| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02263141 | USDT[0.0000128264937755] |
| 02263142 | BAL[0.0071975000000000],MATIC[9.9848000000000000],RSR[8.6377000000000000],SOL[0.0104649900000000],USD[0.9481232014125000] |
| 02263143 | TRX[0.0000010000000000],USDT[0.0002546736324915] |
| 02263145 | USD[0.1558860424455257],USDT[0.0041036794917343] |
| 02263149 | USDT[0.0000000075000000] |
| 02263161 | FTT[0.0114235443469818],LTC[0.0000000058240000],USD[0.0000011652230768],USDT[0.0000000171467112] |
| 02263168 | NFT (513282459344739461)[1],NFT (533510492586957089)[1],USDT[5.8095572134125000] |
| 02263171 | EUR[0.0331230974081800] |
| 02263173 | FTT[0.0124049157922000],USD[0.0000000099041500],USDT[0.0000000001600283] |
| 02263174 | FTT[0.0000000079822350],TRX[0.0000000054853221],USD[-10.3555922493664751],USDT[17.2804875313864598] |
| 02263175 | BTC[0.0090631262276000],DAI[1.0620847500000000],ETH[0.1192435650000000],ETHW[0.1151116550000000],EUR[0.0000000053334145],USD[81.9921659676600896],USDT[13.2429105444616862] |
| 02263176 | ETH[0.0000000043668700],GST[471.9000006500000000],NFT (343704246574104936)[1],SOL[0.0001918899558244],TRX[0.9000030000000000],USD[0.1030044248715037],USDT[0.0308027597634092] |
| 02263178 | USDT[0.0000027100000000],ETH[0.0000000064024236],USD[0.0011834935437454],USDT[0.0000000042786053] |
| 02263184 | BTC[0.0381636920907850],CRO[0.0000000020000000],ETH[0.0000000067176999],EUR[0.0017637916621008],FTT[0.0015005553516730],MANA[0.0000009200000000],SAND[0.0000000020000000],USD[-0.0025279442486884],USDT[-0.0048412469033335] |
| 02263187 | USD[0.0000000025000000] |
| 02263188 | USDT[3.1070508950000000] |
| 02263205 | DOGEBULL[0.0400000000000000],SOL[0.0000000058583624],USD[3.0762158514102575] |
| 02263211 | BTC[0.0067089200000000],ETH[0.0096969600000000],ETHW[0.0096969600000000],SOL[0.1646399300000000],USD[0.0038848320720511] |
| 02263212 | BTC[0.0019356166634563],USD[13.3708799944230562000000000],USDT[0.0000000081919570] |
| 02263214 | ATLAS[509.9031000000000000],POLIS[5.6989170000000000],USD[16.2362125900000000],USDT[0.0000000028603736] |
| 02263220 | ATLAS[2162.8508910600000000],BAND[9.3339832500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],MNGO[827.9279642100000000],REEF[0.1515201800000000],UBXT[2.0000000000000000],USD[0.0000000098464215],USDT[0.0003549644788803] |
| 02263223 | TRX[0.0000010000000000],USDT[0.0098912460456640] |
| 02263226 | USD[25.0000000000000000] |
| 02263236 | EUR[0.0076717509239205],TRX[0.0000010000000000],USD[0.0234899520287960],USDT[0.0000000140869998] |
| 02263240 | USD[25.0000000000000000] |
| 02263253 | USDT[21.2112349200000000] |
| 02263258 | ATLAS[0.0000000081280000],BTC[0.0000000990380000],FTT[0.0000000026429760],TRX[0.0000000097343215],USD[0.0213444426686930],USDT[0.0000001797394960] |
| 02263267 | APT[0.0000000044000000],BAO[2.0000000000000000] |
| 02263268 | BTC[0.0000000066100000],TRX[0.0000010000000000],USD[0.0000010936143358],USDT[0.0000000161206726] |
| 02263269 | ETH[0.0000001900000000],ETHW[0.0000001942119738] |
| 02263275 | ETH[0.0625781500000000],ETHW[0.0625781500000000],EUR[0.0000000076629698],USD[0.0000000081894026] |
| 02263284 | AKRO[1.0000000000000000],FTM[0.0000000047674200],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000029285852953] |
| 02263288 | SOL[0.0250549200000000],USD[0.0000001989496612] |
| 02263304 | FTT[4.4168615800000000] |
| 02263305 | USDT[0.0000000004139165] |
| 02263308 | BTC[0.0000000003386800] |
| 02263311 | BTC[0.0000000046384000] |
| 02263313 | ETH[0.0320000000000000],ETHW[0.0320000000000000],USD[51.7460713625000000000000000] |
| 02263314 | BTC[0.0000011000000000],USD[-0.0184485373235064],VETBULL[0.6564894244822130] |
| 02263317 | ATLAS[11090.0000000000000000],USD[0.0261512720000000] |
| 02263319 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],STEP[1614.2414238700000000],TRX[0.0004600000000000],UBXT[1.0000000000000000],USDT[0.0000000054030149] |
| 02263321 | BTC[0.0000000096776512] |
| 02263324 | USDT[0.0326774254250568] |
| 02263326 | GBP[0.0000000118515096],SHIB[2160000.0000000000000000],USD[0.0000000017534385] |
| 02263334 | ATLAS[0.0000000011127233],AURY[0.0000000028913254],BAO[2.0000000000000000],BNB[0.0000001262305441],BRZ[0.0000000094466297],BTC[0.0000000913197021],CRO[0.0000000327218841],ETH[0.0000000053708636],FTT[0.0000000080013692],GALA[0.0000000067211606],HNT[0.0000000084946776],HOLY[0.0000000014189680],LINK[0.0000000020712841],MANA[0.0000000069223021],MATIC[0.0000000000296563],RSR[0.0000000029656378],RSR[0.0000000094446],SAND[0.0000000064494039],SHIB[0.0000000029913850],SPELL[0.0000000093473934],UBXT[1.0000000000000000],USDT[0.1078089400969456] |
| 02263338 | ATLAS[0.0000000082694153],MNGO[0.0000000057107200],USD[0.0294898892063188],USDT[0.0000000001725380] |
| 02263339 | BNB[0.0000587000000000],ETHW[0.0000001464024627],FTT[0.0000000095851400],USD[0.0005864966690112],USDT[0.0000000004441011] |
| 02263340 | MATIC[0.0000000095790000] |
| 02263342 | USD[0.0000002672540000] |
| 02263344 | AVAX[0.0000000099013200],BTC[0.0000000075731650],EUR[0.0000000080000000],FTT[0.0261131251596734],LUNA2[0.0031042052130000],LUNA2_LOCKED[0.0072431454970000],RUNE[0.4000000000000000],USD[8.4724103466961782],USDT[0.0000000074221768] |
| 02263356 | LUNA2_LOCKED[0.0256539787100000],LUNC[2394.0890898000000000],USD[200.8654853417836917],USDT[0.0000000147657000] |
| 02263366 | BTC[0.0084905500000000] |
| 02263367 | BTC[0.0000878189535000],ETH[0.3069450000000000],POLIS[0.0821400000000000],SAND[0.9076000000000000],USD[0.0096620000000000],USD[0.3725314160000000] |
| 02263372 | BNB[0.0057217388607270],BTC[0.0000886600000000],ETH[0.0077100000000000],ETHW[0.0077100000000000],SOL[0.0094219000000000],SPELL[15510.8400000000000000],USD[8.9302034942556602],USDT[1.9536885695743201] |
| 02263374 | BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[63565.9203968900000000],MATH[1.0066521200000000],PAX[1.0000000000000000],SXP[1.0438021300000000],TRX[0.0000000000000000],TULIP[46.3689722007196552],USD[0.0245323400021126],USDT[0.0000037642236] |
| 02263376 | AVAX[0.0000000109241992],BTC[0.0000000446788682],FTT[0.0000000091214300],LTC[0.0000011000000000],SOL[0.0000000007231835],TRX[33.0756151281595074],USD[0.0000001286674000],USDT[0.0614116159350211] |
| 02263390 | FTT[0.0333502022919230],USD[0.0201742208400000],USDT[0.0000001039256030] |
| 02263398 | BTC[0.0000000068000000],ETH[0.0000000060000000],FTM[45.9910760000000000],FTT[3.1101630000000000],IMX[49.9903000000000000],MER[84.4066543400000000],TULIP[25.0212450100000000],USD[1.8085835074049723] |
| 02263401 | APE[0.0991180000000000],USD[0.0259837020619040],USDT[0.0000000050962510] |
| 02263408 | BAO[1.0000000000000000],TRX[0.0008180000000000],USDT[125.2340428375998552] |
| 02263410 | POLIS[558.3000000000000000],SOL[0.0001943600000000],USD[0.0256946151998030],USDT[0.0000000081040194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02263411 | HMT[2.000000000000000] |
| 02263414 | ETH[0.000735740000000],ETHW[0.000735740000000],TRX[0.000010000000000],USD[0.000000006966272],USDT[0.889974473519622] |
| 02263415 | APE[0.000000015895488],BTC[0.000000073540884],BULL[0.000000036112402],ETH[0.000000255680364],ETHBULL[0.000000047447512],SHIB[0.000000086000000],SOL[-0.000000462681825],USD[0.001475932405361],USDT[0.000000007788218] |
| 02263428 | SOL[1.184323999900000] |
| 02263433 | SOL[0.000000100000000],USDT[0.000000518595018] |
| 02263436 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[5.770463214722000] |
| 02263450 | TRX[0.200001000000000],USDT[1.289363980000000000] |
| 02263457 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[20.0486790400000000] |
| 02263459 | USD[0.000000076389913],USDT[1.928956559129246] |
| 02263460 | BEARSHIT[1636.749013154544094],BTC[0.000000002520480],ETH[0.000000047735043],EUR[0.000001798564721],FTM[0.000000045884374],SHIB[0.000000385823571],SOL[0.000017108214037],SPELL[16.916907664896239],SUSHIBULL[277.815683628309463],TRXBEAR[5.662686260148132],USD[0.000128234417251],XRP[0.068140067747109] |
| 02263463 | SOL[6.009511700000000],USD[501.437298165000000] |
| 02263464 | TRX[0.000010000000000],USD[18.789861838250000] |
| 02263465 | BTC[0.145870721000000],SOL[18.505247100000000],TRX[0.000001000000000],USD[0.596054554676548 2],USD[2.3901322018756740] |
| 02263466 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.286474350000000],GRT[2.001094330000000],HOLY[1.079318400000000],MATH[1.000000000000000],SXP[1.019286450000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.977992336578663] |
| 02263467 | BTC[0.000171447564125 2],ETH[0.000999472612411 8],ETHW[0.000999474003199 5],EUR[0.000000005654760],FTT[0.064647070000000],USD[294.688774489434361 800000000000],USDT[0.000000013367127 4] |
| 02263469 | BRZ[0.003653000000000],FTT[0.000018758936024 0],KIN[1.000000000000000] |
| 02263470 | GBP[100.000000000000000] |
| 02263473 | APE[0.960262500000000],ETH[0.085516446367391 7],LTC[0.853502888800000],TRX[0.000113000000000],USD[26.170144897409494 8],USDT[0.605116479177995 2] |
| 02263480 | BTC[0.000000059472000],LTC[0.003698630000000],USD[0.471640600000000] |
| 02263489 | USD[0.000462648154613 9] |
| 02263492 | ATOM[0.057660000000000],AVAX[0.100000000000000],BNB[0.004248000000000],ETH[0.000514000000000],USD[151745.480731181635822 6],USDT[0.000000029818552] |
| 02263493 | AXS[5.835891570225201 6],BNB[0.000000008753050 0],CRO[2610.353969526945895 1],DFL[3292.608816028038187 5],ETH[0.000000041019016],FTT[21.477566356427687 5],LRC[58.727133967590694 2],MANA[616.512851594422454 8],SAND[268.405347946325159 0],SHIB[42823367.816249061941662 9],SLP[11244.497250144124968 0],SOL[9.183339045375420],SRM[134.666791432077110],TLM[1643.346627618853466 4],USD[1684.120055510084006] |
| 02263506 | AKRO[1.000000000000000],EUR[50.000245801775534] |
| 02263513 | USDT[0.240000000000000] |
| 02263532 | SHIB[99480.000000000000000],USD[0.232569387708578 5],USDT[0.000000065000000],XRP[0.950400000000000] |
| 02263540 | USD[0.000005346574132 8] |
| 02263542 | BOBA[275.590253000000000],USD[0.295527241750000],USDT[0.000000076042895] |
| 02263547 | BTC[0.018248858059100 0],DYDX[201.130000000000000],FTM[12346.000000000000000],FTT[108.280000000000000],KIN[19920.000000000000000],RAY[326.010000000000000],SRM[310.450000000000000],USD[0.721700389500000],USDT[4351.474703000000000],XRP[1659.750000000000000] |
| 02263550 | TRX[0.000010000000000] |
| 02263555 | BTC[0.000000084755000],USD[201.148844997188750 9] |
| 02263560 | BNB[0.000000071788780],FTT[0.000000008915612 3],SOL[0.000000010000000],TRX[0.300982000000000],USD[0.028378389746982 2],USDT[2.879637390981676 2] |
| 02263565 | ATLAS[129.975300000000000],EUR[200.000000000000000],POLIS[8.998670000000000],SPELL[1199.772000000000000],USD[29.390795577149609 0] |
| 02263568 | USD[25.000000000000000] |
| 02263571 | BTC[0.000000009953310],LUNA2[0.000000011223037 3],LUNA2_LOCKED[0.000000261870870],LUNC[0.002443842096870 0],USD[0.004332195424725 3],USDT[0.000000002217860],USTC[0.000000010680000] |
| 02263573 | BNB[0.009010100000000],ETH[0.001806500000000],LINK[0.060404000000000],NFT[29351826107839057 5][1],NFT[43101667709527549 1][1],NFT[48580279706697003 1][1],USD[0.033378614075000] |
| 02263576 | KIN[0.000000008633916],MANA[0.000000047599640],TRX[0.000000051493498],USD[0.000000141517032],USDT[0.125625526179187 8],XRP[0.000000003608464] |
| 02263578 | BNB[0.000000018000000],USD[0.774566580000000],USDT[0.000000092820240] |
| 02263581 | USD[1.515997470000000],ZECBULL[31.693977000000000] |
| 02263582 | NFT[51384242140004967 0][1],TRX[0.000015000000000],USD[0.000000061087728],USD[0.700135750000000] |
| 02263588 | USD[0.000000042500000] |
| 02263589 | BNB[0.992589590000000],CHZ[1213.470000000000000],ETH[0.578054615685523],FTT[8.300000000000000],MANA[10.850000000000000],RAY[57.646577310000000],SOL[2.021077210000000],USD[-169.742851396700000],USDT[0.714361290000000] |
| 02263601 | AVAX[0.002200483742667],ETH[0.000660990000000],ETHW[0.000660990000000],USD[12.226126846795822 3],USDT[0.000000207127183] |
| 02263606 | BNB[0.009752000000000],TRX[0.000001000000000],USDT[0.000000008000000] |
| 02263636 | BNB[-0.000000014259736],BTC[0.000017906890950 0],ETH[0.000000100000000],FTT[9.895660000000000],USD[0.000021146150912 3],USDT[0.070384004036000 0] |
| 02263639 | ATLAS[529.899300000000000],USD[1.274305000000000] |
| 02263651 | ETH[0.000000058920000] |
| 02263654 | ETH[0.007005760000000],FTT[5.300000000000000],NFT[53303369992103611 1][1],NFT[55821084242888251 7][1],TRX[0.000030000000000],USD[0.192804820000000],USDT[50.704441673912670 0] |
| 02263656 | ALGO[0.900000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],NFT[38058967655886633 0][1],USD[0.000000069089800],USDT[0.576502955000000] |
| 02263663 | ASD[999.806000000000000],AXS[2.904180000000000],BAT[0.915416000000000],BNB[0.000351930000000],BTC[0.241953052000000],FTT[13.997200000000000],HT[1.090300000000000],MBS[126.975362000000000],SRM[99.980600000000000],STORJ[0.043778800000000],TRX[32607.608380000000000],USD[744.253670530169 8460000000000],USDT[0.000000091682815] |
| 02263665 | USD[0.000001716688647] |
| 02263672 | CRO[903.076848649918000],SAND[0.985400000000000],USD[0.987472418100000] |
| 02263673 | ETH[-0.000000001206400],EUR[0.000001051532100],LTC[0.001114745280000],SOL[0.000000100000000],USD[0.000000301296098],USD[0.000000100121030] |
| 02263686 | BTC[0.070096710000000],ETH[0.084640990000000000],ETHW[0.084640990000000000],MOB[210.455156600000000],SHIB[127000.000000000000000],TRX[4893.000000000000000] |
| 02263688 | AAVE[0.033120870000000],ATOMBULL[590.442000000000000],BNB[0.024681657325344 5],BNBBULL[0.002881360000000],BTC[0.048456750919024 5],BULL[0.001206496000000],COMP[0.000117440000000],DOGE[722.728591158460325 8],DOT[3.900000000000000],ETH[0.044013554351390 2],ETHBULL[0.261019504000000],ETHW[0.049603353433235 3],EUR[0.000000665289566],FTT[1.388057056965604 4],HXRO[9.986534750000000],LINKD.779001276533685 59],LINKBULL[49.422200000000000],LUNA[0.201776323900000],LUNA2_LOCKED[0.470811422400000],LUNC[0.650000000000000],MAPS[14.569796570000000],MATIC[4.157279768614312 9],MATICBULL[1.704535000000000],MKR[0.024962385000000],OXY[42.527795740000000],RAY[3.692217970000000],SOL[0.467849623062493 0],SRM[11.974730040000000],SUSHI[6.969881885338699 7],TRX[324.061811000000000],UNI[0.452334771503978 2],USD[5137.118523189243967 1],USDT[840.106304148219112 6],XRPBULL[543.930000000000000] |
| 02263692 | ETH[0.000000001039470],FTT[0.000000056167750],RAY[1.386047664436961 0],TRX[0.000001000000000],USDT[0.000035097925853 0] |
| 02263698 | USD[0.280829531795000 0] |
| 02263700 | FTT[0.000000871500000],USD[0.000000007804665 0] |
| 02263716 | ATLAS[7.091293899249854],AUD[0.000000011710960],COPE[0.000000043976980],LUNA2[0.000000238390347],LUNA2_LOCKED[0.000000556244143],LUNC[0.005191000000000],POLIS[983.015283880000000],SOL[0.017690608000000],USD[1893.246435086871902],USDT[0.000000110444337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02263725 | ATLAS[820.000000000000000],AURY[7.999200000000000],BOBA[17.300000000000000],FTT[1.772621630000000],IMX[19.000000000000000],MNGO[170.000000000000000],TULIP[4.299440000000000],USD[309.495544427827899],USDT[0.000000008312440] |
| 02263726 | ADABULL[0.398323978444070],ALPHA[0.000000000826011TS],BTC[0.001743539186369],BTT[1.755958742358988746770146],EDEN[0.000000005140000],ETH[0.000000005693153],ETHW[0.000000018815107],FTT[0.000000076463132],GMT[0.000000051898926],LUNA2[0.005928583719000],LUNA2_LOCKED[0.013833362010000],MATIC[1.893343144000000],NFT [431269198514887473[1],RAY[0.000000007093671B],REN[0.000000015332240],RUNE[0.000000081964125],SHIB[0.000000004852984],SOL[2.871555497716796],SRM[0.000160045731336],SRM_LOCKED[0.001849400000000],TRX[22.000778006299742],USD[-13.006120298589394],USDTI0.000063163762750[0,USTC[0.839219680000000],WAVES[0.000000078481100] |
| 02263728 | USD[25.000000000000000] |
| 02263729 | BNB[0.000000008395412B],USD[0.000017198351676] |
| 02263750 | BTC[0.006478830000000],SOL[0.400065750000000],USD[0.222813763044450] |
| 02263751 | DYDX[42.334612890000000],UBXT[1.000000000000000] |
| 02263756 | BTC[0.000675700000000],USD[-1.560792042000000] |
| 02263762 | SPELL[2090.000000000000000] |
| 02263764 | CONV[0.002692430000000],EMB[0.000735140000000],USD[0.006617705836273] |
| 02263772 | USD[3.342042773048124Z] |
| 02263773 | BAO[3.000000000000000],CRO[0.006057600000000],DENT[1.000000000000000],DMG[0.339656310000000],ENJ[0.001398390000000],ETH[0.000001100000000],ETHW[0.000011000000000],EUR[0.000000118959007],KIN[246.174610380000000],REN[0.000045290000000],ROOK[0.000006850000000],USD[0.000000994699119] |
| 02263778 | SOL[0.004965000000000],USD[0.042766495000000] |
| 02263779 | ETH[0.001324000000000],ETHW[0.000532200000000],SOL[817.706426000000000],USD[13.695578580000000],USDT[10.832923910000000] |
| 02263783 | TRX[0.000010000000000] |
| 02263786 | USD[0.002890952400000],USDT[0.000000079000000] |
| 02263787 | TRX[0.000770000000000],USD[0.000000040275520],USDT[0.000000021256868] |
| 02263792 | USD[0.000000010000000] |
| 02263795 | USD[0.016194124734000] |
| 02263797 | BTC[0.000000080000000],ETH[0.000973204747248],ETHW[0.000927320474724B],LUNA2[0.588107930200000],LUNA2_LOCKED[3.372251837000000],LUNC[128061.740000000000000],USD[0.000018645106400] |
| 02263798 | BTC[0.000000001757509],BNB[0.097299500000000],BRZ[0.000000005815219T],BTC[0.018226950875591],CHZ[120.625262432497828Z],CRO[665.001373471019450],DOT[0.000000032812188],ETH[3.326548000000000],ETHW[3.250982519946851S],FTM[27.947175786828000],GALA[150.000000000000000],LINK[7.398520000000000],MATIC[114.635555168372402S],SHIB[89920.000000000000000],USD[0.625063520133572],USDT[0.000000016077065S],XRP[0.000000050141690],XRPBEAR[859772.869565210000000] |
| 02263807 | BNB[0.000000009220531S],ETH[0.000000490100700],TRX[0.031100033301228],USD[0.000000136425210],USDT[0.000000091700482] |
| 02263811 | KIN[1.000000000000000] |
| 02263821 | TRX[0.000010000000000] |
| 02263824 | GODS[0.030000000000000],SOL[0.000191280000000],USDT[0.447234562500000] |
| 02263828 | AAPL[0.000000096798644],ABNB[0.018929230000000],AMZN[0.000000100000000],AMZNPRE[0.000000006334036],BAO[2.000000000000000],BTC[0.001126285540877O],DOGE[44.954351141257490T],ETH[0.000000200000000],ETHW[0.000000020000000],KIN[3.000000000000000],KSHIB[0.000000079590890],MTA[0.000000087394774],PFE[0.000000009618000],SHIB[138131O.249701011926769S],TSLA[0.005154770000000],TSLAPRE[-0.000000002075966S],USD[13.731187349696997B],USO[0.000000043436734] |
| 02263833 | USD[0.000000008362030],USDT[0.000000046680452] |
| 02263836 | POLIS[0.000000002800160],USD[1.109582285106592O] |
| 02263847 | ETH[0.047476050000000],ETHW[0.047476050000000],USD[55.417699372985244O] |
| 02263851 | USD[12.673522144563292] |
| 02263856 | ATLAS[8.936000000000000],REEF[8.990000000000000],TRX[0.000010000000000],USD[0.000000158146811],USDT[0.000000011790296] |
| 02263860 | ATLAS[9290.000000000000000],TRX[0.000010000000000],USD[0.012521569635000],USDT[0.001252002750000] |
| 02263862 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],FTM[2789.344359810000000],GALA[16661.758855780000000],JOE[669.745977710000000],KIN[2.000000000000000],MBS[536.967289230000000],MNGO[4238.730430710000000],RSR[4.000000000000000],STG[0.014394260000000],UBXT[2.000000000000000],USD[40826.612611278312445O] |
| 02263863 | BTC[0.000000012310584B],BULL[0.281334235566497],ETH[0.000000017400000],ETHBULL[1.187754357821041O],USD[0.001029523229239] |
| 02263864 | AURY[1.911774280000000],POLIS[4.026197290000000],USD[0.000001702281836],USD[0.000000486587126] |
| 02263867 | KIN[572.790057070000000] |
| 02263868 | TRX[0.000036000000000],USD[0.000000055222430] |
| 02263873 | AVAX[0.222363710000000],BTC[0.000000050000000],FTT[0.020400160000000],TRX[6657.000001000000000],USD[-7.318535222419619Z],USDT[0.000000137495087] |
| 02263874 | SOL[0.000000022000000],USDT[0.000029561178408] |
| 02263876 | BTC[0.273689336709040O],ETH[1.407214484141190O],ETHW[1.399568589764410O],SOL[16.556899070000000],USD[0.648832830928936B] |
| 02263881 | BTC[0.000387100000000],TRX[0.000001000000000] |
| 02263882 | USD[0.000000052800000] |
| 02263884 | TRX[0.000001000000000],USDT[0.000000009373168] |
| 02263885 | ETH[0.000001000000000],SOL[0.000000011150741],USD[0.000000854188931] |
| 02263888 | POLIS[5.498955000000000],USD[0.169862500000000] |
| 02263893 | BTC[0.000963967000000],USD[63665.825284070500000] |
| 02263895 | BTC[0.000000028288800] |
| 02263904 | BTC[0.031007640000000],COMP[1.000000000000000],DYDX[11.000000000000000],FTM[0.000000010000000],SNX[19.100000000000000],USD[0.003624804613987],ZRX[118.000000000000000] |
| 02263907 | STEP[0.056975822000000],USD[4.543994272000000] |
| 02263913 | USD[0.000000065277707] |
| 02263917 | BAO[1.000000000000000],FTT[0.000000011783351],TRX[0.000000087566883],USD[0.000000151754719],USDT[190.047628551723923O] |
| 02263928 | USD[0.001873489500000],XRP[0.999940000000000] |
| 02263929 | AKRO[5.000000000000000],BAO[3.000000000000000],BNB[0.000000080000000],BTC[0.014252640000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[516.216698050000000],ETH[0.155452780000000],ETHW[0.154751240000000],KIN[8.000000000000000],LUNA2[0.767682964200000],LUNA2_LOCKED[1.72778000600000],LUNC[2.387187400000000],MANA[143.079359570000000],RSR[1.000000000000000],SAND[105.003179610000000],USD[1.283437309022],SHIB[4491379.130728368762267S],SOL[2.105546610000000],TRX[3.018802800000000],UBXT[4.000000000000000] |
| 02263933 | USD[25.000000000000000] |
| 02263934 | BTC[0.000093940000000],ETH[0.000409900000000],ETHW[0.000409900000000],LUNA2[0.025923382180000],LUNA2_LOCKED[0.060487891750000],LUNC[584.871048531600000],MANA[0.894600000000000],USD[0.029184820000000],USD[0.002126323214074] |
| 02263941 | BNB[0.000000034345983],BTC[0.000000003936500O],FTT[0.000000019381049G],USD[0.000000384913196],USDT[0.000000254016347] |
| 02263946 | POLIS[29.994414000000000],TRX[0.000010000000000],USD[0.771345440000000],USDT[0.000000080493976] |
| 02263953 | IMX[16.000000000000000],USD[0.262279566000000],XRP[0.000000020752952] |
| 02263959 | CRO[5.698000000000000],GBP[5.032650068640000O],LUNA2[0.117798901400000O],LUNA2_LOCKED[0.274864103200000O],LUNC[25650.958782000000000],NFT [310894508090027302][1],TRX[0.000026000000000],USD[0.459268807810233],USDT[0.800000096979396] |

Schedule F-06: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02263966 | USD[0.0026579311557000] |
| 02263973 | LRC[7.0000000000000000],USD[5.6559215117500000],USDT[0.0000000017544484] |
| 02263974 | XRPBULL[300000.0000000000000000] |
| 02263977 | USDT[0.0000000024026260] |
| 02263985 | USD[0.0000000027200000] |
| 02263999 | BALBEAR[200738.3153190096930859],BTC[0.0002999430000000],LEOBULL[0.0000000080000000],LTC[1.0015792200000000],MATICBULL[64.4139344900000000],PTU[10.9979100000000000],SLP[399.9240000000000000],SOL[0.2599772000000000],USD[0.0000000072748878] |
| 02264001 | LTC[0.1654491500000000],MANA[1.0000000000000000],SLP[170.0000000000000000],USD[13.7520186545000000] |
| 02264003 | USD[125.0000000144444356] |
| 02264004 | DOGEBULL[1.9210000000000000],TRX[0.0000010000000000],USD[0.0542771386200000],USD[0.000000008561210] |
| 02264006 | POLIS[7.7984400000000000],USD[0.4490141300000000],USDT[0.0000000018859140] |
| 02264007 | POLIS[7.2000000000000000],USD[0.4424188560000000] |
| 02264010 | POLIS[2.2900000000000000] |
| 02264013 | USD[10.5329068972850000] |
| 02264019 | STEP[0.0098450000000000],USD[0.0032663109300000] |
| 02264037 | BTC[0.0000000028000000],ETH[0.0000000040000000],FTT[0.0000000008588801],USD[0.0000000060828766],USDT[0.0000000098926672] |
| 02264040 | NFT[3382247727029455511][1],USD[0.0000000063082460] |
| 02264041 | DOGE[0.8508421000000000],FTM[0.6750000000000000],MATIC[0.0000000100000000],SOL[0.0081157500000000],TONCOIN[0.0910000000000000],USD[0.0000007337629800],USDT[0.2349623250000000] |
| 02264043 | DYDX[0.4741582900000000],KIN[1.0000000000000000],LTC[0.0475352200000000],SGD[0.0000015956426753],USDT[0.4709167256154555] |
| 02264055 | 1INCH[0.0000000084080580],AAVE[0.0000000060380000],AGLD[0.0000000061269930],ALCX[0.0000000069993075],ALICE[0.0000000081889532],AMPL[0.0000000081226149],ANC[0.0000000080967000],ATLAS[0.0000000751630028],ATOM[0.0618199444335078],AUD[0.0000001986460S],AUDIO[0.0000001040832511],AURY[0.0000000044363112],BADGER[0.0000000025960008],BAL[0.0000000070961002],BAT[0.0000000079334153],BICO[0.0000000018050896],BIT[0.0000000018507725],BLT[0.3175500000000000],BTC[0.0009914772842855],CEL[0.0553120000000000],CHZ[8.7305374840021523],CLV[0.0000000076379764],CONV[0.0000003204553],COPE[0.000000030909980],CREAM[0.0000000039042056],CRO[0.0000000052197735],CRV[0.0000000075340616],DENT[0.0000000046112260],DFL[0.0000000091680650],DMG[0.0024549949295124],DOGE[0.0000000084453233],EDEN[0.0000000935782100],ELEM[0.0000000076716644],ENS[0.0087555041480000],ETH[1.6056711100000000],ETHW[0.0002088300000000],FRONT[0.8837500000000000],FTM[0.0000000043124846],FTT[0.2195747986463422],GALFAND[0.0000000095172776],GENE[0.0000004902044],GODS[0.0000000026406197],GRT[0.0000000344725601],HGET[0.0036945078354576],HMT[0.0000000076444671000],HNT[0.0081608074973489],HUM[0.0000003259677S],JST[9.5478000000000000],KNC[0.0000000119065576],KSHIB[0.0000000596962630],LINK[0.0000000854184644],LRC[0.0000000957437S],LUA[89380.79714006825785],LUNA2[0.0000004570196911],LUNA2_LOCKED[0.0000001066379280],MANA[0.0000000465962],MATH[0.0319690000000000],MATIC[0.0000000950000000],MT A[0.4811400085567000],PERP[0.0000000064591110],PORT[0.0654160083545177],PTU[0.0000000078526832],PUNDIX[0.0491110000000000],RAY[0.0000000037082275],RNDR[0.0319160000000000],RUNE[0.0000000401706791],SAND[0.0000000047295139],SHIB[0.0000000731150011],SLND[0.0000000476758910],SPA[5.7668000000000000],SPELL[0.0000000139414243],STARS[0.0000000002627871],STOR[0.0000000068628533S],STSOL[0.0020133000000000],SUSHI[0.0007388200000000],SXP[0.0007900000000000],TOMO[0.0000000075239367],TONCOIN[0.0942620000000000],TRU[0.0000000071867348],TRYB[0.0785700000000000],TULIP[0.0000008535573S],UBXT[0.0000000091185S],UNI[0.0534.45279333459041115DCR[0.000000000],USDT[0.009309687583071,2],UXD[121.2814020042000000],WXRP[0.0000000877110900],ZRX[0.0000000098671] |
| 02264056 | BTC[0.0002156864128 12],ETH[0.0106773000000000],ETHW[0.0100677300000000],EUR[0.8375366698020736],FTT[0.0434169297813000],USD[0.0068568873782982] |
| 02264057 | TRX[0.0349220000000000],USD[0.8153510125500000] |
| 02264060 | BTC[0.0000030067994264],FTT[0.0000001856996],LUNA2[0.0000041202816 3],LUNA2_LOCKED[0.0000000096913990,4],LUNC[0.0089720000000000],USD[0.0084834086764438],USDT[0.0000000012719279] |
| 02264066 | ALPHA[2.4250600000000000],AVAX[0.0000000038224262],BICO[0.0000000054359000],CITY[0.0000000079965000],CREAM[0.0000000067000],ENS[0.0000000069568],GST[0.0697102232404900],HNT[0.0000002360864],HUM[0.0000000079480000],IMX[0.0000000184871S0],LRC[0.0000000826495526],MANA[0.0000000060398038],OMG[0.0000043687121],SHIB[0.0000000173196],USD[0.0726120029757977] |
| 02264067 | DOGE[0.8033300000000000],NFT[2909067429483206081][1],NFT[4480076504269558059][1],SOL[0.0000012675600],XRP[0.0000000044000000] |
| 02264069 | SOL[2.3449409818320000],USD[0.6553478038851115] |
| 02264077 | TRX[0.3466000000000000],USDT[0.0000000085000000] |
| 02264080 | AUD[10.8017795300000000] |
| 02264086 | USD[0.0000000034400000] |
| 02264087 | ATLAS[0.1250000000000000],BTC[0.0000015515206700],ETH[0.0007676184441700],ETHW[0.0000000079511200],FTT[0.0650639100000000],MATIC[0.6721481702365800],POLIS[0.0006000000000000],SOL[0.0025590013436032],TRX[82437.4026050000000000],USD[0.5248109954362187] |
| 02264099 | ETH[0.6410000000000000],ETHW[0.6410000000000000],FTT[24.9000000000000000],USDT[19.4481128665000000] |
| 02264102 | USD[0.0000000083400000] |
| 02264107 | ATLAS[18946.3995000000000000],USD[1.7898435300000000],USDT[0.0000000076088312] |
| 02264108 | ETH[0.0009829926676444],ETHW[0.0009829926676444] |
| 02264111 | BNB[0.0000000062688665],BTC[0.0000000581977S0],BUSD[2.0000.0000000000000],ETH[0.0000002898897241],ETHW[0.0006060495330193],FTT[3000.0300000000000000],LOOKS[0.6492974200000000],LUNA2[0.0070402400030000],LUNA2_LOCKED[0.0164272266700000],NFT[2934388689552953303][1],NFT[3557935198493959S7][1],NFT[4343315709672259091][1],NFT[4984181328445463 13][1],NFT[5067038734985016071][1],NFT[5279182917631792651],NFT[5701701901366579021],SOL[0.0035000094625911],SRM[0.0000000000S],SRM_LOCKED[0.0000000001],USDT[0.0016961333541006],DFL[4277.9133257000000000],FTT[71.6619889800000000],USD[0.0001000010684963 0] |
| 02264119 | ATOM[0.0000000045138044],AVAX[0.0000000650475361,BNB[4.5587641041478252],BTC[0.0000000642236141,CEL[0.0000000015669180],DOGE[0.0000000091916283],DOT[94.5452009336821907],ETH[11.8312920911040226],ETHW[0.0000000725238411,LINK[0.0000000336475031,LUNA2[9.258741136000000000],LUNA2_LOCKED[21.6037259320000000],LUNC[0.0000000733387001,MATIC[0.0357439190286288],SAND[0.0000000055926548],SOL[1.8389493858555559],USD[0.0000089894823],USDT[0.0000000004131212],XRP[0.0000000044019694] |
| 02264122 | TRX[0.0000010000000000] |
| 02264126 | DOGE[0.0000000000000000],USD[10.4772384280500000] |
| 02264127 | USD[0.0000001200000000] |
| 02264130 | BULL[0.0009010400000000],DOGE[0.7279200000000000],FTT[0.0095177359922840],USD[34.1736768496471113] |
| 02264136 | USD[0.0000022400000000],TRX[0.0007770000000000] |
| 02264140 | BNB[0.0000000625736S],SOL[0.0001910749750000],TRX[0.0000000048698752],USDT[0.0000000023681132] |
| 02264144 | ATLAS[6859.6827000000000000],POLIS[0.0721460000000000],TRX[0.0000010000000000],USD[0.0033059649900000] |
| 02264148 | USD[0.0000001678990300],USDT[0.0000000073895778] |
| 02264152 | TRX[0.0000040000000000],USD[0.0000000048022530],USDT[0.0000000044337340] |
| 02264155 | USD[0.5950976725000000] |
| 02264166 | BCH[1.3393778700000000],BNB[4.2841725890929700],BTC[0.0028259818079557],FTT[32.8627737568868500],TSLA[0.0299658000000000],USD[121.4666640819214969],USDT[0.0000000034033750] |
| 02264171 | USD[25.0000000000000000] |
| 02264172 | FTT[0.0958180000000000],TRX[0.0000010000000000],USD[0.0027153512483009],USDT[0.0000001200000] |
| 02264176 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0048589673262270],KIN[2.0000000000000000],USD[0.0003612830088830],USDT[0.0072498187411338] |
| 02264178 | USD[0.0405545203400000] |
| 02264179 | USD[0.0000008723153482],USDT[0.0000000616195S4] |
| 02264182 | ETH[0.0000000001777600],NFT[4421297683858974411][1],NFT[4814845353236039826][1],SPELL[200.0000000000000000],TONCOIN[0.0173982100000000],TRX[0.0000000086801384],USD[0.0000024368745071],USDT[0.0000004872009140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02264186 | BTC[0.4945063100000000],FTT[0.0014486100000000],SOL[30.1078343000000000] |
| 02264196 | ATLAS[820.0000000000000000],USD[0.0200322515000000] |
| 02264197 | BTC[0.0000000055799765],ETH[0.0000000091323264],POLIS[0.0000000040695690],SUSHI[0.0000000072615640],USD[0.0000000082076910] |
| 02264202 | BNB[0.0000000042195732],BTC[0.0000000005417490],TRX[0.0000000082186547] |
| 02264204 | BNB[0.0000000012446400],BTC[0.0000299420000000],ETH[0.0002327550000000],GMT[0.1668280500000000],GST[0.0600308100000000],SOL[0.0000000065573200],TRX[0.0001020000000000],USD[0.0044222536099237],USDT[0.0000000069341211] |
| 02264212 | AVAX[0.0000000100000000],BTC[0.0000159502719382],FTT[25.9952500000000000],LUNA2[2.7122762350000000],LUNA2_LOCKED[6.3286445480000000],TRX[118.0000000000000000],USD[0.0000046038221845],XRP[0.0000000075000000] |
| 02264221 | SPELL[8600.0000000000000000],USD[-0.0035008453544334],XRP[0.7193486300000000] |
| 02264225 | ETHW[0.0008241200000000],NFT [3340123906164989471][1],USD[0.0057759349800000],USDT[0.0000000068913000] |
| 02264237 | FTT[8.6086360000000000] |
| 02264241 | GOG[235.9528000000000000],IMX[51.1897600000000000],POLIS[58.2749617600000000],TRX[0.0000010000000000],USD[0.5834001937391440],USDT[0.0000000144841133] |
| 02264243 | TRX[0.0027910000000000],USD[0.0085320312441869],USDT[0.0000000147354040] |
| 02264244 | FTT[0.0625985601400456],USD[0.0000000095000000],USDT[0.0000000056703053] |
| 02264251 | BTC[0.0865283700000000],ETH[7.6267097228364495],GALA[9.9400000000000000],USD[10.2331659200000000],USDT[7.2889760000000000] |
| 02264252 | FTT[28.3029512400000000],USD[0.0831159122136164] |
| 02264254 | BTC[0.0000000003100000],LTC[0.0000000000069631688],USD[0.0000000009459990] |
| 02264260 | HT[0.0548180000000000],SHIB[80461392.0000000000000000],USD[1.5098500195000000] |
| 02264262 | HT[0.0000000093485164],USD[0.0000001458085500],USDT[0.0000000057901039] |
| 02264270 | USD[2.3005292200000000],XRP[0.2615380000000000] |
| 02264283 | SHIB[4013024.9200000000000000] |
| 02264284 | BTC[0.0009998100000000],SOL[5.8383473000000000],USD[11.6418771900000000] |
| 02264287 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[2.1888746036500000] |
| 02264299 | RNDR[0.0000000001650500],TRX[0.0000000039748389],USD[0.0000002014111987] |
| 02264305 | DOGE[665.8734600000000000],ENJ[260.9703600000000000],USD[0.1045886339995000],USDT[0.0000453392010340] |
| 02264308 | AKRO[1.0000000000000000],BTC[0.0000000068000000],DENT[1.0000000000000000],DOGE[1271.7834031100000000],ETH[0.0000051936000000],ETHW[0.0000051936000000],HXRO[1.0000000000000000],SGD[0.0007052200000000],SOL[4.3047579968600000],TRX[1.0000000000000000] |
| 02264315 | POLIS[0.0997910000000000],SRM[12.1402976900000000],SRM_LOCKED[0.1237200100000000],TRX[0.0000010000000000],USD[0.4747567820841322],USDT[0.0000000842682824] |
| 02264323 | RSR[140342.0315999900000000],XRP[608.1562900000000000] |
| 02264326 | ETH[0.0000000040270300] |
| 02264332 | BTC[0.0000000036048000],USD[0.0542278367870465] |
| 02264333 | AKRO[21.0000000000000000],ATLAS[0.0000000011960000],ATOM[6.3597358800000000],AVAX[4.1473744900000000],BAO[256.0000000000000000],BAT[0.0000000061700000],BNB[1.8687466100000000],BTC[0.0383192000000000],CRO[686.5632842600000000],DENT[18.0000000000000000],DOT[16.2205260600000000],ETH[0.2462502659723690],ETHW[0.0000000059723690],FTT[8.0170199500000000],KIN[265.0000000000000000],LUNA2[0.0887057640100000],LUNA2_LOCKED[0.2069801160000000],LUNC[10.5945685300000000],MATIC[0.0000000540914880],POLIS[0.0000000039249539],RSR[3.0000000000000000],SOL[1.1207322400000000],STEP[0.0000000093551504],TRX[3012.0880321900000000],UBXT[18.0000000000000000],USD[1093.6117650168251357],USDC[3500.0000000000000000],USDT[0.0000000085073365] |
| 02264334 | USD[4.9843126955000000],USDT[517.6659735497332541] |
| 02264340 | ETH[1.1308833000000000],FTT[1.3088332728316710],TRX[0.0015550000000000],USD[-0.0014664558736585],USDT[1000.0000000063717115] |
| 02264342 | EUR[0.0000000080075555],LUNA2[1.1554930040000000],LUNA2_LOCKED[2.6961503430000000],USD[0.0210503939738800],USTC[163.5656195700000000] |
| 02264354 | BTC[0.0000000069600000],ETH[0.0000000055675200],ETHW[1.8763020339732634],FTT[50.1899800000000000],LUNA2[2.4402891490000000],LUNA2_LOCKED[5.6940080150000000],LUNC[531378.1000000000000000],RAY[0.8035220000000000],USD[0.5076083155100500],USDT[0.0000001000000000] |
| 02264355 | AUDIO[0.9766300000000000],BTC[0.0000984800000000],C98[0.9908800000000000],CEL[0.0892080000000000],DOGE[0.8487600000000000],ENJ[0.9768200000000000],LINA[9.8360000000000000],LINK[0.0994300000000000],MATIC[9.9601000000000000],RUNE[9.5000000000000000],SNX[0.0979480000000000],SOL[0.0099145000000000],STEP[0.0072740000000000],TRX[0.0000010000000000],UNI[0.0492780000000000],USD[0.0095944538175082],USDT[0.0000000156722561] |
| 02264356 | TRX[0.0000010000000000],USDT[2.9932247025000000] |
| 02264366 | TRX[0.0000010000000000],USD[0.0037364504542 03] |
| 02264370 | AAVE[0.0086415000000000],ETH[0.0000222280000000],ETHBULL[0.0043991640000000],ETHW[0.0000228446694623],SPELL[38.6940687900000000],USD[0.7743952785000000],XRP[0.7000000000000000] |
| 02264371 | ATLAS[93820.0000000000000000],USD[0.5474570026139200] |
| 02264376 | DOGE[0.0000000066949090],ETH[0.6268116788407797],ETHW[0.6268116788407797],FTT[0.0000000070000000],MANA[0.0000000751738000],SHIB[3795727.5937037735173668],SOL[13.2990701751695345],USD[0.0000000006373419],USDT[0.0000020496581983] |
| 02264378 | SOL[0.0000000005898016] |
| 02264381 | BTC[1.1087290200000000],ETH[0.2831677700000000],ETHW[0.2830139700000000] |
| 02264385 | USD[7.2600000000000000] |
| 02264391 | AVAX[0.0000000242780],BNB[0.0035874000000000],BTC[0.0000000006150000],ETH[0.0000000086290000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[0.0000000100000000],SOL[0.0003697700000000],TRX[0.0000200000000000],USD[-0.0832336673199034] |
| 02264395 | BTC[0.0069497100000000],ETH[0.0000360800000000],KIN[1.0000000000000000],LUNA2[0.0001408362772300],LUNA2_LOCKED[0.0003286179868600],LUNC[3.0667394800000000],MATIC[0.0152567700000000],USD[0.0003798408225228],XRP[0.0840579700000000] |
| 02264404 | BTC[0.0000000000],ETHW[0.0189962000000000],FTT[1.2000000000000000],SOL[2.9950599640000000] |
| 02264411 | LINKBULL[9731.7092000000000000],MATICBULL[11591.6258800000000000],UNISWAPBULL[7.3948818000000000],USD[0.2036685770000000] |
| 02264415 | BRZ[18.5000000000000000],BTC[0.0000998100000000] |
| 02264420 | ETH[0.3054087900000000],ETHW[0.3054087900000000],SRM[0.3504174600000000],SRM_LOCKED[0.8177634233355320],USD[8.0775634233355320],USDT[0.0000000177665194] |
| 02264428 | ATLAS[0.0000003397499900],BTC[0.0000000092561260],CAD[0.0000000001901466],DFL[0.0000000043564733],ETH[0.0000000073073375],FTM[0.0000000440565959],FTT[0.0000000029571676],GALA[0.0000000083714934],MANA[0.0000000066799946],MATIC[0.0000000099607545],SHIB[0.0000000085205379],USD[0.0049422413726100],XRP[0.0000000386399531] |
| 02264429 | TRX[0.0000010000000000],USD[1.1848710737500000],USDT[0.0000000006409848] |
| 02264431 | BTC[0.0000176206133500],USD[0.0004146912913602] |
| 02264441 | BTC[0.0001000000000000],USD[45.1954321600000000] |
| 02264444 | FTT[159.5943670700000000],USD[3.1812913420650000] |
| 02264449 | AXS[0.0000001339006627],BTC[0.0000605241403409],CRV[0.0000000072076846],ETH[0.0000000063360150],FTT[0.0000000051492650],MATIC[0.0000000100000000],SAND[0.0000000086645840],SOL[0.0000000047782742],TRX[0.0007770000000000],USD[2079.5825282385401359] |
| 02264450 | BNB[0.0000000099335100],SOL[0.0000000064628640],TRX[0.0000070078050560],USD[0.0001058420484460],USDT[0.0000000018033843] |
| 02264451 | BTC[0.0000000030000000],CRV[0.0000000065924200],USD[0.0000001045021175],USDT[0.0000000007304734] |
| 02264457 | BNB[0.0000000044463112],BRZ[0.0000000077288291],SHIB[0.0000000066168547],SOL[0.0000000090725275],SPELL[6.2471778642278670] |

Schedule F Question 3.1 - Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02264458 | USD[0.000000008764870] |
| 02264459 | ETH[0.000016610000000],ETHW[0.000016610000000],LTC[0.0097981400000000],LUNA2[0.000000240089527],LUNA2_LOCKED[0.0000000560208897],LUNC[0.0052280000000000],NEAR[0.0573323800000000],SOL[0.2600000000000000],USD[0.2671574919015200],USDT[0.0074277900000000],XRP[0.7500000000000000] |
| 02264463 | BTC[0.0000775800000000],ETH[0.0007260200000000],ETHW[0.0007260200000000],USDT[0.000000070000000] |
| 02264465 | USDT[20.7484580181250000] |
| 02264481 | BTC[0.0261818875909124],TRX[0.0000010000000000],USD[0.0000000690700000],USDT[0.0000933151632752] |
| 02264484 | USD[0.0000000025000000] |
| 02264507 | TRX[0.0000010000000000],USD[49.6800961644602415000000000],USDT[0.3393566958686674] |
| 02264508 | TRX[0.8489460000000000],USD[-11.8803053945775000],XRP[116.1956550000000000] |
| 02264510 | USD[0.0000952061155560] |
| 02264512 | BNB[0.1997607000000000],DOGE[595.0000000000000000],FTM[69.7763121831300000],NFT (299056767303964161)[1],NFT (488612493243680794)[1],NFT (505457075287932034)[1],NFT (537489068069390264)[1],USD[31.2146232600000000],USDT[0.0000000054639546] |
| 02264514 | TRX[0.0000000024000000],USDT[0.0000076543125879] |
| 02264515 | BTC[0.0000000068050000],TRX[0.3869350000000000],USDT[0.000000070000000] |
| 02264520 | ETH[0.0009955380000000],ETHW[0.0009955380000000],FTT[0.0948477999660000],LUNA2[0.000044086829760],LUNA2_LOCKED[0.000102869269400],LUNC[0.9600000000000000],MKR[0.0000000064389803],USD[0.0041502225050000],USDT[0.0028630593424632] |
| 02264523 | BTC[0.0005088048000000],FTT[2.9994000030989200],TRX[0.0000010000000000],USD[0.8415415324827944],USDT[0.5522809921000000] |
| 02264524 | SFT (514798924952331171)[1],USDT[1.2432874810000000] |
| 02264526 | AAVE[0.0000000500000000],BTC[0.0000000083088250],FTT[0.0338598251927136],NFT (374447586923240951)[1],NFT (466662151528983788)[1],NFT (502291677500947032)[1],NFT (503237141649110321)[1],SRM[0.0525161600000000],SRM_LOCKED[2.8440926500000000],USD[4.5753261780190028],USDT[0.0010385592633985] |
| 02264528 | USD[0.0152657541532876] |
| 02264535 | AVAX[49.9905000000000000],AXS[49.9905000000000000],DOT[202.1803350000000000],FTM[0.5293400000000000],MANA[996.5246200000000000],SAND[800.6027100000000000],TRX[0.0015550000000000],USD[291.8765230135000000],USDT[2.0342840000000000],XRP[1496.7500000000000000] |
| 02264536 | TRX[0.0000020000000000],USD[-264.0752568335863653],USDT[1104.6720510087839540] |
| 02264538 | USDT[281.5055640000000000] |
| 02264542 | USD[0.0338677106200000] |
| 02264567 | USD[0.0033800504375811],USDT[0.0875599300000000] |
| 02264568 | ATLAS[1140.0000000000000000],POLIS[15.5000000000000000],USD[0.2889518071500000],USDT[0.0047940000000000] |
| 02264571 | USDT[1.0000000050000000] |
| 02264572 | BTC[0.2843616200000000] |
| 02264580 | AVAX[0.0230344129525900],ETH[0.0000000005284700],ETHW[0.0007393900000000],FTT[0.0532130300000000],SOL[-0.0000000003460311],SPELL[0.1000000000000000],TRX[0.0000010000000000],USD[0.0000000234129530],USDT[0.0000000109319956] |
| 02264582 | USD[0.1169486869200000],USDT[0.0044279700000000] |
| 02264583 | USD[0.0000000036300000] |
| 02264584 | NFT (346218980975316008)[1],NFT (452003508663223352)[1],NFT (478607294307426092)[1],TSLA[41.2421625000000000],USD[13.0000000000000000] |
| 02264591 | ETH[3.0084607300000000],ETHW[3.0071972000000000] |
| 02264594 | USD[1.3355477600000000] |
| 02264603 | BNB[2.0898445500000000],NFT (292338039631707666)[1],NFT (339135515880839320)[1],NFT (366600402448104358)[1],NFT (390385278347740420)[1],NFT (396443814544352897)[1],NFT (400414578258919570)[1],NFT (410968881234049163)[1],NFT (459746446040696934)[1],NFT (464036738590831829)[1],NFT (527949621927193656)[1],NFT (528405195609414870)[1],NFT (531510676193724085)[1],NFT (545394943440810091)[1],NFT (546338951029729782)[1],NFT (557673028659150093)[1],NFT (565620141653996531)[1],TRX[0.0000460000000000] |
| 02264610 | USD[0.0000007740109976],USDT[0.0000001906146047] |
| 02264615 | BTC[0.0053000000000000],ETH[0.0730000000000000],ETHW[0.0730000000000000],SOL[0.9298140000000000],USD[4.1688798900000000] |
| 02264618 | CRO[9.5866961200000000],FTT[0.0062960400000000],LUNA2[7.0702112160000000],LUNA2_LOCKED[16.4971595000000000],USD[0.0005938440391501],USDT[-0.0000000016116946],USTC[0.0000001000000000] |
| 02264621 | USD[14.8094662082738991],USDT[0.0000000089051702] |
| 02264624 | USD[0.0000004800000000] |
| 02264631 | ETH[0.2329534000000000],ETHW[0.2329534000000000],TRX[0.0000010000000000],USD[1.9626060000000000],USDT[0.0042700000000000] |
| 02264635 | AVAX[-0.0568875848616113],BTC[0.0037242059608264],ETH[-0.0549093602752423],ETHW[0.0031554214492608],HNT[0.9669541930664113],JPY[318.9177785500000000],LTC[-0.0107190201411127],USDT[10.0007500000000000],XRP[20.8776453127644426] |
| 02264637 | BTC[0.0000000007808000],BULL[0.0000410519388694],ETH[0.0000000004000000],ETHBULL[0.0000000049552100],USD[0.0608215547500000],USDT[3914.4067120392443460] |
| 02264638 | ETH[0.0000000038053112],FTT[0.0000001000000000],NFT (294868466390857239)[1],NFT (471603558418185787)[1],USD[0.3798892896112500],USDT[0.0000000015356103] |
| 02264639 | ALGO[24857.7800069000000000],LUNA2[13.7771343200000000],LUNA2_LOCKED[32.1466467600000000],USD[0.0000000130169143],USDT[0.0000001136785524] |
| 02264640 | BTC[0.0000850900000000],CRV[0.2704330800000000],DOGE[0.8882800000000000],IMX[0.0984610000000000],SPELL[1720.3866387800000000],TRX[0.0000010000000000],USD[3.6453537358584376],USDT[0.0054860011550784] |
| 02264641 | BNB[0.0000005000000000],BTC[0.0000000501203041],ETH[0.0000002000000000],FTT[0.0162314849995737],USD[3.5508136151000000],USDT[0.0000000072000000] |
| 02264643 | BIT[70.0000000000000000],BTC[0.0009805570000000],FTT[3.7992882600000000],TRX[0.0000010000000000],USD[-1.8689593266325246000000000],USDT[0.0000083248587101] |
| 02264648 | ATLAS[0.0000000018174866],BTC[0.0000000087545173],COMP[0.0000000019120000],CRO[0.0000000086207440],FTT[0.0000000075407500],GALA[0.0000000050099068],GOG[0.0000000081380000],LOOKS[0.0000000039610000],MKR[0.0000000078326601],POLIS[0.0000000077848327],SOL[0.0000000065988836],SPELL[0.0000000149490471],USD[0.0037498328132590],USDT[0.0000000112252289] |
| 02264650 | SOL[0.0000000046492600] |
| 02264659 | USD[0.0000000088800000] |
| 02264660 | UBXT[1.0000000000000000],USD[0.0000000044002391] |
| 02264663 | ARS[0.0270826700000000],BAO[3.0000000000000000],BTC[0.0047760723955553],ETH[0.0000006000000000],ETHW[0.0061302100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000987813993326] |
| 02264664 | TRX[0.9605000000000000],USD[0.0000150000000000],USDT[0.5373825600000000] |
| 02264669 | AUD[0.0000001895347211],USD[980.6590030243743764],USDT[389.0661485654854800] |
| 02264674 | BAO[1.0000000000000000],BTC[20.0143646600000000],FIDA[1.0443360700000000],KIN[2.0000000000000000],USD[0.0000000157311560],USDT[0.0014669507798730] |
| 02264685 | BLT[0.4065976300000000],BNB[0.0037385400000000],EDEN[0.0413675000000000],ETH[0.0009228568513641],ETHW[0.0009228568513641],FTT[150.0640773900000000],NFT (307935380581085589)[1],NFT (351604761169847182)[1],REN[0.6392428900000000],SRM[2.4795654100000000],SRM_LOCKED[13.1204345900000000],USD[1032.0471519827960419],USDT[948.0383956547500000],XPLA[3.3000000000000000] |
| 02264687 | AKRO[3.0000000000000000],ASD[0.9416471279000000],ATLAS[0.0000000028631760],BAO[15.9614962470549728],BRZ[1.0000000069838784],CHR[0.0074167600000000],DENT[1.7357177480937728],ENJ[0.0044802544880088],FTM[0.0000557856120000],GALA[0.0013000800000000],HT[0.0002910567192316],IMX[0.0000000006848002],JET[1.1246064200000000],JOE[0.0061065284000000],KIN[12.6342641667110018],KSHB[0.0002268623700000],LINA[0.0615875618056666],MATH[1.0029008340000000],MBS[0.0000793965153636],MTA[0.0000000083360000],NFT (368594960447469891)[1],NFT (388340779889144128)[1],NONU[0.0000006722510],PEOPLE[0.1191762663700000],PRISM[0.0024950838170000],SAND[0.0106169205000000],SHIB[0.0362519838100000],SOL[0.0000024129000000],SPELL[0.8671610000000000],SXP[0.0176220897450000],TOMO[0.2505345800000000],TRX[2.0000000000000000],UBXT[3.0678932897100000],USD[0.0000089534292985],XRP[0.0000000024630422] |
| 02264691 | USD[1.0202390299472397] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02264697 | USD[0.000000002000000] |
| 02264698 | ATLAS[9.488000000000000],USD[0.000000009185680],USDT[0.000000002810920] |
| 02264703 | USD[3052.277239688048891],XRP[24.337255160000000] |
| 02264704 | TRX[0.000002000000000],USD[5082.108958424769961],USDT[5119.654603365496212] |
| 02264707 | APT[1.985000000000000],BNB[0.026146950000000],CRV[33.845600000000000],FTT[26.994870000000000],LDO[1.415000000000000],NFT[3200209745999350025][1],NFT[3779477474638799241][1],NFT[3876963276704626441][1],NFT[4136780454088494921][1],NFT[5692083877974965781],SOL[0.588430000000000],USD[0.000000006280300],USDT[91.909350690729177] |
| 02264709 | BTC[0.018998860000000],EUR[0.000000081468536],USD[-5.614666670863361900000000],USDT[0.000000005206182] |
| 02264714 | DOGE[4.880106920000000],GENE[0.011671430000000],LUNA2[0.000005810493670],LUNA2_LOCKED[0.000013557818560],LUNC[1.265247230000000],NFT[2896143491130163602][1],NFT[3227748500423329565][1],NFT[5176852154352532681][1],USD[0.006305465099925541],USDT[570.693424869373671] |
| 02264719 | BTC[0.000000000000000],ETH[0.000000020000000],MATIC[8.000000000000000],NFT[5056526698149316211][1],TRX[0.000170000000000],USD[0.676286765000000],USDT[1.137109600000000] |
| 02264723 | USD[0.000000072500000],USDT[0.003021160000000] |
| 02264727 | ALGO[273.942168890000000],BNB[2.286674193427071],DOGE[0.000000048054920],MATIC[0.000000091246252],SOL[0.000000004769516],USD[0.000000005890789] |
| 02264738 | GT[196.588192520000000],POLIS[138.547054710000000],TRX[0.000010000000000],USD[0.000000654891600],USDT[0.000000752087839] |
| 02264742 | USD[23.220000000000000] |
| 02264745 | 1INCH[38.991450000000000],ADABULL[0.000000072100000],ADAHEDGE[0.000000060000000],AGLD[67.177386390000000],AMPL[0.000000008650689],ATOMHEDGE[0.000000006000000],AXS[0.399677000000000],BNB[0.000000080000000],BNBBULL[0.000000040000000],BTC[0.000000035081198],BULL[0.000000066000000],BUSD[220.793342510000000],CHR[409.916181500000000],DMG[1658.997877010000000],DOGEBEAR[202.10.000000020000000],ENJ[76.990600700000000],ETH2[0.000000000000000],ETHBULL[0.000000080000000],FTT[3.848792603015374],HGET[58.992590000000000],HT[18.096561000000000],HXRO[204.962218500000000],KNC[0.091032000000000],MATH[195.475433000000000],OMG[2.992339000000000],OXY[1.954037100000000],RSR[3439.356888000000000],RUNE[12.098480000000000],SHIB[1595288.000000000000000],SLRS[770.862677500000000],SNX[13.797378000000000],SNY[69.991322700000000],S |
| 02264746 | USD[0.000000005831007] |
| 02264753 | TRX[0.000001000000000],USD[0.187508051399707],USDT[0.000000094803962] |
| 02264754 | BULL[0.000000005000000],TRX[50.000000000000000],USD[11.351574000490481183],USDT[0.000000020608384] |
| 02264756 | ETHW[1.500800000000000],SOL[46.389970000000000],USDT[5.084400000000000] |
| 02264762 | ETH[0.000982000000000],ETHW[0.000982000000000],FTT[0.046377084550333],TRX[3.000000000000000],USD[70186.421640401700000] |
| 02264765 | BTC[0.000012988530288],SOL[0.000000010000000] |
| 02264769 | BNB[883.759963740000000],LUNA2[51.507337950000000],LUNA2_LOCKED[120.183788600000000],LUNC[11215831.282176000000000],SOL[5362.233136000000000],SRM[9171.120000000000000],USD[10290.446686954362500] |
| 02264770 | USD[100.000000000000000] |
| 02264771 | BTC[0.000000092000000],FTT[0.000013590720000],SPELL[0.000000014463725],USD[0.240701579479048],USD[0.000000007621296] |
| 02264772 | BTC[0.000158182747500],TRX[0.000001000000000],USD[3.251300980000000] |
| 02264774 | BAT[0.000000021742788],BNB[0.000000025808456],DAI[0.000000043146848],ETH[0.000000079669974],FTM[0.000000003669172],FTT[0.000000015056192],GRT[0.000000022691536],SUSHI[0.000000084350580],TRX[0.000000063219106],WAVES[0.000000068383812],WBTC[0.000000015144869] |
| 02264782 | USD[0.037492500000000],USD[0.241400000000000] |
| 02264784 | SPELL[100.000000000000000],USD[0.233676893938545] |
| 02264785 | ETH[0.000000089221310],USDT[0.000003804938400] |
| 02264790 | AGLD[3.599301600000000],ALCX[0.000960000000000],ATOM[0.100388740000000],BICO[1.000000000000000],BNB[0.009998000000000],BNT[4.099200000000000],BTC[0.000000095187420],CRV[0.999600000000000],DENT[999.680000000000000],EUR[0.000000010000000],FTT[8.599500007668154],KIN[100000.000000000000000],LINK[369.920000000000000],LOOKS[4.998400000000000],MOB[0.499800000000000],NEXO[0.000000095522652],PUNDIX[3.798540000000000],RUNE[0.899340009384432],SOL[0.884339501999279,],SRM[17.307343110000000],SRM_LOCKED[30.965315000000000],STMX[319.848000000000000],T LMB5.977600000000000],USD[0.847323945993080],USDT[0.000000004018627] |
| 02264796 | BTC[0.000330200000000],USD[0.000000008271957B],USDT[0.000000007347385] |
| 02264800 | USD[0.000000024200000],USDC[63.829937870000000] |
| 02264803 | BTC[0.000000003115711],LTC[0.000000084020000] |
| 02264809 | AUD[0.000000011169384],SPELL[1200.000000000000000],USD[1.279421419592891],USDT[0.000000013903862] |
| 02264816 | FTT[26.770096829910000] |
| 02264821 | FTT[0.000000019147600],SPELL[0.000000100000000],USD[0.000000018152382],USDT[0.000000046101593] |
| 02264828 | ALGO[246.792974650000000],BTC[0.037622150000000],CHZ[198.279394860000000],EN[18.784150880000000],ETHW[0.294252040000000],EUR[610.000259416179600],FTT[10.995419430000000],LINK[29.793436330000000],MANA[18.876144490000000],USD[0.000000212553699] |
| 02264832 | ETH[0.000000100000000],USDT[0.001730007077054] |
| 02264834 | TRX[0.000001000000000],USDT[0.203575090000000] |
| 02264839 | USD[2.075679728170950] |
| 02264848 | USD[4020.709748451363640000000000] |
| 02264859 | USD[3.594855644000000],USDT[2.035352736000000] |
| 02264869 | BTC[0.000023602550000],ETH[0.000905000000000],USD[0.000000091950000],USDT[86.787427604337425] |
| 02264872 | USDT[0.000000039463760] |
| 02264886 | LUNA2[0.252328444300000],LUNA2_LOCKED[0.588766370100000],LUNC[54945.050000000000000],USD[47.918754802660700] |
| 02264887 | USD[0.000009050000000],USDT[288.463029016000000] |
| 02264888 | USDT[0.000572904528437] |
| 02264893 | BTC[3.335023530000000] |
| 02264896 | NFT[3856717091852710661][1],NFT[3871385297660256221][1],NFT[4955172737388741161][1],NFT[5439031324359970931][1],NFT[5465070085644094611][1],USD[0.000000071798400] |
| 02264898 | USD[0.000180873385120] |
| 02264899 | USD[0.000000078460175],USDT[0.521889651916893S] |
| 02264901 | BNB[0.000000077929306],BTC[0.175600881196056?],ETH[0.001296589859732G],ETHW[0.000000058456871],FTT[150.595735500000000],SOL[0.005716558330700],SRM[3.405825450000000],SRM_LOCKED[68.370674130000000],USD[2.307485759697968],USD[0.366992706467373T],WBTC[0.000397273467270] |
| 02264902 | BUSD[620.000000000000000],SOL[0.699601000000000],TRX[0.000001000000000],USD[0.399714652500000],USDC[10.000000000000000],USDT[0.000000147840989] |
| 02264906 | ETH[0.007947400000000],ETHW[0.000354480000000],SPELL[80.840000000000000],STETH[0.000000056782913],TRX[0.000001000000000],USD[0.843059879199282S],USDT[0.000000091350720] |
| 02264908 | BAO[18.000000000000000],BOBA[0.000044120000000],DENT[2.000000000000000],DOGE[111.038047430000000],DYDX[1.850817600000000],KIN[9.000000000000000],KSHIB[155.373551910000000],SHIB[2291765.990731090000000],SLND[4.690877840000000],SOS[6343342.333705700000000],USD[0.000000008097B124] |
| 02264911 | BNB[0.000000091954270],CRV[0.000000001080600],SPELL[0.000000010456879],USDT[0.000000067593839] |
| 02264920 | BNB[0.000000100000000],ETH[0.000000021699496],SOL[0.000000049498791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02264929 | FTT[96.083606350000000] |
| 02264930 | SPELL[72.904079170000000],TRX[0.000001000000000],USD[0.005691855478561 2],USDT[0.000000057711202] |
| 02264931 | BNB[0.000000100000000],DOGEBULL[72.155342000000000],FTT[0.021063232547 4000],THETABULL[175.472513000000000],USD[0.000000085808927],USDT[0.0000 00049086100],VETBULL[5081.497000000000000] |
| 02264939 | BULL[0.000437820000000],CRV[0.920200000000000],SOL[0.0025600000000000 00],USD[28164.059147495000000],ZECBULL[0.311640000000000] |
| 02264945 | TRX[0.000010000000000],USD[34.474716137187896 5],USDT[0.0000000659930 32] |
| 02264950 | AKRO[1.000000000000000],ETH[0.000000100000000],ETHW[0.0000001000000 00],PRISM[38.383287330000000],SOL[0.184303550000000],TOMO[1.07744257000 0000],USD[0.000000206451145 7],USDT[0.008628993427024] |
| 02264951 | ALTBULL[0.004000000000000],USD[0.035058475287 5000],XRP[0.398913000000 000] |
| 02264956 | USD[15.000000000000000] |
| 02264958 | USD[30.000000000000000] |
| 02264962 | RAY[0.001137810000000],USD[0.000081850000000],USDT[0.0000002286359 32] |
| 02264963 | STG[0.975600000000000],USD[0.472068712302 8896],USDT[0.0000000077301 424] |
| 02264967 | USD[0.000000084200000] |
| 02264970 | USD[0.000000079938152],USDT[0.440634001874440 0] |
| 02264973 | AKRO[1.000000000000000],BAQ[10.567693360000000],DENT[1.000000000000000 0],KIN[9.000000000000000],UBXT[1.000000000000000],USD[0.000000075965167] ,USDT[0.000000008263300] |
| 02264975 | BTC[0.000057511237800 0],SOL[0.005210000000000],SPELL[39300.00000000000 0000],USD[2.480760918000000] |
| 02264976 | AAVE[0.000000009620800],DOGE[0.000000003070590 0],SOL[0.000000004868330 ],USD[0.000005683751439 2],USDT[0.008603145302984 4] |
| 02264985 | BTC[0.001517020000000],FTT[0.000000037080215],USD[0.000004971026502 58],USDT[0.000000103415428] |
| 02264986 | ATLAS[3179.899355770000000],FTM[302.649441790000000],MATIC[130.40674692 0000000],POLIS[48.908429560000000],SAND[62.909686800000000],SOL[13.09954 4600000000],SPELL[70613.250761310245 6910],USD[128.241881925488092 1],US DT[0.000000330840806] |
| 02264988 | BTC[0.085308346057600 0],FTM[72017.846823686704 0486],LUNA2[2.93576458000 0000],LUNA2_LOCKED[6.850117353000000],LUNC[161.416188959652600],SPELL[1 092822.918000000000000],TRX[967.983488334803800 0],USD[0.5798139451222 00 0],USTC[415.466733325165140 0],XRP[331.970792138705820 0] |
| 02264990 | ATLAS[190.000000000000000],BNB[0.000000003408000 0],ETH[0.0037920000000 00],ETHW[0.003792000000000],USD[0.125074927750000 0] |
| 02264999 | ALGO[5334.000000000000000],DOGE[7000.000000000000000],SHIB[37600000.000 000000000000],TRX[0.001752000000000],USD[0.085286083700000 0],USDT[0.000 000020434594],XRP[2386.000000000000000] |
| 02265000 | BTC[0.000622422681462 5],MBS[2.994275000000000 0],SOL[4.949050000000000 0],SUSHI[34.993350000000000],USD[54.593504134914480 0],USDT[0.00000008000 0000] |
| 02265001 | SPELL[0.000000010000000],USD[0.000000170692519],USDT[0.0000000097950852] |
| 02265002 | USD[0.005270661000000 0] |
| 02265008 | ETH[0.000000048501000] |
| 02265009 | USD[0.084963858116855 00] |
| 02265013 | USD[0.036506167160319 0] |
| 02265021 | DOGE[41000.680485420000000000] |
| 02265023 | ATOM[0.000456560000000],BNB[0.000026800000000],GT[2.731942930000000 0],NFT (5461293159184668641)[1],SOL[0.000168200000000],TRX[0.000001000000 000],USD[0.009488885593517 39] |
| 02265027 | AURY[0.000000010000000],BNB[0.000000010000000],BTC[0.000000023912775],E TH[0.000000111714000],FTT[0.021576933469030 0],SOL[0.000000006171100],TR X[0.000000061876800],USD[0.000000082242070 0],USDT[0.000000079123030 0] |
| 02265028 | BIT[0.738755000000000],BOBA[0.048190000000000],FTM[0.418790000000000],O MG[0.376120000000000],SAND[0.925520000000000],USD[917.571385042825000 0],USDT[0.000000022046868 8] |
| 02265029 | 1INCH[72.990785000000000],DFL[290.000000000000000],ETH[0.42500000000000 0],ETHW[0.425000000000000],FTT[31.995014400000000],HT[90.382943700000000 0],LINK[19.996314000000000],LTC[0.009000000000000],MATIC[219.92105500000 0000],SOL[19.020195450000000],SUSHI[27.494775000000000],USD[-81.27829597 4860412800000000] |
| 02265034 | SPELL[88799.810000000000000],USD[0.541850265000000] |
| 02265036 | DOGE[0.168919301666316 0],ETH[0.004479810000000],ETHW[0.00479810000000 0],FTT[0.026280080000000],SGD[0.028659790956126 4],SHIB[0.60000000000000 0000],USD[5284.945076419996575 7] |
| 02265041 | CRO[9.380600000000000],USD[0.000000083287366],XRP[22532.334932956281930 0] |
| 02265055 | BTC[0.000000036720000],ETH[0.000000013876405],LUNA2[17.062975750000000 00],LUNA2_LOCKED[39.813610090000000000],LUNC[3000000.000000000000000],U SD[0.004681481722626],USDT[0.000000101871885] |
| 02265058 | ETH[0.042346800000000],ETHW[0.042346835599590] |
| 02265070 | BTC[0.000003640000000 0],TRX[0.000001000000000],USDT[0.005569085003027 0] |
| 02265079 | FTT[0.000138539919144 0],SUSHIBULL[2000.000000000000000],USD[0.02471581 63000000],USDT[0.000000037500000] |
| 02265081 | AUD[1.759086857000000],BNB[0.000000052445315],BTC[0.0000000679180000],E TH[0.091000000000000],ETHW[0.091000000000000],FTT[0.000000100000000],US D[0.000000134945699],USDT[0.000000000780470] |
| 02265083 | BNB[0.000000076524725],ETH[0.004992309645390 5],ETHW[0.000000057418531 ],USD[0.000000013027113],USDT[0.0000102564200950] |
| 02265087 | TRX[0.000001000000000],USD[0.006589316800000 0] |
| 02265091 | SGD[0.000002384000000000],USD[0.000000014503537] |
| 02265094 | USD[0.000000049400000 00] |
| 02265099 | ETH[0.361823274487350 0],ETHW[0.362144413150820 0],FTT[5.89887900000000 0000],LTC[5.339025529656830 0],LUNA2[9.186721962000000],LUNA2_LOCKED[21. 435684580000000],LUNC[2000428.048775120057890 0],STETH[0.11051971369996 42],USD[0.005622986631059 0],USDT[288.229212072902938 6] |
| 02265101 | BTC[0.000000051896900],ETH[0.002770594060400],ETHW[0.00000007902440 0], MATIC[0.000000070983200],SOL[0.008811512121280 0],TRX[0.000001000000000], USD[0.007301073385134],USDT[0.000000026847689] |
| 02265105 | LUNA2[3.961701049000000],LUNA2_LOCKED[9.243969113000000],TRX[0.0000460 00000000],USD[0.000000046696217],USTC[407.000000000000000] |
| 02265106 | BNB[0.002811510882230 0],BTC[0.089272813259350 0],ETH[1.16302047815490 00],ETHW[1.161802813154990],FTT[0.028198150678483 8],LUNA2[1.2769460660 00000],LUNA2_LOCKED[2.979540822000000],LUNC[0.000000003419270 0],NFT (56731089739718173 41),RAY[0.413567260000000],SOL[77.926564278384789 4],SRM[110.310597676189287 5],SRM_LOCKED[1.070176770000000],USDI-2187.34 1917780787976 5],USD[0.070002641946811],XRP[91.0000000000000000] |
| 02265109 | BNB[0.000000009426725],ETH[0.0000000514146610],SHIB[0.20152091000000000 0],TRX[0.000058000000000],USDT[10.00000000109280851] |
| 02265115 | EUR[0.000000140226587],OXY[273.131960290000000],USD[0.895754811500000 0],USDT[0.000000166214940] |
| 02265118 | FTT[0.000000062259682],USD[2.569840700154861 0] |
| 02265119 | USD[0.220823154900000 0],USDT[0.006544804830146 0] |
| 02265121 | DOGE[126.924729030000000000] |
| 02265126 | USD[0.113135970301563 2],USDT[0.003038794126501 2] |
| 02265128 | ALICE[194.686909000000000],BAT[0.815700000000000],BTC[0.070168792543174 58],ETH[0.608915510000000],ETHW[0.428915510000000],FTT[26.45604016000000 00],LINK[318.172890000000000],LTC[1.968282060000000],TONCOIN[0.098153900 000000],TRX[8579.000000000000000],USD[0.224493310168212 0],USDT[11.35801 903 16304050] |
| 02265129 | USD[0.000000009600000] |
| 02265130 | FTT[0.002135949090968],SOL[0.000300000000000],USDT[0.000000007670000] |
| 02265134 | USD[0.005395850454697 23],USDT[0.000000091552304] |
| 02265148 | USD[0.037225295792738 0] |
| 02265152 | BTC[0.261947600000000000],ETH[0.000050302000000000],ETHW[0.00050302000 0000],SOL[0.009587700000000],USDT[6.683543000000000],XRP[0.3597870000000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02265155 | FTT[8.2985402709200000000],MSOL[1.0632590400000000000],NFT[482364209275774909][1],USDT[5198.4379712500000000] |
| 02265157 | ALGO[0.0000000087000000],ATOM[0.00000000700000000],AVAX[0.000000005016539910],ETH[0.000000010380000000],MATIC[0.000000006000000000],USD[0.000000154175468],USDT[0.000006979200706018],USTC[0.000000009400000000] |
| 02265161 | TRX[0.0000002000000000000],USD[0.0097100326005953],USDT[0.000000284573984] |
| 02265169 | DYDX[32.8000000000000000000],IMX[470.261295333891780000],LRC[24.995250000000000000],SOL[0.0095000000000000000],USD[0.1029794782500000] |
| 02265172 | FTT[25.4200000000000000000],SNX[0.7245740000000000] |
| 02265173 | BTC[0.0063000000000000000],BUSD[500.428931820000000000],ETH[0.076000000000000000],ETHW[0.076000000000000000],LUNA2[0.000000369594590],LUNA2_LOCKED[0.000000862387376],LUNC[0.0080480000000000000],USD[0.0033176514287862],USDT[636.7097806157999466] |
| 02265174 | USD[0.0000004520000000] |
| 02265179 | ADABULL[1.7357000000000000000],BULL[2.6130177580000000],ETHBULL[57.1570111800000000],TRX[0.000030000000000000],USD[0.0254544789264896],USDT[27.9430157430646005],USDTBULL[0.0000057000000000] |
| 02265180 | APE[0.0026380000000000],CRO[7.7510000000000000000],LUNA2_LOCKED[0.0003681201515000],LUNC[34.3538152000000000],USD[0.0006632340122394],USTC[0.0000000760320000] |
| 02265194 | ADABULL[0.0055428210000000],ALTBEAR[833.4900000000000000],ATOMBULL[304.865300000000000],BALBULL[8.742200000000000],BEARB[280.1000000000000000],BNBBULL[0.000638080000000],BTC[0.00011011000000],BULL[0.0001079672000000],DOGEBEAR2021[0.041902900000000],DOGEBULL[3940.430112600000000],EOSBEAR[562.0000000000000000],ETCBULL[0.003091220000000],ETH[0.000811590000000],ETHBULL[0.009198853000000],ETHW[0.000811590000000],GRTBULL[22.137680000000000],LINKBULL[0.223523000000000],LTCBEAR[44.294000000000000],MATICBEAR2021[61.899700000000000],MATICBULL[32.991900000000000],SHIB[97986.000000000000000],SUSHIBULL[722.600000000000000],SXPBULL[7.724700000000000],THETABULL[20.000488530000000],USD[0.059254050100000],VETBULL[8.683390000000000],XRP[0.049394000000000],XRPBULL[26228288.893900000000],XTZBULL[8.749470000000000],ZECBULL[3.895991000000000] |
| 02265196 | BICO[0.9880205000000000],BNB[-0.0000000050000000],BTC[0.0000001783828000],BTT[663278.944200000000000],DOGE[0.000000181894300],ETH[0.000001773890000],ETHW[0.000000668000000],FTT[0.000000176044111],KIN[10000.000000000000000],LTC[0.000000004800000],LUNA2[0.000000150000000],LUNA2_LOCKED[25.399280473000000],LUNC[0.1200000100000000],NEAR[0.0900000000000000],RAY[1.0000000000000000],SOL[0.000000005949400],SOS[10292723.00000000000000000],TRX[0.0001800704662501],USD[0.000000280379000],USDT[0.000000707879157] |
| 02265198 | SOL[2.5100000000000000],USDT[1.7209041643750000] |
| 02265200 | ADABULL[6.6432727502256570],BTC[0.0031715717450000],FTT[0.000000066841069],LUNA24[41.907024660000000],LUNA2_LOCKED[97.783057550000000],USD[-44.582464146452148],USDT[0.000000099061491] |
| 02265201 | BTC[0.0000000085311676],EUR[0.0000000103304301],FTT[0.000000541197795],USD[0.0000000893202468],USDT[0.000000038672735] |
| 02265204 | ETH[1.2898079100000000],ETHW[1.2898079100000000] |
| 02265206 | BAO[1.0000000000000000],RUNE[1.0336547600000000],TRU[4.0000000000000000],UBXT[1.0000000000000000],USD[15372.7457564876641146] |
| 02265210 | AVAX[0.000000015391084],ETH[0.000000009016216],SOL[0.000000008170298],TRX[0.000003000000000],USD[0.000000247005035811] |
| 02265211 | 1INCH[21.6977817026500800],BTC[0.0463383200000000],ETH[0.0506705100000000],ETHW[0.0506705100000000],LRC[41.1052454400000000],TRX[0.0042770000000000],USD[0.4709315668827691],USDT[688.9029750832288740],XRP[91.4989890500000000] |
| 02265215 | TRX[0.0000045570000000],USD[0.7054455700000000],USDT[0.000000079596428] |
| 02265219 | SOL[0.0079722800000000],USDT[2.3458710350000000] |
| 02265225 | BTC[0.0000007694590000],ETH[0.000829291612568],ETHW[0.000829328586968],EUR[0.000000079728332],FTT[0.0036461908720392],RAY[16.8924083600000000],USD[0.1006345760746886] |
| 02265226 | USD[0.0000000259751119],USDT[0.000000027990643] |
| 02265227 | BNB[33.6439020500000000],CRO[1989.6408050000000000],DOGE[9990.0000000000000000],FTT[59.9890370000000000],SOL[0.0099591200000000],USD[79.8872323500000000],USDT[1083.5558771933750000] |
| 02265228 | USD[0.0000000900000000] |
| 02265231 | APE[18.7500000000000000],BTC[0.0011773700000000],GODS[0.0644670000000000],USD[461.2855881130903300],USDT[1.0895572410000000] |
| 02265235 | TRX[0.0000000055785936] |
| 02265239 | XRP[0.0000000083000000] |
| 02265244 | BTC[0.0000000900000000],EDEN[0.0110504000000000],ETH[0.000000030000000],ETHW[0.000000030000000],FTT[0.000368000000000],KIN[1.0000000000000000],LOOKS[0.699924190000000],NFT[365450437672370279][1],NFT[369397465473846590][1],NFT[437387270993988309][1],NFT[441042962499403740][1],NFT[498468580355526006][1],NFT[543138911348197874][1],UBXT[1.0000000000000000],USD[0.0078579731759240] |
| 02265246 | BTC[0.0017691739378560],ETH[0.0000002467000],FTT[0.0000000572427500],USD[0.0000000647000282] |
| 02265249 | FTM[0.0000000018210080],SOL[0.0000000869032126],USD[0.0685836943359099],USDT[79.1305015370443355] |
| 02265250 | BCH[0.0000000000000000],BTC[0.0024747193460427],DOGE[146.850006428208000],ETH[0.499920000466657],LUNA2[0.000000392832023],LUNA2_LOCKED[0.000000916608053],NFT[384820083212308415][1],TRX[0.0023310000000000],USD[0.0001735225710075],USDT[0.0000247015736702] |
| 02265252 | TRX[0.0001310000000000] |
| 02265253 | FTM[99.9867000000000000],SPELL[32489.2639635600000000],STEP[401.6236770000000000],USD[0.7958788183500000],USDT[0.0000000454497 14] |
| 02265255 | USD[0.0000000054000000] |
| 02265257 | USD[2.0000000000000000] |
| 02265260 | 1INCH[504.0012300000000000],BAT[1.0000000000000000],BTC[0.2083431460000000],ETH[0.000000167314903],ETHW[0.000000062128000],EUR[0.000000092827677],FTT[150.0000000460000383],SOL[8.3800290500000000],USD[0.0000994773473723] |
| 02265261 | FTT[150.4024060000000000],NFT[391293391488022267][1],TRX[0.0000040000000000],USD[-2518.2907239197314191],USDT[3019.9351509916000000] |
| 02265266 | SOL[0.7898632000000000],USD[2.1001382563750000] |
| 02265269 | IMX[0.0966200000000000],SPELL[96.0000000000000000],USD[0.0026669330000000],USDT[0.000000016332064] |
| 02265270 | USD[0.000000167012842],USDT[12.7051260717101208] |
| 02265271 | AVAX[0.000000069500000],BNB[0.000000031984500],BTC[0.0000000036652 80],DOGE[0.000000026261800],ETH[0.000000034903819],ETHW[0.008625683 1031281],MATIC[0.000000092575448],NFT[368529833846486474][1],NFT[410930630520337621][1],SOL[0.000000005890432 6],TRX[0.000350000000000],USD[0.000011339279345],USDT[0.000022932972 8404] |
| 02265274 | BTC[0.0000000771915 93],ETH[0.000000048000000],FTT[0.000000001461540 0],LTC[0.000000030536671 3],TRX[0.000170000000000],USD[0.000002365867 1375],USDT[0.00000099251541 55],USDT[0.000000750415 452] |
| 02265282 | 1INCH[0.0000000072530 00],AAVE[0.000000019727 00],ATOM[0.0000000340052 00],AVAX[0.000000346647 00],BUSD[928.8781510600000 000],DCT[115.5169124225881 500],ETH[0.000000036127 800],FTM[0.000000049341 000],FTT[575.9249640109900899],LINK[0.000000005145700],LUNA2[0.00594819722000 00],LUNA2_LOCKED[0.0183791269900000],LUNC[0.0000000043803500],SOL[0.0000000075096878],SRM[9.3486890000000 00],SRM_LOCKED[73.8161331100000000],TRX[0.000106000000000],USD[0.0000000038595986],USDT[4.3325386375618625],USTC[0.3158121275887200] |
| 02265284 | EUR[0.0000775006362485] |
| 02265288 | USD[26.4621584900000000] |
| 02265290 | USD[0.0000003332026421],USDT[0.0485543983786358] |
| 02265291 | BTC[0.0000099093153125],ETHW[0.5250000000000000],USDT[0.0008668630000000] |
| 02265292 | USD[0.0000000123632010],USDT[0.0000000766653 44] |
| 02265293 | NFT[307838962280153879][1],NFT[383772966608076282][1],NFT[44210479919105 8944][1],USDT[1.0484085400000000] |
| 02265294 | USDT[0.000000597192281 57] |
| 02265299 | USDT[0.000000029800000] |
| 02265300 | ETH[0.0000001000000000],FTT[0.0353270578747755],SRM[0.1601330400000000],SRM_LOCKED[7.7086343500000000],USD[0.0895603797213538] |
| 02265302 | USDT[0.0000000015113542] |
| 02265304 | USD[21.0549500700000000] |
| 02265305 | USD[2.0000000000000000] |
| 02265307 | DOGE[0.9784000000000000],USD[336.4021319775990004000000 0000] |
| 02265309 | TRX[0.0000010000000000],USD[149.8949290645588736],USDT[136.1833708053767899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02265311 | GDXJ[0.00914000000000000],MSTR[0.379958000000000],TRX[0.000050000000000],USD[0.00206147650000000] |
| 02265314 | BNB[0.00000008327200],BTC[0.0000000000000000],ETH[0.52579866000000000],ETHW[0.00000005000000000],FTT[200.03359447173062000],LUNA2[0.00000003500000000],LUNA2_LOCKED[1.08440136800000000],LUNC[0.00000001058190000],NFT (33625892728204903)[1],NFT (37534047561753386)[1],NFT (37561588529200302)[1],NFT (39700895293841496)[1],NFT (40234366775585672)[1],NFT (43943988459085288)[1],NFT (48950819789797827)[1],NFT (51045190787413498)[1],NFT (53202363605358387)[1],NFT (54251103818860544)[1],USD[2504.09419386058703360],USDT[0.00000001116318543] |
| 02265319 | BTC[0.00309773489679000],USD[2.85580432037660980] |
| 02265320 | BTC[0.00000006596974100],FTT[0.0000000746453305],LTC[0.0000000063539297] |
| 02265326 | USD[0.00000000762226691] |
| 02265327 | BTC[0.01848601000000000],EUR[0.0000000046112721],USD[565.84845648146862848] |
| 02265330 | LUNA[1.42463864000000000],LUNA2_LOCKED[26.65749016000000000],LUNC[2487739.11717260000000000],USD[0.03986163570125700] |
| 02265335 | EUR[0.00000002701846600],USD[1.36822970858139340],USDT[0.00785222104689000] |
| 02265340 | ETH[1.10000000000000000],ETHW[1.100000000000000000] |
| 02265341 | 1INCH[1.04713410000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000030128030523],KIN[1.000000000000000000] |
| 02265344 | BCH[0.00000009788650900],ETH[0.000000010000000000],FTT[0.0013308559069521],SPELL[0.00000001164489],USD[-0.00142969844740004],USDT[0.00000006577453100] |
| 02265346 | BEAR[79000.0000000000000],BTC[0.00360000000000000],ETH[0.05500000000000000],ETHBEAR[1000000.00000000000000],ETHW[0.05500000000000000],LUNA2_LOCKED[0.0000001724721170],LUNC[0.00160955000000000],SOL[0.900000000000000000],USD[0.03584585792250024],USDC[111.40000000000000000],USDT[0.0000000016186900000],USTC[30.0000000017186742] |
| 02265353 | TRX[0.00000300000000000],USD[0.00883698460000000],USDT[0.0000001652303560] |
| 02265356 | USD[0.0011917400000000] |
| 02265361 | USD[0.00106295038564850],USDT[0.00000000950181340] |
| 02265364 | USD[0.07981569750000000] |
| 02265365 | ATLAS[4849.77580000000000000],NEAR[7.40000000000000000],TRX[0.00000100000000000],USD[0.00000012929332],USDT[0.64949815348696250] |
| 02265366 | AVAX[0.00000000153301000],BNB[0.000000009858638],ETH[0.00000005680000000],MATIC[0.000000032061266],NFT (35327824924456415)[1],NFT (51337153736572631)[1],NFT (52741048957966765)[1],SOL[0.00000006792477458],TRX[0.000011002574519],USDT[0.00000057160374800] |
| 02265367 | BAO[1.000000000000000000],KIN[2.000000000000000000],RUNE[1.00000000000000000],USD[0.00000064992113],USDT[0.00000002852627600] |
| 02265368 | ETH[0.00756843000000000],ETHW[0.00747259500000000],NFT (29508089067849658)[1],NFT (29738964295453716)[1],NFT (46526774320195003)[1],NFT (53917006773745083)[1],NFT (54573698367858967)[1],NFT (55415500121176305)[1],NFT (55925818046701280)[1],NFT (56596728371243777)[1],NFT (57253304273810632)[1],USDT[6962.15245658000000000] |
| 02265369 | BTC[0.00001520200000000] |
| 02265378 | BTC[0.37480036000000000],USD[0.0000820610641420] |
| 02265379 | ATLAS[2.46604895000000000],BTC[0.11608342174675000],SOL[0.10175823000000000],USD[-1042.06786715584639995],XRP[0.76632846927891450] |
| 02265384 | AVAX[0.00000000723074010],FTT[0.12728302486261380],USD[0.00000026607491710],USDT[0.00000000431554480] |
| 02265387 | BTC[0.0000000505071030],LINK[0.0000000053033550],REEF[0.00000000528490600],USD[0.86866260461977130] |
| 02265388 | ETHBULL[0.00000002000000000],USD[30.52013251363081690],USDT[121.07754962683991630] |
| 02265389 | LUNA2[0.00027012367980000],LUNA2_LOCKED[0.00063028858630000],LUNC[58.82000000000000000],USD[0.28941771300000000],USDT[372.36751911400000000] |
| 02265390 | ATLAS[1079.79480000000000000],USD[1.37563000000000000] |
| 02265392 | BTC[0.25517229000000000],ETH[0.25094980000000000],ETHW[0.25094980000000000],FTT[2999.42000000000000000],HT[281.02661931000000000],LTC[44.60914060000000000],OMG[220.45590000000000000],SUSHI[103.97920000000000000],USD[4800.66024385440000000],USDT[0.00176400000000000] |
| 02265393 | DYDX[822.90000000000000000],ETH[-0.0000001000000000],FTT[0.00020100000000000],KNC[0.10000000000000000],TRX[0.00013900000000000],USD[877.27419772332831560000000000],USDT[2714.81721347829802070] |
| 02265396 | FTT[3.22487179957616012],LUNA2[0.30956342750000000],LUNA2_LOCKED[0.72231466420000000],LUNC[87408.08809236000000000],MATIC[-0.16306323880847150],SHIB[99980.00000000000000000],SOL[0.16964010000000000],USD[1507.54916885365556017],USDT[0.0000001281778460],XRP[0.79113200000000000] |
| 02265398 | FTM[0.00000005000000000],NFT (52078103924630291)[1],USD[0.00000004353261] |
| 02265400 | BTC[0.16399996049692700],EUR[30.37667072586724020],FTT[25.19533560000000000],USD[0.00212267203164472],USDT[0.00000016998873222] |
| 02265402 | USD[0.31305776668000000] |
| 02265403 | TRX[0.00001000000000000],USDT[3.31200000000000000] |
| 02265404 | BAO[26064.67634082000000000],KIN[1.000000000000000000],LUA[109.53933082000000000],MER[20.26305600000000000],MTA[13.41655630000000000],SHIB[126.41210507000000000],USDT[0.00000003047484900] |
| 02265414 | BNB[0.00943788500000000],CEL[0.06297295000000000],ENJ[0.97530380000000000],EUR[0.00000000963533656],FTT[0.09230051000000000],LINK[0.07189425000000000],MANA[0.78049870000000000],MKR[0.00073645100000000],NFT (45789131529290354)[1],SOL[0.51677290700000000],SXP[0.09951610000000000],USD[0.00000003953157],USDT[0.28147428550000000],XRP[493.99753000819392070] |
| 02265417 | USD[0.00000007320000000] |
| 02265430 | ETH[0.05822251000000000],ETHW[0.05822251000000000],SOL[3.91185144000000000],USD[0.27352817008182300] |
| 02265432 | ATLAS[496.07853148000000000],BAO[1.00000000000000000],DENT[163434.33552714000000000],GALA[139.94825806000000000],KIN[2.0000000000000000000],SPELL[0.11959792596700000],TRX[1.0000000000000000000],USD[0.00000000428790170] |
| 02265433 | BOBA[0.00000001085047200],DFL[0.00000000966071000],ETH[0.00000000530268100],FTT[0.02641892663766300],OMG[0.00000000771600000],TRX[0.00000002770195200],USD[0.15516826855333985],USDT[0.00000000667349064] |
| 02265435 | USD[0.00000001128640320] |
| 02265439 | BTC[0.00000001603360000],CRO[16.93334970000000000],LTC[0.10793516000000000],MATIC[7.75396990000000000],SAND[1.90443300000000000],TRX[140.52558636258800000],USD[0.71328400675000000000] |
| 02265445 | USD[0.94609875955497220],USDT[0.00000000200056480] |
| 02265446 | LRC[12.00000000000000000],USD[0.85535470000000000] |
| 02265453 | USD[25.00000000000000000] |
| 02265458 | DOT[0.09570000000000000],ETH[0.00000004000000000],ETHW[0.00000004000000000],LUNA2[11.90274522000000000],LUNA2_LOCKED[27.77307218000000000],LUNC[2591847.83111200000000000],SHIB[99020.00000000000000000],USD[0.00951347562711583],USDT[0.00000000372990000] |
| 02265462 | ETH[0.00000100000000000],FTT[-0.0000000009865601],USD[2.22213021270692010],USDT[0.00000000538382040] |
| 02265466 | USD[0.00000000188000000] |
| 02265468 | USD[-1.08144059330000000],USDT[1.369060000000000000] |
| 02265469 | USD[25.00000000000000000] |
| 02265475 | USD[0.01216107953250000],USDT[0.0250204400000000] |
| 02265477 | BAO[1.000000000000000000],DOGE[45.91935427000000000],REEF[283.70144413000000000],SHIB[419307.51819229000000000],USD[0.0132290046659992] |
| 02265482 | AVAX[0.00000000317753500],BTC[0.000000075269093],FRONT[99.98157000000000000],FTT[0.000000006675664900],LINK[0.000000010000000000],MATIC[1.5957490416174389],USD[-0.228919421739070500],USDT[0.00000000687938600] |
| 02265491 | AURY[0.00001584000000000],USD[0.01990638116488984] |
| 02265494 | USD[26.46215849000000000] |
| 02265500 | GBP[0.00021486381179645],MATH[1.000000000000000000] |
| 02265506 | USD[0.34979144000000000] |
| 02265511 | DOGE[17590.48690000000000000],DYDX[0.07482500000000000],SHIB[78820852.15000000000000000],USD[0.00000001431293390],USDT[0.00000000425740700] |
| 02265512 | USD[0.0000000070740993],USDT[0.00000057645204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02265513 | USD[92.776636970000000000] |
| 02265514 | TRX[0.000001000000000],USDT[164.6905636956250000] |
| 02265516 | ATLAS[14829.598000000000000000],AURY[11.997600000000000000],USD[0.581158383650000],USDT[0.010000000000000] |
| 02265519 | EUR[0.000224971008950] |
| 02265520 | USD[0.097121006894 8150] |
| 02265523 | APE[43.70000000000000],BTC[0.40518666000000000],DOGE[2681.0000000000000000],ETH[3.363000000000000000],FTT[25.00000000000000],MATIC[330.0000000000000000],USD[0.273984725270907 3],USDT[0.000000005275 9450],XRP[0.179942690000000] |
| 02265528 | AKRO[3.00000000000000000],ALGO[0.000000006182303],AXS[0.000000005762375 0],BAC[15.00000000000000000],BTC[0.000000037145339],DAI[0.000000034789034],DENT[5.000000000000000],ETH[0.000000009903375],EUR[0.000174700197844],KIN[12.000000000000000],LUNA2_LOCKED[0.0001340000000000],LUNC[0.000000006 9876403],MATIC[0.000000049246725],NEAR[0.000000001649258],NEXO[0.000000000170500],TRX[3.0000000000000000],UBXT[2.000000000000000],USDT[0.0000000001122230],USTC[20.0081343188423206] |
| 02265529 | ADABULL[0.000000008972 8000],MATICBULL[0.00000000164447 00],SUSHIBULL[570.891594008395 5360],USD[0.024907803600 0000],VETBULL[187.364394000 0000000] |
| 02265531 | DOGE[0.459890000000000],FTT[0.097682000000000],TRX[0.0000010000000 00],USD[0.008416379790000],WRX[0.707590000000000] |
| 02265536 | AKRO[1.0000000000000000],BTC[0.215915969794 0369],DENT[1.0000000000000000],DOGE[118.442370750000000000],ETH2[0.009991590000000000],ETHW2[0.009379140000000000],GRT[1.000000000000000000],KIN[1.000000000000000],LTC[14.442541590000000000],NFT[29371871236639747 9][1],NFT[31734040798653130 6][1],NFT[32200947336653093 8][1],NFT[32968762995067538 2][1],NFT[34276727746230573 6][1],NFT[35227046167216012 1][1],NFT[39216459373 6873648][1],NFT[39960154008700563648][1],NFT[41296601212772839 0][1],NFT[45116120047251919 0][1],NFT[45489029294192081 6][1],NFT[46691525236531603 1][1],NFT[46934670140071432 1][1],NFT[54716076068531732 6][1],NFT[56120378804078267 1][1],NFT[56502180943973480 5][1],SHIB[28509664.853875810 0000000],SOL[312.673083120000000],TOMO[1.009416790000000],TRU[1.000000000000000],UBXT[1.000000000000000000],USD[0.000000005577752],USDC[28446.60757551000000 0],USDT[0.000000001058846 34] |
| 02265538 | GRT[337.935780000000000],USD[0.667596835575000 0] |
| 02265539 | BNB[0.193168753112025],BTC[0.00031041900086 8],CHZ[8.30039526000000 0],CRO[0.905697950359356 1],FTT[0.06119918000000 00],LTC[0.009795300000000],NEAR[26.20000000000000 00],SOL[2.132791847119700 0],STARS[100.000000000000000],TRX[0.000001000000000],USD[93.192779698154318 9],USDT[1.161545640524559 0],XRP[0.652051418173160 6] |
| 02265540 | CRV[0.000000007614569 6],DOGE[0.000000009321730 0],FTT[0.000000005939869 6],PERP[0.000000003847915 6],RUNE[0.000000057860068],SHIB[0.000000000364720],SOL[0.000000022831029],TRX[0.000850000000000],USD[0.191120838010417 5],USDT[0.000000725748870] |
| 02265541 | ATLAS[169.96770000000 0000],BNB[0.00996960000000 0000],BTC[0.00000000800 0000],ETH[0.023995440000000000],ETHW[0.023995440000000000],USD[0.991637475570000] |
| 02265542 | BNB[0.00000004000000000],SHIB[34847.40767274120 20017] |
| 02265558 | ATLAS[3204.12055176415 55868],CRO[502.444956453734676 2],GARI[19.996000000000000 0],GODS[0.030005773831406 8],POLIS[23.687703487947076 0],TRX[0.000000007652000 0],USD[0.000161961665687 5],USDT[0.0000000057758041 0] |
| 02265559 | TRX[0.000777000000000],USDT[0.000000000000000] |
| 02265560 | DOGE[19994.99807616000 00000],ETH[1.39557996000000 00],ETHW[1.39557996000000 00],SGD[0.000262696707470] |
| 02265561 | USD[0.000000082000000] |
| 02265563 | BNB[0.040000000000000 00],TRX[0.000001000000000],USDT[2.06846336520000 00] |
| 02265565 | ATLAS[0.004889264000000 0],HNT[0.007846600000000 0],MATIC[0.000000029812510],MBS[0.005379639820844 2],USD[0.000716964877378 6],USDT[0.0000000029000000] |
| 02265567 | ATLAS[0.000000002064000],SHIB[0.000000022377651],USD[0.000000005535968],USDT[0.000000013640944] |
| 02265568 | AUDIO[0.000000003593 0],AVAX[0.000000059272800],BTC[0.000000008696872],ETH[0.000000002583237 5],ETHW[2.020089097304275],FTM[0.000000004677700],MBS[0.202205451592000 0],SAND[0.000000005216760 6],STARS[0.000000000889049 9],USD[3734.730687546007 8252],USDT[0.000000745731 49121] |
| 02265570 | ATLAS[182.16650000000 0000000],POLIS[0.794500000 000000],USD[0.000015236209 7165],USDT[0.0000000395170 5504] |
| 02265577 | BNB[0.000000001339620 0],BTC[0.003401408542241 2],ENS[0.0000000079734720],ETH[0.038376049448440 0],ETHW[0.038376049448440 0],FTT[5.388529525821186 3],RAY[0.211092884248580 2],SOL[2.081715221970693 5],TONCOIN[91.687224020000000],USD[469.102381989599 6644],USDT[0.0000000144277048] |
| 02265581 | POLIS[14.800000000000000],USD[0.303314641000000] |
| 02265583 | CAD[0.999179343160769 5],ETH[0.000560810000000],TRX[0.000001000000000],USD[0.003755085510000],USDT[0.003750730000000] |
| 02265584 | FTT[1000.0900000000000],SRM[0.101897450000000 0],SRM_LOCKED[12.618102550000000],TONCOIN[124.9848132000000 0],TRX[0.000020000000000],USD[30029.544558823632 5000000000],USDT[0.0059610132704683] |
| 02265587 | ATLAS[719.86320000000 00000],AURY[37.9927800000 00000],FTT[49.16573071000000 0],GENE[22.395654400000000],IMX[90.00000000000000 00],MANA[168.0000000000000 0],MATIC[30.0000000000000 00],RUNE[1.400000000000000],SOL[2.681362530000000],SRM[90.842137800000000],SRM_LOCKED[1.555658100000000 0],USD[105.814796929850 00000],USDT[0.000403000000000] |
| 02265588 | BNB[0.0000384200000000],BTC[0.151525093975 7654],KIN[1.000000000000000] |
| 02265596 | USD[0.000000148299494],USDT[0.001287643954074] |
| 02265598 | USD[0.000000019600000] |
| 02265601 | FTT[0.000000004597104 9],USDT[0.000000001861714] |
| 02265603 | 1INCH[54.00000000000000],BTC[0.0124794800000000],CRO[469.21910000000000 0],ETH[0.109992930000000 0],ETHW[0.109992930000000 0],FTM[180.982140000000000],SAND[77.989360000000000],SHIB[13987650.000000000000],SOL[2.119711200000000],USD[566.350079605379072 0],USDT[29.726289362092 9954] |
| 02265604 | BNB[0.0000000449703222],DOT[0.000000061370654],ETH[0.0000000100000000],KNC[0.000000098780315],SOL[0.000000068121840],USD[0.007006825865327 2],USDT[0.000000010152 1202] |
| 02265605 | ETH[0.000000039478800],TRX[0.882918000000000],USD[0.946342089750000] |
| 02265606 | USD[0.518119260000000] |
| 02265607 | USD[0.964812720529248 0],USDT[0.000000077440087 5] |
| 02265610 | USD[0.039814882662500 0] |
| 02265611 | BTC[0.002093600000000],FTM[8.990000000000000 0],LUNA2[1.007865290000000],LUNA2_LOCKED[2.351688568000000 0],LUNC[3.246730000000000],SOL[1.001955550000000] |
| 02265619 | AUDIO[100.000000000000 0000],BNB[0.943460000000000 0],DOGE[350.93331000000000 0],ETH[0.546824056500000 0],ETHW[0.546824056500000 0],FTM[299.943000000000000],LINK[29.994300000000000],MATIC[599.887900000000000],RUNE[49.990500000000000],SOL[24.999050100000000],USD[0.131053760701268] |
| 02265624 | EUR[0.099597500000000],USD[0.000000125835807] |
| 02265625 | BTC[0.000000620000000],ETH[0.01123973000000 00],ETHW[0.011239730000000000],SHIB[0.000000009773472],SOL[0.164453530000000],USD[0.000000104998988 8],XRP[27.1987583100000000] |
| 02265628 | USD[0.0000000047357354],USDT[0.000000008118171 3] |
| 02265639 | BTC[0.000012866000000] |
| 02265642 | MAPS[0.992000000000000],TRX[0.000030000000000],UBXT[0.075400000000000],USD[-2.920418745249145 0],USDT[4.413794349500000 0] |
| 02265643 | ETH[0.107560020000000],ETHW[0.107560015729356 0],USDT[1.539100696550000 0] |
| 02265646 | FTT[4.429465707746902 4],USDT[0.000000065000000] |
| 02265647 | LUNA2[0.00011072223600 00],LUNA2_LOCKED[0.00225835188400 00],LUNC[24.1100000000000000],SOL[0.009217990000000],SUN[0.000750000000000],TRX[2619.141018000000000],USD[2850.444216996183481],USDT[599.1889601420782832] |
| 02265651 | CAD[4.410601830428905 3] |
| 02265653 | ETH[0.0000001436000000],ETHW[0.000000143600000] |
| 02265655 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000001000000000],USDT[0.000000067648564] |
| 02265656 | BAND[11.261228650000000 00],ENJ[27.645012640000000 0],ETH[0.016787560000000000],ETHW[0.016787560000000000],EUR[0.000000004321019 4],FTT[1.819249140000000],GRT[215.285591460000000],LINK[3.256056230000000],SAND[11.411888400000000],SNX[24.459256440000000],SUSHI[8.057364150000000],USD[12.059228745915 1954],USDT[0.0000003420430138],XRP[8115.002019670000000] |
| 02265657 | TRX[0.000010000000000],USD[0.000000004586620 0] |
| 02265662 | BTC[0.057825580000000000],FTT[0.548217500000000],ETHW[0.547990595469 1450] |
| 02265672 | BTC[0.011998688342500 0],DOGE[0.000000004364600],ETH[1.057091972984 1486],ETHW[0.263113132014 0600],FTT[38.317197133463 2030],GALA[0.000000005613 9280],OMG[0.000000055553 100],SGD[0.000000113592128],SNX[0.000000012971230],SOL[0.000000051024053],USD[3.315385627342911 5],USDT[0.0000000159188128] |
| 02265677 | USD[0.000001684479681] |
| 02265679 | USD[0.000000082200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02265682 | BTC[0.00000000000016200],NFT (30360732725900307O)[1],NFT (4849415071991393B4)[1],USD[-0.00000013584561S],USDT[0.0162853400000000] |
| 02265688 | BNB[0.100000000000000],ETH[0.0136567947900000],FTT[0.999800000000000],MATIC[49.990000000000000],SHIB[999800.0000000000000],SOL[0.700000000000000],USD[0.0039394980669520] |
| 02265695 | BTC[0.0000019880192120],GBP[0.000000000100829460],KSOS[0.0847167900000000],MANA[0.000000079270130],NFT (5598645815440830B41)[1],SLND[0.0000000067331762],SOL[0.0000000044006826],USD[0.0027405708251837] |
| 02265696 | BTC[0.00000001134071Q],ETH[0.0000000100000000],SOL[0.0000000073185078],TRX[0.000077000000000],USD[-5.6031711027529889],USDT[14.331887704628784O] |
| 02265697 | ATLAS[22140.0000000000000],USD[0.166904578500000],USDT[0.0000000013585880] |
| 02265702 | BTC[0.000000011237780O] |
| 02265703 | ATLAS[0.000338764335292S],DOGE[0.000000003650000],POLIS[96.250478862460000],USD[0.00000008452247J] |
| 02265705 | ATLAS[17068.535100000000000],POLIS[253.968593000000000],TRX[0.388431000000000],USD[0.599064491126000O] |
| 02265707 | USDT[0.0000000129635541] |
| 02265712 | USD[0.00000000312450121],USDT[0.0000000041852248] |
| 02265717 | FTT[2.10581867000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.5843131906827859],USDT[368.4111717216712640] |
| 02265718 | BF_POINT[200.0000000000000000],ETHW[0.583001020000000],EUR[0.0031991207209239],UBXT[1.000000000000000] |
| 02265721 | DOGE[0.683080000000000],SHIB[4999050.000000000000000],USD[48.7349547100000000],XRP[0.250000000000000] |
| 02265726 | FTT[0.00000010000000],USD[0.033566050000000],USDT[9.990000000000000] |
| 02265731 | AMPL[46.4364853727408138],AVAX[0.00000008639641J],BTC[0.00000002954S840],COPE[0.996922000000000],FTT[0.916395330000000],GALA[1649.71785000000000],MANA[248.000000000000000],SAND[279.000000000000000],TONCOIN[121.0000000000000000],USD[14.0836454052753617],USDT[0.000000019987802] |
| 02265736 | SRM[20.000000000000000],USD[2.901409217360700O] |
| 02265737 | SOL[0.000000086783811] |
| 02265743 | BCH[0.000000045000000],BNB[0.0000000052415133],ETH[0.000000100000000],ETHW[2.204747350000000],FTT[0.000000008840000],USD[0.0000004277635161],XRP[0.00000005312855Z] |
| 02265744 | SOL[0.010000000000000],TRX[0.00155900000000],USD[0.099375966375000O],USDT[0.2765993560260880] |
| 02265745 | AAVE[0.0094120000000000],BNB[0.000000100000000],DOGE[0.500000000000000],IMX[18.500000000000000],USD[0.000000376903859],USDT[0.000000004775912] |
| 02265752 | NFT (3420584061344095S7)[1],NFT (3761148422033634424)[1],NFT (3775173374890484411)[1],USD[9.744497880000000O],USDT[0.0000000016019552] |
| 02265756 | ETH[0.0000000782404000],FTT[0.0221950077367774],LTC[0.0000000036400000],USD[0.0000001700560906],USDT[0.0000000094467560] |
| 02265759 | BTC[0.0000000156965667],USD[0.0093031968659004],USD[10.550000192958020] |
| 02265761 | USD[-0.0033887522432814],USDT[0.0025798321037711] |
| 02265762 | AXS[0.8374851430842800],BAO[10000.0000000000000],BNB[0.1162268935960400],ENJ[16.9937300000000000],MATIC[21.5724519725899100],SAND[8.996770000000000],SOL[0.2432410397150900],TRX[0.0000011519095700],USD[66.8416319039801200],USDT[0.0047212838058315] |
| 02265765 | ATLAS[110.000000000000000],BULL[0.00562000000000],ETH[1.0951476100000000],ETHBULL[0.7821875800000000],ETHW[0.7186869000000000],FTT[6.00000000000000],LTC[0.0000000032480000],USD[4.1123425126920334],USDT[0.0812680072000000],XRP[87.0000000000000] |
| 02265767 | USD[2.3318795050000000] |
| 02265776 | ALGO[0.991000000000000],USDT[5.8902744000000000] |
| 02265779 | USD[0.0000000288000000] |
| 02265780 | AKRO[1.000000000000000],AUD[0.0477523992143091],BAO[1.000000000000000],BTC[0.052984600000000],HOLY[1.090186930000000],TRX[1.000000000000000] |
| 02265783 | KIN[1.000000000000000],SHIB[1222240.8962219400000000],USD[0.000000000008047] |
| 02265784 | ATLAS[0.0048794677000000],TRX[0.0002230000000000],USD[0.0315927065000000],USDT[10.7400000025765428] |
| 02265785 | BOBA[66.473210000000000],OMG[10.4732100000000000] |
| 02265795 | BNB[0.00352160507396B0],BTC[0.0000000028955403],DOGE[0.000000025458728],LTC[0.0000000099572360],SOL[0.000000158085000],TRX[0.033000089667445],USD[0.0000000044323907],USDT[25.0785135185757655] |
| 02265798 | BIT[687.719691690000000],TRX[0.000001000000000],USD[0.000001346016880],USDT[0.000000094025490] |
| 02265815 | AUD[4299.0000000000000],USD[-2038.096468408230 2897] |
| 02265819 | USD[0.0000000006327085] |
| 02265830 | ETH[0.296870500000000],NFT (30006451343581883O)[1],NFT (37348100295180470O)[1],NFT (39550751315855334 1)[1],NFT (45204916793315975)[1],NFT (47030753140021439 1)[1],NFT (51490805999522070 2)[1],NFT (56094313818438458 6)[1],USD[0.000008005564556],USDT[0.000000004459 2093] |
| 02265832 | FTT[0.070000000000000],STEP[9584.2934795500000000],TRX[0.000001000000000],USD[0.000000038774200] |
| 02265834 | APE[89.167171000000000],DOGE[1.0218279478860000],USD[5.6998271218339500],USDT[2.6494248109885000],XRP[0.832550000000000] |
| 02265835 | BTC[0.00005042129932S0],ETH[0.000958099389494],ETHW[0.000959809938494],USD[20.6394322236962460],USDT[0.0000000032317696] |
| 02265849 | USD[0.447792091326936 2],USDT[0.0000000104430215] |
| 02265850 | BAO[1.000000000000000],ETH[0.0003748000000000],ETHW[0.000374800000000],EUR[0.000936514573265 4] |
| 02265851 | BTC[0.0004770524088305],TRX[0.000001000000000],USD[5.000000000000000],USDT[0.0000000479185 72] |
| 02265853 | APE[0.000000014343022],BAO[0.0000002766596 2],BCH[0.0000000030387B4],BTC[0.0000000000380765],BTT[0.000000006159768],CEL[0.0000000028272B179],CREAM[0.0000000085901470],DOGE[0.00000009767832J],ETH[0.000000072847710],EUR[0.0000000029003O9],FTM[0.000000562304O64],GENE[0.00000005202101J],IMX [0.000000069977780],IND[0.00000001851953J],JSTD[0.00000001496462],KIN[0.0000000747467Z],KSOJ[0.0000000065517156],LEO[0.0000000942496S9J],LINK[0.0000000331489840],LOOKS[0.0000000021978S2J],LTC[0.0000000001932107],LUNA[0.000000001832107J],MATIC[0.000000026927175J],PAXG[0.0000000001265778J],RUNE[0.0000000034349749J],SAND[0.00000004565124J],SHIB[0.00000003611409J],SLP[0.0000000037398583J],SOL[0.00000002114902J61],STGJ[0.00000003809017J61],TRX[0.0000001896534J J],USD[0.0000007630058J21],XRP[0.00000000970228J2] |
| 02265856 | DOGE[0.0041288821731291],FTT[0.0000000082625182],LOOKS[0.0000000088695205],LUNA2[0.0000000000865J],LUNA_LOCKED[0.0008834274415000J],LUNC[82.4435080000000000],MANA[0.0000000013758000J],SOL[0.0074557200000000J],TRX[0.3264070000000000J],USD[0.4808991353183286J],USDT[0.0000000079758656J] |
| 02265859 | ETH[2.434000000000000],ETHW[2.434000000000000],USD[0.1895172400000000] |
| 02265863 | ATLAS[600.000000000000000],FTT[2.9994060000000000],LTC[0.0090006000000000],SPELL[21070.96920000000000000],USD[1.9853253330000000] |
| 02265866 | DOT[5.798840000000000],LINK[0.0983400000000000],USD[-98.873506230000000],USDT[210.5379713900000000] |
| 02265868 | BTC[0.00000002600000],ETH[0.000360000000000],FTT[0.013806503279580J6],MKR[0.00000004000000],USD[0.029267700310000J],USDT[1.0000000674900697] |
| 02265869 | CRO[590.0000000000000000],FTT[25.0000003385656000],SHIB[23600000.0000000000000J],USD[385.6513559695272812],USDT[0.0000000709515922] |
| 02265873 | ATLAS[3188.1782673700000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0100461315747403] |
| 02265874 | BTC[0.0762000000000000],ETH[0.0208978200000000],ETHBULL[0.000394600000000J],ETHW[0.0208978200000000],SOL[24.6322720200000000],USD[14035.257358644000000],USDT[0.0000000851579000],XRP[4443.1112000000000000] |
| 02265876 | USD[1.225649615000000] |
| 02265877 | BTC[0.250770350000000],ETH[0.907570100000000],ETHW[0.907570100000000],EUR[0.0055590149776264],SAND[224.3461158700000000] |
| 02265879 | BRZ[-0.0023979777883745],BTC[-0.000001810992462],FTT[0.044972724000000],USD[0.046001663268872] |
| 02265883 | DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000007454392],USD[0.044887196507O],XRP[0.0000000088256898] |
| 02265886 | USD[0.0000000024800000] |
| 02265887 | USD[0.00004442435018O8] |
| 02265892 | USD[0.0049639951449418],USDT[23.7693386476550310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02265898 | BTC[0.532905226839901S],CRV[0.0000000006511200],DYDX[0.000000007064000],ETH[0.999096083853184],ETHW[0.000000007159184],EUR[0.061839947472953I],LUNC[0.000000000064000000],MANA[0.000000082000000],USTC[0.000000009200000] |
| 02265908 | BNB[0.040000000000000],ETH[0.015980000000000],ETHW[0.015980000000000],LUNA2[0.014239908240000],LUNA2_LOCKED[0.033226452560000],LUNC[3100.770000000000000],SOL[0.009989791673567O],USD[76.949498096890343G],USDT[136.475391829659404],XRP[110.634300000000000] |
| 02265909 | CRO[9.3320000000000000],ETH[0.501670200000000],TRX[0.000011600000000],USD[0.000000025384532],USDT[3.030721670000000] |
| 02265911 | ETH[0.0097093000000000],ETHW[0.0097093000000000],SHIB[7798518.0000000000000],SOL[0.129975300000000],USD[-64.000936482000000000],XRP[467.911080000000000] |
| 02265915 | BNB[0.000000006449512I],BTC[0.000000000373962Z],MATIC[0.000000073833431],TRX[0.000000036516173],USDT[0.008233976261367J] |
| 02265916 | DENT[1.0000000000000000],ETH[0.0000007900000000],FTT[0.026652720000000],NFT [39239115205826875J][1],NFT [47360224697778802I][1],NFT [55450213526941836J][1],TRX[0.000060000000000],USD[0.00152068424400O],USDT[0.000000081231250] |
| 02265923 | SOL[0.0000000920000000],USD[0.000000000907211J36],USDT[0.000000651506807J9] |
| 02265926 | BTC[0.0000000066173386],ETH[0.0000000021380380],FTM[0.0000000031349356],SHIB[0.0000000012466848],USD[0.0541163227639073],USDT[0.000000004601216] |
| 02265927 | BAO[2.000000000000000],ETH[0.000000000000000],DBXT[1.000000000000000],KIN[0.000000000000000],USD[0.0000048956583353],USDT[0.000000041577692] |
| 02265931 | USD[0.000000006160000] |
| 02265932 | FTT[0.125936223241800O],NFT [28866431106123801J][1],NFT [430802104871274025][1],NFT [57187541065092783Z][1],USD[0.0092286029400000] |
| 02265935 | USD[0.1825456598220570] |
| 02265936 | BNB[0.000000010000000],KIN[1.0000000000000000],NFT [29025572426448875J][1],NFT [29693661799366220Z][1],NFT [318706517196895829][1],NFT [37960149810565883S][1],NFT [41418279180732153Z][1],NFT [41954468915785434B][1],NFT [446756292233862961J][1],NFT [48279398439590878J][1],NFT [54557415500567291O][1],NFT [55036603606563897J][1],NFT [56798831354958808J][1],NFT [66800651207832508J][1],NFT [572868980778563255][1],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.0000000224547J58],USDC[392.6627406400000000],USDT[482.1283760598475500] |
| 02265939 | GBP[0.0003953943465354],SOL[0.0099580000000000],TRX[0.0000080000000000],USD[0.0000000147805664],USDT[0.0000000238297560] |
| 02265942 | AAVE[0.8313325500000000],ETH[0.4687034900000000],ETHW[0.4687676943291442],SAND[169.4563829100000000],UNI[30.0705581800000000],XRP[196.3022936600000000] |
| 02265943 | COPE[0.9338800000000000],USD[0.7323777480494551],USDT[-0.3757130393268259] |
| 02265949 | COPE[7.0000000000000000],GODS[4.8000000000000000],LTC[0.0005469600000000],MCB[0.2299563000000000],USD[3.3125829511700000],USDT[0.0052454850000000] |
| 02265952 | TRX[0.000010000000000],USD[108.6509364980000000],USDT[0.0097200000152640] |
| 02265954 | USD[0.0335354272922700],USDT[2.7467447531744164] |
| 02265956 | USD[0.0000000043800000] |
| 02265957 | USDT[0.000032887778948] |
| 02265958 | BLT[34.9930000000000000],BNB[0.0054691476661663],FTT[3.4369194378565839],NFT [30872320553094845I][1],NFT [36949586715266397I][1],SOL[0.0099392000000000],USD[0.0000000067076856],USDC[0.4891196100000000],USDT[0.3969502331961424] |
| 02265959 | ATLAS[39.9924000000000000],BTC[0.0040715700000000],ETH[0.0158653300000000],ETHW[0.0158653300000000],EUR[0.0000019717986037],SOL[0.0399924000000000],USD[12.4779323149695008] |
| 02265961 | SPELL[82.2117493400000000],USD[0.0000000007737380] |
| 02265962 | BTC[0.0001771200000000],USD[0.0005063025535536] |
| 02265964 | USD[2.3214677116237461],USDT[0.0000000056473989] |
| 02265967 | HNT[7.2994400000000000],USD[2.5047819100000000] |
| 02265974 | USDT[7.3978292503116621],USDT[6976.2065359073442214] |
| 02265979 | APE[0.0000000007998181],AURY[0.0000000029228300],AXS[0.0000000025923463],BNB[0.0000000091955397],CRO[0.0000000038396236],CTX[0.0000000044306022],DFL[0.0000000086588510],DMG[0.0000000071936680],ENJ[0.0000000080520355],ENS[0.0000000018534854],FTM[0.0000000069168460],FTT[0.0000000016611570],GENE[0.0000000063876976],HNT[0.0000000042200701],LOOKS[0.0000000039189514],MANA[0.0000000053839921],MATIC[0.0000000053884400],SAND[0.0000000073698169],SHIB[0.0000000161385341],SLND[0.0000000055847255],SLP[0.0000000030370310],STARS[0.0000000090661661],USD[0.0217516591771364],XRP[0.0000000006890281J3] |
| 02265981 | ETH[0.0002400000000000],ETHW[0.0002400000000000],FTT[598.9000000000000000],TRX[0.2457890000000000],USD[-32.5251769297485557],USDT[0.0362676066358025] |
| 02265984 | DOGE[22.3926391600000000],ETH[0.0000000053944870],MANA[0.9919919400000000],REEF[1.5243766100000000],SHIB[77809.3883357000000000],USD[0.2559341212641238],USDT[0.0000000054941050],XRP[3.5375400000000000] |
| 02265986 | USD[0.0000002896856588] |
| 02265990 | EUR[0.7292769200000000],USD[411.0435711805938500] |
| 02265991 | SOL[0.0000000023161030],TRX[0.0000001000000000],USD[0.0000001442575] |
| 02265993 | USD[0.0000001303466],USDT[0.0000000041504810] |
| 02265997 | ETH[0.0000002494281O],EUR[0.0000000582463527],USD[157.4037290292311333] |
| 02265999 | AXS[0.0000000496000000],BNB[0.0000000100000000],BTC[0.1342833770801329],DOT[2.4990640000000000],ETH[1.7258126266496053],ETHW[1.7258126266496053],EUR[0.0000000956021443],FTT[0.0096400026000000],MATIC[199.9874000000000000],SOL[7.0690802027200000],SRM[0.0000000073600000],USD[64.0145764895086709],XRP[3.9833964800000000] |
| 02266003 | AVAX[0.0001298210264890],BTC[0.0000000019554343],ETH[0.0006262900000000],ETHW[0.0006262900000000],LUNA2[0.048971334760000],LUNA2_LOCKED[0.114266447800000],LUNC[0.2057539800000000],SOL[0.052246760000000],USD[-0.1024948821109662],USDT[0.6160868443460518],USTC[0.0365387700000000] |
| 02266006 | FTT[0.000000060000000],USD[0.0000000018427434] |
| 02266009 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0101366400000000],DENT[2.0000000000000000],ORBS[4.0000000000000000],RSR[2.0000000000000000],SRM[1.0173821600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000006325408] |
| 02266011 | ATOMBULL[0.0000000058000000],BNB[0.0000000092173690],CRO[0.0000000012100000],DAI[0.0000000077246446],DENT[0.0000009988262J9],KIN[0.0000000519750000],LINKBULL[0.0000000046139710],MATIC[0.0000000064175000],RSR[0.0000000074884979],SOL[0.0000000055450000],SXP[0.0000000094480000],TRX[0.0023320099030580],USD[0.0000001093021J42],USDT[0.0000000234811251],YFI[0.0000000056591111] |
| 02266013 | SPELL[55202.6431502895500000],USD[2.8802526051922165] |
| 02266014 | USD[0.0072993500000000] |
| 02266019 | LUNA2[0.0041395536980000],LUNA2_LOCKED[0.0096589592380000],LUNC[901.3965900000000000],USD[0.0092461275000000],USDT[0.0000000058399675] |
| 02266021 | BNB[0.0000000075753I],BTC[0.0000000077203536],DAI[0.0000000854365660],HT[0.0000000031800000],LTC[0.0000000086274265],MATIC[0.0000000112000000],SOL[0.0000007635079I],TRX[0.0000006920000000],USD[0.5429771775000000] |
| 02266022 | BAO[2.000000000000000],GENE[10.4411398300000000],KIN[1.0000000000000000],USD[0.0007315840868180],USDT[0.0000000104005921] |
| 02266024 | USD[0.0000000074200000] |
| 02266025 | BNB[0.0153357300000000],SOL[0.000000000000000] |
| 02266032 | ATLAS[639.8848000000000000],AUD[0.0005721665684446],BTC[0.0000000100000000],ETHW[0.6128896600000000],LUNA2[0.0000000211249393],LUNA2_LOCKED[0.0000004929152491],LUNC[0.0046000000000000],SOL[19.6219222500000000],USD[0.0000004147576020],USDT[0.0000000041290511] |
| 02266038 | BTC[0.0310191148000000],ETH[0.0827108900000000],USD[-12.4060158213727325000000000] |
| 02266043 | 1INCH[0.0000000082986400],AAVE[0.0005150000000000],ALGO[0.0062550000000000],APE[0.0000585000000000],ATOM[0.0023000000000000],AVAX[0.0013450000000000],AXS[0.0022050000000000],BAT[0.0048650000000000],BCH[0.0000151900000000],BIT[0.0003900000000000],BNB[0.0001240000000000],BTC[1.5519001063808637],BTT[2070.0000000000000000],CEL[0.0016315000000000],CRV[0.0225000000000000],COMP[0.0002693750000000],CRV[0.0145000000000000],CUSD[0.0016900000000000],CVX[0.0001680000000000],DOGE[0.0048250000000000],ETH[0.0000302500000000],ETHW[0.0000302500000000],WJD[0.0003200000000000],FTM[0.0537500000000000],FTT[150.0398550000000000],FXS[0.0003150000000000],GALA[0.0450000000000000],GMT[0.0015500000000000],GRT[0.0124000000000000],LTD[0.0015700000000000],LINK[0.0058000000000000],LINK[0.0005900000000000],LTC[0.0089800000000000],LUNA2[0.8310498900000000],LUNA2_LOCKED[60.5783244000000000],MANA[0.0045150000000000],MATIC[0.0385000000000000],MKR[0.0000540000000000],NEAR[0.0033650000000000],NEXO[0.0325000000000000],POLIS[0.0007300000000000],PAXG[0.0000002500000000],RUNE[0.0152750147080000],SAND[0.0030100000000000],SNX[0.0008770000000000],SOL[0.0087700000000000],SRM[0.3291575000000000],SRM_LOCKED[5.7606360000000000],STETH[0.0005435896327I],TRX[0.0530200000000000],UNI[0.0087450000000000],USD[0.1756732906125500],USDT[0.0000001131833940],WAVES[0.0007125000000000],WBTC[0.0000142500000000],XAUT[0.0000000006980000],XRP[0.0133950216210291],YFI[0.0000001400000000] |
| 02266050 | USD[0.4926297269500000] |
| 02266051 | FTT[0.0049349445820000],USD[0.0034866896750000] |
| 02266053 | BTC[0.0004519180000000],ETH[0.0000001000000000],EUR[0.0000000059703O1],USD[-0.0002585468991466],USDT[0.0630895668523272] |
| 02266078 | BTC[0.0000981000000000],ETH[0.0009620000000000],ETHW[0.0009620000000000],MANA[39.9924000000000000],SAND[59.9000000000000000],SHIB[0.0000000059920000],SOL[1.3097511000000000],USD[0.0047219133377165],XRP[85.0000000000000000] |
| 02266079 | LTC[0.0038820100000000],USD[48.2570683349363J3],USDT[0.0000000050405912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02266080 | BTC[0.0000048300000000] |
| 02266084 | USD[0.0000000015800000] |
| 02266092 | ATLAS[5.0562000000000000],BOBA[0.4580100000000000],BTC[0.0000009000000000],CRO[7.7086000000000000],GALA[9.4053000000000000],MANA[0.8902000000000000],SHIB[160.0000000000000000],SOL[0.0000000176578320],USD[-0.1106723086594756],USDT[0.0000000040000000] |
| 02266094 | AKRO[7.0000000000000000],BAO[7.0000000000000000],BTT[306.8073320100000000],CRO[1921.1909605100000000],DENT[4.0000000000000000],DOGE[10510.6547015200000000],FTT[8.6365542100000000],GALA[5927.1914645500000000],KIN[13.0000000000000000],MATIC[91.8352507400000000],SHIB[34401156.9513356600000000],TRU[1.0000000000000000],TRX[1.0001200000000000],UBXT[6.0000000000000000],USD[0.0000000496913941],WRX[859.3833021200000000] |
| 02266096 | SOL[0.0000002521527900] |
| 02266098 | FTT[0.0023527100000000],USD[0.0000001783221260] |
| 02266103 | USD[0.4165277737500000],USDT[29.4465396300000000] |
| 02266104 | ETH[0.0000000957062470] |
| 02266110 | BTC[0.0054194700000000],USD[177.7963390868224843] |
| 02266114 | ATLAS[2229.5763000000000000],EUR[0.0000000400400000],FTT[17.2387555700000000],GODS[244.7534880000000000],IMX[417.0516322192368800],POLIS[19.6962570000000000],USD[0.0000000126142039] |
| 02266117 | FTM[172.6728843300000000],USD[0.0010912609253205],USDT[0.0000000020570192] |
| 02266121 | ETH[0.0142542700000000],ETHW[0.0142542700000000],LINK[1.9118780000000000],LTC[0.3136949900000000],TRX[0.0000010000000000],XRP[478.1932600000000000] |
| 02266128 | USD[50.0100000000000000] |
| 02266129 | DOGE[0.0000001000000000],TRX[0.0001700000000000],USD[23.2496753731446299],USDT[0.0000000073404736] |
| 02266133 | BTC[0.0000002600000000],USD[0.0000071770942660],XRP[0.0000254500000000] |
| 02266134 | EUR[0.0000000498374350],USD[0.2967788583792832] |
| 02266135 | EUR[100.0000000000000000] |
| 02266138 | FTT[0.0000000091260536],SRM[7.6025647600000000],SRM_LOCKED[193.1774487800000000],USD[0.0000000062310000] |
| 02266143 | DYDX[0.0000000051380277],ETH[0.0000000033000000],EUR[0.0000000102707955],USD[0.0000001362884460],USDT[0.0000002481019900] |
| 02266147 | BNB[0.0020022989000000],DOT[0.0941060000000000],ETHW[0.0007245000000000],NVDA[0.0025000000000000],SHIB[40000.0000000000000000],SOL[0.0047330000000000],TSLA[0.0100000000000000],USD[3.5448657907600000],USDT[1.2530637563308484] |
| 02266148 | BAT[11.7248692300000000],BTC[0.0024836300000000] |
| 02266155 | BNB[0.0000000038713128],GALA[0.3932797615659702],LUNA2[2.5419374100000000],LUNA2_LOCKED[5.9311872890000000],LUNC[553512.2227240000000000],SHIB[3449612.3297604083983020],UNI[0.0000001000000000],USD[0.0085361699473000] |
| 02266160 | LUNA2[0.8833147000000000],LUNA2_LOCKED[25.3944009700000000],TRX[2980.0001170000000000],USD[0.0141052831490000],USDT[1.1142836181136570] |
| 02266161 | ATLAS[4.2723096700000000],USD[0.0000006351338754] |
| 02266165 | ATLAS[0.0000000060644400],TRX[0.0000000147103417] |
| 02266168 | SOL[0.0000000369000000] |
| 02266169 | BTC[0.0000844400033600] |
| 02266172 | BTC[0.0137238036320000],ETH[0.6602326500000000],ETHW[0.1029852000000000],MATIC[10.0000000000000000],RUNE[18.4000000000000000],USD[0.0000984255964448] |
| 02266175 | ANC[0.9994600000000000],LUNA2[0.0141172474000000],LUNA2_LOCKED[0.0329402439400000],LUNC[0.0177867323451653],USD[0.0000000955082002],USDT[0.0000000021802711],USTC[1.9983530438611203] |
| 02266182 | AVAX[0.1500000000000000],EUR[0.0000000373978060],UBXT[1353.8962757900000000],USD[-0.6681470514042912],USDT[0.0000000044939690] |
| 02266183 | APE[0.0787227400000000],ATLAS[9.7399000000000000],ATOM[0.0970669000000000],AVAX[0.1971000200000000],BNB[0.0099109540000000],CRO[9.6474700000000000],ETH[2.4850000082000000],ETHW[0.5792819542000000],FTT[0.0993539800000000],GALA[9.1034200000000000],HNT[0.0953916400000000],LINK[0.1822797200000000],LINK[0.0969078000000000],LUNA2[1.7073437280000000],LUNA2_LOCKED[3.9838020320000000],LUNC[8.7200000000000000],MANA[0.9731980000000000],MATIC[8.6903740000000000],SAND[0.8514316000000000],SOL[0.0187832000000000],USD[1.4238402206134000],WAVES[0.4990397000000000],XRP[0.9806680000000000] |
| 02266184 | SOL[0.0063982427997172],TRX[174.9667500000000000],USDT[0.0955225320000000] |
| 02266186 | SPELL[8700.0000000000000000],USD[1.0437820400000000] |
| 02266191 | USD[0.0000000057526490],USDT[0.0000000019737466] |
| 02266193 | SOL[0.0000000035149200],USD[0.6320094873134500] |
| 02266201 | USD[0.1326558497700000] |
| 02266202 | USDT[3.8972700080460000] |
| 02266204 | USD[25.0000000000000000] |
| 02266205 | DENT[6998.6700000000000000],USD[0.0622543504627322],USDT[0.0000000073099244] |
| 02266206 | FTM[5.4449248100000000],USD[0.0000913370983232] |
| 02266211 | BTC[0.0000000320110688],IMX[93.4822350000000000],SOL[29.1074180300000000],USD[1.0164659885660900] |
| 02266214 | USDT[0.0362945840000000] |
| 02266226 | USDT[10.0000000000000000] |
| 02266228 | AVAX[0.0000000005799200],BNB[0.0000000028384536],SOL[0.0000000042422648],SRM[0.0000000233600000],TRX[0.0000000007991190],USD[0.0000140555912090],USDT[0.0000000287771583] |
| 02266232 | BTC[0.0134460000000000] |
| 02266246 | ETH[79.8176517425976320],USD[0.0000002270000],USDT[157.5427471800000000] |
| 02266249 | USDT[0.8784040650000000] |
| 02266250 | BTC[0.0000002800000000] |
| 02266251 | ETH[177.8599819875382560],USD[0.7670688300000000],USDT[95.0128180000000000] |
| 02266252 | BTC[0.0231443300000000],DENT[5540.1870000000000000],DOGE[720.1492000000000000],TRX[0.0001000000000000],XRP[111.5780600000000000] |
| 02266257 | USD[80.1672563115250000] |
| 02266262 | BTC[0.0000000424544960],ETH[0.0000000020500000],EUR[0.0000000384457706],FTT[0.0000000002733168],TRX[0.0000840000000000],USD[0.0000000070423746],USDT[2074.9000000058741649] |
| 02266265 | ATLAS[25797.4103000000000000],FTT[0.0200000000000000],USD[0.0409610452000000] |
| 02266266 | TRX[0.0000010000000000],USD[0.0040824898411854],USDT[0.0000000022430420] |
| 02266275 | BTC[0.1018401629891298],ETH[0.0000000069238588],ETHW[0.0826150300000000],FTT[0.0792084500000000],USDT[0.0002256879380808] |
| 02266282 | BNB[0.0000002800000000] |
| 02266284 | BNB[0.0010000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[12.2096260000000000],USD[6.0712895800000000] |
| 02266289 | BTC[1.2612713998240500],EUR[12794.1189328980000000],SOL[540.3310000000000000],TRX[0.0000280000000000],USD[0.0000000898293020],USDT[0.0094737215000000] |
| 02266292 | BTC[0.0196971388600000],KSHIB[0.0000000099942652],LUNA2[2.7554298300000000],LUNA2_LOCKED[6.4293362690000000],SHIB[0.0000000056950700],USD[0.2120203456374221] |
| 02266294 | BNB[0.0085000000000000],USD[4.3907540250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02266297 | ALGO[0.998188278853497 4],BNB[0.009981000000000],BTC[0.000964843516357],DOGE[2138.57596836953751 3],ETH[0.000971244491 1266],SHIB[52000.00000000000000000],SRM[0.21544704000000 00],SRM_LOCKED[46.671229190000000],USD[659.074125827866057 4],USDT[5.005543974728 8273] |
| 02266299 | ETH[0.000000020293534],LUNA2[0.00012447725 47000],LUNC[2.105184285337093 7],USD[0.008752439427088],USDT[0.000000075980782 5],XRP[248.2352000000000 00] |
| 02266300 | BNB[0.002500000000000],ETH[0.001200000000000],USD[0.376597975400000 0] |
| 02266302 | BAO[1.000000000000000],USD[0.007619868426886 7],USDT[0.000000064008444] |
| 02266310 | FTT[0.024334600000000],USD[0.000000113898662 8] |
| 02266313 | AVAX[0.076535007898560 0],BNB[0.000000039059200],IMX[0.095402000000000],SOL[0.0045261000000 00],TRX[0.000012000000000],USD[0.000000124856384],USDT[0.000000009249383 5] |
| 02266332 | AVAX[0.002499525000000],ETH[0.134974350000000],ETHW[0.134974350000000],FTM[25.99506000000000 0],MATIC[39.99240000000000 0],SHIB[1599696.00000000000000000],SOL[4.069156400000000],USD[13.016328000000000 0] |
| 02266334 | LINK[3.836503860000000],USD[78.2787520056471216 0000000000] |
| 02266335 | USD[536.218724810000000] |
| 02266336 | USD[0.000000053600000] |
| 02266343 | CRO[0.00000003760 7261],ETH[0.000303747284 1100],ETHW[0.0003037434183227],USD[0.000204581281 3200],XRP[133.281557000000000 0] |
| 02266348 | USD[2.081499261266624] |
| 02266349 | ATLAS[850.000000000000000],TRX[0.000004000000000],USD[0.115448338950000 0] |
| 02266350 | AVAX[1.381721036480092 3],BTC[0.000000040000000],CHZ[0.000000072470843],ETH[0.000000062979952],LTC[0.000000071302168],USD[0.000321307906752 8],USDT[0.000000093247625],VETBULL[2.00000000 05200000] |
| 02266361 | DENT[1.000000000000000],EUR[0.000000057740593] |
| 02266363 | USD[0.004871938347868] |
| 02266365 | ATLAS[689.862000000000000],BTC[0.001700000000000],ETH[0.028994200000000],ETHW[0.028994200000000],HNT[5.398920000000000 0],LRC[240.00000000000000 0],SOL[0.699860000000000 0],USD[406.019939350000000] |
| 02266370 | 1INCH[0.000000020276200],AAVE[0.000000040000000],ATOM[0.000000014773000],AUDIO[0.000000037256500],AVAX[0.000000013448400],AXS[0.000000009618200],BAND[0.000000100001227100],BTC[3.3205532328281400],CUSDT[0.000000021162300],DOGE[0.000000006454230 0],DOT[0.000000080460 400],ETH[2.2438019517258743],ETHW[0.000000013698740 0],EUR[0.000000014773680 0],FTM[0.000000006144772 9],FTT[25.000000000000000 0],GRT[0.000000011660500],LINK[0.000000001440690 0],LTC[0.000000010260000],LUNC[0.000000006814180 0],MATIC[282.3707213050672200],NVDA[0.000000003872660 0],OMG[0.000000008100 0000],SOL[27.5288257550053101],SQD[0.0000000405314300],SXP[0.0000000752723000],TONCOIN[0.00000000911963771],TRX[0.000000046093200],USD[258.9572239563973430 00000000],XRP[0.000000001380765971] |
| 02266374 | LIL[-1.0265945157662547],USD[7103.4190483200000000] |
| 02266377 | ETH[0.192000000000000],RUNE[5.300000000000000],TRX[0.000001000000000],USD[392.6342888938675000 00000000],USDT[439.2243428378950000] |
| 02266378 | BTC[-0.2160186491526083],ETH[4.9584593661037100],ETHW[21.8786291720809900],USD[-361.4720975010978438] |
| 02266379 | ATLAS[3.9849914984588180],SHIB[0.933790800000000],TLM[0.000000024190000],TRX[0.000001000000000],USD[0.0046990599486996],USDT[0.000000001734967] |
| 02266383 | USD[0.000000065438304],USDT[0.000037899251559] |
| 02266390 | TRX[0.000000001325100],USD[0.000000001325100] |
| 02266391 | BTC[0.000000043800000],ETH[0.000971692600000],FTT[0.000000008612101],USD[-1.0441330917538139] |
| 02266392 | POLIS[11.900000000000000],TRX[0.300001000000000],USD[1.0952864912500000] |
| 02266395 | BTC[0.000400000000000],USD[-174.5996126647500000],USDT[599.7100000064855180] |
| 02266397 | BNB[0.000000003000000],BTC[0.000000015200000],ETH[0.000000002500000],EUR[15359.9029111020079054],FTT[10.0115780200000000],IMX[261.8000000000000000],LTC[0.000000066093200],LUNC[0.0000000135000000],SAND[363.9308400000000000],SOL[13.3340263040020416],SUSHI[80.5000000000000000],USD[0.0000001655 87918],USDT[581.3484419125936382] |
| 02266398 | FTT[0.030186460000000],MATIC[10.000000000000000],USD[18.5739230770000000000000000],USDT[0.4834501991884406] |
| 02266405 | ETH[0.000000002490400],SOL[0.000000072361400],TRX[0.000000002045542] |
| 02266409 | USD[0.000000014962668] |
| 02266417 | ETH[0.000572900000000],ETHW[0.000572900000000],LUNA2[96.9252490300000000],USD[0.000000143337847],USDT[0.000000049302600],USTC[8827.6449800000000000] |
| 02266423 | SOL[0.006838000000000],USD[0.000000044566931] |
| 02266426 | TRX[0.000001000000000] |
| 02266436 | BCH[0.001220089409 8005],BTC[1.7550484444926126],DOT[0.0241562938861673],ETH[79.3198421738652852],ETHW[0.0008616596604300],FTT[0.099000430000000000],PEOPLE[4338299.00000000000000000],TRX[0.000000225167292],USD[1235779.6386258640328204],USDC[1369271.1756214200000000],USDT[0.000000152952578000] |
| 02266449 | 1INCH[0.008360000000000],AAVE[0.050050250000000],AGLD[40.7147825000000000],AKRO[11110.5109050000000000],ALGO[0.008950000000000],ALICE[30.7009160000000000],ANC[86.0082250000000000],APE[5.4000000000000000],ATOM[0.000400000000000],AUDIO[159.9912975000000000],AVAX[0.003313000000000],BAL[0.0001 8100000000000],BAND[0.0182310000000000],BAT[33.0019500000000000],BCH[0.2151001500000000],BICO[7.0008800000000000],BIT[0.0117700000000000],BOBA[1612.8224275000000000],BTC[0.0063356437952100],BTT[1320.0046400000000000],CHR[0.0082040000000000],CHSB[1344850000000000],DOGE[3.1448500000000000],DOGE[3.1448500000000000],DOT[0.0003050000000000],DYDX[0.0099950000000000] 0],ENJ[23.0043550000000000],ENS[0.0103150450000000],ETH[2.1773035012344800],ETHW[2147.5529529530000000],FRONT[16.9969730000000000],FTM[3404.0117850000000000],FTT[2921.0839625000000000],GALA[0.0081000000000000],GARE[54.0137600000000000],HNT[50.0005120000000000],HT[2524.2783249846591200],IMX[32 6.0043350000000000],JST[0.0237000000000000],KNC[0.0664490000000000],LINK[0.4800000000000000],LRC[11.0028000000000000],LUNA2[25.6192894650000000],LUNC[3.1116287500000000],MTA[0.0123200000000000],MTL[0.10000000 00000000],NEAR[157.0014825000000000],OMG[0.0007250000000000],PEOPLE[2630.0000000000000000],PSY[11841.0026350000000000],PUNDIX[214.0043750000000000],REEF[1.6215000000000000],REN[0.0152100000000000],RSR[80.4478000000000000],SHIB[380025 0.5000000000000000],SKL[0.028525000000000],SLP[0.0251500000000000],SOL[0.0009311000000000],SRM[2009.0375686100000000],SRM_LOCKED[138.7277213900000000],STG[467.0000000000000000],STMX[0.0242500000000000],STORJ[0.0454550000000000],SUN[0.0097655000000000],SUSHI[181.5054275000000000],TLM[0.001050000000000],TOMO[0.7077015000000000],TRU[32.9888925000000000],TRX[0.0644660000000000],UNI[70.0508485000000000],USD[2057.4339355443642610000000000],USDT[42002.3560178843794362],WAVES[436.5013325000000000],YFI[0.0000048550000 00],YFII[0.0005690350000000],YG G[0.0032500000000000],ZRX[22.0000000000000000] |
| 02266453 | USD[0.0733319377605000] |
| 02266455 | USD[0.0093194475870390] |
| 02266458 | AVAX[0.000000091814983],TRX[0.000000033399373],USD[0.0532106232500000],USDT[0.0000000023421642] |
| 02266460 | USD[4.9497645000000000] |
| 02266463 | USDT[17.2896567200000000] |
| 02266466 | AGLD[196.2887265400000000],ALCX[0.0006525736000000],ALPHA[363.9358171711521275],ASD[478.3870106004029418],ATOM[4.4993319600000000],AVAX[8.5989942000000000],BADGER[10.3374579710000000],BCH[0.2999609867593216],BICO[30.9874600000000000],BNB[0.6589044810000000],BNT[40.1974904567942711],BTC[0.03128 7037046980000],CEL[0.0287500000000000],COMP[2.2902164678300000],CRV[0.9963140000000000],DENT[1449.1451200000000000],DYDX[0.0595492130000000],FIDA[98.9723170000000000],FTM[107.9832363600000000],FTT[8.4993048900000000],GRT[491.7846825000000000],KA E[281.8688715000000000],KIN[1139783.4000000000000000],LINA[3789.2020000000000000],LOOKS[118.9609132000000000],MOB[0.4970584197625965],MTL[33.9935590000000000],NEXO[41.0000000000000000],OXY[209.0000000000000000],PERP[73.6210886300000000],PROM[5.8963572820000000],PUNDIX[0.0877993400000000],RAY[20 2.1284732614074615],REN[126.8934841000000000],RSR[12368.9657760976597471],RUNE[6.9017087155606433],SAND[88.9874600000000000],SKL[254.8280804000000000],SOL[4.1098689100000000],SPELL[97.7699700000000000],SRM[38.9990785000000000],STMX[4638.4164070000000000],SXP[38.9812331300000000],TLM[1993.779957 7800000000],TRX[0.000002000000000],USD[831.2762192660946520],USDT[0.000000001241224],WRX[224.9717717000000000] |
| 02266469 | LUNA2[1.1197968800000000],LUNA2_LOCKED[2.6128354900000000],USD[0.0000001649589764] |
| 02266473 | NFT (291792260637808165)[1],NFT (359861010897135984)[1],NFT (526385222849922617)[1],SRM[24.3662625900000000],SRM_LOCKED[67.6423394300000000],USD[3.4918119187250000] |
| 02266480 | BNB[0.000000002000000],FTM[0.000000006298768],NFT (343933658522330797)[1],NFT (456714333159508601)[1],SOL[0.000000001298000],USD[0.1193542393303910] |
| 02266482 | BOBA[37.3925200000000000],BTC[0.1324735000000000],CRO[2012.8250444100000000],DOGE[282.0768186000000000],ENJ[246.4325706800000000],ETH[0.5519140000000000],ETHW[0.5519140000000000],LINK[20.9978000000000000],MATIC[169.9700000000000000],SOL[8.9982000000000000],UNI[34.2356402200000000],USD[8.1955357 3801260115] |
| 02266483 | USD[0.6445371019100000],USDT[0.0005251331207 78] |
| 02266486 | ETH[0.1501679000000000],LUNA2[2.3139741360000000],LUNA2_LOCKED[5.3992729850000000],USD[3.3186718215407 90] |
| 02266489 | BAO[1.000000000000000],BTC[0.0510786000000000],SOL[2.3437957500000000],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[2417.9209017640093669] |
| 02266493 | USD[25.0000000000000000] |
| 02266496 | ETH[0.0038000000000000],ETHW[0.0038000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02266503 | USD[0.0050497295698237],XRP[0.0000000016958221] |
| 02266505 | FTT[0.3999200000000000],USD[0.6340450700000000] |
| 02266506 | LUNA2[0.1032318200000000],LUNA2_LOCKED[23.5742075800000000],LUNC[1100000.0000000000000000],USD[952.6360513959690650000000000],USDT[0.0000000605090360] |
| 02266507 | ATOM[13.6480217400000000],FTT[7.8715900400000000] |
| 02266509 | USD[0.1676295000000000] |
| 02266512 | APT[0.0999999900000000],USD[0.0000000022637814] |
| 02266521 | BNB[0.2909900000000000],DAI[0.0383800000000000],ETH[0.5498986000000000],USD[2.9166458812000000],USDT[186.6740098667500000] |
| 02266522 | NFT [4589792347274015711][1],USD[109.6541571955000000] |
| 02266529 | LOOKS[0.0000000050000000],MATIC[0.0000000630000000],SAND[0.0000000013422600],USD[0.6084438320108723],USDT[0.0000000069960004] |
| 02266531 | SGD[0.0088850000000000],USDT[0.0000000054296000] |
| 02266540 | TRX[0.6680020000000000],USDT[0.0000000200000000] |
| 02266542 | BTC[0.0154939200000000],ETH[0.0094567808000500],ETHW[0.0009456780800500],LUNA2[0.0037928527430000],LUNA2_LOCKED[0.0088499897350000],LUNC[825.9016703000000000],USD[0.0067165294520334],USDT[0.1818501085892780] |
| 02266544 | USD[5.0000000000000000] |
| 02266549 | USD[0.9818230000000000] |
| 02266550 | USD[-0.1562123540038108],USDT[0.1797477800000000] |
| 02266553 | TRX[0.8225020000000000],USD[-0.0044905740409983],USDT[0.0742516780000000],XRP[0.0000000033481355] |
| 02266558 | AXS[0.0852928066153600],BTC[0.0023541490014000],ENJ[4.0603975700000000],ETH[-0.0312472915037053],ETHW[-0.0309265141834626],FTM[6.7760849341673400],FTT[0.0000298634838541],HT[17.5335901094929368],MATIC[5.8919150119488000],USD[0.0000000067475576],USDT[1.4362343084189581],XAUT[0.0093933400000000] |
| 02266563 | USD[0.0080087512500000] |
| 02266569 | SOL[0.0000000026400000] |
| 02266572 | BTC[0.0001000000000000],CRO[1010.0000000000000000],ENJ[67.0000000000000000],ETH[1.3177579126000000],ETHW[0.9967579126000000],FTT[26.2600000000000000],MATIC[70.0000000000000000],SOL[0.0085216780000000],USD[996.5082614742275000],XRP[161.0000000000000000] |
| 02266576 | TRX[0.0000000010000000],USD[25.0000000000000000],USDT[0.0046110041135948] |
| 02266577 | ETH[0.0000000158138544],FTT[0.0309907719409622],MATIC[0.0000000062086400],RUNE[0.0026586940709800],SOL[0.0000000049022861],UNI[0.0118194700000000],USD[-0.3288346070440541],USDT[333.6000000089844884] |
| 02266584 | EUR[0.0000000131423990],USD[0.1976439975000000],USDT[6.4359422624127100] |
| 02266586 | STARS[0.2192000000000000],USD[0.0000000110664683],USDT[0.0000000098953810] |
| 02266589 | EUR[10.0000000000000000] |
| 02266590 | AKRO[3.0000000000000000],APE[2.0630973159840000],ATLAS[0.0000000086800359],AUD[0.0000001070244416],BAO[8.0000000000000000],BTC[0.0000000054130240],CRO[0.0000000218939800],DENT[3.0000000000000000],ETH[0.0128157248510000],ETHW[0.0126514448510000],HXRO[1.0000000000000000],KIN[9.0000000000000000],MANA[7.7173432759210000],MATH[1.0029287000000000],RAYI15.5900294243600000],SAND[8.9483609178016840],SHIB[0.0000000068295704],SOL[0.0000000696967976],STEP[251.2451668928690000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000000012155],XRP[140.4151458700000000] |
| 02266597 | CIT[0.0994200000000000],TRX[0.7427420000000000],USD[0.0099421963000000],USDT[2.2205624070000000] |
| 02266601 | EUR[0.0000001237160051],USDT[0.0000000002040682] |
| 02266602 | KIN[3.0000000000000000],TRU[1.0000000000000000],TRX[3.0000850000000000],UBXT[2.0000000000000000],USDT[2.1813053360250631] |
| 02266604 | BTC[0.0000999224000000],TRX[0.0000010000000000],USD[25.5755241891700000],USDT[0.0000000002189068] |
| 02266605 | AURY[29.4968471000000000],AVAX[0.0496429800000000],BTC[0.0000553207602200],ETH[0.1400000000000000],EUR[0.3766709504266438],FTT[18.0941518427685768],MATIC[8.8154112300000000],USD[0.1417199226594525],USDT[1.0210690712390722] |
| 02266613 | USD[30.0000000000000000] |
| 02266615 | CEL[1.0399520000000000],ETH[0.0009996400000000],ETHW[0.0009996400000000],TONCOIN[0.0999820000000000],USD[117.0343262115000000],USDT[38.8037555154000000] |
| 02266616 | SOL[0.0000000040000000] |
| 02266622 | TRX[0.0000030000000000],USD[0.0037964558000000],USDT[1.1538403717500000] |
| 02266623 | EUR[0.0000000036932074],USDT[9.3469165000000000] |
| 02266627 | BTC[0.1021612503200000],ETH[0.3201015600000000],ETHW[0.3201015600000000],EUR[965.7743985014599798],FTT[1.0905781100000000],LUNA2[0.7724182492000000],LUNA2_LOCKED[1.8023092480000000],LUNC[168195.7000000000000000],PAXG[0.0590000000000000],SOL[1.0000000000000000],SRM[0.0046177100000000],USD[12.6132052958512488],XRP[1001.8000120000000000] |
| 02266632 | ATLAS[1907.2057389894850000],POLIS[6.5190517834500000],SOL[0.1900000000000000],USD[1.3435498102500000] |
| 02266633 | AURY[0.9998000000000000],SOL[0.0029950000000000],USD[0.0737104010000000] |
| 02266635 | AAVE[100.0207024850000000],ALEPH[0.0000000500000000],AUDIO[0.0017679290000000],BTC[19.0021904413624361],CHZ[113575.7848041500000000],ETH[113.3283272360000000],ETHW[0.0000000060000000],FTT[0.0010788000000000],GBP[0.0000000004128135],GRT[0.1078915600000000],HNT[0.0006512200000000],LINK[12358.7293989700000000],MOB[0.1895836900000000],SLND[0.0015540000000000],SOL[0.0004715900000000],TRX[3916.8037300000000000],USD[461222.8527218061872551],USDT[0.0000022670892041,YFI[0.0000000060000000],ZRX[0.0415098400000000] |
| 02266637 | USDT[0.0000000086913138] |
| 02266641 | USD[0.5408140100000000] |
| 02266648 | ETH[4.6814207200000000],ETHW[4.6814207170899530],LUNC[0.0001380000000000],MATIC[11968.0966400000000000],SOL[29.3025890000000000],USDC[200.0348775000000000],USDT[10178.2992306725000000],XRP[59806.4561000000000000] |
| 02266649 | USD[0.3871658403550000] |
| 02266653 | BTC[0.0184468251137434],ETH[0.0000000042510148],SHIB[28836140.1144376060014232],SOL[0.0097532400000000],USD[74.8050066648040748],USDT[0.0000000134759333],XRP[1013.6390660000000000] |
| 02266655 | USD[0.0000000000178300] |
| 02266656 | 1INCH[313.2267879000000000],BADGER[21.3817060000000000],BOBA[0.0161600000000000],BTC[0.9998000000000000],CRO[2999.4000000000000000],CVC[10538.3308354100000000],DYDX[227.1545600000000000],ENS[14.2771440000000000],FTM[1325.8000000000000000],IMX[1086.6826200000000000],OMG[0.3161600000000000],REN[1599.6000000000000000],RNDR[999.8000000000000000],SAND[1999.6000000000000000],SUSHI[903.3193000000000000],USD[46310.1789111017680918000000],USDT[0.0000000041178267],YGG[256.7417000000000000] |
| 02266657 | ATLAS[633.0000000000000000],BNT[48.1830330806963500],FTT[1.7061275157484730],USD[-0.0370392325019089],USTC[0.0000000009310000] |
| 02266660 | SOL[0.0000000070625000],USDT[0.0000014393254674] |
| 02266665 | FTT[2.2998480000000000],SOL[0.2499539250000000],TRX[58.5100020000000000],TULIP[0.1000000000000000],USD[26.7478219575000000],USDT[0.0000000029467901] |
| 02266667 | AAPL[0.0614538600000000],BTC[0.0010171500000000],ETH[0.0068511400000000],ETHW[0.0068511400000000],USD[0.0385463243705893] |
| 02266672 | AUD[0.0001602411642288],ETH[0.1655322800000000],ETHW[0.1655322800000000],USD[1.4712293138003308] |
| 02266681 | USD[61.7017420000000000] |
| 02266688 | USD[-801.6488200186250000],USDT[1500.0000000000000000] |
| 02266691 | EUR[2.1057807100000000] |
| 02266695 | TRX[134.9144845732919268] |
| 02266698 | SOL[0.0598760121303600],USD[2.2163119560000000] |
| 02266699 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0015560000000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000016796076] |
| 02266702 | TRX[0.0000300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02266704 | APE[0.047696000000000000],ETH0.007100000000000000],GENE[0.079968800000000000],LTC[0.004971000000000000],MATIC[0.136263970000000000],NEAR[0.064718770000000001],NFT (30000372708245884673)[1],NFT (39563595749909149440)[1],NFT (44136039589709818884)[1],NFT (5129808372314557383)[1],USD[0.000000012006810],USDT[0.257941212504670]2] |
| 02266705 | SHIB[824.999420700000000000] |
| 02266721 | BTC[0.040082000000000000],ETH[0.004684300000000000],ETHW[0.004684300000000000],USDT[20673.923357450000000000] |
| 02266723 | BNB[0.000000006861404[8],ETH[0.000000017660134],FTT[0.000002728260768[3],USDT[0.000000003179074[9] |
| 02266725 | TRX[0.000004000000000],USD[1303.609360861259191[0],USDT[0.000000125022423] |
| 02266733 | ETH[0.000000013126800],SHIB[0.000000014651100],USD[0.000000076825395] |
| 02266735 | BNB[0.000000000],BTC[0.000000084400000],DOGE[0.000000031600000],ETH[0.000006980475913],SHIB[0.000000043321312],USD[0.00011340320284[75],USDT[0.000000005940475[5] |
| 02266738 | USD[843.247803586000000000000000] |
| 02266739 | FTT[0.000038173176700[0],TRX[0.000001000000000],USD[0.002688173741319[2],USDT[0.000000002250530[2] |
| 02266740 | ALPHA[0.000000031451275],ASD[0.000000009534956[0],BCH[0.000000007600000[0],BNB[0.000000008637600[0],BNT[0.000000039303569],BTC[0.000000009400000[0],MOB[0.000000005672165],RAY[0.000000032415475],RSR[0.000000082622765],RUNE[0.000000086451351],SPELL[99.080000000000000000],USD[0.003367557146302[5],USDT[0.59213053298305[9] |
| 02266745 | BNB[0.000000001000000[0],EUR[50.000000000000000000],USD[0.000000126315066] |
| 02266750 | APE[28.354571000000000[0],AVAX[0.152164000000000000[0],BNB[0.003178493117835[0],BTC[0.000000029058562],DOT[1.000000010000000000[0],ETH[0.000000100000000[0],FTM[3.000000013997216[4],GMT[192.920390000000000000[0],LUNA2[0.007064400323000[0],LUNA2_LOCKED[0.016483600750000[0],MATIC[3.198814067282797[5],SUSHI[0.497815000000000[0],TRX[67.520001000000000[0],USD[26.209508680224712[03],USDC[1.000000000000000[0],USDT[0.662465262403240[3],USTC[1.000000007626020[2] |
| 02266752 | GBP[0.000019925634566[6],USD[0.000000006304256[0] |
| 02266753 | USD[0.000000000567000] |
| 02266755 | USD[336.758362435000000[0],USDT[0.0000000008459524[1] |
| 02266758 | USD[0.000000007202517[4] |
| 02266772 | USD[0.000000014010007[2] |
| 02266787 | LUNA2[0.492821320000000000],LUNA2_LOCKED[1.149916413000000000[0],LUNC[107312.880000000000000000],SOL[0.000000010000000[0],USD[-0.098544055765129[1],USDT[1.591826166570509[3] |
| 02266788 | EUR[0.000000002368064],USDT[0.000000011972770[0] |
| 02266796 | ALTBULL[0.359000000000000000],EUR[26.41678467030066583],USD[32.718768990199971[6] |
| 02266797 | ATLAS[10137.972000000000000000],TRX[0.000001000000000],USD[0.297790511700000[0],USDT[0.002398000000000[0] |
| 02266798 | CHZ[3367.215094859721539[4],HXRO[1.000000000000000000[0],SECO[1.085468090000000[0],SLP[39.366350566292962[0],UBXT[1.000000000000000[0],USD[0.000002573132475[0] |
| 02266799 | USD[0.000000317190965],XRP[0.000000000922468[0] |
| 02266800 | CHR[0.824820000000000000],ETHW[0.000248860000000[0],FTT[0.091108000000000000[0],GALA[9.507900000000000000[0],LOOKS[0.785680000000000000[0],NFT (30946050915330828[2)[1],NFT (3322988115810577733)[1],NFT (3786408393602032339)[1],NFT (4276686028691675732)[1],NFT (4481815608030965558)[1],NFT (454929882128721390)[1],NFT (5559618731751938[4)[1],TRX[0.961918001143462[8],USD[0.4664888289345307],USDT[0.009500768212500[0] |
| 02266803 | EUR[500.000000294089675],LUNA2[0.017410483970000[0],LUNA2_LOCKED[0.040624462600000[0],LUNC[3791.169540900000000000[0],SRM[42.991830000000000000[0],UNI[10.098081000000000[0],USDT[83.773111590000000000[0],WRX[161.969220000000000[0] |
| 02266811 | BTC[0.000831810000000[0],EUR[0.000014645362883[7],USD[0.003427635574531[0],USDT[0.000005378905000[0] |
| 02266814 | AUD[0.004996450551192[0],BAO[1.000000000000000[0] |
| 02266816 | BNB[0.000000020400000[0],BTC[0.000000002219583[8],EUR[0.000000014533064],FTT[0.000000007860521[3],LTC[0.020000000000000000[0],USD[-0.633332323818532[4],USDT[0.006892229866205] |
| 02266819 | ETH[0.000950000000000[0],ETHW[0.000950000000000[0],SAND[0.970200000000000000[0],SOL[0.009000000000000000[0],STARS[0.382400000000000000[0],USD[0.000000076198928],USDT[0.000000005000000[0] |
| 02266821 | EUR[0.000000472584170],SOL[9.926028540000000[0],USD[0.711534567891599[0] |
| 02266822 | USD[8.231824818648006[1],USDT[0.000000007424730[6] |
| 02266825 | USD[0.000000029000000[0] |
| 02266828 | ETH[0.000000100000000[0],SPELL[0.000000010000000[0],USD[0.000000005223856[8],USDT[0.000000097982052] |
| 02266834 | BTC[0.001687720000000[0],USD[-0.509252643012888[7],USDT[1.359307800000000[0] |
| 02266836 | LTC[0.007083710000000[0],SOL[0.000000010000000[0],STEP[0.094734960000000[0],USD[0.130057852500000[0],USDT[0.748757128000000[0] |
| 02266837 | BTC[0.000000010000000[0],USD[2.087755073268929[6] |
| 02266838 | ETH[0.084980000000000[0],ETHW[0.084980000000000[0],LTC[0.006000000000000000[0],SRM[122.545015980000000000[0],SRM_LOCKED[2.141812400000000[0],USD[1008.353719110000000000[0],USDT[0.000000005413832] |
| 02266839 | ALTBEAR[19996.000000000000000000],ATLA[93.998000000000000000[0],ATOMBULL[1.999000000000000[0],BEAR[1999.600000000000000000[0],DOGE[4.999000000000000[0],KIN[9998.000000000000000000[0],SHIB[99980.000000000000000000],SLP[29.994000000000000[0],SOL[0.009998000000000[0],STEP[0.999800000000000000[0],SUSHIBULL[15996.800000000000000000],TRX[9.998000000000000[0],USD[-1.564899512500000[0] |
| 02266841 | BTC[0.000054843000000[0],LINK[0.092780000000000000[0],USD[1.841245713000000[0],USDT[1745.237912470000000000] |
| 02266848 | BIT[0.000000028109865],BNB[0.000007339526024],CRO[0.001833785051281],EUR[0.000001050641047],FTM[0.000000093960000],KIN[1.000000000000000[0],MANA[0.000000099054469],MATIC[0.000000023129[20],SAND[0.000000007318000[0],SHIB[0.000000071378385],USD[0.000000120305806],USDT[0.000000096682440[0],VG X[0.000000033917900[0],YFI[0.000000035640000[1] |
| 02266856 | EUR[300.000000000000000000] |
| 02266857 | FTT[0.000000050804472],LUNA2[32.383203300000000000[0],LUNA2_LOCKED[75.560807710000000000[0],LUNC[7051510.698359400000000000],NEAR[127.576094390000000000[0],USD[0.422052455699769] |
| 02266859 | TRX[0.000001000000000[0],USD[0.429134281021000[0],USDT[0.009000000000000[0] |
| 02266860 | BTC[0.000000006617558[0],DOGE[0.000000094370000],ETH[0.000000002391690],USD[0.000000044321188],USDT[0.000000003836686[3] |
| 02266861 | 1INCH[480.000000000000000000],AAVE[5.190000000000000[0],ALICE[89.300000000000000[0],AMPL[129.545226436706696],ATLAS[13220.000000000000000000],AUDIO[400.000000000000000000],AXS[14.200000000000000[0],BAT[1001.000000000000000000],BCH[0.000706420000000[0],BNB[2.087806820000000[0],BTC[0.074800000000000[0],CHZ[2229.446600000000000000],COMP[8.407000000000000[0],DYDX[74.400000000000000[0],ENJ[1517.000000000000000000],ETH[2.023000000000000[0],FTM[4312.020000000000000000],FTT[39.892818000000000[0],GRT[1265.000000000000000000],LINK[108.200000000000000[0],MANA[395.000000000000000[0],MATIC[2200.000000000000000000],PUNDIX[740.700000000000000000],RUNE[262.677140000000000[0],SAND[429.000000000000000[0],SNX[90.900000000000000[0],SOL[28.630000000000000[0],SRM[342.925700000000000000[0],SUSH[173.000000000000000[0],TM[7748.000000000000000000],UNI[72.450000000000000[0],USD[7967.410557517544000000[0],USDT[1119.819058800000000000],XRP[8860.347804000000000000],YFII[0.070000000000000[0] |
| 02266871 | USD[0.000000004953938] |
| 02266876 | ADABULL[0.087095091000000[0],ATOMBULL[3539.020000000000000000],BEAR[898.807000000000000000[0],BULL[0.001347950000000[0],DOGEBULL[0.736750000000000[0],ETBULL[9.257100000000000[0],ETHBULL[0.002511400000000[0],FTT[0.000000031120381],LINKBULL[811.279000000000000000],MATICBEAR2021[7893.196000000000000000],MATICBULL[86.892000000000000[0],USD[75.403066229542908[0],USDT[0.026817170830594[0],XRP[0.933310000000000000[0],XRPBULL[984.670000000000000000] |
| 02266883 | USD[0.009996469094603[7],USDT[0.002710477064503[8] |
| 02266889 | HMT[1049.790000000000000000],USD[0.082121900000000[0],USDT[0.000000046313240] |
| 02266893 | USD[0.000007019741[0],USDT[227.622687825870586[5] |
| 02266894 | BTC[0.000000014381842],EUR[0.000000039375431[2],USD[0.192019079950000[0] |
| 02266898 | BAND[0.008826497393960[0],BNB[0.000000071599300[0],RAY[0.000000064732000],USD[0.097855286381556[3],USDT[0.000000293955344],XRP[0.000000077124500] |
| 02266900 | LTC[0.001701880000000[0],SOL[1.002740990000000[0],USDT[0.000001013253165] |
| 02266901 | EUR[0.000000022334414],USD[0.000000048364641] |
| 02266907 | BTC[0.000000006000000[0],C98[764.793670000000000000[0],ETH[1.843704840000000[0],ETHW[1.843704840000000000[0],FTT[56.482017000000000[0],GALA[9.428100000000000000[0],OMG[153.970740000000000000[0],RAY[0.991000000000000000[0],SNX[0.062399000000000000[0],TRX[0.000001000000000[0],USD[0.018693755450000[0],USDT[0.005930930928924] |
| 02266908 | USD[43.661051000000000[0] |
| 02266909 | USD[0.007269181275000[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02266912 | EUR[0.00000050034184421] |
| 02266914 | DYDX[36.99260000000000],FTT[4.99900000000000],LINA[18571.90018000000000000],LTC[0.01000000000000000],MATIC[0.00000024555188],MNGO[6978.916000000000000],PUNDIX[628.379184000000000000],REEF[100757.862014870000000000],RSR[108783.760924146510650 2],RUNE[513.187888991345692],TLM[8836.232400000000000000],USD[1688529203993539],XRP[2480.403800000000000000] |
| 02266915 | BTC[0.00816670019381 16],LINK[2.016523860000000],LTC[0.01203732000000000],LUNA2[0.000000037236285 18],LUNC[0.006753070000000],SHIB[1011292.312661510000000],USD[0.000000006158610 5],USDT[0.000617113122614] |
| 02266916 | ATLAS[19.99810000000000000],BTC[0.000090950000000],FTT[0.09229088000000000],USD[-0.416884775680656 10000000000] |
| 02266918 | BTC[0.012311531310000],ETHW[0.181000000000000],TRX[0.000007000000000],USD[2.887465900000000] |
| 02266925 | BNB[6.677934700000000],BTC[0.114544870000000],FTT[6.133145250000000],NFT [2914913743732535 60][1],NFT [4072733326398413 76][1],NFT [4218195030628237 01][1],NFT [4629465496828033 80][1],NFT [4668717916501173 53][1],NFT [4723260716391970 24][1],NFT [4945736594919373 01][1],NFT [4955148958608795 57][1],NFT [5526131617654 02][1],ETHW[0.030926900000000],USD[0.004293003234504] |
| 02266930 | |
| 02266932 | EUR[-0.004577297652859 6],MATIC[0.000000106085 10],SPELL[0.00000000705 0000],USD[0.004985873440 3614],USDT[19100.877987092113484 4] |
| 02266934 | BNB[-0.000000002171721 5],CRO[0.000000003850000 0],ETH[0.000000007000000],USD[0.009395741774295 7],USDT[0.000000004242610] |
| 02266936 | TRX[0.000010000000000],USDT[0.004397000000000] |
| 02266940 | FTT[8.021673011524700 0],LUNA2[0.193300909400 0000],LUNA2_LOCKED[0.45103545530000 00],LUNC[4209168000000 00000],TRX[0.0000660000 00000],USD[24.404641271069978 2],USDT[4.395036800150262 4] |
| 02266941 | USD[0.000000004080000 0] |
| 02266942 | USD[0.000000067400000 0] |
| 02266945 | USD[0.352058056044000 0] |
| 02266946 | ETH[0.000816670019380 2],GBP[0.000097612898526 0],HNT[0.000093240000000 0],USD[0.518725119000000 0],USDT[0.000000005261525 4] |
| 02266953 | USD[1.110000000000000] |
| 02266955 | BTC[0.000000569225974],EUR[0.000062781428057 5],KIN[1.000000000000000],USD[0.000081673134105 3] |
| 02266961 | FTT[0.015194227101859 2],TRX[0.625791000000000 0],USD[0.088905940448821 0],USDT[0.957049879000000 0] |
| 02266972 | LUNA2[0.002980223768000 0],LUNA2_LOCKED[0.0695385545900 000],USD[0.138914545386642 5],USDT[0.00000000292141 12] |
| 02266979 | USD[0.002226110000000 0],USDT[0.044230045361527] |
| 02266991 | USDT[0.000000020000000 0] |
| 02266995 | USD[0.000000002792470] |
| 02266996 | BTC[0.000000039611268],FTM[0.00000001800000 0],MANA[0.0000000084383 20],SAND[0.0000000084791 028],SOL[0.000000002790780],USD[0.000015913183621] |
| 02267000 | AUD[0.000000186947304],BTC[0.0000000600000000],TRX[0.000100000000000],USD[0.000000007898159 7] |
| 02267001 | USDT[0.195895418750000 0] |
| 02267004 | BF_POINT[200.00000000000000 0] |
| 02267008 | USD[1.569130500000000 0] |
| 02267010 | DOGE[9.102171349314816 0] |
| 02267023 | USD[0.00000000410000 00] |
| 02267026 | CRO[179.965800006190000 0],USD[4.844403820000000 0],USDT[0.000000153555166] |
| 02267028 | BTC[0.463709010000000 0],SOL[0.00000010000000 0],USD[543.583339312783407 500000000] |
| 02267031 | AUDIO[1711.00000000000000 0],AURY[198.00000000000 0000],AXS[35.500000000000 000],COPE[355.0000000000 00000],ENS[18.13000000000 00000],FTT[77.2000000000 000000],GENE[62.20000000 0000000],USD[1182.599091917339500 0],USDT[0.092262576250000] |
| 02267032 | EUR[0.014068146358872],USD[0.357114456250000 0],USDT[0.000029249573012],XRP[0.227000000000000 0] |
| 02267034 | USD[25.000000000000000] |
| 02267042 | USD[0.000000059200000] |
| 02267044 | USD[0.000000019441034] |
| 02267048 | TRX[0.000010000000000],USDT[0.194919282325000 0] |
| 02267057 | 1INCH[0.000000005410512 8],BNB[0.00000009937504 0],CRV[0.00000005983069 0],SHIB[0.00000009274485 7],SLP[0.0000000197646 13],SPELL[17641.216260955986590 6],USDT[0.0000000005876340] |
| 02267058 | AVAX[0.000000103085535],BTC[0.00000004000000 0],ENJ[38.00000000000000 0],SLP[990.00000000000000 0],USD[0.0026796071473680],USDT[0.043468670000000] |
| 02267064 | LUNA2[7.30699040500000 00],LUNA2_LOCKED[17.0496442800000 000],LUNC[1591112.544741080000000],USD[-14.2582214044829500],USDT[0.000000006781308] |
| 02267065 | USD[0.101315441743587 2],USDT[0.000000087145595] |
| 02267066 | USD[0.000000045200000] |
| 02267072 | BULL[0.042840176000000 0],ETH[0.00000001000000 0],USD[0.179606880000000 0],USDT[0.000000035805752] |
| 02267075 | ALGOBULL[16326734.000000000000000],ETHW[0.00926442000 0000],EUR[0.00000009809 1520],SOL[0.2500000000000000],USD[0.006669680762514 2],USDT[302.4285758112737360] |
| 02267076 | SPELL[14399.700000000000000],USD[0.000000015750832],USDT[0.000000035393140] |
| 02267080 | FTT[829.039380000000000000],SRM[15.723553490000000],SRM_LOCKED[146.516446510000000] |
| 02267083 | BAO[262267.796148640000000],BAT[18.753797780000000],BTC[102.852323040000000],DFL[890.783335620000000],DOGE[861.220911500000000],ETH[0.171036870000000],ETHW[0.170748270000000],EUR[0.000000047251617],KIN[1.000000000000000],MATH[0.000092000000000],SHIB[2092200.003207810000000],SOL[5.471 740830000000],TRX[1.000000000000000],USD[0.000006211870898] |
| 02267084 | MATIC[15.000000000000000],USD[0.000000091351144 0],USDT[0.003597275000000] |
| 02267090 | AAVE[0.429918300000000],CRO[249.963900000000000],FTM[38.985180000000000],USD[16.638882738875687 4],USDT[1.912442250531 1516] |
| 02267093 | BNB[0.002794410000000],MATIC[0.550000000000000],SOL[0.001421740000000],TRX[0.002265000000000],USD[3927.872378441000000],USDT[1900.000000000000000],USDT[75.826409243300000] |
| 02267095 | CONV[2240.00000000000000 0],USD[0.097405200000000],USDT[0.000987000000000] |
| 02267100 | AVAX[11.098560000000000],BTC[2.000000000000000],ETH[0.000000002000000],ETHW[3.514144490000000],FTM[733.000000000000000],LINK[0.214303500000000],LUNA2[0.002638764631000],LUNA2_LOCKED[0.006157117472000],LUNC[57.459655400000000],SOL[19.926412600000000],TONCOIN[14.946131010000000],TRX[1.00000000000000000000],USD[0.00000000400024] |
| 02267101 | CRO[1999.620000000000000],DOGE[3999.240000000000000],FTM[0.928940000000000],HNT[0.993730000000000],LINK[34.993350000000000],MATIC[9.891700000000000],SHIB[2459532.600000000000000],SOL[10.996200000000000],USD[3298.949467003250000],XRP[951.819120000000000] |
| 02267104 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000038000000],KIN[3.000000000000000],LUNC[0.000000004000000],NFT [3054833083097487 1],NFT [5010134856810918 76][1],NFT [5040898048823400][1],RSR[1.000000000000000],TRX[3.000777000000000000],USD[0.000001871951129] |
| 02267106 | AXS[0.000000028539586],BNB[0.00000062459798],BTC[0.000000004069114],CRO[0.000000059700219],DODO[0.000000092800000],ETH[0.000040048073],FTT[0.004290900532381],PUNDIX[0.000000052000000],SAND[0.000000061805390],SHIB[0.000000061185391],USD[0.000092891314634],USDT[0.004999263354718 0] |
| 02267108 | BTC[0.010400000000000],CRO[540.000000000000000],ETH[0.354984657500000],ETHW[0.354984657500000],FTT[32.368574050000000],MANA[218.000000000000000],SAND[75.000000000000000],USD[7.228262128930000],USDT[1.836789280458434] |
| 02267111 | SOL[0.019348000000000],USD[0.092240856263876],USDT[0.000000010661006] |
| 02267113 | EUR[0.000000010158416],KIN[1.000000000000000],USD[0.018506700000000] |
| 02267119 | ATLAS[6000.000000003801890],GALA[214.608390396000000],GRT[231.493683500000000],KIN[2083998.237411264737490 0],POLIS[103.964640327066298 7],SAND[12.491322120000000],TLM[438.532872840000000],TRX[0.000001000000000],USD[0.091305359542090 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02267120 | AUD[125.551585431175455],USD[-42.264430199683740],XRP[715.696238860000000] |
| 02267123 | AVAX[0.000000005623951],BNB[0.000000000000000],BTC[0.152100008200000],CHZ[15837.999300001356289],DOGE[2812.465530000000000],ETH[0.000000062000000],ETHW[0.000950976200000],LUNA2[6.660520499000000],LUNA2_LOCKED[15.541214500000000],SOL[0.000000070000000],USD[24.406242347442516],XRP[5976.000000075797400] |
| 02267129 | ETH[0.249326900000000],ETHW[0.694055020000000],USD[0.000029882443920] |
| 02267130 | BOBA[0.070000000000000],USD[2.224377991716330] |
| 02267131 | BTC[0.000000000100000],USD[0.000000000997362],USDT[0.000000039842084] |
| 02267133 | BCH[0.300891124990212],BTC[0.000322943453926],DOGE[0.000000030800000],FTT[1.262874675669350],GALA[77.390937404000000],LTC[8.000000010879033],LUNA2[0.104402568000000],LUNA2_LOCKED[0.243605992100000],LUNC[22733.879000000000000],SHIB[2070849.734743854144486],TRX[290.001286040000000],USD[0.000000013753869],USDT[5.909317904694432] |
| 02267136 | USD[0.059824000000000] |
| 02267140 | AKRO[2.000000000000000],AUDIO[1.011434680000000],BAO[1.000000000000000],BTC[0.000007600000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],SECO[1.076695220000000],SHIB[2522.669787570000000],TOMO[1.026190770000000],USD[0.006566545723654],USDT[0.000000001787 2696] |
| 02267149 | USD[0.000000039600000] |
| 02267153 | BCH[0.000290690000000],BNB[0.000000124455200],ETH[0.000000060000000],FTT[0.000000092556920],GODS[2.899437400000000],LUNA2[0.970733392600000],LUNA2_LOCKED[2.265044583000000],LUNC[211379.240000000000000],REN[0.320240740000000],RUNE[0.098583800000000],SOL[0.002985000000000],STARS[0.99 9806000000000000],STOR[0.093869600000000],USDT[0.000000124272882] |
| 02267161 | NFT (37722519064329969)[1],NFT (47936279212057546)[1],TRX[0.798884000000000],USDT[0.149289240000000] |
| 02267162 | TRX[0.000001000000000],USDT[0.000000039239380] |
| 02267166 | USDT[0.000008690078247] |
| 02267167 | AURY[4.232951010000000],BTC[0.000178873206236],EUR[0.000000034339743],SHIB[0.000000006793080],SPELL[3165.320467590000000],USD[0.002963826599617] |
| 02267175 | BTC[0.006874195000000],DOGE[99.953820000000000],RUNE[3.199392000000000],TRX[0.000003000000000],USDT[0.453235000000000] |
| 02267176 | NFT (29161742538518770)[1],NFT (43114415859804109)[1],NFT (50289394694109479)[1],USD[0.000000843324280] |
| 02267179 | USD[0.000001822497019] |
| 02267180 | USDT[0.000000073407144] |
| 02267182 | BTC[0.000000011585192],ETH[0.000000138350155],FTT[50.500000000000000],LUNA2_LOCKED[38.614791230000000],NFT (41716351147774988)[1],NFT (49671290103214220)[1],TRX[0.001596000000000],USD[17.048837178266578],USDT[0.156955469844076] |
| 02267183 | BTC[0.000000004651000],ETH[0.000404335294640],ETHW[0.000433525946400],EUR[0.000201081840262],FTT[25.084004680000000],GME[1.699703180000000],IMX[1015.267825060000000],LRC[530.225516170000000],SAND[77.000000000000000],USD[0.143447610373888],USDT[0.000000002450370] |
| 02267184 | BTC[0.011600000000000],EUR[0.032237339028995],TRX[0.000000000000000],USD[825.055669427810930],USDT[0.009345002422554] |
| 02267185 | BTC[0.000000084000000],ETH[0.000865472591133],FTT[0.000000005443191],LUNA2[11.056646440000000],LUNA2_LOCKED[25.798847170000000],PERP[0.000000038339160],SHIB[0.384802950000000],SRM_LOCKED[2.615197050000000],TRX[0.000045001733795],USD[0.001478331818381],USDT[2990.711848207051746] |
| 02267188 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000155843367],USDT[0.029221330000000] |
| 02267190 | USDT[0.000029087463] |
| 02267192 | BNB[0.000000065631890],LUNA2[0.181224470500000],LUNA2_LOCKED[0.428570978000000],LUNC[39462.010000000000000],USD[0.000001178326146] |
| 02267193 | SPELL[899.981000000000000],USD[0.012635834310000],USDT[0.004481536500000] |
| 02267195 | AUDIO[0.000000079699229],BTC[0.000000002824498],IMX[0.000000036000000],JOE[0.000000073630300],LUNA2[0.001212771117000],LUNA2_LOCKED[0.002829799273000],LUNC[26.408346411000000],NEAR[0.000000042080000],SOL[0.000000025841020],USD[0.000000017505836],USDT[0.000000772578038] |
| 02267197 | ATOMHALF[0.000008645300000],BTC[0.000200060000000],USD[0.000000881202810],USDT[0.000000765730845] |
| 02267199 | USD[0.000000049200000] |
| 02267202 | USD[0.000000380000000] |
| 02267203 | BAO[1.000000000000000],BTC[0.040087128539937],FTT[0.000000004320000],USD[0.001081650000000],USDT[0.001783984151923] |
| 02267204 | ETH[0.000000000000000] |
| 02267207 | SOL[0.000000004901400],USD[0.000000012844501] |
| 02267211 | RNDR[0.088100410000000],USD[0.016023796922932],USDT[0.152285045000000] |
| 02267213 | USD[2.861290935000000] |
| 02267215 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[2.260753580000000] |
| 02267216 | USD[7.961445511422948],USDT[0.000000016726089] |
| 02267217 | ALPHA[0.869000000000000],RAY[0.681417000000000],SOL[0.002697160000000],USD[3.109694151000000],USDT[0.001748000000000] |
| 02267219 | ATLAS[7.340000000000000],TRX[0.000001000000000],USD[0.000000084709332],USDT[0.000000031336124] |
| 02267221 | TRX[0.000011000000000],USD[0.000000142552890],USDT[0.000000173608008] |
| 02267224 | TRX[0.000004000000000],USD[0.052159975400000] |
| 02267229 | BTC[0.000000009801620],TRX[0.000000007210984] |
| 02267230 | FTT[0.006058010000000],GST[7.142920412000000],NFT (49018957990227106)[1],NFT (49547186176901984)[1],NFT (57534065047715567)[1],SRM[1.755683920000000],SRM_LOCKED[10.364316080000000],USD[0.023975720000000],USDT[0.000000208257698],USTC[0.000000100000000] |
| 02267231 | TRX[0.000031000000000],USD[-1.584059826534208],USDT[1.764287246764520] |
| 02267232 | BTC[0.000000002586968],ETH[0.000000004070062],FTT[25.000000000000000],SOL[0.000000004781260],USD[2301.752461511743655],USDT[0.000000075096516],XRP[0.000000039226231] |
| 02267234 | BNB[0.012630020000000],USD[0.000025053392314] |
| 02267236 | USD[25.000000000000000] |
| 02267237 | CHZ[2.941100000000000],USD[116.228247300720000],USDT[0.009731180000000] |
| 02267238 | AVAX[0.065349583242113],FTT[25.000000000000000],SOL[0.000000036057594],USD[0.999893410009806],USDT[140.998405563860000] |
| 02267242 | ATLAS[4889.694100000000000],AURY[39.000000000000000],FTT[0.000091982000000],GENE[31.793958000000000],SOL[16.071406300000000],TRX[0.000001000000000],USD[0.765320726325000],USDT[0.000000130394494] |
| 02267253 | ATLAS[9.336000000000000],TRX[0.000001000000000],USD[0.000000048269061],USDT[0.000000023171334] |
| 02267254 | ATLAS[42000.000000000000000],AVAX[70.000000000000000],BOBA[1200.000000000000000],BTC[0.400000000000000],CRO[10000.000000000000000],DOT[230.000000000000000],ENJ[2000.000000000000000],ETHW[10.000000000000000],FTM[2000.000000000000000],FTT[100.099640000000000],GALA[8000.000000000000000],GODS[1000.000000000000000],JOE[2000.000000000000000],LRC[2500.000000000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000],MATIC[4000.000000000000000],MBS[4000.000000000000000],RAY[825.255889900000000],RNDR[1500.000000 000000000],SAND[600.000000000000000],SOL[82.952376600000000],STARS[900.000000000000000],USD[-1.840868166125000] |
| 02267256 | BAO[10.000000000000000],BTC[0.000000001775000],DENT[2.000000000000000],ETH[0.0000000078589596],KIN[5.000000000000000],LTC[0.000057700000000],NFT (36061337708829091)[1],NFT (40809812520837423)[1],SOL[0.000000069194000],TRX[0.028844100000000],USD[0.000000142541193],USTC[0.000000016508223] |
| 02267268 | ETH[0.000000100000000],FTT[0.000201820400623],TRX[0.000000000580000],USD[0.003054676957086] |
| 02267270 | USD[686.634353160000000],USDT[0.000000018343600] |
| 02267272 | DOGE[435.981654660000000] |
| 02267273 | AUD[0.698659991805840],SPELL[0.000000092553465],USD[0.000000139586673] |
| 02267274 | BTC[0.020896820000000],ETH[0.049988600000000],ETHW[0.049988600000000],SOL[0.509900000000000],USD[1.096633890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02267277 | ETH[0.000100882829858],EUR[0.900059550000000],LINK[0.000000001000000],MATIC[0.000000045000000],SOL[0.000000170286373],USD[0.170531349394947],USDT[0.000000187471800],XRP[0.075160951758010] |
| 02267282 | 1INCH[101.491396183146900],AVAX[9.411588454856104],CVX[29.994300000000000],DAI[201.694992298485463],DOT[13.274167563024296],ENJ[109.979100000000000],ETH[0.037543740733900],ETHW[0.037371592940400],FTM[158.678449076237717],GRT[183.307754500237000],LUNA2[2.354566544000000],LUNA2_LOCKED[9.455869600000000],MATIC[304.450447835144005],SHUSD[98.999200000000001],SOL[10.460604391275312],TOMO[10.651081932630140000],UNI[8.088800338703810],USD[1921.164582334886070000],USTC[333.300274646646100],XRP[271.5613335142997500] |
| 02267290 | LUNA2[1.035128020000000],LUNA2_LOCKED[2.415298713000000],USD[0.709497422743750],USDT[0.270934477819386600] |
| 02267291 | BTC[0.000000045663740],TRX[0.000023000000000],USD[0.673174897107341700000000000],USDT[0.033330121767756] |
| 02267292 | BTC[0.000142790000000],TRX[0.002332000000000],USD[0.002054511597452],USDT[0.002556429806264] |
| 02267293 | ATLAS[0.000000019937940],QI[9.049728591946905],SOL[0.000000048244500],USD[0.000000080381793],USDT[0.000000060660521] |
| 02267296 | USD[0.000000058000000] |
| 02267300 | BTC[0.002285460000000],DOGE[35.486595280000000],DOT[1.076240740000000],ETH[0.024130840000000],ETHW[0.024130840000000],USD[4.247128213000000],XRP[74.000000000000000] |
| 02267303 | BTC[0.033178211197210],BULL[0.000000068050516],ETH[0.032473531810583],ETHBULL[1.068300009300000],ETHW[0.032473531810585],FTT[26.995174000000000],IMX[0.017816913105500],SOL[4.404459378371935],USDT[2.175413498152688] |
| 02267305 | AUD[10.000000000000000],LTC[18.523982190000000],USD[6192.434093597829950] |
| 02267306 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000008528747],USDT[0.002547210000000] |
| 02267309 | ATOM[0.000000082146286],ETH[0.000000210443285],LOOKS[0.725403470000000],SOL[0.000000109360352],STG[0.000000100000000],USD[0.000000028407495],USDT[0.000000106893220] |
| 02267310 | ETH[0.000000700000000],ETHW[0.000000700000000],USD[0.002134091935219] |
| 02267320 | ETH[0.000000074191000],SOL[0.000000024000000],USDT[0.000027244136079] |
| 02267323 | ETH[0.000985750000000],ETHW[0.000985750000000],LINK[0.096295000000000],LTC[0.009680800000000],SOL[0.005862900000000],TRX[0.185300000000000],USD[0.006652270285404],USDT[0.000000044000000] |
| 02267326 | BTC[0.000680000000000],SPELL[28194.642000000000000],USD[1.033758237000000] |
| 02267330 | AVAX[0.000000410000000],BTC[0.000000000000000],ETH[0.000000000983155],ETH[0.000000003780477],GALA[0.000000098220670],LUNA2[0.411989780000000],LUNA2_LOCKED[0.096130948680000],MATICBEAR2021[100.000000000000000],TRX[0.000001000000000],USD[0.003667148180151],USD[0.000000124304930],XRP[2.000000594813787] |
| 02267331 | USD[0.000913205740399],USDT[1.032822814000000] |
| 02267332 | ETH[0.000000037527686],FTT[0.000000001385063],TRX[0.000000035964912],XRP[0.000000008275584] |
| 02267335 | ADABULL[0.000832880000000],BNBBULL[0.000829418000000],COMPBULL[0.015400000000000],FTT[0.500710296642928],GRTBULL[6.527800000000000],LINKBULL[0.432100000000000],TRXBULL[0.396460000000000],USDT[0.000000164688378],VETBULL[7.882200000000000],XRPBULL[81.992000000000000000],ZECBULL[6.221800000000000] |
| 02267340 | ALICE[3.295840000000000],CHZ[1389.264000000000000],DOGE[0.223400000000000],FTT[0.098222800000000],TRX[0.000001000000000],USD[8.768684290351992800],USDT[9.965950780313147] |
| 02267343 | BTC[0.000254700000000],ETH[21.045043590000000],ETHW[21.038450240000000] |
| 02267345 | EUR[0.000000038969380],LUNA2[0.099195366696000],LUNA2_LOCKED[0.231455856200000],USD[0.000004437963958],USDT[16.987950940146420900] |
| 02267346 | BTC[0.000315312860000],USD[-7.316082789577520900000],USDT[13.899853855365156] |
| 02267354 | STEP[0.078058000000000],TRX[0.000090000000000],USD[0.082477544000000] |
| 02267355 | BTC[0.000096300000000],ETH[0.001006900000000],ETHW[0.009400689063015],FTM[0.099338510000000],GBP[34752.145558898417808],RUNE[0.007316570000000],SAND[0.002460000000000],USD[0.156937760526259],USD[0.000000043949202] |
| 02267356 | AAVE[0.000000039460899],BNB[0.000000087391000],BTC[0.000000005458050],DAI[0.000000047850000],DOGE[0.000000047123573],TRX[0.000000080676428],USD[0.002695499297944],USDT[0.000000028098584] |
| 02267363 | SOL[0.006592000000000],USD[0.007770000000000],USDT[5000.000000] |
| 02267366 | SHIB[220000.000000000000000],USD[4.388119017300000] |
| 02267372 | BAO[4.000000000000000],CHR[0.000000022861994],GENE[0.000488302710000],KIN[11.000000000000000],MANA[0.000000095516626],PERP[0.000000079181773],RSR[1.000000000000000],SAND[0.000000040700000],STARS[0.000000020713784],TLM[0.000000008744320000],TRX[1.000000000971000],UBXT[2.000000000000000],USD[0.000000008648060],USDT[0.000000007880648] |
| 02267373 | AAPL[0.000000046572438],AAVE[0.000000033920000],ADABULL[0.000000046686166],ALGO[0.000000045060000],AMZN[0.000000015801400],ATOM[0.000000035648748],AVAX[0.000000056026400],BNB[0.000000001760000],BTC[0.000000001719793],COIN[0.000000001857312],DOT[0.000000046584000],ETH[0.000000050000000],ETH[0.000000061500000],FTT[0.002028779010529],MATIC[1843.000000003716100],NFLX[0.000000079157857],NVDA[0.000000089951340],RAY[0.000000010950960],SLP[0.000000009445947],TRX[0.000000076756400],TSLA[0.000000100000000],TSLAPRE[0.000000002769660],UBER[0.000000029416029],UNI[0.000000000] |
| 02267379 | AKRO[1.000000000000000],ATLAS[297.825877980000000],BAO[10.000000000000000],DENT[3.000000000000000],EUR[0.777697284087839J2],KIN[18.000000000000000],LUNA2[0.627613833500000],LUNA2_LOCKED[1.413437791000000],LUNC[136819.079478290000000],RSR[1.000000000000000],SHIB[45417766.808513020000000],SOL[3.361290171000000],TRX[7.000000000000000],USD[0.000000021555028],USDT[0.000000040340870] |
| 02267381 | TRX[28.000000000000000],USD[0.128855289800976] |
| 02267384 | POLIS[0.057942000000000],USD[1.480848874375000],USDT[0.000000088432848],XRP[0.812800000000000] |
| 02267390 | ATLAS[7320.000000000000000],CEL[0.098600000000000],FTT[1249.750000000000000],LUNA2_LOCKED[0.000000211239902],LUNC[0.001971337207000],USD[8095.979331094718470000] |
| 02267401 | USD[0.002423227695000],USDT[0.000000079369504] |
| 02267407 | ATLAS[2.785237740000000],LUNA2[0.030879493900000],LUNA2_LOCKED[0.072052153570000],LUNC[6724.074916000000000],USD[0.000000846746729],USDT[0.008727276781102] |
| 02267409 | USDT[0.003889397368884] |
| 02267412 | USD[0.000000363095949462] |
| 02267414 | USD[0.017726489375000] |
| 02267416 | USD[0.000000131644622],USDT[0.000000023687604] |
| 02267423 | BTC[0.000000070000000],BULL[0.000000069000000],USD[0.010396973953158] |
| 02267425 | USD[30.000000000000000] |
| 02267426 | BTC[0.000000070000000],USD[0.001469178908000] |
| 02267428 | AURY[0.000001000000000],FTT[0.000000005789682],LUNA2[0.006360297003000],LUNA2_LOCKED[0.014840693010000],LUNC[426.670000000000000],USD[0.004157661204220],USDT[0.000000039353335],USTC[0.622964000000000] |
| 02267431 | BNB[0.210184570000000],BTC[0.000009800000000],ETH[0.000029697657093],ETHW[0.003148569765709],HKD[0.450489210000000],NFT[292240732187806513][1],NFT[297298130198584059][1],NFT[353800592565222132][1],NFT[377279953195050371][1],NFT[495638001220997051][1],NFT[560601516746044761],TRX[0.000000700000000],USD[14.375035590000000],USDT[427.556502696257169500] |
| 02267434 | TRX[0.000001000000000] |
| 02267435 | BNB[0.000000012700800],BTC[0.000000088178450],LTC[0.000000075230236],LUNA2[0.014888462100000],LUNA2_LOCKED[0.026807307830000],LUNC[0.000000016616530],NFT[429814664183299459][1],NFT[498588007511355936][1],NFT[525682882111964311][1],USD[0.000002089565701],USDT[0.000000109374019] |
| 02267436 | EUR[600.000000000000000],USD[-38.896329564672053900] |
| 02267441 | USD[181.753040944950504000],USDT[0.000000051409600] |
| 02267444 | USD[0.004617735210417200],USDT[1518.169849606781000000] |
| 02267448 | USD[0.655528410000000000] |
| 02267449 | ALICE[0.019370000000000],AXS[0.097820000000000],BADGER[7.044030000000000],BTC[0.000000008000000],CHZ[9.386300000000000],COMP[0.000000030000000],DYDX[71.986320000000000],EDEN[0.023680000000000],LUNA2[5.749844441000000],LUNA2_LOCKED[13.415463700000000],LUNC[1251962.341950600000000],RSR[3600.053500000000000],SPELL[51.417000000000000],USD[0.046921255214110391],USDT[0.000000000233860690],YFI[0.000092780000000] |
| 02267450 | USD[0.002334088037065] |
| 02267453 | USD[0.034700415840000] |
| 02267456 | FTM[1599.680000000000000],MATIC[1999.600000000000000],SHIB[9000000.00000000000000],SOL[17.996404000000000],USD[788.607079855000000] |
| 02267462 | CRO[0.000955946400000],FTT[0.000000029563285],TRX[0.000000081730664],TRY[0.000000405502766],USD[0.001629190902761],USDT[0.025888116629708] |
| 02267464 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],USD[0.000000049054255],USDT[0.000000005779107000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02267478 | AVAX[0.00000000028034951],AXS[0.000000002393 6700],BTC[0.037133666347 9200],ETH[0.249739560670570 0],ETHW[0.280381643776500 0],SOL[0.000000007535870 0],USD[361.10603135262445 78] |
| 02267485 | ADABULL[0.000000007000000 0],ATLAS[6.47944492000000 00],DOGE[0.971500000000000 0],DOGEBULL[0.17199202000000000],LUNA2[0.0000066589481990],LUNA2_LOCKED[0.0001553754 58000],LUNC[1.4500000000000000],MATIC[0.9563000000000000],NEAR[0.09810000000000000],PROM[0.00943000000000000],SOL[0.01714620000000 0],TRX[0.0027770000000000],USD[-0.0158006497999700],USDT[0.00118241508601 81] |
| 02267489 | BTC[0.00000001484 1609],GMT[0.00000008913 87801],LTC[0.000000016326619],USD[-29.9503717015552458],USDT[33.56904744278158 65] |
| 02267494 | USD[6.6535216300000000] |
| 02267497 | AKRO[13.09273972000000000],ATLAS[260.12682670000000],BAO[4.458744680000000],DENT[1.0045788200000000],DENT[1.000000000000000],FTM[46.67139801000000000],FTT[5.8630669300000000],KIN[7.000000000000000],MANA[1042.004414770000000],MATIC[589.6491899200000000],RAY[12.5880184400000000],SOL[14.07402605 00000000],TONCOIN[112.6508210989673272],UBXT[1.000000000000000000],USD[0.0000004625550 2],WRX[1526.5819607500000000],XRP[15992.6672211800000000] |
| 02267499 | TRX[0.000000002009091 5],USD[0.0000017552258464],USDT[0.000004178399089 9] |
| 02267505 | USD[0.04956046145078 35],USDT[0.0000000008788915 2] |
| 02267507 | TRX[2.840884000000000 0],USDT[9.1418855192750000] |
| 02267509 | USD[0.02267112000000 00] |
| 02267510 | ETH[0.09250961174971 59],ETHW[0.598036241749715 9],USD[-50.3056449865536973000000000] |
| 02267511 | USD[0.00000083337538],HT[0.0000001011773800],MATIC[0.0000000550988000],NFT (376672020575449878)[1],NFT (402636153112533186)[1],NFT (524482180972531952)[1],TRX[0.0000000088640060],USDT[0.0000021605871911] |
| 02267512 | BTC[0.00000000240000 0],FTT[0.0240575441158555],SOL[0.0000000018995388],THETABULL[0.2000000000 00000],USD[0.0699598248543627],USDT[0.0000000070332183] |
| 02267519 | BTC[-0.000001082613 5562],EUR[10.507385039283 6800],SOL[6.8171834000000000],USD[1.7134060000000000],USDT[3.8795471850000000] |
| 02267523 | TRX[0.00001000000000 0],USDT[0.0000013889734 33] |
| 02267533 | SHIB[4114431.2180199829860000],USD[8.1511149060071 00] |
| 02267537 | SPELL[500160.7251050100000000],USD[634.9623842113334575],USDT[0.0000000045000000] |
| 02267538 | BNB[0.000000037059288],TRX[0.0000010000000000],USD[0.0000001564385 81],USDT[0.0000001324095],VGX[0.0000000057880666] |
| 02267540 | BRZ[0.004556355035626 3],SPELL[0.0000000085059394],USD[0.0000000003103327] |
| 02267545 | DOGEBEAR2021[0.3200000000000000],USD[0.0348416518164232] |
| 02267548 | FTT[2.9429454800000000] |
| 02267550 | FTT[0.000000076612000],USD[0.7895299619472640] |
| 02267551 | AAVE[0.0096181000000000],AMPL[0.188792634664300 7],BTC[0.0000000050000000],COMP[0.0000880300000000],CREAM[0.0099221000000000],SRM[0.9827100000000000],SXP[0.0973400000000000],TRU[1.9101300000000000],USDT[0.0000001365403 38] |
| 02267552 | FTT[0.000000009000000],LINK[0.0000000962511 84],USD[-0.0000125442898400],USDT[0.0000000097000000] |
| 02267554 | BTC[0.00000002877950 0],ETH[25.525000000000000],LUNA2[0.0000001980600 83],LUNA2_LOCKED[0.000000462140193],SOL[0.0041480600000000],USD[0.2041908125789675] |
| 02267558 | AVAX[5.600000000000000],AXS[7.9929232728637750],BCH[0.1005123062201827],ENJ[128.12981482500000 00],FTM[139.4378860800000000],FTT[0.0000000466601 61],GALA[616.62487662000000 00],MANA[121.868268229804740 0],SAND[100.0000000575177],SOL[2.1206123100000000],UNI[7.6000000000000000],USD[-6.1020154436136503],USDT[281.4696732478990086] |
| 02267565 | ATLAS[1469.2669208500000000],BAO[16.2782789500000000],BIT[0.0005386500000000],DENT[1.0137904800000000],FTM[76.71047172000000000],KIN[7.0000000000000000],NFT (307846625954801655)[1],NFT (332219749119081188)[1],NFT (424193661790534278)[1],SAND[0.0001560000000000],UBXT[1.0000000000000000],USD[0.0000000065424466] |
| 02267570 | ALEPH[382.00000000000000],APE[0.1063280000000000],ATOM[15.400000000000000],BABA2[0.0000000000000000],BNTX[3.0000000000000000],BTC[0.0124999960000000],CEL[0.0922420000000000],COIN[0.920000000000000],CRO[1220.00000000000000],ETH[0.1599789300000000],ETHW[0.0097894122333299],FTT[36.8525044000000000],SOL[7.2600000019876000],USD[1989.5609717042964077],USDT[0.000000014839618],XRP[206.5247010000000000] |
| 02267574 | USD[0.0000000006000000] |
| 02267575 | BTC[0.000005200000000],ETH[0.0005162000000000],ETHW[0.0005162000000000] |
| 02267580 | USD[10.9017686500000000] |
| 02267583 | BNB[0.1620372000000000],USD[0.0000018248347080] |
| 02267584 | BTC[0.000058680000000],USD[1.1885441400000000] |
| 02267593 | ATLAS[619.89550000000000],BTC[0.0036995060000000],USD[43.6572648768875000] |
| 02267597 | BNB[3.9688992300000000],BTC[0.1682950000000000],DOGE[2541.4766758100000000],SHIB[7553827.0000000000000000] |
| 02267599 | FTT[0.000000047906800],TRX[0.0008020000000000],USD[0.0000003655554174],USDT[582.3833842059331207] |
| 02267600 | ETH[2.3960000000000000],ETHW[2.3960000000000000],EUR[3.0272348400000000] |
| 02267603 | TRX[0.000010000000000] |
| 02267604 | BNB[0.000000059442740],BTC[0.0000000084983 98],ETH[-0.0000000428245887],ETHW[-0.0000000435142924],EUR[0.0000000088560063],FTT[0.00000002000000],LINK[0.0000000015501986],RUNE[0.0000000050000000],SOL[0.0000000210521065],USD[0.0004522918755470],USDT[0.0000352996267075],XRP[0.0000000473000001] |
| 02267606 | EUR[0.000000020375070],USD[0.00000000221 10690],USDT[0.0000000061532769] |
| 02267610 | TRX[0.000010000000000],USD[178.2024794795000000],USDT[3.0000000346421122] |
| 02267619 | USDT[2.8129655660000000] |
| 02267621 | BTC[0.000000033885000],ETH[0.000000105625686],FTT[0.0000000801269 49],HNT[0.0000000039826920],LTC[0.0023300000000000],SOL[0.0040520084901364],USD[65.5394253704624950],USDT[0.0000000014297126] |
| 02267626 | ATLAS[1529.90760229000000],CEL[17.5968320000000000],DOT[0.9998200000000000],FTM[11.9978400000000000],FTT[0.0004193000000000],TRX[0.0000100000000000],USD[0.8027880084143274],USDT[0.0001198215019186] |
| 02267637 | DODO[0.0000002237454 4],EUR[0.0000000090000000],USD[0.6895519564224395] |
| 02267640 | BAO[1.0000000000000000],BNB[0.0030727878022250],ETH[0.0101049000000000],ETHW[0.0098169000000000],KIN[1.0000000000000000],SOL[0.9094274520836982],STEP[0.0000000059669020],TLRY[6.0573142700388740],UBXT[1.0000000000000000],USD[0.0000000067395581],XRP[0.0217811900000000] |
| 02267641 | GALA[0.000000007302 1282],SAND[0.0000000027500000],USD[0.0000000007647083],USDT[0.0002585776639992] |
| 02267645 | LINK[0.000001000000000],SOL[3.8269813200000000],USD[5.0260358463750000] |
| 02267651 | 1INCH[0.0000000043404165],AAVE[0.0000033500000000],ALCX[0.0000597161487 59],BNB[0.0000004187205 7138],ENS[0.0000000029309264],ETH[0.0000002000000000],ETHW[0.0000002000000000],FB[0.0000000024377334],RSR[0.0027577000000000],SHIB[0.0000000006866847],SOL[0.0000000144693316],SPELL[184.8142275200000000],STETH[0.0000000068107966],SUSHI[0.0000672317347272],USD[0.0042950079783852],YFI[0.0000000098978165] |
| 02267652 | FTM[0.4357300000000000],LTC[0.0031883300000000],STEP[0.0753850000000000],USD[8.4493437492400001] |
| 02267655 | BUSD[1.7509127000000000],CHZ[689.85256000000000],FTT[0.6609419500000000],USD[0.0000009221 67144],USDT[0.0066474953279374],VETBULL[0.0000000053712193] |
| 02267658 | SHIB[2976297251.1825503123 6016],TRX[0.0000010000000000],USD[14.000000000001931] |
| 02267662 | HNT[85.887065063160000 0],SHIB[55793193.2304258800000000],SOL[12.8509917000000000],USDT[1095.7222117636404324] |
| 02267669 | TRX[0.922039000000000 0],USD[3.1529214502500000] |
| 02267671 | 1INCH[0.000000022562 598],AAVE[0.0000000026406618],ALICE[0.0000000025000000],ATLAS[0.0000000000000000],AVAX[0.0000000106037 93],AXS[0.0000000004000000],BTC[0.0000000036097 25],DOGE[0.000000043009327],FTM[0.0000000019678261],FTT[0.000000079351969],GALA[0.000000029500000],GRT[0.0000000815681 75],RUNE[0.0000000024440000],SAND[0.0000000066267000],SGD[0.0000000066547510],SOL[0.0000000895386 5],USD[0.0000015106829671],USDT[0.0000000081636505],VGX[0.0000000035368000],XRP[0.000000005799 98],YGG[0.0000000025584 1] |
| 02267673 | USD[0.0252785570000000] |
| 02267679 | AKRO[1.000000000000000000],BAO[1.0000000000000000],ETH[0.0142550600000000],KIN[2.0000000000000000],USD[0.1476941722492962],USDT[0.001970006819501] |
| 02267684 | BNB[0.0000025000000000],USD[0.0025260084000000] |
| 02267687 | EUR[0.0000007345 1836],USD[0.0000000085860567],USDT[796.3933264612428570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02267689 | BNB[0.0000006000000000],USD[0.0025260084000000] |
| 02267692 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000854400000000],BTC[0.3664116500000000],ETH[2.1498231500000000],ETHW[2.1489318400000000],EUR[0.0091329222058321],FTT[0.5166896500000000],KIN[1.0000000000000000],SHIB[947154.8585695000000000],USD[0.0004567115323131] |
| 02267697 | KIN[1.0000000000000000],USDT[0.0000008289585170] |
| 02267698 | USD[2.7643750533750000] |
| 02267700 | USD[1.8992566000000000] |
| 02267710 | NFT (340563539130032792)[1],NFT (521314041165124546)[1],NFT (558963095363809050)[1],USD[0.0005661805987341],USDT[0.0000000008580784] |
| 02267712 | FTT[0.0000000067122600],IMX[0.0000000096085200],SOL[0.0000000070000000],TRX[0.0000000066942500],USD[0.0000001841401443] |
| 02267714 | USD[0.0000029451288978] |
| 02267716 | ATLAS[0.0000000036680992],SOL[0.0000000020803940],USD[0.0002895080185728] |
| 02267717 | USD[0.0000000066400000] |
| 02267718 | BTC[0.1541707020000000],USD[967.8075697300000000000000000000] |
| 02267720 | BTC[0.0000000093250000],EUR[0.0000000180602796],USD[0.0299993209696539],USDT[0.0000000084489561] |
| 02267728 | USD[0.0571763518239077],USDT[0.0516232470000000] |
| 02267730 | USD[0.0002560023000000] |
| 02267731 | USD[30.0000000000000000] |
| 02267733 | FTT[25.0033933962688650],USD[108.7293961573600000],USDT[0.0000000047000000] |
| 02267737 | BNB[0.0000000047556969],BTC[0.0000000056668885],CRO[0.0000000037104000],LTC[0.0000000055355447],USDT[29.0000021923729413] |
| 02267742 | SOL[25.7378016000000000],USD[555.0470726325517382] |
| 02267747 | BTC[0.0005041363530560],ETH[0.0000000177910075],USD[0.0000000037232766] |
| 02267756 | AURY[3.5178656000000000],USD[0.0175944071234976] |
| 02267757 | AKRO[1.0000000000000000],BTC[0.0010034044238901],ETH[0.0021534400000000],ETHW[0.0021534400000000],EUR[0.0000000024632769],SOL[0.0412672108073907],TRX[1.0000000000000000],USDT[0.0002194939037074] |
| 02267759 | BTC[0.0001217600017600] |
| 02267760 | FTT[0.1999620000000000],TRX[0.0000010000000000],USD[0.2592941297050000],USDT[0.4260000076229480] |
| 02267761 | EUR[0.0548047928751330],SRM[1.0520722700000000],USDT[0.0102454895686700] |
| 02267762 | AKRO[1.0000000000000000],ATOM[11.3202980900000000],AVAX[17.3080362800000000],ENJ[0.0000000099987653],ETH[0.5842323000000000],KIN[1.0000000000000000],LUNA2[0.0028365275260000],LUNC[617.6598406897608130],MANA[382.2719470723360000],MATIC[348.7964600200000000],SHIB[915490.2045829741304507],USD[0.0006891245872664] |
| 02267770 | ATLAS[1869.6812805800000000],USD[0.0000012209144] |
| 02267771 | TRX[0.0000010000000000] |
| 02267775 | ETH[0.0000000001264000] |
| 02267776 | BOBA[358.0000000000000000],BTC[0.0009227772771125],ETH[0.0007086000000000],ETHW[0.0007086000000000],USD[4.2345032609070000],USDT[8994.1261912740000000] |
| 02267784 | 1INCH[0.0000000069460584],DFL[0.0000000050178088],ETH[0.0000000019315361],FTT[0.0130499108248527],USD[-60.7957362243617436],USDT[0.0000000027097218],XRP[216.5024490700000000] |
| 02267785 | USDT[0.0000000599912884] |
| 02267790 | USD[0.0025465344484447] |
| 02267791 | BCH[0.7409610500000000],BTC[0.0010007957052165],DOT[7.7000000000000000],EUR[0.0000001667641922],FTT[10.0587707299264642],GALA[1410.0000000000000],LINK[19.7524245100000000],LRC[185.0000000000000000],LTC[1.4000000000000000],LUNA2[2.4522480690000000],LUNA2_LOCKED[5.7219121620000000],LUNC[53398.2180000000000000],MATIC[30.0000000000000000],OMG[1192.5000000000000000],SOL[0.3900000000000000],TRX[982.0000000000000000],USD[58210.1687683887030492000000000],USDT[1.4054064858441033],XRP[1617.7817180500000000] |
| 02267792 | BNB[0.0041720798193379],FTT[1.9094450160000000],MANA[0.9523100000000000],SAND[0.1967688100000000],SHIB[39577702.1131578312431584],SOL[1.8852736000000000],TRX[0.0000010000000000],USD[-762.1671916202074506],USDT[1145.5890167490202129],XRP[0.0000000095060736] |
| 02267793 | TRX[0.0000010000000000],USDT[0.0003283019635966] |
| 02267800 | BNB[0.0051959200000000],ETH[0.0006836600000000],ETHW[0.0006836612232050],EUR[0.0056487185000000],USD[1.0754130867800000],USDT[0.0027425207500000] |
| 02267801 | USDT[0.3038000000000000] |
| 02267807 | APE[34.1786206004062000],ATOM[0.0000000046612600],BTC[0.0000000091386100],ETH[0.0000000094669800],ETHW[0.7168713334827400],EUR[0.0000000073468559],FTT[49.7953902000000000],LUNA2[5.1293802610000000],LUNA2_LOCKED[11.9685539400000000],LUNC[0.0000000075952200],MATIC[0.0000000329054400],SOL[0.0066205687650400],SPELL[520085.3840000000000000],TRX[23304.0000000000000000],USD[4.3726314769068281],USDT[0.0000000048931338],USTC[0.7974450019979100] |
| 02267809 | FTT[0.4615834200000000],LUNA2[24.5194871600000000],LUNA2_LOCKED[57.2121367100000000],LUNC[5339169.9521003000000000],USD[39.7634867765412290],USDT[0.0000000045780931] |
| 02267810 | USDT[0.0000000105202034] |
| 02267813 | USD[0.0000000212598790],USDT[-0.0000000053676457] |
| 02267823 | AKRO[6.0000000000000000],BAO[44.0000000000000000],BF_POINT[100.0000000000000000],DENT[8.0000000000000000],DFL[0.0011782200000000],DOGE[0.0005170100000000],ETH[0.0000072000000000],FTT[0.0000017400000000],KIN[30.9624633000000000],MANA[0.0000278200000000],MATIC[0.0003099000000000],RSR[1.0000000000000000],SAND[0.0002388000000000],SOL[0.0000065600000000],TRX[0.0004178120000000],UBXT[4.0000000000000000],USD[0.0018040459193559],USDT[0.0000000058976448],XRP[0.0004686000000000] |
| 02267826 | USDT[1000.0000000000000000] |
| 02267827 | BNB[0.0000000013800000],SOL[0.0000000038422581],USD[3.7462382094413109],USDT[0.0000000061417330] |
| 02267828 | TRX[0.3734710000000000],USDT[1.5251569026875000] |
| 02267832 | SPELL[3100.0000000000000000],USD[0.0631627200000000],USDT[34.9998770080698360] |
| 02267836 | USDT[0.0000000000000000] |
| 02267839 | BTC[0.0000000015720868],TRX[0.0000000692431681],USDT[0.8559858818330008] |
| 02267841 | AVAX[0.0000000077585008],BNB[0.0000000058157440],BTC[0.0000000025706341],ENS[0.0000000079907213],FTM[0.0000001170675558],FTT[0.0000000058864808],LUNA2_LOCKED[89.6603946000000000],MATIC[229.9540000000000000],SPELL[0.0000000058184464],USD[-47.3635999669879603],USDT[0.0000000060867396] |
| 02267851 | TRX[0.2000000000000000],USD[0.0156161946000000],USDT[7.1700000000000000] |
| 02267853 | ETH[0.0037907891170820],FTT[16.2751771183730091],SOL[0.0000001938062427],USDT[0.0000000013849225] |
| 02267855 | ATLAS[904.5854534492794904],USD[0.0000000102568717],USDT[0.0000000222251520] |
| 02267856 | ALGOBULL[18656454.6000000000000000],GRTBULL[817.1000000000000000],TRX[0.0000010000000000],USD[0.1455025703500000],USDT[0.2695356851793272],VETBULL[677.5712370000000000] |
| 02267861 | CEL[0.0662000000000000],ETH[13.6030514000000000],ETHW[22.1010514000000000],IMX[40.5000000000000000],LUNA2[0.2205860647000000],LUNA2_LOCKED[0.5147008176000000],LUNC[48033.0800000000000000],SPELL[72.1000000000000000],USD[1.4724881098575000],USDT[35928.0800000000000000] |
| 02267866 | BCH[0.0032300000000000],BNB[0.0000000946920000],BTC[0.0000000097932000],ETH[0.0000000097163700],FTT[0.1107778396126289],LTC[0.0014427500000000],USD[0.0001033256928585],XRP[0.0000000001656272] |
| 02267871 | EUR[9800.0000000000000000],FTM[16.0000000000000000],FTT[43.2000000000000000],LINK[1.7147006400000000],LRC[27.0000000000000000],MANA[12.6350356400000000],USD[0.0507636491775000] |
| 02267875 | BTC[0.0002773800100000] |
| 02267878 | ETH[0.1337766368286400],ETHW[0.1337766361951540],FTT[25.8959136700000000],NFT (309545707492760751)[1],USD[0.3658755200000000],USDT[117.6598475478507292] |
| 02267888 | USD[0.0051426888976348],USDT[0.0000021234267500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02267889 | BTC[0.000000004768300],EUR[0.000000006743326],FTT[0.000000058973822],JPY[0.000001183785512],PAXG[0.000000065925168],RUNE[0.000000003248977],TRX[0.000000064383200],USD[-0.067264702707066],USDT[0.000000105327366],XRP[0.343709845203467] |
| 02267890 | BTC[0.004756944526850],DOGE[0.848199830000000],SHIB[26790783.320000000000000] |
| 02267895 | MKR[0.021995600000000],USD[1.523000000000000] |
| 02267896 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],AVAX[2.395492330000000],BAO[18.000000000000000],BNB[0.000616789450024],BTC[0.063666100000000],DENT[7.000000000000000],ETH[0.868378045647507Z],ETHW[0.868287915647507Z],FRONT[0.000091300000000],FTT[0.820780010000000 000],KIN[9.000000000000000],MATIC[134.844191840000000],RSR[2.000000000000000],SAND[11.557251370000000],SHIB[2901292.424457840000000],SOL[0.003034900000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000012273388],USDC[29239.645359970000000],USDT[0.000000056480779] |
| 02267897 | ATOM[0.009326550000000],AXS[0.000000043083291],CHZ[1.062900000000000],ETH[0.000430097200000],FTT[150.971310000000000],GALA[13962.832600000000000],LOOKS[34087.431790234210256 4],LUNA2[34.223336260000000],LUNA2_LOCKED[79.854451260000000],RSR[108501.433750005896357z],RUNE[0.000000086 757577],SHIB[207080.984109400000000],SOL[0.003301850000000],SUSHI[0.000000075936360],TLM[96225.799775000000000],USD[22488.991697385559934],USDT[0.000000118652740] |
| 02267898 | EUR[0.000004941112008256],TRX[0.000000030890332] |
| 02267905 | ATLAS[150.000000000000000],TRX[0.000010000000000],USD[0.891449032500000],USDT[0.005700000000000] |
| 02267906 | AXS[0.233410900000000],BNB[0.052866070000000],CRO[41.128958650000000],DOGE[130.426684810000000],FTT[0.568853190000000],LINK[1.097398300000000],MANA[3.749248220000000],SOL[0.137014020000000],SUSHI[3.602838300000000],TRX[291.941778010000000],UNI[1.427694890000000],USD[0.000037859961706],USDT[0.000000814622220] |
| 02267908 | USD7[0.000009614662220] |
| 02267916 | BNB[0.000000000700000],DOT[0.000000010000000],FTM[0.000000013680832],GST[0.000000028240102],LTC[0.000000004375000],NFT (35911403942086706641)[1],NFT (39681892323635021715)[1],TRX[0.004350000000000],USD[0.006368575782368],USDT[0.000000093848166] |
| 02267922 | AURY[1.000000000000000],POLIS[1.999600000000000],USD[0.797168900000000] |
| 02267928 | TRX[0.000010000000000],USDT[0.000000028846000] |
| 02267928 | EUR[0.500000000000000] |
| 02267941 | BTC[0.014997240100570Z],EUR[0.233997035192688Z],FTT[4.500007854041891 6],NFT (49731111928429152)[1],USD[0.007842206797924Z] |
| 02267942 | BNB[0.059685140000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[7.228890770000000],SOL[0.069571710000000],USD[0.225548291906688Z] |
| 02267946 | CRO[180.000000000000000],FTT[0.215582918000000],SPELL[14600.000000000000000],USD[0.000001092538786] |
| 02267957 | LUNA2[0.251640276500000],LUNA2_LOCKED[0.587160645100000],LUNC[54795.200000000000000],USD[0.990924705925679z],USDT[5.086000014523320] |
| 02267959 | ATLAS[7362.669215040000000],BAO[1.000000000000000],GALA[836.238404490000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.005492842818216B],USDT[0.000000077720000] |
| 02267960 | ATLAS[110.000000000000000] |
| 02267962 | ATLAS[4.908475000000000],LTC[2.240000000000000],RAY[242.626323300000000],TRX[50.002331000000000],USD[5111.907856937400000],USDT[0.004335000000000] |
| 02267963 | USDT[180.377500000000000] |
| 02267964 | ETH[0.000000092532000] |
| 02267965 | USD[90.468500580000000] |
| 02267969 | ETH[0.253596200000000],ETHW[0.253401720000000],USDT[3109.097722690000000] |
| 02267970 | BRL[632.580000000000000],BRZ[0.008794400000000],USD[0.000000103897944] |
| 02267971 | CLV[0.999860200000000],ETHW[0.499979050000000],IMX[3.000000000000000],LUNA2[0.935769405000000],LUNA2_LOCKED[2.183461945000000],LUNC[203765.758096160000000],RUNE[11.001796220000000],STARS[3.998448000000000],USD[0.000603700238401],USDT[0.000000013086048] |
| 02267973 | LTC[0.000000039840000],LUNA2[9.357608477000000],LUNA2_LOCKED[21.834419780000000],USD[16735.236503302172094B],USDT[0.000000087931094],USTC[1324.614708007623030] |
| 02267975 | ETHW[0.067000000000000],EUR[0.178155869200000],FTT[25.945070556200000],TRX[0.000001000000000],USD[-24.839922493663246],USDT[564.509367031431017Z] |
| 02267984 | TRX[0.456896000000000],USD[1.199256000000000] |
| 02267985 | NFT (33536299809894672)[1],NFT (33770815349048238)[1],NFT (44532909734261423)[1],NFT (46414661276803975)[1],NFT (50991108226798639)[1],SOL[30.204071770000000],USD[481.137510000000000] |
| 02267988 | EUR[0.000000085098983Z],RUNE[63.071929320000000],USD[12.981537232948300] |
| 02267991 | HNT[1.500000000000000],LTC[0.008240000000000],USD[0.260863540000000] |
| 02267992 | ATLAS[0.124265130000000],SOL[0.300000000000000],USD[1.277945311601025],USDT[0.000000125635012] |
| 02267994 | USD[62.760440672852350Z],USDT[0.000000100583546] |
| 02267996 | ATLAS[19.996200000000000],BRZ[0.000000097141774],ETH[0.000007000000000],ETHW[0.000007000000000],FTM[3.000000000000000],FTT[0.000000011302426],SOL[0.002876740000000Z],USD[-0.027851456101365] |
| 02268002 | USD[0.000392507326511] |
| 02268004 | BTC[0.000000029928710],ETH[0.000000007166000Z],EUR[0.460000074309421],GALA[0.000000055677560],SAND[0.000000047500000],USD[-0.000000000723612],USDT[0.000000765528920] |
| 02268006 | APE[0.089960000000000],AVAX[0.004062011235507],BTC[0.000000044040000],CRO[9.814000000000000],LRC[0.680000000000000],MATIC[1.000000000000000],MER[0.310665000000000],SOL[0.001511220000000],USD[0.548597135500000] |
| 02268008 | BNB[2.985326996461280],BTC[0.110560985278150],ETH[0.398857501171210],ETHW[0.397689695794760],LINK[24.991888115774560],LTC[1.390766136297300],USDT[7.592694837858160],XRP[1782.902011863242440] |
| 02268011 | EUR[0.000569178590289],USD[0.000000042103728],USDT[7.261402960000000] |
| 02268013 | BNB[4.799630000000000],BTC[0.709770101588860],FTT[75.990557000000000],MATIC[114.564326000000000],SOL[1.000000000000000],TRX[11052.216770000000000],USD[0.000000005639097z],USDT[1409.699178051057192Z] |
| 02268014 | AURY[0.311296980000000],FTT[0.899829000000000],TRX[0.000001000000000],USD[0.005518045710000],USDT[1130.190000000000000] |
| 02268021 | FTT[0.000000068336500],USD[30.000000000000000] |
| 02268022 | BTC[0.000000000000000],USD[2.770795774000000] |
| 02268030 | ETH[0.500000000000000],ETHW[0.500000000000000],FTT[0.053257966431310Z],IMX[68.686260000000000],NFT (29382253443569432S)[1],NFT (35109780116057798O)[1],NFT (44026126178230397S)[1],NFT (45324002756473225)[1],SOL[0.000000025043000],USD[0.004778953900000] |
| 02268033 | BLT[337.000000000000000],USD[0.000000062496000],USD[25.000000089517392],USDT[0.000000218345378] |
| 02268037 | BTC[0.007486210000000],USD[-0.000086977305594] |
| 02268041 | BTC[0.015397074000000],ETH[0.140973210000000],ETHW[0.140973210000000],MATIC[49.990500000000000],TRX[0.000030000000000],USD[5.893466610000000],USDT[1.879978004644333] |
| 02268043 | FTT[2.099580000000000],USDT[2.400000000000000] |
| 02268048 | BTC[0.000072447000000],USD[0.000000033159747],USDT[2015.854464742014G231] |
| 02268051 | ADABULL[0.000981650000000],ATOM[0.096301250000000],AVAX[0.018717760000000],BTC[5.899870830000000],CHZ[2.069000000000000],DOT[0.090113000000000],ENJ[0.638995000000000],ETH[0.000937137000000],ETHW[0.000937137000000],FTM[0.503610000000000],FTT[380.390988570000000],GALA[812345.848345000 000000],GRT[0.323956000000000],MXJ[0.025327000000000],LINK[0.034471200000000],LUNA2[79.757076000000000],LUNA2_LOCKED[652.766510800000000],LUNC[3077.290591700000000],MANA[0.218390000000000],MATIC[2.110315410000000],SAND[0.658529182964240],SHIB[1531374924.951657800000000],SOL[0.00511 5190000000],SRM[32.752851990000000],SRM_LOCKED[181.027148010000000],USD[0.001506243046208],USDT[0.329875123404683J],XRP[0.560326400000000] |
| 02268052 | USD7[0.000000056250000] |
| 02268054 | BNB[0.000000004655175],CQT[8079.004020000000000],USD[0.000031467017760] |
| 02268055 | FTM[8.312836503928720G],GARI[175.985560000000000],LINK[30.295478000000000],LTC[0.000000056457541],LUNA2[0.897333141900000],LUNA2_LOCKED[2.093777331000000],LUNC[0.002881424052260],SGD[1.317534010000000],SOL[3.413860600000000],USD[45.472810838223722] |
| 02268058 | FTM[0.000966352700000],ETHW[0.000952862700000],FTT[0.075502910000000],MATIC[0.701504820000000],NFT (34620636705924898 4)[1],SAND[0.135095200000000],USD[0.051282787907900],USDT[0.000000070424800] |
| 02268063 | USDT[0.000000057870808] |
| 02268068 | BNB[0.000000036370737],BTC[0.000000008964820],ETH[0.000000102395509],LTC[0.000000053706580],LUNA2[0.000000126427710],LUNA2_LOCKED[0.000000294997990],LUNC[0.002752987284051B],USD[664.582460126474730B],VETBULL[0.000000038485292],XRP[0.000000189961117],XRPBULL[0.000000019546550] |
| 02268069 | NFT (41806361439886784Z)[1],USD[4.751154400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02268071 | CHZ[719.438478790000000000],ETH[0.092448170000000000],FTT[7.135162970000000000],TRX[0.000321000000000000],USDT[150.976123439247200] |
| 02268074 | AKRO[1.000000000000000000],BAO[73098.150720820000000000],CRO[595.661409320000000000],DENT[6607.800448610000000000],DOGE[172.240972840000000000],KIN[158010.903104370000000000],SHIB[757849.887154460000000000],USD[0.001973402514349900] |
| 02268076 | SGD[0.007500360000000000],USD[30.933817084050560567],USDT[0.000000078131157] |
| 02268077 | BTC[0.000000004804583100],ETH[0.000000009024408],FTT[0.000000006762425300],LUNA2[0.079160069780000000],LUNA2_LOCKED[0.184706829500000000],USD[6.262984015242825800],XRP[0.000000000436041000] |
| 02268078 | USD[15.751983112232168000],USDT[0.000000004899230200] |
| 02268080 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.924898000000000000],USD[2.157430819487500000] |
| 02268084 | ETH[0.119000000000000000],FTM[0.000000000685719470],FTT[25.020246434789956000],LUNA2[0.010709583050000000],USD[0.000000000937060691],USDT[1.928952269034125600],USTC[0.000000004837168800] |
| 02268085 | ADABULL[86.432719239000000000],ATOMBULL[199596.525200000000000000],LINKBULL[5758.095790000000000000],MATICBULL[22673.507260000000000000],USD[0.351182759070000000],VETBULL[1000.000000000000000000],XRPBULL[95800.000000000000000000],XTZBULL[41952.027600000000000000] |
| 02268087 | ETH[0.035700000000000000],ETH[0.028197053298546600],ETHW[0.028197053298546600],FTT[61.388755800000000000],USD[372.249444875909250000000000] |
| 02268091 | FTM[0.938440000000000000],REN[500.000000000000000000],USD[0.006865914399287000],USDT[0.000000031491304] |
| 02268096 | POLIS[419.439850000000000000],USD[0.014395652169100000] |
| 02268097 | BTC[0.014000000000000000] |
| 02268098 | EUR[0.010000000000000000] |
| 02268101 | USD[5.000000000000000000] |
| 02268103 | USD[0.000000084200000000] |
| 02268106 | DOGE[141.468060000000000000],ETH[0.782950220000000000],ETHW[0.782950220000000000],LTC[1.997200000000000000],SHIB[307408.545957570000000000],UNI[9.871036100000000000],USDT[236.647518000000004958] |
| 02268108 | MATICBULL[617.387080000000000000],USD[0.007135380400000000],USDT[0.000000006549319] |
| 02268109 | ATLAS[6738.204000000000000000],BTC[0.060588243600000000],ETH[0.000892400000000000],ETHW[0.000892400000000000],FTT[81.883620000000000000],REEF[37401.440000000000000000],USD[585.488150700000000000],USDT[0.000000138775724],XRP[0.764340000000000000] |
| 02268110 | XRP[670.591641000000000000] |
| 02268111 | USD[30.000000000000000000] |
| 02268112 | ETH[0.000117280000000000],ETHW[0.000117280000000000],USD[-0.063463914235900] |
| 02268116 | AAPL[0.000000003013000],BUSD[500.000000000000000000],FTT[125.198005726518819000],LUNA2[0.963271047800000000],LUNA2_LOCKED[2.167978792000000000],LUNC[0.000000089029800],NFT[4036993971000740064][1],NFT[4394962928609246551][1],NFT[4692122021894500514][1],NFT[4709994860753121171][1],SOL[0.000000002734630],USD[381.819175593750000000],USDC[300.000000000000000000],USDTID.000000000931147701] |
| 02268118 | USDT[0.000000027832762] |
| 02268122 | BTC[0.000361780000000000],USD[0.005369176929316] |
| 02268123 | LUNA2[0.143760038700000000],LUNA2_LOCKED[0.335440090300000000],USD[0.000000111547608],USDT[0.000000065000000] |
| 02268126 | BF_POINT[200.000000000000000000],BTC[0.003628646799687],LTC[0.036263660000000000] |
| 02268131 | ATOM[119.972200000000000000],AUDIO[1665.683460000000000000],AVAX[45.898000000000000000],BAT[2629.500300000000000000],BNB[7.412752390000000000],CHZ[16656.834600000000000000],DOT[218.445322000000000000],ENJ[1249.762500000000000000],ETH[2.823463440000000000],ETHW[2.823463440000000000],GARI[13330.466730000000000000],GRT[8331.416730000000000000],HNT[138.773628000000000000],LINK[104.180202000000000000],MANA[2499.525000000000000000],MATIC[1859.644600000000000000],NEXO[3113.305694360000000000],REN[2499.525000000000000000],RNDR[892.830330000000000000],SAND[2215.163240000000000000],SOL[20.826042300000000000],SUSHI[857.375075000000000000],USD[3464.881448800000000000],ZRX[2865.493460000000000000] |
| 02268140 | ETH[0.001702990000000000],ETH[0.001702990000000000],TRX[0.000000200000000000],USDT[2.627884905837500000] |
| 02268142 | AVAX[0.000000005000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],ETH[0.000000256781732],ETHW[0.000000256781732],FTM[0.000000464178768000],KIN[4.000000000000000000],MANA[0.000000007586636],MATIC[0.000039096794068],SAND[0.000000001237855],USD[0.000000069457753],USDT[0.000002954916627748] |
| 02268143 | USD[0.071751661630000000] |
| 02268148 | BNB[0.000000090862699],DAI[0.032222930000000000],ETH[0.008463500000000000],ETHW[0.008463519658076],LRC[0.357000600000000000],USD[-0.841706529347262624] |
| 02268152 | ATLAS[269.874418060000000000],USD[0.000000005445394],USDT[0.000000082624388] |
| 02268155 | BTC[0.062805820000000000],GBP[5655.484416170000000000] |
| 02268156 | LUNA2[0.006840448378000000],LUNA2_LOCKED[0.015961046210000000],LUNC[165.457550730000000000],USD[-0.016732360335073] |
| 02268163 | BTC[0.030330590000000000],ETH[1.495383729183103800],ETHW[0.000013605744068100],GRT[1.000000000000000000],SOL[4.175815220000000000],USD[0.000087908126058] |
| 02268164 | ATOM[0.004127830000000000],AVAX[400.545658040000000000],BTC[0.000000019250000],ETHW[0.000859410000000000],MATIC[0.060485540000000000],TRX[0.000131000000000000],USD[0.209859996800000000],USDT[0.000012207077472] |
| 02268165 | SAND[1.999800000000000000],USD[1.314638520000000000] |
| 02268167 | USD[0.100910178852072],USDT[0.000000051891838] |
| 02268169 | DOGE[0.828110000000000000],EUR[8539.356573000000000000],MATIC[0.016700000000000000],USD[5.276606586506476000],USDT[0.000000003477864],XRP[1.882990000000000000] |
| 02268170 | FTT[0.000038815101300],USD[0.030868964854341],USDT[0.000000000276969] |
| 02268173 | FTT[0.000000100000000],USD[7.440726391613100] |
| 02268174 | TRX[0.015490000000000000],USDT[25378.312999000000000000] |
| 02268177 | BTC[0.000999811000000000],USD[1.360000000000000000] |
| 02268180 | USDT[0.000000019294198] |
| 02268188 | BTC[0.001404980000000000],USD[82.500032039168249900] |
| 02268189 | USD[0.000000004080000000] |
| 02268196 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BCH[0.000000085870000],COPE[3343.178355449151079700],KIN[3.000000000000000000],RSR[2.000000000000000000],SECO[1.062158300000000000],SHIB[13268582.427913840000000000],TLM[1321.095573260000000000],UBXT[1.000000000000000000],USD[0.000000005641531] |
| 02268198 | EUR[0.003362030000000000],LUNA2[0.003461768055000000],LUNA2_LOCKED[0.008077445879600000],USD[0.000000123757680],USTC[0.490030000000000000] |
| 02268201 | DOGE[0.000000091775230],ETH[0.001051197477136],ETHW[0.001051056682273],SHIB[82661.720000080317540],SPELL[94.740063323100000],USD[23.011495429350000000] |
| 02268202 | USD[1.878886980000000000] |
| 02268207 | ETH[0.000000036064842],TRX[0.000829000000000000],USD[0.000000079788964],USDT[0.000000450523007] |
| 02268210 | BTC[0.000000060000000],USD[0.006835528390096320],USDT[10266.970000000000000000] |
| 02268211 | USD[1.142435480000000000] |
| 02268212 | BTC[0.041544167300394],USD[0.000782993032528] |
| 02268216 | BAO[1.000000000000000000],USD[0.000013153530600] |
| 02268218 | BNB[0.000000040391508],BTC[0.000000071914000],EUR[0.000013798455136],USD[0.000239282601107],USDT[177.743617497183205] |
| 02268221 | USDT[4.122871520000000000] |
| 02268225 | KIN[1.000000000000000000],USDT[0.000000087023190] |
| 02268226 | USD[0.015596221250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02268230 | TRX[0.000010000000000],USDT[0.0005710578992973] |
| 02268232 | BULL[0.000000004000000],FTT[0.0285475948325959],LUNA2[0.4406923636000000],LUNA2_LOCKED[1.0282821820000000],NFT [510151677984449739][1],USD[172.0405053759066700],USDT[0.000000034727412] |
| 02268233 | BF_POINT[300.0000000000000],USD[2.7721648742799988] |
| 02268234 | ATLAS[9.3900000000000000],USD[0.0077632079500000],USDT[0.0000000056973520] |
| 02268245 | USD[0.0000000083800000] |
| 02268248 | FTM[0.0000003700000000],GODS[0.0953000000000000],SAND[0.9776000000000000],TRX[0.000010000000000],USD[0.1780192706895317],USDT[0.0481703799983028] |
| 02268249 | BNB[0.0000001647256640],BTC[0.0000000098572704],ETH[0.0000000100000000],EUR[0.0000000020000000],LUNA2[0.0006408663639000],LUNA2_LOCKED[0.0014963548490000],LUNC[139.5500000000000000],SHIB[10700000.0000000000000000],USD[774.9409919945119244],USDT[0.0000165029502792] |
| 02268252 | SHIB[0.0032275900000000],USD[0.0049450001623172],USDT[0.0000000042801366] |
| 02268256 | AKRO[1.0000000000000000],ETHW[0.0024264000000000],KIN[1.0000000000000000],USD[0.0000000093133643],USDC[58.1213175100000000] |
| 02268262 | KIN[7482132.8078219500000000] |
| 02268264 | USDT[0.0976954570000000] |
| 02268267 | ATLAS[340.0000000000000000],AURY[1.0000000000000000],USD[4.8639802266550000],USDT[0.0000000080124213] |
| 02268269 | STARS[0.0000000082532294],USD[0.0000000105712293],USDT[0.0000000056205491] |
| 02268273 | USD[0.0000000092291850],USDT[0.0000000082891607] |
| 02268285 | ATLAS[1228.6697600000000000],BRZ[0.4404031600000000],BTC[0.0042365840278200],FTT[2.0788691376337160],POLIS[19.7939444000000000],USD[15.4089398278302004] |
| 02268290 | LUNA2[0.0032182694200000],LUNA2_LOCKED[0.0075092953140000],LUNC[700.7849420000000000],USD[0.0000000011982886] |
| 02268292 | USD[0.0000000000000000] |
| 02268294 | BAO[0.0000000092777165],GBP[0.0000000091357385],KIN[0.0000000100000000],MANA[8.9660580641866400],MATIC[0.0000484057000000],PERP[0.0000384800000000],SHIB[0.0000000008917825],SOS[262.6675284400441198],USD[0.0000000053378302],USDT[0.0000000047558403],XRP[0.0000000003243578] |
| 02268297 | ATLAS[2630.8690875188687310],SHIB[0.0000000071659000],USD[0.0000000106351525] |
| 02268298 | USD[1.8587319500000000] |
| 02268301 | USD[25.0000000000000000] |
| 02268302 | BTC[0.0000272691918141],EUR[0.0000000051088829],USD[8.3447917037203215] |
| 02268303 | TRX[0.3728820000000000],USD[0.0001785413250000],USDT[2.5835880597750000] |
| 02268304 | USD[0.0000000089800000] |
| 02268307 | FTT[0.0068323439457371],LTC[0.0090000000000000],USD[-0.4590542899932323],USDT[0.0016081787930061] |
| 02268310 | DENT[3700.0000000000000000],MATIC[20.0000000000000000],SHIB[600000.0000000000000000],TRX[177.2881100000000000],USD[0.0071223804365000] |
| 02268313 | BTC[0.0000907441000000],ETHW[144.8026359805000000],FTT[20.1962019000000000],USD[300.8874310103034395],USDT[0.0000000064681972] |
| 02268315 | BTC[0.0000000068344000],XRP[0.8440000000000000] |
| 02268321 | USD[0.0064184659500000] |
| 02268323 | BTC[0.0000038700000000],LUNA2[0.2392302222000000],LUNA2_LOCKED[0.5582038518000000],USD[0.0000801146478331] |
| 02268330 | TRX[0.0000034534277400],USDT[0.0000000023149100] |
| 02268333 | AURY[7.3754471800000000],TRX[0.0000010000000000],USDT[0.0000002016500482] |
| 02268334 | DOGE[460.0000000000000000],EUR[0.0000000161619526],POLIS[48.7000000000000000],USD[698.9601613002998024],USDT[0.0155064831555656] |
| 02268336 | ETH[0.7260583800000000],ETHW[0.7260583800000000],SGD[0.0000000071636318],USD[0.0000111232392820],USDT[0.0000021785142480] |
| 02268343 | TRX[0.0000010000000000],USD[0.0000000056577705],USDT[0.0000000057272506] |
| 02268349 | BAO[1.0000000000000000],BTC[0.0000000105924220],ETH[0.0010812019108700],EUR[0.0000000112979072],FTT[39.3761906400000000],USD[7.2988543337065331],USDT[0.2668043319666925] |
| 02268351 | BAO[1.0000000000000000],ETH[0.0000000100000000],NFT [313565898205499589][1],NFT [313729532036711712][1],NFT [398985428987644711][1],RSR[1.0000000000000000],SXP[1.0069606000000000],TRX[0.0007780000000000],USD[0.0000007230309332],USDT[0.0000000099928920] |
| 02268355 | BTC[0.0298247800000000],ETH[1.1157640400000000],ETHW[1.1157640400000000],FTT[84.9024146700000000],USD[5193.0507627548807389],USDT[71.1721112000000000] |
| 02268366 | BUSD[199.5628117000000000],USD[0.0000000075000000],USDT[0.0000000022282780] |
| 02268367 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078909577] |
| 02268368 | SPELL[35000.1336602200000000],USD[0.0000011041686739],USDT[0.0000004192285507] |
| 02268372 | BNB[0.0000000960294000],BTC[0.0000000041676834],EUR[0.0000011162061688],USD[0.0000000193143679],USDT[0.0000000066451598] |
| 02268376 | USD[0.0004048513607756] |
| 02268378 | BTC[0.0000000070777082],SOL[0.0000000050533316],USD[0.0000000171271849],USDT[0.0000016300000000] |
| 02268381 | BUSD[235.6735120400000000],SPELL[-0.0000000017160000],USD[0.0000000079990833] |
| 02268384 | USD[-0.4148099671454048],USDT[1.3282842112838299] |
| 02268385 | FTT[0.0010201901959700],USD[-0.0024261924703906] |
| 02268386 | BNB[0.0100000000000000] |
| 02268391 | USD[26.4621584700000000] |
| 02268392 | BNB[0.0000001100000000],ETH[0.0000000003195450],NFT [348212850421399906][1],NFT [386781385771963884][1],SOL[0.0002428722740000],TRX[0.0046690000000000],USD[0.0000000100000000],USDT[0.0054183029352018] |
| 02268393 | USD[0.0000001305243452],USDT[0.0000000099155600] |
| 02268394 | FTT[0.1608242108943309],USD[0.0000008600120953] |
| 02268397 | ATLAS[9.9982000000000000],BTC[0.0000000200000000],USD[0.2850200055379690] |
| 02268398 | ATLAS[83816.3111000000000000],DFL[8.0585000000000000],ENS[0.0076376000000000],ETH[0.0028264300000000],ETHW[0.0028264300000000],TRX[0.0000010000000000],USD[1.0161254696750000],USDT[0.0000332060324721] |
| 02268399 | BTC[0.0000000221811100],EUR[1263.6514754517629956],USD[0.9897596844753373],USDT[0.0017242946198938],XRP[1001.7676734576993396],XRPBULL[0.0000000326152260],XRPHEDGE[0.0000000068591614] |
| 02268401 | LTC[0.0000000056920480],USD[7.7413200000000000] |
| 02268404 | BRZ[2.8669155458705558],BTC[0.0000000144833125],ETH[0.0000863116802295],ETHW[0.0000858380119795],FTT[0.0819687592215844],LUNA2[0.0000000039970000],LUNA2_LOCKED[0.0136518993300000],SOL[0.0000001000000000],SRM[0.0003806000000000],SRM_LOCKED[0.0002074100000000],USD[-0.1049108476444346],USDT[0.1927682956288240],USTC[0.8282110000000000] |
| 02268406 | USD[0.0000000036400000] |
| 02268407 | BTC[0.0085993400000000],ENS[1.2597480000000000],NFT [450055556142580207][1],USD[0.0835000000000000],USDT[2156.6245329600000000] |
| 02268410 | AURY[7.0000000000000000],IMX[24.3000000000000000],SPELL[5500.0000000000000000],USD[0.3463461622500000] |
| 02268411 | SPELL[1365134.3421470300000000],USD[0.1071881269800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02268416 | BAO[1.000000000000000],EUR[0.0000007081951141],KIN[1.000000000000000],SOL[0.2412233900000000] |
| 02268419 | BTC[0.0000002000000000],EUR[0.0000000010000000] |
| 02268421 | USD[969.0524532452066200],USDT[0.0058590000000000] |
| 02268423 | DOT[0.0000001000000000],ETH[0.0000000826886629],SOL[0.0000000015300000],TRX[0.0000050000000000],USD[0.2154914758374324],USDT[0.0000000074070179] |
| 02268424 | BCL[0.0031591970000000],USD[0.0020551843973315] |
| 02268426 | BTC[0.0000000010000000],COMP[0.0000000050000000],ENS[0.7299221000000000],LTC[6.9127577000000000],SLP[1199.7720000000000000],XRP[4.3786266608969420],USDT[0.0000000088797981] |
| 02268430 | LTC[0.0082300000000000],USD[0.4341784727787937],USD[0.9432076402281211] |
| 02268432 | ATLAS[1619.7397000000000000],AURY[0.9903100000000000],CITY[0.4000000000000000],TRX[0.0001700000000000],USD[0.4554946781150000] |
| 02268435 | 1INCH[0.0000000083865179],BAT[0.0000000021764390],BNB[0.0000000056654394],BTC[20.0046260312314157],CRO[0.0000000779105681],CRV[0.0000000068305969],DOGE[0.0000000057015120],ENJ[0.0000043074256],ETH[0.0000000961506441],FTM[0.0000000013237899],FTT[0.0000000176808209],GRT[0.0000000042414445],HT[0.00000007913748961],PAXG[0.0000000107610112],LRC[0.0000000091671171],TLC[20.0000000005341143],MANA[0.0000000036175691],SAND[0.0000000078340009],SHIB[0.0000000485284941],SOL[0.0000000024163800],SUSHI[0.0000000079431991],USD[0.0000000107303941],WAVES[0.0000000025158765] |
| 02268440 | BTC[0.0130987422000000],ETH[0.1699488880000000],ETHW[0.1699488880000000],FTT[7.1997400000000000],SOL[4.6393062600000000],TRX[0.0000100000000000],USDT[845.9375217895750000],XRP[48.0000000000000000] |
| 02268443 | TRX[0.2815120000000000],USD[2.3314445320000000] |
| 02268445 | ATLAS[440.0000000000000000],USD[0.8262492867000000] |
| 02268447 | USD[1.0000000000000000] |
| 02268448 | NFT[400485799223892880][1],NFT[432906781021461260][1],NFT[444554323218410381][1],USD[0.0000000040000000] |
| 02268449 | USD[0.0000000021000000] |
| 02268450 | USD[0.0000000070600000] |
| 02268455 | TRX[0.0407425800000000],USDT[0.0000000037504529] |
| 02268456 | USDT[0.0000000025000000] |
| 02268465 | SOL[0.0030110400000000],TRX[0.6100010000000000],USDT[0.0000034008487834] |
| 02268474 | EUR[0.0000000030135676],SHIB[9574611.4168877200000000],XRP[143.7216181200000000] |
| 02268476 | SOL[0.0031403500000000],USD[0.0000000159681322],USDT[3.1778440030239519] |
| 02268477 | BTC[0.0000000902135585],TRX[0.0000060000000000],USD[0.0000000079021864],USDT[0.0000000081997000] |
| 02268481 | BNB[0.0000000085200000],CRO[0.0000000961743387],USD[0.0000000139727415],USDT[0.0000000097172236] |
| 02268483 | FTM[0.0000000090886344],FTT[0.0000000041950675],RAY[0.0000000017777425],SRM[0.0081995000000000],SRM_LOCKED[0.0353139500000000],USD[0.0000013583779425],USDT[0.0000000001733227] |
| 02268484 | SHIB[3607944.0836165400000000] |
| 02268486 | USD[0.7190321962500000] |
| 02268489 | BTC[0.6314851600000000],ETH[3.4773623300000000],ETHW[2.4687276100000000],FTT[0.0000038697362600],USD[4884.6898798494740942],USDT[36996.7957708224958066] |
| 02268491 | BAO[1.000000000000000],BF_POINT[300.000000000000000],KIN[1.000000000000000],SOL[0.0773058500000000],UBXT[1.000000000000000],USD[0.0000011549666931] |
| 02268492 | USD[0.0147227100000000] |
| 02268495 | SOL[0.0000001000000000],USDT[0.0000000025000000] |
| 02268497 | USD[0.0000000072400000] |
| 02268499 | BTC[0.0000211988000000],XRP[0.0090000000000000] |
| 02268503 | ETH[0.0500000100000000],ETHW[0.0500000005066167],FTT[25.2231652600000000],MATIC[0.0000000631545541],NFT[314791927102859328][1],NFT[506924646200920473][1],NFT[548972872576888495][1],SOL[1.5717018100000000],TSLA[0.7800000000000000],USD[0.0000014953711693],WFLOW[100.0000000000000000] |
| 02268504 | USD[0.0258007299752552] |
| 02268508 | USD[31.3741568238750000],USDT[0.0000000044826568] |
| 02268510 | ATLAS[10240.0000000000000000],POLIS[76.4000000000000000],USD[0.4946102984688040],USDT[0.0000000096310218] |
| 02268512 | BRZ[37.0504562900000000],BTC[0.0177973210000000],ETH[0.2119749200000000],ETHW[0.2119749200000000],USD[0.0000000047895978] |
| 02268514 | FTT[0.0844248141458000],LUNA2[21.4355487900000000],LUNA2_LOCKED[50.0162805200000000],LUNC[4667635.8800000000000000],USD[-805.1437335194274700],USDT[0.0005880000000000] |
| 02268516 | BTC[0.0000967130000000],ETH[0.0007366600000000],ETHW[0.0794400000000000],LTC[0.0072020000000000],MOB[5694.4629440000000000],SUSHI[2171.4347980000000000],TRX[0.0185272226526600],UNI[0.0496000000000000],USDT[6027.6486486278589112] |
| 02268517 | BNB[0.0000001000000000],BTC[0.0000000552521686],USD[-0.0036239345259009],USDT[0.0039621240055541] |
| 02268520 | USD[0.0100009899293621] |
| 02268522 | AVAX[0.0000502100000000],BNB[0.0000000027858700],BTC[0.0000983400000000],ETH[0.0006385175000000],ETHW[0.0006327072500000],FTM[108.9243197900000000],FTT[0.0829638404383067],LINK[0.0171574400000000],MATIC[0.0000061722000],SUSHI[0.0000000335930015],USD[128.9747752982559670],USDT[0.0000000085253193] |
| 02268524 | BNB[0.0086300000000000],BTC[0.0000000039400000],ETH[0.0065390000000000],SOL[0.0025220000000000],USD[2.7439146163868695],USDT[2.2539904445526124] |
| 02268525 | ETH[0.0000007316000],USD[0.0635744605968537],USDT[0.0000000025000000] |
| 02268526 | KIN[1.000000000000000],NFT[319973771939674328][1],NFT[325335146427841412][1],NFT[336031732002756784][1],NFT[340847618017753552][1],NFT[449040774560425945][1],NFT[476251455041071302][1],NFT[501707830339219110][1],NFT[503323131440734077][1],NFT[544048401645161431][1],NFT[564541810894434631][1],USD[0.0058165444532000],USDT[0.0042492927966150] |
| 02268527 | BTC[0.0000000020000000],EUL[0.8000000000000000],FTT[0.0000000238656400],JOE[30.0000000000000000],LUNA2[0.2658449152000000],LUNA2_LOCKED[0.6203048022000000],PRISM[949.9815700000000000],STG[13.0000000000000000],USD[307.6316281392460723],USDT[0.0000000079380268],VGX[20.0000000000000000] |
| 02268533 | ATLAS[0.0000000051055530],BNB[0.0000000073700000],ETH[0.0000000020400000],GALA[0.0000000069550000],MANA[0.0000000031759460],MATIC[0.0000000700000000],SAND[0.0000000053500000],USD[0.0000084889962902],XRP[0.0000000038241954] |
| 02268537 | FTT[1.3000000000000000],NFT[395118187318459470][1],USD[0.1471779660000000],USDT[0.0000000046871760] |
| 02268539 | TRX[0.0000010000000000],USD[0.0000000077151395] |
| 02268542 | TRX[0.0006510000000000] |
| 02268545 | AVAX[0.0871961000000000],BTC[0.0000410800000000],ETH[0.0007460600000000],ETHW[0.0007600600000000],SAND[5.0385393900000000],SOL[0.0050159200000000],USD[0.0425342569950769],USDT[1.7053294787056124],XRP[0.5507000000000000] |
| 02268548 | BTC[0.0000047140000000],FTT[25.0838424000000000],LUNA2[0.0173000000000000],LUNA2_LOCKED[0.0404000000000000],LUNC[0.0036000090000000],TRX[0.0001760000000000],USD[3022.6494226525468348],USDT[7.5702567535300000],USTC[2.4512060000000000] |
| 02268549 | ATLAS[4923.1235654600000000],BAO[2.0000000000000000],STEP[1362.6346483800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053228018],USDT[0.0055181042671340] |
| 02268550 | USD[0.0000998100000000],FTT[0.6998860000000000],USDT[0.1042054085000000] |
| 02268551 | BTC[0.0000011109009200] |
| 02268552 | ATLAS[121.9408178259029765],CRO[0.0000000050000000],ETH[0.0000000025640000],FTT[0.0000000029547888],KIN[0.0000000038844858],MANA[0.0000000085330000],MATIC[0.0000000055294080],SOS[0.0000000010000000],TRX[0.0000000066793643],USD[0.2079390868382308],USDT[0.0000000004717298],XRP[0.0000000061400378] |
| 02268553 | AKRO[1.000000000000000],KIN[1.000000000000000],TRY[0.0000000088442191],UBXT[1.000000000000000],USD[0.0000000069356403],USDT[0.0000000014450108] |
| 02268556 | LUNC[3907.5700000000000000],NFT[363029463938218119][1],NFT[489692724399480704][1],USD[0.0000000152595563],USDT[0.0000001034450095] |
| 02268558 | ATLAS[28.7900000000000000],USD[0.2368095459500000],USDT[0.0060600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02268561 | ETH[0.0000000095108696],ETHW[0.0328180895108696],EUR[0.0000000081989808],FTT[0.0000000654442500],USD[-4.1946627653977888],USDT[87.8245664914263282] |
| 02268563 | BTC[0.0000000015056283],EUR[0.5116513924475107],USD[0.0001820826421169],USDT[0.0000000066607921] |
| 02268566 | USD[0.0000000085582876],USDT[0.000000057546062] |
| 02268567 | AVAX[10.1571420000000000],BTC[0.0684270366907784],ETH[1.4577099420000000],ETHW[0.8488195620000000],FTT[0.1057696869023270],SOL[0.0972784000000000],TRX[5.0000000000000000],USD[0.0037692051200000],USDT[228.2547925032500000] |
| 02268571 | AURY[0.1039981700000000],TONCOIN[0.0500000000000000],USD[0.0094728385000000],USDT[0.0000000004331661] |
| 02268573 | BNB[0.0000001000000000],ETH[0.1598001100000000],ETHW[0.1598001000000000],NFT[379588765029795941][1],NFT[442821711170948644][1],TRX[0.0309900000000000],USD[19.7381926758174070],USDT[0.0000000089343956] |
| 02268574 | BNB[0.0045242743841538],BTC[0.0201041700000000],ETH[0.0090000000000000],FTT[0.0400000000000000],USD[4.6163179870608737],USDT[0.0000000000000315] |
| 02268584 | ATLAS[9.3480000000000000],ETH[0.0000000300000000],SOL[0.0000000047500000],USD[0.0093492052500000],USDT[0.0000000050462005] |
| 02268587 | FTT[0.2376656337928498],USD[-0.1147938644651774] |
| 02268593 | BNB[0.0000000006689600],BTC[0.2476292061678905],EUR[0.0000000079124283],FTT[0.8734858532751449],SOL[9.5758019021119284],USD[-0.0044374978363188],XRP[654.1347102046115700] |
| 02268595 | USD[-0.1359157516942635],USDT[0.1478770900000000] |
| 02268596 | TRX[0.0000010000000000] |
| 02268600 | BTC[0.0000001346641360],ETH[0.0008175600000000],ETHW[0.0008175600000000],FTT[0.0000000021288218],USD[0.1897910421948321] |
| 02268605 | TRX[0.0000010000000000] |
| 02268609 | USD[31.2883799800000000] |
| 02268610 | USD[0.0068643303500000] |
| 02268617 | BNB[0.0000000056461960],USD[0.1314750780000000] |
| 02268618 | USD[0.0000000000154221],USDT[0.0000000105120828] |
| 02268619 | FTT[0.0004672180321230],USD[-0.0011742279852421] |
| 02268624 | AMPL[0.0000000008563697],ATLAS[11009.3826694100000000],BNB[0.0000000045608436],BNT[-1379.2931636293683784],FTT[25.0952319500000000],LUNA20[0.4100337392000000],LUNA2_LOCKED[0.9567453916000000],LUNC[89285.7100000000000000],SLP[2100.0000000000000000],TRX[0.0000010000000000],USD[4826.1174213689084380000000000],USDC[26500.0000000000000000],USDT[0.0040000076643483] |
| 02268625 | EUR[0.9762595300000000],USD[-0.9144549515796871],USDT[0.0000000109109097] |
| 02268630 | TRX[0.0000010000000000] |
| 02268631 | BNB[0.0092553600000000],TRX[0.0000010000000000],USD[2884.2000010396118000],USDT[0.0000000167113494] |
| 02268634 | ALGOBULL[53599296.0000000000000000],THETABULL[15.0242538000000000],USD[1.1045643600000000] |
| 02268639 | TRX[0.6000010000000000],USDT[0.0000000040000000] |
| 02268651 | USD[0.0636124737500000] |
| 02268654 | USD[0.0000000015800000] |
| 02268655 | ATLAS[269.9145661458250000],USD[0.3394805251528316] |
| 02268658 | BTC[0.0000062000000000],KNC[0.0107230748800000],SOL[0.0016666224700000],SUSHI[0.0035097302800000],SXP[0.0371304825200000],TRX[0.0000010000000000],USD[12980.2745721641055767],USDT[8018.5546898043900000],XRP[0.1075663558000000] |
| 02268661 | ATLAS[9148.2615000000000000],MOB[111.9787200000000000],POLIS[139.2735330000000000],TRX[0.0000010000000000],USD[0.4884686900000000],USDT[1002.2000000029871073] |
| 02268665 | INTER[0.0890200000000000],PSG[0.0962200000000000],USD[2.8077380770000000] |
| 02268669 | ETH[0.8048390000000000],ETHW[0.8048390000000000],USD[0.7661550700000000],USDT[1805.6420717097325186] |
| 02268670 | USD[20.0000000000000000] |
| 02268675 | BTC[0.0000000034000000],TRX[0.0000020000000000] |
| 02268676 | XRP[111.0000000000000000] |
| 02268677 | SOL[7.2082791900000000],USD[2007.2426655374000000] |
| 02268681 | BNB[0.0011279600000000],USD[0.0000008475856628],USDT[0.8023051269405152] |
| 02268682 | ADABULL[0.0000000031932826],ETH[0.0000000066489811],USD[0.0735347568921255],USDT[0.0000000161377568] |
| 02268683 | AKRO[1.0000000000000000],AUDIO[1.0272531700000000],BTC[0.0546954900000000],CRV[0.0054102900000000],DENT[1.0000000000000000],DOGE[701.0779503800000000],ETH[0.0977980700000000],ETHW[0.0967866326129990],SHIB[107982.3264090500000000],SPELL[8.4046361200000000],USD[0.0000101927195679] |
| 02268685 | TRX[0.0000010000000000],USD[0.0168495546981887],USDT[0.0000000045043297] |
| 02268700 | USD[0.1096025327646986],USDT[0.0000000068703380] |
| 02268704 | SOL[16.2022022000000000],USD[8.7227000000000000] |
| 02268707 | BTC[0.0064997200000000],ETH[0.0949828600000000],USD[7.2680844688419419],USDT[0.9428084687500000] |
| 02268708 | CRO[0.0444752200000000],DOGE[2659.5988893500000000],KIN[1.0000000000000000],LRC[204.5147253900000000],NFT[534849508095960981][1],RSR[1.0000000000000000],SHIB[13294424.0306405500000000],SLP[39325.6008707900000000],SOL[10.4330033600000000],TONCOIN[119.0646609900000000],TRX[0.0000150000000000],USDT[0.0000000076374810] |
| 02268711 | GBP[0.5000000000000000],USD[0.0000000089100000] |
| 02268713 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 02268717 | BEAR[261.4700000000000000],BULL[0.0000026698000000],HNT[11.5977960000000000],TRX[0.0000010000000000],USD[2.7776593010000000] |
| 02268718 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000016807184],KIN[5.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000017994196] |
| 02268724 | AKRO[1.0000000000000000],USD[0.0000000058775232],USD[0.0000000145621124] |
| 02268726 | BNB[0.0000000400000000],BTC[0.0000000062182120],USD[0.0063421573763868],USDT[0.0000000007592969] |
| 02268728 | BTC[0.0104980648500000],DFL[269.9502390000000000],ETH[0.0699870900000000],ETHW[0.0699870990000000],FTT[4.0049234500000000],USD[453.9057582157742053],USDT[3.6681265273945422] |
| 02268734 | BTC[0.0000067000000000],USD[0.1991297000000000] |
| 02268739 | SOL[0.0000001000000000],TRX[0.0000010000000000],USDT[0.0000000033902442] |
| 02268740 | USD[0.0012194653797023] |
| 02268742 | TONCOIN[0.0888200000000000],USD[0.0000000061269440],USDT[0.0000000051138200] |
| 02268745 | BTC[0.0000000034191050],EUR[0.0000000000019407],PAXG[0.0001070000000000],USD[0.0009336965829098] |
| 02268749 | ATLAS[1964.0152180300000000],USD[0.0000000076341044] |
| 02268752 | AURY[27.2036786200000000],BNB[0.1106080200000000],FTT[8.0657199900000000],SOL[0.2836521600000000],USD[0.0000000259146591],USDT[1.3584548334556862] |
| 02268756 | EUR[0.0000004070840988],FTT[0.0198299100000000],PTU[24.0000000000000000],USD[1.8455038962000000] |
| 02268759 | BTC[0.0096000000000000],EUR[1.3181092160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02268760 | SOL[0.000000010000000000],TRX[0.000004000000000000],USDT[0.0077660343750000] |
| 02268761 | ATLAS[7678.540800000000000],BNB[0.099500790000000000],DOT[8.598366000000000000],HNT[0.075500900000000000],LUNA2[0.275441611700000000],LUNA2_LOCKED[0.642697093800000000],LUNC[32945.239215000000000000],SOL[4.099221000000000000],SXP[765.200671000000000000],TRX[0.000001000000000000],USD[0.395550204471000000],USDT[5.24.054440183350700001] |
| 02268773 | CRO[210.000000000000000000],USD[0.698207920886111713],USDT[0.000000004199562] |
| 02268775 | ETH[0.000000008342720],FTT[0.000000019199900],REEF[1361560.000000000000000],TRX[542.000000000000000],USD[0.172871244591 2882],USDT[0.000000054192160] |
| 02268779 | 1INCH[0.000000008535327 6],ATOM[0.080177590000000000],ATOMBULL[0.000000079151422],BAND[0.020920840442 5876],CHR[0.000000939 7346],DOGE[10.278671220000000000],DOGEBEAR2021[0.000000083864816],DOGEBULL[0.000000029645247],DRGNBEAR[0.000000093489872],DRGNBULL[0.000000040031305],DYDX[0.000000007872820],ETCBULL[0.000000005103500],EUR[0.000000000055572],INKBULL[0.000000064257336],LTCBEAR[0.000000020492262],LTCBULL[0.000000009222103],RUNE[0.000000048915901],SOL[0.000000034700206],SRM[0.000368900000000],USD[14.47182 18496519470],USDT[0.000000009252209],ZECBEAR[0.000000004981007],ZECBULL[0.000000024177948] |
| 02268781 | BTC[0.004994534058130 0],ENJ[0.000000310000000],ETH[0.335814093225030 0],ETHW[0.259413426807960 0],EUR[0.000091217249167],FTT[0.000000007758052],MANA[0.002931510000000],SAND[0.007451080000000],SOL[0.441555373065120],USD[0.014578498132347 6] |
| 02268782 | USD[0.000454858800979] |
| 02268787 | BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.047239290000000000],UBXT[1.000000000000000000],USD[0.005732027587636] |
| 02268788 | TRX[0.000010000000000],USD[0.008822209525000 0] |
| 02268791 | USD[0.000000085607727],USDT[0.000000083647682] |
| 02268792 | USDT[0.000000007085824] |
| 02268794 | USD[19.900000000000000] |
| 02268796 | AAVE[0.000000045876200],BTC[0.000000003084900],DOT[0.000000041103700],ETH[0.651431912237120 0],ETHW[0.444352476881280 0],FTT[24.9998379433130500],LINK[0.038331250000000],TRX[0.000082000000000],USD[1.402629250000000],USDT[0.875519007800000] |
| 02268797 | BCH[0.002244624059000],BND[0.000000338382200],DOGE[0.000000088382200],ETH[0.004142542278500],ETHW[0.009262542278500],GALA[1999.600000000000000],MATIC[0.220926720600000],SGD[4409.287103410000000],SHIB[105567155.000000000000000],SOL[20.825834000000000],TRX[0.000000000000000],USD[0.000000335400000] |
| 02268802 | USD[0.000000003540000] |
| 02268805 | USD[0.000000009981680] |
| 02268817 | ADABULL[451.233420170000000000],BAO[2.000000000000000000],ETH[0.136899490000000000],ETHW[0.135845880000000000],EUR[0.711262998865 8784],KIN[1.000000000000000000],MATIC[410.346913230000000000],SHIB[11233834.930667280000000],SOL[3.057516210000000],TRX[3.000000000000000],UBXT[1.000000000000000000],USD[0.04200 78198264929] |
| 02268818 | BTC[0.000000000610 2193],USD[0.005874483104894 8],USDT[1.398570000000000] |
| 02268825 | EOSBULL[2680.000000000000000],LINKBULL[26.4000000000000000],USDT[0.000000005000000],XRPBULL[1910.000000000000000] |
| 02268827 | ALEPH[1137.5175380300000000],AURY[33.53385752840000000],AVAX[32.204533860000000000],BAND[40.114173797792000],BNB[3.240494000000000000],BTC[0.232320960000000000],CHF[24.237240137094417 5],CONV[15321.164137091400000],CREAM[6.003328425300000000],ETH[0.914712410000000000],ETHW[0.914712410000000000],HNT[21.86592601000000000],LINA[17790.660851880000000000],LINK[182.923741810000000000],MCB[16.211016358950000],RAMP[2409.832919828300000],TRX[0.440157547137750 0],USD[0.138600396269 1736],USDT[0.048453100000000] |
| 02268828 | BTC[1.000000000000000000],ETH[2.387000000000000],ETHW[2.387000000000000],USD[358.599331356000000] |
| 02268840 | AAPL[2.76984345000000000],AMD[3.897366220000000000],AMZN[0.586859020000000000],AX5[1.367957080000000000],BTC[0.036974920000000000],CRO[948.827963970000000000],DOGE[704.113136420000000000],ETHW[0.348703690000000000],FB[0.870124460000000000],FTT[16.096468090000000000],GALA[378.666887870000000000],GOOGL[2.645016600000000000],MSTR[0.226704600000000000],NFL X[0.357527180000000000],NFT[302104284048782159][1],NFT[377364321905299414][1],NFT[543012609057058425][1],NVDA[1.460681020000000000],PYPL[1.146359460000000000],SPY[0.175783050000000000],TSLA[2.082995970000000000],USD[228.101625133294745],USDT[1.755239509513789 0],ZRX[98.529747120000000000] |
| 02268841 | ATLAS[690.000000000000000000],RUNE[19.700000000000000000],USD[0.306164338000000 0] |
| 02268842 | ATLAS[9669.340000000000000000],POLIS[84.397240000000000000],USD[27.514562361500000 0] |
| 02268843 | BNB[0.000000017135100],USDT[0.000000052573248] |
| 02268845 | BTC[0.000000066320000],USD[0.007479446400000000],WBTC[0.000000084119968] |
| 02268848 | BTC[0.004087880000000000],ETH[0.015957180000000000],ETHW[0.015760210000000000],KIN[4.000000000000000000],TLM[292.414745460000000000],USDT[0.023384550300355] |
| 02268849 | TRX[0.287163000000000],USD[1.883156325000000] |
| 02268854 | DOGE[0.471124270000000000],USD[0.000000155463600],USDT[0.000000019100000],XRP[0.074990000000000000] |
| 02268855 | BULL[0.000000000000000000],USD[101.170880129087037 1] |
| 02268857 | ALICE[19.400000000000000000],AMPL[0.000000007832529 8],ANC[50.000000000000000000],ATLAS[10419.483200000000000000],AURY[5.996580000000000000],BNB[0.000000011834039],BRL[2000.000000000000000000],BRZ[-82080.068789761765776 2],BTC[0.380089858787 4443],CEL[0.000000044680408],ENJ[50.981950000000000000],ETH[0.000000027199238],EUR[1.259000161497741],FTT[16.236931772689156 3],GALA[50.000000000000000000],IMX[117.990785000000000000],LUA[99.985170000000000000],LUNA2[0.000000021220000],LUNA2_LOCKED[0.0114914 8495000001],LUNC[10.000000011000000],MEDIA[20.441920951000000],REEF[2000.000000000000000],SRM[1.076853420000000000],SRM_LOCKED[1.514720080000000],TRX[4.981000000000000],USDI[17995.64553506163524330000000],USDT[0.000000027914281],USTC[0.000000095918343] |
| 02268860 | BEARSHIT[33420000.000000000000000000],TRX[0.000011000000000],USD[0.000851602858092],USDT[0.000000101216393] |
| 02268861 | LUNA2[0.004453229044000],LUNA2_LOCKED[0.001039086777000 0],LUNC[96.970000000000000],SPELL[599.880000000000000],USD[0.029246050750000 0] |
| 02268863 | SOL[0.000000038296936],TRX[0.000000000002997500],USD[0.000000094878618],USDT[0.000000223665426] |
| 02268865 | BTC[0.000000003349209],CRV[0.000000010000000],CVX[0.000000010000000],EUR[0.003575409802434],FTT[0.000000010061823],LUNA2[0.000000030000000],NEAR[0.000000029710179],USD[0.000000185840784],YF[0.000000020000000] |
| 02268866 | USD[11.784722000000000] |
| 02268875 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.000000114151969],USDT[0.326381338000000] |
| 02268876 | ALICE[0.999800000000000],ATLAS[49.980000000000000],DOGE[0.993600000000000],MBS[0.000000000000000],TRX[0.085900000000000],USD[0.058915207850000] |
| 02268880 | BTC[0.000000074454050],ETH[0.000000010000000],USD[1.069635429299572] |
| 02268881 | FTT[0.085798090000000],HNT[2.999400000000000],IMX[9.998000000000000],USD[0.000000046920762] |
| 02268891 | FTT[10.010000000000000],SRM[57.017403840000000],SRM_LOCKED[1.088655260000000],TRX[0.849079000000000],USD[0.027597862625000] |
| 02268900 | USD[0.000000002200000] |
| 02268907 | BTC[0.000000047841856],CRV[0.000000033045000],ETH[0.000000178380000],USD[0.009110905178700],USDT[0.000000020833212] |
| 02268911 | USD[0.000000086363996],USDT[0.000000002081840] |
| 02268913 | ATLAS[3759.248000000000000],POLIS[308.738240000000000],USD[0.751561584000000] |
| 02268915 | EUR[0.000000197864640],TRX[0.005000000000000],USD[2.500947906422587 0],USDT[-0.000026270372456] |
| 02268918 | FTT[5.638441300000000],TRX[0.000010000000000],USDT[0.000000592102850] |
| 02268921 | ALICE[4.293140000000000000],CHZ[1538.205000000000000],USD[61.017295655106951 6],USDT[290.851293700000000] |
| 02268924 | BNB[0.000000010361043],BTC[0.000000005000000],ETH[0.000799791091500 2],ETHW[0.000923433170572 4],FTT[150.420750000000000],HT[0.000000068349558],NFT[494893862377849103][1],NFT[521660300444942007][1],NFT[524511344162458452][1],NFT[571670226528197021],OKB[0.085550448531171],SRM[1.693870740000000],SRM_LOCKED[3.546129200000000],SWEAT[63.000000000000000],TRX[0.000001000000000],USD[-0.000000062115889],USDT[0.006842998454518 71],XRP[0.736358527010019 0] |
| 02268933 | BNB[1.180300190545060 0],BTC[0.089317249011500],ETH[0.186000000000000],ETHW[0.186000000000000],USD[0.012483645300000] |
| 02268945 | BNB[11.253958094025672 2],BTC[0.000000046411140 0],ETH[0.000000049699300] |
| 02268951 | USD[0.627743571768664 6],USDT[0.006522469912464],XTZBULL[681.000000000000000] |
| 02268957 | BNB[0.000000037002868],BTC[0.000000039069500],FTT[0.007856697468975],USD[-0.000147529875064],USDT[0.000019988432428] |
| 02268961 | ATLAS[5416.110595290000000],BAO[1.000000000000000000],BTC[0.095732930000000000],DENT[51.096525000000000],EDEN[37.231653880000000],ETH[0.210485940000000],ETHW[0.203521697531 7376],FTT[158.920122970000000],POLIS[75.825927600000000],REEF[15893.375972600000000],SHIB[21657931.973960640000000],SO LD[0.000557760000000],USD[0.000000905459155],XPLA[31.154735780000000] |
| 02268962 | BTC[0.000000004847444],PAXG[0.000000033762438],USD[0.000360199172438 5] |
| 02268963 | STEP[153.584500000000000000],TRX[0.000002000000000],USD[0.094091955000000],USDT[0.000000103648782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02268968 | ETHW[0.00052833200000000],FTT[0.000000030418880],SOL[0.013295162000000],TRX[0.000960000000000],USD[-1.251609498069289],USDC[100.000000000000000],USDT[1.078972775820580] |
| 02268970 | BTC[0.000000010000000] |
| 02268974 | ETH[0.000049249811416],ETHW[0.004692436915923],FTT[150.943731120000000],GST[0.024345950000000],HT[-0.029129365006343],SOL[-0.045220077725675],TRX[0.000199000000000],USD[0.045343050461510],USDT[1.498805679382723] |
| 02268975 | KIN[1110000.00000000000000],LUNA2[0.239622206700000],LUNC[52178.24000000000000],USD[0.270475829194240] |
| 02268983 | AURY[0.00000010000000],BNB[0.00000000000000],BULL[0.00021000000000],FTT[19.184608395646800],NFT (299116034670697351)[1],TRX[0.00001000000000],USD[36.749245724984992],USDT[0.016528357047391] |
| 02268984 | AVAX[0.00000000430936],BTC[0.00000001565500],FTT[0.00000007164171],USD[0.000000145122948],USDT[0.00000007796176] |
| 02268987 | AXS[0.09998000000000],CRO[20.0000000000000],DOGEBULL[0.00800000000000],SUSHIBULL[2990.00000000000000],TRX[0.0000100000000],USD[0.160745145000000],USDT[0.00730000250000] |
| 02268989 | BTC[0.14408777560000000],USD[16.414527359307530],USDT[0.004204992224157] |
| 02268992 | CRO[0.00000008665687],DOGE[0.2029600000000000],EUR[0.000000000006803],MATIC[496.00000000000000],USD[0.846953892292913] |
| 02268995 | USD[0.00039652385506440] |
| 02268997 | BTC[0.02620209219525000],ETH[0.06236392673139620],ETHW[0.35068920000000000],USD[-0.769229418411640],USDT[0.22146122661302880] |
| 02268998 | AURY[87.34522057000000000],CEL[11.797640000000000],LUNA2[0.00000015099739200],LUNA2_LOCKED[0.000000352327248],LUNC[0.00328800000000],SLND[67.50139100000000],SOL[12.067525470000000],USD[0.228631459770121],USDT[0.18389656771862500] |
| 02269000 | AKRO[3.0000000000000000],AVAX[0.00000004522615200],BAC[7.00000000000000],BAT[0.00000003210000],BOBA[0.009925585643329700],BTC[0.00001085370177770],CHZ[1.00000000000000],DENT[1.00000000000000],DOGE[22.494575690000000000],EUR[3.150284794713583700],FTT[0.00000026435837703],KIN[1378.06532762000000000],NFT (4912901555959592339)[1],NFT (5555745680388097033)[1],RSR[22.176652522488840],SOL[0.00000004406972000],SUSHI[0.00000092300000000],TOMO[2.13677895000000000],TRU[1.00000000000000],TRX[2.00000000000000],UBXT[2.00000000000000],USD[0.00008391199973260] |
| 02269001 | ETH[0.01189355146314840],ETHW[1.11569778000000000],ETHW[1.11569778000000000],TRX[0.000001000000000],USD[0.000083911997326] |
| 02269008 | FTT[5.00000000000000],TRX[0.0000030000000000],USDT[0.028228270000000],USDT[0.000000001500408] |
| 02269009 | ATLAS[8029.74350000000000000],COPE[98.9922100000000000],TRX[0.000001000000000],USD[0.316507230062250000] |
| 02269013 | BSD[616.8503505400000000],FTT[75.0000000000000000],IMX[0.0002000000000000],USD[0.000000004683500000] |
| 02269016 | USD[10.0000000000000000] |
| 02269018 | USD[10.0000000000000000] |
| 02269019 | CQT[0.63300000000000000],LUNA2[0.1553260320000000],LUNA2_LOCKED[0.362427408000000],LUNC[33822.570490000000000],NFT (316744807032381315)[1],NFT (325233345802725886)[1],NFT (345460941087821584)[1],NFT (360981149674210406)[1],NFT (396422514709969408)[1],NFT (415421562761777382)[1],NFT (441348108305558311)[1],NFT (498324826036810451)[1],NFT (572821446637753341)[1],USD[2.890483101620000],USDT[0.000000038698104] |
| 02269026 | TRX[0.00001000000000000],USDT[3.262355000000000] |
| 02269027 | EUR[0.00000001727818050],USD[0.000000003375748600],USDT[1983.902784940000000] |
| 02269036 | USD[0.00435855790000000],USDT[0.27000000000000000] |
| 02269040 | BTC[0.08489430820000000],FTM[203.961240000000000],FTT[9.998138190000000],MATIC[719.866050000000000],RUNE[0.082532540000000],SOL[52.920985678000000],USD[1.381322256199800],USDT[0.7889557518100000] |
| 02269044 | GENE[7.000000000000000],RAY[0.383390000000000],USD[222.840120423125000] |
| 02269048 | BTC[0.00000050000000],TRX[0.000061000000000],USD[0.000000010076512],USDT[0.095298990700000] |
| 02269056 | SOL[0.0099900000000000],TRX[0.000823000000000],USD[-3.309324246989101],USDT[3.4105825060000000] |
| 02269058 | TRX[0.000019000000000],USD[1.499923462607906],USDT[0.000001970725918] |
| 02269061 | TRX[0.000120000000000],USDT[1.986719936000000] |
| 02269062 | ETH[0.00000006247200],FTT[25.095317070000000],USD[0.000000097441096],USDT[0.000000071988349] |
| 02269064 | AURY[5.86524170000000],SPELL[5400.00000000000000],USD[0.000000172288920] |
| 02269066 | USD[0.000000030058814] |
| 02269069 | ATLAS[2210.00000000000000],USD[0.513157640750000],USDT[0.000000054188608] |
| 02269070 | ATLAS[367.78568467402192080],CRO[0.000000009545360],GBP[0.000000043139810],KIN[0.00000000100000],XRP[0.000000074834435] |
| 02269071 | TRX[0.00001000000000],USD[0.000000013691075],USDT[0.000000054344576] |
| 02269073 | EUR[0.00000008870000],EUROC[7627.28855155000000],FTT[25.00000000000000] |
| 02269079 | LTC[0.02000000000000000],USD[7.632754183050000] |
| 02269082 | APT[0.00956823000000000],AXS[0.055985852000000],BTC[0.000968992000000],DOGE[17335.254120830000000],ETH[5.680945380000000],ETHW[3.223782070000000],MANA[176.000000000000],MATIC[3276.020455580000000],SAND[150.000000000000],SOL[44.700702599430750],USD[2520.221228067426821100000000],XRP[19293.637871016000000] |
| 02269088 | EUR[0.00000087380051450],SOL[0.342340370000000],UBXT[1.00000000000000] |
| 02269089 | BTC[0.19860236000000000],USDT[213.462749180000000] |
| 02269091 | TRX[0.499770000000000000],USD[0.991118266250000] |
| 02269102 | ADABULL[0.0000000650000000],BTC[0.100000087276334],BULL[0.000000093000000],CRO[10290.0000000000000],ETH[0.000000050000000],EUR[0.391948364100859],FTT[0.086528490940814900],LUNA2[0.000000197929404],LUNC[0.002610500000000],SRM_LOCKED[1.785490630000000],USD[0.395475038504072],USDT[0.000000146167770] |
| 02269103 | TRX[0.000090000000000],USD[0.128167324108358],USDT[0.000000028320536] |
| 02269104 | USD[0.000000036400000] |
| 02269107 | ATLAS[9.93920000000000000],LOOKS[0.973210000000000],TRX[0.000010000000000],USD[0.002770428838642],USDT[0.000000011015712] |
| 02269108 | TRX[0.000179000000000],USD[0.001346075642168] |
| 02269114 | BNB[0.64720000000000000],BRZ[2.663107700000000],BTC[0.015736017300000],USD[0.001510047384601],USDT[0.000000109511218] |
| 02269115 | COPE[0.99962000000000],SPELL[36497.18800000000000],STEP[202.300000000000],TRX[0.000010000000000],USD[0.000000047500000],USDT[0.000000107592650] |
| 02269116 | UBXT[1.00000000000000],USD[0.000000009668688] |
| 02269117 | RUNE[22.59829000000000000],SPELL[1597.017000000000000],USD[0.103631419125000],YFI[0.010000000000000] |
| 02269122 | USD[0.00188454246339400],USDT[0.000000027207480] |
| 02269123 | ETH[0.00004504000000000],ETHW[0.000450418789279],GODS[21.195972000000000],USD[0.000000010497662] |
| 02269124 | BRZ[0.00000004437793400],FTM[0.000000017699447],USD[0.000000075580318],USDT[0.000000094691470] |
| 02269127 | BUSD[100.000000000000000],CRV[0.426000000000000],LOOKS[0.669000000000000],USD[4237.427680915618919],USDT[0.000000124687042],XRP[73.000000000000000] |
| 02269135 | 1INCH[0.00000008398070],BTC[0.000000400000000],BTC[0.002401215932900],ETH[0.117744839387680],FTT[0.000000044931613],LINK[5.539725925948360],MANA[2.999460000000000],MATIC[10.698628694414200],RAY[45.837025441530254],RUNE[0.000000003268400],SOL[4.143066285365300],SRM[21.000925890000000],SRM_LOCKED[0.008682270000000],SUSHI[1.602022734406700],USD[0.214664386032537],XRP[30.000000000000000] |
| 02269137 | USD[0.300000000000000] |
| 02269138 | GBP[0.00184086000000000],USDT[0.000000010140914] |
| 02269142 | AUDIO[0.000000006482457] |
| 02269144 | BTC[0.00000000900000],ETH[0.535123590000000],ETHW[0.535123590000000],EUR[55715.000000000000000],FTT[3.999240000000000],LUNA2[0.032796466640000],LUNA2_LOCKED[0.007652508882000],LUNC[714.149965955000000],SOL[0.000000050000000],USD[13815.380937237419250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02269149 | USD[30.000000000000000] |
| 02269151 | BNB[0.000000100000000],FTT[0.000000005287414],SOL[3.544505921244908],USD[0.000000483987259] |
| 02269156 | USD[0.000000061800000] |
| 02269159 | ATLAS[4881.558247809788300],POLIS[64.702018824729000] |
| 02269162 | ATLAS[0.000000002711990],POLIS[558.806976346667526],TRX[1.000000000000000],USD[0.000000150836376],USDT[0.000000001857822] |
| 02269163 | BTC[0.000000084446000] |
| 02269164 | BAO[1.000000000000000],TRX[0.000010000000000],USDT[0.000849240974426] |
| 02269166 | BNB[0.000000055050000],CITY[0.000000013437017],FTM[0.168826009835350],TRX[0.002333000000000],USD[0.000000054248700],USDT[0.000000017379309] |
| 02269173 | SHIB[820000.000000000000000],USD[105.263517070000000] |
| 02269176 | EUR[0.000032400000000],USD[0.000000011660088] |
| 02269179 | BNB[1.027502108217100],DOT[48.434992261676500],ETH[0.152213508927690],ETHW[0.151379749815010],RAY[361.512192090000000],SOL[16.697587378311570],USD[1.179628910000000],XRP[1851.750158183500000] |
| 02269180 | ETH[0.485413230000000],IMX[90.944179922106000],USD[0.000042444784974],USDT[0.000000200144895] |
| 02269186 | AVAX[0.000000076937458],ETH[0.000000026289620],ETHW[1.025000000000000],FTT[0.000007810000000],LUNA2[0.001946942608000],LUNA2_LOCKED[0.045428660850000],LUNC[0.006362759790000],USD[0.015027290571607 9],USDT[13299.442865878177256 0],USTC[0.275595000000000] |
| 02269187 | BNB[0.016900120000000],BRZ[0.734408150000000],BTC[0.000316360000000],ETH[0.008754440000000],ETHW[0.008754440000000],SOL[0.035596620000000],TRX[100.097044080000000],USD[0.051191456824845 2],XRP[6.510364320000000] |
| 02269191 | SHIB[150000.000000000000000] |
| 02269196 | TRX[0.000001000000000] |
| 02269197 | USD[7.984757545475298 2],USDT[1.000000000000000] |
| 02269199 | AKRO[1.000000000000000],BAO[0.000000022320000],GBP[0.000000094461127],KIN[0.000000029170000],SHIB[186.507636245549141 9],SLP[0.000000048203416],SQ[0.000000007843048],UBXT[0.000000087000000],USD[0.000000049979441] |
| 02269202 | FTT[9.260408300000000],TRX[0.000001000000000],USD[0.243058287669166 0000000000],USD[2.630065800005295] |
| 02269203 | SHIB[8012277.939982680000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[5.458000086000529 5] |
| 02269206 | BTC[0.000005557280 89],STG[0.000000100000000] |
| 02269209 | USD[30.000000000000000] |
| 02269210 | BAO[1.000000000000000],BNB[1.060401970000000],BTC[0.011065150000000],ETH[0.387721130000000],ETHW[0.387625550000000],KIN[1.000000000000000],MSOL[3.566477410000000],NFT [407560552905457945][1],SOL[0.000031430000000],TRX[0.000002000000000],USDT[24.233296658414172 4] |
| 02269211 | USD[25.000000000000000] |
| 02269213 | USD[0.011523070000000] |
| 02269214 | PRISM[19.996000000000000000],USD[0.000007832603096] |
| 02269215 | EUR[0.000016058701216],SLP[229.000000000000000],USDT[0.000000036916183],USDT[0.000000034465460] |
| 02269217 | ATLAS[6646.356672260000000],BAO[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000045770530],USDT[0.000000070089130] |
| 02269220 | SOL[-0.000000010000000],TRX[0.000001000000000],USDT[2.135784136133751 2] |
| 02269223 | SLP[799.848000000000000],USD[0.485219780000000],USDT[0.000000004135312] |
| 02269224 | DOGE[0.000000034840862],USD[0.082370701434358 0] |
| 02269231 | BTC[0.000000083976904] |
| 02269247 | BTC[0.000000058962732],HTJ[0.000000004244672],TRX[0.004647400000000],USD[15.579904038840980 8],USDT[0.000000231353975],XRP[0.000001952685524] |
| 02269249 | BAO[4.000000000000000],KIN[1.000000000000000],TONCOIN[0.001530520000000],UBXT[1.000000000000000],USD[30.000000086690035],USDT[0.000000061880766] |
| 02269252 | ATLAS[3220.000000000000000],LTC[0.005203350000000],USD[0.312794991633927 8],USDT[0.000000081817000] |
| 02269254 | USD[0.000000058400000] |
| 02269256 | EUR[500.000000002957524],MBS[353.000000000000000],STARS[14.000000000000000],USD[5.079270872439696 7],USDT[0.000000052539850] |
| 02269262 | BNB[0.000000262500000],MATIC[0.000550000000000],SHIB[653.935745357417000],SOL[0.000002062264300],TRX[0.000000026388536] |
| 02269265 | BTC[0.000001770000 00],ETH[0.000000010000000],EUR[0.000008340766222 00],NFT [484009578165427326][1],USD[0.000005971990365] |
| 02269270 | AURY[6.000000000000000],POLIS[0.000000005176763],SPELL[4576.534178040000000],USD[2.972680215032499] |
| 02269271 | BTC[0.000000000000000] |
| 02269273 | USD[30.000000000000000] |
| 02269274 | USD[30.000000000000000] |
| 02269277 | USD[0.000000046200000] |
| 02269279 | 1INCH[100.821621000000000],BTC[0.000027444625000],FTT[0.522916550000000],GST[20.000000000000000],LOOKS[258.620000000000000],LUNA2[4.595342985000000],LUNA2_LOCKED[10.724669700000000],PERP[785.510000000000000],SLP[17026.764300000000000],STEP[999.810000000000000],USD[0.331023758717060 9],USDC[9.943444310000000],USDT[0.000000978616700] |
| 02269280 | AKRO[4.000000000000000],BAO[7.000000000000000],DAI[0.022149740000000],ETH[0.000027430004 9050],ETHW[0.000277300049050],KIN[4.000000000000000],NFT [441325611773591 30][1],NFT [446722484636589868][1],NFT [512277155928679970][1],NFT [529349673065254292][1],NFT [551638849001219244][1],PERP[2.001602860000000],MATIC[2224.622169000000000],TONCOIN[0.001865544397660 8],TRX[12.000000000000000],USD[0.067997527589161],USDC[3024.472343740000000],USDTI[0.000000012824792] |
| 02269283 | AGLD[0.300000000000000],BTC[0.005063600000000],ETH[0.041152570000000],ETHW[0.041152570000000],EUR[0.482530540000000],USD[15.564097811147 96204] |
| 02269285 | USDT[0.000000000000000] |
| 02269288 | ATLAS[3260.000000000000000],BTC[0.001395060000000],USD[0.000586081978630] |
| 02269293 | SPELL[800.000000000000000],USD[0.895232100000000] |
| 02269294 | USD[0.000003038324 00] |
| 02269298 | AUDIO[879.484428500000000],AXS[8.477004810000000],BNB[0.000004000000000],BTC[0.102166202990000 0],CHZ[7478.291733000000000],COMP[6.067018785460000 0],DOGE[8319.883723400000000],ETH[0.781221996800000 0],ETHW[0.714221996800000 0],FTT[33.276494200000000],GBP[0.000001403567370],HNT[99.846878850 0000000],LINK[31.582010230000000],LTC[7.815701364000000 0],MATIC[2224.622169000000000],RUNE[150.815300350000000],SKL[5106.922565000000000],SOL[11.782839840000000 0],TLM[13000.115609000000000],UNI[89.719231400000000],USD[629.708725656316714],USDT[20.695480859041 6789],XRP[43.332803600000000] |
| 02269308 | ENS[0.005836000000000],MCB[0.006422000000000],NEXO[0.951000000000000],TRX[0.000001000000000],USD[0.000000098971512],USDT[10.722844088544997] |
| 02269310 | BAO[5.000000000000000],CQT[810.594647070000000],DENT[3.000000000000000],EUR[0.000000730043431],KIN[6.000000000000000],UBXT[1.000000000000000] |
| 02269314 | GOG[0.666800000000000],SAND[0.000000067675600],USD[0.000000085617234],USDT[0.292828197232334 4] |
| 02269316 | SOL[0.000000013457617],USD[0.000009766069 81] |
| 02269317 | AVAX[0.000000035130 17],BTC[0.298774562551 8204],CRO[919.830368000000000],DOT[49.294500100000000],ETH[1.139686942200000 0],ETHW[0.000000076000000],FTT[0.097850800000000],LINK[88.200000000000000],LTC[3.959308584000000 0000],MANA[170.000000000000000],SAND[98.982923400000000],SOL[11.778982134000 0000],UNI[644.200000000000000],USD[153.196621586549040 0],XRP[456.000000000000000] |
| 02269323 | CRO[10.000000000000000],EUR[0.000000037362768],SHIB[100000.000000000000000],USD[-2.268901717553190 6],USDT[3.083893891280 1356] |
| 02269324 | ALGO[0.028240000000000],USD[0.009893523750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02269325 | USD[0.00000000586000000] |
| 02269330 | USD[0.2750937171770368],USDT[0.0000000121472867] |
| 02269332 | BAT[74.98500000000000000],BTC[0.0069888491775000],ETH[0.0929814000000000],ETHW[0.0929814000000000],FTM[57.98840000000000000],LRC[18.99620000000000000],RAY[10.60337800000000000],SOL[1.16765820000000000],USDT[0.0054392000000000000],XRP[0.52718100000000000] |
| 02269336 | AVAX[1.01887705503100500],AXS[0.00000000728080700],DOT[5.27395856443163700],ETH[0.54090255221402000],ETHW[0.00000069156900],MATIC[51.2886639091176800],SAND[67.9870800000000000],SOL[3.05317958801027000],USD[539.44982107298080946],USDT[0.00000000728551176] |
| 02269338 | LINK[0.00000003433225],MATIC[0.0000000384738250],RAY[117.0046754500000000],SOL[23.49605389000000000],STEP[10159.35893078889078570],USD[0.00000024596062700],USDT[0.0000055922519001] |
| 02269345 | SRM[11.96050880000000000] |
| 02269361 | ALGOBULL[263949.8.40000000000000000],BCHBULL[259.95060000000000000],BNBBULL[2.00000000000000000],DOGEBULL[6.9988600000000000],EOSBULL[36000.00000000000000000],ETCBULL[0.97981380000000000],ETHBULL[11.24704150000000000],HTBULL[8.39878400000000000],LINKBULL[22002.51872700000000000],LTCBULL[1600.00000000000000000],MATICBULL[184.99620000000000000],SXPBULL[1169.77770000000000000],THETABULL[22.29990500000000000],TOMOBULL[15697.01700000000000000],TRX[0.40426000000000000],TRXBULL[21.99582000000000000],USD[0.09850204157500000],USDT[0.00000015508233],VETBULL[1.99950000000000000],XRPBULL[8300.00000000000000000],XTZBULL[119.59627600000000000] |
| 02269363 | AURY[10.71414229000000000],SPELL[7998.4000000000000000],USD[0.00000109378053] |
| 02269365 | ALICE[0.00006857000000000],ATLAS[0.00318027000000000],AVAX[0.00002226000000000],BNB[0.00000000964752561,BOBA[0.00007218000000000],BTC[0.00000400000000000],CRO[0.00553639649364401,ETH[0.00002000000000000],ETHW[0.00002000000000000],FTM[0.00066662000000000],FTT[0.00002288325260635],GALA[0.00593843593239634],GBP[0.0000243112732681,MANA[0.0005471500000000],SAND[0.00100394307863321,SOL[0.0000484000000000],USD[0.00000175199835] |
| 02269371 | USD[1047.2532340687038800] |
| 02269377 | GENE[0.0046495500000000],SOL[0.0000000000000000],TRX[0.81365100000000000],USD[0.4193077567905689],USDT[0.9106122662500000] |
| 02269378 | APT[3.07753538292560000],BAND[1.27218920571148001,BICO[8.0000000000000000],BTC[0.0002283571430000],CEL[3.0524587295861400],DMG[5041.89162000000000000],ETH[0.0088860000000000],ETHW[5.0721629194750000],EUR[0.00007878550011321,FTT[1.00000000000000000],HGET[1.00000000000000000],HT[0.09720000000000000],KNC[1.10158327740000001,LOKI[0.96000000000000000],LOOKS[0.00000002305600001,LRC[1.00000000000000000],LUNA2[0.00000005110000001,LUNA2_LOCKED[1.14778679200000000],LUNC[107104.13880000000000000],MATIC[1.00000000000000000],MNGO[180.00000000000000000],RAY[10.23756554000000000],SOL[1.00220148455940000],SRM[9.02114286000000000],SRM_LOCKED[0.02042448000000000],SUNB[0.0009456000000000],TONCOIN[281.08818000000000000],TRX[0.0001500000000000],USD[523.47508910648138871],USDT[0.00000016785100],XRP[12.03157185508409900],YGG[1.00000000000000000] |
| 02269381 | ETH[0.99981000000000000],ETHW[0.99981000000000000],FTT[71.00000000000000000],UNI[175.00000000000000000],USD[8.87680295950000000] |
| 02269382 | AKRO[2.00000000000000000],CHZ[1.00000000000000000],CRO[3989.94451762000000000],FTT[38.93232067000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SOL[6.99533303000000000],TRX[1.00000000000000000],USD[0.00000154581376] |
| 02269383 | FTT[63.31813402000000000],OXY[5108.03637557000000000],USD[0.00000011083937-9] |
| 02269384 | TRX[0.0000100000000000],USD[0.0099636333607518],USDT[1503.46440554235774491] |
| 02269394 | USD[0.00000017324485-7],USDT[5.00551908311946] |
| 02269400 | ALICE[0.00000008000000000],BNB[0.00000001277452-6],BTC[0.0000000495421661,FTT[0.00000007754649-6],USD[0.0000605655765709],USDT[0.00000091558941],XRP[0.00000000551727-4] |
| 02269403 | USD[1.0851509500000000] |
| 02269407 | ATLAS[54.46079354499000000],ETH[0.0000001000000000],GALA[21.41446266607491-6],MATIC[2.80810751668000000],USD[0.0013132785476-78] |
| 02269415 | BRL[2633.00000000000000000],BRZ[0.00000004789831-4],USD[0.0480519733319039],USDT[0.00000012167987-0] |
| 02269420 | BNB[0.00000000789512-6],GENE[0.00000008794100-0],USD[0.4850544087361910],USDT[0.0018202844493824] |
| 02269421 | ETH[0.00002503000000000],EUR[0.5958311800000000],USD[0.4399775586085360-8] |
| 02269422 | APE[0.08812000000000000],AVAX[0.09800000000000000],BTC[2.00023928720000000],CRV[0.48000000000000000],DOT[0.0907690000000000],ETH[0.00168435375642-1],ETHW[0.00973805715493-4],EUR[0.84712398200000000],FTT[0.08000000000000000],LUNA2[1.53658158600000000],LUNA2_LOCKED[3.58535702100-0],LSOL[0.0084610000000000],TRX[0.855081258945477-8],UNI[0.66044200000000000],USD[623.47508910648138871],USDT[0.09912305410152771-7],WBTC[0.00000000000000000] |
| 02269428 | USD[0.00000000000000000] |
| 02269432 | CAD[0.0289204458472641],LRC[0.1940000000000000],LUNA2[0.0499298458800000],LUNA2_LOCKED[0.1165029737000000],SHIB[99640.0000000000000000],SPELL[99.54000000000000000],USD[-0.1893161997693642],USDT[0.0122484804240513],USTC[7.06781101000000000] |
| 02269434 | EUR[0.00064443000000000],GOG[8255.14900000000000000],USD[0.0000000392654-6],USDC[3094.86490320000000000],USDT[0.000000106607744] |
| 02269435 | BTC[0.0000462506129250],SOL[31.88920947000000000] |
| 02269437 | USD[0.00000002878406] |
| 02269443 | USD[0.0001111092522717] |
| 02269447 | TRX[0.0000100000000000],USDT[0.0000000027822165] |
| 02269452 | TRX[0.0007990000000000],USD[0.0004569703899031],USDT[0.00000086292867] |
| 02269453 | USD[0.00000005780000000] |
| 02269454 | SPELL[94.50000000000000000],USD[1.6127548500000000] |
| 02269455 | BTC[0.00000200000000000],LTC[0.0007361865854784],LUNA2[2.0347407570000000],LUNA2_LOCKED[4.7477284320000000],USD[0.0001636403687243] |
| 02269456 | BNB[0.00000000744813-0],USD[0.00000006725451-6] |
| 02269461 | BTC[0.0000200000000000],ETH[0.00000002337628-8],LUNA2[0.34893778210000000],LUNA2_LOCKED[0.81418815820000000],TRX[0.00000005761120],USD[0.00000049455596],USDT[0.0895380987774328],YGG[0.00000000267134-4] |
| 02269464 | AAVE[0.00000007000000],ATOM[14.89725393000000000],AVAX[2.49952500000000000],BNB[0.00000007000000],BTC[0.00000003900000000],DOGE[1283.00000000000000000],ETH[0.39400000000000000],FTM[549.00000000000000000],FTT[5.29706379417075581],LUNA2[0.28353560730000000],LUNA2_LOCKED[0.66158308380000000],LUNC[60212.12475868000000000],MATIC[9.97604100000000000],MKR[0.23995576800000000],SNX[134.17526694000000000],SRM[560.89660770000000000],TONCOIN[694.39891027000000000],TRX[2603.52008280000000000],USD[0.3866479144907608],USDT[0.45290187167598121],USTC[0.99354000000000000],WFLOW[132.87550653000000000],XRP[642.93954960000000000] |
| 02269466 | SOL[0.00000007000000] |
| 02269468 | ETH[0.00003242000000000],ETHW[0.00003242000000000],FTT[0.0769325600000000] |
| 02269470 | ROOK[0.00000001000000000],TRX[0.00001000000000000],USD[0.8393519462254176],USDT[0.00000003515762701] |
| 02269473 | USD[20.00000000000000000] |
| 02269479 | USD[-2.6112256323669391],USDT[2.8699707700000000] |
| 02269483 | BRZ[0.48727665500000000],BTC[0.0247069962803250],ETH[0.00000003860003250],ETHW[0.00000000000000000],FTT[1.99962000000000000],LINK[51.49735900000000000],USD[0.5269447293103295] |
| 02269484 | COMP[0.0001000000000000],TRX[0.0000100000000000],USD[0.0030358826378168],USDT[0.00000002600000] |
| 02269487 | BTC[0.00000030000000000],BTC[0.0028431780000000],ETH[0.0072058900000000],ETHW[0.0072058900000000],FTT[0.8605270020000000],POLIS[1.83397392208920000],SOL[0.1284712958847400],SPELL[1200.00000000000000000],USD[43.5962903907385356] |
| 02269489 | FTT[0.0006705974248310],USD[0.0001266589952155],USDT[0.0000000070000000] |
| 02269494 | AVAX[0.00000000668416191,BNB[0.00000001739957-8],ETH[0.00000001827224],GENE[0.00000001235219696],MATIC[0.00000012712640],NFT[29173597189530279-4][1],NFT[31840423594697205-3][1],NFT[47602449578973433-2][1],SOL[0.00000000054593784-0],TRX[0.00000000413041],USD[0.00000008640912-0],USDT[0.16788228763179591] |
| 02269500 | AAVE[0.00000003852109-3],BTC[0.00000004309764],FTT[0.0046093021120000],USD[0.0093952738001341],USDT[0.0000001205203-20] |
| 02269501 | EUR[0.00000035508230] |
| 02269509 | USD[4.1931028385000000],USDT[0.00000000220000] |
| 02269513 | APE[0.00297098000000000],BAO[46.00000000000000000],BNB[0.0003238000000000],BTC[0.0000577530000000],DENT[6.00000000000000000],ETHW[0.00016558000000000],KIN[42.00000000000000000],NFT[29135576928742331][1],NFT[41006932826784732-9][1],NFT[51114051118699818-3][1],NFT[52659625576519509-1][1],RSR[3.00000000000000000],RUNE[1.01075900000000000],SRM[4.50586839000000000],SRM_LOCKED[25.60346522000000000],SUSHI[0.00006110000000],SXP[808.26570448000000000],TRX[27.00000000000000000],UBXT[3.00000000000000000],USDT[0.00000004849057-0] |
| 02269515 | ATLAS[5234.35000000000000000],BTC[0.0000315000000000],USD[0.00010594552499570],USDT[0.00000012477559-8] |
| 02269518 | 1INCH[0.00000000900540671,BNB[0.00000001000000000],BTC[0.0020991860000000],ETH[0.00000001000000000],FTT[0.0264224715400692],GBP[0.00000012488770],LINK[0.00000050000000000],TRX[0.0001500000000000],USD[161.7688820375635640000000000],USDT[30.00000016302800-3] |
| 02269529 | BLT[0.1959129100000000],NFT[34264787935513073-9][1],NFT[42067741681967225-3][1],NFT[54036637701670284-7][1],USD[0.00000002292160-8],USDT[2.24521945200000] |
| 02269531 | POLIS[11.10000000000000000],USD[0.67702398685000000] |
| 02269535 | LTC[0.0000000751600000],TRX[0.00004700000000000],USDT[0.00000001546912-46] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02269538 | BNB[0.000000010005317 0],ETH[-0.000000000696954],FTM[2713.4588987660499907],USD[0.000000199317433] |
| 02269543 | USD[0.000000023800000] |
| 02269544 | BTC[0.000000009355000],FTT[0.000000010496960],USD[3.9654130051614009],USDT[0.000000006357550] |
| 02269546 | BTC[0.000000378902177 5],EUR[0.00016341575134 52],SOL[1.6092387058634376],USD[4.1040326843428540],USDT[0.0000579678577588] |
| 02269548 | BTC[0.0059740700000000 0],ETH[0.000016830000000 0],FTT[3.0802701900000000 0],KIN[1.000000000000000 00],USD[0.00000022645355 37] |
| 02269562 | APE[6.6317418400000000 0],AXS[1.905752930000000 00],BTC[0.42744530700000 000],DOT[0.300000000000 00000],DYDX[35.95201197 00000000],EUR[0.124001766 5000000],FTT[1.17965651000 000000],LUNA2[3.13989525900 000000],LUNA2_LOCKED[7.3264 22271000000000],LUNC[13.614 77180000000000],MANA[25.897 92598000000000],SAND[21.0138 4870000000000] SOL[40.336690300000000 00],USD[10.767844393951591 13],USDT[97.8285457061500000 0] |
| 02269565 | USD[0.000000002325000 0],USDT[143.053890560000 00000] |
| 02269567 | BTC[0.00000006580562 5],ETH[0.00000012834385 44],ETHW[0.00000012834385 44],USD[0.0003134858627752] |
| 02269569 | NFT [3974852066418660 54][1],NFT [43155048797504787 4][1],NFT [48993490700193607 3][1],TONCOIN[0.0000000058 400000],TRX[7.50917200000 0000000],USD[0.000000100529 88533],USDT[0.0000000455450 00],XRP[24.3341520000000000] |
| 02269570 | ATLAS[7737.896993934666 0872],BNB[0.0000000100000 00000],POLIS[14.8331671486 796697],USD[0.0000000202558 557] |
| 02269576 | FTT[0.0002835431501869],USD[13.1680875674594 81],USDT[0.00000002473712 4] |
| 02269578 | AKRO[1.0000000000000000 0],MBS[223.198741990000000 00],USDT[0.0000000483775 06] |
| 02269579 | STEP[0.0892768686754650],USD[0.0070306100000000 0] |
| 02269580 | SOL[64.519290860000000 00],USD[1.3326960067500000 0] |
| 02269581 | BUSD[0.0000061655763800],FTT[0.00019864105773 00],USD[-0.00011119631718555],USDT[0.00000000541886 08],XRP[0.000000010000000 0] |
| 02269586 | SPELL[19897.90701021000 0000],USD[0.000000006571 6024] |
| 02269587 | SOL[0.0157051800000000] |
| 02269588 | BTC[0.000000006415084],C98[0.000000007000000 0],DOGE[0.00000001696726 7],GRT[0.0000000077606930],LTC[0.00000008000000 00],MATIC[0.0000000070762 92],SOL[0.000000085489169],USD[0.0009982875594434],USDT[0.0000000448041 04] |
| 02269593 | SOL[5.4059573100000000 0],USD[3.7054434928338104],USDT[0.000000008528923 6] |
| 02269594 | BTC[0.0000000250000000] |
| 02269597 | USDT[0.0000000688386 00] |
| 02269600 | BNB[7.1070057713289800 0],FTT[51.947915716726310 0],TRX[0.010197000000000 000],USD[1.22527162868849 88],USDT[198.811693145898 5586] |
| 02269602 | USD[0.000000019156200],TRX[0.0000010000000000 0],USD[0.0000001780406 92],USDT[0.000000141371680],YF[0.000000000000000 0] |
| 02269604 | ETH[0.00000001000000 00],ETHW[0.00100000000 000000],FTT[0.0260176220 11257],LUNA2[0.310425113 7000000],LUNA2_LOCKED[0.7 24325265200000 0],LUNC[1.0000000000000 0000],USD[0.0000000069311 1107],USDC[4523.29105146 0000000],USDT[0.00204623251 84309] |
| 02269608 | USDT[0.0000131166000000] |
| 02269610 | ATLAS[0.0163263188000000],BNB[0.00000000800000 00],FTM[12.82996938800000 00],SOL[0.00000019571320],TRX[0.0000010000000000],USDT[0.0000000011003881] |
| 02269612 | EUR[0.000000325890655 1],SOL[0.0000000097716110] |
| 02269613 | USD[-1.7571450482024695 000000000],USDT[2.9258883 000000000] |
| 02269615 | BTC[0.000000006017984 1],LTC[0.000000005565489 2],USD[0.0001000700481968] |
| 02269622 | BTC[0.3531325100000000 0],DOGE[97834.27721900000 00000],ETHW[4.6059538700 000000],HT[602.716851090 0000000],USDT[31.94842344 00000000],XRP[8.4671000000 000000] |
| 02269625 | AVAX[0.0000000012000 00],ETH[0.00054916714000 00],TRX[0.000035000000000 0],USD[0.000000054697538],USDT[0.000000005492537 4] |
| 02269628 | FTT[2.8000000000000000 0],MTA[471.910320000000 00000],USDT[2.73118850600 00000] |
| 02269629 | EUR[0.0037029497103 84] |
| 02269631 | CHF[0.6122808337000000],TRX[0.0000010000000000],USDT[0.000000031486869] |
| 02269632 | BUSD[9.6762191800000000],FTT[0.000000007459080 6],GMT[0.0000000080000000],NEAR[0.000000011494980],NFT [3398696759981301 46][1],NFT [4785557356085316 76][1],NFT [52125918039576605 4][1],SOL[0.00000000731046 03],USD[0.0000000545579 71],USDT[0.00000000465848 86] |
| 02269633 | AKRO[1.0000000000000000 0],BTC[0.0000002400000 000],DENT[1.00000000000 00000],ETH[0.0000009900 00000],ETHW[0.10706964 0000000],FTM[75.98623809 00000000],FTT[0.000412706 1399261],KIN[1.0000000000 000000],LINK[155.94252903 00000000],NFT [42110874028 1615837][1],NFT [53345314 988738657 5][1],SRM[1.000000000000 00000],USD[0.0000001492712 64],USDT[0.0137334400000 000] |
| 02269637 | AKRO[1.0000000000000000 0],ETH[9.9256932300000000],ETHW[0.0000065361 91236],LINK[2188.13587024 00000000],MANA[3108.8295 132200000000],TRX[1.00000 00000000000],USD[0.0000462 905482489] |
| 02269640 | BNB[0.0000023000000000],USD[0.0025260084000000] |
| 02269644 | RUNE[1.2593369900000000],USD[0.0000000006473649] |
| 02269648 | USD[0.0001935220371 65] |
| 02269649 | USDT[0.0001425783836808] |
| 02269651 | FTT[127.0000000000000000 0],USD[0.0051290181600000 0],USDT[0.0411241765250000] |
| 02269652 | CTX[0.0000000504188 00],ETH[0.000000010000000 0],GMT[0.0000000172502 26],USD[0.000000055851607],USDT[0.0000000315434495],XRP[0.000000024072974] |
| 02269653 | SOL[0.0000001000000000],SPELL[9554.744117042034 9664],USD[0.000000018747 224] |
| 02269654 | ABNB[0.0246295000000000],ADABULL[0.71900000000 00000],ALEP[0.951930000000 00000],ALGOBULL[35067583.2 000000000000000],ATLAS[9.770 100000000000],MATICBULL[231. 7000000000000000],THETABULL[21.390000000000000 0],TRX[0.000010000000000 0],USD[0.0000000141685965],USDT[0.0000000086187735] |
| 02269656 | BTC[0.0115893800000000],ETH[0.0286967300000000],ETHW[0.02869673000000 00],USD[0.00340909582427 12],USDT[0.0000005876694 5] |
| 02269661 | FTT[0.0000000323012 00],TRX[0.000001600000000 0],USD[1.3109546181417 44],USDT[0.00000000052540 50] |
| 02269665 | LINK[34.3934640000000000],MATIC[409.922100000000 0000],SOL[41.9920200000 00000],USD[13.2991376344 2500000],USDT[0.00150000 00000000] |
| 02269666 | SPELL[37.898994680000000 00],USD[0.0014500157148 952] |
| 02269670 | USD[0.0000000082400000] |
| 02269673 | USD[20.0000000000000000] |
| 02269677 | USD[0.0000000003886926],USDT[0.4953073273726610] |
| 02269679 | NFT [3485604453055601 52][1],NFT [3622173588315 86346][1],NFT [3842807673 656137557][1],NFT [3985624 41033257390][1],NFT [39951 04317755443303][1],NFT [400 22886647450477 4][1],NFT [41 5427103228745649][1],NFT [42 5225220851166120][1],NFT [43 40347553437036 79][1],NFT [44 4565035000877978][1],NFT [47 312734487524646 5][1],NFT [50 16399814031166 71][1],NFT [52 3358931694271145][1],NFT [54 5983673749686869][1],NFT [55 825691187749250 1][1],NFT [567 12108407542997 6][1],NFT [5678 028130098717 7][1],NFT [5750 476813753797 24][1],SRM[0.387 0235100000000],SRM_LOCKED[5.6129764900000000] ATLAS[90.0000000000000000],AURY[1.000000000000 0000],SPELL[800.0000000000 000000],TRX[0.00000100000 00000],USD[0.9418614353000 000],USDT[0.0032000025347 570] |
| 02269689 | LUNA2[8.7710898470000000],LUNA2_LOCKED[15.79920 9640000000],LUNC[0.00000 01000000000],SOS[93480.00 00000000000000],USD[0.76806 9605467 2730],USDT[0.0000 00130463838] |
| 02269695 | AVAX[-0.0957822274802391],MATIC[9.9553800000000000],RAY[65.0712328687900 484],USD[-29.7323454984621 337],USDT[1024.42696522411 71456],YFI[-0.00008332876 56765] |
| 02269699 | BTC[0.0272299107105000],ETHW[0.3160000000000 00000],USD[0.942477330000 0000] |
| 02269704 | USD[30.0000000000000000] |
| 02269705 | TRX[0.0000010000000000],USDT[1.3836161600000000] |
| 02269706 | FTT[0.0447957535189028],USD[0.0000000064000000],USDC[434.503624240000 00000],USDT[0.00000000970 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02269710 | ETH[0.000000010000000],USDT[0.0000000045790120] |
| 02269711 | BTC[0.0014604600000000],ETH[0.0279946800000000],ETHW[0.0279946800000000],USD[0.0000000089231760],USDT[5.1745459750000000] |
| 02269716 | ATLAS[330.0000000000000000],USD[0.7417177848250000] |
| 02269722 | USDT[0.0000000014077881] |
| 02269724 | USD[2.6927676871905400] |
| 02269726 | ATLAS[280.0000000000000000],AUDIO[81.0000000000000000],ENS[1.4800000000000000],ETH[0.0920000000000000],ETHW[0.0920000000000000],FTT[3.1000000000000000],GRT[109.0000000000000000],IMX[36.1000000000000000],LTC[0.0098351000000000],MATIC[150.0000000000000000],POLIS[6.7000000000000000],SPELL[6100.0000000000000000],SUSHI[630.0000000000000000],USD[13.0431937175640722],USDT[0.0036803629188608] |
| 02269727 | USD[0.0000000038200000] |
| 02269729 | TRX[0.0000010000000000] |
| 02269730 | USD[147.7197371700000000] |
| 02269733 | NFT (3338240250451079331[1],NFT (364143255478920671[1],NFT (389686050624295029)[1],NFT (449943483185030568)[1],NFT (563033755220218913)[1],TRX[0.1674574600000000],USD[-0.0060506306702051] |
| 02269735 | USD[0.0000000011600000] |
| 02269736 | BAO[2.0000000000000000],BNB[0.0000000377443100],DOGE[0.0057906700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.3303872322971434] |
| 02269742 | ETH[0.0000000179392000] |
| 02269743 | BNB[0.0000002900000000],USD[0.0025260084000000] |
| 02269748 | ETH[0.0000232700000000],ETHW[0.0000232700000000],USDT[3.6850000000000000] |
| 02269757 | BTC[0.0281750400000000] |
| 02269765 | BNB[0.0038698100000000],TRX[3.2359900000000000] |
| 02269766 | BNB[0.1406907600000000],BTC[0.0005000000000000],EUR[36.8327208900000000],NFT (559468429388596544)[1],SOL[0.7110906870749201],TRX[0.0015540000000000],USDT[25.3502094900000000] |
| 02269767 | SHIB[16079090.4063168400000000],USD[200.0200000000017403] |
| 02269772 | USDT[0.0000000015420000] |
| 02269778 | BTC[0.2813465340000000],ETH[0.0006700000000000],ETHW[0.0006700000000000],FTT[0.0408050000000000],GST[1.0997910000000000],TRX[0.0016040000000000],USDT[16.7641801689500000] |
| 02269780 | ATLAS[399.9200000000000000],NFT (335351347622677713)[1],SOL[0.0740000000000000],USD[0.0000000103090547],USDT[0.0000000004261804] |
| 02269781 | BNB[0.0000004300000000],USD[0.0025260084000000],USDT[0.0000000020000000] |
| 02269784 | BTC[0.0000000073324065],CRO[0.0000000032377558],UNI[0.0000000534803730],USD[0.0000000147761319],USDT[0.0000000068811068] |
| 02269787 | TRX[0.0000080000000000],USD[0.0917385100000000],USDT[0.1828104800000000] |
| 02269789 | TRX[0.5446960000000000],USDT[0.0446177938000000] |
| 02269790 | BTC[0.0171595325511300],ETH[0.8784617880730500],ETHW[0.6236714063902000],FTT[53.5899490010502000],SOL[4.7848325100000000],USD[188.8839532056945514] |
| 02269793 | BTC[0.1311960418515485],EUR[0.0000000103860461],USD[200.6560990412334354],USDT[64.7620545442172530],XRP[146.0000000000000000] |
| 02269794 | EUR[0.5542807200000000],FTT[50.3009290000000000],GST[12.0000000000000000],SOL[0.0060000000000000],USD[587.9670303806705886] |
| 02269796 | DFL[280.0000000000000000],USD[16.1128480171350000000000000000] |
| 02269799 | TRX[0.1191279862711352],USD[0.0449652722200000],USDT[0.0000000097500000] |
| 02269802 | ATLAS[0.0000000092000000],AURY[0.0000000020000000],AXS[0.0000000025000000],BNB[0.0000000087321812],BTC[0.0000000070000000],ENJ[0.0000000426500000],ETH[0.0000000060344782],LUNA2[0.3943196776000000],LUNA2_LOCKED[0.9200792478000000],MANA[0.0000000074100000],POLIS[0.0000000048000000],SAND[0.0000000089240000],TRX[0.0000000300000000],USD[250.9234098137033249] |
| 02269811 | SOL[0.3321671500000000],USD[250.9234098137033249] |
| 02269816 | BNB[0.1570700000000000],BTC[0.0000009797000000],DOGE[499.8060000000000000],ENJ[11.9976720000000000],ETH[0.1749769140000000],ETHW[0.1749769140000000],FTT[0.0008942000000000],LTC[2.9518424806576000],LUNA2[0.0006678318101000],LUNA2_LOCKED[0.0155582742240000],LUNC[145.4217827000000000],SHIB[17660 67.9033850000000000],USD[82.0260435824519500],USDT[0.0000001170275314] |
| 02269817 | TRYB[0.0874130000000000],USD[-0.0022216375468617],USDT[0.0000000100000000] |
| 02269821 | BTC[0.0003398900000000],TRX[0.0000010000000000],USD[-0.1984536291193927],USDT[0.0000000088793090] |
| 02269822 | BIT[0.9988000000000000],CEL[-0.0216831760044299],USD[-15.7457037352997725],USDT[20.0000000000000000] |
| 02269826 | LUNA[0.3535423911000000],LUNA2_LOCKED[0.8249322458000000],LUNC[76984.6000000000000000],USD[46.7534527500000000],USDT[0.0000000098080000] |
| 02269827 | LTC[9.3534111218652265],TRX[9714.8166964100000000],USD[0.0044438251334656],USDT[0.0000000033883856] |
| 02269828 | TRX[0.0000080000000000],USDT[320.0329189175883280] |
| 02269829 | USD[0.0000000284309946],USDT[0.3151256700000000] |
| 02269837 | BTC[0.0003393000015900],TRX[0.0015550000000000] |
| 02269849 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.9532717200000000] |
| 02269850 | ETH[0.1073805500000000],ETHW[0.1073805500000000] |
| 02269855 | USD[30.0000000000000000] |
| 02269856 | AUDIO[0.7916166200000000],BNB[0.0027592200000000],NFT (294430349465454613)[1],NFT (438498203073057917)[1],TRX[0.0000160000000000],USDT[0.9159852487500000] |
| 02269860 | AAVE[0.0050722094880086],BADGER[0.0000000020000000],BCH[0.0000000031000000],BNB[0.0000000328733],BTC[0.0000000092500000],COMP[0.0000000048700000],CREAM[0.0000000080000000],ETH[0.0015312868000000],ETHW[0.0015312869246318],FTM[10.5946893200000000],FTT[0.0000000039198335],LTC[0.0000000600000 00],MKR[0.0000000017000000],SOL[0.0000000010000000],TRX[0.0000000728133300],UNI[0.0000000009971524],USD[0.9979365242990991],USDT[0.0000000178729933],WBTC[0.0000000009420000] |
| 02269868 | USD[0.0028366645202000] |
| 02269870 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000] |
| 02269873 | AKRO[4.0000000000000000],ANC[0.0000000050991753],ATOM[32.1693497118000000],BAO[16.0000000000000000],BTC[0.0000000045774328],DENT[7.0000000000000000],DOGE[2450.9101799072387215],DOT[0.0009679100000000],ETH[1.0252674900000000],EUR[276.8135354823890422],FTM[2221.0501378745250708],GRT[565.6421786 2427615652],KIN[16.0000000000000000],LINA[0.0169116664949033],LUNA2[0.0004970274643000],LUNA2_LOCKED[0.0115973075000000],LUNC[108.2287767833419818],MANA[117.6930760400000000],MATIC[80.9074725900000000],PAXG[0.0496537204359344],RSR[2.0000000000000000],SAND[92.0842709255779245],SHIB[17523075.1130 0137000000000],SLP[0.0141709300000000],SNX[0.0002894938479200],SPELL[0.0000000075261928],SRM[612.5075655000000000],TRX[35.0000000000000000],UBXT[5.0000000000000000],USDT[0.0029106286541135],XPLA[98.4181927100000000] |
| 02269876 | USD[-0.0001265920794806],XRP[0.0006732142153020] |
| 02269877 | BLT[0.9535611400000000],FTT[0.0013074940000000],SXP[0.0000000020000000],TRX[0.0000001421216838],USD[4.9218747414721683337],USDT[0.0000000032303832] |
| 02269885 | USD[0.0000001262406645],USDT[0.0000000058807451] |
| 02269888 | ETH[0.0000001000000000],USD[0.0000000093321097],USDT[0.0000000064234090] |
| 02269890 | BTC[0.0000000050533025],ETH[0.0000000044874038],EUR[25.0000016753461649],GALA[599.0190000000000000],GRTBULL[29834.5073200000000000],SAND[1.1371846200000000],SHIB[0.0000000026166322],USD[240.6041462795265034],USDT[0.0000000660599861] |
| 02269891 | TRX[0.0000010000000000],USD[0.0000000084511468] |
| 02269894 | LUNA2[0.2325488422280000],LUNA2_LOCKED[0.5426139651980000],LUNC[638.0000000000000000],USD[46.4197711253422080],XRP[1.0000000000000000] |
| 02269897 | ETH[0.0016530000000000],USD[60.4492060000000000] |
| 02269898 | ETH[0.1490000007739340],USD[0.4763458347144504],USDT[0.0306578700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02269899 | APE[2.539043860000000000],AVAX[1.025157050000000000],AXS[0.964120980000000000],BNB[0.010000107911545],BTC[0.000000007175825].000000006332425],FTM[0.000000007922392],FTT[0.005121992741814],LTC[0.000000036563444],MANA[0.0000000644000000,MA TIC[0.000000006324047],SRM[11.190854340000000000],USDLT-1.6452067841312497],USDT[0.000000018670052]2],XRP[0.0000000287081500] |
| 02269902 | AKRO[1.0000000000000000],FTM[47.207857510000000],GRT[153.490501830000000],HNT[4.016015640000000],KIN[589488.612355570000000],SPELL[20460.209157000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000174687170] |
| 02269907 | USD[0.006594784400000],USDT[0.000000061334534] |
| 02269916 | DAI[0.000000024150000],USD[0.000000061938045],USDT[0.000000082579400] |
| 02269917 | TRX[0.002048000000000],USD[0.052770468097581010],USDT[0.000000016655847] |
| 02269920 | USD[0.000176247072191] |
| 02269921 | NFT [3937365014308483051][1],NFT [4160782686096593004][1],NFT [5044975926888424127][1],POLIS[3.1000000000000000],USD[0.1230162942750000] |
| 02269923 | BAND[0.000000009860000],BAO[5.0000000000000000],BCH[0.000000016071882],BTC[0.0000000071640710],DOGE[0.000000069826917],ETH[0.000000023108280],EUR[0.000687829524095],FTM[0.000000073599712],GMT[0.000000050548660],KIN[7.0000000000000000],LOOKS[0.000000044878360],LTC[0.000000014322728],LUN C[0.000000003509472]5],RSR[1.0000000000000000],SAND[0.0000000024431651],STEP[0.0000000009500812],TRX[0.005661430567106],TULP[0.000000000051729502],XRP[0.0000000492555903] |
| 02269925 | ETH[0.000206110000000],ETHW[0.0002061100000000],FTM[2520.521010000000000],LUNA2[0.002869690096800000],LUNA2_LOCKED[0.006695945910000],USD[247.768231951424787],USDT[0.0623195142487870] |
| 02269930 | ATOMBULL[2509310.320000000000000],EOSBULL[34209244.000000000000],KNCBULL[80140.0000000000000],THETABULL[60800.0000000000000],USD[0.091817101548928],USDT[0.000000138047321],XRPBULL[1859782.000000000] |
| 02269931 | AAVE[0.000000023389000],BNB[5.315580652880180],BTC[0.294107719057866500],ETH[4.720274440961790],ETHW[0.000000077763700],FTT[25.095118600000000],MKR[0.000000065785700],SOL[0.000000656867130],UNI[0.000000088823600],USD[0.001323275986755],USDT[0.7872174483422322] |
| 02269932 | SXP[0.095000000000000],TRX[0.968800000000000],USD[0.000000012500000] |
| 02269934 | ATLAS[0.000000067802500],USD[0.000000104599793],USDT[0.000000011922254] |
| 02269935 | USD[25.0000000000000000] |
| 02269937 | USD[4.424679217015000] |
| 02269941 | POLIS[1.756289000000000] |
| 02269942 | USD[0.000000008000000] |
| 02269944 | FTT[0.000000064191212],USD[850.824272695358342],USDT[0.000000083701769] |
| 02269946 | CONV[7488.502000000000000],FIDA[18.992400000000000],KIN[3824616.271348600000000],LUA[1102.458840000000000],MEDIA[5.798840000000000],MOB[11.497700000000000],PUNDIX[43.582560000000000],RSR[6938.612000000000000],STEP[240.851820000000000],USD[0.000000019608363],USDT[142.189399183912558] |
| 02269949 | BTC[0.000000006016400],FTT[0.012866045627706],USD[0.000000009260391] |
| 02269951 | FTT[37.162178420000000],POLIS[0.000000005000000],USD[0.248487979831621],USDT[0.000013647921038] |
| 02269952 | BTC[0.078285123000000],EUR[6.621700000000000] |
| 02269955 | USD[0.314104616000000] |
| 02269958 | BTC[0.000010000000000] |
| 02269961 | USD[0.000002839263878] |
| 02269963 | ATOM[0.000000075907236],FTT[0.000000055076769],TRX[0.000000020428076],USD[0.000000094433608] |
| 02269970 | BNB[0.445990844702700],ENJ[122.976630000000000],ETH[0.000000077902000],MANA[323.972070000000000],MATIC[0.000000040000000],SAND[246.975870000000000],SOL[32.484542917000000],USD[1500.599317761570000] |
| 02269972 | FTT[0.899829000000000],NFT [4216094048796145669][1],NFT [4958389261089008661][1],NFT [5023834191232679141][1],USD[4.966800000000000] |
| 02269976 | ATLAS[340.000000000000000],POLIS[3.000000000000000],TRX[0.000002000000000],USD[0.583017923500000] |
| 02269977 | CRO[0.000000008928000],DOGE[0.000000074182362],FTT[0.000026878311900],LUNA2[0.000000124177904],LUNA2_LOCKED[0.000000289748442],LUNC[0.002704000000000],USD[0.009571588389069],USDT[0.000000085456092] |
| 02269978 | TRX[0.000001000000000],USD[0.027595253000000] |
| 02269979 | USD[0.596299794000000],XRP[-0.425843061547656] |
| 02269980 | FTT[0.099700000000000],MNGO[9.992000000000000],USD[-0.049736013903960],USDT[0.513228500000000] |
| 02269985 | USD[0.000000001740000] |
| 02269988 | BTC[0.010497960000000],EUR[0.000002550233887] |
| 02269990 | USD[41.653496785760000],USDT[140.654568025000000] |
| 02269993 | MCB[0.008240220000000],USD[0.000000014120124],USDT[0.000000005186451] |
| 02269996 | BTC[0.003992880000000],ETH[0.019996400000000],ETHW[0.025991180000000],EUR[0.000000060000000],GALA[39.992800000000000],SOL[0.499910000000000],USD[98.697739568873354] |
| 02269999 | SPELL[0.003266360000000],USD[-0.044973347696752400],USDT[0.303006191300000000] |
| 02270002 | BTC[0.000000095862720],KIN[1000000.000000000000000],MANA[22.000000000000000],SHIB[2343187.298516000000000],SOL[0.007780307315731],USD[-0.176171825350407],XRP[1298.422274996622864] |
| 02270008 | USDT[0.799609600000000] |
| 02270009 | USD[25.0000000000000000] |
| 02270013 | TRX[0.002863480000000],USD[0.010302375119160] |
| 02270022 | FTT[3.272023180000000],SRM[22.683967610000000],SRM_LOCKED[0.427646920000000],USDT[0.000000059446275],XRP[0.000000004652180] |
| 02270025 | USD[0.000437971767826] |
| 02270034 | AVAX[2.886566020000000],BNB[0.224643510000000],BTC[0.017654672000000],CRO[367.056609570000000],DENT[83835.830158300000000],ETH[0.335502280000000],ETHW[0.335502280000000],FTM[169.532408590000000],FTT[1.753544340000000],LTC[0.562683140000000],LUNA2[0.327657438200000],LUNA2_LOCKED[0.7 64534022400000],LUNC[1.997647290000000],MANA[69.339935290000000],SAND[42.657227680000000],SHIB[83713.561470210000000],SOL[7.709094600000000],USD[21.909024414003809],XRP[251.810969470000000] |
| 02270035 | BTC[0.004200000000000],FTT[0.099867000000000],POLIS[1.699677000000000],USD[15.583582097508691],USDT[190.424206151627175] |
| 02270037 | SPELL[69986.700000000000000],USD[1.233018160000000] |
| 02270040 | BTC[0.000000085769000],CEL[0.000000042067050],FTT[1.653683722452667],USD[0.099380527379880] |
| 02270043 | POLIS[23.800000000000000],USD[0.723034939500000] |
| 02270047 | ETH[0.000018700000000],ETHW[0.000018702133428],USD[-0.007388049532934],USDT[0.000000019486656] |
| 02270056 | TRX[0.000014000000000],USD[0.000000085996680],USDT[0.000000005318400] |
| 02270057 | FTT[12.436500000000000] |
| 02270059 | ATLAS[0.000000011920000],TRX[0.000010000000000],USDT[0.007761082931677] |
| 02270064 | USD[0.000000000000000],USDT[2.881018384000000] |
| 02270065 | FTT[0.028639100000000],USD[0.273307770970174] |
| 02270067 | FTT[0.000000055557820],USD[0.043393755952930],USDT[0.000000009004718] |
| 02270072 | BNB[0.000000066958480],ETH[0.000000078535936],SOL[0.000000097977321],USDT[0.000000251018170] |
| 02270077 | ATLAS[2940.000000000000000],COPE[168.949200000000000],USD[-1.539914473639200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02270078 | TRX[0.000001000000000],USD[0.000000129125668],USDT[0.032128180477842] |
| 02270084 | NFT (3412653024925037909)[1],USD[0.000000006398488500000000],USDT[0.03680143530153600] |
| 02270086 | BNB[0.000000230000000000],USD[0.002526008400000000] |
| 02270089 | BTC[0.000338041675176],FTT[0.000808006673826000],LUNA2[0.1408169296000000],LUNA2_LOCKED[0.328572835700000000],USD[-0.15978851658843060],USDT[0.000000010000000] |
| 02270090 | USD[0.858527325000000000] |
| 02270091 | USD[0.000000131518700] |
| 02270092 | ETH[1.079147430000000000],ETHW[1.079147430000000000] |
| 02270096 | GALA[110.000000000000000],USD[0.027066795013750] |
| 02270099 | ETH[0.000109450000000000],ETHW[0.000109450000000000],FTM[1578.564702300000000000],KIN[1.000000000000000000],MATIC[495.960075172278926],SHIB[3793944.3516006300000000],USD[0.011304890000000000] |
| 02270104 | USD[0.008294310000000000] |
| 02270111 | EUR[0.000000083871312] |
| 02270112 | BUSD[500.00000000000000000],EUR[0.113473370000000000],USD[3225.9725611930000000] |
| 02270117 | EUR[0.000818169019445900],USD[0.000000145151484] |
| 02270119 | ETH[0.00000002973035900],USD[2.055000000000000000] |
| 02270124 | USDT[0.231575760000000000] |
| 02270125 | LUNA2[29.832182560000000000],LUNA2_LOCKED[69.608425970000000000],USD[0.000007969315510],USDT[0.000000082589760] |
| 02270126 | AKRO[1.000000000000000000],BTC[0.000001300000000],DENT[5.000000000000000000],KIN[1.000000000000000000],SOL[0.000001740000000],TOMO[1.014181770000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000094759000],USDT[0.000000014634296] |
| 02270128 | DFL[9.989200000000000000],USD[8.589231144153921 0] |
| 02270132 | GOG[181.00000000000000000],HNT[5.600000000000000000],POLIS[0.080000000000000000],USD[1.0626414092500000] |
| 02270138 | BTC[0.00009998100000000],DOGE[1.000000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.010000000000000],TRX[1.000000000000000],USD[0.0680275706425000] |
| 02270140 | BTC[0.000382365400000],ETH[0.150973397800000],ETHW[0.150973397800000],FTT[2.599532000000000000],LINK[1.999650800000000000],USD[49.991270000000000],MATIC[49.991270000000000],SOL[8.018938108000000000],USD[38.393205389619406],USDT[0.00000006417885] |
| 02270141 | BTC[0.000000078623562],FTM[0.000000052700000],SPELL[0.000000006851 0925],USD[-0.00007176483206 56],USDT[22.881132853702045 5] |
| 02270142 | BNB[0.000000315000000000],USD[0.0685101176500000] |
| 02270143 | BTC[0.01789659900000000],FTT[1.094916645999710 0],SOL[0.999810000000000],USD[9011.0576041448007100] |
| 02270145 | ALEPH[0.000000000000000],BTC[0.000191708539023 6],DOGE[0.000000080000000],ETH[0.001898480000000],ETHW[0.000959320000000],FTT[0.000000007541398 0],MSTR[0.000000004551045 8],PAXG[0.004492873000000 0],SOL[0.000000060346054],USDT[1227.3854465043577021],USDT[0.00000024443935 4] |
| 02270146 | FTT[0.059736820817711 4] |
| 02270147 | AKRO[8.000000000000000000],BAO[2.000000000000000000],CEL[0.0027357100000000],DENT[3.000000000000000000],EUR[0.063698753777791 7],KIN[2.000000000000000],MANA[0.00155353000000000 0],RSR[4.000000000000000000],UBXT[1.000000000000000000],USDT[7103.016072109585853 0] |
| 02270148 | EUR[0.000000072661812],USD[0.000000003981655 5] |
| 02270149 | EUR[0.000000098981059],XRP[1.599148520000000 0] |
| 02270166 | USD[0.000000080200000] |
| 02270172 | ATLAS[269.986000000000000000],FTT[0.998594375977 79328],PROM[24.590000000000000000],USD[0.0411725800917687],USDT[0.000000020000000] |
| 02270173 | BTC[0.000000669000000000],EUR[0.550291474500000 0],USD[0.0092340935238450],USDT[0.000000040000000] |
| 02270174 | KIN[15976950.4086641800000000] |
| 02270180 | BTC[0.000000036180000] |
| 02270185 | FTT[0.142302800000000000],USD[0.432682708950920 1],USDT[0.000000078224736] |
| 02270193 | AKRO[1.000000000000000000],BTC[0.028123870000000 0],RSR[1.000000000000000],SOL[3.349193180000000 0],USD[0.0100449002483349] |
| 02270204 | ADABULL[0.000000050000000],ATOMBULL[2899687.1004662667378195],BEAR[0.000000052000000],BTC[0.000000063000000],BULL[3.500735528650000 0],ETHBULL[80.0042979206500000],EUR[0.00000000000001970],MATICBULL[357252.715049671030317 1],SOL[17.367377880000000 0],USD[0.000000005121 1426],USDT[0.00000013203 6462] |
| 02270205 | TRX[0.000017000000000],USDT[0.000000005045 0130] |
| 02270207 | LTC[0.001826380000000000],TRX[0.00077700000000000 0],USDT[0.011326466000000 0] |
| 02270210 | BTC[0.001593960000000000],NFT (3809515587263967 68)[1],NFT (3982190940986965 79)[1],NFT (5338183691101906 75)[1] |
| 02270214 | USD[0.000000013400000] |
| 02270219 | BTC[0.027800000000000000],FTT[8.600000000000000000],SRM[72.000000000000000 0],USD[5.0922461120000000] |
| 02270222 | TRX[0.000006000000000000],USDT[3.000000000000000 0] |
| 02270224 | EUR[2486.260185309550000 0],FTT[25.000000000000000 0],USD[0.0000000122330525] |
| 02270231 | USD[-0.0023811444846278],XRP[0.018485240000000 0] |
| 02270232 | ATLAS[189.998000000000000000],IMX[1.3997200000000 00000],USD[0.2739706251800000],USDT[0.000000048671420] |
| 02270235 | ATLAS[4280.000000000000000000],USD[0.08045039877571 49],USDT[0.000000050123280] |
| 02270236 | BF_POINT[300.000000000000000000],DENT[1.0000000000 00000],FRONT[1.000000000000000000],MATIC[0.011372229873275 6],RUNE[0.0082313200000000 0],USD[0.0000000025828536],USDT[0.000000100000000],WRX[0.000000005141727],XRP[0.000000005884150] |
| 02270238 | BULL[0.000310000000000],ETH[0.000524670000000],ETHW[0.000524670000000],USD[0.0081801435500000],USDT[0.000000030000000] |
| 02270242 | EUR[3.897814350000000000],TRX[0.000001000000000],USDT[0.000000091432710] |
| 02270245 | BCH[0.106548565491312 0],DAI[0.00000005554531 3],USDT[0.000000073971652] |
| 02270251 | BTC[0.005002737420000000],ETH[0.001569420000000],ETHW[0.001569420000000],EUR[0.507755700000000 0],FIDA[0.9427961056992000],FTT[0.000626439365000 0],SOL[0.11204147000000 00],USD[0.0042363822079235],USDT[0.003526178740352 5] |
| 02270252 | 1INCH[0.0547377000000000],BAND[0.066278628494469 6],BOBA[0.4234553500000000],BTC[0.1000521583315500],CEL[0.0587397248166879],DENT[2.0000000000000000],ETH[0.000834910000000],ETHW[0.000834910000000],FTT[26.0000000000000000],GMT[0.3010407141443436],HT[0.0499687275457979],LUNA[0.0010651337470000],LUNA2_LOCKED[0.0024853120760000],OMG[0.4234553468324042],SOL[0.0076688428768921],TOMO[0.0086668905383221],TRX[1149413.0139180000000000],TRYB[0.1991005084474974],USD[373.6328885335954900000000],USDT[1.2068223873323912],USTC[0.1507748360837745],XRP[0.1637546781464100] |
| 02270259 | ATLAS[0.000000059228231],FTT[0.0000000333935575],USD[0.000000003878838 3] |
| 02270260 | BTC[0.000585890000000000],EUR[0.0003329292217286],KIN[1.000000000000000 0] |
| 02270262 | ATLAS[10735.595800000000000000],USD[0.7577288471704802],USDT[0.0000000096238267] |
| 02270265 | ETH[0.000000100000000],FTT[0.0421605089624013],USD[0.0000041395435134],USDT[0.0000101349410519] |
| 02270272 | GALA[2629.474000000000000000],USD[315.3416826523800000] |
| 02270287 | USD[10.830879814150000],USDT[0.000000055391528] |
| 02270294 | USD[5.0466472023400000],USDT[0.000000055370116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02270295 | AKRO[2.0000000000000000],BAO[21.0000000000000000],BTC[0.0000000044192350],DENT[2.0000000000000000],DOGE[0.0000000075000000],ETH[0.0000000000000000],ETHW[0.0000061000000000],EUR[0.0001873031320180],KIN[26.0000000000000000],MANA[0.0000000082450000],SHIB[0.0000000045415816],SOL[0.0000000039537974],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000483993277] |
| 02270299 | DOGE[89.9802453300000000],DOT[0.0361299100000000],ETH[0.0019994000000000],ETHW[0.0299994000000000],NFT (565782624056536703)[1],SOL[0.0698560100000000],USD[0.4295795021000000],USDT[0.2213102750000000] |
| 02270301 | TRX[0.0000010000000000] |
| 02270306 | ETH[0.0009303400000000],ETHW[0.0009303398478251],USD[0.0088520995000000] |
| 02270308 | JPY[2723.0764212500000000],MATIC[237.8067484500000000],USD[-19.3995699255600128],USDT[77.4340456390250000] |
| 02270310 | EUR[0.0000000021129870] |
| 02270311 | LINK[447.2128483100000000],RAY[567.9318149300000000],SOL[58.5029000000000000],SRM[1092.8495351800000000],SRM_LOCKED[19.7024564800000000],USD[0.0095609359189331] |
| 02270314 | USD[-0.0027188031021584],USDT[0.0062980870000000] |
| 02270320 | FTT[0.0000000033635780],USD[0.0189742757446000],USDT[0.0000000000000000] |
| 02270321 | USD[0.8667981956250000] |
| 02270324 | AXS[1.5536317000000000],BAO[4.0000000000000000],GALA[42.8419689200000000],KIN[2.0000000000000000],MANA[80.0759658600000000],SAND[17.9628497600000000],USD[0.0646875837094502] |
| 02270325 | BNB[0.0000000021672022],BTC[0.0000000089062536],EUR[0.0069888138696531],FTT[0.0000000010615100],RUNE[0.0000000070393892],SOL[0.0000000039519644],USD[-0.0234161303524 10],USDT[0.0000000045409963] |
| 02270327 | BTC[0.0000000097671536],ETH[0.0000022815899104],EUR[0.0000000088896673],FTT[0.0000000019298189],KIN[1.0000000000000000],USD[0.0154252371519665],USDT[0.0000000003263799] |
| 02270331 | BTC[0.0008310200000000],USD[0.0007150485035 32] |
| 02270337 | ATLAS[0.0000000017155663],ETH[0.0001159100000000],ETHW[0.8312454348585320],POLIS[0.0000000097394400],SOL[0.0000000032838000],USD[0.1888194675000000] |
| 02270343 | SOL[0.2361551009401600] |
| 02270344 | USD[0.0000000103742375],USDT[0.0000000078335946] |
| 02270351 | 1INCH[6.9943000000000000],BCH[0.0200000000000000],BNB[0.0199962000000000],CRO[10.0000000000000000],FTT[0.3999620000000000],LINA[40.0000000000000000],LTC[0.1550000000000000],MATICBULL[9.9981000000000000],MTA[4.9990500000000000],REEF[100.0000000000000000],SOL[0.1199810000000000],SPELL[99.9810000000000000],USDT[0.8455153275000000],BRZ[0.0019588000000000] |
| 02270354 | ATLAS[339.5008595150000000],BRZ[0.0019588000000000],ETH[0.0162000000000000],ETHW[0.0162000000000000],FTM[42.4977056835000000],LINK[8.0383227199482312],SOL[0.2745331172942000],USD[0.0000026573677736] |
| 02270360 | BTC[0.0000000080000000],USD[0.0000000071216514],USDT[0.0000000008020891] |
| 02270361 | BTC[0.0000000078603166],ETH[0.0000000084503361],EUR[-0.0000000058155 15],TRX[0.0000000112736665],USD[0.0012844136278 81],XRP[13.0185350000000000] |
| 02270362 | USD[0.0001572395924173] |
| 02270363 | PSY[0.0000000081200000],USD[0.0000000062333 45],USDT[1592.4895872410470623] |
| 02270364 | BTC[0.0170865300000000],ETH[0.2318939800000000],ETHW[0.2318939800000000],USD[0.0000229560445334] |
| 02270368 | ETH[0.0000000103550654],FTT[0.0084340587097692],USD[0.0000140087169692],USDT[0.0000000114962462] |
| 02270372 | ETH[0.0007195250000000],ETHW[0.0007195242307094],FTT[0.0479339800000000],LOOKS[0.6055884100000000],LUNA[0.1003995803000000],LUNA2_LOCKED[0.2342656875000000],NFT (455492463794471366)[1],POLIS[0.0311660000000000],TRX[0.0000010000000000],USD[2709.8193549897913942],USDT[0.0003837131055185] |
| 02270376 | USD[0.0007935484829811],USDT[0.0464808779534140] |
| 02270378 | USD[-0.0074549948520196],USDT[0.0084645868582344] |
| 02270384 | AKRO[2.0000000000000000],ALGO[0.0191612700000000],BAO[6.0000000000000000],BTC[0.0000002500000000],DENT[1.0000000000000000],ETHW[0.1181559000000000],FTT[10.5682063500000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0007625100000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000040058858414] |
| 02270408 | BTC[0.0000000000000000],EUR[30622.1814538000000000],FTT[0.0000000081284144],USD[27346.8969611291362456],USDT[0.0000000042609995] |
| 02270409 | AKRO[3.0000000359135 65],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BTC[20.0000004894895 2],BTC[2.0000000000000000],DOT[0.0000000082740050],ETH[0.0000000461336 32],EUR[0.0000000062903941],FTM[0.0000000925636 12],KIN[7.0000000000000000],PERP[0.0004692597540042],RS R[2.0000000000000000],SHIB[0.0000000092275675],SLP[0.0000000036630688],SOL[0.0000000038848821],TRU[1.0000000000000000],USD[0.0000095616937421],USDT[0.0316053470997891] |
| 02270412 | FTT[0.0005203538029504],LUNA2[0.0000000800000000],LUNA2_LOCKED[6.9891306760000000],USD[0.0000383256498433] |
| 02270413 | TRX[0.0029950000000000],USDT[0.1292733054680715] |
| 02270421 | DENT[2.0000000000000000],USD[0.0100331997064890],XRP[2203.9326374800000000] |
| 02270425 | SOL[0.0000000044567217],USD[0.0000015152774396] |
| 02270428 | ETH[0.0466557900000000],ETHW[0.0466557900000000],USD[0.0022191282650000],USDT[249.2780099574500000] |
| 02270433 | EUR[15.0000000000000000] |
| 02270437 | USD[0.0005047436981285] |
| 02270441 | COPE[0.9038000000000000],DFL[209.9140000000000000],TRX[0.5100010000000000],USD[0.0000000057452928],USDT[0.0000000053864136] |
| 02270442 | KSHIB[59.9880000000000000],SHIB[3699260.0000000000000000],USD[0.0002752000000000] |
| 02270445 | AKRO[1.0000000000000000],ATLAS[263.2508010000000000],BTC[0.0783037394923765],CRO[1139.2609570000000000],CRV[47.9366008000000000],DOT[0.0991337900000000],ETH[1.7783120613595285],ETHW[1.7722061918732785],EUR[180.9206330981118012],FTM[2.9176179000000000],FTT[34.1192706300000000],GALA[309.364165 0000000000],LINK[0.0965904500000000],MANA[164.6508503000000000],MATIC[19.9815700000000000],SOL[20.0957272380000000],SPELL[11088.8359900000000000],USDI[78.4430908413714070],USDT[0.0000000713183141] |
| 02270446 | APE[0.0000000017782500],AUDIO[0.0000000052804350],CHR[0.0000000228928880],DOGE[0.0000000608055810],GARI[0.0000000093666757],LUNA2[0.0000000030000000],LUNA2_LOCKED[14.1847987200000000],MOB[0.0000000384048771],SHIB[0.0000000031914822],SLP[0.0000000053030705],SPELL[0.0000000042112110],SUSHI[0.0000000102431984],TLM[0.0000000016454825],USD[0.0000019605549797],USDT[0.0000000027214595] |
| 02270447 | DOGE[22.6373215479166200],SHIB[744.8477328300000000] |
| 02270455 | ATLAS[684.3748855700000000],SXP[50.6903670000000000],USD[0.0000000085894774],USDT[0.0000000022224675] |
| 02270456 | TRX[0.0000010000000000],USDT[0.0000045136931926] |
| 02270461 | ATLAS[8.8974000000000000],IMX[0.0820260000000000],USD[2.3851040865167372] |
| 02270462 | USD[1.4952827300000000] |
| 02270464 | APE[0.0000000073685925],BTC[0.0000000010790576],LUNA2[5.3731653610000000],LUNA2_LOCKED[12.5373858400000000],LUNC[86367.6961603800000000],USD[48.2239786046119690000000000],USDT[0.0000000179121043] |
| 02270466 | USD[0.0000000358112320],USD[121.2462077163621036],USDT[101.1297835208720006] |
| 02270467 | USDC[1974.6562244700000000] |
| 02270468 | USD[25.0000000000000000] |
| 02270472 | USD[0.7019533003317120] |
| 02270477 | USD[0.1465061346600000],USDT[0.0073440000000000] |
| 02270478 | BNB[0.0000007900000000],USD[0.0025260084000000] |
| 02270479 | ETH[0.0000009100000000],LINK[0.9712783307750000],USD[181.9977760889100648],USDT[6.6287921840561680],XRP[0.0000000045700000] |
| 02270480 | USD[0.0078814727275000],USDT[0.0000000072575886] |
| 02270481 | SOL[0.0000024702000000],USD[0.8435995497808731] |
| 02270487 | DYDX[339.8354190000000000],EUR[0.0000000021784368],LINK[47.0000000000000000],SNX[278.5717470000000000],USD[3193.1897832843007834],USDT[0.0000000107745409] |
| 02270489 | 1INCH[0.0446538126983200],FTT[56.6858865900000000],USD[1679.3039514561219948000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02270494 | ATLAS[27984.000000000000000],TRX[0.000001000000000000],USD[0.065536424000000000],USDT[0.000000006005880] |
| 02270500 | ATOM[0.087280000000000000],BCH[0.000485500000000],FTM[1.557731894912263],FTT[0.080000000000000],GRT[5066.150658004323923],LOOKS[0.352540130000000],LUNA2[0.061560333800000000],LUNC[13404.892294000000000],RSR[0.000000102936262],SOL[3.050000058699416],SUSHI[0.237187970465224],TRX[0.000018100000000],USD[11.888128871198520],USDT[0.000000025000000],XRP[0.255108545801831] |
| 02270501 | AVAX[0.000000009629728],FTT[0.062649112876052],USD[3.019173256019250],USDT[0.00000030790000] |
| 02270504 | MATIC[0.00000006650330],TRX[0.000210075285280],USD[0.307402073295607],USDT[7.165121000000000] |
| 02270505 | ATLAS[41654.736199292584694],AXS[0.691056640000000],BF_POINT[300.000000000000000],BCH[0.278658691833588],DENT[4.000000000000000],ETH[3.092646100000000],EUR[0.000366145236940],FTM[224.829057520000000],KIN[25.000000000000000],MANA[113.611148900000000],RSR[2.000000000000000],SAND[101.80350891000000000],TRX[483.468066670000000],UBXT[1.000000000000000],USD[0.091509212467944] |
| 02270506 | ETHBULL[1.910000000000000],TRX[0.000001000000000],USD[0.108937959039609],USDT[0.028670018819225] |
| 02270508 | AURY[0.000001000000000],BNB[0.000000056794500],DOT[0.000000034655574],ETH[0.000000000000000],MATIC[-0.000000002484348],NFT[3526601861024251393][1],SOL[0.001654203409504],USD[0.000000119319945],USDT[0.000000819727232] |
| 02270512 | BTC[0.050000000000000],KIN[190000.00000000000000],LRC[10.00000000000000],REEF[300.00000000000000],SHIB[89910.00000000000000],SPELL[500.00000000000000],USD[38.438580549650000] |
| 02270513 | USD[0.000000691400231] |
| 02270527 | BTC[0.010796620000000],DOGE[1.636000000000000],ETH[0.005932800000000],ETHW[0.005932800000000],FTT[0.199200000000000],MOB[1.490900000000000],SOL[0.217144000000000],SRM[1.985200000000000],USD[0.169962346794000],USDT[81.834810152352138] |
| 02270530 | USD[0.000000014395844] |
| 02270533 | USD[0.000000073880485],USDT[0.000000060019121] |
| 02270535 | RAY[0.805045000000000],TRX[0.000001000000000],USD[0.000000074652761],USDT[0.000000062042936] |
| 02270536 | BCH[0.000000097398984],DOGE[0.000000007063142],LTC[0.000000085209138],LUNA2[0.000000382545096],LUNA2_LOCKED[0.000000892605223],LUNC[0.008330000000000],SOL[-0.000001267431771],TRX[0.000680040915505],TRYB[0.000000005957131],USD[0.000000056905500],USDT[0.005575889133099] |
| 02270537 | ATLAS[1690.000000000000000],TRX[0.000001000000000],USD[0.692421462250000],USDT[0.000000127644450] |
| 02270540 | AKRO[1.000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],DOGE[8335.379505010000000],KIN[11.000000000000000],LTC[5.463397230000000],SECO[1.031405160000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[787.879732530294856],USDC[5500.000000000000000],USDT[0.000000071557482] |
| 02270545 | ATLAS[9.980000000000000],BTC[-0.001488967307723],USD[95.127433670000000],USDT[0.000000071420152] |
| 02270547 | AAVE[0.040000000000000],BAL[0.140000000000000],COMP[0.010400000000000],DYDX[0.200000000000000],ENJ[2.000000000000000],ETH[0.024000056988000],ETHW[0.024000056988000],FTM[3.000000000000000],LINK[0.500000000000000],MKR[0.001000000000000],POLIS[0.400000062274000],SNX[1.000000000000000],SOL[0.042410700000000],SPELL[100.00000000000000],SUSHI[0.500000000000000],UNI[0.700000000000000],USD[0.502521112581830],USDT[0.000000087343435] |
| 02270550 | USD[0.004899730000000] |
| 02270554 | EUR[0.000000110866727],FTT[0.000111104296229],TRX[1.000000000000000],USD[0.000000078351536],USDT[0.000000058419420] |
| 02270555 | NFT[3930969899727418071[1],USD[0.018416460000000] |
| 02270567 | USD[0.000823345554718] |
| 02270570 | BNB[0.009500000000000000],USD[82.926557142900000] |
| 02270571 | AVAX[0.001579914688950],ETH[0.000000080707700],LINK[0.000000012374630],LUNA2[0.129556543000000],LUNA2_LOCKED[0.302298603000000],LUNC[28211.210000000000000],TRX[0.006250044816244],USD[0.000742702019530],USDT[0.039431211056678] |
| 02270572 | FTT[0.054953904807678],USD[0.000000467300000] |
| 02270577 | AVAX[0.000000097143400],ETH[0.000000060539200],FTT[0.099962000000000],LINK[0.000000054200000],MATIC[0.000000090000000],RAY[1.208707560000000],SHIB[99981.000000000000000],SOL[0.010277730000000],SRM[1.022410180000000],SRM_LOCKED[0.018952300000000],UNI[0.000000006498000],USD[0.107078283294410],USDT[0.000015366545673],XRP[0.946000000000000] |
| 02270583 | SPELL[31.835547380000000],USD[1.916773310400000],USD[0.000000005894900] |
| 02270587 | BTC[0.002396029000000],ETH[0.069000000000000],ETHW[0.069000000000000],SHIB[2000000.00000000000000],SOL[0.008200700000000],TRX[0.000001000000000],USD[0.000000171798961],USDT[0.000000005810872] |
| 02270588 | EUR[3000.000000000000000] |
| 02270591 | BTC[0.000000028532800],FTT[0.000000124958185],USD[0.004561261845718],USD[0.000326314644775] |
| 02270595 | APE[0.000000058059209],BTC[0.000000005035380],ETH[0.009000116371672],ETHW[0.009000015199152],FTT[25.000000000000000],LUNA2[0.000000136421184],LUNA2_LOCKED[0.000000318160096],LUNC[0.002970600000000],MATIC[0.000000100000000],TRX[0.000787000000000],USD[55.343607239779548],USDT[0.000000975496111] |
| 02270598 | USD[0.038027616553363],USDT[0.015201611300796] |
| 02270601 | TRX[0.000001000000000],USD[30.439509586445000000000000000],USDT[0.000000104794378] |
| 02270604 | BNB[0.000000008200000],ETH[0.000000012823000],EUR[0.000001035268],FTT[0.000000010359003707695],SOL[0.000000005271256],USD[0.000000089432604],USDT[331.357319464957284] |
| 02270611 | ASD[0.000000110152900],BNT[0.000000013412812S],BTC[0.484666634181498],CEL[407.705809273101038],DGZ[10016.963490351248394Z],DOT[0.000000018714400],ETH[10.000000131424326],ETHW[0.000000078779200],EUR[0.000062030597976S],FTT[26.935001079397935Z],KNC[0.000000108518200],LUA[7407.400000000000000],LUNA2[0.546524539800000],LUNA2_LOCKED[1.275223926000000],LUNC[119006.869185546674900],RAY[395.867013037050948],RSR[0.000000021324000],SOL[138.685673638779114],SRM[244.298034800000000],SRM_LOCKED[1.183305810000000],TRX[0.000000021523400],USD[0.000000517071954],USDT[0.000000000000000947966712],XRP[0.000000088804900] |
| 02270619 | BTC[0.008536000000000] |
| 02270621 | BAO[1.000000000000000],BTC[20.000000040000000],USD[0.002785350992388] |
| 02270623 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000098040124],FTT[0.000097810000000],KIN[2.000000000000000],MANA[32.899093220000000],RSR[1.000000000000000],SAND[49.573839830000000],USD[0.011826658562512] |
| 02270626 | USDT[0.002429133669616] |
| 02270627 | EUR[0.000000040601702],GBP[0.000000028998215] |
| 02270628 | ATLAS[4.956208290000000],USD[0.000000142708943],USDT[0.000000034280765] |
| 02270630 | FTT[0.047079843836910],USD[0.000000008079102],USDT[0.000000026573032] |
| 02270636 | FTM[570.300505192629910],USD[114.994739871629344Z],USDT[26.161088381678523] |
| 02270639 | ETHW[0.068520310000000],GBP[289.567779852117796],USD[0.000000041566542] |
| 02270640 | BAND[2.114383572000000],BCH[0.000000078016600],BTC[0.000100144650400],DOGE[54.401702362584629S],ETH[0.001027416935300],ETHW[0.000997294472690Q],FTT[25.063389420000000],LINK[0.000000004025950],LTC[0.000000005000000],SOL[0.270795855809400],TRX[0.898268448315730Q],USD[2.938304073568425Q],USDT[10098.894005184820746Q],AUDIO[1.813400000000000],BULL[0.000007360000000],ETH[0.004816700000000],ETHW[0.004816623430164],LTC[0.006994450000000],SOL[10.000000000000000],USD[530.017008832150000000000],USDT[0.005014267113918Q] |
| 02270644 | USD[0.000000264919635Z] |
| 02270649 | USDT[0.004655500000000] |
| 02270651 | BNB[0.000000003489498],BTC[0.000000078524994],ETH[0.000005442000000Q],LTC[0.000000010000000],LUNA2[1.627041131000000],LUNA2_LOCKED[3.796429305000000],LUNC[0.000000010000000],SOL[0.000000096508300],USD[0.034786670380223S],USDT[0.000000026847073] |
| 02270669 | BTC[0.000000000000000],DAI[0.000000008163152],DOT[1.299740000000000],LTC[0.000729890000000],USD[0.000807145313396],USDT[14.447189066754698S],WAVES[0.499900000000000] |
| 02270670 | APE[17.500000000000000],EUR[5.000000000000000],USD[508.934195315000000000] |
| 02270674 | USD[0.000000100000000] |
| 02270675 | BTC[0.000000005728980],DOGE[0.000000069382200],EUR[269.502976192964194],LUNA2[0.657111358800000],LUNA2_LOCKED[1.533259837000000],LUNC[0.000000024688200],SHIB[0.000000065311698],USD[0.000000026289944] |
| 02270677 | CRO[210.000000000000000],FTT[2.000000000000000],POLIS[16.000000000000000],USD[3.705520955900000] |
| 02270680 | DENT[0.000000048000000],POLIS[0.008920600000000],TRX[0.000000030224256],USD[0.005240605241477],USDT[0.000000090560536] |
| 02270686 | BTC[0.000000000000000],USD[-1.760095132422400000000000],USDT[0.000000389748852] |
| 02270688 | EUR[30.000000000000000],USD[-17.551556735426777400000000] |
| 02270690 | EUR[0.000000002362238],USDT[0.000000094641146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02270695 | AKRO[2.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000520000000000000],USD[0.000000142625115],USDT[0.000000079481572B] |
| 02270697 | USD[0.783128331750000],USDC[235.000000000000000],USDT[0.000000001787219B] |
| 02270703 | AKRO[1.000000000000000000],APE[4.608134040000000000],BAO[235170.274751980000000000],DENT[4422.862384750000000000],DOGE[623.742166150000000000],EUR[0.485917498096654467],KIN[5.286844750000000000],MATH[0.003842970000000000],SHIB[3548383.022182400000000000],SPELL[2578.208801400000000000],TRX[0.004990610000000000],UBXT[1.000000000000000000],XRP[144.964122882596564D] |
| 02270709 | USD[0.000000077074654] |
| 02270713 | USD[20.000000000000000] |
| 02270714 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BAT[73.401310540000000000],BCH[0.145324890000000000],KIN[3.000000000000000000],LINA[376.873865730000000000],RSR[1318.433984580000000000],SOL[3.236792760000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000042943460],USDT[0.000000001039226697] |
| 02270722 | ETHW[7.970359200000000000],EUR[1.739647117000000000],USD[4.934303962000000000] |
| 02270725 | ATLAS[7.144477180000000000],POLIS[2370.900000000000000000],USD[0.019074706062500000] |
| 02270729 | BTC[0.000000033272000] |
| 02270733 | ATLAS[12765.692000000000000000],USD[0.000000089625285],USDT[0.000000053494758] |
| 02270737 | USD[26.462158460000000000] |
| 02270738 | EUR[100.000000000000000000] |
| 02270741 | NFT[290042430867100626][1],NFT[453540242301694803][1],NFT[480659818499214224][1],NFT[518229623043194966][1],USD[0.000000057100390] |
| 02270745 | BTC[0.014677000000000000],TRX[0.000001000000000000],USDT[0.000007558979932] |
| 02270754 | ETH[0.207963689727950000],FTT[0.083910720000000000],MATIC[0.000000015149400],USD[2.139479592169820000] |
| 02270757 | BNB[0.000000010130679200],BTC[0.000000001802447500],ETH[0.000000105749921],FTT[0.000000035826695],SPELL[0.000000076372808],TRX[0.000047000000000000],USD[-0.000007818062426],USDT[0.000005897481066B] |
| 02270760 | USD[130.010000000000000000] |
| 02270763 | BTC[0.008800000000000000],USD[2.204010246750000000] |
| 02270767 | AVAX[0.000000002400000000],BTC[0.000000073655147],CRO[0.000000008288400700],EUR[0.000475662669780],FTT[0.000000006468830980],GALA[0.000000000578664980],LRC[0.000000001522000],MANA[0.000000005180000],SAND[0.000000004285000000],USD[0.000000000994102864],USDT[0.091448460000000000] |
| 02270768 | ETH[0.000522260000000000],ETHW[0.000522260000000000],SPELL[15307283.367591841313074],TRX[0.000001000000000000],USD[11.896610184397374400],USDT[0.000000015199793600] |
| 02270770 | BTC[0.001700000000000000],ETH[0.024000000000000000],ETHW[0.024000000000000000],USDC[28455448500000000],XRP[40.000000000000000] |
| 02270771 | AAVE[0.000000000920400],ATOM[84.408292754695900],AVAX[0.010284049093055B],BCH[0.000012250179760000],BNB[0.000000005586157],BNT[0.000000038721200],BTC[0.218700004478375D],CEL[0.166544789804381B],DAI[0.0647200000000000],DOGE[4170.0100850000000],ETH[0.167480123115168F],ETHW[1.005480115000000],EUR[0.002980811821934],FTM[0.6221451263794935],FTT[25.0011045962319825],HEDGE[0.00000100000000000],LINK[0.00000004703029700],LTC[0.00000001488720],MSOL[0.002734150000000000],PAXG[0.0000668520000000],POLIS[500.000000000000000000],RAY[542.321424819927003],RUNE[0.000297500000000000],SNX[0.000000058625445506],SOL[0.000000124626619],SRM[0.285623710000000000],SRM_LOCKED[0.315024740000000000],USD[6504.556976428839373D],USDT[1.247641743325659B],WBTC[0.000000006000000000],YFI[0.000001800000000000],TRX[0.000001000000000000],USD[0.000328018695706S] |
| 02270774 | MBS[260.000000000000000000],USD[1.13771408350000000] |
| 02270778 | SHIB[599880.000000000000000000],USD[2.762293115227136D] |
| 02270779 | BTC[0.039705228000000000],USD[4.616988674000000000] |
| 02270790 | TRX[0.001311000000000000],USD[0.000050544385512],USDT[15152.6668745933370900] |
| 02270791 | BAT[92.349599040000000000],BTC[0.100944830000000000],DYDX[15.595403980000000000],ETH[1.187957940000000000],ETHW[2.539138040000000000],FTT[3.115773080000000000],LINK[38.104071890000000000],MANA[159.273737050000000000],MEDIA[1.593758340000000000],MER[1447.357075410000000000],MKR[0.172377610000000000],REN[579.488876950000000000],RUNE[126.007354970000000000],UNI[77.293487450000000000],USD[4137.022026510000000000],XAUT[0.146302340000000000],YFI[0.012347000000000000] |
| 02270792 | ATOM[0.000000003948113],BNB[0.000000017698144],BNBBULL[0.000000034754912],BTC[2.000000004320000],CHZ[0.000000041320000],ENJ[0.000000040858690],ETH[0.000000510111985],LUNA2[0.000017263202180],LUNA2_LOCKED[0.000040280805080],LUNC[3.759098620000000],NFT[40905440359429091S][1],NFT[52679590466485568][1],NFT[547515050698169532][1],SOL[0.000000594603163],SWEAT[23.481664170000000],TRX[0.000000095670000],USD[0.000000038458991],USDT[0.000000004801493],USTC[0.000000002435930D] |
| 02270793 | ATLAS[327.143370910000000000],USD[0.003964629868615],USDT[0.000000052727705] |
| 02270794 | BTC[0.048491270000000000],EUR[0.045607400000000000],USD[0.001240017238484] |
| 02270795 | TRX[0.000010000000000000],USD[0.599904247345750] |
| 02270800 | USD[25.000000000000000000] |
| 02270802 | AKRO[202.000000000000000000],ATLAS[20.000000000000000000],BTC[2.000000349218375000],CRO[9.998000000000000000],DAI[9.998200000000000000],DENT[800.000000000000000000],DOT[0.080000000000000000],ENJ[1.999600000000000000],ETH[0.003308020000000000],ETHW[0.003386156017490],FTT[1.000000000000000000],MANA[1.999600000000000000],SAND[2.988600000000000000],SHIB[16181330000000000000000000],SOL[0.009980000000000000],SPELL[299.940000000000000000],TRX[103.979200000000000000],UNI[0.049700000000000000],USD[17.133316558615020],USDT[3.021745705621461],XRP[225.954000000000000000] |
| 02270806 | BNB[0.000000005000000],MATIC[0.000000010000000],USD[0.000030074402717],USD[0.000000092496380] |
| 02270811 | BIT[45.000000000000000],TRX[0.000002000000000000],USD[0.003171000000000000] |
| 02270817 | AXS[0.095248000000000000],BNB[0.008027196262013B],BTC[0.000916660000000],BUSD[2085.427451420000000],ETHW[0.183663994000000],LUNA2[0.008955091371000],LUNA2_LOCKED[0.020895213200000],LUNC[1949.990000000000000],MER[93.983080000000000],RAY[63.849130080000000],SOL[6.002958900000000],SRM[19.697928440000000000],SRM_LOCKED[0.605448280000000],USD[0.000000088330380],USDT[1.810898080000000] |
| 02270819 | ATLAS[269.982000000000000000],BRZ[0.000000040000000],BTC[2.001393420000000000],CRO[99.992800000000000000],ETH[0.021198720000000000],ETHW[0.021198720000000000],POLIS[11.499208000000000000],USD[0.188324914308024D] |
| 02270821 | USD[0.000000107905499],USDT[0.000000005307696D] |
| 02270824 | USD[25.006586070000000000],USDT[0.000032982994841T] |
| 02270830 | ATLAS[8298.468600000000000000],BNB[0.003113648990332D],CRO[449.917065000000000000],EUR[0.000000074682550],FTM[973.481504863041346D],FTT[46.495283250000000000],GRT[0.024760641222400D],LUNA2[0.464837607400000D],LUNA2_LOCKED[1.084621084000000D],LUNC[101219.367677583226340D],MATIC[0.006841170644652B],SNX[0.000000047482100],SRM[298.244976200000000000],SRM_LOCKED[0.062981080000000],TONCOIN[0.066088800000000],USD[0.000000013526733T],USDT[322.822484349692250B] |
| 02270839 | BTC[0.010300000000000000],ETH[0.110956260000000000],ETHW[0.293956260000000000],SOL[0.049991000000000000],STARS[2.000000000000000],USD[5.768520607604092500000000] |
| 02270844 | ETH[3.929000000000000000],ETHW[3.929000000000000000],USD[15.085335403519546B] |
| 02270851 | EUR[0.003035394157772],USD[0.000000024895750],USDT[0.000000031985636] |
| 02270855 | BTC[0.000100849696461T],LINK[0.000000005943000],USD[-0.054840214527451U] |
| 02270857 | BTC[0.306184080000000000],FTT[26.595622500000000000],PAXG[1.297841720000000000],SOL[0.000000001966000000] |
| 02270864 | USD[0.000000076865005],USD[0.000000095348428],USDT[0.000000095069385] |
| 02270869 | SGD[0.000608191876462B],SHIB[5.716455810000000000],USD[0.000000021550836] |
| 02270873 | BTC[9.432393936716103D],DOGE[0.000000077500000],ETH[25.603953421469040B],ETHW[0.000000014690403],TRX[0.002580000000000000],USDC[16641.544967300000000000],USDT[8498.400193868814395A] |
| 02270880 | TRX[0.000003000000000000],USD[1.190898240000000000],USDT[0.000000000189812680] |
| 02270888 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000027624854] |
| 02270887 | ATLAS[1319.758000000000000000],FTT[0.099800000000000000],USD[0.000000001363638240] |
| 02270891 | USD[30.000000000000000000] |
| 02270892 | BNB[0.000000007665116],EUR[30.376671136248464440],USD[0.000000078502158],USDT[0.000000003412303852] |
| 02270893 | USD[0.017918522000000000] |
| 02270897 | BNB[0.004700000000000000],USD[0.251166064000000000] |
| 02270898 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000011000000000000],USD[0.000019835400276],USDT[0.000040294456735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02270900 | BNB[0.000000008670400],BTC[0.000000000945792000],ETH[0.0000000009128500],LTC[0.00000000491211096],LUNA2[0.0070566480690000],LUNA2_LOCKED[0.0164655121600000],MATIC[0.00000170000000],TRX[0.000080700476319400],USDT[0.0090522847089060],USDT[0.000000003408294] |
| 02270905 | USD[0.8659401400000000] |
| 02270913 | TLM[2000.00000000000000],USD[0.00045080197785730],USDT[0.00036438850141070] |
| 02270915 | DOGE[752.120000000000000],FTT[1.0883677796836902] |
| 02270921 | EMB[9.00000000000000],IMX[0.0602000000000000],USD[2.4513882600000000] |
| 02270924 | SPELL[125200.0000000000000],TRX[0.00000400000000],USD[2.18788403300000000],USDT[0.00000013579246B] |
| 02270925 | EUR[1485.086450416565000],LUNA2[0.0055879405990000],LUNA2_LOCKED[0.0130385280700000],USDC[500.00000000000000] |
| 02270926 | AMC[0.0992210000000000],MATIC[4.834641800000000],SHIB[0.00000004900000],THETABULL[20401.13160084000000],USD[0.046236174184955600000000],USDT[0.000000143481288],VETBULL[10.00000000000000],XRPBULL[30.00000000000000] |
| 02270929 | BNB[0.000351359665937],LUNA2[0.0559255180000000],LUNA2_LOCKED[4.7971595410000000],USD[0.0022996197671511],USDT[0.0039214808564560] |
| 02270935 | EUR[0.00000000642161107],USD[0.0041279329600000],USDT[0.000001359171188] |
| 02270937 | USD[0.9577971045049500] |
| 02270938 | ATLAS[9.09400000000000],TRX[0.000010000000000],USD[0.0000000954523869],USDT[0.0000000077327800] |
| 02270945 | MATIC[1.6337464299647516],USD[-0.0066665097273859],USDT[0.00000004619346B] |
| 02270947 | USD[4.3574248819000000] |
| 02270949 | POLIS[0.000000001400000],USD[0.00000005791503B],USDT[0.0000000743403798] |
| 02270951 | USD[43.4345008449903554],USDT[0.000000008742570] |
| 02270953 | ATLAS[2700.00000000000000],PORT[15.200000000000000],TRX[0.000010000000000],USD[2.44291960675000000],USDT[0.0000001441170688] |
| 02270954 | EUR[0.00000028767093340],USD[0.000000092855108] |
| 02270958 | USD[0.3060014015570000],USDT[0.000000046982760] |
| 02270960 | BULL[0.00028000000000000],DENT[996.976356350000000],MATICBULL[10.00000000000000],OKB[0.2054443300000000],USD[0.0823634956290696] |
| 02270965 | ATLAS[9.56600000000000],TRX[0.000001000000000],USD[0.0078784830500000] |
| 02270979 | ETH[0.00000000926730000],KIN[9998.10000000000000],USD[0.2202687612500000] |
| 02270981 | USD[167.6943986657050000] |
| 02270984 | TRX[0.000010000000000],USD[0.0033379458700000],USDT[0.0000000064349808] |
| 02270985 | BNB[0.00000008720554S],ETH[0.00000000850000],SOL[0.0000000320018370],TRX[0.000000076900000] |
| 02270988 | USD[25.00000000000000] |
| 02270990 | BAO[1.000000000000000],USD[0.0000000005393068] |
| 02270999 | TRX[0.000010000000000],USD[1.558840672982623B],USDT[0.00000001506492S] |
| 02271003 | ATLAS[420.000000000000000],COPE[33.00000000000000],USD[0.8676430565000000] |
| 02271020 | EUR[0.00000000653383B] |
| 02271021 | BTC[0.00000009228500],FTT[0.0983316914614504],USD[0.1477671980598782],USDT[0.0000000935534000] |
| 02271025 | ATLAS[23300.000000000000000],FTM[1077.887868000000000],FTT[7.4000000000000000],LINK[98.80000000000000],USD[3.9539510500600000],XRP[1891.00000000000000] |
| 02271031 | USD[182.5314303200000000] |
| 02271032 | USD[0.1165009860191605],USDT[0.000000169950823] |
| 02271033 | BAT[32.772707580000000],CITY[2.003656350000000],KIN[3.00000000000000],LINK[4.12885824000000],MATIC[23.420972300000000],TRX[1.00000000000000],USD[27.3515065196447900] |
| 02271041 | BAO[2.000000000000000],DENT[1.00000000000000],KIN[4.00000000000000],RSR[1.00000000000000],STARS[7.78311729000000],UBXT[1.00000000000000],USD[0.00000007713735S],USDT[0.020000000063574] |
| 02271045 | BTC[0.00000000461203],CRO[0.00000008660000],DOGE[0.00000002033915],ETH[0.0000000083072520],FTT[0.00000003569380],JOE[0.00000005330000],KIN[0.00000004575760],MANA[0.00000003686000],SHIB[0.00000000525844416],SOL[0.00000003948000],TRX[0.00000006450000],USDT[0.028326629707405],XRP[0.00000000528563711],ZAR[0.000000009824909] |
| 02271049 | USD[0.0036198118874000] |
| 02271050 | ATLAS[46076.66650000000000],USD[0.5392781687500000],USDT[0.00000007986466B] |
| 02271052 | BNB[0.0091779700000000],BTC[0.043000000000000],ETH[0.32300000000000],ETHW[0.32300000000000],SOL[10.01000000000000],TRX[318.211541000000000],USDT[1115.446956203000000] |
| 02271053 | BTC[0.0017926000000000],CRO[5064.099348890000000],ETH[3.486250980000000],ETHW[3.486250980000000],EUR[0.9846027698086118],SHIB[7921.00000000000000],SOL[10.579483510000000],SRM[3478.625266000000000],USD[-1656.8413760405851828] |
| 02271056 | ATLAS[220.00000000000000],USD[0.0964035278200000],USDT[0.000000019266986] |
| 02271059 | USD[0.0000003300000000],USD[0.00000043656168767] |
| 02271060 | HNT[2.29972000000000],IMX[18.397640000000000],TRX[0.000010000000000],USD[0.2044848942000000],USDT[0.8706543617606600] |
| 02271067 | USD[0.0000001263436600],USDT[0.00000004273536400] |
| 02271068 | BTC[0.0501810699039098],ETH[2.7954372466592648],ETHW[1.0054122566592648],FTT[10.0217504565371728],LUNA2[0.386191535800000],LUNA2_LOCKED[0.9011135835000000],LUNC[84094.02000000000000],SOL[10.0815050000000000],USD[0.00000006873674348],USDT[0.000000017564018],XRP[1000.62209483000000000],YF[0.01502623800000000] |
| 02271073 | USD[0.0000000356529895],USDT[0.000000007426147] |
| 02271074 | TRX[0.000010000000000],USDT[0.3294879310000000] |
| 02271075 | DOGEBULL[3.00000000000000],SWEAT[56.49960000000000],TRX[0.000031000000000],USD[0.0435712780800000],USDT[0.0054620022487360] |
| 02271076 | BTC[0.0185769000000000],ETH[0.274991900000000],ETHW[0.159991900000000],EUR[0.0083347395236078],FTT[4.099280000000000],MANA[233.343500700000000],SOL[8.2790688000000000],USD[0.2503417958673280] |
| 02271080 | AXS[0.1061670544263000],BTC[0.00400168190160000],CRO[19.962000000000000],CRV[1.99962000000000],ETH[0.0160304371073600],ETHW[0.0159967700000000],FTM[3.0105469973691000],MATIC[10.0384577305740000],SOL[0.0405670266516800],SUSHI[1.0002232386627600],USD[12.0592018271780000] |
| 02271081 | USD[1.6173245300000000],USDT[0.000000008499924] |
| 02271092 | BTC[0.0000489600000000],USD[0.3998379609740000],USDT[0.000000014769828],XRP[1189.7267000000000000] |
| 02271096 | EUR[0.0000000354442228],USD[44.809965705850000],USDT[0.000000108714632] |
| 02271101 | BTC[0.0000000048376B0],FTM[0.0000000474000000] |
| 02271102 | CHZ[100.00000000000000],USD[1.3847034050000000] |
| 02271103 | MANA[55.988800000000000],USD[0.8325821596442950],USDT[0.0000000062361790] |
| 02271105 | BTC[0.0000001055969001,NFT [297346684711726920](1],NFT [415146690290319625](1],NFT [521983182634060206](1],TRX[0.0001690000000000],USD[0.0000021413974618],USDT[0.00000001262209061 |
| 02271106 | BTC[0.0005931829020000],CHZ[0.00000003801218611,FTT[0.00000009536488000],GALA[0.0000000792028251,LUNA2[0.9783503503000000],LUNA2_LOCKED[2.2828174840000000],LUNC[60733.80000000000000],USD[0.00131784795419071],USTC[21.00000000000000] |
| 02271107 | BNB[0.00000000656073901,BTC[0.00000008034004741,MATIC[0.00000000037100961,USD[144.5236751908315359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02271114 | AKRO[5.00000000000000],BAO[71.00000000000000],DENT[7.00000000000000],DFL[0.086564997580000],FTM[0.000000082511930],GBP[0.000000118622047],KIN[59.00000000000000],RSR[3.00000000000000],RUNE[0.000022250000000],TRX[5.00000000000000],UBXT[8.00000000000000],USD[0.000000007680446],USDT[0.000000001815161] |
| 02271116 | TRX[0.001554000000000],USD[0.000000139501004],USDT[119.199888060736146] |
| 02271119 | BNB[0.000000011940800],BTC[0.001426655943284408],ETH[0.000000080940156],EUR[0.000038831462780],EURT[0.000000014000000],JOE[0.000000060000716],USD[0.382431643852955],USDT[0.7256418712457028] |
| 02271122 | BF_POINT[100.00000000000000],BTC[0.291823550000000] |
| 02271125 | BAO[1.00000000000000],USD[0.000000020760454] |
| 02271129 | LTC[0.000000062506099],TRX[0.000001000000000],USD[0.000000043763597] |
| 02271131 | ALGO[0.728182810000000],BAT[14544.369874420000000],BTC[0.000142491645227],ETH[0.000069955000000],ETHW[62.741818211867030],FTT[215.933931690000000],LUNA2[0.006169482028000],LUNA2_LOCKED[0.014395458070000],PAXG[41.600579808500000],TRX[5.00000000000000],UNI[2546.818369570000000],USD[11.051087850214881,0],USDT[4.245863497388493449],USTC[0.087332050000000],XAUT[60.241463953500000] |
| 02271134 | BTC[0.488363361839970],DOGE[23.466267200000000],ETH[1.951282370300000],ETHW[1.951282370300000],FTT[3.970872170654248],LINK[66.254071260000000],TRX[4.00000000000000],USD[0.000000282923308],USDT[1816.7255429702803610] |
| 02271136 | NFT[44300965751404516 5][1],NFT[50516373492981077 4][1],NFT[52722635569029980 9][1],USD[20.00000000000000] |
| 02271138 | ALGOBULL[195530.726256980000000],ASDBULL[1.953848820000000],ETCBULL[0.324709690000000],MATICBULL[8.845700640000000],TRXBULL[8.544464470000000],USD[0.000000600000000],XRPBULL[164.865529350000000] |
| 02271141 | AAVE[0.009898000000000],ADABULL[1.051580000000000],ALICE[0.099860000000000],BNB[0.010687390000000],BUSD[35.530000000000000],FTT[0.099980000000000],LUNA2[0.006208502274000],LUNA2_LOCKED[0.014486505300000],LUNC[0.020000000000000],SOL[0.099998000000000],TRX[0.000010000000000],UNI[0.04 9800000000000],USD[2.340756694356560 9],USDT[0.268826770123953 5] |
| 02271150 | GOG[5.987574215861565 0],MANA[0.000000076603729],POLIS[0.000000010487270],SPELL[99.980000004284236],USD[0.252355327442648 8],USDT[0.000000061027608] |
| 02271151 | AKRO[3.00000000000000],ATLAS[329.390272720000000],BAO[7.00000000000000],BTC[0.000004759200382],DENT[3.00000000000000],DOGE[252.557230000000000],EUR[0.000000107185265],KIN[10.00000000000000],LTC[0.000003480000000],MATIC[11.930154400000000],SOL[0.517708030000 00000],TRX[0.006186190000000],UBXT[2.00000000000000],USD[0.001256133652906],USDT[997.1496163594884640],XRP[0.001052600000000] |
| 02271152 | BTC[0.023902040688212 7],ETH[0.402321944840367 0],ETHW[0.402321944840367 0],LUNA2[0.000005355502 75],LUNC[0.004997880000000],USD[0.002288318492254 7] |
| 02271153 | USD[0.472609586050000],USD[0.005568000000000] |
| 02271157 | AVAX[2.893773600000000],BAO[2.00000000000000],DENT[3.00000000000000],FTM[90.635337410000000],GBP[0.000000629925349 2],MANA[134.088870990000000],OXY[717.314120300000000],SPELL[11755.932901801358696 3],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.020000050686570 7] |
| 02271163 | USD[150.454367130000000],USDT[13.1095706896362242] |
| 02271164 | USD[0.002786320640000] |
| 02271183 | USD[0.040006575710164 8],USDT[359.567068857316538 7] |
| 02271184 | NFT (31249071983495932 9)[1],NFT (56596677740963894 9)[1],USD[0.209000000000000] |
| 02271186 | COPE[53.00000000000000],USD[1.537562611250000],USDT[1.00000000000000] |
| 02271190 | SOL[0.000000006185800] |
| 02271193 | BTC[0.00000079708325] |
| 02271195 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 02271196 | BTC[0.000078208326852 6],CRO[3.466869000000000],DOGE[4.653600000000000],DOT[0.098105570650000],ETH[0.000074819524964 2],ETHW[0.000074819524964 2],FTT[0.045880000000000],GMT[0.740280000000000],LTC[0.006101045659804 3],SOL[0.007578034099389 8],UNI[0.047560000000000],USD[0.00000000000000],USDT[1 0.000000000000000] |
| 02271198 | BAO[1.00000000000000],DENT[1.00000000000000],FIDA[1.00000000000000],FTM[0.060373370000000],SHIB[78536.271842892705949 4],TRU[1.00000000000000],UBXT[1.00000000000000],USD[0.098525663228086 6],USDT[5.0000000043081138] |
| 02271204 | USD[0.0045356061582115] |
| 02271205 | TRX[0.000010000000000] |
| 02271209 | ETH[0.000000044000000],SOL[5.129025300000000],USD[2.149152859217691 6] |
| 02271214 | POLIS[22.30000000000000],USD[0.124314916500000] |
| 02271218 | ATLAS[0.009929565879076 4],TRY[0.003172360000000],USD[0.000000050460408] |
| 02271221 | ATLAS[9.894000000000000],POLIS[0.098620000000000],USD[0.619512923645154 7],USDT[0.000000122731806] |
| 02271222 | EUR[553.414426585896529],FTT[25.00000000057544 95],USD[0.000000156110442],USDT[0.000000009098253],XRP[5.00000000000000] |
| 02271223 | ALICE[17.30000000000000],ASD[489.60000000000000],BAND[29.40000000000000],BTC[0.009400000000000],CRV[59.00000000000000],ETH[0.134000000000000],ETHW[0.134000000000000],SXP[89.70000000000000],USD[0.502333895000000] |
| 02271226 | AVAX[58.30000000000000],BTC[0.250249940000000],ETH[2.77400000000000],ETHW[2.774000000000000],EUR[0.00000123980998],LOOKS[669.86600000000000],MATIC[1500.64802000000000],TRX[0.000479708106484],USD[0.004439700000000],USDT[1650.034698733298407] |
| 02271227 | AKRO[5.00000000000000],BAO[4.00000000000000],BNB[0.000000060000000],DENT[3.00000000000000],DOT[0.000000060612640],ETH[0.000000021116446],FRONT[1.00000000000000],FTT[0.001946600949528 9],GBP[0.000001958895384],GRT[1.00000000000000],KIN[3.00000000000000],LINK[0.000000046284574],SOL[ 0.000346508273354],SUSHI[1.066747870000000],TRU[1.00000000000000],TRX[4.00000000000000],UBXT[2.00000000000000],USD[0.00000000551214],USDT[0.9405358205319511] |
| 02271235 | FTT[0.30000000000000],TRX[170.965804000000000],USD[0.050247563000000],USDT[0.0187912550000000],XRP[11.00000000000000] |
| 02271240 | ATLAS[0.00000008720000],BTC[0.00000016831700],SOL[0.00000005859100],USD[0.020117583736618 2],USDT[0.000000079500000] |
| 02271251 | POLIS[11.00000000000000],TRX[0.855201000000000],USD[0.297787245750000] |
| 02271252 | ETH[0.000000075447475],SHIB[8.926022595130873 6],SOL[0.000000004853093 6],USD[0.000000026577952] |
| 02271253 | BTC[0.065468660000000],EUR[0.000000043977874],FTT[0.399920000000000],USD[1081.983560000000000],USDT[1.386255727500000] |
| 02271260 | BTC[0.008700000000000],USD[3.484229793000000] |
| 02271261 | EUR[0.003720200000000],STETH[0.000502942671778],TRX[0.000143000000000],USD[0.082426960000000],USDT[9.589794160000000] |
| 02271267 | ATLAS[70.00000000000000],FTT[0.900000000000000],USD[0.994548733600000],USDT[0.007543705000000],XRP[3.469740000000000] |
| 02271269 | SOL[0.002068040000000],USD[0.003074768500000] |
| 02271274 | USD[0.000000125055375],USDT[1.591366820000000],XRP[0.376400000000000] |
| 02271275 | USD[0.000000066241383],USDT[0.000000045496165] |
| 02271278 | AKRO[1.00000000000000],BAO[2.00000000000000],BTC[0.000000041532500],KIN[1.00000000000000],USD[0.001293307006931] |
| 02271280 | BTC[0.000429900000000],FTT[35.816407569750000] |
| 02271283 | AVAX[16.196760000000000],DOT[111.552679400000000],ETH[0.00096980000000],ETHW[0.009698000000000],FTT[2.004721580000000],LTC[110.082315930000000],MATIC[589.882000000000000],RUNE[48.390320000000000],SOL[35.621139840000000],TRX[0.000790000000000],UNI[0.028535850000000],USD[615.8542933640 282571],USDT[1.873618314818423],XRP[4062.383947000000000] |
| 02271284 | COPE[23.00000000000000],USD[0.000000124252146],USDT[25.5514877330841550] |
| 02271289 | LTC[0.080267900000000],USD[-0.545974416757730],USDT[51.239467734688283 6] |
| 02271290 | DOGEBULL[7.136373400000000],ETH[0.000348660000000],ETHW[0.000348656762310 1],TRX[0.000001000000000],USD[0.119692790000000],USDT[0.000000054188608] |
| 02271293 | TRX[0.000778000000000],USD[0.009030244330453 0],USDT[0.000000001022737] |
| 02271297 | ALICE[0.000000023204570],ATLAS[0.000000024850370],AURY[0.000000008045350 6],BAT[0.000000012816741],BTC[0.000000008315696],CHR[0.000000009438680],DYDX[0.000000040150155],ENJ[0.000000042863752],FTT[0.000000012931928],HNT[0.000000044832768],MANA[0.000000056197515],POLIS[0.000000007087990 ],SAND[0.000000068847301],SHIB[0.000000018678921],USD[10.000000036340676],VGX[0.000000008001526] |
| 02271305 | USD[0.111045591864248] |
| 02271307 | ETH[-0.000000051447196],FTT[0.001950735087558 9],MATIC[0.000000038000000],SOL[0.000000122997211],USDT[0.000000059101811] |
| 02271310 | BNB[0.00000034387525],EUR[0.760682212990913 3],USD[0.583645561116400 0],USDT[0.000029198898938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02271312 | ATLAS[480.000000000000000],TRX[0.000001000000000],USD[0.4068325836000000] |
| 02271313 | GENE[4.500000000000000],GODS[46.800000000000000],USD[1.7899183741713434],USDT[0.0000000077605860] |
| 02271315 | USD[0.000000182861088],USDT[0.000000082000000],XRP[664.880000000000000] |
| 02271317 | TRX[0.000080000000000],USD[0.0000000007841424] |
| 02271322 | AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000007480236B],BTC[0.000000037575216],DENT[3.000000000000000],DOGE[0.000000085134000],DYDX[0.7198749596340507],ETH[0.000000005811595],FTT[0.000000026545000],KIN[16.000000000000000],MANA[0.000000079039025],SHIB[632.6393362315107302],SPELL[0.000000088421100],TONCOIN[0.000000058260238],TRX[3.000000000000000],USD[0.000000090542917],USDT[0.0000000027727048] |
| 02271324 | SOL[1.000000000000000] |
| 02271328 | TRX[0.000006000000000],USD[0.0000000054247310] |
| 02271346 | 1INCH[0.000000006958454],AAPL[0.000000086421969],AMD[0.000000043744681],AMZN[0.000000050000000],AMZNPRE[0.000000027541605],AXS[0.000000063714676],BNB[0.000000026722934],BTC[0.000000182092281],DOGE[0.000000067193.41],ETH[0.000000011076757],GOOGL[0.000000000000000],GOOGLPRE[0.000000000000000],HNT[0.000000019466849],LINK[0.000000011282403],LTC[0.000000012332648],NFLX[0.000000031000465],NVDA[0.000000043846980],SAND[0.000000064064016],TSLA[0.000000010000000],TSLAPRE[0.000000004489315],USD[69.1479343468425010],USDT[0.000003694099435.1],XAUT[0.000000071149157],XRP[0.0000000155374223] |
| 02271348 | BUSD[271.523181690000000],USD[0.000000012159127],USDT[0.000000137931734] |
| 02271349 | ATLAS[100.000000000000000],TRX[0.000001000000000],USD[0.0089030209000000],USDT[0.6300000000000000] |
| 02271352 | BTC[0.000074406740000],DOT[0.080724160000000],ETH[0.000000096000000],FTT[17.796956200000000],SOL[0.005682142000000],USD[0.000000052436986],USDT[0.0000000098695824] |
| 02271353 | LOOKS[91.000000000000000],TRX[0.000004000000000],USD[0.6059419334284822],USDT[0.0000000290473354] |
| 02271357 | AMPL[0.000000068146537],CLV[1794.641680000000000],FTT[0.075018513845250],TRX[1.019412000000000000],USD[0.2426296347000000] |
| 02271361 | USD[0.0000000968576608] |
| 02271369 | ATLAS[209.962200000000000],USD[0.518154030000000],USDT[0.0000000009694280] |
| 02271371 | BTC[0.000221870000000],USDT[0.0001399565848660] |
| 02271374 | BAO[1.000000000000000],ETH[0.022881090000000],ETHW[0.022881090000000],LUNA2[0.004533106419000],LUNA2_LOCKED[0.001057724831000],LUNC[98.709346660000000],TRX[0.000030000000000],USD[3.487084313591026],USDT[0.0001484583035524] |
| 02271377 | USD[0.0000002531400] |
| 02271379 | BNB[0.000011030000000],BTC[0.000000073372000],USD[0.035320763900000],USDT[0.0004073520000000] |
| 02271380 | KIN[0.000000016110993],SHIB[0.000000028651860],USDT[0.0000000025486873] |
| 02271383 | TRX[0.000001000000000],USD[0.677618812203942],USDT[0.0000000076788220] |
| 02271387 | MANA[77.000000000000000],SOL[1.569717400000000],USDT[1.0757094130000000] |
| 02271391 | USD[0.000000024611562],USDT[0.0000000051119975] |
| 02271393 | EUR[0.000000085857374],USDT[0.0000004624782] |
| 02271394 | EUR[0.000000050000000],GENE[8.500000000000000],USD[0.0876834828782780] |
| 02271395 | USD[0.0000000022529622] |
| 02271396 | ATLAS[390.000000000000000],KIN[340000.000000000000000],POLIS[10.095573000000000],TRX[0.000040000000000],USD[0.2124467268750000],USDT[0.0000000046880529] |
| 02271397 | USD[0.0001467217745220] |
| 02271399 | BNB[0.000000001640000],NFT[3022080715507781I8][1],NFT[3207193809279I1329][1],NFT[4317314449732I61325][1],USDT[0.0000135286284521] |
| 02271404 | CRO[0.000000004000000],USD[0.0000000050100419] |
| 02271406 | FTT[0.018332213480300],USD[0.000000157154520],USDT[0.0000000048984576] |
| 02271407 | USD[0.3982631653950000] |
| 02271413 | LTC[0.007000000000000],USD[0.0000000095000000] |
| 02271414 | ETH[0.000000279700000],EUR[0.000013564177610],STETH[0.000059761497853.7],USD[0.000062161591535],USDT[0.0000000061461578] |
| 02271420 | FTM[78.000000000000000],SPELL[9000.000000000000000],USD[0.0746030000000000] |
| 02271426 | USD[0.000010000000000],USDT[2.826611439800000],USDT[0.0000000074110406] |
| 02271428 | FRONT[68.987580000000000],NFT[4073722698810620.6][1],TRX[0.000001000000000],USDT[4.348100000000000] |
| 02271436 | BTC[0.001100000000000],DENT[23100.000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],EUR[0.069843464545350],SLG[0.670000000000000],SRM[5.000000000000000],USD[0.0253334676106930],XRP[48.000000000000000] |
| 02271437 | ATLAS[3043.139209450000000],BNB[0.000000079846139],BTC[0.000000063855138],EUR[0.000000088314947],MATIC[28.158323240000000],SHIB[6647360.097380250000000],USD[0.000000059191367],USDT[0.8307005225694247] |
| 02271439 | USD[0.000000076220000],SHIB[0.000000022494065],SOL[0.000000051466260],TRX[0.000001000000000],USD[18.2701306744994601],USDT[0.0000000030937900] |
| 02271442 | BNB[0.000000024512600],USD[0.000000083267150],WRX[0.000000009762820.0],XRP[0.000000096190392] |
| 02271447 | USD[25.000000000000000] |
| 02271452 | USDT[0.0036688000000000] |
| 02271453 | AVAX[1.400000000000000],BNB[0.400000000000000],BTC[0.002900000000000],CEL[0.065900000000000],CRO[200.000000000000000],ETH[0.070000000000000],ETHW[0.070000000000000],FTT[25.097720000000000],GALA[120.000000000000000],MANA[14.000000000000000],SAND[12.000000000000000],SHIB[80000.000000000000000],SOL[6.866530120000000],TRX[0.000100000000000],USD[22.5278380057432500],USDT[9.971589637222648] |
| 02271457 | AKRO[4.000000000000000],ALGO[17.471088360000000],ATOM[1.109279430000000],AUD[0.000081730000000],AVAX[0.767647860000000],BAND[0.000011510000000],BAO[11.000000000000000],BF_POINT[200.000000000000000],BNB[0.003001300000000],BTC[0.012697300000000],DENT[1.000000000000000],DOGE[0.000600040000000],ENJ[0.000032010000000],ETH[0.000010060000000],ETHW[0.000010060000000],EUR[47.424256865206255],GODS[0.000029400000000],KIN[1.000000000000000],LUNA2[0.017785800400000],LUNC[11.931597870000000],MANA[0.000075250000000],RSR[1.000000000000000],RUNE[0.000025260000000],SAND[0.000669700000000],SHIB1.868247460000000],STG[0.000159230000000],UBXT[2.000000000000000],USDT[533.477234744711840.26],XRP[0.000175580000000] |
| 02271460 | TRX[0.000004000000000] |
| 02271462 | USD[0.000000100000000],SPELL[0.000000100000000],USD[0.001795161134087.8],USDT[0.635834390000000] |
| 02271469 | ETH[0.000000027832828],FTT[0.000000023310816],SPELL[0.000000028755982],USDT[0.0000000055311416] |
| 02271470 | USD[0.050111990000000],USDT[0.0000000017546411] |
| 02271474 | SRM[9.166757700000000],SRM_LOCKED[98.233242300000000],USD[0.000000159166791],USDT[0.0000000045843073] |
| 02271480 | BNB[0.000173430000000],USD[0.4357158240000000] |
| 02271483 | USDT[0.0001284599143520] |
| 02271484 | CHF[2803.035003740000000],USD[0.0000000061777594] |
| 02271490 | BTC[0.000028314686275] |
| 02271497 | BTC[0.000097019213347.92],ETH[0.000000032900000],KSHIB[0.000000026860000],MANA[0.000000086200000],SOL[0.000000036700000],USDT[0.0002193669084329] |
| 02271499 | ETH[0.000000087913188],ETHW[0.000325228793188],PERP[0.000000004000000],USD[285.128449356726110],XRP[0.500000000000000] |
| 02271501 | USD[203.533547763675000] |
| 02271502 | BNBBULL[1.001500000000000],BSVBULL[10000.000000000000000],BTC[0.009527890000000],COMPBULL[20.000000000000000],DOGEBULL[2.000000000000000],EOSBULL[20000.000000000000000],ETCBULL[30.700000000000000],ETHBULL[10.351500348000000],KNCBULL[31.000000000000000],LINKBULL[112.000000000000000],LTCBULL[200.000000000000000],MKRBULL[1.000000000000000],OMGI[0.000000089000000],USD[0.0293631918930213],USDT[-0.0259623784403574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02271503 | BTC[0.000005224649200],TRX[0.0000100000000000],USDT[3.9764249000000000] |
| 02271515 | BTC[0.0000000063900000] |
| 02271520 | USD[0.1077206662500000],USDT[0.0000000086202899] |
| 02271528 | AKRO[4.00000000000000],ALPHA[1.00000000000000],ATLAS[4238.78073976000000],AUD[233.38734132934099441,AUDIO[1.02925554000000000],AURY[16.20199400000000000],BAO[11.00000000000000],BF_POINT[200.00000000000000],BNB[0.00000007456000],BTC[0.00686037000000000],CEL[1.06476877000000000],CRO[282.41297099000000000],DENT[1.00000000000000000],DOGE[1745.64570274000000000],ETH[0.00124592094101168],ETHW[0.00123223094101168],GALA[796.09545355000000000],GODS[347.29654918000000000],HOLY[2.16617472000000000],KIN[3.1103.67278212000000000],RAY[80.55238623000000000],RSR[2.00000000000000],RUNE[103.06290389000000000],SAND[135.27925082000000000],SHIB[15902022.74994768000000000],SLND[149.74118843000000000],SLP[5304.20328753000000000],SNX[12.52842253000000000],SOL[21.43296398000000000],SPELL[21856.27496277000000000],SRM[159.71717096000000000],TOMO[1.03528557000000000],TRU[1.00000000000000],TRX[2.000000000000000000],UBXT[1.00000000000000] |
| 02271535 | BAO[978.60000000000000000],REEF[9.21600000000000000],TRX[0.0000000028261169],USD[0.0037662621142213],USDT[0.0047250000000000] |
| 02271537 | BAO[1.00000000000000000],BTC[0.00361290000000000],EUR[0.0015261302274417],KIN[2.00000000000000000],USD[0.0004115785992956] |
| 02271538 | USD[0.0030527232910000] |
| 02271541 | TRX[0.0000010000000000],USD[0.2458139385000000],USDT[0.0009700000000000] |
| 02271546 | BTC[0.0000583000000000] |
| 02271548 | BRZ[0.7134400000000000],TRX[0.0015540000000000],USDT[0.1616050262000000] |
| 02271549 | ETH[0.0005922000000000],ETHW[0.0000592161709665],USD[0.0016464963749953],USDT[0.0051240000000000] |
| 02271550 | USDT[0.0000000071574172] |
| 02271551 | TRX[0.0000010000000000],USDT[0.0000000054302892] |
| 02271553 | GBP[0.0000000343910000],USDT[3.0620616600000000] |
| 02271560 | ATLAS[0.0000000054100000],POLIS[5168.0164740900000000],USD[0.1420148535000000],USDT[0.0000000126935739] |
| 02271561 | SOL[0.0600000000000000],USD[0.0000000032060000],USDT[0.3240969907500000] |
| 02271567 | BTC[0.0000000339587776],ETH[0.0000000058950598],USD[0.0000000010644030] |
| 02271573 | AKRO[5.5085248426280000] |
| 02271574 | ETH[0.0000000095086796],SOL[0.0000000016000000],USD[0.0000001066166689],USDT[0.0000000000596752] |
| 02271577 | ATLAS[1359.89200000000000000],USD[1.0602556215000000] |
| 02271579 | ALPHA[1.00000000000000],BAO[5.00000000000000],EUR[1000.00000002264637],HXRO[1.00000000000000],KIN[4.00000000000000],RSR[3.00000000000000],TRU[1.00000000000000],TRX[1.00000000000000],UBXT[1.00000000000000] |
| 02271581 | BTC[0.0145000000000000],USD[0.0000000755000000] |
| 02271583 | AUDIO[0.8107030000000000],BNB[1.5376988528914600],BTC[0.6993656332523767],ETH[0.6890449019200000],ETHW[0.6890449000000000],FTM[1417.83321413791682001,FTT[19.80000000000000000],LINK[26.30694054100000000],LTC[11.98379494924787700],MANA[1192.79599700000000000],MATIC[360.48698560000000000],USD[8.61533134 31662304],USDT[0.0000000099471677] |
| 02271584 | ETH[0.0000001000000000],SOL[0.0000000076186019],USD[25.0000000000000000] |
| 02271585 | USD[0.0190186852500000] |
| 02271587 | USD[1.8626491323750000] |
| 02271594 | BNB[0.0000001000000000],FTT[0.0690072465879030],NFT (438381679083168244)[1],NFT (510040647873479237)[1],NFT (544866421443145270)[1],USDT[0.1307817345601348] |
| 02271595 | AMPL[0.0000000013540040],AUDIO[32.0000000000000000],BAO[0.0000000036102400],FTT[2.00000000000000000],KIN[0.0000000985164],KSHIB[3510.0000000000000000],LINA[2370.0000000000000000],MANA[16.0000000000000000],RAY[27.38467051170116985],SHIB[560000.0000000944000],SOL[0.0174060249070970],SRM[26.00000000000000000],USD[44.7874188228731960] |
| 02271598 | USD[0.0000292480133068] |
| 02271600 | BNB[0.0000000055241594] |
| 02271604 | DOGE[1.0000000000000000] |
| 02271621 | DENT[1.00000000000000000],SOL[0.0000000023235200] |
| 02271632 | BTC[0.0339000000000000],ETH[0.4110000000000000],ETHW[0.4110000000000000],FTT[8.20000000000000000],SOL[3.7500000000000000],SPELL[39400.0000000000000000],USD[0.8612542175000000] |
| 02271634 | BTC[0.0018962000000000],ETH[0.0039992000000000],ETHW[0.0039992000000000],EUR[0.0000000120395597],LUNA2[0.0465445430000001],LUNA2_LOCKED[0.1086270600000000],LUNC[0.1499700000000000],SOL[3.9554232900000000],SUSHI[23.9974000000000000],USDT[2.2211501900000000] |
| 02271641 | FTT[0.0037385080285300],USD[-0.0479807711727799],USDT[0.0896319983540745] |
| 02271642 | EUR[10.0000000000000000],USD[0.0000000039870505],USDT[9.9680240700000000] |
| 02271646 | AKRO[2.00000000000000],BAO[5.00000000000000],BNB[1.30451072000000000],BTC[0.37382786000000000],DENT[1.00000000000000000],ETH[0.51482987000000000],ETHW[0.41655056000000000],EUR[0.00000007811989],KIN[4.00000000000000],LTC[33.44895547000000000],LUNA2[0.06254130628000000],LUNA2_LOCKED[0.14592971 46000000],LUNC[13730.37325537000000000],TRX[0.00518300000000000],UBXT[1.00000000000000000],USD[0.00061026920609081],USDT[784.38256591296454761] |
| 02271651 | USD[0.0274677490072771],USDT[0.0000000085702043] |
| 02271655 | BTC[0.0250500000000000],USD[9.7563269814656439] |
| 02271658 | BTC[0.0183757089523105],ETH[0.0369946000000000],FTT[1.0941957677495156],USD[-120.76962359782889980000000000],USDT[0.0085891558700000] |
| 02271660 | BTC[0.0000000075251108],TRY[0.0005090618212090] |
| 02271663 | CEL[0.0413000000000000],MKR[0.0009376000000000],USD[0.0069968869000000],XRP[0.4289130000000000] |
| 02271670 | LTC[0.0008150100000000],USD[0.0013131700089231] |
| 02271673 | BAO[1.00000000000000000],USD[0.0100000003589006] |
| 02271674 | BALBULL[730.85380000000000000],MATICBULL[3244.14527594442204],NFT (556079312924509999)[1],USD[1.1290591104501536] |
| 02271677 | ETHW[4.9898061300000000],USD[7457.0200679300077582],USDT[0.0000000006067296] |
| 02271678 | APE[0.0917920000000000],BTC[0.0000053301916500],USD[-0.0159751012298207],USDT[1.4733266105000000] |
| 02271681 | ATLAS[0.0000000075097000],DENT[2.00000000000000000],DOGE[0.0000000060727786],FTT[0.0000177158969000],KIN[2.0000000000000000],RSR[0.1561636411252000],SHIB[0.0000000034538972],SOL[0.0000001709937],UBXT[2.0000000000000000],USD[0.0000000088589921],USDT[0.0000000079203068],XRP[0.0082209600000000] |
| 02271682 | USD[0.0000010000000002],USDT[0.0000000021022322] |
| 02271684 | AKRO[28.64896041000000000],ATLAS[30.18365656000000000],BAO[25266.87104054000000000],BF_POINT[300.00000000000000000],CONV[207.36595798000000000],DENT[1.00000000000000000],DODO[2.38511877000000000],ETH[0.00000010000000],GBP[0.00000004682682],KIN[82943.24991197000000000],KSHIB[75.46742652000000000],LU A[40.56391640000000000],REEF[190.02913086000000000],RSR[1.00000000000000],SAND[1.85331336629073536],STMX[89.00639715000000000],SUN[75.68100414000000000],TRX[2.00000000000000000],TRYB[108.23783800027479466],UBXT[85.46052960000000000],USD[0.00000005184450:2],USDT[0.0000000052239803] |
| 02271685 | BAT[0.0000000034592538],CLV[0.0000000061735110],CONV[0.0000000073000000],DENT[0.0000000060000000],ETH[0.0000039756765837],ETHW[0.0000039756765837],FTT[0.0178415254387280],KIN[0.0000002400000000],MATIC[0.0000002058387795],STORJ[0.0000000049976670],USD[-0.1055716138618592],USD[0.0544838900000000] |
| 02271688 | SOL[0.0544838900000000] |
| 02271691 | ETH[0.0379924000000000],ETHW[0.0379924000000000],FTT[0.3944247295125776],SOL[0.0613683600000000],USD[0.1307115495543211],USDT[0.0000000113096436] |
| 02271693 | DENT[1.00000000000000000],EUR[0.0653019080235691],KIN[1.00000000000000000],XRP[463.0222991200000000] |
| 02271694 | TRX[0.0000010000000000],USD[0.0200971893206424],USDT[-0.0064197831595276] |
| 02271697 | POLIS[13.1000000000000000],SPELL[2300.00000000000000000],USD[0.0275459872500000] |
| 02271702 | USD[0.0000000099443508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02271706 | AKRO[1.000000000000000000],BAO[66.000000000000000000],CAD[0.000000015320320 4],CRO[0.020305130000000000],DENT[1.000000000000000000],HOLY[0.000091300000000],IMX[0.000592340000000000],KIN[2.000000000000000000],MANA[0.000504600000000000],RSR[3.000000000000000000],SAND[0.000336560000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00100191879152922],USDT[0.000000048175042] |
| 02271708 | BCH[0.000000037000000],BNB[0.000000004000000000],BTC[0.0000000042400000],DOT[0.0000000042194037],ETH[0.690506964216663 8],ETHW[0.690506962712991 7],GBP[0.000168125733046],MTA[0.000000008000000000],NFT[4755416057509903091 5],SOL[0.000000024016281 8],USDT[0.000000865893117 4],XRP[0.000000786309481] |
| 02271709 | BTC[0.004598752775509 2],FTM[8.994870000000000000],LUNA2[0.242128006000000],LUNA2_LOCKED[0.564965348800000],MSTR[0.015000000000000],SOL[10.206130022000000],TSLA[0.020000000000000],USD[0.073866094441280 0],USDT[0.000000020000000] |
| 02271717 | POLIS[0.380000000000000] |
| 02271718 | BAO[3597.221396570000000],BF_POINT[200.00000000000000],BIT[0.405652370000000],BTC[0.004439010000000],DOGE[26.438925345210500],ETH[0.011244653365554 6],FTT[1.532462465530000],KSHIB[0.541413030000000],LUNA2[0.002558043135000],LUNA2_LOCKED[0.005968767316000],LUNC[55.701927840000000],SHIB[1811033.215779828192443 3],SKL[1.028577760000000],SOL[2.236057710000000],SRM[1.051279550000000],SRM_LOCKED[0.016103080000000],STEPI[4.750597280000000],USD[-64.711289706354960300000000],XRP[19.840823866028325 6] |
| 02271720 | CHZ[12138.988000000000000],FTT[25.000000000000000],GBP[1761.363271630000000],LUNA2[3.449803246000000],LUNA2_LOCKED[0.049545908000000],LUNC[751201.920000000000000],NEAR[188.963334000000000],RNDR[670.100000000000000],RUNE[397.200000000000000],USD[77.850000000000000],TRX[0.000010000000000000],USDT[0.000000000000000] |
| 02271721 | EUR[0.000000042480000],LUNA2[1.590137277400000],LUNA2_LOCKED[3.710320314000000],LUNC[346255.740000000000000],TRX[0.000010000000000],USD[448.711476097213186],USDT[0.071843816080100 6] |
| 02271727 | AURY[567.978000000000000],ETH[0.000042400000000],FTT[0.061099260870086],LUNA2[0.536296212600000],LUNA2_LOCKED[1.251357829000000],LUNC[116779.629402000000000],MATIC[9.620000000000000],USD[0.000000042897060] |
| 02271732 | SPELL[129.316358184688600 0],USD[0.000000080137054] |
| 02271733 | USD[0.000000041053735],USDT[0.000000038925917] |
| 02271738 | ATOMBULL[220000.000000000000000],DOGEBULL[82.000000000000000],ETCBULL[390.000000000000000],LINKBULL[9000.000000000000000],MATICBULL[5700.000000000000000],THETABULL[3000.000000000000000],USD[0.248227605075000 0],USDT[0.005270035750000],VETBULL[24000.000000000000000],XRPBULL[140000.000000000000000] |
| 02271741 | FTT[4.400000000000000],USD[25.296972708500080],USDT[0.007213860250000] |
| 02271743 | ATLAS[225.849265160000000],BAO[1.000000000000000],USD[0.000000003874584] |
| 02271745 | BUSD[2217.332017730000000],KIN[11600000.000000000000000],ROOK[0.002004800000000],TRX[0.000100000000000],USD[0.000000002500000],USDT[0.000000142481182] |
| 02271748 | EUR[0.000000349246424],TRX[0.000170000000000],USD[0.000000025000000],USDC[5668.427031590000000],USDT[0.000001352349 80] |
| 02271766 | ADABULL[8.000093540000000],ETH[0.000441319061816],GODS[0.088245000000000],MATICBULL[0.057480000000000],USD[0.000000089461318] |
| 02271766 | BTC[0.000000060000000],FTT[15.197640389110668 5],USD[0.000000895162225],USDT[0.000002328136000] |
| 02271767 | BTC[0.000100000000000],LUNA2[2.577710341000000],LUNA2_LOCKED[6.006574630000000],USD[-1.370842409335033 6],USDT[0.000000005766 7621] |
| 02271773 | USD[-0.215618635500000],USDT[0.240000000000000] |
| 02271779 | BTC[0.000370480855900],USD[0.029235038141080 0] |
| 02271782 | BRZ[0.997530000000000],BTC[0.096997568000000],USDT[815.902333774000000] |
| 02271788 | AUDIO[0.000000468092795],BTC[0.000000014904936],CEL[0.000000073900000],FTM[0.000000123505645],FTM[0.000000091028218],FTT[0.000003710557852],HNT[0.000000080180784],LINK[0.000000024440714],LUNA2[21.050158520000000],LUNA2_LOCKED[49.117036550000000],LUNC[1606.220000001873784],MATIC[0.000000000000000] |
| 02271790 | BTC[0.000000010000000],TRX[15.363400000000000],USD[0.975159349142443],USDT[2.838223877719618],XRP[0.606721000000000] |
| 02271792 | AKRO[1.000000000000000],BTC[0.001650930000000],EUR[0.000102276799231 8],FTT[34.420020160000000],USD[0.000000168272975] |
| 02271794 | BTC[0.004409151500000],LINA[4119.000000000000000],USD[977.956596527694893 1],USDT[0.000000135257570] |
| 02271799 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],LUNA2[0.000406783298900],LUNA2_LOCKED[0.000949161030700],LUNC[4.731134190000000],USD[0.000000192683371 0] |
| 02271800 | CRO[114.610301040000000],USD[0.000000032642352] |
| 02271808 | BOBA[0.000000100000000],OMG[0.254300000000000],USD[0.468580874700000],USDT[0.000000064610038] |
| 02271809 | USD[30.000000000000000] |
| 02271813 | AKRO[1.000000000000000],AUD[0.000000009419427],BAO[3.000000000000000],BTC[0.000076006241448],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[7.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX2[1.000000000000000],UBXT[1.000000000000000],USD[0.000000064474607] |
| 02271816 | ETH[0.109048000000000] |
| 02271828 | FTT[0.000000008565600],USD[0.000000101196298],USDT[0.000000034586879] |
| 02271835 | POLIS[1022.000000000000000],TRX[0.000010000000000],USD[0.186942412500000],USDT[0.000000006002016] |
| 02271840 | USD[0.039032532410000 0] |
| 02271844 | BNB[0.000000008387552] |
| 02271844 | ATLAS[0.000000007860394 8],BNB[0.007380431809566],SHIB[0.000000070000000],TRX[0.000000048963996],USD[0.000000009988500] |
| 02271848 | ATLAS[563.310953800000000],BTC[0.000000792000000],DOT[0.005310000000000],SOL[0.044287400000000],TRX[0.000010000000000],USD[0.157250345820800 0],USDT[0.000000037976994] |
| 02271851 | BTC[0.000006900000000],RUNE[0.000032960000000],USD[0.004421823376079],USDT[0.000001163277657] |
| 02271853 | BAO[1.000000000000000],CHZ[1.000000000000000],TRX[0.000001000000000],USD[0.400000481688370 8],USDT[0.381246859589194 5] |
| 02271866 | AUD[0.001833421512145],FTM[5.423964497109284 8],GBTC[0.283215850000000],KIN[1.000000000000000],USD[0.000000008352241] |
| 02271868 | USD[0.000000011435613] |
| 02271869 | BTC[0.000054316800000],USD[95.998905443000000],USDT[0.000000006894986] |
| 02271874 | AURY[3.533743650000000],SOL[0.080000000000000],USD[0.000001112746858 5] |
| 02271880 | POLIS[0.000000082197797],TRX[0.000010000000000],USDT[0.000000013353541] |
| 02271884 | USD[0.000116900000000],USDT[0.004505337791035] |
| 02271888 | BNB[0.000000100444210],BTC[0.000000001504768],FTT[0.000000041530850],SOL[0.000000095108000],USD[0.000003811780653] |
| 02271889 | APE[7.991312730000000],BNB[0.769850620000000],FTT[6.048612880000000],LINK[1.423853030000000],SAND[8.736017000000000],USD[0.000000728554587],USDT[0.000000095596670] |
| 02271895 | BNB[0.000000082713173] |
| 02271896 | AURY[0.000000004517694],BNB[0.000000009816176 4],BTC[0.000000025523590],ETH[0.000000058774787],ETHBULL[0.000085918300000],ETHW[0.000028441077267],FTT[0.000000025557056],LTC[0.000000002774000],MATIC[0.000000045633968],SOL[0.000000004000000],STETH[0.000000016312090],USDT[7.747007237125101 3],USDT[0.574063274262070] |
| 02271898 | BNB[0.000000050539312],BTC[0.005493410000000],REEF[23556.248095738970 2899],TRX[3290.837004415238162 4],USD[0.000000097976728],USDT[0.000000003833816] |
| 02271901 | AKRO[8.000000000000000],ALPHA[0.000000009105000],BAO[29.000000023985012],BAT[0.000000038055268],CHF[0.000003980552687 1],DENT[9.000000009561871],ETH[-0.000000005188530],EUR[0.000000000016953],EUR[0.000000000002547 3],HNT[0.000000024500000],KN[45.000000009537526 5],LINK[0.000000093600000],LTC[0.000000029546900],OKB[0.000000030600000],RSR[2.000000000000000],SHIB[0.000000300000000],SLP[0.000000053800000],SOL[0.000000097937375],TRX[0.003886008749979 1],UBXT[3.000000228321148],USD[0.000000158431111] |
| 02271904 | BOBA[1.200000000000000],USD[0.016348608422948] |
| 02271911 | BTC[0.046536879737360],ETH[0.556979290000000],ETHW[0.556979290000000],EUR[0.464710878000000],FTT[0.033150235637000],LUNA2[2.681345372000000],LUNA2_LOCKED[6.256472534000000],LUNC[583868.600000000000000],SOL[10.924851560000000],USD[0.434658895121250 0],USDT[0.139558099154485] |
| 02271912 | FTM[0.933690000000000],SOL[0.008704000000000],SPELL[98.423000000000000],SUSHI[0.490120000000000],USDT[1.773689695368000],USDT[0.000000092665546] |
| 02271915 | BRZ[0.000000009980000],ETH[0.000000003583121],SPELL[0.000000100000000],USDT[0.000000057139136] |
| 02271924 | ETH[379.924000000000000],USD[0.072477550000000],USDT[0.293350384141080 0] |
| 02271927 | BTC[0.000000089354125],FTT[0.000000040173175],MATIC[0.589600000000000],SRM[0.748701120000000],SRM_LOCKED[11.185337280000000],USD[0.009802515607249 0],USDT[0.000000001640000 0] |
| 02271929 | SOL[0.130000000000000],TRX[0.000010000000000],USDT[0.111037465000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02271932 | AUD[0.957793640000000],USD[0.000000039959904] |
| 02271936 | BTC[0.025300295992983],BUSD[536.355193490000000],COMP[0.000000010000000],ETH[0.335208059100746],FTT[0.000000045684424],STETH[0.000000000913915],SUSH[19.996000000000000],TRX[10.202600000000000],UNI[0.000000089905841],USD[0.000000117797444],USDT[0.000000172961819],XRP[0.000000000701170] |
| 02271940 | USDT[2.039469937875000] |
| 02271942 | USD[0.041804591500000] |
| 02271945 | AVAX[0.000000010000000],BNB[0.000000100000000],BTC[0.000000092568625],CRV[0.000000079500000],FTT[0.042506752650504719],LTC[0.000000049402750],LUNA2[1.440187241000000],LUNA2_LOCKED[3.360436896000000],USD[-56.144083103015624],USDT[63.858742631700637],XRP[0.000000076250000] |
| 02271946 | BTC[0.075063180000000],USD[505.891812796070129] |
| 02271950 | ATLAS[0.000000005323604],BTC[0.017158760000000],ETH[0.165774460000000],MATIC[0.000000003544600],USD[0.000064039119853],USDT[0.000254340326770],XRP[320.99604006473180] |
| 02271952 | ATLAS[630.000000000000000],USD[1.135441928000000],USDT[0.091931003595028] |
| 02271963 | BTC[0.000058778543229],ETH[0.009886000000000],ETHW[0.009886000000000],FTT[0.055382662186128],USD[-1.270149610986315] |
| 02271965 | POLIS[2.2800000000000000] |
| 02271967 | MATIC[0.0000000080000000] |
| 02271976 | POLIS[2.2800000000000000] |
| 02271982 | EUR[0.001370099238260],SAND[0.889782740000000] |
| 02271983 | ETH[0.000000016269500],FTT[25.095269000000000],TRX[0.000485000000000],UNI[0.000000011200000],USD[0.061837142860000],USDT[3.079458777859190] |
| 02271987 | USD[20.00000000000000000] |
| 02271990 | BTC[0.002503086262000],FTT[-0.000000012238000],USD[-3.026713937139021] |
| 02271996 | BNB[0.000000005130200],TRX[0.000001000000000],USD[0.457307400275000],USDT[0.0058485447247734] |
| 02271997 | BNB[0.433997870000000],BTC[-0.000040140203910],ETH[0.180400072673756],TRX[0.0007810000000000],USD[-37.323456095799472],USDT[0.000000780324416] |
| 02271998 | ETH[0.000333300000000],ETHW[0.000033300000000],EURT[0.006925160000000],USD[0.014809717698355] |
| 02272000 | SPELL[8.667776250000000],USD[-6.920260332434710],USDT[14.438527090159250] |
| 02272002 | USD[30.0000000000000000] |
| 02272005 | BTC[0.000000014844991],ETH[0.000000089186200],FTT[1.268590040000000],SOL[0.000000071714042],USD[2.154144576285734],USDT[0.000000080662370] |
| 02272011 | USD[25.0000000000000000] |
| 02272012 | BULL[0.000002581200000],LTC[0.002735200000000],TRX[0.000778000000000],USD[0.025905840000000],USDT[0.000000090500000] |
| 02272013 | BOBA[4.489550000000000],BTC[0.005500000000000],OMG[4.489550000000000],USD[52.717222350500000000000000],XRP[200.0000000000000000] |
| 02272015 | AUD[0.000000111090104],BTT[1336267.136903170000000],KIN[1.000000000000000],LUNA2[0.222392534000000],LUNA2_LOCKED[0.517708062600000],SHIB[515815.650921520000000],TRX[26.451567200000000],USDT[0.000000004623658] |
| 02272016 | AAVE[0.000000070000000],AMPL[0.000000006548600,1],BAL[0.000000070000000],BCH[0.000000033000000],BNB[0.000000200000000],BTC[0.000000001458150,4],BVOL[0.000000018200000],COMP[0.000000002200000],CREAM[0.000000040000000],ETH[0.000000072000000],FTT[0.000000089027991],IBVOL[0.000000070000000],LTC[0.000000010000000],LUNA2[0.275682964500000],LUNA2_LOCKED[0.642060256900000],LRC[0.000000020000000],ROOK[0.000000007700000],SOL[0.000000165400711],USDT[0.000000091454433] |
| 02272017 | ATLAS[1166.562476890000000],KIN[1.000000000000000],USDT[0.000000076808311] |
| 02272018 | ALICE[0.098420000000000],BEAR[815.600000000000000],USDT[0.000000180441000],USDT[0.129618059184740] |
| 02272025 | BAO[1.000000000000000],GALA[335.033828580000000],MXN[0.002485900007316],SHIB[5399365.781256449143608],UBXT[1.000000000000000],USD[0.000000056969490] |
| 02272026 | ETH[0.300000000000000],ETHW[0.300000000000000],LUNA2[15.435100920000000],LUNA2_LOCKED[36.015235480000000],LUNC[49.722462000000000],USD[2254.198101276999700] |
| 02272028 | USD[0.000088480729917] |
| 02272032 | ATLAS[0.000000078221718],BF_POINT[300.000000000000000],BTC[0.000000005661934],CRO[0.000000012060029],DOGE[0.000000038781937],ETH[0.000000023869200],FTM[0.000000000560253],GBP[0.000000092038925],KIN[0.000000082745448],MANA[0.000000043034930],MNGO[0.000000066100820],SHIB[0.000000554447533],SPELL[0.000000013527119],SRM[0.000000017055360],USD[0.000000029608012],USDT[0.000000337689],XRP[0.000000004274476] |
| 02272044 | USD[0.003293080150000],USDT[0.000000004000000] |
| 02272052 | ATLAS[40.000000000000000],POLIS[4.500000000000000],USD[0.879477847750000],USDT[0.000000051054678] |
| 02272055 | ATLAS[680.000000000000000],ETH[0.000000010000000],USD[2.510921266055139900] |
| 02272058 | AURY[19.650195300000000],TRX[0.000001000000000],USD[0.000003207515144],USDT[0.002179000000000] |
| 02272061 | AURY[3.998000000000000],GOG[40.000000000000000],LOOKS[33.000000000000000],POLIS[0.019404420000000],SOL[1.695218720000000],SPELL[99.000000000000000],USD[1.416139751500000] |
| 02272066 | BRZ[0.106780600000000],BTC[0.000001360000000],USD[0.000000053366285],USDT[0.000000144855898] |
| 02272070 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[4228282.479524950000000],USD[0.108734700005725] |
| 02272075 | ATLAS[9.988000000000000],TRX[0.000001000000000],USD[0.000000055372409],USDT[0.000000094874720] |
| 02272077 | ALCX[0.000019620000000],ALICE[0.000129280642600],ALPHA[0.005691350000000],ATLAS[0.000000034000000],BAO[192.674971275648267],BTC[0.000000094907857],CRV[0.002398029208221790],DENT[2.000000000000000],ETH[0.000005420000000],ETHW[0.000005420000000],KIN[4.000000000000000],LTC[0.000031475566600,0],MANA[0.000000005000000],TRX[0.000000008525904],UBXT[1.000000000000000],USDT[0.000001725983132],WAVES[0.000000021884000] |
| 02272079 | AUD[0.000173738209865] |
| 02272080 | SPELL[0.000001000000000],USD[22.614481958350209] |
| 02272081 | KIN[1.000000000000000],USD[0.000002934763184] |
| 02272089 | FTM[0.000000026977120],FTT[0.000000097930000],SOL[0.000000039294432],USD[0.000000130190064] |
| 02272093 | TRX[0.000001000000000],TRY[0.000000605059584],USDT[0.000000002774682] |
| 02272098 | ETH[0.572751430000000],ETHW[0.572751430000000],FTT[3.174147010000000],SRM[82.389437080000000],SRM_LOCKED[1.468757390000000] |
| 02272104 | KIN[3.000000000000000],RSR[1.000000000000000],STEP[0.000000088847665],UBXT[1.000000000000000] |
| 02272109 | GMT[1.000000000000000],GST[0.060000000000000],POLIS[6.600000000000000],USD[0.068983541680106],USDT[0.407489610000000] |
| 02272114 | ALICE[8.600000000000000],ALPHA[49.000000000000000],AXS[4.100000000000000],BADGER[2.860000000000000],POLIS[33.480000000000000],USD[8.390228709000000] |
| 02272115 | TRX[0.000000010000000],USD[0.000000325002400],USDT[0.000000374122036] |
| 02272123 | USD[7.109869000000000] |
| 02272124 | USD[30.0000000000000000] |
| 02272125 | BTC[0.000000069208400],EUR[0.000000002743255] |
| 02272136 | EUR[0.000000087866680] |
| 02272138 | DOGE[5180.000000000000000],SHIB[6190000.000000000000000],USD[3875.210050696100000] |
| 02272139 | USD[0.000000160098687],USDT[0.000000063528408] |
| 02272141 | EUR[0.003047356176395],USD[0.000143504941739],USDT[0.000047061093495] |
| 02272143 | EUR[0.000000068996068],MATIC[773.371600000000000],USD[0.196727519230893],USDT[642.062838735101786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02272146 | USD[0.0002659923000000] |
| 02272147 | AVAX[0.977569530000000000],BAO[5.000000000000000000],BTC[0.003024980000000000],ETH[0.045272600000000000],ETHW[0.044713770000000000],KIN[3.000000000000000000],SAND[18.746064190000000000],SHIB[1023828.412080141166729440],SOL[55.324944140000000000],UBXT[2.000000000000000000],USD[0.007490354954090414101],USDT[0.002703544321 16030] |
| 02272148 | SOL[0.000000005837148 6],SPELL[0.000000006193230],USD[0.000000067288208] |
| 02272150 | BTC[0.000011900000000],TRX[0.000005000000000],USDT[0.000000004000000] |
| 02272151 | DFL[820.000000000000000000],SPELL[80.581393530000000000],USD[0.000000004750000],USDT[0.000000059568213] |
| 02272157 | USD[0.5678559769398900] |
| 02272164 | BRZ[0.00105855881826 00],USD[0.00436200308532 10] |
| 02272170 | BTC[0.000006125370060 4],ETH[0.000000678320855 1],ETHW[0.000000666698701 9],LOOKS[0.000000036075052],USD[0.0009215265022249] |
| 02272177 | AUD[0.000000053623470] |
| 02272178 | DOGE[-0.348876265466259],ETH[0.000000069395552],FTT[0.000736040000000],USD[-0.175771661484934000000000],USDT[0.7436753210890430] |
| 02272181 | BTC[0.0005998958968986],DOGE[0.000000004374703 0],ETH[0.000000009828140],NVDA[0.029994300000000],SHIB[199962.000000000000000],TSLA[0.059988600000000],USD[11.75771764511324200000000],USDT[3.109810000000000000] |
| 02272186 | AUD[0.0017322400000000],USD[0.000000001552840] |
| 02272187 | USD[0.0025841000346924] |
| 02272190 | FTT[0.000000013391347],POLIS[0.000000004400000],SOL[0.000000004000000],USD[0.000000035508819],USDT[0.000000001503842] |
| 02272193 | AAVE[0.049701596557735 1],ALICE[2.299712000000000],ATLAS[79.985600000000000],AUDIO[11.997840000000000000],BNB[0.019996400000000],BTC[0.013392582000000000],CHZ[19.996400000000000000],DOT[0.099982000000000],ETH[0.010998020000000],ETHW[0.010998020000000],LINK[0.099982000000000000],POLIS[6.599370000000000000],SAND[4.999999999999999999],SOL[0.433913220000000000],USD[117.72280793401633210000000000] |
| 02272196 | FTT[0.023635558520000],USD[0.000000007500000] |
| 02272201 | BNB[0.000000000002865400],FTM[0.000000002980000],LINK[0.000000009070000],SOL[0.000000084483546],XRP[0.0000009674985816] |
| 02272208 | FTT[0.000000010123285 8],MATIC[0.000000007230855],USD[0.0029262515355232],USDT[0.000000066412956] |
| 02272210 | ATLAS[0.000000081000000],AURY[0.000000024854500],BRZ[0.000000021954558],BTC[0.118818531991808 8],ETH[0.691826258000000],ETHW[0.334890525800000000],FTT[2.615583494973846 5],PERP[10.498166700000000000],SOL[6.973889536912411 1],SRM[30.548685270000000000],SRM_LOCKED[0.471645690000000000],USD[0.000000013 4970355],USDT[8.526550996203068 5] |
| 02272218 | USD[0.000000008766690 7],USDT[0.000000009086680] |
| 02272223 | FTT[151.227635000000000000],IMX[19.200227500000000000],MNGO[0.003700000000000000],NFT (436930499269103709)[1],TRX[0.865762000000000000],USD[0.356615224661800 0],USDT[0.000000008727461] |
| 02272225 | USD[0.000000020800000] |
| 02272228 | BNB[0.000000001159978],BTC[0.000000042735353],LTC[0.000997108500000],TRX[0.008064690000000],USD[0.000000006112076 2],USDT[0.000000772914687 7] |
| 02272229 | GENE[11.570940100000000],USDT[0.000000202166699 1] |
| 02272235 | BULL[0.004229352000000],TRX[0.000004000000000],USDT[0.0718027000000000] |
| 02272236 | BTC[0.000000056000000],ETH[0.000000007008170 1],USD[0.000307282021216 3] |
| 02272244 | REEF[4370.000000000000000],TRX[0.000001000000000],USD[0.064507644250000 0],USDT[0.000000073000097] |
| 02272250 | ALCX[0.074302920000000],MBS[6.000000000000000],USD[1.979737148084300 0],USDT[0.000000054596620] |
| 02272251 | ATLAS[8217.411195770000000],BTC[0.096755120000000],ETH[3.559328110000000000],ETHW[3.000339840000000],FTT[0.000000450000000],IMX[0.000989660000000000],NFT (311373829879233373)[1],NFT (339066489708801014)[1],NFT (349175581253701147)[1],NFT (402829123404209334)[1],NFT (456710072570969246)[1],NFT (469394731734906470)[1],NFT (475163026092507198)[1],POLIS[0.002429940000000],USD[0.182941100000000] |
| 02272253 | APE[0.096600000000000],ETH[0.008000000000000],ETHW[0.008000000000000],MAGIC[0.000000036000000],MATIC[0.000000036000000],NFT (370957805713007466)[1],NFT (392997078221742268)[1],NFT (430882847670057118)[1],NFT (517541730723962699)[1],NFT (544896347742305742)[1],NFT (574475372771596915)[1],USD[0.665691186362500 0],USD[-0.000000013150430],XPLA[105.999004000000000000],XRP[2552.565990000000000000] |
| 02272255 | BTC[0.000000081476113],TRX[0.000050145000000000],USD[0.000280273701032 0],USDT[0.000000016198828] |
| 02272273 | AUD[0.006211180000000] |
| 02272280 | AKRO[1.000000000000000000],DENT[2.000000000000000],GBP[17.076065542193339],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[11.756415325054658 7] |
| 02272290 | AURY[6.000000000000000000],AXS[0.100000000000000],POLIS[22.400000000000000000],SPELL[1000.000000000000000],USD[1.9099488440000000 0] |
| 02272294 | BNB[0.000000037681530],BTC[0.000000007403166 2],ETH[0.000000004520508 0],USD[0.000473643531651 0],XRP[0.0000006564155 0] |
| 02272297 | ETH[0.000000049100000],FTT[0.000000075000000],LTC[0.045535420000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],TRX[63.000000000000000000],USD[-0.517754752658582 1],XRP[0.000000004030200 0] |
| 02272303 | BNB[0.000000028222666],FTT[17.071638846860486 4],MATIC[0.000000010800799],SPELL[0.000000100000000],USD[-0.0044579025362532],USDT[0.000000020335997] |
| 02272305 | BIT[0.000000094600000],BTC[0.000000000613532 8],ETH[0.000000121707592],ETHW[0.000000094838778],FTT[0.000000075000000],TRX[0.000001000000000],USD[0.514516641513106 2],USDT[0.000000090190541 6] |
| 02272306 | AVAX[0.000000087816495],BOBA[0.000000095500000],ETH[0.000000054910000],SPELL[29.848895915815631 6],USD[0.168170415621413],USDT[0.000000099395679] |
| 02272315 | ALCX[0.501535750000000],SPELL[7200.043965490000000],USD[0.000000057214961],USDT[0.000000021021657] |
| 02272316 | LTC[0.007401474771969 0],SOL[0.000000022024499],USD[-0.286773019375436 3],USDT[-0.007901465433462 9],XRP[0.001303584908367 6] |
| 02272320 | FTM[0.000000059350000],SAND[0.537813910642547 8],USD[0.004642679067966 6],USDT[0.0024113327629765] |
| 02272321 | BNB[0.010080000000000],USD[3.325272037700000],USDT[0.000000008000000] |
| 02272335 | BIT[371.836814810000000],DOGE[1022.261305075501040 0],FTT[25.003618010430000],LUNA2[1.814664290000000],LUNA2_LOCKED[4.155911270000000],LUNC[14164.678105772584500 0],SHIB[17014471.722080380000000],USD[0.039518712126386],USDT[0.000000030689185],USTC[247.666409742064 2518] |
| 02272338 | ATLAS[0.000000008934130],BNB[0.000000054674000],BTC[0.000000010000000],SOL[0.000000020000000],TRX[0.000000000000000],USD[0.000000050658598 0],USDT[0.000000005854966] |
| 02272340 | AKRO[2.000000000000000000],BAO[5.000000000000000],BAT[1.000000000000000000],CEL[1.020080060000000],DEFI[0.075391520000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SECO[0.000009640000000],SOL[0.011387800000000],SUSHI[0.000009270000000],SX P[1.014478090000000000],TRU[2.000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[975.662902972679328],USDT[0.000000047870399] |
| 02272355 | AVAX[0.100594778819902 2],BTC[0.000000043428797 9],DOGE[0.000000005928920],ETH[0.000502640000000],ETHW[0.000502642145287 3],FTM[0.000000009824257],FTT[0.201479962708882],LINK[0.091000000000000],LTC[0.009826074776000 0],MATIC[0.000000085426916],RUNE[0.000000066650408 0],SOL[5.204819346268670],U SD[4.705564002397135 1],USDT[0.000000001586445] |
| 02272357 | BAO[2.000000000000000000],TRX[1.000000000000000],TSM[0.415630680000000 0],USD[0.151849421796251 0] |
| 02272363 | USD[3.911860230175000 0] |
| 02272368 | USD[4.012954250000000 0],YFII[0.005998800000000000] |
| 02272369 | USD[0.529569950000000 0] |
| 02272373 | EOSBULL[17900.000000000000000],ETHBULL[0.000094680000000],LINKBULL[0.081800000000000000],USD[0.002902316000000] |
| 02272374 | AAVE[0.091037785573840],ATLAS[19.985600000000000],AVAX[0.414613632490540 0],BNB[0.033514152516600],BRL[50.000000000000000],BRZ[1.248610900000000],BTC[0.025229062728409 7],BUSD[555.245629860000000 0],DOT[0.728815734238120 0],ETH[0.209726244983232 0],ETHW[0.000000179075400],FTT[2.299640000000000 0],LUNC[0.000000077483200],MATIC[10.232660218926540 0],POLIS[19.376888116565980 0],SAND[3.000000000000000],SNX[0.464590798496720 0],SOL[0.000000062679200],UNI[1.026135474997400],USDT[3.510947116260886 0],USDT[0.000005293357021 2] |
| 02272379 | USD[2.241263516208412],USDT[0.000000079464340] |
| 02272382 | AURY[0.839267720000000],USD[0.000000871221132] |
| 02272384 | AKRO[4.000000000000000000],ATLAS[9.847847060000000],BAO[13.000000000000000],CRO[1.338604530000000],DENT[12.000000000000000],FIDA[1.033911060000000 0],KIN[16.000000000000000],MATH[2.000000000000000000],OMG[1.051287000000000],TRX[9.000000000000000000],UBXT[9.000000000000000000],USD[0.112516489342696 8],USDT[0.000000098525083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02272385 | SHIB[1464119.000000000000000] |
| 02272390 | GMT[0.270000000000000],GST[0.040000000000000],SOL[0.001998800000000],USD[1.076483996000000] |
| 02272393 | USD[25.000000000000000] |
| 02272395 | AURY[12.997400000000000],SLP[129.974000000000000],TRX[0.000001000000000],USD[0.072673140000000],USDT[0.000000002810920] |
| 02272396 | TRX[0.000050000000000] |
| 02272399 | AURY[12.029513820000000],SOL[1.100000000000000],USD[0.000000483938222] |
| 02272413 | USDT[0.000000000000000] |
| 02272417 | ATLAS[16216.515766820000000],AURY[0.000000009398108],BCH[14.115946750000000],BNB[0.000000005758993],BTC[0.000000088804200],FTT[388.582660000000000],LINK[0.072299700000000],LTC[73.127424430000000],ORCA[2604.181000000000000],SOL[133.951422389294440],SRM[1408.171977220000000],SRM_LOCK[ED[0.267679180000000],TRX[0.933971000000000],USD[0.000000038923463],USDT[0.000000098002701] |
| 02272418 | BTC[0.000000058722300],DOGE[0.240000000000000],TRX[0.715000000000000],USD[1.014131000000000] |
| 02272420 | IMX[0.099460000000000],TRX[0.000001000000000],USD[0.008842085100000] |
| 02272428 | ATLAS[24.942802163178190 4],BRZ[0.454032745204124 3],BTC[0.000000003900889 6],USD[-0.057747414377064 9] |
| 02272436 | SHIB[199800.000000000000000],USD[0.000000100444500],USDT[0.000000010057481] |
| 02272439 | ATLAS[5440.000000000000000],POLIS[100.000000000000000],TRX[0.000001000000000],USD[0.000000000250000],USDT[0.000000077854941],YGG[100.000000000000000] |
| 02272467 | USD[142.232820055950000] |
| 02272472 | LUNA2[1.013503136000000],LUNA2_LOCKED[2.364840651000000],LUNC[220692.441692000000000],USD[0.000000762139600 0],XRP[0.775583000000000] |
| 02272474 | BAO[1501854.840000000000000],CEL[0.080361800000000],FTT[0.008052921675857],KIN[7017634.500000000000000],USD[-0.000000003560000 0] |
| 02272477 | AKRO[4.000000000000000],AURY[0.021062690000000],BAO[14.000000000000000],BTC[0.000000076712312],CRO[0.253856826606122 5],DENT[3.000000000000000],ETHW[0.350074340000000],FRONT[1.004044540000000],FTM[0.015493110000000],FTT[0.003954920000000],GALA[0.005514140000000],KIN[14.000000000000000],LL[LUNA2[0.002663144632000],LUNA2_LOCKED[0.006214004141000],LUNC[579.905350490000000],MATIC[1.000429270000000],POLIS[0.039561389151707 0],RSR[3.000000000000000],SOL[26.280359730000000],TRX[4.000000000000000],UBXT[4.000000000000000],USDT[310.114797819798601 5] |
| 02272482 | ATLAS[345.742974440000000],BAO[2.000000000000000],KIN[2.000000000000000],STEP[32.182156600000000],TRX[0.000001000000000],USDT[0.000000767147868] |
| 02272491 | ATLAS[8786.354000000000000],GOG[726.972400000000000],POLIS[0.089820000000000],TRX[0.000004000000000],USD[0.969962671000000],USDT[0.000000145863340] |
| 02272493 | COPE[177.560720060000000],USD[0.215353793630000 0],USDT[0.005522010669944 6] |
| 02272497 | RAY[0.000000003321503],SHIB[0.000000014501829],USD[0.000000541709208],USDT[0.000000071060720] |
| 02272502 | POLIS[0.000231200000000] |
| 02272507 | BTC[0.100886151940040 0],ETH[2.159033054933500 0],ETHW[2.147980885465090 0],FTT[50.248636240000000],TRX[0.000849099258800],USDT[2442.818681464693561 2] |
| 02272508 | USD[6381.393597000000000] |
| 02272509 | ETH[0.050266000000000],ETHW[0.050266000000000],SHIB[4997967.000000000000000],SOL[0.319559200000000],TRX[400.000001000000000],USD[1.273281267494285 3],USDT[0.000000094528509] |
| 02272510 | USD[0.361260815326292 0] |
| 02272516 | 1INCH[0.163293330000000],AKRO[4.000000000000000],ALGO[0.314353330000000],AXS[0.036369390000000],BAO[9.000000000000000],CEL[0.094661730000000],CLV[0.049290290000000],ETH[0.000220370000000],ETHW[0.001220368143992 6],EUR[0.370276315758800 36],KI[NJ4.000000000000000],KNC[0.044223850000000],LRC[0.170300780000000],LTC[0.006353700000000],MANA[0.961156350000000],MATIC[2.471457720000000],NFLX[0.001962250000000],RAY[2.818700730000000],SAND[0.781050670000000],SHIB[49142.431021620000000],SLND[0.045449170000000],SOL[0.009863310000000],STG[0.517017660000000],TRX[0.000100000000000],TSLA[0.007512040000000],UBXT[1.000000000000000],USDt[3.902442060029835],USDT[0.008580251784276 4],YFI[0.000221510000000] |
| 02272523 | BTC[0.000058290000000],ETH[0.028932928451720 0],ETHW[0.028932928451720 0],LRC[2597.987731890000000],MATIC[8.454794216062720 0],USD[-0.95.587728454357163 4] |
| 02272528 | USD[0.612684381820000000000000] |
| 02272532 | BNB[0.531071400000000],USD[2840.000000202437563 90],USDT[-0.548720707994460 6] |
| 02272535 | BTC[0.013322640000000],ETH[0.000000005920155 4],USD[0.000000502211905] |
| 02272541 | USD[0.089298538500000] |
| 02272545 | TRX[0.000010000000000] |
| 02272548 | USD[0.004665306230305],USDT[0.000208195852669 3] |
| 02272551 | FTT[47.820830000000000] |
| 02272553 | TRX[0.000001000000000] |
| 02272561 | CHR[20.000000000000000],CHZ[40.000000000000000],DOGE[90.000000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.300000000000000],MANA[4.000000000000000],MATIC[10.000000000000000],REEF[790.000000000000000],SAND[2.000000000000000],SHIB[400000.000000000000000],SOL[0.095127560000000],TRX[207.000010000000000],USD[2.903904510000000],USDT[2.504034151000000],WRX[16.000000000000000] |
| 02272564 | BTC[0.000000021100707],ETH[0.000000086348070],FRONT[0.000000001196400],SOL[0.000000004144532 5],USD[0.916122481167970 4],USDT[0.000000061740067],XRP[0.000000072959311] |
| 02272565 | BTC[0.021506290000000],ENS[0.520000000000000],LTC[0.246176939460000],USD[89.774036340000000],USDT[0.000000155553419] |
| 02272567 | AUD[0.001482716962550],MATH[1.000000000000000],UBXT[1.000000000000000] |
| 02272571 | USD[0.033463049997000] |
| 02272574 | USD[0.093373694207176],USDT[0.000000039134100] |
| 02272577 | BNB[0.021990130000000],BTC[0.000000045091600],TRX[0.000777000000000],USD[0.000000097900000],USDT[0.009727288000000000] |
| 02272579 | SHIB[1911262 1.123323800000000000],USD[1.007748985252797 87],USDT[0.000000009991111 1] |
| 02272580 | BNB[0.000000002088200] |
| 02272581 | BTC[0.000000096189044],TRX[0.001572000000000],USDT[0.000000078340006] |
| 02272584 | BTC[0.064198850000000],TRX[10.000001000000000],USD[1987.948501500000000],USDT[16.972388745683600] |
| 02272585 | USD[1.765367620000000 0] |
| 02272587 | ETH[0.000000011100000] |
| 02272590 | BTC[0.002697040000000],USD[51.919026843981185 10000000000] |
| 02272593 | BNB[0.026882500000000],BTC[0.000006722065750 0],FTT[0.089673200000000],RAY[0.999418000000000],SLND[0.098100000000000],SRM[0.998254000000000],USD[348.317448334577282900000000000],USDT[7.729970505277120 0] |
| 02272601 | ETH[0.000000075398970],FTM[0.000000038123000],FTT[0.000010635876451 2],SOL[0.000000066258550],USD[4.593849153318229 1] |
| 02272603 | AUD[0.002726086082444],BTC[0.000000003197928] |
| 02272605 | TRX[0.000010000000000] |
| 02272608 | BNB[0.004100580000000],BTC[0.002850720000000],POLIS[0.009941100000000],USD[0.001620785372720] |
| 02272610 | USD[100.000000000000000] |
| 02272613 | ATLAS[4309.472000000000000],BNB[0.000000020000000],ETH[0.001000060000000],ETHW[0.011999900000000],FTT[171.000000000000000],MATIC[202.999200000000000],NFT[29886564742305140 2][1],NFT[32773337975816179 2][1],NFT[34130122806538751 9][1],NFT[40341464656305940 3][1],NFT[40980092257758705 5][1],NFT[45496389737518619 1][1],TRX[0.904877000000000],USD[10.000000001471210 8] |
| 02272614 | BTC[0.000000032968696],ETH[0.680503815061500 0],ETHW[0.680503815061500 0],FTT[0.000000008942094 4],USD[0.000020995210409 0],USDT[0.000000042923708],XRP[0.000000011034760] |
| 02272615 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000733192472],LTC[0.065110960000000],TRX[2.000000000000000],UBXT[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02272620 | FTT[1.999800000000000],USD[4.004927850000000] |
| 02272622 | AKRO[7.000000000000000],ATLAS[1157.154570293816562],BAO[6.000000000000000],BCH[0.000000001651516],DENT[3.000000000000000],DMG[332.107598230000000],DOGE[0.000000055930000],ETH[0.000000058025665],FTM[7.698762717049432],FTT[0.0000027463105],KIN[0.000000010753807],LINA[226.070601450000000],MANA[0.204667447921583398167224],RSR[2.000000000000000],SHIB[7991670.072054065944929],TRX[3.000000000000000],UBXT[573.701100501972400],USD[0.002405749154741] |
| 02272632 | DOGE[991.000000000000000],SHIB[500000.000000000000000],USD[3741.168461250099947833] |
| 02272647 | CRO[155.252423522653242],ETH[0.000000010000000],SOL[0.793197448903023],SPELL[0.00000000031654430],USD[0.000000009650718] |
| 02272648 | WRX[978.65000000000000000] |
| 02272652 | ETHE[0.300000000000000],FTT[0.007139364000000],TRX[0.001240000000000],USD[6.371945241053950],USDT[0.007516095084183] |
| 02272656 | BNB[0.000000400000000],BTC[0.000000091223720],ETH[0.000000008981783],ETHW[0.000000060795516],HT[0.000000052156606],MATIC[0.000000015200000],NEAR[0.000000002000000],SOL[0.000000080000000],USD[0.000000222888465],USDT[0.000000213829857] |
| 02272657 | USD[0.000000123967830],XRP[0.000000051353792] |
| 02272662 | BNB[0.427545050000000],LTC[1.140332320000000],XRP[1497.598431500000000] |
| 02272663 | ATOM[9.454334995686410],BTC[0.000000000879400],ETH[0.000000020000000],FTM[0.000000084705532],FTT[0.002605261024131 3],MATIC[0.000000006897800],MBS[600.885810000000000],SOL[0.000000020864000],STORJ[299.928715000000000],USD[0.000000020666600],YFI[0.010273136100330 0] |
| 02272664 | USD[0.000000122503863] |
| 02272665 | SOL[0.000000100000000],USD[0.000013984332853] |
| 02272670 | BTC[0.000004727521 6250],USD[0.349696977018737 3],USDT[0.000000026297071] |
| 02272676 | DYDX[0.000000084246947],SOL[0.000000085597407],USD[0.000000045181037],XRP[0.000000004248871 0] |
| 02272677 | DOGE[1130.994085980000000],USDT[610.7867175317607200] |
| 02272679 | FTM[0.066584390000000],NFT[3545679549375020955][1],NFT[3970422196381066 26][1],NFT[4609905279778318 17][1],USD[0.000521054387785] |
| 02272684 | BNB[0.078577270000000],BTC[0.000500000000000],DOGE[169.300000000000000],ETH[0.059670000000000],ETHW[0.059670000000000] |
| 02272686 | USDT[3.761163390000000] |
| 02272688 | BNB[1.268975926415060],BTC[0.005083320000000],EUR[0.000000008766612],FTT[9.433584588953073],MANA[336.653059280000000],SOL[2.380000000000000],USD[136.555171858950000],USDT[139.105722348082157] |
| 02272689 | DOGE[812.368870000000000],USD[0.811605995061000],USDT[3.004300439390000],XRP[0.502045000000000] |
| 02272691 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000367690000000],ETHW[0.000367690000000],FRONT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[203.770844438363956 6],USDT[0.714895424316272] |
| 02272692 | FTT[0.000000019283600],USD[0.000000002732515 9],USD[0.000008747500] |
| 02272693 | ETH[0.000016276102552 8],ETHW[0.000016276102552 8],TRX[7.930772800000000],USD[0.000000690206136],USDT[0.000000049680859] |
| 02272694 | ATLAS[0.000000077784762],CAD[0.000000274745166],CRO[0.000000021795772],DENT[1.000000000000000],FTT[0.000000024407492],LUNA2[2.380890696900000],LUNA2_LOCKED[5.358535068000000],LUNC[518699.754416690000000],SAND[0.000000029164402],SHIB[0.000000037895448],USD[0.000000051710083],WFLOW[35.239223170000000] |
| 02272698 | ATLAS[0.903431.524400000000000],BCH[0.000600000000000],LUNA2[0.921822831500000],LUNA2_LOCKED[2.150919940000000],LUNC[200728.862361400000000],TRX[0.384452000000000],USD[0.017969128815 2950] |
| 02272700 | HKD[0.000000199767210],USD[0.000000072217 38],USDT[0.000000002883404] |
| 02272707 | CEL[0.034360000000000],LTC[0.006090000000000],LUNA2[0.000000065154195],LUNA2_LOCKED[0.000000141 2026455],LUNC[0.013177360000000],Q[8.418000000000000],STEP[0.094360000000000],USD[0.003540685589 3500],USDT[0.000000003206518 9] |
| 02272709 | SRM[34.690484880000000],TRX[0.000001000000000] |
| 02272715 | ETHW[0.335932800000000],TRX[0.000001000000000],USD[1.782450325500000],USDT[0.007346100000000],XRP[0.297765000000000] |
| 02272725 | ETH[0.000001007329100],ETHW[0.330312107227310 0],TRX[0.250874000000000],USD[0.327948255000000],XRP[0.004910000000000] |
| 02272728 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000088800000000],ETHW[0.000088800000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.004676067 1366109] |
| 02272732 | ETH[0.000000100000000] |
| 02272734 | USD[13.273945173935374 3],USDT[0.000000130096188] |
| 02272738 | BTC[0.000000097730223],ETH[0.000000010574215 8],SOL[0.000000008240000],USD[0.000000004766534 4] |
| 02272751 | ATLAS[199.970000000000000],CITY[0.099980000000000],DENT[199.960000000000000],DOGE[11.997600000000000],GALA[10.000000000000000],KIN[109978.000000000000000],MANA[2.000000000000000],POLIS[6.098780000000000],SOL[0.099972000000000],USD[0.121256550000000] |
| 02272754 | USD[5.000000000000000] |
| 02272759 | BNB[0.000000034527090],BTC[0.000000007519800],USD[0.000002855438921] |
| 02272762 | CRO[3.487766254287780],SHIB[0.000000017533476],SOL[0.000000009375 6280],USD[0.938666412457951 1] |
| 02272765 | BTC[0.392317840000000] |
| 02272778 | AUDIO[106.000000000000000],DYDX[16.500000000000000],LUNA2[3.893325295000000],LUNA2_LOCKED[9.084425689000000],LUNC[847779.780000000000000],MATIC[415.589546423858251 0],SHIB[1699677.000000000000000],USD[0.066948964891 6692],USDT[0.401155713696 6200] |
| 02272781 | BTC[0.000000036365350],ETH[0.000000006500000],ETHW[0.074337080000000],USD[0.000070653722936 0],USDT[762.464636320069089 2] |
| 02272789 | AAVE[0.170000000000000],BRZ[0.862213300000000],BTC[0.010230778056826 0],DOT[7.562462944000000],ETH[0.026998564993280 0],ETHW[0.026998560000000],LINK[2.000000000000000],LUNA2_LOCKED[0.000086795946090],LUNC[0.810000000000000],MATIC[30.528297224000000],SOL[0.001000000000000],USD[0.429716783054410 0] |
| | SHIB[9009620.000000000000000],USD[0.135922251 1500000] |
| 02272792 | BF_POINT[300.000000000000000] |
| 02272794 | APE[9.717409330000000],BAO[1.000000000000000],FTT[0.000015580000000],KIN[3.000000000000000],NFT[4173357325239783726][1],NFT[5713068010896640692][1],TRX[0.000076000000000],USD[0.004264798494077],USDC[46.698456030000000],USDT[0.000000085756806] |
| 02272796 | BNB[0.000000010000000],CHZ[8.780000000000000],USD[0.174644620991 1662] |
| 02272797 | ATLAS[809.107000000000000],POLIS[28.791678000000000],TRX[0.000001000000000],USD[1.095441860000000],USDT[0.000000029232424] |
| 02272798 | BNB[0.000000062013397],USD[0.000000001682660] |
| 02272799 | BNB[0.000000081861400],NFT[5739449959610915 45][1],USD[0.008296532906228],USDT[0.007285067480161 70] |
| 02272810 | USDT[9.900000000000000] |
| 02272814 | BIT[104.970000000000000],BNB[3.269156000000000],BTC[0.029339248000000],DOGE[10655.954600000000000],DOT[24.995150000000000],ETH[0.940000000000000],ETHW[0.940000000000000],FTT[14.600000000000000],MATIC[9.810000000000000],SLP[16478.800000000000000],SOL[3.930000000000000],SUSHI[94.981570000000000],USD[0.457074873455000 0],USDT[2.278974947561190] |
| 02272816 | AVAX[0.000000010000000],BAO[1.000000000000000],DOGE[85.357798083298000],ETH[0.067485510490460 0],ETHW[0.067228596169430 0],FTM[0.000000049536500],FTT[35.831942032759504 1],LTC[0.133378632083050 0],LUNA2[1.233298036000000],LUNA2_LOCKED[2.877695418000000],LUNC[0.673846531450390 0],SHIB[1000.000000000000000],SOL[0.000000067191100],STMX[100.000000000000000],TRX[0.000000064289780 0],USD[0.08849881466807 3],USDT[2069.010000420663770 8],USTC[108.006151 680000000],XRP[116.296954745586170 0] |
| 02272818 | COMP[0.037886339000000],ETH[0.000099430000000],ETHW[0.000099430000000],USD[0.094357175300000] |
| 02272821 | ETH[109.958000000000000],BNB[0.074251660067640 0],BICO[0.999620000000000],ENB[0.013233760784020 0],DFL[9.599900000000000],POLIS[0.898020000000000],TRX[119.527863811 3986300],USD[0.993883067202 5100],USDT[323.458837033624 6200] |
| 02272822 | FTT[0.001211200000000],SOL[97.359354820000000] |
| 02272848 | APE[0.393454040000000],AVAX[0.163806700000000],BICO[0.999620000000000],BNB[0.067485070000000],ENS[0.143810620000000],EOS[0.143878895827776 9],ETHW[0.000500776133898 8],FTT[25.092790710000000],MATIC[0.352041490000000],NFT[2923880420814616 28][1],NFT[3847050779323181391][1],NFT[4685194454514285051],NFT[6231939248425114161],SOLD[0.005928703384286],TRX[0.000220000000000],USD[0.000000105227579],USDT[0.007235401138808 1] |
| 02272851 | AUD[0.267389120530584 0],NFT[5512766434383242 87][1],SHIB[0.000000012504875],XRP[0.000000036490270] |
| 02272854 | FTT[0.069924960368876 0],LUNA2[1.390634453000000],LUNA2_LOCKED[3.244813724000000],USD[0.000001089394834],USDT[0.078840333218600] |
| 02272856 | BF_POINT[500.000000000000000],BTC[0.000000002481 9315],ETH[0.000000074776545],EUR[0.014103211636312],FTT[0.000000056408050],SAND[0.000000018890240],USD[0.000013211401344],USDT[0.000000131570788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02272857 | FTT[0.0921758817944000],SRM[0.3731699600000000],SRM_LOCKED[0.1128550200000000],USD[19.0638986737057380],USDT[0.8614573193212279] |
| 02272875 | USD[0.0003017111331292] |
| 02272882 | ALICE[4.4000000000000000],DOGE[373.0000000000000000],FTT[1.6000000000000000],UNI[7.3500000000000000],USD[0.0068313787500000],USDT[0.0000000016750000] |
| 02272885 | USDT[9.0000000000000000] |
| 02272890 | AURY[1.4624944600000000] |
| 02272891 | BNB[0.0000001000000000],ETH[0.0000000070286550],MATIC[0.0000000065164627],TRX[0.0000000050272482],USD[0.0000000089680400],WRX[0.0000000048417060] |
| 02272894 | TRX[0.0000290000000000],USD[10.7310569072500000],USDT[0.2000000000000000] |
| 02272899 | NFT[3181706089399576651[1],NFT[4405894461369805651[1],NFT[5750975357470780631[1],USD[0.0042746075600000] |
| 02272901 | AUD[0.0000000020000000],USD[98.3734966645000000] |
| 02272903 | SOL[0.0000000005528100],USDT[0.0000000093758904] |
| 02272904 | USD[25.0000004000000000] |
| 02272908 | ATOM[4.1972344400000000],AXS[4.3545284211013400],BNB[19.2983245333735742],BTC[0.0917723619596200],CRO[1390.0000000000000000],DOGE[702.0000000000000000],ETH[0.2050686650422832],ETHW[0.2050686650422832],FTT[57.6943573800000000],LTC[3.0550909602866000],LUNA2[0.5835992155000000],LUNA2_LOCKED[1.3617315030000000],LUNC[1.8803854000000000],MANA[16.9993150000000000],MATIC[82.4618234000000000],SAND[194.0000000000000000],SGD[5.0000000000000000],SHIB[409924.3700000000000000],SOL[0.0000000806591561],USD[99.7517483867494651],USDT[0.0080024427400000] |
| 02272911 | AUD[0.0000000020049060],BNB[0.0000001000000000],FTT[0.0450442313160411],LUNA2[45.9283733800000000],LUNA2_LOCKED[107.1662045000000000],USD[1494.7905652734798337],USDT[0.0000000109973070],YFI[0.0980000000000000] |
| 02272914 | BNB[0.2235706500000000],BTC[0.0265022000000000],DOGE[80.3133710500000000],ETH[0.0919791100000000],ETHW[0.0909234900000000] |
| 02272922 | USDT[0.0000000055466998] |
| 02272929 | BRZ[0.0000000450000000],BTC[0.0000000091463500],ETH[0.0000000019628842],TRX[0.0000010000000000],USD[0.0095949495616097],USDT[0.0000000032150876] |
| 02272937 | USD[30.0000000000000000] |
| 02272941 | AUD[0.0000000041973840],USD[0.0239824412913227],USDT[0.0000000009454301B] |
| 02272942 | BTC[0.0000000062194400],CRO[9.9487000000000000],ETH[-0.0000000004297158],FTT[0.1175332000000000],LUNA20.5375613403000000],LUNA2_LOCKED[1.2543097940000000],LUNC[117055.1136204040000000],MATIC[80.2000328039820000],SHIB[99525.0000000000000000],SOL[2.7295009400000000],SPELL[9900.0000000000000000],USD[187.3870993891686056] |
| 02272943 | AKR[35.0000000000000000],ATOM[9.4071690900000000],AUDIO[1.0000000000000000],AVAX[6.9237260800000000],BAO[25.0000000000000000],BNB[1.4669004700000000],BTC[0.0337830000000000],DENT[5.0000000000000000],ETH[0.5714911700000000],FTM[211.8018645000000000],KIN[18.0000000000000000],NEAR[33.5252389900000000],RSR[1.0000000000000000],USBT[1.0000000000000000],USD[1.0000001722413322],USDT[539.7918220148980228] |
| 02272950 | BTC[0.0000000045526500],CRO[199.9620000000000000],SHIB[1499506.0000000005802600],SOL[0.0000000062789058],USD[0.0000008022726435] |
| 02272951 | BOBA[0.4311250000000000],NFT [4602468820455333172][1],OMG[0.4311250000000000],RAY[0.6069610000000000],USD[0.0000000047500000] |
| 02272960 | CRO[675.5620395044084663],ETH[6.0829834000000000],ETHW[0.0829834000000000],LUNA2_LOCKED[28.9431580000000000],LUNC[551042.9673320000000000],MANA[79.9465344900000000],SHIB[6167298.3726404900000000],USD[0.8112771764402570] |
| 02272965 | USD[0.0762023505593740],USDT[242.8184915626938700] |
| 02272975 | AURY[23.4735552600000000],USD[0.4991557350000000],USDT[0.0000000055599400] |
| 02272976 | USD[0.7815798200000000] |
| 02272982 | AVAX[0.4039726700000000],TRX[0.9558000000000000],USD[0.0004830716617384],USDT[12.8456382550000000] |
| 02272990 | BNB[0.0000000135480611],BTC[0.0000000031775700],USD[0.6036439257960997] |
| 02272991 | AAVE[0.0000011857978892],AKRO[29.0000000000000000],ALPHA[1.0000000000000000],AUDIO[0.0000000044440724],AVAX[0.0047820662650000],BAO[42.0000000000000000],BAT[1.0000000000000000],BNB[0.0000005128428],BTC[0.0000000304583329],CEL[0.0000000017767181],CHZ[5.0762391900000000],CRV[0.0000000005243059],CUSDT[0.0000000047343456],DENT[45.0000000000000000],DOT[0.0000000220900000],ETH[0.0000000507065332],FIDA[2.0406173000000000],FRONT[5.2970805100000000],FTM[0.0611600435287441,GALA[0.0000000761823291,GRT[1.0000000000000000],HOL,Y[1.0625055400000000],HXRO[4.0438643000000000],KIN[43.0000000000000000],LINK[0.0000298621843S],LUNA2_LOCKED[0.0002235992094001],LUNC[0.0000307000000000],MANA[0.0000019167884621 0],OMG[1.0673097600000000],OXY[0.0000000288650S3],SECO[0.0001827000000000],SOL[0.0000000034035851],SPELL[0.7076012000000000],SXP[0.0000000247204 80],TOMO[1.0109914300000000],TRU[4.0000000000000000],TRX[229.6387616100000000],UBXT[36.0000000000000000],USD[2370.6878056961673511],USDC[50.0000000000000000],USDT[0.0000000096622000] |
| 02272993 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[0.0274436400000000],ETH[0.1562190900000000],FTT[30.5377608300000000],KIN[3.0000000000000000],PEOPLE[0.0000000566451156],RAY[41.7461554900000000],RSR[1.0000000000000000],SGD[1464.1855802005798872],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000017882500],USDT[0.0000000360635880] |
| 02272994 | EUR[0.0621710177555360],USD[0.0000001905917382] |
| 02272998 | DOGE[1353.9266400000000000],ETH[0.3638424500000000],ETHW[0.3638424500000000],USD[0.0043882085550245] |
| 02273003 | TRX[0.0001000000000000],USD[0.0000000019830817],USDT[0.0000000088764700] |
| 02273008 | AVAX[0.0002764200000000],BTC[0.0000429000000000],DOGE[0.0000481000000000],ETH[0.0003878900000000],ETHW[0.9802745100000000],FTT[25.0914276200000000],GALA[9.2402176400000000],IMX[0.0762557800000000],LINK[0.0484588300000000],LUNA2[0.7085616024000000],LUNA2_LOCKED[1.6116429290000000],LUNC[154363.9902550300000000],MATIC[0.0390490900000000],SAND[0.6180689600000000],SOL[5.2585562600000000],TRX[0.0000070000000000],USD[0.0000000065257500] |
| 02273011 | FTT[0.0425357432211300],USD[4.5067388227582738] |
| 02273013 | FTT[0.0000000044246988],SOL[0.0000000039499348],USD[0.0026547793536848],USDT[0.0000000038785516] |
| 02273018 | BNB[0.0031047300000000],BTC[0.0006596241672019],ETH[0.0000000005179249],USD[0.1049542881910891518] |
| 02273021 | SOL[1.5407129676892500],USDT[0.0000000008866870] |
| 02273022 | LUNA2[0.0064404817040000],LUNA2_LOCKED[0.0150277906400000],LUNC[45.2000000000000000],SGD[0.0058373107876508],TRX[0.0015560000000000],USD[0.0083031566542090],USDT[0.0000000059242747],USTC[0.8822980000000000] |
| 02273023 | ALICE[29.9944710000000000],AVAX[1.5978371514943500],BNB[0.8299092901059100],BOBA[49.9907850000000000],BTC[0.0565759880218000],DODO[148.8717090000000000],DOT[5.4375762266193600],DYDX[0.0957611000000000],ENJ[0.9928123000000000],FTM[114.9042272918930100],FTT[15.8970445000000000],LTC[4.1922814855000000],LUNA2[1.4320094000000000],LUNA2_LOCKED[3.3413552750000000],MATIC[106.5820223738655124],POLIS[0.0974160000000000],RUNE[0.0000000261 77300],SOL[2.2187429965232800],SUSHI[21.2307708794975000],TOMO[0.9988391912701 00],TRU[0.9773900000000000],TRX[2481.0019324004679400],UNI[2.8944546551685200],USD[208.3617097800000000] |
| 02273028 | DOGE[804.1691734300000000] |
| 02273031 | BADGER[0.0000000050000000],DODO[14713.6341280000000000],ENS[161.9195334000000000],FTT[0.0735801737980186],HNT[307.0916140000000000],STEP[0.0343278800000000],USD[3124.6438389304707268],USDT[0.0025000046871647] |
| 02273032 | BLT[421.9621900000000000],USD[12.9800000000000000],USDT[0.0000000101553518] |
| 02273034 | ATLAS[2199.5820000000000000],MNGO[730.0000000000000000],TRX[0.0000010000000000],USD[1.4828410987500000] |
| 02273038 | USD[20.0000000000000000] |
| 02273042 | BUSD[10.0000000000000000],FTT[25.0000000000000000],TRX[39.0000000000000000],USD[561418.9817057365038000],USDC[50.0000000000000000],USDT[10.0003162561970000] |
| 02273043 | APE[0.0190101500000000],BTC[0.0000000186912 01],ETH[0.0000614220314893],ETHW[0.0000614220314893],FTT[31.9881358700000000],GMT[0.0000000004000000],GST[0.0400000000000000],TRX[0.0007790000000000],USD[0.0974114288813568],USDT[9.2254837970538024] |
| 02273053 | ETH[0.0003062000000000],LUNA2[6.5243284670000000],LUNA2_LOCKED[15.2234330900000000],USD[12.2709741577052173] |
| 02273061 | BTC[0.0026451027892426],FTT[0.1084671095537925],LUNA2[0.9311635880000000],LUNC[2.9996400000000000],USD[0.0000000125000000],USDT[0.0000000053762555] |
| 02273062 | ETH[0.0009208000000000],ETHW[0.0009208000000000],LEOBEAR[0.0099920000000000],TRX[0.0000010000000000],USD[195.9348736327200000000000000],USDT[0.0000000081064311] |
| 02273066 | FTT[0.0442524034455102],KSHIB[7.6900000000000000],USD[0.0056502707651236],USDT[0.0000000038629800] |
| 02273067 | USD[0.0000000084600000] |
| 02273070 | USD[0.0000000402160000] |
| 02273072 | USD[0.0000000866000000] |
| 02273082 | AUD[50.0000000000000000] |
| 02273096 | USD[0.0000000011800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02273100 | USD[30.000000000000000000] |
| 02273102 | ATOM[0.061805680000000000],AVAX[0.0000000019637683],GST[0.090000400000000000],LUNA2[0.0066584039120000],LUNA2_LOCKED[0.0155362758000000],LUNC[0.0077950000000000000],NEAR[0.069751670000000000],SOL[0.0000629200000000000],USD[0.0049099370141819],USDT[0.0000000067639534],USTC[0.6000000000000000] |
| 02273103 | USD[28.659262780000000000] |
| 02273109 | FTT[0.0802015500000000],USD[0.0087258036985025],USDT[1.0000000015040221] |
| 02273111 | TRX[0.000001000000000000],USD[0.000000005000000],USDT[0.000000009605734] |
| 02273115 | SXPBULL[30.000000000000000],TRX[0.000001000000000000],USD[0.0000001462440623],USDT[0.000000033065820] |
| 02273116 | USD[2.028264879225000000000000000] |
| 02273124 | USD[0.000000071800000] |
| 02273125 | TRX[0.00000300000000000] |
| 02273130 | FTT[0.000009618962148],USD[1.9741906763450200],USDT[0.000000174595538] |
| 02273136 | USD[0.00582098602000000],USDT[0.000000022712423] |
| 02273147 | ETH[0.000000013997200] |
| 02273148 | BTC[0.0002253500000000],DFL[307.0379798364952240],ETH[0.0132857886386035],ETHW[0.0132857886386035],FTM[34.9933500000000000],IMX[25.9903290000000000],SAND[5.9988600000000000],USD[0.7867243195000000] |
| 02273151 | BTC[0.0000141500000000],TRX[0.000001000000000000],USDT[0.0001773667173248] |
| 02273156 | AUD[10.000000000000000] |
| 02273157 | ETH[0.0000000019000000],SOL[0.0000000131644400],USD[363.6139936649587801],USDT[0.0000000085420099] |
| 02273159 | LRC[0.0042394377306500],LUNA2[0.5517621048000000],LUNA2_LOCKED[1.2874449110000000],LUNC[120146.3600000000000000],USD[201.5903115595840296],XRP[231.0000000000000000] |
| 02273161 | ATLAS[0.000000013457016],SOL[0.0562375900000000],TONCOIN[50.2811811795726609],USD[0.0000000166395545] |
| 02273165 | SHIB[18762.3319174600000000],TRX[0.000001000000000000],USDT[14.7558817200011505] |
| 02273166 | LTC[0.000000080000000],USDT[0.0000000751034555] |
| 02273169 | ETH[0.000000018140049],USD[0.0000239620620695] |
| 02273173 | CRV[141.000000000000000],ETH[1.4974610000000000],ETHW[1.4974610000000000],SOL[5.3389854000000000],TRX[0.000001000000000000],USD[0.0036239365200000],USDT[0.000000088179590] |
| 02273174 | USD[25.000000000000000] |
| 02273193 | MATIC[0.000000057947700] |
| 02273194 | USD[30.000000000000000] |
| 02273195 | USD[0.000000808000000] |
| 02273197 | AXS[0.000000002000000],BNB[0.00000000873844428],BNT[1.2000000000000000],BTC[0.0000986100000000],CEL[0.5173286791854251],FTT[0.1387864418132754],HT[0.000000070600634],LUNA2[0.0002085346331000],LUNA2_LOCKED[0.0048658081070000],LUNC[8.7975849681996393],OKB[0.000000081601062],TRX[0.1118930000000000000],USD[0.782545507332608],USDT[0.0000000337038311],USTC[0.0238000116010817],XRP[0.0000000072681294] |
| 02273200 | AKRO[3.0000000000000000],ATLAS[1335.1368445300000000],AUD[0.0199148015217166],AURY[26.9131238900000000],BAO[12.000000000000000],CEL[11.9800986000000000],DENT[1.0000000000000000],FTT[2.0946260300000000],KIN[18.000000000000000],POLIS[18.2149635000000000],SOL[3.3705646000000000],TRX[260.9069811800000000],USD[1.8713.0000000000000],VGX[15.5244883300000000] |
| 02273204 | BTC[0.000600170000000000],USD[2209148.3316351618050850000000000] |
| 02273208 | ALPHA[505.1486000000000000],ATLAS[3326.2740000000000000],BTC[0.0098767600000000],DOT[34.3810400000000000],ENJ[617.8704000000000000],IMX[101.3153000000000000],LINK[17.6229200000000000],LTC[0.0013795400000000],REN[399.8232000000000000],SAND[1.9750000000000000],USD[92.2894810217903522] |
| 02273212 | AKRO[2.0000000000000000],BAO[12.000000000000000],CUSDT[0.0000004773552],DENT[1.0000000000000000],EUR[0.0000090574651312],KIN[7.0000000000000000],TRX[0.0008020000000000],UBXT[4.0000000000000000],USD[0.0000033241813696],USDT[0.0001365572603210] |
| 02273214 | BNB[14.8300000000000000],FTT[25.0000000000000000],TRX[0.000001000000000000],USDT[42.3171998956775000] |
| 02273215 | BTC[0.001000000000000000] |
| 02273220 | USD[0.537189180000000] |
| 02273222 | FTT[27.6034278231297000],USD[0.0000037576030808] |
| 02273224 | COPE[523.9004400000000000],USD[501.2322007500000000],USDT[1192.5000000000000000] |
| 02273236 | ETH[0.000000009799968],SOL[0.000000007717460],USD[0.000000113221180] |
| 02273238 | FTT[290.0613199003000100],IND[4000.0000000000000000],UMEE[7410.0000000000000000],USD[0.7279493335826799],USDT[0.000000006740622] |
| 02273243 | EUR[0.000000059922905],GBP[0.0000002162314426],UNI[8.8483185000000000],USDT[0.0219462300000000] |
| 02273245 | BTC[0.000000097697000],XRP[4.8700000000000000] |
| 02273253 | ETH[0.000000100000000],USD[0.0009442929382364] |
| 02273254 | USD[11102.8415602533901250000000000],USDT[0.000000003406292] |
| 02273258 | USD[0.000000006800000] |
| 02273259 | BTC[0.000200018340900],SOL[0.0103023000000000],TRX[0.000001000000000000],USD[0.1387862961984554],USDT[0.000000038908360] |
| 02273262 | EUR[0.393582316400000],LTC[2.5110115900000000],USD[0.0745333420315990],USDT[9.3390175311509824] |
| 02273264 | ETH[0.0025000000000000],ETHW[0.0025000000000000],TRX[0.000001000000000] |
| 02273265 | BNB[0.000000032250000],BTC[0.0000000022720036],FTT[0.000000260954168],SRM[0.1285418112202440],SRM_LOCKED[11.7785704700000000],TRX[0.000000031480000],USD[0.1678820664992065],USDT[0.000000009543769],XRP[0.000000061520000] |
| 02273274 | USD[0.0087217694185824],USDT[0.000000035059468] |
| 02273277 | USD[30.000000000000000] |
| 02273283 | LUNA2[0.006004768558000],LUNA2_LOCKED[0.0140111266400000],LUNC[0.0061720000000000],USD[10146.3696129100000000],USDT[0.000000002500000],USTC[0.8500000000000000] |
| 02273285 | BTC[0.0061565193582400],FTT[0.000015330272848],USD[0.0004548659917712],USDT[0.000000050823946] |
| 02273289 | BTC[0.0073000000000000],ETH[0.2220000000000000],ETHW[0.2220000000000000],MATIC[9.9639000000000000],MBS[107.9912600000000000],SOL[0.9800000000000000],STARS[0.0432270000000000],USD[0.0400000000000000],USDT[0.0400000000000000] |
| 02273292 | USD[-0.4071991011191378],USDT[0.5251909300000000] |
| 02273294 | USD[0.000000039000000] |
| 02273302 | TRX[0.000001000000000000],USDT[0.7265757225000000] |
| 02273310 | AKRO[1.0000000000000000],ETH[0.0037739000000000],HKD[0.0000000054054348],KIN[1.0000000000000000],USD[0.9340610285782533] |
| 02273312 | ATLAS[49.9905000000000000],TRX[0.000003000000000],USD[0.7722840584433452],USDT[0.000000091325580] |
| 02273313 | USD[30.000000000000000] |
| 02273316 | ATLAS[4729.0540000000000000],POLIS[99.9800000000000000],TRX[0.000001000000000000],USD[0.6250650440000000],USDT[661.4000000242099718] |
| 02273319 | SOL[0.3714988200000000],USD[0.000000089122516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02273321 | BAO[1.000000000000000],GBP[0.000000838831634],STARS[1.696209140000000] |
| 02273322 | USD[0.000000067400000] |
| 02273323 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000052339380] |
| 02273325 | LUNA2[0.077802845260000],LUNA2_LOCKED[0.181539972300000],USTC[11.013368790000000] |
| 02273328 | FTT[0.006129288850136],USD[1.429092464609995 1],USDT[0.000000077999478] |
| 02273329 | BTC[0.000000084307818],USDT[0.000107033029268 0] |
| 02273330 | BTC[0.390593820000000 0],FTT[25.000000000000000],USD[3684.121065309700000],USDT[0.000000012681331] |
| 02273345 | BNB[0.000000010000000],BTC[0.000042900000000],DOGE[0.000000006131655],TRX[151.974811236222951 0],USD[-24.368404152964498000000000],USDT[230.364427563099 1380] |
| 02273353 | RUNE[0.500000000000000],SGD[133.595165600000000],USD[282.877239515080623 7],USDT[0.000000005060777 9] |
| 02273354 | TRX[0.000001000000000],USDT[0.000338102790516 4] |
| 02273355 | USD[0.059650693512500 0] |
| 02273360 | AUD[0.001516424397841 2],BF_POINT[200.000000000000000],BTC[0.000006890689575],ETH[0.000000033964305],KIN[1.000000000000000],LRC[0.000000076438426] |
| 02273361 | BTC[0.010428690000000],USD[128.247322500000000],USDT[1004.526139660000000] |
| 02273362 | AAVE[2.130010650000000],ALCX[0.000935355000000],ALICE[57.100036500000000],ATLAS[20050.070550000000000],AVAX[0.085773009182545 6],AXS[5.200000000000000 0000],BAL[11.270064400000000],BCH[3.314934927268760 0],BNB[0.000142749019310 0],BTC[0.000847664520274],CHR[0.207010000000000 000],CHZ[0.003200000000 000 0],CRO[2560.012750000000000],DFL[8.380380000000000 0000 0],EGLD[3.000000000000000],ETH[0.000685548935840],ETHW[0.000685548935840 0],FTM[0.123005685362455],FTT[188.091776360000000 0],GOG[368.000000000000000 0],HNT[0.004750000000000],IMX[0.202005000000000 000],LINK[0.056518602155500],LTC[4.660011100000000 0000],LUNA2[0.004291577334000 0],LUNA2_LOCKED[0.001001368045000 0],LUNC[93.450000000000000 0],MANA[0.502448000000000],MATIC[70.610731804053522],MBS[3154.009690000000000 0],POLIS[0.004992000000000],PRISM[300.000000000000000],PTU[0.004700000000000],RNDR[149.700538000000000],RUNE[0.007465096340200],SAND[0.230767000000000],SHIB[85.000000000000000 0],SOL[0.852794528282186 6],SPELL[75.929000000000000 0000],SRM[145.000725000000000],SUSHI[46.739011000000000],UNI[39.600180000000000 0],USD[1412898.208429962563981 2000 00000000 0],USDT[0.000000007544128 1],VGX[231.000955000000000],XRP[12686.985247567415800 0] |
| 02273366 | BTC[0.001477730000000],USD[0.001242606826896],USDT[13.130866382915 04927] |
| 02273367 | MBS[82.335598000000000],SOL[1.835087300798000],USD[1.051101947259468 5] |
| 02273372 | CRO[7.254551840000000],ETH[0.000000100000000],LUNA2[0.003734493060000],LUNA2_LOCKED[0.008713817140000 0],LUNC[813.193726400000000 0],USD[0.8144045210266160] |
| 02273373 | USD[0.767400921650000 0] |
| 02273375 | ATLAS[479.935400000000000 0],ENJ[25.995060000000000],FTM[100.000000000000000],MANA[16.998670000000000],USD[0.227414453522000],USDT[0.004007215000000] |
| 02273377 | ADABULL[971.598841730000000],ATOMBULL[38969117.461900000000000],AVAX[0.835590400000000],DOGEBULL[159.308014300000000],ETHBULL[63.400000000000000],MATICBULL[477224.793087000000000],SOL[0.663090160000000 0],TRX[0.000997000000000],USD[664.468122354228 0635],USDT[0.006082337016194 4] |
| 02273379 | LUA[4.900000000000000 0],USD[0.000000011480 6236],USDT[0.051548750000000] |
| 02273380 | LTC[0.008187780000000],LUNA2[22.641209400000000],LUNA2_LOCKED[52.829488590000000],LUNC[72.936139500000000],SOL[78.396701360473 2000],USD[5.4250393325 00000] |
| 02273384 | BNB[0.000000039786250],ETH[0.000000003923780] |
| 02273389 | BOBA[10833.333333330000000],BOBA_LOCKED[9166.666666670000000],OMG[10000.000000000000000] |
| 02273392 | BNB[0.000000004891200],TRX[0.000004000000000],USDT[0.000013521204 8420] |
| 02273394 | ATLAS[12690.740723724661494 5],POLIS[11.759524628733 6800],USD[0.000000008712 279] |
| 02273396 | SHIB[0.000000067908000],USDT[0.003737238718140 0],XRP[0.000000057606410] |
| 02273401 | BTC[1.976229840000000],DOGE[0.848900000000000],LUNA2[0.459145962400000],LUNA2_LOCKED[1.071340579000000],LUNC[99980.000000000000000 0],SOL[0.006299280000000 0],TRX[10.000000000000000],USD[-10963.356396854900000 0],USDT[0.003839430500000 0] |
| 02273403 | AUD[0.002421910000000],BTC[0.029800000000000],ETH[0.606748977240000],ETHW[0.000618180000000],KIN[0.002421580000000],MATIC[1091.425185642200000],SPELL[0.002039404526000],USD[0.008359958598528],USDT[971.546028761230 0325] |
| 02273404 | BTC[1.000000000000000],FIDA[1.000000000000000],TRX[50.010859000000000],USDT[1983494.572415180000 0000] |
| 02273405 | BTC[0.001552970000000],GRT[0.729800000000000],LUNA2[0.091829192490000],LUNA2_LOCKED[0.214268115800000],LUNC[19996.000000000000000],USD[189.120828970000000] |
| 02273407 | USD[0.000000071200000] |
| 02273408 | SXP[551.467982810000000] |
| 02273416 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000134064955],USDT[0.000000007850030] |
| 02273418 | BNB[4.743671090000000],BOBA[3732.990000000000000],DENT[2778818.000000000000000],OMG[0.490000000000000],PUNDIX[82.000000000000000],RSR[42338.000000000000000],VGX[862.000000000000000] |
| 02273419 | BNB[0.009560429309150 0],BTC[0.014827746299800],DENT[8498.433450000000000],DODO[25.383560440000000],DOGE[69.993239122358620 0],ETH[0.152474890838720 0],ETHW[0.151653736925120 0],FTM[28.362366525176320 0],FTT[419.999050000000000],GODS[12.996645740000000],LTC[0.631896679151630 0],MNGO[249.9539250 0000000],MTA[139.975119500000000],OKB[0.112436766262030 0],RAY[13.854608868620939 0],SHIB[1898967.920000000000000],SOL[2.572403148000000],STETH[0.012997058101588 4],SUSHI[0.546030709622440 0],TRYB[1379.812364432970640 0],USD[407.778552088440300 0],USDT[213.865767624456 7500] |
| 02273428 | USD[5.000000000000000] |
| 02273431 | ATLAS[577.714000000000000],GALA[7.522000000000000],GENE[0.045260000000000],USD[0.992916892782380 0],USDT[0.003366000000000],XRP[0.746821000000000] |
| 02273432 | USD[0.000000001600000] |
| 02273435 | NFT (370018765561762435)[1],NFT (503360099787189624)[1],SOS[70884.997800000000000],USD[0.000000004984938] |
| 02273437 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[178.475050730000000],EUR[0.000000323472248],KIN[1.000000000000000],RNDR[36.425145910000000],RSR[2.000000000000000],STARS[21.616993240000000],USD[0.008221187328 6292] |
| 02273438 | USD[25.000000000000000] |
| 02273441 | BNB[0.007205670000000],FTT[0.099778840000000],USD[1.249639411586 8250],USDT[2.205641790964 0000] |
| 02273442 | USD[2.058725360000000] |
| 02273443 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[129.750705690000000],ETH[0.958985870000000],ETHW[0.958985870000000],EUR[6.540015886060332],MATIC[1694.130602170000000],SOL[25.900011290000000],TRX[1.000000000000000] |
| 02273449 | EUR[500.000000000000000],USD[853.769611853150000000000000] |
| 02273454 | AVAX[0.000001000000000],BNB[0.000000022218000],BTC[0.000000125502471],ETH[0.000000029107500],FTT[0.000000016595931 0],SOL[0.000000010000000],USD[0.000000422306491],USDT[0.000000325132529],USTC[0.000000081176400] |
| 02273456 | USD[0.000000022492962] |
| 02273470 | TRX[561.889101000000000],USDT[3.304197199250000] |
| 02273473 | CHZ[238.000000000000000],LINK[0.019534890000000 0],RUNE[0.033525420000000],USD[1.827320877213 6313] |
| 02273474 | BLT[101.964000000000000],NFT (371836430240964572)[1],NFT (425386638559511291)[1],NFT (437541617633193254)[1],NFT (489936919493901985)[1],NFT (550661281389519585)[1],USD[0.000000052000000] |
| 02273477 | BTC[0.000000084481620],ETH[0.000000049706800],USD[0.000202440860262],USDT[0.000251157270679] |
| 02273482 | BTC[0.000016720000000],LTC[0.000000005934117 5],TRX[1.088083013314516 5],USDT[0.000000272752158 0] |
| 02273483 | BNB[1.158593066073652],BTC[0.040338533253240 0],FTT[7.967153400000000],MOB[2.999759040504000],SHIB[2599864.200000000000000],TRU[78.000000000000000],USD[48.446470694994780 0],XRP[441.505807819635 3900] |
| 02273486 | ATLAS[3.139445868486000],AURYD[0.000000008068400],TULIP[0.027599068386000],USD[0.000000085710360] |
| 02273487 | ATLAS[20.000000000000000],USD[2.369760653512500],USDT[0.000000095886330] |
| 02273494 | USD[0.007128491000000] |
| 02273497 | TRX[0.000020000000000],USD[0.007128491000000],USDT[4.048746547000000] |
| 02273504 | FTT[60263.686688000000000],SRM[1812.116213990000000],SRM_LOCKED[17813.744251310000000],USD[-2.861467821360000],USDT[321.383601709529 4392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02273511 | BNB[0.00000000805017000],BTC[0.00000000836604130],DOGE[0.00001107075950900],ETH[0.000000000868704100],SHIB[0.00000002838156100],USD[4.24726450850953900],USDT[0.0704084397247265] |
| 02273514 | HT[0.03251200000000000],TLM[0.41736962520137140],TRX[0.000001000000000000],USD[-0.30120234060631220],USDT[19.450000000862922985] |
| 02273519 | AURY[0.000000010000000000],BNB[0.000000001224870560],ETH[0.000000010000000000],LUNA2[0.102890715800000000],LUNC[22404.670000000000000000],USD[0.0000001074998531],USDT[0.000000036039059700] |
| 02273524 | USD[0.0000000012800000000] |
| 02273537 | AKRO[3.0000000000000000000000],BAO[1.000000000000000000],BNB[0.146685530000000000],ETHW[0.000092150000000000],FTT[0.183568100094707000],KIN[1.000000000000000000],NFT[4815137137726647341{1},USD[0.0000030273528190],USDT[0.000000000045000000] |
| 02273540 | USD[0.2233609974000000000],USDT[0.009100000000000000] |
| 02273568 | BTC[0.007998480000000000],DOGE[36.000000000000000000],IMX[7.2000000000000000000],LTC[0.009975300000000000],MANA[2.999430000000000000],SHIB[99981.000000000000000000],USD[400.2794391147300000] |
| 02273583 | TRX[0.000002000000000000],USDT[0.000000339201531] |
| 02273593 | CEL[0.000000007000000000],ETHW[0.266802602143864],TONCOIN[0.000000020711183] |
| 02273602 | USD[25.0000000000000000] |
| 02273614 | BCH[0.000000087769761],BNB[0.002967764000000],SOL[0.279745726300873] |
| 02273705 | USD[0.2317260544200000] |
| 02273710 | USD[20.0000000000000000] |
| 02273714 | APE[1.285859310000000],BTC[0.003574260000000000],DENT[1.000000000000000000],ETH[0.052652210000000],ETHW[0.051995460000000000],GRT[1.000000000000000],TRX[1.000000000000000000],USDT[2067.7007560980978469] |
| 02273730 | FTT[832.670213224795472] |
| 02273739 | AKRO[10.0000000000000000000],ATLAS[0.219971643534975],BAO[24.0000000000000000000],BAT[1.000000000000000],BCH[0.000000050000000],BTC[0.000001504000000000],DENT[8.000000000000000],ETH[0.0000000000309800],KIN[24.000000000000000],LINK[0.000000074985000],RSR[0.000000060000000],SLP[0.316458230000000],TRX[8.000000000000000000000],UBXT[4.00000000000000000],XRP[0.0515212525059405] |
| 02273799 | AUD[0.0000008313813273],KIN[1.000000000000000] |
| 02273828 | AKRO[2.0000000000000000000],BAO[1.0000000000000000000],BTC[0.127989050000000],DENT[2.0000000000000000],ETH[1.810827880000000000],EUR[1014.543135191096696],KIN[1.000000000000000],OMG[32.3572989100000000],UBXT[2.000000000000000000],USD[3018.591941577993329] |
| 02273861 | USD[0.000000011600000] |
| 02273923 | USD[448.7789428840000000],USDT[0.0000000077546818] |
| 02273941 | USD[25.0000000000000000] |
| 02273995 | AURY[0.000000010000000],BNB[0.0000000097611712] |
| 02273999 | 1INCH[342.621900000000000],BOBA[69.98043000000000000],BTC[0.522676025000000],C98[346.923240000000000],DYDX[101.929456000000000],ETH[2.842475280000000],ETHW[2.842475280000000],FTT[0.099620000000000],OKB[0.395174000000000],OMG[69.980430000000000],RSR[23636.295600000000],TRX[0.000011000000000000],USD[1123.346317390250000],USDT[0.0016960000000000] |
| 02274067 | BTC[0.000000080000000],DOGE[0.895690000000000],USD[-0.365926977560000],USDT[0.0034731191800000] |
| 02274073 | BTC[0.000000060000000],USDT[1.571600000000000] |
| 02274101 | BAO[1.0000000000000000000],NFT[308822467548723400]{1},USD[0.0000000084171680],XRP[0.0001462100000000] |
| 02274138 | ETH[0.000000010000000],NFT[325276769809449849]{1},NFT[436753905295674959]{1},NFT[451334669281033631]{1},NFT[469751342545993529]{1},NFT[475689004436476682]{1},NFT[519426490932087556]{1},NFT[574310570852364449]{1},USDT[1.6424506800000000] |
| 02274185 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001973237778],FTT[40.758659381251759],USD[1.0234320709638565],USDT[0.0000002659038919] |
| 02274193 | TRX[0.000010000000000],USD[25.0000000000000000] |
| 02274278 | BAO[1.0000000000000000],DOGE[464.498700240000000],USD[0.0100000002433440] |
| 02274328 | ATLAS[0.576326780000000],BAO[3.000000000000000],BTC[0.247372793712994],CRO[0.000000952013280],DENT[2.0000000000000000],DOGE[1.000000000000000],ETH[0.310953280769904],ETHW[0.310765840769904],KIN[2.0000000000000000],UBXT[2.000000000000000],USD[0.140757700633398],USDT[0.0000002980480000] |
| 02274332 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[2D.000000070000000],CRO[715.146078020000000],DENT[2.0000000000000000],EUR[0.000000072371425],FTT[0.0002273100000000],KIN[4.000000000000000],LINA[2990.763279250000000],SAND[85.937397610000000],SECO[1.066403690000000],SLP[1489.482435330000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000163174531],USDT[0.0003346729326553] |
| 02274383 | BAO[4.0000000000000000],BTC[0.000997860000000],EUR[0.001562056552582],KIN[2.0000000000000000],USDT[0.0000000021094690] |
| 02274580 | USD[13.0346948700000000] |
| 02274597 | NFT[295321689014202060]{1},NFT[304174540446118180]{1},NFT[313062458504098575]{1},NFT[334217296863540513]{1},NFT[507198305004967242]{1},USD[0.0000000012221010] |
| 02274656 | BAND[0.501935560000000],CLV[2.088189580000000],COMP[0.059713470000000],EUR[0.000000108281199],TRX[0.000097000000000],USD[-1280.2709033669144317],USDT[7242.2947150756696000] |
| 02274670 | KIN[1.000000000000000],SOL[1.095149160000000],USD[0.0000004558668384] |
| 02274718 | STEP[1845.249336000000000],TRX[0.000010000000000],USD[1.056783650000000],USDT[0.0000000026092485] |
| 02274728 | TRX[4.0000000000000000] |
| 02274736 | KIN[1.0000000000000000],USD[9.7315687383858230] |
| 02274764 | TRX[0.900012000000000],USDT[361.4813055000000000] |
| 02274799 | ATLAS[540.000000000000000],CRO[250.000000000000000],USD[1.327081140000000],USDT[0.0000000089521107] |
| 02274818 | NFT[536141714862751022]{1},NFT[571145769293810084]{1},TRX[0.000010000000000] |
| 02274847 | TRX[0.000001000000000],USD[496.7934850700000000],USDT[1.0000000000000000] |
| 02274855 | TRX[0.000001000000000],USDT[1.3004144575000000] |
| 02274912 | TRX[0.000004000000000],USD[0.0095539391000000] |
| 02274923 | BNB[0.000000025200000],BTC[0.000000017081019],HT[0.000000088311945],TRX[0.000000095612186],USD[0.0018929375644684],USDT[0.0000000063713666] |
| 02274939 | USD[0.0000000012000000] |
| 02274965 | USD[30.0000000000000000] |
| 02274979 | LUNA2[0.000000027050255],LUNA2_LOCKED[0.000000063117261],LUNC[0.005890251329500],USDT[0.0000000097639170] |
| 02275023 | LUNA2[0.191585363700000],LUNA2_LOCKED[0.447032515300000],LUNC[27152.208472000000000],SOL[1.731945747580440],USD[0.0048544638337812],USDT[0.0000018731612112],USTC[9.4689080096186000] |
| 02275090 | ATLAS[39318.869500000000000],KIN[2000000.000000000000000],POLIS[13.297473000000000],TRX[0.000067000000000],USDT[749.3683000000000000] |
| 02275129 | AKRO[1.0000000000000000],ETH[0.000001000000000],NFT[412109882718813290]{1},USD[0.0000000544570052],USDT[0.010000000000000] |
| 02275164 | BNB[2.490000000000000],FTT[6.200000000000000],SOL[2.213000000000000],USD[0.0000000078723270],USDT[0.0000000027426799] |
| 02275190 | EUR[0.000695570000000],USD[0.000000003815452] |
| 02275226 | MCB[101.930000000000000],USDC[1520.5600000000000000] |
| 02275233 | BNB[0.000079210000000],CHZ[0.060005580000000] |
| 02275262 | BAO[2.000000000000000],BTC[0.000000011550945],KIN[3.000000000000000],USD[0.0119274750217871] |
| 02275265 | BNB[0.000000006787100],USD[0.000000073511500] |
| 02275269 | BTC[0.551864070000000],ETH[0.000027220000000],KIN[2.000000000000000],USD[0.0067565530704935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02275272 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BTC[0.000007100000000],DENT[1.000000000000000000],ETH[0.000006520000000],ETHW[0.000041400000000],GMT[0.005378640000000000],KIN[9.000000000000000000],TRX[4.000760000000000],UBXT[4.000000000000000000],USD[0.000000091921829],USDT[0.000000003059414] |
| 02275277 | EUR[3861.420076000000000000],KIN[2.000000000000000000],USD[0.000000154249299] |
| 02275309 | ETHW[11.242030080000000000],USD[0.0000001088133 12] |
| 02275371 | BAO[2.000000000000000000],BF_POINT[100.000000000000000000],BNB[0.001347560000000000],BTC[0.000000079413434],DENT[2.000000000000000000],ETH[0.006535900000000],ETHW[0.000650720000000],GRT[1.001601040000000000],HXRO[1.000000000000000000],LINK[0.008105940000000000],MANA[0.071424800000000000],MATIC[1.228737370 0000000],OMG[1.058224070000000000],RUNE[1.032121320000000000],SAND[0.091590020000000000],SECO[1.036919140000000000],SOL[0.001479863431 7466],UBXT[1.000000000000000000],USD[0.002358352629904],XRP[0.056448000000000000] |
| 02275377 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000125734733098] |
| 02275397 | IMX[416.205521650000000000],USD[0.433249990000000000],USDT[0.000000067562650] |
| 02275404 | USD[0.000000068799953],USDT[0.000000093155859] |
| 02275411 | NFT[37241145011825378 3][1],USD[0.288822432000000000] |
| 02275438 | AMPL[4.636529416564842 5],BNB[0.029994000000000000],BTC[0.004178530000000000],ETH[0.061988800000000000],ETHW[0.061988800000000000],FTT[0.800000000000000000],MATIC[50.000000000000000000],SHIB[5499360.000000000000000000],SOL[1.629894000000000000],USD[32.744614092500000000] |
| 02275460 | DAI[0.063909910000000000],FTT[25.266300000000000000],UBXT[1.000000000000000000],USD[0.000000003320000] |
| 02275489 | BTC[0.000258100000000000],USD[0.000735118418950] |
| 02275512 | AKRO[1.000000000000000000],ATLAS[3.538278390000000000],BAO[2.000000000000000000],CRO[0.009065800000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],MANA[0.002801280000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.929867105658079 0],XRP[0.542166720000000000] |
| 02275552 | HOLY[1.000194130000000000],LTC[286.635778471918 2180] |
| 02275573 | BTC[0.000000085397934],USD[0.000813310752588] |
| 02275597 | USD[0.000005580000000] |
| 02275675 | USDT[9.000000000000000000] |
| 02275686 | ATLAS[101.208188849 2324200] |
| 02275722 | LUNA2[0.102770625200000000],LUNA2_LOCKED[0.239798125400000000],NFT[422733285956510689][1],NFT[541438103640986201][1],TRX[0.001131000000000000],USD[0.000000058109268],USDT[1.044235408295841] |
| 02275822 | NFT[295729271962617247][1],NFT[352449943975263011][1],SRM[1.291365650000000000],USD[0.000000058534572] |
| 02275834 | TRX[0.294057000000000000],USD[0.301792861460000000],USDT[0.000000047082092] |
| 02275849 | ETH[0.000665320000000000],ETHW[0.000665312877 3444],TRX[0.000130000000000000],USD[741.277451272503228800000000000],USDT[0.006328000000000000] |
| 02275853 | USD[0.000478387286578 1] |
| 02275868 | NFT[494357845978510933][1],USD[30.0662923327164717] |
| 02275869 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],GBP[0.001798911926813 4],KIN[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000038280000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000017869591013],USDT[0.002176739927842 9] |
| 02275895 | LUNC[0.000000010000000],USD[0.000005829590624],USDT[-0.000000000901752 9] |
| 02275932 | SOL[0.000000034000000] |
| 02275941 | BTC[0.000452274093331 2],MANA[4.988254450000000000],SHIB[151573.337148800000000000],USD[8215.887567077050354] |
| 02275990 | ETH[0.000896716320 6485],USD[0.008135085300000000],USDT[8215.8875670770503 54] |
| 02275994 | AKRO[3.000000000000000000],ETHW[0.000005806417579],TRX[0.001555000000000000],USD[0.054085910814359 7],USDT[0.000000085834572] |
| 02275995 | 1INCH[0.800840164089710 0],ALPHA[0.000000000505091 4],AUDIO[1.013407690000000000],BNB[0.000000026355100],BTC[0.000000002027190 0],ETH[0.000099913561380 0],ETHW[0.000905003986752 0],FTM[0.000000004430323 4],FTT[25.000000000000000000],GRT[0.000000017836500],LUNA2[0.006418217230000 00],LUNA2_LOCKED[0.01497 58402000000],RAY[0.000000005836980 0],RUNE[0.193925172026929 9],SAND[0.000080011000000],SOL[0.000834994990000 00],USDT[0.013581406003270 0],USTC[0.90852966718209 00] |
| 02276014 | USD[0.278674021000000000],USDT[0.003424000000000000] |
| 02276024 | BTC[0.000000056500000],EDEN[3482.350298000000000000],FTT[1189.099414715542197],NFT[481501328274573569][1],SPY[0.000232390500000],SRM[16.745703230000000000],SRM_LOCKED[245.557383870000000],TRX[0.000009000000000000],USD[11.362919470087429],USDT[0.000000006038420 2] |
| 02276030 | BAO[1.000000000000000000],ETHW[1.034078250000000000],EUR[0.000003999176936 4],KIN[1.000000000000000000],MANA[100.217557900000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000008821480227 6] |
| 02276040 | AKRO[1.000000000000000000],AUD[0.091247794935134 2],BAO[2.000000000000000000],BTC[0.000048310000000],ETH[0.000000640107062 8],ETHW[0.000000640107062 8],SRM[1.051453260000000000],USD[0.003417585998502] |
| 02276041 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[3.000000000000000000],TRX[0.000001000000000000],USD[0.004712460531752 8],YFI[0.000000099573772] |
| 02276053 | USD[25.000000000000000000] |
| 02276122 | USD[0.000000048500000] |
| 02276150 | AVAX[0.000000004887065 5],CRV[-0.000000026632000],ETH[0.000000070649620],ETHW[0.000000023869524],EUR[0.000000081680523],NFT[310487524749787168][1],NFT[333928681640253672][1],NFT[408618409331691434][1],NFT[412246255210545070][1],NFT[412308589524881784][1],NFT[429032218050969137][1],NFT[481675231078525911][1],USD[0.057910145138745 1],USDT[0.000000028472789] |
| 02276178 | BTC[0.000010000000000000] |
| 02276196 | AKRO[1.000000000000000000],EUR[0.000000005779641 6],TRX[1.000000000000000000] |
| 02276223 | USD[0.005898968448500000],USDT[1.187426116000000000] |
| 02276270 | FTT[2.216350370000000000],USD[1.059916452591641] |
| 02276288 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000010862911492 1],USDT[0.000033107670877] |
| 02276320 | BAO[2.000000000000000000],CHR[288.591630520000000000],EUR[0.000000003380948],GRT[1280.288383700000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000019863916],USDT[0.000000071090562] |
| 02276338 | SOL[0.720000000000000000],TRX[0.236713000000000000],USD[0.541430189800000000],USDT[0.809584209500000000] |
| 02276351 | USD[0.000002528395184 4] |
| 02276367 | BTC[0.002287640000000000],ETH[0.031429800000000000],ETHW[0.031429800000000000],FTM[38.447200299751 4436],LUNA2[0.096531787660000 00],LUNA2_LOCKED[0.225240837900000000],LUNC[21020.000000000000000000],SOL[0.955433391175092 8],TRX[0.000000009000000000],USD[6.683324691394082 3],USDT[0.000000018672100 3] |
| 02276372 | FTT[0.000000060000000000],NFT[310469488078906088][1],NFT[328198964901129284][1],NFT[347963222471438572][1],NFT[402415357467272739][1],NFT[434325438938661227][1],NFT[541060667942824531][1],NFT[575150713779112725][1],USD[0.000000084000000000] |
| 02276407 | BF_POINT[200.000000000000000000] |
| 02276416 | USD[0.025992163978522 0],USDT[30.416469930177 2800] |
| 02276430 | ETH[0.000000058584548],FTM[0.000000045370895],GALA[0.000000064010104],MANA[0.000000000215326],SAND[0.000000068709819],SGD[0.000000162873799],SHIB[0.000000058170621],USD[0.000000105461110],USDT[0.000000057992844] |
| 02276451 | BNB[0.000067610000000000],SOL[0.000000100000000000],TRX[0.000000300000000000] |
| 02276452 | JPY[3389.701180225320160 0],USD[0.000000027938744],USDT[0.000000004907402] |
| 02276465 | AKRO[2.000000000000000000],AVAX[0.000000009329130 0],BAO[9.000000000000000000],DENT[2.000000000000000000],ETH[0.009195861200000],ETHW[0.009195451200000],FTM[0.000000016000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.055338650000000000],TRX[1.000000000000000000],USD[0.0DT[0.000098157574707] |
| 02276488 | FTT[0.079264000000000000],TRX[0.000097000000000],USD[0.511448142270000],USDT[365.738899880000000] |
| 02276500 | SOL[0.015008880000000000],USD[0.018813760709984 24] |
| 02276511 | FTT[0.069600000000000000],LUNA2[0.000000211249393],LUNA2_LOCKED[0.000000492915249],LUNC[0.004600000000000000],SRM[1.331971110000000],SRM_LOCKED[7.788028890000000000],TRX[0.000004000000000000],USD[0.002402396170500 0],USDT[0.000000006884375 1] |
| 02276521 | USD[0.008232460200000000] |
| 02276523 | USDT[1.069300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02276530 | ATLAS[634.052486230000000],KIN[1.000000000000000],USD[0.000000001195005] |
| 02276540 | USDT[499.939854530000000] |
| 02276562 | LTC[0.000376660000000],TRX[0.000801000000000000],USD[0.000011531886394],USDT[0.000000000031242437] |
| 02276564 | TRX[0.000001000000000],USDT[1.788153320000000] |
| 02276574 | ETH[0.000000000000000],FTT[0.000000009426090400],USD[3.453362812058962],USDT[0.000000012778204] |
| 02276582 | BAO[3.000000000000000],CRO[193.150362870000000],CRV[46.733802390000000000],KIN[1.000000000000000],MANA[110.291421010000000],SAND[29.135652310000000000],UBXT[1.000000000000000],USD[0.003790092708251] |
| 02276592 | FTM[3841.251920000000000],SRM[151.029855650000000],SRM_LOCKED[0.886358850000000000],USD[180.168782272500000] |
| 02276602 | FTT[0.207842248106290],MATIC[28.994600000000000],USDT[0.000000000325370] |
| 02276610 | USD[-143.848495993431116041],USDT[157.683963790000000000] |
| 02276613 | AUD[0.000000063171792],USD[1.520448939972488] |
| 02276667 | BTC[0.000000002467500],ETH[0.000000100000000],EUR[0.000195208242315] |
| 02276697 | DOGEBULL[321.000000000000000],ETHBULL[0.000000050895600],FTT[0.005315640000000],SUSHIBULL[70000.000000000000000],TRX[0.000017000000000],USD[0.023745241965866884],USDT[0.000000003142481] |
| 02276708 | USD[3.367038227646000],USDT[1.655449740000000] |
| 02276722 | USD[0.010664570000000] |
| 02276724 | USD[0.456000081600000] |
| 02276730 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.000002902411200],ETHW[0.000002902411200],KIN[1.000000000000000],NFT [3021752190774021911],NFT [4405889604982360641],TRX[0.000001000000000],USD[0.000000061784460],USDT[0.000000091447057] |
| 02276745 | BAO[1.000000000000000],KIN[2.000000000000000],NFT [3775788502471540151],SOL[0.000000910000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.047454810520572],USDT[0.000029010445140] |
| 02276789 | BAL[0.060000000000000],ETHW[0.000876480000000],MTA[0.223708470000000],TRX[0.000894000000000],USD[0.132018374975000],USDT[0.000000062000000] |
| 02276794 | ATLAS[31604.605900000000000],USD[0.098411471552500],USDT[0.005590016470452] |
| 02276797 | BTC[0.000000056400000],ETH[0.000000001710480],EUR[2.282513494508685],FTT[0.000000009279212],USD[0.000000046932639],USDT[0.000000104551586] |
| 02276802 | AKRO[3.000000000000000],BAO[7.000000000000000],ETH[0.289248618772424],FTT[37.804836970000000],RSR[1.000000000000000],SOL[2.941158320000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000002081534470] |
| 02276819 | BF_POINT[20.000000000000000] |
| 02276850 | AAPL[0.009954400000000],BTC[0.000000050000000],ETH[0.000000033111602],NFT [3078957850531134991],NFT [3754762437104524541],NFT [4653655953818042801],SOL[0.000000074000000],TRX[0.000180000000000],USD[0.002289486460000],USDT[0.004247413000000] |
| 02276882 | BTC[0.000098920000000],TRX[0.000001000000000],USDT[173.594575260000000] |
| 02276886 | ATOM[19.499046100000000],BNB[0.279277728000000],BTC[0.000000059712805],ETH[0.943915857500000],ETHW[0.943915857500000],FTM[312.941469296000000],SOL[15.237416300000000],USD[-0.004556790623342],USDT[0.000000073900312] |
| 02276913 | BTC[0.000140965149923],BULL[0.000000004000000],DOGE[2.000000005241929],DOGEBULL[0.080000000000000],ETH[0.001999992736088],ETHBULL[0.010000000000000],ETHW[0.137893225838631],FTM[1.000000000000000],FTT[25.060487994004197],LUNA2[0.004032107972000],LUNA2_LOCKED[0.009408251934000],LUN [287.8000000000000000],USD[1.686278101956570],USDT[0.074113138875353] |
| 02276914 | COMP[0.000000020000000],FTT[0.000000000000000],NFT [3641531599341085721][1],NFT [3729798156725607241][1],NFT [4005837651382974131][1],TRX[0.010028000000000],USD[0.000001177888567],USDT[0.000000007894558] |
| 02276924 | TRX[0.000030000000000],USD[0.318209404181492],USDT[0.000000022544080] |
| 02276926 | USD[0.058330604000000] |
| 02276967 | ATLAS[0.279028657652439G],ATOM[0.000095490000000],FTM[0.000000121048340],USDT[0.005961782904394],XRP[86.383476130000000] |
| 02276972 | BNB[0.000000014170000] |
| 02276989 | BOBA[627.000000000000000],BTC[0.000112685612500],ETH[0.008530200000000],ETHW[0.008530200000000],GOG[1003.000000000000000],IMX[879.158941000000000],USD[0.293701203750000] |
| 02277046 | AUD[0.005487686095510],USD[0.000000023109424] |
| 02277049 | USD[0.051294115793382],XRP[0.000000030310664] |
| 02277070 | BTC[0.010000450800000],ETH[0.500002400000000],FTT[10.000600000000000],USD[823.382255991528260] |
| 02277089 | TRX[0.000145000000000],USD[0.191652678286740],USD[0.000000059040565] |
| 02277096 | ETH[0.000967320000000],ETHW[0.000967320000000],USD[0.000000154555086],USDT[0.000000007582515] |
| 02277108 | ATLAS[5916.303452000000000],USD[0.923045304912379S],XRP[0.000000010549498] |
| 02277157 | BTC[0.000009410001760],USDT[0.004266028419872] |
| 02277184 | FTT[0.100026163406304],TRX[0.000002000000000],USD[-3.541564602945215S],USDT[73.215797909121303] |
| 02277215 | POLIS[208.300000000000000],USD[0.402553593225000],USDT[0.000000134162183] |
| 02277236 | BTC[0.000072486920000],USD[0.038436161860000],USDT[1313.140000000000000] |
| 02277273 | BAO[2.000000000000000],ETH[0.017962260000000],NFT [3710898540489002][1],NFT [4062772245778201761][1],NFT [5227913659313077131][1],RSR[1.000000000000000],USD[0.000000077616844],USDT[2.176684390000000] |
| 02277318 | USD[6.159768080000000] |
| 02277352 | DENT[1.000000000000000],GALA[430.580555976948964],KIN[1.000000000000000],LUNA2[0.633433263100000],LUNA2_LOCKED[1.426075124000000],LUNC[138042.358058850000000],RAY[103.624394790084600],USD[0.002009200006887] |
| 02277382 | USD[0.000000099104697],USDT[0.380049970000000] |
| 02277386 | ETH[5.459093447010610],ETHW[0.000721844038490],TRX[0.000001040079210],USD[0.000000028950200],USDC[35922.256328250000000] |
| 02277429 | AAVE[0.006190128639078G],ATOM[0.031855796731254],AVAX[0.000000008280652A],DYDX[0.069900000000000],MATIC[-0.286827823728483],USD[887.418191414184954A],USDT[1151.956740995000000] |
| 02277466 | USD[0.000000067000000] |
| 02277472 | BAO[2.000000000000000],BTC[0.081288300979596],KIN[7.000000000000000],PAXG[0.157695680000000],USD[0.000950709148205] |
| 02277495 | BSVBULL[734711.200000000000000],TRX[0.000045000000000],USD[2.333863110569196],USDT[-0.068846168373561G] |
| 02277607 | FTT[0.099981000000000],USD[4.797000000000000] |
| 02277655 | ETH[0.000004040066957],ETHW[0.000032290000000],KIN[1.000000000000000],LINK[0.008337800000000] |
| 02277660 | BTC[0.000000080000000],FTT[70.957411530000000],USD[50.000001662264602],USDC[122446.621449260000000],USDT[0.000000309390082] |
| 02277710 | BTC[0.000020200000000],FTT[102.042129470000000],NFT [3187764282698972321][1],NFT [4192214328020773][1],NFT [4525806975113757491][1],NFT [5230300767524539731][1],NFT [5483223071435380041][1] |
| 02277714 | AURY[0.353674060000000],TRX[0.000178000000000],USD[0.000188931126122G] |
| 02277732 | BTC[0.000095653190000],FTT[49.990000000000000],USD[50.927602974080263S],USDT[44.593360366104422G] |
| 02277760 | APE[0.000000004A],AVAX[0.000000069050715],BAO[6.000000000000000],BTC[0.000000032615216],DENT[1.000000000000000],FRONT[1.000000000000000],GBP[0.049446824943111S],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],NEAR[0.000000047560196],OMG[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[5.000000000000000],USD[0.000087222759291S],USDT[0.000004432874533] |
| 02277761 | LUNA2[0.675053569500000],LUNA2_LOCKED[1.582124996000000],USDT[0.068760935000000],USTC[95.981760000000000] |
| 02277763 | FTT[3.652729250000000000],USDT[0.000000416522940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02277786 | BAO[2.000000000000000],BTC[0.0041516500000000],EUR[0.000000046946727],FTM[0.006927650000000],TRX[1.000000000000000],USD[0.038785810580599] |
| 02277809 | BTC[0.003893627806150],FTT[4.804268000000000],LUNA2[0.014741304080000],LUNA2_LOCKED[0.034396376190000],LUNC[3209.950000000000],USD[0.0033148647443741],USDT[4.380000000000000],XRP[0.920399500000000] |
| 02277814 | USD[0.006064374511496],USDT[0.000000005000000] |
| 02277829 | ALICE[33.80000000000000],USD[1.0397523650000000],USDT[169.000000000000000] |
| 02277831 | USD[0.000001078149189],USDT[0.000000005000000] |
| 02277843 | AKRO[1.000000000000000],ATLAS[121168.333845727070968],BTC[0.000000021461099],FTT[0.000000100000000],UBXT[3.380956270000000],USD[0.000000067623731] |
| 02277847 | BNB[0.000000061319204],ETH[0.000000218800106],ETHW[0.000000197673613],FTT[0.000000009000600] |
| 02277863 | TRX[0.000778000000000],USD[0.006932340200000],USDT[0.000040220000000] |
| 02277910 | FTT[0.164164999203630],SRM[0.353845520000000],SRM_LOCKED[17.519942660000000],USD[0.319714760000000] |
| 02277917 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000000000000],DENT[2.000000000000000],ETH[0.000002952000000],KIN[8.000000000000000],NEAR[0.000000059454023],NFT[479968981263956492][1],NFT[496581587085422415][1],NFT[529052195442473304][1],NFT[535228962678188137][1],RSR[1.000000000000000],TRX[1.002171000000000],USD[0.000000075870921],USDT[0.000131617197453] |
| 02277961 | BCH[0.000000044490200],BNB[0.000000121567312],BTC[0.000000038457700],DOT[0.000000007742980],ETH[0.000000079288600],ETHW[0.000000079288600],FTT[25.000000083840150],RAY[250.000000060978982],SOL[25.000000095974400],SRM[504.235509400000000],SRM_LOCKED[3.785146060000000],USD[0.000000217936615] |
| 02277976 | USD[0.008111121200000],USDT[0.000000029406100] |
| 02277985 | XRP[10301.286156430000000] |
| 02278004 | ADABULL[0.006150800000000],ETH[0.000317709108157],ETHW[0.195317709108157],FTT[0.300000000000000],TRX[0.000163000000000],USD[0.145921384730763],USDT[0.000000037930980] |
| 02278022 | BTC[0.000000013020402],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],NFT[551628750680946125][1],USTC[1.000000000000000],WBTC[0.000000061790673] |
| 02278036 | POLIS[1.700000000000000],USD[0.342426589950000],USDT[0.000000015150820] |
| 02278053 | USDT[3.326362088000000] |
| 02278071 | AGLD[96.287880000000000],USD[0.008726725750000] |
| 02278073 | USD[0.001005670479730] |
| 02278115 | ATLAS[5910.000000000000000],BF_POINT[300.000000000000000],FTM[46.000000000000000],FTT[27.994400000000000],LINK[18.000000000000000],LUNA2[0.757543123200000],LUNA2_LOCKED[1.767600621000000],MANA[36.000000000000000],MOB[1.000000000000000],RAY[181.088934570000000],RUNE[6.100000000000000],USD[0.000000000000000],SRM[13.278355430000000],SRM_LOCKED[0.232302330000000],STEP[340.900000000000000],TRX[0.000027000000000],UNI[18.000000000000000],USD[0.983708841344919],USDT[0.001003111576500] |
| 02278191 | CEL[0.042149980000000],LTC[0.009997260000000],USD[0.012253190019342],USDT[0.007157253733700] |
| 02278225 | USD[0.000000129694665],USDT[0.000000009094663] |
| 02278263 | USD[2.006228800000000] |
| 02278287 | USD[0.000000102067970] |
| 02278320 | LUNA2[0.007323941138000],LUNA2_LOCKED[0.017089195990000],LUNC[1594.803602500000000],USD[0.000000321983417],USDT[0.000022204880202] |
| 02278324 | USD[0.031757472598672],USDT[0.000000288041200] |
| 02278332 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000107962364],USDT[0.282360054769450] |
| 02278347 | DOGE[0.000000003345610],SOL[0.000000005767199833] |
| 02278366 | ETH[1.233942296480731],ETHW[0.000000006480731],FTM[5981.798307399920844],SOL[375.640488590467061],STETH[0.000000038765939],USD[11.279166156606263] |
| 02278376 | BIT[280.847138000000000],CAD[0.970987200000000] |
| 02278377 | ATLAS[780.000000000000000],AXS[0.000000096576000],BTC[0.021820529246254],CRO[595.246785000000000],ETH[0.000000024147767],FTT[11.955813750000000],GAL[12.496952000000000],HNT[0.000000030000000],MANA[0.000000070000000],SAND[0.000000090000000],SHIB[3415353.527080000000000],SLP[2091.073200000000000],SOL[0.000000037280300],SRM[30.182344300000000],TRX[0.000001002401400],USD[0.233894876600000],USDT[0.000000034446277],XRP[0.000000007836002] |
| 02278382 | TRX[0.000067000000000] |
| 02278383 | DEFIBULL[0.006000000000000],USDT[3.294304505000000] |
| 02278397 | USDT[5.000000000000000] |
| 02278418 | AUD[0.004851810286012],BTC[0.015148420000000],ETH[0.088709930000000],ETHW[0.088709930000000],FTM[22.157481770000000],GRT[55.633975350000000],MATIC[30.000000000000000],USD[0.011762914636570] |
| 02278425 | USDT[999.000000000000000] |
| 02278450 | TRX[0.000777000000000],USD[0.005000000000000] |
| 02278456 | DOT[38.577404030458506],ETH[0.132603907650623],ETHW[0.132603907650623],SHIB[0.000000050000000],USD[0.202492536046537],USDT[0.000001307508642] |
| 02278467 | ETH[0.000000000000000],FTT[0.000000001069514],LUNA2[0.006147236232000],LUNA2_LOCKED[0.014345512100000],NFT[310821513346008114][1],NFT[333337712675167757][1],NFT[362830944801788935][1],NFT[402283508121433896][1],NFT[444283357441218089][1],NFT[564313761782958930][1],USD[0.000000014482197B],USDT[0.000000075000000] |
| 02278468 | EUR[0.019764750000000],TRX[0.000000090000000],USD[0.572144970000000],USDT[0.000000080154546] |
| 02278485 | NFT[347240124033427836][1],NFT[395103258033862872][1],NFT[410130921107965096][1],NFT[459600707253243485][1],SRM[1.944227550000000],SRM_LOCKED[13.908498470000000],USDT[0.000000090685995] |
| 02278518 | TRX[0.000172000000000],USD[0.200856700000000],USDT[0.000000038520816] |
| 02278551 | SOL[0.000000063043300] |
| 02278554 | SOL[36.350852080000000] |
| 02278591 | ALCX[0.141000000000000],DOGE[739.000000000000000],TRX[0.000010000000000],USD[0.000000016700223],USDT[0.622905015875996] |
| 02278598 | ETH[0.127503960000000],ETHW[0.126399117921087000] |
| 02278610 | BTC[0.986061190000000] |
| 02278617 | BTC[0.080362070000000],ETH[1.003876350000000],USDT[2005.821034130000000] |
| 02278624 | ALPHA[1.000000000000000],BCH[0.001149300000000],BF_POINT[400.000000000000000],BNB[5.885690700000000],DENT[1.000000000000000],ETH[0.000000052681945],ETHW[0.004745922681945],LINK[0.011869000000000],SOL[0.000000020000000],XRP[1204.034870980000000] |
| 02278649 | BTC[0.999928300206641],DOGE[0.001000000000000],ETH[39.472800000000000],SOL[0.073218000000000],TRX[0.000001000000000],USD[3.243720615865244],USDT[42673.573438517135630] |
| 02278663 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.006553030000000],ENJ[1162.802408560000000],ETH[0.000126880000000],ETHW[12.207433610000000],FTT[31.970529350000000],KIN[3.000000000000000],LINK[430.052486300000000],LUNA2[0.002762180499000],LUNA2_LOCKED[0.064450878300000],MANA[320.962498070000000],TRX[0071.751509197501400],USD[926.953162369175],USDT[0.005410060548095],USTC[0.391000000000000],XRP[1228.153621770000000],YGGI[199.248729810000000] |
| 02278668 | LTC[0.001504800000000],USD[0.056838830946268],USDT[0.000000089789804] |
| 02278711 | ATOM[0.000000078131292],BTC[0.000001116166042],DOGE[0.000000040291200],ETH[0.000000079865130],IMX[0.000000050000000],TRX[0.000010000000000],USD[0.344732715000000],USDT[18.815566319306034] |

Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02278726 | 1INCH[0.3950575700000000],AAPL[0.0033149200000000],AAVE[0.0015572200000000],ABNB[0.0028916800000000],ACB[0.0728644900000000],AGLD[2.0089695300000000],AKRO[49.4657603200000000],ALCX[0.0020481000000000],ALEPH[2.3420767600000000],ALGO[1.4948349900000000],ALICE[0.2317969900000000],ALPHA[1.4885978000000000],AMD[0.0441552400000000],AMPL[8.2011128206330390],AMZN[0.0029334000000000],ANC[0.3326614400000000],APE[0.0963325700000000],APHA[0.0569050400000000],ARKK[0.0040157800000000],ASD[3.4061803200000000],ATLAS[47.7271829000000000],ATOM[0.0231317280000000],AURY[0.0743509200000000],AVAX[0.0437370000000000],AXS[0.0075388100000000],BABA[0.0030094300000000],BADGER[0.0359911900000000],BAL[0.0201275900000000],BAND[0.1183394000000000],BAO[0.6669933300000000],BCH[0.0044574760000000],BCH[0.0042950000000000],BCD[2.2968071900000000],BILL[0.0063796700000000],BIT[20.0132820000000000],BITC[0.0103282000000000],BNB[0.0171692000000000],BOBA[0.1770337500000000],BRZB[0.0768120000000000],BTC[0.0000170000000000],BTT[8438664.5888110000000000],BUSD[80.0445747600000000],BCH[0.00000000000000],BYND[0.0499104000000000],C98[0.1391020000000000],CEL[0.1062174700000000],CGC[0.0762557500000000],CHR[3.9906785800000000],CHZ[3.9513834200000000],CITY[0.0325952800000000],CLV[1.1572791000000000],COIN[0.0036235000000000],COMP[0.0015884800000000],CONV[102.1742582000000000],COPE[1.6180667400000000],CQT[1.7009282800000000],CREAM[0.0095195300000000],CRO[25.0011417400000000],CRON[0.0947405100000000],CRV[0.1625319900000000],CUSDT[61.6683098600000000],CVC[2.9604919000000000],CVX[0.0045808200000000],DAWN[0.1532686900000000],DENT[585.3053314900000000],DFL[9.1616176000000000],DKN[0.0211425400000000],DMG[23.3262701300000000],DODO[0.9330827700000000],DOGE[11.1220256500000000],DOT[0.0588703400000000],DYDX[0.0593168000000000],EDEN[3.7203865000000000],EMB[10.0776051900000000],ENJ[4.9632920700000000],ENS[0.0124422310000000],ETH[0.0103457000000000],ETHW[0.0003480000000000],EUR[70.0010345700000000],FB[0.0156636700000000],GDX[0.0113653800000000],GENE[0.0944590300000000],GLD[0.0029756400000000],GLXY[0.0181191600000000],GME[0.0180596000000000],GMT[0.3337466900000000],GODS[0.0862511900000000],GOG[0.0334100000000000],GRT[1.6584509400000000],GST[0.1694393200000000],GTO[1.6665669000000000],HGET[0.1828201800000000],HMT[1.1927513200000000],HNT[0.0274728400000000],HOLY[0.0266305300000000],HT[0.0747284900000000],HUM[2.9702428500000000],IMX[0.2164394000000000],INDB[5.5306673000000000],INTER[0.0635684000000000],IOTA[2.9842805500000000],JET[2.9842805500000000],JOE[0.0332482000000000],LUA[15.6251792500000000],LUNA2[0.0881401593400000],LUNA2_LOCKED[0.2056603718000000],LUNC[0.2615258500000000],MANA[2.1288874100000000],MAPS[2.8369209800000000],MATH[3.1718867000000000],MATIC[0.5916317600000000],MBS[0.3874025900000000],MCB[0.0224918180000000],MEDIA[0.1996850000000000],MER[4.4695671900000000],MKR[0.0002511500000000],MNGO[5.1872200000000000],MOB[0.0578232000000000],MRNA[0.0146772000000000],MSOL[0.0025611000000000],MTA[2.5446758500000000],MTL[0.2956675900000000],NEO[0.4357743000000000],NFL[X[0.0007168200000000],NOB[0.3027740000000000],NOK[0.0874630300000000],NVDA[0.0018986500000000],OKB[0.0292909000000000],OMG[0.1652068000000000],ORBS[11.4656981900000000],OXY[0.8640614700000000],PAX[0.0027344800000000],PENN[0.0233493200000000],PEOPLE[17.3081143200000000],PERP[0.0042656000000000],PFE[0.0121318300000000],POLIS[0.0009858200000000],PORT[0.1627093300000000],PRISM[43.8410757800000000],PROM[0.0278565200000000],PSG[0.0237726700000000],PSY[4.9552164000000000],PTU[0.6043784300000000],PUNDIX[0.3311229000000000],PYPL[0.0021210000000000],Q8[3.7252224000000000],RAMP[5.0014682900000000],REAL[0.0570864100000000],REEF[147.4684335000000000],REN[1.8336478000000000],RNDR[0.2691152000000000],RON[0.0452300000000000],RUNE[0.0687832400000000],SAND[3.1829274800000000],SECO[0.0314656000000000],SHIB[396457.3423187600000000],SKL[4.8536129300000000],SLP[4.5626123600000000],SLRS[2.7524778000000000],SLV[0.0243072000000000],SNX[0.0698058600000000],SOL[0.1026882000000000],SOS[180.1801800000000000],SPELL[53.5311232700000000],SPY[0.0016155400000000],SQ[0.0016336353000000000],SRM[25.1253942400000000],STARS[0.1362513400000000],STEP[3.8870698300000000],STETH[0.0001213037507073],STG[0.3422421100000000],STMX[179.9986271500000000],STOR[0.2512397000000000],STSOL[0.0023408900000000],SUN[0.0054127400000000],SUSHI[0.1694565300000000],SXP[0.2346379200000000],TLM[5.1014378700000000],TLRY[0.0476477200000000],TOMO[0.2630611000000000],TONCOIN[0.1303675400000000],TRU[2.9884099200000000],TRX[39.4592318900000000],TRYB[16.7493638000000000],TSLA[0.0035787900000000],TSM[0.0043734000000000],UBER[0.0112039700000000],UBXT[48.4330448000000000],UNI[0.0296015500000000],USD[60.4631399649687188],USDT[0.0000008881821300],USTC[0.9942076800000000],VGX[0.1597455700000000],WAVES[0.0362969500000000],WFLOW[0.1753549600000000],WNDR[0.7330512300000000],WRX[0.3693704900000000],XAUT[0.0002807100000000],XPLA[0.4173692400000000],XRP[0.0000847000000000],YFI[0.0001146400000000],YGG[0.3344652100000000],ZMJ[0.0018147500000000],ZRX[1.2005958500000000] |
| 02278733 | NFT[407368073617674027][1],NFT[437725349701605051][1],NFT[1.2419201500000000] |
| 02278736 | ETH[0.0000060000000000],NFT[291424777863578880][1],NFT[333335902939749976][1],NFT[416165686493350511][1],USDT[2.0352890200000000] |
| 02278738 | USD[0.0000000000000000] |
| 02278744 | BTC[0.0000045390000000],FTT[0.0000008868208442],USD[-0.0026663408811420],USDT[0.0000000040869172] |
| 02278768 | USD[30.0000000000000000] |
| 02278821 | FTT[152.3900000000000000],TRX[20.0003600000000000] |
| 02278823 | CRO[8.0000000000000000],ETCBULL[0.2252000000000000],FTT[0.0000003374308],GAL[0.0940000000000000],JPY[102.4551440000000000],MATIC[0.0000003200000000],NEAR[0.0981800000000000],TRX[0.0012580000000000],USD[126.3534675216558184],USDT[201.0000001288571184] |
| 02278844 | FTT[0.0058517130000000],GBP[0.0000003574173061],USD[0.0234285011452110],USDT[0.0000000869200000],XRP[0.0000000080000000] |
| 02278863 | NFT[506244883506150710][1],USD[0.0000126919121570] |
| 02278865 | DENT[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000093895000] |
| 02278869 | BAO[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000437276398],USDT[0.0728578714000000] |
| 02278882 | BTC[0.0000000090000000],ETH[0.0004725000000000],LINK[0.0813040000000000],USD[0.0000000342117724],USDC[4973.8805150300000000],USDT[0.0000000835065660] |
| 02278887 | FTT[11.7487399193399450],HT[29.5564075468823550],SHIB[98452908.9555126600000000],USD[0.0000000815361000] |
| 02278921 | FTT[0.0000000404086195],FTT[0.0000000051208441],LUNA2[0.0004481777103200],LUNA2_LOCKED[0.0010457479910000],LUNC[9.7591640000000000],SOL[0.0000000077036600],TRX[0.0000010000000000],USD[0.3732303233645842],USDT[0.0000000103518557] |
| 02278927 | USD[5.0000000000000000] |
| 02278951 | USD[0.0000000048000000] |
| 02278973 | USD[30.0000000000000000] |
| 02278982 | USD[30.0000000000000000] |
| 02278987 | USD[30.0000000000000000] |
| 02279016 | USD[0.3049385000000000] |
| 02279024 | DENT[1.0000000100000000],ETH[0.0004579758770330],GBP[0.0000000016170352],MATIC[0.0012831900000000],USD[0.0025702700000000] |
| 02279025 | USD[0.0000006191166370] |
| 02279076 | USD[10.7546700602500000] |
| 02279077 | DAI[31.2068399600000000],DENT[1.0000000000000000],ETH[4.2141871200000000],ETHW[4.2681253130200121],KIN[1.0000000000000000],TRX[0.0008230000000000],USD[1190.4955801353943236] |
| 02279087 | GALFAN[0.0000000041598400],SKF[3.7000000000000000],TRY[107.1761769329452294],USD[0.0000000040774544],USDT[146.1059000068702345] |
| 02279096 | EUR[0.0000012234814872],SOL[1.6909574600000000] |
| 02279098 | TRX[0.8853140000000000],USD[-6173.3803894233695683000000000],USDT[27922.8982877756692195] |
| 02279109 | TRX[0.0000010000000000],USDT[9.7149800000000000] |
| 02279130 | BNB[0.0084258000000000],BTC[0.0000560800000000],ETH[0.0024210500000000],LUNA2[15.5466860100000000],LUNC[10.1829321900000000],USD[0.0000010596072210] |
| 02279133 | USD[30.0000000000000000] |
| 02279141 | FTM[30.0000000000000000],FTT[0.0560624243530760],MANA[0.9710649000000000],SAND[0.8806800000000000],USD[0.7952173476144029],USDT[0.0000000064944538],XRP[0.0000000085839130] |
| 02279188 | USD[30.0000000000000000] |
| 02279197 | USD[30.0000000000000000] |
| 02279203 | ALEPH[0.0000000306832405],AMPL[0.0000000009282913],AVAX[0.0000000828487843],BNB[0.0000000036892500],BTC[0.0000000676152550],ETH[0.0000000553023156],GALA[0.0000002539000000],GDX[0.0019820000000000],MSOL[0.0156056898721014],OMG[0.0000000041256200],SNX[0.0000000018560000],S...M[0.3220493],SRM[0.0055206000000000],SRM_LOCKED[34835033000000000],SUSHI[0.0000000830108000],TRX[0.0000002045800000],USDE[1929094067786601] |
| 02279208 | BTC[0.0000147600000000],TRX[0.0000040000000000],USD[0.3282517427332868],USD[0.7545740028267714] |
| 02279228 | DOGEBULL[20.0458100000000000],HTBULL[5.7989800000000000],MATICBULL[384.7793000000000000],OKBBULL[0.9998100000000000],SHIB[99810.0000000000000000],SUSHIBULL[1115996.9600000000000000],SXPBULL[37049.6447000000000000],TRX[0.0001230000000000],USD[0.0007705497533151],USDT[0.0000002302859],VET[1.9688460000000000] |
| 02279231 | USD[30.0000000000000000] |
| 02279243 | FTT[1.3054702200000000],NFT[550012116370646805][1],USD[30.0000000000000000],USDT[4.2951524700000000] |
| 02279252 | USD[0.0285237300000000] |
| 02279279 | DEFIBULL[3.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 02279298 | TRX[3.0000000000000000] |
| 02279302 | ALCX[100.0621194300000000],CHZ[7504.6589563100000000],DENT[1.0000000000000000],EUR[0.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075284135],USDC[3927.4605382500000000] |
| 02279308 | USD[30.0000000000000000] |
| 02279313 | USD[0.7936132140000000],USDT[0.0807701692815 87] |
| 02279314 | SRM[2.2701806200000000],SRM_LOCKED[19.2098193800000000],USD[0.0178335505000000] |
| 02279325 | BTC[0.0000939200000000],DOGE[31.1425195000000000],ETH[0.0003884650000000],ETHW[0.0003884650000000],FTT[0.0474760800000000],SOL[0.0062695600000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[34.0808847615567005],USDT[0.0000000074500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02279331 | USD[30.000000000000000] |
| 02279335 | USD[30.000000000000000] |
| 02279342 | USD[0.027227328750000],USDT[0.000000067392268] |
| 02279361 | NFT (2900121391472320049)[1],NFT (573195485947390504)[1],USD[-76.803766722295248],USDT[331.927359490000000] |
| 02279391 | APT[13.000000000000000],BNB[0.000195210000000],GST[0.060000590000000],LTC[0.009831400000000],SOL[5.200000200000000],TRX[0.597616740000000],USD[0.000673549817263],USDT[2.001468272493082S] |
| 02279404 | ATLAS[168.444989040000000],AVAX[1.077215990000000],BAO[4.000000000000000],BIT[0.004836600000000],KIN[1.000000000000000],POLIS[4.282304610000000],STG[4.630885698511436B],USD[0.680000158382081B] |
| 02279429 | ETHW[0.000124480000000],FTT[434.199354000000000],USD[0.472671605010000],USDT[0.009638023900000] |
| 02279455 | ETH[0.000000063037200],USD[0.167823856008309B],USDT[0.004245014279400] |
| 02279479 | CRO[9.916400000000000],EUR[0.000000623868738I],USD[3.675990172964931B],USDT[0.000000000632218I] |
| 02279567 | USD[0.444102155375438S],USDT[0.000000004649775] |
| 02279568 | USD[30.000000000000000] |
| 02279625 | BNB[0.000000079360986],BTC[0.000000082387802],LTC[0.000000045843211],NFT (435378685481709540)[1],NFT (551652526393920417)[1],SOL[0.000000069650000],TRX[0.000000087628428],USDT[0.001900707797543] |
| 02279641 | BTC[0.000382450000000],ETHW[1.762654650000000],SOL[1.703396640000000],TRX[73.836676880000000],USD[53.472917632966586],USDT[0.257548002481 7359] |
| 02279643 | USDT[0.004607703097118] |
| 02279656 | FTT[0.000000001967330],USD[0.342264449402308Z],USDT[0.000000036057714] |
| 02279668 | NFT (376811522469852065)[1],NFT (548869986932573493)[1],TRX[0.000001000000000],USD[0.000161237124511Z],USDT[0.000000095804485] |
| 02279671 | BUSD[15100.602295940000000],FTT[1218.314950000000000],IST[0.044639962474685Z],NFT (289360990942865353)[1],PSY[14410.390600000000000],SRM[28.428419460000000],SRM_LOCKED[280.811580540000000],TRX[0.000098000000000],USD[0.000000500000000],USDT[1751.792837470000000] |
| 02279707 | ATLAS[6.348300000000000],USD[0.000000010603347I],USDT[0.000000013621869] |
| 02279729 | USD[0.000000014584956O],USDT[0.000000073130592] |
| 02279737 | BEARSHIT[260000.000000000000000],USD[0.014993058355207],USDT[0.000000045547179],USTC[5.027846870000000] |
| 02279742 | USD[30.000000000000000] |
| 02279757 | USD[30.000000000000000] |
| 02279759 | MSOL[0.000823860000000] |
| 02279765 | USD[0.041875642180000] |
| 02279804 | USD[30.000000000000000] |
| 02279806 | CRO[140.000000000000000],EUR[0.000000081668980],USD[3.352694235000000],USDT[0.000000013300466] |
| 02279833 | ETH[0.014734000000000],ETHW[0.014734000000000],USD[0.064655084268182],USDT[0.000000060000000] |
| 02279841 | USD[30.000000000000000] |
| 02279850 | USD[25.000000000000000] |
| 02279853 | USD[25.000000000000000] |
| 02279860 | FTT[25.121056131990000],LUNA2[256.866413200000000],LUNA2_LOCKED[599.354964100000000],TRX[0.000065000000000],USD[0.632737300029813 9],USDT[0.005400016801 2754] |
| 02279883 | BTC[0.000938470000000],STETH[5.385830746293683 6] |
| 02279906 | SOL[3.997200000000000],TRX[0.000001000000000],USDT[35.777859000000000] |
| 02279963 | ALPHA[1.000000000000000],BF_POINT[200.000000000000000],USDT[0.000050363519966 8] |
| 02279981 | USD[30.000000000000000] |
| 02280019 | NFT (384476763091502836)[1],NFT (420979045953710506)[1],NFT (428377087781139324)[1],NFT (478063799690676008)[1],NFT (554225973977585831)[1],USD[0.007268472200000 0] |
| 02280047 | USD[30.000000000000000] |
| 02280053 | ATOM[0.007770000000000],AVAX[0.002246457608948],BNB[-0.002008391345984S],DAI[0.000000021000000],ETH[0.000000052666386],ETHW[0.323997697534574 0],GAL[0.000000039577575],NFT (376605569165968312)[1],TRX[0.012095000000000],UNI[0.004033494743062 0],USD[2.912051013647 7053],USDT[0.028316170934914 5] |
| 02280073 | FTT[0.041165710000000],POLIS[0.000061380000000],SOL[0.000000043700000],USDT[0.000000093314016] |
| 02280076 | TRX[0.000001000000000],USD[0.000000017209268],USDT[0.000000038774444] |
| 02280082 | USD[0.069808650548495],USDT[0.000000079687079] |
| 02280085 | FTT[0.000188380000000],LINK[74.892845820000000],UBXT[1.000000000000000],USD[827.724085480000000],USDT[1562.741045739193096 7] |
| 02280106 | UBXT[1.000000000000000],USDT[0.000000085116960] |
| 02280116 | USD[0.369890094473316S],USDT[10.501970716492319 0] |
| 02280124 | BNB[1.569693690000000],ENJ[289.000000000000000],UNI[23.810000000000000],USD[0.000003351910027 2],USDT[10.000000000000000] |
| 02280175 | BAO[12.000000000000000],FTT[223.059300952845772],KIN[13.000000000000000],USD[-141.446300149059383 2],USDT[0.000000034101643] |
| 02280190 | USD[30.000000000000000] |
| 02280218 | USDT[0.000000028215544] |
| 02280222 | ATLAS[5019.875970720000000],EUR[50.000000000000000],GODS[105.756249570000000],UBXT[2.000000000000000],USD[0.010000302154566] |
| 02280234 | CRO[6.078180300000000],FTT[0.000000017661680],USD[23582.845187942261315],USDT[0.000000075315200] |
| 02280236 | ATOM[0.052901755394113],ETH[0.380112135000000],ETHW[0.380112135000000],FTM[0.070025240000000],FTT[0.000025000000000],LUNA2_LOCKED[1057.979556000000000],SRM[3.721236680000000],SRM_LOCKED[30.358763320000000],TRX[0.000000000000000],USD[0.000000161589325],USDC[161.623881180000000],USD T[0.353241727441743 4],USTC[0.000000006902419] |
| 02280244 | TRX[0.000001000000000],USD[0.662436333102347 3],USD T[0.066343948335507] |
| 02280249 | ATLAS[0.002591550000000],POLIS[0.002199700000000],TRX[415.393770300000000],USD[0.000000025775648] |
| 02280262 | TRX[0.000001000000000],USD[-0.004797003226094 4],USDT[0.005276826367469 2] |
| 02280269 | AVAX[0.000078702354042T],BOBA[0.237929770000000],BTC[22.207057619985240],DAI[0.000802730000000],FTT[6437.254180447874730 3],NFT (337112044978484741)[1],NFT (459580580810748 97)[1],NFT (475907352651197009)[1],NFT (504296659303485382)[1],OMG[0.000000007103173],SOL[0.000019161430632],SRM[227.505544710000000],SRM_LOCKED[1990.854125890000000],USD[-141640.953762451083409 500000000000],USDT[0.006874913591 3652],WRX[0.455940000000000] |
| 02280274 | USD[30.000000000000000] |
| 02280298 | BTC[0.000000042911800],USD[0.000000129350894],USDT[0.000000112511906] |
| 02280325 | USD[30.000000000000000] |
| 02280357 | BNB[0.000000023000000],USD[0.228417639500000] |
| 02280378 | GST[1922.216960870000000],USD[30.116187590000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02280392 | FTT[26.2553699600000000],LUNA2[0.0073687788080000],LUNA2_LOCKED[0.0171938172200000],LUNC[1604.5670996092990641],TRX[0.0000340000000000],USD[10.7200481695175823],USDT[1.7769399829573932] |
| 02280417 | USD[30.0000000000000000] |
| 02280419 | USD[0.0000000001800000],USDT[0.0000000007500000] |
| 02280429 | AUD[0.0000000224359807],KIN[1.0000000000000000],NFT (313624563975967610)[1],NFT (454986965125426688)[1],NFT (487386279462162694)[1],NFT (535494918959222937)[1],NFT (549790856673661315)[1],TRX[1.0000000000000000],USDT[0.0017077700000000] |
| 02280431 | BTC[0.0185510500000000],USD[0.0342399700000000],USDT[0.1297037200000000] |
| 02280443 | ETH[0.0001327400000000],ETHW[0.0001327400000000],NFT (353645671978927433)[1],NFT (548180814222970516)[1],STETH[0.2291422391281726],TRX[0.0007770000000000],USD[0.0726198358229030],USDT[0.0000000153756828] |
| 02280459 | ALGO[852.9684177500000000],APE[38.3314770400000000],BAO[2.0000000000000000],BTC[0.0000007770000000],DOGE[2948.5449480300000000],ENJ[353.8099668900000000],EUR[0.0001421783173572],FIDA[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SAND[190.9498019700000000],SHIB[15140859.4848846500000000],SOL[62.3623492000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000810150867],XRP[1453.9446704200000000] |
| 02280506 | USD[0.0000058161854780] |
| 02280509 | USD[30.0000000000000000] |
| 02280527 | USD[0.0414978196800000] |
| 02280555 | TRX[0.0000010000000000],USD[0.0058282370100000],USDT[0.0000000010169052] |
| 02280561 | LUNA2[0.2229227313000000],LUNA2_LOCKED[0.5201530397000000],LUNC[31624.1100000000000000],TRX[0.5839520100000000],USD[0.0002076847229543],USDT[1.0961330850687600],USTC[10.9978000000000000] |
| 02280568 | USD[20.0000000000000000] |
| 02280580 | BTC[0.0003339600000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[4.0271874111258864] |
| 02280582 | ADABULL[21.5958960000000000],BTC[0.0000000847700088],BULL[0.3461000000000000],MATICBULL[2549.0000000000000000],USD[-0.0015593554668693],USDT[0.0449632314425607],VETBULL[6675.0000000000000000] |
| 02280587 | AKRO[1.0000000000000000],ETH[0.0000000075261536],HXRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000957480032],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000102320388959] |
| 02280588 | EUR[4.0000000000000000],USD[-0.2172912285333288] |
| 02280591 | USD[6882.2168659826639561000000000] |
| 02280600 | 1INCH[0.0002088100000000],AKRO[14.0000000000000000],APE[0.0000000010000000],ATLAS[0.0061287800000000],AVAX[0.0001078100000000],AXS[0.0000061800000000],BAO[32.0000000000000000],BAT[2.0184037600000000],BOBA[6.4353016800000000],CHZ[19.0000000000000000],CRO[0.4575134300000000],DENT[19.0000000000000000],DOTDL[0.0014880000000000],DYDX[0.0003455700000000],ENS[0.0000639100000000],ETH[1.8465643700000000],ETHW[1.8457888100000000],FIDA[1.0000000000000000],FTM[0.0019583200000000],FTT[0.0007741000000000],GODS[0.0113669900000000],GRT[1.0000000000000000],HOLY[1.0504550700000000],HXRO[1.0000000000000000],IMX[0.0005297700000000],KIN[14.0000000000000000],LINA[0.1588716000000000],LRC[0.0017463500000000],LTC[0.0000046300000000],MANA[0.0012138900000000],MATIC[316.0896334200000000],MOB[0.0001386100000000],OMG[0.0005500000000000],POLIS[0.0001046800000000],RSR[9.0000000000000000],SHIB[0.0000004896326651],SLP[0.0112739900000000],SOL[0.0000385000000000],SPELL[0.0317255200000000],STG[0.0000004800000000],STMX[0.1768716705789316],SUSHI[0.0007749000000000],SXP[1.0074155000000000],TRX[15.7963747800000000],TULIP[0.0000203500000000],UBXT[15.0000000000000000],USDT[0.1011.2841650284087041],XRP[0.0015325000000000],YFI[0.0000028000000000] |
| 02280645 | ETH[0.0091525000000000],ETHW[0.0091525000000000],TRX[3.0565767100000000],USD[0.7382154215346304],USDT[1.4028430221318099] |
| 02280654 | TRX[0.0002500000000000],USD[0.7342896561432078],USDT[0.4074432088207842] |
| 02280662 | USD[30.0000000000000000] |
| 02280675 | USD[0.0009605500000000] |
| 02280680 | AUDIO[1.0000000000000000],AVAX[65.4087899700000000],BNB[1.1657762332800000],DENT[1.0000000000000000],ETH[0.1636716175130988],ETHW[0.1632693175130988],EUR[0.2801802025200000],GARI[0.0243471300000000],LINK[48.8252134100000000],RSR[1.0000000000000000],SOL[23.5707002700000000] |
| 02280699 | USD[30.0000000000000000] |
| 02280718 | USD[3295.1345184000000000] |
| 02280728 | USDT[11.5000028010357476] |
| 02280738 | LUNA2[0.3557416350000000],LUNA2_LOCKED[0.8300638151000000],LUNC[804.4900000000000000],USD[-13.9531275423580349],USDT[16.8865615528539682] |
| 02280767 | USD[30.0000000000000000] |
| 02280802 | DOT[18.0683039600000000] |
| 02280806 | ALICE[4.0000000000000000],ATLAS[830.0000000000000000],AXS[0.2999400000000000],FTT[0.8135247700000000],RAY[7.2019142700000000],SOL[0.5729180500000000],TRX[0.0000400000000000],USD[0.4838427362864486],USDT[0.0000003468561834] |
| 02280813 | BTC[0.0002133000000000],USD[0.2658265102130954] |
| 02280831 | ATLAS[8325.2533538124200000],AURY[47.8200230456945949],BF_POINT[300.0000000000000000],BTC[0.0504354200000000],DYDX[0.0000000025000000],FRONT[0.0000000050000000],FTM[879.3076456200000000],JOE[532.9997839100000000],LINK[75.6427505200000000],RUNE[54.1740188800000000],SRM[380.1361083400000000],SXP[0.0000000030700000],USD[0.0000000555358692],USDT[0.0000000282176990] |
| 02280837 | BF_POINT[100.0000000000000000] |
| 02280883 | AKRO[7998.4800000000000000],BNB[0.8698347000000000],BTC[0.0203945090000000],ETH[0.1269758700000000],ETHW[0.1269758700000000],USDT[96.2942390000000000] |
| 02280888 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],ETH[0.0343083800000000],ETHW[0.0343083800000000],GALA[313.9223627600000000],GBP[0.0000140246045450],USD[0.0000000093307879] |
| 02280895 | LINKBULL[11.2000000000000000],USD[0.0255157739500000] |
| 02280911 | KIN[1.0000000000000000],SXP[1.0395592800000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USD[0.0009202319628203] |
| 02280951 | MOB[0.4986582500000000],USD[-0.0124016090092649],USDT[0.0000000094706615] |
| 02280975 | ETH[0.0000000089898116],USDT[0.0000102976100048] |
| 02280979 | BIT[3670.9494709900000000],DENT[1.0000000000000000],FTT[0.0223657700000000],SRM[75.0909519200000000],SRM_LOCKED[373.0984951400000000],TRX[0.0000010000000000],USDT[0.0000000047455680] |
| 02281005 | USD[0.0000000053200000] |
| 02281014 | BTC[0.0000000200000000],CRO[27.8739299600000000],EUR[0.0000026096940000],MIDBULL[1.5470000000000000],THETABULL[5.0289127100000000],TRX[0.9032000000000000],USD[105.7035459067921597000000000],USDT[58.9034472600000000] |
| 02281028 | BF_POINT[100.0000000000000000] |
| 02281032 | AKRO[4.0000000000000000],AUDIO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0000007000000000],DENT[3.0000000000000000],EUR[0.0001325700449228],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],SECO[1.0322627700000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 02281041 | EUR[1.0000000000000000] |
| 02281046 | ATLAS[505.5806705700000000],USD[1.5353409440373907],USDT[0.0000000013547152] |
| 02281055 | ETH[0.0000001338871800],EUR[0.0000001232298500],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 02281069 | FB[12.7597569000000000],SRM[1.8565860900000000],SRM_LOCKED[49.1434139100000000],TRX[0.0003380000000000],USD[2.3709564838235772],USDT[0.8078884636137336] |
| 02281070 | FTT[0.1000000000000000],USD[2.5838006210000000] |
| 02281074 | BTC[0.0000426500000000],USD[0.5069244632500000] |
| 02281077 | ETH[0.0000001756575709] |
| 02281103 | USD[1.4320431694250000],USDT[0.0104108090707648] |
| 02281142 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[30.0000000000000000] |
| 02281165 | ETH[0.0000005000000000],FTT[0.0003666100000000],LINK[0.0000000008751656],SOL[0.0000001000000000],USD[2480.6998411081961602],USDT[0.0000000105366322] |
| 02281207 | EUR[1.0000000000000000] |
| 02281209 | HNT[4.0972917400501840],KIN[3.0000000000000000],SOS[17732551.8687500000000000],USD[0.0000000030500000] |
| 02281225 | ETHW[4.0000000000000000],EUR[100.2893025400000000],FTT[181.9362835200000000],LUNA2[0.0036797259960000],LUNA2_LOCKED[0.0085860273250000],USD[2794.3012126775493300],USDC[18136.9613315500000000],USTC[0.5208830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02281248 | BNB[0.0102472854367554],ETH[0.0000000044000000] |
| 02281287 | ATLAS[0.0000000954960012],BNB[-0.0022986451718760],ETH[0.0001156000000000],ETHW[0.0001156000000000],FTT[0.0000000038083950],USD[-934.3724500045938705],USDT[1028.1638622591018921] |
| 02281295 | USD[0.0000058561085054] |
| 02281303 | USD[0.0000000040400000] |
| 02281320 | GST[0.0400000000000000],USDT[0.8764238629085670] |
| 02281325 | USD[30.0000000000000000] |
| 02281362 | USD[0.0000000012400000] |
| 02281366 | FTT[0.1437653745907220],LINK[0.0000000975692000],LUNA2[0.0000000237150405],LUNA2_LOCKED[0.0000000553350945],LUNC[0.0051640000000000],USD[0.0000000142278873],USDT[0.0000000140844432] |
| 02281374 | ATLAS[6695.9156023200000000],TRX[0.0000010000000000],USD[0.0000000904078421] |
| 02281375 | BTC[0.1288641400000000],DOGE[3304.3390000000000000],ETH[0.3292051500000000],ETHW[0.3292051512783822],SHIB[98580.0000000000000000],TRX[53.5810850000000000],USD[-26.6592434822601448000000000],USDT[0.0000000032951904] |
| 02281387 | NFT[320599490052547147][1],NFT[356755317648548816][1],NFT[420332444246710432][1],NFT[571320336652555994][1],TRX[0.0007770000000000],USDT[0.0459379600000000] |
| 02281389 | LUNA2[5.7410193120000000],LUNA2_LOCKED[13.3957117300000000],LUNC[6986.6404172600000000],USD[-0.1353842409836886] |
| 02281397 | USD[0.0019261200000000] |
| 02281406 | FTT[0.0429688783193992],USD[-0.0103198241552856],USDT[0.4724615810427949] |
| 02281412 | TRX[0.0000010000000000],USD[1.9686772011000000] |
| 02281425 | APE[0.0998560300000000],BTC[0.0000008080000000],ENS[0.0000000041759408],FTT[1.6043463400000000],KIN[1.0000000000000000],LTC[0.0000119000000000],OKB[0.0080076000000000],USD[0.0000000075000000],USDT[0.0002383700000000] |
| 02281454 | DOGE[1081.3131497100000000] |
| 02281466 | BTC[0.0000056600000000],ENS[0.0032602200000000],ETH[0.0001850190539750],ETHW[0.0009251019935750],NFT[316896236741212834][1],SAND[0.0007650000000000],USD[0.0028517036264218],USDT[0.0000273480905683] |
| 02281481 | FTT[0.0000008120001340116],HKD[0.0000000050501359],LUNA2[21.4310978000000000],TRX[0.0000110000000000],USD[0.0000000096737089],USDT[0.0000000017083563] |
| 02281515 | MAPS[51.9896000000000000],NFT[415094315890997848][1],NFT[525704641377030366][1],NFT[550052397126194554][1],TRX[0.0000010000000000],USD[-0.7471529885943645],USDT[0.8195620100000000] |
| 02281535 | ENS[0.0000001000000000],LOOKS[1806.2470000000000000],USD[0.7834420976000000],USDT[0.0032400000000000] |
| 02281546 | USD[0.5095279020869145],USDT[0.0000000002375799] |
| 02281568 | ATLAS[122.3704445100000000],USD[0.0000000002973815] |
| 02281574 | DOGEBEAR2021[0.1400000000000000],DOGEBULL[57.8512267300000000],LUNA2[0.0911766155600000],LUNA2_LOCKED[0.2127454363000000],USD[0.0000011612099500],USDT[0.0000000068082452] |
| 02281587 | BAO[3.0000000000000000],BTC[0.0000034900000000],KIN[1.0000000000000000],USD[0.0000000128365981] |
| 02281596 | USD[0.0000000195000000],USDT[0.0000000234186076] |
| 02281599 | ATLAS[1099.1638237300000000],TRX[1.0000000000000000],USD[0.0000000008556484] |
| 02281606 | LUNA2[0.3426089491000000],LUNA2_LOCKED[0.7994208813000000],LUNC[74603.8200000000000000],USD[-0.7994619919406912],XRP[0.9999800000000000] |
| 02281630 | TRX[0.0000010000000000],USD[0.0000000046688880],USDT[0.0000000017500000] |
| 02281631 | BTC[0.0492225300000000],USDC[451.0665557000000000] |
| 02281636 | USD[0.0000027683567048] |
| 02281654 | USD[30.0000000000000000] |
| 02281662 | BTC[0.0000030598400],SLND[39.0000000000000000],USD[1.4206895832000000],USDT[0.0058936000000000] |
| 02281665 | 1INCH[0.0005468917635500],AAVE[0.0001139733500000],AKRO[4.0000000000000000],AVAX[0.0000932140140000],BAC[118.0000000000000000],BAT[0.0034562749941670],BNB[0.0000020846735595],BTC[0.0031661394618592],CRO[240.1275702400000000],DENT[27.0000000000000000],DOGE[0.0000000086546000],DOT[0.0003891757576000],ENJ[0.0000000054553000],ETC[0.0000000073898876],ETH[0.0016974785551550],ETHW[0.0016974785515505],FIDA[0.0022033000000000],FRONT[0.0000914000000000],FTM[0.0008921334977000],FTT[0.0000000076082986],GRT[0.0024762700000000],HTD[0.0015578978399],KIN[117.0000000000000000],LINA[3001.5718045476756406],LINK[0.0001105970798515],LRC[0.0039367600000000],LTC[0.0000001000000000],LUNA2[0.1873713447000000],LUNA2_LOCKED[0.4365534243000000],LUNC[39.0162076808809900],MANA[35.0201537401217600],MATIC[0.0089773400000000],MKR[0.0000026000000000],NEAR[0.0051494612002500],NEXO[0.0029185000000000],OKB[0.0015431200000000],SHIB[16.0775797955371445],SNX[0.0001874458716625],STORJ[0.0034371697183200],SXP[0.0005251000000000],TONCOIN[0.0048651293503560],TRX[2.9775275149447593],UBXT[3.0000000000000000],UNI[5.5030600000000000],WAVES[0.0000000691800],XRP[0.0005229552605512],YGG[77.0432151110653000] |
| 02281669 | DOGEBULL[18.7566590000000000],USD[10.2831440000000000],USDT[0.0000009339475660] |
| 02281685 | CQT[2694.0000000000000000],MNGO[0.4038709100000000],USD[0.0000000052277983] |
| 02281730 | AKRO[1.0000000000000000],BTC[0.0155208900000000],DENT[1.0000000000000000],ETH[0.2347552500000000],EUR[981.8254938587276749] |
| 02281748 | EUR[0.0000000104418601],USD[5.7893975174539362],USDT[0.0000001784176515] |
| 02281758 | DOGEBULL[47.8500597900000000],TRX[0.0000260000000000],USD[1.9035587063838611],USDT[0.0000005216068212] |
| 02281781 | DOGE[0.5700000000000000],ETH[0.0010000857130074],FTT[40.1546111999548058],MATIC[0.5101839800000000],TRX[0.0011270000000000],USD[857.1915533973155764],USDC[349.7756915600000000],USDT[0.0000000053226236] |
| 02281786 | DOGEBULL[224.0000000000000000],NFT[357404607539294050][1],NFT[497146626072183105][1],SHIB[16200000.0000000000000000],USD[0.1017603386291100],USDT[0.0000000044331280] |
| 02281788 | BTC[2.1095201934315090],DOGE[0.0000000035248625],ETH[5.0045517245219955],EUR[0.0094022979326800] |
| 02281791 | USD[31.3658678905743213],USDT[0.0000000040618160] |
| 02281814 | DOGEBULL[257.9998000000000000],LUNA2_LOCKED[130.1434302000000000],TRX[0.0000010000000000],USD[0.0664178643119172],USDT[0.0000000116527998] |
| 02281820 | USD[0.0000000990100000],LUNA2_LOCKED[13.3531785800000000],MATIC[3.7261504000000000],TRX[0.0077900000000000],USD[0.0000009874514565],USDT[0.0000000023546835] |
| 02281826 | APT[0.9981000000000000],LUNA2[0.0068751517980000],LUNA2_LOCKED[0.0155753542000000],SLP[1.0000000000000000],USD[38.5740176006382941],USDT[0.0000000069122908],USTC[0.9449000000000000] |
| 02281840 | USD[2410.5919766085375000] |
| 02281852 | BTC[0.0000043800000000] |
| 02281897 | DOGEBULL[16.1432310600000000],IMX[11.0954400000000000],PTU[16.0000000000000000],SHIB[99981.0000000000000000],USD[9.2497742710000000],USDT[0.0000000088944942] |
| 02281916 | BTC[-0.0000050017945798],ETH[0.0002072307297200],ETHW[0.0002072307297200],LUNA2[0.0000000005200000],LUNA2_LOCKED[0.0079386301210000],USD[-0.0000006067286672],USTC[0.4816077720049600] |
| 02281924 | AKRO[1.0000000000000000],BNB[0.0002177800000000],BTC[0.0000010000000000],ETH[0.0000982500000000],ETHW[11.3198837800000000],KIN[1.0000000000000000],LUNA2[0.0000000000000000],MATIC[3.5683407900000000],SAND[0.3007536800000000],TRX[0.0001595000000000],USDC[447.2142541900000000],USDT[345.9868023626635660] |
| 02281937 | FTT[0.0118301469858900],NFT[521562816212086121][1],TRX[24.0410050000000000],USD[1340.1528816670000000],USDT[6945.6100002899494822] |
| 02281939 | FTT[0.0000001000000000],USD[0.2141240093331430],USDT[0.0000000044003024] |
| 02281944 | BTC[0.0237297717193500],EUR[0.0422278744353452] |
| 02281981 | BICO[5.0000000000000000],BNB[0.0800000000000000],BTC[20.0001200000000000],DOGEBULL[38.2180292500000000],USD[6.7617332100402541000000000],USDT[0.0000000036113119] |
| 02281991 | TRX[29.0000120000000000],USD[0.0000000140518651],USDT[-1.2653239328956125] |
| 02282014 | BTC[0.0434000000000000],ETH[0.1220000000000000],ETHW[0.1220000000000000],EUR[0.7534643340000000] |
| 02282026 | TRX[0.0000050000000000],USD[-3.3896514151596297],USDT[3.7425191500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02282039 | BLT[181.9815700000000000],USD[0.4360217350000000] |
| 02282040 | BTC[0.0000000030000000],ETH[0.000000070000000],NFT[3267562293916936961[1],USD[0.0000000061411331] |
| 02282049 | DOGE[0.7318000000000000],EUR[0.0000000562820995],USD[0.0000000143414260],USDT[0.0000000096101760] |
| 02282052 | BNB[0.0100000000000000],CRO[289.9478000000000000],SRM[0.9888400000000000],TRX[0.8288200000000000],USD[97.4167019908500000] |
| 02282058 | ETH[0.0000000021763600],TRX[0.0000010000000000],USD[3.5057824633258864],USDT[0.0000000047264802] |
| 02282062 | BTC[0.0000000044582530],FTT[0.0000000013261200],NFT[3099683483547539851[1],USD[0.0000000132432155] |
| 02282115 | USD[0.0000029998800000],USDT[0.0000903624205080] |
| 02282134 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000020473466],GBP[0.0033934517399303],KIN[3.0000000000000000],SHIB[24.4493334323008623],SPELL[0.0000000056441978],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001415889] |
| 02282136 | FTT[0.4777903090424000],USD[0.0000001802416011],USDT[0.0000000259709993] |
| 02282147 | 1INCH[84.9820000000000000],AXS[3.8992000000000000],EUR[0.0000000028247500],LINK[16.8965200000000000],USD[148.8160060767775575],USDT[1.3789738646896556] |
| 02282156 | BTC[0.0000049400000000],USDT[0.0001433054837254] |
| 02282165 | FTT[11.0248014700000000],USD[0.0000003850558207] |
| 02282170 | BTC[0.0000000039131752],ETH[0.0000000068372026] |
| 02282176 | BNB[0.0000000009706300],ETH[0.0000000021984700],USD[0.0000000065545232],USDT[0.1262541051745449],USTC[0.0000000014625736],XAUT[0.0000000035510000] |
| 02282182 | ATOM[0.0100000000000000],ETH[0.0000000395000000],USDT[0.0000000461137630] |
| 02282188 | NFT[3665088295487372601[1],USD[25.0000000000000000] |
| 02282196 | ETHW[23.6507432600000000],GBP[0.0000000039391184],KIN[1.0000000000000000] |
| 02282198 | ATLAS[549.8578000000000000],USD[0.4967358600000000] |
| 02282204 | USDT[0.0000000046503452] |
| 02282215 | AUDIO[0.9744000000000000],SWEAT[3700.0000000000000000],TRX[0.8847130000000000],USD[6.2811458330000000],USDT[0.3092573630000000] |
| 02282219 | BAO[1.0000000000000000],USDT[58.3357409100000000] |
| 02282223 | ETH[0.0000025300000000],ETHW[0.0000025300000000],EUR[5140.1339055072622014],FTM[233.0343657411304400],FTT[0.0002279700000000],KIN[1.0000000000000000],USDT[0.0000000045287851] |
| 02282227 | BNB[-0.0000000012000000],BTC[0.1381953600000000],ETH[1.4838574195518154],ETHW[1.4832476687429541],SOL[0.0000000036644488],TRX[0.0000130000000000],USD[0.0000000006160507],USDT[73.5070035840760841] |
| 02282249 | USD[0.0006392528750000],USDT[0.0000000061841805] |
| 02282269 | USD[0.4061655250000000] |
| 02282275 | USD[160.0758894510759571] |
| 02282281 | USD[30.0000000000000000] |
| 02282349 | ETH[0.0000001000000000],FTM[0.1241339500000000],RNDR[0.0933192100000000],USD[0.0005181620952226],USDT[0.0093100000000000] |
| 02282367 | 1INCH[82.0111605000000000],DOGEBULL[3963.4300000000000000],SHIB[8116883.1168831100000000],SOL[2.1322839100000000],USD[91.7721133866860128],USDT[0.0083376377265294] |
| 02282373 | ETH[0.0000004000000000],TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 02282385 | ETHW[2.0570000000000000],EUR[0.0000217129413044] |
| 02282419 | BTC[0.0000000030000000],TRX[0.0000010000000000],USD[0.0019282462985353],USDT[227.3557293551513917] |
| 02282422 | BTC[0.0000000054342500],FTT[0.0000000000671426],JPY[0.0000000080000000],USD[0.0391501926896590] |
| 02282447 | TRX[0.0000050000000000],USD[0.0000000050000000] |
| 02282456 | BNB[0.0000001000000000],BTC[0.0000000018831856],GBP[0.0000000044133041],STG[99.9893600000000000],USD[2.3927951067984911],USDT[0.0000000160182960] |
| 02282459 | ATLAS[3960.4738653500000000],TRX[0.0000010000000000],USD[0.0000000002980225],USDT[0.0000000085730719] |
| 02282503 | USD[0.0000000093733160],USDT[0.0000000065539886] |
| 02282514 | CVX[10.8000000000000000],ETHW[0.0008699500000000],USD[0.4084182855000000] |
| 02282526 | EUR[100.0000000000000000] |
| 02282534 | BNB[0.0000000078422134],ETH[0.0000000087162200] |
| 02282552 | ALGO[2010.0000000000000000],ATOM[153.5894400000000000],BTC[0.0000000079496882],DOT[0.0000000058000000],ETH[1.5000000000000000],ETHW[0.0007178000000000],FTT[51.7896400000000000],GALA[20012.6340000000000000],SAND[1100.0000000000000000],SOL[0.0000000017019310],SRM[0.0000000017719852],TRX[49.0000002000000000],USD[0.9465664305182377],USDT[0.0000000078978559] |
| 02282562 | USD[0.0055368857725000] |
| 02282576 | ETH[0.0000000030000000],TRX[0.0000010000000000],USD[0.0000001591688332],USDT[0.0000000077588595] |
| 02282583 | SOL[3.0619025500000000],USD[0.1920000000000000] |
| 02282584 | USDT[2.5981366077500000],XRP[0.8701470000000000] |
| 02282608 | SHIB[49964.0000000000000000],TRX[0.0000010000000000],USD[0.0027344784000000] |
| 02282618 | LUNA2[12.3806829300000000],LUNA2_LOCKED[28.8882601800000000],LUNC[258.2584391.2549778716766250],TRX[609.3616767525424184],USD[0.0000000071666716],USDT[0.0000000011137158],USTC[7.4943833300000000] |
| 02282621 | USD[0.0000000050000000] |
| 02282628 | USD[0.0004751580841971] |
| 02282658 | KIN[1.0000000000000000],USD[2.4654820190604192] |
| 02282664 | ATLAS[5760.0000000000000000],FTT[0.0000000072577709],JOE[49.0000000000000000],PERP[0.0000000021393470],USD[10.4642960303588128],USDT[0.6440954830463741] |
| 02282674 | USD[0.0013060749998440],USDT[0.0000000047879504] |
| 02282683 | BAO[1.0000000000000000],BNB[0.0461281300000000],CRV[18.8451637300000000],UBXT[1.0000000000000000],USD[200.0200397148112822] |
| 02282701 | EUR[0.0000000116135126],IMX[0.0063560500000000],KIN[1.0000000000000000],SECO[0.0001644800000000],USDT[0.0000000030147646] |
| 02282709 | USD[0.0000003520000000] |
| 02282739 | USDT[0.0000000680000000] |
| 02282760 | CRO[17089.8837587300000000],USD[1.5782895500000000] |
| 02282766 | USD[30.0000000000000000] |
| 02282781 | BTC[0.0408333300000000],DOT[31.3940655000000000],LINK[8.8286599100000000],SUSHI[19.8213718900000000],XRP[195.2718905600000000] |
| 02282791 | AVAX[0.0000000100000000],BNB[0.0000000029033847],ETH[0.0000000037032413],GALA[0.0000000010320000],NFT[4817052544613072651[1],SAND[0.0000000012300000],SHIB[0.0000000052000000],SOL[0.0000000000354313506],USD[0.0000000084775376],USDT[0.0000000084775376] |
| 02282813 | TRX[0.0000010000000000],USD[0.0101321870151704],USDT[0.0053289316529840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02282817 | LUNA2[0.253759429300000],LUNA2_LOCKED[0.592105335100000],LUNC[55256.650000000000000],SHIB[99900.000000000000000],USD[0.157691939236140] |
| 02282823 | ATLAS[0.000000005046364],BADGER[0.0000000127129 3],BAO[0.00000000827684],BICO[0.000000007276696 1],BTC[0.000000009588400 0],DOGE[0.000000021322502],ENJ[0.000000015744766],FTM[0.000000007912861 4],POLIS[0.000000025066540],SAND[0.00000003 2561325],SHIB[0.000000006066029],STORJ[0.00000000837 4 3155],USDT[0.000000005984907] |
| 02282837 | BUSD[129.000000000000000],FTT[25.997720000000000],LUNA2_LOCKED[0.000000383616651],LUNC[0.003580000000000],TRX[0.000101000000000],USD[0.204803672042987 6],USDT[0.000000005840425] |
| 02282839 | BTC[0.000000020000000],COMP[0.000000006000000],USD[0.198996722530361 3],USDT[0.000000082049451] |
| 02282856 | DOGE[0.050000000000000],FTT[0.150928065929361 4],LTC[0.005090710000000],NFT[4315816664419478 11][1],NFT[4740938085030161695 9][1],SOL[0.009157590000000],TRX[0.000065000000000],USD[0.117938994350000],USDT[0.006901002449160 0] |
| 02282859 | USD[0.366385600000000] |
| 02282860 | BTC[0.002960000000000],DOGE[6106.100000000000000],SHIB[57134582.700000000000000],USD[119.784000000000000] |
| 02282876 | ATLAS[9.998100000000000],FTM[1.000000000000000],USD[0.747798962750000 0] |
| 02282897 | BOBA[42.500000000000000],OMG[0.500000000000000],USD[-0.015553363633962 0] |
| 02282899 | DOGEBULL[18.491000000000000],TRX[0.000001000000000],USD[0.051274122500000 0],USDT[0.000000021969521] |
| 02282943 | USDT[0.000044053138506] |
| 02282982 | APE[71.599743500000000],BTC[0.000000003600000],CHZ[100.000000000000000],ETH[0.000000010000000],EUR[3019.923248895540 0000],FTT[77.000000005757215 4],LUNA2[6.096077086000000],LUNC[1327433.620000000000000],MANA[15.000000000000000],SHIB[500000.000000000000000 000],SOL[313.150000004000000],USD[4893.123275234607766 4],USDT[1000.000000000000000] |
| 02282995 | AKRO[3.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.006753699713700],DENT[3.000000000000000],ETH[0.000000025021666],KIN[5.00000000000000 0],LUNA2[0.580418569400000],LUNA2_LOCKED[1.310772259000000],LUNC[126881.179287150000000],RSR[1.000000000000000],SG B[0.000000005672949 4],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000704433645358 6],USDT[0.000000066280765] |
| 02283006 | USD[25.000000000000000] |
| 02283006 | USD[0.001825004227 1294] |
| 02283040 | ATLAS[109.982000000000000],TRX[0.000003000000000],USD[0.030524730000000 0],USDT[0.000000003233 2726] |
| 02283041 | BTC[0.000000083657375],FTT[0.000000009000000 0],USD[0.000000015691852],USDT[0.000000052597536] |
| 02283058 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[12.682546043428 4335] |
| 02283065 | BAO[1.000000000000000],DOGE[582.319017590000000],MATIC[40.254910170000000],RSR[1.000000000000000],USDT[541.935201042675849 1] |
| 02283066 | BAO[3.000000000000000],EUR[0.000001245365957],KNZ[2.000000000000000],SOL[2.160163790000000],SUSHI[0.000800564600000],UNI[0.000156460000000],USDT[0.000000145130007] |
| 02283082 | FTT[0.000000001735 1500],NFT[3958804755807034 26][1],NFT[4019953165293273 92][1],NFT[4088690571981997 71][1],USD[0.009457277982869 8],USDT[0.107508018257808 7] |
| 02283086 | ALTAS[7901.541476130000000],BAO[1.000000000000000],USD[0.000000000602349] |
| 02283100 | BTC[0.005732171712746 8],ETH[0.000000018578722],EUR[0.000000034235870],USD[0.000013216729846 9],USDT[0.000199771052966 92] |
| 02283116 | USD[0.000001381321 1251] |
| 02283121 | ADABULL[8.738652000000000],ALGOBULL[27000000.000000000000000],ASDBULL[2722.000000000000000],ATOMBULL[9567.000000000000000],BALBEAR[5648223900.000000000000000],BALBULL[4136.890000000000000],BCHBEAR[722.600000000000000],BCHBULL[8754.000000000000000],BTC[0.000490800000000],COMPB EAR[156668680.000000000000000],COMPBULL[319677.836000000000000],DEFIBULL[331.533680000000000],DOGEBEAR[2021[0.368000000000000],DOGEBULL[251.528833800000000],EOSBEAR[48040.000000000000000],EOSBULL[36692.000000000000000],ETCBULL[112.377520000000000],ETHBULL[0.008765600000000],GR TBULL[7875.760000000000000],KNCBULL[1335.478800000000000],KSHIB[849.870000000000000],LINKBULL[444.076000000000000],LINKDBULL[444.076000000000000],MATICBEAR[2021[27566214 4.000000000000000],MKRBEAR[9109544 04.000000000000000],PRIVBULL[5.002724000000000],SUSHIBULL[49999000.000000000000000],USD[0.000001 4]4,USDT[0.000000018573448],THETABULL[37.978000000000000],TRXBULL[3.909200000000000],UNISWAPBULL[1.929614000000000],USDT[1.587402096924341 1],VETBULL[4469.106000000000000],XLMBULL[146.970600000000000],XRPBULL[18976.200000000000000],XTZBULL[8009.24 0000000000000000],ZECBULL[709.858000000000000] |
| 02283131 | USD[30.000000000000000] |
| 02283137 | USD[0.000000069017489] |
| 02283148 | BTC[0.000000001215300],ETH[20.109913664784 1788],ETHW[20.109913664784 1788],USD[0.000287287844 3200] |
| 02283151 | ETH[0.134184530000000],ETHW[0.133117870000000],KIN[2.000000000000000],USD[0.015118601 0015697] |
| 02283170 | BTC[0.000000006279600],BULL[0.000003751800000],FTT[0.045462196519 2613],USD[0.000342366140000 0],USDT[0.000000069455566] |
| 02283176 | USDT[10.000000000000000] |
| 02283177 | NFT[2988982565782517 40][1],NFT[4925491943251 89088][1],NFT[5018532055010456 5][1],NFT[5069349995463312 321][1],NFT[5208160981588064 81][1],TRX[0.001554000000000],USD[0.00000005581 5064],USDT[0.000000013531 4946] |
| 02283182 | ETH[0.000000006380000 0],USD[0.000000027452342] |
| 02283194 | DOGEBULL[28.5377027400 00000],TRX[0.000001000000000],USD[0.386178576265 0000] |
| 02283200 | GBP[238.326139364063 7185] |
| 02283206 | ATLAS[329.998100000000000],USD[0.455481829600000 0],USDT[0.000000001 2336891] |
| 02283230 | USD[25.000000000000000] |
| 02283236 | USD[30.000000000000000] |
| 02283244 | FTT[0.095840000000000 0],NFT[2908518515492721 43][1],NFT[4032938562483488 67][1],NFT[4036472776578221 84][1],NFT[4071573074535867 96][1],NFT[4154933460944028 93][1],NFT[5418132469431785 76][1],NFT[5705227000040967 37][1],USD[0.006237296808468 1],USDT[-0.005098432599 1125] |
| 02283303 | USD[0.279429144000 0000] |
| 02283325 | DENT[1.000000000000000],KIN[2.000000000000000],NFT[3059369941618552 87][1],NFT[3292380366854009 08][1],NFT[3387253825414427 57][1],NFT[3861102099126581 0][1],NFT[4417265222398686 95][1],TRX[0.000112000000000],USD[0.000004499246959 2],USDT[0.0000103221646235] |
| 02283353 | EUR[152.367464411485696 0],FTT[13.689190640000000 00] |
| 02283365 | BTC[0.003199424000000],ETH[0.056000000000000],ETHW[0.056000000000000],SHIB[100000.000000000000000 0],USD[0.452142060630000 0] |
| 02283384 | BNB[0.000000010000000],TRX[0.000005000000000],USD[0.009548493135230],USDT[0.000000007678576] |
| 02283396 | BNB[0.000000010000000],ETH[0.000000010000000],ETHW[0.000000007391091],USD[0.000000019847653],USDT[0.000000127827782] |
| 02283405 | MATIC[0.000000021200000],TRX[0.000000026987454],USD[0.003413101714505 8],USDT[0.000000021446000] |
| 02283423 | TRX[0.000001000000000],USD[-0.000071333620148 6],USDT[0.025958290000000] |
| 02283428 | ANI[20.000000000000000],POLIS[8.900000000000000],TRX[0.000000000000000],USD[0.001920716250000],USDT[0.000000005404380] |
| 02283432 | AVAX[0.100248000000000],BTC[0.379554162501647],ETH[0.040936171662149 3],ETHW[0.203588233563600 0],FTT[2980.175812254000000],LINK[1959.519579000000000],LUNA2[2.119129814000000],LUNA2_LOCKED[4.944636233000000],LUNC[461444.978620600000000],SRM[2725.272340350000000],SRM_LOCKED[950.571209 6 5000000000],TRX[0.021394000000000],USD[56979.305901622471268000000000],USDT[66315.019457937630 2489] |
| 02283442 | USD[1.948899110000000] |
| 02283464 | FTT[0.004804734089657 0],HT[5170.420241818824 9700],TRX[249.000000000000000],USD[0.181573070912024] |
| 02283466 | BTC[0.000000009662000 0],USD[0.000000007656716 0] |
| 02283488 | USDT[0.000000001057434] |
| 02283502 | BULL[0.519444896700000 0],ETHBULL[7.717458609000000],USDT[281.827567182500 0000] |
| 02283506 | USD[0.009628825374650 4],USDT[6.999745127384362],XRP[3.606401610000000 00] |
| 02283524 | USD[30.000000000000000] |
| 02283532 | FTT[25.062953930000000],TRX[0.000006000000000],USD[0.007520815105 3000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02283559 | USD[9.110000075328000],USDT[0.0000000027444782] |
| 02283565 | TRX[0.0023350000000000],USD[0.0000000175376164],USDT[0.0000000192548394] |
| 02283579 | TRX[0.0000000052851383],USD[0.0308430875000000] |
| 02283581 | FTT[25.0950706000000000],USD[0.0000000099917796],USDT[0.0593425362151370] |
| 02283585 | USD[0.0000000099763150],USDT[0.0000000081543996] |
| 02283632 | TRX[0.0000020000000000],USD[10.9967497150000000],USDT[9.1973400000000000] |
| 02283633 | FTM[0.7253592700000000],FTT[0.0552047842618410],USD[-0.0439697418481912] |
| 02283641 | BTC[0.0266111310000000],ETH[0.2770136700000000],ETHW[0.4242125300000000],EUR[0.0003357284233635],SOL[0.2200000000000000],USD[31.3635261808099617000000000],USDT[0.0000000096196180] |
| 02283648 | AAVE[0.1000000000000000],TRX[0.1000200000000000],USD[93.7010680700000000],USDT[0.0080524300000000] |
| 02283649 | BULL[0.1260507377000000],TRX[0.0000020000000000],USD[0.0000000725000000],USDT[0.1330971660000000] |
| 02283650 | BTC[0.0000010000000000],USD[0.0000000244910400],USDT[0.0000000052364520] |
| 02283652 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BNB[0.2037379500000000],BTC[0.0166425100000000],CRO[86.9871766100000000],DENT[2.0000000000000000],ETH[0.1359721400000000],ETHW[0.1349108400000000],EUR[2.5475061104083250],FTT[3.1131052900000000],KIN[8.0000000000000000],LTC[1.1709867300000000],MTL[17.5745593100000000],RSR[2.0000000000000000],RUNE[4.2404706400000000],SHIB[7358236.6099887100000000],SOL[2.8423310900000000],SXP[12.5073534200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[28.5865563677292052],XRP[103.6956178000000000] |
| 02283678 | TRX[0.0077770000000000],USDT[99.0000000000000000] |
| 02283707 | USD[30.0000000000000000] |
| 02283721 | USD[698.0174777600000000] |
| 02283745 | USD[0.0000000003600000] |
| 02283758 | AVAX[3.1665875420520000],AXS[3.0106329400000000],BNB[1.0535281931687400],DOGE[3500.2000000000000000],ETH[1.4044342000000000],ETHW[0.0504342000000000],LINK[4.9990000000000000],LTC[2.0655601846258600],LUNA2[0.0688856715000000],LUNA2_LOCKED[0.1607332335000000],SOL[1.4997000000000000],TRX[0.3000090000000000],USD[0.0801668642463411],USDT[143.3909688900000000] |
| 02283760 | ETH[0.0000001000000000],FTT[0.0583394448562189],USD[10000.8104364904561203],USDT[0.0000000047590800] |
| 02283771 | FTT[25.6952064900000000],USD[0.0043613322250000],USDT[435.4467862713885700] |
| 02283788 | USD[30.0000000000000000] |
| 02283792 | USD[0.0000070163588021] |
| 02283798 | BNB[0.0000000029827732],BTC[0.0489000010792121],BULL[0.0000000157000000],ETH[0.0029407690140212],ETHW[0.0000000600000000],FTT[1.0093862266900000],LEOBULL[0.0000000092000000],LUNA2_LOCKED[11.0059072700000000],USD[0.4580163220518589],USDT[0.0001412091181339] |
| 02283817 | USD[0.1507641651062345] |
| 02283819 | USD[0.0000000073286835],USDT[0.0000000030552940] |
| 02283823 | ETHW[0.0140000000000000],FTT[1.0007763464526134],NFT[389295954332159366][1],NFT[391687188824320019][1],NFT[397503890641554229][1],SOL[-0.0000000044952000],USD[3.4687789763617133],USDT[95.3592317365722284] |
| 02283836 | USD[21.0129106500000000] |
| 02283846 | USDT[0.9387056000000000] |
| 02283857 | BTC[0.0000000085302319],BULL[0.0000000680039092],ETH[0.0000000024843149],ETHBULL[0.0000000009573000],FTT[0.0117923891922885],SOL[0.0000000966099922],TRX[-51.3029288296341910],USD[4.5422397700982857],USDT[0.0000000193129358] |
| 02283866 | BF_POINT[200.0000000000000000],LINK[82.2457231800000000] |
| 02283890 | DOT[57.2756514800000000],EUR[0.0000000203196084] |
| 02283899 | ETH[0.0000000075000000],FTT[0.0316561717355136],USD[1.5598088162274918],USDT[0.0000000062543914] |
| 02283905 | TRX[0.0000010000000000],USD[0.0000000894539442] |
| 02283929 | EUR[0.0000000012066691],USDT[0.0000000066500230] |
| 02283946 | BABA[0.0048812500000000],DA[0.4963994512758070],FTM[0.0146118400000000],FTT[25.0000000000000000],MATIC[0.0000000046785558],SOL[0.0000000065628999],TRX[0.0052190000000000],USD[-0.1081643434400828],USDT[0.8233345035338399] |
| 02284000 | BTC[0.8419768382291000],USD[0.0028844490852065] |
| 02284018 | DOGE[147.0000000000000000],SGD[0.9039627906327500],USD[0.0073247079027482],USDT[0.0470186343158420],WRX[0.4231307730240000],XRP[0.9992000000000000] |
| 02284052 | TRX[0.0000010000000000],USD[0.0000000113653453] |
| 02284054 | BTC[0.0000000000000000],DFL[1679.9202000000000000],ETH[2.1633988400000000],LUNA2[0.0071112834880000],LUNA2_LOCKED[0.1655029948100000],LUNC[1548.4969516000000000],SHIB[3199392.0000000000000000],SOL[116.5512106300000000],USD[3291.9066960282500000] |
| 02284064 | BTC[0.0000000290002439],ETH[0.0000002519412176],FTT[0.0000000100000000],SHIB[0.0000000100000000],TRX[0.0002000000000000],USD[2.1055387278016084],USDT[0.0000003242493617] |
| 02284066 | BTC[0.0000003747000000],ETH[0.0006730070000000],FTT[151.2884840989665105],GST[0.0000000010000000],SOL[0.0000000015000000],TRX[0.0000010000000000],USD[2.7165655257375963],USDT[0.0000000046640270] |
| 02284070 | USD[0.0732409961000000] |
| 02284071 | BNB[0.0100000000000000],GMT[1.5900000000000000],LUNA2[0.0001653256116000],LUNA2_LOCKED[0.0038575976040000],LUNC[36.0000000000000000],SOL[0.0099938228024874],TRX[0.0009200000000000],USD[146.4039328294449616000000000],USDT[172.9672269315590820] |
| 02284093 | BTC[0.0000000097493200],FTT[0.0351016507441002],USD[0.0024106500000000] |
| 02284116 | USD[0.0000000590815001] |
| 02284127 | USD[2.9578910000000000] |
| 02284132 | ETH[0.0004877000000000],ETHW[0.0004876956331420],TRX[0.0000010000000000],USDT[0.0000000080000000] |
| 02284133 | 1INCH[0.7828000000000000],DYDX[0.0289200000000000],ETH[0.0007710000000000],ETHW[0.0007710000000000],MANA[0.2300000000000000],SHIB[64480.0000000000000000],USD[0.0020270462310000],USDT[1.0480827003315680] |
| 02284144 | EUR[53226.1528940700000000],USD[71.5672510710391738000000000] |
| 02284157 | TRX[0.0021440000000000],USD[1449.6309899847074300],USDT[0.0000000162671639] |
| 02284170 | HKD[0.0000000153373596],TRX[0.0000010000000000],USD[0.0032735398669653],USDT[0.0000000205570294] |
| 02284183 | ALTBEAR[184000.0000000000000000],DOGEBEAR[8.0000000000000000],DOGEBULL[25.5260000000000000],USD[0.2826336685000000],USDT[0.4000000170993700] |
| 02284197 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000194787562] |
| 02284198 | TRX[0.0000010000000000] |
| 02284208 | BNB[0.0000000051055160],BTC[0.0000000021594238],ETH[0.0000000158000000],FTM[0.0000000057500000],FTT[0.0000000073492316],SOL[0.0000000121703378],TRX[0.0007770000000000],USD[0.1023139779572884],USDT[0.0026960829470866] |
| 02284210 | BTC[0.0065820000000000],TRX[0.0077770000000000] |
| 02284244 | TRX[3.5023310000000000] |
| 02284266 | USDT[0.0000000050000000] |
| 02284310 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[266.8866697700000000],ETHW[0.1621399900000000],FTT[4.6935624700000000],GBP[346.9916905852621631],GRT[1.0014347200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[22.2474185200000000],SOL[1.1930834200000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[1.4498754760995448] |
| 02284312 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02284317 | BAO[1.000000000000000000],BTC[0.004453930000000000],COMP[0.000002313258460000],FTT[22.000008487259463000],KIN[4.00000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[2.597930990000000000] |
| 02284324 | BTC[0.026000000000000000],USD[1.910845847000000000],USDT[2.090592147320000000] |
| 02284334 | BNB[0.000008280000000000],CHZ[0.009459960000000000],ETH[0.000001500000000000],EUR[0.000239076952608],FTM[0.001808600000000000],KIN[16.915023410000000000],SOL[0.000252980000000000] |
| 02284346 | BTC[0.000000039559000],KIN[4659.271491470000000000],NFT[314241715833256677][1],NFT[515216055549989878][1],NFT[523572816670203168][1],TRX[0.899620000000000000],USD[0.308533975201043B],USDT[0.361205873450000000] |
| 02284351 | GENE[0.095500000000000000],GOG[224.926800000000000000],USD[0.233798280000000000] |
| 02284357 | BTC[0.000000069096081],ETH[0.000000030904603],ETHW[0.000000021614961],FTM[0.000000099291424],FTT[25.000000000000000000],SOL[0.000000975068499],USD[-0.000000140401887],USDT[0.000000102347285] |
| 02284370 | USD[0.106859552169974] |
| 02284374 | USDT[0.030000000000000000] |
| 02284395 | USD[30.000000000000000000] |
| 02284414 | BIT[1558.000000000000000000],ENJ[199.000000000000000000],ETH[2.302800000000000000],ETHW[2.302800000000000000],EUR[0.000000140546002],RSR[27550.000000000000000000],SAND[191.000000000000000000],SOL[96.825000000000000000],USD[2.011869825000000000],USDT[0.000000122737750] |
| 02284437 | ATLAS[2312.023897160000000000],BNB[0.000000000820000],SOL[0.000000054682543],TRX[4.000000000000000000],USD[0.257591486336169],USDT[0.000000056762741] |
| 02284449 | BTC[0.114798870000000000],FTT[11.989538020000000000],HOLY[1.041333520000000000],LUNA2[0.000119690000000000],LUNA2_LOCKED[30.574670400000000000],USD[0.000000085618680] |
| 02284454 | DOGEBULL[0.000000003203290600],USD[0.017319107132572I],USDT[0.000000091840757] |
| 02284460 | BTC[0.000000028560600],ETH[19.752750952491701],ETHW[8.794139974301540],FTT[25.000000000000000000],LUNA2[44.701336880000000000],LUNA2_LOCKED[104.303119400000000000],LUNC[170.242336417630580],MATIC[0.000000074915700],SOL[54.766866420679762],SUSHI[0.000000009640200],USD[-1.791758402488373] |
| 02284469 | AAVE[0.270000000000000000],USDT[0.709420730000000000] |
| 02284527 | BIT[57.000000000000000000],ETH[0.049757440000000000],ETHW[0.049757440000000000],USD[1.863050443418000] |
| 02284540 | MOB[0.488500000000000000],TRX[0.000001000000000000] |
| 02284554 | SOL[0.000000021065396] |
| 02284561 | BUSD[7168.459193780000000000],USD[53.427330607795000],USDT[0.000000080000000],VGX[0.927715600000000000] |
| 02284568 | BAO[1.000000000000000000],USD[0.004117471764164],USDT[0.000000091006868] |
| 02284569 | BAO[1.000000000000000000],USDT[0.000000046105827] |
| 02284577 | ETH[0.000000068376747],FTT[0.300000000000000000],SOL[0.009818200000000000],USD[-0.182158374271100] |
| 02284578 | BTC[0.007107430000000000] |
| 02284585 | BAT[544.477961780000000000],BTC[0.002045570000000000],UNI[3.339380050000000000] |
| 02284587 | BIT[0.000000074350888],BOBA[0.000000007243000],BTC[0.000000084253612],HNT[0.000000090892480],RUNE[0.001813124518122S],USD[0.000000137270644] |
| 02284588 | ETH[0.002000000000000000],ETHW[0.002000000000000000],LUNA2[105.468676100000000000],LUNA2_LOCKED[246.093577500000000000],USD[6596136300000000],USDT[9633.288568847339047I],USTC[14929.600856783521842] |
| 02284592 | AAVE[0.008800000000000000],ETH[0.000000012338700],ETHW[0.000000012338700],MATIC[0.000000050000000],SOL[0.000000046257014],SUN[10468.033000000000000],TRX[10023.000000000000000000],USD[0.000230995250243],USDT[0.000000004694094] |
| 02284606 | AAVE[0.000000032799020],AKRO[1.000000000000000000],AURY[0.004473600000000],BAO[3.000000000000000000],BAT[0.000000006400000],BNB[0.000117026000000],BTC[0.000002100000000],DENT[2.000000000000000000],DOGE[0.014964350000000000],ETH[0.000049788608900],ETHW[0.000000886808900],EUR[0.000000454922016B],GODSIZ[557306630000000],KIN[5.00000000000000000],LINK[0.000000020000000],MBS[0.054814190000000],SOL[0.000000000100000],STARS[0.096623600000000],TRX[3.000000000000000000],UN[0.000000015634900],USD[0.010416136343547I],USDT[0.002163619467441I],ZRX[0.003032736958069I] |
| 02284618 | BAT[200.000000000000000000],FTT[13.385152000000000000],USD[-210.209927940901201I],USDT[264.407358000000000000] |
| 02284636 | ATLAS[0.000000091324000],DOGE[3.036200880000000000],USD[0.670402591131568Z],USDT[0.000000373849866664] |
| 02284666 | USD[0.000000008600000] |
| 02284668 | BOBA[833.333333300000000000],BOBA_LOCKED[9166.666666670000000000] |
| 02284691 | BTC[0.058281000000000000],ETH[0.298200000000000000],ETHW[0.298200000000000000],USD[0.086811465200000],USDT[0.001340020549582A] |
| 02284696 | USD[25.000000000000000000] |
| 02284708 | TSLA[0.209960100000000000],USD[8.198488720000000000],USDT[0.000000086353088] |
| 02284716 | ETH[0.000000048309012],SOL[13.804803368800000000] |
| 02284726 | USD[3.228635790000000000] |
| 02284727 | AAVE[0.000000043908700],BAO[3.000000000000000000],BF_POINT[400.000000000000000000],BOBA[0.000000057050000],BTC[0.000000700000000],ETH[0.000040200000000],ETHW[0.000040203661684B],FTM[0.000000059730000],USD[0.000186210394940],USDT[0.000000013568940] |
| 02284752 | NFT [291413185886674290][1],NFT [363892792515928060][1],NFT [437391527501252267][1],NFT [451223044617771535][1],USD[3.665199490000000000] |
| 02284784 | USD[0.009823444244158B],USDT[608.769791317632673S] |
| 02284794 | BTC[0.001600000000000000],ETH[0.055000000000000000],ETHW[0.055000000000000000],SOL[0.399920000000000000],USD[3.363182600000000000] |
| 02284807 | USDT[0.000000076344352] |
| 02284814 | BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000031058159] |
| 02284819 | BTC[0.000018700000000000],ETH[0.000000002101900I],FTT[0.062780208149254],LUNA2[0.000007596443760],LUNA2_LOCKED[0.000018105836800],LUNC[1.689678900000000000],NFT [365496905961538920][1],NFT [424499576976774597][1],NFT [513139825762827425][1],SOL[0.000000031400000],USD[0.000014518326115З] |
| 02284820 | ATLAS[110.000000000000000000],USD[0.844866471325000],USDT[0.000000024054984] |
| 02284834 | AURY[0.861771380000000000],HT[0.098955000000000000],TRX[0.000001000000000000],USD[0.000000128701034],USDT[0.328429280000000000] |
| 02284837 | USD[262.925647346260455B],USDT[0.000000180160829] |
| 02284842 | 1INCH[0.000000002171060I],AKRO[0.000000001710601],BAO[5.000000000000000000],BCH[0.000000087691276],BNB[0.000000033392800],BTC[0.000000084321542],DOGE[0.000000657574761],HT[0.000000069714748],KIN[2.000000000000000000],OMG[0.000000053139293],SOL[0.000609121502625],UBXT[2.000000000000000000] |
| 02284861 | TRX[0.000010000000000],USDT[0.000000045000000] |
| 02284885 | DENT[1.000000000000000000],PAXG[0.000027100000000],USDT[0.000000026689360] |
| 02284892 | USD[4219.659788427000000000] |
| 02284921 | AUD[0.000003384452104],BUSD[4.091533950000000000],FTT[0.038707336096480],USD[0.000000069967995] |
| 02284927 | ETH[0.080970190000000000],ETHW[0.080970190000000000],FTT[3.800000000000000000],RUNE[16.400000000000000000],SNX[35.300000000000000000],USD[0.051541805250000] |
| 02284950 | ETH[0.421443710000000000],ETHW[0.421443710000000000] |
| 02284954 | BRZ[0.000000000170872],USDT[61.733892834832629Ꮰ] |
| 02284974 | ATLAS[1206.540864760700000000] |
| 02285017 | ALGO[1163.067817300219754S],BTC[0.103167700000000000],ETH[1.002926680000000000],USD[0.000000116220825] |
| 02285027 | BTC[0.276931399281119З],ETH[1.845266525519746],ETHW[6.267896710000000000],EUR[0.000010283496154] |
| 02285031 | BOBA[0.055600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02285054 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],FTM[201.262959250000000],GRT[56.558820660000000],HXRO[1.000000000000000],KIN[6.000000000000000],KNC[0.853120620000000],LTC[0.086246360000000],MATIC[0.014069700000000],NEAR[0.002754600000000],NFT (38282232409979602)[1],RSR[3.000000000000000],TRX[1.001728000000000],UBXT[2.000000000000000],USD[0.000000044946060],USDT[0.000000024508136] |
| 02285062 | BNB[0.030148340000000] |
| 02285064 | USD[0.000000007869472] |
| 02285072 | LUNA2[0.802085471000000],LUNA2_LOCKED[1.871532766000000],NFT (320187018097134689)[1],NFT (356105535283965885)[1],NFT (375522465649988540)[1],NFT (377102943691059092)[1],NFT (483224064375888887)[1],NFT (571890846726256991)[1],TRX[0.000452000000000],USDC[27.000000000000000],USDTI[0.000062332491254] |
| 02285101 | EUR[0.697371210000000],USDT[0.000000006851753] |
| 02285111 | USD[0.000000042800000] |
| 02285117 | BTC[0.000061510000000],LINKBULL[2436.077000000000000],USD[1.379287942839625],USDT[0.441687353363839] |
| 02285179 | CRO[2.772412380000000],ETH[0.000000082957743],MATIC[0.000000029436594],PENP[0.000000092300000],USD[0.000048835435078],USDT[0.000000105068724],XRP[0.000000092185009] |
| 02285183 | GBP[40138.957611770000000] |
| 02285191 | FTT[2.013810310000000],LUNA2[0.012077298670000],LUNA2_LOCKED[0.028180363570000],TRX[0.000164000000000],USD[-0.002234295980752],USDT[0.000000007503666] |
| 02285206 | TRX[0.000001000000000],USD[0.000000007330668],USDT[0.000000008489448] |
| 02285211 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.005585936576463],KIN[3.000000000000000],RSR[0.020124480000000],SOL[0.000005900000000],STEP[0.000541840000000],TRX[0.009601270000000],UBXT[4.000000000000000],USD[0.012833991039852] |
| 02285214 | BTC[0.000025020000],TRX[7.000000000000000] |
| 02285223 | CEL[0.003551210000000],EUR[0.016438730516160],KIN[1.000000000000000] |
| 02285228 | APE[31.000000000000000],BNB[0.015008876456700],BTC[0.005246089328800],ETH[1.210872881391887],ETHW[1.210872908308504],FTT[36.994919530000000],LUNA2[1.507455583000000],LUNA2_LOCKED[3.517396360000000],LUNC[0.000000088608500],SOL[2.075932047480036],TRX[0.000001149916340],USD[164.138718501001962],USDT[0.000000093820792] |
| 02285242 | ALGO[614.609791360000000],BTC[0.073217430000000],ETH[0.576959464196017],ETHW[0.000000027196107],EUR[0.000000072215113],FTT[15.117866229251080],MATIC[0.000000076774144],SOL[0.000000069291481],USD[0.000000125246761],USDT[0.000000125078275] |
| 02285260 | BTC[0.000093110000000],BUSD[1427.468818740000000],EUR[0.000000094133645],USD[0.000000550168050] |
| 02285261 | ETHW[0.000000036000000],USD[0.000000065211200],USDT[0.000000583889598] |
| 02285265 | BAO[1.000000000000000],RSR[1.000000000000000],USDT[83.565080185106314] |
| 02285292 | BULL[0.000040000000000] |
| 02285293 | ETH[0.000000100000000],POLIS[7311.593205191221520],TRX[0.000001000000000],USD[0.000000023627099],USDT[0.000000040345691] |
| 02285299 | BTC[0.000464694000000],USD[1.844156440000000] |
| 02285338 | USD[0.000000103130854] |
| 02285345 | BNB[0.009827100000000],BULL[0.337737216100000],CRO[2409.542100000000000],DOGE[4165.208460000000000],ETHBULL[4.853410290000000],LINK[10.498005000000000],USD[0.000000078330593],USDT[0.334799678957590] |
| 02285354 | ETH[0.000000044796200],SOL[0.000000083676000],TRX[0.000000061071886],USD[0.043696944537500],USDT[0.015998306771212] |
| 02285370 | AKRO[1.000000000000000],ETH[0.000000035000000],KIN[2.000000000000000],TRX[0.000198000000000],USDT[0.000012660350564171] |
| 02285380 | BAO[2.000000000000000],TRY[0.000000001459290] |
| 02285382 | NFT (337458472210411378)[1],NFT (436454340365766128)[1],NFT (489648854262302228)[1],USD[0.000000669934828] |
| 02285389 | BNB[0.000000267075852R],BTC[0.000000004985102],DOGE[0.000000001231843],ETH[0.000000006433573],FTT[0.000000008361835G],FTT[2.112214507467510],GALA[0.000000069500000],MANA[0.000000019994400],NFLX[0.000000009089060],NFT (319098910047709487)[1],NFT (359469353131588477)[1],NFT (486209266829074488)[1],NFT (516574628478318992)[1],ROOK[0.000000049722556],SAND[0.000000093000000],SOL[0.000000027427589],SPY[0.000000003642000],TSLA[0.000010200000000],TSLAPRE[-0.000000003695215],USDI[0.000000104060250],USDT[426.201863743311500],USOI[0.000000033488744] |
| 02285392 | SRM[0.000067500000000],SRM_LOCKED[0.003198700000000],TRX[-0.000000000024422036],USD[0.003154273109656],USDT[0.000000135257410] |
| 02285415 | USD[0.000000121531520],USDT[2.404518720000000] |
| 02285441 | ETHW[0.037029000000000] |
| 02285460 | USD[0.000000042500000] |
| 02285498 | BTC[0.000000080012730],CEL[0.000000035940242],SOL[0.006465700000000],USD[0.635999222204576] |
| 02285501 | BNB[0.009350640000000],USD[12.064538640000000] |
| 02285530 | ETH[0.000000100000000],SOL[0.000000100000000],USD[2.324047390822847],USDT[0.000000023021460] |
| 02285588 | USD[0.392817100000000] |
| 02285593 | BAO[5.000000000000000],BTC[0.023864034124552],ETH[0.000001750000000],ETHW[0.000001750000000],KIN[3.000000000000000],MATIC[0.000699100000000],USDT[0.000000006903129] |
| 02285606 | BTC[0.000094350017100],USDT[0.000271506830412] |
| 02285626 | LINK[4.000000000000000],LUNA2[0.000000344246662],LUNA2_LOCKED[0.000000803237546],LUNC[0.007496000000000],SOL[0.000000012409200],USD[4.029101234755376],USDT[405.183886463857901R] |
| 02285659 | APT[0.312596940000000],POLIS[0.000003000000000],SOL[0.003810484459760000],USD[0.658154189967010] |
| 02285669 | USD[0.019918240000000] |
| 02285684 | EUR[0.000001279379535] |
| 02285716 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000118175575958] |
| 02285724 | USD[0.000000044000000] |
| 02285731 | BAO[1.000000000000000],ETHW[8.818419380000000],USD[0.010000088796546] |
| 02285735 | BNB[0.000000082200492],SOL[0.000000006094900] |
| 02285769 | ALGOBULL[5145779.0000000000000000],BSVBULL[2340000.000000000000000],EOSBULL[310000.000000000000000],ETHBEAR[39500983.000000000000000],LTCBULL[7.791060000000000],TOMOBULL[1130000.000000000000000],USD[0.000000018124200],USDT[0.000000047262108],XTZBULL[1260.000000000000000] |
| 02285778 | BTC[0.000003631110000],FTM[0.837870140000000000],USD[5.411214829000000] |
| 02285801 | BTC[0.000013000000000],USD[0.001049131487449] |
| 02285816 | TRX[0.000001000000000],USD[0.007001730000000000],USDT[0.280000086097079] |
| 02285832 | CRO[59.988360000000000],FTT[4.649200000000000],TRX[0.000779000000000],USD[1.305683010000000],USDT[0.000000003500309] |
| 02285842 | TRX[0.000001000000000],USD[-0.003408494067177],USDT[0.028550010000000] |
| 02285868 | USD[64.026611820163453S],USDT[1.306302151078520] |
| 02285871 | OMG[0.007356410000000],USD[0.000000033548156] |
| 02285885 | ALGO[426.000000000000000],ATLAS[90590.603403040000000],AVAX[3.000000000000000],COPE[1432.971600000000000],ETH[0.034000000000000],FTT[32.900000000000000],SOL[5.990000000000000],TRX[0.000013000000000],USD[0.192306987300000],USDT[0.000000695764],XRP[115.000000000000000] |
| 02285894 | ATLAS[287.119701290000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000002569107] |
| 02285895 | BTC[0.000000060000000],UNI[0.000000069288848],USD[2245.598856321710236],USDT[0.000000117552792] |
| 02285919 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02285921 | CRO[4621.880681467494543B],EUR[0.000000008071406B],MANA[125.59978926000098776],SAND[39.5349115400000000],USD[0.0000000024052188] |
| 02285922 | USD[0.00000001134200016],USDT[0.0000197637224624] |
| 02285941 | TRX[0.0000010000000000],USD[0.30174214524800024],USDT[0.0000000075688900] |
| 02285956 | BF_POINT[20.00000000000000000] |
| 02285967 | BTC[0.000076340000000],FTT[0.020200000000000],SRM[2.96830882000000000],SRM_LOCKED[18.631691180000000000],USD[3.389037695230364B],USDT[1.3585014657500000] |
| 02285986 | AURY[25.995945400000000000],BTC[0.0041000000000000],DOGE[541.08000000000000000],FTT[5.425205362342254],SHIB[8609029.173809567128636B],TRX[-0.358569849775842],USD[1.4151619067401913] |
| 02285988 | BAO[1.000000000000000000],BTC[0.000404150000000000],LTC[0.0927693200000000],TONCOIN[55.77136950154640],TRX[23.831979480000000000] |
| 02286005 | OKB[0.0000000095924600],USD[0.0000000024096879] |
| 02286018 | LUNA2[0.005192280451000000],LUNA2_LOCKED[0.012115321050000000],LUNC[1130.63000000000000000],USD[0.0000000036336364],USDC[368.654924440000000000],USDT[0.0000272129835000] |
| 02286023 | FTT[11.700000000000000000],POLIS[68.600000000000000000],TRX[0.00007000000000000],USD[0.1280699780000000] |
| 02286051 | ATLAS[800.434301870000000000],TRX[0.90000100000000000],USD[0.245487638915741B],USDT[0.00000001327402117] |
| 02286058 | SUN[279912.93939293000000000],TRX[0.00347900000000000],USD[6983.800078924385770600000000],USDT[13884.3295678771044989] |
| 02286099 | AKRO[1.000000000000000000],ATLAS[4712.314261650000000000],BAO[0.000000000000000000],BAT[1.01615060600000000],DENT[1.016150060000000000],USD[0.00000000000000],SPELL[23764.057700150000000000],TRX[2.00000000000000000],USDT[0.241765975381817] |
| 02286100 | BAO[1.000000000000000000],USD[0.000000035788924] |
| 02286125 | AGLD[1515.700000000000000000],BNB[0.674946680000000],BTC[0.018474750000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[25.217591340000000000],LOOKS[1194.000000000000000000],LUNA2[0.000619902698200000],LUNA2_LOCKED[0.001446439629000000],LUNC[134.985117657000000000],SRM[24.00000000000000000],U SD[-48.256952793959015700000000000],USDT[0.091344002804172],XPLA[9.832135000000000000] |
| 02286153 | USD[10.106766995000000000] |
| 02286155 | USD[151.099056430000000000] |
| 02286160 | ATLAS[0.000000005997796],KIN[1.000000000000000000],SAND[0.000000098039490],UBXT[2.000000000000000000],USDT[0.0000000061341288] |
| 02286164 | USDT[0.000011833652924] |
| 02286178 | AXS[107.606454109579488B1],BNB[100.86181089688500B],BTC[83.759010537542B664],CEL[0.126892123417302B],DOGE[650097.803402605445417061],ETH[219.642422024051619B],ETHW[325.655326200000000000],FTT[328.100000000000000000],TRX[0.00001000000000],USD[1076.035611894284026B],USDT[2169866.342965375000000000] |
| 02286188 | USD[716.625725878555000000000000000],USDT[0.018288918000000000],XRP[0.29469300000000000] |
| 02286199 | ETHW[0.00000000403156B1],NFT[3323248914639470559][1],NFT[4380644170500411194][1],NFT[5685069266829872711][1],USD[0.00000011388272B0],USDT[0.00016486213870B0] |
| 02286206 | USD[1156.272070000000000000] |
| 02286235 | ETH[0.502228190000000000],USD[0.0000016269115337],USDT[0.0000000033229923] |
| 02286237 | USD[0.0000114500000000],USDT[0.000000011701074] |
| 02286263 | AKRO[1.000000000000000000],ATLAS[221.517822040000000000],BAO[12.000000000000000000],BNB[0.0000003500000000],BTC[0.014901031991006906],CHZ[55.924273890000000000],DENT[1.000000000000000000],DOT[3.805337150000000000],ETH[0.235897318969340B0],ETHW[0.2358328189693400],HNT[0.924034600000000000],KIN[4.000000000000000000],POLIS[3.047761990000000000],SOL[5.553025038964000000],UBXT[1.000000000000000000],USD[0.0074683781508301],XRP[0.0006892000000000] |
| 02286292 | ETH[0.0000001000000000],TRX[1.00000000000000000],USD[0.0000000074618629] |
| 02286297 | USD[30.000000000000000000] |
| 02286334 | BTC[0.0002563294275000] |
| 02286336 | EUR[0.00000092497966B1],USD[0.000000077149328],USDT[0.0000271225695550],XRP[0.0000000006261995] |
| 02286340 | TRX[0.0000020000000000],USD[1.364063013960932B],USDT[3.971477984661550B7] |
| 02286341 | BAO[1.000000000000000000],DENT[1.000000000000000000],POLIS[15.542450470000000000],SPELL[4621.684981290000000000],TRX[0.0000010000000000],USDT[0.0000000626775329] |
| 02286353 | FTT[25.000000000000000000],USD[228.857832350000000],USDT[3.0861072503558845] |
| 02286357 | BTC[0.000002900000000],NFT[5524206219180451721],SOL[20.917805950000000000],USD[0.1495113768000000],USDT[0.1147309100000000] |
| 02286364 | ATLAS[647.001787530000000000],BOBA[29.4781205180000000],EUR[0.0001684239673467],STARS[0.0002163600000000],USD[0.0000008523900087] |
| 02286385 | BTC[0.00001164959150000],UNISWAPBEAR[72942.0000000000000000],USD[0.0288261267000000],USDT[0.0000000586833684] |
| 02286387 | ETH[0.0000000029949600],USD[0.00001847145869B07],USDT[0.0000000193515039] |
| 02286414 | ETH[0.032000000000000000],ETHW[0.0320000000000000],FTT[27.897426000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.0000010000000000],USD[4.4022109201000000],USDT[0.8982120000000000] |
| 02286415 | TRX[0.00000008670995B],USD[0.0000000577102B7],USDT[0.000000125916494] |
| 02286430 | CEL[12.188103250000000000],SOL[91.460413380000000000],USD[-0.5260965318063891] |
| 02286431 | LTC[0.00329756901449655],SLP[9.340000000000000000],USD[0.4557900800000000] |
| 02286483 | USD[0.001889255374956],USDT[1497.035090471531750] |
| 02286484 | USD[0.00000000597259781],XRP[82.698616830000000000] |
| 02286501 | BTC[0.0000158720000000] |
| 02286515 | BNB[0.0091291000000000],BTC[0.0000060276574500],SOL[0.0050000000000000] |
| 02286528 | BTC[0.0000000093485500],CEL[0.0333000000000000] |
| 02286532 | AGLD[0.699468000000000000],BTC[0.0032000000000000],LTC[0.1200000000000000],TULIP[3.600000000000000000],USD[23.0109292358250000] |
| 02286535 | EUR[100.000000000000000000] |
| 02286546 | DOGE[0.000000054646400],LTC[0.000000137821040],SHIB[4304015.503538460000000000],USD[0.0000000001981000] |
| 02286558 | CRO[30.000000000000000000],DOGE[51.000000000000000000],MANA[12.000000000000000000],MATIC[10.000000000000000000],REEF[1770.000000000000000000],SHIB[12000000.000000000000000000],SPELL[2700.000000000000000000],TRX[169.000000000000000000],USD[-0.0097691228839676] |
| 02286565 | DOGE[2879.799400000000000000],FTT[1.769047720000000000],SOL[0.134116000000000000],USD[1.869547480000000000],USDT[245.0765551486776124] |
| 02286574 | BTC[0.000070210000000],CRO[6.338443050000000000],EUR[0.0001052812535220],USD[0.5922719916000000],USDT[0.0001720361795254] |
| 02286580 | SOL[1.860000000000000000],USD[0.000000090000000],USDT[0.000008215150] |
| 02286590 | FTM[16.000000000000000000],FTT[0.055386720000000000],OMG[1.499700000000000000],TRX[0.000777000000000],USD[-6.709156783136506B],USDT[398.2170680145200000] |
| 02286597 | ALPHA[1.003400720000000000],BTC[0.0000022600000000],FTM[1083.545491330000000000],FTT[0.00079044000000000],LINK[0.0030539500000000],UNI[0.0083853800000000] |
| 02286603 | FTT[89.380000000000000000] |
| 02286619 | COPE[4.999050000000000000],STEP[14.300000000000000000],USD[1.1387044637500000] |
| 02286640 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.016381940000000000],DENT[1.000000000000000000],EUR[0.000000085198515],GRT[1.000000000000000000],HOLY[1.087360690000000000],KIN[3.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],USD[0.268920996076098B4],USDT[0.0000000096150916] |
| 02286642 | USD[25.000000000000000000] |
| 02286662 | ETH[0.00058143000000000],USD[-1.476389505825192B],USDT[2.2300220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02286664 | USD[0.0000000085800000] |
| 02286678 | DOGE[0.00000000956000000],ETH[0.50771372926696933],ETHW[0.1410672100000000],USD[0.0003719289734369] |
| 02286700 | BTC[0.00002480001710000] |
| 02286702 | AUD[0.00000620638173520],KIN[1.00000000100000000],TSLA[0.9189251400000000] |
| 02286715 | DOGE[0.02357958000000000],GALA[0.08803814000000000],LUNA2[0.00228700429400000],LUNA2_LOCKED[0.00533634335200000],LUNC[498.00000000000000000],SOL[0.00044010000000000] |
| 02286718 | USD[0.0100000793324004] |
| 02286728 | SHIB[8425.1037025800000000],TRY[0.00000000077241762],USD[0.00000000060301180],USD[0.0000000046041352] |
| 02286734 | NFT[348778658803176223]{1},USD[0.00000000050000000] |
| 02286759 | USD[384.5703933575000000] |
| 02286769 | AUD[0.00000450288084S],BAO[1.00000000000000000],KIN[1.00000000000000000] |
| 02286784 | AXS[2.00000000000000000],CHZ[1029.80430000000000000],ENJ[125.00000000000000000],EUR[0.00000001274060300],FTT[26.59500300000000000],MANA[101.00000000000000000],SAND[90.00000000000000000],SOL[1.45097162000000000],STARS[2.00000000000000000],USD[958.43708240096488434],USDT[0.00000026995034] |
| 02286791 | TLC[0.00353993597534000],FTM[23.99568000000000000],LINK[6.59881200000000000],LTC[0.00320000000000000],SOL[0.00000000083400000],USD[2.38903191774421375] |
| 02286806 | ATLAS[79.99600000000000000],AURY[1.00000000000000000],BNB[0.00000010000000],FTT[0.60000000000000000],USD[75.44650618864225040000000000],USD[0.04267638000000000] |
| 02286809 | ETH[1.00400000000000000],ETHW[0.31400000000000000],FTT[3.00000000000000000],MANA[249.95000000000000000],SAND[52.00000000000000000],SOL[3.60000000000000000],SRM[249.95000000000000000],TRX[0.00008000000000000],USD[0.00000011220915S],USDT[0.80512323839901S] |
| 02286811 | AKRO[2.00000000000000000],BAO[9.00000000000000000],DENT[2.00000000000000000],EUR[0.0000058947849S],GBP[0.00000000032000000],KIN[7.00000000000000000],SHIB[4.16339258000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 02286817 | CHZ[8.55309634000000000],FTT[0.00000000503858354],RAMP[0.41222942000000000],USD[587.29420404928154040000000000] |
| 02286830 | ATLAS[0.00000000934435260],BF_POINT[200.00000000000000000],BTT[0.00000006782913S],GALA[0.00000006440136O],REEF[0.0462128256658949],SPELL[0.00000000705160052],USD[0.0000000052560951] |
| 02286833 | AVAX[34.39312000000000000],SPELL[37.00000000000000000],TRX[0.00001000000000000],USD[0.00000000763296]],USDT[1.44520662206322192] |
| 02286837 | BNB[0.00000000845889934],NFT[308608870590495183]{1},NFT[402722058094816067]{1},SHIB[3058.33245373200000000],USD[0.00000012242776],USDT[0.00000085144461] |
| 02286847 | STEP[0.028839570000000000],TRX[0.000001000000000000],USD[0.03805054050670040],USDT[0.00000000153600360] |
| 02286861 | USD[0.00000055400000000] |
| 02286864 | USD[2.25712765267293O5],USDT[0.0000007939508O] |
| 02286872 | BTC[0.000000000941930000],KIN[1.00000000000000000],POLIS[0.00000000660900000],UBXT[1.00000000000000000],USD[2.12068445643712S2],USDT[1242.2549509164957043] |
| 02286883 | NFT[385899067862938270]{1},SUSHI[0.46941000000000000] |
| 02286900 | 1INCH[8.48102166000000000],AKRO[1.00000000000000000],BAO[10.00000000000000000],BTC[0.018053250000000000],COPE[1.54661486000000000],DENT[2.00000000000000000],DOGE[143.57112858000000000],ETH[0.024767530000000000],ETHW[0.024460700000000000],EUR[0.0002928975696493],KIN[8.00000000000000000],RSR[1.00000000000000000],SHIB[16715476.27234100000000000],SOL[0.60460089000000000],XRP[42.97308160000000000] |
| 02286930 | BTC[0.0000001400000000],ETH[0.807806390000000000],GAR[0.97302000000000000],LINK[67.99306500000000000],LUNA2[2.39640166000000000],LUNA2_LOCKED[5.59160374800000000],USD[28.5940526964558502],USDT[0.00001845967947988] |
| 02286936 | USD[0.00000009386986O],USD[0.00000007656400S] |
| 02286964 | BTC[0.00140000000000000],FTT[0.09001000000000000],SRM[5.19445812000000000],SRM_LOCKED[28.40554188000000000],TRX[0.00001000000000000],USD[-0.0980977155763519],USDT[0.00000005000000000] |
| 02286968 | BTC[0.87280000000000000] |
| 02286973 | ATLAS[1999.64000000000000000],SAND[14.99730000000000000],SOL[0.52838490000000000],USD[-0.3066850884103514],USDT[1.01000000000000000],XRP[9.95284000000000000] |
| 02286984 | BTC[0.00137973000000000],KIN[1.00000000000000000],USD[0.038973752253682] |
| 02287002 | LUNA2[0.21189177140000000],LUNA2_LOCKED[0.49441413330000000],LUNC[0.00673620000000000],TRX[0.0001600000000000],USD[0.0032527789359375],USDT[0.89582249047183O0],USTC[29.99430000000000000] |
| 02287012 | USD[435.72446839687028O0],USDT[0.00326900000000000] |
| 02287025 | TRX[0.0000000012350000] |
| 02287033 | BF_POINT[200.00000000000000000],BTC[0.0000001000000000],CRO[9.96200000000000000],EUR[0.00000000750000000],FTT[1.6271771400000000],USD[0.54410438469313996],USDT[1047.7838737953937821] |
| 02287038 | ETH[1.00000000000000000],ETHW[1.00000000000000000],MATIC[1600.00000000000000000],SOL[2.00000000000000000],USD[0.07239591500000000],USDT[0.00000005833370O2],XRP[7370.00000000000000000] |
| 02287040 | USD[30.00000000000000000] |
| 02287057 | BTC[0.0000000900000000],FTT[151.17794593054146824],LUNA2[4.89559446200000000],LUNA2_LOCKED[11.42305375000000000],MATIC[0.00000010000000000],USD[0.00000009779886S3] |
| 02287059 | BAO[1.00000000000000000],BNB[0.000000002220725O],KIN[2.00000000000000000],NFT[453006460570477233]{1},NFT[563380531800004S2]{1},NFT[563385496393634761]{1},TRX[1.00000000000000000],USD[0.00000008248257483],USDT[0.000000055O413622] |
| 02287066 | TRX[0.6169480050000000],USD[0.0000000318871S2],USDT[0.0000001589037S1] |
| 02287081 | AAPL[0.0012352000000000],BTC[0.00008852000000000],ETH[0.00027961000000000],ETHW[0.00026011000000000],NFT[40629977422971863S]{1},TRX[0.0000080000000000],USD[0.46639834717130525],USDT[0.011769645889500O] |
| 02287083 | BTC[0.0000104590083300],USDT[0.0003042332301270] |
| 02287084 | USD[-0.0044591645748503],USDT[0.0063278600000000] |
| 02287104 | ETH[0.0000000632628741],HT[0.09069400000000000],LUNA2[0.05543003306000000],LUNA2_LOCKED[0.12933674380000000],LUNC[12070.0663995102407647],MATIC[0.00000008403523O],REN[0.00000009560468O6],TRX[1.47408571902793400],USD[580.0046379305260747],USDT[318.93066976321259338],USTC[20.0000000214564O],XRP[0.0000000421456O4] |
| 02287111 | BIT[264.94700000000000000],FTT[0.09568000000000000],GODS[0.08900000000000000],SAND[0.97000000000000000],SUSHI[26.99460000000000000],TRX[2646.40000000000000000],USD[175.32435632525042907],USDT[0.0000000047190308] |
| 02287129 | USD[0.0000000132166600] |
| 02287138 | USD[-0.3241087630882360],XRP[1.5341560000000000] |
| 02287142 | FTT[0.09888736000000000],TRX[0.0000010000000000],USD[-48.517703777057364],USDT[91.3170852749746398] |
| 02287145 | FTT[0.15423082695157S4],SPELL[97.22000000000000000],USD[5.37623117221988S3],USDT[0.0000000800000000] |
| 02287165 | TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 02287166 | USD[13.29841632000000000],XRP[83.82464751000000000] |
| 02287170 | AAVE[0.02157959000000000],ALEPH[207.71761244000000000],ALGO[82.81246387000000000],ATOM[5.5672711481881120],AUDIO[323.12234502000000000],AURY[18.62496141000000000],AVAX[5.28781954000000000],BAL[7.75464153000000000],BAO[2.00000000000000000],BAT[42.79082346000000000],BF_POINT[200.00000000000000000],CHZ[0.0000039931800000000],CONV[1.50296528000000000],CRV[206.38827238000000000],CVX[11.42426333000000000],DENT[2.00000000000000000],DOT[8.04031797000000000],DYDX[30.56238384000000000],ENJ[143.00858362000000000],GRT[1250.66643314000000000],KIN[1.00000000000000000],INK[17.33757266000000000],MANA[34.38004788000000000],MATIC[239.84958216000000000],REEF[1786.51688525000000000],SAND[98.64999839000000000],SHIB[3533648.85190389000000000],SUSHI[83.69688068000000000],USD[0.00756095000000000],USDT[0.00020633071460061],ZRX[259.54850895000000000] |
| 02287195 | AKRO[42.80325732155370261],AMPL[0.00000000683738O],BAO[1091990.90519503998180O2],BTT[1337897S.48340728000S068S],DENT[137478.3410097645407496],DOGE[1573.7606675251107282],ETH[0.0353297418472020O],ETHW[0.00000018472020O],EUR[0.00001365273127159S2],FTT[1.88421457667198S3],KIN[257616S.2522065213967O141],KSHIB[48000S.029989888O],LINA[2025.59336361924010191],LRC[34.77335486625000000],SHIB[7435040.0372695600000000],SOS[1357150O6.327852855636383809],TRX[1.00000000000000000],UBXT[4093.64514413724100O0],USDT[1.09137342371528899],XRP[990.24241785689309S1] |
| 02287235 | USD[0.00000003624269],USDT[0.00000008876070O] |
| 02287240 | GHS[0.0043835843926444],USDT[32.44783449000000000] |
| 02287259 | USD[0.1070610086625000] |
| 02287263 | USD[1.29841632000000000],XRP[83.82464751000000000] |
| 02287269 | BTC[0.0040473300000000],MATIC[70.00000000000000000],SGD[0.0000001158780302],USD[15.58208001050000000],USDT[0.0010476200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02287287 | USD[0.0074165199420800] |
| 02287303 | ATLAS[4084.7185055400000000],AUD[69.7047730614509200],BAO[2.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],POLIS[18.2656283500000000],TRX[2.0000000000000000],USD[0.0000000078056581] |
| 02287316 | POLIS[0.1000197500000000],SOL[0.0137290253845665],USD[-0.0018760266513553] |
| 02287319 | ATLAS[4919.6340000000000000],AUD[0.0001588329460321],BTC[0.3670531500000000],ETH[2.3356606700000000],ETHW[2.3356606700000000],RUNE[13.4973000000000000],USD[1.2799346710000000] |
| 02287332 | BCHBULL[56874191.8500000000000000],BULL[1.5004300000000000],DOGEBULL[22091.1004681500000000],ETH[0.3290000000000000],ETHBULL[153.9252908000000000],ETHW[0.3290000000000000],LTCBEAR[74.1300000000000000],USD[0.0905810178750000],XRPBULL[31854110.0000000000000000] |
| 02287340 | BTC[0.0000934800000000],USD[-2.8037598240000000],USDT[5.8941665000000000] |
| 02287364 | USD[0.0000000094000000] |
| 02287365 | DOGEBULL[22.9179993500000000],SHIB[2500000.0000000000000000],USD[1.6155639709250000],USDT[0.0000000087725571] |
| 02287368 | GBP[0.0000899516495654],USD[0.0000004682182] |
| 02287394 | LTC[0.0000000171154784],LUNA2[0.3244018232000000],LUNA2_LOCKED[0.7569375875000000],LUNC[70639.1800000000000000],SOL[0.0000001000000000],USD[0.0000015246393084],USDT[0.0000000069535951] |
| 02287396 | DOGE[0.0000000391117490],MATIC[0.0000000014046296],SAND[0.0000000014076500],SGD[0.0000000030000000],USD[0.0000001203074810] |
| 02287397 | USD[25.0000000000000000] |
| 02287410 | BTC[0.1810341600000000],SAND[1503.5000000000000000],USD[-26.9619701020000000000],USDT[0.0000000075000000],XRP[0.0387350000000000] |
| 02287421 | SOL[0.0000000003706654] |
| 02287425 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.4822501404959502],HOLY[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SAND[31.4482378100000000],TRX[1.0000000000000000],USDT[0.0000003906887976] |
| 02287447 | BLT[0.5171743315476784],SOL[0.0000000100000000],USD[1.9540513693924011] |
| 02287450 | FTT[4.9800000000000000] |
| 02287452 | USD[0.0073482468900000],USDT[0.0000000060000000] |
| 02287473 | GBP[0.0000000004004301],PTU[87.7555104800000000],USD[0.0000000004000016] |
| 02287520 | DENT[9010.9428467434140700],ETH[0.0000000004501124],EUR[0.1861082424763124],FTT[0.0000000130984284],MATIC[0.0032405000000000],SOL[0.1300000000000000],USD[-0.2934997865026564],USDT[0.0000000082004047] |
| 02287522 | BF_POINT[200.0000000000000000],BTC[4.7756657902620698],ETH[0.0000000067339694],FTT[0.0000000991326651],LUNA2[0.0000003720922311],LUNA2_LOCKED[0.0000001020154854],LUNC[0.0000004263751010],STETH[0.0000000003125604811],USD[0.0000115196403742],USTC[0.0000000099900000] |
| 02287523 | BNB[0.0018972700000000],USD[1.1568737308913348],USDT[0.0000000009236478] |
| 02287535 | USD[0.0000000087600000] |
| 02287555 | ATLAS[110.0000000000000000],SOL[0.0001169600000000],USD[11.5321389707125940] |
| 02287565 | KIN[1.0000000000000000],PTU[87.7555104800000000],USD[0.0000000004000016] |
| 02287581 | 1INCH[0.0000000619389338],BNB[0.0000001960069956],BTC[0.0000000016377308],CHZ[0.0000000000843007],ETH[-0.0000000003832107],ETHW[0.0000000003832107],FIDA[0.0000000000221859001],LEO[0.0000000014867801],LTC[0.0000000012959315],OKB[0.0000000000843007],SHIB[0.0000000093545583],SOL[0.0000000024182656],USD[0.0000029696167914S],VETBULL[0.0000000069000000] |
| 02287595 | BNB[0.0000000050000000],BTC[2.0000000009560000],DOGE[0.9620000000000000],ETH[0.0000000023000000],USD[0.0000001012073780],USDT[0.0000000018383360] |
| 02287602 | FTT[0.0013167800000000],USD[7.7459363150715796] |
| 02287609 | BTC[0.0010679600000000],GMT[0.0009253200000000],GST[0.0572077400000000],TRX[0.0007770000000000],USD[0.3644434350000000] |
| 02287613 | BNB[9.9119284900000000],BTC[0.0762291000000000],ETH[2.1885098600000000],ETHW[2.1885098600000000],USD[57.9600000000000000] |
| 02287620 | USD[0.0001744593953307],USDT[0.0000000029790592] |
| 02287624 | MBS[10.9686154719914850] |
| 02287625 | USD[0.0547125678000000],USDT[0.0061680000000000] |
| 02287630 | DOGE[7705.1375871095794800],ETH[11.9972391196728497],ETHW[12.0176319091990897],USD[0.7434130361582765],USDT[0.0121238404551916] |
| 02287656 | USD[14.3193719811385737] |
| 02287719 | USD[0.0000000025000000] |
| 02287725 | APT[5.0000000000000000],USDT[3.0893048150000000] |
| 02287764 | BNB[0.0000000058484888],BTC[0.0000000042296000] |
| 02287768 | USD[0.3774070300000000] |
| 02287792 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000250000000000],UBXT[1.0000000000000000],USD[0.0000000013530347],USDC[233.2307122100000000],USDT[5238.0379412576705858] |
| 02287799 | ETH[0.0000000029250000],KIN[1.0000000000000000] |
| 02287808 | BTC[0.0000000013193750],MATIC[0.0000000032016568],USD[0.0000000100282860],USDT[0.0000000015690447] |
| 02287822 | GBP[0.0000000020265410],USD[0.0000000010491079],USDT[-0.0000000023702640] |
| 02287858 | BTC[0.0083116900000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[1.5866400000000000],USD[1.8469499122201755] |
| 02287863 | ETHW[0.0000003600000000] |
| 02287872 | DOGEBULL[0.2000000000000000],ETHBULL[0.0005850000000000],GRTBULL[100.0000000000000000],LTC[0.0038852300000000],LTCBULL[69.6800000000000000],TRX[0.0023310000000000],UNISWAPBULL[0.0900000000000000],USD[0.0000000506721559],USDT[0.0000000006508946] |
| 02287905 | SHIB[160741.5204923500000000],USD[0.0000000005420] |
| 02287912 | BNB[0.0000019000000000],ETH[0.0007610100000000],ETHW[0.0007610100000000],LUNA2[0.0024725425310000],LUNA2_LOCKED[0.0057692659060000],LUNC[0.0005320000000000],SOL[0.0033886400000000],USD[7.2334461124686600],USDT[0.0000000398000000],USTC[0.3500000000000000] |
| 02287917 | USD[0.0000000036600000] |
| 02287919 | USD[11.5905038132831702],USDT[0.0016220140000000] |
| 02287920 | USD[0.0000062445044194] |
| 02287928 | AKRO[35.0000000000000000],DOGEBULL[0.0000343600000000],USD[0.0004757942398344],USDT[0.0409332201999693] |
| 02287936 | APE[39.9924000000000000],BOBA[61.9876000000000000],BTC[0.4541135500000000],DOGE[59359.0943287600000000],ETH[1.2768589620000000],ETHW[0.5500000000000000],FTT[38.8758674600000000],OMG[81.9876000000000000],SOL[7.0121368400000000],TRX[0.0002320000000000],USD[4572.0037811199933812],USDT[5939.5071343200000000] |
| 02287941 | FTT[0.0000000016925600],USD[0.0027676740350000],USDT[0.0000000068610430] |
| 02287943 | EUR[5.2094416514983217],TRX[0.0000060000000000],USD[8.5809126178584839],USDT[15.5001732836644942] |
| 02287952 | USD[0.0054838205594830],USDT[419.8053382438750000] |
| 02287958 | ETH[0.0000000028654720] |
| 02287969 | AUD[0.0000038359374593],BTC[0.5145751200000000],DENT[1.0000000000000000],DOT[97.4615332600000000],ETH[1.0282314600000000],ETHW[1.0278295100000000],GRT[1.0000000000000000] |
| 02287989 | BTC[0.0354937603600000],FTT[10.6989794000000000],KIN[269987.7780000000000000],SOL[10.6581262180000000],SRM[17.9979040000000000],USD[0.0379081900500000] |
| 02287993 | BTC[0.1410313949306100],CRV[1247.2446688208668929],ETH[0.0000000091226454],ETHW[0.1613143835509574],NFT[54227042651686219(1)],SOL[0.0099272796632737],USD[-1906.1826334483810933],USDT[0.0000000092961644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02288020 | SGD[6.695651780000000],USD[0.212850016851400],USDT[0.010000045906438] |
| 02288024 | SRM[154.983424980000000],SRM_LOCKED[2.913165720000000] |
| 02288037 | BTC[0.000000097060000],MANA[0.000000053143858],RUNE[0.000000066225189],SOL[0.000000099673057],USD[0.000000100858375],USDT[0.000416500527464] |
| 02288047 | BNB[0.000000100000000],BTC[0.000000017316790],DOGE[0.000000007173237],ETH[0.000000019633810],LLTC[0.004204180000000],MATIC[0.000000005591000],NFT[308349831573159926][1],NFT[46342666471041857][1],NFT[501733431541193541],SOL[0.000000051396694],USD[34.391483088232510],USDT[5.039890941685697] |
| 02288050 | DOGE[998.467191300000000] |
| 02288051 | ATLAS[671.878512108400000],LTC[0.007000000000000],USD[0.000000003441241],USDT[0.005291200000000] |
| 02288052 | USD[0.395334400680000] |
| 02288058 | BTC[0.005900000000000],SOL[3.749250000000000],SPELL[39999.940000000000000],USD[57.784332560000000] |
| 02288088 | USD[0.000000891641329] |
| 02288095 | BEAR[1391.423715680000000],BTC[1.609595956205554],BULL[0.069576421683118],ETH[0.067000000000000],EUR[0.000000004372012],FTT[0.125035652187012],SHIB[4400000.000000000000000],TRX[0.907090000000000],USD[0.172228920563591],USDT[26196.189650575885266] |
| 02288120 | MOB[50.616797557590000] |
| 02288125 | AKRO[1.000000000000000],BTC[0.000007400000000],DENT[2.000000000000000],ETH[0.648579269471194],EUR[1100.710717820121052],RSR[1.000000000000000],USDT[613.501855870000000] |
| 02288128 | BUSD[82.341550210000000],USD[0.000000058718066],USDT[0.000000082144386] |
| 02288140 | BTC[0.000000099980560],BULL[0.000000097000000] |
| 02288145 | BAO[1.000000000000000],EUR[0.420265110000000],USDT[1106.314256750000000] |
| 02288154 | BUSD[3610.438748310000000],USD[0.000000029116940],USDT[0.000000070985895] |
| 02288159 | BNB[0.000000046082980],BTC[0.000000069504000],DOGE[0.000022600000000],SOL[0.000000100000000],TRX[0.027094001551832],USD[0.000000006102739],USDT[0.000059315948555] |
| 02288200 | USD[0.019056850000000] |
| 02288208 | ATLAS[7651.659331190000000],BAT[1.000000000000000],USD[0.000000001769671] |
| 02288222 | ATLAS[5310.000000000000000],TRX[0.000001000000000],USD[0.000000010765560],USDT[5.532262804150799] |
| 02288223 | ALTBEAR[16996.770000000000000],AMPL[8.103035017580754],BTC[0.004097796000000],DOGEBULL[15.896918420000000],USD[0.020132949257500],USDT[0.000000028279216],XRP[0.999810000000000] |
| 02288230 | AKRO[1.000000000000000],KIN[2.000000000000000],TRX[0.000010000000000],USD[0.000000054191190],USDT[0.000000076585248] |
| 02288255 | BTC[0.001000000000000],ETH[0.000000012000000],ETHW[0.006000000000000],USD[1200000.000000000000000],USD[0.286419260000000] |
| 02288261 | AMPL[0.000000029676616],AVAX[0.000000064107610],BAO[1.000000000000000],BNB[0.000000071140977],BTC[0.000000186575705],ETH[0.000000064460431],ETHW[0.083496810000000],FTT[28.638132592527906],LUNA2[0.125224154200000],LUNA2_LOCKED[0.292189693200000],LUNC[0.000000010000000],RSR[1.000000000000000] |
| 02288268 | BTC[0.000000098588112],ETH[0.000000062293131],EUR[0.000000094938563],FTT[0.000095301032327],HNT[0.000000147742113],USD[0.000392596542614],USDT[0.000000007829751] |
| 02288274 | ANC[2000.000000000000000],APE[98.487390000000000],DYDX[11.200000000000000],ETH[0.210595066000000],ETHW[0.210595066000000],FTT[6.000000000000000],JOE[244.000000000000000],LUNA2[0.075633919530000],LUNA2_LOCKED[0.176479145600000],LUNC[15838.516067480000000],MANA[253.984000000000000],RAY[41.037685200000000],SHIB[490000.000000000000000],SOL[13.759417510000000],USD[1273.866541493105000000000000] |
| 02288281 | TRX[0.000001000000000] |
| 02288289 | BTC[0.000000200000000] |
| 02288291 | USD[0.000000008800000] |
| 02288303 | BTC[0.000083098460000],ETH[2.214797610000000],ETHW[1.263797610000000],TRX[2082.583400000000000],USD[-150.690829588300000],USDT[563.163231820000000] |
| 02288322 | EUR[19000.000000000000000],LINK[399.924000000000000],LTC[56.004024500000000],STEP[12474.959560000000000],USD[528.352961655000000] |
| 02288323 | SOL[0.000000051727324],USD[1.794801909230129],USDT[0.000000008676934] |
| 02288327 | USD[0.000000015800000] |
| 02288338 | ATLAS[0.000000073507500],AVAX[0.000000007203504],BTC[0.000000026467000],FTM[0.000000001534102],FTT[25.300048543509724],MATIC[0.000000003589543],SLP[0.000000006000000],SOL[0.000000092380600],TRX[0.000000067561538],USD[0.000233265390989],USDT[0.000000102316351] |
| 02288353 | AKRO[4.000000000000000],ATLAS[453.125562110000000],AVAX[8.417380600000000],BAO[3.000000000000000],BTC[0.026519340000000],DENT[1.000000000000000],DOT[15.948762320000000],ETH[0.130947500000000],EUR[0.000000082390790],KIN[2.000000000000000],LTC[0.790873060000000],NEAR[38.954168280000000],0],RAY[0.001732600000000],SOL[5.508795540000000],UBXT[2.000000000000000],USD[0.002657353086106],USDT[0.001684096455245],XRP[101.059516020000000] |
| 02288366 | BAO[1.000000000000000],SPELL[16378.942344750000000],USD[0.000000002834240] |
| 02288368 | AKRO[3.000000000000000],BAO[15.000000000000000],DENT[8.000000000000000],EUR[0.000450381482213],HOLY[1.000000000000000],KIN[13.000000000000000],POLIS[9.147084740000000],RSR[6.000000000000000],UBXT[7.000000000000000],USD[3363.506083030000000],XRP[95.978696120000000] |
| 02288385 | ETH[0.006214083180429],ETHW[0.006214083180429],FTT[0.000000028510000],LUNA2_LOCKED[0.000000160304612],LUNC[0.001496000000000],USD[0.000006895494320],USDT[0.000015935594347] |
| 02288388 | USD[1.000000000000000] |
| 02288392 | 1INCH[0.505800000000000],ETH[0.001232700837707],ETHW[0.001232700837707],TRX[0.000121000000000],USD[0.015453644022549],USDT[0.000000253137185] |
| 02288411 | SOL[1.150000000000000],USD[0.249147962116550],USDT[0.000000066354950] |
| 02288418 | BNB[0.020074606058249],FTT[155.000000000000000],HT[0.000000066474325],LUNA2[0.015026929434000],LUNA2_LOCKED[0.035062835330000],OKB[4.371010581716709],TRX[0.000001000000000],USD[0.232401212890246],USDT[0.000000084694024],USTC[2.127134486688297] |
| 02288466 | USD[25.000000000000000] |
| 02288510 | BCH[0.000000073632226],BEAR[0.000000052133184],BTC[0.003200005476187],ETH[0.150999729424591],ETHW[0.000823909527005],FTL[0.000846396455245],SHIB[0.385897946917318],USD[T0.000000389864292],XRP[0.000000014775094] |
| 02288524 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[3622.795931710000000],DENT[2.000000000000000],DOGE[4562.836799710000000],KIN[3.000000000000000],NFT[321576010351123770][1],NFT[451007199708544964][1],NFT[456709074906973361],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000991558105],USDC[20.249085000000000] |
| 02288550 | TRX[0.000001000000000] |
| 02288562 | ATLAS[16006.958100000000000],USD[0.943913410000000],USDT[0.000000149741742] |
| 02288565 | BNB[0.008902000000000],FTT[0.076501000000000],USD[6.860032692400000],USDT[1.197862432000000] |
| 02288573 | BNB[14.287366353000000],FTT[150.090303000000000],GST[22.892858000000000],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],TRX[0.002780000000000],USD[0.002498479963500],USDT[4.755321389267500] |
| 02288585 | GALA[120.000000000000000],SHIB[360000.000000000000000],SOL[0.020000000000000],TULIP[17.200000000000000],USD[-0.086868545829119] |
| 02288591 | BAO[1.000000000000000],BNB[0.000001750000000],USDT[0.000000038165128] |
| 02288597 | FTM[58.964614400000000],MBS[6.077074046571380],RAY[4.997419800000000],RUNE[14.820000000000000],SPELL[0.000020000000000],STARS[10.259448858210000],TRX[0.000043000000000],USD[0.000394220876156],USDT[0.000000080343031] |
| 02288612 | FTT[22.550766773214968],LTC[1.580550000000000],SGD[20.000000000000000],USD[0.000000269262895] |
| 02288616 | FTT[0.172703423444520],USD[0.761598480920531],USDT[0.000000017774315] |
| 02288637 | BTC[0.000000038287412],LTC[0.000000006876309],LUNA2[0.269798344300000],LUNA2_LOCKED[0.629529469900000],LUNC[339.157492400000000],TRX[0.000012000000000],USD[0.000000120223500],USDT[-0.014587312527497] |
| 02288649 | KSHIB[1440.000000000000000],SHIB[1400000.000000000000000],USD[3855.161871952367581],USDT[0.000000003170031] |
| 02288650 | BAO[1.000000000000000],SRM[4.117477930000000],TULIP[0.357722620000000],USD[28.147595210095122] |
| 02288693 | AXS[1.280574500000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001355592561] |
| 02288698 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.010006138993165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02288722 | USD[50.328780680000000000000000] |
| 02288745 | BF_POINT[200.000000000000000] |
| 02288748 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[0.047284090000000],EUR[0.047777480001464449],KIN[8.123191320000000000],USD[0.000182650008420],USDT[0.008426671287108] |
| 02288750 | ATLAS[0.000981996576598],BNB[0.000000002138080],TRX[0.000010000000000],USD[0.096774924046404],USDT[0.008028000000000] |
| 02288763 | USD[1562.725685180000000] |
| 02288765 | BTC[0.000000095493376],ETH[0.000000113200000],ETHW[0.000000096476197],FTT[25.994810000000000],USD[1.546446789097500],USDT[0.000207048120758] |
| 02288830 | GODS[0.700000000000000],USD[61.784001010000000],USDT[0.00000009179565],WAXL[604.000000000000000] |
| 02288841 | BAT[90.00000000000000],EUR[0.0000000623664467],KIN[93388.1.21031004000000000],SAND[13.938849220000000],SLP[1440.052556150000000],SPELL[3936.242321370000000],USD[4.848744930000000] |
| 02288875 | BTC[0.046266851838324],CEL[466.589813000000000],ETH[0.1495153777833755],ETHW[0.00000007833755],EUR[0.000000308147296],FTT[0.000000086087544],LOOKS[0.034860000000000],MATIC[802.138790000000000],USD[1349.578142329148196] |
| 02288890 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000028860000000],DENT[1.000000000000000],ETH[0.000004800000000],ETHW[0.032377980000000],EUR[2551.378659749904119 0],KIN[4.0000000000000000] |
| 02288896 | USD[0.000000006340000] |
| 02288899 | BNB[0.000000020522332],BTC[0.000000008341449],ETH[0.000000071526542],ETHW[0.000000023342140],MATIC[0.000000057353480],USD[0.0002077794711162],USDT[0.000002269526462 4] |
| 02288907 | USD[0.000000056225807] |
| 02288913 | USD[0.0000029884947293] |
| 02288918 | AAVE[0.50745723000000000],AKRO[4.00000000000000],ATLAS[3033.926221170000000],ATOM[3.451087520000000],AUDIO[154.064754530000000],BAO[31.00000000000000],BTC[0.00000090000000],CHR[169.724388840000000],CHZ[208.722206840000000],CLV[214.571162100000000],DENT[4.00000000000000],DOGE[1.000000000000000],DOT[3.816536690000000],EN[42.107933450000000],ETH[0.000009400000000],ETHW[0.000009400000000],EUR[669.301372865375621],FTM[152.382167000000000],GALA[711.899694200000000],GRT[1.000000000000000],HNT[7.439400980000000],IMX[32.788678590000000],KIN[22.00000000000000],LINK[3.7 202253700000000],MANA[89.100306060000000],MKR[0.039357530000000],RSR[2.00000000000000],SAND[19.865613350000000],SOL[0.941243930000000],TRX[8.000777000000000],UBXT[4.00000000000000],USD[0.000000105998800],USDT[0.00000003190888001],XRP[0.000000004462260] |
| 02288949 | USD[0.000000004133410],USDT[0.000000052185876] |
| 02288959 | ATLAS[2610.00000000000000],POLIS[106.779708000000000],USD[1.292042620275000] |
| 02288978 | USD[0.000000105931470] |
| 02288990 | THETABULL[8.180000000000000],USD[0.018131762500000] |
| 02288995 | USDT[2.978316090000000] |
| 02289064 | ATLAS[1.239130000000000],BTC[0.000046200000000],ETH[0.000063210000000],ETHW[0.000063210000000],USD[0.001104097175900],USDT[0.000000060000000] |
| 02289080 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000304281888745] |
| 02289082 | ATLAS[446.254358840000000],BAO[86175.101457090000000],DENT[1.000000000000000],GBP[0.000000000000000],GBP[16.177557782495733],KIN[1.00000000000000],SAND[6.798933110000000],USD[0.00000000017818] |
| 02289085 | TRX[0.000002000000000],USDT[0.000000060507135] |
| 02289095 | BTC[0.000151317900000],KIN[2.000000000000000],USD[0.003422286087660] |
| 02289098 | BTC[0.000000052000000],ETHW[1.701358150000000],LRC[802.961585690000000],SOL[13.878276040000000],USD[0.005400978530707] |
| 02289113 | BAO[2.00000000000000],DENT[1.00000000000000],KIN[1.00000000000000],TRX[1.00000000000000],USD[0.000000178606320],USDT[0.000000008078403] |
| 02289118 | AKRO[2.00000000000000],APE[84.907431700000000],BAO[6.00000000000000],CRO[4571.644696400000000],DENT[2.00000000000000],ETH[0.074261850000000],FTT[59.031394100000000],HOLY[1.014405000000000],KIN[7.00000000000000],KSHIB[8922.155442860000000],RSR[4.00000000000000],SHIB[180959.3355459 100000000],SOL[64.201170330000000],TRX[7548.755045230000000],UBXT[3.00000000000000],USD[8.046136970190562],XRP[11274.197990340000000] |
| 02289123 | BAO[2.00000000000000],DENT[1.00000000000000],KIN[1.00000000000000],TRX[1.00000000000000],USD[0.000000178606320],USDT[0.000000008078403] |
| 02289125 | ETH[4.825000000000000],USD[0.402923450700725],USDT[0.009885030000000] |
| 02289148 | CHZ[1.000000000000000],DENT[1.000000000000000],USD[0.000000116023059] |
| 02289155 | TRX[1.000001000000000],USDT[0.0000028341532732] |
| 02289157 | TRX[1.000000000000000],USD[25.000000000000000],USDT[1.613651698500094 72] |
| 02289168 | ATOM[0.000000010070411179],BAO[1.000000000000000],BNB[0.00000000919215S],BTC[0.00000057801557],ETH[0.00004715519980],ETHW[0.00000000280153BB],FTT[25.19397212294233041],MATIC[0.000000099158000],USD[0.000000621417173],USDT[0.0000162431592927] |
| 02289169 | AKRO[4.00000000000000],ATLAS[0.00000000997108361,BAO[3.00000000000000],DENT[2.00000000000000],KIN[4.00000000000000],LTC[0.00000004614062221],POLIS[0.000000005357960],RSR[1.00000000000000],SOL[0.000058030000000],SUSHI[1.087531950000000],UBXT[1.00000000000000],UNI[0.00000000651790000],USDT[0.000000022315023] |
| 02289184 | LINK[2.649504280000000],TRX[0.000001000000000],USDT[0.000000259473664] |
| 02289198 | CRO[7108.702300000000000],FTT[0.057753472092206],USD[0.086365008525000] |
| 02289201 | BOBA[0.041713990000000],USD[0.036287571525000] |
| 02289202 | USD[0.004839734854640],XRP[0.00000080000000] |
| 02289229 | USD[0.000000167130881] |
| 02289243 | USD[21.3000093562500000] |
| 02289249 | SPELL[574.956775910000000],USD[0.000000042476520] |
| 02289250 | ETH[0.000006630000000],HXRO[1.000000000000000] |
| 02289260 | USD[30.000000000000000] |
| 02289269 | SPELL[27192.180000000000000],USD[0.410131600000000] |
| 02289273 | BTC[0.000071251000000],ETH[0.000834490000000],ETHW[0.000634490000000],SOL[0.009678500000000],USD[79.112327737316069 1] |
| 02289278 | USDT[0.047510200000000] |
| 02289291 | TRX[0.000001000000000],USDT[0.000158701397635S] |
| 02289312 | ATLAS[609.980000000000000],AVAX[1.000000000000000],BTC[0.00000000016500],ENJ[21.998600000000000],GALA[300.000000000000000],LUNA2[0.000137771343000],LUNA2_LOCKED[0.000321466467000],LUNC[3.909900000000000],SOL[1.909900000000000],USD[58.481868927848500],XRP[70.000000000000000] |
| 02289315 | AAVE[0.039993016000000],ATLAS[439.920800000000000],AUDIO[3.999280000000000],AURY[1.999640000000000],AVAX[0.000000013893600],BIT[2.999460000000000],BNB[0.001148287113600],BOBA[4.599172000000000],BTC[0.004014572428000],BUSD[364.300000000000000],CQT[3.999280000000000],DFL[79.985600000000000],000],DOT[0.703845089784200],ETH[0.022702846122200],ETH[0.079214993315800],FTM[0.799982000000000],FTT[10.799982000000000],GALA[19.996400000000000],GRT[9.998254000000000],HNT[0.998250000000000],INDJ[9.999280000000000],LINK[0.000000029969800],MANA[2.99846000000000 0],MAPS[21.996077800000000],MATIC[0.000000074000000],MOB[1.498805346435200],PAXG[0.006180321060000],RNDR[1.799676000000000],RUNE[15.475833681335030],SAND[2.999460000000000],SOL[0.000000055434400],SPELL[299.946000000000000],STARS[7.998560000000000],STORJ[2.399560000000000],TONCOIN[4.999100000000000],TRX[0.007703009309280],TRY[12.796503000000000],UMEE[9.99460000000000],USD[0.009419645160000],USDC[1841.95000000000000],USDT[74.91742490030000],XRP[0.003700048120000] |
| 02289333 | BOBA[9.209964960000000],KIN[1.000000000000000],USD[0.010000457365920] |
| 02289337 | EUR[1.860086390000000],USD[14.225734132789000000000000000] |
| 02289340 | SLRS[50.860000000000000],USD[1.963095949000000],USDT[0.0043832856790224] |
| 02289347 | BABA[0.000027650000000],FTT[344.048231700419932S],LUNA2[0.049023795480000],LUNA2_LOCKED[0.10755522800000],LUNC[10000.003154100000000],NFT[29399169526871393 4][1],NFT[31762386319935137 3][1],NFT[37022763993074372 4][1],NFT[47324665341782394],NVDA[0.000018000000000],SOL[0.000000011600000],USD[0.070414569382958 3],USDT[0.000000096085360] |
| 02289355 | AVAX[0.999810000000000],EDEN[2.899449000000000],GT[0.098081000000000],HT[0.0996200000000000],TRX[0.000001000000000],USD[4.7058164524700000],USDT[0.000000179353808] |
| 02289365 | EUR[126.269959450000000],USD[-0.813685548872500] |

Schedule F/C - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02289372 | ETH[2.099610120000000],FTTH[2.099610120000000],FTT[4.999050000000000],SOL[9.998128500000000],USD[-67.589404684487500] |
| 02289379 | BTC[0.000000003989149],ETH[0.000302374230927O],ETHW[0.000302374230927O],LUNA2_LOCKED[9.915820140000000],LUNC[0.009778571695475S],SGD[0.000047190723356S],SOL[0.000000085147968],USD[0.502414082840718S] |
| 02289396 | USD[0.000000003200000O] |
| 02289400 | BTC[0.020000000000000O],FTM[200.00000006407100O],SAND[100.00000000000000O],SHIB[2193016.981507000000000O],USDT[0.000000009670471] |
| 02289415 | AKRO[1.00000000000000O],ATLAS[123.411558150000000O],BAO[21058.008976990000000O],BTC[0.013529500000000O],DENT[1.00000000000000O],DOGE[895.959810790000000O],EUR[0.00000003559834O],KIN[2.00000000000000O],RSR[2.00000000000000O],SHIB[3067276.152731660000000O],SLP[3809.282847400000000O],SPELL[88882.881045713210412O],TRX[3983.921426796250000O],XRP[591.843591980000000O] |
| 02289428 | USD[0.608464480324829O],USDT[0.000000004000000O] |
| 02289442 | BNB[0.000000009945190],BTC[0.000000000093612841],DFL[0.00000000896980400],ETH[0.000000007767290],FTT[0.000643746479085S],LUNA2[0.000000030182762T],LUNA2_LOCKED[0.00000070426445O],LUNC[0.065723600717400],SKL[0.000000057334859],USD[-0.042427347977357O],USDT[0.005803150185358O],WRX[0.00000003225892O] |
| 02289474 | BTC[0.00007195635490O],USD[0.0004705128133074],USDT[0.00000001176627622] |
| 02289489 | ATLAS[2179.577080000000000O],BTC[0.00639068800000O],EN.J[93.981764000000000O],ETH[0.097980880000000O],ETHW[0.097980880000000O],FTT[8.3987392000000000],GT[37.49272500000000O],MATIC[129.974780000000000O],PERP[12.097652600000000O],POLIS[28.194529200000000O],RAY[17.996508000000000O],SOL[1.159774960000000O],SRM[29.994180000000000O],TRX[1515.000000000000O],USD[388.445200029500000O],USDT[322.729500317700000O] |
| 02289498 | AKRO[1.00000000000000O],SPELL[12576.353940880000000O],USDT[0.000000000740398] |
| 02289507 | USD[30.00000000000000O] |
| 02289530 | BTC[0.000000015100000O],EUR[0.00000007500483O],FTT[0.00603120000000O],USD[0.007581930510000O],USDT[30.600162613620000O] |
| 02289536 | BNB[0.000000015342001G],BTC[0.00000000941090171],CHZ[0.00000000230581G1],ETH[0.000000227384086],FTM[0.00000001686182G],LINK[0.000000009728043],MATIC[0.000000053529800],SOL[0.000000098422092],USD[0.000007820746413S],USDT[0.000000159289331],XRP[0.000000183710537] |
| 02289539 | BNB[0.000000005244472A],ETH[0.000000005131500O],LTC[0.000000006356817],SOL[0.000000016836921],USD[0.000012482626648],USDT[0.000013861703275T] |
| 02289545 | USD[0.005158711050000O] |
| 02289559 | SOL[0.000452586119646A],USD[-0.000875269704465S],USDT[0.00000003980084S] |
| 02289566 | USD[0.00000047522784S],USDT[0.000000138132567] |
| 02289572 | AURY[10.00000000000000O],USD[1.202927438200000O] |
| 02289600 | DOGE[0.218004110000000O],SHIB[5690.965098220000000O],SOL[0.000629171821164A],USD[11.513402022000000O] |
| 02289607 | LTC[0.045574030000000O] |
| 02289608 | ATLAS[10026.370143051288757S],KIN[1.00000000000000O] |
| 02289619 | FTT[25.095231000000000O],USD[0.635282420162681],USDT[399.070000004800000O] |
| 02289625 | ALEPH[1707.464888180000000O] |
| 02289635 | USD[0.000000006820000O] |
| 02289652 | USD[97.288327483000000000O],USDT[0.000000016048545] |
| 02289669 | APE[0.000000005536800],ATOM[0.000135892289530O],AVAX[0.000829833340800],AXS[0.676897308283700O],BICO[0.000000009643000O],DOGE[0.000000044906924],DOT[0.309820471513532S],FTM[0.00000002983150O],FTT[0.34269391572419808],GALA[0.00000000575341OS],HNT[0.719306673200000O],LTC[0.000076536135630O],LUNA2[0.0103795126000000],LUNA2_LOCKED[0.024218861950000O],LUNC[1.88829199625910O0],MANA[0.00000002260380],MATIC[0.640981980642200],MTA[0.00000004466748S],NEAR[0.00000005098920],RAY[3.99210985605210Z],RUNE[0.000000075098920],SAND[0.00000009637100],SHIB[0.00000003430729Z],SOL[0.1007326082257548],SPELL[0.000000007298221S],SUN[0.008580000000000O],TRX[235.639082360423515Z],TRYB[215.164543607151400O],USDH[6.67145388610533310000000O],USDT[0.00000013566906O],USTC[1.468042601345190O] |
| 02289673 | ATLAS[3140.000000000000O],TRX[0.000001000000000O],USD[6048274667391044],USDT[0.00000010067801O] |
| 02289688 | BTC[-0.000003205270370],USD[0.009662067640989S],USDT[19.566208935000000O] |
| 02289692 | DA[0.000000043170800],EUR[0.000000045843801],FTT[0.00128773883109047],LUNA2[0.005253872176000O],LUNA2_LOCKED[0.012259035080000O],USD[0.015154746026323I],USDT[0.00000009174217S] |
| 02289700 | BTC[0.025292000000000O],EUR[0.343341910000000O] |
| 02289710 | BUSD[484.00000000000000O],USD[0.121048150000000O] |
| 02289712 | ATLAS[20650.00000000000O],BUSD[528.522121470000000O],FTT[750.053187000000000O],GMT[0.24672813000000O],GODS[46.40000000000000O],INDI[3000.00000000000O],INDI_IEO_TICKET[1.00000000000000O],SOL[0.543694220000000O],SPELL[105462.607146410000000O],SRM[61.553550850000000O],SRM_LOCKED[153.191312210000000O],USD[0.00000002556000O],USDT[0.003735484598328G],YGG[1013.945100000000000O] |
| 02289720 | AAVE[0.000000025600000O],ATLAS[0.000000007500000O],BNB[0.00000000233072G4],BTC[0.020716270611000O],CHZ[0.00000000470200O],DOT[22.9725834416393528],ETH[0.141283901376985S],FTT[0.538021501320000O],LUNA2_LOCKED[0.591198371100000O],LUNC[55172.01000000000O],POL[S0.017946888800000O],SHIB[0.000000005000000O],SOL[0.000000082750000O],UNI[0.000000015646069G],USDT[1.636136232291593O] |
| 02289732 | EUR[0.009805120000000O],USD[0.000000027052288] |
| 02289735 | ALGO[89.416913580000000O],AXS[12.782922600000000O],BTC[0.173308700000000O],CRO[241.288220750000000O],DOGE[833.865506100000000O],DOT[4.979706060000000O],ETH[0.279758770000000O],ETHW[0.279587916835000O],FTT[16.622545920000000O],KIN[1.00000000000000O],SHIB[1964479.639954570000000O],SOL[0.72370689000000O],USD[0.0000023678974780] |
| 02289738 | USD[127.943991634700000O] |
| 02289739 | USD[0.00000143768080O],USD[0.997805220000000O] |
| 02289755 | BNB[0.00098620000000O],USD[0.002587657070000O] |
| 02289769 | AKRO[1.00000000000000O],BAO[3.00000000000000O],DENT[1.00000000000000O],EUR[0.350298594192770T],KIN[4.00000000000000O] |
| 02289782 | BTC[0.260100000000000O],ETH[0.000000006910311],FTT[162.420405420000000O],USDC[1744.00000000000O],USDT[0.00028820750083046] |
| 02289802 | USD[0.299928260000000O] |
| 02289816 | BTC[0.000510190000000O],USD[0.267931670084283I] |
| 02289821 | NO.I[0.000000007694106G],USD[5364.00000000379032] |
| 02289835 | BNB[0.00000001000000O],EUR[0.006782651000000O],SHIB[7700000.00000000000O],USD[1.225368147803957G] |
| 02289856 | BTC[0.000000073485200],TRX[0.001251000000000O],USDT[1.064125892374043O] |
| 02289868 | USDT[0.000000003815007] |
| 02289878 | USD[0.000000021400000O] |
| 02289922 | BTC[0.00000014813642G],EUR[5197.760000094397340],USD[0.0851117558854914],USDT[0.00000022980960] |
| 02289933 | ATLAS[240.100909610506275],JOE[0.000000041354922],SHIB[0.00000004533365T],USD[0.00000011884898Z],USDT[0.000000005711827] |
| 02289942 | TRX[0.000116000000000O],USD[0.468284980000000O] |
| 02289952 | TRX[0.00010000000000O],USD[0.223093712500000O],USDT[0.00000000038141396] |
| 02289970 | LTC[0.009958200000000O],LUNA2[0.00000009000000O],LUNA2_LOCKED[1.204039594000000O],SUSHI[0.495915000000000O],USD[0.000000039753315],USDT[0.066667726297735] |
| 02289981 | ATLAS[0.00000000000O],BAO[4.00000000000000O],DENT[2.00000000000000O],EUR[0.000012727969824],RSR[2.00000000000000O],TRX[2.00000000000000O],UBXT[2.00000000000000O] |
| 02289982 | USD[0.000000031519194] |
| 02289983 | USD[30.00000000000000O] |
| 02289985 | USD[0.102443360000000O] |
| 02289993 | USD[0.000000034147828410000O],USDT[2.073498790000000O] |
| 02290015 | BAO[2.00000000000000O],EUR[0.00000000763476450],USDT[95.709275961653340S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02290019 | USDT[5.000000000000000] |
| 02290030 | USD[0.000000001691597 2],USDT[0.000000000961972] |
| 02290055 | USD[1030.699072780000000] |
| 02290074 | BTC[0.000000007590000 0],FTT[0.068981261076091 3],USD[0.000003221029665],USDT[0.000000526332828] |
| 02290076 | LTC[27.891900000000000 0] |
| 02290084 | ETH[0.000956200000000 0],ETHW[0.000956200000000 00],LINK[193.461300000000000000],USD[1.140008289208730 0],USDT[1.681136000000000000] |
| 02290101 | USD[0.966153532136000 0] |
| 02290115 | 1INCH[11.460065076950000 0],AAVE[1.099470120000000 00],AKRO[10.0000000000000 00],ALCX[1.072804450000000 0],ALPHA[1.000000000000000 00],ATLAS[238.949798500000000 0],AUDIO[1.010559170000000 0],AVAX[0.000000018015574],AXS[0.000000044000000],BAO[46.000000000000000000],BF_POINT[200.000000000000000 00],BNB[5.389158420000000 0],BTC[0.275239924000000 0],CRO[0.000000074266000],DENT[11.0000000000000 00],DODO[0.0000000014884 80],DOGE[105.805224380000000 0],ENJ[108.003677537748000 0],ETH[1.649305680000000 0],ETHW[1.557435520000000 0],EUR[1555.923946450090846 9],FIDA[1.0000000000000 00],FTM[75.262674010000000 0],FTT[5.153219110000000 0],KIN[46.000000000000000000],LINK[10.975122040000000 0],LTC[3.664459090000000 0],LUNA2[0.000000023824834],LUNC[2.266526830000000 0],LUNC[2.201478720000000 0],MANA[268.734269000000000 0],MATIC[344.763451764845994 0],PAXG[0.772964530000000 0],POLIS[4.004560830000000 0],REEF[876.154515676752000 0],RSR[5.000000000000000 00],SAND[35.830218200000000 0],SHIB[14587965.820864920000000 0],SOL[0.000000123824834],SRM[0.000000200000000 0],SUSHI[6.496870130000000 0],SXP[1.000593790000000 0],TONCOIN[23.311766690000000 0],TRX[421.124628620000000 0],UNI[4.501006170000000 0],USDT[10.3870773536963517 7],XRP[211.248119680000000 0] |
| 02290116 | BNB[0.000726000000000 0],TRX[0.000001000000000],USD[0.600964033000000 0],USDT[0.000000000935575 48] |
| 02290130 | USD[0.002704600000000 0],USD[0.005500000000000 00] |
| 02290147 | ATLAS[9.756000000000000 0],DAO[0.063349516300000 0],LUNA2_LOCKED[0.147815538000000 0],SRM[0.001409510000000 0],TRX[0.000010000000000],USD[0.000000008690605 6],USDT[0.000000025032578] |
| 02290152 | ETH[0.000000011955700 0],ETHW[0.000000011955700 0],USD[0.000000086000000] |
| 02290158 | BTC[0.074989428000000 0],DOGE[115.0000000000000 00],FTT[30.281031046855522 9],LUNA2[2.791316707832000 0],LUNA2_LOCKED[6.513072318610000 0],LUNC[607815.090000000000000 0],OMG[1625.691060000000000 0],USD[10831.019527215678325 5],USDT[0.000229888902591 2] |
| 02290159 | USD[13.449862227908460 0] |
| 02290161 | ALICE[0.099760000000000 0],USD[43.061012380000000 0],USDT[0.000000008431164 0] |
| 02290202 | BAT[1.000000000000000 00],DENT[1.000000000000000 00],KIN[1.000000000000000 00],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],LUNC[100000.000000000000000 0],TRX[1.000000000000000 00],USD[1.513336551827356 8],USDT[0.008135677534017 7] |
| 02290216 | USD[0.000000136612863],USDT[0.000000019630355] |
| 02290227 | BAO[8.000000000000000 0],DENT[5.000000000000000 0],EUR[0.008061644083636 3],FTT[0.139712050000000 0],KIN[10.000000000000000 0],RSR[1.000000000000000 00],SOL[0.000000003810461],TRX[4.000000000000000 00],UBXT[1.000000000000000 00],USD[0.000000128041248],USDT[114.506077621839455 7] |
| 02290245 | ETH[0.070502493014724 7],FTT[0.070502493014724 7],SOL[0.000000100000000],USD[-0.193338706115354 6],USDT[1.007594023216154 9] |
| 02290248 | TRX[0.000004000000000],USD[-0.029889106023355 4],USDT[0.053847120000000 0] |
| 02290257 | ADABULL[0.042000000000000 0],ALGOBULL[2194000.000000000000000 0],ALTBEAR[100000.000000000000000 0],ALTBULL[19.4100000000000 00],ASDBEAR[100000.000000000000000 0],ASDBULL[270145.000000000000000 0],ATOMBULL[878241.000000000000000 0],BALBEAR[50000.0000000000000 00],BALBULL[42519.0000000000000 00],BCHBEAR[2200.000000000000000 0],BCHBULL[1005567.000000000000000 0],BEARSHIT[30000.0000000000000 00],BSVBEAR[100000.000000000000000 0],BSVBULL[853000.000000000000000 0],BULL[1.067200000000000 0],BULLSHIT[100.0100000000000 00],COMPBEAR[14000.0000000000000 00],COMPBULL[227842.6000000000000 00],DEFIBEAR[7000.0000000000000 00],DEFIBULL[570.2100000000000 00],DOGEBULL[7995.304412000000000 0],DOGEHEDGE[3.0000000000000 00],DRGNBEAR[5000.0000000000000 00],DRGNBULL[47.600000000000000 0],EOSBEAR[22000.0000000000000 00],EOSBULL[155720280.000000000000000 0],ETCBULL[3019.180000000000000 0],ETHBEAR[5000000.000000000000000 0],ETHBULL[15.762500000000000 0],EXCHBEAR[14000.0000000000000 00],GALA[10.000000000000000 0],GMT[1.000000000000000 00],GRTBEAR[103000.000000000000000 0],GRTBULL[1166931.900000000000000 0],HTBEAR[400.000000000000000 0],HTBULL[26.6000000000000 00],KNCBEAR[20000.000000000000000 0],KNCBULL[1333.300000000000000 0],LEOBEAR[8.200000000000000 0],LINKBULL[102754.833903000000000 0],LTCBEAR[2700.0000000000000 00],LUNA2[0.053081553350000 0],LUNA2_LOCKED[0.123856957500000 0],MATICBEAR[2021[13800.000000000000000 0],MATICBULL[207336.700000000000000 0],MDBEAR[5000.000000000000000 0],MIDBULL[2.010000000000000 0],MKRBEAR[11000.000000000000000 0],MKRBULL[56.930000000000000 0],OKBBULL[9.520000000000000 0],PRIVBEAR[110.000000000000000 0],PRIVBULL[81.400000000000000 0],SHIB[50000.000000000000000 0],SUSHIBULL[3907400.000000000000000 0],SXPBEAR[100000.000000000000000 0],SXPBULL[12736740.000000000000000 0],THETABULL[2859.560000000000000 0],TOMOBULL[1419430.000000000000000 0],TRX[0.000135000000000],TRXBEAR[400000.000000000000000 0],TRXBULL[480.900000000000000 0],UNISWAPBULL[20.000000000000000 0],USD[0.125386856056970 0],USDT[0.000000115313987],VETBEAR[21000.000000000000000 0],VETBULL[33394.700000000000000 0],XLMBEAR[90.000000000000000 0],XLMBULL[25604.700000000000000 0],XRPBULL[2539179.000000000000000 0],XTZBULL[66924.000000000000000 0],ZECBEAR[8000.000000000000000 0],ZECBULL[1501249.400000000000000 0] |
| 02290269 | MANA[0.002400000000000 0],USD[13.965495509700000 0] |
| 02290284 | GBP[141.712925007150190 9],KIN[1.000000000000000 00],RSR[1.000000000000000 00],USD[0.000001858977196] |
| 02290285 | USD[0.000000017000000] |
| 02290288 | USD[0.000000017000000] |
| 02290292 | BTC[0.001168870000000 0],IMX[3.799240000000000 0],TRX[0.000030000000000],USD[0.397880472480531 7],USDT[0.000000095876444] |
| 02290304 | BAO[1.000000000000000 00],TRX[0.000000045333 12],USD[0.009792241500000 0],USDT[0.000000067334352 0] |
| 02290316 | USD[5.000000000000000 0] |
| 02290321 | ATLAS[576.061419430000000 0],AURY[2.464246600000000 0],BAO[1.000000000000000 00],KIN[1.000000000000000 00],USD[0.010000190908262] |
| 02290324 | TRX[0.000002000000000],USD[2.610232438000000 0],USDT[0.005059002487360] |
| 02290339 | LUNA2[0.000912042330100 0],LUNA2_LOCKED[0.002128098770000 0],USD[0.004298705703980],USTC[0.129104000000000 0] |
| 02290342 | USD[0.000219151450939 4] |
| 02290348 | AUD[0.000000078234118],USD[0.000000060765216],XRP[8054.952249650000000 0] |
| 02290353 | ATLAS[549.897400000000000 0],BTC[0.000000062467400],ETH[0.000885770000000 0],ETHW[0.000885767405647 4],NFT[36225706855327205 5][1],USD[0.094471737925000 0] |
| 02290358 | BTC[0.011610000000000 00],USD[-5.952889034391031 6],USDT[88.520000000000000 0] |
| 02290362 | BTC[0.011610000000000 00] |
| 02290394 | USD[-0.579582921891509 6],USDT[0.000000068175858],XRP[78.000000000000000 0] |
| 02290398 | BNB[0.000000045539600],FTT[0.000000060151132],SOL[20.000000000000000 0],TRX[0.000000026675036],USD[0.000000421390813],USDT[0.000000207154463 7] |
| 02290399 | USD[0.003233834359449 5],USDT[0.000000066983288] |
| 02290404 | USD[0.000000100000000],USD[0.000000059598824],USDT[0.000000033294625 5] |
| 02290417 | BOBA[0.015897200000000 0],USD[3.912294604405000 0],USDT[0.053014638842918 7] |
| 02290430 | AKRO[2.000000000000000 0],ATLAS[1861.298197193714006 0],BAO[4.000000000000000 0],BNB[0.000000027927923],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],EUR[0.000000631951710],FRONT[1.000000000000000 0],KIN[5.000000000000000 0],LUNA2[0.001959182970000 0],LUNA2_LOCKED[0.004571426290000 0],LUNC[342.661621650000000 0],MATIC[0.001209741131040 0],RSR[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000284195748 9],XRP[0.000000069029553] |
| 02290432 | ETHW[0.418273780000000 0],USD[0.003751934100000 0],USDT[0.310000000000000 0] |
| 02290455 | BNB[0.000000030000000],BTC[0.000000039668851],ETH[0.000000094000000],ETHW[0.000000094000000 0],FTT[101.500962400000000 0],LTC[0.000008000000000],USD[74.787502914100364 2],USDT[0.000000268014259] |
| 02290456 | TRX[0.000010000000000],USDT[100.000000000000000 0] |
| 02290467 | BAO[1.000000000000000 0],ETH[0.000000092321000],KIN[3.000000000000000 0],USD[0.000000067226340],USDT[0.000000183496620] |
| 02290471 | USD[25.000000000000000 0] |
| 02290496 | ATLAS[0.000000034332111],DAI[0.000000084934290],EUR[0.000000000001220],MATIC[0.000000020192752],POLIS[0.000000038701160],SOL[0.000000131648740],USDT[0.000001158957061] |
| 02290508 | BTC[0.000101600000000],TRX[0.000001000000000],USD[0.519945260150179 4],USDT[0.000000064000000] |
| 02290513 | USD[25.000000000000000 0] |
| 02290517 | USD[0.000000065400000] |
| 02290533 | TRX[0.000105000000000],USD[0.000000102189646],USDT[0.930290145680928 1] |
| 02290537 | BNB[0.000000060182500],ETH[0.000000047000000],SOL[0.000000048200000],USD[3.955534853527630 7],USDT[0.000000104734374] |
| 02290541 | BIT[11706.410000000000000 0],USDT[7021.097046000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02290563 | BTC[0.0000036200000000],USDT[1.9024400800000000] |
| 02290568 | APE[999.2959790000000000],LOOKS[4422.5221778800000000],LUNA2[0.0000000415770951],LUNA2_LOCKED[0.0000000970132220],LUNC[0.0090535000000000],RAY[113.7120870600000000],SOL[78.2369283000000000],TRX[0.0002800000000000],USD[2149.5872190489375000],USDT[0.0027015546255646] |
| 02290572 | TRX[1358.0000000000000000],USDT[0.0129914143000000] |
| 02290589 | ATLAS[0.0000000063200000],BRZ[2.0006647950000000] |
| 02290592 | BTC[0.0000000036289564],EUR[0.0000000072987120],FTT[100.0000000048245760],USDT[25143.2451287835679937] |
| 02290613 | FTT[0.0849864551802827],USD[0.0012277194000000],USDT[0.0268439810000000] |
| 02290628 | BEAR[0.0000000084532128],BULL[0.0000000030429944],EUR[0.0000000594767150],FTT[25.2965214700000000],USD[16080.6339452050711432],USDT[0.0615489177589691] |
| 02290649 | ATLAS[519.8860000000000000],POLIS[5.2989400000000000],USD[0.8772313810000000] |
| 02290670 | USD[2.0724395772249656] |
| 02290675 | EUR[110.1500000080921989],LUNA2[0.0020011748340000],LUNA2_LOCKED[0.0046694079460000],RAMP[0.9482020000000000],TRX[0.0000010000000000],USD[-0.0258810940527681],USDT[0.0308637984470960],USTC[0.0000000077279800] |
| 02290676 | BTC[0.0000000080384419],EUR[0.0000000025000000],FTM[46.4191416000000000],FTT[0.0000000028241220],USD[1394.4187932253008415] |
| 02290699 | BF_POINT[200.0000000000000000],EUR[0.0000000025372280] |
| 02290703 | TRX[10.0000000000000000] |
| 02290705 | USD[0.0000000095200000] |
| 02290709 | IMX[210.4000000000000000],TRX[0.0000010000000000],USD[0.2076673200000000],USDT[0.0000000120323056] |
| 02290719 | BTC[0.0000208130034000],JPY[0.0235676002222710],USD[-0.2205289439154596],USDT[0.0000000009823764],XRP[2.0000000000000000] |
| 02290726 | NFT [43314129472901467$][1],NFT [44645175680227875$][1],NFT [45507767961100470$][1],NFT [54933061501083709$][1],TRX[0.0000010000000000],USD[0.0276090952000000] |
| 02290728 | USDT[8.7788350000000000] |
| 02290750 | AVAX[0.0000000037962300],BTC[0.0001337144849939],ETH[8.5445177056934300],ETHW[7.3955789200017800],SOL[343.1407026482401565],USD[4377.9604019549354938] |
| 02290764 | USD[0.0000000123908750],USDT[0.0000000039585449] |
| 02290770 | TRX[0.0000000068384000],USD[0.0000000521432344],USDT[0.0000000141614921] |
| 02290773 | AVAX[0.0000000068077127],ETH[0.0000000027141078],ETHW[0.0009838000000000],TRX[0.0000450000000000],USD[-1.1406469269668532],USDT[1.2433548101426990] |
| 02290777 | LRC[4692.0000000000000000],USD[18.7432626421833770],USDT[0.0000000301629114] |
| 02290793 | ALCX[0.0370035600000000],APE[1.1000000000000000],BAL[6.6299391700000000],BTC[0.0023996842373000],BUSD[3.0000000000000000],ETH[0.0139974802989151],ETHW[0.0640166890000000],FTM[4.0640166890000000],FXS[0.6000000000000000],LINK[0.0691146000000000],LTC[0.0191300300192500],LUNA2[0.0687260835000000],LUNA2_LOCKED[0.1607027528000000],MKR[0.0052217000000000],NFT [34125609707909693$][1],REN[194.0000000000000000],UNI[3.9938800000000000],USD[0.5563379759144066],USDT[0.0000000040773691] |
| 02290801 | BTC[0.0000000090000000],CRO[89.9829000000000000],LINK[0.1086060000000000],LTC[0.0020000000000000],MANA[0.9886000000000000],SAND[10.9965800000000000],SUSHI[0.4983850000000000],USD[-1.7279811262500000],USDT[0.0064411200000000] |
| 02290812 | TRX[0.0552860000000000],USD[5.1684150121625000] |
| 02290821 | RSR[12889.2027258500000000] |
| 02290864 | XRP[10.0000000000000000] |
| 02290865 | BTC[0.0240000000000000],FTT[25.0948000000000000],USD[0.7603355792500000],USDT[0.0000000038185596] |
| 02290882 | USD[0.1604674700000000] |
| 02290900 | BTC[0.0000000086678500],ETH[0.0000000095919690],USD[4.8511250274877944],USDT[0.0000000002000000] |
| 02290906 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[428.5892648600000000],LUNA2[0.0227239890400000],LUNA2_LOCKED[0.0530226410800000],LUNC[5023.1849301600000000],RSR[1.0000000000000000],SHIB[814673.6352653000000000],SOL[1.1001348700000000],USD[0.2171047403768166] |
| 02290914 | NFT [288396675175446038$][1],NFT [340807366241692240$][1],NFT [458152556905237605$][1],NFT [490308223456957314$][1],NFT [521213584683357827$][1],TRX[0.0000025000000000],USDT[1.8761993525000000] |
| 02290917 | ETH[0.0000000314158490],FTT[0.0000000053127128],LTC[0.0000261805240705],MATIC[0.0000000036000000],SOL[-0.0000000007250000] |
| 02290921 | BNB[0.0000000040000000],ETH[0.0008341640000000],ETHW[0.0008341352042454],GST[0.0400000000000000],LUNA2[0.0004774199717000],LUNA2_LOCKED[0.0011139799340000],LUNC[103.9592040000000000],MATIC[0.0000000055960520],SOL[0.0003477200000000],USD[0.0038589000000000],USDT[0.0000000083312160],WAVES[0.4914000000000000] |
| 02290928 | LUNA2[5.1928396930000000],LUNA2_LOCKED[12.1166023800000000],LUNC[1130749.5767526000000000],USDT[2.1458610690000000] |
| 02290934 | LTC[0.4158700600000000] |
| 02290945 | USD[1.7272035204093938],USDT[1.2140933970000000] |
| 02290982 | USD[0.0000007540000000] |
| 02290984 | USD[13.7278404400000000] |
| 02290989 | LUNA2[1.6110192730000000],LUNA2_LOCKED[3.7590449710000000],LUNC[350802.8385980000000000],USD[1.7407636640000000] |
| 02290995 | BTC[0.0000984800000000],EUR[0.0000000010841840],FTT[0.0000000003776288],TRX[0.0000130000000000],USD[12060.6564505164571075],USDT[0.0056465614141758] |
| 02291007 | GALA[397.2612711100000000],USD[0.0000000082547122] |
| 02291009 | USD[25.0000000000000000] |
| 02291010 | BAO[2.0000000000000000],BRZ[0.0022834400000000],KIN[2.0000000000000000],USD[0.0000805382323284] |
| 02291017 | BABA[5223.4809552000000000],BIL[0.0005000000000000],DYDX[1000.0550000000000000],FTT[201.7000000000000000],MCB[0.0030635000000000],TRX[0.0010500000000000],TSLA[0.0295002000000000],USD[437976.6799012391626770000000000],USDT[0.4690907168999999] |
| 02291039 | EUR[0.0000025658840759] |
| 02291045 | USDT[3.8545600740000000] |
| 02291061 | USD[11.3913086085000000] |
| 02291067 | BAT[18.8968412000000000],LRC[5.0000000000000000],STARS[9.9103253677110704],SUSHI[-1.5093065664397109],TRX[0.8935702824717474],USD[-5.3743772185973618],USDT[0.0000000107727502],XRP[162.0000000000000000] |
| 02291118 | SOL[3.5300000000000000],USD[0.4821070675000000] |
| 02291121 | POLIS[60.5000000000000000],USD[0.3436885360428000],USDT[0.0000000064477220] |
| 02291133 | FTT[0.0000000017279900] |
| 02291134 | USD[1.0474252800000000] |
| 02291146 | BTC[0.0000000017165000],KIN[1.0000000000000000],USD[1.0563161365508977],USDT[1.3460003140000000] |
| 02291154 | USDT[0.0000000035942111] |
| 02291213 | USD[0.0000000044200000] |
| 02291216 | BTC[0.0000000048630800],TRX[0.0000010000000000],USD[0.0002983902994177],USDT[0.0004991200264800] |
| 02291217 | USD[34.2039413577032709],USDT[0.0000000004868883] |
| 02291227 | USD[0.5217523070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02291240 | BTC[0.0000000002074600],USDT[0.0005465004738972] |
| 02291241 | BNB[0.0000000056694250],USD[0.000000507912483557] |
| 02291254 | ATLAS[1740.0000000000000000],USD[0.1685712918125000],USDT[0.0000000103868025] |
| 02291255 | AUD[0.0009289910081452],AUDIO[96.4222819300000000],AXS[2.4762299000000000],BTC[0.0878630300000000],DEFIBULL[4.1599064000000000],FTM[72.8345023700000000],FTT[26.4013974200000000],RUNE[37.9192311000000000],THETABULL[2.3471627800000000],USD[0.0000001357397 63],VETBULL[143.1458770800000000] |
| 02291270 | DENT[1.0000000000000000],DOGE[0.0940274000000000] |
| 02291283 | AAPL[0.1700000000000000],AMZN[3.0600000000000000],BTC[0.0119000000000000],ETH[1.0669402000000000],ETHW[1.0669402000000000],USD[0.7176466591663410] |
| 02291324 | FTT[2.0863343400000000],TRX[0.0000070000000000],USD[0.0000001452821 75],USD[0.0000000097329059] |
| 02291328 | GODS[0.0642300000000000],NFT [3784955974012320778][1],NFT [3795959178830232252][1],NFT [5135899219347064 76][1],USD[0.0000000009950000] |
| 02291335 | AKRO[4.0000000000000000],AUD[0.0004466346726210],BAO[74.0000000000000000],CEL[0.0049046000000000],DENT[10.0000000000000000],ETHW[1.1036503100000000],KIN[86.0000000000000000],RSR[2.0000000000000000],TRX[16.3263688300000000],UBXT[11.0000000000000000],USD[0.0000171232970030] |
| 02291340 | TRX[0.0000670000000000],USDT[0.0000000000947 6105] |
| 02291385 | AVAX[1.1995400000000000],CEL[0.0134000000000000],USD[1.6101410200000000] |
| 02291438 | USDT[10.0000000000000000] |
| 02291440 | ETH[0.2360000000000000],ETHW[0.2360000000000000],SHIB[2000000.0000000000000000],TRX[0.0000040000000000],USD[88.7260804900000000],USDT[762.3631246788165214] |
| 02291443 | BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[0.0000040000000000],USDT[0.0002213248717 1728] |
| 02291453 | BF_POINT[200.0000000000000000] |
| 02291458 | 1INCH[0.0000000058631024],ATLAS[0.0000000029366549],BAO[0.0000000054052930],ETH[0.0001482168039414],ETHW[0.0001482184040108],FTT[29.9956800069955524],HT[-0.1923837604598453],LCD[0.0000000006897368],LOOKS[999.8210088842500000],SLP[1100.0000000043083220],SHIB[30145594.4647570891443332],SLP[0.0000000005186000],TONCOIN[0.0000481617522347],TRX[0.0000982000000000],USDT[1104.2893946031965723000000000],USDT[0.0018057210780486] |
| 02291475 | DOGEBULL[15.0885200000000000],THETABULL[3.7000000000000000],USD[0.2266349650000000],USDT[0.0000000104389054] |
| 02291486 | USD[0.0000000055000000] |
| 02291511 | SGD[0.0000001241854200],USD[0.0000020459531874],USDT[0.0000000032299234] |
| 02291513 | AVAX[1.5098300000000000],ETH[0.0822209330000000],ETHW[0.0822209330000000],SOL[4.2534853400000000],XRP[0.7144657682000000] |
| 02291529 | 1INCH[1812.4249851823890000],USD[20.0000000110876000] |
| 02291542 | AMD[0.0032099467431600],BABA[0.0004480509903100],BIL[0.0111123904048200],BUSD[1140.7201314100000000],ETH[0.1270000000000000],FTT[44.0949446000000000],HT[10.0000000000000000],LUNA2[0.0189750928700000],LUNA2_LOCKED[0.0442752167100000],LUNC[0.0000081690000],MATIC[7815.0000000000000000],NFLX[0.0078969921131600],PAXG[1.9295000000000000],SUN[86102.4570000000000000],TSLA[0.0096873233000000],TSLAPRE[0.0000002410000],TUSD[70.2198821000000000],USD[38543.6820829288796063],USDC[99.0000000000000000],USDT[39.9000000004189500] |
| 02291552 | LUNA2_LOCKED[30.6494707400000000],USD[-0.0646973282655305],USDT[0.7100000059464470] |
| 02291563 | AAVE[0.0000000009441850],ASD[23.8159318336263945],AUDIO[0.0000000128366776],BAT[2.8772906348176692],BTC[0.0000000008850000],CHZ[0.0000000097420000],COPE[3.2115854629188640],ENJ[1.8472470386736417],FTT[0.0000000088976734],GRT[0.0000000051650000],MANA[0.8829064709738864],RAY[0.0000000077204000],RUNE[0.3587621708035060],SAND[1.1566150719422304],SHIB[3720.0544495024599444],SRM[0.0000000041512000],STEP[5.3580173122728177],USD[0.0000001847589799],USDT[0.0000000008611900] |
| 02291588 | BUSD[1732.5293866600000000],LUNA2[0.0027044426830000],LUNA2_LOCKED[0.0063103662600000],LUNC[588.8980881000000000],USD[0.0000000058250000] |
| 02291590 | TRX[0.0000010000000000],USDT[5.0000000000000000] |
| 02291594 | BTC[0.0006000088800000],ETH[0.0000000069000000],ETHW[-0.0000000031000000],FTT[54.0153039934931100],LUNA2[2.9396823370000000],LUNA2_LOCKED[6.8592587860000000],SOL[23.4163694740000000],USD[7.1700997676541310],USDT[0.0000000095402663] |
| 02291631 | DOGE[0.5795799900000000],LUNA2[0.0170529260100000],LUNA2_LOCKED[0.0397901606900000],LUNC[3713.3105413000000000],USD[-8.2430127841827384],USDT[19.0801199427407927],WAVES[18.9975775000000000] |
| 02291632 | 1INCH[29.3330104400000000],ETH[0.0000007000000000],ETHW[0.0080309800000000],LDO[3.0532586900000000],USD[8.1594360900000000] |
| 02291640 | DOGE[70.9262800000000000],SHIB[99981.0000000000000000],USD[0.0900001000000000],USD[0.6052082976299432] |
| 02291652 | 1INCH[0.0000091600000000],AKRO[24.0000000000000000],ATOM[0.0000023600000000],AXS[0.0000024000000000],BAO[226.0000000000000000],BTT[2299.4652406300000000],DENT[3.0000000000000000],DOGE[0.0004081364000000],ETH[0.0000000030000000],GALA[0.0006480200000000],GODS[0.0000865800000000],HT[0.0000001000000000],KIN[205.0000000000000000],LTC[0.0000861200000000],LUNA2[0.0045016847140000],LUNA2_LOCKED[0.0105039310000000],LUNC[980.2512433000000000],MATIC[0.0000001000000000],MBS[0.0003983000000000],NFT [3226452518259840281][1],NFT [3728324625533538991][1],NFT [4275137887248412671],NFT [5447418862830731391],NFT [5621522147324980001],RSR[2.0000000000000000],SHIB[851.6025589400000000],SOL[0.0000010000000000],SOS[16586.0211067800000000],SPELL[0.0006394400000000],TRX[3.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000439256408] |
| 02291661 | USD[-157.7171248617311015],USDT[174.3846836471161316] |
| 02291662 | BAO[2.0000000000000000],ETH[0.0178986864811320],ETHW[0.0176796464811320],LTC[0.0000155300000000] |
| 02291670 | LUNA2[0.0046051637650000],LUNA2_LOCKED[0.0107453821200000],LUNC[1002.7841054000000000],RAY[0.0000000072620000],USD[19.7104448201251194],USDT[0.0000000076395363] |
| 02291683 | AKRO[3.0000000000000000],AUD[3.0954513935660554],BAO[5.0000000000000000],BAT[180.1260746800000000],FTT[5.5332417800000000],GRT[202.7847218900000000],HNT[4.4004790800000000],KIN[2.0000000000000000],LINK[5.4581212500000000],REN[59.7731743600000000],SRM[6.0058273700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 02291710 | FTM[101.9812014000000000],FTT[10.9979442000000000],LINK[3.0000000000000000],MATIC[79.9848000000000000],SAND[85.9917426000000000],USD[143.2850071287250000] |
| 02291722 | NFT [2970880699190142841],NFT [3051552116072632131],NFT [5269468409776248161],USD[0.0000000114503840] |
| 02291727 | FTM[0.0000000082973538],SGD[0.0011825900000500],USD[0.0000000086760196],USDT[0.0000000089018031] |
| 02291740 | USD[3.0837418750400000],USDT[0.0099067158494800] |
| 02291750 | AURY[0.0000001100000000],USD[0.0651530508281030],USDT[0.0522743446534364] |
| 02291771 | ETHW[0.3080000000000000],FTT[5.0000000000000000],SHIB[91602.0000000000000000],TRX[0.0000010000000000],USD[361.6028183726800000],USDT[0.0000000037254676] |
| 02291772 | FTT[5.8000000000000000],RUNE[23.0000000000000000],SOL[1.0000000000000000],SUSHI[10.0000000000000000],TRX[182.9634010000000000],USD[0.0001292323920000],USDT[2.4015769342000000] |
| 02291804 | ADABULL[0.6895942700000000],BCHBEAR[34.6400000000000000],BEAR[403.8897923200000000],BULL[0.0000000040000000],EOSBULL[3061 42.1776068300000000],ETHBEAR[9764400.0000000100000000],ETHBULL[0.0999772050000000],EUR[0.8557200141747967],FTT[0.0000000020890556],LTCBEAR[976.1748628900000000],LUNA2[0.0000000494698538],LUNA2_LOCKED[0.0000001154182488],LUNC[0.0000001000000000],TRX[0.9946060000000000],USD[0.0091930559257169],USDT[56782.3396821414408438] |
| 02291836 | USD[0.0000000071783118],USDT[0.6504682698847150] |
| 02291837 | USD[0.0000000958000000] |
| 02291838 | BTC[0.0362931220000000],ETH[0.1219768200000000],ETHW[0.1219768200000000],SOL[2.8694547000000000],USD[3.3257712970000000] |
| 02291844 | BTC[0.0423000000000000],CRO[0.0000000055965170],ETH[0.2630000000000000],ETHW[0.2630000000000000],USD[1.5648858517720212],USDT[8276.1321481557600000] |
| 02291855 | EUR[0.0000001450180808] |
| 02291856 | USD[0.0000001573675995],USDT[0.0000000046291868] |
| 02291860 | BTC[0.0000032400000000] |
| 02291868 | LTC[1.0480234903011800],USD[2.3464905480028600],USDT[20728.5980887994369204] |
| 02291870 | BNB[0.0000001000000000],TRX[0.0000010000000000],USD[1.1021462676710719],USDT[0.0000000088930972] |
| 02291871 | BF_POINT[400.0000000000000000],BTC[0.1783258500000000],ETH[0.1945981800000000],ETHW[0.1945918200000000],FTM[21.9634709900000000],LUNA2[0.9958230175000000],LUNA2_LOCKED[2.2412420510000000],LUNC[3.0973296400000000] |
| 02291914 | BTC[0.0000023037680],TRX[0.0016910000000000],USD[0.0000000989839760],USDT[0.2344402831203191] |
| 02291951 | ETH[0.0000000000000000],EUR[0.0000001261253252],USD[0.0000000108918156],USD[0.0000000029934643] |
| 02291975 | BTC[0.0000000085045493],CRO[0.0000000968369],EUR[0.8694226630326327],LUNA2[1.9070557760000000],LUNA2_LOCKED[4.4497968110000000],TRX[0.0033850000000000],USD[0.0000001197533318],USDT[0.0000001104 60019] |
| 02291985 | USD[0.0000001564603055],USDT[0.0000000064788984] |
| 02291993 | ETHW[68.0365437700000000],USD[-0.1194389698300000],USDT[0.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02291995 | TRX[0.00144600000000000],USD[0.6976629997683416],USDT[0.7985190701908196] |
| 02291997 | LUNA2[0.101474213800000],LUNA2_LOCKED[0.236773165500000],LUNC[21997.465599450000000],USD[-615.601567852800806],USDT[675.385265194260353 6],USTC[0.0642000000000000] |
| 02292003 | USD[0.000010000000000],USD[0.0000000103411856] |
| 02292072 | ETH[0.003000000000000000],ETHW[0.003000000000000000],EUR[0.000000265120111],FTT[0.2259295200000000],HNT[1.2000000000000000],MANA[13.59454068000 00000],SOL[0.1000000000000000],TRX[0.00001000000000],USD[1.592906892673 11137],USDT[0.000000228484883] |
| 02292074 | BNB[0.000000006400000000],CEL[0.000000008783760000],FTT[25.6291270938925100],LUNA2[0.6654528081000000],LUNA2_LOCKED[1.5527232190000000],LUNC[144903.7500000000000],USD[-92.921231608403491 8],USDT[97.5441261412389182] |
| 02292076 | USDT[0.2420353570000000] |
| 02292079 | MANA[3.006105990000000],SOL[0.4792599500000000],USD[0.0787667525143593] |
| 02292083 | SGD[0.0000000006607301] |
| 02292094 | SOL[0.0400000000000000],USD[0.3377343178000000] |
| 02292097 | USD[549.9620535575000000] |
| 02292103 | MANA[0.000000032000000],SAND[0.000000066000000],USD[0.1235500188226668],USDT[0.0000001359668632],XRP[0.0000000076495731] |
| 02292107 | USD[0.0000000083000000] |
| 02292109 | ALGO[0.075916000000000],BTC[0.001500000000000000],NFT (31342297746388025 4)[1],TRX[0.000023000000000],USD[0.000000043190000],USDC[4928.630849100000 0000],USDT[0.4502662700000000] |
| 02292123 | USD[0.674844010050000],USDT[0.0000000022491000] |
| 02292144 | USD[-1.759195691430606 6],USDT[1.9957296149812454] |
| 02292147 | XRP[106.3252951200000000] |
| 02292153 | ATLAS[817.857802900000000],COPE[20.296353621940000 0],DOGE[0.952000000000000],FTT[0.000000016160000],LOOKS[20.0000000000000000],TRX[0.00001000000000],USD[1.455138920982417 0],USDT[0.0000003904207218] |
| 02292164 | BAL[0.006014000000000],DOGE[0.914200000000000],ENS[0.008804000000000],LINK[0.095460000000000],USD[0.0000001224983 12],USDT[0.0000000935459920] |
| 02292170 | ATLAS[949.819500000000000],USD[0.7492241453785140] |
| 02292185 | BAO[2.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.0005250087490122] |
| 02292186 | EUR[0.842303948891787 6],LUNA2[26.920800880000000 0],LUNA2_LOCKED[62.81520205000000 0],LUNC[57230.07000000000000 0],USD[24.201656964071318 1] |
| 02292200 | ETH[0.000823830000000],ETHW[3.826823830000000],MATIC[0.209200000000000],TRX[74012.835600000000000 0],USD[9243.212548983350000 0],USDT[3.295089017827384 6] |
| 02292217 | AVAX[12.2493554020000000],BTC[0.334065476995500 0],DYDX[67.90000000000000 0],ETH[0.456194038000000 0],ETH[0.4561940380000000],EUR[0.000000000042000],FTT[77.047757320000000 0],IMX[642.200000000000000 0],LINK[89.126583520000000 0],POLIS[747.000000000000000 0],ROOK[13.298164716500000 0],SNX[208.00000000000000 0],SOL[15.73000000000000 0],SRM[891.339759440000000 0],USD[8366.325748425175104 0],USDT[16.337009950626586 1],XRP[5114.506232096704071 8],YFI[0.04100000000000000] |
| 02292231 | USD[0.041041216285000 0],USDT[0.0000000087527255] |
| 02292255 | ATLAS[3380.000000000000000 0],SLP[13440.00000000000000 0],USD[1.7569888722250000] |
| 02292257 | FTT[58.074640000000000],LUNA2[0.046405611930000 0],LUNA2_LOCKED[0.108279761200000 0],TRX[0.00001000000000],USDT[0.0000000076000000] |
| 02292261 | BCH[0.005566770000000],DOGE[0.003584150000000],DOT[0.000768220000000],ETHW[0.008641940000000],LTC[0.000078970000000],LUNA2[0.0343676381700000 0],LUNA2_LOCKED[0.080191155720000 0],LUNC[0.0055680000000000],NFT (4234351451298649 07)[1],SHIB[127064.803049550000000 0],TRX[0.000011000000000],USD[0.0367053539005 25],USDT[0.0000008463340172] |
| 02292262 | SOL[0.0396433100000000] |
| 02292263 | ATLAS[9.479400000000000],BTC[0.000000010000000],ETH[0.0000007854960 0],FTT[25.500000000000000],POLIS[0.095250000000000],SOL[0.005920430000000],TRX[0.001724000000000],USD[2.770340457481505],USDT[0.0075215196501755] |
| 02292266 | USD[0.0062461299250000],USDT[0.0000000200000000] |
| 02292267 | ALICE[0.000000004800000 0],BTC[0.000000084739648],DAI[0.000000059517368],ETH[0.010000006578721],ETHW[0.010000009045881],FTM[0.000000036693365],FTT[0.000000038494384],MATIC[0.000000092787450],SOL[0.000000054440652],USD[0.0000001368838869],USDT[0.0000035895111754] |
| 02292268 | BTC[0.7202960800000000] |
| 02292273 | BADGER[1.400137430000000 0],SOL[0.3122744200000000],USD[0.000000001726913 2],USDT[0.0000001860896088] |
| 02292276 | AAVE[0.040115052899356 6],BNB[0.017100950024444 5],BRZ[370.510872076663012 4],ETH[0.0097173781004464],ETHW[0.009669669840032 84],SOL[0.052803704288580 1],USD[11.494738587706081 7],USDT[11.585765921127668 0] |
| 02292287 | BTC[0.000000030000000],TRX[0.000047000000000],USD[0.000000042657376],USDT[0.4652990000000000] |
| 02292307 | ATLAS[0.000000024566372],USD[0.3814098374250000],USDT[25.180548672854062 7] |
| 02292309 | NFT (4262070961650701 31)[1],NFT (4767376244791774 65)[1],NFT (5320606416182954 81)[1],TRX[0.0000010000000000],USDT[1.5420070000000000] |
| 02292313 | AKRO[315.939960000000000 0],BTC[0.000099715000000],LUNA2[0.000000038247610],LUNA2_LOCKED[0.000000089244449 0],LUNC[0.0083285000000000],USD[-0.387337133185240 2],USDT[0.009253251051975 5],XRP[0.0000000079631806] |
| 02292325 | AKRO[1.000000000000000],ALGO[356.362471300000000 0],ATOM[3.998557500000000],AVAX[2.187009620000000],BAO[12.000000000000000 0],BTC[0.022341920000000],DOGE[875.473180050000000 0],DOT[0.001379500000000],ETH[0.188828290000000],ETHW[0.201270540000000],EUR[0.011013158761440 0],FTT[2.012053290000000 0],HOLY[11.006008200000000 0],KIN[145.403016630000000 0],LEO[10.445588370000000 0],SOL[18.635078010000000 0],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000381647],USDT[0.0001341271616119],XRP[537.923941850000000 0] |
| 02292331 | 1INCH[0.000335417929931 1],FTT[-0.000002136354016],SPELL[21395.180000000000000 0],STARS[12.997400000000000 0],USD[-1.706242314378452 2],USDT[0.0002291645130240] |
| 02292332 | USD[0.0317712276595272],USDT[0.0000000064946782] |
| 02292340 | TRX[0.000001000000000],USD[0.992149328800000 0],USDT[0.0034510000000000] |
| 02292367 | SPELL[0.000000023308550],USD[0.0000049267216645] |
| 02292390 | BTC[0.0004000000000000] |
| 02292394 | USD[0.0133309600000000] |
| 02292404 | BTC[0.002300000000000],FTT[25.095250000000000],SOL[2.212985930000000 0],USD[0.000000122698821],USDT[0.0000000071116519] |
| 02292417 | USD[0.0091682170400000] |
| 02292426 | USD[103.9756032600000000] |
| 02292459 | ATLAS[0.000000089284941],BTC[0.000000045800000],FTT[0.000000011474000],LUNA2_LOCKED[112.495277300000000 0],MANA[0.000000040376260],USD[0.0000000560600 00],USDT[0.0000000011414275] |
| 02292465 | USD[0.0784043937720750] |
| 02292470 | AURY[13.003593260000000 0],BTC[0.021000000000000],KIN[2073470.659301860000000 0],SOL[0.008946720000000],USD[0.0000018262471264] |
| 02292487 | BTC[0.001676200000000],EUR[0.240891880340520 0],USD[-0.254664911313478 1],USDT[0.0000000096998310],XRP[1.7149485100000000] |
| 02292508 | BNB[0.000000018849596],FTT[0.0000000515405 52],USDT[0.0000056509467665] |
| 02292521 | TRX[0.0000060000000000],USDT[23.0000000000000000] |
| 02292555 | FTT[0.081991500000000],TRX[0.000340000000000],USD[1.5340153292293336],USDT[0.0000000005611532] |
| 02292557 | ATLAS[2739.479400000000000 0],BTC[0.052800055000000],DOGE[0.000012830000000],ETH-
0.0005008017782747],ETHW[0.418954020000000],EUR[1.273918112000000 0],KIN[86992 4.000000000000000],LUNA2[0.083029782730000 0],LUNA2_LOCKED[0.193736159700000 0],LUNC[18079.910000000000000 0],SPELL[4599.221000000000000 0],USD[0.045862163899237 0],USDT[0.0000001360010 80] |
| 02292562 | SHIB[190415 14.245628500000000 0],SPELL[12172.470029990000000 0],TRX[0.000020000000000],USD[0.000032651143861],USDT[0.0000000093880803] |
| 02292565 | BRZ[0.000918414246394 6],USD[0.0000007621449 5],USDT[0.0000000066771643] |
| 02292576 | USD[0.0000000386000000] |
| 02292592 | USD[175.5587419886634548],USDT[0.0000000063743009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02292599 | NFT (3260521141926508993)[1],NFT (34189052943066800905)[1],NFT (55766636488136746)[1],USDT[1.000000000000000000] |
| 02292606 | USD[1124.357374452141537651],USDT[0.000000006322529] |
| 02292609 | FTM[0.000000085471905],LINK[0.000000084800000],SPELL[0.000000000997365910],SRM[0.000000071939200],USD[62.485711174335642] |
| 02292614 | BTC[0.007700000000000],ETH[0.052000000000000],ETHW[0.052000000000000],GALA[30.000000000000000],KIN[2000.000000000000000],MATIC[40.000000000000000],SOL[0.720850240000000],USD[1.287153781000000] |
| 02292641 | USD[0.008435384316416] |
| 02292646 | ATLAS[320.000000000000000],TRX[0.000010000000000],USD[49.543562284540000],USDT[0.002509000000000] |
| 02292652 | POLIS[0.090652000000000],USD[0.354131955237500] |
| 02292666 | BTC[0.000000007307090],ETH[0.000000001179870],USD[0.000000018434457] |
| 02292667 | GBP[0.000000044055844],USD[0.000000079184514] |
| 02292669 | BULL[0.100000000000000],USD[0.119104730150000] |
| 02292672 | AAPL[15.578352940000000],ACB[51.897866000000000],AMD[3.989862260000000],AMZN[13.017405320000000],AMZNPRE[-0.000000004000000],ARKK[10.830641640000000],ATOM[7.065792870000000],AVAX[1.615214630000000],AXS[0.302818170000000],BABA[6.454703180000000],BNB[1.221192280000000],BNTX[0.829891360000000],BTC[0.441700257800000],BYND[3.610000000000000],CHZ[2190.187342950000000],COIN[0.830000000000000],CRO[2318.502944920000000],DOT[3.432622500000000],ENJ[75.705115200000000],ETH[0.093548810000000],ETHW[3.094000830000000],EUR[246.000000102630900],FB[9.968808840000000],FTM[37.347652590000000],FTT[29.095800400000000],GLD[16.607214160000000],GOOGL[8.218824360000000],GOOGLPRE[-0.000000020000000],LINK[2.119737810000000],LTC[0.282631460000000],LUNA[20.379160335000000],LUNA2_LOCKED[0.883604645100000],LUNC[2.089887480000000],MANA[327.776529910000000],MATIC[383.574796350000000],NFLX[1.439782720000000],NIO[4.469132820000000],NVDA[1.674720640000000],PFE[1.309745800000000],SAND[187.444103070000000],SLV[5.300000000000000],SOL[9.213239110000000],SPY[11.388007108000000],TRX[1280.166238470000000],TSLA[1.379930160000000],USD[199.109782603097386400000000],USDT[584.996822750000000],USO[2.059753620000000] |
| 02292681 | BTC[0.000000045000000] |
| 02292688 | NFT (3295868828755611157)[1],NFT (332663295577595386)[1],NFT (37340427550029042)[1],NFT (49248397818341245)[1],NFT (56842709565937201)[1],TRX[0.000010000000000] |
| 02292689 | BTC[0.000012390000000],EUR[93.324399200000000] |
| 02292700 | TRX[0.000010000000000],USD[0.995118356693480],USDT[0.000000004218210] |
| 02292718 | BTC[0.000000010000000],FTT[0.000000050763600],LRC[0.000000013070934],USD[48.898149033619193],USDT[0.000000016908614] |
| 02292724 | BRZ[0.427028100000000],USD[0.000000077219880] |
| 02292738 | USD[3.788607960000000] |
| 02292745 | TRX[0.000001000000000],USD[0.000000159407914],USDT[0.000025905981560] |
| 02292753 | ATLAS[0.000000000933491],FTT[0.000000002000000],USD[0.084189791106959] |
| 02292759 | FTT[0.011995960000000],NFT (38842873400279054)[1],USD[17.074906992535811100000000],USDT[0.000000015789299] |
| 02292790 | USD[0.000000040000000] |
| 02292808 | USD[27.264478768914766] |
| 02292813 | BTC[0.000000008048649],BULL[0.000000010423926] |
| 02292819 | BTC[0.342400000000000],ETH[0.000539480000000],ETHW[0.000539480000000],FTT[0.000202364913980],LUNA2[117.527343740000000],LUNA2_LOCKED[274.230468700000000],LUNC[0.000000100000000],TRX[0.000777000000000],USD[-165.498718036364495000000000],USDT[0.000000592214486] |
| 02292843 | NFT (336253828474060345)[1],NFT (45802233718446854)[1],TRX[0.147727000000000],USD[13.355801915400000] |
| 02292844 | AURY[1.962422040000000],SOL[0.080000000000000],USD[0.102975734215902] |
| 02292865 | BAO[0.000000005087448],CRO[0.000000086030860],HKD[0.000000073918370],RAY[35.888686380000000],TSLA[0.000039630000000],USD[0.014877981553811],USDT[0.000000010537384] |
| 02292867 | USD[0.056566802882846],USDT[146.160133040000000] |
| 02292874 | AKRO[1.000000000000000],ATLAS[186.060366800000000],AUDIO[0.008406700000000],BAO[7.000000000000000],DENT[4.000000000000000],ETH[0.209719280000000],ETHW[0.209507140000000],GOG[33.492602620000000],KIN[7.000000000000000],RSR[5418.548261260000000],SOL[0.002743700000000],STEP[830.616776860000000],UBXT[2.000000000000000],USDT[4.240205272869216500000000],XRP[667.542798460000000] |
| 02292882 | AKRO[19.996200000000000],ATLAS[200.000000000000000],TRX[0.000001000000000],USD[0.014779536887500] |
| 02292917 | USD[1.000000000000000] |
| 02292921 | ETH[0.000000017636110],SOL[0.000000068943172],TRX[0.000115000000000],USDT[0.000009651172920] |
| 02292931 | USD[0.000000094517011],USD[0.000000045825376],USDT[0.000000046920191],XRP[0.705304169130503] |
| 02292943 | USD[26.793299550000000] |
| 02292948 | BNB[0.050000000000000],TRX[0.000001000000000],USD[0.055593391000000],USDT[0.000000005000000] |
| 02292952 | DOGEBULL[760.732000000000000],FTT[0.004727080000000],LTCBEAR[2387000.000000000000000],MATICBULL[10.000000000000000],MIDBULL[2.000000000000000],TONCOIN[5.000000000000000],USD[0.012686269586028],USDT[0.021026567372998] |
| 02292955 | USD[63.302092065948360],USDT[63.879297329523364] |
| 02292961 | USD[0.000000098929408],USDT[0.000000037207108] |
| 02292979 | ANC[0.545804000000000],ATOM[0.020000000000000],AVAX[0.000000060000000],BNB[0.000000066458700],BTC[0.000000045000000],ETH[0.000000010022200],ETHW[0.036112521002200],FTM[0.000000010000000],FTT[0.000000042261288],KIN[1.000000000000000],LUNA2[0.003760987793000],LUNA2_LOCKED[0.008775638100000],NEAR[0.100000000000000],NFT (29707621486129554)[1],NFT (37102740208393470)[1],NFT (39064790755397330)[1],NFT (48026685212137561)[1],SOL[0.001786094709500],USD[0.000000006998967],USDT[0.000001059202574],USTC[0.532386005000000] |
| 02292983 | MNGO[14097.180000000000000],TRX[0.000010000000000],USD[0.744280260000000],USDT[0.000000054952720] |
| 02293017 | USD[0.839817735920000] |
| 02293017 | BNB[0.000000060064996],FTM[0.000000033820071],USD[0.000000248035609] |
| 02293020 | USD[0.000001448162140000] |
| 02293023 | SOL[0.019972760000000],USD[0.000019540885812] |
| 02293034 | BNB[0.000000434523827],BTC[0.000000045000000],SOL[0.000000100000000],USD[0.000003490029760] |
| 02293026 | USD[0.512029500000000] |
| 02293028 | USD[0.000000554511112],USD[0.003698598502074],USDT[0.000000006607507] |
| 02293042 | ATLAS[10000.000000000000000],FTM[0.582673374337393],GRT[12404.278147783657860],LUNA[0.153050169600000],LUNA2_LOCKED[0.357117062500000],LUNC[33326.996667300000000],RSR[59994.300000000000000],SUSHI[3.019588992373057],USD[85.301742138056135],XRP[0.723577746705238] |
| 02293045 | ETH[0.234215450000000],ETHW[0.234215454958717],USDT[2.599675620000000] |
| 02293052 | ETH[0.000000037086625],MATIC[0.000000100000000] |
| 02293066 | JPY[21.225310000000000] |
| 02293069 | MATH[0.086060000000000],TRX[0.000001000000000],USDT[-0.000000637719984] |
| 02293072 | NEXO[0.000000019351732],USD[30.200000260463710] |
| 02293075 | BAO[1.000000000000000],EUR[0.007124513940325] |
| 02293076 | AKRO[2.000000000000000],APT[2.493913620000000],AUDIO[0.001736000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[-0.000000015324032],EUR[507.974027362373451],FRONT[1.000000000000000],GAL[4.383654750000000],KIN[3.000000000000000],MBS[0.304782540000000],RSR[1.000000000000000],SOL[0.000000944556841],STARS[0.022486280000000],TRX[4.000000000000000],UBXT[2.000000000000000] |
| 02293079 | BNB[0.000918000000000],BTC[0.008863690000000],ETH[0.000186500000000],FTT[100.123305620000000],SOL[2.167279340000000],USD[420.907132911992086],USDT[690.550699207881700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02293094 | AVAX[0.000000007795600],BTC[0.080086548638960],BUSD[102.939953690000000],DOT[0.000000009544000],ETH[0.758807825549600],ETHW[9.717539090894390],FTT[0.099920000000000],LUNA2[3.630000000000000],LUNA2_LOCKED[8.480000000000000],LUNC[0.000000070864000],MATIC[0.000000013576800],RAY[2.8932 26350000000],SOL[0.000000010000000],TONCOIN[1.800000000000000],USD[0.000000029672520],USDT[30.000000036658748],USTC[53.507929763400000] |
| 02293104 | BIT[0.980240000000000],MATH[0.083679000000000],TRX[0.000770000000000],USD[0.009335389505000],USDT[0.000000004000000] |
| 02293105 | BNB[0.003882480000000],ETH[0.001530000000000],ETHW[0.001530000000000],NFT [2984491537089995231][1],NFT [312462196644322584][1],NFT [472597291287801915][1],TRX[0.001560000000000],USDT[11196.850218694126581] |
| 02293106 | USD[30.000000000000000] |
| 02293110 | USD[0.001176010807041] |
| 02293115 | ATLAS[1899.337869800000000],POLIS[283.931713820000000],RAY[165.639799000000000],USD[0.125526183000000] |
| 02293117 | BNB[0.008849190000000],FTT[147.600000000533937000],LINK[0.020484320000000],LUNA2_LOCKED[3.679733851000000],TRX[0.000330000000000],USD[0.278254916106205],USDT[1000.190109333158408] |
| 02293125 | ATOM[6.690500000000000],BTC[0.007998480000000],DOT[11.998100000000000],FTT[2.000000000000000],LTC[0.010058100000000],LUNA2[1.780095639000000],LUNA2_LOCKED[4.153564910000000],LUNC[5288.200000000000000],MATIC[19.000000000000000],SOL[21.877532150000000],SRM[9.808018960000000],SRM_LOC KED[0.052116985000000],USD[74.099000005988584],USDT[9.897386683730477],USTC[248.544362369000000],XRP[129.300000000000000] |
| 02293137 | AXS[0.799464000000000],BTC[0.000032000000000],EUR[0.000172180159781],FTT[1.099810000000000],LUNA2[0.303165258810000],LUNA2_LOCKED[0.007037930388000],LUNC[856.796068400000000],USD[0.001996643741087],USDT[0.000000044520295] |
| 02293149 | ETH[0.000000062129550],USD[0.014276100274564] |
| 02293154 | BTC[0.000000006485334],ETH[0.000000100000000],ETHW[0.000000005258350],EUR[0.358506762513112] |
| 02293167 | EUR[0.136993870502095],KIN[1.000000000000000] |
| 02293168 | LRC[40.000000000000000],USD[0.280987663543633],USDT[0.000000025513131] |
| 02293173 | SRM[20.043558300000000],SRM_LOCKED[0.033154000000000],USD[0.925426029936300],USDT[0.000000029737001] |
| 02293179 | BNB[0.000000006560000],SOL[0.014565416000000],USD[-6.204107047176123],USDT[0.000000001641472] |
| 02293180 | BTC[0.001000000000000] |
| 02293183 | TRX[0.000001000000000],USD[0.081641125471324],USDT[4.482093520000000] |
| 02293192 | USD[0.000000079200000] |
| 02293196 | FTT[0.000000115134209],GST[0.000000010000000],SOL[0.000000036644400],SRM[0.632502300000000],SRM_LOCKED[36.659897890000000],USD[0.000000097485603],USDT[0.000000003424300] |
| 02293208 | SOL[0.016357187649660] |
| 02293211 | BTC[0.000000005080000],USD[0.000425918301453] |
| 02293238 | ETH[0.816280000000000],ETHW[0.816280000000000] |
| 02293239 | AVAX[0.096522420000000],LUNA2[1.225036806000000],LUNA2_LOCKED[2.858419214000000],LUNC[266754.343648000000000],USD[-19.841590538400000],USDT[0.007314540888100] |
| 02293243 | BTC[0.055391792000000],ETH[0.669918300000000],ETHW[0.669918300000000],USDT[6279.361303444696500] |
| 02293246 | DOGE[1464.741800000000000],LUNA2[0.075774238650000],LUNA2_LOCKED[0.176806556900000],LUNC[16500.000000000000000],SHIB[3999069.000000000000000],USD[0.049914479075000],XRP[212.847430000000000] |
| 02293253 | DOGE[0.000000010000000],TONCOIN[0.000000042502235] |
| 02293259 | BTC[0.000901000000000],LUNA2[5.857491884000000],LUNA2_LOCKED[13.667481060000000],LUNC[1275481.190000000000000],USD[-25.728036027393275 9],XRP[0.439500000000000] |
| 02293262 | NFT [293617942423423938][1],NFT [308999844049505021][1],NFT [310324676760933250][1],NFT [434489327956114065][1],NFT [515302029363299283][1],NFT [528263350099093744][1],NFT [532258991913699044][1],SOL[0.005639500000000],USD[0.073141021224267],USDT[0.095916696207476 8] |
| 02293273 | ETH[0.999800000000000],ETHW[0.999800000000000],FTT[29.994000000000000],SOL[9.998100000000000],TRX[0.000010000000000],USDT[1276.853785000000000] |
| 02293279 | BTC[0.001489400000000],USD[0.000020183104441] |
| 02293293 | BF_POINT[20.000000000000000] |
| 02293308 | APE[100.016966035608480],BAND[0.073742885335200],BNB[0.000000110694358],BTC[0.000662292988824],CHZ[0.757143800000000],CRO[310.000000006122742],ETH[0.159079592521650],ETHW[0.000000000363157],FTM[510.294802420809850],FTT[25.091560000000000],KSHIB[0.000000042093252],LUNA2[0.041275610650000],LUNC[0.096309758190000],LUNC[5014.266990271308410],MATIC[0.986555762699691],NFT [422455705516506199][1],NFT [445154012993515620][1],RSR[372086.973492997537490],RUNE[133.659724844463520],SOL[0.000000010000000],SPELL[1500.000000000000000],USD[0.155491313576520],USDT[0.009987202500000],XRP[0.547260770134230 0] |
| 02293310 | TRX[0.000010000000000],USD[0.000002233216307] |
| 02293319 | APT[0.010000000000000],BLT[0.206982060000000],BNB[0.000000004554257],SOL[0.000001000000000],USD[0.000000027691710],USDT[0.000000049062265] |
| 02293334 | DOGE[8079.383800000000000],ETH[0.069758320000000],ETHW[0.003785600000000],LTC[1.352602390000000],LUNA2[0.000003000000000],LUNA2_LOCKED[20.075825570000000],USD[0.009905744500000],USDT[1374.842467206500030] |
| 02293335 | USD[-229.849695862654574],USDT[252.960480000000000] |
| 02293340 | USD[20.000000000000000] |
| 02293354 | STEP[0.028218000000000],USD[171.794121393875000] |
| 02293356 | AVAX[0.000000024798563],BTC[0.000000039317584],DOT[0.000000306159605],FTT[0.000000060992878],SAND[0.000000051429784],SOL[0.000000006804 7890],SRM[0.024649510554703],TRX[0.000770000000000],USD[0.006402688221497],USDT[0.000000105876933] |
| 02293359 | BAO[1.000000000000000],ETHW[0.000000035968836],RSR[1.000000000000000],SOL[0.000180050000000],TRX[1.000000000000000],USD[4004.384529940368898],USDC[0.100000000000000] |
| 02293363 | AKRO[1.000000000000000],BAO[3.000000000000000],DODO[22.595717070000000],KIN[5.000000000000000],STEP[36.090175000000000],UBXT[2.000000000000000],USD[0.000000128979950],USDT[0.000000027664945] |
| 02293374 | DOGE[0.000000005445291 2],EUR[0.000000320468003 6],SOL[5.093674604111176 7],USD[0.000197914654301 2],USDT[0.000000076195352] |
| 02293403 | BTC[0.765105880000000],ETH[2.334046688935593],EUR[0.000727476719511 0],LINK[38.285783880000000],SOL[5.811921570000000] |
| 02293409 | LUNA2[1.238372824000000],LUNA2_LOCKED[2.889536589000000],LUNC[269658.289664268590 2024],USD[0.034030627500000],USDT[0.000000028273000] |
| 02293416 | ETHW[0.000001500000000],HNT[119.776040000000000],SOL[0.000000029500000],TRX[0.001309000000000],USD[0.000000009536379],USDT[0.000000082605747] |
| 02293427 | LUNA2[0.018726799420000],LUNA2_LOCKED[0.043695865300000],LUNC[4076.800000000000000],USD[17.524960574933435800000000],USDT[0.000029185983295] |
| 02293442 | EUR[0.000000096332090],FTT[0.000127892348053],TRYBBEAR[0.000000075000000],USD[-0.000543648065320],USDT[0.001996512050000] |
| 02293455 | BNB[0.000000003857171],CRO[0.000000013381086],ENJ[0.000000103100000],ETH[0.000000110315632],FTM[226.053229348594671 2],MANA[0.000000076800000],MATIC[0.000000049720000],SAND[0.000000004350000],SOL[0.000000082823727],USD[0.000000079210930],USDT[0.000004457665530],XRP[0.000000026331631] |
| 02293476 | BTC[0.000000045884717],FTT[0.000000096181280],USD[0.000123292035899],USDT[0.000000084333432] |
| 02293480 | USD[5.000000000000000] |
| 02293486 | USD[76.000000000000000] |
| 02293497 | KIN[1.000000000000000],USD[0.000000063457755],USDT[0.000000054436133] |
| 02293512 | EUR[0.003917000000000],USD[0.000000116056460] |
| 02293523 | NFT [301766653117984619][1],NFT [497126040319324730][1],NFT [571976370480516118][1],RUNE[61.777000000000000],USD[0.108365942150000],USDT[1.093094500000000] |
| 02293551 | BTC[0.001799658000000],FTT[1.000000000000000],USD[1.715020705000000] |
| 02293558 | ETH[0.716906150000000],ETHW[0.716906150000000],EUR[0.000306511595125],LINK[98.875969940000000],SOL[30.245782640000000] |
| 02293561 | SHIB[0.000000134458450],USD[0.000003502084370 1],XRP[0.409000000000000] |
| 02293589 | FTT[4.463276520000000],NFT [458368569326142684][1],TRX[0.000060900000000],USD[0.193798554035000],USDT[0.000000084056687] |
| 02293599 | USD[0.000000043232573],USDT[0.000000017359940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02293603 | ADABULL[0.98515240807947 88],ALGOBULL[740685273.79100415000000000],ATLAS[0.00000008000000000],ATOMBULL[2195.67437694460380 02],BCHBULL[55991.20077031413 74986],BSVBULL[154685087.5637480724373342],BULL[0.00000002477840 2],BULLSHIT[0.128656397500000 00],CRO[0.00000002171000 0],DEFIBULL[7.478461352 3550533],DOGEBULL[0.86192892781957 79],ENS[0.00000004493876 0],EOSBULL[151426220.80468659213 27675],ETCBULL[94.72811584532 10547],ETHBULL[0.00000007093500],EUR[0.00000005182251 2],GAL[0.00000000000000000],GRTBULL[82875500.93169284000000000],LTCBULL[695.28593204838673 00],MATICBULL[51.11386234 75000000],POLIS[0.00000000548306 2],RAY[4053.1955003300000000],SUSHIBULL[105072048.05915726000000000],UNISWAPBULL[2982.89023893500000000],USD[17.87614885836310 76],USDT[0.00000028471127 69],VETBULL[705.47981289091 90880],XLMBULL[171.47518552736049 3],XRP[841.70037206873254 77],XRPBEAR[1000000.000000000000 00000000000],XRPBULL[3068499.07938171783265 98] |
| 02293605 | ALICE[0.00000727000000000],ATOM[0.00000126000000000],AVAX[0.00000193000000000],BAO[8.00000000000000000],DENT[0.01063483000000000],DOT[0.00000679000000000],EUR[0.00000010185518 0],KIN[5.00000000000000000],KSOS[1200.00000000000000],LINK[0.00002163700000000],MATIC[0.00000060000000000],SHIB[1.56022718000000000],TRX[1539.69956112000000000],UBXT[2.00000000000000000],USDT[0.00000009538631 1] |
| 02293609 | BNB[48.33979585500000000],BTC[1.60876370454884 14],ETH[12.78691897000000000],ETHW[0.00090849654895 59],FTT[0.00000084764800],LINK[6.32862926000000000],LUNA2[0.06897964151 5820],LUNA2_LOCKED[0.01609527302235 80],LUNC[0.00243220000000000],TRX[0.33015000000000000],USD[1068.33719721807 58561],USDT[12591.77710771406472 17] |
| 02293614 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.08606400839685 76] |
| 02293656 | AURY[2.00000000000000000],POLIS[4.49914500000000000],SPELL[799.84800000000000000],USD[0.93672775250000000] |
| 02293665 | 1INCH[9.00000000000000000],DOGEBULL[1.49971500000000000],TRX[0.00000010000000000],USD[0.68043210454000000],USDT[0.00000007508372 0] |
| 02293689 | LTC[0.07855392972324 51],SOL[0.00000001877074 0],USD[0.14536425254718 7],USDT[9.88003737645 7696] |
| 02293697 | TRX[1000.00000000000000000],USD[15.00000000000000000] |
| 02293701 | USD[0.20224750255667 40] |
| 02293702 | USD[0.00000002268609] |
| 02293703 | EUR[49371.73406361000000000],USD[-738.31567254989 45451] |
| 02293709 | BTC[0.00000052164851],USD[0.00005311102458 735] |
| 02293726 | BOBA[2.20000000000000000],FTT[0.28355285337658 00],USD[0.03639592000000000] |
| 02293728 | USD[3.44384469 4],USDT[0.00000050126808] |
| 02293736 | BTC[0.00000000810995],DOGE[0.00000004684558 0],ETH[0.00000008054359 5],MATIC[0.00000088612791],SHIB[695842.44345841440 88589],USD[0.01288831950464 72],USDT[0.00000009862745 3],XRP[0.00000007696000 0] |
| 02293745 | USD[0.46628819076124 40],USDT[0.59447200619743 05] |
| 02293757 | 1INCH[1.00021575000000000],AKRO[1.00000000000000000],DOGE[1036.38177297000000000],EUR[0.96383769000000000],IMX[298.39094320000000000],USD[0.00000001737448 0],USDT[0.00000008387126 1] |
| 02293762 | AAVE[0.22000000000000000],AGLD[26.80000000000000000],ATLAS[0.00000000000000000],BCH[0.45100000000000000],BNB[0.63998295700000000],BTC[0.06229983413 00000],COMP[0.19590000000000000],CRO[170.00000000000000000],CRV[7.00000000000000000],ETH[0.54900000000000000],ETHW[0.54900000000000000],FTT[57.80828359183 68614],GAL[49.60744100000000000],GRT[75.00000000000000000],HNT[34.00000000000000000],IMX[391.07913606000000000],LINK[1.20000000000000000],LTC[4.54909262800000000],MANA[38.00000000000000000],MATIC[70.00000000000000000],RUNE[63.10000000000000000],SAND[37.00000000000000000],SHIB[2159903 2.14000000000000000],SNX[3.80000000000000000],SOL[5.29999262800000000],SPELL[2100.00000000000000000],SUSHI[20.00000000000000000],TRX[300.00000000000000000],UNI[2.30000000000000000],USD[414.01628606547 23243],USDT[0.00000001743944],XRP[29.00000000000000000] |
| 02293772 | CRO[164.55830994000000000],DOT[0.95280185000000000],ETH[0.12755610410140 00],ETHW[0.03301479000000000],FTT[1.00346921000000000],LINK[0.00852682000000000],PAXG[0.00000050000000000],SOL[4.05627287000000000],SRM[47.24001167000000000],USD[0.01001521295873 40],USDT[0.02117450310409 66],XRP[0.00004845000000000] |
| 02293775 | BTC[0.00000003116500 0],TRX[0.97500100000000000] |
| 02293779 | USD[1424.91586020000000000],XRP[0.25627200000000000] |
| 02293790 | BNB[0.00000001000000000],USD[0.00252600840000000] |
| 02293792 | ATLAS[0.00009805000000000],ETHW[0.00091926000000000],KIN[7247.11013925000000000],USD[0.00000009423925] |
| 02293794 | AKRO[1.00000000000000000],ETH[0.00004781685433 6],ETHW[0.52378927168543 36],KIN[1.00000000000000000],MATIC[0.00000009450579 4],SGD[2.85982780002078 06],SOL[0.00009357000000000],USDT[0.00000005094226] |
| 02293807 | ADABULL[23.80805497180000 0],ALGOBULL[167326257 9.6134749700000000 0],ATOMBULL[978069.20921659000000000],BCHBULL[745052.60672072375000 00],COMPBULL[145797.078325084400000 00],DOGEBULL[1135.86143136520000000],EOSBULL[42313466.69619157000000000],ETCBULL[2789.49266535800000000],GRTBULL[7033780.32763019500000000],LTCBULL[24.168610240000000 0],KNCBULL[1466196.07475339175399 08],LINKBULL[304848.14975968174412 32],TCBULL[120705.75986480875000 00],MATICBULL[23260.77223649026400 00],MKRBULL[1598.00413063540000000],OKBBULL[28.04906058565000000],SUSHIBULL[10195450.39532845000000000],SXPBULL[4028 0839.63328420625000000],THETABULL[35596.38834487383822 54],TOMOBULL[8870523 1.80022247000000000],TRXBULL[4646.34497621150000000],UNISWAPBULL[232.92977790645000000],USD[0.01885783618339 3],USDT[0.00000250454401 0],VETBULL[382605.98471242440915 0],XLMBULL[5402.27877917625000000],XRPBULL[3482724.7 79773750700000 0],XTZBULL[11082851.74991248000000000],ZECBULL[457005.74761207450000000] |
| 02293811 | BNB[2.49457725000000000],BTC[0.00001264900000000],ETH[0.00098423000000000],USD[0.00000029916706625] |
| 02293814 | BNB[0.00000029889512],BTC[0.00000000022000000],USDT[0.19981189294397 53] |
| 02293823 | TRX[0.00001000000000000],USD[0.00000007328685 3],USDT[0.00000003055294 0] |
| 02293830 | USDT[0.00090411000000000] |
| 02293848 | TRX[0.00001000000000000],USDT[2.34594000000000000] |
| 02293852 | ETH[0.01599007000000000],ETHW[0.01599007000000000],USD[-0.99482486423111 38],USDT[2.00001066604803 9] |
| 02293874 | AKRO[5.00000000000000000],BAQ[24.00000000000000000],BNB[0.56592704000000000],BTC[2.08388071 50000000],DENT[3.00000000000000000],ETH[0.26543861000000000],ETHW[0.21854535000000000],EUR[155.92353484569196198],FTT[1.14236300000000000],KIN[16.00000000000000000],LUNA2[0.39671682770000000],LUNA2_LOCKED[0.91721 59214000000 0],LINC[2.26753031000000000],RSRI4.00000000000000000],SOL[2.86092731000000000],SXP[1.02515103000000000],TRX[4.00000000000000000],UBXT[22.00000000000000000],USD[0.00193863856746 50],USDT[0.00009460000000000] |
| 02293887 | BTC[0.00017181313700 0],SHIB[11500.10989790000000000],TRX[0.45450000000000000],USD[0.00000000000920],USDT[0.02406164938601148] |
| 02293897 | BTC[0.00475054000000000],STEP[102.86339535396626 40],TRX[1.00000000000000000] |
| 02293910 | EUR[10.00000000000000000] |
| 02293916 | TRX[32127.23602500000000000],USD[3.21676843064882 30],XRP[885.94625000000000000] |
| 02293918 | BNB[0.00000412312274],ETH[0.00000001300000 0],SOL[0.00000002000000000],USD[0.00715669673 5597],USDT[0.23729375685094 12],XRP[0.00009500000000000] |
| 02293926 | BTC[0.00462324000000000],NFT [50907997437207851 3][1] |
| 02293931 | ATLAS[590.00000000000000000],CHZ[119.97672000000000000],EUR[0.00000035009856],FTM[71.98560000000000000],FTT[14.99900000000000000],HT[18.79635280000000000],MANA[12.00000000000000000],USD[208.69143148370750 00],USDT[3.38304293000000000] |
| 02293933 | AKRO[1.00000000000000000],EUR[0.00015079851073 0] |
| 02293943 | BTC[0.00026000000000000],DOGE[662.53653320000000000] |
| 02293946 | BNB[0.00000000899584],USD[0.00000060098632] |
| 02293947 | USD[0.00000011466843 0],USDT[0.00000060000000000] |
| 02293954 | USD[0.00000005223656 8],USDT[0.00000006125000 0],XRP[2.00000000000000000] |
| 02293958 | BNB[4.86708428000000000],BTC[25.3461864800000000 0],ETH[41.06415655000000000],ETHW[41.05323151000000000],FTT[131.15861579000000000],LTC[20.96232110000000000],NFT [295888106497724456][1],NFT [315364784139819821 1][1],NFT [329242662475796550][1],NFT [336392113384522492][1],NFT [354664343247554655][1],NFT [421088080535360320][1],NFT [421101654746287641][1],NFT [482641272410239955421][1],USD[2786542.22684627000000000] |
| 02293961 | BNB[0.00000000769861 84],BTC[20.00000000584674 0],ETHW[0.00027564000000000],FTT[0.00000000819442 3],LTC[0.00000000772067 11],LUNA2[0.00000022805 7496],LUNA2_LOCKED[0.00000053213415 8],LUNC[0.00496600000000000],NEAR[0.00000010000000000],NFT [435179510297587305][1],NFT [459522056557422 1][1],USD[0.00000001839344796],USDT[0.00000304307592537] |
| 02293962 | TRX[0.00000100000000000],USD[0.00000099942095 12],USDT[0.00000066901492] |
| 02293964 | TRX[0.72881700000000000],USD[1.57569981700000000] |
| 02293976 | FTT[0.00340651935551 00],TRX[0.00000100000000000],USD[5.69301894699410 00],USDT[0.00000007460000000] |
| 02293979 | AKRO[3.00000000000000000],BAO[1.00000000000000000],BTC[0.00000008161388],EUR[0.00000009040614 1],MATH[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00475882078520 28],USDT[943.78000011753041 7] |
| 02293982 | LUNA[246.48919318000000000],LUNA2_LOCKED[108.47245070000000000],LUNC[10122901.94000000000000000],NFT [391637907762967188][1],NFT [411942858973332629][1],SHIB[2437479 4.54712161000000000],USD[0.00000196506581] |
| 02293991 | BTC[0.00047617000000000],ETH[0.00036803000000000],ETHW[0.00036803000000000],LUNA2[1.57773050900000000],LUNA2_LOCKED[3.68137118700000000],LUNC[343554.14000000000000000],USD[0.01123913250000000],USDT[14009.43449667155417370] |
| 02294001 | EOSBULL[3800.00000000000000000],USD[0.00497930950000000],USDT[0.00000007030283 21] |
| 02294009 | FTT[0.04690216146378 9],TRX[0.00000300000000000],USD[0.04700901180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02294015 | HT[0.099468000000000],USD[0.007788787145000],USDT[0.484059557500000] |
| 02294020 | ETH[0.000000042860000],FTT[30.733741300000000],IMX[0.008961054833813 2],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],USD[5.556039993203078 6],USDT[0.000000320936713] |
| 02294032 | FTT[0.000000007627224 2],LTC[0.016884000000000],USD[-0.645002408461851],USDT[0.000000014272542 9] |
| 02294042 | AAVE[0.000000001733524 3],BTC[0.000000048666739],DOGE[0.000000002697435],FTT[0.000586418167440],OKB[0.000000007319865],SOL[0.000000090408231],STETH[0.000000103828684],UNI[0.000000059764075],USD[-0.000230975727993 9],XRP[0.000000040919922] |
| 02294050 | AURY[0.906208480000000],USD[0.000102315873187 2] |
| 02294056 | USD[4.888460320000000] |
| 02294061 | AKRO[1.000000000000000],APE[3.210882520000000],BAO[2.000000000000000],DOGE[190.210196020000000],GBP[0.000000071897348],KIN[3.000000000000000],LINK[1.739254960000000],LUNA2[0.030060677440000],LUNA2_LOCKED[0.070141580680000],LUNC[0.096912870000000],MANA[16.103545800000000],SAND[20.09 6401700000000],USD[0.000000055417441 5],USDT[0.000000002287370] |
| 02294065 | BNB[0.072188472805087 2],FTT[1.548854759312878 1],USD[0.000000306751680 0] |
| 02294071 | ATLAS[549.792900000000000],LINA[1579.732100000000000],USD[0.459975031375000 0],USDT[0.004115000000000] |
| 02294083 | BNB[0.000000100000000],SGD[0.002525730000000],USD[0.007859490559122 2],USDT[0.000000081714094] |
| 02294087 | ETH[0.000000100000000],KIN[1.000000000000000],USD[0.000009621690492 6] |
| 02294093 | GALA[620.000000000000000],USD[59.724930155000000 0],USDT[0.000000109949340] |
| 02294115 | ETH[0.082575460000000],ETHW[0.082575460000000],USD[-66.165634837632684 6],USDT[71.446923450000000 0] |
| 02294119 | USD[0.000000050400000] |
| 02294121 | BAO[2.000000000000000],DYDX[38.298872310000000],KIN[1.000000000000000],MANA[77.927815520000000 0],RUNE[185.861261210000000 0],SXP[1.039502240000000],TRX[1.000000000000000],USD[0.000000014395650 0] |
| 02294137 | FTT[0.000000010280224 4],POLIS[0.000000004308483],USD[0.005538334526643 9] |
| 02294154 | EUR[120.000143070109315 7],FTT[0.000000005211308],GENE[2.200000000000000],USD[0.000000076046338],USDT[0.000000106239348] |
| 02294162 | ETH[0.002882520000000],ETHW[0.002882522655404 2],USD[156.043131535421877 8],USDT[0.865367820000000] |
| 02294181 | NFT [2918518242338836 80][1],USD[0.213225798900000 0],USDT[0.000000099219094] |
| 02294189 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[71.826748830000000 0],TRX[1.000000000000000],USD[0.000000002615686] |
| 02294196 | FTT[0.040110604058138 4],USDT[0.000000099976746] |
| 02294204 | FTT[0.020709897720000 0],SLP[3.000000000000000],TRX[0.000001000000000],USD[-6.785980934875670 0],USDT[18.436638120246743 2] |
| 02294215 | BULLSHIT[0.000005732559700 0],TRX[0.000000065889000],USD[0.000000069530686] |
| 02294220 | BTC[0.001425000000000] |
| 02294223 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000001411340137],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02294224 | USD[0.000001122960000] |
| 02294246 | USD[0.000000215078404],USDT[28476.165743269186607 2] |
| 02294255 | USD[0.000000483815055],USDT[0.000000002802105] |
| 02294261 | AAVE[1.073022104176760 0],ALICE[3.300000000000000],AMPL[0.000000004080779],ATLAS[579.331610000000000 0],AVAX[2.057023822076009 9],BNB[0.310284487901080 0],BTC[0.015000973713840 0],CHZ[120.000000000000000],DMG[225.800000000000000],ETH[0.113412480941690 0],ETHW[0.112793778503090 0],FTT[7.931690018148 13918],LINK[13.004453809018175 1],LTC[1.300712611918390 0],LUNA2[0.083317471530000],LUNA2_LOCKED[0.194407433600000 0],LUNC[18142.554840000000000 0],POLIS[20.000000000000000],RUNE[3.326559448579000],SNX[13.561344954581600 0],SOL[3.044348801835057 9],TULIP[2.100000000000000],UNI[10.049134938860590 0],USD[0.000000127089460] |
| 02294278 | FTT[0.000560311898720 0],LUNA2[0.000000113156196],LUNA2_LOCKED[0.000000264031125],LUNC[0.002464000000000],USD[0.021361890000000],USDT[0.160795457172746] |
| 02294291 | BTC[0.700800000000000],USD[2.378218068218532 0] |
| 02294294 | ETH[0.045540540000000],ETHW[0.045540540000000],LUNA2[5.697012701000000 0],LUNA2_LOCKED[3.293029640000000 0],LUNC[1240536.510000000000000 0],USD[0.000050770124858] |
| 02294299 | SHIB[7316649.330261926338370 0],SOL[0.000000070000000],USD[0.017091317900000 0],USDT[0.004595210000000] |
| 02294311 | USD[0.000001892787699],USDT[0.000000253515097] |
| 02294317 | BCH[0.000000053661195],FTT[0.000000034667732],SHIB[0.000000036028786],SOL[0.000000076609500],TRX[0.000000050382898],USD[0.000000071134295],USDT[0.000000126495376] |
| 02294319 | USD[0.000000086800000] |
| 02294322 | TRX[0.010000000000000] |
| 02294344 | BTC[0.077490804000000],ETH[2.302060810000000],ETHW[2.302060810000000],SOL[16.130000000000000 0],USDT[0.000000066500000] |
| 02294352 | USD[26.469813259862968 1] |
| 02294354 | BNB[0.002145810000000],DYDX[0.099715000000000],LUNA2[0.023135390540000],LUNA2_LOCKED[0.053982579400000],LUNC[5037.780000000000000 0],SOL[0.008828960000000],TRX[0.428000000000000],USD[1470.370754816906750 0],USDT[15.000000000000000 0],USDT[1276.839511698625000 0] |
| 02294355 | CITY[0.099753000000000],GALFAN[126.800000000000000],INTER[53.600000000000000 0],TRX[0.000006000000000],USD[0.008336298500000] |
| 02294364 | BTC[0.205892895072612 92],CEL[0.000000081200000],ETH[2.045950615083816 5],ETHW[0.000186132330560],FTM[0.000000012509825],USD[0.000036419035243] |
| 02294371 | NFT [2923344746024812 70][1],NFT [4269549194480097 34][1],USD[0.000001852539420] |
| 02294379 | ATLAS[1330.000000000000000 0],BIT[99.981000000000000 0],CRO[119.977220000000000 0],DOT[4.199202000000000 0],EUR[0.000000085346992],FTT[2.000000000000000],GALA[290.000000000000000],MANA[39.992400000000000 0],RUNE[5.898879000000000 0],SOL[2.320000000000000 0],USD[1.580971289952500 0],USDT[0.004066263 4 246995],WAVES[1.499715000000000 0] |
| 02294393 | EUR[0.000000015627290],FTT[0.899820000000000 0],USDT[0.512546130000000] |
| 02294394 | AVAX[0.200406122294099 7],BNB[0.001358000000000],IMX[9.200000000000000 0],USD[4.564640731337985 9],USDT[0.000000073089536] |
| 02294397 | TRX[0.000010000000000],USDT[0.000000008854290] |
| 02294427 | BTC[0.028573046158372 2],DYDX[0.000000087161366],ETH[0.000000004167940 0],LTC[0.020817881585196 3],LUNA2[3.884894616000000 0],LUNA2_LOCKED[9.064754104000000 0],LUNC[12.514756200000000 0],MANA[0.000000097801497],RUNE[0.000000081626826],SOL[0.000000047053476],USD[0.000001454121066 0] |
| 02294435 | BTC[0.006801000000000],DOGE[4.000000000000000],SLP[3.000000000000000],USDT[1.000000000000000] |
| 02294437 | USD[49.500000000000000 0] |
| 02294440 | LRC[0.133607820000000],USD[2.233864740617000 0] |
| 02294442 | FTT[0.000000019229700],USD[14.019442654369184 8],USDT[-0.010010507060397 1] |
| 02294447 | BNB[0.000000020995327],FTT[0.007703100000000],USD[0.001196339497837 2],USDT[0.006251878876691 0] |
| 02294453 | USDT[0.000000087635134] |
| 02294478 | ARKK[0.073022104176760 0],AUD[0.712858652239262 1],AVAX[0.000000004779600],AXS[26.662427903407960 0],BTC[0.625836678749000 0],ETH[0.000000050000000],FTT[277.781701296833453 9],NEAR[122.000000000000000 0],SPELL[30300.000000000000000 0],TRX[0.000086000000000],USD[7366.828339387929078 5],USDT[0.756225 0 000000000],WAVES[43.000000000000000 0] |
| 02294478 | NFT [2985779645364471 81][1],TRX[0.000018000000000] |
| 02294482 | BTC[0.000002523003996 5],ETH[0.456181996922000 0],ETHW[0.000000005233093 5],FTT[25.000000064913848],RAY[0.000000043090300],USD[-0.001580400645191 1],USDT[0.000000004058637] |
| 02294484 | ETH[0.173351320000000 0],USD[0.058567647119560 4],USDT[0.000001714434079 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02294487 | PERP[0.0600000000000000],SPELL[31800.000000000000000],USD[0.3915570900000000] |
| 02294488 | USD[1.1574253800000000] |
| 02294511 | POLIS[47.5000000000000000],USD[0.0553805055000000] |
| 02294538 | POLIS[2.2900000000000000] |
| 02294562 | BTC[0.0000000097565475],NFT (297966485070241333){1},NFT (385931238095488536){1},NFT (533574006444622596){1},USD[1.2929585540896420],USDT[1.5019932500000000] |
| 02294564 | BTC[0.0000000014229960],FTT[1030.4113266597914184],SRM[7.4860299600000000],SRM_LOCKED[266.9972451600000000],STETH[0.0000000013005461],USD[246399.4728621840066492000000000],USDC[150.0000000000000000],USDT[26950.0000000045000000] |
| 02294572 | ETH[0.0090891100000000],ETHW[0.0090891100000000],SOL[0.0016382300000000],UNI[0.0089909400000000],USD[13936.4121611422248305] |
| 02294584 | AXS[24.1000000000000000],BNB[3.2311367100000000],BTC[0.1027400000000000],ETH[0.1518400000000000],ETHW[0.1518400000000000],MATIC[250.0000000000000000],SAND[133.9745400000000000],SOL[10.0702782000000000],TRX[3.0000010000000000],USD[0.3335156219650000],USDT[0.0086274100000000],XRP[5349.3382810000000000] |
| 02294597 | BTC[0.0000000051146324],EUR[0.0001118158955174],SOL[0.0000010000000000],USD[0.0000000004460956],USTC[0.0000000064400000] |
| 02294618 | LUNA2[0.0253561036100000],LUNA2_LOCKED[0.0591642417600000],SGD[3.2628563763830274],TRX[0.0008470000000000],USD[2.3462905565914226],USDT[2.0000000067596017],USTC[3.5892790200000000] |
| 02294628 | BTC[0.0000000040000000],ETH[1.4190977556571188],ETHW[1.1476522756571188],USD[0.0000000926222219],USDT[0.0000003692424430] |
| 02294649 | BNB[2.9991555400000000] |
| 02294681 | USD[0.0000000041864912],USDT[0.0000000097342150] |
| 02294709 | HKD[0.1194251157470106],LUNA2[0.0000000458457106],LUNA2_LOCKED[0.0000001069733247],LUNC[0.0099830000000000],USD[0.0550189360699700],USDT[0.0000011307871] |
| 02294713 | BTC[0.0000000040000000],ETH[0.0138745900000000],ETHW[0.3710317200000000],FTT[5.5490067300000000],SOL[1.4879834900000000],USDT[0.0114407000581453] |
| 02294732 | AKRO[7459.2727600000000000],BNB[0.0088000000000000],FTT[2.9994000000000000],USD[0.0548648637916410],USDT[0.0711071800000000] |
| 02294759 | AKRO[1.0000000000000000],FLOW[7000],BAO[3.0000000000000000],DENT[1.0000000000000000],GENE[0.0000000090000000],KIN[8.0000000000000000],MAPS[0.0000000027555391],RSR[2.0000000000000000],SHIB[0.0000000085743905],SOL[0.0000000033252036],TRX[2.0000000000000000],USDT[0.0000000107310150],XRP[0.0000000388154420] |
| 02294766 | POLIS[2.2800000000000000] |
| 02294768 | BTC[0.0094106755377400],EUR[0.0000000095322100],RUNE[31.7206283488716100],USD[2.8479285056040971],YFI[0.0000167477405800] |
| 02294769 | HXRO[3411.0000000000000000],USD[0.0838239950000000] |
| 02294776 | NFT (404899014467969784){1},NFT (498252522277837612){1},NFT (531809870176676880){1},USD[0.0120481692500000],USDT[0.2979094426837600] |
| 02294778 | AKRO[2.0000000000000000],AVAX[1.2018366700000000],AXS[0.5840818900000000],BAO[16.0000000000000000],BCH[0.0583943200000000],BNB[0.6427223600000000],BTC[0.0329857500000000],CEL[11.4928576100000000],CHZ[190.5981273100000000],CRV[10.7068125800000000],DOGE[482.2326024600000000],DOT[11.8951212500000000],ENJ[0.3002097700000000],ETHW[0.3000152300000000],FTT[1.9514724200000000],GALA[256.4170182600000000],GRT[37.2998858600000000],HT[5.5578063900000000],KIN[14.0000000000000000],LINK[2.3215603400000000],LTC[0.3422615300000000],MANA[25.3489567500000000],MATIC[46.5960844100000000],SAND[17.0581648500000000],SUSHI[18.6025081200000000],TRX[529.7214621100000000],UBXT[5.0000000000000000],UNI[1.4908991400000000],USDT[2.5581982983315123],WAVES[31.6320057500000000] |
| 02294781 | USD[0.0095177999423278] |
| 02294790 | BTC[0.0000000028762738],FTT[0.0000000086496615],TRX[0.3388450000254602],USD[0.0000001450077754],USDT[0.6363538420301335],XRP[0.0000000077662397] |
| 02294792 | USD[0.0000000018827160],USDT[0.0000000005000000] |
| 02294794 | BTC[0.0000000040100000],CEL[0.0000000020676500],USD[-0.0035857258279538],USDT[0.0000000073071110],XRP[0.0096351222255276] |
| 02294798 | DOGE[172.0000000000000000] |
| 02294835 | BTC[0.0000178800000000],USD[0.0002693035092770] |
| 02294839 | BTC[0.0007999620000000],ETH[0.0085276084259778],ETHW[0.0085276084259778],FTT[0.0596400000000000],SOL[0.1299981000000000],USD[4.8227768125000000] |
| 02294844 | COPE[145.8041100000000000],MBS[0.3560000000000000],TRX[0.0000010000000000],USD[0.1981810925000000],USDT[0.0039630000000000] |
| 02294853 | ATLAS[350.0000000000000000],USD[20.3142926872500000] |
| 02294880 | ETH[0.0007519000000000],ETHW[0.0007519000000000],LINK[0.5404500000000000],MATIC[329.2833473100000000],SOL[2.0996010000000000],SRM[332.9367300000000000],TRX[0.0000010000000000],USDC[0.5863389000000000],USDT[0.0000002000000000],XRP[1267.8068190000000000] |
| 02294886 | USD[7.7699265568716322] |
| 02294904 | NEN[1.0000000000000000],USD[0.0067079315201326],USDT[0.0000000094541982] |
| 02294914 | BTC[0.0000734060079483],EUR[0.0000000038730017],MANA[0.9994300000000000],MATIC[1350.0000000000000000],SOL[0.0099775420000000],TRX[0.0000050000000000],USD[0.0092350098856984],USDT[0.0000000021840754] |
| 02294919 | ATLAS[210.0000000000000000],TRX[0.0000090000000000],USD[-0.1035028628943987],USDT[0.1586938972288988] |
| 02294931 | BNB[0.0000000063537600],BTC[0.0000000091748000],TRX[0.0000000093530380] |
| 02294934 | CEL[50.0000000000000000],FTT[25.0000000097374668],NFT (468762368080721273){1},UNI[0.0000001000000000],USD[0.0000000966734416],USDT[0.0000000097805482] |
| 02294935 | KIN[2.0000000000000000],STMX[836.1249896100000000],USD[0.0000000698705598] |
| 02294942 | BTC[0.0000001854700000],USD[0.0000003560080089],USDT[0.0000000097451427],XRP[0.0000000022091342] |
| 02294955 | FTT[14.5167615129899000],SOL[0.3041663400000000],TRX[0.0007770000000000],USD[0.0000000081829500] |
| 02294956 | ATLAS[0.0021246900000000],KIN[1.0000000000000000],USD[0.0000000002747764] |
| 02294963 | USD[26.4621584900000000] |
| 02294966 | LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[99981.0000000000000000],TRX[0.0020280000000000],USD[0.9959307409919359],USDT[46951.9703099254608670] |
| 02294969 | SOL[4.5719846400000000],USD[35.9883051699657880] |
| 02294975 | BTC[0.0005322000000000],FTT[43.5150000000000000],SRM[18.5403025000000000],SRM_LOCKED[0.3582822000000000],TRX[0.0000090000000000],USDT[0.0000000060000000] |
| 02294984 | FTT[0.0000000015819200],HKD[0.0000001979477771],USD[0.0035180218395418],USDT[0.0000000132982734] |
| 02294994 | EUR[0.4876367300000000],USD[-0.3398606295348360],USDT[0.0000001388102205] |
| 02295029 | BTC[0.0000000060000000],ETH[0.0000167000000000],ETHW[0.0000166630686865],EUR[0.0000000050000000],USD[0.0001022775562838] |
| 02295033 | AKRO[1.0000000000000000],USD[0.1384360100000000] |
| 02295048 | ATOM[0.0980018000000000],AUD[0.0000000084246954],BTC[0.0236954022000000],DOT[0.0961782000000000],FTM[1.8872860000000000],FTT[57.9757849600000000],HKD[0.0000000709360673],NEAR[0.0906880000000000],USD[0.8205694252554823],USDT[0.2919636587468774] |
| 02295056 | BTC[0.0000094262000000],ETH[0.0699675779200000],ETHW[0.3229610000000000],SOL[7.5972937500000000],USD[4359.0598463732877500] |
| 02295067 | ETH[0.0986700000000000],ETHW[0.0986700000000000],FTM[2000.6960000000000000],SOL[69.8981000000000000],USD[2432.8357139720000000] |
| 02295070 | BTC[0.0000000095137388],DAI[0.0008066400000000],ETH[0.0000000100000000],ETHW[1.9734706298426598],FTT[25.4088230300000000],SAND[21.5543382400000000],SOL[0.0026145500000000],STETH[0.0001567646138048],USD[0.1801572912516000] |
| 02295071 | USD[0.0249061500000000] |
| 02295073 | BTC[0.0408209400000000],ETH[0.4889784000000000],USD[1.2400000000000000],XRP[121.4700000000000000] |
| 02295074 | BTC[0.1978288800000000],ETH[0.0004173000000000],ETHW[0.0004171000000000],FTT[1.3558877350485665],TRX[1.0000000000000000] |
| 02295083 | BTC[0.0000000091842425],DOGE[0.0000000090225152],ENJ[0.0000000046433300],MANA[0.0000000031695807],SAND[0.0000000099787038],SHIB[0.0000000010218934],SOL[0.0000000047756965],USD[0.0000000137908904] |
| 02295116 | USD[4.7695489000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02295133 | BOBA[0.041898570000000],TRX[0.000070000000000],USD[0.000000004968954],USDT[0.000000065262904] |
| 02295136 | DOT[64.387764000000000],SHIB[35793198.000000000000000],SOL[22.675690800000000],USD[-23.290494030644204],USDT[34.489069350787461] |
| 02295146 | EUR[0.000000025936543],USDT[0.000000025865039] |
| 02295148 | TRX[0.000001000000000],USD[0.005774226525000],USDT[0.000000022972648] |
| 02295159 | AVAX[0.000000100000000],BNB[0.035380000198888],BTC[0.176976991723146 7],DAI[0.087303270000000],ETH[0.007000007964000],EUR[312.0841981458017089],FTT[3.005531584818642],LUNA[9.184756200000000],LUNA2_LOCKED[21.431097800000000],TRX[468.817251000000000],USD[0.257441179426342 1],USDT[1639.8392570777463710] |
| 02295179 | BTC[0.000061600000000] |
| 02295182 | SHIB[109700.298857860000000],USD[0.000000070003792] |
| 02295189 | USD[-586.190397068128798 2],USDT[1026.823658420000000] |
| 02295192 | TRX[0.000050000000000] |
| 02295205 | BF_POINT[200.000000000000000],ETH[0.016627332133541 5],ETHW[0.016421982133541 5],EUR[0.000000126696207],KIN[1.000000000000000],LTC[0.464621330000000],SAND[2.990304070000000],SHIB[5.298801180000000] |
| 02295212 | USD[0.000000120480656] |
| 02295223 | TRY[0.000000516016432],USD[0.000000004988470],USDT[0.000000080000000] |
| 02295224 | BTC[0.000000105760927],CRO[0.000000003230605],FTT[0.000000002328000] |
| 02295226 | EUR[0.003589304296081 4],LUNA2[3.431884502230000],LUNA2_LOCKED[8.007730503870000],SOL[111.791081760000000],USD[0.000000133434612 2],USDT[0.000000119019426] |
| 02295228 | GBP[2.179219490000000] |
| 02295229 | BTC[0.088532750000000],ETH[0.312994530000000],ETHW[0.312994532766551 9],LINK[3796.913300610000000],USD[2.352182545147202 7],USDC[4648.000000000000000],XRP[18016.000000000000000] |
| 02295238 | BTC[0.011197872000000],ETH[0.152975870000000],ETHW[0.152975870000000],TRX[0.000010000000000],USDT[2.178998645000000] |
| 02295250 | SHIB[1400000.000000000000000],USD[44.204451200000000] |
| 02295257 | BRZ[0.007624290000000],USD[0.000000018772579] |
| 02295278 | BTC[0.000000004000000],EUR[0.008239090000000],USD[0.000000079971336] |
| 02295279 | BTC[0.000000046716190] |
| 02295283 | BTC[0.149782596000000],DENT[26100.000000000000000],ETH[0.033000000000000],ETHW[0.033000000000000],EUR[1.133876852000000],USD[14.234682968000000] |
| 02295284 | FTT[25.095241940000000],TRX[0.276886000000000],USD[3.967375344000000],XRP[0.105054000000000] |
| 02295287 | DFL[80.000000000000000],USD[25.641972770000000],USDT[0.000000005620 7760] |
| 02295303 | ETH[0.004883889035058],ETHW[0.004883860000000],FTT[25.382425524473526 6],USD[9.287682776204677 3],USDT[0.083463949574500 0] |
| 02295310 | ATLAS[2399.981000000000000],USD[0.620762177250000],USDT[0.000000048926152] |
| 02295334 | EUR[0.000000001640336],USD[0.000000063098765],USDT[0.000000093703452] |
| 02295342 | BRZ[0.003044203163506 5],HNT[0.000000004992856 1],USDT[0.000000357502687] |
| 02295359 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.005334090000000],COMP[2.314121360000000],DENT[1.000000000000000],ETH[0.059815380000000],ETHW[0.059073620000000],KIN[2.000000000000000],MANA[80.504025030000000],SRM[334.250459440000000],USD[0.052362416005 3083] |
| 02295392 | ETH[0.000000014899980],SOL[0.000000036275300] |
| 02295396 | BTC[0.000000000100000],SLP[7.486300000000000],TRX[0.000000000100000],USD[0.003047063906 5618] |
| 02295398 | USD[0.008604979069 7268] |
| 02295401 | ABABULL[372.500000000000000],BTC[0.000037330000000],ETHBULL[10.240000000000000],FTT[0.000000009800000 0],USD[-0.112595518310207 1],USDT[-0.237120052924032] |
| 02295402 | BUSD[35332.744788720000000],ETH[1.774337799000000],ETHW[0.000000005000000],FTT[949.769619125620812 4],LDO[1536.331863130000000],LUNA2_LOCKED[0.000000200295040],NFT (367988489583342523)[1],NFT (410242935891721604)[1],NFT (411265319417444288)[1],NFT (449533807132451402)[1],RAY[556.386344800000000],SOL[405.962838820000000],SRM[60.564156800000000],TRX[0.001738000000000],USD[1.013413917208362],USDT[10395.989392136716880 3],WAVES[1511.568792380000000] |
| 02295407 | BTC[0.003881090000000],TRX[0.000000020000000],USD[0.000059548732864] |
| 02295419 | HKD[0.000000032543060],TRX[0.000077700000000],USD[0.000000005158542 0],USDT[0.000000037117200] |
| 02295431 | BAO[1.000000000000000],BTC[0.024638880000000],DENT[1.000000000000000],ETH[0.464319180000000],EUR[0.000170103202821],FRONT[2.009501980000000],GMT[0.001131640000000],KIN[1.000000000000000],LUNA2[1.325834855000000],LUNA2_LOCKED[0.093614663000000],LUNC[2731.766093700000000],RSR[1.000000000000000],SECO[1.000000000000000],SOL[12.792491340000000],SRM[56.357975240000000],UBXT[3.000000000000000] |
| 02295459 | BTC[0.019200000000000],ETH[0.437000000000000],ETHW[0.437000000000000],FTT[7.900000000000000],TRX[0.000001380516250],USD[0.006313805162250],USDT[3.956118795035000] |
| 02295462 | ADABULL[0.005047800000000],BEAR[1536623.800000000000000],BTC[0.000006448432000],BULL[0.000563082000000],ETHBULL[0.000050680000000],THETABULL[0.009984000000000],USD[0.366964173888568],USDT[0.780295471835946 6],XRPBULL[5884.760000000000000] |
| 02295465 | FTT[4.070263650000000],TRX[0.000000900000000],USD[0.000000084488626],USDC[127.666054740000000],USDT[0.000000049510721] |
| 02295470 | LTC[0.000001000000000],TRX[0.120195290000000],UBXT[0.938000000000000],USD[0.001577646295370] |
| 02295476 | BF_POINT[200.000000000000000],BTC[0.159334500000000],ETH[1.119582440000000],ETHW[1.194696980000000] |
| 02295487 | FTM[1617.898400000000000],MANA[2028.717800000000000],MATIC[4960.000000000000000],SAND[575.000000000000000],USD[0.531344982040000] |
| 02295503 | FTT[89.983280000000000],USD[598.844876735582500],USDT[0.000000154668661] |
| 02295529 | ETH[0.690000000000000],USD[1.250258760333315 6] |
| 02295531 | APT[0.000000007535878],DOGE[0.070191180000000],ETH[0.000000100000000],EUR[0.000000106972291],MATIC[0.000000001000000],USD[0.000000082576896],USDT[0.000000049679131] |
| 02295532 | 1INCH[217.021443913739770 0],AAVE[0.000000008000000],BNB[0.827456908477568],BTC[0.004935124225260],CRO[383.442559441992460 0],DOT[0.000000023730000],ETH[0.289667188057700],ETHW[0.000000027233800],FTT[14.901870283340394],MATIC[238.136214626233560],RSR[140.000000000000000],SOL[5.476118582510 4278],USD[17.173695944836116 1000000000],USDT[242.498660757230 2526] |
| 02295555 | BTC[0.000000082734000],ETH[0.000000069109600],FTT[10.000000000000000],SOL[4.221121063871351 3],TRX[0.000001148854270],USDT[40.451219926504272] |
| 02295558 | USD[0.470336666225000 0] |
| 02295562 | USD[0.000014932560126],ETH[0.000000100000000],USDT[0.004631181585375] |
| 02295564 | USD[0.003880024274000] |
| 02295566 | AKRO[4.000000000000000],BAO[85464.077027820000000],BTC[0.012224700294719 0],CRO[36.934753990000000],DENT[3.000000000000000],DOGE[417.442717760000000],DOT[0.959580080000000],ETH[0.035517060000000],ETHW[0.035078980000000],FTT[0.000008590000000 0],HT[1.014585370000000 0],KIN[43.000000000000000 000],LINK[0.806246000000000 00],LUNA[0.779910536700000],LUNA2_LOCKED[1.755300136000000 00],LUNC[0.254127860000000],MTA[263.139812080000000],RSR[1.000000000000000],SGD[8.392100317918588 2],SHIB[2696878.731879370000000],SOL[0.112508760000000],TRX[8.000000000000000],UBXT[3943.993525980000000],UNI[4.293430850000000 0],USDTB_174343273248676441[USTC]98.535116076422282 21] |
| 02295570 | USD[0.010790657400000] |
| 02295579 | BEAR[0.000000074871910],BNB[0.000022633345423 3],BTC[0.000000008916702],CRO[0.000000089714039],ETH[0.000000081016520],FTM[0.000000006329545],FTT[0.000000009696422 2],GALA[0.000000082686996],KIN[0.000000066157700],LINA[0.000000029061670],MANA[0.000000013880448],MATH[0.000000002973780],MATIC[0.010539269340068 1],MTA[0.000000000084440542 1],SHIB[0.000000005287258 0],SKL[0.000000007151512 1],SLP[0.000000015660810],SOL[0.000000046636048 1],SUN[0.000000028392985],TRX[0.000000009407145],USD[0.000384958290532 1],USDT[0.000000035675919 1] |
| 02295587 | USD[14.989500000000000 0] |
| 02295591 | SOL[0.000000010000000] |
| 02295594 | AVAX[0.000000192000000],BTC[0.000000001400000],DOGE[0.000000084113200],ETH[0.002537359452615],ETHW[0.002537330000000],FTT[0.000000091000000],USD[0.392284907338172 3],USDT[0.000000050545944] |
| 02295599 | BTC[1.122847390000000],FTT[467.108255000000000],USD[-12901.838130025335080100000000000000],USDT[555.4711134797676889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02295604 | BTC[-0.000014079208862000],USD[18.45991450644400854],USDT[-13.4399827687195663] |
| 02295606 | USDT[0.0000000053008240] |
| 02295609 | BNB[0.0069245517953471],USD[0.0000000040392000] |
| 02295618 | BTC[0.0000973800000000],ETH[0.0004208800000000],ETHW[0.0004208800000000],EUR[0.0000000047437150],USD[0.0000000095646971],USDT[0.0000000018956800] |
| 02295627 | USD[0.0000000007560000] |
| 02295648 | BTC[0.0000000094240000],LTC[0.0600000000000000],TRX[2.2960190000000000],USD[0.0000757485000000],USDT[0.2253479200000000] |
| 02295657 | USD[5.0000000000000000] |
| 02295658 | USD[0.0083800000000000] |
| 02295668 | BNB[0.0020000000000000] |
| 02295670 | ALGO[0.0000000020587388],BNB[0.0000000029907695],ETH[0.0000000050000000],USD[0.0000000525893123],USDT[0.0000004786053121] |
| 02295675 | BTC[0.0000000071780000],SHIB[0.0000000033257880],USD[0.0000000057922683],USDT[0.0000000027976754] |
| 02295678 | BTC[0.0000000050000000],EUR[0.0000000122891233],USD[1.4442028468245534],USDT[0.0000000119100993] |
| 02295686 | ETH[0.0000001000000000],TRX[0.0514650000000000],TRXBULL[120.8195958713779200],USD[3.2619354412550000000000000000],USDT[0.0000000060793560] |
| 02295697 | STARS[0.9986700000000000],USD[0.0000000032500000] |
| 02295701 | COPE[13.9972000000000000],TRX[0.0000010000000000],USD[0.3660138500000000],USDT[0.0000000012245300] |
| 02295702 | BTC[0.0000000073474141],USDT[0.0000387808839331] |
| 02295703 | ATLAS[523.6735182200000000],BUSD[18.9900000000000000],USD[0.0996676332500000],USDT[0.0000000005515862] |
| 02295709 | ATLAS[809.8380000000000000],USD[0.6094044708000000],USDT[0.0070000000000000] |
| 02295732 | BNB[0.0998000000000000],USD[234.7678000000000000] |
| 02295741 | ETH[2.3527435280860100],ETHW[2.3400194474304150],FTT[18.6963542000000000],USD[11076.1431430832581165000000000],USDT[0.0066230700000000] |
| 02295753 | ETH[0.0000000019940076],MATIC[0.0000000005511214],NFT (4398688596290254887)[1],NFT (533029499797926942991[1],SAND[0.0000000058000000],SOL[0.0000006291848],TRX[0.0005560036390450],USD[-0.0000000003083206],USDC[3.9659010700000000],USDT[0.0000000154198431] |
| 02295754 | ATLAS[510.0000000000000000],USD[0.8439481840000000] |
| 02295767 | AUD[0.0000008608998],BTC[0.0000002400000000],KNC[0.0131404000000000],PORT[0.0915376000000000],SHIB[298082.1751747168047200],SWEAT[4.9335800000000000],USD[0.0053393580939991],USDT[0.0000000465301],XRP[0.0487201300000000] |
| 02295777 | ATLAS[0.0000000044480500],AVAX[0.0000000001789000],DOT[0.0000000051620096],FTM[0.0000000050000000],FTT[0.0883485135968410],POLIS[0.0000000337057050],USD[0.0000000545537368],USDT[0.0000025751513150] |
| 02295787 | USD[740.8607766412550000] |
| 02295800 | GENE[0.0000000019036745],LUNA2[0.0350585818100000],LUNA2_LOCKED[0.0818033575500000],LUNC[7634.0800000000000000],MATIC[0.0000000084198177],MPLX[0.5652870000000000],USD[0.0000001818190367],USDT[77.9152565827608005] |
| 02295801 | BTC[0.0000007319500],EUR[1.2597713997164679],RAY[0.0000005141655],SOL[14.8372930000000000],USD[0.0000004082189119],USDT[0.0000000082111404] |
| 02295810 | AAVE[0.000704619652635],AVAX[0.0000001014968800],BTC[0.0000001197347990],DOT[0.000000164838403],ETH[0.0000000097429045],ETHW[0.0000000067268725],FTM[0.0000000051472629],FTT[25.3959644700000000],LUNC[0.0000000947383003],MATIC[0.0550887044900407],RAY[0.0000000050479644],SOL[0.0000000160855775],STETH[0.0000000103311844],USD[0.2831876231578780],USDT[0.0000000064511219] |
| 02295821 | AURY[76.0000000000000000],BRZ[0.8431755000000000],BTC[0.0000920600000000],ETH[0.0002211500000000],ETHW[0.0002211500000000],POLIS[0.0643400000000000],SHIB[23600000.0000000000000000],SPELL[58000.0000000000000000],USD[4.5194574700000000],USDT[3.6722376700000000] |
| 02295829 | BTC[0.0000000761800000],USDT[0.0678813200000000] |
| 02295836 | BLT[31.9939200000000000],USD[0.4304403565850000],USDT[0.0000000055355550] |
| 02295842 | TRX[0.0000000171233050],USDT[0.0000000072430600] |
| 02295844 | BTC[0.0000000400000000],SGD[0.0000000954444376],SHIB[730872.2689807700000000],SOL[0.7222425993789633],USD[0.0000000134971650] |
| 02295847 | POLIS[22.4584631600000000],TRX[0.0000010000000000],USDT[0.0000000591390556] |
| 02295850 | BAT[199.9600000000000000],CRO[459.9080000000000000],ETH[0.2289542000000000],ETHW[0.2289542000000000],GRT[382.9234000000000000],SHIB[17396520.0000000000000000],TRX[0.0000010000000000],USD[3.1149428500000000],USDT[0.0000001711755000] |
| 02295890 | TRX[0.0000010000000000],USD[0.6600857800000000],USDT[0.0000000094399088] |
| 02295902 | AKRO[1.0000000000000000],ATLAS[479.5212153200000000],KIN[1.0000000000000000],SLND[3.2717379700000000],USD[0.0000000129085284] |
| 02295905 | AVAX[0.0000000027539],BNB[-0.0000000031053224],BTC[0.0000000073370664],ETH[0.0000000069047874],MATIC[0.0000000100000000],SOL[0.0000001110358766],TRX[0.0000340086645065],USDT[0.0000025454243823] |
| 02295913 | BRZ[10.0000000000000000] |
| 02295927 | DOGE[0.0000075200729],ETH[0.0000000031142836],FTM[0.0000000050000000],LTC[0.0000000050566356],POLIS[0.0000000087936842],SHIB[0.0000000007213396],SOL[0.0000000077213396],USD[0.0020104163171243],USDT[120.1258321531628712] |
| 02295938 | 1INCH[0.0000000035668684],BTC[0.0001709803322600],BULL[0.0000000051540000],CRO[89.9834130000000000],ETH[0.0086469127552374],ETHBULL[0.0000000090800000],ETHW[0.0086469097616300],EUR[0.0000000961434000],FTT[0.0074010014595987],GALA[19.9962000000000000],OKB[0.0000000048053800],RUNE[0.0000001101584950],SOL[0.0000000052596000],TRX[0.0000010432923800],USD[0.2853020757632300],USDT[0.0272254588219871],XRP[0.0000000530243000000],USDC[5.1415670386000000],USDT[0.0000000006362114] |
| 02295945 | BAND[0.0712000000000000],ETH[0.0009131605069227],ETHW[0.0009131605069227],FTT[0.0000000867296000],USD[5.1415670386000000],USDT[0.0000000006362114] |
| 02295948 | USD[4.5856796372398885],USDT[0.0096600090096799] |
| 02295981 | FTT[0.0000001000000000],LUNA2[0.0051138426330000],LUNA2_LOCKED[0.0119322994800000],LUNC[321.4785910000000000],USD[0.0000009474979403],USDT[186.8683328000000000] |
| 02295994 | NFT (3786276238662956681[1],NFT (4723370712372698081[1],NFT (5199677848853117559)[1],USD[0.0000000054854896],XRP[0.0000000071366500] |
| 02296000 | ATLAS[0.7605535400000000],TRX[0.0000160000000000],USD[2.5452251652225012],USDT[0.0000000586266168] |
| 02296005 | DOGE[359.9409913200000000],FTT[0.0304847591545874],SHIB[800000.0000000000000000],USD[0.0000000236938737],USDT[500.0000000020195085] |
| 02296007 | USD[0.0000000066287700] |
| 02296026 | ADABULL[412.1519867500000000],MATICBULL[513109.0549164800000000],TRX[0.0015560000000000],USD[0.0000000073054026],USDT[0.0044126665043500] |
| 02296042 | EUR[0.0012770927959904] |
| 02296049 | ATLAS[9.9760000000000000],BNB[0.0000000002177370],POLIS[0.0967200064000000],USD[0.1387829028478631],USDT[0.0000000003848741] |
| 02296066 | USD[1.6049496668500000] |
| 02296072 | BIT[404.0000000000000000],FTT[66.2917350000000000],USD[51.3115321846600000],USDT[0.0000000023245603] |
| 02296078 | ATLAS[0.0000000079082792],AURY[0.0000000042522654],BTC[0.0000000896760586],GALA[0.0000003907148],NFT (3104118804248273891[1],NFT (4539093309379425101[1],OMG[0.0000000058881732],TLM[0.0000000601086601],USD[0.5169396126619164],XRP[0.0000000018880000] |
| 02296083 | SRM[0.5199286000000000],USD[1.3523486361863357] |
| 02296087 | AKRO[1.0000000000000000],GBP[0.0000061036132191],KIN[1.0000000000000000],SOL[0.0000442700000000] |
| 02296102 | BTC[0.0000001400000000],ETH[0.0000013200000000],ETHW[0.0000013107355577],TRX[0.0023310000000000],USD[0.0000722839839215],USDT[0.0000000055185053] |
| 02296142 | FTT[0.0000000026511824],USD[0.0022883938439100] |
| 02296143 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000089487924],FTT[0.0000161500000000],KIN[1.0000000000000000],USDT[0.0000000252136206],USDT[0.0000000023497890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02296149 | USD[0.0016096113560986] |
| 02296162 | BNB[0.0000003400000000],TRX[2.0450607000000000],USDT[0.0755470372993504] |
| 02296178 | EUR[0.0000000073229440] |
| 02296182 | BTC[0.0004506013845160,FRONT[40.0000000000000000],MANA[80.0000000000000000],TRX[227.6719345470591800],USD[3.2527576331729138],XRP[24.0000000000000000] |
| 02296187 | USDT[0.0000000013638600] |
| 02296191 | BTC[0.0000000091300000],EUR[0.0000000010000000],SOL[0.0000000068317190],USD[0.0000010063682199] |
| 02296202 | GBP[0.0000000024996904] |
| 02296203 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[5918651.8695522300000000],USD[0.0000000081095194] |
| 02296204 | EUR[0.0000000050031534],USD[0.0000000068121960],USDT[0.0000000007000000] |
| 02296208 | BTC[0.0011000000000000],EUR[10.6161554900000000],USD[9.6924851002800000] |
| 02296211 | USDT[0.9942029600000000] |
| 02296220 | USD[1.2817341800000000] |
| 02296234 | AKRO[1.0000000000000000],ATLAS[37.5029165400000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[30.2940135500000000],ETH[0.0069105900000000],ETHW[0.0068284500000000],EUR[0.0000000844402291],KIN[0.0000000000000000],SHIB[467660.9160853900000000],SOL[0.0894836100000000],USD[0.0042484630010590],XRP[21.5901983400000000] |
| 02296242 | ETH[0.0000000024000000],USDT[0.0000000137200000] |
| 02296245 | TRX[0.0000030000000000] |
| 02296263 | BTC[0.0012078120000000],EUR[228.7565901936865600],USD[0.0756292919283000] |
| 02296297 | FTT[0.0343748404931201],TRX[20.9975300000000000],USD[8045.2406012442480662],USDT[0.0000000046455538] |
| 02296298 | KIN[1.0000000000000000],SUSHI[1.0384143800000000],USD[0.0001005217781512] |
| 02296304 | BULLSHIT[3.6483724000000000],TRX[0.3728850000000000],USD[0.0625406207500000] |
| 02296306 | KIN[1.0000000000000000],TRX[0.0015550000000000],USDT[0.0000000547244940] |
| 02296308 | APE[1.7948055557835600],DOGE[5152.0570507432321798],ETH[0.0181970131088200],ETHW[0.0019313510973500],RSR[0.0000000098501900],SHIB[73757649.0000000000000000],TRX[0.0009470697251000],USD[0.1195219011938861],USDT[0.0150410924405700],XRP[17.5805196107656600] |
| 02296326 | BTC[0.6219934480000000],ETH[1.3999928000000000],ETHW[1.3999928000000000],HT[9.9982000000000000],LINK[12.1722298500000000],LTC[2.2262458000000000],MANA[22.9958600000000000],SAND[39.9928000000000000],UNI[21.7125025900000000],USD[-3305.3283728008800000000000],XRP[457.3033240000000000] |
| 02296329 | BTC[0.0355000000000000] |
| 02296342 | SHIB[2000000.0000000000000000],USD[347.3496661477000000] |
| 02296367 | USD[0.5268648300000000] |
| 02296383 | USD[0.0000000282874150] |
| 02296388 | USD[25.0000000000000000] |
| 02296390 | USD[0.0000000095601669] |
| 02296392 | BTC[0.0000011300000000],USDT[0.0005231215100888] |
| 02296395 | FTT[0.0008464800000000],USD[0.0000018469498770],USDT[0.0000000164008974] |
| 02296408 | BTC[0.0004080800000000],TRX[0.0000120000000000],USDT[0.0462871800000000] |
| 02296411 | AKRO[1.0000000000000000] |
| 02296416 | AVAX[2.6684852700000000],BNB[0.0874274570000000],BTC[0.0021772083700000],DOGE[493.6305159000000000],DOT[4.6303705100000000],ETH[0.0265555064000000],ETHBULL[0.0000000099000000],ETHW[0.0246290364000000],FTT[0.0944892400000000],HLM[5.3783321700000000],LTC[0.0082690050000000],SOL[1.9768333190000000] |
| 02296423 | BTC[0.0270172500000000],CQT[1454.7373725000000000],FTT[0.0487060904000000],GBP[0.0000000086789151],MANA[173.5441206000000000],MATIC[669.1283541900000000],RUNE[89.1916697900000000],SAND[225.6039924700000000],SOL[6.1488899250000000],USD[1.1231100000000000],USDT[82.3769537539626180] |
| 02296435 | BTC[2.0107053900000000],EUR[0.0000000066036465],FB[3.0601365000000000],FTT[150.2000000000000000],NVDA[4.0525197625000000],TSLA[2.5001125000000000],TULIP[28.2000000000000000],USD[0.0000000288114525],USDC[210.1066823400000000] |
| 02296442 | COMP[1.4856000200000000],DYDX[31.1000000000000000],SHIB[5698949.4900000000000000],SNX[50.5000000000000000],USD[0.0157712443874353],USDT[0.5191879585778368],ZRX[335.0000000000000000] |
| 02296446 | SRM[4550.6700684500000000],USD[0.0007451975205656],USDT[215.9849025400000000],WRX[10140.5726890600000000] |
| 02296448 | FTT[0.0000007765691500],USD[0.0142270738221152],USDT[2.2633000050375885] |
| 02296462 | EUR[0.0566564100000000],USDT[1.1194739000000000] |
| 02296463 | MATIC[5.8290000000000000],USD[0.9509258614125000] |
| 02296475 | BOBA[2500.0000000000000000],BOBA_LOCKED[27500.0000000000000000] |
| 02296477 | AXS[0.0971676000000000],BTC[0.0000879068109600],BUSD[12000.0000000000000000],CRO[6.2740000000000000],DOGE[0.4430000000000000],ETH[0.0009098100000000],ETHW[0.0009098100000000],FTT[0.0049338161396600],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],USD[15486.4296609250840000],USDT[0.0072836174369873] |
| 02296478 | USDT[67.0000000000000000] |
| 02296480 | ATLAS[0.0000552787864833],EUR[0.0000002532497834],FTT[0.0000000079131906],POLIS[0.0000000077804448],USDT[0.0000000029330546] |
| 02296494 | BTC[0.0000046000000000],ETH[0.0006457469869936],USD[0.0001173270571855],USDT[0.0000000079671415] |
| 02296498 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0180000000000000],FTT[0.0942173700000000],TRX[15.0001300000000000],USD[0.0000000702905222],USDT[0.0000000045090270],ZRX[0.4510900000000000] |
| 02296506 | USD[0.0000000061018118],USDT[0.0000000038723500] |
| 02296508 | EUR[0.0002187611186950],SOL[0.0020800059339810],USD[16.3963569485960000] |
| 02296515 | TRX[0.0001870000000000],USD[25.0000000000000000],USD[0.9336934500000000] |
| 02296522 | BTC[0.0017426726799587],ETH[0.0080809985217678],ETHW[0.0080809985217678],LTC[0.0000000065137900],SHIB[104887.7700860000000000],SUSHI[0.0000000044375000],USD[0.0000027945651841],USDT[0.0000001142222998],XRP[0.0000009800000000] |
| 02296544 | FTT[0.0000000041645164] |
| 02296557 | BNB[0.0016980000000000] |
| 02296558 | BTC[0.0000000090701875],USDT[0.0003201035856080] |
| 02296560 | BTC[0.0012734100000000] |
| 02296562 | USD[0.0043024326000000],USDT[98.9400000096556406] |
| 02296573 | ATLAS[380.0000000000000000],TRX[0.9000100000000000],USD[0.0000001056637880],USDT[0.0000000066075076] |
| 02296576 | EUR[790.7288153400000000],USD[76.3134049231726476] |
| 02296584 | MPLX[0.1343370000000000],USD[0.0072822687000000],USDT[0.0000000040000000] |
| 02296603 | RAY[0.0000001500000000],SOL[0.0001958102895500],TRX[0.0000010000000000],USD[-0.0420723845782746],USDT[0.0447637113395833] |
| 02296608 | UNI[2.1000000000000000],USD[0.1394601492000000],USDT[1.4298667550000000],XRP[0.0000000093000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02296620 | DENT[1.000000000000000],USD[0.000000033727302] |
| 02296625 | USD[0.032160700000000],USDT[0.000213573889740] |
| 02296640 | USD[1.625791269525000] |
| 02296663 | SAND[0.000000042160000],USD[0.0000001346860653],USDT[0.0000000001400000] |
| 02296668 | BF_POINT[100.000000000000000] |
| 02296671 | KSHIB[1305.013169124000000],USD[0.2876453501500000] |
| 02296678 | AAVE[3.026109150000000],ATLAS[8718.397268610000000],AUDIO[403.456422870000000],AVAX[3.929981650000000],BTC[0.269687740440000],CHZ[906.653614210000000],CRV[54.448024380000000],ETH[1.621281260600000],ETHW[1.621281260600000],EUR[6310.734473789576121 0],FTT[128.713772907382970 0],LUNA2[1.297 499357000000],LUNA2_LOCKED[3.001008259000000],LINC[282533.180519220000000],NEAR[90.293802850000000],OMG[5.044134910000000],SHIB[3429658.485247760000000],SNY[303.638329610000000],SOL[12.133951921000000],SUSHI[401.952098030000000],SXP[201.689875990000000],TRX[1.000000000000000],USD[1 416.352033461218981 1],USDT[2002.000000013667197],XRP[67.907850000000000] |
| 02296690 | ATLAS[2.341100000000000],TRX[0.000001000000000],USD[0.002796785370000],USDT[0.000000050776759] |
| 02296690 | USD[26.462158490000000] |
| 02296693 | EUR[0.000000080000000],FTT[0.000000093582930],USD[19.893649541986373 7],USDT[0.000000001964795],WAXL[0.066334420000000] |
| 02296695 | BTC[0.155174491063880 0],CRV[222.536468130000000],FTT[0.050000000000000] |
| 02296707 | EUR[0.000001123856671],KIN[1.000000000000000],STEP[251.790253170000000],UBXT[1.000000000000000] |
| 02296719 | BTC[0.026595200000000],DOGE[201.014400000000000],ETH[0.110869400000000],ETHW[0.110869400000000],LINK[10.579620000000000],LTC[8.366846000000000],SOL[7.745470000000000],USD[0.0000002462000534],USDT[3.604195130300000],XRP[172.403400000000000] |
| 02296728 | SRM[62.927678440000000],USD[0.010000696487676] |
| 02296731 | ETH[0.000000010000000],RUNE[0.062062450246 7336],USD[0.0000003894483 6],USDC[14443.395192900000000],USDT[0.000000055262026] |
| 02296736 | BUSD[0.469223190000000],SOL[0.000000010000000],USD[0.000000009198498 8] |
| 02296741 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000006662511] |
| 02296743 | BTC[0.000008563759150 0],ETH[0.000000015000000],USD[0.000000094064862] |
| 02296772 | CRO[399.926280000000000],FTT[9.998100000000000],SLND[295.600000000000000],SPELL[65187.612000000000000],USD[0.832423026000000],USDT[0.000000098421040] |
| 02296776 | EUR[249.834805850000000],USD[0.016940277083889],USDT[0.000000063472952] |
| 02296781 | BTC[0.000100000000000],ETH[0.002999400000000],ETHW[0.000999600000000],FTT[0.099980000000000],USD[0.012492249300000],USDT[0.673249070000000] |
| 02296817 | FTT[25.607202280000000],USD[-0.004506004356832],USDT[0.0000000098478752] |
| 02296822 | ATLAS[2182.660900130000000],USD[0.000000030884862] |
| 02296823 | ETH[0.000000052600000],USD[9941.341133673101257],USDT[45.000000041871488] |
| 02296845 | MANA[0.208859143664841],RUNE[319.939200008750000],SAND[0.641850000000000],USD[30.512336491000000] |
| 02296847 | AMD[0.170372319785590],AVAX[0.065349485323577 3],BTC[0.000000007228526 7],COIN[0.000000001406600],EUR[-0.077306025179161 2],FTT[25.682278720000000],SPY[-29.476212931255326 8],TRX[9553.000006000000000],TSLA[-0.041629487390149 8],TSLAPRE[-0.000000002781597 9],USD[45613.061837028509150 0],USDT[57.840676863581224 8] |
| 02296856 | BTC[0.001490242500000],DOGE[570.000000000000000],ETH[0.000992590000000],ETHW[0.033000000000000],SHIB[1999810.000000000000000],SOL[0.100000000000000],USD[0.303228284455000 0] |
| 02296902 | USD[25.000000000000000] |
| 02296928 | BTC[0.000350700000000],BULL[0.000008020200000],CHZ[80.000000000000000],DOGE[495.000000000000000],ETH[0.003485560000000],ETHW[0.003485560000000],FTT[8.198366000000000],GRTBULL[0.962000000000000],LINK[5.099031000000000],USD[-57.540985635868725 0],USDT[0.009769679620000],XRP[174.985750000000000] |
| 02296951 | EUR[0.001681070479371] |
| 02296952 | BTC[0.000056471036500 0],ETH[0.160516312061 7100],ETHW[0.160516311974336 7],FTT[35.775316560000000],USD[496.679896786151030 0],USDT[0.345690114991379 7] |
| 02296954 | BTC[0.000007602097 7],USDT[0.000287793338021] |
| 02296958 | AAVE[0.000000040000000],BTC[0.011952020000000],ETHW[0.000004100000000],FTT[0.065444700000000],USD[0.000112835167582] |
| 02296969 | BNB[0.000000026704872],USD[0.000000090582174] |
| 02296971 | ATLAS[50788.497100000000000],TRX[0.000001000000000],USD[0.0506236934475000],USDT[0.0046500000000000] |
| 02296987 | USD[0.055391671100000] |
| 02296988 | ATLAS[419.916000000000000],FTT[0.011127517665550 0],RUNE[4.199160000000000],USD[0.3090692784000000] |
| 02296992 | USD[-2.593953821066437 7],USDT[3.511169008699571 3] |
| 02296993 | USD[0.000000167218675],USDT[0.000000001729392] |
| 02297002 | TRX[1.000000000000000],USDT[45.000401001438296] |
| 02297006 | ADABULL[0.000000065300000],BNB[0.000000062184395],BTC[0.000000070819588],DAI[0.000000074855396],DOGEBULL[0.000000089000000],ETH[0.000000075869348],FTT[0.000000069254754],USD[0.000137781259663],USDT[4.760136644398 0424] |
| 02297010 | ETH[0.000940720000000],SUSHI[0.409275000000000],USD[116.689576170400000000000000],USDT[839.947483285888 3357] |
| 02297016 | USD[0.000000000727 0539],USDT[0.000000006500000] |
| 02297044 | USD[0.000000139777566],USDT[19.702037920000000] |
| 02297048 | ETH[0.000000024947800],LUNA2[0.006691399919000],LUNA2_LOCKED[0.015613266480000 0],TRX[0.000001000000000],USD[0.000012237694427],USDT[0.0000144545097830],USTC[0.9472000000000000] |
| 02297061 | AKRO[1.000000000000000],ATLAS[6241.486953880000000],DENT[1.000000000000000],USD[0.000000046050040] |
| 02297063 | COPE[100.000000000000000],TRX[0.000001000000000],USD[1.055169385000000],USDT[0.000000003713216] |
| 02297069 | AAVE[3.300000000000000],BNB[0.810000000000000],BTC[0.030399920000000],ETH[0.270000000000000],ETHW[0.270000000000000],SOL[8.529916000000000],USD[4.122226795443 4686],USDT[0.5391702975000000] |
| 02297074 | EUR[0.000000106227840],FTT[0.321180040000000],USD[0.000000081624102] |
| 02297085 | BIT[5.000000000000000],USD[0.9204036250000000] |
| 02297089 | BTC[0.000646468000000],EUR[8.832702640000000],USD[36.7300216257077000] |
| 02297091 | KIN[3.000000000000000],SAND[36.688976540000000],UBXT[2.000000000000000],USD[0.001097638776546 0],USDT[0.073261284122940] |
| 02297110 | EUR[64.181208470000000],USD[20.936449400467500000000000] |
| 02297125 | APE[14.674309178162732 1],BTC[0.218567390000000],CRO[264.294177774817927 7],ETH[1.378037874125631 5],EUR[0.000000112265601],GALA[0.000000097212020],IMX[0.000000038143100],SAND[134.234753710000000],USD[0.000000083491796] |
| 02297126 | ATOM[0.000000008160000],AVAX[0.000000081676474],BNB[0.000000150224882],BTC[0.000000013448967],DOGE[0.000000094471384],DOT[0.000000021106636],ETH[0.000000006484041],FTM[0.000000019358144],FTT[0.000000019110736],GALA[0.000000010127942],HNT[0.000000035554270],MANA[0.000000007015950],PA XG[0.000000022261385],SOL[0.000000006454085 2],USD[0.000000008064868],WAVES[0.000000019705380],XRP[0.000000001885623] |
| 02297137 | BAO[1.000000000000000],CRO[0.007393416000000],ENJ[0.000000023517000],ETH[0.000225100000000],ETHW[0.000225100000000],SGD[11.868886964761836 1],SOL[0.000102120144042 50],TRX[1.000000000000000],USD[0.000081158721060 3],USDT[0.000046366326585 5] |
| 02297139 | ATLAS[2410.000000000000000],BTC[0.001894819032326],ETH[2.582174829200000],ETHW[0.000000029200000],EUR[0.000066466441567 2],FTT[4.100000000000000],USD[0.000109508255582 93],USDT[0.000000002443570 0] |
| 02297154 | AVAX[0.000000005000000],ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.171760540000000] |
| 02297160 | USD[0.0058877908473719],USDT[0.000000007274532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02297163 | TRX[0.000001000000000],USDT[0.000000058144536],USDT[0.000000280445638] |
| 02297175 | TRX[0.000001000000000] |
| 02297181 | TRX[0.000001000000000],USD[0.000000075000000],USDT[0.000000098910171] |
| 02297191 | BNB[0.000000006525876],BTC[0.000000020240256],EUR[0.019089151061172 1],USD[0.000000009849803],USDT[0.000000142994560] |
| 02297193 | SOL[0.000000004907700] |
| 02297222 | USD[1409.3096503420250000000000000] |
| 02297239 | DOGE[1.999800000000000],ETH[0.000912000000000],FTM[0.998800000000000],LUNA2[0.100082846200000],LUNA2_LOCKED[0.233526641200000],LUNC[21793.250478000000000],USD[0.066396500001702] |
| 02297242 | USD[9.173340930000000] |
| 02297245 | LUNA2[0.488070413000000],LUNA2_LOCKED[1.138830964000000],LUNC[106278.360000000000000],USD[0.240349276673480 0] |
| 02297250 | BTC[0.005280000000000],FTM[0.526460000000000],FTT[0.091190700000000],LOOKS[0.759301450000000],RUNE[0.076966000000000],SPELL[48.312000000000000],SUSHI[0.108290000000000],UNI[3.800000000000000],USD[5314.687474171450000] |
| 02297258 | DENT[2.000000000000000],TRX[0.000004000000000],USD[0.000000004889284],USDT[0.000000064311896] |
| 02297262 | USD[0.315614456240000] |
| 02297264 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000000520000],DENT[2.000000000000000],EUR[0.008285102036449 1],KIN[2.000000000000000],LTC[0.000006790000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.020087551892602 0],USDT[0.000000008111500] |
| 02297266 | USDT[5.000000000000000] |
| 02297268 | CVC[1550.745119420000000],ENS[65.136987900000000],EUR[0.000001279442054],FTT[8.008124410000000],GRT[1994.183027230000000],HNT[38.298877400000000],KNC[222.624300380000000],LDO[112.327906020000000],MKR[0.181834720000000] |
| 02297269 | BTC[0.000000000116900],KIN[1.000000000000000] |
| 02297271 | SOL[0.000000005300000] |
| 02297287 | BTC[0.000000038534000],USD[0.004154580000000] |
| 02297298 | DOGE[1.728300000000000],ETH[0.000246485698472 7],ETHW[0.000765044137948 7],FTT[0.006739258547666 4],SRM[8.518181310000000],USD[0.318690219927083 1],USDT[0.806200005227940 0] |
| 02297300 | USD[3.443600000000000] |
| 02297310 | FTT[0.055875320000000],USD[0.047571504687404 4],USDT[0.000000025764779] |
| 02297314 | USD[0.000000074267627],USDT[0.000000091530930] |
| 02297315 | ETHW[144.381414520000000] |
| 02297322 | BAT[0.000006310000000],ETH[0.000018010000000],ETHW[0.000018090000000],MATIC[0.002010690000000],SOL[0.000247190000000],USD[0.000000545211903],USDT[0.316801348131881 2] |
| 02297335 | ETH[0.000000064222600],NFT[3338010541211177699][1],NFT[3568070929395350 37][1],NFT[4158867201477560 16][1],NFT[4390664825193287 41][1],NFT[5291354317389523 02][1],USD[0.000000011493507 6],USDT[0.000000076256718] |
| 02297357 | CEL[0.000000094702372],DOGE[0.015435370000000],USD[-0.000097953621640 2],USDT[0.000000173566223] |
| 02297361 | BAO[1.000000000000000],SHIB[23.051135010000000],USD[0.000913000000608] |
| 02297376 | BTC[0.764809502400000],DOT[100.689512000000000],ETH[0.311000000000000],ETHW[0.311000000000000],USD[36807.863657382717 6584] |
| 02297401 | TRX[0.000001000000000],USDT[1.047042650000000] |
| 02297428 | FTT[0.005222924834366 4],USD[0.000000006000666] |
| 02297488 | EUR[0.000000060503273 2],USD[126.190026025008916] |
| 02297504 | UBXT[3000.000000000000000],USD[380.159008260000000] |
| 02297512 | BNB[0.000298630000000],USD[0.433933319061246 8],USDT[0.000000083229945] |
| 02297530 | TRX[0.000001000000000],USDT[2.985055890000000] |
| 02297542 | APE[0.063790260000000],LOOKS[0.009461860000000],TRX[0.000030000000000],USD[0.162250022387288],USDT[0.000000005070210] |
| 02297568 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000094345352],USDT[0.000000090175505] |
| 02297569 | BF_POINT[200.000000000000000],EUR[0.000000060000000],USD[-3.435350247010244 4],XRP[0.000000073854500] |
| 02297572 | USD[0.000000011058081 0],USDT[0.000000092413320] |
| 02297579 | BF_POINT[400.000000000000000],DOGE[1.099348820000000],GBP[0.000000004529225 8],STMX[0.275723470000000],USD[0.066718729309255 8] |
| 02297581 | APE[0.000000004000000],AVAX[0.000000005327064 9],BTC[0.095003380057830 0],ETH[0.000000014830745],ETHW[2.350508952267600 0],FTT[25.318211914246000 0],LUNA2[3.234424066000000 0],LUNA2_LOCKED[7.546989486000000 0],LUNC[704302.650000000000000],SOL[20.009863010000000 0],SRM[1.001029670090000 0],USD[-119.782882987845000],USDT[0.000000041347277 2] |
| 02297587 | ATLAS[4.583480963000000],BNB[0.000000013077311],SOL[0.000000005000000],USD[0.000000043084360],USDT[0.000000049093095] |
| 02297591 | KIN[1.000000000000000],TRY[0.000000087412202],USD[0.000000001887816],USDT[0.000000021655946] |
| 02297594 | USD[15.000000000000000] |
| 02297596 | ETH[0.027994960000000],ETHW[0.027994960000000],USD[1.440000000000000] |
| 02297602 | USD[30.000000000000000] |
| 02297612 | USD[5.338244270763300 0] |
| 02297632 | BNB[0.023829770000000],BTC[0.001599696000000],DOGE[226.956870000000000],ETH[0.019996200000000],ETHW[0.019996200000000],MANA[9.998100000000000],MATIC[19.996200000000000],SHIB[3399354.000000000000000],SOL[0.399924000000000],USD[43.177841070000000] |
| 02297638 | USD[0.000000012500000],USDT[0.077564181344542 2] |
| 02297665 | TRX[0.000260000000000] |
| 02297666 | AKRO[1.000000000000000],ALGO[0.001659600000000],ATLAS[18581.305787790000000],BNB[0.000028150000000],CEL[0.002913920000000],ETH[4.402263258390000 0],ETHW[2.024353360000000 0],FTM[318.110145790000000],HT[4.918132390000000],PAXG[0.149468320000000],POLIS[249.577491720000000],STG[127.174498290000000],000000000] |
| 02297671 | SHIB[37140.204271120000000],USD[0.000000140502599],USDT[0.009848557208954] |
| 02297681 | BTC[0.000000002646800] |
| 02297683 | USDT[0.000000052993024] |
| 02297684 | LUNA2[0.569425631000000],LUNA2_LOCKED[1.328659806000000],TRX[0.000777000000000],USD[17.549682269665615 5],USDT[0.000000004612499],XRP[0.000875670000000] |
| 02297691 | AURY[11.747111200000000],DYDX[1.534440000000000],ETHW[0.186500390000000],HNT[4.983770000000000],LUNA2[0.064051814170000 0],LUNA2_LOCKED[0.149454233100000 0],LUNC[0.206335800000000],MKR[0.005767200000000],PEOPLE[295.084758000000000],SOL[7.237510390000000],USD[605.767724414320 2995] |
| 02297734 | BNB[0.001391130000000],USD[-0.066637857928955 3] |
| 02297736 | FTT[0.088748390000000],NFT[3059914584821324 46][1],NFT[5229436070633133 46][1],TRX[0.000001000000000],USD[0.079963646225000] |
| 02297740 | BTC[0.000000000016000] |
| 02297751 | TRX[0.000001000000000],USDT[0.000000886618423] |
| 02297752 | BAO[1.000000000000000],BTC[0.012814770000000],ETH[0.000007000000000],SPELL[3875.472757300000000],USD[0.000000009562474],USDC[1.759038070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02297758 | ATLAS[2599.480000000000000],BTC[0.000331833600000],CHZ[9.800000000000000],CRO[1209.758000000000000],ENJ[39.992000000000000],SOL[17.960344000000000],USD[12.270864972520000] |
| 02297768 | USD[23.700747840000000] |
| 02297775 | ADABULL[3337.331956714392320],ALTBULL[972.581363300000000],BCHBULL[69673.874601310000000],BNBBULL[3.269720400000000],BULL[2.012238920000000],DOGEBULL[52268.733375620000000],EOSBULL[4400000.000000000000000],ETCBULL[53069.557649630000000],ETHBULL[91.502368500000000],LINKBULL[14456.377974458700000000],LTC[0.000002070000000],LTCBULL[3456934.505895330000000],MATICBULL[2374065.296214770000000],SLP[30693.284541860000000],SUSHIBULL[5898820.000000000000000],TRX[0.000001000000000],USD[0.000034285184566],USDT[0.000000093830641],XLMBULL[68.587840000000000],XRPBULL[974.787040648576000000] |
| 02297787 | FTT[26.353717640000000],LUNA2[111.341989390000000],LUNA2_LOCKED[146.727211800000000],SOL[0.325660389062510],TRX[0.000007000000000],USDT[8050.288880305925785],USTC[0.000000095225200] |
| 02297791 | BTC[0.002544852484524],ETH[0.077000000000000],ETHW[0.077000000000000],EUR[0.000000006819343],SOL[0.461562110000000],USD[0.001204791813997],USDT[0.002840898708957] |
| 02297805 | BTC[0.027696040000000],ETH[0.241961000000000],ETHW[0.241961000000000],SHIB[1300000.000000000000000],USD[1.851716910000000],XRP[169.966000000000000] |
| 02297811 | IMX[13.126178360000000],KIN[1.000000000000000],USD[10.000000321539520] |
| 02297815 | KIN[1.000000000000000],USD[0.000000216554380] |
| 02297817 | BTC[0.000000003996295],FTT[26.107832194232974],NFT[341718291988258699][1],STETH[0.000061313258396],TRX[0.000013000000000],USD[3.773964102839450],USDT[0.071594667125000] |
| 02297844 | USD[0.000000096091309],USDT[0.019068496525000] |
| 02297855 | BTC[0.000005948568681],GALA[0.000000004469228],MTA[0.000000058745798],SHIB[0.000000093185039],USDT[0.026253744959694] |
| 02297856 | USD[61.195395788785000] |
| 02297862 | EUR[0.000000002842624] |
| 02297870 | BTC[0.000000013840000],BUSD[1.235725630000000],NFT[363897653515042703][1],NFT[400712681046852169][1],NFT[569334236984990851][1],USD[0.000000092686128] |
| 02297876 | TRX[0.000001000000000],USD[0.000000069052987],USDT[-0.000000057724030] |
| 02297883 | USD[25.000000000000000] |
| 02297887 | BNB[1.099791000000000],BTC[1.957501600000000],DOT[0.089930000000000],ETH[0.796179200000000],ETHW[0.388256720000000],FTM[1492.474840000000000],SAND[73.965420000000000],SHIB[6283144.556162160000000],USD[-27919.017586092551049500000000],USDT[5.858834169805912] |
| 02297894 | USD[0.000004027372560],MATIC[499.715669330000000],SAND[197.633250140000000],USD[-9.159267360000000],USD[-25.255365982910783 4],USDT[1530.049704041924443 4] |
| 02297904 | BAO[1.000000000000000],USD[0.000000146511800] |
| 02297906 | AKRO[1.000000000000000],ATLAS[6592.213799080000000],TRX[0.000001000000000],USDT[0.000000023629887] |
| 02297942 | ALGO[1.609170000000000],BTC[0.078988619000000],EUR[0.465226862000000],USD[0.305330516500000],USDT[0.004000344388438] |
| 02297955 | FTM[49.690719770000000],GOG[68.000000000000000],SPELL[9500.000000000000000],USD[0.812117196500000],USDT[0.000400434170000] |
| 02297960 | USD[0.000000097917040],USDT[0.000000061197928] |
| 02297969 | AMZN[0.000000220000000],APE[0.000000001829020],BTC[0.000003624054643],CAD[0.001751226183819],CEL[0.104402695975015 0],CRO[0.000000097576259],DFL[0.000000087743160],ETH[0.000000046999963],ETHW[0.000001466999963],HT[0.000000100000000],SOL[0.000009965587454],USD[0.000000025823945],USDT[0.000000051364170] |
| 02297976 | BTC[0.000243500000000] |
| 02297979 | ETH[0.000002387540],LTC[0.147546180540000],MATIC[0.000000728419681968],RAY[0.000000016011220],USD[0.042891711188113],USDT[0.676180138440288] |
| 02297986 | SOL[0.000001000000000],USD[0.000001204588991] |
| 02297989 | TRX[0.000001000000000],USD[0.008762805500000] |
| 02297995 | BTC[0.000000019679136],ETH[0.000000100000000],SOL[0.000000554175233],USD[0.000000004899321316] |
| 02298018 | AMPL[0.000000000003143452],ASDBEAR[97416.000000000000000],BNBBULL[0.000000000000000],BTC[0.000000002000000],BULL[0.000000096000000],BVOL[0.000000004000000],COMP[0.000000004000000],ETHBULL[0.000000020000000],TRX[1295.844914297343709],USD[0.000002348725574],USDT[0.000000004897711] |
| 02298021 | ETH[0.000000034464760],FTT[0.000000344670],LUNA2[0.003598464200000],LUNA2_LOCKED[0.008396416468000],TRX[100.000000000000000],USD[0.000023226204812],USDT[0.006391591329635],USTC[0.050938000000000] |
| 02298025 | ATLAS[39.992000000000000],POLIS[7.798440000000000],TRX[0.000001000000000],USD[0.350370350000000],USDT[0.000000154432350] |
| 02298034 | SHIB[2112137.510000000000000],USD[3.459263620318171],USDT[0.000000015104000] |
| 02298045 | BTC[0.000012431000000] |
| 02298060 | USD[2.370038080000000] |
| 02298062 | EUR[0.000009472669149],USD[0.000010835197340] |
| 02298066 | TRX[0.000001000000000],USD[0.006848302800000] |
| 02298072 | AKRO[1.000000000000000],BAO[5.000000000000000],BF_POINT[300.000000000000000],BTC[0.001489699771620],ETH[0.020970635067574],ETHW[0.020710525067574],EUR[0.000402989780667],FTT[0.830648490000000],KIN[3.000000000000000],LINK[0.535240610000000],LTC[0.009194320000000],MATIC[47.453952977354051],SOL[4.799384627226159],SUSHI[1.313610530000000],UBXT[2.000000000000000] |
| 02298081 | ATLAS[2369.549700000000000],BTC[0.000009981000000],USD[5.283853741235000],USDT[0.000000151504588] |
| 02298087 | EUR[0.000000000852805],POLIS[215.761505000000000],USD[0.026351236823514],USDT[1222.95971148263874] |
| 02298133 | BTC[0.001000000000000] |
| 02298140 | BEAR[0.138500000000000],BULL[0.001000000000000],ETHW[0.000780000000000],GALA[9.938000000000000],GST[0.080000000000000],LTC[0.009720000000000],STEP[3.000000000000000],TRX[6.462140280000000],USD[0.265293696768700],USDT[0.002653065000000],WAVES[0.004000000000000] |
| 02298153 | USDT[1.814754800000000] |
| 02298155 | ETH[0.125989500000000],ETHW[0.125989500000000],LTC[0.033144850000000],SOL[0.000409100000000],STEP[535.900000000000000],USD[0.061437757500000],USDT[2.874728471250000] |
| 02298157 | ETH[0.005339115868612],ETHW[2.264339115868612],LOOKS[500.002731610000000],USD[958.439875148485000],USDT[0.947725195849556] |
| 02298171 | CRO[0.000000023595382],DOGE[0.000000079415626],EUR[0.000503000732440],GALA[0.000000029232042],LUNA2[0.000000020000000],LUNA2_LOCKED[4.246669005000000],USD[0.000000047543432],USDT[0.000000081762940] |
| 02298172 | POLIS[1.900000000000000] |
| 02298178 | BTC[0.018498898000000],DOGE[3355.854080000000000],ETH[0.220995820000000],ETHW[0.220995820000000],SHIB[45894414.000000000000000],TRX[0.000001000000000],USD[260.601339854575000],USDT[0.000000076427785] |
| 02298185 | TRX[0.000010000000000],USD[0.271400082833180],USDT[0.000000025000000] |
| 02298188 | BTC[0.000005111356400],ETH[0.000000084702000],EUR[0.000000094584269],SOL[0.000000095488000],USD[-0.000211241332526521],USDT[0.000000109732119] |
| 02298202 | TRX[0.000001000000000] |
| 02298207 | USD[30.000000000000000] |
| 02298223 | SOL[0.000000063380000] |
| 02298225 | FTT[25.000000000000000],USD[5511.375977707718575000000000] |
| 02298226 | DOGEBULL[49.281532000000000],TRX[0.000001000000000],USD[0.874038097000000] |
| 02298227 | TRX[0.000010000000000],USD[0.006266135880751 0],USDT[0.030687860000000] |
| 02298240 | AAPL[0.025157000000000],AVAX[0.000172700000000],BAO[1.000000000000000],BIL[28.944495000000000],BTC[0.000054550000000],COIN[8.998195000000000],DOGE[0.089293520000000],ETHW[0.010881030000000],FTT[115.063897240000000],GST[0.090619370000000],KIN[1.000000000000000],LUNA2[0.034434372000000],LUNA2_LOCKED[0.080346867990000],MATIC[60.007123710000000],NVDA[3.567432075000000],PSY[0.802234300000000],PYPL[1.264766860500000],SAND[0.989597950000000],SOL[0.009182500000000],SQ[12.997555080000000],TRX[0.001220000000000],TSLA[0.500000000000000],UBER[9.998100000000000],USD[5.428826315232800],USDT[0.042377274727063] |
| 02298248 | USD[0.004934270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02298258 | DENT[494445.692399780000000000] |
| 02298260 | AAVE[0.129975300000000000],CHZ[79.984800000000000000],GRT[38.000000000000000000],SAND[17.872178113422718],SOL[0.225729430000000000],SUSHI[1.932615573707168],USD[-0.0162405559534207],USDT[0.005679197185269],XRP[8.897279506914920] |
| 02298297 | BTC[0.0180573556232759],CEL[2.759067911082733],EUR[0.010000001087547 9],FTT[25.785287830000000000],LTC[20.303992881622584 8],LUNA[4.813924752000000000],LUNA2_LOCKED[11.232491090000000000],USD[0.01413701719407 40] |
| 02298309 | BTC[0.044063692654965 0],BUSD[16000.000000000000000000],FTT[25.696184610000000000],LUNA2[0.002916848478000 0],LUNA2_LOCKED[0.006805979781000 0],NFT[348409593956370625[1],USD[32.484791401021958 0],USDC[28000.000000000000000000],USTC[0.412894000000000000] |
| 02298313 | BTC[0.150770744800000 0],ETH[1.521538808000000 0],ETHW[1.369568296000000000],EUR[0.000000016496661],FTT[18.037781510000000000],GALA[169.191020000000000000],LINK[28.894393400000000000],MATIC[322.345914210000000000],RAY[456.878168000000000000],SAND[220.957126000000000000],SOL[14.863066800000000000],USD[440.265351 39803359900],USDT[0.152029800000000000] |
| 02298322 | CRV[31.858021740000000000],KIN[1.000000000000000000],USD[321.229606240000000000],USDT[0.028312276574040] |
| 02298336 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[290193569810571579[1],NFT[377405402180861614[1],NFT[1.000006995601938] |
| 02298347 | BAO[1.000000000000000000],DOGE[1.000000000000000000],GMT[0.000000009166767 8],SOL[0.000000014435340],UBXT[1.000000000000000000],USDT[0.000000064188952] |
| 02298356 | BTC[0.280569690000000000],ETH[2.224079570000000000],USD[0.049015900000000000] |
| 02298358 | DOGE[0.000000001240000],MATIC[415.077908319765831 1] |
| 02298372 | BTC[0.000108900000000000],USD[810.939907960240715 8],USDC[634.977439620000000000] |
| 02298391 | USD[0.000000029540617],USDT[0.000000083286515] |
| 02298393 | USD[0.000000000000000000] |
| 02298417 | BNB[0.000000014386479 1],DOGE[0.000000005547640 4],ETH[0.004051200000000],ETHW[0.004051200000000],FTT[0.000000019771100],LTC[0.000000027906735],NFT[392070103624623520[1],NFT[411341878795617605[1],TRX[0.000000271904925],USD[1.044259576401458 8],USDT[1.200253543215005 5],XRP[9.117105282820000] |
| 02298418 | ALPHA[17.996400000000000000],BAO[35992.800000000000000000],BAT[8.998200000000000000],BTC[0.009400001252806 4],DENT[2799.440000000000000000],DOGE[718.270400009372455],EDEN[13.097380000000000000],ETH[0.530726400000000],ETHW[0.530726400000000],EUR[0.712081249842641 2],FTM[60.627082610119937 00],JOE[5.998000000000000000],MANA[0.912400000000000000],MER[51.989600000000000000],ORBS[1109.684000000000000000],RAMP[66.991800000000000000],RUNE[84.454220000000000000],SOL[88.759920 0.000000076740000],SOL[0.000000000000000000],USD[0.452978365886132 3],USDT[0.000000097101 5120000000],TONCOIN[0.001380000000000000] |
| 02298422 | BTC[0.023827074258000 0],RAY[0.989200000000000000],USD[0.000072214649504 3] |
| 02298426 | DAI[1114.005755500000000000],ETH[2.425759900000000000],PAXG[5.589554700000000000],USD[21044.029859206321552],USDC[50.000000000000000000],USDT[8.982216200000000] |
| 02298435 | BTC[0.010149395712 1480],ETH[0.000000090767708],FTT[0.000000091564780],USDT[0.003312189346769] |
| 02298453 | AXS[0.000000098076422],BAO[2.000000000000000000],BTC[0.000000100000000],EUR[0.000000410886731],KIN[1.000000000000000000],KNC[2.664535110000000],LOOKS[0.000000018225192],USD[0.000000035692549] |
| 02298456 | USD[0.000000041362070],USDT[0.000000016392803] |
| 02298458 | USD[0.000004348434614] |
| 02298486 | BTC[0.000000066558898],ETH[0.000000080000000],FTT[8.196822400000000000],USD[5.709098000000000000] |
| 02298487 | USD[30.000000000000000000] |
| 02298496 | SHIB[199981.000000000000000000],TRX[0.000001000000000],USD[0.033096023937500],USDT[0.000000006832312] |
| 02298521 | TRX[0.000001000000000],USD[0.006972634115000],USDT[7.610000004877488] |
| 02298524 | USD[0.032420389809425] |
| 02298525 | EUR[0.000000128312500 0],USD[0.000000120773316],USDT[0.000000044001665] |
| 02298526 | CEL[136.000000000000000000] |
| 02298533 | FTT[28.080000000000000000] |
| 02298539 | EUR[0.000000025000000],USD[0.000000008922940] |
| 02298551 | BTC[0.000053621519000],COMP[0.000000005000000],USD[1.518628909594416 1],USDT[2.7172974759087243] |
| 02298554 | DOGEBULL[8.558485520000000000],USD[0.000044516684224],USDT[0.000000075765875] |
| 02298561 | AMPL[0.000000001759293],TRX[0.000778000000000],USD[0.047300012585 9499],USDT[0.000000063721297] |
| 02298570 | BNB[0.000001153900000],TRX[0.694001004406771 1],USD[0.000000002083503],USDT[0.000019995303892] |
| 02298594 | GBP[0.000000099537560],LTC[0.299940000000000000],SHIB[1754693.805930860000000000],TRX[291.000000000000000000],UNI[2.950000000000000000],USDT[84.599095659 1641476] |
| 02298601 | BTC[0.000000021449125],CEL[14.994480000000000000],ETHBULL[251.523481400000000000],GMT[0.854080000000000000],LDO[1404.216680000000000000],LOOKS[0.512680000000000000],MATICBULL[8.716350000000000000],SOL[0.009570800000000],STG[0.227680000000000000],USD[597.602379243004 6257],USDT[0.000000010 1028265] |
| 02298619 | BTC[0.000043430000000],DOGE[0.706344000000000000],EUR[0.000000001 5047600],SHIB[82688.613405500000000000],USD[1181.939770358756812 5] |
| 02298622 | TRX[304.939000000000000000],USD[0.030412500000000000] |
| 02298638 | BULL[0.000000060000000],USD[0.000000011403354 9],USDT[0.000000028241868] |
| 02298658 | USDT[0.000200898238545] |
| 02298684 | NFT[323807818423520076[1],NFT[454187531984945421[1],NFT[528020416304497289[1],NFT[543979840845921 12[1],USD[0.004865610000000] |
| 02298691 | APE[0.000250000000000],BTC[0.000046191000000],FTT[156.122597220000000000],USD[7754.765357725828 8574],USDT[0.000000092839805] |
| 02298692 | SOL[0.009550000000000],USD[0.082915743150000] |
| 02298697 | EUR[0.000002662628],MATIC[0.249961090222996],NFT[339562588925060480[1],NFT[428952437665367248[1],NFT[508710265587065483[1],TRX[0.000017002 90044959],USD[0.000000029447895],USDT[11.000000116332265] |
| 02298713 | USD[2296.066866613577 2484],USDT[0.001063009757336 8] |
| 02298729 | AKRO[2.000000000000000000],ATLAS[207.974881690000000000],BAO[4.000000000000000000],BNB[0.000000007390836 4],BNT[0.000915000000000],BRZ[4887.524719884928946],DENT[4.000000000000000000],FTT[0.000096230000000],IMX[53.022901790000000000],KIN[2.000000000000000000],RAY[0.003688840000000],SPELL[22.275258662376 0 576],SUSHI[0.046034400000000],TRX[2.000000000000000000],UBXT[3.000000000000000],USDT[0.000000020408592 4] |
| 02298735 | USD[1.7463922800000000] |
| 02298741 | USD[0.132372313200000 0],USDT[9.565668000000000000] |
| 02298752 | FTM[0.007050580000000 00],USD[-0.002993033411089 33],USDT[0.006685830000000000] |
| 02298777 | USD[41.171724607432 5000] |
| 02298780 | AURY[3.890300130000000000],BRZ[2.000000000000000000],GOG[34.000000000000000000],POLIS[50.100000000000000000],SPELL[2000.000000000000000000],USD[0.708089675000000000] |
| 02298786 | USD[0.182857810000000000] |
| 02298788 | ETH[0.009753622154893],ETHW[0.000739078643311 3],USD[0.283376414242187 6],USDT[370.715842008378588 8] |
| 02298791 | ALGOBULL[203500.000000000000000000],ATOMBULL[159.000000000000000000],BCHBULL[380.000000000000000000],BSVBULL[118000.000000000000000000],COMPBULL[4.600000000000000],EOSBULL[76400.000000000000000000],GRTBULL[51.400000000000000000],KNCBULL[13.100000000000000000],LINKBULL[10.000000000000000000],LTCBULL[204.000000000000000000],MATICBULL[33.600000000000000000],SXPBULL[4920.000000000000000000],TRX[0.000001000000000],TRXBULL[89.800000000000000000],USD[0.117391803500000],VETBULL[20.400000000000000],XLMBULL[22.900000000000000000],XRPBULL[5350.000000000000000000],XTZBULL[92.00000 000000000000] |
| 02298794 | USD[0.022300000000000000] |
| 02298796 | TRX[0.807354000000000],USD[0.003600786093860 3],USDT[275.375870376907 8836] |
| 02298810 | BTC[0.000000054791600] |
| 02298831 | USDT[0.215862825000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02298833 | USD[26.3765072100000000] |
| 02298845 | USD[-5.5845766467147715],USDT[30.1642040000000000] |
| 02298849 | TRX[0.0000010000000000] |
| 02298857 | BAO[1.0000000000000000],ETH[0.0215432200000000],KIN[1.0000000000000000],LOOKS[86.1535330900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[3.2000080509664123],USDT[0.0000048861465488] |
| 02298861 | AUDIO[0.0000000034079681],BAO[569.3535633900000000],BTC[0.0000000603028920],DOGEBULL[0.0000000024050528],ETH[0.0000001619641780],ETHBULL[0.0000002937818]0,FTM[0.0000000002808522],LRC[0.0000000067960000],LTCBEAR[0.0000000060137104],LTCBULL[0.0000000043876469],MATICBULL[0.0000000090156493],PERP[0.0000000017521208],SAND[0.0000000015388150],SHIB[0.0000000128490]2],USD[0.0071183418489304],USDT[0.0000000353813653],XRP[0.0000000075559100] |
| 02298864 | ATLAS[252.4188010200000000],AVAX[0.0000001000000000],BUSD[14.1636731000000000],ETH[0.0000000072780904],EUR[0.0000000097746884],FTT[0.0000000056848992],USD[0.0000000045896246],USDT[0.0003862099034940] |
| 02298868 | APT[38.3326376300000000],ETH[0.0257494100000000],FTT[68.5157608892787446],NFT [54311287572548093'][1],USDT[0.9000000056376409] |
| 02298876 | ATLAS[79.9840000000000000],ETH[0.0000000096782600],USD[0.4635196700000000],USDT[0.0000000093226104] |
| 02298880 | NFT (32196748360932091'][1],NFT (36803206949517388'][1],NFT (41177402071319819'6](1],NFT (53748312730254065'6][1],USD[0.0154110462009740],USDT[47.4643611700000000] |
| 02298888 | FTT[4.0469227000000000],USDT[0.0000003292395680] |
| 02298891 | MATH[78.9906900000000000],TRX[0.0000010000000000],USDT[0.1093303650000000] |
| 02298892 | BNB[0.0000000021100000],USD[0.0000004597455975] |
| 02298895 | USD[0.6914815026413970] |
| 02298898 | USD[0.0000015260314374],USDT[0.0000000142499100] |
| 02298925 | USD[0.0041564384351555],USDT[0.0000000065292] |
| 02298952 | USD[25.0000000000000000] |
| 02298957 | COMP[9.7570371321170392],DOGE[460.0000000000000000],DYDX[107.3000000000000000],FTT[18.5000000000000000],GBP[0.0000000077857759],LINK[135.2245336100000000],LUNA2[0.0002759100762000],LUNA2_LOCKED[0.0064373901779000],LUNC[60.0800000000000000],SAND[760.0000000000000000],SNX[270.4000000000000000],USD[150.7743000112806566] |
| 02298974 | USD[150.7743000112806566] |
| 02298976 | ETH[0.0015650000000000],ETHW[3.1205650000000000],FTM[1300.0000000000000000],USD[0.1996502900000000] |
| 02298979 | AXS[0.0401055616382000],BNB[0.0000000012967800],FTT[550.0889593594822246],SRM[18.7900074100000000],SRM_LOCKED[168.7864236800000000],TRX[0.0003340000000000],USD[0.0000000095783118],USDT[170.9089104078954648] |
| 02298980 | BAO[3.0000000000000000],EUR[0.0000020042173390],LUNA2[0.0000000011000000],LUNA2_LOCKED[0.8695957460000000],USDT[0.0000000130145492] |
| 02298982 | BTC[0.0537922235764944],ETH[0.4003383000000000],ETHW[0.4003053574869698],SOL[0.0000001000000000] |
| 02298991 | USD[0.2778676020000000],USDT[0.0000000091730048] |
| 02298993 | DOGE[657.3110647847366500],LINK[0.0635522702374014],LUNA2[0.0080620389530000],LUNA2_LOCKED[0.0188114242200000],RUNE[0.5334870914989000],USD[0.2407934516084273],USDT[0.0000000835704657],USTC[1.1412205791800566] |
| 02298995 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AVAX[19.6570489700000000],BAO[1.0000000000000000],BTC[0.0000020000000000],DENT[1.0000000000000000],ETH[0.2645823600000000],ETHW[0.2643889900000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0515212366954055] |
| 02298996 | SOL[0.0000000013066000] |
| 02299001 | DOGEBULL[8.4415788000000000],USD[0.0063025507000000],USDT[0.0000000090837050] |
| 02299019 | SOL[0.7425662400000000],USD[0.2669868990557046] |
| 02299034 | KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000254220292344] |
| 02299040 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000002106000],KIN[7.0000000000000000],NFT (29562979995304499)[1],NFT (30324236426004459)5][1],NFT (48960919231536934)[1],TRX[0.0045570800000000],USD[0.0001265943819840] |
| 02299051 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0100001462390030] |
| 02299063 | AXS[0.2000000000000000],BNB[0.0853794800000000],BTC[0.0069000000000000],DENT[2.0000000000000000],ETHW[0.1220000000000000],FTT[1.6121336290983871],LINK[1.5000000000000000],MANA[4.0000000000000000],SOL[1.0034527600000000],UNI[2.2500000000000000],USD[0.0028452163132500],USDT[0.0000000008025000] |
| 02299065 | USD[0.0000000096455581],USDT[10.1808319054612652] |
| 02299082 | AKRO[1.1948000000000000],BNB[0.0000000100000000],BTC[0.1787740800000000],DENT[2.0000000000000000],EUR[0.0000000012782568],KIN[1.0000000000000000],LUNA2[7.0353273257651800],LUNA2_LOCKED[16.4157637617854100],LUNC[1531957.3372328900000000],USD[309.3933839132921601],USDT[0.0097597373664052] |
| 02299093 | TRX[0.0000010000000000],USD[0.8064602200000000] |
| 02299097 | ATLAS[5980.0000000000000000],USD[0.0117951282500000],USDT[0.0000000029534920] |
| 02299106 | BEAR[742.0000000000000000],ETHBEAR[99600.0000000000000000],FTT[0.0000101257903656],SHIB[99600.0000000000000000],USD[0.0088040432000000],USDT[54.5617800020000000] |
| 02299131 | APE[3.3000000000000000],BTC[0.7516182294400000],DENT[78200.0000000000000000],DOGE[446.0000000000000000],ETHW[0.9393591500000000],EUR[0.0024930300000000],FTM[73.9866800000000000],FTT[18.8000000000000000],LINK[4.1992440000000000],LUNA2[4.5197896556689400],LUNA2_LOCKED[10.5461758012942000],LUNC[14.5600000000000000],MATIC[0.0028000000000000],SOL[2.4900000000000000],USD[946.6458233645134475000000000],USDT[3.7454624740000000] |
| 02299141 | USDT[3.7454624740000000] |
| 02299158 | DOT[0.0011673000000000],USD[0.0127928453496598],USDT[0.0000000072847816] |
| 02299162 | SOL[0.0052976600000000],USD[15.1500004552469630] |
| 02299178 | AAVE[0.0199960000000000],BADGER[1.0097980000000000],BAL[0.5098980000000000],COMP[0.0258948200000000],COPE[52.9779441200000000],DOT[0.7998400000000000],FIDA[5.9988000000000000],GRT[10.9978000000000000],HNT[0.1999600000000000],SRM[4.9994000000000000],SUSHI[6.1275591200000000],USD[0.1716100999956780],USDT[0.4144938809812007] |
| 02299180 | COMP[0.0000000035600000],ENS[0.0000000002940000],ETH[0.0000000046870473],FTT[7.6000000000000000],USD[0.0420370317506879],USDT[0.0000000067503991] |
| 02299194 | GALA[309.9900000000000000],USD[5.1919237300000000],VGX[6.9986000000000000] |
| 02299195 | BAO[36153.2996763600000000],EUR[0.0019180000024048],KIN[141521.4239998200000000] |
| 02299196 | USD[0.0029639038366094] |
| 02299216 | SHIB[99730.0000000000000000],USD[2.2101276673181341],XRP[0.0216278000000000] |
| 02299225 | BTC[0.0337583989060000],DFL[5927.5592978200000000],LINK[0.0876400000000000],USD[504.6081644334913345],XRP[0.0000000075000000] |
| 02299231 | POLIS[2.0000000000000000],USD[0.1402174200000000],USDT[0.0000000032766800] |
| 02299235 | SOL[0.0000001000000000],USD[0.0000000421279800] |
| 02299246 | USD[-127.1061574324200000],VETBULL[0.0061544400000000],XRP[594.0000000000000000] |
| 02299271 | EUR[0.0000000016833601] |
| 02299275 | AURY[0.0000000029448000],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000001200000000] |
| 02299295 | USD[-0.6286036184400000],USDT[0.6334190000000000] |
| 02299296 | BEAR[1350.5600000000000000],USD[-1.7774287887737548],USDT[12.6133097105767710] |
| 02299307 | BTC[0.0001636100000000],SOL[0.1478704091844000],USD[2.3086011978317620] |
| 02299314 | SOL[0.0000005050907280],USD[4.4680682050237207],USDT[0.0000000202448512] |
| 02299338 | ETH[0.0000000090822000],MXN[0.0029171781002054],SOL[0.0000039500000000],USD[0.0001492544962062],USDT[0.0005859116331008] |
| 02299342 | BTC[0.0430977302000000],ETH[0.5589023986000000],ETHW[0.5589023986000000],EUR[0.0000000060728700],FTT[17.0983238400000000],USD[0.0000001360139800],USDT[844.4041699000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02299383 | HT[0.00000000099720440],USD[20.751460828944 52416],USDT[0.000000007627808] |
| 02299386 | ALCX[0.0000000002511437],AMPL[0.000000007665719],ATLAS[837.996940100000000],BTC[0.000000004925892 5],ETH[0.00000002 3591000],FTT[0.000000022679964],REEF[0.000000057325436],USD[12.942804231770407 4],USDT[0.00000012707738 8],WAVES[0.000000054790000] |
| 02299391 | 1INCH[1.101683490000000],BNB[0.0041697700000000],ETHBULL[0.00000000003540267],USD[0.000000001684 1092],XRPBULL[4571.7247165000000000] |
| 02299395 | ALICE[0.00006176990371 79],APE[1.779508791306322 7],ATLAS[0.000000005494268],BICO[25.110812600000000],BTC[0.010288402293770 4],COMP[0.000047800000000],CRO[138.636399793234469 2],DOGE[0.001751000000000],ETH[0.060051390000000 0],EUR[0.000000052630143 0],FTT[2.110009529954051 6],GMT[10.06963969000000 00],MATIC[20.2704505100000000],MNGO[469.7597500700000000],SAND[0.000000001410 4906],SLND[0.000089900000000],SOL[5.4068484791500147],STEP[104.068584710000000],USD[0.0000000062338911] |
| 02299405 | USD[25.0000000000000000] |
| 02299408 | APE[0.0966520000000000],BTC[0.000198344000000 0],ENJ[131.976240000000000 0],FTM[109.950140000000000 0],GBP[0.0000000006423270 ],SHIB[99064.000000000000000],SOL[2.77949960000000000],USD[0.9036588568765570],XRP[99.982000000000000 0] |
| 02299414 | TRX[-0.0000007213426069],USD[0.0000000549212380] |
| 02299421 | SOL[0.9500000000000000],USD[8.362269092340000 0],USDT[0.0060152500000000] |
| 02299433 | SLP[1130.0000000000000000],TRX[0.000010000000000 0],USD[0.0000001056552900],USDT[0.000000005598 1860] |
| 02299439 | TRX[0.0000010000000000] |
| 02299443 | ATLAS[9.9580000000000000],CRO[9.962000000000000 0],POLIS[0.0988200000000000],USD[0.0776763795000000] |
| 02299452 | LTC[0.0178359554557336],TRX[0.000813000000000 0],USDT[0.5478102174933291] |
| 02299457 | SOL[0.0000000088330500] |
| 02299462 | LTC[0.0000000137777520],USDT[0.0000000638786606] |
| 02299468 | USD[0.3032375780000000],USDT[0.0000000071468312] |
| 02299479 | BF_POINT[400.0000000000000000],USD[85.36731893 70000000] |
| 02299488 | USD[25.0000000000000000] |
| 02299497 | ALGO[0.6659780000000000],BAL[0.0083622000000000 ],FTM[0.7740000000000000],NEAR[0.010675000000000 0],NFT  [375697149595390134][1],NFT  [532278460453524526741][1],NFT  [538644564852426741][1],SOL[0.0010000000000000],TRX[0.7000010000000000],USD[1.0363948184200000],USDT[0.0097839880000000] |
| 02299498 | AKRO[1.0000000000000000],BAO[4.0000000000000000 ],CRO[0.0000000000000000],ENS[1.0631359700000000],KIN[2.0000000000000000],NFT  [333662170543891804][1],NFT  [362172519395775026][1],NFT  [512373077693766956][1],SOL[0.0061100000000000],UBXT[1.0000000000000000],USDI[2.1359402626277683],USDT[0.4000822045575363] |
| 02299499 | ETH[0.0000000006882351],TRX[2.0636055400000000],USD[-0.0679475037598349] |
| 02299519 | TRX[0.0000010000000000],USD[1.6707180821415702],USDT[0.0000000119299812] |
| 02299533 | BNB[0.0000000008054801 6],BTC[0.000014613310000 0],ETH[0.0006637073000000],ETHW[0.0006637073000000],FTT[3.783298502194153 5],SOL[4.1893375017443935],USD[19.3708664986305018] |
| 02299535 | BAO[4.0000000000000000],CRO[3.031999100000000 0],DENT[1.000000000000000 0],EUR[0.0000000043880693],KIN[1.0000000000000000],SAND[18.6614456600000000],USD[0.0000001538425300],USDT[0.0002249871976256] |
| 02299536 | USD[5.0000000000000000] |
| 02299558 | AKRO[1.0000000000000000],SOL[7.991837740000000 0],USD[0.0000009479418188] |
| 02299567 | TRX[13.1274000000000000],USDT[0.0478740015000000] |
| 02299568 | BRZ[0.0000000075670400],CHZ[8235.069629000000000 0],FTT[352.8456861016534048] |
| 02299571 | USDT[4.0000000000000000] |
| 02299573 | USD[0.9402855557395462] |
| 02299587 | USD[0.0000000010316430],USDT[0.0000000053148140] |
| 02299591 | BTC[0.0000000060000000],FTT[0.0133183002158700],USD[0.0000000104933372],USDT[0.0000000018880883] |
| 02299605 | BTC[0.0029000000000000],ETH[0.2583180900000000],ETHW[0.2583180900000000],EUR[0.0000000086865160],SOL[3.0000000000000000],USD[74.2645119591237002],XRP[0.0002006300000000] |
| 02299610 | DENT[1.0000000000000000],GBP[0.0000000073771026],KIN[3.0000000000000000],USD[0.0000001144692233] |
| 02299622 | AGLD[199.9606000000000000],AUDIO[449.901200000000 0000],BNB[0.2608665670877200],BTC[0.0164013483883200],CRO[799.844800000000000 0],DOGE[4544.7195504112485000],ETH[0.3175963816880500],ETHW[0.3165619534409000],FTM[105.431899619348480 0],FTT[11.2977400000000000],GODS[9.994000000000000 0],IMX[189.0583288000000000],KSHIB[2794.5242400000000000],LINK[35.2152191584901000],LTC[6.1990704291838500],MATIC[147.2015135497793307],MCB[9.9802400000000000],PSG[25.0950400000000000],RUNE[0.0314067200000000],SGD[1.3403007000000000],SOL[3.0779531929916100],SPELL[41086.4280000000000000],SRM[487.5099800000000000],USD[0.0264273700000000],USD[49.4003192882390000] |
| 02299630 | BTC[0.0003492740137550],ETH[0.0430000000000000],ETHW[0.0430000000000000],FTT[0.1353714983830155],LUNA2[0.0000222271100000],LUNA2_LOCKED[0.0000518632566800],LUNC[4.8400000000000000],NEAR[3.0000000000000000],PYPL[0.7900000000000000],SOL[0.0050723600000000],USD[-245.8000864212510795000000000],USDT[436.8845703905375000] |
| 02299646 | SOL[0.0000000011147400] |
| 02299661 | AAVE[0.0754208500000000],ATLAS[100.00000000000000 00],POLIS[1.0000000000000000],USD[0.0443176198784665] |
| 02299686 | TRX[0.0000030000000000] |
| 02299705 | BAO[1999.6000000000000000],BOBA[12.000000000000000 0],BTC[0.0000000083570000],CRO[59.9880000000000000],SOL[0.9104462400000000],USD[1.0073710860922240],USDT[0.0000000035669004] |
| 02299728 | USD[0.0000000063922615],USDT[0.0000000067313064] |
| 02299735 | ATLAS[1359.7280000000000000],TRX[0.0000040000000000],USD[0.0977450700000000],USDT[0.0000000017482248] |
| 02299744 | USD[0.8063497783750000] |
| 02299797 | AKRO[1.0000000000000000],SHIB[1672669.3117267500000000],USD[0.0000000001366] |
| 02299802 | USD[5.0000000000000000] |
| 02299821 | BNB[0.0000000090000000],NFT  [299188784691304445][1],NFT  [307910445792587850][1],NFT  [507680790791173931][1],SOL[0.0000000100000000],USD[9.3120180114615284],USDT[0.9165898220922685] |
| 02299831 | USD[25.0000000000000000] |
| 02299835 | FTT[0.0000000345895],USD[8.9241793807480000],USDT[0.0000000022000000] |
| 02299847 | USD[0.0000001003175971],USDT[0.0000000072406185] |
| 02299882 | BAO[6.0000000000000000],BNB[0.0153261800000000],CRO[68.6150060200000000],DENT[2909.2505926000000000],DOGE[161.6970029600000000],EUR[0.0000000507322201],FTM[24.0271303636775593],KIN[9.0000000000000000],SHIB[567439.1271674400000000],SOL[0.1689718500000000],TRX[2.0000000000000000],USD[0.0000003619207886],XRP[15.6658998800000000] |
| 02299885 | EUR[0.0000000072155352] |
| 02299897 | LUNA2[0.0056392566120000],LUNA2_LOCKED[0.0131582654300000],LUNC[1227.9600000000000000],TRX[0.0000010000000000],USD[-0.0010459493597785],USDT[0.0000000078858774] |
| 02299898 | BCH[0.0097465000000000],USD[-2.3557100778248882],XRP[102.9874969100000000] |
| 02299902 | STEP[3784.2808500000000000],TRX[0.0001710000000000],USD[0.2378910787500000],USDT[0.0000000098829262] |
| 02299932 | BNB[0.0000000003899152],SOL[0.0000000064400000],TRX[0.0000010000000000] |
| 02299933 | ATLAS[0.2314080240328310],DFL[1639.7048000060800000],MATIC[0.0726228477957028],USD[1.5544495754879228] |
| 02299961 | BAO[4.3208444000000000],EUR[0.0000000094847851] |
| 02299963 | TRX[0.0000010000000000],USD[0.3365758430000000],USDT[0.3394022823349580] |
| 02299964 | USD[59.7641476720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02299974 | USDT[0.000000000967129948] |
| 02299977 | USD[10.000000000000000] |
| 02299987 | TRX[0.000001000000000000],USD[0.0000000025187920],USDT[0.0969990760000000] |
| 02300021 | ETH[0.400914000000000000],ETHW[0.480914000000000000],USD[0.234060260802895],XRP[33.8528370000000000] |
| 02300033 | USD[3.05044942376250000] |
| 02300038 | ATLAS[3519.29600000000000000],BTC[0.001999600000000000],DFL[89.9820000000000000],ETH[1.332694000000000000],ETHW[1.332694000000000000],EUR[0.561174820000000000],GALA[2219.586000000000000000],HUM[479.904000000000000000],SOL[8.878224000000000000],STARS[34.993000000000000000],USD[2.51772200179325585] |
| 02300057 | AVAX[2.899680000000000000],FTT[1.315088700000000],ETHW[1.315088700000000],EUR[0.715045717724860],MATIC[130.000000000000000],SOL[22.200000000000000],USD[0.669648157690734] |
| 02300061 | ATLAS[430.000000000000000000],AVAX[6.400000000000000000],FTT[4.900000000000000000],GALA[2950.000000000000000000],MANA[79.000000000000000000],USD[3.004608394410874],USDT[0.000919446290794] |
| 02300063 | ETH[0.000000067939142],LUNA2[1.187037143000000000],LUNA2_LOCKED[2.769753334000000000],SHIB[4673.010000000000000000],USD[461.940263717780187],USDT[0.000000008367840] |
| 02300065 | FTT[0.000000021041100],LUNA2[0.00247161789300],LUNA2_LOCKED[0.0057671084180000],LUNC[53.820000000000000000],USD[2.748562406973016] |
| 02300069 | AKRO[1.000000000000000],ATLAS[6363.028004340000000000],AVAX[4.003325630000000000],BTC[0.015519724000000000],ETH[0.103608160000000000],ETHW[0.102601930000000000],EUR[0.000000013173118],KIN[1.041781019000000000],LINK[0.417810190000000000],LTC[0.290476320000000000],SOL[3.302782170000000000],SUSHI[11.554815400000000000],UBXT[1.000000000000000],USDT[16.942440454373092] |
| 02300074 | TRX[0.000330000000000],USD[1.264689742650000],USDT[0.000000054231398] |
| 02300079 | AKRO[5.000000000000000000],AVAX[1.323647633379400],BAO[2.000000000000000000],BCH[0.000005760000000],BTC[0.000000886659204],CRV[39.044359476772800000],DENT[3.000000000000000],FRONT[1.000668300000000],FTM[0.000770167744000],KIN[4.000000000000000],LINK[1.260133434752731],LTC[0.000597790000000],MATIC[85.177705264737225],RNDR[13.804703161588000],RSR[1.000000000000000],SAND[0.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000000],XRP[0.074095100000000000] |
| 02300083 | BRZ[0.026267070000000],ETH[0.000998800000000],ETHW[0.000998800000000],SPELL[13500.000000000000000000],USD[71.7145762330000000] |
| 02300091 | BAO[1.000000000000000000],USD[12.5333578081200000] |
| 02300095 | ETH[0.000000092108050],GBP[0.000000005219156],LINK[0.000000061088924],RUNE[0.003193653782482],SAND[0.000000035010000],SOL[0.000000083850000],USD[0.000000066511836],XRP[0.2040153916782928] |
| 02300096 | ATLAS[2239.574000000000000000],TRX[0.000010000000000],USD[0.920010100000000],USDT[0.000000003265118] |
| 02300097 | AMPL[0.304643750981319],ETH[0.000000007499283],LTC[0.009800000000000],TRX[0.000040000000000],USD[0.908985703652832],USDT[0.000000039953020] |
| 02300109 | CEL[0.000000056716934],KIN[1.000000000000000000] |
| 02300112 | EUR[35.0000000000000000] |
| 02300115 | ETH[0.000000078000000],NFT[365217190741779013][1],NFT[379731599463429072][1],NFT[573305748972449129][1],SOL[0.000000064963174],TRX[0.000000043823708],USD[0.0373241608017248] |
| 02300133 | BTC[0.000000052000000],FTT[0.012345591479264] |
| 02300134 | USD[114.0771961325000000] |
| 02300142 | AAPL[0.000000001145042],AKRO[1.000000000005397890],ATLAS[0.000000007054685],BAO[6.000000000000000],BNB[0.000000040000000],BTC[0.000000079646446],CRO[0.000000007013730],DMG[0.000000049566219],DOGE[0.000000079290634],ETH[0.000000096390564],HT[0.000000037917500],KIN[6.000000000000000000],MANA[25.878555736046],NVDA[0.000000000069397783],RSR[1.000000000000000],SAND[0.000000087534160],SHIB[0.000000025046596],SOL[0.000000006831279],TRX[1.000000000000000],UBXT[1.000000000696304244],USD[0.000000428248650] |
| 02300146 | TRX[0.000010000000000],USD[0.001002517545830],USD[1.000913615186194] |
| 02300147 | USD[359.7046364357300000000000000] |
| 02300148 | ETH[0.000000100000000],NFT[319502087063264318][1],NFT[382030724318994462][1],NFT[447103231591058289][1],NFT[485754871859462313][1],NFT[554663931602962525][1] |
| 02300152 | BTC[0.000012800000000],USDT[0.012959652450956] |
| 02300154 | CRO[0.000000000575232],ETH[0.000000008521962400],FTT[3.002847150000000000],MBS[514.570562000000000000],SOL[7.045568300000000000],TRX[0.000027526929120000],USD[0.000000754703934700],USDT[0.000000013945645] |
| 02300168 | BTC[0.000000006000000],USD[0.000000008637990],USDT[0.000000003112420B],USTC[0.000000001000000] |
| 02300177 | AAVE[0.000026500000000],BTC[0.002850740000000],MATIC[29.356441630000000],STETH[0.000078109760874] |
| 02300189 | BNB[0.000000092000000],BTC[0.000000002319700],DOGE[0.000000009532902],ETH[0.000000004428960],FTT[0.013403521248000],LTC[0.000000053350480],MATIC[0.000000051489100],SOL[0.000000057360400],TRX[0.000000081316541],USDT[0.000922261610412] |
| 02300194 | ALEPH[0.00000007012800],SOL[0.000000028200000] |
| 02300202 | USD[0.000000005557964] |
| 02300238 | KIN[1.000000000000000000],USD[0.0136531745352715],XRP[190.1546040800000000] |
| 02300240 | USD[0.0000000056380236] |
| 02300241 | BTC[0.000000076968208],HNT[0.000000079653198] |
| 02300246 | AGLD[0.015100000000000],ALCX[0.000234200000000],ASD[0.000000022615488],ATLAS[0.000000002760000],ATOMI[0.035693940000000000],ATOMBULL[1.576000000000000000],AUDIO[0.000000060000000],AXS[0.000000003870430],BADGER[0.000000050905952],BEAR[179.400000000000000000],BICO[0.000000051570600],BOBA[0.077900000000000000],BTC[0.000000003057652],BULL[0.000083060000000],CHR[0.000000085909679],CLV[0.000000031507680],COPE[0.000000088218688],EDEN[0.089360000000000],EMB[0.000000026240000],ENJ[0.000000069818916],ETH[0.000000034349461],ETHBULL[0.000000016789062],FTM[0.000000000000000],GALA[0.000000045800000],GARI[0.129000000000000],GODS[0.000000005821804],GRTBULL[25.146000002410000],HUM[0.000000029035850],IMX[0.000000007538580],KIN[236.000000000000000],KNCBULL[0.769800000000000],KSHIB[3.826000000000000],LINKBULL[0.340600004453485],LOOKS[0.576000000000000],MID[0.000000621168710],LTC[0.000000007213930],MBS[0.481000000000000],MCB[0.042600000000000],MER[0.224000000000000],MKRBULL[0.006398000000000],MTA[0.000000004735153],PORT[0.039960000000000],PROM[0.002920000000000],SAND[0.000000013018623],SHIB[0.000000000738020],SLP[0.000000051678211],SOS[54740.000000000000000],STARS[0.000000012550400],STOR[0.000000035791362],THETABULL[0.075980000000000],TOMOBULL[0.000000024056254],TONCOIN[0.000000003752000],UMEE[9.956000000000000],USD[-0.285643954368645],USDT[0.000000068125992],VETBULL[2.561000000000000],WAVES[0.000000060241920],WRX[0.000000065568600],ZECBULL[7.962000000000000],ZRX[0.000000003391400] |
| 02300256 | BF_POINT[100.000000000000000],CEL[0.050500000000000000],USDT[0.005335647400000],USDT[0.020000000000000] |
| 02300260 | ATLAS[493.696435519955180000],MNGO[181.46170504000000000],USDT[0.000000026489816] |
| 02300270 | USD[0.000000000000000],USD[0.000000081399385] |
| 02300297 | USD[0.000000084956620],USDT[0.410228510000000000] |
| 02300305 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.032404400000000000],CRO[3456.416720394436165],CRV[141.170372103310000],DOGE[1.000000000000000000],ETH[0.951261550000000000],ETHW[0.950861980000000000],KIN[3.000000000000000000],SAND[96.293291260100000],SHIB[19135223.027478180000000],TRX[667.09057860360000] |
| 02300310 | USD[5.2754481699625000],USDT[0.000000059766092] |
| 02300319 | ROOK[28.545289800000000],USD[0.715000000000000000] |
| 02300338 | USD[0.000000126229588] |
| 02300340 | SOL[0.000000020681600],TRX[0.000000029884998] |
| 02300346 | BTC[0.000000060000000],FTT[0.0183114716512350],MATIC[0.0020880570350000],USD[14.9782630280950390],USDT[0.000000200407075] |
| 02300348 | USD[25.0000000000000000] |
| 02300367 | USD[0.000000010000000] |
| 02300372 | BNB[0.000000010000000],LUA[0.0372316443993820],SOL[0.000000026493600] |
| 02300395 | BAO[0.591780480000000],BTC[0.000000036550000],SPELL[100.000000000000000],USD[17.563582674204230],USDT[0.000000052263058],XRP[462.7903973400000000] |
| 02300396 | USD[0.0260886199553391],USDT[0.000000008000000] |
| 02300427 | USD[0.000000028720776] |
| 02300438 | BTC[0.000000016600],TRX[0.000030000000000] |
| 02300462 | BNB[0.0021644100000000],USD[0.003391112250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02300468 | USD[15.000000000000000] |
| 02300476 | USD[0.0753361135000000] |
| 02300477 | EUR[0.0000000621176448],USDT[0.2199040500000000],XRP[95.000000000000000] |
| 02300483 | ETH[0.0000000063582572] |
| 02300497 | BAO[7.00000000000000000],CRO[744.0561736200000000],DENT[3.00000000000000000],ENJ[51.1791945900000000],FTM[236.8647713500000000],GALA[2.3892995300000000],GBP[103.3139864152686126],KIN[11.00000000000000000],LRC[68.5871460200000000],MANA[40.2290449000000000],RSR[1.00000000000000000],SAND[25.6758129700000000],SOL[0.4208466400000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000085005492] |
| 02300500 | ATLAS[508.8980000000000000],USD[0.3862600000000000] |
| 02300509 | USD[0.0000000047929067] |
| 02300510 | USD[0.0157856279693418],USDT[0.0000000077999966] |
| 02300515 | USDT[10.5577344090000000],WRX[0.8800000000000000],XRP[49.7500000000000000] |
| 02300523 | TRX[0.0000200000000000],UBXT[2.00000000000000000],USD[0.5276689984488239],USDT[0.0000000026295195] |
| 02300532 | BTC[0.0000002300000000],TRX[0.0000001000000000],USDT[0.0001132582637791] |
| 02300536 | USD[0.0000000009468483],USDT[0.0000000019452520] |
| 02300545 | ALGO[0.9924340000000000],AVAX[0.0987800000000000],DOGE[1975.00000000000000000],ETH[1.9513281200000000],ETHW[2.3159340100000000],EUR[0.0000000028353890],FTT[1.9188762215825528],LUNA[0.0855779661200000],LUNA2_LOCKED[0.1996819209200000],LUNC[18634.7822980000000000],REN[1453.0332000000000000],USDt[1.7753454334789971],USDT[0.0000000058368852],XRP[382.9234000000000000] |
| 02300555 | USD[25.0000000000000000] |
| 02300559 | APT[0.0000000968168690],AVAX[57.4709592500000000],SOL[0.0000000094898908],USD[-0.0000001278771025] |
| 02300564 | AKRO[2.00000000000000000],AUDIO[122.1135367100000000],BAO[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.0000689680063990],HOLY[1.0789862900000000],KIN[1.00000000000000000],LINK[22.4542134800000000],RSR[2.00000000000000000],SOL[0.0003453800000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 02300565 | BTC[0.0024995000000000],ETH[0.0269946000000000],ETHW[0.0269946000000000],SOL[0.4299140000000000] |
| 02300569 | AKRO[1.00000000000000000],BAO[6.00000000000000000],KIN[2.00000000000000000],TONCOIN[0.0005390900000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[26.4621584690305744],USDT[0.0000000046633205] |
| 02300570 | BTC[0.0000086200000000],DENT[1.00000000000000000],USD[0.0000000258665526] |
| 02300578 | BNB[0.0000566200000000],DENT[1.00000000000000000],USDT[0.0000007421816503] |
| 02300590 | BAO[3.00000000000000000],DENT[1.00000000000000000],GBP[0.0000000042223970],KIN[2.00000000000000000],NFT[429442428527903323][1],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000854731811],XRP[0.0000000006000000] |
| 02300607 | BTC[0.0000000273791150],FTT[0.1198230444599299],USD[-0.0408617854660732],USDT[0.0000000001463173] |
| 02300611 | COMP[0.0000000032447525],ETH[0.0141898700000000],ETHW[0.0163948700000000],LTC[-0.0000447254363018],LUNA2[0.0000240895998800],LUNA2_LOCKED[0.0001456209066000],LUNC[13.5896824320000000],NFT[381960172277530413][1],SOL[0.0000001984472308],TRX[0.1000000000000000],USDi[4.7777430447766437],USDT[1.2509584364013642] |
| 02300625 | TRX[1.00000100000000000],USDT[0.0000000009267064] |
| 02300628 | USD[191.2487360300000000] |
| 02300630 | BAO[1.00000000000000000],DOGE[0.0000000255010400],EUR[0.0044611094145177],KIN[3.00000000000000000],MTA[0.0000000078597814],POLIS[0.0000000061600000],SNX[0.0000000036369236],XRP[0.0000000272755128] |
| 02300638 | USD[0.0000000095125952],USDT[0.0000000072682754] |
| 02300653 | BTC[0.0000000085102740],CEL[0.0390262300000000],CRO[539.8661400000000000],ETH[0.0004015558000000],ETHW[0.0004015558000000],EUR[0.0000000650754940],FTT[0.0367109327511446],LRC[0.7448900000000000],SHIB[3989279.00000000000000],USD[0.4136060813567552],USDT[0.0000000069752448],ZRX[0.4791720000000000] |
| 02300678 | FTT[0.0799215200000000],USD[0.0000000060000000] |
| 02300691 | ALGO[0.0000000141200000],DOGE[0.0000000072000000],USD[0.0000000029715780],USDT[0.0000000036341084] |
| 02300692 | APE[0.0000879700000000],DOT[0.0000000070039180],KIN[1.00000000000000000],LINK[0.0002352800000000],NFT[338541686289157720][1],SAND[0.0012519900000000],XRP[0.0058923500000000] |
| 02300697 | CAD[32.0416288300000000],USD[20.0000000042392011] |
| 02300699 | ALGO[2742.4247462300000000],ATLAS[66064.8997906700000000],CHZ[15868.0068146800000000],DENT[1240853.53281430000000],GRT[929.9099106400000000],IMX[2563.8096610700000000],LOOKS[818.9116947400000000],QI[17828.4712548100000000],RUNE[0.0066314700000000] |
| 02300708 | CHZ[140.0000000000000000],DOGE[0.4000660000000000],FTT[2.0260561700000000],TRX[0.0000010000000000],USD[1.0836398785692846] |
| 02300722 | ETH[0.0000516530000000],FTT[0.0738466413637382],SOL[0.0000001000000000],USD[195.3319803752650000] |
| 02300724 | SOL[1.3740266800000000],USD[0.0000009566792220] |
| 02300740 | ETHBULL[0.0000000010000000],FTT[0.0074464521372620],RAY[0.0000000024813096],STEP[0.0881940000000000],USD[25.9675420678836561],USDT[0.0005686342628438] |
| 02300743 | BTC[0.0019467200000000],USD[2.4457445573900000] |
| 02300744 | ATLAS[0.0000000263728000],FTT[0.0557389257559734],KIN[2.00000000000000000],USD[0.0000001438549540],USDT[141.6968421339029296] |
| 02300745 | TRX[0.0000160000000000],USD[0.0466486800000000],USDT[0.0454392700000000] |
| 02300747 | AUDIO[80.0000000000000000],BTC[0.0051545832842465],DYDX[40.0000000000000000],GODS[38.2000000000000000],LTC[0.0042467400000000],MANA[140.00000000000000000],TLM[500.00000000000000000],USD[3.1232751106129491],USDT[0.0000000559770062] |
| 02300750 | AKRO[1.00000000000000000],ATLAS[185.5113865700000000],BAO[2.00000000000000000],DOT[21.7390967200000000],GALA[216.7304459500000000],GBP[0.3083204502760000],KIN[2.00000000000000000],POLIS[3.4012617200000000],RAMP[235.7895633000000000],UBXT[1.00000000000000000],USD[0.0000002148074398] |
| 02300789 | USD[26.4621584700000000] |
| 02300797 | BNB[0.0000000066270844],BTC[0.0000000041464200],MANA[0.0000002280000],NFT[386786396539489895][1],TRX[0.0000000939866516],USD[0.0087127232627856],USDT[0.0000000038507620] |
| 02300810 | USD[113.6480912500491000] |
| 02300820 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0030070000000000],USDT[2.1579213800000000] |
| 02300826 | DOT[0.0000000063590510],LNK[0.0000000096358660],LUNA2[0.0036720655290000],LUNA2_LOCKED[0.0008568152900000],LUNC[79.9600000000000000],MANA[0.0000000087869490],MATIC[0.0000000353859940],RSR[4.7802133484044500],SOL[0.0000005771.19520],TRX[0.3347266444896374],USD[-0.0000737070042203],USDT[0.0000000234265312] |
| 02300832 | USD[-1.4658464400000000],USDT[1.4758820390000000] |
| 02300833 | USD[2.3127108500000000] |
| 02300844 | USD[25.0000000000000000] |
| 02300845 | USD[25.0000000000000000] |
| 02300847 | BNB[0.0058173500000000],ETH[0.0000000100000000],FTT[0.0000000066540588],MATIC[0.0000000047772000],NFT[562303385406883652][1],USD[0.0976128480658427] |
| 02300858 | IMX[0.0445800000000000],USD[0.0073305002650000],USDT[0.0000000025000000] |
| 02300875 | ATLAS[1110.00000000000000],USD[0.4985579981250000] |
| 02300886 | FTT[0.0000000048255600],USD[0.0000000119527978],USDT[0.9227181788268002] |
| 02300899 | BTC[0.0000027538792800],USD[0.0001186715870562] |
| 02300905 | ETH[0.0000000009650125],USD[0.0000000149112729] |
| 02300923 | BTC[0.0047978738400000],FTT[0.1081806010788303],LTC[0.0000000070000000],MATIC[179.9658000000000000],SOL[1.0498050600000000],SRM[3.0357202400000000],SRM_LOCKED[0.0544733900000000],USD[1.7253346792090088],USDT[0.0000000089371360] |
| 02300936 | DFL[7.7476639200000000],LUNA2[0.0000000378651454],LUNA2_LOCKED[0.0000000882120059],LUNC[0.0082321501525658],MBS[13.00000000000000000],USD[0.0001961502395968],USDT[0.0024245972010000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02300955 | BTC[0.0000105000000000],ETH[0.0092834581055050],ETHW[0.0092834581055050],EUR[80.2137190762260990],USD[0.000000133179362] |
| 02300962 | USDT[0.0000245196473126] |
| 02300965 | POLIS[19.4000000000000000],USD[0.4675062695000000] |
| 02300976 | MBS[0.0000000007841776],NFT [42740215920624758 0][1],SOL[0.3329783891178030],TRX[0.0000000045814100],USD[0.0000000077008861],USDT[0.0000000056668886] |
| 02300983 | EUR[0.0000000165524083],LUNA2[0.0000000405415139],LUNA2_LOCKED[0.0000009459686657],LUNC[0.0088280000000000],USD[0.0000000085000000],USDT[0.0000000043900000] |
| 02301010 | TRX[0.0000010000000000],USDT[0.0003498997079860] |
| 02301013 | BTC[0.0000000050069335],USD[10.0109723631143455] |
| 02301018 | ATLAS[10279.7054167900000000],TRX[0.0000010000000000],USDT[492.0300000000740785] |
| 02301020 | FTT[2.3995440000000000],MNGO[390.0000000000000000],USD[1.8486997037500000],USDT[80.8481270055722260] |
| 02301025 | LINK[4.6208073900000000] |
| 02301029 | USD[36788.2024158300466944],USDT[0.0000000003801146],XRP[243.7797186200000000] |
| 02301031 | ATLAS[2199.5820000000000000],USD[0.6886628100000000],USDT[0.0000000029232424] |
| 02301045 | 1INCH[126.2926554785437400],AURY[28.7085840515588480],AVAX[14.8159971932774110],BTC[0.0152997300000000],DFL[139.9748000000000000],ETH[0.7997534597700000],ETHW[0.0000000087592609],EUR[0.4720547977513870],FTT[0.2659321482589412],GOG[41.9924400000000000],IMX[33.6000000000000000],JOE[24.0000000000000000],MBS[39.9020000000000000],RAY[0.0000000042000000],SOL[23.4569355300000000],TRX[0.0000000089865400],USD[10.7542738076988936],USDT[33.2420161335223317],WBTC[0.0000000078751600],XRP[999.8200000000000000] |
| 02301052 | BTC[0.0000000063400000],ETH[0.0503021300000000],ETHW[0.0503021300000000],SHIB[8.0708355600000000],USD[0.0000614044392098],USDT[0.0000000811676038] |
| 02301073 | BTC[0.3693622800000000],EUR[0.0001761755167372],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02301079 | TRX[0.0000010000000000],USDT[30.0000000000000000] |
| 02301090 | USD[0.0045623938044404],USDT[0.0000000104016287] |
| 02301109 | FTT[16.5519768200000000],SOL[2.1303463700000000],TRX[0.0000010000000000],USDT[0.0000002640775580] |
| 02301111 | USD[0.9685583249010000] |
| 02301137 | BTC[0.0017990740000000],ETH[0.0064000000000000],ETHW[0.0064000000000000],MATIC[4179.2476000000000000],USD[0.2549198143500000] |
| 02301138 | ARKK[1.0011802200000000],ATLAS[825.9889152200000000],DAO[2.0000000000000000],DENT[1.0000000000000000],FTT[2.7100364000000000],LUNA[0.6975439223000000],LUNA2_LOCKED[1.6276024850000000],LUNC[498.1228241300000000],USD[11.2300004890539241],USTC[98.4168972800000000] |
| 02301141 | BNB[0.0000000080000000],ETH[0.0004528000000000],FTT[2.3105405582274715],MATIC[0.9658000000000000],SAND[0.8646800000000000],TRX[100.0000000000000000],USD[1205.2057274006625000] |
| 02301144 | BNB[0.0000001272608590],USD[0.0000008858515726],USDT[0.0000018969121777] |
| 02301147 | AKRO[11.0000000000000000],SHIB[299943.0000000000000000],USD[0.0266492521500000] |
| 02301149 | USD[10.0000022476695504] |
| 02301160 | TRX[0.0000460000000000],USDT[0.0920388058877859] |
| 02301163 | COMP[0.0000075000000000],USD[0.0000009609623],USDT[0.0000000051241086] |
| 02301165 | USD[0.0323060538213086] |
| 02301170 | USDT[0.0000000077142545] |
| 02301171 | BNB[0.0000000051048000],BTC[0.0000000083360000],LUNA2[0.0004408036614000],LUNA2_LOCKED[0.0010285418770000],LUNC[0.0014200000000000],SOL[0.0042760000000000],TRX[2899.8044080038265370],UNI[0.0244365389285000],USD[0.0427799122112710],USDT[-102.1157697758974437] |
| 02301180 | MATIC[0.0000000010000000],TRX[0.0023310000000000] |
| 02301184 | RUNE[3.6000000000000000],SOL[0.3500000000000000],USD[11.5727710559800000],USDT[0.0000000096250000] |
| 02301187 | ATLAS[520.0000000000000000],LTC[0.0003850000000000],USD[0.3584965830000000] |
| 02301215 | USDT[1.2492983800000000] |
| 02301221 | EUR[1.0533105564073965],USD[-4.2671806958612772],USDT[0.0000000035230546] |
| 02301226 | BTC[0.1104910800000000],CRO[220.0000000000000000],FTM[1211.0000000000000000],GALA[2100.0000000000000000],SAND[403.0000000000000000],SOL[24.0394560000000000],USD[2.3786812800000000],USDT[0.0045615250000000] |
| 02301235 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[6.8741820889450206] |
| 02301260 | APE[30.0000000000000000],ATLAS[6000.0000000000000000],AURY[100.0000000000000000],AXS[2.9994300000000000],ETH[11.0543296500000000],ETHW[11.0543296500000000],IMX[341.0955920000000000],MATIC[779.9430000000000000],POLIS[13.9978530000000000],SOL[12.9000000000000000],USD[28.0115038875000000] |
| 02301263 | AVAX[0.0215717052392780],BTC[0.0010246862654000],ETH[0.0371000000000000],FTT[0.0184198451993008],LEO[9.5059996700000000],REEF[341.7883064300000000],USD[0.2901599480716539],USDT[0.0000000553091408],XRP[33.0292595000000000] |
| 02301276 | AUD[0.0000000110117609],BAO[83.2268456713388906],BTC[0.0000001000000000],MATIC[0.0002629300000000],SAND[0.0000000068281634] |
| 02301277 | BEAR[339.6600000000000000],BIT[1133.0000000000000000],BRZ[0.0000000180000000],DAI[0.0053940000000000],ETH[1.7774897000000000],ETHBEAR[1000.0000000000000000],ETHW[0.1134897000000000],GENE[0.0000000228200092],LTC[14.4500000000000000],LUNA2[1.5012428790000000],LUNA2_LOCKED[3.5029000510000000],LUNC[326898.7976230000000000],NFT [3891411382194488 31][1],SHIB[2070000.0000000000000000],SOL[0.0074620100000000],USD[1.2677454793330683],USDT[261.9710761266314399] |
| 02301291 | ADAHALF[0.0000000836000000],ALGOHALF[0.0000000866000000],BCH[0.0000000200000000],BVOL[0.0000000800000000],CAD[0.0000093015624778],COMP[0.0000000900000000],COMPBULL[1709935.9800000000000000],ETH[0.9405276415678748],FTT[150.0000001257635511],PORT[0.1765842000000000],PRVHALF[0.0000000838000000],RAY[0.0000000577906000],SNY[6.0000000000000000],STETH[0.0000007610306 9],SUN[0.0000000429530159 0],XTZHALF[0.0000000284000000],USD[0.0953207630541423],USDT[52.1779719032796968] |
| 02301299 | BTC[0.0000672000000000],USDT[0.0003799004372600] |
| 02301321 | BTC[0.0000042949360000],ETH[0.0035177000000000],FTT[26.5513151200000000],SOL[0.0079293000000000],USD[0.0250860301642700],USDT[0.0000000050000000] |
| 02301325 | HT[0.0604695900000000],USD[0.0362746015823505],USDT[0.0000000062051405] |
| 02301329 | USD[0.0000041937972562] |
| 02301330 | ENJ[0.0000007430199 3],FTM[7.0606162749000000],GRT[0.0000004401256 0],MATIC[0.0000000021932412],SOL[0.0000000040813336] |
| 02301346 | USD[0.0000000302273232] |
| 02301354 | USD[0.0000001021605731],USDT[2.3586794300000000] |
| 02301360 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000014579336344],ETH[4.1120867167192051],ETHW[0.0000000031198974],EUR[19.0329289931129040],USD[0.0025500825122571],USDT[0.0000000136825335] |
| 02301364 | BTC[0.0000000000000000] |
| 02301369 | BNB[0.0000000004081300],CRO[9.9223850000000000],DOGE[1132.0000000000000000],FTT[28.4985452700000000],USD[-0.0084043847682696],USDT[0.0763513701901575] |
| 02301385 | APT[0.5000000001445365],DOGE[1757.9701938900000000],GODS[0.0314850000000000],LTC[0.0023410000069796],NFT [3389231465529896 5][1],NFT [5485045577308924 24][1],USD[0.0000001375550661] |
| 02301388 | USD[0.2018000000000000] |
| 02301395 | USD[0.0149646166343400] |
| 02301410 | ATLAS[249.6023915701800000],POLIS[4.7991360000000000],USD[0.0970971406420000] |
| 02301422 | AURY[0.0000001000000000] |
| 02301423 | BNB[0.0000001236730575],FTT[0.0000001237887990],USD[0.0000048153057661],USDT[0.0000000000112186] |
| 02301443 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000013306911],XRP[0.0000000073041728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02301458 | MATIC[0.000000000348056] |
| 02301465 | USD[25.000000000000000] |
| 02301473 | AURY[0.000000010000000],AVAX[0.0003340622826834],CHF[0.0000007560509995],ETH[-0.000000065911517],HNT[0.000000076483605],RAY[0.000000020531198],USD[7472.0741060422485786] |
| 02301480 | TRX[0.001557000000000],USD[0.1355774450000000],USDT[0.1593792125000000] |
| 02301490 | LUNA2_LOCKED[0.0000000128629449],LUNC[0.001200400000000000],USD[3.4528766151367250] |
| 02301495 | USD[0.0708614001375000],USDT[0.0000000064011205] |
| 02301496 | USD[24.466634829952500],USDT[0.0000000128340372],XRP[0.3441500000000000] |
| 02301498 | GOG[80701.000000000000000],USD[0.1128751665000000] |
| 02301509 | BNB[0.000000001881045
2],FTM[0.0000000098517510] |
| 02301510 | BTC[0.0000562250000000],USD[-0.0286970590000000] |
| 02301512 | USDT[0.0200261802500000] |
| 02301516 | EUR[1527.5836985600000000],USD[0.0001308624340736] |
| 02301522 | TRX[0.000010000000000],USD[-5.2140515816000000000000],USDT[7.4286530000000000] |
| 02301523 | ATLAS[1433.4165583500000000],POLIS[44.9668186700000000],SPELL[1211.0904562200000000],SRM[4.9678015600000000],USD[0.0393646305132928],USDT[0.0081241204664628] |
| 02301533 | BTC[0.0000039579436000] |
| 02301537 | USD[0.0000000050000000] |
| 02301538 | POLIS[24.6375771500000000],USDT[0.0000000521502990] |
| 02301543 | BTC[0.0407158291562845],USD[11.3078651645000000] |
| 02301547 | TRX[0.000010000000000],USD[0.0024155381400000] |
| 02301563 | BTC[0.0000001200000000],SOL[0.2608867500000000],USD[-0.6300817957473855] |
| 02301573 | BTC[0.0025995208200000],ETH[0.0000000051000000],FTT[2.6000000000000000],SOL[0.0014547700000000],USD[0.0000000088848560],USDC[17329.7932825000000000] |
| 02301585 | USDT[0.0000065422987154] |
| 02301593 | USD[0.0427344534872720],USDT[0.0000000080991638],XRP[0.0000000089000000] |
| 02301597 | USD[20.6467904820000000] |
| 02301598 | AKRO[2.0000000369076480],BAO[34.0000000000000000],CRO[0.0000000529633362],DENT[4.0000000000000000],KIN[31.0000000000000000],LUNA2[0.1410309863000000],LUNA2_LOCKED[0.3290337314000000],LUNC[31468.8614713000000000],SHIB[0.0000000023464757],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[904.11.4816424514730653],USD[TD.0000000034103889],XRP[1.4742531323016392] |
| 02301615 | BTC[0.0000000060480000],LOOKS[0.9967700000000000],USD[12.0775908650896000] |
| 02301623 | APE[0.0200000045158642],BAO[1000.0000000000000000],BTC[0.0000498059116225],EUR[0.0000001478736554],FTT[0.0000000052020601],GMT[0.1000000023469875],GRT[0.0000000037241790],LINA[10.0000000043000000],MATIC[0.0000000023296160],MOB[0.1000000049626860],MTL[0.6000000026369275],SKL[0.0000000095883792],SOL[0.01217204338506172],USD[3.0723827890621513],WAVES[0.0521935100000000] |
| 02301625 | BTC[0.0168957065220945],USD[7144.4221695616377651] |
| 02301671 | LTCBEAR[95.2310000000000000],USD[0.0000003042589891],USDT[0.0000000033183127] |
| 02301676 | USD[447.8477558248750000] |
| 02301701 | BIT[0.0000000074568896],BNB[0.0000000051416795],BTC[0.0000000051177108],LTC[0.0000000862353755],SHIB[0.0000000024261866],SOL[0.0000000041574211],USD[0.0001992756315009],XRP[0.0000000411039900] |
| 02301720 | EUR[7.1712175000000000],USD[5.4184872585625000] |
| 02301721 | FTT[0.0001178691011964],USD[1.0896223800949249],USDT[0.0000000120474740],XRP[0.0097484400000000] |
| 02301757 | USD[20.0000000000000000] |
| 02301758 | APE[209.1575727800000000],ETH[2.0948366700000000],HXRO[1.0000000000000000],STETH[2.8325933581969360],USD[0.1389566300000000],USDC[20068.6301286100000000] |
| 02301779 | SOL[0.0000236100000000],UBXT[1.0000000000000000],USD[0.0100019212873984] |
| 02301830 | BTC[0.0007942920084
15],DOGE[20.0000000000000000],FTT[25.4372565400000000],LTC[0.0064227915301185],USD[142.5153214849131269],USDT[943.0569298734364788] |
| 02301846 | USD[0.0351050000000000] |
| 02301850 | USD[0.0000000087325005] |
| 02301861 | BUSD[686.7884441600000000],FTT[0.0000000021485056],LUNA2[0.5364352331000000],LUNA2_LOCKED[1.2516822110000000],SPELL[236548.1800000000000000],USD[209.3420060113562575] |
| 02301862 | CHF[0.0000008942164864] |
| 02301870 | AKRO[1.0000000000000000],ATOM[205.5863585924019252],BAO[3.0000000000000000],BAT[1.0000000000000000],ENJ[1008.5744436786573122],ENS[75.2484692212893208],ETH[0.0000182700017322],ETHW[2.0202663600000000],EUR[23.4621944212547055],KIN[3.0000000000000000],SAND[46.0778036000000000],SHIB[25153895.68749 3044422851 7],TRX[1.0000000000000000],UBXT[3.0000000000000000],VGX[25.2518892015263880],XRP[1450.0132791300000000] |
| 02301889 | TRX[0.000010000000000],USD[-1.5541739561800000],USDT[1.5800000000000000] |
| 02301900 | USDT[0.0000000028669765] |
| 02301907 | ATLAS[890.0000000000000000],AURY[0.0000000048360450],POLIS[14.4972450000000000],SOL[1.2661236600000000],USD[1.6330325049031643] |
| 02301925 | ATLAS[2977.7703432000000000],DENT[1.0000000000000000],GBP[0.0000108658464632],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000002668331] |
| 02301937 | USDT[0.0000000047575795] |
| 02301938 | AKRO[1.0000000000000000],BRZ[0.2159122917500000],SHIB[195315.0203700750000000] |
| 02301943 | USD[0.8369047944218980],USDT[0.0000000043780791] |
| 02301947 | TRX[0.000057000000000],USD[0.1067252462500000],USDT[0.1578995027094304] |
| 02301952 | BTC[0.0000000015356609],EUR[0.0000000129807685],LTC[0.0000000055631431],USD[0.0107905442071018],USDT[0.0000000058767104],XRP[0.0000000061760021] |
| 02301962 | BCH[0.3548000000000000],ETH[1.2087702900000000],EUR[6.2433273604000000] |
| 02301981 | BNB[2.0943176700246300],BTC[0.0166970000000000],ETH[0.9173797000000000],ETHW[0.9173797000000000],EUR[0.0000006543585661],FTT[88.6184011620000000],MANA[20.6011359600000000],SOL[14.5335659460957500],SRM[26.3486074600000000],USD[0.0000043277522210],USDT[0.0000000283930354] |
| 02302003 | ETH[3.6058536800000000],ETHW[3.6058536800000000],GBP[0.0000042461630208],USD[3.8491680000000000] |
| 02302014 | BADGER[5.5764690022890000],USD[0.0824956740914400] |
| 02302019 | BTC[0.0051981017100000],COMP[2.5924687258800000],ETH[0.1387680100000000],ETHW[0.1387680100000000],FTT[4.5000000000000000],LINK[27.6618170200000000],TRX[0.000010000000000],UNI[19.9500000000000000],USD[0.0045425998636554],USDT[205.5048905772840000] |
| 02302030 | AVAX[10.1000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000093718213],FTT[3.6075088800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0074105811975000],USDT[0.5651311759000000] |
| 02302035 | 1INCH[1.6212069961168504],BTC[0.0113206637024670],ETH[0.0000000098596800],EUR[0.0000000431800],USD[368.5498969173894733] |
| 02302038 | FTT[0.0000000048979850],SOL[0.0017468489673343],USD[0.0182452548167478],USDT[0.3858641271113055] |
| 02302053 | USD[52.7765663192000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02302059 | ETH[0.000027980000000],ETHW[0.000027980000000],FTM[0.999600000000000],FTT[0.111687243651410],RSR[4.073383291536000],USD[0.062487171489736] |
| 02302066 | USDT[50.20000000000000] |
| 02302070 | ATLAS[1379.728300000000000],AURY[3.000000000000000],AVAX[0.685243110000000],FTT[0.899715000000000],TRX[0.000010000000000],USD[0.543139663890000],USDT[0.0076000000000000] |
| 02302073 | USD[1.047135780000000] |
| 02302087 | USD[0.007630210624904],USDT[0.075613420448436] |
| 02302088 | BTC[0.108381690000000],ETH[0.403000660000000],ETHW[0.402864500000000] |
| 02302102 | BTC[0.011262120000000],DENT[1.000000000000000],SOL[10.000365310000000],TRX[0.000010000000000],USDT[1189.5155017900000000] |
| 02302109 | 1INCH[6.064378876615360000],ALGO[14.997235500000000],APE[1.010321146498310000],ATLAS[359.928123000000000000],ATOM[5.125886052921400],AUDIO[75.985993200000000],AURY[0.999815700000000],BAND[14.147413474534970],BAT[84.988020500000000],BICO[33.993733800000000],BNB[0.000000070000000],BOBA[52.290361110000000],BTC[20.024570891075912],CELO[0.001199003288720],CHZ[277.599823773300000],COMP[0.125876796630000],CQT[165.969406200000000],CREAM[0.000000050000000],CRO[169.968669000000000],CRV[14.997235500000000],DENT[3099.428070000000],DFL[2049.622185000000000],DOGE[185.328083315997986 00],DOT[5.060333284838000],DYDX[3.199410240000000],ENJ[66.987651900000000],ENS[2.529533721000000],ETH[0.221629236956390],ETHW[0.082237415526990],EUR[250.112317771096871 8],FIDA[22.993549500000000],FRONT[9.998157000000000],FTT[11.685835292098754 5],GALA[529.9041640000000000],GODS[12.797014340000000],GRT[63.210513040614400],HNT[10.943541874159350],IMX[20.696184990000000],JET[19.996314000000000],JOE[25.995208200000000],LINK[8.021766536902060],LOOKS[88.803023972236010 0],LRC[50.990600700000000],LTC[0.511486805336080 0],LUNA2[0.004868393619000],LUNC[0.018608130048000],LUNC[1059.776332267000000],MANA[39.992628000000000],MATIC[117.131060678304360 0],NEAR[1.599705120000000],NFT[4342680944650223451],OMG[12.600584846698618 00],OXY[25.995208200000000],PEOPLE[269.950239000000000],PSY[49.990785000000000],RAY[25.627993773418100],RSR[2170.887447198665910 0],SAND[18.966625770000000],SHIB[9998.157000000000000],SLRS[46.991337900000000],SOL[5.968602174531470 0],SOS[579939 1.810000000000000],SPELL[899.834130000000000],SRM[29.417075470000000],SRM_LOCKED[0.359062110000000],STARS[54.989863500000000],STG[5.997788400000000],STOR[4.9691030900000000],THETABULL[12100.000000000000000],TRX[150.442098915795680 0],UNI[1.755223538047110 0],USD[107.253054913537148 0],USDT[19.435462927550110 0],VGX[4.999078500000000],XRP[145.144329642712940 0],ZRX[22.994471000000000] |
| 02302115 | FTT[0.000007435640655 0],USDT[0.000000097881284] |
| 02302139 | BNB[0.001864215903000 0],ETH[0.000200000000000 0],ETHW[0.000200000000000 0],SOL[0.001110880000000 0],USDT[0.000000027091644] |
| 02302141 | EUR[0.091000000000000] |
| 02302146 | ATLAS[1458.539883569992084 2],KIN[1.000000010000000],USD[0.000000005379040 0],USDT[0.000000069294280] |
| 02302147 | AURY[80.380769540000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000448551962] |
| 02302152 | USD[0.294947840000000] |
| 02302155 | BTC[0.000991956929677 8],ETH[0.008000002000000 0],ETHW[0.008000020000000 0],LUNA2[0.000000394214329 0],LUNA2_LOCKED[0.000000919833433 0],LUNC[0.008584100000000 0],USD[1.027024762318615 7],USDT[0.000000075822159] |
| 02302158 | DOT[19.198613000000000 0],FTT[0.168488149408518 0],SOL[5.039042400000000 0],USD[0.185237665000000] |
| 02302173 | USD[0.002824081480054 8] |
| 02302182 | USD[1.085174566947795 4],USDC[69.520000000000000 0],USDT[0.830932446740842 2] |
| 02302193 | GALA[426.334132970000000 0],USD[16.451168665750000] |
| 02302208 | BNB[0.000000096552646 0],EUR[0.000000007204600 0],USD[0.000025474410998 0] |
| 02302212 | USD[15.000000000000000] |
| 02302215 | ALGO[0.475600000000000 0],BNB[0.000000020000000 0],BTC[0.000099278000000 0],BULL[4.064326936400000 0],DOGE[337.786700000000000 0],DOT[0.040000000000000 0],EOSBULL[919932.440000000000000 0],ETH[0.021438000000000 0],ETHW[0.021438000000000 0],FTT[2.466663170000000 0],LINK[0.098195000000000 0],LTC[0.883961600000000 0],TCBULL[11519.413540000000000 0],LINA2[1.079702534000000 0],LINA2_LOCKED[4.852639258371126 2],LUNC[113083.380102843819 4638],SOL[0.000000020000000 0],TONCOIN[13.797642000000000 0],TRX[0.700779000000000 0],USD[618.519807514336218 41],USDT[427.388992958407401 14],XRP[415.086143000000000 0],XRPBULL[547535.099000000000000] |
| 02302230 | USD[0.126840004711500 0],USDT[0.002251832633468] |
| 02302241 | TRX[0.000040000000000 0],USD[0.001150682441305 9],USDT[0.000155117660771] |
| 02302249 | USD[0.001997560692697 0],USDT[0.000000005678096] |
| 02302258 | ATLAS[1748.474744519500000 0],BNB[0.000000074814371 0],ETH[0.000000151188629 0],EUR[0.000000087067605 0],USD[5.591266543923285 0],USDT[0.000000036049994] |
| 02302267 | 1INCH[0.263960535147500 0],FTT[25.700000000000000 0],SRM[0.004279510000000 0],SRM_LOCKED[0.003172530000000 0],USD[0.035029411547259 1],USDT[0.000000137923057],XRP[0.086712309435880 0] |
| 02302294 | TRX[0.000002000000000 0],USDT[0.000175391983576] |
| 02302309 | SOL[0.000363210000000 0],USD[0.000105932127044 0],USDT[0.000000058466045] |
| 02302319 | HNT[14.118578260000000 0],KIN[1.000000000000000 0],SOL[5.670904610000000 0],UBXT[1.000000000000000 0],USD[0.000000242232907 1] |
| 02302337 | ETHW[0.100000000000000 0],TRX[0.000130000000000 0],USD[0.009390579030262 4],USDT[1.220015950635742 0] |
| 02302342 | ATLAS[102556.651379430768057 6],BAO[0.000000010000000 0],CRO[10203.785504727845409 2],CRV[10025.204984352237345],POLIS[0.000000006811138 2],SAND[204.340148060000000 0],SHIB[60671028.991569990000000 0],USD[0.000000114716662] |
| 02302350 | BEAR[2055.000000000000000 0],CHR[1.748000000000000 0],CRV[0.999400000000000 0],DYDX[0.119700000000000 0],MANA[2.890200000000000 0],TRX[0.000000002000000 0],USD[2.488512757179797 7],USDT[0.000000026714983] |
| 02302352 | USD[113.182701469574000 0] |
| 02302355 | BTC[0.000004620000000 0],USDT[2.500897638806652] |
| 02302361 | BAO[1.000000000000000 0],BOBA[187.192472950000000 0],USD[0.000000092235370] |
| 02302366 | BTC[0.000000077609845 0],FTT[0.000000006207674 1],LTC[3.266590680000000 0],MATIC[0.000000011734509 4],USD[-20.061810044950845 90000000000] |
| 02302367 | USD[22.909095210000000 0] |
| 02302381 | ETH[0.000157740000000 0],ETHW[0.000157744623343 0],OMG[1.000000000000000] |
| 02302388 | BRZ[2.442617756220473 2],USD[0.000000099612576] |
| 02302400 | TRX[0.000001000000000 0],USD[13.670537698352415 3] |
| 02302401 | USD[32.439211645500000 0] |
| 02302422 | EUR[898.249584839295206 9],GALA[120.000000000000000 0],MATIC[20.000000000000000 0],SHIB[4000000.000000000000000 0],USD[86.778522766012910 40000000000] |
| 02302423 | USD[0.002372087850000 0] |
| 02302424 | BAO[3.000000000000000 0],CHF[0.000000121611520 0],KIN[1.000000000000000] |
| 02302426 | BNB[1.021611580000000 0],BTC[0.082684306000000 0],ETH[0.053571345774550 0],GARI[0.750000000000000 0],GBP[726.000037931185126 2],USD[213.641890995586855 0],USDT[2.126522025801631] |
| 02302448 | USD[0.180282957750000 0],USDT[0.000000009796440] |
| 02302451 | BTC[0.060975734000000 0],USD[1.639095347588552 8],USDT[0.473539012500000] |
| 02302452 | SOL[41.234992744782103 9],USD[0.000000259874873] |
| 02302471 | USD[0.039186305810249 2],USDT[0.000000014900792] |
| 02302479 | KIN[569891.700000000000000 0],LOOKS[15.996960000000000 0],USD[3.328453229500000] |
| 02302489 | BTC[0.000000086769000 0],PFE[0.000000069076785 0],USD[-0.000428830994777 1],USDT[0.000000063089454],XRP[0.000000129347512] |
| 02302493 | USD[172.010925863900000 0] |
| 02302531 | BTC[0.006781067021565 9],USDT[1.000003926430251] |
| 02302556 | AUDIO[95.995820000000000 0],BAND[28.200000000000000 0],BTC[0.000967700000000 0],CONV[1690.000000000000000 0],DMG[2242.400000000000000 0],EUR[145.291746840000000 0],FRONT[79.999240000000000 0],KIN[940000.000000000000000 0],LINK[3.600000000000000 0],RAY[9.000000000000000 0],STG[15.000000000000000 0],USD[185.084461169743911 6000000000],USDT[49.000000031653380 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02302566 | EUR[0.0000169073726428] |
| 02302576 | LUNA2[0.21419332840000000],LUNA2_LOCKED[0.49978443300000000],LUNC[0.69000000000000000],USD[0.11584598415106700],USDT[0.80424469804786210] |
| 02302582 | USD[0.031259740000000000] |
| 02302589 | GBP[100.000000000000000] |
| 02302594 | SAND[0.000000031491400],USD[0.00000000626151800000000],USDT[0.00000000555642700] |
| 02302605 | ENJ[426.000000000000000],FTM[572.999800000000000],USD[2.21259706000000000] |
| 02302613 | BTC[0.00003020000000000],DAI[0.098000000000000],EUR[0.47940159000000000],LUNA2[0.40985991770000000],LUNA2_LOCKED[0.95633980810000000],LUNC[89247.860000000000000],USD[-7.9087696724466414] |
| 02302618 | TRX[0.00003600000000000],USD[0.73927028209555522000000000],USDT[0.00000014735136000],XRP[0.611000000000000000] |
| 02302638 | AAVE[2.08940720000000000],USD[0.000000072876924],USDT[0.0000000097635540] |
| 02302646 | NFT (369691390229184901)[1],USD[0.00000000070337771] |
| 02302647 | GBP[0.0000000012633192],SOL[0.00000001000000000],USD[0.00000066485048],USDT[0.80706199000000000] |
| 02302656 | BTC[0.00329938000000000],BUSD[52.419029950000000000],ETH[0.024500000000000000],ETHW[0.024500000000000000],USD[0.00000009000000000] |
| 02302668 | USD[0.016206520000000000] |
| 02302672 | BAO[8.000000000000000],BTC[0.00445422000000000],ETH[0.05945829000000000],ETHW[0.05871903000000000],EUR[0.00000044334635311],FTT[0.22850264000000000],MATIC[40.594635520000000000],RSR[1.000000000000000],SOL[4.22403711477000650] |
| 02302682 | ATLAS[2395.688530706590051930],KIN[0.000000004069152],POLIS[7.350596500030123800],USD[0.00000001121843200],USDT[0.000000093233540448] |
| 02302683 | BAO[2.000000000000000],KIN[0.00000007145761600],RSR[0.00000000578888812],SOL[0.0000000037279955],USD[0.000000806515882900],XRP[0.0000000094131434] |
| 02302686 | SHIB[2262666.70174230000000000] |
| 02302709 | AKRO[5.000000000000000],AVAX[0.000000075000000],BAO[12.000000000000000],BTC[0.08315631000000000],CHZ[1.000000000000000],DENT[4.000000000000000],EUR[0.0389770250041518],GRT[2.000000000000000],HOLY[1.041455990000000000],KIN[4.000000000000000],RSR[2.000000000000000],SAND[1715.369856240000000000][0],SOL[41.29111794000000000],SPELL[39318.298875130000000000],TRU[1.000000000000000],TRX[65.000000000000000000],USD[0.00000030300660],USTC[0.00000000012063899] |
| 02302711 | LTC[0.00000005490290089],LTC[0.0071989200000000],USD[11.576605025151388],USDT[0.0074566043257576] |
| 02302717 | 1INCH[1.00224463000000000],ETH[0.203096520000000000],ETHW[0.203096520000000000],GARI[0.50000000000000000],GBP[0.00000004729039],LRC[12.100771640000000000],MATIC[74.720326560000000000],SOL[1.68281972000000000],UNI[16.149355270000000000],USD[100.88236561063222209],USDT[0.00000033205591124],XRP[6.51278009000000000] |
| 02302724 | AVAX[-0.01826602599217148],EUR[0.000000146944456],USD[2.67064386089028211] |
| 02302732 | BTC[0.000874800000000],USD[0.00001027267546628] |
| 02302739 | AKRO[1.000000000000000],BAO[1.0000000000000000],BF_TOKEN[200.000000000000000],BTC[0.07731790000000000],CRV[74.501743480000000000],ETH[3.304810626395385],EUR[0.00000005891947],FTM[53.309883620000000000],KIN[1.000000000000000],NFT (556754628208613687)[1],USD[0.00110331392248877] |
| 02302740 | ALGO[0.933707867576086],GMT[0.000000004568255],KNC[0.000000051535360],LUNA2[0.00224326639100],LUNA2_LOCKED[0.00523428824500],POLIS[6.76959027237500000],SPELL[0.000000049622199],SUSHI[0.000000085328778],TONCOIN[0.000000088573984],TSLA[0.0106914900000000],USD[0.000002118581640900],USDT[0.0000000184024784551],USTC[0.000000043945821],WAVES[0.000000038864128] |
| 02302777 | USD[51.09978461750000000000] |
| 02302787 | BTC[0.03620823244269800],CHF[0.000000077916379],CRO[995.938149740000000000],ETH[0.000000055000000],EUR[230.681745568385200002],FTT[7.617104826685547],TRX[6.000000000000000],USD[0.26860441251645435],USDT[0.000000066431139] |
| 02302815 | ATLAS[518.50780210000000000],BAO[1.000000000000000],POLIS[8.89149327000000000],TRX[2.000000000000000],USD[0.01006530126746990] |
| 02302818 | EUR[10.000000000000000] |
| 02302846 | TRX[0.00000100000000000],USD[0.0089807946970000],USDT[42.200000010159124500] |
| 02302847 | TRX[0.000001000000000] |
| 02302859 | BTC[0.000000022690000],EUR[0.34134146088946643],FTT[0.01776158015329610] |
| 02302862 | SRM[2.868103870000000000],SRM_LOCKED[18.371896130000000000],USD[0.00000001085072100] |
| 02302872 | BTC[0.20916965716142000],ETH[0.618258959885040000],ETHW[0.614907042098877000],EUR[0.0000000093155126000],FTT[33.742499341011109800],SOL[11.09284643849303650],USD[0.000001344613924220],USDT[-201.15330636570496880] |
| 02302876 | IMX[33.226534690000000000],KIN[1.000000000000000],USD[0.000000135908687] |
| 02302888 | USD[0.075246592750000000] |
| 02302901 | LUNA2[0.004879846188000],LUNA2_LOCKED[0.011386307770000],LUNC[0.008943000000000000],SOL[0.0000000093725879],USD[16.58797581167000000],USDT[0.000000043104900],USTC[0.690760000000000000] |
| 02302906 | BTC[0.000010710000000000],DENT[1.000000000000000],EUR[0.539371568903187200],KIN[1.000000000000000],SOL[0.0026909100000000] |
| 02302916 | BTC[0.06837279640000000],ETH[0.118110990000000000],EUR[0.886921254957189700],FTT[0.0345147043252048],SOL[1.87191460000000000],USD[230.52093384054008670],USDT[0.000000029244569] |
| 02302935 | SPELL[199.960000000000000],USD[3.32049501000000000],USDT[0.000000099974850] |
| 02302939 | USD[0.292216650000000000] |
| 02302961 | TRX[0.000010000000000],USDT[0.0837217878954246] |
| 02303000 | TRX[0.657534000000000000],USD[5.099526757500000000],USDT[2.39248813053750000],XRP[0.450880000000000000] |
| 02303001 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000004683367300] |
| 02303002 | BTC[16.99677000000000000],TRX[0.000001000000000],USD[34.53764971254000000],USDT[-1.65787861217687960] |
| 02303014 | BTC[0.000070698000000000],EUR[1.000001198033439],RAY[0.0000000150000000],SHIB[16617201.208842520000000000],USD[4.879910185777563700],USDT[0.000000099444228] |
| 02303019 | AAVE[0.000086510000000000],BYN[0.000279100000000],DOGE[0.00000072992126],ENS[0.000000012000000],ETHW[0.000001930000000000],HT[0.000019300000000000],PEOPLE[0.00027137000000000],SAND[0.000039090000000000],TSLA[0.0000001000000000],TSLAPRE[-0.000000050000000000],UNI[0.000000069738260],USD[0.02356637800431138],USDT[0.00000003068062[2] |
| 02303030 | AAVE[0.000000088372000],AKRO[2.000000000000000],ATLAS[0.0063222400000000],BAO[8.000000000000000],DENT[1.000000000000000],ENS[1.120628160000000000],FTM[0.000000003290103],GBP[109.468371356737625],KIN[1.000000000000000],MATIC[0.0000000815683488],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[0.000000000000000000],USD[0.1439950082500000],XRP[0.000000209137526] |
| 02303034 | POLIS[0.075540000000000],USD[0.143995005250000000] |
| 02303040 | AAVE[0.00962190000000000],BTC[0.000000006863525],USD[0.6710118313541143],USDT[0.00017793959058957] |
| 02303041 | BTC[0.00000033552000],TRX[0.900000000000000],USD[-0.0484828499221609] |
| 02303048 | TRX[0.00004000000000000],USDT[0.00000000500000000] |
| 02303061 | BF_POINT[200.000000000000000],BTC[0.00000005980965],ETH[0.00000000961471511],EUR[0.000000087517894],USD[0.00000000284842807],USDT[0.000000005030369300] |
| 02303064 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (522287623215839678)[1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.00641113430603860],USDT[0.000000001227941] |
| 02303065 | POLIS[0.0772800000000000],USD[0.0042413405520760],USDT[0.000000079355272] |
| 02303076 | ETH[0.0000000048225000],USD[41.093152872074089] |
| 02303095 | BAO[3.000000000000000],BRZ[0.000000153344434],BTC[0.000000087616048],KIN[6.000000000000000],POLIS[0.000000081000000],TRX[1.000000000000000],USDT[0.000000032157828] |
| 02303096 | USD[25.000000000000000] |
| 02303117 | BTC[0.00229792000000000],USD[0.0105752290262546] |
| 02303128 | TRX[0.000007000000000],USD[0.0286577009600000],USDT[0.0028970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02303137 | USD[0.633348071137567551],USDT[0.000000000001607780] |
| 02303157 | TRX[0.00000100000000000],USD[0.000000005355755500],USDT[0.000000012736675] |
| 02303173 | CAD[0.000000008837409900],USD[0.000000000001325] |
| 02303185 | USD[0.000001827787707554],USDT[0.000000037924339] |
| 02303205 | USD[0.000000115880564400],USDT[0.000001852256550] |
| 02303208 | POLIS[2.500000000000000] |
| 02303220 | BTC[0.074149350000000000],DYDX[263.071782200000000],ENJ[2553.635533990000000],FTT[165.390888220000000] |
| 02303225 | USD[0.000000011031814500],USDT[0.000279500347064000] |
| 02303226 | AKRO[1.000000000000000000],BAO[3.000000000000000],DENT[4.000000001550000000],ETH[0.000015500000000],ETHW[0.00001584942721],GBP[0.000000073127481],KIN[4.000000000000000],LINK[0.000103170000000],MANA[0.29124291000000000],RSR[2.000000000000000],TRX[2.05332426000000000],UBXT[1.000000000000000],USD[1.584817436206362],USDT[0.0000000517508885] |
| 02303241 | LUNA2[0.005525067437000],LUNA2_LOCKED[0.012891824020000000],TRX[0.000010000000000],USD[0.000000012060139400],USDT[0.000000009682162600],USTC[0.782100000000000] |
| 02303242 | APE[0.000000006395820000],BNB[0.000000005134746000],BTC[0.010048931049292000],CRO[0.00000004138744400],DOGE[0.000000000731193700],ETH[0.073209217654473800],ETHW[0.073209217654473800],EUR[0.000007133779616],SOL[0.00000042465854800],TRX[1109.578679722136469000],USD[0.000335828170199] |
| 02303253 | BAO[1.000000000000000000],KIN[4.000000000000000],USD[0.000051597721262] |
| 02303273 | SHIB[890546.519032320000000],USD[0.000000000042201] |
| 02303276 | USD[0.000000034144974],USDT[4.003185853000000] |
| 02303289 | SOL[0.000000014947320] |
| 02303294 | BTC[0.000000093165600],BULL[0.000000004000000],DOGE[0.000000115653800],ETH[0.000000096292200],ETHBULL[0.000000140000000],FTT[0.000000007646146],LTC[0.000000108287100],LUNA2[9.231850180000000],LUNA2_LOCKED[21.539431710000000],SOL[0.000000028726900],TRX[-0.096252476318242800],USD[0.007755735995879],USDT[0.000000006082112491],XRP[0.0000000743184000] |
| 02303297 | USD[0.357000000000000000] |
| 02303307 | BTC[0.000000014564669],ENJ[0.000000009565876],FTT[0.000000005010052],TRX[0.000001000000000],USD[0.000000005506542],USDT[0.000000012037760] |
| 02303308 | AKRO[1.000000000000000000],BNB[0.000000007216543],BRZ[0.000000004706264],KIN[1.000000000000000],SOL[0.000000018383359],UBXT[1.000000000000000],USD[0.000013811756438] |
| 02303311 | 1INCH[0.108168360000000],AKRO[1.000000000000000],ALCX[0.001019900000000],ALPHA[0.416013730000000],AMPL[0.052979512210332],BADGER[0.014568050000000],CREAM[0.009080930000000],KIN[4.000000000000000],KNC[0.491679210000000],LINK[0.014251710000000],MSTR[0.001182820000000],MTA[0.400814900 000000],PSG[0.046380730000000],REN[1.570131460000000],SNX[0.048149950000000],SXP[1.000000000000000],UNI[0.019665820000000],USD[25.000000000000000],USDT[0.289348941354008],YFI[0.000014250000000],YFI[0.003247100000000] |
| 02303314 | USD[27.357791775000000],USDT[0.000000011707692] |
| 02303316 | IMX[44.000000000000000],USD[0.464225600000000],USDT[0.313803040000000000] |
| 02303327 | BTC[1.037444600000000],ETH[4.811431750000000],ETHW[4.811431750000000],EUR[14608.719592635737419],FTM[1501.736773590000000],TRX[0.230724000000000],USD[0.000108265873062],USDT[0.011001702849027] |
| 02303360 | ATOMBULL[10730.658000000000000],BTC[0.000000009119105],DOGE[0.000000029094061],ENJ[16.990500000000000],ETH[0.000043500000000],ETHW[0.000043565513500],MAPS[8.988220000000000],USD[-0.006208900595467],USDT[0.000000005264198] |
| 02303385 | VGX[361.399938900000000] |
| 02303388 | BAO[1.000000000000000000],BNB[0.000000006273240],POLIS[0.000000080000000],UBXT[1.000000000000000] |
| 02303394 | ALCX[0.000692280000000],BTC[0.000000033311960],DOT[0.000000100000000],ETH[0.000000766922990],USD[0.004065385783977],USDT[0.000137868755108] |
| 02303395 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[0.004272990000000],DENT[1.000000000000000],ETH[0.092415970000000],ETHW[0.093617900000000],EUR[0.020954190522874 0],KIN[2.000000000000000],SOL[3.726244060000000] |
| 02303424 | AKRO[1.000000000000000000],BAO[2.000000000000000],BTC[0.014803586012053 1],ETH[0.129619470000000],EUR[0.000001341303970],FTT[1.085942189235031],GRT[128.186251303589724],KIN[2.000000000000000] |
| 02303427 | BAND[0.000000006000000],BNB[0.000000033330464],GRT[0.000000079471500] |
| 02303429 | 1INCH[0.000000010200000],ALCX[0.000000083000000],ALPHA[0.000000018700000],AMPL[0.000000003664420],BADGER[0.000000004865000],BAO[2.000000000000000],CHZ[1.000000000000000],CREAM[0.000000005600000],ETH[0.000000063971375],KIN[2.000000000000000],KNC[0.000000004050000],LINK[0.000000007000000],MTA[0.000000000200000],ROOK[0.000000006890000],SNX[0.000000007320000],SXP[1.000000000000000],UNI[0.000000052800000],USD[0.000000072603611],USDT[0.000000083834333],YFI[0.000000030500000] |
| 02303438 | 1INCH[46.06566722369020070],BTC[0.000782482305788],RUNE[-0.000000046943224],USD[1325.424996882712 8097],USDT[-1136.752112612766802 1] |
| 02303439 | USD[0.005934820000000],USDT[0.000000006000000] |
| 02303443 | ATLAS[0.000000029531250],BOBA[0.043080000000000],FTT[0.008065262145769 8],GENE[0.000000000747125 1],POLIS[0.000000056954030],USD[0.002450320834336 6],USDT[0.000000009054882] |
| 02303468 | TRX[0.000001000000000],USD[0.000000030000000] |
| 02303478 | MATIC[3.931735580000000],TRX[0.000001000000000],USD[0.000000074918530] |
| 02303480 | ATLAS[169.185966731880000],BTC[0.000000058690000],CRO[68.690637222651 0068],ETH[0.000005740000000],ETHW[0.000057400000000] |
| 02303484 | AKRO[2.000000000000000000],BAO[1.000000000000000],ETH[0.000000012217600],KIN[2.000000000000000],NFT[408889030760736064]{1},NFT[439589311844930812]{1},NFT[442498987356170285]{1},NFT[494547694487947286]{1},NFT[571618760464031741]{1},TRX[0.004870100000000],USD[11.649313174898726],USDT[0.000000033030900] |
| 02303495 | USD[20.000000000000000] |
| 02303505 | USD[20.000000000000000] |
| 02303513 | ATLAS[7030.000000000000000],USD[0.007913755050000],USDT[2.893445811 2562724] |
| 02303514 | ATOM[53.513436762029400],BOBA[0.096743000000000],BTC[0.000000005470150],DOT[52.850404500000000],ETH[0.000000039880500],ETHW[0.000214196365847 0],FTM[4051.860286508931 9600],FTT[135.506218580000000],LUNA2[0.056093708700000],LUNA2_LOCKED[0.118085320000000],LUNC[9872.463173875365100],MATIC[0.000000009688130 0],SHIB[0.068483368000000],TRX[0.000029000000000],USD[0.000000066998207],USTC[0.746176175529520 0] |
| 02303515 | ETH[0.007493200000000],ETHW[0.007493200000000],MATIC[0.997282630000000],SOL[0.000000010000000],TRX[0.000010000000000],USD[0.014799762600000],USDT[0.000000050000000] |
| 02303531 | ETH[0.000280800311836 6],ETHW[0.000281800000000],TRX[0.000790000000000],USD[0.005268244374195 3],USDT[0.000000006750000] |
| 02303534 | USD[20.000000000000000] |
| 02303545 | BTC[0.000036800000000],ETH[0.000000025948600],EUR[0.304344727905926 1],FTT[0.000000005325000],HNT[0.000000006430000],TLM[0.000000079526614],USDT[0.000000082593949] |
| 02303551 | NFT[363527686021507144]{1},NFT[388663630287161719]{1},NFT[406183193820593557]{1},USD[1.553623500000000] |
| 02303556 | FTT[0.003371074477640 0],USD[-0.050842914453973 5],USDT[0.120256709254346],VETBEAR[7522.000000000000000],WETBULL[0.630880000000000] |
| 02303563 | BNB[0.006500000000000],ETH[0.000202290000000],MATIC[0.000200000000000],NFT[297413280884353028]{1},NFT[383937951163955607]{1},NFT[390647649363246539]{1},NFT[545995673892868277]{1},NFT[569890606216311326]{1},SOL[0.000000034098900],TRX[45.337710000000000],USD[33.143685732829618],USDT[141.680699496999984 0],XRP[0.075224000000000] |
| 02303567 | USDC[4094.585139540000000] |
| 02303569 | ATLAS[29.994300000000000],BICO[2.999430000000000],FTT[1.099848000000000],STEP[5.598936000000000],USD[1.311767196770000],USDT[0.005000000000000] |
| 02303605 | BAO[2.000000000000000000],SOL[0.000000057242668],USD[13.622656596463471 8],USDT[0.000000005700000] |
| 02303612 | ATLAS[0.000000028091460],CHR[0.000000003286203],CITY[0.000000023904220],MANA[0.000000006162544],SHIB[0.000000095186525],TLM[0.000000060373136],TRX[0.000004000000000],USD[0.000000000021462660],USDT[0.000000005913261 2] |
| 02303618 | NFT[464471935923635568]{1},USD[1.382858595000000] |
| 02303625 | FTT[0.096938102643400],USD[0.057152515000000] |
| 02303630 | AMPL[0.000000041791261],FTT[0.903797546166778 5],IBVOL[0.000000060000000],MANA[0.000000067880000],USD[24.954942609937532 6],USDT[0.000000014814980] |
| 02303635 | USD[25.000000000000000] |
| 02303640 | BTC[0.000000004000000],USD[8.591129000000000] |
| 02303665 | TRX[0.000777000000000],USD[0.103559487300000],USDT[0.006186000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02303689 | BTC[0.000000000417017],ETH[0.000051340000000.0],ETHW[0.000051336614775.2],FTT[161.0798820479145500],LTC[0.000000100000000],SOL[0.000000166085135],TRX[0.000156000000000],USD[0.111228100604364.0],USDT[0.262385027283026.1] |
| 02303699 | USD[0.000000406423621.0],USDT[0.000000004243633.2] |
| 02303711 | USD[3.2060727700000000] |
| 02303716 | BAO[1.000000000000000.0],BNB[0.000002080000000.0],KIN[2.000000000000000.0],USD[0.0006460829310698] |
| 02303731 | BF_POINT[200.000000000000000.0],EUR[0.000000116888770],LUNA2[0.000000002000000],LUNA2_LOCKED[1.075164725000000.0],LUNC[0.000000100000000],USD[0.000002634299197.2],USDT[26.5086507968860976] |
| 02303736 | ATLAS[831.776151030926330],BF_POINT[400.000000000000000] |
| 02303745 | USD[0.000000072600542] |
| 02303754 | BTC[0.000080000000000],DAI[0.017912980000000.0],USD[0.000000064271300],USDT[0.000000782882954] |
| 02303771 | USDT[0.480335541375000.0] |
| 02303784 | SOL[0.1500000000000000] |
| 02303789 | USD[20.0000000000000000] |
| 02303795 | ETH[0.015000000000000.0],ETHW[0.015000000000000.0],EUR[179.0807080900000000],SAND[2.000000000000000.0],SNX[1.000000000000000.0],USD[407.4954233606294433],XRP[35.0000000000000000] |
| 02303798 | USD[0.0090746260200000] |
| 02303814 | AKRO[7.000000000000000.0],ATLAS[73820.012963530561660],BAO[9.000000000000000.0],BNB[0.000013397818190000],BTC[0.129576072916214.8],DENT[6.000000000000000.0],EUR[0.001686766332000],KIN[6.000000000000000.0],LUNA2[1.091258558000000.0],LUNA2_LOCKED[2.456033366000000.0],LUNC[237741.0780924345252064],REEFI[0352.36133144188552.68],RSRB.000000000000000.0],SAND[0.001119629677865.4],SOL[40.4651306677548243],STARS[0.005093340000000.0],TLMB786.5796949187802043],TRU[1.000000000000000.0],TRX[3.000000000000000.0],UBXT[4.000000000000000.0],USD[0.0234586599809905],XRP[1607.8806382360155188] |
| 02303825 | ETH[0.002999460000000.0],ETHW[0.002999460000000.0],SOL[0.109982000000000.0],TRX[110.000000000000000.0],USD[20.6920285037500000] |
| 02303870 | AKRO[1.000000000000000.0],USD[0.0500000063796260],USDT[155.7766716400000000] |
| 02303884 | FTT[0.0548470132676438],LINK[0.099496000000000.0],USD[19.3157218625800000],USDT[0.000000007000000] |
| 02303898 | ETH[0.000000100000000.0],FTT[1.0155872300000000],USDT[0.8503122934216344] |
| 02303903 | POLIS[12.7298637100000000],TRX[0.000001000000000],USD[0.000000074520643],USDT[0.000000069458760] |
| 02303908 | USD[25.0000000050526765] |
| 02303914 | USDT[0.0000009602952096] |
| 02303966 | TRX[0.000030000000000.0],USDT[0.000000069509395556] |
| 02303969 | USD[0.0041998860000000],USDT[0.0345136516536680] |
| 02303976 | USDT[4.9039261780000000] |
| 02303985 | EUR[0.000000041930000],USD[0.9030692544357475],USDT[0.0031941285439570] |
| 02303986 | BNB[0.008924140000000.0],BTC[0.000006530000000.0],ETH[0.002559800000000.0],ETHW[0.002559800000000.0],FTT[43.3000000000000000],LUNA2[0.001288062293000.0],LUNA2_LOCKED[0.003005478685000.0],LUNC[200.000000034464100],USD[1020.4710555631391363],USDT[0.0022212130700096] |
| 02303993 | TRX[0.000030000000000.0],USD[0.000000139475560],USDT[0.0000011661226500] |
| 02304014 | BTC[0.007499308400000.0],ETH[0.149970900000000.0],ETHW[0.149970900000000.0],FTT[11.7986032000000000],LTC[6.4691289400000000],MANA[28.9943740000000000],MATIC[49.9903000000000000],SAND[31.9937920000000000],SUSHI[75.4853530000000000],UNI[22.4956350000000000],USD[1.1635928853158991],USDT[1.6341877595.92916] |
| 02304021 | EUR[0.0000000063427682] |
| 02304025 | TRX[0.000142000000000.0],USD[0.2610091150733104],USDT[0.0000000025472817] |
| 02304030 | ALGO[3269.5737354000000000],BTC[0.212331770000000.0],ETH[1.304026750000000.0],ETHW[0.001623000000000.0],FTT[101.5788066721677524],LINK[465.4878740400000000],LTC[51.6364225600000000],TRX[89.7887096300000000],USD[0.2758584202660000],WRX[3451.0839935500000000],XRP[20474.6399390300000000] |
| 02304045 | USD[0.0000000025000000] |
| 02304051 | BAO[1.000000000000000.0],KIN[1.000000000000000.0],SAND[143.5004725830881968],USD[0.000000026262532] |
| 02304053 | SOL[63.0899492000000000] |
| 02304056 | USD[9.2658524900000000] |
| 02304067 | TRX[138.8852470000000000],USDT[27.6220000013427180] |
| 02304078 | SOL[0.000950000000000.0],USDT[0.2276686000000000] |
| 02304089 | BNB[0.0000000055000000] |
| 02304093 | BTC[0.000075820000000.0],SOL[0.0272637051506909],USD[-0.6788052046273438] |
| 02304094 | BTC[0.0009788200000000] |
| 02304095 | APE[0.0001439057707268],BAO[2.000000000000000.0],BTC[0.000000100000000.0],DENT[1.000000000000000.0],ETH[0.000001170000000.0],ETHW[0.126811990000000.0],KIN[1.000000000000000.0],UBXT[1.000000000000000.0],USD[0.0000020649622869] |
| 02304096 | AAPL[0.0702817600000000],BNB[0.0580299700000000],USD[0.0478755766787709] |
| 02304099 | ETH[0.000000100000000.0],USD[1.0994913820723962] |
| 02304102 | TRX[0.000001000000000.0],USDT[0.000000095186456] |
| 02304124 | ETH[0.000243000000000.0],ETHW[0.000243000000000.0],USD[0.0000002362800850] |
| 02304147 | KIN[1.000000000000000.0],USDT[0.0004287819276372] |
| 02304160 | BTC[0.000093500200000.0],EUR[0.000000000000000.0],USDT[1.3495595866439879] |
| 02304180 | USD[-5.0122168713441279],USDT[13.8794915229900360],XRP[60.0000000000000000] |
| 02304182 | BTC[0.005116580000000.0],USD[0.0005051965000000] |
| 02304202 | USD[43.4311943300000000] |
| 02304211 | ATOM[0.000000014590762],BADGER[0.000000049714630],BAO[2.000000000000000.0],BNB[0.000000064637256],SOL[0.000000085498784],USDT[0.0000009632085394] |
| 02304221 | ATLAS[586.8210347435901202],AURY[0.000000068372000],POLIS[8.656295000000000.0],TRX[0.000001000000000.0],USD[0.3763294394966608],USDT[0.000000186013686] |
| 02304234 | ETH[0.000000100000000.0],LTC[0.000000000952478.68],SHIB[0.000000006500000],USD[1.5150055976143534],USDT[0.0000000695449559] |
| 02304247 | REN[228.000000000000000.0],USD[60.8792796098227700],USDT[0.0000000050091989] |
| 02304250 | AUD[0.1475373900000000],BNB[0.0087744600000000],CHZ[50.0000000000000000.0],COMP[0.2813309000000000],DYDX[4.600000000000000.0],ETH[0.010008100000000.0],ETHW[0.010008100000000.0],SNX[7.500000000000000.0],USD[436.9840470506607435],USDT[0.0112239879450000],ZRX[54.0000000000000000] |
| 02304261 | AURY[0.186000000000000.0],BTC[0.000000015058352],ENSJ[0.003170800000000.0],FTT[0.016924969667289],GARI[0.377740000000000.0],IP3[0.400000000000000.0],LUNA2[0.000000381490686],LUNA2_LOCKED[0.000000890144933],LUNC[0.000000071845661],MOB[0.000000096627945],PORT[0.056700000000000.0],RAY[0.640000000000000.0],STARS[0.222000000000000.0],TRX[0.663665000000000.0],TRY[2.1711617660000000],USD[194.8285535196785402],USDT[582.9827768985100000] |
| 02304272 | USD[20.0000000000000000] |
| 02304290 | AXS[0.500000000000000.0],ETH[0.021000000000000.0],ETHW[0.021000000000000.0],MATIC[82.4517482100000000],USD[3.1052727140210434],USDT[0.0000634718774594] |
| 02304310 | NFT[324289400475645714][1],NFT[432193158424945461][1],NFT[498549367398437311][1],USDT[34.9374900875000000] |
| 02304316 | USD[0.3934791800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02304325 | BTC[0.000000000472695],LTC[0.0000000025373889],USD[0.0000021170532504] |
| 02304327 | AKRO[3.000000000000000],BF_POINT[260.000000000000000],BTC[0.032505600000000],CEL[1.000000000000000],CHZ[1.000000000000000],ETH[0.894297870000000],ETHW[0.894297870000000],EUR[0.000362341 7829889],KIN[1.000000000000000],MATIC[1.000000000000000],SOL[50.893374570000000],TRX[1.000000000000000],USD[831.000000000000000] |
| 02304329 | ATLAS[1249.819500000000000],DENT[8200.000000000000000],DOT[2.899449000000000],FTT[0.899677000000000],GALA[79.984800000000000],LUNA2[0.083844559170000],LUNA2_LOCKED[0.195637304700 0000],LUNC[2877.371750200000000],USD[32.925759833112773 5],USDT[37.509917277119096],USTC[9.998100000000000] |
| 02304338 | BTC[0.000000045947500],FTT[0.027100965470714],SOL[0.000000010000000],USDT[0.000000060000000] |
| 02304339 | ETH[0.005985800000000],ETHW[0.005985878387889],SOL[0.000000072000000] |
| 02304340 | LUNA2[0.099468843080000],LUNA2_LOCKED[0.232093967200000],LUNC[21659.550000000000000],USD[840.984791603584100] |
| 02304344 | ADABULL[0.000000007000000],BNBBULL[0.000000010000000],BTC[0.000000020000000],BULL[0.000000042000000],DOGE[0.000000003761645],ETHBULL[0.000000010000000],FTT[0.0000000017888 92],LUNA2[0.000000060000000],LUNA2_LOCKED[2.644234357000000],MANA[0.000000064984809],USD[0.000000057925160],USDT[0.000000004709504] |
| 02304347 | SPELL[1787.000000000000000],USD[0.020200910000000] |
| 02304350 | USDT[0.655737822500000] |
| 02304366 | EUR[2704.442824551645738 6],USD[0.000000187243202],USDT[0.000029642658588] |
| 02304391 | USD[0.006531396000000],USDT[0.220000000000000] |
| 02304409 | SHIB[0.000000020872750] |
| 02304410 | FTT[151.000000000000000],RAY[0.660231000000000],TRX[0.465382000000000],USD[2246.652559374047631 7],USDT[0.000000104635428] |
| 02304415 | BTC[0.000000041367250],LTC[0.004000000000000],TRX[0.000001000000000],USDT[2.362424675000000] |
| 02304426 | TRX[0.000784000000000],USD[0.007038910077050],USDT[0.421842054822097 8] |
| 02304436 | EUR[0.281226343576615 3],TRX[0.000470000000000],USD[-277.821152268901564 8],USDT[302.133304804404687 1] |
| 02304438 | ATLAS[114.548265780000000],BAO[1.000000000000000],RAMP[39.995869420000000],USD[0.001004633920089] |
| 02304443 | USD[3921.982551518750000],USDT[0.000000003526246] |
| 02304447 | EUR[66.520000000000000],USD[12.151796103742312 1] |
| 02304458 | BCH[0.000000078412801],BNB[0.000000053784877],DOT[0.499900000000000],ETH[0.000000050230000],EUR[3289.344639940672967 5],IMX[147.900000000000000],MATIC[2.9939359495099800],TRX[0.000030 000000000],USD[100.447705013555620],USDT[0.000000113888096],XRP[411.948048000000000] |
| 02304462 | USD[33.580658074957596] |
| 02304476 | POLIS[8.800000000000000],USD[0.532507750000000] |
| 02304483 | SOL[0.000000046153800],USDT[0.000000724448880] |
| 02304484 | USD[5.000000000000000] |
| 02304489 | BTC[0.000024630000000],TRX[0.000001000000000] |
| 02304514 | NFT[373059618542146314][1],NFT[377286600598220389][1],NFT[473258039693979693][1],USD[20.000000000000000] |
| 02304522 | ETH[0.000000094083824],SHIB[0.000000060000000],USD[0.000000274742836] |
| 02304531 | TRX[0.920400000000000],USD[0.522913669800000],USDT[0.008949006000000] |
| 02304564 | POLIS[26.421660300000000],USD[0.000000755271117] |
| 02304574 | BNB[0.005135060000000],FTT[0.009850000000000],MATIC[0.009850000000000],SPELL[87.525637080000000],SRM[4.844625610000000],SRM_LOCKED[22.155374390000000],USD[0.000000081318964],USDT[0.000 000094541427] |
| 02304578 | BTC[0.012281780000000],USD[4.317658293692045 8] |
| 02304593 | EUR[0.001503900000000],FTM[0.000000002916771 4],USD[0.000000079077568] |
| 02304614 | BTC[0.000000030478618],DOGE[0.000000086353992],LTC[0.000000044786878],SOL[0.000000032032098],USD[0.000000094076518],USDT[0.000000037386906] |
| 02304618 | TRX[0.000171000000000],USDT[1.051484838500000] |
| 02304620 | KIN[1.000000000000000],SOL[2.542698790000000],UBXT[2.000000000000000],USD[0.000013992714744],XRP[67.180317310000000] |
| 02304636 | AVAX[0.000000002880000],BNB[0.000000005451180],ETH[0.000000024996373],SOL[0.000000097164000],USD[0.011315024600000],USDT[0.000001115102342 2] |
| 02304646 | BNB[0.000000009769569],BRZ[0.000000003323300],BTC[0.000000030490092],LTC[0.000000075300448],MANA[0.000000025309218],SOL[0.000000034913259],USD[0.331013811 9558029],USDT[0.00000019490182 4] |
| 02304651 | BOBA[5.300000000000000],USD[0.428787345000000] |
| 02304671 | FTT[0.000000005043800],TRX[0.463110000000000],USD[0.000000059443323],USDT[2.000000006895917] |
| 02304679 | BRZ[0.018157139619740 0],EUR[0.540226021616203 6],FTT[0.000000006266355 2],USD[-2.269230424036876 8],USDT[0.000000046160000] |
| 02304703 | USD[-0.005199761989524 2],USDT[0.027007858805550 0] |
| 02304712 | BTC[0.311128999073459 5],TUSD[25790.853334140000000],USD[0.000000049528141],USDT[0.000000116467398] |
| 02304742 | AAVE[0.001214740000000],SHIB[92600.000000000000000],SOL[0.005206000000000],UNI[0.045630000000000],USD[-1.167667647200000],USDT[0.005394044500000] |
| 02304749 | TRX[0.000001000000000],USD[0.000000016961785],USDT[0.000000022470748] |
| 02304751 | ETH[0.069216500000000],ETHW[0.069221650000000],FTM[126.569517250000000],GBP[0.000000160148345],KIN[2.000000000000000],SAND[112.700790000000000],TRX[3.000000000000000],UBXT[2.00000000 0000000] |
| 02304760 | SOL[0.000000007555832],USD[0.000000010254793],USDT[0.000000082201002] |
| 02304766 | USD[0.000000508149340] |
| 02304775 | GBP[0.000000406058792],USD[0.000000146069246] |
| 02304781 | USD[0.000000198655672],USDT[0.000000010330000] |
| 02304793 | ALGO[0.000000022965034],APT[0.000000015273625],USD[0.000000087383417] |
| 02304795 | ATLAS[1270.000000000000000],USD[0.015467583500000] |
| 02304813 | USD[0.000000000000000] |
| 02304824 | BTC[0.000000014679700],NFT[308578961498000266][1],NFT[328567590568910251][1],NFT[351316177558936177][1],NFT[416573445882556751][1],NFT[425134790630599546][1],TRX[0.000001000000000],USD[0.00393150624200 00],USDT[0.000000059751516] |
| 02304851 | TRX[0.000777000000000],USD[0.353177752320000],USDT[0.009028000000000] |
| 02304877 | BTC[0.000000055410250],ETH[0.000000036578495],USD[0.002532924837373] |
| 02304897 | BTC[0.000000151179500],TRX[0.100744000000000],USD[0.000391076025731] |
| 02304905 | BTC[0.000000070000000],USD[0.000001162518 1804] |
| 02304914 | GENE[1.700000000000000],GOG[49.000000000000000],SOL[0.553874820000000],USD[0.000000351652708] |
| 02304929 | USD[25.000000000000000] |
| 02304935 | BAO[1.000000000000000],BRZ[0.001370467774688 2],BTC[0.000000098782876],KIN[38.171181925548 4675],POLIS[2.1878518953747557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02304936 | BTC[0.146819740000000],CRO[9750.952283970000000],CRV[51.667583300000000],ENJ[84.734832860000000],ETH[27.297346920000000],ETHW[0.000752780000000],EUR[1.475601794900000],FTT[25.155546120000000],MANA[203.385219110000000],TRX[3399.846934940000000],USD[1001.212269984410000] |
| 02304938 | SOL[0.000000055557240],USDT[0.000001652369744] |
| 02304946 | USD[20.000000000000000] |
| 02304972 | BTC[0.008913946411812S],CEL[0.320000000042633867],CRO[181.321848360000000],ETH[0.204064420000000],ETHW[0.203850518267000],EUR[22.724886096922944],FTT[6.878891851000000],GALA[874.957907700000000],LUNA2[0.609382683100000],LUNA2_LOCKED[1.395253727000000],LUNC[1.197366250000000],USD[42.687273983805156 6],USDT[0.000000093290441] |
| 02304978 | ETH[0.000000055556200],LUNA2[0.364089935500000],LUNA2_LOCKED[0.849543182800000],SOL[0.000000012141520],USD[0.000000042777812],USDT[0.000000000199500] |
| 02304985 | BTC[0.000000082960000],TRX[0.700001000000000] |
| 02304987 | BTC[0.000558085032000],USD[0.005861008600000],USDT[2.757109612000000] |
| 02304992 | BTC[0.003589880000000],COMP[0.709922160000000],TRX[0.000000019652000],USD[0.000000013868860],USDT[5.378514416761310] |
| 02305009 | BAO[4.000000000000000],EUR[175.182063182564654],KIN[7.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000] |
| 02305018 | AAVE[0.002651960000000],BTC[0.022275217220159],LTC[0.009486610000000],TRX[0.003108000000000],USD[48.404285965046798100000000],USDT[1.144980861714532 6] |
| 02305023 | USD[10.709468400000000] |
| 02305024 | USDT[0.514497000000000] |
| 02305030 | BAO[3.000000000000000],BTC[0.053377030750740 0],DENT[1.000000000000000],FTT[0.001769220000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[2.912230760000000],UBXT[4.000000000000000],USD[130.651921337265220 1] |
| 02305042 | USD[0.005102633850000] |
| 02305045 | AVAX[0.000000010000000],BNB[0.035836612090638 8],BTC[0.000000061594076],DOGE[0.000000073228944],ETH[0.000000122377276],HGET[0.000000074156994],TRX[0.000220005530286],USD[133.963771229144831 1],USDT[91.416095926125189] |
| 02305050 | ETH[1.615720120000000],ETHW[1.615720120000000],USDT[9998.000000000000000] |
| 02305051 | BNB[1.123425000000000],DOGE[3427.668000000000000] |
| 02305064 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[3.000000000000000],ENS[0.000913380000000],ETH[0.000001730000000],EUR[0.001973267481344],FTM[0.008528100000000],KIN[18.000000000000000],MANA[0.000764520000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[22.342033764343216] |
| 02305070 | USD[0.444793901924160S] |
| 02305078 | DOGE[99.875192290000000] |
| 02305090 | BTC[0.000000038000000],SHIB[0.193367060000000],USDT[3.529808007140842 4] |
| 02305095 | BNB[0.000000070342285],BTC[0.318163704797400],ETH[0.000000000001050],ETHW[1.549794600000001050],GALA[10208.183681000000000],LINK[38.263904594158063 0],MATIC[0.000310000000000],MKR[0.831761000000000],USD[0.000115235263578 6],USDT[0.000000109394631],XRP[0.000000087086600] |
| 02305098 | AVAX[0.089080000000000],USDT[1.028555659000000] |
| 02305104 | USD[25.000000000000000] |
| 02305106 | SOL[0.000000077282476],USD[3.435560941889190000000000],USDT[5.718894902693888 0] |
| 02305113 | ETH[0.004353900000000],NFT [474998358257266224](1),SOL[0.009911800000000],USD[19.879820162938509 7],USDC[6.675703111000000],USDT[0.000000060000000] |
| 02305121 | BF_POINT[200.000000000000000],CHF[0.072037888961281 3],USDT[0.000000008953600],XRP[66.737014685378418 3] |
| 02305146 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000002729445],EUR[0.000000000138426],GBP[0.000000004626380],KIN[2.000000000000000],USD[0.000000024209168] |
| 02305158 | SHIB[3579118.054381180000000],USDT[0.000000000011881] |
| 02305160 | APT[0.000000000000000],ETH[0.003998500000000],ETHW[0.003998501424830 6],LTC[0.101480116971375 0],SOL[0.000000029416400],USD[0.776357000000000] |
| 02305203 | USD[0.881676454500000] |
| 02305207 | BRZ[0.282620200000000],BTC[0.018482467057000],ETH[0.208245760000000],ETHW[0.004522200000000],GALA[140.000000000000000],USD[0.505180793386102 9] |
| 02305209 | FTT[16.876683550000000],MATIC[7.000000000000000],TRX[0.000777000000000],USD[0.000000310000000],USDT[1.074725000000000] |
| 02305214 | BTC[1.519211660000000],ETH[0.003764776346764],ETHW[0.000000005638000],FRONT[2.000683000000000],SOL[10.513863584112000] |
| 02305233 | DOGE[14.270000000000000] |
| 02305240 | ALICE[0.000000035046016],ATOM[10.898101171724169 9],AVAX[0.000000056394436],BAO[0.000000062479390],BTC[0.000000099876472],CAD[0.000000420716850],CHZ[0.000000015660493],ETH[-0.000000012851567],ETHW[0.000000027148433],FTM[0.000000079503384],MANA[0.000000024737156],SAND[0.017333370631954],SOL[0.000000084958633],TRX[0.000000002487168] |
| 02305242 | ETH[0.000000047861200] |
| 02305251 | USD[26.278444533942255200000000],USDT[0.000000037136008] |
| 02305254 | FTT[25.000000000000000],TRX[0.000003000000000],USD[0.638760588650000],USDT[0.000000112459534] |
| 02305259 | USD[0.003347792225872 6] |
| 02305263 | AKRO[2.000000000000000],BAO[6.000000000000000],CQT[0.001362880000000],KIN[8.000000000000000],UBXT[1.000000000000000],UNI[0.000058110000000],USD[0.000025452033985] |
| 02305268 | EUR[0.000000016158298],USDT[0.000000029585810] |
| 02305274 | TRX[0.000001000000000],USDT[0.000000029585810] |
| 02305284 | SOL[0.000000009436734],USD[0.000000084557654],USDT[0.000000085304723 0] |
| 02305305 | 1INCH[0.000000028303000],AAPL[0.000000088093550],AAVE[5.065002672694000],AKRO[11.000000003744000],ALCX[0.000000006000000],ALEPH[0.000000061700000],ALPHA[1.000000000000000],AMD[0.000000001233000],APE[20.265304005950000],ATLAS[0.000000007728000],ATOM[100.266080296048208],AUDIO[0.000000752400000],AXV[0.000000035706000],BADGER[0.000000001500000],BAL[0.000000020365800],BAT[0.000000209365855],BICO[0.000000002000000],BNB[5.004905013120641 4],BTC[0.000000006453109 3],CHZ[0.000000057945277],COMP[5.066214408033471 5],CRO[0.000000078773284],CRV[0.000000031190000],CTX[0.000000778000000],DENT[3.000000000000000],DODO[0.000000001512919564],DFL[0.000000003055570 8],DOGE[1610.716368626357843],DOT[10.287742443461676],ETH[2.000314811199849],ETHW[0.000000039906949],EUL[0.000000033105520],FIDA[0.000000030000000],FTM[1001.499219514194887 6],FTT[300.302354052383325 9],GALA[1002.036254230750082 0],GARI[0.000000048676678],GENE[0.000000049480000],GOG[0.000000077922897],GRT[0.000000054600000],HLN[19.000000005460000],HLN[0.000000099490000],HNT[3.000000099940000],KNB[0.000000005100000],JOE[0.000000094000000],KNC[10.031023637155000],KSHIB[0.000000010601600],OK$[0.000000001528592],LRC[200.02825928917820 3],LTC[0.000000083566645],MANA[100.545558299160000],MAPS[0.000000036970000],MATIC[2001.036091376238787],MEDIA[0.000000043070000],MKR[1.044493449447775],MTA[0.000000058980000],NEXO[500.370610356682700],NIO[0.000000095520000],NVDA[0.000000038941420],OMG[0.000000024668047],OXY[0.000000024498547],PEOPLE[0.000000083500000],PRISM[0.000000055910000],PSY[0.000000047420000],REEF[0.000000131700000],RNDR[200.189687440819026],RSR[12.000000050840000],SAND[1300.884587384495444S],SECO[0.000000084786126],SHIB[8020081283.522350781430000],SLND[0.000000126000000],SLRS[0.000000482470000],SNX[0.000000094950000],SOL[20.071926373931192],SOS[0.000000075580000],SPELL[20038.816702272950000],SRM[0.000000073687880],STARS[3846.977817179348915],STEP[0.000000086500000],SXP[0.000000072808377],TLMD[0.000000089874],TOMO[2.000000000000000],TONCOIN[0.000000039839250],TRU[0.000000008206913],TRX[102.159477765163789S],UBXT[14.000000076282482],UNI[0.000000039174173],WAVES[0.000000052690000],XRP[3099.534631880498797S],YF[0.000000015180000],ZRX[0.000000034685300] |
| 02305311 | SRM[34.800000000000000] |
| 02305319 | BTC[0.000097380000000],CHR[0.596400000000000],ETH[0.008794000000000],ETHW[0.008794000000000],FTT[0.093920000000000],MANA[149.918740000000000],PEOPLE[20415.290000000000000],USD[41.131419930300000],USDT[0.077871400000000] |
| 02305342 | USD[-61.076514630000000],USDT[2215.406199868623534 00] |
| 02305344 | USD[0.001455412400000] |
| 02305346 | USD[0.001455412400000] |
| 02305358 | ALGOHEDGE[0.000000005000000],BNB[135.024605249152360 0],BTC[4.939330395961730 0],DOT[1373.224238623204870 0],ETH[22.044364390850920 0],ETHW[0.000971532490600],FTT[46867.960283628442578 6],GRT[12676.431636470431030 0],LUNA2[0.000000328789014],LUNA2_LOCKED[0.000000767174366],LUNC[0.017159454400000000],SHM[10.406454680000000],SRM_LOCKED[208.657534130000000],TRX[50979.757412663645300 0],USD[59475.235056455940808],USDT[0.004554961225000],WBTC[0.000000000010173 00] |
| 02305384 | BNBULL[1.119776000000000],BULL[0.595000000000000],ETHBULL[15.816988000000000],USDT[0.037569505000000],XRP[0.077773000000000] |
| 02305410 | TRX[0.000135000000000],USDT[0.000149093744801 6] |
| 02305414 | BICO[0.000000000000000],BNB[0.000000010000000],ETH[0.050000000000000],ETHW[0.863694380000000],NFT [365572034834764689](1),SOL[0.013000000000000],TRX[0.017762000000000],USDT[0.000000354927340],XRP[0.180000000000000] |
| 02305416 | ATLAS[686.977758857269569 8],AURY[6.740897743375420 0],BAO[3.000000000000000],CONV[4290.643135219813024 4],DENT[2.000000000000000],IMX[40.738360154912333 8],KIN[2.000000000000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02305420 | TRX[0.001752000000000],USD[0.392493277624217 0,USDT[0.000000000766573 5] |
| 02305422 | AKRO[189187.456245000000000],BNB[0.000000001 5054000],BTC[0.000000003742 7000],CRO[2370.970300000000000 0],ETH[0.000272344749900],ETHW[0.000272394001185],EUR[0.000000004 4475108],RSR[52462.330500000000000 0],SHIB[35906069.291627660000000 00],TRX[0.000010000000000],USD[-36.237955332919461 7],USDT[7325.578514485464285 9] |
| 02305424 | USD[78.487340670000000 0] |
| 02305444 | ASD[1.000074301000000 00],ATLAS[36.443880116999812 6],BAO[0.000000000787079 8],BIT[2.000003436500207 8],CEL[1.000015440000000 00],CVC[2.000000000000000 00],FRONT[1.000000050000000 00],KIN[3674.121383376000000 0],LINA[3.000000050000000 00],LUA[1.000253942000000 0],MAPS[1.000000099134420 0],MNGO[7.000000007791441 7],POL[81.000000000000000 0],RSR[2.468332269816000 0],SLRS[2.000033100000000 0],SPELL[100.000000000000000 00],STEP[6.000001592959352 ],TLM[0.000000010000000 0],TRX[0.000011000000000 0],USD[0.000000045425142 ],USDT[0.000000119134724 ] |
| 02305455 | BTC[0.000000160000000 0],ETH[0.000011390000000 0],ETHW[0.000011390000000 0],FTT[151.795338160000000 0],GENE[0.043106150000000 0],RAY[0.936960000000000 0],SOL[0.000026300000000 0],USD[7.641099365082750 0],USDT[0.001570033131497 ] |
| 02305480 | BTC[0.000085028000000 0],CRO[1789.659900000000000 0],SHIB[61488315.000000000000000 00],USD[1417.481623002945165 0],USDT[0.000000000709330 ] |
| 02305491 | USD[0.000000002680000 0] |
| 02305509 | KIN[1.000000000000000 00],USDT[0.000001960923620 2] |
| 02305539 | BNB[0.006166690000000 0],FTT[0.009035990000000 0],LUNA2[0.143511815600000 00],LUNA2_LOCKED[0.334860903100000 0],LUNC[13250.000000000000000 00],MATIC[0.500000000000000 00],SOL[0.006324310000000 0],TRX[0.000133000000000 0],USD[0.000093554745084 4],USDT[0.000000087978322 ] |
| 02305550 | FTT[0.018906202078582 4],USDT[0.000000001000000 0] |
| 02305560 | BTC[0.000000015207452 ],ETH[0.000000001491506 5],ETHW[0.000000004749310 5],SOL[0.000000007493000 ],USD[39.502778941759605 2],USDT[0.000003630877507 4] |
| 02305566 | BCH[0.001000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000010000000 0],FTT[2.341499643075000 0],LINK[0.099465530000000 0],LTC[0.020000000000000 0],RUNE[0.195794350000000 0],SUSHI[0.497653500000000 0],TONCOIN[635.930000000000000 00],TRX[0.919829500000000 0],UNI[0.049214825000000 0],USD[17.759956893539161 ],USDT[0.001753982654250 0],XRP[0.977331100000000 0] |
| 02305575 | ATLAS[0.000000023003648 ],TRX[0.000004000000000 0],USD[0.001381936208014 1],USDT[0.000001428893889 ] |
| 02305579 | EUR[0.000000000618657 ],MATIC[0.000018842824624 ] |
| 02305581 | USD[0.000000057800000 0] |
| 02305584 | ATLAS[149.868000000000000 0],POLIS[74.505562320000000 0],USD[0.000000001659312 ] |
| 02305593 | AMPL[0.000000010854433 ],BTC[0.000000080000000 0],BULL[0.000000070000000 0],COMP[0.000000020000000 0],FTT[0.018421289260988 8],PAXG[0.000000004000000 0],USD[0.004898948198348 9],USDT[0.000000018919892 ] |
| 02305594 | ATLAS[2050.000000000000000 00],MANA[172.000000000000000 0],POLIS[144.974600000000000 0],SAND[122.000000000000000 0],USD[0.300422870500000 0] |
| 02305600 | BTC[0.000104670000000 0],DOGE[35.704059430000000 0],ETH[0.000342660000000 0],ETHW[0.000342660000000 0],LTC[0.029235210000000 0],USD[0.001842258185564 7],XAUT[0.001225914400000 0] |
| 02305607 | BRZ[0.871589490000000 0],LTC[0.002478890000000 0],USD[1.151015467000000 0] |
| 02305610 | MYC[0.000000026680720 ] |
| 02305629 | BNB[0.000000100000000 0],ETH[0.000000055455763 ],FTT[0.070712632820434 ],USD[0.005293438425000 0],USDT[0.995308982500000 0] |
| 02305639 | IMX[10.597880000000000 0],SOL[0.199849780000000 0],USD[0.000000005000000 0] |
| 02305641 | FTT[0.700000000000000 0],TRX[0.000040000000000 0],USD[27.491062625407375 0],USDT[15.164252043775000 0],XRP[0.126851000000000 0] |
| 02305642 | BTC[0.000027753201851 5],ETH[0.000805233053841 9],ETHW[85.516498393053841 9],FTT[150.000000000000000 0],USD[5962.185543046072464 3],USDT[144840.670000000000000 00] |
| 02305656 | EUR[0.254722800000000 0],FTT[63.404026240000000 0],SRM[0.316404610000000 0],USD[10.759984906688337 ],USDT[0.337363958430000 0] |
| 02305666 | TRX[0.000010000000000 0] |
| 02305667 | FTT[9.700000000000000 0],MOBI[0.473713000000000 0],NFT [488013086443842477][1],NFT [509515081994076973][1],SOL[-0.022469127357729 3],TRX[0.000070000000000 0],USD[-78.377979504021718 5],USDT[500.834123168200000 0] |
| 02305669 | TRX[0.000060000000000 0],USDT[0.000000062592621 ] |
| 02305682 | AVAX[0.572157544391885 4],SOL[5.178471987850300 0],TLM[0.000000078652000 0] |
| 02305684 | SHIB[90462.000000000000000 00],USD[1338.477882902644702 2],USDT[0.000000700338861 ] |
| 02305688 | BNB[0.000000018950000 0],BTC[0.000000009376200 0],ETH[0.000000003551900 0],ETHW[0.077062244688940 0],SGD[0.005061060000000 0],TRX[0.000010000000000 0],USD[4769.850038001977388 ],USDT[0.000000070374117 ] |
| 02305701 | AVAX[0.000000057215934 ],BTC[0.003355673328515 ],ETH[0.003354997904789 ],ETHW[0.003355046187452 ],SAND[0.000000090100000 0],USD[-0.019285991477084 6],USDT[0.003115077993484 9] |
| 02305709 | AKRO[2.000000000000000 00],BAO[1.000000000000000 00],ETH[0.012250690000000 0],GBP[0.000031938440256 ],KIN[1.000000000000000 00],LUNA2[1.392793297000000 0],LUNA2_LOCKED[3.249851026000000 0],USD[0.000000009586550 ],USTC[197.156622950000000 0] |
| 02305713 | USDT[0.000000036223688 ] |
| 02305717 | AKRO[2.000000000000000 00],BAO[1.000000000000000 00],DENT[1.000000000000000 0],KIN[2.000000000000000 00],RSR[1.000000000000000 00],TRX[1.000001000000000 ],USD[0.000000004873061 0],USDT[21.704363770780839 ] |
| 02305727 | USD[0.000000075000000 0] |
| 02305741 | DOGE[10.445839780000000 0],USD[0.058724840000000 0] |
| 02305749 | ATLAS[168.705205273478930 8],BTC[0.000000008000000 0],POLIS[2.573876557883385 0],TRX[0.000010000000000 0],USD[0.939945441370981 1],USDT[0.000000030000000 0] |
| 02305751 | TRX[0.000010000000000 0] |
| 02305757 | FTM[0.000000009191630 0],FTT[150.027992898686967 ],LUNA2[0.000000013455667 8],LUNA2_LOCKED[0.000000313965583 ],LUNC[0.000000097806100 ],TRX[0.000000083415600 ],USD[7.469163057101305 2],USDT[0.000000160315529 ] |
| 02305765 | TRX[0.000000020000000 0],USDT[4.260000000000000 0] |
| 02305785 | ALGO[189.000000000000000 0],AVAX[189.020242780000000 0],BTC[0.298600002600000 0],ETH[1.984890039853405 ],ETHW[1.282811003985340 5],FTT[35.230325180000000 0],LUNA2_LOCKED[69.999794670000000 0],NFT [433367135828337150][1],TRX[0.126770000000000 0],USD[300.126380221814000 0],USDT[4792.333813215408935 0],XRP[3687.600000000000000 00] |
| 02305808 | SAND[312.953857040000000 0],XRP[95.439875280000000 0] |
| 02305814 | DFL[3590.000000000000000 0],MATICBULL[0.003360000000000 0],USD[0.013643177000000 0] |
| 02305816 | USD[0.000000071200000 0] |
| 02305819 | LUNA2[0.211932007600000 0],LUNA2_LOCKED[0.494508017600000 0],USD[0.000000005000000 0],USTC[30.000000000000000 0] |
| 02305821 | FTT[0.499905000000000 0],TRX[0.000030000000000 0],USDT[23.698250000000000 0] |
| 02305823 | USDT[0.000240717975924 ] |
| 02305835 | USD[0.000000031577202 ],USDT[0.000000003682511 8] |
| 02305855 | ATLAS[356.595687169790000 0] |
| 02305860 | USD[0.000000026585108 3],USDT[5.072705178071675 8],XRP[0.000000026858614 ] |
| 02305877 | BTC[0.002632425000000 0],TRX[0.000001000000000 0],USD[-0.003014398882557 4],USDT[0.000000011079019 5] |
| 02305892 | BTC[0.000000015187124 ],LTC[0.000000073950000 0],TRX[0.000011000398321 7],USD[0.000000067995135 ],USDT[0.000000036805193 ] |
| 02305895 | POLIS[18.500000000000000 0],USD[0.220052377500000 0] |
| 02305906 | USD[0.000000006250000 0] |
| 02305910 | BNB[0.009112302270687 6],BTC[0.000000003969500 0],TRX[0.000010000000000 0],USD[0.000000018306432 ],USDT[0.000000066127830 ] |
| 02305913 | USD[0.000000088400000 0] |
| 02305922 | TRX[0.000010000000000 0],USD[0.000000018701000 ],USDT[0.000000006173254 0] |
| 02305926 | BAO[151.669883410000000 0],EUR[0.162063550003153 4],KIN[328057.899622240000000 00],USD[0.372833894487135 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02305943 | ETH[0.000000010000000000],USD[-363.586953410511200],USDT[397.026773563319940] |
| 02305947 | USD[0.000000072464566],USDT[0.000000005621840] |
| 02305962 | BNB[0.150000010000000],BTC[0.002100000000000],DENT[161100.000000000000000],DOT[3.70000000000000],DYDX[168.558010000000000],ETH[0.324000000000000],ETHW[0.324000000000000],FTT[26.900000046593146],PERP[170.371500010000000],RSR[46083.551748700000000],SOL[0.24000000000000],SPELL[0.0000000100000000],SUSHI[323.326340000000000],UNI[3.000000000000000],USD[58.989226772805257],USDT[0.0000000047457450] |
| 02305973 | AURY[2.000000000000000],FTT[0.048635947665736],HNT[0.900000000000000],POLIS[2.300000000000000],USD[0.281406125470912],USDT[0.000000007000000] |
| 02305985 | USDT[0.059992143750000] |
| 02305998 | USDT[0.230427449180394] |
| 02306000 | BAO[1.000000000000000],BAT[1.000000000000000],FRONT[1.000000000000000],FTM[12580.876666690000000],KIN[2.000000000000000],MATIC[7828.701093250000000],NEAR[3388.193441680000000],OMG[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],SOL[400.776541320000000],TRX[1.000000000000000],USD[17136.950284978950801B] |
| 02306017 | BTC[0.000288280000000] |
| 02306018 | AKRO[1.000000000000000],BAO[4.000000000000000],FTT[0.000015560000000],KIN[3.000000000000000],USD[37.427171946822961] |
| 02306023 | AURY[0.422050570000000],BTC[0.001356400000000],SOL[0.450000000000000],SPELL[400.000000000000000],USD[19.318843681123541Z] |
| 02306025 | USD[0.000000014200000] |
| 02306032 | 1INCH[1.000000000000000],BNB[0.000000010000000],NFT[304590727022486956][1],NFT[313981880950223723][1],NFT[324621628603626056][1],NFT[334705338595526970][1],NFT[348004828754548655][1],NFT[377807861812327763][1],NFT[426101746304213594][1],NFT[466307486933584940][1],USD[0.000000092529059],USDC[109.253967630000000] |
| 02306048 | TRX[0.000777000000000],USD[0.000000180004104],USDT[0.000000000345866] |
| 02306072 | FTT[491.006691000000000],TRX[0.600012000000000],USD[1.503897549070000] |
| 02306073 | BNB[0.726041323929490],LUNA2[0.068650711420000],LUNA2_LOCKED[0.160184993000000],SGD[0.000001694990530],USD[0.000018945946786],USDT[0.000029667528174],USTC[0.000000080811126] |
| 02306076 | CRO[549.895500000000000],SAND[9.998100000000000],USD[0.263482920000000],USDT[0.000000004137924] |
| 02306084 | TRX[0.001554000000000],USDT[6.400000000000000] |
| 02306088 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.001159664822000],DENT[2.000000000000000],KIN[7.000000000000000],SAND[88.881364160000000],SOL[2.560006640000000],TOMO[1.003962180000000],TRX[2.000000000000000],USD[1.240983065657153G] |
| 02306089 | BNB[0.000022260000000],NFT[389999691603480335][1],NFT[402638076983580339][1],NFT[404747969257574644][1],NFT[405914321686620557][1],NFT[526812868144207354][1],USD[0.790490460000000] |
| 02306110 | ETH[0.000000044540930],USD[0.000000027306500],USDT[0.000000064762907] |
| 02306150 | AUD[0.000000007888706],BTC[0.000038268098422Z],ETH[0.000754231414464],ETHW[5.663754226819071S],FTT[25.000000000000000],TUSD[9765.459469140000000],USD[0.000010233052586S],USDT[0.000000029652107] |
| 02306159 | USDT[0.000000025286596] |
| 02306181 | ATLAS[7850.424712270000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000023922148] |
| 02306189 | BTC[0.000000026655000],SOL[14.849436007899384] |
| 02306194 | BTC[0.000000092941530],ETH[0.000000051048900],MANA[0.009299429877076],SHIB[152.369079380000000],USD[0.090922401299134] |
| 02306202 | BTC[0.000015975705000] |
| 02306206 | BTC[0.000000082399707],USD[0.000000020202637],USDT[0.000000032392638] |
| 02306222 | USD[0.991750510000000] |
| 02306225 | ETH[0.000000028000000],LUNA2[0.000000070000000],LUNA2_LOCKED[3.559173746000000],SOL[0.000000010000000],USD[6.488122610764517],USDT[0.081063248663551] |
| 02306227 | BTC[0.014797040000000],ETH[2.604619000000000],ETHW[2.054699000000000],MATIC[1209.758000000000000],NEAR[72.588260000000000],SOL[13.846775790000000],USD[382.386606900000000] |
| 02306234 | ATLAS[1379.736087510000000],FTT[0.009137661721540],USD[0.000001957232342],USDT[0.000000022668118] |
| 02306238 | TRX[0.000010000000000] |
| 02306240 | OMG[4.499100000000000],SLP[7408.518000000000000],SUSHI[42.987100000000000],TLM[0.936600000000000],TRX[0.000010000000000],USD[1.224470243220000],USDT[0.007842000000000] |
| 02306242 | TRX[0.007598900000000],USD[0.000349485941729] |
| 02306244 | FTT[2.094240000000000],TRX[0.000060000000000],USD[0.246096095329000],USDT[0.005708000000000] |
| 02306250 | USD[0.000000020200000] |
| 02306267 | XRP[0.002795300000000] |
| 02306279 | SRM[41.934815530000000],SRM_LOCKED[0.793623190000000] |
| 02306281 | BNB[0.018555461308000],ETH[0.000209910000000],ETHW[0.000209910000000],USD[1.557930342756910],XRP[0.750000000000000] |
| 02306283 | FTT[27.972333650000000] |
| 02306284 | USDT[0.057226960750000] |
| 02306292 | BNB[0.100173820000000],FTT[1.632401950000000],IMX[406.529962430000000],USD[0.200437392977139S],USDT[0.000000080572881] |
| 02306309 | ATLAS[1247.872303152916522],KIN[779.225190698135015S],MANA[102.444181720000000],SAND[101.744179330000000],USD[0.000000050056151],USDT[0.000000037976373] |
| 02306317 | BAO[1.000000000000000],BNB[0.000001960000000],BTC[0.037417109754575B],ETH[0.404109950098547G],ETHW[0.403940210098547G],UBXT[1.000000000000000] |
| 02306318 | USD[0.009915897351490S] |
| 02306319 | ETH[0.000010000000000],ETHW[0.032579350000000],SOL[0.666500820000000],USD[0.000013358385227] |
| 02306331 | BTC[0.023092172000000],ETH[0.355840020000000],ETHW[0.355840020000000],SUSHI[5.995725000000000],USD[1.853285787000000],USDT[0.000000023309824] |
| 02306354 | BTC[0.032841330000000],ETH[0.269000000000000],ETHW[0.269000000000000],RUNE[4.000000000000000],SHIB[3109810.000000000000000],SUSHI[102.000000000000000],USD[0.794639271449364B],USDT[0.747766050044096] |
| 02306356 | AKRO[1.000000000000000],BAQ[441937.615884030000000],DENT[1.000000000000000],DOT[1.000000000000000],NFT[326318649286769934][1],NFT[337539817393620029][1],NFT[339045582193601036][1],NFT[356458618504679594][1],NFT[366656853654310743][1],NFT[388125037360344251][1],NFT[415701933415881632][1],NFT[439033135645379406][1],NFT[447791104033250655][1],NFT[465548046087837806][1],NFT[469128111342604141][1],NFT[497788060763834681][1],NFT[505508615319305590][1],NFT[524307362437027685][1],NFT[533326630860904882][1],NFT[540961155943073699][1],USD[0.000000007905639] |
| 02306357 | BTC[0.000000006650000],USD[0.000000112342713],USD[0.000000000000000],NFT[485668] |
| 02306361 | BNB[0.000000100000000],POLIS[46.410395650000000],USD[0.000000219233936] |
| 02306362 | TRX[0.000001000000000],USD[0.197675580000000],USDT[0.000000011872262] |
| 02306368 | AAVE[15.000174006861792],BTC[0.000024784720111Z],DOT[100.087339066418126B],ETH[0.000000002583944D],FTT[150.000000021824755],GMT[266.130301684273141],RAY[250.00000006364777T],SNX[121.414913471662237G],SOL[0.000000080076600],SRM[251.91149411779294G0],SRM_LOCKED[29.542261910000000],SUSHI[7.962872847011171518],USD[224.674021656753749S],USDT[0.000009871364S],YF[80.150001748427596T] |
| 02306369 | FTT[0.000000010000000] |
| 02306370 | FTT[0.024729400000000],LUNA2_LOCKED[160.776330400000000],SOL[0.004678500000000],SRM[8.351878190000000],USD[0.648121810000000],USDT[16.717101390102610] |
| 02306410 | USD[-0.004043891190036],USDT[7.611282911469282Z] |
| 02306412 | USD[0.000000006408591S] |
| 02306421 | TRX[0.000001000000000],USD[-0.000000073504736],USDT[0.000000714312393S] |
| 02306424 | USD[0.000000069800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02306436 | APE[4.000000000000000],AURY[0.996580000000000],ETH[0.022000000000000],ETHW[0.022000000000000],FTM[178.930583376609600],FTT[25.000000000000000],GST[400.000000000000000],USD[113.747017084838550],USDT[0.000000025238197] |
| 02306446 | BTC[0.000000027305000],DOGE[0.000000001126357],TRX[288.000000000000000],USDT[0.063010811161277],XRP[0.000000004810000] |
| 02306460 | BTC[0.000330030311000],ETH[0.000070000000000],ETHW[0.000070000000000],REN[0.599600000000000],SOL[0.009990000000000],USD[3.471276439183789],UST[33.913388538915786] |
| 02306464 | LUNA2[0.491189693900000],LUNA2_LOCKED[1.146109286000000],LUNC[106957.590000000000000],USD[5.196893989370567] |
| 02306465 | USD[0.000003467540257] |
| 02306475 | ENJ[114.977000000000000],SHIB[8735670.800000000000000],USD[1.162861804262800] |
| 02306476 | GODS[117.581884731860000],IMX[168.313609252000000],LOOKS[220.720185840000000],USD[0.000000108631704] |
| 02306478 | USD[25.000000000000000] |
| 02306492 | BNB[0.014981930000000],SHIB[500000.000000000000000],SUSHI[0.994316116700310],USD[-0.066161319536859] |
| 02306504 | SOL[0.004992400000000],USD[0.008749263689434S],USDT[0.000000012976835] |
| 02306508 | BTC[0.000000006000000] |
| 02306517 | ETH[0.000771800000000],ETHW[0.000771800000000],USD[3.731239804498510] |
| 02306519 | DENT[1.000000000000000],ETH[0.351932960000000],GBP[0.003370636949280],TRX[1.000000000000000],USD[0.047130197963271] |
| 02306521 | BNB[0.000000100000000],RAY[0.000000084162614],SOL[0.000204689244376],TRX[0.000340000000000],USD[-0.000012390542035],USDT[0.000000027968210] |
| 02306527 | BTC[0.000129400000000] |
| 02306530 | ETHW[0.091338100000000],USD[0.083735616000000],USDT[0.000000056933221],XRP[0.000002100000000] |
| 02306531 | APT[0.000500078640372],BNB[0.000000070000000],ETH[0.000000100000000],SOL[0.200000027729478],TRX[0.000019000000000],USD[0.129743411622305T],USDT[0.000000090192894] |
| 02306536 | USD[0.000000020200000] |
| 02306541 | USD[-0.929432937576575],USDT[1.786511150000000] |
| 02306548 | BTC[0.000561804124860G],DOT[0.000000033076000],ENJ[0.000000076757402],EUR[0.000000017021190],TRX[-1.816130418797004G],USD[0.000164971832120G],USDT[0.000050627758663S],XRP[0.000000009959384] |
| 02306599 | USD[0.013157783609269G],USDT[0.000000069996807] |
| 02306601 | BAT[0.000020000000000],FTM[0.000020000000000],USD[0.000000073084059],USDT[0.003438489531600G] |
| 02306624 | USD[0.049649205580000] |
| 02306628 | USD[0.376691684649972G],USDT[3.385791152942342G] |
| 02306634 | BTC[0.000082263103110G],ETH[0.000128071568800],ETHW[0.000694644930400],TRX[0.001610555983310G],USDT[8186.934633713438210G],XRP[6850.489510568040120G] |
| 02306635 | FTT[0.000000071960500],USDT[0.000000446919680G] |
| 02306652 | FTT[0.000000012719656G],USD[0.791459312962168G],USDT[0.002360195089599G] |
| 02306654 | BTC[0.104572528000000G],USD[0.790101894772216G] |
| 02306658 | USD[0.000000008202003G],ETHW[0.008744627612878G],EUR[0.000000014584294],FTT[40.156558190000000G],LUNA2[7.443925730000000G],LUNA2_LOCKED[17.369160040000000G],USD[0.000004467180939G],USDT[0.000001401199880G] |
| 02306665 | BAO[1.000000000000000G],POLIS[2.211632198680000G] |
| 02306667 | ATLAS[9.950600000000000G],AURY[0.973210000000000G],BCH[0.000805910000000G],BTC[0.303229402800000G],ETH[0.022000000000000G],ETHW[0.022000000000000G],LTC[0.004808280000000G],RAY[12.081350800000000G],SOL[10.991009095404800G],SRM[35.697505500000000G],SRM_LOCKED[0.589280500000000G],USD[4609.801625336886914G] |
| 02306670 | ATLAS[610.000000000000000G],USD[0.047389615250000G] |
| 02306678 | CRO[110.000000000000000G],POLIS[6.800000000000000G],SPELL[2200.000000000000000G],USD[8.643124476250000G] |
| 02306686 | USD[0.000000072766362G],USDT[0.000000077056199G] |
| 02306700 | USD[0.049640215980000G] |
| 02306704 | ETH[1.686946260000000G],ETHW[1.687020240000000G],FTT[40.498087650000000G],POLIS[205.976559770000000G],TRX[0.000001000000000G] |
| 02306708 | BNB[0.067500000000000G],BTC[0.024997150000000G],DOGE[3060.559350000000000G],ETH[0.009786600000000G],ETHW[0.141073840127459G],SOL[6.998670000000000G],TRX[175.055620000000000G],USD[0.012874730000000G],USDT[2268.391034547130000G] |
| 02306710 | COPE[142.993549500000000G],CRO[159.996314000000000G],FTT[35.239315658945794G],LUNA2[0.459154917600000G],LUNA2_LOCKED[1.071361474000000G],LUNC[99981.950000000000000G],NFT [299008573733408308][1],NFT [312475525443189732][1],NFT [327811488941385058][1],NFT [336785807660363451][1],NFT [350782437743331][1],NFT [351711585314621832][1],NFT [351880498573458335][1],NFT [357024372794458969][1],NFT [369618782429468281][1],NFT [385996126388640811][1],NFT [394162351514004898][1],NFT [405041308953623415][1],NFT [447576011284046986][1],NFT [467165945654951228][1],NFT [515420711823057768][1],NFT [521566252203914801],NFT [524958308750472178][1],NFT [567447164763710778][1],USD[0.000000068581096],USDT[0.867951017800800] |
| 02306712 | UST[1.819607663500000] |
| 02306716 | BNB[2.124683593000000],DOGE[2441.645900000000000],FTT[10.098100950000000],RUNE[21.583022550000000],TRX[0.000001000000000],USDT[2.013525000000000] |
| 02306731 | USD[0.000000010248602G],USDT[10.051968773670311] |
| 02306734 | BAO[1.000000000000000],NFT [564045890222729456][1],TRX[1.000000000000000],USD[0.000000074627114],USDT[1222.827890863428876] |
| 02306739 | BNB[0.000000044106500],USD[0.000000038923859],USDT[0.000000054741774] |
| 02306740 | USD[0.000000050000000] |
| 02306745 | USD[0.000000062746034],USDT[0.000000032000000] |
| 02306750 | BTC[0.000099962568600],SOL[0.500803064266320G],TRX[0.000001000000000],USDT[1.603356400000000] |
| 02306754 | AVAX[0.000000002256140S],BNB[0.009878400000000],BTC[0.000000050000000],CEL[0.096947794562190G],ETH[0.000000026133304],ETHW[0.000008221533080S],FTT[0.291141910642810],LUNA2[0.004195347225000],LUNA2_LOCKED[0.009789143526000],LUNC[0.000000007214800],OMG[0.000000068162900],SAND[0.098461000000000],SOL[0.000000007209160],USDT[0.000000030735150] |
| 02306759 | AURY[0.000000050000000] |
| 02306761 | BUSD[1.299192430000000],USD[0.000011860000000] |
| 02306768 | AURY[0.702697600000000G],AXS[0.351253094400000G],FTM[19.943523942400000G],MANA[5.892718922346000G],SAND[8.087226840000000G],TRX[0.000001000000000],USD[0.745388070000000G],USDT[0.000000003161223] |
| 02306775 | AKRO[1.000000000000000G],AUD[1.409617477941274G],BAO[4.000000000000000G],CRO[0.507159950000000G],KIN[5.000000000000000G],MANA[53.205968710000000G],RSR[1.000000000000000G],SHIB[391705.270729980000000G],SOL[2.406202200000000G],SRM[0.021919830000000G],TRX[1.000000000000000G],USD[0.030597625177934G] |
| 02306776 | FTT[0.099050000000000G],USD[48.701275794583681000000G],USDT[1308.631493244100000G] |
| 02306778 | BTC[0.000000005799900],MATIC[0.000000009384900G],USD[4.629981659609690G],USDT[0.000000019428623] |
| 02306788 | BAO[1.000000000000000G],KIN[1.000000000000000G],LRC[0.008221060000000G],SGD[0.000000185661757] |
| 02306789 | TRX[1.000108760000000G],USDT[0.000000049929744] |
| 02306790 | USD[0.000000077800000] |
| 02306798 | USD[16.282503070000000] |
| 02306801 | FTT[0.050060640000000],HT[0.099720000000000],USD[0.002166060700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02306814 | USD[10.000000000000000] |
| 02306815 | BNB[0.000000005828760000],BTC[0.515060494672160000],TRX[0.000030000000000000],USD[-1340.319178115005704400000000000000],USDT[0.000000002500000000] |
| 02306819 | FTT[0.041233350000000000],SRM[174.000000000000000000],USD[1.232664671620000000],USDT[0.005107942000000000] |
| 02306824 | BNB[4.068763370000000000],BTC[0.114397640000000000],ETH[0.357870000000000000],ETHW[0.357870000000000000],FTT[14.00000000000000000],UNI[13.330000000000000000] |
| 02306837 | SOL[11.354526470000000000] |
| 02306841 | ATOMBULL[0.0000000630000000],BTC[0.000205544200000],BULL[0.000006172448254],ETH[0.000000071295484],FTT[0.096660000000000000],LOOKS[0.004948140000000000],LUNA2[0.004592378100000000],LUNA2_LOCKED[0.001071554890000000],LUNC[100.000000000000000],MATIC[0.000000002264960],OMG[0.000000007400000000],SLP[0.000000000800161630],USD[0.000000038268727300],USDT[0.000000075717192] |
| 02306852 | BTC[0.000204480000000000] |
| 02306856 | TRX[0.000001000000000000] |
| 02306862 | BTC[0.000075060000000000],ETH[0.000944800000000000],FTT[0.085598842335758],SWEAT[3500.000000000000000000],TRX[39.000000000000000000],USD[3389.716850147244716800],USDT[0.000000031500978] |
| 02306871 | BTC[0.701089800000000000],ETH[0.003120180000000000],TRX[2550.427163890000000000],USDT[78010.445168360299925900] |
| 02306881 | USD[15.000000000000000000] |
| 02306882 | ATLAS[100456.498000000000000000],BAND[0.093123200000000000],FTT[241.992000000000000000],SAND[3003.697200000000000000],TRX[0.645415000000000000],USD[3.418080241500000000],WRX[32035.469200000000000000],XRP[0.493800000000000000] |
| 02306885 | USD[0.000000004160000000] |
| 02306890 | TRX[0.000004000000000000],USD[0.000056570000000000] |
| 02306897 | AAVE[0.009580100000000000],AKRO[3.659860000000000000],AVAX[0.000000001651350],BCH[0.012760030000000000],BNBBULL[0.000000050000000000],BTC[0.000413155583755],COMP[0.000000007000000000],COMPBEAR[892043.90000000000000000],EOSBEAR[126382.70000000000000000],EOSBULL[499717.942000000000000000],ETHBULL[0.000000001000000000],KNCBEAR[336420.941000000000000000],LINKBULL[163.342031000000000000],LTC[0.000000076316886],LTCBEAR[112.030000000000000000],TLCBULL[1195.035560000000000000],USD[-2.093471406673039],USDT[0.002894111151148],VETBEAR[620434.000000000000000000],VETBULL[172.978704000000000000],XRPBEAR[156964850.000000000000000000] |
| 02306898 | USD[30.000000000000000000] |
| 02306900 | AUD[0.000321859054790.4],BTC[0.030272120000000000],USD[-0.019654040000000000] |
| 02306906 | BTC[0.121225544293190],ETH[0.493737990000000000],ETHW[0.493530530000000000],LUNA2[0.596199545100000000],LUNA2_LOCKED[1.345108065000000000],LUNC[1.858822200000000000],MATIC[0.000000062531250],SGD[0.000000024184361],SOL[51.356725130000000000],USD[0.008310260094571 5],USDT[0.000000052859986] |
| 02306910 | USDT[0.165587240500000000] |
| 02306911 | SOL[0.001764050000000000] |
| 02306922 | ALCX[0.000800000000000000],FTT[0.099400000000000000],TRX[0.000001000000000000],USD[0.000000119676372],USDT[0.000000011243680] |
| 02306930 | BTC[0.000000000000000000],USDT[99.296499003713190.4] |
| 02306950 | BTC[0.000000010512849],ETH[0.000000088191871],FTT[80.850327011532019] |
| 02306961 | RAY[0.067245628661348.0],USD[0.000067782707467.4],USDT[0.000000030923687] |
| 02306967 | ETHW[0.000087400000000000],LDO[0.333400000000000000],MATIC[999.800000000000000000],NFT [4507200384209165911],[1],SGD[0.000500589725665.49],SOL[0.009762000000000000],STETH[0.000000083032779],USD[0.001417804884 1957] |
| 02306973 | BTC[0.000000015535639],ETH[0.000000006578000],SOL[0.000000006232400],TRX[0.000001000000000000] |
| 02307004 | AURY[0.836464360000000000],BTC[0.000086772000000],BUSD[11228.285284840000000000],ETH[0.000000005000000],ETHW[55.940486310107606.0],FTT[751.078587709425755.4],HT[112.578625000000000000],LUNA2_LOCKED[1241.897776000000000000],SRM[4.287998410000000000],SRM_LOCKED[138.982502010000000000],TRX[0.000009000000000000],USD[0.001261126.128615625000947],USD[180.000000.0000000000],USDT[0.001.7615406570260141],USTC[0.000000100000000.00] |
| 02307005 | SHIB[0.000000001208761 6],SOL[0.000000000874300],TRX[0.000000016820041],USD[0.000000147345289],USDT[0.000000005079203],XRP[0.000000006413245 0] |
| 02307017 | AUD[0.000000035323584],BTC[0.046775290000000000],LUNA2[1.701952362000000000],LUNA2_LOCKED[3.971221770000000],LUNC[370603.710000000000000000],USD[0.003353029694462 6],USDT[0.000000100183234] |
| 02307021 | ETH[0.003040000000000000],ETHW[0.003000000000000000],FTM[1.000000000000000000],STARS[0.000000001800000],USD[0.656686679756375 6],USDT[0.004019006849005 7] |
| 02307036 | BNB[0.000000014554800],ETH[0.000000179109000],FTT[0.000000045054946],MATIC[0.000000003996855 0],TRX[0.000008000000000],USD[0.000000785470856 9],USDT[0.000001511520892 8] |
| 02307061 | BTC[0.153969200000000000],ETH[0.812698600000000000],ETHW[0.812698600000000000],USD[2660.862364010000000000] |
| 02307062 | DOGE[65822.833464460000000000] |
| 02307063 | DENT[1.000000000000000000],ETH[0.003596491013099],ETHW[0.003596491013099],TRX[0.002300000000000000],USD[0.000137106201680],USDT[0.000000015350930] |
| 02307075 | DOGE[2.000000000000000000],FTT[0.013720714404780],USDT[0.000000008571696 9] |
| 02307076 | POLIS[22.795440000000000000],TRX[0.000001000000000000],USD[0.745054410000000000],USDT[0.000000010500086] |
| 02307077 | APT[0.997000000000000000],ETH[0.100000000000000000],ETHW[0.104880760000000000],USD[2.638030625975138 7],USDT[0.000563985755534] |
| 02307078 | TRX[0.000007000000000000],USDT[546.718378000000000000] |
| 02307081 | TOMO[1.014830300000000000],UBXT[1.000000000000000000],USD[0.013776222111340 8] |
| 02307087 | AUD[185.000000000000000000],ETH[0.188000000000000000],ETHW[0.188000000000000000],USD[177.334598447000000000000000000] |
| 02307096 | AVAX[46.292082700000000000],DOT[195.066637900000000000],FTM[0.790354000000000000],FTT[0.064331300000000000],SOL[28.721868950000000000],USD[0.000000086250000],USDC[3565.438427390000000000] |
| 02307098 | TRX[0.000001000000000000],USDT[20.212074530000000000] |
| 02307107 | BTC[0.000071460000000000],ETH[0.000613710000000000],ETHW[0.000613710000000000],LRC[2285.648507060000000000],USD[0.169821009250000000] |
| 02307109 | USD[0.000000155596062] |
| 02307120 | USD[0.910654017960000000],USDC[794.000000000000000000],USDT[0.001318350000000000] |
| 02307122 | BTC[0.000005050000000000] |
| 02307129 | FTT[0.045871336725769 6],TRX[0.000001000000000000],USD[0.000001277756460],USDT[8.942849053323808 0] |
| 02307152 | DFL[8.000000000000000000],PTU[0.970360000000000000],SOL[0.009990000000000000],USD[0.000000006000000],USDT[0.000000067500000] |
| 02307153 | AURY[0.000000010000000],BNB[0.000000032153072] |
| 02307167 | TRX[0.002334000000000000],USD[0.248172322300000000],USDT[0.003952001323082 1] |
| 02307170 | CHZ[38272.726800000000000000],REEF[866305.370700000000000000],STEP[19996.200000000000000000],TLM[0.198600000000000000],USD[4.671147250000000000],XRP[11541.611960000000000000] |
| 02307174 | BIT[62.000000000000000000],COPE[50.989800000000000000],TRX[0.000001000000000000],USD[0.750182000000000000],USDT[0.000000089335456] |
| 02307182 | USD[0.007678544600000000],USDT[98.856186802035607 5] |
| 02307193 | AAVE[0.119979100000000000],SOL[1.199259000000000000],USD[1.253938966500000000],USDT[0.000000011692670] |
| 02307194 | BLT[22220.000000000000000000],BTC[0.000000089620800],ETH[0.000000089438800],ETHW[0.003846254852700],FTT[25.095231000000000000],GMT[0.477286560000000000],RAY[0.420180248906 1400],TRX[0.001004000000000000],USD[0.000000163221568],USDT[0.000000187993358] |
| 02307199 | USD[0.009284601583766 3],USDT[-0.008627826062030 2] |
| 02307200 | SHIB[2400187.264609760000000000],SXP[0.000000009248640 0],USD[2.836182262816550 9],USDT[0.000000002224597 7] |
| 02307211 | KIN[1.000000000000000000],POLIS[17.314571520000000000],UBXT[1.000000000000000000],USD[0.007402342697568 0] |
| 02307218 | NFLX[0.057422940000000000],USD[-1.438267786262028 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02307225 | USD[0.00000000416000000] |
| 02307229 | ATLAS[10828.462000000000000000],BTC[0.000042200000000000],ETH[0.000281800000000000],ETHW[2.319281800000000000],LOOKS[2637.472400000000000000],MATIC[0.890000000000000000],SOL[0.300000000000000000],USD[29339.607743072500000] |
| 02307232 | FTT[157.092191000000000000],USD[2912.871952413760000000],USDT[0.000000015156557] |
| 02307240 | BTC[0.000000001440000000],ETH[0.000000039000000],FTT[0.000000007689668],LUNA2[0.000000148554247],LUNA2_LOCKED[0.000000346626576],SOL[0.000000028465600],USD[0.000000107119865],USDT[0.000000067638346] |
| 02307241 | USDT[199.000000000000000000] |
| 02307250 | AUD[0.171270541826780],BTC[0.117490420000000],ETH[1.153503010000000],ETHW[1.153061080000000],NEXO[1327.619604460000000000],USDT[1042.344054270000000] |
| 02307252 | USDT[3.774453610000000000] |
| 02307259 | BAT[1.507220000000000000],BTC[0.000000009000000],ETH[0.000669875000000],ETHW[0.000669875000000],SOL[0.005464243410858],SRM_LOCKED[236.012771370000000000],USD[299.875096970714310],USDT[0.000000014396576] |
| 02307263 | FTT[1.499715000000000000],POLIS[212.059701000000000000],USD[12.596952500000000] |
| 02307266 | SOL[0.000000004727800],USDT[0.000013781763148] |
| 02307267 | BNB[0.000000000475884],DOGE[0.000000089235000],DOGEBEAR2021[0.000000001800619],DOGEBULL[0.000000034069826],FTT[0.024009770000000],LRC[0.083724506197342],USD[1681.516006998890047100000000000],USDT[1.910105913580161400] |
| 02307272 | NFT [3157734518562036551[1],NFT [41030511054037421611[1],SAND[0.007517090000000],USD[0.001517331361226],XRP[3171.796861063904530] |
| 02307275 | CHZ[0.000000480000000],TRX[0.000001000000000],USD[0.000038337128060],USDT[0.000044658382188] |
| 02307279 | USD[0.051492191020000] |
| 02307283 | AKRO[4.000000000000000000],BAO[3.000000000000000],BNB[0.000000067978606],BTC[0.001441401626540],DENT[1.000000000000000],ETH[0.018849540000000],ETHW[0.608664020000000],GALA[5023.772114020000000000],KIN[8.000000000000000000],RSR[1.000000000000000],SHIB[3046406.086294930000000000],TRX[1.000000000000000000],UBXT[3.000000000000000],USD[38.009694952758701500],USDT[0.000000176399080] |
| 02307298 | BEAR[240.091935380000000000],BUSD[7716.969890410000000000],ETHBULL[0.000857610000000],SUN[0.000000004000000],TRX[0.976687000000000],USD[0.000000001685500],USDT[0.001152823000000] |
| 02307301 | ALICE[358.988048510000000000],AURY[0.061794020000000],BNB[0.000003660000000],CVC[1.084716590000000],ETH[0.520957880000000],ETHW[20.776852040000000],FTT[0.000120120000000],LUNA[20.000811140000000],LUNA2_LOCKED[322.050463500000000],MAPS[1.730562900000000],MATIC[0.056018750000000],NFT [3200834016153116431[1],NFT [3994809806752507341[1],NFT [4737895628306038141[1],ORBS[8.097471170000000],PSY[5245.195438440000000000],SAND[0.449344160000000],SKL[2.800828050000000000],SOL[0.000148310000000],TRX[1.000000000000000000],USD[2.015106181799398],USDT[0.000000010000000] |
| 02307313 | USD[0.000000008200000] |
| 02307320 | AUD[0.004263315820958],BTC[0.000418200000000],USD[1278.151608403132980300],USDT[1.773101203394235200] |
| 02307327 | TRX[0.000250000000000],USD[0.000221116550556600],USDT[0.029573342382192500] |
| 02307333 | AKRO[1.000000000000000000],ALPHA[1.000018260000000],BAO[4.000000000000000],BTC[0.015468565581317300],ETH[0.073996768676088400],ETHW[0.073078308676088400],KIN[5.000000000000000000],RAY[9.559236650000000000],SOL[0.460832120000000],TRX[1.000000000000000000],UBXT[2.000000000000000],USD[0.004705007841522] |
| 02307339 | BNB[0.004207740000000000],TRX[0.484987116680574],USD[0.0062157781029680],USDT[0.389601990097532] |
| 02307340 | SLP[7.300000000000000000],TRX[0.0000010000000000],USD[0.0022032926049194] |
| 02307342 | USD[0.013651603340704],USDT[0.004863513467016] |
| 02307374 | BTC[0.000000000603060],USD[0.404389811509437600] |
| 02307379 | FTT[4.724626583333926695] |
| 02307407 | USD[0.148806418400000] |
| 02307425 | DYDX[0.012603000000000000],ENS[0.007654500000000],ETH[0.000724200000000],ETHW[0.000724200000000],FTT[0.075767400000000],SRM[1.788324330000000000],SRM_LOCKED[7.574132410000000000],USD[0.892731432400000],USDT[0.0027210000000000] |
| 02307428 | USD[0.000441000000000] |
| 02307431 | SOL[0.000000005654500],TRX[0.000000005881421600],USD[0.000000001711372],USDT[0.000000062343384] |
| 02307437 | AUD[-0.001920434589438],USD[0.066669552247408] |
| 02307440 | USD[3.319330490000000] |
| 02307443 | TRX[0.000001000000000],USD[0.0020251011451000] |
| 02307447 | USD[0.6220908393517071] |
| 02307452 | TRX[1.000000000000000000],USD[3301.502025332340194] |
| 02307459 | POLIS[117.976400000000000000],USD[2.043749677500000] |
| 02307460 | ATLAS[860.000000000000000000],FTT[1.499715000000000],LUNA2[0.000019747225830],LUNA2_LOCKED[0.000046076860270],LUNC[0.430000000000000],USD[-0.002023951823770],USDT[0.000000086464886] |
| 02307476 | FTT[1.000000000000000000],USD[0.000000003530117],USDT[0.000000048777407] |
| 02307477 | DYDX[0.074597000000000000],SLP[7.398900000000000],TRX[0.000001000000000],USD[-0.369421442274091],USDT[0.4695542401006840] |
| 02307485 | USD[-0.004120019913808],USDT[0.045279164621021] |
| 02307488 | AVAX[2.301134658516353],ETH[0.000000010000000],LUNA2[12.922753750000000],LUNA2_LOCKED[30.153092090000000],MATIC[189.962000000000000000],RNDR[630.673840000000000000],USD[0.679424230275519],USTC[1829.278253000000000000] |
| 02307497 | BTC[0.000000004222537S],ETH[0.000000010000000],USD[0.102849860300000],USDT[0.000000044116673] |
| 02307502 | BAO[2.000000000000000000],BTC[0.003558800000000],ETH[0.0570423100000000],ETHW[0.056331630000000],KIN[1.000000000000000],NFT [2937366539288300111[1],POLIS[0.004267670000000],USDT[3386.852096497839700] |
| 02307516 | CRO[1987.235443000000000000],FTT[10.170523130000000],GALA[2781.308960283398165],GRT[0.000000002346800],HT[169.264325600000000],LINK[0.000000051250250],MANA[0.000000066198160],SHIB[0.000000008119308],SLP[0.000000091300767],SOL[0.000000004478451] |
| 02307518 | AMPL[0.000000011584596],NFT [4173747639947297861[1],NFT [4589463271112546211[1],USD[0.002365178546848],USDT[0.043949095976108] |
| 02307522 | USD[30.000000000000000000] |
| 02307532 | BTT[31808508.797500000000000],CRO[503.642100000000000],TRX[12183.649484000000000] |
| 02307535 | BIT[0.002223230000000],BTC[0.000000007554580],DYDX[0.087108400000000],ETH[0.438000013452848],ETHW[0.438000013452848],FTT[32.126474538845313299],KSHIB[0.000000026000000],LUNA2[0.316464414100000],LUNA2_LOCKED[0.738416966300000],LUNC[68910.792457000000000],SOL[0.000000008129380],SOS[66550.874607930000000],TRX[0.007800000000000],USD[227.630435695268376],USDT[0.000000009309724] |
| 02307548 | BAO[1.000000000000000000],TRX[0.000011000000000],USD[0.0994312965327436] |
| 02307550 | USD[73.692417948000000000] |
| 02307551 | BTC[0.009500016668600],TRX[0.007790000000000],USDT[2.217754000000000],XRP[0.434019000000000] |
| 02307559 | ATLAS[0.000000000512000000],AVAX[0.000000007224084],BNB[0.000000048888536],BTC[0.000000055633920],JOE[0.647611978073426],LUNA2[0.000031197464470],LUNA2_LOCKED[0.079294700],RNDR[0.000000016485518],SOL[0.000000085643699],USD[0.000000037094770],USDT[0.000000074853844] |
| 02307561 | BNB[0.000000010787522],FTT[0.012944230196812],USD[0.362593052386402],USDT[0.0000000005972299] |
| 02307573 | USD[0.035520611079898] |
| 02307586 | AURY[0.999810000000000000],BTC[0.000867000000000],FTT[0.096409000000000],IMX[0.078495000000000],LUNA2[0.000050276985750],LUNA2_LOCKED[0.0001173129668000],LUNC[10.947919500000000],SHIB[99620.000000000000000],SOL[0.009810000000000],USD[66.094591557727396] |
| 02307603 | BTC[0.000065070000000],TRX[0.000004000000000],USD[0.000000401234667722] |
| 02307611 | BTC[0.007262030000000000],LUNA2[0.064617469370000],LUNA2_LOCKED[0.150774095200000],LUNC[14070.590000000000000],SOL[0.061006300000000],TRX[0.002221000000000],USD[-2.981123699462860],USDT[1243.673744941489910] |
| 02307616 | BAO[2.000000000000000000],FTT[0.000000025482500],SOL[0.000000095859790],TRX[1.000000000000000] |
| 02307623 | USD[0.003658637035000],USDT[0.1055139428459972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02307627 | ETH[0.000000008783755593],USD[0.0077328017283326] |
| 02307637 | USD[0.0005681008196838] |
| 02307642 | BTC[0.000000048395163],MATIC[0.0000000005898271],SOL[0.000000004274040],USDT[0.000031005172665] |
| 02307651 | BOBA[0.000000022782224],DFL[0.000000005967806],ETH[0.000000063572662],LRC[0.000000002396169],MANA[0.0000000021504325],MATIC[2.736531949281571],STARS[0.000000062891289],USD[-0.0424514889085181],USDT[0.000000007878976] |
| 02307660 | AKRO[1.000000000000000],DENT[1.000000000000000],LUNA2[26.109325040000000],LUNA2_LOCKED[58.765039080000000],MANA[1926.668111320000000],SHIB[587915260.591929090000000],USD[0.171200752468588],USTC[0.000000010000000] |
| 02307677 | BTC[0.000000082782515],CHZ[312.284680489954460],ETH[0.000003635000000],ETHW[0.000003631399050],EUR[0.000000122822786],FTT[0.000485650000000],TRX[0.000000446153000],USD[-0.00196833551538526],USDT[0.000000122648607] |
| 02307689 | BTC[0.000000030000000],TRX[1.000000000000000] |
| 02307690 | FTT[2.549602554069746] |
| 02307698 | BNB[0.998530939000000],BTC[0.016522116303400],DOGE[0.575600000000000],ETH[0.063631285900000],ETHW[0.025725335900000],FTT[0.411735145554079?],SUSHI[0.392977750000000],TRX[2.555238800000000],UNI[0.039131335500000],USD[0.009350436725450],USDT[1067.478107485419625?] |
| 02307702 | TRX[0.000010000000000],USDT[3.754902800000000] |
| 02307707 | FTM[0.000000009000000],SOL[9.099894552408356?] |
| 02307708 | AUD[0.000000098909670],BTC[0.000354854002326?],CRO[0.000000008262819?],ENS[0.000000011874550],ETH[0.000000019828844],FBJ[0.000000087680000],HUM[0.000000005538291?],LINA[0.000000002384168],LRC[0.000000060553309],MANA[0.000000028823246],REN[0.000000080000000],RUNE[0.0000000017979280],SAN[0.00000000401757701?],SLV[0.0123628230664742],TRX[0.000000008301394?],USD[-20.086976142624584000000000000],USDT[0.000000031754698?] |
| 02307719 | TRX[0.000001000000000],USDT[0.000000025000000] |
| 02307731 | USD[0.000000039800000] |
| 02307753 | BTC[0.025464979272515?],ETH[0.000497721183392?],ETHW[0.000000020953447],FTT[25.992919950000000],USD[0.000000014171432?],USDT[4720.416544851985061] |
| 02307753 | BNB[0.000000001930898],USDT[0.000000094117208] |
| 02307759 | TRX[0.000000009007500000] |
| 02307764 | FTT[0.000000048054000],TRX[0.000000580000000],USD[0.000000025097900],USDT[254.868230745375889?] |
| 02307768 | DENT[1.000000000000000],ENS[20.020160430000000],FTT[0.011286500000000],NFT[2962550467234900392]{1},NFT[3036128472517582341]{1},NFT[3129959530984261922]{1},NFT[3399251770344847591]{1},NFT[4055489555771621490]{1},NFT[4355494447432100881]{1},NFT[4789904870625418881]{1},NFT[5131696932648489711]{1},NFT[5329987287095838051]{1},NFT[5358333805807692401],SRM[6.028059880000000],SRM_LOCKED[57.094250890000000],USD[40.081851421822080] |
| 02307795 | GBP[0.003049985938421],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 02307798 | BTC[0.000000095203533],ETH[0.000497721183392?],ETHW[0.000000020953447],FTT[25.992919950000000],USD[0.000000141714323],USDT[4720.416544851985061?] |
| 02307800 | ETH[0.000000092258800],USD[0.000019354905990] |
| 02307802 | AMPL[0.000000012934563],BTC[0.000698875770000],FTT[9.998128500000000],RAY[188.104641065039855?],SOL[2.102324520000000],SUSHI[0.875488817257362?],USDT[0.000000007611086?],XRP[200.203320700000000] |
| 02307803 | ATLAS[0.000000006166834],AURY[0.000000006448218],AVAX[0.000000012568480],BIT[0.000000055330000],BNB[0.000000032900000],BTC[0.000000347174498?],CRO[0.000000053996238?],ETH[0.000000041058786?],FTT[0.000000057882496?],LUNA2[0.000227736030000],LUNA2_LOCKED[0.000531384070000?],LUNC[49.590000000000000],MANA[0.000000000253013944],SOL[0.000000083013944?],USDT[0.000000189938506] |
| 02307805 | DOGE[911.399550620000000],EUR[0.107079780695204?],FTM[0.093687130000000],HMT[0.000094091736000],HTD[0.000000056795200],KIN[2.000000000000000],KSHIB[0.000000068418716],MNGO[0.000000004765700] |
| 02307813 | ATLAS[2059.608600000000000],AX$[1.999620000000000],BAL[33.617406540000000],CRO[279.946800000000000],DYDX[12.497625000000000],FTM[99.981000000000000],FTT[2.999430000000000],LRC[125.983044400000000],LUNA2[0.303214056800000],LUNA2_LOCKED[0.707499465900000],LUNC[6.6025.499257419000000],MANA[79.984800000000000],MATIC[180.424285610000000],RAY[49.353492660000000],REEF[2939.441400000000000],RSR[25078.450000000000000],SHIB[1224999191.190000000000000],SOL[3.506655240000000],TRX[958.817790000000000],USD[0.006392027250000] |
| 02307819 | TRX[0.000001000000000],USD[0.000000098634660] |
| 02307820 | HKD[0.198297940000000],TRX[0.001001000000000],USD[0.037457293155274D],USDT[0.000000019256625] |
| 02307828 | USD[0.000000005440000] |
| 02307844 | USD[0.000000095800000] |
| 02307853 | ALICE[0.031000000000000],LTC[0.000000005611620],USD[1.901224046863557],USDT[0.000000149344209] |
| 02307856 | FTT[375.990037500000000],TRX[0.000001000000000],USD[1.053903639856429000000000],USDC[1256519.609949750000000],USDT[0.000000013868070] |
| 02307861 | FTT[0.000000100000000] |
| 02307864 | USD[0.000000077324826] |
| 02307875 | EUR[0.000000051340908],LUNA2[0.464780745000000000],LUNA2_LOCKED[1.079774652000000000],LUNC[0.000000009826709],PRISM[0.000000013104260],USD[0.000000072058365],USDT[29.265758482604846],XRP[0.000000045482656] |
| 02307876 | USD[0.000000004193645B],BNB[0.009500000000000],USD[0.000000009028570?],USDT[0.000000005000000] |
| 02307879 | USD[0.000000041936458] |
| 02307881 | BAO[3.000000000000000],BNB[0.016907570000000],CITY[1.422498730000000],DENT[1.000000000000000],DOGE[209.013026270000000],ETH[0.012134650000000],ETHW[0.012134650000000],FTT[0.876437410000000],KIN[5.000000000000000],LINK[3.744266850000000],LTC[0.261939060000000],MATIC[31.527550630000000],PSG[0.959931600000000],RUNE[16.124458390000000],SGD[0.000000194805418],SHIB[1974723.538704580000000],SOL[0.313708330000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000210794858] |
| 02307882 | USD[0.000000003000000] |
| 02307894 | ALICE[0.007260000000000],ATLAS[7.602000000000000],BAT[0.461200000000000],BNB[0.000810140000000],DOGE[0.430000000000000],EN4[0.748600000000000],ETH[0.000905620000000],ETHW[0.000561983596640],LINK[0.025100000000000],MANA[0.513200000000000],MATIC[2.502000000000000],RNDR[0.066140000000000],SAND[0.765800000000000],STORJ[0.060800000000000],TRX[0.000010000000000],USD[11507.562700954651530000000],USDT[0.003374800000000],VGX[0.477600000000000] |
| 02307895 | USD[0.000000003927900D] |
| 02307898 | BTC[0.000816400000000],ETH[0.000004370000000],ETHW[31.542979940000000],FTT[0.074076263492122D],USD[2.572561585073891],USDT[340.840252702957150] |
| 02307900 | USD[0.000000012800000] |
| 02307911 | BTC[0.000000017921280],USD[0.000001097681520893],USDT[0.000000053868964] |
| 02307916 | USD[0.000000085247428],USD[0.000000038179880] |
| 02307930 | GST[0.076900350000000],SOL[0.000000001405591],USD[0.003679893835466] |
| 02307932 | ATLAS[167.506756390000000],AXS[0.000000002722150],BNB[0.17269299161615558],BTC[0.036258017334271+],CRO[0.000000048568874],ETH[0.038921580000000],ETHW[0.038921580000000],FTM[0.000000044034234],GALA[0.000000056290583],LRC[2.476349060000000],MANA[4.823220157263055],POLIS[6.683542518263359?],SRM[1.251016980000000000],SRM_LOCKED[0.022656320000000],USD[0.000143120844595],USDT[0.000183420052057] |
| 02307936 | SOL[3.437685000000000],TRX[0.798600000000000],USD[0.240242552500000] |
| 02307937 | BTC[0.004800000000000],USD[2.781336746000000] |
| 02307950 | TRX[0.000003000000000],USD[0.357141768387474],USDT[0.000000030195084] |
| 02307961 | BCH[2.563532740000000],RSR[1.000000000000000],TONCOIN[273.839982460000000],TRX[0.000060000000000],UBXT[1.000000000000000],USD[0.000000163235803],WRX[1569.753931590000000],XRP[52335.408147100000000] |
| 02307974 | BF_POINT[300.000000000000000],BNT[0.016730500000000] |
| 02307989 | AAPL[1.012662836860700],BTC[0.010325635336230],NVDA[1.006945923916800],TSLA[3.014215540000000],TSLAPRE[0.000000046413000],USD[3.584256959679635] |
| 02307991 | BTC[0.013087001181300],BUSD[196.584435210000000],ETH[0.004225500000000],MATIC[13.470927300000000],PAXG[0.000641900000000],USD[0.000000006000000] |
| 02307997 | BNB[0.078759082469330],BTC[0.000000060000000],CRO[0.000000004860000],EUR[0.000421099491626],FTT[2.366137720000000],SOL[1.206245733214188],SRM[40.682725520000000],SRM_LOCKED[0.700060500000000],USD[787.976108217386113] |
| 02307998 | BAO[2.000000000000000],ETH[0.000046100000000],ETHW[0.000046100000000],FTM[0.001559630000000],FTT[0.000036860000000],MATIC[10.867220850000000],NFT[29666168465715503][1],NFT[3327066818386855175][1],NFT[3529683689722306311][1],NFT[4940921829577285231],USD[0.000314074730871],USDT[0.453327993060641] |
| 02308004 | ATLAS[279.982000000000000],FTT[0.060066661907670],USD[0.082170486600000] |
| 02308008 | USD[0.000000022800000] |
| 02308008 | DOGE[14.998100000000000],SLP[109.971500000000000],TRX[0.000010000000000],USD[0.246039092500000],USDT[0.000000100953510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02308009 | USD[0.010367873004841] |
| 02308033 | USD[0.00000000200000] |
| 02308049 | USD[0.00000001048384][USDT[0.000000005500000] |
| 02308062 | USD[3.433214680368923] |
| 02308069 | FTT[0.039295750000000],TRX[0.0000010000000000],USD[1379.576402578800000],USDT[0.000000064162155] |
| 02308072 | BTC[0.000053085248100],BUSD[3105.750651660000000],ETH[0.000817400000000],ETHW[0.0008174000000000],FTT[2.201095320000000],LTC[0.007760000000000],LUNA2[0.001424729921000],LUNA2_LOCKED[0.003324369817000],LUNC[310.2379400000000000],USD[0.000000037382047] |
| 02308073 | CRO[810.000000000000000],FTT[2.200000000000000],LUNA2[0.791805708100000],LUNA2_LOCKED[1.847546652000000],LUNC[172417.360000000000000],USD[3.895616421250000],USDT[1501.133662242480200] |
| 02308078 | AAVE[2.592846830000000] |
| 02308087 | USD[0.254182209180758] |
| 02308092 | ETH[0.000067750000000],ETHW[0.0000677545411359],TRX[20.000000000000000],USD[1.169021525154641],USDT[1.480510929795000] |
| 02308094 | USD[0.000000049800000] |
| 02308103 | ALTBULL[0.000000004857200],USD[0.04002845127300050],XRP[2.835499345420000] |
| 02308106 | USD[0.000000064375000] |
| 02308109 | AURY[5.000000000000000],BRZ[0.008815750000000000],POLIS[6.000000000000000],USD[0.15101411011865125] |
| 02308110 | FTT[3.999280000000000],USD[2.752000000000000] |
| 02308120 | AKRO[1.000000000000000],DOT[4.600000000000000],FTT[0.051179190000000],TRY[46.072404534000000],USD[14.357700283840287] |
| 02308139 | SXPBULL[4.556500000000000],TRX[0.000003000000000],USD[0.049730725883298],USDT[0.000000023189287] |
| 02308143 | SAND[189.000000000000000],SHIB[3400000.000000000000000],SOL[3.050000000000000],TRX[0.000001000000000],USD[153.292589357464641],USDT[74.019935789175837] |
| 02308146 | SOL[0.792984966292400],USD[0.000000364460370] |
| 02308149 | ATOM[0.00000000360760000],FTT[3393072613428262226][1],NFT[3904464795041296781[1],NFT[4286244892904608971[1],NFT[4307244812101244013][1],NFT[5249685505328896081[1],SAND[0.000000003743855591],SOL[0.00000007916166641,TRX[0.0000000677874461,USD[0.00000010506144411],USDT[0.0002981940950676],ZRX[0.000000003600000001] |
| 02308154 | 1INCH[544.886101951212137361,AKRO[28876.7242458147420700],ALPHA[137.685825630000000000],ATLAS[255.663053478306000],AXS[0.00000009532534001,BAND[5.497357560000000000],BAO[47.000000000000000],BTC[0.000000085375067],CRO[1637.048614390000000],CRV[19.549896460396040],DENT[8.000000000000000],ENJ[17.187185700000000],ETH[0.098410182111277],ETHW[0.019997930000000],FTM[239.732396790000000],FTT[9.159074381074668],GALA[194.935350704033648],GMT[0.000000004628741],GRT[1230.045600289667216],HT[16.115990300000000],KIN[27.000000000000000],LINA[615.122026350000000],LINK[2.209489549120000],LTC[0.430698330000000],MANA[22.166613770000000],MAP$[0.009977951500000],MATIC[20.000001400000000],RSR[3.000000000000000],SAND[0.016673790000000],SOL[0.000000010394970],SRM[144.862159673017250],TLM[63014.578866782205623],UBXT[2.000000000000000],USD[0.0009296528316942],USDT[0.00000000058170211],WRX[0.00145335997600001,XRP[64.462387180000000] |
| 02308156 | ETH[0.000200000000000],ETHW[0.000200000000000],FTT[0.093460000000000],NFT[5366053640139850007][1],TRX[0.000001000000000],USD[6.558354530810356],USDT[0.000000065000000] |
| 02308164 | BNB[0.865437430000000],DOGE[9.936900000000000],GALA[110.000000000000000],MATIC[40.000000000000000],SHIB[2100000.000000000000000],USD[2.467328700935000] |
| 02308168 | USD[0.000000079200000] |
| 02308171 | USD[0.000000079200000] |
| 02308182 | BTC[0.000162916039300] |
| 02308199 | ETHW[0.100000000000000] |
| 02308212 | BTC[0.000193562675775],ETH[0.000000073390502],ETHW[0.0000000177390380],FTT[25.053709957280000],USD[297.222956792902964] |
| 02308213 | BTC[0.000000030673027],USD[0.000000060686191] |
| 02308261 | USD[0.000000089400000] |
| 02308277 | USD[0.000000104216282] |
| 02308279 | USD[25.000000000000000] |
| 02308299 | BTC[0.095024020000000] |
| 02308300 | ATLAS[106.633247880000000],BNB[0.000000016868700],TRX[0.000010000000000],USD[0.000000312781898],USDT[0.000000012609474] |
| 02308301 | ATLAS[471.639912491073269$],BAO[1.000000000000000] |
| 02308309 | ETH[0.000000010000000],SOL[0.000000002526100045] |
| 02308315 | EN$[0.000000010000000],ETH[0.038340010000000],ETHW[0.0383400026673700],FTT[0.057691756220448$],NFT[3012439786737777715][1],NFT[3481607253878730731[1],NFT[3554321431781956471[1],NFT[5166379593462281721[1],NFT[5215880037332960781[1],NFT[5490097293104413981[1],US$[0.000000097518869$],USDT[5002.102423071190579$4] |
| 02308319 | ASD[0.000000001000000],BNB[0.049990500000000],BTC[0.000000007000000],COMP[0.000000030000000],HOOD[1.398772600000000],RUNE[0.014921010000000],SLP[2272.362474623173173$],SUN[610.611476500000000],TRX[0.000001000000000],USD[94.061709474688994],USDT[48.145277379139262$9] |
| 02308324 | 1INCH[39.000000000000000],DFL[469.985256000000000],ETH[0.000941797460000],ETHW[0.000941797460000],USD[0.171466364757794],USDT[0.000000040461921] |
| 02308329 | KIN[40000.000000000000000],LUNA2[0.001307725588000$],LUNA2_LOCKED[0.003051359705000$],LUNC[284.760000000000000],TRX[0.000001000000000],USD[0.000000095217420],USDT[0.013324587803883] |
| 02308331 | BTC[0.000000025661104],CRO[0.000000171609141],XRP[0.000000031469746] |
| 02308340 | TRX[0.000001000000000],USDT[1.648442954500000] |
| 02308345 | ETH[0.000198860000000],ETHW[0.0001988537685050],NFT[3197163304087192761[1],NFT[35502581286551578531[1],NFT[44455708951475595$1][1],USDT[0.000000100000000] |
| 02308346 | USDT[2.617845000000000] |
| 02308357 | TRX[0.000013000000000],USDT[18.018800014700844] |
| 02308368 | BTC[0.013004610000000],ETH[0.692119830000000],ETHW[0.6921198300000000] |
| 02308372 | BTC[0.000000000940532$],USD[0.000000094538725],USD[0.000000023380000] |
| 02308386 | USD[0.1456351135265000] |
| 02308390 | USD[0.000000010000000],BTC[0.008998380000000],ETH[0.101981640000000],ETHW[0.1019816400000000],FTT[0.099280000000000],GALA[89.983800000000000],POLIS[7.298686000000000],USD[160.0435593400000000] |
| 02308396 | BTC[0.000000019472568],COMP[0.000000030000000],DOGE[0.0000000297916080],ETH[0.000000041215055],ETHW[0.000000041215055],FTT[0.0335818950504122],HNT[0.0000000892540200],LRC[0.0000000288879350],LUNA2_LOCKED[0.000000017868177$8],LUNC[0.0016675000000000],PAXG[0.000000080000000],ROOK[0.0000000800000000],RUNE[0.000000003737000],USD[0.0000001969067190],USDT[0.000000005104354$] |
| 02308406 | BNB[0.000000007309200$] |
| 02308413 | BTC[0.000000028660000],ETH[0.131734861851559$8],ETHW[0.131734861851559$8],FTT[0.028074696913640$],LTC[0.000000023600000],SOL[0.0043657917400881],USD[2302.2215202656461929$000000000],USDT[799.435671414469600] |
| 02308416 | ETH[0.000000009421600$],LUNA2[0.0025057427690000],LUNA2_LOCKED[0.0058467331290000],TRX[0.000000030000000],USD[0.0000000074635741],USDT[0.0053870000000000],USTC[0.0354700000000000] |
| 02308426 | TRX[0.000014000000000],USD[0.1593262270000000],USDT[0.000000063114088] |
| 02308427 | FTT[5.100000000000000],SOL[2.793931600000000],SRM[29.662255810000000],SRM_LOCKED[0.546738790000000],USD[4.0657184828889500] |
| 02308446 | BNB[0.227866230000000],DYDX[11.397834000000000],ENJ[40.992210000000000],SAND[130.961810000000000],USD[26.332393376473236$6],USDT[0.0117477432852130] |
| 02308459 | BNB[0.0021689400000000] |
| 02308460 | USD[7040.474400472995503$0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02308461 | USD[0.194458310000000] |
| 02308468 | SHIB[3369685.814819380000000],SOL[6.014653530000000],USD[0.020027893265493] |
| 02308469 | USDT[0.000000031795468] |
| 02308479 | BTC[0.051687881000000000],EUR[103.815470768000000],MATIC[0.000100000000000],USD[0.103233079250000000] |
| 02308484 | BTC[0.011300000000000000],ETH[0.431000000000000000],ETHW[0.431000000000000000],SHIB[68934.240362810000000],TRX[0.000001000000000000],USD[1.594669257500009048],USDT[0.000000127873556] |
| 02308485 | USD[25.000000000000000000] |
| 02308490 | BTC[0.000000006742000000],ETH[0.000000075474372],FTT[0.000000080943404],MATIC[0.000000026692248],USD[0.000032045532669],USDT[0.000000345678612S] |
| 02308495 | USD[0.000000010753102S],USDT[0.000000022531678] |
| 02308500 | BTC[0.000000008143721],BUSD[736.891197200000000],FTT[25.000000000000000],LUNA2[18.473416330000000],LUNA2_LOCKED[43.104638110000000],SOL[396.594126898944907Z],USD[0.000000002117769],USDT[0.0001409238897596] |
| 02308502 | BNB[0.0032102100000000],USD[13.877132138604733 4] |
| 02308504 | USD[0.000000053800000] |
| 02308508 | BNB[0.000000002000000],SAND[1.943075640000000],SHIB[100000.000000000000000],SOL[0.000000049360502],USD[0.000000103692646] |
| 02308509 | EUR[0.000000012002978] |
| 02308511 | BTC[0.000016529025330 0] |
| 02308513 | ETH[0.000000324495812],FTM[250.901400000000000],IMX[0.00000019904535],STARS[0.000000009466480],USD[0.770787845000000 0] |
| 02308517 | FTT[0.0149201250000000],SPELL[3100.000000000000000],USD[1.247893181500000 0] |
| 02308519 | USD[0.000000185104559],USDT[0.000000446437 90] |
| 02308524 | USDT[0.000000033568065] |
| 02308525 | ETH[0.000000044516789],USD[0.0000492303348388] |
| 02308527 | AUD[0.000411234668245 8],BTC[0.239000000000000000],USDT[0.00052888969956970] |
| 02308531 | LUNA2[0.438697994700000 0],LUNA2_LOCKED[1.023628654000000 0],LUNC[95527.411970200000000 0],USD[1.070162682250000 0],USDT[0.000000156361152] |
| 02308536 | BTC[0.000000006000000 0],ETH[4.903413274673936 5],ETHW[4.903413274673936 5],LUNA2[0.003104447596000 0],LUNA2_LOCKED[0.00724371105600001],LUNC[676.000000000000000],SOL[17.7018339400000000],USD[-6.6444786358863575] |
| 02308537 | APE[0.028044290000000 0],BTC[0.000000003915716],BUSD[296.66758461000000 0],DOGE[0.000000000579650 0],ETH[0.000000011 2102200],ETHW[0.000000099384005],FTT[150.118055543273540 5],LTC[0.000000000369260 0],LUNA2[0.508200862900000 0],LUNA2_LOCKED[1.185802013000000 0],LUNC[110661.807844950000000 0],USD[0.05260255040589 48],USDT[0.00000022597 10986] |
| 02308541 | USD[0.004691369752998 4],USDT[0.000000014193093 1],XRPBULL[764212 7.71980000000000 0] |
| 02308542 | NFT [410737738471803013][1],NFT [438093896490639234][1],NFT [468050631760437660][1],NFT [471983856267063997][1],USD[25.000000000000000 0] |
| 02308548 | BAO[1.000000000000000 0],ETH[0.000000270000000 0],ETHW[0.000000270000000 0],KIN[1.000000000000000 0],SOL[0.000023800000000 0],USD[0.354299009479696 0],USDT[0.018469110842172 0] |
| 02308550 | CEL[0.003246650000000 0],KIN[2.000000000000000 0],USDT[35.981671462897678 8] |
| 02308565 | DOGEBEAR2021[22996.200000000000000 0],DOGEBULL[6.700000000000000 0],SLP[64550.000000000000000 0],TRX[0.000001000000000 0],USD[378.244482865836360 0000000 0],USDT[2.149110015532601 0] |
| 02308584 | BAO[2.000000000000000 0],ETH[0.000000430000000 0],ETHW[0.000000430000000 0],KIN[2.000000000000000 0],TRX[0.300030000000000 0],USD[0.005610317574349 6] |
| 02308599 | BTC[0.004600000000000 0] |
| 02308601 | CEL[0.585073813084920 3],FTT[2622.424781000000000 0],TRX[0.000320000000000 0],USD[1385.721327256599794 4000000000 0],USDT[6326.758758523342070] |
| 02308613 | BTC[0.000653310000000 0],USD[0.000000004067780],USDC[55913.44840498000000 0],USDT[48.658633086839868 0] |
| 02308624 | LUNA2[1.113652296000000 0],USDT[0.598522024000000 0],USD[0.185836116700057 8] |
| 02308632 | 1INCH[43.348399170000000 0],AUD[0.005535940171725 9],BAO[1.000000000000000 0],DENT[2.000000000000000 0],DOGE[665.393887470000000 0],ETH[0.038576450000000 0],ETHW[0.038097300000000 0],KIN[3.000000000000000 0],LTC[0.653381690000000 0],RSR[1.000000000000000 0],SLP[1524.876687420000000 0],SOL[0.555233250000000 00] |
| 02308633 | BNB[3.647505860000000 0],USD[0.000000188740446],USDT[0.000013280514680] |
| 02308636 | USD[0.000005815241914 0],USDT[0.000000007631723] |
| 02308645 | FTT[34.300000000000000 0],TRX[0.000001000000000 0],USDT[2.586085050000000 0] |
| 02308673 | SHIB[57194865.000000000000000 0] |
| 02308690 | BTC[0.006083000000000 0] |
| 02308693 | USD[0.000000089800000 0] |
| 02308698 | USD[0.002526008400000 0] |
| 02308705 | USD[0.002260839691425 8],USDT[0.000000005411845 6] |
| 02308709 | FTT[0.000000001758150 0],NFT [338594438112842915][1],SOL[0.004525815809680 0],USD[0.008185164550000 0],USDT[0.000000003197827] |
| 02308716 | ETH[0.000810000000000 0],ETHW[0.000810000000000 0],SHIB[55809.000000000000000 0],SOL[0.000500000000000 0],USD[6.397220805500000 0] |
| 02308718 | KIN[1.000000000000000 0],NFT [357407051369671864][1],NFT [444763471715297989][1],NFT [451259686827892683][1],USD[0.001392525257574 3],USDT[0.000103812547680 0] |
| 02308732 | BCH[0.000000040000000 0],BTC[0.000000016873640 0],EUR[0.000000003428974],FTT[2.315289339233922 1],LUNA2[3.085446845000000 0],LUNA2_LOCKED[7.199375971000000 0],LUNC[671862.546464000000000 0],USD[0.000000153776743],USDT[0.000000008528149] |
| 02308740 | BTC[0.035724400000000 0],ETH[0.504444320000000 0],KIN[2.000000000000000 0],USD[250.129245946000000 0] |
| 02308747 | 1INCH[1.363847066183948 1],AMPL[0.000000042884599],ATOM[0.075011620425449S],BADGER[0.0025285300000000 0],BNB[0.000029901509516S],BOBA[0.0182797700000000 0],CEL[0.468144897107612 5],CRV[0.279345170000000 0],ETH[0.000000027726519],FTM[0.901829704460638 1],FXS[0.0740830000000000 0],LUNA2[0.0041813684230 00],LUNA2_LOCKED[0.009756526319000 0],MCB[0.000000001000000 0],SPELL[47.500000000000000 0],STG[0.216873410000000 0],TRX[0.0017360000000000 0],USD[340.061937746047 1816],USDT[0.000923427353041 3],USTC[0.591892905499939 9] |
| 02308756 | BOBA[1.749098010000000 0],OMG[1.549758010000000 0],USD[0.033814550000000 0] |
| 02308768 | ATOM[0.000160120000000 0],BAO[3.000000000000000 0],EUR[0.000001049127384],KIN[4.000000000000000 0],UBXT[1.000000000000000 0] |
| 02308769 | KIN[1.000000000000000 0],USD[12.114236475307129 0] |
| 02308771 | USD[0.000000000520000 0] |
| 02308774 | USD[0.040465441722403] |
| 02308777 | NEAR[494.499080000000000 0],USD[0.005327279100000 0],USDT[1.641517900000000 0] |
| 02308778 | TRX[0.000001000000000 0],USDT[0.81113012000000 00] |
| 02308779 | DOGE[0.097264570000000 0],TRX[0.003048000000000 0],USD[0.000000008050900],USDT[0.0003347780195602] |
| 02308786 | USD[0.042109121792695S],USDT[0.000000014365616 6] |
| 02308828 | TRX[0.000001000000000 0],USDT[2.483220000000000 0] |
| 02308834 | AKRO[1.000000000000000 0],BAO[7.000000000000000 0],DENT[3.000000000000000 0],KIN[3.000000000000000 0],NFT [321397634656423563][1],NFT [372656682554946708][1],NFT [383399499624472810][1],NFT [468921358552699073][1],NFT [486599974364155391][1],RSR[1.000000000000000 0],TRX[0.003290000000000 0],USDT[0.0000115686630318] |
| 02308835 | USD[25.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02308850 | USD[-0.1310428571655391],USDT[0.1430828500000000] |
| 02308852 | USD[20.0000000000000000] |
| 02308856 | BTC[0.0000171700000000],USDT[0.6193849271415704] |
| 02308860 | ENJ[295.9804000000000000],NFT[4289748751557701 31][1],USD[0.0082364798914127] |
| 02308867 | USD[0.0503472958000000] |
| 02308871 | TRX[0.0000560000000000],USD[0.2151408131188816],USDT[3.2575835600000000] |
| 02308884 | AUD[0.0000000065909600],ETH[0.5702329366906027],ETHW[0.5702329366906027],LINK[0.0000001000000000],LUNA[78.5420609700000000],LUNA2_LOCKED[90.5560436000000000],LUNC[451803.3178960000000000],MATIC[0.0000001000000000],USD[0.0000000871 16120],USDT[0.0000000008311886],USTC[5200.0000000000000000] |
| 02308886 | AKRO[1.0000000000000000],ALICE[0.0001605334769496],ATLAS[0.0045109600000000],BAO[21.0000000000000000],BAT[0.6966277400000000],CRO[1.0021224800000000],DENT[2.0000000000000000],ETH[0.0000000038800000],EUR[0.3109456965770905],FTM[0.0003481000000000],GALA[0.0016345500000000],KIN[55888.8945152200000000]0],MAP5[0.0498653600000000],MATIC[1.0064867000000000],NFT[3948860673910684463][1],NFT[4624273103946204581],POLIS[0.0001897600000000],RSR[1.0000000000000000],SAND[0.0001932800000000],SHIB[983991.5673059500000000],SPELL[559.9107250900000000],TRX[1.0000000000000000],UBXT[1.0000000200000000],USD[0.0066360347132517],XRP[0.0000005395195 2] |
| 02308890 | USD[0.0000000344000000] |
| 02308893 | LUNA2[0.0006219709914000],LUNA2_LOCKED[0.0014512656470000],USD[55.4424463342877741],USTC[0.0880430000000000] |
| 02308907 | SOL[3.0696542400000000],USD[4962.1908338448892562],USDT[0.0000000089168478] |
| 02308918 | ATLAS[7263.8496179500000000],AUD[0.0374504160330120],BAO[1.0000000000000000],FTT[13.1722828400000000],KIN[1.0000000000000000],MATH[1.0013341300000000],MATIC[454.3229354800000000],REEF[36836.4440477500000000],UBXT[1.0000000000000000] |
| 02308921 | BNB[1.9952960400000000],DOGE[45.5398000000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],USD[719.3728140200000000],USDT[1030.0131340000000000],WAVES[0.4852750000000000] |
| 02308943 | USD[0.0003610090000000],USDT[0.0000001392470 71] |
| 02308954 | AUD[0.3356371628116533],FIDA[1.0000000000000000],TRX[1.0000000000000000] |
| 02308955 | USD[1.3050000000000000] |
| 02308957 | USD[84.8290192839150000] |
| 02308967 | BTC[0.0000000960216995],EUR[0.0001599704626474],USD[0.0001599704626474] |
| 02308974 | BAO[2.0000000000000000],DENT[4.0000000000000000],EUR[0.0000001413638203],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000002453052],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001334665860] |
| 02308976 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000644800000000],USD[0.0007744498890073],XRP[0.0013491900000000] |
| 02308977 | BNB[0.0000000078700000],DOGE[45.3000000000000000],FTT[0.0000000032055080],LUNA2[0.0016927280530000],LUNA2_LOCKED[0.0039496987910000],NEAR[0.0268260000000000],SAND[0.6729400000000000],SHIB[63907.0000000000000000],USD[0.3928084703613124],USDT[0.0000000074754390] |
| 02308981 | USD[30.0000000000000000] |
| 02309005 | USD[30.0000000000000000] |
| 02309011 | USD[0.0000000502000000] |
| 02309012 | BF_POINT[200.0000000000000000] |
| 02309019 | USD[0.0515972696200000] |
| 02309024 | ETH[0.0000000068000000] |
| 02309043 | USD[0.0000000025100800] |
| 02309050 | BTC[0.0003968000000000],ETH[0.0013364869470000],ETHW[0.0013364869470000],SGD[0.5183783227245680],TRX[0.0000010000000000],USD[0.0000000029964720] |
| 02309052 | EUR[0.0000000071979978],LINK[0.0000000086878665],USD[-0.0249214598870415],USDT[1.8401720335184475] |
| 02309063 | ETH[0.0000000993964455],TRX[0.0000010000000000],USD[0.0000000989720711],USDT[0.6557350394648673] |
| 02309068 | GENE[341.6000000000000000],USD[16.8652918352299851],USDT[0.0000000104387589] |
| 02309071 | ETHW[0.0500000000000000],TRX[0.0000010000000000],USD[0.0000001024574 41],USDT[0.0000000070525772] |
| 02309077 | USD[0.0000001000000000],USD[0.3345387927711818],USDT[0.0000000013918279] |
| 02309090 | USD[20.0000000000000000],USDT[0.0000089574538567] |
| 02309121 | FTT[3.7149899500000000],SRM[30.2344804500000000],USD[37.8886249156819860],XRP[246.3037455500000000] |
| 02309122 | USD[0.0000000066000000] |
| 02309133 | BNB[0.0000000003006718],LUNA2[0.9343705941000000],LUNA2_LOCKED[2.1801980530000000],USD[15.9340567331004097] |
| 02309134 | BTC[0.0000002900000000],ETH[0.0000000049368130],EUR[0.1889648202142611],USD[-0.1566205844434142],USDT[0.0387808222377154] |
| 02309147 | USD[0.0000001000000000],USD[1.7289851180000000] |
| 02309172 | BTC[0.0604186340796192],BUSD[500.0000000000000000],EUR[1032.2729421976634557],FTT[0.0000000056781348],GALA[9.8820000000000000],SOL[0.0000000090923325],TRX[303.0000000000000000],USD[1791.5553730984293093000000000],USDT[0.0000000302659526] |
| 02309173 | BTC[0.0000000000000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[25.0798102139591212],SOL[40.4412959000000000],USD[-0.0000014650815],USDT[0.0000000232215796] |
| 02309181 | BNB[8.4396590600000000],DOGE[5000.0000000000000000],ETH[14.0312119500000000],ETHW[14.0312119500000000],FTT[50.0000000000000000],LINK[24.9952500000000000],LTC[30.0980146500000000],OMG[113.4784350000000000],SOL[14.9971500000000000],SUSHI[399.9240000000000000],TRX[0.0000010000000000],USD[452.78749 2800000000],USDT[2670.5068518700000000],XRP[3000.0000000000000000] |
| 02309195 | FTT[39.9693400000000000] |
| 02309199 | LTC[0.0088820000000000],USD[8.1651601002800000000000000],ZRX[0.9722000000000000] |
| 02309201 | BNB[0.0029000115437853],ETH[0.0000000013739631],ETHW[0.0006944313739631],MATIC[0.8000000000000000],NFT[4957928325309603 71][1],NFT[5278651494292878248][1],SOL[0.0000000100000000],USD[-0.8045458253962810],USDT[0.0014700116157556] |
| 02309213 | USDT[0.0002626170365160] |
| 02309230 | BTC[0.0000418200000000],EUR[0.0000000134572212],MATIC[14.7721184400000000],USD[0.2134941500000000] |
| 02309230 | ATLAS[8720.0000000000000000],USD[0.2267077067500000] |
| 02309248 | TRX[0.0000010000000000],USDT[0.0000000004000000] |
| 02309253 | USD[1.0101890737500000] |
| 02309257 | USD[0.0000000064440000] |
| 02309263 | BAO[1.7493403800000000],BTC[0.0000000500000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],KIN[6.3782490700000000],USDT[0.0001435719128358] |
| 02309268 | USD[25.0000000000000000] |
| 02309279 | BTC[0.0000000010064476],BTT[0.0000000057333405],BULL[0.0000000016414400],ETH[0.0000000025195210],EUR[0.0952295631943228],SHIB[0.0000000086000000],SHIB[42100.9684208559400247],TRX[0.0038849920530200],USD[0.0000000134805 57],USDT[0.0000000082409685],XRPBULL[0.0000000007262100] |
| 02309281 | USDT[9.7923473700000000] |
| 02309282 | USD[7.2762633800000000] |
| 02309286 | ATLAS[2360.0000000000000000],BAO[429000.0000000000000000],BAT[175.0000000000000000],CHR[170.0000000000000000],CHZ[280.0000000000000000],DENT[38800.0000000000000000],FTM[145.0000000000000000],HNT[5.2000000000000000],KIN[341000.0000000000000000],LRC[150.0000000000000000],MANA[50.0000000000000000]0],PUNDIX[128.5000000000000000],SAND[80.0000000000000000],SHIB[2300000.0000000000000000],SPELL[4100.0000000000000000],SRM[445.0000000000000000],STMX[4710.0000000000000000],TLM[371.0000000000000000],TRX[1731.0000000000000000],USD[0.4793185042125000],XRP[277.0000000000000000] |
| 02309293 | BNB[3.5086800000000000],ETH[0.0009774000000000],ETHW[0.0009774000000000],TRX[0.0000010000000000],USD[-0.0000000454542081],USDT[392.2167268300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02309294 | BAO[1.000000000000000000],USDT[0.000000330043650] |
| 02309297 | ATLAS[1109.888000000000000000],USD[0.594619500000000000] |
| 02309309 | DENT[2.000000000000000000],KIN[2.000000000000000000],MOB[0.000244680000000000],RSR[1.000000000000000000],USDT[0.000000020524142] |
| 02309313 | ALGO[0.600000000000000000],USD[0.000000082337786] |
| 02309317 | TRX[0.000010000000000000],USD[0.000005173638103],USDT[0.003818003991132] |
| 02309322 | USD[106.542900080321172900],USDT[0.000000010296225] |
| 02309326 | BNB[0.000004100000000000],DAI[0.091207480000000000],DOGE[0.000000003178198 5],LUNA2[0.007064400252000000],LUNA2_LOCKED[0.016483600500000000],MTA[0.107176710000000000],SHIB[89284.000000000000000000],SOL[0.000000005483115 5],USD[0.000000006236834 2],USDT[0.000000053987748] |
| 02309327 | EUR[0.018777690000000000],FTT[158.469910500000000000],TRX[0.000010000000000000],USD[0.000276191365000 0],USDT[588.538084936596321] |
| 02309330 | BAO[1.000000000000000000],GODS[0.000799020000000000],USD[0.000000210258070] |
| 02309337 | BNB[0.000000078000000],MATIC[0.000000005213000] |
| 02309343 | BTC[0.011477570000000000],ETH[2.152188260000000000],ETHW[2.151284260000000000],TRX[0.000010000000000000],USDT[3062.014284990000000000] |
| 02309355 | BTC[0.000012090445000 0],USD[0.000007076332687 5],USDT[0.000000115960448] |
| 02309368 | USD[0.000000011800000] |
| 02309376 | ADABULL[0.000000004563291 3],AXS[0.000000004098597 5],BEAR[0.000000004142995 7],BNB[0.000000190000000],BTC[0.000000086626687],BULL[0.000000002687262 2],DOGEBULL[0.000000004400000 0],ETH[0.036583188840259 8],ETHBULL[0.000000003721453 1],ETHW[0.000001829584197],HEDGE[0.000000051190334],LINKBULL[0.000000001671276 6],MATICBULL[0.000000013188000],SOL[0.000000032051519],USD[-36.071286376916857 5],USDT[-0.000728360214551 9],XRPBULL[0.000000007494524] |
| 02309398 | ETH[0.000543000000000 0],ETHW[0.000543000000000 0],TONCOIN[462.400000000000000000],USD[0.272140650000000 0] |
| 02309405 | AGLD[19.794571930000000000],TRX[1.000000000000000 0],USD[0.000000004799128] |
| 02309407 | DOGE[0.000000004760584 2],SHIB[61901.250836623779 871],USD[292.178140976815736 2] |
| 02309418 | BF_POINT[300.000000000000000000],ETH[0.000000014919390],EUR[0.000265014095431],SOL[0.000000050000000 0],TSLA[0.021188710000000 0],TSLAPRE[0.000000034733837],USD[0.000109239483618] |
| 02309423 | USD[0.000000050000000] |
| 02309432 | SHIB[20086.762598270000000 0] |
| 02309451 | BTC[0.000042200000000 0],USD[0.000477450000000] |
| 02309465 | TRX[0.000010000000000 0],USDT[3.000000000000000] |
| 02309469 | BAO[1.000000000000000 0],BTC[0.020123990000000 0],EUR[0.000181806840697 3],KIN[1.000000000000000000] |
| 02309498 | BAO[4.000000000000000000],DENT[1.000000000000000 0],ETH[0.000000023388028],KIN[6.000000000000000 0],MATIC[0.000000030178065],REEF[1.484657270000000 0],TRX[0.000953000000000 0],USD[0.022720440766115 0],USDT[0.000000013481115 8] |
| 02309500 | USD[0.001828214640000 0] |
| 02309501 | CEL[0.078800000000000 0],DAI[0.000000061154890],USD[0.000000027543491] |
| 02309505 | CHR[0.710400000000000 0],ETH[0.005348200000000 0],ETHW[0.005348200000000 0],MATIC[9.912000000000000 0],USD[-6.608117969260526 9],USDT[0.001980059000000 0] |
| 02309508 | DOGE[19.000000000000000 0] |
| 02309512 | BULL[10.108690785200000 0],USD[1.272152834125000 0],USDT[0.932273287928830 8] |
| 02309517 | TRX[0.000010000000000 0],USD[0.446493540000000 0],USDT[0.000000101806466] |
| 02309520 | USD[0.003656460899352 3],USDT[0.000002087210280 0] |
| 02309541 | DOGE[185.989740000000000 0],USD[0.184407526329100 0] |
| 02309545 | BAO[0.000000087376300],SHIB[0.000000022313100],SOL[0.000000065404025],USD[0.000000084097488],USDT[0.000000010735964] |
| 02309550 | USD[0.000000036400000] |
| 02309585 | APE[0.000000083115190],BIT[0.020123990000001908465],BTC[0.000000044868475],CRO[0.000000057626036],DOGE[0.000000001163066],ETH[0.000000005944454 4],FTM[0.000000048912927],FTT[0.000000096050000],LEO[0.000000088880000],LUNA2_LOCKED[0.000000186526631],LUNC[0.001740710000 0],MATIC[0.000000003244184],SHIB[0.000000048870000],SLP[0.000000004916],STARS[0.000000008565256 0],USD[0.000133753911109],USDT[0.000000024183789],USTC[0.000000004561200 9] |
| 02309586 | TRX[0.000010000000000 0],USD[0.791581938320000 0],USDT[0.004686850000000] |
| 02309596 | DAI[34.600000000000000 0],TRX[0.000040000000000 0],USD[0.092418804000000 0],USDT[0.000000004621128] |
| 02309600 | TRX[0.900012000000000 0],USD[0.023048643260000 0],USDT[45.534989457500000 0] |
| 02309611 | BTC[0.000000091000000],SLP[38.733673237738717 6],TRX[0.969800000000000 0],USD[0.008113731619136 4],USDT[0.000000011995278 6],XRP[0.997400000000000 0] |
| 02309614 | BTC[0.000055110000000 0],USD[0.001275132703872 6],USDT[29.485818859345393 3] |
| 02309621 | BTC[0.565677243470800 0],ETH[3.043488300000000 0],ETHW[2.976488300000000 0],EUR[0.072064872846770 8],SOL[12.635263860000000 0],USD[0.000000001496310],XRP[1249.867980000000000 0] |
| 02309626 | USD[0.000000034200000] |
| 02309629 | TRX[0.000770000000000 0],USDT[140.615315238500000 0] |
| 02309630 | USD[0.000000074208996],USDT[0.000000021033220] |
| 02309642 | ETHBULL[0.009430290000000 0],USDT[405.273763605750000 0] |
| 02309643 | USD[0.008596301384900 0],USDT[0.506248435178922 4] |
| 02309648 | BTC[0.004283170000000 0],ETHW[0.023451420000000 0],FTT[0.276414810000000 0],KIN[5.000000000000000 0],USD[0.000161230807010 3] |
| 02309651 | ATLAS[0.440273002813351],BTC[0.000000014643166],GBP[0.007720576262411 6],HNT[0.000000092161637],USD[0.000000077791831] |
| 02309655 | CRO[40.616554460000000 0],FTT[1.182496810000000 0],KIN[2.000000000000000 0],TRX[0.000001000000000],USDT[21.255447615598617 1] |
| 02309673 | USD[0.000000028600000] |
| 02309683 | CHF[0.000009200000000 0],USDT[0.556400065589720] |
| 02309687 | SOL[0.000000088000000] |
| 02309689 | ATLAS[1529.694000000000000 0],TRX[0.325901000000000 0],USD[1.617558698250000 0] |
| 02309690 | ATLAS[0.000000005123875],SOL[0.000000035305548] |
| 02309693 | DOGE[0.000000006237508],USD[0.000000955289917 5],USDT[0.000000099457552],XLMBEAR[6.081701602501250 0] |
| 02309702 | ETH[0.000010000000000 0],ETHW[0.000010000000000 0],SOL[0.000000200000000],TRX[0.340593000000000 0],USD[18.929780655310000 0],USDT[0.298511900985000 0] |
| 02309706 | USD[0.000005534254584] |
| 02309708 | BNB[0.610000000000000 0],ENS[0.004521010000000 0],ETH[2.644941900000000 0],ETHW[23.054941900000000 0],FTT[150.058333310000000 0],SOL[47.998736330000000 0],USD[0.000000927785953],USDC[19356.800065800000000 0],USDT[5317.742562908091469] |
| 02309713 | ATLAS[0.000000004734486],AVAX[0.000000066341022],BTC[0.000000089005776],CRO[0.000000027417870],EUR[0.000000054692793],FTT[0.000000048264292],LUNA2[0.190760086000000 0],LUNA2_LOCKED[0.445120686600000 0],POLIS[0.000000045698792],TRX[0.000016000000000 0],USD[0.743592949914171 5],USDT[0.000000144791483] |
| 02309716 | USD[0.000000013400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02309733 | MATICBEAR2021[0.99620000000000000],USD[0.00000121881112992] |
| 02309736 | USD[880.40264381115574940],USDT[0.00000001272978800] |
| 02309742 | TRX[0.00001000000000000],USD[0.00000001163546013],USDT[0.00000000022239160] |
| 02309746 | AMPL[0.00000000003982225],BTC[0.000015156502198],FTT[25.00000000000000000],TRX[0.00001000000000000],USD[0.62648265582556239000000000000],USDT[1702.430372108153670] |
| 02309749 | APE[3.79083700000000000],AVAX[5.79890883000000000],BCH[0.13897438230000000],BNB[0.69985170500000000],BTC[0.053490026520000000],DOGE[615.88353000000000000],ETH[0.436919084700000000],ETHW[0.31494156930000000],FTM[369.93023010000000000],FTT[35.393443290000000000],LUNA2[0.003503686054000000],LUNA2_LOCKED[0.0081752674590000],LINC[782.93501480000000000],MATIC[109.97932800000000000],PSG[1.199772000000000000],RAY[81.98483610000000000],RUNE[8.498399250000000000],SHIB[2099602.71000000000000000],SOL[11.527850682000000000],USD[3.904384850000000000],USDT[0.000000002656482] |
| 02309757 | USD[0.904384850000000000],USDT[0.000000002564820] |
| 02309763 | USD[3.425442693616940020],USDT[0.008972000000000000] |
| 02309778 | BTC[0.000325500000000] |
| 02309784 | USD[0.000066000000000],USD[0.000000126641904],USDT[0.000000004200000] |
| 02309793 | AMPL[0.000000015183914],AVAX[0.000000004739159700],BAL[0.000000001644108],BAO[0.000000013084492],BICO[0.000000009363599800],BTC[0.000000007291851200],DFL[0.000000003000000],ENJ[0.00000000092480088],ETH[-0.000000002216128600],FTT[25.00000000219932],GALA[0.000000096984086],HNT[0.000000006000000],KNC[0.000000007500000],LINK[0.000000007242003],LTC[0.000000087301457],MANA[0.000000009516766],QI[0.000000002551570],RNDR[0.000000005960848],SAND[0.000000042183038],SHIB[0.0000000064057728],SOL[0.000000016007375],SPELL[0.000000009059656],USD[0.000000002146002],USDT[0.0000000075525910],VETBULL[0.000000089139610],XRP[125.3668547470742906] |
| 02309795 | TRX[0.00001000000000000],USDT[1.796708650000000] |
| 02309801 | BEAR[0.0000000053198523],BTC[0.003413689005730400],EUR[0.2581436495878568],FTM[0.0000000804040650],FTT[0.0557829233405763],JOE[0.000000005107535],LOOKS[0.0000000049761321],LUNA2[0.0158998403000000],LUNA2_LOCKED[0.0037099627560000],SOL[0.000000095000000],USD[0.7378894492771863],USDT[0.00016188298476751,USTC[0.00000000088050000] |
| 02309802 | ATLAS[509.898000000000000],TRX[0.00001000000000],USD[0.4307789300000000],USDT[0.000000055043540] |
| 02309804 | BTC[0.000000006421393000],ETH[0.000000037897978],USD[17.675700546770589500000000000],USDT[0.000000048032423] |
| 02309806 | BTC[0.000171690000000] |
| 02309808 | BTC[0.013900248111840000],EUR[0.000000005591664900],MTA[90.144144090000000000],SOL[0.000000052900000],USD[1623.21234458842995570],USDT[0.0005500397339234] |
| 02309819 | FTT[0.078119000000000000],USDT[1019.782715264000000000] |
| 02309821 | ETHW[74.041690280000000000] |
| 02309825 | BTC[0.000377520000000],DOGE[37.9927800000000000],TRX[0.00001000000000],USD[63.476260996691126],USDT[0.0020480000000000] |
| 02309830 | BTC[0.0000000000449000],USDT[0.000000002688633] |
| 02309834 | DOGE[14.0131399374886400],FTT[0.0999800000000000],TRX[0.00001000000000],USD[0.000000138049890],USDT[0.000000090156542] |
| 02309846 | USD[26.4621584900000000] |
| 02309859 | CHF[0.000000040769860] |
| 02309860 | THETABULL[7.507000000000000],USD[0.0029547581250000] |
| 02309862 | SAND[0.000000005810000],USD[0.0055884326329252],USDT[328.100000000000000],XRP[0.000000017224040] |
| 02309863 | USD[4.224143764906763311],USDT[0.000000138406055] |
| 02309867 | USD[0.000000072600000] |
| 02309868 | TRX[0.00001000000000],USD[0.0198079693000000] |
| 02309869 | APE[0.0887000000000000],AUD[0.8071715842217448],USD[0.0038707922766450],USDT[0.8081073503301640] |
| 02309888 | ATLAS[9.788000000000000],USD[0.535131700250000],USDT[0.000000004540936] |
| 02309895 | BTC[0.0599238989358292],DOT[5.0000000000000000],ETH[0.0010112998693417],ETHW[0.0010112998693417],FRONT[260.947800000000000],FTT[0.0407009184853000],HMT[199.980000000000000],LTC[0.0081723048968785],SOL[2.0129349883446240],USDT[2301.936668166520000],WRX[0.850000000000000] |
| 02309900 | DOGE[207.321498090000000000],USD[1.048854280000000] |
| 02309902 | LTC[0.0037843824331000],USD[0.0000000025223120] |
| 02309905 | BTC[0.000000028587930],SOL[0.000000464519000] |
| 02309909 | ATLAS[2.008093200000000],DODO[0.015280000000000],GRT[0.990000000000000],POLIS[0.092280000000000],TRX[0.885409000000000],USD[0.0082186427172842],USDT[0.000000023928950] |
| 02309914 | BTC[0.000000008871545],USDT[0.2219657673146660],XRP[329.934006000000000] |
| 02309918 | USD[0.000000023800000] |
| 02309928 | SOL[0.000000042716890],USD[0.0000000875346196] |
| 02309931 | TONCOIN[0.022960000000000],TRX[0.000032000000000],USD[0.0024393042000000],USDT[3632.317331000000000] |
| 02309934 | BTC[0.000000085000000],ETHW[0.825732850000000000],EUR[1035.752502701214014011],LUNA2[0.029362753730000],LUNA2_LOCKED[0.068515092030000],LUNC[6393.801444150000000],USD[0.000000056571491] |
| 02309943 | MTA[0.000000100000000],USD[3.510977624744496] |
| 02309948 | USD[15.0000000000000000] |
| 02309950 | ATLAS[0.000000021297121],AUDIO[0.000000098688960],BAT[0.000000004574873],BICO[0.000000007552517],CHR[0.000000005692680],CLV[0.000000004764568],CRO[0.000000008506420],DOGE[0.000000023728041],GALA[0.000000008420176],GODS[0.000000095800000],GOG[0.000000080620000],LOOKS[0.000000004340000],LRC[0.000000065576048],LUNA2[0.000000026452097],LUNA2_LOCKED[0.000000617215617],MANA[0.000000007627237],PRISM[0.000000068880000],SAND[0.000000026017466],SHIB[0.000000013458496],SLP[0.000000094884400],STOR[0.000000051608760],USD[0.2103729255263250],USDT[0.000000000002812],XRP[0.0000000083372271] |
| 02309960 | BTC[0.000000076547337],DOGE[6.791728050000000],EUR[0.000000007465821],USD[0.113668749211116],USDT[0.0047837143939408] |
| 02309967 | USD[0.000000050000000] |
| 02309975 | TRX[0.960508000000000000],USD[0.0083414587750000],USDT[14.154248018375000] |
| 02309978 | USD[0.000000084740529],USDT[0.000000000716662] |
| 02309992 | USD[0.000000018600000] |
| 02309996 | CAD[0.0027080218768685],USD[0.0001419307379316] |
| 02310010 | ATLAS[1010.000000000000000],USD[0.4452567852125000] |
| 02310016 | ATOM[0.01854000000000],ETH[0.000018350000000],FTT[8683.746340000000000],SRM[137.438898500000000],SRM_LOCKED[1811.901103150000000],TRX[0.000113000000000],USD[372.153675040339330],USDT[0.009034330182168] |
| 02310024 | ETH[0.000000012687980],MATIC[0.001000000000000],NFT[389390264519102131][1],NFT[514261541814775269][1],USD[0.000016878027564],USDT[0.0000127570681205] |
| 02310026 | ETH[2.826354260000000],FTT[31.2656401000000000],USD[0.000004050420858] |
| 02310030 | BTC[0.099600000000000],DOT[55.700000000000000],ENJ[2580.602000000000000],ETH[1.284000000000000],ETHW[1.284000000000000],FTM[1395.000000000000],USD[1.923025575000000000] |
| 02310034 | ATLAS5000.000000000000000],ETH[2.006533117544340],FTT[41.300000014917100],REEF[20000.000000000000000],USD[0.1310379241467458],USDT[0.000000033033961] |
| 02310050 | ATLAS[0.000000084395400] |
| 02310056 | BNB[0.000000100000000],TRX[0.000010000000000],USD[0.0040291333182333],USDT[0.000000095872550] |
| 02310064 | USD[0.000989985626858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02310065 | USD[0.000000030600000] |
| 02310066 | AKRO[2.00000000000000000],ALGO[60.205760190000000000],BAO[5.00000000000000000],BTC[0.053239360000000000],CHZ[100.514493370000000000],ETH[0.461368050000000000],EUR[0.000000029735438],KIN[10.00000000000000000],SOL[2.229008640000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[18.392409857644442160 000000000] |
| 02310068 | USD[0.000002546663092],USDT[0.000000117646719] |
| 02310069 | BTC[0.000000061957000] |
| 02310070 | AURY[30.00000000000000000],FTT[49.990500000000000000],GODS[150.00000000000000000],IMX[413.171500000000000000],USD[0.032706848200000000] |
| 02310076 | SHIB[956964124.715956700000000000],TRX[0.000001000000000],USDT[0.000000000014449] |
| 02310078 | TRX[0.00000000000000000],USD[0.115053285000000000] |
| 02310088 | USDT[0.000000025071864] |
| 02310090 | USD[0.000000048200000] |
| 02310096 | 1INCH[0.659135526812740000],AXS[0.080971568100000000],BNB[0.00000000019860134],BTC[0.000000010000000],ETH[0.000000026218012],ETHW[0.000248291101840000],FTT[0.020223770000000000],LINK[0.045000000000000000],LTC[0.00000000960000000],MATIC[0.000000033760000],SOL[0.000000054226208],TLM[0.840000000000000000],UNI[0.016059913200000],USD[0.478550464000000000],USDT[0.000000083045987],XRP[0.000000000996250000] |
| 02310108 | CRO[1560.00000000000000000],EUR[0.989338829000000000],USD[1.072834977250000000] |
| 02310111 | BTC[0.000000289647000000],ETH[0.000000043269500],FTM[0.000000072000000],USD[0.473300763348513] |
| 02310112 | NFT[3251568137322245598][1],NFT[4257387692763978888][1],NFT[4657462545446792002][1],USD[0.198282755900000],USDT[0.002921400000000] |
| 02310114 | AXS[0.097720000000000],BNB[0.000000034795500],BTC[0.000000087254380],CHZ[9.952500000000000],CRV[0.978720000000000],ENJ[0.999360000000000],ETH[0.000000028338338],GODS[1.076265503750351],LINK[0.098993009000000],LUNA2[0.001147876387000],LUNA2_LOCKED[0.026783782360000],LUNC[249.952500000 000000],MANA[0.000000009316000],MATIC[0.000000058650000],MBS[168.982900000000000],SAND[1.133522868937491 4],SOL[0.004170024793874],SUSHI[4.602045241882100],TRYB[0.000000008021927],USD[89.772765025233280100000000],USDT[48.471703744053213 0],XRP[0.000000003015000] |
| 02310117 | BAO[1.00000000000000000],FTT[0.569399420000000000],KIN[2.00000000000000000],USD[0.000000328956564] |
| 02310119 | USD[0.002928056525630] |
| 02310138 | BAO[1.00000000000000000],TRX[0.00000000000000000],USD[19.928097670000000000],USDT[10.017092195390901 4] |
| 02310149 | USD[26.402158460000000] |
| 02310157 | AXS[0.016158363035293],BAQ[2.00000000000000000],BAT[1.013293359539250],BTC[0.000713319817864],DOGE[2.720719381293403 1],ETH[0.000834340153655],ETHW[0.000380434015365 5],EUR[0.000000045892557],FTM[0.810461267209693],FTT[0.043389349183135 9],GALA[2.048887560000000],KSHIB[0.000000005602437 4],LINK[0.049938009102464 6],MANA[0.195105310000000],MATIC[0.355647716083200 0],SAND[1.032112853061666],SHIB[200648.232167312751847 5],SLP[7.262803676050000 0],SOL[0.019223305747326 7],TRX[1.00000000000000000],USD[0.000000064434512] |
| 02310161 | ATOM[10.00000000000000000],BNB[0.015098330000000],BTC[0.000437640000000],CRO[1004.702140370000000],ETH[0.004000078867182],ETHW[1152.395058282739640],LUNA2[4.384499756000000],LUNA2_LOCKED[10.233000040000000],LUNC[954734.053008600000000],MATIC[892.127499200000000 00],SAND[39.102734769741230],SHIB[1524021 5.253275100000000],USD[165.618224226668883400000000000],USDT[94.142700026059350 8] |
| 02310166 | USD[7281.330753023654049],USDT[148.207933258885498] |
| 02310168 | AVAX[0.077913100000000],BTC[0.727272237998179 2],ETH[0.000340535800000],ETHW[0.000340535800000],FTT[4.151879360000000],GBP[0.000000018678040],LUNA2[0.000056945488440],LUNA2_LOCKED[0.000132872806400],LUNC[1.240000000000000],NEAR[0.092631080000000],RUNE[0.023905020000000],SOL[0.000568 3600000],TRX[23.517488200000000],USD[0.747226297843855],USDT[0.000000007053371 2] |
| 02310180 | CRO[9.479700000000000],ETHW[0.000060000000000],USD[0.000000049300000],USDT[1.247361880000000] |
| 02310185 | USD[2.210402094500000] |
| 02310188 | USD[5.000000000400000] |
| 02310191 | TRX[0.000001000000000],USD[0.048053175400000] |
| 02310194 | ATLAS[0.000000079303000],POLIS[28.494300000000000],USD[0.981209957700000] |
| 02310206 | USD[0.108010966434000] |
| 02310219 | ATLAS[159.498400000000000],USD[1.461241187025000] |
| 02310220 | DOGE[0.491070000000000],USDT[156.803742000000000] |
| 02310231 | BCH[0.140169910000000] |
| 02310233 | BTC[0.002948870000000],USD[0.001559880030996] |
| 02310234 | AVAX[0.000000063116358],BF_POINT[300.00000000000000000],BNB[2.026860922791026 4],BTC[0.000000034714245],DOT[0.000000094780000],ENS[0.000000080498059],ETH[2.040754068375991],ETHW[0.000000042843521],EUR[0.000000229456311 6],FTM[0.000000096946068],IMX[0.000000088195150],LUNC[0.00000000068661 10 3],MANA[0.000000042700000],MATIC[0.000000046671078],SOL[0.000000024260500],SRM[0.000000002430290],UNI[0.000000088530000],USDT[0.000000028076083] |
| 02310249 | CRO[0.450000000000000],IMX[0.002959340000000],USD[109.352126372017898],USDT[163.516179359978975 3] |
| 02310250 | TRX[0.000001000000000],USDT[2.718920645000000] |
| 02310251 | BTC[0.074680198341765],CEL[27.00000000000000000],CHZ[2950.00000000000000000],DENT[13900.00000000000000000],DOGE[367.00000000000000000],ENJ[35.00000000000000000],ETH[0.424016543310183 8],ETHW[0.031691012500000],GALA[250.00000000000000000],LTC[0.360000030000000],PAXG[0.000000073600000],POLIS[54.0897 21000000000],SAND[0.990500000000000],SHIB[190000.00000000000000000],SOL[0.001244818367851],USDT[0.000005800698780 0] |
| 02310252 | EUR[32.007162680000000] |
| 02310254 | ATLAS[4460.00000000000000000],TRX[0.000001000000000],USDT[0.258442853800000],USDT[0.000000015557080] |
| 02310255 | BNB[0.009998100000000],USD[0.000000076875616],USDT[5.482079103000000] |
| 02310257 | USD[0.000000095800000] |
| 02310267 | FTM[0.000000039017625],FTT[0.00000001000000],GMT[4.743443030000000],USD[0.000000106568064],USDT[0.000000143144596] |
| 02310277 | KIN[9893.60000000000000000],MNGO[9.930200000000000],USD[0.026180123900000] |
| 02310281 | BTC[0.004095363237600],ETH[0.000000004381750],TRX[0.000024893005163],USD[0.003688326173520],USDT[0.000000001000000] |
| 02310291 | NFT[3895096133402856051][1],NFT[4597256862662767681][1],NFT[5469430337397453011][1],USD[0.002514000000000] |
| 02310296 | TRX[0.000001000000000],USDT[0.000016655361240] |
| 02310297 | BTC[0.000000234082501],ETH[0.316428970000000],ETHW[0.316428970000000],GBP[0.323678012789637],USD[0.003382516716571657158],USD[0.000011126701759 2] |
| 02310310 | USD[25.000000000000000] |
| 02310312 | TRX[0.000007000000000],USD[0.000000012181353] |
| 02310324 | ATLAS[5953.29200000000000000],TRX[0.000001000000000],USD[0.391715780412848 3],USD[0.000000162294444] |
| 02310328 | USD[0.000000078000000] |
| 02310333 | TRX[0.000001000000000],USDT[1.00000000000000000] |
| 02310344 | KIN[1.00000000000000000],USD[0.000065798992216] |
| 02310360 | APT[0.000000097000000],BAO[3.00000000000000000],BNB[0.000000040777514],KIN[1.00000000000000000],SOL[0.000000085367848],USD[0.005703693926 18533],USDT[0.000000146667399] |
| 02310370 | USD[0.00000008300000] |
| 02310378 | USD[0.000000000000000],ETHW[0.012279190000000000],USD[0.000490309767607] |
| 02310381 | FTT[11.787070000000000],MER[512.00000000000000000],TULIP[16.899753000000000],USD[1.687515145500000],USDT[0.000000005077675 9] |
| 02310385 | GBP[0.020326797231360],LUNA2[13.521152910000000],LUNA2_LOCKED[31.549356800000000],LUNC[649.720312412200000],USD[25.224973846446036 41],USTC[1913.562180800000000] |
| 02310395 | ATLAS[132652.744500000000000],SHIB[322983.173007240000000],TRX[0.000001000000000],USD[0.000000007725584],USDT[0.000000111554938] |
| 02310397 | AMPL[0.147280986732183],ETH[0.000023320000000],ROOK[0.002000000000000],TRX[0.000001000000000],USD[-0.022843062517874 7],USDT[0.000000020189317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02310398 | BTC[0.008914060920392],CEL[71.933581420000000],DOGE[0.083542720000000],DYDX[0.009868480000000],FTT[0.234763800000000],LTC[7.798948960358016],NFT[495074680311595905][1],RSR[889.926203370000000],SOL[0.000000002447646],USD[40405.590773125435318400000000],USDT[0.005905312487922] |
| 02310404 | TRX[0.000001000000000] |
| 02310407 | ETH[0.291967600000000],ETHW[0.291967600000000],USDT[2.623190400000000],XRP[0.309000000000000] |
| 02310417 | USD[0.00000016000000] |
| 02310430 | BNB[0.000000007641200],ETH[0.000000082387500],FTT[25.000000000000000],RAY[0.996747824456830],USD[43.061280025224542],USDT[14.385776658607329] |
| 02310439 | USD[0.00023293188444936],USDT[0.000004263056449] |
| 02310438 | BTC[0.000100000000000],CRO[1169.537407000000000],ETH[0.008523757000000],ETHW[0.008523757000000],FTT[9.900000000000000],MANA[496.000000000000000],SAND[120.977699700000000],SOL[4.836356650662282600000000],USD[12.681090550662282600000000] |
| 02310458 | USD[0.012393326195977] |
| 02310462 | ETH[0.000000400000000],FTT[0.290701219204812],LUNA2[0.288579598670000],LUNA2_LOCKED[0.673352396820000],NFT[304681482892915627][1],SOL[0.000000008378900],USD[0.000000067987413],USTC[0.991000000000000] |
| 02310470 | GST[0.050000000000000],TRX[0.000001000000000],USD[0.661274746241763100000000],USDT[0.000000000700000] |
| 02310468 | UBXT[1.000000000000000],USDT[19.000000220365750] |
| 02310472 | FTT[0.632233949628040],USD[0.000005343850441],USDT[0.0000004841746440] |
| 02310479 | USD[0.00000172383601200],USDT[0.000002090502393] |
| 02310493 | BAL[19.290000000000000],BAR[13.000000000000000],CITY[13.100000000000000],FTT[4.500000000000000],USD[0.563374738575200000],USDT[0.0099010342962500] |
| 02310495 | ETH[0.097616840000000],USD[0.487093741250417],USDT[0.000000016583136] |
| 02310497 | ETHW[0.000000046203851],KIN[1.000000000000000],NFT[465484046482443557][1],NFT[522510392210901560][1],NFT[527198628130432117][1],NFT[548190851453858629][1],USD[0.000000125502502],USDT[12.099569270000000] |
| 02310500 | USD[0.00000016000000] |
| 02310503 | LUNA2[0.436163197600000],LUNA2_LOCKED[1.017714128000000],LUNC[94975.454575400000000],USD[114.232319662915255500000000],USDT[0.0006801179777850] |
| 02310506 | ATLAS[900.000000000000000],USD[0.734100405836846660],USDT[0.000000030818240] |
| 02310508 | CRO[13.135880204480000],HNT[5.605220623711269],LTC[0.000000002199508],REN[49.190045920000000],USDT[0.000000088572880],WRX[91.283502755840000] |
| 02310511 | AXS[0.099800000000000],BOBA[5.998800000000000],USD[87.529694481826000000000000],USDT[0.000000016451244] |
| 02310517 | BABA[51.945000000000000],ETH[0.000152588374210],ETHW[3.232733362650580],USD[0.265305402482358] |
| 02310520 | TRX[0.000001000000000],USD[0.000000104625847],USDT[0.000000762700888] |
| 02310535 | BTC[0.000008720000000] |
| 02310555 | BTC[0.000356563099999],USD[0.074525205144049],USDT[236.810000000834962] |
| 02310562 | TRX[0.000001000000000],USDT[0.000000095302120] |
| 02310564 | USD[30.000000000000000] |
| 02310579 | BNB[0.000000076869500],BTC[0.041112747119200],ETH[6.429041965550600],ETHW[6.426724707205010],FTT[0.085818570000000],GALA[339.940636000000000],LINK[0.052018728457440],LUNA2[0.002870236313000],LUNA2_LOCKED[0.006697218063000],LUNC[625.000000000000000],MANA[303.615144270000000],SAND[17.341153565108374],USD[436.265567164141305] |
| 02310581 | TRX[0.000001000000000],USDT[2.424000000000000] |
| 02310596 | ATLAS[6.148145000000000],CHR[0.874590000000000],DFL[73900.374900000000000],FTT[0.029683850000000],GALA[9.519300000000000],GENE[815.119994000000000],JET[0.812767500000000],SOL[0.000901200000000],STARS[1105.860160000000000],TULIP[1540.505691250000000],USD[0.664498084402750000],USDT[0.00446883001250020] |
| 02310601 | BCH[0.258101640000000],CRV[102.584719780000000] |
| 02310602 | FTT[0.0092722238072852],NFT[334798031072855772][1],USD[0.000000096562602],USDT[0.008820805064721] |
| 02310609 | BAO[4.000000000000000],DENT[2.000000000000000],EUR[0.014301465435962],KIN[8.000000000000000],NFT[392247548465121992][1],NFT[397041706271744004][1],NFT[398030342953024835][1],NFT[441225306980749697][1],NFT[457039059835863589][1],NFT[488691659768171223][1],NFT[508118450576436495][1],RSR[2.000000000000000],SUN[0.830890600000000],USD[0.851192422111514],XRP[0.034277620000000] |
| 02310613 | ATLAS[8.784000000000000],TRX[0.000001000000000],USD[0.005202850312500],USDT[0.000000005671462] |
| 02310615 | NFT[301480629776654091][1],NFT[398934624076649229][1],NFT[407083543694516748][1],NFT[451005887565386167][1],NFT[463755041832636480][1],NFT[516865129185074264][1],SRM[21.581032560000000],SRM_LOCKED[242.402327760000000],USD[0.195127926254709],USDT[1273.367008043819680] |
| 02310632 | AUD[4.479912596057393Z],BTC[0.000000475928910000],USD[0.000033971117197ZZ] |
| 02310636 | BNB[0.509908200000000],DOGE[1915.777300000000000],SOL[1.440128100000000],USD[4.762932789000000],USDT[0.000000166600308] |
| 02310640 | POLIS[93.981340000000000],USD[0.250228511000000] |
| 02310641 | BCHBULL[0.000000002261880],ETH[0.000000100000000],LTC[0.000000025845504],MATICBULL[0.000000031057568],TRX[0.000001000000000],USDT[-0.000000051836522],XRPBULL[0.000000009081242] |
| 02310643 | USD[30.000000000000000] |
| 02310646 | ATLAS[933700000000000],BNB[0.000284460000000],BTC[0.000000007000000],FTT[0.000000008965531],GODS[0.077050000000000],LUNA2[1.991380153000000],LUNA2_LOCKED[4.646553690000000],LUNC[0.000000050000000],NFT[333691924433875961][1],SOL[0.000000061900000],USD[-0.000012347526425],USDT[0.000000206128790],XRP[0.988270000000000] |
| 02310647 | USDT[10.000000000000000] |
| 02310648 | USD[60.898560250000000] |
| 02310650 | USD[25.000000000000000] |
| 02310654 | FTT[3.562240000000000],LUNA2[0.001745695628000],LUNA2_LOCKED[0.0040732897990000],LUNC[0.094045350389561],SRM[0.628018300000000],SRM_LOCKED[8.371981700000000],TRX[0.000778000000000],USD[0.0065731364516900],USDT[0.00000000607711774],USTC[0.247105541824985] |
| 02310655 | BAO[5.000000000000000],EUR[0.000000010045350Z],KIN[9.000000000000000],USD[0.000000103412332] |
| 02310656 | AURY[410780.803650000000000],ETH[0.114000000000000],ETHW[0.014000000000000],SOL[0.400000000000000],USD[1095.989250863087517],USDC[9399300.000000000000000],USDT[17305.000000000000000] |
| 02310659 | TRX[0.000001000000000],USD[26.462158470000000] |
| 02310663 | AUD[0.00000084069912510],BTC[0.000000005293203610],CEL[0.000000069781768],FTT[-0.000000002770858],SOL[0.000000098725761],USD[0.002812787023713] |
| 02310666 | TRX[0.000031000000000],USD[0.000001141560750] |
| 02310669 | ALGO[0.475030000000000],APT[0.985370000000000],BAL[0.008522600000000],BNB[0.008391880000000],BNTX[0.004579300000000],BTC[0.000740507000000],CHZ[8.282400000000000],CLV[0.022879000000000],DENT[33.101000000000000],DODO[0.027393000000000],ETH[0.000493497000000],ETHW[0.643549927000000],EUR[0.000000000000000],FXS[0.170095049966361Z],FX$[0.073440000000000],GRID[0.028563000000000],LOOKS[0.797531000000000],LUNA2[2.202442082000000],LUNA2_LOCKED[5.139031525000000],LUNC[479586.400406000000000],MATIC[8.000000000000000],MYC[8.012600000000000000],PERP[0.018321000000000],RSR[0.875500000000000],SOL[0.004699000000000],SWEAT[97.720000000000000],SYN[0.589030000000000],USD[0.000000010448018],USDT[2052.376922125287091] |
| 02310671 | LUNA2[0.436935476800000],LUNA2_LOCKED[1.019516113000000],LUNC[0.000000010000000],RUNE[19.103120290000000],USD[0.000000144099310] |
| 02310683 | USD[5.955661596460446Z],USDT[5.337222236400250Z] |
| 02310684 | FTT[9.025726430000000],USD[0.000000126145138],USDT[914.587517123210711] |
| 02310704 | EUR[0.000000055666963],USD[0.000000774774119],USDT[0.000000078227789] |
| 02310708 | HT[432.000000000000000],USD[14967.320938702982950Z],USDC[14997.000000000000000],USDT[7.210771630000000] |
| 02310715 | AKRO[2.000000000000000],APT[9783190500000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[240.542391050000000],FTM[30.906290950000000],FTT[30.806195470000000],GRT[1.003119030000000],KIN[8.000000000000000],NFT[300362780406787069][1],NFT[333430037721478079][1],NFT[435877777350022862][1],NFT[437875322580023214][1],NFT[454010478183147386][1],NFT[478214794573499649][1],NFT[483729529659956061][1],NFT[490577861792918026][1],NFT[521672305998750423][1],NFT[556054315008705614][1],NFT[562087921940618041][1],SAND[16.000215450000000],SECO[1.084540000000000000],TRX[0.000010000000000],TSLA[0.258919440000000000],USD[0.005521951837779],USDT[0.000004889412993] |
| 02310718 | FTT[25.385040590000000],SOL[0.369951500000000],USD[0.000327885788743890],USDT[0.000000060130361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02310719 | AKRO[15.000000000000000],ALPHA[1.000127820000000],BAO[43.000000000000000],BTC[0.000000200000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.000000097830000],FRONT[1.000000000000000],FTT[0.000076000000000],GRT[1.000000000000000],HOLY[0.000094000000000],HXRO[1.000000000000000000],KIN[51.000000000000000],MATH[1.000000000000000],NEAR[1.000000000000000],NFT[30528018190324823][1],NFT[3055811798205238161][1],NFT[3327689226760730553][1],NFT[3684578978816898757][1],NFT[3814585746644480072][1],NFT[3896462787882650701][1],NFT[4413383745976743332][1],NFT[4566960654175546491][1],NFT[5049767038318380111][1],RSR[12.000000000000000],TRX[14.136569840000000],UBXT[5.000000000000000],USDT[0.000000013770253S],USDT[0.000000024067759] |
| 02310723 | BTC[0.000000001680000] |
| 02310736 | DOGEBULL[1.240041090000000],ETHBULL[8.759896013280000],USD[0.000000022579745] |
| 02310743 | AVAX[0.005000000660102],BTC[0.000000027548752],COMP[0.000000075000000],DOGE[0.000000026589556],ETH[0.004954940000000],FTM[0.000000013915330],FTT[2000.845714039522075],KNC[0.000000009461786],LUNA2_LOCKED[809.180295000000000],LUNC[197.016652670000000],MATIC[0.000000064186836],MKR[0.000000090397341],NFT[5220728332845799511][1],SRM[6.821055440000000],SRM_LOCKED[21.220678540000000],SXP[0.000000008833057],TONCOIN[179828.154388000000000],USD[0.795618391732450],USDT[0.000960013240945],XRP[0.000000048288697] |
| 02310744 | DOGEBULL[3.980000000000000],NFT[3629440577845719791][1],NFT[5376862384512251741][1],NFT[5540102425175708711][1],USD[0.336269508266766],USDT[0.000000058679968] |
| 02310745 | USD[25.000000000000000] |
| 02310748 | GALFAN[5.000000000000000],USD[0.65289505031750000] |
| 02310754 | FTT[0.006732730000000],LUNA2[0.019127193710000],LUNA2_LOCKED[0.044630118660000],SOL[0.000000021500000],USD[0.000009377355125],USDT[0.000000169548242] |
| 02310762 | ATLAS[30.375535780000000],BNB[-0.000000009043347],FTM[0.000000043659360],MANA[0.000000008329060],OKB[0.000000033054947],SHIB[0.073360010000000],SPEL[53.624408132000000],TRX[0.000001000000000],USDT[0.000039685398543],XRP[20.413219000000000] |
| 02310765 | AAVE[8.192992971000000],ADABULL[1534.685933190000000],ALPHA[12997.581300000000000],ATOM[0.076072540000000],ATOMBULL[48339813.469000000000000],AVAX[0.077314570000000],BAL[0.074913798000000],BCH[0.000591776000000],BTC[0.074772998150000],DOGE[88.713230900000000],DOGEBULL[4.135425100000000],DOT[0.431164142000000],ETH[0.433307206300000],ETHBULL[0.028449936000000],ETHW[0.256662715800000],FTT[0.086815900000000],LINK[0.527182500000000],LINKBULL[2069212.337900000000000],LTC[3.002317179000000],LUNA2[3.446486060000000],LUNA2_LOCKED[8.041758806000000],LUNC[11.102413775000000],MATICBULL[580.197320000000000],SOL[21.151617747000000],TRX[15.985417000000000],UNI[0.506577990000000],USD[15.048162522301703],USDT[0.000000100454448],VET/BULL[11629.004100000000000],XRP[9.614767000000000],XRPBULL[89174.853500000000000] |
| 02310766 | BLT[0.967560000000000],FTT[0.012916902348154],IMX[0.052625200000000],SOL[0.009798600000000],SRM[1.003440990000000],SRM_LOCKED[0.024768100000000],USD[-3531.867722269289294],USDT[3944.066390403929185] |
| 02310772 | BTC[0.000000200000000],USD[0.458451189534936] |
| 02310775 | ATOM[0.000000008093688],BNB[0.000000022229418],BULL[0.000000004089322],MATIC[0.000000014664000],TRX[0.000011000000000],USD[0.000001480435171],USDT[0.000003287343842] |
| 02310781 | BTC[0.000000086000000],ETH[0.000843244000000],GRT[0.000000004246000],MATIC[0.000000039918000],RUNE[0.000000062361400],USD[5375.938781450333978],USDT[0.000000016276784] |
| 02310783 | USD[0.004766751600332B8],USDT[110.267452177825099] |
| 02310790 | ETH[0.000000036541568],USD[0.000006723489424] |
| 02310791 | AUDIO[27.000000000000000],EUR[10.000000000000000],RAY[27.994400000000000],SHIB[99980.000000000000000],USD[11.421570963879266],USDT[820.000000035580198B] |
| 02310793 | FTT[56.089571850000000],USD[0.733881759214440] |
| 02310797 | ETH[0.008272062164816],ETHW[0.008272062164818],IMX[0.100000000000000],NFT[3829745186529558071][1],NFT[3893287604841847831][1],NFT[3942519699622811190][1],NFT[4215079158938383831][1],NFT[4521436327874326281][1],NFT[4709265964640953081][1],NFT[4958096737533978671][1],NFT[4972913571959646711][1],NFT[5109192963094585651][1],NFT[5136634267430819511][1],NFT[5161586932446011061][1],NFT[5291178721989128911][1],NFT[5294790756129721521][1],NFT[5333818397949534041][1],NFT[5559171374330934161][1],NFT[5649410461551106621][1],NFT[5658832954397731861][1],TRX[0.000155000000000],USD[22.025467999870000],USDT[0.000000015096330331] |
| 02310803 | USD[0.000000084440882],USDT[0.000000090232583] |
| 02310806 | USD[0.072589394987600] |
| 02310814 | CEL[0.074800000000000],EUR[0.004588000000000],USD[0.093160143000000] |
| 02310816 | TRX[0.000000033000000],USD[151.512133750000000000000000],USDT[158.973550933473250B0] |
| 02310821 | LUNA2[0.000000004000000],LUNA2_LOCKED[3.755177987000000],TRX[0.000006000000000],USD[0.025006000000000],USTC[6.271000000000000] |
| 02310839 | ATOMBULL[0.000000000445604],BNB[-0.000000026B1726115],BTC[0.000000004656155991],BULL[0.001001443685850],ETCBULL[0.000000087579720],ETHBULL[0.000000091442240],FTT[0.006768904294206],LEOBULL[0.000000044177682],LTC[0.001282885187835B],MATICBULL[0.000000028858714],TONCOIN[0.000000006800748],USD[-0.000884697076059] |
| 02310841 | ATLAS[419.073915950000000],AUD[0.000000007143402],STEP[40.601916260000000] |
| 02310856 | BAO[5.000000000000000],KIN[1.000000000000000],USD[20.572555060326646] |
| 02310859 | BTC[0.000018190000000],TRX[7.000000000000000] |
| 02310867 | SOL[1.351556650000000],USD[0.626350000000000] |
| 02310872 | APE[0.000000002935975],DYDX[14.325266253201364Z],ETH[0.000000100000000],LINK[5.701802970000000],LTC[0.000000041819100],TRX[0.000000075036987],USD[125.000906043449699300000000],XRP[134.726458060000000] |
| 02310880 | ETH[0.000916880700000],FTT[36.793350000000000],SOL[133.287306030000000],TRX[0.000006000000000],USD[16032.569345091029500],USDC[999.000000000000000],USDT[0.000000095536513] |
| 02310892 | ATLAS[1291.631705839622693D],USD[0.007764090832500D],USDT[0.000003696376355] |
| 02310912 | SOL[0.100000000000000],USD[4.206858668750000] |
| 02310923 | USD[0.000000004000000] |
| 02310937 | USD[0.000000362423113],USDT[0.000000169777354] |
| 02310942 | USD[0.000000015671740],USDT[0.000006256601600] |
| 02310943 | ALICE[29.298060000000000],BTC[0.000000056066250],ETH[0.009817300000000],ETHW[0.080325540000000],USD[-89.314037052776473300000000],USDT[413.583135134048B130] |
| 02310947 | BNB[0.000002460000000],BTC[0.758465640000000],ETH[0.030003196300000],ETHW[0.053860836300000],FTT[45.864961450000000],GMT[31.654080610000000],HT[5.000000000000000],NFT[3854809606743877601][1],NFT[4364634690401689301][1],NFT[5536171522902108361][1],SOL[0.000149750000000],USD[-36.803274093348000],USDT[0.015259560343536] |
| 02310948 | TRX[0.000002000000000],USD[70.299605500000000] |
| 02310957 | SOL[0.340000000000000],USD[0.514500551500000000] |
| 02310969 | ATLAS[3600.000000000000000],POLIS[0.099800000000000],TRX[0.000001000000000],USD[0.560078382000000] |
| 02310977 | TRX[0.000069000000000],USD[-5.842859770924612B],USDT[8.904522170284200D] |
| 02310981 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATLAS[8214.049232490000000],BAO[3.000000000000000],DENT[7.000000000000000],DYDX[53.032715370000000],EUR[0.000000088259833],FIDA[1.000000000000000],GRT[1.000000000000000],IMX[403.812317640000000],KIN[4.000000000000000],MANA[194.775462110000000],MATH[1.000000000000000],RSR[3.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USDT[0.000000072097718] |
| 02310987 | SRM[8.743124230000000],SRM_LOCKED[75.256875770000000],TRX[0.001980000000000],USD[0.004970205145330B],USDT[0.000000005000000] |
| 02310988 | RAY[0.054794520000000],TRX[0.772535590000000],USD[0.000001262544961],USDT[1.866248933409773] |
| 02311002 | BTC[0.039992780000000],ETH[0.231939110000000],ETHW[0.231939110000000],EUR[2.842265673855783],SOL[5.612482380000000],USD[-2.614466556000000] |
| 02311009 | USDT[33.058089340000000] |
| 02311010 | BTC[0.000014590000000],DAI[0.038535590000000],ETH[0.000555820000000],ETHW[0.000558166515313] |
| 02311012 | STARS[0.000000000000000],USD[0.728258810000000] |
| 02311015 | AUD[10400.000000000000000],USD[-1391.960909839330000000000000] |
| 02311027 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010000000000007078],XRP[33.062066473941669] |
| 02311029 | ETHW[51.206000000000000],NFT[4667831808741173886][1],NFT[4791306730923956021][1],NFT[4918453469072605851][1],TRX[0.000013000000000],USD[32.510092780580000],USDT[0.000000043332200] |
| 02311032 | ENJ[99.981000000000000],ENS[9.998478100000000],FTM[41.989360000000000],SAND[65.000000000000000],USD[2.771425628893141],USDT[0.012720415877172D] |
| 02311035 | MNGO[100.000000000000000],SLRS[35.000000000000000],STEP[184.400000000000000] |
| 02311038 | USD[0.879234283047500],USDT[0.000000107028879],XRP[0.050000000000000] |

Data dump of customer ledger balances.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02311040 | BTC[0.000000007400000],TRX[162.902524006140930],USDT[0.000193062779491] |
| 02311042 | BTC[0.000063280000000],ETH[0.037992780000000],ETHW[0.037992780000000],USD[-1.486844430896134400000000] |
| 02311050 | BTC[0.000051231000000],ETH[0.000766321867600],FTT[150.895837000000000],USD[303962.733034233942787],USDT[0.748676801946570],WBTC[0.907855820000000] |
| 02311059 | AMPL[0.000000000802178],USD[-0.042258190763847],USDT[0.099999424940089] |
| 02311062 | ATLAS[889.830900000000000],TRX[0.000001000000000],USD[0.184082810000000000],USDT[0.000000007391281] |
| 02311065 | AKRO[1.000000000000000],BAQ[1.000000000000000],EUR[0.000225724463656],KIN[1.000000000000000],SOL[0.008118680000000],USD[0.000000009824460],USDT[0.000000010469860] |
| 02311070 | BTC[0.075984800000000],ETH[0.051989600000000],ETHW[0.051989600000000],USD[3.613667250000000],USDT[0.000000061226500] |
| 02311071 | AVAX[0.000000003481340],ETH[0.001585200000000],ETHW[0.001585200000000],FTM[0.613800510000000],FTT[0.542621429181238],SHIB[23370.956021760000000],SXP[7.900928000000000],TRX[0.000303000000000],USD[1730.922286179091699],USDT[0.008096241161941] |
| 02311080 | CQT[0.887200000000000],FTT[12.697460000000000],USD[0.154707976276567],USDT[0.000000005561117] |
| 02311082 | ATLAS[1.683172370000000],USD[0.000000019003736],USDT[0.000000022933211] |
| 02311088 | TRX[0.000001000000000],USD[0.000000155990195],USDT[0.000000027492150] |
| 02311092 | BAO[1.000000000000000],BAT[1.009042330000000],BTC[0.131530320000000],LINK[58.618453930000000],PERP[10.478331010000000],SXP[137.693707410000000],TLM[825.976046300000000],USDT[0.000515998922228],XRP[2371.284985210000000] |
| 02311110 | AKRO[2.000000000000000],BTC[0.000044020000000],DENT[1.000000000000000],FIDA[1.000000000000000],FTT[1600.940447360000000],HOLY[1.000335630000000],KIN[2.000000000000000],SXP[1.000000000000000],TRX[0.000050000000000],UBXT[2.000000000000000],USDC[10000.000000000000000],USDT[42935.154734000000000] |
| 02311113 | USD[0.169174519700000] |
| 02311116 | AAVE[0.679870800000000],ATLAS[1349.743500000000000],BTC[0.000000090000000],FTT[0.054312347773135],USD[0.614501507175000],USDT[0.000000006272369] |
| 02311125 | USD[0.000000065753938] |
| 02311138 | FTT[1.307703160000000],USDT[0.000000818845704] |
| 02311148 | USD[-1.357342443145361],USDT[20.238384420000000] |
| 02311150 | 1INCH[300.981103875040700000],BTC[0.000000003000000],ETH[0.000000047500000],FTT[150.000000000000000],LUNA2[0.004733148169000],LUNA2_LOCKED[0.011044012390000],TRX[0.000010000000000],USD[0.012054062781716],USDT[0.008840040000000000],USTC[0.067000000000000] |
| 02311154 | USDT[1.122745000000000] |
| 02311175 | BTC[0.265793950000000],ETH[132.648507530000000],ETHW[0.003517310000000],MATIC[3329.601560290000000],SOL[852.444278475000000],USD[63716.215124681410286] |
| 02311176 | USD[0.063768070000000],USDT[0.033916587500000] |
| 02311178 | USD[0.000196162576688] |
| 02311181 | USD[0.003940192400000],USDT[0.000000036522375] |
| 02311194 | NFT (2960625040837259904)[1],NFT (323127250074679655)[1],NFT (467240614057113646)[1],NFT (494788473338225980)[1],NFT (571061963625109653)[1],USD[30.000000000000000] |
| 02311214 | ADABULL[14.000000000000000],ALGOBULL[839840.400000000000000],BCHBULL[300.000000000000000],DOGEBULL[1.494000000000000],EOSBULL[6103000.000000000000000],ETCBULL[312.000000000000000],ETHBULL[14.810000000000000],HTBULL[9.200000000000000],LINKBULL[12016.598651000000000],LTCBULL[169.967700000000000],MATICBULL[17035.493255000000000],SUSHIBULL[121976.820000000000000],SXPBULL[10369.682700000000000],THETABULL[2.502000000000000],TOMOBULL[8196.238000000000000],TRXBULL[33.500000000000000],XRPBULL[2999.430000000000000],XTZBULL[221.993920000000000] |
| 02311219 | BNB[0.038734600000000],ETH[0.129413280000000],ETHW[0.129413280000000],FTT[25.995060000000000],GODS[2001.000000000000000],LINK[29.994300000000000],LTC[20.100000000000000],SPELL[160000.000000000000000],TRX[0.000047000000000],USD[2112.132025265250000],USDT[385.900017483200000] |
| 02311238 | ALICE[0.000000074664518],ATLAS[0.000000010014320],BTC[0.0000000046950848],DOGE[0.000000075292636],ENS[0.000000048585914],FTT[0.000000050177346],GALA[2330.985736363174850],MANA[0.000000095098733],NFT (503851768404964819)[1],SAND[0.000000003968000],SPELL[0.000000045491152],STEP[0.000000059708661],USD[0.000000139162844S],USDT[0.000000008390614] |
| 02311243 | USD[0.317012156000000] |
| 02311250 | BTC[0.000000065100000],TRX[0.916900000000000] |
| 02311257 | FTT[0.607001450000000],USD[0.000003451265980] |
| 02311265 | AMPL[0.000000037311352],BTC[0.000000005000000],BULL[0.000000049000000],ETH[0.000000065230000],ETHBULL[0.000000020000000],FTT[0.000000069372456],USD[20.8139896558353737],USDT[0.000000007061283],WBTC[0.000000050000000] |
| 02311268 | BNB[0.000000004000000],BTC[0.0006190179219800],ETH[0.114000000000000],ETHW[0.114000000000000],EUR[0.000000007909625],FTT[2.300000000000000],LINK[8.398488000000000],LTC[0.630000000000000],MATIC[60.000000000000000],SOL[0.840000000000000],USD[0.000000061990200],XRP[199.965080000000000] |
| 02311273 | BCH[0.001000000000000],BTC[0.0054893330715350],MX[5.600000000000000],SOL[1.360000000000000],USD[4.2648600306362953],USDT[1.2633232737630529] |
| 02311277 | USD[0.963204500000000],XRP[98.739740000000000] |
| 02311288 | ATLAS[110431.486265150000000],SOL[0.0000000000664271],TRX[0.000001000000000],USD[0.00000000076595754],USDT[0.000000192623682] |
| 02311292 | AVAX[0.000000085822175],BTC[0.0045208504327377],DENT[95.014000000000000],ETH[1.6542443092245200],ETHW[0.000244309224520],EUR[0.000000028915665],FTM[20.983260000000000],MATIC[56.1595329343011754],SOL[1.0034686879333285],USD[0.0001525080515768] |
| 02311294 | BAQ[8.000000000000000],BF_POINT[200.000000000000000],EUR[0.0127862384493450],KIN[3.000000000000000] |
| 02311310 | USD[0.000000061600000],USDT[0.561990352000000] |
| 02311328 | USD[0.000000025000000] |
| 02311333 | AUD[0.0001827650226450],BAQ[1.000000000000000],XRP[0.000120790000000] |
| 02311336 | ATLAS[2879.462000000000000],DOGE[0.584800000000000],TRX[0.000160000000000],USD[0.062277627000000],USDT[0.000000003950000] |
| 02311358 | LTC[0.006461000000000],USD[0.5525421056217550] |
| 02311365 | USD[20.000000000000000] |
| 02311372 | SHIB[99320.000000000000000],USD[0.000000007800000] |
| 02311379 | USD[15.000000000000000] |
| 02311387 | TRX[0.000001000000000] |
| 02311388 | USD[0.000000032600000] |
| 02311392 | FTT[0.931577180000000],GODS[7.045772810000000],USD[30.000000000000000],USDT[0.0000004152132107] |
| 02311400 | USD[1.158703262550000] |
| 02311406 | USD[0.000670101736000] |
| 02311408 | BAO[1.000000000000000],BNB[0.000382490000000],BTC[0.001368140000000],DENT[2.000000000000000],ETH[0.001557600000000],ETHW[0.001543910000000],EUR[0.000007236452903],FRONT[1.003757460000000],KIN[1.000000000000000],LTC[1.224564320000000],MATIC[1.041985830000000],UBXT[1.000000000000000] |
| 02311422 | BAO[1.000000000000000],BTC[0.000000005000000],EUR[0.0003409397362339],KIN[1.000000000000000],USD[0.0068145419436208] |
| 02311424 | LINK[1.800000000000000],MATIC[40.000000000000000],USD[0.291184410900000] |
| 02311460 | BNB[0.006794280000000],RUNE[0.756868000000000],SOL[0.001177580000000],TRX[0.000001000000000],USD[-0.0502375688393857],USDT[0.000000097141476] |
| 02311462 | TRX[0.000001000000000],USD[0.008781983685000],USDT[0.000000048794350] |
| 02311469 | GBP[0.000001194182318],KIN[2.000000000000000] |
| 02311471 | SOL[0.000000046560000] |
| 02311472 | AVAX[0.054607000000000],BTC[0.999887781000000],ENJ[0.035560000000000],ETH[0.000629360000000],ETHW[0.000629360000000],FTT[-0.000000061162700],GALA[8.907500000000000],SOL[336.110869600000000],TRX[0.000777000000000],USD[8964.4873407937186302],USDT[0.006963000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02311477 | AKRO[1.000000000000000000],BTC[0.000000200000000000],DENT[2.000000000000000],ETH[0.000000880000000000],EUR[0.000000072817450],NFT (48043854836925332094)[1],NFT (512295093736076493)[1],NFT (53160123523078883 7)[1],USD[0.000000012389244],USDT[0.0091332914464 3] |
| 02311484 | USD[0.000000045800000] |
| 02311485 | MATIC[0.000000084000000],TRX[0.000000068000000] |
| 02311487 | CHZ[0.870000000000000000],DOGEBULL[7.495000000000000],GST[0.000000033000000],TRX[0.000010000000000],USD[0.256419965811512],USDT[0.000000054866243] |
| 02311492 | USD[0.000002812026963S],USDT[0.000001843097105Z] |
| 02311497 | BAT[53.142741412411536],DOGE[305.026657800000000] |
| 02311512 | ETH[0.000000040000000],SOL[0.000000002550000],USDT[0.000020806028226] |
| 02311518 | SOL[20.980000000000000] |
| 02311521 | ROOK[0.082000000000000],SOL[-0.002450698484189S],TRX[0.000010000000000],USD[-96.139988704740056S],USDT[110.180186255391484],XRP[0.000000001528728] |
| 02311525 | USD[0.000000040084594] |
| 02311533 | BAO[2.000000000000000],ETH[0.000000040235829],NFT (39660806114765788)[1],NFT (48979267403799203T)[1],USD[0.000037076589086] |
| 02311537 | BTC[0.000000081544500],CRV[0.000000065000480],DENT[1.000000000000000],EUR[0.000000072610672],FTT[1.112842841923521,SOL[0.000000078161500],USD[0.000137576829990],USDT[0.000000003850706] |
| 02311541 | FTM[0.038195480000000],NFT (29939488213936596)[1],NFT (30597262045237923)[1],NFT (36110745200299410)[1],NFT (39847966029720558)[1],NFT (44585955213703874)[1],NFT (44960788293851439)[1],NFT (45304689521710 3549)[1],NFT (49246970067534420)[1],NFT (52994903252925279)[1],NFT (53693905145017718)[1],NFT (54143967088520242)[1],NFT (55025941982483842 9)[1] |
| 02311544 | AAVE[8.014545600000000],AKRO[7.000000000000000],ALGO[3247.659120530000000],ATLAS[4888.134399012853974],BAO[17.000000000000000],BTC[0.068833580000000],CHZ[2258.008858201453910 0],DENT[3.000000000000000],ENJ[548.533646900000000],EUR[151.763971174868047 4],KIN[4.000000000000000],MANA[111.4 91504300000000],MATIC[310.269750700000000],RSR[2.000000000000000],SAND[70.092042010000000],SLN[60.004842200000000],SOL[9.237620920000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000178268315],XRP[2770.097746253427367S] |
| 02311546 | APE[0.000000004585143],BAO[3.000000000000000],CRO[0.010627240000000],USD[0.000000002923115],USDT[0.008977310660926] |
| 02311556 | ATLAS[1257.754856760000000],BNB[0.001000000000000],EUR[0.000001550690754],USD[0.000000012972577] |
| 02311570 | ETH[0.000000077300000],FTT[25.000000000000000],TRX[1.000777000000000],USD[0.119369000000000],USDT[0.000008185282892] |
| 02311573 | BTC[0.000000090000000],USD[719.662158408817698],USDC[10.000000000000000],USDT[0.000000009571864],USTC[0.000000003876000] |
| 02311581 | AKRO[1.000000000000000],AUD[30.000034920237166] |
| 02311582 | SHIB[82062.843400918314330],USD[0.000000009802890] |
| 02311597 | BAO[2.000000000000000],DENT[28904.578329330000000],EUR[61.633649653352000],KIN[1.000000000000000],SHIB[49980.735137420000000],USD[6.669248704989433] |
| 02311601 | AAVE[0.000000001718000],AUDIO[359.913149100000000],AXS[20.564368406915110],BTC[0.000000072000000],DOGE[0.000000003174920],FTT[0.000000031700000],FTT[25.637050906274011G],LUNA2[42.846363031000000],LUNA2_LOCKED[0.820829405700000],LUNC[75615.680000000000000],MATIC[0.000000002608600],SAND[34.000000000000000],SOL[0.000000008570020],TRX[0.000000041400000],UNI[0.902281023077963S8],USD[0.000000014022050S],USTC[0.640994000000000] |
| 02311603 | AVAX[0.000000004926886],BNB[0.000000044218728],ETH[0.000000009337000],FTM[0.000000012972494],LUNC[0.000000073239000],MATIC[0.000000004022772],SOL[0.000000108031084],TRX[0.001310034946678],USD[0.000000016039795],USDT[0.000000052053099],XRP[0.000000078930987] |
| 02311629 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[114.390474290000000],TRX[1.000000000000000],USD[0.000000398126201] |
| 02311630 | FTT[3.199396560000000],USDT[0.000000134397292] |
| 02311645 | BAO[1.000000000000000],USD[0.000000085684556] |
| 02311646 | TRX[0.000028000000000] |
| 02311649 | FTT[0.000000117620594],USD[1.061850555710431],USDT[0.000000005769012J] |
| 02311650 | ETH[0.000560000000000],TRX[0.805000000000000],USD[0.062690943720680],USDT[60.334539915417561] |
| 02311668 | BTC[0.000351850000000],USD[34.142483153928254S] |
| 02311674 | AKRO[1.000000000000000],TRX[0.000047000000000],USDT[0.000000002500846] |
| 02311676 | SOL[0.000385880000000],TRX[10.000000000000000],USD[0.000000155399900],USDT[1.058688494162500 0] |
| 02311677 | BOBA[7200.789660000000000],ETH[6.823037900000000],FTT[150.473371872810501],OMG[7200.789660000000000],TRX[0.005217000000000],USD[8.519307813342773 6],USDT[3.876144217500000] |
| 02311679 | USD[0.019226599205600] |
| 02311682 | XRP[6.023400000000000] |
| 02311687 | USD[25.000000000000000] |
| 02311696 | EUR[0.000081982841915S],USD[0.000025127205756] |
| 02311699 | USD[0.000000585854660],USDT[0.000000073229080] |
| 02311714 | ETH[70.904335800000000],ETHW[0.001135800000000],USD[1.030768671400000],USDT[0.377124720000000] |
| 02311719 | BTC[1.554768162738750],ETH[0.000887600000000],ETHW[0.000887600000000],TRX[0.000001000000000],USD[9.854856867500000],USDT[70.103854550000000] |
| 02311720 | BNB[0.000000003090186] |
| 02311724 | USD[0.002961709750000],USDT[0.000000076748178] |
| 02311730 | USD[1.811532878852800] |
| 02311731 | USD[0.000000180080410] |
| 02311736 | USD[0.086207362548380T],USDT[0.000000058201653] |
| 02311740 | TRX[0.000001000000000],USD[0.464048164180418],USDT[0.000000019063160] |
| 02311743 | CONV[27809.925900000000000],TRX[0.000001000000000],USD[0.253292831500000],USDT[0.000000086734392] |
| 02311745 | USD[3.400100138000000] |
| 02311750 | USD[0.000000028441792],USDT[0.000000006505000] |
| 02311751 | EUR[1.414167520000000],USD[0.692349180171200] |
| 02311755 | AGL[0.000000008000000],ALEPH[0.000000077894200],ALGO[0.000000022894886],ALPHA[0.000000066186962],APE[0.000000018736419],ATLAS[8730.122824155148169 82],ATOM[0.000000009198320],AVAX[0.000000067354773],BADGER[0.000000083070680],BAND[0.000000040771192],BRZ[0.000000033085940],BTC[0.000000000022209232],CHZ[0.000000004320063],GLV[0.000000039302000],CRO[0.000000095193954],CTX[0.000000018942475],DODO[0.000000041000000],DOGE[0.000000095764177],DOT[0.000000050000000],ENJ[0.000000079201500],ETHW[0.000000038000000],FTM[0.000000099227936],GALA[0.000000066197500],GMT[0.000000071000700],GOG[0.000000022000000],IMX[0.000000047960680],KSHIB[0.000000673000000],LINK[0.000000049880000],LOOKS[0.000000081756900],LUNA2[0.248000000000000],LUNA2_LOCKED[0.578000000000000],LUNC[33952.154233553082349],MANA[0.000000030277893],MATIC[0.000000075880305],MTL[0.000000065854271],NEAR[0.000000099977352],POLS[0.000000088054332],RUNE[0.000000082563875],SHIB[0.000000083615411,SNX[0.000000050317250],SOL[0.000000560055],SPA[0.000000000000559],SPELL[0.000000060000000],STARS[0.000000062652907],TONCOIN[0.000000021000000],TRX[0.000000011735444],USD[0.000000029436001],USD[4300],USDT[0.0000011185624169] |
| 02311767 | 1NCH[29.997972700000000],AAVE[0.000000050000000],ADAHALF[0.000000012000000],ALCX[0.000000021000000],ALICE[28.497216890000000],AUDIO[2.958255100000000],BADGER[4.479206416000000],BAL[2.479197749000000],BNB[0.000000023000000],BNBO[0.000000010000000],BTC[0.042993200000000],COMP[2.46038 8701370000],CREAM[0.000000100000000],DODE[1062.811583600000000],EDEN[211.169000360000000],ELF[0.089953200000000],ETHW[0.023989740000000],FTM[155.344894300000000],GMT[102.983260000000000],GRT[50.989697000000000],LINK[2.987440400000000],LTC[0.000000009000000],MATIC[18.958980000000000],MEDIA[0.000000010000000],MKR[0.000001300000],MNGO[2116.601968000000000],REEF[3428.005684000000000],ROOK[0.000000050000000],SHIB[13594506.340000000000],SLP[38.297923000000000],SOL[2.918675205000000],SPELL[30097.401370000000000],STEP[1120.351243910000000],TRZ[78.801182820000000],USD[106.791517398670960T],USDT[0.000000099097360],XRP[122.978560000000000] |
| 02311762 | BNB[0.000000002164700],ETH[0.000001405690000],ETHW[0.000001405690000],TRX[0.000000007636868] |
| 02311763 | BTC[0.000000017049205],FTT[10.057203470232348],USD[0.000002506199430] |
| 02311765 | DFL[320.000000000000000],EUR[0.000000035229586],LUNA2[8.100373966000000],LUNA2_LOCKED[18.900872590000000],LUNC[0.000000025000000],NFT (49173057214914594)[1],RUNE[0.000000040000000],SOL[0.103891296238606],USD[-0.001583279677124],USDT[0.000000119759933] |
| 02311766 | USD[0.000000182230580],USDT[0.000000041187508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02311770 | EUR[0.0000000144506669] |
| 02311773 | USD[0.9722700975000000] |
| 02311777 | TRX[0.000001000000000],USD[0.4860384528174700],USDT[0.0031390668173600] |
| 02311785 | POLIS[0.000000040000000],SGD[0.000000079717773],USDT[0.0000000030844832] |
| 02311787 | AXS[0.000000079574364],DOGE[0.504000000000000],FTT[0.000000091420000],OMG[0.000000065262960],SHIB[0.000000020303870],SLP[0.000000021175875],SXP[0.0567600000000000],USD[0.2955413240141221],USDT[0.000000026591784] |
| 02311793 | CONV[10204.5304259236392700] |
| 02311794 | AAPL[0.000000000582165O],AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.003785795286413O],ETH[0.000000098100578],FTT[0.000000027124400],GME[0.000000056999700],GST[0.000000065899700],GST[0.000000065280900],SOL[0.000000056522890O],SWEAT[0.000000026350648],TRX[0.000012000000000],USD[0.000044157386950O],USDT[0.000000068213684] |
| 02311800 | AUD[0.002368830000000O],USD[0.000000094565423] |
| 02311808 | DOGE[0.845600000000000O],LUNA2_LOCKED[595.2520955000000000],LUNC[0.009238000000000000],NEAR[0.0987600000000000],USD[0.0763375805176566],USDT[0.000000095305900] |
| 02311817 | USD[102.3401823395696148],USDT[0.0000000034051020] |
| 02311819 | BOBA[1976.1169000000000000] |
| 02311823 | BTC[0.000000076675404],USD[40.6025972856277041],USDT[0.0000000005623512] |
| 02311835 | AVAX[0.001291011422078],FTT[25.3245350900000000],NFT (35843985433466810O)[1],NFT (45024363067632235O)[1],NFT (46925990840004334O)[1],NFT (553651226883963567)[1],SOL[1.117753720000000O],USD[18.832772427749966O2],USDT[0.0031188305000000] |
| 02311837 | ATLAS[11370.000000000000000],AURY[23.0000000000000000],POLIS[357.3000000000000000],SRM[9.1977900100000000],SRM_LOCKED[0.164255890000000O],USD[0.052954798685000O] |
| 02311838 | ATLAS[2519.500000000000000O],BAR[4.000000000000000],CITY[4.500000000000000],CONV[3410.0000000000000O],DAWN[25.000000000000000],INTER[8.0000000000000000],KIN[2300000.0000000000000000O],ORBS[999.800000000000000],PSG[3.9992000000000000],STEP[110.00000000000000O],TLM[499.9000000000000O],TRX[0.000010000000000],USD[0.078313185000000],ZRX[159.9680000000000000] |
| 02311839 | CRO[90.0000000000000000],EUR[0.7938974600000000],GST[7.000000000000000],LUNA2[0.0000439718269300],LUNA2_LOCKED[0.000149267596200O],LUNC[13.9300000000000000],RAY[25.000000000000000],SHIB[1499905.0000000000000O],TONCOIN[11.0000000000000000],TRX[0.000778000000000],USDT[0.000000007311065O],USDT[0.000000005118137],XRP[13.00000000000000] |
| 02311846 | CEL[0.097000000000000O],EUR[0.7938974600000000],GST[7.000000000000000],LUNA2[0.3163669342000000],LUNA2_LOCKED[0.7381895132000000],USD[0.000000010504865],XRP[0.8858100000000000] |
| 02311854 | ETHW[0.280000000000000O],GENE[0.0376593400000000],LTC[0.005347890000000O],LUNA2[257.0382032000000000],LUNA2_LOCKED[599.7558074000000000],SOL[0.004253660000000O],USD[0.006417908374335],USTC[36385.0000000000000000] |
| 02311860 | BTC[0.000014588068300],TRX[0.000001000000000],USDT[0.000000063671697] |
| 02311861 | USD[-0.5246021982879906],USDT[14.6876179800000000] |
| 02311862 | BTC[0.000149360000000O],EUR[0.000000056003744],USD[0.004102657741994] |
| 02311864 | USD[0.050384555197143B],USDT[0.000000093136014],XRP[0.0000000032331536] |
| 02311866 | FTT[0.099520000000000O],SOL[0.269946000000000O],USD[0.5250521980000000] |
| 02311870 | BTC[0.008798216000000O],CHZ[1398.346696000000000O],CHZ[749.458200000000000],DOGE[643.9968300000000000],ENJ[236.3859143000000000],ETH[0.095886549100000O],ETHW[0.095886549100000O],FTT[2.153430330000000O],GALA[769.3498010000000O0],MANA[195.7212833000000000],MATIC[419.6428000000000000],SAND[44.1365982000000000O],SHIB[84553.0000000000000000O],SOL[1.5372887000000000],USD[1.040597178684613],USDT[0.000000046460O] |
| 02311871 | BAT[0.000000097155140],SHIB[0.000000045705618],SLP[0.000000080162940],TRX[0.000001000000000],UNI[0.000000021112710],USD[0.000000113286230],USDT[0.000000029000463] |
| 02311881 | CEL[0.097000000000000O],FTT[11.1518143500000000],USD[0.0040678529097830],USDT[0.0868254413606965] |
| 02311882 | TRX[0.329464000000000O],USDT[0.3732507495000000] |
| 02311890 | FTT[0.0079644427000000],USD[5.7465317954392536] |
| 02311897 | BNB[0.001785020000000O],BTC[0.000000000416400O],TRX[0.000001000000000],USD[0.000000048539790],USDT[0.000000157452468] |
| 02311903 | FTT[54.6419057900000000],LUNA[0.0976681300000000],SLP[21446.2443380000000000],USD[655.1586627776481000] |
| 02311905 | ETHW[0.100328910000000O],LUNA2[0.002296189050000O],LUNA2_LOCKED[0.005357774450000O],LUNC[500.0000000000000O],NFT (31560783349148813S)[1],NFT (49457592152723056G)[1],NFT (55631185083930154G)[1],NFT (57124882314337910B)[1],TRX[0.003031000000000],USD[0.337485624874700O2],USDT[0.009616040259558O2] |
| 02311926 | CHR[3691.3294900000000000],CHZ[9.369200000000000O],GALA[7.659390000000000O],LUNC[32.421438180000000O],LUNC[3025644.1814961780000000],TRX[0.000001000000000],USD[0.090857322891783O],USDT[0.000000005000000] |
| 02311930 | BTC[0.000479790000000O],EUR[0.0000023400000000],ETHW[0.0000223400000000],EUR2[496597590788763Z],SOL[0.0041671664400000],USD[930.3696073338896600000000000],USD[0.0000000530509355] |
| 02311939 | FTT[0.013456240097392A],SOL[0.000001000000000],TRX[0.028123020000000O],USD[0.605103517000000O] |
| 02311946 | AKRO[3.000000000000000O],BAO[9.000000000000000],BNB[0.001573400000000O],BTC[0.000000211095504O],DENT[4.000000000000000],ETH[0.000026820148334],ETHW[0.291956847358612B],KIN[13.0000000000000000],SGD[0.0010277266790175],SOL[0.000000037933334],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000035470027322],USDT[0.000000099027975] |
| 02311950 | BTC[0.000000071983000O],FTT[0.000000009122397],USD[6.5503265426404549],USDT[0.000000009927975] |
| 02311951 | BNB[0.000000002840000O],BTC[0.000000009401179],ETH[0.0000000940131794],NFT (31048252807354628)[1],NFT (31744420837385998)[1],NFT (348037023355460405)[1],NFT (377666995007555832)[1],NFT (37925904754119610)[1],NFT (39501744075258587)[1],NFT (39961891392439786B)[1],NFT (42696746650440105Z)[1],NFT (43655477678434906)[1],NFT (46107094034192622)[1],NFT (48373833759313145)[1],NFT (489936612302606133)[1],NFT (53751882026093047)[1],NFT (55044580973769611B)[1],USD[0.0283798801299100],USDT[0.000000015261608A] |
| 02311960 | ATLAS[47224.4860000000000000],SOL[0.000634900000000O],TRX[0.000003000000000],USD[0.000000085759080] |
| 02311963 | USD[50.0000000000000000] |
| 02311967 | NFT (348975411166582153)[1],USD[20.0000000000000000] |
| 02311970 | USD[0.000201032942342O] |
| 02311977 | EUR[0.043242483636802O],USD[0.6870460976835048] |
| 02311981 | FTM[18.000000000000000O],SPELL[1500.0000000000000000],TLM[150.000000000000000],USD[1.1031230628000000] |
| 02311985 | BTC[0.000000016800000O],FTT[0.000000004782370A],USD[0.000000085442306],USDT[0.000000005425785] |
| 02311994 | AVAX[4.000000000000000O],BOBA[510.864609680000000O],BTC[0.100998100000000O],DOT[10.9979100000000000],ETH[0.101744110000000O],ETHW[0.100000000000000O],LINK[20.0000000000000000],OMG[0.364609680000000O],SOL[2.0000960000000000],USD[131.2660591664909938] |
| 02311999 | DENT[1.000000000000000O],ETH[0.1057612300000000],ETHW[0.1057612300000000],KIN[1.000000000000000O],TRX[0.211129000000000],USD[0.000166782024980],USDT[0.6646878915691756],XPLA[22798.2556263000000000],XRP[0.7152940000000000] |
| 02312001 | BTC[0.000800000000000O],TRX[0.000001000000000] |
| 02312005 | ETHW[0.004771400000000O],NFT (495568180906093445)[1],NFT (534056886023699612)[1],NFT (538874505621024646)[1],TRX[0.700098000000000O],USD[33.3702902161095048],USDT[66.6732461118799856] |
| 02312007 | FTT[0.700000000000000O],NFT (479689770491444812)[1],NFT (534990588186827837)[1],NFT (575237611923520217)[1],TRX[0.416667000000000O],USD[16.7541796151200000] |
| 02312010 | GBP[0.000000169227616],LINK[0.0981190000000000],SLP[9.2894000000000000],TRX[0.000001000000000],UNI[0.0313260000000000],USD[489.4460952265102041],USDT[0.000000072190020] |
| 02312011 | AUDIO[23.000000000000000O],AXS[8.200000000000000O],BAT[357.000000000000000],BTC[1.0167000000000000],DOGE[3703.0000000000000000],ETH[21.9999980000000000],ETHBULL[0.000092200000000],ETHW[21.9999980000000000],IMX[136.400000000000000],MANA[517.0000000000000000],SAND[324.0000000000000000],SHIB[69300000.000000000000000O],SOL[10.6162533831000000],USD[12439.9911037203834952000000000000] |
| 02312013 | AKRO[1.000000000000000O],GBP[21.6473768545479262],SAND[0.000167020000000O],USD[0.000000054615120] |
| 02312016 | BTC[0.000000040615000O],BUSD[145.4149357400000000],CRO[0.000000076989198],ETH[0.000287568928887T],ETHW[0.0002875689288877],EUR[0.000000009093469],FTM[0.000000007626936],SHIB[0.000000001143619],USD[0.000002900000000] |
| 02312039 | BOBA[215.1852753000000000],BTC[0.0000000073000000O],DOGE[0.943658810000000O],ETH[1.0589557780000000],FTT[0.0825234900000000],USD[-4.2875215791947500],USDT[0.003581424946000O],XRP[2.7672450000000000] |
| 02312044 | AVAX[8.8082000000000000],BTC[0.040883462108036O],ETH[1.1264458000000000],ETHW[1.1264458000000000],EUR[0.000000159656199],KIN[11979.7200000000000O],LUNA2[3.9380294700000000],LUNA2_LOCKED[9.1887354290000000],LUNC[857514.2080840000000000],SOL[31.2487320000000000],USD[0.000000078650703],USD[1027.8634881083187203] |
| 02312046 | ADABULL[0.000000000000000O],ATOM[0.0000000186386O0],BNB[0.000000002296653Z],ETH[0.000000012966553Z],ETHW[0.000000000000000O],FTT[25.0000000010650154],LUNC[1261.5564620000000000],MATIC[0.0000000071047699],NFT (385469362556103041)[1],NFT (461127256697602757S)[1],NFT (495408237012270981)[1],NFT (521762807995649573)[1],NFT (526688406250289489)[1],SOL[0.000000007007632Z],USD[0.375758224010274B],USTC[11.3390850000000000],XRP[0.000000049569535] |
| 02312058 | LUNA2[0.459242028100000O],LUNA2_LOCKED[1.0715647320000000],LUNC[100000.9185062000000000],MANA[0.000000089364160],NEAR[0.299946000000000O],USD[0.000000027968935],USDT[0.000000082311400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02312062 | FTT[0.035498784802100],LUNA2[0.000014692817750],LUNC[0.000034283241430],LUNC[0.319939200000000],TRX[0.805919000000000],USD[0.000000075043519],USDT[53.448733140672903] |
| 02312065 | ATLAS[0.000000080000000],AURY[0.000000006676000],AVAX[0.115273470000000],USD[-0.844250152905168],USDT[0.000000007974304] |
| 02312067 | BNB[0.000000007092210],BRZ[0.000000066554360],BTC[0.000000367289000],COMP[0.000000006560000],CRV[34.993549500000000],FIDA[34.993549500000000],FTM[62.988389106497200],FTT[3.279129339616924],HT[0.000000002249900],KNC[0.000000008371688],LINK[1.599705120000000],LTC[0.000000014800846],OMG[0.000000008321400],POLIS[30.537461450000000],SHIB[908714.499140339524804],USD[1.872755324624136],USDT[0.000000095207131],VGX[52.990232100000000] |
| 02312072 | CONV[82538.892000000000000],POLIS[167.566480000000000],USD[0.128306270000000],USDT[0.000000120378410] |
| 02312076 | BTC[-0.000000064493632],EUR[0.003666674888010],FTT[0.975375436302000],USD[0.003405105642752] |
| 02312078 | BTC[0.000000048000000],CRO[90.000000000000000],ETH[0.000000010000000],LOOKS[43.000000000000000],REN[215.629685170000000],SAND[15.000000000000000],USD[1.235638978490698],USDT[0.000000011998228] |
| 02312088 | BTC[0.000000098702888],ETH[0.000000044291604],USDT[0.000038291735644] |
| 02312093 | BAO[2.000000400000000],EUR[0.001369902959712],KIN[2.000000000000000],SAND[0.014675240000000],SHIB[407760.170671000000000],USD[194.922968355471689],USDT[0.000000024890174] |
| 02312101 | BTC[0.018473609000000],EUR[0.000000070993340],USDT[113.631032677000000] |
| 02312105 | ATLAS[8.750183000000000],BAL[0.007398767000000],FTT[0.096216720000000],IMX[0.091006160000000],NEAR[0.024399000000000],TRX[0.019340000000000],USD[832.280661736387489500000000],USDT[0.000000147015235] |
| 02312107 | TRX[0.000010000000000],USDT[0.000034384130426] |
| 02312108 | TRX[0.000010000000000],USDT[0.693895360936860] |
| 02312109 | AURY[0.000380000000000],FTT[0.000000062792872],GALA[0.008000000000000],GALFAN[0.007711500000000],MATIC[0.000000084821398],SRM[0.238077800000000],SRM_LOCKED[3.079023050000000],USD[18.975597912472170],USDT[0.000000092605026] |
| 02312112 | BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.413647880000000],SPELL[7859.389366370000000],USD[0.000017504312249] |
| 02312113 | BTC[0.000000040000000],USD[0.000000185500028],USDT[0.000005326099039] |
| 02312116 | TONCOIN[3.400000000000000],USD[0.026302540000000] |
| 02312118 | ATLAS[3025.317158170000000],BTC[0.000000091483567],ETH[0.000000001000000],TRX[0.000000740000000],USD[34.340315695154137900000000],USDT[300.002951241871574] |
| 02312123 | BNB[0.000000032535026],BTC[0.000000099864420],ETH[0.000000001550000],FTT[0.000083054803015],MATIC[1.189146229443604],NEAR[0.000000018961635],SOL[0.000000027640000],TRX[0.000570074300000],USDT[0.000000007383416] |
| 02312145 | ATLAS[18247.996687520000000],BAO[1.000000000000000],HOLY[1.000000000000000],RSR[1.000000000000000],USDT[0.000000018936918] |
| 02312146 | BTC[0.000000001446000],ETH[0.000000060145300],ETHW[0.000000061524300],FTT[0.031960770000000],SOL[0.000000007063700],SRM[3.322180740000000],SRM_LOCKED[2723.877819260000000],TRX[0.000000017093800],USD[519.748132782079635],USDT[0.000000099681001] |
| 02312154 | SG[5467.386400000000000],USD[0.005302121500000],USDT[307.055795920000000] |
| 02312155 | USDT[2.123187754000000] |
| 02312168 | LUNA2[0.000000044000000],LUNA2_LOCKED[2.704240476000000],LUNC[0.000000100000000] |
| 02312169 | TRX[0.000001000000000],USD[-2.684812563252926],USDT[4.009552738844584] |
| 02312171 | BTC[0.000000085000000],DAI[0.042411140000000],ETH[0.000000005000000],FTT[155.000000000000000],USD[0.000000019253500],USDC[30826.421818950000000] |
| 02312172 | USD[0.000000061421136] |
| 02312173 | BNB[0.000000021770586],EUR[0.000000006574288],NFT [41761914846205696x4][1],USDT[0.000003557066909] |
| 02312189 | ATLAS[1959.478000000000000],TRX[0.000010000000000],USD[0.002645002650000] |
| 02312202 | AKRO[2.000000000000000],GBP[0.000000006447152],KIN[2272.361533040000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000052689401],USDT[0.002663497150724] |
| 02312213 | EUR[0.205629010000000],USDT[0.000000118904685] |
| 02312229 | BTC[0.000000028334911],ETHBULL[0.000000043000000],EUR[5024.553236026946347],FTM[0.000000028983328],FTT[0.000000020130106],USD[0.000000081575594],USDT[0.000000018762054],XRP[1010.000000000000000] |
| 02312236 | ATLAS[1227.015051408238586],AUD[0.000000000381116],AXS[0.055553870730000],BNB[0.000003406980000],BTC[0.000648314300000],ETH[0.000143876580000],ETHW[0.000143876860000],FTT[34.904785649802172],GALA[69.157187170000000],LUNA2[1.716682455000000],LUNA2_LOCKED[3.869843449000000],LUNC[3739.95.612240410000000],POLIS[46.155672831807329000],SOL[0.567804867430000],USD[0.000000106176640],XRP[28306.769009720093609S] |
| 02312237 | SOL[0.400000000000000],USD[19.597963877000000] |
| 02312244 | USD[0.039831957838000] |
| 02312253 | BNB[0.918610100000000],BTC[0.000000000400000],ETHBULL[0.000000010593824],USD[0.000000098664940],USDT[2.082633625764336] |
| 02312261 | BAO[1.000000000000000],FTT[1.423200800000000],USD[0.000001389853040] |
| 02312262 | AKRO[1.000000000000000],BNB[0.000015340000000],DENT[1.000000000000000],FTM[0.000000000634816],FTT[0.000603159146600],KIN[1.000000000000000],LTC[0.000000035348179],USD[0.007079480000000],USDT[0.000000022471617] |
| 02312270 | TRX[0.000010000000000],USDT[2.988821072950000] |
| 02312271 | 1INCH[608.900794762118220],AAVE[4.024495255100044000],AMZN[0.999806000000000],ANC[214.951500000000000],ATLAS[926.829641570000000],BABA[2.999418000000000],BAT[374.907850000000000],BND[11.997672000000000],CGC[23.995200000000000],COIN[4.008824000000000],CRC[1069.777400000000000],CRON[40.991800000000000],CVX[19.996120000000000],DODO[0.000000050000000],DOT[30.122907367874064],ETH[0.000000058257836],ETHE[20.995926000000000],EUR[0.000002168279800],FB[0.999806000000000],FTT[117.122554920000000],GBTC[20.995866000000000],GRT[988.658253478170860],INK[21.022329508538170],LTC[0.000000907251116],LUNA2[3.027252889000000],LUNC[24000.987214655766000],MATIC[0.000000095153238],MSTR[1.004612000000000],NIO[5.998836000000000],POLIS[15.814049470000000],RUNE[14.597167600000000],SAND[0.000000017069549],SLR[760.000000000000000],SOL[14.449846412887970],SRM[264.505225570000000],SRM_LOCKED[0.042988860000000],STOR[411.397788400000000],TSLA[1.999612000000000],USD[410.336064106644697],USDT[0.000000301379610],UST[212.919878000000000],XRP[153.270962032124850]0 |
| 02312276 | BTC[0.000000000000000],TRX[0.000001000000000],USDT[3.573449963000000] |
| 02312288 | ATLAS[9.684000000000000],POLIS[0.092400000000000],USD[0.000000027500000] |
| 02312288 | AAVE[15.007158500000000],BTC[0.001510126000000],CRO[0.000000099000000],ETH[0.053601570000000],ETHW[0.053801570000000],FTM[3350.002500000000000],FTT[201.893918650000000],HNT[200.002500000000000],LUNA2[0.574047262500000],LUNA2_LOCKED[1.339443613000000],LUNC[125000.000000000000000],MATIC[400.000000000000000],NEXO[160.000000000000000],RNDR[2500.000000000000000],SAND[250.971794500000000],SGD[0.000210600975770],SHIB[98290.000000000000000],SOL[47.262209020000000],SRM[370.000000000000000],USD[4444.284227215116343100000000],USDT[0.000000123119250] |
| 02312291 | ATLAS[0.000000096904184],DENT[1.000000000000000] |
| 02312319 | BF_POINT[400.000000000000000] |
| 02312320 | TRX[0.000001000000000],USD[-6.732733270384655],USDT[10.163399800676028] |
| 02312321 | SOL[0.000000001758976] |
| 02312324 | ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.030000000000000],USD[1.652652703000000] |
| 02312327 | BTC[0.000019613000000],USDT[0.000001965000000] |
| 02312330 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000100000000],GRT[1.000000000000000],GT[38.612296671200000],KIN[1.000000000000000],MANA[8.601093306980000],MATIC[1.038677500000000],SHIB[1388599.667450940000000],SLRS[0.000000069664988],TRX[1.000032007480775S],UBXT[1.000000000000000],USD[0.000001103274701] |
| 02312331 | USD[0.000000050200000] |
| 02312334 | USD[0.000001131194294] |
| 02312339 | EUR[278.706225765052905],FTT[2.084766400000000],SOL[0.008484373108361],USD[-52.014924139652642] |
| 02312340 | ASD[0.000000007641592],BTC[0.000000059924630],TRX[0.000000035122959],XRP[1001.307509280356765] |
| 02312343 | ETHW[10.034415610000000],TRX[0.002265000000000],USD[0.000000075349200],USDT[0.000000075000000] |
| 02312352 | USD[0.000000014740700],BULL[0.000000080000000],LINK[0.000000096334000],SXP[0.000000004942000],USD[0.000634542188174S],USDT[0.000000042226833],WBTC[0.000000010216600],XRP[0.049819898272560] |
| 02312356 | BRZ[0.019758875000000],ETH[0.001390000000000],FTT[1.562512450000000],USD[0.728324691406318S] |
| 02312371 | BTC[0.000042810929000],ETH[0.689000000000000],ETHW[0.689000000000000],GENE[0.047180000000000],POLIS[0.093880000000000],SOL[27.930186000000000],USD[0.066864212250000],USDT[1.191050562500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02312372 | FTT[7.2000000000000000],USD[0.0813465370000000],USDT[0.0000655503061519],XRP[45.2600000000000000] |
| 02312382 | USD[5.8361171710000000] |
| 02312387 | AAVE[0.0000000092398400],ETH[0.0000000045813716],TRU[0.0000000057088632],TULIP[0.0000000071178688],USD[0.0048762786992824],USDT[0.0000000074381754] |
| 02312403 | GALA[1287.7813482100000000],SHIB[4523045.2305772600000000],SOL[0.0098759000000000],TRX[0.3457540000000000],USD[31.2955523362875000] |
| 02312411 | USD[45.5892216298700000] |
| 02312416 | USD[25.0000000000000000] |
| 02312417 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000040000000000],UBXT[1.0000000000000000],USD[0.0000313495826886],USDT[0.0000000042227702] |
| 02312418 | BNB[0.0000000100000000],FTT[0.0000000011150178],USD[0.0000000035101962] |
| 02312426 | FTT[0.1000068188118950],USD[0.9760213904650000],USDT[0.0000000006589251] |
| 02312432 | BTC[0.0000167030812768] |
| 02312439 | BTC[0.2788227475608750],ETH[0.0000021900000000],ETHW[0.0000021900000000],USD[-3810.5767891590128574] |
| 02312443 | USD[10.0000000000000000] |
| 02312444 | EMB[2247.9734355800000000],USD[0.0000000070906832] |
| 02312448 | AVAX[0.0000000057608074],ETH[0.0000000865176533],LTC[0.0000000005860000],NFT (4520929343833347493)[1],NFT (4576880461572073331)[1],NFT (4905106316709924282)[1],NFT (5031668834682017271)[1],TRX[0.0000060000000000],USD[0.0000000893018656],USDT[0.0000002346617008] |
| 02312449 | BTC[0.3202989800000000],EUR[1.2182822100000000],USD[0.0000000393143116] |
| 02312452 | BTC[0.0017472352731809],ETHW[0.1019865000000000],EUR[309.6034283749528017],SOL[0.1844225600000000],USD[0.0657982661336749] |
| 02312457 | TRX[0.0000010000000000],USD[3.9932027700000000],USDT[0.0000000002449060] |
| 02312459 | BTC[0.0000000004936900],TRX[0.4959280000000000] |
| 02312464 | USD[25.0000000000000000] |
| 02312473 | ATLAS[1189.7620000000000000],USD[0.5954745000000000] |
| 02312474 | BTC[0.0000000100000000],ETH[0.0000000099186420] |
| 02312485 | USD[25.0000000000000000] |
| 02312491 | ETH[0.0369256200000000],USD[336.3605318486016349] |
| 02312494 | BTC[0.0092979920000000],FTT[0.0000000091556220],USD[1805.6916539145939271] |
| 02312499 | USD[-61.8892254039026221],USDT[68.1032923203203492] |
| 02312503 | APT[1.0000000000000000],BAND[0.0753000000000000],BNB[0.0000001096070000],ETH[0.0000001976469950],MATIC[0.0000012600000126],SOL[1.0000000000000000],USD[0.0000026131648199],USDC[309.5829456500000000],USDT[0.0000006856078592] |
| 02312504 | ATLAS[9003.1778325333250302],DOGE[0.0000008535740600],USDT[0.0000000005123689] |
| 02312507 | SOL[0.0000000006202300],USDT[0.0000007593358356] |
| 02312508 | BNB[0.0080614000000000],USD[0.0040886316000000] |
| 02312519 | ETH[0.0005867900000000],ETHW[0.0005867900000000],SLP[6837.7762246465940500],SOL[1.1900677500000000] |
| 02312531 | ETH[0.0000000051580034],OMG[0.0000000516316336],RAMP[2186.3672800000000000],TRX[0.0007780000000000],USDT[0.0000000089610415] |
| 02312534 | GENE[0.0400000000000000],USD[96.9610192150000000] |
| 02312547 | ATLAS[0.0000000085115874],BNB[0.0000000100000000],BTC[0.0000000256533091],ETH[0.0000000008715516],FTM[0.0000000021279452],MANA[0.0000000016127500],SHIB[0.0000000029627832],SOL[0.0045938399099720],SPELL[0.0000000022656120],TRX[0.0077700000000000],USD[2.7722520299757006],USDT[0.0000000316128431] |
| 02312552 | ADABULL[1.0000000000000000],ALTBULL[10.2370000000000000],BNBBULL[1.0000000000000000],BTC[0.0439935400000000],BULL[0.5393772520000000],USD[2.5647644065000000] |
| 02312561 | USD[0.0000051652484665],USDT[0.0000008718927960] |
| 02312574 | USD[0.0000000092741301],USDT[0.0000000042200000] |
| 02312577 | ATLAS[1166.4796379000000000],USD[0.0432400095236245] |
| 02312585 | USDT[0.0000000867709520] |
| 02312588 | EUR[0.0000000056597260],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02312589 | BTC[0.0448433846036000],ETH[1.1520000000000000],ETHW[1.1520000000000000],FTM[987.0000000000000000],LUNA2[0.0008201068811000],LUNA2_LOCKED[0.0019135827230000],LUNC[178.5800000000000000],SOL[19.0000000000000000],USD[1.3567224002152602] |
| 02312594 | BNB[0.0098940000000000],TRX[0.0000010000000000],USD[0.0000000029328974],USDT[0.0000000113732390] |
| 02312606 | TRX[0.0000010000000000],USD[2.6334176921460168],USDT[0.0000000108776968] |
| 02312616 | ATLAS[4860.0000000000000000],DFL[1779.6618000000000000],SHIB[40951510.0000000000000000],TRX[-0.0609945369701016],USD[0.4443031898625000] |
| 02312617 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0002887000000000],ETHW[0.0002887244756991],NFT (4187873763721464481)[1],NFT (4902640982180332343)[1],NFT (5591412748036335529)[1],USD[0.0000098213481528] |
| 02312618 | COMP[0.0000750130000000],FTT[0.0220873620031800],MTA[0.8664300000000000],USD[0.1488993559650000],USDT[0.0000000031000000] |
| 02312620 | ALCX[0.1020000000000000],ATLAS[400.0000000000000000],BADGER[1.6900000000000000],CONV[4460.0000000000000000],DMG[709.0000000000000000],ETH[0.2800000000000000],ETHW[0.2800000000000000],KIN[550000.0000000000000000],LUA[367.6000000000000000],PROM[1.2400000000000000],ROOK[0.4810000000000000],STEP[195.3000000000000000],USDS[0.2753607813000000],USDT[0.0526333475000000] |
| 02312623 | ETH[0.0000031400000000],ETHW[0.0000031400000000],KIN[1.0000000000000000],USD[0.0003377638829416] |
| 02312626 | HMT[0.3467103000000000],TRX[0.0000010000000000],USD[10.0696999928000000],USDT[0.0000000198257610] |
| 02312635 | USD[26.4621584600000000] |
| 02312642 | ATLAS[114.2070941200000000],BIT[31.4017674800000000],BNB[0.0401623400000000],FTM[6.8804549900000000],FTT[0.1814761900000000],RAY[2.7407329200000000],SOL[0.0639660700000000],SRM[3.9839332500000000],USD[0.0000088895304317] |
| 02312644 | FTT[0.0442336445957431],USD[0.0146053952796127] |
| 02312645 | FTT[0.0960640000000000],NFT (4422521969134502401)[1],RUNE[1.0000000000000000],TONCOIN[0.0757200000000000],TRX[0.0013800000000000],USD[-4.7970748401787700],USDT[5.5057231183953100] |
| 02312649 | BTC[0.0000000000000000],ETH[0.0000024800000000],ETHW[0.0000024800000000],NFT (3960364478009378191)[1],SOL[0.0001134600000000],TRX[0.0000060000000000],USD[0.0000000034553244],USDT[0.0000000087790075] |
| 02312661 | USD[0.1700969210000000],USDT[0.0000000088388425] |
| 02312663 | USD[25.0000000000000000] |
| 02312664 | BAO[623984.3360000000000000],DOGE[0.6730000000000000],USD[25.0884823561760000] |
| 02312667 | USD[41.9913562534236922],USDT[0.0000000063289516] |
| 02312677 | USDT[0.0000000062500000] |
| 02312678 | ATLAS[2769.4737000000000000],POLIS[0.0927800000000000],TRX[0.0000010000000000],USD[0.2579088704250000],USDT[0.0000000008644590] |
| 02312683 | SAND[0.9998100000000000],USD[0.7846300220000000],USDT[0.0000000054484540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02312684 | EUR[0.000000031256760],LUNA2[0.000761737755400],LUNA2_LOCKED[0.001777388096000],LUNC[165.870000000000000],USD[80.662799162100000],USDT[0.000000030137120] |
| 02312686 | SRM[2.868103870000000],SRM_LOCKED[18.371896130000000],USD[0.000000044674581] |
| 02312691 | USD[0.000000043000000] |
| 02312695 | USD[0.000000092274555],USDT[0.000000041855280] |
| 02312707 | BTC[0.031093780000000],DOGE[778.565855310000000],LUNA2[175.953972800000000],LUNA2_LOCKED[410.559269800000000],SHIB[39118817.236916800000000],USD[102.000000312860626],USDC[1696.576664520000000],XRP[200.000000000000000] |
| 02312709 | ATLAS[9.510000000000000],AURY[0.953200000000000],BOBA[0.080640000000000],QI[5.874000000000000],TRX[0.509998003184000],USD[0.026569868080000],USDT[0.000003662807094],WAVES[0.408900000000000] |
| 02312712 | ATLAS[950.000000000000000],USD[0.000000114010760],USDT[0.000000045346918] |
| 02312713 | TRX[0.000777000000000] |
| 02312716 | BTC[0.000000081928249],FTT[0.001137265819895],USD[0.000223999938719844],USDT[0.000000089697952],XRP[0.000000037668070] |
| 02312722 | ETH[0.682388030000000],TRX[0.000001000000000],USDT[0.000000127747841] |
| 02312748 | AKRO[5.000000000000000],ATOM[0.601139209017400],AVAX[0.000000086077380],BAO[48.000000000000000],BAT[0.015297000000000],BNB[0.000000219802200],BTC[0.000400009096100],DENT[4.000000000000000],DOT[37.681875392939190],ETH[0.000000175509100],ETHW[0.000618593989200],FTM[0.517049484463530],FTT[25.047221520000000],HGET.KO_TICKET[1.000000000000000],KIN[42.000000000000000],LUNA2[0.076440744680000],LUNA2_LOCKED[0.178361737600000],MATIC[0.000000215240000],NFT [3159623165808358431][1],NFT [4155232575418092211][1],NFT [5653540967185937081][1],RAY[0.657430536611316],SOL[0.000851018894095],SRM[0.579737230000000],SRM_LOCKED[0.641817930000000],STETH[0.000000013425110],TRX[102.213974332591450],UBXT[1.000000000000000],USD[0.000003799312000],USDC[6354.072937680000000],USDT[1386.161157718039770],USTC[10.8220556868620390] |
| 02312753 | USD[20.000000000000000] |
| 02312762 | AAVE[0.049990000000000],ASD[0.495076955643600],AXS[0.099887631045018],BAND[0.099956259867092],BCH[0.000966488277275],BNT[0.051949360132107],BRZ[0.963887575469688],CEL[0.061800982086964],DOT[0.099897680021398],ETH[0.000999593841491],ETHW[0.000999593841491],FTT[1.499740000000000],GMT[0.099937080149968],HT[0.097866549234074],KNC[38.993680000000000],LEO[0.099800004296625],LINK[0.799840000000000],LOOKS[0.936428870038435],MKR[0.007994587836756],MOB[0.498600001652096],OKB[0.099959865000000],RAY[0.967207465264418],REN[39.947707991926230],RSR[2.921363915018047],RUNE[1.3997200000000000],SNX[0.098704822619797],SUSHI[4.498972995900000],SXP[20.792411129576012],TOMO[0.093858787711638],TRX[0.999246046551545],TRYB[3.231616031110494],USD[209.409262224839251],USDT[54.720000010853650] |
| 02312775 | TRX[0.243167000000000],USDT[3.833961994250000] |
| 02312777 | USD[0.000229344000000],USDT[0.000000074016100] |
| 02312786 | USD[0.000000093800000] |
| 02312787 | FTT[8.498816600000000],RAY[8.363077480000000],TRX[0.000001000000000],USD[0.032419492700000],USDT[1.400718720000000] |
| 02312794 | BTC[0.000000008867836],EUR[0.000109061295498],USD[3.102500627782942] |
| 02312803 | BTC[0.000000024748347],ETH[0.000000045002363],USD[4.485627846870512] |
| 02312810 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[383.855977720000000],STARS[0.002219960000000],USD[0.002041480005165],USDT[0.003520643136011] |
| 02312814 | USD[0.050985225000000] |
| 02312817 | FTM[0.000000025031527],TRX[0.131806870000000],USD[0.000000117801590],USDT[0.000000032964215] |
| 02312821 | FTM[28.997720000000000],USD[0.719842762319085],USDT[0.000000044383092] |
| 02312843 | SHIB[0.081208900000000],TRX[0.000000036000000],USD[-0.146329880564784],USDT[0.421051865272390] |
| 02312852 | FTT[0.825681004103153],SOL[0.928520280000000],USD[0.224298880500000] |
| 02312858 | BTC[0.000009270000000],ETH[0.000009170000000],ETHW[1.100665500000000],MATIC[0.000000010786787] |
| 02312866 | BNB[0.000000021903990],ETH[0.000000087868330],FTT[0.000000001683446],LTC[0.000000029593104],SOL[0.066790017164156],TRX[0.000001000000000],USD[0.000000167216490],USDT[0.000097363012676] |
| 02312873 | USD[0.000000034800000] |
| 02312880 | BTC[0.004900000000000],ETH[0.028000000000000],ETHW[0.028000000000000],USD[3.027270908000000] |
| 02312881 | APE[0.098518000000000],ATLAS[9.943000000000000],TRX[0.000001000000000],USD[0.000000024886866],USDT[0.000000096282600] |
| 02312882 | ALGO[128.000000000000000],ALICE[7.400000000000000],APT[8.000000000000000],AUDIO[60.000000000000000],AVAX[1.900000000000000],BTC[0.023695734000000],CHZ[190.000000000000000],ETH[0.247955360000000],ETHW[0.769000000000000],MANA[29.000000000000000],SOL[1.130000000000000],USD[6.145569523500000000000000000] |
| 02312885 | ETH[0.000000400000000],ETHW[0.000000940000000],SOL[0.000000075207693],USD[0.000000297208563] |
| 02312889 | EMB[27037.418079495910000],ETH[0.815100000000000],ETHW[0.815100000000001],SAND[2904.594591090350000] |
| 02312894 | EUR[0089.532446240000000] |
| 02312895 | BTC[0.000000005000000],SOL[0.002970000000000],USD[-1.244812878852859],USDT[1.785744837500000] |
| 02312898 | BTC[0.000000042625000],TRX[0.801589000000000],USDT[24.560974921187500] |
| 02312902 | BTC[1.107211740000000] |
| 02312905 | USD[0.000000112672752] |
| 02312909 | BTC[0.211900000000000],USD[706.737772120280468] |
| 02312911 | FTT[0.028776212551759],TRX[0.000680000000000],USD[0.838972141142633],USDT[0.000000055402804] |
| 02312919 | USD[0.064257010500000] |
| 02312936 | USD[25.000000000000000] |
| 02312941 | TRX[8.735032690000000],USD[-0.038362668366566] |
| 02312954 | USD[3.243092899810000] |
| 02312959 | USD[2.710412348439835],USDT[0.002889513431300] |
| 02312960 | FTT[1000.000000000000000],NFT [3774325239216327891][1],SRM[11.060841010000000],SRM_LOCKED[123.099158990000000] |
| 02312965 | USD[25.000000000000000] |
| 02312989 | USD[10.875417440000000] |
| 02312996 | FTT[0.000923947889131],TRX[0.002444000000000],USD[-3.460794229428862400],USDT[5.269710245704974] |
| 02313001 | USDT[0.000000120477500] |
| 02313003 | BTC[0.015223620000000],ETH[0.228602300000000],ETHW[0.228602300000000],EUR[268.571037984227266],RAY[48.633596920000000],SOL[2.208185700000000] |
| 02313012 | STEP[0.041955000000000],USD[0.000000075262922] |
| 02313014 | USD[3.687844487910420] |
| 02313017 | NFT [4587758238122027745][1],SLND[0.073261000000000],SOL[0.003262280000000],USD[0.661658854330976],USDT[0.481344680638693] |
| 02313031 | USD[0.000000132879238] |
| 02313043 | USD[25.000000000000000] |
| 02313048 | BTC[0.000000068208656],EUR[0.001170098449047] |
| 02313052 | AAPL[8.109979100000000],DOGE[40.637599210000000],ETH[0.106471570000000],FTT[0.499905000000000],NVDA[0.054989550000000],TRX[0.000001000000000],TSLA[0.059988600000000],USD[9.707576923000000],USDT[3.000000000000000] |

Schedule F - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02313060 | ATLAS[5000.000000000000000000],USD[0.6935850967500000],USDT[0.0000000051367380] |
| 02313063 | MPLX[0.3793140000000000],USD[0.0050773953000000] |
| 02313069 | USD[0.0037408511200000],USDT[0.0000000075000000] |
| 02313075 | TRX[0.0000000228688000],USD[0.0000000134137578],USDT[0.0000000094229302] |
| 02313079 | BNB[0.5641721600000000],BTC[0.0031208900000000] |
| 02313080 | USD[25.0000000000000000] |
| 02313081 | ATLAS[140.0000000000000000],USD[0.0000000970190556],USDT[0.0000000092604540] |
| 02313082 | FTT[10.9364197833834038],USD[0.5849853923393950],USDT[0.0000000071404582] |
| 02313089 | STEP[0.0837000000000000],USD[0.0000000050000000],USDT[0.0000000030000000] |
| 02313092 | USD[14.6816323228000000] |
| 02313095 | BTC[0.0065000000000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],EUR[4130.7212469400000000],USD[9.9522221199036755],USDT[0.0096582951920020] |
| 02313100 | USD[1019.5245444517840000],USDT[0.0000000140524203] |
| 02313105 | APE[2207.5193937700000000],BTC[1.8781329608764400],ETH[2.9225532800000000],USD[20.2713356444571774] |
| 02313118 | BTC[0.0000000043647368],FTT[0.0509095687773973],SOL[0.0000000004000000],USD[-0.2995542433783522],USDT[1.2700000000000000] |
| 02313130 | ATLAS[1273.3335000000000000],FTT[0.0007833745287148],USD[0.0064426179125000],USDT[0.000000095250000] |
| 02313131 | GODS[0.0000000070412000],USD[0.0000000093466020],USDT[0.0000000106268480] |
| 02313132 | USD[0.0820756502953554] |
| 02313137 | ALICE[135.5674739500000000],CRV[0.6870700000000000],ENJ[0.6469800000000000],MANA[7.2786225900000000],RUNE[0.0780610000000000],SOL[2.6124258800000000],TRX[0.0000010000000000],USD[496.1246772463212199],USDT[0.0000000103614785] |
| 02313141 | CONV[58780.0000000000000000],HT[14.0000000000000000],KIN[688000.0000000000000000],SWEAT[962.0000000000000000],TRX[0.0000010000000000],USD[0.0000000014500000],USDC[771.2706543000000000],USDT[0.0000000037995592] |
| 02313143 | SPELL[37594.8400000000000000],USD[1.2052237500000000] |
| 02313147 | USD[541.3914683866540522] |
| 02313148 | BTC[0.0004000000000000],USD[16.9626587200000000] |
| 02313160 | AKRO[1.0000000000000000],AURY[0.0000350900000000],BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000109772834],USDT[0.0000000055791870] |
| 02313161 | ETH[1.5189732000000000],ETHW[1.5189732000000000],FTM[122.5764866500000000],USD[0.0004271433427890] |
| 02313164 | ALICE[13.1974392000000000],COPE[0.9830000000000000],FTT[4.5990944000000000],IMX[17.6965662000000000],KIN[969811.8200000000000000],USD[0.0000000092358818],USDT[43.2657003881076035] |
| 02313180 | ETH[0.0078012300000000],LUNC[0.0000000052903504],NFT [4826664538343593461](1),USD[0.0000068703997474],USTC[0.0000000052684800] |
| 02313190 | USD[0.0000108747742090] |
| 02313195 | MOB[54.9890000000000000],USDT[0.9095720000000000] |
| 02313222 | BTC[0.0128020236240000] |
| 02313233 | SRM[34.9937000000000000],USD[3.0400000000000000] |
| 02313266 | BNB[0.0459856000000000],BTC[0.0000000004318000],CRO[899.8290000000000000],DOT[31.3940340000000000],EUR[0.0000004926053735],LUNA2[0.0011319340270000],LUNA2_LOCKED[0.0026411793960000],LUNC[199.9684131076448529],USD[100.4825034041000000],USDT[0.1700485701676450] |
| 02313273 | AVAX[9.5996260000000000],BRL[8474.8000000000000000],BRZ[0.0049708100000000],BTC[0.0000000370000000],DOT[0.0000001000000000],GMX[2.0600000000000000],LINK[0.0000001000000000],LUNA2[1.7503579870917900],LUNA2_LOCKED[4.0841686359808300],USD[2.6704655876194818],USDT[0.0000000189750000] |
| 02313275 | BTC[0.0000493600000000],CRV[508.8982000000000000],ETH[0.0900502800000000],ETHW[0.0906020800000000],EUR[36.7814327800000000],USD[3619.9394213051565852] |
| 02313277 | FTT[7.6189960000000000] |
| 02313283 | USD[0.2010274392000000] |
| 02313284 | BTC[0.0051000000000000],ETH[0.1339958200000000],ETHW[0.1339958200000000],EUR[0.0000000068900000],FTT[2.2995630000000000],LUNA2[0.4899581559000000],LUNA2_LOCKED[1.1432356970000000],LUNC[106689.4200000000000000],MANA[26.0000000000000000],USD[290.2966010805498998] |
| 02313285 | BTC[0.0191000000000000],ETH[0.0520000000000000],USD[0.7662257638347078],USDT[0.0161081143141383] |
| 02313288 | AKRO[1.0000000000000000],LUNA2[0.7326802204000000],LUNA2_LOCKED[1.6490011780000000],LUNC[159621.3321275900000000],USD[13.2261912200004377] |
| 02313294 | SLP[5.0000000000000000],SOL[7.0000000000000000],USD[0.0010384065300000],USDT[0.0030182850024626],XRP[413.9998100000000000] |
| 02313314 | TRX[0.0007770000000000],USD[0.0000000067690298],USDT[0.0000000058106556] |
| 02313318 | ATLAS[15006.2000000000000000],ETH[0.0000216700000000],ETHW[0.0000216722519289],MATIC[0.0000000043031130],USD[3.5635721030162239] |
| 02313321 | USDT[0.0000055314012260] |
| 02313324 | AXS[0.0000000090202091],BTC[1.5734425664330977],ETH[4.8518634009156743],ETHW[0.0000000591567143],EUR[0.0000000494726077],FTT[0.0000000059551561],USD[3.6152977453693162] |
| 02313327 | DOGE[15.9968960000000000],FTT[15.9968726000000000],TRX[0.0000040000000000],USDT[0.0719880000000000] |
| 02313332 | BTC[0.0000000000002194],USD[0.0055720127033231],USDT[0.0000000073110530],XRP[0.0000000025781568] |
| 02313333 | ETH[44.2111622000000000],EUR[0.0000000567998196],FTT[0.1033128651331088],LUNA2[8.0805849980000000],LUNA2_LOCKED[18.8546983300000000],SOL[0.0069240000000000],USD[0.1419797174940415],USDT[542616.5147477088182600] |
| 02313347 | TRX[0.0000010000000000],USD[0.0140916226122218],USDT[0.0021672194052533] |
| 02313351 | BTC[0.0024384029902500],USD[997.3127835002074760],USDT[106.7698621860000000] |
| 02313371 | LTC[0.0000000099165664] |
| 02313372 | CITY[0.0975600000000000],USD[0.0468875494000000],WRX[0.9427000000000000] |
| 02313383 | BTC[0.0081983600000000],FTM[29.9940000000000000],TRX[0.0000100000000000],USD[1.7462718952000000],USDT[0.0032540000000000] |
| 02313392 | CLV[884.0320020000000000],CONV[55860.0000000000000000],ETH[0.3170000000000000],ETHW[0.3170000000000000],KIN[19946209.5000000000000000],KNC[564.3927450000000000],LUA[2438.5683700000000000],POLIS[463.1608615200000000],ROOK[0.0006020100000000],USD[0.8228483857100000],USDT[0.0047859650000000] |
| 02313396 | BNB[0.0429394000000000],EUR[100.0000000000000000],TRX[0.0053200000000000],USD[-29.7154467856982000] |
| 02313399 | ATLAS[2.2640000000000000],BF_POINT[200.0000000000000000],BTC[0.0000218733060747],USD[2.7786054926977995],USDT[0.0088057400000000] |
| 02313400 | NFT [4861811005189452801](1),SOL[0.0000000072432708],TRX[0.0000000027208877],USD[0.0000001983380916] |
| 02313409 | FTT[0.0000000058553400],GBP[10300.0000000000223850],USD[0.0000000550906255],USDT[0.0000000499977022],XRP[365.4582881561000000] |
| 02313425 | ETH[-0.0000000000800000],SOL[0.0000000070027200],USD[0.0000000074072570],USDT[0.0000000079821786] |
| 02313432 | USD[10.0000000000000000] |
| 02313435 | LUNA2_LOCKED[38.2490184800000000],USD[0.0002209980126329],USDT[0.0000099403067700],XLMBEAR[0.9756800000000000] |
| 02313437 | TRX[0.0000010000000000] |

Schedule B90: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02313438 | ATLAS[3232.38321920000000000],BTC[0.0041545000000000000],DENT[54.15466379000000000],ETH[0.13771941000000000],ETHW[0.13666581000000000],EUR[0.00000000001799902],FTT[9.99498620231959557],KIN[1.00000000000000000],POLIS[14.60342874501533937],SRM[27.87281144000000000],USD[0.00002251559318559],XRP[1065.58629264000000000] |
| 02313444 | USD[18.55743434676198889],USDT[0.00000001332908941] |
| 02313457 | AUD[1.00191175320084111],BNB[0.00000000070943802],BTC[3.00000000018640137],FTT[0.01745568000000000],USDT[0.0000000611 69000] |
| 02313461 | APT[220.00000000000000000],BNB[0.00398100000000000],BTC[3.21124592980590000],BUSD[7551.07672232000000000],ETH[2.80504291000000000],ETHW[0.00004291180770490],NEAR[558.80000000000000000],NFT[48799860506720408][1],SOL[10.00000000000000000],TRX[0.00085000000000000],USD[0.00000074979430],USDT[4028.92658173212500000],WAXL[0.01141700000000000] |
| 02313469 | USD[0.00000308142193411],USDT[0.00000000931434390] |
| 02313471 | BUSD[50632.00000000000000000],FTT[0.02326909489194511],HT[0.09932000000000000],SRM[0.69870951000000000],SRM_LOCKED[7.71271668000000000],TRX[0.84007700000000000],USD[0.82675124500000000],USDT[0.05251747000000000] |
| 02313472 | USD[0.00512105467408000] |
| 02313487 | USD[8.39425393300000000],USDT[0.000000000088605372] |
| 02313490 | TRX[0.00046000000000000],USD[2.15788562500000000],USDT[0.00000000706222632] |
| 02313493 | BTC[0.00000006710000],CRO[202.15917426000000000],FTM[21.68227391023814440],SOL[0.39440570955000000],USD[0.00000002434740],XRP[100.00000000000000000] |
| 02313495 | NFT[297254987801474250][1],NFT[472798740137364973][1],NFT[493608738909644112][1],USDT[9.97011218250000000] |
| 02313497 | BTC[0.05730777000000000],EUR[3557.18702291023309660],TRX[0.00029000000000000],USD[440.04470761798202210000000000],USDT[4731.02737800753769 51] |
| 02313498 | USD[0.00905946330000000],USDT[0.46000000000000000] |
| 02313504 | BNB[0.00574192500000000],ETH[0.06200002450000000],LUNA2[0.09745380666600000],LUNA2_LOCKED[0.22739221550000000],NFT[326406355979659377][1],NFT[360095633598719408][1],NFT[463939265472740513][1],NFT[464604576799485004][1],NFT[572724329995185191][1],SOL[0.00000010000000000],STG[0.32630000000000000],SWEAT[1.00000000000000000],TRX[0.00081800000000000],USD[0.10064740553551129],USDT[0.00000001439423761] |
| 02313510 | BTC[0.00000030000000000],EUR[0.00002108611276],FTT[25.30991712494800000],TRX[0.00001100000000000],USD[104843.90450727301134837],USDT[0.00233719692742 95] |
| 02313513 | ATLAS[2040.00000000000000000],FTT[0.90000000000000000],SPELL[3300.00000000000000000],USD[2.48274565025000000],USDT[0.000000011276 7530] |
| 02313516 | USD[25.00000000000000000] |
| 02313521 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000000513079999],NFT[448368131104494075][1],SOL[0.0008366500000000 0] |
| 02313530 | USD[25.00000000000000000] |
| 02313536 | EUR[0.00000000787163 77] |
| 02313537 | ETH[0.00047700169864501],SRM[5.92449030000000000],SRM_LOCKED[56.05322390000000000],TRX[0.03257309000000000],USD[3.24344127194145 88],USDT[0.9067414577943240] |
| 02313546 | AAVE[0.00000304000000000],AKRO[1.00000000000000000],ALCX[0.03212850000000000],BAO[3.00000000000000000],BCH[0.22041889000000000],BNB[1.08951098000000000],BTC[0.01388175000000000],DENT[1.00000000000000000],DOGE[1337.84741152000000000],DOT[10.88069520000000000],ETH[0.15256264400000000],ETHW[0.15175499000000000],FTT[1.38677449000000000],KIN[1.00000000000000000],LINK[4.76137289000000000],LTC[0.69973197000000000],RUNE[0.00010630000000000],SHIB[5545950.17903230000000000],SOL[3.17886981000000000],TONCOIN[20.22781689000000000],TRX[987.13856502000000000],UNI[4.48247293000000000],USD[0.00000009570966661],USDT[0.0265188936445905],XRP[483.23144470000000000] |
| 02313550 | BTC[0.00008006171669946],DOGE[0.00000000611200000],ETH[0.00000000053457428],FTM[0.00000000020463196],SOL[-0.0000000011189690],USD[-0.65099838366777583] |
| 02313557 | BTC[0.06954477969337000],MATIC[6.77855788394214400],USD[336.67335846591395408],USDT[1.92019826000000000] |
| 02313562 | SLP[2820.00000000000000000],TRX[0.00001000000000000],USD[0.47865167000000000],USDT[0.00000000083388660] |
| 02313564 | USD[0.06754100000000000] |
| 02313572 | ADABULL[5.60237738400000000],ALGOBULL[11319080200000000],BTC[0.01000000400000000],USD[11.44073453643455058] |
| 02313578 | BNB[0.00000013070688],EUR[0.00000000253297151],FTT[0.00000000006012050],USD[12.04330665387996090],USDT[0.000000030990618] |
| 02313609 | SOL[11.14679000000000000],USD[142.71421735706270667] |
| 02313614 | TRX[0.89200100000000000],USD[0.00223215023128 93] |
| 02313625 | ALCX[0.00000000944000000],BCH[0.00000000054448292],FTT[0.13592315665218800],USD[0.00000046422750600],USDT[0.000000076621608] |
| 02313633 | BAO[7.00000000000000000],BTC[0.00000000421268998],ETH[0.0000000026772100] |
| 02313651 | USD[0.00000010000000000] |
| 02313654 | USD[0.58757095631587050],USDT[0.00000008161386] |
| 02313671 | KIN[1.00000000000000000],USD[0.00000094636962] |
| 02313672 | BRZ[0.00000008000000000],BTC[0.00000008000000000],CRO[0.00000033072454],ETH[0.00000000001000000],FTT[0.00000013900000000],LINK[0.00000081928676],MATIC[0.00000064105916],UNI[0.00000088629395],USD[0.00000002767948],USTC[0.000000000068300762] |
| 02313674 | ETHW[0.05339791000000000],USDT[65.25001680356777734] |
| 02313691 | USD[199.95273711500000000] |
| 02313697 | USD[0.00914078700000000],USDT[0.00483600000000000] |
| 02313701 | SOL[0.79984000000000000],USD[1.39600000000000000] |
| 02313705 | DOGE[0.00000008635000000],FTT[0.01880554785973000],USD[0.00000016264118 0],USDT[0.00000000049649087] |
| 02313712 | BTC[0.00009940000000000],ETH[0.00007880000000000],ETHW[0.00009788000000000],LUNA2[0.00000005005692131],LUNA2_LOCKED[0.00000011679948341],LUNC[0.01090000000000000],TRX[0.0000670000000000],USD[0.06046053943200000],USDT[0.000000176658800] |
| 02313715 | BNB[0.00000001000000000],BTC[0.000001575652355],USD[0.035105765447021410],USDT[0.00000000062933085] |
| 02313716 | BTC[0.0002693928000000],ETH[0.00000004379605300],EUR[0.00000000000006265034],TRX[0.2595711300000000000],USD[1120.62488586498114417],USDT[0.000000007211 3244] |
| 02313740 | SOL[0.00000000823175],USD[0.00000005640918177] |
| 02313753 | BNB[0.16532837000000000],SHIB[4643842.83005366800000000],TRX[502.39386693000000000],USDT[1410.30028987000000000] |
| 02313757 | DENT[1.00000000000000000],USD[0.000049734646 60] |
| 02313758 | ETH[0.00000018214 6986] |
| 02313766 | USD[0.00000555090112 65] |
| 02313766 | USD[3.12633682333 381] |
| 02313767 | USD[0.0000842859624697] |
| 02313774 | IMX[0.00000005665319 8],SOL[0.00774304000000000],USD[0.31365801750 0000],USDT[0.000000006314598] |
| 02313776 | GOG[0.43429347000000000],IMX[1.03333330000000000],TRX[0.00000100000000000],USD[8699.04109281198496 34],USDT[0.00000005781 6259] |
| 02313777 | BTC[0.00690624668740 0],ETH[0.01881421066376 0],ETHW[0.01871363701916 00],USD[15.622699155132630 0] |
| 02313778 | BAO[3.00000000000000000],BTC[0.00679360000000000],ETH[0.062302790000000000],ETHW[0.061528520000000000],TRX[1.00000000000000000],USD[0.010435630199026 7] |
| 02313781 | ETH[0.00000001310790 0],MATIC[0.00000007637340 0],USD[0.00002560929494466],XRP[0.00000009520053 4] |
| 02313784 | BNB[0.00000001741159 0],ETH[0.000000002596097 4],FTM[0.00000000977737378 8],FTT[0.00268659000000000],USD[0.000005899979760 0],USDT[0.01634577049875 00] |
| 02313785 | TRX[0.00155500000000000],USD[0.0000015713210 90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02313786 | BAND[1.9036781417413514],FTT[0.0000000061450000],SOL[2.3422385945248296] |
| 02313790 | USD[0.0208732700000000] |
| 02313792 | USD[1.0000000000000000] |
| 02313800 | AVAX[0.0062558998039912],USD[0.0000000001832822] |
| 02313806 | TRX[0.0000010000000000],USD[0.0000000096836020],USDT[0.0000000003866304] |
| 02313807 | BTC[0.1078085125728520],FTT[0.0194314459360230],USD[0.0353940452083680] |
| 02313809 | ETH[0.0000000005401353],USDT[0.0000338011173207] |
| 02313811 | ALGO[14.9980000000000000],AVAX[0.0998820000000000],BTC[0.0149921140000000],DOGE[53.5000000000000000],ETH[0.1304529200000000],ETHW[0.1304529200000000],EUR[63.0398914500000000],FTT[0.9998200000000000],LINK[1.8119491200000000],LRC[45.7685178700000000],LTC[0.2499958000000000],MANA[4.9994600000000000],SAND[3.9962800000000000],SOL[2.1026366000000000],USD[0.0000003239611162],USDT[0.0000001227986561],XRP[34.9937000000000000] |
| 02313812 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[4.6497440757229288] |
| 02313813 | ETH[0.0006306950000000],ETHW[0.0006306877894899],FTT[0.0878893500000000],NFT[311632305071986054][1],NFT[462867479644017521][1],NFT[546289802916773135][1],USD[0.6500799642600000],USDT[0.1995782537500000] |
| 02313821 | USDT[0.0000000087700220] |
| 02313827 | DYDX[0.0000000075732224],FTT[0.0000023237947861],SRM[21.4517261607724000],SRM_LOCKED[96.9081870700000000],USD[0.0000000081297167],USDT[0.0000000055205939] |
| 02313832 | SOL[1.8360435700000000],USD[4.7737217075000000] |
| 02313833 | SOL[17.5403836100000000] |
| 02313836 | BNB[0.0000000074695573],SOL[0.0000000059352510],USD[0.0079053625281844] |
| 02313844 | GBP[0.0000005110501851],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02313848 | AVAX[0.4000000000000000],BNB[0.0700000000000000],BTC[0.0024000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],EUR[0.0000000006532368],FTT[1.0000000000000000],LUNA[4.6927076010000000],LUNA2_LOCKED[10.9496510700000000],LUNC[1021846.9600000000000000],SOL[0.3100000000000000],USD[0.0000000000000000000000000000000000000000][Notes: 8321015141990230] |
| 02313850 | STEP[826.8561000000000000] |
| 02313851 | HNT[26.0262233300000000],SOL[32.2908646952215258],USD[0.0005429096116612] |
| 02313852 | DOGE[995.9900000000000000],GBP[0.0086289800000000],USD[0.0000008825725S38] |
| 02313853 | BNB[0.0000000766226537],FTT[0.0000000006495708],GBP[0.0000034298129614],USD[0.0000000089598115] |
| 02313857 | BNB[0.0000001300000000],USD[0.0000056417996001],USDT[0.0000000183825526] |
| 02313860 | BF_POINT[200.0000000000000000],BTC[0.4260033900000000],ETH[0.3462617300000000],ETHW[0.3461163700000000] |
| 02313870 | USD[2.6676993076250000],USDT[3.6016618975000000] |
| 02313871 | AURY[4.5833040000675425],CQT[298.9839800000000000],DODO[0.0383666700000000],EOSBULL[40000.0000000000000000],FTT[9.8158361700000000],GENE[5.2000000000000000],HMT[206.9712000000000000],LUNA2[0.0001382765046000],LUNA2_LOCKED[0.0003226451774000],LUNC[30.1100000000000000],MCB[0.0085330000000000],REEF[18640.0000000000000000],TRX[0.0000010000000000],USD[0.0031786430032144],USDT[0.0000000036023981],XRPBULL[50.0000000000000000] |
| 02313872 | AVAX[0.0473186500000000],BNB[0.0060000000000000],BTC[0.0000000013165000],USD[0.3872714848530059],USDT[1.3395109700000000] |
| 02313873 | USDT[30807.3546658600000000] |
| 02313880 | USD[0.0065292124417051],USDT[0.0066835300000000] |
| 02313894 | ATLAS[846.9653322900000000],KIN[1.0000000000000000],USDT[0.0000000009087253] |
| 02313897 | BTC[0.0000000330080799],ETH[0.0000000024666400],EUR[0.0000000461346233],USD[0.0043428789640319],USDT[0.0000000847150076],XRP[0.5049154648873700] |
| 02313898 | USD[0.0244195722500000],USDT[0.0000000100767700] |
| 02313899 | ETH[0.0000000017234000],NFT[333867729438412312][1],NFT[514315222566095986][1],USD[-3.2234814250680572],USDT[6.6494191057655324] |
| 02313904 | USD[0.1916012742486970] |
| 02313906 | USD[0.0000000000316600] |
| 02313907 | GRT[1.0000000000000000],MAPS[494.0717069000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000037069480],USDT[0.0000000004142505],XRP[2917.9036781500000000] |
| 02313908 | TRX[0.0000003000000000],USDT[1.0440613300000000] |
| 02313920 | SOL[0.0000001000000000],USD[0.0000009612593318],USDT[0.0000014079740050] |
| 02313921 | DOGEBULL[16.1896354500000000],USD[0.0182005500000000],USDT[0.0000000077691565] |
| 02313935 | MATIC[0.9000000000000000],USD[0.0001158129705345] |
| 02313939 | BTC[0.0000000000000000],FTT[0.0000000080000000],SOL[0.0051594700000000],USD[0.0000000043147824],USDT[31.8738733976298696] |
| 02313957 | FTT[0.0341460400000000],SRM[3.4350930100000000],SRM_LOCKED[21.2849069900000000],USD[0.2485104227392000],USDT[0.0010000000000000] |
| 02313969 | ATLAS[99.9810000000000000],BAT[5.9988600000000000],TRX[51.9901210000000000],USD[0.1555840298060600],USDT[0.0000000004447832] |
| 02313981 | POLIS[4.9788063100000000],USDT[0.0000000237577641] |
| 02313988 | TRY[0.0068690300000000],USD[3.2323058041689593],USDT[11.4318405003503447] |
| 02313993 | USD[25.0000000000000000] |
| 02313997 | APE[0.0954780000000000],BNB[0.0099012000000000],BTC[0.0000435347998336],CRV[0.9861300000000000],FTM[0.9943000000000000],FTT[0.0995440000000000],IMX[0.0223280000000000],NFT[317751936771848253][1],SOL[0.0049772000000000],USD[1216.4176917354345872000000000],USDT[0.0000000103775243] |
| 02314000 | AKRO[1.0000000000000000],ATOM[0.0954000000000000],BAO[2.0000000000000000],BTC[0.0000000449494176],CAD[0.0000003994938620],CEL[0.0000000121199556],DOGE[0.3329268574489630],LTC[0.0000000000329745],LUNA2[3.4516092800000000],LUNA2_LOCKED[7.7683394610000000],LUNC[88.8494360464016449],MSTR[0.0000001000000000],SOL[75.6974176039885120],TRX[1.0000000000000000],USD[0.4347518593633943],USDT[0.0845314332494984] |
| 02314013 | BTC[0.0000616340000000],BUSD[789.9312380200000000],CRO[8.7832000000000000],ETHW[4.1632504800000000],EUR[0.0000000073673535],LUNA2[0.0222863516800000],LUNA2_LOCKED[0.0520014872600000],LUNC[4852.9000000000000000],USD[8.2959240345735147],USDT[0.0000000032820567] |
| 02314017 | SPELL[50111.1971254400000000],USD[2.0573835787500000] |
| 02314018 | USD[0.0000014514601270] |
| 02314028 | AURY[10.4669929700000000],POLIS[2.4800000000000000],USD[0.0000001514405346] |
| 02314030 | USD[0.0000000067973974] |
| 02314041 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000061285942] |
| 02314051 | ETH[0.0048659700000000],ETHW[0.0048659700000000],USD[0.0003321013894449] |
| 02314054 | USD[0.0020949655578094],USDT[0.0000000096923318] |
| 02314060 | ETH[0.0000000083163989],USD[0.0000003673657130] |
| 02314062 | ENJ[0.0000000075000000],MATIC[0.0000000046257792],USD[3.1450515313742036],USDT[0.0000000095501140] |
| 02314067 | PSG[13.4000000000000000],USD[0.4195578150000000],USDT[0.0000000040302418] |
| 02314070 | FTT[0.0000000082467612],NFT[341863685073788926][1],USD[0.0000000095495314] |
| 02314072 | RUNE[0.0000000099408099],SPELL[500.0000000000000000],TRX[0.0000010000000000],USD[-0.4322337714929409],USDT[0.5682273755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02314074 | ATLAS[600.000000000000000000],TRX[0.000001000000000],USD[0.073112210472500],USDT[0.000000055084505] |
| 02314080 | AKRO[4.000000000000000000],BAO[10.000000000000000000],BTC[0.032084570000000],CEL[11.234195710000000000],DENT[2.000000000000000000],EUR[0.002033914777150000],KIN[7.00000000000000000],LINK[48.816290380000000],SAND[91.187566650000000000],SOL[5.319750620000000000],SRM[24.149218510000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 02314083 | ATLAS[16569.165900000000000],LTC[0.004389000000000],USD[1.000302795500000000] |
| 02314085 | FTT[0.0594385939753476],USD[0.051932095010000],USDT[0.000000062500000] |
| 02314095 | ADABULL[0.000000000000000],AKRO[79.000000000000000000],ATLAS[10.000000000000000000],BAO[15000.000000000000000000],CONV[60.000000000000000000],CUSDT[77.000000000000000000],DENT[200.000000000000000000],DOGE[446.000000000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],KIN[40000.000000000000000000],REEF[60.000000000000000000],SAND[0.049631200000000000],SLP[20.000000000000000000],SOL[0.000000010000000000],SPELL[100.000000000000000000],SUN[86.196000000000000000],USD[0.036075364162843] |
| 02314100 | SOL[1.368205110000000000],USD[0.000001143808056] |
| 02314101 | BTC[0.000003940017160] |
| 02314104 | ETH[7.872806216280000],LUNA2[0.017744292610000],LUNA2_LOCKED[0.041403349420000],USD[2852.752268303388260] |
| 02314108 | BAO[57229.425046820000000],CRO[191.912647953475460],ETH[0.023492050000000],FTT[0.023249256086537],GBP[0.000000000000816],KIN[103717.189502640000000],SPELL[883.409525770000000],TRX[108.385851500000000],USD[0.000000033070848] |
| 02314120 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BNB[0.000000500000000],DENT[1.000000000000000000],DFL[0.000869320000000],ETH[0.000431589889484],ETHW[0.000431589889484],GMT[0.000000007525010900],KIN2[0.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000015438834641 6],USDT[0.002091412200000] |
| 02314126 | ETH[0.000952480000000],ETHW[0.000952480000000],EUR[316.000000000000000000],LUNA2[0.344366360400000],LUNA2_LOCKED[0.803521507600000],SOL[0.659881200000000],USD[0.833822273400000],USDT[0.075727395500000] |
| 02314127 | ETH[0.032894078000000],USD[568.271047080000000000] |
| 02314130 | SOL[7.694615320000000],TRX[0.116727000000000],USD[2.102912502750000] |
| 02314137 | AKRO[1.000000000000000000],BLT[0.330932890000000],DOGE[3.964258330000000],ETH[0.000721410000000],ETHW[0.000717190000000],SHIB[14521.691777090000000],STARS[0.011128890000000],USD[1.522756045788139 7] |
| 02314140 | DOGEBULL[4.119000000000000],USD[0.017119760000000],USDT[0.000000005070764 0] |
| 02314146 | CONV[137700.981844670000000],USD[0.000000001829186] |
| 02314153 | USD[134.633392052250000] |
| 02314155 | BRZ[0.000000003612343 7],BTC[0.000000026000000],POLIS[83.900000000000000000],TRX[0.000003000000000],USD[0.000043093040854],USDT[0.0000000091439834] |
| 02314158 | ATLAS[4317.613600000000000],DFL[199.931600000000000],GENE[0.098879000000000],USD[0.051100582705000] |
| 02314165 | BTC[0.0237431743078800],EUR[79.026792232782240],FTT[2.141998965000000],GBP[122.293112568728000],QI[2.031731799029400 0] |
| 02314179 | BTC[1.410482037572508 0],ETH[31.134739687115506 9],ETHW[5.413100705114174],FTT[25.000000000000 16740 8],LUNA2[19.419318780000000],LUNA2_LOCKED[45.311743830000000],LUNC[4228597.555000000000000],SAND[1659.622788500000000],SOL[0.000000015000000],USD[1.801386916211604 0],USDT[0.000000760241735] |
| 02314183 | 1INCH[1.000000000000000],EUR[0.000000011625668],LUNA2_LOCKED[0.000000232098789],LUNC[0.002166000000000],STMX[280.000000000000000000],USD[-91.492201435542549 5],USDT[101.514246818362950] |
| 02314186 | ETH[0.003999200000000],ETHW[0.003999200000000],SOL[1.119736000000000],USD[2.886300000000000] |
| 02314188 | ATOM[0.013882940000000],ETH[0.103622431787073 0],FTM[0.000000082632305],IMX[7.000000000000000000],SGD[0.006910100000000],SOL[0.000000093800000],USD[0.000071124341320],USDT[0.000000003000000] |
| 02314190 | BTC[0.000000060000000],ETHW[1.762954660000000],SOL[383.934753840000000],USD[0.000000078050000],USDT[0.000000050000000] |
| 02314191 | USD[3.005784250000000] |
| 02314193 | ETH[0.004230190000000],ETHW[0.004230194962927 2],GBP[2.000000000000000] |
| 02314194 | USD[0.000000004707138 8] |
| 02314195 | FTM[1005.506485000000000],FTT[25.000000000000000],LUNA2[0.023167103170000],LUNA2_LOCKED[0.054056574050000],LUNC[5044.685490160000000],SOL[68.463971548883202],USD[0.019066482038 2104] |
| 02314202 | DOGEBULL[8.954819690000000],TRX[0.000011000000000],USD[0.000001546596970] |
| 02314210 | TRX[0.000161000000000],USD[4077.956593961500000],USDT[0.000000077750301] |
| 02314213 | ATLAS[889.773900000000000],REEF[1369.739700000000000],USD[0.047793007870000] |
| 02314223 | USDT[99.000000000000000] |
| 02314234 | ETH[1.526702417291680 0],ETH[1.784764095692300],EUR[0.612075924716337 2],MANA[846.737688880000000],SAND[197.777619400000000],SHIB[14898688.915375440000000],SOL[37.081142027021260 0],UNI[63.052203180000000],USDT[49.053589500000000],XRP[2788.840501269870 1300] |
| 02314235 | BTC[0.354206294069367 9],ETH[0.000890240000000],ETHW[0.000000240000000],LUNA2[8.066534038000000],LUNA2_LOCKED[18.821912760000000],TRX[148.000000000000000],USD[-810.745609353765067],USDT[0.000000085027716] |
| 02314241 | USD[0.000003411636 1229] |
| 02314243 | ETH[0.007900000000000],ETHW[0.007900000000000],SHIB[2800000.000000000000000],USD[0.004008790000000],USDT[0.000000007435880],XRP[1049.944547000000000] |
| 02314244 | SHIB[5000000.000000000000000] |
| 02314251 | BUSD[700.000000000000000],USD[335.252224739813487300000000] |
| 02314260 | ETH[0.000959530000000],ETHW[0.000959530000000],USD[6.423202989750000] |
| 02314261 | BTC[0.00225395266092754],ETH[0.000000001986395 7],PYPL[0.000000028000000],USD[0.000116855249390 2] |
| 02314269 | AXS[0.000000006600000],BTC[0.000341653019635],DOGE[0.000000002300000],ENJ[0.000000004500000],ETH[0.000000097000000],FTT[0.000000004250000],SOL[4.000000003750000],USD[1275.836250169431798],VETBULL[0.000000003650000 0] |
| 02314275 | USD[3.000000000000000] |
| 02314280 | USD[0.705022640000000] |
| 02314283 | BTC[0.014300000000000],CHZ[29.994471000000000],DYDX[13.297548810000000],ETH[0.505928860200000],ETHW[0.120000000000000],EUR[0.860000000000000],FTM[66.987651900000000],FTT[5.398974000000000],SHIB[999815.700000000000000],SOL[1.999631400000000],USD[44.231247532790000],USDT[0.000000008960000] |
| 02314285 | BOBA[0.163098740000000],OMG[0.163098740000000],USD[0.2906815313750000] |
| 02314286 | USD[0.000000004000000] |
| 02314287 | AURY[0.412610530000000],POLIS[2.000000000000000],SOL[0.730036901000000],SPELL[1000.000000000000000],USD[0.000001157968203] |
| 02314288 | DOT[0.699867000000000],USD[-0.595826078000000] |
| 02314293 | ATLAS[0.000000010865398],FTM[0.000000033606381],FTT[25.097777570000000],MATIC[0.000000014641492],POLIS[0.000000059947200],SOL[0.000000009000000],TRX[0.485096000000000],USD[19.706041173152184 4],XRP[0.585596000000000] |
| 02314295 | HMT[2.000000000000000] |
| 02314298 | ATLAS[4.425400000000000],USD[0.004300815561663 5] |
| 02314301 | BTC[0.000000042300000],TRX[0.003692100000000],USD[0.000077372122721],USDT[1.1750797447441255] |
| 02314308 | ATLAS[10189.811807260000000],EDEN[2762.955210910000000],FTT[0.000231920000000],ETHW[0.000231920000000],USDT[27.182823190000000] |
| 02314312 | ADABULL[0.000046472000000],BULL[0.000048499900000],ETH[0.042188750000000],ETHW[0.042188750000000],USD[11.655214832861096 4],USDT[0.000000046752131] |
| 02314314 | BTC[0.037680850000000] |
| 02314317 | USDT[0.000000030590560] |
| 02314332 | EUR[0.000000001513026 4],FTT[0.000000085907334],USD[0.00194600684720 55],USDT[0.000000036775304] |
| 02314342 | AVAX[1.785894340000000],CRO[173.706259456409972 4],LUNA2[0.676870286700000],LUNA2_LOCKED[1.579364002000000],LUNC[147389.930000000000000],USD[30.779489300637869 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02314343 | ATLAS[0.000000000050979851],SHIB[0.000000000077796510],TRX[0.000000000002898404],USD[0.000000075000723],USDT[0.000000000003596737] |
| 02314344 | USD[0.563367991000000000],USDT[0.000149000000000000] |
| 02314354 | BNB[0.000000410000000000],SOL[0.000000003170620000],USD[0.000255074654294] |
| 02314360 | BNB[0.000000000872147],BTC[0.002217700478940000],DOGE[0.000000000000650210],ETH[0.000000000008282461114],EUR[366.380104119196378],FTT[12.691983060000000000],LUNA2[0.155109078200000000],LUNA2_LOCKED[0.361921182400000000],LUNC[33775.328334000000000000],USD[-176.993738331327969400000000000],USDT[0.000000035073915 5],XRP[0.000000003163359 8] |
| 02314362 | BTC[0.000000000853900000],FTT[0.000000006476799 2],LINK[0.000000000441867932],USDT[0.0000000909694592 6] |
| 02314363 | AKRO[7.000000000000000000],ALPHA[5.179909860000000000],APE[0.000000009700000],AUDIO[0.006137243000000],BAO[12.000000000000000],BAT[2.009741630000000],BNB[0.000000018600000],BTC[0.000000189542715],CEL[1.057523460000000],CHZ[3.000000087121036],DENT[8.000000000000000],DOGE[0.140380022992405],ETH[0.002251704374603],ETHW[0.000251704374603],EUR[0.003656000829694 2],FIDA[3.216546860000000],FRONT[2.041990090000000],FTM[0.000000000228161 0],FTT[0.000041250000000],IMX[0.003752483783520 3],KIN[16.0000000000000 00],MANA[0.000000053800589],MATH[2.000000000000000],MATIC[0.019445037038435],RNDR[1.082280440000000],RUNE[1.082280440000000],SAND[0.0000000077383988],SECO[0.000019600000000],SLP[0.0000000005281339],SRM[0.000016500000000],SXP[5.353869000000000],TOMO[2.123943550000000],TRU[6.139068760000000 0],TRX[10.000000000000000],UBXT[22.000000000000000],USD[0.010004932007412],USDT[0.000000005734167 1] |
| 02314375 | BTC[0.005597860000000000],USD[32.058558340000000000000000000] |
| 02314376 | AAVE[0.009780000000000000],BCH[0.000935000000000000],BNB[0.665153100000000],BTC[0.007862700000000],CHZ[299.948000000000000],CRO[0.000000033685664],CRV[16.988400000000000],ETH[0.000994600000000],ETHW[0.000994600000000],EUR[0.000000130791076],FTT[0.595843880105130 9],HNT[0.099880000000000],LINK[0.007300000000000],LUNA2[0.000004947650000],SAND[14.802242268186625 0],SOL[0.019854000000000],USD[-78.180933998300121 5],USDT[0.000000046100136] |
| 02314390 | POLIS[2.690000000000000000] |
| 02314403 | USD[25.000000000000000000] |
| 02314404 | AUD[0.000000329639623],SOL[1.870685560000000000] |
| 02314405 | AGLD[0.000000009287456],AMPL[2.823671583159675 1],ATLAS[0.000000083223750],BAND[0.000000007686083 0],BEARSHIT[0.000000008000000],BNB[0.000000091161198],BTC[0.000257176547760 7],CHR[0.000000098570221],CITY[0.0000000211148530],CQT[0.204359086259629 6],CRV[0.0000000043072594],DFL[0.000000008400000 00],DMG[0.000000014774811],ETH[0.003375100000000],FTM[0.000000042500545],FTT[0.205738656393778],GAL[0.000000002000000],GENE[0.000000096738539],GODS[0.000000184856 54],IMX[0.000000067535787],LRC[0.000000076521908],LUNA2[0.000000042925050 5],LUNA2_LOCKED[0.000100168951 1],LUNC[0.00934800000000000],MANA[0.000000091630836],MASK[0.000000047123687],OMG[0.000000008468500],RUNE[0.000000000246580 0],SAND[0.000000037349205 0],SUNI[0.000000050242442],TLM[0.000000024974546],USD[0.841563364235994 4] |
| 02314406 | USD[25.000000000000000000] |
| 02314407 | BTC[0.073442000000000],FTT[14.046429600000000],MATIC[2.483201670000000],USD[0.980723941324851 6] |
| 02314410 | ATLAS[650.064287237229928],BTC[0.000000004405797],LINK[0.000009001840380],RSR[0.000000024159590],TRX[0.000001000000000],USD[0.010049270358142],USDT[399.250316285850793] |
| 02314412 | BTC[0.003711048046300],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[1.213942939816607 6],HNT[0.300000000000000],SOL[0.030000005687804 3],USD[68.789638351555972 2],USDT[0.000000007114574] |
| 02314420 | BUSD[435 1.5803767400000000],AVAX[0.998100000000000],ETHBULL[1.112100000000000],ETHW[0.480805120000000],ETHBULL[1.112100000000000],SOL[16.926047565647 4584],TRX[0.000001000000000],USD[0.000001035691498],USDT[415.6000000000 00000] |
| 02314426 | AUDIO[806.884670000000000],AVAX[9.998100000000000],BNB[0.000000020000000],DOT[29.994300000000000],ENJ[107.979480000000000],FTM[149.971500000000000],GRT[99.981000000000000],HNT[9.998100000000000],LRC[160.969410000000000],LUNA2[36.730299280000000],LUNA2_LOCKED[85.704031660000000],MANA[199.962000000000000],SAND[199.962000000000000],TLM[6.000000000000000],TONCOIN[99.981000000000000],USD[0.000000077500000] |
| 02314429 | FTT[0.245000000000000000] |
| 02314430 | OXY[179.996010000000000],TRX[0.000001000000000],USDT[3.378920099500000 0] |
| 02314435 | BTC[0.006371260000000],ETH[0.063296450000000],ETHW[0.063296450000000],LINK[0.300000000000000],MANA[123.525762810000000],RNDR[0.083812000000000],SAND[71.832402710000000],SOL[3.939859400000000],USD[0.000092310113376 7],USDT[0.030817066532279 1] |
| 02314448 | USD[1528.934059030000000] |
| 02314458 | BTC[0.000000072000000],ETH[0.000000016631500],MATIC[0.000000006000000],USD[0.000000082295500],USDT[0.000000009295809] |
| 02314461 | TRX[0.000004000000000],USDT[0.575740607500000 0] |
| 02314462 | ALICE[1.400000000000000],USD[193.126291142361364 8],USDT[0.000000124103847] |
| 02314463 | DOGE[0.000000084054400],ENS[87.352884800000000],MATIC[0.000000063855300],USD[0.054478186685962],USDT[0.000000037588483] |
| 02314467 | TRX[0.000001000000000],USD[0.504249820000000] |
| 02314469 | BTC[0.005800000000000],ETH[0.106200000000000],ETHW[0.106200000000000],USD[46.998039051000000 0000] |
| 02314472 | ATLAS[3789.890000000000000],BIT[4.080000120000000],STARS[4.000000000000000],TRX[0.624303000000000],USD[0.645855739000000] |
| 02314475 | FTT[0.000000049782000],USD[0.000000059532736],USDT[0.000000091428021] |
| 02314476 | SHIB[19122858.304515280000000],USD[0.000000000011996] |
| 02314477 | ETH[0.000000162216468],FTT[25.095231000000000],LUNA2_LOCKED[0.000000105167755],LUNC[0.000098145109060000],USD[0.000000062245822],USDT[0.000000090657000],USTC[0.000000056500400] |
| 02314481 | BTC[0.000000064960000],USD[1.449954282223789],USDT[1.000000013205790] |
| 02314484 | ADABULL[0.250212940000000],BTC[0.017300958740000],ETHW[0.000993340000000],FTT[0.536550640225951 0],PEOPLE[50.000000000000000],USD[0.000750310093893 3],USDT[0.000000146773637],VETBULL[97.491217620000000] |
| 02314491 | DOGE[0.200000000000000],LUNA2[10.185652450000000],LUNA2_LOCKED[23.766522390000000],LUNC[2217947.266064000000000],SHIB[41771.390264380000000],USD[0.069997486118690 0],USDT[0.008808799500000 0] |
| 02314499 | ETHW[0.032155680000000],USDT[0.000018128697528 3] |
| 02314501 | USD[0.002206104400000 0] |
| 02314508 | USD[0.000000007780000 0] |
| 02314513 | BADGER[0.002338280000000],BTC[0.004223540000000],USDT[0.283768897711635 0] |
| 02314517 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000009047176] |
| 02314518 | BNB[0.078235050000000],BTC[0.004770733107460 5],ETH[0.024984191000000],SOL[0.361202900000000],USD[0.014657017900902] |
| 02314520 | BCH[0.000691600000000],EUR[0.000003897366127],SHIB[172181.344500531031486 6],USD[0.000000337413008 6] |
| 02314525 | USDT[990.919059000000000] |
| 02314528 | USD[0.000000008631304] |
| 02314530 | BTC[0.000441106518938 8] |
| 02314533 | BOBA_LOCKED[91666.666666670000000],USD[0.000000030713461],USDT[2346.480083341525541 3] |
| 02314540 | AKRO[7.000000000000000],APE[51.593437593458012 8],ATLAS[4.601869037196656 1],AUDIO[1.019428800000000],BAO[9.000000000000000],BAT[8.826609494420449 2],BTC[0.000000038929716],DENT[7.000000000000000],ENS[0.092568880000000],FTM[0.023895130000000],FTT[0.000000075537038],GALA[0.500410660000000],GMT[0.000000023356422],KIN[8.000000000000000],LUNA2[9.180573860000000],LUNC[756.555808174999655 5],MANA[0.000000004419670],MATIC[0.000000087779088],RSR[1.000000000000000],SAND[213.902264237304399],SGD[0.000000057656422],SOL[0.000969864000000000],SXP[1.031290330000000000],TRX[5.000000000000000],UBXT[8.000000000000000],USD[30.997773816273035 5],USTC[26.302034870000000000],XRP[0.000000028000000] |
| 02314545 | AVAX[0.000000941142000],BNB[0.000092096371111 4],ETH[0.000000013941000],FTT[0.006551037629428],MATIC[0.003381812582100 0],TRX[0.000813002052148] |
| 02314552 | ATLAS[74.738747930000000] |
| 02314554 | BUSD[993.430974610000000],USD[0.000000007921000] |
| 02314568 | BNB[0.000000054596897],CRO[0.000000003745548],FTM[-2.075519727370223 0],FTT[0.000000071625100],SOL[0.000000035128362],SUSHIBEAR[29994300.000000000000000],USD[0.000000074946836],USDT[0.000000030976283],XRP[4.287083720000000] |
| 02314569 | DOGE[0.004724200000000],ETH[0.000026180000000],ETHW[0.000026180000000],FTT[0.000733980000000],SOL[0.002740800000000],SRM[0.002843720000000],TRU[0.001999760000000],UNI[0.000000880000000],USD[0.0511078666519801],USDT[0.000000007031250 0] |
| 02314570 | ATLAS[10239.645971716596000],MATH[1.003650390000000],POLIS[118.882305648707350 0],UBXT[1.000000000000000] |
| 02314571 | FTM[425.919060000000000],FTT[14.664911588500000],USD[1.013229500000000],USDT[0.006599000000000] |
| 02314574 | ALTBULL[46.974000000000000],BULLSHIT[26.704000000000000],SPELL[24800.000000000000000],TRX[0.000000048571621],USD[0.021937814256045 8] |
| 02314583 | AKRO[1.000000000000000],COMP[4.923863980000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000976572560],USDT[0.000030169428970],ZRX[1060.649864340000000] |

Scheduled FTX Trading Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02314589 | FTT[26.0352547584604468],USD[-0.0012191069570506] |
| 02314596 | FTT[0.041507180000000],USD[0.0000013962939968],USDT[0.0000000142150967] |
| 02314603 | USD[26.4621584900000000] |
| 02314605 | ASD[218.256340000000000],CITY[6.1000000000000000],CONV[5348.96210000000000000],DMG[2067.80000000000000000],FTT[1.79964000000000000],GT[44.8000000000000000],KIN[1190000.00000000000000000],LUA[1443.05044000000000000],USD[0.4051844147500000],USDT[0.0047401460818736] |
| 02314607 | ETH[0.0000000000000000],TRX[0.0000010000000000],USD[0.0000039640391040],USDT[0.0000000049461072] |
| 02314613 | BTC[0.0000034800000000],USD[0.0264459500000000] |
| 02314614 | BTC[0.0000026100000000],USD[0.0002004274829612] |
| 02314623 | USD[0.0002715696299675] |
| 02314629 | BTC[0.0000869800000000],ETH[0.0006635800000000],EUR[0.0191912300000000],USD[0.8030396714707452],USDT[0.0021307150000000] |
| 02314634 | USD[2.5560942600000000] |
| 02314635 | 1INCH[0.651000000000000000],AAVE[0.009408000000000000],AMPL[0.772462694984416900],ANC[0.875600000000000000],APE[0.128440000000000000],AVAX[0.097400000000000000],BAO[16977.20000000000000000],BAT[0.9804000000000000000],BICO[0.998400000000000000],BTC[0.0000735592439725],CEL[0.057540000000000000],CHR[0.958400000000000000],CONV[1.558000000000000000],CREAM[0.007392000000000000],DFL[8.528000000000000000],DOGE[0.594200000000000000],DOT[0.098100000000000000],ENS[0.006736000000000000],ETH[0.009810000000000000],FTM[0.599400000000000000],GAL[0.582200000000000000],GALA[0.980000000000000000],GENE[0.398980000000000000],GMT[0.925200000000000000],GODS[0.092240000000000000],GST[0.135320000000000000],HNT[0.090300000000000000],IMX[0.995140000000000000],KNC[0.081060000000000000],KSHIB[8.672000000000000000],LOOKS[1.371000000000000000],LRC[0.987000000000000000],LTC[0.082540000000000000],LUNA2[3.043604799200000000],LUNA2_LOCKED[7.101744532200000000],LUNC[23514.31309863854327900],MANA[0.864600000000000000],MAPS[0.991000000000000000],MATIC[17.170000000000000000],MOB[0.499000000000000000],PEOPLE[2.192000000000000000],PROM[0.062260000000000000],PTU[0.99430000000000000000],Q8[5.0200000000000000],RNDR[0.093500000000000000],RSR[0.046000000000000000],SAND[1.549400000000000000],SHIB[177360.00000000000000000],SNX[0.087320000000000000],SOL[0.005224000000000000],SPELL[99.44000000000000000],STARG[0.991400000000000000],STEP[0.002200000000000000],STORJ[0.085640000000000000],SUSHI[0.481500000000000000],SXP[0.001620000000000000],TLM[0.848400000000000000],TONCOIN[0.077340000000000000],TRU[0.612400000000000000],TRX[0.220801000000000000],UMEE[8.656000000000000000],USD[4.925733086020615],USDT[0.011878142000000000],USTC[0.873800000000000000],WAVES[0.494700000000000000],WFLOW[0.071100000000000000] |
| 02314637 | USD[0.346142256285074],USDT[-0.309227219718320] |
| 02314638 | AURY[10.998000000000000],TRX[0.000010000000000],USD[36.855624828600000],USDT[0.00000072875030] |
| 02314643 | AVAX[184.5562624100000000],ETH[0.0000001000000000],ETHW[0.0016316473861986],LINK[0.0000000040000000],LUNA2_LOCKED[0.0000001869886328],LUNC[0.0017450000000000],NEAR[805.2172948400000000],SOL[0.0000010000000000],USD[0.0001420706022993],USDT[0.0000008267915] |
| 02314645 | BTC[0.051000000000000000],FTT[0.095096440000000000],GBP[0.179020000000000000],PAXG[0.000875600000000000],USD[1.749716154737400],USDT[0.000000003900000] |
| 02314651 | LUNA2_LOCKED[0.000000022476439],LUNC[0.002093000000000000],USD[0.054164460924564],USDT[0.000000085726096] |
| 02314653 | APE[0.092401000000000000],APT[0.000785730000000000],ATLAS[56042.190808330000000000],ETH[0.000095650000000000],ETHW[0.003645100000000000],FTT[0.000000075011378],NFT [33123246573101074][1],NFT [365605682685263951][1],NFT [387464760033110262][1],NFT [468640328224760878][1],NFT [477310792881290395][1],TRX[0.000185730000000000],USD[0.003202395726553],XRP[26.23052297000000000] |
| 02314656 | AAVE[1.5567033100000000],AKRO[3.0000000000000000],AUDIO[213.9192486300000000],BAO[0.0653394400000000],BAO[19.0000000000000000],BOBA[1.6986435900000000],BOBA[14.1684640000000000],CHZ[37.7361127000000000],COIN[0.0317765900000000],CRV[4.2199274000000000],DOGE[52.4039982000000000],DYDX[2.6008100000000000],FTM[494.4217922300000000],GAL[0.0000000000000000],GRT[262.8563190000000000],HOL[49.6999228300000000],KIN2[2.0000000000000000],KNC[4.2357752900000000],LINK[4.2357752900000000],LTC[0.0663177600000000],OMG[1.7709068100000000],RSR[1.0000000000000000],RUNE[39.5150161300000000],SECO[12.4088072600000000],SNX[1.2327800000000000] |
| 02314657 | ATLAS[13509.720700000000000],TRX[0.000010000000000],USD[0.013466632250000],USDT[0.177763395750000] |
| 02314660 | MATIC[8.0053420000000000],MSOL[0.460000000000000],SHIB[1255.162000000000000],USD[1002.841113275805209],USDT[0.0023254392375000] |
| 02314665 | FTT[13.319141093523230],USD[1.327375239159000],USDT[1.380000000000000] |
| 02314668 | BTC[0.0000000619300000],TRX[0.400000000000000] |
| 02314672 | SOL[0.000000031647400],USD[1.184367323850000] |
| 02314676 | BTC[0.0000997720000000],SHIB[9893.000000000000],USD[108.370166660830000] |
| 02314680 | BF_POINT[300.0000000000000000],USD[64.6253346300000000] |
| 02314685 | AUDIO[18.9963900000000000],BTC[0.0152978910000000],CRO[69.9867000000000000],DFL[39.9924000000000000],DOT[0.0998100000000000],ETH[0.0629975300000000],ETHW[0.0629975300000000],FTM[13.9975300000000000],GALA[149.9715000000000000],IMX[0.0994300000000000],LUNA2[0.1770191249000000],LUNA2_LOCKED[0.4130446247000000],LUNC[15476.358000000000000],MATIC[99.9860000000000000],SLP[9.9791000000000000],TRX[0.0015660000000000],USD[0.0085050000000000],USDT[14.9971500000000000],XRP[1.9996200000000000] |
| 02314687 | FTT[0.0068031100000000],MANA[3.0000000000000000],USD[0.0017519592793675] |
| 02314696 | ALGO[457.0668518000000000],ATOM[7.8180791302980000],BAO[1.0000000000000000],BCH[0.6812003144716800],BICO[21.0649329300000000],BNB[1.4917652534028400],BTC[0.0000006437487],CRO[300.9276122080493362],DFL[802.1927718528208000],DOGE[347.8116391498115000],DOT[24.2043136537963200],ENS[0.0154603100000000],ETH[0.0075882444304176900],ETHW[15.9727012380000000],FTM[3.8655886000000000],GALA[5615.7994951643000000],GENE[15.0463866640000000],LINK[30.6596240400000000],LOOKS[343.6937978069480000],LTC[0.9415092049677100],MATIC[3305.0492049671000000],MATICBULL[26299.102320000000000],MBS[100.309204060000000],RUNE[17.5333788100000000],SHIB[27110333.584527860000000],SPELL[259867.480370840000000],TONCOIN[379.6703373600000000],TRX[0.0775339462516000],USD[0.0755491369937600],USDT[0.0745139862551280],XRP[1.7106302399108400] |
| 02314701 | BTC[0.0000224047000000],ETH[0.0000454600000000],EUR[9300293683470207],FTT[0.7880000000000000],LUNA2[0.0118944140900000],LUNA2_LOCKED[0.0027536328700000],SOL[0.0000297260000000],USD[0.0000000112249000],USDT[8.2239401000000000] |
| 02314707 | BNB[0.0000007300000000],ETH[0.0000001247087800],MATIC[0.000000040000000],USD[0.0001058577900726] |
| 02314718 | USD[0.0000000625533100],USDT[0.1367443157039572] |
| 02314732 | ATLAS[8.6940000000000000],USD[1279.3562105000000000],USDT[0.0062280125062920] |
| 02314735 | FTT[0.1999620000000000],USD[0.8011046016297295],USDT[0.0000001680366092],XRP[22.0000000000000000] |
| 02314740 | BTC[0.0361366800000000],SOL[2.3798000000000000],USD[51.1189111271975393000000000],USDT[0.0000002264028] |
| 02314741 | SHIB[2222229.580819600000000],USD[33.9670098400168810],USDT[0.0000000226402887] |
| 02314744 | EUR[0.0000001202647640] |
| 02314749 | BTC[0.0000000017644060],LTC[0.0069079000000000],USD[0.0000000152713348],USD[0.0000000078028668] |
| 02314749 | 1INCH[0.0000000028616752],AGLD[0.0000000004608252],ALC[0.0000000009814640],ANC[0.0000000002897960],APE[0.000000000451060],ATLAS[0.0000000000040781268],BOBA[0.0000000090198552],BTC[0.0000000024986394],CEL[0.0000000029301856],CHR[0.00000000045597918],CLV[0.00000000002272594],CONV[0.000000074649500],CREAM[0.000000007641160],CRO[0.0000000010224644],CRV[0.00000000062151572],DAWN[0.0000000729500700],DENT[0.0000007209700],DOGE[0.0000000001245990],DYDX[0.000000031610998],EDEN[0.00000000003147859],ENJ[0.0000003536147400],ENS[0.000000000882090272],FTT[0.0000000030343969],GALA[0.0000000007864870],HT[0.000000000750572670],IMX[0.0000000995160005],KIN[0.000000001560450],KNC[0.000000015903928],KSOS[0.000000003625515],LINA[0.000000002839697],LOOKS[0.00000000007741438],LRC[13.3150228604681411],LUA[0.000002500260000000],LUNA2_LOCKED[0.0005869415915940],LUNC[25.4774757429911165],MANA[0.000000003134741],MAPS[0.0000000425058],MKR[0.000000085641640],MTA[0.0000002550701],OKB[0.000000003452256],ORBS[0.00000003453167],PERP[0.0000000123869],PROM[0.0000007854281],PUNDIX[0.0000003584754],RAMP[0.0000007548869],RNDR[0.0000006473086],ROOK[0.000000181643881],RUNE[0.0000000656659681],SAND[0.00000004363947],SHIB[0.000000001363941],SOL[0.0000004451672],SLP[0.0000007318285],SOL[0.000000448316720],SPELL[0.0000799938579],STEP[0.000003975691],STMX[0.000000033634717],STORJ[0.000000063008781],TONCOIN[0.000000019299030],TRU[0.000000035233255],TRX[0.0000006654164],TULIP[0.000000021019230],USD[0.00000018623416],USDT[0.00000015184235],WAVES[0.00000008584732],HT[0.0874336100000000],USD[0.7488022385000000] |
| 02314757 | USD[0.0000000062500000] |
| 02314760 | ATOMBULL[600.0000000000000000],EUR[0.0059350018686375],FTT[3.6937871000000000],USD[2064.6677014865295510] |
| 02314762 | USD[0.0000000056439204],USDT[10.0000000000000000] |
| 02314771 | TRX[0.1420030000000000],USD[0.7892777982000000] |
| 02314771 | EUR[0.0000000069095],USD[0.0000000005087616],USDT[0.0000000036820264] |
| 02314772 | USD[0.0002623956570132] |
| 02314775 | BAO[1.0000000000000000],BNB[0.0000000048811179],ETHW[0.0001000000000000],LUNA2[0.0693457159532100],LUNA2_LOCKED[0.0161806670594200],LUNC[0.9570092500000000],TRX[0.0000010000000000],USD[11.1493141666157789],USDT[0.0000737566302150],USTC[0.9810000000000000] |
| 02314787 | USD[0.0952713844965041],USDT[0.0009954645461127] |
| 02314800 | ATLAS[1240.0000000000000000],USD[3.3269836488000000] |
| 02314802 | EUR[0.2420501700000000],EURT[0.8218000000000000],USD[0.0688837522588639],USDT[0.0000000006665296] |
| 02314810 | BNB[0.1100001000000000],BTC[0.0000067517057500],DOT[0.0868800000000000],ETH[0.0000001246240],LUNA2[0.0000004041292731],LUNA2_LOCKED[0.0000000942968303],LUNC[0.0080000000000000],MATIC[0.0000000050000000],NEAR[2.6500000000000000],NFT [349826795335728349][1],NFT [421485305299202313][1],NFT [422223903261687263][1],NFT [442290361787130154][1],NFT [486383670738295554][1],NFT [517516034098154170][1],NFT [523894500934328081][1],SOL[0.0094000000000000000],TRX[0.0009760000000000],USD[0.0000001219034341],USDT[0.8760632753263630] |
| 02314812 | LUNA2_LOCKED[32.1466467000000000],MBS[0.952120000000000],TRX[0.0007800000000000],USD[23.0084842132649972] |
| 02314819 | BTC[0.0190337600000000],TRX[0.0001600000000000],USD[256.2226841897393708],USDT[0.0001499546740958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02314830 | ETHW[0.044375000000000],FTT[25.000000000000000],LUNA2_LOCKED[26.034330640000000],SOL[0.165543930000000],USD[55.464849874199628],USDT[0.000000060302227] |
| 02314838 | ATLAS[2410.223973690000000],FTT[0.000142688960700],TRX[0.000034000000000],USD[0.524842339925000],USDT[0.008872013458154] |
| 02314839 | BTC[0.000000003000000],USD[0.935382986464176],USDT[0.000000011140946] |
| 02314841 | BAO[1.000000000000000],USD[0.000000011061375] |
| 02314842 | BCH[0.000000010000000],BNB[0.000000018150000],MATIC[0.000000003179900]5] |
| 02314857 | AURY[0.000000010000000],HT[0.207692000000000],SOL[0.000000022221200],TRX[36.016220005116644 9],USD[0.000000241042364] |
| 02314863 | AVAX[0.000000010000000],BAO[3.000000000000000],BTC[0.004329361375093 5],ETH[0.030637682553139 4],ETHW[0.030254362553139 4],KIN[4.000000000000000],SOL[8.846581093641483 4],SPELL[1971.604188630850000 0],USDT[0.002485908050304] |
| 02314864 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],DOGE[1086.114393790000000],FTT[0.000006930000000],GRT[0.000110180000000],KIN[3.000000000000000],LINK[4.506718670000000],MATIC[0.088922360000000],RSR[1.000000000000000],SGD[0.008584531661911 5],SOL[0.000047600000000],SUSHI[0.000423800000000],TRX[0.000000010000000],UBXT[0.000000000000000],USD[0.000002373245839],USDT[0.000000957169] |
| 02314866 | ASD[40.672920780000000],ATLAS[136.462315980000000],AUDIO[9.014418340000000],CRO[67.959946310000000],FTT[3.399354000000000],GRT[37.815050890000000],KIN[229147.571035740000000],SHIB[891424.496345150000000],SLP[670.331143580000000],STEP[21.681615140000000],TRX[45.762480370000000],USDT[0.000000040414068] |
| 02314867 | USD[25.000000000000000] |
| 02314873 | BIT[1451.135262790000000],ETH[1.844460070000000],ETHW[1.843685420000000],FTT[54.051130940000000],USD[0.008131970000000] |
| 02314878 | TRX[0.000010000000000],USDT[0.004505991029692] |
| 02314879 | BTC[0.000000196000000],ETH[0.000000210000000] |
| 02314880 | ETH[0.000000050481032],USDT[0.000021270408702] |
| 02314881 | USD[0.001600448127650],USDT[0.000000107138439] |
| 02314897 | EUR[0.001663004050362 3],FTM[0.002735640000000],SUSHI[0.000706680000000],USD[2.153999718230518 4] |
| 02314898 | AKRO[9.000000000000000],AUDIO[14.354523440000000],AURY[0.181942140000000],BAO[33.000000000000000],BIT[0.007738700000000],BTC[0.025048440000000],DENT[7.000000000000000],DOGE[0.118808830000000],ETH[1.257328794672148 4],ETHW[1.256800714672148 4],FTT[27.879812380000000],GRT[0.093539270000000 0],MXD[0.006578000964888],KIN[26.115140270000000],MANA[89.188214790000000],RSR[6.000000000000000],SAND[97.776925210000000],SHIB[618.999481360000000],TRX[7.005633460000000],UBXT[10.000000000000000],USD[501.568722786583049],USDT[0.004621816486381] |
| 02314899 | BNB[0.000000099997646 7],BTC[0.000000003200000],TRY[0.000001000000000],TRYB[0.000000010000000],USD[0.027116416500000] |
| 02314900 | BTC[0.042298328001607 6],EUR[785.274304230768636],FIDA[103.979824000000000],FTT[7.686990290000000],USD[-317.151468324482757500000000] |
| 02314902 | USD[0.091682701631133 2] |
| 02314909 | USD[25.000000000000000] |
| 02314917 | ATLAS[0.000000010320000],POLIS[0.000000036196192] |
| 02314919 | TRX[0.400001000000000],USDT[0.000061892679533 0] |
| 02314920 | BTC[0.370343430000000],FTT[31.094091000000000],SHIB[213849838.536060270000000],USD[-1961.761808978709724900000000] |
| 02314921 | SOL[1.820000000000000],SPELL[140690.576000000000000],USD[0.272252613183340 0] |
| 02314937 | 1INCH[2.000000000000000],FTT[0.200000000000000],STEP[226.357260000000000],TRX[0.000001000000000],USD[0.019249965500000],USDT[0.003462980000000] |
| 02314938 | LUNA2[0.191652708500000],LUNA2_LOCKED[0.447189653200000],LUNC[41732.780778565685 6800],STETH[0.000011581553975 0],TRX[0.000003316776030],USD[9.518374766085056 0],USDT[12.239080923232 1800] |
| 02314939 | USD[25.000000000000000] |
| 02314944 | BTC[0.000428680000000] |
| 02314947 | BTC[0.008598280000000],USD[8.006240430000000] |
| 02314957 | USD[0.000000009043022 2],USDT[0.000000003818030 3] |
| 02314969 | TRX[0.000001000000000],USDT[85.421735000000000] |
| 02314976 | FTT[0.000000024931890],USD[0.574801804004774 3],USDT[0.132479777165638 4] |
| 02314983 | ETH[0.000596150000000],ETHW[0.000596150000000],EUR[0.000006954103242],FTM[0.000000000420000],USD[0.000000057161015],USDC[993.975069370000000] |
| 02314984 | 1INCH[0.000000003027482],AMPL[0.000000009561932],BTC[0.132393440000000],CAD[0.000000170819865],SOL[0.009983413000000],USD[496.640687213756488100000000],USDT[0.000000362706732],XRP[0.000000066094273] |
| 02314987 | BTC[0.000000071200],USD[0.002161800135720] |
| 02314988 | DOGE[0.000000006308001 2],FTT[35.558710070000000],STETH[0.000080863917324 2],USD[2.418942664869734 0],USDT[1.475300027873982] |
| 02314992 | BTC[0.000000036461300],ETH[0.000000078088004],MATIC[12.217516437559166 0],SOL[0.102221894216580 5],TRX[20.042953808941900 0],USD[23.365829568181844900000000],USDT[18.839539999518833 7] |
| 02314996 | ETH[0.000000010000000],TRX[0.000005000000000],USDT[2.516182137012296 5] |
| 02314997 | BTC[0.002220000000000],ETH[0.000793360000000],ETHW[0.000793360000000],SPELL[83.834036820000000],USDT[1.213321429750000 0] |
| 02314998 | BTC[0.000032241018640 2],FTT[150.605589288866029 7],USD[0.000000044645067],USDT[0.000000007208227 2] |
| 02315000 | BOBA[344303.333333330000000],BOBA_LOCKED[3787336.666666670000000] |
| 02315016 | USD[25.000000000000000] |
| 02315018 | ATLAS[3.807976454029321 4],BRZ[0.194219980000000],USD[0.079472477559883 1] |
| 02315026 | APT[333.294278983416056 0],ETH[5.483876426400000],FTT[8.370000000000000],HT[1.999660000000000],SRM[8.921234510000000],SRM_LOCKED[52.878765490000000],USD[3.155278392150000 0] |
| 02315029 | DA[0.000000004250000],FTT[0.092069950570566992],LUNA2[0.010980073900000],LUNA2_LOCKED[0.023562017230000],SPY[0.000000000773170],TSM[0.000000038229475],TWTR[0.000000099945325],USD[0.000000006900941],USDT[0.000000079994030],XAUT[0.000000074174645] |
| 02315033 | TRX[0.000010000000000],USD[0.000000013068624],USDT[0.000000052686740] |
| 02315040 | LTC[0.050000000000000],USD[0.000000109132465],USDT[645.858625095037086] |
| 02315041 | BTC[0.000000011410000],RAY[2532.419332625000511],SOL[87.651524660000000],TSLA[0.299940000000000],USD[0.002791658633244 8],USDT[0.154814924538040] |
| 02315043 | TRX[0.000336000000000] |
| 02315046 | BTC[0.000000017500000],ETH[0.000080467500000],ETHW[0.000080467500000],FTT[0.117090561212204 4],SOL[0.008992655000000],USD[119.691016942183708],USDT[2.389366051358 5820] |
| 02315047 | ETH[0.000000100000000],SOL[0.000000031914464],USD[264.260048403602398 2] |
| 02315052 | BTC[0.000076296846 4969],USD[0.457618090412533 1] |
| 02315053 | AVAX[0.000000070211904],AXS[0.000000000014398796],COMP[0.000000096061274],GALA[0.000000049360000],TRX[0.000903000000000],USD[0.000000059034066],USDT[0.0025309540634942] |
| 02315058 | BTC[0.000145900000000],USDT[0.004558272793818] |
| 02315064 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000079138873],USDT[0.000000045399915] |
| 02315075 | BTC[0.013421110000000],DFL[159.971200000000000],ETH[0.003348350000000],ETHW[0.003348350000000],EUR[0.000063003899501 3],FTM[291.000000000000000],MATIC[40.000000000000000],SAND[20.000000000000000],USD[0.000001259260539],USDT[0.519651537453367] |
| 02315077 | KIN[579209.448771890000000],LUA[7781.468110000000000],USD[0.000000005609],USDT[0.006885117602017] |
| 02315078 | CAD[0.008070657869169],FTM[0.000000013421900],GALA[20.575050610000000] |
| 02315079 | BNB[0.002427430000000],USD[0.681866683200000] |

| Customer Code | Token / Fiat [Balance/NFT ID] |
|---|---|
| 02315081 | FTT[0.002400951120000],LUNA2[3.262118278000000],LUNA2_LOCKED[7.611609316000000],TRX[0.002020000000000],USD[-99.316079321725956],USDT[100.000000161067942] |
| 02315088 | BTC[0.000035300000000],ETH[0.000118900000000],ETHW[1.715412880000000],USD[0.100993960000000] |
| 02315089 | ETH[0.000705020000000],LTC[0.006687212707600],TRX[356.000177000000000],USD[0.081518957366254z],USDT[0.000000070950982] |
| 02315095 | BAO[1.000000000000000],BNB[0.000940900000000],USD[0.000000065922454] |
| 02315098 | USD[0.319450699517083],USDT[3.522862671878404] |
| 02315101 | ETH[0.000992000000000],ETHW[0.000999200000000],EUR[177.000000000000000],MATIC[0.981400000000000],SOL[0.002870000000000],USD[305.414462727340000] |
| 02315109 | APE[10.000000000000000],AVAX[1.700000000000000],BNB[0.340000000000000],BULL[0.160300000000000],DOT[5.000000000000000],ETH[0.022000000000000],ETHBULL[4.030400000000000],LINK[1.000000000000000],MANA[5.000000000000000],MATIC[42.557281730000000],SHIB[100000.000000000000000],SOL[2.145384930000000],USD[0.241231037146301z414],USDT[0.000000119327098] |
| 02315118 | CRO[10.000000000000000],HNT[4.600000000000000],POLIS[32.690000000000000],USD[3.571615790750000] |
| 02315128 | BAO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000033000000000],USD[0.000000001592039z] |
| 02315136 | FTT[0.001173680000000],NFT[473079579764898786][1],TRX[0.001054000000000],USD[0.108805670000000] |
| 02315143 | BNB[0.000000026100000],EUR[0.000000000428400],USD[88.782179561464132000000000],USDT[0.000000059077126],XRP[0.000000007793488] |
| 02315144 | BTC[0.024724370000000],ETH[0.797265090000000],ETHW[0.796930210000000],KIN2[0.000000000000000],USD[0.973613316608775i] |
| 02315152 | COPE[0.792600000000000],STEP[668.000000000000000],TRX[0.000001000000000],USD[767.794683495000000],USDT[0.000000003793499z0] |
| 02315157 | ATLAS[234.641101970000000],POLIS[4.718139030000000],SOL[0.357525410000000],USD[0.000000005889014] |
| 02315161 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000075247190],EUR[0.000015139881453z7],FTM[0.001703253595135],GRT[0.000000055334848],SAND[0.000000096391658],SUSHI[0.000326926459338z],USD[0.000000045223096],USDT[0.000000053094114] |
| 02315172 | ETHW[1.139643210000000],FTT[48.690260000000000],LUNA2[2.825557158000000],LUNA2_LOCKED[8.592966702000000],TRX[0.000030000000000],USD[0.007077468119049z0],USDT[0.0062690015194340] |
| 02315178 | CONV[134048.629081610000000],USD[0.000000005157099] |
| 02315187 | ETH[0.000000097000000],FTT[0.031322183462098],USD[0.007559002464103z8],USDT[0.002867887351820z0] |
| 02315193 | ATLAS[0.000000006750210],BNB[0.000000100000000],FTT[0.004572984723820z0],GENE[0.000000003604064],MATIC[0.000000036495870],SAND[0.000000045372431],SOL[0.000000009486907z6],USD[0.000001714233662],USDT[0.000000158057061] |
| 02315203 | EUR[0.000000011326455i3],GBP[0.000000004320877] |
| 02315212 | TRX[1.187124560000000],USD[0.000000005112296z] |
| 02315215 | BTC[0.000000100000000],DMG[142.200000000000000],ETH[0.000000060000000],LUNA2[0.010005864900000],LUNA2_LOCKED[0.023347018110000z0],LUNC[180.225268250000000],USD[0.139163700162260z9],USDT[0.0643188603993z8] |
| 02315218 | USD[0.000005435243032] |
| 02315220 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.001387340000000],CEL[0.006700086161720],EUR[0.003371227700141i9],KIN[4.000000000000000],SUSHI[0.000116070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.005784391154793z0] |
| 02315229 | EUR[0.000000043596944],USD[0.000000143211199i],USDT[364.840012510000000] |
| 02315245 | BAO[1.000000000000000],USDT[0.000000000005990] |
| 02315246 | NFT[373076703512672126][1],NFT[541919005837919435][1],USD[0.056020686470370z0] |
| 02315253 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000012876013509z7],USDT[0.000000028363994] |
| 02315262 | BNB[78610051.291979410000000],USD[0.000000028412351],USDT[0.000000009821083] |
| 02315268 | FTT[4.499100000000000],USD[-0.261138475000000],USDT[3.134579539540510z0] |
| 02315270 | TRX[0.001584000000000] |
| 02315282 | USD[25.000000000000000] |
| 02315287 | USD[504.483984477900000] |
| 02315292 | AKRO[1.000000000000000],BAO[15.000000000000000],BAT[1.000000000000000],BTC[0.008759250000000],DENT[1.000000000000000],ETH[0.099063730000000],ETHW[0.099063730000000],EUR[1.591970554934000z5],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.567550990000000],UBXT[1.000000000000000] |
| 02315293 | ASD[630.000000000000000],CONV[10190.000000000000000],KIN[352000.000000000000000],USD[0.513281255887977z7],USDT[0.000000001522784] |
| 02315301 | USD[0.028961799827251z2],USDT[0.000000003783864],XRP[0.000000012177952] |
| 02315308 | BTC[0.000000360385211],EUR[0.007989312706353z],USD[-0.000649601284609z2],USDT[0.000000054554544] |
| 02315309 | BNB[0.000000100000000],CRO[0.976485680000000],ETH[0.000000068239164i],FTT[0.003373160591204],TRX[0.000000023132616],USD[0.000000080922564],USDT[0.000000035843760] |
| 02315312 | BTC[0.000000075930000],ETH[1.335732800000000],ETHW[3.199560000000000],FTT[0.255477644337703z2],HT[0.039765570000000],SHIB[12552402.940000000000000],SRM[4.828088770000000z00],SRM_LOCKED[51.332786520000000],TRX[0.000778000000000],UNI[0.040000000000000],USD[2.368896250000000z0],USDT[0.7957000000000000z] |
| 02315318 | SOL[50.909917000000000] |
| 02315321 | BTC[0.000000004000000],ETHE[3000.000000000000000],FTT[25.000000211192497z],GBTC[2000.000000000000000z],LUNA2[0.004102159629000z0],LUNA2_LOCKED[0.009571705801000z0],LUNC[0.000060000000000z00],TRX[17600.000000000000000],USD[15645.527659515241680z5],USDT[0.000000017614479i3] |
| 02315322 | USD[41.275391082662758z0],USDT[0.456264849450642i1] |
| 02315331 | AVAX[0.005458020737322000],BTC[0.023015625628680z0],CRO[0.000000004772000000],ETH[-0.000000074320000000z],EUR[0.000000005345173z],FTT[0.000000130909600],HBB[12.000000000000000z],LUNA2[1.720258903000000z],LUNA2_LOCKED[4.013937440000000],LUNC[0.000000067796000z],MATIC[0.000000058740290z],SOL[0.0022375329830300],USD[-26.651913304378410i6],USDT[0.000000080520370z] |
| 02315337 | USDT[0.000000041944340z0] |
| 02315338 | ATOM[0.000000078473z10],BAL[0.000000002655000],BAT[0.000000006218200],BNB[0.000000101022216],ETH[0.000000083566046],HT[0.000000115278737z],MATIC[0.000000000421340],NFT[388351419226763599z][1],NFT[449675909671044681][1],TRX[0.000000006845090],USD[0.000000050842511] |
| 02315343 | TRX[0.000010000000000z0],USD[0.539306761000000z0],USDT[0.005360000000000] |
| 02315348 | BNB[0.000000050000000z],BTC[0.000000008000000],TRX[0.001000100000000z0],USDT[3.496560362750000z0] |
| 02315353 | ENJ[300.000000000000000z],ETHW[0.580000000000000z00],IMX[124.600000000000000z],LINK[0.008675717008920z0],SOL[1.300000000000000z],SRM[31.000000000000000z],USD[1342.316283796491500z0] |
| 02315354 | BTC[0.000011630000000],TRX[0.000000100000000],USD[0.003889096979438z8],USDT[0.000003328367520] |
| 02315358 | USD[0.002402834028850z4],EUR[0.000001445969346z],FTT[0.000000104413460z],MATIC[0.000000036024800z],NEAR[0.000000070551116i],NFT[4368934330817149z78][1],SOL[0.000000050000000z],USD[0.000000525710548],USDT[0.000000084486984] |
| 02315371 | USD[0.0000000047031780z0] |
| 02315379 | SOL[0.000025600000000z0] |
| 02315393 | ETH[0.394834553279320z0],ETHW[0.392845267210400z0],TRX[0.000010000000000z0],USD[0.000166948801100z],USDT[0.0000127218067063z] |
| 02315396 | TRX[0.000010000000000z0] |
| 02315397 | USD[25.000000000000000z0] |
| 02315399 | ATLAS[189.162000000000000z000],AURY[9.000000000000000z000],GENE[14.697800000000000z000],USD[0.000000005000000z00] |
| 02315413 | BNB[0.000056500000000z0],TRX[0.000010000000000z0],USD[2.516431055513976z],USDT[0.000000017050766] |
| 02315417 | BTC[0.000000011146906i],DOGE[0.000000008400000z],EUR[0.000000008748524z],SOL[0.000000077441555z],USD[0.000000110425237],USDT[0.000000008758116] |
| 02315419 | BNB[0.058339700000000z],BTC[0.000085250000000z],DENT[69.918000000000000z],LUNA2[5.293969155000000z],LUNC[1152772.929294000000000z],SGD[0.006769609157100z],SHIB[0.000000020000000z],SOL[0.007530000000000z],TRX[0.590101000000000z],USD[4.238083985377494z4],USDT[0.17500177800260511] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02315421 | ASD[1.70000000000000000],BNB[0.00549061000000000],ETH[0.01603689000296617],ETHW[0.10094340007030014],FTT[74.49109960000000000],LUNA2[0.000000022000000000],LUNA2_LOCKED[22.11357716000000000],LUNC[690.56422600000000000],MCB[0.00991800000000000],SOL[0.00166262000000000],TRX[1.71497251960000000],USD[-117.89710823241059932],USD[71.03062415093429735] |
| 02315423 | USD[21.31034630000000000],USDT[0.00000000075985850] |
| 02315427 | BNB[0.00000000010652346],BTC[0.00000000016553346],CUSDT[0.00000002824684O],DOGE[0.00000001206152000],ETH[0.00000000053535500],ETHW[7.04115169319576291],LINK[0.00000000898131041,LINKBULL[0.00000000008000000],LRC[0.00000000021791441,MATIC[0.00000000536123071,SHIB[0.00000000258433568],USD[0.00805441432O6930],USD[70.66596607997787761,XRP[0.00000006936029601 |
| 02315437 | MATIC[1.000000000000000001],TRX[0.00000070000000000],USD[0.131945764842594 1],USDT[0.00000006540291 2] |
| 02315441 | ETH[0.00000004053347 9],USD[0.073280798000000001 |
| 02315466 | EUR[130.37667072000000000],FTT[5.33724382000000000],USD[-79.709333601359855 4],USDT[0.00000000067048281] |
| 02315474 | AKRO[8.0000000000000001,ALPHA[1.0000000000000001,BAO[13.0000000000000001,DENT[4.000000000000000001,ETH[0.00000000239928610],EUR[0.000000028827152],KIN[10.000000000000000001,RSR[1.0000000000000001,SRM[0.000764473556386],SRM_LOCKED[0.003735600000000],TRX[2.0000000000000001,UBXT[6.00000000000000000],USD[0.0068728562284902],USDT[0.0000000026585471] |
| 02315479 | APE[24.00823649000000000],CRV[730.18983948000000000],DENT[1.00000000000000000],ETH[0.90676667000000000],ETHW[0.90672527286023850],KIN[1.00000000000000000],NFT[32330155068656O139][1],NFT[32332688361775324O7][1],NFT[483339178046697227][1],NFT[49028663531098257 2][1],USD[560.58372063207291971] |
| 02315494 | ETH[0.00000000596000000] |
| 02315497 | USD[63.16577181500000000] |
| 02315500 | LUNA2_LOCKED[4.28621956000000000],MBS[59.98860000000000000],NFT[347348434390307079][1],USD[0.0257406690159880] |
| 02315506 | BAO[2.00000000000000000],DENT[1.00000000000000000],USD[0.00091661753653 82],USD[0.0009770345434600] |
| 02315508 | DOGE[0.97240000000000000],FTT[0.00242589000000000],MBS[38.99400000000000000],TRX[0.00001000000000000],USD[0.06028128240000O00],USDT[0.0042834091692271] |
| 02315513 | EUR[16.74601156600000000] |
| 02315514 | FTT[143.06593489858086670],RAY[455.57208386000000000] |
| 02315516 | TRX[0.00000003160546 4],USD[0.00000001864488934],USDT[0.0622157627165633] |
| 02315518 | APE[0.000000043615765],ATLAS[0.0000000069531800],AXS[0.00000001994918],BNB[0.000235788450294],DOT[0.000000057475800],EDEN[895.000000099959916],ENS[0.00000008810348O],ETH[0.000000032748828],ETHW[0.000000055585298],FTM[0.000000082525960],FTT[58.43161682991305O6],IMX[0.000000048338459],LUNA2[3.48890321200000000],LUNA2_LOCKED[8.14077416200000000],MANA[0.000000035547827],SLP[0.00000004800000O0],SOL[20.63881215135833575],STARS[0.000000043320924],TRX[0.00016470000000000],USD[0.000001985532736],USDT[0.0000000006896700] |
| 02315527 | DYD[XD.00000000931725 85],TRX[0.00000001000000000],USD[0.03115145882696 5],USDT[0.0000000078494 1063] |
| 02315529 | AUD[0.80949533000000000],USD[0.00000000068913801] |
| 02315538 | USD[2.13726398200000000] |
| 02315549 | AKRO[1.00000000000000000],BNB[0.87362839000000000],BTC[0.00889301000000000],ETH[0.18135931000000000],ETHW[0.18111925373876745],KIN[1.00000000000000000],SGD[0.000000008757866O],SHIB[119989.18486314000000000],SLP[483.08294010000000000] |
| 02315551 | ATLAS[31060.00000000000000000],JOE[402.00000000000000000],TRX[0.00000100000000000],USD[0.14379571050000000],USDT[0.00000004283O789] |
| 02315557 | ETH[0.59896094000000000],ETHW[0.59896094000000000],FTT[5.99880000000000000],LUNA2[14.79620325000000000],LUNA2_LOCKED[34.52447426000000000],LUNC[3221904.41000000000000000],USD[2.70072047938920O0],USDT[0.25450897812230O0] |
| 02315561 | FTT[25.09560000000000000],LTC[0.00521173000000000],TRX[0.00001800000000000],USD[0.00128065000000000],USDT[0.00123400000000000] |
| 02315562 | SOL[0.0020832000000000O],USD[0.0000001672428 50],USDT[0.00000000018220924] |
| 02315570 | BTC[0.1488948705100000O],ETH[4.312432665472500 1],ETHW[0.00000000084462971,TSLA[0.000000004450000O],USD[0.00000004440000O00],TSLAPRE[0.000000003711869 6],USD[0.0958326571400920],USDT[0.0000109633234001] |
| 02315585 | AKRO[1.00000000000000000],BAO[2.00000000000000000],FTT[1.33956654000000000],USD[0.0086418171223 72] |
| 02315587 | AVAX[0.00000002599552 0],BTC[0.00519254616637 28],CRO[0.000000001780394 9],LUNC[0.000000178039491,USD[0.000003750761023],USDT[0.00000003267410 2] |
| 02315610 | NFT[297576985540937650][1],USD[0.000000151523508],USDT[11.78511923847822 63] |
| 02315613 | TRX[0.00001000000000000],USDT[1.5086713708500000 0] |
| 02315621 | USD[30.00000000000000000] |
| 02315625 | BTC[0.000026128000000000],USD[7635.50860899700000 00],USDT[12443.20000001 24403761] |
| 02315628 | CRO[12.06320084000000000],ETH[0.000000006372462 0],GALA[10.00000000000000000],USD[1.87133805209258740000000000],USDT[0.000000009752O550] |
| 02315630 | BNB[0.00000001219772381,SHIB[0.00000000328342001,SOL[0.00000001781363 8],TRX[0.00000000767732 3],USDT[0.00000028680995 68] |
| 02315631 | BCH[0.001988400000000001,BTC[0.00169966000000001,DOGE[1.97140000000000000],FTM[20.1299856600000000 0],RUNE[19.1940600000000000],TRX[0.95340000000000000],UNI[0.09929000000000000],USD[0.00000001254755 21],USDT[1.3324358521500000 0] |
| 02315637 | AKRO[1.00000000000000000],BAO[2.0000000000000000 0],BNB[0.0000000100000000 0],GMX[0.0043966100000000 0],KIN[1.00000000000000000 0],USD[120.85577625530000 000],USDT[0.0000000993087640] |
| 02315640 | BNB[0.00000000880000000],BTC[0.00000000049700000],DOGE[0.91868000000000000],FTT[0.000000003750000 0],SOL[3.00000000090563640 0],TRX[0.00000009050634O],USDT[37.6132486325071324] |
| 02315642 | CRO[10.00000000000000000],USD[12.14210464000000000 0],USDT[0.0000000092171530 0] |
| 02315651 | USD[-12.53919744500000000000000000],USDT[99.00000000000000000 0] |
| 02315661 | USDT[0.08772667000000000] |
| 02315663 | APT[0.00000000433673000],BNB[0.000000009975723 6],ETH[0.00000000865883152],MATIC[0.00000001997630 4],NFT[28966285911776170 0][1],NFT[343752297723502788][1],NFT[529108028468571929][1],SHIB[0.00273368065168072],SOL[-0.00000000565378 8],TRX[0.00000000696180000],CRO[0.00000000860000000],GALA[0.00000000099727766],POLIS[0.000000001858508],SHIB[0.0000000797557142],TRX[0.00000020002606O2],USD[0.0000000050074338],USDT[0.00000003875402O] |
| 02315665 | ATLAS[0.0000000028936779],BRZ[0.69739060447436 37 1],CHZ[0.00000000696189 80],CRO[0.00000000860000 000],GALA[0.00000000997277 66],POLIS[0.000000001858508],SHIB[0.0000000797557142],TRX[0.00000020002606O2],USD[0.0000000050074338],USDT[0.00000003875402O] |
| 02315675 | FTT[0.020997707040000],USD[-0.00015082709013 32],USDT[0.0001837422500823] |
| 02315687 | RUNE[7.01394802000000000] |
| 02315701 | TRX[0.00025000000000000],USDT[0.00000234082240 1] |
| 02315702 | ETH[0.00004460000000000],ETHW[0.00000487 1257043],USD[0.08819414605956441] |
| 02315703 | TRX[0.00000100000000000],USD[0.31111831668734 77],USDT[0.00000031614965] |
| 02315704 | ETH[0.00001000000000000],ETHW[0.01000000000000O00],USD[0.00000008096883],USDT[0.00001148013964 14] |
| 02315705 | USD[4.9526203424452121] |
| 02315732 | USD[0.00000105449300 98] |
| 02315739 | USD[0.69000000000000000] |
| 02315744 | SOL[0.00692073000000000] |
| 02315746 | AKRO[7.00000000000000000],AXS[0.000000100000000 0],BAO[5.64140341000000000],BNB[0.00000010000000000],BOBA[0.0014193300000000 0],CRO[0.0123164200000000 0],DENT[8.000000000000000 0],DOGE[0.00158526000000O00],ETH[0.00000006593439 80],FTM[0.0005460000000000 0],GENE[0.00071136353290 81],MANA[0.00037351000000 000],MATIC[0.0000080000000 0],SHIB[37088.07290448000O00000],SPELL[0.007631700000000 0],STARS[0.00011578000000 000],TLMI[0.0162645600000O0000],TRX[2.0000000000000000],UBXT[4.00000000000000 000],USD[0.000000953928124] |
| 02315748 | USD[25.00000000000000000] |
| 02315752 | BNB[0.00019124000000000],BTC[0.01045433415000O00],TRX[0.00001000000000000],USD[-148.78237712390534941],USDT[0.00709089000000000] |
| 02315753 | USD[4.2469101702870000O],XRP[0.750000000000000 0] |
| 02315757 | USDT[27.170000000000000 00] |
| 02315770 | BAO[2.00000000000000000],CHF[0.000000006590520O],KIN[2.00000000000000000],RSR[1.00000000000000000] |
| 02315775 | USD[0.00000001425341 20],USDT[0.0135299481878793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02315780 | BTC[0.0090981800000000],ETH[0.0809758000000000],MATIC[49.9900000000000000],USD[13.8920114028000000],USDT[0.0015000000000000] |
| 02315787 | EUR[179.7966517529779232],USD[0.0000000161735882],USDT[0.0000001209444468] |
| 02315792 | DENT[1.0000000000000000],ETH[0.0000010000000000],SUSHI[49.2200000000000000],USD[100.0000000068718306],USDT[0.0000002057910379] |
| 02315797 | BRZ[0.0005040943680000],ETH[0.0089169000000000],FTT[0.0000000032000000],USD[0.0000000074561006],USDT[0.0000000030206693] |
| 02315799 | BNB[0.0498815700000000],DOT[0.4992628000000000],ETH[0.0000000036000000],FTT[25.3952671000000000],NFT [2919410926486482835][1],NFT [300130910808933318][1],SOL[0.0096221850000000],TRX[0.0000100000000000],USD[56.6626006562954917000000000],USDT[0.5572410000000000] |
| 02315801 | USDT[0.0000000993238286] |
| 02315805 | USD[1.4577728685000000] |
| 02315806 | BTC[0.0995577300000000],DOT[29.8700000000000000],LINK[29.4580000000000000],SOL[7.4362709800000000] |
| 02315807 | BNB[0.0000000061911762],BTC[0.0000000010000000],BULL[0.0000000013000000],DOGEBULL[0.0000000000345010],FTT[0.0000000018752303],SHIB[0.0000000020369844],USD[0.0162911795464372],XRP[0.0000000012213861] |
| 02315812 | BTC[0.0000000024000000] |
| 02315822 | BTC[0.0175964800000000],ETH[0.2249550000000000],EUR[0.0000000120219882],LUNA2[0.0000115724689000],LUNA2_LOCKED[0.0000260335760700],LUNC[2.4295140000000000],SOL[0.6513259700000000],USDT[0.0021123300000000] |
| 02315824 | C98[12.0000000000000000],DYDX[6.4000000000000000],IMX[11.8000000000000000],KIN[430000.0000000000000000],STEP[119.1000000000000000],USD[25.1745684492003416],USDT[0.0000000062567688] |
| 02315827 | USDT[10.0000000000000000] |
| 02315829 | USD[58.8205741100000000] |
| 02315838 | BAO[1.0000000000000000],COPE[347.0564883200000000],DOGE[1218.3849254600000000],KIN[1.0000000000000000],USD[0.0000000132099178] |
| 02315843 | TRX[0.0007940000000000],USD[104.5297603418450000] |
| 02315844 | SOL[0.0000000063591000],TRX[0.8214700000000000] |
| 02315853 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000057951580],BAO[8.0000000000000000],ETH[0.0000000053280912],FRONT[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0087964200000000],RSR[1.0000000000000000],SOL[0.0000000091590927],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02315860 | USD[354.0775693800000000] |
| 02315867 | ETH[0.0000000045334916],GRT[0.0000000087650652],SOL[0.0000000045992672] |
| 02315868 | BNB[0.0039756100000000],BTC[0.0044000000000000],ETH[0.0078362277099990],HUM[0.0000000038700000],SHIB[170506.9124423900000000],USD[135.5524505440870329000000000] |
| 02315869 | AAVE[0.0000000236035500],AUD[0.0000000032138224],AVAX[0.0000000032871200],BTC[0.2375558762754250],DOGE[0.0000000030000000],ETH[0.0000000029924612],ETHW[3.0697282481382000],FTT[25.1954640000000000],LUNC[0.0000000025309600],MATIC[0.0000000033991600],SAND[407.0000000000000000],SOL[0.0000000035684001],STETH[0.0016640485435317],TRX[0.0008070070119136],USD[17.4719955710718194],USDT[0.0043686711067440],WBTC[0.0000904956229503] |
| 02315878 | SHIB[5726388.1683300210000000] |
| 02315880 | BTC[0.0000000064693500],SOL[0.0050000000000000],TRX[0.0000010000000000],USD[0.0051055140850000],USDT[8800.0503689506616215] |
| 02315882 | BNB[0.0000000070000000],ETH[0.0000000072568400],LTC[0.0153547000000000],LUNA2[2.1883892920000000],LUNA2_LOCKED[5.1062416810000000],LUNC[476526.3756600000000000],MATIC[0.0000000080000000],SHIB[4759185.2000000000000000],SOL[4.2670230308951592],USD[0.0000002311901427],USDT[0.0000006249143344] |
| 02315908 | BTC[0.0000012580000000],ETHBULL[0.0080192600000000],USD[-0.0147822940815157],USDT[0.0000000065365196] |
| 02315915 | SOL[0.0000283531907600],USD[0.0464964080000000] |
| 02315919 | SHIB[3729213.0000000000000000],TRX[0.0000010000000000],USD[1.1102712300000000],USDT[0.0000000023297547] |
| 02315922 | TRX[0.0691200000000000],USD[0.2589553520000000],USDT[0.0000000020000000] |
| 02315924 | BNB[0.1600000003082700],FTT[0.0020404999889963],LUNA2[0.0000000203883218],LUNA2_LOCKED[0.0000000475275509],SOL[87.8790423400000000],USD[-218.2582106067786144],USDT[0.0002846761028974],XRP[0.5603694445718000] |
| 02315940 | BTC[0.0001730000000000],TRX[0.0000010000000000],USDT[0.0003159208651778] |
| 02315941 | BTC[0.0011940000000000],ETHW[0.0242018100000000],RUNE[18.5206717400000000],XRP[189.7500000000000000] |
| 02315943 | DENT[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000552238672754],USD[0.0000012874522441] |
| 02315955 | BTC[0.0000738987845000],ETH[0.0000000057262830],ETHW[0.0007676800000000],FTT[0.0000000101392715],SRM[0.6539633600000000],SRM_LOCKED[141.6648238500000000],USD[3.0715745692091732],USDT[0.0000000014738824],WBTC[0.0000000057500000] |
| 02315958 | FTT[7.2621520000000000],UNI[15.2700000000000000] |
| 02315997 | AKRO[3.0000000000000000],AXS[0.0001142264043346],BAO[24.0000000000000000],BTC[0.0000000002381736],CRO[0.0019392000000000],DENT[3.0000000000000000],ETH[0.0000010520000000],ETHW[0.0000010520000000],EUR[0.0025931189024497],FTM[0.0002296411173745],FTT[0.0008732106979958],HUM[0.0002841900000000],KIN[27.0000000000000000],LINK[0.0009490000000000],MANA[0.0005580000000000],REEF[0.1420251200000000],SAND[0.0000332020000000],SLP[0.1873953517000000],SOL[0.0000010100000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002053188623],XRP[0.0000000088000000]BIT[398.0235120904437750],FTT[10.0000000000000000],USDT[0.0000005629327580] |
| 02316016 | USD[0.0000000342000000],USDT[0.0000000023908464] |
| 02316029 | ETH[0.0000001000000000],NFT [554024131149492771][1],TRX[0.0003880000000000],USD[0.0361337245818425],USDT[0.7963067922120325] |
| 02316038 | RUNE[0.0961200000000000],SOL[0.0000000012063000],USD[1.9558645145490973],USDT[2.2440907530000000] |
| 02316040 | FTT[0.3413280941165459],SOL[0.0000000007000000],USD[0.6328972887483016] |
| 02316046 | SUSHI[0.0000000016000000],USD[0.0000000069265662],USDT[0.0000000003791943] |
| 02316053 | FTT[11.3946929900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[5309.1532976766501981],USDT[0.1409688121433937] |
| 02316059 | EUR[102.0606700200000000],SOL[1.0000000000000000],USD[0.0000094552796] |
| 02316062 | BTC[0.0000969600000000],CRO[9.9639000000000000],MBS[0.9956300000000000],POLIS[0.0986510000000000],SHIB[99772.0000000000000000],SPELL[22381.7220000000000000],TRX[0.0000010000000000],USD[0.0000000022950000],USDT[0.0000000021065370] |
| 02316065 | USD[0.0014916816868856],USDT[0.0000000006178853] |
| 02316067 | BNB[0.0095000000000000],LUNA2[21.1932926000000000],LUNA2_LOCKED[49.4510160700000000],LUNC[20.0000000000000000],USD[-66.4575392819800000],USTC[3000.0000000000000000] |
| 02316070 | BOBA[71.2049127000000000] |
| 02316072 | ETHW[0.0522907500000000],NFT [293403520766538742][1],NFT [308396549352666143][1],NFT [327416672426218301][1],NFT [355436482424809280][1],NFT [474304732869420643][1],NFT [476061051943670239][1] |
| 02316073 | BTC[0.0001535000000000],ETH[0.0028270900000000],FTT[39.4948000000000000],USD[14197.2855872036652727000000000],USDT[0.4588901607827102] |
| 02316076 | ETH[0.0001089800000000],ETHW[0.0001089784719532],USD[0.0085927644000000] |
| 02316077 | EUR[0.0000027291649],USD[0.0015069094914919] |
| 02316082 | ETH[0.0000000942190000],FTT[0.0000000093397400],MATIC[0.0000000106853810],USD[8.1736152701140204] |
| 02316083 | BNB[0.0000000976353728],SOL[0.0000000811211228],USD[0.0000003874490904] |
| 02316085 | BAO[1.0000000000000000],FTT[0.0004361000000000],KIN[4.0000000000000000],LRC[0.0221664611308540],SGD[0.0000062812704835],XRP[0.0466845900000000] |
| 02316087 | BTC[0.0279904000000000],SOL[0.0018121700000000],USD[1398.1582278758000000],USDT[0.0005386000000000] |
| 02316088 | FTT[0.0000000777563520],USD[0.0000000335960190],USDT[0.0000000042968022] |
| 02316092 | BTC[0.0000003600000000],TRX[0.0000010000000000],USDT[2.4930232416798002] |
| 02316102 | ATLAS[5790.0000000000000000],USD[0.0698213805000000] |
| 02316119 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0356515800000000],LINK[0.0003436000000000],SOL[0.0000000080000000],UBXT[1.0000000000000000],USD[-0.0086967708700242],USDT[0.0000000238717913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02316125 | TRX[0.0000660000000000],USDT[50.000000000000000] |
| 02316136 | USD[0.0000138719168264],USDT[0.000000146145871] |
| 02316137 | AURY[0.9480500767889520],TRX[0.000001000000000],TRY[1134.9588993700000000],USD[0.008385209280242100000000000000001000007159910] |
| 02316142 | SOL[0.0000001000000000],SRM[0.0000000096431363],TRX[0.000000000386828],USDT[0.0344103378605784] |
| 02316163 | ATLAS[139.9734000000000000],USD[0.6703019900000000],USDT[0.0000000043494895] |
| 02316165 | RSR[1.0000000000000000],SHIB[10020642.4075583300000000],USD[0.010000000001790] |
| 02316179 | AVAX[0.0967062300000000],BNB[0.0045103200000000],BTC[0.0000000074865000],FTT[25.0833685100000000],MATIC[5.2800000000000000],TRX[0.0016200000000000],USD[1.0104341576532612],USDT[0.0041309995344397] |
| 02316184 | LINA[6005.5000000000000000],LTC[0.0099248000000000],USD[4074.8322884931724816],USDT[0.0000000097205000] |
| 02316188 | EUR[0.0000000059508351],FTT[0.0000000003862676],IBVOL[0.0000000012000000],LOOKS[0.1482478149010600],USD[0.0002423652741572],USDT[50.5080521043802910] |
| 02316189 | ETH[0.3002223300000000],USD[0.9282602627100111] |
| 02316190 | ATLAS[16798.6454267800000000],USD[0.2583498836544958] |
| 02316197 | GENE[0.0900000000000000],TRX[0.0015570000000000],USD[0.0642292783398292],USDT[0.100000050000000] |
| 02316203 | TRX[0.0000010000000000],USD[34.7592331480000000],USDT[0.0000000073375490] |
| 02316220 | BTC[0.0000000063833456],ETHW[0.0539953200000000],EUR[598.8702566624071621],SOL[0.0099046000000000],USD[0.0000912479290407] |
| 02316227 | BNB[0.0000000065382664],SUSHIBULL[0.0000000029150080],USD[0.0000000084689760],USDT[0.000000008350140] |
| 02316231 | FTM[0.0372200000000000],GODS[58.1889420000000000],USD[431.8295480280000000] |
| 02316242 | USD[0.0024550000000000],USDT[0.0000000058500000] |
| 02316250 | EUR[4.7425000000000000],USD[4.2550000000000000] |
| 02316256 | EUR[0.0000000002694101],USD[0.0000000086274341],USDT[0.0000000090933171] |
| 02316258 | BNB[0.0000000171780180],USD[0.0000000097306388] |
| 02316260 | USD[8.9847062300000000],USD[0.0000000030552940] |
| 02316263 | ALICE[0.0000000079456116],BAO[7.0000000000000000],BNB[0.0000000029350512],CHZ[0.0000000002867500],DENT[3.0000000000000000],DOGE[0.0000000043955759],EUR[0.0025350278584921],FTM[0.0003342520604154],GALA[0.0014897701160832],JOE[0.0000000008699628],KIN[8.0000000000000000],LTC[0.0000004019661494],MANA[0.0000000059780000],SAND[0.0000156292887698],TRX[1.0000000000000000],USD[0.0000001093262281],USDT[0.0000000346777655],XRP[0.0000344765309847] |
| 02316265 | MATIC[0.0001000000000000],USDC[3472.6192792600000000] |
| 02316270 | BTC[0.0000171200000000] |
| 02316273 | USD[0.5962515799000000] |
| 02316274 | USD[0.0000000142251620],USDT[0.0000000051626720] |
| 02316276 | BNB[0.0000000045140174],BTC[0.0000000054428332],ETH[0.0000000100000000],LINK[0.0000000100000000],USD[0.0000037060581339],USDT[0.0000000074603748] |
| 02316284 | USD[0.8453786637387876],USDT[0.0180081720653138] |
| 02316285 | BTC[0.0037006697225920],ETH[0.0000000002448789 1],SOL[0.0834120000000000],USD[-40.4927080429039 98],USDT[0.0000000019262488] |
| 02316292 | LUNA2[0.0001894815204000],LUNA2_LOCKED[0.0004421235476000],LUNC[41.2600000000000000],USD[0.0081587286000000],USDT[0.0000000068000000] |
| 02316293 | BRZ[0.0004887800000000],POLIS[0.0060260000000000],USD[0.0226488118238560],USDT[0.2491478174812873] |
| 02316295 | APE[0.0080674000000000],LUNA2[0.0000000363257108],LUNA2_LOCKED[0.0000000847599918],LUNC[0.0079100000000000],USD[0.0000000463764440],USDT[1601.0000000062457798] |
| 02316298 | LTC[0.0000003840221 2],USD[0.0000001235731 40],USDT[0.0096840351113714] |
| 02316300 | EUR[0.0004494000000000],USD[0.2912929073500000],USDT[0.0066771454655560] |
| 02316301 | CAD[0.0044330350848119],SOL[6.4310297400000000],USD[351811.8893410026717582],USDT[0.0000000065235840] |
| 02316304 | BTC[0.1234732240000000],ETH[0.7028947014963076],EUR[0.0000000064528700],FTT[0.0000000096206717],USD[324.8853056234495710000000000],USDT[0.0000000656523513] |
| 02316307 | USD[21.4687790042836958] |
| 02316311 | USD[0.0000000008351244],USDT[0.0000000008698360] |
| 02316312 | LUNA2[0.0749777365900000],LUNA2_LOCKED[0.1749480520000000],LUNC[16326.5600000000000000],USD[0.0000000080885207],USDT[0.0006352167923320] |
| 02316326 | BTC[0.0000000004448725],LUNA2[0.0028286070540000],LUNA2_LOCKED[0.0066000831260000],TRX[0.0000030000000000],USD[0.0000000399716480],USTC[0.4004030000000000] |
| 02316328 | NFT (321159701505241669)[1],NFT (380682659097572006)[1],SRM[7.3809662300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001416072236],USDT[40.9795989700000000] |
| 02316334 | ETH[0.0039195400000000],ETHW[0.0039195400000000],USD[0.0001892054870560] |
| 02316338 | USD[0.1503417181500000] |
| 02316352 | BUSD[10.0000000000000000],FTT[25.1950000000000000],USD[529.6788374000000000] |
| 02316357 | USDT[0.0000131811012452] |
| 02316360 | FTT[0.0105550000000000],NFT (309349459879961523)[1],NFT (345372992734001596)[1],NFT (365393264581835007)[1],USDT[0.0000000090000000] |
| 02316371 | AURY[2.6754275177673446],CRO[29.8806023000000000],POLIS[2.0874479330890025],SPELL[1435.6802949745450000],USD[539.3871502508530762],USDT[0.0000000046665082] |
| 02316376 | ATLAS[2590.0000000000000000],BRZ[0.4000000000000000],GOG[238.0000000000000000],POLIS[31.1000000000000000],USD[0.0278989112500000] |
| 02316377 | USD[25.0000000000000000] |
| 02316380 | BTC[0.0001210893396479],TRX[0.0000010000000000],USD[1.6678753351829154],USDT[0.0002820318028052] |
| 02316385 | GST[0.0100001500000000],USDT[33.2931784500000000] |
| 02316388 | BRZ[19.2390234400000000],USD[0.0000000102081792] |
| 02316401 | AVAX[0.0000000324700000],SHIB[138840144.3600000000000000],SOL[9.0000170000000000] |
| 02316403 | USD[0.0001547678453600] |
| 02316404 | EUR[0.6378418533499232] |
| 02316405 | BNB[0.0000000070925742],ETH[0.0000000119599864],FTT[0.0781931833152404],MATIC[0.0000000022000000],SOL[0.0000000023000000],USD[0.0000055512887055],USDT[0.0000000007746266] |
| 02316410 | BUSD[100.0000000000000000],USD[922.5880458772875000],USDT[0.0000000172570794] |
| 02316413 | SOL[0.0000000033437100] |
| 02316425 | USDT[0.0000181741392772] |
| 02316432 | BTC[0.7971674600000000],ETH[1.8716478400000000],ETHW[1.8710178000000000],SOL[57.0973664000000000] |
| 02316444 | EUR[0.0000000060255827],MOB[44.9914500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02316452 | BTC[0.0102071600000000] |
| 02316456 | BAO[3.0000000000000000],POLIS[156.4881474000000000],UBXT[1.0000000000000000],USD[0.0000000052315209] |
| 02316459 | ATLAS[379.9240000000000000],CRO[99.9800000000000000],NFT (367553045262696909)[1],NFT (491890213953267313)[1],SHIB[199960.0000000000000000],SWEAT[354.0858556500000000],USD[0.0280356400490995] |
| 02316462 | USD[0.0000000128048740],USDT[0.0000000102878158] |
| 02316464 | AVAX[0.0000000050000000],BNB[0.0000000016926784],DOT[0.0000000038474197],ETH[0.0000001565092371],FTM[0.0000000041372329],SOL[0.0000000071632481],USD[0.0000000018152859] |
| 02316468 | BTC[0.0000000090000000],ETH[0.0069986700000000],USD[6.5836927190000000] |
| 02316469 | USD[0.0000000014709850],USDT[0.0001129200000000] |
| 02316472 | BAO[0.0148486915600000],BTC[0.0000000215771777],DENT[1.0000000021860000],ETH[0.0000525890902987],ETHW[0.0000525890902987],GBP[0.0000000099043151],KIN[11.0000000000000000],LINK[0.0000000038840711],MATIC[0.2441717260396610],MNGO[0.0034948000000000],RSR[1.0000000000000000],SOL[0.0000000041147340],SMRD[0.0000000075464344],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000156623077] |
| 02316473 | BTC[0.0000110750000000],ETH[0.0000000095863500],FTT[2.0000309300000000],SOL[0.5690073656630000],USD[0.0000001804446528],USDT[0.0000000133443192] |
| 02316479 | FTT[0.0000000060000000],TRX[0.0192020000000000],USD[0.0000000058987420],USDT[19.4493534113191040] |
| 02316482 | BNB[0.0000000021330105],BTC[0.0000000100000000],TRX[1.0000000000000000] |
| 02316488 | USD[0.0000000124362530],USDT[0.0000000093220891] |
| 02316493 | USD[0.0004670389191890] |
| 02316500 | ETH[0.0000000055957128],USD[0.0000000097806116],USDT[0.0000000050581534] |
| 02316509 | ATLAS[10557.8880000000000000],POLIS[293.5535000000000000],USD[1.5727761972500000],USDT[0.0000000184213960] |
| 02316513 | ATLAS[10.0000000000000000],GALA[40.0000000000000000],PEOPLE[0.0007745000000000],SAND[2.0000000000000000],SPELL[314.5668923600000000],UMEE[9.9980000000000000],USD[0.0695176143461731] |
| 02316517 | USD[0.4827007200000000],USDT[0.0000000069553090] |
| 02316520 | DOGEBULL[6.6330867400000000],MATICBULL[494.1401159000000000],TRX[0.0000010000000000],USDT[0.0000006137876804],XRPBULL[52656.0778804400000000] |
| 02316526 | ALCX[0.3050000000000000],ALPHA[122.0000000000000000],RUNE[49.2000000000000000],TRX[0.0000010000000000],USD[0.0684438080000000],USDT[0.0044694800000000] |
| 02316529 | ATLAS[250.0000000000000000],AUDIO[8.9994000000000000],BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.0000001297623600],GALA[10.0000000000000000],HNT[0.1999800000000000],STEP[50.0000000000000000],USD[0.8415955925000000],USDT[0.0000000151160666] |
| 02316531 | RAY[277.8238216900000000],USD[5.6429889660600000],USDT[1.4326180000000000] |
| 02316533 | BTC[0.0000000009843050],EUR[0.0017167375000000] |
| 02316543 | BTC[1.9998000000000000],USD[104607.2461107705198100],USDC[5250.0000000000000000],USDT[151.0276847470119678] |
| 02316548 | AVAX[2.2428702012426800],BNB[0.0210804359299400],BNBBULL[0.0003789160800000],BTC[0.0047000000000000],BULL[0.0000616198790000],ETH[0.0817703757000000],ETHBULL[0.0002816621500000],ETHW[0.0817703757000000],FTT[25.7464676510400000],LUNA2[0.3382428268000000],LUNA2_LOCKED[0.7892332624000000],LUNC[0.0000000241667000],MANA[50.0000000000000000],RAY[152.7636138793453940],SOL[19.6471150630000000],SRM[56.4179928400000000],SRM_LOCKED[1.0411440400000000],USD[525.6993466829339095000000],USDT[0.0000000045000000] |
| 02316551 | CRO[280.0000000000000000],LOOKS[2.0000000000000000],USD[13.6738289431250000] |
| 02316555 | BTC[0.0742504300000000],EUR[0.0000000152552444],USDT[4279.3077791200000000] |
| 02316557 | STEP[1964.9265930000000000],USD[2.0688808941250000],USDT[0.0000000130165625],XRP[0.9000000000000000] |
| 02316558 | USD[25.0000000000000000] |
| 02316559 | BOBA[0.0000000000871100],USD[0.0000000005685274] |
| 02316564 | AXS[0.0000000030838300],USD[0.0010965780671868],USDT[0.0000000086581642] |
| 02316565 | APE[3.8992590000000000],ATLAS[9.8271000000000000],DOGE[0.0000000065977168],POLIS[0.0966940000000000],USD[0.5176336163790694],USDT[0.0000000059298081] |
| 02316567 | LUNA2[0.4336810881000000],LUNA2_LOCKED[1.0119225390000000],USD[0.0000000944931367] |
| 02316569 | EUR[0.0373048611755344] |
| 02316585 | CEL[0.0007982300000000],DENT[1.0000000000000000],USD[0.0100000433934139] |
| 02316588 | BNB[0.5000000059993892],BUSD[5.0000000000000000],ETH[0.0255866900000000],LTC[0.0000000031052084],LUNA2[0.0713223248800000],LUNA2_LOCKED[0.1664187581000000],LUNC[0.0093820000000000],MATIC[-0.0000000003027407],NFT (399757666281743678)[1],NFT (577343429306647701)[1],NFT (576165016094295646)[1],SOL[0.0000000068160000],TRX[35.0014230000000000],USD[195.2810376734295678],USDC[5.0000000000000000],USDT[9.8510370500206700],USTC[10.0960137100000000] |
| 02316591 | ATLAS[917.8750000000000000],USD[1.1023462841003000] |
| 02316593 | AUD[0.0000000129149456],USD[0.0091499464000000],USDT[63.5119090400000000] |
| 02316613 | BNB[0.0016444204816900],BTC[0.0000000035200000],ETH[0.0000000082502000],ETHW[0.0000380600000000],SOL[0.0000011000000000],USD[0.0046700504258849] |
| 02316624 | BTC[0.0000028344772000],ETH[0.0004401690000000],ETHW[0.0004401600000000],FTT[0.0070743948467300],TRX[0.0000000080464200],USD[0.0121919421617002],USDT[0.0000000118618900] |
| 02316628 | USD[1.0000000032954803] |
| 02316633 | USD[25.0000000000000000] |
| 02316638 | APT[0.0000000000000000],NFT (464321334995565355)[1],TRX[0.1123943900000000],USD[23.4565381728591746],USDT[0.0000000036759056] |
| 02316645 | ANC[427.9144000000000000],ATLAS[0.0000000043199000],CRO[9.3121850110000000],LUNA2[0.0000000402659712],LUNA2_LOCKED[0.0000000939539328],LUNC[0.0087680000000000],STARS[0.0000000091172846],USD[0.4544615802708258],USDT[0.0000000103317712] |
| 02316647 | AKRO[2.0000000000000000],DOGE[0.0000000095173211],EUR[0.0001893712287811],FTT[0.0000689100000000] |
| 02316648 | ETH[0.0000001000000000],SOL[0.0000001000000000],SPELL[0.0000000117849270],USD[0.0000000095222876],USDT[0.0000000036578118] |
| 02316656 | USD[0.0019137375517000] |
| 02316667 | DYDX[0.0084978900000000],TRX[0.0000080000000000],USD[0.0000001350719100],USDT[0.0000000015264537] |
| 02316673 | BTC[0.0003324124977500],EUR[0.0000000017920496],LTC[0.0000010000000000],USDT[26.1603223300000000] |
| 02316681 | BNB[0.0000000036173266],BTC[0.0183963200000000],ETH[0.2847388028548744],ETHW[0.2847388028548744],USD[0.0001500374837288],USDT[136.1170006899828926] |
| 02316689 | BTC[0.0000000096714000],USDT[0.5293357666000000] |
| 02316703 | BNB[0.0041322600000000],CRO[30.0000000000000000],LUNA2[3.7818548690000000],LUNA2_LOCKED[8.8243280280000000],LUNC[823506.8600000000000000],USD[0.1375941636500000],USDT[0.0000004157866450] |
| 02316708 | CHF[0.0078402630000000],ETH[0.0000000089733496],SOL[0.0000000265676580],USD[0.0000030318207714] |
| 02316712 | TRX[0.0000010000000000],USD[0.8282677200000000],USDT[0.0000000136417193] |
| 02316721 | 1INCH[9.0000000000000000],BADGER[3.5000000000000000],CONV[1370.0000000000000000],DODO[32.7000000000000000],HUM[610.0000000000000000],KIN[3490000.0000000000000000],LTC[0.0010000000000000],TRX[0.0000010000000000],USD[0.0335285308950000],USDT[0.0061520000000000] |
| 02316724 | LUNA2[0.0000043273620630],LUNA2_LOCKED[0.0001009717815000],LUNC[0.9422922000000000],USD[0.0132912667848278] |
| 02316725 | USD[0.0000000006900560] |
| 02316736 | AGLD[0.0810000000000000],ASD[-0.0008151690670000],CEL[-1.0653506920706986],ETHW[0.0063200000000000],FTT[0.0242810000000000],MOB[0.4120300000000000],PUNDIX[0.0670000000000000],ROOK[0.0043000000000000],TRX[0.3632400000000000],USD[4399.9353296754799978],USDT[0.1507067117699581] |
| 02316738 | BTC[0.0000000086800000] |
| 02316741 | BNB[0.0000000042805425],BTC[0.0000001741302097],DOGE[0.0000000686524673],NFT (514666523240748842)[1],SOL[0.1804446666448538],USD[0.1938682436161974] |
| 02316743 | LUNA2[0.0000004100000000],LUNA2_LOCKED[1.0715549460000000],USD[0.0062316133961100],USDT[0.0000064307237016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02316746 | AAVE[6.406200000000000],AKRO[61779.283427270000000],BAL[300.288979700000000],EUR[0.689925610000000],USD[0.000000044453326],USDT[0.0000016042846322] |
| 02316749 | LUNA2[0.0000000123993750],LUNA2_LOCKED[0.0000000289318749],LUNC[0.0026999895004092],TRX[0.0000060000000000],USD[0.0084887554717845],USDT[0.0000000068799334] |
| 02316752 | CHF[0.0903467400000000],MATIC[1.0486459300000000],USDT[0.0000000031137230] |
| 02316753 | SOL[1.9200000000000000],USD[4.7622655223421719],USDT[0.0000000021403175] |
| 02316758 | AAVE[0.0000000000550792?],APE[0.0000000003132200],ATOM[0.0000000095179518],AVAX[0.0000000002691161],AXS[0.0000000065946600],BNB[0.0000000087840674],BTC[0.0000000081934401],CEL[0.0000000089646400],CRO[0.0000000045399970],DAI[0.0000000095474400],ETH[0.0000001002106184],FTM[0.0000000056385400],FTT[0.0000000720632841],LINK[0.0000000746099000],LUNA2[0.0000082304306300],LUNA2_LOCKED[0.0001592043381000],LUNC[0.0000000058107618],MATIC[0.0000000028108500],SOL[0.0000000018509200],TRX[0.0000000020205306],USD[0.0000002359656058],USDT[0.0003773072499142],WAVES[0.0000000000738640],XRP[0.000000002616598] |
| 02316761 | EUR[2.7109059700000000],TRX[0.0000010000000000],USDT[0.0000000023456670] |
| 02316768 | AKRO[1.0000000000000000],BAO[1.0000000000000000],POLIS[0.0112091000000000],USDT[0.0000000078845830] |
| 02316773 | BNB[45.9749346300000000],BTC[0.1634000000000000],CRV[105.1859491900000000],ETH[1.9245689900000000],FTM[173.1362572700000000],FTT[132.6959524500000000],GALA[1084.0252232700000000],IP3[2500.0000000000000000],LUNA2[45.9148717400000000],LUNA2_LOCKED[107.1347007000000000],LUNC[6665373.3300001940000000],SOL[0.0000323560000225],USD[40.1234946857000000],USDT[1649.7692554551000000] |
| 02316776 | BNBBULL[0.0000000020000000],THETABULL[13.6313500200000000],TRX[7.0000000000000000],USD[0.2163577636202636],USDT[355.0882777289354798],XTZBULL[0.8853400000000000] |
| 02316779 | ALGO[130.0000000000000000],BNB[0.0553307858517543],CRO[1662.4912671300000000],ETH[0.0025297800000000],ETHW[0.0025297800000000],EUR[0.3856480445201391],USD[0.0000026813040185],USDT[0.0000000099803432] |
| 02316782 | XRP[0.0061000000000000] |
| 02316799 | CHZ[0.0000000082070000],ETH[0.0000000005000000],FTM[0.0000000096000000],PROM[0.0000000084600000],SHIB[9.5023943700000000],SOL[0.0000000071001694],USDT[0.0000000083300750] |
| 02316803 | USD[25.0000000048266220],USDT[0.0014439900000000] |
| 02316808 | CEL[0.0000000086621084],LUNA2[0.0000040067656680],LUNA2_LOCKED[0.0000093491198920],LUNC[0.0000000074646182],SOL[0.0015000027580869],SRM[0.6200000000000000],SUN[0.0000386200000000],TRX[0.7200000061321513],USD[2077.0012837150722394],USDT[207.6932413729635573],USTC[-0.0000000020170171] |
| 02316810 | BF_POINT[200.0000000000000000] |
| 02316815 | USDT[10618.2414341000000000] |
| 02316818 | USD[1.1940939993862000] |
| 02316842 | SHIB[17920623.0012086400000000],TRX[0.0000010000000000],USD[40.0191489217230754000000000],USDT[0.0000000000005474] |
| 02316848 | FTT[0.6691668050451328],NFT[3998878175535577271][1],NFT[4060940268849566027][1],NFT[4872786769709612289][1],USD[0.7180394916000000],USDT[0.0000000087500000] |
| 02316851 | ETH[0.0329229014425141],USD[-27.6163493257762651],USDT[342.2276530000000000] |
| 02316852 | DAI[0.0224865100000000],DOGE[8393.0010024900000000],EDEN[655.5754170000000000],FTT[20.0924000000000000],GODS[0.0670160000000000],HNT[0.0954875000000000],RUNE[99.9810000000000000],SAND[0.8485700000000000],SOL[3.6393429800000000],SPELL[38592.6660000000000000],USD[2127.6698091980000000] |
| 02316856 | ATLAS[370.0000000000000000],BTC[0.0000979700000000],POLIS[2.6900000000000000],USD[1.1569271006477537],USDT[0.0000411807377530] |
| 02316857 | SOL[0.0000000071987500] |
| 02316863 | USD[0.0000000187385259],USDT[0.0000000121694284] |
| 02316866 | ADABULL[0.0504000000000000],PFE[0.0290000000000000],SHIB[330000.0000000000000000],SLP[120.6680000000000000],SUSHI[0.2094000000000000],USD[0.0232000000000000],USDT[1.7190000000000000],VETBULL[74.5920000000000000] |
| 02316877 | USD[0.0243370977500000],USDT[0.0000000087108300] |
| 02316881 | ATLAS[124.3387388200000000],POLIS[12.3859051200000000],USDT[0.0000000052414458] |
| 02316884 | CRO[3699.2970000000000000],DODO[414.0000000000000000],HT[22.1555092000000000],USD[1.5000002666430],USDT[0.0000000055007120] |
| 02316888 | BOBA[11.6978940000000000],ENJ[27.0000600000000000],FTM[0.0000000056134800],RNDR[22.2000000000000000],SOL[2.5700000025048428],USD[0.2563768701982159],USDT[0.0000005695581048],XRP[7.2581040778577211] |
| 02316889 | USD[0.0000002031583217] |
| 02316894 | DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000170000000000],UBXT[1.0000000000000000],USD[0.0000000130367669],USDT[0.0000000032657225] |
| 02316897 | EUR[0.0000000046020415],USD[-0.2453945860139937],USDT[0.2624043162363960],XRP[0.0048500900000000] |
| 02316900 | BNB[0.0000000095109350],BTC[0.0007500000000000],CHZ[584.1762144668800000],DOGE[187.4814422565920000],ENJ[95.7092524610000000],FTM[243.5752118621420000],FTT[9.3605882561260000],GRT[204.6842883415237733],LINK[21.0828486675620000],LTC[2.9200403511120000],RUNE[56.3734793654840000],SHIB[942410.0656817830000000],SRM[27.3860526942452121],USD[0.6887276056300000] |
| 02316904 | BTC[0.0002398600000000],FTT[0.0086984300000000],LUNA2[0.0013989387900000],LUNA2_LOCKED[0.0032641790510000],LUNC[0.0040650584396090],RAY[0.2792870000000000],SOL[0.0088287100000000],TRX[0.0007770000000000],USD[0.0072261124833724],USDT[0.0070180098390810] |
| 02316908 | NFT[3312121924747252 1][1],NFT[3449113610946226 13][1],NFT[4839949518865844 95][1],USDC[5.0173254600000000],USD[0.0000000039691000] |
| 02316913 | SOL[3.2800000000000000],USD[0.4384680900000000] |
| 02316915 | CRV[6.0000000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],MATIC[10.0000000000000000],USD[0.0032957641000000] |
| 02316920 | USD[0.0000001190383957],USDT[0.0000000086197988] |
| 02316952 | USD[37.3587511800000000] |
| 02316955 | ASDBULL[449.9100000000000000],ATOMBULL[8198.3600000000000000],BALBULL[999.8000000000000000],BCHBULL[44491.1000000000000000],BNBBULL[0.2079584000000000],BSVBULL[6098780.0000000000000000],BULL[3.0065580000000000],COMPBULL[2759.4480000000000000],DEFIBULL[33.9972000000000000],DOGEBULL[8.3990000000000000],EOSBULL[0.0000000000000000],ETCBULL[284.9712000000000000],ETHBULL[109.6953000400000000],GRTBULL[3967916.2714600000000000],KNCBULL[17.4965000000000000],LEOBULL[0.0034930000000000],LINKBULL[2819.4760000000000000],LTCBULL[13097.3800000000000000],MATICBULL[219.9444000000000000],MXMBULL[131637.5698761100000000],SKL[3379.9240000000000000],SUSHIBULL[2698460.0000000000000000],THETABULL[129.9740000000000000],TOMOBULL[509898.0000000000000000],TRX[0.0007400000000000],USD[0.0000001287914990],USDT[0.1074131925178669],VETBULL[2279.1040000000000000],XLMBULL[2279.9420000000000000],XRPBULL[157988.4000000000000000],XTZBULL[3499.3000000000000000] |
| 02316958 | BNB[0.0000000066046000],MATIC[0.0000000050145092],TRX[0.0000000480000000],USD[0.0000001140732060],USDT[0.0000075262962],XRPBULL[96.2200000000000000] |
| 02316969 | USD[0.0000000035955978],USDT[0.0000005470940230] |
| 02316979 | BTC[0.0265000000000000],ETHW[0.4640000000000000],GENE[46.9000000000000000],SOL[22.0800000000000000],USD[1.6943041163331445],USDT[0.0000000027500000] |
| 02316994 | BTC[0.0109340000000000],ETH[0.5278400000000000],ETHW[0.5278400000000000] |
| 02316996 | FTT[0.0187025889009905],LUNA2[0.1593942062000000],LUNA2_LOCKED[0.3719198145000000],SOL[0.0091643008200000],USD[115.4855289378590194],USTC[22.5630202900000000] |
| 02316998 | ATOM[3.8000000000000000],ETHW[0.0087496004995410],EUR[0.0000000036281479],FTT[0.0063288100000000],STETH[0.8867193965796277],TRX[0.0007770000000000],USD[886.5658690787799556],USDT[0.0000000077131640] |
| 02317005 | TRX[0.0000010000000000],USD[0.5454478688004648],USDT[0.0025826600000000] |
| 02317009 | ATLAS[289.9380000000000000],USD[9.2863931682500000],USDT[0.0000000018297842] |
| 02317013 | CRO[0.0000000007235313],EUR[0.0000001000000000],USD[0.0000000081093214],USDT[0.0000000033382491] |
| 02317017 | SOL[0.0000000084860000],CEL[0.0303000000000000] |
| 02317031 | BNB[0.6700000000000000],TRX[0.0000010000000000],USDT[3.6699261406469815] |
| 02317038 | BNB[0.0000002754409000],USD[0.0000013506331080] |
| 02317044 | FTT[0.0003376850991200],LUNA2[0.0000000360960919],LUNA2_LOCKED[0.0000008422242144],LUNC[0.0078600000000000],TRX[0.6868840000000000],USD[0.2420889771299960],USDT[0.0005289251249668] |
| 02317051 | SOL[0.0000000080078424],USD[-0.0062766238553391],USDT[0.0000040626090495],XRP[0.0593755500000000] |
| 02317054 | MANA[0.0000000920260056],SHIB[0.0000000039720515],TRX[0.0000000053953988],USD[0.0000000057748188] |
| 02317071 | SHIB[2400000.0000000000000000],SOL[2.4895020000000000],USD[40.9797312000000000] |
| 02317072 | SOL[0.0001408500000000],USD[1.3808473950000000] |
| 02317079 | BNB[0.5881953177285828],PROM[0.0780382000000000],USD[2.1951501849734576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02317097 | SOL[1.28280928000000000],TRX[0.00000001979500000],USD[0.000000432163135] |
| 02317116 | ETH[0.06057739016889500],ETHW[0.06025321932549500],OMG[0.000000000789580000],SHIB[1171017.776720410000000],SOL[5.7539331063977128],SXP[0.000000004491100],USDT[1.467845776833059464] |
| 02317123 | ATLAS[679.742000000000000],POLIS[3.399320000000000000],TRX[0.000003000000000000],USD[0.495161268400000000],USDT[0.004470000000000000] |
| 02317126 | ETH[0.017306050000000000],ETHW[0.017306054833355],SOL[51.048977900000000000],USD[-5.503729048823766],USDT[0.000000093253339] |
| 02317128 | EUR[0.000000503856768] |
| 02317131 | USDT[3.898539660000000000] |
| 02317134 | TRX[0.0015540000000000] |
| 02317137 | USD[0.000000043850400] |
| 02317143 | FTM[0.934200000000000000],SOL[2.769446000000000000],USD[1.963995030752273] |
| 02317144 | USD[0.020256016362293],USDT[0.000000010991935] |
| 02317150 | 1INCH[42.628846535824059],ADABULL[0.000000004450000],ATOM[0.068033260000000000],BCH[0.002862051978015],BTC[0.002875786869507],BULL[0.000000073860000],DAI[0.098312427519653],DOGE[-207.128057826834012],ETCBULL[0.000000044000000],ETH[0.000864064300000],ETHBULL[0.000890643000000],EXCHBULL[0.000000040960000],FTT[0.793227454944274],HT[0.098346904390605],JPY[123.717686418400500],KNC[8.458489593018984],LUNA[2.260490216900000],LUNA2_LOCKED[0.607810506000000],LUNC[56722.293152246000000],NEAR[0.499741980000000],OKB[0.399886347309801],OKBBULL[0.000000088000000],SOL[-1.593922983201459],SUSHI[0.474476293912925],THETABULL[0.000003300000],TRX[0.722492729012504],UNISWAPBULL[0.000000080000000],USDI[46.015128037812585000000],USDT[1.901047973242097],XRPI[-17.829360830510538] |
| 02317154 | ENS[0.009050000000000],SPELL[96.656000000000000],SUSHI[0.035807560000000],USD[0.002229523250735],USDT[0.000000034204740] |
| 02317158 | FTT[0.099050000000000],TRX[0.000010000000000],USD[0.000000098347123] |
| 02317181 | EUR[0.000000847947132] |
| 02317195 | USD[0.004839793134956],USDT[0.000000099598950] |
| 02317204 | EUR[0.177596734362054],USD[0.000000132529535],USDT[0.000003037313600] |
| 02317206 | USD[15.000000000000000] |
| 02317215 | USD[25.000000000000000] |
| 02317216 | NFT[3974875609453594291],SOL[0.000000063042300],USDT[0.000000093243089] |
| 02317221 | AAVE[0.000000005353566],ATOM[0.000000094783940],AVAX[0.000000004647302],BTC[0.000000039646846],ETH[0.000000046894288],ETHW[0.000000056243885],EUR[0.000000007062428],FTM[0.000000021657146],FTT[0.000000085047500],MANA[0.000000068227833],MATIC[0.000000064592760],RAY[0.000000027843926],SNX[0.000000050649712],SOL[0.000000107780084],SRM[0.000070497457200],SRM_LOCKED[0.017452950000000],TRX[3103.000000000000000],USD[0.000000144222536],USDT[0.1610936646707018] |
| 02317231 | BTC[0.011195140000000000],ETH[0.796591910000000],ETHW[0.796591910000000],EUR[0.000007752032168S],FTT[16.367920660000000] |
| 02317234 | FIDA[1112.116628260000000],FTT[0.063107128787630S],KIN[1.000000000000000],USD[1608.809934627324592],USDT[0.000000007787308] |
| 02317251 | KIN[2.000000000000000],USD[0.000000003900219] |
| 02317268 | BTC[0.002357250000000],ETH[0.634910714000000S],ETHW[0.634910714000000],USD[-0.678675793064322],USDT[0.000146725901767S] |
| 02317298 | ADABULL[0.000000053989010],BNB[0.000000004000000],GBP[0.444528786075510],USD[1.342131674292634] |
| 02317308 | USD[0.002215843745327],USDT[0.000000018925753] |
| 02317310 | GOG[860.000000000000000],POLIS[17.500000000000000],USD[0.054449182012500] |
| 02317317 | BTC[0.094100941000000],LRC[0.000000058222964],USD[0.000155446250629] |
| 02317322 | ATLAS[770.000000000000000],ENJ[289.833296761000000],GALA[207.832552130000000],GRT[179.118090754900000],SOL[1.775555690000000],TRX[16.111706470000000],USD[0.000000084842361],USDT[0.000008211800257] |
| 02317334 | FTT[0.013406452915200],USD[0.000000000808143] |
| 02317337 | LUNA2[0.121507527800000],LUNA2_LOCKED[0.283517564900000],LUNC[26458.520000000000000],RAY[23.325373750000000],SOL[1.012783080000000],SRM[15.668826700000000],SRM_LOCKED[0.690041220000000],USD[937.724097099781781400000000],XRP[100.000000000000000] |
| 02317338 | USD[0.000000068000000] |
| 02317342 | ATLAS[6422.380800900000000],POLIS[104.004810690000000] |
| 02317356 | USD[15.000000000000000] |
| 02317357 | LUNA2[0.000126479907800],LUNA2_LOCKED[0.000295119784800],LUNC[27.541266210000000],SOL[-0.000153110233544S],USD[0.009862574994015S],USDT[0.000000048018524] |
| 02317358 | AKRO[1.000000000000000],ATLAS[1283.590998208879919],BAO[8.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000001614205] |
| 02317366 | POLIS[2.610000000000000] |
| 02317378 | BIT[0.467000000000000],BTC[0.000003240000000],TRX[0.000031000000000],USD[0.000000070522188],USDT[0.000000020518000] |
| 02317379 | LUNA2[0.069132530350000],LUNA2_LOCKED[0.016130923750000],LUNC[0.006739000000000],USD[0.007827373100000],USTC[0.978600000000000] |
| 02317380 | ADABULL[0.558105000000000],ALGOBULL[5252000.000000000000000],BTC[0.099000000000000],ETHBULL[0.717871510000000],GRTBULL[389.800000000000000],LINKBULL[387.400000000000000],LTCBULL[25190.000000000000000],UNISWAPBULL[12.588502000000000],USD[0.123181646400000],USDT[0.416194817299723313] |
| 02317381 | ATLAS[2509.532000000000000],TRX[0.000001173402500000],USDT[0.000000137072998] |
| 02317389 | APE[7.383464084800000],SHIB[14485.246598830000000],STG[106.000000000000000],USD[1.712328418006946] |
| 02317391 | USD[0.010091830000000] |
| 02317400 | LINK[1.400000000000000],SOL[0.509903100000000],USDT[1.180590044978960] |
| 02317410 | AVAX[0.000000028620470],BTC[0.000000179268721],FTT[0.010047118026900S],USD[2.102268390617000],USDT[0.000000019000000] |
| 02317414 | BTC[0.000000017150000],SOL[0.007590000000000] |
| 02317422 | KIN[0.000000016774265],GBP[0.000000001389052] |
| 02317425 | ATLAS[80.000000000000000],DYDX[4.499145000000000],ENJ[4.999050000000000],ROOK[0.156974920000000],USD[20.785481593256895S],USDT[1.020000000000000] |
| 02317426 | BF_POINT[200.000000000000000],GBP[0.000000088831744],SHIB[0.000000030054298],TRX[0.000000035785376],USD[0.399105117284756] |
| 02317433 | KIN[3.000000000000000],NFT[3660709921586625361],NFT[3662275599534663431],NFT[5687805894209343731],SECO[1.000000000000000],TRX[1.000117000000000],UBXT[1.000000000000000],USDT[0.000000000762361169] |
| 02317436 | ETH[0.000013093760000],ETHW[0.000013093760000],FTT[25.900000000000000],STETH[0.000012700000000],USD[0.000127000000000],USDC[0.000000073616800],USDC[34.612425520000000],USDT[0.000000164633006] |
| 02317437 | SHIB[214437.102081660000000],STMX[51.440846950000000],TRX[0.000001000000000],USD[-1.552002024159148],USDT[2.038002440103162] |
| 02317438 | USD[0.000010000000000],NFT[3029322344005662591][1] |
| 02317439 | BNB[0.000000009151202],BTC[0.000000007247960],FTT[0.000000029424224],USD[0.000000045371590] |
| 02317442 | SOL[0.007015460000000],USD[0.000000066250000] |
| 02317471 | BAO[1.000000000000000],ETH[0.000002500000000],ETHW[0.000024988673041],NFT[5314878131469227960][1],USDT[0.000007327404629] |
| 02317473 | BNB[0.000000050281500],KIN[1.000000000000000] |
| 02317478 | BTC[0.652358497650000],CHZ[0.000000010000000],CVX[21.286043740000000],DOT[0.000000010000000],ETH[1.028071440000000],ETHW[1.028294480000000],EUR[0.953169419551588S],FTT[26.976554905860778],LUNA2[0.001535002380000],LUNA2_LOCKED[0.003581672200000],LUNC[334.250000000000000],STETH[0.000012104418],SUSHI[272.106194960000000],USD[0.017298132710696],USDC[3912.048448900000000],USDT[0.007239839153841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02317489 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.012070970000000000],DENT[5.000000000000000000],EUR[0.000000171514307],FTT[0.000350428643856],KIN[9.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.001496935361595],USDT[9.850547784788063 4] |
| 02317497 | BTC[0.000000030000000],USD[0.000000178935088] |
| 02317498 | AVAX[0.005091530000000],BTC[0.000091070000000],ENS[0.004359784600000],ETH[0.000902540000000],ETHW[0.000902540000000],FTT[34.194102400000000],LUNA2[18.553495880000000],LUNA2_LOCKED[43.291490390000000],LUNC[4040062.790000000],USD[0.000098350715994] |
| 02317505 | USD[10.000000000000000] |
| 02317508 | TRX[0.000010000000000],USDT[0.715156991512500] |
| 02317525 | BNB[0.004790290000000],BTC[0.000548200000000],ETH[0.006322600000000],ETHW[0.006322600000000],SOL[0.002577440000000],USD[0.000000522665372],USDT[53789.786686072753755 2] |
| 02317535 | USD[30.000000000000000] |
| 02317536 | BAO[1.000000000000000000],BTC[0.000002490000000],ETH[0.000077000000000],USD[0.000123677360867 2],USDT[5113.131798630344295 8] |
| 02317539 | AKRO[1.000000000000000000],UBXT[1.000000000000000000],USD[58.395443097347602 3] |
| 02317541 | USDT[0.481000000000000] |
| 02317544 | BTC[0.000000576165800] |
| 02317553 | TRX[0.400001000000000],USD[0.013023546000000] |
| 02317555 | DOGE[0.000000096934122],USD[0.000000042376457] |
| 02317560 | AMPL[13.199396300868346],FTT[0.100000000000000],MATIC[0.010189770159080 0],SPELL[600.000000000000000],TRX[0.000030000000000],UNI[0.000000030000000],USD[0.009962780323102 7],USDT[0.004104489920272 7] |
| 02317567 | DOGE[0.000000006455970 0],LTC[0.000000081110682],NFT [3719526782878019391],SAND[0.000028000000000],TRY[0.000000047776040],USD[0.000000004760386 0],XRP[0.000000072185217] |
| 02317570 | ATLAS[499.817600000000000],BAT[129.975300000000000],BCH[0.000852560000000],BTC[0.000542034606020],CHR[60.988410000000000],DENT[16696.827000000000000],FIDA[0.999810000000000],FTT[0.099981000000000],GALA[159.969600000000000],GRT[0.974160000000000],LINK[0.599886000000000],MANA[9.959150000000000],OMG[12.488505000000000],PROM[1.129785300000000],RAMP[9.939770000000000],REEF[1849.648500000000000],RSR[9.948700000000000],SHIB[99658.000000000000000],SLP[1379.737800000000000],SOL[0.009551600000000],TLM[260.063110000000000],USD[0.083445875700041 0],USDT[0.000000086182666] |
| 02317575 | FTT[0.000000076016832],SOL[0.000000007060820],USD[1.863848638102741 0],USDT[0.000000007060820] |
| 02317578 | BTC[0.000000006250000] |
| 02317582 | CHZ[0.471348282612 1824] |
| 02317608 | FTT[0.000000097208000],TSLAPRE[-0.000000027362182],USD[1.645164886961 1984],USDT[2.124741373623 0668] |
| 02317614 | USDT[2.455652889500000] |
| 02317621 | AMPL[0.000000010359758],BTC[0.175047680801735 7],FTT[234.381534500978693],GBP[0.000000088719833],LUNA2[19.588693370000000],LUNA2_LOCKED[45.706951200000000],LUNC[300000.000000000000000],SLND[0.000000005526600],SUSHI[0.000000080000000],USD[0.028886971048718 3],USDT[0.000000152553595] |
| 02317623 | ALTBEAR[4700.000000000000000],AMPL[0.000000003478543],BADGER[0.000000004000000],BNB[0.035000100000000],ETH[0.008000000000000],ETHBEAR[300000.000000000000000],ETHW[0.008000000000000],HGET[0.044074755000000],LRC[3236.454622100000000],SLP[8.684961000000000],SOL[0.659874600920498 0],TRX[0.470070700228300],USD[-359.520812083307 8187],USDT[21.272245997387 6250],XRPBEAR[25000.000000000000000] |
| 02317627 | STEP[10.527260530000000],USD[0.016306440000000],USDT[0.000000035504669] |
| 02317628 | USD[26.462158490000000] |
| 02317640 | COMP[0.000038231000000],MANA[0.991640000000000],MATIC[39.988600000000000],USD[2.089237404236861 6],USDT[0.000000168164326] |
| 02317647 | BNB[0.000000084638043],DYDX[74.893780572378884 0],USD[-0.394652403041 6418],XRP[0.000000063962669] |
| 02317653 | BTC[0.000000011050506],LTC[0.002491080000000],SRM[0.099786440000000],SRM _LOCKED[0.584237350000000],USD[0.000114411666209 3],USDT[0.000022764896767 8] |
| 02317659 | AVAX[0.000000100000000],BNB[0.000000010000000],BTC[0.026304756217184 8],CRO[300.000000000000000],ETH[0.064878069464132 3],ETHW[0.064878062348721 0],FTM[44.000000020000000],MANA[30.000000000000000],MATIC[0.000000005000000],REN[165.000000000000000],SAND[31.000000000000000],SOL[0.400000000000000],USD[1370.694296203024422 8] |
| 02317659 | FTT[3.593676022535382 0],MANA[140.000000000000000],SOL[5.360000000000000],TRX[0.000016000000000],USD[0.000000026773158] |
| 02317672 | AXS[2.000000400000000],BTC[0.146869930000000],DOGE[1417.000000000000000],ETH[1.486778430000000],ETHW[0.007784300000000],MATIC[170.215339900000000],RUNE[14.700000000000000],SHIB[6820351.930159590000000],TRX[0.002714000000000],USD[0.896254355298527 7],USDT[98.999659079482471 7] |
| 02317677 | EUR[0.000000050605754],USD[0.059170546250000] |
| 02317683 | USD[2.278934020000000] |
| 02317689 | USDT[0.242271705000000],XRP[0.401945000000000] |
| 02317693 | REAL[9.900000000000000],USD[0.691025873750000],USDT[0.000000082064060] |
| 02317698 | BTC[0.073938626924624],DENT[49072.000000000000000],ETH[0.320000000000000],EUR[3391.740514545000000],MATIC[590.000000000000000],USD[-2353.687372842202 6886],XRP[4383.000000000000000] |
| 02317700 | FTT[2.472116000000000],TONCOIN[47.000000000000000],USDT[0.697747000000000] |
| 02317701 | BNB[0.000000020433467],BRZ[0.000000026120000],ETH[0.000000002282951 9],POLIS[2.690000000000000],USD[-0.009705338472453 6] |
| 02317704 | ATLAS[8.150000000000000],AURY[114.000000000000000],POLIS[0.082240000000000],USD[0.379754166750000] |
| 02317721 | USD[0.000000147360789 8],USDT[9.910084904971671 0] |
| 02317722 | FTT[0.000000003118920],MATIC[0.000000005036954],TRX[0.000010000000000],TSLA[0.000000100000000],TSLAPRE[0.000000029515848],USD[0.000000074178666],USDT[0.000014870804525 3] |
| 02317729 | BTC[0.010741011000000],ETH[0.038256140000000],EUR[30.376890943594375 7],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02317731 | AKRO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[1.047053803000000],LUNA2_LOCKED[2.443125540000000],LUNC[227998.170000000000000],SOL[0.010000000000000],TRX[0.001557000000000],USD[0.002505783234862 8],USDT[494.307336248792307 4] |
| 02317740 | TRX[0.000001000000000],USD[0.000001284415500],USDT[6.913098204923303 3] |
| 02317746 | GRT[4.000000000000000],USD[0.380066068700000],VETBULL[18.400000000000000] |
| 02317747 | RAY[0.530000000000000] |
| 02317748 | COPE[12.000000000000000],ENJ[7.000000000000000],MNGO[100.000000000000000],STEP[30.000000000000000],TRX[0.000001000000000],USD[1.588714159750000],USDT[0.000000134138288] |
| 02317751 | TONCOIN[0.004325700000000],USD[0.000000004832734] |
| 02317754 | BTC[0.002000000000000] |
| 02317756 | BTC[0.000000061270000],FTT[0.097460765750654 4],USD[0.050237090000000] |
| 02317758 | ATLAS[3390.000000000000000],BTC[0.089082881000000],TRX[0.000038000000000],USD[0.000000167948724],USDT[1.420497043314073 9] |
| 02317759 | USD[100.000000000000000] |
| 02317768 | ATLAS[7561.167993260000000],CQT[99.981000000000000],MATIC[60.109896680000000],SRM[125.001502980000000],SRM _LOCKED[0.000916900000000],USD[0.000000006578750],USDT[0.000000053722883] |
| 02317773 | 1INCH[0.000000007005960],ETH[0.009366138674331 0],ETHW[0.009366138674331 0],FTT[0.000000001789060],SOL[0.213230218038637 5],USDT[0.000000066410906] |
| 02317780 | USD[0.000000005483727] |
| 02317783 | EUR[0.000000001505],KIN[1.000000000000000] |
| 02317784 | TRX[0.000010000000000],USD[0.000008850021900],USDC[305.254210570000000],USDT[0.001524000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02317786 | ATOM[0.000000024240000],BTC[0.000100008293750],DYDX[0.000000066857200],ENJ[0.000000033019591],ETH[0.000000072456152],LUNA2[0.000803206929700],LUNA2_LOCKED[0.001874149503000],LUNC[0.000000043500000],MANA[0.000000048500000],PAXG[0.000000492129943],RAY[0.000000009750400],SOL[0.000000019102542],STETH[0.000000063704586],USD[0.000487162667051],VF9[0.00000081821525] |
| 02317800 | BTC[0.000775865600000],USD[-2.523639791642227] |
| 02317801 | BTC[0.000000079451100],SOL[0.000000001060000],TRX[0.000000560144844] |
| 02317806 | EUR[0.000000077496113820] |
| 02317819 | TRX[0.000001000000000],USDT[0.934000000000000] |
| 02317823 | BOBA[90.800000000000000],SOL[0.000000100000000],USD[0.230199420000000] |
| 02317832 | BNB[0.000000004320641 4],BTC[0.000000037817699],CEL[0.000000005746051],ETH[0.000867191280011 7],ETHW[0.000000031794824],LUNA2[0.000089216867000],LUNA2_LOCKED[0.001888172690000],LUNC[0.000000008114665],MATIC[0.000000068377268],SOL[0.000000099858162],SUN[0.000748440000000],TRX[0.79625514 2270920],USD[238.164951566938879500000000000],USDT[3051.092225771937029],USTC[0.000000000783532] |
| 02317833 | USD[9536.450559085227520] |
| 02317836 | BNB[15.120187670680123],DENT[1.000000000000000],DODO[231.938418060000000],RUNE[569.565617890000000],SOL[19.445525190000000],XRP[186.452305150000000] |
| 02317837 | USD[1.549937470000000] |
| 02317838 | GBP[0.000000010214238],USD[0.000000037549786] |
| 02317851 | BTC[0.000000090000000],FTT[0.000000019179400],SOL[0.009834700000000],USD[3.258614628059591 6],XRP[0.888503000000000] |
| 02317863 | ATLAS[79.521691467392800 0],AURY[1.003768700000000],BTC[0.000000000546000],DOGE[0.000000022863000],FTM[0.000000078082072],SLV[0.025331922133451 9],TSLA[0.120000000000000],TSLAPRE[0.000000006580411 4],USD[0.755633842101210 4],USD[0.000039445208229],XRP[0.000000064456309] |
| 02317865 | EUR[0.000000122816452],GBP[0.000000109456822],USD[0.000000097476094],USDT[0.000000087528055] |
| 02317866 | USD[20.000000000000000] |
| 02317872 | SOL[0.004198560000000],USDT[0.000000026250000] |
| 02317885 | LUNA2[0.037251381030000],LUNA2_LOCKED[0.086919889070000],LUNC[0.200000000000000],USD[0.001101957659534 9],USDT[0.00493662231299 1] |
| 02317901 | USD[20.000000000000000] |
| 02317902 | 1INCH[3.394566880000000],BAO[1.000000000000000],DOT[0.304476350000000],ENS[0.865015700000000],KIN2[2.000000000000000],LOOKS[1.321352690000000],SAND[1.848756140000000],SOL[0.148424300000000],USD[0.064393947572567] |
| 02317903 | BTC[0.000000100000000],ETH[0.000000006000000],FTT[0.003340065618215],USD[0.000000073485408],USDT[0.000475439915819] |
| 02317904 | AVAX[0.270000075000000],BNB[0.012554654377535],DOGE[0.247364303585350],MATIC[3.362752340000000],NEAR[0.000000053852350],SHIB[8.401976930000000],SOL[0.000069800000000],TRX[0.000000027719188],USD[0.003400308692535 38],USDT[0.000000026816514],WAVES[0.022256000000000] |
| 02317909 | BTC[0.000003000000000],ETH[0.000000094000000],ETHW[0.000000094000000] |
| 02317911 | USD[147.667772980000000],USDT[0.000000007103280] |
| 02317912 | SRM[1.754376610000000],SRM_LOCKED[10.365623390000000] |
| 02317919 | ATLAS[0.000000003833600],TRX[0.434050000000000],USD[0.000000080718680] |
| 02317922 | USD[0.000000007731 9897] |
| 02317923 | BTC[0.000000016016800],FTT[0.200000000000000],TRX[0.852001000000000],USD[2.663522632500000] |
| 02317924 | BTC[0.000000053322486],EUR[0.001320538366404],USD[0.000000011680066],USDT[0.005532339000000] |
| 02317927 | LRC[2.791821440000000],MATIC[2.850615010000000],SAND[8.979000000000000],USD[0.383019146614766940] |
| 02317948 | BNB[0.000000035855000],BTC[0.000000030000000],ETH[0.000019000000000],ETHW[0.000019000000000],NFT[2930465199060959 49][1],NFT[386362419212711970][1],NFT[540290777417424483][1],USD[0.000000099084824],USDT[51.974088521063514] |
| 02317949 | BTC[0.017500000000000],USDT[0.008286538110283 1],USDT[4.102221249064880] |
| 02317952 | 1INCH[1.029506177576000],AXS[6.190514452833973 5],BTC[0.000000130486000],DOGE[7.000000000000000],ETH[7.506700030570240 4],ETHW[0.015741333918640 0],LUNA2[0.000000195022990],MATIC[9.989982006892348 6],SAND[3742.158740000000000],SGD[0.000000012249269 8],SOL[3.022112972405158 8],TRX[200.9 ATO000000000000],USD[10.306173649272977 8],USDC[136547.7209562400000 00],USDT[0.000000174297000] |
| 02317956 | SOL[0.000000086865200],TRX[0.906401000000000],USDT[1.072563521500000] |
| 02317963 | BTC[0.000000087016600] |
| 02317964 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000000039144692] |
| 02317965 | USD[22.757623424000000000000000] |
| 02317969 | BTC[0.000300000000000],FTT[0.122900850000000000],USD[0.000318241193319 1],USDT[201.636119861000000] |
| 02317971 | BNB[0.000000077586136],ETH[0.000000002831 6750],SOL[0.000000005000000],USD[0.013752831500000] |
| 02317972 | BTC[0.001857660000000000],EUR[0.000000029488242],INTER[0.644908030000000],SOL[0.088261462008000],USDT[0.0017513574 52987] |
| 02317973 | TRX[0.001647000000000],USDT[0.000001893704124] |
| 02317974 | BAO[6.000000000000000],BTC[0.001550286032723 4],ETH[0.000000009113833 7],ETHW[0.826410619113833 7],GODS[0.000000028698214],KIN[6.000000000000000],USD[0.000000495190318 7],XRP[0.000000007242322] |
| 02317977 | TRX[0.000010000000000],USD[0.190553615500000],USDT[0.000000014161342 6] |
| 02317988 | AURY[12.997800000000000],BADGER[3.909698538711321 6],CEL[4.690273210000000],CREAM[0.618069500000000],FTT[0.958258920000000],HNT[3.033396777006800 0],USD[0.000000352287010 1],USDT[10.974722680000000],ZRX[16.996600000000000] |
| 02317991 | EUR[2.000000000000000],SOL[0.010000000000000],USDT[1.493066677946307 8] |
| 02317993 | TRX[0.000002000000000],USD[0.002999319200000] |
| 02317994 | DOGEBULL[0.008000000000000],EUR[41.116660850000000],LUNA2[0.055588027400000 0],LUNA2_LOCKED[0.129705397300000],LUNC[12104.410000000000000],MANA[367.965600000000000],SAND[251.000000000000000],SHIB[9300000.000000000000000],USD[-29.170093936489518 4] |
| 02317995 | EUR[0.000000064534964],GALA[898.200000000000000],RNDR[2694.660960000000000],RUNE[0.049020000000000],SOL[13.587282000000000],USD[0.528282800000000] |
| 02317999 | USD[0.057803810000000] |
| 02318000 | USD[25.000000000000000] |
| 02318010 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.009393509873418 5],UBXT[1.000000000000000],USD[0.000000559917201] |
| 02318014 | USD[25.000000000000000] |
| 02318015 | AURY[4.000000000000000],USD[12.131999122162500 0] |
| 02318019 | ETH[7.006279400000000000],ETHW[7.006279400000000000],FTM[2038.000000000000000],SHIB[99640.000000000000000],USD[3.047722463100000 0] |
| 02318021 | USD[1.018309950000000] |
| 02318022 | ALGO[2016.335752030000000],ATLAS[99859.699367780000000],BAT[6358.181553950000000],BTC[0.103968100000000],DOGE[31215.726999070000000],HNT[82.277251530000000],IMX[737.595781990000000],MANA[1574.510371460000000],MKR[3.118798900000000],POLIS[3477.970815430000000],SAND[841.410332950000000 00],SHIB[2107416.784540220000000],SKL[12341.588023900000000] |
| 02318026 | BTC[0.001500000000000],ETH[0.006998670000000],FTT[0.800000000000000],MTA[15.996960000000000],SOL[0.119977200000000],UNI[44.207934906195000000000000] |
| 02318049 | BTC[0.018337403640000],CEL[12.894785860000000],ETH[0.184354738200000],ETHW[0.184230418200000],FTM[57.422093260000000],FTT[12.720507240000000],LINK[7.051836080000000],MATIC[191.469977490000000],RUNE[18.636995180000000],SOL[3.969176306000000],USD[196.745821120000000] |
| 02318053 | ADABULL[0.035900000000000],SXPBULL[11597.737100000000000],TRX[0.000001000000000],USD[8.410796440550000] |
| 02318054 | ETHBULL[0.000000006000000],EUR[0.951482890000000],LUNA2[0.047123268910000],LUNA2_LOCKED[0.109954294100000],LUNC[0.000000055952194],SOL[0.000000005992194],USD[-0.685494076853110 5],USDT[0.000000018833319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02318055 | ATOM[0.212134110000000],AVAX[0.050045740000000],BNB[0.000000070000000],GENE[0.000003340000000],MATIC[0.000625550000000],NFT (37253921087371222O7)[1],NFT (403897149666283978)[1],NFT (539331889557478351)[1],SOL[3.778185932721500O],TRX[0.000399290000000O],USD[0.009739973203569S],USDT[0.000000046450840] |
| 02318068 | ETH[0.000000010000000],GBP[0.638409814414380O],SOL[0.000000007030441O] |
| 02318070 | TRX[0.000005000000000],USDT[3.675105320000000] |
| 02318075 | BTC[0.046100001000000O],CHF[0.000000008003264O],EUR[0.000003192384340],FTT[0.034975540000000O],USD[0.7704444601325235] |
| 02318083 | USD[29.0588201565000000000000000] |
| 02318088 | FTT[0.014093570871854],SHIB[100000.000000000000000],USD[3.186828275000000O],USDT[0.000000102101871] |
| 02318094 | AKRO[3.0000000000000O],BAO[4.000000000000000],DENT[2.000000000000000],KIN[7.0000000000000O],TRX[3.0000100000000O],UBXT[2.00000000000000O],USD[0.0000000505900057],USDT[0.0000141355934593] |
| 02318098 | ETH[0.018453370000000O],ETHW[0.018453370000000O],FTT[0.163117467614120O],USD[1209.299209313085504T],USDT[0.000000103366778] |
| 02318099 | BNB[0.0000000068950000O],MATIC[0.0000000026400000],USD[0.000012648284O],USDT[0.000000089308573] |
| 02318102 | EUR[0.001044736590733O],HNT[0.000000002800000],TOMO[1.000000000000000] |
| 02318106 | USD[25.00000000000000] |
| 02318116 | USD[126.681163130000000000000000],USDT[0.000000000780822] |
| 02318122 | SOL[0.0000000300000O],USD[0.000000283414637S2] |
| 02318124 | USD[0.000000012568123S],USDT[0.000000008482616] |
| 02318129 | AVAX[0.00000000000O],BTC[0.025086651825437S],CRV[15.0000000000000O],ETH[0.047000000000000],ETHW[0.036000000000000O],FTT[0.0000000800000O],LUNA[0.2891533007000000O],LUNA2_LOCKED[0.67469103490000O],LUNC[20000.00000000000O],SNX[8.300000000000000O],SOL[0.7090000000000O],USD[-139.953699876421257400000000000O],USDT[0.000000108584870] |
| 02318131 | LUNA2[0.105966003800000O],LUNA2_LOCKED[0.247254008800000O],USD[0.000000018959875],USTC[15.000000000000000] |
| 02318135 | BAO[0.100000000000000O],BCH[0.000000052000000],BTC[0.000000075000000],DOGE[0.000071960000000],ETH[0.000001016000000O],ETHW[0.0000010160000000],LTC[0.0000005945761S],SHIB[0.0000008360000000],UNI[0.022465031000000O],USD[0.0679808936484717],USDT[0.000000080000000] |
| 02318140 | TRX[0.000010000000000O],USD[0.010069507764249],USDT[0.000000046394390] |
| 02318149 | BNB[0.000000027228248],ETH[0.073726471232500O],LUNA2[0.000000455104670],LUNA2_LOCKED[0.000001061910896],LUNC[0.009910000000000],MATIC[0.000000071540362],SPELL[0.000000069616340],USD[0.000001483205238T],USDT[0.000000069091104] |
| 02318150 | USD[0.000000062565192],USDT[0.000000000514320] |
| 02318151 | ALICE[1.140283130000000O],DOGE[1094.416782380000000O],USDT[91.1052431877959168] |
| 02318153 | BTC[0.000000050369980],DOGE[0.046867822000000O],LTC[0.000002665593600O],TRX[0.000000005477835S],USDT[0.000000032717760] |
| 02318155 | BTC[0.052409500000000O],USD[0.000561946972404S] |
| 02318167 | BAO[1.000000000000000O],STEP[102.679923400000000O],USD[0.0000000097202S2] |
| 02318169 | USD[-2.383040826335000O],USDT[17.580000000000000] |
| 02318171 | ATLAS[138.959992467888080O],POLIS[2.605499780000000O],USD[0.000000032273680],USDT[0.000000233360050] |
| 02318176 | BTC[0.000000001935090O],ETH[0.0000000013867027],SOL[0.000000086131756],USD[0.0000001771007720O] |
| 02318178 | BTC[0.000000079400000O],NFT (296584113148001021)[1] |
| 02318184 | AURY[32.0000000100000O],HNT[13.500000000000000O],USD[2.051773138250000O] |
| 02318185 | SOL[0.0000000315928000] |
| 02318189 | BTC[0.0009600760000000O],ETHW[0.000096070000000O],USD[-0.004940785125346O],USDT[0.000000165107178] |
| 02318195 | BTC[0.0000426010000000O],DOT[33.224391459465340O],ETH[1.491650864550000O],ETHW[1.487819386000000O],FTT[8.400000000000000O],LUNA2[0.0070054863540000O],LUNA2_LOCKED[0.016346134830000O],LUNC[0.0037733600000000O],SOL[0.000000660000000O],SRM[270.005009200000000O],SRM_LOCKED[3.498628060000000O],SXP[310.643160051275728],USD[1.717758042971658S],USTC[0.991658000000000O] |
| 02318217 | USD[25.000000000000000] |
| 02318232 | USD[3.578025292500000O],USDT[0.138818006275492T] |
| 02318232 | AKRO[2.000000000000000O],BAO[9.000000000000000O],DENT[1.0000000000000O],KIN[3.0000000000000O],LUNA2[0.000379076605300],LUNA2_LOCKED[0.000088451207900O],LUNC[8.254472890000000O],RSR[1.0000000000000O],TRX[0.002332000000000O],UBXT[1.0000000000000O],USD[0.0000000721779125],USDT[1.9247939069844940] |
| 02318233 | AKRO[1.000000000000000O],ETHW[0.000000007000000O],USD[-0.004940784511253],USDT[0.000000046000000] |
| 02318234 | AGLD[99.493260000000000O],ALC[40.000832200000000O],ALPHA[283.964000000000000O],ASD[217.273300000000000O],ATOM[4.899860000000000O],AVAX[1.999600000000000O],BADGER[4.658778000000000O],BCHO[1.339734000000000O],BICO[14.9550000000000O],BNB[17.996420000000000O],BTC[0.0139940200000000O],BULL[0.000665200000000O],CEL[90.779080000000000O],COMP[1.106751000000000O],CRV[0.998200000000000O],DENT[6397.9000000000000O],DOGE[380.740400000000000O],ETH[0.061981200000000O],ETHW[0.028995200000000O],FIDA[46.9880000000000O],FTM[106.991800000000000O],FTT[14.1461344500000000O],GRT[2.58.9800000000000O],JOE[128.583000000000000O],KNC[9.838898000000000O],LINA[1719.6200000000000O],LOOKS[81.981800000000000O],MOB[0.488800000000000O],MTL[15.4969200000000O],PUNDIX[0.094000000000000O],RAY[39.7494006700000000O],REN[125.9540000000000O],RSR[5529.220000000000O],RUNE[23.097000000000000O],SAND[28.9938000000000O],SKL[284.972000000000000O],SPELL[98.920000000000000O],SRM[38.9990000000000O],STMX[3059.250000000000000O],SXP[39.4943800000000O],TLM[947.9224000000000O],TRX[0.0000010000000000O],USD[168.9024878457868O] |
| 02318239 | ALCX[0.000770400000000O],ALPHA[89.959600000000000O],ASD[172.765440000000000O],ATLAS[2720.000000000000000O],AVAX[2.999400000000000O],BADGER[6.187174000000000O],BCH[0.176938400000000O],BICO[20.9912000000000O],BNB[24.0917000000000O],BTC[0.014293520000000O],CRV[0.9916000000000O],DENT[8993.7000000000000O],DOGE[517.593800000000000O],FIDA[58.9824000000000O],FTM[695.0000000000000O],FTT[1.7996000000000O],KIN[889822.00000000000O],LINA[2349.0680000000000O],LOOKS[44.9752000000000O],MOB[2.4970000000000O],MTL[20.1959600000000O],PROM[3.5468360000000O],RSR[8257.76200000000000O],RUNE[4.0915200000000O],SAND[40.9912000000000O],SPELL[98.5600000000000O],STMX[1709.658000000000000O],TLM[530.7952000000000O],USD[1118.464290224873955S],USDT[0.0000005088107Z],WRX[100.957200000000000O] |
| 02318249 | USD[30.000000000000000] |
| 02318251 | BTC[0.030394528000000O],ETH[0.710219140000000O],ETHW[0.440267740000000O],USD[243.76000668254535688] |
| 02318255 | USD[0.000000073750000O],USDT[0.000000004398185] |
| 02318257 | TRX[0.000001000000000O],USD[0.279000705116680O4],USDT[0.000000035460977] |
| 02318264 | BNB[0.0000007000000000O],PERP[0.100000000000000O],USD[0.610800539250000O],USDT[0.000000131021580] |
| 02318265 | BTC[0.000000088305680] |
| 02318274 | USD[0.043145790000000O] |
| 02318278 | KIN[0.7220532400000000O],USDT[0.000000081991554] |
| 02318282 | ETH[0.000000050000000O],SOL[0.0370000100000000O],TRX[0.000001000000000O],USDC[3.640000000000000O],USDT[0.000000044844704] |
| 02318284 | BTC[0.0001994300000000] |
| 02318290 | LUNA2[0.003857791269000O],LUNA2_LOCKED[0.009001512962000O],USD[1.925403070000000O],USTC[0.546089000000000O] |
| 02318294 | SOL[3.508440610000000O],SPELL[97.9200000000000O],USD[0.000000005386000O] |
| 02318299 | USD[30.0003716046578441] |
| 02318304 | ATLAS[1779.832800000000000O],TRX[0.000010000000000],USD[1.073036474487500O],USDT[0.000000077292220] |
| 02318306 | USD[0.000000051250000] |
| 02318309 | BTC[0.000800000000000O],USDT[1.246665136000000O] |
| 02318316 | BTC[0.001150000000000O],USD[0.431707416766689] |
| 02318321 | AURY[7.000000000000000O],POLIS[13.400000000000000O],USD[0.6262146412500000O] |
| 02318327 | SOL[500.6711421900000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02318335 | AKRO[4.000000000000000000],BAO[5.000000000000000],DENT[1.000000000009256322],ETH[0.000000000256322],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[1.000164000000000000],UBXT[3.000000000000000000],USDT[0.000000044482642] |
| 02318340 | SHIB[1095399.440518762464806],SOL[0.00000002563910],TRX[0.0000000097600000] |
| 02318345 | USD[10.000000000000000000] |
| 02318352 | BTC[0.000000000930000],TRX[0.000001000000000] |
| 02318360 | USD[30.000000000000000] |
| 02318365 | BTC[0.000000065773447],EUR[5.2665389001525970],USD[3.2952651463580532] |
| 02318367 | NFT [574810429859783381][1],USD[0.000000005609250] |
| 02318375 | FTT[0.151863500000000],SPELL[0.000000001880790Z],USD[0.0000410341647108],USDT[3.9384244085159226] |
| 02318382 | EUR[16422.0006613586725024],USD[0.0000000074721791],USDT[99.873364566896024] |
| 02318390 | ETHW[0.007998480000000],LUNA2[0.014132198860000],LUNA2_LOCKED[0.032975130680000],LUNC[0.740000000000000],SOL[0.004252430000000],TRX[0.0002480000000000],USD[0.739141412974564],USDT[0.0079960025719734],USTC[2.000000000000000],XRP[0.000050000000000] |
| 02318396 | SOL[0.000000009645330Q] |
| 02318397 | TRX[0.010088040000000000],USD[-0.0002896566463134],USDT[0.00000031843300] |
| 02318398 | TRX[0.0000010000000000] |
| 02318399 | SOL[0.0001102400000000],TRX[0.000010000000000],USDT[0.000000055000000] |
| 02318413 | SRM[1.754376610000000],SRM_LOCKED[10.3656233900000000] |
| 02318417 | USD[0.3490349423575000] |
| 02318422 | BTC[0.0000000057600000],FTT[5.0996508000000000],LTC[0.780000000000000],LUNA2[0.012429730570000],LUNA2_LOCKED[0.0029002704650000],LUNC[270.660000000000000],SOL[6.2071685590000000],USD[0.1076820674464000] |
| 02318426 | NFT [403406611748691682][1],NFT [479217016383767149][1],SOL[0.000000000696500] |
| 02318428 | SLP[130.000000000000000],USD[0.051193458000000] |
| 02318431 | BCH[3.9729800000000000],BNB[0.040000000000000],LUNA2[0.0232220946400000],LUNA2_LOCKED[0.0541848875000000],LUNC[4256.660000000000000],SOL[6.1989236000000000],USD[0.0126059104757250],USDT[0.00000009824466],XRP[1978.4427279600000000] |
| 02318433 | ADABULL[8.0006874883000000],ETHBULL[0.000009364165000000],FTT[11.1377870300000000],USD[0.8878131054236798] |
| 02318437 | BAO[3515.0000000000000000],FTT[0.399920000000000],MANA[17.0002446000000000],SOL[0.375060000000000],SRM[3.0000000000000000],USD[0.7603453253651336],USDT[0.000000011056924] |
| 02318441 | ATLAS[1180.0000000000000000],MANA[0.994300000000000],SRM[18.000000000000000],USD[0.0000001156644426],USDT[0.0000000098209168] |
| 02318442 | SOL[0.000000009750000Q] |
| 02318445 | FTT[0.000000001800151],LTC[0.000000008300000],LUNA2_LOCKED[0.0000001330335540],USD[0.0000007001714112],USDT[0.0000000107618790] |
| 02318447 | BTC[0.000000080678500],FTT[0.0059582204354000],USD[0.1128928536965447] |
| 02318452 | USD[0.0001867192095041] |
| 02318455 | MER[16.0000000000000000] |
| 02318457 | ETH[0.000000073517400],FTM[1.000000000000000],USD[1.5322218249171096] |
| 02318458 | ETH[0.0000000037798792],EUR[0.003630794396224],USD[0.0000229706138000],USDT[0.0000001024060563] |
| 02318460 | SRM[0.989740000000000],USD[5.295509913000000],USDT[0.4862006635183760] |
| 02318462 | BTC[0.0000000358134446],ETH[0.000089860924000],ETHW[0.0000898589382177] |
| 02318467 | BAO[1.123585640000000],CRO[0.001902600000000],EUR[0.000000081743362],SHIB[560361.7908198500000000] |
| 02318477 | ETH[0.0000000000199200],NFT [310024710223072115][1],NFT [395427496998879751][1],NFT [508448320883467687][1],SOL[0.000000048299900],USD[0.0000005090139],USDT[0.0000000565145438] |
| 02318480 | BTC[0.0001731598867624],EUR[0.000001237254608Q],SHIB[476.4023851500000000],SOL[0.0002278472310300],USD[0.0000000000510195] |
| 02318517 | EUR[0.000039799425061Z],USDT[0.503395170000000] |
| 02318520 | ATLAS[1099.780000000000000],USD[0.080660410000000Q],USDT[0.0000000001747242] |
| 02318521 | BTC[0.225000020000000],ETH[1.5113815014478400],ETHW[1.5066679285487600],FTT[25.6876264439234184],STETH[1.8375103025735850],USD[805.4199199228047233],USDT[9.1643436078884186] |
| 02318526 | SOL[0.0000000084815900] |
| 02318535 | POLIS[2446.0007219752417905],USD[0.0000000155967331],XRP[0.000000090260920] |
| 02318538 | TRX[0.0000010000000000],USD[0.0000000076433876],USDT[0.0000000066566860] |
| 02318551 | ATLAS[2440.0000000000000000],RNDR[119.376120000000000],SRM[0.9760800000000000],USD[0.4361164732143675],USDT[0.000000132081316] |
| 02318552 | USD[30.0000000000000000] |
| 02318559 | BTC[0.0000000057337337],ETH[0.062900000000000],ETHW[0.062900000000000],USD[411.9702941368303111] |
| 02318563 | BNB[0.000000039358100],ETH[0.000000008435079],USD[0.0000005559333325] |
| 02318564 | RSR[1.0000000000000000],TRX[0.000009000000000Q],UBXT[1.000000000000000],USDT[0.0000000050662800] |
| 02318568 | AKRO[1.0000000000000000],TRX[0.000009000000000],USD[0.0000008289035] |
| 02318578 | GBP[0.0000081435947000],KIN[1.0000000000000000],RSR[1.000000000000000],USDT[0.0000000051446302] |
| 02318583 | LTC[0.021382600000000],USD[0.000000980641077],USDT[0.000000813676891] |
| 02318584 | BTC[0.000000041440000],CRO[350.097601370000000],DAI[22.800000000000000],ETHW[0.034997000000000],LUNA2[0.197582849000000],LUNA2_LOCKED[0.460992664800000],LUNC[43020.910000000000000],RAY[15.128766550000000],RSR[1580.000000000000000],USD[-43.569782407359762200000000000],USDT[258.9536112057027900] |
| 02318590 | BNB[0.060000000000000],ETHW[14.464000000000000],LUNA2[6.041467831603500],LUNA2_LOCKED[14.096758278741400],LUNC[1315542.340000000000000],TONCOIN[98.000000000000000],USD[270.0743135747611010000000000],USDT[0.0000001960397094] |
| 02318592 | BTC[0.0001000000000000],USD[99.5843926667561086] |
| 02318593 | BTC[0.1169524300000000],ETH[0.002620000000000],ETHW[1.060260000000000],EUR[0.000118906674143],USD[0.9536558010890318],USDT[0.000000039544226] |
| 02318594 | MBS[752.2624017800000000],USD[0.0365245295679297] |
| 02318595 | FTT[313.2851360000000000],USD[0.7306174000000000],USDT[1.1525231246228376] |
| 02318607 | FTT[0.0000000053280416],SRM[2.0332025700000000],SRM_LOCKED[10.0867974300000000],USDT[1.0398611112750000] |
| 02318608 | USD[4.1647512109276200],USDT[0.0004616100000000] |
| 02318613 | ATLAS[280.0000000000000000],POLIS[9.600000000000000],TRX[0.0000010000000000],USD[1.3766405607500000],USDT[0.0000000101942269] |
| 02318614 | SOL[0.1400000000000000],USD[2.9195873258306792],USDT[0.0000000009176389] |
| 02318623 | TRX[0.0001000000000000],USD[0.7322469645688374],USDT[0.0030059400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02318624 | BADGER[0.000316000000000],CHRP[0.759270000000000],LRC[0.273060000000000],LUNA2[0.059346678870000000],LUNA2_LOCKED[0.138475584000000000],LUNC[12922.864272300000000],RAY[0.943760000000000],RUNE[0.054315360000000000],SAND[0.000000007825000],SLP[9.183600000000000],SOL[0.005791500000000],USD[0.6 493867153432076],USDT[0.017251834620501 3],XRP[0.0694700000000000] |
| 02318627 | BNB[0.069986700000000],BTC[0.000035109000000],ETH[0.074985750000000],USD[-23.6166352495000000000000000],USDT[1.055142767000000] |
| 02318632 | USD[29.9831175530340448],USDT[0.0000000256944480] |
| 02318634 | AVAX[0.000000001450574 6],BAO[1.000000000000000],BTC[0.013852145782706 7],ETH[0.000000019084247],ETHW[0.0000005793786 62],FTT[0.000000083517310],KIN[1.000000000000000],LUNC[0.000000010400000],MATIC[0.000000056610353],SOL[0.000000051359904],TOMO[0.000000074400000],USD[0.00062327617 7036],U SDT[0.000081162372663 2],USTC[0.0000000066880000] |
| 02318635 | ALPHA[43.000000000000000],DOT[0.900000000000000],FTM[14.000000000000000],OXY[70.990600000000000],USD[0.329504924342578 5],USDT[0.0000000011371735] |
| 02318639 | SOL[0.00000030333100] |
| 02318643 | AAVE[8.076827000000000],DYDX[400.39170650000000],FTT[0.099336520000000],GBP[0.00000002381410 7],LUNA2[3.258854599000000],LUNA2_LOCKED[7.603994064000000],LUNC[70962.2 450000000000000],SOL[6.369036970000000],USD[0.023455705294461 5],USDT[0.000009125688519] |
| 02318649 | AAVE[0.269054220000000],ALGO[0.991270000000000],AUDIO[0.903958000000000],BAL[0.009858380000000],BNB[0.527795200000000],BTC[0.016200060000000],CHZ[2068.1661600000000000],COMP[0.00079212400000 0],DOGE[0.984286000000000],ETH[0.413382868000000],ETHW[0.413382868000000],FTT[18.097400600000000 0],HNT[0.097672000000000],KNC[159.888146600000000],LINK[28.155861000000000],LTC[5.727836400000000 0],LUNA2[0.005091376623000],LUNC[3.005983791900000],MKR[0.082976914000000],NEAR[0.294606800000000 0],SUSHI[32.946339000000000],SXP[0.294024800000000000],TOMO[0.086129000000000000],TRX[228.6880350000000000],UNI[0.046694100000000],USD[19.947048380000000],USDT[1927.8151422308149000],XRP[1.959842000000000],YFI[0.000997478000000] |
| 02318650 | ATLAS[0.000000087105416],AURY[0.0000000071361024],DENT[0.000000009893924],ENJ[0.0000000010150000],ETH[0.00000039484168],FTT[0.01471061000000 00],GALA[82.000357154166357 5],SOL[0.000000000588803],USD[0.000000003615886] |
| 02318653 | USDT[0.5586597080000000] |
| 02318660 | APE[0.0000005000000000],APT[0.0000003200000000],AVAX[0.0000000063400000],BNB[0.800000006984664 0],BTC[0.042000060299815],ETH[0.000100056720687],LTC[0.0000000232163452],MATIC[0.754525250172722 8],SAND[0.6576862100000000],SOL[0.006000007492709],TRX[0.00007100400000 00],USD[2.4329950736781196],USDT[0.0000000350744141] |
| 02318666 | SOL[0.0000000288706880] |
| 02318675 | ETH[0.0000000006063836],LTC[0.0000000480000000],USD[0.0000249916971945] |
| 02318681 | BTC[0.209200270000000000],ETHW[2.785420620000000],EUR[403.411527720631291 1],FTT[43.539995120000000],SOL[41.868213070000000] |
| 02318684 | CRV[0.000000001640000],ETH[0.000000008391490],GT[0.000000007286025],LINK[0.000000000010757245],STOR[0.000000019673780],TRX[0.0000010000000000],USD[0.0000000088967808],USDT[0.008972000000000],XRP[406.773957080836469 7] |
| 02318691 | USD[0.0044693057505795],USDT[0.0000000050000000] |
| 02318694 | AMPL[0.0000000001944413],BOBA[0.0000000009681870],BTC[0.000000419000000],CONV[9794.335679420000000],CREAM[0.0000004903168 0],CRO[450.0000000000000000],EDEN[100.0000000000000],JOE[0.0000005496359 86],LUNA2[0.058681266210000],LUNA2_LOCKED[0.136922954500000],LUNC[12777.969263414040988 0],MCB[14.7000000000000000],PEOPLE[0.000000008400000],RNDR[60.0000000008735570 84],SAND[0.0000000887009 8],SOL[0.000000082280751],USD[19.0314337060249917],USDT[0.0000001229613 80] |
| 02318696 | EUR[0.000000111710660],KIN[5.0000000000000000],USD[0.0000000826703 98],USDT[0.00000000799214 00] |
| 02318697 | BNB[0.000000002000000],BTC[0.002081060000000],ETH[0.003295868000000],ETHW[0.003295868000000],FTT[0.2061142700000000],SHIB[224003.857746909758478 5],SOL[0.431788608054198],USD[0.4317880000000015944288] |
| 02318698 | BTC[0.040116310520000],ETH[0.166839644000000],ETHW[0.166839644000000],FTT[21.9212516200000000],SLP[2.890205470000000],USD[700.7971835140227 05000000000],USDT[0.0000000340524954] |
| 02318701 | BNB[0.059988600000000],BTC[0.000999810000000],ETH[0.014997150000000],MATIC[18.9963900000000000],NFT[3653193062862151971 1][1],NFT[3739731067737291931 1],SOL[0.006825201898040 0],TRX[14.862253000000000],USD[242.9462935911250000],USDT[10.0000010017493672] |
| 02318706 | SOL[0.0000000034925360],TRX[0.1080320733304160] |
| 02318710 | BNB[0.000000005877700 0],DENT[1.000000000000000],SOL[0.000000973368851],TRX[1.000000000000000] |
| 02318717 | ATOM[0.0179280700000000],AVAX[0.0285524900000000],BEAR[282.6358000000000000],BNB[0.0027281021532400],BTC[0.0125726135645600],BULL[0.0007622645700000],DOGE[0.8811094600000000],ETH[0.0005464675288500],ETHBULL[0.0076420200000000],ETHW[0.0009916964884 2],EUR[81773.6619138558977400],FTT[0.0369127 5637377883],GOGOL[0.000815700000000],MANA[0.2663896800000000],MATIC[0.1942681188133400],NFLX[0.009447100000000],RUNE[0.000000079358400],SAND[0.928649300000000],SOL[0.006891429060630 0],TRX[281.968650000000000],USD[39.7008807463207305000000000],USDT[10.0054348546237100] |
| 02318721 | BTC[0.0030669200000000] |
| 02318722 | CRV[0.0000000073590500],ETH[0.000000030000000],USD[-0.0000316811266318],XRP[5.3214734900000000] |
| 02318727 | USD[500.0100000000000000] |
| 02318747 | ATLAS[9.8157000000000000],BTC[0.001130500000000],TRX[0.000001000000000],USD[0.0084109932871267],USDT[0.0000218824848102] |
| 02318748 | BCH[0.000997600000000],BNB[0.000976000000000],BTC[0.0561475334807000],CHZ[129.7920000000000000],COMP[0.000045740000000],ETH[0.006082000000000],ETHW[0.006082000000000],EUR[0.287709150000000],FTT[0.092200000000000],LINK[0.099300000000000],LTC[0.749642000000000],LUNA2[0.0059374588860000],L UNA2_LOCKED[0.0138540706900000],USD[0.044280220000000000],USDT[0.5354400624000000],USTC[0.8404760000000000] |
| 02318750 | USD[2.1708485382500000],USDT[0.0000036031931 94] |
| 02318758 | BTC[0.040110000000000],ETH[0.442000000000000],ETHW[0.442000000000000],EUR[0.0000000900000000],SOL[2.979613000000000],USD[1.5183793257611421] |
| 02318759 | EUR[2.0599131250000000],USD[10.0005087168156804],USDT[0.0000049822456] |
| 02318780 | USD[25.0000000000000000] |
| 02318782 | FTT[0.000000009556519],LTC[0.000000008006742 8],PERP[0.000000064316570],USD[0.589966157900000] |
| 02318789 | BNB[0.0025571800000000],FTM[6.1789421160944875],GALA[7.8000000000000000],LINK[0.0941381734400000],SAND[0.3500000000000000],SOL[0.000000230000000],USD[3.6967510175325378],YGG[0.2396256800000000] |
| 02318795 | 1INCH[0.000000007260628 6],AMPL[4.1860420989190838 0],BNB[0.000000001000000],COMP[6.2954000000000000],DOGE[0.0000000834004 52],EUR[0.1349874894237940],FTM[0.9566048753718266],FTT[90.1952234000000000],KNC[38.2293108174182400],LEO[973.4869484371470281],LRC[1253.0000000000000000],LTC[16.9363507393308139],LUNA2[31.2227199800000000 0],LUNA2_LOCKED[72.8530132800000000],LUNC[0.000000002046000],MATIC[8.3600387713404950],MBS[1900.0000000000000],OXY[7000.0000000000000000],RUNE[0.8289403457488126],SLP[95580.0000000000000000],SNX[227.0991989400000000],SOL[52.0217907077410666],SPELL[90950 0.0000000000000],TRX[83578.0000000000000000],TRYB[0.2517281575444800],USD[-5129.7406260220293313],YFI[0.0004773636425800] |
| 02318798 | USD[10.0000000000000000] |
| 02318800 | ATLAS[0.0165466000000000],CRO[0.0000000089717680],EUR[0.0000000867417760],KIN[2.000000000000000],NFT[3956137386613518164][1],SOL[0.0069658400000000],USD[0.0000194848439696] |
| 02318802 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000000093617333] |
| 02318806 | ETH[0.000000152959464],SHIB[0.0000000023804711],SOL[0.0000000044749443],USD[847.2047445134529786] |
| 02318823 | USD[53.2045379583120260],USDT[0.0000000680369349],XRP[3.8730825000000000] |
| 02318842 | BNB[0.0098385000000000],BTC[0.0744843630000000],ETH[0.0349392684000000],ETHW[0.0349392684000000],EUR[0.0000000101620419],FTT[0.0976250000000000],LINK[0.0957048600000000],LTC[0.0196713000000000],SOL[0.0096656000000000],SXP[193.9631400000000000],UNI[0.0435101700000000],USD[368.6398503153750000],USD T[0.2481290924516000] |
| 02318848 | USD[0.0005632473436992] |
| 02318850 | BNB[0.0000000100000000],TRX[0.0000000000000000],USD[0.0000005180431 7],USDT[0.0000000098972996] |
| 02318856 | ATLAS[9600000000000000],LUNC[0.001620000000000],TRX[0.0000001000000000],USD[0.0000000080630578],USDT[0.0000000021514100] |
| 02318863 | CRO[117.4529810200000000],KIN[1.0000000000000000],USD[0.0000000333088081] |
| 02318868 | USDT[0.0005697300636984] |
| 02318870 | TRX[0.0000010000000000],USD[0.0000262478420008],USDT[0.0000000075000000] |
| 02318877 | FTT[82.3006742650916450],USD[0.0024355743230500],USDT[0.0000000060000000] |
| 02318880 | COMPBULL[0.1000000000000000],FTT[2.1000000000000000000],LTC[0.0090000000000000],USD[347.9909678412310847],USDT[2.1728935307500000] |
| 02318897 | BTC[0.0000000000000000],USDT[3.5338014480000000] |
| 02318898 | SOL[0.0000000055750000] |
| 02318906 | USDT[1.0824586250000000] |
| 02318912 | USD[0.0000012115003210] |
| 02318919 | AAVE[0.0006200000000000],ALCX[0.0000007656000],ATLAS[0.0000000050000000],AVAX[0.0000000022602230],ENS[0.0000000024796200],FTT[0.0000000063056462],IMX[0.0000000083014470],LINK[0.0000000061200000],MATIC[9.9780000000000000],ROOK[0.0006446000000000],USD[0.0000000088864248],USDT[0.000000029882376 ],WAVES[0.0000000000355200],XRP[0.0000000010400000] |
| 02318921 | ATLAS[3029.0000000000000],CREAM[9.9100000000000000],CRO[380.0000000000000000],FTM[612.7622191075352600],GALA[1323.0137226315520000],GRT[325.4000757545296800],LRC[120.0000000000000000],MANA[101.9898000000000000],MATIC[268.6604809708122200],PRISM[768.2460000000000000],RUNE[0.000000000200 00],SNX[43.7594639955440000],SOL[7.3444793815146914],SPELL[10636.1723799000000000],USDT[2.1957170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02318926 | USD[0.000000082058898],USDT[0.000000072567397] |
| 02318932 | TRX[0.00000800000000000],USDT[428.610000000000000] |
| 02318946 | SOL[0.000000006454000] |
| 02318947 | TRX[0.000001000000000],USDT[1.278171000000000] |
| 02318950 | BAO[1.000000000000000],USDT[0.000019134525626] |
| 02318957 | ATLAS[4230.000000000000000],USD[0.549647044825000] |
| 02318973 | MATIC[0.000385970000000] |
| 02318976 | TRX[0.000001000000000],USD[102.047528854164475],USDT[2477.147968003498206] |
| 02318985 | BAO[1.000000000000000],BTC[0.000000001077470],CQT[0.000000005725752],DOGE[0.082666911719000],ETH[0.000000069382840],GBP[0.000010957448023],MANA[0.000000040774469],RUNE[0.000000091502413],SAND[0.000000083322745],SHIB[0.000000046255248],SOL[0.000000056427990],UBXT[1.00000000000000],USD[0.00000099147460400],XRP[0.000000096590724] |
| 02318988 | USDT[7.131816692625000] |
| 02318991 | FTT[0.019277153982830],USD[0.064344810400979],USDT[0.000000076641961] |
| 02319002 | ALICE[5.905720000000000],ALPHA[36.033422500000000],POLIS[19.064918000000000] |
| 02319007 | FTT[0.032254020000000],SOL[0.000000005136400] |
| 02319016 | FTT[0.178189864829464],USD[3851.862519559381800900000000],USDT[0.000000266993514] |
| 02319019 | COMPBULL[24.400000000000000],ETHBULL[3.147500000000000],FTT[0.041906804137134b],USDT[0.000000005375000] |
| 02319021 | USD[0.042198670500000] |
| 02319025 | BNB[0.00000011930837t],BTC[0.000000022616795z],ETH[0.00000024092825],FTT[51.297327873486663z],GMT[0.000000012920008],GST[0.000000017238000],MATIC[0.000000039009328],SOL[0.000000199540000],TONCOIN[0.0000001000000000],USD[0.036235580555461b],USDT[0.00000002155085t] |
| 02319028 | BAO[2.000000000000000],EUR[0.00000000009106],SHIB[2561563.249630520000000] |
| 02319029 | BTC[0.000000034283993],FTT[0.0030751586198657],MATIC[0.000000078069800],SHIB[0.000000037652973],USD[-0.001650352981541t] |
| 02319030 | TRX[0.000004000000000] |
| 02319043 | MBS[343.938260000000000],SOL[1.610000000000000],USD[0.320269287780000],USDT[0.0053465000000000] |
| 02319044 | USD[0.630361366522385t] |
| 02319048 | EUR[0.000000037877344],FTT[0.031211316803768t],SOL[-0.006756169829334t],TRX[0.000010000000000],USD[-182.21323066290748118],USDT[226.835576694881943] |
| 02319049 | EUR[0.000000140339294t],FTT[0.000000043854962],LUNA2[0.004635078160000t],LUNA2_LOCKED[0.018151823700000],LUNC[-0.000000015952624],SRM[1.834765820000000],SRM_LOCKED[17.281011280000000],USD[-0.002892278204249b],USDT[0.000000030271550],VETBULL[20000.091861500000000] |
| 02319059 | EUR[0.00000093888618],TRX[0.000010000000000],USD[8.729833494865419z],USDT[0.000000132124522],XRP[2.690555800000000] |
| 02319061 | AUDIO[0.993730000000000],AVAX[0.099183000000000],BTC[0.000098917383875],DOGE[0.948510000000000],ENS[0.019466100000000],GRT[0.991830000000000],IMX[0.097701000000000],KNC[0.094072000000000],LUNA2[0.004595372719000],LUNC[1000.652084600000000],RUNE[0.098461000000000],SAND[0.996200000000000],SNX[0.098423000000000],SOL[0.004516600000000],SPELL[79.765000000000000],USD[0.383857545293101t0],USDT[0.075887610993502],WAVES[0.499145000000000] |
| 02319071 | ETH[0.001527000000000],ETHW[0.001526972455468],STEP[1883.848101000000000],USD[1.1853173190000000] |
| 02319083 | SOL[0.000001000000000],TRX[0.000002000000000],USDT[0.8859292740000000] |
| 02319086 | USD[10.000000000000000] |
| 02319088 | SOL[0.000000006472400] |
| 02319095 | 1INCH[3.000000000000000],BTC[0.000300000000000],EUR[0.000000005000000],FTT[3.500000000000000],LTC[0.370000000000000],SHIB[2900000.000000000000000],SOL[0.410000000000000],TRX[874.000000000000000],USD[932.249762218660575t],XRP[142.000000000000000] |
| 02319096 | ETH[0.016582590000000],ETHW[0.015234170000000],NFT [390906207241352574[1],NFT [416227635549856766[1],NFT [462736899801397621[1],USD[3.083237939531657t4] |
| 02319097 | USD[0.000001817011659z9] |
| 02319102 | ETH[0.000000100000000],EUR[0.000000040264520],HNT[0.000000000847408],LUNA2[0.061250934760000],LUNA2_LOCKED[0.142918847800000],LUNC[13337.520000000000000],USD[0.000001966548966t7] |
| 02319103 | ATLAS[0.007219442084000],SOL[0.000000018654600],TRX[0.000163021478461t],USDT[0.000000661082465t9] |
| 02319108 | ETHBULL[85.63372650000000],TRX[0.000020000000000],USD[0.22500000000000000] |
| 02319124 | NFT [479386329305901964][1],NFT [482916357294082746][1],NFT [501866919117978040][1],USD[0.000000007889401t4],USDT[0.00000003176895t8] |
| 02319144 | AURY[3.000000000000000],BTC[0.000091263508800],COPE[17.996682600000000],FTT[0.899734000000000],MNGO[110.000000000000000],TRX[0.000001000000000],USD[1.498927196526500t0],USDT[0.000232387305000t0] |
| 02319146 | IMX[33.000000000000000],USD[0.498527011845114t3] |
| 02319155 | FTT[2.002270230000000],USD[25.000000000000000],USDT[3.00000235183092t2] |
| 02319161 | AVAX[0.000000010000000],BTC[0.000000029487983],ETH[0.000000059933035t],EUR[0.000000284126175t3],GALA[0.000000087469909t],LUNA2_LOCKED[0.000000112695428],SOL[0.000000061582151t],USDT[0.000000089977107t],XRP[0.000000000405108] |
| 02319167 | CHF[3243.035508224055672t0],ETH[0.003503200000000],SOL[0.023901616368267t6] |
| 02319176 | SOL[0.000000087732969t],TRX[1.0000000000000000] |
| 02319178 | EUR[800.000000000000000],USD[-417.708941780000000000000000] |
| 02319179 | ETH[0.000369220000000],ETHW[0.000369224726109t8],HT[0.085883930000000],SOL[0.010000000000000],TRX[0.000429000000000],USD[182.012432169230380t0],USDT[0.0032000003968900t0] |
| 02319182 | TRX[0.000001000000000],USDT[0.0005333385040282] |
| 02319190 | ATLAS[14830.000000000000000],AXS[0.013000000000000],BTC[0.000000064076000],EUR[0.112370100000000t0],USD[0.238973064145175t00] |
| 02319202 | ATLAS[13009.925900000000000],FTT[0.027704788200000],USD[0.437813515987518t2],USDT[0.000000009456083t3] |
| 02319204 | USD[10.000000000000000] |
| 02319206 | SOL[0.0000000009500000t0] |
| 02319213 | TRX[0.000010098465528t],TRYB[-0.000067592061509t0],USD[5.000000000000000t0],USDT[0.000043284674618t] |
| 02319225 | BNB[0.000000017831948t],BTC[0.000000005572550t],GENL[-0.006756900000000t0],NFT [316313774482163237][1],NFT [322839875372228390][1],NFT [324766968604042372t][1],SOL[0.000000027740000t],TRX[0.00060605050104t7t],USD[0.000075199254475t07t],USDT[61.020094954975315t7t] |
| 02319230 | BTC[0.006054040000000t0],ETH[0.040342000000000t],ETHW[0.040342000000000],LUNA2[0.1363988584000000t],LUNA2_LOCKED[0.318264002900000t0],LUNC[29701.138584000000000],USD[0.026575111600202t4t],USDT[136.270457193767079t3] |
| 02319239 | BTC[0.000000200000000t0],EUR[0.700000000000000t0] |
| 02319247 | BTC[0.000000073355100t],ETH[0.000000086449196t],FTT[0.002207039840000t],LTC[0.000000033284800],MATIC[0.000000027513438t],USD[0.000000044451264t] |
| 02319249 | FTT[20.700000000000000],LTC[0.000000040089808t],RUNE[62.000000000000000t0],SOL[2.022628750000000t0],SRM[49.747258250000000],SRM_LOCKED[0.997407200000000t0],USD[2.894953708174850t],USDT[0.000000007427036t9] |
| 02319250 | EUR[0.000000592286683t],KIN[5.946560390000000t0],SAND[0.638477640000000t0],USD[12.479693390000557t0] |
| 02319258 | BAO[1.000000000000000t0],GMT[0.000000082916498t],KIN[2.000000000000000],SOL[0.000000047143800t],UBXT[1.000000000000000t0],USD[0.000031128224908t] |
| 02319262 | AKRO[1.000000000000000t0],AUDIO[5.397189530000000t0],BAO[65707.218997400000000t0],FTM[6.293729100000000t0],KIN[3.000000000000000t],MANA[20.425170111442600t0],MATIC[8.731313870000000t0],USD[0.000000318478372t] |
| 02319263 | 1INCH[0.996200000000000t0],BNB[0.009980000000000t0],BTC[0.000099800000000t0],CHZ[9.934000000000000t0],DOGE[0.922600000000000t0],ETH[0.000998000000000t0],ETHW[0.000998000000000t0],LINK[0.098940000000000t0],LTC[0.009970000000000t0],MATIC[9.998000000000000t0],OXY[0.987400000000000t0],SRM[0.999800000000000t0],SUSHI[0.499000000000000t0],SXP[0.082220000000000t0],USD[416.324245963119426t0],USDT[9.996002000000000t0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02319268 | BTC[0.00000000067300000],CONV[870.000000000640000],EUR[0.0000000019878043],FTT[0.200000000060000],TLM[126.000000000040000],USD[0.698290025743689000000000000],USDT[0.000000020266056] |
| 02319270 | SOL[0.0102800000000000] |
| 02319285 | ETH[0.000000048100000],SOL[0.000000096542200] |
| 02319288 | USD[0.037224019100000],USDT[0.000000060880349] |
| 02319292 | BTC[0.0013970400000000],ETH[0.0049121901300000],ETHW[0.000000001300000],EUR[0.0399755515596529],SUSHI[0.0000000034742208],USD[0.0000000088773296] |
| 02319294 | BTC[0.0041460736186390],DOGE[7.0080700000000000],ETH[0.0000923900000000],ETHW[0.0000923888935547],FTT[549.1400346741579050],LINK[4.4000000000000000],SOL[222.3439238000000000],SUSHI[4019.0000000000000000],USD[0.0002154894564554],USDT[0.6472530648195948],XRP[0.8054400000000000] |
| 02319295 | USD[0.3725142314000000],USDT[0.0048000000000000] |
| 02319299 | ETH[0.0000000096106000],LTC[0.0000000016682395],MATIC[0.1278649600000000],SOL[0.0000000051866800],TRX[0.0017560021450763],USDT[168.3568387941505113] |
| 02319304 | ETH[0.0220902700000000],ETHW[0.0230000000000000],EUR[0.0869050499514292],USD[0.6245857683033213000000000] |
| 02319314 | USD[1.0090540747880486],USDT[0.0000000806222279] |
| 02319316 | ETH[0.0187131800000000],ETHW[0.0187131800000000],EUR[23.5350566408256860],USD[314.6170796500014899],USDT[0.000000045484940] |
| 02319319 | TRX[0.0000080000000000],USD[0.0016474436912136],USDT[0.0060040061710400] |
| 02319326 | USD[0.1015046779752520],USDT[0.0000005043540] |
| 02319328 | BTC[0.0010997910000000],DOGEBULL[10.8745425300000000],FTT[0.1769413638297680],MATIC[9.9981000000000000],USD[-3.3227780057250000000000000],USDT[0.0000000144189452] |
| 02319329 | EUR[0.0000000048305],SOL[0.0000000013818667],USD[0.000000325626402],USDT[0.0000000092957499] |
| 02319334 | ETH[0.1000000000000000],FTT[1.0000000000000000],USD[8040.5071401877000000],USDC[1600.0000000000000000],USDT[0.0000219240000000],WRX[0.6154000000000000] |
| 02319338 | BNB[0.0000000031700000],LTC[0.0000000235197521],LUNA2[0.0000000161317384],LUNA2_LOCKED[0.0000003764072291],LUNC[0.0000000050000000],TRX[0.0000000015840000],USD[0.0235847594798351],USDT[0.0000000043978430] |
| 02319343 | USD[13.0357667314980662],USDT[0.0000001440038424] |
| 02319349 | TRX[0.0000010000000000],USD[0.8670189058360000],USDT[0.0028000000000000] |
| 02319354 | AVAX[0.5070748600000000],BTC[0.1435753096354500],DOT[7.5981629600000000],ETH[0.0033924300000000],LINK[6.6232687800000000],LTC[0.0681135000000000],MATIC[25.1292804600000000],UNI[9.8139459100000000],YFI[0.0347932000000000] |
| 02319374 | POLIS[0.0886200000000000],USD[26.1385842545000000],USDT[0.0023610000000000] |
| 02319376 | EUR[0.0002962347591041],FTM[0.0013421210000000],SPELL[0.3423870200000000] |
| 02319378 | CRO[100.0000000000000000],USD[5.1836750000000000] |
| 02319382 | LINK[0.1000000000000000],USD[2.2564023810000000],USDT[0.9521342465853951] |
| 02319385 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],NFT[31179715465565854.5][1],RSR[1.0000000000000000],TRX[3.0000470000000000],UBXT[2.0000000000000000],USD[0.0176269232749349],USDT[0.0000003288379820] |
| 02319401 | BAO[4.0000000000000000],CAD[0.0000000061110223],GRT[2.0446237200000000],KIN[2.0000000000000000],MATIC[0.0000000080000000],RSR[1.0000000000000000],SPELL[0.0000000464600880],TRX[0.0000000066000000],UBXT[1.0000000000000000] |
| 02319404 | BNB[0.0000000010000000],BTC[0.0029419815302734],ETH[0.0512338680856472],ETHW[0.0505974160856472],EUR[0.0000972859001088] |
| 02319405 | USD[3.3444258785199209],USDT[0.0000008946174947] |
| 02319411 | AKRO[5.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[5.0007910000000000],UBXT[4.0000000000000000],USD[0.0000000165051799],USDT[0.0000002940171948] |
| 02319415 | USD[0.0000002995074600] |
| 02319427 | BTC[0.0005329300000000],LTC[0.0243403300000000],TRX[0.0000000004000000],USDT[0.0001320160113759] |
| 02319440 | DFL[120.0000000000000000],ETH[0.0000000083302085],NFT[557866228015139256][1],USD[0.0000000217289237],USDT[0.0000001143742066],XRP[0.0000000036853086] |
| 02319443 | ATLAS[4805.4496795540107796],BNB[0.0084255000000000],GALA[19.9962000000000000],USD[0.2362683876000000] |
| 02319450 | AMPL[0.0000000001193864],BTC[0.0000224954656586],CRO[2319.5949280000000000],ETH[0.0000000108000000],EUR[0.0000163062306865],FTT[2.2472672300000000],GRT[0.5691775500000000],USD[0.0383430655033170],XRP[0.3704302600000000] |
| 02319452 | USD[-0.5076812390420640],USDT[1.3031598400000000] |
| 02319456 | USD[0.0000000047809824],USDT[0.0000000063878000] |
| 02319457 | USD[13.3694921820000000] |
| 02319460 | USD[26.4621584700000000] |
| 02319463 | POLIS[69.8093228501594200],USD[0.7995180000000000] |
| 02319467 | ATLAS[1539.7680000000000000],TRX[0.0000100000000000],USD[0.1427248373500000],USDT[0.0000000149711276] |
| 02319469 | EUR[0.0000000007430398],FTT[0.0000000069600188],USD[0.0004768804061905],USDT[0.000000135432540] |
| 02319472 | FTT[29.5956786000000000],USD[0.4874608795150000],USDT[245.5875445000000000] |
| 02319485 | AAVE[3.3500000000000000],AURY[46.0000000000000000],AVAX[12.6000000000000000],BTC[0.0323000000000000],BULL[0.0002015241000000],DOGEBULL[6.9737245600000000],DOT[28.7000000000000000],ETH[2.0369159592000000],ETHBULL[0.0090000040000000],ETHW[0.5290000000000000],FTM[2238.0000000000000000],FTT[9.0000000000000000] |
| 02319485 | SHIB[2072.8155900000000000],SRM[0.5382901800000000],SRM_LOCKED[2.4670982000000000],USD[1.8573745400000000],USDT[3.8358533219000000] |
| 02319488 | ETH[0.2379571600000000],ETHW[0.2379571600000000],FTT[0.3000000000000000],SOL[4.3097930000000000],USD[46.6535840120000000] |
| 02319490 | USD[1.5437745802000000] |
| 02319494 | ALGO[863.0000000000000000],AVAX[47.2783608475363400],AXS[33.2055072762186400],BTC[0.9000000000000000],CRO[3470.0000000000000000],DOGE[5014.3055908743406800],DOT[0.1033952893929000],ETH[5.0570707980000000],ETHW[4.2500000000000000],EUR[129.4354605609461410],FTM[1596.3381907054122000],FTT[47.6991270000000000],LINK[0.0380525323036700],MATIC[6.1408295903589500],RAY[478.1538314237155931],SAND[255.0000000000000000],SOL[26.4875095559121380],SUSHI[2.4918228367130000],UNI[0.0201716205491000],USD[16585.3302544207034940],WAVES[211.0000000000000000],XRP[3134.7477173575715000] |
| 02319488 | KIN[1.0000000000000000],USD[0.0000001418268],USDT[0.0000000045428026] |
| 02319498 | POLIS[1.3000000000000000],SPELL[500.0000000000000000],USDT[0.0005930000000000] |
| 02319507 | GST[292.8163297100000000],MNGO[10.0000000000000000],SOL[27.4425441200000000],TRX[0.0000001000000],USD[0.0423459380000000],USDT[0.3195300170989600] |
| 02319509 | BNB[0.0000000087184340],EUR[0.0000014008221631],FTT[0.1103950820000000],LTCBULL[0.0000000097400000],USD[0.0000000904540011],USDT[196.7461916600000000] |
| 02319515 | AKRO[1.0000000000000000],ALPHA[0.0000000009260000],BAO[1.0000000008232000],BET[1.0000000017708353],KIN[0.0000000048591824],LUNA2[0.0255495772300000],LUNA2_LOCKED[0.0596156802100000],LUNC[5563.4742338800000000],RSR[0.0000000021881018],SOL[0.0000000096491095],USD[0.0015754486700201],XRP[0.0000000044720025] |
| 02319517 | BNB[0.0000000236391976],ETH[0.0000000069135512],NFT[357447358763559797][1],NFT[531868726230891395][1],NFT[538410173129882008][1],SOL[0.0000000007196000] |
| 02319520 | 1INCH[0.9935400000000000],BTC[0.0116415170147200],DOGE[5.8508500000000000],DYDX[1.7000000000000000],FTT[1.2157037572295631],SHIB[99373.0000000000000000],USD[2.1252773350492610],USDT[0.0000000060800000] |
| 02319522 | EUR[0.0000000093742238],USD[0.0000000075007072],USDT[0.0000000065001740] |
| 02319524 | BTC[0.0506941320000000],CHZ[356.4441870200000000] |
| 02319529 | DA[0.0966046300000000],GODS[0.0838300900000000],IMX[0.0892302700000000],LOOKS[0.0000000100000000],MATIC[1.9559601218400000],TRX[0.0002170000000000],USD[0.0000000064850000],USDT[0.0000000075000000] |
| 02319530 | USD[0.0000008552548000],USDT[0.0000000097932324] |
| 02319531 | SOL[0.0000000047846500],USD[0.8109931360000000],USDT[0.0000011085537024] |
| 02319532 | SOL[0.0000000048338000],TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02319533 | BNB[0.000000010000000],BTC[0.000000009593159B],ETH[0.000000077616834],LTC[0.000000003863928],USD[0.000000009543785Z],USDT[-0.000000022024929] |
| 02319551 | AURY[2.999400000000000000],POLIS[2.550000000000000],USD[5.2183780756408000] |
| 02319553 | BTC[0.00000009800212H],DOGE[0.000000026237994],ETH[0.000000095076988],MATIC[0.00000008779741H],SHIB[0.0000000877974H],SOL[0.000000070810000],USDT[0.000000069027654] |
| 02319555 | TRX[0.000001000000000],USD[0.000000030848028H],USDT[0.000000010104093B] |
| 02319562 | ATLAS[4.140400000000000000],BTC[0.000000023147894],TRX[0.119441000000000],USD[-0.0110079687870031],USDT[0.194815305293933Z] |
| 02319573 | USD[180.4817744491500000000000000] |
| 02319574 | POLIS[4.100000000000000],USD[0.388220320750000] |
| 02319575 | AURY[0.00000006314084B],FTT[0.061111597570347B],POLIS[0.000000009026523],USD[0.000000050178754],USDT[0.0000000046918154] |
| 02319587 | ETH[0.00132731000000000],ETHW[0.000362000000000B],FTT[0.000000012370800],TRX[0.000777000000000],USD[-0.413216894658379Z],USDT[0.000000076669408] |
| 02319589 | BCH[0.000000076333493],DENT[0.000000020693332],ENJ[0.000002900000000],ETH[0.000000032664533],LINK[0.000000070647868],MANA[0.000000050000000],SAND[0.000000048526842],USDT[0.000000353104010] |
| 02319592 | USD[10.0000000000000000] |
| 02319593 | BTC[0.006406713269486H],USD[7.1115211484661593] |
| 02319601 | USD[10.624548095680000H],USDT[13.9727320000000000] |
| 02319610 | ATLAS[300.0000000000000000H],TRX[0.872700000000000],USD[0.803088596250000],USDT[0.000000053235820] |
| 02319612 | GENE[23.7000000000000000H],NFT (3256801298560843425[1],NFT (4237959361796003515[1],USD[1.5008563300000000],USDT[0.0000000083589393] |
| 02319613 | ATLAS[10518.2273000000000000],ETH[0.756856170000000],ETHW[0.756856170000000],USD[7.174154495850000],USDT[0.000000094448879] |
| 02319614 | ATLAS[0.000000332000000],AURY[0.000000006000000],BNB[0.000000094854520],MNGO[8.1198539203532550],USD[0.000000047433916],USDT[0.0000000054158851] |
| 02319618 | USD[0.00000000918486G] |
| 02319629 | GENE[0.07500000000000H],MATIC[0.000000074887277],NFT (3901099759983024153[1],NFT (4156635304151398703[1],SAND[0.000000004032216578],USD[0.000000040321678],USDT[0.0000000062471252] |
| 02319651 | BTC[0.00000008663152O],CHZ[133.8312498000000000],FTT[0.000000010664350],LTC[0.000000082767608],USD[0.000000154759589],XRP[0.0000000041903546] |
| 02319661 | USD[0.0006322875829663] |
| 02319667 | USD[5.0000000000000000] |
| 02319668 | BOBA[0.470360000000000H],OMG[0.470360000000000H],USD[4.7293965412500000] |
| 02319687 | AXRO[1.000000000000000H],APE[8.37937838397173761],BAO[0.000000000000000H],BNB[0.000000042301500],DENT[1.000000000000000H],FRONT[1.000000000000000H],HXRO[1.000000000000000H],IMX[8.351404569184000H],KIN[4.000000000000000H],MXN[0.0000463401872544H],RSR[1.000000000000000H],SOL[16.650993687691251O],TRXfZ.000000000000000],UBXT[2.000000000000000H],XRP[1440.7641090080175007] |
| 02319688 | EUR[0.000000003000000H],USD[12.1183470857587073000000000],USDT[0.000000013872198] |
| 02319690 | USD[0.000000081796386H],USDT[0.000015774858049] |
| 02319693 | SHIB[3576776.3471626100000000H],USD[0.000000000001366] |
| 02319701 | BTC[0.0000000043000000H],FTT[0.000000005359220O],RAY[5.461030388474953H],TRX[0.000000004839122O],USD[0.408958995427365B],USDT[0.000000104536329] |
| 02319706 | ADABULL[0.000000008000000H],ATOMBULL[30926.963260000000000H],ETHW[1.000000000000000H],SOL[0.000000100000000],USD[24.7662240506926753] |
| 02319709 | FTT[0.58037095000000H],KIN[1.000000000000000H],USD[0.000000360122709Z] |
| 02319711 | AVAX[0.000000009020000H],ETH[0.020303160000000H],ETHW[0.020303160000000H],TRX[0.002331000000000],USD[0.000010368942414H],USDT[4.338197177340720O] |
| 02319718 | USDT[1.0981408800000000] |
| 02319719 | ATLAS[3009.3980000000000000H],CONV[3009.3980000000000000H],KIN[9998.000000000000000H],LUNA2[0.003575782841000O],LUNA2_LOCKED[0.008343493295000O],MNGO[209.9580000000000000H],USD[0.000121700000000H],USDT[0.0000000032401297] |
| 02319721 | LUNA2[0.002213425490000H],LUNA2_LOCKED[0.005164465948000O],LUNC[481.9600000000000000H],USD[0.000002576255790O] |
| 02319724 | USD[0.008512876800000H] |
| 02319725 | BTC[0.0046000000000000H],ETH[0.054989000000000H],ETHW[0.054989000000000H],MATIC[50.0000000000000000H],USD[0.2060785550000000] |
| 02319728 | FTT[0.000000004628790O],TRX[0.000000006323951O],USD[0.000000004118307O],USDT[0.0000000152608661] |
| 02319731 | AAVE[0.0808994900000000H],ATLAS[35.5250930500000000H],BAO[78557.767200870000000H],BAT[33.1839265600000000H],BTC[0.018158380000000H],CHZ[122.9084886900000000H],CRO[0.0069221000000H],DOGE[94.6094836200000000H],ETH[0.051984340000000H],ETHW[0.051340910000000H],EUR[0.584509249205812dH],JST[306.7652304300000000H],KIN[73988.6431961100000000H],LUA[249.3396762100000000H],SLP[360.3835208300000000H],SOL[0.281673620000000H],STEP[50.8947154600000000H],SUSHI[5.918412960000000H],TRX[300.2225809200000000H],UBXT[1750.9257853100000000H],USD[0.0036437498817889l] |
| 02319744 | BF_POINT[200.0000000000000000] |
| 02319756 | POLIS[1.9000000000000000] |
| 02319759 | ATLAS[530.0000000000000000],USD[0.348770189000000],USDT[0.000000068882484] |
| 02319762 | TRX[0.000001000000000],USDT[0.000071734891744O] |
| 02319773 | BNB[0.00000008052025],DOGE[0.833750000000000],USD[0.000000161290044],USDT[0.000000149228648],XRP[0.000000075185992] |
| 02319775 | FTT[0.069271343695236S],LTC[0.020000000000000H],USD[0.744602664876453B] |
| 02319778 | TRX[0.000001000000000] |
| 02319792 | AURY[0.00066618000000H],EUR[0.000007119365220],SHIB[5492054.6011060700000000] |
| 02319794 | COMPBULL[10.5000000000000000H],TRX[0.000001000000000] |
| 02319804 | USD[2.9506000190637524],USDT[0.000082701457454G] |
| 02319806 | GBP[9.7284158300000000H],USD[9788.974347659327165S],USDT[0.000000112879641] |
| 02319814 | FTM[20.0000000000000000H],MATIC[49.9000000000000000H],TRX[0.000000017724800],USD[100.5477740996428525],USDT[0.000000108473868] |
| 02319817 | ALPHA[1.000000000000000H],ATLAS[0.000000049667747],BAO[4.000000000000000H],BTC[0.000001265920948],DENT[5.000000000000000H],EUR[0.000000060934298],GBP[0.000000022970144],KIN[3.000000000000000H],LTC[0.000000017085200],RUNE[10.4363067100000000H],SOL[0.000000070000000],TRX[1.000000000000000H],UBXT[3.0000000000000000] |
| 02319832 | POLIS[2.6100000000000000] |
| 02319836 | ATLAS[9.1887000000000000H],LUNA2[0.001898948344000],LUNA2_LOCKED[0.004430879470000O],LUNC[41.3500000000000000H],TRX[0.000001000000000],USD[0.015197216083125O],USDT[0.0000000039827012] |
| 02319842 | BTC[0.94096432700000000H],ETH[1.093611760126280H],EUR[0.000000058645221Z4],USD[1253.5374231795691948],USDT[0.000000074136735] |
| 02319845 | DOGEBULL[0.001000000000000H],EUR[0.001678250083022Z],FTT[0.024991360000000H],USD[-0.017631896435729] |
| 02319887 | TRX[0.000001000000000],USD[0.247782067039987T],USDT[0.000000035113170] |
| 02319893 | BTC[0.0000976119917SS],FTM[0.958272520000000H],USD[0.000000059762364],USDT[0.0000000086449214] |
| 02319904 | BNB[0.0000000069041392],BTC[0.000099601000000O],RUNE[7.2986700000000000H],SOL[0.0000000078465853],USD[1.498109713826190S],USDT[0.061710298667179O] |
| 02319908 | ETH[0.00500000000000H],ETHW[0.005000000000000H],USDT[0.000000005059024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02319909 | TRX[0.000010000000000],USD[-2.497274519757759],USDT[2.859825000000000] |
| 02319911 | ATLAS[950.000000000000000],CRO[90.000000000000000],POLIS[114.222184830000000],USD[8.581378888625000],USDT[0.000000048696077] |
| 02319914 | BTC[0.000000001090741] |
| 02319924 | CRO[0.000000031090337],FTT[0.000000000940000],TRX[0.000000051537120],USD[-0.070483582891867],USDT[2.622417921040000] |
| 02319929 | BICO[2.000000000000000],BNB[0.000000004335490],ETH[0.000000090291486],SOL[0.000000006110000],USD[0.002250751839216],USDT[0.000083554312083],XPLA[0.000434100000000] |
| 02319931 | ETH[0.000000192158410],ETHW[0.000000192158410] |
| 02319937 | ATLAS[2340.000000000000000],BNB[0.289944900000000],ENS[0.008647200000000],MANA[93.000000000000000],USD[260.213604493187500000000000] |
| 02319942 | BTC[0.000000051476000],TRX[0.300001000000000] |
| 02319946 | EUR[0.000000009572671],USD[0.023432857654897] |
| 02319952 | USD[0.000000010316046?],USDT[0.000000009528325] |
| 02319953 | AAVE[0.000000001827140],ATLAS[1420.000000110000000],AVAX[0.000000060000000],BTC[0.000000180331690],CRO[0.000000059656000],ETH[0.000000169138268],ETHW[0.127200924903868],FTT[0.000000089427800],LUNA2[0.551205755100000],LUNA2_LOCKED[1.286146762000000],LUNC[0.000000090000000],MATIC[0.000000091061732],POLIS[23.000000000000000],TRX[0.000000005873497],USD[0.000000208506717],USDT[0.000000017028000000] |
| 02319956 | USD[157.010369509126478?] |
| 02319969 | USD[0.000000109606899],USDT[0.000000025182016] |
| 02319970 | BTC[0.000300000000000],DOGE[71.987040000000000],ETH[0.007000000000000],EUR[0.000002546641390],FTT[2.000009460000000],SOL[0.270000000000000],USD[0.082125295934836?],XRP[12.000000000000000] |
| 02319976 | TRX[0.000042000000000],USD[0.892041123117284],USDT[100.075104040000000000] |
| 02319978 | ATLAS[2520.000000000000000] |
| 02319986 | EUR[10.000000000000000] |
| 02319989 | BAO[2.000000000000000],BTC[0.000000081313600],ETH[0.000000012277093],KIN[1.000000000000000],USD[0.003041113752476] |
| 02319998 | USD[0.000000098427950],USDT[0.000000011843992] |
| 02320002 | USD[10.000000000000000] |
| 02320007 | DENT[1.000000000000000],EUR[0.002573908710839],GRT[1.003641230000000] |
| 02320008 | AUDIO[0.000296200000000],AVAX[0.000000023343060],BAND[0.000000010000000],BNB[0.000000166582083],BTC[0.000000010459774],ETH[0.000016400000000],ETHW[0.000016847783326],EUR[0.000000089396390],FTT[0.000000017459900],GMT[0.000000064744379],GST[7.398880924923573?],LUNA2[0.002514732116000],LUNA2_LOCKED[0.005867708271000],LUNC[0.008100930000000],REAL[0.000000010000000],SOL[0.000000006782603],USD[0.000301026047251],USDT[0.000000330291379] |
| 02320009 | FTT[0.681740000000000],SOL[0.159871250000000],SPELL[6892.943883308759227],USD[0.201321480818550] |
| 02320013 | ATLAS[1100.933043040000000] |
| 02320016 | USD[0.000000014709850] |
| 02320028 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[14.000000000000000],BTC[0.000347060000000],DENT[5.000000000000000],KIN[11.000000000000000],LTC[0.013591710000000],MATH[1.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[3.000960000000000],UBXT[8.000000000000000],USD[0.000000124099720],USDT[0.900373629816395?] |
| 02320029 | LINK[0.000000012169548],OMG[0.000000089898226] |
| 02320034 | AKRO[1.000000000000000],BAO[2.000000000000000],BIT[3.967062800000000],BTC[0.000252760000000],CONV[174.575043270000000],ETH[0.003307980000000],ETHW[0.003266910000000],EUR[0.002846045046798],IMX[0.920572030000000],KIN[14098.151691580000000],MATIC[4.170627390000000],MER[0.691526610000000],SHIB[3231.492361920000000],SPELL[226.004294620000000],STMX[77.385643660000000],ATLAS[13419.327286180000000],GOG[327.030173430000000],POLIS[300.309748910000000],USD[0.000000066941638],USDT[0.000000079845529] |
| 02320037 | TRX[0.000077000000000] |
| 02320051 | FTT[0.099259000000000],USD[0.002271279780000],USDT[0.000000034154771] |
| 02320052 | BNB[0.000396550000000],BTC[0.000000005937000] |
| 02320066 | USD[0.000010123000016] |
| 02320069 | ETH[0.000000000000000],LUNA[0.000000025968158],LUNA2_LOCKED[0.000000480592368],LUNC[0.004485000000000],USD[0.000013073431715?],USDT[0.000000125502785] |
| 02320073 | FTT[8.301466933983084],RAY[21.964617000000000],SOL[1.061933990000000],USD[0.656937547127500?],USDT[0.000000005100000] |
| 02320083 | BNB[0.000000074104572],BTC[0.000000008084018],SOL[0.000000007093908] |
| 02320090 | BF_POINT[200.000000000000000],BTC[0.000054592576558],DOGE[0.000000005034221],ETH[0.003638700000000],ETHW[0.003638700000000],MATH[1.000000000000000],SHIB[63990.387597116346908?] |
| 02320095 | AAVE[0.000000066439936],AUDIO[0.000000696456400],BTC[0.000168724867106],CHR[0.003000073551777],DMG[0.000000072000000],DOGE[0.000000049326922],ETH[0.000001016639933],ETHW[0.000003067518104],EUR[0.000000022456856],FTT[0.000010166399353],GALA[0.000000093088406],GRT[0.000000001707840],IMX[0.000000001084215],LEO[0.000000001908246],MATIC[0.000000067769774],MOB[0.000000057774382],MTA[0.000000054059160],SHIB[0.000000530000000],SOL[0.000000045299324],STEP[0.000000076000000],SUSHI[0.000000075331178],SXP[0.000000083852080],TLM[0.000000005201314],USD[0.066619647360654],USDT[0.000000992329220?],WAVES[0.000000000011140] |
| 02320098 | USD[0.000000006312270] |
| 02320099 | USD[1204.072079873881493900000000],USDT[0.000000074488835],XRP[0.242232000000000] |
| 02320103 | USD[0.000000011838300],USDT[0.000000034421488] |
| 02320107 | USDT[2.000000000000000] |
| 02320109 | DOGE[0.146721090000000],USD[32.347314263133680700000000] |
| 02320110 | AURY[1.269378660000000],USD[0.000000609122634] |
| 02320113 | AGLD[0.089540000000000],DOGE[14.000000000000000],DOGEBULL[1.250000000000000],THETABULL[0.841000000000000],USD[0.094783025050000],XTZBULL[0.942600000000000] |
| 02320119 | BRZ[1534.437758879202756?],BTC[0.001327835000000],ETH[0.004000000000000],ETHW[0.011000000000000],POLIS[0.000000072800000],USD[5.440981195661125?],USDT[289.261149480712083] |
| 02320122 | AVAX[0.000000013449360],FTT[0.000000011275350],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000000072726227],LUNC[0.000000010000000],MATIC[0.000000052017800],SUSHI[0.000000094211600],TRX[0.000000060000000],USD[180.000003460308898],USDT[65.301326169834323] |
| 02320143 | AKRO[1.000000000000000],KIN[7.000000000000000],SHIB[0.000000737300000],TRX[1.000000010000000],UBXT[1.000000000000000],USD[0.000028001193671?] |
| 02320144 | SOL[0.000000010000000],USD[0.000000088600375],USDT[0.000000020499750] |
| 02320149 | GOG[116.000000000000000],USD[0.577163943606151?] |
| 02320150 | BTC[0.035000000000000],USD[0.005909522200000],USDT[1983.639943508356396] |
| 02320155 | COPE[0.985838000000000],CRV[43.991464000000000],FTT[5.998824000000000],USD[4.818124832647500?] |
| 02320157 | 1INCH[2.679572461356970?],HT[0.000000037423351],OMG[0.000000093718429],USD[9.219784622547498?],USDT[26.768780476465198?] |
| 02320169 | TRX[2.000000000000000] |
| 02320175 | TRX[0.000001000000000],USDT[0.000000094574845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02320177 | 1INCH[2.00000000000000000],AAVE[0.119998157000000000],ALICE[1.300000000000000],ALPHA[2.000000000000000],APE[0.100000000000000],ATLAS[20.000000000000000],ATOM[0.800000000000000],AUDIO[8.000000000000000],AVAX[1.100000000000000],AXS[0.200000000000000],BAL[0.949981570000000],BAR[0.400000000000000],BAT[3.000000000000000],BCH[0.046000000000000],BNB[0.150000000000000],BNT[1.800000000000000],BTC[0.084042878848745],CEL[0.400000000000000],CHR[3.000000000000000],CHZ[20.000000000000000],COMP[0.059998157000000],CONV[500.000000000000000],COPE[66.999620000000000],CRO[20.000000000000000],CRV[3.000000000000000],CVC[6.000000000000000],CVX[0.200000000000000],DENT[600.000000000000000],DOGE[155.995392500000000],DOT[1.000000000000000],ENJ[9.000000000000000],ETH[0.102999815700000],ETHW[0.100999815700000],FIDA[10.000000000000000],FTM[4.000000000000000],FTT[26.691124910000000],GAL[4.000000000000000],GALA[30.000000000000000],GRT[32.000000000000000],HNT[2.100000000000000],HT[0.100000000000000],INCH[0.000000000000000],KNC[7.000000000000000],LINK[0.700000000000000],LRC[12.079998157000000],LTC[0.079998157000000],LUNA2[0.133655773700000],LUNA2_LOCKED[0.311863472000000],LUNC[25724.090000000000000],MANA[12.000000000000000],MATIC[40.000000000000000],MKR[0.007000000000000],NEAR[0.200000000000000],OKB[0.100000000000000],OMG[1.000000000000000],ORBS[30.000000000000000],RAY[5.000000000000000],REEF[550.000000000000000],REN[4.000000000000000],RNDR[0.600000000000000],RSR[150.000000000000000],RUNE[4.299944710000000],SAND[11.000000000000000],SHIB[700000.000000000000000],SKL[19.000000000000000],SPELL[300.000000000000000],SRM[11.000000000000000],STMX[280.000000000000000],SUSHI[4.000000000000000],SXP[0.600000000000000],TRX[3.000000000000000],UNI[0.500000000000000],USD[85.109223574845187],USDT[11.631029986724467],VGX[2.000000000000000],WAVES[4.000000000000000],WBTC[0.000200000000000],WRX[2.000000000000000],XRP[22.000000000000000],YGG[3.000000000000000],ZRX[4.000000000000000] |
| 02320178 | ATLAS[19.996400000000000],BRZ[0.007425438154578],ETH[0.000966520000000],ETHW[0.000966520000000],FTM[0.998200000000000],USD[-0.080343425643763],USDT[10.928465164248543] |
| 02320182 | USD[0.015900000000000],SRM[196.000000000000000],USDT[0.000000075000000] |
| 02320186 | BNB[0.003129000000000],BTC[0.000000082128000],EUR[0.164515475613130],LUNA2[2.267429236000000],LUNA2_LOCKED[5.290682180000000],LUNC[493737.490000000000000],MATIC[0.000000077365000],USD[-72.467828048691494],USDT[0.987437990130110] |
| 02320192 | TRX[0.076801000000000],USD[0.001350054675000],USDT[0.317335875000000] |
| 02320194 | USD[0.000288146512500] |
| 02320199 | BTC[0.001131860674165],ETH[85.910072525520000],ETHW[85.910072525520000] |
| 02320223 | USD[25.000000000000000] |
| 02320229 | USD[1.383152038596928] |
| 02320232 | USD[25.000000000000000] |
| 02320240 | BTC[0.001199760000000],DOT[1.400000000000000],SHIB[100000.000000000000000],SOL[0.663734888209724],TRX[0.000010000000000],USD[0.203475992960566],USDT[0.000005390616319] |
| 02320244 | NFT[3349693990662391401][1],NFT[4099104384647207681][1],NFT[4652544073384071621][1],SOL[0.000000005271300],TRX[0.000000004383920],USD[0.003397108123078],USDT[0.000000027473107] |
| 02320246 | USD[10.000000000000000] |
| 02320249 | BAO[1.000000000000000],BTC[0.000000030016700] |
| 02320256 | NFT[3702956651099078201][1],NFT[4318712841410266510][1],NFT[5390690272594497951][1],NFT[5716436879076622381][1],USD[0.030356160300000] |
| 02320259 | BAO[2.000000000000000],EUR[0.000000009504397],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000007535916] |
| 02320266 | FTT[0.000026819745103],LUNA2[0.000000165074409],LUNA2_LOCKED[0.000000385173620],LUNC[0.000000028615700],USD[0.000000031084482],USDT[0.000000096528880] |
| 02320270 | BNB[0.000000052000000],USD[0.296587686500000] |
| 02320271 | BTC[0.000000080992370],ETHW[0.000000021205340],EUR[0.000000004287361.2],FTT[0.000000055164717],MATIC[0.000000035000000],USD[0.001143892069488],USDT[0.099992523481353.9] |
| 02320281 | BTC[0.000000082000000],USDT[9.987978276037188] |
| 02320284 | GODS[0.008860000000000],USD[-0.001742509151206],USD[-0.001742509151206],XRP[0.064386450000000] |
| 02320298 | ATLAS[16684.869165485000000],AXS[21.102071554000000],BNB[0.000000074000000],CRO[2112.210660930067595.4],ETH[0.000000074000000],EUR[0.000000061231309],FTT[2.134525609992524.0],MANA[218.959638300000000],MATIC[274.683998524543560.0],SOL[1.017424282000000],USD[0.000002938789539],USDT[0.3363207644427580] |
| 02320303 | USD[0.000000200609342] |
| 02320308 | BTC[0.000000025968000],TRX[0.600501000000000] |
| 02320315 | TRX[0.000000000000000],USD[-0.094083083763844.1],USDT[0.120476691928163.8],XRP[0.000000010000000] |
| 02320316 | USD[0.023759042316990],USDT[0.000000011414300] |
| 02320319 | TRX[0.000000000000000],USD[0.008658685923749],USDT[0.000000093692030] |
| 02320320 | LINK[2.758864396744000],USD[0.479750000000000] |
| 02320321 | BAO[2.000000000000000],POLIS[6.679683050000000],USDT[0.000000064188302.0] |
| 02320324 | BTC[0.000107350000000],TRX[0.000000010000000],USDT[0.000116726863943.0] |
| 02320326 | AURY[11.000000000000000],DYDX[15.996960000000000],LRT[0.000000001362000],OKB[2.499525000000000],USD[3.642011370750000],USDT[0.000000050776759] |
| 02320331 | USD[0.000000085000000] |
| 02320336 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[25.000000000000000],USDT[0.000000005446120] |
| 02320338 | ATLAS[7250.318122270000000],POLIS[56.400000000000000],TRX[0.000001000000000],USD[0.385883790152305.4],USDT[0.000000065938580] |
| 02320342 | BRZ[0.005322610000000],BTC[0.062410644000000],ETH[1.224937310000000],ETHW[1.224937310000000],LUNA2_LOCKED[1.409795629000000],LUNC[131565.380000000000000],USD[0.000000063877613],USDT[722.3127293492624043] |
| 02320347 | GENE[27.100000000000000],RUNE[246.688480000000000],USD[0.957766741000000],USDT[33.919098520000000],XRP[0.831535000000000] |
| 02320349 | USDT[0.000000913418994.4] |
| 02320352 | BAO[1.000000000000000],RSR[1.000000000000000],SPELL[13313.700588870000000],USD[0.000000003718691] |
| 02320353 | ATLAS[690.000000000000000],BTC[0.001204860000000],DOT[5.199352000000000],FTM[42.000000000000000],FTT[2.299856000000000],LINK[7.298866000000000],MATIC[89.983800000231600.0],RUNE[12.498254000000000],SOL[1.549911800000000],SUSHI[7.000000000000000],TRX[0.000001000000000],USD[-6.817940848901854.71],USDT[9.681283054059238.0] |
| 02320355 | BTC[0.250557468860109.6],ETH[1.299842060490782.6],ETHW[1.296342060490782.6],USD[-2989.180034397657668] |
| 02320362 | BTC[0.005325610000000],DOGE[19.000000000000000],ETHW[0.014000000000000],ETHW[0.014000000000000],RUNE[0.099946000000000],USD[26.639898131940000] |
| 02320377 | CEL[0.000000005147285],FTT[0.000083526457046],USD[0.139224153002951.2],USDT[0.000000020686268] |
| 02320378 | USD[30.000000000000000] |
| 02320380 | AKRO[3.000000000000000],CRO[2171.696451881790000],DENT[1.000000000000000],DOT[5.199197723617861],ETH[1.763574030000000],FRONT[1.000000000000000],FTM[107.214968900000000],GRT[1620.070748920000000],MANA[214.313881676000000],MATIC[43.462159669294480.0],OMG[214.736153835442900],RSR[1.000000000000000],SHIB[5743346.132916150000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[4183.335938117127662] |
| 02320387 | USD[106.492321581000000] |
| 02320413 | TONCOIN[0.045881500000000],TRX[0.007930000000000],USD[0.049534956000000] |
| 02320416 | BTC[0.000000062315900],KIN[1.000000000000000],USD[0.000000084758996] |
| 02320423 | LUNA2[2.129541614000000],LUNA2_LOCKED[4.968930433000000],LUNC[34459.087257180000000],USD[-4.458425216615990] |
| 02320424 | ATLAS[1200.000000000000000],CRO[159.685473720000000],DFL[170.000000000000000],MATIC[20.390324370000000],USD[7.487369658389366.2] |
| 02320439 | BTC[0.304159850000000],ETH[20302511000000000],ETHW[0.202888210000000],EUR[0.000000068458657],LUNA2[0.000000040000000],LUNA2_LOCKED[2.181245600000000],MATH[1.000000000000000],PAXG[0.000000045000000],SPELL[53782.866718520000000],USD[0.866955550000000],USDT[0.000000155116928],USTC[0.012294487818242.4] |
| 02320440 | BTC[0.000000037284700],USD[0.007090800000000] |
| 02320442 | USD[0.000000435000696],USDT[14.654348185621840] |
| 02320443 | ETH[0.000000040000000],FTT[0.000000085350500],SGD[0.006250123406528],SOL[0.000000005483970],USD[0.000000516473578],XRP[0.000000094590476] |
| 02320445 | ETHW[0.141000000000000],HNT[11.300000000000000],LRC[307.941480000000000],LTC[0.170000000000000],LUNA2[0.089262541060000],LUNA2_LOCKED[0.208279262500000],LUNC[19437.106248000000000],SOL[3.393497240000000],TRX[0.000001000000000],USD[173.950921307942000],USDT[0.066554392500000] |
| 02320447 | NFT[3735284024655391411][1],NFT[4537372073404949651][1],SOL[0.006183800000000],USD[20.000000000000000],USDT[0.000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02320452 | ATLAS[1229.754000000000000],AURY[33.993200000000000],FTM[29.994000000000000],POLIS[6.257280000000000],SOL[0.809838000000000],SPELL[199.960000000000000],TRX[1.600001000000000],USD[0.588809412329380],USDT[0.000000082743200] |
| 02320459 | POLIS[0.352681055076736],SOL[0.000000100000000] |
| 02320464 | CRO[1450.000000000000000],ETH[0.719000000000000],ETHW[0.719000000000000],FTT[29.095118600000000],MANA[93.964304000000000],SAND[39.986420000000000],SLP[2279.693480000000000],SPELL[10397.982400000000000],TRX[0.000001000000000],USD[0.783015235653932221],USDT[0.000000117308271] |
| 02320465 | BTC[0.198181272770000],ETH[0.999810000000000],ETHW[0.999810000000000],FTT[8.300000000000000],SHIB[17796618.000000000000000],USD[435.332766368000000] |
| 02320474 | CONV[26455.618600000000000],USD[0.036376443558056] |
| 02320476 | BTC[0.191937540000000000] |
| 02320478 | BTC[3.171034960000000000] |
| 02320482 | KIN[128630.758702570000000] |
| 02320499 | CAD[0.000000012402557],USDT[0.000000001150678] |
| 02320508 | FTT[0.000000061847086],USD[0.000001873913216],USDT[0.000000047415430] |
| 02320510 | AUD[20001.000000000000000] |
| 02320514 | TRX[0.000001000000000],USD[122.967149861070000],USDT[0.000000021947030] |
| 02320518 | ETH[0.000977230000000000],ETHW[0.000600410000000],EUR[0.000000000582724],USD[-0.176336936480358000000000],USDT[0.009113020000000] |
| 02320540 | BTC[0.000011600000000],EUR[0.001182430065354],NFT[5437374609859430251[1],USDT[0.000000019979269] |
| 02320545 | ATLAS[499.900000000000000],ETH[0.000000400000000],MNGO[106.400653770000000],USD[0.000000000881130],USDT[0.000000090394821] |
| 02320549 | NFT [2980138965724718971[1],NFT [3215579782812356081[1],NFT [3215863543556784491[1],NFT [3614505755582008041[1],NFT [4035122101480952411[1],NFT [4162147273142612651[1],NFT [4199355343231066221[1],NFT [4221199874168909881[1],NFT [4273644735238989071[1],NFT [5222711568485859211[1],NFT [5524165655750194141[1],NFT [5755569358529888501[1],USD[0.515721906720000],USDT[0.005025000000000000] |
| 02320551 | ETH[0.000000100000000] |
| 02320554 | TRX[0.000000092401200] |
| 02320566 | DOGE[0.790620000000000],SXP[0.079195000000000],USD[0.000000156655374],USDT[0.000000067212260] |
| 02320576 | USD[30.000000000000000] |
| 02320580 | BEAR[54.540000000000000],LINKBULL[826.968897840600000],USD[0.456431930622857],VETBULL[1054.194732840000000],XRPBULL[5361.341352035467900] |
| 02320582 | LUNA2_LOCKED[265.339218000000000],USD[99.857465793973597],USDT[-58.241234602205317] |
| 02320583 | BTC[0.165069800000000],ETH[0.012900000000000],ETHW[0.499900000000000],LUNA2[0.002336364230000],LUNA2_LOCKED[0.005451516536000],LUNC[508.748230000000000],SOL[0.005466602845461],USD[-1210.426059043631641],USDT[0.789025121494728] |
| 02320584 | FTT[36.026754000000000],GODS[59.800000000000000],USD[0.333778720112500],USDT[0.000000033015733] |
| 02320586 | POLIS[123.475300000000000],TRX[19.012601000000000],USD[3.824414050000000],USDT[0.000000023366030] |
| 02320590 | IMX[88.276459960000000],STARS[63.406794670000000],USDT[199.000001309757006] |
| 02320592 | BNB[0.000000014525100],BTC[0.000000005279930],TRX[0.000000014960350],USD[0.000000033294458],USDT[0.000000002820812] |
| 02320594 | GODS[84.400000000000000],USD[0.331972591000000],USDT[0.000000081218392] |
| 02320595 | BTC[0.001184060000000],ETH[0.000000079000000],LUNA2[5.930282047760000],LUNA2_LOCKED[13.837324777110000],LUNC[683706.630324200000000],TRX[243.000000000000000],USD[3343.875654416492391000000000],USDT[18.397714773109841],USTC[395.000000000000000],XRP[0.000000100000000] |
| 02320611 | AKRO[1.000000000000000],BAO[18.000000000000000],DENT[4.000000000000000],ETH[0.000002220000000],ETHW[0.000002220000000],EUR[0.000000286896551],GRT[0.001102000000000],KIN[20.000000000000000],MANA[0.000204590000000],MATIC[0.000441560000000],SAND[0.000991100000000],SHIB[5.231998110000000],USD[0.000000061274797],USDT[0.000000097400866] |
| 02320612 | USD[0.000000001274797],USDT[0.000000097400866] |
| 02320616 | BTC[0.000000052213296],POLIS[178.526066817024360],SOL[0.000000000404000],TRX[1.000000005484400],USD[0.000440009897907] |
| 02320626 | AKRO[0.000000005558981],LTC[0.000000866000000],USD[-0.000085125335648] |
| 02320629 | FTT[2.008025120000000],SHIB[212547.335142780000000],USD[0.000000095577778] |
| 02320630 | SOL[0.960000000000000] |
| 02320634 | BAO[1.000000000000000],POLIS[0.445836200000000] |
| 02320645 | FTT[0.300000000000000],LINK[0.400000000000000],USD[0.166078708000000] |
| 02320646 | TRX[0.000001000000000],USD[-221.413432303325898],USDT[587.993203620000000] |
| 02320648 | BTC[0.000163310000000] |
| 02320649 | USD[15.000000000000000] |
| 02320654 | USD[5.400779027000000] |
| 02320661 | ETH[0.000000038814672],FTT[0.000000025302109],USD[0.099394085414189690],USDT[0.359701002400000] |
| 02320670 | BTC[0.000024400000000],USDT[0.000424142293470] |
| 02320674 | KIN[1.000000000000000],USDT[0.000971107559850] |
| 02320678 | BTC[0.000001461270000],USD[0.000000002000000] |
| 02320685 | BNB[0.000000100000000],BTC[0.000000054375000],BULL[0.000000005200000],DOGE[0.000000007046543 4],FTT[0.000000048965000],LINKBULL[0.000000025814858],MATICBULL[0.000000015007275],SOL[0.000000006354302],USD[0.005141615842465],USDT[0.000000112870845],XLMBULL[0.000000024319561],XRP[0.000000010454576],XRPBULL[0.000000026837324] |
| 02320690 | ATLAS[290.000000000000000],AURY[10.999800000000000],BTC[0.002999400000000],CONV[8579.050000000000000],ETH[0.002999400000000],ETHW[0.002999400000000],SHIB[20000.000000000000000],TRX[0.000001000000000],USD[64.582746421500000],USDT[0.000000034902052],VGX[5.000000000000000] |
| 02320694 | USD[0.000001224020334],USDT[0.000000026837324] |
| 02320698 | ATLAS[1698.425569130000000],BTC[0.713301760000000],FTT[38.977275840000000],USD[1.487980662500000],USDT[0.823543741042898 5] |
| 02320700 | AUD[0.002246937582982 4] |
| 02320703 | FTT[4.101590310000000],SPELL[0.000000035935900],TRX[0.000000057332931],USD[0.740764103987500 0] |
| 02320706 | SOL[-0.001058386930732 9],USD[0.609617140000000],USDT[0.000000013888344] |
| 02320707 | USD[-0.452160861135489 0],USDT[1.480887586434677 6] |
| 02320709 | USD[0.517068901042677 6] |
| 02320713 | ALPHA[0.122248610000000],BTC[0.000000100000000],DENT[5100.000000000000000],FTT[0.000000010000000],SAND[1.999430000000000],USD[-0.000127126359731 6],USDT[0.000000011929676],XRPBULL[10848.000345000000000] |
| 02320716 | BTC[0.027259600000000],POLIS[154.631898012399101 6] |
| 02320719 | BTC[0.000000025116300] |
| 02320721 | USDT[0.998479580000000] |
| 02320725 | ATLAS[0.000000029647000],BTC[0.000000088138000],FTM[0.000000007400000],GBP[0.000000100000000],LTC[0.034837396898825 1],SAND[0.000000011323072],USD[-0.603501741112507 1] |
| 02320726 | SOL[0.000000060000000],TRX[0.000010000000000],USDT[0.000000234189012 1] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02320727 | BTC[0.0000000000918100],EUR[0.0001921921901250],FTT[0.0001500100000000],USD[0.0000002205796771] |
| 02320728 | AVAX[0.0000000100000000],ETH[0.0000000055151812],EUR[0.0000000902359510],NFT [411103229629329772][1],NFT [573602466434790960][1],TRX[0.0001350000000000],USD[0.5164086070405352],USDT[0.0000000091997338] |
| 02320730 | APE[0.0000000019229424],BTC[0.0114273300000000],ETH[0.1573371698027430],FTT[0.0000000008695768],LUNA2[0.9890849488000000],LUNA2_LOCKED[2.3078648800000000],SOL[0.0000000029025035],USD[0.0043037566866558],USDT[0.0000000072989217] |
| 02320735 | BNB[0.0206328400000000],USD[-3.8838028741213600],USDT[0.0095360000000000] |
| 02320740 | BTC[0.0000000080000000],FTT[0.0049491654677352],USD[0.0045261119250000],USDT[0.0000000087840282] |
| 02320748 | ATLAS[0.0000000013177448],BTC[0.0000000095547090],POLIS[0.0000000042555623],SHIB[0.0000000088515722],SOL[0.0000001000000000],USD[0.0003160005815579],USDT[0.0000000029989341] |
| 02320749 | CONV[7630.0000000000000000],USD[0.0102306449150000],USDT[0.0028030000000000] |
| 02320755 | ATLAS[0.0000000083722080],BTC[0.0000000085936966],ETH[0.0000001000000000],USD[1222.7658493554864492],USDT[0.0000000082823267] |
| 02320760 | BNB[-0.0000054129560023],USD[-182.8938720651188882],USDT[199.3387198330098245] |
| 02320764 | USD[10.0000000000000000] |
| 02320766 | ALICE[0.0000007207560],AVAX[0.0000000060000000],BNB[0.0000000069561547],ENJ[0.0000000015329710],GRT[0.0000000020000000],KIN[0.0000000057000000],MANA[0.0000000044000000],NEAR[0.0000000084000000],Q@[0.0000000030760000],RSR[0.0000000044000000],SAND[0.0000000622521119],TRU[0.0000000062000000],USD[0.0000037263802834],USDT[0.0000000090748024] |
| 02320769 | TRX[0.0000010000000000] |
| 02320782 | BTC[0.0000000043915900] |
| 02320784 | BAO[2.0000000000000000],GBP[0.0000032088240111],KIN[3.0000000000000000],USD[0.0003658312053283] |
| 02320787 | CONV[13459.0576000000000000],TRX[0.0000010000000000],USD[0.7484762870000000] |
| 02320796 | USD[0.0000000065058000] |
| 02320806 | USD[0.0000000041610700] |
| 02320815 | BTC[0.0000242000000000],TRX[0.5000020000000000],USD[0.0032703430000000],USDT[0.0000000070000000] |
| 02320819 | USD[499.4671755500000000] |
| 02320833 | USD[0.9197099213605583],USDT[0.0000000093584836] |
| 02320834 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[396.1705904500000000],FTT[6.8474062700000000],GBP[0.0047965748420710],KIN[3.0000000000000000],SOL[1.9880198300000000],SRM[36.3250015300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000121724468] |
| 02320835 | BTC[0.0000000027439152],ETH[0.0000000020000000],USD[0.0005957917707931],USDT[0.0000000325966375] |
| 02320859 | USD[0.0002292791422508] |
| 02320871 | ATLAS[939.2862225400000000],TRX[0.0000010000000000],USD[0.0000000002064460],USDT[0.0000000020857935] |
| 02320872 | BTC[0.0000000071737310],ETH[0.0000000097739280],EUR[0.0005859300000000],USD[0.0126105529804826] |
| 02320880 | IMX[0.0000000057000000],SAND[0.0000000086497123],USD[207.0102557504558625],USDT[-0.8305438618818616] |
| 02320883 | USD[1.0004759386862016],USDT[0.0000000120707424] |
| 02320893 | FTT[0.0000000064996011],USD[0.0084395820333137],USDT[0.0000000017873530],XRP[0.0000000071692480] |
| 02320905 | SOL[0.0002560000000000],TRX[0.4900564910817315] |
| 02320906 | BTC[0.0000716500000000],EUR[0.0003957996971110] |
| 02320909 | ADABULL[3.0090000000000000],ALTBEAR[9172.0000000000000000],BEAR[811.2000000000000000],BULL[0.5948000000000000],ETCBULL[3.5948000000000000],GRTBULL[88226.0000000000000000],MATICBEAR2021[53.9800000000000000],MATICBULL[86.6346000000000000],THETABULL[57.6070000000000000],TRX[0.0001570000000000],USD[0.0000000162751267],USDT[0.0000000004904122],SOL[0.0000000028000000] |
| 02320911 | BTC[0.0000000004904122],SOL[0.0000000028000000] |
| 02320920 | FTT[0.0000000017173300],USD[0.5418070552500000],USDT[0.0000000029031033] |
| 02320925 | GBP[126.2177708429573658],KIN[2.0000000000000000],USD[0.0000000157012018] |
| 02320931 | CONV[8629.3214000000000000],KIN[610000.0000000000000000],SLND[69.5970480000000000],USD[0.1007248466000000] |
| 02320932 | USD[55.0000000000000000] |
| 02320938 | FTT[2.9994300000000000],USD[0.1034556900000000],USDT[3.0644070000000000] |
| 02320942 | BAO[1.0000000000000000],BTC[0.0000000041490000] |
| 02320946 | BTC[0.0046000000000000],ETH[0.0662495700000000],ETHW[0.0662495700000000],GBP[41.4800000000000000],SOL[0.0000001300000000],USD[0.0000018324137479] |
| 02320947 | USD[428.1663898367000000] |
| 02320952 | BTC[0.0211959720000000],ETH[0.3146592700000000],EUR[0.5200000000000000],USD[13.0792779102197860],USDT[0.0000000017844970] |
| 02320967 | USD[0.0000000153634303],USDT[0.0000000040224500] |
| 02320982 | BTC[505.4539255542851335],USD[7095694.6360011950000000] |
| 02320994 | BTC[0.0000000008895584],EUR[0.0000000087590410],FTT[0.0000000285734 46],USD[0.0010016006412088],USDT[0.0000000040683410] |
| 02321001 | USD[0.0000002000000000] |
| 02321009 | AURY[0.4361974700000000],TRX[0.0000010000000000],USD[0.0061582023108 24],USDT[0.0000000019773450] |
| 02321019 | BTC[0.0041564895480558],ETH[0.0008813200000000],ETHW[0.0009891700000000],JPY[0.0000080500000000],LUNA2_LOCKED[0.0000002156075595],LUNC[0.0020121000000000],SAND[1.0000000000000000],SOL[5.3489835000000000],USD[164.7861754456322074000000000],USDT[99.0911691115740280] |
| 02321021 | FTT[0.0000000017082100],LTC[0.0000000073091924],USD[0.0000000137179078],USDT[0.0000002284 7718] |
| 02321025 | AVAX[0.0000000019303820],BTC[0.0000000033237799],ETH[0.0000000032238400],LINK[0.0000000097278000],MATIC[0.0000000098402600],POLIS[0.0000000032169269],USD[0.0001879644893156],USDT[0.0000000000225144],XRP[0.0000000001 4300],YF[0.0000000006694000] |
| 02321037 | BTC[0.0001055000000000],TRX[0.0000010000000000],USD[0.0003696232902564] |
| 02321043 | AGL[00.0961620000000000],ALTBEAR[427.1500000000000000],ATOMBULL[0.8236800000000000],BADGER[0.0094414000000000],BEAR[787.9600000000000000],BNBBULL[0.0008588300000000],DOGEBEAR2021[0.0034013000000000],DOGEBULL[0.0013414600000000],GRTBULL[0.0541150000000000],HTBEAR[14.6306000000000000],MATH[0.0918680000000000],MATICBEAR2021[16.6522000000000000],ROOK[0.0009542100000000],USD[0.0000018824135841],ZECBULL[0.0749010000000000] |
| 02321051 | CITY[0.0905380000000000],TRX[0.0000010000000000],USD[0.0000058652913],USDT[0.0000000016158307] |
| 02321053 | USD[0.0000000087774068],USDT[0.0000000060515168] |
| 02321054 | ATLAS[400.0000000000000000],CRO[42.0000000000000000],DOGE[1306.2070806842150000],DOT[16.5000000000000000],ENJ[1002.0000000000000000],ETH[0.4599540000000000],ETHW[0.4599540000000000],FTM[933.0000000000000000],GALA[240.0000000000000000],IMX[50.0000000000000000],LTC[2.3284000000000000],MATIC[2064.0844300000000000],OMG[40.0000000000000000],RUNE[96.9000000000000000],SHIB[3399962.0000000000000000],SOL[29.2465364336875000],USD[25.2465364336875000],USDT[0.0709719039012565],XRP[9710.9590854494969024] |
| 02321062 | BTC[0.0000004086750],FTM[30.0000000000000000],FTT[0.7176940490229173],SWEAT[100.0000000000000000],USD[1.4458196678430982],USDT[0.6382903726248181] |
| 02321076 | BTC[0.0000820640000000],EUR[0.8908970560000000],USDT[4.5050408695000000] |
| 02321077 | BTC[0.0193960800000000],ENJ[891.8305200000000000],SHIB[8761302.9600000000000000],USD[2.6054801250000000] |
| 02321083 | BTC[0.0000202141890000],SHIB[7310276.2506048507930600],SOL[2.6066168017497396],USD[1.9927464991250000] |
| 02321083 | BTC[0.0000000001325],DENT[0.0000000053791614],TLM[0.0000000045408346],USD[0.0000000036598988] |
| 02321084 | ETH[0.0000030600000000],ETHW[3.3262007300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02321088 | ATLAS[0.000000002320000],AURY[0.000000004242400],SOL[0.000000010000000],TRX[0.000903000000000],USD[0.018867090669218],USDT[0.072604586130107] |
| 02321093 | EUR[0.000000114944309] |
| 02321096 | APT[4.000654000000000],BNB[0.080000000000000],CRO[230.000000000000000],ETH[0.021931376926044],ETHW[0.028931376926044],LUNA2.036307984190000],LUNA2_LOCKED[0.084718629780000],LUNC[7906.140000000000000],MATIC[25.000000000344951],USD[-31.411901546655948],USDT[0.000000006494566] |
| 02321098 | TRX[0.000001000000000],USDT[0.000260781969176] |
| 02321102 | GOG[9.058289751000000] |
| 02321103 | BRZ[162.648751400000000],SPELL[98.820000000000000],USD[0.000000068866407] |
| 02321114 | BAO[1.000000000000000],LEO[6.651466730000000],USD[0.000000183572650] |
| 02321116 | HNT[24.590708784476318],USD[3.937763408800000] |
| 02321122 | USD[0.804987772271855 8596] |
| 02321125 | CRO[0.000000084520800],ETH[0.607025226555852],ETHW[0.606842404450767] |
| 02321128 | LUNA2.009537068377000],LUNA2_LOCKED[0.022253159550000],LUNC[234.655452890000000],USD[0.047737623499617 6] |
| 02321137 | ATLAS[9234.423880000000000],GT[151.370189000000000],POLIS[120.685769000000000],USD[0.000000068449084],USDT[22.338589297628224] |
| 02321139 | BTC[0.000076080000000],EUR[0.000006804863896] |
| 02321148 | USD[0.188311667373626 6] |
| 02321150 | BTC[0.000650000000000],ETHW[0.000650000000000],FTM[0.711269050000000],FTT[29.653256180000000],LUNA2[46.520165180000000],LUNA2_LOCKED[108.547052100000000],LUNC[10129863.910770000000000],MATIC[2.982849280000000],USD[0.000000054012 97],USDT[0.003869650000000] |
| 02321156 | DOGE[1663.290594020000000],USD[-26.401893615000000000000000],USDT[0.735694004114206 8],XRP[53.394998400000000] |
| 02321163 | TRX[50.000001000000000] |
| 02321168 | MATIC[0.349448540000000],TRX[0.000001000000000],USD[-0.012668557336054 6] |
| 02321175 | USD[30.000000000000000] |
| 02321177 | AUD[0.565668862667006 8],NFT [304631541071944358][1],NFT [307470382857665008][1],NFT [375919798908702193][1],NFT [385890385574934645][1],NFT [433245307867043024][1],NFT [487733837517809035][1],SOL[0.969800000000000],USD[0.140665174234956 0],USDT[0.055282285395145] |
| 02321182 | EUR[0.000000032186354],MATIC[130.489031620000000] |
| 02321186 | BADGER[2.254863248984025],BNB[0.005340804779204 2],BRZ[0.000000005313105 9],BTC[0.000000005577484 8],GOG[96.000000000000000],USD[1.188126073291353 9] |
| 02321188 | BNB[0.159786150000000],ETH[0.019200060000000],ETHW[0.019200058654938 4],USD[-163.731269412323184500000000],USDT[483.897498322592312 5] |
| 02321195 | BTC[0.000176976030000],TRX[0.736001000000000] |
| 02321197 | USD[5.000000000000000] |
| 02321201 | BNB[0.932923490000000],BTC[0.306921001000000],ETH[0.991980000000000],ETHW[0.991980000000000],TRX[0.000001000000000],USD[1.304440544135000 0],USDT[0.000000006610904 8],XRP[1001.350000000000000] |
| 02321205 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.001441390000000],KIN[4.000000000000000],USD[0.000093845435526],USDT[0.000071952103205] |
| 02321208 | BTC[-0.000011110838441411],DOT[0.087586410000000],ETH[0.000522407800000],EUR[0.296670720000000],FTT[2.700045030000000],LUNA2[0.001323593090000],LUNA2_LOCKED[0.030883838900000],SRM[0.032361200000000],SRM_LOCKED[0.023055530000000],USD[0.106339083653725 1],USDT[0.000000010610000],USTC[0.187361 0000000000] |
| 02321212 | ETHW[1.986662210000000],USD[1.625927386250000 0] |
| 02321224 | KIN[1.000000000000000],POLIS[0.000142040000000],TRX[0.000001000000000],USD[0.000000067524984],USDT[0.000000010882200] |
| 02321237 | USDT[0.000000085384811] |
| 02321238 | LTC[0.009000000000000],USDT[0.000281447488269 0] |
| 02321241 | USD[1.828902620000077 32] |
| 02321247 | NFT [369797703076465042][1],NFT [397971358663256726][1],TRX[0.000001000000000],USD[0.000000045000000],USDT[0.000000021375000] |
| 02321250 | POLIS[2.610000000000000] |
| 02321253 | POLIS[11.808160000000000],USD[0.537585000000000] |
| 02321256 | AMPL[7.441226363643799 99],SOL[0.003061370000000],USD[0.000000036129088],USDT[0.028976915000000] |
| 02321257 | XRP[0.000000100000000] |
| 02321264 | LTC[0.340891480000000],TRX[0.000001000000000],USD[0.000000093132805],USDT[0.000000659712094] |
| 02321269 | BTC[0.000000018800000],SXP[0.001200000000000],USD[0.000000014579614],USDT[13246.975776829721589 6] |
| 02321275 | GBP[0.000000007004032 3],KIN[2486741.133634040000000],USD[0.000000012872464] |
| 02321278 | BNB[0.000000079030000],BULL[0.000000001399860],ETH[0.000000040000000],FTT[0.091158240000000],USD[0.000005793814949 7],USDT[0.000000054368944] |
| 02321302 | USD[3.383056200000000] |
| 02321309 | AURY[1.500000000000000],BRZ[9.891971310571600],GOG[18.997600000000000],IMX[5.301424490000000],MANA[4.397839000000000],POLIS[19.030655600000000],SUSHI[4.508316000000000],USD[0.942922751872571 1] |
| 02321310 | TRX[0.000001000000000] |
| 02321311 | AKRO[1.000000000000000],BAO[1.000000000000000],SHIB[3048241.043281020000000],USDT[0.000000008022756] |
| 02321328 | USD[-0.002296868280271 4],XRP[0.080054660000000] |
| 02321330 | TRX[0.000024000000000],USD[0.724858335500000],USDT[0.000000001266380] |
| 02321340 | USD[0.813090000000000] |
| 02321344 | USD[0.813090000000000] |
| 02321347 | POLIS[186.581171000000000],USD[0.129311843812500 0],USDT[92.363155000000000] |
| 02321348 | BTC[0.000000010883450],USD[0.589692609736706 5],USDT[0.000000074785297] |
| 02321349 | USD[0.000096896794825] |
| 02321352 | AURY[7.505655260000000],BTC[0.000500000000000],GOG[552.000000000000000],USD[6.339786950428674 8],USDT[0.000000027773723] |
| 02321354 | AKRO[5734.519234140000000],BAO[25.491566550000000],BTC[0.010058780000000],CHZ[1592.478888780000000],DENT[2.000000000000000],EUR[0.000003100670826],FTT[0.001745420000000],KIN[20.000000000000000],LINK[7.922397600000000],MATIC[189.661299390000000],SRM[46.612586260000000],TRX[2124.926173 5400000000],XRP[104.921004950000000] |
| 02321359 | ATLAS[147.682049320000000],POLIS[1.872456650000000],RAY[3.126748380000000],USD[0.009569354563006 9] |
| 02321366 | TRX[0.800000000000000],USD[0.003360570000000],USDT[0.000000013125000] |
| 02321368 | POLIS[0.090000000000000],USD[0.000000027000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02321374 | BTC[0.00000000007840000],CRV[0.000000000111155574],FTT[0.000000009136032?],SPELL[4344.79772885000000000],TRX[0.000000032451374],USD[0.000000079570973],USDT[0.0000001244411670] |
| 02321379 | BCH[0.00923524000000000],BTC[0.00000000040661374],BULL[0.00000000070000000],TRX[16.3205527246232354],USD[0.000114972120150],USDT[0.000663928257340] |
| 02321381 | BAO[3.00000000000000000],BTC[0.00000019000000000],DENT[2.00000000000000000],DOGE[0.01567445000000000],ETH[0.00000715000000000],ETHW[0.00000715000000000],RAY[0.00028803802493600],RSR[1.00000000000000000],SOL[0.00007108589596620],TRX[1.00000000000000000],USD[0.038465557460456900],USDT[0.000000072445368],XRP[0.00688000000000000] |
| 02321386 | MATIC[0.00000000059906425],RAY[0.00000000088888432],SOL[0.00000000003050000],USD[0.000008776698141?] |
| 02321387 | ALTBULL[0.00000000075000000],BTC[0.00000000018418450],COMP[0.00000000090000000],ETH[0.00000004714902 4],FTT[0.00000003214904964],GMT[0.00000000553962155],LUNA2[0.00000029055885844],LUNA2_LOCKED[0.000000677970636],LUNC[0.0063269750000000],RAY[0.00000000081354675],SOL[-0.000017481593604S],SRM[0.001045200000000000],SRM_LOCKED[0.011590020000000000],USDI-0.000001230906063],USDT[0.000000000399775028] |
| 02321400 | ATLAS[2636.06000000000000000],USD[-7.276043954988719 9],USDT[8.742780799247835 2] |
| 02321409 | BNB[0.000967182530000000] |
| 02321417 | USD[0.000000049005597980] |
| 02321418 | BTC[0.00494582672818000],BUSD[0.243691430000000000],DOGE[5418.000000000000000],SHIB[7298540.000000000000000],SOL[15.1068900000000000],USD[0.000000048500000] |
| 02321420 | USDT[0.000078905448388B] |
| 02321422 | AURY[11.000000000000000000],POLIS[10.000000000000000000],USD[5.5091623250000000] |
| 02321428 | AVAX[0.0000000011880000],USD[0.187803345110000],USDT[0.0053422720000000] |
| 02321430 | AKRO[4.00000000000000000],BAO[8.000000000000000000],BNB[0.000000007492616 0],DENT[1.00000000000000000],DOGE[10.4288731600000000],ETH[0.3406039300000000],ETHW[0.3503727048492299],KIN[6.00000000000000000],MATIC[0.0977889700000000],SXP[1.0143762300000000],UBXT[1.000000000000000000],USD[0.0017015198392637],USDT[183.5564882870736923] |
| 02321443 | BTC[0.001569650000000000],USD[0.000000049403585] |
| 02321449 | ATLAS[2709.639000000000000000],USD[1.0617843234875000],USDT[0.000000008126101S] |
| 02321455 | BTC[0.000000004962860 8],CEL[0.000000006740000 0],USD[0.000000046571420] |
| 02321457 | CRV[0.655672380000000 0],CVX[0.047338440000000000],DYDX[1200.03140182000000000],ETH[0.0009097700000000 0],ETHW[0.0009097700000000 0],FTT[29.6000000000000000],ROOK[0.0001772100000000 0],STETH[2.8296113110695131],USD[213.0527951333750000] |
| 02321458 | BCH[0.00000007466911 2],BNB[0.000000000537482],BTC[0.00000000026345 97],LTC[0.000000089625625],LUNA2[0.0079015351800000],LUNA2_LOCKED[0.0184369154200000],LUNC[1720.5759213150281 0412],USD[0.6577058596815546],USDT[0.000000006444954 2],XRP[0.0000000092006615] |
| 02321460 | AUD[0.537667891936556 35],BAO[3.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 02321461 | ETH[0.00000000030300000],USD[0.0000272475448186],USDT[0.000068337928880] |
| 02321462 | AKRO[3.00000000000000000],BAO[11.00000000000000000],BNB[0.00001340000000000],DENT[3.0000000000000000],EUR[0.00000005888575 4],KIN[12.00000000000000000],LTC[0.0008204500000000 0],MATIC[0.0591166300000000 0],RSR[3.00000000000000000],RUNE[0.001459464684748 ],STORJ[0.0489853500000000 0],TRX[2.03653046000000000],UBXT[3.0000000000000000],USD[0.000000012987988 1],USDT[0.00000000018044 7] |
| 02321463 | AURY[6.832887040000000],SOL[0.065605627171890 0],USD[-1.1021446000000000] |
| 02321469 | AKRO[1.00000000000000000],BAO[1.000000000000000000],BTC[0.0230762290615274],ETH[0.0000000100000000] |
| 02321470 | SHIB[89533509.729217350000000 0],USD[0.000000045062650] |
| 02321472 | ETH[-0.00000000282052 84],SPELL[81287.39499045273986 00],TRX[0.000001000000000 0],USD[0.1233381044888896],USDT[0.000000005313916 5] |
| 02321477 | BNB[0.400000000000000 0],ETH[0.00097680000000000 0],USD[1.6631303322305168] |
| 02321482 | AURY[25.732804660000000 00],BAL[43.69169700000000000 0],BOBA[0.48719115000000 00],COMP[1.999631400000 00000],CONV[12827.56230000000000000],CRV[0.985256000000000 0],EUR[0.000000006437587],FTT[12.50000000000000000],KIN[3419369.694000000000000],MAPS[0.953925000000000 0],OMG[0.487191150000000 00],RSR[6528.796521000000000],SHIB[95337.210000000000000],TOMO[0.059601440000000 0],USD[0.043893583954548 ],USDT[0.000000009440000 0] |
| 02321483 | BAO[3.00000000000000000],FTT[10.1333703000000000],USD[0.000000003762628 8],USDT[0.0000000024391310] |
| 02321486 | USD[0.0115669400000000] |
| 02321489 | AURY[12.2425720000000000],USD[0.4252226275000000] |
| 02321494 | USDT[1.414880000000000000] |
| 02321495 | SOL[0.000000010000000 0],TRX[0.00001000000000 0],USD[0.0096006661900000],USDT[0.000000060024300] |
| 02321506 | USD[0.000000034000000] |
| 02321510 | SAND[35.99300000000000000],TRX[0.44210600000000000],USD[0.4081243865000000],USDT[0.2102844222500000] |
| 02321515 | FTT[0.000000010000000 0],USD[0.000000164016352],USDT[0.000000016652630] |
| 02321517 | FTT[7.26766170000000000],USD[0.000000520470130] |
| 02321518 | DOT[0.0684000000000000],FTT[0.032650756200000],USD[1.1268541400000000] |
| 02321522 | BTC[0.000000014839882 1],FTT[0.0000000141104 00],LUNA2[0.000000042371565 0],LUNA2_LOCKED[0.0000009886701 19],LUNC[0.00922650000000000 0],TRX[0.0003060000000000 00],USD[0.0267482184671307],USDT[0.1162818528285888] |
| 02321525 | SRM[2.86810387000000000],SRM_LOCKED[18.3718961300000000] |
| 02321527 | BNB[0.00000010000000000],USD[3.857540098000000] |
| 02321528 | CLV[0.07604100000000000],EDEN[0.0964614400000000 0],ETH[0.000000010000000 0],GENE[0.0981938600000000 0],TRX[0.000010000000000 0],USD[23.3549015651781569],USDT[0.000000002286328],XRP[0.0098401900000000 0] |
| 02321530 | EUR[0.06761829000000000],USD[-0.0337916463403578] |
| 02321532 | ATLAS[45.6709400000000000 00],BTC[0.000000004697 6842],GOG[101.537600369831 2560],USD[0.0013612899662422] |
| 02321535 | AUD[0.0002519583076449] |
| 02321536 | LTC[0.000127550000000 0] |
| 02321538 | BTC[1.01738085715400000],FTT[0.0559520000000000 0],SRM[1.0823321300000000 0],SRM_LOCKED[8.0376678700000000 0],USDT[6.2999104850000000] |
| 02321544 | SOL[0.0000000088000000] |
| 02321545 | GOG[26.0000000000000000],MATIC[20.5095185700000000 0],SOL[20.5350962000000000 0],USD[0.248701104917 6898] |
| 02321548 | ETH[0.07700000000000000],ETHW[0.0770000000000000 00],FTM[124.000000000000000],FTT[1.4997000000000000 0],LINK[2.2996400000000000 0],MATIC[89.98200000000000000],USD[1.7486527600000000],XRP[44.99100000000000000] |
| 02321559 | USD[0.000000045200000] |
| 02321572 | USD[-0.0211914251799297],USDT[2.2598926300000000] |
| 02321573 | USDT[0.0000014811942540] |
| 02321574 | BTC[0.000001910750000],DOGE[3.000000000000000 0],ETH[0.00000001000000000],SPELL[16998.040000000000000],USD[38.3985768434503553],XRP[0.220000000000000 0] |
| 02321579 | ATLAS[643.4630650000000000 0],CRO[107.020177170000000000],POLIS[231.649931810000000 0],USD[0.000000137444554] |
| 02321592 | BNB[0.0000005396149 0],BTC[0.000000034344080],SHIB[0.000000087000000],USD[0.2496169868930739] |
| 02321594 | USD[0.0000000750720073],XRP[0.000000075493964] |
| 02321595 | USD[0.000000009360000 0] |
| 02321602 | BTC[0.033493300000000 00],LUNA2[0.00579833658 90000],LUNA2_LOCKED[0.0013529452040000 ],LUNC[126.2600000000000000],SHIB[100073380.0000000000000000],USD[0.2908460989000000] |
| 02321623 | FTT[0.0000000199620 40],SPELL[0.922621330000 04900],USD[0.0215545608 8756],USDT[0.000000069776750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02321625 | USDT[0.0000000025696920] |
| 02321632 | BNB[0.0056778524161038],LOOKS[0.1290000000000000],USD[0.7921498229883593],USDT[4.6347382700000000] |
| 02321640 | ATOM[0.0000000014845700],BNB[0.0000000053349000],BTC[0.0000000028147692],DOGE[0.0620539590758500],ETH[0.1985999174070048],ETHW[0.0000000625164771],FTT[0.0000000033340000],GODS[0.0000000500000000],IMX[0.0000000026812520],LINK[0.0000000049000000],LOOKS[0.0000000033000000],LUNA2[0.0160964310100000],LUNA2_LOCKED[0.0375583390200000],LUNC[0.0000000056640000],MANA[0.0000000089510000],POLIS[0.0000000075996468],SAND[0.0000000089510000],SOL[0.0000000026177700],SRM[0.0009856200000000],SRM_LOCKED[0.0057536200000000],SUSHI[0.0000000031405470],TRX[0.0001150000000000],UNI[0.0000000095559400],USD[0.0000011610391405 2],USDT[1.3208759916480127] |
| 02321641 | AURY[1.0000000000000000],BTC[0.0000600000000000],SOL[0.0900000000000000],USD[0.9937450030125000] |
| 02321647 | BTC[0.0172130922402500],ETH[2.0020000000000000],ETHW[0.4100000000000000],FTT[25.0000000000000000],USD[-1.5887738700000000000000000] |
| 02321661 | BTC[0.0000000004000000] |
| 02321664 | USDT[3.0000000000000000] |
| 02321667 | USD[0.0000000050720000] |
| 02321676 | ATLAS[1240.0000000000000000],USD[0.0229269420000000] |
| 02321695 | USD[8.2719120200000000] |
| 02321698 | BIT[12000.0000000000000000],BNB[0.0098782200000000],BTC[0.0137014527000000],ETH[0.2249772000000000],ETHW[0.2249772000000000],FTT[43.0921402700000000],TRX[0.0000100000000000],USD[762.8078268724008236],USDT[1098.0192126545605983] |
| 02321706 | USD[0.0000000064000000] |
| 02321718 | DOGE[4.0000000000000000],TRX[73.4700850000000000],USDT[0.0576397426500000] |
| 02321721 | FTT[3.2244946200000000],SRM[14.3632597700000000],SRM_LOCKED[0.1548578900000000],USDT[0.0000001888854930] |
| 02321729 | BTC[0.0000000048405000],USD[0.2304069400000000] |
| 02321739 | USD[0.0000000021200000] |
| 02321741 | BNB[0.0001859400000000],FTT[0.0000000050000000],TRX[0.0000030000000000],USD[-0.0132459512818960],USDT[0.0204377986500000] |
| 02321745 | BRZ[-0.0169265011520216],USD[0.6232058159268800] |
| 02321749 | 1INCH[21.1647193700000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000064202518] |
| 02321752 | ETH[0.0000000013671256],SPELL[747.8427884598027968] |
| 02321757 | USD[1.0290997900000000],USDT[8.5223605000000000] |
| 02321760 | ETH[0.0000000664104478],SOL[0.0000000040000000] |
| 02321764 | BTC[0.0000000022494637],ETH[0.0000001500000000],FTT[0.0000000129530186],GMT[0.9999097500000000],LDO[0.8211817800000000],LUNA2[0.0459238246300000],LUNA2_LOCKED[0.1071555908000000],SNX[0.0518285000000000],SRM[0.4701188500000000],SRM_LOCKED[47.9244838300000000],TRX[0.0013740000000000],USD[1.5577330541473936],USDT[0.0090740017486691] |
| 02321765 | ATLAS[20485.3469000000000000],BOBA[140.8732290000000000],TRX[0.0000010000000000],USD[0.6015515496950000],USDT[0.0019180000000000] |
| 02321769 | USD[0.0000000009200000] |
| 02321771 | BIT[0.0206950000000000],BLT[0.0003100000000000],EDEN[0.0064355000000000],FTT[0.0151320000000000],USD[0.0000000011108123],USDT[0.0000000051357964] |
| 02321798 | BUSD[104141.3964785700000000],FTT[25.0950000000000000],USD[0.0000001200990036] |
| 02321802 | BTC[0.0069784300000000],ETH[0.0004764600000000],USD[-103.0908740989517561] |
| 02321803 | USD[5.2259062400000000] |
| 02321805 | BTC[0.0000000016400000] |
| 02321808 | GENE[0.0816000000000000],USD[0.2791462000000000],USDT[0.0000000026680380] |
| 02321812 | AVAX[0.0000000001000000],ETH[0.0006771712371428],ETHW[0.0006771678331708],FTT[25.0697593817694400],TRX[0.0007790000000000],USD[0.0000000049275000],USDT[0.0000000055989056] |
| 02321814 | POLIS[2.0800000000000000] |
| 02321816 | USD[0.0000000000400000] |
| 02321818 | BTC[0.0000568730000000],ETH[0.0006269350000000],ETHW[0.0006269350000000],FTM[0.2790355000000000],FTT[0.0581202000000000],LINK[0.0382880000000000],LTC[0.0078294550000000],MATIC[8.9512000000000000],RUNE[0.0464770000000000],SGD[0.0772019763000000],SOL[0.0016929450000000],USD[0.0098141214989254],XRP[0.2559790000000000] |
| 02321821 | USD[0.9993998300000000],USDT[0.9514080000000000] |
| 02321825 | 1INCH[0.9866620000000000],ATOM[2.9000000000000000],BTC[0.0020000093537000],ETH[0.0260000086722500],ETHW[0.0260000000000000],FTM[0.9877780000000000],FTT[39.4978121000000000],MANA[9.9813610000000000],RAY[231.6599860465304695],SOL[5.0780510200000000],SRM[0.9745210000000000],SUSHI[0.4967699000000000],USD[0,TRX[0.0000100000000000],USDT[847.5987723664349200] |
| 02321827 | BNB[0.0000000079076800],LTC[0.0005219400000000],USD[0.0007029630482858] |
| 02321829 | ETH[0.0000000050000000],SOL[0.0000000001000000],USDT[1.4681725110018304] |
| 02321830 | MATIC[13.8826600000000000],SLP[248.0000000000000000] |
| 02321832 | FTT[25.0000000000000000],NFT (3347946034214147481)[1],NFT (3658230529836206541)[1],NFT (4168417045660921123)[1],TRX[0.0000120000000000],USD[0.0000393955380204],USDT[0.0103298864145066] |
| 02321834 | POLIS[2.5000000000000000] |
| 02321838 | USD[1.4752349007843198] |
| 02321843 | TRX[0.0000010000000000],USD[0.0002756768832580],USDT[0.0002874479720672] |
| 02321844 | USD[0.0000000096400000] |
| 02321853 | BTC[0.0435570000000000],DOGE[2075.9170000000000000],ETH[0.0000000020000000],ETHW[5.1535307200000000],FTT[31.5936800000000000],LUNA2[4.5923943920000000],LUNA2_LOCKED[10.7155869200000000],RSR[7148.5700000000000000],SHIB[461042080.0000000000000000],SOL[3.9860000000000000],USD[12.4855489611698531],USDT[0.0000000086494284] |
| 02321855 | ETHW[1.2886680000000000],IMX[0.0755200000000000],MNGO[6.7460000000000000],SOL[1.0000000000000000],SPELL[94.2200000000000000],USD[0.0000000048839870],USDT[0.0000000088192000] |
| 02321856 | BTC[0.0000950600000000],CHZ[9.8727000000000000],FTM[0.9718800000000000],MANA[126.9665600000000000],SPELL[97.2640000000000000],USD[0.5899800000000000],USDT[0.3907919548000000],USDT[0.0000000100913238] |
| 02321861 | FTT[0.0000000071150000],SGD[0.0059400897799944],USD[0.0000000060454162] |
| 02321863 | AURY[0.7573891420000000],USD[0.0394254695426868] |
| 02321869 | BTC[-0.0007252003472395],ETH[-0.0050891000713877],ETHW[-0.0322687248824207],FTT[38.0000000000000000],LINK[-1.3266615839072079],USD[280215.8703847554465657],USDC[100.0000000000000000],USDT[0.0070217000000000] |
| 02321876 | FTM[525.8316600000000000],GALA[800.0000000000000000],TLM[0.7340000000000000],TRX[0.0000100000000000],USDT[-2.2474388505258433] |
| 02321884 | USD[0.0000000104000000] |
| 02321887 | AKRO[1.0000000000000000],ATLAS[0.0077327476311512],BAO[2.0000000000000000],BAT[1.0000000000000000],BIT[54.4005795280800000],BTC[0.0034741400000000],CRO[93.6562375100000000],ETH[0.0569511875128500],ETHW[0.0559911875128500],FTT[2.9286159471438724],KIN[8.0000000000000000],RAY[1.0311404100000000],SHIB[22114.0415621800000000],SOL[1.3377898411328596],TRX[0.0395410000000000],UBXT[1.0000000000000000],UNI[0.0006993200000000],USD[0.0000000077509248] |
| 02321892 | BNB[0.0000000586637478],BRZ[0.0000000427137000],CHZ[0.0000007939017],SOL[0.0000000038437600],TRX[0.0000000094739367],USD[4.7419474426528390],USDT[0.0000000380647478] |
| 02321894 | ETH[0.0000001000000000] |
| 02321899 | APE[9.9980000000000000],BTC[0.0162983600000000],COPE[144.9720000000000000],DOGE[276.9446000000000000],ENJ[29.9940000000000000],ETH[0.2289326000000000],ETHW[0.2289326000000000],FTM[56.9886000000000000],FTT[0.4999000000000000],GMT[29.9940000000000000],IMX[18.9962000000000000],LUNA2[0.9310809860000000],LUNA2_LOCKED[2.1725412010000000],LUNC[2.9994000000000000],SHIB[299940.0000000000000000],SOL[7.0978000000000000],SRM[1.9996000000000000],TRU[19.9960000000000000],TRX[0.0000440000000000],USD[211.8352300344324202],USDT[6533.2007743786616360],XRP[1.9996000000000000] |
| 02321905 | DAI[0.0476620000000000],TRX[0.0000010000000000],USD[0.0198122451200000],USDT[0.0000000027000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02321907 | ATOM[0.000000000185630400],AVAX[-0.000000005835100],BNB[0.000000006134000],BTC[0.000000000778724519],DYDX[0.0000000032091119],ETH[0.000000005244600],ETHW[0.000000005125190000],FTT[150.2138624383157399],LINK[0.000000031170400],USD[0.000000148656079],USDT[0.000000015717512] |
| 02321913 | BTC[0.000000061467001],ETH[0.000000011802955],ETHW[0.000000011802955],FTT[0.000000010686144],SOL[0.000000009165549],USD[0.6792602924911182] |
| 02321920 | BRZ[0.800000010000000],USD[0.794698744100000],USDT[0.0033493700000000] |
| 02321928 | AUD[133.5047554373164208],FTM[0.000000005695336],SLP[0.000000039200000],USD[0.000000136938546] |
| 02321930 | AXS[0.099620000000000],FTT[0.099278000000000],LINK[9.4982433679769300],SOL[1.654480990000000],USD[679.7319013189206250],USDT[0.0085100000000000] |
| 02321932 | ETH[0.344884116455040],ETHW[0.343167134474950],FTT[3.1483434090501700],IMX[61.1887208400000000],RAY[45.2553441800000000],SOL[5.3305858700000000],USD[-0.4468938600123068],USDT[0.000000163655264],XRP[125.1141110200000000] |
| 02321936 | BNB[0.018064640000000],BTC[0.000029480000000],ETH[0.007000000000000],FTT[25.6073383900000000],LUNA2[0.935301174900000],LUNA2_LOCKED[2.1823694080000000],LUNC[203663.8000000000000000],USD[15375.2116542610076770] |
| 02321946 | FTT[500.0577891000000000],SRM[3.9438668900000000],SRM_LOCKED[73.8161331100000000],USD[929.0144534615000000],USDT[3.7434543100000000] |
| 02321947 | USD[0.000007298478844],USDT[0.000000007846380] |
| 02321952 | USD[0.000000093002706] |
| 02321953 | BTC[0.000000008000000],DOGE[219.9582000000000000],ETH[0.000000068885162],ETHW[0.1349743500000000],SHIB[99981.0000000000000000],SOL[0.6415122000000000],USD[0.000005278067624] |
| 02321955 | BF_POINT[200.0000000000000000] |
| 02321960 | BNB[0.000208876356432],BTC[0.042584395000000],DOGE[0.622052625475905],ETH[0.2267030225670788],ETHW[0.2267030246381098],RSR[1.2798439758637438],SOL[0.000806800000000],SRM_LOCKED[54.7591811600000000],TOMO[0.000000015712015],TRX[0.00025000000000000],USD[2.808063210 7170769000000000],USDT[3496.8398009881777449] |
| 02321968 | RUNE[247.2542000000000000] |
| 02321970 | USD[0.000000134624906] |
| 02321981 | BTC[0.000000007968000],TRX[3.000016004500000],USD[0.1794179004584220],USDT[0.000000031664891] |
| 02321984 | SOL[8.9367791700000000],USD[1.4323778033731326],USDT[0.0000000009873949] |
| 02321986 | AAVE[0.1094159700000000],AURY[1.5554672747422686],BAL[0.9630846300000000],COMP[0.0741160000000000],MKR[0.0060404000000000],POLIS[0.0000000045756396],SNX[1.7688033600000000],SPELL[3465.3246519185871920],USDT[0.000000002732992] |
| 02321992 | BNB[0.000000100000000],COMP[0.000077834600000],FTT[0.034463810000000],NFT[452982938463838597]{1},USD[-0.0115004218634339],USDT[0.0555200030628010] |
| 02321993 | USD[0.000000007808265ß],USDT[0.000000006962088] |
| 02321997 | BTC[0.000000023800000],DOGE[22362.4744000000000000],EDEN[0.000000131158800],ETH[5.9706345200000000],ETHW[9.1987747200000000],FTT[3.0323652300000000],LTC[0.0054437000000000],LUNA2[79.9814278600000000],LUNA2_LOCKED[186.6233317000000000],MANA[0.000000001782984],USD[0.000000002123294ß],USDT[78 88.5424932179766303],USDT[0.000000003439470ß] |
| 02322008 | POLIS[24.5100000000000000],USD[0.7613543632500000] |
| 02322027 | MOB[237.7331303635310212] |
| 02322029 | LUNA[24.4072689510000000],LUNA2_LOCKED[10.2836275500000000],LUNC[959692.0931860000000000],USD[-117.1545430298201445],USDT[164.0672513464630560] |
| 02322032 | BAR[47.5064870000000000],BTC[0.000019000000000],CRV[1375.2603680900000000],DFL[19028.7102895000000000],DOGE[4979.0695048600000000],ETH[0.0669344000000000],ETHW[0.0669344000000000],GALA[6938.8895182500000000],KIN[31764019.5026075000000000],LL[904.3972990000000000],LL UNA2_LOCKED[28.1785354000000000],LUNC[2429686.6041846000000000],MATIC[129.5524382500000000],PROM[3.1455170000000000],SAND[94.0345235000000000],SHIB[24953007.0753657000000000],SLP[16557.4281470000000000],USD[24.1136618348443240],XRP[20539.9848409000000000] |
| 02322034 | AAVE[0.0508102264028600],BNB[0.000000052577000],BTC[0.000000006421900],DOGE[0.000000069625600],ETH[0.000000070931000],ETHW[0.000000065657700],GRT[0.0325004420304ßß0],MATIC[0.000000086271500],MKR[0.000000076932000],MOB[0.000000013371300],SOL[0.000000003296213ß],USD[0.0148534429818ß2],U SD[0.000000053802969],XRP[0.000000027173800] |
| 02322040 | ATLAS[9.8119000000000000],POLIS[16.2924570000000000],USD[0.000000042148864],USDT[0.000000071089165] |
| 02322046 | FRONT[970.9243800000000000],USD[0.000000002000000] |
| 02322049 | SOL[0.0086466103990424],USDT[0.000000082333960] |
| 02322050 | ALPHA[1.0000456500000000],ATLAS[2915.5031854700000000],AUD[0.000000034191454],BAO[1.000000000000000],BNB[0.2369933700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02322053 | FTT[0.0566766704167352],TRX[0.000073000000000],USD[0.0090593288532796],USDT[0.000000112632595] |
| 02322058 | BTC[0.626293000000000],ETH[9.3562219800000000],ETHW[9.3562219800000000],USD[3.1994223244400411] |
| 02322059 | USD[0.628910932837500ß],USDT[0.000000094614104] |
| 02322061 | TRX[0.000010000000000],USD[0.000000050798040],USDT[0.000000091660360] |
| 02322076 | USDT[0.000000750430340ß] |
| 02322082 | AAVE[0.3127655876700000],BNB[0.000000009000000],BTC[0.000000029992870],ENJ[332.0000000000000000],SAND[84.0000000000000000],SHIB[7200000.0000000000000000],SOL[6.2553464749016428],USD[5.5762742217495957] |
| 02322084 | NFT[407604491576089827]{1},NFT[524279366028609437]{1},TRX[0.000010000000000],USDT[2.1990584000000000] |
| 02322090 | ATLAS[31699.5149270000000000] |
| 02322093 | FTT[0.1966942300000000],USDT[0.000002967086028] |
| 02322094 | POLIS[2.4400000000000000] |
| 02322096 | AAVE[-0.3240796216692229],EUR[0.000000006000000],SUSHI[5.4558213586908800],USD[122.7066102861352257] |
| 02322097 | TRX[0.000843000000000],USD[0.0060375674000000] |
| 02322103 | BTC[0.000003300000000],TRX[0.000237000000000],USDT[0.000038305079579] |
| 02322120 | BNB[5.5013681526167700],BTC[0.0671619814900000],BUSD[326.2759542900000000],COMP[0.9998157028700000],DOGE[1802.8440994710928800],DOT[34.1101925445513000],ENJ[134.9729079000000000],ETH[2.5691603435000000],ETHW[158.2311603435000000],FTM[1082.6562504898051600],FTT[26.2964158400000000],GRT[1184.781 6045000000000],LINK[213.4869730943719000],LTC[28.0338611231812200],LUNA[28.0500889100000000],LUNA2_LOCKED[14.1168274120000000],LUNC[855155.2383207789498500],MANA[36.9393653000000000],MATIC[1508.0000180460306032],MKR[0.2691824994479000],OMG[54.5577003445099900],PEOPLE[11007.8252600000000000],R EN[335.9380732000000000],RUNE[0.000000129849300],SAND[206.9601912000000000],SOL[159.7212514947858100],STARS[19.9751195000000000],TLM[1200.0067010000000000],TRX[0.000324490985500],UNI[3152.5874456134024200],USD[578.9441257133963036],USDT[4638.0968378666019520],XRP[5848.9669241464764700] |
| 02322124 | USD[0.000000016121748ß] |
| 02322128 | BTC[0.000011836682344ß],LTC[2.0000000000004800] |
| 02322132 | BNB[0.009994000000000],BTC[0.000291200000000],ETHW[0.0076912000000000],MATIC[10.9980000000000000],NEAR[0.0984200000000000],PEOPLE[5.4500000000000000],TRX[0.647966000000000],USD[8.3609483629000000],USDT[1.4564976300000000] |
| 02322143 | POLIS[2.3788500000000000],USD[0.000000000000000] |
| 02322145 | BIT[16.0000000000000000],BTC[0.004479700000000],FTT[8.0000000000000000],USD[2.0272386591955500],USDT[0.0081858000000000] |
| 02322158 | LUNA[25.6629861860000000],LUNA2_LOCKED[13.2024167300000000],LUNC[1232233.4616767600000000],NFT[368814914130057400]{1},NFT[481715653865291403]{1},NFT[576196262451945760]{1},USDT[-0.5591874425084682],USDT[-0.5591098800003782] |
| 02322164 | APE[0.0862826000000000],BTC[29.3683396587278000],ENS[0.0075000000000000],ETH[-0.0003060986222484],FTT[204.3500000000000000],TRX[0.000010000000000],USD[-198794.2846428384582810000000000],USDT[-1.0725963742535972],WBTC[0.000042480000000] |
| 02322166 | DOGE[9855.3869533009303400],ETH[1.2046641869296400],ETHW[1.2046641869296400],FTT[210.0000000000000000],TRX[0.000010000000000],USD[0.000007554740000],USDT[3.9581394683495817] |
| 02322173 | LUNA2[0.0007331272399000],LUNA2_LOCKED[0.0017106302260000],LUNC[159.6400000000000000],USD[0.2891897090000000] |
| 02322177 | BEAR[277.7191818100000000],FTT[26322.5728340000000000],TRX[0.3514120000000000],USD[40.0223403482114798],USDT[0.000000063763556] |
| 02322185 | BNB[18.1735187119166847],LUNA2[0.3618667454000000],LUNA2_LOCKED[0.8443557393000000],LUNC[78797.2456782000000000],USDT[0.0247387788777900],XRP[412.5814453584799500] |
| 02322196 | AVAX[3.0792091400000000],BAO[2.0000000000000000],BLT[206.9377202000000000],BNB[0.000000028000000],ETH[0.000000017000000],ETHW[0.0002548100000000],NFT[289396821003108536]{1},NFT[290936891604232115]{1},NFT[299494144851615722]{1},NFT[388985974363667283]{1},NFT[ 451355870076386566]{1},NFT[454777958671583161814]{1},NFT[571445741273319047]{1},SOL[0.0001648700000000],SUSHI[0.0064277276002513],TRX[0.000010000000000],USD[0.5443080421273913],USDT[0.000000270130786] |
| 02322197 | BTC[0.000000094421971],ETH[0.0008790659548770],ETHW[0.0008790659548770],TSLA[0.000000200000000],TSLAPRE[-0.000000005000000],USD[0.0006265841761368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02322202 | ETH[1.4831248000000000],ETHW[1.4831248000000000],SOL[32.1997505100000000],USD[0.0562787617125009] |
| 02322204 | NFT (57346892451376493...)[1],USDT[3.947565800000000000] |
| 02322210 | USD[30.00000000000000000] |
| 02322214 | FTT[0.0245844611697080],TRX[0.0007820000000000000],USD[0.0886076326436673],USDT[0.0000000052985756] |
| 02322219 | BNB[0.0000000080000000],ETH[0.0000965068000000],FTT[0.0994680000000000],SOL[0.0032836520000000],TRX[0.0001310000000000],USD[0.0035566676925000],USDT[0.0000000091600000] |
| 02322223 | USD[0.3026671325000000] |
| 02322224 | USD[0.0000058920000000] |
| 02322228 | USD[15.00000000000000000] |
| 02322230 | AUD[0.0002276249935052],FTM[0.0000000001220000],USD[0.0000000151316116],USDT[0.0000000012898381] |
| 02322232 | C98[12.1415399700000000],NFT (33963297336750695..)[1] |
| 02322258 | BTC[0.0000966200000000],ETH[0.0000966000000000],FTT[0.0993000000000000],USD[0.0841164572970488],USDT[0.0055115629075906],XRP[239.0000000000000000] |
| 02322263 | AVAX[30.1152688849359199],USDT[0.6677731950000000] |
| 02322266 | BCH[0.0000000360000000],BNB[0.0274691810000000],BTC[0.0156964270500000],DOGE[7340.8450134000000000],ETH[4.6810973169000000],ETHW[4.6810973169000000],FTT[3.9062505619151079],LINK[7.6840664100000000],LTC[1.1869069520000000],SOL[1.3089404800000000],SUSHI[32.9408862500000000],UNI[1.3941970200000000],USDT[0.0000858256854085],XRP[22.8671197000000000] |
| 02322272 | ATOM[2.9542268600000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000555630502],MXN[0.0000015650800420],USDT[0.0000000054700475] |
| 02322279 | LTC[0.0098410900000000],PAXG[0.4384274200000000],USD[0.1377909756874979],USDT[0.0053713487771488] |
| 02322280 | TRX[0.0000010000000000],USD[0.0000000098804058] |
| 02322288 | BTC[0.0000050567000000],ETH[4.9425278156407096],FTT[0.0000400100000000],USD[0.0001216278498372],USDT[0.0000081087675491] |
| 02322296 | SOL[0.0000000068000000] |
| 02322301 | USD[0.0000020000000000],USD[-1.0561701095000000],USDT[17.9016400000000000] |
| 02322302 | RUNE[0.0316514100000000],USD[1.4484271223956351] |
| 02322315 | 1INCH[70.5596303000000000],AKRO[2.0000000000000000],ATOM[15.5062944300000000],BAO[3.0000000000000000],BOBA[2268.6341817800000000],BTC[0.0565999000000000],CAD[0.0000001571962126],CRV[143.1544350200000000],DENT[1.0000000000000000],ETH[0.9897745100000000],ETHW[0.9896208300000000],FIDA[0.0000073400000000],MATIC[383.8777658700000000],RSR[1.0000000000000000],SAND[771.8310765600000000],SUSHI[81.0067217300000000],TOMO[1.0136474400000000],TONCOIN[698.2408184600000000],TRU[3.0000000000000000],TRX[9.0000000000000000],USDT[761.5422462929248420] |
| 02322316 | USD[0.1870753720000000],USDT[0.0000000000000000] |
| 02322319 | ETH[0.0000000024251600],TRX[0.0000000000187296],USD[1.6821132126701916],USDT[1.5540587192877485] |
| 02322321 | ATLAS[1335516.0141222328000000] |
| 02322326 | SHIB[95960.0000000000000000],SOL[0.0088000000000000],USD[0.0012131701500000] |
| 02322327 | ETH[0.0000001933820000],ETHW[0.0000001933820000],LTC[0.0000000001332400],NFT (44774989473424513..)[1],SOL[0.0000000047000000],TRX[0.0015540000000000] |
| 02322329 | MATIC[0.0000000087000000],SGD[1.0000000000000000],USD[193.1260648188652135],XRP[17.1838375291564764] |
| 02322333 | LTC[0.0000000059182681],SHIB[1.0000000000000000],USD[0.0000000064111550] |
| 02322340 | ETH[0.0000001148233841],ETHW[0.0000001428244841],FTT[25.0013802500000000],LUNA2[0.0003548321087000],LUNA2_LOCKED[0.0082794158710000],USD[0.0000000081563271],USDT[1083.2383673798722684],USTC[0.0502282000000000] |
| 02322344 | 1INCH[62.9710000000000000],ALICE[10.9666600000000000],BTC[0.0014997000000000],ETH[0.0170016000000000],ETHW[0.0170016000000000],FTT[2.7092400000000000],SLP[3457.9460000000000000],SOL[1.0434973700000000],USD[0.5729654092942000],USDT[0.0004000140543989] |
| 02322354 | SAND[21.9956000000000000],TRX[1900.8243310000000000],USD[0.0649040000000000],WRX[335.2700000000000000] |
| 02322363 | BTC[0.0000002752165900],USD[0.0000001221043962],USDT[0.0000004530560] |
| 02322368 | KSHIB[8.4200000000000000],TRX[0.0003430000000000],USD[-46.7022852999761417],USDT[75.1518399665743904] |
| 02322372 | FTT[0.0000000786626285],SHIB[0.0000000313958666],SOL[0.0000000096823206],USD[0.0521882069256868] |
| 02322373 | AKRO[1432.1390020200000000],BAO[9.0000000000000000],BOBA[1.2822538000000000],CAD[341.3265026540319070],DENT[3.0000000000000000],DOGE[646.3227718400000000],FTT[1.1143791400000000],KIN[9.0000000000000000],LINA[1013.0588258400000000],LINK[2.1885660100000000],OMG[1.3384279600000000],REEF[2648.3607790000000000],RSR[1.0000000000000000],SHIB[12228229.0686293800000000],SOL[0.4394184100000000],SPELL[39869.0428368900000000],SUSHI[8.5034265500000000],TRX[1.0000000000000000],USDI0.0000000073147050],XRP[49.8377203200000000] |
| 02322376 | AUD[200.0000000000000000] |
| 02322380 | USD[0.0000000030638618],USDT[0.0000000081885975] |
| 02322383 | BCH[0.1206600000000000],BNB[0.4402153984906611],BTC[0.1066623570275600],TRX[0.0000010000000000],USD[16.5942410000000000] |
| 02322386 | ALCX[0.0078362170000000],APE[0.0722487600000000],ATLAS[8.7387000000000000],BTC[0.0537736308054727],ENS[0.0054649590000000],ETH[3.8810112573000000],ETHW[0.0008834490000000],FTM[0.8394994000000000],GALA[7.8832860000000000],HNT[0.0799286200000000],LDO[0.0443432000000000],LINK[0.0817769300000000],MATIC[0.0017500000000000],SOL[0.0073166380000000],SPELL[33.6127800000000000],SUSHI[3.6290700000000000],TRX[131.0000100000000000],USDI0.3027480345317750],USDT[10.6759894309732688] |
| 02322396 | AUD[0.0000000066166304],BTC[0.0507000000000000],ETH[0.8800000000000000],ETHW[0.8800000000000000],MATIC[800.0000000000000000],SOL[14.7700000000000000],TRX[0.0000010000000000],USD[0.0000002807398538],USDT[0.0000001116586278] |
| 02322414 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],CEL[0.0113315974926100],DENT[1.0000000000000000],ETH[0.0000022000000000],ETHW[0.2213817500000000],KIN[4.0000000000000000],OGN[2.0000749241222520000],LUNA2[0.0007492122520000],LUNA2_LOCKED[0.0064148285890000],LUNC[57.9801347072664500],MATIC[0.0083059110261914],USD[0.0000001229919490],USDT[18.4472393840515757],USTC[20.0000000001164500],XRP[0.0018168100000000] |
| 02322416 | BNB[18.4309962100000000],BTC[0.9991830000000000],ETH[18.9901381700000000],ETHW[18.9901381700000000],FTT[0.0358292100000000],GRT[1022.7000000000000000],LINK[43.6283663700000000],LRC[194.9712720000000000],LUNA2[0.5766382894000000],LUNA2_LOCKED[3.3454893424000000],LUNC[125564.2015699650000000],MATIC[181.5838416000000000],USD[0.0000029204294166] |
| 02322418 | TRX[0.0041490000000000],USD[199710.9690085000000000],USDT[0.0000000116305617] |
| 02322420 | USD[0.0000000033800000] |
| 02322427 | ATLAS[240.0000000000000000],POLIS[3.1000000000000000],USD[0.5679022564350000] |
| 02322434 | APE[0.0547800000000000],BTC[0.0035999500000000],ETH[1.4167166000000000],ETHW[1.4167166000000000],GENE[378.7082200000000000],USD[1.3032892600000000] |
| 02322435 | FTT[12.5979100000000000],USD[35.2077004507500000] |
| 02322446 | NFT (30071920625915234..)[1],NFT (30888266693882156..)[1],NFT (34447409432269007..)[1],NFT (39489140836993814..)[1],NFT (42740225780318974..)[1],USD[0.0000000097943900],USDT[0.0000000057500000] |
| 02322455 | TRX[0.0000010000000000],USD[0.0000000325769681],USDT[0.0000000084154114] |
| 02322458 | USD[0.0000000216000000] |
| 02322466 | POLIS[2.6100000000000000] |
| 02322466 | USD[0.0000001266402041],USDT[0.0000000086320000] |
| 02322467 | USD[0.0000010000000000] |
| 02322472 | APE[4.9990000000000000],BTC[0.0349299500000000],DAI[253.4570475530511600],ETH[3.1926526000000000],ETHW[3.1926526000000000],PERP[0.8998200000000000],SOL[2.0659375200000000],USD[0.4020655000000000],USDT[478.2671972600000000] |
| 02322474 | USD[1.1243094000000000],USD[0.0000010109751944] |
| 02322486 | USD[0.0000000028000000],USDT[1.3653616000000000] |
| 02322493 | USD[10.0004140600000000] |
| 02322499 | ATOM[0.0000000060241048],BNB[0.0000001294560080],DOT[0.0000000089571530],ETH[0.0000000084982016],MATIC[0.0000000047624240],SOL[0.0000000054708260],TRX[0.0000000662903075],USDT[0.0000000034935902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02322506 | BTC[0.00007184000000000],BULL[1.027000000000000000],DOGEBULL[3.0000000000000000],FTT[0.0434320258527228],USD[0.0297023050813969],USDT[0.000000027344975] |
| 02322508 | USD[0.000000038400000] |
| 02322511 | AUD[2.097758162409689],BTC[0.000155400904800],USD[0.000113434102395] |
| 02322518 | AKRO[2.000000000000000],BAO[1.0000000000000000],IMX[230.500095420000000],USD[0.000000301208550],USDT[0.000000042662080] |
| 02322519 | USDT[0.000000140274650] |
| 02322520 | ETH[0.000000064800000],GENE[0.000000022883600],MATIC[0.000000031000000],SOL[0.000000013860588],USD[0.000000164814644],USDT[0.000000008484394] |
| 02322521 | ATLAS[5440.0000000000000000],POLIS[3.600000000000000000],TRX[0.824260000000000000],USD[0.2535294138125000],USDT[0.0073005580500000] |
| 02322523 | TRX[0.179000000000000],USD[0.616544170000000],USDT[3.501535618000000] |
| 02322524 | USD[0.000036273610028] |
| 02322526 | BNB[0.000000018148800],DFL[2009.470933340000000],NFT[3058521437788650003][1],NFT[3480046309896117742][1],NFT[4935488418046015591][1],SOL[0.000000005671900],USD[-0.000000008592426] |
| 02322529 | BTC[0.000081490000000],DOGE[0.569100000000000],LUNA2[0.013486374580000],LUNA2_LOCKED[0.031468207340000],LUNC[2936.686458000000000],USD[0.155128968000000],USDT[1.525039408100000] |
| 02322542 | FTT[0.000000011694890S],USD[0.423393712426032],USDT[0.000000041573180] |
| 02322553 | USD[3.187260564490000] |
| 02322556 | USD[24.204634790000000] |
| 02322572 | ETH[0.013133100000000],ETHW[0.013133310000000] |
| 02322576 | USD[0.0085539643000000],USDT[0.000000082400000] |
| 02322577 | ETH[0.000000050000000],FTT[0.000000036380032],MATICBULL[178.707555088777130],SRM[0.096766890000000],SRM_LOCKED[0.592385560000000],USD[0.054769941624876 9],VETBULL[0.000000093150606],WRX[0.000000081878220],XRP[0.000000027930053] |
| 02322584 | FTM[728.236548220000000],VGX[1556.430000000000000] |
| 02322601 | ETH[0.000000051400346],USD[0.000041267058786] |
| 02322603 | USDT[0.000915880000000] |
| 02322613 | USD[0.000000097200000] |
| 02322627 | 1INCH[0.0000000020000000],BRZL-1.399999994 1246512],BTC[0.0692882593268790],DOT[0.000000028900000],ETH[0.0000000121345332],FTT[0.0335683751008425],LINK[0.0000000137758400],LTC[0.0000000001921831],SOL[0.0000000159098047],SPELL[0.000000005985984],USD[0.0035805612915165],USDT[0.0000393971279004] |
| 02322629 | SOL[0.055000000000000],USD[0.118649881150000] |
| 02322639 | GRT[616.215536010000000],USDT[0.000000141939564] |
| 02322653 | SOL[0.000000083595000],USD[-14.361588549000000],USDT[68.541289680000000] |
| 02322658 | NFT[3839385484321383222][1],NFT[5058144516574087544][1],NFT[5735163166965889762][1],TRX[0.000000020862532],USDT[0.000000022633948] |
| 02322661 | ATLAS[7.984000000000000],FTT[0.108513590665877 6],GALA[9.524000000000000],POLIS[0.082500000000000],USD[0.000000061020672] |
| 02322662 | FTT[0.000426780000000],USD[0.000001059187838] |
| 02322665 | BTC[0.094981000000000],ETH[7.139197890000000],ETHW[7.139197890000000],TRX[0.000001100000000],USD[4.571101000000000] |
| 02322673 | BAO[1.000000000000000],DENT[1.000000000000000],PERP[63.021860890000000],USD[0.604837556693752] |
| 02322675 | ATLAS[0.000000058000000],XRP[0.000000068629858] |
| 02322680 | ATLAS[1210.0000000000000000],BTC[0.000000008016200],LUNA2[0.0010639621580000],LUNA2_LOCKED[0.0024825783690000],LUNC[231.6800000000000000],TRX[0.0000670000000000],USD[0.0000203619500000],USDT[0.0000001459852 00] |
| 02322701 | SOL[0.003541260000000],USD[0.000000029950000] |
| 02322704 | BAO[1.000000010000000],BNB[0.000000081811635],DOGE[0.000000009789773],FTM[0.000000066079680],GBP[0.000000025329444],LTC[0.000000442562560],MANA[0.000000049434208],TRX[0.015549304307593 5],USD[0.000401604448933] |
| 02322706 | ETH[0.0003665233487585],FTM[1.0275413400000000],SXP[1.000000000000000] |
| 02322709 | DOGE[0.904810000000000],ETH[0.0009242825000000],ETHW[0.0009242780959704],MATIC[0.852130780000000],SHIB[99810.00000000000000],SOL[0.0071994000000000],TRX[0.000001000000000],USD[0.157546035698130 1],USDT[0.000000017001028] |
| 02322711 | SOL[0.000000006233500] |
| 02322712 | BNB[1.999620000000000],BTC[0.022096941000000],DOT[29.994300000000000],ETH[0.300978340000000],ETHW[0.300978340000000],LINK[5.698917000000000],LUNA2[1.784743009000000],LUNA2_LOCKED[4.164400355000000],LUNC[35.743207500000000],MANA[4.000000000000000],MATIC[119.981000000000000],RUNE[19.96280000000000],SOL[2.196481200000000],USD[219.262982679600000] |
| 02322715 | BNB[0.000000003200000],BTC[0.000000004292000],NFT[351228737464825828][1],NFT[4249744554998436005][1],USD[0.018701630115000],USDT[0.000259441998584] |
| 02322729 | 1INCH[0.000000051828980],BAO[5.000000000000000],BTC[0.0049523351521052],DENT[1.000000000000000],ETH[0.0631842100000000],ETHW[0.0624000600000000],GALA[68.4774629200000000],IMX[1.824399040000000],KIN[640439.026059390000000],SHIB[768093.889613070000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[39.193729901360478B] |
| 02322733 | AKRO[1.000000000000000],FTT[18.130037240000000],RSRJ1.000000000000000],USD[0.041965765181 2672] |
| 02322735 | ETH[0.000000010000000],USD[-60.163053173250000],USDT[84.571684956292724 4] |
| 02322742 | BTC[0.000097600000000],TRX[0.000001000000000],USD[0.000000094443788],USDT[0.000000046182176] |
| 02322744 | AKRO[250.000000000000000],ATLAS[150.000000000000000],BAO[1000.000000000000000],BTT[1000000.0000000000000000],CONV[1000.000000000000000],COPE[10.000000000000000],CQT[5.000000000000000],CUSD[30.000000000000000],DENT[1000.000000000000000],DFL[500.000000000000000],DMG[150.0000000000000000],DOGE[350.897800000000000],DOT[0.999800000000000],EMB[20.000000000000000],FTT[1.000000000000000],GAL A[200.000000000000000],GST[10.000000000000000],HNT[2.999400000000000],JST[20.000000000000000],KBTT[1000.000000000000000],KIN[50000.000000000000000],KSHIB[50.000000000000000],KSOS[20.000000000000000],LINA[100.000000000000000],LUA[50.000000000000000],LUNA2[1.808051744500000],LUNA2_LOCKED[4.218787404500000],LUNC[86111.000000000000000],MER[50.000000000000000],MNGO[10.000000000000000],ORBS[10.000000000000000],OXY[10.000000000000000],PEOPLE[30.000000000000000],RSIM[100.000000000000000],PSY[15.000000000000000],QI[50.000000000000000],REEF[250.000000000000000],RSR[100.000000000000000],SHIB[10000.000000000000000],SKL[10.000000000000000],SLP[250.000000000000000],SLRS[30.000000000000000],SOS[6000.000000000000000],SPA[50.000000000000000],SPELL[500.000000000000000],STARS[10.000000000000000],STEP[10.000000000000000],STMX[100.000000000000000],SUN[150.000000000000000],TLM[20.000000000000000],TRU[10.000000000000000],TRX[299.98000000000 0000],TRYB[10.000000000000000],UBXT[100.000000000000000],UMEE[100.000000000000000],USD[38.9635159612782800 0000000],USDT[79.806810449038489 0],USTC[199.960000000000000] |
| 02322747 | FTT[0.015875947047 1900],GAL[0.098920000000000],IMX[1218.261600000000000],USD[0.042819498000000],USDT[0.000000063476300] |
| 02322752 | USD[0.056720715450000] |
| 02322753 | RAY[161.926653360000000],USD[1.307338360000000],USDT[0.000000129042364] |
| 02322784 | USD[0.000004426000000] |
| 02322785 | AVAX[0.000000092809251],USD[45.9646102230772689] |
| 02322792 | USD[25.000000000000000] |
| 02322799 | ETH[6.209489790000000],ETHW[8.207108520000000] |
| 02322809 | AVAX[9.295100000000000],FTT[10.800000000000000],POLIS[64.387593000000000],TRX[0.000044000000000],USD[140.473680412110380 9],USDT[0.9831657281560902] |
| 02322813 | BTC[0.018397436500000],EUR[0.414219431209365],FTT[0.190954559179875],USD[0.000348771915077S] |
| 02322817 | BNB[37.032618000000000],BTC[0.000001690000000],ETH[0.000036280000000],ETHW[4.963589300000000],FTT[0.003221920000000],LINK[101.360490470000000],NFT[2979681655347040 10][1],NFT[3250600304840688 25][1],NFT[3401878163586 1200][1],NFT[3921163341032 40493][1],NFT[4268531157276 17499][1],NFT[4345927126374 9637 2][1],NFT[4366640879602 70410][1],NFT[4701426414067 35901][1],NFT[5064590013604 58144][1],NFT[5653777422387 89821][1],SOL[30.5721445900 000000],USD[0.020445300000 000000],USDC[407.0000000000 00000000],USDT[0.000033100 00000000] |
| 02322820 | USD[0.000000033400000] |
| 02322827 | USD[0.003765917200000] |
| 02322832 | BNB[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02322835 | DOGE[0.000000004675865],ENJ[0.000000044274048],ETH[0.500000000000000],MATIC[0.000000073001151],SHIB[0.000000045454554],SOL[0.000000075440000],USD[0.000012747404148],XRP[4944.1772955217526544] |
| 02322839 | SOL[0.000000036000000],USD[1.2454310000000000] |
| 02322842 | CRO[0.022006420000000],GBP[0.000952886174176],UBXT[1.000000000000000],USD[0.0055605400334470] |
| 02322847 | BTC[0.000000095000000] |
| 02322852 | ETH[0.000000005901900],GALA[0.000000084829300],NFT (459049141829993856)[1],NFT (470735185452358784)[1],NFT (519836029377922037)[1],NFT (553034711842859158)[1],SOL[0.000000049476400],TRX[0.0007830000000000] |
| 02322861 | USDT[0.0000000020285772] |
| 02322874 | DEFIBULL[0.582000000000000],LINKBULL[27.2648550250000000],USDT[0.0082518200000000] |
| 02322884 | TRX[0.000001000000000],USD[0.5174749075000000],USDT[0.0524830000000000] |
| 02322911 | USD[26.4621584900000000] |
| 02322912 | TRX[0.000003000000000],USD[0.0000000497552808],USDT[0.0000000053761150] |
| 02322923 | USD[0.1791289995942800] |
| 02322946 | FTM[0.974500000000000],FTT[0.087440000000000],LRC[0.872710000000000],LTC[0.007449500000000],LUNA2[0.001688091768000],LUNA2_LOCKED[0.003938880792000],LUNC[0.005438000000000],MATIC[9.785500000000000],SAND[0.823750000000000],SPELL[66.055000000000000],SUSHI[0.191550000000000],TRX[57.0000004500000000],USD[0.031095404241479],XRP[40269.4975400000000000] |
| 02322962 | BAO[2.000000000000000],DOGE[0.000000000534012S],KIN[5.000000000000000],SHIB[427741.6497684800000000],USD[0.0000000005574189] |
| 02322969 | ETH[0.009000000000000],ETHW[0.009000000000000],FTT[1.099791000000000],USD[71.0617129325000000],USDT[2.7469000092197947] |
| 02322971 | USD[0.000010000000000],USDT[26.8724220200000000] |
| 02322973 | ETHBULL[0.000089113000000],TRX[0.000001000000000] |
| 02322980 | TRX[0.000010000000000],USDT[0.4972235280000000] |
| 02322981 | BTC[0.000000068944000],USD[0.0043460972075900] |
| 02322987 | DOGE[80.000000000000000],USD[73.2500000000000000] |
| 02322993 | TRX[0.000010000000000] |
| 02323001 | BF_POINT[100.000000000000000],NFT (424130670442383762)[1] |
| 02323002 | USDT[0.0000000409546600] |
| 02323022 | BTC[0.000000099680544],SOL[0.000000100000000] |
| 02323049 | SOL[0.2124314800000000] |
| 02323055 | BTC[0.010398024000000],ETH[0.000000010000000],LTC[15.407072100000000],LUNA2[1.241446208000000],LUNA2_LOCKED[2.896707819000000],LUNC[0.009240000000000],SOL[3.061604810000000],USD[0.7642187787037404],USDT[0.8288612206271496] |
| 02323067 | BTC[0.000007440000000],USD[0.0020830394150032],USDT[0.0027430000000000] |
| 02323068 | BTC[0.000000005882151],SOL[0.000000058215076] |
| 02323075 | FTT[25.581046898460000],LOOKS[47.000000000000000],SRM[410.0747819300000000],SRM_LOCKED[7.563061250000000],USD[3.3030479342854943] |
| 02323084 | AAVE[18.620000000000000],AXS[93.900000000000000],BNBBULL[0.534300000000000],COMP[30.056300000000000],CRO[14270.000000000000000],ENJ[4120.000000000000000],FTM[5137.000000000000000],FTT[25.120417590000000],LINKBULL[9787.800000000000000],LTCBULL[56658.000000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LNU[100000.000000000000000],RAYI496.000000000000000],SANDI418.000000000000000],UNISWAPBULL[14.538700000000000],USD[73.4584907037181009],USDT[0.000000045864272],XRPBULL[1203500.0000000000000000] |
| 02323085 | USD[0.9024576060000000],USDT[36.0000000000000000] |
| 02323086 | AVAX[0.087000000000000],BTC[0.000000062555646],USD[-0.1667610380535043],USDT[0.0000000081827957] |
| 02323091 | USD[0.0003178342460914] |
| 02323117 | USD[10.0000000000000000] |
| 02323132 | CQT[0.000000060000000],TRX[0.000003000000000],USD[0.4597351576000000],USDT[0.0000000055534607] |
| 02323133 | ATOM[0.095060000000000],USD[0.0034958900000000],USDT[237.0694482537456081] |
| 02323138 | BTC[0.000000076600000],USD[0.2581187588438332],USDT[0.0000000018846147] |
| 02323141 | TRX[0.000001000000000],USD[889.3446099223490000000000000],USDT[0.0000000021686658] |
| 02323143 | SHIB[390000.0000000000000000],USD[1.7582502000000000] |
| 02323153 | DOGE[4371.393007480000000],ETH[0.864272020000000],EUR[0.0000016077568160],KIN[1.000000000000000],USD[400.0000000000000000] |
| 02323174 | ATLAS[184952.0074940543300400] |
| 02323175 | BTC[0.000000007001610],DOGE[0.000000009579376],SHIB[0.000000048164300] |
| 02323185 | BTC[-0.000009860477407 2],USD[0.0304201644473113],USDT[1.5972600800000000] |
| 02323188 | BAO[1.000000000000000],BTC[0.001391840000000],USD[225.7701021519051116] |
| 02323202 | BNB[0.539953810000000],BTC[0.027971920000000],ETH[0.296962000000000],ETHW[0.296962000000000],USD[451.9755798100000000] |
| 02323205 | ETHW[0.0026960000000000] |
| 02323219 | USD[0.3567191060733630] |
| 02323223 | BTC[0.000055062229320 0],FTT[2.099620000000000],USDT[10640.2716496770121000] |
| 02323231 | USD[-0.2194837300541256],USDT[0.5728995003510400] |
| 02323242 | ATLAS[386.2248479000000000],USD[0.0000000004704650] |
| 02323245 | ATLAS[0.000000073055970],AURY[0.000000019345679],BTC[0.000000009883906],ENJ[0.000000049422325],FRONT[0.000000064125888],GMT[0.000000012851319],LRC[0.000000089759660],OXY[0.000000008273424],POLIS[0.000000004387548],RAY[0.000000041376668],SAND[0.000000097375600],SOL[-0.000000021658864],SRM[0.000000060000000],USD[0.000000004326898],USDT[0.0000000023681150] |
| 02323249 | TRX[0.000001000000000],USD[0.000000000309644],USDT[0.0000000035571680] |
| 02323252 | AUD[0.000018666013813],ETH[0.578346110000000],ETHW[0.5783461100000000] |
| 02323259 | USD[0.0000000065880000] |
| 02323279 | AVAX[0.000000084008873],BNB[0.000000341923900],ETH[0.039233818000000],LUNA2[0.662970581800000],LUNA2_LOCKED[1.546931358000000],NFT (406733654182894232)[1],SOL[0.000040000000000],USD[123.8890386882046707],USDT[3.1134886142001696] |
| 02323280 | ATLAS[549.890000000000000],TRX[0.000001000000000],USD[0.878916310000000],USDT[19.0000000074844202] |
| 02323281 | BTC[0.004598081000000],USD[0.0000001370260 22],USDT[220.9011964010000000] |
| 02323286 | BNB[0.009800000000000],BTC[0.000072997955000],USD[0.0024635431350000],USDT[0.0000000004287518] |
| 02323295 | GBP[0.000000053748208],KIN[1.000000000000000],LUNA2[0.000018713686430 0],LUNA2_LOCKED[0.004366526834001],LUNC[4.0749446200000000] |
| 02323299 | FTT[15.304318249347793 0],GAL[0.097992100000000],LTC[4.999127000000000],LUNA2[0.175273139000000],LUNA2_LOCKED[0.408970657700000],LUNC[0.000000004000000],SOL[4.951665254468500 0],USD[152.2770900192850000],USDT[0.0000000089494909] |
| 02323300 | TRX[0.276501000000000],USD[0.000000039752561],USDT[0.0198116800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02323304 | USD[0.063114723911 4413],USDT[0.0000000002780000] |
| 02323310 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],MATIC[0.00048064000000000],NFT (298960452962430640)[1],NFT (372662168115224699)[1],NFT (378996805971956223)[1],NFT (416944303075669022)[1],NFT (470113019270097585)[1],NFT (550165587903792507)[1],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0107530196938092],USDT[0.0000000029364448] |
| 02323312 | USDT[1.792000000000000000] |
| 02323317 | USD[0.0054342600000000] |
| 02323322 | USD[0.0000000028800000] |
| 02323323 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GRT[1.0036412300000000],MATIC[0.0026992400000000],NFT (524004228984774703)[1],USD[0.0000000089368269] |
| 02323333 | BTC[0.000000020500000],FTM[80.041097600000000],TRX[0.083800000000000],USD[86.816866020000000] |
| 02323336 | 1INCH[15.027507630000000],ALPHA[1.001005090000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000088179289],SPELL[26929.433576780000000] |
| 02323337 | USD[0.0000059751 79427],USDT[0.0421350968250000] |
| 02323339 | TRX[37194.162865000000000] |
| 02323371 | AUD[86.405766315949099],BTC[0.0001052493234679],CEL[0.0132925000000000],ETH[0.0166061909454448],ETHW[6.719796509454448],FTT[150.763290164460732],LUNA2[0.0005032105101000],LUNA2_LOCKED[0.0011741578570000],LUNC[109.575148019056620],USD[1.5097400808936405],USDT[4.5956444768082362] |
| 02323382 | ATLAS[14527.239300000000000],FTT[29.994000000000000],MNGO[7998.480000000000000],USD[0.6456880687167300] |
| 02323387 | BNB[2.462281622175 7286],BTC[2.1907638477827896],CRO[5000.000000000000000],DOGE[5045.618505119194080],DOGEBULL[3.060000000000000],FTT[32.1542675388278896],SAND[100.000000000000000],SXP[3.0083469814388800],TSLA[0.000000100000000],TSLAPRE[-0.000000008997900],USD[122.7821213434457463] |
| 02323392 | BTC[0.0007500599550000],ETH[0.0000685000000000],ETHW[0.0000685000000000],FTT[32.8954001000000000],LUNC[0.0000000013294450],SOL[10.5411465979903876],USDT[0.0000007263355265] |
| 02323397 | LUNA2[0.0028045193820000],LUNA2_LOCKED[0.0065438785580000],LUNC[810.690000000000000],NFT (309035407571315984)[1],NFT (385063434896780458)[1],NFT (417538600022056525)[1],NFT (513040060035889725)[1],TRX[0.0007780000000000],USDT[1.4970882767625323] |
| 02323415 | USD[25.0000000000000000] |
| 02323421 | LUNA2[0.0000000257635167],LUNA2_LOCKED[0.0000006011148723],LUNC[0.0056100590700000],MATIC[0.0000000071967900],SHIB[100000.0000000000000],USD[2099.2480579345223579] |
| 02323422 | FTT[0.0309412792504474],LUNA2[0.0000000256805783],LUNA2_LOCKED[0.0000005992213495],LUNC[0.0055920000000000],STARS[0.0000000007146848],TRX[0.0023400000000000],USD[0.1071389209997277],USDT[0.0000000108942439] |
| 02323436 | BAO[2.000000000000000000],BNB[0.0005905000000000],DENT[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],MATIC[2.1352159200000000],MBS[0.000000087993351],TRU[1.000000000000000],TRX[4.000000000000000],USDT[0.0000000014692172] |
| 02323442 | MCB[4.2097280000000000],MEDIA[5.1200000000000000],TRX[0.1312010000000000],USD[0.0504065237500000] |
| 02323449 | ATLAS[1029.794000000000000],USD[0.5004300000000000] |
| 02323452 | BTC[0.0153509144200000],ETH[0.0000000050000000],ETHW[1.9188821450000000],EUR[0.0000000043044427],LUNA2[3.7157133190000000],LUNA2_LOCKED[8.6999977440000000],LUNC[6079.100000000000000],SOL[0.0000006000000000],USD[0.0000000090196566] |
| 02323456 | USD[0.0574214332079883],USDT[0.0000000180408002] |
| 02323458 | BTC[0.0000000092962500],FTT[0.0481783585533148],LINK[0.0000000016672800],USD[0.1188252274615695],USDT[0.0000000006000000] |
| 02323459 | TRX[0.0000010000000000],USD[0.0000000047834780] |
| 02323465 | BTC[0.0500000060000000],USD[0.0000000080000000],USDC[3002.850000000000000],USDT[0.0095493416155688] |
| 02323485 | SRM[2.8681038700000000],SRM_LOCKED[18.3718961300000000],USD[0.0000000094750144] |
| 02323496 | 1INCH[0.9744835656172900],USD[0.0056298323250000],USDT[0.0000000094405253] |
| 02323501 | BTC[0.0457302300000000],EUR[0.0001780405719427],TRX[1.0000000000000000] |
| 02323523 | USD[0.0173123183627600] |
| 02323524 | USD[0.0126558863200000] |
| 02323528 | USD[1076.9166076733445652] |
| 02323530 | SOL[13.9027070817674918],USD[1.0706723249045850] |
| 02323541 | ATLAS[348.2984042730000000],TRX[1.0000000000000000] |
| 02323543 | TRX[0.0000010000000000],USD[0.0000007559567844] |
| 02323544 | BTC[0.0000093300000000],USD[0.0004004211714776],USDT[0.0000927245156860] |
| 02323549 | BAO[3.000000000000000000],BTC[0.0000001000000000],FTT[0.0085925600000000],GBP[0.0001941645304486],UBXT[2.000000000000000000],USD[0.0016135138236682] |
| 02323556 | BOBA[1172.2403680000000000],OMG[0.2865350000000000],USD[989.3022935385000000],USDT[0.0041769385000000],XRP[0.7754450000000000] |
| 02323566 | TRX[0.0002010000000000],USD[0.5682099642552732],USDT[1.5117458465518692] |
| 02323570 | ETH[0.0169967700000000],ETHW[0.0169967700000000],USD[0.0064837835682608],USDT[0.1807701144925360] |
| 02323576 | USD[0.0062003827500000] |
| 02323584 | FTT[24.8472197100000000],NFT (526837634651106644)[1],USDT[0.0000004439976814] |
| 02323585 | BTC[0.0218038600000000],USD[31.0101186487506361] |
| 02323591 | TRX[1.0000000000000000],USDT[0.0264419177762040] |
| 02323594 | BNB[0.0000000092414400],EUR[0.0000811360000000],USD[1687.6953518154250782000000000] |
| 02323597 | USD[0.0000000074626800] |
| 02323599 | FTT[150.991165000000000],TSLA[35.2543234420000000],USD[15832.0507694707544110000000000],USDT[0.0000000095122680] |
| 02323600 | AAPL[5.5999867000000000],AMZN[0.1000000000000000],BTC[0.0001000000000000],ETH[0.0029973399971315],ETHW[0.0029973399971315],FTT[0.0345694223085000],MATIC[9.9923944074584981],NIO[0.700000000000000],SOL[0.0100000000000000],SPY[0.220000000000000],USD[11.8542274298250000],XRP[1.9994878190611539] |
| 02323602 | BTC[0.0000960000000000],CRO[2199.780000000000000],ETH[0.0009500000000000],ETHW[0.0009500000000000],USD[594.105899120000000],USDT[0.3839810199728432] |
| 02323608 | BCH[0.0062741950000000],BNB[0.0081580000000000],BTC[0.0000776959000000],FTT[0.0750178500000000],TRX[0.0000100000000000],USD[0.0095288515575000],USDT[0.3839810199728432] |
| 02323610 | DOGE[4668.1868876800000000] |
| 02323614 | USD[0.0000016722123071],USDT[0.0000000044804860] |
| 02323616 | BAO[165.7805207000000000],CLV[919.100000000000000],SPELL[10697.860000000000000],TRX[0.0000010000000000],UBXT[31187.084400000000000],USD[-0.0011108236467557],USDT[0.0000000179918385] |
| 02323625 | ALTBULL[0.000000057000000],AVAX[0.0017753300000000],BULL[0.0000000600000000],BULLSHIT[0.0000000069000000],DEFIBULL[0.0000000900000000],ETHBULL[54.8502802674300000],HGET[0.0000005000000000],PAXG[0.0000000053300000],USD[115.6408239556366540],USDT[0.0000000082685911],USDTBULL[0.000000084860000],XAUT[0.0000000002500000] |
| 02323626 | CHZ[2789.469900000000000],HNT[225.0145000000000000],USD[5332.0555284659000000],XRP[6000.000000000000000] |
| 02323630 | APT[0.0000000019336534],BCH[0.0000000023954325],BTC[0.0000000043898600],DYDX[0.0000000014560000],ETH[0.0001239593849809],FTT[0.0000000060506080],NFT (446630296584683674)[1],OKB[0.0000000052257000],SOL[0.0000000064708494],SRMB.7589403500000000],SRM_LOCKED[409.1769367000000000],STETH[0.0000000064153251],STSOL[0.0000000100000000],TRX[0.0224000000000000],USD[0.0000001023038 11],USDT[0.0089613187271796],USTC[0.0000000008851239] |
| 02323633 | ETHW[0.000000300000000] |
| 02323635 | POLIS[0.0000000017104200],XRP[0.0000000030570906] |
| 02323651 | ENS[4.3900000000000000],USD[0.0168292600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02323662 | ATLAS[1109.789100000000000000],AXS[0.300000000000000000],ENS[1.999620000000000000],MANA[31.993920000000000000],POLIS[5.698917000000000000],TRX[0.000020000000000000],USD[5.835287045500000000],USDT[0.000000032660854] |
| 02323665 | USD[0.000000009600000] |
| 02323679 | MER[25.011843000000000000] |
| 02323687 | ETH[5.682858750351428],EUR[0.0000655050816028],USD[0.00003379408971],USDT[0.000000107474496] |
| 02323697 | SRM[2.868103870000000000],SRM_LOCKED[18.371896130000000000] |
| 02323702 | DOT[199.964000000000000000],LINK[999.838000000000000000],MATIC[4999.100000000000000000],SOL[204.218326654316160000],USD[116.748965178726122400] |
| 02323706 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],POLIS[0.208490560000000000],TRX[2.000000000000000000],USD[0.032782043642591100],USDT[0.000020447347831700] |
| 02323714 | USDT[0.000000050000000] |
| 02323727 | BAO[1.000000000000000000],ETH[0.000000000000352100],RSR[1.000000000000000000],TRX[0.001554000000000000],USDT[0.004342822881994400] |
| 02323729 | BNB[0.000000043528400] |
| 02323735 | CRO[8710.000000000000000000],DFL[2880.000000000000000000],ENJ[0.905000000000000000],FTT[39.992400000000000000],SAND[196.000000000000000000],SHIB[82500000.000000000000000000],USD[24.416608800000000000] |
| 02323739 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[7.000000000000000000],SGD[0.000007258088800],TRX[1.000000000000000000],USD[836.992054244531803] |
| 02323743 | DAI[0.000000081984663],USDT[0.000000026753273] |
| 02323746 | BCHBULL[54208.177100000000000000],BNBBULL[3.921862689000000000],BULL[0.100127290500000000],ETHBULL[0.723656701000000000],LINKBULL[9007.675050000000000000],LTCBULL[6452.065367000000000000],SUSHIBULL[17776854.350000000000000000],USD[0.000000180065001],USDT[0.000000011492279],XRPBULL[1079061.462500000000000000] |
| 02323747 | BTC[0.000000009585000],ETH[0.000000004626395],FTT[0.009167830322126],KIN[0.000000006362200],MANA[0.000000047342720],USD[0.485217495904059],USDT[-0.252224477027049G] |
| 02323757 | BTC[0.00006022000000000],TRX[0.000001000000000],TRY[0.002376871029447G],USD[0.000000033764963],USDT[0.000000009072240] |
| 02323763 | HTBULL[0.032323360000000000],TRX[0.000001000000000],USD[0.000000089713076],USDT[0.000000025314445],XRP[0.000000044378507],XRPBULL[0.000000006075008] |
| 02323765 | BTC[0.014095360000000000],ETH[0.189881600000000000],ETHW[0.378881600000000000],USD[3.429100000000000000],USDT[0.020129250000000000] |
| 02323774 | BTC[0.000001383338281],FTM[0.000000040000000],SPELL[0.000000092837305],USD[0.000227110615279G],XRP[0.000000166660568] |
| 02323776 | USD[25.000000000000000000] |
| 02323782 | EUR[0.000001562390699],RSR[1.000000000000000000],USD[6.185777379172566B],USDT[5519.050839734907240] |
| 02323783 | BTC[2.084093280000000000],ETH[11.092073510000000000],ETHW[11.092073510000000000],FTT[0.062223290000000000],USD[0.000000083855586],XRP[1368.736908610000000000] |
| 02323791 | NFT[344371288983941357][1],NFT[383200256314699559][1],NFT[479536020402965011][1],NFT[502383218216756880][1],NFT[571187909390896345][1],USD[0.000000005934865],USDT[0.208940267500000000] |
| 02323795 | USD[0.000000091191010] |
| 02323800 | FTT[0.025179059139800390],USD[1.566823364958159G],USDT[0.000000011954491] |
| 02323805 | USD[0.000000042236356],USDT[0.000000091240660] |
| 02323806 | TRX[0.000001000000000],USD[39808.759535220000000000],USDT[0.008477000000000000] |
| 02323807 | ATLAS[13400.000000000000000000],USD[0.813298015250000000],USDT[0.000000078233474] |
| 02323815 | USD[0.000000058125591],USDT[0.000000020997360] |
| 02323816 | BTC[0.000000020000000] |
| 02323818 | DOGE[0.000000065288498],ETH[0.000000036429873],FTT[0.000000033680000],MATIC[0.000000075006340],SUSHI[0.000000054749240],USD[0.000010200948799],USDT[0.000000046789254] |
| 02323819 | USD[395.204076895265280],USDT[125.320047600000000000] |
| 02323823 | USD[0.016930299644G] |
| 02323824 | EUR[0.000000575259417],KIN[1.000000000000000000],SLND[0.000380200000000] |
| 02323825 | ETH[0.028200000000000000],ETHW[0.028000000000000000],FTT[30.088600000000000000],HT[1.400000000000000000],MANA[63.000000000000000000],TRX[0.000001000000000],USD[3098.095046453539449B],USDT[799.153115868975000B] |
| 02323830 | APE[0.024800000000000000],NFT[529222456003250565][1],USD[0.290326394767118B],USDT[0.000000074960301],XRP[0.898167000000000000] |
| 02323835 | AUD[0.000000017716025],ETH[0.082197000000000000],ETHW[0.082197000000000000],FTT[1.005285250000000000],KIN[52000.000000000000000000],LINK[5.099031000000000000],MATIC[25.872877740000000000],SHIB[2600000.000000000000000000],USD[0.000000111590235],USDT[0.000011715121952] |
| 02323856 | TRX[0.003897330000000000],USDT[0.000000000211226] |
| 02323860 | ETH[0.775407530000000000],ETHW[0.775407240000000000] |
| 02323861 | TRX[0.000166000000000],USDT[244.363519459573812] |
| 02323873 | SOL[0.000000006371400],TRX[0.000000048000000] |
| 02323874 | AMPL[0.000000007695584],USD[56.744153523477264S],USDT[0.000000215953149] |
| 02323875 | BTC[0.002400000000000],USD[0.858855338750000] |
| 02323877 | BTC[0.415896000000000000],ETH[6.085339940000000000],ETHW[6.085339940000000000] |
| 02323879 | NFT[293721222739862025][1],NFT[307960558245260379][1],NFT[366663202179113503][1],TRX[0.151174000000000000],USD[0.549534643000000000],USDT[0.298042400000000000] |
| 02323892 | USD[0.000000009181800] |
| 02323900 | ATLAS[0.118289313738132S],BAO[3.000000000000000000],DOGE[1.000000000000000000],FTM[49.751278320000000000],GBP[0.005480389070264T],KIN[2.000000000000000000],LTC[0.000105950000000000],MATIC[0.000000060912548],SAND[0.001723920128202S],USDT[0.001280024912525S] |
| 02323902 | ETH[0.001000000000000000],ETHW[0.001000000000000000],SHIB[1080000.000000000000000000],USD[1818.453022017316242],USDT[0.000000275361764] |
| 02323908 | TRX[0.000001000000000],USDT[102.792092000000000000] |
| 02323912 | BNB[0.008938800000000000],ETH[0.008096694594048B],FTM[1.000000000000000000],SPELL[80.867000000000000000],USD[0.001333943017500000] |
| 02323917 | BTC[0.000030700000000],NFT[354145316913321294][1],USD[0.491332220000000] |
| 02323919 | AKRO[2.000000000000000000],ALPHA[1.002206300000000],ATLAS[0.180329270000000],BAO[3.000000000000000000],ETH[0.000021910000000],ETHW[0.000021910000000],FTT[28.333427050000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.001375440000000],POLIS[112.434809790000000000],RSR[2.000000000000000000] |
| 02323921 | SOL[0.035892340000000000],SXPY[1.038522960000000],TOMO[2.133705480000000000],UBXT[2.000000000000000000],USDI[0.000064144583383],USDT[0.065169799936510Z],BTC[0.033993540000000000],SOL[0.025950600000000000],TRX[0.000001000000000],USD[36.597600000000000000],USDT[2.256090000000000000] |
| 02323922 | TRX[0.707374000000000000],USD[3.216378926437S000] |
| 02323926 | AKRO[1.000000000000000000],APE[0.000000019569944],BTC[0.000000680000000000],ETH[0.000000099864000],FRONT[1.000000000000000000],NFT[389808484331711584][1],NFT[412515593877078819][1],NFT[488326182337440350][1],NFT[497687272519876285][1],TRX[0.000020000000000],USDT[0.000018973444253G] |
| 02323930 | DAI[0.093685615375260S],USDT[3.821937143000000000] |
| 02323930 | HXRO[50.000000000000000],TRX[36.000000000000000000],USD[2990.823673075240000],USDT[0.007436434500000000] |
| 02323931 | BCH[0.002400330000000000],BTC[0.000192400000000],DOGE[1.388088800000000000],EUR[364.893074350273197B],LTC[0.034228120000000000],NFT[506447909847664138][1],TRX[5.008441000000000000],USD[648.368852330000000],USDT[0.096953980000000000] |
| 02323939 | USD[0.428633656000000] |
| 02323944 | ATLAS[8158.770000000000000000],LOOKS[128.974200000000000000],TRX[0.000001000000000],USD[4.172569731250000S],USDT[0.000000144864020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02323963 | USD[0.0914778600000000] |
| 02323965 | USD[15.0000000000000000] |
| 02323978 | SRM[4.4001912800000000],BNB[0.0000040000000000],USD[9206.3876419008797553],USDT[0.0000000060000000] |
| 02323984 | LINK[12.8264359100000000],SLP[50.0000000000000000],SOL[0.6798347000000000],SRM[14.9988600000000000],USD[0.0073562684286910],USDT[0.4925864511820413] |
| 02323987 | BTC[0.0000000700000000],ETH[0.0000000087248600],MANA[9.9981000000000000],TRX[0.0000120000000000],USD[0.0000000068167296],USDT[0.0000000095522110] |
| 02323997 | USD[0.0186513859200000] |
| 02324003 | BAT[0.7685312900000000],LUNA2[0.4590055556000000],LUNA2_LOCKED[1.0710129630000000],LUNC[99949.4261160000000000],SHIB[2700000.0000000000000000],TRX[0.0000020000000000],USD[0.0069152420500000],USDT[90.2273720645000000] |
| 02324005 | APT[0.9800000000000000],BTC[0.0000000079360000],FTT[0.0000000087980452],SOL[0.0000001201860958],USDC[317.2093050300000000],USDT[0.0000000008306442] |
| 02324011 | TRX[0.0000015000000000],USD[0.0000000001326355],USDT[0.0000004212347109] |
| 02324033 | RAY[4.1752384500000000],USD[0.0005082282830037],USDT[0.0028346322470960] |
| 02324037 | BAO[3.0000000000000000],BNB[0.1657916100000000],BTC[0.0053837000000000],DENT[3.0000000000000000],ETH[0.0606945800000000],ETHW[0.0599416300000000],GRT[50.7729497900000000],HNT[1.1213185800000000],KIN[4.0000000000000000],MANA[16.7924391700000000],SHIB[9692671.9318514600000000],SOL[2.1957934600000000],USD[..],USDT[..] |
| 02324052 | POLIS[3.2993400000000000],USD[0.5469596365774784] |
| 02324057 | BTC[0.0003418000000000],FTT[25.0000000000000000],LUNA2[2.6805933700000000],LUNA2_LOCKED[6.2547178630000000],LUNC[583704.8500000000000000],SOL[0.0095320000000000],USD[7.2674601490559682],USDT[0.0000000000362322] |
| 02324058 | AGLD[0.0668570000000000],ATLAS[7.8134000000000000],CLV[0.0805250000000000],LINA[5.6592000000000000],LUNA2[0.0000001173669683],LUNA2_LOCKED[0.0000000425910922],LUNC[0.0039747000000000],SLP[6.2735000000000000],SPELL[98.1250000000000000],STEP[0.0005450000000000],TRU[0.0228500000000000],TRX[0.0000200000000000],USD[1.9426144464808181],USDT[0.0000000771179511] |
| 02324060 | BTC[0.0166969000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],USDT[252.9986747700000000] |
| 02324072 | SRM[0.2828110000000000],USD[0.3819854171250000] |
| 02324074 | ADABULL[0.8404204600000000],BTC[0.0090044028401649],BULL[0.0007394700000000],ETHBULL[30.5323498419531917],LTCBULL[6865.7835820300000000],MATICBULL[1230.4877720100000000],USD[88.2968064900000000],USDT[0.0000685877244455],VETBULL[454.6560943100000000],XRPBULL[1036523.4449718490660000] |
| 02324075 | AKROBULL[0.0000000000000000],BAO[3.0000000000000000],BTC[0.0005246400000000],KIN[1.0000000000000000],LRC[23.3934709700000000],SOL[0.9552027900000000],USD[0.0002823379846388] |
| 02324079 | CHF[0.0000000827247584],MOB[0.0000000916363131],USD[0.0001701137528299] |
| 02324081 | ATLAS[23524.0897850816800000],USD[0.2712279950000000],USDT[710.5456020091935050] |
| 02324084 | AVAX[0.0000001498000000],BNB[0.0000014857325600],DOGE[0.0000000078336298],LTC[0.0000000086145335],SOL[0.0000000014370448],TRX[0.0000000034413640],USD[0.0000001309289849],XRP[0.0000000104191911] |
| 02324085 | BAT[0.9065604400000000],BOBA[0.0740946100000000],DOGE[0.0333441200000000],ETH[0.4539390000000000],ETHW[0.1239752000000000],LRC[0.9608978100000000],LUNA2[0.0000000300000000],LUNA2_LOCKED[22.3012138600000000],LUNC[0.0066780000000000],TRX[0.0007770000000000],USD[220.4198295111383532],USDT[0.0000000079245071] |
| 02324088 | APE[40.0000000000000000],ETH[9.9280275508248000],ETHW[9.9280275476121711],FTT[25.3952972847535192],LUNA2[0.1331789649000000],LUNA2_LOCKED[0.3107509181000000],LUNC[29000.0000000000000000],POLIS[0.0810000000000000],TRX[0.0000020000000000],USD[14.5970733688020352],USDT[25.9441989523233176] |
| 02324093 | FTM[2296.5021981471504000],RAY[337.1585841200000000],SOL[43.2736308890778887],USD[3.6300000000000000] |
| 02324096 | BULL[0.7088382040000000],ETHBULL[1.8295340200000000],FTT[0.0892635583364544],USD[9.9771443684400321] |
| 02324101 | USD[15.0000000000000000] |
| 02324104 | FTT[0.0035924800000000],USD[-0.0000005659652080],USDT[0.0000010106406112] |
| 02324112 | USD[10.0000000000000000] |
| 02324114 | USD[112.6753825543000000],USDT[0.0000000007730560] |
| 02324116 | USD[1.3481680431250000],XRP[0.3895830000000000] |
| 02324118 | ATLAS[3045.5510500900000000],POLIS[19.4785628800000000],TRX[0.0000010000000000],USD[0.0000000502404554],USDT[0.0000000081096616] |
| 02324130 | FTT[25.0000000000000000],LUNA2[0.2380177058000000],LUNA2_LOCKED[0.5553746468000000],LUNC[0.0000000044025500],MATIC[0.0000000043853000],RAY[0.0000000053607900],SOL[0.0000000051096864],USD[-24.4299114896254370],USDT[0.0000000163145045],USTC[0.0000000003066800] |
| 02324132 | LINKBULL[0.0984610000000000],USDT[10.5578230400000000] |
| 02324134 | ATLAS[340.0000000000000000],BTC[0.0000000040000000],COMP[0.0000002000000000],FTT[0.1999430000000000],SOL[0.1801360600000000],USD[0.0000000075183263] |
| 02324137 | USD[0.0000000019200000] |
| 02324148 | AVAX[0.0300000000000000],TRX[0.0000010000000000],USD[0.5000935437685000],USDT[0.0000000070579564],XRP[0.0000000015000000] |
| 02324154 | TRX[0.8561980000000000],USDT[2.6648266320000000] |
| 02324163 | ATLAS[2930.0000000000000000],CONV[9378.1240000000000000],EUR[0.0000000015009118],KIN[9216.0000000000000000],POLIS[40.0000000000000000],TRX[0.0007300000000000],USD[-4.5283118788497099],USDT[48.8800000046962802] |
| 02324165 | BNBBULL[0.0007000000000000],BTC[0.0000000013732203],ETH[0.0000000000000000],EUR[-0.0345957762449791],FTT[0.4850739469784577],USD[0.0084130648901121],USDT[2199.2799465634234159],YFI[0.0000000021174700] |
| 02324166 | BTC[0.0000000003500000] |
| 02324174 | USD[-0.0293438505285962],USDT[4.0586851686918622] |
| 02324179 | NFT [35227073612234175 2][1],NFT [45597718343723985 5][1],USD[0.0000000068627188],USDT[0.0000000088260000] |
| 02324182 | MAPS[23.9998100000000000],USDT[0.0264542362500000] |
| 02324184 | AVAX[0.0000000073662192],USD[0.3398819709617303],USDT[0.0000000162704465] |
| 02324185 | USD[6.2500000000000000] |
| 02324187 | POLIS[3058.9975448700000000],USD[0.0285703227500000],USDT[0.0085070000000000] |
| 02324194 | AAVE[0.0000000965268000],BTC[0.0000000099548702],ETH[-0.0000000005886600],FTT[0.0000000052879340],MATIC[0.0000000100000000],SOL[0.0000000805076554],USD[0.0001260401740709],USDT[0.0000000004276467] |
| 02324198 | ATLAS[0.0038665800000000],KIN[2.0000000000000000],TRY[0.0012225228941366],USD[0.0000000008151824] |
| 02324203 | APE[0.0002285925279432],BNB[0.0000000100000000],ETH[0.0000551064325376],ETHW[0.0000551119093642],TRX[0.0009710000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000025574800],USD[0.6578732162331280],USDT[0.0037175309122279] |
| 02324208 | USD[0.0000010000000000],USDT[0.0000000014183116],USDT[0.0000000086507688] |
| 02324211 | USD[583.4244945201250000000000000] |
| 02324212 | BTC[0.0000010000000000],USD[0.0000000845349988],USDT[1.2364817319405439] |
| 02324213 | TRX[0.0000010000000000],USD[0.0021713905000000],USDT[0.0000000008856950] |
| 02324221 | ETHW[7.2677578400000000],FTT[0.5410589500000000],TRX[0.0000170000000000],USD[0.0074510342988241],USDT[0.0059012422450960] |
| 02324233 | BNB[2.8200000000000000],FTT[19.3747282100000000],RNDR[327.8000000000000000],USD[0.2130737778454704] |
| 02324236 | ATLAS[13419.1560000000000000],AURY[17.0000000000000000],MAPS[9.9990300000000000],TRX[0.0000010000000000],USD[36.8897115533000000] |
| 02324242 | ATLAS[78700.0617000000000000],BTC[0.0002222890000000],USD[11.2691974675024586] |
| 02324247 | AUD[0.0007034686626985],FTT[0.0668036344229216],TRX[2.0000000000000000],USD[0.4476159334322792],USDT[0.0000000005472172] |
| 02324256 | AUD[5.0000000000000000],USD[4483.6120429197589821],USDT[0.0000000036621720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02324266 | BTC[0.00005731000000000],DOGE[0.00000005750000],DOT[0.00000004000000],FTT[0.078107566321985],LUNA2[0.252889403300000],LUNC[55067.200000000000000],SHIB[94848857.157240390000000],SOL[0.000000003332800],USD[0.141847331444216],USDT[0.000000003000000] |
| 02324268 | AKRO[1.000000000000000],KIN2.000000000000000],NFT [465138600520732028.][1],RSR[1.000000000000000],TRX[1.000779000000000],USD[0.000012661935954],USDT[0.000006352455295] |
| 02324271 | USD[0.000650666584566],USDT[0.297657710000000] |
| 02324278 | BTC[0.000000069399065],FTM[0.0000000151732402],SOL[0.500000000000000],SPELL[0.000000014772835],USD[7.441197372622261] |
| 02324280 | ETH[0.005928900000000],ETHW[0.000592890000000],FTT[11.897739000000000],RAY[0.102595110000000],USD[-0.551542115026260],USDT[0.000000001783503] |
| 02324283 | BTC[0.056399737800000],ETH[0.006500000000000],ETHW[0.006500000000000],MANA[144.000000000000000],USD[-548.085284154481852800000000] |
| 02324284 | BNB[3.123997288568680],FTT[12.397693800000000],TRX[0.000001000000000],USD[1.212152221000000],USDT[0.000000127204607],XRP[1986.849332260160300] |
| 02324287 | AVAX[0.052844651422936],BULL[0.705020000000000],ETHBULL[3.536365904000000],USD[0.036581527375000],USDT[0.000000081016840] |
| 02324291 | APT[0.000000007257089],AVAX[0.000000016500000],BNB[0.000000196345265],DOGE[0.000000630306700],ETH[-0.000000000151927],FTM[0.000000067300000],MATIC[0.000000050000000],SOL[0.000000095138660],TRX[0.000000084213303] |
| 02324293 | BNB[0.000000100000000],ETH[0.000000001000000],FTT[0.124861406724238],USD[1.278868626310790B],USDT[0.000000051939090] |
| 02324295 | USD[0.002071405170533A],USDT[0.000000012068701A] |
| 02324298 | FTM[0.437125000000000],USD[0.00647958245417284],USDT[2.42215032200000000] |
| 02324299 | FTT[0.156660450000000],TRX[0.000001000000000] |
| 02324301 | ETH[0.843779330000000],ETHW[0.73805601940750002],FTT[150.000000053852520],LUNA[30.40705884000000000],LUNA2_LOCKED[70.949803950000000],LUNC[6621201.080000000000000],TRX[0.000003000000000],USD[-1782.72854506324440524],USDT[0.37982851497570000] |
| 02324312 | AKRO[1.000000000000000],ATLAS[13877.545448660000000],BTC[0.090084460000000],DENT[1.000000000000000],EUR[3.446707607122272],KIN[1.000000000000000],USDT[0.031549409662334] |
| 02324318 | TRX[0.000016000000000],USD[0.000000039874207],USDT[0.000000081866200] |
| 02324321 | USD[0.000003000000000],USDT[0.000000032444315] |
| 02324326 | TRX[0.88000000000000],USD[0.167577776000000000] |
| 02324330 | USDT[0.717119384000000] |
| 02324351 | ATLAS[210.000000000000000],USD[20.426527909312500],USDT[0.000000007375490] |
| 02324352 | EUR[17.235784260000000],USD[0.003764410072023A] |
| 02324354 | BTC[0.000000066000000],ETH[0.000000002601406],ETHW[0.083800630000000],FTT[25.013306800202025100],LUNA2[17.44921439000000],LUNA2_LOCKED[40.714833570000000],USD[10951.221716730026175G],USDT[0.000000058559709] |
| 02324357 | USD[0.1260821101034632] |
| 02324359 | ATOM[0.0586200000000000],BNB[0.00428932000000000],BTC[0.000020700000000],CHZ[6.837571600000000],ETH[0.00046903000000],ETHW[0.00438194000000000],FTT[0.071610760000000],MATIC[8.990700650000000],POLIS[0.0189100000000000],REAL[0.074480000000000],SOL[0.00288027000000000],SRM[13.66934136000000000] |
| 02324372 | APE[0.00273600330025070],BNB[0.000000000033000000],CRV[0.000000000370000],DOGE[0.000000062000000],DOGE2[0.0000000004720129],ETHW[0.000764168712012G],GALA[0.00000000092319742],LUNA2[0.000000421768597],LUNA2_LOCKED[0.0000098841267287],LUNC[0.009184100000000],SAND[0.000000008644000],SHIB[592768.668745982836000],TLM[0.000000022000000],USD[0.0410635848 16091] |
| 02324373 | AVAX[0.000000056453169],ETH[0.000001160000000],ETHW[0.000000756000000],FTT[0.0028259529240500],NFT [294416148161588110].[1],USD[0.012385442081 1039],USDT[0.0184536134991838] |
| 02324379 | AVAX[0.000000053833874],ETH[0.000000009431800],ETHW[1.053252280000000],FTM[0.000000078600000],LUNA2[0.106623973400000],LUNA2_LOCKED[0.038797260460000],LUNC[37.026010788291380],MATIC[0.000000050000000],SOL[0.000000089642000],USD[0.000000072374105] |
| 02324382 | ATLAS[224000000000000],ETH[0.353878070000000],ETHW[0.3538780695117556],LINK[33.400000000000000],SOL[11.100000000000000],USD[2.227215624500000] |
| 02324404 | BCH[0.000000198353374],BTC[0.000000050964020],ETH[42.982378442550007],ETHW[3.429833701066807],FTT[0.862598635543852],LTC[0.002930000000000],USD[1093.893329084136324],USDT[3447.195141174627078],XRP[0.000000061758635] |
| 02324418 | SOL[0.0898820000000000],USD[0.641920041050545],USDT[143.6574531200922870] |
| 02324420 | LUNA2[0.000000025028460],LUNA2_LOCKED[0.000000058399741],LUNC[0.004500000000000],USD[539.0309949492663857] |
| 02324422 | FTM[0.160817650000000],MANA[0.965600000000000],SAND[0.951000000000000],SPELL[91.200000000000000],USD[2.967396996841735],USDT[0.346861787189852] |
| 02324423 | ETH[2.621685900000000],ETHW[2.621067280000000] |
| 02324438 | AKRO[1.000000000000000],BNB[0.000000043000000],DENT[1.000000000000000],DOGE[0.137333563150000],ETH[0.219536790000000],ETHW[0.219424090000000],GRT[1.001346470000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.028247590000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.706742934447170] |
| 02324438 | BNB[0.000000018352386],ETH[0.000000019998800],KIN[2.000000000000000],NFT [371987856361403901].[1],NFT [530458015116858955].[1],NFT [570184903674806558].[1],USD[0.188802854238721B],USDT[0.0001392237408780] |
| 02324443 | ALTBEAR[24995.0000000000000],BOBA[74.576602100000000],USD[0.312657364200000],XLMBEAR[379.924000000000000],XRPHEDGE[0.496912200000000] |
| 02324447 | ETH[0.033730000000000],ETHW[0.033730000000000],LUNA2[0.985165140800000],LUNA2_LOCKED[2.298718662000000],LUNC[3.173600000000000],SOL[0.489000000000000],USD[0.864063633226 0158] |
| 02324448 | FTT[2.499525000000000],GALA[19.990000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[3.292502455000000000],LUNC[0.000000005000000],RAY[6.949333280000000],SOL[5.796659390000000],USD[0.1615668403895774],USDT[0.0023698800000000] |
| 02324450 | EUR[0.000000051138680],USDT[0.000000005172065] |
| 02324454 | AUD[0.000000024134865],SPELL[0.404570230000000] |
| 02324469 | ATLAS[230.31407700000000000],AUD[0.000000007965500] |
| 02324474 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[180.865629000000000],GODS[0.068959100000000],NFT [298765061310504802].[1],NFT [401562885280260236].[1],NFT [402119014657339798].[1],NFT [459252030836845210].[1],NFT [474435970730269245].[1],NFT [520264119675940622].[1],NFT [533004073128398524].[1],NFT [574088356371335495].[1],TRX[0.400013000000000],USD[0.0000000559934526],USDT[0.3795022367886735] |
| 02324475 | BNB[0.0035964700000000] |
| 02324480 | ATLAS[10791.557505560000000],USDT[0.0000000005574332] |
| 02324484 | USD[0.000000008490808] |
| 02324485 | USD[0.410091671967250],USDT[0.000000048884863] |
| 02324493 | ATLAS[159094.175110982722000],USD[0.000000006997775] |
| 02324502 | USD[30.000000000000000] |
| 02324506 | ATLAS[60.000000000000000],AURY[0.998800000000000],BOBA[5.300000000000000],CONV[499.90000000000000],CQT[12.000000000000000],FIDA[6.998800000000000],FTT[0.040000028947000],HMT[25.987800000000000],HNT[0.399880000000000],STARS[1.000000000000000],TLM[40.000000000000000],USD[0.01924763371 99950],USDT[0.000000006494962] |
| 02324507 | SOL[0.000000010000000],USD[0.000000099171900],USDC[5.275719000000000] |
| 02324509 | USD[0.000000060000000],USDT[0.000000083509280] |
| 02324513 | BTC[0.000000050000000],LUNA2[0.005944417300000],LUNA2_LOCKED[0.013870307030000],USD[0.981421824536941 9],USDT[0.1190100676385248],USTC[0.841461000000000] |
| 02324514 | ETH[0.002249330000000],ETHW[0.002249332283410],FTM[0.415147490000000],USD[0.983347366183132 1] |
| 02324518 | LUNA2[0.00269244077390000],LUNA2_LOCKED[0.0062823617250000],USD[0.931843032000000],USTC[0.3811280000000000] |
| 02324521 | AVAX[0.000000037276440],BNB[0.000000005580100],BTC[0.000000037350173],ETH[0.000118300000000],FTT[938.495250091546461 2],MATIC[0.000000009370100],USD[0.587224748947480D],USDT[0.003071873531352] |
| 02324530 | BTC[0.000103478500000],ETH[0.000000050000000],FTT[150.995000000000000],TRX[0.000001000000000],USD[10650.356112491845000],USDT[0.002000000000000] |
| 02324533 | ETH[0.0000000100000000] |
| 02324534 | ETHBULL[0.000091225000000],USD[0.000000079745460],USDT[0.000000025730230] |
| 02324545 | ATLAS[15486.640080900000000],LINK[26.290257110000000],SOL[1.150264920000000],USD[0.000000041000000],USDC[6293.211440650000000],USDT[0.0078528937003713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02324551 | BTC[0.000000002775748].ETH[0.0584292269460642],ETHW[0.0584292269460642],USD[0.6334214993361698],USDT[0.0000065940093315],XAUT[0.000000000567148] |
| 02324555 | ATLAS[2348.012000000000000],USD[0.0000000045000000],USDT[0.0000000036334136] |
| 02324558 | BTC[0.000000001000000],USD[0.0841335900000000],USDT[0.0000000037137573] |
| 02324560 | USD[0.0000000040192402],USDT[1549.146744354070040] |
| 02324565 | ATLAS[9.556000000000000],SHIB[99760.000000000000000],USD[0.0096626802942292] |
| 02324569 | AKRO[1.000000000000000],APE[0.000000043879829],ATLAS[0.000000028632000],BAO[10.000000001468531],BNB[0.000000051441994],BRZ[0.000000097640000],BTC[0.057228896613785],CREAM[0.000000002751926],CTX[0.000000028336688],DOGE[0.000000013925748],ETH[0.000000094388750],HUM[0.000000058203592],KIN[16.000000000000000],KSHIB[0.000000032774940],LTC[2.000000007232300],MATIC[0.000000001859470],SHIB[0.000000026515808],SLP[0.000000000753430],SOL[0.000000001514012],SUSHI[0.000000063607750],TRX[1.000028000000000],UBXT[1.000000000000000],USD[0.000003596836904],USDT[0.000000316098360],XRP[0.000000001610399] |
| 02324570 | USD[0.0000000006884800] |
| 02324574 | BIT[30.000000000000000],BNB[0.000000024469500],BTC[0.000000000609200],ETH[2.121000002277340],ETHW[2.121000012664730],FTT[26.271090460288479],MANA[0.000000054607802],MATIC[5.404340321024000],SOL[0.000009303053303],STETH[0.000008930305533031],USD[5.769454275310252],USDT[1.278504556489197] |
| 02324580 | BTC[0.008994357667900],DOGE[139.850266438244290],ETH[0.121083059029600],ETHW[0.120430797150760],SHIB[34439209.399504540000000],SOL[1.1559425077347200],TRX[833.958931660924810],USD[0.000000030315868] |
| 02324584 | ATLAS[23255.050046265103184],CHF[0.000000317860478],FTM[100.738493240000000],HNT[20.291899550000000],LUNA2[0.002344934330600],LUNA2_LOCKED[0.000547151345000],LUNC[51.061438860000000],SOL[4.115317110000000] |
| 02324586 | BTC[0.003200000000000],USD[-0.589347530000000] |
| 02324592 | TRX[0.000000012000000],USD[20.002739534293500],USDT[740.379089604379578] |
| 02324594 | BTC[0.000000057713946],NFT [366167408301299220][1],NFT [407146305165609498][1],NFT [535659096854959396][1],USD[0.000000025000000] |
| 02324601 | KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.048453239794127] |
| 02324607 | ALICE[3.000000000000000],BTC[0.001700000000000],DOGE[112.000000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],MATIC[10.000000000000000],SHIB[1100000.000000000000000],SOL[0.210000000000000],TRX[0.000010000000000],USD[0.589677621858566],USDT[0.000000060818654] |
| 02324618 | SOL[0.000000060451220] |
| 02324628 | BTC[0.000000016480000],BUSD[469.041289880000000],ETH[0.008981222403309],ETHW[0.085982809167038],LUNA2[0.000000070000000],LUNA2_LOCKED[4.068011656000000],USD[0.000000021980080],USDT[0.000000067920742],XRP[0.891725734100184] |
| 02324631 | BTC[0.294143240000000],LUNA2[0.003380963891000],LUNA2_LOCKED[0.007888915746000],USD[0.390131174130000],USTC[0.478591784743534] |
| 02324635 | ETH[0.000551480000000],ETHW[0.000551479504677],LTC[0.379140000000000],TRX[0.000001000000000],USDT[4.167504810000000] |
| 02324643 | USD[0.102252122047043],USDT[0.000000054011672] |
| 02324646 | BNB[0.008747490000000],ETHW[0.000121120000000],USD[0.000000157148891],USDT[0.000000041500000] |
| 02324647 | EUR[0.736624190000000],USD[12.045447809920000] |
| 02324649 | FTT[3.683425870000000],SOL[1.001221160000000],USD[0.000000131420669] |
| 02324658 | SOL[0.119976000000000],USD[0.370792120000000],USDT[0.000000093361352] |
| 02324661 | BNB[0.000000077709865],USDT[0.000518390331721] |
| 02324662 | AUD[108.950950663755718],DOGE[1.000000000000000],UBXT[1.000000000000000] |
| 02324665 | TULIP[0.000000036000000],USD[2.019062249600000],USDT[0.033099314606097] |
| 02324671 | BNB[0.008024592558900] |
| 02324677 | EUR[0.000001704928459],MOB[-0.000000001039800],PAXG[0.000000034151998],SOL[0.000000057411973],USD[0.000013586931490] |
| 02324679 | USDT[0.7270514752000000] |
| 02324695 | BNB[0.008546908407656],BTC[0.000250000000000],USD[5.678736775307328] |
| 02324698 | USD[0.517413285000000] |
| 02324699 | ADABULL[16.871000000000000],DOGEBULL[362.594790580000000],ETH[0.000000000419100],ETHBULL[0.0061000000000000],FTT[25.995069500000000],GRTBULL[35105.0000000000000],LINKBULL[0.0074220000000000],MATICBULL[2638900.300000000000000],SOL[0.0054383200000000],TRX[0.7950270000000000],USD[864.3649276968533556627],VETBULL[35647.400000000000000],XRP[0.2203760020852446] |
| 02324709 | USD[0.000000010564228],USDT[0.000000000536454] |
| 02324715 | EUR[0.357610780000000],USD[-0.116181547589402O] |
| 02324717 | BTC[0.000133694479662S],USD[4.581469998500000],USDT[1.651803512125000] |
| 02324722 | BTC[0.000173800000000],USD[0.001234546087A0] |
| 02324727 | USD[-0.1866617637592158],USDT[3.565752020000000] |
| 02324730 | SHIB[80000.000000000000000],USD[0.524147600000000] |
| 02324742 | SGD[0.000052290000000],USDT[0.000000012740461]7 |
| 02324748 | BULL[0.000005912000000],USD[0.464997788714873S],USDT[0.762258498921549] |
| 02324749 | AKRO[1.000000000000000],ATLAS[3073.177051390000000],GBP[0.000000059487297],POLIS[493.856511980000000],TRX[3.000000000000000] |
| 02324750 | LUNA2[0.054671939810000O],LUNA2_LOCKED[0.127567859600000],LUNC[11904.930000000000000],TRX[0.000010000000000],USDT[0.000001601822070O] |
| 02324752 | TRX[0.000001000000000O] |
| 02324754 | BTC[0.005239935314208],FTT[0.000000036311528],USD[-61.945073528482800?],USDT[0.009066074281809O] |
| 02324777 | ATLAS[45.692342400000000],BTC[0.096185315750000],DOGE[202.000000000000000],ETHW[0.408913800000000],KIN[2290000.000000000000000],SHIB[99982O.164772076914688O],SOL[2.000000000000000],USD[0.000431032139550O] |
| 02324783 | BTC[0.079985199000000],FTT[0.998100000000000],SOL[30.907413120000000],TRX[0.002331000000000],USDT[1200.085588000000000],XRP[997.756400000000000] |
| 02324785 | BTC[0.000000010000000],USD[0.000000007073900] |
| 02324790 | FTT[5.099036700000000],USD[0.830787568402551?],USDT[1.750595005157776O] |
| 02324792 | ATOM[0.099943000000000],BTC[0.001215000000000],USD[-38.283240452464449],USDT[45.925380000000000] |
| 02324800 | ETHW[0.025995320000000],TRX[0.900022000000000],USD[0.100132317161000O] |
| 02324801 | BAO[16000.000000000000000],BNB[0.871969890000000],CRO[50.0000000000000000],FTT[26.592666000000000],LINK[57.868000000000000],MATIC[297.100095820000000],SAND[100.0000000000000000],SOL[2.127511140000000O],USD[0.719128305270500O],USDT[0.0042536700000000] |
| 02324816 | USD[0.002302768985163] |
| 02324821 | SRM[0.999810000000000],TRX[15.640002000000000],USD[0.074980286157245Z],USDT[0.000000069041083] |
| 02324826 | USDT[4.224153843500000O] |
| 02324828 | BTC[0.212647224843850O],ETH[0.031727500000000],EUR[7201.147808687300940],MANA[0.084275010000000],SAND[0.563290670000000],SOL[0.111800770000000],USD[0.0040417494786676],USDT[0.000000422806390],XRP[0.972882470000000] |
| 02324835 | AURY[30.882455600000000],BAO[1.000000000000000],ETH[1.000000000000000],EUR[7268.987330951036274],HXRO[1.000000000000000] |
| 02324836 | USD[0.005238722900000O] |
| 02324839 | BNB[0.000000039053634],ETH[0.000000020000000],FTT[0.000000006272270],LRC[0.000000086963200],SHIB[0.000000000189750],SOL[0.000000028710250],TLM[0.000000082200000],USD[0.000000140883095],USDT[0.000000025263920],XRP[0.000000046415130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02324841 | BUSD[167.966869930000000],EUR[0.000000059172056],TRX[78.573383920000000],USD[110.824960795303954],USDC[24.828291690000000],USDT[292.514318620000000] |
| 02324843 | BTC[0.000053441842750],ETH[0.000000010000000],MATIC[0.655986870000000],USD[0.008769001200000],USDT[0.000000005047145] |
| 02324845 | ALEPH[255.000000000000000],AUDIO[100.000000000000000],BOBA[36.000000000000000],DFL[230.000000000000000],FTT[25.099321000000000],GODS[30.000000000000000],HNT[23.000000000000000],IMX[223.500000000000000],PORT[35.000000000000000],SOL[9.319678450000000],SRM[47.127423070000000],SRM_LOCKED[0.834571810000000],USD[1.465146099301442?],USDT[0.007855364764641],XRP[100.000000000000000] |
| 02324847 | USD[0.004591032000000],EUR[0.000000020000000],USD[0.035723579545179] |
| 02324850 | LTC[6.605711230000000] |
| 02324851 | CQT[559.633565150000000],FTT[25.994800000000000],NFT[338694888833323244][1],USD[0.359620794505000],USDT[0.000000126011148] |
| 02324852 | BAO[2.000000000000000],KIN[1.000000000000000],LINK[0.781576850000000],SOL[0.358118330000000],USDT[146.250001499593183] |
| 02324860 | BNB[0.140676630000000],BTC[0.006103449000000],ETH[0.000000009500000],FTT[1.676254418085000],SHIB[4199160.000000000000000],USD[7.447047619875462],XRP[20.750000000000000] |
| 02324872 | USD[25.000000000000000] |
| 02324878 | BTC[0.130967990000000],DFL[1020.000000000000000],ETH[2.819929050000000],ETHW[2.819929050000000],FTT[108.384814100000000],GALA[550.000000000000000],IMX[106.400000000000000],LTC[4.550000000000000],MATIC[1139.907660000000000],PTU[0.970192000000000],SOL[9.739604990000000],SRM[328.98666200000000],USD[4053.008501586955207811] |
| 02324883 | BAO[2.000000000000000],CHFD.433528360594365],USD[0.004039831303357] |
| 02324890 | AVAX[0.097625000000000],BTC[0.308005290000000],ETH[0.008705200000000],ETHW[0.008705200000000],EUR[0.000006147972550?],LUNA2[0.002482003996000],LUNA2_LOCKED[0.005791342658000],LUNC[0.007995500000000],USD[1.023454906500000],USDT[1.429819628160175?] |
| 02324900 | AURY[0.647782330000000],NFT[396306779034537199][1],TRX[0.000010000000000],USD[10.290718474077784?],USDT[9.048160154211593?] |
| 02324903 | TRX[0.000010000000000],USD[9.067107409075000],USDT[0.000000060759927] |
| 02324905 | ETH[0.000000010000000],TRX[0.000001000000000],USDT[0.000000084271022] |
| 02324907 | BTC[0.127715700000000],ETH[0.110958410000000],ETHW[0.110958410000000],USD[520.575018926840315] |
| 02324920 | ALICE[14.900000000000000],ATLAS[2180.000000000000000],AURY[19.000000000000000],BCH[2.244000000000000],BTC[0.096692835100000],DFL[4750.000000000000000],ETH[0.034000000000000],ETHW[0.034000000000000],FTT[50.324190350000000],MANA[161.989911000000000],RUNE[91.286781700000000],SAND[118.000000000000000],USD[2.401935865653285] |
| 02324921 | TRX[0.000010000000000],USD[3.190246984575000] |
| 02324931 | EUR[156.325068979074952?],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000078880354] |
| 02324936 | FTT[0.097700000000000],LUNA2_LOCKED[5.730599444000000],USD[0.076661388314284],USDT[0.004343400000000],XRP[0.048326000000000] |
| 02324943 | BCH[12.010387470000000],EUR[0.000000081624006],USD[0.712755729875000],USDT[0.000000024505854],XRP[3677.770290000000000] |
| 02324944 | BTC[0.000000407684000],TRX[0.375719550000000],USD[0.081911261429331],USDT[0.000000008149012] |
| 02324945 | BTC[0.028173340000000],CRO[2799.129800000000000],ETH[0.363959910000000],LUNA2[0.000053520771800],LUNA2_LOCKED[0.000124881799900],LUNC[11.654260646830800],TRX[0.000793000000000],USD[0.253933297619158],USDT[0.063290032570332] |
| 02324946 | SAND[16.720023300000000],TRX[0.000010000000000],USD[7.360175765000000],USDT[26.990000034701508] |
| 02324953 | ETH[0.000000100000000],EUR[0.002893276509724],USD[0.287759403708534],USDT[0.006797325356228] |
| 02324957 | BTC[0.000000000141789],FTT[0.000000019276300],USD[0.001933707061707],USDT[0.000000167282661] |
| 02324962 | BTC[0.014340672688772],ETH[0.197978530000000],ETHW[0.100000000000000],LTC[0.070549380827980],USD[0.092858716280753?],USDT[984.726297897712809?],XRP[0.080000020000000] |
| 02324969 | BTC[0.000000025215700] |
| 02324971 | USD[54.397979206000000] |
| 02324977 | BCH[0.021700000000000],LTC[0.123179710000000],SOL[0.538477610000000],XRP[24.930751000000000] |
| 02324978 | ADABULL[0.000000005280000],BULL[3.716157099350000],ETHBULL[6.009000000800000],FTT[28.587816473166273?],USD[0.072238320575000],USDT[0.000000017154450] |
| 02324984 | ABNB[40.850000000000000],AMD[3.200000000000000],ETH[0.005542260000000],ETHW[0.005422600000000],FTT[25.372850000000000],NFT[290502744139403191][1],NFT[525308031336393436][1],NFT[530820589373869156][1],NVDA[4.800000000000000],PYPL[159.185000000000000],SAND[0.002000000000000],SOL[0.005179740000000],SPY[1.668000000000000],TRX[0.000100000000000],USD[1187.294480936035901],USDT[0.002387008153359] |
| 02324985 | FTT[0.000000009661636],LUNA2[0.003610041891203],LUNA2_LOCKED[0.008423431084790],LUNC[0.007504000000000],SOL[0.000000035844800],USD[0.007448199557019],USDT[0.511014000000000] |
| 02324993 | SUSHIBULL[34330000.000000000000000],USD[0.045304212599400] |
| 02324995 | FTT[8.193946850000000],TRX[0.000001000000000],USDT[2.893897505614984] |
| 02325008 | AKRO[4.000000000000000],AUDIO[1.022225700000000],BAT[2.068157340000000],BF_POINT[200.000000000000000],BTC[0.455083700000000],COPE[0.939306140000000],DENT[3.000000000000000],EUR[6507.400191332552164],FTT[86.560459720000000],KIN[6.000000000000000],MATH[1.000367710000000],RSR[2.000000000000000],SOL[30.363717820000000],STEP[4364.135103810000000],TOMO[1.019503040000000],TRX[7.000000000000000],UBXT[5.000000000000000] |
| 02325009 | AAPL[0.040000000000000],AUD[0.000012800000000],ETH[0.000283844000000],ETHW[0.000263838712201],GOOGL[0.019864000000000],USD[16.560734098242192],USDT[0.001168346172002] |
| 02325010 | AKRO[1.000000000000000],BAO[2.000000000000000],TRX[2.000000000000000],USD[0.000000072603611],USDT[0.000000021344625] |
| 02325012 | ATLAS[8689.867304000000000],KIN[563000.000000000000000],MNGO[2040.000000000000000],SLRS[996.000000000000000],USD[2.845038752019366] |
| 02325014 | ADABULL[0.002000000000000],LUNA2[0.068034074880000],LUNA2_LOCKED[0.158746174700000],USD[14.912232895420000],USDT[0.004509027650000],XRPBULL[15.004607594550000] |
| 02325016 | BTC[0.000000001600000],SHIB[0.000000065086260],USD[0.000000010113104?],USDT[0.000000046455529] |
| 02325020 | BTC[0.000000409407058B8,TRX[0.000101000000000],USD[0.002912300192614?],USDT[0.032466956248689] |
| 02325022 | BNB[0.000000120840679],BTC[0.000000009428433],DOGE[0.000000004431900],DOT[0.000000100000000],ETH-[0.000000001532264],FTT[0.000000037520340],GT[0.000000074049173],LTC[0.000000095279122],LUNA2[0.036251497940000],LUNA2_LOCKED[0.084586828530000],LUNC[7893.840000006381800],MATIC[0.000000035346286],SLP[0.000000062232778],SOL[0.000000089832978],TRX[0.000006036782454],USD[0.000000112287329],USDT[0.000000559546432] |
| 02325026 | USD[0.000000044200000] |
| 02325030 | TRX[0.000002000000000],USDT[0.000000024073607] |
| 02325032 | LINA[8.850000000000000],TRX[0.000001000000000],USD[0.004986874230803B],USDT[0.000000079654324] |
| 02325037 | BTC[0.000000100000000],USD[0.000780228183847] |
| 02325041 | TRX[0.000010000000000],USD[1.797433232925000] |
| 02325046 | AKRO[1.000000000000000],BAO[4.048777030000000],EUR[0.000000004084602],KIN[39.614511660000000],MAPS[28.446141510000000],MATIC[0.002068640000000],NIO[0.528651672723836A],RSR[1.000000000000000],SOL[0.111191810000000],XRP[17.012443480000000] |
| 02325060 | TRX[0.000010000000000],USD[27.513382920547024],USDT[0.000000089049390] |
| 02325074 | USD[893.656811517662258],USDT[0.000000008336120] |
| 02325079 | USD[0.000000487162610?] |
| 02325083 | SOL[0.059967327341107S],TRX[0.000000009449712] |
| 02325086 | DOGE[80.000000000000000],USD[0.255482946000000],USDT[60.000000024490600],XRP[18.000000000000000] |
| 02325092 | USD[0.000001121121938I] |
| 02325098 | USD[1.882604808500000] |
| 02325104 | BTC[0.000000086516625],CRO[0.000000028940600],FTT[0.000000067413136],LUNA2[0.058980771600000],LUNA2_LOCKED[0.137621800400000],LUNC[0.190000000000000],SAND[0.000000000898400],USD[1.692300258243119] |
| 02325107 | SPELL[22595.706000000000000],USD[1.090454192625000],XRP[0.427007000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02325109 | EUR[0.000000002011508] |
| 02325114 | BTC[0.0254000000000000],DOT[21.00000000000000],ETH[0.408000000000000],ETHW[0.408000000000000],SOL[46.00000000000000],TRX[0.000777000000000],USD[0.000000024641380],USDT[1.5478122212500000] |
| 02325119 | FTT[3.900000000000000],USD[2.934554320150000] |
| 02325123 | AURY[4.455879273483020B],ETHW[0.000929460000000],NEAR[0.000000100000000],USD[0.0000103072354648],USDT[0.0348804014549148] |
| 02325124 | SOL[0.000909500000000] |
| 02325127 | ETH[0.000000043000000],FRONT[0.000000099651704],FTT[0.000000007629000],GENE[0.000000032312800],MATIC[0.000000090710846],SOL[0.000000232134684],TRX[0.0015540046106289],USD[0.000000010265833],USDT[0.0346986623271294] |
| 02325131 | USD[0.000000013200000] |
| 02325135 | SPELL[84987.00000000000000],USD[351.590196000000000] |
| 02325138 | BOBA[879.92580000000000],CRO[2020.00000000000000],OMG[0.000000035094125],PERP[0.000000056780000],USD[0.000000139229146],USDT[0.000000051728983] |
| 02325140 | ATLAS[9.982000000000000],BTC[-0.0000383764040163],TRX[0.700001000000000],USD[-0.0048426994679273],USDT[1.3536027664805836] |
| 02325141 | BNB[0.000000001801810] |
| 02325158 | USD[0.0074836139213000] |
| 02325159 | DOGE[91.00000000000000],GRT[23.00000000000000],SRM[22.00000000000000],USD[0.723664955427073],USDT[0.000000006993264] |
| 02325166 | USD[0.000000059697388] |
| 02325170 | BRZ[0.000000001746J],LUNA2[2.09696172300000000],LUNA2_LOCKED[4.892910686000000000],SPELL[0.000000098157835],USD[0.0000027073656963],USDT[0.000000061003440] |
| 02325171 | TRX[0.000001000000000],USDT[0.0002485603951580] |
| 02325174 | BAL[7.19000000000000],FTT[5.17410400000000],KIN[470000.00000000000000],TLM[415.00000000000000],USD[1.5680620600000000],VETBULL[78.10000000000000] |
| 02325176 | TRX[0.000001000000000],UNI[0.0150269600000000],USD[-0.0013466363457128],USDT[0.000000148986587] |
| 02325179 | FTT[0.029730000000000],USDT[0.000000007500000] |
| 02325180 | DENT[200.00000000000000],SOL[0.0100100000000000],TRX[0.000781000000000],USD[0.2573719003253934],USDT[0.3132090776428400] |
| 02325186 | USD[0.000000397157700],USDC[111.50745359000000000],USDT[0.000000090130305] |
| 02325192 | FTT[40.00000000000000],LINK[0.0811350000000000],LUNA2[0.0010928485900000],LUNA2_LOCKED[0.0025498004400000],STG[0.8801860300000000],USD[0.0046184382634300],USDT[0.000000025690000],USTC[0.1546980000000000] |
| 02325193 | USD[0.0100008794279894] |
| 02325201 | SRM[1.755683920000000],SRM_LOCKED[10.36431608000000000] |
| 02325203 | MBS[71.98560000000000],SPELL[21898.04000000000000],USD[7.6085139506000000],USDT[0.0015610000000000] |
| 02325207 | ATLAS[994.80249673000000000],USD[0.000000075000000],USDT[0.000000005819156] |
| 02325210 | FTT[25.99500000000000],SOL[30.37972550000000000],USD[835.000000000000000] |
| 02325211 | USD[3.922962345000000] |
| 02325213 | BNB[0.000000010325622J],BTC[0.000000078627228],TRX[0.000021000000000],USD[-0.0418119852375348],USDT[0.1564040270842839] |
| 02325216 | USD[0.0659168306600000] |
| 02325222 | ENS[0.000001000000000],SAND[0.802162170000000],USD[910.40397919934621010],USDT[7371.38109428046980604] |
| 02325224 | USD[0.000014586108544] |
| 02325227 | ADABULL[8.12120000000000000],BULL[0.0021900000000000],DOGEBULL[2.3200000000000000],ETHBULL[0.2095519300000000],USD[3.9894473685000000],XRP[2.191800000000000] |
| 02325231 | ATLAS[0.000707624104000],CRO[0.571502480000000],CRO[0.8571928091860796],EUR[0.4006843057915315],HUM[0.000160000000000],LUNA2[0.8735468181000000],LUNA2_LOCKED[2.0382759090000000],LUNC[0.6587920000000000],MANA[0.0087161940255856],MATIC[0.0003000000000000],SAND[0.0020666700000000],SHIB[0.9655922822400000],SOI[0.0005965900000000],USD[0.0067667960280870],USDT[0.000008166216],XRP[0.1300849100000000] |
| 02325232 | USD[0.0308179534199533],USDT[0.000000090210585] |
| 02325236 | AUD[0.0024831998838851],BTC[0.0000000699525500],USD[0.008815727770932] |
| 02325240 | BTC[0.0000553800000000],USD[0.0000000825515572],USDT[0.0001357275227249] |
| 02325248 | BAO[2.000000000000000],BF_POINT[700.00000000000000],USD[0.0000105940386770],USDT[2.405960165371538] |
| 02325252 | CHZ[3169.36600000000000],TRX[0.071704000000000],USD[12022.39304040000000000],USDT[0.0050360000000000] |
| 02325255 | ALICE[5.503038726400000],BTC[0.000000099600000],ETH[0.0023644843842907],ETHW[0.0023644843842907],SHIB[2205415.30815458000000000],USD[0.0002911434699341],USDT[0.000000025343022] |
| 02325262 | BAO[1.000000000000000],CQT[158.46990316751731] |
| 02325264 | TRX[0.000800000000000],USDT[0.395680647500000000] |
| 02325265 | ALGO[0.000000022000000],BNB[0.000000160830617],BTC[0.000000099065729],ETH[0.000007585749792],ETHW[0.000007585749792],EUR[0.000000016021720],FTT[0.0249696759814081],MATIC[0.000000096038490],SOL[0.000000105641826],USD[-0.0013630474828051],USDT[0.000000059777919] |
| 02325266 | CONV[8.45780000000000000],USD[0.000000003500000] |
| 02325273 | ETHW[0.120975600000000],SOL[0.000926000000000],USD[0.6412096963000000],USDT[0.8759930400000000] |
| 02325281 | ALCX[0.000000007438816O],AVAX[8.00000000220074836],BADGER[0.000000041029216],BNB[0.000000078578452],BTC[-0.000001984375775],COMP[0.000000065521129],CRV[0.000000076081392],DOGE[0.000000043080437],ETH[0.000001454743329],FTT[25.00000000445512112],HNT[0.000000084501600],LINK[0.000000030515752],LOOKS[0.000000109549487],MATIC[0.000000082086320],PERP[0.000000061630990],RAMP[0.000000013863366],RAY[0.000000004823328],SAND[0.000000035072832],SNX[0.000000001238272],SOL[0.000000000214674],SRM[0.000000096091399BI],SUSHI[0.000000166152772],USDC[19846.46243380000000000],USDT[0.000000007434663],YFI[0.000000000097924659] |
| 02325290 | AAVE[0.00894000000000],ALICE[0.096800000000000],AMPL[0.433079555424083?],AXS[1.800000000000000],BAL[0.0168240000000000],BAR[0.098160000000000],BAT[0.972200000000000],BOBA[0.169200000000000],BTC[0.0000002780000],CEL[0.094440000000000],CHR[0.976000000000000],COMP[0.000437800000000],CQT[0.000000003000000],CREAM[0.019168000000000],CRV[28.00000000000000],CVC[0.880800000000000],EDEN[70.31698000000000],GAL[49.93400000000000],GRT[0.089084000000000],HUM[9.91200000000000],KNC[0.093400000000000],LEO[2.982200000000000],MATH[0.089140000000000],MCB[0.032320000000000],MKR[0.000922000000000],MSOL[0.009862000000000],MTA[0.934400000000000],PSG[0.097540000000000],ROOK[0.004743800000000],RUNE[0.097900000000000],SAND[0.998600000000000],SKL[2.484200000000000],SLP[17024.69800000000000000],SOL[0.009740000000000],STEP[0.096720000000000],STSOL[0.009814000000000],SXP[0.087280000000000],TLM[1.410200000000000],USD[798.08208164789877B9],XRP[0.967400000000000] |
| 02325292 | TRX[0.000001000000000],USD[1232.98463754348717140],USDT[-0.000000028635034] |
| 02325295 | LUNA2[0.253174957400000],LUNA2_LOCKED[0.590741567200000],LUNC[55129.38000000000000000],TRX[0.000777000000000],USD[-128.80277184525042778],USDT[143.64748496000000000] |
| 02325297 | CONV[2857.54181242096658900],STEP[331.49399378078073464] |
| 02325298 | SPELL[93.02700000000000000],USD[0.000000104765685],USDT[0.000000085426593] |
| 02325306 | BTC[0.000000099659992],ETH[0.000000050036528],FTT[0.0870194090177598],SOL[0.000000012875697],USD[0.000000078048170],USDT[0.000000016302591] |
| 02325309 | USD[0.0390505640411125],USDT[0.0077619100000000] |
| 02325316 | USD[0.0007780000000000] |
| 02325319 | BTC[0.000006220000000],ETH[0.000380120000000],ETHW[0.000380120000000],FTT[155.00000000000000000],LUNA2[1.272655040000000],LUNA2_LOCKED[2.969528427000000],LUNC[0.000000013469400],SUSH[0.000000097357200],TRX[0.000003000000000],USD[0.000000107798022],USDT[0.000000101742500],XRP[2150.44902903947380000] |
| 02325320 | EUR[0.000000056999718],FTT[0.000000099565530],USD[0.000000069781812],USDT[0.000000029876148] |
| 02325322 | ATLAS[5165.51271576000000000],COMP[0.99981000000000000],SOL[1.000000000000000],USD[2.1645292588888686],USDT[0.000000024795996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02325326 | TRX[0.0000010000000000],USD[0.0000000075604823],USDT[0.0000000004388380] |
| 02325328 | TRX[0.0000010000000000],USD[0.0000000033675764],USDT[0.0000000038042868] |
| 02325333 | BNB[0.0074932700000000],PERP[8.0662240700000000],USD[0.2305243575000000],USDT[0.0000000051027701] |
| 02325341 | EUR[0.0000000006257833] |
| 02325342 | BAT[328.0000000000000000],CRO[699.8670000000000000],MANA[122.9766300000000000],SAND[88.0000000000000000],USD[414.2145477776500000],VETBULL[2243.0741820000000000],XLMBULL[1275.1938660000000000] |
| 02325345 | BNB[0.0000000095001200] |
| 02325348 | USD[0.4385675622325367] |
| 02325349 | GMT[8.0000000000000000],TRX[0.0000010000000000],USD[961.3759529904406900000000000],USDT[0.0000000084209260] |
| 02325353 | ATLAS[2.2404442000000000],BTC[0.0031000000000000],POLIS[67.3946600000000000],USD[250.6331314505000000],USDT[0.0057600002126480] |
| 02325360 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000] |
| 02325366 | USD[1.3539476950000000],USDT[0.8766395500000000] |
| 02325372 | AURY[0.9819500000000000],BTC[0.0000883600000000],DOGE[0.9159474000000000],FTM[0.7316000000000000],FTT[1.1968650000000000],KNCBEAR[752700.0000000000000000],TRX[0.0000010000000000],USD[-1.9548544362425418000000000],USDT[300.0008222236195000] |
| 02325376 | ATLAS[0.9012000000000000],USDT[0.0000000001943669] |
| 02325381 | BTC[0.2661083900000000],ETH[0.0001079400000000],ETHW[0.0006690300000000],LUNA2[0.0155589167400000],LUNA2_LOCKED[0.0363041390600000],LUNC[0.0000000078400000],USD[-3792.7140506871563443] |
| 02325387 | ETH[0.0000000027594297],NFT[35830519769993946440][1],SOL[0.0000000020000000],USD[0.0000000279031012],USDT[0.0000000096089301] |
| 02325388 | USD[0.0000000016201800] |
| 02325391 | MATIC[19.8865635900000000],USD[60.0000000116128407] |
| 02325399 | BEAR[700.0000000000000000],BTC[2.8407894800000000],LUNA2[15.1093736800000000],LUNA2_LOCKED[35.2552052500000000],LUNC[3290097.9300000000000000],USD[0.4593344242070750] |
| 02325405 | ETH[0.0009999939237696],ETHW[0.0009999939237696],FTT[0.5999810000000000],TRX[0.0000010000000000],USD[160.1519514140050000],USDT[6642.5166535410447927] |
| 02325412 | ATLAS[1554.9028097500000000],USDT[0.0000000009349542] |
| 02325413 | USD[0.3775271300000000],USDT[3.2993028685000000] |
| 02325417 | USD[25.0000000000000000] |
| 02325420 | FTT[0.0950000000000000],LUNA2[0.0038438673360000],LUNA2_LOCKED[0.0089690237850000],TRX[0.0000040000000000],USD[0.1216074213025000],USDT[0.3506904316034391],USTC[0.5441180000000000],XRP[0.0000000082999023] |
| 02325421 | AAVE[38.5200000000000000],CRV[2551.0000000000000000],ENS[251.6200000000000000],ETH[15.1680000000000000],ETHW[15.1680000000000000],EUR[0.0000000680367751],LINK[482.0000000000000000],SOL[85.2800000000000000],USD[16008.4109870396778175],USDT[132105.0495861421514588],WBTC[0.0000000085042688] |
| 02325425 | BNB[0.3970544000000000] |
| 02325428 | AUD[0.0000000000815480],SPELL[58112.6859218500000000],USD[0.0828031000000000] |
| 02325434 | BNB[6.9592048100000000],BTC[0.5014059900000000],ETH[6.4781750600000000],ETHW[6.4781750600000000],FTT[1.3282643900000000],USDT[18438.5371000000000000] |
| 02325450 | BLT[258.9720000000000000],BTC[0.0001239000000000],USD[2.4539320204000000],USDT[0.0065260000000000] |
| 02325465 | BTC[0.0000000685101116],DOT[0.0000000056000000],ETH[2.1268247335386460],ETHW[0.0005154233112002],EUR[0.0000005429282000],USD[2.4111513528372691],USDT[0.0000000605824620],XRP[0.0922925997656246] |
| 02325469 | LUNA2[0.0100660143300000],LUNA2_LOCKED[0.0234873667600000],SGD[1.3535678000000000],SOL[37.4322365300000000],TRX[0.0000010000000000],USD[0.0000001308038800],USDT[2.3312838841567794],USTC[1.4248929800000000] |
| 02325470 | APT[0.0691000000000000],USD[1.0341505730000000],USDT[0.0037539350000000] |
| 02325480 | ATLAS[1390.0000000000000000],AURY[0.0153264900000000],EUR[0.0000019359710980],FTT[0.0065394600000000],IMX[66.9000000000000000],USD[0.0774707046357022] |
| 02325484 | USD[0.0999280506400000],USDT[0.0006100000000000] |
| 02325485 | BTC[0.0000452900000000],ETH[0.0002413300000000],ETHW[0.0002413300000000],FTT[0.0162561100000000],USD[0.9554881698858075],USDT[0.9985353500000000] |
| 02325486 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[22.0393063000000000],FTT[0.0000000048216808],KIN[1.0000000000000000],MATIC[1.3690137100000000],SHIB[191874.0100264107160072],SOL[0.0430178100000000],SPELL[36.0635192167195884],USD[0.0000016813685577],USDT[0.0000000070950096] |
| 02325491 | USD[0.0000000015200000] |
| 02325494 | USD[0.2386388792082868] |
| 02325496 | NFT[53365472288290403][1],USD[0.0000253378011588],USDT[0.0000000081897316] |
| 02325502 | BTC[0.0010329700000000],USD[0.0003103305041249] |
| 02325504 | USDT[0.3500000000000000] |
| 02325505 | ATLAS[0.0000000067373350],POLIS[0.0000000075086413],TRX[0.0000000063467120],USD[0.1361411128120620],USDT[0.0000000074077125] |
| 02325507 | BTC[0.0368615300000000],DOGE[7076.4702030800000000],FTT[36.6980017500000000],SHIB[7417864.3822364200000000],USDT[138.9463253045351918],XRP[1539.9743750400000000] |
| 02325511 | USD[0.0000000020000000] |
| 02325518 | CRO[262.3559690800000000] |
| 02325524 | AVAX[2.2006507878556688],BTC[0.0000212709424266],CRO[10.0000000000000000],DOGE[100.0000000000000000],ETH[0.0249693988160000],ETHW[0.0249693988160000],FTT[1.0449493217600000],MATIC[10.0000000000000000],SHIB[50000.0000000000000000],SNX[1.2997400000000000],SOL[0.6080448856176000],USD[-26.2175239451107348],USDT[0.0000005000000000],XRP[25.0000000000000000] |
| 02325529 | ETH[6.9986000000000000],ETHW[6.9986000000000000],TRX[0.0032800000000000],USD[54401.6130590000000000] |
| 02325548 | USD[25.0000000000000000] |
| 02325550 | USD[0.0032894620000000],XRP[0.5010000000000000] |
| 02325556 | EUR[0.0000005543866436],MTA[22.0160834058758250],SHIB[0.0000000072352460],USDT[0.0000914870528507] |
| 02325558 | TRX[0.7000010000000000],USD[2.5021561200000000000000000] |
| 02325563 | FTM[0.0000000043112030],USD[0.0000001803642021] |
| 02325565 | EUR[2551.1591140700000000],TRX[10.0000000000000000],USD[1330.8151956977238381],USDT[0.0000000132130432] |
| 02325568 | BNB[11.6374917000000000],TRX[0.7594060000000000],USD[1659.7270919250000000] |
| 02325574 | AVAX[0.0000000100000000],BTC[0.0000000100000000],LUNA2[0.0000000219974911],LUNA2_LOCKED[0.0000000513274792],LUNC[0.0047900000000000],USD[0.0076399012670557],USDT[0.0000000021925980] |
| 02325583 | USD[0.0000003000000000] |
| 02325584 | ALPHA1.0000000000000000],BTC[0.3940739200000000],DENT[1.0000000000000000],ETH[3.2825745800000000],ETHW[0.0009917600000000],EUR[0.0001006885628211],GRT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0005298500000000],TRX[1.0000000000000000],USD[77.4202417951437153] |
| 02325594 | USD[0.0000000075000000],USDT[0.0000000014594516] |
| 02325599 | XRP[11281.7427705300000000] |
| 02325604 | FTT[9.4982263500000000],TRX[0.0000010000000000],USDT[5.0000000000000000] |
| 02325605 | TRX[0.0000010000000000],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02325607 | ETH[0.494343070000000],ETHBULL[0.194343070000000],ETHW[0.494343070000000],LTC[0.000000050000000],MATICBULL[281.100000000000000],SOL[0.940000000000000],USD[-38.097109722665201B],XRP[0.007890250000000] |
| 02325615 | USD[0.599709076500000],USDT[0.000000010296823] |
| 02325617 | LUNA2[0.454820993400000],LUNA2_LOCKED[1.061248985000000],LUNC[99038.228889100000000],TRX[0.000777000000000],USD[0.000000145426758],USDT[0.573924836494780B] |
| 02325624 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.106167860000000],ETHW[0.105086549849341],SGD[0.000000005602639],SHIB[1472274.709866410000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000019234857],USDT[0.000000013530000] |
| 02325634 | BTC[0.000019624611850],FTT[0.099980000000000] |
| 02325648 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.823382402500000] |
| 02325653 | USD[0.003668719875000] |
| 02325654 | AKRO[2.000000000000000],ATLAS[297.564162170000000],AVAX[1.068187200000000],BAO[7.000000000000000],BNB[0.000000091000000],BTC[0.002554830000000],CRO[289.398040670872544],CRV[10.547124030000000],DENT[5234.099439747122849S],DYDX[5.560820810000000],IMX[6.611268390000000],KIN[7.000000000000000],RSR[0.000000000000000],MANA[12.052676500000000],MATIC[100.721074090000000],SHIB[0.000000009509750],SOS[5672883.290052144214103B],TRX[2.000000016398556],UBXT[1.000000000000000],USDT[1.002570226406483] |
| 02325665 | EUR[1.816062859552802G],LUNA2[10.002682710000000],LUNA2_LOCKED[23.339592990000000],USD[389.663024160227473S],USDT[0.000018490656966] |
| 02325667 | AKRO[6.000000000000000],BAO[14.000000000000000],BTC[0.241861350000000],CHF[0.000224201572390S],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[1.658084610000000],ETHW[0.207626920000000],EUR[8149.951811909343495G],FRONT[1.000000000000000],FTT[10.123141030000000],GRT[2.033543160000000],KNC[49.608766200000000],LNK[149.660876620000000],MANA[294.319865600000000],MATIC[534.743013400000000],NFT[296172065601889025],NFT[4113643655602132036][1],NFT[419718044534699135][1],SOL[0.119034000000000],USD[22.150970428010220857],USDT[0.000017024498581T] |
| 02325668 | ATLAS[1935.387000000000000],BTC[2.810805387202954],CRO[2844B.900000000000000],DOT[0.025740000000000],ETH[305.309957350000000],ETHW[360.788957350000000],EUR[0.505660283268430B],FTT[64.820028800000000],LINK[19828.809396660000000],LUNA2[31.733332730000000],LUNA2_LOCKED[74.044443040000000],USDT[-137930.373398357043190] |
| 02325669 | USD[0.000000044000000] |
| 02325670 | USD[185.641822100921705],USDT[0.000000041793552],XRP[577.653282826150827] |
| 02325676 | SHIB[31559.270999180000000],USD[0.000000093738805],USDT[0.000000004703599] |
| 02325678 | USD[0.000918120000000],USDT[0.000012188653217] |
| 02325680 | FRONT[587.000000000000000],TRX[0.000028000000000],USD[-3.557577854551620S],USDT[4.932337126606600] |
| 02325684 | BAO[1.000000000000000],CITY[3.514533990000000],CRO[1586.413402656643760],KIN[1.000000000000000],USD[0.000000081668624],USDT[0.000000575292741] |
| 02325686 | SOL[0.000000046000000],USD[0.000000038636592] |
| 02325694 | BTC[0.173000000000000],ETH[12.782000000000000],EUR[76748.088255712024681G],FTT[24.932680642220000],MATIC[211.000000000000000],SOL[5.556009161600000],SRM[46.054963727650000],SRM_LOCKED[0.941564700000000],USD[0.000000324880674] |
| 02325698 | APT[0.890000000000000],BNB[0.000078800000000],ETH[0.000092407189925],ETHW[0.204765097189925],GST[0.060043400000000],NFT[296179026224309615][1],NFT[4113646556021323G][1],SOL[0.110934000000000],USD[22.150970428012G857],USDT[0.000017024498581T] |
| 02325701 | BTC[0.000000007000000],ETH[0.000000009333647],NEAR[0.000000045546000],SOL[0.030024920000000],USD[0.000013105524723],USDT[0.000000112394280] |
| 02325703 | USD[30.000000000000000] |
| 02325705 | TRX[0.435272350000000],USD[0.011125336631309],USDT[0.000000010540023] |
| 02325711 | CONV[107.974600000000000],TRX[0.000001000000000],USD[0.000000896314701],USDT[0.000000065645456] |
| 02325713 | TRX[0.000001000000000],USD[0.356769828430045],USDT[41.276798172421725B] |
| 02325721 | ATLAS[1.560082930000000],BTC[0.000028000000000],ETHW[0.000133820000000],FTT[26.249617270000000],LUNA2[0.369829127800000],LUNA2_LOCKED[0.859597894800000],LUNC[82590.577635540000000],NFT[289386804539093531][1],NFT[329437474193814047][1],NFT[355269273892736489][1],NFT[387108404324784283][1],SOL[0.008734510000000],USD[0.202509328091904G],USDT[299.776190884354165] |
| 02325723 | USD[30.000000000000000] |
| 02325724 | FTT[17.900000000000000],USDT[0.623256121000000] |
| 02325726 | FTT[0.037592696445300],USD[0.000000026607500] |
| 02325731 | USD[-0.001602514459826],USDT[0.001760000000000] |
| 02325732 | USD[0.000000014297743] |
| 02325736 | ATLAS[2409.518000000000000],LINA[9.392000000000000],SNX[13.597280000000000],USD[5.322711824000000],USDT[0.080671296626824] |
| 02325738 | ETH[1.677999810000000],ETHW[1.677999810000000],USDT[1.586841498000000] |
| 02325739 | KIN[254.988000000000000] |
| 02325740 | TRX[8.428839851236765],USDT[0.000596929156162] |
| 02325747 | SPELL[245150.960000000000000],USD[2.970420000000000] |
| 02325757 | FTT[0.027412140000000],USD[0.137148102240000],USDT[0.000000026500000] |
| 02325759 | USD[0.000000016000000] |
| 02325767 | USD[0.761500000000000] |
| 02325770 | BOBA[0.000000000000000],USD[0.009833004000000] |
| 02325776 | BTC[0.000090044000000],LUNA2[1.260564330000000],LUNA2_LOCKED[2.941316771000000],LUNC[106490.536887000000000],TRX[0.000003000000000],USD[-0.016272198929900],USDT[0.000000064576550],YGG[0.858640000000000] |
| 02325777 | BTC[0.000000073247500],LTC[3.300000000000000],USD[-112.059344010029840B],USDT[100.000000085419323] |
| 02325778 | BTC[0.000000161164190],ETH[0.000000096309716],FTT[0.000000004018936],USD[0.010491439384589Z],USDT[0.000000068861995] |
| 02325783 | AUD[0.000000105961331],CVX[1.134455436500088B],FTM[0.000000008963149Q],GRT[10.667072600000000],KIN[1.000000000000000],LUNA2[0.027977063640000],LUNA2_LOCKED[0.065279815170000],MATIC[17.555172810000000],RAY[0.301984300000000],SHIB[180222.250906810000000],SOL[0.037862360000000],USDT[0.476191522173639G],USTC[3.960288583822436],VGX[1.926480120000000] |
| 02325784 | ATLAS[3000.003605210000000],BNB[0.009500000000000],USD[0.000000011494997] |
| 02325790 | SRM[2.868103870000000],SRM_LOCKED[18.371896130000000],USD[0.000000064776702] |
| 02325804 | UBXT[27.000000000000000],USD[25.002153372144060],USDT[0.025784728434108] |
| 02325805 | TRX[0.000001000000000],USD[0.690921740000000],USDT[0.000000086104120] |
| 02325810 | BTC[0.000000004016000] |
| 02325811 | BAO[2.000000000000000],GT[8.568922720000000],KIN[1.000000000000000],MANA[19.825855550000000],REEF[3166.180629380000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000526888345] |
| 02325821 | ATLAS[20.000000000000000],BTC[0.000100000000000],DOGE[8.000000000000000],ETH[0.000000009000000],FTM[2.999620000000000],GALFAN[0.100000000000000],KIN[10000.000000000000000],KSHIB[10.000000000000000],MANA[1.000000000000000],POLIS[0.100000000000000],RUNE[0.099981000000000],SAND[1.000000000000000],SHIB[400000.000000000000000],SOL[0.100000000000000],SRM[0.000000000000000],USD[0.179747693957500Q],XTZBULL[3.000000000000000] |
| 02325826 | SRM[1.754376610000000],SRM_LOCKED[10.365623390000000] |
| 02325845 | TRX[0.001554000000000],USD[0.095304666476440],USDT[0.000000004000000] |
| 02325851 | USD[0.000000081800000] |
| 02325854 | AAVE[104.866081400000000],APE[298.881309000000000],AVAX[344.526051402621712],BCH[16.525458313172485],BNB[-33.917070099650209],BTC[11.903677585630578B],CEL[-8335.591273406098010G],CRO[842.372200000000000],CRV[188.372020000000000],DOGE[1344.595435230000000],DOT[1023.430233625472286],ETH[106.327975294000000],ETHW[132.868334940000000],EUR[0.002979096000000],FTT[957.658042000000000],GMT[7984.315484770000000],LINK[81.793421197606545440],LTC[0.135173994284170B],LUNA2[46.668503700000000],LUNA2_LOCKED[108.753000000000000],LUNC[89261.265342400000000],MATIC[478.084552384467097],RUNE[1187.223671836897067S],SOL[208.007151667365254B],SRM[1.508867350000000],SRM_LOCKED[22.491332650000000],STARS[3.000000000000000],TRX[-73.138698920783138],UNI[205.194933002996422],USD[822.319272502082942],USDT[-157489.057516415085981T],XRP[1737.530250000000000],YFE-0.000001521752584J] |
| 02325856 | SRM[1.754376610000000],SRM_LOCKED[10.365623390000000] |
| 02325862 | ALEPH[10.000000000000000],ETH[6.604753530000000],ETHW[0.264171020000000],EUR[0.000000049973789],JET[10.000000000000000],PORT[10.000000000000000],USD[819.020931326643141900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02325863 | AUD[0.0000000107541794],BUSD[8400.000000000000000],TRX[0.634794000000000000],USD[0.220042155759128B],USDT[0.000000026273866] |
| 02325864 | HMT[2.000000000000000] |
| 02325866 | BTC[0.000000040000000],EUR[0.280000000000000],USD[1.919963912980000],USDT[6.6255796000000000] |
| 02325877 | BTC[0.0118028922398761],BTT[39992400.000000000000000],CLV[176.981912004570276O],ETH[0.0805614660950303],ETHW[0.0803798010897303],FTT[0.000000018861480],KSHIB[0.000000050000000],SHIB[0.0000000049347615],SOL[0.000000082626850],USD[0.000000087415683],USDT[1.6130159716047466] |
| 02325885 | CRO[650.000000000000000],LTC[0.000010600000000],USD[1.169379504570000],USDT[0.0044321477500000] |
| 02325889 | BAO[1.000000000000000],BTC[0.0038764700000000],DFL[244.0226276881864592],ETH[0.0467700300000000],ETHW[0.0461896500000000],GALA[114.3840695252468716],KIN[1.000000000000000],SAND[10.3420436850004983],USD[0.0151165766291560] |
| 02325892 | USD[-0.9658704932317764],USDT[1.6879900662349456] |
| 02325895 | BTC[2.1027740000000000],ETH[2.5219946600000000],ETHW[2.5219946600000000],TRX[0.0035600000000000],USDT[118236.6459425500000000] |
| 02325899 | BTC[0.0455898000000000],EUR[99.9938497000000000],USD[0.0563327839731998] |
| 02325903 | BTC[0.0000082900032800] |
| 02325909 | USD[10.000000000000000] |
| 02325916 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000027710000000],USDT[0.0000000084628384] |
| 02325920 | ATOM[70.7765200000000000],BTC[0.0000002985000],ETH[0.500952800000000],FTT[1.0860435130678272],GODS[7656.9426064400000000],NEAR[583.1400000000000000],TRX[0.000777000000000],USD[0.0550460414717262],USDT[0.5622306427927360] |
| 02325926 | DOGEBULL[819.000000000000000],USD[0.114111912000000],USDT[0.000000020000000] |
| 02325928 | FTT[15.0346760000000000],USDT[2.4748007235300000] |
| 02325934 | SGD[80.000000000000000],USD[-31.7593451700000000000000000] |
| 02325945 | USD[0.0020455900000000] |
| 02325948 | LUNA2[2.9151877830000000],LUNA2_LOCKED[6.8021048270000000],LUNC[634788.2773071000000000],USD[0.0166690857900000],USDT[0.0007890000000000] |
| 02325949 | BTC[0.000000050000000],USD[0.9686000000000000] |
| 02325950 | USD[0.0000000087197B9],USDT[0.000000006773576] |
| 02325952 | ETH[0.5789631400000000],ETHW[0.5789631400000000],FTM[2.000000000000000],FTT[9.000000000000000],LINK[46.3983122000000000],LTC[14.0097090000000000],LUNA2[4.8202074010000000],SOL[10.000000000000000],USD[187.6390119465108124],USDT[0.000000039784792],XRP[6500.0150461078320000] |
| 02325955 | USD[0.0591515441000000],USDT[0.0164239025000000] |
| 02325965 | ALGO[0.000000040000000],FTT[3.9541448882562000],USD[-0.0016156956020729],USDT[0.9127682696313693],XRP[0.3200000000000000] |
| 02325968 | DOGEBULL[0.9998100000000000],GRTBULL[9.9981000000000000],HTBULL[2.9994300000000000],MATICBULL[43.9916400000000000],USD[1.2942000000000000],XRP[79.9848000000000000],XRPBULL[39.9924000000000000] |
| 02325969 | USD[-0.1731203718596560],USDT[0.7100000000000000] |
| 02325970 | EUR[0.0000000068109256] |
| 02325974 | BTC[0.0163000000000000],LUNA2[1.4788170970000000],LUNA2_LOCKED[3.4505732270000000],USD[88.0007496391323740] |
| 02325975 | USD[0.000000110192054],USDT[0.000000040349180] |
| 02325978 | BTC[0.0159700029300000],FTT[9.3011884285791893],USD[236.9646017993287743],USDT[0.000000089000000] |
| 02325988 | BTC[0.0130783200000000],EUR[0.0019450248943476],SOL[1.4297140000000000],USD[0.8595962000000000] |
| 02325989 | USD[0.000000093000000] |
| 02325990 | DENT[1.000000000000000],FTT[1.3329345500000000],USD[0.0063394542711451] |
| 02325991 | TRX[159.5219955300000000],USD[247.7554645330215879],USDT[867.5814395500521416] |
| 02325995 | BNB[0.3164906213214154],BTC[0.0085484852948676],CEL[0.000000016690800],ETH[0.000000059828610],ETHW[0.000000059828610],EUR[6406.7801582572012315],GRT[0.000000097945960],SOL[0.000000010000000],USD[0.0000541913996057] |
| 02325996 | BAO[1.000000000000000],KIN[2.000000000000000],SHIB[2058439.808069120000000],USD[0.000000000016741] |
| 02325998 | ETH[5.3574463000000000],ETHW[5.0534346919069741],TONCOIN[304.8940903200000000],USD[9.9980000000000000] |
| 02326004 | TRX[0.000015000000000],USD[0.485666155531944B],USDT[0.0051524400000000] |
| 02326023 | BNB[0.000020300000000],USD[0.0285847449357908] |
| 02326024 | USD[0.000000144345245] |
| 02326025 | BTC[0.000000062676321],EUR[0.000121136779711B],SOL[0.000000050140720],USD[0.000122132127641B] |
| 02326029 | ETHBULL[5.5979131375560694],SGD[0.000002441223179B] |
| 02326036 | BAO[2.000000000000000],BNB[0.230093580000000],DOGE[225.9353749200000000],ETH[0.128020300000000],ETHW[0.1269225500000000],KIN[2.000000000000000],MATH[1.0065234600000000],RSR[1.000000000000000],SHIB[1828526.2543025600000000],SOL[1.0395556600000000],SPELL[2778.8923049400000000],TRX[1.000000000000000],USD[0.3055212625000000] |
| 02326040 | ETH[0.0076307100000000],ETHW[0.0076307100000000],NFT[405437534870578949][1],TRX[0.0015580000000000],USD[0.000114672389132],USDT[0.3052126250000000] |
| 02326044 | NFT[320574646153847165][1],NFT[342725426416574022][1],OMG[0.000000038223630],SOL[0.000000069194228],USD[0.1243586906567573],USDT[0.000000134405340] |
| 02326046 | BTC[0.004540000000000],ETH[0.446010790000000],ETHW[0.446010790000000],KNC[59.8886190000000000],SUSHI[8.4983850000000000],USDT[35.8560830210000000] |
| 02326047 | AXS[0.792365110000000],BAO[1.000000000000000],BTC[0.0039830500000000],DENT[1.000000000000000],EUR[0.000000175312478],KIN[1.000000000000000],MANA[34.2978588600000000],SHIB[2795638.8325412300000000] |
| 02326052 | LUNC[0.0005872400000000],TRX[0.000001000000000],USD[0.000000124742412],USDT[-0.0000007907492296] |
| 02326053 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0007953000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.0022507251418662],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0010387873708033] |
| 02326054 | USD[0.000000121695701],USDT[90.5072090513150103] |
| 02326055 | BTC[0.000000060000000] |
| 02326059 | SGD[1.000000000000000] |
| 02326065 | FTT[1.000000000000000],HUM[9.980000000000000],USD[374.5240553461137072] |
| 02326068 | CONV[2290.000000000000000],USD[0.0591440900000000] |
| 02326069 | ETH[0.1940625322600000],ETHW[0.3866627967900000],LUNA2[7.5015090920000000],LUNA2_LOCKED[17.5035212200000000],LUNC[1028088.0115219476638400],MATIC[0.0576007700000000],USD[6.0055850945453709],USDT[372.9315020657985460] |
| 02326070 | USD[0.0938456427000000],USDT[0.0028017550000000] |
| 02326073 | USD[0.0002364735509160] |
| 02326075 | USD[0.000000058000000] |
| 02326084 | BRZ[0.000000095884439],BTC[0.0001558143886918],DOGE[0.000000009217420],FTT[0.000000070356154],LTC[0.0020543600000000],MATIC[0.000000093269998],RAY[34.3939686500000000],USD[-0.6301340404895277],USDT[0.000000404252542] |
| 02326089 | BUSD[14.2552094800000000],USD[0.2263323097500000000000000] |
| 02326092 | FTT[0.4514703000000000],USD[0.000000515529460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02326102 | ALTBULL[15.794435730000000],BEAR[813.420000000000000],BNBBULL[0.017000000000000],BTC[0.000640667365450],BULL[0.075805250000000],BULLSHIT[46.447986980000000],CEL[0.098062000000000],DEF BULL[135.636517300000000],DOGEBULL[9.038980650000000],DRGNBULL[90.009072800000000],ETH[0.000992400000000],ETHBULL[0.596004316000000000],ETHW[0.000992400000000],FTT[0.099962000000000],LTC[0.009988600000000],LTCBEAR[96.960000000000000],MIDBULL[4.256772760000000],TRX[0.000000000000000],USD[0.068690338065000],USDT[0.002613782150000],XAUTBULL[0.000089474000000] |
| 02326108 | USD[0.000000098643110] |
| 02326118 | BIT[0.000000004854481],BTC[0.000000039459631],EN[J25.0000000000000000],GALA[500.000000000000000],MANA[21.000000000000000],QI[200.000000000000000],SAND[14.000000000000000],USD[0.000000108055806],USDT[0.000000099259504] |
| 02326124 | 1INCH[150.079918731971600],BTC[0.566127229306492],ETH[8.940860982040078],ETHW[8.893826629030378],GRT[1708.675290000000000],SOL[86.608644651978284],TRX[0.000010000000000],USD[470.415978487704097],USDT[10357.817769703356977],XRP[2798.220706465172210] |
| 02326125 | BTC[0.000086336013660],DOGE[0.943418090000000],ETH[0.000107422023785 0],ETHW[0.000000020237850],FTT[0.082231978132944 8],LINK[0.445365700000000],SOL[0.000284260000000],SRM[0.139060800000000],SRM_LOCKED[16.066161000000000],USD[912.690682925958660 4],USDC[6086.000000000000000],USDT[0.0000 00080415728] |
| 02326130 | TRX[0.056989000000000],USD[7.146620378500000] |
| 02326131 | BTC[0.010376680000000],NFT (331998542559364265)[1] |
| 02326137 | USD[-0.004986413322927 0],USDT[0.009957390000000] |
| 02326146 | USD[0.000000073484061],USDT[0.000000034253844] |
| 02326148 | USD[0.000000016914550],USDT[0.000000063552660] |
| 02326151 | EUR[926.314906830000000],USD[0.000000152851599] |
| 02326153 | BTC[0.000000064963489],USD[31.341038523493665 0],USDT[0.000009812151025] |
| 02326154 | BAO[6.000000000000000],BTC[0.000299190000000],DENT[1.000000000000000],ETH[0.011463870000000],ETHW[0.011326970000000],FTM[10.701739020000000],GRT[60.246420420000000],KIN[3.000000000000000],MATIC[28.096381760000000],USD[0.033773314121036 5],XRP[38.784409150000000] |
| 02326157 | FTT[0.056645610000000],POLIS[0.010726760000000],SOL[0.000737240000000],SRM[0.003835000000000],TRX[0.000000095000000],USD[-0.002132658041199],XRP[0.000000065200000] |
| 02326158 | 1INCH[0.000000051245560],FTT[0.006731400000000],USD[0.056479036276194],USDT[0.000000095024585] |
| 02326160 | GODS[0.096560000000000],TRX[0.000010000000000],USD[0.005997493600000 0],USDT[-0.005548693666061 4] |
| 02326161 | USD[0.000000067000000] |
| 02326165 | EUR[804.020690130000000],NFT (501919900988430762)[1],USD[0.000000093283274 1] |
| 02326167 | USD[0.000000074406353] |
| 02326169 | USD[0.000000132523437] |
| 02326175 | EUR[0.005768167123885 2],USD[0.000000338349669],USDT[0.000000861085 60] |
| 02326176 | TRX[0.000024000000000],USD[0.180753992601071 4],USDT[0.000000027197392] |
| 02326180 | USD[5.605576864830525 0],USDT[0.000000006773576] |
| 02326182 | USD[-0.012061243669929 2],USDT[0.0181123600000000] |
| 02326186 | BTC[0.006685220000000 0],DOGE[3782.820100000000000],ETH[0.238905710000000 0],ETHW[0.238905710000000 0] |
| 02326187 | SOL[0.031481860000000 0],USD[0.000000256686600] |
| 02326190 | ATLAS[4410.000000000000000],USD[0.056751853100000 0] |
| 02326192 | USD[0.000000193487629],USDT[0.0000000009786000] |
| 02326194 | BF_POINT[100.000000000000000],USDT[0.000476710000000 0] |
| 02326195 | USD[10.000000000000000 0] |
| 02326203 | USD[1.942454565316584 0] |
| 02326207 | BTC[0.000000012606400],ETH[0.000000035536400],SOL[0.530000004146800],USD[17.261978785567649 0] |
| 02326210 | AUD[156.736047160546355 8] |
| 02326216 | BTC[0.076882696700000 0],BUSD[535.254400000000000],ETH[1.249953925000000],ETHW[1.249953925000000],FTT[2.012023540000000 0],LTC[0.999815700000000],SAND[11.999262800000000 0],SHIB[79852.560000000000000],SOL[2.999625700000000000],USD[0.000408464427572 2] |
| 02326218 | EUR[0.000000061088116] |
| 02326222 | USD[0.000000036287502],USDT[0.000000175679269] |
| 02326225 | BAO[1.000000000000000 0],BNB[1.103535880000000],USD[0.000001085906654 4] |
| 02326226 | BNB[0.049110099310370 4],TRX[0.000010000000000],USD[0.000000424129560 8],USDT[0.000000016994766] |
| 02326227 | USD[0.000000175431050],USDT[0.000000013003711] |
| 02326228 | SRM[2.868103870000000 0],SRM_LOCKED[18.371896130000000 0],USD[0.000000057621568] |
| 02326233 | ATLAS[4133.922993437880656 0] |
| 02326240 | TRX[0.000001000000000 0],USDT[0.000000010000000] |
| 02326245 | USD[0.000000059200000 0] |
| 02326247 | AXS[0.093800000000000 0],ETH[0.000878600000000 0],ETHW[0.000878600000000 0],JOE[3.160450926137327 9],USD[2.134296650000000 0] |
| 02326248 | FTT[1.800000000000000 0],USD[0.065478734000000 0],USDT[4.490000007701621 3] |
| 02326263 | USD[0.677052047522091 0] |
| 02326264 | USD[0.000000062800000 0] |
| 02326275 | ATLAS[689.933500000000000 0],EUR[0.000003067150699 6],FTM[27.191651091367913 6],SAND[14.997150000000000 0],SHIB[891959.160000000000000 0],USD[29.408362956604500 0] |
| 02326276 | BTC[0.000000029497300],USD[0.257850224737523 2] |
| 02326279 | TRX[0.000003000000000 0],USDT[10.000000000000000 0] |
| 02326280 | USD[0.000001000371543],USDT[0.467648033712560 0],XRP[172.965400000000000 0] |
| 02326282 | USD[1.615840043402713 2],USDT[0.000000043974788] |
| 02326283 | ATLAS[8.114000000000000 0],TRX[0.000001000000000 0],USD[0.084569573000000 0] |
| 02326284 | STMX[0.000000006664827 8],USDT[0.000000044197982],WRX[0.960278467370335 7],XRP[0.000000075160232] |
| 02326286 | ATLAS[8.886000000000000 0],DOGE[0.000000049642750],USDT[0.000000076857120] |
| 02326291 | BTC[0.000000000406768],ETH[0.000000038316900],EUR[0.000000065928173],FTT[0.0000000001334753 0],SUN[806.039925701118956 8],TRX[0.000036000000000],USD[0.000000091732369],USDT[0.000000050964780] |
| 02326306 | USD[0.001574183100000 0] |
| 02326329 | USD[3.055549399577620],USDT[0.000000044341450] |
| 02326331 | FTT[0.000000076800000],USDT[3.218145921059776 0] |
| 02326334 | USD[0.000000082400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02326335 | USD[-214.0156094850000000],USDT[763.9190850000000000] |
| 02326339 | FTT[0.0130007472832092],MNGO[9.8195000000000000],USD[3.5238760922350000] |
| 02326341 | SXP[2.2995400000000000],USDT[0.2304551900000000] |
| 02326344 | USD[0.0000000010600000] |
| 02326349 | USD[0.0000000161375439] |
| 02326352 | USD[25.0000000000000000] |
| 02326353 | TRX[0.0007840000000000],USD[0.0364213266129568],USDT[0.0002540065000000] |
| 02326359 | BTC[0.0000000066280000],FTT[0.0000000078527732],USD[41.1622227699197840],USDT[0.0000000040729292] |
| 02326367 | FTT[0.0000000054781320],NFT[37133552496255693[1],NFT[3994749719685275[12][1],NFT[507409119519535261[1],SOL[0.0000000099988005],USD[0.0000001740452581],USDT[0.0000000053348364] |
| 02326371 | USD[6.0711002996382000] |
| 02326374 | 1INCH[22564.6024933806718400],BNB[4.3115567364013540],DOGEBULL[798.9803710000000000],FTT[23.0978342000000000],TRX[0.9973044415600227],USD[2.5764088548875000],USDT[0.2710139500000000] |
| 02326378 | USD[0.0000000087211433] |
| 02326379 | ETHW[13.6196806000000000],EUR[0.0000000435922269],LUNA2[1.1875948980000000],LUNA2_LOCKED[2.7710547620000000],USD[0.0000000147258111] |
| 02326380 | USD[0.0002916325050566],USDT[0.0000000096415408],XRP[8.8407884400000000] |
| 02326385 | AKRO[2.0000000000000000],AUD[1.3123455494429489],AXS[0.0261267000000000],BAO[5.0000000000000000],BAT[0.0000263200000000],BTC[0.0026336300000000],DOGE[19.8737432600000000],ETH[0.0372798500000000],ETHW[0.0368143900000000],KIN[5.0000000000000000],LRC[7.0502025980000000],LTC[0.0208715300000000],MATIC[2.0738914000000000],SHIB[108137.7620785800000000],SOL[0.0174664300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 02326389 | TRX[0.0000010000000000],USD[0.0000000031680276],USDT[0.0000000096194272] |
| 02326393 | USD[25.0000000000000000] |
| 02326396 | USD[25.0000000000000000] |
| 02326397 | KIN[2.0000000000000000],USD[0.0009132435171832],USDT[0.0000000043095090] |
| 02326398 | TRX[0.0000010000000000],USD[6.4871854387500000] |
| 02326400 | USD[0.0000000001600000] |
| 02326409 | ETH[0.0000000088326700] |
| 02326413 | FTT[25.4952148500000000],RAY[249.8770833852907800],USD[0.0011890607398683],USDT[0.0001501358912800] |
| 02326414 | USD[74.7771134916375000] |
| 02326416 | FTT[156.2400000000000000],USDT[97.5000000554400000] |
| 02326418 | USD[0.0393261163256400] |
| 02326420 | BTC[0.0036992970000000],DYDX[2.2000000000000000],GRT[167.9680800000000000],LUNA2[0.9357527185000000],LUNA2_LOCKED[2.1834230100000000],LUNC[203762.1245630000000000],SHIB[1300000.0000000000000000],SXP[91.2000000000000000],USD[869.0127610235125000],USDT[34.8416670326100000],XRP[83.9840400000000000] |
| 02326423 | ETH[3.1351109100000000],ETHW[5.1351109100000000],EUR[0.0003489600000000],SOL[0.0100000000000000],TRX[0.0008650000000000],USD[0.0000001309032981],USDT[12766.2742290124922164] |
| 02326428 | BNB[4.1545940800000000],LINK[19.6245940000000000],USDT[2.3858257660000000] |
| 02326430 | BTC[0.0000001644507536],LUNA2[0.0026935096100000],LUNA2_LOCKED[0.0062848557570000],LUNC[386.5173885145444908],USD[2.0566180162533145000000000] |
| 02326437 | ATOM[5.0000000000000000],FTT[0.1102523826096922],USD[265.6605911266532246000000000],USDT[0.0000000236731960] |
| 02326439 | BAT[19.0498206500000000],CHR[34.4958841700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001141919923339],XRP[165.4567341100000000] |
| 02326441 | USD[0.0000001530777604],USDT[0.0000000097758040] |
| 02326443 | ATLAS[5.2104000000000000],USD[2.2068159218250000] |
| 02326446 | RUNE[0.0072907315623129],USD[0.7089172445000000] |
| 02326450 | USD[0.0000000152882960],USDT[0.0000000031031650] |
| 02326453 | BTC[0.0000000030000000],USD[0.4115245607000000] |
| 02326454 | USD[0.0000000092942880],USDT[0.0000000012676730] |
| 02326455 | USDT[0.0000000067535844] |
| 02326459 | POLIS[33.5000000000000000],USD[0.0379428525000000] |
| 02326469 | USD[0.0000978169382504],USDT[0.0000001070911546] |
| 02326481 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],MAPS[0.0065242000000000],SECO[1.0784445400000000],SHIB[1407.7431965200000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0004528916290457],USDT[0.0000000103031040] |
| 02326483 | USD[0.0000000392000000] |
| 02326484 | USD[25.0000000000000000] |
| 02326486 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000501000000000],DENT[5.0000000000000000],ETH[0.0000000100000000],KIN[2.0000000000000000],TRX[0.0000020000000000],UBXT[2.0000000000000000],USD[0.0000143744763166],USDT[0.0000095805911747] |
| 02326487 | CRO[84.0394865000000000],USD[0.0000000009002336] |
| 02326490 | BTC[0.0000853985000000],ETH[0.0017411500000000],ETHW[0.0017411480792551],TRX[0.0000010000000000],USD[0.8852429859703089],USDT[9.5000000042214380] |
| 02326491 | BTC[0.0000039200016100] |
| 02326494 | USD[0.7210605600000000] |
| 02326496 | BTC[0.0000000089360000],TRX[0.8980460000000000] |
| 02326497 | TRX[0.0000000024101000] |
| 02326500 | USD[25.0000000000000000] |
| 02326501 | USD[0.0000000094867079],USDT[0.0000000042094960] |
| 02326503 | USD[0.0000000086320000] |
| 02326507 | BTC[0.0000006677555700],USDT[0.0000000020368000] |
| 02326513 | BTC[0.0000034540662],EUR[0.0000000049287497],FTT[0.0000000018835450],GRT[0.0000000049625200],MATIC[0.0000000073196664],RAY[18.0824901243003558],USD[0.0000001498956698],XAUT[0.0000000034800000] |
| 02326514 | SRM[1.7488866600000000],SRM_LOCKED[10.3711133400000000] |
| 02326515 | DOGE[20631.7399859700000000] |
| 02326521 | ETH[0.1904860700000000],ETHW[0.1904860700000000],EUR[0.0000667140561132] |
| 02326536 | ATOM[0.0334140000000000],BOBA[0.0011457200000000],DOGE[0.8740000000000000],MATIC[2.7365000000000000],OMG[0.4921250000000000],SOL[0.0000462496450000],TRX[0.0000010000000000],USD[2.6508563926750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02326562 | USD[0.0009223700000000],USDT[0.0000031251179610] |
| 02326568 | BTC[0.0000000042000000] |
| 02326575 | HT[10.0412769272480000],USDT[0.0000000648079444] |
| 02326579 | CRO[29.1238307100000000],GBP[0.0000000051748938],LINA[225.7657296700000000],USD[0.0002721687307166],XRP[31.7597069825276408] |
| 02326583 | USD[0.0000000501989241],USDT[0.0000000025950667] |
| 02326596 | BTC[0.0000000041717960],DENT[1.0000000000000000],LTC[0.0000000054000000],USDT[0.0000000084569204] |
| 02326597 | FTT[25.2528157580589060],USD[8.3470870648255000] |
| 02326603 | APE[0.0000000013854500],ATOMBULL[320000.0000000000000000],BTC[0.0000000092005025],CQT[0.0000000009104320],ETH[0.0158749471615401],GMT[0.0000000061139274],LTC[0.0000000030000000],LUNA2[0.3895039263000000],LUNA2_LOCKED[9.0884249460000000],SHIB[0.0000000029090392],USD[0.0000084570873766] |
| 02326610 | USDT[0.0000000111136426] |
| 02326612 | FTT[0.0148073202529818] |
| 02326614 | TRX[0.9890010000000000],USD[0.4753285412525000],USDT[0.3907463755000000] |
| 02326619 | ATLAS[503.3462573700000000],BUSD[1.6580891600000000],USD[0.0000000080000000],USDT[0.0050560000000000] |
| 02326621 | BAO[2.0000000000000000],CHZ[2.0000000000000000],DAI[0.0000000085100000],DENT[4.0000000000000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000169271200],USDT[0.0000000063402896] |
| 02326634 | THETABULL[2.9894876976290000] |
| 02326636 | DENT[800.0000000000000000],USD[54.7408153600000000] |
| 02326643 | USD[99.1815042545000000] |
| 02326645 | EUR[0.0061140408933000],USDT[0.0000000112669378] |
| 02326652 | SRM[1.7501946600000000],SRM_LOCKED[10.3698053400000000] |
| 02326653 | ADABULL[0.0000000031000000],ALTBEAR[0.0000000023341380],ATOMBULL[0.0000000058544660],BEAR[9.0000000078269132],BTC[0.0000000019443774],BULL[0.0000000012353187],DOGE[0.0000000095100000],DOGEBEAR2021[0.0000000088469550],DOGEBULL[0.0000000044349025],ETHBULL[0.0000000038247070],LINK[0.0000000022840000],LOOK[50.0000000034350000],LTC[0.0000000085340000],LUNA2[0.1936164730000000],LUNA2_LOCKED[0.2785105103000000],LUNC[25991.2500000000000000],MATICBULL[0.0000000049015032],SOL[0.0000000093000000],USD[10.9025011277278951],XRP[0.0000000064740000] |
| 02326654 | BOBA[0.0000000132823991],BTC[0.0000000053502500],DFL[0.0000000082900740],FTT[0.0000000062980000],USD[0.0000000104842481],USDT[0.0000070634095325] |
| 02326656 | USD[0.0061140408933000],USDT[0.0000000112669378] |
| 02326657 | EUR[0.0000000078814800],USDT[397.7367198947889768] |
| 02326661 | SOL[0.0000000068294788],USD[0.0000000145799689],USDT[0.0000000049098869] |
| 02326662 | BNB[1.2778388500000000],FTT[1.6000000000000000] |
| 02326663 | IMX[36.2880104600000000],KIN[2475726.4404433200000000],USD[0.6007472123193964] |
| 02326668 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000043162832],BTC[0.0104986000000000],ETH[0.1507604100000000],RSR[1.0000000000000000],SPELL[0.0105164440000000],USD[0.0000000168316430],USDT[10.5435399290620828],XRP[0.0030346000000000] |
| 02326671 | EUR[5.4988978800000000],USD[0.0000000106623864] |
| 02326681 | AAVE[30.0096596128549370],ATLAS[59993.4750000000000000],AXS[92.4147177313669516],BNB[0.0236221145172423],BTC[0.2999578700507652],CHZ[3.7300000000000000],DOGE[44881.1560278634098043],DOT[412.5459293198038567],DYDX[2.2065340000000000],ETH[0.0007374863944761],ETHW[-0.0004053704464402],FRONT[5791.3266300000000000],GALA[9998.5300000000000000],KSHIB[139980.6500000000000000],LINK[206.8287613668175817],LTC[30.0096858503703110],LUNA2[1.1483250740000000],LUNA2_LOCKED[250050.2025306093098200],MANA[600.3407000000000000],MATIC[7999.3363185277228532],RAND[1972.4241570000000000],SHIB[72583.0000000000000000],SLP[3.8750000000000000],SOL[80.4577889232487427],SPELL[725258.9482500000000000],SUSHI[1246.9549757266367118],TRX[0.0000010004093000],UNE[499.9420244091402898],USDC[26357.4937888087274963],USDT[7006.5055120200000000],USDT[1147.5228346317282506] |
| 02326687 | BAO[1.0000000000000000],EUR[0.0003129525442850],MATIC[0.0000000023002080],RUNE[1.0850916200000000],TRX[1.0000000000000000] |
| 02326688 | USD[0.0025910400000000] |
| 02326694 | BTC[0.0000560199104000] |
| 02326696 | EUR[0.0000000067714270,FTT[0.0657448087791237],LUNA2[0.0003603409281000],LUNA2_LOCKED[0.0008407954988000],SOL[0.0000001000000000],USDT[0.0362334617446828] |
| 02326699 | EUR[0.0005286070275002],ETH[0.8410001053173200],ETHW[0.0000000051719613],FTT[25.0433448800000000],LOOKS[0.0000001000000000],LUNA2[0.0098686160500000],LUNA2_LOCKED[0.0230267707800000],NFT[4623233475062788680][1],USD[-286.9972172913416920000000000],USDT[4000.0023658103669323],USTC[0.9530360094850500] |
| 02326706 | DOGEBULL[3.5749166500000000],MATICBULL[391.5915900000000000],SUSHIBULL[10416059.4000000000000000],USD[0.0257841797854706],USDT[0.0000000018483750] |
| 02326707 | ATLAS[8.8800000000000000],TRX[0.0000010000000000],USD[0.0013218168500000] |
| 02326711 | ATLAS[0.0000000006734665],DFL[0.0000000045366853],POLIS[0.0000000596673446],SAND[0.0000000235955339],SOL[0.0000000038093761],STOR[0.0000000063305800],USD[0.0000000081972685],USDT[0.0000000287107239] |
| 02326712 | ATLAS[919.9660000000000000],FTT[2.7994400000000000],MANA[29.9940000000000000],STOR[36.7972200000000000],USD[25.0891628525000000],USDT[0.0000000058188910] |
| 02326723 | USD[0.0630511489710204],USDT[-0.0084067606424978] |
| 02326730 | USD[0.0000000050800000] |
| 02326738 | USD[0.0000000073800000] |
| 02326746 | USD[15.4717930161690978],USDT[0.0000000081553810] |
| 02326747 | USD[0.0055704020000000] |
| 02326760 | GRT[73.9852000000000000],USD[0.1699943200000000],USDT[0.0000000098847150] |
| 02326763 | USD[0.0000000083933046],XRP[455.1130676400000000] |
| 02326767 | SOL[0.0000000044000000],USD[0.0000001291066624],USDT[0.0000002052536114] |
| 02326775 | BNB[0.0009511000000000],BTC[0.0001000000000000],USD[0.1192470687825000] |
| 02326776 | BNB[0.0443878701159366],CHZ[0.0000000046014070],FTT[0.0000000087591594],GRT[0.0000000945767790],SAND[0.0000000095622094],SHIB[0.0000000093901868],SKL[0.0000000088194240],USD[0.0000005296839225],USDT[0.0000333102464807],WRX[0.0000000070521148],XRP[0.0000000057581656] |
| 02326777 | USD[88.3012387241756000],USDT[0.0000000806618910] |
| 02326778 | ATLAS[939.9060000000000000],NFT[388468145884266623][1],NFT[428809701658934442][1],USD[0.2709645873567912] |
| 02326782 | USD[5.0000000000000000] |
| 02326791 | SHIB[84774.0000000000000000],SOL[0.0095300000000000],USDT[1.9928000000000000] |
| 02326792 | BTC[0.0000000058507500],ETH[0.0000000473982990],EUR[0.0000713540251564],USD[0.0010675587063977],USDT[1.0931836947822610] |
| 02326797 | USD[0.4078384700000000] |
| 02326807 | ATLAS[9309.8119000000000000],BRZ[4.0000000000000000],SOL[0.0061000000000000],SUSHI[0.4981950000000000],TLM[0.9766300000000000],TRX[0.2317000000000000],USD[0.0433525984875000],USDT[0.0000000080000000] |
| 02326808 | LUNA2[0.0589807716000000],LUNA2_LOCKED[0.1376218004000000],LUNC[0.1900000000000000],USD[0.1453753983738200] |
| 02326812 | USDT[0.0000208377736315] |
| 02326815 | SLND[2.0864657000000000] |
| 02326820 | BTC[0.0000012845140000],USDT[0.0005626171281770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02326822 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000002170000000000],DENT[2.000000000000000000],ETH[1.563908940000000000],ETHW[0.000146370000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[48.722796170000000249],TRX[0.000010000000000000],USD[0.261519793489024900],USDC[119900.000000000000000000] |
| 02326830 | BTC[0.000000002664767800],GBP[21.048968726441526800],KIN[1.000000000000000000],USD[0.000000000005520000] |
| 02326836 | USD[0.000000009560000000] |
| 02326838 | USD[0.000000002860000000] |
| 02326848 | FTT[1.664130500000000000],USD[27.520892655250000000],USDT[0.000000337214182300] |
| 02326849 | BAO[2.000000000000000000],TRY[0.003617971938412000] |
| 02326853 | USD[0.000000043926430000],USDT[0.000000001053219150] |
| 02326854 | ETH[0.005634100000000000],ETHW[0.087849990000000000],NFT[338531646217068700][1],USD[0.238887000000000000],USDC[45.000000000000000000] |
| 02326863 | KIN[2.000000000000000000],SGD[0.000096720000000000],SHIB[1862557.125139980000000000],SOL[0.000913430000004530] |
| 02326864 | ATOM[0.099800000000000000],BTC[0.000000082046000000],TRX[0.000000051823200000],USD[0.016238127207855700],USDT[0.758078454307304000],XRP[0.957853007628520000] |
| 02326869 | ATLAS[190.000000000000000000],TRX[0.000001000000000000],USD[0.482804641250000000],USDT[0.000000076630780000] |
| 02326877 | NFT[361605881240283177][1],USD[0.000000008500000000] |
| 02326878 | SUSHI[0.444000000000000000],USD[0.004651209477177560],USDT[0.000000050000000000] |
| 02326880 | BF_POINT[100.000000000000000000],BTC[0.000000082584621],GMT[0.000000021623291],MSOL[0.000000023617700],NFT[372398867001132198][1],NFT[406042685983423444][1],NFT[481808844008982032][1],NFT[488314956861974471][1],NFT[520198625358182][21],RNDR[0.000000007990960],SOL[0.000000006361599],USD[0.000000017457042],USDT[0.000000007638309] |
| 02326881 | USD[731.000004179169705300] |
| 02326885 | AAVE[0.000000017000000],BNB[0.000000023948567],BTC[0.000000778203789],COMP[0.000000100000000],ENS[0.000000004236288],ETH[0.269910336700000],ETHW[0.228917093400000],FTT[0.000000010401410][0],HT[0.127973440000000],LINK[0.000000013528743],TONCOIN[20.300000000000000],USD[-182.525061907176340000000000],USDT[-54.647744838311406] |
| 02326889 | BNB[0.000000007982000],SOL[0.000000013313600] |
| 02326898 | USDT[0.003764373009560] |
| 02326901 | EUR[0.432990863874934] |
| 02326903 | BF_POINT[200.000000000000000000],USD[0.000001510639712] |
| 02326909 | BTC[0.016498271000000000],EUR[0.583109729500000000],USD[1.181783726165000] |
| 02326913 | APE[2.800424790000000000],BTC[0.026692720000000000],CVC[140.266670270000000000],DOGE[92.568786880000000000],ETH[0.130774870000000000],ETHW[0.129714952824850],MANA[133.145033190000000000],SAND[21.597250530000000000],SHIB[898121.655379970000000000] |
| 02326914 | BNB[0.000000009608196300],BTC[20.000000006472664],USD[0.000000115182588] |
| 02326916 | USDT[0.200000000000000000] |
| 02326923 | ATLAS[0.000000002100000000],USD[0.000000003814400] |
| 02326928 | TRX[0.000002000000000000],USD[-0.036984683917793],USDT[0.040261473518658] |
| 02326929 | USD[0.058470027296944990],USDT[0.000000086371504] |
| 02326935 | USD[0.000000005580000000] |
| 02326944 | BTC[0.000000084800000] |
| 02326949 | BTC[0.000064450000000000],CEL[0.300000000000000000],ETH[0.001754355101230000],ETHW[0.001754355101230000],MATIC[0.095557806322123100],SOL[0.008759300000000000],USD[17.522450117307357800] |
| 02326951 | BTC[0.000953450000000000],UBXT[1.000000000000000000],USD[0.002096781519705] |
| 02326954 | KIN[1.000000000000000000],USD[25.000000005591242800],USDT[24.878106230000000000] |
| 02326958 | AUD[0.000443614531182300],BTC[0.008678780000000000],MATIC[137.218156820000000000],SPELL[3306.431107690000000000] |
| 02326959 | ETH[0.000020910000000000],ETHW[0.000020910000000000],UNI[824.327060010000000000] |
| 02326960 | ATLAS[0.805538880000000000],BTC[0.000016886512694],TRX[0.000032000000000000],USD[0.714686160421713],USDT[0.000000097196216] |
| 02326962 | BTC[0.000000094415600] |
| 02326969 | USDT[0.000000085000000] |
| 02326970 | GENE[5.900000000000000000],TRX[0.000020000000000000],USD[0.574432610500000] |
| 02326972 | ETH[0.000000084623189],SPELL[0.000000046900000],USD[106.927776283348607] |
| 02326976 | FTT[0.000000032923340],MATIC[0.000000022972318],RSR[50.000000000000000000],USD[0.002650253543210],XRP[-0.000000027199196] |
| 02326983 | USD[20.000000000000000] |
| 02326985 | TRX[0.800000000000000000],USDT[0.000180257447973] |
| 02326990 | BAO[5.000000000000000000],BNB[0.000000261868824],FTM[0.000000061522980],KIN[3.000000000000000000],TRX[0.001203688324558] |
| 02326993 | SOL[3.589282000000000000],SPELL[10500.000000000000000000],USD[0.569055000000000000] |
| 02327007 | KIN[1.000000000000000000] |
| 02327014 | ETH[1.016806770000000000],ETHW[1.016806770000000000],FTM[999.810000000000000000],LUNA2[5.510853720000000000],LUNA2_LOCKED[12.858658680000000000],LUNC[1200000.000000000000000000],USD[11087.670750598100000],USDT[1.407407000000000000] |
| 02327016 | USDT[1930.000000000000000000] |
| 02327036 | ETH[0.064000000000000000],FTT[0.085482080000000000],USD[1.230132989125040] |
| 02327037 | DOGE[0.254000000000000000],USDT[0.000000038000000] |
| 02327049 | ETHW[800.000000000000000000],FTT[327.341068000000000000],USD[9615.938807122359707],USDT[1260.879811940000000000],XRP[1261.429509934323019] |
| 02327050 | TRX[0.000020000000000],USD[0.007081684022500],USDT[0.000000073856555] |
| 02327051 | USD[71.088672520000000000000000] |
| 02327053 | USD[0.053787911392200] |
| 02327054 | ATLAS[2159.589600000000000000],FTT[1.067059350000000],USD[0.927120533970394] |
| 02327064 | USD[1.899117400000000000] |
| 02327066 | 1INCH[0.000000021422308],AXS[0.000000063327106],BAND[0.000000010893900],BNB[0.000578240980465],BTC[0.001550932500672],USD[0.042635279682737] |
| 02327068 | APE[0.000000000100000],LUNA2[0.000000020000000],LUNA2_LOCKED[16.483600590000000],NFT[394187275163960291][1],NFT[427867429839430611][1],NFT[435895444269100156][1],NFT[531661108130717399][1],TRX[0.000000000000000],USD[0.044449251000000],USDT[0.000000005250000] |
| 02327070 | USD[0.625202025000000] |
| 02327072 | USD[25.000000000000000] |
| 02327078 | USD[0.010912943777931],USDT[0.000000050000000],XRP[0.495000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02327079 | CRO[0.000000003224275I],LUNA2_LOCKED[0.00819385911000],LUNC[764.670031090000000],TONCOIN[22.245764652036I358],TRX[0.002331000000000],USD[0.000000049879843],USDT[0.840000038617306] |
| 02327083 | BICO[0.9671400000000000],DOGE[0.7656372100000000],FTT[1.043566200000000],LINK[0.018738000000000],SHIB[103787.000000000000000],SRM[0.869502910000000],SRM_LOCKED[5.250497090000000],USD[2.787090123041286S],USDT[10.008774428012I3226] |
| 02327084 | AKRO[2.00000000419663I2],BAO[9.0000000090160000],BIT[0.00000000331152I40],DENT[1.0000000000000000],DOGE[0.0000000080000000],EUR[0.00000002041207041],KIN[3.000000000981114940],LUA[0.000000007076056Z],MATIC[0.000000005531991B],REEF[0.0000000075283959],SHIB[0.000000037629738],SPELL[0.0000000098000000],TRX[2.000000000000000],UBXT[2.0000000000000000] |
| 02327088 | SLND[0.099604000000000],USD[0.00000000373036697],USDT[0.000000039635247] |
| 02327089 | BTC[0.0000000016200] |
| 02327103 | FTT[0.098100000000000],LTC[1.845285400000000],TRX[0.0000000058590000],USDT[2.1433032630200000] |
| 02327104 | USD[0.000000050000000],USDC[47.2241313700000000],USDT[0.0000000123581720] |
| 02327107 | BNB[0.001632150000000],TRX[0.000023000000000],USD[1.1443517001480975],USDT[0.8444456220000000] |
| 02327112 | USDT[0.0000000079891142] |
| 02327113 | BNB[0.0000001000000000],FTT[25.032405491802I100],IMX[1.036203878811703O],LUNA2[1.327160578000000O],LUNC[288992.0100000000000000],NFT[354730411273461691][1],TRX[0.593707000000000000],USD[0.000000067021616],USDT[1040.028648117852413] |
| 02327117 | TRX[0.000001000000000],USD[-1.0954131507559898],USDT[1.1966310100000000] |
| 02327121 | FTT[0.000000000411380O],USD[0.0044881806682748],USDT[0.0000000082132040] |
| 02327123 | USD[0.0000000111104738],USDT[0.0000000051838656] |
| 02327125 | BAO[2.0000000000000000],BTC[0.0005525300000000],ETH[0.0156516184100000],EUR[5405.574436139131S751],KIN[1.0000000000000000] |
| 02327129 | FTT[0.000000033272906],USD[1.541427501949319[7] |
| 02327138 | DOGE[11.2347711000000000],TRX[0.000010000000000],USD[0.320491972250000O],USDT[2.3097935883950805] |
| 02327139 | USD[0.000010000000000],USDT[216.167485000000000] |
| 02327140 | FTT[25.9950000000000000],USD[4.70077346442819OO] |
| 02327142 | FTT[0.000000010000000],USD[0.000000021988714Z],USDT[0.0000000204364950] |
| 02327144 | POLIS[2.6100000000000000] |
| 02327148 | BTC[0.0000000233022288],FTT[0.300108995583750O],USD[5.9405211254248520] |
| 02327149 | BTC[0.0000000308000000] |
| 02327157 | AVAX[1.999638000000000],BNB[0.1000000000000000],BTC[0.006421383407444I3],CRO[50.000000000000000],DOT[2.9000000000000000O],ETH[0.1439981800000000],ETHW[0.1439981800000000],HNT[1.000000000000000O],LINK[1.700000000000000O],LTC[0.330000000000000O],MANA[17.000000000000000O],MATIC[20.000000000000000O],SHIB[302000.0000000000000000],SOL[0.979880300000000O],USD[495.52793445325000O],USDT[8.112901330500000O],YFI[0.00100000000000000] |
| 02327158 | GOG[7.0000000000000000],USD[0.51506466255576Z6],USDT[0.0000001560409368] |
| 02327161 | SRM[2.8681038700000000],SRM_LOCKED[18.371896130000000O],USD[0.0000001573680950] |
| 02327164 | TRX[0.000018000000000],USD[0.0045025186588000],USDT[0.0000000355000000] |
| 02327179 | BAO[1.0000000000000000],KIN[1622304.2819153700000000],TRX[0.0000010000000000],USD[1.000000000000639] |
| 02327181 | BTC[0.000000063494750],LUNA2[0.0052554238010000],LUNA2_LOCKED[0.012262655540000O],LUNC[1.910000000000000O],USDT[0.000000006637515I],USTC[2.7426890000000000] |
| 02327182 | POLIS[2.5000000000000000] |
| 02327186 | BTC[0.000000030700102],ETH[0.063858568776755G],ETHW[0.0000000868939981,FTT[0.000000047293876],USD[44.316881081243765300000000O],USDT[0.000000013653897] |
| 02327190 | TRX[0.0007920000000000],USD[2030.0959323180882330],USDT[0.0000000087901401] |
| 02327197 | ATLAS[5710.00000000000000],USD[0.2195505957500000],USDT[0.000000044494400] |
| 02327198 | BTC[0.0353929200000000],USDT[402.796000000000000] |
| 02327199 | FTT[0.0038635774737713],IMX[0.000000006890000O],LTC[0.0000000349784778],SOL[0.000000083022200],USD[0.000000516149511],USDT[0.0000000090942588] |
| 02327201 | BTC[0.001200000000000],FTT[0.000000008035949],LUNC[0.0004797000000000],USD[-0.9637265006722188],USDT[0.000000044876460] |
| 02327202 | AUDIO[1.000000000000000],USD[0.0000000050993458] |
| 02327204 | BTC[0.005254000000000],DOGE[3568.516276433950000O],ETH[0.451469210400000O],ETHW[0.451469210400000O],SHIB[6662631.94149226000000O],XRP[648.7400000000000000] |
| 02327210 | CEL[0.0491000000000000],USDT[1.857774285000000O] |
| 02327213 | BTC[0.002131470000000],GODS[8.0000000000000000],USD[23.24767597208293I79],USDT[0.0000001590259524] |
| 02327214 | USD[0.0000001004004200],USDT[0.0000000075565526],XRP[1.9527944100000000] |
| 02327217 | NFT[310912865067882000][1],NFT[442835551384851632][1],USD[0.0135520680361586],USDT[0.0000000051068798] |
| 02327219 | USD[0.0042379800000000] |
| 02327222 | USD[0.0013235197000000] |
| 02327223 | AURY[0.0000001000000000],BNB[0.003097020000000O],BTC[0.000000014468670],CRV[0.000000079230371],ETH[0.000000007558690],FTT[0.000000088387000],USD[0.0000001382479454] |
| 02327227 | ENS[0.008000000000000],NFT[494526926230422185][1],NFT[513087614679543133][1],TONCOIN[0.083420000000000O],USD[0.0001060685005056],USDT[0.0000000016148355] |
| 02327229 | USD[0.0000000061750494],USDT[0.0179539951507200] |
| 02327242 | AURY[0.0000000998176I6],AVAX[0.000000075668073],BNB[0.0000000006907284],BTC[0.0000000006907284],CRO[0.000000050000000],ETH[0.0000000099106378],FTT[83.293229808002956Z],KIN[18466009.0000000000000000],LUNA2[25.487430210000000O],LUNA2_LOCKED[23.8382764900000000],MANA[0.000000067690400O],MATIC[0.000000038920000],SHIB[0.000000028692200],SOL[0.000000097000000],SRM[0.0063296524400000],SRM_LOCKED[0.108607120000000O],TRX[0.000038000000000O],USD[0.0000000178915645],USDT[0.0000001644090608] |
| 02327243 | SRM[2.8681038700000000],SRM_LOCKED[18.3718619413000000O],USD[0.0000001013500472] |
| 02327245 | XRP[12.0252650000000000] |
| 02327247 | USD[126.0521457264886646],USDT[57.597896260000000O] |
| 02327251 | ALTBEAR[0.000000100000000],ALTBULL[0.000000001073897G],BULL[0.0000000004661100],DEFIBEAR[0.000000050000000],DEFIBULL[0.000000045990568],ETH[0.080000055009406],FTM[0.000000057950000O],SUSHIBULL[0.000000100000000],USD[-76.3960385453033636],USDT[1.6021393716952602] |
| 02327266 | JOE[0.000000074094959],LUNC[0.000000010000000O],USD[0.000000074916943],USDT[0.0000000463296A2] |
| 02327272 | TRX[1.6077871500000000],USD[0.669061447520000O],XRP[0.4944230000000000] |
| 02327277 | FTT[0.099981000000000],ETH[0.000000005000000O],FTT[150.4729155000000000],POLIS[121.7006085000000000],SOL[2.7194832000000000],USD[18.65834989875600O0],USDT[169.4895040000000000] |
| 02327278 | ETH[0.110569280000000O],ETHW[0.106000000000000O],MAPS[95.0000000000000000],SHIB[1200000.00000000000000O],USD[2.6990187209644032] |
| 02327285 | BNB[0.000000029467053],CONV[2552.3954415600000000],USDT[0.0000000004768570] |
| 02327287 | BNB[1.8320252911226000],EUR[0.000000077047000],FTT[4.999406000000000O],RAY[12.334603950000000O],SOL[14.6144315675455200],SRM[10.238110510000000O],SRM_LOCKED[0.196051350000000O],TRX[127.178202757982979O],USD[8439.9369036543959776],WRX[18.5300000000000000] |
| 02327290 | BAO[3.0000000000000000],BTC[0.010723030000000O],ETH[0.004322410000000O],ETHW[0.004267650000000O],EUR[0.002094150773305G],KIN[2.000000000000000O],UBXT[1.000000000000000O],USD[0.0002625112547054],USDT[0.0005525116479581] |
| 02327291 | SAND[18.9906400000000000],USD[26.7202935900000000] |
| 02327297 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02327299 | USD[5.000000000000000] |
| 02327303 | USD[20.000000000000000] |
| 02327305 | LUNA2[0.247254008800000],LUNA2_LOCKED[0.576926020600000],TRX[0.000000044050000],USD[0.076579413450000],USDT[0.034956906500000],USTC[35.000000000000000] |
| 02327314 | ETH[1.901619600000000],ETHW[1.901619600000000],USD[9.439394580000000] |
| 02327315 | ETH[0.936000000000000],ETHW[0.936000000000000],EUR[59.304854960000000],LINK[12.200000000000000],USD[38.557837194048930],USDT[125.407562887643124] |
| 02327316 | BTC[0.000000140446870],USD[0.004656181003394] |
| 02327322 | BTC[0.000000012030000],TRY[0.000000009281700B],USD[0.000000003653916] |
| 02327340 | ATLAS[647.009006320000000],AURY[10.137634020000000],POLIS[11.611741290000000],SOL[0.000000007000000],SPELL[2467.336482750000000],TRX[0.000010000000000],USD[0.000000004889598],USDT[0.000000481346822] |
| 02327347 | MSOL[0.000000001066800],NFT[2959446368079171181],NFT[3807358114289997951],NFT[4075262826813624761],NFT[4595178605121780291],SHIB[0.000000085312275],SOL[0.000000060000000],USD[16.811709420648910],USDT[0.000000016340707] |
| 02327349 | SHIB[83600.000000000000000],USD[1.193645985800000],USDT[0.003000000000000] |
| 02327351 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT[3462422164808966625],NFT[4822832009465464651],NFT[5255763477072659761],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000041317097],USDT[0.000000003475196] |
| 02327353 | USD[0.002240404247470] |
| 02327354 | USD[0.002241243911502T],USDT[0.000000084300989] |
| 02327355 | BTC[0.001476000000000],TONCOIN[20.434681480000000],USD[0.000000183976434],USDT[0.000000170355364] |
| 02327356 | USD[0.000000133965153],USDT[0.000000013198509] |
| 02327364 | ETH[0.000086920000000],ETHW[0.000086923446269],HNT[43.991792000000000],USD[1.158618410050000] |
| 02327365 | BTC[0.028896067000000],BUSD[7481.688472630000000],ETHBULL[10.000000000000000],FTT[16.000000000000000],USD[0.000000032600000],USDT[4335.439979557550000] |
| 02327367 | BTC[0.000002300000000],ETH[0.000001070000000],ETHW[0.116060860000000],FTT[0.000020490000000],SOL[0.000032690000000] |
| 02327374 | NFT[3270863983388438221],NFT[4036105444204169738][1],NFT[4469068156915279461][1],NFT[5196899718878579131],NFT[5421582410322163491],USD[0.005529425000000] |
| 02327375 | USD[10.000000000000000] |
| 02327378 | BNB[0.000000005643103B],BTC[0.000000004037880],FTM[0.189572448344845],SOL[0.000000109263786],USD[2.801678405000000] |
| 02327379 | BAO[2.000000000000000],EUR[0.002239929405056] |
| 02327384 | ATLAS[319.882200000000000],SXP[22.095801000000000],USD[0.189246492500000] |
| 02327387 | ETH[0.000000004624442],NFT[3965282124647273251],NFT[4451909792603157141],USD[-0.000013262300560B],USDT[0.000147386395920] |
| 02327391 | 1INCH[0.000000026802500],BCH[0.006632255645423],BTC[0.000000005183366],ETH[0.008980700991223],LOOKS[0.355862199129085],MATIC[-0.000000019294322],USD[-0.415704242339657],XRP[0.000000181182302],ZAR[0.000000367166723] |
| 02327392 | ATOM[0.000000028849500],BTC[0.000000004315155],FTT[0.083767745049714B],LTC[2.180000000000000],USD[68.555549382615930],USDT[0.000000010849592] |
| 02327396 | 1INCH[0.000000089265400],COMP[0.000041480000000],GRT[0.979000000000000],KNC[0.029252534703550],LTC[0.009900000000000],TRX[0.000010000000000],USD[-0.458556536518041],USDT[0.009189989022060] |
| 02327398 | BLT[86.000000000000000],DFL[210.000000000000000],NFT[3501467226304821501],NFT[4210373675600078601][1],NFT[5588606098545048491],TRX[0.000010000000000],USD[0.0005709736910000],USDT[0.616912300000000] |
| 02327399 | BNB[0.000000004760000] |
| 02327401 | ATOM[0.087815011591150],AVAX[0.000000006748683],AXS[0.000000008427165],BTC[0.000000017351742],CRV[0.000000010000000],ETH[0.000000022430786],LUNC[0.008502522006889],SOL[0.000000036845436],USD[0.012476772324089],USTC[0.000000061850473] |
| 02327406 | TRX[0.750000000000000],USDT[1.137671460000000] |
| 02327408 | BTC[0.000000000016700] |
| 02327410 | LUNA2[0.024059841080000],LUNA2_LOCKED[0.056139629180000],LUNC[5239.081049667210760],TRX[0.000248000000000],USD[6062.892873862364025600000000],USDC[140.557351190000000],USDT[1303.106473416295350] |
| 02327413 | ATLAS[7860.000000000000000],TRX[0.000010000000000],USD[0.204610787000000],USDT[0.000000005927550] |
| 02327420 | AAVE[1.358073270000000],AKRO[5.000000000000000],BAQ[1.000000000000000],BAT[1.002551090000000],BF_POINT[200.000000000000000],BTC[0.026124455000000],DENT[4.000000000000000],DOT[6.414839810000000],ENJ[32.303477460000000],ETH[0.512205870000000],ETHW[0.511991850000000],EUR[0.000011684115822B],FTM[226.568892840000000],FTT[8.910881980000000],KIN[16.000000000000000],LINK[2.096788860000000],MTA[0.000991890000000],RSR[1.000000000000000],SOL[1.884041705006142],TRX[0.000000000000000],UBXT[1.000000000000000],USD[30.000000241561835],USDT[0.005762701731518] |
| 02327424 | ALICE[3.399478000000000],AVAX[0.199982000000000],BTC[0.003996940000000],CRO[10.000000000000000],ENJ[2.000000000000000],ETH[0.026000000000000],ETHW[0.026000000000000],EUR[0.000000010000000],FTT[1.300000000000000],MATIC[40.000000000000000],SOL[0.190000000000000],SRM[5.000000000000000],USD[114.977271661300342000],USDT[0.000000076493226] |
| 02327425 | USD[0.000000048000000] |
| 02327427 | USD[25.000000000000000] |
| 02327434 | NFT[4436528515259668861],USD[0.000002843845011099],USDT[0.000000019247128] |
| 02327438 | USD[0.000000037500000],USDT[0.000000013316320] |
| 02327445 | SRM[1.754376610000000],SRM_LOCKED[10.365623390000000] |
| 02327451 | BAO[1.000000000000000],USD[13877.296157547996984] |
| 02327454 | BAO[1.000000000000000],EUR[0.047031001735000] |
| 02327465 | BTC[0.050600000000000],TRX[0.373398000000000],USD[1.881821308600000] |
| 02327470 | POLIS[0.003950490000000],USD[0.252740397000000],USDT[0.000000059019519B] |
| 02327472 | TRX[0.000010000000000],USD[76.232736971906536],USDT[52.209441280000000] |
| 02327473 | USD[0.000000262000000] |
| 02327479 | TRX[0.607691000000000],USD[3.127357954350000] |
| 02327481 | USD[25.000000000000000] |
| 02327482 | BTC[0.000000085000000],DYDX[0.004571661185204],SRM[0.045742009800000],USD[2.510634330000000] |
| 02327489 | ETH[0.000000079691572],ETHBULL[20.000000007827920],FTT[3.055549024113652],IMX[0.000000094355840],LUNA2[0.000022498152160],LUNA2_LOCKED[0.489902000000000],SAND[0.000000032445000],TRX[3.930200000000000],USD[-0.551532300219186],USDT[0.050346820553973] |
| 02327496 | RAY[2.000000000000000],USD[5.322541056750000],USDT[0.008794000000000] |
| 02327499 | SRM[2.868103870000000],SRM_LOCKED[18.371896130000000] |
| 02327500 | USD[0.051205670775039],USDT[0.009639270000000] |
| 02327505 | SHIB[468585.655276000000000],USDT[0.000000000001200] |
| 02327507 | BADGER[0.008516100000000],DAI[1.518081690000000],EUR[2002.116844525088148],LTC[0.008111240000000],TRX[0.000932000000000],USD[1.654402705137439],USDT[4392.523434142304153],XRP[0.977390000000000] |
| 02327510 | BAO[1.000000000000000],EUR[8766707200000000],TRX[0.001554000000000],USD[0.390051523400000],USDT[0.000000007625000] |
| 02327524 | 1INCH[0.000000006800360],AVAX[0.000000053000000],BAT[0.000000038380810],BIT[0.000000060449632],BNB[0.000000128416850],BTC[0.000000245269799],DFL[0.000000008042576],DYDX[0.000000002783634],ETH[0.000318137308546],ETHW[0.000318151670347],FTT[0.000000369383995],HOLY[0.000000057888680],LINA[0.000000084136000],LRC[0.000000019980000],MATIC[0.000000441265588],OMG[0.000000021225957],RUNE[0.000000110245131],SOL[0.000000004081149],SPELL[0.000000001084499],STORJ[0.000000025837739],USD[2.550292073628193],USDT[0.008884384449304],XRP[0.000000267785120] |
| 02327526 | BNB[0.003610660000000],ETHW[4.999490000000000],FTT[8.999796019107176],HT[0.000000100000000],NEAR[10.000000000000000],SOL[0.000249870000000],USD[67.195314287231977400000000],USDT[28.583823452397180B] |
| 02327539 | DFL[510.000000000000000],TONCOIN[90.796022000000000],TRX[0.000010000000000],USD[32.548084502175728B],USDT[0.000000013916120B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02327540 | SOL[0.000000000000009313084] |
| 02327542 | BTC[0.000000088354800],DENT[1142884.720195390000000],ETH[0.297000000000000],ETHW[0.297000000000000],FTM[414.000000000000000],FTT[38.167948725127599],LUNA2[0.000523071865600],LUNA2_LOCKED[0.000122050102000],LUNC[11.390000000000000],SHIB[1600000.000000000000000],USD[0.032131886932270],USDT[0.000000167635191] |
| 02327552 | ETH[0.000000078234053],MATIC[0.000000046800000],USD[0.000320192749106] |
| 02327557 | USD[25.000000000000000] |
| 02327563 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BTC[0.000000022187796],DENT[4.000000000000000],ETH[0.000000046900000],FIDA[1.005007930000000],FRONT[1.000000000000000],FTT[0.000907800000000],KIN[9.000000000000000],LUNA2[0.000081517634850],LUNA2_LOCKED[0.000019020781470],LUNC[0.000026260000000],RSR[5.000000000000000],STG[485.103712510000000],SXP[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000469688302805] |
| 02327579 | USD[34.874989311000000] |
| 02327589 | ETH[0.000182278149904],ETHW[0.000182278149904],TRX[9.593088290000000],USD[0.609460059853038],VETBAR[480000.000000000000000],XRP[1.118738750000000] |
| 02327595 | USD[0.007587662868725] |
| 02327598 | TRX[0.000022000000000],USD[0.599193359856411],USDT[-0.312766045923026] |
| 02327602 | BNB[0.067379605789363],DOT[27.000000000000000],EUR[0.000000132122361],FTM[0.000000010000000],GALA[1844.298787630000000],MATIC[0.000000084789248],USD[0.816616462616478],USDT[147.728831507806247] |
| 02327603 | BTC[0.270350220000000],ETH[0.573070130000000],ETHW[0.573070130000000],FTT[1.744851500000000],USD[2690.722946743723450] |
| 02327604 | BNB[0.000106140000000],USD[28.047218879675742],USDT[0.000000083935332] |
| 02327613 | BNB[0.000000008373961],BTC[0.000000009665500],ETH[0.000450451375816],ETHW[0.000450515375816],LTC[0.000000096000000],MATIC[0.000000039641600],TRX[0.000000001432561] |
| 02327617 | BNB[0.000000089142000],USDT[0.000000100925757] |
| 02327618 | AVAX[0.089000000000000],BTC[0.012840908000000],USD[982.230221974070681],USDT[0.000000141823988] |
| 02327622 | BUSD[146.760312880000000],USD[1.077909540000000] |
| 02327624 | BLT[9.889314521060000],SOL[0.000000065137923] |
| 02327633 | USDT[0.061212295000000] |
| 02327637 | BTC[0.111667050000000],ETH[3.124436770000000],ETHW[3.124088300000000],EUR[0.000000073372237],FTT[2.157100730000000],GBP[0.000112647020761],LINK[57.592938350000000],MATIC[1014.724177380000000],SLND[6.645128930000000],SOL[32.115903940000000] |
| 02327640 | BTC[0.000000097960000],TRX[0.892000000000000] |
| 02327644 | BTC[0.000000042130012],CRO[0.000000044463375],ETH[0.000000092286088],EUR[0.000000121556188],USD[0.000000175027646],USDT[0.000000055860293] |
| 02327658 | ETH[0.000000068060960],USD[0.000000113134384],USDT[0.000000095892699] |
| 02327661 | USD[0.000012468949492],USDT[0.000000033132772] |
| 02327668 | FTT[0.082541580383120],USD[0.000000044995560],USDT[0.000000055311267] |
| 02327672 | TRX[0.000006000000000],USD[-11.898209302137682],USDT[49.338384999260746] |
| 02327676 | BTC[0.000000014590076],ETH[0.000000005213213],ETHW[0.000000005213219],EUR[0.000000048083509],FTT[0.127559499604250],USD[0.497759099491669],USDT[0.000000009089100] |
| 02327677 | LUNA2[62.943806260000000],LUNA2_LOCKED[146.868881300000000],LUNC[0.002608400000000],USD[0.000000007628192],USDT[378.006790604136905] |
| 02327678 | TRX[0.000001000000000],USD[0.000000050836800],USDT[0.000000039220000] |
| 02327680 | ETH[0.420080500000000],USD[2.487500000000000],SOL[2.487500000000000],TRX[998.000357600000000],USDT[0.000000011807870] |
| 02327688 | AKRO[2.000000000000000],ATLAS[6501.029566810000000],BAO[2.000000000000000],BIT[238.183312990000000],BTC[0.152310810000000],DENT[2.000000000000000],ETH[0.000596820000000],ETHW[0.000596820000000],FTT[16.375751950000000],KIN[3.000000000000000],POLIS[0.001991300000000],RSR[1.000000000000000],SOL[1.816483160000000],SUSHI[0.005734610000000],TRX[1.000010000000000],UBXT[2.000000000000000],USDT[0.001572526765961] |
| 02327689 | AKRO[288.400770940000000],ALEPH[37.628498420000000],BAO[10063.900985110000000],BTC[0.021337540000000],CHR[16.761566270000000],COIN[0.040594179860000],CRV[4.764973723430000],DENT[2.000000000000000],FTM[19.563375720000000],KIN[122956.350736560000000],LTC[2.440546840000000],POLIS[3.161520000000000],SPELL[1324.710971130000000],TRX[1.000000000000000],UBXT[0.000258116971665],USDT[18.130586529750521] |
| 02327697 | BTC[0.014155866947200],ETH[0.127952120000000],FTT[0.000000080531470],GALA[479.148800000000000],SHIB[13197492.000000000000000],USD[-315.135441834772911],USDT[0.000000098223544] |
| 02327700 | POLIS[84.483100000000000],USD[0.774742972800000],USDT[0.007827000000000] |
| 02327701 | DFL[20378.281000000000000],USD[0.061526084900000] |
| 02327707 | USD[0.004494435011840],USDT[0.000000098658952] |
| 02327712 | NFT (33909399919643251411),NFT (35096232526082075)[1],NFT (45367287700136686)[1],USD[0.000000022492962] |
| 02327715 | ALPHA[2.973210000000000],COMP[0.020296143000000],CRV[4.998480000000000],DOGE[22.949080000000000],DOT[1.999430000000000],GALA[79.952500000000000],MATIC[19.996200000000000],REEF[3019.426200000000000],USD[91.188952723527947700000000],USDT[0.000001108501038],WAVES[0.499430000000000],XRP[49.990880000000000] |
| 02327723 | ATLAS[32842.538211200000000],KIN[9742.000000000000000],REEF[9.296000000000000],TRX[0.000015000000000],USD[0.036740241791596],USDT[0.000000065147812] |
| 02327724 | USD[5.201673158300000],USDT[0.004411651854050],WRX[0.987600000000000] |
| 02327730 | ATOM[29.353728740000000],BTC[0.060809090000000],ETH[2.041291550000000],EUR[0.001805923669699],GMX[2.578541966560000],MATIC[521.522890800000000],NEAR[53.294196554250131],SOL[16.424903307853693] |
| 02327734 | EUR[0.000000028090450],FTT[0.000000066859544],SOL[0.000000013694087],USD[451.382769726518472] |
| 02327737 | AAVE[1.879642800000000],CHZ[1745.000000000000000],ETH[2.466624940000000],ETHW[1.518624940000000],USD[15.000000000000000],USDT[1.622898762000000] |
| 02327740 | BNB[0.000000042000000],USD[0.111071011130091],USD[0.000000005923800] |
| 02327741 | ATLAS[669.747300000000000],TRX[0.000001000000000],USD[0.079854996175000],USDT[0.001002358600000] |
| 02327742 | DOT[14.997300000000000],ETH[0.417924760000000],ETHW[0.417924760000000],LINK[12.497750000000000],LTC[2.799496000000000],SOL[1.269771400000000],USD[10.334418750400000],XRP[280.949420000000000] |
| 02327753 | BTC[0.000352800000000],USD[0.001743942727600] |
| 02327744 | ATLAS[201819.899300000000000],COPE[23534.881060000000000],DOGE[601.000000000000000],IMX[39.600000000000000],JET[299.000000000000000],LINK[1.900000000000000],RAY[186.000000000000000],RNDR[31.400000000000000],SHIB[3000000.000000000000000],TRX[0.008250000000000],USD[56.708776157314465],USDT[0.000000170546267] |
| 02327745 | SOL[0.000000074779600] |
| 02327748 | POLIS[49.300000000000000],USD[0.129489225387500] |
| 02327752 | EUR[0.000000146927547] |
| 02327753 | BAT[0.000000058157082],BF_POINT[200.000000000000000],BTC[0.030249730000000],ETH[0.000000003441139],EUR[0.000000037421020],FTM[0.000000099816127],FTT[0.000000601398041],MANA[0.000000092350000],SAND[0.000000013729156],SOL[1.003298600000000],STETH[0.011310742460367],USDT[0.000000039544451] |
| 02327758 | MATIC[0.000000066690129],USD[3.671447577349308] |
| 02327759 | USD[1.869477362229819] |
| 02327760 | CONV[6.219707592150000],EUR[0.000000088681965],TRX[0.000010000000000],USD[0.000000095553361],USDT[0.000000062730955] |
| 02327761 | USD[0.000000000000000] |
| 02327762 | APE[0.052032300000000],AXS[1.057772377683820],BNB[0.000000124150948],BTC[0.000000101703804],DOGE[0.850000000000000],ETH[0.000000030000000],FTT[0.000000007620165],LUNA2[2.964189091900000],LUNA2_LOCKED[8.916441216000000],LUNC[102563.101667959950100],SOL[3.250403178773286],USD[-8.849896704625727414],USDT[0.009363702841181 25],USTC[0.360000007363915] |
| 02327763 | XRP[3505.848312000000000] |
| 02327764 | TRX[0.000000097690000],USD[0.000000010738420],USDT[0.001556951465934] |
| 02327767 | BAO[1.000000000000000],EUR[0.006211000000000],SHIB[908411.598305760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02327768 | USD[-299.090045853789806670,USDT[340.107140515000000000].XRP[22.130000000000000000] |
| 02327776 | USD[0.001327995030000000] |
| 02327779 | ATLAS[100.000000000000000000],BTC[0.010566840259375000],ETH[0.016000000000000000],ETHW[0.016000000000000000],EUR[2.694826241500000000],FTM[15.000000000000000000],FTT[0.600000000000000000],GALA[460.000000000000000000],LINA[220.000000000000000000],MATIC[30.000000000000000000],REEF[1100.000000000000000000],USD[-40.311181417350000000] |
| 02327788 | ATLAS[20938.506000000000000000],AURY[50.000000000000000000],BOBA[306.500000000000000000],BUSD[175.220314050000000000],CEL[139.500000000000000000],HNX[846.273800000000000000],LOOKS[86.000000000000000000],MBS[770.000000000000000000],SOL[12.990000000000000000],USD[0.000000055000000] |
| 02327791 | BTC[0.000000030000000],USDT[5.035000000000000000] |
| 02327798 | USDT[3022.004040000000000000] |
| 02327800 | BNB[0.000000033976600],BTC[0.165690995984900],CHF[0.001542958451338],CROJ0.000000040000000],ETH[0.000000090000000],EUR[0.992256679000000],LUNA2[1.843372883000000000],LUNA2_LOCKED[4.301203393000000000],LUNC[828.123697500000000000],MATIC[0.000000090000000],SUSHI[0.000000080351860],USD[-5.449735237555670000000000.USDT[0.000000005681021?] |
| 02327809 | USD[9.500000000000000000] |
| 02327810 | BTC[0.034607050000000],EUR[0.000895732529433B],FTT[30.930270180000000000],USD[0.010570925000570] |
| 02327815 | BTC[0.000000000941000],USD[59.630458204075720 |
| 02327818 | TRX[0.000001000000000],USD[0.000953537250000] |
| 02327823 | AAVE[0.000302337137312S],FTT[0.000000004668200],USD[3.492888515500000] |
| 02327827 | BTC[0.000000027060000],ETH[0.452298841806564A],LUNA2[0.002760927257000],LUNA2_LOCKED[0.006442163599000],LUNC[60.119772301186859?],MATIC[0.000000089286050],USD[0.000000160827276],USDT[0.000002914857512] |
| 02327831 | USD[0.000000057252325],USDT[0.000000053708150] |
| 02327838 | USD[0.004338668456918],USDT[0.000000003089884] |
| 02327839 | ALICE[3.098540000000000000],BAT[39.980000000000000000],BNB[0.000000069738586],BTC[0.033586700000000],CHR[117.976400000000000000],ENJ[114.977000000000000000],ETH[1.000000015779776],ETHW[1.000000015779776],FTM[41.991600000000000000],FTT[1.000456686000000],HT[0.000000005000000],MATIC[99.980000000000000000],SAND[8.000000000000000],TRX[950.487230000000000],USD[0.141081265633688],USDT[0.000000083338700] |
| 02327843 | BNB[0.004543630000000],BTC[0.022359152500000],ETH[0.111588994591078],ETHW[0.111588994591078],LUNC[1.452359453940000],USD[-89.757993889209510],USDT[0.000000079945342] |
| 02327844 | MANA[7.080096690000000],USD[0.000000059714348] |
| 02327845 | BNB[0.000000010000000],BTC[0.004170722497930S],ENJ[8.998341300000000],FTT[15.268815213213426],GBP[0.000000003471292S],SOL[0.000000010000000],SRM[6.000000000000000],STARS[0.000000070657256],USD[0.045557954733526S] |
| 02327846 | BTC[0.000000004700000],USD[0.000000124607486],USDT[0.000000003449241S] |
| 02327849 | BTC[0.000000047000000] |
| 02327853 | ENS[15.796972180000000],ETH[0.241750140000000],ETHW[0.241750140000000],SOL[5.605136450000000],USD[0.000002069815429] |
| 02327856 | BNB[0.000000100000000],BTC[0.000000007000000],ETH[0.000000080000000],LUNA2[0.000082747691900],LUNA2_LOCKED[0.000187307794800],LUNC[17.480000000000000000],USD[0.662555412921086?],USDT[0.000000770812128] |
| 02327871 | USD[0.974454570799638],USDT[0.000000700758234] |
| 02327874 | LTC[0.000000010000000],NFT (4155546925021104721?)[1] |
| 02327878 | EUR[662.026856600000000],USD[0.003124429120637S],USDT[0.000000008048140] |
| 02327880 | ATLAS[0.000000089824144],MANA[265.010037862685887?],SPELL[0.000000009167367A] |
| 02327883 | ATLAS[0.000000099976276],AURY[0.000000076010770],AVAX[0.000000040000000],BNB[0.000000037368532],BRZ[0.000000067277634],BTC[0.000000004580000],CHZ[0.000000000195752],DOT[0.000000045980000],ENJ[0.000000030596993],ETH[0.000000002077466],SAND[0.000000001403560],SOL[0.000000020000000],SPE[LLJ0.000000007920125],SUSHI[0.000000010305061],UNI[0.000000061709578],USD[5.000019742331999],USDT[0.000006186164956],XRP[0.000001004071490] |
| 02327889 | ETH[0.000000049699921],FTT[25.000000081533720],GRT[0.002841410000000],SLP[0.052045670000000],USD[0.000088620109525],USDT[0.000051547225543],VETBULL[205563.127020320954000] |
| 02327890 | USD[0.006231773404275],USDT[0.000000021501864] |
| 02327892 | POLIS[7.899380000000000],USD[0.177380224000000] |
| 02327897 | TRX[0.000010000000000] |
| 02327900 | BTC[0.000077300000000],USD[0.100002256657860],USDT[0.167889522370177] |
| 02327904 | CONV[1579.900000000000000],DODO[42.500000000000000],POLIS[2.700000000000000],TRX[0.000040000000000],USD[0.078300890250000],USDT[0.058190000000000] |
| 02327911 | BTC[0.000000075373136],CRO[8.410936286828039],ETHW[0.014579750000000],JPY[0.013156114924707A],LTC[0.000002000000000],MATIC[0.956848666537892],USD[-0.559511390331281A],USDT[0.655282203740619A],XRP[50.028143561003509S] |
| 02327914 | AVAX[1.800000000000000],BTC[0.010100000000000],USD[-68.404841481496305],USDT[0.000000218554291],XRP[249.000000000000000] |
| 02327915 | USD[0.005710130000000],USDT[0.000000005000000] |
| 02327917 | BNB[8.199070095387152O],BTC[0.165709958174339],CHZ[2000.000000000000000],DOT[27.184407407289440O],ETH[4.184280558345763],ETHW[3.537053781672190O],FTM[105.076666799817620O],FTT[3.000000000000000],IMX[299.981570000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.001071554890000],LUNC[10.00000000000000],MATIC[47.676787332931580O],RAY[6.054172830148014],RNDR[170.000000000000000],RUNE[0.000000004299800],SOL[36.274515141026210O],SUSHI[0.399841693378509B],USD[2452.882950904214932],USDT[0.000000218103785S] |
| 02327918 | BRZ[0.000000062603444],BTC[0.000000005217341B],CEL[0.000000096892703],CRV[0.000000704577715],DOGE[0.000000035845500],ETH[0.000000006832096O],LINK[0.000000010000000],USD[0.085744044262129],XRP[0.000000002849988O] |
| 02327919 | AVAX[43.300000000000000],BTC[0.063300000000000],DOGE[113.000000000000000],ETH[5.617000000000000],EUR[0.000000216694874],SOL[34.450000000000000],USD[0.059770195035345],USDT[5.475991659815104O] |
| 02327929 | BTC[0.008126910000000],USD[0.000536256455072],USDT[0.000000081015040] |
| 02327932 | CRO[844.048958050000000],EUR[0.000000006240773],FTT[0.971359910000000] |
| 02327937 | BNB[0.099410090000000] |
| 02327942 | BTC[0.000007410000000],CRO[0.016514110000000],ETH[0.000101620000000],FTT[56.770487830000000],LINK[0.000903800000000],SOL[0.000128840000000] |
| 02327943 | TRX[0.000010000000000] |
| 02327945 | AUDIO[203.961240000000000],LUNA2[0.005735381935000],LUNA2_LOCKED[0.013391891800000],LUNC[1249.762500000000000],USDT[1.086782515493374],USDT[0.000000011056040] |
| 02327946 | SOL[0.009580440000000],USD[0.226425226971306O],USDT[31.370634815275611] |
| 02327950 | ETH[0.025087028488500],GALA[0.000000005000000],LRC[0.000000010641288],MATIC[0.000000007749549O],NFT (37440217797731260S)[1],USD[3100.000002446653390] |
| 02327955 | BTC[0.000000074720000] |
| 02327964 | BOBA[0.083953000000000],USD[210.587827470910138S],USDT[0.000000019352666] |
| 02327968 | TRX[0.000010000000000],USD[-0.021291027709881S],USDT[1.163228350000000] |
| 02327972 | BNB[0.430236774742310O],USD[1.903160379850000] |
| 02327977 | SOL[0.000000014592608],SUSHIBULL[3127.670094930000000],USD[0.016316342519474S],USDT[0.000000131535580] |
| 02327983 | USD[30.000000000000000] |
| 02327984 | BTC[0.012800000000000],SOL[36.246987290000000],USD[0.076099370000000],USDT[0.000000178558373] |
| 02327987 | FTT[8.399557680000000],LUNA2[0.009843440991000],LUNA2_LOCKED[0.022968029800000],LUNC[2143.430000000000000],TONCOIN[5.580000000000000],USD[5.551035016386225O],USDT[0.000000085000000] |
| 02327990 | USD[4625.184589000000000] |
| 02327991 | USD[0.000000238939325] |
| 02327992 | BTC[0.011640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02327995 | BTC[0.000000004010000],DOT[1.500000000000000],FTT[3.499335000000000],NFT (299681828837003341){1],NFT (42905262620248478){1],NFT (49079786314692827){1],TRX[364.000000000000000],USD[0.829437257500000],USDT[2.136666264750000] |
| 02327999 | BTC[0.022058990000000],SOL[4.934177660000000],USDT[1.827809889472000?] |
| 02328005 | BOBA[0.900000000000000],BTC[0.000165452709462],DOT[0.000000005326720],ETH[0.004385453956034],ETHW[0.008385443063833],FTT[0.000988340000000],GOOGL[0.000149140000000],LTC[0.000000100000000],LUNA2[0.000004316835414],LUNA2_LOCKED[0.000100726159700],LUNC[0.940000000000000],MATIC[10.9157076189650575],SOL[0.000000000033909],TRX[0.001582000000000],USDI-9.500179448404094510|USDTI0.000000031676387441 |
| 02328006 | SOL[0.000000001870320],USD[0.446734359375000] |
| 02328008 | FTT[4.240666207560960] |
| 02328010 | BRZ[0.010963500000000],KIN[1.000000000000000] |
| 02328025 | ATLAS[0.000000002807927],AVAX[0.000000001348832],AXS[0.000000004560000],BTC[0.000000077080145],CQT[0.000000006843294],CRO[0.000000021986266],DENT[0.000000004974485],DOT[0.000000077408497],ENJ[0.000000095792576],ETH[0.000000093811314],EUR[0.419107407500000],GALA[0.000000071900000],KIN[0.000000064730400],LINK[0.000000006635000],MANA[0.000000035928986],MATIC[0.000000009420299],REN[0.000000077500000],SAND[0.000000032518674],SHIB[0.000000034142515],SOL[0.000000065556457],SOS[12030958.7222467000000000],SXP[0.000000009263145],USD[0.101858996123204],USDT[0.000000015081035 2],XRP[0.000000009780000] |
| 02328031 | ATLAS[9998.100000000000000],POLIS[54.589626000000000],TRX[0.000000100000000],USD[0.339915487000000],USDT[0.000000027565808] |
| 02328032 | FTT[3.000000000000000],SOL[2.120092920000000],USD[4833.091806922990409),USDT[0.000000011284297] |
| 02328043 | POLIS[1.500000000000000],SPELL[500.000000000000000],USD[1.299259640500000] |
| 02328048 | LUNA2[0.006819975879000],LUNA2_LOCKED[0.015913277050000],LUNC[0.008440000000000],USD[0.000689502837800],USDT[0.000000001073800],USTC[0.965400000000000] |
| 02328053 | DOGE[0.558500000000000],USDT[0.011463269600000] |
| 02328058 | ATLAS[16.684370200000000],BRZ[10.000000000000000],MANA[0.999810000000000],SAND[1.000000000000000],USD[4.281056388050000] |
| 02328060 | BRZ[0.001401380000000],FTT[0.034392490000000],TRX[0.000028000000000],USD[1.758432019925789],USDT[1500.000000004791952] |
| 02328070 | SOL[0.058416890000000],USD[0.405949241053527] |
| 02328074 | USD[30.000000000000000] |
| 02328078 | BICO[194.805363080000000],BTC[0.258422989780580],ETH[1.005111380000000],FTT[58.965723340000000],USD[0.263254145020000],USDT[1.850000000000000] |
| 02328080 | BOBA[0.087660000000000],FTT[0.097180000000000],SAND[0.989136000000000],USD[0.775790087961230],USDT[0.008532884000000],VETBULL[0.579796000000000] |
| 02328084 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[2.673886780000000],ETHW[2.672763743619330],USDT[0.000000093078088] |
| 02328087 | SRM[2.868103870000000],SRM_LOCKED[18.371896130000000],USD[0.000000022754591] |
| 02328088 | TRYB[0.000000009398400],USD[0.000866964293604],USDT[0.007282373985574] |
| 02328092 | ETH[0.000000031247170],FTT[0.000000059705007],SOL[0.000000016376560],TRX[0.000000075372595],USD[4.166534993799564],USDT[0.000000002654505] |
| 02328095 | BTC[0.015100000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTT[37.282137880788126],LTC[0.007259530000000],MANA[50.000000000000000],SAND[17.000000000000000],USD[28.014647321031250] |
| 02328104 | BNB[0.002890000000000],LUNA2[0.003174527285000],LUNA2_LOCKED[0.007407230333000],LUNC[691.260000000000000],USD[-0.006952527502194],USDT[0.033086792300000] |
| 02328105 | BNB[0.002853190000000],POLIS[0.000460000000000],TRX[0.700056000000000],USD[0.007808361650000],USDT[0.008892631672916] |
| 02328106 | BOBA[136.473436000000000],FTT[14.030825000000000],ORBS[960.790846000000000],XRP[199.980000000000000] |
| 02328110 | ATLAS[233.806557534062420],BTC[0.000000000016000],USD[0.436889920912210] |
| 02328115 | BTC[0.000000000016000],TRX[0.000001000000000],USDT[0.000000019109252] |
| 02328116 | FTT[0.037248992325763],TRX[12503.921590000000000],USD[27205.376984846511820],USDT[12535.185041423162500] |
| 02328119 | TRX[0.000001000000000] |
| 02328131 | HT[0.000000046740000],MATIC[0.000626250000000],SOL[0.119976003740500],TRX[0.007770000000000],USD[0.002377043594197],USDT[0.000000080192429] |
| 02328137 | DODO[0.093320000000000],ETHW[0.000400000000000],LUNA2[0.619413605200000],LUNA2_LOCKED[1.445298412000000],SPELL[90.120000000000000],TLM[0.452200000000000],USD[1366.029610922657491],USDT[0.000000004064500] |
| 02328139 | BNB[0.000000275134000],BTC[0.087140221898000],ETH[0.373278671154372],ETHW[0.372153621692540],EUR[0.000000017260238],TRX[0.007770000000000],USD[0.000590462467360],USDT[0.000002771562355] |
| 02328142 | EUR[0.000000042274688],TRX[0.001564000000000],USD[1.686045628947584],USDT[0.000000007046454] |
| 02328147 | USD[16.873303635600000] |
| 02328148 | BUSD[455.000000000000000],FTT[25.994800000000000],LUNA2[0.118005721881000],LUNA2_LOCKED[0.275346843890000],LUNC[10.000000000000000],NFT (351056591697656113){1],NFT (450476550233366552){1],NFT (516297798464283335){1],TRX[0.000777000000000],USD[3996642444318256487503000000000],USD[70.000000320161426] |
| 02328154 | AKRO[1.000000000000000],BTC[0.124568260000000],ETH[0.047758560000000],ETHW[0.047167030000000],KIN[4.000000000000000],SOL[2.213378460000000],TRX[1.000000000000000],USD[0.003213154324954] |
| 02328165 | USD[115.665776353425000000000000],USDT[0.000000018167410] |
| 02328173 | GENE[46.500000000000000],LTC[0.001823250000000],NFT (323755334326118826){1],USD[0.009837661000000],USDT[0.009837661000000] |
| 02328174 | USD[0.000000093409114],USDT[0.000000083995605] |
| 02328177 | TRX[14337.027148100000000],USD[-0.022572481613270] |
| 02328186 | EUR[10.000000000000000] |
| 02328187 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.097759956936496],XRP[456.713197530000000] |
| 02328191 | USD[28.818246333680177500000000],USDT[161.394782456551520] |
| 02328195 | AUD[0.000000066361614],AVAX[0.000000066155950],BTC[0.000000019238402],ETH[0.000000005696736],FTT[1.050458306803586],LUNA2[0.001841789025000],LUNA2_LOCKED[0.042975077260000],LUNC[0.000000003827100],SOL[0.000000007150737],USD[0.000100159954166],USDT[0.000000040192291] |
| 02328197 | BADGER[1.980000000000000],BAL[4.550000000000000],BNB[0.000000000000000],CHZ[200.000000000000000],KIN[1150000.000000000000000],LTC[0.500000000000000],POLIS[22.295540000000000],USD[0.724715024000000],USDT[149.161959654000000] |
| 02328199 | 1INCH[0.300000000000000],ETH[0.003180000000000],ETHW[0.003188968323511],LUNA2[14.830262220000000],LUNA2_LOCKED[34.603945190000000],LUNC[648589.761048000000000],USD[0.729160607283200],USDT[0.000000084989996],USTC[1677.664400000000000] |
| 02328204 | USD[-0.969650734032689],USD[9.974542152127932] |
| 02328216 | ETHW[0.004059800000000],NFT (327674656814944024){1],NFT (340225861231196302){1],NFT (464944496790157867){1],TRX[0.000012000000000],USD[1.218309382967802],USDT[0.000000070000000] |
| 02328221 | USD[5.000000000000000] |
| 02328222 | ATLAS[8.046900000000000],FTT[0.060683590000000],POLIS[0.089596000000000],SLND[0.092182550000000],SLRS[0.402510000000000],SOL[0.000000035000000],SRM[0.968210000000000],USD[0.566634152983750],XRP[0.720570000000000] |
| 02328233 | ATLAS[50003.056000000000000],ENJ[0.300000000000000],FTM[0.799800000000000],MANA[0.839000000000000],POLIS[1000.935200000000000],SAND[4.280000000000000],USD[0.687741194749448],USDT[0.000000065402044] |
| 02328236 | POLIS[8.300000000000000],USD[0.053725961200000] |
| 02328237 | ETH[0.000000008604600],TRX[0.000000000000000] |
| 02328246 | SGD[0.000000033047048],TRX[10639.871600000000000],USD[0.000000022054557],USDT[308.156723148615614 0] |
| 02328247 | ETH[0.053000000000000],ETHW[0.053000000000000],SOL[1.297329270000000],USDT[0.444387998000000] |
| 02328252 | USDT[0.000000009181630] |
| 02328255 | POLIS[86.886620000000000],USDT[0.746162500000000] |
| 02328260 | AAVE[0.000000004080076],AVAX[0.000000060000000],BNB[0.000000012000000],ETH[0.000000006493784],ETHBULL[0.000000006392823],ETHW[1.000000006493784],HXRO[0.000000003301600],LUNA2[0.000000235993126],LUNA2_LOCKED[0.000000550650627],LUNC[0.005138803698613B],MATIC[0.000000094993831],STETH[0.000019300254118T],USD[3.938160986730238B],USDT[25.641534404162599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02328262 | USDT[0.000000000892680096] |
| 02328267 | DOGE[162.967124400000000000],SOL[0.191812760000000000] |
| 02328270 | AMPL[0.000000000060046803],ETH[0.062974669043485600],ETHW[-0.004004107510836600],FTM[0.000000000975530905],FTT[1.99962000000000000000],LUNA[20.0015265524040000000],LUNA2_LOCKED[0.0035619556100000000],LUNC[332.4100000000000000000],OMG[0.0000000073400000000],SPELL[5.6389110541945507],USD[0.000000000801672521],USDC[275.4757144900000000000] |
| 02328271 | AURY[1.0000000000000000000],ETH[0.0012320000000000000] |
| 02328272 | ETH[0.0006685800000000000],ETHW[0.0006865780854640000],USD[-1.9439623878007743],USDT[71.0932117397500000000],XRP[0.654323170000000000] |
| 02328275 | ADABULL[1.882363520000000000],ALGOBULL[33336800.0000000000000000],ALTBULL[10.2000000000000000],ASD[23.0000000000000000],ASDBULL[520.5000000000000000],BALBULL[13672.9654000000000000],BNBBULL[2.0300000000000000],BULL[0.7210000000000000],DEFIBULL[174.9880000000000000],DOGEBULL[25.2116556000000000],ETH[0.0000000000000000],EOSBULL[35500.0000000000000000],ETCBULL[290.0000000000000000],ETHBULL[22.7562800000000000],HTBULL[803.1138600000000000],KNCBULL[1369.9800000000000000],LTCBULL[5699.7000000000000000],MATICBULL[13100.0000000000000000],MKRBULL[4.4000000000000000],SUSHIBULL[1143771.2000000000000000],THETABULL[814.1225354000000000],TRX[0.6149210000000000],TRXBULL[11140.0000000000000000],USD[274.1491986811000000],VETBULL[11800.0000000000000000],XRPBULL[5977.0440000000000000] |
| 02328276 | ATLAS[0.0000000072338000],DENT[80.9748323801670656],DOGE[0.0000000060873893],REEF[0.0000004468745],SHIB[0.0000000051491832],USD[0.00000000584141416],USDT[0.000000006157928] |
| 02328282 | BF_POINT[100.0000000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0254815063507332],XRP[821.4956622800000000] |
| 02328284 | ATLAS[9.9886000000000000000],FTT[0.0999810000000000],USD[10.1461862160000000] |
| 02328296 | AGLD[0.0000000016542288],AXS[0.0000000044292307],BCH[0.0000007093360],BTC[0.0006141552612112],CRO[0.0000000070430405],ETH[0.0000000029388704],FTT[0.0000000061106304],LOOKS[0.0000000427118045],PEOPLE[0.0000000098504156],SAND[0.0000000029606258],USD[1.8537758919885810000],USDT[27.66833030311512392],WAVES[0.0000000544317520] |
| 02328298 | TRX[0.000010000000000],USDT[1.0043074200000000] |
| 02328306 | BAO[2.0000000000000000],BTC[0.2203708300000000],USD[0.0009297654109140] |
| 02328315 | ETHW[0.9411095200000000],USD[0.3345001800000000],USDT[7.3597265950000000] |
| 02328319 | USDT[110.0000000000000000] |
| 02328324 | NFT (295167695700434821)[1],NFT (465536321324913706)[1],NFT (544047310888337015)[1],USD[25.0000000000000000] |
| 02328328 | NFT (406800012368776),USD[25.0000000576341939],USDT[0.0000000122937324] |
| 02328338 | NFT (292671618295414633)[1],NFT (311114426164806259)[1],NFT (315507146572695953)[1],NFT (336177421125905543)[1],NFT (387439784655802706)[1],NFT (396521662719084477)[1],NFT (411861516569761944)[1],NFT (414452828616152254)[1],NFT (476741730055644599)[1],NFT (492926515673323131)[1],NFT (520574341915813298)[1],USD[0.0020208227533670],USD[0.0004103663624028] |
| 02328340 | SPELL[12700.0000000000000000],STEP[141.6000000000000000],USD[0.0505794700000000] |
| 02328343 | ATLAS[7119.6922000000000000],POLIS[13.0975110000000000],USD[0.6101715689375000],USD[0.0000000089518249] |
| 02328344 | BTC[0.0000000066000000],ETH[0.0009411069457792],ETHW[0.0009411069457792],EUR[1.1052249656524055],SHIB[0.0000000011994366],USD[6462.6418717576889519],USD[0.0000001845464417] |
| 02328354 | BNB[13.4975300000000000],BTC[0.0449919000000000],ETH[2.4995500000000000],ETHW[2.4995500000000000],FTT[191.9639500000000000],LUNA[20.0459155147200000],LUNA2_LOCKED[0.1071362010000000],LUNC[9998.2000000000000000],SOL[100.9816900000000000],TRX[0.0014850000000000],UNI[239.9564000000000000],USDT[12704.4000000000000000] |
| 02328355 | USD[0.0000008227887896],USDT[0.1842313544158959] |
| 02328359 | USD[0.0036351725000000],USD[0.6579981986726140] |
| 02328362 | BAO[1.0000000000000000],BTC[0.0000000421633892],DENT[1.0000000000000000],ETH[0.0000000061748848],FTM[0.0054355112602548],KIN[1.0000000000000000],SOL[0.0000000009281077],TRX[1.0000000000000000] |
| 02328365 | BAO[1.0000000000000000],SHIB[459948.0489726300000000],USD[0.0000000002052] |
| 02328366 | ETH[0.0000450700000000],ETHW[0.0000450723585909],SOL[0.0008797100000000],USD[-0.0002975107386498] |
| 02328368 | TONCOIN[18.1000000000000000],USD[4.5666807562500000],USDT[0.0000000065962527] |
| 02328384 | USD[0.0000000197596144],USDT[29.4781362800000000] |
| 02328385 | BTC[0.0033734200000000],ETH[0.0006318758058064],ETHBEAR[9998000.0000000000000000],ETHBULL[0.0000705600000000],FTT[0.0985000000000000],LINK[0.0000000088058292],USD[0.0026842312240643],USDT[0.0004067452923929] |
| 02328386 | TRX[0.000010000000000],USD[0.0033791384157604],USDT[0.6997209600000000] |
| 02328387 | ATLAS[0.2004998200000000],USD[0.0000000058148790],USDT[0.0000000064430318] |
| 02328398 | BTC[0.0174000060000000],FTT[0.3000000000000000],USD[-11.9697832642282500] |
| 02328399 | AVAX[0.0000001000000000],BULL[0.0000000000000000],EUR[0.0146689500000000],LUNA2[0.0000000424519432],LUNC[0.0092440000000000],USD[0.0000001261888820],USDT[0.0002253743209325] |
| 02328401 | SOL[0.0000000057658500],TRX[0.0000000084741060] |
| 02328408 | ETH[0.0000001000099434],ETHW[0.0615857792822725],EUR[0.0045095122521178],SOL[0.0000000030443642],USD[0.0000000060884788],USDT[0.0000000092712368] |
| 02328409 | DOGE[0.5029347000000000],TRX[14.8228088600000000],USDT[1653.1569644051185475] |
| 02328410 | BTC[0.0045978800000000],USD[83.3683662519000000],USD[0.0043041300000000] |
| 02328411 | BTC[0.0296000000000000],STMX[9.5554000000000000],USD[0.5786687128978958],USDT[1.0426154178133285] |
| 02328412 | TRX[0.0000010000000000],USD[0.0037086064500000] |
| 02328413 | USDT[0.0640721482500000] |
| 02328420 | USD[7.4958143826400000000000],USDT[0.0003566954222492] |
| 02328422 | APT[0.0069994900000000],AVAX[0.0000000042500000],BNB[0.0000084755400000],DOGE[0.0050400300000000],ETH[0.0001003310000000],ETHW[0.0002951310000000],GENE[0.0000014638360000],HT[-0.0000000652000000],LUNC[0.0000000342000000],MATIC[0.0000000007390000],NFT (432512813198321153)[1],NFT (542821365815756428)[1],SOL[0.0000001002278800],TRX[0.0015560031261000],USD[0.0003944553457285],USDT[0.0000072784792600],WAVES[0.0038955990170000] |
| 02328424 | BTC[0.0019385800000000],ETH[0.0823683200000000],FTT[0.0823683201643282],RUNE[208.9892000000000000],SAND[3999.2000000000000000],SOL[5.3206066500000000],TRX[0.0001900000000000],USD[0.0000000900000000],USDT[393.7330930000000000],XRP[199.9600000000000000] |
| 02328425 | FTT[334.2000000000000000],TRX[0.0003000000000000],USDT[0.2210635060000000] |
| 02328427 | AUD[0.0067822700000000],USD[0.0000001069164420] |
| 02328432 | BTC[0.0535536780000000],DOGE[35.0000000000000000],ETH[0.2428761600000000],ETHW[0.2428761600000000],USD[0.0043222208774035],USDT[0.0000765420889936] |
| 02328444 | USD[0.0858190486504144] |
| 02328446 | ETH[0.3047483700000000],SHIB[33629.1709248203842142],USD[2.2678988578069786] |
| 02328447 | USD[0.0000271443437120] |
| 02328453 | USD[30.0000000000000000] |
| 02328462 | USD[30.0000000000000000] |
| 02328465 | ATLAS[1294.6922349400000000],USD[0.1899895773231575],USDT[0.0000000105754609] |
| 02328466 | USD[0.0000000001498208],USDT[0.0000000049265752] |
| 02328468 | BUSD[138.0745229400000000],USD[0.4161739548310853] |
| 02328473 | DOGE[1.2628233200000000],USD[0.8368907003000000],USDT[0.0000000041460675] |
| 02328475 | BNB[0.0000001000000000],KIN[1.0000000000000000],MATIC[0.0000000004072552],NFT (328912506023769165)[1],NFT (354048707477666554)[1],NFT (386576879895735524)[1],SLP[0.0000000064850000],SOL[0.0000000088500000],TRX[0.0000060098492689],USDT[0.0000000034712898] |
| 02328481 | USDT[0.0005659842098627] |

Scheduled F/G - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02328483 | ATLAS[770.000000000000000],USD[0.437307619775000],USDT[0.000000006131802] |
| 02328485 | BCH[0.000000134507754],BTC[0.000014861759616 9],ETH[0.000000030113651],MATIC[0.000000059209356],USD[0.038231283591 9884],USDT[0.000000126709166] |
| 02328492 | USD[0.044874843519 1030],XRP[0.000600000000000] |
| 02328493 | AKRO[1.000000000000000],AUDIO[0.002529776277 4059],BAO[2.000000000000000],BAT[0.000009220000000],ETH[0.000007489156390],ETHW[0.000007489156390],EUR[0.018649608892 67653],GRT[0.001108278220 0000],KIN[5.000000000000000],LRC[0.000000024787474],LTC[0.000000021944047],RSR[1.000000000000000],SPEL L[0.000000068800000],WAVES[0.000048476470 0000] |
| 02328497 | USD[0.000030019124756] |
| 02328501 | BLT[147.000000000000000],FTT[0.000000003811 7205],SHIB[0.000000002449007 8],USD[2.469279919104448 3],XRP[0.000000029776212] |
| 02328509 | USD[0.000000000567235],USDT[0.000000031775720] |
| 02328510 | SOL[0.000000006000000] |
| 02328514 | USD[0.00000007474619 7],USDT[0.000000009160728 8] |
| 02328519 | TRX[0.000001000000000],USDT[57.972686334000000] |
| 02328528 | POLIS[2.440000000000000] |
| 02328538 | ASD[0.000000003479220 0],AVAX[2.284353209226 99900],BABA[0.000000009634000 0],BTC[0.000000004551080 0],CGC[12.749148151576 6138],DOT[5.017274420000000 0],ETH[0.000000008428800],FTM[152.189796198221 4800],FTT[27.211571940000000 0],LTC[0.024846720000000 0],LUNA[0.062195035850000 0],LUNA_LOCKED[0.145121 7503000000],LUNC[13543.100000000000000],MATIC[25.000000000000000],PYPL[0.000000009147040 0],SLP[2.000000004622 40001],USD[501.582660796610 48900000000000],USDT[0.000000109979958] |
| 02328546 | XRP[150.658940000000000] |
| 02328550 | ATLAS[1130.000000000000000],TRX[0.000011000000000],USD[0.621276156012 5000],USDT[0.000000027064326] |
| 02328551 | BOBA[27.432459130000000 0],FTT[0.065953005729 7000],GENE[4.461716660000000 0],USD[0.000002637517 7133],USDT[0.000001002974962],XRP[0.000000002500000] |
| 02328552 | USD[0.002204934930000 0],USDT[0.000000015388366] |
| 02328560 | USD[0.000008086167 6360] |
| 02328565 | ALGO[120.000000000000000],APE[5.200000000000000],ATLAS[4090.000000000000000],AVAX[3.200000000000000],BNB[0.200000000000000],BTC[0.016100000000000 0],COMP[0.355800000000000 0],CRO[130.000000000000000],DOT[5.000000000000000 0],ENJ[100.000000000000000],ETH[0.169000000000000 0],ETHW[0.124000000 0000000],FTT[1.900000000000000],GALA[1060.000000000000000],GMT[21.900000000000000],GODS[71.100000000000000],LINK[16.500000000000000],LUNA[0.588736385400000 0],LUNA_LOCKED[1.373788233000000 0],LUNC[128205.120000000000000],MANA[82.000000000000000],MATIC[60.000000 0000000],SOL[0.000000011525 1500],USD[0.000000097522300] |
| 02328567 | |
| 02328578 | LUNA2[0.000000030621 9772],LUNA2_LOCKED[0.000000071451 2801],LUNC[0.066668000000000 0],USD[0.001026254182 5600] |
| 02328581 | TRX[0.701557000000000 0],USD[0.198886526300000 0],USDT[0.639220319098 9982] |
| 02328585 | DYDX[0.199960000000000 0],NFT[3127054316030627 67][1],USD[0.023056410000000 0] |
| 02328602 | SUSHIBULL[433.200000000000000],USD[0.613750602252 6539],USDT[0.000000036551936] |
| 02328604 | AURY[6.000000000000000],POLIS[11.010000000000000 0],USD[5.627519243250000] |
| 02328607 | BNB[0.319985600000000 0],BTC[0.000497660000000 0],ETH[0.052981280000000 0],ETHW[0.052981280000000 0],FTT[1.158349129980 3280],POLIS[2.999586000000000 0],TRX[0.000001150898 1100],UNI[3.100000000000000 0],USD[75.333306075428 3440],USDT[30.162285759414 1500] |
| 02328610 | ATLAS[740.000000000000000],BTC[0.022182270000000 0],USD[3.887708469920000] |
| 02328617 | BTC[0.362327520000000 0],USD[3455.134427930000000] |
| 02328621 | BTC[0.001447000000000 0],ETH[0.022906000000000 0],ETHW[0.022906000000000] |
| 02328636 | AURY[0.135361840000000 0],FTT[0.004364080502200],GOG[0.208870000000000 0],SOL[-0.005091946668 2001],SUSHI[0.000000053372669],USD[0.387967128852 7039],USDT[0.000000003569071] |
| 02328639 | KIN[2.000000000000000],STARS[0.000000087953200],UBXT[1.000000000000000],USD[0.001535692377406] |
| 02328643 | DOGE[25.000000000000000],USD[0.007089665960000],USDT[0.000000069375000] |
| 02328649 | ETH[0.000000027954050],LUNA2[0.000000045721716 4],LUNA2_LOCKED[0.000001066840048],LUNC[0.009956000000000 0],NFT[3412636828287 11043][1],NFT[3602027452147734 78][1],NFT[4607359484537653 1][1],NFT[4941790560326794 64][1],NFT[5178299419851 45690][1],NFT[5538693007783 66717][1],NFT[5660746997325 8283][1],SAND[0.000000020000000 0],USD[0.009851918159792],USDT[0.000000072032173],XRP[9.181045580000000 0] |
| 02328656 | BNB[0.324862200000000 0],BTC[0.023655040507 8489],CRV[108.409327820000000 0],DOGE[2109.509225770207 8708],ETH[2.023938400000000 0],ETHW[2.023938400000000 0],LINK[34.021240380000000 0],NFT[2941935307329664][1],NFT[3041710822729753 67][1],NFT[3131915364927991 30][1],NFT[3138966307767405 66][1],NFT[3304032300667294 9][1],NFT[4215966902284563 677][1],NFT[4255510463292826 00][1],NFT[4306557764806 14986][1],NFT[4562072799064 65018][1],NFT[5425445441298 54168][1],NFT[5548616419501 68959][1],NFT[5596067169164 17882][1],NFT[5613328201530887][1],USD[0.000000011640764],USDT[275.853883346821 7137] |
| 02328656 | BNB[0.000000003325288],POLIS[0.000000001822 5768],TRX[0.000000050000000],USD[0.000000069473198],USDT[0.000004599578230] |
| 02328659 | USD[0.010956540652738] |
| 02328667 | BTC[0.000000070000000],USD[0.067149219601 2432],USDT[0.004409283222684457] |
| 02328686 | SOL[0.413336770000000 0],USD[0.000001188553 3633],USDT[0.714150090077 4765] |
| 02328698 | USD[25.000000000000000] |
| 02328699 | USD[0.003963472589028 2],USDT[0.000000006906829] |
| 02328700 | BTC[0.037287129220000 0],ETH[0.551000009700000 0],ETHW[0.293000009700000 0],FTM[1355.447453000000000],FTT[59.989432580000000 0],MANA[235.000000000000000],MATIC[82.000000000000000],RUNE[164.995185730000000 0],SAND[213.970278300000000],SHIB[22595322.350000000 000],SOL[239.743509402000000],STEP[2543.676476690000000 0],USD[1040.166860763675 0333],XRP[209.000000000000000] |
| 02328701 | ATLAS[249.955000000000000],BTC[0.001999640000000 0],ETH[0.040992620000000],ETHW[0.040992620000000 0],USD[19.599131600000000] |
| 02328703 | CRO[0.000000000294578 3],ETH[1.855057564501 7120],ETHW[1.854304144501 7120],NFT[3106591668218484 97][1],NFT[3204420479898931 206][1],NFT[3282286882266 74026][1],NFT[3458358868318 7195][1],NFT[3990543326931 09159][1],NFT[4378210880277 28448][1],NFT[4589320178456 09261][1],NFT[4790386601852 38079][1],NFT[4853809419819962 57][1],NFT[4965517170488 40560][1],NFT[5152857414384 484481][1],NFT[5187949344744 85471][1],NFT[5242097925913 06681][1],NFT[5350280243829 3674][1],NFT[5608622666 20269457][1],TRX[0.001065000000000 0],USDT[8328.930727106358 32546] |
| 02328704 | APT[0.000000052246385],BNB[0.000000022867930 6],EUR[0.000000000248700 0],KIN[1.000000000000000],LUNA2[0.000013522199 910],LUNA2_LOCKED[0.000031551799790],LUNC[0.294448750000000 0],NFT[5517406215444081 88][1],USD[0.000001409528758],USDT[0.000000024918400] |
| 02328708 | FTT[0.263305853482 22552],USDT[0.000000049500000] |
| 02328713 | ALEPH[40.000000102374 3636],LUNA2[0.000000413023970 000],LUNA2_LOCKED[0.007096372259000],LUNC[662.250000000000000],FTT[20.313210160000000],LUNA2[0.000008845276 9100],LUNA2_LOCKED[0.000205799140000],LUNC[19.346246100000000],USD[318.223396230192 794] |
| 02328716 | USD[0.359493626359 5136] |
| 02328723 | EUR[0.000001023743636],LUNA2[0.003043130239 70000],LUNA2_LOCKED[0.007096372259 0000],LUNC[662.250000000000000],USD[-0.003301083145 00384] |
| 02328725 | ALICE[14.197245200000000],ATLAS[849.835100000000000],BAO[2256628.895184130 000000],CHZ[419.906880000000000],DOGE[253.428591050000000],FTT[3.199360000000000 0],LINK[6.498700000000000],SGD[0.000000003327 4440],SHIB[2999740.000000000 000000],SLP[1419.716000000000000],SPELL[3299.359800000000 000],USD[0.036564493400000 00000] |
| 02328726 | SRM[2.868103873000000 0],SRM_LOCKED[18.371896130000000],USD[0.000000132939820] |
| 02328730 | BTC[0.304568000000000 0],ETH[2.204609300000000],ETHW[2.204609300000000 0],EUR[0.000014794980 1088],MANA[453.726832340000000] |
| 02328731 | BTC[0.000007949393000] |
| 02328737 | CRO[22.249990250000000],MANA[3.951956140000000],SAND[2.953836610000000],USD[0.000000000221179 5],USDT[0.000000081235300] |
| 02328740 | USD[0.459556145430 6784] |
| 02328742 | BNB[1.738435870000000 0],BTC[0.195978630000000 0],ETHW[1.179634620000000 0],EUR[0.000000084855032],USD[-124.129912130815 2636],USDT[9.912308180000000] |
| 02328743 | BTC[0.000000005768912 9],USD[0.008081472114198 5] |
| 02328758 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02328767 | USD[25.000000000000000] |
| 02328772 | AURY[1.000000000000000000],IMX[3.100000000000000],SPELL[1300.000000000000000],USD[0.401091608383135] |
| 02328773 | ENJ[10.989782280000000000],SHIB[963398.189173560000000000],USD[0.0000001788534844] |
| 02328779 | USDT[0.000000041033565] |
| 02328786 | USD[0.002027007000000000] |
| 02328789 | ATLAS[70.000000000000000000],MANA[3.000000000000000],USD[0.001912875500000000],USDT[0.030564419308966806] |
| 02328792 | AVAX[0.000000007228000],BCH[0.000000016691598],BNB[0.000000147482755],BTC[0.000000089385272],DOGE[0.000000005577748],ETH[0.000000057953964],FTM[0.000000006000000],FTT[0.000000050901500],GALA[0.000000074000000],GENE[0.000000085095920],IND[0.000000060220500],LTC[0.000000088614036],MANA[0.000000072258722],SAND[0.000000007098221],SHIB[0.000000010358024],SOL[0.000000012005877],TRX[0.003108096078210],USD[0.000000146346346],USDT[0.000000077569617] |
| 02328793 | USD[30.069463085982279d] |
| 02328795 | BTC[0.000000000016300],USDT[0.000000003542725S] |
| 02328810 | TRX[0.000041000000000],USD[-48.232351891492525],USDT[52.017363941514018] |
| 02328812 | USD[0.000000015160118] |
| 02328813 | BTC[0.000026230000000],USD[0.523347924500000] |
| 02328814 | BNB[0.001713610000000],DOGE[269.000000000000000],ETCBULL[49.600000000000000],ETH[0.000957800000000],ETHW[0.000957800000000],LTCBULL[1530.000000000000000],SOL[0.009995000000000],TRX[0.901263000000000],TRXBULL[299.000000000000000],USD[-2.537035648760582B],USDT[0.402832444679816B],XRPBULL[3790.000000000000000],ZECBULL[161.000000000000000] |
| 02328815 | BNB[0.000000049357034],ETH[0.000000003083436],FTM[0.000000000760160],NFT [3056672393035788701[1],NFT [3858594265954624133][1],SOL[0.000000047042468],TRX[0.000777000000000],USD[0.000000015066615],USDT[0.042997160000000] |
| 02328819 | AKRO[3.000000000000000],ALICE[110.827000000000000],AUDIO[1.000000000000000],AVAX[7.588031160000000],BAO[4.000000000000000],BTC[0.001100000000000],DENT[100946.390856680000000],GALA[999.960734870000000],KIN[5.000000000000000],MANA[219.397161290000000],SAND[55.676460820000000],SGD[2.248820889739903Z],SOL[16.010514640000000000],SUSHI[45.147187490000000000],TRU[1.000000000000000],TRX[3694.587445160000000000],USDT[0.3987206229611626] |
| 02328823 | SPELL[12356.077971099983707S],TRX[0.000046000000000000],USD[0.000000011751000] |
| 02328824 | BUSD[122.606905620000000],FTM[19.992400000000000],LINK[3.999240000000000],LUNA2[0.229618943330000000],LUNA2_LOCKED[0.535777534500000000],MATIC[58.453606573282890000],SOL[1.018778635274400],USD[0.000000028939280] |
| 02328825 | USD[15.779269180000000000] |
| 02328838 | USDT[1.000000000000000000] |
| 02328839 | NFT [321578031055634424][1],NFT [392035523948024341][1],TONCOIN[3.100000000000000],USD[8.373313340000000000] |
| 02328840 | FTT[30.815549550000000],SOL[0.003662700000000],USDT[0.000001669913825] |
| 02328843 | BTC[0.048847837320000],BULL[0.000000065200000],ETH[0.244000000000000],ETHBULL[0.000000005600000],FTT[0.000000055724408],LINK[8.100000000000000],USD[228.196993909418875100000000],USDT[0.000000093130753] |
| 02328844 | MTA[609.898000000000000],USDT[0.132429000000000] |
| 02328845 | MATIC[0.000000073000000],NFT [301609210474523359][1],NFT [487981376973448994][1],NFT [505395756035237923][1],NFT [512740374564070129][1],SOL[0.000000008521266],USD[0.000000095679920] |
| 02328857 | APE[0.098779859918160],ATLAS[0.000000004027231A],BNB[0.000000009403330],BTC[0.000000006042497],ETH[0.000000048779613],GALA[40.000000000000000],LUNA2[0.017773283950000],LUNA2_LOCKED[0.041470995890000],MKR[0.000000008960000],USD[0.0128096315694980],USDT[0.0000295092161917] |
| 02328860 | ALIAS[1329.734000000000000],USD[0.000851096085067S],USDT[0.000000076333650] |
| 02328875 | BTC[0.003106860000000],CRO[0.822000000000000],DFL[278753.156000000000000],ETH[0.042546194518187Z],ETHW[0.042546194518187Z],FTT[0.243430162059612Q],SLP[406837.384000000000000],SOL[396.155050000000000],USD[26.737416027500000] |
| 02328876 | USD[0.006535240000000] |
| 02328877 | BTC[0.009500000000000],ETH[1.344076710000000000],ETHW[1.344076710000000] |
| 02328880 | USD[0.190985995025854] |
| 02328881 | BAO[7.000000000000000],DENT[2.000000000000000],DOGE[0.041138520000000],EUR[0.000000421495036],KIN[9.000000000000000],RSR[2.000000000000000],USD[0.000000047594349],USDT[0.000000046319569] |
| 02328882 | BTC[0.000068162760214],FTT[0.000000007279230],USDT[0.000000008125000] |
| 02328883 | USD[-0.706368815149578R],USDT[1.581856519324952S] |
| 02328886 | EUR[0.008453130000000],SHIB[3667.632803220000000],USD[0.000000121230377],USDT[0.0000000620047380] |
| 02328897 | USDT[1.334799743500000] |
| 02328902 | USD[312.011237159770510000000000],USDT[127.639461596521785S] |
| 02328903 | BTC[0.000000009018533d],DOGE[0.000000000050000],ETHW[13.884295605400000],FTT[10.051450207142850],SHIB[1500000.000000000000000],SWEAT[199.336520000000000],TSLA[3.030000000000000],USD[0.736185522199409d] |
| 02328904 | BRZ[21.570752825000000],BTC[0.530192026300000],ETH[0.180000000000000],ETHW[0.180000000000000],SOL[2.290004010000000],USD[9653.329524071419272300000000] |
| 02328905 | EUR[0.746356170000000],USD[0.447795571463250] |
| 02328912 | ATLAS[3819.813800000000000],TLM[761.000000000000000],USD[0.648715858875000] |
| 02328913 | BTC[0.039400000000000],EUR[2.702494800000000] |
| 02328917 | ATLAS[6548.177694370000000],USD[0.000000057027213],USDT[0.000000055263524] |
| 02328918 | BNB[0.000000003000000],SOL[0.000000018565500] |
| 02328919 | BTC[0.000000008000000],TRX[0.000001000000000],USDT[3.037622133000000] |
| 02328920 | USDT[0.000000002000000] |
| 02328923 | USD[0.000009456541132],USDT[0.000000000234536] |
| 02328928 | MOB[25.442069798400000] |
| 02328934 | AURY[6250.000000000000000],BTC[0.000000081954828],CAD[23413.190928829862862],SOL[0.041636360000000],USD[0.000000093620087] |
| 02328935 | BNB[0.000000000437221Q],BTC[0.000000004700],HT[0.000000006752000],SHIB[0.000000027905220],SOL[0.000000007102632S],TRX[0.000777000805380],USD[0.000000000652280],USDT[0.000000079120699],WRX[0.000000018425872] |
| 02328936 | AVAX[0.000000032809148],BNB[0.000000067083740],BTC[2.210898549383485],BUSD[379.739718700000000],ETH[25.428798377115411S],ETHW[23.772077405648907Z],FTT[157.656305830000000],LUNA2[0.741131993300000],LUNA2_LOCKED[1.683966324000000],LUNC[161440.663587102017300],MSOL[0.000000010000000],SOL[0.016734634737567],SXP[0.000000012736950],TRX[0.000770091952900],USD[3489.148839725400715S],USDT[0.002828350701462Z],WBTC[0.003952460000000000] |
| 02328937 | FTT[0.408467000000000],MBS[1.000000000000000],USD[16.178432350000000000] |
| 02328941 | APE[0.087381680000000],USD[0.650967596100000],USDT[0.605396761470000000000000004385141] |
| 02328942 | AKRO[1.000000000000000],APE[13.249512640000000],BAO[2.000000000000000],BTC[0.017818100000000],DOGE[2777.088137290000000],KIN[1.000000000000000],SHIB[2141124.064224490000000],SOL[2.313921480000000],TRX[1.000000000000000],USD[0.176719712469863] |
| 02328950 | BTC[0.010669038271464],ETH[0.003695001268500],ETHW[0.004069311268500],EUR[1.222653679200000],FTT[5.000000000000000],LTC[0.008105400000000],SOL[0.002290604000000000],USD[1.153206975384879],XRP[0.968063279012525d] |
| 02328955 | ALICE[0.091400000000000],BTC[0.000000030600000],DYDX[0.090000000000000],FTT[0.728847156315913d6],SOL[0.061545883914000],USD[38.604407055244094] |
| 02328958 | TRX[0.000001000000000],USD[0.061573446955746],USDT[0.0010270217895080] |
| 02328963 | USD[0.000000061357501],USDT[0.000000059588758] |
| 02328965 | 1INCH[30.079528920000000],ETH[0.000000013075482],IMX[45.925371660000000],SOL[0.000029000000000],TRX[0.000029000000000],USD[0.200000104305803S] |
| 02328977 | BTC[0.172357270000000],DENT[1.000000000000000],DOGE[3234.406572630000000],ETH[0.006152254456836Z],TRX[0.000777000000000],USD[0.000000099760740] |
| 02328982 | USD[0.000000063043600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02328986 | BNB[0.0046170600000000],USD[-2.4526794373509878],USDT[104.0140812739641125] |
| 02328987 | 1INCH[0.0000000662673 22],BTC[0.0000000037911168],DOGE[0.0000000099091853],ETH[-0.000000029823595],SPELL[0.0000000004399376],TRX[0.0000000032459000],USD[0.0000039508303925],USDT[0.0000000152277786] |
| 02328992 | BAO[4.0000000000000000],EUR[0.1966455072563312],KIN[3.0000000000000000],MATIC[0.3640776900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044321137466607] |
| 02328995 | BCH[0.0001378300000000] |
| 02328997 | ATLAS[438.8547762491207506],BNB[0.0073860800000000],CEL[0.0439470238000000],CRO[120.0000000034602888],USD[0.1025887937375000] |
| 02329004 | BTC[0.0136990537483700],ETH[0.4286067183133000],ETHW[0.4286067183133000],SOL[1.4585300000000000],USDT[547.6986326432427700] |
| 02329009 | ETH[0.0000000091388 10],USD[1.5939840684069802],XRP[0.0000000999907114] |
| 02329020 | BNB[0.0000000041112313],SOL[0.0000000176933325],TRX[0.0000660077521812],USD[0.0025232759664820],USDT[0.0000000015337958] |
| 02329026 | USD[95.5707938080600000],USDT[278.0585200000000000] |
| 02329031 | TRX[0.0000010000000000] |
| 02329035 | BNB[0.2179099500282500],BTC[0.0019037214040000],ETH[0.0050000000000000],ETHW[1.6960000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],NFT (313233868126068033)[1],NFT (344482191880506716)[1],NFT (550496141829319844)[1],SHIB[700000.0000000000000000],USD[-0.2758973884854931],XRP[0.0000000010000000] |
| 02329040 | AKRO[318.9362000000000000],AUDIO[3.9992000000000000],CHZ[9.9980000000000000],FRONT[11.9976000000000000],SXP[0.0076351200000000],TRU[18.9962000000000000],USD[-0.0002230132090801],USDT[0.0041570500000000] |
| 02329043 | USD[-1.0172136114550000],USDT[2.2200000000000000] |
| 02329047 | BULLSHIT[1.0000000000000000],DEFIBULL[1.0000000000000000],LINKBULL[8.7000000000000000],MATICBULL[150.0000000000000000],THETABULL[2.0550000000000000],USD[-0.0469688933750000],USDT[0.0000000087657286],VETBULL[100.0000000000000000],XRPBULL[5210.0000000000000000] |
| 02329054 | BTC[0.1678547000000000],DOGE[20684.2267736300000000],ETH[0.8633978800000000],ETHW[7.1445417600000000],FTT[43.5600001400000000],LUNA2[76.6598337800000000],LUNA2_LOCKED[178.8729455000000000],SHIB[4869484 9.5170760700000000],SOL[39.1181020200000000],USD[15.2570188323803866],USTC[0.0900000000000000] |
| 02329063 | DOGE[1.0000000000000000],USD[22.3032699569514952],USDT[0.0000000044280561] |
| 02329065 | BNB[0.0000002692639],MATIC[0.0000000560000000],USD[0.1640656700000000] |
| 02329069 | EUR[0.0000001494685527],USDT[0.0000000043951530] |
| 02329081 | USD[0.0265515392564783] |
| 02329087 | ATLAS[0.0000000095589096],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[29.9281147069609477] |
| 02329088 | BTC[0.0007044142000000],FTM[0.0000800000000000],USD[108.1994419279883444],USDT[0.9947155600000000] |
| 02329090 | USD[13.0770294303425000],USDT[0.0000001540776 26] |
| 02329092 | GBP[0.0000000109693375],USDT[0.0000000087344274] |
| 02329093 | SOL[0.0089003900000000],USD[5.0100022395598837],USDT[2.1509508830000000] |
| 02329094 | GMT[4.2720732035090000],USD[0.0000000070485470] |
| 02329097 | EUR[0.0007101400000000],USD[0.0000000021873424] |
| 02329098 | BTC[0.3964191800000000],FTT[0.0100000000000000],USDT[0.0000445600000000] |
| 02329100 | MANA[1706.0000000000000000],MATIC[3139.3807000000000000],SOL[37.9400000000000000],USD[15.0442109978500000] |
| 02329101 | BTC[0.0054580000000000],ETH[0.0009960100000000],FTM[20.0000000000000000],SHIB[300000.0000000000000000],USD[7.7321497680510933] |
| 02329111 | ATLAS[610.0000000000000000],BRZ[0.4951901000000000],POLIS[33.2448099000000000],USD[0.0000000033183220] |
| 02329112 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0143376414673773],ETH[1.2446228030067220],KIN[1.0000000000000000],MANA[46.6352202100000000],MATIC[136.0288765000000000],REEF[5514.1216407800000000],RSR[1.0000000000000000],SAND[149.9574159100000000],UBXT[2.0000000000000000],USD[0.2434983230433572],XRP[146.2615239300000000] |
| 02329117 | AKRO[1.0000000000000000],BAO[9.0000000000000000],KIN[15.0000000000000000],NFT (449357482484511800)[1],RSR[1.0000000000000000],SOL[0.0642684300000000],TRX[0.0008190000000000],UBXT[2.0000000000000000],USD[303.8565721492575606],USDT[614.3766884030449513] |
| 02329120 | BTC[0.0000000343180000],FTT[0.0000980000000000],USD[0.0000000010343968] |
| 02329121 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],CHR[0.1193333200000000],CHZ[1.0000000000000000],CONV[42235.9682779700000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.5453085796118612],FIDA[1.0408419500000000],FRONT[1.0061143000000000],FTM[1749.4332792162120000],GRT[1.0021157 700000000],HCK.Y[1.0834562600000000],MX[404.9365917600000000],KIN[2.0000000000000000],MATH[1.0024943900000000],SLRS[2759.8786957400000000],STEP[1841.8954761900000000],SXP[2.0939054100000000],TULIP[0.1351655900000000],UBXT[1.0000000000000000],USDT[0.0000000068412982] |
| 02329128 | TRX[0.0000010000000000],USD[0.0000000004450944],USDT[0.0000000006202086] |
| 02329132 | ATLAS[800.0000000000000000],AURY[12.0000000000000000],FTT[2.4000000000000000],POLIS[9.6100000000000000],SAND[9.0000000000000000],SPELL[7100.0000000000000000],UNI[1.9000000000000000],USD[0.7169504829820000] |
| 02329134 | TRX[0.0000010000000000],USD[0.9898900755375000] |
| 02329144 | BTC[0.0000008217177 60],SOL[0.0000000061123859],USDT[0.0000000095541833] |
| 02329150 | BNB[0.0000000046195 90],FTT[0.0000001544848 0],USD[0.7225658498346168] |
| 02329152 | ALGO[0.0000000229437000],APE[0.0000000009500000],AVAX[0.0000000682767 06],BNB[0.0000000075406968],BTC[0.0000000022506918],CHZ[0.0000000096188928],CLV[0.0000000069360000],COMP[0.0000000171500000],DOGE[0.0000000076122208],DYDX[0.0000003782000000],ETH[0.0000000703912 12],ETHW[0.0000000150470751],EUR[0.0000000081488550],FIDA[0.0000000419600000],FTM[0.0000000148518511],FTT[0.0000000532399 02],GST[0.0000000674700000],LDO[0.0000000345015000],LRC[0.0000000096970000],LTC[0.0000000079200000],LUNA2[0.0000000007433104],MATIC[0.0000000 803308],PERP[0.0000000036000000],RNDR[0.0000000021600000],SKL[0.0000000396000000],SOL[0.0000000039027931],UNI[0.0000000147800000],USD[-0.0000016387653880],USDT[0.0000000343208884],XRP[0.0000007159367 1] |
| 02329158 | APE[0.0000000000000000],BTC[0.0004673269175000],ETH[0.0001130300000000],FLR[0.0000000024272937],LDO[0.0200000000000000],LUNA2[0.0000000312189863],LUNA2_LOCKED[0.0000000728443014],LUNC[0.0067980000000000],USD[0.0000000966666 12],USDC[13117.3887486900000000],USDT[0.0000000991266680] |
| 02329160 | EUR[30.0000000000000000],USD[-16.4768692800000000] |
| 02329161 | BTC[0.0600000300000000],DAI[0.0000001000000000],FTT[25.2949400000000000],LDO[0.2563249800000000],TRX[0.0000900000000000],USD[0.9659980026150000],USDT[0.0000000010902598] |
| 02329166 | BAO[2.0000000000000000],BTC[0.0018654600000000],GBP[0.0034286709249376],KIN[4.0000000000000000],RSR[1.0000000000000000],SPELL[2.4242011000000000],UBXT[1.0000000000000000],USD[0.0102648703332368] |
| 02329176 | REAL[1.0000000000000000],USD[0.3583321112700000],USD[0.0464500000000000] |
| 02329177 | USDT[1.0420000000000000] |
| 02329179 | BCH[0.7378597800000000],ETH[0.0045673124944400],ETHW[0.0045673124944400],FTT[0.0386051082367800],MATIC[9.9468000000000000],UNI[15.3000000000000000],USD[1582.8471394332000000],XRP[804.3472400000000000] |
| 02329181 | ETH[0.0406437500000000],ETHW[0.0406437500000000],FTT[17.5986560000000000],USD[4.4844899638801892],USDT[0.3125053549190780] |
| 02329184 | FTT[0.0000000025696000],SOL[0.0000000221600000],TRX[0.0000000600000000],USDT[0.0000081532962614] |
| 02329185 | AM[0.5099100000000000],ATOM[3.0993980000000000],AVAX[0.6998642000000000],BABA[2.0246071500000000],BTC[0.0728857446000000],CHZ[249.9408400000000000],CRO[349.9316800000000000],DOT[3.0993986000000000],ENJ[30.9939080000000000],ETH[0.7188707720000000],ETHW[0.2188707720000000],EUR[0.8760088330000000],00],FTM[51.9837860000000000],FTT[55.1997320000000000],GLD[1.4897109400000000],LINK[3.6992708000000000],LTC[0.2199560000000000],LUNA2[0.3134885401000000],LUNA2_LOCKED[0.7314265936000000],LUNC[1.0098040600000000],MANA[51.9897500000000000],MATIC[59.9882400000000000],NVDA[0.6848671100000000],SAND[46 .9908020000000000],SOL[3.1247586600000000],SPY[0.8888275340000000],USD[3.4830834574100000] |
| 02329189 | BTC[0.0000155700000000],USD[0.0000000034109165] |
| 02329193 | AMPL[0.0000000011466786],CQT[0.0422257000000000],MOB[0.0050096300000000],PERP[0.0060271800000000],RUNE[0.0255051000000000],SKL[1.7371561600000000],USD[0.1240363700000000] |
| 02329195 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0014954500000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[128.5484390900000000],UBXT[1.0000000000000000],USD[0.0000001362371 53],USDT[0.0000000079461316] |
| 02329198 | ALGO[0.0030000000000000],AVAX[15.4974935200000000],BAND[10.5929379700000000],BNBBULL[0.0000000045912],BULL[0.0082363929200000],CHZ[3624.9443125950000000],CLV[2.3809523730000000],DA[0.0923297300000000],DOGE[358.5409087000000000],DOT[20.2000001070000000],ETH[0.0000000300000000],ETHBULL[0.0000000001000000],ETHW[0.9048059896764 10],KN[2.0000000000000000],LINK[42.8512190200000000],LTC[0.8656465300000000],LUNA2[0.0003338403640000],LUNA2_LOCKED[0.0007788768317 00],LUNC[7.2686601390000000],MATIC[266.1268180700000000],01.NEAR[32.0940839700000000],SHIB[1999778.8400000000000000],SOL[16.9251363230000000],USD[0.5040494608956742],USDT[301.6098390115414348],WAVES[0.4999078500000000] |
| 02329202 | IMX[35.1790030200000000],TRX[0.0000660000000000],USD[0.0000001044468 330] |
| 02329206 | BAO[0.0000001000000000],BTC[0.0000000001372843],USD[0.0000003509483584],USDT[0.0000000719082859] |
| 02329206 | SOL[106.2842831400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02329211 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.373678900000000],DENT[4.000000000000000],EUR[0.990885056771244],HOLY[1.017670160000000],KIN[7.000000000000000],LUNA2[0.000573984327300],LUNA2_LOCKED[0.001339296764000],LUNC[1 24.986295720000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USDT[8.000000000000000] |
| 02329223 | BNB[0.000000010000000],BTC[0.000000002387040],ETH[0.000000044003245],SOL[0.000000079496602],USDT[0.000000006508338] |
| 02329226 | ETHW[0.000985180000000],FTT[0.910167140000000],POLIS[2.300000000000000],TRX[0.000010000000000],USD[-0.882367226725000],USDT[0.000002795879180] |
| 02329234 | ETH[0.000000051920000] |
| 02329237 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.000002000000000],CHZ[0.000054800000000],ETH[0.000128760000000],ETHW[0.000128760000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.082841744654013B],USDT[0.058601683563072] |
| 02329240 | USD[25.000000000000000] |
| 02329241 | POLIS[15.596880000000000],USD[0.482736744666936] |
| 02329243 | USD[290.943022009200000] |
| 02329248 | TRX[0.000066000000000],USD[24.473223190800000],USDT[0.009400000000000] |
| 02329249 | BTC[0.000000088095341],DOGE[0.000000080150580],SOL[0.000000053523100] |
| 02329250 | FTT[0.000000048061750],MSOL[0.000000000197199],STG[123.871800000000000],USD[187.124505299583305 1] |
| 02329251 | ETH[0.284289644111136],FTT[0.000000092642716],TRX[3071.026671000000000],USD[48.856094039026780800000000000],USDT[0.000000049546510],XRP[0.000000046500000] |
| 02329252 | BTC[0.002720360000000000],USD[0.002215112305587 6] |
| 02329256 | USD[20.000001914940846],USDT[0.000000057176802] |
| 02329258 | AAVE[3.018717590000000000],AUDIO[49.707780000000000],CRV[7.998480000000000000],DOT[1.100000000000000],ETH[0.030994110000000],ETHW[0.030994110000000],FTM[318.564140000000000],GRT[64.998670000000000],LINK[4.504539000000000],LTC[0.806616440000000],MANA[16.365296830000000],MATIC[49.990500000000000 00000],SHIB[339990 5.000000000000000],SOL[3.865772100000000000],TRX[0.000001000000000],USD[-2.282613659487500000000000000],USDT[110.229109812520635],XRP[591.490387000000000] |
| 02329262 | BTC[0.000000003582900],STARS[0.000000001682068 0],USD[356.300166583545237 3] |
| 02329268 | BNB[0.007105740000000000],BTC[20.000000000000000],ENJ[174.000000000000000],ETH[0.000656561505905],ETHW[0.000656561505905],SAND[85.000000000000000],USD[0.485384346035158 7],USDT[0.050177296312639 2] |
| 02329272 | BNBBULL[3.385500000000000000],ETHBULL[0.146200000000000],MATICBULL[437.200000000000000],USD[0.067958603750000],USDT[0.000000073033565],XLMBULL[234.200000000000000] |
| 02329275 | ALGO[64.291462960000000],BNB[0.029426680629181 7],BTC[0.005499628303000],BUSD[111.474904560000000],ETH[0.034812179100000],EUR[18.043502290000000],FTT[0.000000070903699],LUNA2[0.000000045366000],LUNA2_LOCKED[0.001353110585000],MATIC[0.999800000000000],USD[0.000000031624778],USDT[0.000 000015621347],USTC[0.000000010000000] |
| 02329276 | USD[0.561722242500000] |
| 02329280 | AXS[2.700000000000000000],CHZ[950.000000000000000],MATIC[80.000000000000000],SAND[96.000000000000000],SHIB[10100000.000000000000000],SOL[5.013745780000000],USD[1.262325853625000],USDT[0.002904056375000] |
| 02329283 | ATLAS[9.682000000000000000],POLIS[0.098500000000000],USD[0.000000007685460 0] |
| 02329286 | BTC[0.010400000000000000],USD[0.000000014052056],USDT[0.000000089963554] |
| 02329295 | BTC[0.000000024180000000],ETH[0.000858852000000],ETHW[0.000858852000000],FTT[0.065163130000000],USD[104.445543100797000000000000],USDT[2244.004775925117 3219] |
| 02329296 | AURY[14.158148530000000],BNB[0.330000000000000],BTC[0.011200000000000],DODO[504.873442820000000],ETHW[0.266977810000000],EUR[0.000000023332096],FTT[181.703765410000000],LDO[29.000000000000000],USD[1024.165119372683687] |
| 02329298 | USDT[708.869022335981578 6] |
| 02329307 | USD[0.000792241323249],USDT[0.000759000000000] |
| 02329311 | BNB[0.000000100000000],OKB[0.000000005249729 9],SOL[0.000000089036728],USD[-0.898474963842041 4],USDT[1.004564024060005 8] |
| 02329314 | AKRO[1.000000000000000],BAO[4.000000000000000],COPE[8.863388600000000],ENJ[9.210725610000000],ETH[0.026037800000000],ETHW[0.025710210000000],EUR[0.000000137014509],KIN[5.000000000000000],MANA[8.733076360000000],RUNE[3.528794730000000],SHIB[432152.867927360000000],SRM[7.482337270000000],TRX[2.000000000000000] |
| 02329315 | POLIS[2.610000000000000] |
| 02329316 | ETH[0.664073780000000000],EUR[0.000000105787849],TRX[1.000000000000000],USD[0.008981451626130],USDT[0.000086700000000] |
| 02329319 | BTC[0.000000036234110],FTT[0.000000009810000],USD[0.004257340805149],USDT[0.000042696625552] |
| 02329320 | AUD[0.000000025224130],BAO[1.000000000000000],LUNA2[1.565526902000000],LUNA2_LOCKED[3.523441815000000],SPELL[0.000000080417608],USTC[221.717212280000000] |
| 02329332 | ALEPH[121.000000000000000],EUR[493.600000827720518 3],FTT[10.917744010000000],USD[0.220790193750000],USDT[0.009983558770994 3] |
| 02329335 | BTC[0.166062810000000],BUSD[29501.000000000000000],EUR[0.121587041015845 6],USD[78.659833476034585 5] |
| 02329338 | DOGEBULL[14.437328800000000],TRX[0.000001000000000],USD[0.000000480421290 0],USDT[0.000000019186160 0] |
| 02329339 | USD[3.663340921460855 0],USDT[0.000000005917513] |
| 02329340 | BTC[0.014829015364815 3],FTT[0.028185534592270 0],ETHW[0.026185546000000],EUR[0.000128859064628],FTT[4.635195843763284],KNC[0.000000016951322],RAY[0.000000019339990],SUSHI[0.000000002089700],TRYB[0.000000007798100],USD[0.000000376761440],USDT[0.000000239701803],XRP[0.000000032718100] |
| 02329341 | USDT[0.000000089154850] |
| 02329350 | ETH[0.000009600000000],ETHW[0.000009600000000],USDT[1.362800000000000] |
| 02329362 | ALICE[7.000000000000000],BTC[0.006898290000000],DOT[4.700000000000000],ETH[0.051990120000000],GALA[69.986700000000000],IMX[10.000000000000000],MATIC[30.000000000000000],SOL[0.087000000000000],USD[32.932686739622500000] |
| 02329364 | FTT[0.001836430000000],MANA[0.000000086722726],USD[0.000000015373124],USDT[0.000000057756536] |
| 02329365 | BAO[1.000000000000000],PAXG[0.204441370000000],RSR[2.000000000000000],USD[389.098654224595729 1] |
| 02329369 | EUR[5.016721700000000],TRX[0.000001000000000],USD[-0.977928324086182 2],USDT[0.629992007294719 2] |
| 02329377 | AGLD[161.588220000000000],ALCX[0.000713480000000],ALPHA[376.953830000000000],ASD[249.595193000000000],ATOM[4.998985400000000],AVAX[9.598670000000000],BADGER[17.686638900000000],BCH[0.298943190000000],BICO[13.997340000000000],BNB[0.789874600000000],BNT[39.592476000000000],BTC[0.26703 6880000000000],CEL[0.023107000000000],COMP[2.329702653460000],CRV[0.995820000000000],DENT[3599.316000000000000],DOGE[10.976.592070000000000],ETH[4.828348630800000],ETHW[4.772381570000000],EUR[0.000000069375724],FIDA[99.979290000000000],FTM[108.975728390000000],FTT[34.699563570000000],GRT[48. 617.738365000000000],JOE[321.847513000000000],LOOKS[158.979290000000000],MOB[0.497150000000000],MTL[37.892790000000000],NEXO[87.978010000000000],PUNDIX[0.085940000000000],RAY[224.935658400000000],REN[139.912178200000000],RSR[1549.705 500000000000],RUNE[27.595763000000000],SAND[63.996670000000000],SKL[257.814370000000000],SPELL[97.435000000000000],SRM[38.999815700000000],STMX[5009.260900000000000],SXP[39.583977490000000],TLM[1077.919440000000000],USD[816.978546219051890],USDT[0.000000029083220],WRX[115.9803825000 00] |
| 02329378 | MBS[230.953800000000000],TRX[0.000001000000000],USD[0.815744838259815 1],USDT[0.000000047845930] |
| 02329379 | BTC[0.000000080000000],EUR[0.000000200000000],USD[38.455244438564362 0] |
| 02329382 | AURY[1.000000000000000],IMX[0.000000096875899],MAPS[0.000000017146400],RAY[63.567885582504378 6],TRX[0.000023000000000],USD[0.000000120361823] |
| 02329383 | BTC[0.000017357500000],RAY[0.000000026706224],SOL[0.001649800000000],USD[-0.102626714867346 8],USDT[0.000000079797520] |
| 02329385 | ETH[0.257948400000000],ETHW[0.257948400000000],LRC[431.913600000000000],LUNA2[1.071345640000000],LUNA2_LOCKED[2.499794649000000],LUNC[233286.663334000000000],SAND[69.986000000000000],SOL[1.999600000000000],USD[656.070000500000000] |
| 02329392 | SOL[0.620000000000000],USD[0.863062072375000] |
| 02329394 | USD[30.000000000000000] |
| 02329398 | FTM[226.956870000000000],USD[1.336400000000000] |
| 02329402 | DOGEBULL[0.522000000000000],SXPBULL[6500.000000000000000],TRX[0.000001000000000],TRXBULL[190.000000000000000],USD[0.067180328000000],USDT[0.000000032363400] |
| 02329405 | BAO[1.000000000000000],BTC[0.069714640000000],ETH[0.739759210000000],KIN[1.000000000000000],USD[0.000000060000000],USDT[0.000000038251585],XPLA[204.275166170000000],XRP[686.061293880000000] |
| 02329410 | EUR[0.008091216257400],USD[0.000000078897844] |
| 02329414 | BAO[1.000000000000000],EUR[192.012096524536338 0],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02329419 | BNB[0.0094250000000000],RSR[170.0000000000000000],USD[0.0263349093000000] |
| 02329428 | BCH[1.9940000000000000],BIT[1007.7984000000000000],CRO[1519.6960000000000000],DFL[10007.506000000000000000],GALA[9510.0000000000000000],LTC[8.6814486200000000],SAND[0.9800000000000000],SUSHI[244.3121281900000000],TRX[0.0008110000000000],UNI[99.0192257000000000],USD[9335.5706507177379584],USDT[0.000000068698833] |
| 02329429 | IMX[0.5000000000000000],USD[0.0129897831800000] |
| 02329430 | SOL[0.6104515600000000] |
| 02329443 | AUD[0.0000000000001112],DOGE[0.0000000078945472],USD[0.0000000043359964],USDT[0.0000000059455400] |
| 02329457 | BTC[0.0000000064333600],BULL[0.0000000074000000],ETH[0.0000000046658100],EUR[0.0000000905939918],FTT[0.0973164353272930],LINK[201.6595452017649200],SOL[0.0000000099932000],USD[0.0924494935934845],USDT[0.0000000039487870] |
| 02329458 | USD[9.9417214432179554],USDT[0.0000000073910073] |
| 02329459 | BTC[0.0000000042180271],ETH[0.0000000100000000],USD[0.4380725312280721],USDT[0.0000000335164658] |
| 02329463 | BNB[0.0000000064844952],HT[0.0000000061000000],LTC[0.0000000071000000],MATIC[0.0000000087971898],SOL[0.0000000087599400],TRX[0.0000000024802912] |
| 02329464 | POLIS[2.4000000000000000] |
| 02329466 | USDT[0.0000015638261920] |
| 02329468 | BTC[0.0367000000000000],LUNC[-0.0000000017882800],USD[-509.9602693949437830000000000000],XRP[0.7300120100000000] |
| 02329469 | LUA[5.8549200000000000],USDT[0.0042411875000000] |
| 02329481 | FTT[0.0565696091659595],RAY[17.9508825900000000],SHIB[8200000.000000000000000000],SPELL[3000.0000000000000000],USD[0.0951524672843969] |
| 02329489 | ADABULL[0.0000000020000000],BULL[0.0000000020000000],MATICBULL[750.2173960000000000],TRX[0.0000460000000000],USD[79.3790288915365410],USDT[0.0000000098779768] |
| 02329498 | AVAX[0.0000000100000000],ETH[0.0000000851538340],FTM[0.0000000021000000],FTT[0.0015511127638900],LUNA2[0.0068440358270000],LUNA2_LOCKED[0.0159694169300000],MATIC[0.0000000055088343],SOL[0.0000000001000000],USD[0.0000000061855305],USDT[0.0000110271955346] |
| 02329499 | SOL[0.0000000801309970] |
| 02329500 | BTC[0.0312584432253000],EUR[0.0101532577509645],USD[0.0000036825113834] |
| 02329501 | AKRO[0.0000000054848369],BAO[0.0000000094850000],BNB[0.0000000067283190],BTC[0.0000000089451153],COIN[0.0000000085327445],DENT[0.0000000061588752],DOGE[0.0000000007800700],ETH[0.0000000093690433],FTT[0.0000000031884928],KIN[0.0000000054366768],LTC[0.0000000043508565],SHIB[0.0000000000506171],SOL[ |
| 02329504 | 0.0000000091484380],SUSHI[0.0000000674654001,TSLA[2.1219260100000000],TSLAPRE[0.0000000012293677],USD[0.0000000078518125],XRP[0.0000000075319207] |
| 02329505 | EUR[37.8613787100000000],USD[168.2250629737542480000000000] |
| 02329512 | NFT [332818825637651428][1],NFT [374896764667269102][1],NFT [574986656827385640][1],USD[20.0000000000000000] |
| 02329513 | USD[0.7468975000000000] |
| 02329517 | NFT [345432145803361715][1],NFT [359297450488239115][1],NFT [398004690749059271][1],NFT [485792153592570009][1],TRX[0.0007770000000000],USD[0.0000000022492962],USDT[0.0000000005018871] |
| 02329522 | USD[-0.2367303664300000],USDT[0.8800000000000000] |
| 02329525 | BNB[0.0000000086000000],ETH[0.0000000043814462],ETHW[0.0060000047098284],LUNA2[0.0011184320330000],LUNA2_LOCKED[0.0026096747440000],MATIC[0.4034548600000000],NFT [371383354752146042][1],NFT [569515207517852181,SOL[0.0000000065496000],TRX[0.0000000049801592],USD[0.0000000062585512],USTC[0.1583194563150000],XRP[0.0000000089525841] |
| 02329526 | USD[44.3876602200000000] |
| 02329530 | STEP[643.7952495400000000] |
| 02329531 | BTC[0.0000000020000000] |
| 02329532 | EUR[1319.2158000000000000],USD[4000.7679000000000000] |
| 02329533 | BTC[0.0000000070000000],TRX[0.0000010000000000],USDT[3.6500000000000000] |
| 02329535 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0010309349484624],KIN[3.0000000000000000],NFT [301720052797548460][1],NFT [326694640761898707][1],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.9234595230552316] |
| 02329537 | USD[142.0891337260000000] |
| 02329539 | BTC[0.0763862480000000],ETH[1.2817692400000000],ETHW[1.2817692400000000],EUR[2001.3459707288064464],FTT[1.0000000008000000],USD[-506.2224795913758624] |
| 02329541 | USD[0.0000000014516940],USDT[0.0000000785228814] |
| 02329542 | ATLAS[10040.0000000000000000],MNGO[1169.7777000000000000],USD[0.2614086987318788] |
| 02329547 | TRX[0.0000010000000000],USD[7.8634260582342302],USDT[0.0000000050000000] |
| 02329550 | ATLAS[1951.9563208500000000],SXP[39.0925710000000000],USD[0.1854441868375000],USDT[0.0000000069858500] |
| 02329551 | KNC[0.0000000003470000],USDT[14.2185383829045350] |
| 02329564 | AKRO[1.0000000000000000],ATLAS[5546.7804763736377632],BAO[12.0000000000000000],BTC[0.0127393900000000],DENT[2.0000000000000000],ETH[0.0475500400000000],ETHW[0.0469613700000000],KIN[13.0000000000000000],MANA[5.7149308600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006628319541952] |
| 02329567 | USD[0.0006959600000000] |
| 02329570 | SOL[0.0000000820739000],USD[0.0983816210000000],USDT[0.0000000042500000] |
| 02329571 | ETH[1.1870000000000000],ETHW[1.1870000000000000],SHIB[4300000.0000000000000000],TRX[0.0000010000000000],USD[1.4288657050000000],USDT[0.0000000097865929] |
| 02329579 | BTC[0.0130976420000000],EUR[12.0500000000000000] |
| 02329590 | USD[0.0000003969649720],USDT[0.0665978712791952] |
| 02329595 | BOBA[0.0399170000000000],USD[0.1916915387411344],USDT[0.0000000000433893] |
| 02329597 | BTC[0.0000241200000000] |
| 02329598 | BAO[1.0000000000000000],GBP[0.0000000010988512],UBXT[1.0000000000000000],USD[0.0014003133074011] |
| 02329601 | USD[0.0000000110339320],USDT[0.0000000050224292] |
| 02329603 | CHR[383.7889584260416685],CQT[335.7418491220384921],NFT [497949716035198251][1],OMG[0.0000000085574700],TRX[0.0502290000000000],USD[0.7036140626875000] |
| 02329605 | USD[0.8978078213293928],USDT[0.0502617585515200] |
| 02329608 | BTC[0.0000013878110000],MANA[5.0000000000000000],SOL[0.0069181330701600],USD[0.0100351425646716],USDT[0.0000000045747960] |
| 02329617 | USD[0.0001790000000000],USDT[4.8779966764431770] |
| 02329619 | ETH[0.3462503415094560],ETHW[0.3461049815094560],SOL[0.0000000074038343],USDT[0.0041868687484870] |
| 02329620 | DOT[0.0000000032000000],ETH[0.0000000034191294],FTT[0.0000000050652082],NFT [341454287046773289][1],USD[0.1148152474686707] |
| 02329624 | AMPL[0.0000000001836682],ATLAS[9650.0000000000000000],AVAX[1.6901000000000000],BCH[0.0065532000000000],BTC[0.5931137879254030],BULL[0.0000000060000000],CEL[3.1690200000000000],COMP[2.5080833000000000],DOT[0.5913600000000000],EDEN[100.5947000000000000],ETH[0.3541057200000000],ETHW[0.3841057200000000],HGET[0.0000010765507380],FTT[0.4959200000000000],HGET[91.1994100000000000],LINK[0.6857200000000000],LTC[0.0079600000000000],MATIC[31.9704000000000000],OMG[31.4838000000000000],SLRS[429.3400000000000000],SUSHI[3.9607000000000000],UNI[12.6758100000000000],USD[147.0432083672188790],USDT[1.0429032800000000],YFI[0.0040941400000000] |
| 02329625 | APE[0.0984427200000000],BTC[0.0002064860500000],FTT[0.1015411132851254],HKD[0.0660978693951392],NFT [312038570688027761][1],NFT [476139098353094827][1],NFT [510933324421040572][1],NFT [542153353248338899][1],NFT [549129156814010085][1],PAXG[0.0000500000000000],SRM[1.1902056300000000],SRM_LOCKED[38.9174850800000000],USD[197.6823413469069957],USDT[0.0000000035164526] |
| 02329626 | TRX[0.0000010000000000],USD[0.0051186062992290] |
| 02329631 | BAO[1.0000000000000000],CAD[0.0000000032233000],GBP[0.0000000170144826],UBXT[1.0000000000000000],USD[0.0000000209384326],USDT[0.0000000058269896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02329643 | USD[-0.0001228511503115],USDT[0.0027551700000000] |
| 02329644 | USDT[0.0000296164355528] |
| 02329647 | BNB[0.4069840000000000],BTC[0.0065955800000000],DOGE[3858.8878651700000000],ETH[0.0898663100000000],ETHW[0.0898663100000000],TRX[0.0004600000000000],USDT[48.5006909604595056],XRP[151.2856725600000000] |
| 02329649 | BTC[0.1491491500000000] |
| 02329654 | DOGEBULL[7.8992200000000000],USD[-0.5058255141146493],USDT[0.6400965971369548] |
| 02329655 | ETH[0.0000000005375125],HTJ[0.0000000076307000],SOL[0.0000000057398200],TRX[0.0000000038742330],USD[0.0000000070966674],USDT[0.0000000028870379] |
| 02329658 | DOGE[12.4775785700000000],EUR[0.7134761246041431],SHIB[2877.0087769600000000],SLP[0.0000000024343560],SOL[0.5670635999253048] |
| 02329663 | USD[0.8981783764977507],USDT[0.6923526727232898] |
| 02329667 | DOT[0.0600000000000000],USD[0.0000000157493254],USDT[0.0000000003630736] |
| 02329674 | BTC[0.0000984000000000],CLV[0.0974600000000000],RUNE[11.7976400000000000],USD[0.0055358222000000] |
| 02329675 | AVAX[0.0000000103413626],POLIS[0.0000000061198916],USD[0.0035670763152609],USDT[0.0000000048934966] |
| 02329676 | BTC[0.0000163030000000],USD[0.0000000042377403],USDT[0.0000000079347868] |
| 02329678 | BTC[0.0000000062482500] |
| 02329680 | USD[501.5380291000000000],USDT[0.0000000115427109] |
| 02329684 | USD[30.0000000000000000] |
| 02329688 | FTT[1.0123971000000000],KIN[1.0000000000000000],USD[0.0000000843479530] |
| 02329689 | SOL[0.4899069000000000],USD[1.4100750825000000] |
| 02329690 | AKRO[3.0000000000000002],BAO[14.0000000000000000],BNB[0.7815219900000000],DENT[1.0000000000000000],ETH[1.1389534123258960],ETHW[1.1384750023258960],FTT[2.7406081700000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SAND[139.0407965200000000],TRX[1.0000010000000000],UNI[31.0801965800000000],USDT[582.1720058578293056] |
| 02329691 | LUNC[34686.5040000000000000] |
| 02329698 | BTC[0.0244953450000000],DOGE[0.0018000000000000],SOL[0.0001067000000000],USD[516.9276379002000000],USDT[0.0082792235808631] |
| 02329699 | TRX[0.0000010000000000],USD[0.5489301875164339],USDT[480.8771334970461044] |
| 02329706 | AUD[0.0000000076975553],BTC[0.0000000130992800],EUR[0.0000000051170963],FTT[0.0000000088337494],LUNA2_LOCKED[32.3875801200000000],MBS[427.8834600000000000],PRISM[9036.7452257100000000],SLND[151.0257940000000000],SOL[25.9776470948103000],USD[108.6439052429614657],USDT[0.0000000033215020] |
| 02329708 | BNB[0.0000000031083824],ETH[0.0369900000000000],ETHW[0.0309938000000000],MATIC[0.0000000023403465],SOL[0.0000000051950000],USD[0.0000071789397722],USDT[59.2615924018689474] |
| 02329710 | EUR[0.0000000587363111],SOL[0.0000000080000000],SRM[0.0111427300000000],TRX[0.0931867600000000],USD[0.0000001739529382],USDT[321.4440605779585347] |
| 02329712 | ATLAS[4.9236080800000000],TRX[0.0000010000000000],USD[-13.2304152872968061],USDT[16.8369925712394997] |
| 02329715 | BTC[0.0000000060365000],ETH[0.0002842753983317],ETHW[-0.0002824883790182],TRX[0.1646080000000000],USD[0.0000000158062967],USDT[0.6889494904027721] |
| 02329718 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0513357800000000],DENT[4.0000000000000000],EUR[0.0097273516113059],RSR[1.0000000000000000],USD[0.0010377034278977] |
| 02329720 | SOL[367.8875624300000000],SPELL[613364.4145592700000000] |
| 02329722 | BTC[0.0000000088250000] |
| 02329723 | APE[0.0975300000000000],AURY[0.0000000021511109],AVAX[0.0117205300000000],CHF[0.0038352511669559],ETH[0.0003451900000000],ETHW[0.0003451925336476],LUNA2_LOCKED[9.5440047510000000],LUNC[0.0009563000000000],USD[0.0000000021206843],USDT[0.0000000019534550] |
| 02329728 | EUR[0.0000548317155360],SOL[0.0000000071592000],USD[0.0000000129592468] |
| 02329731 | USD[25.0000000000000000] |
| 02329734 | ATLAS[247.2389249100000000],BAT[84.2589311600000000],CHZ[139.0985155000000000],SRM[177.7093444600000000],TRX[0.0000010000000000],USDT[0.0000000089732296] |
| 02329737 | BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.1324711100000000],ETH[0.0001028000000000],FTT[0.0004749000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0902051109898054],USDC[12853.7434002100000000],USDT[0.0000000004334609] |
| 02329738 | TRX[0.0007790000000000],USD[0.0088315171379300] |
| 02329742 | BTC[0.0000000068895395],ETH[0.0000000055571769],FTT[25.0323420400000000],USD[0.0000248668293703] |
| 02329746 | USD[20.0000000000000000] |
| 02329748 | USD[0.0000000000141940],USDT[0.0000000099447960] |
| 02329749 | USD[0.0057068864550000],USDT[-0.0048772246203533] |
| 02329754 | SOL[0.0000000060000000],TRX[0.0025700000000000],USD[] |
| 02329756 | BRZ[0.0043679352334653],POLIS[0.0000000054870400],USD[0.0000000113018112] |
| 02329763 | BTC[0.0000071600000000],SOL[0.0000000872402260],TRX[0.0000000070262120],USD[0.0000006786431787] |
| 02329770 | EUR[0.8498180000000000],USD[-0.0753052014953148] |
| 02329775 | AVAX[0.0000000059000515],BTC[0.0000000034769600],CRO[163.6275420937951764],DOGE[150.0000000000000000],FTT[0.0000077200000000],GALA[72.2265141000000000],GRT[85.2664830000000000],MANA[25.4323280040000000],MAPS[8.7060505000000000],MATIC[20.5570645000000000],MBS[530.0000000055247184],MTA[37.6411336 2725744500],PUNDIX[17.8698790000000000],SLP[2044.9455212400000000],SOS[0.0000000011412324],SUSHI[9.4772970000000000],USD[0.0000000053423374],USDT[0.0000000042652416],XRP[100.0000000099980734] |
| 02329783 | SAND[0.9998000000000000],USD[0.9000000000000000] |
| 02329785 | USD[0.0000000516099771] |
| 02329786 | BTC[0.0000472600000000],TRX[0.0008650000000000],USDT[0.9403131513330467] |
| 02329793 | BTC[0.0000000057027672],USD[0.0003526692274425] |
| 02329806 | ETH[0.0645650996520000],ETHW[0.0645650996520000],HNT[5.9988600000000000],LUNA2[0.0455850747800000],LUNA2_LOCKED[0.0163651745000000],LUNC[992.6246008360650000],USD[0.0000000096893343],USDT[0.0000000084812328] |
| 02329808 | BNB[0.0000000122435300],HT[0.0000000048101500],SOL[0.0000000030958400],TRX[0.0000000052660000],USDT[0.0000000010480027] |
| 02329819 | BEAR[866.9010000000000000],BULL[14.5819801088000000],STG[0.9705500000000000],TRX[0.0000010000000000],USD[119.2263203298765478],USDT[98.6577470363342496] |
| 02329822 | FTT[50.0570900000000000],LTC[54.9898635000000000],MTL[300.0226308600000000],OXY[1750.6673100000000000],QI[7.0482500000000000],SPELL[175906.8933151233400000],TONCOIN[141.9730200000000000],USD[3875.5439218040265005],USDT[0.0027469410000000] |
| 02329823 | SOL[0.0000000098936340] |
| 02329827 | CONV[5.0809000000000000],DYDX[0.0545000000000000],RSR[8.2752000000000000],TRX[0.1279900000000000],USD[0.0000000025900000],USDT[0.0007066600000000] |
| 02329829 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000065528802] |
| 02329835 | ATOM[0.9821800000000000],BTC[0.0091921700000000],ETH[0.1078992000000000],ETHW[0.1179710200000000],EUR[0.0000002012774110],FTT[0.1996580000000000],UNI[2.6977500000000000],USDT[1076.1138189100000000] |
| 02329840 | APE[17.4000000000000000],BNB[2.9116994200000000],BTC[0.1057912020000000],ETH[1.8360395700000000],ETHW[1.8360395700000000],USD[1.0442958463400000],USDT[0.0096000000000000] |
| 02329844 | ETH[0.0000049008800],TRX[0.0007790000000000],USD[0.0000001323618268],USDT[0.0000000013257801] |
| 02329846 | BTC[0.0000000080000000] |
| 02329850 | BTC[0.0000000050550625],SOL[0.0000000097778414],USD[0.0000003176636318],USDT[0.0000000060428495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02329853 | AAVE[0.000000003695680],ALICE[0.000000016744000],BNB[0.000000008258473],ETC[0.000000017101700],ETF[0.000000020846200],FTT[0.000000117020641],SOL[0.000000058651200],USDT[0.000000045547959] |
| 02329855 | APT[0.452000000000000],USD[0.004566887270400000] |
| 02329857 | APT[1.490000000000000],BNB[0.000000056451091],ETH[0.000000025196740],FTT[0.036871200000000],GENE[0.000000059000000],MATIC[0.000000036000000],NFT[4426652770524000986][1],NFT[4850902434778614000][1],NFT[5333815689047902331][1],SOL[0.000000039762559],TRX[0.007770865166511],USD[0.000001804889112],USDT[424.374159240571704] |
| 02329860 | USD[0.414463513000000000] |
| 02329869 | TRX[0.000001000000000000] |
| 02329870 | ATLAS[43892.978800000000000],USD[0.000000112895410],USDT[707.281069761092619] |
| 02329872 | BRZ[-4.031058512044232],BTC[0.000069903010641],ETH[0.000000007636520],USD[0.192246539122147] |
| 02329878 | BTC[0.000537170000000],USDC[104.360000000000000] |
| 02329879 | ETH[0.000000015016513],ETHW[0.008801261501651],SOL[0.000000059354264] |
| 02329881 | TRX[0.000001000000000000],USD[1.374169122500000] |
| 02329884 | BTC[0.000049714700000000],CRV[15.996800000000000],ETH[0.390186420000000],ETHW[0.390184200000000],FTM[22.000000000000000],GRT[6.998600000000000],LINK[30.689640000000000],MATIC[79.984000000000000],MKR[0.019996000000000],RSR[229.954000000000000],SNX[2.900000000000000000],SOL[4.059500000000000],SUSHI[31.993700000000000],TRX[0.000010000000000],UNI[12.000000000000000],USDI-84.877772130500000000000000],USDT[6.856700002344614] |
| 02329890 | USD[0.014947742011340],USDT[0.000000095283592] |
| 02329893 | COPE[10.000000000000000],USD[25.044428300000000],USDT[0.000000024034180] |
| 02329895 | ATLAS[6.100500000000000],DOGE[0.291495040000000],LUNA2[0.308411300500000],LUNA2_LOCKED[6.719626367700000],TRX[0.000028000000000],USD[0.000958439933910] |
| 02329898 | USD[0.000000037003128],USDT[0.000005462199192] |
| 02329901 | BNB[0.007769198762193],ETH[0.000000009619624],FIDA[0.000000016820000],GENE[0.000000007582636],HT[0.000000007387178],LTC[0.000000071436136],MATIC[0.000000052768500],NFT[3030851081832722218][1],NFT[4451929771028560039][1],NFT[5484223958594659532][1],SOL[0.000000097325802],TRX[0.000001015546552],USD[0.000001000000000000],USD[0.891435211950000],USDT[0.000000009360379Q] |
| 02329902 | BAO[6.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],LINK[0.006761170000000],MANA[0.550098800000000],MATIC[0.003579440000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000126513424],XRP[0.273811440765000] |
| 02329904 | BTC[0.000015280000000],TRX[0.000010000000000],USDT[0.000303242567861Q] |
| 02329909 | EUR[0.000000014695609] |
| 02329910 | BTC[0.000000056550000],TRX[0.139900000000000] |
| 02329913 | BNB[0.000000100000000],SOL[0.000000038572072],TRX[0.000000099100000],USD[0.048110572250000],USDT[0.0548720340000000] |
| 02329920 | IMX[0.077577000000000],NFT[4030530494253168287][1],NFT[4112679546132758823][1],NFT[4446929956805538758][1],TRX[0.798501000000000],USD[0.891435211950000],USDT[0.000000093603792] |
| 02329926 | USD[25.000000000000000] |
| 02329927 | AURY[0.000000024548169],ETH[0.000000038327800],RAY[0.000000014248170],SOL[0.000000049324200],SPELL[0.000000000003453200],USD[0.633194144273434],USDT[0.000862008278451Q] |
| 02329932 | TRX[0.000001000000000],USD[0.000000015367662],USDT[0.000000085954980] |
| 02329939 | BNB[0.000000081934600],NFT[3044693136792165579][1],NFT[3064715539721842401[1],NFT[5317436615862559001][1],SOL[0.000000085710000] |
| 02329949 | NFT[3196612913508361151[1],NFT[3290512766592737990][1],NFT[4258786083099803091[1],USD[0.000005926021201],USDT[0.000010134095790Z] |
| 02329953 | USDT[0.000000725927310] |
| 02329954 | TRX[0.001782000000000],USD[682.962662958131071],USDT[619.51550900726626788] |
| 02329958 | BAND[0.000000079672000],BTC[0.000000025000000],CEL[0.000000022008127],MATIC[0.000000002655079],MKR[0.000000050000000],NFT[3480248163220646658][1],NFT[3881585045334754881[1],NFT[5140113172240876431[1],NFT[5148093231625718961[1],NFT[5186535394145989111[1],TRX[0.000010000000000],USD[0.000000015008428],USDT[0.000000005411555],XRP[0.000000081530270] |
| 02329959 | USD[55.000000000000000] |
| 02329960 | AVAX[0.000000088686715],BNB[0.000000003237200],DOGE[0.000000000169164500],ETH[0.000000004676300],NFT[5168749025608477021[1],SOL[0.000000036642500],TRX[0.000000057872168],USDT[0.000187244783525] |
| 02329973 | EUR[0.000001695788211],POLIS[20.837789464116680416],USDT[0.000000001378352] |
| 02329981 | AVAX[0.096390000000000],BTC[0.024196409000000],CRV[0.986320000000000],ETH[1.329802400000000],ETHW[1.329824000000000],GALA[9.720700000000000],LUNA2[1.395185913000000],LUNA2_LOCKED[3.255433797000000],SHIB[23095611.000000000000000],SOL[3.629310300000000],USD[60.645364862225761635] |
| 02329983 | BRL[80507.000000000000000],BRZ[121.387500000000000],BTC[0.000000082200000],ETH[0.000000084000000],ETHW[0.001144078400000],LTC[0.000000008000000],USD[0.131708914963099] |
| 02329995 | ETH[10.177959995064570],ETHW[6.517686112102450],EUR[0.000000009750000],FTT[25.018164146930719],MATIC[727.714276240960800],NFT[4790686490988450530][1],SOL[132.205645596466029],TRX[608.000000000000000],USD[30801.352577820170378],USDT[0.000000055263239] |
| 02330001 | GBP[0.000000033455242] |
| 02330003 | USD[0.003572540000000] |
| 02330017 | ALGO[10.000000000000000],AMPL[8.957729480725826Z],ASDBEAR[18003540.000000000000000],ASDBULL[22101.790747000000000],ATOM[0.100000000000000],AUD[2.711484638000000],AUDIC[2.000000000000000],AVAX[0.002600000000000],BAL[0.290000000000000],BALBEAR[32786890.000000000000000],BALBULL[55340.000000000000000],BCH[0.001992020000000],BCHBEAR[255600.000000000000000],BCHBULL[234205O.000000000000000],BNBBULL[0.016000000000000],BRZ[5.845010287350000],BSVBEAR[7099709.300000000000000],BSVBULL[1203790O.000000000000000],BTC[0.000804157154360],BGLD[0.000000000001000],COMPBEAR[595000O.000000000000000],COMPBULL[9724.841000000000000],CREAM[0.000000000001000],CUSDTBEAR[0.001390000000000],DAI[0.200000000000000],DEFIBEAR[5750O.000000000000000],DEFIBULL[1812.167720000000000],DMG[355.853767570000000],DOGE[14.548568379000000],DOTD[0.400000000000000],ENJ[1.000000000000000],EOSBULL[26104600.000000000000000],ETH[0.000060000000000],ETHBEAR[928620.000000000000000],ETHBULL[0.015100000000000],ETHW[0.001000000000000],EUR[1.428713007125000O],EURT[4.000000000000000],FRONT[3.000000000000000],FTT[0.300000000000000],GSTD.1000000000000000],HGET[2T.190286440000000],HNT[0.200000000000000],KHRO[200.000000000000000],BVOL[0.000000000001000],JPY[408.476038244827300O],KNCBEAR[1895040.900000000000000],KNCBULL[2160.190120000000000O],LINKBULL[242.395744000000000O],LTC[0.030000000000000],LTCBULL[800.762000000000000],LUNA[0.621772455000000],LUNA2_LOCKED[4508019660000000O],LUNC[0.0138.32000000000000],MATH[0.100000000000000],MATIC[1.000000000000000O],MKR[0.004000000000000],MOB[0.500000000000000],MTA[2.000000000000000],OXY[278.000000000000000000],OK[1.333885050000000],SOL[0.013500000000000],SRM[39.000000000000000],SUSHI[0.49715000000000000],SXP[23.400000000000000],TOMO[0.100000000000000],TRU[275.000000000000000000],TRX[4.700010000000000],TRY[1.476213712399037S],TRYB[29.702116011050000],TSLA[0.020000000000000],UNI[0.200000000000000000],USD[4.281726589834653],USDT[0.006987000000000],USDTBEAR[4000000.000000000000000O],VET[100000.00000000000000O],VETBULL[520.100000000000000],WRX[2.000000000000000],XPLA[0.100000000000000],XRP[12.000000000000000],XRPBEAR[0.0958670.000000000000000],XRPBULL[20020.000000000000000],XTZBEAR[6870000.000000000000000],XTZBULL[565110.000000000000000],YFI[0.000296010000000] |
| 02330020 | BTC[0.192215469000000],ETH[1.435727160000000],ETHW[1.435721600000000],GRT[1.670920000000000],SHIB[99202.000000000000000],SNX[0.072621000000000],SOL[33.199954300000000],STORJ[0.200000000000000],USD[27.193811153500000] |
| 02330022 | BNB[0.000000073350300],TRX[0.000000048226012],USDT[0.000000479805719O] |
| 02330030 | FTT[0.103514427727204B],USD[0.002204610677151S],USDT[0.000000067738302] |
| 02330032 | CEL[100.000000000000000],MATIC[129.974000000000000],SHIB[100000.000000000000000],SOL[1.289994700000000],SRM[67.672000000000000],USD[4.672291183831360B],USDT[0.009942000000000] |
| 02330038 | SOL[0.000000078486300],TRX[0.000000062796042] |
| 02330043 | BTC[0.000000086760000],TRX[0.841441000000000] |
| 02330044 | POLIS[2.610000000000000] |
| 02330046 | BTC[0.089672750000000] |
| 02330050 | BNB[0.000000100000000] |
| 02330056 | BNB[0.000000072298],SOL[0.000000062800944],TRX[0.000000002700000],USDT[0.000017269454373] |
| 02330062 | BAT[16.996000000000000],BTC[0.018506390784160],ETH[0.000000017245500],EUR[0.000011368085597S],FTM[5.258054437676470O],IMX[1.099780000000000],JET[21.000000000000000],KIN[109978.000000000000000],LINK[1.017400011924440O],LUNA2[0.000000258451692],LUNA2_LOCKED[0.000000603053947],LUNC[0.005627840851670O],MATIC[31.750057604833720O],SRM[5.084902990000000O],SRM_LOCKED[0.718242300000000],USDT[13.354228837153200],ZRX[8.998200000000000] |
| 02330063 | BTC[0.014587830000000],ETH[0.313091400000000],ETHW[0.166542440000000],MATIC[447.746333455597150O],SOL[2.567636680000000],USD[0.000081151942578] |
| 02330069 | TRX[0.572289000000000],USDT[0.259229744250000O] |
| 02330072 | BNB[0.000000090451669],HT[0.000000025141600],LTC[0.000000054175175],SOL[0.000000061330O],TRX[0.000000091486482],USD[0.000000014849901],USDT[0.000000061905901],XRP[0.000000083671557] |
| 02330086 | USD[0.008630644930000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02330091 | AVAX[0.000000009710000],BNB[0.000000030821480],ETH[0.000000006500000],GENE[0.000000039077000],MATIC[0.000000006037165],NEAR[0.000000007000000],NFT (45316669333400379[1],NFT (45938132009561997[9[1],NFT (54122391382893282[1],SOL[0.000000015954391],TRX[0.000000083723692],USDT[0.000000004945666] |
| 02330092 | ATLAS[40.000000000000000],RAY[73.000000000000000],TRX[0.000001000000000],USDT[0.569381766630000],USDT[0.000000001312974] |
| 02330098 | EUR[0.000000021927491],TONCOIN[0.646591630000000],USD[0.000000277596022],USDT[0.000000077257459] |
| 02330110 | BNB[0.000000002064300],SOL[0.000000006130600] |
| 02330112 | TRX[0.000001000000000],USD[0.000000029242488] |
| 02330125 | DOGE[436.512793570000000],EUR[0.000000020301548] |
| 02330132 | AAVE[0.000000002774247],AVAX[0.000000005833313],BCH[0.000000056985339],BNB[46.768595752183800],BTC[0.000000020768904],DOGE[100.000000052700681],ETH[0.229850960742401],ETHW[0.000000095354303],FTT[172.595607012216630],GRT[0.000000110853911],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000007163561],TCL[0.000000030218808],LUNA2[0.001184938820000],LUNA2_LOCKED[0.002764857624000],MATIC[0.000000038044523],MKR[0.000000005920537],SOL[48.006836020465914],SUSHI[0.000000063242536],TRX[0.000000160408353],UNI[0.000000012372254],USD[97083.532060783796219],USDT[0.000000526716369,0.0199375],USDT[0.000000085873100],YFI[0.000000050888240] |
| 02330140 | USD[-12.021937209878816],USDT[13.413462640000000] |
| 02330142 | 1INCH[56.989170000000000],AAVE[0.000000020000000],ADABULL[4.142720556022000000],ALGOBULL[49990500.000000000000000],ALTBEAR[1358742.170000000000000],APE[19.566276000000000],ATOM[14.298176000000000],ATOMBULL[1037849.458472500000000],AVAX[4.199487000000000],BALBEAR[7899259.000000000000000],BNB[5.000000000000000],BALBULL[3531.816000000000000],BNB[0.008016799000000],BSVBULL[835072.239700000000000],BTC[0.004399513070000],BULL[3.317954319745000],BULL_SHIT[7.111838910000000],COMPBEAR[2704486.000000000000000],COMPBULL[431.924368100000000],CRO[939.897400000000000],DEFIBEAR[45498.898000000000000],DEFIBULL[15.773829326400000],DOGE[10.000000000000000],DOGEBULL[244.406659311700000],DOTA[9.900000000000000],EOSBULL[29122769.000000000000000],ETC[0.004049510000000],ETH[0.080989550000000],ETHBEAR[1846667500.000000000000000],ETHBULL[0.000258903490000],ETHW[0.080989550000000],EXCHBULL[0.000038081437000],FTM[0.922962600000000],FTT[0.093160000000000],GALA[1979.623800000000000],GRTBULL[16749.698531030000000],HT[7.700000000000000],TBEAR[23900.000000000000000],HTBULL[56.406812600000000],IMX[0.090361110000000],KNC[28.294623000000000],KNCBEAR[22378967.000000000000000],KNCBULL[298.119380000000000],LINK[6.988670000000000],LINKBULL[2803.944415120000000],LOKS[261.965230000000000],LTCBEAR[2137972.374000000000000],TCBULL[16002.113575100000000],LUNA2[0.195489800000000],LUNA2_LOCKED[0.477226900000000],MANA[135.982710000000000],MATH[425.978560000000000],MATICBEAR[202[1.000000000000000],MATICBULL[5048.357568530000000],MIDBULL[12.406000000000000],MKRBULL[15.892772225200000],OKBBEAR[5498955.000000000000000],OKBBULL[9.797421643000000],PAXGBULL[0.000006142600000],PRIVBEAR[1850.000000000000000],SHIB[12392199.930000000000000],SOL[3.159396600000000],SUSHIBEAR[989993340.000000000000000],USHIBULL[2258004.398600000000000],SXPBEAR[83962380.000000000000000],SXPBULL[1199033.337000000000000],THETABULL[43.898560599100000],THETABULL[41949413.077390000000000],TRX[2773.852940000000000],TRXBEAR[145972260.000000000000000],TRXBULL[0.071044110000000],TRYBBEAR[0.007070000000000],TRYBBULL[0.000025392500000],UNISWAPBEAR[1020.000000000000000],UNISWAPBULL[3.569452629000000],USD[2064.715114049237400000],USDT[998.300000000000000],VETBEAR[500000.000000000000000],VETBULL[4258.810338050000000],XLMBEAR[1413.731340000000000],XLMBULL[753.916862700000000],XRPBEAR[193597853[0.000000000000000],XRPBULL[189868.611316000000000],XTZBEAR[36395820.000000000000000],XTZBULL[1914.647655000000000],YFI[0.134982710000000] |
| 02330143 | USD[0.127568200000000] |
| 02330145 | ATLAS[690.000000000000000],CEL[20.000000000000000],FTT[1.000000000000000],USD[0.095242279662500],USDT[0.000000007419357] |
| 02330146 | BCH[1.883890000000000],BNB[2.479410000000000],BTC[0.149948043863174],CHZ[589.897400000000000],ETH[1.372690002500000],ETHW[1.388090025000000],FTT[25.498803000000000],HNT[1.699693150000000],LINK[24.135000000000000],LTC[0.434000000000000],MANA[63.988448000000000],MATIC[379.931600000000000] |
| 02330148 | BTC[0.000000060692000] |
| 02330150 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.006916780000000],ETHW[0.006834642285185],FIDA[1.000000000000000],KIN[4.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000095876485],USDT[0.001617712046156] |
| 02330152 | TRX[0.000001000000000],USD[0.000000082973147],USDT[0.000000055736710] |
| 02330154 | BNB[0.000000076958185],BTC[0.042687220409860],BUSD[258.679852440000000],ETH[0.365434110885800],ETHW[0.000000008858000],FTT[110.109069531684622],LUNA2[0.002582370319000],LUNA2_LOCKED[0.006025530744000],USDT[0.000000002266100] |
| 02330157 | JST[19.996400000000000],USD[0.444944685000000] |
| 02330158 | GBP[0.000000902631976],KIN[1.000000000000000] |
| 02330159 | USD[30.000000000000000] |
| 02330160 | FTM[5.269238969825349[2],USD[1.421267840000000] |
| 02330174 | TRX[0.000001000000000],USD[0.004195625100000] |
| 02330175 | TRX[0.000001000000000],USDT[0.826007852508301] |
| 02330177 | BTC[0.023497986000000],ETH[0.036992970000000],ETHW[0.036992970000000],USD[55.655350791000000] |
| 02330178 | BTC[0.000500000000000],ETH[0.007000000000000],ETHW[0.007000000000000],LTC[0.100000000000000],SOL[0.168087572500000] |
| 02330180 | HNT[0.000000077000000],LTC[0.000000050179208] |
| 02330181 | ADABULL[84.500000000000000],AURY[15.000000000000000],BTC[0.000900000000000],BULL[0.381800000000000],CQT[505.952898500000000],ETCBULL[5860.000000000000000],FTT[804.941800000000000],LUNA2[9.031955961000000],LUNA2_LOCKED[21.074563910000000],LUNC[1966727.426321500000000],MANA[129.000000000000000],MCB[8.100000000000000],TRX[0.000002000000000],TRXBULL[1219.000000000000000],USD[4143.495241863056417],USDT[8198.579581464515708],XRP[584.000000000000000],XRPBULL[4094000.000000000000000],ZECBULL[145600.000000000000000] |
| 02330184 | USD[25.000000000000000] |
| 02330193 | GODS[12.834694640000000],TRX[0.000008000000000],USD[10.231268850000000],USDT[0.000000293375358] |
| 02330197 | POLIS[23.485080450000000],USD[0.001834065878152] |
| 02330201 | AKRO[1.000000000000000],AVAX[0.000000410000000],BTC[0.000000410000000],GBP[0.005484170536596],USD[0.000000100617760] |
| 02330202 | HKD[0.000000620012628],LUNA2[0.000000185256533],LUNA2_LOCKED[0.004034000000000],LUNC[0.004034000000000],USD[0.000000188758257],USDT[0.000024994292458] |
| 02330206 | TRX[0.001575000000000],USD[0.004092479716854],USDT[0.000000101485685] |
| 02330210 | AVAX[0.000000007587586],BF_POINT[200.000000000000000],EUR[0.545517310750393],USD[0.000445120000000],USDT[0.000000065753617] |
| 02330211 | BTC[0.000016691000000],LTC[0.001107060000000],NFT[450123150486200318[1],SOL[4.122310740000000],USD[0.062500002701666],USDT[0.063134624315533] |
| 02330214 | BTC[0.243560180000000],DENT[1.000000000000000],ETH[4.621776372587380],ETHW[4.620119332587380],EUR[0.000024520799607],FTT[30.362916010000000],KIN[1.000000000000000],MATIC[1.020844480000000],SOL[125.333884070000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 02330215 | TRX[0.000001000000000],USD[0.058100061025000],USDT[0.000000175198841] |
| 02330222 | BNB[0.000000014011700],BTC[0.000000039524189],LTC[0.000000080502496],USDT[0.000000093547928] |
| 02330227 | BTC[0.000000020000000],ETH[0.000138850000000],FTT[0.000025600000000],LTC[0.006872550000000],LUNA2_LOCKED[5.058335000000000],SOL[0.017196660000000],SRM[0.647429390000000],SRM_LOCKED[21.552570610000000],TRX[0.008380000000000],USD[0.039572236677402],USDT[0.000000177000000] |
| 02330231 | EUR[0.000000017000000],USD[0.000000415554046] |
| 02330235 | DA[0.012268878422200],LUNA2[0.000000130271990],LUNA2_LOCKED[0.000000003967976],LUNC[0.002836700000000],TRX[0.000010000000000],USDT[299.679467148328367] |
| 02330241 | TRX[0.000001000000000],USD[0.000000093594740],USDT[10.000000074865242] |
| 02330249 | APT[24.000000000000000],BTC[0.012469170000000],ETH[0.620500000000000],ETHW[2.660500000000000],LUNA2[0.004836692615000],LUNA2_LOCKED[0.001128561610000],LUNC[105.320000000000000],USD[86.870101471487958],USDT[1107.813907152164504] |
| 02330253 | TRX[0.000001000000000],USDT[0.251296025750000] |
| 02330255 | AVAX[0.000000674067630],BNB[0.000000000392144000],ETH[0.000000037618945],GENE[0.002812690680000000],LTC[0.000000027030999],MATIC[0.000000019962350],SOL[0.000000014700795],TRX[0.000000089120000],UMEE[4.389422540000000000],USDT[0.000000201672757] |
| 02330256 | AKRO[2.000000000000000],AMPL[0.000048502780390],CAD[0.000000222509914],DENT[2.000000000000000],REN[0.022445010000000],TRX[1.000000000000000],USDT[0.000000062007375] |
| 02330258 | BNB[0.000000049675483],HT[0.000000049100000],MATIC[0.000000016116823],SOL[0.000000037738507],USDT[0.000000017911938],USTC[0.000000066047729] |
| 02330259 | USD[25.000000000000000] |
| 02330264 | ATLAS[17990.000000000000000],SOL[0.190000000000000],USD[0.181111184974408] |
| 02330265 | BAND[13.976723140000000],BAO[1.000000000000000],EUR[66.281026316794519],FTT[1.503825640000000],IMX[21.161731060000000],KNC[0.021744400000000],USDT[0.000000004178833] |
| 02330268 | MATIC[0.579553260000000],NFT (318178078816719662[1],NFT (374675136432500451[1],NFT (413442378243257777[1],NFT (520152538991653950[1],TRX[85.091885000000000],USD[2.620546563500000],USDT[1.455785880050000] |
| 02330270 | AKRO[10.000000000000000],APE[0.000000043169668],ATLAS[2.204628370000000],AURY[0.000851072300000],AVAX[0.000192030000000],AXS[0.000012120380000],BAT[0.000169700000000],BIT[0.431072945328699],BTC[0.000013410535842],DENT[5.000000000000000],ENJ[0.000000068600000],ETH[0.000005244833715],EUR[0.000000003416968],FIDA[1.000000000000000],FRONT[1.000000000000000],GRT[2.000000000000000],KIN[1.000000000000000],MKR[0.000000077780000],KNC[1.000000000000000],MANA[0.002075551300000],MTH[1.007760410000000],MATIC[0.002666387924525],MID[0.000000075531573],MNGO[21.543810000000000],RAY[0.000878546200000],RAY[0.000317323000000],RSR[4.000000000000000],TRU[1.000000000000000],UBXT[8.000000000000000],USD[0.000713222530761],USD[0.005884115045246],USDT[0.000003285594455088],STMX[0.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000] |
| 02330277 | AMPL[0.000000009305025],FTT[0.000000024428603],USD[0.230264190305529],USDT[0.000000094307487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02330278 | APT[5.0270072357378152],AVAX[0.000000006384109 4],ETH[0.000000085624000],LUNA2[1.1480945440000 00],LUNA2_LOCKED[2.6788872700000000],LUNC[0.0000000082000000],NEAR[0.000000022000000],SOL[0.0000001 24495049],TRX[0.000000009000000],USD[0.0000000202 07634],USDT[0.000000148437402] |
| 02330279 | SOL[0.0000000080000000],TRX[0.0000010000000000] |
| 02330280 | BTC[0.0016000000000000],ETH[0.030994300000000 0],ETHW[0.0309943000000000],EUR[3.06244526000000 00],USD[0.3375266551700000],USDT[0.0000000112540 190] |
| 02330290 | SOL[0.1061953501888720],USD[-0.0688562651172022] |
| 02330300 | USD[4582.1073826485613265] |
| 02330304 | BTC[0.0063231168557396],DOGE[2.1232876013421520 ],ETH[0.0331501750537215],ETHW[0.03315017505372 15],FTT[0.0000000021500000],LTC[0.0000000094613888],SHIB[7718.7928112500000000],SOL[0.01000002620113 30],USD[0.0001047664016644] |
| 02330313 | AKRO[4853.4908945600000000],ATLAS[564.8620827900 000000],AUDIO[130.5164100400000000],BAO[0.000000 0000000000],CONV[721.0317055700000000],COPE[93.884821890000000],DENT[1.0000000000000000],DYDX[3.0428139300000000],EUR[0.0000002211 0329642],FTM[2.6471026600000000],FTT[0.6911415600 000000],GARI[8.6958334400000000],KIN[12.0000000000 000000],LOOKS[4.4733596000000000],LUA[129.41716332 00000000],NEAR[5.0253102700000000],NFT[29165500163 44977491!1],OXY[120.0782377600000000],PRISM[205.71 49663000000000],SHIB[35120.1583095083000000],SOLi[6.2999710300000000],SRMI[3.9804920800000000],STARSi[0.6945732400000000],TRXi[8.0000000000000000],USDi[0.0000002152946459] |
| 02330318 | USD[0.0000000053230928],USDT[0.0000000176504394] |
| 02330326 | USD[40.0624281574585212] |
| 02330327 | SGD[0.0000000021514454],USDT[0.0000000009838048] |
| 02330331 | ETH[0.7901639800000000],ETHW[0.7898321600000000],SOL[4.5860115530000000],USD[0.0000000975404400],USDT[0.0025791094014142] |
| 02330334 | BNB[0.0000000939305904],MATICBEAR2021[10549929.700 0000000000000],USD[0.0212208856791188] |
| 02330341 | ETH[0.0000000044662500],FIDA[0.0000000010359732],LTC[0.0000000726178775],MATIC[0.0000000063488980],SOL[0.0000700000723405],USD[0.0000017935516768],USDT[0.0000016925357640] |
| 02330347 | USDT[1.0520207400000000] |
| 02330352 | BTC[0.4373513900000000],EUR[1.0127461805000000],SOL[0.0950580809904048],USDT[0.9205420463750000],XRP[0.0266100000000000] |
| 02330354 | USD[20.0000000000000000] |
| 02330356 | ATLAS[79.9946000000000000],BRZ[0.0000051900000000],CRO[46.1819650900000000],FTT[0.0000083990000000],SPELL[1999.8560000000000000],TRX[0.0016900000000000],USD[0.0100944585212862],USDT[0.0196313308101563] |
| 02330359 | ADABULL[0.3114377000000000],BULL[0.0135472900000000],DOGEBULL[4.1291740000000000],ETHBULL[0.1313737200000000],LINK[5.9000000000000000],LINKBULL[279.2441400000000000],MATICBULL[353.2293400000000000],USD[0.1482145000000000] |
| 02330364 | POLIS[100.5564350000000000],USD[0.0000033036708162] |
| 02330370 | USD[0.0000021271968621] |
| 02330371 | ATLAS[849.8385000000000000],TRX[0.0000010000000000],USD[2.3166901948375000],USDT[0.0000000032991006] |
| 02330374 | ATLAS[158.3496397800000000],USD[1.5662302300318278] |
| 02330375 | LUNA2[0.0000000003100000],LUNA2_LOCKED[0.14054 28507000000],USD[4.6679616081742095] |
| 02330381 | BTC[0.0206957520000000],EUR[71.5492074600000000],FTT[1.9996200000000000] |
| 02330382 | USD[0.0000000156286478],XRP[0.6304251606885280] |
| 02330386 | USD[25.0000000946376919],USDT[0.0000000011413900] |
| 02330387 | BULLSHIT[3.2650000000000000],FTT[6.3937248870000000],USD[0.0749525350000000],USDT[0.0000000095467522] |
| 02330389 | BNB[0.0000000100000000],DOGE[0.0000000075079150],USD[0.0000000095666680],USDT[0.0000000029112070] |
| 02330391 | FTT[79.3374295487158920],USD[2.7872152750900932] |
| 02330393 | AURY[5.0000000088000000],BTC[0.0000149700000000],HNT[1.1621102432000000],UNI[2.3294628466777932],USD[0.0004683893219224] |
| 02330401 | DFL[0.0000000027750000],SOL[0.0000000064795798],USD[0.0000000090882908],USDT[0.0000000015811564] |
| 02330403 | TRX[0.0000010000000000],USD[1141.9722454863387800],USDT[0.0000000040814602] |
| 02330406 | USD[0.8431568800098138],USDT[0.4928287950000000] |
| 02330410 | BTC[0.0054142800000000],ETH[0.0304728000000000],ETHW[0.0304728000000000] |
| 02330412 | AVAX[1.0000000000000000] |
| 02330415 | BNB[0.0000000894079800],BTC[0.0000000042880201],ETH[0.0000000189845060],IMX[0.0000001000000000],LTC[0.0000000073364850],USD[0.0000049717283874],USDT[0.0000000023872992] |
| 02330421 | DENT[1.0000000000000000],GBP[0.0000000042375957],KIN[1.0000000000000000],SHIB[3342.8118131100000000],USD[0.0000000000000872],USDT[0.0000000025808003] |
| 02330436 | BTC[0.0617354405162500],C98[1360.7761800000000000],IMX[0.0627790000000000],MATIC[739.8594000000000000],SOL[0.0000000003900000],USD[208.7302523890904441],USDT[2.1905278609529148],XRP[0.0000500000000000] |
| 02330438 | CAD[0.0000000090646080],FTT[0.0000000093962972],LUNA2[6.6678065770000000],LUNA2_LOCKED[15.5577486800000000],USD[0.0000000662721352],USDT[0.0000000046062262],XRP[7054.3732217458125726] |
| 02330456 | BNB[0.0000000028000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.0000001000000000],HKD[0.7837990200000000],USD[0.0062917492501680],USDT[3.3094767517821510] |
| 02330464 | ATLAS[0.0000000080000000],AURY[0.0000000090308810],CRO[0.0000000075016454],PERP[0.0000000048009648],POLIS[0.0000000071827600],USD[0.3588781687111994],USDT[0.0000000130029230] |
| 02330466 | FTM[1.1338415018000000] |
| 02330467 | ATLAS[619.8440000000000000],USD[0.5727587537500000] |
| 02330471 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],FTM[75.0382849200000000],KIN[3.0000000000000000],MNGO[444.7788856700000000],SHIB[110663.7911309500000000],TLM[81.3986485300000000],UBXT[1.0000000000000000],USD[0.0000000113442120] |
| 02330473 | POLIS[2.6100000000000000] |
| 02330474 | ALICE[4.7000000000000000],BAO[165000.0000000000000000],CITY[3.1000000000000000],DMG[2097.0000000000000000],HGET[21.7500000000000000],INTER[5.9000000000000000],LTC[0.0074020000000000],MANA[24.0000000000000000],STEP[118.8000000000000000],SUN[2768.3940000000000000],USD[45.3622872844875000],USDT[0.0000000631802201] |
| 02330475 | AUD[0.8912094000000000],USD[0.0120000039642940] |
| 02330477 | EUR[0.0000000072141900],USD[0.0000012448402144] |
| 02330478 | BNB[0.0000001000000000],BTC[0.0029444687271 30],FTM[6.1742740900000000],FTT[0.299265 7900000000],USDT[1.0872884665226885] |
| 02330479 | GENE[3.0000000000000000],USD[1.866988650 0000000] |
| 02330480 | SOL[0.0090000306000000],TRX[0.0000013000000000],USD[0.0180379623997000],USDT[0.0000000024411370] |
| 02330491 | ATLAS[840.0000000000000000],USD[0.8991095272500000],USDT[0.0000000027094304] |
| 02330495 | USDT[0.0000018240571558] |
| 02330498 | BNB[0.0000004601400],ETH[0.0000000079330900],SOL[0.0000002001500000],USDT[0.0000000089621682] |
| 02330509 | BNB[0.0000000559369254],MATIC[0.0000000233432 72],SOL[0.0000000001972600] |
| 02330510 | SOL[0.0069614938000000] |
| 02330512 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0415358700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0039220670738351] |
| 02330516 | ETH[0.0024010740000000],ETHW[0.0024010772874481],USD[49.6240459827784886],USDT[0.0001180668890664] |
| 02330526 | BTC[0.0000000078366000],ETH[0.0006019000000000],ETHW[0.0006019000000000],EUR[0.0000198975576120],USD[1.6264400000000000] |
| 02330536 | AAVE[18.9507640500000000],ATLAS[1.8887192200000000],AURY[0.5720107874242600],FTT[150.0891030000000000],LUNA2[0.0238677148400000],LUNA2_LOCKED[0.0556913346300000],POLIS[0.0020555000000000],PSY[0.0894450000000000],SOL[1257.2474383126943732],USD[2895.5758064565958918000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02330539 | FTT[0.00000000024971818],LTC[0.000000000029211810],LUNA2[0.0569111833800000],LUNA2_LOCKED[0.1327927612000000],LUNC[12392.530000000000000],MATIC[0.6650862700000000],SOL[0.000000100000000],USD[0.2178199121794044],USDT[0.000000189960717] |
| 02330541 | TRX[0.000000073748470] |
| 02330542 | USD[0.00000005150000],USDT[0.0000000069459319] |
| 02330545 | 1INCH[0.000000003983200],BNB[0.0000001343738200],FTT[0.0734887000000000],USDT[-0.0000417279341398] |
| 02330549 | BTC[0.0041000000000000],TRX[0.0000320000000000],USDT[152.6831585555804337] |
| 02330550 | BTC[2.1491444600000000],DOT[379.9000000000000000],XRP[93272.2149000000000000] |
| 02330560 | USD[20.0000000000000000] |
| 02330561 | AKRO[1.0000000000000000],BAO[16.0000000000000000],KIN[8.0000000000000000],MAPS[2.5000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000162241432],USDT[0.0000000098562075] |
| 02330566 | ATLAS[9.3350000000000000],IMX[2376.5881430000000000],SAND[301.9810000000000000],USD[2489.0816371459750000],USDT[1676.8732215212000000] |
| 02330569 | USD[0.0000000100000000] |
| 02330573 | TRX[0.0000010000000000],USD[1.0702735300000000],USDT[1.5520000000000000] |
| 02330581 | ALGO[86.9993884800000000],ATOM[2.2328267700000000],BNB[0.2364482000000000],BTC[0.0115062600000000],ETH[0.1546568400000000],ETHW[0.1546568400000000],EUR[0.0000641967638507],FTT[3.0578118300000000],XRP[60.0000000000000000] |
| 02330582 | USDT[0.0001955997885576] |
| 02330594 | TRX[0.0000020000000000] |
| 02330595 | SOL[0.0000000600179100] |
| 02330598 | POLIS[49.8905950000000000],USD[0.3188605748500000] |
| 02330600 | SOL[0.0000000034877600],TRX[0.0000000067122688] |
| 02330601 | BNT[0.0000000016860892],GRT[0.0000000040000000],LINK[0.0000000001083800],SAND[0.0000000695352570],USDT[0.0000000225859214] |
| 02330606 | AURY[5.5111828600000000],ETH[0.0003603500000000],ETHW[0.3847030900000000],GENE[4.4604874868971412],GOQ[162.1014211000000000],USD[0.0000000668677755],USDT[0.0000000060984360] |
| 02330613 | USD[0.0000000075454697],USDT[0.5665420330933600] |
| 02330615 | BNB[0.0000001565363677],GENE[0.0000000067787600],MATIC[0.0000000022444800],SOL[0.0000000001138108],TRX[0.0000000048902584],USDT[-0.0000000006793937] |
| 02330616 | MCB[5.6892609000000000],TRX[0.0000010000000000],USD[0.4406087265000000],USDT[0.0000000037963370] |
| 02330619 | USD[0.0000000066355200] |
| 02330620 | USD[0.1098834287500000] |
| 02330623 | NFT[334837781507779550][1],NFT[450090865468933790][1],USD[0.0490712707500000] |
| 02330626 | NFT[339947807544937570][1],USD[0.0000000000253097] |
| 02330627 | BNB[0.0078310000000000],ETH[0.0000000010000000],ETHW[5.0014494110000000],FTT[215.0020673381202322],LUNA2[0.0000000199568679],LUNA2_LOCKED[0.0000000465660251],SOL[62.9886339150000000],SRM[0.0033650000000000],USD[0.0000000854661112],USDT[1953.7240908274875000] |
| 02330632 | APT[0.4006401809463366],BNB[0.0000000100000000],ETH[0.0000000044677659],LUA[0.0670000000000000],MATIC[0.0000000091480000],SLRS[0.0000000083680000],SOL[-0.0000000009624955],SXP[0.0039746100000000],TRX[0.0001200300000000],UBXT[2108.5782000000000000],USD[0.0000001246730805],USDT[0.0018180336776328] |
| 02330645 | USD[0.0000000039360000] |
| 02330648 | BTC[0.0000000071216000] |
| 02330657 | MOB[1490.9407078097240166],USD[0.0000001212552025] |
| 02330667 | USD[0.9658058729501080] |
| 02330669 | KIN[1962085.1904174100000000],USD[0.0000000062319448] |
| 02330672 | 1INCH[0.9984348354000000],ANC[9.9825982000000000],BNBBULL[2.0361186329000000],BRZ[0.0035368992400000],LUNA2[0.0000003199601671],LUNA2_LOCKED[0.0000074657337231],LUNC[0.0069672000000000],MATIC[0.0075726818600000],SECO[0.0770027500000000],SHIB[608.4303718300000000],TLO[0.1000040000000000],TRXB ULL[3.3875427200000000],USD[-1.6590235826750000],USDT[0.0045834046889600],WRX[1.9053804800000000],XRP[3.7587158500000000] |
| 02330674 | ATLAS[630.0000000000000000],FTT[0.9998000000000000],TRX[0.0000010000000000],USD[1.0450273510000000],USDT[0.0000001384255507] |
| 02330675 | MATICBULL[823.4000000000000000],TOMOBULL[908600.0000000000000000],TRX[0.0000010000000000],USD[0.0139242595000000],USDT[0.0000000032624204] |
| 02330678 | TRX[0.0000010000000000] |
| 02330680 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 02330683 | CHZ[6.1039604000000000],USD[0.0025231128000000],USDT[0.0000000083922268] |
| 02330684 | EUR[0.0034097481640724],GBP[0.0000000083084196],USD[0.0000000637916663],USDT[0.0000000023258204] |
| 02330690 | FTT[0.0863361957950000] |
| 02330695 | ADABULL[0.0108000000000000],ALGOBULL[970000.0000000000000000],ATOMBULL[262.0000000000000000],SUSHIBULL[79000.0000000000000000],THETABULL[0.1630000000000000],USD[0.0119363289650000],USDT[0.0046000000000000] |
| 02330710 | ATOM[2.0008451473000000],AVAX[9.3138796320000000],BTC[0.0113000000000000],CRO[200.0000000000000000],CRV[23.0000000000000000],FTM[37.2584535100000000],FTT[2.0000000000000000],MANA[17.0000000000000000],RUNE[7.7000000000000000],SAND[12.0000000000000000],SUSHI[9.0000000000000000],USD[0.4413568496711059] |
| 02330713 | EUR[0.0000006120133961] |
| 02330716 | MBS[0.9798000000000000],SOL[0.0000000464544400],TRX[0.9998000000000000],USD[0.0019755760000000] |
| 02330718 | BNB[0.0000000319780048],BTC[0.0000000003797100],ETH[0.0418099666950000],EUR[0.7468193835478315],FTT[25.1969410000000000],GODS[0.0200000000000000],USD[3.4065775543103870],USDT[0.0000030664824624] |
| 02330720 | USD[0.1778218035500000] |
| 02330725 | TRX[0.2635860000000000],USD[0.0032025958650000],USDT[0.0000000080000000] |
| 02330729 | TRX[0.0000010000000000],USD[0.0000001950649760],USDT[0.0000000001046252] |
| 02330735 | ATLAS[175.5933349200000000],NFT[529652257180028167][1],POLIS[0.0000000070000000],SOL[0.2500000072500000],TRX[688.3726148969400000],USD[0.0000000048700000] |
| 02330751 | BRZ[0.0033970962789638],GENE[0.0000000019905194],USDT[0.0000000203893379] |
| 02330758 | BTC[0.0000188300000000],LTC[0.0099810000000000],USD[0.0010104077100000],USDT[0.0000000007500000] |
| 02330760 | USD[0.0000000152422147],XRP[0.0000000100000000] |
| 02330769 | BTC[0.0703850280000000],CRO[2529.5193000000000000],ETH[0.6289323600000000],ETHW[0.6289323600000000],IMX[103.7802780000000000],SHIB[72379005.0000000000000000],SOL[27.8468998200000000],USD[0.0485501370000000],XRP[1586.7364700000000000] |
| 02330778 | APT[0.1000000000000000],AVAX[0.0000000087000000],BNB[0.0000000088345650],BTC[0.0000007888704000],DOGE[0.0000000088000000],ETH[0.0000000085642992],MATIC[0.0000000071000000],SOL[0.0000029065800000],TRX[0.0000060099500000],USD[0.0032819375862388],USDT[0.0000039608808794] |
| 02330783 | BRZ[0.0000000025000000],BTC[0.0000000048999916],USD[1.7537265040000000] |
| 02330784 | DOGE[7.0000000000000000],USD[18.8344229650000000000],XRP[0.7500000000000000] |
| 02330787 | BNB[0.0000000046000000],ETH[0.0000000044988800],SAND[0.0000000004249300],SOL[0.0006863298638600],TRX[0.0000000093086446],USD[0.0000000019667802] |
| 02330788 | BNB[1.0095706000000000],USD[20.1259698800500000] |
| 02330792 | NFT (290681506739687424)[1],NFT (386748885055476736)[1],NFT (399005678421527674)[1],NFT (436392556210422331)[1],NFT (463836683754534896)[1],NFT (464475844057383032)[1],NFT (489598158948188150)[1],NFT (496210649126548044)[1],NFT (517003876472580238)[1],NFT (566249847059604498)[1],SHIB[1030000.0000000000000000],USD[0.7839104300000000] |

Schedule D-1 Non-priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02330804 | LTC[0.0000000228638800],TRX[0.0000270000000000],USDT[0.0000000050000000] |
| 02330806 | BNB[0.0000000017124800],SOL[0.0000000095790000],TRX[0.0000760033978138],USD[0.0000009787998833] |
| 02330808 | USD[-103.1691085806500000000000000000],USDT[433.6584000000000000] |
| 02330809 | ATLAS[6050.0000000000000000],IMX[535.2000000000000000],TSLA[1.2600000000000000],USD[52.2409531882500000],USDT[0.0000000146539641] |
| 02330818 | SOL[0.0000000078957120],TRX[0.0000010000000000],USD[0.0098416633000000] |
| 02330824 | ATLAS[2.6209779400000000],BTC[0.0000000087329705],CRV[0.0000000097045336],FTT[0.0000000010987142],LUNA2[0.3579127620000000],LUNA2_LOCKED[0.8351296945000000],POLIS[0.0646158275486742],SPELL[0.0000000084948168],TRX[0.0000010000000000],USD[0.0001601177688418],USDT[54.2552799031800467] |
| 02330826 | 1INCH[0.4180400000000000],AXS[0.0688690000000000],MANA[0.3780000000000000],USD[0.0008713900350000],USDT[0.0000000067164903] |
| 02330842 | BTC[0.0000002800000000] |
| 02330844 | USD[0.0000000076881408],USDT[0.0418452618837733] |
| 02330851 | USD[1.1629326811039104],USDT[0.0000000191121799] |
| 02330859 | AURY[8.0000000000000000],COPE[13.0000000000000000],TRX[0.0000060000000000],USD[41.3330079689500000],USDT[0.0000000109652502] |
| 02330860 | BNB[0.0080000000000000],BTC[0.0192947014655700],EUR[5.6184438930000000],USD[1.6718001860000000] |
| 02330867 | SOL[0.0000000078957120],TRX[0.0000010000000000] |
| 02330872 | BNB[0.9998100000000000],CRO[849.8081000000000000],FTM[342.8671900000000000],IMX[9.5981760000000000],LUNA2[0.3190738219000000],LUNA2_LOCKED[0.7445055843000000],LUNC[69478.9964820000000000],MNGO[1061.9280527700000000],SHIB[2499088.0000000000000000],USD[23.3309559696860000] |
| 02330875 | BNB[4.5664501856000000],BTC[0.0000000059060000],DOGE[457.0873384314247430],EUR[0.0000000047908606],FTT[0.0000000062644250],LUNA2[0.0962078872300000],LUNA2_LOCKED[0.2244850702000000],USD[0.0000022919040410],USDT[0.0000018396725080],XRP[0.0000000041973275] |
| 02330876 | FTT[30.8369778842214624],LUNA2[0.0435957536100000],LUNA2_LOCKED[0.1072342510000000],LUNC[9493.0671337000000000],USDT[0.0000037910678650] |
| 02330877 | EUR[0.0000001834124183],FTT[90.9566341800000000],USDT[0.0000003007349856] |
| 02330878 | BNB[2.7686533400000000],BTC[1.1498737600000000],FTT[25.0000000000000000],LUNA2[0.0001357047729000],LUNA2_LOCKED[0.0003166444700000],LUNC[29.5500000000000000],USDT[0.0030172561785300] |
| 02330879 | USD[8.8751570922451121],USDT[0.0000000068105069] |
| 02330884 | USD[500.0100000000000000] |
| 02330892 | USD[25.0000000000000000] |
| 02330894 | BNB[0.0006898400000000],BNBBULL[0.0015000000000000],USD[-1.4761938305622206],USDT[2.0000000088046644] |
| 02330898 | USD[64.4268500800000000] |
| 02330900 | BNB[0.0000000014579435],ETH[0.0000000003000000],SOL[0.3630000054106700],TRX[0.0000000028000000],USD[0.0000001141392400] |
| 02330907 | ATLAS[480.0000000000000000],CLV[92.9000000000000000],CONV[2759.4756000000000000],FTT[0.0000000015861500],KIN[1060000.0000000000000000],LUA[1411.0869120000000000],POLIS[9.6000000000000000],USD[0.1073190052000000] |
| 02330916 | FIDA[0.4000000000000000],USDT[0.0000000060000000] |
| 02330920 | ATLAS[0.0000000056684800],TRX[0.0000000023451520] |
| 02330921 | ETH[0.1106535287220000],ETHW[0.0465665900000000],EURT[538.9090000000000000],GBP[55.9888000000000000],LUNA2[0.1268358581000000],LUNA2_LOCKED[0.2959503356000000],LUNC[27618.7751400000000000],TRY[0.2147377200000000],USD[805.8517431260112430],USDC[250.0000000000000000],USDT[195.8449012659078705] |
| 02330924 | ATLAS[750.0000000000000000],ATOM[4.1000000000000000],USD[0.0781242379500000],USDT[0.0020000000000000] |
| 02330936 | BTC[0.0002961000000000],ETH[0.1201901800000000],ETHW[0.1201901800000000],SOL[3.9124157400000000],USD[-22.3994030679347610],USDT[0.0000011855117008] |
| 02330945 | ETH[0.0000001484000],SOL[0.0000000095130180] |
| 02330950 | BTC[0.0000000014200000],DOGE[0.0000000051500000],ETH[0.0150154300000000],ETHW[0.0150154300000000],GBP[0.8453217088608198],USD[0.0000256292031231] |
| 02330955 | LTC[0.0000000021500000] |
| 02330958 | AKRO[3138.3722000000000000],ATLAS[161.1813438200000000],LUA[796.6406400000000000],MAPS[129.9740000000000000],SUSHI[11.4977000000000000],TRX[1013.7972040000000000],USD[0.7342862511000000],USDT[0.0829550003592084] |
| 02330959 | TRXBULL[59.4000000000000000],USD[1.5998488434702200],USDT[49.7506992488717279],VETBULL[32.8000000000000000] |
| 02330962 | USD[25.0000000000000000] |
| 02330980 | BTC[0.0000452000000000],ETH[0.0000002500000000],ETHW[0.0009195200000000],TRX[0.1150750000000000] |
| 02330983 | USD[0.4008673900499000] |
| 02330988 | AURY[349.5986983149275820],BNB[0.0000001000000000],SOL[1.9631222910579148] |
| 02330990 | USD[0.0000000832037158],USDT[0.0000000697258121] |
| 02330992 | MATIC[0.0000000072661271],SOL[0.0053459901610796],USD[0.0000000057150822],USDT[0.0000000095790934],XRP[0.0000000024847360] |
| 02331000 | FTM[0.0000000060000000],NFT [3013132195855664254][1],NFT [414164335440625917][1],NFT [459616643891125179][1],TRX[0.0002500000000000],USD[0.0000000077375000],USDT[0.0024740038213565] |
| 02331012 | BNB[0.0000001000000000],LTC[0.0000000082661400],SHIB[0.0000000021101484],SOL[0.0000000073393592],TRX[264.7634653291152366],USD[0.0000001237163348],USDT[0.0000019065284387] |
| 02331029 | USD[16.7003908635983940] |
| 02331030 | BTC[0.0002290420111149],GENE[1.0000000000000000],SOL[0.0000000088850000],USD[5.2472257644432205] |
| 02331038 | FTT[0.0344094172297230],NFT [375527471976556218][1],USD[0.0090808934088158],USDT[20329.6792803846708879] |
| 02331039 | COMP[0.0519901200000000],USDT[0.0200000000000000] |
| 02331040 | BTC[-0.0211079875974146],EUR[3075.1459960559600000],USD[-715.6310363629758766000000000],USDT[28.4298616732204900] |
| 02331046 | AUDIO[188.0000000000000000],BTC[0.0377000000000000],FTM[189.0000000000000000],GRT[267.0000000000000000],USD[198.6537298713500000] |
| 02331047 | BNB[0.0000000010000000],MATIC[0.0053638600000000],NFT [313882339325713337][1],NFT [329681060075630094][1],NFT [546179470752410617][1] |
| 02331055 | AVAX[0.0000174500000000],SOL[0.0000182800000000],USD[0.9364010500000000] |
| 02331061 | EUR[219.0000584900000000],SOL[0.0300000000000000],USD[0.9888387170283700] |
| 02331068 | BTC[0.0000000043470000],ETH[0.2422354200000000],ETHW[0.2422354200000000],RAY[0.1637448000000000],SOL[0.1000000090100000],USD[307951.9643450898650868],USDT[0.0054540182987936] |
| 02331071 | BTC[0.0000000017100000],ETHW[0.0007957000000000],EUR[0.0000001582209957],SRM[127.6765166500000000],USD[0.0000001264015371],USDT[0.0002051458644140] |
| 02331077 | USD[2.8889364452878304] |
| 02331079 | USD[15.3808000000000000] |
| 02331083 | SOL[0.3157390000000000],XRP[26.2166000000000000] |
| 02331092 | BTC[0.0000094110000000],USD[81.3976669078413607],USDT[0.0000000124780639] |
| 02331094 | DOGE[9.9980000000000000],SOL[0.0030000000000000],SPELL[97.2800000000000000],USD[0.0723766488500000],USDT[0.0072970056528948] |
| 02331098 | FTT[0.8998200000000000],LUNA2[0.0092597421200000],LUNA2_LOCKED[0.0216060649500000],LUNC[2016.3283420000000000],TRX[0.0000010000000000],USD[0.0000001349239025],USDT[0.0000129115200000] |
| 02331101 | USDT[0.0000049524288693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02331127 | BTC[0.384675400000000],BUSD[8505.042629160000000],SOL[0.804618500000000],TRX[0.000018000000000],USD[0.000000035500772],USDC[4900.000000000000000],USDT[0.000000093521724] |
| 02331133 | BNB[0.000000025000000],TULIP[90.230495260000000],USD[0.000000793991444],USDT[0.000000582780416] |
| 02331136 | USD[3.762614178904024],USDT[0.000000148038217] |
| 02331155 | BNB[0.000000100000000],NFT[302029872756573275][1],NFT[409803459761051382][1],NFT[436647343058949878][1],TRX[0.500001000000000],USD[0.000013997658152] |
| 02331165 | USD[1816.281577350000000] |
| 02331166 | USDT[2.411212400000000] |
| 02331168 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[0.000000083357750],CUSD[0.000000094838224],DENT[3.000000000000000],DOGE[0.000000050854250],ETH[0.194081010000000],FTM[0.000000098992284],KIN[2.000000000000000],LTC[0.000000093308801],USD[0.000000023878880],USDT[0.000026284797474] |
| 02331178 | BTC[0.000000056566277],ETH[0.000000042446131],USD[0.000000091404223],XRP[0.000003700000000] |
| 02331179 | ETH[0.000000014331546],FTT[0.000000000415720],USD[0.084881401899200],USDT[0.000000027698429] |
| 02331184 | ATLAS[1379.477500000000000],AURY[12.000000000000000],IMX[33.097055000000000],TRX[0.000001000000000],USD[0.075362388401486S],USDT[0.000000016401800] |
| 02331195 | USD[0.000000000467800000],AURY[0.000000000840000],BTC[0.000000035394000],ETH[0.000000068957108],FTT[5.885444985567637B],LTC[0.000000032050718],USD[0.000002331136135],USDT[0.000000384168096O] |
| 02331197 | ETH[0.295676490000000],USD[158.189403664804200],USDT[2.931594280000000] |
| 02331202 | TRX[0.000000058000000],USDT[0.000000577809300] |
| 02331207 | AKRO[1.000000000000000],ALPHA[1.001273840000000],BAO[1.000000000000000],BTC[1.534693120000000],DENT[2.000000000000000],ETH[2.491277210000000],ETHW[2.490507330000000],FIDA[1.026771640000000],FRONT[1.001953640000000],GBP[0.000000098096112],HNT[1.058036610000000],KIN[1.000000000000000],LNA[0.113028420000000],LTC[0.000029630000000],MATIC[1.028415460000000],RUNE[1.057718790000000],SECO[1.057379370000000],TRX[1.000010000000000] |
| 02331211 | BAO[5.000000000000000],BTC[20.002898150000000],CEL[9.643745120000000],CUSD[7950.300398930000000],DCU[9.351713100000000],ETH[0.032051650000000],ETHW[0.035001650000000],EURT[19.231211200000000],KIN[10.000000000000000],LTC[0.439900550000000],LUNA2[0.255760198600000],LUNA2_LOCKED[0.5950713500000000],LINC[0.366245890000000],RUNE[22.441117470000000],SHIB[816240.638935150000000],SOL[0.415146620000000],STG[9.697941390000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.044405186494883],USDT[20.873587740000000],USTC[20.084914690000000],XRP[32.090182590000000],YGG[23.617559160000000] |
| 02331217 | ETH[0.000927560000000],ETHW[0.000927557730665S4],TRX[0.000001000000000],USDT[0.002471502500000] |
| 02331222 | BNB[0.000000039670078],ETH[0.000161501509179679],ETHW[0.000167143645830S],SOL[0.000000008900000],USD[0.130356068897207],USDT[0.000969787930457S] |
| 02331226 | ATLAS[739.824000000000000],USD[0.065774400000000] |
| 02331228 | SOL[0.000000006109200] |
| 02331231 | USDT[0.209384210000000] |
| 02331240 | FTT[-0.000000011762000],RAY[0.005027250000000],SOL[0.000000100000000],USD[0.032129982791357S],USDT[0.000000127529538] |
| 02331247 | BNB[0.000000054940000],SOL[0.000000009741389],TRX[0.000010000000000],USD[0.000000011319036],USDT[0.000000032521774] |
| 02331249 | ATLAS[1648.577263010000000],BTC[0.001831060000000],ETH[0.083769920000000],ETHW[0.013957740000000],FTT[1.586384440000000],NFT[357034306484318121][1],NFT[453887304055493708][1],NFT[460031399873738936][1],NFT[526414749530144244][1],NFT[551646273779652688][1],NFT[55354281298253127S][1],NFT[558969373623404993][1],USDT[0.030421910000000],XPLA[52.393669260000000] |
| 02331251 | POLIS[4.400000000000000],USD[0.719116077000000] |
| 02331253 | SOL[0.000000057337800],TRX[0.000040000000000] |
| 02331254 | BALBULL[871.000000000000000],KSHIB[150.000000000000000],THETABULL[2.191000000000000],USD[0.089792014604764S] |
| 02331257 | USD[52.694324971300000],USDT[49.919454001158947] |
| 02331260 | USD[0.000000135098668],USDT[0.009470000000000] |
| 02331262 | BTC[0.001499715000000],BUSD[98.816000000000000],CQT[29.994300000000000],ETH[0.002999430000000],ETHW[0.002999430000000],IMX[2.699487000000000] |
| 02331263 | TRX[0.000001000000000],USD[0.397680765111316O],USDT[0.000000009588400] |
| 02331269 | BTC[0.000000010000000],USDT[0.000024963025928] |
| 02331272 | AMPL[0.000000000985390S],BTC[0.000000005000000],ETH[0.000000002378020O],LUNA2[0.000000085000000],LUNA2_LOCKED[2.295480527000000O],USD[0.000012184442929T9],USDT[0.000000046275408] |
| 02331273 | ADABULL[0.000080828000000O],BTC[0.000077972000000],CHZ[6590.000000000000000],EUR[-2.271258890029600],GRTBULL[0.096000000000000],SLP[3.882000000000000],SOL[11.52600000000000O],USD[1.829809770825000O],USDT[0.000000036508588] |
| 02331275 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.480846074418965S],DAI[0.000842973460000],DENT[1.000000000000000],ETH[0.282291089454318S],ETHW[0.000000015905481],KIN[3.000000000000000],LUNA2[0.000929292104800O],LUNA2_LOCKED[0.002168348244000O],LUNC[202.355312330000000O],MATIC[31.223802290000000O],UBXT[1.000000000000000],LIN[650.994216920000000O],USDT[8.391542945336270O4],ZRX[317.79948517000000O] |
| 02331276 | AKRO[3.000000000000000],ATLAS[280.323616430000000],BAO[9.000000000000000],BTC[0.005369350000000],CRO[164.366336730000000],DENT[2.000000000000000O],DOT[2.802189600000000O],FTM[0.295801380000000O],FTM[46.800333660000000O],GALA[82.846387470000000O],KIN[369.316847330000000O],MANA[18.195039855067000O],MATIC[31.371677740000000O],POLIS[7.217130223082500O],SAND[19.444503200000000O],SHIB[165021.2.27485851975483O0],SOL[0.223492210000000O],SUSHI[5.372570592653860O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[2.005534032548402S],XRP[41.650596000000000O] |
| 02331282 | USD[0.003796630787311],XRP[0.000000022729353S3] |
| 02331289 | ETH[0.000080800000000O],ETHW[1.030563570000000O],EUR[13837.977864930000000O] |
| 02331297 | FTT[0.255538200000000O],SRM[1.696763700000000O],SRM_LOCKED[10.303236300000000O],USD[4.782897371713046S4],USDT[0.011205404200000O] |
| 02331307 | AAVE[1.499730000000000O],BTC[0.000000092301600],ETH[0.000008299604912],EUR[0.000000048390877],FTM[401.730325612828420O],LRC[0.019000000000000O],TRX[0.000000002680000O],USD[0.000000031586641],USDT[0.000000136471081] |
| 02331314 | TONCOIN[134.300000000000000],TRX[0.000001000000000],USD[0.075071256300000O],USDT[0.000000114804990] |
| 02331315 | USD[0.025923185755618],USDT[0.290000000000000O],XRP[15130.139161490000000O] |
| 02331315 | ETH[0.001110010000000O],ETH[0.001110005351472S2],USD[0.000000093814537],USDT[1.152846825000000O] |
| 02331326 | SOL[0.000000097373900] |
| 02331333 | BNB[0.000000001000000],BTC[0.000000030637500O],ETH[0.000000058750692],FTT[0.002654543609931S2],USD[0.339703827353554S9],USDT[0.000000126492711] |
| 02331335 | BTC[0.000000041845975],ETH[0.000325826049011],ETHW[0.000325826049911],FTT[0.679205040000000O],TRX[0.000001000000000O],USD[201.209304787070893],USDT[0.005517269074741S8] |
| 02331337 | BNB[0.006329550000000O],BTC[0.045875424544000O],DOGE[0.482000000000000O],ETHW[0.116976600000000O],FTT[0.097000000000000O],TRX[0.009000000000000O],USD[0.008739910000000O],USDT[101.610250329910000O],YFI[0.000333600000000O] |
| 02331341 | ETHW[0.937336270000000O],USD[0.000049475694918],USDT[0.000000013327648] |
| 02331349 | BTC[0.000000020420310],USD[0.000742055669806S9],USDT[0.000000002293000O] |
| 02331355 | NFT[361062981031744259][1],NFT[445332304724602669][1],USD[0.004256141865000O] |
| 02331361 | NFT[442627560267701922][1],SOL[0.000003094488992] |
| 02331362 | BTC[0.000771530000000O],SHIB[3793637.000000000000000O],USD[35.359473530263000O] |
| 02331368 | EUR[0.000000017167398],SHIB[39998.1.000000000000000O],USD[0.020871335000000O],USDT[0.000000010108701] |
| 02331370 | USDT[0.000000002480637] |
| 02331374 | BTC[0.015800000000000O],POLIS[0.000000028253600O],TRX[0.008060000000000O],USD[1.356531514010523B],USDT[74.365321567472331G] |
| 02331376 | TRX[0.000004000000000O],USDT[0.000000007204128O] |
| 02331391 | BAO[4000.000000000000000O],BTC[0.114270683000000O],CEL[5.998860000000000O],CHZ[299.943000000000000O],DEFBULL[0.074000000000000O],EN,J[29.994300000000000O],ETH[0.581889230000000O],ETHW[0.250952120000000O],EUR[163.451000009150827G],FTM[20.996010000000000O],GRT[59.988600000000000O],GRTBULL[10.000000000000000O],KSHIB[0.965800000000000O],SAND[11.997720000000000O],USD[0.840686346862500O],USDT[0.061499166161929537],VETBULL[30.914085121900000O] |
| 02331394 | MATIC[0.000053830000000O],MATICBULL[138.883288736000000O],USD[0.020000026100016S],VETBULL[248.347098130000000O],XRPBULL[15898.936585100000000O] |
| 02331405 | AAVE[0.000000082167110],DOGE[0.000000011954988],ETH[0.000000037963779],ETHW[0.004562896860219],TRX[0.002370000000000O],USD[-0.057216307169496Z],USDT[0.062774005666597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02331411 | ATLAS[0.000000004395436],BADGER[0.000000018848645],BEAR[0.000000051151010],BTC[0.000000012416576],CHR[0.00000007123785],FTT[0.000000047979184],GALFAN[0.000000032885510],LINA[0.000000058742762],MANA[0.000000022282712],MTA[0.00000026247550],REEF[0.000000027460384],RSR[0.00000000934063841,SUSHIBULL[0.000000005075623 0],TLMB[0.0000000047121911,TRU[4.9155733870470377],USDT[0.000000007043035] |
| 02331413 | SOL[0.000000024790400] |
| 02331417 | BNB[0.000000015760584],ETH[0.000000100000000],SOL[0.000000009984680] |
| 02331419 | USD[0.9582574351600000000000000] |
| 02331420 | USD[0.000000012582281 5],USDT[118.9502160938122301] |
| 02331425 | ETH[1.7474814800000000],ETHW[1.7467475300000000] |
| 02331428 | SOL[0.0000001465 0000] |
| 02331429 | TRX[3.1000000000000000] |
| 02331441 | EUR[0.000000293001 7252],KIN[1.0000000000000000] |
| 02331442 | AVAX[0.000000084172634],BTC[0.000000000000000],BUSD[8.6717902700000000],EUR[0.000000094147426],FTT[0.000000101384551],LINK[0.000000067269870],LUNA2[0.068293525010000],LUNA2_LOCKED[0.1593515584000000],MATIC[0.00000003410922 6],PAXG[0.000000060000000],SAND[0.000000010547530],SUSHI[0.000000001659309],USD[0.00000004665074 4],USDT[0.0000000015073879] |
| 02331446 | APT[1.1158731400000000],AVAX[0.0000000100000000],GENE[48.593866967000000 00],GOG[1085.4726975329723953],POLIS[40.5863500150000000],USD[0.000000023636873] |
| 02331451 | BTC[0.0365000000000000],EUR[0.2887364600000000] |
| 02331456 | ETH[2.3744884872250000],ETHW[0.0008182000000000],USD[0.0000020149428189] |
| 02331457 | USDT[0.000000006363916 0] |
| 02331468 | POLIS[7.2000000000000000],USD[0.5954490987500000] |
| 02331470 | BTC[0.2250385730000000],EUR[0.000000021585279],NVDA[0.0022544250000000],SPY[0.0004507100000000],USD[1332.7326555671728369000000000],USDT[0.9793721749247331] |
| 02331482 | GBP[0.0000671174454712],SHIB[8329611.6490208800000000] |
| 02331483 | USD[30.0000000000000000] |
| 02331487 | BAO[1.0000000000000000],BTC[0.000000120000000],ETH[0.000001200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[93.9075411577865079] |
| 02331489 | BNB[0.000000020597200],DOGE[0.000000049470100],ETH[0.000000095114000],LTC[0.000000010080900],MATIC[0.000000014668088],NFT[3086889008672208]96[1],NFT[4560501721489513]80[1],NFT[4805473426590023]03[1],TRX[0.0061620073161636],USD[0.0000000201725 68],USDT[0.000000021669163] |
| 02331493 | ETH[0.0004823600000000],ETHW[0.0004823600000000],USD[0.0000001876034688] |
| 02331494 | ATLAS[10429.6380000000000000],CQT[402.9490000000000000],NEAR[58.3883200000000000],TRX[0.000078000000000],USD[0.0181932919000000],USDT[14.2725460000000000] |
| 02331498 | USDT[0.000000002394550 0] |
| 02331515 | BAO[2.0000000000000000],BTC[0.0059199300000000],EUR[0.000000205100 51],KIN[1.0000000000000000],TONCOIN[5.2236828700000000],USDT[0.000062004851178] |
| 02331519 | USD[24.9960211470000000] |
| 02331524 | FTT[0.0000000650000000],USDT[0.0000000039662464] |
| 02331530 | AKRO[1.0000000000000000],AXS[0.0020180000000000],ETH[0.0005910800000000],ETHW[0.0005910800000000],TRX[0.000004000000000],USD[0.000000165797110],USDT[0.0000000029689282],XRP[0.7068754500000000] |
| 02331531 | BTC[0.0000000020281575],BUSD[2359.1280000000000000],USD[0.0002521910019732],USDT[0.0000000066367503] |
| 02331534 | USD[0.0000000060000000],USDT[0.000000007442 3001] |
| 02331535 | USD[10.0000000000000000] |
| 02331538 | EUR[0.7222460984765261],TRX[0.000002400000000],USD[0.5869245099200320],USDT[0.000000023 6253518] |
| 02331541 | SOL[0.0000000006118600] |
| 02331543 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.000000014428706],TRX[3.0018110000000000],UBXT[1.0000000000000000],USDT[0.000000088002752] |
| 02331546 | BNB[0.000000051426931],FTT[0.0000019394147400],MATIC[5.7880793229776764],SOL[0.0000000082278000],TRX[7.2422409467294954],USD[0.000000027356664],USDT[39.1710920712399825] |
| 02331549 | BTC[0.0000027220000000],USD[0.0004156718985153] |
| 02331553 | EUR[0.0000000062265520],USD[0.1242184350000000],USDT[0.0000000056517274] |
| 02331560 | SOL[0.0000000100000000],USD[0.000000009069631] |
| 02331561 | ADABULL[0.0000000087786099],ALGOBULL[0.000000069981736],ALTBULL[0.000000004000000],ATOMBULL[0.000000059406986],BALBULL[0.000000393925822],BCHBULL[0.000000025167576],BNBBULL[0.000000070000000],BSVBULL[0.000000081499902],BULL[0.000000030000000],COMPBULL[0.000000048901152],DOGE[0.000000059294580],DOGEBULL[433597.4769125833536527],DRGNBULL[100.0000000800000000],EOSBULL[0.000000087144663],ETH[0.000000017838492],ETHBULL[0.000000035049860],EUR[0.000000129681498],FTT[0.000000090143445],GRTBULL[0.000000051363595],KNCBULL[0.000000029850892],LINKBULL[0.000000409227 50],LTCBULL[0.000000050000000],LUNC[1.0CKED[580.1219073000000000],LUNC[0.000000017006092],PRIVBULL[0.000000200000000],SUSHIBULL[0.000000033804485],SXPBULL[0.000000057806206],THETABULL[0.000000025225186],TOMOBULL[0.000000026529488],USD[0.1535312328450428],USDT[0.000000014510804] |
| 02331580 | SOL[0.0000000100000000],USD[0.9999916520577675] |
| 02331593 | BTC[0.0000000043039070],CRO[0.0000000021854900],SHIB[10000.0000000000000000],USD[0.6404696082117300] |
| 02331595 | ATLAS[2029.6143000000000000],USD[0.8216082283900000],USDT[0.0032210000000000] |
| 02331596 | BNB[0.0019875135000000],BTC[0.0000000038627530],USD[2.9672411912568514] |
| 02331602 | 1NCH[0.0000000065532169],ALICE[0.00000000191791 13],ATLAS[0.00000000043366034],AURY[0.000000053990044],AVAX[0.000000001846360],BAO[3.0000000000000000],BNB[0.000000009103075],BRZ[0.0027034994424688],BTC[0.0000000072766859],C98[0.0000000003805394],CHZ[0.000000003699965],CLV[0.000000048085513],CRO[0.000000075134480],DENT[0.000000017601630],DOGE[0.000000007805647],DOTD[0.000000038960000],ENJ[0.000000012844509],ETH[0.000000068227899],FTM[0.000000063370751],FTT[0.000000070107419],GALA[0.000000058341362],GENE[0.000000057341636],GRT[0.000000092107934],HNT[0.000000069340538],LINK[0.000000014109521],LRC[0.000000028254942],MANA[0.000000007865739],MATIC[0.000000035370442],PAXG[0.000000025020098],POLIS[0.000000072470688],RAY[0.000000042963040],SAND[0.0000001209849],SHIB[0.000000022097975],SOL[0.000000018090022],SRM[0.000000005299600],STMX[0.000000055584243],SUSHI[0.000000046943187],TLMD[0.0000000022353421],USDT[0.0000074183784],XRP[0.000000006326535] |
| 02331606 | TRX[0.0000010000000000],USD[0.000000161849000],USDT[0.000000089002634] |
| 02331617 | ATLAS[9083.8537384689750000],AURY[21.9356419978350000],FTT[0.0109537400000000],POLIS[162.9816558382554526],USD[0.1602195423087523] |
| 02331618 | BTC[0.0000000015638800],USD[0.000000224149076],USDT[0.2137550448986175] |
| 02331624 | USDT[0.0000000069834004] |
| 02331630 | USD[0.0000001880000000] |
| 02331634 | AUD[0.0000001563121085],KIN[2.0000000000000000],LUNA2[0.0000097282715880],LUNA2_LOCKED[0.0000026993003700],LUNC[2.1183516200000000],UBXT[2.0000000000000000],USD[0.000000064992396],USDT[0.000000020122290] |
| 02331635 | ETH[0.0000968692541786],ETHW[0.0009968692541786],USD[5.3817754423132285] |
| 02331645 | ATLAS[0.0000000815179701,LTC[0.0000000235444416],POLIS[0.000000024979656],SOL[0.000000055899107],USDT[0.0000007522098193] |
| 02331649 | USD[8.2628373506365446] |
| 02331652 | EUR[2567.2599918700000000],USD[4.1891603224572456] |
| 02331653 | BAO[2.0000000000000000],BTC[0.0010681700000000],SOL[0.1335319900000000],USD[0.0003987677734038] |
| 02331654 | USD[0.0000050200000000] |
| 02331658 | GBP[0.0000000068847901],LUNA2[0.0193914116900000],LUNA2_LOCKED[0.0452466272700000],LUNC[4277.9083142300000000],RSR[110290.4207691697152315],USD[0.000000000179201],USDT[0.0000001129127 20],XRP[15474.5078967600000000] |
| 02331663 | POLIS[16.0969410000000000],TRX[0.000010000000000],USD[0.3092513300000000],USDT[0.0000000023617633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02331664 | ETH[0.000000010000000],USD[0.887115948139072 2],USDT[0.681147929648547 9] |
| 02331666 | USD[0.000095231882480 9] |
| 02331667 | USD[0.961451968987500 0] |
| 02331669 | FTT[0.000000011938605 5],LINK[0.000000004112768 0],LTC[0.000000009870880 0],USD[0.000004750919202],USDT[0.000000004347080 9] |
| 02331676 | ETH[0.000000064391336],RAY[55.313221440000000 0],SOL[10.405860484000000 0],UMEE[870.000000000000000 0],USD[0.000000142470300],USDT[0.988945642938539 2] |
| 02331680 | BTC[0.000018120000000 0],GENE[0.056709120000000 0],NFT [524031860807022342][1],SOL[0.008492160000000 0],USD[0.088222245000000 0],USDT[0.000000000815062 28] |
| 02331684 | BNB[0.000000002520000 0],SOL[0.000000005623617 1],TRX[0.000000007219500 0] |
| 02331695 | EUR[0.000033663324380 4] |
| 02331696 | TRX[0.000014000000000 0],USD[0.054379283148180 5] |
| 02331697 | ATLAS[885.274206820000000 00],MBS[33.000000000000000 00],USD[2.957370505416396 6],USDT[0.000000014169502 3] |
| 02331700 | ETH[0.000000313118288 1],ETHW[0.000000315001989 7],USD[-1.564070519403739 6],USDT[16.619772970362558 2] |
| 02331713 | MANA[100.000000000000000 00],USD[2.177985768000000 0],XRP[403.927280000000000 0] |
| 02331715 | BTC[0.000109890000000 0],USD[4.612549917881991 80000000000] |
| 02331716 | ADABULL[23.330000000000000 00],USD[0.024528290500000 0],XRPBULL[123876.763000000000000 0] |
| 02331722 | ATLAS[0.000000001055658 5],BAO[4.000000000000000 0],KIN[2.000000000000000 0],LUNC[0.000000069543960],POLIS[181.361996450305311 5],RSR[2.000000000000000 0],UBXT[1.000000000000000 0] |
| 02331723 | BTC[0.000000088815800] |
| 02331728 | BTC[0.141592036000000 0],EUR[0.000111857398955 7],USD[866.680759265873446 1],XRP[1096.877780000000000 0] |
| 02331735 | BNB[0.000000009538640 0],CEL[0.135098205049560 0],ETH[0.000000038961800],FTT[0.030258977395884 0],USD[0.102760867042370 0] |
| 02331736 | AVAX[0.001462349526990],BTC[0.000000007800000 0],FTT[0.000000002120070],USD[0.000000075179232],USDT[0.000000028950 80] |
| 02331737 | BAO[1.000000000000000 0],EUR[0.000000181794090],KIN[2.000000000000000 0],USD[0.000000009256737],USDT[15.554946642909436] |
| 02331738 | USD[0.000000010800000] |
| 02331739 | ALPHA[10.000000000000000 00],AURY[1.000000000000000 0],BADGER[0.350000000000000 0],POLIS[1.600000000000000 0],SOL[0.216000010000000 0],SPELL[909.998496410000000 0],USD[0.920095885129004 0] |
| 02331744 | DOGEBEAR2021[13.088100000000000 00],DOGEBULL[3703.112140000000000 00],MATICBEAR2021[746000.000000000000000 0],TRX[0.524330000000000 0],USD[0.094200370847407 6],USDT[0.009553537500000] |
| 02331748 | ALGOBULL[245495 0.053685160000000 0],ATOMBULL[58.951040360000000 0],BCHBULL[157.211742830000000 0],BEAR[85386.093304200000000 0],BSVBULL[40387.722132470000000 0],DOGEBULL[5.931266150000000 0],EOSBEAR[379362.670713200000000 0],EOSBULL[6221.846146180000000 0],ETCBULL[2.082878110000000 0],HTBULL[3.119863500000000 0],LINKBULL[4.318667120000000 0],LTCBULL[80.616016320000000 0],MATICBULL[1.240.050618820000000 0],SUSHIBULL[36923.076923070000000 0],TOMOBULL[9345.193092350000000 0],TRXBULL[14.869081820000000 0],USD[8.000000033462000 0],USDT[0.000001460666675],XRPBULL[1825.747536410000000 0],XTZBULL[14.613989061000000 0] |
| 02331750 | AMC[23.700000000000000 00],ATLAS[8920.000000000000000 0],AURY[1949.000000000000000 0],BB[0.098252000000000 0],CAD[14926.258070400000000 0],FTT[15.000000000000000 0],GOG[277.000000000000000 0],MANA[843.980240000000000 0],MATIC[10.000000000000000 0],MBS[223.000000000000000 0],POLIS[103.800000000000000 0],SAND[354.000000000000000 0],SOL[16.677013810000000 0],USD[512.671075075065152 2] |
| 02331752 | USD[0.000063519707722 8] |
| 02331761 | BNB[0.000000050811600],SOL[0.000000094975051],USD[0.000000087595300] |
| 02331763 | ATOMBULL[981.819120000000000 00],GRTBULL[162.982710000000000 00],MATICBULL[201.161772000000000 00],THETABULL[1.214000000000000 0],USD[0.128893187000000 0] |
| 02331768 | LUNA2[0.498652064500000 0],LUNA2_LOCKED[1.163521484000000 0],LUNC[1.000000000000000 0],NFT [358373666787294395][1],NFT [404862077222802628][1],TRX[0.000016000000000 0],USD[-0.490862954052327 8],USDT[2.625879618100013 8] |
| 02331770 | ATLAS[50.000000000000000 00],TRX[0.000001003862692 2],USDT[0.008722730421210] |
| 02331774 | APT[128.000640000000000 00],AVAX[415.801859500000000 0],BNB[10.000050000000000 0],BTC[0.941104507500000 0],DOGE[6105.000000000000000 0],ETH[9.224041120000000 0],ETHW[7.000000000000000 0],FTT[152.526227000000000 0],GOG[0.017990000000000 0],MATIC[1000.005000000000000 0],RAY[1542.944625830000000 0],SOL[0.000233300000000 0],SOS[393.500000000000000 0],SRM[0.007935000000000 0],STG[23033.851658100000000 0],USD[240.338507943872375 0],USDC[16300.000000000000000 0],USDT[1.761431491684569 1] |
| 02331786 | ETH[0.000000010000000],USD[10.870170245300000] |
| 02331795 | ATLAS[109.978000000000000 00],USD[1.624728425000000 0] |
| 02331797 | USD[0.972383108816404 6],USDT[0.000000088364702] |
| 02331803 | SOL[0.022945420000000 0],USDT[0.000007525091084] |
| 02331810 | USD[0.000000001000000] |
| 02331813 | FTM[10.990000000000000 00],FTT[372.771660000000000 0] |
| 02331815 | CRO[79.973400000000000 00],GALA[99.992400000000000 0],MANA[0.994870000000000 0],SAND[0.993350000000000 0],USD[0.054458129904949 5],USDT[0.000000020692663] |
| 02331818 | TOMO[0.039560440000000 0],USDT[0.034254763500000 0] |
| 02331826 | TRX[0.007770000000000 0],USD[0.916400000000000 0],USDT[0.791591910000000 0] |
| 02331835 | APE[1.800000000000000 0],LUNA2[0.000016991798970],LUNA2_LOCKED[0.000039647530930],LUNC[0.370000000000000 0],TONCOIN[0.030000000000000 0],USD[0.044893130125000 0] |
| 02331836 | BRZ[0.200000000000000 0],BTC[0.000899964000000 0],LUNA2[0.097059635600000 0],LUNA2_LOCKED[0.226472483100000 0],LUNC[21134.940000000000000 0],TRX[0.000001000000000 0],USD[26.015998651476904 0] |
| 02331845 | MKR[0.000000100000000],USD[0.001448244117812 8],USDT[0.044338870000000 0] |
| 02331863 | BF_POINT[200.000000000000000 0] |
| 02331865 | USD[0.000000050000000] |
| 02331877 | FTT[25.594880000000000 00],TRX[0.000290000000000 0],USD[0.058822231227156 2],USDT[0.398078294863528 7] |
| 02331889 | ATLAS[2439.512000000000000 00],SHIB[140000.000000000000000 0],SLP[6.000000000000000 0],USD[342.415176394000000 0000000000] |
| 02331890 | ETH[0.269248970000000 0],ETHW[0.269248970000000 0],GBP[0.000001100808245],SOL[7.230429960000000 0] |
| 02331895 | USD[0.000000031024106] |
| 02331897 | FTT[0.000000005621120 0],LUNA2[0.785264416600000 0],LUNA2_LOCKED[1.832283639000000 0],LUNC[170992.980000000000000 0],USD[-6.422161624076253 1],USDT[0.000000203794974] |
| 02331901 | APT[0.068000000000000 0],BNB[0.000000007160290 0],ETH[0.000000080470536],LUNA2[0.001117829477000 0],LUNA2_LOCKED[0.026082687790000 0],LUNC[243.409722000000000 0],NFT [304008027283627593][1],NFT [496698716713806851][1],SOL[0.000000050845900],TRX[0.000000046000000 0],USD[0.000001387618],USDT[8.080151346847 781],ZRX[0.000000045462442] |
| 02331902 | BTC[0.000000000000000],ETH[0.002023300000000 0],ETHW[0.002023389857046],USD[-0.875147291248477] |
| 02331914 | AKRO[1.000000000000000 0],BAO[5.000000000000000 0],GRT[1.000000000000000 0],KIN[7.000000000000000 0],TRX[0.000015000000000 0],TRY[0.000160961833734 9] |
| 02331918 | BTC[0.007758000000000 0],MBS[13.000000000000000 0],USD[0.987472813743212 5],USDT[0.000527165049245 8] |
| 02331920 | USD[0.000000000017100],ETH[0.000217824249230 4],ETHW[0.000217824249230 4] |
| 02331921 | AAVE[0.569891700000000 0],AVAX[0.096903760000000 0],AXS[1.499715000000000 0],BRZ[4.068384085070000 0],BTC[0.305989476049060 2],CHZ[979.813800000000000 0],DOT[4.900000000000000 0],ETH[1.327921090500000 0],ETHW[0.031050000000000 0],FTM[428.918490000000000 0],FTT[3.900000000000000 0],LINK[16.896789000000000 0],LTC[0.097014340000000 0],MATIC[110.000000000000000 0],SOL[0.000010000000000 0],TRX[5734.000000000000000 0],UNI[8.798328000000000 0],USDC[1071.350000000000000 0],USDT[0.718606240000000 0] |
| 02331932 | DOGEBULL[15.501899000000000 00],USD[0.741907930000000 0],USDT[0.000000006780406] |
| 02331934 | 1INCH[654.666177404056200 0],FTT[0.005842470000000 0],USD[178.933351163588427 1000000000],XRP[13.360594918345600 0] |
| 02331938 | DMG[9139.993734330000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02331942 | EUR[1.71591833000000000] |
| 02331944 | BAND[0.0451129000000000],BTC[0.00000000950000000],COMP[0.000019190000000000],CVX[100.0000000000000000],ETH[0.0061088800000000],ETHW[0.0061088800000000],FTT[25.094278550000000000],GRT[0.683076600000000000],HNT[174.967747500000000000],LUNA2[0.002160835070000],LUNA2_LOCKED[0.0050419484960000],LUNC[0.000 696089300000000],MANA[2299.563000000000000],RUNE[0.0614437500000000],SNX[0.0119000000000000],SOL[0.0076491400000000],SRM[0.1800000000000000],TRX[0.0004060000000000],USDL-1.7645978723547500],USDT[0.0027770356414191],ZRX[0.0500000000000000] |
| 02331945 | EUR[0.0000012693961232],SOL[0.0141030055000000000],USD[0.0000007512525375] |
| 02331947 | MNGO[389.86130000000000000],USD[1.18867403750000000],USDT[0.00000000046479302] |
| 02331951 | BTC[0.00265777000000000],EUR[0.00449960566669922] |
| 02331956 | TRX[0.00000070000000000] |
| 02331961 | USD[0.00967733130000000] |
| 02331962 | USDT[0.00004194639433004] |
| 02331966 | FTT[0.0000000100363804],LUNA2_LOCKED[0.0087385415790000],LUNA2_LOCKED[0.0203899030500000],LUNC[1902.8358268447174000],TRX[0.7376600352171437],USD[0.0424698644146716] |
| 02331967 | EUR[1.83148206000000000],USD[0.000000056160844],USDT[6.2721499890259882] |
| 02331977 | USDT[0.56924249150000000] |
| 02331980 | USD[0.0001773978318500],USDT[0.0000000098144758] |
| 02331981 | BICO[1285.0067292100000000],BTC[0.09407340622000000],CQT[0.0000000200000000],DOT[1075.2100698300000000],ETH[0.0462693600000000],ETHW[0.0462693600000000],EUR[0.0000000064307270],FTT[20.1597518100000000],HMT[953.8544324500000000],IMX[872.3789095574000000],LTC[0.1570445500000000],LUNA2[0.0000000800 000000],LUNA2_LOCKED[18.5701930100000000],LUNC[0.0000000050000000],MATIC[0.0000000074400000],SOL[111.6588544780000000],USD[0.0000000104961957],USDT[58.6145631664388113] |
| 02331987 | BTC[0.11502303000000000],USD[0.0000000051850410],USDT[5.19975053000000000] |
| 02331988 | AURY[6.43112970000000000] |
| 02331990 | TONCOIN[5.20000000000000000],USD[30.07752012549000000] |
| 02331992 | BNB[0.0000000041671840],TRX[0.83311200000000000],USD[1.0000000073414751] |
| 02331998 | BNB[0.0000000016000000],ETH[0.00000000100000000],SOL[0.0000000015271756],TRX[0.0000480000000000],USD[0.0018313882334567],USDT[0.0000000046723733] |
| 02332007 | PERP[0.0000000066634036],SAND[0.00000053610828],SHIB[700000.0000000000000000],USD[1.6510215327692102] |
| 02332013 | BTC[0.0020905281924340],FTT[5.75152415000000000],USDT[0.0000233990450965] |
| 02332016 | BTC[0.00000312000000000],USD[-0.0031520980433202] |
| 02332020 | BTC[0.00694746000000000],USD[0.3485555868000000] |
| 02332023 | USD[0.000000002544855],XRP[134.7647306300000000] |
| 02332026 | BTC[0.0013309200000000],ETH[0.0199963900000000],ETHW[0.0199963900000000],EUR[0.0000000081343962],FTM[41.9952500000000000],LINK[1.5996960000000000],LUNA2[0.1117530409000000],LUNA2_LOCKED[0.2607570955000000],LUNC[0.3600000000000000],SOL[0.1300000000000000],USD[0.417163869282408],USDT[0.4007989 668050892],XRP[23.0000000000000000] |
| 02332027 | DYDX[9.77380050000000000],FTT[7.0359835400000000],JOE[4.9223585700000000],RUNE[33.8504613900000000],USDT[0.2252694372708893] |
| 02332039 | USD[16.7427992811721217] |
| 02332053 | DOGE[129157.4307205800000000],SHIB[49214216.7088743300000000] |
| 02332061 | USD[0.0000000075461206] |
| 02332064 | AKRO[0.0000000500000000],ATLAS[0.00000000057639817],ATOM[0.000000060779500],AUDIO[0.000000097529107],AVAX[0.0000000028280684],BAND[0.000000091683657],BNB[0.000000000909057309],CQT[0.000000000242425],ETH[0.000000014692040],EUR[0.00000000530553 32],FTM[0.00000057914300],FTT[3.9999602835556130],GAL[40.0000000021132275],GRT[0.00000009728840],HMT[0.000000057020488],HNT[0.0000000052260992],LINK[0.000000079193500],MATIC[0.000000070998056],RAY[0.00000000359793],RSR[0.0000001270000],SHIB[0.0000000020397371],SOL[0.0000000011192866],U SD[0.00000000494581633],USDT[0.0000000104063508] |
| 02332073 | EUR[862.6418958400000000],USDT[0.000000140453508] |
| 02332075 | BNB[0.0310000000000000],GENE[0.1999600000000000],LTC[0.0000000096400000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],NFT (337325662172505924)[1],NFT (382564789636700797)[1],NFT (521551098399070023)[1],USD[0.0000016791202098],USDT[0.0000000057401290] |
| 02332082 | BTC[0.000000059028862],ETH[0.0000000083964000],SOL[0.000000002796000],USD[0.0000009987070288],YFI[0.0000000062858000] |
| 02332096 | ATLAS[490.9190274600634750],LOOKS[6.0000000000000000],USD[0.1248018747064753],USDT[0.9014780023866144] |
| 02332101 | ATLAS[9.618000000000000000],USD[0.000000143144800],USDT[0.0000000623575488] |
| 02332105 | ALCX[0.0000000080000000],ATLAS[1060.0000000000000000],FTT[2.4853410480800000],KIN[6689424.0000000000000000],USD[0.0000004893637566] |
| 02332109 | USDT[91.36525900000000000] |
| 02332120 | LUNA2[0.0507874734500000],LUNA2_LOCKED[0.1185041047000000],LUNC[11059.0792720000000000],POLIS[14.1000000000000000],USD[0.0000037077285500] |
| 02332128 | DOGEBULL[1.24375120000000000],USD[0.1055929600000000],USDT[0.0000000043161632] |
| 02332133 | BNB[0.00009453000000000] |
| 02332134 | BAO[1.00000000000000000],ETH[0.00312788000000000],ETHW[0.0030868100000000],USDT[0.0000252725661320] |
| 02332135 | SOL[0.00000006212500] |
| 02332139 | USD[0.0000000016216992] |
| 02332141 | JET[50.00000000046230000],SOS[1700000.0000000000000000],USD[0.1682759334250000] |
| 02332144 | EUR[0.000000146508960],TRX[0.0007770000000000],USD[0.000000087542355],USDT[0.0000000158209422],XRP[1.6986125400000000] |
| 02332146 | SOL[0.000000079464984] |
| 02332157 | USD[0.0000000089000000],USDT[0.0008108425000000] |
| 02332161 | USDT[1613.7164591800000000] |
| 02332162 | ETH[0.005126170000000000],ETHW[0.0050606020000000] |
| 02332165 | NFT (337144212239788568)[1],NFT (41202067031116861)[1],NFT (424765082709981906)[1],SOL[0.0000000071400000] |
| 02332178 | AUDIO[0.000000083801800],BAO[0.0499983375000000],CHZ[0.0011005268600000],DOGE[0.00000039687840],ETHW[0.0003113034020378],FTT[0.0000000015779000],SLP[0.0000000047896168],USD[0.0441731801010932],XRP[0.0000000017869507] |
| 02332183 | NFT (296382960639515226)[1],NFT (348606850064866866)[1],NFT (358734562393824994)[1],USDT[0.6708191950000000] |
| 02332191 | AKRO[1.00000000000000000],ETH[0.0000011700000000],ETHW[0.0000011700000000],EUR[0.000000019054560],UBXT[1.0000000000000000],USD[0.0100352062884182] |
| 02332192 | USD[25.00000000000000000] |
| 02332200 | ATLAS[4123.3620871800000000],DFL[1598.2596614400000000],ETH[0.0000000093944579],ETHW[0.5648582000000000],USD[131.6225192405538960],USDT[0.0000064919246104] |
| 02332202 | BTC[0.10971117000000000],SHIB[3271546.8160000000000000],USD[14.6040000000000000] |
| 02332203 | APT[59.5147464300000000],BCO[17.7364651000000000],BTC[0.0080100000000000],ETH[0.0085273200000000],ETHW[0.0068713200000000],FTT[2.5286098000000000],IMX[11.8995778900000000],SAND[1.0104957700000000],SOL[1.0572572700000000],TONCOIN[0.5956066800000000],TRX[3.0000000000000000],USD[0.000000008841583 41],USDC427.7806870300000000],USDT[0.0000000051697252],WAVES[0.1633427200000000],WFLOW[2.4193996000000000] |
| 02332211 | BTC[0.0758184936900000],DENT[270577.7087067800000000],ETH[0.2117754600000000],ETHW[0.2117754600000000],EUR[0.0004535880043415],FTT[43.5876568100000000],RAY[0.5353091800000000],SOL[1.5157458600000000],USD[0.0000000063515871],USDT[4.3853551345376757] |
| 02332215 | SOL[0.00000000020000000],TRX[228.0000010000000000],USD[0.000000000405810],USDT[0.0000000007000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02332219 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000589819849],DENT[2.000000000000000],ETH[0.011254807904 7425],ETHW[0.011179079047425],KIN[7.000000000000000],SPELL[8854.129819180000000],SRM[4.454001280000000],SRM_LOCKED[0.033957660000000],USD[0.000000040911453] |
| 02332224 | BAO[2.000000000000000],USD[0.000000146036890],USDT[0.000000020904345] |
| 02332225 | GOG[44.000000000000000],POLIS[2.610000000000000],USD[0.475557490000000],USDT[0.000000046024095] |
| 02332226 | AUD[0.000484859411 6849],BAO[1.000000000000000],DENT[1.000000000000000] |
| 02332230 | ATLAS[8.586000000000000],USD[0.000000019941715] |
| 02332233 | AKRO[1.000000000000000],EUR[0.000000058078482],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.010000003072260] |
| 02332242 | ATLAS[0.000000012360233],FTT[0.000544401217202],USD[0.000000103359832],USDT[0.000000000942728] |
| 02332243 | LUNA2[0.017106241030000],LUNA2_LOCKED[0.039914562410000],LUNC[3721.195080000000000],USD[66.568125482073570],USDT[0.000000084847678] |
| 02332247 | USD[0.000004604111670] |
| 02332251 | DOGE[0.000000005239900],ETH[0.000000060199700],SOL[0.000000007945400],USD[0.015676690815 0336] |
| 02332254 | NFT (43870997005581 9912)[1],TRX[0.823959000000000],USD[1.902445336000000] |
| 02332259 | CRO[9.500300000000000],ETHW[-0.000000100000000],STEP[0.085787000000000],USD[0.064067226220953 1],USDT[0.000000063799053] |
| 02332262 | USD[100.000000000000000] |
| 02332264 | FTM[0.000000057865200],FTT[0.000000202323900],RSR[19868.685492165561800],USD[0.122000015708961 8],USDT[0.000000137101940] |
| 02332268 | TRX[0.000866000000000],USD[0.000000106524155],USDT[0.000000044331985] |
| 02332269 | DAI[0.000000003246131],EUR[0.626482120937 7122],USD[0.000000011091 2871],USDT[0.000000034931697] |
| 02332274 | BNB[0.041900000000000],USD[0.000000020629152],USDT[0.000000007349831] |
| 02332277 | EUR[0.000003983238 6152],USD[-0.005831723295 0000],USDT[0.007473710000000] |
| 02332279 | BTC[0.385000000000000],EUR[6576.787142246495 0000],FTT[25.000000000000000],LUNA2[0.063758097660 0000],LUNA2_LOCKED[0.148768894500 0000],LUNC[13883.460000000000000],TRX[30.000000000000000],USD[0.511981045951 9943],USDT[0.090000000000000] |
| 02332281 | USD[10.170625268913 0178] |
| 02332285 | ATLAS[8140.590100200561 5600],LOOKS[41.991600000000000],MANA[22.995400000000000],USD[0.190624512869 2100],USDT[0.000000072622692] |
| 02332291 | SOL[0.000000018743200] |
| 02332295 | ETH[0.000000106000000],USD[0.000000063902454],USDT[0.007532376923 5876] |
| 02332305 | 1INCH[136.998023140000000],AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.063757240000000],COMP[5.884728890000000],DOGE[1644.502608670000000],DOT[28.348224590000000],ENJ[176.488224590000000],ETH[1.074646120000000],ETHW[1.074646120000000],EUR[0.001319061711 1559],KIN[7.000000000000000],LINK[61.229581610000000],MANA[219.958236080000000],MATIC[1.000000000000000],MKR[0.282358260000000],SHIB[4442477 8.761061940000000],SUSHI[84.415145780000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02332318 | EUR[20.000000000000000] |
| 02332337 | ADABULL[1.190000000000000],ALGOBULL[54555.000 0000000000],AVAX[0.300925564843 1430],BNB[0.090000000000000],BTC[0.005199496000000],BULL[0.005080000000000],DOGE[0.206600000000000],DOT[1.700000000000000],ETH[0.026000000000000],ETHW[0.026000000000000],EUR[0.559903098550 0000],FTT[47.216505060000000],JOE[4.000000000000000],LINK[2.200000000000000],LUNA2[0.018729256300 0000],LUNA2_LOCKED[0.027703493130 0000],LUNC[2585.354552400000000],MANA[8.000000000000000],MATIC[89.000000000000000],QNT[0.060000000000000],SOL[1.010000000000000],SRM[33.998560000000000],USD[0.694166130000 0379],USDT[5.946080611861 0597],VET[BULL[18909.400000000000000],XRP[108.000000000000000] |
| 02332338 | USD[0.191691060698905] |
| 02332342 | USD[0.000000049695819],USDT[0.000000022500000] |
| 02332351 | FTT[0.092259451 7203492],LUNA2[0.000013142013700],LUNA2_LOCKED[0.000306464698500],LUNC[2.860000000000000],RAY[4.999000000000000],USD[0.161485810000000] |
| 02332354 | BTC[0.000533173000000],USD[-0.09069309966 463355] |
| 02332365 | ETH[0.011998000000000],ETHW[0.011998000000000],USD[0.000000088382856] |
| 02332367 | DOGE[0.910251410000000],FTT[0.027319620000000],USD[0.076842790000000],USDT[911.318373464684 4769] |
| 02332370 | ATLAS[5050.000000000000000],BTC[0.000000082406000],CQT[448.932170000000000],DFL[1390.558500000000000],SRM[4.999620000000000],TRX[0.182439000000000],USD[0.274796756960 0000],USDT[0.460900090000000] |
| 02332373 | EUR[30.000000000000000] |
| 02332379 | DEFIBULL[0.131974920000000],USDT[0.0669000000 00000] |
| 02332380 | BAO[3.000000000000000],CHZ[0.002758740000000],EUR[0.000693900000000],GRT[0.004587300000000],LINK[0.000018620000000],RAY[0.000567500000000],SOL[0.000000080000000],USDT[0.001202406338522] |
| 02332388 | AURY[0.000800000000000],USD[48.228537882000000] |
| 02332397 | USD[10831.579643879410000],USDT[0.000000069165977] |
| 02332410 | BAO[1.000000000000000],CRO[160.962794440000000],EUR[0.000000049903848] |
| 02332416 | USD[0.394463836463989 2],USDT[0.000000027301987] |
| 02332422 | BTC[0.000000008072000 0],TRX[0.920000000000000] |
| 02332425 | BCH[0.000000029203792],BTC[0.000000497 18000],SOL[0.000000137500000],USD[0.000004393792135],USDT[0.000000113686124],XRP[0.000000093383420] |
| 02332432 | BTC[0.000000030190926] |
| 02332435 | ATLAS[4.085480150000000],FTT[0.097800000000000],GOG[0.941518000000000],POLIS[0.084420000000000],USD[0.000000108284409],USDT[0.000000046625543] |
| 02332440 | BTC[0.018100000000000],EUR[0.669658090000000] |
| 02332441 | TRX[0.000001000000000],USD[-0.085117518556 7626],USDT[0.093249360000 23140] |
| 02332454 | BTC[0.000784645396700],EUR[0.007704909830141 1],USD[0.082057802567 3200] |
| 02332456 | BTC[0.000000200000000],USD[0.000000004919944] |
| 02332457 | USD[0.066628265140 7765],USDT[0.000000153071091] |
| 02332461 | EUR[0.002750976091914],USD[0.000001825419240] |
| 02332463 | ATLAS[1.098000000000000],USD[0.009794569300 0000],USDT[0.000000000127400] |
| 02332465 | ATLAS[2625.425182410000000],ETH[0.098485414301 5000],ETHW[0.121019843015000],EUR[0.000000004076 8184],USD[1.998738618116 8754],USDT[0.000009599507 7696] |
| 02332467 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[0.000020000000000],UBXT[1.000000000000000],USD[0.000088941115581],USDT[8.370004212882 6922] |
| 02332469 | MATIC[0.000000007000000],NFT (334430725147618198)[1],NFT (384937957877886398)[1],TRX[0.000010000000000],USD[0.000000073731201],USDT[0.561794626525912] |
| 02332479 | BULL[0.000000001000000],ETHBULL[0.000100000000000],EUR[0.000000081244049],FTT[0.000050000000000],SHIB[0.001041600000000],USD[0.378267313323 1691] |
| 02332482 | ATLAS[9.316000000000000],TRX[0.000040000000000],USD[0.001262482400000],USDT[0.000000004369856] |
| 02332485 | USD[10.000000000000000] |
| 02332495 | ATLAS[0.000000998246792],USDT[0.000000004591580] |
| 02332506 | EUR[2.395721710000000],USD[0.860086735361 5000] |
| 02332511 | AUDIO[0.989200000000000],BUSD[40.898000000000000],ENJ[0.993600000000000],FTM[0.966200000000000],GALA[9.928000000000000],USD[0.000194795000000],USDT[0.000000090401260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02332525 | USDT[0.0004428480853160] |
| 02332528 | ATLAS[12814.882759820000000],POLIS[239.9763702600000000],USD[0.0000000495645547],USDT[0.0000000122201720] |
| 02332530 | BTC[0.0000077400000000],FTM[36.5099535500000000],USDT[226.1870637940487873] |
| 02332535 | FTT[0.0000000041804000],SOL[0.0000000210067323] |
| 02332551 | GENE[9.2130562200000000],NFT (319021497889331860)[1],NFT (409091973047659208)[1],NFT (487545778799402435)[1],SOL[0.0016019700000000],USD[282.5996739808977256],USDT[0.0000000106331056] |
| 02332561 | BTC[0.0000000060016100] |
| 02332577 | USD[5.3134847695325706000000000],USDT[0.9494409942094960] |
| 02332580 | AKRO[1.0000000000000000],AUD[0.0000000631410401],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000100000000],STARS[0.0000000057047040] |
| 02332583 | GALA[194.8142902300000000],NFT(419044.5947716700000000),USD[0.0258180042718992],USDT[0.0000001189863633] |
| 02332584 | ASD[43.1428365000000000],ATLAS[50.8311159800000000],BNB[0.0000000204504317],BTC[0.0100000000000000],ETH[0.0000000002424880],FTM[31.9244082100000000],FTT[0.1277103961343100],OXY[2.0000000000000000],STEP[2.5000000000000000],SUSHIBULL[350000.000000000000000],TRX[96.9895413700000000],USD[0.0601942327190851],USDT[0.1553655033705338] |
| 02332585 | PERP[0.0000000033800000],USD[0.0000001906993578],USDT[0.0000000076169132] |
| 02332600 | USD[0.0000000065000000],USDT[0.0000000029282670] |
| 02332611 | USD[0.0000011355601 4],USDT[0.0000000344425020] |
| 02332627 | SOL[0.0000000076440600],TRX[0.0000000072402647] |
| 02332638 | SOL[1.2679905800000000],SPELL[34924.3111723183807601],USDT[0.0000000001906060] |
| 02332645 | BTC[0.0000000020000000],ETH[0.0370494376660000],ETHW[0.0000000083000000],EUR[1.6960609108922432],LUNA2[0.0015794944030000],LUNA2_LOCKED[0.0036854869390000],USD[0.0000041931857947],USDT[253.7613824490337373] |
| 02332646 | 1INCH[0.0000000836000000],ATLAS[0.0000000663000000],AXS[0.0000000375000000],BCH[0.0000000422000000],DOGE[0.0000000835000000],EUR[0.0000000771916499],FTM[0.0000000755000000],FTT[0.0000000735000000],LUNA2[0.0000044696000000],MANA[0.0000000040250000],MATIC[0.0000000000020000],MKR[0.0000000846000000],RNDR[0.0000000318000000],SAND[0.0000000315000000],XRP[0.0000000585023651],YFI[0.0000000004050000] |
| 02332648 | ATOM[0.0993730000000000],LINK[0.0962570000000000],SOL[0.0098195000000000],TRX[0.0000060000000000],USD[-318.0023712280758895],USDT[350.1469568065790000],XRP[4.9260900000000000] |
| 02332649 | POLIS[2.6100000000000000] |
| 02332653 | MNGO[850.0000000000000000],USD[3.0481590250000000],USDT[0.0000001391586680] |
| 02332657 | 1INCH[23.4759540800000000],AKRO[1.0000000000000000],BAO[9.0000000000000000],BF_POINT[300.000000000000000],BTC[0.0272260994780000],COPE[39.6814835600000000],ETH[0.0283038100000000],ETHW[0.0279478700000000],KIN[6.0000000000000000],LTC[0.0000000092467225],MANA[0.0003132320000000],SRM[14.6454492500000000],TLM[0.0074061100000000],TRX[2.0000000000000000],USD[0.4941186234655595],XRP[49.4995061663670872] |
| 02332659 | XRP[52.5282676400000000] |
| 02332666 | POLIS[2.6100000000000000] |
| 02332667 | USD[0.0000000255299 42],USDT[0.0000000012887966] |
| 02332672 | CHZ[340.0000000000000000],USD[25.4528889153001581],USDT[0.0000000062174298],XRP[0.9578200000000000] |
| 02332681 | ATLAS[228.7611659500000000],BAO[3.0000000000000000],CONV[1306.7129765700000000],DENT[4173.6865756100000000],KIN[3.0000000000000000],ORBS[1847.6000483200000000],REEF[845.5682359400000000],USD[0.0000000015870013] |
| 02332688 | ATLAS[280.0000000000000000],TRX[0.0000001000000000],USD[0.0000000100918631],USDT[0.0000000080698360] |
| 02332691 | BTC[0.0000000027288430] |
| 02332706 | BNB[0.0002453700000000],POLIS[20.5959000000000000],USD[0.1885208912500000] |
| 02332710 | AURY[1.4979762100000000],POLIS[2.0200000000000000],SOL[0.1275075000000000],SPELL[999.8000000000000000],USD[0.0000001024977349] |
| 02332719 | BTC[0.0000000096500000],LOOKS[786.8752000000000000],USD[0.0587286792245603],USDT[0.0000000011930738] |
| 02332720 | BTC[0.0000000084208027],MANA[0.0000000224264640],TRX[0.0000040000000000],USDT[0.0000000039768944] |
| 02332731 | BNB[0.0000002100000000] |
| 02332736 | FTT[0.0897468427537690],USD[0.4885715208000000],USDT[0.0000000055000000] |
| 02332739 | COPE[81.0000000000000000],USD[1.2416703250000000] |
| 02332743 | ALPHA[0.0001000000000000],ALTBEAR[1308757 1.8000000000000000],ATOM[0.0000800000000000],BAO[1.0000000000000000],BICO[0.0080000000000000],CLV[0.0004000000000000],CREAM[0.0000600000000000],DFL[0.1000000000000000],ETH[0.0000001000000000],ETHW[0.0000001050928707],FTT[0.0000006700008884],GODS[0.0000800000000000],IMX[0.0001000000000000],LINK[0.0001000000000000],LRC[0.0001000000000000],LUA[0.0980000000000000],LUNA2[0.0017499980510000],LUNA2_LOCKED[0.0040833287850000],LUNC[381.0657600000000000],MATIC[0.0030000000000000],MATICBULL[0.0010000000000000],RNDR[0.0001000000000000],SXP[0.0001000000000000],TONCOIN[0.0001000000000000],USD[0.0338153680446298],USDT[0.0003546743932445] |
| 02332745 | CHZ[350.0000000000000000],DOGE[345.0000000000000000],FTM[110.0000000000000000],SHIB[14500000.0000000000000000],SOL[1.0000000000000000],USD[577.2017454362765585000000000],USDT[4.8743150000000000] |
| 02332757 | USD[0.0076734194100000],USDT[0.0000000012500000] |
| 02332761 | USD[0.0000001273947 94],USDT[0.0000000098203137] |
| 02332762 | ATLAS[0.0000000076194000],RAY[0.0000000039720000] |
| 02332763 | USD[0.0000000149745770] |
| 02332766 | BTC[0.0153450800000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],USDT[1.3232922780500000] |
| 02332768 | 1INCH[0.0000000517345 11],AMPL[0.1040994870316696],BTC[0.0050000054085089],CAD[0.0005182850362460],DAWN[10.0979800000000000],ETH[0.0000203642400000],ETHW[0.0000203642400000],FTM[299.9400000000000000],KIN[23695260.0000000000000000],MKR[0.1999600000000000],MTA[419.9160000000000000],OMG[0.0000000220333771],REN[1499.7000000000000000],ROOK[0.0999800000000000],STEP[50.0000000000000000],SXP[239.9520000000000000],TONCOIN[19.9960000000000000],TRU[19.9960000000000000],USD[8722.3667993621413854000000000],USDT[8.0159750082400657] |
| 02332773 | ATLAS[8729.4420000000000000],BTC[0.0397029575766500],ETH[0.0001162300000000],ETHW[0.0001162347432312],FTM[80.0000000000000000],FTT[2.0000000000000000],RUNE[18.0000000000000000],SHIB[4300000.0000000000000000],SOL[1.5788067800000000],USD[0.0352360687050000] |
| 02332798 | POLIS[2.1200000000000000] |
| 02332799 | AVAX[0.0000000097696597],BTC[0.0000000066400000],USD[0.0000001855222701],USDT[0.0073827323542800] |
| 02332800 | DOGE[0.0000000086230880],FTT[0.0000001099944960],SOL[0.0151673308636772],TRX[0.0000007890025353],USD[0.0000004037345257] |
| 02332801 | SOL[0.0000683805771400],TRX[0.0015540000000000] |
| 02332808 | ATLAS[165.6281597000000000],BAO[2.0000000000000000],CEL[18.7212834700000000],CHZ[63.4023160000000000],EUR[0.0048294769874190],KIN[4.0000000000000000],SPELL[2289.5306768500000000],STEP[11.1458374500000000],USD[0.0000000142817331] |
| 02332819 | USD[7.9863064915579280],USDT[0.0000000195386 21] |
| 02332823 | BTC[0.0000000037680000],ETH[0.0000569700000000],ETHW[0.0000569650382291],USD[0.0019341321578605],USDT[0.0000008971371 1] |
| 02332829 | BAO[0.0000000303037 16],FTT[0.0623091000000000],RSR[0.0000000334347 48],RUNE[0.0000000018283792],SHIB[0.0000000080000000],SNX[0.0000000971086 90],USD[0.0000000098770443],USDT[0.5323768078212912] |
| 02332831 | BNB[0.2270023200000000] |
| 02332839 | BNB[0.0059481800000000],POLIS[2.3000000000000000],USD[0.4785892425125000] |
| 02332844 | BAO[1.0000000000000000],BNB[0.0000000086042248],CRO[0.0003036259486669],DOT[0.0000156600000000],FTT[1.5092937400000000],SLP[292.4114380100000000],SPELL[115.0690082900000000],USD[0.0000000480109050] |
| 02332846 | POLIS[2.6100000000000000] |
| 02332849 | USD[85.8883223475000000000000000],USDT[0.0000000087796980] |
| 02332852 | USD[0.0000000188260058] |
| 02332860 | BNB[0.0000000078280000],CRV[0.9900000000000000],ETH[0.0000000049084563],FTT[0.0000000082575502],LUNA2[0.0002309504191 00],LUNA2_LOCKED[0.0005388843112 00],LUNC[5.0289940000000000],TRX[0.0015570000000000],USD[1.7858582325914584],USDT[2.7238830124527168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02332862 | BTC[0.000006740000000],TRX[160.028971190000000],USD[-3.255161125329149],USDT[0.005428771021219] |
| 02332864 | BTC[0.000006006294391],USD[0.0029600824815283] |
| 02332873 | ATLAS[5500.000000000000000],FTT[8.313333420000000],LEO[21.000000000000000],LUNA2[0.063579602270000],LUNA2_LOCKED[0.148352405300000],USD[0.077120201458382900],USDT[0.402308483164854],USTC[9.000000000000000] |
| 02332888 | BTC[0.000097560000000],ETH[0.000969400000000],ETHW[0.000969400000000],POLIS[0.098960000000000],USD[0.265109586500000],USDT[0.000000020000000] |
| 02332889 | USD[2.364113808089584],USDT[10.076293629937570] |
| 02332893 | USD[3.016853923707343],USDT[0.000000051250507] |
| 02332894 | AURY[0.000000035000000],BNB[0.000000100000000],BRL[197.000000000000000],BUSD[2.000000000000000],FTT[0.000000000533241],IMX[0.000000097920082],SOL[0.000000094827288],USD[0.069860688766526],USDT[0.000000132544322] |
| 02332897 | BTC[0.000000047110312],EUR[29.573589340302752],USD[0.000090793059791],USDT[0.000015385123295],VETBULL[0.000000009800000] |
| 02332901 | ATLAS[248.921368060000000],IMX[0.000750490000000],USD[0.000000072603611],USDT[3.146516988432473] |
| 02332908 | TRX[0.000928000000000],USD[0.001179165167830],USDT[0.005304009729973] |
| 02332930 | BTC[0.000000000015900] |
| 02332934 | ATLAS[12037.781028000000000],FTT[3.000530950000000],USD[0.137333696912111],XRP[13.000000000000000] |
| 02332936 | POLIS[3.200000000000000],TRX[0.000004000000000],USD[0.646558097100000] |
| 02332948 | USD[149.939968500000000] |
| 02332953 | BTC[0.000037952000000],ETH[0.003526712200000],ETHW[0.003526712200000],USD[-2.528226775261741],USDT[0.000000063354264] |
| 02332956 | BTT[900000.000000000000000],KSOS[4900.000000000000000],PRISM[280.000000000000000],SHIB[10900000.000000000000000],SOS[6400000.000000000000000],SUN[418.235000000000000],UBXT[255.000000000000000],USD[0.000382790082500] |
| 02332960 | TRX[0.000000000000000] |
| 02332965 | ATLAS[2739.690300000000000],EUR[0.000000010892004],POLIS[40.992210000000000],SPELL[9797.568000000000000],USD[3.202184107800000],USDT[0.000000042905261] |
| 02332978 | 1INCH[4.999000000000000],CHZ[99.980000000000000],DOGE[124.975000000000000],GRT[60.987800000000000],RAY[5.999200000000000],USD[0.000000079512850],USDT[0.083808656690740] |
| 02332981 | TRX[0.721312000000000],USDT[3.024705010625000] |
| 02332985 | USD[25.000000000000000] |
| 02333005 | LTC[0.598400000000000],USD[7.571617540000000] |
| 02333006 | LINK[66.295159894200387],SHIB[8245036.476438440000000],USD[0.000001690431234] |
| 02333007 | BF_POINT[400.000000000000000],NFT[31925124724517216],[1],NFT[36080109456095823],[1],NFT[47317854398109751],[1],USD[0.728432330000000] |
| 02333024 | BEAR[100.000000000000000],USD[0.000000001422368],USDT[98.914977251600000] |
| 02333029 | AVAX[4.173327061044330],BAT[215.956800000000000],BNB[0.000000006729190],BTC[0.008199298190000],CHZ[390.752000000000000],CRV[48.990200000000000],DOT[6.405481919950710],ETH[0.138264621246980],ETHW[0.000000036539962],LINK[25.020697995039720],LTC[1.604002580254280],MATIC[0.000000000781240],RUNE[0.000000070011900],SAND[56.988600000000000],SOL[0.000000276812461],UNI[26.465969901000000],USD[0.001090202147237],USDT[307.590000028477039],XRP[465.199171066847120] |
| 02333039 | USD[0.185141750000000] |
| 02333058 | ATLAS[2519.730200000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[1.573050640407500] |
| 02333059 | USD[0.081142811467000] |
| 02333060 | SOL[0.041110420000000],TRX[0.000001000000000],USDT[0.000001495048452] |
| 02333061 | ATLAS[0.000000060942332],LUNA2[0.000018393268730],LUNA2_LOCKED[0.000042917627030],LUNC[4.005172991945160],SOL[0.000000052280000],USD[0.182107261237394],USDT[0.005777787164436] |
| 02333062 | USD[0.000000064707166] |
| 02333064 | EUR[0.000000045347087],SOL[0.000401500000000],USD[0.000000042098895],USDT[185.898973363539170] |
| 02333072 | BTC[0.000000007000000],FTT[0.081882220304565],USDT[0.100812667500000] |
| 02333083 | AUD[1.565743093000000],BTC[0.000000025873700],ETH[0.000000005584840],USD[0.560299375629760] |
| 02333085 | BTC[0.008281870000000],ETH[0.162987650000000],ETHW[0.162987650000000],GRT[299.971500000000000],TRX[0.000001000000000],USD[676.715364494473812900000000],USDT[0.000000087968866] |
| 02333095 | APE[0.200000000000000],ETH[0.000000100000000],FTT[0.033702940000000],LUNA2[0.000000197288563],LUNA2_LOCKED[0.000000460339981],LUNC[0.004296000000000],TRX[0.001575000000000],USD[1.846049640919717000],USDT[0.002325134704260] |
| 02333098 | SOL[0.000000066428874] |
| 02333100 | CEL[3.018556164000000],EUR[0.008806500000000],USD[0.004512424632853],USDT[0.417444752576240000] |
| 02333103 | ATLAS[3999.715000000000000],FTT[1.000000000000000],POLIS[74.995250000000000],USD[3.749546197375000],USDT[0.002604722416000000] |
| 02333105 | SHIB[12600000.000000000000000],USD[29.132597923140078800] |
| 02333110 | ENJ[86.000000000000000],ETH[0.234000000000000],ETHW[0.234000000000000],SOL[3.000000000000000],USD[-0.046385884142206],USDT[0.005062175489549800] |
| 02333116 | TRX[0.000000068921948],ETH[0.000045090482276],SAND[0.000000111166480],USDT[0.000000927781188] |
| 02333117 | TRX[0.000001000000000] |
| 02333119 | TRX[0.000001000000000],USD[53.751791490500000],USDT[7.400000009133420] |
| 02333126 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000014950313700],USDT[0.000000005597994] |
| 02333127 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETHW[1.901038860000000],KIN[3.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.001908720745972] |
| 02333128 | LUNA2[0.000000022238131700],LUNA2_LOCKED[0.000000051888974400],LUNC[0.004842400000000],TRX[0.220010000000000],USD[0.000000039637685] |
| 02333129 | ATLAS[6.358826620000000],AURY[0.000000010000000],AVAX[0.003676867865584],BOBA[0.058300000000000],ETH[0.000741736079480],ETHW[0.000737762527709],GENE[0.000024100000000],NFT[37543137016082208],[1],NFT[44248881144157560],[1],NFT[51437284051254659],[1],OMG[-2.084380898721071],SOL[0.058092638582899],TRX[0.693123000000000],USD[3.051485001229088],USDT[3.99984300000000000] |
| 02333135 | DOGE[0.000000073393887],ENJ[0.000000053458608],SAND[0.000000038606800],SHIB[0.000000037533094],SOL[0.000000007027999],USD[0.000000010000000] |
| 02333140 | BNB[0.000000002000000],BTC[0.059690375764066],DOGE[4.783923280000000],ETH[0.102000008602063900],ETHW[0.000000086020639],FTT[5.560132611171756],LUNA2[0.408224342300000],LUNA2_LOCKED[0.952523465300000],LUNC[50000.000000000000000],SHIB[100000.000000000000000],SOL[0.000000067888442],USD[-16.808160076358000],USDT[0.000000005164290],WBTC[2.110126400000000] |
| 02333143 | TRX[0.000000000000000],USDT[1.669538373750000] |
| 02333147 | BNB[0.000000004000000],TRX[0.000001000000000],USDT[0.000000015000000] |
| 02333148 | ETH[0.000000052200000],TRX[0.000001000000000],USD[90.466451599038084],USDT[0.000000053171480] |
| 02333154 | SOL[0.007930720000000],STEP[0.086592510000000],USD[4.147829087464800] |
| 02333159 | USDT[11.142666240750000] |
| 02333162 | BICO[0.592686170000000],LUNA2_LOCKED[0.000000214310978],LUNC[0.002000000000000],NFT[29521128916165447],[1],NFT[41772768461692680B],[1],NFT[49521724715180014],[1],NFT[56258599050580990],[1],USD[0.004556051047340],USDT[0.002497000700000] |
| 02333177 | BNB[204.547747967400000],BTC[0.000000405100400],ETH[98.304002230000000],ETHW[98.243405630000000],FTT[0.000000056115285],GMT[1687.762749598519000],SRM[13.158914730000000],SRM_LOCKED[146.503625780000000],USD[-572.212233832075729000000000],USDT[980.746231640000000],WBTC[2.116750596425130] |
| 02333186 | EUR[171.650858220000000],USD[6.530322610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02333201 | USD[62.182807153225000] |
| 02333209 | BTC[0.203466591546240],USD[-112.025718812033315 6],USDT[4.176287190000000] |
| 02333219 | AKRO[1.000000000000000],AUD[0.317086834279750 5],BAO[2.000000000000000],CRO[483.840515130000000],DENT[1.000000000000000],FIDA[1.038127070000000],HT[17.778634070000000],KIN[3.000000000000000],RUNE[39.763436260000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02333223 | BTC[0.000000067034100],FTT[0.000169100000000],USD[0.000839000000000],USDJ[-0.070320733854356],USDT[0.495473413715888 2] |
| 02333225 | SOL[0.000000007628160],USD[-26.233937375023599 5],USDT[32.281293000000000] |
| 02333228 | ATLAS[468.541087110000000],POLIS[2.299800000000000],TRX[0.055904000000000],USD[0.000029939956796] |
| 02333230 | TRX[0.000010000000000],USDT[0.000000000087416] |
| 02333236 | AKRO[2.000000000000000],ALPHA[1.000785730000000],AUDIO[1.027872580000000],BAO[5.000000000000000],BNB[0.000000005398821 1],BTC[0.000000009671775 0],DENT[51.099469557201170],EUR[0.000000005760442 1],FRONT[2.057126740000000],HOLY[0.005768500000000],HXRO[2.004518840000000],KIN[1.000000000000000],OXY[1.000000000000000],RCL[0.019708508357479],RSR[2.000000000000000],SAND[0.000000006728263 2],TRX[4.000000000000000],UBXT[2.000000000000000],USD[10.000000004515939] |
| 02333243 | BTC[0.000001000000000],USD[0.000371286544858 0] |
| 02333248 | BTC[0.016800000000000],ETH[0.183000000000000],ETHW[0.183000000000000],EUR[0.080340043584922 4],FTT[29.889306355192529 4],RUNE[0.000000036000000],USD[0.000002941999079] |
| 02333260 | POLIS[60.787840000000000],SOL[1.000000000000000],SPELL[200.000000000000000],USD[1.428600100000000] |
| 02333268 | USD[0.000000073567804],USDT[0.000000005328442 4] |
| 02333269 | SPELL[26095.041000000000000],USD[1.384881000000000] |
| 02333272 | SOL[0.000000013987961] |
| 02333274 | BNB[0.007000000000000],ETH[0.783665379030474 9],ETHW[0.783665379030474 9],MATIC[316.668387680000000],USDT[0.000000012273315 7] |
| 02333284 | USD[0.000000015900] |
| 02333288 | 1INCH[0.072960530494360 0],AAPL[0.015000310540590 0],... (truncated) ...,VGX[0.357072850000000] |
| 02333295 | ATLAS[0.000000068940000],BTC[0.000000003000000],DOGE[3.999240000000000],ETH[0.000000023606000],FTT[0.000000001528220],KSHIB[0.000000018490000],POLIS[0.000000000000000],SOL[0.000000007501795 6],TONCOIN[0.000000385892 57],TRX[0.000005583503 5],USDT[0.0000005835035],USDT[0.126773803125000 0],XRP[0.000000009136852 0] |
| 02333301 | USD[30.000000000000000] |
| 02333305 | TRX[0.0000100000000] |
| 02333316 | USD[1000.99313187150000 0] |
| 02333318 | BTC[0.0000000515500000],EUR[0.000047277181661] |
| 02333326 | ATLAS[319.967600000000000],ETH[0.007000000000000],ETHW[0.007000000000000],FTT[0.400000000000000],POLIS[10.898920000000000],USD[0.747470881930000 0],USDT[0.003717000000000] |
| 02333329 | SOL[0.000000048733760] |
| 02333345 | ATLAS[3086.29357654078849 50],BAO[1.000000000000000] |
| 02333353 | ATLAS[1569.701700000000000],AURY[5.998290000000000],DENT[22500.000000000000000],DOGE[1099.682510000000000],FTM[119.966370000000000],SHIB[3999240.000000000000000],SLND[122.188790000000000],USD[57.077332482022500 0],USDT[0.000000136693262],ZRX[17.000000000000000] |
| 02333358 | TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.000430192974351 7] |
| 02333361 | BNB[0.924754840000000],BTC[0.000000022048310],CAD[0.000000014389125 4],FTT[22.973528708692402 0] |
| 02333364 | ETH[0.000000100000000],POLIS[0.000003396797 3],USD[0.0013498235051 15],USDT[0.003293836714046 8] |
| 02333367 | BTC[0.010000000000000],CRO[409.926200000000000],DOT[14.797336000000000],EUR[1.535045800000000],USD[251.651452296160670 4] |
| 02333372 | GBP[0.000003173501016],LUNC[0.000000011552000],SOL[0.000000008449955 9],USDT[0.000000064338177],USTC[0.000000037267088] |
| 02333375 | BTC[0.000000001621940 0],EUR[0.000181310901004 0],USD[0.000000004524554 3] |
| 02333389 | USD[0.000000009250000],USDT[0.000000018389585] |
| 02333392 | BRZ[1.000000000000000],POLIS[4.700000000000000],USD[0.235597723875000 0] |
| 02333400 | NFT[420513352756561931],USD[0.001719662675000 0],USDT[0.000000073567552] |
| 02333408 | USDT[25.000000000000000] |
| 02333413 | BTC[0.000000009585148 0],EUR[0.000269846053000],USD[0.001193084409800] |
| 02333416 | BTC[0.006498422755672],USD[-8.579958509888058],USDT[0.000000056120324] |
| 02333417 | BTC[0.000000016370094],TRX[0.000001000000000],USD[0.000001256041790],USDT[26.370625435123015 5] |
| 02333420 | BNB[0.000306760000000],CONV[130.000000000000000],EUR[0.008917940000000],USD[0.058582516763257 24] |
| 02333423 | USD[0.343248060000000] |
| 02333426 | CITY[3.000000000000000],CONV[2530.000000000000000],INTER[5.700000000000000],ROOK[0.628000000000000],USD[0.000000909102197 6],USD[0.000032196125613] |
| 02333427 | USD[0.000000018000000] |
| 02333433 | FTT[0.097608523557035 1],USD[3.924963885160714 7],USDT[0.000000030055997] |
| 02333448 | ATOM[0.000000040220000],ETH[0.000028020000000],FTT[1.199772000000000],SOL[0.000000080000000],USD[2.273354000000000] |
| 02333454 | USD[25.000000000000000] |
| 02333455 | EUR[0.000000119643656],USD[0.000000020167174],USDT[0.000000036002970] |
| 02333458 | BTC[0.000003976170100],ETH[0.000168361719100],ETHW[0.000864346171910 0],LUNA2[0.000000020450000],LUNA2_LOCKED[0.002967048106000],REEF[16010.099943210000000],TRX[0.000067000000000],USD[0.045934876880000 0],USTC[0.180000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02333460 | ETHW[0.005000000000000],SUSHIBULL[2330000.000000000000000],USD[0.021488462000000] |
| 02333464 | AVAX[0.000000039620859],EUR[0.000000003834698],FTT[0.030833038176101],USD[0.006463268769866],USDT[0.000000080000000] |
| 02333466 | USD[0.247239175500000] |
| 02333468 | APE[0.000000077347700],AUD[2326.267680486687449],BNB[0.000000017846905],ETH[0.000000174621700],ETHW[1.147142604089060],FTT[29.562785620000000],SOL[54.965845191511092],TRX[0.271322307702470],USD[556.501510595797907],USDT[2.281786631921031],XRP[0.000000053592000] |
| 02333470 | BAO[3.000000000000000],CAD[0.000389902162580],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000870950000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000018470796570],USDT[0.000384305533494],ZRX[0.000490250000000] |
| 02333473 | TONCOIN[15.595896000000000],USD[0.013949737250000] |
| 02333474 | AAVE[0.000000005345240],BCH[0.000000017305590],BNB[0.000000040409200],BRZ[0.000000004032036],BTC[0.000000043791052],DOGE[0.000000073061000],DOT[0.000000029654100],ETH[0.000000039506113],ETHW[0.000000088446000],FTT[0.000000088749065],GRT[0.000000039370300],LINK[0.000000035941020],LTC[0.000000040220174],MATIC[0.000000077951145],POL[ISD.000000007798600],RAY[0.000000092394268],REEF[0.000000023430425],RUNE[0.000000007045700],SAND[0.000000092898464],SHIB[0.000000076662334],SOL[0.000000052257897],SRM[0.664503732430800],SRM_LOCKED[0.010611360000000],TRX[14.997000000000000],UNI[0.000000021091200],USD[1249.563925193730833]2],USDT[10.787842000000000],XRP[0.000000087361816] |
| 02333476 | BTC[0.004805420000000],USD[-61.023949882542241],USDT[-1.725141243180028] |
| 02333477 | USD[0.036764700000000] |
| 02333480 | NFT [358882697876324266][1],NFT [390277448630919774][1],NFT [433367431387807222][1],NFT [524358607590021407][1],USD[0.005848340000000] |
| 02333491 | BRZ[1.109620500000000],BTC[0.002452956079681],FTT[0.006627295513420],SOL[0.189701730000000],USD[1.399124575000000] |
| 02333496 | LTC[0.036936760000000] |
| 02333497 | FTT[20.696067000000000],USDT[1.260000000000000] |
| 02333499 | BAO[1.000000000000000],GALA[50.073662460000000],USDT[0.000000024488470] |
| 02333506 | USD[0.029977131200000] |
| 02333510 | ATLAS[0.000000003212154],FTT[0.905116491340441],USD[0.000000401370417],USDT[0.000000098362780] |
| 02333515 | GBP[1599.885790357606114 0],SOL[0.000000016352000],USD[0.000000008720751] |
| 02333516 | BTC[0.000660483765146 0],ETH[0.050910055702354],ETHW[0.050910055702354],LTC[0.106357280000000],USD[0.000000009345484 0],USDT[0.002082687810920] |
| 02333519 | USD[121.928467026165034 0] |
| 02333521 | BNB[0.000000003349690 0],BTC[1.718304239216724 7],EUR[1355.642884815183067 5],SAND[0.000000320000000 0],TRX[1662.922770812856000 0],USD[0.000000138757499],XRP[0.000000025699000] |
| 02333534 | USD[0.000000128960874],USDT[0.000000094053018] |
| 02333536 | FTT[0.028923915735699 3],USD[0.534135001000000 0],USDT[0.000000103043104] |
| 02333537 | BNB[0.100925980000000 0],BTC[0.000000070867150 0],GRT[1261.428200000000000 0],SOL[17.540000000000000 0] |
| 02333543 | BTC[0.209224706000000 0],ETH[8.779036280000000 0],ETHW[8.779036280000000 0],USD[7.138001005365785 6] |
| 02333550 | USD[0.000881820000000 0],USDT[0.000000005046242] |
| 02333553 | AVAX[0.000000002346666 2],BNB[0.000000059086817],SOL[0.000000009000000] |
| 02333555 | BTC[0.015218890000000 0],CRO[169.966000000000000 0],ETH[0.200970800000000 0],ETHW[0.200970800000000 0],EUR[20.746910820000000 0],USD[38.302599289286724 6] |
| 02333557 | NFT [500423527704650381][1],USD[0.000000100938220] |
| 02333565 | TRX[0.001554000000000 0],USDT[391.672809020656785 4] |
| 02333567 | BTC[0.000000007626534 9],ETH[0.000000002000000 0],EUR[0.000000005167828],USD[0.852529606295559],USDT[101.836642554705238 9] |
| 02333582 | ETH[0.000000010000000] |
| 02333584 | EUR[0.000000049723797],LUNA2[0.000101482050500 0],LUNA2_LOCKED[0.00236791451100 0],USD[5.029727080223322900000000 0],USDT[0.000000109205068] |
| 02333588 | AVAX[28.47351931180000 0],ETH[2.001827480000000 0],ETHW[2.025502510000000 0],FTM[22.721918606238996 0],LRC[79.309842801000000 0],LUNA2[3.579269795000000 0],LUNA2_LOCKED[8.056576450000000 0],LUNC[11.133085240000000 0],MATIC[30.201070195437577 8] |
| 02333590 | MATIC[139.974800000000000 0],USD[8.394120000000000] |
| 02333596 | ATLAS[215.664443170000000 0],BAO[0064.395380920000000 0],BTT[4012879.076200300000000 0],DAWN[5.016098860000000 0],DENT[3620.805762590000000 0],KIN[239662.557898790000000 0],LINA[394.841292180000000 0],LUA[100.301823000000000 0],REEF[792.591586250000000 0],STARS[100.321976910000000 0],TRX[75.670433710000000 0],USD[13.907669213160574 8] |
| 02333598 | USD[0.000000082500000] |
| 02333602 | FTT[169.000000000000000 0],USD[0.137202192500000 0],XRP[0.018552936150000 0] |
| 02333605 | BTC[0.001356800000000 0],LTC[0.000000068602380],TRX[0.007100000000000 0],USD[-1.525928399288437 5],USDT[0.280000000949321] |
| 02333612 | BTC[0.000000080016000] |
| 02333616 | BNB[0.224337170000000 0],BTC[0.12949197592229 70],DFL[0.000000030760730],DOGE[6997.172022950000000 0],ETH[1.821912270000000 0],ETHW[1.821912270000000 0],EUR[0.000019647425449],SHIB[0.000000031982517],SOL[1.006707260000000 0],TRX[0.000001000000000 0],USD[0.000000466287703],USDT[120.016260153085416 7],XRP[53.296108400000000 0] |
| 02333619 | AUR[Y0.000000037966221],AVAX[0.000000003289705],BNB[0.000000063382668],BTC[-0.000020287021908],DOGE[0.000000061540987],ETH[0.000000079011128],EUR[0.112359989357590 5],MATIC[0.000000999951600],SOL[0.000000029226372],USD[-0.112488569521413 9],USDT[3.030928374626036] |
| 02333623 | EUR[0.173666210000000 0],USD[0.000000130838500] |
| 02333624 | ATLAS[12420.000000000000000 0],BOBA[454.500000000000000 0],GARI[146.000000000000000 0],LOOKS[448.000000000000000 0],POLIS[117.400000000000000 0],TRX[0.000867000000000 0],USD[0.223314616137500 0],USDT[0.000000099910220] |
| 02333631 | BTC[0.019396120000000 0],STEP[1673.165300000000000 0],USD[0.392528410000000 0],USDT[1.670000003440892 0] |
| 02333649 | ADABULL[0.156476240000000 0],TRX[0.000001000000000 0],USD[0.204404130000000 0],USDT[0.000000034528080] |
| 02333650 | USD[39.753952740000000 0] |
| 02333654 | USD[0.015582564382844],USDT[0.000000047960492] |
| 02333658 | ALTBULL[498.236976580000000 0],AOT[9059414.800000000000000 0],ATOMBULL[9059414.800000000000000 0],AXS[17.277461380100263 2],BULL[0.000000004000000 0],DEFIBULL[7110.902197230000000 0],EOSBULL[75110938.314000000000000 0],EUR[0.000000096303852],GRTBULL[106610244.541086660000000 0],LTCBULL[1250011.534456038427695 0],MATICBULL[492947.56000000000000 0],SNX[0.000000070470200 0],TRX[0.000000064629700 0],USD[0.000000011140336 2],USDT[6.930299877199354 1],VETBULL[1266841.823990000000000 0],XLMBULL[71279.704880300000000 0],XRPBULL[8848953.357000000000000 0],XTZBULL[5463017.670500000000000 0] |
| 02333660 | ATLAS[2840.000000000000000 0],BTC[0.000000016000000 0],DOT[0.070012000000000 0],ETHW[2.127654040000000 0],EUR[0.000015187631639 0],FTM[4.000000000000000 0],MATIC[9.487000000000000 0],SAND[684.709300000000000 0],SOL[8.644195000000000 0],TRX[0.000770000000000 0],USD[0.000000367376723],USDT[0.000000018642460 0] |
| 02333661 | EUR[134.528447760000000 0],USD[-16.040559987260000000000 0] |
| 02333670 | TRX[0.000001700000000 0],USDT[0.006324000000000 0] |
| 02333676 | POLIS[2.500000000000000 0] |
| 02333679 | BTC[0.000000026466036],ETH[0.000000067140566],USD[-0.000064014427433 1],USDT[0.003736205512439 5] |
| 02333690 | STEP[133.342042429632534 0] |
| 02333692 | AMPL[0.042903300737678 4],ETH[0.000198790000000 0],ETHW[0.000198790193140 2],TRX[0.000001000000000 0],USD[0.085234687122990] |
| 02333693 | ATLAS[9.612400000000000 0],CONV[7.723800000000000 0],TRX[0.000801000000000 0],USD[0.452886533623749 3],USDT[2.073745488451475 6] |
| 02333700 | GBP[90.126438893325011 7],USD[0.000000088994930],USDT[0.000000116219992] |
| 02333702 | USD[7.816207831625630 0] |
| 02333711 | EUR[0.000000098474360],MANA[200.099537510000000 0],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02333719 | USD[0.9591462039300792],USDT[0.000000072916586] |
| 02333720 | ATLAS[1389.735900000000000],USD[0.033025901732315 7] |
| 02333723 | TRX[0.000001000000000] |
| 02333735 | BTC[0.001200833876 7800],ETH[0.0140130766042500],ETHW[0.0464061344094500],FTT[1.3997400000000000],GALA[10.000000000000000],GMT[15.1007529952500000],MATIC[42.1109484776746400],POLIS[0.300000000000000],SOL[1.5921724780000000],USD[0.2824849404523000] |
| 02333738 | NFT (440117148396278428)[1],NFT (493996538291061089)[1],NFT (566118788058581693)[1],SXP[15.7609944382766368],USDT[0.000000000120 9466] |
| 02333743 | ETH[0.0009103500000000],TRX[0.5271360000000000],USD[656.0890888725000000],USDT[0.000000012000 1018] |
| 02333745 | BTC[0.035266128116 7000],ETH[0.0122727459479552],ETHW[0.1925580800000000],GRT[217.2030392300410000],USD[0.7732695546627053],XRP[108.6050791450300000] |
| 02333767 | USD[25.000000000000000] |
| 02333776 | BTC[0.0430926000000000],CEL[27.3285248568560405],EUR[0.0000020333604996],PAXG[0.2786000000000000],STETH[0.2691605718559523],USD[0.4425509573000000],USDC[4347.8117448200000000] |
| 02333781 | AKRO[3.000000000000000],AXS[0.000016000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BNB[0.0001538000000000],BTC[0.000007603988091],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.0000603000000000],ETHW[0.0000603000000000],EUR[0.0002456136204420],FTM[0.0359861630800 000],GALA[0.0032497777100000],HXRO[1.000000000000000],KIN[0.000000000000000],RSR[2.000000000000000],SAND[0.0164671300000000],SOL[0.0001945940000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USDT[0.0047654291895681],USTC[0.000000024559418] |
| 02333802 | ATLAS[18867.900000000000000],FTT[0.8737756400000000],USD[0.4029394184182797],USDT[0.000000031953985] |
| 02333814 | BTC[0.2409500000000000],TRX[1829.6390240000000000],UNI[549.8900000000000000],USD[8014.2548962167884000],USDT[5000.1569019179870000] |
| 02333816 | AMPL[0.0359963531329923],BTC[0.000000001000000],USD[0.0000000494931 56],USDT[0.000000092961685] |
| 02333824 | BTC[0.0001184585872557],KIN[1.000000000000000] |
| 02333830 | BTC[0.0004764000000000],USD[8.668511820501 40040000000000] |
| 02333838 | SOL[0.000000076800000],TRX[0.000000066800000],USDT[0.000014582564220] |
| 02333840 | BTC[0.0000000075238185],ETH[0.0000000072150000],USD[71.7277837576438736],USDT[0.0071116555792267] |
| 02333846 | BTC[0.0029173500000000],USD[0.0029642389771 65] |
| 02333849 | USD[0.0003805481000000],USD[0.000000010592083] |
| 02333852 | POLIS[2.400000000000000] |
| 02333853 | BTC[0.0001561700000000],USD[0.000864435120519] |
| 02333856 | AVAX[1382.1130496073040200],DOT[1022.7188630600000000],LUNA2[28.6966226500000000],LUNA2_LOCKED[66.9587861900000000],SOL[301.6851755024169400],TRX[0.000780000000000],USD[13103.5825840456121966],USDT[21.9745950107604545],XRP[7.5752550000000000] |
| 02333860 | USD[0.000000040909330] |
| 02333864 | TRX[0.000001000000000],USD[0.000000001731 9392],USDT[0.9759205437500000] |
| 02333870 | AKRO[2.000000000000000],BAO[15.000000000000000],DENT[5.000000000000000],ETH[0.0000000082933798],KIN[11.000000000000000],NFT (339870578013926315)[1],NFT (403022412029428293)[1],NFT (530740374996151042)[1],RSR[1.000000000000000],SOL[0.000000003774915],TRX[1.000083000000000],UBXT[2.000000000000000],USD[0.000002983594505],USDT[0.0000008429491191] |
| 02333871 | SOL[0.000000097585832] |
| 02333873 | USDT[1.422615358026489 6],USDT[0.000000017377160] |
| 02333874 | XRP[0.650000000000000] |
| 02333875 | AKRO[1.000000000000000],ALGO[0.0136657003046817],ATLAS[0.000000009071 9458],AVAX[0.0000000082234771],BAO[3.000000000271 43901],BICO[0.0000000671 1832],BNB[0.0000000773898 46],BTC[0.0000004046560491],CHZ[0.000000046193408],CRO[0.0000000168 8031],DENT[2.000000028443919],DFL[0.0000004064812],DMG[0.000000067384747],DOT[0.0000000672463 06],ENJ[0.0000000289568 85],ENS[0.0000000159422 0],ETH[0.0000009565326],EUR[0.0064892237299201],FTM[0.0000000544556 90],GALA[0.0000000063218 54],GENE[0.0000000217309 05],GODS[0.0000000832800 00],GRT[1.0000000000000000],HUM[0.0000000366297 26],HXR R[0.0000000344290 00],INKD[0.0000000891 2110],KNB[0.0000000069 4914],LINK[0.000000022815024],LOOKS[0.0000000562332 88],LRC[0.000000002425780],MANA[0.00000000941 21943],MATIC[0.0000000943 04640],MER[0.0000000766 50044],NEAR[458.889528910000000],OMG[0.000000014516312],PRISM[0.0000000016361712],RUNE[0.0000000026940 904],SAND[0.00000002259 6299],SHIB[0.0000000966 33883],SLP[0.0000000392 40000],SOL[0.000000001 2097 2],SPMR[0.0000000204 9023 1],STARS[0.0000000230 4407],STMX[0.0000000038 58503],TONCOIN[0.000000013989814],TRX[9.403645251879 9689],UBXT[2.000000000000000],UMEE[0.000000064 1268 29],USDI[0.000000063870474],USTC[0.000000033157161],VGX[0.000000096309 7163],XRP[0.0061238550506049],ZRX[0.000000001568480] |
| 02333876 | LUNA2[0.4530374303000000],LUNA2_LOCKED[1.0570173370000000],LUNC[98643.3216960000000000] |
| 02333879 | CRO[0.000000022421045],ETH[0.0000000968 59441],FTM[0.000000059841471],USD[0.0067059166357664],USDT[0.000000074587897],XLMBULL[2.000000004 2062176] |
| 02333881 | USD[0.0000000058272671] |
| 02333882 | BTC[0.000000006651900] |
| 02333885 | BNB[0.000000001584 3423],ETH[0.0000000044714749],EUR[0.0022249204603927],GMT[0.000000051400000],GODS[0.000000001200000],LTC[0.000000069449456],LUNA[1.0029977070000000],LUNA2_LOCKED[2.3403279830000000],SOL[0.000000010000000],USD[0.5610181381035949],USDT[0.0000023591755590] |
| 02333888 | BAO[0.0534254700000000],USD[0.000000005211 0370] |
| 02333889 | ETH[0.0000654600000000],ETHW[0.0000654600000000] |
| 02333898 | USD[10.000000000000000] |
| 02333904 | BTC[0.0683395193794367],ETH[0.0001200000000000],FTT[25.1505680623499149],PAXG[1.4132000000000000],SPY[0.0037102991440722],USD[1.6771916057550000],USDT[0.000000094000000] |
| 02333907 | ATLAS[1549.8360000000000000],BTC[0.000000000500000],IMX[18.5984000000000000],KIN[200000.000000000000000],POLIS[10.000000000000000],USD[0.000000006951050] |
| 02333915 | BTC[0.000094200000000],BULL[0.032050000000000],ETH[0.0009792000000000],ETHBULL[0.0009672000000000],ETHW[0.0009792000000000],FTT[3.9000000000000000],SAND[0.1420712200000000],SOL[0.4500000000000000],SPELL[24162.6254754900000000],USD[-7.4067849685175000],USDT[0.0065551918957561] |
| 02333918 | ETH[0.0000000087800000],USD[0.0449415272095751],USDT[0.0000000068399587] |
| 02333923 | EUR[0.000000037373325],USD[0.5378538548215709] |
| 02333946 | AVAX[0.000000098625151],BTC[0.0000000060637428],DOT[0.0232256896705466],ETH[0.0000001194701 35],EUR[0.0001407981386581],FTT[0.0000000099052800],LTC[0.0003957057345396],LUNA2[0.0000459320031000],LUNA2_LOCKED[0.0010717467390000],LUNC[10.0017903800000000],RAY[0.1127533787091264],TRX[0.0007770000 000000],USD[3.2696168933946719],USDT[0.0471806679056364],XRP[0.7924660715012585] |
| 02333957 | BTC[0.000036800000000],DOGE[0.000000009565379 0],KIN[100000.000000000000000],SHIB[0.000000074297728],USD[0.0105534837632965] |
| 02333970 | USD[0.0004129205581440] |
| 02333973 | ATLAS[0.014000000000000],POLIS[0.087980000000000],USD[0.000000002010000] |
| 02333977 | BTC[0.0000000083191079],BUSD[100.697146850000000],FTM[0.000000014606023],SOL[0.0000000065953542],USD[-0.0028338332682629],USDT[0.000000147786528] |
| 02333978 | HT[0.000000002850000] |
| 02333980 | USD[0.0057820785600000] |
| 02333981 | BTC[0.0000000000000000],TRX[0.0000010000000000],USDT[5.8443983670000000] |
| 02333997 | BTC[0.0013000000000000],USD[19.8379258000000000] |
| 02333999 | BTC[0.0002493000000000],FTT[2.9886993374539590],USD[0.0025196569066650],USDT[765.3803692507362808] |
| 02334002 | BTC[0.0003257000000000],CRO[0.0251250000000000],SHIB[25329.1833341100000000],SOL[0.0048301600000000],USD[0.0152847087233 71],USDT[0.9963374000000000] |
| 02334020 | ATLAS[2040.000000000000000],TRX[0.0000010000000000],USD[0.0000000023164946],USDT[0.0000000009506370] |
| 02334021 | DOGE[2.000098200000000],FTM[9.3148863355069052],KIN[10000.0000000000000000],TRX[0.000001000000000],USD[0.1406998228198265],USDT[0.000000731005451 0] |
| 02334022 | FTT[30.9358326363668360],USD[0.0000872974511393],USDT[0.000000147726214] |
| 02334029 | AVAX[0.000000122568000],BNB[0.0000000099038212],ETH[0.000000015100800],HT[0.000000049016800],LTC[0.0000000063371400],SOL[0.000000029695200],TRX[0.0000350115450000],USDT[0.000002581 54404 14] |
| 02334032 | FTT[0.0000000067055146],USD[0.000000162649005],USDT[0.000000119350368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02334033 | BTC[0.00000001000000000],TRX[0.653000000000000],USD[0.168169942600000] |
| 02334036 | ALGOBULL[130000.00000000000000],ATLAS[29.99400000000000000],BCHBULL[70.00000000000000],BSVBULL[10000.00000000000000],EOSBULL[3200.000000000000000],ETCBULL[0.27000000000000000],GRTBULL[3.50000000000000000],SUSHIBULL[20995.80000000000000],SXPBEAR[1999600.0000000000000],TRX[0.00000 100000000000],USD[0.676551748600000000],USDT[0.000000016719120000],VETBEAR[30000.00000000000000],VETBULL[5.99900000000000000],XTZBULL[16.00000000000000000] |
| 02334039 | FTT[156.100000000000000000],USD[50.00000000700000],USDT[301.0000000000000000] |
| 02334045 | USD[0.000000129600554] |
| 02334071 | AUDIO[151.752853780000000000],LTC[5.27088564000000000] |
| 02334087 | USD[0.0012202695520864],USDT[0.000000008848854] |
| 02334091 | AKRO[1.0000000000000000],DENT[1.00000000000000000],SOL[0.0000282400000000],USD[0.0000000027011878] |
| 02334095 | BTC[0.00000004326720000],ETH[0.00000000519614750],FTT[150.8323825149509206],LUNA2[2.4798842190000000],LUNA2_LOCKED[5.7863965100000000],SOL[0.0000000052615681],USD[2.2770792268720697],USDT[0.0000000043363000],XRP[4175.1563065275852462] |
| 02334101 | BTC[0.00990000000000000],ETH[0.1000000000000000],ETHW[0.10000000000000000],EUR[3.5783604800000000],USD[2131.810157346387141] |
| 02334125 | SXP[0.000000005774336],USD[0.00000000026552420],USDT[0.000000162826668] |
| 02334128 | POLIS[2.50000000000000000] |
| 02334129 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.000000097568932],USDT[0.0000000035689320] |
| 02334144 | BTC[0.000018002164400],LTC[0.00000000010119400],MATIC[0.000000013000000],USD[7975.6416757131016433],USDT[0.0000000090225728] |
| 02334148 | FTT[0.0952500000000000],TRX[0.000001000000000],USD[0.000000021010023],USDT[0.0000000084354557] |
| 02334153 | EUR[0.0000000062355207],KIN[3.00000000000000000],USDT[0.000000093684494] |
| 02334157 | LTC[0.0000000090000000],USD[0.2982226500000000] |
| 02334158 | SHIB[26.6528210400000000] |
| 02334159 | USD[0.0100001833504760] |
| 02334167 | USD[0.3323320775000000],USDT[0.000000127835480] |
| 02334177 | BTC[0.0002200704273168],ETH[0.0044144880034602],ETHW[0.00000008034602],FTT[25.0975336851300000],USD[0.0000000075298247],USDC[1978.0790360800000000] |
| 02334179 | AUD[45736.224466430000000],SOL[37.0890482400000000],USD[29242.4600000050999997] |
| 02334181 | USD[0.0000037091329013] |
| 02334189 | ETH[1.0872819700000000],ETHW[1.0868251900000000] |
| 02334190 | DENT[0.0108342500000000],USD[0.0000998190486522] |
| 02334193 | ALICE[3.52000000000000000] |
| 02334206 | BNB[0.000014300000000] |
| 02334214 | MOB[5.00000000000000000] |
| 02334215 | POLIS[10.8852685000000000],USD[0.0000000255562700] |
| 02334218 | ATLAS[4.9717854700000000],USD[0.0063743370906741] |
| 02334226 | BOBA[0.04509305000000000],BTC[0.0000822900000000],ETHBULL[0.00010080000000000],ETHW[0.00069904000000000],TRX[0.8731601000000000],USD[0.0020294204549171],USDT[3.8084213507168907] |
| 02334227 | INTER[35.4932550000000000],KIN[1304752.5000000000000000],LUA[8860.916106000000000],TRX[0.0004700000000000],USD[1.3753038000000000],USDT[295.8005000189789822] |
| 02334228 | BAO[1.00000000000000000],CEL[0.0000000014352516] |
| 02334232 | ALGO[0.00000011720000],AVAX[0.000000009360000],BNB[0.000000005265056],ETH[0.000081361389660],FTM[0.0023608797994855],MATIC[0.0002013542216179],SOL[0.000000035403602],TRX[0.0115148000000000],USD[0.0001536113069917],USDT[0.0000000067668604] |
| 02334243 | BTC[0.00000066660300000],ETH[0.000419432020300],ETHW[0.0004192592850000],LTC[-0.0023669203330727],SPY[0.00000093126270000],USD[0.2256605150469470] |
| 02334252 | USD[-0.732453705085890000000000],USDT[1.5877756300000000] |
| 02334259 | ATLAS[36320.918000000000000000],BOBA[198.960200000000000000],FTT[25.4949000000000000],GOG[651.869600000000000000],POLIS[116.9666000000000000],UNI[30.5938800000000000],USD[2.2973659047217200],USDT[0.0000000056218400] |
| 02334261 | EUR[0.0000000293378864],USD[1.8762593475068835],XRP[0.2687060000000000] |
| 02334262 | TRX[0.928001000000000],USDT[0.8112426625000000] |
| 02334263 | BTC[0.000000000900000],ETH[0.000018069115762],ETHW[0.000000001407648],USD[0.0000125328604408] |
| 02334273 | USD[0.0000000131774346],USDT[0.000000007970000] |
| 02334278 | AUD[0.0004474528418371],BAO[1.00000000000000000],HXRO[1.00000000000000000],USD[0.0000000047385396] |
| 02334279 | BNB[0.000000005000000],BTC[0.00000003605297],ETH[0.0000001116710811],ETHW[0.000001116710811],USD[0.0000724858129859],USDT[16.8460856390947762],XRP[0.000000100000000] |
| 02334283 | BUSD[17965.760815690000000],FTT[217.5830014200000000],USD[0.000000002346574],USDT[0.000000040351654] |
| 02334288 | USDT[0.0002278102477251] |
| 02334292 | BTC[0.0300000000000000],SUN[0.0004068000000000],TRX[1712.6574000000000000],USD[2903.5261566914800000000000000],USDT[275.2693972695000000] |
| 02334294 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.0025260084000000],USDT[0.000000007580892] |
| 02334295 | USD[0.0000009597127],USDT[0.000000117677039] |
| 02334301 | COPE[0.9972000000000000],USD[0.067713175500000000] |
| 02334307 | AKRO[1.00000000000000000],BAO[1.00000000000000000],RSR[1.00000000000000000],TONCOIN[0.0008395000000000],TRX[0.0000000029782530],TRY[0.0044711089142459] |
| 02334312 | INDI_IEO_TICKET[1.00000000000000000],NFT[375386296810850833[1]],NFT[402646459002209704[1]],NFT[426681123081692530[1]],NFT[437460435313126443[1]],NFT[472672456893673554[1]],NFT[547011991344202992[1]],NFT[547866571992014842[1]],SOL[0.0010000000000000],USD[0.000000135000000] |
| 02334315 | BUSD[1283.000000000000000],CRO[799.840000000000000],ETH[0.000806000000000],USD[0.0398801400000000],USDT[0.000000010604242] |
| 02334318 | AAVE[0.0001759405662294],AKRO[5.00000000094305248],ALEPH[238.044482432618423],APE[0.0002114504464550],ATOM[0.100114864610251],AVAX[0.0000028515887550],AXS[0.0003623478348213],BAO[57.00000000000000000],BNB[0.0000000621862[1],BTC[0.0001000000000000],CEL[0.0000000098099700],CRO[0.0000000031349840],DENT[0.0000000810000000],DOT[0.0001074953524384],FTM[0.0001009466348],EUR[0.0000749796197937],FTM[0.0110863320411312],GALA[0.0187925107514838],GRT[0.0143419383156215],HTD[0.0023014247662460],HXRO[1.00000000000000000],KIN[51.00000000000000000],MATIC[0.0023273636224477],RAY[0.0000000846841],REN[0.000984420000000],RSR[8.00000000000000000],SHIB[0.0000003734190],SOL[0.0000914927741],SRM[151.726356000000000],SRM_LOCKED[0.0248695400000000],TRX[10.0000000000000000],UBXT[7.0000000000000000],USD[-0.5640953686925246],XRP[0.0018268626462510] |
| 02334320 | SOL[0.0000000062036000],TRX[0.000000006902032] |
| 02334324 | USD[0.0000000197138888],USDT[0.000000075000000] |
| 02334344 | AUD[21.72245144000000000] |
| 02334345 | AKRO[1.00000000000000000],ALCX[0.0243239600000000],AUD[0.000000005854728],BAO[5.00000000000000000],CRO[157.16231959000000000],DENT[2.00000000000000000],DOGE[32.8571392900000000],ETH[0.1778870700000000],ETHW[0.1776440700000000],IMX[111.2526681000000000],KIN[9.00000000000000000],RSR[1.00000000000000000],TRX[0.0000000000000000],UBXT[3.00000000000000000] |
| 02334350 | ETH[0.0000002429085],USD[0.2916349924123658],USDT[0.000000168116687],USTC[0.000000001654588] |
| 02334351 | TRX[0.899001000000000],USD[0.0000000006000000] |
| 02334353 | BTC[0.0000000002750000],TRX[0.898001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02334354 | POLIS[0.000000003909489],USD[0.000000504501816],USDT[0.000000449094468] |
| 02334360 | LTC[0.017632980000000],LUNA2[0.232384251400000],LUNA2_LOCKED[0.542229919900000],LUNC[50602.160000000000000],USD[223.883871634832028] |
| 02334363 | TRX[0.000000000000000] |
| 02334364 | BTC[0.000000076570000],LTC[0.000000004805000],TRX[0.000000105800000],USDT[100.932906995380897] |
| 02334374 | MANA[0.999000000000000],UNI[0.098840000000000],USD[5.505308813400000] |
| 02334375 | AKRO[3.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],CRO[0.000000086870186],DENT[1.000000000000000],EUR[0.000000069328735],KIN[1.000000000000000],MATIC[0.000000100000000],OXY[1.000000000000000],UBXT[1.000000000000000],USD[0.000000094604232],USDT[0.000000005960 3858] |
| 02334377 | USD[0.000770000000000] |
| 02334385 | TRX[0.000010000000000],USD[4.482848097000000],USDT[0.448098337 1250000] |
| 02334388 | TRX[0.000000000000000],USD[0.000000006564152] |
| 02334391 | AUD[0.000000072397900],FTT[9.115355010000000],IMX[0.000000063142610],TRX[0.000010000000000],USDT[0.000001406605040] |
| 02334393 | BRZ[0.000000003042170],BTC[0.000000059821411],CRO[0.000000087297706],FTT[0.001332648032169],SHIB[0.000000002545040],TRX[0.000000094642514],USD[0.000031850144137 0],USDT[0.000000027176382],XLMBULL[0.000000035064784],XRP[0.000000072218573] |
| 02334398 | BTC[0.000000080000000],ETH[0.000000010000000],USD[0.459183812430363 5],USDT[0.000000139167565],XRP[0.000000010000000] |
| 02334416 | BTC[0.000000063039140],ETH[0.000000010000000],FTT[0.000000005253803],TRX[0.000290000000000],USD[0.000002453707091],USDT[0.000000196880388] |
| 02334418 | BNB[0.000000005384890],BTC[0.000000028158679],GRT[0.000000003818900],IMX[0.000000053427452],LINK[0.000000013343560],TRX[0.000000043944000],USD[0.0000005457834 05],XRP[0.001632580000000] |
| 02334420 | USD[0.000000078600000] |
| 02334431 | 1INCH[0.000195600000000],AUD[0.000000019018002],CEL[0.000000022528437],CTX[0.000000006483892],FTM[0.000000030493600],FTT[0.000000003120522],GMT[0.000000037442106],KIN[1.000000000000000],KSHIB[0.000000090461895],MATIC[0.000000000232720],PAXG[0.000000045738655],SHIB[0.000000068074651],SOL[0.000000078022844],SUN[0.000000000004660219],SWEATD.000000060726543],USD[80.000000000004382346],VGX[0.000000005026193] |
| 02334434 | BTC[0.000000005133500],FTT[0.316870469355227B],LUNA2[0.003918429837000],LUNA2_LOCKED[0.009143002952000],USD[0.465848545667169T],USDT[-0.000000009638146],USTC[0.000000010000000] |
| 02334437 | AKRO[1.000000000000000],AVAX[0.000000050077440],BTC[0.015760500000000],ETH[0.126609760000000],FTM[444.442343660000000],KIN[1.000000000000000],SOL[1.766720610000000] |
| 02334438 | APT[19.000000000000000],USD[9.262904990000000] |
| 02334444 | USD[0.000000040800000] |
| 02334445 | ETH[3.048023930000000],ETHW[3.047692140000000] |
| 02334446 | TRX[0.000001000000000],USD[0.291978990000000] |
| 02334447 | BTC[0.000000083917049],TRX[0.000001000000000],USD[1.978923270000000],USDT[0.734250320840000] |
| 02334451 | ATLAS[730.478730740000000],FTT[2.699460000000000],POLIS[54.467326000000000],RAY[45.939871010000000],USD[0.000000002151740] |
| 02334453 | POLIS[0.099580000000000],SPELL[700.000000000000000],USD[0.197717875000000],USDT[0.000000027811000] |
| 02334455 | AUD[0.000000115045136],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000168000000000],USDT[0.000000033101478] |
| 02334457 | FTT[0.000000025523695],SOL[0.000000100000000],USD[0.000000105435334],USDT[0.000000005244355] |
| 02334460 | GENE[9.600000000000000],GOG[298.000000000000000],SPELL[26400.000000000000000],USD[0.428325110000000] |
| 02334465 | USD[0.000000027600000] |
| 02334471 | EUR[31.000000000000000],SAND[197.964360000000000],USD[-0.652566935451894] |
| 02334478 | USD[0.000000000000000] |
| 02334479 | BABA[0.613145590000000],BTC[0.000000042355700],COIN[0.834335880000000],FTT[7.235314020000000],POLIS[0.000000048407650],SOL[6.261652025391 4092],TSLA[0.285772560000000],USD[0.000199268330329],USDT[5939.859349783843438] |
| 02334484 | AKRO[2.000000000000000],BAT[0.001908280262939],ETH[0.000018810000000],ETHW[0.000018808160254],FTT[0.011836340514465B],GRT[0.410718970000000],NFT[3344615709089811146][1],NFT[3771442323690485878][1],NFT[4321470730374082551[1],USDT[0.000000046698206] |
| 02334485 | EUR[0.007862562550155 4],USD[0.840279800000000] |
| 02334487 | TRX[0.000010000000000],USD[908.011828750000000],USDT[0.000000071205592] |
| 02334493 | USD[0.000000046800000] |
| 02334499 | BAND[12.100000000000000],BOBA[9.500000000000000],CRV[26.000000000000000],OMG[9.500000000000000],RAY[14.535918950000000],SRM[17.393304350000000],SRM_LOCKED[0.324047650000000],USD[1.584691731880000],USDT[0.003025920000000] |
| 02334500 | FTT[8.700000000000000],USD[5.576920507500000] |
| 02334502 | SHIB[5683.855901630000000],SOL[1.784037030000000],USD[0.284693631096026] |
| 02334504 | USD[0.000000026800000] |
| 02334506 | USD[0.000000065381200] |
| 02334517 | BNB[0.002798800000000],BTC[0.050085852000000],DOGE[499.905000000000000],DOT[4.999050000000000],MATIC[0.998100000000000],SOL[0.999810000000000],USD[819.263930308000000] |
| 02334522 | TRX[0.000001000000000],USD[0.002029290296876 1],USDT[0.000005906907021] |
| 02334523 | USD[9236.003134970000000000000000],USDT[995.000000253995510] |
| 02334534 | USD[0.000000038800000] |
| 02334544 | ATLAS[54.816669480000000],BTC[0.000020450000000],ETH[0.001221049964000],ETHW[0.001221049964000],SOL[0.035971985618426 2],SPELL[0.000000015830550],USD[0.041498880750000],USDT[0.000000012864159 0] |
| 02334546 | USD[0.000000031400000] |
| 02334557 | POLIS[23.299639030000000],USD[0.000000017805901] |
| 02334561 | XRP[39164.825800000000000] |
| 02334562 | USD[0.000000038800000] |
| 02334569 | ATLAS[9.262800000000000],POLIS[0.076345000000000],TRU[0.497640000000000],TRX[0.000030000000000],USD[1.604602224407400],USDT[0.000000038646290] |
| 02334572 | AUD[0.005580969674430 0],SOL[0.369467298951 1472] |
| 02334579 | ETH[-0.004702298216968 3],ETHW[-0.0047022982169663],LINK[0.505759650000000],USD[16.055156968780000] |
| 02334593 | USD[0.000000002000000] |
| 02334601 | IMX[20.700000000000000],USD[0.348958492700000],USDT[0.000447000000000] |
| 02334605 | ATLAS[3034.204264861 1686058],POLIS[65.183564710000000],SHIB[797981.519248310000000],TRX[0.000010000000000],USDT[0.000000035901624] |
| 02334610 | USD[514.787266227500000] |
| 02334613 | TRU[0.822000000000000],USD[0.001468080000000] |
| 02334619 | USD[25.000000000000000] |
| 02334621 | BTC[0.000000035000000],ETHW[0.000086830000000],FTT[499.990000000000000],LUNA2[0.003178980113000],LUNA2_LOCKED[0.007417620265000],TRX[1338.000777000000000],USD[0.125789362475577],USDT[0.000000020000000],USTC[0.450000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02334626 | ALICE[0.000000000891 6570],LOOKS[0.000000003600000],SOL[0.000000010573168],SPELL[0.000000006974109],USD[0.000000083739841],USDT[0.000000027945570],YGG[0.000000045928032] |
| 02334628 | USD[0.00000000222286080] |
| 02334630 | USD[0.000000092800000] |
| 02334633 | USD[0.0031224957297980] |
| 02334634 | AVAX[0.000000007087 6874],BNB[0.0000001299861 60],LTC[0.000000042959261],MATIC[0.000000050400000],SOL[2-0.000000001085909],USDT[0.000000071744462] |
| 02334639 | BOBA[265.554848000000000],USD[0.7292293800000000],USDT[0.000000107161184] |
| 02334646 | BNB[0.009589600000000],BTC[0.000000004000000],CRV[106.916120000000000],DOGE[726.869140000000000],DYDX[160.700000000000000],ETH[0.000384040000000],IMX[259.300000000000000],MATIC[100.000000000000000],SOL[1.159791200000000],USD[3698.998914264067710000000000],USDC[12010.000000000000000] |
| 02334648 | BRZ[10.000000000000000],DOT[0.100000000000000],USD[-1.6936965902503203] |
| 02334650 | BTC[0.000000041620900],ENJ[197.383132570000000],EUR[8081.639892234190307 0],SAND[100.674741850000000],SLP[3.460000000000000],USD[0.000000114100185],USDT[0.000000094654368] |
| 02334654 | AVAX[0.000000016962800],BNB[0.000000941272 0140],BTC[0.000000064391437],CRO[0.000000958501 34],GENE[0.000000094580200],MATIC[0.000000050933600],NFT (4603548699905927 20)[1],NFT (46543430979084 5777)[1],NFT (49743052647639369 7)[1],SOL[0.000000003942077 0],TRX[0.000000009415000 1],USD[0.000000007828003 1],USDT[0.006011770000000 0] |
| 02334655 | BULL[0.501 07130100000 00],TRX[0.0000010000000 00],USDT[35.16299661175 00000] |
| 02334661 | USD[0.000000010000000] |
| 02334663 | TRX[0.000001000000000],USD[-1.5363675876732822],USDT[4.5004821700000000] |
| 02334671 | BTC[0.000000029520000],FTT[0.026333271 167 45051],LUNA2[0.005086469287000 00],LUNA2_LOCKED[0.011868428340000 00],LUNC[0.006633000000000 0],USD[0.000000104336075],USDT[0.000000070545941],USTC[0.720010000000000] |
| 02334675 | FTT[1.0000000000000000],SHIB[1000000.0000000000000000],USD[55.4999646900000000] |
| 02334677 | DFL[889.830900000000000],TRX[0.000050000000000],USD[0.0084683021117980],USDT[0.0000000339672 63] |
| 02334680 | USD[0.000000094000000] |
| 02334682 | USD[0.0000000088947 707],USDT[0.000000042346732] |
| 02334686 | ATLAS[3272.66499940000000 0],POLIS[211.007878870000000],SAND[19.476107370000000 0],SPELL[10640.162262760000000 0],TRX[0.00000400000000 0],USD[0.013028404389822 4],USDT[0.000000011261250 6] |
| 02334697 | BTC[0.000000023889100],ETH[0.000000077540800],ETHW[0.000097197754080 0],TRX[0.000046081284800 0],USD[0.000000023811938],USDC[1.2262576000000000],USDT[1560.5677045841 555966] |
| 02334702 | USD[0.000000045400000] |
| 02334712 | BNB[0.0000001346651 0],BTC[-0.000000004463184],ETH[0.001297560000000 0],FTT[1025.05657304000000 00],HT[1.000000000000000],SAND[0.000258700000000 0],SUN[9285267.865615680000000 0],TRX[2298.002020000000000],USD[-0.664115669409844 4000000 0],USDT[0.000000102317770],XRP[0.066094998849300 0] |
| 02334720 | POLIS[26.998260000000000],SOL[0.000000053998234],TRX[0.539802000000000],USD[-0.7185749141133136],USDT[0.8058875857646369] |
| 02334728 | USD[0.000000076800000] |
| 02334730 | ATLAS[319.936000000000000],POLIS[0.0081315700000000],USD[0.0037791305989880],USDT[0.0000015751513216] |
| 02334733 | USD[3476.7803868500000000],USDC[10.0000000000000000] |
| 02334734 | FTT[1109.100000000000000],SRM[10.055663080000000],SRM_LOCKED[168.024336920000000],USDT[3.2685471700000000] |
| 02334735 | BNB[0.000004890000000],FRONT[1.000000000000000],RSR[1.000000000000000],USD[0.0000005775971692] |
| 02334737 | USDT[0.0000000507 16229] |
| 02334744 | BTC[0.140057369603477 7],BUSD[30984.662858940000000 0],ETH[1.269688509074872 4],ETHW[0.0000000050748724],FTT[25.0056532029223200],LOOKS[0.5748039200000000],MATIC[1031.860604562780322 0],SOL[0.004414361692073 8],USD[0.000000097373328] |
| 02334761 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.000000030000000],DENT[4.000000000000000],EUR[0.000099736253153 7],FTM[0.001169820000000 0],IMX[0.000711409386475 5],KIN[5.000000000000000],MANA[0.027616500000000 0],NFT (328829869643730899)[1],RSR[5.000000000000000],SUSHI[0.002795530000000 0],TRX[3.0000000000000000],UBXT[1.000000000000000],USD[0.000000182454066],USDT[0.000000494073182] |
| 02334765 | BNB[0.330000000000000],MATIC[0.000000007420000],USD[1.8616162764000000] |
| 02334776 | USDT[0.0000000004357700] |
| 02334781 | USD[0.000000090000000] |
| 02334783 | ATLAS[1370.000000000000000],BRZ[0.602759625000000],POLIS[43.298100000000000],USD[19.5240651801125000] |
| 02334797 | BTC[7.130119905000000],ETH[5.019822300000000],ETHW[5.019822300000000],FTT[0.000158873639680 0],UNI[1503.761040000000000],USD[5080.574812239500000],USDT[12.0000000000000000],WAVES[199.962000000000000] |
| 02334801 | AKRO[19.000000000000000],ALPHA[1.000000000000000],APE[39.124471970000000],ATLAS[0.117738059140028 8],ATOM[27.522524860000000],AUDIO[1.000127820000000],BAO[25.000000000000000],BNB[0.000104600000000],BOBA[0.000264950000000],BTC[0.000337102000000],DENT[11.000000000000000],DGB[1.035331210000000],DODO[0.200000000000000],DOGE[1.000000000000000],ETH[0.225029520000000],ETHW[0.224822440000000],FIDA[2.033534870000000],FRONT[1.006504990000000],GALA[0.007076260000000],GRT[1.000000000000000],KIN[25.000000000000000],MATH[1.003119030000000],MATIC[3.1761 61791736160],RSR[10.000000000000000],SAND[0.004945400000000],SECO[0.002282900000000],SLG[0.000222230000000],SXP[1.001187890000000],TOMO[1.000264770000000],TONCOIN[0.001842050000000],TRU[1.000000000000000],TRX[13.057229440000000],UBXT[12.000000000000000],USD[0.000000449861571],USDT[0.000000072725825] |
| 02334810 | BNB[0.000653200000000],FTT[0.000000009645127],LUNA2[0.000054649299390],LUNA2_LOCKED[0.000012751503190 0],LUNC[1.190000000000000],MATIC[0.000000040106800],SHIB[0.000000077049600],TRX[0.024907000000000],USD[0.0000002958364 0],USDT[0.1771939219846 74] |
| 02334811 | USD[0.000000081000000] |
| 02334815 | USD[1.2201094420550000] |
| 02334822 | FTT[25.9187460000000000],TRX[140.0000000000000000] |
| 02334824 | TRX[0.000040000000000],USD[0.000000031004308],USDT[3.7142166440424620] |
| 02334834 | BTC[0.003384580000000],EUR[0.0000472948746076],RAY[0.0000000021785183],USD[0.0000003169236160],USDT[0.0000000052751834] |
| 02334839 | USD[0.0038477732895000],USDT[0.0000000080845440] |
| 02334840 | USD[0.000000040000000],UNI[0.050000000000000],USD[0.6823783100000000] |
| 02334842 | ETH[0.020386700000000],ETHW[0.0203867016383378] |
| 02334843 | USDT[0.1768907867500000] |
| 02334844 | BNB[0.000000073470600],BUSD[167.195354660000000],ETH[0.000000004607000],USD[0.000000087922267],USDT[0.000000056187591] |
| 02334846 | DOGE[176.966370000000000],DOGEBULL[2.669000000000000],USD[0.0899512671250000],USDT[0.2054595001475560] |
| 02334855 | USD[0.000000012400000] |
| 02334856 | TRX[0.000001000000000],USD[0.0016328300000000] |
| 02334863 | GBP[0.0003891257543424],TRX[0.000001000000000],USD[4.6724545695000000],USDT[0.0000001253808840] |
| 02334865 | TRX[0.000001000000000] |
| 02334871 | AMPL[0.000000023463349],FTT[0.000000067373361],SWEAT[1100.000000000000000],USD[0.9206447604144501],USDT[0.0080880104572150] |
| 02334873 | TRX[0.000000050000000],USD[0.0000000022158027],USDT[23.2811752391615260] |
| 02334875 | MATIC[243.501878430000000],USD[0.000000035857730] |
| 02334879 | 1INCH[0.000000061277248],AMZN[0.000000006000000],AMZNPRE[0.000000028430602],AVAX[0.000000001404232 9],BNB[0.001000019292460],BRZ[0.381964008108867 1],BTC[0.0000010103715256],ETH[0.000000036150247],FTM[0.680170878421300 0],GOG[0.000000046800000],HNT[0.000000097836397],HT[0.000000093666389],LEO[0.000000091872641],LINK[0.000000039614572],LUNA2[0.505454831900000 0],LUNA2_LOCKED[1.179394608000000 0],LUNC[0.000000054759650],MATIC[0.000000078363088],OMG[0.000000071339067],POLIS[0.000000632413221],RAY[0.000000035897375],SOL[0.006775240503860 0],SXP[0.000000023829676],TRYB[0.000000019298744],USD[0.000001636621 5594],USDT[0.0000013702009761],USTC[0.000000077502588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02334880 | ATLAS[0.000000004630500],POLIS[156.624791707217265],USD[0.640262974250000] |
| 02334882 | TRX[0.0000060000000000],USD[0.008992636400000],USDT[0.002360810000000] |
| 02334886 | USD[0.567297427470000] |
| 02334887 | MATIC[9.996200000000000],POLIS[0.095687000000000],USD[2.289597361735000],USDT[0.003362000000000] |
| 02334890 | DOGE[886.359525770000000],ETH[0.150680410000000],ETHW[0.150680410000000],FTT[2.504534320000000],SOL[23.755484080000000],USD[0.000000009846096],USDT[0.000000021133558],WRX[95.393089300000000] |
| 02334893 | AKRO[4.00000000000000],BAO[6.00000000000000],CRV[0.229202060000000],DENT[4.00000000000000],ETH[0.00000030834776],IMX[0.018891900000000],KIN[21.00000000000000],MATIC[0.000012150000000],NFT[524617057006615799],LRS[1.00000000000000],TRX[2.00000100000000],UBXT[7.00000000000000],USD[0.00000860560239],USDT[0.00009874318576] |
| 02334895 | ALICE[8.339045220000000],BOBA[20.836984820000000],DENT[14800.00000000000000],OMG[20.836984820000000],SXP[0.066979710000000],UNI[3.199392000000000],USD[0.00659060604446359],USDT[100.615787169447842] |
| 02334896 | AXS[0.000000021610000],BAO[5.00000000000000],BTC[0.00029339371436321,GBP[0.002483237886700?],KIN[5.28260207000000000],UBXT[1.00000000000000] |
| 02334902 | LUNA2_LOCKED[84.293266610000000],SOL[0.235467765000000],USD[0.000000023419591],USDT[0.00789007500000000],USTC[3900.00000000000000],XRP[0.646790000000000] |
| 02334910 | ATLAS[0.704000000000000],SOL[0.041401440000000],TRX[0.00000700000000000],USD[1.041414996496174],USDT[2.995447889763471O] |
| 02334913 | ETH[0.00006373573680754],ETHW[0.00006375736807540],FTT[0.00000001456000O],TRX[0.000001000000000],USD[3.154042820000000],USDT[0.00000000024259888] |
| 02334914 | APE[0.008048120000000O],BTC[0.00001400000000O],ETH[4.505689470000000],ETHW[8.158151176280870,MATIC[0.0000938000000000],USD[0.005617860000000] |
| 02334916 | POLIS[14.197160000000000],SPELL[12997.400000000000000],USD[1.031766226053588O],USDT[0.00000009284888O] |
| 02334917 | BTC[0.00016400000000O],FTT[103.510000000000000],SOL[22.652370760000000O],TRX[6428.7533590000000O],USD[0.847910427647500O],USDT[2999.000000000000O] |
| 02334918 | EUR[0.032796759645124],ETHW[0.032796759645124],USD[0.00000021177756O9] |
| 02334923 | DOGE[213.800000000000000],LUNA2[1.268330643000000O],LUNA2_LOCKED[2.959438166000000O],USD[0.000000007461140O] |
| 02334928 | USD[0.009216068125000],USDT[0.032761060975000] |
| 02334936 | ALICE[84.863292000000000],BTC[0.03287503400000O],CRO[2808.183600000000O],ETH[0.47703124700000O],ETHW[0.47703124700000O],LTC[7.782552300000000O],MANA[482.664930000000O],MATIC[1456.16513500000000O],SOL[8.677374800000000O],USD[171.169081020235000],USDT[0.00000003654467],XRP[1563.20070000000000] |
| 02334944 | ATLAS[1700.0000000000000O],AVAX[1.377619200000000O],BNB[1.448276080000000O],BTC[0.148501810000000O],ETH[1.23302705000000O],ETHW[1.23302705000000O],TRX[0.00000100000000O],USD[1.376375024837500O],USDT[5.395976053050000O],XRP[913.597100000000000] |
| 02334945 | 1INCH[51.990416400000000O],AGLD[80.288886710000000O],BAO[589786.949200000000O],BICO[0.989126300000000O],BNT[74.986177500000000O],CLV[0.081035300000000O],CRV[0.991450000000000O],DENT[79985.256000000000O],DOGE[777.000000000000O],FTT[4.99905000000000O],GRT[99.981570000000000O],LINK[0.098193860000000O],LTC[0.009527840000000O],MANA[0.981000000000000O],SHIB[199582.000000000000O],SOL[0.569894940000000O],SPELL[93.807520000000000O],STEP[249.952500000000000O],SUSHI[40.486814000000000O],USD[126.039726105670000O],VGX[0.976962500000000O] |
| 02334953 | BIT[167.968080000000000O],IMX[22.095801000000000O],USD[0.463126850000000O],USDT[0.00000000006405215] |
| 02334960 | USD[20.000000000000000] |
| 02334966 | CRO[455.387775013613508],USD[0.0000000155237514] |
| 02334968 | BTC[0.000089432550000O],ETH[0.000876162000000O],FTT[0.999350000000000O],LINK[0.021754427725440O],USD[0.000000156893322],USDT[0.00000000836048O9] |
| 02334969 | BTC[0.0500000000000000] |
| 02334973 | USD[0.015071912228436],USDT[0.0000000882651845] |
| 02334978 | FTT[150.03239223045646640],RAY[971.887298957828793?],SOL[28.149372979955200O],SRM[188.210869540000000O],SRM_LOCKED[2.763581800000000O],USD[0.00000001728448000],USDT[0.00000047158412460] |
| 02334980 | ETH[0.00161996000000000O],FTW[0.00161996000000000O],FTT[0.09998100000000000O],USD[11.91365578162500O9] |
| 02334986 | ALCX[0.00058788000000000O],AMPL[0.40045843220271913,APE[0.0000001000000O],BNT[0.098905000000000O],ENJ[0.0650361400000000O],FTT[22.500528260000000O],LOOKS[0.292358660000000O],MAPS[0.675518000000000O],ROOK[0.00000010000000O],SPELL[46.960936210000000O],TONCOIN[10.026270000000000O],USD[0.00000925472572],USDT[0.00000005850000O] |
| 02334987 | TRX[0.00000100000000O],USD[30.000000000000000O],USDT[0.031603630000000O] |
| 02334988 | POLIS[26.544847570000000O],USD[0.0000000814376988],USDT[0.0000000062033476] |
| 02334995 | TRX[0.00001000000000O],USD[3965.078829640000000O],USDT[0.00000002460831O] |
| 02334999 | BULL[0.690156481600000O],ETH[0.000000451395600],SAND[0.000000015247669],USD[0.833656463929385O6],USDT[0.009971850326743?] |
| 02335002 | FTT[0.190000030000000O],TRX[0.0000010000000000],USD[5.797215133751250O0],USDT[0.00000000066000O] |
| 02335004 | USDT[0.00000005623967] |
| 02335006 | BNB[0.000000033339320],BTC[0.00000009407000O],SOL[0.000000051499300],SXP[0.00000000417446O0],USD[0.00000007092945] |
| 02335007 | AKRO[22.845460000000000O],BTC[0.080893823260000O],DOGE[2445.787010000000O],ETH[0.357982710000000O],ETHW[0.309982710000000O],FTT[35.399506000000000O],GALA[1939.308362000000O],LRC[130.202600000000000O],LUNA2[7.648991727000000O],LUNA2_LOCKED[17.847647360000000O],LUNC[1041157.776816000000],MANA[352.358275000000000O],NFT[570276698680276061],SAND[522.484910000000O],SHIB[381939960.00000000000O],USD[10.475642958050770O],XRP[218.0000000000000] |
| 02335008 | USD[3.177600000000000] |
| 02335013 | BAT[0.00000005268944O4],BOBA[0.00000005964000O],BTC[0.00000005147146O],FTM[0.000000050670046?],SOL[0.000000050283559],USD[0.00000075299002] |
| 02335014 | FTT[887.00259900000000O],HT[25748.857685000000O],SRM[0.604856420000000O],SRM_LOCKED[27.475143580000000O],TRX[0.001558000000000O],USD[27.083796853636720O],USDT[0.0590094530000000] |
| 02335021 | AAVE[2.379594230000000O],AKRO[1.000000000000000O],ALGO[285.092639190000000O],ATOM[7.326125210000000O],BAO[2.00000000000000O],BAR[3.053400590000000O],BF_POINT[200.0000000000000O],CEL[24.01520451000000O],CHF[0.00000036738851O5],CRO[1015.2094467700000O],DENT[2.000000000000O],ETH[0.00007950000000O],ETHW[11.10460030000000O],EUR[0.008718635216665],FTT[9.706652030000000O],GODS[22.851005310000000O],KIN[5.00000000000000O],LRS[0.0534284700000000O],TLM[310.444897430000000O],TRX[1.000000000000O],UBXT[3.000000000000O],USD[545.60298800000000O],XRP[545.60298800000000O] |
| 02335023 | FTT[152.362608090000000O],USDT[3.339703488468260?] |
| 02335024 | BNB[1.784586780000000O],BTC[0.010597943600000O],DOGE[2091.356837630000000O],ETH[0.160949366000000O],ETHW[0.160949366000000O],FTT[0.098230000000000O],GRT[753.661924000000000O],MATIC[119.976720000000000O],SHIB[16793210.00000000000O],SOL[1.409495600000000O],TRX[0.0000100000000000O],USD[49.871764249185000O],USDT[298.002616560000000] |
| 02335025 | BTC[0.000000044891403],ETH[0.0000000023942297],ETHW[0.00000007379684?],FTT[25.000000000000O],USD[1032.439242674953075] |
| 02335026 | ATLAS[299.832000000000000O],BNB[0.029680040000000O],POLIS[22.090080000000O],USD[-1.601751412618435?] |
| 02335030 | SOL[0.000000006202700] |
| 02335031 | USD[0.00000000900000O] |
| 02335033 | ATLAS[14274.439246085434191?],FTT[5.039611616881090O],POLIS[305.837440302575868O],RUNE[0.00000087000O],SAND[0.000000066773774],SOL[0.00000010000000O],SPELL[10155.031563278413367?],USD[0.000000003649254] |
| 02335035 | BTC[0.00000421063180O],LUNA2[4.202247108600000O],LUNA2_LOCKED[0.008032992007000O],LUNC[749.657538000000O],NFT[292793961535268035][1],NFT[340328313271803645][1],NFT[440058287459863797][1],NFT[486934834585596575][1],USD[0.106709564817500O],USDT[0.0502265939625000] |
| 02335038 | USD[0.000106491227880],USDT[3.0228199223000000] |
| 02335042 | AVAX[0.00000010000000O],BICO[0.00000010000000O],BTC[0.00496000000000O],FTM[0.000000100000000O],FTT[0.00000004472091O6],GODS[0.00000004000000O],SRM[3.450392600000000O],SRM_LOCKED[26.346365750000000O],TRX[1.00142100000000O],UBXT[1.0000000000000O],USD[7.233166037994022O4],USDT[0.000000047831420] |
| 02335044 | BTC[0.00000459692200O],ETH[0.00000004568620O],ETHW[0.12925.606976101384595O],MATIC[0.000000029749200],USD[9424.328168093516586O] |
| 02335049 | AVAX[0.00960100000000O],BTC[0.00000001767800O],DOGE[0.00000000622768909O],DOT[0.095337210000000O],ENS[0.002585611000000O],ETH[0.006348023000000O],ETHW[0.006348039566640O],FTT[0.000000008225106530O],GMT[0.0005805000000000O],HT[0.000000058000000O],LUNA2[0.636341844400000O],LUNA2_LOCKED[1.484797637000000O],TRX[0.000078000000000O],USD[0.000000007721315],USDT[0.0099120099374570?] |
| 02335050 | SOL[0.00000000446400O],TRX[0.0007770000000000O],USD[9.00000011738959O5] |
| 02335051 | CHZ[0.000000034894934?],SAND[0.000000057390620O],USD[21.959361649660443600000000O],USDT[120.205877679724126] |
| 02335060 | USD[30.000000000000000] |
| 02335062 | BNB[0.00000006600000O],ETH[0.000532660000000O],TRX[0.000010000000000O],USDT[0.06112038587200O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02335070 | TRX[0.000001000000000000],USD[0.004958898000000000] |
| 02335072 | SOL[0.000000000201500] |
| 02335074 | USD[0.000000104127854] |
| 02335077 | BTC[0.000211510574940],USD[-0.833120763269778],XRP[0.9584840000000000] |
| 02335079 | BTC[0.000767400000000],FTT[1059.865598700000000],HT[0.044517060000000000],NFT[408131886143593670][1],NFT[411999969905680897][1],NFT[511671072073708022][1],SRM[4.060071110000000000],SRM_LOCKED[298.659928890000000000],TRX[10000.102776000000000000],USD[0.271215101816500000],USDT[0.006675239818690] |
| 02335093 | TRX[0.762635000000000000],USDT[0.000000008625000] |
| 02335094 | ATLAS[3986.288835000000000000],ETHW[0.069000000000000000],POLIS[57.085310000000000000],TRX[321.000000000000000000],USD[0.091309905160000000] |
| 02335095 | ETH[0.000676890000000000],ETHW[0.000676892982037900],FTT[0.004051193461125000],TRX[0.000006000000000000],USD[0.000000099695000],USDT[0.000000053035062] |
| 02335099 | SHIB[7000000.000000000000000000],USD[0.481622021899089],USDT[0.004750000000000] |
| 02335101 | DRGNBEAR[552000.000000000000000000],ETHBULL[0.000356120000000000],USD[0.081083747500000] |
| 02335111 | 1INCH[2.936366100000000000],AAPL[0.221897390000000000],AAVE[0.000092210000000000],AGLD[27.078284180000000000],AKRO[6.000000000000000000],ALICE[0.411280420000000000],APE[44.563916820880000000],ATLAS[894.427435830000000000],ATOM[0.000709010000000000],AUDIO[0.015274650000000000],AURY[0.002215690000000000],AVAX[0.000216400000000000],AXS[8.943249700000000000],BADGER[0.000100000000000000],BAO[22.090000000000000000],BCH[0.000053860000000000],BICO[16.846117340000000000],BICO_0000000118015200],CAD[0.800485725665480],CEL[0.010133100000000000],CHR[0.100106380000000000],CHZ[160.083379920000000000],COMP[0.000104440000000000],CRV[1.009558100000000000],DENT[7.000000000000000000],DKNG[1.000791860000000000],DOGE[144.942477700000000000],DOT[0.000947810000000000],ENJ[3.912921200000000000],ENS[0.048499870000000000],ETH[0.000000018143175],FIDA[0.000031980000000000],FTM[80.613495980000000000],GALA[231.483684540000000000],GENE[0.001328520000000000],GME[3.871450280000000000],GMT[23.475244080000000000],GODS[0.017871130000000000],GOOGL[0.056042200000000000],GRT[1.001941310000000000],HNT[0.001079310000000000],IMX[21.886432590000000000],IND[0.042708890000000000],JOE[2.026679180000000000],JST[0.240432280000000000],KIN[37.000000000000000000],KNC[1.061597600000000000],KSHIB[0.806548310000000000],LINK[1.078565730000000000],LOOKS[1.082301630000000000],LRC[0.170848370000000000],TCD[0.579714440000000000],LUNA2[0.000619111846700],LUNA2_LOCKED[0.001444594309000],LUNC[0.001994400000000000],MANA[8.560203095000000000],MATIC[0.869465740000000000],MBS[1.000000000000000000],MKR[0.000980000000000000],MTL[0.012444290000000000],NEAR[8.393709690000000000],NFKD[40683011000000000],NVDA[0.143204800000000000],OMG[0.478769300000000000],PFE[0.892841440000000000],PYPL[0.208724410000000000],RAY[29.989252980000000000],REN[9.892111100000000000],RNDR[2.757940940000000000],RSR[2.000000000000000000],RUNE[0.017631500000000000],SAND[120.539420960000000000],SKL[0.105034290000000000],SNX[0.383913190000000000],SOS[0.541303500000000000],SPELL[3984.109863130000000000],SRM[0.007757570000000000],STG[1.007160370000000000],SUSHI[5.872423680000000000],TLM[113.746232800000000000],TONCOIN[0.093862000000000000],TRX[1186.519165880000000000],TULIP[0.001656100000000000],UBXT[4.000000000000000000],USD[0.894636932900136],XPLA[34.075006890000000000],XRP[89.679002970000000000],YFI[0.002853070000000000],YGG[10.593794360000000000] |
| 02335113 | FTT[3.100000000000000000],IMX[16.300000000000000000],TRX[0.000001000000000000],USD[0.367271179544000],USDT[0.051965600000000] |
| 02335115 | BNB[0.009487000000000000],TRX[0.990501000000000000],USD[0.000000001750000] |
| 02335116 | BNB[0.003100140000000000],SPELL[2576.220935050000000000],USD[-1.443538683750000],USDT[0.301211955842816] |
| 02335128 | USDT[4.116299000000000000] |
| 02335131 | BNB[0.000000008661500],LUNA2[0.000000014980337],LUNA2_LOCKED[0.000000034954120],TRX[0.000000052000000],USD[0.000000127334951],USDT[0.000013684881048] |
| 02335133 | LUNA2[0.003065550153000],LUNA2_LOCKED[0.007152950357000],LUNC[667.530000000000000000],MATIC[40.000000000000000000],SAND[19.996000000000000000],SHIB[2799860.000000000000000000],UNI[4.999000000000000000],USD[-0.033952839406599] |
| 02335135 | CEL[0.079738725350000],LOOKS[0.876400000000000000],TRX[0.000001000000000000],USD[0.000000419425654] |
| 02335138 | 1INCH[0.000000005738320],AUD[12.394541008759901],ETH[0.000000096696878],SOL[4.097084030000000000],USD[11.740842322933656],USDT[5.507244557596] |
| 02335139 | DA[0.000000002014411],ETH[0.000000009156940],USD[0.000000007749360],XRP[0.000000019546884] |
| 02335144 | BNB[0.000001000000000000],USD[0.051868735248139],USDT[7.524252841527238] |
| 02335145 | BNB[0.000000002637334],BTC[0.000071920000000000],ETH[0.000051687550559924],LINK[0.017284850000000000],LUNA2[0.001514174133500],LUNA2_LOCKED[0.035330729778200],LUNC[0.007840070000000000],MATIC[0.009628030000000000],POLIS[0.000000000000000000],TRX[0.000795000000000000],USD[3.940366856650863],USDT[0.082873492286985],USTC[24333567200000000] |
| 02335149 | ETH[0.000742000000000000],ETHW[0.000742000000000000],LUNA2[0.604969805700000],LUNA2_LOCKED[1.419825880000000000],LUNC[130992.400000000000000000],USD[0.747504212235459],USDC[40.002093980000000000],USTC[0.981000000000000000],XRP[367.738822000000000000] |
| 02335153 | BTC[0.004237691618280],TRX[62.000000000000000000],USD[0.128428332676540],USDT[4006.624830273577413] |
| 02335156 | ATLAS[140.000000000000000000],USD[0.211630882183696],USDT[0.024581754000000] |
| 02335159 | FTT[0.081160000000000000],HT[0.044429790000000000],MANA[0.354200000000000000],SOL[0.009262000000000000],SRM[0.604000000000000000],TRX[0.000001000000000000],USD[0.003374467050000],USDT[0.000000028228612] |
| 02335170 | 1INCH[0.000000025368400],BTC[0.000000006293500],ETH[0.000000009150120],FTT[0.000000007431914],GBP[0.000000027178000],USD[0.000002047477800],USDT[0.000000005863106] |
| 02335171 | BTC[3.825381916360587],ETH[8.879647130000000000],ETHW[5.399647130000000000],EUR[352.220370524000000],FTT[27.069312720000000000],USD[0.000000049360000],USDT[0.000000091900788] |
| 02335182 | BNB[0.000000060000000],USD[0.000000236514023],USDT[0.000000144682720] |
| 02335186 | ETH[0.383111500000000000],ETHW[0.383111500000000000] |
| 02335188 | USD[3.612278521000000],USDT[0.003316000000000] |
| 02335189 | FTT[0.001973257299149],USD[0.058113585000000],USDT[0.000000030000000] |
| 02335191 | FTT[0.000000035436023],JOE[0.000000009482931],SOL[0.000000025054284],USD[2806.771253835543242],USDT[948.798161717857296] |
| 02335192 | BTC[0.574064872430799],ETH[7.427936000000000000],ETHW[5.142936000000000000],FTT[25.015149230000000000],SOL[0.009050000000000000],USD[3008.474471482481493],USDT[81.329604476395000] |
| 02335195 | FTT[0.004576285973452],USD[0.009112235752500],USDT[0.000000010952614] |
| 02335198 | BTC[5.429913800000000000],ETH[49.990600000000000000],TRX[0.000001000000000000],USD[32.448186000000000000] |
| 02335201 | AVAX[0.000000006103098],SOL[0.000000010000000],USD[0.000000140509371],USDT[354.210846070000000000] |
| 02335204 | AVAX[0.147277767380000],ETH[0.000001066405541],ETHW[0.437500064612665],LTH[0.003724870000000000],LDO[0.000000042600000],LTC[0.007324870000000000],MATIC[4.997467750080000],NFT[312736924066614427][1],NFT[348647523579780896][1],NFT[472092278924471016][1],NFT[495019378226062330][1],NFT[557093135983681997][1],PEOPLE[0.000000000000000000],SOL[2.655680810000000000],SUSHI[0.018700000000000000],USD[0.411511486091052],USDC[390.388932020000000000],USDT[0.000000016058249] |
| 02335209 | ETH[0.000000558008748],FTT[0.000000033561451],UBXT[1.000000000000000000],USD[0.000000096846736],USDT[864.007580533983024] |
| 02335213 | BTC[0.000000200892250],USDT[0.000431058784042] |
| 02335223 | TRX[0.000010000000000000],USD[0.000000109017052],USDT[0.526612049177955] |
| 02335235 | SLP[9.556000000000000000],USD[0.024241921000000] |
| 02335236 | TRX[0.290000000000000000],USDT[0.000000001500000] |
| 02335239 | CAD[0.000017746084859],LTC[0.000000100000000],SOL[0.002416220000000000],USD[12.841378338199236],USDT[0.000000079449535] |
| 02335240 | DOGE[2199.860000000000000000],DOT[5.462405490000000000],USD[114.974343484375471000000000],USDT[0.595191670900000] |
| 02335253 | AKRO[702.606690500000000000],BAO[1.000000000000000000],BAO_1000000000000000000],BTC[0.000197799000000000],ETHW[1.243951987000000000],FTT[30.693092550000000000],KIN[1.000000000000000000],LUNA2[0.428785153800000000],LUNA2_LOCKED[1.004986920000000000],LUNC[93368.870000000000000000],RAY[31.101075570000000000],SAND[3.724314635823507],SGD[1574.796396887744603],SOL[26.553383446200000000],SRM[39.000000000000000000],STORJ[0.000000006442320],SUSHI[0.496480250000000000],SXP[84.000000000000000000],TRX[0.000000000000000000],UNI[0.004975633000000000],USD[0.050006505000000000],USDT[15.665467199049765] |
| 02335254 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001077799000000000],CAD[0.936851590000000000],TRX[2.000000000000000000],USDT[1.005627398115248] |
| 02335258 | BAO[2.000000000000000000],ETH[0.000042540000000000],ETHW[0.000042540000000000],KIN[2.000000000000000000],NFT[384237674895175210][1],NFT[443608212609592088][1],NFT[506991707617302281][1],TRX[1.000000000000000000],USDT[0.000110195171173] |
| 02335268 | SHIB[18347.822628550000000],USD[0.000000023268258] |
| 02335269 | BNB[0.000000008460000],TRX[0.000012000818728],USD[-0.000006203451493],USDT[0.000000035827583] |
| 02335272 | USD[0.009164300000000] |
| 02335282 | BTC[2.048910634176284],ENJ[1425.586940000000000000],ETH[1.999620000000000000],ETHW[1.999620000000000000],IMX[571.162484720000000000],LUNA2[0.000159570737200],LUNC[34.746863980000000000],MATIC[0.000000100000000000],NEAR[427.918680000000000000],SOL[198.812833680000000000],USD[0.415000005263267],USDT[0.000000004350736] |
| 02335285 | AKRO[7.000000000000000000],BAO[12.000000000000000000],BTC[0.032278900000000000],CRO[0.004379600000000000],DENT[3.000000000000000000],ETH[0.485672360000000000],ETHW[0.485468340000000000],IMX[16.657857210000000000],KIN[12.000000000000000000],NFT[393941658275260961][1],NFT[563757671674816620][1],SUSHI[32.308706020000000000],TRX[3.000125000000000000],UBXT[3.000000000000000000],USDT[3506.914258900850115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02335288 | APE[679.486148000000000000],ATLAS[818574.719600000000000000],AXS[131.600000000000000000],CHZ[16867.262575000000000000],ENJ[0.005000000000000000],ETH[0.000066900000000000],ETHW[0.002006690000000000],FTT[364.225757260000000000],LUNA2[0.023010605540000000],LUNA2_LOCKED[0.053691412940000000],LUNC[5010.607803600000000000],ATLAS[0.951400000000000000],POLIS[12.797696000000000000],USD[0.019733750200000000],USDT[-0.009430354607860900] |
| 02335295 | |
| 02335296 | BTC[0.012337655400000000],DOGE[770.000000000000000000],ETH[0.138996390000000000],ETHW[0.138996390000000000],SOL[1.801845800000000000],USD[1.205577770000000000] |
| 02335300 | AKRO[2.000000000000000000],AXS[0.000000005773328],BAO[3.000000000000000000],BAT[0.000000077074732],BNB[0.000000094433791],CREAM[0.000025800000000],DENT[4.000000000000000000],EMB[0.034765064932255 0],FTM[0.000000078470939],FTT[0.000000094512800],KIN[4.000000000000000000],OMG[0.016434540000000000],SHIB[17.259749438681953],SLD[0.0000000083 08781415PELL[0.008743251726482 5],TRX[0.000854772466360 0],UBXT[4.000000000000000000],USD[0.000006119477306 7],XRP[0.000573542618866] |
| 02335331 | FTT[0.000000072303500],USD[0.000000050766100 0] |
| 02335332 | BTC[0.010695051640000 0],ETH[0.120958732000000 0],ETHW[0.120958732000000 0],FTT[3.600000000000000000],TRX[0.000001000000000 0],USD[0.506594823000000 0] |
| 02335333 | SOL[1.044939850000000 0],USD[1.185857830500000 0] |
| 02335339 | IMX[0.082720000000000 0],SHIB[28640.000000000000000000],SPELL[91.640000000000000000],USD[-413.641486895406810 0],USDT[17350.00000000056218400] |
| 02335341 | BTC[0.000000007400000 0],ETH[0.000000000005000 0],FTM[2314.000000000000000000],FTT[25.995069500000000000],NFT [5707214526265147 14][1],SAND[565.000000000000000000],USD[0.000000002212500 0] |
| 02335345 | APT[0.337993620000000 0],ATOM[0.003730000000000 0],BNB[0.000000004621347 1],DAI[0.014441000000000 0],ETH[0.000000006000000 0],GENE[0.000000078915240],SOL[0.000000052619200],TRX[0.914854000000000 0],USD[0.004874837912552 2],USDT[-0.000000005314990] |
| 02335346 | AKRO[1.000000000000000000],MATH[1.000000000000000000],USDT[0.000000037357640] |
| 02335349 | USD[0.000000091800000 0] |
| 02335357 | USD[-38.266703128208390 8],USDT[42.132454110000000 0] |
| 02335358 | USD[0.000000004080000 0] |
| 02335359 | 1INCH[134.845015530000000000],BTC[0.004332096331151 6],ENS[11.038210447000000000],FTT[11.797798470000000000],LINK[38.096682600000000000],LTC[8.370000000000000000],MKR[0.350935571000000000],OMG[12.134965547513220 0],SAND[15.000000003553446 0],SOL[9.327668605000000000],USD[-572.342383421517679000000000000 0] |
| 02335360 | USD[2382.478773434128871 8] |
| 02335367 | BTC[0.000000007454200 6],CRO[757.702731280000000000],ETH[0.008050450000000 0],ETHW[0.008050450000000 0],USD[0.621512464241125 2],USDT[0.000000009783281 6] |
| 02335377 | 1INCH[1.000000000000000000],BTD[0.000000009364133 3],BTT[1.993973524616917 9],DOGE[0.000040120000000 0],ETH[0.000171100000000 0],ETHW[0.000171100000000 0],FTT[0.001260586775332 4],GST[0.000992710000000 0],HXRO[1.000000000000000000],KIN[1.000000000000000000],SHIB[12286.576916054514538 1],TRX[11.325184000000000000],USD[0.000000002286957],USDT[2003.647360690489149] |
| 02335382 | XRP[10.716313140000000 0] |
| 02335392 | DOGE[4026.572192700000000000] |
| 02335396 | USD[0.000000022200000 0] |
| 02335402 | BUSD[262279.960093490000000000],FTT[275.972861495972680 2],SRM[26.849555520000000000],SRM_LOCKED[275.402407040000000000],USD[0.000000024841624 3],USDT[67350.652163117510122 2] |
| 02335403 | BNB[0.000000051059300],MXN[0.010856773383568 7] |
| 02335409 | USD[0.000000070600000 0] |
| 02335410 | ETH[0.015597443963872 5],USD[0.000000807948472 99],USDT[0.000000049319100] |
| 02335411 | DYDX[1.399762000000000 0],TRX[0.419436000000000 0],USD[0.744640810450000 0] |
| 02335412 | USD[30.000000000000000000] |
| 02335413 | ETH[0.010000000000000 0],ETHW[0.010000000000000 0],USDT[18.419102567200000 0] |
| 02335418 | CEL[0.087600000000000 0],USD[0.000000012383953],USDT[0.000000044028240] |
| 02335436 | BOBA[47.897874000000000 0],JOE[406.257613000000000000] |
| 02335443 | ATLAS[300.000000000000000000],BTC[0.284424850000000 0],DOT[18.200000000000000000],ETH[0.000000100000000 0],FTM[2890.000000000000000000],FTT[25.095231950000000000],MATIC[4200.000000000000000000],SUSHI[1000.000000000000000000],USD[-5295.518373529614672],USDT[0.000546000000000 0],XRP[199.958162000000000000] |
| 02335445 | USD[0.000000027349200],USD[0.000001432229468] |
| 02335446 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BF_POINT[100.000000000000000000],BNB[0.000000090410254],GALA[47.953673030000000000],GENE[0.147953910000000 0],KIN[3.000000000000000000],SHIB[4827152.323439920000000000],SOL[0.146525750000000 0],TRX[2.000000000000000000],USD[0.000284300001054],USDT[0.00000099001158 0289] |
| 02335451 | BTC[0.259957520000000 0],LINKBULL[1268.747660000000000000],TRX[0.000002000000000 0],USD[2833.808702360000000000],USDT[61.792258797500000 0] |
| 02335457 | USD[0.000000008400000 0] |
| 02335463 | USD[0.000000006600000 0] |
| 02335464 | CRO[0.800000000000000 0],LINK[0.032063900000000 0],TRX[0.000001000000000 0],USD[-28.493025126443571 7],USDT[42.884933810000000 0] |
| 02335466 | USD[0.007286273200000 0],USDT[0.000000003768458 8] |
| 02335468 | BNB[0.000000067840500],SHIB[0.038161300000000 0],USDT[0.000015780747415] |
| 02335477 | DOGE[22632.617744440000000000],USDT[0.767765700000000 0] |
| 02335478 | AVAX[88.000000000000000000],BTC[0.172500008737552 2],ETH[0.003961900220473 2],ETHW[0.003961900220473 2],FTT[0.294004670165368 2],SOL[69.000000073065407],STETH[0.000000003993629],USD[0.054867413333525],USDT[1664.920000008337243] |
| 02335482 | ALGOBULL[29925292.100000000000000000],USD[0.007687858375000 0] |
| 02335485 | ATLAS[0.000000048979354],BTC[0.000000083771619],FTT[25.058736681238587 7],GALA[0.000000049765200],LUNA2[7.587165871000000 0],LUNA2_LOCKED[17.703387030000000000],SOL[0.000000100000000 0],TRX[0.000000063682320],USD[4.638297962132385 5],USDT[0.000000147154796],USTC[459.218372050000000000],XRP[0.000000078075696] |
| 02335486 | USD[46.210848545175000 0] |
| 02335487 | ATLAS[9.338800000000000 0],BNB[0.100000000000000 0],BTC[0.000000009000000 0],FTT[2.153925520000000 0],FXS[12.497625000000000 0],MBS[0.348609000000000 0],NFT [541690272726548970 1][1],SPELL[97.986000000000000000],STETH[0.000582592927744 1],TRX[0.000028000000000 0],USD[0.000003908100000 0],USDT[1.059975002500000 0] |
| 02335489 | AAVE[0.000000044000000 0],BNB[0.000000004000000 0],BTC[0.000000036000000 0],ETH[0.000000100000000 0],FTT[0.000229303455823 9],HNT[0.000000050000000 0],SOL[0.000000004000000 0],USD[167.937017585303701500000000000 0],USDT[0.000000005746145] |
| 02335503 | BTC[0.000000070765061],ETH[0.000000009628000 0],NFT [3041863143455544 07][1],NFT [3629210027421154 47][1],NFT [5749858039347580 89][1],SOL[0.000000099871179],TRX[0.000000065356807],USDT[0.000000946750212 4] |
| 02335508 | TRX[0.000784000000000 0],USDT[0.000000078021701] |
| 02335509 | ALICE[0.000000442155180 8],AMC[0.000000081085930],AMD[0.000000006475139 2],BIT[0.000000001254366],BTC[0.000000327227408],CRV[0.000000009157461 1],EMB[0.000000009574611],FTM[0.000000035084525],FTT[0.000000089141864],GME[0.000000008491486 4],GMEPRE[0.000000003376912 2],INTER[0.000000005544793 5],KSHIB[0.000000059692120],LTC[0.000000056265900],MATIC[0.494954995085805 1],MKR[0.000000034127676],NVDA[0.000000008968760],OKB[0.000000073111528],ROOK[0.000000008401282 4],RUNE[0.000000058269163],SAND[0.000000008722825],SHIB[0.000000099242622 2],SLD[0.000000053481709],SPELL[0.000000032281771],SPY[0.000000003618395 5],TSLAPRE[0.000000021582428],USD[0.000273910596297 24],USDT[0.000000000004188] |
| 02335511 | USD[0.000000006000000 0] |
| 02335516 | ETH[0.000092700000000 0],ETHW[0.000092700000000 0],TRX[0.000010000000000 0],USD[0.091340410000000 0] |
| 02335522 | USD[0.000000670669452] |
| 02335523 | BTC[0.000084858275100],ETH[0.000000128245739],SOL[0.000000080950714],USD[0.460529582327290 0] |
| 02335526 | TRX[0.000001000000000 0] |
| 02335532 | TRX[0.000777000000000 0],USD[0.218185776250000 0],USDT[-0.197982236712686 5] |
| 02335541 | SD[0.214886119765127],USDT[1.273578276731742 8] |
| 02335542 | LINK[0.098499000000000 0],USD[0.008847867289629 2],USDT[0.000000005000000 0] |
| 02335548 | USD[30.000000000000000000] |

Scheduled E/F Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02335550 | USD[0.0920237900000000] |
| 02335553 | USD[0.0000000003200000] |
| 02335558 | BIT[542.89683000000000000],BNB[0.00784832335600000],ETH[0.00000000078386248],ETHW[0.00000004713166],SOL[10.00978590000000000],USD[2956.90212840835351234],USDT[0.0024906389100000] |
| 02335566 | USD[0.70275812831155534],USDT[0.00000015526024 2] |
| 02335568 | BTC[0.00009865100000000],ETH[0.07498575000000000],LTC[0.00397770000000000],SAND[59.98860000000000000],USD[1.06712736943113552],USDT[0.000000015772 6155],XRP[0.93046000000000000] |
| 02335572 | USD[0.00017709335767 04],USDT[1085.73243698118 88786] |
| 02335575 | USD[0.35498607730000000],USD[0.00092265000000000] |
| 02335576 | USDT[0.06148332521595 00] |
| 02335580 | BAT[0.00000000980618 73],BTC[0.00368638038 24539],ETH[0.000000 0057715928],LRC[137.9950259900000000],MANA[93.72787901340320 87],SAND[116.9862458279680049],SHIB[2206044.562100153670061 0],SOL[1.7168082856778745],TLM[0.00000004491 2856],USD[0.0000008064521 34] |
| 02335581 | CRO[0.05128869000000000],KIN[1.0000000000000000],MATIC[0.01669369000000000],NFT [311104019564547868][1],NFT [367909643227497071][1],NFT [413653830230143607][1],NFT [428058954654682644][1],SOL[0.00029803000000000],UBXT[1.00000000000000000],USD[0.01644491 70679578] |
| 02335587 | BTC[0.40208398400000000],EUR[11420.961519780000000],USD[12347.656177348455 7270] |
| 02335588 | AKRO[2.00000000000000000],AUD[0.30922890000000000],BAO[12.00000000000000000],DENT[2.00000000000000000],DFL[1.70958312000000000],ETH[0.00002253000000000],ETHW[0.00002253000000000],KIN[561.14190798000000000],MATIC[0.01920957000000000],POLIS[0.02161700000000000],SPELL[18.08376032000000000],TRX[3.00000100000000000],USD[12.0000 0000000000000] |
| 02335589 | 1INCH[0.77147242000000000],ADABULL[0.91274409800000000],BNB[0.01943190000000000],BULL[0.03996240570000000],DOGE[0.03800000000000000],FTT[9.99800000000000000],MATIC[8.90000000000000000],SHIB[116904012.19492905000000000],USD[0.67963859973600000],USDT[10.95326412525250000],XRPBULL[40750.00000000000000000] |
| 02335605 | USD[0.66525000000000000],XRP[44.99100000000000000] |
| 02335611 | BNB[0.00037871000000000],FTT[0.00000100000000000],MATIC[10.00000000000000000],USD[0.00000000828074 53],USDT[0.00000000074 45022],XRP[1.04052200000000000] |
| 02335613 | AVAX[5.45077680000000000],BTC[0.01891479260000000],ETH[0.18512760000000000],ETHW[0.18512760000000000],FTM[95.96727697977000000],SOL[8.74828374297250000],SUSHI[13.33987347000000000],USD[225.007658234288548 5],USDT[1.67004004284742 99],XRP[293.9700000000000000] |
| 02335614 | XRP[49.13729800000000000] |
| 02335615 | BTC[0.69058906928150000],ETH[0.00066674000000000],ETHW[0.00066674075742 10],LUNA2[0.01370596547000000],LUNA2_LOCKED[0.03198058609000000],SOL[0.49762500000000000],USD[0.00224734577047 00],USDT[0.00000001743427 0],XRP[200.40000000000000000] |
| 02335619 | USD[2.31371342320000000] |
| 02335621 | BTC[0.00294673000000000],USD[0.00546045540292 78] |
| 02335623 | TRX[0.81310100000000000] |
| 02335624 | BTC[0.01029872700000000],ETH[0.28994965000000000],ETHW[0.28994965000000000],LUNA2[0.02485152378000000],LUNA2_LOCKED[0.05798688882000000],LUNC[5411.47162500000000000],SHIB[899829.00000000000000000],USD[0.00149157450000000] |
| 02335626 | SOL[0.00012729000000000],TRX[0.00077960000000000],USD[10510.89744576329677 54],USDT[0.00880000000000000] |
| 02335632 | BNB[0.00000002313000],FTT[0.009440560000000000],USD[0.00000050555385 52],USDT[0.00000401835 86048] |
| 02335633 | ATLAS[1088.10055747000000000],POLIS[17.41364439921 40960] |
| 02335648 | ALPHA[0.000000000858 2050],ALTBEAR[0.00000000331498944],ALTBULL[0.00000000783339 35],AMPL[-0.17081995602455 80],AURY[0.00000000804619 00],AVAX[0.00000000083454127],BAND[0.00000000765608 4],BEARSHIT[0.00000011550436],BLT[0.00000012000000 00],BNB[0.00000009442457 2],BNBBULL[0.00000000785356 2],BNT[0.00000008500000 00],BTC[0.00000000379997 5],BULLSHIT[0.00000007406 3760],CEL[0.00000000303983 30],COMPBULL[0.00000000057867416],CONV[0.00000000247264 8],COPE[0.000000000000000],CQT[0.00000000220461241 36],DAWN[0.000000416004089 706],CRO[0.00000000097124136],DAWN[0.00000000001112 4136],DAWN[0.00000000001112 4136],DRGN[0.00000000004 7433],DRGNBEAR[0.000000000014600001],ECHO[0.00000000000000 0],ETHBULL[0.0000000048 339480],EXCHBULL[0.0000000054780 05],FTM[0.000000000000000],FTT[0.00000000000000 0],GAL[0.000000000000000],GENE[0.000000000000000],GODS[0.0000000000000000],GRT[0.000000000744 3210],HGET[0.000000000000000],HMT[0.00000000057 36784],HOLY[0.00000000018906850],HT[0.00000001434 42552],HTBULL[0.00000000933 28093],IMX[0.00000014000000 0],KNC[0.00000000195 0669],LCO[0.00000000166 260001],LTC[0.00000000325 2599],MANA[0.000000000959 50064],MAPS[0.356279955050 0000],MCB[0.000000000000 0],MIR[0.00000000003 55690],RAY[0.000000 00035990001],RUNE[0.000000 0063022155],SHIB[0.0000000169221 551],SLRS[0.000000000097 324571],STARS[0.000 0000007550000],SRM[0.00000002860 7779],SUSHI[0.0000000005620 1380],SXP[0.0000000000000 0],TLM[0.000000000000000],TRX[0.00000000019770 01],UNI[0.000000000197 6000],UNIBULL[0.000000 0033087 79],USD[0.7620007541053675],USDT[0.0000001467045 09],VET[0.00000000250 46160],VETBU LL[0.0000000018716375],VGX[0.00000000 10569080],WAVE[0.0000000007 87171],XLMBEAR[0.0000000054852084 00],XLMBULL[0.000000003564281] |
| 02335649 | TRX[0.00000100000000000],USD[-0.00000005882914 91],USDT[0.000000089967226] |
| 02335652 | BTC[0.00000000856623 00],ETH[0.000000000000000],SOL[0.000000000000000],USD[0.00008643773378 92] |
| 02335654 | POLIS[126.600000000000000],SPELL[28794.24000000000000],TRU[0.88420000000000000],USD[0.000000005084470] |
| 02335670 | CAD[0.000000009364812 6],FTT[0.00000000040737000],FTT[0.00000000041 5794][1],NFT [394532974456441751][1],NFT [396557827231906829][1],NFT [451636527708187589][1],NFT [496704799234150345][1],NFT [503457982625450222][1],NFT [520097680942439876][1],NFT [525318787550682174][1],NFT [560369741435089473][1],NFT [568365665822815064][1],NFT [576151503094631174][1],SOL[0.00000000073100000],USD[0.00000001542632 25],USDT[2588.234403066170015] |
| 02335676 | ALTS.37800000000000000],AVAX[0.00114756909283 04],FTT[0.09954000000000000],TRX[0.38826765037842 53],USD[0.92669393884441 48],USDT[0.00000001214113 45] |
| 02335677 | SRM[9.7800000000000000] |
| 02335682 | ETH[0.23346054638584 00],ETHW[0.23221161886089 00],SOL[15.27953464000000000],TRX[0.00001000000000000],USDT[1.0386026860175000] |
| 02335679 | SHIB[199962.0000000000000000],TRX[580.00039754000000000],USD[0.90261995064035 03],USDT[0.00020368177219 18] |
| 02335688 | FTT[0.06000000000000000],IMX[0.07863732000000000],ORCA[0.76030600000000000],USD[0.167246120757 5000],USDT[0.00334600995000000] |
| 02335698 | USDT[2.68464004700000000] |
| 02335702 | CRO[0.00004950000000000],SXPBEAR[980600.00000000000000000],USD[0.05786119266831310000000000],USDT[0.08805194401 18660] |
| 02335709 | ALCX[0.00034640000000000],BUSD[1995.00000000000000000],ETH[0.00078739000000000],GBP[768.00000128668596 3],LUNA2[0.00053703478870 0],USD[0.00000007391 4578],USDC[8709.5737494600000000],USDT[1870.6554156425000000],USTC[0.00216600000000000] |
| 02335711 | ENS[24.07351781000000000],ETH[0.00000002000000000],ETHW[0.00000027949515],FTM[28429.18532900000000000],USD[7.97756072189945 20] |
| 02335718 | ATLAS[3587.87044426809060],BTC[0.00001781000000000],POLIS[8.12715108067900000],USD[0.10642573000000000] |
| 02335718 | AKRO[1.00000000000000000],BTC[0.00563258000000000],DENT[1.00000000000000000],LINK[10.19692918000000000],SOL[20.55862610000000000],SRM[941.08634815000000000],USD[0.00000091847 47241] |
| 02335720 | 1INCH[1.57205532923 73500],AAVE[0.12038983776399 61],ALICE[7.40000000000000000],APE[0.02676227999 54300],ATOM[0.03347994 340968 70],AVAX[0.11474628513610 00],AXS[0.4369944218326464],BAND[0.13128794194717150],BCH[0.01082689598328 02],BIT[1.00000000068982 02],BNB[0.02518123300616 50],BTC[0.28698176181 22243],CEL[0.04588444082642 52],COMP[0.00010000000000000],CRV[1.00000000000000000],DOGE[2.62618901504899 71],DYDX[7.32718672 357943100],DYDX[0.30000000000000000],EN J[1.00000000000000000],ENS[0.10053892911 1477 2],ETHW[0.01048479952597 2],FTM[59.39024545203 8400],FTT[25.0000726977974136],GALA[10.00000000000000000],GMT[5.90513412569553 0],HT[0.10345469821430],MKB[0.10996280129973667],LOOKS[0.18023872720000000],LUNA2_LOCKED[0.22473980800000],LUNC[20952.37383083600000],MANA[443.00000000000000000],MATIC[0.45983412747825 2],OMG[0.12194194879631],OMG[1.51832080829410 9],SAND[0.00000100000000000],SHIB[5606180 41548],SOL[0.00446824285741 3],SRM[0.7897279360000000],SRM_LOCKED[5.40114810000000000],SUSHI[1.34271119834 00000],TLM[0.00000000000000000],TRX[1.01620768668612111],UNI[0.10323003873362001],USD[12.05373103732069300000000000],USDT[0.60290898970345 85],USTC[0.01345000000000000],XRP[1.01999720308193 001],YGG[7.00000000000000000] |
| 02335723 | BTC[0.26261315900455 75],DOGE[1.00000000000 0000],DYDX[23.2000000000000000],ETH[0.15800000000000000],ETHW[0.60500000000000000],FTT[25.1949600000000000],KSHIB[10.00000000000000000],LTC[0.002000000000000],SHIB[39100000000000000],USD[17.85341876232250 00],USDT[4.39881550000000000] |
| 02335724 | BTC[0.02410000000000000],USDT[0.085820827000000000] |
| 02335725 | USD[0.00000006332634 2],USD[0.00000003718860] |
| 02335728 | AKRO[177272.3288083000000000],ATLAS[30080.44143761000000000],AUDIO[1.00000000000000000],AVAX[13.07583547000000000],BAO[9.00000000000000000],BNT[167.22192819000000000],COMP[15.62876390000000000],CONV[61540000.4485342600000000],DENT[8.00000000000000000],DODO[3478.83921027000000000],DYDX[1.00000000000000000],DODGE[2.00000000000000000],EUR[4260.00000179491341 25],FTT[26.36139254000000000],GODS[272.32273943000000000],GRT[1.00000000000000000],NEAR[121.71840519000000000],PLN[542.73601340000000000],PROM[32.00000000000000000],RAMP[16162.92385080000000],REEF[51179.65781081000000000],RSR[6744.78166894000000000],SOL[7.41223599000000000],TLM[2187.68997352000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000] |
| 02335733 | ASD[0.04652000000000000],BOBA[0.00000000000000000],BUSD[80000.00000000000000000],CONV[1.92880000000000000],CRO[0.60280000000000000],ETH[0.00030000000000000],ETHW[9.42735043000000000],KIN[3503.90000000000000000],LUA[0.00974000000000000],USD[36712.23288934025127 50],USDC[10000.00000000000000000],USDT[0.00000004880430061941 00] |
| 02335740 | USD[0.00000000020661527],BTC[0.00000001170823 00],FTT[25.16183926000000000],NFT [306887524402266216][1],NFT [476790624648944396][1],NFT [561615335623761205][1],USD[1.56837225800556165],USDT[0.00000000725584 00] |
| 02335745 | FTT[8.73823030000000000],USD[0.00000004473371],USDT[0.00000051869975 80] |
| 02335753 | ETH[-0.12680590958 03273],ETHW[-0.12191469118313069],USD[393.4845264005550000000000],XRP[1277.00000000000000000] |
| 02335754 | USD[0.5636362512623 008] |
| 02335756 | TRX[0.00020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02335760 | USD[8.9020042365660000] |
| 02335763 | AMPL[0.0484706095314899],SLP[1530.000000000000000],USD[1.5172643100000000] |
| 02335764 | DAI[0.000000010000000],FTT[2.842937830000000],USDT[0.000003680681457] |
| 02335772 | BTC[0.0000592000000000],FTT[17.9965800000000000],MATIC[619.8822000000000000],SHIB[11851195.2004346300000000],USD[-341.3519462443420000],USDT[2248.9194608127750000] |
| 02335775 | BNB[0.9000000000000000],ETH[0.5818894200000000],ETHW[0.5818894200000000],SAND[147.9226700000000000],USD[2.4182533250000000] |
| 02335776 | SPELL[0.000000100000000],USD[0.006001158353173 9],USDT[10.339115060000000000] |
| 02335783 | TRX[0.000001000000000],USD[0.0046050878250000],USDT[0.0000000064340842] |
| 02335785 | AVAX[0.0000000070057398],ETH[0.000000020000000],FTT[0.0013098616708878],USD[1.6051083053028766],USDT[0.000000138332637] |
| 02335786 | BNB[0.000000091669584],BTC[0.000000000873077],USD[0.000000066398608] |
| 02335787 | FTT[91.0823060000000000],MANA[0.2646700000000000],USD[0.9385390800000000] |
| 02335790 | BNB[0.1705705916576600],BTC[0.0015464133099000],LUNA2[0.7155776966000000],LUNC[155818.5500000000000000],SAND[24.0000000000000000],SGD[1.3222506800000000],SHIB[6713427.8585000000000000],SOL[14.3320997295396295],USD[1.0274635577419900],USDT[2.4600000000000000] |
| 02335798 | ETH[0.000000055000000],TRX[0.000001000000000],USD[0.0045205578850000],USDT[1.9187336048876306] |
| 02335799 | ATLAS[0.2212130800000000],RSR[1.0000000000000000],USDT[0.0036987607806548] |
| 02335808 | FTT[25.0033354601393600],USD[0.8345173968278815],USDT[0.0000000129790280] |
| 02335813 | USD[25.0000000000000000] |
| 02335815 | TRX[0.0000000001575784],USD[0.0268774775000000],USDT[0.0000000068382360] |
| 02335823 | BTC[0.0000000014291957],ETH[0.0265941700000000],ETHW[0.0265941659193064],LUNA2[22.2465645500000000],LUNA2_LOCKED[51.9086506100000000],SOL[0.0000001000000000],USD[0.0000000043242163],USDT[0.0000000089016606] |
| 02335824 | ETH[0.0000000001801000],TRX[0.4556430000000000],USD[0.0001202603949922],USDT[0.0000018475189975] |
| 02335826 | AAVE[0.0000000090000000],BAL[0.0000000040000000],BCH[0.0000000077000000],BNB[0.0000000090000000],BTC[0.0000000095126800],COMP[0.0000000054400000],CRO[0.0000000095188888],ETH[0.0000000029000000],FTT[0.0000000096130276],GALA[0.0000000016000000],GRT[0.0000000010000000],LTC[0.0000000013918240],MKR[0.0000000081000000],SOL[0.0000000060000000],SUSHI[0.0000000075000000],USD[0.0000000076468508] |
| 02335830 | AKRO[0.0000000950000000],DOGE[0.0000000028461741],GAR[0.0000000000000000],USD[5.6413792656903967],USDT[0.0000000577701641] |
| 02335834 | USD[0.0753430940000000] |
| 02335837 | BNB[0.0000000085037400],BTC[0.0000000040000000],LUNC[0.0000000085667200],TRX[0.000001000000000],USDT[0.0000000008809300] |
| 02335842 | AUD[37.2508618886542858],BAO[1.0000000000000000],BTC[0.0002750100000000],ETH[0.0001140400000000],ETHW[0.0001140400000000],KIN[1.0000000000000000] |
| 02335843 | ATLAS[470.0000000000000000],SOL[0.0000292800000000],USD[1.7141516399391411],USDT[1.7209569692115420] |
| 02335844 | BAO[5.0000000000000000],BOBA[71.3503588000000000],BTC[0.0000000300000000],DENT[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SRM[64.6144806800000000],TRX[1.0000000000000000],USD[0.5330889861027308] |
| 02335845 | FTT[33.6570436900000000] |
| 02335846 | FTT[25.0000000000000000],USD[234.0184446275824210],USDC[7500.0000000000000000],USDT[0.0000000123996450] |
| 02335850 | USD[0.0000000050600000] |
| 02335851 | ATLAS[5960.7616420700000000],KIN[1.0000000000000000],MATIC[766.7451055900000000],UBXT[1.0000000000000000],USD[0.0000000034961600] |
| 02335858 | ETHW[0.0006560000000000],USD[0.0000000063054760] |
| 02335860 | USD[30.0000000000000000] |
| 02335867 | BAO[3.0000000000000000],BTC[0.0000099259 7143],FRONT[1.0006668300000000],GALA[0.0274302131431308],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[0.0009532500000000],USD[0.1123118731116826],XRP[0.0277637535991940] |
| 02335871 | BTC[0.0000000080000000],DOT[0.0000001000000000],FTT[0.1995455654540542],SOL[0.0000001026904442],USD[0.0012523639185 54] |
| 02335874 | BCH[0.0000000030233440],BTC[0.0000080014274273],ETH[0.0000000096676078],ETHW[0.0002725609000000],FTT[0.0000000172521492],LUNA2[0.0000000397727498],LUNA2_LOCKED[0.0000000928030828],RUNE[0.0000000035026927],SOL[0.0000000221956800],SRM[0.7225587500000000],SRM_LOCKED[11.5955330700000000],USD[0.3437036845639862],USDT[0.0000000085386899] |
| 02335883 | STG[0.8204000000000000],USD[0.0000000098000000] |
| 02335890 | MATIC[1.1220000000000000],NFT [2987289216445164 06][1],NFT [3163132839353966 44][1],NFT [3966591539199 593 98 1][1],NFT [4461999796037246 83][1],NFT [5635596169242771 55 3][1],TRX[15.0000830000000000],USD[0.0240847910582982],USDT[0.0000000092048586] |
| 02335891 | FTM[0.0000000095350088],SHIB[11700000.0000000000000000],USD[3.6846394565187000] |
| 02335899 | SHIB[343478.6739301900000000],TRX[0.0000001000000000],USD[0.0000000356382 74],USDT[0.0000001251 7316] |
| 02335900 | USD[0.0034030798000000] |
| 02335901 | 1INCH[0.3160905260132200],BTC[0.0276687500000000],ETH[0.3885782600000000],ETHW[0.3885782600000000],EUR[0.0002428925366452],SOL[2.7900000000000000],USD[31.0604030460682318],USDT[0.0000001115189331],XRP[239.0000000000000000] |
| 02335902 | USD[342.7338799276971210] |
| 02335906 | BTC[0.0033000000000000],DOGE[0.0000000001189000],FTT[0.0222990898148247],MKR[0.0000000046720000],TRX[0.0000010000000000],USD[38.2372057256088824000000000] |
| 02335908 | USD[-6.4655750106963684],USDT[8.8325260100000000] |
| 02335909 | ETH[0.0000000059552656],USD[0.5650589300329642] |
| 02335917 | USD[0.0000000007800000] |
| 02335921 | BNB[1.2453285500000000],FTT[25.1000000000000000],TRX[0.0000010000000000],USDT[3.0919279545750000] |
| 02335923 | BTC[0.0056695534000000],ETH[0.0324523724000000],ETHW[0.0324523724000000],FTT[1.0997910000000000],SOL[0.0049378100000000],USD[3.2693986861551044],USDT[0.0000003838880700] |
| 02335925 | USD[0.0000005817 4880],USDT[103.8285907700000000] |
| 02335926 | BTC[0.0002999620000000],KIN[169967.7000000000000000],KSHIB[363.5842660900000000],LUNA2[0.1383555853000000],LUNA2_LOCKED[0.3228296991000000],LUNC[30127.2200000000000000],SLP[129.9753000000000000],SLRS[0.0000600604922 00],SOL[0.0056930000000000],STEP[16.4968650000000000],USD[0.0000002104621536] |
| 02335928 | USDT[1.7748246367802800] |
| 02335930 | DFL[0.0000000000897060],FTT[25.0000000000000000],MATIC[0.0000000047858801],USD[13903.9670058603500150],USDT[0.0000000106363759] |
| 02335931 | BNB[0.0000001177391691],DOGE[0.0000000018406200],GENE[0.0000000100000000],SOL[0.0000001000000000],TRX[0.0000000052638031],USD[0.0000000078507132],USDT[0.0000000113418065] |
| 02335932 | BTC[0.0000000050000000],USDT[3.7271577635000000] |
| 02335937 | USD[1000.0000000000000000] |
| 02335939 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0057335000000000],DENT[1.0000000000000000],DOGE[527.6779094200000000],ETH[0.1323036600000000],ETHW[0.1387071100000000],FTT[19.7447199639810312],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[0.9783400000000000],UBXT[2.0000000000000000],USD[7[0.0396623894765665] |
| 02335966 | USD[84.8801140150000000] |
| 02335972 | TRX[0.0000800000000000],USD[0.0000221628411168],USDT[0.0000000079121035] |
| 02335973 | USD[4.3459125300000000],USDT[0.0000000020339640] |
| 02335979 | DENT[0.0000000040000000],FTT[0.0000000099085848],RAY[0.0000005399000000],SOL[0.0000000017753192],SRM[0.0000004246500000],STMX[0.0000000073920132] |

FTX Trading Ltd.    Schedule D Non-Priority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02335986 | USD[0.3726863500000000] |
| 02335987 | USD[0.0000000052200000] |
| 02335990 | BNB[0.3999240000000000],BTC[0.0074985750000000],ETH[0.2819528192000000],ETHW[0.2819528192000000],FTT[10.9979550300000000],SOL[10.4485483620000000],USD[3194.1611958696650000] |
| 02336000 | BTC[0.0000000910771500],ETH[0.0000948704707115],ETHW[0.0000904763819060],SAND[0.0000000025237707],SRM[0.0000000105652695],USD[-0.1636570104279085],USDT[0.0027637067956310],XRP[0.6550722202873209] |
| 02336007 | 1INCH[36.0031047863620400],AAVE[0.4822156653177128],ALICE[16.8847516000000000],AMPL[21.3127248020676762],ATLAS[1888.5915600000000000],AUDIO[133.9078500000000000],AXS[0.0949046000000000],BLT[2.9912700000000000],BOBA[26.5974633700000000],BTC[0.0000540438143410],CEL[1.1212011883465000],CHR[284.5776620000000000],CHZ[919.5169400000000000],CRV[50.9188720000000000],DOGE[346.8874120239441834],DYDX[4.4774296000000000],EN[95.9456800000000000],ENS[4.3718461800000000],ETH[0.0000058355731745],ETHW[0.0000058355731745],FTM[33.7450660000000000],FTT[0.0955054000000000],GALA[16.9301060000000000],GODS[34.0421298000000000],LINA[839.8486800000000000],LINK[0.0649779769158700],LRC[0.7607980000000000],MANA[129.8921360000000000],MATIC[0.0000005631933],OMG[0.4668225478632500],POLIS[0.0916386000000000],PORT[42.8889032000000000],RAY[0.9615760000000000],ROOK[0.0009454860000000],RUNE[0.0000000991658441],SAND[79.9194900000000000],SHIB[30049545.0000000000000000],SLND[7.5663992000000000],SLP[769.8719600000000000],SOL[0.0384296828090024],STARS[50.9237580000000000],SUSHI[28.1276416597782132],UNI[0.0104103438065760],USD[-78.6937178532096010],USDT[0.0017600017800000],XRP[0.7916633365020000] |
| 02336010 | ATLAS[11149.1311299700000000],FTT[5.4126844700000000],POLIS[138.3356215500000000],USD[0.0000000450877680],USDT[1.0199919428500000] |
| 02336015 | BTC[0.0000012007353],FTT[0.0000005610924000],HT[0.0000000080350036],USD[-0.0000014966168852],USDT[325.9908908297750074] |
| 02336025 | BTC[0.0232953400000000],ETH[0.2539492000000000],ETHW[0.2539492000000000],SOL[16.9966000000000000],TRX[0.0000100000000000],USDT[49.1727840000000000] |
| 02336032 | BTC[0.0024931500000000],TRX[0.0000010000000000],USDT[0.0000000061409024] |
| 02336036 | BAO[923.0000000000000000],FTT[44.9910000000000000],LUNA2[3.7334704920000000],LUNA2_LOCKED[8.7114311480000000],LUNC[812971.0600000000000000],SHIB[97380.0000000000000000],SOL[28.9345653500000000],USD[10.6900713496361325] |
| 02336046 | USD[0.0455457700000000] |
| 02336047 | USD[0.0727460900000000] |
| 02336048 | BTC[0.0000001000000000],FTT[0.1411383900000000],USD[-0.0004041015741573] |
| 02336052 | ETH[0.0000000365871107],NFT[567764509307916198][1],USD[0.0774090775000000],USDT[0.0000054847339260] |
| 02336053 | AAVE[10.0096922000000000],ATLAS[9.8955000000000000],AVAX[0.0996200000000000],BAO[987.8400000000000000],BTC[0.0000282500000000],DFL[1010.0000000000000000],FTT[15.0998100000000000],JOE[0.9804300000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[10.0000000000000000],MBS[0.9914500000000000],RNDR[0.0963900000000000],RUNE[0.0994490000000000],SOL[33.0014291000000000],USD[367.8429442923928675],XRP[0.9848000000000000] |
| 02336062 | AUD[0.0000320000000000],USD[0.0000000005381770] |
| 02336065 | AUD[10.3844818765978548],BNB[0.0000000340459000],BNTX[0.0000000380634000],BTC[0.0000000057219500],GBP[0.0095999674686428],HOOD[0.0000000032900700],NFLX[0.0000000548031000],RAY[0.0000000076001258],TRYB[-76.3642100335269867],USD[-0.0022394020280201] |
| 02336068 | TRX[0.0000010000000000],USDT[9.8035322200000000] |
| 02336069 | POLIS[121.0000000000000000],USD[0.4595104485581058] |
| 02336081 | USD[295.0303411380000000000000000000] |
| 02336089 | USD[0.0000000806000000] |
| 02336091 | BAO[1.0000000000000000],UBXT[2.0000000000000000],USD[13147.1158576177246696],USDC[100000.0000000000000000],USDT[0.0000000079756315] |
| 02336102 | USD[30.0000000000000000] |
| 02336121 | LTC[0.5448514300000000],SOL[0.0000000311862855],USD[241.0711326442553415],USDT[0.0000010793194184] |
| 02336123 | BNB[0.0074415000000000],USD[3.7058492500000000] |
| 02336128 | USD[0.0000000077639121],USDT[0.3771945100000000] |
| 02336134 | ETH[0.0000002000000000],USD[0.0038712397214430],USDT[0.0000000668757191] |
| 02336135 | MATIC[9.8800000000000000],SPELL[42.6000000000000000],TRX[0.0000010000000000],USD[0.0000000109110064],USDT[0.0000000696527774] |
| 02336139 | BTC[0.0648880400000000],SHIB[43613097.0000000000000000],USD[81.6050070262768441],USDT[4.4738209113316678] |
| 02336144 | USD[30.0000000000000000] |
| 02336147 | BNB[10.3300193800000000],BTC[0.2448874800000000],DYDX[717.7412673300000000],ETH[4.8117639000000000],MANA[16172.9916463200000000],USDC[8194.9835098700000000] |
| 02336151 | DOGE[30.3934817411510000],ETH[0.0000000093435520],FTT[0.0098290000000000],LINK[0.0070805875081200],MATIC[0.3129888925786400],SOL[0.0070171884126315],SUSHI[0.0713621709781500],USD[1.4284055132939208],USDT[0.8222331766614400] |
| 02336152 | BTC[0.0001079060595788],ETH[2.9297699500561104],ETHW[2.9939770071813922],FTT[25.0254303664500000],USD[0.8337389574912851] |
| 02336159 | USD[0.0000000007300000] |
| 02336162 | ATLAS[0.0000000177849700],POLIS[0.0000000057810549],USD[0.0000000056145160] |
| 02336164 | AUD[2000.0000000000000000],ETH[0.1080000000000000],ETHW[0.1080000000000000],FTT[20.9974400000000000],MATIC[1009.8081000000000000],SOL[5.0590183600000000],USD[782.8708362923000000] |
| 02336166 | TRX[0.0000010000000000] |
| 02336172 | BTC[0.0000214321558375],FTT[1.2000000000000000] |
| 02336173 | BAO[1.0000000000000000],USD[0.0018265052314441] |
| 02336178 | TRX[0.0000010000000000],USD[0.9810103200000000],USDT[0.0000000093853744] |
| 02336187 | BAO[1.0000000000000000],BTC[0.0020226600000000],CRO[0.0441643100000000],DOGE[0.0024944300000000],ETH[0.0000108000000000],ETHW[0.0000108000000000],EUR[0.0185115292064871],MANA[30.3365548000000000],SAND[17.4184571800000000],SHIB[12.2267285800000000],SOL[0.0000004200000000],USDT[0.0000000526197716],XRP[0.0005502800000000] |
| 02336189 | BTC[0.0000961620000000],ETH[0.8358820100000000],ETHW[0.8358820100000000],SOL[2.4295383000000000],USD[-513.3639387245000000000000000000] |
| 02336200 | LUNA2[0.4921867452000000],LUNA2_LOCKED[1.1484357390000000],LUNC[107174.7000000000000000],TRX[0.0000010000000000],USD[0.4406017429984875],USDT[0.0006000000000000] |
| 02336201 | USDT[0.2637998432014852] |
| 02336203 | BTC[0.0000232100000000],ETH[0.0005012500018944],ETHW[0.0005012500018944],FTT[0.0275142000000000],SOL[0.0058399300000000],USD[0.0000000047200000],USDT[0.0091909295000000] |
| 02336205 | ETH[0.0000000056460500],LTC[0.0000000005295446B],NFT[388583489777262299][1],NFT[567443583634306743][1],USD[0.0000002328522759] |
| 02336220 | AUD[0.0003646138835333] |
| 02336223 | CHF[0.0000000004758917],USD[0.0000000253558056],USDT[0.0000000085073546] |
| 02336226 | BTC[0.0019850483673324],FTT[0.0000000979856825],LUNA2[0.0064581378020000],LUNA2_LOCKED[0.0150689882100000],USD[0.0001596150881309],USDT[0.0000000058844140],USTC[0.9141806229801700] |
| 02336228 | BTC[0.0000050400000000],ETH[0.0002098958804081],ETHW[0.0002098958804081],FTT[25.0000000000000000],LUNA2[0.1200948043000000],LUNA2_LOCKED[0.2802212100000000],MATIC[0.8879000000000000],SOL[14.1354135300000000],USD[595.7731339029053960],USDT[0.0000000666595904] |
| 02336233 | BTC[0.0000001028000000],USDT[3.2278142323500000] |
| 02336240 | BNB[0.0000000063523400],BTC[0.0000000005656905],ETH[0.0433315082947290],ETHW[0.0000001946919] |
| 02336245 | HT[111.8417822550000000],USD[0.1220911199185000],USDT[85.9572562754270117] |
| 02336253 | BNBBULL[0.0010000000000000],ETH[0.0000000075126542],ETHW[0.0000000075126542],EUR[3166.7026100848402534],FTT[0.0000000133117486],USDT[0.0000000054519355] |
| 02336256 | NFT[325572979010396010][1],NFT[398153307691922273][1],NFT[452420738671883905][1],TONCOIN[3.0000000000000000],TRX[0.0000600000000000],USD[0.0351612537500000] |
| 02336257 | BTC[0.0001455100000000],MATIC[0.0000000779980000],USD[0.0000001958295125],USDT[0.0000000124148140] |
| 02336259 | AKRO[4.0000000000000000],BAO[12.0000000000000000],DENT[4.0000000000000000],ETH[0.0000138000000000],EUR[0.0000000103370958],HXRO[1.0000000000000000],KIN[16.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02336260 | FTT[0.097472100000000],USD[0.000000416230662] |
| 02336273 | USD[0.0075557415000000],XTZBULL[63.000000000000000] |
| 02336277 | ALEPH[0.000000090100000],ATLAS[0.000000008000000],BTC[0.014181606294000],DOGE[5.000000000000000],ETH[0.022098930000000],ETHW[0.022098930000000],FTM[0.000000086540000],FTT[0.000000065224280],GALA[0.000000060000000],LUNA2[0.515695055600000],LUNA2_LOCKED[1.203288463000000],SOL[0.000027970000000000],USD[2.514066853029698200000000] |
| 02336280 | USD[0.000000034100000] |
| 02336283 | BTC[0.000000090000000],ETH[0.010997910000000],SAND[2.999430000000000],USD[0.361266027087046 56] |
| 02336292 | SOL[0.000000079092140],USDT[0.000000008045789] |
| 02336297 | USD[0.773347713300000],USDT[0.000000045971829] |
| 02336298 | ATLAS[957.199137390000000],BAO[2.000000000000000],TRY[0.000000065151712],USDT[0.000000028955928] |
| 02336299 | AVAX[0.096800000000000],DOT[0.093400000000000],SOL[2.052408200000000],USD[0.000000007901658],USDT[820.399736280000000] |
| 02336301 | CREAM[0.009460000000000],TRX[0.000010000000000],USD[0.000000066840511 2],USDT[0.000000168785507] |
| 02336305 | ATLAS[0.000000081675700],BNB[0.000000046143000],DAI[0.059090900000000],RAY[0.965217000000000],SOL[0.000000005140000],TRX[0.969988000000000],USD[1.003887223290080 8] |
| 02336309 | USDT[0.554497077550000] |
| 02336310 | BTC[0.000000009600000] |
| 02336313 | ETH[0.287000000000000],ETHW[0.287000000000000],FTM[12180.517910000000000],LUNA2[39.341890890000000],LUNA2_LOCKED[91.797745420000000],LUNC[8566779.571807400000000],SOL[490.440862623600000],SPELL[71.507668505100000],USD[10014.784297191617168800000000] |
| 02336319 | USD[26.462158490000000] |
| 02336323 | MATIC[0.000286300000000],SHIB[205.379275730000000],USD[0.015964628370667 1] |
| 02336335 | AAVE[0.000000004000000],BNB[0.000000002000000],BTC[0.030000005152145 0],ETH[0.450784598605012 2],ETHW[0.450784598605012 2],SAND[199.962000000000000],SHIB[4399189.080000000000000],SOL[17.363879430517770 2],USD[0.000001351036969 4],USDT[0.000000013763361 3] |
| 02336338 | EUR[163.256473230000000] |
| 02336339 | AAPL[0.000000040000000],BNTX[0.010000000000000],FB[0.010000000000000],GLD[0.020000000000000],GME[0.480000000000000],GOOGL[0.060000000000000],MRNA[0.025000000000000],MSTR[0.005000000000000],NVDA[0.137500000000000],PFE[0.180000000000000],PYPL[0.025000000000000],SQ[0.045000000000000],TSLA[0.030000000000000],USD[1.052599947500000 00] |
| 02336343 | ETH[0.000000088638700],USD[0.000010623140183 5],USDT[0.000000117358800] |
| 02336344 | BTC[0.009700000000000],FTT[37.800000000000000],SAND[3.000000000000000],USD[319.024884859250000 0] |
| 02336351 | TRX[0.000000030500000],USD[0.000000018933081],USDT[0.000000028590847] |
| 02336352 | FTT[0.000000090000000],TRX[0.000002000000000],USD[57.777969635312579700000000],USDT[0.0000000 77169322] |
| 02336353 | SOL[34.943719400000000],USD[0.989758210000000],USDT[2.360000000000000] |
| 02336357 | EUR[0.000000106555428],USD[0.000000097187286],USDT[0.000000089100000] |
| 02336359 | DOGE[95.000000000000000] |
| 02336361 | BTC[0.000000040314600],FTT[0.003743897194382 0],USD[0.064112506353944],USDT[258.510000000000000] |
| 02336366 | 1INCH[2330.106630317009380 0],BOBA[1000.000000000000000],DOGE[1115.704785988759810 0],ETH[1.673103335768390 0],ETHW[1.669483577167040 0],FTT[25.495159750000000 0],OMG[341.778730698851 0900 0],SHIB[7498646.250000000000000],SOL[23.464036821866177 5],USD[0.962942360391255 4],XRP[522.869967747409730 0] |
| 02336375 | BTC[0.000000007106100],SHIB[0.000000032634080],TRX[0.000000053626885],USDT[0.000000050024309] |
| 02336381 | XRP[27.676774000000000] |
| 02336388 | TRX[0.000001000000000],USD[-0.018376301625282 4],USDT[0.027366740000000] |
| 02336390 | TRX[0.000001000000000],USD[-0.000085646558433 7],USDT[0.017905300000000] |
| 02336392 | USDT[0.000000005304134 6] |
| 02336394 | CQT[0.984800000000000],USD[0.000000004766876],USDT[0.000000005142548] |
| 02336395 | EXCHBEAR[100000.000000000000000],NFT (3417118655188011 29)[1],NFT (3964185544210970 17)[1],NFT (4592314412972965 23)[1],NFT (4606542374473243 93)[1],USD[20.848050641306385 9],USDT[0.000000037232289] |
| 02336405 | USD[0.988097275000000 0] |
| 02336407 | AVAX[0.000000056140000],BNB[0.000000062540000],MATIC[0.000000022886158],SOL[0.000000089761751],TRX[0.000000071300000],USD[0.000000072950501] |
| 02336410 | USDT[0.486592900000000 0] |
| 02336414 | USD[0.000000005800000] |
| 02336418 | BTC[0.000091925000000],DOGE[0.959099000000000],FTT[0.084192000000000],SOS[685869660.000000000000000],USD[0.032439223120000 0],USDT[0.000000002773614] |
| 02336420 | BAO[1.000000000000000],DENT[9267.563310890000000],EDEN[35.652751370000000],IMX[36.530307230000000],KIN[4.000000000000000],USD[0.059202178450169 1],USDT[0.000000070999602] |
| 02336426 | FTT[0.091173785742792 4],SOL[0.008000000000000],USD[0.000000076462248],USDT[0.175000009725476 6] |
| 02336437 | FTT[36.400000000000000],REAL[237.855679500000000],SOL[6.628740300000000],USD[0.000000159836500],USDT[1551.959175000807876] |
| 02336444 | ATLAS[7348.530000000000000],INTER[112.700000000000000],USD[0.179943310000000],USDT[0.000000022680040] |
| 02336445 | BEAR[2440992.270000000000000],ETHBEAR[983660.000000000000000],LUNA2[0.923189919300000 0],LUNA2_LOCKED[2.154109812000000],LUNC[100026.548600000000000],TRX[135.974160000000000],USD[1920.354142223712422 9],USDT[99.405916712056870 4],XRP[0.896595790000000 0] |
| 02336450 | USD[583.563284780000000] |
| 02336451 | USD[0.002298106225920],USDT[0.000000088988344] |
| 02336456 | FTT[0.000000029338759],USD[0.000000004098257828] |
| 02336474 | AKRO[1.000000000000000],ATOM[0.000000008771626 2],BAO[7.000000000000000],BTC[0.000000091607284],DOGE[0.000000009648173],ETH[0.000000017965240],EUR[0.000010403114578 0],FTM[0.000000059694363],KIN[3.000000000338251 61],MANA[0.000000097264778],MATIC[0.000091330027858 8],SAND[0.000484620000000],SPELL[220.670730106321312 2],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000006480281849],XRP[0.003018091931573 7] |
| 02336476 | USD[0.000000188796098] |
| 02336480 | AKRO[1.000000000000000],BAO[2.000000000000000],STEP[0.005691940000000],USD[0.000160672083715 6],USDT[0.000000017119 04] |
| 02336482 | USD[0.003840083287500 00] |
| 02336483 | AUDIO[1572.897780000000000],CHZ[6534.780870000000000],FTT[49.990842000000000],TRX[0.000001000000000],USDT[623.928077123673710 0] |
| 02336489 | USD[0.066334500000000 0] |
| 02336493 | BNB[0.000000026196000],USD[0.000000028182812],USDT[0.000000063179557] |
| 02336495 | POLIS[8.172826770000000],USD[6.986516767402499 1],USDT[0.000000061337097] |
| 02336497 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 02336503 | TRX[0.000013000000000],USD[0.001998497761588] |
| 02336506 | USD[101.173689675975000 0] |
| 02336509 | USD[0.678024651700000 0],USDT[0.000000026635520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02336517 | USDT[0.000000048525242] |
| 02336523 | FTM[149.946000000000000],MATIC[239.947800000000000],USD[8.961460480000000] |
| 02336531 | USD[0.000000055780816],USDT[0.000000065961805] |
| 02336539 | BAO[1.000000000000000],CRO[85.569004910000000],USD[0.000365391030174] |
| 02336542 | BTC[0.000000016300000],ETH[0.000000215000000],ETHW[0.000000215000000],FTM[0.966693000000000],FTT[0.015341860000000],IMX[0.000746500000000],MANA[0.962893000000000],SOL[0.000002700000000],TRX[0.000061000000000],USD[0.004389576015000] |
| 02336546 | FTT[2.017495310000000],TRX[0.000001000000000],USD[-1.256123333830367],USDT[3.558201900000000] |
| 02336553 | BAO[5.000000000000000],BTC[0.000000400000000],DENT[2.000000000000000],GBP[0.000000050029118],KIN[8.000000000000000],SAND[0.001085830000000],UBXT[1.000000000000000],USD[0.000081019469 4796] |
| 02336555 | AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.000000007158683],BTC[0.004253557448500],ETH[0.013822294728500 0],ETHW[0.013647654728500 0],FTT[0.223846798776 2255],KIN[8.000000000000000],SOL[0.01782446243 12947],USD[0.024538480473 5279] |
| 02336559 | AVAX[0.000123697867 6376],DOGE[0.000000040000000],ETH[0.000000025734571],FTT[0.048716062726 9551],HNT[0.000000077610000],USD[8.935918860078 9383] |
| 02336567 | USD[0.0159094093600000] |
| 02336570 | ATLAS[7.920000000000000],USD[0.000000122423276] |
| 02336573 | SOL[0.000000047890000],TRX[0.245141000000000],USDT[1.195886360250 0000] |
| 02336575 | BTC[0.016696660000000],ETH[0.318047000000000],LUNA[0.436572816700 0000],LUNA2_LOCKED[1.018669906000 0000],LUNC[95064.650000000000000],SOL[4.600000000000000],USD[1.642574596257 700] |
| 02336576 | ATLAS[1649.686500000000000],IMX[33.093711000000000],SHIB[1499715.000000000000000],TRX[0.000001000000000],USD[2.518204068800000],USDT[0.004492000000000] |
| 02336580 | BTC[0.066366279510400 0],SHIB[55632231.000000000000000],USD[52.500000000000000],USDT[291.408919884 7713900] |
| 02336592 | AKRO[509.928600000000000],MKR[0.003000000000000],USD[-1.024549546750 0000],USDT[0.044482885000000] |
| 02336595 | USD[8.645562030000000] |
| 02336598 | BTC[0.000259726000000],LUNA2[0.114110492600 0000],LUNA2_LOCKED[0.266257816000 0000],USD[0.004766070212 7829],USDT[0.001004274142 1092] |
| 02336608 | USD[0.00030560000000] |
| 02336618 | DOGE[3999.700000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],USD[0.008410006176 0542],USDT[399.730542710000000],XRP[1542.691400000000000] |
| 02336620 | ATLAS[0.130532307650 0000],AUDIO[0.000345061851 9332],BAO[307.247599000000000],BNB[0.000000085796855],CHR[0.005563740780 1116],CQT[0.002182900000000],KIN[4.000000000000000],MNGO[0.001026070000000],SHIB[0.000000010000000],SLP[0.000000019700706],SOL[0.000000048760000],TRX[0.000000007742418],USD[0.000 BXT[1.000000000000000],USD[0.000002746095910 1] |
| 02336628 | AVAX[0.098993000000000],BTC[0.078782767000000],CRO[1679.680800000000000],ETH[0.971719560000000],ETHW[0.971719560000000],FTT[0.095060000000000],GALA[9.753000000000000],LTC[0.209939200000000],LUNA2[0.177177699300 0000],LUNA2_LOCKED[0.413414631600000 0],LUNC[38580.817044100000000],MANA[0.9745400000000],SHIB[98119.000000000000000],SOL[5.277917600000000],SUSHI[85.487555000000000],USDT[500.000000 0121613397],XRP[1172.607840000000] |
| 02336630 | AKRO[1.000000000000000],BAO[7.000000000000000],CRO[0.000044531506444],DOGE[16007.29604300000000 0],ETH[0.542476962838700],ETHW[0.542248984253 4490],HXRO[1.000000000000000],KIN[5.000000000000000],MATIC[1.048196270000000],SHIB[0.000000093292000],SOL[3.228316129122 0000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[104.057296020000000 0],XRP[1383.953617670000000] |
| 02336632 | MATIC[0.038266200000000],USD[0.275404834100000] |
| 02336634 | MATIC[55.000000000000000],USD[0.695726621500000],USDT[0.009314664500000] |
| 02336644 | ALGOBULL[16100.0000000000000000],ASDBULL[220.000000000000000],ATOMBULL[2220.000000000000000],BALBULL[73.000000000000000],EOSBULL[6600.000000000000000],GRTBULL[345.185351000000000],LINKBULL[62.000000000000000],SXPBULL[1770.000000000000000],THETABULL[0.086000000000000],TOMOBULL[76700.000000000000000],USD[0.002438203890000],USDT[0.002439713950000],VETBULL[15.200000000000000],XTZBULL[520.000000000000000] |
| 02336659 | ATOMBULL[0.338800000000000],BALBULL[0.838690000000000],BULL[0.000090177000000],COMPBULL[0.057554000000000],DOGEBULL[0.008560100000000],HTBULL[0.037927000000000],LINKBULL[0.070569000000000],SUSHIBULL[788.910000000000000],THETABULL[0.003384400000000],TOMOBEAR2021[0.005588200000000],USD[0.000000743213471],ZECBULL[0.073324000000000] |
| 02336669 | ALICE[0.000000040000000],DOT[0.000000034500000],FTT[9.386999669734 3699],USD[-0.312366868700000],USDT[0.900000083084146] |
| 02336670 | KIN[2517710.572069290000000] |
| 02336671 | AKRO[1.000000000000000],AUD[0.000000031006484],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000381322860] |
| 02336676 | ATLAS[360.000000000000000],TRX[0.000002000000000],USD[0.104041286080 1300] |
| 02336678 | BTC[0.000228329739801],ENJ[41.817405910000000],FTM[80.000000054600000],MANA[43.000000000000000],MATIC[1.463834703733000],SOL[1.190926006722 8819],USD[4.190699611604 5420],USDT[0.000000140030434] |
| 02336679 | BTC[0.000784380702097 8],TRX[0.000001000000000],USD[-0.567466703869 1953],USDT[0.000000082204909] |
| 02336686 | USD[0.000000004400000] |
| 02336693 | HNT[0.300000000000000],USDT[2.226634889000 0000] |
| 02336698 | BTC[0.000000092403357],USD[2.371966436821 5308],USDT[11.172139170000000] |
| 02336701 | USD[25.0000000000000000] |
| 02336704 | FTT[0.007409946173 9476],MATIC[0.000000082467460],USD[0.000000030672990] |
| 02336706 | STEP[0.081380000000000],TONCOIN[101.000000000000000],USD[2.046029287310 2000],USDT[0.063122006587 5000] |
| 02336714 | BTC[0.033300000000000],ETH[0.483960220000000],ETHW[0.483960220000000],EUR[2046.618909200000000],LUNC[0.000000032700353],OMG[5.000000000000000],UNI[0.000000083013007],USD[827.910063082271 1270000000000] |
| 02336716 | BTC[0.000499905000000],USD[18.127500000000000] |
| 02336718 | BNB[0.000000100000000],BTC[-0.000000001500000],ETH[0.000000093100013],LUNA2[5.969049043000000],LUNA2_LOCKED[13.927781100000000],LUNC[1299772.996200000000000],RAY[6156.236796010000000],TRX[0.000066000000000],USD[7.070039750326783],USDT[4.551271579154561] |
| 02336721 | BEAR[148082.969019180000000],BTC[0.000550815839560],BULL[0.000000098000000],USDT[0.000103310174183 5],XLMBULL[22.000000000000000] |
| 02336725 | BTC[0.000612562333600] |
| 02336737 | BOBA[0.996700000000000],NFT[2985988542932407 13][1],NFT[3782621679141740 58][1],NFT[4208194378816957 69][1],NFT[5222141013148795 8][1],SOL[0.000000010000000],USD[1.559852315940 0000],USDT[0.977158258000000 0] |
| 02336743 | BNB[0.094975050000000],BTC[0.000748460000000] |
| 02336751 | ETH[0.000000020449349],MATIC[0.047959960000000],TRX[0.000000023458916],USD[-0.009379289320 7567] |
| 02336756 | FTT[0.000000055000000],SOL[0.000000059101860],USD[80.469748617425 0000] |
| 02336759 | BTC[0.016579810000000],NFT[3004549774893949 32][1] |
| 02336762 | APT[76.000000000000000],BNB[61.046806670000000],ETH[13.062992050000000],GBP[0.768866790000000],USD[30000.000180123447350],USDT[0.000005958715167 2] |
| 02336766 | TRX[0.000031000000000],USD[0.000000016409153],USDT[10241.757591950836956] |
| 02336778 | BNB[0.000000087711400],LUNA2[0.000004970620890],LUNA2_LOCKED[0.000011598071 5400],LUNC[1.082359070000000],NFT[3593243257301293 44][1],NFT[3986928897526593 18][1],NFT[4275143977662592 64][1],SOL[0.000000010000000],TRX[0.000000009367 4788],USDT[0.000000089122927] |
| 02336780 | USD[0.000000100000000],USDT[0.100000000000000] |
| 02336782 | ETH[0.000000031084704],SOL[1.533771869408 4325] |
| 02336787 | AURY[0.466945470000000],BNB[0.000000000000000],BTC[0.000062007487500],BUSD[2218.100000000000000],ETH[0.000119645000000],ETHW[0.000091033819390],FTT[591.501202500000000],LINK[31.400518000000000],TRX[0.000174000000000],USD[0.066088603640000],USDT[0.005660744975 0000] |
| 02336791 | BTC[0.000033300000000],CHZ[3.225386410000000],ETH[0.000343440000000],ETHW[0.000343442287 0790],LUNA2[0.000000000000000],LUNA2_LOCKED[8.369941675000000],NFT[3700917765427405 27][1],NFT[4997150523099997 13][1],TRX[0.000150000000000],USD[0.000000008620092],USDT[0.000000015000000] |
| 02336795 | 1INCH[0.186869238404924],AAVE[0.000000054567070],ALPHA[0.000000044011440],ASD[0.031613147894987],ATOM[1.305160806732 5454],AVAX[3.281951270843486],AXS[0.002596537257678],BAND[0.008703811583 6842],BCH[0.037867326023366],BNB[0.332625330482 3023],BNT[189.288337770648107 2],BTC[0.024482208499886 7],BULL[0.000000011800000],CEL[4.144052014500481],CUSD[0.000000019470857],DAI[0.195118679022 8071],DOT[2.756425998258130 1300],ETH[0.194815104811 1589],ETHBULL[0.000000003000000 9481],FTT[6.095504353344651 9],HT[0.000000003674788],LEO[0.000000003368 4386],LINK[0.013804101678 713],LOOK[11.932829178955 0863],LTC[0.000000034375552],LUNA2[0.154000000000000],LUNA2_LOCKED[0.360000000000000],LUNC[0.000000145004 56],MATIC[81.187943936302806],MKR[0.002563975601 87],OKB[0.000000052210068],OMG[12.946123056412 4798],RAY[76.88 3715069785225],REN[0.000000000944956 7],RSR[0.000000010220094],RUNE[0.000000000475218 71],SAND[0.004394712176 1503],SC[0.525369252270 3582],STX[0.625300000001 546098],SUSHI[0.000000000487 13571],SXP[0.000000031167393],TOMO[4.581969780610 5494],TRX[226277.287902148268026],UNI[0.000000066293275],USD[0.000048210476129 6],USDT[0.0000141171582839],USTC[21.840309059720 7551],WBTC[0.000000030670650],XAUT[0.007712666923 5169],XRP[38.949128184 4332410],YFI[0.000000004423769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02336798 | FTM[0.0000000061768300],LUNA2[0.0074980549790000],LUNA2_LOCKED[0.0174954616200000],LUNC[111.088889100000000],SLP[9.240000000000000],SUSHI[9.771184820003220],USD[0.0019719128583846],USTC[0.9891700000000000] |
| 02336800 | TRX[0.0000010000000000],USD[0.0000000059992942],USDT[0.0000000007401692] |
| 02336809 | CRO[47773.859354350000000],KIN[2.000000000000000],LINK[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000041982732],USDC[1457.734165270000000],USDT[0.000000006263991] |
| 02336812 | BTC[0.3523313200000000],ETH[3.9715176700000000],ETHW[3.9715176700000000] |
| 02336813 | DOGEBULL[0.0098660000000000],USD[0.1203483541827478],USDT[0.5084454762038814] |
| 02336815 | ETH[0.0243088400000000],ETHW[0.0243088400000000],USDT[0.0000253040997400] |
| 02336816 | BTC[0.0000049500000000],ETH[0.0001844200000000],ETHW[0.0001844200836964],USD[0.0195342756115567] |
| 02336817 | NFT [5307131452473009444][1],NFT [5327118088570793021][1],TRX[0.0000000019134353],TRYB[0.0000000040100000] |
| 02336822 | BTC[0.0000587347983750],ETH[0.0027047000000000],ETHW[0.0027004366520100],FTT[0.0005461200000000],SOL[0.0076689800000000],TRX[0.0000190000000000],USD[0.0071875998000000],USDT[0.0000000008965937] |
| 02336829 | BAO[6.0000000000000000],EUR[0.0000000059088578],GBP[0.0000966300091675],KIN[4.0000000000000000],NFT [3126334119949769751],NFT [5501119294841330961],NFT [5582533835320012271],SOL[0.0000000070787250],TRX[0.6500060000000000],UBXT[1.0000000000000000],USDT[0.0001004288516663] |
| 02336830 | BNB[0.6213677900000000],SOL[1.0782496080000000],USDT[0.0028049082517498],XRP[457.3639152200000000] |
| 02336833 | ETH[0.1456096500000000],ETHW[0.1456096478903215],LTC[0.0099480000000000],USD[63.9124584680000000],USDT[623.6538365100000000] |
| 02336834 | USD[0.0000024200000] |
| 02336843 | BTC[0.0000000040000000],ETH[0.7861460700000000],MATIC[96.360000000000000],USD[6028.3947692846544184],USDT[457.0038353200000000] |
| 02336844 | TRX[0.0001000000000] |
| 02336855 | ETH[0.0006094311300000],ETHW[0.0006094311300000],USD[238.1314386741804154],USDT[6.6335788037350000] |
| 02336857 | BTC[0.0158115200000000],LUNA2[69.848194020000000],LUNA2_LOCKED[162.979119400000000],USD[0.0044621960153760],USTC[0.0094600000000000] |
| 02336861 | TRX[0.0000000020151138] |
| 02336864 | BEAR[478.6000000000000000],BNBBULL[0.0099200000000000],ETHBEAR[999800.000000000000000],ETHBULL[0.0027900000000000],FTT[0.0997400000000000],SUN[0.2461414000000000],USD[12.0848816196000000],USDC[25.3000000000000000],USDT[2237.2084337975000000] |
| 02336865 | BAO[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0000000006302324],UBXT[3.0000000000000000],USD[0.0000011524194381] |
| 02336868 | 1INCH[0.2262493028604458],AAVE[0.0320774551371900],ASD[5.2600527600000000],BAL[0.0473629710046761],BAT[1.7388477900000000],BCH[0.0826557600000000],BIT[1.5000000000000000],BNB[0.0000000221756056],BTC[0.0017688794420950],CHZ[2.2726127412772455],COMP[0.0035023471198704],CRO[3.7904039500000000],DAI[0.0000000349124010],DOT[0.4363596879862200],EDEN[16.9565077200000000],EN[0.3937714623642695],ETH[0.0012000014620633],FTT[0.0000000380385548],GRT[0.9771679126969245],HT[0.0950650641016080],LINK[0.0342957794587477],LTC[0.2004875461518001],LUNA2[0.0173985902000000],LUNA2_LO CKED[0.0450967217100000],LUNC[0.0560476400000000],MANA[2.1364195400000000],MATIC[0.6620209593675492],MKR[0.0042095783358],NEAR[0.3622967900000000],RAY[6.3614338189193233],RNDR[0.0583891300000000],SAND[0.8748108150000000],SHIB[35420.5675713514148448],SOL[0.1337389088797208],SRM[0.1271703040 32212],SRM_LOCKED[0.0174760000000000],SUSHI[0.0652988160216225],TONCOIN[2.0000000000000000],USD[0.0000000088961968],UNI[0.0390503511305235],USDI[0.0000136387361 42],USDTI[0.0000251320187171],YFI[0.0000294782699934] |
| 02336869 | FTT[26.0000000000000000],IMX[0.0996800000000000],USD[0.0004400000000000],USDT[1.6088320005800000] |
| 02336870 | TRX[17.8420000000000000],USD[-0.9440945866875000],XRP[0.8079100000000000] |
| 02336875 | TRX[0.0007780000000000] |
| 02336878 | USD[5.9209738200000000] |
| 02336879 | EUR[2533.5438800000000000],USD[2.6765621033500000] |
| 02336881 | BNB[1.6756117100000000],TRX[0.0301260000000000] |
| 02336884 | CEL[0.0759000000000000],MATIC[0.0000010000000000],TRX[0.0000010000000000],USD[0.0000000041685053],USDT[0.0000000070581662] |
| 02336889 | BTC[0.0000000002000000],ETH[0.0000000100000000],NFT [3028702993601774][1],NFT [3040694209350584][1],NFT [4161507805501799958][1],NFT [4164450054824266800][1],NFT [4392293154706164002][1],NFT [5426478914718351251][1],USD[0.0000000088162088],USDT[0.0000000048198204] |
| 02336898 | LRC[0.0000000000000000],USD[4.4585085486062373],USDT[0.0000000164973643] |
| 02336904 | EUR[20.0000000000000000] |
| 02336908 | ATLAS[2960.0000000000000000],USD[4.2541021392000000],USDT[0.0000000076710893] |
| 02336914 | FTT[0.0000000100000000],USD[0.2850646601331010] |
| 02336918 | BTC[0.0000904660000000],USD[1011.1114307671000000] |
| 02336920 | BTC[0.0007968000000000],DOGE[20.2848336100000000],ETH[0.0012748200000000],ETHW[0.0012611300000000],SHIB[128131.5727152000000000],USD[0.0001787319547943] |
| 02336921 | GBP[0.0053439507027520],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[11.3929735274412310] |
| 02336930 | USDT[29.5570650000000000] |
| 02336933 | LUNA2[0.0045018773800000],LUNA2_LOCKED[0.0115504380500000],NFT [3933847243810384851][1],NFT [4151521371263583525][1],USD[0.0001874073360225],USDT[0.0002781449790653],USTC[0.7007230000000000] |
| 02336946 | SPELL[800.0000000000000000],USD[0.5039014500000000] |
| 02336954 | USD[-0.0912195450314618],USDT[0.8733695200000000] |
| 02336955 | BNB[0.0895000000000000],USD[0.2883462097500000],WAXL[57.0000000000000000] |
| 02336956 | BTC[0.0000000060000000],ETH[0.0709988600000000],EUR[2390.8177349100000000],USD[165.2757773373347515] |
| 02336957 | NFT [3982997268061444269][1],NFT [5627219065489585529][1],TRX[0.0007770000000000],USDT[1.5398663001354499] |
| 02336970 | USD[25.0000000000000000] |
| 02336972 | BTC[0.0000000039969816],DOGE[0.0000000046307698],EUR[0.0000000072503628],SHIB[0.0000000077173567],USD[0.6271960688817341] |
| 02336982 | EUR[3236.2731592747432349],USDT[0.0000000089228385] |
| 02336983 | BTC[0.0342263000000000] |
| 02336990 | USD[0.0365854540000000] |
| 02336994 | BNB[0.0000000020361400],BTC[0.0000000003087500],DOGE[0.0000000003620000],ETH[0.0000000029006900],ETHW[0.0560396510990000],FTT[37.3742220759633965],KNC[0.0000000031548600],TRX[0.0000078722324800],USD[31590.6600000171590466],USDT[0.0000000225707596] |
| 02336996 | ATLAS[3390.0000000000000000],FTT[0.0039063200000000],POLIS[12.5000000000000000],TRX[0.0000010000000000],USD[0.0000011532389860] |
| 02336997 | BTC[0.1293957656122098],ETH[0.1180000000000000],ETHW[0.1180000000000000],USD[3.6678553600000000],USDT[0.0003764503759730] |
| 02336998 | AKRO[1.0000000000000000],AUDIO[23.7073688400000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0001721600000000],DENT[1.0000000000000000],DYDX[11.9249521600000000],EUR[0.0155409306719170],FTT[2.0497601200000000],KIN[3.0000000000000000],RAY[13.2159537100000000],SHIB[348599.46987 58500000000],SOL[0.2667968900000000],SRM[29.0095040000000000],TRX[585.8291448300000000],UBXT[1.0000000000000000] |
| 02337000 | BTC[0.0000004018912000],NFT [4387219415438416031][1],USD[5.9000000000000000] |
| 02337007 | BTC[0.0000940817907448],ETH[0.0000000055121600],ETHW[1.2963113855121600],FTM[0.9654000000000000],FTT[25.7235336400000000],USD[0.0313950769016846],USDT[0.6001858760250000] |
| 02337031 | AAVE[0.0000000006433960],BTC[0.0000000009288860],ETH[0.0058316445861680],ETHW[0.0058316445861680],KSHIB[0.0000000011356000],MANA[0.0000000083507687],SAND[0.9998100067820000],SOL[0.0000000006214360],USD[0.0000000085051697],USDT[0.0000000001465200] |
| 02337032 | SOL[0.0000000086651011],TRX[0.0000010000000000],USDT[8.2576677231288684] |
| 02337036 | AUD[0.0023007050609696],BAO[1.0000000000000000],CRO[44.2485589300000000] |
| 02337045 | ATLAS[5908.8771000000000000],USD[0.7091675000000000] |
| 02337050 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02337058 | BTC[0.01089920555596654],ETH[0.000000000787430B],ETH[W[0.000000062051143],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],REN[0.000000010000000],SNX[0.000000100000000],SOL[31.742204153278385],UNI[0.000000010000000],USD[0.000005856756439] |
| 02337065 | BTC[0.1225624498189164],CRO[0.000000005000000],SOL[0.000000005218148],USD[0.001214700584482],XRP[0.000000005000000] |
| 02337071 | ETH[0.000000030930316],SOL[0.000000007001372] |
| 02337075 | USD[-0.000838686676238],XRP[0.00947971000000000] |
| 02337085 | ATLAS[1909.656200000000000],USD[0.641166500000000] |
| 02337087 | APE[7.798562460000000],BTC[0.0504477800000000],FTT[12.297712590000000],RUNE[0.096443010000000],SAND[44.391706500000000],TRX[0.000010000000000],USD[12316.424584226120477],USDT[0.000000087819223] |
| 02337098 | FTT[0.40000000000000],LINK[0.099620000000000000],SOL[0.048954373000000],TRX[0.001001000000000],USD[-124.146732055117500],USDT[163.333207221957830] |
| 02337101 | ALICE[0.095824000000000],ATOM[1.06150750000000],AVAX[3.358204573236070],AXS[0.283508332000000],BNB[0.006536844000000],DOT[18.080307045110000],ETH[0.000827320600000],ETH[W[1.153837796000000],FTM[0.389463493465600],FTT[13.99788482000000],LINK[0.090920800000000],L UNA2[0.015987340480000],LUNA2_LOCKED[80.037303794450000],LLNC[4.749311989365210],SOL[38.012686562000000],TRX[14264.391500000000000],USD[0.852704679793473],USDT[0.000000075613795],USTC[0.714752000000000],XRP[746.961698432742600] |
| 02337110 | CRO[113.806445940000000],DENT[1.000000000000000],KIN[2.000000000000000],LINK[0.028468400000000],MANA[19.897229040000000],SAND[2.680695910000000],TRX[0.000010000000000],USDT[0.048668754959737394] |
| 02337112 | ATLAS[579.986000000000000],POLIS[5.399900000000000],USD[0.199884574517437],USDT[0.00190876848294] |
| 02337114 | ATLAS[39086.74340000000000],POLIS[0.000000000000000],TRX[0.290917000000000],USD[-687375589571200],USDT[0.007726820000000] |
| 02337116 | ETH[0.000000009697314],ETH[W[0.007540259697314],NFT[39856762193751350950],USD[0.000000138160551] |
| 02337120 | ETH[W[0.000214090000000],USD[0.000214095015361] |
| 02337129 | BTC[0.0169346787000000],DOGE[252.458819400000000],ETH[0.161730854000000],ETH[W[1.267308540000000],FTT[209.097359100000000],SOL[8.043783200000000],SRM[0.464316140000000],SRM_LOCKED[2.656683860000000],USD[19.448336619886146],USDT[0.005084861657731] |
| 02337137 | DENT[0.000000037660150],USD[-122.398306148991044],USDT[0.000000146517375],XRP[711.261063136615260] |
| 02337142 | USD[25.000000000000000] |
| 02337144 | ENJ[12.00000000000000],ETH[0.014000000000000],ETH[W[0.014000000000000],LINK[1.100000000000000],LTC[0.150000000000000],USD[2.828985440075000],XRP[54.989550000000000] |
| 02337146 | USD[0.0001399735700000] |
| 02337149 | SOS[2080000.000000000000],USD[2.642094210000000],USDT[0.000000009102268] |
| 02337161 | ETHBULL[20091.311356460000000],USDT[18549.233542456675000] |
| 02337162 | USD[0.003276554697716],USDT[1.047778229176000] |
| 02337168 | BTC[0.000003800000000],EUR[0.000000125970712],FTT[2.006345880000000] |
| 02337169 | BF_POINT[0.000000000000000],BTC[0.0242285511183380],ETH[0.082651320157336],ETH[W[125.454171990000000],FTT[0.171256385762836],SPELL[5.206227573159180],TRX[0.000001000000000],USD[0.001457914064133],USDT[0.000657976242076] |
| 02337172 | BTC[0.0563568700000000],ETH[0.174717400000000],ETH[W[0.174717400000000],SHIB[21763.501581980000000],USD[3.077553322500214],XRP[678.501105000000000] |
| 02337174 | APE[0.050099200000000],ATOM[0.005403000000000],AVAX[0.0129589361460849],BUSD[5250.8234549300000000],CRO[8.495200000000000],ETH[W[9.968782320000000],LINK[367.421000000000000],LUNA2[52.200190090000000],LUNA2_LOCKED[121.840443500000000],SOL[8.002000000000000],USD[15.982317509527953],US DT[35.972875060000000],USTC[7389.189200000000000] |
| 02337175 | FTT[7.200000000000000],LUA[10.900000000000000],TRX[0.000010000000000],USD[2.094102690000000] |
| 02337180 | USD[-0.008368681249311B],USD[0.008788190000000] |
| 02337182 | FTT[0.003178182307100],SRM[0.001762560000000],SRM_LOCKED[1.018181980000000],USD[-0.017062814010271],USDT[0.008017410000000] |
| 02337183 | BNB[0.000000007985849],BTC[0.0933651611234600],ETH[0.000001925866980],ETH[W[0.2096355158669800],EUR[100.021412540457097],USD[0.01907041378896B],USDT[0.000343853179372] |
| 02337184 | USD[0.0002733319233162] |
| 02337187 | ATLAS[12120.00000000000000] |
| 02337188 | BTC[0.001150680000000000],EUR[0.000073598618792B],USDT[15.411570390000000] |
| 02337190 | NFT [43279346690722812'],USD[0.000000019900000] |
| 02337193 | BNB[0.000000053398023],ETH[0.000000066000000],USD[16.772548766955283] |
| 02337194 | USD[203.693092584000000],XRP[0.500000000000000] |
| 02337200 | FTT[0.067020000000000],USD[0.06574405048632],USDT[0.540427782000000] |
| 02337202 | BTC[0.0276728596400000],BULL[0.0664035033720000],ETHBULL[0.434978866270000],FTT[7.489608140000000],GALA[1636.062364000000000],LUNA2[2.082229235000000],LUNA2_LOCKED[4.858534883000000],LUNC[330446.848275104000000],SAND[67.969231400000000],SLND[84.559467300000000],USD[683.091355405604 480000000000],USDT[8.934206464145214O],XRP[7.000000000000000] |
| 02337204 | USD[0.000046457280133] |
| 02337210 | USD[1.251523138905000O],USDT[0.067130425000000] |
| 02337214 | AVAX[0.000000008690210?],FTT[0.001406103806714],USD[0.002600975515943] |
| 02337219 | BTC[0.456612740000000] |
| 02337223 | BTC[0.048785674000000],ETH[0.000860350000000],ETH[W[0.008603500000000],USD[86.225047030120500],WAVES[0.498765000000000],XRP[0.074031000000000] |
| 02337224 | BAO[1.000000000000000],BTC[0.029916950000000],SOL[3.766118480000000],UBXT[1.000000000000000],USD[0.000249934242089B] |
| 02337229 | USD[0.000000057328279],USDT[0.000000006741482] |
| 02337233 | BTC[0.000000094891467],USD[0.000000108555970],USDT[745.567603303610578],YFI[0.030167204457290O] |
| 02337235 | FTT[0.000000052868913],SOL[0.000000083769865],USD[0.000000035040015],USDT[0.000000093553685] |
| 02337238 | AUD[0.000000066380441],BNB[0.000000041953094],USD[0.002391931082934Z],USDT[0.306166951978800],XRP[0.000000121349138] |
| 02337240 | SOL[0.000000011294215],FTT[0.000000093784579],LINK[0.000000004100249],USD[0.000004100249],USDT[0.000000000000000] |
| 02337242 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.023008800000000],DENT[3.000000000000000],ETH[W[0.298854260000000],FRONT[2.015198980000000],GRT[1.000000000000000],HOLY[1.047341860000000],KIN[6.000000000000000],MATH[2.000000000000000],MATIC[2.098150250000000],SXP[1.000000000000000O 0],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000035318610335],USDT[0.000000009623245] |
| 02337245 | BTC[0.000000094000000],USD[0.002647778285428B],USDT[0.003382521558280] |
| 02337247 | USD[11.436256791804254B] |
| 02337248 | ALTBULL[2265.726764000000000],ASD[0.000000005802580],ASDBULL[21420B.198478550303B940],ATLAS[37402.178000000000000],AURY[270.99440000000000],CONV[136926.368000000000000],CQT[7864.217400000000000],HT[0.001780000000000],HTBULL[15396.268680000000000],KIN[54060004.000000000000000],LUA[70 011.789780000000000],ROOK[18.317353600000000],USD[0.089493908834648O],USDT[0.001639097466503O] |
| 02337253 | USD[0.547941025417270],USDT[0.599562430507590O] |
| 02337254 | XRP[45.750000000000000] |
| 02337266 | AKRO[1.000000000000000],BADGER[0.725380240000000],BAO[7.000000000000000],BTC[0.0338734200000000],CHZ[388.244965230000000],CRO[0.024521220000000],DENT[920.944149380000000],ENJ[42.250334370000000],ETH[0.351189528958305],ETH[W[0.355040312895B305],FTM[0.000096910000000],FTT[0.592065860000 000],KMA[0.000000000000000],SHIB[209632.698967420000000],SPELL[0.00978418000000],SRM[1.120102760000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001078167668791B],USDT[0.0032148993468171?] |
| 02337274 | BAO[12.000000000000000],BTC[0.000705500000000],DENT[2.000000000000000],KIN[15.000000000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000008743772],USD[0.003445947806314] |
| 02337275 | BNB[0.000000100000000],SOL[0.000000026897730],USD[0.000000137223048],USDT[0.000000008917945Z] |
| 02337279 | DOGE[0.000000076200000] |
| 02337284 | TRX[0.00015100000000O],USD[-0.111685183990457],USDT[1.712082710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02337286 | USD[0.007525562332967],USDT[0.000000173396445] |
| 02337291 | BTC[0.000000080000000],ETH[7.55031110552966788],ETHW[0.000000008012566 8],GBP[2583.29217699419149 28],SOL[100.00799620100000 00],USD[0.000000008303727 0] |
| 02337296 | BTC[0.026998121400000 0],CRO[899.98254000000000 00],ETH[0.374961622000000 0],ETHW[0.374961622000000 00],FTM[333.994800000000000 0],FTT[3.70000000000000 0],MATIC[272.783692000000000 0],SAND[60.995926000000000 0],USD[78.190483926150000 0],USDT[18.0473123050475354] |
| 02337300 | USD[0.0166484100004390],USDT[0.000000062998749] |
| 02337306 | ATLAS[28.194000000000000 0],TRX[0.000001000000000 0],USD[8.897985750000000 0],USDT[0.000000032287150] |
| 02337307 | TRX[0.000004000000000 0],USD[0.000000006483674 9],USDT[0.000000008833554] |
| 02337315 | ATLAS[6.160100000000000 0],USD[0.00000017794922 0],USDT[0.000000071418647] |
| 02337320 | LUNA2[0.466841640000000 0],LUNA2_LOCKED[1.089297160000000 0],LUNC[101655.75000000000000 00],USD[0.512680914613671 0] |
| 02337324 | BAO[2.000000000000000 0],BTC[0.000000005000000 0],KIN[1.000000000000000 0],TRY[0.066265539681887 6] |
| 02337334 | USD[0.0022176008050284] |
| 02337340 | AXS[0.100000000000000 0],USD[312.733181023328193 2],USDT[0.000000036334820] |
| 02337345 | TRX[0.000004000000000 0],USD[0.185465306904605 2],USDT[0.000000043686231] |
| 02337355 | USD[0.4213219269569600],USDT[0.189793016965332 1] |
| 02337356 | USD[0.000000315031470 0] |
| 02337357 | ETH[0.000000100000000 0],FTT[0.005117610000000 0],TRX[0.000001000000000 0],USDT[0.001507700000000 0] |
| 02337360 | BTC[0.000000069086277],LUNA2[0.017836199530000 0],LUNA2_LOCKED[0.041617798910000 0],TRX[0.00000100000000 0],USD[433.2490812357549040],USDT[0.000000656155108 4] |
| 02337363 | APE[3.107009472000000 0],AUDIO[74.000000000000000 0],BTC[0.0324334905280000 0],CRO[180.000000000000000 0],DENT[36200.000000000000000 0],DYDX[2.300000000000000 0],ETH[0.170818936570000 0],ETHW[3.312058822022000 0],EUR[0.000000600000000 0],FTM[201.419940 8494440160 0],FTT[6.000000000000000 0],GALA[50.000000000000000 0],GRT[129.466765560000000 0],LUNA2[0.2402348758000000 0],LUNA2_LOCKED[0.5605480436000000 0],LUNC[52311.650000000000000 0],MATIC[0.172201000000000 0],SAND[12.000000000000000 0],SHIB[700000.000000000000000 0],SOL[2.021040640000000 0],XRP[441.100000 0000000000000 0],TONCOIN[7.900000000000000 0],USD[349.7021650643557861],XRP[440.130608000000000 0] |
| 02337366 | ETH[0.049794670000000 0],ETHW[0.318874980000000 0],TRX[0.000001000000000 0],USDT[2.0048179042000000] |
| 02337373 | ETH[0.319874980000000 0],ETHW[0.319874980000000 0],TRX[0.000001000000000 0],USDT[2.0048179042000000] |
| 02337385 | 1INCH[0.000000000270568 5],AAVE[0.000000001312691 2],ALPHA[0.000000008721414 4],AXS[0.000000077605321],CEL[0.000000097186295],FTT[25.244063503950181 3],HT[0.000000038987886],KNC[0.000000096169339],LEO[0.000000961968 05],LUNA2[2.391303125000000 0],LUNA2_LOCKED[5.579707291000000 0],OKB[0.000000005 9886617],REN[0.000000006816510],RUNE[0.000000060020136],TOMO[0.000000025492915],TRYB[0.000000006457356],UNI[0.000000043346233],USDI-0.000235750756146],USDTI0.004127395544576 1],XRP[0.000000061355010] |
| 02337386 | BTC[0.0005607859256 56],USD[0.002401180224090 5] |
| 02337394 | TRX[0.000001000000000 0],USD[0.000000027553961],USDT[0.000000073308706] |
| 02337406 | ATOM[4.600000000000000 0],DOGE[596.000000000000000 0],ETH[0.109000000000000 0],ETHW[0.036000000000000 0],EUR[0.000000135461944],MATIC[40.000000000000000 0],USD[1.0087037058725000],USDT[0.000000102963035] |
| 02337409 | TRX[0.0083900000000 0],USD[0.992823499176315 7],USDT[0.000000245111045] |
| 02337411 | AMPL[0.000000018209355],AXS[0.000000986717900],BAND[0.000000031811700],BNB[0.000000004000000],ETH[0.000000077864964],FTT[0.131913013159484 4],HT[0.000000039859274],LUNA2[6.075384217000000 0],LUNA2_LOCKED[14.175896510000000 0],NFT[3778122175191404 15 7][1],NFT[4548661959214601 57][1],NFT[4843424833219801 81],NFT[5516711084714711 13],OKB[0.000000034369331 6],USD[4-11.0674585362588530],USDT[0.000000049548600],USTC[860.00000000000000 00] |
| 02337412 | 1INCH[11.997788400000000 0],ALICE[1.999631400000000 0],AUDIO[42.991830000000000 0],BNB[1.076618100000000 0],ETH[0.129754881000000 0],ETHW[0.132975488100000 0],FTT[10.498708950000000 0],GALA[99.981570000000000 0],HUM[1049.806485000000000 0],LTC[2.049953925000000 0],MANA[58.9856246 000000000],MATIC[9.996314000000000 0],SAND[94.976778200000000 0],SHIB[6898695.840000000000 0],SOL[1.999631400000000 0],SPELL[98.983500000000000 0],STARS[13.984518800000000 0],USD[1.047597169051000 0],XRP[50.990600700000000] |
| 02337425 | TRX[79.6415200000000000] |
| 02337427 | BTC[0.082584306000000 0],ETH[1.317749580000000 0],ETHW[1.317749580000000 0],SOL[43.461740700000000 0],USDT[5.8675735200000000] |
| 02337431 | BNB[0.500000000000000 0],IMX[0.078626970000000 0],SOL[7.270000000000000 0],USD[10.5551739795377000] |
| 02337433 | BTC[0.0002231000157 00] |
| 02337438 | BTC[0.000000000000000 0],NFT[3232321790981173 63][1],NFT[4996988021747574 98][1],NFT[5239163542160486 24][1],SOL[0.008233180000000 0],SOS[4919.992800000000000 0],USD[0.000000002608272 4] |
| 02337453 | USD[0.049419170000000 0] |
| 02337459 | BTC[0.000076493043062 5],DOT[0.070381104000000 0],ETH[1.306499486229420 6],ETHW[0.000009150000000 0],USD[-0.5032287079889686] |
| 02337465 | TRX[0.000008000000000 0],USD[0.000000014719142 4],USDT[27.9448911674834137] |
| 02337466 | SGD[0.000000076361248],USD[0.499173685596643 7] |
| 02337478 | BTC[0.000000094815900],TRX[0.000000070637079] |
| 02337498 | DOGEBULL[22.409850910000000 0],NFT[5172159526999250 68][1],USD[0.120498645749280 0],USDT[0.000000117482343] |
| 02337499 | APE[5.498900000000000 0],ATLAS[1167.896000000000000 0],BAO[206958.600000000000000 0],BRZ[152.000000000000000 0],BTT[28994200.00000000000000 0],ETH[0.000982000000000 0],ETHW[0.000982000000000 0],FTM[23.995200000000000 0],SOL[0.599880000000000 0],SPELL[6698.660000000000000 0],SUSHI[0.498300000000000 0],TR X[0.800000000000000 0],USD[0.811159276443710 0] |
| 02337501 | BTC[0.000000074828773],BULL,SHIT[0.900000000000000 0],ETH[0.000000007694011 0],FTT[4.0634922500000000 0],LTC[0.004365540000000 0],SOL[0.000000400000000 0],USD[-0.0001232305201683],USDT[0.000096809615905 2],XRP[0.100000000000000 0] |
| 02337506 | DOGE[0.000000006820000 0],USD[2.7019505086693300] |
| 02337508 | USD[0.716444000000000 0],USDC[257.000000000000000 0] |
| 02337513 | USD[8.3696376750564266000000000] |
| 02337514 | ATLAS[1784.948401480000000 0],REEF[1040.235705170000000 0],USD[0.000000040412498] |
| 02337521 | TRX[0.636638000000000 0],USD[0.3469727050000000] |
| 02337526 | USD[0.0000025824699124] |
| 02337529 | USDT[10.0000000000000000] |
| 02337532 | FTT[0.000000000000000 0],NFT[3102676936464384 34][1],NFT[4148393817757156 66][1],NFT[4823345882276609 52][1],NFT[5303643032165231 22][1],USDT[0.000054606000000 0] |
| 02337533 | CRO[649.8119000000000 0],DOGE[0.509849972315880 0],ETH[0.000000004818410 0],ETHW[1.8322315021254000],SAND[0.9874600000000000 0],SOL[0.008603599154010 0],TRX[0.000080000000000 0],USD[1.1959032396742981],USDT[0.000000027357760] |
| 02337534 | ATLAS[9.950000000000000 0],BAT[1.9958422000000000 0],BCH[0.009913700800000 0],BNB[0.129788740000000 0],BOBA[0.499640000000000 0],BTC[0.0177985228000000],CHZI9.992800000000000 0],CRO[229.830638000000000 0],DOGE[873.638408800000000 0],DOT[19.996508000000000 0],ENJ[4.984964600000000 0],ETH[0.217891276400000 0],ETHW[0.217891276400000 0],FTM[264.878451400000000 0],FTT[14.696640120000000 0],GALA[39.963334000000000 0],LINK[22.694814380000000 0],LRC[5.981872000000000 0],LTC[2.788985308000000 0],MANA[18.981317800000000 0],MKR[0.001599934000000 0],OMG[0.996409900000000 0],POLIS[0.097912000000000 0],RAY[17.970150600 0000000 0],SAND[45.951658000000000 0],SHIB[1479195.940000000000 0],SLP[39.492400000000000 0],SOL[9.974477980000000 0],STEP[0.173272700000000 0],TRX[8.148475800000000 0],UNI[0.390665200000000 0],USD[2.373787262340527 4],XRP[1130.640671400000000] |
| 02337537 | AVAX[0.000000083783923],BNB[0.000000079320723],BTC[0.000631383336552],CEL[0.000000033980112],ETH[0.000000079640110],FTT[150.210967500000000 0],LUNA2[0.085767841920000 0],LUNA2_LOCKED[0.2001249645000000 0],LUNC[0.000000039968788],MATIC[0.000000031470434],SOL[0.000000 00407685 0],TRX[20002.1889650000000 0],USD[15886.654479581529167 0],USDT[6002.5551757998678177],USTC[0.000000027424450] |
| 02337538 | USD[26.4621584700000000] |
| 02337539 | BTC[0.000000006166017],ETH[0.000000062000000],EUR[0.001631385357253],FTT[5.0396098600000000 0],SOL[0.000000100000000],USD[0.2793890201027906],USDT[0.000000110987763] |
| 02337543 | BNB[0.000000023295854],EUR[0.000001304669275 2],FTT[0.081615680000000 0],USD[0.00000058509816 6] |
| 02337546 | BTC[0.000000036600000],ETH[0.000000012900000 0],EUR[0.000000072419198],FTT[0.469001909316140],USD[0.215602741215534],USDT[332.7879991102981760] |
| 02337548 | USD[0.0000000000000000] |
| 02337555 | LUNA2[55.917814006950400 0],LUNA2_LOCKED[0.000471979551000 0],USD[0.0020214737008808],USTC[0.0286332757025100] |
| 02337561 | SRM[257.729753560000000 0],SRM_LOCKED[2.6979471600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02337563 | AUD[0.0000886948869482],USD[0.0030266990540382],USDT[0.0001626246576411] |
| 02337564 | USD[0.0518469329628791] |
| 02337577 | AUD[1.0000000000000000] |
| 02337580 | AVAX[0.0002976689249547],BTC[0.0000000019998934],USD[94.4299589199978674],USDT[0.0000000001108466] |
| 02337581 | FTT[0.0475265549521398],LUNA2[0.0054899573680000],LUNA2_LOCKED[0.0128099005200000],USD[0.0000000070745450],USDC[201.6324324700000000],USDT[0.0000000091661028],USTC[0.7771300000000000] |
| 02337584 | ATLAS[2960.0000000000000000],USD[0.0359904912500000],USDT[0.0000000126709030] |
| 02337585 | ATLAS[169.3671969670000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000] |
| 02337588 | BNB[0.2335102500000000],ETH[0.0172656900000000],ETHW[0.0172656900000000],FTT[10.4982250200000000],USD[22.1426004249500000] |
| 02337589 | BTC[0.0000000042494000],TRX[0.6000000000000000],USD[0.4263623460000000] |
| 02337592 | EUR[0.0000000114807050] |
| 02337595 | BAO[1.0000000000000000],BAT[1.0014804600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0046444578000000],USDT[0.0000000042510288] |
| 02337600 | USD[25.0000000000000000] |
| 02337602 | BTC[0.0158000000000000],DOGE[2.0000000000000000],ETH[0.0063765700000000],ETHW[0.0063765700000000],FTM[100.0000000000000000],LUNA2[0.5442318612000000],LUNA2_LOCKED[1.2698743430000000],LUNC[118507.6335904000000000],MTA[4.0000000000000000],USD[0.1119012610450693],USDT[198.8000000000000000],XRP[454.9991000000000000] |
| 02337605 | BTC[0.0000973210000000],ETH[0.0094072000000000],ETHW[0.0094072000000000],USD[210.0225524587568000],USDT[662.0615810174299360] |
| 02337607 | ANC[123.9559200000000000],FTM[0.9943000000000000],SOL[0.0000000073800000],STEP[226.6900000000000000],TRX[0.0000110000000000],USD[0.2913739985051764],USDT[0.0000000180668692] |
| 02337608 | BTC[0.0000000007681000],FTT[0.0010686570723300],NFT [2955552545117225511][1],NFT [5034824311537795512][1],TRX[0.5004030000000000] |
| 02337622 | ETH[0.0103580000000000],TRX[0.0000010000000000],USD[22.6234251925000000],USDT[0.0000000027587855] |
| 02337624 | ATLAS[1859.6466000000000000],DOGE[0.9660000000000000],USD[0.7640720825680000],USDT[0.0000000078863807] |
| 02337625 | BTC[0.0000002162530],BTC[0.0000404119458900],NFT [305315309237653871][1],NFT [515410871707366984][1],SHIB[0.0000000073940000],USD[0.0000000085917200],USDT[0.0000000092321132],XRP[0.0000000095740390] |
| 02337630 | DENT[1.0000000000000000],USD[0.0013153000117656],XRP[13.4573549700000000] |
| 02337634 | BNB[0.0076000000000000],BNB[0.0009962000000000],BULL[0.0000363610000000],DOT[0.0987270000000000],ETHBULL[0.0314782350000000],ETHW[0.0079802400000000],SHIB[50000000.0000000052537000],SOL[0.0095611000000000],TONCOIN[0.0938820000000000],TRX[1731.0000000000000000],USD[531.3424829088182240],USDT[0.0025148391250000],XRP[0.0000000048900000] |
| 02337639 | ATLAS[1110.0000000000000000],AVAX[2.4995500000000000],BNB[0.0000000024000000],BTC[0.0124977500000000],ETH[0.3168041100000000],ETHW[0.3168041100000000],EUR[0.0008556130424739],FTM[337.0000000000000000],SAND[110.9640000000000000],USD[0.0000018199497],USDT[0.0000000065000000] |
| 02337640 | BTC[0.0317000000000000],ETH[0.5450000000000000],ETHW[0.5450000000000000],SOL[212.1876839000000000],USD[5.3723611500000000] |
| 02337644 | BUSD[136.1837000000000000],TRX[0.0000600000000000],USD[0.0006851000000000],USDT[0.0000000040303060] |
| 02337656 | USDT[0.0000018050859000] |
| 02337658 | ATLAS[619.8760000000000000],INTER[0.0951000000000000],TRX[0.0000010000000000],USD[0.4049737872000000],USDT[0.0045710000000000] |
| 02337668 | ALGO[1000.0000000000000000],BNB[0.0099900000000000],BNB[0.0099900000000000],ETHW[0.0010000000000000],EUR[94.6718064400000000],POLIS[0.0000000063214000],RSR[12087.5820000000000000],SOL[0.9998000000000000],USD[1401.0000000020000000],USDC[260.3386906900000000] |
| 02337671 | CHZ[0.0000001229380],CRO[0.0000000720000000],ENJ[0.0000000056506147],RUNE[0.0000000437853200],SAND[0.0000000029400000],SPELL[0.0000000064000000],SUSHI[0.0000000025024560],USD[0.0000000432407059],USDT[0.0000000070199677] |
| 02337673 | BTC[0.0000000060792270],ETHBULL[0.0132630700000000],USD[8.2073520787389444],USDT[0.0381962988517825] |
| 02337675 | BTC[0.0000000090000000],EUR[0.0000000090002144],USD[0.0000685079159981] |
| 02337676 | TRX[0.0000010000000000] |
| 02337679 | BNB[1.2771630400000000],BTC[0.0119797000000000],ETH[0.2113508400000000],ETHW[0.2113508400000000],FTT[1.7055435910000000],LINK[1.1997840000000000],SOL[2.1694104200000000],SUSHI[1.9996400000000000],USD[95.9827200000000000],USDT[3.2096350000000000],XRP[59.9667220000000000] |
| 02337689 | SRM[0.1362690000000000],SRM_LOCKED[59.0385466500000000],TRX[0.0000010000000000],USDT[0.0000000067291057] |
| 02337691 | AKRO[1.0000000000000000],AUD[0.8217073099049121],BAO[0.0000000000000000],CONV[1.0244291200000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039719201],USDT[0.0000000017140906] |
| 02337695 | ETH[-0.0006973196228853],ETHW[-0.0006929410809325],FTT[0.0007000000000000],USD[2.5804727439826538],USDT[0.0022340791693288] |
| 02337696 | BNB[0.0000000001000000],BTC[1.4288508096826100],ETH[0.0007092916646500],ETHW[9.9120574016646500],FTT[99.1902000000000000],RUNE[0.0000000016792200],SOL[47.4278930028536800],USD[0.4211920803892992],USDT[0.0000000029291100] |
| 02337697 | POLIS[11.2000000000000000],USD[0.6723624444000000] |
| 02337704 | SOL[0.0980134937749062],USD[15.7600893594874510],XRP[1.8931868890735900] |
| 02337708 | ATLAS[0.0480000000000000],AVAX[0.0996400000000000],LUNA2_LOCKED[0.8941819134000000],LUNC[83447.1403920000000000],POLIS[0.0746811524540400],SOL[1.9091600000000000],SPELL[25.1142103067912000],USD[0.3221187003304000] |
| 02337719 | SHIB[1600000.0000000000000000],USD[6.3413470125000000] |
| 02337729 | BICO[72.9861300000000000],BTC[0.0173951930000000],BUSD[101.5149043900000000],DOGE[908.8272900000000000],DYDX[20.9960100000000000],MANA[165.9684600000000000],SHIB[5598936.0000000000000000],SOL[1.5297093000000000],TRX[0.0000100000000000],USD[0.0000000061136140],USDT[0.0000000143068985] |
| 02337733 | ATLAS[3636.9825102000000000],DENT[1.0000000000000000],USD[0.0000000004067520] |
| 02337738 | USD[7.5309486100000000] |
| 02337739 | SOL[283.2685448000000000],USDT[8.4856918213750000] |
| 02337740 | USD[0.0000001030705590],USDT[0.0000000032661770] |
| 02337744 | BTC[0.0000211960913600],USD[0.0000000041380416],USDT[4.0320567186000000] |
| 02337745 | AMC[-0.1023039695739927],EUR[5.0000000000000000],USD[1.8531450985060789] |
| 02337747 | ETH[0.0000001000000000],USD[20.0002223661708802] |
| 02337750 | AUD[0.0008632166434479],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0041370802870150] |
| 02337760 | BNB[31.4777858976596694],BTC[0.0000000025000000],ETH[0.0000000090000000],FTT[150.1000000589709810],SOL[0.0000000087185329],USD[4.0360167240817750],USDT[0.0000000127792126] |
| 02337768 | BAO[2.0000000000000000],DENT[1.0000000000000000],USD[2.3745678799187031],XRP[68.6801960800000000] |
| 02337773 | FTM[100.0000000000000000],SOL[0.0076120000000000],USD[45.3320957215912765] |
| 02337774 | TRX[0.0001580000000000],USD[0.0060056427263443],USDT[24.9169542169515000] |
| 02337778 | USD[0.9959062900000000] |
| 02337780 | USD[0.0085907553340000],USDT[0.0000000000000000] |
| 02337782 | BUSD[44999.9953547100000000],ETH[2.0008940400000000],ETHW[5.0008940400000000],FTT[299.9852024599019105],LUNA2[0.0032390275160000],LUNA2_LOCKED[0.0075577308700000],MATIC[3202.5510452000000000],STG[0.5780210000000000],USD[2494.6893896786567500],USDC[120000.0000000000000000],USDT[998.0002205636861975],USTC[0.4585000000000000] |
| 02337784 | CEL[0.0000000061824400],NFT [402644816452406342][1],NFT [445476303534985964][1],NFT [571269863728507708][1],USD[0.0000005163891450] |
| 02337787 | BTC[0.0771179650000000],USDT[99.7483445765000000] |
| 02337788 | BTC[0.0741877238010560],ETH[0.0000000313376956],EUR[0.0000000041038193],FTT[0.0042647649779470],LTC[3.1448278238006027] |
| 02337789 | ETH[1.6356396870552200],ETHW[0.2773998400000000],USD[0.0093580400000000],USDT[0.0000031137236945] |

Scheduled F/G: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02337792 | TRX[0.0000060000000000] |
| 02337794 | ETH[0.7610000000000000],ETHW[0.7610000000000000],USDT[0.9426556700000000] |
| 02337796 | USD[10.0000000000000000] |
| 02337797 | USD[10.0000000000000000] |
| 02337804 | BTC[0.0001095600000000],USD[-1.0188941360000000] |
| 02337810 | FTT[25.0500553365725520],USD[0.0259961194168840] |
| 02337811 | BTC[0.0000000020640000],TRX[0.8940000000000000] |
| 02337813 | BNB[0.0000000079545539],BTC[0.0905090404651126],ENJ[0.0000000067500000],ETH[0.5434060080779800],ETHW[0.5434060080779800],FTT[0.0000000058640000],LINK[0.0000000094500000],MATIC[0.0000000021500000],RUNE[0.0000000051000000],SAND[0.0000000050500000],SOL[0.0000000092700000],USD[51.1705839654912224] |
| 02337820 | ALICE[0.0000000003020448],LTC[0.1564747296000000],USD[47.4502020568796107],USDT[0.0000025392845857] |
| 02337822 | USD[0.0891373153500000] |
| 02337823 | BTC[0.0000003720232033],FTT[0.2438909650193107],LTCBULL[74721.4484058958266216],SOL[8.8600000000000000],TRX[0.0000000003731460],USD[-0.5366787401019837],USDT[0.0000000046696169] |
| 02337834 | USD[2.4052816440000000] |
| 02337838 | USD[0.0608206122361433],USDT[0.1060561472666560] |
| 02337840 | USD[12.6685751565934128000000000],USDT[87.9151440097348695] |
| 02337842 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0003446478518895] |
| 02337852 | BAR[0.5332972000000000] |
| 02337857 | ATLAS[1890.0000000000000000],USD[0.3509921710375000] |
| 02337859 | ATLAS[179.9838000000000000],BNB[0.0773404800000000],LUNA2[3.1145811370000000],LUNA2_LOCKED[2.2673559870000000],LUNC[878206.6000000000000000],SRM[3.0000000000000000],USD[5.3166846584939669] |
| 02337867 | BLT[413.9576000000000000],USD[0.9483733000000000] |
| 02337868 | ORBS[4.4344869500000000],SHIB[0.0000001176979349],USD[0.9905311200000290] |
| 02337870 | ETH[0.0182939100000000],ETHW[0.0182939100000000],USD[-0.5127774979659088],USDT[0.0000000036588633] |
| 02337871 | BTC[0.0033993590000000],FTT[0.0950980000000000],USDT[0.1535620595000000] |
| 02337872 | ASD[57.9000000000000000],ATLAS[210.0000000000000000],CONV[630.0000000000000000],OMG[0.2792200000000000],ROOK[0.0710000000000000],UBXT[719.0000000000000000],USD[0.0240554350000000],WRX[10.9978000000000000] |
| 02337874 | USD[-1.3417037966420838],USDT[1.4831238365000000] |
| 02337877 | DOGEBULL[3.4810000000000000],MATICBULL[361.6000000000000000],SXPBULL[25669.7302000000000000],TRXBULL[448.3148040000000000],USD[0.0412394423875000],XRPBULL[16350.0000000000000000] |
| 02337878 | ETH[0.1639070000000000],ETHW[0.1639070000000000],FTT[31.9913166000000000],SOL[0.3000000000000000],UNI[39.2240772000000000],USDT[6.4434307230000000] |
| 02337881 | CQT[230.0000000000000000],USD[1.3305167850000000] |
| 02337884 | BUSD[2231.2168423100000000],USD[0.0000000088000000],USDT[0.0070860000000000] |
| 02337885 | EUR[0.0957188300000000],USD[0.0000000065478973] |
| 02337889 | USD[0.0000000032600000] |
| 02337890 | BOBA[0.0792200000000000],FTM[0.4900500000000000],OMG[0.2792200000000000],USD[0.0000000085757235],USDT[0.0000000085341204] |
| 02337893 | TRX[0.0000010000000000],USD[0.0986567380000000],USDT[0.2388628647012742] |
| 02337897 | BNB[0.0000008100000000],KIN[5888.8508435800000000] |
| 02337906 | USD[0.3017065590629670],USDT[0.0000000049333548] |
| 02337907 | BTC[0.0022000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],IMX[50.0000000000000000],SOL[3.9998100000000000],USD[138.0866706066036044] |
| 02337908 | BTC[0.0178000000000000],CRO[20.5342734200000000],LUNA2[12.0220499200000000],LUNA2_LOCKED[28.0514498200000000],LUNC[249.9525000000000000],MATIC[0.0000000024000000],USD[3.3405715926188804],USDT[0.0000000080716766],USTC[1701.6167850000000000] |
| 02337910 | DOGE[2866.9800798800000000],SOL[1.6711328000000000000] |
| 02337915 | DENT[1.0000000000000000],ETH[0.0000000073220000],EUR[0.0001608767214465],GALA[0.0000000056209003],LUNA2[0.0022877772680000],LUNA2_LOCKED[0.0053381469580000],LUNC[498.1683166700000000],MANA[0.0005818600000000],SAND[0.0002494100000000],USD[0.0000000041138919],USDT[0.0000000035280862] |
| 02337916 | KIN[1.0000000000000000],USD[0.0000000008451040] |
| 02337920 | BAO[1.0000000000000000],DOGE[98.9050238700000000],ETHW[1.1807908000000000],KIN[1.0000000000000000],MANA[12.0321839200000000],TRX[287.5901911100000000],USD[0.0012578158292732] |
| 02337923 | BAO[1.0000000000000000],BTC[0.0045052700000000],TRX[456.8617344600000000],USD[145.3107839500000000],USDT[219.8320049777391424] |
| 02337924 | ETH[0.0000000095348000],LOOKS[0.0000000023500800],MATIC[0.0000000013302384],USD[0.0000079885111818] |
| 02337927 | BNB[0.0088235200000000],BTC[0.0170544580523500],ETH[0.4359171600000000],ETHW[0.4359171600000000],MANA[18.9963900000000000],USD[1.4873885215000000],XRP[1500.2887000000000000] |
| 02337930 | BTC[0.0000000037570360],CRVJ-0.0000000011869234],ETH[0.0000000029152780],FTT[34.0773385640415382],GODS[0.0000005150000],HNT[0.0000000098108596],HOOD[0.0000813800000000],MATH[0.0000007100000],PAXG[0.0000000034991712],RUNE[0.0000000068441324],SHIB[0.0000000083893453],SOL[19.3734169059330850],USD[0.0000005122526916],USDT[0.0000000061895036] |
| 02337931 | ATLAS[13550.0000000000000000],TRX[0.0000010000000000],USD[0.1678756432500000],USDT[0.0000000073961727] |
| 02337934 | BAO[2.0000000000000000],BAT[1.0131939600000000],BTC[2.0110976893926957],DOGE[1911.1991984800000000],ETH[0.0039595090000000],ETHW[0.0039595090000000],MATIC[1.0390375400000000],TRX[1.0000010000000000],USDT[0.0000000087755376] |
| 02337935 | AAVE[0.0093646061279090],AVAX[0.0893881492277649],BTC[0.0792387588211958],ETH[0.0089886236016882],ETHW[0.0089886236016882],GMT[0.9942400000000000],SOL[0.0035309619135709],USD[67.9338547523567937],XRP[0.9657135339933979] |
| 02337940 | ATLAS[1741.0520541200000000],USD[1.2270517540000000] |
| 02337944 | TRX[500.0000000000000000],USDT[0.0682213880000000] |
| 02337950 | USD[0.0000000796000000] |
| 02337955 | BNB[0.0000000510380000],FTT[0.0167084100000000],TRX[0.0000130000000000],USD[0.0000000742161422],USDT[0.0000000049220350] |
| 02337958 | LUNA2[0.0230997996100000],LUNA2_LOCKED[0.0538995324300000],LUNC[5030.0300000000000000],MATIC[40.0000000000000000],NEAR[2.0000000000000000],POLIS[80.0500000000000000],TRX[0.0000010000000000],USD[2.7964987497200000],USDT[0.0000000027279441] |
| 02337963 | SHIB[39086319.0000000000000000],USD[0.0043032668577508] |
| 02337964 | TRX[0.0000000035402444],USD[-0.0360409945117878],USDT[0.0422795627293622] |
| 02337969 | FTT[0.1610084000000000],SRM[27.0000000000000000],USD[3.9462125804095232] |
| 02337975 | ATLAS[3.2512000000000000],FTT[0.0105650896624130],PSY[0.2695900000000000],USD[0.0113144396712125] |
| 02337976 | TRX[0.0000090000000000],USD[25.0000000131911136],USDT[0.0000000047830050] |
| 02337982 | ETH[0.0001190000000000],ETHW[0.0001190000000000] |
| 02337983 | USD[0.0035475514850000] |
| 02337986 | BNB[0.0050000000000000],USD[0.0000000128847457],USDT[0.0000000042792310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02337987 | BTC[0.000043010000000000],LUNA2[6.679571513000000000],LUNA2_LOCKED[15.585666860000000000],LUNC[1454490.760000000000000],USDT[0.000000171604828280] |
| 02337988 | ATLAS[3739.252000000000000000],USD[0.5092372700000000] |
| 02337992 | USD[0.000000089680000] |
| 02337993 | USD[0.8431237922550000] |
| 02337998 | FTT[0.084676562706184600],TRX[0.393290000000000000],USD[0.3529497069000000],USDT[2.0027664546750000] |
| 02338000 | USD[25.00000000000000000] |
| 02338003 | DOGEBULL[3.478000000000000000],MATICBULL[361.900000000000000000],SXPBULL[25710.000000000000000000],TRX[0.000001000000000],TRXBULL[447.714918000000000000],USD[0.121103639850000],XRPBULL[16318.206400000000000000] |
| 02338010 | ATLAS[2740.000000000000000000],POLIS[34.500000000000000000],TRX[0.000001000000000],USD[0.889552701500000],USDT[0.000000005621840] |
| 02338015 | USD[0.000000000820000] |
| 02338020 | BTC[0.001365460000000000],ETH[0.007000000000000000],USD[41.697951059594271 8],XRP[0.996000000000000000] |
| 02338025 | SGD[2000.00000000000000000] |
| 02338034 | ASD[630.900000000000000000],AURY[7.000000000000000000],GODS[0.071440000000000000],KIN[10000.000000000000000000],POLIS[29.200000000000000000],TRX[0.000001000000000],USD[632.233603763809136],USDT[0.000000015483269 1] |
| 02338037 | BTC[0.000080000000000000],ETH[0.000000003295734 0],SAND[0.000000002588320 0],USD[1445.052315893622862 2],USDT[0.000000110949419] |
| 02338043 | ATLAS[10580.000000000000000000],TRX[0.000001000000000],USD[0.069070937250000 0],USDT[0.000000001343088] |
| 02338049 | EOSBULL[800.000000000000000000],TOMOBULL[12500.000000000000000000],USD[0.480250837000000] |
| 02338056 | BAO[1.000000000000000000],EUR[0.000000091169587],FTM[0.204438840000000000],KIN[2.000000000000000000],LRC[15.848230030000000000],MANA[4.972271270000000000],RSR[1.000000000000000000],SLP[210.894449290000000000] |
| 02338057 | ETH[0.000959140000000000],ETHW[0.000959140000000000],USD[0.976823354850000 0],USDT[2.498026800000000000] |
| 02338062 | EUR[55.00000000000000000],USD[-3.618978520588872 2] |
| 02338079 | BNB[0.039092410000000000],USD[3.352247203860062 8],USDT[0.000000017372151] |
| 02338080 | TRX[0.000001000000000],USD[0.008357727920000 0],USDT[0.002249114379866 4] |
| 02338084 | LUNA2[0.000001621109460 0],LUNA2_LOCKED[0.000037825887620 0],LUNC[3.530000000000000000],TRX[5.856604980000000000],USD[0.000000152263768],USDT[0.000000050094924] |
| 02338089 | USD[0.000000004500000] |
| 02338098 | BTC[0.000000092828000],TRX[0.000001000000000],USD[0.747260998828520 0],USDT[1.075168009500000] |
| 02338100 | ATLAS[4340.000000000000000000],POLIS[43.200000000000000000],USD[0.306822434797500 0] |
| 02338102 | BTC[0.201400000000000000],GENE[64.887520000000000000],RUNE[0.062920000000000000],USD[0.000000040582859],USDT[19965.867489186693910 1] |
| 02338105 | DOGE[73.953395490000000000],XRP[32.353248410000000000] |
| 02338108 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.008225080000000000],BTT[49405145.050483490000000000],DENT[9337.735953110000000000],KIN[8839619.058867510000000000],SHIB[18965540.852451450000000000],SOS[56081516.040668430000000000],USD[0.000000014707470] |
| 02338109 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[21.634578272586214],KIN[1.000000000000000000],USD[0.000000072455525],XRP[0.019610090000000000] |
| 02338114 | BTC[0.000096789000000000],CRO[0.000000047464000],DFL[9.981000000000000000],FTM[441.133310000000000000],LUNA2[0.662551619200000000],LUNA2_LOCKED[1.545953778000000000],LUNC[144272.010000000000000000],MATIC[6.895325021755000000],POLIS[134.560679624893800000],SAND[0.442258487440000000],SOL[20.935814112471600000],SPELL[89.924000000000000000],TRX[0.001223000000000000],USD[0.013285924200058 6] |
| 02338119 | USD[0.000000075492588] |
| 02338126 | POLIS[167.976156811403440 0] |
| 02338129 | FTT[0.000053667633140],USDT[0.000000000635000 0] |
| 02338133 | USD[17.93301766750000 0] |
| 02338134 | ALPHA[8.998290000000000000],BIT[3.000000000000000000],DODO[6.300000000000000000],FTT[0.200000000000000000],GRT[9.000000000000000000],RAY[1.000000000000000000],SKL[34.000000000000000000],SLP[140.000000000000000000],SRM[1.000000000000000000],SUSHI[1.000000000000000000],TRX[0.000007000000000],USD[25.577716465250000 0] |
| 02338136 | USD[0.000000044800000] |
| 02338138 | BTC[0.000000011860400] |
| 02338142 | DOGEBULL[4.165291600000000000],TRX[0.000001000000000],USD[0.055396843000000 0],USDT[0.005712530000000000] |
| 02338146 | BNB[0.000000100000000],BTC[0.000024820000000000],TRX[0.000093940058616313],USD[0.000000002907189],USDT[0.057479440204164] |
| 02338154 | USD[0.000000029904260],USDT[0.000000309241124 0] |
| 02338155 | BNB[0.000000181577574],BTC[0.000000002489107 8],DOT[0.000000069075108],ETH[0.000000082229721 2],LTC[0.000000016035904],USD[0.000031684324065],USDT[0.655450712680652 5] |
| 02338163 | TRX[0.000057000000000],USD[1.990433914273865 4],USDT[0.000000024575594] |
| 02338167 | BTC[0.000000039600000] |
| 02338179 | USD[17.93301766750000 0] |
| 02338184 | BNB[0.000000095222010],BNBBULL[0.000000000402410],BTC[0.000000005262598],BULL[0.000000047994688],CHZ[0.327997630000000000],DOGE[0.000000090863200],DOGEBULL[0.000000025601912],ETH[0.000000008242903 4],ETHBULL[0.000000002474640],FTT[11.369414039480378 0],GRT[0.979601378617393 4],GRTBULL[0.000000592022781],LEOBULL[0.000000080000000],MATIC[0.000000029747296],MATICBULL[0.000000247277740],SRM[72.136327530000000000],SRM_LOCKED[0.945684590000000000],USDI-0.010847216770261 4],USDT[0.000000073958917] |
| 02338185 | CHZ[6518.696000000000000000],DOGE[2043.591200000000000000],EUR[0.000000114168858],USD[0.342741140000000 0],USDT[140.332330992851140 0] |
| 02338192 | BTC[0.374032790000000000] |
| 02338193 | ETH[1.999620000000000000],ETHW[1.999620000000000000],USD[12045.00000000000000000] |
| 02338194 | BTC[0.137274926000000000],ETH[0.265000000000000000],ETHW[0.265000000000000000],EUR[0.000000047374156],LUNA2[0.005071317212000000],LUNA2_LOCKED[0.011833073490000000],LUNC[1104.290000000000000000],SHIB[6400000.000000000000000000],SOL[2.970000000000000000],USD[3.684557111175668],USDT[0.000142356151766 1] |
| 02338198 | TOMOBULL[20500.000000000000000000],USD[0.024658250500000 0],XRPBULL[8770.000000000000000000] |
| 02338204 | EUR[0.000000086069286],SOL[18.253426600000000000],USD[79.976375038067903100000000000],USDT[1.817492147337283 5] |
| 02338207 | ATLAS[1000.000000000000000000],TRX[0.000028000000000],USD[0.000000086377136],USDT[0.100000014240406] |
| 02338209 | BTC[0.000000050431600],ETH[0.000277400000000000],LRC[0.000000100000000],SOL[0.000000132429570],TRX[13957.390400000000000000],USD[5.181818533472156 0] |
| 02338210 | SOL[152.959647940000000000],USD[28.744078441112168 08] |
| 02338212 | USD[0.000000075280000],TRX[0.200000000000000000] |
| 02338213 | DODO[335.842786450000000000],FTT[6.361894631572947 2],USD[0.000000081701373 2],USD[0.000000095333320] |
| 02338214 | CHZ[0.000000006267693 2],LUNA2[0.523586634900000000],LUNA2_LOCKED[1.230970218000000000],NFT (468952493822825994)[1],USD[0.000014346569117],USDT[0.000000004855422 1] |
| 02338218 | AAVE[0.000000060000000],ATLAS[0.013707004594799 6],BAO[1.000000000000000000],BAT[1.013172900000000000],CHR[0.017358130000000000],CRO[0.000000002000000],DENT[3.000000000000000000],ETH[0.000000076753753],ETHW[0.000000394236390457],FTM[0.007390234000000000],FTT[0.000000067000000],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 02338235 | USD[0.766920775889276] |
| 02338236 | USD[0.000000005940000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02338238 | SPELL[100168.859000000000000],SUSHI[63.487935000000000],USD[1.808760767290496800],USD[0.000000146084994] |
| 02338239 | ANC[7.609192120000000000],BAO[2.000000000000000],BTC[0.000153130000000000],KIN[3.000000000000000],SOL[0.036234590000000000],USD[0.000000000007928562] |
| 02338255 | ATLAS[1917.724625636468566400],BNB[0.000000004827647400],FTT[3.001717940000000000],RAY[1.830147840000000000],SRM[5.110940600000000000],USD[0.000000000071370690] |
| 02338256 | USDT[0.000079534688267800] |
| 02338257 | ATLAS[0.000000001352642000] |
| 02338260 | BTC[0.000366024612678800],EUR[0.000575634956069800],USD[0.000890671599522200] |
| 02338262 | USDT[0.489698830000000000] |
| 02338264 | USD[1000.001513189225644000] |
| 02338266 | BNT[356.537737640000000000],ENJ[631.889652800000000000],FTT[2.403857670000000000],GBP[0.000000927384000],REN[880.846177400000000000],USD[0.000001579644442600],USDT[0.000000039299334200] |
| 02338278 | TRX[0.002107000000000000],USD[-755.972119916439439800000000000],USDT[1132.738736696892227600] |
| 02338279 | BTC[0.000099820000000000],DOGE[79.851400000000000],SHIB[1400000.00000000000000000],USD[-3.623420072600000000] |
| 02338280 | BTC[0.008700000000000000],FTT[25.000000000000000],SOL[0.000000006253602500],USD[1.889284621227680000] |
| 02338282 | SOL[0.008201530000000000],USD[1.611017487508420000],USDT[0.000001357712943300] |
| 02338284 | USD[10.000000000000000000] |
| 02338289 | BTC[0.070423010000000000] |
| 02338292 | TRX[0.000001000000000000],USD[0.040930480000000000],USDT[0.000000007303484400] |
| 02338293 | USD[0.000000007400000000] |
| 02338298 | USD[37.386200249150000000],USDT[0.000000004387984100] |
| 02338300 | FTT[0.146506343579696000],LUNA2[11.941423232000000000],LUNA2_LOCKED[27.863320877000000000],LUNC[2600270.0500000000000000000],USD[0.000003783607548000],USDT[0.000000059558504000] |
| 02338303 | USD[0.007209040000000000] |
| 02338304 | BAO[1.779171770000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000062802787],USDT[0.000000084605992] |
| 02338306 | BAO[3.000000000000000000],DENT[1.000000000000000000],TRX[1.000001000000000000],USD[0.000000007164769800],USDT[0.000000084590995] |
| 02338308 | BTC[0.000050330000000000],USDT[2923.005522681529358] |
| 02338311 | BF_POINT[300.000000000000000000],BUSD[44.700000000000000000],EUR[0.000000008115231700],FTT[2.004110400000000000],USD[0.082885651427335400],USDT[0.000000004571590800] |
| 02338312 | 1INCH[9.256305270000000000],AKRO[1.000000000000000000],APT[8.060180000000000000],AVAX[0.000000005369049800],BNB[0.000000023049735],BTC[0.000001068204643],BULL[0.000000000381127560],DOGE[0.000000005894284680],ETH[0.000007225294],EUR[0.000000072964669],FTM[0.000000597583648],FTT[0.000000000869311000],LINK[0.900040154100000000],LUNA2_LOCKED[0.225982296000000000],LUNC[0.019198733265774500],LINK[2.160040100000000000],LUNA2[0.009684951000000000],TRX[2.000000000000000000],USD[0.019198733265774500] |
| 02338315 | ATOM[0.000000005304400],AXS[0.000000005104200],BTC[0.000000006882709000],ETH[0.000000070327873],FTT[0.106190863059641300],LUNA2[0.000000057000000],LUNC[94341.08050505841940000],MAPS[1000.223023957797496],SRM[15.235913404164442000],SRM_LOCKED[0.274143450000000000],USD[383.564258798202158000],USDT[0.886572191278510000],XRP[0.000000095364040000] |
| 02338319 | USD[0.000000001764100],USDT[5.738981800000000000] |
| 02338320 | USDT[1.191847750508700000] |
| 02338325 | BTC[0.000038492256361800],SHIB[0.000000000520000000],TRX[0.000001000000000000],USD[-0.008220193420793900],USDT[0.000181731519328800] |
| 02338326 | SHIB[20269.797906519000000000],USD[0.132931119700000000] |
| 02338327 | BAO[6188000.000000000000000],BAR[192.100000000000000000],CEL[92.957836550000000000],ETH[0.000000024837511],FTT[75.600000000000000000],USD[935.280951600253075400000],USDT[156.273934970000000000] |
| 02338328 | ETH[0.000000072069648] |
| 02338332 | ATLAS[0.000000006978108200],RSR[0.000000018138726],USD[0.000000100335848],USDT[0.000000018426490] |
| 02338333 | BTC[0.000000000016100] |
| 02338335 | ATLAS[301.450731640000000000],POLIS[4.784114700000000000],USD[0.010000581357120] |
| 02338341 | USD[0.000000062400000] |
| 02338343 | AAVE[0.000000029494514],AMPL[0.663684101622890],ATOM[0.000000095369049],AVAX[0.000000036691157],BNB[0.000000032049735],BTC[0.000001068204643],BULL[0.000000038112756],DOGE[0.000000005894284681],ETH[0.000000006],FTT[0.000000000869311000],LINK[0.000000024978910],RUNE[0.000000007530267],SOL[0.000000013244467],SPY[0.000000085993905],TRX[0.000000014706295],USDT[0.000000001827857],XRP[0.000000008904003] |
| 02338345 | BTC[0.148339574452030],ETH[3.407428912515824000],ETHW[3.406713242515824000],FTT[53.359606050000000000],GBP[0.000000560477358],KIN[4.000000000000000000] |
| 02338348 | BTC[0.000002931690000],FTT[0.087306554030000000],SOL[2.148483981459001000],USD[0.000000001448806700] |
| 02338353 | BNB[0.000051970000000000],CHZ[19.728598750000000000],CRO[52.488918590000000000],USD[0.000004231997884900],USDT[0.000000002287979300] |
| 02338364 | BTC[0.000014080003150000] |
| 02338371 | USD[10.000000000000000000],USDT[0.000421439529680000] |
| 02338377 | BTC[0.000000012000000] |
| 02338379 | NFT[291966141968045084][1],NFT[312362843135300163][1],NFT[399065266049478352][1],NFT[429220619195572841][1],NFT[486379038184521041][1],USD[0.005456050800000000] |
| 02338380 | ATLAS[5903.994019510000000000],POLIS[80.388311720000000000],SHIB[1327887.927305000000000000],USD[1.081321801412500000] |
| 02338396 | CEL[0.100000000000000],MATIC[63.560104110000000],NFT[41277132542307853][1],SOL[0.000000049368742],USD[-0.596503764258161000],USDT[0.000000030930650] |
| 02338400 | USD[10.000000000000000000] |
| 02338408 | AVAX[0.000000004262270],BIT[0.009843220000000000],CRO[70.177306570000000000],FTT[0.402086900000000000],GT[1.002085700000000000],MATIC[0.000000086341600],NFT[434457134690115400][1],NFT[470693948187874470][1],NFT[484239619434057086][1],NFT[498394392177354410][1],TRX[0.000004000000000000],USD[0.024715866944697],USDT[179.001112416889853],WRX[7.000000000000000000] |
| 02338412 | SUSHI[59.998100000000000000],ENA[0.998100000000000000],SOL[1.035745072700000000],TRX[0.286020000000000000],USD[23.292325988269223],USDT[0.071685323928046] |
| 02338414 | USDT[61.057288000000000000] |
| 02338422 | ALGO[500.000000000000000000],BOBA[250.404905000000000000],BTC[0.184814710000000000],ETH[0.499905000000000000],EUR[500.000000000000000000],FTT[0.587462851993460000],GBP[498.268766870000000000],LOOKS[2214.762627132720000],SUSHI[205.715730544113690000],TRX[0.000000957700000],UNI[50.161883430960000],USD[1208.178227244012439],USDT[1696.726587448475000000] |
| 02338427 | AAPL[0.019998000000000000],AMD[0.020000000000000000],AMZN[0.020000000000000000],BTC[0.000261100000000],COIN[0.010000000000000000],FB[0.010001790000000000],GLD[0.010000000000000000],GLXY[0.200000000000000000],GOOGL[0.019996000000000000],NFLX[0.010000000000000000],NOK[0.100000000000000000],N183430960000],USD[500.00000000000000000],PYPL[0.005000000000000000],SPY[0.001000000000000000],TSLA[0.029994000000000000],UBER[0.100000000000000000],USD[2.716086412765108],USDT[0.000000003470407],USO[0.009988000000000000] |
| 02338428 | USD[0.000000001620000] |
| 02338437 | ATLAS[1915.424455710000000],BIT[40.753711750000000],KIN[15285678.7049074900000000],MTA[203.768559220000000],USD[0.612920930000000] |
| 02338438 | BAO[13166.673084022187500],BNB[0.020168610000000000],FTT[0.221833268200000] |
| 02338439 | USD[0.000000024386360],USDT[0.000000006433506] |
| 02338442 | GBP[100.000000000000000] |
| 02338450 | ETH[0.237676070245000],ETHW[0.237676070245000],FTT[0.000000083018640],USD[157.859912105971027],XRP[1104.503998000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02338452 | POLIS[178.952807090000000000],SRM[3496.016659560000000000],USD[-255.350068970849986448],USDT[2023.144440736121807] |
| 02338457 | TRX[0.000004000000000],USD[-0.082095584788805],USDT[2.940000000000000] |
| 02338463 | BTC[0.000000010000000],SOL[0.053060950000000],TRX[0.000004000867360],USD[-1.522453256873211],USDT[3.0470739355000000] |
| 02338467 | USD[10.000000000000000] |
| 02338471 | ATLAS[1920.000000000000000],USD[0.111382495750000],USDT[0.000000007836136] |
| 02338477 | USD[0.000203238877429] |
| 02338480 | TRX[0.000010000000000],USD[-100.040890857998727],USDT[109.811597640000000] |
| 02338482 | FTT[25.099262810000000],SAND[0.000000004854067],SOL[0.044522519433459],USD[39.4665191175757881],XRP[76.394931207183 4286] |
| 02338485 | USD[25.000000000000000] |
| 02338492 | USD[0.000000090800000] |
| 02338499 | DOGE[3594.400000000000000],ETH[3.428314200000000000],ETHW[3.428314200000000000],USD[4.265020000000000000] |
| 02338500 | USD[0.023394716176368],USDT[0.000000020651336] |
| 02338501 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.003279920000000000],ETHW[0.003238850000000000],EUR[0.0000240535388258] |
| 02338506 | TRX[0.000010000000000],USD[25.798278326912815 8],USDT[0.739382294776001 7] |
| 02338509 | USD[0.000042617593949 0] |
| 02338511 | ETH[0.000000012995145 0],ETHW[0.000000012995145 0],LTC[0.000000008800000 0],SOL[0.000000008000000 0] |
| 02338514 | AXS[5.900000000000000],BNB[0.100000000000000],BTC[0.241119000000000],DOT[36.200000000000000],ETH[0.28200000000000000 0],ETHW[0.28200000000000000 0],MANA[156.000000000000000],MATIC[410.000000000000000],SAND[101.000000000000000],SOL[6.460000000000000],USD[8.820950860000000] |
| 02338515 | SHIB[0.000000006000000],USD[0.000000024253924 33],USDT[0.000000022070590 8] |
| 02338517 | USD[0.001578245800000],USDT[0.000000090000000] |
| 02338522 | EUR[0.005517233156 5844] |
| 02338534 | CONV[9214.816960000000000] |
| 02338540 | BAL[2.310000000000000],BTC[0.001600860000000],DOGE[385.000000000000000],FRONT[157.000000000000000],KIN[580000.000000000000000],TRX[0.000010000000000],USD[0.003872603880000 0],USDT[180.401581232434228],WRX[114.000000000000000] |
| 02338541 | EUR[2.11291613000000 0],USD[0.499620729827750 0] |
| 02338543 | ATLAS[1272.171741010000000],AUDIO[1.011942880000000],AXS[1.510478300000000],BAO[4.000000000000000],BNB[0.041341190000000],BTC[0.010411380000000],DENT[4.000000000000000],ETH[0.067197820000000000],ETHW[0.066362730000000000],IMX[536.541994900000000],KIN[8.000000000000000],MATIC[0.0000000085839 663],RSR[0.000000000000000],SAND[109.853892210000000],SOL[2.125782130000000],TRX[2.000000000000000],USD[0.000041770404256],USDT[0.000159927059029] |
| 02338545 | USD[0.146644553120000] |
| 02338552 | AXS[0.001962000000000],CRV[0.092400000000000],DOT[0.009943000000000],LTC[0.014560630000000],STORJ[0.098993000000000],USD[-1.639426256621542 1],USDT[2.157130191337830 2],XRP[0.507375000000000] |
| 02338553 | BNB[0.000000005047600 0],ETH[0.000000005000000 00],EUR[0.000000002900000 0],FTT[0.000000009576957 6],MATIC[0.000000004599200],SOL[0.000000003528830 0],USD[0.283803462851061 6] |
| 02338558 | BTC[0.000000005572000 0],TRX[0.000001000000000] |
| 02338560 | 1INCH[0.000000009959537 3],SOL[0.012507620000000],SUSHI[2.000000000000000],USD[2.480677898697359 4],USDT[43.539113629689 5859] |
| 02338561 | NFT (4751838054971631 4)[1],REEF[5160.000000000000000],USD[0.010024104576 0000] |
| 02338562 | BTC[0.000000010000000],DOGE[0.000000443561 878],MANA[0.000000016422602],SAND[0.000000001113188],SOL[0.147722140030980],USD[0.000000496543477] |
| 02338567 | ATLAS[6992.336962000000000],DOGE[2000.000000000000000],FTT[87.790360150000000],USD[58.789534683271250 0],XRP[1198.000000000000000] |
| 02338572 | USD[0.100000006920000 0] |
| 02338573 | BTC[0.119400000000000000],ETH[2.999420000000000000],ETHW[2.999420000000000000],EUR[852.055037190000000] |
| 02338574 | LTC[0.325679690000000] |
| 02338579 | BTC[0.199161891700000],DOT[19.966390000000000],ETH[4.285916830000000000],ETHW[2.285916830000000000],FTT[163.096092390000000],GALA[1999.648500000000000],IND[4000.000000000000000],LINK[18.295001100000000],MANA[299.947750000000000],MATIC[199.965800000000000],SAND[199.965268000000000],SHIB[109 9797.270000000000000],SOL[19.286515267000000],SRM[305.947294000000000],USD[429.661903346832240000000] |
| 02338590 | ATOM[0.000000001565345 0],AVAX[0.000000000138301224],BNB[0.000000007445861 5],BTC[0.000000007460419 2],COMP[0.390772980000000],CRV[0.000000003600000 0],ETH[-0.000000002666483],ETHW[0.639612061359332 1],FTT[7.352252940000000],LTC[0.000000084000000],MANA[0.000000005420000 0],SAND[0.000000005210000 0],SOL[0.000000036263614],SPELL[0.000000036263614],TRX[0.000770000000000],USD[0.000003931279570],USDT[0.000000071957305] |
| 02338591 | FTT[25.105176708471351 4],LUNA2[0.017714054280000],LUNA2 _LOCKED[0.041332793310000],USD[55533.336884859834 8547] |
| 02338596 | FTT[0.099145000000000],MOB[0.926945000000000],USD[-0.254334259320000 0],USDT[0.009861372500000 0] |
| 02338597 | DENT[96.700000000000000],TRX[0.000067000000000],USD[-0.000352127953832 0],USDT[0.001973720000000 0] |
| 02338598 | TRX[0.000001000000000] |
| 02338600 | USDT[0.000000030000000] |
| 02338607 | MATICBEAR2021[8200.000000000000000],USD[1.167092966250000 0],USDT[0.168246043250000 0],XRP[0.230000000000000] |
| 02338611 | ATLAS[52.970930200000000],CHZ[21.338458700000000],COMP[0.052363500000000],CONV[169.723151550000000],DFL[17.527437600000000],FTT[0.195577000000000],SLP[158.839238400000000],SUSHI[1.268858700000000],TLM[10.509563050000000],WRX[8.254370700000000] |
| 02338619 | BNB[0.000000004466278 96],BTC[0.000000007093899 3],TRX[0.000001000000000],USD[0.000004471293443 7],USDT[0.000000006131900 0] |
| 02338622 | BTC[0.000036598501 6800],USDT[0.680561815619 3654] |
| 02338623 | ETHBULL[0.000000002000000 0],GRTBULL[156.700000000000000],USD[0.015640673344 3208] |
| 02338627 | SHIB[11750142.830000000000000] |
| 02338628 | EUR[13230.272555920000000],USD[-0.000267967910856] |
| 02338631 | BAND[6.518315930000000],BTC[0.000004030000000],EUR[0.000000013391096],GRT[57.000000000000000],LTC[0.840732620000000],USD[84.982348247979 1428],XRP[41.474342460000000] |
| 02338637 | AVAX[0.099170650000000],BEAR[917.524880000000000],BULL[917.524880000000000],DFL[0.000352999326142],BULL[2.000390510000000],ETH[0.008988619800000],ETHBULL[2.006861800000000],ETHW[0.008988619800000],FTT[0.092971710000000],LUNA2[1.086287658000000],LUNA2 _LOCKED[2.534671202000000],LUNC[3.499354950000000000],MATIC[9.961297000000000000],MTA[0.953830000000000000],SOL[0.008533505000000],USD[0.003246290100324 0],USDT[0.202406996015030] |
| 02338641 | USD[8.698750300000000] |
| 02338648 | USD[0.034552561000000] |
| 02338649 | BNB[29.757388310000000],BTC[0.035996257000000],ETH[1.515830000000000000],ETHW[1.515830000000000000],USD[48.890260830000000],USDT[3.4762237886381021] |
| 02338657 | USD[0.000000028189 50] |
| 02338659 | USD[5.069847150000000] |
| 02338664 | ATLAS[2728.292000000000000],TRX[0.000010000000000],USD[2.103537996342 3140] |
| 02338667 | USD[0.000000022022600],USDT[0.000000060101720] |
| 02338675 | USD[0.017202803678371],USDT[0.000000065040092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02338676 | USDT[3.000000000000000] |
| 02338681 | ATLAS[1139.955380000000000000],BTC[0.00665751068811748],ETHW[0.025000000000000000],FTT[2.699825400000000000],POLIS[24.803568453444668000],TONCOIN[0.00000000001808000],USD[0.000105187600014],USDT[0.0000000145710208] |
| 02338682 | ATLAS[103476.292000000000000000],GODS[608.900000000000000000],IMX[375.054691878848000000],POLIS[557.728440000000000000],USD[2.158229364250000],USDT[0.000000000004877926] |
| 02338687 | POLIS[5.000000000000000] |
| 02338693 | DOGE[0.000000001446000000],FTT[0.000000025959088],LTC[0.000000013593000],USD[0.00000017132567066],USD[1-0.450635861420194],XRP[1.664289763930314000] |
| 02338695 | BTC[0.000000005000000000],LUNA2[0.938200166900000000],LUNA2_LOCKED[2.189133723000000000],LUNC[204295.0612360000000000],NFT [330121058795461378][1],NFT [478624575221707959][1],NFT [532589515457351909][1],SOL[0.006000000000000000],TONCOIN[0.062378040000000000],TRX[0.000000100000000000],USD[1.334193026240041S],USDT[0.3614021380670600] |
| 02338696 | USD[0.000000069800000] |
| 02338702 | ATLAS[0.000962710000000],BAO[2.000000000000000],KIN[1.000000000000000],TRY[0.000000121421101],USDT[0.000000069371708] |
| 02338703 | USD[0.000000066800000] |
| 02338705 | ATLAS[3.694000000000000],TRX[0.000001000000000],USD[0.007756428050000],USDT[0.000000061615040] |
| 02338707 | DFL[470.000000000000000],USD[262.983363622598000000000000] |
| 02338708 | AKRO[3061.000000000000000],FTT[10.011586280000000],KIN[10465309.243220000000000],SLP[7362.552127990000000],USD[0.000000082793672],USDT[0.000000004902405],XTZBULL[753.000000000000000] |
| 02338716 | SHIB[299943.000000000000000],USD[1.606000000000000] |
| 02338718 | BTC[0.000255380000000],USD[0.000657475850950] |
| 02338720 | USD[15.000000000000000] |
| 02338724 | NFT [473747223179754745][1],NFT [527349419284697053][1],NFT [543496357972212719][1],USD[0.2983528762250000] |
| 02338728 | ETH[0.000000100000000] |
| 02338743 | AKRO[3.000000000000000000],ALPHA[1.004142060000000000],BTC[0.028227720000000000],DENT[1.000000000000000000],ETH[0.000105300000000000],FTT[1.048873850000000000],HOLY[0.005702130000000000],NFT [341857990566543778][1],NFT [399999142166499462][1],NFT [464569687567945449][1],NFT [534903091996520162][1],NFT [562974183812011701][1],SAND[462.686542090000000000],SOL[0.001914930000000000],TRX[0.000000100000000000],USD[80.985301037256862],USDT[0.0754306959078751] |
| 02338746 | LINKBEAR[698811900.000000000000000000],TRX[0.000001000000000000],USD[0.083508390000000000],USDT[0.0000000003327047] |
| 02338751 | AVAX[0.000001140000000000],BEAR[903.860000000000000000],DOGE[242.390757460000000000],ETHW[0.004936099840000],LUNA2[0.001224516289000],LUNA2_LOCKED[0.002857204674000],LUNC[266.641000000000000000],USD[0.000000086195752],USDC[105.398720430000000000] |
| 02338754 | FTT[0.000000002611469S],USD[0.024421062955050] |
| 02338756 | USDT[0.000356423393527] |
| 02338759 | ATLAS[59.994000000000000000],POLIS[1.099920000000000000],USD[0.9892317082500000] |
| 02338760 | USD[0.034041361268780] |
| 02338771 | ATLAS[3530.000000000000000],USD[0.253683588870000] |
| 02338773 | BTC[0.000000097525116],ETH[0.000000035563924],LUNA2[0.001850863018000],LUNA2_LOCKED[0.004318680375000],LUNC[403.029318931095257S],SOL[0.000000069247355],USD[0.975059410353515],USDT[0.000000220577862],XRP[0.000000081786546],XRPBULL[0.000000086330000] |
| 02338774 | USD[2.547008018900868S],USDT[0.006181719000000] |
| 02338778 | ATLAS[0.000000005020193S],AUDIO[0.000000003076256S],REEF[0.000000004026712S],SHIB[0.000000044372928S],SUSHI[0.000000096147606],TRX[0.000000042383040],USD[0.000000002192584] |
| 02338780 | BTC[1.840000004000000000],ETH[0.001314528975700],EUR[0.263660334500000000],LUNA2[0.512241243100000000],LUNA2_LOCKED[1.190615354000000],SOL[0.007771500000000000],TRX[0.000001000000000000],USDT[1778775.330301249428237] |
| 02338782 | AVAX[0.000000003000000000],BTC[0.000000005816766][1],FTM[0.000000031147340],LUNA2[0.002633177550000],LUNA2_LOCKED[0.061440814280000],LUNC[573.380000000000000000],RUNE[0.000000008000000],USD[64.294491040644030300000000] |
| 02338786 | GBP[0.000161507442624] |
| 02338798 | EUR[0.000000041259455],SRM[0.003856510000000],SRM_LOCKED[0.029642800000000],TRX[0.000002000000000],USDT[0.0000000335324911] |
| 02338800 | 1INCH[0.000000005946885700000],BNB[0.000000022034610],BRZ[0.000000088888380],BTC[0.000000085020320],DYDX[0.000000040000000],FTT[0.000000502059637],SPELL[7148.075235369780210],USD[-0.006561813619638],USDT[0.000000035574572] |
| 02338801 | SPELL[21974.691557440000000],TRX[0.000001000000000],USDC[100.652427840000000000],USD[0.000000041761260] |
| 02338802 | USD[10.000000000000000] |
| 02338813 | BAT[100.432543310000000000],BNB[0.000669969854600],CHZ[217.984187900000000],ETH[2.653079730000000000],ETHW[2.653079730000000000],EUR[0.001176027406128],FTT[8.263579800000000],LTC[0.474401590000000],MATIC[44.930686390000000],SRM[0.389187210000000],USD[-0.000001382565964],USDT[0.000000032215129],XRP[316.358747000000000] |
| 02338816 | BTC[0.000000036980252],DOGE[3.663510000000000000],ETH[0.000000100000000],EUR[0.000000041239117],FTT[0.041577832402596],SXP[0.533196000000000000],USD[0.000000052685983],USDT[0.000000041702792] |
| 02338817 | USDT[0.000450493351025] |
| 02338818 | BTC[0.000000056000000] |
| 02338819 | USD[0.000000017600000] |
| 02338822 | USD[0.000000032200000] |
| 02338832 | BTC[0.000000043983135],BULL[0.000000084500000],USD[48.229329112876132T],USDT[0.0000000094668638] |
| 02338834 | MER[0.999400000000000000],TRX[10.000074000000000],USD[4243.825882965463816],USDT[0.0093695817891697] |
| 02338846 | TRX[0.000001000000000],USD[0.000000167444269] |
| 02338849 | ETH[0.000000056967785],USD[0.004127988744924S],USDT[0.000000112889415] |
| 02338850 | USD[30.000000000000000] |
| 02338855 | BTC[0.0151573700000000],SOL[1.338314200000000] |
| 02338863 | AXS[0.049445170000000000],BNB[0.000592896129654],ETH[0.631789469671209],ETHW[0.000000096712109],FTT[1.294343930000000],NFT [290955419167836703][1],OKB[0.000000072894413],SOL[0.008000000000000000],TRX[0.000030000000000],USD[1.516036775653959] |
| 02338870 | USD[0.000000008400000] |
| 02338883 | AAVE[0.009941100000000],USD[0.000000000711032000],USDT[0.800000000000000] |
| 02338884 | GENE[0.075000000000000000],USD[2.830628332760732],USDT[0.000000009254005] |
| 02338901 | SOL[0.000000010000000],USD[0.000000087168984],USDT[0.000000032321074] |
| 02338904 | USD[0.000000097200000] |
| 02338912 | USD[0.004343410709770],USDT[0.000000063463764] |
| 02338913 | USD[0.000000036793060],USDT[0.000000042094960] |
| 02338916 | BNB[0.000000022591200],USD[22.389422362370000],USDT[0.8370235253000000] |
| 02338924 | SHIB[349943.000000000000000],SOL[0.107181512171600],USD[159.947554373900000],USDT[0.000000108221972] |
| 02338926 | AKRO[2.000000000000000000],DENT[1.000000000000000000],DOT[30.126700600000000],ETH[1.605317590000000],ETHW[1.605317590000000],EUR[0.000070101494561],KIN[1.000000000000000000],MATIC[395.005933660000000],TRX[1.000000000000000],XRP[760.819453670000000] |
| 02338933 | USD[15.000000000000000] |
| 02338936 | BAR[0.000000073309980],BNB[0.000000077777856],LTC[0.000000088898228],NFT [324631576608941836][1],NFT [361486163450090969][1],TRYB[0.000000040000000],USD[0.000003992188189],USDT[0.000000051000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02338946 | XRP[10.0624040000000000] |
| 02338947 | SHIB[200000.000000000000000],USD[0.0216289550000000] |
| 02338958 | USD[0.0000000017200000] |
| 02338961 | BTC[0.0000002000000000],ETH[0.0005606393306917],ETHW[0.0005606469696865],LTC[0.0042749464858550],SOL[0.0000000100000000],USD[-0.6563834344765106] |
| 02338962 | USD[0.0000000078858794] |
| 02338966 | USD[0.0070483673125000],USDT[0.0000000074447864] |
| 02338971 | STEP[492.9135508669281000] |
| 02338978 | BNB[0.0153105400000000],BTC[0.0180006980000000],ETH[16.8328011600000000],ETHW[16.8328011600000000],MATIC[6.7322000000000000],USD[19.2822520640000000],USDT[50.0488728960000000] |
| 02338979 | AKRO[2.0000000000000000],AUD[0.0000025126665669],BAO[2.0000000000000000],FIDA[1.0447749700000000],GRT[1.0026427100000000],SHIB[4039446.2401237600000000],SOL[10.0247739700000000],SPELL[74237.7482092600000000] |
| 02338982 | BTC[0.0000558100000000],SOL[0.5800000000000000],USD[2.0025663267500000] |
| 02338983 | BNB[0.0444400786963573],BTC[-0.0000697422152061],ETH[-0.0006103136276871],ETHW[-0.0006064770937825],FTT[0.0000247719367844400],USD[-4.7591552638270674],USDT[6.2112232112204550] |
| 02338995 | ATLAS[0.0000000093041855],BNB[0.0000000000186909],BTC[0.0000000003590036],ETH[0.0000000053990734],FTT[0.0000000032727427],REEF[0.0000000054276140],SOL[0.0042345908332172],STEP[0.0000000030415248],USDT[0.0000000162352790] |
| 02338998 | USD[-0.0020576922706404],USDT[0.2221161500000000] |
| 02339006 | HNT[0.0000000020684369],PERP[0.0000000000955800],USD[0.1378200792500000],USDT[0.0000002614759776] |
| 02339008 | AVAX[10.9477761800000000],ETH[0.2775808900000000],ETHW[0.2775808900000000],USD[0.0000015401127792],FTT[46.1480498568850000],USD[10.0000000000000000] |
| 02339009 | ATLAS[151.8081344858440000] |
| 02339012 | GAL[0.0000000082515200],SXP[0.0000000042191040],TRX[0.0007770000000000],USD[0.0000000053195363],USDT[0.3946476769052612] |
| 02339013 | ETH[0.0189963900000000],ETHW[0.0189963900000000],EUR[0.0000000078357802],USD[1.8700000097500000] |
| 02339014 | USD[0.0000000010800000] |
| 02339015 | BNB[11.5500928748229400],MOB[0.2993000000000000],SAND[772.0000000000000000],TRX[0.0003000000000000],USD[0.0257898624000000],USDT[0.0059736148302200] |
| 02339017 | SHIB[3383.2605536300000000],UNI[0.0500000000000000],USD[-0.1411374394691182],USDT[0.0000000159111156] |
| 02339018 | EUR[0.0000002952539148],FTT[2.1374213400000000] |
| 02339019 | USD[0.0001410042500000] |
| 02339020 | BTC[0.0000000098406100] |
| 02339022 | BTC[0.0130233813705772],ETH[0.0000000025040097],FTT[0.0000000068859106],USD[0.4768197441618638],USDT[0.0000000062437687] |
| 02339023 | BTC[0.0000000024770000],TRX[0.9000000000000000] |
| 02339024 | NFT[336779148664505395][1],NFT[340266189001582184][1],NFT[428223890972362248][1],NFT[490441902991568254][1],NFT[575539340732701932][1],USD[0.0262956355000000] |
| 02339025 | TRX[0.0000010000000000],USDT[0.0004202504382656] |
| 02339026 | BTC[0.0000814983993190],TRX[0.0000400000000000],USD[2.7276858813954753],USDT[1003.7945890513253245] |
| 02339031 | USD[1.2177202100000000] |
| 02339035 | BTC[0.0000000095215700] |
| 02339036 | ETH[0.0000000016000000],TRX[0.0064310000000000],USDT[0.0000939999812404] |
| 02339038 | AKRO[1.0000000000000000],BAO[8.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[5390.7866692400000000],FTM[0.0000000094124800],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[55788.4284293027000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031691456],USDT[0.0000000501390521] |
| 02339040 | TRX[0.0000010000000000],USD[0.1770506273450000],USDT[0.0091560000000000] |
| 02339045 | BTC[0.0216526200000000],EUR[0.0000700673228816],UBXT[1.0000000000000000] |
| 02339059 | ATLAS[529.8043000000000000],USD[1.1826121593699457],USDT[0.0000087381964] |
| 02339060 | USD[1.8951134105000000],USDC[87.8338541600000000] |
| 02339062 | USDT[0.0023152434106601] |
| 02339072 | AAVE[2.0700000000000000],BTC[0.1496000000000000],ETH[0.5470000000000000],ETHW[0.5470000000000000],GRT[777.0000000000000000],SOL[13.2900000000000000],USD[5116.4413430935000000] |
| 02339074 | BTC[0.0000000072692000],TRX[0.1000000000000000] |
| 02339075 | SLP[759.8556000000000000],USD[0.2200000000000000] |
| 02339077 | USD[0.0000000077800000] |
| 02339083 | AXS[0.7000000000000000],BNB[0.2000000000000000],BTC[0.0599832272000000],DOGE[183.0000000000000000],ETH[0.2009665600000000],ETHW[0.2009665600000000],EUR[500.3766707200000000],FTM[16.0000000000000000],LINK[1.0000000000000000],MANA[51.0000000000000000],SAND[26.0000000000000000],SHIB[1000000.0000000000000000],USD[0.0000000031290521] |
| 02339088 | AVAX[0.0000000140000000],BTC[4.1102901180862754],ETH[6.6257269966004273],ETHW[25.0028777057309013],EUR[0.0000001000000000],LUNA2[2.6244640100000000],LUNA2_LOCKED[6.1237493560000000],LUNC[98589.1923901800000000],MANA[0.0000007600019611],NEAR[1476.6072837604782584],SOL[650.8458025215147217],TRYB[0.0000000196129061],TSLA[0.0000002000000000],TSLAPRE[-0.0000000229723201],USD[-72927.3829897663887456000000000],USDT[0.0000000429253901],USTC[307.0000000000000000] |
| 02339092 | BTC[0.0000852000000000],USD[0.3791885572000000],USDT[0.4966074274400000] |
| 02339093 | FTT[0.3208191300000000],TRX[0.0000010000000000],USDT[0.0000004331031518] |
| 02339095 | FTT[25.0098397500000000],USD[0.0000000472229976],USDT[0.0000000048122938] |
| 02339098 | USD[0.0000000022492962] |
| 02339101 | BTC[0.0000000073221550],ETH[0.0000000023574659],SOL[0.0000000748196660],USD[1.9567393111833663] |
| 02339106 | AXS[0.0000000010000000],BTC[0.0000000003025781],EUR[0.0038387584422659],USD[0.0000000042082161],USDT[0.0000000084393749] |
| 02339109 | DENT[2177.6983528631792700],EUR[0.0000047143844591],USD[1.4704131588786260] |
| 02339116 | MATIC[11.7547607500000000],USD[1.4704369867563600],USDT[3.0997874379573614] |
| 02339121 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[15.0000000000000000],BTC[20.0100012600000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000007156407],GRT[1.0000000000000000],KIN[21.0000000000000000],LUNA2[10.7618125800000000],LUNA2_LOCKED[24.2421919800000000],RSR[3.0000000000000000],SOL[68.2830858800000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001245890645] |
| 02339124 | KIN[1.0000000000000000],USDT[0.0015693982796042] |
| 02339125 | USD[0.0000000048200000] |
| 02339128 | ALICE[0.0981000000000000],AVAX[0.4996200000000000],BNB[0.0027400000000000],BTC[0.0069986700000000],LTC[1.4997150000000000],LUNA2[0.3103661329000000],LUNA2_LOCKED[0.7241876434000000],LUNC[0.9998100000000000],SOL[2.3285282400000000],SXP[49.9905000000000000],USD[21.6212620900000000],USDT[155.1214700079300939],XRP[95.7500000000000000] |
| 02339133 | ATLAS[150.0000000000000000],USD[4.6555719115250000] |
| 02339138 | BNB[0.0859420100000000],FTM[0.9418600000000000],MATIC[3.6653297000000000],USD[0.0000000950000000] |
| 02339146 | BTC[0.0004518000000000],DOT[0.0944549600000000],JOE[0.3940000000000000],LUNA2[0.0043078147580000],LUNA2_LOCKED[0.0100515677700000],USD[1.0783057858466660],USDT[0.0000000017575000],USTC[0.6097920000000000],XRP[0.0000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02339156 | BAO[1.000000000000000],FTT[1.865692620000000],USD[0.0000004039064030] |
| 02339160 | ADABULL[0.000000061610000],BNB[0.000000009697524],BTC[0.000000013114764],DOGEBULL[0.000000008000000],ETHBULL[0.000000026850000],FTT[0.000000081979333],GBP[0.005286140000000],GRTBULL[0.000000030000000],MATICBULL[0.000000010000000],MCB[0.000000070000000],SOL[0.000000010000000],USD[0.000000013729870],USDT[0.000002603769741] |
| 02339161 | ATLAS[1.502631160000000],CHZ[0.002893480000000],KIN[1.000000000000000],TRX[0.0000000117330101] |
| 02339173 | AVAX[0.000000098000704],BAO[1.000000000000000],BNB[0.000000051966106],ETH[0.000000048922559],FTM[0.000000006353132],LINK[0.0017980790395568],SOL[0.000000005440100] |
| 02339180 | ASD[90.900000000000000],FTT[0.847591080000000],USD[0.0587422970000000],USD[2.000000056790632] |
| 02339182 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.078263350000000],DENT[4.000000000000000],ETH[1.007257700000000],ETHW[1.006834520000000],EUR[65.952811770451773],FTT[2.380652750000000],KIN[5.000000000000000],SOL[5.568180160000000],TRX[3.000000000000000],UBXT[2.000000000000000],XRP[172.755439520000000] |
| 02339185 | BTC[0.016996770000000],USD[3551.365624400000000] |
| 02339186 | BTC[0.000012300000000],USD[-0.0007151500741466],USDT[0.0000000056831392] |
| 02339187 | FTT[5.301047490000000],SOL[1.059175380000000],TRX[0.000778000000000],USD[0.0554507200000000],USDT[96.5997387701000000] |
| 02339188 | USD[25.000000000000000] |
| 02339193 | USD[25.000000000000000] |
| 02339195 | FTT[0.200000000000000] |
| 02339200 | BNB[0.000000020001637000000],BTC[0.000000110080000],ETH[0.000000023536900],LUNA[0.097417060390000],LUNA2_LOCKED[0.227306474200000],LUNC[21212.770000000000000],USD[0.025682634651199600000000],USDT[0.0000000163134653] |
| 02339202 | USDT[10.200000000000000] |
| 02339204 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.000007900000000],DENT[1.000000000000000],ETH[0.000000100000000],GBP[0.001943384439603],KIN[3.000000000000000],SOL[0.000614050000000],TRX[2.000000000000000] |
| 02339211 | BTC[0.000000003837500],USD[80.341393222450332] |
| 02339213 | USD[265.871000580000000000000000] |
| 02339222 | DOGE[38311.000000000000000],EUR[-0.0028198649161569],USD[0.0035076763228000] |
| 02339223 | FTT[4.900000000000000],TRX[0.000010000000000],USDT[3.903681970000000] |
| 02339232 | USD[0.0000000059800000] |
| 02339233 | TRX[0.000000000000000],USD[0.0024806027059777],USDT[4.487034589147136] |
| 02339237 | BNB[0.000000006383908],BTC[0.000000002423450],LUNA2[0.000002934128180],LUNA2_LOCKED[0.000006846299101],LUNC[0.638912591366504],NFT (51869613590502311 4)[1],SOL[0.000000003747912],USD[0.000002175733818] |
| 02339238 | BTC[0.000142270000000],USDT[0.000336780465914] |
| 02339246 | BRZ[261.525345170000000],BTC[0.000092562923175 7],CRO[1050.000000000000000],LUNA2[1.896032503700000],LUNA2_LOCKED[4.424075841600000],LUNC[23589.552657800000000],MATIC[0.000000006856000],SOL[3.218970400000000],TRX[14.831446500000000],USD[1039.138157454180600 8],USDT[0.0000000040916570] |
| 02339248 | BNB[0.009900000000000],FTT[0.033474975286445 8],LUNA2[1.015436595000000],LUNA2_LOCKED[2.369352055000000],LUNC[5753.132500000000000],USD[1.121660929968056],USTC[140.000000000000000] |
| 02339250 | NFT (41836706221339141 1)[1],NFT (43392681493718082 5)[1],NFT (49816622252347332 4)[1],USD[1.0967153826642890],USDT[0.0000000642242175] |
| 02339252 | USD[0.0071448378126144],USDT[31.8468450854668792] |
| 02339254 | TRX[0.601830000000000],USD[2.4475689792000000] |
| 02339270 | FTT[0.0595526647732622],USDT[0.0000000080000000] |
| 02339273 | BIT[0.000000004673488],ETH[0.000121174581 5198],ETHW[0.000121171707 80426],USD[0.0011144828842729],USD[-0.0099807694706095] |
| 02339278 | ATLAS[5.719600000000000],FRONT[0.9538300000000 00],FTT[0.299943000000000],GT[0.094300000000000],POLIS[306.827553000000000],TRX[0.007900000000000],USD[28.699872335142500000000],USDT[171.198654000000000] |
| 02339279 | USD[0.184166980237 1044],USDT[0.0631619666319269] |
| 02339281 | CRO[0.001929930000000],KIN2[0.000000000000000],POLIS[9.534454880000000],TRX[1.000000000000000],USD[0.0000000032958444],USDT[0.0000000074319378] |
| 02339283 | TRX[0.000000000000000],USDT[10.000000000000000] |
| 02339293 | BAO[1.000000000000000],BNB[0.517076480000000],BTC[0.098698480000000],ETH[0.000035970000000],ETHW[0.000000078993353],FTT[314.845247770000000],NFT (39929395456782998 9)[1],NFT (40562507850979560 2)[1],NFT (45273804949109532 62)[1],NFT (48503560760734087 0)[1],NFT (50443890177610599 1)[1],NFT (54419502401915656 8)[1],NFT (56940764603031883 0)[1],USD[94.306594127268535 8],USDT[1.905269800000000] |
| 02339294 | FTT[25.363421850000000],USD[10.000000362760150] |
| 02339297 | CQT[0.931600000000000],TRX[0.000017000000000],USD[0.0980075427624864],USDT[0.000000005319 7920] |
| 02339308 | USD[68.018525102070000] |
| 02339314 | TRX[0.000010000000000] |
| 02339317 | BAO[110977.800000000000000],BOBA[0.0441747100 00000],CRO[219.956000000000000],SHIB[11698100.000000000000000] |
| 02339325 | BTC[0.556106120000000] |
| 02339331 | BTC[0.005200000000000],KIN[9204.000000000000000],USD[1.2707682160120000] |
| 02339332 | NFT (49817431457406354 8)[1],SRM[0.000000005846304 0],USD[0.0000000087436854] |
| 02339335 | BAO[182487.400000000000000],BTC[0.000081222000 0000],DOGE[2000.000000000000000],ETH[0.0129486000 00000],ETHW[0.012948600000000],FTT[0.080085600000 000],KIN[20000.000000000000000],MANA[0.960000000000 000],SHIB[96000.000000000000000],SOL[0.003023921072 9820],TRX[0.000001000000000],USD[30.287193685849320 8],USDT[35.164863006954 7192] |
| 02339342 | USDT[10.786508240000000] |
| 02339343 | USD[0.0101390655794248],USDT[0.000000063856954] |
| 02339344 | TRX[0.000020000000000],USDT[100.000031907473 6756] |
| 02339347 | BTC[0.000045362344765],ETH[-0.000000018589767],FTT[0.000000005578439 4],LINK[-0.000000002883597 0],UBXT[1.000000000000000],USD[-0.0251498708042473] |
| 02339350 | KIN[5369428.000000000000000],TRX[0.000010000000000],USD[0.600937380000000],USDT[0.0000000353113 16] |
| 02339351 | USD[0.0848701178800000] |
| 02339362 | BTC[0.000000060526100] |
| 02339365 | USD[0.0013130880114864],USDT[0.000000031219289] |
| 02339374 | BULL[0.0002400000000000],TRX[0.000001000000000],USD[0.2827578546500000],USDT[0.000000052115591] |
| 02339377 | BTC[0.000008999187368],USD[72.000000545413040] |
| 02339378 | BTC[0.000000037628469],FTT[0.999800000000000],GALA[2.499817060000000],MATIC[52.7509521771043757],MBS[47.990400000000000],SGD[0.000000001800000],USD[3.0105495697491 12] |
| 02339384 | USDT[0.182810480000000] |
| 02339386 | ATLAS[213151.204576160000000],BAO[4.000000000000000],BAT[1.007436750000000],CHZ[1.000000000000000],DENT[2.000000000000000],GRT[619.370320620000000],HOLY[2.152274030000000],KIN[2.000000000000000],RSR[1.000000000000000],SPELL[41328.120627610000000],SXP[1.0355716600000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.125826016812 4434] |
| 02339388 | USD[25.000000000000000] |
| 02339396 | BNB[0.000000012080000],ETH[0.000991080000000],NFT (35626771085841372 5)[1],USD[19.452986136052179 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02339397 | NFT (4389018272382790046)[1],USD[0.0025260084000000] |
| 02339399 | BTC[0.00000006000000000],NFT (32203186133163400 3)[1],NFT (416065656480981396)[1],NFT (469398291267991129)[1],NFT (493646584310290958)[1],NFT (566350424441489287)[1],USD[0.000000089677610],USDT[0.000000065051912] |
| 02339404 | ETH[0.0000000034734000] |
| 02339405 | BTC[0.0000683000000000],EUR[5500.0000000000000],USD[-4322.7317437967537590000000000] |
| 02339406 | USDT[13.0000000000000000] |
| 02339409 | ETH[0.0000000006087500] |
| 02339414 | BNB[2.7294540000000000],USD[0.7390200000000000] |
| 02339415 | TRX[0.0000010000000000],USDT[0.0004240361342205] |
| 02339416 | BALBULL[49.9900000000000000],EOSBULL[176264.700000000000000000],LINKBULL[23.093400000000000000],SUSHIBULL[62983.0000000000000000],TRX[0.0000010000000000],USD[0.8740057842500000],USDT[4.9340069870000000],XTZBULL[11.0000000000000000] |
| 02339417 | BNB[5.5028333900000000],FTT[14.9971500000000000],USD[875.6309863100000000] |
| 02339425 | FTT[0.0003613400000000],USD[-0.0006306941790739] |
| 02339433 | BTC[0.0000002000000000],CAD[0.0000000870227596],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02339441 | BTC[0.0119351732267700],ETH[0.0411920953069075],ETHW[0.2165751698307067],EUR[4.4247279398259217],FTT[0.3283453013532884],LINK[10.6828187850185731],LUNA2[0.1201692962000000],LUNA2_LOCKED[0.2803950246000000],LUNC[0.0000000005020000],SOL[0.4045288654784800],USD[-37.1298934302018251000000000],USDT[0.0000000185512540],XRP[0.0000000100201899] |
| 02339444 | TRX[0.0000010000000000] |
| 02339446 | BNB[0.0000000007620232],ETH[0.0000000006127950],STEP[0.0000000008654300] |
| 02339448 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DOGE[2090.8551724200000000],ETHW[0.0523305800000000],EUR[0.0000000018718834],FTT[32.7960070179222474],KIN[13.0000000000000000],LINK[0.0000089700000000],LTC[0.0000049400000000],RSR[2.0000000000000000],SOL[5.0784343100000000],TRX[1.0000000000000000],USD[0.0000160679845578868],USDT[0.0009925064309952] |
| 02339449 | USD[0.0000000876608658],USDT[0.0000000001747242] |
| 02339455 | USD[2.9543614650000000],USDT[8.6560304650000000000] |
| 02339463 | AKRO[2.0000000000000000],AURY[0.8129220000000000],BAO[2.0000000000000000],BNB[0.0004467300000000],DENT[2.0000000000000000],DOGE[0.1002295500000000],FTT[0.0553102800963189],GRT[1.0027801100000000],KIN[1.0000000000000000],NFT (315532498190757644)[1],NFT (331787358315994516)[1],NFT (361550908183788768)[1],NFT (368041755809566743)[1],NFT (444555508563937369)[1],NFT (528633498456455553)[1],NFT (541781857207408266)[1],USD[0.0000000093020260],USDT[0.0024279151508369] |
| 02339464 | ADABULL[0.0000000004000000],AURY[0.0007061674188],BAT[0.0000000010003784],BTC[0.0000001000000000],BULL[0.0000000084000000],CHZ[0.0000000062129545],EUR[0.0000000002522948],FTT[0.0000000052200000],GODS[0.0000000012528850],MANA[0.0000000044481571],SHIB[0.0000000001362294],USD[0.0630790418700024],VETBULL[0.0000000006679353] |
| 02339465 | USD[0.0000000081800000] |
| 02339466 | BTC[0.0000000052289800],EUR[0.0054718131617800],USD[5.4735250094187000] |
| 02339467 | BTC[0.0732303540415035],CRO[0.0000000044654364],DOGE[1984.5812365700000000],ETH[0.0000000036978099],LRC[0.0000000015200000],USD[217.6489615066130916] |
| 02339468 | BTC[0.0000977970000000] |
| 02339469 | USDT[0.0000593778086790] |
| 02339476 | FTT[0.0000000072382000],TRX[0.0000010000000000],USD[0.0000001377605706],USDT[0.0000000038689016] |
| 02339480 | USD[0.0000000097800000] |
| 02339481 | FTT[0.0000018430472185],USDT[0.0000000085788860] |
| 02339482 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000948763269604] |
| 02339484 | USDT[0.0000000380769974] |
| 02339488 | IMX[0.0000000043616644],USD[0.0000000497331686] |
| 02339505 | SOL[0.0000000032378600],TRX[0.0000010000000000],USD[0.0000000045020332],USDT[0.0000011803078813] |
| 02339508 | ATLAS[296.9884695444900000],UBXT[1.0000000000000000] |
| 02339510 | BNB[0.0000000527258000],BTC[0.0000000054148500],FTT[25.0000000000000000],LTC[0.0000000067997400],MANA[0.0000000042620000],TRX[1019.7931650299838303],USD[0.0000000077110575],USDT[0.0000000025039336] |
| 02339512 | USD[10.0000000000000000] |
| 02339523 | AAVE[0.0000000019746299],APE[0.0000000019145591],BAL[0.0000000017334567],BNB[0.0021517959811128],BRZ[0.0000000089846288],BTC[0.0000000041587643],COMP[0.0000000014278438],ETHW[0.0000000057447575],LUNA2[0.3167990445000000],LUNA2_LOCKED[0.7368520238000000],LUNC[1.6359929300000000],MKR[0.0000000050638252],USD[0.0000000034515454],USDT[0.0000000077450681],UST[C34.5532266400000000],XRP[0.0000038710728512] |
| 02339525 | APT[0.4923200000000000],TRX[0.0100350000000000],USD[0.0000000009435655] |
| 02339527 | BTC[0.0000000080016200] |
| 02339529 | BNB[0.0000000019000000],FTT[5.5144289705903688],SOL[0.0000000080000000],STARS[0.0000000018180000],USD[0.0000000147936517],USDT[0.0000000067692787] |
| 02339532 | IMX[594.3821800000000000],LOOKS[3.0000000000000000],MANA[67.0000000000000000],USD[0.3864328301289422],XRP[0.2378690000000000] |
| 02339534 | ETH[0.0037920508266655],ETHW[0.0016552266510341],FTT[1033.3629408100000000],TRX[32.0000010000000000],USD[305946.8942054369644224],USDT[0.0000000149145268] |
| 02339537 | ETH[0.3020000000000000],ETHW[0.0830000000000000],EUR[0.0000012754618502],FTT[0.0003350000000000],SOL[0.0097587000000000],USD[0.6504441398667166],USDT[0.0000000044085255] |
| 02339539 | ATLAS[0.0017362400000000],BAO[7.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[0.0000910000000000],USDT[0.0000005035957243] |
| 02339541 | 1INCH[0.0000000039734200],GRT[0.0000000007700000],LUNA2[0.0019371571880000],LUNA2_LOCKED[0.0045200334390000],LUNC[0.0000000071432700],TRX[0.3096660000000000],USD[0.0069013593135356],USDT[0.0000000062982060] |
| 02339549 | ATLAS[2789.4965000000000000],USD[0.7958641326750000],USDT[0.5500630017978740] |
| 02339555 | SRM[1.0000000000000000],USD[1.3847213182200000],USDT[10.0000000805301117] |
| 02339557 | BTC[0.0078000000000000],ETH[0.0023037411360000],ETHW[0.0023037411360000],USD[0.0455568715415030] |
| 02339558 | USDT[0.0000000033615840] |
| 02339563 | USD[30.0000000000000000] |
| 02339566 | BTC[0.0000000077000000],FTT[0.0856050000000000],TRX[0.0008710000000000],USD[4.4739277169915454],USDT[0.0000000037730851],XRP[0.0000000100000000] |
| 02339568 | BNB[0.0000000037122354],BTC[0.1065534879303810],DOT[0.0001837200000000],ETH[1.0754304148000000],ETHW[1.0749786948000000],EUR[0.0150016300000000],LINK[0.0158690300000000],MATIC[0.0109581300000000],SNX[0.0000000100000000],UNI[0.0001837200000000] |
| 02339571 | BTC[0.0000000144200000],FTT[26.5000000000000000],USDT[2.1380000000000000] |
| 02339573 | ASD[316.1255838100000000],ATLAS[1415.0882901600000000],AURY[13.3500000000000000],CLV[166.4476172100000000],CONV[7147.0586701700000000],COPE[72.7615222300000000],EDEN[42.9281179000000000],EMB[1431.4435177400000000],GODS[46.6000000000000000],GT[18.1149906600000000],HGET[46.9987407500000000],HT[16.0175041300000000],IMX[31.6000000000000000],LUA[2231.3615072600000000],MER[638.9283157400000000],OXY[98.9668186000000000],POLIS[15.8449040700000000],PROM[12.1290319800000000],RAY[114.9406605600000000],USD[0.8605935961253593],USDT[0.8154393155481887] |
| 02339574 | NFT (360059230542239793)[1],USD[0.0000000005313697],USDT[0.0000000064127970] |
| 02339582 | BNB[0.0000000004182593],CHZ[0.0000000011563576],DOGE[0.0000000035880390],EN.J[0.0000000027165234],KIN[0.0000000021624690],LTC[0.0000000009464444],MANA[0.0000000039015096],PUNDIX[0.0000000086340376],SHIB[0.0000000099931664],STORJ[0.0000000071056084],USD[0.0000031958363622],USDT[0.0000000417733310] |
| 02339583 | TRX[0.0000010000000000] |
| 02339584 | USD[30.0000000000000000] |
| 02339591 | USD[0.8831448621523356],USDT[27.7077654047570915] |

Scheduled D - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02339592 | NFT (5050789230558403331)[1],SOL[0.000000005958400000],USD[0.5710647642500000] |
| 02339593 | EUR[43.763253230000000000],USD[14.800536491835150000] |
| 02339596 | RAY[0.001707410000000000],USD[18.466765819607061100],USDT[0.000000071784194] |
| 02339597 | BNB[1.039712500000000000] |
| 02339598 | BTC[0.000000002367128300],SOL[-0.000000014750000],USD[0.022691055552528400],USDT[1957.333830080000000000] |
| 02339603 | BAO[1.000000000000000000],SAND[107.663066950000000000],SOL[2.995351960000000000],TRX[1.000000000000000000],USD[0.000008972482888] |
| 02339605 | USD[0.000000001280000000] |
| 02339614 | FTT[0.000000080000000000],NFT (291717385545083946)[1],NFT (339979950977514972)[1],NFT (370237773587861324)[1],NFT (435102338857098457)[1],NFT (478328882974632171)[1],NFT (531189085548462368)[1],USD[0.0853669312235000000] |
| 02339617 | BTC[0.000005984000000000],TRX[0.000001000000000000],USDT[1.228283680000000000] |
| 02339621 | USDT[0.960484041951301 0] |
| 02339622 | BNB[0.929523739944130 0],CUSDT[1.006259466539524 00],ETH[0.067897423926530 0],ETHW[0.067091813926530 0],FTT[2.065566400000000 00],LUNA2[0.000000015240449 7],LUNA2_LOCKED[0.000000035561049 2],LUNC[0.003318637726010 0],RAY[0.555430019656670 0],SOL[0.001679589468060 0],TRX[0.000000022039232800],USD[0.00432053116731451],USDT[248.499978464806800 0] |
| 02339624 | 1INCH[311152.697649193734790 0],ETH[28.109774999399012 7],FTT[1020.299416000000000 0],SOL[1.037477967363900 0],SRM[27.396375270000000 0],SRM_LOCKED[268.652464230000000 0],TRX[0.000069000000000 0],USD[0.804621009076800 0],USDT[52641.223143272050956 6] |
| 02339626 | ATLAS[3200.000000000000000 0],AURY[22.000000000000000 0],BTC[0.000010744054801 1],FTT[26.853014862286330 0],GODS[81.400000000000000 0],IMX[68.500000000000000 0],LUNA2[5.107831440000000 0],LUNA2_LOCKED[11.918273360000000 0],SLP[1850.000000000000000 0],USD[0.905313535862571 5],USDT[0.000000260562812] |
| 02339627 | BNB[2.027210360000000 0],USD[0.004076167491 9206] |
| 02339639 | POLIS[2.400000000000000 0] |
| 02339640 | BNB[11.213357820000000 0],FTT[0.000917750000000 0],MANA[89.984113000000000 0],SOL[2.259583482000000 0],TRX[0.000001000000000 0],USD[23.315605720615491],USDT[124.719630021291 8306],XRP[3332.800000000000000 0] |
| 02339644 | FTT[0.060256807019 6200],USD[0.000000105640240],USDT[0.000000007476 4772] |
| 02339658 | FTT[0.098657000000000 0],LTC[0.009653710000000 0],TONCOIN[32.995613660000000 0],TRX[0.518214200000000 0],USD[32.246170696401 5669],USDT[0.008303147250 0000] |
| 02339659 | FTM[0.000000006820320],TRX[0.000036000000000 0],USD[100.009308925956622 1],USDT[0.730406024254 7500] |
| 02339660 | USD[0.006354431433 1518],USDT[0.001978829498 8400] |
| 02339665 | ALTS[5278.944000000000000 0],USD[0.254537050000000 0],USDT[0.000000011077808] |
| 02339673 | AAVE[0.008636100000000 0],DAWN[0.066318000000000 0],FRONT[0.999830000000000 0],FTT[0.088610000000000 0],LUNA2[0.000000455573092],LUNA2_LOCKED[0.000001063003882],LUNC[0.009920200000000 0],NFT (399242371175987255)[1],NFT (421450457640194206)[1],NFT (434669588171664074)[1],NFT (468688634179920339)[1],NFT (496652375528778167)[1],REN[0.379538290000000 0],SXP[0.007620000000000 0],TRX[0.000026000000000 0],USD[1640.395898130152313 5],USDT[0.000281640500000 0],WAVES[0.460390000000000 0] |
| 02339674 | BTC[0.000000000000000 0],DODO[78336.606807000000000 0],LINK[899.979755000000000 0],LUNA2[9.388621899000000 0],LUNA2_LOCKED[2.906784430000000 0],LUNC[2044392.185137900000000 0],USDT[0.000005057 2299] |
| 02339677 | ETHBULL[0.000048149000000 0],EUR[0.005380420777 1893],HKD[4.536360274869624 4],LTCBEAR[97.010499525420000 0],USD[0.000000061949 06],USDT[0.000000063631 896] |
| 02339678 | AUD[1.000000000000000 0] |
| 02339690 | ETH[1.014313190000000 0],ETHW[1.008834740000000 0],LUNA2[9.329818987000000 0],LUNA2_LOCKED[21.769577640000000 0],LUNC[2960.000000000000000 0],SOL[25.000000000000000 0],USD[-0.002571648151 9845],USDT[0.464223438500000 0],USTC[0.511000000000000 0] |
| 02339694 | STEP[7316.728980000000000 0],USD[0.382852252248 5259],USDT[0.000000085720178] |
| 02339695 | BNB[0.199240000000000 0],TRX[0.000001000000000 0],USDT[2658.935560600000000 0],XRP[676.947309000000000 0] |
| 02339697 | AKRO[1.000000000000000 0],APT[0.000000011407190],BAO[1.000000000000000 0],BTC[0.000457400000000 0],DOGE[0.029396140000000 0],KIN[3.000000000000000 0],MATIC[0.000000071272687],UBXT[1.000000000000000 0],USDT[0.000000025502852] |
| 02339704 | LUNA2[3.567599811000000 0],LUNA2_LOCKED[8.324399559000000 0],USD[0.000000451391707],USDT[473.310968223647280] |
| 02339708 | AKRO[6419.816609700000000 0],BAO[44991.706500000000000 0],FTT[5.998882800000000 0],HUM[160.000000000000000 0],MATIC[89.983185000000000 0],TRX[1983.634348800000000 0],USD[0.923099468287 5000],XRP[174.976041000000000 0] |
| 02339712 | TRX[0.000001000000000 0],USD[0.360408139734 9092],USDT[0.000000001119 3308] |
| 02339713 | BAO[2.000000000000000 0],USD[0.000000004225182],USDT[11.363418669042321] |
| 02339718 | AKRO[2.000000000000000 0],AVAX[0.000000008002 7250],BAO[11.000000000000000 0],EUR[0.260708024415 6082],FTT[0.004559706722 5842],GALA[134.581217160000000 0],GODS[0.058339630000000 0],HNT[1.875154080000000 0],IMX[67.046551320000000 0],KIN[19.000000000000000 0],POLIS[0.051164620000000 0],SAND[2.331168250000000 0],SPELL[4891.302328680000000 0],USD[0.000000099765360],SUPR[0.500000000000000 0],BTC[0.000000042517088],FTM[0.853650051900 9298],SPELL[0.000000007084416] |
| 02339722 | TONCOIN[0.040000000000000 0],USD[0.000000031375764],USDT[0.000000036997382] |
| 02339724 | AVAX[0.035882500000000 0],BTC[0.000000084219500],ETH[0.000000055965510],ETHW[1.979397369240000 0],TRX[0.000014008793 3538],USD[0.000000077387420],XRP[10.994450001 7820500] |
| 02339729 | FTT[0.000000000000000 0],USDT[0.000000064500000] |
| 02339730 | USD[25.000000000000000 0] |
| 02339732 | AXS[7.700000000000000 0],BNB[1.530000000000000 0],BTC[0.016996866900000 0],CRO[560.000000000000000 0],ENS[9.110000000000000 0],ETH[0.095000000000000 0],ETHW[0.095000000000000 0],FTM[374.000000000000000 0],FTT[8.517367320000000 0],LINK[30.800000000000000 0],MATIC[540.000000000000000 0],SOL[25.484579650000000 0],USD[0.202176.599623188872807 0] |
| 02339734 | BNB[2.378891022662700 0],BTC[0.036504891575616 5],CRO[209.961297000000000 0],ETH[0.819874544738170 0],ETHW[0.815419636486420 0],FTT[5.000000000000000 0],LUNA2[0.110015392000000 0],LUNA2_LOCKED[0.256702924700000 0],LUNC[23956.115277653058440 0],MANA[25.000000000000000 0],TRX[0.000011504815400 0],USD[147.562257295765080],SAND[0.000000153846714 0],SLP[1270.000000000000000 0],SOL[0.223098900000000 0],USD[1.675632061693675],USDT[0.000000154434356],XRP[37.958979000000000 0] |
| 02339739 | USD[10.000000000000000 0] |
| 02339740 | 1INCH[0.000000004561274],AKRO[1282.000000000000000 0],ALICE[1.599460000000000 0],ATLAS[1408.176741983403308 8],AVAX[0.340217500000000 0],BTC[0.008898200000000 0],DENT[7497.524336080000000 0],FTM[15.000000000000000 0],FTT[0.000000063963128],GALA[58.066699606000000 0],MTA[36.691457953098119 3],RSR[1280.562257295765080],SAND[7.000000000000000 0],SLP[1270.000000000000000 0],SOL[0.223098900000000 0],USD[1.675632061693675],USDT[0.000000154434356],XRP[37.958979000000000 0] |
| 02339741 | BNB[0.002433700000000 0],USD[0.000000093091901] |
| 02339743 | ATLAS[6300.000000000000000 0],AVAX[0.006397096936636],AXS[8.300000000000000 0],BTC[0.046800000000000 0],ETH[0.231000000000000 0],ETHW[0.231000000000000 0],FTM[674.240000000000000 0],FTT[26.905702580000000 0],SRM[116.290000000000000 0],USD[0.003396298615592 4],USDT[0.000000002489842] |
| 02339748 | BTC[0.000000010000000],USD[0.114309092974 9268],USDT[0.000000029168866] |
| 02339750 | BTC[0.000000043666921],FTT[0.000000069484330],NFT (458540575438150746)[1],USD[0.000005582253892],USDT[0.000019899803569] |
| 02339753 | AMPL[0.000000031929350],ATOM[0.000000096148627],BTC[20.000000118313572],DOT[0.000000057054300],ETH[0.000000079766300],EUR[0.000000040000000],FTM[0.000000038518740],LINK[0.000000078019300],LUNA2_LOCKED[4.257150683000000 0],LUNC[0.000000019029500],MATIC[0.000000020691430],NEAR[0.000000059973480],RUNE[0.000000011122900],SOL[0.000000142660339],STETH[0.000000090101774],USD[0.000000030272480],USDT[0.000000048093120],USTC[0.000000065267480],XRP[224.196972532578094 4] |
| 02339754 | USD[0.000000019800000] |
| 02339758 | MBS[51.784677710000000 0],USDT[0.000000107701590] |
| 02339760 | LUNA2[0.499957946100000 0],LUNA2_LOCKED[1.166568541000000 0],LUNC[108866.895367300000000 0],USDT[4.145345379248 4675] |
| 02339761 | USD[0.000000043320000],TRX[0.496401000000000 0] |
| 02339763 | USD[36.292404191184 6184],USDT[0.000000034457 95] |
| 02339764 | TRX[0.000028000000000 0],USD[0.015615338000000 0] |
| 02339768 | AKRO[1.000000000000000 0],ETH[0.000001400000000],ETHW[0.000003391000000 0],FTM[0.000033910000000 0],GRT[0.000069230000000 0],SHIB[6.154330275720000 0],USD[0.010017564614 9857] |
| 02339772 | ASD[0.001115410000000 0],USDT[0.000000031333910] |
| 02339775 | BTC[0.001200000428021],ETH[0.000300009675324],ETHW[0.000502010967532 4],FTT[0.085707980000000 0],USD[1.996691547759 2098],USD[0.540900000000000 0] |
| 02339779 | USD[0.000000013800000] |
| 02339780 | USD[-0.640198419536122 5],USDT[0.853774449233 8400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02339784 | USD[0.000000007146029],USDT[0.000000027068867] |
| 02339792 | BTC[0.000353860000000],USDT[0.002184687028028] |
| 02339793 | USD[0.000000050000000000],USDT[0.002184687416060] |
| 02339795 | BNB[0.000000077558874],BTC[0.009698254000000],DENT[2099.622000000000000],GALA[49.991000000000000],KIN[109980.200000000000000],LINA[169.969400000000000],LTC[0.009973000000000],MATIC[9.998200000000000],QI[60.000000000000000],SHIB[8598776.000000000000000],SOL[0.619773200000000],SPELL[1500.000000000000000],STMX[629.904600000000000],TLM[40.991300000000000],USD[0.210570516784965] |
| 02339799 | USD[0.000000020000000],USD[0.000000033294000] |
| 02339800 | BTC[0.206490956000000],EUR[0.000000018096150],TRX[0.000140000000000],USD[0.000000010846359],USDT[326.839365279035935] |
| 02339801 | ETH[0.000728330000000],ETHW[0.974728332969703],FTM[0.789200000000000],SOL[0.008800000000000],USD[1466.251501413168565],USDC[1.000000000000000],USDT[0.000000067717728] |
| 02339804 | BOBA[22264.757665540000000],USD[0.224313050000000],USDT[0.773659020000000] |
| 02339806 | FTT[151.627063840000000],USD[-0.002689505315948],USDT[0.000000078390544] |
| 02339808 | EUR[0.000000094355763],USD[0.000000037990400],USDC[26103.199714140000000] |
| 02339809 | USDT[0.000000062302665] |
| 02339810 | TRX[0.000010000000000],USDT[0.000562029322315704] |
| 02339811 | GBP[0.007004352318225],RUNE[0.000022420000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02339817 | BNB[0.000001221401205],BTC[0.000000045494234],ETH[0.000000022016000],ETHW[0.000000022016000],MATIC[0.000000678400000],SOL[0.000000049168000],TRX[0.000000020000000],USD[0.000010136363197],USDT[0.000000091078400] |
| 02339823 | ATLAS[84362.932636377439617],AURY[111.102849130000000],BTC[20.000000060000000],FTT[0.030000000000000],MATIC[7.162226870000000],POLIS[493.869242500000000],USD[0.000000027656115],USDT[0.001837852996122] |
| 02339825 | FTT[0.001781467099100],USD[0.145902212791500],XRPBULL[7198.776000000000000] |
| 02339828 | ATLAS[1520.000000000000000],BTC[0.000258710000000],USD[0.226074409259226],USDT[41.500607958942908] |
| 02339834 | ATLAS[111.179852253626100],POLIS[1.517244834408000] |
| 02339835 | CRO[200.000000000000000],SHIB[260000.000000000000000],STEP[334.100000000000000],TLRY[19.300000000000000],USD[0.704469100000000],USDT[0.000000073570843] |
| 02339838 | USDT[0.723512456700940] |
| 02339840 | AAVE[0.000000070000000],BNB[0.000000090000000],BTC[0.000000007500000],ETH[0.000000010000000],FTM[-0.004640163189004],SOL[0.000000001000000],USD[0.000000120865461],USDT[0.017691262041949],ZAR[0.000000005986196] |
| 02339842 | ATLAS[510.000000000000000],AURY[88.000000000000000],BTC[0.234758220000000],MNGO[9120.000000000000000],POLIS[1147.800000000000000],TULIP[259.200000000000000],USD[0.876844811125000] |
| 02339845 | FTT[0.100000000000000],KIN[140000.000000000000000],MATH[6.600000000000000],TONCOIN[0.199960000000000],USD[0.000000125851221] |
| 02339847 | USD[0.000000050000000] |
| 02339849 | TRX[0.000010000000000],USD[-1.618635290000000],USDT[5.719548360000000] |
| 02339856 | USD[20.000000000000000] |
| 02339858 | USD[0.000000054400000] |
| 02339865 | HMT[657.000000000000000],USD[0.038785260000000] |
| 02339867 | USD[350.584034575875000],USDT[0.000000037308998] |
| 02339870 | USD[0.806721000000000] |
| 02339873 | USD[0.000000050000000] |
| 02339875 | BTC[0.000000037475914],BULL[0.000000027729032],EUR[0.000003986603084],FTT[0.024923800000000],SOL[0.000000009995000],USD[0.000000039847075],USDT[0.000000041864599] |
| 02339877 | TRX[0.001434000000000],USD[-0.004885056049075],USDT[0.006901005435701] |
| 02339881 | FTT[0.000000037426200],TRX[0.000051000000000],USD[0.054462117571309],USDT[0.000000047829964] |
| 02339893 | BTC[0.223352666901942],ETH[1.516534826097880],ETHW[0.000000089550080],EUR[2427.104770720000000],FTM[0.000000036927200],FTT[0.000000007251541],GBP[0.000001428469049],HNT[17.895128660000000],LINK[10.355371352931510],MATIC[0.000000045228900],RUNE[114.385825184536000],SOL[0.000000087962624],TRX[310.000000000000000],UNI[0.000000038388700],USD[0.210876736300407] |
| 02339896 | AAVE[0.000370000000000],DOGE[3126.000000000000000],FTM[0.089100000000000],FTM[0.946000000000000],SLP[50902.064000000000000],USD[0.812816190000000],USDT[0.161220864000000],WRX[27.847600000000000] |
| 02339907 | KIN[2.000000000000000],NFT[464463342886556908551],NFT[552591639006069920],NFT[555028319317203778],USD[0.000000023203483],USDT[0.000000010897658] |
| 02339912 | BTC[0.000067030000000],EUR[0.000000042638020],FTT[0.018340640000000],SRM[14.674728460000000],SRM_LOCKED[130.765522420000000],TRX[1.000000000000000],USD[78.541322300856040600000000],USDC[16000.000000000000000],USDT[314.361453780566890609] |
| 02339916 | SHIB[86640.010662400000000],USD[0.000001008565992],USDT[0.000000017643856] |
| 02339919 | ETH[0.010000000000000],ETHW[0.010000000000000],USDT[0.000000015891824] |
| 02339929 | USD[3615.975265630000000] |
| 02339930 | USDT[0.000024551738536] |
| 02339931 | TRX[0.000009000000000],USD[0.065981924995000],USDT[0.007644000000000] |
| 02339937 | BNB[0.000000019852719],SHIB[0.000000005111900],SOL[0.000000083450116],TRX[0.000000080219825],USD[0.000000133847489],USDT[0.035429010454245] |
| 02339940 | ETH[0.000000069567630],NFT[364468684045930184][1],NFT[495270695157368980][1],SOL[0.000000013000000],USD[0.000092980711166],USDT[0.000010583636500] |
| 02339945 | USD[0.000000154837370] |
| 02339952 | BTC[0.000000009000000],FTT[0.000000078686948],USD[0.000000072459071],USDC[79.762348680000000] |
| 02339954 | USD[0.000000077600000] |
| 02339961 | BTC[0.003065900000000],CRO[5.372200005802180],ETH[0.000140060000000],ETHW[0.000140060000000],EUR[0.000000025220904],USD[8586.973934581262412] |
| 02339962 | BTC[0.000000075116400],TRX[0.000010000000000],USD[0.000339846825102],USDT[0.002013904081643] |
| 02339985 | ATLAS[2479.869100000000000],AUDIO[92.049692750000000000],BAND[85.382368520000000000],USD[0.000000005653608],USDT[0.000000083108997] |
| 02339986 | APT[515.000000000000000],ATOM[0.026190030000000],BNB[0.000158160000000],BOBA[0.080952370000000],ETH[0.000506040000000],ETHW[0.000000490000000],FIDA[0.314775250000000],FTT[25.001687050000000],LUNA2[0.005234720587000],LUNA2_LOCKED[0.012214348040000],NEAR[0.039297540000000],NFT[291552099162529491][1],NFT[292512497131979274][1],NFT[329414711629730151][1],NFT[329462131633078456][1],NFT[340634328936101718][1],NFT[348697958182069581][1],NFT[356786442769890010][1],NFT[367602043189673723][1],NFT[412736378510482329][1],NFT[417531471452143066][1],NFT[575390386588470061][1],SOL[0.003743672000000],STG[0.264261470000000],TRX[0.000924000000000],USD[2.262261240084901],USDTED[0.002613928412500],USTC[0.741000000000000] |
| 02339987 | AKRO[1.000000000000000],ATLAS[432.040276052832476 7],BAO[5.000000000000000],BRZ[0.005479466504964],CRO[111.578300139603180],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[7.109740654850000],TRX[1.000000000000000] |
| 02339989 | ETH[0.000044000000000],ETHW[0.031924100000000],FTT[283.835248000000000],LUNA2[0.000012365437],LUNA2_LOCKED[0.000000288526870],LUNC[0.002692600000000],SOL[0.008811790000000],USD[223.668867932386100],USDT[0.078067799287400] |
| 02339989 | SOL[0.000000018028116],USD[0.000001704179913] |
| 02339990 | BTC[0.328208930000000],ETH[61.499994950000000],ETHW[81.499994950000000],FTT[24.158090970000000],USD[164379.669091209893832] |
| 02339991 | USD[0.000000058427600],TRX[0.121324000000000],USDT[1.411511725438569 0] |
| 02340004 | ALCX[0.195983850000000],AMPL[0.000000011331650],BNB[0.009996200000000],BTC[0.000000040000000],COMP[0.000094490000000],ETH[0.000999943000000],ETHW[0.000999943000000],FTT[0.272674697403192 0],LTC[0.000992400000000],SHIB[200000.000000000000000],USD[1.425556990005000 00],USDT[33.993656007627509 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02340006 | ETH[0.000000010000000],USD[56.599650997742383],USDT[0.7486853558472470] |
| 02340007 | USD[0.000000087682700] |
| 02340011 | ETH[0.000117830000000],ETHW[4.642117830000000],FTM[0.950790000000000],SPELL[90.709000000000000],TRX[0.000010000000000],USD[6004.577924988860569],USDT[0.000000022213797] |
| 02340012 | FTT[53.001170200000000],TRX[0.000001000000000],USD[-359.774816133828773],USDT[548.328615867258060] |
| 02340014 | AKRO[1.000000000000000],BTC[0.127292570000000],ETH[1.008891220000000],ETHW[1.008660973917266 0],KIN[1.000000000000000],SGD[0.028877447072911 5],USD[0.010353262454542] |
| 02340016 | BTC[0.027383020000000],DOGE[69277.858384080000000],ETH[2.236398270000000],ETHW[2.235458960000000],USD[89.170822338163165700000000],XRP[179.436109150000000] |
| 02340026 | AVAX[0.000000000591260],BNB[0.000000094604225],ETH[0.000000038331090],GENE[0.000000010010587],MATIC[0.000000097843160],NFT (34456678785821 8239)[1],NFT (43357393914789883)[1],NFT (565449029146912140)[1],POLIS[0.000000003775200],SOL[0.000000009740245],TRX[0.000013000000000],USD[0.000000004445293],USDT[0.000000032064971] |
| 02340028 | BTC[0.000000092278600],ETH[0.000000010336100],USD[0.102299773920900],USDT[0.000000035426587] |
| 02340029 | BNBBULL[0.132200000000000],BTC[0.016605010000000],ETH[0.658019270000000],EUR[0.075808090000000],FTT[20.256560470000000],STETH[0.793830638440303 3],USD[1.111122029400000],USDT[0.710448051677686 3] |
| 02340032 | EUR[100.000000000000000] |
| 02340037 | USD[0.0179707862800000] |
| 02340049 | SGD[0.000042930000000],TRX[0.000001000000000],USD[0.000000008938320],USDT[0.000000077154607] |
| 02340052 | USD[0.000000020800000] |
| 02340055 | USD[0.000000085000000] |
| 02340058 | APT[162.000000000000000],ARKK[14.253780093519449 7],BTC[0.080296888674000 0],GBTC[68.440000000000000],GLXY[236.578900000000000],TSLA[206.602678250000000 0],TSLAPRE[0.000000049567145],USD[0.000000193538634],USDT[298.462266368879780 1] |
| 02340066 | BTC[0.014697060000000],ETH[0.486902600000000],ETHW[0.486902600000000],USD[165.401397370000000] |
| 02340067 | USD[30.000000000000000] |
| 02340070 | ATLAS[369.926000000000000],USD[0.713379530000000],USDT[0.000000101979256] |
| 02340071 | USD[-0.000000476435604],USDT[0.000000065965608] |
| 02340073 | BOBA[822.329089300000000] |
| 02340080 | BNB[0.000000007830000],BTC[1.544422156328512 5],ETH[0.000949270000000],ETHW[0.000949270000000],EUR[0.972000874000000],FTT[25.000000900000000],TRX[5.002388000000000],USD[7611.190829838276126900000000] |
| 02340081 | BAO[3.000000000000000],KIN[2.000000000000000],USD[0.000001354414239 8] |
| 02340084 | ATLAS[0.939157130000000],USD[0.597154597062500 0],XRP[0.789701000000000] |
| 02340086 | AVAX[2.790705600000000],BNB[0.239714000000000],BTC[0.006196201800000 0],CRO[849.493500000000000],DOT[8.398780000000000],EN1[72.986200000000000],ETH[0.060931790000000],ETHW[0.038931790000000],FTM[84.965000000000000],FTT[6.594364600000000],HNT[13.779825200000000],LINK[6.798720000000000],MANA[82.929218000000000],SAND[57.956148000000000],SOL[1.339483240000000],UNI[10.296720000000000],USD[9.897573153620920],USDT[0.000000146113859] |
| 02340088 | FTT[0.001396440000000] |
| 02340091 | TRX[0.639632000000000],USD[0.134362564305000 0],USDT[0.000000036125000] |
| 02340094 | EUR[2.971559530000000],USD[0.000000021331688] |
| 02340097 | AUDIO[1.999620000000000],TRX[0.000001000000000],USD[0.0021758953500000] |
| 02340099 | BTC[0.005467820000000],ETH[0.062960540000000],ETHW[0.062960540000000],USD[0.000127460306695] |
| 02340114 | BTC[0.000054820000000] |
| 02340115 | AAVE[8.465000000000000],BCH[2.392830420000000],BNB[39.502381990000000],CHZ[2829.655200000000000],CRV[432.276100000000000],DOGE[23752.784905990000000],ETH[2.148307290000000],ETHW[2.148307290000000],SOL[13.122661000000000],USDT[1445.464877732000000],XRP[1477.237460000000000] |
| 02340118 | ATLAS[4099.180000000000000],TRX[0.000001000000000],USD[0.873356840000000],USDT[0.000000123452776] |
| 02340119 | USDT[0.000000030000000] |
| 02340130 | AURY[2.000000000000000],USD[20.771483600062500 0] |
| 02340132 | USD[-0.626848825125931 0],USDT[0.635244920816337 7] |
| 02340134 | USD[0.000000027800000] |
| 02340139 | BTC[0.000000040000000],ETH[0.024995500000000],ETHW[0.024995500000000],EUR[1.689676810000000],SOL[0.299946000000000],USD[0.0027265488807416] |
| 02340142 | APE[182.700000000000000],USD[1.706259877332821 2],USDT[0.000000020099970] |
| 02340143 | AURY[1.000000000000000],BRZ[75.864176440000000],BTC[0.012798670000000],ETH[0.087400000000000],ETHW[0.034900000000000],IMX[1.100000000000000],POLIS[2.550000000000000],SPELL[400.000000000000000],USD[1.554595398110 4295] |
| 02340151 | AVAX[0.000000084959726],DOGE[2399.544000000000000],USD[226.704267865930000 0] |
| 02340155 | USD[0.000000056400000] |
| 02340159 | APE[31.195160000000000],BTC[0.008831110600000 0],ETH[0.192981400000000],ETHW[0.192981400000000],SOL[7.009064000000000],USD[1.729978906535131 8],USDT[0.603650040000000] |
| 02340163 | ETH[0.000000033119186],NFT (367486087245997542)[1],NFT (387709261030171181)[1],USD[0.000000075199551],USDT[0.000000006330176] |
| 02340171 | ATLAS[62.177908750000000],BAO[2.000000000000000],CONV[472.068502870000000],DENT[1.000000000000000],POLIS[1.405705810000000],SAND[2.623681480000000],USD[0.0011274221513196] |
| 02340172 | BTC[0.000000017743410],EUR[0.000000136976780],TRX[0.000001000000000],USD[0.000000050911841],USDT[20.530802513001942] |
| 02340174 | APE[0.055978920000000],BNB[0.070563200000000],ETH[0.006023510000000],ETHW[0.059510640318757],FTT[3.427499640000000],GBP[0.135805209729717 5],SOL[1.239074180000000],USD[-1.596029076433998],USDT[0.000000077346700] |
| 02340175 | APE[0.039080000000000],BEARSHIT[17600000.000000000000000],BVOL[0.000999623000000],ETH[0.000235600000000],ETHW[0.000777890000000],LUNA[0.047807752695200],LUNA2_LOCKED[0.111551422959000],LUNC[10256.410000000000000],SOL[0.005616630000000],TRX[59316.000000000000000],USD[0.18092612008 22737],USDT[4.000000000000000],USTC[0.100000000000000] |
| 02340183 | BTC[0.069641310000000],USD[0.0001411038530053] |
| 02340188 | TRX[0.000001000000000],USDT[0.00459514141980 0] |
| 02340197 | LUNA[24.589326189000000],LUNA2_LOCKED[10.708427770000000],USD[0.000000071488486] |
| 02340198 | ATLAS[363.647613051472194 0],USD[0.000000000197690] |
| 02340200 | AURY[1.143753950000000],USD[23.7295475] |
| 02340201 | BNB[0.000000041190700],ETH[0.000000006548717],NFT (309557948268865186)[1],NFT (342543316494461770)[1],NFT (361908226801975164)[1],NFT (383064650107761275)[1],NFT (454728758119369121)[1],SOL[0.000000007619243],USD[-0.000000145857819 2],USDT[0.000001759116631],XRP[0.000000001600260 7] |
| 02340202 | USD[0.000000148000000] |
| 02340208 | BIT[294.000000000000000],IMX[69.800000000000000],USD[0.398358422552920 0] |
| 02340210 | EUR[1.876843230000000],USD[23.722523145682236 2] |
| 02340215 | ETH[0.000000095483000],FTT[25.000104770000000],MATIC[582.880888343277400],RAY[54.039643295021670 0],TRX[0.000011497348700],USD[8.547280315039200 0],USDT[3.203041602105730 0] |
| 02340216 | MATIC[1.402589020000000],SHIB[125590.232349910000000],USD[0.000000106384912] |
| 02340217 | BNB[0.000000091200000],ETH[0.102162450000000],ETHW[0.102162450000000],FTM[23.547347861517902 4],FTT[3.738150862704724 2],LTC[0.000000050000000],MATIC[86.829648066400000 0],REEF[0.000000015000000],SOL[0.782768761884256 6] |
| 02340219 | FTM[247.952880000000000],USD[1.045682234183010 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02340222 | USD[0.000000007920000000] |
| 02340223 | AVAX[2.393456750000000000],CRV[0.476311930000000000],ENJ[0.967700000000000000],FTT[0.000000009510000],GODS[0.090603200000000000],LUNA2[0.316483730200000000],LUNA2_LOCKED[0.738462037100000],LUNC[68914.998571700000000000],USD[229.105153296061242],USDT[0.000000083398792] |
| 02340224 | APE[0.000000002059160000],BTC[0.000000055120000],ETH[0.000000060424740],SGD[0.000000058071116],USD[0.870759819632591 3],USDT[0.000000062950008] |
| 02340226 | USD[30.0000000000000000] |
| 02340227 | LUNA2[0.065224076590000],LUNA2_LOCKED[0.152189512100000],LUNC[7000.000000000000000000],TRX[0.000001000000000],USD[2.661569524378675 2],USDT[0.001181457759 5795] |
| 02340228 | USD[0.0000000071800000] |
| 02340233 | TRX[0.00001000000000000],USD[-28.640718023168100 1],USDT[32.7268054565729520] |
| 02340235 | BTC[1.099982466000000000],ETH[4.000000000000000],EUR[888.611336459029685 6],GBP[0.000000005266 7197],TRYB[0.000000014885441],USD[6914.42357192573970750000000000],USDT[0.0000000004795527] |
| 02340236 | BTC[0.000000031554300],ETH[0.031100055371526 8],ETHW[0.031100055371526 8] |
| 02340239 | BAO[4.000000000000000],BNB[0.000000900000000],CRO[0.081919800000000],ETH[0.000037980000000000],ETHW[0.00037 9800000000],FTT[0.008600960000000000],HOLY[1.035514540000000000],IMX[25.923776840000000000],KIN[8.0000000000000 00000],NFT (359437791567766460)[1],NFT (462914083600938575)[1],NFT (512530437160149590)[1],SAND[14.951189020000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USDC[22730 8.847519750000000000],USDT[2104.475342816663789 6] |
| 02340240 | BEAR[18000.000000000000000000],BTC[0.002900000000000000],ETHW[0.026994870000000000],LUA[204.000000000000000000],USD[84.290 8162100000000] |
| 02340241 | ATLAS[8489.9924000000000000],USD[0.047190029737500 0],USDT[0.000000007182729 7] |
| 02340247 | LUNA2[0.004138325668 00000],LUNA2_LOCKED[0.009656093224 0000],USTC[0.585800000000000] |
| 02340248 | GOG[102.00000000000000000],USD[0.864189427087500 0] |
| 02340251 | LOOKS[15.000000000000000000],LUNA2[0.926643164500000],LUNA2_LOCKED[2.162167384000000000],LUNC[201778.50000000000000000],USD[0.224007692841772 6],USDT[1.189604975161496 1],XRP[95.0000000000000 00000] |
| 02340254 | BNB[0.000599330000000],USD[-0.0028388228029879] |
| 02340258 | AAVE[3.420000000000000000],BTC[0.004800000000000],ETH[0.088000000000000 000],ETHW[0.088000000000000 000],TRX[0.0000010000000000],USD[0.472269126600000],USDT[0.000000118439315] |
| 02340262 | ATLAS[2179.956000000000000000],AVAX[0.003512520000000000],CRO[0.7087621500000000],SOL[0.0067400000000000],TRX[0.000060000000000000],USD[0.004112000382304 8],USDT[55.722278677161208] |
| 02340264 | AMPL[0.000000003750580 9],AVAX[0.000000076452003],BTC[0.008525345969194 6],ETH[0.651000004672267 6],ETHW[0.000000046722676],FTT[25.039911598526827 8],LUNA2[0.000000080000000],LUNA2_LOCKED[13.3938767900000000],PAXG[0.000000005000000],SOL[0.000000010000000],USD[-801.255977580848831400000000000],USDT[98.8461996213377312],USTC[0.0000000062006989] |
| 02340265 | BTC[0.000000040000000],ETH[0.000013950000000],EUR[0.039897964052117 4],USDT[0.0000000089141629] |
| 02340268 | BTC[0.4956230800000000] |
| 02340269 | ATLAS[0.924343330000000000],DOT[0.002126970000000],XRP[0.507224490000000] |
| 02340270 | ATLAS[0.834024958731012 0],BTC[0.000000037921898],FTM[0.167498280000000000],NFT (393148665828125034)[1],NFT (477420855031497729)[1],NFT (547930209812690658)[1],SOL[0.000000010000000],USD[-0.008000080703784 8],USDT[0.0000000069183351] |
| 02340271 | USD[2385.2098634300000000],USDT[0.000000154367396] |
| 02340278 | TRX[39.4910258200000000],USD[0.000000010180966],USDT[0.0000000032673468] |
| 02340280 | AURY[1.057843590000000],BTC[0.000011995200000],GOG[94.981000000000000000],IMX[0.399920000000000],USD[0.0743639096482789] |
| 02340281 | ATLAS[1250.0000000000000000],DOT[22.400000000000000000],IMX[42.300000000000000000],TRX[0.400000000000000],USD[1.843945699612500 0] |
| 02340285 | BTC[0.000000010000000],TRX[0.000001000000000],USDT[0.000000078750000] |
| 02340292 | BTC[0.014447940000000000],DOGE[1495.8918700000000000],LUNA2[2.295729812000000],LUNC[499990.000000000000000000],USD[1.179483400000000] |
| 02340296 | BAO[6.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.005101000000000],DENT[1.000000000000000000],KIN[2.000000000000000],SPELL[0.135400090000000000],USD[0.0069227801570463] |
| 02340297 | USD[0.0426477863500000] |
| 02340299 | BTC[0.000025580000000],TRX[0.920040000000000],USDT[0.000000042000000] |
| 02340303 | GALA[0.000000003784714 7],LUNA2[0.321681064300000],LUNA2_LOCKED[0.750589150000000000],TLM[0.000000021625698],TRX[0.000030000000000],USD[0.000000150031284],USDT[0.0000000097712303] |
| 02340306 | ATLAS[0.905000000000000000],TONCOIN[0.094509000000000000],USD[0.007732124018305 0],USDT[0.620000000194369 9] |
| 02340307 | ATLAS[0.000000029853092],FTT[0.000000010000000],SOL[0.000000100000000],USD[0.085909008366734],USDT[2.166405982701587 8] |
| 02340312 | SHIB[4512332.065291230000000000],USDT[0.0000000066896543] |
| 02340314 | USD[0.0000000037400000] |
| 02340318 | USD[0.0000000068400000] |
| 02340320 | USD[0.0000000076200000] |
| 02340334 | IMX[749.857500000000000000],LRC[5323.4709100000000000],USD[25.9950589060000000] |
| 02340336 | ETH[2.932000000000000],ETHW[2.932000000000000000],EUR[2.035648152000000],FTT[91.800000000000000],USD[3.322118080000000] |
| 02340339 | TRX[0.000001000000000],USD[0.000000508782095],USDT[0.000000034554763] |
| 02340340 | USD[0.0000000069347200] |
| 02340344 | BAO[49973.600000000000000000],KIN[9948.000000000000000000],LUNA2[0.136904807200000],LUNA2_LOCKED[0.319444501000000],LUNC[29811.31000000000000000],SLP[16397.95800000000000000],TRX[0.000001000000000],USD[0.0008983416700100],USDT[0.0049570000000000] |
| 02340349 | USD[0.1297472164000000] |
| 02340350 | SOL[0.000000009662199 6],TRX[0.000000085240100] |
| 02340351 | BTC[0.000063360000000],ETH[0.057989310600000000],ETHW[0.05798931060000000],FTT[6.000000000000000],SHIB[99981.570000000000000000],USD[-33.0087851052440000000000000],USDT[0.0000024895066240] |
| 02340356 | BTC[0.000000070000000],ETH[0.000000060000000],FTM[0.000017913000000],MATIC[0.000000003437200],SOL[29.1925581413328562 6],USDT[0.000000067464107] |
| 02340361 | NEAR[2.000000000000000],USD[0.000000091728537],USDT[0.0005408718506 26] |
| 02340362 | APE[0.095250000000000],RSR[7.539781610771898 4],USD[0.000000184570880],USDT[1.6767809150925131] |
| 02340363 | USD[12.7617630000000000] |
| 02340365 | USD[0.0000000085000000] |
| 02340367 | APT[0.000269650000000],BNB[0.000000881000000],GENE[0.044306580000000000],GST[0.000003400000000],SOL[0.000075990000000000],USD[0.1499986895079612],USDT[0.0017652264473534] |
| 02340368 | USD[0.0066257006755000],USDC[104.56453981000000000] |
| 02340375 | TRX[0.000001000000000],USD[0.2348765700000000] |
| 02340378 | EUR[0.000000013847277],FTT[4.293666781080000 0],MATIC[8.101817735437900 0],USD[0.000000002119590],USDT[0.000000305097 3420] |
| 02340381 | BTC[0.001562740000000000],ETH[0.009581310000000000],SHIB[6.530310800000000000],SOL[0.054852610000000000],USD[0.0001387374764175] |
| 02340382 | BOBA[2577.009160000000000000],BTC[0.006900000000000000],C98[1371.4022296400000000],CQT[3617.3874158769000000],FTT[25.0855040000000000],OMG[0.145185000000000000],SOL[0.5619589696387001],SRM[110.088149410000000000],SRM_LOCKED[2.0644166900000000],TRX[0.2627510000000000],USD[-99.6771484698767536],XRP[0.8325800000000000] |
| 02340386 | SOL[0.000000010000000],USD[-1.2393933262365976],USDT[2.3837040786000000] |
| 02340391 | BTC[0.000000080000000],ETH[0.000000066480000],SUSHI[0.000000006869376],USD[0.0006742060677552],XRP[0.0000000063634859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02340393 | SHIB[24498190.631476295112000000],USD[112.620162330000000000] |
| 02340396 | BTC[0.000000002006400000] |
| 02340397 | BNB[0.003573090000000000],TONCOIN[0.026460000000000000],USD[0.002336482300000000] |
| 02340399 | BTC[0.000000009000000000] |
| 02340400 | BNB[0.169867700000000000],BTC[0.004999050000000000],CRO[39.992400000000000000],DOGE[249.952500000000000000],ENJ[2.999430000000000000],ETH[0.024995250000000000],ETHW[0.024995250000000000],FTT[0.099981000000000000],MANA[5.998860000000000000],SAND[8.998290000000000000],SHIB[999867.000000000000000000],SOL[0.024995250000000000],TRX[48.996900000000000000],USD[206.723108795000000000],XRP[102.980430000000000000] |
| 02340404 | USD[0.000000039400000] |
| 02340407 | USD[10344.756556190000000000] |
| 02340416 | ETH[0.000000022400000],FTT[0.000001164851152],SOL[0.000000005253408],USD[0.000000642015856],USDT[0.000000069416200] |
| 02340418 | BTC[0.000235400000000],EUR[0.000000009341418],FTT[0.000000033689736],USD[0.000093456827175],USDT[0.000000099988863] |
| 02340419 | BF_POINT[100.000000000000000000],ENJ[0.984800000000000000],FTT[0.020291855033630],LUNA2[0.001012425214000],LUNA2_LOCKED[0.002362325499000],LUNC[220.457721870066730],SAND[0.996770000000000000],USD[61.906315190982547],USDT[2.226760397663713] |
| 02340423 | CEL[4.318532914828000],FTT[38.299650000000000],TRX[0.000777000000000],USD[0.128996217748646],USDT[992.500000011763811] |
| 02340426 | EUR[0.000000087177211],FTT[0.047175960000000],USD[-0.000000119028854],USDT[0.000000010131164] |
| 02340432 | EUR[0.000016110531458],USD[0.003392042586140] |
| 02340437 | BTC[0.000068920000000],EUR[2.070821448148785],LEO[4.000000000000000],POLIS[10.100000000000000],USD[30.137552751250000],USDT[0.000000049571845] |
| 02340439 | ATLAS[690.705568860000000],USD[0.000000002893186] |
| 02340441 | BICO[30.000000000000000],CHZ[89.996200000000000],DFL[5.345676280000000],DYDX[2.000000000000000],MATIC[9.362900380000000],OMG[2.000000000000000],RNDR[3.999620000000000],SPELL[1799.278000000000000],TONCOIN[10.096010000000000],TRX[0.886000000000000],USD[4.759821837321768 2],USDT[0.000000019332341 93] |
| 02340446 | AVAX[80.217128400194960],BNB[1.029398994806320],BTC[0.032698225096190],DOGE[1680.434445344458600],DOT[258.012790399887040],ETH[0.519940368450950],ETHW[0.518148378638500],EUR[16095.163348897237608],FTM[209.777246725792500],FTT[0.037348500000000],GALA[140.000000000000000],GENE[8.400000000000000],JOE[58.000000000000000],MANA[1112.000000000000000],MATIC[2852.620085135706350],SOL[79.438869866574850],USD[-15797.150378534121186],USDT[0.000000096969323],YFI[0.041474143105120 0] |
| 02340455 | FTT[1.000000000000000],USD[0.758980885625566],USDT[-0.200874579216802 5] |
| 02340456 | ATLAS[70.000000000000000],AURY[3.000000000000000],GOG[76.000000000000000],USD[0.578981953500000] |
| 02340459 | DOGE[0.000607700000000],ETH[0.396378240000000],ETHW[0.396378240000000],LRC[104.000000000000000],USD[2.992134663705000],USDT[0.000375489076588] |
| 02340463 | BTC[0.000000006000000],ENJ[0.904889898100000],ETH[0.000259140000000],ETHW[0.000259140000000],FTM[0.948700000000000],GALA[0.000000004000000],IMX[0.000000040000000],LINK[0.024154500000000],LUNA2[0.000259341920900],LUNA2_LOCKED[0.000605131148900],LUNC[5.647224931971 7948],MANA[0.711750000000000],MATIC[0.898942786100000],SAND[0.844010000000000],SOL[0.003853259400000],USD[204219.271178298910 1996],USDT[0.000000003842274] |
| 02340467 | USD[0.006595286918000] |
| 02340468 | ALTBULL[843.839640000000000],BTC[0.000000040086684],BULL[3.011949699617324],ETHBULL[50.839240600000000],FTT[0.000000031745098 0],LUNA2[0.000957400078100],LUNA2_LOCKED[0.002233935160000],LUNC[208.475882710000000],USD[30.171385935194 8589],XAUT[0.000000100000000],XRPBULL[6205259.190000 00000000] |
| 02340472 | ALC[420.000000085000000],ATLAS[920.000000000000000],BADGER[3.500000050000000],BCH[0.100000057000000],BICO[3.000000000000000],BNB[0.007800098100000],COMP[0.000000020000000],DOGE[960.000000003000000],ETH[0.001000003000000],FIDA[2.000000000000000],FTM[2.000000000000000],FTT[8.696221878005736 3],GRT[4.000000000000000],JOE[1.000000000000000],LOOKS[15.000000000000000],PERP[0.200000000000000],PROM[0.420000001000000],RAY[84.236130400000000],REN[1.000000000000000],SKL[3.000000000000000],STMX[1090.000000000000000],TLM[179.000000000000000],USD[436.593745126240],USDT[0.000000105415200] |
| 02340476 | SOL[0.062842390000000] |
| 02340482 | TRX[0.000118000000000],USD[0.656971309400000],USDT[5.280000000000000] |
| 02340483 | ETH[0.000536090000000],ETHW[0.000536090000000],TRX[0.333330000000000],USD[0.168920744122500] |
| 02340485 | POLIS[2.500000000000000] |
| 02340495 | USD[25.000000000000000] |
| 02340503 | APEAMC[0.000000003206721],FTT[0.000000079937909],LUNA2[0.000000030000000],LUNA2_LOCKED[5.625713643000000],USD[3.596864643241 0292],USDT[0.000000072248804] |
| 02340504 | ATLAS[0.000000042364940],CAD[0.514829832578476] |
| 02340508 | USD[0.000000084800000] |
| 02340509 | SOL[0.088512000000000],USD[3226.645106379849 3805],XRP[0.723360000000000] |
| 02340512 | AAPL[0.059988600000000],FTT[1.099791000000000],MNGO[19.996200000000000],SLRS[10.997910000000000],TRX[0.000001000000000],TULIP[0.299943000000000],USD[3.888410960000000],USDT[0.000000043947719] |
| 02340519 | AKRO[2.000000000000000],BAO[2.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[12.500332432067531 7],USDT[0.000000012829421 2] |
| 02340525 | FTT[71.460000000000000],USD[5429.041504059857 0000] |
| 02340533 | FTT[1.000000000000000],USDT[0.682802110000000] |
| 02340535 | BTC[0.000000004649162 1],ETH[0.000000008468294 2],SHIB[8122263.237850360000000],TRX[0.000510033340000],USD[2.525780875291 0324],USDT[0.000000037395131] |
| 02340537 | USD[0.000000081958002] |
| 02340540 | EUR[0.000000059532546],FTT[0.279240960526072 6],USD[0.556533793230851 2],USDT[0.000000007000000] |
| 02340541 | USD[0.000000057717462] |
| 02340544 | BTC[-0.000083554533687],USD[0.513211058837489 0] |
| 02340553 | BNB[0.000000073123250],BTC[0.000000086963992],USDT[0.000309218437757 0] |
| 02340556 | USD[25.000000000000000] |
| 02340558 | BAO[1.000000000000000],DFL[24362.517826320000000],FTT[27.024107050000000],NFT[33396123433640369 3][1],NFT[34693464477868513 4][1],NFT[34716915419032888 9][1],NFT[38584075614591573 4][1],NFT[42276434964571292 5][1],NFT[42944018862750285 3][1],NFT[44882838461114181 1][1],NFT[46151321186582122 1][1],NFT[48559083463529168 1][1],NFT[53339231715990864 9][1],PSYII[155.937599350000000],SHIB[2231143.115977830000000],SOL[0.100447130000000],TRX[0.000390000000000],USD[4483.922458090000000],USDT[5041.871403040173 1822] |
| 02340567 | TRX[0.000010000000000],USD[0.069313057863314 1],USDT[0.000000058814668] |
| 02340571 | EUR[1136.913930420315015 5],FTT[8.617924425979186],LINA2[2.670453032000000],LUNA2_LOCKED[6.231057074000000],LUNC[581496.770000000000000],NFT[33973818984452902 5][1],NFT[45938767935558104 7][1],NFT[52461169937828309 5][1],SOL[14.820990000000000],USD[-1222.916175722457493 3],USDT[2414.204955286697 7126] |
| 02340572 | USD[0.000000050124800] |
| 02340573 | JOE[27.534644610000000],KIN[1.000000000000000],USD[0.010000097823096] |
| 02340577 | DENT[0.000000002061502],USD[0.027632123117069],XRP[50.995200000000000] |
| 02340581 | USD[0.008126198500000],USDT[0.003315000000000] |
| 02340583 | USD[0.000000087790200] |
| 02340588 | BTC[0.000000006515370],ETH[0.000000058590628],USD[0.000414173902949 4] |
| 02340590 | USD[0.000069220000000] |
| 02340592 | SOL[0.191582226802577 4],USD[-1.598058551592107 6] |
| 02340594 | SOL[0.002000000000000] |
| 02340597 | SHIB[5170.590314590000000],USD[5.873912678502489],USDT[4.510000000000000] |
| 02340602 | BNB[0.000500000000000],IMX[12.100000000000000],USD[0.016331533475000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02340607 | USD[0.0000100000000000],USD[0.0000000000683108616],USDT[0.0000000009431320] |
| 02340608 | SOL[0.00000008000000000],USD[0.0000000085360948],USDT[0.0000000110513308] |
| 02340614 | AXS[0.1637586481768325],BNB[0.0003083963112551],BTC[0.003977100013680],ETH[0.0154923033665600],ETHW[0.0154088994437600],EUR[0.0000090895818506],FTM[0.9987400000000000],MANA[0.0000000073500000],SAND[0.0000000002608032],SHIB[840384.2715569500000000],USD[1.0475998393835262] |
| 02340619 | LUNA2[0.1981830430000000],LUNA2_LOCKED[0.4624271004000000],LUNC[0.0000000100000000],MATIC[0.0000004211577 3],SOL[0.0000000035456960],USD[-0.4898916123357404],USTC[0.0000000167980 87] |
| 02340621 | USD[25.000000000000000] |
| 02340622 | BTC[0.0000000000016100] |
| 02340623 | ATLAS[0.0000000005869800],BNB[0.0000000082578400],USD[0.0000000055377094],XRP[0.0000000021327950] |
| 02340626 | BCH[0.0000000020000000],BNB[40.7953989099731 00],BVOL[0.0000000088000000],COIN[1.0000000000000000],DOGE[0.000000047987254],ETH[0.3274019434193130],FTM[0.0000000017000000],FTT[25.2166877290146120],LUNA2[0.0000000058707050],LUNA2_LOCKED[0.0000000036498 00],LUNC[0.0000000087769000],TONCOIN[0.0000000040000000],TRX[0.0017600000000000],TSLA[0.1499709000000000],USD[22.1798224320803318],USD[700.0000000001487577 96] |
| 02340628 | FTT[0.0000002400000000],GRT[1.0000000000000000],USD[0.0000000980567029] |
| 02340631 | APE[17.4541667100000000],BTC[0.0002976429435259],MAPS[15.0000000000000000],SLP[0.0000000054582390],SOL[0.0671197914724471 5],XRP[0.0635385600000000] |
| 02340633 | LTC[0.0000000086690238],POLIS[3.699640000000000 0],USD[0.2698004672997511],USDT[0.0000000800714294] |
| 02340641 | BTC[0.0000595240382000],ETH[0.0000000100000000],FTT[0.0158255109383690],SOL[0.0000000099800397],USD[0.9802681634024576],USDT[0.0028023295000000] |
| 02340661 | EUR[0.0000000015631321],FTT[8.1976758436500388],USD[0.0041071057693500],USDT[0.0000000058165000] |
| 02340665 | ATLAS[90.0000000000000000],TRX[0.0000010000000000],USD[0.4043566400000000],USDT[0.0000000063118896] |
| 02340666 | BAO[1.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000011692982484],USD[0.2851971682221521],USDT[0.0000000123990042] |
| 02340669 | USD[0.0000000006200000] |
| 02340674 | USD[1536.9847180187689956],USDT[0.0000000102109244] |
| 02340677 | AURY[0.8497100000000000],BTC[0.0000181800000000],DOGE[0.4250300000000000],ETH[0.0001061800000000],ETHW[0.0001061800000000],SOL[0.0026200000000000],USD[7845.4334971035100000],USDT[100.0659664105000000] |
| 02340678 | BNB[0.0000000020630000],BTC[0.0000000055000000],CRO[0.0000000004063732],ETH[0.0000000031663050],GENE[0.0000000029017312],LTC[0.0000000025004760],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],USDT[0.0000000090126914],XRP[0.0000000008100000] |
| 02340680 | ALICE[0.0997800000000000],TRX[0.0000010000000000],USD[0.0798890492386217],USDT[0.0000000030218633] |
| 02340681 | BNB[0.0000002709527],BTC[0.0000006001851000],USD[-0.0087564537625202] |
| 02340685 | USD[-2.5428377471794342],USDT[4.5651405769500000] |
| 02340686 | BTC[0.0000000092601982],CEL[0.0075735055583000],EUR[0.0032341483391280],USD[0.8844405036121200] |
| 02340689 | SHIB[23100000.0000000000000000],USD[5.5891178050000000] |
| 02340691 | ATLAS[1920.0000000000000000],BAO[2000.0000000000000000],FTT[0.0097360298512900],MANA[28.0000000000000000],POLIS[12.7000000000000000],USD[0.0031794973368731],USDT[0.8396640096721505] |
| 02340695 | ENS[0.0038442200000000],ETH[0.0000001576938830],ETHW[0.0000011576938830],FTT[0.0984676400000000],GMT[0.0002751500000000],POLIS[0.0059032800000000],RSR[2.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000097765534435],USDT[0.3913863215993024] |
| 02340697 | TRX[0.0000004000000000],USDT[0.0002954980847656] |
| 02340698 | MANA[0.4583120200000000] |
| 02340704 | REEF[9.9981000000000000],USD[0.0000000068960953],USDT[0.0000000046072000] |
| 02340708 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0270119800000000],GBP[0.0000050599993961],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.3600000003408612] |
| 02340713 | USD[10.9092613000000000],USDT[0.0000004695312] |
| 02340715 | USD[-0.0368180113511078],USDT[2.2842409300000000] |
| 02340720 | USD[0.0000000063200000] |
| 02340721 | TRX[0.0000010000000000],USD[25.8090066200000000],USDT[0.0060000000000000] |
| 02340725 | AVAX[0.0000000192101259],FTT[0.0358964946130616],LTC[0.0000000020587041],LUNA2[0.1676270815000000],LUNA2_LOCKED[0.3911298568000000],POLIS[0.0000000085500000],USD[0.0000000111148582],USDT[0.0000000147317474] |
| 02340727 | ETH[0.0029674866988001],EUR[0.9751529300000000],NEAR[274.7612270000000000],SAND[0.5865600000000000],USD[2495.0135452777000000000000000] |
| 02340729 | USD[10.0000000000000000] |
| 02340733 | BNB[0.0000000017633907],BTC[0.0000000045125272],ETH[0.0000000033200000],EUR[0.0000000023400000],LINK[0.0000000073490274],OKB[0.0000000398655411],RUNE[0.0000000498446663],SHIB[0.0000000063232206],SOL[0.0000000098 7148],USD[0.0000005652790180] |
| 02340739 | BAO[1.0000000000000000],LUNA2[0.0130849999100000],LUNA2_LOCKED[0.0305316664600000],LUNC[2852.4365316400000000],USDT[0.0000000002526553] |
| 02340745 | USD[0.0000000008298000],USDT[0.0000000056755800] |
| 02340747 | BTC[0.0000000067968150],USD[0.0045497834780000],USDT[0.0004546000006010112] |
| 02340751 | AKRO[0.0000000052291168],BAO[0.0000000066620058],BCH[0.0000000027099904],BTC[0.0000000071441385],CHF[0.0000000010375373],CRO[0.0000000027141182],CRV[0.0000000684862 08],DFL[0.2508296541220476],DOGE[0.0000000036518042],FTM[0.0000000480003488],GALA[0.0000000016831175],HUM[0.0000524086355674],LINA[0.0000000041000001],LRC[0.0000000052785561],RCKX[0.0000000092181031],RUNE[0.0000000517032591],SAND[0.0000000074618611],SOL[0.0000000046694724],XRP[0.0022730600000000] |
| 02340758 | BAO[1.0000000000000000],EUR[0.0456692867672 60],SOL[0.0000114600000000],TRU[1.0000000000000000],XRP[0.0022730600000000] |
| 02340759 | AXS[183.4861490000000000],BTC[0.0000477961709531],DOGE[0.2108212800000000],ENJ[0.4249000000000000],SAND[0.7209200000000000],SHIB[40245.0000000000000000],USD[9.2961729431689950],USDT[0.0000000075247842] |
| 02340763 | ATLAS[10.0000000000000000],ETH[0.0001762000000000],ETHW[0.0001762003482242],SOL[0.0000469000000000],USD[0.2712263503205800],USDT[0.0000000069706681] |
| 02340765 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[(326317492303087153)[1],NFT[(350503437178334557)[1],NFT[(344434487928390554)[1],NFT[(352274216018880643)[1],NFT[(371038121458541768)[1],NFT[(390134799491812982)[1],NFT[(391655107581875101)[1],NFT[(451656571024943769)[1],NFT[(471217392212726716)[1],NFT[(473725039237261578)[1],NFT[(496360546666699812)[1],NFT[(523562989180566042)[1],NFT[(525509359935117434)[1],NFT[(536760130924307649)[1],NFT[(563628948781004252)[1],USD[273.5253461289610634],USDT[313.2027511500000000] |
| 02340768 | USD[0.0000000069800000] |
| 02340772 | USD[77.9039430415625000000000000000],XRP[0.0892270000000000] |
| 02340775 | AKRO[1953.7057699600000000],DOGE[52.9654728800000000],FTT[0.9428585300000000],SXP[53.5473082700000000],USD[0.0000004482187666],USDT[0.0000000301575936] |
| 02340782 | 1INCH[0.0000000165706638],BTC[0.0000000190387467],ETH[0.0000000004625000],FTT[0.0000000041625000],TRX[0.0000000023649100],USD[0.0000697023195283],USDT[0.0000004656187555] |
| 02340783 | AURY[97.0000000000000000],FTT[41.0703480000000000],USD[8.2552971300000000] |
| 02340790 | USDT[0.0019592900051803] |
| 02340792 | FTT[4.8990690000000000],SOL[2.9152528260000000],USD[0.7041500000000000] |
| 02340796 | USD[-1.7878765106877272],USDT[1.9657551950363071] |
| 02340804 | USD[0.6511355120000000],USDT[1407.2041210421947071] |
| 02340807 | BNB[0.0000000057120200],IMX[6.2381080800000000],TRX[0.0000011474602100],USDT[0.0000000224361827] |
| 02340809 | APE[14.7000000000000000],ATOM[5.7000000000000000],AVAX[1.7000000000000000],BAT[149.9874600000000000],BNB[0.1699677000000000],BTC[0.0108800130000000],CRO[470.0000000000000000],ENS[10.4953391480000000],ETH[1.1089658095000000],ETHW[1.1089658095000000],FTT[25.1953311300000000],GRT[4772.9810000000000000],GRT[477.9810000000000000],IMX[0.0929228800000000],LUNA2[0.0000702633849030],LUNA2_LOCKED[0.0001639478982 00],LUNC[1.5300000000000000],MATIC[289.3002827300000000],SAND[47.0000000000000000],SOL[2.4306553920000000],TRX[0.0000010000000000],UNI[6.1488665500000000],USD[3324.4624764872130652000000000000],USDT[165.2572787593129901] |
| 02340813 | FTT[0.0000000449817152],USD[0.0000001026751 44],USDT[0.0000000765244322],XRP[0.9520315742400000] |
| 02340814 | TRX[0.0000600000000000],USDT[285.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02340823 | DFL[680.000000000000000000],USD[0.1961151820000000] |
| 02340824 | ETH[0.0000000053242656],USD[0.0000000242774464],XRP[0.0000000038589462] |
| 02340838 | ATLAS[8255.2748966100000000] |
| 02340840 | POLIS[2.5000000000000000] |
| 02340843 | BTC[0.0000000082862816] |
| 02340845 | USDT[0.0534809497500000] |
| 02340847 | BAL[58.3255900000000000],CONV[26384.7220000000000000],USD[0.0000000037785608],USDT[0.0363758834353358] |
| 02340848 | TRX[0.9314000000000000],USD[0.0043858235000000],USDT[0.1641817655000000] |
| 02340853 | CONV[340.0000000000000000],KIN[281687.8603506749094920],USD[0.0000000020004320],USDT[0.0000000086252130] |
| 02340854 | BTC[0.0009998100000000],DOT[9.9981000000000000],ETH[0.0119977200000000],ETHW[0.0119977200000000],USDT[90.0000000000000000] |
| 02340860 | BNB[0.0000000025766400],BTC[0.0000000049305844],DOGE[0.0000000069600000],ETH[0.0000000037552000],ETHW[0.0000000037552000],FTT[0.2999400000000000],USD[189.1550573947397289] |
| 02340863 | USD[0.0600889481375000] |
| 02340865 | USD[0.1344421884806270],USDT[6.5018353355347793] |
| 02340867 | ATLAS[1100.0000000000000000],USD[0.9526644110000000] |
| 02340870 | BTC[0.0326388800000000],LUNA2[0.4787104272000000],USD[0.6582899963537319],USDT[0.0000000039995126] |
| 02340871 | USD[-7.6118053141984027],USDT[8.3745010600000000] |
| 02340875 | USD[0.0000000080600000] |
| 02340878 | TRX[0.0000040000000000],USDT[0.0000000010000000] |
| 02340882 | EUR[63.4935342920440000],USD[0.0000000053462180],USDT[5210.1568590089994748],XRP[0.0000300000000000] |
| 02340883 | FTT[1.6778163900000000],USD[2.3270003962307604] |
| 02340890 | POLIS[1.0342874700000000],USD[0.0000000649039101] |
| 02340894 | USD[0.0000000033750000] |
| 02340895 | BTC[0.0000000044742600],BTC[0.0000001725769],DOT[0.0000000072869300],ETH[0.0000000090880341],ETHW[0.0000000017874241],FTT[25.3627328862581091],LUNA2[3.5036418070000000],LUNA2_LOCKED[8.1751642160000000],NFT (41085210587455245 3)[1],USD[0.0912453725601524],USDT[162.8799756958747487] |
| 02340901 | FTT[2.3000000000000000],MCB[0.0099540000000000],SPELL[15300.0000000000000000],USD[0.0000000089799198],USDT[51.8722553700000000] |
| 02340905 | USD[7.9324427140000000] |
| 02340909 | HOLY[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000010576559],USDT[0.0000000059109024] |
| 02340910 | AUD[0.0001273145099669],DOGE[0.0000000050995552],ETH[0.0638873037847632],ETHW[0.0630932837847632],TRX[0.0000000006903330],USD[0.0000000048422960],USDT[0.0000000081267277],XRP[0.0137339458542448] |
| 02340916 | ETH[0.0000001000000000],EUR[0.3766707200000000],LUNA2[0.2583616351000000],LUNA2_LOCKED[0.6028438153000000],LUNC[56258.7900000000000000],SOL[0.0000000050757992],USD[204.3924769023604856] |
| 02340921 | MATIC[10.0000000000000000],SOL[0.4084285000000000],USD[1.8866515554000000] |
| 02340922 | ETH[0.0829882000000000],ETHW[0.0829882000000000],USD[4.5185593200000000] |
| 02340926 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GAL[99.1801600000000000],LUNA2[6.4140593570000000],LUNA2_LOCKED[14.9661385000000000],LUNC[700000.0155360000000000],NFT (387715183850565926)[1],NFT (5234919743990223 82)[1],NFT (560119937534890105)[1],USD[0.3045933537920000],USDT[0.1383395496000000] |
| 02340928 | LUNA2[0.0000000389649505],LUNA2_LOCKED[0.0000000909182178],LUNC[0.0084847000000000],USD[104.8082865025107330],USDT[0.0000000059017600] |
| 02340932 | USD[0.0000000011400000] |
| 02340934 | RAY[0.0000000050154200] |
| 02340938 | BNB[0.0000000016585200],HT[0.0000000045607202],TRX[0.0000000065151768] |
| 02340946 | EUR[0.0000009992038439],USDT[0.0000046459058072] |
| 02340951 | SOL[0.0000000046000000] |
| 02340956 | ETH[0.0003985000000000],FTT[0.3624735882309696],GMT[0.1259951100000000],USD[3.8614893749400000] |
| 02340957 | USD[0.0094064300000000] |
| 02340959 | FTT[0.0000000024503784],USD[0.0049409916571680],USDT[0.0000000012534915] |
| 02340962 | TRX[0.0001000000000000],USDT[0.0005027799179567] |
| 02340965 | BTC[0.0000000016173640],EUR[0.0000000024496021],FTT[-0.0000000035903499],USD[9.6942462270355880],USDT[0.0000000098281401] |
| 02340967 | BTC[0.0132020064846786],ETH[0.0000000083218494],ETHW[0.0000000011087742],FTT[0.0000000097470000],GALA[0.0000000061440000],LUNA2[0.0364654096300000],LUNA2_LOCKED[0.0850859558100000],LUNC[7940.4197214876554500],RAMP[0.0000007200000 0],RAY[808.9844152649767246],SRM[0.3040654179042929],SRM_LOCKED[0.0027291200000000],USD[1.3715064519194101],USD[0.0000000074000000],USD[0.0000000929290048],USDT[0.0000000153369104] |
| 02340970 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000929290048],USDT[0.0000000153369104] |
| 02340980 | AURY[6250.0000000000000000],CAD[0.0027298200000000],USD[0.0000000106996575] |
| 02340982 | ETHW[0.0006819200000000],USD[0.0000000013092043],USDT[0.0000000023766459] |
| 02340983 | USD[179.6593940847779574],USDT[0.0000001946550476] |
| 02340989 | TRX[0.0000010000000000],USD[3.8890017430000000000000000],USDT[17.7441980000000000] |
| 02340991 | BTC[0.0000010000000000],USD[0.0000888996590890] |
| 02340993 | FTT[27.9459556000000000],SOL[0.0422890800000000],USD[0.0000000006030200],USDT[0.0000000051000828] |
| 02340995 | FTT[0.0395780867732666],IMX[0.0010640000000000],MATIC[9.8076316000000000],SOL[0.0000000094910069],USD[0.1541415608017007],USDT[0.2529370081585064] |
| 02340997 | BTC[0.0025808600000000],EUR[0.0001312910897034] |
| 02341000 | XRP[110.1800000000000000] |
| 02341002 | TRX[0.0000050000000000],USD[461.9417931440000000000000000],USDT[0.0000000026765168] |
| 02341004 | USD[0.0458951201587500] |
| 02341006 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (340182116312793833)[1],NFT (405534670265985700)[1],NFT (456799449657902084)[1],NFT (468219036045878472)[1],NFT (491514326784671299)[1],TRX[0.0000030000000000],USDT[5419.9397455132177872] |
| 02341007 | USDT[0.0000000078750000] |
| 02341008 | SGD[0.0000000021017722],SLP[0.0000000035187704],USD[0.4793162328567966] |
| 02341009 | ATLAS[6071.8795426293452800],USD[1.4295193000000000],USDT[0.0000000052797770] |
| 02341011 | AKRO[1.0000000000000000],NFT (499997912317972653)[1],NFT (502938171556604126)[1],NFT (523967552334217917)[1],TRX[0.0000010000000000],USDT[1.0936108301639794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02341016 | BTC[0.00000000200000000],TRX[0.00000100000000000],USD[0.209111677808334423],USDT[-0.161498880705034 4] |
| 02341024 | BNB[0.000000078912300],GST[0.0700000000000000],TRX[0.0000001000000000],USD[199.631552819878799],USDT[189.254623014622817 8] |
| 02341027 | BNB[0.031132517946200],BTC[0.0012997540000000],ETH[0.016441110000000],ETHW[0.015255570000000],EUR[0.688799238000000],LUNA2[0.028351077510000],LUNA2_LOCKED[0.066152514200000],USD[0.006571317680605] |
| 02341032 | BNB[0.002602020000000],FTT[2.433401750000000],USD[0.029668549960800],USDT[0.0000014518880 99] |
| 02341033 | BTC[0.000000009612000] |
| 02341044 | BTC[0.000400000000000],DOGE[50.000000000000000],ETHBULL[0.025000000000000],ETHW[0.070000000000000],EUR[0.000000040100450 5],FTT[0.874122920000000],RAY[3.552257679484510 0],SAND[2.000000000000000],SHIB[400000.000000000000000],SOL[1.061348400000000],USD[105.52634251959912734],USDT[0.0000000 085796328] |
| 02341047 | CREAM[0.000000017682440],EUR[0.000000235295870],LRC[0.000000088108956],SAND[49.76565960200000 0],USD[0.000000136338705] |
| 02341051 | FTT[0.075656100000000],USDT[0.000000020000000] |
| 02341054 | USD[25.000000000000000] |
| 02341059 | THETABULL[4287.493060480000000],TRX[0.000001000000000],USD[0.014377894737706 4],USDT[0.000000103047483] |
| 02341060 | NFT (335794243907327382)[1],NFT (51063915158126066 9)[1],USD[2.227881003750000 0] |
| 02341062 | USD[15.000000000000000] |
| 02341063 | BTC[0.121490982000000],GBP[0.000001903672724 81],USD[0.002692646060289] |
| 02341069 | ALTBULL[3.000000000000000],BULL[0.187661720000000],BULLSHIT[14.098800000000000],DOGEBULL[46.403470000000000],ETHBULL[5.060400000000000],LTC[0.009000000000000],SGD[0.049323120000000],SOL[6.940000000000000],USD[0.294278593211915 6],USDT[0.009676844000000],XRPBULL[50958 0.000000000000000 0] |
| 02341080 | TRX[0.000001519085700],USD[0.008906438651123 7],USDT[0.000000067472403] |
| 02341083 | BF_POINT[200.000000000000000] |
| 02341085 | USD[-0.012493236114367 7],USDT[0.437249150000000] |
| 02341088 | BNB[0.007000336155075 0],BTC[0.0000000097269784],EUR[2.224267373500371 5],FTT[16.675255040000000],TRX[0.0000000097014000],USD[0.000000006317 1241],USDT[0.000000047281973] |
| 02341095 | BNB[0.000000015000000],BTC[0.0000099084412588],FTT[783.560121326831807 4],USD[0.242083242056315 0],USDT[0.000045281676127 5] |
| 02341099 | BTC[0.000699874000000],DOGE[4.999100000000000],FRONT[9.998200000000000],FTT[0.399928000000000],SOL[0.219960400000000],SPELL[299.946000000000000],USD[0.082594000000000] |
| 02341100 | ALPHA[1.796506500000000],ATLAS[860.851243840000000],BRZ[0.2149000000000000],CRO[28.249757060000000],FTT[1.028736910000000],GRT[53.279703750000000],POLIS[11.320759820000000],SOS[4540473.603390000000000 0],USD[0.001048985436077] |
| 02341101 | XRP[0.001799220000000] |
| 02341104 | TRX[0.001554000000000],USD[0.008118941041 17735],USDT[0.0241499500000000] |
| 02341110 | ATLAS[1900.000000000000000],POLIS[73.985200000000000],USD[175.766893626750000 0],USDT[0.000000051077248] |
| 02341117 | SPELL[500.000000000000000],USD[3.171978625000000] |
| 02341126 | USDT[32.986228498750000 0] |
| 02341134 | BTC[0.000000030000000],GBP[0.000000034082974],USD[0.00000006410 3112],USDT[0.0000250966918070] |
| 02341136 | BNB[0.002928610000000],DOGE[0.010538800000000],ETH[0.000971280000000],ETHW[0.000971280000000],SOL[0.001213380000000],USD[0.000000316148323],USDT[53582.398438181263744 4],XRP[0.0017654500000000] |
| 02341138 | ATLAS[160.000000000000000],POLIS[22.995340430000000],TRX[0.387396840000000],USD[1.181085566928091 2],USDT[0.008000698916536] |
| 02341139 | ATLAS[0.000000091917881],BTC[0.0000000076720000],USD[0.045359086250000],USDT[0.000000070341036] |
| 02341143 | BTC[0.000002100000000],EUR[256.050196590000000],FTT[0.100000000000000],USD[3.350920820873750000000000 0],XRP[2.648263970000000 0] |
| 02341147 | USD[0.000426711240000] |
| 02341148 | DOGE[0.400224680000000],USD[-0.013692906805685 6] |
| 02341154 | ATLAS[4539.718800000000000],POLIS[40.794890000000000],TRX[0.000001000000000],USD[1.089101873400000 0],USDT[107.000000133459498] |
| 02341155 | BTC[0.000098100000000],KNC[0.066313000000000],USD[-703.703370738979788 5],USDT[978.727418579900000 0] |
| 02341156 | DENT[1.000000000000000],DOGE[4687.848009210000000],FTT[19.835189882921260 8],USDT[0.000000002546500] |
| 02341163 | POLIS[2.500000000000000] |
| 02341165 | AVAX[0.007452410000000],LUNA2[0.056617258690000 0],LUNA2_LOCKED[0.132106936900000 0],LUNC[0.202385910000000],SOL[0.004085300000000],USD[0.130783769210000 0],USDT[0.002954928223184 0] |
| 02341170 | USDT[0.000079852904205 2] |
| 02341171 | BTC[0.000000005441 0000] |
| 02341177 | AKRO[2.000000000000000],AVAX[31.569447810000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],FTM[1409.564326660000000],GBP[0.000000009721640],HNT[7.701307890000000],MATIC[1783.755840670000000],SLND[111.086329030000000],SOL[46.271281650000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000002134754326],XRP[1541.775814620000000] |
| 02341181 | USD[46.033847320000000],USDT[231.329187000000000] |
| 02341184 | USD[0.453538710000000],XRP[0.044803000000000] |
| 02341187 | AUD[651.942528235677082 6],AXS[0.000000041284509],BTC[0.0000000028928735],ETH[0.000002020000000],HNT[0.000000057217526],SOL[0.000054100000000],USD[2099.929117344278350 2] |
| 02341189 | ALICE[0.000000048021838],AVAX[0.000000003585603],BTC[0.0000000042345800],CRO[0.000000064172734],ENJ[0.000000027133710],ETH[0.000000008370589],FTM[0.000000045640200],FTT[0.000000077019282],LRC[0.000000052180000],SAND[0.000000041242755],SHIB[0.000000092749190],SOL[0.000000021314620],TONCOIN[0.000000034638560],USD[0.000133626884507 2],USDT[0.000000069483086],EUR[300.000000000000000],USD[-195.717470760000000000 0] |
| 02341192 | USD[0.000607794607951 4] |
| 02341193 | BTC[0.000000068616100],EUR[0.000000010937549],STEP[4774.750067370000000],USD[0.819077488000000],USDT[0.000000040000000] |
| 02341203 | FTT[0.108191259351988 1],SOL[0.000000010000000],USD[0.000000010000000],USDC[7.198397520000000],USDT[0.000000035606474] |
| 02341207 | AMPL[0.000000001119893],APE[8.598746000000000],BTC[0.000000012632200],CHZ[39.954400000000000],CREAM[0.989819000000000],DOGE[449.914500000000000],GMT[30.000000000000000],LUNA2[0.713767151500000],LUNA2_LOCKED[1.665456687000000],LUNC[155424.300000000000000],REN[114.978150000000000],SHIB[2299563.000000000000000],SLND[17.296713000000000],STARS[0.998860000000000],USD[47.044897390058263140],USDT[0.000000000943230] |
| 02341213 | APT[0.000000080850000],ATOM[0.000000058000000],AVAX[0.000000005220000],BTC[0.0000000065000000],NFT (446931079681110205)[1],SOL[0.000000005425200],TRX[0.000024000000000],USD[0.000000511073765] |
| 02341218 | ETH[0.049881250000000],ETHW[0.049881250000000],USD[441.566518892500000 0],USDT[0.000000082763565] |
| 02341219 | USDT[0.000000019119579],XRP[0.000000006589033] |
| 02341220 | BTC[0.000499470436800] |
| 02341221 | TRX[0.000000063102990] |
| 02341226 | BTC[0.000000060000000],FTT[0.264978054357063 2],USD[2.461234928380000 0],USDT[0.000000010000000] |
| 02341228 | USD[0.168806416720000 0],USDT[643.078950640000000 0] |
| 02341232 | BTC[0.000077940000000],ETHW[17.774000000000000],USD[122.638604252010000 0],USDT[0.0033565523805300] |
| 02341234 | BTC[0.000000054396055],DFL[1860.000000000000000],ETH[0.000215906938 1322],ETHW[0.000215906938 1322],FTT[0.0040705911953224],SRM[28.783722510000000],SRM_LOCKED[0.4950172800000000],USD[8.707478690846313 6],USDT[0.000000009752107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02341235 | MATIC[359.928000000000000],USD[0.352463110611000] |
| 02341236 | AUD[0.008023889037035Z],USD[0.203868380200979B],USDT[0.000000098733062] |
| 02341237 | FTT[0.083395700000000],USD[0.000001056390690] |
| 02341240 | BTC[0.000003200000000],DOGE[0.001230640000000],ETH[0.000095300000000],ETHW[0.000095266925631],GBP[0.000000456304665],KIN[3.000000000000000],MANA[0.000954740000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000044607276023] |
| 02341241 | BAO[3.000000000000000],BAT[1.015018530000000000],BNB[0.000000019488185],BTC[0.000000013170565],CRO[0.015688906889630],DENT[4.000000000000000],FRONT[1.006504990000000000],FTM[0.005134126708211B],FTT[0.000048730000000],GALA[0.058345809415015B],KIN[5.000000000000000],MATIC[0.004772990321688B],SAND[0.025442548454570],SGD[712.374989722350136B],SOL[0.000529549354803I],SXP[3.240618200000000],TRX[4.000000000000000000],UBXT[3.000000000000000],USDT[0.000096923612957B] |
| 02341243 | TRX[0.002419000000000],USDT[0.090001986346182] |
| 02341244 | ATLAS[0.000000006739046A],BTC[0.000000006648953],USD[0.000000009283492I] |
| 02341256 | NFT [3823473625186772B9][1],NFT [4506666355858123221][1],NFT [4919698492637929661][1],TRX[0.000001000000000],USD[0.000000530223122I],USDT[0.000000039116404] |
| 02341259 | ETH[0.000000099817640],ETHW[0.000000051158000],TRX[0.000050000000000],USD[0.000000172547965I],USDT[667.729015067493186] |
| 02341260 | BNB[0.000000076327983],FTT[0.000000098400000I],MOB[0.000000001431404] |
| 02341262 | AUD[0.000000078154510],EUR[0.000000000303208],USD[0.000001283364527] |
| 02341263 | BTC[0.000000100000000],FTT[0.000000100000000I],USD[-0.000021682339776I],USDT[0.000000080369318] |
| 02341276 | BNB[0.000000021747700],BTC[0.000000090555730I],USDT[0.000000033016854] |
| 02341279 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[0.167212640000000000],USD[0.000000157881030] |
| 02341281 | BTC[0.000000400000000],FTT[152.500000000000000],TRX[0.000001000000000],USD[12.387703420425000] |
| 02341283 | BTC[0.000958000000000],CRO[919.900000000000000],ETH[0.000985600000000],ETHW[0.000985600000000],SOL[4.579560000000000000],USD[3.509802200000000] |
| 02341287 | BNB[0.000000007850000],BTC[0.015020970000000],DOGE[0.000000250009600],HNT[14.958220000000000],RUNE[0.000000003305000],SAND[191.640400000000000],SOL[4.938462000000000],USD[0.000019480442046],XRP[1082.753600000000000] |
| 02341300 | 1INCH[0.000000023752600],AAVE[0.000026250000000],ALCX[1.400070000000000],ALGO[0.964700000000000],ALICE[9.000450000000000],ANC[140.000200000000000],ATOM[0.000019000000000],AURY[32.000035000000000],AVAX[0.054002065905467J],BADGER[0.003000000000000],BAT[230.001150000000000],BLT[110.000000000000000],BNB[0.005376240184717],BTC[0.012857300000000],COMP[0.000024000000000],CRV[280.001400000000000],CVX[6.500325000000000],DOT[0.077935198835900],DYDX[258.101290500000000],ENS[40.000310195604433],ETHW[0.083315107694183S],FRONT[97.004850000000000],FTM[0.000315101916434],GALA[4.040062500000000],INDI_IEO_TICKET[1.000000000000000],JOE[61.003050000000000],KNC[0.000080000000000],LINK[0.000419653000000],LTC[0.006980040000000],LUNA2[23.850347810000000],LUNA2_LOCKED[55.650795158000000],LUNC[0.000000076123728],MANA[23.000115000000000],MATIC[0.130337713194136],MKR[0.000021500000000],NEAR[0.091255540000000],NFT [4999680177528984451],RUNE[43.160940500000000],SAND[104.000520000000000],SLP[1700.000000000000000],SNX[0.000500000000000],SOL[0.005736400348861B],STG[44.000220000000000],SUSHI[0.000170000000000],SWEAT[472.020800000000000],TONCOIN[669.439958900000000],TRX[229.002650000000000],UMEE[360.001800000000000],UNI[1000.150000000000000],USDJ[3.287467917235609],USDT[0.074697683101617],USTC[0.000000057397367],WFLOW[73.500395000000000],YGG[115.000575000000000] |
| 02341301 | BTC[0.118682004463000],FTT[0.000833180000000],ETH[0.006981100000000],EUR[0.885600000000000],USD[1.223035733350000],USDT[0.321254486500000] |
| 02341303 | BTC[0.010621800000000],VETBULL[11.697660000000000] |
| 02341304 | BRZ[0.073614890000000],USD[0.000000068616662] |
| 02341305 | FTT[1.000000000000000],MANA[150.000000000000000],SRM[13.000000000000000],USD[200.530947985630000],USDT[24.990000000000000] |
| 02341306 | USD[0.054662805472828?],USDT[0.000000006354D6] |
| 02341307 | AKRO[8.000000000000000],BAO[56.000000000000000],BF_POINT[200.000000000000000],BTC[0.321205230000000],CHZ[547.552546970000000],DENT[6.000000000000000],ETH[0.215772430000000],ETHW[0.087279840000000],FTM[619.827766040000000],KIN[62.000000000000000],SHIB[5748989.056126370000000],SXP[1.034976300000000],TRX[8.000000000000000],UBXT[2.000000000000000],USD[1825.542799105512019],USDT[314.465183710000000] |
| 02341312 | USDT[0.000000000000362] |
| 02341313 | USD[0.320969874000000],XRP[3.000000000000000] |
| 02341314 | SOL[98.387895100000000],USD[134273.637950158098365] |
| 02341320 | EUR[0.009638110000000],FTT[2.191532650000000],USD[0.000000178619451],USDT[0.000000069646892] |
| 02341331 | TRX[0.000001000000000],USD[8.286288130000000],USDT[404.086450970442457] |
| 02341333 | USD[10.000000000000000] |
| 02341340 | BAO[1.000000000000000],FTM[12.174699800000000],SOL[0.202999060000000],UBXT[1.000000000000000],USD[0.000000160800628] |
| 02341346 | BTC[0.000000099134818],FTT[0.000000007449140],USD[0.021028789724956] |
| 02341349 | ALGO[3.530000000000000],MATIC[0.000000054022136],NEAR[0.000000023489968],NFT [3441773312371150161][1],SOL[0.000000063176600],TRX[0.000000030073920],USD[0.000000076802215] |
| 02341358 | BNB[0.000000040830636],DFL[35.290872800000000],ETH[0.000000100000000],EUR[0.000001268905Q],MSTR[0.195000000000000],PFE[4.009810000000000],USD[6.196910547061976B],USDT[158.383464296510963J],VGX[3.000000000000000] |
| 02341365 | USDT[3024.337483564769180Q] |
| 02341366 | USD[36.885823327000000] |
| 02341369 | AUDIO[79.787697540000000],AXS[1.479945540000000],CHZ[428.535291580000000],CRV[43.156192200000000],FTM[89.074946600000000],GRT[85.057325530000000],HT[9.100000000000000],LRC[82.730496240000000],MANA[57.970397460000000],SAND[53.387936290000000],SNX[9.198160000000000],SUSHI[8.000000000000000] |
| 02341370 | TRX[0.000001000000000],USDT[1.661426909000000] |
| 02341372 | BULL[0.000000002100000],FTT[0.000000062855000],SUSHIBULL[36293122.000000000000000],USD[0.000000059963453],USDT[0.000000043629051],XRPBULL[5244677.651023392640000] |
| 02341373 | BTC[0.016704510000000],ETH[0.140979190000000],ETHW[0.110791980000000],EUR[40.936496708492306],USD[0.209765908200948] |
| 02341375 | USD[0.477442630000000] |
| 02341376 | USD[0.000046402109694] |
| 02341378 | DOGE[0.000000070258021],FTT[0.000000054232281],KSHIB[0.000000083917540],SHIB[4720799.952547215210283],TRX[0.000010000000000],USDT[0.000000000001615] |
| 02341389 | AUD[0.000000670000000],BTC[0.246929907500000],ETH[1.406107270000000],ETHW[1.401107270000000],FTT[25.032943639100000],USD[3.829348885387150000000000] |
| 02341390 | CRO[0.000000007730000],ETH[0.000000004429282] |
| 02341394 | BTC[0.003099760000000],ETH[0.028996800000000],ETHW[0.028996800000000],USD[0.000000172992446],USDT[363.630655880000000] |
| 02341395 | TRX[0.002230000000000],USD[0.000000027602893],USDT[0.994510165306504D] |
| 02341401 | USD[0.977304276500000],USDT[0.943181303625000] |
| 02341411 | SOL[0.000000006147800],TRX[0.656973000000000],USD[0.000175505000000],USDT[0.264343206500000],XRP[0.119000000000000] |
| 02341412 | USD[0.000004950000000],TRX[0.922015000000000] |
| 02341415 | ENJ[97.000000000000000],LRC[34.000000000000000],LUNA2[0.002812923434000],LUNA2_LOCKED[0.065634880120000],LUNC[812.520000000000000],MANA[55.000000000000000],SAND[65.000000000000000],USD[0.000069608200000] |
| 02341416 | EUR[7.487137800000000],USD[4.771719209394500] |
| 02341421 | USD[0.215051500000000] |
| 02341423 | FTT[856.600000000000000],LTC[0.005924180000000],LUNA2[0.000000134924069],LUNA2_LOCKED[0.002938000000000],LUNC[0.002938000000000],TRX[0.828414500000000],USD[0.000000004640440],USDT[0.128942337182578] |
| 02341436 | DOGE[397.929627774076000],LUNA2[8.943073146000000],LUNA2_LOCKED[20.867170670000000],LUNC[688309.483046000000000],TRX[0.000002000000000],USD[0.000000079884244],USDT[0.031366953639270Q],USTC[818.483600000000000] |
| 02341439 | BTC[0.000000075320000],USD[0.063506204150000],USDT[0.000790250000000] |
| 02341440 | BTC[0.000000100000000],USD[0.002914531689542B],USDT[0.000026886936796B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02341443 | BAO[1.000000000000000000],EUR[0.003945499961436],FRONT[1.004264670000000],USDT[0.000043030000000000] |
| 02341449 | EUR[0.000000070296909],USD[0.000000006640000000],USDT[0.0000000032223304] |
| 02341450 | BTC[0.000000022410000],CRO[4658.709900000000000],FTT[0.281303143188443],MANA[0.950030000000000000],SAND[0.970170000000000000],SOL[0.006640800000000000],USD[1058.258516887652728000000000000],USDT[0.000000114154811] |
| 02341453 | SOL[0.000019038734512],USD[0.000000393893651] |
| 02341457 | BTC[0.001400000000000000],EUR[0.000000000000000000],USD[0.208928955380074],XRP[4.000000000000000] |
| 02341459 | BNB[0.000305611763306],KIN[7.000000000000000],LTC[0.000000002070429],TRX[0.000000059628055],USDT[0.000000091006885] |
| 02341461 | USD[3.046689295175023] |
| 02341462 | AVAX[0.001000000000000],CRO[5.368700000000000],DOT[0.407280000000000000],DYDX[0.037270500000000000],ETH[0.000637665336621],ETHW[0.000441053582081?],FTM[0.031930000000000000],FTT[0.065917980000000000],LUNA[0.001552125568000],LUNA2_LOCKED[0.000362162632600?],LUNC[0.000500000000000000],NEAR[0.0549955000000000],SOL[0.027217200000000000],SRM[63.025304910000000?],SRM_LOCKED[40.774695000000000000],TRX[0.010910000000000000],USD[0.000000218707231],USDC[239.119865220000000],USDT[0.007750007025299?] |
| 02341463 | BTC[0.037200000000000000],CONV[31485.939700000000000],EUR[2.782698133500000],USD[0.000000074622218] |
| 02341468 | SLP[8420.000000000000000],USD[0.068283744000000],USDT[0.000000121792109] |
| 02341469 | BRZ[0.001201480000000000],USD[0.000000037458668] |
| 02341472 | USD[0.000000009616112],USDT[0.000000033811040] |
| 02341476 | TRX[0.000010000000000],USDT[0.0001135456562024] |
| 02341478 | AURY[8.000000000000000],CHZ[129.974000000000000],MANA[32.997400000000000],SPELL[4800.000000000000000],TRX[0.000010000000000],USD[3.985230467500000],USDT[0.076991385935556] |
| 02341479 | POLIS[14.392780000000000],TRX[0.000004000000000],USD[0.087472537500000],USDT[0.000000036825118] |
| 02341480 | EUR[0.009406890000000],RSR[10858.045200000000000],USD[0.000000185771192] |
| 02341483 | FTT[1.522605440000000],USDT[0.0000001981393664] |
| 02341490 | 1INCH[276.027800000000000],ALPHA[6990.808283600000000000],AXS[73.738142000000000000],ENJ[7876.640122420000000000],MATIC[7111.289400000000000000],SOL[74.922271400000000000],USD[0.000000166611514] |
| 02341492 | ATLAS[9.362551540000000],TRX[0.000001000000000],USD[0.000000012309500],USDT[0.000000003203372] |
| 02341502 | BNB[2.600907548733600],BTC[0.032645721191890000],ETH[0.513548782809290000],ETHW[0.000000005722100],USD[0.010914947733228],XRP[0.928788525815400] |
| 02341507 | USDT[0.0004121529134820] |
| 02341524 | BTC[0.000000079089200],DOGE[871.000000000000000],ETH[0.511842003120000],ETHW[0.000000004320000],FTT[57.424509066397025B],SHIB[1942699.645103960000000],USD[2.335148680751161],USDT[0.000000007996738] |
| 02341531 | ETH[0.458000080000000],ETHW[0.458000080000000],FTT[10.324515014715197],USD[0.093007362344700],USDT[0.000000036501800] |
| 02341532 | USD[4.606691790000000] |
| 02341538 | USDT[0.000000003800000] |
| 02341544 | ATLAS[190.000000000000000],FTT[2.000000000000000],USD[0.178681598000000] |
| 02341546 | DOGEBEAR2021[0.000000019702054],DOGEBULL[0.000000065965456],FTT[0.000000000276500],USD[0.009806539437462],USDT[0.000000132816421],XLMBULL[1194.320000000000000],XRPBULL[7102156.206653447762505B],ZECBULL[999.800000000000000] |
| 02341549 | USD[26.462158470000000] |
| 02341552 | AVAX[179.964000000000000],DOGE[54.000000000000000],GST[106.878620000000000],LUNA2[0.639924227800000],LUNA2_LOCKED[1.493156532000000],LUNC[139344.847896000000000],SHIB[299940.000000000000000],SOL[0.310474123060000],SWEAT[224.943000000000000],TRX[0.000012000000000],USD[0.003782072603611],USDT[0.030361901477100] |
| 02341554 | USD[820.244990982220419],USDT[0.000000035692660] |
| 02341557 | USD[25.000000000000000] |
| 02341558 | TLM[0.000000075600000],USD[0.000000002491355],USDT[0.000000045000000] |
| 02341559 | GBP[0.000724657443527],USD[0.0000000521730],USDT[0.096510075108400] |
| 02341561 | DYDX[3.299184000000000],LINA[419.928600000000000],MATIC[41.027762770000000],SLP[149.974500000000000],SRM[0.999150000000000],TONCOIN[10.298249000000000],USD[18.964812392636170?],USDT[0.044467311654215] |
| 02341567 | BTC[0.000000049332082],FTT[0.000000019733700],USD[0.000082049267992] |
| 02341570 | BNB[0.000000100000000],BTC[0.000000037985414],DAI[0.000000100000000],ETH[-0.000000002080000],FTT[0.000000129193901],LUNA2[0.000000021409667],LUNA2_LOCKED[0.000000049955890],USD[0.001348509441274],USDT[0.000000072315888] |
| 02341573 | USD[0.000000013358400] |
| 02341575 | ATLAS[0.000000004800000],KIN[1.000000000000000],SOL[0.000000063153285],UBXT[1.000000000000000] |
| 02341578 | EUR[1.642312339505802],USD[-0.081643138501476B] |
| 02341583 | USD[25.000000000000000] |
| 02341584 | ATLAS[81.490617420000000],POLIS[0.730137000000000],USD[0.000000012349846] |
| 02341590 | AVAX[0.000075196638725B1],MATIC[4.000000000000000],USD[0.489380428700000] |
| 02341592 | TRX[0.001555000000000],USD[0.000000096730430],USDT[0.000000058036143] |
| 02341593 | TRX[0.000001000000000],USD[8.712368647757500],USDT[0.000000009501633] |
| 02341609 | HMT[0.849140000000000],USD[0.007771989795000] |
| 02341616 | POLIS[0.035232300000000] |
| 02341618 | USD[0.063792382500000],USDT[0.070203899500000] |
| 02341621 | GALA[679.877600000000000],LUNA2[0.006122604310000],LUNA2_LOCKED[0.014286076720000],LUNC[1333.209979000000000],NEXO[0.996220000000000],USD[0.004014493332800],USDT[0.000000048423414] |
| 02341625 | BTC[0.003366245867550A],LTC[0.000000095266000],USD[98.095507870753045B9] |
| 02341627 | AVAX[0.702597936000000],BNB[0.122388044800000],BTC[0.008046320920000],CHZ[610.000000000000000],DOT[2.516506680000000],ETH[0.081593210400000],ETHW[0.081984010640000],FTM[22.706355040000000],FTT[0.900000000000000],MATIC[21.470508000000000000],SAND[35.000000000000000],SOL[0.424867526800000],SUSHI[8.612962420000000],USD[1.778423449608117],USDT[0.000000006789296?] |
| 02341628 | BTC[0.000000054440000] |
| 02341629 | AVAX[2.100000000000000],BNB[0.289815284000000000],BTC[0.000000120000000],CHZ[789.637858000000000000],CRO[159.510760000000000000],ENJ[88.978630400000000000],ETH[0.000000018000000],EUR[9821.275205661093380?],FTT[32.419197924217700?],GALA[719.122248000000000000],LTC[0.479790462000000],MANA[116.927859600000000000],RUNE[61.560000000000000000],SAND[47.939988000000000000],SOL[1.479313660000000000],USD[4033.567322331306351000000000],USDT[0.000000193573230],XRP[73.000000000000000000] |
| 02341630 | AKRO[3.000000000000000],BTC[0.457651140000000],ETH[0.521948190000000000],ETHW[0.521728650000000000],FTT[0.045131761833045],KIN[8.000000000000000],MATH[1.000000000000000],RUNE[18.806520400000000],SQ[44.414191630000000],TSLA[1.233554640000000000],UBXT[1.000000000000000],USD[0.004042955880175] |
| 02341631 | BCH[5.972715630000000],BTC[0.000067921000000],ETH[0.002000000000000],ETHW[0.000000000000000],LTC[0.006363990000000],USD[0.174400304175127B] |
| 02341633 | AKRO[1.000000000000000],ETH[0.214003260000000],ETHW[0.193593750000000],EUR[0.057553562346800],KIN[1.000000000000000],LDO[196.536369500000000],STETH[1.323768075162251?],TRX[1.000000000000000] |
| 02341636 | USD[0.0741357429517953],USDT[0.004030964196645] |
| 02341637 | USD[0.000000036864871],USDT[0.000000082748974] |
| 02341646 | LTC[0.000000026405787],USDT[0.000015199999190] |
| 02341651 | SOL[0.000000029243100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02341655 | BUSD[96.397027120000000000],ETHW[0.000951540000000000],GENE[8.097884460000000000],IMX[0.045200000000000000],LOOKS[0.667507930000000000],NFT[529767133885314015[1],TRX[0.976240000000000000],USD[2.236768242020000000],USDT[36.673397602500000000] |
| 02341664 | BTC[0.000036000000000000] |
| 02341666 | TOMO[83.799936380000000000] |
| 02341668 | USDT[0.000000016811000] |
| 02341669 | BTC[0.004719393450001232],ETH[0.003841224317995.0],ETHW[-0.905617276952475.2],EUR[4000.000000000000000000],FTT[25.00000000000000000],LTC[0.123278954067686.9],USD[7113.125487491186989.0] |
| 02341676 | BF_POINT[200.000000000000000000],ETH[5.105865900000000],ETHW[5.099701628326400.00] |
| 02341678 | BTC[0.268722751051800.00],ETH[0.007412600000000],ETHW[0.007412600000000],SOL[0.009152200000000000],TRX[0.958720000000000000],USD[0.345914107600000000] |
| 02341682 | BTC[0.000895913389384.0] |
| 02341690 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[0.000000001323000.00],GRT[469.081959071473500.00],KIN[1.000000000000000000],TRX[1.000000000000000000],ZAR[0.000000241990159.5] |
| 02341694 | BRZ[25.806771280000000000],USD[0.000000007510720] |
| 02341699 | BTC[0.000004876000000],USD[0.013243502282609.0] |
| 02341700 | ETH[0.000000075498979],SOL[0.000000002069762],TRX[0.000001000000000000],USDT[0.000065087175380] |
| 02341703 | AMPL[0.152719313937431],USD[0.000000003456465],USD[0.322887790000000] |
| 02341704 | BTC[0.000000004179126],DAI[0.000000035096389],ETH[0.000000024815411.2],EUR[0.074969346200675],FTT[0.000000090676977],MATIC[0.000000185540000],SOL[0.000000042800000],USD[0.000000212500414],USDT[0.000000251542540] |
| 02341707 | ALICE[0.000000030464884],AXS[0.695290863821928.0],USD[0.001466725679294] |
| 02341709 | SPELL[45899.905000000000000000],USD[1.384987345000000000] |
| 02341711 | AKRO[2.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],HOLY[1.043704150000000000],KIN[3.000000000000000000],RUNE[1.043723210000000000],TRX[1.000000000000000000],USD[0.000000950354734.7],USDT[0.000000694559838] |
| 02341718 | BTC[0.000000004689175],FTT[0.029056140000000000],TRX[0.000001000000000000],USD[3.051117640094486.3],USDT[0.000000069462372] |
| 02341729 | TRX[0.000005000000000000],USD[0.000000017298476.2],USD[0.002864157090833.1] |
| 02341732 | BTC[0.017534940000000],CHZ[119.979048000000000],ETH[0.078909170000000],ETHW[0.078909170000000],EUR[0.003337054953762.2],FTM[85.00000000000000000],FTT[3.999280000000000000],SOL[0.999825400000000000],SRM[14.997381000000000000],USD[18.267443807284502.4] |
| 02341741 | DOGEBULL[1.000000000000000000],USD[11.274260625000000000] |
| 02341747 | DOGE[0.000000009736800],NFT[334121285895785123][1],NFT[347927066638591483][1],USD[0.051465277065631.2],USDT[0.000000099953316] |
| 02341749 | ATLAS[629.900000000000000000],BEAR[6998.600000000000000000],DFL[999.800000000000000000],ETHBEAR[3000000.000000000000000000],LUNA2[0.033545295840000.00],LUNA2_LOCKED[0.082723569700000.00],LUNC[7304.558796000000000000],SAND[74.979000000000000000],SPELL[97.760000000000000000],USD[5.213107219629000.00] |
| 02341761 | FXS[0.001680250000000],LINK[1.000000000000000000],MATIC[10.000000000000000000],NFT[483950203836587739][1],RSR[35127.698117450000000000],SHIB[100000.000000000000000000],SUN[0.000377400000000000],TRX[232861.054461640000000000],USD[0.128958272035735.0],USDT[0.000000005797269.6] |
| 02341762 | AVAX[1.896680000000000000],BNB[0.009965800000000000],BRZ[0.750345798000000.00],BTC[0.028394762000000000],DOT[1.999730000000000000],ETH[0.001086680000000],ETHW[0.001086680000000],GALA[9.932000000000000.0],LINK[16.696994000000000000],LUNA2[0.000000315979762.0],LUNA2_LOCKED[0.000000859708488],LUNC[0.008023000000000000],SOL[8.190000000000000000],USD[188.089931303422486.0] |
| 02341767 | ETH[0.022995630000000],ETHW[0.022995630000000],FTT[0.100000000000000000],POLIS[0.699870990000000.00],USD[0.091339639500000000] |
| 02341772 | AKRO[1.000000000000000000],ATOM[0.900017430000000.00],AVAX[0.715687650000000.00],AXS[3.310055190000000.00],BAO[4.000000000000000000],BIT[73.234884510000000.00],BNB[0.071139440000000.00],BTC[0.128787059560000.00],CRO[2133.223722900000000.00],CRV[100.989743870000000.00],CVX[5.561225210000000.00],DOT[11.309662400000000.00],ELF[740.844792236328125.8],ETH[0.349195950000000.00],EUR[0.426326941409949.3],FTM[238.474571080000000.00],FTT[32.640191510000000.00],GALA[2097.808343920000000.00],IP3[9.998157000000000000],KIN[11540.395502010000000000],MATIC[108.293071450000000.00],POLIS[1.960129610000000.00],RUNE[14.212113180000000.00],SAND[99.210447011000000000],SOL[20.071998280000000.00],SPELL[20667.394721490000000000],STETH[0.000126655170999],STSOL[0.075093661504078],UBXT[1.000000000000000000],USD[0.601246622075009.1],USDT[1009.913210916335641.7] |
| 02341773 | USD[0.009973642800000.0] |
| 02341785 | BNB[0.000000056000000],CRV[0.000000029800000],EUR[0.000000019631428],USD[0.000001291414614],USDT[26.448162446963026.3] |
| 02341789 | BTC[0.009106600000000],USD[-9.600317275013016],USDT[0.000000028576218] |
| 02341794 | TRX[0.400005000000000000],USD[0.342290910000000000] |
| 02341796 | ATLAS[1729.654000000000000.00],GENE[14.400000000000000.00],TRX[0.000004000000000000],USD[0.482999257740408.7],USDT[0.000000104756758] |
| 02341798 | BTC[0.306436760000000],EUR[0.121772200000000000],MATIC[0.000000009491300],USD[-130.453031807430598900000000.0] |
| 02341804 | ETH[0.000000074892358] |
| 02341806 | BTC[0.000819150000000],DOGE[227.00000000000000.00],EUR[30.237603856265431.9],SHIB[8691815.319413160000000.00],USD[8.010471153418053.2],XRP[286.675947260000000.00] |
| 02341807 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CRO[0.007876590000000.00],FTT[0.002465400000000.00],KIN[3.000000000000000000],OKB[0.056965360900000.00],TRX[0.000001000000000000],USD[2.087992953323965] |
| 02341811 | BTC[0.000205343000000000] |
| 02341813 | USD[50.424096525831853.2] |
| 02341820 | AKRO[1.000000000000000000],EUR[0.003925698204851.2],HNT[17.884263610000000000],TOMO[1.041554970000000000],USD[1.321252380193449.8] |
| 02341821 | USD[0.000000007809723],USDT[0.000000166106307] |
| 02341824 | BNB[0.000000000000000],BTC[0.000000250830970],ENJ[0.000000004022135],SOL[0.000000079795328],SRM[1.050056510000000.00],SRM_LOCKED[0.018517350000000.00],USD[0.543832420996844.5],XRP[0.000000081519000] |
| 02341833 | USD[5.000000000000000000] |
| 02341836 | TRX[0.000010000000000],USD[0.006012898405632] |
| 02341838 | ETHBULL[4.466900000000000000],USDT[0.120434670000000000] |
| 02341840 | BTC[0.000000020224000],TRX[0.000000033774580],USD[6.026738620000000.00],USDT[70.948961479746864.0] |
| 02341843 | BTC[0.000000002000000],LOOKS[5.774736570000000],USD[0.000000287463420] |
| 02341846 | BTC[0.001529510000000],DOGE[0.300000000000000.00],SHIB[0.000917145500000.00],SLP[0.000000022000000],SOL[0.003252182110357.5],USD[-15.283977690794750.9],USDT[0.016778627177348] |
| 02341848 | BTC[0.002407112386918],GBP[0.000183450000000000] |
| 02341855 | EUR[0.000000964341671],USDT[0.000000031205036] |
| 02341865 | BNB[0.000000100000000],USD[0.000000042338861] |
| 02341873 | ATOMBULL[0.000000009475418],BNBBULL[0.000950650000000.00],DOGEBULL[0.006766800000000.00],GODS[0.067530000000000.00],MATICBULL[0.234682491657452.5],USD[0.000203860730000] |
| 02341875 | BAO[1.000000000000000000],BTC[0.000000200000000],UBXT[1.000000000000000000],USD[0.003756737028731.5] |
| 02341882 | AUD[0.046108010000000],BTC[0.000000073800000],MATIC[493.940343526625145.2],USD[44.234453134768686],USDT[0.003126000000000000] |
| 02341883 | FIDA[220.310129730000000.00],FTM[682.338564130000000.00],LUNA2[0.816107623900000.00],LUNA2_LOCKED[1.904251122000000.00],LUNC[2.629000000000000.00],RAY[543.542820140000000.00],REN[373.695137031310000.00],SRM[124.266333840000000.00],SRM_LOCKED[0.087352760000000.00],TRX[0.000010000000000],USD[0.000000014557296],USDT[0.000000005894000] |
| 02341885 | EXCHBEAR[349000.000000000000000000],NFT[327337783363291331][1],NFT[360023177776001645][1],NFT[360974614106640281][1],NFT[440756761608516567][1],NFT[541747617726041249][1],USD[0.000000069930367] |
| 02341889 | HMT[347.000000000000000000],USD[0.046622380000000000] |
| 02341893 | FTT[0.003674700000000],LTC[0.000142730000000000],SGD[0.257661359984959.7],SLP[0.407588190000000000] |
| 02341898 | USD[0.000000020243225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02341904 | BTC[0.0000000049053000],USD[0.0007344465284960] |
| 02341905 | TRX[0.0000990000000000],USD[0.0000000087806538],USDT[0.4467154503887623] |
| 02341914 | BNB[0.0000000052987250],DOGE[0.0077414000000000],ETH[0.0000000012295725],MATIC[0.0000000006903800],XRP[0.0000000093145299] |
| 02341920 | FTT[0.0000904000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000003848370688] |
| 02341921 | LUNA2[1.8539344510000000],LUNA2_LOCKED[4.3258470530000000],LUNC[403698.1300000000000000],USD[0.0000008267341731] |
| 02341928 | BUSD[95.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000066009521],FTT[0.0457158500000000],LUNC[0.0000000027709459],TRX[0.0007770000000000],USD[0.0845589995575680],USDT[0.0077783998881169] |
| 02341930 | BTC[0.0000000050000000],USD[0.0000000075377456],USDT[0.1000130051294607] |
| 02341935 | USDT[0.0000046186107609] |
| 02341940 | AURY[1.9242226000000000],GOG[684.5869524800000000],USD[0.0000000075729516] |
| 02341941 | USD[0.0000245527066374],USDT[0.0000000046979740] |
| 02341942 | ETH[0.0000000100000000],USD[0.0000000066257291] |
| 02341945 | ATLAS[3450.0000000000000000],USD[0.9311111555000000],USDT[0.0000000052984856] |
| 02341948 | LUNA2[0.0000000340515651],LUNA2_LOCKED[0.0000000794536520],LUNC[0.0074148000000000],MANA[0.0000000078703000],NFT [487339524568902211][1],RAY[221.6118777800000000],SOL[1.0938764478960000],USD[5.6607249804102870],XRP[220.0000000000000000] |
| 02341952 | USD[0.0000000035145076] |
| 02341959 | TRX[0.0000040000000000],USDT[2.5776739900000000] |
| 02341968 | TRX[0.0000010000000000] |
| 02341974 | BTC[0.0013684220000000],EUR[0.0000000906772267],FTT[0.0000000094344038],USD[0.0001657108224979],USDT[0.0000001199014487] |
| 02341975 | BTC[0.0003269600000000],USD[0.0005915079000016] |
| 02341978 | BTC[0.0000000199660456],ETH[0.0000000901009943],FTT[0.0000000004000000],USD[0.0000000187130282],USDT[0.0000000055313036] |
| 02341979 | BTC[0.0000000079080027] |
| 02341980 | IMX[89.9072033900000000],USDT[0.0000000233611275] |
| 02341981 | BULL[2.9214793198943070] |
| 02341983 | BAO[3.0000000000000000],FTM[76.4416660100000000],KIN[2.0000000000000000],USD[0.0000000062257291] |
| 02341991 | NFT [322900243606892808][1],NFT [506539969322917052][1],SOL[0.0000000089500000],USD[0.0000000098201020],USDC[179.7534952700000000] |
| 02341997 | TRX[0.0000010000000000],USD[0.0000001266608344],USDT[0.0000000008565772] |
| 02341998 | DOGE[0.6626396000000000],USDT[0.0000000089000000] |
| 02341999 | DOGE[106.0000000000000000] |
| 02342000 | BNB[0.0000000073663337],NFT [391603783252626475][1],NFT [469030551982690853][1],NFT [532089804519056226][1],SOL[0.0000000001277350],USD[11.9198822094567495],USDT[0.0000000043422474] |
| 02342006 | TRX[0.0000050000000000],USD[0.1000000000000000] |
| 02342020 | BTC[0.0000000552159000] |
| 02342026 | BTC[0.0000001049841770],EUR[0.0000116754489486],FTT[0.0000000083273135],USD[0.0627455409130364],USDT[0.0007928531728242] |
| 02342030 | FTT[0.0022442400000000],USD[0.0390675300000000] |
| 02342035 | TRX[78.3254170000000000] |
| 02342037 | ATLAS[1910.0000000000000000],FTT[25.7000000000000000],USD[0.6755990672495000],USDT[0.0089688437450000] |
| 02342043 | USDT[0.3364328000000000] |
| 02342047 | TRX[0.1001010000000000],USDT[1.8568748625000000] |
| 02342050 | AVAX[0.0000000100000000],EUR[0.0000000051699562],FTT[0.0000000087284751],MATIC[0.0000000072345070],USD[0.0326381414910768],USDT[0.0000000019145564] |
| 02342054 | BRZ[0.0025570605000000],POLIS[0.0016920000000000] |
| 02342058 | ATLAS[1230.4073017200000000],BTC[0.0004623100000000],POLIS[17.3966940000000000],TRX[0.0000010000000000],USD[0.0025152592728411,USDT[0.0000000013537344] |
| 02342061 | BNB[0.0000000375814721,EUR[0.0008401266822772],SAND[0.0000000039053808],USD[0.0003007109481170] |
| 02342063 | TRX[0.0000996200000000],USD[47.4110645025000000] |
| 02342064 | BNB[0.0647340000000000],FTT[0.0997800000000000],LOOKS[8.9934000000000000],USD[-1.5216758855000000],USDT[0.3729919790000000] |
| 02342066 | BTC[0.0016369100000000],USD[0.0000445961979541] |
| 02342069 | BNB[1.0905820421957400],DAI[0.4060562100871600],ETH[0.5256566527660959],ETHW[0.3177980347996600],STETH[0.0303432735533040],TRX[0.0007770000000000],USD[0.0000000164583778],USDT[871.8408493841864600] |
| 02342078 | ADABULL[4.4249000000000000],USD[0.0953354523310008] |
| 02342079 | BTC[0.0000000221027525],ETH[0.0000000085574053],FTT[0.0000017917382100],USD[1.4368436655296172],USDT[6.5845428090023608] |
| 02342081 | USD[0.5331072285000000],USDT[1.7731270450000000] |
| 02342089 | BTC[0.0003640000000000],FTT[5.0000000000000000],HKD[0.0000002028757502],LUNA2[0.0012102042800000],LUNA2_LOCKED[0.0028280476660000],LUNC[263.9200000000000000],NFT [421038781950616195][1],NFT [496668776799731421][1],USDT[300.9241861684080000] |
| 02342090 | BTC[0.0000031800000000],USD[-0.0038227513144062] |
| 02342102 | GOG[0.4624000000000000],TRX[0.0000010000000000],USD[0.9821662934227828],USDT[0.0000000034564568] |
| 02342105 | LUNA2[0.0000000431567577],LUNA2_LOCKED[0.0000000731657679],LUNC[0.0068280000000000],USD[0.8434718971043370],USDT[-0.3595551390441826] |
| 02342108 | DOGE[0.9642800000000000],FTT[1.5996960000000000],USDT[2.6380516000000000] |
| 02342113 | AXS[0.0910000000000000],BADGER[0.0075660000000000],BOBA[0.4724000000000000],CRV[897.6880000000000000],DODO[0.0475000000000000],ENS[0.0033440000000000],FRONT[0.4862000000000000],LINA[4.6180000000000000],LTC[0.0025170000000000],OMG[0.4724000000000000],SOL[0.0054600000000000],TRX[0.0000010000000000] |
| 02342118 | BCH[0.0000000082827772],BNB[0.0000000033990044],BTC[0.0000000029957819],DOGE[0.0000000062127064],ETH[0.0000000037800000],LTC[0.0000000070540938],SOL[0.0000000056648933],TRX[0.0000098731149740],XRP[0.0000004711415603] |
| 02342119 | EUR[1.0000000000000000] |
| 02342121 | BTC[0.0000000200000000],TRY[0.0000008108318441],USD[0.0000000037993560],USDT[0.0524814035000000] |
| 02342125 | BAO[2.0000000000000000],BNB[0.3975316800000000],DYDX[5.6544103000000000],ETH[0.0199328700000000],ETHW[0.0196864500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SGD[42.2521327149715298],SNX[0.0162242000000000],SUSHI[19.4385389200000000],USD[0.0045690276057371] |
| 02342126 | AVAX[0.0999600000000000],TRX[0.0000010000000000],USD[0.0069911560500000],USDT[0.0000000052256589] |
| 02342129 | 1INCH[0.0000000033693482],ATLAS[0.0000000094263429],BAO[0.0000000031221990],BNB[0.0000009166859],FTT[0.0000000000960240],SAND[0.0000000435651640],SHIB[0.0000000525389761],USD[0.0000000009783646464] |
| 02342133 | LTC[0.0047788900000000],POLIS[202.9000000000000000],USD[0.0077257447279466] |
| 02342134 | SOL[0.0000000043317400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02342136 | ATOM[0.0000000019109500],BNB[0.000000003180990],BTC[0.000000047464000],DOGE[0.000000080584300],MATIC[0.0000000073760624],TRX[0.000000052763210],USD[0.000000005763808],USDT[0.000000054747972] |
| 02342138 | USD[10.2349370000000000] |
| 02342144 | USD[200.0000000000000000] |
| 02342150 | ATLAS[509.7786000000000000],BNB[0.0000000027086000],BTC[0.000000020000000],MBS[40.7946709971432800],USD[0.2097021581192822] |
| 02342151 | TRX[0.0003310000000000],USDT[0.9922010300000000] |
| 02342152 | ATLAS[2149.1100000000000000],TRX[0.0000060000000000],USD[0.0027168831140000],USDT[0.0000000057835178] |
| 02342156 | BNB[0.0000000100000000],BTC[0.0000000052000000],ENS[0.0000000027871062],FIDA[0.0000000012637938],FTT[0.0035487997954770],USD[0.0000000206010890],USDT[0.0000000086126392] |
| 02342159 | ATLAS[33000.0000000097974700] |
| 02342160 | FTT[0.0916668400000000],TRX[0.0000010000000000],USD[0.0029199848500000],USDT[0.0000000022782692] |
| 02342162 | BTC[0.0000000074371450],ETH[0.0000548400000000],ETHW[0.000871200000000],FTT[0.0560853788100000],SOL[34.0000000000000000],USD[0.0186913819580762],USDT[-1.7763240643589405] |
| 02342168 | BNB[0.0000000089307507],CRO[0.0000000020350000],ETH[0.0000000064780000],EUR[0.0000000030668090],SHIB[0.0000000015000000],SOL[0.0000000036800000],TRX[0.0000000382100000],USD[0.0080136858674842] |
| 02342172 | BNB[0.3047909500000000],BTC[0.0000000052800000],ETH[0.0486654896160615],ETHW[0.0486654896160615],USD[0.0048404149994975],USDT[0.0000000109819046] |
| 02342174 | BAO[1.0000000000000000],GBP[0.1394049712223290],KIN[1.0000000000000000],SOL[0.7203817700000000] |
| 02342176 | BNB[0.0000000061044111],FTT[0.0000015989940280],GBP[0.0000000056669592] |
| 02342178 | BTC[0.0000405680000000],TRX[0.0007910000000000],USD[0.0125518050000000],USDT[189.0535108345000000] |
| 02342183 | ATLAS[1028.9619648600000000] |
| 02342185 | BTC[0.0000000393370000] |
| 02342186 | AURY[0.9984000000000000] |
| 02342190 | APE[0.0787926353883874],ETH[0.0000000073877548],ETHW[0.648000000000000],MATIC[0.0000000076000000],SOL[0.0000000025348089],USD[1.1028176437024359],USDT[0.0000000075020198] |
| 02342192 | BTC[0.0000000010000000],TRX[0.0000310000000000],USDT[0.0000000004000000] |
| 02342193 | AURY[9.3623157300000000],USD[0.0000000581771556] |
| 02342194 | USD[0.0000000030400000] |
| 02342199 | LINK[20.4000000000000000],USD[0.4294211071896770] |
| 02342200 | BTC[0.0000000010000000],USD[0.0000000094932675],USDT[0.0000000060017170] |
| 02342205 | BTC[0.0000000042477818],FTT[0.0000026047156560],USD[0.0000000558357425],USDT[0.0000000094800013] |
| 02342206 | FTT[0.0000000068100000],LTCBULL[0.0143300000000000],USD[-2.9929790328400819],USDT[3.2698501982114833] |
| 02342213 | NFT (3510354792111657761[1],NFT (43208071512842498711[1],NFT (45951831318741992111],TRX[0.0592950000000000],USD[0.0034607022425000],USDT[0.0343433033750000] |
| 02342215 | USD[0.1632041833425000] |
| 02342226 | ATLAS[1163.3918571900000000],USD[0.0000000018396936] |
| 02342228 | BNB[0.0000000023566874],BTC[0.0000000004471000],CRO[0.0000000975624476],FTM[0.0000000072000000],LINK[0.0000000095672480],LTC[0.0000000032720000],SGD[0.0059086300000000],USD[0.0000001877545783],USDT[0.0000000101746792] |
| 02342233 | C98[0.9928000000000000],DOGE[0.4688000000000000],FTM[292.0000000000000000],KNC[0.0271600000000000],MER[0.8534000000000000],STEP[0.0672400000000000],USD[15.0000000285806283],USDT[6.9187897160000000] |
| 02342236 | USD[1.4854049935000000],USDT[0.0000000998229999] |
| 02342241 | USD[1.2175685650218732] |
| 02342244 | ETH[0.0000001000000000],USD[0.0000148057001207] |
| 02342249 | BAO[3.0000000000000000],BTC[0.0396540800000000],DENT[3.0000000000000000],ETH[0.4918956400000000],ETHW[0.491689110000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[300.4336653242642740] |
| 02342251 | DOGE[30.0000000000000000] |
| 02342254 | BICO[30.7301089124068352],BTC[0.0102522700000000],DODO[159.9300128100000000],FTT[7.7348737900000000],KIN[1.0000000000000000],SLP[2455.3629804586230075],USD[0.0000000119239450],USDT[0.0000000058694114],XRP[62.2171199400000000] |
| 02342255 | USD[0.0000000009271564] |
| 02342257 | USD[0.0000000081400000] |
| 02342259 | TRX[0.0000010000000000],USDT[0.0004367605427576] |
| 02342260 | USD[0.0000000194592590] |
| 02342262 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000008653824],EUR[0.0000003977947615],KIN[2.0000000000000000] |
| 02342274 | AURY[0.0000000100000000],AVAX[0.0992010000000000],BTC[0.0000000015000000],FTT[0.0000000095000000],LUNA2[0.0044895503803346],LUNA2_LOCKED[0.0011422842208474],LUNC[106.6006260000000000],NEAR[0.0956650000000000],SOL[0.0000000081491889],TRX[0.0015570000000000],USD[16.9810284073024281] |
| 02342275 | SOL[0.0000000042035019] |
| 02342280 | BAO[1.0000000000000000],USD[0.0000000750000000] |
| 02342281 | USDT[0.0000000060160000] |
| 02342286 | AVAX[0.0000000033212500],BCH[0.0000000096605200],BTC[0.0488962041500000],CHF[0.0000095288296210],DOT[22.4792504784482300],ETH[0.0000000095498800],EUR[1.0000000000000000],FTT[0.0094666459899915],GMT[0.5989750263625600],LTC[0.0000001259800],LUNA2[0.0000229618905],LUNA2_LOCKED[0.0000005357 77445],LUNC[0.0050000000000000],TRYBD.0000000254169000],USD[5430.2767547023104576000000000],USDT[0.0057088442125877],XRP[0.0000000082597000] |
| 02342290 | BTC[0.0054988000000000],USD[5.1600000000000000] |
| 02342291 | USD[0.0000000022500000] |
| 02342292 | CHF[0.0002987026374699],ETH[0.0003203000000000],ETHW[0.0003203000000000],USDT[0.0027309195747760] |
| 02342293 | USD[0.0918500051659376] |
| 02342296 | BTC[0.0000000060000000],FTT[0.0196685071738097],USD[0.0000003191938575],USDT[0.0000000093175786] |
| 02342299 | USD[0.0000000092004865] |
| 02342308 | BNB[0.0000000036312000],STARS[3.0000000000000000],USD[0.9959208190000000],USDT[0.0000000079997749],XRP[32.0000000000000000] |
| 02342335 | CAD[0.0000000868172266],DOT[100.0000000000000000],USD[57.6904162699132920],USDT[116.3941060807917070] |
| 02342336 | BTC[0.0000000068596562],USD[10.0002761290075802] |
| 02342339 | CHZ[0.0000000428883328],FTT[0.1608260942288265],MATIC[0.0000000064000000],USD[-0.7759030557605724],USDT[1.7002361822288249] |
| 02342341 | TRX[0.0000010000000000],USD[0.0000000103644217],USDT[0.0000000098220650] |
| 02342342 | USD[0.0000943000000000],USD[0.0000000076750000],USD[469.0344596600000000] |
| 02342344 | BTC[0.0016345565478200],CITY[0.0000000071815115],DOT[0.0000000034000000],ETH[0.0146462188240123],ETHW[0.0083231724910112],FTT[0.0000000067279254],LUNA2[0.0820054487800000],LUNA2_LOCKED[0.1913460471000000],LUNC[0.0000000037428290],MATIC[0.0000000309022295],SOL[0.0062560054022533],TRX[0.00001000 00000000],USD[0.9404287259708876],USDT[0.0000000564820467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02342345 | TRX[0.000011000000000000],USDT[0.000000065581851] |
| 02342347 | BULL[0.000000012200000000],ETHBULL[0.000000066070664],EUR[0.005194690000000000],SOL[0.000000010000000000],USD[0.000000144786486] |
| 02342352 | BTC[0.000000002000000000],FTT[0.027055984140590400],NFT (33556877469019950628)[1],NFT (33558074461199647000)[1],NFT (34331138970607869)[1],NFT (34335298279529598000)[1],NFT (34345987927929598000)[1],NFT (34459377637385330001)[1],NFT (39805949693689600003)[1],NFT (42196305389505636001)[1],NFT (45482217661202497)[1],NFT (48221863428730076)[1],NFT (50619230061132292)[1],NFT (50691804026306697)[1],NFT (52162675780424690)[1],NFT (54213879027316764)[1],NFT (57091616111289582)[1],NFT (57189387215735588)[1],NFT (57382395866387216)[1],USD[0.842066251433972],USDT[49.698888060296477] |
| 02342356 | BNB[0.000000060754448],USDT[0.000000057116825] |
| 02342359 | ATLAS[10331.555765160000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000003507456] |
| 02342360 | IMX[1708.300000000000000],LRC[1189.205001840000000],USD[-66.345979519400488] |
| 02342362 | ASD[0.078784000000000],CRO[1.434542380000000],TRX[0.000030000000000],USD[0.089158709818590000],USDT[0.000000002000000000],XRP[0.131162000000000] |
| 02342365 | TRX[-0.000001448140834],USD[0.000000011834088] |
| 02342371 | BTC[0.000000081002840],TRX[0.000000032421000],USD[0.002483027247147425],USDT[0.000000007387814] |
| 02342373 | BRZ[5.000000000000000] |
| 02342388 | USD[0.000000031367476],USDT[45.629620800000000000],XRP[0.028150800000000] |
| 02342391 | BTC[0.000098360000000],USD[0.002308660475924] |
| 02342393 | COPE[0.963000000000000],DFL[9.992000000000000],USD[0.000000088838641],USDT[0.000000043487920] |
| 02342394 | ETHW[0.000393000000000],USD[0.009621105300000],USDT[0.290801100000000] |
| 02342397 | DOGE[4584.107190000000000],TRX[0.000010000000000],USDT[212.383821205837500000] |
| 02342398 | USD[131.897556314000000] |
| 02342401 | MATIC[0.000000009500000],USD[0.000000087604906],USDT[0.000000093363206] |
| 02342403 | BTC[0.000000041040000] |
| 02342412 | BRZ[0.002576000000000],BTC[0.000000019127582],FTT[0.000000001730180],SOL[0.000000031013900],TRX[0.000026000000000],USD[0.246071921686765],USDT[0.027912546579242] |
| 02342415 | AVAX[0.000000054370000],BNB[0.000000005369514],ETH[0.000000000761600],ETHW[0.000000030761600],LUNA2[0.000779356496700],LUNA2_LOCKED[0.001818498492000],LUNC[169.706518000000000],MATIC[9.787767814690226],NEAR[0.000000059736000],NFT (30853146184449573)[1],NFT (50982985465680760)[1],NFT (57363384046132282)[1],SOL[0.000000082284749],TRX[0.039650049953283],USD[-0.408342354026527600000000],USDT[0.000000007892631] |
| 02342418 | USDT[0.000099948527588] |
| 02342421 | USD[0.005633743272649],USDT[0.000000039012294] |
| 02342427 | BTC[0.000000117047675],FTT[1.308684703426108],USD[0.000000166425500],USDT[0.000000054167022] |
| 02342430 | BTC[0.279611730000000],DOGE[523.531323893785643],ETH[0.556781460000000],ETHW[0.480290900000000],EUR[792.911469848577851],FTT[18.271896190000000],LINK[30.135222293452380],SHIB[0.000000010646995],SPELL[0.000000082668500] |
| 02342431 | BTC[0.000000060267744],ETH[0.000000008570000],SHIB[0.000000009342158],USD[0.004855174300437] |
| 02342433 | SOL[17.363916870000000] |
| 02342437 | BAR[0.099639000000000],PORT[163.100000000000000],USD[0.123514707585000] |
| 02342448 | TRX[0.000010000000000],USD[-54.109252989789789],USDT[61.890024000000000] |
| 02342455 | USDT[0.000000068964206] |
| 02342461 | BNB[0.000000100000000],ETH[0.000958010000000],ETHW[0.000958010000000],USD[1.058959824900000],USDT[1.089382502000000] |
| 02342463 | USD[30.000000000000000] |
| 02342468 | USD[0.000000016200] |
| 02342473 | TRX[0.000010000000000],USD[0.244818783600000],USDT[0.004887000000000] |
| 02342478 | BTC[0.013687200748550],EUR[0.000000029365936],HNT[2.199604000000000],USD[0.003263959018082] |
| 02342480 | AMPL[0.000000014282816],BAND[0.050400000000000],BTC[0.000000002537329],ETH[0.000546526937224],ETHW[0.123701170000000],FTT[25.767728267968976],LUNA2[0.001377713430000],LUNA2_LOCKED[0.003214664670000],SXP[0.000000001366900],TRX[0.000013000000000],USD[-0.709370237592894],USDT[-0.000020546694] |
| 02342482 | FTT[135.380905000000000],HKD[58.187128910000000],USD[2.038737865208450],USD[0.363000179226579] |
| 02342484 | TRX[0.000001000000000] |
| 02342494 | SHIB[97978.436324450000000],USD[0.000000066688180] |
| 02342496 | GBP[0.000077550001244],KIN[1.000000000000000],SHIB[801527.285513610000000],USD[0.000015120001028] |
| 02342502 | BTC[0.000000020058295],DOT[0.000000009736000],ETH[0.000000007234889],LTC[0.000000044550000],USD[0.000000104219576],USDT[356.585807511899178] |
| 02342508 | BTC[0.000000029984650],DOT[0.051900000000000],ETH[0.000499490000000],EUR[1118.422010825272047],LTC[0.005800000000000],USD[1.449255567005000],USDT[0.832226024500000] |
| 02342509 | TRX[0.000001000000000] |
| 02342515 | BAO[0.000000016082878],CRO[0.000000099701498],FTT[0.000000038400000],GBP[0.033996845015140],MANA[0.000000037336460],MTA[0.000000038586000],SAND[0.000000042510000],SHIB[1029548.518112082750679],USDT[0.000000021796660] |
| 02342516 | BAO[1.000000000000000],KIN[1.000000000000000],SPELL[154.094984000000000],TRX[1.262800537418984],USD[0.000000069205130] |
| 02342524 | BNB[0.000000086112700],BRZ[0.003941420000000],BTC[0.001882098356104],ETH[0.005493405653984],ETHW[0.000000040000000],SOL[0.000000040000000],USD[46.146892569936967],USDT[0.000000187512951] |
| 02342526 | USD[10.000000000000000] |
| 02342527 | USD[0.000000025730041] |
| 02342537 | BTC[0.266478216846100],EUR[2523.607434332719721],USD[0.003684871694340] |
| 02342540 | USD[0.493432642500000] |
| 02342542 | ETH[0.000174910000000],ETHW[0.000174910000000],USDT[0.214962000000000] |
| 02342546 | BTC[0.000000005200000],LTC[0.000000019425946],USD[0.113949744476822] |
| 02342555 | ATLAS[0.000000005235161],BNB[0.000000005601380],BTC[0.000107877816500] |
| 02342557 | AVAX[0.005899146885995],USDT[0.118673079632400] |
| 02342558 | BTC[0.000000044041544],USD[0.003405750977840] |
| 02342559 | BEAR[29994.000000000000000],ETHBEAR[32000000.000000000000000],USD[0.216737600000000],XRPBEAR[21000000.000000000000000],XTZBEAR[1900000.000000000000000] |
| 02342568 | USD[0.000000013000000] |
| 02342576 | USD[0.000569319643060] |
| 02342592 | CHR[2911.446720000000000],RUNE[0.084667000000000],SPELL[42092.001000000000000],USD[1.652418630000000] |
| 02342608 | USD[1.648559080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02342609 | AKRO[3.00000000000000000],BAO[4.00000000000000000],BTC[0.00014630000000],CVX[0.00369307000000000],DENT[1.00000000000000000],KIN[8.00000000000000000],MATIC[0.05326786000000000],NFT [4205458505078631351{1],RSR[1.00000000000000000],SOL[0.0075214000000000],UBXT[2.00000000000000000],UNI[0.08320065000000000],USDD.00010781072889448],USDT[0.00000000448354420] |
| 02342615 | SOL[0.000000047077376],USDT[0.000000058973443] |
| 02342618 | FTT[0.4626384382103600] |
| 02342620 | EUR[0.00000001261565921,LOOKS[0.21079435000000000],LUNA2[0.0013234774455000],LUNA2_LOCKED[0.0030881140370000],LUNC[288.1900000000000000],USD[0.17120868521709000] |
| 02342623 | ATLAS[1074.31730517000000000],AUDIO[1.01362163000000000],AURY[0.0000941900000000],BIT[0.0012131517020480],ETH[0.32348958000000000],ETHW[0.32334159000000000],FIDA[1.02431318000000000],FTT[829.15563037854101765],MAPS[0.54333153000000000],NFT [3484006049518911118{1],NFT [3772895983940866652{1],NFT [3860161675549927891{1],NFT [4399077129205666471{1],NFT [4713218258820564411{1],NFT [4732929730893198711{1],NFT [5227554483261928521{1],NFT [5280923353321215881{1],POLIS[107.43173057000000000],SANDS.29216616000000000],SOL[0.51114921000000000],SRM[619.01972242000000000],SRM_LOCKED[107.5423746800000000],USD[0.033944354042742] |
| 02342626 | USD[25.0000000000000000] |
| 02342628 | BAO[1.00000000000000000],TRX[0.00011700000000000],USD[0.0000000063792640] |
| 02342629 | TRX[0.0007770000000000] |
| 02342634 | ETH[0.00000003296000001,FTT[0.0017040786290586],LUNA2[1.2183709800000000],LUNA2_LOCKED[2.8428656200000000],PRISM[8740.0000000000000000],STETH[0.0000834595253508],USDT[0.0000000094847188],XTZBULL[3402000.0000000000000000] |
| 02342635 | BTC[0.0273936540000000],ETH[0.0509922100000000],ETHW[0.0509922100000000],GST[0.0200071000000000],LTC[0.7272574200000000],LUNA2[0.4798455950000000],LUNA2_LOCKED[1.1196397240000000],LUNC[104487.3887682000000000],SOL[2.5345174000000000],USD[91.6094807654184820],USDT[0.9024203660000000] |
| 02342637 | SOL[0.0000000044600000],USD[0.0004361388735762] |
| 02342641 | BNB[0.0000004427256681,USD[0.0198645900000000] |
| 02342643 | USD[0.00000001957688681,USDT[0.00000005130915] |
| 02342646 | EUR[0.62752255619881281,LUNA2[0.0229690984400000],LUNA2_LOCKED[0.0535945630200000],TRX[0.0000010000000000],USD[0.3653058348000000],USDT[0.0000000036773150],USTC[3.25138690000000000] |
| 02342650 | AVAX[0.02779291600000000],BCH[0.00802226580000001,BNB[0.00074830400000001,BTC[2.29306812180127981,DOGE[0.55508750000000001,ETH[0.0003098882000000],ETHW[0.1808364988200000],FTT[0.0521381760000000],LINK[0.0961984360000000],LTC[0.0035379250000000],MATIC[0.2129236000000000],SOL[0.0082312500000000],SUSHI[0.23453918000000000],UNI[0.01706198400000000],USDD32.32350352339330001,USDT[0.0951370190000000] |
| 02342656 | AVAX[0.00000008423778401,BNB[0.0000001000225513],BTC[0.0000000008000000],HT[0.0000000010000000],LTC[0.0000004000000000],NFT[5667278573432522031{1],SHIB[0.0000000057806082],SOL[0.0000000094871989],TRX[0.0000090019500109],USDD[0.0000010953811{1],USDT[1.00769862294604941,USTC[0.0000000006479100] |
| 02342659 | ATLAS[175.27317306000000000],BAO[7.00000000000000000],BF_POINT[300.00000000000000000],KIN[4.00000000000000000],SPELL[6947.51645713000000000],USD[0.00000029478207] |
| 02342659 | BTC[0.0002327000000000],USD[0.0000000046151142],USDT[0.000000009083605] |
| 02342665 | APE[0.02303100000000000],ETH[0.00000010000000001,FTT[0.0003358021368128],TRX[0.0000990000000000],USD[-0.0053196571944490],USDT[0.0000000029523599] |
| 02342668 | SOL[0.0074343200000000],TRX[0.0007780000000000],USD[0.0000000038885521] |
| 02342673 | BTC[0.0000000062013808],MANA[0.00000001000000001,USD[0.00016980726147801,USDT[0.0000474484983095] |
| 02342675 | DOGE[11.99760000000000000],TRX[0.0000010000000000],USDT[0.1313488458400000] |
| 02342682 | SOL[0.00000008735086411,USD[4.0569002754272368] |
| 02342685 | USD[112.38167633193436],USDT[0.0000001566635762] |
| 02342686 | AVAX[0.0000001000000000],EUR[0.29699261829007301,FTM[95.0186801600000000],LUNA2[0.0000005408122221,LUNA2_LOCKED[0.0000001261895185],LUNC[0.0177630000000000],STG[28.0000000000000000],USD[0.0005265870470610],USDT[516.4536234298464485] |
| 02342687 | USDT[2.0864998500000000] |
| 02342696 | GOG[352.9436000000000000],USD[0.7992500705000000] |
| 02342698 | EUR[0.00000018989709471,FTT[0.00000019839680000],USD[0.000000006328098],USDT[0.0000000084165306] |
| 02342699 | GODS[50.9000000000000000],TRX[0.0000010000000000],USD[-0.0327292649058625],USDT[0.0000001399428491] |
| 02342700 | CRO[0.0000000017593762],FTT[0.000000036214861,MANA[0.0000000035480001,USD[0.0052311194755600],USDT[0.0000000012388476],XRP[0.0000000084409980] |
| 02342704 | DOGE[0.0000000019827000],LUNA2[0.0000000203671969],LUNA2_LOCKED[0.000000075234594],LUNC[0.0044350000000000],TRX[0.0000620000000000],USDT[69.13100000093011211] |
| 02342706 | AAVE[0.00000453000000000],AKRO[1.00000000000000000],BTC[0.00003680000000001,COMP[0.0000026700000000],CREAM[0.0057658000000000],DOGE[1.686360000000000],DYDX[0.0003046700000000],MATIC[0.0009077700000000],MCB[0.00008345000000000],MOB[0.0097085900000000],SHIB[1069201.07125193000000000],SRM[0.0008826900000000],TRX[0.14648439000000000],USD[30.0000000546544485],YFI[0.00002680000000000] |
| 02342707 | BUSD[3419.00000000000000000],USD[0.7499313400000000],USDT[0.0000000744901200] |
| 02342709 | ETH[0.4920000000000000],ETHW[0.4920000000000000] |
| 02342710 | EUR[0.00000010590950531,USD[0.00000831784574600],USDT[0.0000008317845746] |
| 02342712 | BNB[0.00500028000000000],USD[25.0000000000000000] |
| 02342717 | REEF[70.000000000000000],SPELL[40100.00000000000000000],USD[0.3149571463375000] |
| 02342721 | POLIS[0.0000000348690841,TRX[0.0000010000000000],USDT[0.000000049461772] |
| 02342727 | BTC[0.0000000090839231,ETH[-0.0000000039280000],MATIC[0.00000006316462721,USD[0.0000143389317036] |
| 02342737 | CEL[0.0107000000000000],USD[2.1058764956250000] |
| 02342743 | ATLAS[609.9900000000000000],TRX[0.00000010000000001,USD[0.0000001482000000],USDT[0.0000000036595684] |
| 02342754 | USD[25.0000000000000000] |
| 02342755 | DENT[1.00000000000000000],KIN[2.00000000000000000],USDT[0.0000003142005973] |
| 02342756 | BAO[1.00000000000000000],CHF[0.0000006925188651,CRO[380.2145911100000000],KIN[1.00000000000000000],SHIB[128.09625172000000000],USD[0.0000000037433189] |
| 02342757 | USD[25.0000000000000000] |
| 02342760 | BAO[1.00000000000000000],USD[0.0042165110104790],USDT[10.8284380000000000] |
| 02342761 | AUD[0.00000022258746321,USD[0.0000000433489],USDT[0.0000000750981143] |
| 02342766 | USD[1000.0000000000000000] |
| 02342770 | SAND[109.0000000000000000],TRX[0.0000010000000000],USD[87.6193778167300000],USDT[267.0923699000000000] |
| 02342771 | ATLAS[3.01205274000000000],DOGE[0.0000000998897770],USD[0.0086088804225000],USDT[0.000000015796253] |
| 02342774 | USDT[1.00000000000000000] |
| 02342775 | USD[15.0000000000000000] |
| 02342778 | SOL[1.47723740000000000],USDT[0.0000002027276608] |
| 02342779 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000] |
| 02342786 | SOL[4.00000000000000000],USD[0.0000091538056652] |
| 02342788 | ATOM[0.09988000000000000],AVAX[0.19958000000000000],BCH[0.0019774960000000],BNB[0.01997496000000000],BTC[2.00059988000000000],DOGE[2.00000000000000000],FTT[0.0998642000000000],LTC[0.02000000000000000],RUNE[0.0981736000000000],SRM[0.9976000000000000],SXP[0.0847600000000000],TRX[1.00000000000000000],USD[5.1311.32527411960033827],USDT[1685.26341059292000001,WRX[0.98771800000000001,XRP[0.9858000000000000],YFI[0.00099994000000000] |
| 02342793 | LUNA[26.23176886200000000],LUNA2_LOCKED[14.54079401000000000],LUNC[20.0749507340000000],MNGO[2720.0000000000000000],RUNE[90.2000000000000000],SPELL[16200.0000000000000000],USD[0.7647036383682000] |
| 02342794 | USDT[0.0004487809510611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02342797 | EUR[0.000000087680520] |
| 02342799 | ALGO[73.868277635493600000],BNB[0.000000081241780],USD[0.000000017651728] |
| 02342802 | BTC[0.000000000000000],CRO[598.693682349480187],DOGE[0.000000024468688],ENJ[106.000000030000000],FTT[5.928670298692926],LOOKS[11.220678714407107],LRC[68.00000000000000],MANA[89.000000000000000],MATIC[60.000000000000000],SAND[52.212080280000000],SHIB[0.000000036082124],SOL[1.00000000000000],TRX[0.000010000000000],USD[0.000000000087108300],USDT[0.000000058111250],XRP[418.755769640000000] |
| 02342810 | ATLAS[239.952000000000000],BNT[30.993800000000000],CRO[499.900000000000000],GALA[19.996000000000000],KIN[109978.000000000000000],RAY[35.988000000000000],USD[2.130191830000000] |
| 02342811 | SLP[1710.000000000000000],USD[0.444291643750000] |
| 02342818 | USD[0.063360278850000],USDT[0.119704534000000] |
| 02342822 | ATLAS[59355.092300000000000],LTC[0.005000000000000000],LUNA2[0.0004027209516000],LUNA2_LOCKED[0.0009396822205000],LUNC[87.693335100000000],SOL[5.250576560000000],USD[601.337602399812500],USDT[0.000000090797629] |
| 02342828 | BTC[0.000000065400000] |
| 02342829 | DOGE[286.000000000000000],FTT[3.313204600000000],USD[0.002216550000000],USDT[0.058390000000000] |
| 02342831 | USDT[4.889525660000000] |
| 02342832 | USD[9.874457767525000],XRP[0.884624000000000] |
| 02342837 | BTC[-0.000007567187834],USD[0.033447992733023],USDT[0.244577784231148] |
| 02342839 | AAVE[0.000100000000000],DOGE[2.822160000000000],DYDX[0.000000039635058],GRT[1.99100000000000],USD[0.659728180070556],USDT[0.000000088385252] |
| 02342842 | AKRO[2.000000000000000],APT[0.240670571393278 2],AVAX[-0.000000001300000],BAT[1.000000000000000],BNB[0.000000009079309],ETH[0.000001009940446],ETHW[0.000000008163972],FTT[0.000000097573804],LUNA2[0.003606045150000],LUNA2_LOCKED[0.008414105349000],MATIC[0.090760000000000],MPLX[1.137149000000000],SOL[0.085546863148519],TRX[0.000035000000000],USD[0.000000013190036],USDT[0.706587275045975] |
| 02342845 | 1INCH[0.000000001579446],BNB[0.000000005000000],BTC[0.000000005700000],COMP[0.000000050650648],ENJ[0.000000001266528],ETH[0.000000041349846],ETHBULL[0.000000084394677],FTM[0.000000002901120],SOL[0.000000075515060],SRM[0.000000889401964],USD[0.027806471580064 1],USDT[0.017283913699929 2] |
| 02342848 | BNB[0.000000076179092],ETH[0.000000049626406],NFT [528915471588183264][1] |
| 02342865 | AVAX[1.999650800000000],BTC[0.008247460000000],DOGE[416.450594820000000],ETH[0.226889498000000],ETHW[0.226889498000000],EUR[0.000186929461978],FTT[2.481586050000000],MANA[74.979887330000000],SAND[34.993700000000000],SHIB[1217479.721027350000000],SOL[4.182544600000000],SRM[26.515207580000000],USD[0.000000167768039] |
| 02342872 | TRX[0.052081130000000],USD[-0.000209070490296],USDT[0.000000005916488] |
| 02342874 | TRX[0.000010000000000],USD[0.000000082672482],USDT[0.000000018849636] |
| 02342880 | TRX[0.000010000000000],USD[6.361784524000000],USDT[0.008578000000000] |
| 02342887 | BTC[0.000000086420500],FTT[0.224742763199928],RAY[9.658317758503705 6],SOL[1.070898587000000],USD[-0.161675668000000],USDT[0.000000159238222],XRP[2.749283030343716 0] |
| 02342892 | ATLAS[3166.505900000000000],LOOKS[288.000000000000000],NFT [297945274854739588][1],NFT [445964106034697141][1],NFT [498381814815789584][1],USD[0.009639426437500 0] |
| 02342895 | USD[-0.006497805370152 8],USDT[0.007157418276140 8] |
| 02342898 | AVAX[0.000000210219335],BNB[0.000000086457174],BTC[0.000000150758008],CEL[0.000000004500000],DEFIBULL[0.999806005727424],ETH[0.000728806200000],ETH[0.000000097619633],FTM[0.068285164286164 6],FTT[7.616582052499327 9],LTC[0.000000097619633],LUNA2[0.000000213453734],LUNA2_LOCKED[0.000000049806713],MATIC[0.000000010000000],SNX[0.000000038528560],SUSHI[0.000000094949375],UNI[0.000000030894507],USD[0.018240809212515],USDT[0.000000030433269],VGX[0.000000001789466 0] |
| 02342900 | BF_POINT[400.000000000000000],USD[17.658588125140000],USDT[35.912712300000000] |
| 02342911 | BNB[0.000000082202914],ETH[0.000000003546764],FTT[0.000000000450000],SOL[0.000000024638000],TRX[0.564282094864692],USDT[0.000005163895615] |
| 02342916 | AVAX[0.015725889000000],BAO[3.000000000000000],BCH[0.000000032737512],BNB[0.000000001487616],BTC[0.000000028000000],DOGE[0.000008820000000],ETH[0.000000029920500],LTC[0.000000100000000],MATIC[0.000328372500000],MNGO[0.008000000000000],SOL[0.000000120000000],TRX[0.000150063942083],USD[0.003569830365893],USDT[0.000000819210S],XRP[0.001000000000000] |
| 02342919 | TRX[0.000010000000000] |
| 02342921 | USD[0.000000059585528] |
| 02342928 | TRX[0.000010000000000],USD[32.414925410807312 6],USDT[0.000000010414977 2] |
| 02342929 | FTT[0.000000096212128],SOL[0.000000016613052],USD[4.610609283314337],USDT[0.000000087000000] |
| 02342931 | BNB[0.000000012102230],HNT[0.000000017454025] |
| 02342933 | USD[7179.631289114800000000000] |
| 02342934 | EUR[50.000000013451542 7] |
| 02342935 | TRX[0.000010000000000],USD[1882.355721759600000],USDT[0.000000075721550] |
| 02342936 | ATLAS[9.454000000000000],NFT [331269603019513843][1],NFT [390312475424745140][1],TRX[0.000001000000000],USD[0.003298721447859 2],USDT[0.000000035267320] |
| 02342939 | DOT[0.085261000000000],ETH[1.085958180000000],GENE[0.099830000000000],LTC[0.015321080000000],TRX[0.000168000000000],USD[227.211776523112500],USDT[0.440407694800000] |
| 02342941 | BAO[1.000000000000000],BTC[0.000000004140380],CHZ[520.437357920000000],ENJ[59.186994360000000],ETH[0.000728806200000],ETHW[0.000728806200000],EUR[0.000000073000546],FTT[25.961269540000000],GRT[482.680137840000000],IMX[58.569014170000000],LTC[0.000000010000000],MATIC[112.237622400000000],NM[43.734791230000000],OKB[2.342977410000000],STEP[0.057326000000000],STETH[0.208480125827311],USD[23.456769389862490 6],USDT[27.104210924953675 6] |
| 02342943 | BTC[0.000283640000000],ETH[0.072721246000000],LINK[9.299000000000000],LUNA2_LOCKED[1.646299964400000],LUNC[153636.550000000000000],SHIB[200000.000000000000000],USD[504.694777750219808000000],XRP[86.981000000000000] |
| 02342945 | TRX[0.000001000000000],USD[40.189647128360704 8],USDT[0.000000336393028],XRP[0.132292000000000] |
| 02342946 | USD[6.951505820000000] |
| 02342956 | BTC[0.000000800000000],ETH[0.001341577379602 5],ETHW[0.001337731834522 5],FTT[0.060295350000000],RAY[1.044208400793607 4],SHIB[88368.380000000000000],SOL[0.021718530000000],SRM[0.125323010000000],SRM_LOCKED[0.088026490000000],USD[1434.911287929905940 0] |
| 02342959 | LUNA2[9.017840799000000],LUNA2_LOCKED[21.041628530000000],LUNC[1963653.820000000000000],USD[65.840323449442996 2],USDT[0.000000756162S],XRP[6.525000000000000] |
| 02342964 | KIN[3.000000000000000],NFT [398718354591145619][1],NFT [435443497572567964][1],TRX[0.001557000000000],USD[0.000008353421034S],USDT[0.000001082315819] |
| 02342966 | EUR[0.000000945864526],FTT[0.018596260000000],MATIC[135.926889140000000] |
| 02342967 | ETH[0.000697010000000],ETHW[0.000697010000000],USD[0.026413934500000] |
| 02342969 | APE[0.000000097271225],ETH[0.000000097477560],EUR[0.000000973712196],USD[0.051420465039546],USDT[0.000012264795444] |
| 02342971 | DOGE[0.000000012543364],FTT[0.000000087344600],USD[0.212666285137360S],USDT[0.000000033419200] |
| 02342973 | BADGER[0.009464200000000],USD[-0.027227547458361],USDT[2.759146010000000] |
| 02342977 | ATLAS[9.104000000000000],TRX[0.000001000000000],USD[0.044483971500000],USDT[0.000004202465504S] |
| 02342978 | ATLAS[8340.000000000000000],TRX[0.000010000000000],USD[0.740739112152S000],USDT[0.003682000000000] |
| 02342981 | ATLAS[599.880000000000000],ETH[0.031993792000000],ETHW[0.031993792000000],FTT[5.398934400000000],SAND[11.997672000000000],USD[27.294213020000000] |
| 02342989 | USD[0.000000081252728] |
| 02342991 | BTC[0.001333929651340],LUNA2[0.219356432600000],LUNA2_LOCKED[0.511831676000000],LUNC[0.000000022688112],USDT[36.977905422962876] |
| 02343000 | GALA[0.000000004439000],LUNA2[0.005482257625000],LUNA2_LOCKED[0.012791934460000],LUNC[1193.773140000000000],SAND[0.000000032738688],SLP[8.480000000000000],USD[-0.011046727301145] |
| 02343001 | CRO[490.000000000000000],LUNA2[0.229666987400000],LUNA2_LOCKED[0.535889637200000],LUNC[0.000000007599000],TRX[0.001554000000000],USD[-15.961476949754184],USDT[0.000000014449999] |
| 02343005 | BTC[0.443962350000000],FTT[2.217913885753679],STETH[0.839090241932528],USD[0.353292619150000],USDT[0.064291500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02343016 | USDT[0.0004244701904616] |
| 02343024 | ETH[0.0068000000000000],ETHW[0.0068000000000000],USDT[2.3878999200000000] |
| 02343034 | BTC[0.0000000000349200] |
| 02343043 | BTC[0.0000000030000000],USD[0.0000000145151638],USDT[0.0000000027913319] |
| 02343047 | KIN[208927.7065745300000000],USD[0.9200445500000000],USDT[2.0361212425400610] |
| 02343059 | TOMOBULL[3701715.3831323700000000],TRX[0.0000010000000000],USD[0.0676516784632206],USDT[0.5968825108879618] |
| 02343062 | DOGEBULL[0.8191058000000000],FTT[0.0001211800000000],LUNA2[0.0000354511913700],LUNA2_LOCKED[0.0000827194465400],LUNC[7.7195715600000000],MATICBULL[8.3546000000000000],SUSHIBULL[619.8000000000000000],USD[-0.0000179013364197],USDT[0.0000000085504348] |
| 02343063 | ATLAS[1390.0000000000000000],CHZ[30.0000000000000000],CRO[270.0000000000000000],EUR[2.5225495131000000],FTM[209.0000000000000000],KIN[100000.0000000000000000],LINA[4100.0000000000000000],RAY[16.0000000000000000],SRM[0.9884000000000000],STMX[3080.0000000000000000],TRX[1489.4720970000000000],USD[25.8575630691914296],XRP[844.6411000000000000] |
| 02343064 | USD[25.0000000000000000] |
| 02343070 | USD[0.0550196802200000] |
| 02343093 | ETH[0.0000000009030000],SOL[0.0000000037900827],USD[0.0511495883599147],USDT[0.0000014123235455],XRP[0.0000000040000000] |
| 02343101 | POLIS[8.4319624600000000],USD[0.3186521185500000],USDT[0.0000000067961354] |
| 02343106 | BTC[0.0000000067759642],CRV[1381.2343004034324209],ENJ[1308.7762798262849773],EUR[0.0000000144171294],GRT[0.0000000446423378],MATIC[0.0000000047255054],SHIB[0.0000000046247594],USD[0.0000000123255487],USDT[0.0000000095171645] |
| 02343123 | NFT (3471513840022552 81)[1],USD[0.0490347961250000] |
| 02343125 | BTC[0.0000000092402233],EUR[0.0000000023785560],RNDR[486.6208456300000000],USD[2.9021153235706495],USDT[639.8598389829277026] |
| 02343127 | USDT[0.0000000053000000] |
| 02343132 | FTT[0.0218148852108000] |
| 02343135 | TRX[0.0000050000000000],USDT[1.2760000000000000] |
| 02343142 | ATLAS[150.0000000000000000],USDT[0.0000000094678344] |
| 02343152 | FTT[0.0000000051217126],IMX[0.0978800000000000],SAND[0.0000000047062631],SOL[0.0000001000000000],USD[0.0003630179098397],USDT[0.0000000083252374] |
| 02343153 | USDT[0.0000000040500000] |
| 02343154 | ATLAS[2040.0000000000000000],POLIS[40.9000000000000000],TRX[0.0000690000000000],USD[0.1793850515000000],USDT[0.0000000087648980] |
| 02343156 | AKRO[1.0004486000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],SPELL[4.6194486079111715],USDT[0.0027229731566332] |
| 02343158 | BNB[0.0000001000000000],BTC[0.0000011200000000],EUR[0.0000000100000000],TRX[0.2224070200000000],USD[0.6149646044896193],USDT[0.0000000048500000],XRP[0.0000000100000000] |
| 02343159 | BNB[0.0000000100000000],MTA[173.4127802100000000],RAY[12.5507689900000000],SRM[14.7795785024363392],USD[0.0000000021803945] |
| 02343162 | BAT[0.0000000025700315],DENT[0.0000000071962963],ENS[0.0000000030036550],GALA[0.0000000044362592],LRC[0.0000000009208856],MANA[0.0000000088448866],MATIC[0.0000000088845753],RUNE[0.0000000089003799],SAND[45.6933562068948352],SHIB[13046176.4517259446060905],SOL[0.0000000070000000],TRX[438.3963273665460384] |
| 02343165 | BNB[0.0000000027680000],EUR[0.0000000091179091],FTT[0.0000890471278840],LTC[0.0065900000460000],USD[4.0098801955560355],USDT[0.0000000075171434] |
| 02343173 | BTC[0.0001638400000000] |
| 02343174 | BNB[0.0000001000000000],BTC[0.0000000061400126],FTT[0.0000000043586876],USD[0.0086743293804533] |
| 02343178 | BTC[0.0000000055350000] |
| 02343181 | TRX[0.2209110000000000],USD[-0.1280018263751565],USDT[0.1744124568657979],XRP[0.0000000056635551] |
| 02343188 | ATLAS[612.5804876400000000],USD[0.0000000007843136] |
| 02343204 | ETHW[1.0138437300000000] |
| 02343210 | BTC[0.0000000094782000] |
| 02343230 | ETH[0.0350000000000000],ETHW[0.0350000000000000],USD[0.0000000053192742] |
| 02343233 | BTC[0.0014256900000000],FTT[0.6334388900000000],USDT[0.0001575410492049] |
| 02343236 | USD[30.0000000000000000] |
| 02343238 | AAVE[0.0000000092328554],ALICE[0.0000000086001350],ATLAS[0.0000000074352326],CHR[0.0000000077337500],DFL[0.0000000086040811],SOL[0.0000000051992916],USD[0.0000000092429258] |
| 02343239 | USD[0.2766642255000000],XRP[800.0000000000000000] |
| 02343242 | USD[0.0093083522000000] |
| 02343253 | AKRO[1.0000000000000000],BAO[16.0000000000000000],CHZ[0.3069439900000000],CRO[420.8653728600000000],DENT[1.0000000000000000],HNT[4.8844543700000000],KIN[15.0000000000000000],LINK[0.0017693500000000],MANA[0.0597891800000000],MATIC[0.0014324200000000],SOL[0.0008498300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.2964340305063911],USDT[0.1456411614690144] |
| 02343259 | BRZ[0.0000000021297720],BTC[0.0000000049912816],GALA[4.7269189101391265],MANA[0.1682664108322095],SOL[0.0000000005583174],USD[0.0000007122483574],USDT[0.0000000099559939] |
| 02343262 | AKRO[4.0000000000000000],ALGO[69.6361133800000000],AUDIO[35.9034660200000000],BAO[3.0000000000000000],CRO[426.2242064700000000],DENT[25984.6220660800000000],EUR[0.0145620174065453],KIN[4.0000000000000000],MANA[30.0814280600000000],POLIS[14.5186880700000000],RSR[1.0000000000000000],SAND[12.4140676400000000],TRX[1.0000000000000000] |
| 02343269 | USD[0.4228049761563149],USDT[0.0000000029043800] |
| 02343272 | ATLAS[9.2996600000000000],ETHBULL[3.0000585000000000],FTT[0.0984990000000000],IMX[0.0061230000000000],TRX[0.0000010000000000],USD[0.0071417521825000],USDT[0.0000000076370156] |
| 02343273 | TRX[0.0077800000000000],USD[-0.0045298976461714],USDT[0.0088933723184541] |
| 02343281 | FTM[0.0000000030000000],LRC[0.0000000002650000],SOL[0.0000000077910304],USD[0.0042595000000000] |
| 02343286 | BNB[0.0688530893600658],FTT[1.7981866400000000],RAY[12.9111311100000000],TSLA[0.5142091800000000],USD[-0.9026094396806847],USDT[6.9352231638439194] |
| 02343288 | USD[0.0000000488801012],USDT[0.0000000108939785] |
| 02343290 | ADABULL[0.0000000050000000],ALPHA[0.0000000091917050],ALTBULL[0.0000000062015290],ATLAS[2.7780541479243310],BNB[0.0000000011557400],BULL[0.0000000025102440],BULLSHIT[0.0000000092000000],ETH[0.0000000474974009],FTM[0.0000000000004673197],LUNA2[0.0000012782700750],LUNA2_LOCKED[0.0000298263017401],LUNC[0.2783460000000000],MATIC[0.0000000084498282],MIDBULL[0.0000000075555918],USD[0.0065978839707245],USDT[0.0000000044203550],XLMBULL[0.0000000011440000],XRP[0.0000000093572123],XRPBULL[0.0000000009346451] |
| 02343292 | DOGE[10.0000000000000000],ETH[0.0000000000000000],ETHW[0.0005000000000000],FTT[27.0008149235888000],SOL[11.5000000000000000],USD[29.0700959463076458],USDT[0.0000000093446451] |
| 02343293 | BTC[0.0000000035150016],CEL[0.0000000000300000],DMG[0.0000000077020000],FTT[0.0000000018431274],LUNA2[0.0000000700000000],LUNA2_LOCKED[10.2946683390000000],SOL[0.0000000036086825],USD[0.0223587985683282],USDT[0.0000000876700],USTC[0.9550000000000000] |
| 02343294 | TRX[0.0000110000000000],USD[0.0037934217000000] |
| 02343308 | BTC[0.0000001351230016],USDT[0.0000000053437808] |
| 02343317 | USD[0.0000000029238515] |
| 02343320 | BTC[0.0000009285000000] |
| 02343322 | BTC[0.0255981570000000],CRO[1460.0000000000000000],ETH[0.1310000000000000],ETHW[0.1310000000000000],FTT[25.0414383900000000],SOL[5.1300000000000000],USD[0.9025565700000000],USDT[0.0000000099806454] |
| 02343333 | GENE[0.0980600000000000],USD[0.7732205643000000],USDT[1.2300000000000000] |
| 02343335 | TRX[0.0000010000000000],USD[0.0000000073401209],USDT[0.0000000085772571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02343336 | USD[1680.645667784679000000000000000],USDT[0.000000010437654] |
| 02343348 | AQY[0.000000010000000000],BUSD[1590.879842090000000000],FTT[25.024501976400000000],HNT[23.000000000000000000],LUNA2[4.097776453000000000],LUNA2_LOCKED[9.561478390000000000],USD[1.122163746107997],USDT[0.001700015990057],USTC[23280.000000000000000000] |
| 02343349 | BNB[0.000000010218700000],EUR[0.772715596529445600],TRX[0.000000000502600],USD[-0.162808548976348],USDT[0.000000166817398] |
| 02343351 | BTC[0.000006430000000],DOGE[0.851109360000000],LTC[0.009474810000000],USD[0.003520745685474700] |
| 02343356 | BTC[0.004500000000000],ETH[0.115000000000000] |
| 02343358 | BNB[0.00000001077335600],ETC[16302764773553000],ETH[5.803516123044760000],ETHW[5.014512676652543000],FTT[150.913029010000000000],LUNA2[0.077708791360000000],LUNA2_LOCKED[0.181320153200000000],LUNC[0.000097000000000000],NFT[326631141360304122][1],NFT[368670869459040556][1],NFT[495037049917597737][1],TRX[51.996417400000000000],USDL[39.294821297114421],USDT[0.000002495772226],USTC[11.000055006330385000] |
| 02343364 | TRX[0.000001000000000000],USDT[0.000602317331576] |
| 02343369 | TRX[0.000010000000000],USD[-1.176821367542013900],USDT[51.361817959920000] |
| 02343373 | BCH[0.158530000000000000] |
| 02343375 | AKRO[5.000000000000000000],ALPHA[1.002130130000000000],AUDIO[1.024434540000000000],BAO[12.000000000000000000],BAT[0.332218670000000000],CHZ[2.000000000000000000],CRO[0.026000600000000000],DENT[7.000000000000000000],DOGE[1.120983480000000000],FRONT[1.000922760000000000],FTM[0.006811780000000000],GBP[0.000000039071315],GRT[1.000000000000000000],HXRC[2.000000000000000000],KIN[10.000000000000000000],MANA[0.015319689983629],MATIC[0.210622230000000000],SAND[0.011905970737381],SECO[0.000091700000000],SRM[0.047629110000000],SXP[2.067579920000000000],TRU[1.000000000000000000],TRX[6.000000000000000000],UBXT[4.000000000000000000],USD[2.212818855459345] |
| 02343377 | ATLAS[1069.591500000000000],TRX[0.000010000000000],USD[0.591990297400000000] |
| 02343388 | USD[10.000000000000000000] |
| 02343391 | AKRO[2.000000000000000000],BAO[14.000000000000000000],DENT[2.000000000000000000],ETH[6.000000053203800],KIN[7.000000000000000000],RSR[3.000000000000000000],TRX[0.003111002964800700],UBXT[4.000000000000000000],USD[0.000093811992169],USDT[0.000000094772410] |
| 02343395 | EUR[0.000000008008150],LUNA2[1.262012092000000000],LUNA2_LOCKED[2.944694881000000000],LUNC[274805.790000000000000000],USD[0.000000380019952],USDT[2.845658640132255] |
| 02343396 | ETH[0.000230000000000],ETHW[0.000229989315795B],SOS[80679.449800000000000000],TRX[0.000001000000000],USD[0.002501492315000],USDT[0.000000004128899] |
| 02343398 | AUDIO[0.000000097682533],BCH[0.000000091666185],BTC[0.000000067049070],DENT[0.000000081369B0],ETH[0.000000032915],FTT[0.000000083338256],GBP[0.000045969632697],GRT[0.000000004640000],KIN[0.000000056004957],LTC[0.000000019616376],MNGO[0.000000001567900],RSR[0.000000008744022],SHIB[448304.265061019854051B],SPELL[0.000000097045002],TRX[0.000010000000000],USD[0.000000011180491],USDT[0.003696706633629T],XRP[92.000000000000000] |
| 02343401 | BTC[0.005000000000000],ETH[0.092000000000000],ETHW[0.092000000000000],EUR[1.931728380000000],SOL[1.290000000000000],USD[0.000000129575424] |
| 02343403 | BNB[0.000000015426636],ETH[0.000000008000000],SOL[0.000000100241600],TRX[0.001017001580000],USD[0.003181339107360B],USDT[0.000001163732651B] |
| 02343437 | ETH[0.000192300000000],EUR[0.000000023077032],USD[-0.019641382839327B],USDT[0.000000114788577] |
| 02343416 | ETH[0.000000009845122],FTT[0.000000040784200],USD[-722.101188536180749B],USDT[796.74367387554435B19] |
| 02343420 | USD[0.000000048968323] |
| 02343422 | TRX[-0.000000144814083A],USD[0.000000144632893] |
| 02343425 | 1INCH[0.000000033600],APE[62.000000000000000],ASD[1400.000000000000000],AXS[0.080993855000000000],BTC[0.000041810000000000],DOGE[0.000000007082871S],DOT[0.000000007000000000],FTT[25.995250000000000000],GENE[0.100000000000000],KSHIB[10909.998100000000000000],LUNA2_LOCKED[414.765140000000000000],LUNC[0.000000097100000],MEDIA[0.003687000000000000],MER[0.696950000000000000],SOL[0.094344689957368],SOS[99943.000000000000000000],TRX[0.794197778534600],USD[464.828285069207848100000000],USDT[0.001298912500000] |
| 02343434 | ATLAS[510.000000000000000],ALIRY[3.000000000000000],BTC[0.003592005000000],CHZ[301.109957255000000000],MANA[27.996770000000000],SHIB[2203460.244699960000000],USD[0.000000001180491],USDT[0.003696706633629],XRP[92.000000000000000] |
| 02343436 | BTC[0.086000000000000],ETH[0.237000000000000],ETHW[0.237000000000000],EUR[0.000000015949647],LUNA2[2.172975796000000000],LUNA2_LOCKED[5.070276857000000000],LUNC[7.000000000000000000],SOL[8.920000000000000000],USD[-127.975911419739397500000000],USDT[0.015767299201530B] |
| 02343437 | ATLAS[565.631613900000000000],POL[588.856172700000000000],USDT[0.000000000912944] |
| 02343441 | ATLAS[7.044963599545370000],LUNA2[0.007170849812000],LUNA2_LOCKED[0.016731982900000],LUNC[1561.467644000000000000],TRX[0.000000003052184],USD[0.007883013455874],USDT[0.000000068682590] |
| 02343447 | BTC[0.058789310000000000],USD[0.213720377646841] |
| 02343449 | CRO[171.6388378261881024],USD[1.2925384418407566],USDT[79.734341089855061Z],XRP[166.030815000000000] |
| 02343450 | AAVE[0.000000005990291],ALICE[1.300000000000000],AVAX[0.200000000000000],BTC[0.0020642670449039],BUSD[200.000000000000000],DOT[0.500000000000000],ETH[0.044862651400000],ETHW[0.144862655140000],FTM[13.469006450000000],FTT[2.399838000000000000],LINK[2.199784000000000],SOL[0.309023660000000000],LINE[1.999640000000000],USD[99.668402393708440T],USDC[2415.000000000000000],USDT[4.583966186327410B] |
| 02343453 | BTC[0.131051970000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.151945360000000000],ETHW[0.151246390000000000],EUR[0.000117067091000],KIN[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[994.926952500515636Z],USDT[0.000000094600880] |
| 02343461 | EUR[0.000000082655412],TRX[0.000000064457500],USD[0.506428745230227100000000],USDT[2.847641371032119Z] |
| 02343466 | ANC[7.998480000000000],BTC[0.017996580000000],FTT[0.099810000000000000],LUNA2[0.070648946180000],LUNA2_LOCKED[0.164847541100000],LUNC[3.999240000000000000],SOL[0.095763000000000],TRX[0.424261000000000],USD[2.091435941200000],USDT[0.098755585659B359],USTC[9.998100000000000000] |
| 02343467 | BNB[0.000000100000000],BTC[20.000000003282277],ETH[0.000000027755714600],ETHW[0.000000075571460],FTT[0.000000000000000],SOL[0.000000100000000],USD[-490549660631694],USDT[0.000000007411299Z] |
| 02343469 | BTC[0.024292640000000],DOGE[1054.000000000000000],ETH[0.408769390000000],ETHW[0.408769388806029G],SHIB[249637Z7.162138050000000],USD[0.574204144011000000],USDT[0.000000000000980] |
| 02343470 | BTC[0.000000060449100],ETH[0.000000100000000],FTT[0.000000000240572057],TRX[0.000000000207196],USD[0.135202091999379G],USDT[0.000000001107201],USTC[0.000000010214218783] |
| 02343482 | EUR[0.000000065294589],FTT[2.168032990000000],MBS[66.991000000000000],SOL[0.000000000000000],TRX[0.696101000000000],USD[0.405575906146268S],XRP[0.481000000000000] |
| 02343486 | BNB[0.060393570000000000],USD[0.000029847099493],USDT[29.528707349320132] |
| 02343487 | AKRO[3.000000000000000],AURY[0.001007600000000],BAO[9.000000000004785384],DENT[4.000000000000000],ETH[0.000000094643388],KIN[7.000000000000000000],SOL[0.000002350000000],UBXT[2.000000000000000],USD[0.000012940418824],USDT[0.006648474022984] |
| 02343489 | APT[0.000000051054716],BNB[0.000000036104101],NFT[297831023621934983][1],NFT[486740608762613290][1],NFT[503497087613382525][1],TRX[0.000014000000000],USD[38.084091087307149] |
| 02343491 | AURY[0.000000097962240],BTC[0.015252010000000],FTT[2.999400000000000],GENE[10.055457044828000],GOG[43.000000000000000],SLRS[100.000000000000000],USD[0.236867007591009] |
| 02343498 | SPELL[0.000002500000000],TRX[0.000010000000000],USD[0.006794000000000000] |
| 02343501 | USD[0.799953421938868],USDT[0.000000083924550],XRP[0.000000103734091] |
| 02343505 | ATLAS[880.000000000000000],USD[0.467090222362500],USDT[0.000000222239160] |
| 02343517 | TRX[0.000001000000000],USDT[20.000000000000000] |
| 02343522 | ALGO[5720.773485430000000],ETH[0.000000025700050],FTT[0.068122037485934S],GBP[0.000000196031840],LINK[0.000000083000000],MATIC[0.000000004596209],NEAR[0.000000211869601] |
| 02343527 | BTC[0.000770770000000],USD[0.168739224182527],USDT[0.000000086148438] |
| 02343530 | USD[-19.209965918600000000000000],USDT[143.510000000000000] |
| 02343534 | TRX[0.000001000000000],USD[0.000000126467238],USDT[0.000000046159140] |
| 02343539 | BTC[0.000000012998418],ETH[0.063000005010135B],ETHW[0.191381175010135B],EUR[0.000000005841610],USD[0.215418150654547T] |
| 02343540 | BTC[0.000000001000000],FTT[0.000000000000000],FTT[0.008589424289762],LUNA2[0.070958073970000],LUNA2_LOCKED[0.165568839000000],LUNC[15451.270000000000000],USD[0.002481499922590],USDT[0.006400017015543] |
| 02343543 | USDT[0.000069819106472] |
| 02343545 | BTC[0.000000054660000],TRX[0.000001000000000],USD[150.657220495000000000] |
| 02343556 | ALGO[0.013400000000000],AVAX[0.000000071140083],BTC[20.000000000965887],CRO[0.000000002437680],DENT[0.000000024570472],ETH[0.000000073700000],GENE[0.000000014558000],IMX[0.000000006857065],LUNA2[0.224686992100000],LUNA2_LOCKED[0.524269648200000],LUNC[48926.065580400000000],SOL[0.004328551584880],USD[0.411590470537695],USDT[901.988274472203128] |
| 02343557 | BTC[0.000000008748000],FTT[0.044807595676000],USD[0.125692545616548],USDT[0.000000004897449] |
| 02343564 | ETH[0.002466270000000],ETHW[0.002466270000000],SOL[0.129091750217194],USD[1.438775247100000] |
| 02343565 | USDT[0.003184466675160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02343568 | BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SPELL[100302.155080580000000000],USD[0.001004660212412] |
| 02343573 | USD[0.031886096653191116],USDT[0.000000077199548] |
| 02343579 | USD[30.000000000000000] |
| 02343583 | AVAX[0.096512113860000],DYDX[0.000000001260390],FTM[0.000000085765998],USD[0.131827549100000],XRP[0.000000330797000] |
| 02343589 | USD[0.213037338464000000],USDT[0.000000056812688] |
| 02343593 | USD[0.005024756300000000] |
| 02343594 | TRX[0.000001000000000000],USD[0.000000027300888],USDT[0.000000125971458] |
| 02343596 | USD[-0.037256734369878 0],USDT[0.188194764068 1876] |
| 02343598 | TRX[0.000410000000000],USD[-359.997122829800000000000000000],USDT[649.000000000000000] |
| 02343599 | BTC[0.000000007000000],FTT[0.004625340000000],GBP[0.000047602033629 6] |
| 02343600 | BNB[0.000000061834100],BTC[0.000000006590700],TRX[0.000000003420136 4] |
| 02343601 | AKRO[1.000000000000000000],ATLAS[0.052777544105250 0],BAO[7.000000000000000],BTC[0.000000008000000],KIN[3.000000000000000000],TRY[0.000000146825686 4],USDT[0.000000044928651 9] |
| 02343603 | BTC[0.000000063215750],USD[0.027418043529029 7],USDT[0.008679811500000 0] |
| 02343604 | USD[0.003697028436884] |
| 02343613 | USD[48.249950649500000 00],USDT[0.000000730789030 8] |
| 02343617 | BNB[0.000000006850044 0],POLIS[3.399320000000000000000],USD[0.571639594115753 5],USDT[0.000000007121198 7] |
| 02343619 | ETH[0.000342409682868 2],ETHW[0.003342409682868 2],SHIB[394032.791274440106702 8],USD[2.357423622526266 186] |
| 02343625 | USD[0.000000005111881 0] |
| 02343628 | ETH[0.286000000000000000],EUR[0.000000589319371 7],FTT[2.000000000000000000],RAY[2.356775541000000 00],SOL[3.000000000000000000],USD[0.319739329300000000],USDT[0.000000090272675] |
| 02343629 | TRX[0.000002000000000000],USD[0.000000073867619],USDT[0.000000018018400] |
| 02343630 | BNB[0.000000060220000 00],SHIB[0.000000010337000],USD[0.000000072284421],USDT[0.000000035149605] |
| 02343637 | XRP[0.000000068920000] |
| 02343644 | BTC[0.002610000000000000],ETH[0.000100000000000000],ETHW[0.000100000000000000],USD[0.078557943716472 0],USDT[0.000000017999256] |
| 02343648 | APE[0.000000004695528],BTC[0.000000019297876],LUNA2[0.000069396803180],LUNA2_LOCKED[0.000016192587410 0],LUNC[1.511130000000000000],USD[0.000092331532335 5] |
| 02343649 | BAO[1.000000000000000000],C98[0.000000044700000],CQT[0.000000023999460],DENT[0.591896820000000],STEP[0.004566960000000000],TLM[0.009134700000000000],USD[0.000000007000335] |
| 02343652 | FTT[0.099946000000000000],USD[2.593031541500000],USDT[0.028080000000000] |
| 02343656 | BTC[0.003061760000000000],USD[0.000223983071523 3] |
| 02343665 | USD[25.000000000000000 0] |
| 02343670 | XRP[0.000000091477890] |
| 02343681 | BTC[0.000050740000000000],POLIS[0.091880000000000000],USD[0.030186068842477 1],USDT[0.006653570863457 0] |
| 02343690 | POLIS[12.177695000000000000],SHIB[3124567.273840000000000000] |
| 02343698 | AVAX[0.028884683807 1500],USD[0.049768200470000],USDT[0.009434699475000 00] |
| 02343699 | BNB[0.000000004420064],ETH[0.000000010000000],SOL[0.000000010739904 4] |
| 02343704 | BNB[0.000000100000000],ETH[0.000000008676448],USD[0.000391201610758],USDT[0.000000008457444 0] |
| 02343708 | BTC[0.300000000000000] |
| 02343711 | EUR[0.404842890000000 00],USD[-0.185840403503 7459],USDT[0.000000155632863] |
| 02343712 | BUSD[50000.000000000000000000],FTT[0.151658342265416 0],TRX[0.000039000000000000],USD[85136.883712063429552 0],USDT[5623.039798106062480 1] |
| 02343713 | BNB[0.000000002192012],BTC[0.016500000997087 07],DOGE[0.000000003890000 0],ETH[0.163000024942884],FTT[51.424563453821658 0],USD[609.858492512661829 6],USDT[0.000000345283484] |
| 02343719 | BF_POINT[200.000000000000000] |
| 02343723 | LUNA2[0.000029062851030 0],LUNA2_LOCKED[0.000067813319070 0],MATIC[0.000000010000000],RAY[0.000000100000000],REEF[9.998100000000000000],SOL[0.000482420000000],USD[-0.013912442872032 8],USDT[0.013146579965287 7] |
| 02343727 | USDT[0.000002406829908] |
| 02343729 | USD[0.001674432115344 7] |
| 02343733 | TRX[0.000010000000000],USDT[1.491291615000000 0] |
| 02343737 | BNB[0.000000000373834],MATIC[3.213056510000000 0],USD[0.000000035083686],USDT[1.716623040000000 00] |
| 02343743 | LUNA2[15.544507920000000 00],LUNA2_LOCKED[36.270518480000000 0],LUNC[3384849.326411700000000 0],OXY[411.000000000000000],USD[0.010000029203919],USDT[0.787975476500000 0] |
| 02343745 | FTT[0.007050490021406 0],SRM[0.451562000000000],SRM_LOCKED[2.468674840000000 00],USD[1.575222144826637 8],USDT[0.000000056849865] |
| 02343747 | USD[65.760712523060000 0] |
| 02343750 | LTC[0.002562990000000000] |
| 02343755 | USD[0.002973783935492] |
| 02343770 | USDT[843.327087070000000 00] |
| 02343775 | ABNB[0.024525000000000000],AMC[0.099700000000000000],AMZN[0.002023000000000],BTC[0.000077490000000000],COIN[0.009646000000000000],LUNA2[0.178859090200000],LUNA2_LOCKED[0.417337877200000],LUNC[6714.886754000000000 0],NVDA[0.002455000000000000],TLRY[0.096860000000000000],TSLA[0.029826000000000000],TWTR[-0.000000001079206],USD[10.017970983000000],USD[0.009916000000000000],USTC[20.953200000000000] |
| 02343779 | LINA[1655.370144900000000 00],STEP[99.569686160000000 00],USD[0.010000043704398] |
| 02343782 | BTC[0.000000011216000] |
| 02343790 | BNB[0.000000091238449],USD[0.005962399992 9825] |
| 02343800 | USDT[19.962473000000000] |
| 02343801 | USDT[0.000000054129592] |
| 02343806 | STEP[500.606775460000000],USD[0.010000003995568] |
| 02343811 | USD[20.000000000000000] |
| 02343813 | ADABULL[0.000000008387364 2],ATOMBULL[0.000000011883531 2],BEAR[0.000000007090139 7],BEARSHIT[0.000000058156050],CHR[0.000000018250384],DEFIBEAR[0.000000059611120],DEFIBULL[0.000000061837980],DOGEBULL[0.000000095850482],EOSBULL[0.000000010785726],ETHBULL[1.012897509985324 9],ETHW[0.000000047054580 0],GRTBULL[0.000000056985100],HTBULL[0.000000037103140],KNCBEAR[0.000000058117622],KNCBULL[0.000000021479832],MKRBEAR[0.000000037784252],MKRBULL[0.000000034050979],SPA[898.489510207914781 4],THETABULL[0.000000079537472],TOMOBULL[0.000000049609666],TRXBULL[0.000000073468312],UNISWAPBEAR[0.000000008882318],USD[0.000000017348199 0],USDT[0.000000016461692 0],VETBULL[0.000000082136003],XRPBULL[0.000000041000000] |
| 02343814 | BTC[0.051438320355000 0],CHZ[2.320000000000000000],ETH[0.449069200000000 0],ETHW[0.577510600000000 0],HUM[4841.658000000000000 00],USD[718.188626291782380 0],USDT[0.007638539262775 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02343824 | BULL[1.39300000000000000],DEFIBULL[9090.000000000000000],ETHBULL[16.700000000000000],ETHW[0.125000000000000],USD[57.277633557700000] |
| 02343827 | ALPHA[5000.000000000000000],AMPL[0.000000007991838],AVAX[10.000000000000000],CONV[10000.000000000000000],DOT[70.000000000000000],DYDX[300.000000000000000],ETH[0.000000056570430],LUNA2[0.093351841370000],LUNA2_LOCKED[0.217820963200000],LUNC[20327.560000000000000],NEAR[100.000000000000000],TRX[0.000000096805300],TRX[0.000000072099782] |
| 02343831 | BTC[0.000000096805300],TRX[0.000000072099782] |
| 02343833 | USDT[0.030168351000000] |
| 02343834 | ATLAS[1609.694100000000000],CRO[219.958200000000000],LEO[2.999430000000000],UMEE[669.887900000000000],USD[0.051792401000000] |
| 02343838 | NFT[384840911218207612][1],NFT[504766179629651959][1],NFT[563448560622166491][1],USDT[1.542653000000000] |
| 02343839 | USDT[0.000000013810904] |
| 02343846 | BTC[0.000283800000000] |
| 02343847 | AURY[2.000000000000000],POLIS[20.100000000000000],USD[15.491740502000000] |
| 02343851 | BTC[0.134123701350000],BUSD[1237.000000000000000],DOT[83.682178190000000],ETH[0.250870621400000],ETHW[1.053916696400000],FTT[10.013077420000000],LINK[43.897235500000000],TRX[0.000066000000000],USD[0.076012879259410],USDT[0.000000018833122] |
| 02343852 | ATLAS[1600.000000000000000],USD[0.841437728540000] |
| 02343855 | BTC[0.000000000016000] |
| 02343863 | BTC[0.013333420000000],ETH[0.081964312423104],ETHW[0.081964312423104],RNDR[240.026593179900000],SOL[1.909455081158848],XRP[0.000000007520000] |
| 02343866 | AVAX[0.000000010000000],BTC[0.007000069968525],ETH[0.000748204600000],ETHW[0.000000004000000],FTT[32.322137528572672],USD[3384.422905016951339],USDT[0.000000071500000] |
| 02343868 | USD[25.000000000000000] |
| 02343871 | BTC[0.000000012806892],USD[-0.006132722350586],USDT[0.013644040000000] |
| 02343876 | BTC[0.003218072399803] |
| 02343877 | TRX[0.018766000000000],USD[-0.493182768792514],USDT[0.581447565000000] |
| 02343882 | APE[0.000000005089396],ETH[0.000000080300000],FTM[0.000000079743448],LINK[0.000000026807930],LUNC[0.000000068016175],MANA[0.000000007600000],MATIC[1.833118096873229?],SOL[0.000000027544501],USD[0.000000012048007],USDT[0.000000005596980] |
| 02343883 | USD[0.000000094848378],USDT[0.000000013826280] |
| 02343892 | EUR[0.237255820000000],USD[0.000000092394224] |
| 02343894 | BTC[0.000000030000000],PERP[0.000000001519500],USD[0.178881638132054],USDT[0.000000006724440] |
| 02343897 | USDT[4946.024865806000000] |
| 02343903 | BTC[0.000476280000000],ETH[0.003530970000000],ETHW[0.003530970000000],EUR[0.000061583523173],SOL[0.074492390000000] |
| 02343906 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT[426203165464704823][1],NFT[489823786577167036][1],NFT[531906144222526435][1],NFT[538000847360591154][1],RSR[1.000000000000000],SOL[0.000198900000000],TRX[1.000000000000000],USD[0.071183770390320] |
| 02343907 | ATLAS[150.462658670000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[3.156702400000000],UBXT[1.000000000000000],USD[0.003261884869583] |
| 02343919 | USD[20.000000000000000] |
| 02343924 | USD[20.000000000000000] |
| 02343936 | USD[25.000000000000000] |
| 02343939 | USD[0.037139074800000] |
| 02343940 | BRZ[0.000000005000000],BTC[0.004589971379900],USDT[1.546940142636301] |
| 02343961 | ETH[0.000576080000000],ETHW[0.000576080000000],LINK[0.095022000000000],LUNA2[0.052735976900000],LUNA2_LOCKED[0.123050612800000],LUNC[11483.370000000000000],SOL[0.008020040000000],USD[-5.835110723878628],USDT[1.752851709815910],XRP[1.217422750000000] |
| 02343972 | USD[0.000000035292400],USDT[0.000000060407966] |
| 02343976 | FTT[0.999900000000000],LINK[1.000000000000000],MKR[0.000026420000000],RAY[0.999600000000000],USD[0.421607560185600?],XRP[11.000000000000000] |
| 02343986 | ETH[0.058403480000000],ETHW[0.058403488587442?],USD[117.441580712933660?] |
| 02343995 | TRX[0.000010000000000] |
| 02344011 | BNB[0.006051670000000],NFT[330987768815799868][1],TRX[0.248301000000000],USDT[1.450498982100000] |
| 02344014 | BULL[0.000050000000000],USD[1.683828938125000],VETBULL[40.000000000000000] |
| 02344017 | BTC[0.000000045216400],TRX[0.000020000000000],USD[0.000014839160664] |
| 02344026 | CRO[219.956000000000000],FTM[70.000000000000000],POLIS[3.300000000000000],USD[46.998563466000000] |
| 02344031 | AKRO[2790.000000000000000],AXS[2.000000000000000],BTC[0.050000000000000],CHZ[720.000000000000000],FTT[7.700000000000000],MANA[189.000000000000000],MATIC[300.000000000000000],SHIB[6200000.000000000000000],SOL[4.120000000000000],SRM[43.000000000000000],TLM[437.000000000000000],USD[-18.944210023737625],USDT[0.000000175973020] |
| 02344039 | BTC[0.000268904047155?],LUNA2[0.080710529600000],LUNA2_LOCKED[0.188324569000000],USD[-1.200177564049407] |
| 02344043 | USD[25.000000000000000] |
| 02344045 | C98[0.993600000000000],TRX[0.000001000000000],USD[0.518628100844388?],USDT[0.000000098662105] |
| 02344046 | BTC[0.000026391169500],IMX[7.400000000000000],USD[-0.793268953111394?],USDT[0.001705202613280] |
| 02344048 | FTT[78.292745940000000],NFT[321210791567705499][1],NFT[359640142917829246][1],NFT[431197853843915492][1],USD[0.000520030945000],USDT[0.049947409800000] |
| 02344054 | AURY[1.000000000000000],USD[0.001448606693405],USDT[0.988076150000000] |
| 02344059 | USD[25.000000000000000] |
| 02344060 | ETH[0.003282315444954],ETHW[0.003282315444954],FTT[0.000000030824900],SHIB[699880.000000000000000],USD[0.000000018441351],USDT[0.000000046036512] |
| 02344063 | ATLAS[9.980000000000000],USD[0.000000005090753],USDT[0.520908011484930] |
| 02344074 | TRX[0.000010000000000],USDT[0.000000009500000] |
| 02344075 | MANA[246.000000000000000],SPELL[49624.257919382000000],USD[0.353672289250000] |
| 02344083 | ATLAS[10004.428861920851876],LUNA2[1.398274607000000],LUNA2_LOCKED[3.262640749000000],LUNC[0.239540500000000],USD[1.333660105259774?],USDT[0.003110149748090] |
| 02344085 | SOL[0.005385000000000],USDT[0.036359342000000] |
| 02344087 | AUDIO[6.000000000000000],ETH[0.000000028693520],GRT[0.000000017633287],LTC[0.000000020853770],MATIC[0.000000069208919],RUNE[0.000000079898478],USD[0.811293884043535?],USDT[0.071111804125489?] |
| 02344096 | UBXT[100.000000000000000] |
| 02344099 | USD[0.002624561200000],USDT[0.089212117500000] |
| 02344101 | BTC[0.000000024329510],DOGE[0.000000054619075],FTT[0.000000096797206],USD[0.005518152713523?],USDT[0.000000085125000] |
| 02344102 | BTC[0.000000050000000],NFT[496543375284981967][1],NFT[501962607209719150][1],TRX[0.000017000000000],USDT[0.000000012500000] |
| 02344108 | BTC[0.000105348456353],BULL[0.000061721295372?],ETHBULL[0.000064919568792?],TRX[0.000001000000000],USD[-0.143056562272003],USDT[0.000000087826931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02344110 | EUR[103.247774985717868],SOL[0.009800005856971B],USD[0.0332904734586652] |
| 02344112 | BTC[0.0000000062224000] |
| 02344115 | BTC[0.0000000080000],KIN[1.000000000000000] |
| 02344118 | ATLAS[210.502384530000000],MAPS[27.0000000000000000],POLIS[2.8000000000000000],USD[1.2952682623992430] |
| 02344119 | BNB[0.0028133300000000],SKL[0.9858000000000000],USD[0.0140724415894864],USDT[0.0000000405684360] |
| 02344123 | BULL[0.4272336300000000],ETH[0.0045046000000000],ETHBULL[27.263986500000000],ETHW[0.0045045504602290],IMX[386.5265460000000000],TRX[0.0000010000000000],USD[0.8528355325802368],USDT[0.0330147868790502],VETBULL[502552.0000000000000000] |
| 02344132 | USD[-3.0020120832195231],USDT[4.0000000000000000] |
| 02344145 | ATLAS[0.3387508500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000010000000000],USD[0.0005878904430147],USDT[0.0000000005939864] |
| 02344146 | BTC[0.0000060000000000],TRX[0.0000000092167649] |
| 02344148 | BAO[2.0000000000000000],GBP[0.0000000018000843] |
| 02344155 | AURY[41.993160000000000],POLIS[1.1000000000000000],TONCOIN[10.520000000000000],USD[0.8768303407125000] |
| 02344157 | SOL[0.0000000098923832] |
| 02344161 | TRX[0.0000000060000000],USDT[9.0000000000000000] |
| 02344171 | USD[-0.0059711748248295],USDT[0.0066178737186048] |
| 02344178 | AAVE[0.0000000092570535],BNB[0.0000000026811774],BTC[0.0000000090000000],EUR[1.4778417335000000],LINK[0.0000000003934813],TRX[0.0000280000000000],USD[2.0131268442454666],USDT[0.5364676113004147] |
| 02344179 | USD[0.0000000000560116],USDT[0.0000000020000000] |
| 02344182 | USD[0.0000001000000000],USDT[0.0187546700000000],USDT[0.0000111106822301] |
| 02344184 | USD[0.9087311660500000],USDT[0.0054510000000000] |
| 02344185 | FTT[0.0162021820832000],USD[0.0000012695408],USDT[0.0000003759445154] |
| 02344187 | AAVE[0.0000000080000000],BTC[0.0000000056069606],EUR[0.0002091768043391],FTT[3.3727450300000000],MATIC[0.0000000653600012],SAND[660.1837897549328640],SOL[38.813262245000000000],USD[321.4104045495398109],XRP[0.0000000011726602] |
| 02344189 | ATLAS[6108.856941000000000],BTC[0.0001166000000000],FTT[25.0953028200000000],TRX[0.0000010000000000],USD[1.6180308611798004],USDT[0.0062560000000000] |
| 02344196 | BTC[0.0000000600016100],USD[0.0000000031177984],USDT[0.0000000085443776] |
| 02344199 | USDT[0.0004039664164314] |
| 02344201 | EUR[0.0000000030000000],USD[0.0065272641541135] |
| 02344207 | MATIC[0.0000000041831126],SOL[0.0000000813702000],USD[0.0000000887005488] |
| 02344212 | BAO[1.0000000000000000],CHF[0.0017329559986680],UBXT[1.0000000000000000],USD[0.0000000000289440] |
| 02344215 | USDT[0.0000565454310008] |
| 02344220 | BTC[0.0000000018870037],KIN[1.0000000000000000] |
| 02344223 | EUR[0.0000001434803731],FTT[4.4289009800000000] |
| 02344225 | BTC[0.0000000063850000],FTT[0.0000000088446124],LUNA2[0.0000000321374619],LUNA2_LOCKED[0.0000000749874112],LUNC[0.0069980000000000],SRM[0.0107441300000000],SRM_LOCKED[0.0587550100000000],USD[4.6410263123030761],USDT[0.0000000104013940] |
| 02344226 | AGL[D[0.0005952600000000],AKRO[15.000000000000000],AURYD[0.0007538000000000],AXS[0.0039665036350000],BAO[56.0000000000000000],BAT[0.0012291500000000],BCH[0.0000165000000000],BNB[0.0000918400000000],BTC[0.0000005513544G],C98[0.0000000018140000],CEL[0.0003583900000000],COPE[0.0069488000000000],DENT2.2120184988500000],DOGE[1.0034041295790000],DYDX[0.0000000040480000],ETH[0.0000000074988308],ETHW[0.0000000074989308],FIDA[1.0072591000000000],FTT[0.0000007908573],GODS[0.0086784000000000],KIN[38.0647448377440000],LTC[0.0000685200000000],MATIC[0.0266577600000000],MOB[0.0011132100000000],POLIS[0.0001135200000000],RAY[0.0048868000000000],RSR[0.0284237200000000],SHIB[18.1597793858685952],SPELL[0.0180822385730000],STEP[0.0017957200000000],SUSHI[0.0009532000000000],TRU[1.0000000000000000],TRX[8.0126829300000000],UBXT[3.0411179700000000],UNI[0.0004341000000000],USD[0.0000022205625639],YFI[0.0000000002000000] |
| 02344228 | BAO[3.0000000000000000],BTC[0.0000000906761100],DENT[1.0000000002693176],KIN[4.0000000000000000],SHIB[1725040.4436204600000000],TLM[0.0000000039882575],TRY[0.0000000345621300],USD[0.0000002590263034],USDT[0.0000000082248228] |
| 02344229 | BRZ[244.955042790000000],BTC[0.0000695000000000] |
| 02344233 | BTC[0.0000000063850000],BTC[0.0000222200000000],DENT[1.0000000002693176],DOGE[25.5721811000000000],ETH[0.0032739200000000],ETHW[0.0032328500000000],EUR[0.0000000011672317],HUM[0.0004046000000000],KIN[2.0000000000000000],SHIB[228333.6784769900000000],SPELL[0.0924511500000000],USD[0.0000000071812852] |
| 02344247 | USD[1933.4048988370000000] |
| 02344253 | ATLAS[2770.0000000000000000],USD[0.1876689360000000],USDT[0.0004130141822254] |
| 02344269 | FTT[0.1000000000000000],USD[0.0000000079861575] |
| 02344270 | BTC[0.3121406878628266],DOGEBULL[0.0000000006000000],ETH[0.0014932137580098],FTT[1.0000046845545733],LOOKS[0.0000000062500000],USD[5053.4719659456349033000000000],USDT[0.0000000148926206] |
| 02344277 | BAO[2.0000000000000000],ETH[0.1184445900000000],ETHW[0.1173004100000000],EUR[0.0616184163638259],FTT[2.4698977100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02344281 | BNB[0.0000000049304296],LTC[0.0000000481225546],TRX[0.6193505300000000],USD[0.0000000212211496],USDT[0.0000000020791410] |
| 02344297 | USD[0.8457283916632438],USD[0.2893699555100000] |
| 02344309 | ETH[0.0000000500000000],USD[0.0000000050000000] |
| 02344310 | AVAX[0.0000000000000000] |
| 02344317 | ATLAS[317.503421110000000],AVAX[2.7824571600000000],BTC[0.0000943200000000],DOT[0.0269050700000000],ETH[0.0086092800000000],ETHW[0.0000223900000000],LINK[12.571459370000000],MATIC[54.727983140000000],POLIS[228.684924980000000],SOL[0.0000013200000000],TRX[238.483915080000000] |
| 02344321 | USD[0.0000000100000000] |
| 02344329 | ETH[0.0000001000000000],USD[0.0000320899333054] |
| 02344338 | AURY[0.0000000368400000],SOL[0.0088768000000000],USDC[1.0000000000000000] |
| 02344347 | USD[0.0000000081641670],USD[0.0003178247734255] |
| 02344357 | USD[0.0000001138294410],USDT[0.0000000038167512] |
| 02344360 | TRX[0.0000010000000000],USDT[1.3200842260000000] |
| 02344368 | ETH[3.2634583680000000],ETHW[2.0277056800000000],FTT[0.2958400000000000],SOL[0.0061525000000000],USD[5.9839722835000000] |
| 02344375 | USD[0.0000000088989041] |
| 02344376 | ATLAS[0.0000000815338434],ETH[0.0000000018415007],FTT[0.0000000547303008],MATIC[0.0000000020323000],USD[0.0575448040103578],USDT[0.0000000095839700] |
| 02344377 | BTC[0.0029926413407000],ETH[0.0000000075200926],ETHW[0.0000000007755524],FTT[25.0000000000000000],USD[0.0338164745750985] |
| 02344378 | TRX[0.4884150000000000],USD[0.0971477921500000] |
| 02344386 | HNT[17.700000000000000],RUNE[67.600000000000000],USD[0.0000000124909248],USDT[1.9387123619000000] |
| 02344389 | POLIS[0.0898730000000000],TRX[0.2980010000000000],USD[2.4827604910250000] |
| 02344392 | USD[25.0000000000000000] |
| 02344396 | SOL[0.0001606100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02344404 | BTC[0.0004553300000000],TRX[0.000010000000000],USD[0.805836597071367],USDT[0.000000080726352] |
| 02344409 | BTC[0.0000000072000000],FTT[0.0415427074353221],USD[0.4639873449720000],USDT[1463.654152128490379] |
| 02344415 | USD[30.000000000000000] |
| 02344423 | BTC[0.0000000018765500],ETH[0.0000000025550793],USD[0.0000195304080528],USDT[0.000000081218946] |
| 02344430 | TRX[0.949001000000000],USD[0.580687755750000] |
| 02344436 | ETH[9.179533390000000],ETHW[9.179533900000000],USD[9.398042993000000] |
| 02344438 | BTC[0.6109127270000000],ETH[11.0167456000000000],ETHW[15.7137030000000000],SPELL[327760.9760000000000],MATIC[1849.998100000000000],TRX[0.0013780000000000],USD[19341.58691127810000000],USDT[0.0000000054915508],XRP[6744.261510000000000] |
| 02344444 | ATLAS[5548.898000000000000],AURY[13.83212349000000000],POLIS[33.486700000000000000],USD[0.0000001648040643] |
| 02344445 | BTC[0.0000007640000000],IMX[0.000000034449693],USD[12.146881446544276],XRP[0.000000020123503] |
| 02344450 | HXRO[264.947000000000000],STEP[122.27554000000000000],USD[0.108893220000000],USDT[0.0000000078651700] |
| 02344455 | BTC[0.0001240000000000] |
| 02344458 | AKRO[0.000000098665932],BAO[0.000000010000000],ETH[0.000000010000000],GBP[0.000000033441066] |
| 02344462 | AUD[0.005031120000000],ETH[0.000905600000000],ETHW[0.000905600000000],USD[0.007941070136283] |
| 02344474 | USD[0.000000086855590],USDT[0.000000019530200] |
| 02344480 | AURY[0.000000008730981|8],BNB[0.000000077274488],FTM[0.000000005111674],SOL[0.000000055111674],SUSHI[0.000000033369800],USD[0.000000512775932],RUNE[0.000000054358114],FTT[0.000000087500000] |
| 02344481 | BNB[0.0000024200000000],USD[0.011976985439170|1],USDT[0.0002931800000000] |
| 02344487 | TRX[0.000010000000000],USD[0.004146200885040] |
| 02344491 | USD[30.000000000000000] |
| 02344495 | EUR[0.000009404416528] |
| 02344502 | BTC[0.0000003000000000],USDT[0.8525000000000000] |
| 02344504 | BNB[0.0000000110106|42],ETH[0.0000001000000000],LINK[0.0766565700000000],ROOK[0.0000000600936637],USD[0.7781219330000000],USDT[75.659986000000000000] |
| 02344511 | BNB[0.0000000200000000],EUR[0.0000001000000000],FTT[0.0000000015661618],USD[0.8560171854279322],USDT[0.0000000021279224] |
| 02344512 | BNB[0.0095000000000000],KIN[20000.000000000000000],SHIB[20000.000000000000000],USD[0.6635111498000000] |
| 02344516 | BTC[0.0000000048825277],CAD[0.0073669442611171] |
| 02344519 | TRX[0.000010000000000] |
| 02344522 | TRX[0.000010000000000],USD[0.8228965850000000],USDT[26.8635201933916788] |
| 02344532 | BF_POINT[200.0000000000000000],MATIC[57.61540400000000000],SPELL[1314.472000000000000],TRX[0.000001000000000],USD[2683.109192833285838|7],USDT[0.0047230695000000] |
| 02344533 | BAO[1.0000000000000000],ETH[0.005152170000000|0],ETHW[0.005083720000000|0],KIN[1.0000000000000000],MATIC[21.7181783700000000],USD[0.0002720280763559] |
| 02344536 | TONCOIN[0.000000010000000],USDT[0.0000000089006468] |
| 02344543 | EUR[0.0200000044568384],GODS[3.8995400000000000],LUNA2[0.0070493357200000],LUNA2_LOCKED[0.0164484500100000],LUNC[0.1039000000000000],SOL[0.0009960000000000],USD[0.0049138124000000],USDT[0.2093855831650000],USTC[0.9978000000000000] |
| 02344548 | TRX[0.000010000000000],USD[-0.0072805607434531],USDT[0.7795916400000000] |
| 02344549 | BRZ[1.7220000050000000],BTC[0.0000000054058751],FTT[0.0000000024000000],TRX[0.0000060000000000],USD[0.0000281514855372],USDT[0.0000000024776613] |
| 02344554 | FTT[0.0000012500000000],TRX[0.000001000000000],USD[0.0000007952200000],USDT[0.000000068416405] |
| 02344562 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.1267934300000000],ETH[0.000305600000000000|0],ETHW[0.000305600000000000|0],GBP[0.000000061940394],KIN[1.0000000000000000],SHIB[121.0381671200000000],TRX[0.000002000000000000],USDT[0.0982109900000550],XRP[474.280415130000000] |
| 02344563 | EUR[0.0000008000097132],GBP[0.0000000037637716],USDT[3209.989129950000000] |
| 02344564 | USD[0.0000002784765362] |
| 02344565 | AURY[0.9534000000000000],BNB[0.1000000000000000],BTC[0.0000000057012500],BUSD[5702.1789777400000000],FTM[0.0000001000000000],FTT[1.0078118095862511],TRX[0.1761160000000000],USD[1884.203118863139540|0] |
| 02344569 | FTT[0.0998800000000000],USDT[0.0000474300000000] |
| 02344571 | DENT[483.2613317200000000],USDT[0.0000000401011948] |
| 02344576 | FTT[0.0000000022229872],LUNA2[0.000100155403600|0],LUNA2_LOCKED[0.0002336959417000],USD[0.0000000160758529],USDT[0.0000000098188609] |
| 02344583 | USD[1.1552926070000000],XRP[0.127236000000000] |
| 02344590 | USDT[0.0000001536451955] |
| 02344591 | AUD[200.000000000000000] |
| 02344596 | BIT[0.000000045032500],XRP[0.000000075577852] |
| 02344598 | SOL[0.005300000000000000],USD[0.0000005422565],USDT[0.0000001062819|1] |
| 02344601 | AVAX[0.0000000395000000],ETH[0.0000000050000000],EUR[0.0000000036189581],LUNA2[0.0000000090000000],LUNA2_LOCKED[0.0025520000000000],LUNC[0.0029520000000000],USD[-0.0002914264623159],USDT[0.000000092056214] |
| 02344602 | AKRO[1.0000000000000000],EUR[4.7053892300000000],FIDA[1.0000000000000000],USD[0.0000000086962049] |
| 02344613 | TRX[0.0000270000000000],USD[0.0000001310412|31],USDT[0.0000000024546536] |
| 02344615 | AAVE[3.3514379942611400],ATOM[56.9850000000000000],BAL[20.6400000000000000],BAND[0.0000000073294000],BNB[2.5770249461782000],COMP[1.9620000000000000],CRO[1729.6811610000000000],CRV[450.0000000000000000],ETHW[2.3586436020751240],FTM[119.0000000000000000],FTT[9.9981000000000000],GRT[318.5023610000000000],LINK[20.9990000000000000],LUNA2[0.5924638060000000],LUNA2_LOCKED[0.7157488800000000],LUNC[1000018.6625871000000000],MANA[100.0000000000000000],MATIC[413.9750397712316000],NEAR[19.9900000000000000],SAND[173.9679318000000000],SNX[55.8778512319537400],UNI[80.1266759679157300],USD[1099.8951284679477981],YFI[0.1072368021751001] |
| 02344616 | LUNA[21.5377123880000000],LUNA2_LOCKED[3.5879955720000000],SAND[0.9021500000000000],USD[0.0060643055338608],USDT[0.0000000081750000] |
| 02344617 | USD[0.0000000088236365],USDT[0.0004068350043119] |
| 02344622 | TRX[0.000100000000000],USD[5.0000000080178725],USDT[117.9063074638788235] |
| 02344624 | TRX[0.000076000000000],USD[0.9000000000000000] |
| 02344629 | ALGO[156.3062578191000000],AUDIO[31.7177022283500000],AVAX[1.0326913511100000],BNB[0.0000000057286120],BRZ[0.0101136228614608],BTC[0.0000000066356958],CRO[336.2107264700000000],CRV[11.0464531641000000],DOT[6.3694792794500000],ETH[0.2007656100000000],ETHW[0.2007656150000000],FTT[6.6557691006845839],GALA[0.3350267819165000],GODS[7378703949292000],LUA[0.0000030189040|000],LUNA2[0.5716914504000000],LUNA2_LOCKED[1.3339467180000000],MATIC[37.3631061098516548],SAND[30.9583321843011555],SHIB[381492.9549480000000000],SOL[2.9070742605000000],USD[0.3785435669034208],USDT[0.0000000018156564],XRP[231.7879834355000000] |
| 02344630 | TRX[0.000058000000000],USD[-0.5812244220237056],USDT[0.6642081380533499] |
| 02344631 | HNT[17.5842034977788500],USD[40.2666355459700000],USDT[0.0000002352461818] |
| 02344632 | CHZ[5.8684597236604440],ETH[0.0000000093934480],HNT[0.1021238736047527],UBXT[2.0000000000000000],USD[0.0000000115849782],USDT[0.0000019112318490] |
| 02344647 | BNB[0.0000000002084285],FTT[0.0959293560448736],NFT[4703242238199547|4][1],NFT[5700030073939504|48][1],USD[1.2080670308006547] |
| 02344652 | BTC[0.0000000388784],CAD[0.0000012970531765],CRV[0.0000000018490000],DOGE[1472.4143516800000000],LUNA2[0.4888624358000000],LUNA2_LOCKED[1.1406790170000000],REN[0.0000000095242722],ROOK[0.0000000026630899],SPELL[1444.2490704223745986],USD[1.6141800004915992],USDT[0.0000001742293076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02344659 | BTC[0.000000002000000000],EUR[5.156800000000000000] |
| 02344660 | TRX[0.982901000000000000],USD[0.066507190500000000],USDT[0.007142748750000000] |
| 02344664 | BTC[0.000074000000000000],ETH[0.000962898068000008],ETHW[0.000962898068000008],LUNC[0.000001200000000000],PAXG[0.000029214000000000],SOL[409.932167920100380080],USD[9868.744385704179266641,USDT[0.000000011172937] |
| 02344665 | BTC[0.000000053690529],MATIC[0.000000005000000000],SGD[0.004408549852842],USD[0.000000011296001] |
| 02344673 | BLT[53.000000000000000000],TRX[0.000001000000000000],USD[0.010771280475000],USDT[0.007365416000000] |
| 02344676 | FTM[22.995630000000000000],FTT[0.070720050000000000],GARI[1267.000000000000000000],GOG[206.000000000000000000],MATIC[10.000000000000000000],MBS[887.831280000000000000],USD[0.6435356767983559],USDT[0.000000190641902] |
| 02344683 | DOGE[148.000000000000000000],USD[0.000000071600000],USDT[0.000000075724626] |
| 02344707 | ATLAS[10850.000000000000000000],BTC[0.021900000000000000],TRX[0.000001000000000000],USD[0.863032798000000],USDT[0.000000113101840] |
| 02344713 | USDT[0.000303102254688] |
| 02344714 | ETH[0.285550870000000000],ETHW[0.099693413000000000],EUR[0.589287907239844],USD[0.000000094967268] |
| 02344716 | USD[30.000000000000000000] |
| 02344721 | USD[0.000391842602800] |
| 02344722 | ATLAS[2459.508000000000000000],SOL[0.009995000000000000],TRX[0.000001000000000000],USD[1.074463396300000],USDT[0.004165870000000000] |
| 02344724 | APE[0.099880000000000000] |
| 02344725 | FTM[0.000000014924480],FTT[0.000000013054608],GRT[0.000000080463264],LINK[0.000000071553110],SOL[0.000000015200000],UBXT[0.000000083174432],USD[0.000000088277720],USDT[0.000000105171761] |
| 02344726 | AUDIO[8.420022390000000000],EUR[0.000730633520680],KIN[1.000000000000000000] |
| 02344729 | TRX[0.000001000000000000],USDT[0.000407925198960] |
| 02344730 | TRX[0.884123000000000000],USD[352.291098610969660641,USDT[0.000000026044654] |
| 02344738 | ATLAS[0.000000003817894], AVAX[0.000000000529590 4],BTC[0.168969866481 46 20],ETH[0.000000004 80556],FTT[0.000001050000000],HNT[0.000000009483663 4],LUNA2[66.818042610000000],LUNA2_LOCKED[155.908766100000000],LUNC[14549769.456464 40000000000],SOL[0.000000100000000],SRM[36.176664070000000],SRM_LOCKED[3242.782287990000000000],USD[31 7840.947217024369255000000000],USDT[0.000111924943963] |
| 02344740 | BTC[0.764414625000000000],SOL[0.007150000000000000],USD[3800.7067750960000000],USDT[2.884303000000000] |
| 02344750 | ATLAS[829.834000000000000000],AUDIO[37.000000000000000000],FTT[0.008459433659143 1],REEF[2479.504000000000000000],USD[0.003178224073635],USDT[0.000000065207840],WRX[57.000000000000000] |
| 02344751 | AKRO[1.000000000000000000],AUD[0.001888050752323 1],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0083895484552132] |
| 02344754 | HMT[66.502397590000000000],TRX[0.000003000000000000],USDT[0.000000021395698] |
| 02344755 | USD[0.000000090704124],USDT[0.000000015952970] |
| 02344756 | TRX[0.000001000000000000],USD[0.024672505896980],USDT[0.000000017979198] |
| 02344757 | LTC[0.000000072910234],USD[0.000000079541910] |
| 02344763 | ETH[468.982611130000000000],ETHW[468.982611130000000000],USDT[465598.741324000000000000] |
| 02344766 | BNB[0.000000022851520],CRV[0.000000009587692 8],ETH[-0.000000030445157],ETHW[0.000005850000000],KIN[0.000000089122400],NFT [297912606964443919][1],NFT [390681992684396120][1],NFT [421470799095276463][1],NFT [536220849434404545][1],TRX[0.000038000000000],USD[-0.003678637666239 1],USDT[0.0149724471217089] |
| 02344767 | USD[30.000000000000000000] |
| 02344771 | AURY[0.000000001556742 4],BTC[0.000000008198400],BUSD[109.690305970000000],CHZ[0.000000005795000],CRV[0.000000062855000],DFL[0.000000069034000],ETH[0.000767941517923 0],ETHW[0.000767941517923 0],GALA[0.000000079880000],GRT[0.000000051695602],MATIC[0.000000038684330],SAND[0.000000007298800],USD[4 9999.890025590184 8115],USDT[1.000000000000000] |
| 02344773 | ATLAS[26429.758700000000000000],CHZ[150.000000000000000000],LUNA2[1.5112400 38000000000],LUNA2_LOCKED[3.526226755000000],LUNC[329075.700000000000000],POLIS[51.320000000000000000],SPELL[9499.373000000000000],USD[0.0050423599525350],USDT[0.000000028563707] |
| 02344779 | IMX[14.031397367909356 6],SLP[416.321543007500000] |
| 02344787 | AKRO[8.000000000000000000],APE[0.000000180400000],BAO[34.000000000000000000],BLT[20.421136000000000],BNB[0.000010084349159 0],CHZ[1.000000000000000000],DENT[16.000000000000000],DOGE[1.000000000000000],ETH[2.304625171500000],ETHW[2.303657241500000],FTT[6.229200450000000],GALA[0.053161969644980399],HOLY[1.030981420000000000],KIN[34.000000000000000],LOOKS[47.724672890000000],NFT [363990362761677981][1],NFT [494735590588494907][1],NFT [573169813829850290][1],RSRI[4.000000000000000],SAND[34.305822940000000],SECO[1.050253690000000],SHIB[13811178.041398320000000],SOL[18.176882646325958 4],TRX[13.002083990000000],UBXTI[5.000000000000000],USD[0.000002968557172],USDT[0.0043578069798930] |
| 02344796 | USD[0.000000012226377] |
| 02344797 | AKRO[3.000000000000000000],AUD[0.623222841968356 6],BAO[14.000000000000000000],BTC[0.000000010000000],EUR[0.0001731588072272],GBP[0.0001442639105000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000324907775392],USDT[0.004849162386021] |
| 02344802 | HT[0.067638000000000000],LINK[3.687876304010232 0],NFT [346414105730161938][1],USD[19.982584909122 8296] |
| 02344806 | FTT[8.298740000000000000],TRX[0.000001000000000000],USDT[4.342500000000000000] |
| 02344809 | SHIB[3899639.000000000000000000],USD[1.685609685000000000] |
| 02344810 | FTM[3598.393866370000000000],LINK[431.200660940000000],REEF[68723.399760330000000],RSR[87494.081831600000000] |
| 02344811 | USDT[0.000000057080000] |
| 02344817 | POLIS[2.500000000000000000] |
| 02344827 | ATLAS[3257.005979490000000000],POLIS[316.455463000000000],SHIB[507356.671740230000000],SPELL[24535.339653200000000],TRX[0.000001000000000],USDT[0.000000080480546] |
| 02344830 | CHZ[7.600000000000000000],ETHW[0.000168250000000],EUR[0.000003886974754],KIN[1.000000000000000],USD[0.000000088997288],WAVES[0.200000000000000] |
| 02344844 | ATLAS[2959.908200000000000000],USD[0.324295781501142 7],USDT[0.000000002 1132295] |
| 02344845 | GBP[0.009942040498651 6],SPELL[0.631323550000000],USD[0.006766850258 6703] |
| 02344846 | BNB[0.000000033425007],EUR[0.000000035921720],USD[0.0423690853000000],USDT[0.000000081272335] |
| 02344850 | POLIS[2.500000000000000000] |
| 02344857 | AUD[0.000000012341280 0],LINK[28865.739501210000000],SXP[1.015901470000000],UBXT[1.000000000000000],USDT[0.1177446300000000] |
| 02344861 | BNB[3.147607220000000000],DOGE[3521.680722980000000],ETH[1.807871180000000],ETHW[1.807871180000000],USD[891.948068499000000] |
| 02344863 | BNB[0.000000043229777] |
| 02344867 | AAVE[2.520000000000000000],ATOM[26.600000000000000000],AVAX[11.100000000000000],BNB[0.460000000000000],DAI[248.049509965080000],DOT[30.000000000000000],FTT[25.000000000000000],LINK[39.000000000000000],USD[6.113771446312 0738],USDT[296.933433294 7307312] |
| 02344870 | USD[0.057686404750000] |
| 02344872 | USD[0.000000013400000] |
| 02344873 | BOBA[495.876512190000000000],IMX[550.395405000000000],USD[1.383609195000000000] |
| 02344879 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000523961640] |
| 02344882 | CHZ[0.000000095205030],USD[0.000000025406317],USDT[0.000000007588443] |
| 02344886 | BRZ[0.000000000846800],DOGE[4.959980050000000000],ETH[0.000484200827 6800],ETHW[0.000484200827 6800],USD[-0.249855475999029 54] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02344887 | USD[20.0000000000000000] |
| 02344888 | USD[0.0000000072988860],USDT[0.000000093720280] |
| 02344896 | USD[30.0000000000000000] |
| 02344897 | USD[0.0000000048800000] |
| 02344900 | AURY[9.0000000000000000],LINK[2.7000000000000000],USD[0.0567052825000000] |
| 02344905 | BF_POINT[100.0000000000000000] |
| 02344906 | USD[1.1055853800000000] |
| 02344912 | ATLAS[0.0000000200000000],BRZ[1.1252402500000000],BTC[0.0000000002766144],CRO[0.0000000010179040],ETH[0.0000000007097],TRX[0.0000010000000000],USD[0.0000000048663391],USDT[0.0000000092546682] |
| 02344914 | USD[0.0000000074012577],USDC[1471.9945428600000000] |
| 02344916 | ENS[0.0000000075195668],USD[0.0018766463186988],USDT[0.0000000000139146] |
| 02344917 | DYDX[621.6000000000000000],ETH[0.0009880000000000],ETHW[0.0009880000000000],NFT[333031449423906150][1],USD[44136.4071162600000000000000000000] |
| 02344921 | TRX[0.0007770000000000],USD[1.0968086200000000],USDT[0.0000000049741808] |
| 02344922 | BTC[0.0110540962169900],CRO[79.9852560000000000],DOGE[360.3738778557933200],ETH[0.2167799503307200],ETHW[0.2167799503307200],FTT[0.0000000012214904],LUNA2[0.0000092728183110],LUNC[2.0191757123084500],MANA[41.9901200000000000],MATIC[83.6491597493897800],SAND[3.9992628000000000],SHIB[490905.0000000000000000],SOL[0.7755984100000000],USD[219.2734719990186394],USDT[0.0003511217304942] |
| 02344923 | TRX[0.0000010000000000],USDT[0.0002153562488270] |
| 02344931 | 1INCH[0.9784660000000000],CRV[100.9804060000000000],DOT[48.1906492000000000],ENS[0.0094315800000000],FTT[4.1033845399976400],GENE[42.0935786000000000],GRT[378.9264740000000000],IMX[199.2806388000000000],LTC[0.0065041200000000],MKR[0.0009697360000000],SHIB[1199767.2000000000000000],SOL[0.0038582300000000],SPELL[97.0318000000000000],STG[54.2873176200000000],USD[3514.2635324635500000],USDT[1194.5859612500000000] |
| 02344933 | BNB[0.0000000364335998],BTC[0.0000047940000000],DOGE[0.0000000006180699],FTT[0.0000000011849268],TRX[0.0000000029092303],USD[0.0027257945487023],USDT[0.0000000008492178] |
| 02344935 | USD[30.0000000000000000] |
| 02344936 | TRX[0.0000010000000000],USD[0.6514653563578177],USDT[0.0000000034758488] |
| 02344943 | AVAX[30.0000000000000000],DOT[55.9000000000000000],ETH[0.0000000100000000],FTT[50.0805095400000000],IMX[400.0000000000000000],SOL[42.1486290500000000],USD[840.0536377460771690],USDT[0.0000000085077472] |
| 02344945 | BTC[0.0000207741187500],TRX[0.0000010000000000],USD[0.0088400230000000],USDT[0.0000000068495040] |
| 02344953 | USDT[0.0000000054275400] |
| 02344955 | USD[0.0000000049600000] |
| 02344956 | DFL[3410.0000000000000000],FTM[0.3473500000000000],FTT[0.0950410000000000],LUNA2[0.4386971590000000],LUNA2_LOCKED[1.0236267040000000],LUNC[95527.2300000000000000],USD[0.7851023959642605],XRP[1362.4885200000000000] |
| 02344959 | ATLAS[2.2553314000000000],GENE[1.8542689100000000],USD[0.0000000003615248],USDT[0.0000000564056058] |
| 02344960 | USD[-0.7434433130000000],USDT[0.7477951000000000] |
| 02344961 | ETH[3.9239699422869913],NFT[393618908174289613][1],NFT[395123647187725212][1],NFT[404742748352811646][1],NFT[410699458212604840][1],NFT[567076676649748113][1],TRX[0.0200920000000000],USD[0.0000000108193573],USDC[543.9028655400000000],USDT[1758.7241478403100058] |
| 02344969 | USD[0.0000018705700025] |
| 02344976 | BTC[0.0000636853852088],ETH[0.0006640408375440],ETHW[0.0006640408375440],FTT[4.2992260000000000],LUNA2_LOCKED[0.0000000358392249],LUNC[0.0033446000000000],SOL[0.0019602300000000],USD[41.3412761936775000] |
| 02344978 | USD[0.0000000004000000] |
| 02344982 | AUD[1000.0000000000000000],TRX[0.0000010000000000],USD[673.7904424180100000],USDT[157.7546860250000000] |
| 02344983 | FTT[29.9950360000000000],IMX[1384.4000000000000000],KIN[390000.0000000000000000],LUNA2[12.4713631800000000],LUNA2_LOCKED[29.0998474300000000],LUNC[2715665.5900000000000000],RUNE[0.0055924659786500],TRX[0.0000010000000000],USD[1.6448169359437155],USDT[0.0322494896959031] |
| 02344992 | BCH[79.2707043400000000],BTC[0.0001740000000000],DENT[1278496.6091232523950975],ETH[0.0000000032543676],EUR[0.0000000080234972],FTT[0.0000000048960158],LTC[0.0000000072773650],SAND[0.0000000056816956],TRX[15817.1641047052905872],USD[0.0003658628922462],USDT[0.0000000061047461],XRP[6402.0059024554117113] |
| 02344993 | BTC[0.0000000061417096],USD[0.0004779125019524],USDT[0.0162054729711097] |
| 02344994 | USD[0.9969973325000000] |
| 02344996 | BAO[979.2900000000000000],DOGE[0.9580100000000000],LUNA2[0.4561474806000000],LUNA2_LOCKED[1.0643441210000000],LUNC[99327.0742695000000000],POLIS[0.0985750000000000],SPELL[96.0860000000000000],USD[0.0142806835500000] |
| 02344997 | FTT[0.0164248000000000],USD[0.0000003688687552] |
| 02344999 | BNB[0.0000000577890072],BTC[0.0000000010506646],ETH[0.0000000834158876],FTT[0.1030323995325354],LUNA2[0.0004240623213800],LUNA2_LOCKED[0.0000989478750900],LUNC[0.0043181669855905],SRM[1.3122378800000000],SRM_LOCKED[33.9419295700000000],TRX[0.0000000050228300],USD[15.3260673370450383-2],USDT[0.0000000056213562],USTC[0.0000000000000000] |
| 02345001 | POLIS[2.3000000000000000],TRX[0.0000010000000000],USD[0.6707775270000000] |
| 02345010 | USD[0.0000000052400000] |
| 02345026 | BTC[0.0012107100000000] |
| 02345030 | ATOM[0.0000000093438400],SPELL[0.0000000065277000],USD[1.5590399379350760],USDT[0.0000001196019073] |
| 02345036 | USD[0.0000000092000000] |
| 02345039 | CEL[0.0000000031114120],FTT[59.0954177341111129],STEP[0.0000000019000000],TRX[0.0000010000000000],USDT[1.6054570000000000] |
| 02345043 | USD[9.9984354900000000] |
| 02345044 | AUD[29.4853565613422677],BAO[1.0000000000000000],BTC[0.0002401300000000],TRX[1.0000000000000000],USD[0.5384953438025280] |
| 02345047 | TRX[0.0000010000000000],USDT[100.0000000000000000] |
| 02345049 | KIN[0.0000000061938386],SPELL[5734.7396082400000000],USDT[0.0000000026022791] |
| 02345052 | CHZ[1.0000000000000000],FTT[0.1011429500000000],USD[0.1971718160498320],USDT[0.0000000031000000] |
| 02345055 | ETH[0.0000003000000000],ETHW[0.0000000467288569],FTT[0.1050000700000000],USD[355.4976050482656737],USDT[0.0169600066613607] |
| 02345056 | USD[0.0000442420000000] |
| 02345064 | DOGE[0.8652701800000000],ETH[0.0005426200000000],ETHW[0.0005426200000000],USD[3.8274353160137094] |
| 02345065 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003180033],USDT[0.0000000003437720] |
| 02345067 | TRX[0.0000010000000000],USD[0.0033350394267172],USDT[0.0322914246992287] |
| 02345077 | AAVE[0.0083440000000000],ATOM[0.0001440000000000],AVAX[0.0000000034330220],BTC[0.0001159415683122],ETHW[0.0009322000000000],LINK[0.0958400000000000],SOL[0.0000000042182064],USD[14.7946595248241651],USDT[0.0000000009868424] |
| 02345081 | 1INCH[5.9988000000000000],ATLAS[19.9360000000000000],BNB[0.3091771500000000],BTC[0.0025834000000000],FTM[383.9232000000000000],FTT[0.1999600000000000],GALA[89.9860000000000000],LTC[3.4993000000000000],MANA[8.9982000000000000],MATIC[49.9900000000000000],POLIS[6.2987400000000000],SAND[7.9984000000000000],SHIB[49900.0000000000000000],SOL[0.1699660000000000],USD[2.0307180996000000],USDT[0.0000000123636886] |
| 02345091 | ETH[0.0000000071000000] |
| 02345092 | POLIS[14.5779989000000000],TRX[0.0000010000000000],USDT[0.0000000227828030] |
| 02345094 | BTC[0.0000000013738900],ETH[0.0000000088658170],LTC[0.0000000049124200],USD[0.0000015470550054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02345095 | ATLAS[349.930000000000000],BOBA[8.600000000000000],DFL[169.967020000000000],DOGE[379.961600000000000],DYDX[2.400000000000000],ENJ[0.996600000000000],ETH[0.066710290160000],ETHW[0.066710290160000],FTT[2.099580000000000],GALA[49.990300000000000],GENE[1.299747800000000],GODS[1.998480000000000],JKS[3.998836000000000],LINK[3.999224000000000],MANA[18.992200000000000],RUNE[11.197760000000000],SAND[7.994600000000000],SHIB[2528022.648877055187440000],SOL[0.599880000000000],SPELL[99.540000000000000],SRM[5.998800000000000],TULIP[1.000000000000000],USD[4.632627602100000000],XRP[89.981800000000000] |
| 02345098 | USD[0.000000007120000] |
| 02345099 | AUD[0.004199078307281],ETH[0.000000008000000],SOL[3.182560226289340],USD[0.000063651642779] |
| 02345100 | USD[1.169417628308962],USD[0.000000122547136] |
| 02345109 | SRM[0.437610000000000] |
| 02345115 | BTC[0.042826000000000],ETH[0.158600000000000],ETHW[0.158600000000000],SHIB[98575.000000000000000],USD[1.054925517000000],XRP[443.951930000000000] |
| 02345126 | AMPL[0.000000024150289],COMP[0.000000006000000],EUR[0.000000038446674],FTT[0.000000078945838],LUNA2[0.039211546950000],LUNA2_LOCKED[0.091493609550000],LUNC[7574.382562000000000],MBS[0.000000001750252],USD[-0.470375405306017],USDT[0.000000095159291],USTC[0.626680000000000] |
| 02345128 | AKRO[1.000000000000000],ATLAS[0.261104400000000],BAO[5.000000000000000],DENT[3.000000000000000],GBP[0.003168610806194],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.003375366352163] |
| 02345131 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.063161830000000],ETHW[0.062378070000000],KIN[1.000000000000000],PSR[1.000000000000000],SGD[0.000326169178835],SHIB[4242884.823422100000000],TRX[1.000000000000000],USD[0.101686707884019] |
| 02345132 | POLIS[416.500000000000000],TRX[0.000040000000000],USD[0.036195778000000],USD[0.000001362081S8] |
| 02345134 | BTC[0.000000000016000] |
| 02345135 | AKRO[1.000000000000000],AUD[0.082176897400572],AVAX[3.514224690000000],BAO[7.000000000000000],BTC[0.000001900000000],DENT[1.000000000000000],ETH[0.081100710000000],FTM[416.868811020000000],KIN[6.000000000000000],MATIC[38.322260990000000],RSR[1.000000000000000],SAND[122.640813810000000] |
| 02345137 | ALTBULL[0.537897780000000],SOL[0.001694950000000],USD[0.079539012974173Z],USDT[0.006002910000000] |
| 02345138 | BAO[1.000000000000000],ETH[0.000000014749164],MATIC[8.418303050000000],SGD[16.181579459869202б],SPELL[637.560027360000000] |
| 02345141 | USD[0.086190000000000],XRP[360061.575300000000000] |
| 02345152 | BOBA[111.389227000000000],TRX[0.100013000000000],USD[0.197234118825000] |
| 02345153 | EUR[10.000000000000000] |
| 02345154 | TRX[0.000010000000000],USDT[0.000000118824350] |
| 02345159 | DYDX[5.000000000000000],SNX[9.998100000000000],USD[0.004531469750000],ZRX[49.990500000000000] |
| 02345176 | FTT[0.061754985626302B],USD[0.004657426381000],USDT[0.000000003419104] |
| 02345179 | ETH[0.037000000000000],ETHW[0.037000000000000],USD[10.000000000000000] |
| 02345189 | POLIS[2.500000000000000] |
| 02345190 | BTC[0.000000064921957],USD[0.000000036711160] |
| 02345201 | POLIS[0.012170000000000],USD[0.000000093839814] |
| 02345202 | RUNE[1.000000000000000],SPELL[500.000000000000000],USD[72.465083245250000] |
| 02345204 | ATLAS[10.000000000000000],FTT[0.000005007962390],USD[0.021412331000000] |
| 02345205 | FTT[0.006392075716000],USD[0.000000073551606],USDT[0.000000154038424] |
| 02345209 | BTC[0.009015890000000],DFL[195.000000000000000],ETHW[0.026994600000000],LINK[3.799240000000000],MATIC[19.996000000000000],RNDR[19.896040000000000],RUNE[9.700000000000000],USD[0.026778888595886] |
| 02345215 | ALICE[0.000000009201996б],ETHW[2.816052440000000],EUR[4500.000017886462698Z],JOE[0.000000099874620],KIN[9.628280504282858Z],LTC[0.439076483244574],MAPS[0.000000015880000],SOL[0.000000086475569],SPELL[0.000000007506812],USD[6.719745637041723Z],USDT[0.000000021896177] |
| 02345221 | BIT[28140.984610000000000],USD[0.142011686000000] |
| 02345223 | USD[4.500786980000000] |
| 02345224 | USD[0.000000035739676],USD[0.000000045024200] |
| 02345227 | FTT[0.000000036366600],SOL[5.302404430000000],USD[0.000001278813851S],USDT[0.000000007415846] |
| 02345234 | LOOKS[0.955970000000000],POLIS[0.089137000000000],USD[0.058057185845460] |
| 02345237 | USD[7.266519090153440] |
| 02345242 | IMX[92.981400000000000],LRC[58.933400000000000],USD[-0.278293274636193] |
| 02345247 | ETH[0.004999000000000],ETHW[0.004999000000000],TRX[0.500778000000000],USD[0.060012070000000],USDT[0.676269549000000] |
| 02345248 | IMX[131.663660000000000],LUNA2[10.307667410000000],LUNA2_LOCKED[24.051223960000000],LUNC[2244516.280000000000000],MANA[0.897000000000000],USD[-11.431491667473757] |
| 02345252 | USD[18.460342086558557] |
| 02345256 | SOL[3.690040000000000],USD[1.551470159900400] |
| 02345257 | 1INCH[215.958960000000000],AVAX[0.096580000000000],BTC[0.026496644680800],DOT[98.200000000000000],DYDX[97.800000000000000],ENJ[248.695050000000000],LINK[111.550524000000000],LUNA2[0.155180809700000],LUNA2_LOCKED[0.362088556100000],LUNC[0.008503100000000],SOL[0.005047890000000],USD[8.652254823791620],USDT[0.005643004329000],XRP[599.750000000000000] |
| 02345261 | AKRO[2.000000000000000],AUD[0.000191458144199],BAO[8.000000000000000],BF_POINT[20.037141190000000],DOGE[10.816268430000000],ETH[0.012223858306б355],ETHW[0.079150783066355],KIN[4.000000000000000],SHIB[1458727.615198515174359б7],SUSHI[1.034196950000000],UBXT[1.000000000000000],USD[0.000000040351137] |
| 02345265 | AUD[54.555992277804339],DENT[1.000000000000000],DOGE[57.013515800000000],KIN[2.000000000000000],LTC[0.291005790000000],SHIB[555915.573753480000000] |
| 02345269 | DOGE[8.064115915220710б],ETHW[0.012693112304000б],IMX[0.000000050000000],TRX[0.000003437788080б],USD[0.838275884443100Z],USDT[0.000000068582344] |
| 02345271 | BTC[0.000001170000000],EDEN[0.000070300000000],MATIC[0.036700440000000],NFT [333139868723977597][1],NFT [34939313024912037][1],NFT [380940723498304416][1],NFT [382287116015555974][1],NFT [444846961191576536][1],NFT [449666315983492697][1],NFT [493552641019415816][1],NFT [495221857506882968][1],NFT [501490961386259612][1],NFT [531644492736902333][1],NFT [570749222408494286][1],NFT [571755859288623944][1],REAL[0.003653550000000],YGG[0.009168470000000] |
| 02345277 | OMG[0.000000010694869],RAY[0.000000031262932],SOL[0.020034940000000],SUSHI[0.000000074603200],TRX[0.000000440000000],UNI[0.000000206142000],USD[0.000000119226934],USDT[0.047489134464870] |
| 02345279 | USD[0.042922081912114],USDT[0.915764162427065] |
| 02345286 | TRX[0.000010000000000],USD[0.997010929548926] |
| 02345291 | AUD[0.000316899288284],ETH[0.000000022018510],USD[0.000000113158910],USDT[0.000000066840310] |
| 02345292 | TRX[0.000010000000000],USDT[0.000000009000000] |
| 02345298 | BTC[0.034812810000000],DOGE[6064.611000000000000] |
| 02345302 | ETH[0.000930770000000],ETHW[0.000930770000000],LUNA2[2.358150692000000],LUNA2_LOCKED[5.502351616000000],USDC[18599.727341740000000],USDT[145.544501178778200] |
| 02345312 | AURY[0.992808490000000],POLIS[0.098473720000000],USD[0.191440136345819б],USD[236.116909500000000] |
| 02345316 | BTC[0.022295763000000],ETH[0.091982520000000],ETHW[0.091982520000000],USD[-196.126025430000000000] |
| 02345319 | USD[0.000000142273041],USDT[0.000000003289210] |
| 02345323 | AKRO[4.000000000000000],ATLAS[2.722501130000000],AUD[0.000000133722109],BAO[17.000000000000000],DENT[4.000000000000000],KIN[11.000000000000000],STEP[0.006500600000000],TRX[7.000000000000000],UBXT[6.000000000000000] |
| 02345331 | SOL[0.000000006129500] |
| 02345335 | FTT[0.030223767960000],USD[1.430224160760000] |
| 02345342 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],KIN[8.000000000000000],RAY[0.009165700000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.002939302534964B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02345343 | ETH[0.000000000002383100] |
| 02345345 | BTC[-0.000000012862900],ETH[0.000000014741757],IMX[0.009889000000000000],LUNC[0.000000100000000],SAND[0.762000000000000000],SOS[160103217.000000000000000000],SRM[0.000000020000000],SRM_LOCKED[2.577246700000000],USD[-0.826902471306081],USDT[-0.000000010157166935] |
| 02345346 | AKRO[1.0000000000000000],ATLAS[670.15773877000000000],AURY[21.996946829748984000],BAO[15.000000000000000000],BRZ[0.008219260000000000],CRO[1191.928376096335168],DENT[3.000000000000000000],DYDX[53.623159480088694],GENE[2.958342530000000000],GOG[278.362905200000000],IMX[35.532429220000000000],KIN[16.000000000000000000],POL[S[198.249051980990695],RSR[1.000000000000000000],SPELL[18697.84461082617600000],TRX[3.000000000000000000],UBXT[2.0000000000000000000],USD[0.083200023860992],USDT[0.000000000705944],XRP[1321.704088372821455] |
| 02345359 | DOGE[0.564440000000000],LUNA2[0.000000333916644],LUNA2_LOCKED[0.000000077913827],LUNC[0.007271100000000],TRX[0.000000010000000],USD[3810.745777276218160],USDT[0.0000000173634799] |
| 02345361 | TRX[15.99696100000000000],USD[498.244959400000000],USDT[0.000000067678820] |
| 02345362 | BTC[0.000000004868800],SGD[0.000000183951657],TRX[0.000001000000000],USD[0.000000021526328],USDT[0.000714602007604] |
| 02345372 | BTC[0.007554947424949],ETH[0.159780950000000],ETHW[0.159780950000000000],USD[0.000926484870643],USDT[0.0000000002750628] |
| 02345378 | BNB[0.000000002937700],BTC[0.000000006980000],TRX[0.000000097890000],USD[0.000000090017310],USDT[0.000000002621300] |
| 02345382 | AKRO[1.0000000000000000],ATLAS[5476.10636047454475430],AURY[0.00189117671168000],BAO[5.000000000000000000],BRZ[0.054098527891347],BTC[0.013145360000000],DENT[7.000000000000000000],ETH[0.000000076803595],IMX[72.478120501785190000],KIN[7.000000000000000000],POL[S[150.26442766298288000],RSR[1.0000000000000000000],SPELL[L1.6000000000000000000],UBXT[2.0000000000000000000] |
| 02345387 | BNB[0.000000048293600],USD[0.000022259603163] |
| 02345388 | BTC[0.000000012000000],TRX[0.000000030000000] |
| 02345391 | USD[30.0000000000000000] |
| 02345392 | FTT[0.899820000000000],USDT[0.358507000000000] |
| 02345394 | 1INCH[0.000000025932096],COPE[0.032666857335440],LTC[0.0008180000000000],USD[2.087517608664078],USDT[0.000000083102584],XRP[0.000000069073104] |
| 02345399 | BEAR[10997.8000000000000],LUNA2[0.000001836739910],LUNA2_LOCKED[0.000042857266866],LUNC[0.399954000000000],NEXO[0.000200000000000],USD[0.178779150370000],USDT[0.0025687280000000] |
| 02345401 | AAVE[0.033190900000000],AKRO[6.000000000000000000],AXS[8.490653090000000],BAO[16.000000000000000000],BOBA[65.196436660000000000],BRZ[8720.480872917804958],CHZ[1.0000000000000000000],DENT[6.0000000000000000000],DOT[1.049930560000000],FRONT[2.0520602000000000000],GRT[1.00018260000000000000],HOLY[1.082547670000000000],KIN[6.000000000000000000],MATIC[20.895524940000000000],OMGI[45.000224270000000],RSR[3.0000000000000000000],SOL[0.0005445842518021],SUSHI[79.69101994000000000],TRX[9.000000000000000000],UBXT[10.0000000000000000000],USD[436.543743190000000] |
| 02345406 | ETH[1.108118100000000],ETHW[1.1081181000000000],USD[4.81751472750000000] |
| 02345413 | ALGO[0.000000003178216],ATOM[0.0000000687450000],AVAX[0.000000084140400],BCH[0.0000000022203300],DOT[0.0000000081195600],ETH[0.088923907505610],ETHW[0.0007652629629278],FTM[0.0000000223190000],SOL[0.000000005093800],TRX[0.000000066638300],USD[0.0000116249729341],USDT[0.000000061255900] |
| 02345415 | ATLAS[6930.270643481925000] |
| 02345416 | BTC[0.000000025869582],DOGE[1375.274000689071970],TRX[0.000010000000000],USDT[0.0000000017661910] |
| 02345418 | USDT[0.000000094593470] |
| 02345427 | ATLAS[45.8992944800000000],BAL[0.0037216000000000],BAO[1.000000000000000],COMP[0.010980330000000],CQT[5.153962430000000],EUR[0.0005852985748670],HNT[0.109249675536000],KIN[1.0000000000000000],MATIC[2.7465980000000000],RAY[0.467813250000000],SPELL[234.485345179220000],USD[0.000000113050753],USDT[0.000000019429013] |
| 02345432 | BULL[0.000000070000000],FTT[0.00000031112420],SHIB[34005.516393440000000],USD[0.000000014297172],USDT[0.000000124912374] |
| 02345436 | BNB[0.000000089460220],BTC[0.000000003607345],ETH[0.000000000000000],SOL[-0.000000024492540],USD[0.000000507995264],USDT[0.000002900912430] |
| 02345439 | ATLAS[769.846000000000000],AUD[50.0000000000000],USD[-22.269577523770094],USDT[0.009671000000000] |
| 02345449 | ATLAS[688533000000000],AUDIO[0.979174100000000],BTC[0.000000005800000],COMP[0.000000015800000],FTT[0.096913450000000],TRX[1.9947469272633352],USD[0.000000169397000],USDT[0.000000117132844],XRP[1691.997943135360620] |
| 02345457 | SRM[0.103214500000000],SRM_LOCKED[0.089746350000000],USD[0.160205198921500],USDT[0.000000004566500] |
| 02345458 | BNB[0.000000095296962] |
| 02345465 | BTC[0.574802910000000],ETH[4.874003122079146],ETHW[0.000035590000000],EUR[0.0000001876803431],GALA[0.000000004800000],MATIC[914.655449743856064],SAND[363.246051340000000],SOL[53.9195362398545855],USD[0.0000001424240902] |
| 02345471 | AVAX[0.366645200000000],ETH[0.324471230000000],ETHW[0.324471215000000],USD[2.093791215000000],USDT[3.365168000000000] |
| 02345485 | BTC[0.000016180000000],EDEN[20.296549000000000],FTT[5.299113280000000],USD[0.000005225878517],USDT[32.8020333837372994] |
| 02345493 | BTC[0.029597540000000],CEL[21.1000000000000],CRO[189.962000000000000],ETH[0.434973800000000],GT[4.3000000000000000],HT[2.300000000000000000],OKB[1.2000000000000000000],STETH[0.000135371522608],TONCOIN[13.100000000000000000],USD[0.0490311276837022],USDT[0.15400001092000]
98] |
| 02345494 | SOL[0.000000030430322],USDT[0.000000083989898] |
| 02345498 | TRX[0.000001000000000],USD[0.000092655000000],USDT[0.000000111413900] |
| 02345499 | BAO[1.000000000000000],BTC[0.003575000000000],DOGE[0.529875510000000],ETH[0.028496180000000],ETHW[0.028140240000000000],RSR[1.0000000000000000],SHIB[6513052.645378826307971],SOL[1.721747380000000],TRX[1.0000000000000000],USDT[0.0030455523937931] |
| 02345504 | BTC[0.0000020125350000],EDEN[39.99998108000000],FTT[10.000035436000000],USD[76.254812745911242],USDT[0.000000148392119] |
| 02345509 | BTC[-0.0000001226338821],USDT[0.8223393497937037] |
| 02345512 | SHIB[5310475.494991100000000],TRX[0.000007000000000],USD[0.000000000000000] |
| 02345513 | EDEN[0.021650000000000],ETH[0.939821400000000],FTT[0.092400000000000],LRC[0.692960000000000],SOL[0.00403590000000],USD[1.523884548410000],USDT[0.007749000000000] |
| 02345514 | BTC[0.000000420000000],USD[0.000020540986170] |
| 02345521 | DOGE[2268.568890000000000],USDT[0.6088419525600343] |
| 02345524 | BRZ[108.850571450000000] |
| 02345525 | APE[0.087280000000000],AVAX[0.000000005616000],AXS[0.0000000308211168],BAL[0.0075560000000000],BUSD[550.619324010000000],DAI[0.000000017208300],DOT[0.000000002490000],ETH[0.000000009537455],ETHW[0.0001388000000000],EUR[0.0000000068375865],FTM[0.000000043000000],FTT[0.031874622249434],LEO[0.0975800000000000],MATIC[0.000000084767989],MKR[0.0000000037375200],RUNE[0.053360000000000],SNX[0.0000000027000000],SOL[0.000000100000000],TWTR[0.0000000070681370],USD[0.000000002578400],WFL[0.0000000032835200] |
| 02345526 | AAVE[0.008230210000000],AKRO[2.000000000000000],BAO[1.000000000000000],COMP[0.0152836900000000],ETH[0.014394000000000],KIN[4.0000000000000000],LINK[1.016482291643673600],MKR[0.040920190000000],USD[0.000061772019573],USDT[0.173412434684011] |
| 02345536 | BTC[0.0000314873551376],DOGE[10.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.038677170000000],MANA[1.000000006352860],SAND[0.800000000000000],SHIB[50000.000000000000000],SOL[0.015400000000000],USD[2.710000030050394.51] |
| 02345540 | BTC[0.000000004327855],USD[0.785461961205160],USDT[0.000000022523570] |
| 02345542 | POL[S[0.098793000000000],USD[14.658283044421500] |
| 02345543 | BNB[0.00026235000000000],LUNA2[3.302802701000000],LUNA2_LOCKED[7.706539635000000],TRX[0.001013000000000],USDT[0.095055562446458000] |
| 02345547 | SGD[9.816643390000000],USD[0.000000067354223] |
| 02345552 | USD[0.000000015000000] |
| 02345557 | USD[0.0001218631044660] |
| 02345558 | ETH[0.000000000000000],ETHW[0.000800000000000],FTT[0.700000000000000],USDT[0.2335835600000000] |
| 02345561 | ETH[1.496468140000000],ETHW[1.496468140000000000],SGD[18.000000000000000] |
| 02345562 | BTC[0.000000012008740],ENJ[70.000000000000000],TRX[481.991694154424000],USD[0.0001145416722600],USDT[9.419571614676440000] |
| 02345567 | BTC[0.000000090000000],TRX[0.000004000000000],USD[1.004149399918390],USDT[6.875492379977525] |
| 02345569 | USD[544.536158920000000] |
| 02345572 | USD[0.000000000000000] |
| 02345575 | USD[0.000000004020000] |
| 02345576 | BTC[0.000000004247322],DOT[0.000000039173040],ETH[0.000000052691800],ETHW[0.000000052691800],SOL[0.0083578094642900],TRX[0.000002000000000],USD[0.068691442888789],USDT[0.2802860269468592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02345578 | BTC[0.040597986000000],ETH[0.327937680000000],ETHW[0.327937680000000],LTC[0.008000000000000],MATIC[379.927800000000000],SHIB[12597606.000000000000000],SOL[5.286312100000000],USD[-9.374139932726789],XRP[437.916780000000000] |
| 02345581 | USD[0.623723889502107] |
| 02345582 | USD[0.000000005128096] |
| 02345584 | USD[-0.445038418638460],USDT[0.551477885359303] |
| 02345585 | USD[0.000000006860000] |
| 02345587 | BNB[0.000000100000000],TRX[0.000000075197976],USDT[0.053604638457906] |
| 02345590 | CRO[599.898000000000000],FTT[19.996600000000000],SAND[70.987930000000000],STETH[1.048491784022034],USD[0.200000000000000] |
| 02345597 | AAVE[8.880000000000000],LUNA2[22.104582271000000],LUNA2_LOCKED[4.910925298000000],LUNC[8.780000000000000],USD[1.723631406230194] |
| 02345600 | USD[30.000000000000000] |
| 02345601 | USD[0.000000008600000] |
| 02345602 | TRX[0.002034000000000] |
| 02345605 | ATLAS[25217.266572710000000],USD[0.838522001886360] |
| 02345611 | ATLAS[11431.098136218308579],USD[0.348776750000000] |
| 02345612 | BNB[0.022787865412980] |
| 02345620 | USD[0.000000036000000] |
| 02345626 | AVAX[8.379934441190990],BNB[0.000000006467800],BTC[0.001576827209700],CRO[359.872200000000000],ETH[0.000000024532300],FTM[0.000000037629600],GARI[89.983800000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[17.812971660000000],LUNC[50222.181797000000000],SAND[72.986860000000000],TRX[0.000830569622714400],USD[-0.001220997043523],USDT[0.003192000000000] |
| 02345630 | TRX[0.000400000000000],USD[0.000000258952532],USDT[0.000000328024477] |
| 02345631 | DOGE[513.700000000000000],ETH[0.133396350000000],ETHW[0.133396350000000],LTC[3.294982160000000],SOL[4.421278620000000],USD[618.278788600000000],XRP[592.040000000000000] |
| 02345632 | LUNA2[0.000000250417785],LUNA2_LOCKED[0.000000584308166],LUNC[0.005452900000000],USD[0.000000005258204] |
| 02345634 | TRX[0.000003000000000],USD[0.000000231416198],USDT[0.000000624237976] |
| 02345635 | USD[0.000000004400000] |
| 02345637 | BTC[0.999800000000000],ETH[0.000000027617800],FTT[25.317092250836845],MATIC[0.000000004197000],USD[433841.445553644701938300000000],USDT[7177.262335970712241],XRP[0.000000083377500] |
| 02345639 | SRM[1.000000000000000],USD[0.000000061384353],USDT[0.000000136722596] |
| 02345642 | USD[0.017450230000000] |
| 02345646 | BTC[0.000142400000000],ETH[-0.005032816883489],ETHW[-0.005001182716662],LUNA2[0.000000010000000],LUNA2_LOCKED[5.900537535000000],LUNC[279871.889331250000000],SOL[0.005000007027178],USD[0.255991273557098] |
| 02345647 | DOGE[864.109087770000000],FTM[175.322263888800000],FTT[9.306019635777018],MANA[142.100504439571860],MATIC[472.381598000000000],SAND[52.686720000000000],SOL[16.648283094319251] |
| 02345650 | USD[0.002713480000000] |
| 02345655 | USD[0.000000011400000] |
| 02345661 | MATIC[0.777470140000000],NFT[574807097923174949][1],TRX[0.000023000000000],USD[-1.289729669420539],USDT[47.427410335674184] |
| 02345665 | AUD[86.850720312218152],BAO[6.000000000000000],DENT[1.000000000000000],DYDX[4.877824080000000],IMX[63.638147970000000],KIN[5.000000000000000],MNGO[261.244868860000000],RSR[1.000000000000000],SPELL[12608.615733250000000],TRX[1.000000000000000],USDT[1.252566830000000] |
| 02345670 | ETH[0.002568730000000],ETHW[0.002568730000000],USD[0.000372080069022] |
| 02345671 | CONV[8790.000000000000000],TRX[0.000010000000000],USD[0.212591470000000] |
| 02345674 | USD[0.000045512504864] |
| 02345677 | TRX[0.000001000000000],USDT[0.000000090000000] |
| 02345680 | TRX[0.000001000000000] |
| 02345683 | ATLAS[2500.000000000000000],BNB[0.001560800000000],HUM[60.000000000000000],POLIS[103.500000000000000],SHIB[99940.000000000000000],SPELL[600.000000000000000],USD[0.046531394250000],USDT[0.046060083187632] |
| 02345690 | ADABULL[0.001800000000000],USD[0.679882166012675],USDT[0.039978493021100] |
| 02345706 | AVAX[0.000000116180765],BTC[0.000000003290566],ETH[0.000000008759292],FTM[0.000000010000000],FTT[0.000001747102590],LUNA2_LOCKED[0.000000010884846],SOL[0.000000020845440],USD[0.000061083024280],USDT[0.000000027298570] |
| 02345708 | AAVE[0.000000096810900],APT[0.000000090847800],ATOM[0.000000035362100],AXS[0.000000032966596],BNB[0.000000122667700],BTC[0.000000168567074],CEL[0.000000002448456],DOGE[0.000000053777200],ENJ[0.000000079874100],ETH[0.000000143153100],ETHW[0.000000053639000],FTT[150.306040215656621],LINK[0.000000004138408],LTC[0.000000009782800],LUNA2[0.001010217681000],LUNA2_LOCKED[0.002357174588000],LUNC[0.000000039480000],MATIC[0.000000129892000],PAXG[0.000000090000000],UNI[0.000000055209100],USD[2.350481155590376800000000],USDT[0.000000075204800]LINK[0.000000006903512] |
| 02345713 | ETH[0.000000008424608],USDT[0.000022404875075] |
| 02345715 | USD[0.000000090600000] |
| 02345719 | USD[0.000000066800000] |
| 02345723 | TRX[0.000062000000000],USD[0.062179562894042],USDT[0.000000216475834] |
| 02345725 | BNB[0.000155786291036],DOGE[0.036864732475657],FTT[0.000000009676056],TRX[0.000001000000000],USD[0.000000069759218],USDT[11.639828387110610] |
| 02345726 | AVAX[7.998525600000000],FTT[12.297718290000000],LUNA2[0.620758762300000],LUNA2_LOCKED[1.448437112000000],LUNC[6.998709000000000],SOL[17.137605267000000],USD[305.530000038359914] |
| 02345728 | BTC[0.013000000000000],ETH[0.000998100000000],ETHW[0.000998100000000],USDT[0.501193047000000] |
| 02345738 | XRP[0.000808790000000] |
| 02345739 | USD[0.000249037176480] |
| 02345745 | USD[0.000001545424168] |
| 02345747 | USD[0.000000202000000] |
| 02345749 | AUD[1.077520393842959%],KIN[4.000000000000000],REEF[2319.675587010000000],TRX[1.000000000000000] |
| 02345753 | BTC[0.496079910000000],ETH[0.379611000000000],ETHW[0.379611000000000],USD[-5996.250588715438694400000000] |
| 02345755 | USD[0.000000003000000] |
| 02345758 | ATOM[0.001060000000000],LUNA2_LOCKED[0.000000133944361],LUNC[0.001250000000000],RNDR[0.044460000000000],RUNE[0.000000007209691S],SOL[0.000338595308689],TRX[0.000001000000000],USD[-0.005455049546060686],USDT[0.000000006800602] |
| 02345760 | BTC[0.000000001730000],DYDX[0.003885000000000],USD[0.000000038552869],USDT[0.000000026929500] |
| 02345761 | AAVE[0.000000096817300000],BTC[0.000000009084780],ETH[0.097262496838170],ETHW[0.097262496838170],LUNA2[0.004578049880000],LUNA2_LOCKED[0.016082116390000],RUNE[0.000000007601300],SHIB[0.000000020989904],SNX[0.000000090108500],USD[2.523764438964227],XRP[0.000000060112500] |
| 02345762 | BTC[0.041040900000000],NFT[292207861003393808][1],USD[0.003574930000000],USDT[0.000001130993326] |
| 02345766 | ALGO[350.423337580000000],AVAX[29.694438090000000],BAO[2.000000000000000],BNB[1.672935490000000],BTC[0.000187370000000],DOT[0.000188370000000],ETH[0.000232370000000],ETHW[0.000232370000000],FTM[1152.025519800000000],MATIC[176.819304010000000],NEAR[0.000227340000000],RSR[1.000000000000000],TRX[1.000132000000000],UBXT[1.000000000000000],USD[0.745274029822208],USDT[0.000000052898095],XRP[0.008895340000000] |
| 02345769 | BNB[0.000000100000000],FTT[0.000000005631819S],TRX[0.000001000000000],USD[0.000000120383680],USDT[0.000000061449484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02345772 | CQT[789.878000000000000],IMX[144.900000000000000],SOL[0.009000000000000],USD[0.426804200000000] |
| 02345773 | USD[-0.014293834682751B],USDT[0.017166500000000] |
| 02345774 | 1INCH[8.909301670000000],AAVE[0.000000730000000],BAO[4.000000000000000],BAT[12.895475300000000],BNB[0.256302390000000],BRZ[8.798856110000000],BTC[0.008294200000000],ENJ[60.173545970000000],FTT[0.000271990000000],GENE[1.078777350000000],KIN[2.000000000000000],LEO[27.994751150000000],MANA[47.421065130000000],MKR[0.027505990000000],SOL[2.320584440000000],SUSHI[4.676530390000000],TRX[0.000001000000000],USD[0.000000030411739],USDT[0.000000005185288],ZRX[31.574738670000000] |
| 02345775 | USD[0.000000061600000] |
| 02345776 | AVAX[10.039722618558270],BNB[0.675981028545000],BTC[0.010715012601490],CRO[350.000000000000000],DOGE[302.935325708269000],ETH[0.541056402137900],ETHW[0.394970960770500],FTM[293.993805139831400],FTT[40.492558750000000],IMX[202.000000000000000],LTC[1.347151843891500],MATIC[105.401476939428280],RUNE[10.418108874850100],SOL[18.496398367935130],SRM[30.407232190000000],SRM_LOCKED[0.360577090000000],TRX[0.463197419231250],USD[1619.989180352571100],USDT[0.004462454660900],XRP[345.192636159918510] |
| 02345777 | TRX[0.000040000000000],USD[-0.000000011106598],USDT[0.000000004071382] |
| 02345780 | USD[0.000000025400000] |
| 02345781 | BTC[0.000524646082948],COMP[0.000000001000000],TRX[0.000000022489348],USD[0.000000060805338],USDT[0.000000013278052] |
| 02345790 | FTT[0.020000000000000] |
| 02345797 | AAVE[0.000141100000000],AKRO[3.000000000000000],AUDIO[1.000000000000000],AVAX[0.000306600000000],BAO[10.000000000000000],BAT[30.065168680000000],CHZ[1.000000000000000],DENT[8.000000000000000],ETHW[0.127242400000000],KIN[15.000000000000000],LINK[17.848395890000000],LRC[0.002676150000000],MANA[0.001131190000000],MATIC[0.031994200000000],NEAR[0.000752150000000],RSR[4.000000000000000],SOL[0.000303000000000],TRX[7.000000000000000],UBXT[4.000000000000000],UNI[26.433937580000000],USD[0.004567715130037A],USDT[0.000000041624285],XRP[0.001261020000000] |
| 02345800 | USD[25.000000000000000] |
| 02345810 | MBS[0.929600000000000],USD[0.000013688054121],USDT[0.000000012467865O] |
| 02345810 | USD[0.000000042800000] |
| 02345811 | BUSD[499.500000000000000] |
| 02345812 | AUD[167.142338620057962B],FTT[0.001762390858606],SPELL[9.284414360000000],USD[0.000000135209377] |
| 02345815 | CEL[0.013691979797376O],LINK[0.081600000000000],TRX[0.000001000000000],USD[0.002850753464467],USDT[0.000000013087760] |
| 02345818 | USD[0.000000099200000] |
| 02345826 | USD[0.034842309000000],USDT[0.009040450000000] |
| 02345832 | SHIB[197609.455901549513910O] |
| 02345834 | RAY[347.357910080000000],STARS[211.958390000000000],USD[0.420004100000000],USDT[0.000000087138800] |
| 02345837 | USD[0.000000047000000] |
| 02345840 | BTC[2.013619420000000],DOT[0.095740000000000],ETH[0.003759000000000],ETHW[0.003759000000000],USD[58.690972977500000],USDT[131.902043750000000] |
| 02345842 | AAVE[0.000000024000000],AVAX[0.029769160000000],BNB[0.723564488481293S],BTC[0.004272234000000],BUSD[75.000000000000000],DOT[0.000000030000000],ETH[0.576179740000000],ETHW[0.576179743000000],FTM[0.673436660000000],FTT[25.050000019993439],LTC[1.230000000000000],LUNA2[0.002071162523600],LUNA2_LOCKED[0.004832712554000O],LUNC[451.000000000000000],RAY[14.117259480000000],SHIB[49999962.000000000000000],TRX[1204.000019000000000],USD[507.095402101429002500000000],USDT[0.000000448784708],XRP[102.744852000000000] |
| 02345843 | BTC[0.017496500000000],ETH[3.971924800000000],ETHW[3.638991400000000],USDT[326.600660000000000] |
| 02345844 | BTC[0.049744060000000] |
| 02345847 | USD[0.000000026600000] |
| 02345850 | SOL[0.004917110000000],USDT[3.727778562500000] |
| 02345851 | FTT[30.055433539498525],LUNA2[6.170971011000000],LUNA2_LOCKED[14.398932360000000],LUNC[1343741.930000000000000],SHIB[1300000.000000000000000],USD[0.090383038247184G] |
| 02345852 | NFT (4218120767471960B2[1],USD[-0.035905905672034],USDT[0.061260600000000] |
| 02345857 | AKRO[10.000000000000000],ALPHA[1.000000000000000],BAO[20.000000000000000],BAT[2.015621590000000],BLT[15.832185410000000],BTC[0.024452694539980B],ENS[1.133673120000000],ETH[0.000000080000000],KIN[21.000000000000000],NFT (502326452642137981[1],NFT (525059314351791122)[1],NFT (535485110184542100)[1],RSR[5.000000000000000],SOL[0.000000037740352],STEP[53.763242610000000],UBXT[8.000000000000000],USDT[2.589083530145718G],USDT[50.833950160295989] |
| 02345859 | BNB[0.000000051928000] |
| 02345866 | USD[0.000000043800000] |
| 02345874 | SOL[0.002000000000000] |
| 02345876 | USD[0.024236039000000] |
| 02345902 | AUDIO[0.992210000000000],ETH[0.006000000000000],ETHW[0.006000000000000],FTM[257.811034017958096],GALA[9.943000000000000],LUNA2[0.126858004700000O],LUNA2_LOCKED[0.296002010900000O],SAND[0.990690000000000],TRX[0.000779000000000],USD[2015.624589455566090],USDT[0.006733674487500O],USTC[0.789636000000000] |
| 02345903 | ADABULL[0.090000000000000O],ALGOBULL[750000.000000000000000],BEAR[899.000000000000000],LINKBULL[4.200000000000000],USD[16.245171795500000],USDT[0.000000078383972] |
| 02345905 | USD[0.000000052800000] |
| 02345915 | ETH[-0.000002701826790I],ETHW[0.000002685036180S],EUR[0.000008694141068A],USD[0.004942136967536O] |
| 02345924 | AVAX[0.007705431966005],BTC[0.000000090160000],FTT[2.717201364260094I],GALA[500.000000000000000],GODS[77.200000000000000],HNT[0.064480000000000],LUNA2[4.432521442000000O],LUNA2_LOCKED[10.342550030000000],LUNC[0.009086200000000],MATIC[310.238936398097182A],RUNE[0.014783830000000],SOL[1.705601480000000],SRM[0.393268740000000],SRM_LOCKED[2.445655940000000],USD[0.006787313835614I],USDT[0.000000093354880] |
| 02345927 | BTC[0.008000000000000],ETH[0.008000000000000],ETHW[0.008000000000000] |
| 02345931 | USD[15.000000000000000] |
| 02345936 | BAL[0.000000057915866],DOT[0.000000085000000],ETH[0.000000053046078],USD[0.000000093965802],USDT[3811.623650173403021] |
| 02345938 | LTC[0.007398050000000],USD[86.593853082400000000000000000] |
| 02345940 | USD[0.057863890250000O],XRP[0.996882320000000000] |
| 02345941 | USD[0.000000045400000] |
| 02345946 | USD[1.758180704712500O],USDT[15.516892000000000000] |
| 02345947 | ETH[0.263503497200000],ETHW[0.263503497200000],MATIC[0.000000100000000],USD[0.657948761020661G],USDT[0.000000005023239A] |
| 02345954 | 1INCH[818.904112493978320O],DYDX[120.000000000000000],ENJ[360.000000000000000],FTT[29.994300000000000],GALA[2000.000000000000000],MATIC[500.000000000000000],RAY[381.011903449484059S],SAND[215.000000000000000],SRM[250.586407650000000],SRM_LOCKED[0.427290970000000O],UNI[80.000000000000000],USD[0.052499742500000O] |
| 02345958 | ATLAS[12685.524374700000000O],AUDIO[293.217292970000000],BTC[0.128186690000000],ETH[0.000343000000000],ETHW[0.004774640000000O],FTT[50.604774640000000],LUNA2[0.412995426800000O],LUNA2_LOCKED[0.950354409300000O],LUNC[91993.164655360000000],SAND[28.924686770000000O],SOL[11.680416590000000O] |
| 02345959 | BTC[0.000094800000000O],FTM[0.783823360000000O],FTT[4.550679676640580O],MATIC[595.937200000000000],USD[0.378006709360264O],USDC[14.078164060000000] |
| 02345960 | BTC[0.000093820000000O],CHZ[29.686000000000000O],FTT[0.096901581141076O],KNC[0.197240000000000O],MATICBULL[31.360000000000000O],SWEAT[1488.313000000000000O],USD[1.183095527183000],USDT[0.000000088298806] |
| 02345970 | BTC[0.009700000000000O],ETHW[0.122000000000000O],SOL[-0.862398703509789],SPELL[87.260000000000000],TRX[0.000001000000000O],USD[26.378075409822480O],USDC[2163.906298340000000],USDT[0.957500000000000] |
| 02345975 | LUNA2[0.000000347826717],LUNA2_LOCKED[0.000001581595674],LUNC[0.007574000000000],USDT[0.000000073254700] |
| 02345978 | SLP[0.002055930000000O],USD[0.000000033984433],USDT[0.008084120000000] |
| 02345980 | BAO[1.000000000000000O],EUR[0.000000015694550] |
| 02345985 | TRX[0.000003000000000O],USDC[9980.881571810000000] |
| 02345986 | USD[0.057937258671396G],USDT[-0.0397509283623946] |
| 02345987 | BTC[0.000000070000000O],FTT[1.299753000000000O],USD[0.000000123350000] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02345988 | BNB[0.000000000009571910],CRO[9.932000005123720],SAND[0.991200000000000000],SPELL[0.0000000545080856],USDT[1.8062379561778117],USDT[0.000000066160569] |
| 02345989 | TRX[0.0000040000000000],USDT[0.0000295323681775] |
| 02345992 | USD[25.000000000000000] |
| 02345993 | AURY[156.977580000000000000],AXS[16.096941000000000000],BTC[1.029533009000000000],ETH[6.639998700000000000],MANA[626.920390000000000000],MATIC[1389.756800000000000000],REN[910.826910000000000000],SAND[3182.585230000000000000],SRM[277.994110000000000000],USD[889.4668466174244062] |
| 02346002 | USD[0.021909361520000] |
| 02346005 | BNB[0.006966140000000],USD[0.000012916108688],USDT[0.6721243273500000] |
| 02346011 | USD[0.686100610000000000] |
| 02346013 | CEL[0.000000077400000] |
| 02346017 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0000010000000000],USDT[0.0000000016780030] |
| 02346022 | NFT [3096766513910560090][1],NFT [321364905472157236][1],NFT [339832572631506348][1],NFT [395839465157490115][1],NFT [3958394651574901][1],NFT[0.0005301400000000],USD[0.0058276958828128] |
| 02346023 | XRP[78391.441225000000000] |
| 02346029 | USD[0.092319642500000] |
| 02346036 | ATOM[2781.349315718618670000],AXS[2097.502081904689800],BNB[1.563112098864970000],CHZ[83258.352000000000000000],COMP[519.397775540000000000],CRO[43361.326000000000000000],DOT[2604.044928591648000000],ENJ[22917.415600000000000000],ENS[1389.945698000000000000],ETH[18.410893942837000000],ETHW[15.318813046342000000],FTM[69936.979694830672000],GMT[17519.560492908814000],GRT[261566.091600000000000000],HNT[3693.861080000000000000],LINK[2920.771987851580370],LUNA2[129.401784600000000],LUNA2_LOCKED[301.937497400000000000],LUNC[28177511.035276917367050],MATIC[41969.013593197328480],SAND[19262.146800000000000],SOL[1197.254352000000000000],USD[4096.075539123711440],ZRX[77504.38383800000000000] |
| 02346045 | TRX[0.0000010000000000],USDT[0.000000041410188] |
| 02346047 | TRX[0.0000010000000000],USDT[0.000000232512646] |
| 02346053 | EUR[0.000000008384000],USD[0.578661006651960] |
| 02346058 | BNB[0.000000019274300],USD[0.000001096549290],USDT[0.000000019621990] |
| 02346060 | CEL[0.000000044151708],USD[0.000000101100670],USDT[0.0001147376164790] |
| 02346067 | BNB[0.000000100000000],USDT[1708.544247481530264] |
| 02346072 | BTC[0.000000044000000],FTT[1.299786800000000],USD[0.2465350147186185000000000] |
| 02346074 | BNT[0.0000000011828000],BTC[0.0000000000884415990],DOT[85.458002689763716600],GRT[3402.059779927527294110],LINK[0.0000000000094276713],SNX[0.000000085233760],USD[0.1086561150000000] |
| 02346075 | ETH[0.011860700000000000],ETHW[0.011860700000000000] |
| 02346079 | FTT[0.099981000000000000],USD[0.1708446677000000] |
| 02346080 | USD[0.021521600360000] |
| 02346083 | AXS[9.223063898742800],BNB[17.344740080894200],LUNA2_LOCKED[32.046572380000000000],TRX[0.001554000000000000],USD[1.1963039934630700],USDT[0.0081407824376900],USTC[0.0000000094365900] |
| 02346087 | RAY[2.7214945400000000],SOL[26.544509620000000000],USDT[0.0000000394177181] |
| 02346102 | TRX[0.007780000000000],USD[0.0000001197708890],USDT[7.976000000000000000] |
| 02346104 | BNB[0.000000069238706],ETH[0.000000009444000000],USD[0.0000041419325632] |
| 02346110 | BTC[0.000081000000000],ETH[0.791894510000000],ETHW[0.791894510000000000],FTT[25.995250000000000000],USD[0.0000001028754200],USDT[2478.5844823000000000] |
| 02346111 | AAVE[0.000000005000000000],FTT[0.0000000024325755],SOL[0.000000009867920],USD[0.6242665572504878],USDT[0.0169282053521063] |
| 02346114 | SHIB[23688988.647383651376980],USDT[0.0000007034001000] |
| 02346115 | USD[25.000000000000000] |
| 02346117 | BTC[0.000879020820000],EUR[26.280000000000000000],KIN[123878.000000000000000],USD[21.543688120450000000] |
| 02346119 | ATLAS[0.000000004286819900],AUD[0.000000019577346],BTC[0.000000009437934300],DYDX[0.0000000031976020],ETH[0.0000000044195263],FTM[0.0000000069165664],MANA[0.0000000075014598],SAND[0.0000000056429076],SOL[0.0000000088265861],SPELL[0.0000000068557865],STMX[0.0000000019949265],USD[1.7876584550382943],USDT[0.000000035866492] |
| 02346121 | USD[0.000000907184850],USDT[1.990515790000000000] |
| 02346122 | TRX[0.0000040000000000],USDT[0.000697691396000] |
| 02346135 | AAVE[0.363659142000000000],ATLAS[792.377935420798148 1],BNB[0.000000082878854],BTC[0.023900000000000000],CHZ[201.437357495000000000],CRO[320.200499681708984 8],ENJ[42.073572966000000000],ETH[0.298979486908870 8],ETHW[0.202000006908870 8],LUNA2[0.408138740300000 00],LUNA2_LOCKED[0.952323727500000 0],LUNC[4 8373.0700000000000000],MANA[70.145920350000000000],SHIB[27492441.363589196468087 5],USD[1.272771613061657 5] |
| 02346136 | USD[0.000000009600000] |
| 02346138 | ATLAS[604.706114210000000],AUD[0.000419067968134 8],BAO[3.000000000000000000],DENT[3.000000000000000000],KIN[2.000000000000000000],LRC[0.0000000064534105],MBS[161.762972620000000000],POLIS[4.373463880000000000],SHIB[0.000000081440000],USD[0.0000000078777656],XRP[0.000012860000000000] |
| 02346142 | USD[0.000000055200000] |
| 02346150 | BF_POINT[300.000000000000000],EUR[0.000005158885561],RUNE[0.000934194190089 2] |
| 02346152 | TRX[0.0000010000000000] |
| 02346153 | ATLAS[0.004252540000000000],FTT[0.0154101320565144],USD[0.0852859682448452],USDT[0.0000000003649460] |
| 02346168 | SOL[0.000000006081800] |
| 02346171 | BTC[0.000000004286819 00],COMP[3.003046980000000000],ETH[0.000001900000000],ETHW[0.000001900000000000],FTM[0.000940910000000],FTT[404.890587870000000000],LINK[34.100994880000000000],MANA[80.980094860000000000],MKR[0.000002170000000],REN[420.708317100000000000],SHIB[14306319.804824160000000],TLM[1621.925 291190000000],USD[0.0227586516468626],USDT[0.0136829900000000],XRP[1296.113982530000000000] |
| 02346185 | USD[0.000000079200000] |
| 02346186 | BTC[0.000000200000000],ETHW[0.081977200000000000],GENE[4.491000000000000],USD[363.941363515914310] |
| 02346188 | USD[0.004026779896620] |
| 02346192 | AVAX[0.000384474786415],FTT[0.000287300000000],NFT [380440164508591344][1],NFT [472562602782453285][1],NFT [511424356950743307][1],TRX[0.970800000000000000],USD[1186.502873883520195],USDT[1733.5522293521827208] |
| 02346194 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000132184603],USDT[0.0001430985656025] |
| 02346195 | BNB[0.400000000000000],BTC[0.004742010000000],ETH[0.000977929417604],ETHW[0.000977929417604],FTM[0.000000005292180],SOL[2.291207924073212],TRX[0.000001000000000],USD[0.0000000707968660],USDT[315.2863485546498811] |
| 02346196 | BNB[0.054806373296107],BTC[0.000086729312500],ETH[0.000000025844400],FTM[0.002935000000000],FTT[159.083071000000000],MATIC[2.568962000000000],USD[4.636316133833180],USDT[0.0050439010272100] |
| 02346203 | EUR[20.000000000000000],USD[101.448901548150000000000000] |
| 02346204 | USD[0.000000005200000] |
| 02346208 | AKRO[7.000000000000000],BAO[2040.390112340000000],CRO[0.0018052200000000],DENT[5.000000000000000000],ETH[0.000000900000000],ETHW[0.000000900000000000],FTT[0.000255420000000],KIN[11883.580849780000000],MANA[1.880867740000000000],SAND[27.165376190000000000],SGD[29.226512324279279 2],SHIB[523960.9116 74580000000],SOL[0.172836890000000000],TRX[1.000000000000000],UBXT[41.245834280000000],USD[0.0094098732912 07] |
| 02346218 | USD[0.994184279246717 6] |
| 02346219 | AURY[230.000000000000000],TRX[0.000001000000000],USD[26.740191940000000],USDT[0.000000003461696 0] |
| 02346220 | ETH[0.000000004941000],SOL[0.000000029613000],TRX[0.000013000000000000],USD[0.0843341259976890],USDT[0.0000000196130698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02346224 | BCH[0.000449901807000],BCHBULL[0.00000058500000],BTC[0.00000005794000],DOGE[0.853730000000000],FTM[694.641660000000000],FTT[0.003703625489934],LTC[0.000000059573908],LUNA2[0.001416827843000],LUNA2_LOCKED[0.003305931633000],LUNC[0.008174700000000],RUNE[0.025152970126610],SLP[0.000000042800000],SPELL[0.000000005377701],USD[0.467674014488475],USDT[14.289338528262587] |
| 02346229 | USD[6.519835991163275B],USDT[0.000000006738668|9] |
| 02346230 | BTC[0.000000048900000],TRX[0.003322000000000],USD[0.000000200515350],USDT[0.000000027005391] |
| 02346231 | LTC[0.001545910000000],NFT [354306985036691590|1],USD[0.000000007450000],USDT[0.000003037400375] |
| 02346233 | BTC[0.053896800000000],DOGE[0.050000000000000],ETH[0.659749010000000],ETHW[0.659749010000000],MATIC[550.000000000000000],SHIB[71139.000000000000000],SOL[11.997720000000000],USD[-655.560609148262500000000000] |
| 02346236 | APT[99.000000000000000],BTC[0.078603970000000],ETH[0.521961398175607],ETHW[1.068190000854708],FTM[220.000000000000000],LUNA2[0.271486973200000],LUNA2_LOCKED[0.633469604100000],LUNC[59116.860000000000000],TRX[10.000270000000000],USD[0.000000276528125],USDC[10107.783983600000000],US DT[154.000000011896310] |
| 02346240 | NFT [401517867716363514|1],NFT [407248407575927025|1],NFT [459626996956579944|1],NFT [482911156131608000|1],NFT [511963239849213065|1],NFT [551188050947606235|1],USD[4.810000327942968],USDT[0.000000050424679] |
| 02346242 | BTC[0.000001500000000],ETH[0.000022400000000],ETHW[0.000022400000000] |
| 02346244 | BTC[0.149385041000000],ETH[0.640190000000000],ETHW[0.640190000000000],USD[0.896047077000000] |
| 02346247 | USD[30.000000000000000] |
| 02346248 | SHIB[580000.000000000000000],USD[3.934899400000000] |
| 02346252 | ETH[1.107789480000000],ETHW[1.107789480000000],USDT[4.118739000000000] |
| 02346257 | USD[0.000000002000000] |
| 02346258 | BTC[0.000375590135325],ETH[0.052323950000000],ETHW[0.045000000000000],USD[0.000062373916300] |
| 02346264 | FTT[25.000000100000000],SRM[0.061240600000000],SRM_LOCKED[0.037516820000000],USD[0.000000083516709],XRP[1.971305190000000] |
| 02346265 | APT[0.279905126000000],BTC[0.000000014322457|0],ETH[0.001990770000000],FTT[0.000000083194872],USD[16.286891497515264|0] |
| 02346267 | TONCOIN[435.424179710000000],USD[0.004384542992318],USDT[0.095836505868640] |
| 02346275 | BTC[0.000000010000000],ETHW[1.199772000000000],LUNA2[0.013384164510000],LUNA2_LOCKED[0.031229717180000],LUNC[2914.430000000000000],SHIB[2799468.000000000000000],USD[1.064057380140000] |
| 02346280 | GALFAN[0.699867000000000],INTER[0.094851000000000],ATLAS[0.007320658220000],LUNA2_LOCKED[0.017081535850000],LUNC[1594.088740300000000],USD[0.091943750486812|4],USDT[0.007846339897468] |
| 02346283 | SHIB[45518861.652583230000000],USD[250.000000032484668] |
| 02346296 | ATLAS[7900.011971675672500],BAO[2.000000000000000],KIN[1.000000000000000] |
| 02346304 | TRX[0.000001000000000],USDT[0.000605862817900] |
| 02346305 | FTT[152.500000000000000],LUNA2[0.000981874634600],LUNA2_LOCKED[0.002291040814000],LUNC[0.003163000000000],SOL[0.187940000000000],USD[3.658040173350000],USDT[6.2001856875000000] |
| 02346310 | USD[3.209927597179000],USDT[0.000000009691586] |
| 02346311 | USD[0.205347840000000] |
| 02346315 | 1INCH[642.984520000000000],AURY[523.947972800000000],BADGER[63.737685200000000],BTC[0.179472839372800],ETHW[224.497220000000000],FTT[0.098884000000000],LINA[25427.182276000000000],LRC[0.875440000000000],LTC[14.408773230000000],LUNA2[17.032269010000000],LUNA2_LOCKED[39.741961020000000],MCB[160.409584200000000],SLP[23189.298800000000000],TLM[9024.304200000000000],TRX[0.002378000000000],USD[0.133121878908100|0],USDT[10.878039541265978|0],USTC[2411.000000000000000],XRP[1135.823164000000000] |
| 02346316 | ETH[0.000420125000000],ETHW[0.000420125000000],FTT[152.150202000000000],LUNA2[0.001789600780000],LUNA2_LOCKED[0.004175735154000],LUNC[0.005765000000000],SOL[0.000010000000000],USD[0.027009389604500],USDT[14409.484651875000000] |
| 02346317 | APT[0.400000000000000],BNB[0.000000046480000],USD[0.391076470000000],USDT[0.212869637625000] |
| 02346324 | USD[832.515655546308919|3],USDT[0.009889191453024] |
| 02346328 | BTC[0.001869114642000] |
| 02346336 | USD[0.000000055600000] |
| 02346338 | JOE[0.510595200000000],RUNE[0.000035410000000],SPELL[48.263000000000000],USD[0.001577788374426|3] |
| 02346342 | ATLAS[2863.435592490000000],AVAX[3.638009710000000],BNB[0.000000019897927],BTC[0.024872850000000],DOGE[528.721467090000000],ETH[1.000025856348229|1],ETHW[0.840057856348229|1],LINK[0.999800000000000],LTC[2.406401440000000],MANA[34.367720934814448],MATIC[20.001185910000000],SAND[30.481146630000000],SHIB[16274747.347083941201904],SOL[0.092954970000000],USD[83.269989853584765|1],XRP[27.000000000000000] |
| 02346345 | ETH[0.000000018480000],LUNA2[0.805069870000000],LUNA2_LOCKED[1.878496366000000],LUNC[175305.659378683409361],MANA[0.000000060186583],SAND[0.000000084359958],SOL[0.004846720000000],USD[11.874279488776678|9],USDT[0.000000093237697],XRP[0.000000071328433] |
| 02346346 | TRX[0.000777000000000],USD[336.702140000000000] |
| 02346349 | FTT[1.018251440000000],RSR[1.000000000000000],USD[0.010004365040778] |
| 02346353 | AAVE[0.000019700000000],DENT[1.000000000000000],LTC[0.000000095938950],SAND[13.919383979026575300],TRX[1.000000000000000] |
| 02346358 | BAO[1.000000000000000],ETHW[0.006059970000000],KIN[1.000000000000000],USD[0.001523930720534] |
| 02346363 | BNB[15.210000000000000],BTC[0.000798148549500],ETH[0.000999995000000],FTT[0.030831140000000],TRX[0.001110000000000],USD[1.018884899011 14132],USDT[1.335416571341374 7],USTC[0.000000009806 0842],WBTC[0.000000040000000] |
| 02346365 | AAPL[0.000000080000000],APT[0.000000036607300],ATOM[0.000000107992400],AVAX[0.000000047045200],AXS[0.031129226601 14231],BEAR[3.668500000000000],BNB[0.000000175562468],BTC[0.000001735532597],BVOL[0.000000000000000],ETH[0.000000002027144],ETHBULL[0.000017250000000000000],ETH[0.000000300439830000000],FTT[0.000000001838926],GAL[0.001776310000000],LUNA2[0.006740326621811|9],LUNA2_LOCKED[0.015272741555047944],LUNC[0.007345901095433|49|1],NFT [309687811802270163|1],NFT [315735583991289099|1],NFT [356092984840596205|1],NFT [367462331379112743|1],NFT [379150738224947035|1],NFT [398822600796550511|1],NFT [415407022876833759|1],NFT [419922677873330785|1],NFT [424702730061991309|1],NFT [470539568830487956|1],NFT [478868372743439926|1],NFT [480260926182561887|1],NFT [481913352726204872|1],NFT [484683077602006581|1],NFT [493021246455407521|1],NFT [528476972872357384|1],NFT [538605799419655259|1],NFT [554331636766398705|1],NFT [565342908625081191|1],RAY[0.000000036595000],RUNE[0.000000155763302],SRM[0.959031640000000],TRX[0.001540638189830],TSLA[0.002514043242640|0],TSLAPRE[0.000000032961342],USD[0.000000006695492|6],USDT[1723.256270745654573|5],USTC[0.954120298335100|0] |
| 02346368 | USD[0.000000074588108],USDT[0.000000081042822] |
| 02346376 | ATLAS[330.000000000000000],USD[14.916089694365000],USDT[0.000000033801400] |
| 02346379 | USDT[0.000324916365552] |
| 02346382 | BTC[0.009802160000000] |
| 02346383 | 1INCH[745.133744371156300|0],BIT[0.590854000000000],BNB[0.000000016000000],CRO[9.649830000000000],DOT[0.096314000000000],DYDX[1.097051200000000],ETH[0.199963140000000],ETHW[0.199963140000000],FTM[0.729557873824050],FTT[10.086230700000000],KIN[8709.900000000000000],LUNA2[0.000000032861390 65],LUNA2_LOCKED[0.000007667657818],LUNC[0.011556367752567],MATIC[900.775198692652800],POLIS[0.084200000000000],RSR[5.393223767535940],SLP[9.631400000000000],STG[0.836659000000000],TRX[127.063622361367860],USD[3700.064117043103028038],XRP[10258.651524131994880] |
| 02346386 | ALGOBULL[80958200.000000000000000],DFL[0.000000093706009],SAND[0.000000077600000],USD[0.122431054086311],XRPBULL[0.000000067350292] |
| 02346387 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[46.442413580000000],EUR[0.000000430377449],FTM[4.815036690000000],FTT[0.103154630000000],KIN[1.000000000000000],SOL[0.149556220000000],TRU[9.545574700000000] |
| 02346391 | ETH[0.178011227115806],ETHW[0.178011227115806],USD[0.000041460595924],YFI[0.000000049861050] |
| 02346392 | CRO[39.996000000000000],LINK[2.999800000000000],MANA[8.998600000000000],SOL[2.879136000000000],SOS[33993320.000000000000000],SPELL[199.980000000000000],TRX[0.000001000000000],USD[0.076936495000000],USDT[1.095733429160595],XRP[31.993600000000000] |
| 02346395 | BTC[0.000271604387500],DOGE[0.000000018000000],FTB[121993300535455],LTC[0.000000069224292],MATIC[0.004200000000000],TRX[0.000121000000000],USD[0.000000425593334],USDT[0.000365178191520] |
| 02346399 | BTC[0.009802160000000] |
| 02346404 | BTC[0.023920436134230],ENS[22.844745780000000],LUNA2[0.664550723000000],LUNA2_LOCKED[1.550618364000000],LUNC[144707.320000000000000],SHIB[26147562.060717570000000],SOL[33.933980000000000],SWEAT[3700.000000000000000],USD[473.875073265458568000000000],XRP[0.914427000000000] |
| 02346405 | USD[0.000000691685164],USD[0.000000004062960] |
| 02346407 | USD[0.000701830000000],USDT[0.002619060000000] |
| 02346408 | BAO[3.000000000000000],BNB[0.023654030000000],BTC[0.000089840000000],DENT[1.000000000000000],DOGE[46.442413580000000],EUR[0.000004303774449],FTM[4.815036690000000],FTT[0.103154630000000],KIN[1.000000000000000],SOL[0.149556220000000],TRU[9.545574700000000] |
| 02346409 | FTT[0.090490710000000],USD[0.000001075675564],USDT[0.000000060755299] |
| 02346412 | ENS[0.000759180000000],ETH[0.000000260000000],USD[0.846500000000000],USDC[0.606191040000000],USDT[2.388065000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02346414 | APE[0.082200000000000],BNB[0.008502135237892],BUSD[27374.485773340000000],ETH[0.001685500000000],ETHW[2.000563820000000],FTT[16.392369200000000],USD[0.000000306414812],USDT[10343.751403417886400],XPLA[0.019133100000000] |
| 02346415 | BNB[0.000000008992871z],ETH[0.000000009529364],RAY[0.000000000600000],SOL[0.000000076384000],TRX[0.000020000000000],USD[0.0000000064297856],USDT[0.000000028686921] |
| 02346422 | ATOM[0.000000004965320],AVAX[0.000000022167921],BTC[0.000000006323000],ETH[0.000000009531040],FIDA[0.000000009740000],FTT[0.000000087456177],LINK[0.000000008614533],LUNC[0.000000005177500],NVDA[0.000000007860704],RAY[0.000000046067141],SOL[-0.000000027160583],SQ0.000000004550765],SRM[0.000286116488880],SRM_LOCKED[0.001556300000000],TONCOIN[0.000000033080142],TULIP[0.000000027640300],USD[0.000000101036949],USDT[0.000000010140486S],USTC[0.000000093028164] |
| 02346424 | DOGE[0.565621250000000],ETH[0.039981000000000],ETHW[0.039981000000000],TRX[0.790002000000000],USD[0.000000006862400],USDC[15.182601750000000],USDT[0.000000078000000] |
| 02346425 | SRM[12.711600480000000],SRM_LOCKED[79.528791060000000] |
| 02346426 | FTT[25.095220683195145O],USD[0.974554979147700],USDT[0.122500003497334] |
| 02346427 | ETH[0.000045500000000],USD[0.000774524721895],USDT[0.000104410380350] |
| 02346428 | ATLAS[1640.000000000000000],CQT[71.000000000000000],SRM[33.249667290000000],SRM_LOCKED[0.617307010000000],USD[0.000000137098022],USDT[1.121062797240944O] |
| 02346432 | AUD[25.310000000000000] |
| 02346437 | TRX[0.000010000000000],USD[-0.175772170241340з],USDT[15.758779639864095] |
| 02346438 | SOL[0.160000000000000],USDT[0.257101055000000] |
| 02346442 | USD[0.000000035600000] |
| 02346444 | SPELL[20499.280000000000000],USD[0.695867165000000] |
| 02346444 | APE[0.052547800000000],BTC[0.001446346000000],ETH[0.002812808000000],ETHW[0.008922408000000],FTT[2.596952000000000],NFT (336164299820831522)[1],NFT (346546082669246815)[1],NFT (368208406781172974)[1],NFT (404835297778195803)[1],NFT (519769717674124802)[1],NFT (53533599168295491З)[1],NFT (5359685192564530)[1],NFT (557342952530782762)[1],NFT (575867498956282890)[1],USD[1.004076000550000],USDC[3308.385998520000000] |
| 02346445 | AMPL[0.153279526445692],BNB[0.000000016776100],COMP[ULL[0.800000000000000],DFL[5.022846250000000],DODO[0.080367470000000],ETH[0.000000025000000],GRTBULL[0.500000000000000],KSHIB[1.615300000000000],USD[2.398066104538781B],USDT[0.000000016447688] |
| 02346446 | BTC[0.000000024950000],NFT (464571600091052912)[1],NFT (485471246173588716)[1] |
| 02346450 | BRZ[100.000000000000000] |
| 02346462 | DOGEBULL[0.006917580000000],FTT[0.082132432000000],THETABULL[0.000000001],USD[0.833470213016172],USDT[0.000000076170604],XRP[1.165916000000000] |
| 02346470 | USD[0.000000066000000] |
| 02346473 | BAT[103.000000000000000],BNB[0.279000000000000],BTC[0.001353329550700],DAI[0.000000000000000],DOT[1.000774983009588],ETH[0.488600000000000],ETHW[0.493000000000000],FTT[31.640607800000000],GMT[13.000000000000000],LINK[7.400000000000000],LUNA2[1.082398149000000],LUNA2_LOCKED[2.5255956820000000],LUNC[7291B.290000000000000],MANA[37.000000000000000],RUNE[8.400000000000000],SOL[0.250000000000000],TRX[0.000020000000000],USD[62.08487441782573З],USDT[25.842162440092968
4],USTC[105.816455000000000],XRP[182.966273100000000] |
| 02346475 | BTC[0.007979230000000],CHZ[1169.263891500000000],DENT[2.000000000000000],ETH[0.112398580000000],ETHW[0.111289300000000],RSR[1.000000000000000],USD[0.001615141526554] |
| 02346482 | ETHW[0.000305910000000],NFT (330568726761687593)[1],NFT (373538618480946973)[1],NFT (373630543177223264)[1],NFT (433774063361508038)[1],NFT (435552253380720438)[1],NFT (452580956005817746)[1],NFT (518486137618087560)[1],NFT (544003298762580073)[1],RAY[0.008075636588000],USD[0.001708535445980],USDT[89.989806869710985] |
| 02346483 | SOL[0.000000016000000] |
| 02346484 | TONCOIN[55.500000000000000],USD[0.000000005000000] |
| 02346492 | BTC[0.006588770000000],ETHBULL[0.137072580000000],USD[0.000209749139858З] |
| 02346494 | CHF[22.745325780000000],MATICBULL[39.000000000000000],USD[-9.645270701838890] |
| 02346498 | SOL[0.000000008009256Z] |
| 02346499 | USD[0.000000061400000] |
| 02346501 | BTC[0.000069392032700] |
| 02346505 | NFT (412155258266116980)[1],SRM[1.695946150000000],SRM_LOCKED[13.424053850000000] |
| 02346506 | USD[0.000000068200000] |
| 02346507 | USD[0.583023359275000] |
| 02346509 | GBP[0.000000049641224] |
| 02346510 | BTC[0.000000021072000] |
| 02346512 | AURY[0.000000100000000],SPELL[0.000000100000000],USD[0.000000154426803],USDT[0.000000078224203] |
| 02346513 | DOGE[19815.578383180000000],ETH[0.632818330000000],ETHW[0.632818330000000],FTT[7.173269360000000000],TRX[0.000010000000000],USD[64.22027346966329000000000],USDT[0.000000075180237] |
| 02346514 | AURY[0.000985000000000],BTC[0.000027243494435O],BULL[0.060000000000000],FTT[241.263072398861860O],LUNA2[0.082589206634029G],LUNA2_LOCKED[0.192708148859402З],LUNC[17983.970000000000000],USD[0.277774862416367б],USDT[0.000000006989028],WRX[1440.027560000000000],XPLA[0.026500000000000] |
| 02346515 | BNB[0.011981820000000],BOBA[2.000000000000000],BTC[0.004465617308357B],COMP[0.015021380000000],CVX[3.299406000000000],ETH[0.051000000000000],ETH[0.051000000000000],FTT[0.291763818943752],IMX[1.000000000000000],LINK[0.840579536086931],LRC[7.698003700000000],MATIC[6.545860170553554S],MBS[3.000000000000000],MKR[0.001843690000000],POLIS[1.000000000000000],SNX[3.160369200000000],SOL[0.096937042398261],SUSHI[1.126719000000000],TRX[0.000010000000000],UNI[0.288833908053135542],USD[0.408581688084512],USDT[0.008892168854486] |
| 02346519 | USD[0.000000098278932],USDT[0.000000072848088] |
| 02346520 | AUD[0.000004564013783б],DOGE[0.000000008201228],ETH[0.0065216284487223],ETHW[0.000000084487223],USD[0.000000055639343] |
| 02346521 | BCH[0.000000003000000],BTC[0.000000007589360],BTC[0.000000007589360],CRO[0.000000063100000],ETH[0.438850385840000],FTT[28.236765739530000],SAND[0.000000041560000],USD[53.202588156396038Т],USDT[0.000000339726217],WBTC[0.000000035608081],XRP[0.000000030480000] |
| 02346523 | SPELL[7624.148403635200909Т] |
| 02346524 | COPE[0.000000616500040],FTM[0.000000056000000],FTT[0.000001000000000],TRX[0.874852000000000],USD[0.000000143719877],USDT[0.113155139511575] |
| 02346525 | USD[0.000000006800000] |
| 02346527 | BTC[0.010243311195186],LUNA2[0.037546367210000],LUNA2_LOCKED[0.087608190150000],USD[37816.007937124328021б000000000],USDT[0.000000178135740],USTC[0.000000032256250] |
| 02346532 | BTC[0.000151450314240O] |
| 02346533 | AAVE[0.000000008641516],ATOM[0.000000015124295],AVAX[0.000000170912500],BNB[0.000000033257397],CRO[0.000000023396560],DOT[0.000000026182700],ENJ[0.000000031273515],ETH[0.000000028691673],FTM[0.000000023247700],FTT[0.000000650000000],HT[0.000000028118000],LUNA2[33.315655860000000],LUNA2_LOCKED[7.736532680000000],LUNC[0.000000017302359],MATIC[0.000000078815900],OKB[0.000000025001475],PAMP[0.000000018442289],RAY[0.000000093749399],RUNE[0.000000045423880],SAND[0.000000082293776],SOL[0.000000053017200],TRX[0.000000079496837],TRYB[0.000000037505310],USD[0.000000006140803],USTC[0.000000038200061],YFI[0.000000081869372] |
| 02346547 | USD[0.000000010643252],CHF[0.000000002678909Z],ETH[0.082950110000000],EUR[4393.944719527851881В],USD[98.246656775650457 1] |
| 02346549 | USD[0.000000004800000] |
| 02346551 | AUD[0.000603700000000],BTC[0.000000953757193B],GENE[4620.477089576865890],GT[0.000018300000000],HOLY[0.001609100000000],POLIS[0.000000039665529],SECO[1.058395420000000],SOL[0.004418080000000],SXP[0.000603700000000],TRX[1.000000000000000],USD[0.000000899114649] |
| 02346553 | FTT[51.495250000000000],LUNA2_LOCKED[385.724391200000000],NFT (442485324334552374)[1],NFT (534075964456449000)[1],TRX[0.000001000000000],USD[30.183286549892524],USDT[0.330519281424691] |
| 02346556 | DOT[0.018121719031804в],FIDA[0.000000007144600],FTT[0.054488421752962],TRX[0.000000000000000],USD[0.000000057286467],USDC[125.575615000000000],USDT[0.000000098587950] |
| 02346560 | EUR[0.000000113673156],FTM[125.978000000000000],FTT[4.572990550000000],USD[1.464933867685106б],USDT[0.000000073867047] |
| 02346566 | CRO[259.906000000000000],GALA[99.981000000000000],LINK[1.999810000000000],SOL[8.324148030000000],USD[9.997447124700000],USDT[0.001394825000000],XRP[23.995440000000000] |
| 02346571 | AVAX[0.069372000000000],AXS[2.099601000000000],BTC[0.000000028625700],FTM[214.659368338860000],LOOKS[0.766680000000000],LUNA2[0.069946039780000],LUNA2_LOCKED[0.016320742610000],MANA[0.920960000000000],SOL[0.003785720000000],USD[0.988243609414927],USDT[0.000000055390290],USTC[0.990120000000000] |
| 02346573 | BNB[9.781130807552920O],SOL[10.517896000000000],TRX[0.000001000000000],UNI[101.973872718823060O],USD[19316.316687461912000О],USDT[0.000000096431342] |
| 02346575 | SRM[12.706585200000000],SRM_LOCKED[79.497423300000000] |
| 02346577 | ATLAS[2539.743500000000000],TRX[0.000004000000000],USD[0.888583044512500O],USDT[0.000000169651575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02346578 | BTC[0.000000004397207],ETH[0.0000000019621327],MATIC[0.0000000065523656],USD[0.4015019712542986],XRP[0.9548298775013229] |
| 02346582 | USD[10.000000000000000] |
| 02346586 | AKRO[2.000000000000000],BAO[4.000000000000000],BAT[0.0002719174619712],BTC[0.0004214652133441],DENT[1.000000000000000],DFL[0.0029965040521984],ETH[0.0000002697322908],ETHW[0.0000002697322908],GALA[0.000000080240000],KIN[1.000000000000000],RSR[1.000000000000000],SAND[0.0007380100000000],STOR,J[0.0128040946514608],TONCOIN[0.0017764600000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000039343721S] |
| 02346590 | BAO[2.000000000000000],DOGE[395.2678796853935066],ETH[0.000000100000000],TRX[1.000000000000000],USD[0.000000071641135] |
| 02346593 | DAI[2.1540291800000000] |
| 02346594 | USD[0.000000018692366],USDT[0.000000077124330] |
| 02346603 | FTT[1.2997530000000000],SOL[0.2119657500000000],SRM[0.7220192800000000],SRM_LOCKED[0.1014579200000000],USDT[4.6204160000000000] |
| 02346609 | SOL[0.0025236800000000] |
| 02346611 | BNB[0.000000059853007],TRX[25.5000010060780176],USD[0.0000284218329958],USDT[0.0000058317713018] |
| 02346617 | USD[0.000000059200000] |
| 02346618 | USD[0.000000060200000] |
| 02346620 | BTC[0.0000000045384792],DENT[0.0000000011542153],ETHBULL[0.0000000012200000],USD[0.0000000486499019],USDT[0.000000088050575] |
| 02346623 | USD[0.1790367694080003],USDT[0.0475155893347357] |
| 02346625 | BTC[0.0000000013321550],ETH[0.0007241420000000],ETHW[0.0007241555550784],GALA[9.9463000000000000],GENE[0.0997000000000000],IMX[0.0978466000000000],USD[0.4564486933450000] |
| 02346626 | USD[504.1178215587718683] |
| 02346640 | HNT[0.0997000000000000],LTC[0.0230263400000000],LUNA2[0.0310688461800000],LUNA2_LOCKED[0.0724939744200000],USD[226.1300004178838096],USDT[0.000000047272906] |
| 02346641 | USD[25.0000000000000000] |
| 02346642 | SHIB[1400000.000000000000000],USD[3.5249608000000000] |
| 02346643 | LTC[29.9946000000000000],SUSHI[278.000000000000000],TRYB[0.0958223958304700],USD[10.9781181885877280] |
| 02346647 | MATIC[0.0327593472130000],TRX[0.0000010000000000],USD[1.5229932800000000],USDT[0.0000000041023428] |
| 02346648 | EUR[20.000000000000000] |
| 02346649 | BTC[0.0000000015000000],ETH[0.0000128800000000],USD[640.1240950651115998] |
| 02346653 | USD[-1.4832381592000000000000000000],USDT[1.5900000000000000] |
| 02346666 | BTC[0.0008003921500000],CHZ[105.7746001600000000],ENJ[144.6810249400000000],ETH[0.000000086000000],ETHW[0.1552826286000000],FTT[0.0243543300000000],GALA[1611.9299411000000000],GRT[585.7190454000000000],MANA[47.4874180300000000],SHIB[5266011.9165598000000000],SPELL[13114.4326392100000000],USD[425.3830439320950000] |
| 02346670 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 02346671 | USD[0.0144949808723573],USDT[0.000000008900000] |
| 02346676 | BTC[0.0000074300000000],ETH[0.0027001300000000],ETHW[0.0027001181715470],USD[-0.0118690528633369],VETBULL[1.900000000000000] |
| 02346697 | CRO[2550.000000000000000],FTT[25.000000000000000],RAY[172.9834700000000000],USD[-1.2215594797088222] |
| 02346701 | USD[25.000000000000000] |
| 02346703 | USD[0.000000034600000] |
| 02346704 | BAO[1.000000000000000],ETH[0.000000090000000],FTT[0.000000090000000],USD[0.0035776351959860] |
| 02346706 | SPELL[74010.000000000000000],USD[6.3315685873350000],USDT[125.9900000000000000] |
| 02346718 | USD[0.000000100000000] |
| 02346723 | USD[0.000000004285920] |
| 02346725 | BTC[0.0263607049286000],ETH[0.2724110504681800],ETHW[0.2724110504681800],FTT[19.9179789000000000],SOL[8.3019939260000000],TRX[0.000009000000000],USD[6.6476385786227754],USDT[1149.3768322334732600] |
| 02346728 | MANA[26.000000000000000],USD[1.2450558014351336] |
| 02346732 | TRX[0.4982010000000000],USDT[1.4021533186875000] |
| 02346735 | USD[1.2798295710702573],USD[-0.0093013499857549] |
| 02346749 | ETH[0.5562113700000000],ETHW[0.5559776900000000] |
| 02346752 | AKRO[434.9981163600000000],ALICE[0.0007218700000000],ATLAS[855.9309013300000000],BAO[49712.8717658800000000],DENT[1.000000000000000],FTT[0.3512544500000000],GALA[214.1525365300000000],KIN[147300.1816564900000000],MANA[37.7961584400000000],RSR[4.4723988200000000],SAND[8.1426861400000000],SECO[1.0829729400000000],SPELL[4938.6131818500000000],UBXT[4.000000000000000],USD[0.0014435408309516] |
| 02346757 | TRX[0.1864330000000000],USD[0.4713673329875000] |
| 02346761 | AVAX[0.000000054676439],FTT[0.0000000786200012],TRX[0.0000000064255048],USD[0.0000000232386835],USDT[0.000000052145647] |
| 02346764 | ETH[0.0000259000000000],ETHW[0.0000259000000000],USDT[0.0932540100000000] |
| 02346768 | BNB[0.0000000047611181],BTC[0.0000000094201500],EUR[0.0000007591720350],FTT[0.0000000068748824],LINK[0.0000000027426600],SOL[0.0000000080000000],USD[0.0001577834157243],USDT[0.000000003862764] |
| 02346771 | TRX[0.000001000000000],USDT[0.000000083671220] |
| 02346775 | USD[1.6464384600000000],USDT[0.7005823022448432] |
| 02346781 | BNB[0.0000000045235200],BTC[0.000000000014600] |
| 02346784 | BOBA[0.000000000000000],USD[0.0005308906692520] |
| 02346785 | ATLAS[699.7587000000000000],NFT[329649254883901846][1],NFT[333047314826008848][1],NFT[357744150660114947][1],TRX[0.9100020000000000],USD[-0.000000003000000],USDT[0.0000000086487686] |
| 02346786 | BNB[1.3980090072854392],BTC[0.000000024000000],ETH[0.1430735360000000],ETHW[0.1430735360000000],FTT[11.7987972000000000],USD[0.3828603924820000] |
| 02346788 | ENJ[37.000000000000000],MANA[16.000000000000000],SAND[11.9977200000000000],USD[3.9650816297500000] |
| 02346794 | USD[25.000000000000000] |
| 02346800 | ETH[0.000000025440000],ETHW[0.0020529625440000],EUR[0.8095392903048016],FTT[0.0438885487490774],IMX[0.0912030000000000],NFT[328035470390173124][1],NFT[475078890047177898][1],NFT[502756733718159554][1],NFT[540563930765178459][1],REAL[0.0994110000000000],TRX[0.0976150000000000],USD[0.0057548753189294],USDT[8.2879730757373188] |
| 02346803 | ETH[2.2782063500000000],MANA[591.8816000000000000],MATIC[3.3946000000000000],UNI[1.0000015870113750],USD[3.0573172180000000],USDT[0.3650797300000000] |
| 02346804 | USD[30.000000000000000] |
| 02346810 | USD[17.3237657448075000] |
| 02346818 | BTC[0.000000000033900],USD[0.2770083400000000] |
| 02346823 | USD[0.0247600186400000] |
| 02346826 | BNB[0.0000000074501000],BTC[0.0103002402785581],CEL[803.9977180423656703],FTT[25.9950600000000000],LTC[0.0000000069030732],UNI[0.000000033001575],USD[6.1623804934045416],USTC[0.0000000094636165] |
| 02346833 | USDT[0.5198004940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02346839 | FTT[4.999000000000000],TRX[0.924118000000000],USD[3.586775345000000],XRP[366.345899000000000] |
| 02346840 | AURY[2.000000000000000],SOL[0.000000090000000],USD[0.484978367826335],USDT[0.000000034500000] |
| 02346842 | BTC[0.000000020000000],USD[0.010387280738080] |
| 02346845 | ALGO[4668.168220000000000],BNB[0.000000096000000],BTC[0.000000040000000],EUR[0.000000020723374],USD[0.941177759293397],USDT[0.000000027672700] |
| 02346848 | BAO[5.000000000000000],DENT[4.000000000000000],EUR[0.000000078519625],FRONT[1.000000000000000],GRT[1.036412300000000],KIN[1.000000000000000],SPELL[0.890395560000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000003590118592] |
| 02346850 | USD[0.000000079232560],USDT[0.000000017425040] |
| 02346851 | USDT[0.000001152852743] |
| 02346854 | BTC[0.000058961000000],ETH[0.775916822600000],FTT[0.000000008078525],LUNA2[0.024293655860000],LUNA2_LOCKED[0.056685197000000],USD[1.202888936497726S],USDT[0.000000063802202] |
| 02346857 | BTC[0.000000040000000],FTT[0.066241512655464 1],RUNE[0.099525000000000],SOL[0.000000055327200],SRM[0.002117500000000],SRM_LOCKED[0.115960980000000],TRX[0.000001000000000],USD[0.061414326223217 3],USDT[0.000000023380532] |
| 02346862 | USD[10.000000000000000] |
| 02346863 | SOL[0.039621330000000],USD[0.355008995034788 9] |
| 02346865 | APE[0.091450000000000],AVAX[0.099012000000000],BTC[0.000000080000000],ETHW[0.000904050000000],LINK[0.095953000000000],LRC[0.758130000000000],LUNA2[1.312317940000000],LUNA2_LOCKED[3.062075192000000],USD[128.334270618515071 3],USDT[0.347756655 7500000] |
| 02346867 | ATLAS[709.643290607050100],ENJ[0.000000051749323],LINK[0.000000043255908],USD[0.000000144892882],USDT[0.000000017041381] |
| 02346869 | BTC[1.310775499000000],ETH[0.035000000000000],ETHW[7.035000000000000],FTT[80.023059518263648 0],USD[-132.191412458701241400000000000],USDT[0.000815581223085] |
| 02346872 | BAO[1.000000000000000],EUR[0.000000195285804],GALA[0.075572756410928],LRC[0.497607711814311 8],MATIC[0.000000033099496],SHIB[128.665381050000000],TOMO[0.013470890000000],USD[0.000000037822590],USDT[0.000000049151635] |
| 02346876 | SOL[0.009153990000000],USD[0.433069743759580],USDT[0.000000052852792] |
| 02346877 | ALGO[753.000000000000000],APE[14.865380071816300],ATOM[0.000000092750000],AVAX[117.353446942093480 0],AXS[0.000000021219100],BNB[0.745489385065670 0],BTC[0.803194797450950 0],DOGE[0.000000001578250 0],DOT[36.275761961701240 0],ETH[10.399867125910800],ETHW[8.744026214914900 0],EUR[0.000000004724 8000],FTM[301.770682859046010 0],FTT[3.088450867051734 1],LINK[27.614031781664760 0],LUNA2[0.000396512548700 0],LUNA2_LOCKED[0.000925206674236 0],LUNC[0.001001101230990 0],MANA[102.000000000000000],MATIC[232.512444512932800],NEAR[23.400000000000000],SAND[76.000000000000000],SOL[115.679360757800 00000],TRX[115.000000002835810 0],UNI[28.825583723493200],USD[0.211998385841145 11],WAVES[17.000000000000000],XRP[868.647054872753120 0] |
| | LUNA2[0.000038116738230],LUNA2_LOCKED[0.000088939055870],LUNC[0.830000000000000],USD[-225.844984520109848 6],USDT[246.645162130000000] |
| 02346881 | EUR[0.000000009291596],KIN[1.000000000000000] |
| 02346886 | ETH[0.000000009969000],TRX[0.000000030000000],USD[0.000386112810635 4],USDT[0.003034237762 4270] |
| 02346888 | TRX[0.000010000000000],USDT[0.000032912941548 0] |
| 02346889 | DOT[14.818084170000000],FTT[2.100000000000000],HT[0.098272000000000],NFT [369478075347382420][1],NFT [442570263310481636][1],NFT [550440902628647083][1],SOL[5.005886440000000],USD[0.021052639270000 0] |
| 02346890 | APE[0.599326770000000],KIN[1.000000000000000],USDT[0.200000047137906 2] |
| 02346894 | BTC[0.665255547400000],ETH[4.121608401376274 8],ETHW[0.000000003846828],FTM[0.000000002524707 8],LTC[1.816898350000000],SOL[0.000000001028620],SRM[0.000000020000000],USD[0.003222279280073 4],USDT[0.000006874564320],XRP[0.000000031099973] |
| 02346902 | FTT[0.098877100000000],LUNA2[0.129718439100000],LUNA2_LOCKED[0.302676357900000],LUNC[28246.463217219000000],SOL[2.595946793000000],SPELL[8598.366000000000000],USD[0.000000068800000],XRP[49.990785000000000] |
| 02346905 | SOL[0.000000071428500],TRX[0.000000036738340] |
| 02346909 | TRX[0.000001000000000] |
| 02346913 | BOBA[10.550148870000000],TRX[0.000001000000000],USDT[0.000000107998 9985] |
| 02346914 | USD[0.000000066730130] |
| 02346915 | TRX[0.000001000000000],USDT[119.922216550000000] |
| 02346916 | ALPHA[0.000000016182924],BADGER[0.000000005288 1886],BTC[0.000000048465424],CRV[0.000000024369635],ETH[0.000000114356310],FTM[0.000000000420000],FTT[0.031823059238080 0],GALA[0.000000008573996],GBP[0.000000043526397],JOE[0.000000058203640],LINK[0.000000087156472],LOOKS[0.000000096817218 1],MATIC[0.000000052071913],MATICBULL[0.000000023581477],SHIB[0.000000085682000],SOL[0.000000064367600],STEP[0.000000029038780],USD[0.000000135015872],USDT[3232.775990684765800 0] |
| 02346921 | BTC[0.000000061535700],USD[2334.008786503627305],USDT[0.000000063508385] |
| 02346922 | USDT[0.938992639500000] |
| 02346923 | BTC[0.027700000000000],CRV[228.954200000000000],USD[3.811293950000000] |
| 02346928 | EUR[0.009228660000000],LUNA2[0.479990582900000],LUNA2_LOCKED[1.119978027000000],LUNC[104518.960000000000000],TRX[0.000020000000000],USD[0.000000257265726],USDT[0.027195702223149 8] |
| 02346930 | EUR[0.000006880262213],FTT[25.203832770000000],LUNA2[0.727337429900000],LUNA2_LOCKED[1.697120670000000] |
| 02346934 | BNB[0.000000053488850],ETH[0.000000103922492],USD[1.042570902313529 8],USDT[0.000001697530 8218] |
| 02346937 | MANA[1.087061720698629 1],TRX[0.000001000000000],USD[0.000000134342885],USDT[0.000000038611514] |
| 02346941 | ATOM[0.000000084255628],BNB[0.000000037196044],GENE[0.000000060000000],SOL[0.000000042239742],SXP[0.000000079678650],TRX[0.000000096175374],USDT[0.031530603652034] |
| 02346953 | USD[0.095449698000000] |
| 02346955 | AKRO[1.000000000000000],LUNA2[0.000160405437700 0],LUNA2_LOCKED[0.003742793547000],LUNC[34.928621780000000] |
| 02346957 | AXS[0.000000009032236],BTC[0.000000024272688],CRO[0.000000086812140],DYDX[0.000000028073986],ETH[0.000000030127882],EUR[0.001957802269656],MATIC[0.000000003292776],SHIB[0.000000079544211],USD[0.000000016541632] |
| 02346959 | ETH[0.000000000335500],OMG[0.000000009865250],SOL[0.000000020460488],TRX[0.000001009685390 0] |
| 02346960 | BNB[0.000000002528347 0],ENJ[0.000000018000000],ETH[0.000000004780710],FTM[0.193944941049 9136],LTC[0.000000057317399],MATIC[0.000000054835991],RUNE[0.000000035823216],SGD[0.000012724864181],TRX[0.000005466 55520],USD[0.083432860463437 0],USDT[0.000000089220966] |
| 02346962 | BNB[20.527528558375940 0],DOGE[3601.502802245617480 0],SOL[6.114929500000000],USDT[309.081637126861900 0] |
| 02346969 | USD[0.000001000000000],USD[0.099989880515295 8],USDT[0.000000033372910] |
| 02346970 | BTC[0.000037560000000],TRX[0.000001000000000],USD[0.000000119900362] |
| 02346974 | USD[0.000000001000000],SOL[0.000000017356850] |
| 02346977 | USD[30.509453558706 0178] |
| 02346985 | AKRO[1.000000004693838 6],USD[-0.207467132296382 8],USDT[0.518465478028 7500],XRP[0.000000090176899] |
| 02346988 | AKRO[3.000000000000000],BAO[12.000000000000000],CHR[0.015812760000000],COPE[0.000741900000000],EUR[0.000000072402245],KIN[11.000000000000000],LUA[0.241454220000000],MANA[0.002711140000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000049252218],USD[0.000000054161960],XRP[0.040372900000000] |
| 02346989 | BTC[0.000000003003220 0],USD[0.001185450786404] |
| 02346991 | USD[2.797643391831860 8],USDT[4.128883632050 7392] |
| 02346992 | USD[309.653929226450000 0],USDT[0.007521000000000] |
| 02346996 | SOL[13.283659860000000],XRP[409.499778370000000 0] |
| 02346998 | USD[0.000000004780000 0] |
| 02347001 | BTC[0.000000001630 0],XRP[0.000000003514800] |
| 02347002 | FTT[0.000015578643600 0],LUNA2[0.015614903120000 0],LUNA2_LOCKED[0.036434773950000 0],LUNC[3400.178030300000000 0],USD[126.090340029407233800000000000],USDT[0.362024325048 8716] |
| 02347006 | BEAR[704.170000000000000],RSR[40.000000000000000],USD[0.106464255866 5824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02347014 | USD[0.0000000006000000] |
| 02347015 | XRP[26.208885000000000] |
| 02347022 | BAO[1.000000000000000],BTC[0.0004810700000000],USD[0.0047462196080037] |
| 02347024 | USD[25.0000000000000000] |
| 02347025 | BTC[0.0500901075088694],FTT[-0.0000000079722358],LUNA2[0.0044295651080000],LUNA2_LOCKED[0.0103356519200000],LUNC[0.0000000050000000],SRM[0.2195022900000000],SRM_LOCKED[126.7991693900000000],USD[3.8878122618383669],USDT[42903.9381968568381676],XRP[31.000000000000000] |
| 02347026 | FTT[25.8981190000000000],USD[0.0058458726570000],USDT[393.0448245955335000] |
| 02347028 | BTC[0.0000023100000000],ETH[0.0002022900000000],ETHW[0.0002022900000000],GRT[1.000000000000000],KIN[1.000000000000000],USD[0.000000089441987] |
| 02347029 | USD[0.0000000029046890],USDT[3.1349810400000000] |
| 02347032 | USDT[0.0000430420214090] |
| 02347034 | BTC[0.0000000060000000],USD[9.3719209620000000] |
| 02347041 | XRP[0.000000100000000] |
| 02347047 | POLIS[2696.9125924700000000],USD[35.2804219795000000] |
| 02347049 | USD[0.0000000034200000] |
| 02347051 | EUR[0.0001107411083186],KIN[1.000000000000000] |
| 02347054 | TRX[0.000001000000000],USD[0.0719193888815650],USDT[0.000000103836836] |
| 02347058 | FTT[22.3057252600000000],USD[1599.0017457424600000] |
| 02347061 | BOBA[0.0575800000000000],USD[4.4437390500000000] |
| 02347062 | BNB[0.0000001000000000],MATIC[0.4671995812006080],SOL[0.0000000059202284],USDT[0.0000000022131901] |
| 02347066 | AVAX[8.4329145700000000],BNB[4.2436370400000000],BTC[0.5529837359039968],CRO[11590.7057367400000000],ETH[4.4085963024647934],EUR[4993.0007858254377813],FTT[30.0156880200000000],LUNA2[3.7568592810000000],LUNA2_LOCKED[8.7660049900000000],LUNC[12.1023045970000000],SAND[270.9157506600000000],USD[17020.6447707134848515000000000],USDT[927.8392510300880908] |
| 02347068 | USD[0.0000000097200000] |
| 02347070 | SHIB[1051048.3116462097262127],XRP[0.0000000018099930] |
| 02347073 | ATLAS[609.8841000000000000],TRX[0.000010000000000],USD[0.6801119380000000] |
| 02347077 | BNB[0.0000001000000000],BTC[0.0000000000391245],TRX[0.0212710000000000],USD[0.0090168047660100],USDT[0.5501416897873946] |
| 02347082 | TRX[0.000001000000000],USD[30.0000000000000000] |
| 02347088 | BNB[0.8475178200000000],ETH[0.4750000000000000],ETHW[0.4750000000000000],USD[499.7485054900000000] |
| 02347089 | USD[10.0000000000000000] |
| 02347100 | BTC[0.0000113400016300] |
| 02347101 | AMPL[0.0000000170157563],EUR[0.0000000043384781],USD[0.1856471710792655],USDT[0.0000000031483069] |
| 02347102 | DOGE[0.0000000096440000],DOGE[18.7887770300000000],FTT[0.0000000047694708],SOL[0.0000000100000000],SRM[1.5143818000000000],TRX[0.0015540053300000],USD[0.0000000047239420],USDT[0.0000000056815790] |
| 02347105 | ETHW[0.2049765000000000],LUNA2_LOCKED[66.9587861900000000],USD[0.0000000035032184] |
| 02347106 | BTC[0.1069270918000000],FTT[10.2979724000000000],LINK[0.0946800000000000],USDT[0.0000000084000000] |
| 02347107 | USD[0.0000000002800000] |
| 02347116 | USD[0.0000000179277085],USDT[0.0000000042094960] |
| 02347118 | BNB[0.0000000013860914],FTT[0.0137950993109785],LRC[42.000000000000000],TRX[0.000000100000000],USD[0.1671771527666969],USDT[0.0000000084000000] |
| 02347122 | USD[0.0000000526000000] |
| 02347128 | DOGE[520.000000000000000] |
| 02347134 | BTC[0.0000020253000000],FTT[105.8733430000000000],LUNA2[2.6378735242500000],LUNA2_LOCKED[6.1550382226500000],SOL[0.0375383700000000],TRX[0.0002800000000000],USD[115.7719836129855102],USDT[0.0122897621036068] |
| 02347138 | BTC[0.0000000076463800],ETH[0.0000000100000000],FTT[0.1039081772431150],IMX[48.9368845037800000],LRC[0.0077858198849218],SOL[0.0000000011960000],USD[0.0000000395194650],USDT[0.0000000868240600] |
| 02347145 | BTC[0.0000091667190000],SUSHIBULL[3000.000000000000000],USD[-0.0047641880509076],USDT[0.0132160053750000] |
| 02347146 | ETH[1.8171955800000000],ETHW[1.8171955800000000],USD[0.0002267726216930] |
| 02347149 | BIT[124.9859400000000000],ENJ[11.9977200000000000],LTC[1.5000000000000000],MNGO[9.8670000000000000],SAND[8.000000000000000],SOL[1.9996200000000000],TRX[6006.3000010000000000],USD[0.1792091615750000] |
| 02347151 | ALTBULL[0.0005833500000000],USD[0.0000004058608252] |
| 02347153 | BTT[986000.000000000000000],FTT[0.0890800000000000],HT[0.0488076000000000],JST[9.2920000000000000],SOL[0.0099950000000000],SUN[0.0002556000000000],TRX[17.6008000000000000],USD[999.4132570195828696],USDT[0.0000000081938000] |
| 02347155 | USD[0.0000000096200000] |
| 02347160 | BTC[0.0000932411300000],ETH[0.0008080675319623],ETHW[0.1278006753196243],FTT[0.1058864553697992],LUNA2[1.1479636420000000],LUNA2_LOCKED[2.6785818320000000],SOL[0.0086095121904503],USD[2.4561383759497434],USDT[0.2630083169742174] |
| 02347162 | GENE[0.0818431200000000],STG[0.9970000000000000],USD[0.0000000067967216] |
| 02347171 | BLT[10324.000000000000000],TRX[0.0002900000000000],USD[0.0418905211000000],USDT[0.0018271080935700] |
| 02347178 | USD[0.0000000047200000] |
| 02347179 | BTC[0.0026000000000000],USD[4.3622081800000000] |
| 02347185 | SOL[0.0300000000000000],TRX[0.0000010000000000],USDT[0.0000029281115574] |
| 02347190 | BTC[0.0000000031168800] |
| 02347192 | FTT[0.0000000050791929],SPELL[86.4846000000000000],USD[0.0000000094756517],USDT[0.0347116464706406] |
| 02347193 | BTC[0.0000064341728550],CEL[1.326000000000000] |
| 02347194 | USD[0.0000000060665300] |
| 02347196 | BTC[0.0767972600000000],NFT [380339128004749934](1],NFT [402541965929312587](1],NFT [521779590449191966](1],NFT [522285107623227120](1],NFT [553697483282046593](1],TRX[0.0015850000000000],USD[0.0005771253727450],USDT[0.0000000062250000] |
| 02347203 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0956857800000000],DENT[0.0956857800000000],DOGE[4695.2715915200000000],ETH[0.2489599300000000],ETHW[0.2489599300000000],KIN[3.000000000000000],SOL[5.8708857900000000],UBXT[3.000000000000000],USD[0.0000893716300161] |
| 02347207 | USDT[33.3145189800000000] |
| 02347209 | ETH[0.0000000090020000],USDT[0.0000902355550084] |
| 02347214 | USD[0.0314515778800000] |
| 02347217 | BNB[0.0000004897137000],BOBA[0.0000000069986645],BTC[0.0000000020000000],CHZ[0.0000000018417696],CRV[0.0000000009600000],ETH[0.0000000099094725],FTM[0.0000000044634704],FTT[0.1108031410168005],HUM[712.0064835085283342],LTC[0.0000002169162400],USD[0.3484349280057092],USDT[0.0000000059858515],VET BULL[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02347218 | USDT[0.0002150579361944] |
| 02347219 | ETH[0.0009997999961524],ETHW[0.0009997999961524],SOL[0.0000000028964578],USD[0.0000001866297590],USDT[0.0000000054856848] |
| 02347221 | USD[0.0000000000000000] |
| 02347222 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],NFT (458256173606636742)[1],NFT (539499623170903801)[1],NFT (550098769770147890)[1],SOL[0.0000000037603600],TRX[1.0000100000000000],USD[0.3451791823319518],USDT[0.0000126574832116] |
| 02347225 | 1INCH[5.7726350600000000],AKRO[383.2915274400000000],ATLAS[00.4826502100000000],BAO[7.0000000000000000],DAI[5.2752731500000000],DENT[1.0000000000000000],ENJ[0.7212192000000000],GALA[7.8635673200000000],KIN[3.0000000000000000],LUNA2[0.0706628647800000],LUNA2_LOCKED[0.1648800178000000],LINC[40.2421400600000000],MANA[3.4132644000000000],MATIC[7.8723383000000000],REEF[74.5271336500000000],SAND[10.7647264300000000],TRX[14.6034692900000000],UNE1.0900076900000000],USDC[31.0816722918370166],USDT[0.0000006000000001],XRP[3.2018662500000000] |
| 02347227 | AXS[0.0000000082450000],BAO[0.0000000287430033],BL7[0.0000000091600000],CHR[0.0000000119734180],CRO[0.0000000004313240],DOGE[0.0000000091611960],ENS[0.0000000216994],ETH[0.0000000317346281],GALA[0.0000000422231481,GBP[0.0000000749007274],GODS[0.0000000041212835],KIN[0.0000000052442448],KSHB[0.0000000289624801],LTC[0.0000000080672561301,SMAN A[0.0000000275631301,SHIB[33591.3112884220000721],SOL[0.000000000020005171,STARS[0.0000000030960156],TLM[0.0000000036910631USD[0.0008256202390802] |
| 02347228 | TRX[0.0000100000000000],USD[1.9369606637093170],USDT[2.5533746600000000] |
| 02347236 | USD[0.0000000061400000] |
| 02347237 | ATLAS[2510.0000000000000000],USD[0.5008745152500000],USDT[0.0000000047788760] |
| 02347240 | ETH[0.0004221100000000],ETHW[0.0004221141671412],SOL[9.7699950000000000],SPELL[69600.0000000000000000],USD[0.5477657125000000] |
| 02347245 | USD[0.0000000033603348],USDT[0.0000000000454794],XRPBULL[87221.7682395100000000] |
| 02347246 | USD[0.0000000083800000] |
| 02347248 | BNB[0.0000000044501440],TRX[0.0007770000000000],USD[0.0000000028260671],USDT[0.0000000076476780] |
| 02347263 | USD[25.0000000000000000] |
| 02347274 | LUNA2[0.1387434117000000],LUNA2_LOCKED[0.3237346272000000],LUNC[30211.6700000000000000],USD[0.0560325625173380000000000] |
| 02347278 | BTC[0.0296399987269750],DOGE[0.0000000094296670],ETH[0.2433853400000000],ETHW[0.2433853400000000],SAND[12.8766142700000000],SHIB[2591701.8673136800000000],SOL[0.5703519969500000],USD[0.0000000010326920],USDT[0.0000205271327527] |
| 02347279 | BTC[0.0139973400000000],TRX[0.0000030000000000],USDT[0.0000000091843232] |
| 02347281 | FTT[0.0000000040000000],USDT[0.0000006580193360] |
| 02347290 | USD[0.0000000531781744] |
| 02347295 | RAY[125.0000000000000000],STEP[4567.8085078700000000],USD[3.9321533958449371] |
| 02347300 | USD[0.0000001780000001] |
| 02347302 | TRX[0.0000140000000000],USDT[0.0000000086170072] |
| 02347308 | AXS[0.0000000023470321],BNB[0.0000000031802220],CEL[0.0000000076872779],ETHW[0.0000000496075781,FTT[26.4368102861707274],LOOKS[0.0000000100000000],LUNA2[0.0027352946030000],LUNA2_LOCKED[0.0063823540730000],LUNC[0.0000000053376426],OKB[0.0000000002832760],RSR[0.0000000055269909],TRX[3.3333490000000000],USD[0.0000000061114172],USDT[30.1074962523761386],USTC[0.3871934831084026] |
| 02347308 | BTC[0.0000000058095480],USD[100.9980396790948154],USDT[0.0000000131118626] |
| 02347309 | FIDA[1.0000000000000000],LUNA2[0.0042945260900000],LUNA2_LOCKED[0.0100205608800000],LUNC[935.1420976400000000],MATIC[0.5980000000000000],PTU[0.8364000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000008594484] |
| 02347313 | USD[0.0000000027400000] |
| 02347320 | EUR[733.3095982600000000],USD[-260.7423282121175000000000] |
| 02347329 | BAO[1.0000000000000000],ETH[0.0000031200000000],ETHW[0.0000031200000000],SGD[0.0131843303011262],USDT[0.0000271266282552] |
| 02347335 | FTT[25.0701600000000000],TRX[0.0000010000000000],USD[0.0002690654604985],USDT[0.0000000002100000] |
| 02347341 | USDT[2.3947942800000000] |
| 02347345 | AUD[0.0000000089600728],USD[193.5531664521344000],USDT[197.5519606844339200] |
| 02347358 | BNB[0.6627801564040464],BTC[0.0181454477944755],ETH[0.2695347300000000],LINK[38.3046082410706512],LUNA2[0.0021785817900001],LUNA2_LOCKED[0.0005083372417000],LUNC[47.4392162700000000],USD[280.5753753867101128],USDC[2310.8220679700000000],USDT[0.0000000119164847],XRP[706.5521534000000000] |
| 02347359 | SOL[0.0137943800000000] |
| 02347360 | POLIS[0.0364569800000000],USD[0.0010627523586590],USDT[0.0000000035677061] |
| 02347362 | USDT[2.8020811230000000] |
| 02347363 | AKRO[2.0000000000000000],ATLAS[0.0922987300000000],BAO[18.0000000000000000],BNB[0.0000000010000000],CHZ[0.0014319600000000],CONV[8.0297812827147878],COPE[0.0334927274590306],DENT[5.0000000000000000],ETH[0.0000004800000000],ETHW[0.0000004800000000],KIN[21.0000000000000000],LTC[0.0000000030182491],RSR[1.0000000000000000],SRM[0.0000000009627961,TRX[5.0000000000000000],USD[0.0000000151760760],USDT[0.0000000028447226] |
| 02347365 | BTC[0.0000000068060908],ETH[0.0027698144889008],ETHW[0.0031743000000000],GBP[0.0000000000364643],SOL[0.0000000000000000],USD[32.9524415052330169],USDC[264.7511682700000000],USDT[0.0037120060389446] |
| 02347368 | LUA[4.3000000000000000],USD[-0.2221472953545958],USDT[0.2445747845155594] |
| 02347370 | BTC[0.0000328353447000],TRX[0.4420070000000000],USD[2.3377863479625000],USDT[1.3221154069500000] |
| 02347372 | BNB[0.0290000000000000],BTC[0.0210900000000000],LUNA2[0.3394520280000000],LUNA2_LOCKED[0.7920547319000000],LUNC[73916.3937640000000000],SHIB[1900000.7000000000000000],USD[0.0081080130000000] |
| 02347373 | DOGE[3085.0069000000000000],DOT[143.3727540000000000],LINK[45.7886530000000000],RAMP[1359.1111042000000000],USD[0.3061468271500000],USDT[0.0000000026555844] |
| 02347391 | AKRO[1.0000000000000000],BAO[0.0007798000000000],CUSDT[0.0001604000000000],EUR[0.8844663303899866],FTM[18.1211883000000000],KIN[3.0000000000000000],SAND[0.0005573000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001915528],USDT[0.0000000135168110],XRP[0.0011860000000000] |
| 02347393 | USD[0.0000000090400000] |
| 02347395 | SOL[0.0000001000000000],USD[0.0000002277565183] |
| 02347397 | USD[0.0896632581557632],USDT[0.0663496374459038] |
| 02347399 | USD[0.0000001000000000] |
| 02347401 | USD[-305.1847809208108596],USDT[926.4266540000000000] |
| 02347402 | ETH[0.0000004500000000],ETHW[0.0000004500000000],SHIB[99335.0000000000000000],USD[0.0000000065000000],USDT[2.0267026842501100] |
| 02347408 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000095448251] |
| 02347413 | PSG[26.0000000000000000],SHIB[10427880.9832149600000000],SLP[3359.0000000000000000] |
| 02347415 | BF_POINT[300.0000000000000000],POLIS[85.6234416282169310] |
| 02347424 | USD[0.0000000016741861],USDT[0.0000003762820387] |
| 02347425 | ETH[0.0000006000000000],USD[0.0000000042748693],USDT[0.0000000113714508] |
| 02347426 | TRX[0.0000010000000000],USD[-0.7703530662885227],USDT[0.8402800323779718] |
| 02347431 | USD[0.0512000000000000] |
| 02347434 | AVAX[0.0081000000000000],BNB[0.0073050600000000],USD[7581.1512297126683800],XRP[0.3582000000000000] |
| 02347438 | HMT[106.0000000000000000],MTA[97.9804000000000000],USD[5.7931353073000000],USDT[0.0000000188784012] |
| 02347439 | BTC[0.2644960000000000],USD[2.4168526017871671] |
| 02347445 | ALICE[0.3000000000000000],ATLAS[469.7549000000000000],AUD[0.0001890303935559],BNB[0.0099506000000000],BTC[0.0771298870000000],DODO[0.0738750000000000],DOT[0.0569200000000000],FTT[7.1720320000000000],LINA[9.1241000000000000],LINK[0.0979480000000000],LTC[0.0100000000000000],TRX[0.4818700000000000],USD[0.0728061090082279],USDT[0.0000000091842474],XRP[1.9998100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02347446 | ATLAS[0.323200000000000000],BICO[0.997450000000000000],DFL[0.964300000000000000],GENE[0.063603000000000000],TRX[0.000001000000000],USD[0.224580180287500] |
| 02347455 | USD[20.000000000000000] |
| 02347458 | BNB[0.000000002640000000],BTC[0.000000021650983],LUNA2[0.122498976300000],LUNC[26674.41000000000000],SOL[0.000000061556146],USD[0.000132678222867] |
| 02347463 | BTC[0.000000061483040],LTC[0.000000034887654],STARS[0.000000041160000],USD[15.34065129334661 08],USDT[0.000000080114660] |
| 02347465 | ALEPH[213.515662610000000],BTC[0.000020047471875],ETH[92.327837350000000],ETHW[0.241790240000000],EUR[0.079656119500173],FTT[4.460467920000000],LUNA2[0.125689209500000],LUNC[27827.28277087000000000],POLIS[9.047592340000000],USD[555.588866315566012 8],USDT[0.879636368770196 0],XZB[0.157700000000000] |
| 02347468 | BNB[0.220000000000000],USD[18.561992525378815800000000000] |
| 02347469 | BTC[0.000074110000000],BTC[0.000000009282 6009],ETH[0.000000010000000],LTC[0.000046993197 5476],USD[-0.000138606247 5467] |
| 02347470 | EUR[0.000000094032468],USD[97814.436170000000000],USDT[4524.01907111 18446024] |
| 02347472 | FTT[0.000009120000000],USDT[0.000002628540240] |
| 02347475 | RSR[1020.000000000000000],USD[0.11505996400000000],USDT[0.000000020187680] |
| 02347477 | USD[25.000000000000000] |
| 02347480 | USD[20.000000000000000] |
| 02347482 | ALGO[99.982540000000000],BNB[0.009000000000000],BTC[0.013364882720000],BUSD[848.179061440000000],ETH[0.000000064000000],EUR[813.400000057858702],FTT[6.099655090000000],LTC[0.008570000000000],SUSHI[12.497750000000000],UNI[1.999650800000000],USD[96.050331526691796200000000000],USDT[0.0100 020878201310] |
| 02347484 | TRX[0.900010000000000],USD[-0.02284814402807 74],USDT[0.000000007600000] |
| 02347491 | BTC[0.000000050000000],SOL[0.000594700000000] |
| 02347492 | NFT [37879991772771 3224][1],NFT [38793484670974 5258][1],NFT [40208905838975 2629][1],USD[0.000001526409292] |
| 02347494 | NFT [55892101818105 2050][1],USDT[10.132174000000000] |
| 02347497 | ATLAS[0.000000068000000],AVAX[1.957203168102 9672],BTC[0.009398120000000],ETH[0.03199360000000000],ETHW[0.031993600000000],RAY[10.882363380000000],SRM[43.857550620000000],SRM_LOCKED[0.742043100000000],USD[0.000000383221899],USDT[0.000000026704034] |
| 02347498 | ETH[0.050000000000000],ETHW[0.05000000000000000],USD[1.194198187500000],XRP[275.000000000000000] |
| 02347500 | BTC[0.000003660000000],USD[0.005209839522 1037] |
| 02347506 | BTC[0.019889320000000],DENT[1.000000000000000],ETH[0.272545350000000],ETHW[0.272351140000000],EUR[44.40333130689568 52],UBXT[1.000000000000000] |
| 02347509 | USD[5.264938807500000] |
| 02347517 | USD[24.25005316927 31352] |
| 02347525 | USD[1.296173517060672 4] |
| 02347529 | BTC[0.000335694627 1500],ETH[0.000182740000000],ETHW[0.000182740000000],USD[0.124799980000000] |
| 02347532 | CEL[0.000000000010812341],FTT[0.00000001000000000],SLRS[0.000000080000000],SOL[0.000000089035050],TRX[0.000001000000000],USD[0.000000017075310],USDT[0.000000097689956] |
| 02347535 | BTC[0.000000007485000],NFT [41818382451004552 0][1],TRX[0.80000000000000000] |
| 02347536 | USD[0.0169732050147594],XRP[7.2069815050000000] |
| 02347542 | USD[0.429130526074 2256] |
| 02347544 | ATLAS[1800.000000000000000],MNGO[750.000000000000000],POLIS[25.000000000000000],USD[0.625094232312 5000],USDT[0.000000082886649] |
| 02347546 | RAY[0.041119950000000],TRX[693.653699551729 6722],USD[0.000000598800491] |
| 02347549 | BNB[0.000000002024000000],TRX[0.000001000000000],USDT[0.000002945312977 1] |
| 02347550 | SPELL[16918.274981570000000],SUN[2779.387494470000000],TRX[2.000000000000000],USD[108.98572313022 52858] |
| 02347555 | BABA[0.003999981246 7454],BNT[8352.775066475515583],FTT[25.081998931 301705 6],GRT[45046.477179971900000],MATIC[723.342262008912563 4],SNX[539.672697276496 3873],USD[2260.156391997609812000000000000],XRP[0.000000034064000] |
| 02347557 | BTC[0.000927400000000],FTT[0.067155252484678],LUNA2[0.004902491538000],LUNA2_LOCKED[0.011439146920000 0],LUNC[1067.527854000000000],SOL[0.000000061264680],USD[1.187676111 14166672] |
| 02347558 | FTT[0.055787155453492 1],SOL[0.000000003414 16736],USD[0.000031235620942 1],USDT[0.0000000089560375] |
| 02347559 | BTC[0.006051767220000],CRO[0.000000091096500],LTC[3.010000000000000],USD[0.087463837266542 0],USDT[0.000000045403710],USTC[0.000000000230000],XRP[33.016099000000000] |
| 02347564 | BTC[0.000000040000000],DOT[105.200000000000000],TRX[37.0000000000000000],USD[0.00637192321706 99],USDT[0.223480255330900 0] |
| 02347565 | SHIB[89800.00000000000000000],TRX[0.000001000000000],USD[0.000000118221707],USDT[0.000000037237254] |
| 02347571 | USD[0.0000467425800000] |
| 02347574 | SHIB[0.000000096455350],TRX[0.000001000000000],USD[0.009143753254513 6],USDT[5.000001000000000] |
| 02347576 | BNB[0.000000006809876],BTC[0.000000073080000],ETH[0.000000009426000],MATIC[0.000000003113545],NFT [37617501148862519][1],NFT [42669538509866 22688][1],SOL[0.000000008119 1900],TRX[0.000000007081 3039],USD[0.000000086927013] |
| 02347577 | TRX[0.000007000000000],USD[1.086608498100000],USDT[0.058710189256 9200] |
| 02347579 | BTC[0.009100000000000],ETH[0.060000000000000],ETHW[0.060000000000000],EUR[0.000000075795816],FTM[33.000000000000000],LUNA2[0.005419006158000],LUNA2_LOCKED[0.001264434770000],LUNC[118.000000000000000],SAND[25.000000000000000],SOL[0.780000000000000],USD[180.22990308428 13248] |
| 02347588 | ETH[0.330596663086562 8],ETHW[0.330596663086562 8],USD[12.121497719000000] |
| 02347589 | BNB[0.000764260000000],ETH[0.000756540000000],ETHW[0.341756540732 1660],USD[0.000000040300000],USDT[0.000000004338680] |
| 02347596 | ETH[0.000919750000000],ETHW[0.000919750000000],TRX[0.000001000000000],USDT[0.3588386000000000] |
| 02347601 | BNB[0.003104880000000],BNBBULL[0.000006960000000],DOGEBULL[0.007783600000000],FTT[0.000016648046589 6],USD[0.199816597650 60696],USDT[0.000000003606504] |
| 02347602 | USD[29.993243034953 3700] |
| 02347603 | ATLAS[699.912000000000000],USD[0.126822722000 0000] |
| 02347606 | AUD[0.000000034717786],BAO[1.000000000000000],MNGO[312.091101090000000],SHIB[2944197.378981950000000],TRX[1.000000000000000] |
| 02347608 | USD[0.114993164534 5000] |
| 02347609 | EUR[0.000000040000000],USD[0.024771704266923 4] |
| 02347611 | ATLAS[889.830900000000000],SOL[5.939989000000000],USD[1.293804793950000],USDT[0.0071650076791710] |
| 02347612 | AMPL[0.000000007948748],BTC[0.000000005000000],USD[0.653566040144 7366],USDT[0.000000025985 9246] |
| 02347613 | BTC[0.000000050000000] |
| 02347615 | BTC[0.000950060000000],EUR[0.000000010951969 1688],USD[0.533840331163 2213],USDT[0.000224103630 7422] |
| 02347617 | BTC[0.000000096765000],TRX[0.8930000000000000] |
| 02347620 | AVAX[0.001365900000000],ETH[0.000000076642196],EUR[0.031721662121525 7],FTT[25.574513590000000],LUNA2[0.294977729400000],LUNA2_LOCKED[0.687559551900000 0],LUNC[65874.056810630000000],TRX[47330.000000000000000],USD[8.960705336491548 7],USDT[0.000000098549287] |
| 02347621 | GBP[0.000000008419965],USD[0.088193460336828 8],USDT[0.000000091808500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02347626 | ETH[0.000003000000000000],ETHW[0.000003000000000000],SOL[0.000000096164000],USD[75.0100030856414163],USDT[0.0000000064933864] |
| 02347629 | USD[1.1796579245675000] |
| 02347633 | USD[21.1789264492500000] |
| 02347643 | FTT[0.0028750961554500],USD[0.0000000403309000],USDT[0.0000000028350922] |
| 02347644 | BTC[0.0000000000016500],TRX[0.0000000079439173] |
| 02347647 | BLT[0.2300000000000000],USD[0.0001152519332296] |
| 02347648 | ATLAS[0.0000000009807784],BTC[0.0000000005789480],LEO[0.0000000009842152],LRC[0.0000000046992499],MANA[0.0000000089859516],SAND[0.0000000058537504],STORJ[0.0000000019431360],USD[0.0000000116901365],USDT[0.0000000033766570] |
| 02347651 | BTC[0.0000800000000000],MNGO[6289.0880000000000000],USD[2.1267766250000000] |
| 02347652 | USD[3.2984225740600000] |
| 02347655 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000048512907],USD[0.0000000101041123] |
| 02347661 | BAO[2.0000000000000000],USD[0.0000024289785700] |
| 02347664 | AKRO[1.0000000000000000],ALGO[102.3931420500000000],ETHW[0.5992277807919141],EUR[0.0000000118293047],KIN[2.0000000000000000],USD[0.0001074724700203] |
| 02347666 | BTC[0.0000072728702000],EUR[2.6650604281000000],FTT[7.9000000000000000],USD[0.0611625920000000],USDT[401.8052550991000000] |
| 02347676 | ATLAS[8.4211000000000000],TRX[0.0000060000000000],USD[0.1532436304142951],USDT[0.0000000171686995] |
| 02347680 | BNB[0.0000183000000000],BOBA[427.3583772700000000],DOGE[0.0071707400000000],OMG[0.0072264400000000],SOL[0.0000393600000000],SUSHI[0.0003779300000000],TRX[1.0000010000000000],USDT[0.0194386208869729] |
| 02347688 | ATLAS[1.6394979200000000],USD[0.0000000070000000] |
| 02347693 | BAO[1.0000000000000000],BTC[0.0000000050000244],ETH[0.0000000009711500],KIN[1.0000000000000000],USD[0.0000000110276098],XRP[169.5836351300000000] |
| 02347697 | BTC[0.0001196900000000],ENJ[5.0000000000000000],GRT[16.9988000000000000],SOL[0.0700000000000000],TRX[50.0000000000000000],USD[0.9123636251801230],USDT[0.0003822595957960] |
| 02347702 | COPE[0.9932000000000000],TRX[0.0000010000000000],USD[0.5437491400000000] |
| 02347703 | TRX[0.0000010000000000],USD[0.0000002428349490],USDT[0.9064448590222846] |
| 02347705 | USD[0.0000000018089424],USDT[0.0000000053207924] |
| 02347706 | DOGE[748.7037515700000000],ETH[0.5982668800000000],ETHW[0.5982668800000000],SOL[7.1313535900000000],USD[0.1671113627422177] |
| 02347707 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[65.0000000000000000],BTC[0.0000000041532466],CHZ[1.0000000000000000],DENT[20.0000000000000000],ENJ[0.0000000004428815],ETH[0.0094325293818385],ETHW[0.0000000064506591],FIDA[1.0000000000000000],FTM[0.0190157200000000],GAL[0.0190502733106835],GRT[2.0000000000000000],IMX[0.0000000046454582],KIN[0.0000000000000001],LDO[0.0046246105360000],MATH[1.0000000000000000],MATIC[0.0029630121160090],NEAR[0.0000000036452270],RSR[13.0000000000000000],SOL[2.0000089865735470],STETH[0.0000025840294541],SXP[1.0000000000000000],TRX[0.0002054200000000],UBXT[14.0000000000000000],UNI[0.0002945093677950],USD[0.0001163715494132],USDT[0.0135932377980971],XRP[0.0248293600000000] |
| 02347708 | TRX[0.0000010000000000] |
| 02347712 | TRX[8.0000000000000000],USD[0.0869180780000000] |
| 02347714 | USD[19.7769411937550000],USDT[0.0000000083684711] |
| 02347715 | TRX[0.5347880000000000],USD[0.1148182816442337],USDT[119.6637641887500000] |
| 02347721 | BNB[0.0000001348873980],FTM[0.0000000007053876],FTT[0.0000000036438945],SOL[0.0040106890000000],SRM[0.0032459500000000],SRM_LOCKED[0.0145314400000000],USD[5.1318091548334278],USDT[0.0003352773278188] |
| 02347722 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[79.0000000000000000],BF_POINT[100.0000000000000000],DENT[16.0000000000000000],ETH[0.0000000079400000],KIN[74.0000000000000000],RSR[10.0000000000000000],TOMO[0.0007308000000000],TRX[0.0000010000000000],UBXT[14.0000000000000000],USD[0.0000002133274541] |
| 02347723 | BNB[0.0085000000000000],BTC[2.0000292215902302],DAI[1.7533679753850200],ETH[0.0000000065210241],EUR[1.5557978796354192],USD[9.8409777573907030],USDT[5.8730506844166482] |
| 02347725 | ETH[0.0009470000000000],STG[173.0000000000000000],TRX[0.0007780000000000],USD[0.4119472782657217],USDT[0.0000000113232323] |
| 02347726 | ATLAS[0.0576774257642364],BAT[1.0126947100000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.4749964400033358],KIN[3.0000000000000000],LINK[0.0000000051841488],SOS[164008983.2066289773752703],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000039930698] |
| 02347727 | USD[20.0000000000000000] |
| 02347729 | USD[14.2771972087500000] |
| 02347731 | ETHW[0.0229582700000000],LUNA2[2.4900224450000000],LUNA2_LOCKED[5.6041509420000000],LUNC[542475.0759642000000000],NFT[29674144540577100001],NFT[30417772490997321001],NFT[32292610820379082301],NFT[33255753392722339401],NFT[33985835367970621201],NFT[37809976539410557701],NFT[39919652138704872301],NFT[41142414597582033221],NFT[41404607789973506101],NFT[42761008809556688101],NFT[44300959923324372701],NFT[44725159548367474201],NFT[46587081181524464441],NFT[47796785561241795801],NFT[49025344668910535301],NFT[51460746653475823131],NFT[53119554196673622121],NFT[55084944438332619101],SOL[0.0000028000000000],USD[0.0003659200000000],USDT[0.0000000654030] |
| 02347735 | ATLAS[399.9240000000000000],USD[0.0000000420547984],USDT[0.0000000117669520] |
| 02347743 | GALFAN[9.8000000000000000],REAL[14.3000000000000000],USD[0.0186591379570000],USDT[0.0000000013409405] |
| 02347744 | ETH[0.0000876100000000],ETHW[0.0000876100000000],USD[0.1064033843604692] |
| 02347749 | BTC[0.0000000050016300] |
| 02347752 | USDT[0.0000000498345540] |
| 02347756 | BICO[0.0000000100000000],LUNA2[0.0002350616096000],LUNA2_LOCKED[0.0005484770890000],LUNC[51.1851603823000000],TRX[0.0015850000000000],USD[0.0974865352782785],USDT[0.7883448136468115] |
| 02347758 | USD[0.0000077874051560] |
| 02347762 | ATLAS[3300.0000000000000000],FTT[70.4501500000000000],USD[3.7563965700000000] |
| 02347763 | LTC[6.3820817500000000],USD[0.0000048348285530] |
| 02347768 | LUNA2[0.0005485136403000],LUNA2_LOCKED[0.0012798651610000],LUNC[119.4440000000000000],TRX[0.0000010000000000],USD[0.0000015421952800],USDT[0.0000000236763682] |
| 02347770 | ETH[0.6700000000000000],EUR[907.9128446690000000],FTT[11.2381359586135148],MATIC[0.0000000092869799],USD[-1066.9859035367979556],USDT[0.0000000058117026] |
| 02347778 | AUD[0.0000000753701960],XRP[6.1897217000000000] |
| 02347789 | AKRO[5.0000000000000000],BAO[3.0000000000000000],DENT[5.0000000000000000],ETHW[0.0321514600000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SGD[0.0036705121116333],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009024507799],USDC[1215.1180699300000000],USDT[0.0000000034962958] |
| 02347799 | AAVE[4.9500000000000000],BEAR[967.6000000000000000],DOGE[0.6616881142323400],FTM[2229.8837865151051672],GALA[6708.6580000000000000],OMG[0.3198527599599200],USD[5.5118362230136184],USDT[187.6326078243514840] |
| 02347800 | DRGNBEAR[4226.4812575500000000],OKBBEAR[714285.7142857100000000],SHIB[69420.6808677100000000],TRX[0.0007692050000000],USD[0.0000000000000645] |
| 02347804 | FTT[0.0000000061300000],USD[0.0142367262272636] |
| 02347806 | BTC[0.0000000007240000],NFT[34005479179120842][1],NFT[34339125515503750][1],NFT[40138668171504856][1],NFT[47670102621148718][1],TRX[0.5902110000000000],USD[0.0000000107889297],USDT[13.2257660244125000] |
| 02347809 | ETH[1.6112475500000000],ETHW[1.6112475500000000] |
| 02347810 | BAO[1.0000000000000000],GBP[0.0037747173092232],SOL[0.0002473300000000] |
| 02347811 | SRM[0.0699900500000000],SRM_LOCKED[0.3767127800000000] |
| 02347812 | BTC[0.0000000016424410],USD[0.0002377766985537] |
| 02347814 | ATLAS[0.0000000065421718],BTC[0.0000000015447605],ETH[0.0000000015576998],GOG[0.0000000008000000],USD[0.0000000273120] |
| 02347815 | BTC[0.0035993160000000],ETH[0.1909637100000000],ETHW[0.1909637100000000],LUNA2[0.0612349532800000],LUNA2_LOCKED[0.1428815577000000],LUNC[13334.0400000000000000],SOL[1.2387305200000000],USD[0.9466769691318300] |

Scheduled D/GNon-priority Unsecured Claims/sub75b2Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02347817 | AXS[1.000000000000000],BTC[0.000000003248000],BULL[0.000000000600000],FTT[1.013597175691974],MATICBEAR2021[0.000000086652900],SOL[0.000000006237697],USD[0.000000062237697] |
| 02347818 | USD[50.030598600000000] |
| 02347821 | ATLAS[590.000000000000000],BNB[0.290000000000000],BTC[0.015200000000000],ETH[0.171000000000000],ETHW[0.171000000000000],EUR[101.265576956500000],FTT[1.400000000000000],LINK[6.900000000000000],SOL[2.940000000000000],USD[37.936004298979932 36],USDT[0.550318700000000],XRP[18.000000000000000] |
| 02347824 | EUR[0.376670720000000],USD[8.890441130061 04],USDT[0.000000009724769 3] |
| 02347825 | USD[0.000000004820000] |
| 02347827 | BAO[565000.000000000000000],TRX[0.000030000000000],USD[0.214109930000000 0],USDT[0.000000005620800] |
| 02347829 | ATLAS[0.000000063425132],BTC[0.000000074800000],GMT[0.000000011952652],GRT[0.000000036919280],SHIB[0.000000014700000],USD[0.000000031230563],USDT[0.000000045140085] |
| 02347831 | SHIB[8737565.240756750000000],USD[0.000000000007419] |
| 02347832 | AKRO[1.000000000000000],ATLAS[0.000000004581 0000],BAO[4.000000000000000],EUR[0.000000045826 6167],KIN[3.000000000000000],LUNA[0.025458349950000],LUNA2_LOCKED[0.059402816550000],LUNC[5543.609301050068 2495] |
| 02347833 | AKRO[7650.000000000000000],ALPHA[1812.073526840000000],BADGER[49.610000000000000],BAL[38.730000000000000],BTC[0.010099460000000],CRO[1530.000000000000000],ETH[0.147992260000000],FTT[12.099282000000000],LINK[18.405109570174740],LUNA2[1.897833728000000],LUNA2_LOCKED[4.428278699000000 0000],USDC[0.000000000 04],LUNC[41257.250000000000000],MANA[150.000000000000000],MOB[114.000000000000000],RAY[381.562739530000000],SAND[129.000000000000000],SOL[10.775189610000000],SRM[686.595227490000000],SRM_LOCKED[7.460997490000000],SXP[704.600000000000000],TOMO[453.083744407000000],UNI[15.000000000000000] |
| 02347834 | ALCX[1.475808705120000],DENT[1.000000000000000],SPELL[17117.138774273580000],TRX2[0.000000000000000] |
| 02347835 | USD[0.000011833264760 60],USDT[0.000000010648516 0] |
| 02347839 | USD[893.780862385654213000000000],USDT[0.000000004391 69938] |
| 02347841 | ATOM[0.000000012400000],BCH[0.000000032172842],BNB[0.000000003148252],BTC[0.000000152943186],CRO[0.000000002000000],ETH[0.000000277665 87],FTT[0.000000090000000],GALA[0.000000095164269],GODS[0.000000055000000],IMX[0.000000038412704],LINK[0.000000053146083],MANA[0.000000012287386 6],MATIC[0.000000057444154],SOL[0.000000008674 7110],USD[0.029167021752572 8],USDT[0.005653021831545 7] |
| 02347844 | USD[1033.628263115250000],USDT[0.000000000 52500 000] |
| 02347851 | USD[0.000000009700000] |
| 02347853 | APE[1.791632780000000],ETH[0.000558418300000],ETHW[0.000558421244956 7],FTT[10.000000000000000],HNT[2.999078500000000],JST[2439.389245710000000],LUNA2[0.060040234880000],LUNA2_LOCKED[0.014009388140000],LUNC[1307.388755222000000],MATIC[10.534583200000000],RAY[81.760600117302332 0],REN[9.450850862025100],SOL[0.000000023472962],SPELL[11000.000000000000000],SRM[1.630020070000000],SRM_LOCKED[1.350747970000000],TRX[1710.675255462607000],USD[0.018486026808500],USDT[0.634500073011150],XRP[252.667586762258300] |
| 02347854 | STEP[0.097860000000000],USD[0.006091041200000] |
| 02347856 | USDT[0.000028450161419 0] |
| 02347857 | ALCX[0.000000024800000],BTC[0.000000040000000],CRO[0.000000076000000],FTT[0.000000016415017],USD[0.000521443909642] |
| 02347860 | USD[1.149521468412 1045] |
| 02347862 | BTC[0.000000006182949 2],FTT[4.036345294758024],LUNA2[0.012081465600000],LUNA2_LOCKED[0.028190086390000],LUNC[2630.764570000000000],RAY[0.000000050865557],SOL[1.240000000000000],UBXT[70067.980600000000000],USD[0.001362539073426 9],USDT[25.576380585356 8137] |
| 02347864 | BTC[0.000000017584000],XRP[0.200000000000000] |
| 02347866 | SOL[0.000000035142678],USDT[0.000000302904 9733] |
| 02347868 | FTT[0.200000000000000],TRX[0.000001000000000],USD[1.638714210050000] |
| 02347870 | USD[0.000000002800000] |
| 02347874 | BIT[166.594055918000000],BNB[1.422530000000000],SGD[0.000000036135709],SOL[1.286973300000000],TRX[0.000010000000000],USD[0.000000072556524],USDT[0.000000018691211] |
| 02347875 | SPELL[85883.679000000000000],USD[5.310455460000000],USDT[0.000000003480794] |
| 02347877 | BNB[0.379491720000000],DOGE[4554.530900000000000],USD[0.000000008749673 0],USDT[608.277965945169 3738] |
| 02347881 | NFT [338429521073601836][1],NFT [481728298082418211[1],USD[0.008083993000000],USDT[5.075476290000000] |
| 02347882 | EUR[0.503818620000000],USD[0.000000001861 3978] |
| 02347888 | 1INCH[594.983784000000000],FTM[0.945130000000000],FTT[0.069855177424600],GBP[0.000000008481 6729],NEXO[263.000000000000000],USD[907.801536219035 3410],USDT[108.837348267100000] |
| 02347898 | BAO[5.000000000000000],BNB[0.000000002750321?],BTC[0.000000009423 4975],CHZ[33.090771560000000],COMP[0.000017030000000],DOGE[0.000000002121506],ETH[0.000833219808 19],ETHW[0.000832198430819],GALA[41.811452110788050 0],GBP[0.001833429732298],KIN[13.000000000000000],LINK[0.020683920000000 0],LRC[39.974016187375847],MANA[0.062406800000000],MATIC[0.063885500000000],RSR[1.000000000000000],SPELL[290.373263320000000],TRX[4.000000000000000],UBXT[1.000000000000000],UNI[0.007472100000000],USD[0.001650057895066] |
| 02347899 | ATLAS[3438.911300000000000],MANA[0.993350000000000],SHIB[99297.000000000000000],USD[0.044464958000000],USDT[0.000000075940422] |
| 02347900 | ALICE[152.904653000000000],BNB[1.003559020000000],ENJ[48.990690000000000],SLP[233440.334400000000000],USD[2.699999996975659],USDC[716.685435210000000] |
| 02347903 | USD[0.000000039600000] |
| 02347907 | BTC[0.000007867834000] |
| 02347909 | KIN[381700.000000000000000],USD[0.003589478010000] |
| 02347910 | BNB[0.004571200000000],SOL[0.000000089500000],USD[0.000001439195031 8],USDT[0.904353212000000] |
| 02347911 | ATLAS[4240.000000000000000],BTC[0.002300000000000],EUR[1.331128805500000],POLIS[30.700000000000000],USD[9.125466681600000],USDT[0.000000069000000] |
| 02347912 | BCH[0.128990000000000],BNB[12.814180209783100],BOBA[9.125664700000000],BTC[0.104900004583425],ETH[0.104900004583425],ETHW[125.109217234418241],TC[1.435317030000000],OMG[9.313631745217299],USD[1003.477825236961598?],USDT[1.800494916271169] |
| 02347914 | 1INCH[39.936540000000000],AAVE[0.289585800000000],ALCX[0.000612000000000],ALICE[0.094129000000000],ATLAS[9.468000000000000],AURYD[9994.000000000000000],AVAX[1.402587406759910],AXS[0.799753000000000],BAT[83.888280000000000],BNT[0.046078000000000],BTC[0.000000005700000],BTT[25.000000000000000],CHR[9.879877000000000],COMP[0.421943501000000],CRU[26.976250000000000],CVX[2.499658000000000],DAWN[0.264679000000000],ENJ[20.991070000000000],FTM[116.889230000000000],GAL[259.882000000000000],GMT[16.988280000000000],GODS[0.274160000000000],GRT[293.583520000000000],JST[9.656100000000000],KNC[0.096563000000000],LDO[14.995630000000000],LINK[3.195725000000000],LRC[93.903670000000000],LUNA[1.286263478000000],LUNA2_LOCKED[3.001281440000000],LUNC[224680.741272300000000],MAGIC[24.998000000000000],MANA[13.993540000000000],MKR[0.021970360000000],PERP[0.093160000000000],RNDR[2.417920000000000],REN[0.965900000000000],RNDR[20.553811000000000],RSR[9.616200000000000],RUNE[10.394300000000000],SAND[11.996200000000000],SNX[9.976820000000000],SUSHI[0.477580000000000],SWEAT[99.962000000000000],TLM[429.142720000000000],UNI[3.588820000000000],USD[0.567950431646152 0],USDT[0.000185382843148 41],YFII[0.000967700000000],YGG[0.984800000000000],ZRX[0.817790000000000] |
| 02347915 | USD[42.716381006815 1696] |
| 02347917 | USD[166.837665590425000],USDT[0.000000043967851] |
| 02347920 | EUR[0.000227013801 2839] |
| 02347921 | ETH[0.000000096900000],USD[8.564841000000000],USDT[7.090933039000000] |
| 02347929 | BNB[1.000000000000000],DENT[3.000000000000000],ENS[0.000000085261160],ETH[0.000000040780950],KIN[7.000000000000000],MATIC[0.000000048497283],NEAR[0.000000286730000],TRX[0.000021000000000],UBXT[3.000000000000000],USD[0.000080749450880],USDT[0.000005428109371] |
| 02347931 | ETH[0.000000100000000],NFT [548808945170598209][1],SOL[0.000000007000000],TRX[1.000000000000000] |
| 02347936 | EUR[0.000000006348846],LUNA2[2.504986340000000],LUNA2_LOCKED[5.844968126000000],SOL[96.393970584159385 4],USD[1000.003449809392 0076],USDT[0.000000185098722],USTC[0.608229380000000] |
| 02347937 | FTT[0.096700000000000],USD[0.003381381470000] |
| 02347941 | ALICE[352.399997000000000],CRO[59819.795429970000000],FTT[25.039949071200000],LUNA2[2.565574321000000],LUNA2_LOCKED[5.986340083000000],LUNC[558659.210000000000000],MATIC[1115.689267640000000],TRX[5.855005030000000],USD[563.021030627050 3949],USDT[11176.942794331121 0444] |
| 02347947 | USD[0.240734649500000],USDT[0.620587200000000] |
| 02347949 | MANA[0.948000000000000],TRX[0.000001000000000],USD[326.941286149900000],USDT[25.890408044114 002] |
| 02347954 | USD[0.000000002200000] |
| 02347956 | NFT [359888507436058081][1],SRM[1.691809260000000],SRM_LOCKED[13.428190740000000] |
| 02347961 | BAO[1.000000000000000],BOBA[21.299860550000000],DENT[1.000000000000000],OMG[21.299860550000000],USD[0.010000823649841],XRP[176.287600660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02347962 | AVAX[0.0000000078629388],BTC[0.000000002500000],CUSDT[0.8704031456150387],ETH[0.0004615730820595],ETHW[0.0004615660770915],FTT[0.0082090621517034],USD[2.2517287415369673],USDT[251.1965656062099756],XRP[1.8060000000000000] |
| 02347963 | USD[0.00000000069800000] |
| 02347967 | USDT[0.00000000066500000] |
| 02347968 | USD[0.4039465026299502],USDT[0.0000000091977953] |
| 02347969 | ETH[0.000000060012688],USD[0.0000000001581568] |
| 02347972 | FTT[0.000000010000000],NFT[4433879087576075444][1],SRM[1.6959461500000000],SRM_LOCKED[13.4240538500000000] |
| 02347978 | LUNA2[0.0344363163800000],LUNA2_LOCKED[0.0803514048800000],LUNC[7498.5803930000000000],USD[48.3354070597596000],USDT[0.0000000095234589] |
| 02347984 | SOL[39.9527460000000000],USD[2138.7901804816250000] |
| 02347986 | SHIB[993588.5856520900000000],USDT[0.0000329161077647] |
| 02347988 | FTT[750.0000000000000000],NFT[5271009580701230014][1],SRM[1.8720671200000000],SRM_LOCKED[49.3679328800000000] |
| 02347990 | LUNA2[9.4233378550000000],LUNA2_LOCKED[21.9877883300000000],LUNC[2051951.6575740000000000],TRXHEDGE[0.0005184000000000],USD[3518.5680853885500000000000000],VETBEAR[6676.0000000000000000],XRPBULL[141.8600000000000000] |
| 02347991 | TRX[0.0000400000000000],USD[0.0000078100000000],USDT[0.0000000042737497] |
| 02347992 | AKRO[1.0000000000000000],USDT[0.0000003167307080] |
| 02347995 | NFT[5389546498953378606][1],SRM[1.6959461500000000],SRM_LOCKED[13.4240538500000000] |
| 02347998 | AURY[0.2768361200000000],GBP[0.0000000049090304],GENE[25.0000000000000000],GOG[327.9344000000000000],STETH[0.0002807865037552],USD[0.0015537305594590] |
| 02347999 | BTC[0.0000000010000000],TRX[0.0000010000000000],USD[-0.5388441393500000],USDT[1.3990858284586712] |
| 02348002 | ALGO[0.0000000533363811],RAY[0.0000000024940000],SOL[0.0000000099648575],TRX[0.0015540000000000],USD[0.0000000053300071],USDT[0.0000000067962913] |
| 02348005 | ETH[0.0000001000000000],USD[13.6955327157867880],USDT[0.0000000040587036] |
| 02348008 | BNB[0.0000000067800000],BTC[0.0056906348140033],ETH[0.0264049356156487],ETHW[0.0264049356156487],FTT[1.3000077235755671],SOL[0.2491880300000000],SUSHI[0.0000000042620000],USDT[1.1574844316246041],USDT[0.0000000079176488] |
| 02348013 | NFT[3739082298523252256][1],SRM[2.5098911500000000],SRM_LOCKED[18.6101088500000000] |
| 02348017 | BF_POINT[300.0000000000000000],BTC[0.0217167300000000],ETHW[0.0609936100000000],SOL[19.0117844409979962],USD[0.0185419674908039],USDT[0.0000000139184718] |
| 02348024 | SHIB[2815477.6299879100000000] |
| 02348025 | USD[0.0000000000000000] |
| 02348030 | BAO[1.0000000000000000],BNB[0.4330515000000000],BTC[0.0090778900000000],DOGE[121.0665213600000000],DOT[32.1931488100000000],GMT[1055.0066006200000000],SAND[1121.5273084800000000],SHIB[42733039.2580999100000000],SOL[2.0083241200000000],TRX[5171.4488001000000000],USD[21.2764830827679889],USDT[0.0000000007820824],XRP[506.3037041100000000] |
| 02348032 | TRX[0.0000000000000000],USD[0.0001265344000000],USDT[0.0000000012466272] |
| 02348033 | TRX[0.0000010000000000],USD[0.0000001382570400],USDT[0.0000000004000000] |
| 02348038 | USD[0.0000000581772800],USDT[0.0000000008491040] |
| 02348039 | BTC[0.0059547900000000],FTT[8.9784365955200000],PERP[0.0000000086721276],USD[13.1715273709143890],USDT[0.0000000067908383] |
| 02348040 | BTC[0.0000463213610000],USD[1.2828064133500000],USDT[0.1742321178225000],XRP[0.4089830000000000] |
| 02348043 | NFT[4777992669184764426][1],SRM[1.3047845200000000],SRM_LOCKED[7.8152154800000000],USD[0.0000000004250000] |
| 02348045 | USD[0.0064535980195000] |
| 02348050 | TRX[0.0000020000000000],USDT[0.0000000042098220] |
| 02348053 | BTC[0.0000000029546000],SOL[0.0094350000000000],TRX[0.0000010000000000],USD[0.0644785500000000],USDT[0.0000000018095309] |
| 02348056 | USD[-121.8910195950000000],USDT[524.0000000000000] |
| 02348063 | AKRO[1.0000000000000000],BNB[0.4330515000000000],BAT[1.0096224700000000],BTC[0.0000000138560000],EUR[0.0002599331401212],FIDA[1.0342406600000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MANA[0.0002114300000000],RSR[1.0000000000000000],SAND[0.0002757800000000],TRX[1.0000000000000000],USDT[0.0201724513155361] |
| 02348075 | AVAX[12.2603620000000000],BTC[0.0980310100000000],ETH[2.0073536200000000],ETHW[2.0072928318932736],FTM[655.7315394900000000],MATIC[2490.0122822900000000],SOL[13.1271956000000000] |
| 02348078 | FTT[0.0000001000000000],NFT[4987387372465988874][1],SRM[1.6959461500000000],SRM_LOCKED[13.4240538500000000],USD[0.0000000042500000] |
| 02348080 | USD[26.4621584900000000] |
| 02348084 | ATLAS[0.0000000088040000],BNB[0.0000000071943067],FTT[0.0999810000000000],USD[0.9679034200000000],USDT[0.0000000098708332] |
| 02348085 | TRX[0.3176730000000000],USD[2.6360961581500000] |
| 02348086 | BNB[1.0522558600000000],ETHW[0.1299753000000000],SAND[400.0000000000000000],SOL[3.9992704000000000],USD[3293.6329377667446745],USDT[0.0000000093735354] |
| 02348093 | TRX[0.0000010000000000],USDT[0.0000000050516714] |
| 02348096 | SOL[0.0001448773163680],USD[6.1072131498419685],USDT[-0.0020155599325374] |
| 02348099 | USD[0.0000000066600000] |
| 02348112 | USD[0.0000001758726314],USDT[0.0000000027649934] |
| 02348113 | KIN[2279544.0000000000000000],RAY[0.9908000000000000],ROOK[1.4527094000000000],USD[0.4498650000000000] |
| 02348114 | TRX[0.0000010000000000],USDT[0.0000000045000000] |
| 02348118 | AAVE[1.7096682600000000],BTC[0.0000000092000000],FTT[13.0974460000000000],SOL[2.1064335000000000],USDT[4.5006470000000000] |
| 02348126 | POLIS[5582.5273417600000000],TLM[7101.4835897500000000],USD[0.0123109280452700],USDT[0.0000000047934222] |
| 02348130 | BAO[2.0000000000000000],DENT[4.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000005171027473] |
| 02348131 | ETH[0.0000000010609497],ETHW[0.0000000010609497],FTT[0.5062053253010058],LTC[0.9100000000000000],LUNA2[0.0311347621100000],LUNA2_LOCKED[0.0726477782600000],SGD[0.0053947900000000],USD[0.0122348762767166],USDT[0.0000000021942640] |
| 02348135 | USD[0.0000000026200000] |
| 02348136 | USD[10.2602202352960000] |
| 02348142 | AURY[0.0000001000000000],USD[0.0000020126088202],USDT[0.0023410096192691] |
| 02348143 | BTC[7.6992345400000000],AURY[1.0666784700000000],BUSD[1.0000000000000000],BNB[1.8535080100000000],BTC[0.0131894100000000],CHR[22.4075999700000000],ETH[0.1341925000000000],FTT[76.1935941600000000],KIN[2.0000000000000000],TRX[0.0040120000000000],USD[0.0157450960687677],USDC[1724.0873632800000000] |
| 02348165 | AUD[16988.6548872515712897],BTC[1.0109977600000000],BUSD[57700.7756284100000000],ETH[7.5281582817487600],ETHW[0.0000457290170400],LUNC[0.0005620000000000],MATIC[119.0000000000000000],TRX[0.0077800000000000],USD[0.0000000064290440],USDT[14396.5784110000000000] |
| 02348167 | BNB[0.0000000039000000],BTC[0.3503064161278142],DOGE[100.0000000000000000],ETH[1.1233637011877720],ETHW[1.1233637011877720],EUR[0.0000000072487283],FTT[8.1555670307058802],SHIB[1090967.8605173445338360],SOL[2.6090968300000000],USD[0.0000001171714669],USDT[0.0000001294476632],XRP[552.8468307022998347] |
| 02348168 | BOBA[0.0779720000000000],GENE[0.0000001000000000],LUNA2[0.0005758385859000],LUNA2_LOCKED[0.0013436233670000],LUNC[0.0018550000000000],SOL[0.0024604000000000],USD[0.0724961856750000] |
| 02348182 | TRX[0.0000010000000000],USD[0.0003912714568495] |
| 02348183 | ALGO[0.0000000053610110],AVAX[0.0000000040600000],BNB[0.0000000064511732],BTC[0.0000000074300000],ETH[0.0000000029788878],LTC[0.0000000401206000],MATIC[0.0000000007272913],SOL[0.0000000047700000],TRX[0.0002120000000000],USD[0.0065070000000000],USDT[0.0000000056307452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02348191 | TRX[0.000001000000000],USD[0.003113415112857548],USDT[335.7123900600000000] |
| 02348194 | USD[184.9908990983971000] |
| 02348201 | TRX[0.000001000000000],USD[3.6997316230000000],USDT[0.000000003420868] |
| 02348202 | BCH[0.618060620000000000],DENT[321246.2656952400000000],EUR[0.0000000125970874],SAND[89.4494807700000000],TRX[33481.0073132200000000],USD[0.2677850766885733],USDT[0.0000006000004034],XRP[912.3729634600000000] |
| 02348203 | BTC[0.007600000000000000],ETH[0.106000000000000000],ETHW[0.106000000000000000],USD[4.7774768840000000],XRP[2753.4272910000000000] |
| 02348212 | BTC[0.000000081477357] |
| 02348213 | USDT[0.000000029179136] |
| 02348215 | AXS[0.000000072278300],BNB[0.0029614808238433],BTC[0.000000020300535] |
| 02348218 | BAO[1.000000000000000000],CHZ[23.0945143800000000],GENE[1.5123731100000000],KIN[7.000000000000000000],KSHIB[408.0517374700000000],POLIS[1.2828153500000000],RAY[1.0147812300000000],TRX[104.5755733800000000],USD[0.0000026621439037] |
| 02348219 | BTC[0.000000088008375],MTA[71.9863200000000000],SOL[0.009460000000000000],USD[1.1374428900000000] |
| 02348223 | USD[0.000000000000000],USD[0.0000000026914684],USDT[0.000000038445290] |
| 02348236 | BTC[0.000000033631900] |
| 02348239 | NFT[37057712836409461][1],NFT[45043157788433194][6][1],NFT[48349633176127021][8][1],USD[0.0405191459050000],USDT[-0.0023115843552115] |
| 02348243 | USDT[0.000000006440970] |
| 02348248 | USD[0.000000020739823],USD[0.0010972559304420],USDT[0.000000021322560] |
| 02348253 | CHZ[90.000000000000000000],EUR[0.000000053534132],LINK[1.000000000000000000],USDT[1.9695634851500000] |
| 02348259 | FTT[0.0001482487813071],USD[0.0190308810220453],USDT[15.8371490124436758] |
| 02348260 | ATLAS[0.000000003134245],BCH[0.000000092974938],BNB[0.0000000085125323],BTC[0.0000007635945248],DOGE[0.0000000038794000],ETH[0.000001863792428],ETHW[0.000001863792428],EUR[0.0000000054302724],LTC[0.5271544803260139],MATIC[0.000000058288174],SOL[0.000000080141828],USD[1.1741483935590641],USDT[0.000000001562744] |
| 02348261 | BTC[0.0014976630000000],LUNA2[1.9834286420000000],LUNA2_LOCKED[4.6280016400000000],USD[121.0545713765861200],USDT[0.0000000044553600] |
| 02348263 | AURY[0.000000100000000],ETH[0.000000100000000],FTT[25.2716226636018270],GALA[25.000000000000000000],TRX[50.9538300000000000],USD[6.6681498470680597],USDT[0.0000000130888732] |
| 02348273 | SOL[3.8797560000000000],USD[1.3820360350000000] |
| 02348278 | TRX[0.000200000000000000],USD[1.4863343594969628],USDT[0.000000097117400] |
| 02348279 | BTC[0.0001461800000000],CRO[400.000000000000000000],ETH[0.001000000000000000],MNGO[330.000000000000000000],RNDR[28.900000000000000000],USD[-14.1254182793645000],USDT[1.9068300000000000],XRP[102.000000000000000000] |
| 02348281 | BNB[0.000000007587624],BTC[0.000000010771898],CRO[19.9960000000000000],ETH[0.0000000032279185],FTT[0.1999600000000000],USD[0.000002037621511] |
| 02348282 | ASD[24.3923041500000000],BAO[8.000000000000000000],BTC[0.0191187500000000],CONV[327.1533321000000000],DENT[1676.6601707000000000],DOGE[99.5337472800000000],ETH[0.1757567000000000],ETHW[0.1755102500000000],EUR[0.0000043110058293],KIN[3.000000000000000000],KSHIB[132.6456452500000000],LUA[133.3515611] |
| 02348289 | USD[983.1637492411900000],USDT[0.000000006684165] |
| 02348290 | EUR[-54.4300868735245460],SUSHI[84.5000000000000000],USD[0.0000000011188760] |
| 02348292 | USD[0.000000047874932],USDT[0.000000074327320] |
| 02348294 | ATLAS[729.8613000000000000],TRX[0.0001720000000000],USD[0.2375010777000000],USDT[500.2000000006693324] |
| 02348305 | BTC[0.000000030000000],EUR[1.3050000000000000],SOL[17.4665880200000000] |
| 02348309 | USD[0.000000490000000],USD[0.000000059242880] |
| 02348316 | BNB[0.000000002644918],FTT[0.000000010305616],SHIB[0.000000090872100],TRX[0.000000031249040],USD[0.000003625641278],USDT[0.000000010980120] |
| 02348317 | FTT[0.0059364200000000],SRM[0.0564940500000000],USD[-0.0000000069717538],USDT[0.000000048648848] |
| 02348319 | BTC[0.0428660744955000],USD[0.0101081499443648] |
| 02348326 | USD[0.000000144174742],USDT[0.000000066197436] |
| 02348328 | BTC[0.0058962395553000],DOGE[1000.000000000000000000],ETH[0.0430985138248708],ETHW[0.0430985112448708],LUNA2[0.1662654225810000],LUNA2_LOCKED[0.3879526526890000],LUNC[36204.6458176930000000],SHIB[1700000.000000000000000000],TRX[0.0001100000000000],USD[0.0035540444489650],USDT[0.0000000062065572] |
| 02348329 | BNB[0.000760000000000],BTC[0.000000013587107],ETH[0.000000100000000],USDT[0.000000095664896] |
| 02348330 | USDT[20.0588991400000000] |
| 02348335 | ATOM[0.0351670000000000],CHZ[29.8460000000000000],DOT[0.0817341000000000],ENJ[0.9360000000000000],FTM[0.7970000000000000],LINK[0.0970000000000000],LUNA2[17.8628301300000000],LUNA2_LOCKED[41.6799369700000000],LUNC[121.5421750000000000],MATIC[598.8319052000000000],SOL[0.0082261900000000],STORJ[0.0492000000000000],TRX[0.000010000000000],UNI[0.0453400000000000],USD[165.7752383248350883],USDT[587.6620190940000000] |
| 02348340 | USD[0.000000839042949],USD[0.000000078592504026] |
| 02348341 | LUNA2[2.0781042540000000],LUNA2_LOCKED[4.8489099250000000],LUNC[60000.000000000000000000],USD[155.6267551035562020],USDT[25.0054590000000000] |
| 02348344 | DENT[191084.0800000000000000],ETHBULL[0.2546523400000000],USD[0.0161498040000000] |
| 02348345 | FTT[0.000000040022325],LTC[0.0039466000000000],USD[0.0000001086773441],USDT[0.000000009017500] |
| 02348349 | USD[0.000000027400000] |
| 02348352 | BTC[0.0001478000000000],USD[0.000000048769838] |
| 02348359 | CHF[0.0053830434150920],ETH[1.2654040900000000],KIN[2.000000000000000000],MANA[259.4912537400000000],SAND[98.2817751614579184],SECO[0.0000091300000000] |
| 02348360 | ATLAS[1969.5260000000000000],BTC[0.0015584269897000],ETH[0.0679910000000000],USD[0.0099304447448950],USDT[0.0000000034452784] |
| 02348361 | BTC[0.000000100000000],USD[0.000000109795986],USD[0.0000000050999500],XRP[0.000000012148735] |
| 02348364 | MATIC[2.2943773000000000],SAND[1.000000000000000000],USD[0.1714323283185660],USD[0.0047000068644766],XRP[0.9998100000000000] |
| 02348365 | BTC[0.0319000000000000],ETH[0.700000000000000000],ETHW[0.700000000000000000],SOL[4.7200000000000000],USD[920.0944552300000000] |
| 02348380 | USD[25.0000000000000000] |
| 02348385 | BTC[0.000000000021915],SOL[0.0032280800000000],USD[0.0274129454361252],USDT[0.000000014949331] |
| 02348391 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000000196758],BTC[0.000000000056460],DENT[1.000000000000000000],DOGE[0.0551451800000000],ETH[0.000080620000000],ETHW[0.000086215077110],KIN[4.000000000000000000],RSR[1.1784850200000000],SHIB[24.9660987500000000],SOL[0.000000100000000],U BXT[1.000000000000000000] |
| 02348392 | ATLAS[69420.000000000000000000],EUR[0.000000045191520],MATIC[2.5323620150035649],USD[-0.1006372361189375],USDT[1.8483525734250000] |
| 02348395 | BNB[0.0075633675460356],SOL[0.000000026539423],USD[0.0000012494403288],USDT[0.0000000010973220] |
| 02348398 | ATLAS[4098.0527419300000000],AUDIO[29.3799296500000000],BTC[0.0000000047330240],EUR[0.0000093129171154],FTT[3.1058410700000000],SAND[392.7487890700000000],SRM[48.5274436900000000] |
| 02348399 | TRX[0.000001000000000],USDT[0.000000030000000] |
| 02348404 | TRX[0.000001000000000],USDT[0.000016042822246] |
| 02348407 | BNB[1.0487000000000000],BTC[0.5340000000000000],ETHW[2.0158900000000000],EUR[0.8911756280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02348408 | BTC[0.309956810000000],EUR[0.000163893719392],KIN[1.000000000000000],NFT (3422234417184507050)[1],NFT (4791841286435114960)[1],TRU[1.000000000000000] |
| 02348409 | BNB[0.009926000000000],IMX[0.144440000000000],SOL[0.009286000000000],USD[649.297127900561839],USDT[0.017074090000000] |
| 02348411 | USD[0.005676357150000] |
| 02348415 | TRX[0.000060000000000],USD[1069.145147760072744],USDT[9.806700045902734] |
| 02348417 | TRX[0.000010000000000] |
| 02348420 | USD[0.002054613978249] |
| 02348423 | SOL[0.000000003503850] |
| 02348426 | BTC[0.000032100000000],ETH[0.286954670000000],ETHW[0.185161485256711],USD[0.000004855776314] |
| 02348427 | CHZ[0.000000070735310],TRX[0.000001000000000],USD[0.097365128726176],USDT[1.178593657042022] |
| 02348429 | DFL[300.000000000000000],GENE[13.000000000000000],PERP[0.000080000000000],USD[0.580221936368006] |
| 02348432 | USD[0.000000042800000] |
| 02348433 | TRX[0.000010000000000] |
| 02348435 | USD[0.000009122016730] |
| 02348436 | ETH[0.000000030640000],USD[18.072302871834976],USDT[-8.381057327589914],XRP[0.000000063788652] |
| 02348439 | BTC[0.000009288955],CEL[0.000000480000000],FTT[0.000000004565864] |
| 02348441 | USDT[0.710793868750000] |
| 02348450 | TRX[0.000010000000000],USD[0.000000110003891],USDT[0.000000009379687] |
| 02348452 | FTT[0.068400000000000],TRX[0.000010000000000],USDT[3563.554383804500000] |
| 02348453 | BTC[0.000000040016300] |
| 02348458 | BOBA[9874.467901950000000],DOGE[803.314408660000000],ETHW[43.471650380000000],OMG[11959.702026560000000] |
| 02348466 | USD[0.000663910569013]... |
| 02348466 | AAVE[0.008548400000000],ALGO[2.665630000000000],ATOM[0.417840000000000],AVAX[2.607994850000000],BCH[0.002464726580000],BNB[0.034740800000000],BTC[1.043853160425749],DOGE[5.836239500000000],DOT[0.181532000000000],ETH[0.019753825800000],ETHW[0.003916725800000],FTT[3.135079556000000],LINK[1.642964236000000],LTC[0.021049400000000],MATIC[197.516098600000000],SOL[0.197137800000000],SUSHI[6.261570200000000],UNI[0.904219634000000],USD[6759.280281142292650000000000],USDT[3.198573818250000] |
| 02348470 | BTC[0.001199720000000],ETH[0.010997910000000],SOL[0.129975300000000],USD[0.999417640000000],USDT[286.279700000000000] |
| 02348474 | BTC[0.000000060000000],EUR[0.142383746000000],FTM[236.957340000000000],LUNA2[0.000006153786540],LUNA2_LOCKED[0.000143588355300],UNC[1.340000000000000],MATIC[56.989740000000000],USD[0.231154651000000] |
| 02348477 | BTC[0.832250000000000],ETHW[0.832250000000000],FTM[42.006255520000000],FTT[1.400000000000000],RUNE[13.500000000000000],SOL[3.260000000000000],USD[0.356917376000000],USDT[0.002468469250000] |
| 02348480 | AXS[0.000000022840000],USD[3.666169212127939],USDT[0.000000134078709] |
| 02348489 | USD[0.000000079800000] |
| 02348491 | AAVE[1.001055290000000],BTC[2.631358151824850],ETH[2.071977550000000],KIN[1.000000000000000],NFT (4347852385205735151[1],TRX[0.000018000000000],USD[0.136576234112644400],USDT[0.389914610000000] |
| 02348493 | BTC[0.000000030000000],BUSD[0.955783630000000],CRV[0.000000100000000],FTT[0.001586695898986],NFT (3484158669572470129)[1],NFT (4278110153523953640[1],NFT (4457262730674895270[1],USD[0.000000132929519],USDT[0.000000007210912] |
| 02348499 | SPELL[0.000000009862050],USDT[0.000000065404487] |
| 02348502 | BNB[0.000010000000000],USD[-0.124968140535260880],USDT[0.000000564671890] |
| 02348503 | USD[0.000000333172682],USD[0.064160362500000] |
| 02348507 | USD[0.110468360000000] |
| 02348508 | USD[28.895422885004660],USDT[0.000000096974484] |
| 02348510 | USD[0.000000096000000] |
| 02348516 | BNB[0.000000005220000],ETH[0.000000004482356],ETHW[0.000000009834380],SOL[0.000000083805400],USD[0.004955127248522048],USDT[0.000000120709293] |
| 02348517 | TRX[0.000001000000000] |
| 02348518 | COPE[0.961000000000000],DFL[139.972000000000000],GENE[0.056926760000000],KIN[2.000000000000000],MPLX[0.849052000000000],STARS[0.947600000000000],UBXT[1.000000000000000],USD[0.202165846863511] |
| 02348525 | USD[60.352796245000000],USDT[0.000000028872560] |
| 02348527 | ETH[0.000000100000000],EUR[-3.811516862388261600],USD[5.085844465888827] |
| 02348530 | TRX[0.000001015148100] |
| 02348531 | USD[19.500000000000000] |
| 02348532 | AAVE[0.000000000636000000],ATLAS[0.000000053000000],BTC[0.000000028321426],CRO[0.000000045097346],DOGE[0.000000076766800],FTT[0.000000061422504],GALA[0.000000030223679],IMX[0.000000097112496],MATIC[0.000000031040000],NFT (3042415468437142920)[1],NFT (4071390132067317521[1],NFT (5253704232956804181[1],NFT (5661997482731477591,SHIB[0.000000007609934],SOL[0.004458447280800000],STOR[0.000000053717600],TRX[0.000002000000000],USD[0.000000016919191],USDT[0.017822404308719600] |
| 02348534 | BTC[1.057102810000000],ETH[1.057182840000000],ETHW[1.056830500000000] |
| 02348536 | ATLAS[16730.000000000000000],FTT[0.015283446380548800],GODS[0.023760000000000],SPELL[0.000000076080000],USD[0.000000049731450],USDT[0.000000059900259],XRP[0.000000051242100] |
| 02348537 | USD[2.661158000000000] |
| 02348543 | FTT[15.196960000000000],USD[0.055277403150000] |
| 02348547 | TRX[201.697312000000000],USD[0.275039671500000] |
| 02348558 | TRX[0.001554000000000] |
| 02348562 | BAR[0.098081000000000],BCH[0.672872130000000],SAND[13.997340000000000],TRX[0.130410649011230],USD[2.392984250213569],USDT[0.400787202089358] |
| 02348563 | AAVE[0.000000000363600000],AGLD[0.000000003900803],AKRO[0.000000007560300],ALGO[0.000000005163958],ALICE[0.000000039548276],ALPHA[0.000000001985544],ANC[0.000000001909427],APE[0.000000005561509],ATLAS[0.000000072572958],ATOM[0.000000084706174],AUDIO[0.000000065104800],AVAX[0.000000084 340860],AXS[0.000000030452034],BADGER[0.000000009501300],BAO[10.000000001338547],BAR[0.000041026670850],BICO[0.000000075887209],BLT[0.000855718276026],BOBA[0.000926344675760],CHZ[0.000000001890881],CITY[0.000000009551142],CQT[0.000000090276012],CREAM[0.000000090520133],CTX[0.000000000 049300],CUSD[0.000000014222760],DFL[0.000000014802451],DYDX[0.000000007491969],ENS[0.000000076286],EUR[0.001741886429418],FIDA[0.000000024769150],FRONT[0.000000063066199],FTM[0.000000049818970],FXS[0.000000006356761S],GALFAN[0.000000000 403680633],GENE[0.000000074449660],GENE[0.000000003 18755145],GMT[0.000000061920583],GODS[0.000000061 827354],GRT[0.000000039916941],GST[0.000000003159864],HOLY[0.000000000415694],KNC[0.000000001916544],KNCB[0.000000000109681],LCCL[0.000000019973201],LRC[0.000000481008961],LINC[0.000000004 8613632],MANA[0.000000085080190],MATH[0.000000071049521],MB3[0.000000022343949],MER[0.000000237338491],MKR[0.000000036283096],MOB[0.000000084976481],MTA[0.000000041850000],MTL[0.000000087702924],POLIS[0.000000082240775],RAMP[0.000000083739691,REAL[0.000000065 1104],RNDR[0.000000502013076],ROOK[0.000000047208574],RSR[0.000000008884781,RUNE[0.000000052056618],SAND[0.000000066812861,SLND[0.000000010031764],SLP[0.000000004499929],SNX[0.000000089783092],SOL[0.273399782838755],SPA[0.000000047241123],SPELL[0.000000086017948],SRM[0.00000522896 00460,STARS[0.000000016727426],STEP[0.00000039649284],STG[0.000000006092948],SUSHI[0.000000013373316],TUL[0.000000001374321,USD[0.000000000242140811,XRP[0.000000004261456],... |
| 02348568 | DOGE[1628.758000000000000],LUNA2[0.830776445000000],LUNA2_LOCKED[1.938478372000000],LUNC[180903.320000000000000],MATIC[390.000000000000000],SHIB[16099900.000000000000000],USD[978.752151998799160] |
| 02348571 | BTC[0.000000040000000],ETHW[0.300000000000000] |
| 02348575 | AKRO[14.000000000000000],ATLAS[10.000000000000000],BRZ[11.000000000000000],BTC[0.000503000000000],CONV[10.000000000000000],CUSDT[8.000000000000000],DENT[500.000000000000000],ETH[0.003996200000000],ETHW[0.003996200000000],EUR[0.000000022933216],FTT[10.100000000000000],KIN[9998.100000 000000000],LINA[10.000000000000000],MAPS[8.990500000000000],REEF[30.000000000000000],RSR[10.000000000000000],SLP[10.000000000000000],SPELL[100.000000000000000],STMX[10.000000000000000],SUN[3.036000000000000],TLM[2.000000000000000],TRX[48.990500000000000],USD[0.087764865179807],XRP[30. 000000000000000] |
| 02348576 | USD[0.393024469500000],USDT[0.007894000000000] |
| 02348585 | AVAX[0.055689700000000],USD[3.457727663780000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02348587 | FTT[0.000000000156796] |
| 02348588 | APT[2.000000000000000],ETH[0.000741729346863 4],ETHW[0.000960540000000],GENE[0.00000009600 0000],LTC[0.021242134809512 5],LUNA2_LOCKED[5.233235817000000],MNGO[13.427472000000000],MPLX[0.826311000000000],NEAR[0.000000031000000],SOL[0.000000639279653],TRX[0.003090000000000],USD[0.0003708291157396],USDT[321.074933738214169 1] |
| 02348592 | USD[0.000000006420000] |
| 02348596 | BTC[0.0001300300000000] |
| 02348602 | ATLAS[0.000000023132516],AVAX[-0.000000006000000],BNB[0.000000098404745],FTM[0.000000010200000],FTT[0.000000010209950],PAXG[0.000000040000000],USD[0.000000121339052],USDT[0.000000007437943 0] |
| 02348603 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.0005644890000 00],DENT[2.000000000000000],EUR[302.311170594725 6759],KIN[3.000000000000000],SOL[0.013356480000000],STEP[640.297404300000000],UBXT[1.000000000000000] |
| 02348608 | USD[0.3131558011000000] |
| 02348610 | FTT[25.0952500000000000],USD[19.5516857922750000] |
| 02348611 | FTT[0.000000036578400],USD[0.000000071022984],USDT[0.000000045839411] |
| 02348616 | EUR[0.000009662290389 9] |
| 02348619 | USD[71.4369828405000000000000000] |
| 02348621 | BTC[0.000018140537065],DOGE[19.874112339350 2272],ETH[0.000841024000000],ETHW[0.000841024000000],SHIB[99734.000000000000000],SOL[1.044079532000000 0],USD[202.101967098387 5000] |
| 02348622 | AKRO[4.000000000000000],BAO[2.000000000000000],BAT[0.000092400000000],CEL[0.018492659326000 0],DENT[3.000000000000000],KIN[3.000000000000000],RSR[3.000000000000000],SAND[0.002341756864825 3],SLP[0.068058561269740 0],STORJ[0.000000051750000],TOMO[0.071362680700141 2],TRX[3.723144840000000 0],UBXT[2.000000000000000],USDT[0.000000004863995] |
| 02348632 | BNB[0.009810000000000],BTC[0.005400003092529 2],BULL[0.000000025000000],ETH[0.105000000000000],HEDGE[0.004930300000000],USD[56510.684919582292226 8],USDT[9993.000000004991513 0] |
| 02348635 | KIN[2.000000000000000],SHIB[154975.881646250000000],USD[0.000000000009498] |
| 02348640 | USD[0.000000022718814 0],USDT[0.000000013438242 6] |
| 02348642 | LUNA2[0.420298191800000 0],LUNA2_LOCKED[0.980695780800000 0],LUNC[91520.816152000000000],SOL[0.000000004334978 4],SUSHI[0.000000098539975],TRX[0.001397000000000],USD[-8.828448521538110 2],USDT[42.141135115921357 8] |
| 02348645 | USD[0.000000158900789],USDT[0.000000009461499 4] |
| 02348646 | NEAR[0.000000010000000],SOL[0.000000009074220 0],USD[0.003815892763503 8],USDT[0.000000421592783 7],XRP[0.036881590000000 0] |
| 02348652 | BAO[1.000000000000000],USD[0.000000084759704] |
| 02348653 | ATLAS[116.673958800000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000547984126607 0] |
| 02348655 | USD[38.325090592500000000000000] |
| 02348657 | BTC[0.011702762096864],ETHW[0.010076460000000],FTT[0.246784830000000],SPY[0.167270100000000],TRX[0.000013000000000],USD[0.000002210165456 5],USDT[1.258302979206433] |
| 02348658 | BAO[0.000000100000000],BAT[0.000000001404623 0],BTC[0.000000001303405],ETH[-0.000000008557254],EUR[212.863685850533],FTT[0.000000005757919192 0],LTC[0.000063590000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.010715548900000],LUNC[0.000000010000000],MATIC[0.000000026526230],MATICBULL[0.000000000768619 3],NFT(39560501680095831 6)[1],SAND[0.000000058599980],USD[-0.103752253161015],USDT[0.000000145597388] |
| 02348659 | ETH[0.000000034871800],RAY[0.000000009426350 0],SOL[0.000000009925500],USD[0.000134260524919],USDT[0.000000072624248] |
| 02348660 | USD[0.0000000086000000] |
| 02348661 | TRX[0.001560000000000],USD[0.000000154288335],USDT[0.000000006000000] |
| 02348665 | ALGO[2.112130000000000],ATOM[0.542125620000000],AVAX[0.560229200000000],BTC[0.368179232932500 7],DOT[0.164604140000000],ETH[0.003293337964216 7],ETHW[0.001457412464216 7],FTT[32.137190940000000],LINK[1.103049000000000],LTC[0.021759700000000],MATIC[53.943624700000000],SOL[0.136700934000000],SUSHI[0.403290000000000],UNI[0.915115000000000],USD[2518.825125595115 6642],USDT[7.988766102500000 0] |
| 02348666 | AKRO[1.000000000000000],BAO[0.011840930000000],BAO[3411.427335830325042],ETH[0.008758680000000],DENT[2.000000000000000],HT[0.001945930000000],IMX[0.001862180000000],KIN[7.000000000000000],MANA[0.000068220000000],ROOK[0.000012960000000],TRX[1.000000000000000],USD[0.050114283543564],USDT[0.000000008615066] |
| 02348675 | ATLAS[539.941100000000000],FTT[0.399924000000000],IMX[13.197492000000000],SOL[0.005000000000000],SPELL[99.525000000000000],USD[1.289320549892010 0],USDT[0.000000126257679] |
| 02348677 | SOL[0.0020000000000000] |
| 02348678 | USD[0.0030458826977933],USDT[0.000000028224500] |
| 02348679 | BTC[0.0028909578820131],USD[0.000000066616745] |
| 02348685 | GBP[0.000000100000000],USD[-0.0000000140380 72] |
| 02348687 | DENT[56.319611224422 7778],USD[1.742705176760471 1] |
| 02348689 | ATLAS[0.000000009732750],BTC[0.000013084895916],ETH[0.000000072121085],HUM[0.000000039700524],MATIC[0.000000065507708],SAND[0.000000939590018],SHIB[0.000000093993237],SOL[0.000000090061431],USD[0.000201888350939],USDT[0.000101048650628] |
| 02348690 | USD[25.000000000000000] |
| 02348691 | USD[0.0038730630000000] |
| 02348697 | USD[0.0005381270885543] |
| 02348698 | BTC[0.000000029380272],ETH[0.000020111424488],FTT[0.000000886051965 2],TRX[0.041922407982996 8],USD[0.0000000034148019],USDT[0.0000000086262002] |
| 02348700 | BNB[0.000012830000000],BTC[0.000000027325042],ETH[0.000018464000000],ETHW[0.000000007065334],EUR[0.000000067065334],FTT[0.000000096789970],MATIC[0.270493525816365 8],SOL[0.000014981000000],USD[0.000000617332301] |
| 02348706 | AVAX[0.000000001382400],FTT[0.000000003168000],MATIC[0.000000013346000],USD[0.000000006290866] |
| 02348707 | EUR[0.000000077751672],USDT[0.682275610000000] |
| 02348709 | USD[0.0000000098200000] |
| 02348712 | NFT (352467950050098562)[1],USD[0.000000002492962],USDT[0.0025872120000000] |
| 02348719 | ALGOBULL[1769663.700000000000000],ATOMBULL[232.955730000000000],DOGEBULL[0.332936730000000],EUR[0.517689760418783 2],USD[0.000059813034954],XRPBULL[2009.618100000000000],XTZBULL[79.984800000000000] |
| 02348720 | USD[0.0001497242955652],USD[0.0001806360866666] |
| 02348722 | ETH[0.0011400342347700],ETHW[0.001140034234770 0] |
| 02348724 | ALGO[0.8258180000000000],SOL[0.005090910000000],TRX[0.000072000000000],USDT[4.014237150000000 0] |
| 02348728 | BTC[0.000000078320000],ETH[0.0005377060000000],MATIC[0.000000077675480],USD[0.000000370584756],USDT[0.000000149255599] |
| 02348734 | ATLAS[1050.0000000000000000],TRX[0.000001000000000],USD[0.8037975563750000] |
| 02348738 | FTM[10.716181270000000],USD[-0.9864710084782536] |
| 02348739 | FTT[0.1537105800000000],NFT (325085541908559760)[1],NFT (396310939762230698)[1],NFT (410634115848952948)[1],SWEAT[0.871560000000000],USD[0.000458424420173 8],USDT[0.000000004594461] |
| 02348745 | BTC[0.000000087797864],LUNA2[0.057631957120000 0],LUNA2_LOCKED[0.134474566600000 0],LUNC[12549.480000000000000],USD[1.846450572078424 4] |
| 02348748 | BTC[0.0026020000000000],FTT[1.082614950000000],USD[0.004052391637438 2],USDT[3.095107032021607 4] |
| 02348757 | APE[2.999430000000000],GHZ[169.967700000000000],ENJ[18.997720000000000],ENS[0.540000000000000],GENE[1.500000000000000],LRC[151.984800000000000],LTC[0.140000000000000],MANA[28.000000000000000],PORT[2.500000000000000],SAND[18.000000000000000],SOL[1.169956300000000],TRX[106.000000000000000],USD[0.603568175774808],XRP[384.964680000000000] |
| 02348762 | EUR[0.000000164987192],MANA[0.264713700000000],SAND[0.767512680000000],XRP[2.5533717300000000] |
| 02348764 | BNB[0.1383811200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02348765 | LINK[123.596180280000000] |
| 02348769 | NFT (3296031374585750053)[1],NFT (4560189450991390012)[1],TRX[0.000014000000000000],USD[0.057082491100000],USDT[1.060182410000000] |
| 02348771 | ETH[0.005783700000000],ETHW[0.005578370000000000],USD[-0.497375293808086],USDT[0.000000128101107] |
| 02348773 | BTC[0.000718930000000],ENJ[0.000000054600000],RUNE[0.000000079894400],SPELL[0.000000009062500000],USD[-7.864666281954969],USDT[0.000000136269986] |
| 02348775 | BAO[1.000000000000000],BTC[2.000547939458713],ETH[0.002181430000000000],FTT[59.279115020423890],LUNA2[0.000003481500000],LUNA2_LOCKED[0.885453920100000],MATIC[0.000000058875712],NFT (2919668792702623500)[1],NFT (3802566369295445401)[1],NFT (4706929759796987716)[1],NFT (4934626649074716870)[1],NFT (5104663658289648751)[1],USD[1473.142067276518369],USDT[0.000000009221985] |
| 02348781 | GENE[19.696060000000000],GOG[273.000000000000000],HNT[6.900000000000000],USD[0.382331655000000],USDT[0.000000133152994] |
| 02348784 | USD[0.008956376250000] |
| 02348790 | USD[0.000000025000000] |
| 02348795 | AKRO[2889.450900000000000],ALGO[28.994490000000000],BNB[0.008980057929345650],BTC[0.000000040000000],CRO[0.000000063507265],DOT[0.699867000000000000],FTM[205.971880000000000],GALA[209.960100000000000],LINK[6.614924580000000],LRC[12.997530000000000],LUNA2[0.383994128800000],LUNA2_LOCKED[0.895983050000000],LUNC[836.151530000000000],RNDR[124.374464000000000],TRX[0.007770000000000],USD[0.184767955588593] |
| 02348796 | BTC[0.088548700000000],DENT[1.000000000000000],HXRO[1.000000000000000],SGD[0.000028596089796],SHIB[1534321.956649000000000],UBXT[1.000000000000000],USD[0.000053692261956] |
| 02348800 | SPELL[10695.312863716477154],USD[0.083571205489213] |
| 02348802 | BTC[0.000000080000000],FTT[0.000000011747928],LUNA2[0.003092454982000],LUNA2_LOCKED[0.007215728292000],USD[0.000000105673688],USDT[207.043386048837796] |
| 02348804 | USD[392.071736396690883],USDT[0.000000087221735] |
| 02348805 | BTC[0.000299943000000],USD[18.850000000000000],USDT[51.133583416458787876] |
| 02348806 | BTC[0.000000092758571],CRO[0.000000002000000],EUR[0.000000048717150],FTT[0.000000017244076],LUNA2[0.000000389024941],LUNA2_LOCKED[0.000000907724863],SOL[0.000000047913320],SRM[0.000000058166962],USD[0.896600815083576] |
| 02348816 | KIN[3.000000000000000],USD[0.000000029722950],USDT[0.000088802083700] |
| 02348818 | DOT[10.606067031572300],GARI[89.000000000000000],LANGO[0.010592756320000],LUNC[2306.594989741887330],SOL[186.511261940834080],USD[10.005760381316660],USDT[0.000000011707506] |
| 02348819 | AUD[0.035160585464675],BAO[6.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],ETH[0.036428490000000],ETHW[0.035976720000000000],FTT[1.102539840000000],KIN[4.000000000000000],MATIC[40.486634370000000],SPY[0.040979580000000],TSLA[0.119753700000000000],ZMJ[0.066297170000000] |
| 02348821 | BNB[0.069988100000000],USD[-38.240062628550000],USDT[48.651984805100000] |
| 02348822 | TRX[0.000001000000000],USD[0.000161493375870] |
| 02348830 | BAO[1.000000000000000],POLIS[0.002319760000000],SPELL[533.019173031540682] |
| 02348833 | TRX[0.007770000000000],USD[19.652174137634788],USDT[0.245187357001814] |
| 02348837 | USD[0.000000032200000] |
| 02348840 | TRX[0.000000018970872] |
| 02348841 | BLT[0.281754970000000],BTC[0.000000091030000],FTT[0.076788200000000],USD[0.007545068080000],USDT[0.000000055000000] |
| 02348842 | USD[25.000000000000000] |
| 02348844 | SOL[0.000000037427200] |
| 02348845 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.044741980000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.047612031053057] |
| 02348847 | USD[25.000000000000000] |
| 02348855 | TRX[0.000001000000000],USDT[1.052994497500000] |
| 02348867 | BTC[0.000006172305984] |
| 02348868 | BTC[0.000299943000000],SOL[0.009998100000000],USD[0.948030878698437] |
| 02348870 | BNB[0.000001710000000],COPE[0.767200000000000],ETH[0.000000075432680],SOL[0.000000035749000],USD[0.025073756264568],USDT[0.000000034119082] |
| 02348875 | USD[0.025970964640000] |
| 02348879 | BAO[2.000000000000000],BTC[0.002606100000000],DENT[1.000000000000000],ETH[0.007648610000000],ETHW[0.007552780000000000],EUR[0.029429296658114],KIN[1.000000000000000],TRX[340.332724010000000],XRP[148.820099400000000] |
| 02348882 | SPELL[4000.000000000000000],USD[0.089046350000000] |
| 02348885 | USD[0.984441500000000] |
| 02348896 | AAVE[0.000000002000000],BNB[0.000000008012900],BTC[0.000000070732000],ETH[0.000000082998200],EUR[0.000000054242306],FTT[0.000000015484391],LTC[0.000000085101200],NEXO[0.000000034779438],NFT (5203761681835808701)[1],RAY[0.431423130146608S],SNX[0.000000073540912],SOL[0.000000050006500],USD[0.000000108726250],USDC[316.470935750000000],USDT[0.000000045802145] |
| 02348900 | BULL[0.586992495818191Z],USD[0.116911757561980] |
| 02348903 | USD[25.000000000000000] |
| 02348904 | USD[0.000000047200000] |
| 02348905 | ETH[2.643000000000000],ETHW[2.643000000000000],FTT[0.029107230000000000],USD[2.491149950415050Z] |
| 02348908 | DOGE[23.308104920000000],EUR[0.000000019192075],USD[0.009132417250000] |
| 02348911 | MNGO[0.154945150000000],USD[0.000000016652696] |
| 02348913 | ETHW[0.001533800000000],USD[0.007281686000000],USDT[0.000000001243680] |
| 02348914 | BNB[0.000000008623928],BTC[0.000008440277868],ETH[0.006497408694501],EUR[0.000002997031405],SOL[0.000000098786364],USD[0.000000084312069],USDT[0.001543377248327],XRP[0.000000086985598] |
| 02348918 | EDEN[42.491925000000000],USD[5.410061739784136],USDT[1.474094270764566] |
| 02348919 | ATLAS[0.000000033167600],BNB[0.000000001778100],BTC[0.000000024197190],SHIB[0.000000095502292],TRX[0.001554000814747S],USD[0.000000000002800],USDT[0.000000074048700] |
| 02348920 | COPE[0.000000000771477],FTT[0.000000064122570],USD[0.000000122617020],USDT[0.000000084526352] |
| 02348922 | DOGE[2473.000000000000000],USDT[0.162820094380000] |
| 02348926 | AVAX[0.000000010000000],BNB[0.000000096808888],BTC[20.000000053522546],DOGE[3126.499245605261934],ETH[0.000000058549354],LTC[0.000000049734133],LUNA2[0.874227551900000],LUNA2_LOCKED[2.039864288000000],MATIC[0.000000028977972],SOL[0.000000225130000],STORJ[0.000000097786068],USD[0.000000019634390],USDT[0.735244285553S],USTC[0.000000050040000] |
| 02348930 | BNB[0.000000029866586],BTT[1.000000.000000000],DOGE[33.000000000000000],ETH[0.000000010748343],LUNA2[0.000000060000000],LUNA2_LOCKED[13.574518410000000],USD[0.000000093067488],USDT[0.003709834361454] |
| 02348935 | BTC[0.000000050510000] |
| 02348936 | BEAR[6975823.800000000000000],BNBBULL[0.000026720000000],BULL[3.000134000000000],ETHBULL[0.050940000000000],LUNA2[0.000000402659712],LUNA2_LOCKED[0.008768000000000000],TRX[0.002571000000000],USD[0.075596849169800] |
| 02348949 | 1INCH[0.000000009276000],AMPL[0.000000000762812],DENT[1.000000000000000],ETH[0.003346069049428],ETHW[0.003346069049428],KIN[1.000000000000000],KNC[0.000000090738700],MATH[1.003907160000000],MATIC[1.043039950000000],MTA[0.000000034339000],UNI[0.000000026495000],USDT[0.000449590590791S] |
| 02348950 | ETH[0.000000039543440] |
| 02348956 | ATLAS[809.818000000000000],ATOM[0.099940000000000],AVAX[0.199960000000000],AXS[0.299940000000000],BTC[0.000000003680000],DOGE[1.986600000000000],ETH[0.000967200000000],ETHW[0.000967200000000000],FTM[1.999800000000000],GAL[0.199960000000000],GALA[19.986000000000000],LINA[9.998000000000000],LTC[0.004380000000000],LUNA2[0.015979381660000],LUNA2_LOCKED[3479.544000000000000],MATIC[2.999600000000000],NEAR[2.099580000000000],POLIS[5.098580000000000],RAY[47.906947940000000],RNDR[5.286500000000000],SHIB[99960.000000000000000],SOL[1.098982000000000],SPELL[399.900000000000000],SRM[27.047517640000000],SRM_LOCKED[0.052743200000000],TRX[90.925400000000000],USD[61.675375379677800],USDT[17.140146290000000],XRP[6.998400000000000] |
| 02348958 | BTC[0.002999760000000],FTM[12.997400000000000],FTT[0.018041637096082S4],SOL[0.251234670000000],USD[0.068027794000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02348963 | ATLAS[588.688295920000000000],SHIB[20871.815476190000000000],TRX[0.000001000000000160],USD[0.000000000000000160],USDT[0.000000011455816] |
| 02348964 | BTC[0.033194024000000000],ETH[0.278973000000000000],ETHW[0.278973000000000000],LUNA2[0.009184756200000000],LUNA2_LOCKED[0.021431097800000000],LUNC[2000.000000000000000000],USD[3.380008105000000000],USDT[130.846443400000000000] |
| 02348965 | USDT[0.493424612157253] |
| 02348968 | USD[0.000000064400000] |
| 02348976 | TRX[0.000025000000000000],USDT[994.767048670000000000] |
| 02348979 | DOGE[3.857833430000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.310558435557590] |
| 02348984 | AURY[0.000000004000000000],BNB[0.000000048110381],BTC[0.000000036572630],ETH[0.000000043360464],USD[2.820894588675052] |
| 02348985 | BAO[2.000000000000000000],BTC[0.008909370000000000],DOGE[2096.674859600000000],ETH[0.295425620000000000],ETHW[0.295233920000000000],GBP[0.109618068395057541,KIN[1.000000000000000000],SHIB[11322718.755353330000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.471415367411769?],XRP[2898.38667540
0000000000] |
| 02348991 | BUSD[6.572819380000000000],TRX[0.000001000000000000],USD[0.000000041500000] |
| 02348994 | BTC[-0.000084442418217?],BULL[0.000000021000000],EUR[1.000000065368068],MATIC[0.963140000000000000],USD[8426.288389813752361500000000000],USDC[4000.000000000000000000],USDT[0.000000109533731] |
| 02348999 | BCH[0.000000066568200],ETH[0.000000146762000],FTT[1.857239430000000000],LINK[0.000000021286600],LUNA2[0.113627890300000000],LUNA2_LOCKED[0.265131743900000000],LUNC[24742.712335280000000000],MATIC[0.000000088541500],SUSH[0.000000039465100],USD[78.306824896734245?],USDT[0.000000067409432],XRP[0.00
0000008230600] |
| 02349001 | USD[0.000000067000000] |
| 02349002 | ATLAS[2485.346900000000000000],BICO[183.939960000000000000],FTT[0.176198171251200],IMX[235.155312000000000000],POLIS[951.157788000000000000],TRX[1889.640900000000000000],USD[0.001567259421353?],USDT[0.000000085965460] |
| 02349003 | BTC[0.494821330000000000],DOGE[15592.419152910000000000],DOT[92.600000000000000000],ETH[7.197457600000000000],ETHW[7.197457600000000000],SHIB[103987800.000000000000000000],SOL[34.348215230000000000],XRP[6389.000000000000000000] |
| 02349006 | MANA[1453.000000000000000000],RUNE[184.000000000000000000],SPELL[304286.620000000000000000],USD[1.288104075000000],USDT[0.000000098032224] |
| 02349032 | USD[1.026964752500000000] |
| 02349033 | AKRO[1.000000000000000000],AUD[0.045737045201501?],CHZ[1.000000000000000000],ETH[0.346373050000000000],ETHW[0.346290890000000000] |
| 02349034 | USDT[0.000000020294672] |
| 02349035 | BTC[0.000000003319000],FTT[0.000000060872640],TRX[0.000779000000000000],USD[0.000000050289519],USDT[0.001351058815360] |
| 02349038 | SGD[0.008799680000000000],USD[0.000000066285600] |
| 02349040 | ETHW[0.001488131230000000] |
| 02349045 | ADABULL[0.001537390350000000],BULL[0.000010565900000],ETHBULL[0.000067493950000000],FTT[3.322768100000000000],USD[0.000046179436713?],USDT[0.000031186989949?],XRPBULL[2056271.472560000000000000] |
| 02349047 | BTC[0.000300000000000000],FTT[4.088693350000000000],USD[0.106214584782097?] |
| 02349049 | TRX[0.000010000000000],USD[0.000000012118948?],USDT[113.986317082139448?] |
| 02349053 | BTC[0.000066432410000],FTT[0.000000008295597?],LUNA2[0.103336406100000000],LUNA2_LOCKED[0.241182810000000000],SOL[0.000000010000000],USD[0.219348213477990?],USDT[0.003475975777276?] |
| 02349058 | EUR[0.004168866706400],TRX[0.000010000000000],USD[0.000252845954198?],USDT[0.000000180505826] |
| 02349062 | BTC[0.004512050000000000] |
| 02349066 | SOL[0.000000010000000],TRX[0.000040000000000],USD[0.000000010140594] |
| 02349067 | SHIB[82874.285248270000000000],USD[0.006865030000002307] |
| 02349068 | TRX[0.000010000000000] |
| 02349072 | USDT[0.401432011000000] |
| 02349074 | 1INCH[1.748023870000000000],COPE[4.251231010000000000],TRX[0.000003000000000],USDT[0.000000136485775] |
| 02349076 | ATLAS[70313.293358242479117?],ETH[0.000000010000000] |
| 02349078 | CRO[10000.000000000000000000],DENT[224766.540043420000000000],ETH[0.010001000000000000],ETHW[0.010001000000000000],LINK[99.073694060000000000],MATIC[1503.698382410000000000],MTA[510.931945890000000000],STMX[50073.401895440000000000],USD[753.316246020526393?],XRP[5003.071634220000000000] |
| 02349084 | BTC[0.000000081700250],ETH[0.000000097849865],EUR[0.000000054125717?],SOL[0.000000029207414],USDT[0.000000007030560] |
| 02349087 | SGD[50.000000000000000000] |
| 02349090 | BNB[0.000000436000000],ETH[27.594406686481329?],ETHW[47.968162760000000000],FTT[0.000071445541000?],LUNA2_LOCKED[53.690120920000000000],SOL[0.001564865000000],TRX[0.000809000000000000],USD[0.023032731602527?],USDT[54.097008260550953?] |
| 02349091 | TRX[0.000010000000000],USD[0.000000019725803?],USDT[0.000000067710746] |
| 02349109 | BTC[0.000021970000000],LOOKS[145.000000000000000000],USD[-0.821598044726357?] |
| 02349111 | BTC[0.001700000000000000],FTT[1.699660000000000000],USD[68.030892575400000000] |
| 02349116 | USD[12.129633588000000000] |
| 02349118 | ETH[-0.000227977248274?],ETHW[-0.000226544126896?],USDT[0.850426741000000000] |
| 02349124 | TRX[0.603802000000000000],USDT[1.495284316000000000] |
| 02349128 | EUR[0.009662800000000000],USD[0.000000261334460],USDT[0.000000032770296] |
| 02349129 | TRX[0.000010000000000],USD[0.002422440550000000],USDT[0.007542000000000000] |
| 02349131 | BICO[0.004880630800000000],BTC[0.000000021006407?],DOGE[0.002904205625000000],ENJ[0.000617066445000000],ETH[0.000007680000000000],ETHW[0.000007680000000000],FTT[25.000000000000000000],GENE[0.000000039640000000],LTC[0.004814982675687?],MANA[0.000000004410000],RUNE[0.004830790000000000],SAND[0.000001770000000000]
,SHIB[0.046164385000000000],SOL[0.002476119065184?],USD[0.024761190651840],XRP[0.000000007920000] |
| 02349133 | APT[0.044612000000000000],CHR[0.899661000000000000],ETH[0.000000003066400?],FTT[0.094452570000000000],TRX[0.000001000000000],USD[-0.261025494717242?],USDT[0.306306451125000000] |
| 02349135 | USD[55.325774630500000000] |
| 02349137 | USD[0.000000027200000] |
| 02349141 | USD[1.863578220000000000] |
| 02349157 | FTT[0.000000040746200],USDT[0.000000075000000] |
| 02349159 | FTT[0.000000026030400],USD[0.000000173528984],USDT[0.236351030000000000] |
| 02349163 | ALCX[0.000000035000000],AMPL[0.000000008182697?],BAO[515953.372100000000000000],BLT[121.983228700000000000],COMP[0.000000050000000],FTT[0.000000012141354?],LEO[31.994110000000000000],MATIC[49.990000000000000000],MCB[0.007115800000000000],ROOK[0.000000031000000],SHIB[360000.000000000000000000],USD[1.051
0733551458227?] |
| 02349165 | ATLAS[9.901200000000000000],TRX[0.000000000036871145],USDT[27.254674614412773?] |
| 02349169 | AVAX[0.000000075533186],BTC[0.000000069853080],TRX[0.000779000000000000],USD[0.059657836759166?] |
| 02349172 | USD[0.000000095843144],USDT[0.000000014442500] |
| 02349177 | ETH[0.000823300000000],ETHW[0.000823316736345500],EUR[0.005150992160789?],USD[8.698223832725667?],USDT[0.009156000000000000] |
| 02349178 | USD[0.000000000000962] |
| 02349180 | BTC[0.000799848000000000],USD[0.037365464465000000],USDT[2.790000000000000] |
| 02349186 | USD[672.031176210000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02349188 | EUR[50.0000000000000000] |
| 02349191 | USD[0.0000000001257889],USDT[0.0000000030681626] |
| 02349194 | USD[0.0000000060000000] |
| 02349197 | USDT[0.0004953934320064] |
| 02349207 | USD[0.2925635300000000] |
| 02349209 | USD[0.8495372138384680] |
| 02349212 | BTC[0.0000008599550000],ETH[0.0000000058396000],ETHW[0.0338795400000000],EUR[0.0000000087473113],USD[0.1687092860692135] |
| 02349215 | BEAR[181.0000000000000000],BNBBULL[0.8685817800000000],BULL[0.0005416900000000],ETHBULL[0.2579484000000000],TRX[0.0000010000000000],USDT[475.4750218165000000] |
| 02349221 | USD[0.0000014302731557] |
| 02349222 | AAPL[0.0000000041158055],AKRO[1.0000000000000000],ALGO[0.0089752230000000],ATLAS[0.2808706500000000],BAC[20.0000000000000000],BNB[0.0000055000000000],BTC[0.0000000007522064],CRO[23.7585420600000000],DENT[1.0000000000000000],ETH[0.0000006608000000],ETHW[0.0000000035242834],EUR[0.0008186637634584],FTT[0.0039795294127143],KIN[15.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[3.4303114690000000],PAXG[0.0000000000600000],RAY[193.1189917900000000],SOL[0.0000000090000000],SRM[10.1254372300000000],USD[0.2084173422226909],USDT[0.0000751877301549],USTC[422.7050530004782328],XRP[14.5151797500000000] |
| 02349225 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],SHIB[85816.8020938890466704],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.9444636384367178] |
| 02349226 | EUR[0.0000000058538704],USD[0.0000011607834285],USDT[0.0000000027498282] |
| 02349230 | BTC[0.0000796145576239],ETH[0.6039015800000000],ETHW[0.6039015800000000],MATIC[519.7116731145028681],USD[11.3984942385127101] |
| 02349231 | ETH[0.0000000003953360],USD[0.0018059681044416] |
| 02349233 | MATIC[10.0000000000000000],POLIS[0.8974730000000000],SOL[0.0011599731431960],USD[1.1646877219750000],USDT[0.2882780129100396] |
| 02349235 | COPE[2.1316589300000000],USD[15.0876224511800000000000000000] |
| 02349237 | USD[54.2088174965749032] |
| 02349240 | HNT[1.0000000000000000],USDT[1.8318480050000000] |
| 02349250 | BTC[0.0000000000016300] |
| 02349253 | BNB[0.0000000068191952],USD[0.0004147458966602] |
| 02349260 | BTC[0.0093981200000000],EUR[0.0000000083700512],USD[0.9096412801393024] |
| 02349261 | ATLAS[5821.7499739300000000],BTC[0.0000161100000000],USD[1.1082070467500000],USDT[0.0056813404765576] |
| 02349263 | BTC[0.0100025383100000],DOGE[2301.3143433600000000],ETH[0.1453998404347935],ETHW[0.1453998404347935],USD[709.0490837573019000],USDT[0.0000000094457798] |
| 02349273 | USD[0.0000000021000000] |
| 02349274 | USD[25.0000000000000000] |
| 02349278 | ETH[0.0001298180508260],ETHW[0.0001298180508260],EUR[0.0000000002761914],USD[0.0000000034591048] |
| 02349287 | BNB[0.0000001900000000],USD[25.0000000000000000] |
| 02349291 | CRO[38.4937212400000000],ETH[0.0000000012788228],EUR[0.0035715613495371],USD[0.0029171656694136],USDT[0.0000027180469058] |
| 02349293 | ATLAS[366.6020450000000000],POLIS[7.8502400000000000] |
| 02349295 | GOG[437.9604000000000000],POLIS[107.1496852141740000],USD[0.8627820350000000],USDT[0.0000000083935332] |
| 02349296 | AKRO[2.0000000000000000],ALICE[0.0000000690154561],ATLAS[0.0783773964000000],AURY[0.0000000883565100],BAO[10.0000000000000000],BTC[0.0000004688348458],CRO[0.3557443436520971],EDEN[0.0000000011343490],ETH[0.0000000079399592],ETHW[0.0000457723698657],FTT[0.0007673370042834],GENE[0.0005654862952767],KIN[8.0000000000000000],MATIC[0.0000685700000000],NFT[327884366659506627][1],NFT[544074522172314279][1],NVDA[0.0000000042693028],POLIS[0.0191480737211028],RSR[6.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000061747193] |
| 02349299 | BTC[0.0000005835788],USDT[0.0000000096115810],XRP[0.0000001000000000] |
| 02349303 | CRO[0.0000000075990400],DOGE[1689.6571855486156700],ETH[0.0000000084926244],LUNA2[5.4435205020000000],LUNA2_LOCKED[12.7015478400000000],LUNC[1185338.0500000000000000],SAND[0.0000000054656865],SHIB[26791563.4539386351541248],USD[0.0035171895249873] |
| 02349310 | EUR[941.2228427789085003],FRONT[1.0000000064880002474],USD[0.0000029394465592],USDT[0.0000000001403290] |
| 02349311 | BTC[0.0000000073000192],ETH[0.0000000016364200],TRX[0.0000150000000000],USDT[0.0000055139687364] |
| 02349314 | ATLAS[619.8955000000000000],USD[0.0175240052875000] |
| 02349316 | BTC[0.0000211300106310],ETH[0.0000166300000000],ETHW[0.0000166300000000],FTT[0.0122368700000000],LINA[9.0526980000000000],MNGO[9.1029150000000000],SOL[0.0409879000000000],TLM[0.8394500000000000],USD[-0.0313146255865927],USDT[0.1550756679697032] |
| 02349319 | MNGO[9.7050975333451000],USD[0.0175287750000000],USDT[0.0000000013751685] |
| 02349322 | BNB[0.0000000091001568],ETH[0.0000000039117696],USD[0.0000000007325000] |
| 02349323 | CONV[6.9959860000000000],FTT[0.2000000000000000],SRM[0.9324845000000000],SRM_LOCKED[0.0009975600000000],USD[0.2659408944339593],USDT[108.1554287813401729] |
| 02349325 | USD[367.5794377743000000] |
| 02349338 | ETH[0.0000000061010000],LRC[0.4358873196820000],SGD[0.0000010043820788],SHIB[5998898.0000000000000000],USD[0.2920816075722416] |
| 02349341 | DOGE[480.0000000000000000],HT[49.9000000000000000] |
| 02349345 | USDT[6522.1927834800000000] |
| 02349349 | ATLAS[46877.4331459228487412],CRO[1620.1114920800000000],HT[56.0317508800000000],SOL[0.0000000027580625],TRX[0.0000030000000000],USD[0.5595799108347487],USDT[0.0000001006067058] |
| 02349351 | AURY[4.3847866200000000],USD[0.0000005163772280] |
| 02349352 | USDT[1.0565214005000000] |
| 02349353 | USD[0.0000049346159052] |
| 02349355 | BUSD[64.7000000000000000],SLP[6.4527129500000000],STEP[0.0401054200000000],SUSHI[0.4995000000000000],USD[0.0171715615000000] |
| 02349357 | BCH[0.0000000043000000],BNB[0.0000000030000000],BTC[0.0000000068400000],ETH[0.0000000073000000],LTC[0.0000000080000000],SOL[0.0000000090000000],USD[0.0000167382728],USDT[0.0000000094449837] |
| 02349360 | USD[0.0000000070000000],USDC[37905.5798608200000000],USDT[0.0031770000000000] |
| 02349361 | USD[0.0021190387500000],USDT[0.8264845000000000] |
| 02349364 | BNB[0.0000000016171200],BTC[20.0000000080000000],FTT[0.0657107335041030],USD[1.0007308938373379],USDT[0.0000000397599914] |
| 02349365 | FTM[366.4873812000000000],KIN[2.0000000000000000],NFT[354546640900313157][1],NFT[377744009639934973][1],NFT[381911712683006183][1],NFT[490335660717505617][1],TRX[1.0000000000000000],USD[0.0200000491948410] |
| 02349367 | USD[0.0002020455919582],USDT[0.0000000027211740] |
| 02349371 | HTBULL[13.2000000000000000],LUNA2[0.0000000900000000],LUNA2_LOCKED[5.6439751880000000],USD[0.0000001287872100] |
| 02349375 | BTC[0.0097164300000000],ETH[0.0001742000000000],ETHW[0.0001742000000000],KIN[1.0000000000000000],SHIB[205370.0779202300000000],USD[0.0073514830243700] |
| 02349377 | ATLAS[879.9180000000000000],FTT[0.5998800000000000],MAPS[11.9976000000000000],MATIC[19.9960000000000000],RAY[0.9998000000000000],SRM[5.9980000000000000],SXP[8.4983000000000000],TRX[0.0001000000000000],USD[0.3293949110000000],USDT[0.0000000029379800] |
| 02349379 | BTC[0.0029994600000000],ETH[0.2229598600000000],ETHW[0.2229598600000000],SHIB[199874.0000000000000000],USD[0.0000100000000000],USD2[2.6775199200000000],USDT[0.5533525289855712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02349380 | CUSDTBULL[0.000003290000000000],DEFIBEAR[855.400000000000000],DOGEBULL[0.797000000000000],ETCBULL[0.290200000000000],ETHBEAR[975400.000000000000000],ETHBULL[131.256414000000000000],LUNA2[0.000000241742783],LUNA2_LOCKED[0.000000564066494],LUNC[0.005264000000000000],MANA[0.973400000000000 00],MATIC[BEAR202154.900000000000000000],SAND[0.985400000000000],SNX[0.086320000000000000],USD[293.569879206072041],USDT[0.000008004916200],XTZBULL[815.800000000000000] |
| 02349382 | USD[0.029313476340000] |
| 02349383 | BTC[0.000000009140100],USD[0.000000015154441],USDT[0.000931741778826] |
| 02349393 | ATLAS[0.000000006927932],AURY[0.000000073510706],AXS[0.000000095942584],BAT[0.000000080350664],BCH[0.000000068129800],BIT[0.000000083898422],BLT[0.000000038788402],BTC[0.000000046765975],CHR[0.000000017843780],CHZ[0.000000097009925],COIN[0.000000085801328],CRO[0.000000078351064],DOGE[0.000000002768973],DYDX[0.000000047491390],EXSE[0.000000003434980],FTM[0.000000056303496],FTT[0.000000027443790],GALA[0.000000077668444],GBP[0.000000090609931],GODS[0.000000009150374],HNT[0.000000072843200],HUM[0.000000072843200],MKR[0.000000063826000],MXI[0.000000082840000],KSHIB[0.00000000784751640],LINK[0.000000005991085411,LRC[0.000000003342928],LTC[0.000000030557963],LUNA_LOCKED[0.000010463914300],LUNC[0.000013872188394],MANA[0.000000018535750],MATIC[0.000000077060642],MOB[0.000000096534256],OMG[0.000000099147795],PFE[0.000000009147795 0],SAND[0.000000095095257],SHIB[0.000000009702175],SOL[0.000000046989476],STARS[0.000000039181014],STEP[0.000000005707776],TSLA[0.000000013967787],TSLAPRE[0.000000032362206],USD[0.000073113967387],VGX[0.000000008118530],XRP[0.000000016626680] |
| 02349397 | BTC[0.000000031416200] |
| 02349399 | BTC[0.000048240000000],USD[-0.213696578618603],USDT[0.000000002135751] |
| 02349406 | AURY[15.756509010000000],BTC[0.240834969545891],ETH[2.089658380000000],ETHW[0.934877830000000],EUR[0.000000047369034],LUNA2[0.585713780100000],LUNA2_LOCKED[1.366665487000000],LUNC[127540.408766700000000],USD[627.624786688549908] |
| 02349407 | USD[0.369177541421710],USDT[0.037319332824665B] |
| 02349408 | USD[0.001970266100000],USDT[0.000015077150424] |
| 02349412 | BTC[0.000000009888913],TRX[0.000001000502080],USD[25.026938634777679],USDT[1.026540820000000] |
| 02349413 | USD[0.004751950123160] |
| 02349419 | USDT[0.000000105337097] |
| 02349420 | ETH[0.000000100000000],USD[11.647116976682481] |
| 02349422 | ATLAS[2789.442000000000000],BTC[0.000248400000000],TRX[0.510001000000000],USD[0.394529403500000],USDT[0.045703747250000] |
| 02349427 | ALGO[0.000584211238300],USD[0.000426942675165],USDT[0.000000008560000] |
| 02349429 | BTC[0.000000826000000],ETH[0.000018420000000],USDC[953.536336120000000] |
| 02349436 | CHF[0.000000069000081],USD[0.005208628758759],USDT[0.000000009964114] |
| 02349444 | BTC[0.000000065013083],FTM[0.000000083769275],SHIB[0.000000061000000],SOL[0.000000084529910],USD[245.409330758749466] |
| 02349453 | USD[19.404208902830000] |
| 02349456 | POLIS[0.020000000000000],USD[0.000000007250000] |
| 02349458 | LINK[0.000010992800],POLIS[0.000000030669300],SOL[0.000000087242200],TRX[0.000000028853020],USDT[0.000000280160800] |
| 02349459 | USDT[3.062741607500000] |
| 02349465 | BTC[0.000000420000000] |
| 02349471 | USD[0.000000081711339],USDT[0.000000068267494] |
| 02349479 | ATLAS[0.000000022597996],FTT[0.000000021763630],RUNE[0.000000080346200],SOL[0.886106696133700B],USD[0.000000062872160],USDT[0.000002936131092] |
| 02349483 | AUDIO[21.000000000000000],BNB[0.330000000000000],BTC[0.004399852560000],ETH[0.175990969300000],ETHW[0.175990969300000],EUR[0.000000318303502],FTT[30.516159835000000],LINK[7.100000000000000],SOL[8.782000000000000],USD[0.000001882862823],USDT[0.000000284707311] |
| 02349487 | BTC[0.000002703228],USD[0.000000034444102] |
| 02349495 | USD[0.000000028800000] |
| 02349498 | LUNA2[4.471991992000000],LUNA2_LOCKED[10.193038670000000],LUNC[973785.612620960000000],MATIC[5.110680120000000],USD[18.976382627477550],USDT[0.022998566808750],WRX[151666.767569860000000] |
| 02349507 | AAVE[1.229836000000000],ALGO[29.000000000000000],ATOM[8.598280000000000],AVAX[7.998760000000000],AXS[0.800000000000000],BAT[0.991800000000000],COPE[20.000000000000000],DOT[3.999600000000000],FTT[1.399720000000000],FXS[18.996820000000000],GRT[353.929200000000000],LINK[6.298740000000000],LRC[73.992200000000000],LUNA2[0.173541904500000],LUNA2_LOCKED[0.404931110400000],LUNC[37789.115072000000000],MANA[90.000000000000000],MATH[86.300000000000000],MATIC[219.972000000000000],RAY[17.998000000000000],RUNE[14.198400000000000],SOL[2.018862000000000],SNX[27.000000000000000],SRM[74.995600000000000],STEP[208.700000000000000],SUSHI[10.500000000000000],UNI[3.500000000000000],USDT[0.023157135000000],ZRX[180.992200000000000] |
| 02349508 | BTC[0.000000100000000],USD[0.000000005732629] |
| 02349509 | ATOM[0.000000037224500],BCH[0.000000051478592],BNB[0.000000036882200],BTC[0.000000044252621],DOGE[0.000000031635626],ETH[0.000000059893737],FTT[25.096921784706100],GALA[0.000000028902400],GMT[0.000000012640000],LUNA2[0.000689190000000],LUNA2_LOCKED[174.410931900000000],SOL[0.000000009292917136],TRX[0.867989879674530],USD[350.589561047876481B],USDT[0.000000055215659],XRP[0.000000037133926] |
| 02349511 | BTC[0.000000058414365],ETH[0.000000006482517],LUNA2[0.001458263742000],LUNA2_LOCKED[0.003402615398000],LUNC[317.540000000000000],MATIC[0.000000095876760],SOL[0.008497608045000],USD[0.000008181212209],USDT[1.023653218351375] |
| 02349513 | USD[1507.234510644250000000000000] |
| 02349525 | ETH[0.299542720000000],ETHW[0.299348680000000],EUR[0.000128078327074],FTT[7.900000000000000],USD[0.000000031779244] |
| 02349527 | BTC[0.010345800000000],ETH[0.147558770000000],ETHW[0.146691050000000],USD[99.287048707293386211] |
| 02349532 | ATLAS[15.236937400000000],POLIS[0.017510898000000],USD[0.000000010742718],USDT[0.000000025381226] |
| 02349538 | TRX[0.000040000000000],USDT[0.000010109715964] |
| 02349542 | SLP[23269.810600000000000000],USD[391.885813801250000] |
| 02349544 | SRM[1.754376610000000],SRM_LOCKED[10.365623390000000],USD[0.000000000500000],USDT[0.000000030155683] |
| 02349547 | USD[40.266581344652500],USDT[0.000000051801523] |
| 02349549 | LUNA2[0.000999266480000],LUNA2_LOCKED[0.023316217870000],USDC[372.947283860000000],USDT[0.002759660000000],USTC[0.141451000000000] |
| 02349551 | AAPL[0.200000000000000],AMZN[0.160000000000000],BIL[0.350000000000000],COIN[0.090000000000000],DYDX[17.400000000000000],FTT[0.300000000000000],GOOGL[0.200000000000000],MKR[0.050000000000000],SNX[21.500000000000000],TSLA[0.090000000000000],USD[0.355733055200000] |
| 02349555 | FTT[4.818843859441240],USD[72.000005398315] |
| 02349556 | ATLAS[10832.067632724575106],POLIS[100.927441130000000],USD[0.005690087602989896] |
| 02349562 | BTC[0.000867100000000],USD[1815.664578359047849B],USDT[0.003327279993042] |
| 02349563 | ADABULL[0.000000080000000],ATOMBULL[63256.740000000000000],AVAX[0.000000100000000],BNB[0.000000004982044],BNBBULL[0.000000060000000],BULL[0.035333575400000],ETHBULL[1.116853058000000],FTT[0.191209412672733B],MATICBULL[3900.152160000000000],THETABULL[827.197056000000000],USD[1.31709 80444832226],USDT[0.000006073426512],VETBULL[84094.036000000000000],AVAX[0.000000060000000],XTZBULL[89412.809400000000000],ZECBULL[5461.401880000000000] |
| 02349564 | TRY[0.000000001971422118],USD[0.000161019254322] |
| 02349565 | USD[0.004525790000000] |
| 02349569 | EUR[0.000000039887010],USD[0.015017325517693] |
| 02349571 | BTC[9.733419111086826] |
| 02349575 | BAO[1.000000000000000],USD[0.000013013275485] |
| 02349580 | BTC[0.000000039416455],CHZ[310.510600000000000],ETHW[0.046692350000000],FTT[6.333950000000000],SOL[3.000000000000000] |
| 02349581 | USD[0.009400000000000] |
| 02349586 | BTC[0.000000084451875],USD[0.000000701625143],USDT[0.000000098795015] |
| 02349590 | BTC[0.015097435000000],EUR[0.000000066611360],USD[0.000007418639328],USDT[89.640755461085193O] |
| 02349597 | USDT[0.000135745076341242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02349601 | TRX[0.000001000000000],USD[0.178627341100000],USDT[0.0025000000000000] |
| 02349602 | POLIS[0.090600000000000],USD[0.000000005000000],USDT[0.000000061226500] |
| 02349604 | BNB[0.000000076100000],BTC[0.000000008251464],FTT[0.000000079847123],TONCOIN[0.000000003035716],USD[0.135563071016206Z],USDT[0.000000025000000] |
| 02349605 | TRX[0.000777000000000],USDT[2732.9548192681600000] |
| 02349613 | ETH[0.454000000000000],ETHBULL[0.000000005338055],FTT[0.000000004084462],SOL[0.000000008042311Z],USD[0.376064090507105] |
| 02349614 | USD[26.462158470000000] |
| 02349616 | ATLAS[190.000000000000000],BNB[0.001592960000000],USD[-0.330581138873514Z],XAUT[0.000000020000000] |
| 02349618 | USDT[0.000000030000000] |
| 02349626 | ETH[0.000000038800000],USD[10.577600000000000] |
| 02349628 | BNB[0.000000002201267Z],ETH[0.008100000000000],FTT[0.0498360653167542],USD[9426.8563502284865715] |
| 02349630 | SHIB[16135671.8799431400000000],USD[0.339686440000196638] |
| 02349631 | ATLAS[901.284085260000000],AUD[201.5514514442485680],BAQ[7.000000000000000],BTC[0.000594160000000],DENT[1.000000000000000],ETH[0.096344800000000],ETHW[0.095369580000000],FTT[0.688043310000000],IMX[26.733127690000000],KIN[4.000000000000000],SAND[20.494319230000000],STARS[2.969245240000000000],UBXT[1.000000000000000],USD[0.000191858252585Z] |
| 02349642 | DOT[0.000000004440000],SOL[1.005249130000000],USDT[0.000000035406800] |
| 02349646 | TRX[0.000012000000000] |
| 02349647 | ATOM[0.000000064512150],BNB[0.000000120307410],BTC[0.000000036290906],CEL[0.0000000070194972],DOT[0.000000044443394],ETH[0.000000056000000],FTT[0.000000080108667],GMT[0.000000074754905],GST[0.000000099658482],GT[0.000000016935876],LUNC[0.0000000039862752],SOL[0.000000054701310],USD[0.0000000098614679],USDT[0.000000127431126] |
| 02349655 | USD[30.000000000000000] |
| 02349656 | USD[0.0245454600000000] |
| 02349666 | BTC[0.003000050000000],ETHW[0.000634170000000],EUR[0.077500000000000],USD[1.499251483800000] |
| 02349669 | FTT[0.000039074624300],USD[0.000001349120] |
| 02349672 | SOL[0.001400000000000],USD[0.061306916250000] |
| 02349674 | EUR[5.000000000000000] |
| 02349680 | TRX[0.000010000000000],USDT[0.000000025000000] |
| 02349681 | KIN[2.000000000000000],SAND[72.5296867600000000],USD[0.000000076775869],USDT[0.0037094387855608] |
| 02349686 | AAVE[0.006650000000000],BTC[0.000000060875000],EUR[0.966353186820753Z],FTM[0.000000018377643],USD[0.5636093330467993] |
| 02349689 | BAQ[1.000000000000000],USDT[0.000000040400000] |
| 02349698 | AKRO[1.000000000000000],ATLAS[3355.338247469249Z744],BAQ[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],POLIS[37.112917602370924Z8],TRX[1.000000000000000],USD[0.000000004117744] |
| 02349699 | USD[0.000000006540000] |
| 02349704 | USD[0.000000012857536Z0],USDT[0.000000058250000] |
| 02349712 | BNB[0.000000002845051Z4],DOGE[262.9385754816600000],ENJ[56.2206592689160000],SAND[71.6532063062340000],SHIB[4150554.5258097900000000],SOL[4.8316729299477416],USD[0.000000079000981],XRP[238.9200000000000000] |
| 02349715 | USD[0.24629082000000000Z],ETH[0.000450000000000],EUR[0.649297356313643Z9],TRX[0.000001000000000],USD[0.000000083639080],USDT[0.1904916720000000] |
| 02349717 | ETH[0.000153840000000],ETHW[0.001538426708278],FTT[0.031033443576652Z1],USD[0.2212971513350000],USDT[0.000000024000000] |
| 02349718 | APE[0.035904670000000],ETH[0.000000556260000],ETHW[0.000605562600000],FTT[0.099620000000000],LOOKS[0.03972163000000],SAND[0.905000000000000],USD[0.000000039634000],USDT[0.0014162470050000] |
| 02349720 | BTC[0.000000005400000],CRO[0.000000002718772],ETH[0.000000078000000],EUR[44.7093298187978828],FTT[0.5879346609630000],HNT[0.000000087317860],RAY[0.480164053000000],SRM[167.3871975500000000],SRM_LOCKED[3.1451742400000000],TRX[0.000010000000000],USD[2483.2288920325513306000000000],USDT[349.856714500742Z4183] |
| 02349722 | FTT[0.007872650000000],USD[0.000000058802645],USDT[0.000000050040139] |
| 02349723 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[0.999810000000000],USD[11.6955072155000000] |
| 02349729 | AUDIO[0.858000000000000],BTC[0.000000005254250Z0],CHR[0.581400000000000],ENJ[0.029400000000000],ETH[0.001447200000000],ETHW[0.001447200000000],FTM[0.507400000000000],GRT[0.710600000000000],HNT[0.033400000000000],MANA[0.182200000000000],MATIC[9.686000000000000],SOL[0.006592000000000],SUSHI[0.380000000000000],USD[0.000000009376172Z8],USDT[0.018271986000000] |
| 02349732 | BTC[0.000000045038622Z08],CHF[0.000000884503495Z89],ETH[0.000004740000000] |
| 02349733 | ATLAS[0.000000005000000],NFT[315833909803531793][1],NFT[531123917214275147][1],USD[0.0453454753558493] |
| 02349736 | ATOM[13.9974800000000000],AVAX[5.000000000000000],BTC[0.052394690000000],ETH[0.649973000000000],ETHW[0.649973000000000],EUR[250.0000000000000000],FTM[229.9586000000000000],FTT[9.000000000000000],LUNA2[1.552125568000000],LUNA2_LOCKED[3.6216263600000000],LUNC[5.000000000000000],MANA[119.9784000000000000],MATIC[564.8424317600000000],SANDS0.000000000000000],SOL[9.490640960000000],SRM[79.9856000000000000],USD[0.4562643616910342],XRP[340.9836200000000000] |
| 02349737 | USD[-0.0287558257355920],USDT[1.050492880000000] |
| 02349738 | BTC[0.000015955213500],USDT[0.000000060000000] |
| 02349740 | USD[0.0674262462000000],USDT[0.005713005125111Z] |
| 02349741 | ATLAS[370.000000000000000],CONV[790.0000000000000000],CQT[28.0000000000000000],HGET[8.3000000000000000],HUM[70.0000000000000000],MAPS[47.0000000000000000],MER[74.0000000000000000],MNGO[120.0000000000000000],MTA[36.0000000000000000],TRX[0.000010000000000],USD[30.0757635246125000],USDT[0.000000007224346] |
| 02349742 | BTC[0.004799424000000],ETH[0.136983260000000],ETHW[0.136983260000000],FTM[38.9285400000000000],MATIC[29.9946000000000000],SHIB[1899658.0000000000000000],SOL[3.3294186000000000],USD[134.8629252559973600],USDT[0.000000014071364],XRP[18.0000000000000000] |
| 02349747 | ATLAS[0.000000027029500],BNB[0.000000067440635],USD[0.000000013980738] |
| 02349749 | DEFIBULL[0.580000000000000],NFT[2.99999800000000],THETABULL[3.400000000000000],USD[0.074467220000000],USDT[0.000000102453998] |
| 02349750 | 1INCH[8.999418000000000],ATLAS[2174.912414300000000],BAT[37.9935980000000000],CRO[579.9689600000000000],FTT[16.1178306548222265],MANA[28.9961080000000000],POLIS[25.4983510000000000],USD[3.1688571844080600],USDT[0.0021676675937800] |
| 02349758 | AVAX[-0.000000041800785],LUNA2[0.000599397189600],LUNA2_LOCKED[0.001398593442000],LUNC[130.5200000000000000],USD[0.000000118519528],USDT[0.000000009062751] |
| 02349761 | ATLAS[340.000000000000000],AURY[5.000000000000000],GOG[10.9978000000000000],POLIS[0.020000000000000],SPELL[899.9200000000000000],USD[0.8550428387500000] |
| 02349762 | ATLAS[884.4348074900000000],BTC[0.000000190000000],CRO[629.8803000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],POLIS[28.1497652000000000],USD[0.000000196712315] |
| 02349765 | ETH[0.000000001000000],USDT[0.000027797525630] |
| 02349769 | USD[0.7223330640000000] |
| 02349772 | USD[0.0079728640000000],USDT[1.610436146430318] |
| 02349773 | ETH[0.000000100000000],NFT[291759625618153974][1],NFT[330197063219924561][1],NFT[403038352444952611][1],NFT[562984151601807371][1],USD[0.5306034142050652],USDT[0.0056529798129859] |
| 02349774 | LTC[0.118007981651796] |
| 02349785 | ETH[0.000000014881260],LUNA2[3.247916960000000],LUNA2_LOCKED[7.5784606250000000],LUNC[707239.6100000000000000],USD[67.1106258437393681] |
| 02349787 | ETH[0.000063000000000],ETHW[0.00084140000000],FTT[2.300000000000000],HKD[0.000000004732050],USD[2.7056472628371693],USDT[0.000000108308533] |
| 02349788 | BNB[0.000005220800000],BTC[0.000067281648292Z9],EUR[0.000000006353971],LUNA2[0.000000450527906],LUNA2_LOCKED[0.000001051231780],LUNC[0.009810340315564Z8],SOL[0.004620728921408],USD[-0.1303023949575258],USDT[0.000000278565808],XRP[0.0035727402100000] |
| 02349790 | BTC[0.000000006936400] |

Schedule D Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02349798 | ROOK[0.000000010000000],USD[0.000000162603099],USDT[0.000000081360746] |
| 02349800 | CRO[1177.783864250000000],ETH[0.087982400000000],ETHW[0.087982400000000],SOL[0.200205990000000],USD[0.000000115221754] |
| 02349806 | BTC[2.099100000000000] |
| 02349808 | USDT[0.000000029054558] |
| 02349818 | BOBA[0.078300000000000],DFL[9.072800000000000],USD[0.007063517165000],USDT[0.000000004800000] |
| 02349825 | 1INCH[2.999430000000000],AXS[2.299240000000000],BCH[0.164997860000000],BNB[0.558886000000000],BTC[0.028892402277475 0],CRO[289.930200000000000],DODO[24.895269000000000],DOGE[1714.327780000000000],DOT[3.299373000000000],ENJ[5.998860000000000],ETH[0.254661230000000],ETHW[0.245664840000000],FTT[48.956870000000000],GRT[53.989740000000000],LINK[7.197891000000000],LTC[0.678772300000000],MANA[52.988980000000000],MATIC[129.975300000000000],PAXG[0.715594157000000],SAND[9.998670000000000],SLP[249.952500000000000],SOL[4.438134100000000],SUSHI[0.497245000000000],TOMO[83.363311000000000],TRX[252.219722000000000],UNI[16.695905500000000],USD[2425.094079128044279 0],XAU[10.219884271000000],XRP[21.995820000000000] |
| 02349826 | TRX[11.303596940000000],USD[0.000000053629992] |
| 02349830 | APE[0.000000086142557],BNB[0.000000028222454],BTC[0.000263775583600],ETH[0.000011557144991],ETHW[0.00001150202 7293],FTM[176.129887218221172 0],USD[-1.652642395864868 7],USDT[0.009320366996 1882],XRP[0.00000004553 4000] |
| 02349833 | BTC[0.000000000079000] |
| 02349841 | AKRO[2.000000000000000],TONCOIN[29.496843250000000],USD[0.000000004461582 4],USDT[0.000000034510734] |
| 02349843 | BTC[0.000000014970000],TRX[0.200000000000000] |
| 02349851 | BNB[0.000000200000000],BTC[0.000000012619600],ETH[0.000000100000000],FTT[0.000000002581424],HT[0.000000008469400],LUNA2[0.000000040000000],LUNA2_LOCKED[3.246486586000000],TRX[0.000001000000000],USD[0.000000162892809],USDT[0.000000112568960] |
| 02349853 | XRP[108.625059320000000] |
| 02349854 | AAVE[0.096365380000000],BNB[0.030734633510496 3],BTC[0.021636822543921 2],DOGE[143.332668378172331 5],ETH[0.020118477791232 5],ETHW[0.019914451861043 7],LINK[2.646021752216999 3],MATIC[22.620782809834560],SOL[0.648750365074618 3],SRM[13.666760130000000],SUSH[5.290044234949726 0],UNI[1.199717031677180 0],USD[1.111670362625593 9],USDT[111.167537562388847 9] |
| 02349858 | ATLAS[3211.651510262926563 2],BOBA[0.066500000000000],OMG[0.466500000000000],USD[0.470832200000000] |
| 02349864 | USD[25.000000000000000] |
| 02349866 | AVAX[0.000000003322190 0],BNB[0.000000045844632],BTC[0.010564276729127 6],DAI[0.000000003207540 0],ETH[0.136362354169891 2],ETHW[0.000000096175200],FTM[0.000000006113368],MATIC[0.000000007723859],MATICBULL[0.000000005449706 4],MATICHALF[0.000000003450000],SOL[0.000000076344047],USD[0.685514930 436773 4],USDT[29.970295206356460 9] |
| 02349871 | SPELL[27100.000000000000000],USD[1.400312605000000],USDT[0.000000080137240] |
| 02349880 | USD[0.000000008400000] |
| 02349881 | BTC[0.000578340000000],EUR[0.000000051922348],FTT[0.000007200690976 4],USD[-4.817382960000000],USDT[0.000000008412216] |
| 02349883 | USD[-1.188288571796464 0],USDT[21.625235042509134 3] |
| 02349893 | TLC[1.500520616000000],ETH[16.147293830000000],EUR[41632.000000156818155 2],SOL[45.448866372800000],USD[0.000019889133585 6] |
| 02349895 | TRX[0.001554000000000],USD[0.116047992961189 1],USDT[0.043685085476871 3] |
| 02349899 | USD[0.017139273409500 0],USDT[1.988580487092589 9] |
| 02349907 | BTC[0.000039920000000],USD[0.000000019135173] |
| 02349909 | ADABULL[3.431000000000000],BNB[0.010000000000000],BTC[0.099180840000000],ETH[1.256402000000000],ETHW[1.256402000000000],FTT[0.100000000000000],SAND[84.000000000000000],SGD[20.752982720000000],SOL[12.710000000000000],USD[615.862423161578336],XRP[9.000000000000000] |
| 02349911 | BNB[0.000000074938000] |
| 02349915 | ATLAS[13.670937050000000],AUDIO[0.000542900000000],MATIC[0.106174200000000],POLIS[8.261818887291895],TOMO[0.000011750000000],USD[0.036972815262718 8],USDT[3.357002219992418 4] |
| 02349917 | BOBA[0.461800000000000],OMG[0.461800000000000],TRX[0.000020000000000],USD[0.001310320600000],USDT[0.000000036457808] |
| 02349921 | SOL[0.044715150000000],USD[0.000003170625540] |
| 02349923 | TRX[0.000010000000000],USDT[0.000003018699 6179] |
| 02349926 | BTC[0.005587820000000],ETH[0.033938480000000],ETHW[0.033938480000000],EUR[0.000000004102350 0],SOL[1.141213590000000],USD[16.440311253753573 3] |
| 02349930 | BTC[0.000000006000000] |
| 02349932 | BTC[0.846200000000000],ETH[0.846200000000000],USD[30.000000000000000] |
| 02349933 | USDT[0.004244701904616] |
| 02349935 | BTC[0.000032730000000],USD[0.000501835552082 3] |
| 02349937 | TRX[0.300873303627659 7] |
| 02349939 | 1INCH[20.165668212195360 0],AAVE[0.621393910025480 0],ALGO[67.000000000000000],ALICE[2.700000000000000],ALPHA[99.089442540000000],ANC[3.000000000000000],APE[12.070056027987450 0],APT[1.032671560000000],ATOM[2.223405776203000 0],AURY[8.000000000000000],AVAX[4.272631952448930 0],AXS[3.753203797926 10000 0],BNB[0.202037551135390 0],BTC[0.031825064509600],CEL[9.277591278835600 0],CHZ[149.987450000000000],COMP[0.445000000000000],CRO[490.000000000000000],CRV[30.000000000000000],DENT[19300.000000000000000],DFL[330.000000000000000],DOGE[35.000000000000000],DOT[21.394257567815100 0],DYDX[2 8.000000000000000],ENJ[44.000000000000000],ENS[3.950000000000000],ETC[3.980450145157800 0],ETHW[0.248124820756400],EUR[-0.003336940510052],FTT[4.400000000000000],FXS[3.900000000000000],GAL[480.000000000000000],GMT[10.405902965635000 0],GODS[11.500000000000000],GRT[1.500000000000000],HNT[4.000000000000000],IMX[18.700000000000000],JOE[19.000000000000000],KNC[9.684558919610920 0],LDO[8.000000000000000],LINK[2.350000000000000],LOOKS[78.539303586825260 0],LUNA2[1.149099114000000],LUNA2_LOCKED[58.123152690000000],MANA[48.998820000000000],MASK[1.000000000000000],MATIC[277.128071065588000 0],MTA[60.000000000000000],NEAR[12.495500000000000],NEXO[12.000000000000000],PAXG[0.135000000000000],QI[630.000000000000000],RAY[22.344364000000000],REEF[1550.000000000000000],RNDR[26.000000000000000],RSR[8766.658168957909720 0],RUNE[4.200000000000000],SAND[54.000000000000000],SHIB[3800000.000000000000000],SLP[1720.000000000000000],SNX[11.127764260634000 0],SOL[5.319505000000000],SPELL[4800.000000000000000],SRM[26.000000000000000],STOR J[8.000000000000000],SUSHI[28.261291185775250 0],TLM[100.000000000000000],TLRY[3.100000000000000],TOMO[8.111599863853740 0],TONCOIN[23.9 00000000000000],TRU[120.000000000000000],TRX[142.785623312954680 0],UNI[6.700000000000000],USD[1982.478956075123209500000000],USDT[120.000000000000000],USTC[95.000000000000000],VGX[16.204907737540717 5],YGG[12.000000000000000] |
| 02349943 | ETH[0.002701310514940 0],ETHW[0.002701310514940 0] |
| 02349944 | USD[0.000000056000000] |
| 02349949 | USD[0.009315009225000 0],USDT[0.000000940977893] |
| 02349951 | USD[0.000805281700000],USDT[75.640000000000000] |
| 02349957 | BTC[0.000000007000000],USD[0.000000168262468],USDT[14232.103515750090 8286] |
| 02349957 | USDT[0.001312952619910] |
| 02349960 | POLIS[24.167220000000000] |
| 02349963 | BIT[36.993730000000000],BNB[0.099981000000000],BTC[0.013798271000000],ETH[0.035993160000000],ETHW[0.035993160000000],TRX[0.000030000000000],USD[0.433183181120000],USDT[3.883658138000000] |
| 02349966 | EUR[10.000000000000000],MANA[3.000000000000000],SOL[0.040000000000000],USD[14.749082622161 8392] |
| 02349970 | BTC[0.000000000015800] |
| 02349979 | BAO[2.000000000000000],ETH[0.000006510000000],ETHW[0.000065100000000],TRU[1.000000000000000],USD[0.000000121681215],USDT[2818.151153394095070] |
| 02349979 | BNBBULL[8.647447710463 1160],BULL[0.039930098000000],ETHBULL[0.201659680000000],USD[0.000000001881151],USDT[0.000000000586634] |
| 02349980 | NFT[313060759099605584][1],SRM[0.015374020000000],SRM_LOCKED[13.321610840000000],USD[0.000000084647458],USDT[0.000001030727988] |
| 02349982 | EUR[6.936609490000000],USD[-4.321376563179347 1] |
| 02349983 | HKD[0.000000036965886],TRX[0.001048000000000],USDT[1.741854094573725],XRP[0.880000000000000] |
| 02349987 | BTC[0.363737232500000],FTT[232.173802800000000],TRX[0.000010000000000],USD[0.011965799162500 0],USDT[0.001064553273491] |
| 02349988 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02349990 | RAY[609.988895680000000],USD[0.0000000079054190] |
| 02349992 | BAO[2.000000000000000],BNB[0.009933280000000],BTC[0.003745682942190 4],DENT[1.000000000000000],ETH[0.204157990000000],EUR[0.003327149445 5180],FTT[3.257465052543228],KIN[1.000000000000000],POLIS[37.712675870000000],SOL[2.384904160000000],USD[0.0108726148345280],USDT[641.490000011 2404950] |
| 02349993 | USD[15.000000000000000] |
| 02349994 | TRX[0.000000045100000],USD[0.000000043514193],USDT[0.0000000010281184] |
| 02349997 | USD[124.969333760665000] |
| 02349999 | AKRO[1.000000000000000],ATLAS[19446.339301500000000],AUDIO[1.030709430000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],ETH[1.081672630000000],ETHW[1.081218250000000],EUR[0.072183807036727 1],SOL[2.970713530000000],TRX[1.000000000000000] |
| 02350000 | BNB[0.000004121055727],FIDA[0.000000000497498],LTC[0.000000045189726],MANA[0.000000059937025],SOL[0.000000109782882],USD[0.000000038517490],WAVES[0.000000005000000] |
| 02350002 | BTC[0.000000047923400],ETH[0.000000070434935],FTT[0.000000076991388],MANA[0.000000086508134],SAND[0.000000018600000],SOL[0.000000033195200],USD[0.000000035978014],USDT[0.000000006233880] |
| 02350004 | USD[3.793234384232306 4],USDT[0.000000030901625] |
| 02350006 | APT[19.995250000000000],BNB[6.948199310000000],CRO[2029.401500000000000],GMT[172.967130000000000],SOL[1.007259910000000],TLM[8274.160990000000000],TRX[0.977390000000000],USDC[32.092913100000000] |
| 02350008 | USD[0.000013450000000],USD[-0.039589568400000 0] |
| 02350009 | BTC[0.000000100000000],EUR[0.000000035851656],USD[-0.000080230689740],USDT[0.0000000322 41111] |
| 02350013 | LUNA2[0.107363738000000 0],LUNA2_LOCKED[0.250515388800000 0],LUNC[23378.680000000000000],TRX[0.006073000000000],USD[0.008609386150000],USDT[0.0419558667122900] |
| 02350015 | FTM[56.000000000000000],FTT[7.000000000000000],MATIC[930.000000000000000],USD[12.690686857210000],XRP[800.000000000000000] |
| 02350017 | SHIB[289420.000000000000000],USD[3.150988110000000],USDT[0.000000036902982] |
| 02350019 | USD[0.000000049400000] |
| 02350022 | BAO[1.000000000000000],STEP[430.418558520000000],TRX[1.000000000000000],USD[113.4767941934870434] |
| 02350028 | ETH[0.000448150000000],USD[0.000000005593 4181],USDT[39030.283889410000000] |
| 02350030 | ATLAS[79374.268802070000000],BTC[0.000001845781550 0],ETH[0.000000023000000],ETHW[0.000000060231111],EUR[0.000000084105127],FTT[0.000000100000000],LUNA2[70.751273218160 0000],LUNA2_LOCKED[0.002924175706000 0],LUNC[0.000000050000000],POLIS[2801.090788990000000],USD[1.1529295407193838],USDT[0.000000000052932184] |
| 02350031 | AAVE[0.015029090000000],REEF[30.000000000000000],USD[0.458928686372394700000 00000] |
| 02350033 | POLIS[25.899792450000000],USDT[0.000000383018115] |
| 02350037 | FTT[9.998100000000000],USD[5.855701397635000 0],USDC[868.283752070000000],XRP[0.980000000000000] |
| 02350044 | TRX[0.000001000000000] |
| 02350045 | USD[0.000385833834952] |
| 02350053 | USD[0.003993031989388 4],USDT[0.000000001240669] |
| 02350058 | FTT[0.000000002018900 8],USD[0.005942819019902 8],USDT[0.000000072207269] |
| 02350059 | APE[5.406964641282318 3],AURY[2.123397836444800 2],AVAX[0.022815760000000],AXS[0.028100000000000],DOT[0.000000004800000 0],ETH[0.000000047970975],EUR[0.686201889491154 5],FTM[3.431429480000000 0],FTT[9.072305975000000],GRT[58.785009292000000 0],HNT[0.058277290000000],OMG[0.0000000 16400000],SAND[3.000000000000000],SHIB[665632.736534395000000],USD[0.000001055000000],SPELL[895.924153260000000],SRM[37.400734706555829 1],SRM_LOCKED[0.587013790000000],STEP[0.736309950000000],TRX[35.992090100000000],USDT[0.000000090412752],XRP[0.006994690000000] |
| 02350063 | USD[0.500500006250000 0] |
| 02350066 | ATLAS[0.000000067269851],GALA[0.000000004210635 6],SOL[0.000000057372286],USD[0.000000005397704] |
| 02350067 | USD[0.000000001000000],USDT[3.007408120000000] |
| 02350070 | USD[0.000000007240000 0] |
| 02350074 | BTC[0.000214727468337],FTT[0.000000004425157 2],POLIS[34.416134025351716],USD[-0.2327226729276730],USDT[0.0069515023825119] |
| 02350075 | USD[0.000091395368881 1] |
| 02350079 | AURY[40.997340000000000],ETHW[1.614749290000000],IMX[0.000000009805735 4],USD[0.0000128005753200] |
| 02350088 | EUR[1859.333080660000000],USD[0.000000009841873 2] |
| 02350093 | BAO[1.000000000000000],FTT[0.873238400000000 0],KIN[2.000000000000000],USD[0.000000006409100 8],USDT[0.0000001505442771] |
| 02350097 | BTC[0.020400000000000],FTM[0.987000000000000],USD[3.219982716400000 0] |
| 02350100 | BAO[3.000000000000000],BNB[0.000000001747084 0],FTT[0.000000031860000],KIN[3.000000000000000],MANA[0.000000000076499],NFT (32922517863316 2331)[1],NFT (36474161689134456 6)[1],SOL[0.000000026137900],USD[0.000000042725034],USDT[0.000000103959726] |
| 02350101 | NFT (40659517506490149 0)[1],NFT (41936142849660286 3)[1],NFT (51520751455923095 1)[1],USDT[0.000000000660425] |
| 02350106 | BTC[0.000010110000000],USD[-4.2239100351764283],USDT[4.4910853498525939] |
| 02350110 | USD[1.616566021155200 0],USDT[0.000000105404408] |
| 02350111 | SHIB[899677.000000000000000],USD[0.6169220187500000],USDT[0.000000000545257] |
| 02350112 | BTC[0.000099300000000],EUR[0.000000013175714 4],STG[0.053836410000000 0],USD[0.000000035663313],USDT[1.0868967589063474] |
| 02350113 | USD[0.000000000796600] |
| 02350114 | RAY[0.619412000000000],USD[0.361383243575000 0],USDT[0.0034753120000000] |
| 02350116 | BTC[0.000099982000000],SLP[340.000000000000000],USD[5.5632383990000 00] |
| 02350127 | USD[3.699353433231734 4] |
| 02350130 | BCH[23.795478000000000],BNB[1.765802500000000 0],BTC[0.007269259000000 0],ETH[1.278609987000000 0],ETHW[1.278609987000000 0],FTT[69.587211100000000 0],MATIC[459.806200000000000],SOL[27.860494300000000 0],UNI[32.693787000000000 0],USD[8689.858007840650000 0],USDC[100.000000000000000],USDT[0.000000000014989638] |
| 02350131 | USD[1.652799218500000 0],USDT[0.000000006123561] |
| 02350133 | ETH[0.002000000000000],ETHW[0.002000000000000 0],EUR[0.000000006840482 6],USDT[2.538334058000000 0] |
| 02350135 | DA[0.000000031867800],ETH[0.000000008527810 0],NFT (40913406812157254 8)[1],NFT (49999509193940448 5)[1],NFT (55092763605171616 )[1],TRX[0.000000089619573] |
| 02350136 | BNB[0.009928000000000 0],BTC[0.055699905400000],ETH[0.000987474000000],ETHW[0.000000074000000],FTT[5.024005903440091],TRX[0.000930000000000],USD[0.1739490818925000],USDT[0.7396382376493808],XRP[0.990100000000000] |
| 02350137 | AMC[0.000000005369332],APE[0.000000008000000],APEAMC[218.200000000000000],BNB[0.000000004000000],USD[1195.0098526148063071000 00000] |
| 02350141 | USD[0.000000086400000] |
| 02350142 | USDT[2.4521343760000000] |
| 02350144 | EUR[0.000000027584719],FTT[11.600000000000000],USDT[0.000000027516984] |
| 02350146 | STETH[0.000000067574230],USD[0.007463046000000],USDT[0.0000000031278632] |
| 02350148 | BIT[0.344559700000000 0],FTT[0.000183020000000],LINA[8.100000000000000 0],TRX[0.000001000000000],USD[-0.0000625303574819],USDT[0.0000000012610266] |
| 02350149 | GBP[0.000000093660930],USD[1.2235656881287500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02350153 | GALA[0.000000009437760],LUNA2[0.000000087000000],LUNA2_LOCKED[1.841152854000000],SHIB[99838.000000000000000],USD[14.590240124475803],USDT[0.000000008966686] |
| 02350154 | USD[0.007959072500000],USDT[0.000000004857856] |
| 02350157 | USD[0.000000004800000] |
| 02350161 | BTC[0.800910860000000],FTT[75.080879200000000],SOL[76.102110490000000],USDT[11.490988281125000] |
| 02350162 | ATLAS[0.000000002718710],AVAX[0.000000086350771],BNB[0.000000011856670S],ETH[0.000000006543664B],FTT[0.000000009559419B],MATIC[0.000000018098226],NFT[34402449120043146B][1],NFT[34848819166151647O][1],NFT[52821643314915635][1],SOL[0.000000017693156Q],STARS[0.000000038579500],USD[0.000000075366843],USDT[0.000000008780927] |
| 02350165 | BTC[0.000000080000000],COMP[0.000000013990355] |
| 02350173 | USD[3348.789949986540244B],USDT[0.007671740000000] |
| 02350182 | USD[0.069986636575000],USDT[0.000343059535390B] |
| 02350189 | USD[0.000000051042925] |
| 02350190 | BNB[0.000000015496132],IMX[0.013333330000000],SOL[0.000000100000000],TRX[0.000024000000000],USD[25.000000125314480],USDT[0.000000098360495] |
| 02350194 | ETHW[15.171616520000000],LUNA2[0.004238643398000],LUNA2_LOCKED[0.009890167929000],LUNC[0.000707000000000],USD[0.000017773245162],USTC[0.600000000000000] |
| 02350195 | BTC[0.000498428000000],USD[0.000000011964368] |
| 02350198 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000028129681762] |
| 02350201 | KIN[0.276000000000000],USD[0.004421050350847Z],USDT[0.000000043896608] |
| 02350204 | BAO[1.000000000000000],SHIB[807995.837820200000000],USD[0.000000000001809] |
| 02350206 | USD[0.000000071800000] |
| 02350208 | BTC[0.000001319125103Z],ETH[0.000000009990568],FTT[0.499905000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[3.072325788000000],SAND[0.996010000000000],SHIB[20091.141650050000000],SOL[0.000000036681488],SPELL[98.746000000000000],USD[0.092199307096899],USDT[0.000000530164793] |
| 02350215 | CHR[1879.000000000000000],CLV[1612.995469240000000],ETH[1.162408880000000],ETHW[1.162408880000000],FTT[176.656576268706590],MATIC[858.709593100000000],REEF[524187.182925580000000],TRX[58353.068382000000000] |
| 02350225 | BTC[0.001799658000000],USD[0.000000003000000],ETH[0.008000000000000],USD[13.044383204000000] |
| 02350226 | 1INCH[0.000000005863948],BTC[0.000000005871949],DOT[70.363880007659318],ETH[0.048000016132025#],ETHW[0.000000006581500],EUR[222.729575070000000],FTM[0.000000018916610],FTT[0.000000004190000],LINK[0.000000009764720],LRC[0.000000067568500],LTC[0.000000042599000],LUNA2[0.000000347920861],LUNA2_LOCKED[0.000000811815342],LUNC[0.007576050000000],MANA[0.000000008718444],RUNE[0.000000005019480],SAND[0.000000003300554],SOL[45.662637601411679S],USD[0.000000179688240] |
| 02350228 | CRO[500.000000000000000],ETH[0.967081500000000],ETHW[0.967081550000000],LINA[2106.881264800000000],LUNA2_LOCKED[249.389617900000000],LUNC[17973620.440000000000000],MANA[80.992780000000000],MATIC[500.000000000000000],SAND[0.000000064700000],SGD[0.000000015741600],SHIB[13390551.620000000000000],TRX[0.000001000000000],USD[3120.527272873491623],USDT[0.691184418774703],XRP[24.000000000000000] |
| 02350229 | USD[0.000000003564000],ETH[0.000000053842721],SOL[0.000375706599179],STEP[3733.300000000000000],USD[0.016585271407988],USDT[0.000000062463390] |
| 02350230 | SOL[0.000000004696107],USD[0.105885761250000] |
| 02350248 | POLIS[11.700000000000000],SPELL[2700.000000000000000],TRX[0.000029000000000],USD[0.006329214635637Z] |
| 02350251 | ETHBULL[0.000078760000000],USD[0.867606468000000],USD[0.000000064769900] |
| 02350253 | AVAX[0.000000009900000],BTC[0.000000333505036],ETH[0.000577352350476],ETHW[0.000000005282961Z],FTM[0.000000090000000],GALA[0.000000005000000],GENE[0.000000039452736],LUNA2[0.000000172521868],LUNA2_LOCKED[0.000000402551026],SOL[0.000000007119615],USD[23.613987522547100B],USD[0.000010431048] |
| 02350262 | BNB[0.000000017094100],USD[0.000000009924800],USDT[0.000000158411384] |
| 02350264 | NFT[28918612413598766S][1],NFT[29048144933781694T][1],NFT[29284457245496921S][1],NFT[29971228835108680T][1],NFT[30261674352283318S][1],NFT[30464872878841878O][1],NFT[32067008535366095][1],NFT[32093952796354520S][1],NFT[32318416345792731T][1],NFT[33127653905066993S][1],NFT[35171832714122B][1],NFT[35960887809588487S][1],NFT[36270848024747735S][1],NFT[35629063527327327T][1],NFT[37853192723924689O][1],NFT[39457691108102906O][1],NFT[40635117763731268S][1],NFT[40874091667332282][1],NFT[47170553832087487][1],NFT[41781025852310163][1],NFT[41813949143937474T][1],NFT[42178254346085645O][1],NFT[43130380238073421][1],NFT[43206074051197444S][1],NFT[43369962618727361T][1],NFT[43427458459514923B][1],NFT[43529854456864752T][1],NFT[44285536241467430][1],NFT[44493566908149769B][1],NFT[44560588637785690S][1],NFT[45168721754547149][1],NFT[46787563815354055S][1],NFT[48301350478773394B][1],NFT[48306596091535295S][1],NFT[48415862484959284][1],NFT[48511712433062011][1],NFT[49468941213149902S][1],NFT[49832304276071024S][1],NFT[50650961681303700S][1],NFT[50817822010449528S][1],NFT[51535862872782169B][1],NFT[51569078508489428B][1],NFT[53089817644127464S][1],NFT[53863654359487992][1],NFT[54078983306165264S][1],NFT[54333013734763538T][1],NFT[54612074247883467S][1],NFT[55392178384476784T][1],NFT[55629267521670082][1],NFT[55885806047352717][1],NFT[57404063803586158T][1],NFT[57634392645359777B][1],NFT[92659461626853901S][1],USDT[0.000000001789001],USDT[0.000000070899080] |
| 02350268 | BNB[0.232255170000000],SGD[0.018447680000000],SOL[0.000000064816400],USD[-30.892321020208648],USD[79226706238] |
| 02350271 | BNB[0.23225517000000],SGD[0.018447680000000],SOL[0.000000064816400],USD[-30.892321020208648],USD[79226706238] |
| 02350272 | BTC[0.000000056572100],ETH[0.000000098569900],FTT[-0.000000010272900],RUNE[0.000000009203113],SOL[0.000000008433360],SRM[0.016911190000000],USD[4174.276505415728598300000000] |
| 02350273 | USD[25.000000000000000] |
| 02350274 | AKRO[7.000000000000000],BAO[10.000000000000000],BTC[0.032346890000000],CEL[1.037867790000000],DENT[5.000000000000000],DOGE[1.000000000000000],FTM[0.423587190000000],GBP[0.001450446351253],GRT[1.000000000000000],KIN[12.000000000000000],KSHIB[0.524881190000000],RSR[1.000000000000000],SXP[1.027099800000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.085984045974864O] |
| 02350275 | BTC[0.000000008000000],USD[0.032864812819703] |
| 02350276 | BNB[0.000000048210061],ENS[0.009348300000000],USD[0.002924392011205],XRP[0.029741470000000] |
| 02350278 | ADABULL[0.000000068276136],ALGO[0.000000096443972],ALGOBULL[0.000000016271001,ALBEAR[0.000000077664000],ALTBULL[0.000000037086862],ALTHEDGE[0.000000015889180],ASDHEDGE[0.000000025858294],BEARSHIT[0.000000012107960],BNB[0.000000069199418],BTC[0.000000006636787],BULL[0.000000005080000],DEFIBULL[0.000000002224938],ETH[0.000000002737540],ETHBULL[0.000000079973644],FTT[0.000000009734621],HTBEAR[0.000000064771732],LTC[0.000000022875496],MATICBEAR2021[0.000000002620119B],MKRBEAR[0.000000073459352],TRX[0.000000021499103],UNISWAPBULL[0.000000009811301],XTZBULL[0.000000009580826],USD[0.000206594000000] |
| 02350280 | BTC[0.004139726400000],SHIB[79984.000000000000000],USD[-45.892112545214467400000000],USD[762.397853087730000] |
| 02350283 | AKRO[1.000000000000000],AMPL[0.000000023045803],AVAX[0.000270930302864],BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000484384928],ETH[0.000003204236769Z],ETHW[0.000003204236769Z],FXS[0.000000007323263],GBP[0.000000046361947],KIN[7.000000000000000],LUNA2[1.407374382000000],LUNA2_LOCKED[3.167496948000000],LUNC[0.000000038332500],MATIC[0.000000066330265],MTRD[0.000000007856550],RSR[1.000000000000000],SOL[0.000000004696066B8],SOL[0.000000037214118],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000210327043261],USD[70.304323500000000],XRP[4.000000000000000] |
| 02350285 | COPE[564.894550000000000],USD[0.830500000000000] |
| 02350287 | ATLAS[3373.449394492626000],FTT[0.007020982852544B],LOOKS[0.000000098240263],LTC[0.003714860000000],RAY[0.996580000000000],SOL[0.008213470000000],SRM[0.994655300000000],USD[3.176964735304623B] |
| 02350291 | ETH[0.797500000000000],USD[17973.042332489150000] |
| 02350292 | AURY[7.000000000000000],FTT[0.098978000000000],USD[0.001443441197518B2],USDT[0.082543612146014] |
| 02350295 | USD[0.020683707061986A],USDT[0.000000019256785] |
| 02350296 | ATLAS[3870.000000000000000],TRX[0.000001000000000],USD[0.492591236262500O],USDT[0.000000010282261] |
| 02350298 | BNB[5.403360000000000] |
| 02350299 | TRX[0.000001000000000],USDT[0.000000006063540] |
| 02350301 | NFT[30717120908368653][1],NFT[37134676048541825][1],NFT[38813977088933867A][1],USD[0.002856822200000],USDT[0.922700000000000] |
| 02350303 | USD[0.000000041800000] |
| 02350311 | ETH[0.003831030000000],ETHW[0.003831032047029],USD[0.000000097464723],USDT[3.557481782742350O] |
| 02350319 | BTC[0.015710718000000],ETH[0.032265060000000],ETHW[0.032265060000000],FTM[644.883900000000000],JST[13540.000000000000000],KSHIB[6510.000000000000000],LINK[68.787598000000000],SOL[16.404444720000000],SRM[301.921547030000000],SRM_LOCKED[5.019790470000000],USD[33.673361527500000] |
| 02350320 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[5.000000000000000],TRX[0.000000300000000],RSR[2.000000000000000],USD[1.000000000000000],USDT[0.000000012821139] |
| 02350324 | DENT[1.000000000000000],MATIC[3.897430660000000],NFT[29484382164038476Z][1],NFT[35366542763647541O][1],NFT[38103258894889741B][1],NFT[45544402932590248T][1],NFT[53279299145294512][1],UBXT[1.000000000000000],USD[0.000000019143659] |
| 02350326 | BTC[0.000000058278711],SHIB[8421108.553125007967310Z],USD[0.382534135057404],XRP[0.000000026718524] |
| 02350327 | USD[0.000000094000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02350331 | ETH[0.0004761330107524],EUR[0.0004761330107524],USD[-96.8466038872224029],USDT[179.8416925900000000] |
| 02350334 | SOL[3.1965560300000000],USD[2.1610000000000000] |
| 02350335 | BNB[0.0017660200000000],RUNE[0.0000000072230084],SOL[4.0733573900000000],USDT[290.3073311250000000] |
| 02350336 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000628030000],DENT[3.0000000000000000],KIN[1.0000000000000000],LUNA2[0.7115915035000000],LUNA2_LOCKED[1.6015382920000000],LUNC[2.2132579426960000],MATIC[0.0000000854746000],SHIB[3.4980872923897156],SOL[0.0000000002596000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0015931593317716],USDT[0.0023341661049490],XRP[0.0006745715484766] |
| 02350342 | LUNA2[0.0000000918291925],LUNA2_LOCKED[0.0000002142681158],LUNC[0.0199960000000000],USD[0.0156708962320000] |
| 02350345 | BNB[0.0000000012840000],EUR[0.0000016140365117],USD[0.0000008783290714],USDT[0.0000000078485562] |
| 02350346 | BTC[0.0000001197184544],USD[0.0000000057343914] |
| 02350354 | BTC[0.0002373000000000],ETH[0.0001927600000000],ETHW[0.0001927617827203],USDT[1.6140869200000000] |
| 02350355 | AKRO[1.0000000000000000],ATLAS[330.6209326900000000],BAO[5.0000000000000000],COPE[0.3872117700000000],DENT[1.0000000000000000],KIN[4.0000000000000000],PAXG[0.1003340700000000],RSR[1.0000000000000000],USD[0.0000102683714881],USDT[0.0017389967243351] |
| 02350357 | AKRO[1.0000000000000000],AUDIO[1.0335790000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0000001056709076] |
| 02350358 | FTT[0.0000000014711206],RAY[0.0000001000000000],SRM[0.0003021250449440],SRM_LOCKED[0.0028809400000000],TRX[0.0000000001833815],USD[0.0367483205752750],USDT[-0.0190459252391] |
| 02350361 | BTC[0.0025561600000000],LINK[0.0000000058460000],SHIB[205245.0396044401561481],USD[-0.3126739700000000] |
| 02350365 | BAO[3.0000000000000000],ETH[0.0000001195568240],ETHW[0.0000001195568240],KIN[1.0000000000000000],TRX[0.0000000005160045],UBXT[1.0000000000000000] |
| 02350368 | TRX[0.0000000695104800],USD[0.0372840332500000] |
| 02350380 | BADGER[0.0000013322969812],BAO[7.0000000000000000],BTC[0.0000007874117121],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000218400000000],ETHW[0.0000218400000000],FTT[0.0000001240354 2],HXRO[1.0000000012403542],KIN[4.0000000000000000],TRX[0.0000000037531335],UBXT[3.0000000000000000],USD[0.0000000572000000] |
| 02350382 | USD[0.0000000572000000] |
| 02350384 | BTC[0.0058907299800000],ETH[0.0000947000000000],MANA[0.0081129923118724],SAND[0.0096261378767204],USD[0.0032984209739927],USDT[0.0000001119395325] |
| 02350385 | ALGO[2.5003000000000000],ATOM[0.0900630000000000],AVAX[0.0467183000000000],BCH[0.0009994885000000],BNB[0.0079689500000000],BTC[0.4674009614021897],DOGE[0.1421580000000000],DOT[0.0909977274000000],ETH[0.0009253685000000],ETHW[0.0012312780000000],FTT[0.0323599000000000],LINK[0.0325996040000000],LTC[0.0321700000000000],MATIC[0.6474937000000000],SOL[0.0080898750000000],SUSHI[0.0034587500000000],UNI[0.0421920750000000],USDT[1.5328855120000000] |
| 02350389 | LRC[1.0000000000000000],LUNA2[0.2490215647000000],LUNA2_LOCKED[0.5810503176000000],LUNC[54224.9700000000000000],USD[0.0000084957892500] |
| 02350396 | SOL[0.4100000000000000],TRX[0.0000050000000000],USD[-71.1000006326432750000000],USDT[299.0000000037142300] |
| 02350397 | DOGEBULL[12.9495391200000000],MATICBULL[848.8386900000000000],USD[0.0866574000000000] |
| 02350399 | APT[0.8845700000000000],BNB[0.0089170500000000],CQT[0.8343582600000000],FTT[0.0736500000000000],NFT[5601039225781485847](1),SOL[0.0054600000000000],USD[0.0029836006250000],USDT[3125.9262118995000000],XPLA[0.0809800000000000],XRP[0.7195000000000000] |
| 02350408 | BLT[0.0126178900000000],BTC[0.0035768000000000],ETH[0.6371499600000000],ETHW[0.6368822371335790],FTT[6.3895759700000000],MSOL[3.1480842900000000],SOL[3.3825657000000000],USD[0.0000001627 95530],USDT[0.0000000083278636] |
| 02350410 | ATLAS[20.0000000000000000],BTC[20.0000000020000000],FTT[0.0687542377966069],USD[0.9272133566400000],USDT[0.0000000044050000] |
| 02350418 | USD[0.0000000390000000],USDT[0.0069080000000000] |
| 02350419 | EUR[3.2130424200000000] |
| 02350421 | BNB[0.0000000099717500],ETH[0.0000000835560027],FTM[0.0000000043628100],FTT[0.0000000066013010],MATIC[0.0000000086523000],SPA[13361.3233510225321833],USD[0.9330633677410092],USDT[49.7729249954171982] |
| 02350423 | USD[0.0000000882154953],USDT[0.0000020000000000] |
| 02350432 | BTC[0.0054722888190979],DOGE[843.1733766288528000],ETH[0.0000000012800000],LINK[7.5313753786715100],LRC[162.3394701600000000],SLP[2111.3965133560200000],SNX[13.3775544983799200],TRX[0.0000010000000000],USD[0.0001259900000000],USDT[117.5000001405962089] |
| 02350435 | ETH[0.0007150005554600],ETHW[0.0007150005554600],SOL[0.0000000008685118],USD[0.0000139642421153] |
| 02350438 | SOL[0.0050863200000000],USDT[2.3428436451000000] |
| 02350444 | TRX[0.0000007000000000],USD[0.0000000731419976],USDT[0.0000000032878924] |
| 02350446 | TONCOIN[27.9000000000000000],USD[1.0763359093151209] |
| 02350448 | BTC[0.2000535000000000],DOT[0.0867000000000000],SKL[1999.6200000000000000],TRX[0.0000010000000000],USD[0.1491975046050000],USDT[1167.9237250575708556] |
| 02350451 | BTC[0.0000924000000000],ETH[0.0008750000000000],ETHW[0.6248750000000000],LINA[8.3260000000000000],LINK[0.0946800000000000],SOL[0.0097380000000000],TRX[0.0000020000000000],USD[0.0000001282 98934],USDT[0.0460936840857856] |
| 02350452 | USD[0.0000000540000000] |
| 02350455 | FTT[150.0000000000000000],USD[0.0000000025000000] |
| 02350456 | 1INCH[11.0541901765052750],BNB[0.2521724120976500],DOGE[0.0000000087864500],EUR[0.0000000072092260],FTT[2.7349106177689125],USD[18.4439968325054281],USDT[0.0000000029806119] |
| 02350457 | ATLAS[116.9391244800000000],POLIS[5.8361287300000000],TRX[0.0000010000000000],USD[0.0000000078151056],USDT[0.0000007889302221] |
| 02350459 | 1INCH[1.0000000000000000],AAVE[0.0000112400000000],AKRO[1.0000000000000000],BAO[31.0000000000000000],BAT[0.0000000406700000],BLT[0.0038860163122196],BRZ[0.0000000076100000],BTC[0.0000308425270591],CHZ[1.0000000000000000],COMP[0.0000211175040000],CRV[0.0056200580435000],DENT[4.0000000000000000],DOGE[0.0105889000000000],EXCH[0.0018668600000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],LINK[0.0000000000000000],LTC[0.0000000000000000],MATIC[0.0000000083174600],MKR[0.0000009414919248],RAY[0.0000000022017729],RSR[3.0000000000000000],SAND[0.0003197904180000],SECO[0.0000166100000000],SLP[2.4719704612191008],SOL[0.0000081500000000],TRX3[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000221939671652],USDT[0.0069817539227930] |
| 02350460 | BTC[0.1925247845597700],CEL[202.7155128813790000],ETH[2.1330702003369000],USD[5.4168025558970075],USDT[0.0000050153500] |
| 02350463 | SHIB[869383.6047077900000000],TRX[0.0000000345857081],USD[0.0000000256021199],USDT[0.0000000039033260] |
| 02350464 | FTT[0.0000000070116390],USD[0.0000000845542351],USDT[0.6228986909994140],XRP[7.1055606951346336] |
| 02350466 | FTT[2.6988212700000000],SOL[0.0000001000000000],USDT[75.0000000082979997] |
| 02350467 | EUR[0.9082901000000000],USD[0.5084299797320279],XRP[422.9777319086581041] |
| 02350469 | PERP[0.0000000039478764],SHIB[221595.2358202800000000],STEP[0.0000000038008436],USD[0.0000000500004268],USDT[0.0000000048344128] |
| 02350484 | EUR[0.0000000074825692],USDT[0.0000000013523693] |
| 02350497 | BAO[1.0000000000000000],ETH[0.0000049100000000],TRX[0.0000001500000000],USDT[0.0000096854531148] |
| 02350500 | COPE[0.9826000000000000],USD[0.0048137942500000] |
| 02350503 | EUR[0.0000000235899952],USD[0.4358422373164100],USDT[0.0065549057099500] |
| 02350504 | EUR[0.0444720900000000],USD[0.0000041712955800] |
| 02350506 | EUR[0.0000000009555402] |
| 02350509 | TRX[0.0000010000000000],USDT[1.9966782220000000] |
| 02350512 | USD[0.0023220432195] |
| 02350517 | AUD[0.0000000041498301],AVAX[0.0000000119332929],FTT[0.0000000059838780],USD[19.0621425887086443],USDT[0.0000000100525397] |
| 02350519 | BNB[0.0000000871480],BTC[0.0677188200000000],EUR[0.0000000077864525],LTC[0.0000000008744200],USD[425.4858201278887355],USDT[0.0001884818656461] |
| 02350520 | BTC[0.1841631600000000],EUR[7.1500000000000000] |
| 02350521 | USD[20.0000000000000000] |
| 02350529 | FTT[0.0067780958131800],USD[0.7029148567500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02350530 | MBS[5.08245294000000000],XRP[21.31159192000000000] |
| 02350533 | ATLAS[0.47986626189000000],AXS[0.00000001051740000],BNB[0.000000003409392000],BTC[0.000000004551092600],BUSD[29.466229620000000000],DENT[1.0000000000000000000],ETH[0.000076445600000000],ETHW[0.0001495517775970],FTT[11.098113000000000000],MATIC[0.016514700000000000],SAND[0.000000003172611200],SOL[0.000000002638680000],TRX[0.0112100000000000000],USD[0.000000002711228],USDT[0.000001136336864],XRP[0.047005634339759] |
| 02350539 | BTC[0.015561940000000000],ETH[0.022312030000000000],EUR[0.000000008169152S],FTT[1.000000000000000000000],RAY[44.783806191312980],SOL[1.831768710000000000],USD[863.228046798413881 4],WETH_WH[0.222312030000000000] |
| 02350540 | BNB[0.010000000000000000],SOL[0.008493920000000000],USD[0.000000315909657 2],USDT[2.518581644418122 8] |
| 02350542 | TRX[0.000002000000000000],USD[0.847514619162854 6],USDT[85.336000000000000000] |
| 02350547 | USD[0.000000034000000000] |
| 02350554 | ATLAS[0.000000050615334 88],FTT[0.000000008111243 2],TRX[0.000018000000000000],USD[0.003989454576034 87],USDT[0.000000005482953 1] |
| 02350555 | AVAX[0.000000008656595 1],ETH[0.000000000500000 0],USD[0.000025829094824 1],USDT[0.000000001806025 8] |
| 02350557 | BNB[0.008049540000000000],ETH[0.000000010000000 0],LUNA2[0.005376067423000 0],LUNA2_LOCKED[0.012544157320000 0],LUNC[1170.650000000000000000],USD[0.150283260065086 4],USDT[0.003078934750000 0] |
| 02350560 | BTC[0.000000060000000000],ETH[0.003756400000000 0],ETHW[0.003756400000000 0],EUR[0.000000007587270 4],USD[-0.046374554040779 0] |
| 02350561 | BNB[0.000000009782434 0],USD[27.738288321428278 2],USDT[1.446942128300000 0] |
| 02350569 | ATOM[11.200000000000000000],GOG[145.998800000000000000],MANA[101.000000000000000000],TRX[0.000003000000000000],USD[662.128466205200000 0],USDT[0.023688000000000 0] |
| 02350571 | AXS[0.000000057188426],CHR[0.000000001187100 0],CRV[0.000000008918879],ETH[0.000096050000000 0],ETHW[0.000096050000000 0],FTM[0.000000062616530],FTT[0.096105000000000 00],LRC[0.425443906114993 0],MANA[0.000000008390427 8],SAND[305.000000000000000000],SOL[0.000000087015372],TULIP[0.000000041657000],U SD[-3.789078564498916 1] |
| 02350577 | USD[0.000000024400000] |
| 02350581 | USD[0.000210000000000] |
| 02350582 | BNB[1.216636620000000000] |
| 02350585 | AMPL[0.000000064001350],BTC[0.000000149715000],CREAM[0.009596000000000],ETH[0.006682500000000],LUNA2[0.034455582300000],LUNA2_LOCKED[0.080396372540000],LUNC[7389.558880760000000],OXY[0.000000086310000],RNDR[0.087220000000000],TRX[0.000000587468890],USD[0.036173029366807 1],USDT[0.000 000009858762],USTC[0.073600000000000] |
| 02350588 | SOL[0.000000020010680],TRX[12.060000000000000] |
| 02350593 | ETH[0.000046180000000],ETHW[0.000046180000000],LINK[741.824801990000000],LTC[96.832820950000000],UNI[220.997145570000000] |
| 02350594 | EUR[0.000001056011192],USD[0.403300008274614 2],USDT[0.011914376343848] |
| 02350596 | USD[23.060186307637639 8],USDT[0.000000071381523] |
| 02350599 | USD[2.944276149500000] |
| 02350601 | FTT[0.000141960000000],TRX[0.981901000000000],USD[0.000000227463850 8],USDT[0.000000005000000] |
| 02350602 | BTC[0.000000109388100] |
| 02350604 | DOGE[0.993520000000000],EUR[4.999100000000000],SHIB[10000.000000000000000],USD[1.512729813805000000000000] |
| 02350608 | BNB[0.241560340000000],BTC[0.002114800000000],TRX[0.000001000000000],USDT[9.540000000000000] |
| 02350609 | ATLAS[459.908000000000000],AXS[0.499900000000000],BTC[0.010234000000000],DFL[0.000000006844863],DOGE[176.229932846193463 2],ENJ[26.994600000000000000],ENS[0.009776000000000],FTT[0.999800000000000],GALA[309.992000000000000],LUNA2[0.043712367250000 0],LUNA2_LOCKED[0.101995523600000 0],LUNC[95 18.460000000000000000],MANA[30.997800000000000],SAND[33.993200000000000],SHIB[30000.000000000000000],USD[2.376242836661640 0],XRP[116.950000000000000000] |
| 02350611 | USD[0.001870266100000] |
| 02350613 | BNB[0.000000083550000] |
| 02350615 | USD[0.000000117096057] |
| 02350624 | BTC[0.000000078770000] |
| 02350626 | ETH[0.000000004000000],LUNA2[0.006795986329000],LUNA2_LOCKED[0.015857301430000],LUNC[0.007248231906350 0],NFT[37222946727220349 4][1],NFT[40964600735142085 0][1],TRX[0.000016000000000],USD[-0.482167326413696 7],USTC[0.962000000000000] |
| 02350627 | BTC[0.000023600000000],USD[-620.593899977612867 9],USDT[2830.656205170000000] |
| 02350628 | USD[0.000413948617349 4],USDT[0.000000006344489 4] |
| 02350631 | AVAX[0.000000035980000],BNB[0.000000275536171],BUSD[0.980000000000000],DOGE[0.000000074875070],ETH[0.000000046806643],LUNC[0.000000074172914],MATIC[0.000000032380116],SOL[0.000000008200000],USD[-0.000002595123815],USDT[0.000000026236674] |
| 02350634 | SOL[0.000000038485276] |
| 02350635 | USD[3.929582540000000] |
| 02350636 | BTC[0.000000096749000],TRX[0.000003000000000] |
| 02350638 | TRX[0.000001000000000],USD[0.288480947376081 0],USDT[0.000000071270450] |
| 02350640 | BTC[0.005502205200000],FTT[45.579455410000000],HT[34.300000000000000],LTC[0.099884700000000],TRX[633.000000000000000000],USD[32965.780365003426972100000000],USDT[0.004341372000000] |
| 02350646 | BRZ[16.707200000000000],BTC[0.001795031037065S],CRO[59.992800000000000],ETH[0.026843794000000],ETHW[0.026843794000000],FTT[0.299964000000000],POLIS[7.800000000000000],USD[1.289473149537335 1] |
| 02350663 | USD[0.000000053700000] |
| 02350671 | ATLAS[19220.000000000000000],CLV[0.700000000000000],MANA[0.955200000000000],USD[0.002060529680590 7],USDT[0.000000114818112] |
| 02350672 | POLIS[2.500000000000000] |
| 02350675 | USD[0.000000056000000] |
| 02350677 | AAVE[0.420000000000000],AMPL[0.101890074085858 3],ATOM[22.400000000000000],BAL[7.240000000000000],BNBBULL[5.617000000000000],BTC[0.011929827485219 0],CRO[710.000000000000000000],ENS[14.300000000000000],FIDA[153.000000000000000000],FTT[25.403038594720688 4],GENE[99.100000000000000000],GMT[199.000000 000000000000],LINK[0.200000000000000],LINKBULL[24418.000000000000000],LUNA2[0.200516821300000 0],LUNA2_LOCKED[0.467872583000000 0],LUNC[34362.960000000000000],MAPS[369.000000000000000000],MATICBULL[12860.000000000000000],PAXG[0.000000135900000],SLP[3430.000000000000000000],SRM[123.0000000000000000 00000],STEP[11892.400000000000000],USD[392.955004115302245 0],USDT[3.215359885036950S1 ],VETBULL[31869.728101760000000],XPLAT[82.000000000000000] |
| 02350678 | BTC[0.000000097108475],USD[0.000000140119455],USDT[0.000000021159479] |
| 02350681 | BAO[2.000000000000000],GBP[0.000000366757825],STARS[105.857780320000000],UBXT[1.000000000000000],USD[0.000000450080460 0] |
| 02350684 | USD[0.000000014105958] |
| 02350687 | POLIS[2.500000000000000] |
| 02350690 | USD[0.693504297353891 1] |
| 02350701 | ATLAS[9.948000000000000],HMT[0.995000000000000],USD[0.000000007794086] |
| 02350705 | BTC[0.000000135000000],DENT[1.000000000000000],KIN[2.000000000000000],TRY[0.538983599277996 6] |
| 02350709 | USD[0.000000014709850] |
| 02350712 | AURY[1.000000000000000],POLIS[2.400000000000000],USD[3.307653195000000 0],USDT[0.795900000979624 0] |
| 02350714 | BAT[0.000000007000000],BTC[0.000000580725286],CHF[0.000073064589896],ETH[0.000000043141464],FTM[0.000000005083000],LINK[0.000000046094020],LUNA2[16.149374930000000],MATIC[0.000000018238880],SOL[0.000000046083841],USD[0.054045068625132 3],USDT[0.000000075852 75] |
| 02350718 | ETH[0.779083472230487],ETHW[84.192365582052850 0],FTM[10498.610384011696652S],FTT[21.595896000000000000],GALA[0.000000064792225],USD[1309.132041702634070 0] |
| 02350721 | DOGE[64.000000000000000],GRT[845.000000000000000],LUNA2[0.000000101025227],LUNA2_LOCKED[0.000000256958863],LUNC[0.002398000000000],TRX[0.000010000000000],USD[0.004597005219020 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02350723 | USD[0.036540000000000] |
| 02350725 | ETH[0.000000024290000],NFT (403390227720038012)[1],NFT (407359961402664615)[1],NFT (473918574850204352)[1],NFT (516164345477990927)[1],NFT (528166907219021370)[1],SOL[0.000000095225000],TRX[0.000010033684676],USD[10.091663263600000],USDT[0.056182542500000] |
| 02350726 | AKRO[1.000000000000000],BNB[2.364399321797340 0],BTC[0.000000027617000],DOGE[1000.000000000000000],ETH[0.000005035452500 0],ETHW[0.000005030000000],FTT[25.038800280000000],LOOKS[1025.069034998154280 7],USD[1133.425825413861351 3],USDT[294.542802350384140 0] |
| 02350727 | BTC[0.001700000000000],TRX[0.000440000000000],USDT[350.290288837365285 8] |
| 02350728 | TRX[0.000010000000000],USD[0.009633480385000],USDT[0.000000009860000] |
| 02350729 | KIN[1.000000000000000],USD[12.458982644346764 8] |
| 02350735 | NFT (359816874603013987)[1],NFT (415670827285904689)[1],NFT (476023923708599745)[1],USD[0.000000173747174] |
| 02350737 | ETH[0.000000081913300],LUNA2[0.000000080000000 0],LUNA2_LOCKED[7.490023072000000 0],NFT (354193091364575990)[1],NFT (403375849600575810)[1],NFT (433437325714239039)[1],NFT (441809521032860219)[1],NFT (517672870450334851)[1],NFT (532054265734526796)[1],RAY[0.000000081897700],TRX[0.000010000000000],USD[0.002248122259622 5],USD[0.000002763154141],USTC[0.000000156000000] |
| 02350738 | BAT[1.016381940000000],KIN[1.000000000000000],USDT[0.000000058000000] |
| 02350753 | 1INCH[0.000000005800000],AXS[0.000000039980250],BADGER[0.000000002004750],BAT[0.000000984219 51],BOBA[0.000000088532752],BTC[0.035664414635179 5],CHR[0.000000093296370],CREAM[0.000000004574675 6],CRO[0.000000079750000],DFL[0.000000097983801 2],ETH[0.000000083946986],GALA[0.000000001459042 0],GENE[0.000000018577766],GODS[0.000000012055048],HUM[0.000000016706338],LRC[0.000000040468061],TLD[0.000000090000000],LUNA2[0.025910197240000],LUNA2_LOCKED[0.060457126890000 0],MANA[0.000000003867339 3],OMG[0.000000034387968],POLIS[0.000000006400546],PUNDIX[0.000000036301690],SAND[0.000000057600767],SHIB[0.000000044279 25],PU[0.000000080440023],SLP[0.000000002233603],SOL[0.000000047408031],STARS[0.000000000024400023],STOR[0.000000000023756 10],TLM[0.000000037368716],TLUP[0.000000009777077],USD[0.000134815394344 1],USD[0.203776000000000],XRP[119.895842710000000 0] |
| 02350761 | BTC[0.012897678000000],ETH[0.257685340000000],ETHW[0.257685340000000],GBP[0.000021683858618],LINK[4.728423970000000],SOL[2.499226000000000],USD[1.102586000000000],USD[74.207376000000000],XRP[119.895842710000000 0] |
| 02350765 | BNB[0.000000020187800],BRZ[0.000000004279769],ETH[0.000000043440 05],FTT[0.000000059954776],MATIC[0.000000028727690],SRM[0.000460040000000],SRM_LOCKED[0.003685300000000],USD[0.000531254785464] |
| 02350770 | AKRO[2.000000000000000],ATLAS[3390.525183401462090 0],BAO[1.000000000000000],CRQ[2617.474258507064322 4],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000022393143] |
| 02350771 | ATLAS[9.254000000000000],USD[0.830193250000000],USDT[0.000000155728208] |
| 02350772 | ATLAS[8.617520000000000],ETH[0.000000049866403],TRX[0.000010000000000],USD[0.000000081297462],USDT[0.000000084539473] |
| 02350773 | KIN[140000.000000000000000],USD[0.429119340000000],WRX[0.520000000000000] |
| 02350774 | USD[53.828141080215000 0] |
| 02350780 | BTC[0.000000018660950],FTT[7.112860758200000],USD[0.632910765225000],XRP[0.132800000000000] |
| 02350781 | TRX[0.000778000000000],USD[0.010961281529775 9],USDT[0.000000060419627] |
| 02350786 | CRO[0.000000059137279],SOL[0.000000004750000],USDT[0.000000020823684] |
| 02350790 | BNB[27.719890119249600 0],HT[79.200000000000000],LTC[0.000000034482877],MANA[0.000000007232813 8],USD[1.052693942293461 7],XRP[1977.573612130302080 0] |
| 02350791 | SRM[82.918828940000000],SRM_LOCKED[1.389392080000000],USD[0.024536048189600 33 1] |
| 02350793 | BTC[0.000000090000000],USD[0.680220876223912 4],USDT[0.024536048189635 0] |
| 02350796 | BTC[0.005621650000000],BULL[0.000000076000000],ETH[0.069511470000000],FTT[2.499550000000000],USD[0.000000677119582 89],USDT[0.000000840248600] |
| 02350802 | BNB[0.955876360000000],ETH[0.121430000000000],ETHW[10.121430000000000] |
| 02350806 | AVAX[2.990400000000000],BTC[0.049290140000000],CHZ[379.924000000000000],EUR[3800.571640659439361 0],LUNA2[0.018516254719249 0],LUNA2_LOCKED[0.043204594331580 0],LUNC[4031.953448000000000],SOL[2.999400000000000],USD[0.814759380228110],USDT[34.555401331739342 8] |
| 02350807 | TRX[0.002197000000000],USD[1.722873873600000],USDT[0.000000133857584] |
| 02350810 | AAVE[0.700000000000000],AVAX[1.800631498496723 1],AXS[1.800000000000000],BTC[20.008600000000000],CRO[20.000000000000000],DFL[9.980000000000000],ENJ[61.000000000000000],ETH[0.102000000000000],ETHW[0.102000000000000],GRT[275.000000000000000],HUM[10.000000000000000],LINK[0.000000000000000],LRC[21.000000000000000],MANA[48.000000000000000],MATIC[60.000000000000000],SAND[34.000000000000000],SHIB[48000.000000000000000],SOL[11.131671750000000],USD[2.082750594030390 4],USDT[165.622997100000000] |
| 02350814 | USD[0.000000061000000] |
| 02350815 | BTC[0.000000058005500],TRX[0.732174000000000] |
| 02350818 | TRX[0.000010000000000],USDT[5.144989590000000] |
| 02350819 | CRO[0.000000034862528],ETH[0.000000047421156 3],EUR[0.000008911028793],FTM[0.000000008747372],LUNA2[0.733145333900000],LUNA2_LOCKED[1.710672446000000],LUNC[159643.940000000000000],MANA[0.000000051393053],SOL[0.000000985888669],USD[-9.333614722205517],USDT[0.000000093776140] |
| 02350822 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[0.000060000000000],USDT[0.000000377958249] |
| 02350823 | BTC[0.004299183000000],EUR[4.450000000000000] |
| 02350825 | USD[0.000000056825960] |
| 02350828 | BNB[0.560000000000000],BTC[0.000027100000000],USD[1.302861181251137],USDT[0.004853010929754 0] |
| 02350830 | ETH[0.000000047782000],EUR[0.000000003417858],FTT[0.000016232036976],SOL[0.000000022010000] |
| 02350832 | DOGE[0.000000008792350],RUNE[0.000000034270106],USD[0.000743917784497 3],USDT[0.033134153950896 16] |
| 02350833 | SPELL[17.649421844329499 0],USD[0.000000000943314] |
| 02350836 | USD[0.462158470000000] |
| 02350840 | GBP[0.000099334060353 7],USD[0.000508150094534 5] |
| 02350841 | LUNA2[8.184072273000000],LUNA2_LOCKED[19.096168640000000 0],USD[0.161455422889600 0] |
| 02350845 | AMPL[0.000000002384441],USD[54535.899513766091437 4],USDT[0.000000064278567] |
| 02350850 | AKRO[4.000000000000000],APE[0.000199802034987 6],ATLAS[445.159461147032673 5],BAO[8.000000000000000],BRZ[0.000000097937028 4],BTC[0.101062510000000],DAI[0.000000081385678],DENT[5.000000000000000],ETH[0.013315784480628],ETHW[7.770516924480628],KIN[17.000000000000000],KSHIB[0.000000096219441],LTC[0.000022022904000 0],MANA[9.062772458787910],MATIC[0.000000006953602],POLIS[4.779113685422536],SOL[0.000655812149059],TONCOIN[0.001837230000000],TRX[300.040137075669094 4],UBXT[3.000000000000000],USDT[0.003395492432430] |
| 02350851 | ETH[0.334769700000000],ETH[0.628000000000000],FTT[20.004434250000000],USD[2.057103537286154 0] |
| 02350852 | TRX[0.001650000000000],USD[0.669593848625000 0],USDT[880.572488293474592] |
| 02350861 | APE[0.000000360288186],BNB[0.000000008363050 5],CRO[0.000000086470712],ETH[0.418770490000000],EUR[0.000000068895632],LOOKS[0.000000759444884],MATIC[0.000000039000000],USD[0.000011882821784],USDT[0.000000007885402],USTC[0.000000051044672] |
| 02350862 | ETH[0.000001000000000],EUR[0.000000027144425],FTT[0.000000007134183 1],USD[0.000000055314971] |
| 02350863 | EUR[0.000000025836030],USD[0.000000183025183],USD[0.003693283294223] |
| 02350867 | USD[0.349898485000000],XRP[0.000000031835570] |
| 02350871 | TRX[0.000010000000000],USD[0.887217675400000],USDT[0.000000193145006] |
| 02350876 | DOGE[737.852400000000000],SHIB[10597880.000000000000000],USD[3.081120000000000] |
| 02350877 | MATIC[37.000000000000000],USD[0.834176595803344],USDT[0.000000097047711] |
| 02350880 | TRY[0.000000699344576],USDT[0.000000001886134 6] |
| 02350882 | MATIC[0.000000009111800],USD[0.000000000500000] |
| 02350896 | STEP[1148.881671000000000],TRX[0.000003000000000],USD[0.950082300583223 5],USDT[0.000000184672810] |
| 02350900 | BTC[0.125652800000000],ETH[0.012797200000000],ETHW[0.021019610000000],KIN2[0.000000000000000],USD[0.000108864257656],XRP[54.725352260000000] |
| 02350901 | AAVE[0.000000020000000],BRZ[0.000000023375000],AVAX[0.000000030000000],BTC[0.505791603056252 8],DOGE[8038.000000000000000],ETH[5.043578687811122 7],ETHW[5.459629393911127],FTT[11.969708120000000],LINK[0.000000022701532],LTC[0.000000022996353],LUNA2[0.000157977806600],LUNA2_LOCKED[0.003686148822 00],LUNC[3.440000000000000],SNX[0.000000040770127],SOL[57.199456208176109],USD[2003.036610726457336],USDT[2030.000000012788535],XRP[7020.884411700000000] |
| 02350903 | SRM[2.204708260000000],SRM_LOCKED[13.203034500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02350905 | COPE[0.98800000000000000],USD[0.0000000093683427],USDT[0.0000000075634168] |
| 02350906 | ETH[1.00174598000000000],ETHW[1.00174598000000000],MANA[31.00000000000000000],USD[7.5635435025000000] |
| 02350909 | ETH[1.08894297000000000],ETHW[1.08848574000000000] |
| 02350912 | BTC[0.0000000022400000] |
| 02350922 | AVAX[19.69625700000000000],BTC[0.00949819500000000],DOT[15.99734000000000000],ETH[0.61788258955444880],ETHW[0.61788258955444880],FTM[983.07223028000000000],FTT[11.89773900000000000],KIN[8200.00000000000000000],LINK[23.79547800000000000],SOL[12.91754520000000000],SPELL[331137.07200000000000000],TRX[0.00000100000000000],USD[541.18278853191657],USDT[0.00882727313418080] |
| 02350928 | DENT[1.00000000000000000],MATIC[1.04454368000000000],USDT[0.1907393855168000] |
| 02350929 | BTC[0.00000001648802560],FTT[0.08249744281000000],LTC[0.00309064000000000],USD[28.32307231517329740],USDT[0.0065367366664050] |
| 02350934 | BTC[0.0000000100000000] |
| 02350936 | POLIS[0.04364000000000000],USD[0.0000005500000000] |
| 02350941 | BAL[0.00740000000000000],BAT[0.84830610000000000],BOBA[2.16110500000000000],ETH[0.00065540000000000],ETHW[0.00065544572335835],FTT[0.09940000000000000],OMG[2.16110500000000000],USD[0.04083095100000000],USDT[0.8498300000000000] |
| 02350946 | FTT[0.01151716061575000],USD[0.0000000105094885] |
| 02350949 | TRX[0.00133300000000000],USD[-4.36698078986687252],USDT[4.8804593200000000] |
| 02350950 | ETH[0.00000002660000000] |
| 02350954 | LTC[0.05925970000000000],USD[2.0919874441600000] |
| 02350957 | BTC[0.01782535038380000],DOGE[1091.22494103000000000],USD[0.04484643721588986],XRP[74.4585910000000000] |
| 02350961 | BF_POINT[200.00000000000000000],BTC[0.00000050930696],FTM[0.00000000403715930],USD[0.0000000127314036],USDT[0.0788927551446816] |
| 02350965 | BTC[0.00011323000000000],EUR[0.89967513799580810],USD[1.04907946689646930000000000000000],USDT[0.0042880195300000] |
| 02350969 | DOGE[0.90480000000000000],FTT[0.09964000000000000],SHIB[180000.00000000000000000],USD[-5.74453592255500000],USDT[0.4594146300245848] |
| 02350977 | BNB[0.00000000023359064],ETH[0.00000000620492800],FTM[0.00000000330000000],RUNE[0.00000000007916165],USD[2357.38451682427342482],USDT[0.00000321185791000] |
| 02350981 | BTC[0.00010000000000000],USD[61.34274267287790080],USDT[0.5766340137808130] |
| 02350982 | EUR[0.00000009639400440],TRX[0.00000200000000000],USD[112.70988964646250000],USDT[6.85255819400001370] |
| 02350983 | APT[0.12020717000000000],BNB[0.00481794000000000],USD[0.0031030532568892],USDT[0.6348172364000000] |
| 02350984 | BNB[0.00000003404290000],LTC[0.00000001211600000],TRX[0.00000001541630000],USD[0.00001128423433888],USDT[0.0000060665530124] |
| 02350986 | BAO[1.00000000000000000],BTC[0.00614626000000000],ETH[0.00302783000000000],ETHW[0.00298676000000000],EUR[0.16816895579332000],KIN[1.00000000000000000] |
| 02350993 | BNB[0.00000000039653955],RUNE[0.03707200000000000],SHIB[0.0000000008937252],USD[1.8854874272504042],USDT[0.00001589595948480],XRP[0.00000009511748] |
| 02350998 | DOGE[74.82000000000000000],USD[238.82778559375000000] |
| 02351003 | BTC[0.43205431000000000],USD[1.2214867115000000] |
| 02351004 | DOGE[80.00000000000000000],USD[10.96788133450000000000000000] |
| 02351006 | BTC[0.66458018400000000],ETH[7.13026385000000000],ETHW[0.00720839000000000],LINK[8.83784316000000000],MATIC[144.85675694000000000],SOL[0.0021144528355476],USD[-11352.05761861284677775] |
| 02351010 | TRX[0.00001000000000000],USDT[0.00040805716816692] |
| 02351028 | USD[25.00000000000000000] |
| 02351029 | AAVE[1.07032064959151100],ATLAS[899.83413000000000000],BTC[0.01646159761878700],CHZ[0.00373000000000000],DOT[17.68315881328916000],ETH[0.23838722951019000],ETHBULL[0.00000000400000000],ETHW[0.23726796230001000],FTT[8.79856949000000000],LINK[6.15760858585625000],POLIS[13.39749504000000000],TRX[0.00000000022843000],UNI[8.11529873066430000],USD[3.25083668600000000] |
| 02351031 | USD[3.35083668600000000] |
| 02351034 | BTC[0.00000000400000000],LUNA2[3.59399078400000000],LUNA2_LOCKED[8.38597849700000000],USD[31.68217828765663950000000000000000],USDT[0.0000000367560405] |
| 02351035 | TRX[0.00000100000000000],USDT[0.0000263342220176] |
| 02351039 | USD[10.00000000000000000] |
| 02351043 | NFT (31860789318420650)[1],NFT (33696478742463145)[1],NFT (35287198843345580)[1],NFT (35984153829993277)[1],NFT (42686494735977407)[1],NFT (45373909198188320)[1],NFT (53742942388124614)[1],NFT (55017388928844996)[1],TRX[0.00078000000000000],USDT[0.0003829000000000] |
| 02351044 | LUNA2[0.08543545408000000],LUNA2_LOCKED[0.19934939280000000],LUNC[18603.75000000000000000],USDT[1.4386453864013920] |
| 02351049 | SLRS[19893.52260000000000000],USD[0.9696325160000000] |
| 02351053 | KIN[36547310.69917236000000000] |
| 02351055 | BAO[79000.00000000000000000],SXP[19.90000000000000000],TRX[0.00000300000000000],USD[0.0005679616950000],USDT[0.0000000081861693] |
| 02351068 | EUR[0.32439614852603760],SOL[0.0000000085111376] |
| 02351069 | ATLAS[470.00000000000000000],DOGE[0.00000000050034830],GST[929.69177473000000000],NFT (32667423046219421)[1],NFT (41453971830765197)[1],NFT (51420122096200937)[1],USD[-0.00228192609724354],USDT[0.8810364160519540],XRP[0.0000000077139995] |
| 02351074 | EUR[11420.06254318729441405] |
| 02351077 | ATOM[0.00000000550010005],BNB[0.00000003444472120],HT[0.00000000016693400],MATIC[0.00000000091348700],SOL[0.00000000030707422] |
| 02351079 | BTC[0.02897468600000000],EUR[0.7900000000000000] |
| 02351089 | WAVES[0.00000005000000000] |
| 02351090 | KIN[894.27199875177863940],USD[0.0837343300000000] |
| 02351092 | BTC[0.00000257716800000],DOGE[28.00000000000000000],EUR[0.68992892000000000],USD[0.0036056594000000] |
| 02351097 | ATLAS[0.00000001655996000],GRT[0.00000003765421200],SOL[0.00000000254813420],USD[0.0000000504348553] |
| 02351098 | 1INCH[0.00000000700000000],BNB[0.00000000224137005],ETH[0.00392897143573390],ETHW[0.00392897191446000],FTT[0.00006529446092005],SHIB[0.00000000600000000],USD[0.00943176805893750],USDT[0.0000000052822356] |
| 02351099 | BTC[0.02294682327011165],ETH[0.51021828000000000],ETHW[0.00000269000000000],EUR[1.94453627595162],MATIC[15.37888680000000000],SOL[0.2964245700000000],USDT[0.0000000058005356] |
| 02351100 | BTC[0.08160000000000000],DOGE[332.00000000000000000],ENJ[89.98740000000000000],ETH[1.16600000000000000],ETHW[1.16600000000000000],FTM[71.99352000000000000],MANA[39.98668000000000000],MATIC[139.98740000000000000],SAND[28.00000000000000000],SHIB[1600000.00000000000000000],SOL[1.99982360000000000],USD[520.37191442724000000] |
| 02351106 | BTC[0.00000000252640000],USD[0.0000000055798104] |
| 02351109 | 1INCH[0.00000000700000000],AVAX[0.01114785000000000],BTC[20.00000001396080100],ETH[0.00071492083641981],FTT[0.94918120836419810000000000000000],LUNA2_LOCKED[275.91416850000000000],LUNC[0.00000000006000000],MSOL[0.00000006129343510],PRISM[0.00000006878026010],RAY[0.00000004859610010],SAND[0.00000001867988010],SLND[22.20268321000000000],SOL[0.00000000832350010],TRX[90939.26078400000000000],TSLA[0.00273123000000000],USD[1518.75353438464834700000000000000000],USDT[0.00000001767192730],XRP[24.99575000000000000] |
| 02351110 | ATLAS[2149.82400000000000000],BTC[0.00000000015700],USD[0.05074008052500000],USDT[0.00750000059554520] |
| 02351111 | BNB[0.00028778000000000],FTT[0.06978366000000000],LUNA2[0.00430157060600000],LUNA2_LOCKED[0.01003699808000000],USD[-0.11375409938046734],USDT[0.1555484894742353],USTC[0.60890810719237000] |
| 02351116 | BAO[1.00000000000000000],DFL[0.00000005201495000],UBXT[2.00000000000000000],USDT[0.0039733838950326] |
| 02351117 | USD[0.00000005999699204],USDT[0.0000000000200000] |
| 02351118 | ATLAS[5430.10150705000000000],TRX[0.00009000000000000],USDT[0.0000000008758645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02351119 | BTC[0.00000288000000000],USD[0.0145529400000000],USDT[0.0005396498704000] |
| 02351120 | ATOM[0.00000000622885432],BTC[0.16232499000000000],DENT[1.00000000000000000],ETH[0.52198245552716596],ETHW[0.17614120552716596],EUR[0.00000947439144491],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[15.00020068821036540],XRP[0.00040886000000000] |
| 02351121 | TRX[0.00000100000000000],USDT[2.14742403000000000] |
| 02351123 | TRX[1.00000000000000000] |
| 02351125 | BTC[0.00000010000000000],USDT[0.00059206619350520] |
| 02351127 | USDT[0.01391292741028260] |
| 02351130 | ATLAS[1610.00000000000000000],USD[0.60347382516250000],USDT[0.00000000098064440] |
| 02351134 | USD[15.34723425000000000] |
| 02351135 | USD[30.00000000000000000] |
| 02351140 | SLP[9.87800000000000000],TRX[0.00000100000000000],USD[0.00824515830000000] |
| 02351146 | USD[0.19413190016396000] |
| 02351150 | EUR[15.36618935000000000],USDT[0.00000000347144715] |
| 02351151 | BAL[0.02000000000000000],BOBA[0.99981570000000000],CHZ[50.00000000000000000],DYDX[3.00000000000000000],ETHBULL[5.24513873000000000],FTT[0.30000000000000000],GODS[0.00000100000000000],KNCBEAR[10297872.00000000000000000],OMG[0.00732433000000000],SHIB[99962.00000000000000000],SPY[0.02000000000000000],USD[165.39085404655443650000000000] |
| 02351153 | ADABULL[208.72393260760879200],AVAX[0.00000000061448838],BCH[0.00000000585616500],CEL[0.00000000041389948],CRO[0.00000000945723],DOGEBEAR[2021]0.00000000478789710,FTM[0.00000000753996770],FTT[0.00000000733482000],LINK[0.00000000638350520],LRC[0.00000000741897500],MANA[0.00000000010557658],MATIC[0.00000000248580074],SAND[0.00000000187833715],SLD[0.00000008255049090],USD[0.07841556641179556],USDT[0.000000043368611100] |
| 02351154 | ALGO[0.00002100000000000],FTT[0.00071500721037360],GALA[0.00000000367321190],LINK[0.00000000953779830],MANA[0.00000000094952000],RNDR[0.00000000653086000],USD[877.86417106059590230],USDT[0.00000000304098100],XRP[0.00003138934960000] |
| 02351158 | EUR[0.09132795000000000],USD[4373.14603530970000000],USDT[0.00164700000000000] |
| 02351161 | AAVE[0.00352934150000000],NFT [3252[00051418308708][1],NFT [4236758483562131131[1],NFT [49165158946793497[0][1],USD[-0.00000000003420900] |
| 02351163 | BULL[0.00000006000000000],ETH[0.00099380000000000],ETHW[0.00099380000000000],USD[0.31623394890823361],USDT[0.00000000564698908] |
| 02351167 | FTT[0.00031971000000000],SOL[0.16904687647632381,SRM_LOCKED[0.57757617000000000],USD[0.00000002478261823] |
| 02351170 | ETH[0.00021115839427670],ETHW[0.00021115680617021,LOOKS[0.77720893000000000],USD[0.18648386066557584],USDT[0.00000000091920280] |
| 02351175 | BTC[0.00000005340000000],ETH[0.00000003185040001,TRX[0.00000000853359064] |
| 02351179 | USD[247.90259407700000000] |
| 02351180 | BCH[0.00304165000000000],BNB[0.00057601000000000],BTC[0.00513566000000000],ETH[0.00730032827802601,EUR[0.00000011230720001,MATIC[0.00000001123072001,TRX[0.00000600000000000],USD[-63.17036636627395391,USDT[0.0036555815800629] |
| 02351182 | TRX[0.00000300000000000],USD[0.01691920803904401,USDT[0.00000003275951T1 |
| 02351185 | SPELL[28358.72253020000000000],TRX[0.00000100000000000],USD[-373.37268371018800461,USDT[414.648768375997492] |
| 02351186 | BTC[0.00000004000000000],TRX[0.00000100000000000],USDT[1.45930939000000000] |
| 02351188 | POLIS[2.40000000000000000] |
| 02351190 | TRX[0.00000100000000000],USDT[0.00002427082601661 |
| 02351191 | TRX[0.00000100000000000] |
| 02351196 | ETH[0.52528501000000000],ETHW[0.52506421000000000],NFT [336348887793990358[1],NFT [380810459578627677[1],NFT [46251965139571258[0][1],TRX[0.00001900000000000],USDT[3145.37556471000000000] |
| 02351198 | BTC[0.00000005200000000],TRX[0.00000300000000000] |
| 02351201 | CHZ[160.34687775000000000],FTM[2.86449401000000000],GALA[100.89895520000000000],SAND[5.92115825000000000],USD[57.17701355983522020] |
| 02351203 | USD[0.05542068016250000] |
| 02351204 | SUSHI[2.00000000000000000],USD[0.00105689548000001,USDT[77.44000000000000000] |
| 02351208 | FTT[0.81938420000000000],USD[0.00000003482283660] |
| 02351209 | USD[0.82651000000000000] |
| 02351212 | BTC[0.05883754000000000],DENT[1.00000000000000000],EUR[0.00025699902152911,TRX[5.00000000000000000] |
| 02351217 | 1INCH[0.00000005000001000],ALGO[0.00000001836475000],APE[0.00000000272263001,APT[0.00000000673056001,BEAR[68542.76534474000000000],BTC[0.00000000822849161,BULL[0.01557701000000000],ETHBEAR[138696148.50000000000000000],FTT[600.325047485521162810,KIN[2.00000000000000000],LUNA2[114.10601230000000000],LUNA2_LOCKED[266.24736210000000000],LUNC[0.00000000874866361,OMG[0.00000000570433000],RSR[1.00000000000000000],SOL[20.470901991875487610,USD[2975.80132040768768741,USDT[0.00012561303404291,USTC[0.00000013014786Z] |
| 02351218 | AURY[19.99620000000000000],CONV[48999.24000000000000000],ETH[0.00099810000000000],EUR[499.00000000002966994],INTER[20.00000000000000000],KIN[5398981.600000000000000000],KNC[239.9468000000000000001,LINK[12.50000000000000000],POLIS[118.68100000000000000],PSG[9.99810000000000000],SUSHI[99.98100000000000000],UBXT[3999.43000000000000000],USD[282.655482027583661T],USDT[75.78477060101310062] |
| 02351219 | AVAX[0.00000009265720[],BTC[0.00000000035257000],DOT[0.00000000073863300],ETH[0.00000000556310001,FTM[0.00000009041917[1,FTT[0.00000009162596[1,LUNA2[0.00159177640000001,LUNC[0.00000009166150001,MATIC[0.00000003434362641,SAND[0.00000002043000001,SOL[9.14259498300989921,USD[-0.00048305066195551,USDT[0.00000001477358580],XRP[0.00000000503044150] |
| 02351222 | USD[25.00000000000000000] |
| 02351229 | ATLAS[3239.96940000000000000],GALA[50.00000000000000000],LTC[0.00335496000000000],SAND[2.00000000000000000],SOL[0.22998020000000000],USD[1.21498513286395441 |
| 02351230 | SOL[0.00010080000000000],TRX[0.00002000000000000],USD[-0.00071590642022301,USDT[0.00000009882622001 |
| 02351233 | LUNA2[0.00597284774300001,LUNA2_LOCKED[0.01393664473000001,LUNC[1300.600171200000000000],USD[3.0177661696250000],USDT[0.0075272227300000] |
| 02351234 | BTC[0.00010445000000000],USD[2.11506090575000001] |
| 02351243 | EUR[0.00000086644815],FTT[0.00000003951023721,SOL[0.23571745000000000],STORJ[134.637728200000000000] |
| 02351247 | BTC[0.13821624000000000],ETH[1.05659900000000000],ETHW[1.05659900000000000],EUR[4000.00024279678677621,USD[2.47968011000000000] |
| 02351249 | AAVE[12.02164830000000000],AVAX[9.4557659235433284],AXS[0.10270804646538300],BNB[0.00000001061613000],CEL[79.04602816553530],FTM[135.89641200000000000],FTT[25.09926280000000000],LUNA2[0.00010549639332000],LUNA2_LOCKED[0.000246158250700001,LUNC[22.97206172000000000],MATIC[128.16580092000000000],RAY[229.27373522042450728],SAND[100.00000000000000000],SOL[113.68949130996119621,USD[4560.05859515367737500],USDTI5.23956707618375001 |
| 02351254 | BNB[0.02000000000000000],BTC[0.00009724704481750],ETH[0.00106981000000000],ETHW[0.00106981000000000],IMX[47.29101300000000000],USD[0.00000001212768801,USDT[0.00001151690704641,XRP[0.21414900000000000] |
| 02351256 | ETH[0.00123253898000000],ETHW[0.00123253898000000] |
| 02351259 | AVAX[37.36100354000000000],BTC[0.13120046030400001,ETH[2.00000000000000000],EUR[0.66090398300000001,LINK[167.892530000000000001,MATIC[49.99280000000000000],SOL[26.151383900000000001,USD[36.7553608781518058] |
| 02351260 | USD[0.00226240408000001,USDT[0.00000000848406021 |
| 02351262 | AKRO[1.00000000000000000],ATLAS[158.69649975000000000],BAO[5.00000000000000000],BTC[0.00367479258711223],DENT[1.00000000000000000],DOGE[0.00086970000000000],ETH[0.00554376000000001,ETHW[0.005475310000000001,SOL[0.07253375580664081,SRM[2.02618700000000000],STEP[15.80890204000000000],USD[0.0085790395041678] |
| 02351265 | DENT[2.00000000000000000],MBS[560.839970400072680001,SOL[0.10033901226600001 |
| 02351274 | BTC[0.00000005592062S],USD[175.072177485113536S],USDT[0.00000004620651 |
| 02351275 | USD[1.70107106850850001 |
| 02351277 | USD[0.00000008664481S],FTT[0.00000003951023721,SOL[0.74541391000000000],STARS[116.649666020000000001,USD[0.010001245975218] |
| 02351279 | ATLAS[308.29627338311000001,CEL[11.75344510000000000],CHF[0.00000008292996S],CONV[1773.41753519000000001,CRO[0.000006100000000001,ETH[0.012365300000000001,ETHW[0.01236529077641S],EUR[0.0000102922354182],MATIC[2.974356480000000001,SHIB[2683569.500000000000000000],SOL[0.96911220000000000],USD[0.00076491078874921,USDT[0.000441140926016] |
| 02351284 | TRX[0.00000100000000000],USD[0.0000001357164901,USDT[0.00000003044566 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02351285 | BTC[0.000000000000016300] |
| 02351286 | USD[25.000000000000000000] |
| 02351287 | TRX[0.000001000000000000],USD[8.814917335000000000],USDT[0.000000001254424240] |
| 02351290 | BNB[0.000000008389024000],BTC[0.000000021941000],DOGE[0.0000000023424446],LTC[0.000000009184680000],NFT[3190223050588830400][1],NFT[51055579293646977713][1],NFT[5234998295046325004][1],SOL[0.000000003714210000],TRX[0.000660071059597000],USD[0.381483465327646000],USDT[0.000000023647451000] |
| 02351293 | DOGE[0.955540000000000000],SXP[24.100000000000000000],USD[0.082791974150000] |
| 02351297 | AAVE[0.868604700000000000],DOGE[453.740993140000000000],ETH[0.173386630000000000],FTM[42.796800760000000000],FTT[0.000000005169132400],HNT[5.098634950000000000],KIN[1.000000000000000000],LINK[12.355789270000000000],LTC[0.327610900000000000],PAXG[0.008432133685512080],REN[142.435880540000000000],UNI[10.960880880000000000],USD[0.000011924960360110],USDT[0.000000060033071700],XRP[177.931300320000000000] |
| 02351299 | BF_POINT[100.000000000000000000] |
| 02351300 | BTC[0.000000040586799],NFT[42320955484797921499][1],NFT[55084696207985291500][1],USDT[0.000000005275946900] |
| 02351313 | BTC[0.000000002235835],TRX[0.001036000000000],USD[0.000000146869547],USDT[0.005684619354027000] |
| 02351317 | USD[0.012101110113919200],USDT[0.000000001538562000] |
| 02351320 | USD[0.942729370500000000] |
| 02351325 | ATLAS[4.877600000000000000],TRX[0.000004000000000000],USD[0.000000131540370],USDT[0.000000179778245000] |
| 02351326 | USD[0.007698888200000000],USDT[0.020963643500000000] |
| 02351330 | BTC[0.000000049250000],TRX[0.000007000000000000],USD[0.000000012812099100] |
| 02351331 | USD[0.000005900000000],USD[0.006388425670875000],USDT[0.085523572852346000] |
| 02351334 | USD[1.482334940000000000] |
| 02351337 | BTC[0.000000460000000],USDT[4.760000000000000000] |
| 02351340 | NFT[348396471589088444][1],NFT[4266859503063048571][1],NFT[48420249294814900917][1],USD[0.000408325600000000] |
| 02351345 | ATOM[0.000002610000000],ETH[0.000000070327272],MATIC[0.000268488673995270],TRX[0.005777628623063471],USD[0.000278383085519000],USDT[0.000000085767270] |
| 02351348 | APT[12.392825000000000000],ATLAS[28860.254165000000000000],BOBA[43.516060000000000000],CRO[639.832727010000000000],DFL[568.984990000000000000],FTT[8.033720000000000000],GALA[159.899780000000000000],GRT[98.795855000000000000],HT[8.465155000000000000],MANA[22.645650000000000000],POLIS[60.7.213140000000000000],SAND[15.351415000000000000],SOL[2.695375000000000000],SPELL[5366.115020000000000000],SRM[44.587970000000000000],USD[15.937550003643805],XRP[265.919855000000000000] |
| 02351349 | EUR[0.671135910000000],TONCOIN[306.680000000000000000],USD[0.000000009550764000] |
| 02351350 | DAI[0.032420000000000000],ETH[0.001457010000000000],ETHW[0.001457410000000000],EUR[562.000000000000000000],SRM[0.831486530000000],SRM_LOCKED[0.507087990000000000],USD[0.167668660072419600] |
| 02351360 | ATLAS[7294.606981658511808087],AVAX[0.000000004370000000],CRO[0.000000007733184],GALA[0.000000005745668][HUM[0.000000049540000],MANA[0.000000031036651],ORBS[0.000000004673861],SAND[0.000000004228545450],SPELL[39218.241218942508720S],SUSHI[119.905464247578869][TRY[0.000000070577555],USD[0.001211914917968700],XAUT[0.000000005876766] |
| 02351366 | AKRO[2.000000000000000000],BAQ[3.000000000000000000],BTC[0.045974960000000000],ETH[0.926095020000000000],EUR[0.000004783040942000],FTT[16.503102540000000000],KIN[4.000000000000000000],MATH[1.000228250000000000],RSR[1.000000000000000000],SOL[6.640798880000000000],TRX[3.000000000000000000],UBX[3.000000000000000000] |
| 02351370 | AXS[0.100000000000000000],BRZ[0.001830800000000000],BTC[0.000097976000000],ETH[0.000983470000000000],ETHW[0.000983470000000000],FBJ[0.080000000000000000],SHIB[27000000.000000000000000000],USD[15.988049551402725S],USDT[0.000000254492253] |
| 02351375 | TRX[0.000001000000000],USDT[0.000000004198274] |
| 02351378 | AVAX[0.010279550000000000],ETH[0.000999600000000000],EUR[0.292460250000000000],FTT[0.098920000000000000],HNT[0.096240000000000000],LUNA2[0.000000013694471S],LUNA2_LOCKED[0.000000319537668],LUNC[0.002982000000000000],SHIB[98120.000000000000000000],TRX[0.738578000000000465141],USDT[0.0012719313187424] |
| 02351380 | USD[0.000018903758556] |
| 02351383 | GST[0.093095260000000000],USD[0.000000004720935],USDT[0.000000016957640] |
| 02351384 | FTM[0.000000033761720],SOL[0.000000050000000],USD[0.000000011053574] |
| 02351385 | AAPL[0.061954430000000000],AMZN[0.005655800000000000],BABA[0.074159300000000],BAQ[1.000000000000000],BTC[0.001175440000000],ETH[0.005481070000000000],ETHW[0.005412620000000000],FBJ[0.002970370000000000],GOOGL[0.075217200000000000],NFLX[0.017829500000000000],TSLA[0.030511110000000000],UNI[0.049774210000000000],USD[19.134440099769050S],USDT[10.721641555507188] |
| 02351396 | BTC[0.076067825000000000],BUSD[256.053756050000000000],CEL[108.384135000000000000],CHZ[4948.248200000000000000],DOT[9.893122000000000000],ETH[0.000973400000000000],FTT[3.007557107224316],NEAR[15.597055000000000000],SOL[18.936182900000000000],UNI[9.998727000000000000],USD[0.000000109920632],USDT[0.000000023998960] |
| 02351402 | USD[0.000000056550000],TRX[0.014467000000000] |
| 02351404 | USD[25.000000000000000000] |
| 02351406 | CRO[0.000000030619200],DOT[0.030929566879410],ETH[0.000000048338336],ETHW[0.000000048338336],FTT[0.000000080799806],LINK[0.000000082243896],SAND[0.000000094326500],SLP[0.000000076000000],XRP[0.000000061898000],XTZBULL[0.000000067500000] |
| 02351411 | BTC[0.000000000015900] |
| 02351412 | BNB[0.000000003662987],ETH[0.000000010000000],USD[0.000000000067473],USDT[0.000398016501689] |
| 02351413 | FTT[0.062000000000000000],SOL[0.001271050000000000],USD[0.008471906461791Z],USDT[0.000000055587252] |
| 02351422 | BTC[0.000750200000000],FTT[0.099020000000000000],HUM[0.000000065516047],USDT[0.000000013715636] |
| 02351425 | BTC[0.000000001724519],EUR[0.010196474835971],FTT[0.000000052682910],SRM[0.000000012470878],SXP[0.000000011401225],USDT[0.000000032261279] |
| 02351426 | NFT[31648569222996718][1],NFT[40727671358941998][1],NFT[563812256733113129][1],USD[0.010640650000000],USDT[0.000000008000000000] |
| 02351428 | BAQ[1.000000000000000],EUR[0.000000021048960],RSR[1.000000000000000],USDT[101.001644800000000] |
| 02351434 | ETH[0.000000760000000000],ETHW[0.000000760000000000],FTT[150.000103900000000000],USD[0.467400706571931],USDT[0.751045362174154] |
| 02351435 | USD[25.000000000000000000] |
| 02351436 | BTC[0.000000006895000],USDT[0.114917972000000] |
| 02351450 | BTC[0.004474022795000],FTT[0.096810400000000000],SAND[0.000000009000000],USD[25.713241494239245200000000] |
| 02351452 | USD[25.000000000000000000] |
| 02351454 | SOL[0.003350000000000000],TRX[0.000001000000000000],USDT[0.000000031859940] |
| 02351458 | BTC[0.000000010000000],SOL[0.277826900000000000],USD[0.000001096484600] |
| 02351460 | USD[0.000000145349632],USDT[0.000000180687021] |
| 02351462 | USD[0.000010000000000],USDT[0.004618512024140] |
| 02351468 | ETH[0.000973000000000],ETHW[0.000973000000000],TRX[0.000003000000000],USD[-397.035987332260211S],USDT[893.070103600000000] |
| 02351469 | BTC[0.002556020000000] |
| 02351471 | BAQ[4.000000000000000],ENS[1.081016510000000],ETH[0.092770120000000000],ETHW[0.091721470000000000],FTT[2.799375030000000000],KIN[2.000000000000000000],LINK[5.478111920000000000],SOL[2.179788460000000000],UBXT[2.000000000000000000],USD[0.000056590075248Z] |
| 02351475 | BTC[0.000000001478000] |
| 02351477 | ATOM[0.000000037549747],FTT[0.000000029600000],LUNA2[0.077303638330000],LUNA2_LOCKED[0.180375156100000],USD[25.804708898553110],USDT[0.000009559223603Z] |
| 02351478 | CHZ[2629.939387780000000],EUR[0.000000005494394],FTT[190.981893020000000],USD[0.000000523340216] |
| 02351479 | BTC[0.000000050000000],TRX[0.000079005200000],USD[0.000000096518001],USDT[0.011772249024924T] |
| 02351486 | DOT[0.000000100000000],EUR[0.000000026600290],FTT[0.000000085914748],TRX[50.000073000000000],USD[3955.191801571595664S],USDC[30.000000000000000000],USDT[0.000000154138509],XRP[3045.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02351487 | BTC[0.000000016120000] |
| 02351490 | BTC[0.000000023304250],ETH[0.007661700000000],ETHW[0.007661700000000],LUNA2[3.930754009000000],LUNA2_LOCKED[9.213667047000000],LUNC[12.697713000000000],SOL[0.008549130000000],USD[1.422426155000000],USTC[0.994486000000000] |
| 02351491 | AVAX[2.710077660000000],LUNA2[0.962481899400000],LUNA2_LOCKED[2.245791099000000],LUNC[209582.460000000000000],USD[0.983920301587390],XRP[68.000000000000000] |
| 02351499 | BTC[0.111677660000000],ETH[2.222595200000000],ETHW[2.222595200000000],USD[2520.903894450000000] |
| 02351502 | USD[0.661500013830178],USDT[0.000000209210613] |
| 02351504 | BTC[0.000000094170000],FTT[25.033194900462012],LINK[2018.312260000000000],USD[3.908936997250000] |
| 02351509 | AAPL[93.066659480893950],AGLD[1189.966391540000000],DAI[0.000000016680000],ETH[0.000000004000000],FB[0.003948761431540],FTT[152.473819470200961],LDO[1892.840144950000000],MATIC[0.000000052947900],NVDA[0.001560293345130],SOL[0.000000081400800],TSLA[0.005339585224030],TSLAPRE[-0.000000028910000],USD[0.000000098731468],USDC[252264.758574430000000],USDTI0.000000025044690] |
| 02351510 | USD[0.000004066295746] |
| 02351511 | USD[-1.193645605022617272],USDT[93.309465950000000] |
| 02351531 | EUR[0.000000145063305] |
| 02351538 | BTC[0.000000022152000],TRX[0.890001000000000] |
| 02351539 | EUR[12.533629410000000],USD[1.863391919591500] |
| 02351541 | TRX[0.868830000000000],USD[0.191047928000000],USDT[0.874029148200000] |
| 02351546 | TRX[0.000010000000000],USD[0.000000093986700],USDT[0.000000065498588] |
| 02351552 | ATLAS[8.958800000000000],COMP[0.000020580000000],TRX[0.000001000000000],USD[0.000000147319890],USDT[0.000000071673900] |
| 02351554 | TRX[0.000778000000000],USD[0.003429122511111996],USDT[0.003436253470129] |
| 02351556 | ETH[0.072916960000000],LTC[0.051794200000000],USD[77.529866435000000] |
| 02351558 | IMX[0.096124000000000],USD[0.012285109449261],USDT[0.000000006205767] |
| 02351563 | ETH[0.021788000000000],ETHW[0.021788000000000],EUR[1.000000000000000],USD[2.043619656500000] |
| 02351567 | USD[0.000000080320427],USDT[0.000000082187096] |
| 02351573 | ATLAS[990.000000000000000],CRO[620.000000000000000],POLIS[12.200000000000000],TRX[0.000777000000000],USD[2.326777342687500],USDT[0.000000049819697] |
| 02351575 | USD[17.008420096300354],USDT[0.000000092698275] |
| 02351579 | COPE[0.000000002488301],FTT[0.000000062084600],USD[0.152826632923057],USDT[0.000000068664751] |
| 02351580 | BTC[0.000000041907000],EUR[0.000000116476834],FTT[0.000000080588514],USD[0.621570831027465] |
| 02351584 | TRX[0.000006000000000],USD[0.000000091380732],USDT[0.000000047575547] |
| 02351585 | ETH[0.000000045940246],TRX[0.000000001073177],USDT[0.004483458509700] |
| 02351592 | TRX[0.000001000000000],USD[489.001664323200885200000000000],USDT[4.958056434047984 6] |
| 02351599 | BICO[20.000000000000000],BTC[0.004998700000000],COMP[0.128900000000000],ETH[0.023995200000000],ETHW[0.023995200000000],LTC[0.899916000000000],SRM[1.000000000000000],SUSHI[2.000000000000000],USD[22.829527155679661],USDT[0.000000118447633],XRP[92.982000000000000] |
| 02351601 | AKRO[1.000000000000000],BAO[11.000000000000000],BTC[0.066312180000000],DENT[4.000000000000000],KIN[7.000000000000000],LUNA2[0.001711355072000],LUNA2_LOCKED[0.003993161835000],LUNC[372.651170000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000000612400253],USDC[3877.033795410000000],USDT[0.000000048685001] |
| 02351603 | AUDIO[0.905067260000000],DFL[0.510195620000000],ETH[0.060000070000000],FTT[25.000000000000000],MATIC[1.147316130000000],POLIS[0.041993200000000],SPELL[0.762328200000000],TRX[0.000177000000000],USD[0.001413793640270],USDT[0.000000089755400] |
| 02351614 | EUR[0.721500000000000],USD[0.263462500000000] |
| 02351619 | BTC[0.000000035624836],EUR[0.000000056789600],SOL[3.171316790000000],USD[-0.075750066322727],USDT[0.015109047707600] |
| 02351625 | BAO[2.000000000000000],CAD[0.000001692791430],DENT[3.000000000000000],DOGE[6399.226404585000000],FTT[0.001065000000000],KIN[2.000000000000000],LUNA2[5.073446646000000],LUNA2_LOCKED[11.418516170000000],LUNC[1105298.641566610000000],SOL[0.000084896264576] |
| 02351626 | USDT[0.000468058695828] |
| 02351627 | BTC[0.000000031138622],USD[0.000000176864456],USDT[0.000000019292702] |
| 02351629 | USD[18.897392675269000000000000] |
| 02351630 | TRX[0.000035000000000],USDT[51.551759898169935] |
| 02351632 | DOGE[753.849200000000000],USD[0.154185000000000] |
| 02351644 | XRP[0.750000000000000] |
| 02351650 | USD[0.000000169834882],USDT[0.000000051792340] |
| 02351654 | DOGE[6190.813600000000000],ETH[0.000900000000000],ETHW[0.000900000000000],SHIB[239573112.000000000000000],USD[3.708805160000000],USDT[0.000000052357390] |
| 02351655 | USD[0.000002855868712],USDT[0.000000182325044] |
| 02351662 | ATLAS[2.227100000000000],TRX[0.000010000000000],USD[0.000000138507537],USDT[0.387884489190029] |
| 02351667 | TRX[0.000001000000000],USD[6.118951241447461],USDT[0.004500037227450] |
| 02351669 | BTC[0.023647030000000],ETH[0.066845650000000],ETHW[0.066845650000000],SOL[3.286001970000000],USD[0.031979625891131] |
| 02351673 | BTC[0.000000040016300] |
| 02351681 | BF_POINT[300.000000000000000] |
| 02351684 | USDT[0.000000085250000] |
| 02351687 | FTT[0.004174000000000],USD[0.001670111259265] |
| 02351692 | FTT[121.900000000000000],MOB[2183.000000000000000],USD[0.001043701678506809],USDT[0.319162000000000] |
| 02351693 | TRX[0.000778000000000],USD[0.687662180698720],USDT[0.000000063869501] |
| 02351695 | BTC[0.000000070000000],USD[-0.000210290039343] |
| 02351696 | EUR[0.000000196145550],USD[0.000000069155035],USDT[0.000000744327] |
| 02351699 | ETH[-0.000236349164037],ETHW[-0.000234839428193],FTT[0.022815658998738],USD[1.632706540345128],USDT[0.000000062500000] |
| 02351700 | AVAX[0.084021000000000],EUR[0.000000010280851],FTM[0.239240000000000],GALA[9.770100000000000],HNT[0.069068000000000],LUNA2[0.006388548839000],LUNA2_LOCKED[0.001490661396000],LUNC[0.002058000000000],MANA[0.905380000000000],SAND[0.544190000000000],USD[0.871539212000000],USDT[0.009557 2824197816500] |
| 02351701 | AKRO[0.000000010500000],FTT[0.001490410000000],SHIB[0.000000074315178],TRX[0.000001000000000],USD[0.096360910000000],USDT[0.000000086251731] |
| 02351703 | ETH[0.000000072307500],USD[0.043189634533416158] |
| 02351704 | KIN[1.000000000000000],SOL[0.000000090013300] |
| 02351710 | EUR[0.000000004367297],USDT[0.001677991000000] |
| 02351711 | USD[-0.204091864856504],USDT[0.827556040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02351718 | USD[0.0000000742803114] |
| 02351719 | GALA[47.517726449610823],SHIB[0.000000078277577],USD[-0.0000000030069928],USDT[0.0000000003104723] |
| 02351724 | BLT[0.854400000000000000],USD[25.0000000000000000] |
| 02351725 | ATLAS[11808.302000000000000000],TRX[0.00001000000000000],USD[0.0000001748630704],USDT[-0.0000000676033196] |
| 02351728 | USDT[0.0000228449901865] |
| 02351730 | USD[0.0482830804083606] |
| 02351732 | BAO[1.000000000000000000],STEP[58.6002487700000000],USD[0.0000000009003480] |
| 02351737 | FTT[2.691835160000000000],SUN[238714.012399900000000000],TRX[23460.207882460000000000],USD[0.0000146578655000],USDT[11000.1175736236859591] |
| 02351743 | AAVE[0.00745210000000000],ATOM[0.033883000000000000],BTC[0.000038972000000000],DOT[0.091203000000000000],ETH[0.000498300000000000],ETHW[0.000330880000000000],FTM[0.044450000000000000],GALA[8.370700000000000000],GBP[0.000000005015000],LINK[0.003540000000000000],LUNA2[3.690106273000000000],LUNA2_LOCKED[8.6102479700000000000],RUNE[0.046098600000000000],SAND[0.900150000000000000],USD[5634.2719991048491560] |
| 02351746 | ATOM[0.000000004590325],BTC[0.000100017328418360],ETH[0.0000000000312765],LINK[0.000000021665690],MATIC[0.0000000094593090],RSR[0.0000000070555542],SOL[0.000000097068455],TRX[0.00001000000000000],USD[0.000000093615553],USDT[0.0000000072569149],XRP[0.0000006653268374] |
| 02351751 | BRZ[0.994800000000000000],USDT[0.0000000050000000] |
| 02351753 | USDT[0.0000000005500000] |
| 02351754 | BTC[0.0000000200000000],USDT[0.0000000073028328] |
| 02351755 | USDT[0.0002127721912190] |
| 02351756 | BTC[0.009743810000000000],ETH[0.0126428500000000],ETHW[0.0126428500000000],SHIB[829543.5821387300000000],USD[0.0007490114332376] |
| 02351758 | BTC[0.0001000000000000000000],USDT[2.9565725600000000] |
| 02351759 | NFT[310343182788455785][1],NFT[344297479928047513][1],USD[19.0663003032105376],USDT[0.1992550041237579] |
| 02351761 | EUR[5396.1740215600000000] |
| 02351763 | USD[112.4440572948165687] |
| 02351774 | SPELL[0.3158072600000000],TRX[0.0002000000000000],USD[25.0112674274491926] |
| 02351777 | BTC[0.0000000067000000],BULL[0.000000087520000],ETH[0.9956558670000000],ETHBULL[0.000000009120000],ETHW[0.0000000070000000],EUR[2323.0525528442876500],LTC[0.0000000040000000],USD[419.7745536472413551] |
| 02351787 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0001240234479670],USDT[0.000000127427378] |
| 02351788 | BTC[0.000000087828864],USD[0.000000046701698],USDT[0.000000096336557] |
| 02351794 | 1INCH[0.000000061798600],BNB[0.000000007492400],BTC[0.157132083692500],DFL[696.3555552051067080],DOGE[0.035269408392456],DOT[0.000000084789700],ETH[1.339931062487091],ETHW[0.000982518445491],EUR[0.000000114000000],FTM[2337.6490540213447200],FTT[25.095000000000000000],GALA[0.000000007500000000],LINK[13.204907738911700],LTC[2.001172827688010],NFT[304464859406605161][1],SOLIS[630244288800000000],STARS[2.792618835600000000],STETH[0.000000025626178],USD[0.237872311443404444],USDT[4884.2056228820961800] |
| 02351795 | LUNA2[8.893873110000000000],LUNA2_LOCKED[44.085703930000000000],LUNC[4114180.649549102814301430100],SOL[0.920826194489920000],USD[5295.6871324642389290],USDT[236.9063854785184500],XRP[622.7435997298115800] |
| 02351796 | USD[0.0000000088095327],USDT[4.9786557980000000] |
| 02351799 | BTC[0.3065578955526900],MATIC[0.002662862082390000],SOL[30.2763726047734276],USD[10001.3434095169057100] |
| 02351800 | UNI[21.2950410000000000],USD[47.5384920600000000] |
| 02351801 | USD[0.7529695650000000] |
| 02351807 | AVAX[65.000000000000000000],CHZ[100.000000000000000000],ETH[1.000000000000000000],SOL[55.008030800000000],TRX[0.000013000000000],USD[43.7621119676600000],USDT[15237.8377472478054490],XRP[270.9914778666260731] |
| 02351810 | BAO[11.000000000000000000],GBP[0.000002236010239],KIN[13.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000008940890] |
| 02351813 | AKRO[3.000000000000000000],BAO[16.000000000000000000],CAD[0.000155092284972],DENT[2.000000000000000000],KIN[3.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.010000000004580] |
| 02351815 | DOT[6.898620000000000000],EUR[0.000000087849432],FTT[2.099580000000000000],USDT[0.2223260200000000] |
| 02351827 | BTC[0.0000004966670000],TRX[0.000010000000000] |
| 02351829 | BTC[0.0000459900000000],TRX[0.00001000000000000],USDT[0.0003849569225988] |
| 02351832 | ATLAS[232.597015410000000000],EUR[0.004133500000004156],KIN[52835.595986500000000000],USD[0.000000085948055] |
| 02351833 | USD[0.0545309576250000] |
| 02351835 | ATLAS[2200.000000000000000000],AURY[21.000000000000000000],FTT[8.500000000000000000],POLIS[66.700000000000000000],SPELL[7000.000000000000000000],USD[4.3888143551500000] |
| 02351837 | SOL[0.007341000000000000],USD[0.0992265157125000] |
| 02351839 | BTC[0.0000141200000000],TRX[0.000040000000000],USD[0.000000026050236],USDT[0.0000000023940960] |
| 02351840 | USDT[0.0000022220181830] |
| 02351841 | LUNA2[0.000000144749556 12],LUNA2_LOCKED[0.0000003377489760],USD[0.0940430561720368],USDT[0.000000009052828],USTC[0.0002204896914107] |
| 02351843 | TRX[0.0026722500000000],TRY[0.0000000111458447],USDT[0.000000002944340] |
| 02351848 | BTC[0.0000267227183750],ETH[0.000000100000000],EUR[1.1597233035000000],USD[0.4468401485000000] |
| 02351850 | APE[0.000000002530480],BUSD[73.1802348700000000],FTT[0.060113098792712],LUNA2[1.1853997300000000],LUNA2_LOCKED[2.7659327030000000],TRX[0.0015540000000000],USD[0.000000059927418],USDT[0.0000000084073258] |
| 02351855 | BTC[0.0000000010560000],USD[1.1202639752975510] |
| 02351856 | TRY[1.5155163750000000],USDT[0.0022900831580000] |
| 02351861 | ATOM[23.377969343053982 0],BTC[0.00000005000000000],DENT[1.000000000000000000],ETH[0.2000000072565136],ETHW[0.4195967372565136],EUR[0.000000115320705],FTM[0.2198571200000000],KIN[2.000000000000000000],LINK[7.6167749100000000],RSR[1.000000000000000000],SPELL[5760.6389643409985500],USD[305.858452236684 0159] |
| 02351867 | BNB[0.0099587750000000],FTT[3.000000000000000000],LTC[0.005000000000000000],USD[117.2532870380084970],WBTC[0.000328920000000000] |
| 02351868 | EUR[0.6352714601769856],SAND[117.975700000000000000],SHIB[40000.000000000000000000],SOL[1.000000000000000000],USD[0.000013567213894] |
| 02351869 | BNB[3.429348300000000000],USD[145.1600000025777482],USDT[6.5036243900000000] |
| 02351873 | ALGO[0.806600000000000000],SOL[0.104763692000000000],USD[0.0000001262509380],USDT[0.0000000012500000] |
| 02351880 | USD[0.5635026446034024] |
| 02351885 | TRX[0.0000040000000000],USD[0.0000000112795984],USDT[0.0000000094964267] |
| 02351888 | BOBA[0.6913000000000000] |
| 02351905 | ATLAS[9.842300000000000000],USD[0.0000000039106100],USDT[0.0000000000366177] |
| 02351906 | NFT[356132531330006607][1],NFT[509058039242895459][1],NFT[509474584128167346][1],USD[0.0087614693535085] |
| 02351909 | USD[0.2208936667000000] |
| 02351910 | BAO[1.000000000000000000],NFT[374818614896635836][1],NFT[430617377211605462][1],NFT[438790505337900987][1],TRX[30.002333000000000000],UBXT[1.000000000000000000],USD[19.7939717509320898],USDT[0.0000215191239647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02351921 | BTC[0.0000000062047400] |
| 02351922 | TRX[0.0000010000000000],USD[0.000000012500000],USDT[0.000000060234038] |
| 02351923 | GODS[0.0385000000000000],USD[3.2818055000000000],USDT[0.0000000040000000] |
| 02351926 | USD[42.8046278749000000000000000000],USDT[1.4300000000000000] |
| 02351927 | USD[5.0000000000000000] |
| 02351929 | USD[25.0000000000000000] |
| 02351932 | TRX[9341.9482458900000000] |
| 02351933 | BNB[0.0000000029010040],USD[0.0084689948284830] |
| 02351937 | LTC[0.0070000000000000],USD[0.0000000062500000] |
| 02351938 | USD[0.0068246317540000],USDT[0.0000000087500000] |
| 02351939 | ETH[0.1138937600222700],ETHW[0.1138937600222700],USD[0.0001853889133785] |
| 02351942 | AURY[1.6510157100000000],FTM[6.0000000000000000],USD[0.0000001455970932] |
| 02351945 | USD[25.0000000000000000] |
| 02351949 | SOL[0.0000000048000000] |
| 02351950 | BAO[2.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],GBP[0.0000000081178386] |
| 02351952 | EUR[0.0000000057174048],USD[110.6919682153355797] |
| 02351962 | USD[0.0000022300000000] |
| 02351974 | ATLAS[1669.6827000000000000],USD[50.3350820200000000],USDT[0.0000000024860734] |
| 02351976 | AKRO[2.0000000000000000],EUR[0.0000001201001772],FIDA[1.0322511400000000],FRONT[1.0016724400000000],KIN[1.0000000000000000],RSR[1.5455274200000000],SOL[0.0000939600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000093959711],USDT[0.0045601200000000] |
| 02351982 | USDT[0.0000000014722666] |
| 02351989 | GBP[0.0000000072284327] |
| 02351992 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[2.7559681768510498],USDT[0.0649057049815790] |
| 02351993 | UBXT[1.0000000000000000],USDT[0.0002923076593404] |
| 02351995 | BTC[0.0709857358103677],USD[-546.9791284494821556000000000] |
| 02351999 | BTC[0.0000000021692100],USD[0.0022201142684608] |
| 02352000 | BTC[0.0006000471240000],ETH[0.0000283670800000],ETHW[0.0000283670800000],SHIB[1300000.0000000000000000],TRX[99.0000000000000000],USD[3.0746411741361800] |
| 02352002 | FTT[0.0004079517445400],USDT[100.0000000719402190] |
| 02352016 | AMPL[0.0102147558108717],BNB[0.0060430819678132],FTT[0.0950600000000000],TRX[0.0000040000000000],USD[0.3954546802602000],USDT[0.0070880022093400] |
| 02352020 | ATLAS[5558.8880000000000000],USD[1.0441652000000000],USDT[0.0000000047054400] |
| 02352023 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DOGE[1.0000000000000000],EUR[0.0081579941522576],FTM[0.2770286385110492],GRT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000851700000000],SECO[1.0728006600000000],UBXT[1.0000000000000000],USDT[0.0000000093575260] |
| 02352025 | USD[25.0000000000000000] |
| 02352031 | USD[0.0000000190717350] |
| 02352032 | EUR[0.0014403519043866],SAND[0.0000000083031875],USD[0.0000000163209546],USDT[0.0000000072068224] |
| 02352036 | STEP[42.4621400100000000] |
| 02352037 | AKRO[2.0000000000000000],ATLAS[8067.4536180400000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[852.3877136744680131],KIN[8.0000000000000000],UBXT[3.0000000000000000],USDT[230.0749757400000000] |
| 02352041 | USDT[18.8137162700000000] |
| 02352043 | BTC[0.0156000000000000],ETH[0.6440000000000000],ETHW[0.6440000000000000],USD[1.9071212800000000] |
| 02352046 | BTC[0.0000000003485000],BUSD[3476.1390346000000000],USD[0.0000000025000000] |
| 02352053 | BTC[0.0000000060000000],POLIS[10.0000000000000000],USD[154.6344372193436604],USDT[0.3700000033124705] |
| 02352056 | ALGOBULL[34189.3410000000000000],ALTBEAR[5924.7600000000000000],ATOMBULL[1378.0397700000000000],BCHBULL[2609.5041000000000000],BEAR[944.5200000000000000],DEFIBEAR[98.6700000000000000],DOGEBEAR2021[0.0096200000000000],EOSBULL[885.8260000000000000],EUR[0.0000000877909985],LINKBULL[10.9979100000000000],LTCBEAR[0.2880000000000000],LTCBULL[5.2312800000000000],LUNA2[0.0585451708000000],LUNA2_LOCKED[0.1396053390000000],LUNC[0.5410613000000000],MATICBEAR2021[96.9600000000000000],MATICBULL[0.9772000000000000],SUSHIBULL[80155.2440000000000000],SXPBULL[3059.4186000000000000],TRX[0.0000030000000000],USDT[0.0386813427775152],USDTI0.0030291133224973],VETBULL[820.4214760000000000],XLMBEAR[1.9673200000000000],XRPBEARI97973590.0000000000000000],XRPBULL[239845.3369390000000000] |
| 02352060 | BTC[0.0000000076000000],TRX[0.0055820065343438],USDT[0.1565159795000000] |
| 02352065 | SOL[0.0000000038481827],USD[0.0000000833694358] |
| 02352069 | ATLAS[49.9677000000000000],USD[0.1389499937420920],USDT[0.0000000184626455] |
| 02352080 | BTC[0.0556702400000000],ETH[1.2912414900000000],ETHW[1.2908052600000000] |
| 02352081 | DENT[47000.0000000000000000],TRX[8248.0000000000000000],USD[-171.5604677666750000] |
| 02352083 | FTT[65.9463187940037400],MAPS[0.7835060000000000],USD[0.0000000102407540],USDT[2.3048763560260385] |
| 02352089 | BAO[1.0000000000000000],DOT[0.0000146300000000],LINK[0.0004631700000000],LRC[0.0000000006102905] |
| 02352093 | BTC[0.0000000043320000],USD[12.3656609429778862],USDT[0.0000000116933628] |
| 02352094 | ATLAS[1080.0000000000000000],TRX[0.0000010000000000],USD[0.9222223465000000],USDT[0.0000000007401692] |
| 02352095 | CRO[1724.8610563200000000],DFL[702.4864606200000000],FTT[5.8011138200000000],USD[0.0000000543509976],USDT[0.0000000087666745] |
| 02352102 | USD[0.0294810667146152],USDT[0.0000015988293631] |
| 02352110 | AURY[1.9998200000000000],DEFIBULL[1.1997720000000000],ENJ[33.9935400000000000],FTT[0.4999050000000000],GOG[51.0000000000000000],MANA[50.9903100000000000],POLIS[4.9990500000000000],SPELL[14997.5300000000000000],USD[62.4506357050000000],ZECBULL[299.9430000000000000] |
| 02352112 | BTC[0.0000000020000000],USD[0.2575681100000000] |
| 02352113 | BTC[0.0000201025000000],USD[0.0040045181898720] |
| 02352116 | BTC[0.0000000096434140],LTC[0.0002889200000000],TRX[0.0038260030470248],USDT[0.0000000083321174] |
| 02352121 | USDT[0.0000000125001240] |
| 02352125 | BTC[0.5390203908765800],ETH[1.4369814841231800],ETHW[1.4296920414050200],LUNA2[0.0171659165600000],LUNA2_LOCKED[0.0405380531000000],LUNC[6.7392134255578900],SOL[84.7841716402817747],USD[0.4716940014553200] |
| 02352129 | USDT[0.0000009359325920] |
| 02352131 | BAT[31.0000000000000000],BTC[0.0012997400000000],CVC[40.9918000000000000],DOGE[57.0000000000000000],ETHW[0.0660000000000000],FTT[1.0000000000000000],GRT[291.0000000000000000],MANA[13.0000000000000000],REN[40.0000000000000000],SAND[3.0000000000000000],UNI[1.7000000000000000],USD[21.3047847333229843000000000],XRP[20.0000000000000000] |
| 02352133 | ATLAS[1799.7397000000000000],KSHIB[189.9639000000000000],USD[1.0888350676750000],USDT[0.7117600086117314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02352137 | MNGO[9.954400000000000],SLP[9.821400000000000],SOL[0.009939200000000],TRX[0.000010000000000],USD[-44.435674335475847 9],USDT[49.445933689112425] |
| 02352138 | USD[30.000000000000000] |
| 02352139 | BCH[0.000000834220776 5],BNB[0.000000027520000],DOGE[0.000057598280000],ETH[0.000000001768754 9],LTC[0.000000072925983],MATIC[0.000371640000000000],SOL[0.000056875963011],TRX[0.000623188871989 6],USD[0.001751257478344 7],USDT[0.000035215875307] |
| 02352142 | STG[0.973469480000000 0],TRX[0.000777000000000],USD[0.000000008000000],USDC[10001.781934090000000],USDT[0.000000007198727] |
| 02352144 | AKRO[1743.000000000000000],BAL[3.030000000000000],DODO[81.493407000000000],GRT[68.000000000000000],RAMP[512.000000000000000],TRX[0.000001000000000],USD[0.219815536125000 0],USDT[0.000000008247597] |
| 02352148 | USDT[0.000000088548234] |
| 02352153 | ATLAS[19143.423558240000000000],AXS[2.052356550000000],BAO[3.000000000000000],GALA[1393.935564330000000],KIN[1.000000000000000],POLIS[260.316199400000000],RSR[2.000000000000000],SAND[17.493629880000000 0],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.003058464636685 78] |
| 02352156 | EUR[0.000000085084735],USD[0.996728261655643 5],USDT[0.000000068291670] |
| 02352159 | BTC[0.000000099782500],USD[0.000042855511358 0],USDT[0.000000081133381] |
| 02352160 | ETH[0.030472920000000 0],ETHW[0.030472920000000000],GBP[0.000030928395476],SAND[31.994240000000000],USD[1.115600000000000] |
| 02352168 | USD[0.000000096158000] |
| 02352177 | BNB[0.000000002500000],USD[0.529604400000000],USDT[0.000000098510068] |
| 02352178 | ATLAS[1679.664000000000000],USD[0.523604400000000] |
| 02352179 | TRX[0.000010000000000],USD[1.475749746580959],USDT[0.000000053815287] |
| 02352180 | 1INCH[53.338566898408070 0],AAVE[0.692874806785130 0],ALGO[32.000000000000000],ALICE[26.199696000000000],APE[5.015385466966580 0],ATOM[3.193326710985300 0],AUDIO[217.000000000000000],AVAX[2.022462998144640 0],AXS[3.224813342820780 0],BAND[2.691586064726190 0],BAR[13.498309000000000],BAT[83.000000 000000000],BCH[0.358461936027440 0],BTC[0.030804055185760 0],C98[56.995630000000000],CHR[157.000000000000000],CHZ[100.000000000000000],CRV[18.000000000000000],DOGE[1010.958021188131260 0],DOT[5.654034538704330 0],DYDX[21.1985560000000000],ETH[0.423842432513380 0],ETHW[0.347042370803800 0],EUR[500.460590000000000],FTM[49.015848713575200 0],FTT[8.499373000000000],GRT[168.7457404175200 0],GRT[428.168745074415280 0],KNC[85.617039089625450 0],LINK[4.304760053035800 0],LRC[39.000000000000000],LUNA2[0.099874738300 00],LUNA2_LOCKED[120.189877.1034166694000000],MATIC[51.332767389036860 0],MKR[0.052120438119440 0],MNGO[1170.000000000000000],NEAR[11.300000000000000],OMG[11.159420564459890 0],PRISM[2239.716900000000000 0],SLP[68320.000000000000000000],SNX[11.349 826197885790 0],SOL[1.604204016011400],STORJ[28.000000000000000],SUSHI[23.640708097253330 0],TOMO[84.106891299857220 0],TONCOIN[86.900000000000000],TRX[0.108649274214060 0],USD[123.223443659011388 8],USDT[0.000000011700149 8],VGX[50.000000000000000],XRP[180.654578206608700 0],ZRX[150.0000000000000000 000] |
| 02352184 | ETH[0.004991500000000],ETHW[0.004991500000000],USD[30.127171892332681 2],USDT[0.000000096972544] |
| 02352187 | AAVE[0.519979734000000 0],APT[8.998157000000000],BCH[0.385913754400000 0],BNB[0.000000044000000],BTC[0.007331288565198 1],COMP[0.000000015300000],ETH[0.060978068300000 0],FTT[0.000000024645401],LTC[0.989859788000000 0],LUNA2[0.332137416000000],LUNA2_LOCKED[0.774987303900000],LUNC[0.000000040 000000],PAX[0.00000000200000 0],SOL[0.000000004000000],SRM[42.988592400000000],TRX[23.090905000000000],UNI[10.439282955000000],USD[0.000000191176067],USDT[60.089489965922200],YFI[0.000000028000000] |
| 02352195 | USD[0.000000307824400] |
| 02352199 | ETH[0.112666971355620 0],ETHW[0.112058413760520 0],USD[0.000072023908952] |
| 02352203 | BNB[0.000000173962000],SOL[0.000000041529531] |
| 02352215 | USD[2.660635948724961 2] |
| 02352223 | TRX[0.000010000000000],USD[0.000000000466680 0],USDT[0.000000011360045 0] |
| 02352226 | BTC[0.000581700000000],DENT[9877.383016110000000 0],ETH[0.006120510000000],ETHW[0.006120510000000],TRX[243.982917680000000],USD[27.332085738717439 4],XRP[23.689591520000000] |
| 02352228 | AKRO[4.000000000000000],BAO[2.000000000000000],BCH[0.767113830000000 0],BNB[0.249573260000000],DENT[3.000000000000000],DOT[0.634021500000000],KIN[6.000000000000000],LUNA2[0.050868112970000 0],LUNA2_LOCKED[0.118692263600000],LUNC[0.163997970000000 0],SOL[0.641658580000000 0],SRM[0.017483570 000000],TRX[1.000000000000000],USD[2.121858774505313],USDT[1.343417600000000] |
| 02352230 | 1INCH[105.667358800000000],BTC[0.018431190000000 0],FTT[1.600000000000000],LINK[2.800000000000000],MANA[24.000000000000000],SHIB[9400000.000000000000000],UNI[3.999200000000000],USD[3.473630972400000],USDT[0.000000119451650] |
| 02352233 | BNB[0.000000016721792],BTC[0.000000026297800 0],LTC[0.000003037458249],LUNA2[0.001678411335000],LUNA2_LOCKED[0.003916293116000],LUNC[36.547760200000000],MATIC[0.000005452415 2],SOL[0.000000094794251],TRX[0.002200061024708],USD[20.000000086376349],USDT[0.000056182466266] |
| 02352237 | USDT[1.066869162500000] |
| 02352239 | USD[0.000000014975974],USDT[12.671905990000000] |
| 02352242 | EUR[0.003890707355031],USD[0.002662189239750 0] |
| 02352244 | BNB[1.731383000000000],LTC[1.270850270000000],SOL[19.598367480000000],SRM[17.862260000000000],TRX[0.000010000000000],USD[0.016860393860818],USDT[9.962952370000000],XRP[108.791400000000000] |
| 02352247 | AVAX[0.000000005171442 0],BNB[0.000000014257975],FTT[0.000049200000000],USD[0.000002481974 4374] |
| 02352248 | POLIS[9.300000000000000],USD[0.074291844150000],USDT[0.233392000000000] |
| 02352250 | EUR[3530.376670720000000],USD[139.876767920000000] |
| 02352253 | SHIB[149940.000000000000000000],USD[1.231451759338100 0] |
| 02352261 | BTC[0.000000065897967],FTT[4.199202006750920 0],LINK[158.618524880000000],USD[-0.317600371611364 0],USDT[0.283756109528630 1] |
| 02352262 | BTC[0.326153758000000],ENJ[1027.807220590000000],ETH[7.307264340000000],ETHW[7.307264340000000],USD[1263.804999638861661 4] |
| 02352263 | BTC[0.000000060000000],NFT[33995514073919738 9][1],NFT[52038502787157886 8][1],NFT[55218937509761055 5][1] |
| 02352266 | BAO[0.000000017301496],CHR[0.000000002076386],CREAM[0.000000004749195],DOGE[0.000000006134272],ENJ[0.000000039211792],ETH[0.000000001357558],FTM[0.000000000392117],GRT[200.552532868707786 8],KIN[0.000000002044938 4],KNC[0.000000039313250],OMG[0.000000050335539 000000000000000],SOS[21594835.516159370000000],SPEL[0.000000065547179],SRM[0.018422625855068],SRM_LOCKED[0.127165400000000],TRX[0.000000051833246],USD[0.000000059635123] |
| 02352267 | ETHBULL[0.026594946000000],SGD[0.063382600000000],USD[-0.016348630691620] |
| 02352268 | BNB[0.008543520000000],BTC[0.000018770000000],BULL[0.005230000000000],LTC[0.007372540000000],USD[0.634498782580000 0] |
| 02352270 | BAO[2.000000000000000],BIT[0.355309462000000],FTM[0.001228890000000],FTT[7.531946311688000],HUM[0.070757780000000],KIN[3.000000000000000],KSHIB[0.000371300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.500096245593463 8],WAVES[0.069291850000000] |
| 02352271 | AGLD[141.591927660000000 0],ALCX[0.000791188100000 0],ALPHA[8.000000000000000],ASD[56.697914209257891 0],ATOM[9.506353884778651 0],AVAX[4.299447100000000],BADGER[8.148389218000000],BCH[0.175000000331926 96],BICO[16.993373800000000],BNB[0.329925946000000],BNT[23.000000001628999],BTC[0.007815004 93213541],BUSD[259.026343620000000],CEL[0.077275810000000],COMP[0.017800003490000],CRV[0.997972700000000],DENT[8297.327650000000000],DOGE[535.000000000000000],ETH[0.013950054700000],EUR[0.000001100587798],FIDA[56.984703100000000],FTT[0.290042400000000],GRT[23 3.920935300000000],JOE[123.956810000000000],KNC[7.000000000000000],LINK[2259.539250000000000],LUNA2[259.617987948800000],LUNA2_417987944800000],LUNA2_LOCKED[9.973305204600000],LUNC[0.000000060000000],MOB[0.498295831162584 1],MTL[20.296277140000000],PERP[35.571709500000000],PUNDIX[0.092720150000000],RAY[2.000000000782066 3],REN[121.896195000000000],RSR[8780.000000000000000],RUNE[1016264101043929],SANDEX[96.9922594000000000],SKL[257.831918400000000],SOL[0.009753906000000],SRM[38.990785000000000],STMX[3439.150377000000000],SXP[39.081182972 000000],TLM[1072.864539500000000],USD[0.000000046041425288884],USDT[0.000123817829765 3] |
| 02352273 | TRY[0.002969720000000],USD[0.000000004152588 4],USDT[0.000123817829765 3] |
| 02352281 | BNB[0.000000100000000],USDT[0.000000030809166] |
| 02352289 | BTC[0.000000234379455],BULL[0.000069697000000],ETHBULL[0.000000553500000],FTT[0.000000166437000],SOL[0.000000098224656],USDT[0.000000181881904] |
| 02352291 | ATOMBULL[4297.867920697671371],DOGEBULL[0.000000012318431],USD[0.097173200859660 5] |
| 02352295 | COPE[27.997400000000000],TRX[0.000003000000000],USD[2.768270600000000],USDT[0.000000013224520 0] |
| 02352300 | BTC[0.000000100000000],LTC[0.080000000000000],LUNA2[0.005397651600000],LUNC[1175.350000000000000],SOL[0.004647720000000],TRX[0.000042000000000],USD[300.693551084546743 3],USDT[0.000000065629972] |
| 02352305 | IMX[317.200000000000000],TRX[0.000010000000000],USD[0.000000003557156] |
| 02352306 | BAO[2.000000000000000],KIN[3.000000000000000],NFT[37584102567610913 9][1],NFT[48181025805050837 9][1],NFT[1.000000000000000][1],SLP[0.000000000000000],USD[0.004407532621640],USDT[0.009163621227 9078] |
| 02352309 | USD[30.000000000000000] |
| 02352313 | ATLAS[9.736000000000000],POLIS[0.009340000000000000],SHIB[60000.000000000000000],USD[0.693565731050000 0],USDT[0.007666007840070 0] |
| 02352323 | SOL[10.000000010000000] |
| 02352324 | BRZ[0.004553348494860 0],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02352326 | BNB[0.000000012204000],DOGE[0.000000054229408],SOL[0.000000083988400],TRX[0.000000011200000],USD[0.010043046000000] |
| 02352328 | BTC[0.000000070000000] |
| 02352329 | APE[0.000000025106411],BTT[10000000.000000000000000],FTT[0.000000029684254],KIN[0.000000079117400],RSR[500.000000021506772],SHIB[1300000.000000047202552],SLP[1500.000000065548700],SOS[26000000.000000077270543],TRX[0.000000024447630],USD[2.2522375634787339] |
| 02352330 | USD[0.7281438214948304] |
| 02352331 | BTC[0.004800380000000000],DENT[9194.556822360000000],USD[188.5576473844462514] |
| 02352332 | TRX[0.00001000000000] |
| 02352333 | BNB[0.007039560000000],BTC[0.088451982000000],DOGE[268.70000000000000],ETH[0.008603500000000],ETHW[0.008603500000000],EUR[2.863000000000000],MANA[20.996220000000000],MATIC[6.215428910000000],TRX[841.000000000000000],USD[-2.116775025119810000000000],XRP[0.011796000000000] |
| 02352335 | BTC[0.000191065957457],ETH[9.737843850000000],ETHW[0.008438500000000],USD[1.013576866495000],USDT[1.6427883895000000] |
| 02352339 | USD[26.197298520400000],USDT[0.00000095422266] |
| 02352342 | DOGE[0.000000039536268],USDT[0.0000061605645908] |
| 02352350 | UBXT[1.000000000000000],USD[0.000382658378416] |
| 02352362 | TRX[0.000001000000000] |
| 02352365 | USD[0.0000001101101180] |
| 02352366 | ASD[0.083600000000000],ATLAS[659.868000000000000],GRT[63.987200000000000],SOL[0.449910000000000],USD[0.7230723953000000] |
| 02352369 | LTC[19.919411600000000],USD[5654.3075968562500000] |
| 02352379 | SOL[1.00000000000000] |
| 02352386 | AAVE[0.746423430000000],ALGO[166.431631500000000],AVAX[4.199730000000000],AXS[4.499730000000000],BNB[0.522584220000000],BTC[0.015726128994000],CHZ[596.921487650000000],COMP[0.200751230000000],CRV[55.091850000000000],ETH[0.158020370000000],ETHW[0.099514820000000],EUR[0.000096443648740],FTT[1.868081060000000],LINK[6.685050000000000],LOCKS[149.986500000000000],SHIB[3643700.000000000000000],SRM[62.403586500000000],UNI[9.647400000000000],USD[2.2574633085000000],USDT[0.0000507889178901],YFI[0.004810220000000] |
| 02352398 | BTC[0.000000033010000] |
| 02352403 | BAO[2.000000000000000],ETH[0.000006681252160],ETHW[0.000006681252160],RSR[1.00000000000000],USD[0.000392677894519] |
| 02352404 | POLIS[44.866426083750000],USD[0.000000126561136] |
| 02352408 | USD[25.000000000000000] |
| 02352409 | TRX[0.001554000000000],USD[0.279995520847500],USDT[0.000000079416140] |
| 02352414 | ATLAS[629.883891000000000],FTT[5.098822000000000],SOL[1.122266212000000],USD[0.862081997550000],USDT[0.000000063124767] |
| 02352415 | BCH[0.000000001502316],BNB[0.000000064185434],BTC[0.000000058745400],DOT[0.000000023866605],FTT[0.000000004430740],LTC[0.000000006641090],SOL[0.000000093766400],USD[0.001382197454075],USDT[0.000000003683411] |
| 02352424 | BTC[0.114342950000000],CHF[950.001027041668877],ETH[0.380075410000000],ETHW[0.380075410000000],SOL[5.220459780000000],USD[50.136941526117197300000000],USDT[1.697060330000000] |
| 02352428 | ETH[0.001100000000000],ETHW[0.001100000000000],TRX[0.625700000000000],USDT[1.868393988000000] |
| 02352429 | BUSD[25.0000000000000000] |
| 02352430 | BTC[0.001899639000000000],ETH[0.024995250000000],ETHW[0.024995250000000],EUR[2.725000000000000] |
| 02352433 | AURY[10.000000000000000],GOG[291.000000000000000],SPELL[34300.000000000000000],USD[0.1281407937500000] |
| 02352434 | BNBBULL[0.001847940000000],BTC[0.021274024033905],CHF[0.000470535398356],ETH[0.000000011603086],GRTBULL[90838.096642960767800],LINKBULL[800.000000066555116],SOL[0.000000013707227],USD[0.000000066555116],USDT[0.000000067777701] |
| 02352436 | EUR[0.000305900000000],TRX[0.000020000000000],USDT[0.000000028433208] |
| 02352438 | BTC[1.224119050000000] |
| 02352443 | BAO[3.000000000000000],DENT[1.000000000000000],FTM[254.382838397044539],FTT[0.977592200000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000074734530] |
| 02352445 | AKRO[1.000000000000000],BNB[0.001361663318684],BTC[0.020402750000000],DENT[1.000000000000000],GBP[0.000118160991509],KIN[7.000000000000000],LUNA2[0.021585786910000],LUNA2_LOCKED[0.050366836130000],LUNC[4771.234394760000000],UBXT[2.000000000000000],USD[0.000076044911],USD[730.001650301442813] |
| 02352448 | TRX[0.000001000000000],USD[0.000000005000000] |
| 02352452 | BTC[0.00000000200000],USD[0.0577302726485014],USDT[0.000000079009780] |
| 02352454 | AKRO[574.208631750000000],AMPL[0.000340206041766],ATLAS[332.073167850000000],BAND[0.000198700000000],BAT[0.0013308600000000],BTC[0.000000003400000],CLV[34.429901320000000],DENT[22672.934248218212500],EUR[0.002489543386558],FTM[0.00000016670000],JST[0.017178620000000],KIN[747503.822034329347486],OKB[0.000333990000000],ROOK[0.000019500000000],RUNE[0.003218660000000],SHIB[30.366889780000000],SPELL[950.796834420000000],STEP[871.837919200000000],STORJ[0.000186500000000],TRX[0.009930760000000],UBXT[5.000000000000000],USD[0.000000194583814],ZRX[0.017365900000000] |
| 02352459 | AURY[0.000000100000000],FTT[0.085633715297243],SOL[0.000000010000000],USD[0.003730820414125],USDT[0.000000067935715] |
| 02352465 | ATLAS[0.000000045285277],BRZ[0.977942749694716],ETHW[0.000365800000000],HNT[0.000000037478161],INT[0.000000034746816],SHIB[0.0000000205160326],SHIB[0.000000028086096],USD[0.054150462717863],USDT[0.000000101973802] |
| 02352466 | BTC[0.057220616000000],ETH[0.085000000000000],EUR[37.617403999500000],KSHIB[150.0000000000000000],SHIB[1600000.000000000000000],SPELL[5099.430000000000000],USD[0.000000042728820],XRP[100.000000000000000] |
| 02352467 | BTC[0.324927100000000],FTT[12.6110885700000000] |
| 02352469 | CRO[20.000000000000000],ETHW[0.158996390000000],USD[0.002957580900000],USDT[0.008887760000000] |
| 02352470 | BNB[0.309842680000000],BTC[0.003700000000000],CRO[100.000000000000000],DYDX[21.900000000000000],FTT[1.300000000000000],LTC[1.008000000000000],USD[21.4947658301640000] |
| 02352471 | BAO[1.000000000000000],ETH[0.000005700000000],ETHW[0.000005723100362],SOL[0.000022480356060] |
| 02352476 | USD[373.351475420400000] |
| 02352488 | APE[0.100000000000000],BNB[0.000000001106000],BRZ[970.378491593696914],BTC[0.000007819170000],CRV[0.000011220000000],SOL[0.000000031700000],SPELL[72.374953090000000],USD[0.003655591846309],USD[0.0000021171370704] |
| 02352492 | USD[20.034897450000000] |
| 02352493 | BTC[0.000000052409200] |
| 02352498 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000010000000000],USD[0.0005319327027692] |
| 02352499 | ATLAS[7.051600000000000],TRX[0.000010000000000],USD[0.9846397542650000],USDT[0.0099880000000000] |
| 02352501 | TRX[0.000000100000000],USDT[0.000000011506818] |
| 02352506 | BAO[2.000000000000000],CHZ[211.616895710000000],KIN[1.000000000000000],MATIC[67.768090780000000],SOL[1.006534480000000],USD[0.000014407403606] |
| 02352507 | BTC[0.003266529551438],EUR[0.0019110920615444],FTM[0.000000025960000],SAND[73.182953760000000],USD[0.000001691689387],USDT[0.000011771817] |
| 02352508 | FTM[3.029563940000000],GALA[30.016835240000000],MANA[3.352093210000000],MATIC[4.270254130000000],SAND[2.064252560000000],SHIB[1296008.320413480000000],USD[0.0000002211802862],USDT[0.000000030000000] |
| 02352519 | KIN[1.000000000000000],TRX[0.002691220000000],USDT[0.000000076855735] |
| 02352527 | EUR[25.000000000000000] |
| 02352533 | USDT[0.0005706215845393] |
| 02352534 | AVAX[7.561000000000000],FTM[0.000000016840000],SOL[0.000000010040000],USD[0.0095800519711290],USDT[0.4237882175251210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02352535 | ATOM[20.00000002368300000],AUDIO[0.000000001607837S],BTC[0.263380328627912S],CHZ[0.000000008661000000],DOGE[1520.944291325928278|4],ETH[1.000000088364800],ETHW[1.000000088364800],FTM[0.000000085849018],GALA[0.000000098580000],GBP[0.000302540206331S],HNT[0.000000066900000],LUNA2[4.966765080000000],LUNA2_LOCKED[11.589118520000000],LUNC[8.000000000000000],NEAR[24.194375497023759S],RUNE[40.000000000000000],SOL[8.715436185900465S],TRX[0.002331000000000],USDT[0.000000045370196],XRP[0.000000014333178] |
| 02352537 | TRX[0.000064000000000],USD[0.000000189810509],USDT[94.050994940367494S] |
| 02352539 | BTC[0.000000007259125],EUR[0.000060370994672O],FTT[0.000000001000000] |
| 02352544 | AVAX[0.099249220000000],BTC[0.000000062535025],ETH[0.000000000800000],ETHW[0.000885050800000O],EUR[0.025357893530000O],FTM[9.904144000000000],FTT[0.098393230000000O],GALA[9.800200000000000],GMT[0.986905000000000],IMX[6.192684260000000O],LUNA2[0.003822928454000O],LUNA2_LOCKED[0.008920166393000O0,SOL[0.000796072000000O,TSLA[0.029962200000000O,USD[0.864568449713500O],USDT[0.000000001604349],USTC[0.541154000000000] |
| 02352549 | USD[0.000000013989564|8],USDT[0.001789931174238] |
| 02352558 | USD[0.019859334750000O] |
| 02352563 | AKRO[6613.000000000000000O],FTM[73.000000000000000],USD[0.013231122805674|3],USDT[0.000000027619120] |
| 02352564 | TRX[0.000001000000000] |
| 02352565 | BTC[0.000083350000000O],FTT[25.672091520000000O],USD[0.167739938279179|2],USDT[98.580001788730395] |
| 02352569 | FTT[0.015171366663094S],LUNA2[0.111067360100000O],LUNA2_LOCKED[0.259157173700000O],TRX[0.001554000000000O],USD[0.032133049750000O],USTC[15.722121650000000] |
| 02352591 | BAO[6.000000000000000O],BF_POINT[300.000000000000000O],BTC[0.003299073000000O],GBP[0.000361863850231],KIN[10.00000000000000O],LUNA2[0.100330807300000O],LUNA2_LOCKED[0.234105217100000O],LUNC[0.323475940000000O],RSR[1.000000000000000O],USD[0.000000042339571|6] |
| 02352592 | TRX[0.000001000000000],USD[110.572233372941695O],USDT[216.853813790809288] |
| 02352594 | ATLAS[212.602675794514500O],POLIS[4.287277120218000O] |
| 02352596 | AKRO[2.000000000000000O],AXS[1.125353780000000O],BAO[6.000000000000000O],BNB[8.784605970000000O],BTC[0.142986894228000O],DENT[2.000000000000000O],ETH[0.225399300000000O],ETHW[0.085416480000000O],EUR[200.813285016023557|1],FTT[2.827930900000000O],HNT[53.321747970000000O],KIN[11.313006440000000O],MANA[31.181579500000000O],RSR[294.444162542600000O],SAND[22.537630930000000O],SECO[1.070728880000000O],SHIB[1636072.922291730000000O],SOL[10.553846200000000O],TRX[198.94637776000000O],UBXT[1.00000000000000O],USD[0.002675893933608] |
| 02352598 | USD[0.003234370000000O] |
| 02352601 | BTC[0.169137000000000O],DOGE[2313.400000000000000O],ETH[0.000000000000O],ETHW[3.419610000000000O],EUR[0.000012922005760],SOL[22.642805510149000O] |
| 02352602 | BTC[0.000199964000000O],LINK[0.500000000000000O],SUSHI[3.000000000000000O],USD[1.459143334000000O],USDT[0.000000037808936] |
| 02352608 | BRZ[0.000043900000000O],BTC[0.000064919000000O],CRO[40.000000000000000O],ETHW[0.041000000000000O],POLIS[39.300000000000000O],SOL[0.007813100000000O],USD[3204.259356064879156],USDT[502.649187631163022|1] |
| 02352611 | USDT[0.000000089500000] |
| 02352613 | BTC[0.000000002144000O],CEL[0.043798881288342|4],USD[0.165612985200000O] |
| 02352617 | IMX[2.299563000000000O],POLIS[3.000000000000000O],TRX[2.000000000000000O],USD[1.306467828180522|1] |
| 02352620 | USDT[0.000000006033163S] |
| 02352627 | EUR[0.000138383885168S] |
| 02352628 | NFT[315020561706122827|2][1],NFT[57349176133004685|9][1],TRX[0.001555000000000O],TRY[0.000798899828384] |
| 02352635 | ETH[0.004682880000000O],NFT[43965757673742267|1][1],NFT[46241468838597457|8][1],TRX[0.000026000000000O],USD[0.000000117190962],USDT[0.000137896160204] |
| 02352636 | ADABULL[2.793340190000000O],ALTBULL[5.000276700000000O],DEFIBULL[5.026712820000000O],DOGEBULL[23.085569110000000O],EOSBULL[1479151.439528129046172|2],ETHBULL[1.100000000000000O],MATICBULL[263.00004335060000O],SLP[7800.798943400000000O],THETABULL[263.299920000000000O],UBXT[6499.793144080000000O],USD[0.014869876069949|9],ZECBULL[544.836228680000000O] |
| 02352637 | AURY[0.767005870000000O],POLIS[2.400000000000000O],SPELL[800.000000000000000O],USD[0.000000129314211] |
| 02352639 | EUR[1192.703189340000000O] |
| 02352647 | TRX[0.000001000000000O],USDT[0.003908140649298] |
| 02352650 | SOL[0.500000000000000O] |
| 02352656 | BNB[0.000892452000000O],EUR[0.000000001566054|4],USD[0.005330123183099|7],USDT[0.000001581701031|4] |
| 02352660 | POLIS[5.853039230000000O],USD[0.003988723680000O],USDT[0.000000088851318|7] |
| 02352664 | BTC[0.000000093400000O] |
| 02352666 | AVAX[0.003604783418847|1],USD[2.390630163140000O],USD[0.084460605150000O] |
| 02352669 | TRX[0.000000002200000O] |
| 02352670 | NFT[39842488936286414|3][1],NFT[53083391141618747|8][1],NFT[54629557859798408|9][1],TRX[0.500000000000000O],USDT[0.000000367279983|9] |
| 02352674 | ATLAS[330.000000000000000O],USD[1.665830514500000O] |
| 02352680 | ATLAS[1299.931600000000000O],FTT[0.008984160000000O],GODS[16.700000000000000O],LOOKS[150.000000000000000O],USD[0.004808421905195] |
| 02352688 | TRX[0.280600000000000O],USDT[0.000000006000000O] |
| 02352691 | BNB[0.000000092000000O],BTC[0.000000006000000O] |
| 02352692 | BAO[1.000000000000000O],BTC[0.001185240000000O],ETH[0.005610130000000O],ETHW[0.005541680000000O],KIN[1.000000000000000O],SOL[0.067512170000000O],USD[0.000382324924626|3] |
| 02352700 | AVAX[0.000000003198855S],BTC[0.000000039056320],CRO[0.000000000800000O],FTT[0.081762130093011|1],LUNA2[0.001938632387000O],LUNA2_LOCKED[0.045234755700000O],LUNC[0.002781333308000O],USD[0.000001356839660],USDT[0.293132071946564|9] |
| 02352702 | STARS[0.998200000000000O],USD[0.000000102854652],USDT[0.000000096892520] |
| 02352703 | USD[0.048497508538862|6],USDT[0.000000098586330] |
| 02352704 | FTM[0.000000066789160],LINK[0.000000100000000O],LUNA2[0.111618641900000O],LUNA2_LOCKED[0.260443497800000O],LUNC[24305.194277400013017|40],RUNE[4.751000850000000O],SPELL[0.000000100000000O],USD[0.062808013689576S],USDT[0.000000005602675] |
| 02352706 | BTC[0.028899514000000O],DOGE[100.000000000000000O],ETH[0.076000000000000O],ETHW[0.076000000000000O],FTT[0.700000000000000O],SHIB[100000.000000000000000O],SOL[0.980000000000000O],STARS[1.000000000000000O],USD[15.922834340400000O] |
| 02352710 | USD[-2.806179928358915S6],USDT[15.645637300000000O] |
| 02352715 | NFT[39718433684945261|1][1],USDT[0.013112700000000O] |
| 02352717 | AURY[0.020372060000000O],CRV[0.130054310000000O],ETH[0.000000100000000O],ETHW[0.000000033031230],SXP[1.000000000000000O],TRX[0.001555000000000O],USD[0.000000075523754],USDT[0.000000030330004] |
| 02352721 | BTC[0.000599880000000O],CRO[0.000000001994559|6],HNT[0.000000004605071],LINA[0.000004000001499480],TRX[0.000045000000000O],USD[0.000000048993937] |
| 02352727 | CVC[244.954846500000000O],DOGE[274.445796518016600O],FTM[235.849670861294440O],FTT[7.598570820000000O],GALA[10.000000000000000O],KIN[31994.800000000000000O],MANA[12.000000000000000O],SHIB[100000.000000000000000O],SOL[12.732787693592800O],STEP[32.000000000000000O],SUSHI[40.827494518601900O],SXP[431.251086243612220O],TRYB[50.638639016087800O],USD[0.000001588198498] |
| 02352735 | AURY[41.000000000000000O],USD[0.269178965000000O],USDT[0.000000158198498] |
| 02352737 | BTC[0.012199244000000O],ETH[0.002000000000000O],ETHW[0.002000000000000O],FTM[89.000000000000000O],FTT[1.778577310000000O],GRT[255.000000000000000O],LINK[11.098061940000000O],SAND[80.000000000000000O],USD[548.714375997062829O] |
| 02352739 | APE[0.022905456600000O],BTC[0.000302300000000O],ETH[0.000000100000000O],LUNA2[0.001775222443000O],LUNA2_LOCKED[0.004142185701000O],LUNC[386.558424590000000O],SOL[0.200000000000000O],USD[15.590497129276567|4],USDT[0.000113518919713|9] |
| 02352740 | BCH[1.029701040000000O],ETH[1.096320370000000O],ETHW[1.096320370000000O],SOL[3.000000000000000O],USD[0.000183183476697|4],XRP[331.926426000000000O] |
| 02352741 | TRX[0.000001000000000O],USD[0.000000140684040],USDT[0.000000058752974] |
| 02352747 | BTC[0.000000071651646],EUR[0.000021488470971|1],USD[1.709688413629043|9],USDT[0.000000020545404] |
| 02352748 | DFL[7.080000000000000O],TRX[0.984739000000000O],USD[0.000000067000000O],USDC[2748.909168020000000O],USDT[0.000000010698710] |
| 02352751 | USD[30.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02352753 | BTC[0.000000000000000],EUR[0.000000056181240] |
| 02352757 | AURY[1.151339580000000000],USD[0.000000058303280] |
| 02352758 | MATIC[5.000000000000000000],SOL[0.007594000000000000],TRX[0.030015000000000],USD[0.009424150300000],USDT[0.000000004000000] |
| 02352760 | AKRO[1.000000000000000000],ATLAS[1.332972410000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],POLIS[0.000215560000000],TRX[1.000000000000000],USD[0.000000096903731],USDT[0.000000065879593] |
| 02352765 | USD[0.000000006374618],USDT[0.000000000887224] |
| 02352768 | LUNA2[0.029936375260000],LUNA2_LOCKED[0.069851542280000],USD[0.481604497298496  2],USDT[0.003784064515610  0],USTC[4.237638612016874  9] |
| 02352773 | ETH[0.000791130000000000],ETHW[0.000791130000000],IP3[10.000000000000000],USD[0.092876669000000],USDT[1.000664250000000] |
| 02352778 | BTC[0.000157581834295  9],ETH[0.000000008021600],SOL[0.000000004558400],TRX[0.000000005912697  2],USD[0.000856941424566],USDT[0.000000008054662  8] |
| 02352779 | ATLAS[19576.266500000000000],BAO[1712744.640000000000000],BTC[0.579291437000000],CONV[19117  3.670100000000000],CRO[12907.731400000000000],DENT[186353.355000000000000],EUR[106.981258158956633  6],FTT[0.002220269913708  0],KIN[16177505.300000000000000],LINA[31349.506300000000000],LUNA2[45.924  9093000000000],LUNA2_LOCKED[0107.158122680000000],LUNC[1000245.697194000000000],REEF[147466.040700000000000],SHIB[4098879.000000000000000],SLP[66726.169900000000000],SPELL[173260.043000000000000],SUN[10748.347851990000000],TRU[28404.727150000000000],TRX[0.792580000000000],UBXT[14558.  2334100000000000],USD[1.307571645944533  5],USDT[1959.717582904694450],XRP[980.782260000000000] |
| 02352783 | BTC[0.032396091857500],ETH[0.253961000000000],LUNA2[0.022659893950800  00],LUNA2_LOCKED[0.052873084846000  0],RAY[1152.222124240000000],USD[1052.371676507265397  2000000000] |
| 02352784 | BTC[0.000000040311500] |
| 02352790 | USD[0.000000003501794],USDT[499.110413370000000] |
| 02352793 | AMPL[0.000000001633547],BNB[0.006258580000000],BTC[0.000020455898900],DOGE[128.865360000000000],FTT[2.399898000000000],LRC[0.999830000000000],LTC[0.009993200000000],SOL[0.009911330000000],USD[29.624860377345497  1],USDT[3.692039440342500  0] |
| 02352796 | USD[20.000001503287538  0] |
| 02352797 | ATLAS[17996.580000000000000],USD[1.502978300000000] |
| 02352802 | BCH[0.000365000000000000],NFT[505164175017513212][1],USD[0.000017066000066],USDT[0.092966425250000  00] |
| 02352807 | USD[25.000000000000000] |
| 02352808 | ATLAS[113.508197665666  4500],USD[0.000000028625916] |
| 02352813 | ASD[115.669427963711200  0],ATLAS[1168.183305390000000],BNB[0.012532224986800],BTC[0.016458116560000  0],CHZ[443.104466250000000],DOGE[0.984900600000000],ETH[0.038011915200000  0],EUR[1501.850446474391760  0],FTM[219.404646553849510  0],FTT[26.108631530000000  0],GRT[1419.444207878972440  0],HNT[7.150094  800000000],MANA[86.465474130000000],MATIC[244.215109479803610  0],MOB[2.014100300000000  0],SHIB[5135955.846977650000000],SOL[4.592484254000000  0],USD[1749.214966670528201  2],USDT[0.000000023061733] |
| 02352817 | EUR[0.977749590000000],TRX[0.000000300000000],USD[0.000000096191197] |
| 02352821 | KIN[1.000000000000000000],USD[0.000000000370945] |
| 02352831 | USD[0.000037026515930  8],USDT[0.001175434497872  2] |
| 02352833 | USD[245.792778340650000],USDT[0.001167633400000] |
| 02352835 | BAO[1.000000000000000000],USD[0.000000056124647] |
| 02352853 | USD[0.037854522500000] |
| 02352859 | USD[0.000000000000000] |
| 02352869 | ETH[0.000000002889228  6],FTT[0.000000059136000],LINK[0.000000003696000],LUNA2[0.000000918475620  0],LUNA2_LOCKED[0.000021431097800],LUNC[0.200000000000000],SPELL[0.000000046199000],USD[0.486718100862485  8] |
| 02352870 | ETH[0.000610000000000000],ETHW[0.000610000000000],LUNA2[0.229572981200000],LUNA2_LOCKED[0.535670289500000],SOL[0.000000060000000],USD[30.831238239854373],USDC[500.000000000000000],USDT[0.000000126161120],VGX[0.977000000000000] |
| 02352882 | BTC[0.000039517113814],DOT[0.097852420000000],MATIC[4.422517050000000],RUNE[0.006060460000000],SOL[0.086021700000000],USD[30.440923092982650  0],USDT[0.002291942295500  0] |
| 02352883 | USD[-1.358856588855000],USDT[1.404400158307716] |
| 02352884 | LUNA2[0.835129652000000],LUNA2_LOCKED[1.948635855000000],USD[0.056249490403032  5] |
| 02352885 | BTC[0.015247193000000],ETH[0.139298690000000],ETHW[0.277666660000000],EUR[2.194445115500000],FTT[0.070860245895992  6],USD[0.046757182125000],USDT[2186.045283037346933  4] |
| 02352897 | FTT[0.055866016360994  1],IMX[56.689756800000000],USD[0.126363807138000],USDT[0.000000098000000] |
| 02352901 | BTC[0.015899620000000],USD[2.159116100500000] |
| 02352904 | SPELL[74994.960000000000000],USD[1.090113592585782  7],USDT[0.000000007454660  0] |
| 02352905 | USD[0.002335041600000] |
| 02352906 | ETH[0.000000085357023],FTT[0.076487902146498  0],JPY[0.000002165547346],TRX[0.000000005633620  0],USD[30.103191533435300  5],USDT[0.000000090320038] |
| 02352907 | SHIB[0.000000007500000],USD[0.000000046757140],USDT[0.000000077916000] |
| 02352911 | BTC[0.026195026000000  0],ETH[0.083984040000000  0],EUR[0.000000042254980],LUNA2[0.000059551826960  0],LUNA2_LOCKED[0.001389542629000],LUNC[12.967535700000000  0],USD[2.022823640816561  2],USDT[0.882276800098000],XRP[0.644908000000000] |
| 02352912 | USD[0.000012932486598],XRP[0.000000002570050] |
| 02352921 | BTC[0.002038440000000  00],FTT[27.188222640000000  0],IMX[18.544447000000000  0],SOL[17.860000000000000],USD[1.239688220918300  8] |
| 02352922 | BTC[0.000000031355000],USD[0.000000163930845],USDT[0.000002816162616] |
| 02352925 | BTC[0.000160060000000  0],USD[0.001974220675772] |
| 02352930 | BTC[0.000000072986496],NFT[376570175501115638][1],NFT[388672336953255467][1],NFT[488701729833764634][1],TRX[0.000000026807400] |
| 02352933 | AURY[0.000000002293727],BAL[2.044995383854000  0],BTC[0.003699318090000  00],COMP[0.000000097120000  0],DFL[0.000000011145768],ENJ[91.991153600000000  0],ETH[0.024995392500000  0],ETHW[0.000000037000000],FTT[5.398974000000000  0],GENE[0.000000031703130],MBS[1.036918660627000],SAND[0.000000010860000  0],S  PELL[0.000000055756632  0],STARS[51.220768003854627  2],USD[0.042088681405161],USDT[0.000000006635009] |
| 02352945 | BTC[0.000000043260000],FTT[0.000000000000000],USD[2105.531853414563766  6] |
| 02352947 | BTC[0.000122920000000  0],ETH[0.002275020000000  0],ETHW[0.002275020000000],USD[-0.791478418544  6575],USDT[0.000000076952262] |
| 02352951 | BAO[42.048485980000000  0],BTC[0.000226034179800  0],CRV[118.871000000000000  0],ENJ[161.550000000000000  0],MATIC[1.572310457559000],OMG[43.356159114180000  0],TRX[0.030170229715120  0],USD[-100.876775640073379  9],XRP[206.207102000000000] |
| 02352958 | LINKBULL[36.400000000000000  0],LUNA2[0.504764993200000  0],LUNA2_LOCKED[1.777849840000000],LUNC[109913.640000000000000  0],USD[11.246169683677990  0],USDT[0.019939512000000  0] |
| 02352959 | BTC[0.000020280000000  0] |
| 02352960 | GBP[0.000000062822600],XRP[0.449400000000000] |
| 02352962 | ATLAS[12785.776300000000000  0],TRX[0.000003000000000],USD[1.531087832187500  0],USDT[0.000000003239333] |
| 02352965 | USD[-0.536190431053860  5],USDT[0.689582052744464  6] |
| 02352968 | BTC[0.000000277737371],CRO[0.000000045373648],EUR[0.084566677796627  6],GALA[0.000000078587392],LOOKS[0.000000066843904],MANA[0.000000003529245],MOB[0.000000034270000  0],SHIB[0.000000049000000],SOL[0.000000261214660],TRX[0.000000064677053],XRP[305.301956242684557  2] |
| 02352969 | TRX[0.000001000000000],USD[3.116946412055000  0] |
| 02352974 | ATLAS[1089.782000000000000  0],USD[0.588550721400000],USDT[0.002800000000000] |
| 02352976 | BTC[0.000000005000000],TRX[0.000001000000000],USD[0.000000097831396],USDT[10.493308365106567  1] |
| 02352985 | IMX[25.100000000000000  0],TRX[0.000002000000000],USD[81.495555160397985  0],USDT[0.000000020734440] |
| 02352989 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02352993 | BTC[0.000000001000000],USDT[0.0003038675431050] |
| 02352994 | USDT[0.0000000049824501] |
| 02352995 | BTC[0.000000100000000] |
| 02352997 | FTT[3.099380000000000],USDT[4.9748000000000000] |
| 02353002 | TRX[0.000000100000000] |
| 02353009 | ATLAS[421.734420760000000],POLIS[305.155022169997308848],SOL[0.727569980000000000],USD[0.000000003574500] |
| 02353014 | DENT[83.337000000000000],FTT[0.000000026262653],MAPS[0.687014581846033],USD[0.000000097674716],USDT[0.000000003262613] |
| 02353018 | BTC[0.000000010015700] |
| 02353028 | TRX[0.000001000000000],USDT[0.0000069556651749] |
| 02353032 | USD[0.000015900000000],USDT[0.000000175014796] |
| 02353033 | AXS[0.126239730000000],DOGE[4.767499270000000],MANA[18.960704190000000],MTA[0.077142410000000],SAND[12.220069220000000],SHIB[214224.507283630000000],SOL[0.294986140000000],USD[0.310019402623498] |
| 02353040 | BNB[0.000000216049138],BTC[0.000000005788837 9],TRX[0.000029000000000],USD[0.000000127320629],USDT[0.840358815530424] |
| 02353041 | ATLAS[336.248946220940000],BTC[0.000000005520000],USD[0.000000000796336] |
| 02353044 | BNB[0.000000122303420],ETH[0.0000000045838220],USD[25.672080641507 3289] |
| 02353052 | AXS[1.300000000000000],BTC[0.013997200000000],FTM[45.000000000000000],GALA[479.918000000000000],SPELL[5600.000000000000000],TLM[1121.775600000000000],USD[1.348087510000000] |
| 02353054 | ATLAS[0.000000004488393],BTC[0.000000007120000],CRO[0.0000000038721285],DOGE[10784.615741228504622],DOGEBULL[2.000000001670596],ETH[0.000000044570780],GALA[11449.308422800739603 4],LUNA2_LOCKED[93.331145480000000],PEOPLE[15126.032500000000000],SAND[0.000000030481690],SHIB[0.000000088865985 3],P/[0.000000016273008],SOL[0.000000005936841],TRX[0.000000003134593],USD[0.000000358298002],USDT[0.000000007698350] |
| 02353058 | EOSBULL[171800.000000000000000],ETHBULL[0.071000000000000],FTM[0.000000040398335],LINKBULL[168.000000000000000],LTCBULL[2985.809430000000000],MATICBULL[431.900000000000000],USD[-0.120484972500000],VETBULL[239.792666000000000] |
| 02353059 | ETH[1.358195600000000],ETHW[1.357626330000000],FTM[432.555517850000000],NFT (380932094037797014)[1],NFT (394907400287404521)[1],NFT (492657279397982131)[1],NFT (498538184631398810)[1],NFT (500304090684092585)[1],NFT (508776226078375551),TRU[43233 5200039800000000],TRX[0.000777000000000],TRX[0.000001000000000],TRX[0.000777000000000],USDT[5756.591729740000000] |
| 02353061 | ATLAS[4050.000000000000000],BTC[0.000000220000000],ETH[0.000000049270000],FTT[_WH[0.400000000000000],POLIS[1782.463539895407 4530],SOL[8.040000008401476],USD[0.000000138104872],USDT[0.000000098876583] |
| 02353074 | MANA[16.000000000000000],SHIB[1000000.000000000000000],USD[0.032331090000000],USDT[0.0000000102411532] |
| 02353079 | BTC[0.000000019657000],NFT (350637241904402716)[1],NFT (366375394149253645)[1] |
| 02353081 | BAO[3.000000000000000],BTC[0.000000006000000],CEL[0.018392240000000],DOGE[0.000000000649062 5],ETH[0.000000001115000],LTC[0.000000086921760] |
| 02353083 | SOL[0.042082680000000],USD[0.000000013888558],USDT[0.000000034984240] |
| 02353091 | USD[0.037042000000000] |
| 02353095 | APE[0.399920000000000],ENS[0.009754000000000],USD[0.6088974265628080] |
| 02353099 | USD[15.000000000000000] |
| 02353100 | USD[0.493905000000000] |
| 02353105 | TRX[0.000001000000000],USD[0.0367960593725000] |
| 02353107 | ATLAS[0.000000077981820],DFL[2.974626956275549 3],FTT[0.029299032771326 8],GENE[0.065746870000000],MATIC[0.000000005000000],RAY[0.814681006250332 2],SOL[0.001257319152000 0],SRM[0.003991880000000],SRM_LOCKED[0.075197410000000],USD[0.000000143476356],USDT[1536.296018387608943 2] |
| 02353114 | ATLAS[0.000000050178280],BNB[0.000000005400000],TRX[0.672398508842665 1],USD[0.000000015532298 0],USDT[0.000000009917184] |
| 02353118 | LTC[0.007682000000000],LUNA2[0.002749548616000 0],LUNA2_LOCKED[0.006415613437000 0],LUNC[598.720000000000000],USD[0.000000010000000],TRX[0.000001000000000],USDT[0.276623876949000] |
| 02353123 | BAO[1.000000000000000],BNB[0.0301494901874827],ETH[0.000000040632549 6],ETHW[0.000000406325496],KIN2.000000000000000],SOL[0.192108237389622 5],TRX[1.000000000000000],USDT[0.002313574740320 4],XRP[0.000000015366568] |
| 02353127 | BTC[0.000000099434600],Q6[0.000000000000000],USD[576.266371402851335 4],USDT[0.000000005000000] |
| 02353140 | FTT[0.020913060000000],GST[5.000000000000000],LUNA2[2.018189030000000],LUNA2_LOCKED[4.709107730000000],LUNC[0.000000002000000],SOL[0.000000020000000],TRX[0.001678000000000],USD[-0.000019925799661 9],USDT[0.000000176517724] |
| 02353142 | EUR[0.000000016710658],USDT[568.111372737783375] |
| 02353143 | ATLAS[0.000000039097108],BNB[0.000000008925885 1],DOGE[0.000000048228857],KIN2.000000005567332 6],NFT (375237824115608415)[1],NFT (564414893058033823)[1],SHIB[0.000000008712894],SLP[0.000000052594750],USD[0.000000047265337],USDT[0.000000696217756] |
| 02353145 | TRX[0.000001000000000] |
| 02353147 | ATLAS[439.916400000000000],POLIS[0.098746000000000],SLND[2.399544000000000],USD[0.080368321250000] |
| 02353156 | AKRO[4443.644183490000000],BADGER[14.209411060000000],BF_POINT[200.000000000000000],BTC[0.000000085461515],CRO[281.209269564980900 0],ETH[0.000000085461515],ETHW[0.078800665480982 35],FTT[0.018708060501102 0],LINA[1405.984327210000000],MANA[44.535362183455705 2],SOL[0.000000100000000],SRM[5.425558664872000 0],SXP[55.923407090000000],TOMO[104.182941900543670 0],USD[-133.155197079327 1346],XRP[90.608353086681 5500] |
| 02353159 | ATLAS[12744.373415601285 5250],USD[0.000000001893 1369] |
| 02353166 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[6.575696386520757 52],USDT[0.003169640000000] |
| 02353167 | BNBBULL[0.270348624000000],BULL[0.012300000000000],ETHBULL[1.235165274000000],USDT[231.864713179181449 6],XRPBULL[114528.235500000000000] |
| 02353169 | BTC[0.000000088000000],ETH[0.004007190000000],ETHW[0.004007195686360],SOL[0.023685220000000],TRX[0.000015000000000],USD[3.219817739 1600000],USDT[8.903697202572460] |
| 02353174 | AVAX[0.049946000000000],BNB[0.004828286893830],BTC[0.000000005933868],BUSD[843.430595200000000],DENT[28494.870000000000000],DFL[139.975556000000000],DOGE[176.981440000000000],ETH[0.000000009400000],EUR[1803.000000175798008],FTM[28.740869419439260 0],FTT[2.999460000000000],LUNA2[1.94535 793900000000],LUNA2_LOCKED[04.539168524000000],LUNC[0.000000000000000],SOL[8.844573003716990 0],TRX[0.002557710021 0500],USD[0.263291267851 7946],USDT[0.000000012609942 8],XRP[164.672086046558 1600] |
| 02353176 | TRX[0.000001000000000],USD[0.000000059771360],USDT[0.000000097489640] |
| 02353185 | TRX[0.057800000000000],USDT[1.668593201737 5000] |
| 02353200 | USD[0.033824737654 5126],USDT[0.000000007806400] |
| 02353203 | BF_POINT[200.000000000000000] |
| 02353204 | IMX[7.600000000000000],USD[0.0023003724000000],USDT[9.170000003876 2000] |
| 02353207 | AKRO[0.468140580000000],LTC[0.006229009100 1758],USD[0.7954382958157965],XRP[0.0519706200000000] |
| 02353214 | TRX[0.000001000000000],USD[0.0022656983475000] |
| 02353218 | DMG[5567.000000000000000],USDT[0.0010333300000000] |
| 02353224 | ASD[207.960480000000000],ATLAS[1129.785300000000000],CONV[3359.361600000000000],CQT[85.983660000000000],FTT[2.820923851871 4000],MER[230.956110000000000],MNGO[399.924000000000000],MTA[58.977010000000000],USD[65.349853810469 7647],USDT[0.000000008915473] |
| 02353229 | BTC[0.000000100000000],TRX[0.000000005326293] |
| 02353233 | USD[0.000000000924546],USDT[0.000000060275950] |
| 02353235 | EUR[238.615267850000000],LUNA2_LOCKED[1.240793055000000],LUNC[115793.700000000000000],USD[62.623384674141349 0000000000] |
| 02353236 | AKRO[2.000000000000000],BAO[5.000000000000000],CRO[118.540673820000000],DENT[2.035469400000000],EUR[0.000000043754876],GALA[82.001271920000000],KIN[3.000000000000000],LINA[0.003955510000000],SHIB[201063.085435290000000],SLP[1048.216889630000000],TRX[1.000000000000000],UBXT[1.000000000 000000] |
| 02353237 | BAO[1.000000000000000],BTC[0.000000068200000],USDT[0.005959817311 9738] |
| 02353248 | TRX[0.000004000000000],USD[0.0050145482000000],USDT[0.000000012587360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02353251 | BTC[0.0000000142107314],FTT[0.0080772174058400],LUNA2[0.5102671674000000],LUNA2_LOCKED[1.1906233900000000],LUNC[111111.7500000000000000],SHIB[0.0000000045448432],USD[6.9657490937553811],USDT[0.0024892358144189] |
| 02353255 | BTC[0.0360911000000000],USD[1.3981643714031520],USDT[0.0000000015909760] |
| 02353257 | FTT[19.5800000000000000],SRM[9.9434863800000000],SRM_LOCKED[0.1843912800000000] |
| 02353263 | BNB[0.0000000627179870],CEL[0.0000000015520978],ETH[0.0000000121116800],FTT[10.0338699232704587],FTX_EQUITY[62.0000000000000000],MANA[0.0000000099689911],SHIB[0.0000000102425043],SOL[5.0089027866347976],SRM[252.4204991200000000],SRM_LOCKED[2.2096378200000000],USD[271.4862726215760920],USDT[0.3000000000000000],WEST_REALM_EQUITY_POSTSPLIT[657.0000000000000000],XRP[0.0000000044929050] |
| 02353268 | BTC[0.0000000000016000] |
| 02353270 | BULL[0.0598980180000000],USD[0.3210000000000000] |
| 02353271 | USD[0.0169944134423008] |
| 02353276 | ATLAS[0.0000000027600000],CRO[396.9229131092188182],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02353277 | COMP[2.7738000000000000],KIN[9980000.0000000000000000],LINA[18560.0000000000000000],POLIS[115.0000000000000000],RSR[24620.0000000000000000],USD[0.0000000167312097],USDT[17.5561298779124708] |
| 02353279 | GBP[0.0023507700000000],TRX[0.0000570000000000],USD[0.0000000369228568],USDT[0.0000000102577512] |
| 02353280 | USD[0.0453420430796811] |
| 02353281 | USD[3.7441935400000000] |
| 02353295 | BTC[0.0000960400000000],LUNA2[0.0000000250578519],LUNA2_LOCKED[0.0000000584683210],LUNC[0.0054564000000000],USD[1.2486163835511160],USDT[0.0000000085615218] |
| 02353296 | AKRO[1.0000000000000000],ALICE[0.0001186583761536],ATLAS[0.0000000004763605],BAO[16.0000000000000000],BNB[0.0000000061355641],DENT[4.0000000000000000],DYDX[0.0007642561070302],FRONT[1.0070013200000000],GALA[150.0112783658288746],KIN[11.0000000000000000],LRC[0.0000000032919824],LTC[0.0000961658 73716],RAY[0.0000000003149606],RUNE[0.0002029820705793],SAND[0.0000000024501071],SOL[0.0000000045147458],SPELL[0.1092176718493756],UBXT[2.0000000000000000],USD[0.0000001796279301,USDT[0.0000006225274101] |
| 02353297 | BTC[0.0007998920000000],ETH[0.0039991000000000],ETHW[0.0039991000000000],FTM[5.0000000000000000],USD[37.7677976430000000] |
| 02353299 | ETH[0.0000000083977684],TRX[0.0000000069458722],USD[0.0000025124875321],USD[0.0001405937848550] |
| 02353302 | USD[0.0001945199366616] |
| 02353307 | BRZ[100.0000000000000000],POLIS[2.5000000000000000] |
| 02353308 | USD[0.4133605810000000] |
| 02353310 | BTC[0.0005000450000000],CREAM[0.0000000019647088],CRO[184.8336837543821344],ENJ[14.3424093157847176],ETH[0.0200000045064561],ETHW[0.0200000045064561],LINK[0.0000000071609077],LRC[535.1024156644548280],MNGO[0.0000000063035930],OXY[0.0000000093434204],SOL[1.0000000000000000],USD[0.0000001315595 37],XRP[0.0000000073609866] |
| 02353312 | BTC[0.0000000036000000],TRX[0.8980010000000000] |
| 02353313 | USD[24.0000000000000000] |
| 02353316 | BTC[0.0000000092000000],DOGE[0.0000000081000000],ETH[0.0000000082000000],LTC[0.0001543400000000],SHIB[0.0000000081000000],USDT[6.0433077502852292] |
| 02353318 | BTC[0.0000000044400000],ETH[0.0000000081072973],FTT[7.1850760650032577],RAY[14.2121544000000000],SUSHI[0.2563502283803424],TRX[44.0000000000000000],USD[615.8875736289016590],USDT[319.9850578493750000] |
| 02353322 | USD[0.8927924484878530] |
| 02353336 | BAO[2.0000000000000000],BTC[0.0000000083111100],DENT[1.0000000000000000],ETH[0.2338711952727368],ETHW[0.0013358527273680],EUR[0.0009584946485468],FTM[0.0000000084432400],KIN[1.0000000000000000],LUNA2[0.0000621626478500],LUNA2_LOCKED[0.0001450461783000],LUNC[0.0098039000000000],STSOL[0.0100283 90344210],TRX[0.0000050000000000],UBXT[1.0000000000000000],USD[129.1157939394570270000000000],USDT[0.0000002307605911],USTC[0.0087930500000000] |
| 02353345 | ATLAS[2370.4002992759112200],RAY[0.0000000000000000],USD[0.1579577969270128],USD[0.0000000092153712] |
| 02353351 | ETH[0.3440000000000000],GBP[0.0067674947017181],USD[-0.2999999998871744],USDT[0.0000001550699871] |
| 02353355 | TRX[0.0004800000000000],USDT[2.0000000000000000] |
| 02353359 | BTC[0.0000000068948680],COMPBULL[80100.0000000000000000],DOGEBULL[204.2577740000000000],ETH[0.0002560710029000],LUNA2[0.0005974990067000],LUNC[55.7600000000000000],THETABULL[11685.2123544000000000],TRX[0.0002950000000000],USD[0.0062600618298291],USDT[0.0099821192692027] |
| 02353360 | BTC[0.0000000008757226],EUR[0.0000000085907439],USD[148.1095038624230232],USDT[0.0000000064603231] |
| 02353369 | TRX[0.0000000000000000] |
| 02353371 | BTC[0.0007841700000000],ETH[0.1198583500000000],ETHW[0.1198583500000000],FTT[8.6364369466954000],SOL[3.9344900535000000],USD[4.4436666259906136] |
| 02353373 | ALGO[45.5063660000000000],USDT[0.0692261750000000] |
| 02353374 | HNT[3.1993600000000000],USD[2.0540000000000000] |
| 02353375 | USD[31.5421265000000000] |
| 02353379 | BTC[0.0062988723408620],ETHW[0.3552939300000000],EUR[0.0000000092650065],FTT[9.4986500000000000],RAY[0.9884800000000000],TRX[0.0015540000000000],USD[13.6245563678040540],USDT[0.2155018730084551],XRP[129.9766000000000000] |
| 02353384 | USDT[0.0005489253221374] |
| 02353388 | USD[0.0093929050000000] |
| 02353392 | USD[0.0009808854469919] |
| 02353396 | USD[234.8755139200000000] |
| 02353401 | BNB[0.0000000029447792],BTC[0.0000000117130393] |
| 02353406 | BTC[0.0762770600488184],HNT[0.0954280000000000],SAND[7.0000000000000000],SHIB[800000.0000000000000000],USD[1.2564380570419097],USDT[0.0023573153317324],XRP[0.7500000000000000] |
| 02353408 | CRO[219.9226348900000000],EUR[0.0002270199276621],USD[0.0000001300784],USDT[0.0000000162880480] |
| 02353410 | BNB[0.0067959800000000],USD[25.0000000000000000],USDT[2.0056838550000000] |
| 02353412 | BTC[0.0184993200000000],POLIS[10.4500000000000000],TRX[0.0007780000000000],USD[0.0000001535773899],USDT[1.6031173660846184] |
| 02353414 | EUR[0.0267586000000000],SAND[0.0012823400000000],SOL[0.0000536743176465],USD[0.0000000487237151],USDT[0.0000001314541011] |
| 02353418 | ATLAS[3463.8227079400000000],BTC[0.0140345094114810],CRO[341.0545415000000000],ETH[0.0448526444190000],POLIS[47.3015682500000000],USD[1.0256825051733313] |
| 02353422 | ATLAS[769.8614000000000000],AVAX[1.7989560000000000],BNB[0.2999460000000000],BTC[0.0248955180000000],CRV[35.9935200000000000],DOT[5.2990460000000000],ENJ[40.9926200000000000],ETH[0.5339038800000000],ETHW[0.5339038800000000],FTT[6.5999280000000000],GMT[50.9908200000000000],GRT[160.9710200000000000 00],HNT[18.4966700000000000],LDO[36.9933400000000000],LTC[0.7969856000000000],LUNA2[0.5534459167000000],LUNA2_LOCKED[1.2913738060000000],LUNC[12051.4 0135722000000000],MATIC[49.9910000000000000],PEOPLE[1549.7210000000000000],POLIS[12.7976960000000000],USD[232.5399759717076840],XRP[212.9616600000000000] |
| 02353423 | DAI[0.0000000324715682],FTT[0.0144265292264352],LTC[0.0000000916842200],USD[0.1178550589509875] |
| 02353425 | FTT[0.0474769386020693],LUNA2[0.0001868179411000],LUNA2_LOCKED[0.0004359085293000],LUNC[40.6800000000000000],USD[1.0326678423750000],USDT[0.0000000038375000] |
| 02353426 | ETH[0.0035657900000000],ETHW[0.0035657900000000],USD[3.0649580398481090],USD[0.0000003632818199] |
| 02353427 | USD[0.0000000162233961] |
| 02353434 | BTC[0.0000965715255680] |
| 02353438 | USD[1291.1901708660000000000000] |
| 02353439 | BTC[0.0000127154420000],CRO[249.9550000000000000],DOT[0.0988840000000000],MATIC[109.9874000000000000],SAND[33.9938800000000000],SOL[0.0097786000000000],USD[-1.6596195173300000],USDT[0.0033653684532024],XRP[0.9652600000000000] |
| 02353440 | CONV[1110.0000000000000000],COPE[224.9741600000000000],CQT[26.0000000000000000],HGET[9.0000000000000000],HUM[130.0000000000000000],LUNA2[0.0597992634400000],LUNA2_LOCKED[0.1395316174700000],LUNC[13021.4155144000000000],MER[22.0000000000000000],MNGO[110.0000000000000000],TRX[0.0000915087187101],USD[30.000266417156018] |
| 02353443 | USD[0.0123012552400000],USDT[0.0000000027880000] |

Scheduled F/4/G - Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02353446 | USD[25.000000000000000] |
| 02353448 | ALPHA[653.112880000000000],ATLAS[31733.057873807156000],AUDIO[452.651600000000000],AURY[396.448000000000000],BADGER[54.472530000000000],CHZ[3909.172950000000000],CRO[3158.395783650000000],CRV[385.384050000000000],CVX[33.444600000000000],DYDX[22.234440000000000],FTT[13.698550000000000,000],GENE[95.695600000000000],GOG[13274.973150325967000],HNT[7.705820000000000],LINK[38.754320000000000],LTC[0.000000007963000],MANA[896.873680000000000],POLIS[0.000000018086308],SNX[121.860580000000000],SPELL[28169.408725000000000],SUSHI[64.633910000000000],TRX[15387.191210000000000,0],UNI[71.965040000000000],USDT[10.000000038620875] |
| 02353449 | DENT[1.000000000000000],GBP[8.381565295860838],USD[0.000000012657572] |
| 02353452 | IMX[228.300000000000000],SPELL[363700.000000000000000],USD[2.194925617500000],USDT[0.000000010431761] |
| 02353456 | BTT[999365.100000000000000],ETHW[24.495598210000000],FTT[33.900000000000000],TONCOIN[219.481526790000000],TRX[0.000001000000000],USD[22.328804502105000],USDT[0.000000027793645] |
| 02353455 | POLIS[2.500000000000000],USD[0.233179400000000] |
| 02353461 | CREAM[14.000000000000000],EUR[0.006683669545173],STEP[6204.500000000000000],USD[0.011822323750000],USDT[0.000000098405173] |
| 02353463 | BTC[0.005098980000000],ETH[0.050000000000000],USD[49.995045500000000],USDT[95.550000000000000] |
| 02353465 | BTC[0.000000050000000],FTT[0.000000092736470],USD[0.055951996316345] |
| 02353468 | BTC[0.000079730000000],USD[0.000000072472690],USDT[0.000009810797] |
| 02353472 | ADABULL[3572.500000000000000],BULL[0.000012825000000],BUSD[381.680468030000000],CHZ[0.872117880000000],FTM[10.000000000000000],FTT[25.566527330000000],LUNA[26.850546576000000],LUNA2_LOCKED[15.984608680000000],LUNC[1491720.940000000000000],TRX[0.599920000000000],USD[32358.748036921343046700000000000],USDT[190.836339166844136 9] |
| 02353474 | EUR[0.000000007419203] |
| 02353475 | BNB[0.001518330000000],BTC[0.006451262105137S],CRO[920.000000000000000],ETH[0.051000000000000],LTC[1.300000000000000],PAXG[0.053751540000000],SHIB[8700000.000000000000000],SOL[3.580000000000000],USD[0.806742752225000],USDT[71.160201588050000],XRP[193.000000000000000] |
| 02353479 | ETH[0.000000030632000],NFT[4185189953558134 8][1],NFT[4787846536417857 32][1],SOL[0.000000094600000],TRX[0.000012000000000],USD[0.035159417000000] |
| 02353481 | FTT[774.200000000000000],LUNA2[0.000000020000000],LUNC[6.439097634000000],LUNC[0.000000100000000],TRX[0.000001000000000],USD[289.126690871779793000000000000],USDT[0.000000038588600] |
| 02353483 | LINK[-0.000051401538156],USD[0.946082208694384 8],USDT[3.800866539500000] |
| 02353485 | BTC[0.000000074678000],EUR[0.008033157581701 8],USD[3.127949537500000] |
| 02353487 | USD[0.000019848426149 1] |
| 02353493 | AUD[636.604958700000000],LUNA2[0.000022961890500 0],LUNA2_LOCKED[0.000053577445000],LUNC[5.000000000000000],NFT[398707818371750602][1],USD[0.000000075012106],USDT[0.000000121761440] |
| 02353506 | USD[0.003580668000000000] |
| 02353509 | ETH[0.000000083800000],USD[0.000000090734519],USDT[0.000000065781868] |
| 02353510 | TONCOIN[8.200000000000000],USD[13.600649549500000 0] |
| 02353513 | AURY[72.000360000000000],BTC[0.297915000000000],DOGE[5000.000000000000000],ENJ[44.000000000000000],ENS[0.004513900000000],ETH[1.773008865000000],ETHW[1.773008865000000],FTM[0.320000000000000],FTT[0.061299694628700 0],GBP[6.426231480000000],MATIC[4530.043550000000000],SUSHI[0.337952646 0000000],UNI[0.003020812000000],USD[22782.275124228652640000000000] |
| 02353514 | ETH[0.005252653193597 85],ETHW[0.005252658377823S],FTT[0.001541674076818 6],LUNA[0.041576176650000],LUNA2_LOCKED[0.097011078860000],LUNC[9053.300000000000000],SOL[0.000000100000000],USD[5.184698254158554] |
| 02353519 | USD[0.000000067000000],USDC[120.034635310000000],USDT[0.000000077340320] |
| 02353522 | BTC[0.000000047270000] |
| 02353529 | ATLAS[1269.958000000000000],TRX[0.000001000000000],USD[0.102622924500000],USDT[0.000000008453060] |
| 02353533 | BAT[281.002210872409200],BNB[0.100759110000000],DOGE[0.000135130000000],ETH[0.000002707456893S],ETHW[0.000000054456901],TRX[0.000001000000000],USDT[0.000000051826555] |
| 02353540 | APE[0.084458000000000],AXS[0.000000009179320],BAND[0.097436506473750 0],BCH[0.000067190000000],BNB[0.004421530000000],BTC[0.000000050056927S],DOT[0.808159300000000],ETH[0.000000114962500],GST[0.070118340000000],LUNA2[0.436877493700000],LUNA2_LOCKED[0.101938081900000],LUNC[1020.902122 9500000000],RAY[0.000000473884252 1],SOL[0.018460719372786S],USD[-1.691707737603471 1],USDT[0.000000011817886 9] |
| 02353551 | ATLAS[8.962600000000000],TRX[0.000017000000000],USD[0.009284729220000] |
| 02353552 | ATLAS[270.000000000000000],AXS[0.600000000000000],MANA[18.000000000000000],RSR[1690.000000000000000],SNY[22.000000000000000],USD[0.638153821030304],USDT[0.004603405543108] |
| 02353554 | BIT[1.000000000000000],BNB[0.000000013362630],BTC[0.000011845138025],CHE[106.739927130000000],DOGE[0.000000001557320],ETH[0.000000003096860],FTT[25.066105060000000],LUNA2[0.004994460334000],LUNA2_LOCKED[0.011653740780000],MATIC[0.000000009729294],NFT[312786868280300168][1],NFT[449934077621911707][1],NFT[506363463710324555][1],SOL[0.105919360000000],STG[0.033503740000000],TRX[0.002181046019900],USDT[0.097657759710840],USTC[0.706989998027300] |
| 02353658 | ATLAS[3760.000000000000000],AURY[27.000000000000000],POLIS[98.580840000000000],SPELL[68800.000000000000000],USD[1.286710593000000] |
| 02353578 | BNB[0.000000008513994 6],LTC[0.040879383651290],SOL[2.437000010000000],USD[0.112510655000000] |
| 02353583 | BTC[0.000000001478400 00] |
| 02353584 | NFT[387128736552337786][1],NFT[418427234371000919][1],USD[0.191493348517420 8] |
| 02353585 | FTT[0.043186336236508 6],USD[-0.000689442478210],USDT[167.338376446314644 8] |
| 02353594 | BTC[0.000559610000000],USD[9.104588516760000 0] |
| 02353598 | FTT[0.000016700000000],USD[0.003224430488849],USDT[0.000000004681302 2] |
| 02353608 | BTC[0.000055936371312S],SOL[2.950000000000000] |
| 02353627 | BTC[0.047114039000000],FTT[0.170967510000000],SOL[3.429498400000000],USD[5.210075334625000 0] |
| 02353628 | USD[0.009167869545783 0],USDT[0.000000093078912] |
| 02353629 | BTC[0.000693790000000],MATIC[10.000000000000000],USD[0.004766734632210] |
| 02353634 | LTC[0.000000082166186],USD[0.000004717475843 6] |
| 02353637 | USD[0.000136522175010] |
| 02353639 | USD[100.000000000000000] |
| 02353640 | USD[0.005476628614873] |
| 02353644 | ALGO[16.000000000000000],EUR[0.000000005425243 2],FTT[0.000000093621621],LUNA2[0.006953490261000],LUNA2_LOCKED[0.016224810610000],TRX[0.865600000000000],USD[2779.853972097953607],USDC[1000.000000000000000],USDT[0.000000168282822] |
| 02353648 | BTC[0.202351005732500],ETH[9.043285905000000],ETHW[9.873000000000000],FTM[2399.058358329057904],FTT[25.600000000000000],LUNA2[32.229476440000000],LUNA2_LOCKED[5.202111690000000],LUNC[7018036.350000000000000],SOL[1040.150676455500000],SRM[11.678223840000000],SRM_LOCKED[154.74177 6160000000],USD[25013.813453707056187700000000],USDT[0.000000037718816],VGX[29.000000000000000] |
| 02353647 | AUDIO[3.000000000000000],BAT[3.000000000000000],CRO[20.000000000000000],ETH[0.007166100000000],ETHW[0.007166100000000],FTM[2.000000000000000],SOL[0.511395530000000],USD[-3.659295501747081300000000],XRP[1.312070930000000] |
| 02353649 | BNB[19.972983180000000],ETH[6.500274550000000],ETHW[6.500274550000000],RUNE[399.978000000000000],SOL[9.998100000000000],USD[10150.000000000000000] |
| 02353650 | SOL[0.581221090000000],USD[29.876266414637975 7] |
| 02353655 | BTC[0.000000089395925],POLIS[4.047727080000000],USD[0.000000000080689 04] |
| 02353656 | AUD[0.000005093099285],AVAX[0.064680782053289 6],BTC[0.000742130000000],ETH[-0.001001375730537 1],ETHW[0.000274915000000],FTT[158.000000000000000],LTC[0.000220050000000],SAND[13.000000000000000],USD[3.624806503650469 1],USDC[5020.000000000000000],USDT[0.000000083153596] |
| 02353660 | BF_POINT[200.000000000000000] |
| 02353667 | USDT[0.000098469567993 0] |
| 02353670 | ETH[-0.000000016220236],EUR[0.000147197203175],FTM[0.000000068313305],LTC[0.010902130000000],MANA[0.000000065788439],USD[0.000216671387372] |
| 02353672 | FTT[3.828235000000000],SOL[0.002000000000000],USD[0.400000066124000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02353673 | ATLAS[90.000000000000000000],BTC[0.000000002280000],TRX[0.000007000000000000],USD[1.6081253594625000] |
| 02353674 | USD[0.0000000077568724],USDT[1.6162581945229608] |
| 02353684 | ETHW[0.004477517760000],USD[0.007930289081007S],USDT[316.800000003685796] |
| 02353686 | AUDIO[25.000000000000000000],DFL[10.000000000000000],DOT[1.3515372000000000],ENJ[33.155047740000000],LINK[2.800000000000000],MATIC[11.493723810000000],POLIS[15.4016276300000000],RAY[21.0572688400000000],SOL[0.680583280000000],TRX[0.0010050000000000],USD[-0.0037643345560351] |
| 02353688 | BRZ[1.000000000000000000] |
| 02353689 | TONCOIN[0.0300000000000000],TRX[0.0007770000000000],USD[0.0083629343450000],USDT[0.0000000042500000] |
| 02353691 | AUD[-9.1136971245863448],USD[10.0388441061786057] |
| 02353696 | 1INCH[128.974200000000000],ALICE[24.800000000000000],AXS[8.459260000000000],BADGER[6.4600000000000000],C98[172.965400000000000],DYDX[29.294140000000000],MANA[90.000000000000000],MATIC[129.974000000000000],SAND[496.310000000000000],SOL[1.490000000000000],USD[4.3318787390000000],YGG[38.9000000000000000] |
| 02353706 | TRX[0.000001000000000],USD[0.0000001160185200],USDT[0.0000000007092000] |
| 02353715 | LRC[66.983440000000000],SLP[8970.000000000000000],USD[146.5616278658512640] |
| 02353719 | USD[0.0032419390021576],USDT[-0.003007020188493] |
| 02353721 | APE[0.0797000000000000],BNB[0.0000000035368200],BTC[0.000000006781720],ETH[-0.000000037860661],FTM[0.7083047700000000],FTT[0.0227899400000000],LUNA2[0.0000003971603J9],LUNA2_LOCKED[0.0000000926707458],LUNC[0.0086482540000000],OMG[0.000000100000000],SOL[-0.0000000021379892],TRX[0.000002000000000],USD[1.7033691942118355],USDT[0.000000014882991] |
| 02353727 | ATLAS[49.998100000000000],ETH[0.0000595700000000],ETHW[0.0000595700000000],MANA[0.9998100000000000],USD[0.0000020992230146] |
| 02353731 | CRO[340.000000000000000],USD[1.4870945031600000] |
| 02353734 | STEP[1111.500000000000000],USD[0.1328792164000000],USDT[0.0000000019395460] |
| 02353744 | CEL[0.000000076046286],LUNA2_LOCKED[0.000000171779893],LUNC[0.0016030903600000],USD[0.1278619043851716] |
| 02353746 | USD[0.0000000012809148],USDT[0.0000000724682400] |
| 02353750 | BTC[0.000000004042S421],FTT[0.0657239687315930],USD[15.1898694887090718] |
| 02353757 | USD[0.0000004781728664],USDT[0.0000000072482900] |
| 02353762 | FTT[0.0028981138222097],USD[0.0000000178269640],USDT[384.2906674656523851] |
| 02353764 | BNB[-0.0000000693053446],BTC[0.000000004586 1000],FTT[0.000000001827404],LUNC[0.000000003418033 2],USD[0.0000247656100080],USDT[-0.0000000025122953],XRP[0.000000010950200] |
| 02353766 | EUR[0.000000089674608],USD[0.0000000060097590] |
| 02353768 | AKRO[1.000000000000000],ASD[14472.751489661592 7924],BAO[3.0000000000000000],BTC[0.289219380000 0000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.000000012660081] |
| 02353778 | ANC[0.000000006492200],EUR[0.004738650000000 0],USD[0.0016748821777163] |
| 02353779 | EUR[0.000000085130606],USD[0.6370078600000000] |
| 02353780 | LINKBULL[0.089892000000000],TRX[0.000001000000000],USD[0.601504 1069015000],USDT[0.0000000040040358] |
| 02353782 | TRX[0.0000010000000000],USD[0.0744100404817480],USDT[0.0000000035790170] |
| 02353785 | TRX[0.000008000000000],USDT[1.5815452503345690],USDT[0.0004865093544586] |
| 02353790 | ATLAS[4.806179790000000],BAO[4.000000000000000],BTC[0.0041694900000000],CHZ[200.858903760000000],DENT[1.0000000000000000],ETH[0.0599708700000000],ETHW[0.0592262800000000],EUR[0.0023383976916350],GALA[8.1925520400000000],KIN[2.000000000000000],KSHIB[29.033231140000000],MANA[1.1211022200000000],MATIC[8.2379155600000000],RSR[1.000000000000000],SAND[0.989613130000000],SHIB[29550.814401200000000],SOL[0.110101770000000],TRX[11.444066510000000],UBXT[1.0000000000000000],USD[349.6260524173606277] |
| 02353792 | ATLAS[7363.351436740000000],BAT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000012423832] |
| 02353795 | TRX[5.814380730000000],USD[-0.1090357443134734],XRP[0.0352909000000000] |
| 02353798 | TRX[0.006499000000000],USDT[206.7625291128922561] |
| 02353799 | EUR[2000.00000000000000],FTT[37.135177400000000],LRC[1500.00000000000000],SHIB[50000.0000000000000000],TRX[0.000001000000000],USD[155.9727623731183863],USDT[22.8196552935188957] |
| 02353808 | CQT[0.937400000000000],IMX[0.0555786053601890],USD[0.0000000029935662] |
| 02353809 | ANC[0.964590000000000],BNB[0.0000000671658 1],BTC[0.000000015000000],CAD[0.5750000000000000],DOGE[0.5750000000000000],ETH[0.0000004115879],ETH[-32.745266336826992 8],ETHW[-32.5440435106797640],FTT[393.9012000000000000],LUNA2[0.0009515211658000],LUNA2_LOCKED[16483.603640216054000],MATIC[0.000000011658842],SOL[0.0000000096332704],USD[207653.5999144881227431000000000],USDT[-124084.452137451172506S],USTC[0.1346924248235049] |
| 02353812 | EUR[0.000000006841614],KIN[1.0000000000000000],QI[3576.993351080000000],REN[339.475094100000000],UBXT[1.0000000000000000] |
| 02353814 | BTC[0.0016158500000000],ETH[0.0253874900000000],ETHW[0.0253874900000000],EUR[0.0000157556453778],USD[0.0005017148435790] |
| 02353826 | BTC[0.067800180090536],BUSD[2000.0000000000000000],ETH[0.0000000056000000],USD[1.5457984574162565] |
| 02353834 | USDT[0.0000001682825419] |
| 02353835 | USDT[1.5826714900000000] |
| 02353846 | USD[0.0000000156222003],USDT[0.0000000010058614] |
| 02353847 | TRY[0.000002208346053],USD[0.0000000005191936],USDT[0.0000000043000000] |
| 02353848 | BOBA[2.239075020000000],BTC[0.0028459493046168],DOGE[73.376281930000000],MANA[0.000000084993090],SHIB[1028687.287743970000000],USD[0.0000414184930036] |
| 02353849 | EOS[0.0047460000000000],FTT[0.0689489200000000],USD[0.3200023353341019] |
| 02353853 | BTC[0.000000007218071 1],EUR[0.0000000031000000],KNC[0.0107459100000000],LTC[0.0002318000000000],LUNC[0.0002175600000000],SPELL[98.218000000000000],TRX[0.0002800000000000],USD[0.0042789163726054],USDT[0.0000000026606033] |
| 02353858 | APT[0.992000000000000],NFT (30340409574338786 6)[1],NFT (510453161165036451)[1],NFT (552827279904030216)[1],TRX[0.000056000000000],USD[0.0000120748420145],USDT[0.0000000069807694] |
| 02353865 | ETH[0.000001000000000],KIN[2.0000000000000000],USD[0.0000000020124427],USDC[26.498556600000000] |
| 02353866 | USD[0.0000002709430 4],USDT[99.8400522400000000] |
| 02353870 | BTC[0.000000076802172],DAI[0.000000030941675],ETH[0.0139674382931305],ETHW[0.0139674382931305],EUR[0.000094513552020],LRC[0.000000062885182],LUNA2[0.006942757212000],LUNA2_LOCKED[0.0016199766830000],LUNC[151.180000000000000],PROM[0.000000058624512],RUNE[0.0000000002928943],SOL[2.000000000000000],USD[0.0215978608],USD[-10.5713511852611405] |
| 02353871 | BNB[0.0000001097242 16],DOGE[0.0368885617317287],FTT[0.0000000052966823],USD[0.0032317026849124],USDT[0.0000000182387114] |
| 02353873 | ETH[0.0000000538132828],USDT[0.0000000006684870] |
| 02353875 | USD[0.0000003300000000],ETH[0.2288135060000000],ETHW[0.000652908488 1322],LOOKS[0.0000000760000000],LUNA2[0.0000001311799030],LUNA2_LOCKED[0.0000003060086440],LUNC[0.000000056584500],SOL[0.000000060000000],USD[193.7739851592013824000000000],USDT[0.0000000196725844] |
| 02353878 | BTC[0.0196557477163500],FTT[25.4952500000000000] |
| 02353882 | TRX[0.000001000000000] |
| 02353883 | BTC[0.0153773255040000],ETH[0.6038073583250400],ETHW[0.6038073583250400],FTT[96.1549305900000000],LINK[0.0000000040874300],RAY[17.6494048300000000],SOL[1.2765440900000000],USD[60.6075700097442178],XRP[0.0000000089878200] |
| 02353889 | SOL[0.0254174200000000],USD[0.000014995874612] |
| 02353894 | BTC[0.0000000095000000] |
| 02353906 | SHIB[199962.000000000000000],USD[0.1563651312945000] |
| 02353907 | POLIS[2.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02353908 | ATLAS[1499.700000000000000],USD[0.4877106000000000],USDT[0.00000000341086890] |
| 02353912 | BTC[0.0000073400000000],FTT[5.3798826760000000],USD[0.0000002676567342] |
| 02353923 | BTC[0.0000000033642304],DOGE[0.0000000014364350],TRX[0.000001299500000],USD[0.0000012856210584] |
| 02353925 | USD[0.0000000023600000] |
| 02353926 | GBP[3.1003470000000000],RAY[0.4902000000000000],USD[-2.2625903320823755] |
| 02353933 | LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000000],LUNC[150000.000000000000000],USD[-0.4253420584938277] |
| 02353936 | AURY[1.0322591700000000],USD[0.0000001907198320] |
| 02353939 | BEAR[727.800000000000000],BNB[0.0008620000000000],COPE[0.1511870000000000],DOGEBULL[472.9317898000000000],ETH[0.0003925100000000],ETHBULL[0.0000912400000000],ETHW[0.0003925050000000],FTM[0.9914000000000000],USD[0.0595514760000000],USDT[0.0092448000000000] |
| 02353943 | AMC[10.300000000000000],USD[0.4796381562500000] |
| 02353944 | ATLAS[0.0000000071820629],IMX[0.0000000087040000],TRX[0.0000000051513402],USDT[0.0000000076556081] |
| 02353957 | USD[2.6165762161830000],USDT[0.0000001798275000] |
| 02353963 | FTT[0.0083623048000000],USD[0.0000000117903278],USDT[0.0000000078807660] |
| 02353966 | BTC[0.0000000020000000],USD[0.0000000081017250] |
| 02353967 | BTC[0.0132679330022795],BUSD[829.8108856400000000],DOT[11.7844364200000000],ETH[0.1995974459659028],EUR[0.5483860480729032],LUNA2_LOCKED[0.0000001935587106],LUNC[0.0018066000000000],TRX[0.0006700000000000],USD[1.0565622732296280],USDC[1200.000000000000000],USDT[0.0001791645098757] |
| 02353968 | CHR[0.8913200000000000],STOR.J[0.0770100000000000],USD[1.9431276759445110] |
| 02353969 | ATLAS[489.975300000000000],BTC[0.0000904681400000],ETH[0.0009785300000000],ETHW[0.0009785300000000],POLIS[20.997435000000000],SHIB[99981.000000000000000],SOL[0.0098936000000000],USD[1532.9693285177663320],USDT[0.0000000081000000],XRP[9.995000000000000] |
| 02353970 | ETH[0.0000000036192575],ETHW[0.0003918351000000000] |
| 02353971 | ETH[0.0000000063121780],KIN[1.000000000000000],SOL[0.0000000083079415],USD[0.0000000067024620],USDT[0.0000001199599838] |
| 02353978 | AVAX[0.0000000042974600],BTC[0.0596964615800000],DFL[311.7297973000000000],ETH[0.4243102406000000],ETHW[0.4242483200000000],EUR[0.0000000819340048],FTM[72.4622012100000000],FTT[8.6683041380492280],LINK[13.2104110800000000],LUNA2[0.0125073324200000],LUNA2_LOCKED[0.0291837756400000],LUNC[2727.3807661300000000],RUNE[36.3646810700000000],SOL[34.5660608240000000],SPELL[50729.0154744000000000],SUSHI[42.2807219200000000],TRX[0.0000010000000000],USD[14.1998026764806790] |
| 02353983 | CEL[0.0000000339734511],ETH[0.0000000107872000],USD[0.0284233604375000],USDT[0.0000301734482258] |
| 02353986 | ETHBULL[0.0000000491000000],ETHW[2.6177583200000000],FTT[2.2550035279587266],TRX[0.0000100000000000],UNI[0.0000000050000000],USD[0.0000000669483870],USDT[0.0000002174943670] |
| 02353988 | USD[0.8880286425000000] |
| 02353991 | BNB[0.0063284100000000],ETH[0.0008719000000000],EUR[13387.000000000000000],SNX[0.6473435459078511],TRX[0.9606700000000000],USD[765.5607828834625000] |
| 02353997 | AURY[1.0832109500000000],USD[0.0000001147664245] |
| 02354001 | SHIB[210000.000000000000000],USD[1.8458359000000000],USDT[1636.3542440091632920] |
| 02354005 | BOBA[0.0174500000000000],USD[5.4866759250000000] |
| 02354009 | BTC[0.0000000095985000],FTT[0.0409064887700710],LINK[0.0000000054335083],TRX[0.0000100000000000],USD[0.0288510964081083],USDT[0.0000000162255548] |
| 02354016 | USD[0.0000000085303962],USDT[0.0068865800000000] |
| 02354022 | SOL[0.0000034056711],USDT[0.0000002458730918] |
| 02354026 | AURY[21.995820000000000],POLIS[0.0945660000000000],USD[18.1051121001625000] |
| 02354030 | AVAX[0.0000000039159679],BNB[0.0000001134275936],BULL[0.0000188774000000],DOGE[0.0000000044282620],ETH[0.0000003180792000],ETHBULL[0.0002703500000000],FTT[0.0000001727224492],JOE[0.0000000072441720],SHIB[0.0000000544510530],SOL[0.1499834321873337],USD[0.8850593046904846],USDT[0.0000000073846777] |
| 02354036 | CHZ[1.000000000000000],SOL[1.9946478200000000],USD[0.010003160606718] |
| 02354042 | BTC[0.0000000029680000],TRX[0.9350040000000000] |
| 02354046 | BTC[0.1062738700000000],ETH[0.4535058500000000],USD[0.0038386622681344] |
| 02354053 | TRX[0.0000100000000000],USDT[0.0002958159572872] |
| 02354057 | USD[0.0000001690838889],USDT[0.0001065500000000] |
| 02354073 | ATLAS[0.0000000048752610],BNB[0.0000001000000000],CRO[0.0000000946500000],FTT[0.0000000912912060],MANA[0.0000000251926730],USD[4.9143462773618480],USDT[0.0000008195177434],XRP[-0.0000019564249998] |
| 02354080 | BTC[0.0000667443511100],DFL[0.0000001000000000],FTT[25.0915372000000000],GENE[0.0000001000000000],MSOL[0.0092062875445883],SOL[0.0077658700000000],TRX[1240.3506400000000000],USD[-3.8122177943956100] |
| 02354081 | PERP[0.9976419500000000],POLIS[3.3896695175026000],USD[7.9759535946995499] |
| 02354082 | BTC[0.0000000038796320],DAI[0.0000000091902687],DFL[0.0000000021299600],ETH[0.0000000116418360],GENE[0.0000000083791865],LTC[0.0000000136703430],SOL[0.0000000724844780],USD[0.0004253146116410],USDT[0.0000000965088620] |
| 02354085 | BTC[0.0001138323614080],CRO[0.0000000344115130],MANA[0.0000000140927200],SHIB[0.0000002637123200],USD[-0.1481246691812712],USDT[0.0000000167089559] |
| 02354087 | BTC[0.0000757100000000],USD[0.0000000074900000],USDT[0.0003628255044938] |
| 02354089 | ATLAS[3.252124680000000],TRX[0.0000010000000000],USD[0.0000001342091840],USDT[0.0000000066177560] |
| 02354097 | CEL[0.0645000000000000] |
| 02354101 | ETH[0.0000000015730400],LUNA2[9.182919249000000000],LUNA2_LOCKED[21.426811580000000000],SOL[0.0000000016433520],TRX[3545.000000000000000],USD[7793.9937948500029546],USDC[225.000000000000000],USDT[0.0000000140512324] |
| 02354105 | USD[0.0726253862500000],USDT[0.0256984450000000] |
| 02354110 | AVAX[0.0000000047518200],BNB[0.0000001624200],BTC[0.0000000064081784],ETH[0.0000000037485400],USDT[2.0003435232847918] |
| 02354111 | USD[0.0000000012963276] |
| 02354117 | USD[0.0000000048951390] |
| 02354121 | BTC[0.0000000048000000] |
| 02354130 | ATLAS[938.487490120000000],AUD[0.0000047386841280],BAO[1.000000000000000],HNT[0.3969317600000000],SAND[151.0362967900000000] |
| 02354136 | ETH[0.0000000106251340],NFT [3022399989107633620][1],USD[0.0000000097650000] |
| 02354137 | COPE[100.980810000000000],USD[0.0408913400000000],USDT[0.0000000042558838] |
| 02354140 | USDT[0.0005961867962220] |
| 02354142 | GALFAN[0.100000000000000],TRX[0.0421495600000000],USD[0.0954580730000000],USDT[0.0464940202500000] |
| 02354148 | BTC[0.0000000085338973] |
| 02354151 | BNB[0.0032310000000000],NFT [4483958607275007410],NFT [5151867463081117790][1],NFT [5437836081887346890][1],USD[0.0651289978000000],USDT[0.4146372017500000] |
| 02354156 | BTC[0.0000000032072243] |
| 02354164 | BTC[0.0000001700000000] |
| 02354166 | BNB[0.0000000100000000],BTC[0.0000000020800000],ETH[0.0000000099150925],FTT[0.0000000018168849],LUNA2[0.2203985701000000],LUNA2_LOCKED[0.5142633303000000],USD[-0.1202879503994189],USDT[0.1796277560227672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02354169 | USDT[0.0000000039033575] |
| 02354170 | ETH[0.7498500000000000],ETHW[0.7498500000000000],SOL[1.9496100000000000],USDT[0.3169300000000000],XRP[239.9520000000000000] |
| 02354171 | SHIB[251041.3362748100000000],USD[0.0000480000005574] |
| 02354176 | BTC[0.0000000064880800],NFT (387994744484443857)[1],NFT (515253489839192534)[1] |
| 02354178 | ATLAS[4360.0000000000000000],USD[0.3695299238702100] |
| 02354179 | BTC[0.0000000854912220],CQT[0.0000000041815710],DOGE[0.0000000035631560],FTM[0.0000000082881286],RUNE[0.0000000068139546],SOL[0.0000000097372851],USD[0.0002386183829130],USDT[0.0000000017527651] |
| 02354181 | TRX[0.3768010000000000] |
| 02354183 | MBS[87.0000000000000000],STARS[5.0000000000000000],USD[0.0000000076151936] |
| 02354188 | TRX[0.0007770000000000],USD[0.0000000497444464],USDT[0.0000000064141077] |
| 02354191 | BTC[0.0000000098887828],ETH[0.0000000087018906],USD[0.0000001181446649],USDT[0.0000000020995713] |
| 02354195 | ATOMBULL[1.0000000000000000],AVAX[0.0000000040000000],ETHBULL[0.0000983450212320],LINKBULL[0.4000000000000000],USD[0.0995124766410480],USDT[0.0000000074519963] |
| 02354196 | BAND[0.0833940000000000],TRX[0.0007770000000000],USD[0.0000000521582298],USDT[0.0055242654310690] |
| 02354202 | USD[0.0000000182798560],USDT[0.0000000008913318] |
| 02354203 | AVAX[0.0000000097606525],BTC[0.0000543300000000],FTT[0.0000000100000000],RAY[0.0004503700000000],USD[0.0009830008861008],USDT[0.0043048980477930] |
| 02354213 | USDT[0.0000000024479775] |
| 02354221 | BTC[0.0002038700000000],ETH[0.0084622800000000],ETHW[0.0084622800000000],SOL[0.1573513900000000],USD[80.7023067293654757000000000] |
| 02354222 | AUD[0.0000000088286570],AVAX[0.0000000009520600],BNB[0.0000000032460196],BTC[0.0000000058826136],DAI[0.0000000005583587],ETH[0.0000000057156679],ETHW[0.0000000057156679],FTM[0.0000000037834117],FTT[0.0009938884696378],GRT[0.0000000008532400],LINK[0.0000000001239200],MKR[0.0000000054317100],RUNE[0.0000000008012200],SOL[123.0627613917885028],SRM[0.0205264000000000],SRM_LOCKED[12.7390915000000000],STETH[0.0000000005717480],USD[1.4891899700806536],USDC[18419.0113547400000000] |
| 02354231 | ATLAS[0.0000000096914617],BNB[0.0000000077382142],KIN[0.0000000048596774],USDT[0.0000000006617165] |
| 02354234 | ETH[0.0000000548790055],FTM[0.0000000985288863],SOL[0.0000000043983850],SRM[0.0000000002400000],USD[0.0000000587109751],USDT[0.0000000009728740] |
| 02354240 | FTT[0.0000000810213521],IMX[0.0000000017979698],SOL[0.0000000085287390],USD[0.0070451254304954],USDT[0.0000005169134178] |
| 02354242 | BTC[0.0000000070782261],ETH[0.0000000100000000],EUR[1.1814769166730798],LUNA[0.1013158057000000],LUNA2[0.2364035466000000],LUNC[22061.7300000000000000],MATIC[0.0041645400000000],USD[0.0000000123264570],USDT[0.0000000159837091] |
| 02354246 | BAO[1.0000000000000000],BTC[0.0007154300000000],USD[0.0001667963660080] |
| 02354247 | AKRO[0.9022000000000000],ALICE[21.2000000000000000],BTC[0.0000904440000000],DOGE[899.0000000000000000],STEP[207.3585200000000000],USDT[0.000000075000000] |
| 02354248 | BTC[0.0000001192295500],IMX[574.5963360000000000],LINK[0.2000000000000000],RUNE[0.0475030000000000],USD[0.2141524619878693],USDT[0.2680794253267232] |
| 02354267 | TRX[0.0000000000557500] |
| 02354273 | LTC[0.0006371400000000],USD[10.9835851476025000],USDT[0.0071553750000000] |
| 02354281 | FTM[15.0000000100000000],USD[785.1766963459139813],USDT[0.0000000023623325] |
| 02354283 | ETH[0.0000000337184000],NFT (449238206894209346)[1],TRX[0.0000350000000000],USD[0.0000000050079620],USDT[0.0000000067137534] |
| 02354288 | USD[25.0000000000000000] |
| 02354289 | BTC[0.0007000000000000],TRX[0.0000040000000000],USDT[0.6514820200000000] |
| 02354293 | BAO[4.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000063493600],TRX[1.0000000000000000] |
| 02354294 | USD[0.0000000782722226],USDT[0.0000000035000000] |
| 02354299 | FTT[3.7095927075790000] |
| 02354310 | USDT[0.0033685567889932] |
| 02354312 | BTC[0.0833275060000000],USD[0.0000098875376894] |
| 02354313 | AUD[0.3515690400000000],ETH[28.0688567200000000],ETHW[0.0004608500000000],USD[-15.8504122214470400000000000] |
| 02354314 | ATLAS[25.0000000000000000],POLIS[2.0000000000000000],USD[0.4439777335000000] |
| 02354319 | AURY[19.0000000000000000],COMP[0.0951000000000000],MANA[0.9518000000000000],POLIS[0.0958800000000000],SPELL[31993.6000000000000000],USD[0.0368884468000000] |
| 02354321 | USD[1.7258894594564100] |
| 02354322 | LUNA2[0.5266007867000000],LUNA2_LOCKED[1.2287351690000000],LUNC[114668.4300000000000000],USD[0.0000149061291500] |
| 02354324 | BULL[0.0000000058000000],DOGEBULL[499.6262849000000000],MATICBULL[31910.2019609349200000],SHIB[15000000.0000000000000000],USD[0.0064983986713336] |
| 02354326 | ATLAS[420.0000000000000000],BICO[15.0000000000000000],DOGE[1099.9278000000000000],DYDX[40.0000000000000000],ETH[0.1400000000000000],ETHW[0.1400000000000000],FTM[63.0000000000000000],FTT[25.0000000000000000],LINK[11.9936825000000000],MNGO[5.2339803705931050],RAY[58.9452044600000000],RUNE[77.2907500000000000],SXP[187.5548750000000000],TLM[1364.0000000000000000],USD[1754.7020913249212500],USDT[4036.2889623542187500] |
| 02354330 | SOL[0.0299790800000000],USD[0.6015862645706796] |
| 02354331 | USD[0.7301015756748833],USDT[0.0000000031513430] |
| 02354342 | BRZ[72.3787919500000000],USD[0.0000002599540000],USDT[0.0000000259028671B] |
| 02354345 | FTT[0.0000000052799461],SOL[0.0000000094073752],USD[0.0000000181821905],USDT[0.0000000082573171] |
| 02354347 | USD[0.0004936782918348] |
| 02354356 | BTC[0.0584229500000000],FTM[116.0000000000000000],LUNA2[0.7761380295000000],LUNA2_LOCKED[1.8109887360000000],LUNC[169005.6900000000000000],SHIB[4100000.0000000000000000],USD[0.0001763152093504] |
| 02354360 | BTC[0.0000000079562800],FTT[0.0000000015408796],USD[0.0000001566317816],USDT[0.0000000019375238] |
| 02354362 | USD[26.4621584700000000] |
| 02354369 | BTC[0.0000207700000000],TRX[0.0000001000000000],USD[0.0099550304000000] |
| 02354377 | ATLAS[0.0000000018400000],BTC[0.0251837360000000],ETH[0.0169326300000000],ETHW[0.0769326300000000],LUNA2[2.3331021239000000],LUNA2_LOCKED[5.4439049560000000],POLIS[0.0000000021520000],USD[1486.1844968500911613000000000] |
| 02354382 | USD[0.0002011747334364] |
| 02354384 | AURY[3.0000000000000000],AXS[0.7000000000000000],POLIS[5.0000000000000000],USD[0.0825361936250000] |
| 02354385 | USDT[0.0341899429523221] |
| 02354387 | CEL[0.2392813088301269],ETH[1.8824985000000000],SHIB[3600000.0000000000000000],TRX[0.0000010000000000],USD[0.0000108933994150],USDT[0.0000000030188694] |
| 02354390 | USD[0.0007066734900000],USDT[0.0000000028814330] |
| 02354397 | BTC[0.0000160300000000] |
| 02354409 | BTC[0.0002119942046701],ETH[0.0000000479700],MANA[0.0000000088063750],SOL[0.0000000023941600],USD[0.0001040636066102],USDT[0.0000000087955576],XRP[0.0000000000424274765] |
| 02354415 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02354421 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000025610000],DENT[1.000000000000000],ETH[0.000000084150460],FTT[0.000004721444358],KIN[2.000000000000000],TRX[0.000000072338960],UBXT[1.000000000000000],USDT[0.000032879581101] |
| 02354429 | USD[0.000000046200000] |
| 02354432 | BTC[0.001375000000000] |
| 02354439 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],USDT[0.020096967430508] |
| 02354442 | BAO[2.000000000000000],KIN[0.000000010000000],TRX[0.000181000000000],USD[0.002787402648376],USDT[0.000000003135624] |
| 02354444 | TRX[0.000010000000000],USDT[0.000000000029993 0] |
| 02354448 | FTT[0.000156040000000] |
| 02354451 | ETH[0.000000070643750],ETHW[0.000079654000000000],USD[0.006937928390631],USDT[0.000000016861975 0] |
| 02354456 | USD[0.001205346926170 5] |
| 02354458 | NFT (366288648506154797)[1],USD[0.000000002440000 0] |
| 02354461 | AKRO[0.000000006003049 2],ATLAS[0.000000004797443 1],FTM[0.000000030875139],LRC[0.000000038402184],MNGO[0.000000091589254],SAND[0.000000009586578],SOL[0.000000091991653],SRM[0.000000004277 8875],USD[0.000000280662138],USDT[0.000000066525019],XRP[0.178914000000 0000] |
| 02354463 | ATLAS[80.000000000000000],BTC[0.004173290000000],ETH[0.021998200000000],ETHW[0.021998200000000],HNT[0.400018800000000],POLIS[1.600000000000000],USD[-28.754999359764480 9],USDT[0.000000084031649] |
| 02354472 | BAO[1.000000000000000],SOL[0.000007100000000],USD[0.000000081634850] |
| 02354475 | USD[5.000000000000000] |
| 02354477 | USD[0.781075198835040] |
| 02354482 | BTC[0.500000000000000] |
| 02354484 | AKRO[2.000000000000000],AUD[0.526231504627413 0],BAO[4.000000000000000],BTC[0.000000100000000],DOGE[0.004743179473760 0],KIN[7.000000000000000],RAMP[0.004432010000000 0],RSR[1.000000000000000],SHIB[0.000000018300000],TRX[0.565671550000000 0],XRP[0.006607840000000 0] |
| 02354487 | USD[0.000000016000000] |
| 02354496 | BTC[0.003733764290000 0],ETH[0.055000000000000],ETHW[0.055000000000000],SOL[1.150000000000000] |
| 02354501 | AURY[1.000000000000000],POLIS[1.500000000000000],SOL[0.920000000000000],SPELL[12700.00000000000000 0],USD[0.420998177500000 0],USDT[0.000000099133966] |
| 02354504 | CHF[0.003291634511125],KIN[1.000000000000000] |
| 02354510 | USD[0.000000083600000] |
| 02354512 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000900000000],ETHW[0.000000900000000],KIN[4.000000000000000],SOL[0.000056120000000],USD[0.006899827490901 7],USDT[0.000000028184797] |
| 02354517 | BTC[0.000000090000000],USD[0.000017182990397],USDT[0.000000140147514] |
| 02354519 | CHZ[20.846772840000000],EUR[0.005160338658686 4],FTM[26.989910510000000],KIN[1.000000000000000],SHIB[4156.27597672000000 00],XRP[6.242052820000000] |
| 02354520 | CHR[0.000000046477600],ETH[0.000000063000000],FTT[0.000000005118952 0],LTC[0.000000005000000],SPELL[74.657000001852280],USD[26.237148687998597 1] |
| 02354521 | FTT[0.066890535122690 4],USD[257.373815139012500 0000000000] |
| 02354523 | USD[0.000000006889800 0] |
| 02354525 | AVAX[0.000000070422219],BNB[0.000000029398321],DOGE[125.691425809298754 3],ETH[0.000000081209500],GODS[0.000000049297940],LOOKS[0.000000009020215 2],MATIC[0.000000012025650],TRX[0.000170000000000],USD[0.000024499394795],USDT[0.000000136568489] |
| 02354528 | AKRO[0.000000061972 0],ATLAS[0.000000018382732],AVAX[0.000000047654290],BAO[0.000000035794000],BNB[0.000000079410000],CAD[6681.351380621980045],CREAM[0.000000082880000],CRO[0.000000033162784],ETH[0.010000008184435 9],ETHW[0.000000025493489],GALA[0.000000060000000],MATIC[0.000000038 24325],SAND[0.000000085264912],SOL[0.000000989256761],SPELL[0.000000174552 0],TRX[1.000000000000000],USD[0.000000136627922],USDT[0.000000073533631] |
| 02354533 | SOL[1.837560980000000],USD[0.000001406441390] |
| 02354534 | BTC[0.000000072000000] |
| 02354548 | ANC[0.119000000000000],ATOM[0.048000000000000],BTC[0.000098100000000],ENS[0.000670000000000],ETH[0.000670000000000],ETHW[0.000670000000000],GAL[0.084800000000000],SOL[0.008100000000000],USD[2.266544508754762 0],USDC[990.000000000000000] |
| 02354550 | ETH[0.000046741357792 8],ETHW[0.000388540810536 8],TRX[0.000020000000000],USD[0.001575332374413 2],USDT[0.000000018093260] |
| 02354556 | USD[0.017296000000000],USDT[492.786352800000000] |
| 02354558 | TRX[0.001408000000000],USD[-0.412946481734233 1],USDT[71.669857890000000] |
| 02354559 | BTC[0.000041490000000],ETH[0.000875000000000],USD[-1.578333258977302 8],USDT[0.000000070875035] |
| 02354568 | ATLAS[0.958200000000000],BTC[0.003462796021533 5],ETH[0.033994870000000],MATIC[61.988220000000000],POLIS[2310.400000006155307 6],SOL[2.609572954858559 0],USD[0.166873808127937 8],USDT[0.465967000750000 0] |
| 02354570 | AMZN[5.702916240000000],AVAX[0.039817350000000],USD[0.528014906838071 5] |
| 02354575 | USD[0.022172150340000 0] |
| 02354576 | USD[0.000000038445935],USDT[0.000000057423726] |
| 02354578 | SHIB[8300000.000000000000000],USD[5.581233600000000] |
| 02354579 | EUR[2.000000000000000] |
| 02354581 | USD[15.930585364119068 1],USDT[139.998137832507958 8] |
| 02354589 | AUD[-0.777864199433054 9],BTC[0.000000008079014 4],SOL[0.297896135156816 3],USD[-1.769023492277404 5] |
| 02354597 | BNB[0.000000098950600],TRX[0.010000300918377 20],USD[0.088512411275804 2],USDT[0.000028099105020] |
| 02354605 | ATLAS[1349.730000000000000],GENE[5.098980000000000],GOG[69.986000000000000],POLIS[14.097180000000000],USD[0.204253670000000],USDT[0.000000074710824] |
| 02354608 | USD[0.000000031800000] |
| 02354609 | BAO[3.000000000000000],BTC[0.211086850000000],DENT[1.000000000000000],DOGE[413.344580760000000],ETH[2.771488300000000],ETHW[2.770324270000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000060751730] |
| 02354616 | AXS[0.099760306915661 0],DFL[10.000000000000000],TRX[0.420513000000000],USD[0.044864439175308 0],USDT[3.136287580559330 4],XRP[3.461026336967871 9] |
| 02354617 | USD[30.000000000000000] |
| 02354618 | BNB[103.309195809224822 4],BTC[0.730377720000000] |
| 02354619 | ETH[0.000000095631400] |
| 02354623 | MATIC[0.321530360000000] |
| 02354630 | BTC[0.000000081215800],POLIS[0.000000072927952],SOL[0.000000042916443],USD[0.292437290831241 0],USDT[0.000000074180049] |
| 02354632 | TSLA[0.002018000000000],USD[99375.494995712506618 1],USDT[0.000000072506716] |
| 02354635 | USD[0.000000042000000] |
| 02354636 | BTC[0.011300000000000],USD[4.397511914606100 0] |
| 02354640 | USD[1.956251550000000] |
| 02354645 | USD[0.000000040400000] |
| 02354646 | ATLAS[3530.000000000000000],CRO[210.000000000000000],FTT[4.800000000000000],POLIS[178.752359450000000],SPELL[5300.000000000000000],USD[0.374249464865375 0],USDT[0.000000094268658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02354647 | ATLAS[0.560000000000000],COPE[0.949400000000000],TRX[0.000001000000000],USD[0.000000086194476] |
| 02354650 | BTC[0.000067870000000],USD[17.441186895412115] |
| 02354651 | BTC[0.004282260000000],USD[-27.446792970000000000000],USDT[4.719260864532858] |
| 02354652 | USD[2.689678247525000] |
| 02354654 | BTC[0.007998480000000],LUNA2[3.471167980000000],LUNC[136041.847137000000000],SOL[0.712054800000000],TRX[2740.044481000000000],USD[0.002613248946159],USTC[402.923430000000000] |
| 02354657 | BNB[0.000000005772010],SOL[0.004322210000000],USDT[0.000006882487355] |
| 02354658 | BTC[0.000004040000000],ETH[0.000000016984372],USD[0.000000074230865],USDT[0.000000086567677] |
| 02354668 | BNB[4.138254910000000],BTC[0.019501760000000],ETH[0.414220000000000],ETHW[0.414220000000000],USD[770.324086690000000] |
| 02354670 | MATIC[1.532625958931460],NFT (37461730629382972![1],SOL[0.000000003438146],USD[-0.328443747922135]9] |
| 02354676 | ETH[0.000316500000000],ETHW[0.000630230000000] |
| 02354678 | ETH[0.000334980000000],ETHW[0.000334975251328],SOL[0.000000054935394],USD[0.958769607500000],USDT[0.784971835047818] |
| 02354680 | BTC[0.000000010009684],DYDX[1.549947710000000],USD[-0.000000076790258],USDC[9.639434050000000],USD[0.000000135129259] |
| 02354683 | DFL[339.962000000000000],USD[1.182062315764540],USDT[0.000000093557248] |
| 02354684 | TRX[0.482561000000000],USDT[0.000000007500000] |
| 02354687 | ATLAS[348.668409280000000] |
| 02354688 | USD[0.000000050400000] |
| 02354689 | ETH[0.000000016431100],FTT[0.006758578241000],MATIC[0.000000087464296] |
| 02354691 | USD[0.000000018600000] |
| 02354692 | USD[0.774760596357104],USDT[0.075842062357565] |
| 02354693 | APE[49.89020000000000],ETHW[0.397445170000000],GALA[1709.668000000000000],LUNA2[0.776738666700000000],LUNA2_LOCKED[1.812390222000000000],LUNC[169136.480000000000000],USD[331.800046867151900] |
| 02354695 | FTT[0.000000002600000],SOL[0.000000092777197],USD[0.000001393699644] |
| 02354698 | FTT[81.432010420000000],NFT (35617109279329906![1],NFT (37242662394998023![1],NFT (40298164164383351![1],NFT (51741025787372530![4][1],NFT (53040863916756944![1],USD[0.000000026750000] |
| 02354707 | ALEPH[0.883600000000000],APE[0.200000000000000],BNB[1.544195111290034],BTC[0.054500005200000],BULL[0.000962603000000],BUSD[1000.000000000000000],COMP[0.000000000000000],ETH[0.002000040000000],ETHBULL[1.000580794000000],ETHW[0.002000000000000],EUR[0.000000082991022],FTT[25.691134400000000],GRT[0.832000000000000],GRTBULL[16.949948000000000],HT[0.096120000000000],LTC[0.000000000000000],RSR[8.642000000000000],STOR[0.076720000000000],USD[3437.281544738598530],USDT[85.488323180222439] |
| 02354710 | USDT[0.000000142890428] |
| 02354711 | ATLAS[0.000000005684000],BAO[1.000000000000000],BNB[0.154419511129003],BTC[0.000000007000000],CRO[0.000000091894000],ETH[0.000000019031308],ETHW[0.000000057346587],GALA[0.000000006512723],GBP[0.000961231532034],MKR[0.000000066760000],SAND[0.000000035588806],SLP[0.000000086054000],SOL[0.000000038749760],USD[107.415195405254698],XRP[100.134523580300000] |
| 02354714 | BTC[0.000973728425800] |
| 02354716 | BTC[0.000325382345500],FTT[0.062414870273610],SUSHI[36.000000000000000],USD[0.342596135987500],USDT[0.000000064488436] |
| 02354721 | USD[0.000203120762240],USDT[0.000000075320280] |
| 02354724 | USD[0.000000278000000] |
| 02354731 | USD[0.000000051600000] |
| 02354734 | GENE[0.000000057773586],NFT (51570087033836984![1] |
| 02354741 | USD[0.000000093000000] |
| 02354743 | USD[0.000000064288880] |
| 02354745 | USD[0.001906230000000],USDT[0.000000007996727] |
| 02354750 | AUDIO[9.000000000000000],BULL[0.028180000000000],C98[7.000000000000000],ETHBULL[0.169900000000000],LINKBULL[1470.000000000000000],USD[0.003429199431932],USDT[0.000000004245059],XRPBULL[129070.000000000000000] |
| 02354751 | AUD[0.000000080641815],USD[0.000000114158934],USDT[2736.043886218385895] |
| 02354754 | ETH[0.000000034626200] |
| 02354756 | AKRO[2.000000000000000],BAO[5.000000000000000],DOGE[0.000686060000000],KIN[9.000000000000000],RSR[1.000000000000000],SHIB[1392580.127470230000000],USD[0.000000013804124] |
| 02354758 | ATLAS[1219.775154000000000],FTT[5.385942945250000],USD[0.778899693000000],XRP[400.000000000000000] |
| 02354760 | BULL[0.000880000000000],USD[0.004025681329581] |
| 02354766 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000782000000000],USDT[0.000000163845665] |
| 02354772 | BNB[0.159029862185965z],DOGE[3506.137037721996250],ETH[0.274000000000000],ETHW[0.274000000000000],FTT[78.426235648164401 8],SOL[15.000000000000000],USDT[0.073625272000000],USDT[298.866990446274400] |
| 02354777 | BNB[0.219686690000000],DOGE[3214.806600000000000],ETH[0.772997280000000],ETHW[0.772997280000000],SAND[448.914690000000000],SOL[4.539137400000000],USD[-6.964611788332172z9],XRP[1766.373000000000000] |
| 02354781 | USD[0.000000048600000] |
| 02354782 | BTC[0.019918294615800],FTT[1.999981000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001107155489000],LUNC[10.000000000000000],MATIC[113.866843568015330 0],SOL[0.811368730400000],USD[158.425888410505373 7],USDT[0.000000085083184] |
| 02354785 | 1INCH[0.000000029927500],AVAX[0.000000005204037z],AXS[0.000000166158710],BCH[0.000468107388400],BNT[0.000000012862528],BTC[-0.000000007292512z0],CAD[0.000000033332368],CEL[0.000000079590600],DOGE[0.000000051860000],ETH[0.000000015860079],FTT[0.000000004835571z9],KNC[0.000000022850847],LINK[0.117906701000000],LUNA2[1.179067010000000],LUNA2_LOCKED[0.275115635700000],LUNC[0.000000055582400],NFT (41568917481495756![1],OKB[0.000000049060000],RSRI[-0.000000020064590],SXP[0.000000023319272],TRX[0.000776981029362]1,TRYB[0.000000017861600],USD[-0.002226842332137],USDT[0.000000112410334],XRP[-0.000000002095000] |
| 02354793 | USD[0.000000002700000] |
| 02354801 | USD[0.000000023700000] |
| 02354806 | ETH[0.079281000000000],ETHW[0.079281000000000] |
| 02354811 | USD[0.000000005600000] |
| 02354812 | BTC[0.000000025745700] |
| 02354820 | BAO[0.004789285508630],USDT[0.000000100000000] |
| 02354827 | ATLAS[0.000000044400000],MNGO[8.762580156495000],NEAR[251.300000000000000],SPELL[282556.637689799100000],USD[0.359565998304752] |
| 02354828 | FTT[0.002705200000000],TRX[0.000001000000000],USD[0.000001129262197],USDT[0.000000059643971] |
| 02354834 | USD[26.462158470000000] |
| 02354835 | USD[0.000000005073376] |
| 02354836 | USD[0.191424110000000] |
| 02354839 | USD[0.000000044000000] |
| 02354843 | BTC[0.000028600000000],TRX[0.000001000000000],USD[0.443942569000000],USDT[0.043537000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02354846 | USD[0.0000000043400000] |
| 02354850 | FTT[0.0091804664000000],GENE[9.5000000000000000],GOG[211.9688276600000000],IMX[10.7000000000000000],USD[0.0743241671721696],USDT[0.0000000010933542] |
| 02354855 | DENT[1.0000000000000000],EUR[0.0002990642489913],HNT[1.6780616700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000022818487],USDT[0.0096100600000000] |
| 02354859 | KIN[2.0000000000000000],SOL[0.0000000100000000],SPELL[18002.6618197900000000],USDT[0.0038201366678837] |
| 02354861 | BTC[0.0293100000000000],ETH[0.3665000000000000],ETH[0.3665000000000000],XRP[272.8200000000000000] |
| 02354865 | BTC[0.0000000047180700],TRX[0.0001080525231124],USD[-0.1141346168379711],USDT[0.1299999187358482] |
| 02354866 | BTC[0.0089982881000000],FTT[0.1559746616000000],ETHW[0.1559746616000000],FTT[0.9996200000000000],LINK[5.3989950900000000],LUNA2[0.3299891769000000],LUNA2_LOCKED[0.7699747460000000],LUNC[71855.8380190101438400],USD[99.9998438479412150],USDT[-0.0010260131786468] |
| 02354868 | BNB[0.0000000036819200],BRZ[0.0000000032986913],MBS[0.0000000029802682],SHIB[0.0000000054018240],SOL[0.0000000045908916],SPELL[0.0000000013427181],USD2[0.0000000096645938],USDT[0.0000000006837066] |
| 02354869 | USD[0.8261133101636610] |
| 02354872 | BTC[0.0000000003375872],LTC[0.0000000381413399],TRX[0.0003700932289876],USDT[0.8110551578982689] |
| 02354873 | USD[0.0000000057697773] |
| 02354875 | USD[109.1112454637859914000000000],USDT[-6.0787229348950227] |
| 02354884 | USD[0.0000000031800000] |
| 02354890 | BTC[0.0000000030033500],TRX[0.0000020000000000],USD[0.0000001123438862],USDT[0.0000000031550000] |
| 02354894 | USD[0.0000000304000000] |
| 02354898 | GALFAN[0.1787600000000000],HT[0.0570442100000000],TRX[0.0000020000000000],USD[0.0000000452218101],USDT[0.0000000044066100] |
| 02354902 | BTC[0.0004601900000000] |
| 02354905 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000044935135],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000280000000000],USD[0.0000000110359663],USDT[549.3321326022455532] |
| 02354909 | BTC[0.0000007646908500],LUNA2[0.0000002167602246],LUNA2_LOCKED[0.0000000505773908],LUNC[0.0047200000000000],USD[0.0534700439767000] |
| 02354912 | ETH[0.0000000091683690],FTT[0.0000000001860849],LTC[0.0000000011147610],LUNA2[0.0015534513720000],LUNA2_LOCKED[0.0036247198680000],USD[-1.1027144189553434],USDT[1.2160432987067713] |
| 02354917 | USD[0.0000000150527848],USDT[0.0000011766969605] |
| 02354928 | BNB[0.0000000119358781],FTT[0.0000000015399890],LTC[0.0000000367256650],LUNA2[5.0182357010000000],LUNA2_LOCKED[11.7092166360000000],LUNC[0.0000000169209900],OKB[0.0000000081139200],REN[0.0000000232762600],USD[2791.2198792647623812],USDT[2406.8894948345394031] |
| 02354933 | USD[0.0000000706000000] |
| 02354936 | ALCX[0.0009943000000000],BTC[0.0000685200000000],BTC[0.0000685200000000],CONV[129308.5852000000000000],DFL[19980.0000000000000000],DOGE[0.2747700000000000],FTT[0.0489932880557445],KIN[9359.7000000000000000],LUNA2[0.0000002950189962],LUNA2_LOCKED[0.0000000688377577],LUNC[0.0064241000000000],RAY[845.8384400000000000],REEF[7.6250000000000000],RSR[161149.3758000000000000],SOS[89569.0000000000000000],SXP[0.0864940000000000],TRX[0.0500000000000000],UMEE[4699.2286000000000000],USD[0.6840000000629950],USDT[0.0011989869842465] |
| 02354941 | MTL[0.2000000000000000],TONCOIN[0.3000000000000000],USD[-0.5807746776115000],XRP[0.9010461400000000] |
| 02354951 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USDT[4.2776490600000000] |
| 02354957 | DOGE[9115.1766000000000000],USD[2.0664704300000000],USDT[0.0000001110649631] |
| 02354961 | BTC[0.0101765269744016],RNDR[0.0000000009000000],SOL[24.6552566025400000],USD[1489.2304243920911956] |
| 02354968 | BTC[0.0000000462570],ETH[0.0000000028891200],SOL[0.0000001481920],TRX[0.0000001776014],USDT[0.0000000094535620] |
| 02354969 | AKRO[2.0000000000000000],AXS[0.2739383700000000],BAO[5.0000000000000000],BTC[0.0023316525939167],ETH[0.0375257546253258],KIN[2.0000000000000000],SGD[0.0004856953885539],SLP[371.4502273700000000],SOL[0.1733342500000000],TRX[1.0000000000000000],USD[0.0000048789082350] |
| 02354973 | USD[30.0000000000000000] |
| 02354981 | BAO[1.0000000000000000],BTC[0.0008132400000000],SHIB[71626.0868450400000000],USD[1.9146488775380686] |
| 02354983 | BTC[0.0000000010000000],ETH[0.0000000110000000],FTT[1.1865522600000000],TRX[0.0000010000000000],USDT[5.8463935586617100] |
| 02354984 | BNB[0.0000000054000000],ETH[0.0000000018557580] |
| 02354986 | ATLAS[578.4627912300000000],BTC[0.0887435614076900],ETH[1.6131770217818580],ETHW[1.6131770217818580],KIN[8178.7377700000000000],RAY[44.2267190000000000],SOL[0.0098024000000000],USD[1136.3198375052500000] |
| 02354987 | ETH[0.0083760000000000],ETHW[0.0083760000000000],MANA[0.0000000092646000],USD[0.1118598980000000] |
| 02354988 | USD[0.0000044000000000] |
| 02354990 | LUNA2[0.0000000413865114],LUNA2_LOCKED[0.0000000965685267],LUNC[0.0090120000000000],USD[0.0000000045372712],USDC[10.2534448600000000],USDT[0.0000000034368382] |
| 02354992 | AAVE[6.0654010900000000],BTC[0.0000000051900000],CRO[0.0000000011500000],ETH[0.0000000085536912],EUR[0.0000001393325591],FTT[0.0000000093600000],LUNA2[0.7125588624000000],LUNA2_LOCKED[1.6736040120000000],SHIB[0.0000000045073616],SOL[0.0000000202531119],TRX[0.0000570000000000],USD[-0.0000006287306934],USDT[0.0000000135448991],XRP[0.0000000033473134] |
| 02354994 | LUNA2[0.0218703740700000],LUNA2_LOCKED[0.0510308728400000],LUNC[4762.3200000000000000],RAY[490.8331825600000000],SWEAT[34.6238000000000000],USD[0.1547863112234563],USDT[0.6167398223896713] |
| 02355005 | ATOM[0.0021564154058000],BTC[0.0000021601605400],USD[0.0295260037913768],USDT[0.0000000084660062] |
| 02355006 | USD[354.7236910468651600],USDT[0.0044240000000000] |
| 02355011 | TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 02355013 | BNB[0.0000001000000000],FTT[25.7841471800000000],USD[708856.7574234849588616000000000] |
| 02355016 | ETH[0.1983460000000000],ETHW[0.1983460000000000] |
| 02355024 | ETH[0.0000004000000000],ETHW[0.0430932100000000],TRX[0.0000210000000000],USD[0.0000000030000000],USDT[0.0002485122731900] |
| 02355028 | USD[0.4905780400000000] |
| 02355030 | ATLAS[339.8920000000000000],BTC[0.0107482500000000],FTT[0.7000000000000000],SOL[0.8003518000000000],TRX[22.0972367300000000],USD[0.0000001010531490],USDT[0.0000000094442726] |
| 02355033 | APT[0.0153468758656000],ETH[0.0000000030586649],FTT[13.6000000000000000],LUNA2[0.0000000028000000],LUNA2_LOCKED[1.2856690600000000],MATIC[0.0000000025032400],NFT[429910916685767260][1],NFT[430998068880347162][1],NFT[455911112786171831][1],NFT[527451147136578290][1],NFT[529325394351018962][1],NFT[532350884783612402][1],NFT[544071030872214828][1],TRX[523.0045995944890000],USD[0.0639029649240051],USDT[0.0007570025457500] |
| 02355034 | DOGE[0.9480000000000000],LINK[0.0904200000000000],USDT[0.0000000005000000] |
| 02355042 | BTC[0.0000000090015700] |
| 02355051 | NFT[308991525832401543][1],NFT[556065745184974315][1],TRX[0.9928734800000000],USD[0.0003645865570042] |
| 02355057 | ETH[0.0000000006000000] |
| 02355109 | TRX[0.0000010000000000],USD[0.0032612400000000] |
| 02355111 | GOG[0.9962000000000000],USD[0.0000000005654231],USDT[0.0000000000583260] |
| 02355115 | USD[0.0282613267247033],USDT[0.0000004811149] |
| 02355116 | USDT[1.8537115324272781] |
| 02355119 | BNB[0.0000000593354398],ETH[0.0000000031540400] |
| 02355124 | FTT[0.0576482393883200],USD[0.0000012356285515],USDT[0.0000000080372352] |
| 02355134 | USD[10.1570171680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02355136 | SHIB[8407846.43122023000000000],USD[0.0000000000000008370] |
| 02355137 | FTT[810.52720683000000000],LUNA[24.39764448600000000],LUNA2_LOCKED[10.26117047000000000],LUNC[957596.34560838562550000],NFT[439219108094984549][1],NFT[471036569660067998][1],SRM[15.53483292000000000],SRM_LOCKED[145.50516708000000000],TRX[0.00037900000000000000],USD[0.00284581376262311],USD[0.00533074657508810] |
| 02355139 | BTC[0.00007586000000000],USD[0.12817810082632299],USDT[0.00000000086638157] |
| 02355146 | BNB[0.00000000566775598],NFT[342767789910614049][1],NFT[360245408311714670][1],NFT[412599299507800734][1],NFT[507754627862972636][1],TRX[0.42708200000000000],USDT[0.70104077860097752] |
| 02355148 | AUD[0.67073345146357220],ETH[0.00000000467420592],USD[0.09300783876148535],USDT[0.00000000084493523] |
| 02355149 | ETH[0.00000004349842700],ETHW[0.00525661000000000],USD[0.05712220190000000] |
| 02355151 | APE[0.10000000000000000],BNB[0.00000009851730000],BTC[0.00069487000000000],BUSD[394.35000000000000000],ETH[0.36593046000000000],ETHW[0.36593046000000000],HKD[0.00000000299206320],NFT[312250512332450913][1],USD[0.00388007159991390],USDT[0.01712365289167080] |
| 02355156 | USD[513454.21500000000000000] |
| 02355158 | SOL[3.99000000000000000] |
| 02355159 | POLIS[0.19996200000000000],USD[0.00331956809372890],USDT[0.21810910000000000] |
| 02355166 | USDT[1.46218206000000000] |
| 02355168 | ATLAS[1329.99810000000000000],BNB[0.32742189000000000],SRM[21.00000000000000000],USD[0.00121151198934620],USDT[0.00000000420058200] |
| 02355173 | BNB[0.05998860000000000],BTC[0.12619222611335570],DOT[0.09918300000000000],ETH[3.30131965000000000],ETHW[0.00031965000000000],FTT[0.04832639572938040],USDT[4.41023627300000000],XRP[0.71500000000000000] |
| 02355175 | BTC[0.56677367000000000],ETH[6.53990561295412740],ETHW[6.53990561295412740],SOL[0.00777891906788220],USD[-113.93419811806109073],USDT[-8086.61750083974829890] |
| 02355176 | USD[9.25788316446424000] |
| 02355183 | BTC[0.16592502233018000],IMX[3013.64716000000000000],LUNA2[0.00000003381510360],LUNA2_LOCKED[0.00000007890190840],LUNC[0.00736331197092000],SAND[1056.70860000000000000],SHIB[10785168.50000000000000000],TLM[642.87140000000000000],TRX[0.00000010000000000],USD[0.98080960789635000],USDT[0.00000000375042540],XRP[8362.75379013514812000] |
| 02355189 | AVAX[3.11679795000000000],BTC[0.00006277024487470],CRO[1186.81916165000000000],SHIB[599880.00000000000000000],USD[0.00000047697290010],USDT[0.00000000709311172] |
| 02355190 | BNB[0.00000000907092098],ETH[0.00000001581720],MATIC[0.00000000339036000] |
| 02355193 | STETH[0.00000001378176600],USD[0.09425577000000000] |
| 02355194 | NFT[375767946574728187][1],USD[0.06898269300000000],USDT[1.43053936000000000] |
| 02355203 | USD[0.00000000304400000] |
| 02355204 | BNB[0.00000000825279000],BTC[0.00004084090000000],ETH[0.00065985600000000],ETHW[0.00065985600000000],FTT[228.86443837000000000],NFT[399412998011446899][1],NFT[420055483732200525][1],NFT[481562112850588778][1],NFT[566219033120512193][1],TRX[0.00001900000000000],USDT[0.00000034530774600] |
| 02355207 | BNB[0.00000008506850000],ETH[0.00000001227491500] |
| 02355216 | BTC[0.00000001804560000],TRX[0.00000010000000000],USDT[0.00057745470070330] |
| 02355226 | BTC[0.07625734000000000],ETH[1.65331890000000000],ETHW[1.65331890000000000],LINK[19.69813724000000000],RUNE[108.29800000000000000],USD[0.04782620000000000] |
| 02355227 | USD[0.00000000002000000] |
| 02355231 | POLIS[0.39802400000000000],USD[0.23988131922000000],USDT[0.00464900000000000] |
| 02355233 | BNB[-0.00000000796201040],DOGE[0.00000000923430420],FTT[0.00000000932801350],LTC[0.00000000351671600],MATIC[0.00000001000000000],TRX[0.80000000000000000],USD[0.00003497514588900],USDT[0.00000000242469787] |
| 02355235 | AKRO[4.00000000000000000],DENT[5.00000000000000000],FIDA[1.00000000000000000],GRT[1.00000000000000000],KIN[3.00000000000000000],RSR[4.00000000000000000],SECO[0.00009400000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000],USD[0.00000000771100312],USDT[0.00000000006358782] |
| 02355243 | AKRO[1.00000000000000000],ATLAS[0.00548610190017592],BAO[3.00000000000000000],BTC[0.00000067988862],UBXT[1.00000000000000000],USD[0.00000000868601600],USDT[0.00000001012932235] |
| 02355251 | ETH[0.00000001000000000],USD[0.00685992900000000] |
| 02355253 | USD[0.00000004780000000] |
| 02355255 | AVAX[0.00000000032944108],ETH[0.00250000000000000],FTT[0.00000000794716220],LUNA2[0.02237190275000000],LUNA2_LOCKED[0.05220110642000000],LUNC[4871.52892600000000000],USD[0.47033969657407650],USDT[0.00000000051723601] |
| 02355259 | BTC[0.02348086576614000] |
| 02355260 | USD[0.00000007644000000] |
| 02355261 | BTC[0.00000000096342436] |
| 02355265 | BNB[3.20348919000000000],SOL[170.69829084500000000],USD[0.00000000573000000],USDT[0.00000006200562000] |
| 02355272 | ETH[0.02998879000000000],ETHW[0.02998879000000000],FTT[2.59765350000000000],MANA[282.97364700000000000],SAND[18.99639000000000000],SOL[6.40845814000000000],USD[2.76002828318000000] |
| 02355273 | BICO[2637.23040229000000000],BNB[0.00234330000000000],FTT[310.14129865000000000],GODS[2311.81223738000000000],IMX[51122.49745466000000000],SRM[2.96701641000000000],SRM_LOCKED[21.03298359000000000],TRX[71.00668000000000000],USD[8521.66513693317200000],USDT[16485.90400462318750000] |
| 02355274 | TRX[0.00001000000000000] |
| 02355275 | LUNA2[0.00882020512900000],LUNA2_LOCKED[0.02058047863000000],LUNC[555.55990000000000000],TRX[0.53332000000000000],USD[9.74696830000000000],USDT[0.00306493600000000],USTC[0.88738800000000000] |
| 02355276 | AUD[0.00000006961857000] |
| 02355277 | DOGE[840.46578000000000000],ETH[2.50018439000000000],ETHW[2.50018439000000000],LUNA2[4.64334653800000000],LUNA2_LOCKED[0.83447526000000000],LUNC[1011098.48478030000000000],SHIB[19809336.87000000000000000],SOL[9.99810000000000000],USD[0.04435965368244000],XRP[2000.33705400000000000] |
| 02355279 | BNB[0.00000010000000000],HT[0.00000003094019²],TRX[0.00000000471953660],USD[0.00121235642701260],USDT[0.00000000229928530] |
| 02355281 | BTC[0.00170007000000000],DOGE[500.00000000000000000],FTT[4.99905798000000000],LUNA2[0.31228173380000000],LUNA2_LOCKED[0.72865737880000000],LUNC[88000.05000000000000000],SHIB[19699318.09000000000000000],SOL[0.51487639000000000],USD[0.84539704949179031] |
| 02355284 | BIT[0.00000005812903³],FTT[0.00000000971304ᵒ],SOL[0.00000006000000000],TRX[0.00009400000000000],USD[0.00005852623979990],USDT[0.00000006983051ᵒ] |
| 02355285 | SHIB[0.00000005820000],SOL[0.00010000000000000] |
| 02355286 | USD[421.94285461629600000] |
| 02355290 | SRM[12.70658552000000000],SRM_LOCKED[79.49742330000000000],USD[0.00273553877850000] |
| 02355303 | USD[0.00000004444000000] |
| 02355305 | BCH[0.00000004686160000],BNB[0.00000000519349960],BTC[0.00000005262230],TRX[0.00000009740950000],USDT[0.00000000942337600] |
| 02355306 | COMP[0.00008440000000000],FTT[0.03300360000000000],SPELL[0.09875486000000000],USD[0.00000031340042400],USDT[0.00000000840000000] |
| 02355311 | DFL[0.00000000604518000],DOGE[0.00000000732488000],ETH[0.00277266701521480],ETHW[0.00277266701521480],GALA[0.00000000044110423],KIN[0.00000001848095200],LUNA2[0.00111160349300000],LUNA2_LOCKED[0.00259374148400000],LUNC[242.05400100000000000],PTU[0.00000062900080000],SHIB[0.00000007083600000],SOL[0.00000000550000000],SPELL[0.00000000454882504],TLM[0.00000000442336000],USD[0.00005235024905910] |
| 02355312 | USD[0.00000005200000000] |
| 02355314 | USD[10.00000000000000000] |
| 02355316 | LUNA2[0.07951486838000000],LUNA2_LOCKED[0.18553469290000000],LUNC[17314.53000000000000000],USD[0.00000030826870] |
| 02355317 | USD[10.00000000000000000] |
| 02355319 | BTC[0.00000007540700000],DOGE[66.98727000000000000],ETH[0.00000001362130],LUNA2[0.05333564963000000],LUNA2_LOCKED[0.12444984910000000],LUNC[11613.95000000000000000],USD[2.76797172363440860] |
| 02355320 | USD[0.16704254530000000] |
| 02355321 | USD[0.00097033500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02355322 | BULL[0.000000002400000000],ETHBULL[0.0069986700000000000],USD[0.0024917043365889],USDT[0.0000000097678530] |
| 02355323 | SHIB[255950.857435370000000],USD[0.0000000000000941] |
| 02355324 | USD[10.000000000000000] |
| 02355326 | BTC[0.000055380000000000],DOGE[0.694880000000000],ETH[0.000816220000000000],ETHW[0.000816220000000000],GALA[2589.360000000000000],LRC[0.910600000000000000],LTC[0.007896000000000000],LUNA2[8.909460113000000000],LUNA2_LOCKED[20.788740260000000000],LUNC[1940053.697428000000000000],MANA[0.926400000000000000],MATIC[8.864000000000000000],RUNE[1493.746980000000000000],SHIB[103786385.830000000000000000],SOL[0.000488000000000000],USD[189.697346642380000000],USDT[1.885797100000000000] |
| 02355327 | BTC[0.000916009628800000],ETH[0.001999620000000000],ETHW[0.001999620000000000],FTT[0.000000017081100],GENE[0.000000072068768],LUNA2[0.306100339300000000],LUNA2_LOCKED[0.714234125000000000],MANA[0.000000036969573],USD[0.000104320066387] |
| 02355328 | SHIB[199962.000000000000000],USD[0.91171371120000000000000000] |
| 02355329 | USD[4.409570825000000000000000] |
| 02355330 | LUNA2[0.152514897300000],LUNA2_LOCKED[0.355868093800000],LUNC[33210.440000000000000],USD[0.200393044926120] |
| 02355332 | LUNA2[0.118782732100000],LUNA2_LOCKED[0.277159708300000],LUNC[25865.190000000000000],USD[5.050769317010485300] |
| 02355334 | USD[9.000000000000000] |
| 02355336 | BTC[0.000000010000000],USD[6.352280204876395] |
| 02355337 | USD[10.000000000000000] |
| 02355340 | BTC[0.000100000000000],USD[0.582344657775000000000000] |
| 02355341 | LUNA2[0.137745166400000],LUNA2_LOCKED[0.321405388400000],LUNC[29994.300000000000000],NFT[309693850692956141][1],USD[1.702136243500000] |
| 02355343 | ETH[0.000795200000000],ETHW[0.000795200000000],SOL[0.002141930000000],USD[564.393777493543917] |
| 02355345 | DOGE[14.000000000000000],LUNA2[0.003635142809000],LUNA2_LOCKED[0.008481999887000],LUNC[791.560000000000000],SAND[1.000000000000000],USD[0.000001802309320] |
| 02355349 | ETH[-0.000000013155272],MATIC[0.000000000800000],NFT[318024453094334214][1],NFT[330459687037921098][1],NFT[499916392550148013][1],USD[0.021020857814977],USDT[0.000000004886386] |
| 02355350 | USD[11.000000000000000] |
| 02355351 | BTC[0.000028461545720],CEL[0.000000003547296],ETHW[0.000423800000000],FTT[0.031989432127760],LUNA2[0.000000010000000],LUNA2_LOCKED[9.214795546000000],USD[-2331.197818620054721],USDT[2611.328611181476835] |
| 02355352 | USD[24.868190623996436] |
| 02355353 | USD[0.107747000000000],USDT[0.000000087769519] |
| 02355356 | TRX[0.000003004651250],USDT[0.000007771787310] |
| 02355357 | USD[7.281225570000000000000000] |
| 02355359 | USD[0.000000045400000] |
| 02355362 | TRX[0.691538000000000],USD[3.214490519237500] |
| 02355366 | GENE[93.463125000000000],TRX[0.000001000000000],USD[0.231385002567613],USDT[0.000000039721401] |
| 02355369 | LTC[0.000051260000000] |
| 02355371 | AMPL[0.000000000956165],FTT[0.012898876569716],LUNA2[0.000096485863800],LUNA2_LOCKED[0.000225133682400],LUNC[21.010000000000000],NFT[352808431553072998][1],NFT[513614324744391474][1],USD[0.000004351657440],USDT[-0.003470193034783] |
| 02355379 | USDT[0.962466240000000] |
| 02355380 | LUNA2[0.200120080600000],LUNA2_LOCKED[0.466946854700000],LUNC[43576.568878500000000],USD[3.856668622500000] |
| 02355384 | USD[10.000000000000000] |
| 02355387 | BTC[0.000011200000000],USD[0.085531562098113],USDT[0.000000100464495] |
| 02355390 | TRX[0.340007000000000],USDT[0.000039939291076] |
| 02355391 | FTT[0.042273884092106],MOB[53.000000000000000] |
| 02355392 | AAVE[0.000000014753679],BTC[0.000000003411749],ETH[0.000000006321682],FTT[0.041291044572770],LUNA2[0.011548774670000],LUNA2_LOCKED[0.026947140910000],OKB[0.000000086294073],TRX[0.000000005015001],USD[0.006852112767462],USDT[0.000234666095824],YFI[0.000000054623197] |
| 02355393 | TRX[0.050010000000000],USD[0.020519176650000] |
| 02355394 | USD[10.000000000000000] |
| 02355397 | USD[0.000000084200000] |
| 02355399 | USD[10.000000000000000] |
| 02355403 | LUNA2[0.000000012291500],LUNA2_LOCKED[0.000000286801666],LUNC[0.002676500000000],NFT[361886365179643137][1],NFT[421685429817429809][1],NFT[478586082840460523][1],USD[0.000000075283555] |
| 02355404 | TRX[0.000001000000000],USDT[0.000639571377488] |
| 02355405 | FTT[0.085620639721600],USDT[0.181969092200000] |
| 02355408 | USD[31.253190137606064] |
| 02355411 | BTC[0.000000098396879],DAI[0.000000077664353],ETH[0.000000006655440],ETHW[0.000050060655440],USD[0.000000122432873],USDT[0.000009707092002],XRP[0.000006100000000] |
| 02355414 | USD[0.000000001400000] |
| 02355415 | BTC[0.000099981000000],USD[3.790800000000000] |
| 02355417 | ETHBULL[0.000000005000000],LINKBULL[135704.211300000000000],OXY[0.999810000000000],TRX[0.000000008709945],USD[-3206.395585314160373],USDT[4288.798520470616972],XLMBULL[55809.394200000000000],XRP[0.171492468336274],XRPBULL[18131984.801000000000000] |
| 02355419 | ETH[0.000000080591400] |
| 02355420 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.032454980000000],DENT[4.000000000000000],DOGE[0.011042880000000],ETH[0.240405330000000],ETHW[0.240207985211070],FIDA[1.001416430000000],KIN[14.000000000000000],RSR[1.000000000000000],TRX[3.000450000000000],UBXT[3.000000000000000],USD[10.639373005064359] |
| 02355425 | BTC[0.007675563550200],NFT[347077644230154201][1],NFT[452555069949323873][1],NFT[568447955924044749][1],TRX[0.000014000000000],USD[0.000000135608750],USDT[0.000000002000000] |
| 02355428 | TRX[0.000001000000000],USD[0.000000036059495] |
| 02355430 | TRX[0.000001000000000],USDT[0.000000005277720] |
| 02355435 | ETH[0.006453821863470],ETHW[0.006421122598718],USD[0.102016683255942],XRP[0.110364674289782] |
| 02355436 | BTC[0.034806770000000],DOGE[4846.310010210000000],LINK[84.826493840000000] |
| 02355438 | AKRO[4.000000000000000],ALPHA[2.002028460000000],BAO[2.000000169000000],BTC[0.000061900000000],DENT[3.000000000000000],ETH[0.000130700000000],ETHW[0.000130700000000],FTT[0.002220350000000],GRT[0.000006850000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATIC[1.036033050000000],RSR[1.000000000000000],SLP[0.048451420000000],SOL[0.000064590000000],TRU[1.000000000000000],TRX[4.000000000000000],USD[0.000023556158957] |
| 02355441 | USD[0.000000010800000] |
| 02355446 | ETH[0.149000000000000],ETHW[0.149000000000000],USD[7.986073652400000] |
| 02355448 | ETH[0.000000028355300],USDT[0.000000006250000] |
| 02355449 | FTT[0.055320512207647],TRX[0.000068000000000],USD[0.0066493000000000],USDT[0.000000097500000] |
| 02355451 | ETH[0.000001000000000],ETHW[0.000001000000000],USD[0.000040139781846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02355452 | USDT[93.000000000000000] |
| 02355453 | ATLAS[5000.000000000000000],IMX[113.478435000000000],LUNA2[7.162561184000000],LUNA2_LOCKED[16.712642760000000],LUNC[1559662.777757700000000],USD[0.2527465922875000] |
| 02355454 | BRZ[0.001516000000000],BTC[0.000608877906761],FTT[0.000000038999789],USD[0.000000001172690],USDT[0.028361883778490] |
| 02355457 | BNB[0.000000005462609],CRO[853.610000000000000],FTT[0.000000024237600],MATIC[989.811900000000000],USD[15.472913580000000] |
| 02355459 | BTC[1.591113910000000],FTM[20770.243906730000000],RSR[1.000000000000000],USD[0.006424193519550] |
| 02355461 | BTC[0.027366129544200],USD[1.583351040033952], USDT[0.908280000000000] |
| 02355463 | LUNA2[0.921494511600000],LUNA2_LOCKED[2.150153860000000],LUNC[200657.370000000000000],NFT (343965487838948320)[1],NFT (352192583588678282)[1],NFT (462666485268645471)[1],NFT (509277927963176767)[1],NFT (535708235206843867)[1],NFT (575427808718088429)[1],USDT[33.0286195896507008] |
| 02355464 | BULL[0.046855730000000],USD[0.000045216353612],USDT[0.000000004500000] |
| 02355466 | USD[0.000001258858828],USDT[0.000000004236622] |
| 02355473 | ATOM[0.000006000000000],BNB[0.000000068773000],ETH[0.000000078830000],MATIC[0.000000010861406],NFT (323961082750284770)[1],NFT (385618282617178762)[1],NFT (389219883701304082)[1],SOL[0.000000135690000],TRX[0.000035053963000],USD[0.0027501407805468],USDT[0.000000009602563] |
| 02355474 | ETH[0.000000033850500],TRX[0.000000330348375],USDT[0.000066523001735] |
| 02355476 | USD[0.000000086000000] |
| 02355480 | USD[0.000000058200000] |
| 02355481 | LUNA2[5.418316592000000],LUNA2_LOCKED[12.642738720000000],LUNC[654649.601433750000000],USD[0.000000000026125],USDT[-0.000000105594066] |
| 02355490 | USD[30.000000000000000] |
| 02355493 | AVAX[0.000000023037932],BTC[0.000011319303041],ETH[0.000000013810966],EUR[0.0300130926266744] |
| 02355496 | BTC[0.000000095226056],FTT[0.000000009478336],TRX[0.000000006116721] |
| 02355498 | APE[0.090800000000000],AVAX[0.010177528271350?],BNB[0.000000000797100],BTC[0.000009817022280],ETH[0.000000100000000],EUR[0.000000072509987],FTT[0.000000013587713],MATIC[0.000000000489000],SOL[0.000000015225540],USD[213.1363671284772277],USDT[0.000000058995540] |
| 02355501 | BTC[0.012800000000000],USD[2.148498081500000] |
| 02355505 | SOL[8.628546390000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.0172424245931602] |
| 02355506 | ETHW[0.001000000000000],LOOKS[0.000000100000000],USD[0.000000011641216] |
| 02355507 | COPE[0.999000000000000],DOGE[104.000000000000000],FTT[2.721450283450000],RUNE[0.000380000000000],USD[1.6573615611584083],USDT[0.0016890048080512] |
| 02355514 | USDT[0.000018489712852] |
| 02355515 | ALGO[0.000000072909085],AVAX[0.000000004199703],BNB[0.000000008246916],BTC[0.015294480000000],ETH[0.000000100000000],ETHW[0.031039782433081],FTT[0.119123704268790?],LUNA2[0.031194960800000],LUNA2_LOCKED[0.027882418800000],LUNC[5460.332932330000000],MATIC[0.000000016430849],USD[0.000000185898641],USDT[0.005223896443958],USD[10.000000000210767129] |
| 02355520 | BRZ[0.000142872916104],BTC[0.000000081247510],FTT[0.000000003800000],FTT[0.269908967163790],PAXG[0.000000400000000],SOL[0.000000040000000],TRX[0.000090020000000],USD[0.0468835745612220],USDT[0.000000014979568] |
| 02355521 | USD[0.000001000000000],FTT[0.000000020135800],SOL[0.000000038612100],USD[0.000000112096377],USDT[0.000000108065659] |
| 02355522 | BTC[0.000000052106750],DOGE[0.000000046855038],FTM[0.000000090164996],MANA[0.000000088532375],SHIB[0.000000021053120],STORJ[0.000000010404693],USD[0.000000018170573] |
| 02355524 | USD[0.372303995820000] |
| 02355536 | USD[1.215836450000000] |
| 02355537 | ETH[0.000000098526527],TRX[0.000000050783770],USDT[0.000253570940860] |
| 02355538 | USD[0.000000073400000] |
| 02355549 | DOGE[0.093974658086720],ETH[0.501937108573150],FTT[155.000000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[11.088068000000000],LUNC[0.000000008454300],TRX[0.3898765891380800],USD[0.000000100990850],USDT[43.9428282176728644] |
| 02355558 | ATOM[0.035450985820378],BTC[0.000002403544450],LUNA2[0.004706572446000],LUNA2_LOCKED[0.010982002370000],LUNC[0.001516167712280],UNI[0.799840000000000],USD[44.2541324086440584],USDT[0.007607299012690 5],XRP[74.7021290000000000] |
| 02355575 | USD[1.278364450000000] |
| 02355576 | CRO[90.000000000000000],USD[1.872027467500000] |
| 02355577 | BNB[1.730170000000000],BTC[0.083173860000000],ETH[0.458330000000000],ETHW[0.458330000000000],LINK[19.042000000000000],USD[0.246693380000000] |
| 02355578 | USD[0.000279290505948] |
| 02355580 | BNB[0.000000017150000],SOL[0.000000100000000],USD[0.000000023547278],USDT[0.000000020862920] |
| 02355585 | ATLAS[40.000000000000000],ETH[0.290000000000000],ETHW[0.290000000000000],FTT[26.795285150000000],SOL[4.300000000000000],USD[1.402436670500000],USDT[81.591530005888216] |
| 02355586 | ATLAS[610.000000000000000],BTC[0.000000030000000],BUSD[358.000000000000000],CRO[0.002500000000000],FTT[0.000000049948000],TRX[0.938250000000000],USD[5.0124615723072889000000000],XRP[0.025763000000000] |
| 02355588 | BTC[0.090282900000000],EUR[7.797779497107 6256],NFT (488507068876552087)[1] |
| 02355589 | BNB[0.000000000129632],OKB[-0.000000001932316],USD[0.000000069671488],USDT[0.000000153765713] |
| 02355595 | AURY[0.030666140000000],USD[0.005353910400000] |
| 02355599 | XRP[15.134370150000000] |
| 02355600 | LUNA2[0.000295758136000],LUNA2_LOCKED[0.000690102317300],LUNC[84.401958000000000],USD[0.6850347054722772] |
| 02355602 | FTT[0.000000088894976],USD[0.016096316554912],USDT[0.000000066750000] |
| 02355604 | FTT[276.602592470000000],SOL[68.954128690000000] |
| 02355607 | USD[2.000000000000000] |
| 02355609 | USD[0.000000028200000] |
| 02355613 | ETH[0.000000000966865],SPELL[20010.855297820000000],USD[0.099393797783310],USDT[0.000000071393513] |
| 02355620 | FTT[0.043785804000000],USD[0.035885610123519 1],USDT[145.045140362500000] |
| 02355631 | ETH[0.000000100000000],NFT (394630376074308937)[1],NFT (531284096500574173)[1],NFT (571908373782711148)[1],SOL[0.000000003434600],USDT[0.000001101857550 8] |
| 02355632 | TRX[0.000000005190648],USD[0.032720229000000] |
| 02355635 | ETH[0.001000000000000],ETHW[0.001000000000000],USDT[5.041000000000000] |
| 02355637 | BNB[0.005290330000000],FTM[79.984800000000000],LTC[0.008730000000000],LUNA2[1.139043708000000],LUNA2_LOCKED[2.657768651000000],LUNC[3.669302700000000],SOL[1.683853700000000],USD[2.7045237750107800],USDT[0.0071883710000000],XRP[0.490000000000000] |
| 02355641 | USDT[0.000029957336860] |
| 02355645 | POLIS[11.927570000000000] |
| 02355648 | USD[0.000000062624076] |
| 02355653 | BTC[0.000161110000000],ETH[0.002170400000000],ETHW[0.0021430200000000],EUR[0.000892123520484] |
| 02355653 | BCH[0.000000068000000],BNB[0.000000080808748],BTC[0.000000054169954],DOGE[0.005464293025471 7],ETH[0.000000016416537],ETHW[-0.000000010810318],FTT[0.000000003032433],MATIC[0.000000024767433],SOL[0.000000065720181],SPELL[0.000000018086270],USD[-0.082293293242826 5],XRP[1.7983139142562503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02355655 | NFT (2885414338482207748)[1],NFT (2979320530123463319)[1],SXP[0.0683997300000000],USD[0.0000000075402785],USDT[0.0000000094000000],XRP[0.9104000000000000] |
| 02355663 | USD[0.7506913250375000],USDT[0.0000000058570930] |
| 02355665 | BTC[0.0000000083298200],TRX[0.0000020000000000],USD[0.0004206246631233],USDT[0.0003996011659695] |
| 02355666 | USD[0.0003502638400000],USDT[0.0000000037952372] |
| 02355668 | BTC[0.0000001031162690],ETH[0.0000000052984100],SOL[0.0191108000000000],USD[0.0022717042423514],USDT[0.0001841662983554],XRP[0.0000000098933732] |
| 02355670 | ETH[0.0014156311806000],RSR[1.0000000000000000],TRX[0.0000260000000000],USD[0.0479792471300000],USDT[0.0000000034154312] |
| 02355675 | USD[0.0000000065000000] |
| 02355677 | USD[0.1826428300000000] |
| 02355678 | SOL[0.0088600000000000],USD[0.6165455000000000],USDT[0.0000000028337050] |
| 02355686 | LTC[0.0000000019493275],TRX[0.0000010000000000],USD[0.0000000074632543] |
| 02355688 | 1INCH[1.0000000000000000],BAQ[1.0000000000000000],SOL[0.0000000043000000],UBXT[1.0000000000000000],USD[0.0003818398428674] |
| 02355692 | FTT[0.0952500000000000],USD[0.0000010000000000],USDT[0.3371425869792500],USDT[0.0000000013656416] |
| 02355698 | FTM[0.0000000011581374],HNT[0.0100000000000000],LUNA2[0.0000000240732460],LUNA2_LOCKED[0.0000000561709073],LUNC[0.0052420000000000],RUNE[204.7906200000000000],SGD[0.0000000097964967],USD[0.0764053977457807],USDT[0.0000000173108372] |
| 02355700 | ALCX[0.0009713100000000],FTT[0.0012606872184000],USD[0.0285257786125000] |
| 02355702 | USD[-0.0260383676476653],USDT[7.7823864700000000] |
| 02355703 | TRX[0.0000010000000000],USDT[1.2499787800000000] |
| 02355708 | USD[0.0000001105882703],USDT[0.0000000039771849] |
| 02355710 | USD[0.0000000139593344],USDT[31.5374486400000000] |
| 02355711 | USD[0.0000000036397269],XRP[0.0000000071008000] |
| 02355714 | TRX[5.0000000000000000],USD[0.0104451493750000] |
| 02355718 | USD[0.0000001780271452],USDT[0.0000000096833277] |
| 02355719 | BNB[0.0000001000000000],BUSD[8101.0499339400000000],FTT[0.0000000028751255],LUNA2[0.0002828017387000],LUNA2_LOCKED[0.0006598707235000],LUNC[61.5806740000000000],MATIC[0.0000000100000000],NFT (300344813000944743)[1],TRX[0.0000290000000000],USD[30.9419254979341478],USDC[21.6881492700000000],USDT[0.0005500048728108] |
| 02355723 | APT[2.6178951600000000],KIN[1.0000000000000000],USD[0.0000000218574224] |
| 02355731 | EUR[0.0010974569740600],KIN[1.0000000000000000],OMG[0.0004425100000000],USD[0.0000000642381043] |
| 02355734 | TRX[0.0000010000000000],USD[0.0000000125139],USDT[0.0000000076735621] |
| 02355736 | BTC[0.0000000568534630],EUR[0.0361638400000000],USD[0.0011240233030934] |
| 02355740 | USD[0.0000033420625626] |
| 02355742 | BTC[0.0000000124988374],CEL[0.0000000053841600],DOT[0.0000000080245300],FTT[1065.9450618902471089],INDI_IEO_TICKET[1.0000000000000000],LTC[0.0000000025119900],LUNA2[0.0000002296189905],LUNA2_LOCKED[0.0000000535777445],LUNC[0.0000001391424000],MATIC[0.0000000025263100],SRM[8.2483006000000000],SRM_LOCKED[388.3090344500000000],SUSHI[0.0000000844703001],USD[0.3807354250500381],USD[0.0000002700000001] |
| 02355743 | ATLAS[6.1120000000000000],USD[0.0000001354322226],USDT[0.0000000033331824] |
| 02355749 | USD[0.8314671225000000] |
| 02355751 | SOL[0.0000000857512],USD[0.0000000209187376] |
| 02355752 | ETH[0.0000000035316000],FTT[0.0000000039947268],GST[0.0000000040000000],MATIC[0.0000000049946857],SOL[0.0000000078286835],USD[0.0000072567625280],USDT[0.0000000134778897] |
| 02355753 | BULL[0.0295523069000000],DOGE[532.9099400000000000],USDT[168.8097974630725000] |
| 02355754 | BNB[0.0047118600000000],IMX[125.0000000000000000],USD[0.4793784000000000] |
| 02355756 | TRX[0.0000010000000000],USD[0.0000000091650992],USDT[0.0000000051076488] |
| 02355759 | ALGOBULL[70000.0000000000000000],BCHBULL[200.0000000000000000],BSVBEAR[120000.0000000000000000],BSVBULL[50000.0000000000000000],LUNA2[0.4492891294000000],LUNA2_LOCKED[1.0483413020000000],SUSHIBULL[831000.0000000000000000],SXPBEAR[60000.0000000000000000],USD[0.0000814797680389],USDT[0.0000000051587214] |
| 02355765 | BNB[0.0000000044862198],ETH[0.0000000436705B],FTT[0.9850284478042854],SHIB[2899449.0000000000000000],USD[88.8023597935000000] |
| 02355768 | ATLAS[1260.0000000000000000],BNB[0.0046668700000000],USD[0.9049934560000000],USDT[0.0000000093563066] |
| 02355773 | USD[0.0000000053800000] |
| 02355774 | USD[26.4621584700000000] |
| 02355777 | USD[0.0117618215624703] |
| 02355781 | USD[81.8750796846088328] |
| 02355784 | ETH[0.0005281600000000],ETHW[0.0005281619006157],NFT (3741790128799087553)[1],NFT (5427341425801134635)[1],SOL[0.0045922200000000],USD[0.1987469947875000],USDT[0.0811494336487496] |
| 02355786 | ADABULL[0.0000000093505028],BNB[0.0000000071330029],BTC[0.0000000079046075],FTT[0.0000000176197672],GALA[0.0000000082921220],HNT[0.0000000026087496],LRC[0.0000000079228536],LTC[0.0000000062616012],LUNA2[0.0000032325224820],LUNA2_LOCKED[0.0000054255245790],SAND[0.0000000038246040],SNB[0.0000000285758721],SOL[0.0000000050190227],TRX[0.0000000226589298],USD[0.0000003265892981],USDT[0.0000023117736680] |
| 02355787 | BTC[0.0000000040000000],EUR[0.0000000115365459],USD[0.1739457220000000] |
| 02355799 | DOGE[0.0000000048805160],KIN[0.0000000049252S3],SHIB[0.0000000439665255],USD[11.2947697527293375000000000000],XRP[0.0000000262612572] |
| 02355805 | RSR[1.0000000000000000],SOL[8.5097193000000000],UBXT[1.0000000000000000],USD[0.0000002772615406] |
| 02355808 | FTT[0.0000002699984],USD[0.0000001001785641],USDT[6.6635845389783542] |
| 02355811 | ETH[0.0000000921310071,USD[0.0136075102928541],USDT[0.0021286439760999] |
| 02355812 | TRX[0.0000010000000000] |
| 02355813 | DOGE[3.9440151800000000],USD[0.2213101043680676] |
| 02355814 | AAPL[21.9299996759993115],ABNB[0.2353193073476285],AMD[8.7500000000000000],AMZN[4.0469514763323350],BABA[2.0749828748994995],BNTX[1.0000000000000000],BYND[4.0100000000000000],COIN[0.7599791279288830],FB[4.4799999459942085],GME[5.9789786742776649],GOOGL[2.1749288625465540],HOOD[57.7700000000000000],MSTR[0.1000000000000000],NFLX[0.9499965682895941],NOK[36.2120035983402245],NVDA[0.4399990414499150],PFE[4.5899895503788245],PYPL[0.5049950173229080],SPY[0.3039987970844305],SQ[0.0800000000000000],TSLA[16.7699946649962605],TSM[1.3049915171162940],TWTR[0.0000000016547756],USD[4954.9679151467770082],ZM[0.9199380627364756] |
| 02355823 | USD[20.0000000000000000] |
| 02355826 | ATLAS[1.3417000000000000],TRX[0.3831540000000000],USD[0.1559479420625000] |
| 02355829 | ETHW[2.0000000000000000],USD[0.0000000250000000] |
| 02355830 | USD[0.0000000083600000] |
| 02355834 | BCH[1.6529700000000000],BNB[1.9547900000000000],BTC[0.0276881240000000],ETH[0.4935038300000000],ETHW[0.4935038300000000],FTT[5.1990120000000000],LTC[1.4985800000000000],LUNA2[3.8429565420000000],LUNA2_LOCKED[8.9669859700000000],LUNC[836811.8778271870000000],PROM[18.1651650000000000],SHIB[3744901.2700000000000000],USD[22.6961374241611798],USDT[0.0290254296981437] |
| 02355839 | USD[17.8955272459375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02355841 | BTC[0.000000002000000000],FTT[1.947816530000000000],SOL[0.024398150000000000],USD[40.872089006390676] |
| 02355843 | ATOM[0.000000002806872],FTT[0.000000003183834],USD[1.065352632275000] |
| 02355848 | 1INCH[0.000000009354070],ENS[0.005527400000000000],RAY[0.000000081397040],STEP[0.000000100000000],STSOL[0.000000041341350],TRX[0.000010000000000],TRYB[0.000000049359832],USD[0.011223535983702B],USDT[0.010227536219973I] |
| 02355857 | USD[0.000000038000000] |
| 02355858 | SOL[0.000000006133400] |
| 02355862 | SOL[0.000000065478992] |
| 02355863 | BTC[0.134952140000000000] |
| 02355877 | LUNA2[0.816628200600000000],LUNA2_LOCKED[1.905465801000000],USD[82.489100773700680900000000000] |
| 02355882 | BTC[0.000000000000000],USD[0.000000087323193] |
| 02355892 | TRX[14.000640000000000000],USD[65914.472276574495025 4],USDT[2.814999090819968 7] |
| 02355893 | USD[0.000000076400000] |
| 02355895 | USD[25.000000000000000] |
| 02355897 | USD[0.898264457650000000],USDT[0.000000006500000000] |
| 02355898 | TRX[0.000014000000000],USD[0.006766910000000000],USDT[0.000000006974900] |
| 02355901 | USD[0.274922277000000000] |
| 02355906 | USD[-118.667087756898318200000000000],USDT[190.771467270000000] |
| 02355913 | AURY[22.853033870000000000],EUR[0.000000006597870 0],USD[0.000000012526554 1],USDT[0.000000083012174] |
| 02355921 | BAO[1.000000000000000000],BNB[0.000000005000000000],DFL[0.952031955500000000],ETH[0.144894311858936 8],ETHW[0.143995391858936 8],USDT[0.380005978779827 4] |
| 02355923 | TRX[0.000000200000000],USDT[10.000000000000000000] |
| 02355925 | USD[0.000000006460000000] |
| 02355928 | USD[0.009499599963743 04],USDT[0.014250502345595 1] |
| 02355930 | USD[0.04294735212659 19],USDT[0.54840975938259 28] |
| 02355932 | FTT[0.200000000000000000],HMT[10.000000000000000000],USD[0.236391430000000000],USDT[0.66489987818625 80] |
| 02355936 | USD[0.000000008760000] |
| 02355938 | USD[0.002840306325897 7],USDT[0.000000085916750] |
| 02355941 | FTT[0.190471118168520 6],USD[0.969321853721285 4],USDT[2.456760415760353 8] |
| 02355942 | USD[20.000000000000000] |
| 02355950 | CRO[7153.049392790000000],ETH[0.000887900000000000],ETHW[0.000887900000000000],USD[3.704820400000000000],USDT[0.000000005233862 2] |
| 02355964 | FTZ[0.969901190000000000],ETH[0.000505760000000000],ETHW[0.000505760000000000],USD[-58790.775550057811552],USDT[51738.367919065315 1761] |
| 02355966 | ATLAS[9.764000000000000000],TRX[0.000002000000000],USD[0.004036759888857 4],USDT[0.000000006074418] |
| 02355971 | USD[0.000067000000000],USDT[826.038391420000000] |
| 02355974 | FTT[3.700000000000000000],NFT [368213474014260036][1],NFT [546516249829369045][1],USDT[2.242845280000000000] |
| 02355990 | USD[0.000000002660000] |
| 02355991 | USD[-0.075833954579199 4],XRP[0.675289511102656 0] |
| 02355993 | BTC[0.086174260000000000],ETH[0.212684640000000000],ETHW[0.212469300000000000],USDT[800.091729140000000000] |
| 02355995 | ADABULL[0.000000004800000000],ALTBULL[0.00948000000000000],APE[0.016293568731200],BTC[0.000008324482650],BULL[0.000000020000000],BULLSHIT[0.000870000000000],CRV[0.000000030544000],DOGE[0.000000025000000],ETHBULL[0.000022002726000],FTM[0.060696684417857 2],FTT[0.036968560599734 0],GALA[0.0000 00004000000],GRT[0.000000067915175],LINK[0.000000064300687],LINKBULL[0.000000007016850],LTC[0.000000025983414 1],TCBULL[0.000000036552504],MATIC[0.000000022544673],MATICBULL[0.689435615824861 34],SAND[0.502330509868320 1],SOL[0.000000005960696],SRM[4.394440800000000000],SRM_LOCKED[29.085559 1700000000],SUSHI[0.000000008570139 2],USD[0.350616780754029 4],USDT[33132.961558573894948],VETBULL[0.83836950000000000] |
| 02355998 | NFT [442842068655942739][1],NFT [495158060849803908][1],NFT [508276809092705932][1],TRX[0.001555000000000],USD[0.000073118672907],USDT[0.000000088822603098] |
| 02356000 | AMC[3.490120000000000000],DOGEBEAR2021[0.004960000000000000],DOGEBULL[8.843200000000000000],FTT[1.599680000000000000],GME[0.008832000000000000],LUNA2[13.418135970000000],LUNA2_LOCKED[31.308983930000000000],SHIB[99460.000000000000000],TRX[721.852000000000000000],USD[181.666113105295 1906],USDT[0.0000000 0101518991],XRP[0.206015000000000000],XRPBULL[8600.00000000000000] |
| 02356004 | BTC[0.000000003474927 3],SHIB[0.000000075277400],USD[0.000000023757762] |
| 02356007 | FTT[0.008817070000000000],GODS[0.004987500000000000],NFT [310075897322296340][1],NFT [362113938830693868][1],NFT [400716856902779202][1],NFT [454221588558748955][1],NFT [518116148928637019][1],USD[0.403994809756105 3],USDT[0.000000076695500],XRP[0.000000008612488 6] |
| 02356010 | AVAX[8.999640000000000000],BTC[0.034373705959729],DOGE[0.000000033272700],EUR[0.000000052399957],LINK[0.000000060856300],LUNA2[0.374119273500000],LUNA2_LOCKED[0.872944971500000],LUNC[0.000000004874100],SOL[0.000000094077400],USD[1.089151098181 1001],XRP[4001.745187379602 8543] |
| 02356011 | BTC[0.002699050000000000],USD[363.112719700000000] |
| 02356016 | BTC[0.000069861052827 5],BUSD[298685.200000000000000],ETH[0.001243251687024 7],ETHW[0.001243251687024 7],FTT[1000.912651060000000],JOE[-0.00000000011273811],LUNA2[44.502822203600000],LUNA2_LOCKED[103.839918525000000],RAMP[19193.000000000000000],SRM[7.755536220000000],USD[0.009798642813081 5],USDC[30096.810000000084709 84] |
| 02356017 | USD[1.448359238863260],USDT[0.000000002501910 0] |
| 02356019 | AKRO[1.000000000000000],EUR[0.002139234764160],SAND[34.406616910000000] |
| 02356020 | AXS[11.813205912545450 0],BNB[0.000000047420549],CHZ[2999.430000000000000],ETHW[0.004750100000000],FTM[0.000000025120000],FTT[0.094120000000000],HNT[10.000000000000000],LRC[1285.755660000000000],MATIC[2115.413455430652000],RUNE[0.086666117372400 0],SHIB[92240.000000000000000],SOL[20.343713 610000000],USD[8138.661034317315041 6] |
| 02356028 | USD[607.372327430000000] |
| 02356030 | ATOMBULL[0.000000027508662],BAT[0.000000005200000],BTC[0.000000023655250],HJT[0.000000006465120],MATIC[0.000000028267680],MATICBULL[0.000000091599820],USD[0.000203081135545 2],XRP[0.000000027577947] |
| 02356046 | TRX[0.000010000000000],USD[0.000637775438147] |
| 02356062 | FTT[0.008000640000000000],USDT[0.374489136164125 5] |
| 02356063 | BTC[0.000000009134000],ETH[0.000747501381670 0],ETHW[0.000743466298470 0],MKR[0.000000003161700],TRX[0.000034086519000],USD[0.735775277095739 6],USDT[0.000000002431767 3] |
| 02356064 | BTC[0.057595600000000] |
| 02356078 | USDT[0.000000001584780] |
| 02356080 | ATLAS[3309.752000000000000],NFT[0.391216686000000000],USDT[0.000000093280800] |
| 02356087 | BTC[0.000234076758375],ETH[0.000708290000000],ETHW[0.000708290000000],FTT[0.018162499545004 40],LOOKS[912.908287320000000],SOL[0.001789825000000],SRM[0.603000000000000000],USD[1193.775488720186 0300] |
| 02356092 | BNB[0.000714310000000000],TRX[0.417735000000000000],USDT[0.000001338524318 6] |
| 02356099 | FTT[17.654631000000000],NFT [515158802308316153][1],USDT[0.000000047361400] |
| 02356103 | BTC[0.000000007040000] |
| 02356107 | TRX[0.557370090000000],USDT[3.108600088739825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02356108 | AVAX[0.00001977463362840],BAO[1.000000000000000],BNB[0.000002280000000],BTC[0.000070300000000],ETH[1.959656070000000],ETHW[0.000000006690117],HOLY[1.066247870000000],MATIC[891.920286154209680,2],RSR[1.000000000000000],SECO[1.065819470000000],SGD[0.000000085998275],SOL[25.654751690000000],SRM[1.035368830000000],USD[0.000006645634341,9],USDT[0.000007798349478] |
| 02356112 | BAO[2.000000000000000],ETH[3.324062240000000],KIN[1.000000000000000],USD[0.000075463680665] |
| 02356115 | CHR[26845.000000000000000],DOGE[8000.000000000000000],FTT[0.071500000000000],MANA[8539.829000000000000],MATIC[9.000000000000000],USD[0.078706843025000] |
| 02356117 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000029550000],BTC[0.000002675130000],CRO[0.000000025284874],DENT[1.000000000000000],GBP[0.000000041964742],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000002692975670] |
| 02356118 | USD[1.160450354714102] |
| 02356123 | TRX[0.000010000000000],USD[-0.014391216749289,2],USDT[0.9594085522500000] |
| 02356124 | AAVE[0.007541010000000],AURY[0.149881150000000],BTC[0.000000075000000],ETH[0.000445490880000],ETHW[0.000445490880000],FTT[0.067654786116228,4],LUNA2[5.040943958000000],LUNC[1097676.160000000000000],MANA[1010.196468270000000],MATIC[7.225470251879293,5],RAY[22.659420520000000],SAND[10.000000070400780],SHIB[218807.31.568402924464743],SOL[109.122334392836644,40],USD[18.102257837871286,4],USDT[0.000000010537808] |
| 02356125 | ATLAS[3929.367300000000000],POLIS[125.276193000000000],USD[125.489971788979800] |
| 02356127 | LUNA2[0.047902131560000],LUNA2_LOCKED[0.111771640300000],USD[0.057414525719125,2] |
| 02356128 | USD[25.000000000000000] |
| 02356130 | USDT[1.631291580000000] |
| 02356132 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.151446078826000,0],GBP[28.947652273094496,4],SOL[0.000000010000000],USD[0.000000128881960] |
| 02356133 | FTT[0.049235144018102,6],LUNA2[0.055200384760000],LUNA2_LOCKED[0.128800897800000],USD[0.003496412628000],USDT[0.000000007371600] |
| 02356135 | BTC[0.000000077307818],SOL[0.000000010000000] |
| 02356136 | APT[0.000000401990000],AVAX[0.000000000910400],BNB[0.000000095418325],CHZ[0.000000011884840],ETH[0.000000073798815],HT[0.000000028400000],MATIC[0.000000029800000],NEXO[30.539163500000000],SHIB[0.000000050000000],SOL[0.000000005913455],TRX[0.000000007878551],USD[0.028846455948491,5],USDT[0.000000136381718] |
| 02356137 | USD[12.086804585000000] |
| 02356142 | USD[0.000000030000000] |
| 02356145 | USD[0.000000000000000] |
| 02356148 | AMZN[0.000692000000000],BNB[0.008000000000000],BTC[0.000032300000000],ETH[0.000000030000000],FTT[0.000000076762000],GOOGL[0.000098800000000],SOL[0.000000094990700],SRM[1.293453930000000],SRM_LOCKED[7.710684930000000],TRX[0.824081000000000],USD[2.133813921219203,7],USDT[0.000000000975245633],XRP[0.329400003200000] |
| 02356149 | GST[0.000000008780830],SOL[-0.006496205254808,8],TRX[0.264319816925090,0],USD[9.919169000000000] |
| 02356152 | FTM[0.000000086040000],LINK[0.000000100000000],SGD[0.000001413806480],SOL[92.895771375957161,1],USD[0.000075983067794],USDT[0.000000006983259307] |
| 02356164 | USD[0.005108718564242] |
| 02356167 | ATLAS[559.732100000000000],HT[0.098309000000000],USD[102.432372550000000],USDT[0.007495000000000000] |
| 02356168 | BTC[0.000000165508894],ETH[0.000000007355000],ETHW[0.221922537355000],MATIC[19.977371000000000],USD[0.009808100000000],TRX[0.000010000000000],USD[0.374093097836355,1],USDT[690.257511469961580] |
| 02356172 | USD[-0.012400911061454],USDT[20.000000000000000] |
| 02356173 | ALGO[714.653774044573600],AVAX[3.458080242875994],BTC[0.000043056200093,9],CRO[0.000000005984692],DOGE[0.000000009870200,0],DOT[0.000000005280000],ETH[0.000271590839131,4],ETHW[0.042694520676714],FTM[0.000000064315300],FTT[25.000000000000000],IMX[0.000000090660197],LINA[0.000000002000000],LINK[0.000000000147992],LRC[122.535061341945118,8],LUNA2[0.004653007602000],LUNA2_LOCKED[0.010857017740000],LUNC[0.005557753185970],MATIC[0.000000025832328],POLIS[0.000000007548587],RUNE[0.000000003295000],SAND[91.985800004000000],SHIB[0.000000174718843],SLP[0.000000072971744],SOL[0.000000082838001,SRM[0.000000009962550],SUSHI[0.000000009964053],TRX[0.000000022170408],USDT[2.221699557150690],USDT[0.000000009295880],USTC[0.614964117040000],XRP[0.000000004000000] |
| 02356178 | ATLAS[320.000000000000000],USD[0.298234048000000000] |
| 02356180 | USD[0.000000028305951],USDT[0.000000005649588] |
| 02356185 | BTC[0.086263910000000],CHF[0.000579616298236] |
| 02356188 | AAVE[1.155176860000000],AXS[0.843807820000000],BNB[0.024602920000000],BTC[0.022626891000000],DOGE[473.624581190000000],ETH[0.054989750000000],ETHW[0.054989750000000],EUR[3.763150859094709,7],FTT[3.199392000000000],MATIC[68.423443130000000],SOL[0.541754460000000],USD[15.537158933031480,5],USDT[0.000000000000000] |
| 02356189 | USD[25.000000000000000] |
| 02356190 | SOL[9.725292842017180,0] |
| 02356192 | AKRO[1.000000000000000],BTC[0.000001200000000],DOGE[1.000000000000000],ETH[0.000070500000000],ETHW[0.000000704745760,40],FIDA[1.036271050000000],IMX[0.011977440000000],KIN[2.000000000000000],MATIC[0.000000032360000],POLIS[0.000000071290181],RSR[1.000000000000000],SAND[0.006932555285034],SECO[1.623043400000000],SOL[0.000007620000000],SUSHI[0.012322820000000],USD[0.000016506076800],USDT[0.000000009085341] |
| 02356195 | ALICE[0.000000008867295],APE[0.000000006185347],BAO[1.000000000000000],BTC[0.000000256273025],CRO[0.000000004430000],CRV[0.000000005400000],DOGE[0.000081104338000],ETH[0.000000034000000],GALA[0.000000015731136],NFT [3275378371757130474],[1],NFT [3375581230565221181],NFT [4029064019335033141],[1],NFT [4068158531835925391],NFT [4148441079939587041],NFT [4321505206727042981],NFT [4424362791201791431],NFT [5182487456862445261],[1],NFT [5632714716769822261],[1],SAND[0.000000000744431900],SOL[0.000000045205075],USD[0.000000097928547] |
| 02356196 | ETHW[0.000058000000000],USD[0.053881439800000000] |
| 02356197 | BTC[0.053844730000000],FIDA[557.113187600000000],FTT[25.000000000000000],INDI_IEO_TICKET[1.000000000000000],MANA[73.564484160000000],NFT [288601230587150560],[1],NFT [405898371366374705],[1],NFT [407512660863045162],[1],NFT [413899444143470147],[1],NFT [437804936527826634],[1],NFT [4409128846881903390000],[1],USDT[0.430427110000000000] |
| 02356199 | ETHW[8.430427110000000] |
| 02356219 | USD[0.000000059400000] |
| 02356222 | AAVE[0.699873650000000],BTC[0.009200000000000],ETH[0.038000000000000],ETHW[0.038000000000000],EUR[0.705000006703525,8],FTT[37.449547420971040,0],LTC[0.360000000000000],SOL[0.000000050000000],USD[0.000002735991900],USDT[1.450000080750000] |
| 02356229 | FTT[8.598396210000000],SLP[2979.450786000000000],SOL[0.980000000000000],SUSHI[143.973460800000000],USD[89.726822566285400],XRP[362.933099100000000] |
| 02356230 | BTC[0.002193010050500] |
| 02356236 | ATLAS[9.247600000000000],LTC[0.006632930000000],USD[33.150483105750000] |
| 02356237 | ETH[0.002000000000000],TRX[0.112269000000000],USD[1.322408384500000],USDT[0.152631000000000] |
| 02356239 | ATLAS[412.108821570000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000087781910],USDT[0.000000012385391] |
| 02356241 | BOBA[55.419058680000000],OMG[55.419058680000000] |
| 02356243 | TRX[0.000060000000000] |
| 02356253 | USD[0.000330000398336] |
| 02356261 | USD[0.000000006504304],USDT[0.853609143754292] |
| 02356263 | USD[0.000000000000000] |
| 02356272 | EUR[0.000000055382828],TRX[0.000000000000000],USD[-0.031267181179657,5],USDT[5.385419260000000000] |
| 02356275 | USD[0.041262143263880] |
| 02356282 | BIT[203.998600000000000],USD[0.010801120000000],USDT[0.000000009350920] |
| 02356285 | USD[1.973922387444152] |
| 02356287 | BTC[0.035222151000000],TRX[5702.855282000000000],USDT[0.000075645266445] |
| 02356289 | USD[0.012351530854396],USDT[0.000000035826931] |
| 02356291 | ATLAS[69.986700000000000],FTT[1.499715000000000],MATIC[60.000000000000000],USD[0.399690030700000] |
| 02356296 | USD[0.002251497237206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02356300 | LUNA2[0.035171318070000],LUNA2_LOCKED[0.082066408840000],LUNC[768.628559900000000],SOL[0.27000000000000],TRX[0.749481000000000],USD[0.315384274435000],USDT[0.009826609050000] |
| 02356301 | TRX[0.000042000000000],USD[3.906342158439871 6],USDT[22.883981691739412 8] |
| 02356307 | FTT[2.032647830000000] |
| 02356316 | ATLAS[498.0140103300000000],SOL[0.335190000000000],USD[0.00000000221828 0] |
| 02356321 | USD[0.000000019200000] |
| 02356331 | ETH[0.000000057374300] |
| 02356334 | USD[0.000000076250000] |
| 02356335 | EUR[0.000001428770190],LUNA2[1.776982462000000],LUNA2_LOCKED[4.146292411000000],LUNC[67.252400616617 1006],SOL[0.00000001104247 96],USD[0.0000005223265996] |
| 02356336 | MNGO[1200.000000000000000],USD[706.995089000000000] |
| 02356344 | FTT[1395.082276000000000],USD[0.143907562539394 1],USDT[0.000000104742935] |
| 02356346 | USD[0.000000009620872],USDT[0.000000031577254] |
| 02356353 | DOGE[0.000000033906384],TRX[0.540983000000000],USD[0.7338716600000 00],USDT[0.000000190987586] |
| 02356354 | BTC[0.000033320000000],TRX[0.000002000000000] |
| 02356355 | BNB[0.000000010000000],USD[0.0000001175841 02],USDT[0.0000000094478875] |
| 02356358 | USD[0.000000006620000 0] |
| 02356359 | ATLAS[46272.1320000000000000],USD[0.0146363740000000],USDT[0.0000000474103680] |
| 02356362 | USDT[0.000265176341506 0] |
| 02356377 | ATLAS[300.00000000000000000],ENJ[32.0000000000000000],ETH[0.000000079200000],GENE[2.2000000000000000],LUNA2[0.0067549865850000],LUNA2_LOCKED[0.0157616353700000],MANA[161.9971500000000004][1],NFT[3540358275956606004][1],NFT[4652279668743618091],SAND[52.9960000000000000],SOL[2.7757544400000000],USD[0.0000001074041 961],USDT[0.0059364760000000],USTC[0.9562010000000000],XRP[26.36000000000000000] |
| 02356380 | AUD[0.00000004268738 3],ETH[0.000000058486300],USD[1.4893871310233522],USDT[0.0000000095523040] |
| 02356385 | BTC[0.0000000357100000],CRO[9.9207510000000000],ENJ[0.0062460000000000],ETH[0.0009012836000000],ETHW[0.0009012836000000],FTT[0.0965828500000000],GALA[429.9207510000000000],MANA[0.9389511000000000],MATIC[0.0008260000000000],SAND[0.0031400000000000],SOL[0.0090084600000000],USD[1096.3178250521592700] |
| 02356391 | APE[0.0621800000000000],BTC[0.0000010085450000],DOGE[0.5518000000000000],ETH[3.3921074600000000],ETHW[0.0057779852674 42],SAND[0.9211000000000000],SHIB[18818.6000000000000000],USD[3.1083375601500000] |
| 02356397 | BTC[0.0265000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000] |
| 02356403 | USD[82.7611016000000000] |
| 02356405 | LTC[0.0091981469159676],USD[0.0000006097978187],USDT[0.0000000060930697] |
| 02356407 | USD[0.000000092600000 0] |
| 02356408 | BNB[0.000000010000000],ETH[0.0000000201200 00],SOL[0.0000000026901088] |
| 02356409 | GRT[0.9962000000000000],SOL[0.0000000059214560],TRX[0.0000010000000000],USD[0.345497731617662 5],USDT[0.0000000017935458] |
| 02356413 | USD[0.0001155104202798] |
| 02356418 | USD[0.009500000000000 0] |
| 02356426 | ADABULL[0.0372544000000000],ALTBULL[0.0080000000000000],ATLAS[379.3310000000000000],ATOMBULL[130.2335932565422170],BEAR[1216.5000000000000000],BTC[0.0000099919024 0974],BULL[0.0003081974736452],ETH[0.0009728536828926],ETHBULL[0.0003214300000000],ETHW[0.0009728536828926],FTT[0.2000000000000000],HTBULL[0.0801832654064448],LINKBULL[24.0029000000000000],LUNA2[0.0054380645270000],LUNA2_LOCKED[0.0126888172300000],LUNC[1184.1500000000000000],MATIC[20.0000000000000000],MATICBEAR2021[57953.2340000000000000],MATICBULL[5.6216300000000000],OKBBULL[0.0032590000000000],SUSHIBULL[11162.7000000000000000],TOMOBULL[60400.0000000000000000],USD[0.0131823639744063],USDT[0.0084750000000000],VETBULL[130.2847100000000000],BRZ[14.9971500000000000],BTC[0.0000000010000000],USDT[0.1435500000000000] |
| 02356431 | |
| 02356434 | BTC[0.0000000015629516],EUR[708.0000000000000000],SRM[0.0093436800000000],SRM_LOCKED[0.0599637900000000],TRX[0.0000010000000000],USD[0.7367912300333870],USDT[0.0000000016650693] |
| 02356438 | TRU[413.9172000000000000],USD[48.2191259895000000] |
| 02356446 | TRX[0.0000010000000000],USD[0.0000019858014252],USDT[0.0000001150734100] |
| 02356447 | LUNA2[0.0000000284791736],LUNA2_LOCKED[0.0000000664514050],LUNC[0.0062014000000000],SHIB[96048.0000000000000000],USD[0.0000001209491 81],USDT[0.0000000044936281] |
| 02356451 | BTC[0.0007875485250000],ETH[0.0002814766641200],FTT[173.3000000001546300],USD[0.0033051485004818],USDT[0.0000000144536755] |
| 02356454 | BIT[0.0000000015450000],CRO[0.0000000030000000],EUR[1745.0672877262219824],SOL[0.0000000018804096] |
| 02356458 | USD[0.0000000056000000] |
| 02356462 | BTC[0.0146062380000000],ETH[0.1030000000000000],ETHW[0.1030000000000000],USD[26.0708634846172626],XRP[0.0000000204583 06] |
| 02356465 | APE[2091.4000000000000000],BNB[0.9370360000000000],ETH[4.0360000000000000],FTT[84.3990120000000000],TRX[0.0001300000000000],USD[0.0000000741015 00],USDC[1202.6522579800000000],USDT[0.5253119176000000] |
| 02356470 | AVAX[0.0000000035821006],BTC[0.0000000056450000],MATIC[0.0000000600000000],NFT[349815010192950199][1],NFT[383784166490073588][1],NFT[565385315402870146][1],SOL[0.0002775800000000],TRX[0.0000000034000000],USD[0.0000000112173196],USDT[0.0000000015897014] |
| 02356472 | BNB[0.0026270104110000],ETH[0.6477262900000000],EUR[0.0000000103174353],LUNA2[0.0134266822600000],LUNA2_LOCKED[0.0313289252800000],LUNC[0.0000000029002228],SOL[0.0000000058720000],USD[-338.0185111285911137000000000],USDT[32.4100000092164040] |
| 02356473 | BTC[0.0000356700000000],TRX[0.0000001000000000],USD[0.0010064928000000],USDT[3.1742643940000000] |
| 02356477 | BTC[1.9902811658025000],ETH[0.0009088080000000],ETHW[1.3699880800000000],LUNA2_LOCKED[500.7621511000000000],TRX[0.0000280000000000],USD[-20297.5824617702317056],USDT[1720.7728617231121625],XRP[0.2498050000000000] |
| 02356478 | ATLAS[659.8640000000000000],AURY[0.9992000000000000],POLIS[13.0975400000000000],USD[0.5133725467500000] |
| 02356486 | USD[0.0000013841748320] |
| 02356491 | TRX[0.0000120000000000],USD[0.3295260030000000],USDT[0.0000000087279394] |
| 02356498 | BAO[1.0000000000000000],BTC[0.0025992400000000],KIN[2.0000000000000000],LINK[1.2397655000000000],SOL[1.0090721700000000],USD[21.7763259436654223] |
| 02356501 | FTT[18.8962200000000000],TRX[0.0856000000000000],USD[1.3473630016000000],USDT[0.0012120000000000] |
| 02356505 | BNB[0.0000007085360],ETH[0.000000100000000],USD[0.0000049506255344] |
| 02356506 | AXS[0.0101312300000000],BTC[0.0000000020000000],EUR[0.0000000039343222],SAND[18.9965800000000000],USD[-0.0036575259343009] |
| 02356507 | BTC[0.0001564130066375],FTT[0.0902530000000000],SAND[0.8773075000000000],SOL[0.0067662000000000],USD[0.0000005885509200],USDT[0.0000000115982165] |
| 02356508 | TRX[0.0000970000000000],USDT[0.1123069500000000] |
| 02356511 | BTC[0.0000000378000000] |
| 02356517 | ATLAS[5351.1621423400000000],ENJ[64.0000000000000000],GALA[3920.3359843616434228],USD[0.0000000061058580] |
| 02356521 | BTC[0.0163971365600000],BUSD[12.1996087700000000],CHZ[220.0000000000000000],CQT[277.0000000000000000],DFL[1130.0000000000000000],ETH[0.0849598420000000],ETHW[0.0849598420000000],FTM[121.9829000000000000],FTT[28.3994492000000000],LINK[5.5000000000000000],MANA[269.0000000000000000],RUNE[149.8972469000000000],SAND[59.0000000000000000],SOL[12.1590327160000000],SRM[65.0000000000000000],SUSHI[87.9873595000000000],USD[0.0000000190600000] |
| 02356525 | SOL[0.6300000000000000],USD[20.3470608350000000] |
| 02356528 | BAO[0.0000000132327988],BICO[0.0000000078692057],CONV[0.0000000248618590],CRO[0.0000000096945140],EUR[0.0001227531990544],GALA[0.0000000099779738],SAND[0.0000000027075100],SHIB[0.0000000081979302],SPELL[0.0000000771956820],USDT[0.0000000137089493] |
| 02356532 | ETHW[0.0000000100000000],USD[0.9859000051035446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02356537 | ATLAS[4990.0000000000000000],BTC[0.0097000000000000],ETH[0.5560000000000000],ETHW[0.5560000000000000],FTT[9.6000000000000000],TRX[0.0000010000000000],USD[0.9509896623000000],USDT[2.9041515578385780] |
| 02356547 | BTC[0.0508136480465280],ETH[0.0000000016000000],EUR[0.0000000092200000],FTT[2.4203098200000000],USD[0.0039582494824977] |
| 02356553 | FTT[0.0000000043993761],MATIC[0.0000000057284442],USD[0.0604719000000000] |
| 02356555 | EUR[254.1484181200000000],USD[321.7289703852766446000000000] |
| 02356571 | ATLAS[0.0000000074527070],TRX[0.0000660000000000],USD[0.1462504110393508],USD[0.0000000000760340] |
| 02356575 | BTC[0.0000286128232000] |
| 02356579 | BNB[0.0002000000000000],NFT (460528861860324305)[1],NFT (468912260678399081)[1],USD[1.9122509827500000],USDT[0.0000000102935215] |
| 02356595 | BTC[0.0000061315424617],ETH[0.0000000024104013],FTT[0.0886544750822000],MATIC[3.8918056883599063],SOL[0.1057504964783920] |
| 02356606 | USD[0.0000010000000000],USD[0.0000000056074172],USDT[0.0000000006973245] |
| 02356610 | USDT[0.0000000095000000] |
| 02356613 | BUSD[44.0000000000000000],DYDX[10.3979326000000000],FTT[1.0990860000000000],POLIS[25.1949600000000000],PORT[119.6760600000000000],SLP[319.8960000000000000],USD[0.8058871992250000],USDT[0.0079328190000000] |
| 02356616 | FRONT[18.9962000000000000],USD[0.0075211479000000],USD[0.0360000000000000] |
| 02356624 | BAO[9993.1600000000000000],DOGEBULL[18.9703949400000000],USD[0.1779777730831007],USDT[0.0000000065049081],XRPBULL[127715.7294000000000000] |
| 02356630 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BATI[0.0002915800000000],DENT[1.0000000000000000],ETH[0.0000001500000000],ETHW[0.0000109000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],LTC[0.0000131000000000],LUNA2[3.5475628530000000],LUNA2_LOCKED[7.9843843860000000],LUNC[0.0000000072334681],TRX[0.0064690053638000],UBXT[2.0000000000000000],USD[5.6619360272056374],USDT[0.0083512251640034] |
| 02356633 | BNB[0.0000000046000000],USD[79.7961783171200000] |
| 02356636 | MANA[0.9000000000000000],SOL[0.0032600000000000],SPELL[92.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000166141960] |
| 02356647 | USD[0.0023409575399970] |
| 02356648 | AAPL[0.0100000000000000],FTT[0.0039761097920400],USD[0.2970072477131888],USDT[0.0000000039446370] |
| 02356657 | BTC[0.0000000057300000] |
| 02356662 | BUSD[10001.6439127600000000],USD[0.0913335800000000] |
| 02356664 | RSR[1.0000000000000000],USD[0.0000256586084451] |
| 02356673 | BNB[0.0000000567128902],BTC[0.0000000079428240],DOGEBULL[5079.0367000000000000],ETHBULL[0.0000000030000000],USD[0.0293049386195896] |
| 02356677 | FT[4.0627654900000000],USD[0.0000003267247700] |
| 02356680 | ETH[0.0000000717630058],FTT[0.0000000030758088],NFT (317892366610224086)[1],NFT (571191302814555706)[1],SRM[1.0369934800000000],SRM_LOCKED[898.5548522800000000],USD[35500.5170547832654182],USDT[0.0000000094677739] |
| 02356682 | USD[25.0000000000000000] |
| 02356685 | MATIC[0.0000000052000320],SOL[0.0000000053017000],USD[1.4387049535000000] |
| 02356692 | AAVE[2.5311000000000000],BNB[1.8095000000000000],BTC[0.0700000000000000],ETH[1.9900000000000000],ETHW[1.9900000000000000],SOL[7.7900000000000000],USD[3.1052265000000000],XRP[373.0730000000000000] |
| 02356697 | BTC[0.0337942800000000],USD[3.5244317600000000],USDT[5.2000000000000000] |
| 02356699 | BTC[0.0252030000000000],ETH[0.2888780000000000],ETHW[0.2888780000000000],FTT[44.5917597000000000],LUNA2[0.0397531276900000],LUNA2_LOCKED[0.0927572979500000],LUNC[8656.3272508550000000],USD[0.0072107700000000] |
| 02356701 | SOL[0.0000001000000000],USD[-0.3814682625416366],USDT[0.5887690025229859] |
| 02356704 | BTC[0.0439984180000000],ETH[0.3809843400000000],ETHW[0.4039803800000000],USD[0.8315992488500000] |
| 02356706 | BTC[0.0000000000015700] |
| 02356707 | USDT[0.0003503901594930] |
| 02356708 | AMPL[0.0017720686016346],ATLAS[730.0000000000000000],BTC[0.0497539340000000],CRO[8.7531000000000000],ETHW[0.0580000000000000],EUR[0.0042490520141686],LUNA2[1.2676582440000000],LUNA2_LOCKED[2.9578692360000000],LUNC[0.0015308000000000],USD[0.0040388155344795],USDT[0.0008683422614800] |
| 02356712 | AVAX[0.0898360000000000],TRX[0.0948960000000000],USD[1.1798841237855000],USDT[0.0092858116000000] |
| 02356715 | APT[0.0034375111600000],ETH[0.2039763031136700],ETHW[0.0000000092420200],FTT[0.6786238859481162],MATIC[0.0000002000000000],SOL[0.0764172880961572],USD[0.0100063917014712] |
| 02356716 | BNB[0.0000000040000000],ETH[0.0000000024532466] |
| 02356717 | BTC[0.0000000075339000],FTT[25.0952500000000000],SOL[0.0961383100000000],TRX[0.0010700000000000],USD[0.6327039467722965],USDT[0.1980370087564170] |
| 02356718 | USD[17.4032012700000000] |
| 02356730 | EUR[0.0000028730413992] |
| 02356732 | BTC[0.0000010526378148],XRP[3.6122755184879200] |
| 02356733 | AAVE[32.0294103164750000],ALGO[3545.4178210000000000],BTC[0.0999925321500000],CRV[499.9192499999486068],DOT[199.9672250000000000],ETH[1.2502883172423352],ETHW[1.2502883172423352],FTM[12814.1210564547291413],FTT[289.9814009377619250],MATIC[3500.0812277863941961],NEAR[299.9510750000000000],SOL[6.3801653421250000],SRM[12.9531100000000000],SRM_LOCKED[73.5167655000000000],SUSHI[231.9976441000000000],USD[-1353.5630256809933000],USDT[0.0019160050703892] |
| 02356738 | CRO[1004.3578730000000000],ETH[0.8977587200000000],MANA[596.9646709500000000],SHIB[27197231.5573272700000000],SOL[3.4730000000000000],USD[1607.0000000000000000] |
| 02356740 | ALGO[0.6847390000000000],ETH[0.0000001000000000],ETHW[0.0084556417992661],FTM[0.5410000000000000],GENE[0.0000001000000000],LUNA2[0.0000034902073560],LUNA2_LOCKED[0.0000081438171640],LUNC[0.7600000000000000],MATIC[0.0044400000000000],NFT (482323219967711647)[1],TRX[0.9679430000000000],USD[0.0055200049428744],USDT[0.0027741042390715],XRP[0.3300000000000000] |
| 02356741 | USD[0.0000001417177747],USDT[0.0000000020042714] |
| 02356744 | ALGO[3131.4208909976653628],BADGER[440.5803671103774235],BNB[2.0032481000000000],COMP[3.4000700000000000],DENT[954968.0138860000000000],ETH[2.0050086467822000],ETHW[0.9823865900000000],NFLX[0.0065937100000000],SHIB[39904025.5980704400000000],UNI[0.0824400000000000],USD[0.1643387206532101] |
| 02356745 | SOL[1.8880154624000000] |
| 02356747 | USD[100.0000000000000000] |
| 02356748 | BTC[0.0000001400000000],DAI[0.0902620000000000],ETH[0.0000003000000000],ETHW[0.0879841656011650],FTT[0.0326464841103568],LUNA2[0.0022896953720000],LUNA2_LOCKED[0.0053426225350000],LUNC[498.5859880000000000],NFT (297473568792042238)[1],NFT (482312199637444028)[1],NFT (408654099817044456)[1],USD[519576410638390428117632],USDT[0.0011865878223920] |
| 02356751 | BTC[0.0085742740000000],OKB[0.0000000050000000],STMX[9.7188000000000000],USD[3.3418210466716003] |
| 02356752 | ADABULL[17.0216997900000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.2407502089402783],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.1218624116861028] |
| 02356757 | TRX[0.0000010000000000],USD[0.8332918620000000] |
| 02356764 | BTC[0.0470816200000000],DOGE[2862.9985560000000000],ETH[0.3212435000000000],ETHW[0.3212435000000000],FTT[29.3922084539472300],USD[0.2163119552000000],XRP[1000.4095695000000000] |
| 02356768 | EUR[0.0000058142917773],FTM[0.0045470200000000],GRT[0.0056924800000000],SOL[0.0000003600000000],USD[0.0000001544395922] |
| 02356769 | BTC[0.0162955800000000],ETH[0.0719596000000000],ETHW[0.0719596000000000],FTM[66.9866000000000000],SOL[6.5429900000000000],USD[1.9966818100000000],USDT[1.0210350058079008] |
| 02356770 | BNB[0.0053065500000000],USD[2.3260399222979593] |
| 02356773 | ATLAS[43628.5740230000000000],DFL[6667.1899000000000000],DOGE[3.1459000000000000],FTM[0.9431900000000000],POLIS[828.4687670000000000],USD[0.0937145924825000],XRP[0.4008650000000000] |
| 02356775 | XRP[2142.7500000000000000] |
| 02356784 | LOOKS[56.0000000000000000],POLIS[7.8000000000000000],USD[0.1032425287500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02356795 | USDT[0.55285155250000000] |
| 02356797 | SOL[22.99941010000000000],USD[0.00000004500000],USDC[2761.75088809000000000] |
| 02356803 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.00000000013442800],KIN[1.00000000000000000],USDT[0.00000032230910000] |
| 02356805 | ATOM[24.40000000000000000],BTC[0.00106302677362000],DOT[0.03378561000000000],FTT[22.06440353000000000],USD[0.00000281280700],USDT[0.000000232190944]5 |
| 02356812 | ATLAS[409.97340000000000000],USD[1.46123613865000000] |
| 02356816 | BAO[6.00000000000000000],BNB[0.14550876000000000],BTC[0.00250101000000000],DENT[1.00000000000000000],DOGE[1.03385392000000000],ETH[0.00578585000000000],ETHW[0.00571740000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[456337.60718478000000000],UBXT[1.00000000000000000],USD[0.00461424319483310] |
| 02356827 | BTC[0.00000003000000000],FTT[0.00000022327908024],USD[0.00000195505171071],USDT[0.00000004311081] |
| 02356832 | BNB[0.00000008710000000],NFT (323802727912828126)[1],USD[0.80406405564233461] |
| 02356835 | AMD[0.14000000000000000],BIL[0.30000000000331334000],NVDA[0.06750000000000000],TSLA[0.03000000000000000],TSMI[0.08000000000000000],USD[0.47925252098093001],USDT[0.00000000273110361] |
| 02356841 | EUR[0.00164291000000000],USD[10575.51202832999957136],USDT[0.00000005976928261] |
| 02356854 | AAVE[2.46000000000000000],BNB[0.00424800082160000],BTC[0.70586946000000000],CHZ[2920.00000000000000000],FTM[271.88000000000000000],FTT[0.00000000017052600],REN[0.60000000000000000],SOL[0.00956574000000000],USD[-10558.36672893253137430000000000],USDT[0.00942137104659912],XRP[501.07332100000000000] |
| 02356866 | BNB[0.00000000000000000],SOL[0.00000000175761551],USD[0.00000012232714163] |
| 02356859 | ATLAS[3068.60719768000000000],EUR[0.07842225777610662],GALA[84.77803080000000000],JST[458.64984975000000000],SUSHI[10.60101451000000000] |
| 02356866 | AURY[0.99981570000000000],BTC[0.00000002713940],CLV[11.19793584000000000],DOGE[57.94814043067514000],FTT[4.79910054000000000],GALA[19.99631400000000000],GODS[1.89964983000000000],IMX[5.09906070000000000],LINK[1.00000001748699000],LUNA2[37.06217401000000000],LUNA2_LOCKED[86.64173935000000000],LUNC[295013.16464446352290000],MATIC[0.00000000009698100],RAY[1.20657593000000000],SOL[0.00000000000000000],UNI[0.61084178915693000],USD[0.19003305987892187],USDT[0.00000002000000000],USTC[5064.45851528634291000] |
| 02356867 | TRX[0.00001000000000000],USD[0.01331338608190032],USDT[0.00000001204272060] |
| 02356868 | USD[37000.00000000000000000] |
| 02356872 | ETHW[1.20579498000000000],SRM[3.96902031000000000],SRM_LOCKED[26.03097969000000000],USD[0.00773943847000000] |
| 02356873 | DOGE[900.69340000000000000] |
| 02356875 | USD[0.00000000662039980] |
| 02356881 | AUD[0.00000000020086627],BAO[1.00000000000000000],SPELL[15787.82994520000000000],UBXT[1.00000000000000000],USDT[0.00000000001862175] |
| 02356885 | BNB[2.00000000000000000],BTC[0.41403739120000000],ETH[6.24618828390000000],ETHW[4.75618828390000000],FTT[47.99109600000000000],SOL[24.30913360000000000],TRX[0.00077800000000000],USD[0.00011046100131847],USDT[7006.87538344503125000] |
| 02356887 | TRX[0.00001000000000000] |
| 02356891 | USD[0.00448823773970074],USDT[0.00000002210249933] |
| 02356892 | USD[20.00000000000000000] |
| 02356901 | AKRO[2.00000000000000000],AVAX[1.36413091000000000],AXS[2.79319500000000000],BAO[3.00000000000000000],CLV[49.82365323000000000],DENT[3.00000000000000000],HXRO[1.00000000000000000],KIN[4.00000000000000000],LTC[0.72372638000000000],NFT (391259739915241895)[1],NFT (412420252181721913)[1],NFT (462999065934903311)[1],NFT (565930492070079051)[1],PEOPLE[4198.81534513000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[138.69461547996525288] |
| 02356903 | NFT (396751213355563735)[1],USD[25.00000000000000000] |
| 02356905 | BTC[0.00000005991000000],ETH[0.00000000070000000],USD[0.00282271328500000],USDT[0.00000000919333769] |
| 02356906 | AUDIO[0.00000000100000000],BTC[0.06989169605500122],RAY[0.34461315510000000],SOL[0.00197337380057160],USD[0.00365148605500000],USDT[35.66272567000000000] |
| 02356908 | AUD[0.00000000008439],BTC[0.00596800000000],USD[0.00017504786637]93 |
| 02356911 | USD[0.00015678218748]2 |
| 02356914 | LUNA2[2.74614488300000000],LUNA2_LOCKED[6.40767139400000000],USD[0.00000015673476]0,USDT[141.84494510000000000] |
| 02356915 | AKRO[7.00000000000000000],ATLAS[10220.20740628000000000],BAO[40.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.03262454000000000],DENT[4.00000000000000000],EUR[0.00139402817490]4,FTM[207.17480914000000000],KIN[55.00000000000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000] |
| 02356919 | AVAX[0.00000000745643000],BTC[0.00000000066020000],BUSD[2.49737526000000000],DOGE[0.85979848000000000],TRX[0.00155600000000000],USD[0.00000000843150000],USDT[0.00886557208973000] |
| 02356922 | TRX[0.00000200000000000],USD[0.00000007281910],USDT[0.00000007514854]4 |
| 02356923 | TRX[0.16000100000000000],USDT[0.63403845032500000] |
| 02356927 | EUR[0.00000002280718]4,FTM[21.90149917135000000],FTT[0.00000005920000],USDT[0.00000007937238]5 |
| 02356928 | USD[0.00000001725446]93 |
| 02356931 | SHIB[10000.00000000000000000],USD[0.05547552037000000] |
| 02356934 | SOL[0.00000001200636],USD[0.06626714336117]15 |
| 02356937 | TRX[0.57000000000000000],USD[0.00010018858263]7 |
| 02356940 | BNB[0.00464139166259000],FTM[152.00000000000000000],FTT[25.69644700000000000],LUNA2[1.22007917900000000],LUNA2_LOCKED[2.84685141800000000],LUNC[265674.81000000000000000],SOL[4.16350427000000000],USD[-156.98270107147466710000000000],USDT[0.00000001298625]5,XRP[543.69674535336920000] |
| 02356945 | USD[0.76004999739899960],USDT[0.00000000222287597] |
| 02356950 | AKRO[2.00000000000000000],ALG[30.00000000876920000],ALPHA[1.00036303000000000],AUDIO[1.02104318000000000],BAO[13.00000000000000000],CEL[1.01598354000000000],CHZ[1.00000000000000000],DENT[7.00000000000000000],EUR[0.70754024198083900],FIDA[1.00000000000000000],FTT[0.01117430000000000],HXRO[1.00000000000000000],KIN[12.00000000000000000],MANA[0.00000003416000000],RSR[4.00000000000000000],RUNE[1.00083143000000000],TRX[3.00077800000000000],UBXT[8.00000000000000000],USD[0.35009956407132172],USDT[0.00000008475453100],XRP[0.01544064000000000] |
| 02356959 | LUNA2[0.00007953994886900],LUNA2_LOCKED[0.00018559330690000],LUNC[17.32000000000000000],RUNE[0.09840000000000000],TRX[0.00001000000000000],USD[0.00814017154214233],USDT[0.00000000725981]38 |
| 02356961 | USD[0.03541019883711135] |
| 02356962 | BTC[0.00810000000000000],ETH[0.11500000000000000],ETHW[0.11500000000000000],TRX[0.00005000000000000],USD[3.18411205000000000],USDT[1.17634301000000000] |
| 02356968 | ATLAS[500.00000000000000000],BTC[0.00000004015800],USD[0.00001055420619] |
| 02356969 | BTC[0.00558153000000000],USD[0.00031554816544]2 |
| 02356971 | ATLAS[15018.48000000000000000],BTC[0.03380000000000000],FTT[33.39521105000000000],SOL[8.32000000000000000],USDT[1.43800178063250000],USDT[0.00200000000000000],XRP[0.13984800000000000] |
| 02356975 | SOL[5.06320000000000000] |
| 02356979 | ETH[0.09998100000000000],ETHW[0.09998100000000000],LTC[2.34800000000000000],LUNA2[0.01097369826000000],LUNA2_LOCKED[0.02560529594000000],LUNC[2389.54590000000000000],USD[0.08630957000000000],USDT[1.38900000000000000] |
| 02356980 | BTC[0.00000008407696]1,CHZ[0.00000008678992]4,EUR[0.00000004420027]6,FTT[0.00015817000000000],LINK[0.00000005160900]0,MATIC[0.00000009314471]721,SOL[0.00000026300000],USD[0.00026695518254]7,USDT[0.00000013182200]5 |
| 02356982 | BTC[0.00000001107811]6,HT[0.00000008898455],TRX[0.00000006499470]0,USD[0.00000028168391]60 |
| 02356983 | BAO[50976.00000000000000000],USD[0.06223454574500000] |
| 02356989 | USD[10.00000000000000000] |
| 02356995 | USD[0.00000012034300]8,USDT[0.09818239636007]46 |
| 02356997 | USD[0.00000001735873]2 |
| 02357000 | AVAX[0.00000001000000000],ETH[0.00000000001334400],SOL[0.00000008954989]88,USD[0.99518587272916]00 |
| 02357002 | ATLAS[495.31834197263942000],BNB[0.00000000972254]22,CRO[0.00000007308758]5,FTT[0.00000000801850]00,POLIS[6.00000000000000000],SPELL[1147.41834712000000000],USD[0.16813213101444]66 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02357006 | AMPL[11.113207749968506],BCH[0.000943190000000],BTC[0.006846111112870000],COMP[0.000082297000000000],EUR[0.000000029200360],FIDA[2.857500000000000],FTT[0.110521954958054],HNT[0.098632000000000],LINK[0.094281000000000],MOB[0.493255000000000],PAXG[0.000098974000000],USD[-0.008774393318443],USDT[-69.785756466663714B] |
| 02357008 | BTC[0.074700000000000000],USD[0.4839848599580665] |
| 02357016 | USDT[4.921914047500000] |
| 02357019 | BTC[0.0036992970000000],CRO[339.9354000000000000],USD[5.7229534610999743],USDT[0.000000108496208] |
| 02357025 | CEL[900.1000000000000],DOGE[742.0000000000000000],FTT[67.39050000000000000],SOL[31.635816970000000],TRX[0.000001000000000],USD[0.118393229151250],USDT[0.003329000000000] |
| 02357030 | BOBA[1.4997000000000000],LTC[0.006000000000000],OMG[1.4997000000000000],USD[5.551496640000000] |
| 02357031 | BTC[0.0165174100000000],ETH[0.4381923200000000],ETHW[0.4381923200000000],FTT[150.08040000000000000],NFT[43658859814871512][1],SOL[3.999995000000000],USD[241.663595007240000],USDC[91738.432065520000000],USDT[6471.9000160400000000] |
| 02357032 | BOBA[226.5535000000000000],DOGE[31.028200000000000],LUNA2[1.077890005000000],LUNA2_LOCKED[2.5150766790000000],LUNC[234712.8180460000000000],SAND[0.949400000000000],USD[48.171383312369139S],USDT[16.926595513800000] |
| 02357042 | EUR[173.037925967000000],SOL[0.005514100000000],USD[0.0272993788824256] |
| 02357056 | DENT[1.0000000000000000],EUL[0.053421540000000],FTT_WH[75.27191644000000000],TRX[0.000036000000000],USD[0.0175097545200000],USDT[0.215893005317371] |
| 02357057 | CRO[9.960000000000000],EDEN[169.645040000000000],TRX[0.000003000000000],USD[0.000000071852702],USDT[0.0000000083981103] |
| 02357060 | BOBA[2449.600000000000000000],BTC[1.000019510000000],FTT[0.013201670000000],LRC[1110.449660000000000000],LUNA2_LOCKED[154.8371459000000000],SOL[72.291834670000000],TRX[2921.0001690000000000],USD[0.243022210442333B],USDT[14523.0956770108336045] |
| 02357062 | AVAX[0.000650491934935],TRX[0.000010000000000],USD[0.000000013000000] |
| 02357063 | ALPHA[1.0000000000000000],AUD[0.027765004157421],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 02357064 | AUD[500.000000000000000] |
| 02357066 | BAO[1.0000000000000000],BUSD[60.2000000000000000],TRX[0.000010000000000],USD[0.0863238679174087],USDT[0.0008486854827066] |
| 02357068 | BTC[0.0003387600000000],TRX[0.000001000000000],USDT[1.934400000000000] |
| 02357069 | AURY[0.000000100000000],BTC[0.000000091160000],ETH[0.000000100000000],FTT[25.581871004395925T],USD[0.000000003572336],USDT[0.0000000404299771] |
| 02357076 | MATIC[0.562557696473433B],USD[0.000000072606004] |
| 02357077 | ETH[0.4249436000000000],ETHW[0.4249436000000000],SOL[10.250050000000000],STEP[5038.2921400000000000],USD[0.4529075900000000] |
| 02357083 | USD[0.0000000702000000] |
| 02357092 | ATLAS[0.000000009101110],AURY[0.000000041000000],POLIS[0.000000091104500],USD[0.0063091745858144],USDT[0.000019390238088] |
| 02357093 | USD[0.000000156623664] |
| 02357097 | USD[0.000000048000000] |
| 02357107 | ETH[2.9950000000000000],ETHW[2.9950000000000000] |
| 02357108 | BNB[0.000002300000000],USD[25.000000000000000] |
| 02357110 | BNB[0.000005936000],BTC[0.000000012618668],DOGE[0.000000074569400],KIN[0.000000072274324],LTC[0.000000025433198],TRX[0.477233007627634],USDT[0.000000029820684] |
| 02357114 | FTT[0.769288110000000],NFT[441575512877259459][1],USD[545.244842620000000] |
| 02357115 | AGLD[0.097093000000000],APE[0.197530000000000],AXS[0.099905000000000],BAO[900.0600000000000000],BOBA[73.188828000000000],CVC[323.950600000000000],EMB[8.8271000000000000],EUR[0.352387217651730],KIN[4190.5035788100000000],TRX[1.5823800000000000],USD[11.2085418740384019],USDT[0.0000000083726290] |
| 02357117 | TRX[0.000004000000000],USD[0.0534792995000000],USDT[0.0058270000000000] |
| 02357118 | BUSD[69094.9827465900000000],FTT[25.996107500000000],USD[0.000000001522700] |
| 02357119 | POLIS[39.622564593322360],TRX[0.000010000000000],USDT[0.077114225375000] |
| 02357121 | ALICE[23.995440000000000],ATLAS[20946.619900000000000],AUDIO[65.987460000000000],GALA[979.889800000000000],IMX[45.084629000000000],LINA[2009.3825000000000000],LMX[45.084629000000000],LUNA2[2.547466590000000],LUNA2_LOCKED[5.944088710000000],MATIC[30.000000000000000],PEOPLE[700.000000000000000],RAY[192.9737800000000000],SHIB[3199392.0000000000000000],SLP[6759.283700000000000],USD[104.278577588577000],USDT[0.000000001113445],YGG[79.984800000000000] |
| 02357125 | BTC[0.000000080063200] |
| 02357127 | TRX[0.000004000000000] |
| 02357130 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000083142529] |
| 02357130 | AUD[0.000000156137097],AVAX[0.004595009195131S],FTM[33.000000000000000],FTT[25.2951930000000000],USD[0.0050197114889388] |
| 02357137 | BNB[0.000002100000000],USD[25.000000000000000] |
| 02357139 | KIN[1.0000000000000000],TRX[0.000000096788480] |
| 02357140 | USDT[0.1000000000000000] |
| 02357144 | SOL[0.1000000000000000] |
| 02357147 | BNB[2.9587394000000000],ETH[0.6985276600000000],ETHW[0.6985276600000000],TRX[0.000010000000000],USDT[2.0633973900000000] |
| 02357150 | BTC[0.3153979800000000],ETH[0.7072779400000000],ETHW[0.7072779400000000],TRX[0.000010000000000],USD[173.358073683000000],USDT[2669.4904307483430640] |
| 02357151 | SOL[0.0002788700000000],USD[1.2569993389750000],XRP[0.374890000000000] |
| 02357157 | ETH[0.1359741600000000],ETHW[0.1359741600000000],USD[-14.589049480000000000] |
| 02357158 | BTC[0.000000012736301],ETH[0.0075886000000000],LUNA2[0.047224755790000],LUNA2_LOCKED[0.110191096800000],MATIC[0.000000027973724],NFT[303654412624930780][1],NFT[507093233863308499][1],NFT[530677833398574735][1],USD[0.000000074557701],USDT[5.0201218457314786] |
| 02357161 | ATLAS[3190.0000000000000000],POLIS[66.2000000000000000],USD[17.011273743687500],USDT[0.000000100849348] |
| 02357167 | USD[0.061744516322400] |
| 02357169 | BTC[0.667890560000000],EUR[0.617907430000000],FTT[83.800000000000000],USD[44.4071761035723528] |
| 02357173 | USD[10917.1612383908177300] |
| 02357183 | ATLAS[8.630100000000000],TRX[0.582930900000000],USD[0.0030143177037750] |
| 02357185 | STEP[63.626056604423700] |
| 02357187 | KIN[1.0000000000000000],TRX[0.000010000000000],USD[0.0000000146614232] |
| 02357187 | AKRO[89.0107698100000000],APE[1.427338490000000],AXS[0.000005000000000],BAO[9.0000000000000000],BICO[0.007678900000000],COMP[0.000028560000000],CRV[0.002625303200000],DENT[1.0000000000000000],ENJ[0.002379820000000],EUR[0.002769807206671],FTM[0.023006916040000],KIN[9.0000000000000000],SUSHI[0.000081700000000],TRX[0.052621880000000],UBXT[1.0000000000000000],USD[0.000183998565816],XRP[0.000164990000000] |
| 02357189 | BTC[0.000000009395300] |
| 02357190 | SOL[-0.000216375615114],TRX[0.000001000000000],USDT[0.0049142950000000] |
| 02357191 | USD[0.000000015200000] |
| 02357195 | ATLAS[12557.4880000000000000],POLIS[603.6792400000000000],TRX[0.000020000000000],USD[1.8876564600000000],USDT[0.000000006550456] |
| 02357198 | FTT[1000.0000000000000000],NFT[297857319085260636][1],NFT[359186099914586849][1],NFT[461431283578203702][1],SRM[11.060841010000000],SRM_LOCKED[123.099158900000000] |
| 02357199 | USD[0.003399292531700],USDT[0.000000138768942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02357202 | BTC[0.0008433400000000],USD[-2.680499800828603] |
| 02357205 | USD[25.0000000000000000] |
| 02357209 | USD[0.0000000071600000] |
| 02357210 | AVAX[0.5265545181233000],ETH[0.0257668874204400],ETHW[0.0256288797864900],FTT[2.0996220000000000],GODS[10.8000000000000000],SOL[0.5334163029549500],SRM[4.0593822000000000],SRM_LOCKED[0.0519712200000000],USD[0.3563483267527100],XRP[212.5510537200000000] |
| 02357217 | USD[0.0036282121161066],USDT[0.0000000091384980] |
| 02357218 | BAO[1.0000000000000000],BTC[0.1364092975022476],DAI[1111.6945583900000000],ETH[1.1433691146798010],EUR[0.0000001671659039],FTT[0.0234018966948050],MATIC[1094.0000000000000000],USD[0.0000019290757773],USDT[1.1890383710144737] |
| 02357224 | BTC[0.0000000088064800],FTT[5.0193956527767455],LUNA2[0.0577655240500000],LUNA2_LOCKED[0.1347862228000000],LUNC[12578.5644800000000000],NEXO[13.3331419980000000],PAXG[0.0000001000000000],USD[-0.0030611990949170] |
| 02357233 | TRX[0.0000010000000000],USDT[0.8191207773000000] |
| 02357236 | BNB[0.0000001000000000] |
| 02357237 | ETH[0.0000000013160548],USDT[0.0000304065208408] |
| 02357239 | BTC[0.0000000013500000],FTT[2.9997530000000000],USD[0.0000001830335550],USDT[3151.5875655082744250] |
| 02357245 | BTC[0.0234932000000000],EUR[0.0000000047264812],USD[0.0000000001235948],USDC[1430.0515238600000000],USDT[0.0000000092240435] |
| 02357260 | USD[0.0000000029200000] |
| 02357265 | BABA[0.4400000000000000],BTC[0.0000240000000000],ETH[0.0003100000000000],ETHW[0.0003100000000000],FTT[28.0126421036419311],NVDA[0.0000000025624027],TRX[0.0007770000000000],USD[-1.3706446794120518],USDT[0.0096822153521048] |
| 02357266 | ETH[0.0309938000000000],ETHW[0.0309938000000000],USD[0.8000000000000000] |
| 02357270 | USD[0.0000000055800000] |
| 02357275 | ATLAS[57.2740000000000000],BOBA[360.0965600000000000],GALA[2659.5440000000000000],POLIS[14.8000000000000000],USD[-0.2130311055000000],XRP[0.6895820000000000],ZECBULL[0.9204400000000000] |
| 02357282 | BIT[0.0000000018570080],BNB[0.0000000073498075],BTC[0.0000000037205230],ETH[0.0000000054996481],EUR[0.0000000000362003],SOL[0.0000000992106608],USDT[0.0000551027741336] |
| 02357283 | USD[0.0000000122556248],USDT[0.0000009328580] |
| 02357286 | TRX[0.0000010000000000],USD[0.0013557238000000],USDT[0.0053532145662502] |
| 02357296 | ALTBULL[9.8030000000000000],BULLSHIT[10.2060000000000000],DEFIBULL[2.0870000000000000],ETHBULL[2.3580000000000000],MIDBULL[11.8660000000000000],USD[0.1122504340190359] |
| 02357297 | USD[0.0024343648630000] |
| 02357298 | USD[0.0000000666099930] |
| 02357299 | AUD[0.0005097886706736] |
| 02357303 | FTT[0.0000000041251400],USD[14.9276546986155738],USDT[0.0000000432531688] |
| 02357304 | SOL[0.0099950000000000],USD[0.8542939380946000] |
| 02357306 | EUR[0.0005615205877830] |
| 02357311 | ETH[0.0051945909472000],ETHW[0.0051945909472000],USD[3.3451375095000000] |
| 02357313 | BNB[0.0000001000000000],NFT (3042289886137799997)[1],NFT (42543661108331754 5)[1],TRX[0.6800010000000000],USDT[0.4451570219016314] |
| 02357314 | BTC[0.0000000090000000],FTT[0.0000000058124920],LTC[0.0000000087387870],USD[29.5651975812163115],USDT[0.0000005775727929] |
| 02357321 | AVAX[87.0436312371869256],CRV[1461.4444487500000000],EUR[0.0000000330570 25],FTT[0.0507070964960000],SPELL[297 1842.0978948300000000],STG[789.9200000000000000],SUSH[506.9732280000000000],USD[0.4342818529185052],USDT[0.0000000000789150] |
| 02357328 | USD[0.0000000041460000] |
| 02357330 | USD[0.5023343800000000] |
| 02357335 | ATOMBULL[218.1895588000000000],BNB[0.0000000100000000],BTC[0.0000000053864557],CRO[2.7197053889407082],DOGEBEAR2021[0.0400000000000000],FTT[0.0018175615300000],MATIC[0.0000000100000000],SAND[0.1535135316330000],SHIB[100000.0000000000000000],SOL[0.0000000013906457],USD[-0.0006635975937668] |
| 02357336 | BNB[0.0000000050000000],BTC[0.0000000100000000],FTT[0.7458200000000000],MANA[0.0000000041281798],MTA[0.0000000013722161],RAY[0.0000000069620000],RSR[0.0000000084143427],SHIB[0.0000000042589252],SOL[0.0000000075217455],USD[0.0000000049430346],USDT[2400.9621408264977981] |
| 02357337 | ATLAS[3000.0000000000000000],USD[10.0844160000000000] |
| 02357339 | BTC[0.0000000044119448],USD[0.0000001023605 96],USDT[0.0000000034400000] |
| 02357342 | USD[0.3392495500000000] |
| 02357345 | USD[0.0000001289223 28],USDT[0.0000000036941150] |
| 02357348 | ALPHA[0.0000000065000000],APE[0.0000000077948094],BAND[0.0000000016000000],BTC[0.0000000014113103],DOGE[0.0000000068100000],ETH[0.2962711373274383],SOL[0.0000000005893030],USD[0.0000007672670751] |
| 02357351 | USD[0.0000000072000000] |
| 02357365 | EUR[0.0000000065244726] |
| 02357369 | BTC[0.0004504812814445],FTT[0.0000000168484000],RUNE[0.0000000041253127],USD[0.0054835218130582],USDT[0.0000000098442562] |
| 02357370 | ATLAS[0.0000000052213600],BIT[0.0000000051077200],USD[0.0000000563418800],USDT[0.0000000044942496] |
| 02357371 | TRX[0.0000010000000000] |
| 02357379 | ALPHA[0.0007549000000000],AVAX[0.0000047600000000],BRZ[0.0038075800000000],BTC[0.0000982600000000],ETH[0.0000005300000000],ETHW[0.0003426800000000],FTT[0.2106919200000000],HT[0.0546974600000000],STETH[0.0000519391510353],SXP[0.0002621800000000],USD[0.5990566159466452],USDT[0.6963201034654618] |
| 02357380 | SOL[0.8934369000000000],EUR[0.0000000007282226],USD[0.0000001494319 62],USDT[6.9760236200000000] |
| 02357381 | TRX[14.8289490000000000],USD[0.0681137074500000] |
| 02357384 | COMP[14.9434602030000000],DOT[0.0000000001440000],FTT[21.1011805600000000],GALA[0.0000000007004626],MATIC[925.7210932368607868],PROM[11.3888200111278060],SAND[164.4881774200000000],SNX[137.8932903258677000],SOL[188.2756331059658600],SXP[492.7607409057193000],USD[0.0000029643100890],USDT[0.0000 00129276610] |
| 02357387 | COMP[14.9434602030000000],USD[3.1627656000000000],YFI[0.0079984800000000] |
| 02357401 | LUNC[1.0000000000000000],USD[6.5559124353475400],USDT[0.0000000012710290] |
| 02357405 | EUR[0.0000001000000000],TRX[15.9719762618848000],USD[3.9468376435185185] |
| 02357407 | BNB[0.0000000031779590] |
| 02357409 | ETH[0.0090872000000000],ETHW[0.0090872000000000],USD[-0.8311952059452872],USDT[0.0000337124110430] |
| 02357411 | TRX[0.0000010000000000] |
| 02357414 | BNB[0.0000000002348288],EUR[0.0000000007822226],USD[0.0000001494319 62],USDT[2.2719013986528787] |
| 02357415 | USD[0.0000000029200000] |
| 02357416 | USD[0.0000000060400000] |
| 02357417 | USD[0.0000000071703328] |
| 02357422 | AVAX[0.0000000049072515],BTC[0.0000000081575745],SOL[0.0000000046091914],TRX[0.0000160000000000],USD[0.0000000119784369],USDT[0.0000000004487784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02357424 | 1INCH[1.98442000000000000],AAVE[0.01638050000000000],ALCX[0.00872890000000000],ALGO[47.99088000000000000],ALPHA[1.94756000000000000],APE[0.14626800000000000],ATLAS[8.48130000000000000],ATOM[0.16515400000000000],AVAX[0.17237400000000000],AXS[0.19122200000000000],BAND[0.09479400000000000],BCH[0.13518889000000000],BEAR[15991.64000000000000000],BNB[0.01594160000000000],BOBA[0.00089900000000000],BTC[0.00004137200000000],BULL[0.00194566000000000],CEL[0.08901800000000000],COMP[0.29016971700000000],CQFEE[2.99943000000000000],CREAM[1.24976250000000000],CRO[19.97530000000000000],CRV[1.74825000000000000],DMG[538.39768500000000000],DOGE[138.83875000000000000],DOT[2.32419000000000000],DYDX[0.05584700000000000],ENS[0.01970170000000000],ETH[0.00630897000000000],ETHBULL[0.01970360000000000],ETHW[0.00652272000000000],EUR[1.99145000000000000],FTM[51.20127000000000000],FTT[0.19027200000000000],FXS[1902530000000000],GAL[4467.06450000000000000],GBP[14.99449000000000000],GENE[0.19910700000000000],GMT[85.85351000000000000],GODS[41.29215300000000000],GRT[1.87137000000000000],GST[0.17816900000000000],HOLY[0.99719700000000000],HT[0.19836600000000000],MKR[0.00074966000000000],MNGO[9.99430000000000000],MOB[0.99685500000000000],NEAR[0.72094100000000000],PAXG[0.00195744000000000],PERP[3.09253300000000000],POLIS[0.09979100000000000],PSY[466.91127000000000000],Q[9.89170000000000000],RNDR[0.19046200000000000],RSR[2499.00820000000000000],RUNE[0.09977200000000000],SAND[1.91412000000000000],SHIB[299563.00000000000000000],SNX[8.88396400000000000],SOL[0.01097880000000000],SPELL[1195.26900000000000000],STEP[8.49454700000000000],STETH[0.00034536024510174],STG[3.99031000000000000],STMX[2619.50220000000000000],SUN[505.26059161000000000],SUSHI[0.75642000000000000],SXP[0.09927800000000000],TONCOIN[0.16830000000000000],TRU[1.95421000000000000],TRX[1.87884000000000000],TRYB[0.16686400000000000],UNI[2.65381700000000000],USD[16.78239446474694175],WAVES[0.99971500000000000],WBTC[0.00019840400000000],XRP[0.83283000000000000],YFI[0.00099981000000000] |
| 02357433 | SOL[0.00000001000000000],USD[911.96092337335262627] |
| 02357434 | BNB[0.27092139300000000],BTC[0.00000011562245000],FTT[0.47682034721173976],JST[1319.80000000000000000],MAPS[485.75623000000000000],RUNE[9.90000000000000000],SHIB[12268796.00000000000000000],SRM[0.00060434000000000],SRM_LOCKED[0.04761163000000000],STMX[15101.00000000000000000],USD[210.09905319273229070],USDT[0.00000000976250000],XRP[0.92020000000000000] |
| 02357440 | EUR[0.00723597000000000],TRX[0.00001600000000000],USDT[0.00000000959562] |
| 02357450 | EUR[0.00536868000000000],USDT[1.3894340200000000] |
| 02357450 | APE[48.02413073867240000],AUDIO[0.00000060695000],BNB[0.45942871216260000],BTC[0.06246476561110200],ETH[2.46916160036490000],ETHW[2.45882785651180000],FTT[167.10010000000000000],GALA[1569.53355000000000000],MANA[160.00170000000000000],MATIC[405.01556407398042000],SAND[187.97044000000000000],SOL[4.15522467836677000],USD[36663.59389134891725125],USDT[135.18451268612689000] |
| 02357452 | NFT[421343836346119680][1],NFT[563093841128618512][1],USD[7.57538672131306608] |
| 02357460 | BTC[0.01961000000000000],ETH[0.73026198000000000],ETHW[0.73026198000000000],LTC[0.78905436000000000] |
| 02357462 | ATOM[8.99870990000000000],AUDIO[0.95908540000000000],BNB[2.73646089300000000],COMP[1.47788423600000000],DYDX[166.98405805000000000],ENJ[67.98774676000000000],ENS[5.46000000000000000],ETH[0.00000017000000000],ETHW[0.28696664170000000],EUR[0.00000008014975],FTT[5.39931600000000000],GRT[2528.53390530000000000],OMG[1875.16771064000000000],SOL[5.33957979600000000],USD[328.77192417725889],USDT[143.28934710452337743] |
| 02357465 | BTC[0.00000018032490],EUR[0.00000104154334],FTT[0.00000851753468000] |
| 02357466 | CRO[10.00000000000000000],FTM[5.00000000000000000],USD[6.71719222750000000] |
| 02357469 | USD[11.76897945797500000] |
| 02357472 | USD[0.00554938434712232] |
| 02357473 | BCH[0.04510139699315525],ETH[0.00000000637916200],USD[0.00000004410204],USD[0.00000469018487700] |
| 02357474 | ALGOBULL[19856226.00000000000000000],BNB[0.00000029272245],BULL[0.00000001800000000],ETH[0.00000007702847],ETHBULL[0.00000008000000000],FTT[0.00000009391573900],USD[0.00000010793951],USDT[131.72386020457012670] |
| 02357481 | AAVE[0.06990310000000000],BALBULL[2.90082000000000000],BCH[0.00893103000000000],BEAR[942.43000000000000000],BNB[0.00009338000000000],BTC[0.00009780400000000],COMP[0.00091824600000000],DMG[0.05736700000000000],DOGE[8.86434000000000000],EOSBULL[95.97200000000000000],ETH[0.00599316000000000],ETHW[0.00599316000000000],FIDA[0.99962000000000000],FRONT[1.98670000000000000],FTT[0.19988000000000000],HGET[0.04914500000000000],HNT[0.29967700000000000],HXRO[0.98765000000000000],IBVOL[0.00000820450000000],KNC[0.19506000000000000],KNCBULL[178.65451400000000000],INKD.29713000000000000],INKBULL[0.09834700000000000],LTC[0.09968080000000000],LUA[474.38934400000000000],MKR[0.00199696000000000],MOB[8.99791000000000000],OXY[27.99734000000000000],ROOK[0.00098300000000000],SKP[0.68818200000000000],TRU[91.98670000000000000],UNI[0.94867000000000000],USD[33.00000000000000000],USDC[0.00000000785103451],USDT[0.83977744423434937],VETBULL[24.19403400000000000],WRX[1.39623400000000000],XTZBULL[0.99924000000000000] |
| 02357483 | AVAX[0.01080000000000000],AXS[0.00000010000000000],BNB[0.00229833120953760],BTC[0.00016498782200],ETH[0.00059996170837],ETHW[0.00013252020408078],FTT[0.14175454000000000],GMT[0.53243787000000000],INDI_EC_TICKET[1.00000000000000000],LOOKS[0.24174161000000000],SOL[0.00163254000000000],SOL[0.00167250000000000],SOL[0.00167845200000000],TRU[91.98670000000000000] |
| 02357489 | BNB[0.00000003931740000],ETH[0.00000004843700000],NFT[298917567335743334][1],NFT[554271363896060383][1],SFT[559105550664906883][1],TRX[0.00017800000000000],USDT[0.87745350000000000] |
| 02357490 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],DOGE[2.00000000000000000],ETH[4.93970821000000000],ETHW[4.93970821000000000],FIDA[1.00000000000000000],IMX[5604.49226956000000000],OMG[1.00000000000000000],SRM[436.57628212000000000],USD[0.81689809291571781],USDT[0.00000006247924] |
| 02357492 | AKRO[4.00000000000000000],ATLAS[0.00000001380204],AURY[0.00043280000000000],BAO[18.00000000000000000],BF_POINT[200.00000000000000000],CHZ[1.00000000000000000],CRO[0.00000040000000000],ETH[1.34810043000000000],ETHW[1.29647474000000000],EUR[0.58812034352737398],FTT[7.96901481500000000],GRT[0.01867103000000000],KIN[7.00000000000000000],MATIC[171.09306434500000000],RSRI[2.00000000000000000],SAND[0.00072827000000000],SOL[16.77079145000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USDT[58.78844844809882171] |
| 02357494 | BTC[0.00000031075800] |
| 02357503 | BTC[0.00000060838200] |
| 02357504 | ETH[0.00000016623104],USD[0.00001316664746663] |
| 02357506 | FTT[0.09000000000000000],LUNA2[0.21192918180000000],LUNA2_LOCKED[0.49450142420000000],USD[7.90292957772166631],USDT[4.50323496291257911],USTC[29.99960000000000000] |
| 02357508 | LUNA2[0.62001788300000000],LUNA2_LOCKED[1.47467083900000000],LUNC[137619.72000000000000000],SHIB[4399772.00000000000000000],USD[23.00541051311321200] |
| 02357511 | USD[0.00000037830000] |
| 02357517 | TRX[0.00000001000000000],USDT[0.01125870575000000] |
| 02357521 | ATLAS[1640.00000000000000000],SOL[10.35353899000000000],USDT[1.27597993638750000] |
| 02357524 | TRX[0.00000001000000000],USD[25.00000000000000000] |
| 02357534 | BNB[1.03071980000000000],BTC[0.26197237000000000],EUR[0.00188619790459540,SOL[65.31500856478920090],USD[0.52132043788002030],USDT[0.74350394263180200] |
| 02357536 | DOGE[19240.91654630000000000] |
| 02357539 | AVAX[8.90000000000000000],BTC[0.47764514842200000],ETH[0.64558423000000000],ETHW[0.64558423000000000],SOL[5.08000000000000000],USD[2.08010624400000000] |
| 02357540 | USD[50.00000000000000000] |
| 02357541 | BTC[0.00006990000000000],TRX[0.00129800000000000],USDT[2.50007165414620720] |
| 02357545 | FTT[1.35955038092775240],RAY[331.02891624000000000],SOL[255.72176612000000000],TRX[35.99316000000000000],USD[1846.48361511543557770],USDT[200.02443210701700540] |
| 02357546 | BICO[0.00000000067786648],ETH[0.00000002827586500],USD[2.91629313902761290] |
| 02357554 | BTC[0.00009840400000000],BUSD[570.06622660000000000],ETH[0.73100000000000000],FTT[71.64581545188772360],LUNA2[0.25355035370000000],LUNC[23661.91000000000000000],USD[-0.45999998875928990],USDT[0.00000005243290] |
| 02357557 | GENE[0.00000037147392],RNDR[0.00000008000000000],TRX[0.00155400000000000],USD[0.00000015069824],USDT[0.00000005193286] |
| 02357561 | BAO[1.00000000000000000],FTT[0.00146223000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],NFT[516102234668226200][1],TRX[1.00000000000000000],USD[0.00000083452568],USDT[8308.84338689504670200] |
| 02357563 | USD[0.00000015517971],USDT[2.44686635850536300] |
| 02357564 | BTC[0.00000005823000],SHIB[2099580.00000000000000000],USD[73.22824539310000000],USDT[0.00000009000000000] |
| 02357568 | USD[0.01210360000000000] |
| 02357569 | ATLAS[5196.54253210000000000],AURY[12.00000000000000000],BAT[85.00000000000000000],FTT[0.00000003616012860],GBP[0.00000010649160333],NVDA[2.10887997000000000],USD[1.59833937775000000],USDT[0.00000011501160000] |
| 02357570 | BTC[0.01078386000000000],ETH[0.19829772000000000],ETHW[0.19829772000000000],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[100000.00000000000000000],USD[1979.50835097600000000],USDT[0.00000148388222742] |
| 02357571 | FTT[0.06000000000000000],USDT[0.00000007200000] |
| 02357573 | USD[0.19596946725000000] |
| 02357574 | EUR[0.00197569013643] |
| 02357576 | BNB[0.00121012000000000],ETH[0.00099715000000000],FTT[0.00099971500000000],SPELL[300.00000000000000000],USD[0.11280707308974570] |
| 02357577 | EUR[0.00019756901636043] |
| 02357580 | AVAX[36.34745950000000000],AXS[7.49868800000000000],BNB[2.01657151636419975],BTC[2.20000380000000000],ENJ[288.98074000000000000],ETH[0.72259979800000000],EUR[0.00000083452732],FTM[0.73428000000000000],HNT[23.00000000000000000],IMX[96.28266600000000000],LRC[0.87670000000000000],MANA[129.97660000000000000],MATIC[0.00000000785103451],MBS[287.94816000000000000],SAND[225.69320000000000000],SOL[0.00107600000000000],USDC[0.00000001723870],USDT[0.00008165539169411] |
| 02357593 | AUD[0.00031893769334224],BTC[0.02484992975915961],CEL[0.00000008866400],FTT[0.07309427000000000],NFT[375818228944330283][1],TRX[0.00027000000000000],TSLA[0.00956620000000000],USD[0.00000039959977] |
| 02357594 | SOL[0.00000001000000000],USD[0.00000000500000000],USDT[0.00000008961712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02357595 | NFT (450963139900847951)[1],NFT (523333984879775033)[1],NFT (567865823110136197)[1],TRX[0.000001000000000000],USD[0.000029385448615] |
| 02357599 | AVAX[0.002394279594746],LUNA2[0.007765573596000],LUNA2_LOCKED[0.018119671720000],LUNC[1690.970000000000000],USD[0.000012562897833],USDT[0.0025570832590000] |
| 02357605 | ETH[0.000000055291050],USD[0.000013450077059],USDT[0.000000020768121] |
| 02357610 | USD[0.612233279514949],USDT[0.000000148840045] |
| 02357612 | ATLAS[124739.332882060000000],POLIS[69.000000000000000],SHIB[11400000.000000000000000],TRX[0.000001000000000],USD[0.021727001459890],USDT[0.051180118013726] |
| 02357616 | BTC[0.000000049491726],SOL[0.000000010000000] |
| 02357618 | USD[0.001159273674151] |
| 02357622 | ALGOBULL[579984.000000000000000],GRTBULL[7063.505400000000000],LUA[0.200000000000000],MATICBULL[0.031680000000000],USD[0.000375556146700],USDT[0.000000065097541] |
| 02357623 | TRX[0.000001000000000] |
| 02357626 | ENJ[13.997910000000000],SHIB[12662025.899222060000000],USD[2.185007667302031],USDT[0.000000088693853] |
| 02357627 | BTC[0.046132170574260],EUR[0.000000000510059000190000],STETH[0.000000021482681],STSOL[0.000000084991026],USD[377.220696710562367],USDT[0.009651680313524] |
| 02357629 | TRX[0.995071000000000],USD[-1.047689700890000],USDT[2.394770055950000] |
| 02357632 | AKRO[8.000000000000000],BAO[14.000000000000000],BAT[1.015203890000000],BICO[35.660905200000000],CHZ[1.000000000000000],DENT[7.000000000000000],KIN[17.000000000000000],LRC[0.056813390000000],RSR[2.000000000000000],SAND[0.003588220000000],SHIB[74.800440380000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.006361964649304] |
| 02357636 | ETH[0.000071910000000],ETHW[0.000071910000000],FTT[3.000000000000000],LUNA2[0.006098234119000],LUNA2_LOCKED[0.014229212940000],LUNC[0.006944000000000],TRX[0.190478000000000],USD[389.959999110770892400000000],USDT[0.000000005569738],USTC[0.863230000000000],XRP[0.898214010000000] |
| 02357637 | BTC[0.008000000000000],ETH[0.082877880000000],ETHW[0.000979100000000],USD[0.412698148194772] |
| 02357638 | DENT[1.000000000000000],EUR[0.000000078836020] |
| 02357643 | APE[6.999278000000000],BTC[0.000400000000000],ETH[0.013999810000000],ETHW[0.013999810000000],LTC[0.002000000000000],SOL[0.369977200000000],THETABULL[4882.564651850000000],TULIP[13.697397000000000],USD[0.409776271643916],USDT[0.001676222310000] |
| 02357644 | LTC[0.000000002890378],TRX[491.557822220000000],USD[200.636877744933758],USDT[401.100825023275816] |
| 02357647 | BTC[0.000000010000000],TRX[0.000001000000000],USDT[0.000512861229417] |
| 02357654 | BTC[0.108831070000000] |
| 02357663 | USDT[0.002478771514882] |
| 02357666 | AKRO[8.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],BF_POINT[200.000000000000000],BTC[0.264871710507674],COPE[63.101581060000000],DENT[4.000000000000000],ETH[1.912584490000000],ETHW[1.911782710000000],EUR[0.001173493407326],KIN[14.000000000000000],MNGO[948.2067170600000000],OXY[88.381479720000000],RAY[35.483301730000000],RSR[2.000000000000000],SNX[27.477471330000000],SRM[80.403176070000000],STEP[496.257304460000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 02357670 | TRX[0.000024000000000] |
| 02357672 | 1INCH[0.000000010480000],ATLAS[12560.776448051000000],BNB[0.000000017948499],ENJ[171.340833850000000],ETH[0.050524461009499],ETHW[0.050524461009499],FTT[1.191037490249741],GALA[217.099293104560523],LTC[0.000000009310022],MANA[18.988871997000000],MATIC[181.710343518750000],SAND[55.582698435946636],SHIB[0.000000071911760],SOL[2.020089093240000],USD[0.085090489726800] |
| 02357673 | BTC[0.000000094623372],USD[0.001555761614726] |
| 02357676 | AVAX[0.000000025994700],BNB[0.000000004258020],BTC[0.000000018730600],DOT[0.000000075702700],EUR[0.000000059519625],LINK[0.000000003985700],LTC[0.000000070670700],MATIC[0.000000072389000],SHIB[0.000000012711000],SOL[0.000000003858000],USD[0.000000107044519],USDT[0.000000038605670],XRP[0.000000032198400] |
| 02357682 | USD[0.000000021684580],USDT[0.000000050794572] |
| 02357686 | ETH[0.0000000038596589],SOL[0.000000121651280] |
| 02357691 | BTC[0.000000112094267],ETH[0.000014700000000],ETHW[0.000014703506384],USD[-0.0591797077430295],USDT[0.000000106012763],XRP[0.245314380000000] |
| 02357692 | EUR[0.000000023687611],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086326760] |
| 02357699 | BTC[0.000144722313400],ETH[-0.042576521344327],FTT[0.119920000000000],LOOKS[0.031800000000000],SOL[0.004528000000000],USD[7.626588181400000],USDT[0.007343153000000] |
| 02357702 | AKRO[1.000000000000000],AVAX[0.000584386716610],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000021000000000],ETHW[0.000021000000000],KIN[3.000000000000000],RSR[1.000000000000000],TOMO[0.000092000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.039130975821151] |
| 02357704 | MEDIA[0.730000000000000],USD[93.688942022800000] |
| 02357705 | USD[0.000000041582022] |
| 02357708 | 1INCH[0.000000048781850],ATLAS[0.000000042196291],BAO[0.000000018731260],BICO[0.000000016613704],BOBA[0.000000050527495],BTC[0.000000022892971],CHR[0.000000001646730],CITY[0.000000044620800],COPE[0.000000010656764],CRO[0.000000086193702],CTX[0.000000002300100],DFL[0.000000018364099],ETH[0.000000001043730],IMX[0.000000001781993],KIN[0.000000061369981],LOOKS[127.733677527742789],LRC[0.000000074110766],MANA[0.000000044103578],MATIC[0.000000003952025],MTL[0.000000011311431],OMG[0.000000075384512],RSR[0.000000077674360],SAND[0.000000098183608],SHIB[0.000000056932858],SLP[0.000000023533976],SPELL[0.000000045350598],STARS[0.000000047435350],SUN[0.000000049721920],TRX[0.000000020513375],USD[0.000000036497211],ZRX[0.000000000783494] |
| 02357711 | SHIB[30000.000000000000000],USD[1.753227334264389],USDT[0.000000006417330] |
| 02357713 | USD[0.000000051600000] |
| 02357720 | BNB[0.000000048570976],ETCHEDGE[0.000000068322375],ETH[0.000000039342628],SOL[0.000000071239229],USD[0.000029625386608] |
| 02357723 | BTC[0.000000100000000],USD[-0.000670454852978] |
| 02357727 | TRX[1.900000000000000] |
| 02357730 | USD[2.312827352030000] |
| 02357731 | BTC[0.000064000000000],TRX[0.000004000000000],USDT[4.402199140000000] |
| 02357738 | ETC[-0.000526000415864],ETH[-0.007009524084814],ETHW[-0.007009524084814],FTT[25.000000000000000],USD[-3.310446325629869] |
| 02357742 | AUD[0.000000288341657],CRO[1819.923580470000000],DOGE[882.000000000000000],SHIB[48952610.161728470000000],USD[14.689080458548778] |
| 02357744 | BTC[0.000000200015800],USD[0.000001092841436] |
| 02357747 | BCH[2.580907850000000],BTC[0.000000076040000],FTT[0.000000036347778],LUNA2[0.000781833744800],LUNA2_LOCKED[0.001824278738000],LUNC[170.245944000000000],USD[0.000003284443709],USDT[0.0145839200000000] |
| 02357759 | BTC[0.000001353029000],ETH[0.000001000000000],FTT[0.076982292298101 4],SKL[5540.520640000000000],USD[-0.433847150902252] |
| 02357762 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000001000000000],USD[25.000000114407390],USDT[0.000000046631776] |
| 02357763 | TRX[0.002349000000000],USD[0.000000159528144],USDT[0.000000114449387] |
| 02357771 | USD[0.000000007200000] |
| 02357772 | ETH[0.042515020287434],USD[0.016222808343270],USDT[0.000000040000000] |
| 02357773 | USD[25.000000000000000] |
| 02357787 | ETH[0.000000081010961],ETHW[0.060464918101096 1],MATIC[0.885500000000000],NFT (342033448612632695)[1],NFT (355726749429337393)[1],NFT (412201763218787158)[1],NFT (507106682275524946)[1],NFT (532522487535085348)[1],NFT (563633689399437491)[1],NFT (566274597958939836)[1],USD[0.000121375494502 4],USDT[0.003167796791944 7] |
| 02357788 | ALTBEAR[0.000000097205254],ALTBULL[0.000000001871039],ATOMBULL[0.000000007782780],BAND[0.000000081504528],BEAR[0.000000058466501],DOGE[0.000000022000000],DOGEBEAR202 1[6753.616495985720858 1],DOGEBULL[0.000000017944247],GST[0.000000048018880],LINKBULL[0.000000005440000],LRC[0.000000027061000],MATICBEAR2021[0.000000037215672],MATICBULL[0.000000026457335],SAND[0.000000070711344],SHIB[0.000000019785 1],USD[13.224385212346272800000000],USDT[0.000000009183155] |
| 02357789 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.007702820000000],DENT[2.000000000000000],ETH[0.641035666116303 4],ETHW[0.640766566116303 4],FTT[38.857915990000000],GRT[0.006382590000000],KIN[2.000000000000000],LINK[11.797309040000000],RSR[3.000000000000000],TRX[4.000000000000000],USDT[0.000023230160276 3] |
| 02357790 | AVAX[4.297740560000000],BTC[0.002748200000000],DOT[18.023020590000000],ETH[0.145885498299470 4],ETHW[0.145885498299470 4],USD[0.006749722334972] |
| 02357793 | ETH[0.999800000000000],EUR[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02357794 | ETH[0.075000000000000],ETHW[0.075000000000000],FTT[15.900000000000000],USD[1.279335316233600],USDT[0.005647536000000] |
| 02357796 | AKRO[1.000000000000000],ATLAS[825.990612620000000],BAO[12.000000000000000],BAT[1.001654320000000],BNB[0.000011000000000],BTC[0.000001200000000],ETH[0.000089409824127],ETHW[0.978593900982412 7],EUR[1492.972666165166206 9],KIN[8.000000000000000],RSR[1.000000000000000],TRX[0.012952800000000 0],UBXT[2.000000000000000] |
| 02357797 | BTC[0.000097579637108 7],FTT[0.008031808403240 0],JST[8.492000000000000],LUNA2[0.002691350849000 0],LUNA2_LOCKED[0.062798186470000],LUNC[0.010732800000000],SOL[0.009944000000000],TRX[0.931483000915897 8],USD[3.480277102545300 8],USDT[4.699471661585040 4] |
| 02357799 | LUA[8234.635122000000000],USDT[0.505800000000000] |
| 02357803 | USD[0.000280412589141] |
| 02357811 | BNB[0.000000072758172],BTC[0.000000249201600 5],ETH[-0.000000004200779],FTT[0.000109000000000],KIN[1.000000000000000],LOOKS[0.000000100000000],MBS[0.000000003400000 0],NFT[39899133296755006 6][1],NFT[50758672899854648 1][1],TRX[0.000770000000000],USD[0.000000004809267 3],USDT[1.535007910215148 7] |
| 02357820 | DOGE[751.744570000000000],SOL[21.763546600000000],USD[3.472760187063868 6],USDT[886.710537292947500 0] |
| 02357823 | USDT[0.003356561838310] |
| 02357824 | USD[0.000000092000000] |
| 02357827 | FTT[0.000000069924900],TRX[0.072532600000000],USD[0.000001535972966],USDT[0.000000127672697] |
| 02357828 | ETH[0.000000089268008],FTT[0.000000005450620],USD[0.000004779975070] |
| 02357830 | TRX[0.000010000000000],USDT[0.000000013454401] |
| 02357831 | USD[0.000000098000000] |
| 02357838 | BNB[0.008787150000000 0],BULL[0.000000018000000],FTM[9.991114280000000 0],FTT[0.012162545320254 8],LUNA2[0.260024047500000 0],LUNA2_LOCKED[0.606722775000000],LUNC[56620.783792700000000 0],TRX[846.840717000000000 0],USD[1.150629810378784 3],USDT[0.283386553450000 0] |
| 02357842 | CRO[0.444769450000000 0],DOGE[1726.000000000000000],ETH[0.291180000000000 0],ETHW[0.291180000000000 0],LINK[14.110000000000000 0],SHIB[13106509.120000000000000],USD[0.027162142715917 5],XRP[106.100000000000000] |
| 02357843 | USD[0.000000059000000] |
| 02357847 | USD[0.503238070000000] |
| 02357853 | AXS[0.720000000000000],USD[-0.143314713000000] |
| 02357855 | LTC[5.469998100000000],USD[0.350351447000000] |
| 02357861 | BTC[0.750763800000000],FTT[0.466610412480750],USD[0.000000156994956] |
| 02357863 | ALTBULL[0.000000049440696],BTC[0.000000080000000],USD[0.000335986350896] |
| 02357866 | AVAX[7.497264000000000],SOL[3.468518000000000],USD[0.272700469755720] |
| 02357867 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[4.000000000000000],TRY[0.000000914666954],UBXT[3.000000000000000],USDT[0.000000024455501] |
| 02357868 | BTC[0.000136677486500],CEL[0.026000000000000],DAI[6302.389221985219210 8],USD[0.011348675000000] |
| 02357872 | GBP[0.000000018086254],USD[0.760818994625000] |
| 02357876 | USD[30.000000000000000] |
| 02357878 | ATLAS[249.948700000000000],SHIB[99240.000000000000000],STORJ[19.300000000000000],USD[0.004775332943829],USDT[0.068442943750000],XRP[0.037443530000000] |
| 02357884 | BNB[0.000040631807499 7],BTC[0.000000067309440],EUR[0.000000049968924],MATIC[0.262308352963170 0],NFT[47549220254313932 9][1],NFT[49283279707099640 7][1],NFT[56646446111699722 8][1],SRM[0.000000013765600],TRX[0.000021000000000],USD[0.000000116533237],USDT[0.000000002568019],XRP[0.000000027251904] |
| 02357886 | BOBA[5.797220320000000],OMG[5.797220320000000] |
| 02357887 | ATLAS[5889.747300000000000],DYDX[17.699278000000000],SRM[3.995440000000000],USD[1.004800145311359 8],USDT[0.000000035358799] |
| 02357897 | ETH[0.000000075000000],USD[1.080394388500000] |
| 02357900 | BTC[0.000000089756544] |
| 02357905 | EUR[0.000438599768330 7] |
| 02357911 | TRX[0.001095000000000],USD[0.000001681149976],USDT[0.000000036358912] |
| 02357914 | SOL[0.007271100000000],USD[0.000000673878980] |
| 02357916 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 02357924 | USD[0.000000018600000] |
| 02357925 | USD[0.000000011000000] |
| 02357929 | BTC[0.000000003000000],DOGE[118.000000000000000],TRX[0.000012000000000],USD[2.085501540518038 9],USDT[0.000000313939621] |
| 02357930 | ATLAS[9.692200000000000],FTT[32.300000000000000],LUNA2[0.000017417199169 00],LUNA2_LOCKED[0.000174341980600],LUNC[16.270000000000000],SAND[32.984040000000000],TRX[0.000001000000000],USD[0.000136766827500 0],USDT[0.000000036247397] |
| 02357934 | BIT[36.997972700000000],ETH[0.001324400000000],ETHW[0.001324400000000],FTT[0.292898760000000],HKD[2.261211780731077 2],TRX[0.000001000000000],USD[3.958039884979884 4],USDT[0.001173113990743 3] |
| 02357936 | BTC[0.000000060157750],USD[0.507056986120000] |
| 02357937 | BTC[0.000000060157750],USD[0.000000096256000] |
| 02357939 | AKRO[5.000000000000000],BAO[7.000000000000000],DAI[0.008000000000000],DENT[8.000000000000000],ETH[0.000001050000000],FIDA[1.009469210000000 0],FTM[0.000000036857585],KIN[9.000000000000000],NFT[41511806533583992 9][1],NFT[43276289627939657 0][1],NFT[43373718695010568 1][1],NFT[57025427866781030 5][1],RSR[1.000000000000000],TRX[0.000042000000000],UBXT[10.000000000000000],USD[10.080727778178466 6],USDT[39.110221565161036 0] |
| 02357948 | LTC[0.213347800000000],LUNA2[0.000115120067200 0],LUNA2_LOCKED[0.002686134901000],LUNC[25.067637000000000],NFT[35892124600881977 7][1],NFT[36015193424207078 6][1],NFT[39003614342454375 9][1],NFT[45869124592560459 9][1],NFT[51975287232244561 6][1],NFT[53026684126861341 4][1],NFT[54517527433430712 1][1],TRX[4.526477000000000],USD[0.009482811310257 2],USDT[419.876080532900000 0] |
| 02357949 | USD[0.014490795720000] |
| 02357951 | USD[0.000000035358974] |
| 02357955 | 1INCH[0.002054250000000 0],BNB[-0.000000100000000],BTC[0.000252663210000],ETHW[0.004951051937106 6],TRX[0.704012000000000],USD[1101.659218599003162 1],USDT[0.004941845890794 3] |
| 02357957 | BAO[1.000000000000000],BF_POINT[1800.000000000000000],KIN[3.000000000000000],LINK[0.003031314107510 2],MATIC[0.001762942000000],TRX[1.000040100000000],UBXT[1.000000000000000],USDT[0.292564312631053 2] |
| 02357958 | DENT[1.000000000000000],USDT[0.000000001176439] |
| 02357959 | LTC[6.619190000000000],TRX[3.000000000000000],USD[3516.080000005382248],USDT[0.133158517380722 6] |
| 02357960 | BNB[0.062132100000000],BTC[0.000078650350000],ETH[0.000758496661208 1],ETHW[0.006154539828581],FTT[25.098484370000000],LUNA2[0.001530777392000 0],LUNA2_LOCKED[0.003571813915000],LUNC[333.330000000000000],NFT[49036430722314020][1],TRX[0.001042000000000],USD[18163158183000],USDT[3927.490946244165000 0],USTC[0.000000094675600] |
| 02357961 | BAO[1.000000000000000],BNB[13.257113520000000],ETH[0.004955111687747 4],ETHW[0.004894831687747 4] |
| 02357966 | USD[0.283357647397567 4] |
| 02357969 | ETH[0.200000000000000],ETHW[0.200000000000000],EUR[15.470648435395787 2],USD[0.000000106352689],XRP[7303.969000000000000] |
| 02357971 | ATLAS[0.000000001649343 0],MANA[1.885051110000000],POLIS[4.947217650000000],USD[0.000000065338251],USDT[0.000000090188477] |
| 02357980 | ATLAS[3539.765939000000000],BTC[0.000008427560176 2],CRO[9.773900000000000],FTT[25.098252000000000],GENE[52.890000000000000],GODS[273.300000000000000],GOG[810.000000000000000],HNT[15.300000000000000],IMX[218.500000000000000],STARS[17.000000000000000],USD[0.320770571624650 0],USDT[0.005059000000000 0] |
| 02357984 | DOGE[0.885000000000000],USD[0.000000058650000] |
| 02357991 | AVAX[0.000000052854445],BNB[0.000000010000000],ETH[0.000000000015195],MATIC[46.910373720000000],NFT[28917655358758622 2][1],NFT[33337250537088535 4][1],NFT[38724455746277072 0][1],SOL[8.393164880000000],USD[0.000000013775900],USDC[210.055663490000000],USDT[0.000000037484335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02357992 | ALGOBULL[9171.785833183294560],BALBULL[1.620105200000000],DOGEBULL[0.200000000000000],ETHBULL[0.008854000000000],LUNA2[1.804364627000000000],LUNA2_LOCKED[3.743517462000000],MKRBULL[0.951535083069320],SUSHIBULL[25418265.134328350000000],SXPBULL[106400000.000000000000000],THETABULL[20433.820330330000000],TRX[0.121758000000000],USD[0.000000079349600],USDT[0.000000023932671],XRPBULL[2350953.400000000000000],XTZBULL[2156.962134520000000] |
| 02357995 | USD[0.000000055400000] |
| 02358002 | NFT (3126995137607686838)[1],NFT (3428005903021663331)[1],NFT (4174544400040371781)[1],TRX[0.000012000000000],TRY[0.000001193633337],USD[19.062142589220570],USDT[0.000000007196997] |
| 02358010 | TRX[0.954221000000000] |
| 02358011 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000001000000000],USDT[0.000000098432681] |
| 02358016 | ETH[0.000000300000000],USD[0.000151937786824] |
| 02358017 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.001342400000000],ETHW[0.001342400000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000096704725] |
| 02358019 | BNB[0.000000078160112],ETH[-0.000000010742932],ETHW[16.269458487580424][1],TLC[0.000000003557714],SOL[-0.000000003201301],USD[13.261447166007265],USDT[0.000000016297146] |
| 02358022 | BNB[0.000000048700000],SOL[0.000000067996015],TRX[0.000000007136228],USD[0.000089792275426],USDT[0.000000143104631] |
| 02358036 | APT[0.100000000000000],ETH[0.000940653402536],ETHW[0.003145700000000],MATIC[0.858010980000000],NFT (3139093416353701820)[1],NFT (3352793287091052241)[1],NFT (3899141674256667761)[1],NFT (4661384650617613321)[1],NFT (6249333685151040251),SOL[0.002053198605370],TRX[0.000200000000000],USD[2.025721749974854],USDT[0.090416904118448] |
| 02358037 | BTC[0.034995065120500],ETH[0.143000000000000],ETHW[0.143000000000000],EUR[1.487872641509072990],FTM[132.000000000000000],SPELL[20400.000000000000000],USD[60.638879156500000],USDT[0.000000089639321] |
| 02358039 | BNB[0.000000098220000] |
| 02358040 | USD[0.000155345303631],USDT[0.000000026602955] |
| 02358042 | BNB[0.000000037143600],MATIC[0.000000002738800],SOL[0.000000008295000],TRX[0.000200081314384] |
| 02358048 | EUR[0.000000085000000],FTT[0.009155138760983],USD[-17.869447452428264],USDT[217.487050013269180] |
| 02358059 | LUNA2[0.004733116900000],LUNA2_LOCKED[0.011044393940000],LUNC[93.553331319872500],SOL[0.001082600000000],USD[0.000000362041612] |
| 02358060 | DOGE[129.000000000000000],DOT[2.900000000000000],LINK[4.000000000000000],MNGO[940.000000000000000],MTA[70.000000000000000],USD[0.488310580489650],USDT[67.694327754397226],XRP[70.000000000000000] |
| 02358061 | AUD[0.868749630000000],USD[0.001453121992912],USDT[0.000000015021820] |
| 02358063 | KIN[15257226.200783130000000] |
| 02358067 | SOL[0.410000000000000] |
| 02358068 | FTM[0.000000072164475],FTT[0.000000097841000],LUNA2[0.007686263226000],LUNA2_LOCKED[0.017934614190000],LUNC[167.370000000000000],USD[0.000000132185318] |
| 02358070 | USD[0.000000058200000] |
| 02358073 | EUR[100.000000000000000] |
| 02358074 | CEL[2.866800000000000] |
| 02358075 | USD[0.000000077000000] |
| 02358079 | TRX[0.000010000000000],USDT[3.566146550000000] |
| 02358080 | DENT[2449.064122800000000],SHIB[1.203217040000000],USDT[0.000000000492092] |
| 02358083 | USD[0.000000085270800] |
| 02358086 | DENT[2449.064122800000000],SHIB[1.203217040000000],USDT[0.000000000492092] |
| 02358087 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[0.000017390000000],BTT[118957.184210520000000],DOGE[0.015872580000000],ETH[0.002390400000000],ETHW[0.000096100000000],EUR[0.000000066641000],FTT[491.289112380718720][1],IMX[776.565397060000000],LUNA[210.812423580000000],LUNA2_LOCKED[23.734632550000000],LUNC[32.465443070000000],MATH[1.000000000000000],REEF[0.144398490000000],RSR[2.000000000000000],SHIB[950139255.886613570000000],TLM[160773.621467600000000],TOMO[1.000000000000000],XRP[1765.064630690000000] |
| 02358089 | BTC[0.000000006000000],LTC[0.000000004000000],TRX[0.000654063564325],USDT[0.078719870421499] |
| 02358094 | BTC[1.290591028497750],ETH[0.321718990000000],ETHW[0.621718990000000],EUR[0.202240000000000],LINK[2.697587000000000],MATIC[0.971500000000000],SOL[8.740688930000000],USD[0.767353702000000] |
| 02358096 | NFT (4148742653425488111)[1],NFT (5237669653905291051)[1],TRX[0.000001000000000] |
| 02358098 | TRX[0.000001000000000],USDT[0.000000025000000] |
| 02358099 | TRX[0.000001000000000],USDT[0.004616945834169] |
| 02358101 | TRX[0.000000070000000],ETH[0.000000010000000],NFT (3323422150101181771)[1],NFT (3862416234141619831)[1],TRX[0.000053000000000],USD[-0.000000001967563],USDT[0.000000073825404] |
| 02358115 | SHIB[710000.000000000000000],TRX[1013.000000000000000],USD[96.098183133850000],XRP[93.000000000000000] |
| 02358119 | POLIS[209.382343378000000],USD[0.005666832692530],USDT[0.000000202323324] |
| 02358122 | BTC[0.000000049865280],USD[0.000301385353761] |
| 02358127 | BAO[3.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000039350372],BTC[0.000000002449407],CQT[191.587699080404692],CRO[0.009813420000000],DOGE[0.009813420000000],ETH[0.063402995978308],EUR[0.000000053540374],KIN[2.000000000000000],SHIB[15.053435530038460],USD[0.000000076691224] |
| 02358128 | USD[6938844156160938],USDT[10012.169670520681837] |
| 02358129 | USD[0.000000036400000] |
| 02358130 | USD[20.000000000000000] |
| 02358133 | ADABULL[0.000000036300000],ALTBULL[0.000000036800000],BTC[0.000000011526289],BULL[0.000000101600000],CEL[0.000000071999902],COMPBULL[0.000000009790000],ETH[0.000000044400000],ETHBULL[0.000000044400000],FTT[0.000000060673853],GRTBULL[0.000000036190000],LTCBULL[0.000000069050000],MATIC[0.000000058650000],MATICBULL[0.000000080160000],THETABULL[0.000000004900000],TRXBULL[3.000000005100000],USD[0.000012353502359],USDT[0.000001851618759],VETBULL[0.000000098770000] |
| 02358135 | USD[20.000000000000000] |
| 02358137 | USD[0.000000058547024],USDT[0.000000058670528] |
| 02358138 | BAO[1.000000000000000],DAI[0.095530000000000],EUR[0.000059424124224],KIN[3.000000000000000],LUNA2[0.000027503665070],LUNA2_LOCKED[0.000064175218500],LUNC[0.000088600000000],UBXT[1.000000000000000],USD[0.000013191339152],USDT[0.000000034136065] |
| 02358146 | USD[0.077763253250000] |
| 02358147 | USD[0.000000540517899],USDT[0.000000088522928] |
| 02358149 | LINK[0.000000021824156],USDT[0.000001614523490] |
| 02358158 | NFT (3223047776330559190)[1],NFT (4650628254948333315)[1],SOL[0.005000000000000],TRX[0.001554000000000],USD[22.829936969600000],USDT[0.007658338500000] |
| 02358160 | USDT[7.656404845425000] |
| 02358166 | 1INCH[0.030662394250000],AAPL[0.003282640000000],AAVE[0.007016790000000],AKRO[2.741626609330000],AMPL[0.158820812669451],AVAX[0.014439110000000],AXS[0.019360580000000],BAND[0.160384670000000],BAO[11.000000000000000],BNB[0.002902880000000],BNT[0.052286704000000],BTC[0.000426515553560],CEL[0.353163016469930],COMP[0.006334410000000],CRO[9.084264390000000],CRV[0.072469489200000],CUSDT[27.827149660000000],CUSD[0.651776576000000],DENT[2.000000000000000],DYDX[0.061816670000000],EDEN[0.001248941900000],ENJ[1.670449208964000],EOS[0.000456570960680],ETHW[0.044430070960680],EUR[2.997567784163896],FTM[2.207924807645000],FTT[0.081560840000000],GRT[172.746037044232162],HT[0.116028860000000],KIN[8.000000000000000],KNC[0.150280581500000],LINK[1.065887681390000],LRC[2.351456431570560],LTC[0.407228478665420],LUA[0.325041176160000],LUNA2[0.000321239896440],LUNA2_LOCKED[0.000495697583600],MANA[0.111009478600000],MAPS[0.228229964600000],MATIC[1.319452042810000],MKR[0.005886800000000],MTA[1.525020768904381],NEX[0.582504850000000],OKB[0.054882040000000],OMG[0.264232397904197],ORBS[2.486938380000000],PAXG[0.004321910000000],REN[5.269620240000000],RSR[1.290977340000000],SAND[0.272391070000000],SNX[0.008545790430000],SNY[0.405575544000000],SOL[0.042057990000000],STORJ[0.091672129000000],SUSHI[0.275565330000000],SXP[1.302081095000000],TRX[3.249373417000000],TSLA[0.001834350000000],UBXT[1.000000000000000],UNI[2.907398310000000],USD[2.035380979163093],USDT[1.271493950000000],XAUT[0.000667290000000],XRP[0.052659942560000],YFI[0.000049360000000],ZRX[0.025426716680000] |
| 02358168 | AKRO[1.000000000000000],AUD[0.002638764746826],BAO[2.000000000000000],BTC[0.035657990000000],FTM[173.074615580000000],SOL[4.768429930000000],TRX[2.000000000000000] |
| 02358169 | DOT[2.599354000000000],FTT[0.000000039000000],LOOKS[136.995630000000000],OMG[15.470000000000000],TRX[0.000077700000000],USD[3.040568959255550],USDT[341.826634625328640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02358173 | RAY[0.2902875500000000],USD[-13.4314249505664943],USDT[0.0000001692153328],XRP[56.5511802400000000] |
| 02358176 | ETH[0.0002435300000000],ETHW[0.0002435271009634],SOL[0.0056000024881906],USD[2.1463960239410383] |
| 02358178 | BTC[0.0000000607500000],FTT[27.2391611283278380],LUNA2[0.2110890773000000],LUNA2_LOCKED[0.4925411804000000],LUNC[0.6800000000000000],USD[0.0000000025333777],USDT[0.0000004484686096] |
| 02358179 | ATLAS[69074.4333294400000000],AURY[367.7313277900000000],FTT[25.1452515819912840],GBP[0.4640000000000000],IMX[622.1886409512000000],USD[0.0000000075672378] |
| 02358186 | DOGEBULL[112.1827534406086763],USDT[0.0000000470945007] |
| 02358188 | BNB[0.0000000038386076],SOL[0.0000000011017388] |
| 02358207 | APT[0.0078680000000000],ETH[0.0010000000000000],SOL[0.0078118100000000],USD[0.7396311050000000],USDT[9.6857067400500000] |
| 02358208 | USD[0.0000000010000000] |
| 02358210 | AUD[225.6227333600000000],USD[174.8854178892961000] |
| 02358212 | ATLAS[171.4052787000000000],USD[0.0074397014000000],USDT[1.3200000007830070] |
| 02358217 | BTC[0.0019996200000000],ETH[0.0529899300000000],SOL[0.3999240000000000],USD[70.1234000000000000] |
| 02358226 | AVAX[25.1374698200000000],BTC[0.0000000081043949],CHF[0.0000000104056896],ETH[0.7419118532074522],ETHW[0.0000067732074522],EUR[0.0000474735496126],FTT[0.0000000065076344],LINK[0.9650501464711025],LUNA2[0.2914935821000000],LUNA2_LOCKED[0.6780858982000000],MATIC[500.2173365400000000],USD[0.0001252703180005],USTC[0.0003863043998208] |
| 02358227 | USDT[0.0000000026287584] |
| 02358228 | DOGE[0.6498600000000000],TRX[0.0003300000000000],USD[-0.3010372462706386],USDT[0.0000000070028683],XRP[0.7734798800000000] |
| 02358232 | BTC[0.0000059100000000],USD[0.1543098815945312],USDT[0.0099617334026026] |
| 02358236 | FTT[1.0002387418678489],LUNA2[0.8695379990000000],LUNA2_LOCKED[0.0289219980000000],LUNC[189343.7300000000000000],USD[11.0895738614418992],USDT[0.0000000004818530] |
| 02358238 | BNB[-0.0003165168336548],BTC[0.0139856013909882],EUR[0.1844792000000000],LUNA2[0.0070321212410000],LUNA2_LOCKED[0.0164082829000000],USD[0.1855636081211147],USTC[0.9954307500000000] |
| 02358242 | BNB[0.0074817000000000],TRX[0.0000150000000000],USD[1.3448811663500000],USDT[0.0000000075719510] |
| 02358243 | BNB[0.0000000101197000],BTC[0.0000000096000000],KIN[2000.0000000000000000],TRX[0.0000000265673388],USD[0.0679215677000000],USDT[0.0000000160843834] |
| 02358244 | BTC[0.0000000120000000],EUR[0.0000000052847944],FTT[0.0000000260160000],USD[0.0000000438121632],USDT[0.0000000190253814] |
| 02358245 | ATLAS[22795.4476735320335521],BAO[1.0000000000000000],ETH[0.0000001000000000] |
| 02358254 | SOL[0.0000001000000000],USD[19.2079351012000000],USDT[0.0021910116000000] |
| 02358256 | USDT[0.0004282439101494] |
| 02358258 | USD[10.0000000000000000] |
| 02358260 | BTC[0.0000000200000000],ENJ[0.0000000029284560],EUR[0.0000000080000000],FTM[117.2890251000000000],RUNE[0.0976600000000000],SAND[31.9852400000000000],SOL[0.0000000660000000],USD[0.0000004488474556],XRP[12.2682217663464073] |
| 02358261 | ADABULL[8.1246972450000000],DOGE[153.0000000000000000],DOGEBULL[3.0976407100000000],EOSBULL[142700.0000000000000000],FTT[0.4596934200000000],LINKBULL[225.2941670000000000],MATICBULL[877.4518081500000000],SUSHIBULL[601000.0000000000000000],SXPBULL[12690.0000000000000000],TRX[0.0000010000000000],TRXBULL[865.1000000000000000],USD[0.0443081171576137],USDT[0.0000000077116400],XRPBULL[2917.8017000000000000] |
| 02358263 | NFT [288876335615110193][1],NFT [361027117451092000][1],NFT [448183996639606297][1],TRX[0.2215030000000000],USDT[1.0736541261859540] |
| 02358267 | NFT [370728263929068424][1],NFT [530616455323910706][1],TRY[0.0000000394468253],USD[0.0000000001337552] |
| 02358268 | AKRO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000141869088],SHIB[1599512.9606701500000000],USD[0.0000000000786],XRP[0.0243143700000000] |
| 02358270 | TRX[0.0000040000000000],USD[0.0000000144034736],USDT[0.0000001308244463] |
| 02358274 | USD[378.8771403200000000000000] |
| 02358280 | BTC[0.0002919000000000],FTT[0.0833759404244608],LUNA2[0.0000956100000000],LUNA2_LOCKED[37.0839017100000000],NFT [331855951624397787][1],NFT [439246363332684079][1],NFT [455703084021265457][1],NFT [495437005931994528][1],NFT [524460352456941386][1],NFT [568037899847439768][1],SOL[0.0000000087896654],TRX[0.0001800000000000],USD[-2.2005633720149559],USDT[0.0000000048983173] |
| 02358282 | REEF[149.9700000000000000],USD[0.2149131500000000] |
| 02358294 | TRX[0.0000010000000000],USDT[95.0000000000000000] |
| 02358295 | BTC[0.0000000068100577] |
| 02358297 | TRX[0.1328510000000000],USD[0.0000037374053778],USDT[0.0000000060000000] |
| 02358298 | ALGOBULL[3909320.0000000000000000],ASDBEAR[13298680.0000000000000000],BEAR[232000.0000000000000000],DOGEBULL[1.0000000000000000],ETCBEAR[1000000.0000000000000000],ETHBEAR[151000000.0000000000000000],LUNA2[53.9505460600000000],LUNA2_LOCKED[125.8846075000000000],LUNC[11747844.9909940000000000],SHIB[30000.0000000000000000],SUSHIBEAR[279544000.0000000000000000],SUSHIBULL[105978.8000000000000000],SXPBEAR[54894220.0000000000000000],USD[0.1399096597000000] |
| 02358302 | BNB[0.0000000104431380],MATIC[0.0000000114409150],SOL[0.0000001000000000],USD[19.4241184816169213],USDT[0.0000000082378175] |
| 02358303 | BTC[0.0000018300000000] |
| 02358305 | USD[0.0000000076000000] |
| 02358308 | FTT[0.0999400000000000],USD[0.7663159750000000],USDT[1.0000000000000000] |
| 02358311 | ATLAS[9.7420000000000000],USD[0.0016447041000000] |
| 02358315 | USD[0.0000000052238800],USDT[0.0000000035646881] |
| 02358319 | USD[0.0153945613200000] |
| 02358326 | AUD[3.3752706859653225],BTC[0.0000000962673321],USD[0.0001553633797005] |
| 02358332 | USD[18.8792369022850000] |
| 02358333 | GENE[0.0018125000000000],USD[0.0058775658000000] |
| 02358338 | DENT[79000.0000000000000000],USD[0.1177772200000000] |
| 02358339 | USD[0.0000000071392584] |
| 02358340 | BNB[0.0007661800000000],USD[18.1779428267000000],USDT[0.5511299066500000] |
| 02358341 | ARS[990.0000000000000000],ETH[1.9441765400000000],EUR[0.0001535835782600],FTM[74.5005446500000000],MATIC[53.6731507736762427],USD[0.0000047456371031],USDT[0.0000002100991446] |
| 02358343 | BTC[0.0000000992075939],ETH[0.0000000026521840],USD[0.5456587367420402],USDC[51.0282483200000000] |
| 02358349 | BNB[0.0000000095501196],USD[0.0044800116611358] |
| 02358351 | ETH[0.0000001370500],LUNA2[0.0037627962790000],LUNA2_LOCKED[0.0087798579840000],NFT [450659250028922862][1],NFT [547437892385623341][1],TRX[0.0000000012301800],USD[0.2601599380000000],USDT[0.0146923403625000],USTC[0.5326420000000000] |
| 02358353 | USD[0.0000000082874608],USDT[0.0000000356766400] |
| 02358355 | SOL[0.0000001000000000],USD[20.0000000038366799],USDT[0.0000004441116079] |
| 02358356 | USD[1.3000000000000000] |
| 02358361 | TRX[0.0000010000000000],USD[20.0000000000000000],USDT[0.4884500000000000] |
| 02358366 | USD[0.0070776244000000],USDT[0.0000000024935206] |
| 02358367 | USD[0.0000000043400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02358373 | BNB[0.00000001129333867],BTC[0.042154870148876],EUR[0.000000144809924],FTT[0.000001459859769],USD[0.0000615734068667] |
| 02358377 | USD[0.0085988792000000] |
| 02358379 | USD[1.2941830445925000] |
| 02358380 | ATLAS[7.3495000000000000],USD[0.0090380731000000] |
| 02358388 | USD[0.0000000066993631],USD[0.00000003993282] |
| 02358390 | USD[0.00000000546953000] |
| 02358394 | BTC[0.082345821320700],DOGE[647.4770700000000000],ETH[0.5569262800000000],ETHW[0.5569262800000000],EUR[1.6248044621389885],FTT[8.4983850000000000],USD[0.1063783918382000],XRP[790.85256000000000000] |
| 02358400 | ATLAS[32630.0641935500000000],LINA[7618.4760000000000000],POLIS[0.0969901600000000],SAND[190.763722220000000],TRX[0.0000010000000000],USD[0.4658483413423217],USDT[0.0000000052583051] |
| 02358406 | ALPHA[681.9977240000000000],BOBA[97.6800000000000000],OMG[97.6800000000000000] |
| 02358408 | BTC[0.0478692900000000],ETH[8.4953880000000000],ETHW[8.4921625600000000],USD[0.0221153300000000] |
| 02358417 | USD[25.0000000000000000] |
| 02358419 | ATLAS[339.9020000000000000],FTT[0.6000000000000000],POLIS[2.5989000000000000],PORT[10.1000000000000000],TLM[0.9890000000000000],TRX[0.0000010000000000],USD[0.0615241072500000] |
| 02358421 | USD[0.0000000022600000] |
| 02358423 | BNB[0.0000000097034700],BNT[514.9469541377600700],BTC[0.0000141747236420],ETH[1.0000000000000000],FTM[60.0000000053189345],FTM0.0000090122800],FTT[25.0000000000000000],HT[0.0000000066326500],LEO[0.0000000009368600],LINK[0.0000000064701500],LUNA2[0.9814165958000000],LUNA2_LOCKED[2.28997205700
00000],LUNC[213705.5300000000000000],MATIC[680.3262643341881133],OMG[0.0000000009048400],RAY[3103.6641743826658945],SNX[0.0000000227 17038],SOL[0.0000003444943],SRM[10.1149167900000000],SRM_LOCKED[1.9961761100000000],TRX[2222.4781297908493264],UNI[0.0000000096851300],USD[1934.7814055851259121000000000],XRP[0.0000000750790001] |
| 02358424 | DOGE[1931.0000000000000000],SLP[4560.0000000000000000],USD[0.0804574909999684],USDT[0.0097397567602036] |
| 02358426 | ETH[0.0002980700000000],ETHW[0.0002980671626096],USD[1.1951668729921500],USDT[5.3976732117778893] |
| 02358427 | BTC[0.0000000050000000],FTT[0.0011670880000000],USD[109.0608779032607400] |
| 02358431 | USD[0.0000000061224968],USDT[0.0000000046921489] |
| 02358434 | USD[29.9466951551063832] |
| 02358437 | USD[0.0000000604554017],USDT[0.0000000107330723] |
| 02358439 | 1INCH[137.9981139116093200],BAT[367.9264000000000000],BCH[2.6096043100559700],BTC[0.0000483827693000],CHZ[367.1244831800000000],ENJ[216.9566000000000000],ETH[0.0000087530300],LINK[34.4149965757974300],USD[382.6168569149449037],USDT[0.0003295712282219],XRP[514.1764340720815500] |
| 02358441 | BNB[0.0000000106415000],BTC[0.0000000050522750],FTT[0.0029435522812288],LTC[0.0039335500000000],LUNA2[2.4678879500000000],USD[0.0060264849578031],USDT[219.3383145337547814],XRP[0.8311660093271964] |
| 02358447 | ETH[0.0090400000000000],USD[-20.1223372327500000000000000],USDT[263.6625750000000000] |
| 02358450 | BTC[0.0000996200000000],FTT[0.0952150000000000],USD[392.4290472516218777] |
| 02358454 | AKRO[5.0000000000000000],ATLAS[1.0014518800000000],BAO[263.4342614900000000],DENT[3.0000000000000000],DMG[0.0121755300000000],FTT[1.5000000000000000],KIN[7.0000000000000000],OMG[0.0019880700000000],SHIB[28.2347861000000000],SPELL[1.7900456200000000],STEP[0.0186623100000000],SUSHI[0.0003616800000000],USD[0.0000000002223902],TRX[0.0000000098100957],USD[1.5653043608817714] |
| 02358456 | ATLAS[3165.5529127100000000],KIN[0.0000001000000000],MANA[78.6088045000000000],SHIB[15357686.9135543000000000],TRY[0.0000000041263226],USDT[0.0000000002223902] |
| 02358457 | BTC[0.0004000000000000],USD[0.0000001358646440],USDT[5.5414463380000000] |
| 02358462 | USD[9.3297434360798340000000000] |
| 02358472 | AXS[0.0483576781034300],BTC[0.0000438784918500],BULL[0.0000000060000000],CRO[9.9658000000000000],ETH[0.0000000024632500],ETHBULL[0.0003190400000000],EUR[0.6986931250000000],IMX[0.0965620000000000],SOL[0.0027630500000000],USD[0.0074530450197740],USDT[0.0000000067488347] |
| 02358475 | USDT[0.0000002392408400] |
| 02358481 | USD[0.0000000037000000] |
| 02358484 | BTC[0.0944733452310525],ETH[0.7524169961000000],ETHW[0.7524169961000000] |
| 02358490 | USD[0.0000000006000000] |
| 02358492 | AXS[1.0866194458978228],BNB[1.1337851100000000],BTC[0.0079642800000000],ETH[0.9717904123927446],ETHW[0.9716307523927446],SGD[0.0047901948110004],SOL[3.8783017150911213],USD[0.0137296899070349] |
| 02358493 | DOGE[0.6902603100000000],ETH[0.0087880000000000],ETHW[0.0087880000000000],MANA[0.9964000000000000],SHIB[8998200.0000000000000000],SOL[36.7425305000000000],TRX[0.0000190000000000],USD[0.8235083129025935],USDT[0.1664465539518318] |
| 02358494 | BULL[0.0000000009000000],USD[0.0000000053375991] |
| 02358499 | SOL[0.0012994600000000],USD[0.0000000098673315],USDT[0.8417696939665968] |
| 02358504 | BNB[0.0018906400000000],FTT[0.0000000020343591],LTC[0.0000000049932931],USD[0.0000003499932913],USDT[0.0687596183339365] |
| 02358505 | BTC[0.0000000010000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000006062420],USD[0.0000000020977620],USDT[0.0000129112899728] |
| 02358509 | BTC[0.0000176400000000] |
| 02358511 | USDT[0.0000014357211104] |
| 02358513 | NFT[323024834512399046][1],NFT[415775933549884346][1],NFT[520983618905158909][1],SOL[0.0072398000000000],USD[10.2899874030000000] |
| 02358514 | COMP[0.0000000028800000],ETH[4.1400000000000000],FTT[25.2370536913480751],LUNA2[0.0000003061187391],LUNA2_LOCKED[0.0000007142277059],SUN[0.0004287000000000],TRX[3.2535400000000000],USD[364.3228006941159388],USDT[1.7091461226718000] |
| 02358515 | FTT[0.0790400000000000],GARI[44.2500000000000000],LTC[0.0076380000000000],LUNA2[0.0147951624100000],LUNA2_LOCKED[0.0345220456300000],LUNC[3221.6777649000000000],NFT [306246610039826808][1],SOL[0.0093426000000000],UBXT[1694.6526869200000000],USD[2.6784556806873260],USDT[0.0000013963506918] |
| 02358516 | USD[20.3672052900000000] |
| 02358517 | BTC[0.0136658500000000],ETH[0.4518858300000000],ETHW[0.4518858300000000],EUR[0.0000021986505415],LTC[1.8636482100000000],USDT[0.0000091436562528] |
| 02358522 | ATLAS[770.0000000000000000],AURY[4.0000000000000000],BTC[0.0040104000000000],LTC[0.6620726796000000],POLIS[17.6000000000000000],USD[0.0000005427999489] |
| 02358524 | USD[0.0000001239180059],USDT[0.0000000057893386] |
| 02358525 | ATLAS[4036.3877666200000000],EUR[0.0000000002671144] |
| 02358526 | USD[0.0000001048044470] |
| 02358531 | TRX[0.0000030000000000],USD[0.3198326422500000],USDT[0.0000000015450358] |
| 02358532 | TRX[0.0000010000000000],USD[-3.3075845913000000],USDT[5.5736000000000000] |
| 02358534 | USD[-0.0716259979554074],USDT[1.9526187100000000] |
| 02358539 | BTC[0.0000000100047700] |
| 02358540 | FTT[0.0000114381418966],USDT[0.0000000014568495] |
| 02358550 | BAO[4.0000000000000000],BNB[0.5284514000000000],DOGE[8052.5691734300000000],FTT[197.0718491800000000],KIN[3.0000000000000000],LINK[0.0000594100000000],LUNA2[0.0114717604900000],LUNA2_LOCKED[0.0267674411500000],LUNC[2500.8532134000000000],NFT [316545835519896733][1],NFT [320688794313309731][1],NFT [321708455281240063][1],NFT [356149793385774365][1],NFT [374967003267780309][1],NFT [420773738687285189][1],NFT [439906572498000152][1],NFT [456035461829283369][1],NFT [481856179548508844][1],NFT [466499295400320353][1],NFT [470279114198683481][1],NFT [495525314688870997][1],NFT [504527938072207810][1],NFT [548357960297979130][1],SHIB[35257.3763459100000000],SOL[0.0081412800000000],SPELL[21264.3695487300000000],TRX[0.0000050000000000],USD[0.0024004394006102],USDT[0.0009565100000000] |
| 02358552 | BNB[0.0000000007958080],BTC[20.0000000041500000] |
| 02358553 | BNB[0.0000000023778520],SOL[0.0000000060000000],USD[20.0000000158085543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02358560 | EUR[0.000000008691194466],USD[319.68817555524182733],USDT[0.0000000168213567] |
| 02358561 | BNB[0.0000001000000000],ETH[0.00000000000802280],NFT (295622481151913009)[1],NFT (540614216122156115)[1],SOL[0.00000000054715278],USD[0.0026757799500000],USDT[0.0000081732636720] |
| 02358562 | BTC[0.00005598355500000],ETH[0.00000000070000000],ETHW[0.000000002000000],EUR[0.00000000036306131],FTM[0.00000006991390],FTT[25.02289504384786629],LINK[0.000000006745732],LTC[0.00000006487500],MATIC[0.000000000028402692],SRM[0.00794152000000000],SRM_LOCKED[0.129837310000000],TRX[0.00000100000000000],USDT[1499.00000000000000000] |
| 02358572 | |
| 02358580 | DOGE[1793.00000000000000000] |
| 02358587 | BNB[0.15204134000000000],BUSD[1600.000000000000000000],EUR[5395.77001059000000000],EUROC[2050.000000000000000000],FTT[0.00000007500000000],SOL[0.20766718700000000],USD[11.25470911124164177],USDC[2000.000000000000000000],USDT[0.0000000112283091] |
| 02358589 | BTC[0.0000000929617556],FTT[50.698552930149350],GARI[0.0000001000000000],GMT[0.0000000300000000],GST[0.0111229800000000],OXY[0.6857200000000000],STEP[0.0000001000000000],USDB[234840832295585],USDT[0.0000000014274157] |
| 02358591 | 1INCH[0.00000000936980000],BNB[0.0000000051600000],BTC[0.00000002672940],CRO[0.0000000023782160],DOGE[0.0000000278054820],ETH[0.0000000237524000],KNC[0.0000000135500000],MANA[0.00000006257620110],RAY[734.131688387427118710],SOL[3.873320855367065010],USD[0.000001358882577770],USDT[0.0000000183924243] |
| 02358593 | AKRO[1.00000000000000000],APE[35.423154460000000000],ATLAS[455.249405060000000000],AVAX[10.111958760000000000],BAO[4.0000000000000000],BCH[1.65781870000000000],BTC[0.013020900000000000],ETH[0.000007180000000],ETHW[0.090057790000000],FTT[10.566129400000000000],KIN[4.00000000000000000],LUNA2[1.1899692520000000],LUNA2_LOCKED[2.6781956880000000],MANA[101.1148392000000000],SAND[101.1113237500000000],SOL[4.051531000000000000],TRX[1513.411361450000000000],UBXT[2.000000000000000000],USD[0.00000012934744],USDT[91.5488243454017247] |
| 02358598 | USD[0.00513900880000000] |
| 02358600 | BNB[0.000000005607258],C98[0.000000000630002],MATIC[0.000000044603776],USDT[0.4561492863146075] |
| 02358604 | EUR[0.0097462100000000],MANA[8.00000000000000000],USD[1.04652252662411185] |
| 02358605 | BF_POINT[100.00000000000000000],BTC[0.0000853700000000],ETH[0.0004096500000000],ETHW[0.0004096500000000],USD[521.1952592630200000] |
| 02358608 | BTC[0.0127000000000000],USD[0.0136511738015560],USDT[1.1167830123110289] |
| 02358614 | NFT (423721140295703447)[1],USDT[0.0004742790306432] |
| 02358615 | BTC[0.0000364700000000],USD[0.0079966604172267] |
| 02358616 | EUR[0.00000011980558228],SOL[1.36994600000000000],USD[10.51780425666134131],USDT[2.60605662105035662],XRP[608.00000000000000000] |
| 02358620 | ETH[0.0043536298900000],FTT[0.0000000099250003],LUNA2[0.0000000090000000],LUNA2_LOCKED[6.5565622000000000],TRX[0.0000560000000000],USD[0.1582949732487580],USDT[0.0971536557070539] |
| 02358628 | USD[0.000000316614238] |
| 02358630 | USDT[0.0000000090145200] |
| 02358632 | USD[0.0000000078600000] |
| 02358634 | DOGE[0.55799389000000000],ETH[1.00000001000000000],ETHW[1.00000000013103170],LTC[0.00115948000000000],SOL[0.0157439100000000],TRX[0.0000010000000000],USD[1188.413457488008919],USDT[8343.0173286531724160] |
| 02358643 | USD[77.37988565500000000],XRP[0.6707680000000000] |
| 02358644 | POLIS[1.14803030000000000],USD[0.0000000439785740] |
| 02358647 | BTC[0.00000000554460000],FTT[158.2358332964790530],LUNA2[0.000000032512103],LUNA2_LOCKED[0.00000005425282410],LUNC[0.00506300000000000],STETH[0.0000826404550647],USD[12.1251740742150000],USDT[0.5344245008495372] |
| 02358649 | ATLAS[0.0949931082862899],BNB[0.000218456191294S],BTC[0.0000023300000000],ENS[0.0000075200000000],LUNC[41.08981740000000000],USD[0.0000005804629] |
| 02358652 | BAO[1.00000000000000000],LUNA2[0.000188699776000],LUNA2_LOCKED[0.000440299476000],LUNC[41.08981740000000000],USD[0.00000000858579120] |
| 02358655 | USD[0.0000000869250600],USDT[0.0000000029086774] |
| 02358658 | USD[0.00000000425892330],USDT[0.000019315346157] |
| 02358661 | BTC[0.00000001268000],TRX[0.52310000000000000] |
| 02358667 | BIT[0.11868000000000000],COPE[0.850940000000000000],MER[0.863850000000000000],USD[0.547486678802482S],USDT[0.4203367146957306] |
| 02358668 | BNB[0.0000000057117792],BTC[0.000000080491628],CHF[0.0000000027744972],FTM[0.0000000007223516],FTT[0.00000003348484S],TRYB[0.0000037773890],TSLA[0.0000001000000000],TSLAPRE[0.000000047534794],USD[23.5278415932252533],USDT[0.0000000056059913] |
| 02358670 | APT[0.9716000000000000],ETH[0.0000000200000000],FTT[0.00594575684900537],MOB[0.0000001000000000],TRX[0.00050000000000000],USD[-0.00000061126974],USDT[1.0140536878618703] |
| 02358672 | USD[0.00000004384821000],USDT[0.00000000863300144] |
| 02358673 | FTT[29.994300002857210],USD[-2615.37754086321746800000000000],USDT[8072.6320728186915199] |
| 02358677 | AAVE[0.1288441020000000],ALGO[75.5636300000000000],BNB[0.469788435000000],BTC[0.011009033700000],COMP[0.0394479510000000],DOGE[918.269411800000000],ETH[0.247569444800000],ETHW[0.247569444800000],FTT[2.898978560000000],SOL[5.384822918000000],SXP[230.8686650000000],TRX[555.7373237000000],USD[12.6871617514300],XRP[84.9728079000000] |
| 02358679 | EUR[758.1862520473852638],NEXO[301.9685000000000000],SXP[208.600000000000000],USD[0.0000001927222325],USDT[3000.0000000039418463] |
| 02358683 | USD[20.0000000000000000] |
| 02358686 | BTC[0.00000003000000000],FTT[0.05253229000000000],USD[0.0000000066670672] |
| 02358688 | POLIS[0.0000000071247720],TRX[0.00000000663064260] |
| 02358697 | USD[0.0465614703984238],USDT[0.000000030625834] |
| 02358700 | EUR[0.0000001094836S],USDT[0.00000000028686899] |
| 02358703 | AKRO[1.00000000000000000],ATLAS[221.6780275400000000],BAO[7.00000000000000000],BNB[1.060650450000000],BTC[0.004288960000000],CRO[0.00073380000000000],DENT[1.00000000000000000],ETH[0.0705259300000000],ETHW[0.069679210000000],FIDA[0.000000007000000],KIN[9.00000000000000000],LUNA2[3.0217811410000000],LUNA2_LOCKED[8.8009498680000000],SOL[0.311643840000000],TRX[1.0000030000000000],TSMEO[4.495028160000000],UBXT[3.00000000000000000],USDT[0.7156654299524670],USTC[427.9587187300000000] |
| 02358704 | GOG[217.6317584081513798],USD[0.0000003772336030] |
| 02358706 | CRO[419.9221000000000000],SOL[2.50994870000000000],USD[5.9423989168838750000000000],USDT[0.0076110055513032] |
| 02358711 | USD[0.0000007260361],USDT[0.0000972100000000] |
| 02358714 | USD[0.000000765497982S] |
| 02358717 | ETH[0.3779470000000000],ETHW[0.0000947000000000],USD[0.1444469004000000] |
| 02358720 | SOL[2.36186907000000000] |
| 02358723 | USD[0.0000001122666672] |
| 02358730 | USD[0.0000000065200000] |
| 02358731 | SOL[0.00000001700000000] |
| 02358736 | USD[0.0000000696558829],USD[0.00000001050683388] |
| 02358739 | BNB[0.00131983000000000],ETH[0.1699791000000000],TRX[0.1015130000000000],USDT[642.4964361867674248] |
| 02358740 | BAO[1.00000000000000000],BNB[0.0000000507980888],DENT[1.00000000000000000],ETH[0.000000100000000],KIN[1.00000000000000000],NFT (408383954525887478)[1],POLIS[0.000000036676744],RSR[1.00000000000000000],USDT[0.0000002332594074] |
| 02358744 | USD[0.00000000028886899] |
| 02358749 | USD[94.1296728995079000] |
| 02358757 | USD[0.0000263506342640] |
| 02358758 | TRX[0.93243900000000000],USD[0.00441030890000000],USDT[0.3951170380000000] |

Schedule F-Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02358759 | GENE[0.075000000000000000],SOL[0.0074593500000000],USD[0.097701886600000],USDT[0.000000075000000] |
| 02358766 | BNB[0.0000002200000000],USD[25.0000000000000000] |
| 02358768 | USD[0.0779866657750000],USDT[3.8542117460000000] |
| 02358774 | BNB[0.0000000664188857],MATIC[0.000000055391672],NFT [492968279847101810][1],SOL[0.000000005585000],USD[0.0000000886034072],USDT[0.0000000157384411] |
| 02358776 | USD[20.0000000000000000] |
| 02358779 | ATLAS[6.042000000000000000],FTM[0.932000000000000000],LUNA2[1.231661386000000],LUNA2_LOCKED[2.873876568000000],LUNC[268196.860000000000000],USD[-0.336696563523215],USDT[0.6744629375067360] |
| 02358780 | NFT [314905449129892328][1],NFT [358281860683861272][1],NFT [546185934794185973][1],SOL[0.000000010000000],USD[0.000000014709850],USDT[0.0406669215875000] |
| 02358782 | ETH[23.893739760000000000],ETHW[23.893739760000000],FTT[0.100000000000000],TRX[0.000779000000000],TSLA[0.018600000000000000],USD[121.036740350411138334],USDC[80300.000000000000000],USDT[14.729108391898669] |
| 02358790 | USD[1.310697220000000000] |
| 02358791 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BICO[0.000388840000000000],BTC[0.000000087551680],DENT[2.000000000000000000],ETH[0.000000009809000],ETHW[0.279590959809000],EUR[1989.793339714726381 5],KIN[1.000000000000000000],LTC[0.000009180000000],MATH[1.000000000000000000],SHIB[55.805536516276000 0],SOL[0.000000000840000],TRX[2.000000000000000000],USDT[0.0000515475369925] |
| 02358793 | BTC[0.127870757069350 0],ETH[0.115674510000000000],ETHW[0.115674510000000],EUR[0.0001542366437842],SOL[5.950109875058638 8],USD[477.0286852642003000700000000000] |
| 02358797 | USD[0.0000000041939502] |
| 02358798 | USD[0.0000000058000000] |
| 02358799 | USD[25.0000000000000000] |
| 02358808 | BTC[0.000000003846450],DOGE[0.000000000283716],ETH[0.000000010414368 5],LRC[0.0000000564577741],LTC[0.000000083439336],LUNA2[0.0538434748000000],LUNA2_LOCKED[0.1256347918699048],LUNC[0.0162100000000000],MANA[0.0000001258026800],SAND[0.000000090688935],SHIB[0.00000009050545 6],SLP[0.00000000 745489901,TRX[0.0114090000000000],USD[2.2045902727807501],USDT[0.00000002960029221],XRP[0.00000001739916 0] |
| 02358810 | EUR[0.000301554802886 9],GBP[0.000078466509182 4] |
| 02358813 | ETH[0.000093600000000000],HT[1.100000000000000000],TRX[957.000000000000000000],USD[2.610990290350000 0],USDT[0.0440875000000000] |
| 02358814 | BTC[0.20464708000000000],ETH[0.000648420000000000],ETHW[0.0001473200000000],FTT[8.254444130000000],USD[0.000100345154050],USDT[1436.4356169592026049] |
| 02358819 | TRX[0.000001000000000000],USD[0.000019014771520 0],USDT[0.0077435000000000] |
| 02358823 | SOL[0.00995000000000000],TRX[0.00778000000000000],USDT[0.00000008500000 0] |
| 02358828 | APE[0.000000000000000000],ETH[-0.0000005050000000],ETHW[0.0025500077022392],FTT[0.0000000665232756],LTC[0.0048600013661615],NFT [420958883165873221][1],SOL[0.0047097295650560],TONCOIN[2.800000000000000],TRX[142.0271083412348193],USD[35829.2598319500374935],USDT[10.2417194640638478] |
| 02358831 | TONCOIN[0.080000000000000000],USD[0.0000000089533011] |
| 02358832 | USD[20.0000000227737288] |
| 02358834 | BAO[1.000000000000000000],ETH[0.000320090000000000],ETHW[0.0003209000000000],EUR[110.9489346324600000],FIDA[1.0423732600000000],HOLY[1.0860530500000000],USD[0.0000334190094944] |
| 02358838 | ETH[0.000000021715050],FTT[25.046162260000000],MATIC[0.001407600000000],NFT [378246370448632572][1],USD[8.2667694559418451,USD[1982.8212135893515090] |
| 02358839 | BNB[0.01594446761001391,BTC[0.000000003472900],ETH[0.507317442460949],ETHW[0.5045996053297494],USD[4.0287468231408421],USDT[1982.8212135893515090] |
| 02358840 | USD[558.0669983811412970000000000],USDT[20.6154820880951185] |
| 02358841 | BLT[231.000000000000000000],BNB[0.392339550000000],DENT[1.000000000000000],ETH[0.1500455400000000],ETHW[0.0102350000000],FTT[70.500000000000000000],IMX[1.8710165900000000],MATH[443.500000000000000000],MATIC[18.500000000000000],NFT [417575652150636937][1],NFT [485104723920003693][1],TRX[0.305783000000000],USD[17.3290349555796384],USDT[1.7686186285042209] |
| 02358847 | USD[0.0610685082500000] |
| 02358850 | BNB[0.000100000000000000],TONCOIN[0.060000000000000],USD[0.159434944913532 1],USDT[0.0000000500500000] |
| 02358853 | BTC[0.015492200000000000],LUNA2[2.295775736000000],LUNA2_LOCKED[0.0017857580970000],LUNC[166.651108000000000],SOL[0.00742600000000000],USD[7.2134753476000000],USDT[454.412350771633100],XRP[460.034744000000000] |
| 02358856 | 1INCH[0.992620000000000000],BAO[2.000000000000000000],BCHBEAR[83685.288000000000000],BCHBULL[874371.821000000000000],DEFIBEAR[2520.508000000000000],DEFIBULL[27.294946000000000],ETH[0.000896810000000],ETHBULL[0.000994110000000],ETHW[0.000896810000000],FTM[45.973870470000000],KIN[1.000000 000000000],SHIB[5399928.000000000000000],USD[0.2753036448686967],USDT[0.4963835117500000],XRPBEAR[144971880.000000000000000],XRPBULL[102974.350000000000000] |
| 02358858 | USD[48.288594909298250 0],USDT[11.0600000000000000] |
| 02358860 | FTT[9.000000000000000000],TRX[0.000001000000000],USDT[0.8228449000000000] |
| 02358861 | ETH[0.000000100000000],NFT [348649562363176678][1],NFT [406968308297808786][1],NFT [410580385106791150][1],NFT [513525266545269723][1],NFT [570920976737915262][1],TRX[0.000067000000000],USD[0.6912879889792881] |
| 02358867 | FTT[0.139544962080169 8],USDT[0.0000000000002339] |
| 02358872 | DENT[812.825739910000000 0],USD[4.6749631255610270000000000] |
| 02358882 | USD[0.0000000008000000] |
| 02358885 | UBXT[1.000000000000000000],USD[0.000000113968560],XRP[0.1917442600000000] |
| 02358886 | DOGE[999.815700000000000000],FTT[1.298670000000000],MATIC[0.000000007212500],USD[-31.9092534212506153],USDT[0.0024876846950000] |
| 02358887 | USD[0.0480978700000000] |
| 02358888 | FTT[0.002159320000000000],USD[0.0000002564745148] |
| 02358889 | ETHW[0.000301794823456412],LUNA2[2.295775736000000],LUNA2_LOCKED[0.356810051000000],NFT [392642039114239047][1],NFT [536775707928876744][1],NFT [549902399626445976][1],NFT [556688686506383033][1],RSR[1.000000000000000],TRX[1.213753000000000],USD[1890.389507185619321 9],USDT[0.0000000084666229] |
| 02358890 | ATLAS[0.000000007615000],TRX[0.000040000000000],USD[70.5821532696606445],USDT[0.0000000078973414] |
| 02358894 | AKRO[0.000000070781178],ATOMBULL[2.000000000000946848],BTC[0.000000035955011],LUA[0.000000033109588],USD[0.0000000101211690] |
| 02358910 | BAND[0.042639000000000],BNB[0.000000038379000],TRX[0.888523000000000],USD[17.442301332640652 4],USDT[0.0589565235000000] |
| 02358912 | AUD[5.206549870000000000],BTC[0.000000004200000],BULL[0.000000042000000],ETHBULL[0.000000010000000],LUNA2[0.0027554268600000],LUNA2_LOCKED[0.0064293293400000],LUNC[80.000000000000000],USD[0.5645486939553935],USDT[1.527336720000000] |
| 02358919 | USD[0.0657562250000000],USDT[989.9334325697319437] |
| 02358925 | BTC[0.006098841000000],ETH[2.321224800000000],ETHW[2.321224800000000],USD[2.0354310764904551] |
| 02358928 | AUD[0.000000038714464],GBP[0.000000158278158],SOL[0.27122990000000],USD[0.0000001003957683] |
| 02358929 | BTC[0.024500000000000],DOGE[29.000000000000000],EUR[0.1434383223367915],USD[0.1744223492000000] |
| 02358931 | USD[0.0000180447692292] |
| 02358934 | ETH[0.003999240000000000],ETHW[0.0000003999240000],TRX[0.360001000000000],USDT[3.2492959640500000] |
| 02358936 | POLIS[21.200000000000000000],USD[0.4721465467125000] |
| 02358938 | TRX[0.000000100000000],USDT[10.0000000000000000] |
| 02358942 | BNB[-0.000008576401143931,SAND[1.000000000000000],TRX[0.000001000000000],USD[0.1381750904785168],USDT[0.0230383942167730] |
| 02358947 | SOL[0.000000020000000000],TRX[0.000001000000000],USD[25.000000000000000000],USDT[0.6382094541250000] |
| 02358949 | BTC[0.0000000002115900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02358950 | BULL[0.000000228000000000],USD[0.000000045095678],USDT[0.000000032138696] |
| 02358952 | ATLAS[10290.000000000000000] |
| 02358953 | ETH[0.000000000000000],ETHW[0.000274350000000000],NFT [425297933088557227][1],SOL[0.000000080000000],TRX[1.201886000000000000],USD[0.000000095560733],USDT[0.000000068077538] |
| 02358955 | BTC[0.000800000000000000],DOGE[84.000000000000000],SOL[1.866510501594000],USD[0.000002468908742] |
| 02358961 | SOL[0.000000009718965],USDT[0.711999381817930] |
| 02358962 | ETH[0.000000063404700] |
| 02358965 | ALGO[492.000000000000000],ATOM[4.100000000000000],DOGE[0.961076130000000],DOT[0.800000000000000],ETH[0.002400470000000],ETHW[0.105400000000000],LTC[0.013606310000000],LUNA2[0.042386401510000],LUNA2_LOCKED[0.098016035300000],NFT [517712159665712883][1],SAND[112.500000000000000],TRX[0.221156000000000000],USD[0.230477852311063],USDT[0.000000087500000],USTC[8.000000000000000] |
| 02358969 | FTT[0.000000004159066],NFT [411318474704003275][1],USD[0.015607691334312],USDT[0.000000047470771] |
| 02358970 | USD[1.178117677500000] |
| 02358973 | NFT [434234923245082839][1],USD[0.000132280082808] |
| 02358974 | BOBA[0.080085000000000],BTC[0.000000078897500],CEL[0.046100000000000],OMG[0.480085000000000],USD[109.558627862877500],USDT[43.678579115000000] |
| 02358979 | USD[0.000000004000000] |
| 02358985 | ETHW[0.148971690000000000],SOL[12.942253297039198],USD[352.716471451434461] |
| 02358986 | TRX[0.000777000000000],USD[274.199357394250000] |
| 02358987 | USD[0.000411264895878],USD[0.009057304558370] |
| 02358988 | USD[0.000000012260361] |
| 02358989 | ETH[0.000000132003890],FTT[201.770166005093000],LUNA2[0.002487184590000],LUNA2_LOCKED[0.005803430710000],NFT [387471951276705163][1],NFT [449911264415491879][1],NFT [481230737562799662][1],NFT [655209443773694268][1],TRX[0.000040000000000],USD[0.000000056270423],USDT[0.000000093388046],USTC[0.352073000000000] |
| 02358991 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.037358348874363?],USD[0.000014996390475] |
| 02358992 | USD[0.000000022286080] |
| 02358994 | DOGE[38.992020000000000],USD[0.008763756325000] |
| 02358995 | ASD[0.000000001575430],BAO[0.000000004910000],CHR[0.000000016115488],CHR[0.000000003625789],DMG[0.000000073749500],LRC[0.000000034798714],LUNA2[0.000885637289500],LUNA2_LOCKED[0.002066487090000],LUNC[192.849384400000000],SHIB[0.000000075119873],SUSHI[0.000000041579940],TRX[0.000460000000000],USD[0.000000534712673],USDT[0.000010234265269] |
| 02358999 | ATLAS[69.986700000000000],USD[-3.046277209382500],USDT[3.993128000000000] |
| 02359000 | ETH[0.000000023000000000] |
| 02359003 | BF_POINT[200.000000000000000],BTC[0.000000010218528],CLV[0.000000020998255],CRO[0.000000045075550],ETH[0.000000033294861],ETHW[0.000000011034429],EUR[0.015571504466031],LINK[0.000000086785000],PAXG[0.000000060896000],SUSHI[0.000000019850000],USD[0.002375713657607],USDT[0.000000008372692?] |
| 02359006 | AMPL[0.067110611991715],EUR[0.000000039540888],FTT[0.100000000000000],MANA[0.976526000000000],MNGO[9.556000000000000],SOL[0.020000000000000],SRM[0.709746210000000],USD[0.851971959570314] |
| 02359012 | 1INCH[33.299456360000000],AAVE[1.012480600000000],AKRO[6.000000000000000],ALICE[0.000103230000000],ASD[403.315313140000000],ATLAS[9992.120215900000000],AUDIO[55.239727400000000],BAL[11.056186290000000],BAND[6.212843400000000],BAO[24.000000000000000],BNB[0.000514280000000],BTC[0.026401590000000],CHZ[0.000255800000000],CRO[434.842241960000000],DENT[34.000000000000000],ETH[0.000025640000000],ETHW[0.000025640000000],EUR[2.269642700000000],FIDA[31.874779290000000],FTT[9.994965080000000],GRT[168.665644340000000],HOLY[0.000367000000000],KIN[14.000000000000000],LINK[10.140141170000000],LRC[161.655938140000000],LTC[2.885327380000000],MANA[116.288329370000000],POLIS[134.272877460000000],PSG[2.815105970000000],RSR[3.000000000000000],SAND[57.444461700000000],TLM[457.407928440000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[1001.151341460000000] |
| 02359016 | BNB[0.002053340000000],FTT[29.578618340000000],USD[0.060115250508030000],USDT[0.000000010987500] |
| 02359019 | USD[25.000000000000000],USDT[8.000000000000000] |
| 02359024 | USD[30.000000000000000] |
| 02359025 | TRX[0.000001000000000],USD[0.000000004478320],USDT[0.000004639199156?] |
| 02359028 | USD[0.000006852429736] |
| 02359029 | AAPL[2.269810000000000],AMZN[2.999620000000000],ARKK[13.508457200000000],BTC[0.013148469678939?],ETH[0.123976440000000],FB[1.000000000000000],FTT[10.600000056490928],GOOGL[1.000000000000000],NIO[61.305972950000000],NVDA[1.999810000000000],TSLA[2.489715000000000],USDT[1.647921803471987?] |
| 02359030 | ATLAS[220.000000000000000],COPE[62.952200000000000],GALFAN[6.000000000000000],MNGO[40.000000000000000],POLIS[16.200000000000000],TRX[0.000001000000000],USD[0.202940838574465],USDT[0.000000001709200?] |
| 02359031 | SHIB[3525590.650494360000000],USD[0.000000000002836] |
| 02359032 | ATLAS[390.165573260000000],POLIS[4.915347260000000],USD[-0.166530383500000],USDT[0.1804388202554618?] |
| 02359033 | NFT [307095816995574429][1],NFT [312681357069800752][1],NFT [360473005329936759][1],NFT [406525091325275859][1],USD[0.028622951744552],USDT[0.000000016430604] |
| 02359037 | DOGE[43.200000000000000],LUNA2[0.002295752774000],LUNA2_LOCKED[0.005356756473000],LUNC[49.990500000000000],USD[86.452358800000000] |
| 02359038 | USD[20.000000000000000] |
| 02359039 | TRX[0.000001000000000],USDT[0.000000003625000] |
| 02359040 | TRX[0.000001000000000],ETHW[0.000000002715960],EUR[0.000000066965448],GRT[6.353844952650042225],NFT [382246263758140683][1],NFT [509443235111989841][1],NFT [562855483783986860][1],SOL[0.000000087067015],USDT[0.000000030221336] |
| 02359043 | BNB[0.000000093853880],HT[0.000000006128575],SOL[0.000000099750000],TRX[0.000000012040622],USDT[0.000000927254432] |
| 02359044 | USD[20.000000000000000] |
| 02359048 | AAVE[6.367131610000000],BTC[0.119668500000000],CHZ[1.000000000000000],LINK[48.369255424400000],MANA[341.473118040000000],SAND[130.250265500000000],XRP[7696.400987870000000] |
| 02359050 | USD[30.000000000000000] |
| 02359051 | LUNA2[0.010754924210000],LUNA2_LOCKED[0.025094823160000],LUNC[69008.474050000000000] |
| 02359052 | USD[0.000004997559067] |
| 02359057 | NFT [455880472168243160][1],NFT [486139257190476906][1],NFT [555910451728690558][1],TRX[0.010843000000000],USD[0.000000071577468],USDT[0.000000096610161] |
| 02359060 | USD[25.000000000000000] |
| 02359064 | CRO[1390.000000000000000],EUR[0.000000013587349],FTM[717.000000000000000],USD[0.504773400000000] |
| 02359066 | BNB[1.393552020000000],CRO[2645.733180450000000],DGE[629.822059210000000],MATIC[136.941173100000000],TRX[596.879912960000000],USD[0.000000065792782],USDT[0.000380044387265] |
| 02359067 | BNB[0.000000301182312],DOT[0.000000001981694],FTT[0.000000008971227],LTC[0.000000003820650],USD[0.000000017621550],USDT[0.000000088471969] |
| 02359069 | POLIS[60.089182000000000],USD[0.434950000000000] |
| 02359070 | ALGO[0.110554125430327],BNT[0.086032940270640],CEL[0.000000005294340],ETH[0.000100417096000],ETHW[0.001496210000000],LUNA2[0.015539839970000],LUNA2_LOCKED[0.036259626590000],LUNC[1951.322142000000000],TRX[9.000028000000000],USD[0.000815944523788?],USDT[297.253983104945659],USTC[0.931237000000000] |
| 02359071 | USD[0.000000049400000] |
| 02359072 | TRX[0.000003000000000],USD[0.301941620000000],USDT[0.000000070590662] |
| 02359073 | BLT[899.999620000000000],BUSD[913.673293690000000],FTT[0.400000004080000],GENE[76.950698550000000],NFT [320819563935665457][1],NFT [497545135375664361][1],NFT [537294262365119239][1],USD[3.700000005000000],TRX[0.000280500000000],USDC[500.000000000000000],USDT[2531.675349603500000] |
| 02359075 | USD[0.000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02359077 | AURY[0.0000001000000000] |
| 02359078 | BTC[0.0000008000000000],USD[19.3685729431216688] |
| 02359083 | USDT[0.000000087272311] |
| 02359085 | USD[0.0000000084000000],USDT[0.0000000063489486] |
| 02359087 | ETH[0.0000000011345189],ETHW[0.0000000011345189],SOL[0.6611782428902012],USD[-0.1039443363523096],USDT[0.0000000046231549] |
| 02359092 | ALPHA[1.0000000000000000],BAQI4.0000000000000000],CELD.0000091300000000],DENT[4.0000000030000000],ETH[0.0001127965000000],ETHW[0.0000000027340666],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],MATIC[0.0002616800000000],NFT [308816407869476900]{1},NFT [343960869045592289]{1},NFT [480961235007913934]{1},NFT [541829551382344476]{1},OMG[0.0000091400000000],RSRI1.0000000000000000],TRX[3.0000100000000000],USD[0.0000000496604288],USDT[0.0000000083923985] |
| 02359095 | BTC[0.0449888000000000],BULL[0.0001600000000000],LUNA2[0.6444938844000000],LUNA2_LOCKED[1.5038190640000000],LUNC[140339.9002424000000000],USD[1.1165032308536894] |
| 02359098 | TRX[0.0000100000000000],USD[0.0000001069069992],USDT[0.0000000093273480] |
| 02359100 | BUSD[58083.4003539400000000],FTT[500.0664716000000000],SRM[8.8805901700000000],SRM_LOCKED[135.4794098300000000],TRX[0.0014470000000000],USD[6.7029780609100000],USDT[3.2342493978500000] |
| 02359105 | ATLAS[200.0000000000000000],BNB[0.0000000092575700],SAND[5.0000000000000000],USD[26.0838834312961584],USDT[0.0000000116072634] |
| 02359106 | ETH[0.0000000095000000],NFT [436383340917082577]{1},NFT [524541152934333195]{1},NFT [528300023567444901]{1},TRX[0.0001710000000000],USD[0.0000001143148384],USDT[0.0000000094538914] |
| 02359108 | CEL[0.0919000000000000],TRX[0.0000130000000000],USD[51.8782775709424622000000000],USDT[0.0036120064381878] |
| 02359110 | BTC[0.0000000056750000],ETH[0.0000000085226790],MATIC[0.0000000024840000],USD[0.0001226797891176],USDT[0.0000150119975219] |
| 02359111 | TRX[0.0000100000000000],USD[14.7598016150000000],USDT[0.0000000068716520] |
| 02359112 | USD[3.9062155085000000] |
| 02359113 | USD[0.0060076507000000],USDT[0.0000000034500000] |
| 02359114 | AUDIO[543.0000000000000000],AXS[19.7200000000000000],BTC[0.0182395700000000],DENT[682661.0000000000000000],FTT[19.0134706300000000],USDT[1166.9926718546464778] |
| 02359119 | TRX[0.0000300000000000],USD[16.0815781800000000],USDT[0.0000000076982678] |
| 02359120 | POLIS[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0000000026428102] |
| 02359127 | APT[0.0000000008106424],BF_POINT[100.0000000000000000],BNB[0.0000000044711475],BTC[0.0000000067563600],CRO[0.0000000018309573],ETH[0.0000472029685241],ETHW[0.0000000050196184],FTM[0.0000000019254780],FTT[0.0000000013893707],GRT[0.0000000048409196],LUNA[20.1406182743000000],LUNA2_LOCKED[0.3280 5554660000000],LUNC[0.3826250220732271],MATIC[0.0000000085282498],NFT [341946791135233607]{1},NFT [355973020956269847]{1},NFT [384462155266525181]{1},NFT [399289646269164605]{1},NFT [433351052460662908]{1},NFT [543641453408301547]31,ROCK[0.0000000082146560],SHIB[0.0000000014212610],SLCS[0.0000000053412595],USD[0.0000000447017132],USDT[0.0000000019281784] |
| 02359128 | BAQI1.0000000000000000],SHIB[1148053.6972787100000000],USD[0.0100000000004403] |
| 02359131 | BTC[0.0000314500000000],USD[11.6345682200000000],USDT[2.6002320000000000] |
| 02359132 | TRX[0.0000100000000000],USDT[0.0000010378715710] |
| 02359136 | NFT [312119935373368351]{1},NFT [339611874124273722]{1},NFT [413307177558918525]{1},NFT [422849472161718994]{1},NFT [503430879909297091]{1},TRX[0.0000300000000000],USD[19.6632015177388150],USDT[0.0000000047257169] |
| 02359138 | TRX[0.0000100000000000],USDT[1.2839749270000000] |
| 02359140 | DODO[566.9865800000000000],SPELL[23395.3200000000000000],USD[1.8871158865929346],USDT[0.0000000003557336] |
| 02359144 | USD[0.0000000072200000] |
| 02359147 | EUR[0.0000000569763110],SOL[0.0000000321181164],SRM[0.0087323500000000],SRM_LOCKED[0.0431369400000000] |
| 02359150 | DENT[1.0000000000000000],EUR[108.4438665845090855],USD[0.0090887000005300] |
| 02359155 | DOGEBULL[0.8317448800000000],TRX[0.0000010000000000],USDT[0.0000000011148347] |
| 02359156 | CONV[2889.4509000000000000],GT[22.1000000000000000],KIN[1170000.0000000000000000],MOB[10.5000000000000000],USD[0.3310596785500000],USDT[0.0078329462500000] |
| 02359157 | SOL[0.0000003204000000],USD[0.0000000596092292],USDT[0.0000000030718573] |
| 02359158 | BTC[0.0000000056225000],ETH[0.0002898100000000],ETHW[0.0002898100000000],EUR[0.3381775500000000],TRX[0.0000100000000000],USD[0.4450518870061036],USDT[4.9073472345471188] |
| 02359164 | BNB[0.0318447360000000],SOL[0.0000000069299850],USD[0.9705866600000000],USDT[1.8042193978000000] |
| 02359167 | AUDIO[3107.7731143984215262],BNB[0.0000000312820690],BRZ[0.0183650514204775],BTC[0.2096780785810960],ETH[0.0000000174300132],FTM[0.0000000100427639],FTT[0.0000000177011100],GRT[0.0000000212152814],UNI[0.0000000064147831],USD[0.1688003826657228],USDT[0.0000000055111455],USTC[0.0000000063630285] |
| 02359168 | POLIS[2.3000000000000000],USD[0.5701526415000000] |
| 02359169 | ETH[0.0006234100000000],ETHW[0.0006234100000000],USD[177.5297331953592456] |
| 02359170 | LTC[0.0000000080000000],LUNA2[0.7174227419000000],LUNA2_LOCKED[1.6739863980000000],LUNC[156220.3125000000000000],SOL[0.0003767500000000],USD[0.0001284160929082],USDT[0.0022450548493490],XRP[439.7900000000000000] |
| 02359173 | USD[0.0564228890940000] |
| 02359193 | BAQI1.0000000000000000],BTC[0.0000502700000000],USD[0.0001814381547962],USDT[0.0000000878145844] |
| 02359197 | USD[0.0000000058400000] |
| 02359199 | BTC[0.0000794200000000],ETH[0.0033710000000000],ETHW[0.0033710002295771],USD[10997.7941499045694311] |
| 02359208 | AURY[4.8962570200000000],POLIS[1.3419599500000000],SPELL[1129.5203633600000000],USD[0.0000000193572931],USDT[0.0000000010108976] |
| 02359213 | USD[0.0000001119065353] |
| 02359214 | USD[30.0000000007419763] |
| 02359218 | SOL[0.0085000000000000],USD[8.2062085583516586],USDT[0.0000000075000000] |
| 02359219 | ETH[0.0000001000000000],SOL[0.0000000024452976] |
| 02359224 | KIN[0.0000008000000000],SECO[0.0000000835350016],STEP[0.0000000984907938],USDT[0.0000000020495000] |
| 02359226 | ATLAS[5.0179240500000000],BNB[0.0069014000000000],GODS[0.0095304800000000],GOG[4.8016000000000000],IMX[0.7658379300000000],SOL[0.0266685092633403],SPELL[80.3600000000000000],USD[0.2375196872987194],USDT[0.1870634515567647] |
| 02359227 | ETH[0.0007454000000000],TRX[0.0000010000000000],USD[25.0042884722263207] |
| 02359230 | AVAX[3.3617288064496096],ETH[0.0000000084667804],ETHW[0.0000000018710428],LUNA2[0.0125022820000000],LUNA2_LOCKED[0.0239171991200000],MATIC[0.0000000094544400],SOL[0.0000001000000000],TRX[0.4179810039911523],USD[0.0093409819186811],USDT[0.0000001071130036],USTC[0.302960000000000000] |
| 02359232 | USD[4.3450451200000000] |
| 02359234 | DOGE[0.0000000006421292],ETH[0.0000001306187712],EUR[0.0000001356800440],LUNA2[0.0236421758500000],LUNA2_LOCKED[0.0551650769800000],LUNC[5148.1335668750000000],SOL[0.0000000061963887],USD[0.0000002330460097] |
| 02359235 | USD[0.0000000858000000] |
| 02359236 | BNB[0.0000000099826000],ETH[0.0000136271239963],EUR[0.0000000363506810],GENE[0.0000000060000000],TRX[0.0007790000000000],USD[0.0000001884776993],USDT[0.0000000021198500] |
| 02359239 | USD[30.0000000000000000] |
| 02359244 | GENE[0.0969200000000000],NEAR[80.5000000000000000],TRX[0.0112750000000000],USD[0.0440668157830744],USDT[0.1178734486053591] |
| 02359247 | USD[0.0000000024868633],XRP[0.0000000011079120] |
| 02359248 | ATLAS[60460.7480900000000000],BTC[0.2591220253894037],FTT[236.5865781475000000],RAY[1546.4668020000000000],SHIB[25825203.6549750000000000],TLM[62934.3990000000000000],USD[7.1102291054375000],USDT[0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02359254 | POLIS[11.400000000000000],USD[0.291170836500000000] |
| 02359258 | SOL[0.000944633493000],USD[0.000000008583400000] |
| 02359260 | EUR[0.0000000084440539],USD[2.447683135370590000],USDT[0.00000005799122B] |
| 02359261 | USD[15.848534960000000000000000000] |
| 02359262 | BTC[0.000000056307998],USD[0.000092876623695] |
| 02359263 | ATLAS[9.728200000000000000],BTC[0.000000057085105],ETHW[0.021996040000000000],FTM[0.456062500000000000],FTT[0.000000025177555],POLIS[0.002438000000000000],SHIB[20847.244182500000000000],USD[0.002251462637735B],USDT[298.8446900522675948] |
| 02359264 | USD[0.078043975000000000] |
| 02359269 | FTT[25.095250000000000000],TRX[0.000001000000000000],USDT[1.662687256575000000] |
| 02359270 | ATLAS[17206.730100000000000000],USD[0.207754500000000000] |
| 02359272 | AVAX[8.069408861256000000],DOT[30.779482204228469500],FTM[398.077243840000000000],MATIC[221.000000000000000000],MBS[52.989400000000000000],SOL[4.063799250000000000],TRX[0.000006000000000000],USD[0.000000149363963],USDT[55.436442090000000000] |
| 02359280 | NFT (567520706625949776)[1],TRX[0.809358360000000000],USD[0.162247132619928B],USDT[0.0000000088849B61] |
| 02359282 | AURY[33.996200000000000000],BUSD[4.496053800000000000],GENE[23.797560000000000000],GOG[15989.830600000000000000],USD[0.0000000710000000],USDT[0.0032000000000000] |
| 02359284 | ADABULL[277.967002000000000000],BULL[49.578372640000000000],ETHBULL[93.148232600000000000],FTT[0.0188545261612238],MATICBULL[279857.300000000000000000],USD[14.079003980000000000],USDT[64.38856922463601B0] |
| 02359288 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002020150000000000],ETH[0.007873000000000000],ETHW[0.007777170000000000],USD[1.000000003542455B] |
| 02359290 | NBNB[0.000000000000000000],SHIB[680388.6246844200000000],USD[0.043975950000009837] |
| 02359291 | USD[0.000000007140000000] |
| 02359299 | BNB[0.000354810000000000],STG[0.9568700000000000],USD[0.060082105997500000] |
| 02359301 | BTC[0.000010000000000],LUNA2[0.219164911000000000],LUNA2_LOCKED[0.511384792200000000],LUNC[47723.620788900000000000],TRX[80735.977800000000000000],USD[0.112217656205995161],USDT[10.00000000001781772] |
| 02359304 | BNB[0.000000009274257],BTC[0.000000012561550000],EUR[0.000000696208220],FTT[0.00000000636481600] |
| 02359307 | USD[15.00000001488053576],USDT[10910.380775884732601B0] |
| 02359309 | ETH[0.000000100000000],EUR[0.000000091585219],TRX[0.000777000000000000],USD[0.000000090677923],USDT[0.000000001135439] |
| 02359310 | BTC[0.000000069800000],DOT[0.00000004666800],FTM[0.000000004073752B9],USD[0.00000000028961458] |
| 02359311 | DMG[0.006508000000000000],GENE[0.042201800000000000],GST[0.050000000000000000],HGET[0.894427000000000000],USD[5.900000000000000000],USDT[0.00000011736393] |
| 02359313 | ETH[0.00000033094694] |
| 02359315 | LUNA2[7.021816071000000],LUNA2_LOCKED[16.384237500000000000],LUNC[22.620000000000000000],SRM[928.00000000000000000],USD[3.181047289250000],USDT[0.000000051254150] |
| 02359317 | USD[0.000000001440000000] |
| 02359323 | BTC[0.0225715785783805],ETH[0.1747428425145693],EUR[450.0001701969794032],LTC[0.000000014968020],SHIB[7087001.9376613200000000],SOL[4.5906533500000000],USD[53.5671542991876740],XRP[0.000000041630070] |
| 02359324 | FTT[25.994941600000000],LTCBULL[22595.480000000000000000],MATIC[48.448000000000000000],MATICBULL[9999.2240000000000000],USD[2.629632866812500],VETBULL[3.534206000000000000] |
| 02359325 | CRO[0.000000015400000],USD[0.006435006052951B],USDT[0.000000016740660] |
| 02359343 | USD[0.072089479654105B] |
| 02359347 | BTC[0.000000026637600],LTC[0.00068588447111481],MATIC[0.000000003748730704],USD[0.000000179920295],XAUT[0.000000090000000] |
| 02359354 | SOL[0.000000004300000],USD[-0.00000001127105113],USDT[0.000000093257281] |
| 02359356 | BTC[0.000000080000000],NFT (3033162268163544B4)[1],NFT (421154352772402489)[1],USD[135.422653570013698A],USDC[999.0000000000000000] |
| 02359362 | CRV[2385.6338000000000000],GBP[0.000000025597226B],RUNE[389.600000000000000000],USD[0.000000097853944],USDT[0.00000002B909624] |
| 02359368 | USD[30.000000000000000000] |
| 02359373 | USD[0.846738760000000000] |
| 02359377 | USD[0.0980488977155000],ETH[1.2375263490000000],ETHW[0.000000009000000],LUNA2[23.2910507400000000],LUNA2_LOCKED[54.3457850500000000],LUNC[0.0008936170770520],USD[2.047180B0969771114],USDT[660.2221856500000000] |
| 02359380 | FTT[780.000000000000000000],SRM[8.216878660000000000],SRM_LOCKED[117.815141530000000000],USDT[1.767689968065238] |
| 02359382 | BTC[0.011534960000000000],SOL[4.613154344921593B] |
| 02359384 | BTC[0.000000075098000],FTT[2.099810001573010B],LUNA2[0.728871316900000],LUNA2_LOCKED[1.700699739000000],LUNC[0.0047066000000000],SOL[13.746051280000000000],USD[0.0000275375375236],USDT[0.0000001894754476] |
| 02359387 | BTC[0.000000035200000],TRX[0.713801000000000] |
| 02359390 | APE[0.055760000000000000],ETH[0.000000005000000],FTT[0.000000003967400],LUNA2_LOCKED[0.000000194808679],LUNC[0.0018180000000000],SHIB[0.00000003357650],SOL[-0.000000018027920],USD[89.881365836383293],USDT[0.000000056348696] |
| 02359391 | FTT[0.000076481425000],KIN[2.000000000000000000],SOL[0.000000018900000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002736412085] |
| 02359392 | USD[15.218436740500000000] |
| 02359397 | ATLAS[0.000000002712342B],BNB[0.000000001000000],USD[0.000000033357768],USDT[0.0000092233966877] |
| 02359398 | USD[0.000000000840000000] |
| 02359399 | AAVE[29.994300000000000000],DYDX[0.0832800000000000],ETH[2.8663201800000000],ETHW[2.8663201800000000],LINK[35.6932170000000000],SOL[76.4054802000000000],STEP[5720.0129910000000000],USD[-3081.9668212162037377] |
| 02359402 | BTC[0.000000073460000],FTT[2.0897528200000000],USD[0.000000020329256],XRP[0.650000000000000] |
| 02359403 | ATLAS[0.0068810200000000],BNB[0.000000007372B800],CEL[0.020380000000000000],DMG[0.0254400000000000],LTC[0.000000042787615],SLND[439.700000000000000000],SLP[9.972000000000000000],SOL[0.000000280000000],STEP[0.040000000000000000],USD[0.0050587582692846],USDT[6.0867712752894431] |
| 02359405 | POLIS[22.898043000000000000],USD[0.037878953475000] |
| 02359407 | ATOM[10.000000000000000000],BTC[0.023969048522500],ETH[1.2526763800000000],ETHW[1.2526763800000000],MATIC[0.000000010000000],NFT (4158203049747472906)[1],NFT (4882389925147439D1)[1],USD[0.000000107995496],USDT[870.1202719216514105] |
| 02359408 | BNB[2.271866590000000],BTC[0.286393247527346B],USDT[0.000000026096048] |
| 02359411 | BNB[0.000000024459544],BTC[0.0061082900000000],FTT[25.0952319500000000],MATIC[51.824499280000000000],USD[0.000000091219451],USDC[7991.1991323400000000],USDT[0.0045650040668217] |
| 02359412 | USDT[0.000000016623396] |
| 02359414 | DENT[1.000000000000000000],EUR[0.759962399267707B],KIN[1.000000000000000000] |
| 02359424 | LTC[0.154740000000000000],SOL[0.3592800000000000] |
| 02359426 | USD[0.000000057600000] |
| 02359427 | USD[30.000000000000000000] |
| 02359428 | USD[0.000000076935653],USDT[0.000000704186994] |
| 02359430 | BAO[1.000000000000000000],BTC[0.000003996679000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.0655103000000000],SOL[0.009417860000000],UBXT[1.000000000000000000],USD[6.749279210558991],USDT[0.000022637591035] |
| 02359434 | ALICE[23.895459000000000000],BNB[0.00050981000000000],BTC[0.025194998220000],CRO[399.924000000000000000],DOGE[205.577489274962040],ETH[0.987206602879160],ETHW[0.985795748578020],FTM[82.294084322597700],MATIC[332.996427768459200],MATICBULL[2659.173500000000000000],SAND[74.985750000000000000],SGD[0.000000031678212],SHIB[2899449.0000000000000000],SOL[2.798019366638412A1],USD[1079.8401247281851239],USDC[3100.000000000000000000],USDT[0.000000097005190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02359437 | USD[0.2862893225000000] |
| 02359438 | BUSD[1011.7047630100000000],USD[0.0092393129240200],USDT[0.0000000085288570] |
| 02359441 | SOL[0.0000000006480000] |
| 02359444 | ATLAS[1258.2330000000000000],BAO[189963.9000000000000000],BICO[33.0000000000000000],BULL[0.0131175072000000],CRO[139.9905000000000000],DFL[390.0000000000000000],FTT[0.0512617175780300],QI[3339.7549000000000000],ROOK[0.4529139300000000],TULIP[17.0986700000000000],USD[0.2039378587750000] |
| 02359446 | USD[0.0000013734344865] |
| 02359448 | BNB[0.0055392600000000],NFT (365534928115186040)[1],NFT (409435458511311308)[1],NFT (504975051160032598)[1],NFT (513492425474980098)[1],USD[0.1459114875000000],USDT[0.6569106661250000] |
| 02359450 | ETH[0.0007164100000000],GENE[0.0227113941200000],LTC[0.0000000200000000],SAND[1.4653528900000000],SOL[0.0000000883318994],TRX[0.0000090000000000],USD[0.0000000184048491],USDC[1023.3606269200000000],USDT[0.0031317000970029] |
| 02359451 | ATLAS[2189.7929000000000000],USD[0.1819448387500000] |
| 02359453 | SOL[3.6000000000000000],TRX[0.0000010000000000],USD[0.0000039241330092] |
| 02359454 | ETH[0.1319749200000000],ETHW[0.1319749200000000],SHIB[99981.0000000000000000],SOL[0.0200000000000000],USD[0.2904971605000000] |
| 02359455 | TRX[0.0000010000000000] |
| 02359456 | TRX[0.0000010000000000],USD[20.0000000000000000],USDT[1.4035828347500000] |
| 02359458 | GOG[100.0000000000000000],USD[82.5095473750000000] |
| 02359460 | BNB[2.6402516200000000],LUNA2[0.0000000234399571],LUNC[0.0051041000000000],USD[2761.4157875340737729],USD[-2365.3501525417732152] |
| 02359465 | BNB[0.0010513300000000],BTC[0.0000000064935500],FTT[0.0000000014674001],LUNA2[0.0029736566670000],LUNA2_LOCKED[0.0069385322240000],LUNC[847.5200000000000000],SOL[-0.0000000009350011],TRX[0.0841400017790312],USD[0.0000203968000000],USDT[0.0021150372500000] |
| 02359469 | USD[13.0481862381352112] |
| 02359471 | USD[0.0000000024054667] |
| 02359477 | USD[2.5379445101200000],USDT[0.8421339100000000] |
| 02359478 | USD[0.0088100000000000],TRX[0.0000080000000000],USD[338.4232475457135988000000000000],USDT[5.9294799000827480] |
| 02359480 | BNB[0.5652150112690728],BTC[0.0050561111000000],DENT[18500.0000000000000000],ETH[0.0921371605273200],ETHW[0.0006684164723600],FTT[2.7994680000000000],SHIB[90000.0000000000000000],USD[45.6163906551679229],XRP[50.0000000000000000] |
| 02359482 | BAO[4.0000000060400000],DOGE[21.1488428000000000],KIN[4.0000000000000000],KSOS[171.3220580500000000],USD[0.0000000039171614] |
| 02359483 | ETH[0.0000000083862150],LUNA2[0.0100450334100000],LUNA2_LOCKED[0.0234384112800000],NFT (426030678460702301)[1],NFT (539802109693199325)[1],USD[3.3554406768160390],USDT[0.0000000072038030] |
| 02359484 | USDT[0.0000000035170554] |
| 02359486 | NFT (550384430042958602)[1],TRX[0.0000010000000000],USD[0.0001937828750000],USDC[2.6793522700000000] |
| 02359488 | DOGEBULL[0.2310000000000000],TRX[0.0000010000000000],USD[1.1723069537500000],USDT[0.0000000103337415] |
| 02359491 | USD[20.0000000000000000] |
| 02359499 | BNB[0.1962563151903031],BTC[0.0012406900000000],MATIC[0.0000000040000000],NFT (330830959223647686)[1],NFT (503869741808625977)[1],NFT (560031727206581853)[1],SOL[0.0000000070141544],USD[4.5000006881652179],USDT[0.0000000605059085] |
| 02359500 | USD[20.0000000000000000] |
| 02359505 | DOGE[31.0000000000000000],FTT[0.0173247137340992],SOL[0.0005138085400624],TRX[0.0000010000000000],USD[15.1606070856340492],USD[0.0390439137816384] |
| 02359507 | TRX[0.0003400000000000],USD[0.0006686849628415],USDT[0.0000000057822870] |
| 02359508 | TRX[0.8561430000000000],USD[1.3495000015000000] |
| 02359514 | USD[22.5155000000000000] |
| 02359516 | BNB[0.0000000004280000],BTC[0.0938000009587204],ETH[0.0000000007545411],EUR[-0.0011692937544261],FTT[0.0000000033731272],LUNA2[2.2961890500000000],SOL[0.0000000058993400],USD[1.4857701034826594],USDT[0.0000000031792864] |
| 02359517 | BNB[0.0000000022000000],BTC[0.0000000048000000],GMT[0.0025817196310096],GST[0.0000000090739800],IMX[0.0000000079808018],LTC[0.1850000000000000],SOL[0.1128467733061307],TRX[0.0000000077345420],USD[19.9566364645095666],USDT[0.0000000028374225] |
| 02359519 | USD[20.0000000000000000] |
| 02359520 | USD[20.0000000000000000] |
| 02359522 | GENE[0.4999050000000000],TRX[0.0000010000000000],USD[0.5814341920000000],USDT[1.2481879730000000] |
| 02359530 | EUR[0.0000007714564880],USD[0.0252352404422473] |
| 02359536 | ETHW[0.0008339700000000],IMX[0.0622343300000000],LUNA2[0.0006974674350000],LUNA2_LOCKED[0.0016274240150000],LUNC[151.8750024000000000],TRX[0.0001440000000000],USD[14.4731770280365042],USDT[0.1439405518569922] |
| 02359544 | KIN[8953.1000000000000000],MATIC[249.9525000000000000],RUNE[29.9943000000000000],TRX[1135.7841600000000000],USD[0.0000000131741399] |
| 02359546 | USD[20.0000000000000000] |
| 02359548 | SOL[0.0077557900000000],USDT[0.0000000091284420] |
| 02359552 | USD[20.0000000000000000] |
| 02359554 | USD[0.0000000383432579] |
| 02359555 | USD[20.0000000000000000] |
| 02359557 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000076164660],USDT[0.0000008272573917] |
| 02359559 | TRX[0.0000010000000000],USDT[0.5623440500000000] |
| 02359566 | BAO[5.0000000000000000],BTC[0.0076565328543408],DENT[2.0000000000000000],GODS[28.4472543400000000],KIN[4.0000000000000000],MBS[0.0016566500000000],MSTR[0.1619337400000000],UBXT[1.0000000000000000],USD[0.0000000952549551],USDC[272.8960094400000000],USDT[0.0000071817123591] |
| 02359568 | IMX[16.8000000000000000],USD[0.0354098300000000] |
| 02359573 | USD[0.3322714589808415],USDT[0.0000000080045973] |
| 02359577 | CRO[3330.0450311500000000],ETH[0.0000342000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015638732],USDT[0.0008769251972195] |
| 02359578 | KIN[25.2704873000000000],USD[0.0060110734111997] |
| 02359579 | BNB[0.0000000079576],BTC[0.0000000084101091],ETHW[0.0090278410109],NFT (420698214736007734)[1],NFT (458033164072143188)[1],NFT (537640960501314349)[1],NFT (564774059592517161)[1],USD[0.0024460900800000],USDT[0.0000000044536593] |
| 02359583 | POLIS[144.6186846100000000],SOL[0.8301448100000000],USD[0.0000000324351232],USDT[0.0000000176371465] |
| 02359585 | HKD[0.0000000316306890],USD[0.0000000018283474],USDT[2.7005249700000000] |
| 02359586 | TRX[0.0000010000000000],USDT[0.8441500000000000] |
| 02359587 | SOL[2.1520750600000000],USD[0.0000035502504320] |
| 02359591 | USD[0.0003745146960030] |
| 02359593 | AURY[0.0000001000000000],BTC[0.0000000090000000],FTT[0.0764340510936529],LINK[0.0997620000000000],LTC[0.0601513000000000],LUNA2[0.0553391664300000],LUNA2_LOCKED[0.1291247217000000],LUNC[12050.2200000000000000],SOL[0.0000000029200000],TRX[0.0100280000000000],USD[26.8339533642609897],USDT[118.6484062338875000],XRP[0.9841900000000000] |
| 02359598 | BNB[0.0000010000000000],ETH[0.0000000034669300] |
| 02359602 | USD[3.0845070720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02359603 | TRX[0.000001000000000],USD[45.000000000000000],USDT[0.0270191022500000] |
| 02359610 | BNB[0.0096463100000000],SOL[0.0059200000000000],TRX[0.0001070000000000],USD[0.0022651469000000],USDT[1.4812330077785426] |
| 02359612 | ATLAS[14096.9813441000000000],BNB[0.0000000014488100],USD[0.1486031386580588] |
| 02359617 | NFT (3374304930007870051)[1],NFT (3583795765592870251)[1],NFT (5277923983906865325)[1],USD[20.000000000000000] |
| 02359618 | USD[20.000000000000000] |
| 02359619 | USD[20.000000000000000] |
| 02359623 | ATLAS[4071.5678650600000000],AUD[0.0000000010984658],USD[1.081426879662500000] |
| 02359626 | AKRO[1.0000000000000000],ATLAS[0.0000000068000000],TRX[1.0000000000000000],USDT[0.0000003173435973] |
| 02359628 | USD[0.0000006049729219] |
| 02359633 | USD[507.3986748604343682] |
| 02359635 | BUSD[300.000000000000000],TRX[326.9929700000000000],USD[2518.126864155298413 6],USDT[20.5176751100000000] |
| 02359636 | NFT (2957591327790707161)[1],NFT (3002079210882708400)[1],NFT (5259612780969303781)[1],NFT (5401352927065061591)[1],USD[15.9704000959315200],USDT[0.0000000105309831] |
| 02359640 | USDT[1.0605545000000000] |
| 02359641 | APE[6.3024624800000000],BAO[3.0000000000000000],BLT[6.2517381000000000],BTC[0.0339163000000000],ETH[0.1571928400000000],ETHW[0.1565832500000000],FTM[31.8833717400000000],FTT[7.3092205600000000],GENE[11.1376912600000000],LOOKS[22.0664466600000000],MANA[7.5804777600000000],MBS[50.2772051400000000] 0],MNGO[252.1879660000000000],NFT (5224772042675303171)[1],NFT (5441343972201471251)[1],NFT (5623462648456675071)[1],SAND[18.3070577800000000],TRX[0.0000010000000000],USDT[102.3695962715208828] |
| 02359642 | USD[21.0507168450000000] |
| 02359645 | BNB[0.0016400000000000],ETH[0.3463758800000000],ETHW[0.3463758800000000],SGD[0.0046742666300000],TRX[0.0000010000000000],USDT[0.0000131372322272] |
| 02359649 | USD[0.0000002452722686] |
| 02359651 | BTC[0.0124018600000000],CRV[24.4924248400000000],DOT[3.0829659400000000],ETH[0.3344458000000000],ETHW[0.3260074800000000],EUR[346.7935988072672917],FTT[0.2317362249661500],LTC[0.0924522900000000],RAY[58.8338327021705450],SOL[0.3991077100000000],USD[-519.1495120125013462000000000],USDT[389.8270342806066671],VETHEDGE[0.0000000086000000],XRP[16.5958189400000000] |
| 02359656 | AAVE[0.0099480000000000],BNB[0.0599941800000000],BTC[0.0000000068200000],ETH[0.0000001000000000],FTM[0.9902000000000000],FTT[0.0595903400000000],LUNA2_LOCKED[569.6042789000000000],NFT (5254878289111101446)[1],TRX[10.9473130000000000],USD[54384.2271621945952423000000000],USDC[71.0000000000000000],USDT[1.1978148536509026] |
| 02359657 | USD[20.0000000997322259] |
| 02359659 | SOL[0.0028601300000000],TRX[0.0000010000000000],USD[20.000000000000000],USDT[0.0000000035639780] |
| 02359667 | SOL[0.0000000023453428],USD[20.000000000000000] |
| 02359668 | USD[20.000000000000000] |
| 02359669 | SOL[0.0000004390160 0],TRX[0.6000000000000000],USD[0.0000000078333715],USDT[0.0052194542266536] |
| 02359670 | ATLAS[659.8746000000000000],USD[0.3422420987518912] |
| 02359673 | USD[20.000000000000000] |
| 02359675 | USDT[0.0000048267616740] |
| 02359676 | TRX[0.000001000000000] |
| 02359681 | LUNA2[6.5903203440000000],LUNA2_LOCKED[15.3774141400000000],LUNC[1435056.1300000000000000],RSR[4.5395000000000000],USD[0.5109659503305300] |
| 02359683 | BTC[0.0206520400000000],TRX[0.0000010000000000],USD[0.0027053773618424],XRP[212.0500000000000000] |
| 02359684 | USD[25.000000000000000],USDT[0.3760164950000000] |
| 02359690 | AURY[0.0000001000000000],BAO[4.000000000000000],BNB[0.0000000038124817],ETH[0.0000000093509278],EUR[0.0000167344430 59],KIN[2.000000000000000],MATIC[0.0000000069000000],SOL[0.0000000058749438],UBXT[1.000000000000000] |
| 02359693 | USD[20.000000000000000] |
| 02359694 | USDT[1.0394900000000000] |
| 02359697 | BNB[0.0000000083088860],FTT[0.0000000078032136],MATIC[0.0000000100000000],SOL[0.0040422528638460],USD[0.0000000084937661],USDT[0.0038850042775600] |
| 02359698 | USD[20.000000000000000] |
| 02359699 | USD[20.000000000000000] |
| 02359701 | USD[20.000000000000000] |
| 02359702 | USD[0.0002121010529279],USDT[0.0000000012892115] |
| 02359703 | BTC[0.0352141946874600],FTT[150.0000000000000000],PSY[5000.0000000000000000],SOL[0.1000839663904000],TRX[0.0000011333558200],USDT[1695.9874104829222800],XRP[0.7683871839417000] |
| 02359710 | FTT[0.0000000014393040],SHIB[0.0000000037290139],SUN[0.0000000855522893],TRX[0.0000020000000000],USD[0.0000001772203165],USDT[0.0000510478037744] |
| 02359712 | AVAX[20.9707422500000000],DOT[73.4357572300000000],LINK[0.8135536700000000],SOL[16.8263134300000000],USD[10.0243483467381760] |
| 02359715 | BNB[0.0000000102135025],BTC[0.0000000094669867],ETH[0.0000000018064305],ETHW[0.0000000053486886],FTT[0.0000000054198672],NFT (4149876865724012071)[1],SAND[0.0000415749349544],SOL[0.0000000051944687],USD[0.0000000958097181],USDT[0.0000000088354007],USTC[0.0000000078994300] |
| 02359717 | TRX[0.0000010000000000],USD[0.0000000224929 62],USDT[0.0000000086633048] |
| 02359718 | USD[20.000000000000000] |
| 02359719 | USD[25.000000000000000] |
| 02359720 | ATOM[502.6215576900000000],ETH[0.9145890500000000],ETHW[0.9142049400000000],FTT[0.0037947000000000],KIN[1.000000000000000],SOL[0.0000503400000000],SUSHI[37.4806598500000000],USDT[11.1780120400000000] |
| 02359722 | SOL[0.0003024300000000],SOL[0.000000000000000],TRX[0.0000783000000000],USD[0.0000000025091571],USDT[0.0092464801745776] |
| 02359732 | USD[0.0000000095587926],USDT[0.0000000004990722] |
| 02359733 | BNB[0.0003265000000000],NFT (3965681360072999985)[1],NFT (4683236586850578 04)[1],USD[0.0000035186734580] |
| 02359735 | BNB[0.0000009000000000],BTC[0.0000000229063971],ETH[0.0000009000000000],EUR[0.0000000068037664],USD[0.0000001223830365],USDT[0.0000000057509374] |
| 02359736 | TWTR[0.0000000757323241],USD[0.0000034592380],XRPBULL[27628.5704845800000000] |
| 02359740 | TRX[0.000001000000000],USD[15.6433890372062374],USDT[0.0437216292500000] |
| 02359744 | GRT[143.000000000000000],USD[0.0000008582847 3],USDT[0.000000016351828] |
| 02359750 | BOBA[0.0460000000000000],FTT[0.0497026400000000],POLIS[0.0984040000000000],USD[0.0007664133964 71],USDT[0.0000000064506927] |
| 02359752 | GODS[0.0937152400000000],TRX[0.0000200000000000],USD[0.0000007500000 0],USDT[0.0000000028732981] |
| 02359755 | ATLAS[6.8795000000000000],BIC[0.9137400000000000],SOL[0.0054001000000000],USD[0.0000001471139 64],USDT[0.0000000086250000] |
| 02359757 | FTT[0.0050294400000000],SOL[7.4922000048054764],USD[-86.3922026562352182],USDT[0.0000000101388117] |
| 02359761 | BTC[0.1174827000000000],ETH[1.5286942000000000],ETHW[1.5286942000000000],FTT[0.0662757667200000],LINK[67.6864600000000000],LUNA2[0.0391057527800000],LUNA2_LOCKED[0.0912467564800000],LUNC[8515.3600000000000000],MATIC[329.9340000000000000],SOL[45.4009180000000000],USD[500.200000361428640 0] |
| 02359762 | FTT[0.2279208657439372],USD[1.3931025375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02359763 | TRX[3.845200000000000],USDT[0.000000086600000] |
| 02359766 | TRX[0.000010000000000],USD[21.276098190900000],USDT[0.000000193433646] |
| 02359768 | SOL[0.000005444669S],USD[20.000000000004417146611] |
| 02359769 | USD[0.012100014500000],USDT[0.000000066482592] |
| 02359770 | FTT[155.000000000000000],NFT [307123398373728160][1],NFT [3976881976269181711][1],NFT [4283899832153006981[1],NFT [4583933093326449081[1],NFT [4776780210778844241[1],TRX[0.000778000000000000],USD[0.000022252842499001,USDT[0.2647541360750000] |
| 02359771 | LUNA2[0.120040171200000],LUNA2_LOCKED[0.280093732700000],NFT [2891496093920035621][1],NFT [2924688898168871921[1],NFT [3098445252514641021[1],NFT [4240969083126636581[1],NFT [4693884472149623061[1],NFT [4760170891386680461[1],NFT [4794242017868291521[1],NFT [4922202483266376963][1],NFT [5472846500385795141]1,SOL[0.004495850000000000],TRX[0.000000000000000000],USD[140.372090182463832],USDT[0.006144706706711B] |
| 02359774 | DOGE[2354.614860000000000],USDT[387.871917954222500Q] |
| 02359776 | TRX[0.000002000000000],USD[0.0000000134000000] |
| 02359781 | USD[4197.843052149521709Q],USDT[0.00000000815497B7] |
| 02359783 | TRX[0.000010000000000],USD[0.0000001222692B8],USDT[0.0000000033344656] |
| 02359785 | USDT[0.000557832029754S] |
| 02359786 | AURY[0.000000100000000],AVAX[0.000000100000000],ETH[0.000000086876947],FTT[136.056203400000000],MBS[0.000000600000000],NFT [5267501842370181951[1],SOL[0.000000052993910],USD[0.000000025662143],USDT[0.001589038305020] |
| 02359788 | GENE[0.050000000000000],SOL[0.007920720000000],USD[0.031894358000000] |
| 02359790 | USD[20.000000000000000] |
| 02359791 | USD[20.000000000000000] |
| 02359792 | USD[0.002526008400000] |
| 02359794 | USD[0.227400000000000] |
| 02359801 | NFT [4345479608946843081[1],NFT [4690146507513307731[1],USD[0.000000000994409S],USDT[2.974075070000000] |
| 02359802 | APE[0.000000100000000],AURY[0.000000004021104],LOOKS[1.583654752914648S],MNGO[0.000000068222196],USD[0.000175656084974],USDT[0.000000004177387S] |
| 02359810 | ETHW[19.002065000000000],SGD[0.000000228809192],TRX[0.000004000000000],USD[0.000010196814622G],USDT[0.000000020058343] |
| 02359812 | USD[0.531578801607175Q] |
| 02359813 | ATLAS[7.017410050000000],COPE[0.987000000000000],GT[0.095960000000000],SLRS[0.958200000000000],USD[0.005008018270312T] |
| 02359815 | LUNA[1.231149438000000],LUNA2_LOCKED[2.872682022000000],USD[0.01271643415860000] |
| 02359820 | EUR[0.000000016273912S],GALA[0.000000004708732],MANA[0.000000042623022],USD[0.000000020552487],USDT[0.000000098941395] |
| 02359822 | TRX[0.000010000000000],USDT[0.763825000000000] |
| 02359823 | BTC[0.000348716000000],ETH[0.009540713868000],ETHW[0.009540713868000] |
| 02359825 | BNB[0.000000017500480],CRO[0.000000867812B6],ETH[0.000000005500000],SOL[0.000000128391272],USD[0.000000139996716],USDT[0.000000041105166] |
| 02359826 | FTT[12.520000000000000] |
| 02359827 | SOL[0.008985000000000],TRX[0.000001000000000] |
| 02359828 | DFL[224546.922000000000000],LUNA2[20.528109070000000],LUNA2_LOCKED[47.8989211700000000],USD[5.581470937479845T],USDT[0.000000010274600B] |
| 02359830 | USD[0.000000000000000] |
| 02359831 | DOGE[0.148827220000000],FTT[0.044603820000000],GMT[0.593400000000000],LUNA2[0.000566546900200Q],LUNA2_LOCKED[0.001321984767000Q],SRM[0.747653380000000],SRM_LOCKED[11.612346620000000Q],TRX[0.007683000000000000],USD[0.000000013279931Q],USDT[0.0006203219750000] |
| 02359835 | GENE[0.019190000000000],NFT [3106699052725081041[1],NFT [4002063429741836931[1],NFT [5635950741705236391[1],NFT [5639829889703553571[1],STG[0.941860000000000],USD[5.2238991586250000] |
| 02359838 | ETH[0.000000000454000],USD[0.013431614312500],USDT[0.0000061418128313] |
| 02359839 | TRX[0.000010000000000],USDT[0.078671991750000O] |
| 02359843 | APE[0.399905000000000],BTC[0.000000015000000],LUNA2[0.127238434500000],LUNA2_LOCKED[0.296889680500000Q],LUNC[0.049889800000000],USD[1.1930469439580720] |
| 02359845 | BTC[0.000009988100000],ETH[0.000000010000000],NFT [4255405847414760561[1],TRX[0.673143000000000000],USD[0.151289340250000] |
| 02359848 | CRO[69.986000008996460],FTT[0.016723990000000],PERP[0.037197735248204B],TRX[0.000010000000000],USD[1.713200030000000],USDT[0.085065366353376Q] |
| 02359849 | AURY[11.997720000000000],BTC[0.000000055257500],LUA[2382.800000000000000],RSR[9.044000000000000],RUNE[0.225037570000000],STEP[119.177352000000000],TULIP[14.698385000000000],USD[0.000061583414326S],USDT[0.053157210526270O] |
| 02359851 | BNB[0.067485580000000],USD[0.000000300043580022],USDT[1.276739685000000] |
| 02359853 | BTC[0.000000030000000],EUR[3.164291249000000] |
| 02359859 | FTT[0.000952500000000],HT[0.079713280000000O],USD[0.000000081750000],USDT[0.0095190000000000] |
| 02359860 | USD[0.781469369373329G],USDT[54.200051365437196B] |
| 02359863 | USD[0.000000226260667],USDT[0.003608400170898] |
| 02359865 | MOB[34.730000000000000] |
| 02359866 | NFT [2921667460660969501[1],NFT [3452494540029266B][1],NFT [4613523485272875401[1],NFT [4972669068527951031[1],SOL[0.008811780000000],USD[14.566246070130985B],USDT[0.000000006803520S] |
| 02359871 | USD[19.246877506249334O],USDT[0.000000008000000] |
| 02359874 | BTC[0.000000027306977] |
| 02359875 | 1INCH[34.419775557120200],ALICE[0.998254000000000],ATLAS[499.912700000000000],ATOM[6.391569834618210Q],AXS[3.160192892758160O],BCH[0.199965080000000],BNB[3.611774840000000Q],BOBA[8.169654360000000O],BTT[109422822.325250000000000Q],BUSD[2130.659690200000000],CHZ[299.947620000000000],DENT[19966.580000000000000],DOGE[3576.529680565949200],DOTB.314516912394730O],ENJ[4.991270000000000],ETH[0.148555900000000],ETHW[0.148555900000000],FTM[74.986905000000000],FTT[3.999290800000000],GALA[799.860320000000000],GRT[99.982540000000000],LINA[1999.650800000000000],LINK[8.283768126930O87200],LTC[2.70642106000000O],LUNA2[0.002101735777000O],LUNA2_LOCKED[0.004904500145000O],LUNC[2.353537356011520O],MATIC[755.882328791947710O],OMG[18.568087086756960O],SAND[99.982500000000000],SLP[2999.476200000000000],SOL[9.336046328330450O],TRX[2849.550470908536000O],UNI[9.997100000000000Q],USD[0.000000084524200],USDT[3569.670545163981200O],XRP[651.131826000000000] |
| 02359876 | AURY[0.074820000000000],ETH[0.000480000000000],ETHW[0.004799978815871],IMX[44.060680000000000],USD[0.000000026303100] |
| 02359879 | BNB[0.091510503581600],FTT[10.0960000000000000],LUNA2[6.766383509000000],MATIC[309.878000000000000Q],SAND[200.800000000000000],SHIB[54762.320000000000000O],SOL[3.461247850000000],USD[0.458605525192796Z],USDT[957.8141480000000000] |
| 02359882 | USD[0.000003689277951],USDT[0.000000063850599] |
| 02359884 | BNB[0.013184668277600],BTC[0.495526194872941],ETH[0.000340390331200],ETHW[0.000340390331200],FTT[795.207919858608795],LUNA2[0.007850174939000],LUNA2_LOCKED[0.018317074860000],LUNC[0.000000061175000],NFT [3509054653694351 6][1],NFT [4054847050506455131[1],NFT [4435227344600339375][1],NFT [4642436298860995B84][1],NFT [5394637947648196491[1],NFT [5613505645362920][1],SRM[8.623860410000000],SRM_LOCKED[110.725944610000000Q],STG[0.005960000000000],TRX[0.001124000000000],USD[69854.3030813147226240000000000],USDT[79074.3280365219627211],USTC[0.111104343879030O] |
| 02359888 | ATLAS[114.272701000000000],AUDIO[32.369262110000000O],AURY[0.000109870000000Q],BAO[2.000000000000000Q],CRV[0.000238050000000],DFL[95.493872850000000O],ETH[0.252638470000000],ETHW[0.252446340000000O],FTM[52.886848490000000O],FTT[6.442913040000000O],IMX[0.000036140000000O],NEAR[0.000000000000000],MATIC[0.003306520000000],POL[60.000981210000000O],SKL[59.121134940000000O],STOR[J13.974084700000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],UNI[3.2537586300000000Q],USD[0.000000047801987],USDT[0.000000005774817] |
| 02359898 | FTT[0.482827220000000],NFT [2931500206807521 86][1],USDT[0.000001786630130] |
| 02359891 | BCH[0.000125300000000],BF_POINT[100.000000000000000],MATIC[0.000000004000000],PERP[0.000000043172877],SOL[0.000000008301644B],USD[0.000000593166684],USDT[0.009572048267829O] |
| 02359892 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],USDT[0.000028016814546667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02359895 | AKRO[2.000000000000000],APE[0.044848200000000],AVAX[0.000268000000000],BAO[0.000000000000000],BTC[0.131361900000000],DENT[1.000000000000000],ETH[0.000000094607052],KIN[3.000000000000000],SAND[2.282876090000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.649261075185467] |
| 02359900 | BF_POINT[200.000000000000000],BTC[0.000000004080000],SAND[0.000000003443489 0],USDT[0.000827868412552 0] |
| 02359905 | SOL[0.000000086163800],TRX[0.000010000000000] |
| 02359906 | SOL[0.007400200000000],USDT[0.000000075000000] |
| 02359919 | FTT[0.000000005349206 7],REEF[0.000000056000000],USD[0.000000086588771],USDT[0.000000097339050] |
| 02359922 | USD[25.933722028375000 0] |
| 02359925 | USD[0.000000429971041 6] |
| 02359926 | USDT[5.715621607238113 9] |
| 02359927 | USD[0.000000082600000] |
| 02359932 | TRX[0.000050000000000],USDT[0.902609170500000 0] |
| 02359933 | USD[0.000000001000000],USD[25.000000000000000],USDT[0.894110407500000 0] |
| 02359937 | BNT[0.000000056950000],BTC[0.002505050000000],FTT[0.014849992197300],NFT (34192180972617045 6)[1],STG[3013.000000000000000],TRX[0.001643850000000],USD[556.296921388665423 0],USDT[2.251922499867808] |
| 02359943 | SHIB[7527485.000000000000000] |
| 02359944 | USDT[0.000001326504907 8] |
| 02359952 | BTC[0.130189540000000000],ETH[1.204941250000000],ETHW[1.204941250000000],SHIB[2199586.000000000000000],USD[1568.054262412318078 8],USDT[0.000000090103728] |
| 02359953 | BTC[0.040022730000000],ETH[0.015282289863200],ETHW[0.000000089863200],EUR[0.000022128272476 4],LINK[8.380546122260334 0] |
| 02359955 | ATLAS[969.788000000000000],DOGE[257.000000000000000],MANA[20.000000000000000],USD[0.554571881000000],USDT[0.003755320500000 0] |
| 02359957 | USD[1.231903313000000 0] |
| 02359958 | BTC[0.001661390000000],SHIB[2493699.788415120000000],USD[0.000000033947701] |
| 02359959 | APT[0.000000093205802],BNB[0.000000003711865 8],ETH[0.000000003535794],LUNA2[0.000000093100000],LUNA2_LOCKED[0.211526045100000],MATIC[0.000000093000000],SOL[0.000000099562963],TRX[0.000660000000000],USD[0.000009644209856],USDT[0.000000227378954 7] |
| 02359963 | KIN[2.000000000000000],TRX[0.149319190000000],USD[0.000000003005014],USDT[0.000007038181076 2] |
| 02359964 | USD[20.287945086500000 0] |
| 02359967 | SOL[0.108135543000000],TRX[0.000002000000000],USD[0.740450389642368 0],USDT[0.000000019898280] |
| 02359968 | MNGO[1.000000000000000],SOL[0.002000000000000],USD[0.036933060000000 0] |
| 02359969 | BNB[0.000000030000000],GENE[0.000000095000000],SOL[0.000000085360000],TRX[0.000000005000000],USD[0.000000151638022],USDT[0.000000001815698] |
| 02359970 | USD[0.000000089543800] |
| 02359971 | 1INCH[17.994680000000000],AAVE[0.139941100000000],ALICE[3.598537000000000],AUDIO[29.976440000000000],AXS[0.799848000000000],BADGER[1.609414800000000],BTC[0.000000070000000],COMP[0.000000080000000],ENJ[2.998100000000000],LINK[2.798404000000000],LTC[0.349943000000000],MANA[19.981950000000000 0],SAND[15.996960000000000],SLP[719.853700000000000],USD[256.589881512698237 2000000000],USDT[0.000000459189 62],WAVES[0.499620000000000 0] |
| 02359972 | ETH[0.000000000000000],USD[20.000000007935478 0] |
| 02359973 | TRX[0.000010000000000],USD[9.910203501450000],USDT[0.000000130172698] |
| 02359976 | FTT[0.000000052532828],SOL[0.000000064911577],USD[0.000001174578829 2],USDT[0.000000038184977] |
| 02359979 | ATLAS[2470.000000000000000],USD[0.432985219000000],USDT[0.000000039480321] |
| 02359981 | ATLAS[0.000000072100000],BTC[0.000000085680000],ETH[0.000000027272000],ETHW[1.132229912727200 0],FTM[0.000000082000000],LUNA2[0.115969119800000],LUNA2_LOCKED[0.270594612900000 0],SAND[0.000000042000000],SOL[3.139572002545146 8],USD[2437.461852737023455 8] |
| 02359982 | AKRO[1.000000000000000],BAO[33.000000000000000],ETH[0.000000000200000],GST[0.000000008374381 6],KIN[30.000000000000000],MATIC[0.000000025097337],NFT (48551193612019608 9)[1],NFT (49680292266369804 9)[1],SOL[0.000000028994468],TRX[2.000011000000000],UBXT[2.000000000000000],USD[0.000000154627122],USDT[0.597765824034619 6] |
| 02359985 | USD[0.000000083400000] |
| 02359988 | USD[9832.662067441387500 0] |
| 02359993 | USD[0.517809123000000] |
| 02359995 | EUR[0.000000008892172],GENE[9.600000000000000],USD[1.884843286924750 0],USDT[0.416560200000000] |
| 02359997 | BNB[0.000000064074073],FTT[0.033866416938766 8],LUNA2[0.005419030789000],LUNA2_LOCKED[0.012644405180000],NFT (50971680665395864 1)[1],NFT (52809744708307589 9)[1],OKB[0.000000023429735],SRM[0.056704200000000],SRM_LOCKED[16.378069440000000],USD[0.000000044797752],USDT[0.000000041679270] |
| 02360000 | TRX[0.000000030000000],USD[0.000000379183254 4],USDT[0.000000004770498 8] |
| 02360003 | USD[20.000000000000000] |
| 02360004 | BNB[0.009710203163180 0],BTC[0.302490891581355 6],FTM[0.000000008504112 3],TRX[10548.880313160000000],USD[0.004287732479020],USDT[0.689747857944996 9] |
| 02360012 | BTC[1.373890910000000],ETH[9.925084880000000],ETHW[9.925084880000000],FTT[0.053080925461552 2],SOL[59.997998000000000],USD[-21025.606486993100000000000000] |
| 02360016 | SOL[0.003998830000000],TRX[0.000783000000000],USD[0.057583190950000 0],USDT[2.563668486657840 0] |
| 02360018 | ETH[0.000086507717780 0],ETHW[0.000086503694070 0],FTT[0.033726200000000],USD[0.009641706282283 9],USDT[0.000000058700649] |
| 02360027 | MATIC[0.000000042030508],USD[4829.481640249003626 7],USDT[0.000000476869017] |
| 02360030 | DOGE[0.090230636839274 0],USD[0.000000083060630],USDT[0.237273642121109 9] |
| 02360031 | USD[-356.238231110603164],USDT[739.947186000000000 0] |
| 02360036 | ATLAS[3950.000000000000000],BTC[0.000453700000000],USD[-0.007520843370328 7],USDT[0.000000116322364] |
| 02360037 | BTC[0.000061860000000],SHIB[3360000.000000000000000],USD[8.204072390000000] |
| 02360038 | TRX[0.805796000000000],USDT[1.544028133000000 0] |
| 02360040 | ETH[0.000000018929263],ETHW[0.002692461892926 3],FTT[0.000000002616257 0],MATIC[0.000000036121400],NFT (39154800616192347 8)[1],SAND[0.000000087031700],TRX[0.000028000000000],USD[18.347228359434297] |
| 02360041 | FTT[0.026508527569371 1],USD[70.000000022375000] |
| 02360043 | BNB[0.001717352001687 6],BRZ[0.943720165000000],BTC[0.016000234718038 6],EUR[-10.085528044889506 0],FTM[230.983063650000000],LUNA2[0.000007255957398 0],LUNA2_LOCKED[0.000016930567260 0],LUNC[1.580000000000000],SOL[1.099802000000000 0],SUSHI[-0.005608185497232 0],TRX[362.156952239627354],USD[127.345191372807305400000000],USDT[24.100195345461218 0],WBTC[-0.000000897981722 8] |
| 02360044 | USD[20.000000000000000] |
| 02360045 | ETH[0.000000054445618 0],RSR[1.000000000000000],SAND[0.209690330000000] |
| 02360052 | USD[0.000000084600000] |
| 02360054 | EUR[0.002086588012645] |
| 02360056 | USD[-30.427755946058500 0],XRP[132.854351000000000] |
| 02360060 | BNB[0.000000031519200],FTT[0.000000077594222],USD[0.090539511945273 5],USDT[1.929655585489430 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02360065 | LTC[0.0069085700000000],NFT (3548748934333910092)[1],NFT (3872573443089722293)[1],NFT (49594215840332736 4)[1] |
| 02360067 | BTC[0.0000000025695000],USD[0.0260182390542143],USDT[0.1778878488332568] |
| 02360075 | DOT[1.8721562500000000],RUNE[10.5530247400000000] |
| 02360081 | TRX[0.7000040000000000],USDT[0.0000000081500000] |
| 02360082 | CRO[319.9392000000000000],FTT[76.3960860000000000],GENE[0.0965230000000000],RAY[48.9911555000000000],SOL[21.7371271050000000],USD[1334.8896466256916994],USDT[2663.9147001419237350] |
| 02360089 | USDT[0.0000000000312898] |
| 02360091 | SOL[0.0000000017900000],USD[0.1790000000000000] |
| 02360104 | USD[0.0035942936841657] |
| 02360106 | USD[0.0000000000000000],USDC[429.0831496900000000] |
| 02360107 | BNB[0.0023121500000000],NFT (4955282211121187589)[1],NFT (5175183669443411155)[1],NFT (5215630841884644490)[1],POLIS[0.0724037079226692],USD[0.0000000087000000],USDT[0.0000000027686672] |
| 02360108 | USD[119.9447882598332470] |
| 02360111 | BTC[0.0243672100000000],ETH[0.0009990000000000],ETHW[0.0009990000000000],FTT[0.2300224000000000],LTC[0.0367233000000000],MAPS[4010.5962146075000000],SOL[0.6699180000000000],SRM[32.3883673500000000],SRM_LOCKED[0.3507852100000000],USD[15500.0003561233947783],USDC[5000.0000000000000000],USDT[0.0797386663387840] |
| 02360114 | USDT[1.5311013137500000] |
| 02360115 | USDT[0.0000000007752000] |
| 02360122 | USD[20.0000000000000000] |
| 02360124 | BAO[1.0000000000000000],EUR[0.0004943122624892] |
| 02360132 | USDT[0.0003988130290570] |
| 02360135 | SPELL[423166.4128623552980320] |
| 02360138 | ETH[0.0890000000000000],ETHW[0.0890000000000000],USD[0.9868882015000000] |
| 02360143 | USD[0.0000000040789941],USDT[0.0000000010838458] |
| 02360148 | LUNA2[0.0000000090000000],LUNA2_LOCKED[11.9887545600000000] |
| 02360165 | HNT[1.4832291500000000],KIN[2.0000000000000000],USD[0.0875638695337731] |
| 02360167 | USD[40.4528535536500000] |
| 02360168 | BOBA[102.5000000000000000],TRX[0.0000010000000000],USD[0.1744266220000000],USDT[0.0000000228471700] |
| 02360169 | BNB[0.0000001000000000],SOL[0.0000000430429000],TRX[0.0000000060762778],USD[0.0000000287455000],XRP[0.5000000000000000] |
| 02360172 | ETH[0.0000001000000000],SOL[0.0000000064486224] |
| 02360174 | USD[25.0000000000000000] |
| 02360177 | USD[0.0013122828123320],USDT[0.0000000061843179] |
| 02360179 | USD[0.0000000035450560] |
| 02360181 | TRX[0.0000010000000000],USDT[0.0000000021421875] |
| 02360184 | ETH[0.0000000084200000],TRX[0.0000810000000000] |
| 02360196 | ATLAS[3347.6108180000000000],TRX[0.0000020000000000],USDT[0.0000000987129665] |
| 02360197 | ETH[0.0000001000000000],ETHW[0.0000000596169694],FTT[0.0000000034405984],SRM[0.3302615200000000],USD[0.3656080457333462],USDC[58554.8960894200000000],USDT[0.0000000114702898] |
| 02360199 | USDT[1.6993720000000000] |
| 02360202 | EUR[0.0000000936726 7],SHIB[0.0000000011615356],SPELL[0.0000000015631847],USD[0.0000000026264737] |
| 02360207 | USD[4090.4252685571234944] |
| 02360208 | BNB[0.0430359400000000],STETH[0.0000000479210 36],USD[8.7714590114563473] |
| 02360216 | BAO[2.0000000000000000],BTC[0.0063239600000000],EUR[0.0730717263102182],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000340000000000],UBXT[1.0000000000000000],USD[0.0000000123827683],USDT[718.7345122233007196] |
| 02360219 | DENT[1.0000000000000000],SHIB[0.1816616300000000],USD[0.0000000040420817],USDT[0.0000000098674825] |
| 02360223 | USD[0.0177686250855430] |
| 02360225 | USD[0.0000123537734824] |
| 02360226 | SOL[4.7990400000000000],USD[0.0738976253115761],USDT[0.1746017100000000] |
| 02360228 | BTC[0.0000000080000000],TRX[0.2802690000000000],UNI[0.0500000000000000],USD[26.8978133782306699],USDT[0.0001585535321868] |
| 02360231 | USDT[0.0000008917946058] |
| 02360238 | USD[20.0000000000000000] |
| 02360239 | BTC[0.0000000017122360],FTT[0.0000000084809090],NFT (2882426162138041 30)[1],NFT (4232869904801466889)[1],NFT (42328699048014668 89)[1],SOL[0.0000001000000000],USD[0.0000000105067977],XRP[0.0000001000000000] |
| 02360241 | BAO[4.0000000000000000],BTC[0.0060052800000000],ETH[0.0291924800000000],ETHW[0.0288300600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0016673044 82306] |
| 02360242 | USD[0.0000000044969008],USDT[0.0000000089741992] |
| 02360244 | BTC[-0.0000743388133 21],ETH[0.0006001600000000],ETHW[0.0000601630485927],SOL[0.0200000000000000],USDT[-0.0178887944736513] |
| 02360251 | SOL[0.0000000022080000],USD[22.9389969515257455000000000],USDT[8.0475240329595836] |
| 02360257 | ETH[0.0000000037333328],USD[0.0000015617298399] |
| 02360258 | BRZ[0.6340000000000000],BTC[0.0000003000000000],ETH[0.0000000060000000],USDT[1.0636170000000000] |
| 02360259 | TRX[0.0000010000000000],USD[0.0000002293882466] |
| 02360262 | BTC[0.0007169700000000],FTT[0.0000063100000000],LTC[0.0058356000000000],POLIS[1.9976000000000000],TRX[0.0000010000000000],USD[0.0664059000000000],USDT[0.6929090183676624] |
| 02360264 | SOL[1.4596387907296000] |
| 02360266 | USD[23.0026923600000000] |
| 02360274 | USD[0.0000000090000000] |
| 02360280 | ETH[0.0204217049160854],GALA[0.0000000097239100],REEF[0.0000000021878432],TRX[0.0000570000000000],USD[0.0000000124619520],USDT[0.0000000023142634],XRP[1609.1140364000000000] |
| 02360283 | BTC[0.0015046750000000],ETH[5.0007388100000000],ETHW[0.0000000049111925],EUR[0.0000000119617778],LTC[0.0000001000000000],LUNA2[0.0001363017820000],LUNA2_LOCKED[0.0003180374914000],LUNC[29.6800000000000000],MATIC[64.0000000000000000],SOL[50.0000001000000000],USD[3.6548526614292285],USDT[0.0038271189577860],XRP[1000.0000000000000000] |
| 02360286 | ETH[0.0349982900000000],ETHW[0.0349982900000000],SOL[0.0000000008400000],USD[0.9771611292842000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02360289 | BNB[0.000000010000000],ETH[0.000000001 18780000],GENE[0.000000045996000],MATIC[0.000000004180000],SOL[0.000000007616800],TRX[0.000777000000000],USD[0.000000061383429],USDT[0.000000078897625] |
| 02360293 | USD[0.0000000065600000] |
| 02360298 | TRX[0.000001000000000],USDT[1.319927000000000] |
| 02360300 | CONV[1529.694000000000000],USD[0.297058870000000],USDT[0.000000074091154] |
| 02360303 | EUR[10000.000000000000000],USD[718.504046775675000000000] |
| 02360306 | AAVE[2.036619490000000],AKRO[15.000000000000000],ANC[23.981506640000000],APE[4.080804910000000],AVAX[1.019530670000000],BAO[53.000000000000000],BCH[1.058485810000000],BNB[2.071479760000000],COMP[2.050732760000000],DENT[16.000000000000000],DOT[4.995956190000000],ENS[0.000018360000000],ETH[0.000016200000000],ETHW[0.000016200000000],FTM[18.029282400000000],FTT[2.874738170000000],FXS[1.614157170000000],GBP[0.000000079669031],GMT[25.332349620000000],HT[2.001845660000000],IMX[44.250038140000000],KIN[48.000000000000000],LDO[4.275233570000000],LINK[10.357856630000000],LTC[0.006367230000000],LUNA2[2.152632521000000],LUNA2_LOCKED[4.844806752000000],LUNC[6.695500690000000],MANA[50.388136630000000],NEAR[6.279456050000000],RSR[4.000000000000000],RUNE[19.578377210000000],SHIB[196503.120470990000000],SNX[0.000019910000000],SOL[9.066853390000000],SUSHI[3.925224800000000],SXP[1.003402990000000],TRX[4.000000000000000],UBXT[11.000000000000000],UNI[0.001334210000000],USD[0.031394156089758],WAVES[1.047551220000000] |
| 02360313 | USD[0.0000000095000000],USDT[0.0000001699920007] |
| 02360318 | BTC[16.998006250000000],DOT[1499.596250000000000],ETH[19.995925080000000],ETHW[19.995925080000000],FTT[3000.298907600000000],SOL[0.067700000000000],SRM[43.785910760000000],SRM_LOCKED[599.414089240000000],USD[64445.474884385075000] |
| 02360319 | USD[0.0000000013400000] |
| 02360326 | EUR[0.003974870000000],USD[0.000000023089148],USDT[0.0000001 13476198] |
| 02360329 | USD[0.004257326400000],USDT[0.078302720000000] |
| 02360330 | USD[1.455076234655946],USDT[0.000000067768365] |
| 02360331 | ETH[0.023133190000000],ETHW[0.023133190000000],SOL[0.000000006403 8482],USD[0.0000136465011754] |
| 02360332 | FTT[25.000000000000000],SGD[0.001252295000000],USD[0.0000000377547950] |
| 02360337 | KIN[40162371.500000000000000],TRX[0.000010000000000],USD[1.348480596560000000] |
| 02360345 | 1INCH[393.365654025103041],BNB[0.005040944321 1732],FTT[20.000000000000000],IMX[142.571480000000000],LUNA2[5.121580159000000],LUNA2_LOCKED[11.950353700000000],SOL[11.351803000000000],SRM[0.525172570000000],SRM_LOCKED[2.705821300000000],TRX[0.000010000000000],USD[503.559107499927297 6],USDT[0.000000015435169] |
| 02360348 | USD[0.0000000093074679] |
| 02360349 | USDT[0.0000000082 11968] |
| 02360354 | BTC[0.000081403636960 0],DOT[0.0000000008979000],ETH[0.0000000081555200],ETHW[0.0001857591590200],FTM[0.9870077696751900],USD[0.0000000946 59194],USDT[0.0000000184 73857] |
| 02360359 | USD[0.0000000002198045] |
| 02360362 | USD[0.316173681 0600000] |
| 02360363 | TRX[0.0007770000000000],USDT[0.6154000000000000] |
| 02360366 | USD[25.0000000000000000] |
| 02360371 | ENS[1.949629500000000],TONCOIN[0.1000000000000000],USD[0.1022589295000000] |
| 02360375 | USD[6.391588297983363 5],USDT[0.4990858569646608] |
| 02360382 | BTC[0.0000000069161883],ETH[0.0000000015695800],FTT[25.0000000000000000],USD[0.1923713719799314],USDT[2131.1780932529345857] |
| 02360385 | BTC[0.0000000169351 10],FTM[0.0000000052680008],RUNE[80.800000000000000],SUSHI[57.5000000000000000],USDT[1.8150359252250000] |
| 02360386 | BNB[0.0000000031441359],FTT[0.0000000067485950],USD[1.880045430000000] |
| 02360390 | BTC[0.0000014060245745],TRX[3.7659120100000000],USD[-0.0224361600696821],USDT[0.0000000041010399] |
| 02360400 | USD[0.0005167495986078] |
| 02360404 | USD[0.2783014997500000] |
| 02360410 | AURY[3.0000000000000000],USD[2.4348980950000000] |
| 02360415 | TULIP[0.0151146400000000],USD[4.7836151550000000],USDT[0.0000000065541144] |
| 02360416 | USD[10.00000000000000] |
| 02360420 | CRO[1575.696000000000000],TRX[0.000001000000000],USD[0.837967474670 4000],USDT[0.0000000071069440] |
| 02360421 | BTT[51598960.000000000000000],EUR[0.000000073131863],GALA[629.874000000000000],HNT[0.099000000000000],LUNA2[0.045914596240000],LUNA2_LOCKED[0.107134057900000],LUNC[9998.000000000000000],MANA[185.962800000000000],REEF[11777.644000000000000],SAND[273.945200000000000],SHIB[10597880.000000000000000],USD[0.162918271720286 0],USDT[0.0000000871756999] |
| 02360422 | BTC[0.000000000799760],FTT[0.067506825000000],SUSHI[0.1000000000000000],TRX[41.493272956212519 0],USD[0.359959077718 8000] |
| 02360426 | BTC[0.0000600008141055],LTC[0.0000478000000000],SHIB[50000.000000000000000],USD[0.0001363119971476],USDT[0.3801046828022518] |
| 02360432 | AUDIO[36.169510100000000],AVAX[1.103201010000000],BNB[1.001993650000000],CRO[203.687202770000000],DOT[10.729206390000000],EUR[0.642084570000000],FTM[51.530812620000000],FTT[20.023029530000000],LINK[32.693850100000000],LRC[129.066906410000000],LTC[1.002655350000000],RAY[50.312180150000000],SOL[0.000000204000000],REAL[12.511573470000000],SOL[0.021124930000000],SRM[82.487612330000000],SUSHI[18.458815030000000],USD[0.000000205297338],VETBULL[1351.360664780000000],USD[0.0022888500000000],USDT[0.0000000003714000] |
| 02360434 | BNB[0.0022888500000000] |
| 02360440 | TRX[0.0000060000000000],USD[-11.860900033489559],USDT[29.2092488500000000] |
| 02360441 | USD[0.0000000117604055],USDT[0.0000000096634630] |
| 02360448 | USD[6.4023134400000000] |
| 02360449 | LUNA2[0.0014698207710000],LUNA2_LOCKED[0.0034295817990000],LUNC[320.056567430000000],USD[0.0000000096848508],USDT[0.0000000159263979] |
| 02360456 | AVAX[0.0726956400000000],BTC[0.0000000091960000],LTC[0.0029310000000000],SOL[0.0010708200000000],USD[0261.779933893750000],USDT[873.5488768551500000] |
| 02360458 | BTC[0.0000000010000000],ETH[0.4502258000000000],ETHW[0.4502258000000000],SOL[5.3104449700000000],USD[2.9898493745968181],USDT[0.0000000027839800] |
| 02360459 | SOL[0.0000000042342315] |
| 02360467 | ETH[0.0000000085091424],FTT[32.260465200000000],SOL[0.0098000000000000],USD[0.8011406888948680],USDT[62.7397653026624557] |
| 02360470 | AVAX[0.0032437631939194],USD[0.9405260800000000],USDT[0.0000000085953560] |
| 02360471 | USD[8.9835912600000000] |
| 02360475 | TRX[0.0000010000000000],USD[0.0085437164934320] |
| 02360479 | APE[0.0000000004331875],BTC[0.0000000061610579],LTC[0.6988350821952973],LUNC[0.0000000045257672],MATIC[0.0000000072515953],NFT [54588978307692813 2][1],SOL[0.0000000058284200],TRX[0.0079000000000000],USD[0.0000038220244467],USDT[0.0000010197501750] |
| 02360487 | COPE[111.947400000000000],ETH[0.0000001000000000],USD[1.8491896630525324],USDC[62.4245804200000000] |
| 02360488 | DOGEBULL[13.6200000000000000],TRX[0.0000010000000000],USD[0.0310726025000000],USDT[0.0000000074189700] |
| 02360489 | USD[0.0026955784000000],USDT[85737.3900000000000000] |
| 02360492 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],USD[5.7228667193233400],USDT[0.0076821537653200] |
| 02360496 | BNB[0.0000000067193575],TRX[0.0000010000000000],USD[0.0000000079339090],USDT[0.0000000072401505] |
| 02360497 | BTC[0.0015123700898500],USD[0.0039843570243850],USDT[0.0000000097498694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02360500 | SLRS[1153.769200000000000],USD[0.629365000000000000] |
| 02360508 | TRX[0.240004000000000000],USDT[0.127475210000000000] |
| 02360509 | CQT[10007.007600000000000000],EUR[2874.425000000000000000],GOG[4859.110400000000000000],HGET[2702.982200000000000000],USD[2833.997180227118742500000000000] |
| 02360511 | AXS[0.000000007000000000],BTC[0.000000005689865],ETH[0.000929800000000000],FTT[0.046688344992123412],USD[303.525840421475034] |
| 02360512 | AKRO[1423.660178270000000],AUDIO[24.023259290000000000],BAO[184387.657796590000000000],BAT[25.683278120000000000],BNB[0.305495230000000000],BTC[0.004116500000000000],CHZ[126.539524400000000000],DENT[90015.602194920000000000],DOGE[228.593435610000000000],ETH[0.056210120000000000],ETHW[0.055511930000000000],EUR[1.228432163044733],FTM[23.209952170000000000],GRT[25.189861690000000000],KNS[60018.922867520000000000],LEO[9.276229320000000000],LINK[0.084713234000000000],LINK[4.080802900000000000],LTC[1.228882390000000000],LUA[1222.805447080000000000],MANA[18.092494540000000000],MATIC[32.990543130000000000],RSR[1397.037778550000000000],SHIB[43980112.952780230000000000],SOL[1.289197860000000000],SRM[27.606877050000000000],STEP[65.916321510000000000],TRX[273.375997800000000000],UBXT[1.000000000000000000] |
| 02360513 | USD[0.000000009340000] |
| 02360519 | TRX[0.000010000000000],USD[-5.947908066634610],USDT[15.141174428056129],XRP[0.993920000000000000] |
| 02360522 | BTC[0.000000002146695],ETH[0.000000003084768],USD[0.084640361351854] |
| 02360523 | FTM[11.284419190000000000],UBXT[1.000000000000000000],USD[0.000000034716688] |
| 02360531 | USDT[0.000000002600000] |
| 02360535 | ATOMBULL[0.000000011849000],ETH[0.003656849362972],ETHW[0.003656849362972] |
| 02360536 | USD[0.001539448592935],USDT[8248.692105739767520] |
| 02360537 | USD[0.000000007000000] |
| 02360538 | FTT[0.000000041323904],LUNA2[0.068918310830000],LUNA2_LOCKED[0.016080939190000],USD[0.000000094495000],USDT[0.000000033500000],USTC[0.975572000000000] |
| 02360543 | BNB[0.004000000000000],BTC[0.000000005890000] |
| 02360552 | USD[1304.912183422835000] |
| 02360564 | EUR[0.000000146107898],RAY[0.000000100000000],USD[0.000000099318219],USDT[0.253193368745615] |
| 02360568 | ATOM[49.990000000000000],BTC[0.000080000000000],ETH[0.000974320000000000],ETHW[0.000974318193542],FTT[29.994000000000000000],HNT[39.392120000000000000],SOL[0.007380000000000000],TRX[0.000010000000000] |
| 02360569 | BNB[0.128758650000000000],BTC[0.014094690000000000],USD[0.003733617429379] |
| 02360574 | USD[302.213196691500000],USDT[4.880000018400360] |
| 02360575 | ETH[0.000939010000000000],ETHW[0.000939010000000000],FTM[0.338000000000000000],USD[6.085713956011449] |
| 02360586 | BTC[0.000000020000000],UBXT[1.000000000000000000],USDT[0.002114196869744] |
| 02360587 | EUR[0.000000105149814],FTT[0.098518000000000000],LUNA2[0.041488508150000],LUNA2_LOCKED[0.098806519030000000],LUNC[9034.210000000000000000],SHIB[87327.000000000000000000],SOL[0.007765600000000000],USD[-3.049807797418620] |
| 02360588 | DYDX[6.998600000000000000],USD[5.577819657746000],USDT[0.000000000727048] |
| 02360591 | BTC[0.000008722887600],SOL[0.003079950240900],USDT[0.593739499232580] |
| 02360592 | TRX[0.000010000000000],USD[-491.182176645353117],USDT[864.184127176053464] |
| 02360593 | USD[0.000000411958585],USDT[1050.361294609875119] |
| 02360594 | EUR[0.000000078133199] |
| 02360596 | TRX[0.498965000000000],USD[3.429009651125000] |
| 02360603 | USD[25.000000000000000] |
| 02360611 | LTC[15.491786450000000000],LUNA2[0.053689441920000],LUNA2_LOCKED[0.012527536450000],USD[0.000000327450510],USDT[1.032000017701012],USTC[0.760000000000000] |
| 02360615 | USD[0.000938730000000000],USDT[0.000000006632940] |
| 02360626 | ATLAS[593.672586570987204],USD[0.000000001361707] |
| 02360627 | SGD[0.000000065182200],TRX[0.000001000000000],USD[0.000000010241240],USDT[0.000000046969473] |
| 02360628 | ETH[0.004564300000000000],ETHW[0.004564300000000000],EUR[0.000000023715233],LUNA2[0.600758600100000],LUNA2_LOCKED[1.401770067000000],LUNC[130816.450000000000000000],SOL[0.100000000000000000],USD[-15.597395196796867],USDT[0.000000094229050] |
| 02360632 | GENE[0.008629570000000000],GST[0.092913000000000000],NFT[320336480724024386][1],NFT[340545685891660907][1],NFT[482108069095614730][1],NFT[510618167109435055][1],USD[0.000000084785824] |
| 02360641 | USD[0.000000045866096] |
| 02360646 | BTC[0.000000030000000],USD[100.000972010987185] |
| 02360648 | ETH[0.001243400000000000],ETHW[0.001243353224210],USD[0.034487167612500] |
| 02360650 | NFT[509095112408502440][1],USD[0.000000057700417],USDT[0.000000652240567] |
| 02360656 | BTC[0.000005223601840] |
| 02360657 | TRX[0.000010000000000],USDT[0.004695594604286] |
| 02360662 | ATLAS[977.061701100000000],BTC[75.905285000000000000],FTT[7.380922500000000000],LUNA2[0.089998072600000],LUNA2_LOCKED[0.207662169500000000],LUNC[19379.517696513000000000],MANA[0.000001900000000000],SAND[0.979727000000000000],SOL[0.206098500000000000],STARS[0.000626000000000000],STG[169.968669000000000000],USD[0.865749480028375],USD[372.505828140000000] |
| 02360664 | BNB[0.000000023337409],HT[0.000000054199500],LUNA2[0.000000331262331],LUNA2_LOCKED[0.000000772945438],LUNC[0.072133070000000],SHIB[100000.090465240000000000],SOL[0.000000007368406],USD[0.000000020961329],USDT[3354.829025642142983] |
| 02360665 | USD[0.000110476271006] |
| 02360682 | BTC[0.000000006000000],EUR[0.172830024000000000],USD[0.003103680187464] |
| 02360669 | EUR[0.566794345000000000],USD[3.176923933000000000] |
| 02360670 | ETH[0.259176430000000000],ETHW[0.259176430000000000],LINK[1.488000000000000000],USDT[623.035157000000000000],XRP[614.610000000000000000] |
| 02360672 | KIN[7684.449892100000000],USD[0.000000049481104],USDT[0.000000047594150] |
| 02360675 | FTT[0.000014636054160000],TONCOIN[0.016856000000000000],USD[0.063054224117483000],USDT[0.004751168796169] |
| 02360681 | ATLAS[529.942000000000000000],USD[1.598224697500000] |
| 02360682 | APE[3.546896642257344000],BTC[0.009911088281630000],CRO[249.951500000000000000],CRV[11.997672000000000000],DOGE[0.000000003560000000],ETH[0.125614610316489600],ETHW[0.124931937353396],FTT[7.705831600000000000],LUNA2[0.000267257764000000],LUNC[58.195940803668640000],NFT[460336948924942191],SAND[20.999920000000000000],SUSHI[13.122463628842680000],USDI-188.283863102917794000000000000],USDT[0.000000100795695] |
| 02360687 | APT[230.999251400000000000],BTC[0.009990780000000000],ETH[0.357420485000000000],ETHW[0.507429700000000000],FTT[4.993350000000000000],SOL[31.252224480000000000],STG[50.775800000000000000],TRX[29.996314000000000000],USD[705.452523227648750] |
| 02360691 | USD[0.061616627500000] |
| 02360692 | EUR[10.000000000000000] |
| 02360696 | BUSD[158.171476750000000000],MPLX[0.151948000000000000],SOL[0.751780840000000000],USD[0.001669000768501],USDT[0.000000064160627] |
| 02360697 | FTT[0.085336600000000000],TRX[0.008000000000000000],USD[-0.829998575824758],USDT[19.176405345867419] |
| 02360700 | TRX[0.000010000000000] |
| 02360701 | ATLAS[1389.545900000000000],FTT[3.800000000000000],USD[1.482632412000000],USDT[0.000000035877888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02360703 | BNB[0.000000091154948],BTC[0.05023395413608000],ENJ[0.0000000088287380],ETH[0.00000000030000000],EUR[0.70536464152000000],FTT[2.399544000000000000],LINK[0.000000091418543],MANA[0.000000006881823],USD[0.877538286296060] |
| 02360709 | SOL[0.000000042117648],TRX[0.00047000000000],USD[0.893284726120134],USDT[0.0026610000000000] |
| 02360716 | BTC[0.012099107000000000],CQT[82.9842300000000000],ETH[0.013997340000000000],HMT[54.000000000000000],TRX[0.000010000000000],USD[16.380642193000000],USDT[0.000000012329459?] |
| 02360723 | BNB[0.000000090323216],ETH[0.000000010000000],USD[0.230353068620701?],USDT[0.5700451326361620] |
| 02360729 | AVAX[0.00000000552000000],BTC[0.000000079120025],CRO[0.000000004410000],ETH[0.15283191082716?58],LINK[0.000000080000000],LRC[0.000000029330906],LUNA2[0.000085346154200],LUNA2_LOCKED[0.001991374360000],LUNC[18.583969692633052?9],MANA[0.000000008445873?0],MATIC[0.0000000384790213,SAND[0.0000000045498464],SOL[31.10167156559907?8],UNI[0.00000000077000000],USD[0.000109495137409],VETBULL[0.0000000030000000],XRP[0.0000000067166001]<br>FTT[0.0738783570870000],REEF[0.0000000319720003],SOL[0.0000000066788?2],USD[0.000000080549516] |
| 02360734 | ETH[10.056034915253923?0],FTT[25.30081329200000000],USD[2.150606226730000?0] |
| 02360740 | COPE[0.0714000000000000],FTT[0.0542355583677400],LUNA2[0.000000390903224],LUNA2_LOCKED[0.000000912107522],LUNC[0.008512000000000],TRX[0.0008580000000000],USD[0.777159405640604?8],WAXL[47.4226000000000000] |
| 02360741 | USD[0.0001262555257500] |
| 02360743 | NFT [57019407092506?2763][1],TRX[0.00022000000000],USD[0.0000000021654037],USDT[0.0000009332953589?6] |
| 02360752 | BTC[0.0174988980000000],DOT[2.0001990690000000],ETH[0.201990690000000],FTM[14.0000000000000],LINK[4.20000000000000],MATIC[70.0000000000000],SOL[0.7300000000000],USD[162.386620123500000000],USDT[0.000000011541575?0],XRP[31.0000000000000] |
| 02360764 | USD[0.0000000012053877],USDT[0.0000000041046508] |
| 02360765 | BRZ[402.782646853678189?8],USDT[0.000000006650205] |
| 02360766 | USD[0.0285813279803025],USDT[505.377287207459869?8] |
| 02360769 | AKRO[1.0000000000000000],BAO[1.00000000000000],EUR[0.0000000134353226],FTM[0.0000000001707963],KIN[1.0000000000000],TRX[3.00000000000000],UBXT[1.0000000000000],USDT[36.170809770934509?8] |
| 02360770 | BOBA[0.05030000000000000],USD[0.1604605406200000] |
| 02360775 | BTC[0.0320432720000000],ETH[0.3429593200000000],ETHW[0.342959320000000],USD[0.99908914600000000] |
| 02360776 | FTT[0.0011474431330200],USD[0.0000000131221542],USDT[0.000000008842756] |
| 02360777 | ATLAS[10667.5181085200000000],USDT[0.0000000003432840] |
| 02360783 | AKRO[1.00000000000000],BAO[1.00000000000000],ETH[0.0000546000000000],ETHW[0.0000546000000],KIN[1.0000000000000],TRX[1.0000000000000],USD[0.000000165332588],USDT[0.0000028666708411] |
| 02360784 | BTC[0.0000320421777500],SOL[1.16000000000000000],USDT[1264.107743235000000] |
| 02360790 | BNB[0.0052201578132698],BTC[0.0031000000000000],EUR[0.0000000607779085],FTT[0.0000000285770?12],HT[0.00000000985600],OMG[0.00000005000000],SHIB[20000.000000000000],USD[3.3925962907854589],XRP[0.000000061568340] |
| 02360792 | BNB[0.0000000073393540],BTC[0.0000000087500000],ETH[0.7561509400000000],ETHW[0.7220131592348696],FTM[0.0000000583800000],PAXG[0.9806358400000000] |
| 02360796 | BTC[0.0003621900000000],USD[0.0037706823261?79] |
| 02360800 | AUD[0.2434819200000000],TRX[0.0026400000000000],USD[0.0314647392396776],USDT[0.0000000363967044] |
| 02360805 | HKD[0.0000000119196622] |
| 02360806 | BNB[0.000000010000000],ETHW[0.00000001608202?0],FTT[0.0798809745102882],LUNA2[4.6470034270000000],LUNA2_LOCKED[10.843008000000000],USD[0.1970281263764393],USDT[0.0000000029930352] |
| 02360807 | ATLAS[414.1657450544000000],NFT [34955323874828448?0][1],NFT [42177267816573249?9][1],NFT [43946621828902506?2][1],USDT[0.0000000028499006] |
| 02360811 | BTC[0.0001192200000000],TRX[0.00011110000000],USD[10.363985110000000],USDT[0.3726586500000000] |
| 02360814 | AVAX[0.00000000032312066],BTC[0.001000000000000],ETH[5.0000000050000000],LUNA2[46.30103901466120?00],LUNA2_LOCKED[0.004247008760000],LUNC[0.000586341846154?6],SOL[100.00058016646128?00],USD[19531.15538711605205?9] |
| 02360815 | BTC[0.0000004859552?8],EUR[63.685954804537088],USD[234.940000146251164],USDT[0.0000000000218662] |
| 02360818 | USD[0.0000000075000000] |
| 02360825 | BNB[0.0000000275000?00],BTC[0.000000010000000],LUNA2[0.6033671168000000],LUNA2_LOCKED[1.4078566060000000],SOL[0.000030800000000],USD[5.0704027977154424],USDT[0.0000000103890766] |
| 02360828 | BNB[0.0400000000000000],BTC[0.0180917000000000],ETH[0.000108120000000],ETHW[0.000513000000000],FTT[25.0000000000000],LUNA2[1.2073296600000000],LUNA2_LOCKED[49.483768970000000],LUNC[0.000000060000000],TRX[0.00006200000000],USD[-2.3310284850487712],USDT[0.0022654400000000],XRP[20079.16722150000000] |
| 02360831 | BNB[0.0072660000000000],DOGE[18.20000000000000],ETH[0.910835564000000],ETHW[0.910835564000000],SOL[12.63771848000000],USD[0.9683673600000000],USDT[1.9227614824242500],XRP[0.030000000000000] |
| 02360834 | ALGOBULL[21370957.80000000000],ATLAS[0.0000000094000000],ATOMBULL[1628.716560000000000],DOGEBULL[5.1233788700000000],LINK[5.000000000000000],LTC[0.261864356888090?0],SUSHIBULL[2624335.130000000000],USD[0.000000082957231] |
| 02360838 | SPELL[544.125390550000000],USD[0.000205180000000] |
| 02360843 | BNB[0.5048000000000000],ETH[0.0563400000000000],ETHW[0.056340000000000],USD[4.7723203081000000],USDT[1.342730545250000?0],XRP[55.85000000000000] |
| 02360851 | USD[0.9182320808750000] |
| 02360853 | ADABULL[2326.188225300000000],AKRO[3.000000000000000],ALGOBULL[2062255593.30000000000],APE[0.010624000000000],AXS[0.026108680000000],BAO[3.000000000000000],BEAR[818.170000000000000],DOGE[0.316410000000000],DOGEBULL[13205.918140000000000],EOSBULL[3822821.549000000000],ETHBULL[1010.103807730000000],KIN[2.000000000000000],LUNA2[75.805485000000000],LUNA2_LOCKED[27.104096000000000],MATICBULL[248956.096967000000000],SHIB[66844.948797970000000],SUSHIBULL[479345491.930000000000],THETABULL[735.460957330000000],TRX[0.002293000000000],USD[2.4688730391491042],USDT0.0908332152987230],XRPBULL[86917023.943500000000000] |
| 02360856 | ETH[0.000080000000000],ETHW[0.000080000000000],USD[0.3468500984000000],USDT[0.0857331761000000] |
| 02360867 | ALICE[4.481718170000000],ALPHA[82.728585300000000],AURY[2.593537300000000],BADGER[3.030698960000000],BTC[0.000000088863706],PERP[5.883500820000000],POLIS[12.920167635117705?2],USD[0.0000005157521?85] |
| 02360867 | EUR[0.000000094126631],USD[0.0079466971797?44],USDT[1221.755809774900562?4] |
| 02360870 | TRX[0.000015000000000],USD[0.4435762957442106000000000],USDT[4.125046270000000?0] |
| 02360872 | ATLAS[2017.966000000000000],BTC[0.000056400000000],KIN[9612.000000000000000],TRX[0.000001000000000],USD[0.000909679300000?0],USDT[0.0202830000000000] |
| 02360884 | USDT[0.0000000226159?90] |
| 02360893 | USDT[0.0048490500000000] |
| 02360898 | USD[0.1380170849865141],USDT[0.000059090000000?0] |
| 02360898 | ETH[0.000994300000000],ETHW[0.000994300000000],USD[0.155568215410000?0],USDT[0.000000005000000] |
| 02360900 | POLIS[2.6134000000000000],SOL[0.517775410000000],SPELL[999.820000000000000],TRX[3.999201000000000],USD[-0.0223259484907509],USDT[0.000000002500000] |
| 02360903 | POLIS[2.5700000000000000] |
| 02360904 | ATLAS[430.000000000000000],USD[1.1608448372625000] |
| 02360906 | USD[0.0522586479905800] |
| 02360908 | TRX[0.0000010000000?00],USD[0.0067193005000000],USDT[0.0000000081180716] |
| 02360909 | USD[10.000000000000000] |
| 02360915 | USD[0.0177801952500000] |
| 02360916 | BTC[0.0000998010000000],USD[1.5927736327228992],USDT[0.0000000081330334] |
| 02360919 | HKD[0.000000582462724],TRX[0.000010000000000],USD[0.0024920000000000],USDT[0.0000000025619434] |
| 02360924 | DOGE[0.671487440000000],ETH[3.002278593791492?3],ETHW[0.0069789000000000],FTT[27.796236995714262?1],NFT [45756305287953657?7][1],TRX[0.0002190000000000],USD[17.2663209140991901],USDT[0.0001304444964476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02360927 | FTT[0.076055430000000],USD[0.034416550072172 6],USDT[0.0000000014566694] |
| 02360929 | TRX[0.0006260000000000],USD[0.6784724554974523],USDT[0.00000009291060 2] |
| 02360933 | FTT[0.0812642300000000],SRM[2.148562910000000 0],SRM_LOCKED[54.0114370900000000],TRX[0.0002200000000000],USD[63.596163351132827 0],USDT[0.000191200233641 7] |
| 02360936 | BAO[4.000000000000],BF_POINT[300.0000000000000],BTC[0.006086400000000],CRO[61.2320721200000000],DENT[1.0000000000000000],DOT[3.34354021000000 0],ETH[0.137761840000000 0],ETHW[0.137761840000000 0],KIN[2.0000000000000000],LINK[4.092329790000000 00],LRC[5.614527500000000 00],LTC[0.365803590000000 0],MATIC[12.7072714769184700000000],MKR[0.011711500000000],SAND[3.0335743000000000],SOL[1.2046824900000000],STEP[88.2664053300000000],TRX[2.00000000000000 00],USD[0.039092794512568 3] |
| 02360939 | ALGOBULL[12707271.4761904700000000],BCHBULL[0.0000000003035575 2],BEAR[733.2000000005991 9645],COMPBULL[3000.0000000000000],ETHBULL[109.2014800405604 73],SUSHIBULL[11289410.2995473739219 19],TRXBEAR[2000000.0000000000 000],USD[0.0000001470305 87],USDT[0.037179363067139 9],XRPBULL[0.0000000005348758 0] |
| 02360941 | FTT[0.0711580000000000],USD[0.4393535680526304],USDT[5351.1466483609182370] |
| 02360943 | AAVE[0.0000000000000000],ADABULL[0.00000000228000 00],AVAX[0.000000078230000 0],BNB[0.00000000080000 00],BTC[0.0148000049491593],EUR[0.0000000360000000],FTM[0.000000011960000 0],FTT[0.0000000061635761],SOL[0.0000000400000000],UNISWAPBULL[0.000000006160000 0],USD[0.0016431439251 54],USDT[0.00007424 15136323] |
| 02360945 | NFT[3867793990664753443]{1},NFT[3893956032603776 30]{1},NFT[5162356145826374 7]{1},TRX[0.0000010000000000] |
| 02360950 | USD[20.0000000000000000] |
| 02360954 | FTT[0.0000029412225760],USD[0.2145847677912532],USDT[0.0000000061266960] |
| 02360957 | TRX[0.0000010000000000],USD[0.0969465232173230] |
| 02360960 | AMPL[0.0000000002073672],FTT[25.1758942498896744],LUNA2[0.4592388203000000],LUNA2_LOCKED[1.0715572470000000],LUNC[100000.2200000000000],MPLX[300.0000000000000],RAY[10047.9616425600000000],SOL[0.0000000400000000],SRM[0.0033925500000000],SRM_LOCKED[0.1679899200000000],USD[644.4163941 37 0298500],USDT[30.0100000585446637],ZRX[2036.6002400000000000] |
| 02360962 | APE[0.0000470900000000],BAO[3.0000000000000000],GBP[0.0000000435824336],KIN[2.0000000000000000],USD[0.0000000390494822] |
| 02360965 | TRX[0.0000010000000000],USD[20.0927089058359435],USDT[0.0000000006938826] |
| 02360967 | SOL[0.0090000000000000],USD[0.0000000088044296] |
| 02360969 | STARS[0.0043920500000000],USD[0.0000000008433467] |
| 02360972 | USD[7.0852573423000000],USDT[0.0368029570310000] |
| 02360973 | USD[20.0000000000000000] |
| 02360977 | BNB[3.1993920000000000],BTC[0.1007808480000000],ETH[0.0021378000000000],ETHW[0.0021378000000000],LTC[7.2200000000000000],TRX[0.0000010000000000],USD[3.6032327993939292],USDT[0.0000000034360386] |
| 02360980 | DOGE[1347.2.4397500000000000],ETH[3.4993350000000000],TRX[0.0000020000000000],USDT[4.9313290000000000] |
| 02360988 | BTC[0.0000000097433600],ETH[0.7378903200000000],ETHW[0.7378903200000000],FTT[1.9240208200000000],LUNA2[2.5831860240000000],LUNA2_LOCKED[6.0274340560000000],RUNE[22.5790092930442720],SOL[1.1824138100000000],USD[0.0002812156557164],USTC[365.6624670060000000] |
| 02360994 | BAO[42.0000000000000000],DENT[2.0000000000000000],FIDA[0.0012780500000000],USD[0.0103390203090 30] |
| 02360996 | REAL[66.6961600000000000],USD[0.2350834050000000],USDT[0.0000000006223 9268] |
| 02360999 | BNB[0.0008132900000000],CRO[0.000000023861903],ETH[0.0000000021578789],GBP[0.0000016926570004],KIN[0.0000001000000000],USD[0.0000000068678783] |
| 02361002 | BNB[0.0094900000000000],BTC[0.0000018663130000],USDT[1.7500000438101002] |
| 02361009 | BF_POINT[200.0000000000000000] |
| 02361011 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CRV[0.0004854674580565],FTM[0.0015021701545146],KNA[0.0000000000000000],LUNA2[0.1144905786000000],LUNA2_LOCKED[0.2671373333000000],LUNC[25858.5728125900000000],MATIC[0.0007964104500000],RSR[1.0000000000000000],SAND[0.0003 8373500000000],SOL[8.0000509636921788],SPELL[0.0000000054872445],SUSHI[0.0000000048600000],TRX[1.2230945553549226],UBXT[3.0000000000000000] |
| 02361017 | AAVE[1.4187672300000000],AKRO[2.3838975000000000],AUDIO[237.8240524000000000],AVAX[1.1966602200000000],BAL[0.0885321860000000],BCH[1.8452122638000000],BNB[0.1193407300000000],BTC[0.0032785823900000],CHZ[99.2398290000000000],COMP[0.0004129920000000],CREAM[0.0000489600000000],DOGE[14.0743462000000000],ETH[0.6939302600000000],ETHW[0.2019136488000000],ETHW[0.2019136488000000],FRONT[5.8661184000000000],FTT[13.9958099300000000],HNT[0.7967253500000000],KNC[128.0266452500000000],LINK[19.9872061600000000],LTC[2.2517167910000000],MKR[0.0069261907000000],RUNE[1.6550070500000000],SOL[3.4989968000000000],SRM[57.9897400000000000],SUSHI[40.4531327000000000],SXP[183.5491932000000000],TOMO[0.3115806500000000],TRX[4.8945895000000000],UNI[0.3854856150000000],USD[9.9511348000000000],WRX[6.5882149000000000],XRP[370.6110130000000000],YFI[0.0219893240000000] |
| 02361022 | DODO[143.0545714900000000],KIN[2254283.1379621200000000],LUA[2242.3180934500000000],POLIS[27.1556040500000000],USD[0.0000000062222055],USDT[0.0000001286795 48] |
| 02361024 | ALEPH[314.0014750000000000],APE[202.4592102616717000],BNB[0.0169245139932375],BTC[0.2605986651872000],CRV[56.0005900000000000],DOT[8.6715866497274200],ETH[11.9113962301926400],ETHW[11.8672740151772100],FTM[683.1534759777607000],FTT[802.3129249000000000],IMX[1582.5565815000000000],LINK[202.140353 5085394000],LUNA2[0.0014526884580000],LUNA2_LOCKED[0.0033896040300000],LUNC[316.3259702870038800],MANA[300.0150000000000000],MATIC[0.8471347477174026],NEAR[140.0070000000000000],SOL[45.2093459560008321],SRM[323.1877337200000000],SRM_LOCKED[154.6548324800000000],SUSH[359.6064833750618200],USD[18202.7331174654974868] |
| 02361038 | BUSD[1.8272000000000000],USD[0.0000416883335000] |
| 02361040 | ATOM[4.9900000000000000] |
| 02361045 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BCH[0.0000016852214775],CAD[0.0001702054692017],CHZ[237.1655390339400000],CRO[0.1172497222250000],DENT[4.0000000000000000],DFL[597.4159933178599938],DOGE[981.1046087704471451],ETH[0.1557025000000000],ETHW[0.1569322960000000],FTM[0.0701057891119 548],KIN[4.0000000000000000],MANA[0.0082523374498140],MATIC[129.7628219684000000],RSR[22.8355356749925000],SAND[9.6569777245761786],SXP[1.0328539100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[12.8729922487698355] |
| 02361049 | ATLAS[0.0000000105463489],USDT[0.0000000007374906] |
| 02361053 | LUNA2[0.0000000391913547],LUNA2_LOCKED[0.0000000914464943],LUNC[0.0085340000000000],USD[22.6661165777794200] |
| 02361056 | AKRO[12.6885304559811500],EUR[0.0000000051197080],MSOL[2.7151849900000000] |
| 02361065 | BTC[0.0000611500000000],SOL[0.0002841016662359],USD[413.6732563086825952] |
| 02361070 | ATOM[0.0076770000000000],ETH[0.0000000094981998],TRX[0.2373650000000000],USD[0.5520000118089630] |
| 02361071 | BTC[0.0000000077129650],LUNA2[0.0026824080480000],LUNA2_LOCKED[0.0006258952112000],LUNC[58.4100000000000000],USD[0.9556410138375000],USDT[0.0063890000000000] |
| 02361073 | ATLAS[180.0000000000000000],AUDIO[4.0000000000000000],AVAX[1.0006866592903027],BAO[2.0000000000000000],BTC[0.0400125700000000],CITY[2.0000000000000000],ETH[1.4497789021709430],ETHW[1.0463898976800000],GALA[310.0000000000000000],LUNA2[0.4683292491000000],LUNA2_LOCKED[1.0927682480000000],LUNC[101979.6800000000000000],PSG[1.0000000000000000],SAND[80.0000000000000000],SOL[1.0000000000000000],USD[1-2337.7300312777689308000000000],XRP[1275.2262198100000000] |
| 02361076 | BTC[0.0572885400000000],SOL[4.0914927200000000],USD[0.2644324031941800],USDT[1.7067600000000000] |
| 02361078 | FTT[1118.5630170000000000],IND[4000.0000000000000000],PSY[10000.0000000000000000],SRM[34.0572047000000000],SRM_LOCKED[300.3441820000000000],USDT[2328.1155057340000000] |
| 02361081 | BTC[0.0000264800000000] |
| 02361084 | BNB[0.0000000068000000],LTC[0.0005433600000000],USD[-0.0000000041793214],USDT[0.0000008960528 0],XRP[0.0000000001176050] |
| 02361087 | BAO[1.0000000000000000],BTC[-0.0022737552734965],EUR[262.7339917752684514],GRTBULL[79138770.9601860000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[100.1429537520343206000000000],USDT[185.6611520975000000],VETBULL[1247.1632410000000000] |
| 02361090 | USD[-59.8739049150000000],USDT[87.7139049426129414] |
| 02361093 | FTT[0.0000000717594400],HT[0.0558381000000000],USD[0.0000000065392130] |
| 02361098 | USD[0.0000000087500000] |
| 02361099 | BCH[0.0004829300000000],BTC[0.0010197979838000],USD[0.0004171471708881],USDT[0.0037074349384720] |
| 02361100 | SOL[0.2287350529039494] |
| 02361105 | USD[1.3066146780000000] |
| 02361106 | ATLAS[469.9964000000000000],CRO[110.0000000000000000],USD[0.8038403218750000],USDT[0.0000000134289014] |
| 02361107 | BTC[0.0001144300000000],PERP[0.0000000018400000],SOL[0.0027061500000000],TRX[0.0000010000000000],USD[-1.6189438119706592],USDT[0.0000000141392488] |
| 02361108 | TRX[0.0000010000000000],USD[0.0216039475871661],USDT[193.4917571951297370] |
| 02361115 | NFT[3032069858498203958]{1},NFT[4892016302479901451]{1},NFT[5212807654680015 3]{1},USD[0.0000000000073864],USDT[0.0000000023838502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02361118 | FTT[0.044869340000000],USD[-1.830243813566328],USDT[2.000000000000000] |
| 02361119 | BTC[0.008500000000000000],ETH[0.066000000000000],ETHW[0.066000000000000],USD[2.359892055000000],USDT[0.0000000013026754] |
| 02361125 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000091890480],EUR[0.135504180000000],LTC[0.0000000009925410],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000008830559719] |
| 02361130 | TRX[0.0000060000000000],USD[-0.149886300000000],USDT[19.000000000000000] |
| 02361131 | AURY[0.000000000203373568],SPELL[0.0000000027181380],USD[0.000000025149301] |
| 02361145 | ARS[0.000000210486100],DAI[1.977937020000000],USD[0.000000000390040] |
| 02361146 | BTC[0.000000010000000],LTC[0.0000000038865170],TRX[0.0000270068242225],USDT[5317.543770505866540] |
| 02361148 | TRX[0.8368480000000000],USD[0.000000009000000] |
| 02361153 | BOBA[0.025289800000000],BTC[0.0000000406689519],USD[0.1715666760000000],USDT[0.0003804970186797] |
| 02361157 | USD[160.000012359576111 8],USDT[0.000000009010582] |
| 02361160 | AKRO[1.0000000000000000],DENT[1.000000000000000],ETH[0.000022140000000],ETHW[0.000039700000000],FTT[0.000417600000000],HXRO[1.0000000000000000],LTC[0.000108850000000],PAXG[0.000022200000000],USDT[0.000000004093000] |
| 02361162 | CRO[0.000000040862870],DENT[0.000000045982868],SOL[0.000000088678766],USD[0.0016335965892 81],USDT[0.0026161929201 72],XRP[0.0000000017409179] |
| 02361164 | ETH[0.006682600000000],ETHW[0.006682600000000],FTT[0.1113875747428499],MANA[0.0000000118568240],SAND[0.0000000271340 85],USD[3.5789349177632884],USDT[806.7657552362625801] |
| 02361168 | BNB[0.0000001000000000],ETH[0.000000010000000],USD[0.00000001171457 24],USDT[0.0000022047441912] |
| 02361169 | BTC[0.000000025000000],SHIB[78032.499373150000000],TRX[0.8761210000000000],USDT[0.509855261513461 6] |
| 02361170 | BAO[1.0000000000000000],ETH[0.000000006992282 4],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001160000000000] |
| 02361171 | USD[0.001000000000000] |
| 02361172 | FTT[43.6976250000000000],LTC[0.003000000000000],USD[666.1926288729975756],USDT[0.000000079480308] |
| 02361176 | BNB[0.009334730000000],FTT[0.0000000081129 64],USD[0.2259241986915492],USDT[0.000000001466518] |
| 02361178 | GST[0.065553000000000],NFT [4251893150795447 73][1],NFT [4654925635123917 00][1],NFT [0.0000200000000000],USD[5.000000013237068 3],USDT[0.000000050152678] |
| 02361181 | TRX[0.0000010000000000],USDT[0.000000059060000] |
| 02361184 | BCH[0.3712403000000000],ETH[4.678800000000000],ETHW[0.028800002267947 0],SHIB[23986337.1221575800000000],SOL[5.4768179200000000],USD[0.8374568505703500],USDT[62.0133453786682068],XRP[883.1954718700000000] |
| 02361189 | CONV[40.0000000000000000],TRX[206.060003000000000],USD[-7.0334210300000000],USDT[4.1018336765000000] |
| 02361191 | FTT[99.9898100000000000],RAY[7719.9298778600000000],SRM[1404.0967096000000000],SRM_LOCKED[14.1106207600000000],USD[0.0042293648502791] |
| 02361194 | BUSD[875.000000000000000],ETH[0.4816747856171218],USD[0.000007884656504 0] |
| 02361195 | AKRO[1.0000000000000000],ATLAS[5801.4965337128991240],BAO[1.0000000000000000],LTC[0.000000910000000] |
| 02361198 | TRX[0.0000100000000000],USDT[0.0000005166],USDT[0.000000007975734] |
| 02361201 | APE[0.0000000090000000],ATOMBULL[0.7131149200000000],ETH[0.0000000047024016],ETHBULL[0.000000018713680],KSHIB[0.0000000045853064],SOL[0.0000000012660000],USD[0.1949862132732732] |
| 02361211 | BTC[0.0000005090000000],TRX[0.000030000000000],USD[60.6397029424742093],USDT[0.000000065716631] |
| 02361212 | BTC[0.031688910000000],USD[17.2789308328635904] |
| 02361215 | USD[0.0000000016000000] |
| 02361216 | EUR[0.0000002050832 00],LUNA2[0.3639008673000000],LUNA2_LOCKED[0.8491020236000000],LUNC[79240.1800000000000000],USD[0.000037457609963],USDT[0.3296407201193684] |
| 02361223 | TRX[0.0000010000000000],USD[0.0004403231061837] |
| 02361227 | COPE[70.9864000000000000],FTT[0.9023004672000000],USD[0.0511432300000000],USDT[0.0000000054188608] |
| 02361230 | TRX[0.0000010000000000],USD[0.000000004326 9688] |
| 02361233 | BNB[0.0210733000000000],FTT[3.3999240000000000],MKR[0.0049990500000000],TRX[0.0003350000000000],USDT[2.1440034568995360] |
| 02361239 | USD[4.5866533574539939] |
| 02361241 | ADABULL[315.8000000000000000],ETHBULL[0.0005942000000000],GENE[47.6621800000000000],SLP[39755.5500000000000000],SOL[0.0043600000000000],USD[-2.5832343839306096],USDT[0.0063000000000000],VETBULL[2446153.2600000000000000],WAVES[53.4679000000000000] |
| 02361244 | USD[0.000088638300000] |
| 02361246 | BAO[1.0000000000000000],ETH[0.3135028378097551],EUR[0.0000000051065342],FTT[13.9384321097298460],KIN[1.0000000000000000],SHIB[30748732.5732037304825571],SPELL[21660.9772710568235758],USD[327.3725775279448817],XRP[293.3005802175374732] |
| 02361247 | SHIB[4589044.0000000000000000] |
| 02361248 | ETH[0.0000001000000000],USDT[0.0000000015051772] |
| 02361250 | BAO[1.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.2011205800000000],ETH[1.9425668843827557],ETHW[1.9417509843827557],EUR[0.6386709014692946],FTM[2.0109028300000000],KIN[4.0000000000000000],LUNA2[5.6322701080000000],LUNA2_LOCKED[12.6763681000000000],LUNC[103.3082563300000000],SOL[7.7 9029192000000000],USDT[0.0000000091198644] |
| 02361255 | BTC[0.0000876700000000],BULL[0.0058500000000000],USD[0.1727815096763431] |
| 02361262 | BAO[2.0000000000000000],DENT[0.0000000000000000],ETH[0.000000063588587],ETHW[0.000000089369898],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[55.0067906479285305],TRX[2.0000000000000000],UBXT[1.0000000000000000],UNI[47.0432062100000000] |
| 02361263 | SRM[1.2913656500000000],SRM_LOCKED[7.0863435000000000] |
| 02361265 | BNB[0.0000000698550000],FTT[25.0958273500000000],TRX[0.0000000097162100],USD[0.0158364329349838],USDT[705.5212265002575651],XRP[0.2899351174517000] |
| 02361266 | USD[0.0012653162800000] |
| 02361273 | USD[0.000886388300000] |
| 02361274 | USD[30.0000000000000000] |
| 02361281 | USD[0.000000005873464] |
| 02361287 | ETH[0.0006156500000000],ETHW[0.000615641693050 0],FTT[0.0940105700000000],GENE[0.0750000000000000],LUNA2[0.0069231122470000],LUNA2_LOCKED[0.0161539285800000],USD[0.7875380936284500],USDT[1.1627267927345430],USTC[0.9800000000000000] |
| 02361295 | USD[0.0068579118000000],USDT[0.0001144669676265] |
| 02361303 | AKRO[0.000752750000000],BAO[156330.2769092800000000],BTT[3053689.4730315700000000],DENT[526.6091714900000000],DMG[128.7604634600000000],KIN[35972.1051476200000000],SHIB[318598.9262718500000000],SOS[6174456.4697833700000000],TRX[105.2418298700000000],UBXT[80.7915130100000000],USD[0.000000000675 8829],USD[700.000000000263763 3] |
| 02361304 | TRX[0.0000010000000000],USD[0.0000000020769560],USDT[0.0000000097608247] |
| 02361306 | TRX[0.000035000000000],USD[56191.0833354912189780],USDT[16.0168805199550259] |
| 02361309 | FTT[0.0000001750720 00],USD[0.0071242752790300],USDT[0.0000000021748026] |
| 02361310 | TRX[0.0000010000000000] |
| 02361311 | BRZ[0.0093776361144891],USD[0.0001024631769109] |
| 02361313 | FTT[0.000000030815200],STEP[267.3000000000000000],TRX[0.1706940000000000],USD[0.6875663078350000],USDT[0.0387008938811850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02361314 | 1INCH[1.99960000000000000],DFL[129.992000000000000],DYDX[1.199760000000000],EURi[-0.00103898311311030],SUSHI[2.999400000000000],TRU[18.996720000000000],UNI[1.649670000000000],USD[0.507374844600000],USDT[54.975000009283447] |
| 02361316 | FTT[0.051210850000000],SRM[11.736626090000000],SRM_LOCKED[78.383373910000000],USD[35033.498656910500000],USDT[0.000000004965457] |
| 02361317 | 1INCH[22.997150000000000],ATLAS[4139.612400000000000],BLT[35.999050000000000],DOGE[543.937300000000000],GAL[395.944924670000000],LUNA2[0.000000384809138],LUNA2_LOCKED[0.000000897887989],LUNC[0.008379300000000000],MANA[9.998100000000000],MATIC[9.996200000000000],REEF[2529.815700000000000],SRM1.999620000000000000,SUSHI[9.998620000000000],USD[119.618896082195407] |
| 02361319 | BNB[0.000000099599900],BTC[0.073067780000000],CHZ[1560.000000000000000],EUR[-113.233077525485402],ETH[42.072641250000000],SHIB[2090883.746863670000000],SLP[1801.157928400000000],TRX[0.000030000000000],USD[8630.509458334614885000000000],USDT[0.000001519772 8] |
| 02361320 | BAL,BEAR[8263.400000000000000],LUNA2[0.731511549400000],LUNA2_LOCKED[1.706860282000000],LUNC[159288.180000000000000],USD[0.030749191531536],USDT[0.129000000000000] |
| 02361327 | FTT[2.999460000000000],SAND[274.951985000000000],USD[1.200347000000000] |
| 02361333 | BTC[0.000000080000000],USD[0.004068293916012 8],USDT[0.000000068487276] |
| 02361334 | BNB[0.000000054889900] |
| 02361336 | USD[0.099103198750000] |
| 02361337 | AMPL[0.000000000221 41 44],ATLAS[0.000000092208488],AVAX[0.000000013005053],BTC[0.000000022630201],FTT[0.0708357947703059],SHIB[0.000000009150000],USD[0.0104206643682612],USDT[0.888000019320606] |
| 02361339 | EUR[10.000000000000000] |
| 02361340 | USD[0.000000080000000],USDT[1.000000000000000] |
| 02361344 | DOGE[1638.919060000000000],ETH[0.534898350000000],TRX[0.000080000000000],USD[275.468002580592836],USDT[0.823786069927 0946] |
| 02361346 | BTC[0.010000000000000],ETH[0.078000000000000],ETHW[0.078000000000000],EUR[1.622558721000000] |
| 02361347 | BABA[0.000000025230296],BTC[0.000000068905495],DOT[0.000000100000000],EUR[0.100533091509373],FTT[0.000000046528174],NIO[0.000000030608798],USD[0.012043848954985 7] |
| 02361349 | BTC[0.031060000000000],ETH[0.676564020000000],ETHW[0.676564020000000] |
| 02361355 | AUDIO[1.024135490000000],BTC[0.000000360000000],ETH[0.000023200000000],ETHW[0.000023200000000],KIN[4.000000000000000],SAND[0.013168619696332 7],SGD[0.010817026468378 2],SOL[0.000016530000000],UBXT[2.000000000000000],USD[0.941030140389765 6] |
| 02361357 | BTC[0.000000027556800],FTT[3.149571361000000] |
| 02361363 | BNB[0.315051668571 6352],BTC[-0.000000036013164],EUR[-0.000000048931631],MANA[0.000000083322454],USD[2.923365857279327 1] |
| 02361372 | LTC[0.003366710000000],SOL[0.000000062870500],TRX[0.000000034879170] |
| 02361373 | SOL[0.170000000000000],USD[0.748468062396468 7] |
| 02361374 | ATLAS[0.000000084000000],AVAX[0.000000002693322],BTC[0.000000096209522],FTT[0.000000023046644],SOL[0.000000020961693],SRM[3.648171480000000],SRM_LOCKED[20.831828520000000],USD[0.000475698576538] |
| 02361375 | USD[0.000000038085397] |
| 02361385 | ETH[0.000647600000000],ETHW[0.000647643489250] |
| 02361386 | STARS[0.000000039245800] |
| 02361388 | BNB[0.000000080720740],DAI[0.000000055400000],ETH[0.000000072600721],MATIC[0.000000073469005],SOL[0.000000026140084],USD[0.000000042373677],USDT[0.000051993054867] |
| 02361390 | BTC[0.000000049620188],SOL[0.000000005200000],USD[0.000001456579915],USDT[400.334871953487 9022] |
| 02361391 | TRX[0.000003000000000],USD[0.000000010252520 0],USDT[0.000000011676132] |
| 02361392 | BTC[0.005958582452160],GMT[0.993800000000000],USD[13.497419362646241 7] |
| 02361398 | AVAX[12.623124760000000],DODO[5692.110764500000000],DOT[360.357816580000000],FTM[751.192960940000000],FTT[0.000005600000000],LINK[113.832491900000000],LUNA2[0.004074841417000 0],LUNA2_LOCKED[0.009507963306000 0],LUNC[0.009995000000000],SRM1.292959670000000000,SRM_LOCKED[8.629449440000000 00],USD[2605.478299310000000],USDT[0.000000013371 4978] |
| 02361400 | FTT[25.026369442071 1392],USD[4357.028414728762643800000000],USDT[5.346555655861 9777] |
| 02361402 | BTC[0.011652280000000],DOT[2.894000000000000],LUNA2[7.892035710000000],LUNA2_LOCKED[18.414749990000000],LUNC[1718507.391545700000000],SOL[4.149620700000000],TRX[0.002332000000000],USDT[295.233502187000000],XRP[1209.840000000000000] |
| 02361407 | BNB[0.000000048315960],BTC[0.017496500000000],USD[0.440321680718775] |
| 02361409 | AKRO[1.000000000000000],ETH[0.058776865277 1668],GBP[0.000390576097 9859],KIN[2.000000000000000],USD[0.000105880953856 0] |
| 02361415 | USD[0.000000008222210 8] |
| 02361416 | BTC[0.000000004000000] |
| 02361422 | USD[0.000000129864197] |
| 02361429 | BTC[0.000000240000000],USD[0.000000168018032],USDT[0.000000006479041] |
| 02361432 | BNB[0.000000022705710],BTC[0.000000003003947],FTT[0.000000002669221],MATIC[0.000000009348616],SOL[0.000000069298000],TRX[0.000000062403635],USD[0.000000081969118] |
| 02361433 | BTC[0.000020260000000],USDT[0.908586838500000] |
| 02361438 | ATOM[0.000000075587412],AVAX[0.000000006144719],BNB[0.000000047783840],BTC[0.000000066160633],MANA[0.000003990000000],MATIC[0.000000009688004],NFT (322766656348234484)[1],NFT (459631200242836643)[1],NFT (500406204271224401)[1],SOL[0.000000005824928],TRX[0.000000022247951],UNI[0.001236775200000],USD[0.000004361387314],USDT[0.000000174101725] |
| 02361440 | AKRO[9.000000000000000],ALPHA[1.000000000000000],ANC[0.195828594292306 7],APE[0.000000098076996],AUDIO[1.000000000000000],AVAX[0.000000019645504],BABA[0.000000004800491 1],BAO[15.000000000000000],BAT[2.000000000000000],BNB[0.000000028167289],BTC[1.005487873787643],CEL[1.0199458400000000],CHZ[2.000000000000000],DENT[13.000000000000000],DOGE[4.000000000000000],ENS[0.000810137038285],ETH[10.539175071593252 5],ETHW[0.000000007643719 0],EUR[0.000273698920826],FIDA[1.000000000000000],FRONT[2.0005411860000000],FTM[0.000000066318946],GME[0.000000012345 169 2],GMT[0.000000031646638],GRT[2.000747230000000],HOLY[0.000091500000000],KIN[15.000000000000000],LINC[0.000000001500000],MATH[0.000266900000000],MATIC[1.000001826000000],MTA[0.000000013413597],NEXO[0.000000003241304 0],RSR[6.000000000000000],SAND[0.000000067 0000],SEC[0.000001383390000000],SOL[0.000000032903326],STARS[0.004684680000000],STETH[0.000000065967159],STG[0.01145311636 8612],SXP[2.010458670000000],TOMO[1.0046377800000000],TONCOIN[0.000000058331362],TRU[1.0000000000000000],TRX[3.000000003140618],TSLAPRE[0.000000016589026],TWTR[0.0000007850000001],UBXT[11.000000000000000],UNI[0.000000029787801],USD[0.0007302182480540],USDT[0.000000468538165],WAXL[0.000000059044085],WNDR[0.0000000070221212],ZRX[0.077976926837467 2] |
| 02361446 | USD[0.010000000000000] |
| 02361448 | EUR[0.0653724777071590],USD[0.000000362001267 8] |
| 02361452 | BTC[0.057000000000000],EUR[3.858253177526613 3],FTM[-0.516892162056835 6],MATIC[10.000000000000000],USD[551.578540867295684 7] |
| 02361458 | FTT[0.000282379751720 0],USD[0.007306295400000 0] |
| 02361460 | BTC[0.011500000000000],ETH[0.238000000000000],SOL[0.000776200000000],USD[0.9961020457924800],USDT[0.000000007698879 3] |
| 02361462 | BTC[0.000000010000000],USDT[0.702960000000000] |
| 02361463 | BTC[0.000060000000000],ETH[0.025708600000000],ETHW[0.025708600000000],EUR[763.419733056104982 0],USDT[104.882864730000000 0] |
| 02361464 | USD[-1.189803151700000],USDT[1.198657455000000 0] |
| 02361476 | BTC[0.000000000000000],USD[-0.258337809926507] |
| 02361478 | BTC[0.003764000000000],COMP[0.138300000000000],DYDX[1.000000000000000],ETH[0.048661200000000],ETHW[0.048661200000000],FTM[0.600985680000000],FTT[0.500000000000000],LINK[0.300000000000000],SNX[1.897720000000000],USD[136.538598568982468 8],XRP[152.890000000000000],ZRX[12.000000000000000] |
| 02361479 | BTC[0.014192527848000 0],FTT[0.041080863629389],USD[2.063300099293203] |
| 02361480 | BNB[0.000000024785209],BTC[0.000000040000000],FTT[0.000008190000000],TRX[0.000010000000000],USDT[0.000000365363983 3] |
| 02361483 | BNB[0.757419880000000] |
| 02361484 | STARS[0.980000000000000],USD[201.704621877500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02361486 | USD[0.000345755810201B],USDT[0.0000000088967780] |
| 02361494 | BAT[0.9519600000000000],DOGE[0.7552800000000000],LUNA2[4.5915055480000000],LUNA2_LOCKED[10.7135129500000000],USD[0.8767523157500000] |
| 02361495 | USD[0.0008886388300000] |
| 02361497 | USD[0.0061504789019458] |
| 02361500 | USD[10.0000000000000000] |
| 02361502 | BTC[0.0100000900000000],EUR[80.0088893558560475],FTT[0.2537229700000000],MATICBULL[1696764.1500000000000000],USD[156.6960496139162881],USDT[251.0000000000000000] |
| 02361503 | ETH[0.0790000000000000],ETHW[0.0790000000000000],USD[0.0015066535074200],XRP[1254.1019659300000000] |
| 02361505 | BTC[0.0208000000000000],USD[20.2064905165164804] |
| 02361507 | BNB[0.0000000018903495],SOL[0.0000000068000000],USD[0.0000005056794250] |
| 02361511 | BTC[0.0000000012750000],FTT[26.4378422157993320],SLND[35.1954514000000000],SOL[12.9628437900000000],USD[1.5467697200000000],USDT[0.0000000070000000] |
| 02361512 | FTT[0.0000000001044427701],USD[0.0129905369505972],USDT[0.0000000228990770] |
| 02361514 | BUSD[5600.3825673100000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],FTT[425.0217569700000000],GENE[52.4179260600000000],NFT[445183811352185415][1],NFT[500473430723747648][1],SOL[44.0063495800000000],USD[0.0081634655870000] |
| 02361516 | EUR[1489.0000000000000000],USD[-150.3294782110000000] |
| 02361517 | DOGE[34.1624866692550000],GALA[50.0000000000000000],SLP[1960.0000000000000000],STARS[20.0000000000000000],TRX[0.0000070000000000],USD[0.0000000448540602],USDT[0.0000000656684887] |
| 02361518 | AVAX[0.0000000049555034],BNB[-0.0000000030274160],SOL[0.0000000078055254],TRX[0.0000000019296036],USD[0.0031814427278683] |
| 02361519 | DOGE[0.9998000000000000],DYDX[0.5000000000000000],MTA[0.1585902900000000],USD[3.3083920604443525],USDT[0.2309935000000000] |
| 02361522 | USD[26.4621584900000000] |
| 02361526 | IMX[0.0000000077396489],LRC[0.0000000009342254],SAND[0.0000000053780250],USD[1.0000001153817467],USDT[0.0000000082458785] |
| 02361529 | FTT[0.1102506253665203],USD[0.0033579636688131] |
| 02361533 | BTC[0.0000764744022500],ETH[4.3220000000000000],FTT[0.0705500000000000],USD[21.4566278990000000000000000] |
| 02361534 | FRONT[346.9326820000000000],FTT[2.7217555100000000],NFT[378680588809224280][1],NFT[387272612435938150][1],NFT[503064415657893065][1],STG[69.9864200000000000],USD[0.0000001783864658],USDT[0.5736492559911410] |
| 02361538 | FTM[0.0000001000000000],LINK[0.0000000104964000],USD[0.0974601225788859],USDT[0.0000000072911366] |
| 02361540 | USD[0.0000000942000000] |
| 02361546 | USD[0.0000000019562776] |
| 02361547 | USD[0.0000000030491792],USDT[3.0000000000000000] |
| 02361552 | BNB[0.0072078900000000],BTC[0.0000000691960575],USD[-1.7208187710459276],USDT[0.5282321013918361] |
| 02361553 | BTC[0.0000000882762002],ETH[0.0000000000532043],ETHW[0.1580209924885481],FTT[9.7252429151954140],LINA[0.0000000067264000],LTC[0.0000000087313549],SHIB[13104404.3154417188343259],SOL[0.3532962011280454],USD[0.0000000102585105],USDT[187.6711289693891158] |
| 02361554 | AURY[1.0000000000000000],POLIS[0.0700000000000000],USD[1.9173305625000000] |
| 02361561 | USD[0.0008886388300000] |
| 02361570 | USDT[0.8636546400000000] |
| 02361571 | FTT[0.0004193971816172],LUNA2[0.0000000387504864],LUNA2_LOCKED[0.0000000904178016],NFT[494358630241095250][1],SOL[0.0000000100000000],USD[-0.0000360455309417],USDT[0.0000000045000000] |
| 02361574 | ATLAS[5034.7608346954065780] |
| 02361578 | BTC[0.3784755500000000],ETH[1.8725635700000000],ETHW[1.8725635700000000],USD[0.0000040129835890] |
| 02361586 | FTT[13.1975239200000000],SOL[9.2395542290000000],USDT[0.2218095880475000] |
| 02361588 | BTC[1.6203600200000000],CUSD[0.0000000091980000],ETH[48.2635396000000000],ETHW[4.7016080200000000],FTT[2496.0077513301774000],GMT[0.9650927600000000],LINK[0.0000000048141920],LUNA[12.1754277800000000],LUNA2_LOCKED[28.1618303000000000],MATIC[0.5555322000000000],SOL[100.0021186440472476],TONCOIN[0.0474488300000000],TRX[419149.6216219975200],USD[33040.5508041550083411506892],USDC[100.0000000455106000],USDT[32960.7227981873307420],USTC[1723.4906677110404241] |
| 02361589 | BTC[0.0000000028908500],BULL[8.4098000000000000],FTT[41.0952500000000000],LUNA2_LOCKED[55.9618240000000000],USD[2.4693980591550933] |
| 02361590 | AVAX[0.0000000044804264],BTC[0.0000000163000000],USD[0.0000001056658910],USDT[0.0000000279058343] |
| 02361593 | FTT[168.1957000000000000],TRX[0.0000010000000000],USD[11.5137640115000000],USDT[27.4821964860000000] |
| 02361594 | BRZ[0.7305275563127750],ETH[0.0000000019040000],USD[0.1379693166030031] |
| 02361595 | TRX[0.0000040000000000],USD[0.6436554200550000] |
| 02361609 | FTT[0.0003449220275450],TRX[1.0000000000000000] |
| 02361610 | BTC[0.0007000000000000],TRX[0.0000010000000000],USD[0.5156087165897225],USDT[0.0000000039000000] |
| 02361612 | SHIB[7011240.5126586800000000],USD[0.7428558024918810],USDT[0.0000000012654894] |
| 02361613 | AVAX[0.2922234900000000],AXS[0.2169800400000000],BAO[10.0000000000000000],CRO[60.2028626600000000],DOT[1.2402315600000000],KIN[5.0000000000000000],LINK[0.7356830300000000],MATIC[12.3539184300000000],SOL[0.2429570100000000],TONCOIN[31.5527332600000000],TRX[328.2385638900000000],USD[0.0000008703760376] |
| 02361624 | USD[829.3748432418573920] |
| 02361630 | USD[0.1889297325000000],USDT[0.0000000038141360] |
| 02361632 | ETH[2.2775183936623800],ETHW[0.0000000366238000],NFT[325343201040075577][1],NFT[351131082590904423][1],NFT[378198722494607780][1],NFT[413983799907522366][1],NFT[444876431113277545][1],NFT[498444139064955728][1],NFT[529732984072352330][1],NFT[543557436173764713][1],USD[0.0000000162138114],USDT[469.5224431704086983] |
| 02361635 | BTC[0.0000000079840000],FTM[0.0000003249816][1],NFT[0.0003669693756374],SOL[0.0000001906808],TRYB[0.0000000050000000],USD[0.0000001177306421],USDT[0.0000000041215266] |
| 02361645 | EUR[0.0007929311177623],USD[9.9156875740000000] |
| 02361651 | BTC[0.0029930000000000],USD[1749.5254707899663010000000000],USDT[0.0000001774076722] |
| 02361659 | HNT[23.3995000000000000],USD[0.0000000876377716],USDT[0.7635317140000000] |
| 02361664 | USD[0.0008886388300000] |
| 02361667 | POLIS[22.1488816000000000],SOL[0.1119321100000000],USD[0.4107657066867661] |
| 02361671 | AURY[5.0000000000000000],USD[0.4144306783184493],USDT[0.0034830892902650] |
| 02361672 | BNB[0.0000001044149000],DOGE[0.0000000332010400],DOGEBULL[0.7924518800000000],FTT[1071.9274276363595525],INDI_IEO_TICKET[1.0000000000000000],MATIC[1.7292788737817800],MATICBULL[26.5905000000000000],NFT[292392473284264159][1],NFT[300014944813441834][1],NFT[409497963772781776][1],NFT[478335025720474531][1],NFT[475306064204133171][1],SOL[0.0101134000000000],SRM[1.3352154000000000],SRM_LOCKED[211.0891564400000000],TRX[0.0304020000000000],USD[0.1153982406427191],USDT[1.1127725324730613],XRP[0.0000000014430000] |
| 02361675 | SHIB[0.0001039000000000],USD[0.0000000009279782] |
| 02361676 | FTM[0.9338800000000000],USD[0.5811257454413258] |
| 02361679 | FTM[2299.5630000000000000],USD[7588.6242310600000000000000000] |
| 02361686 | DYDX[0.2942810000000000],TRX[0.0000010000000000],USD[0.3622364717369000],USDT[0.0000000075910693],XRP[0.9637100000000000] |
| 02361688 | ALICE[1.8973390800000000],ATLAS[258.4128900400000000],AURY[1.6595280100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100003167494253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02361696 | NFT (293865097743988759)[1],NFT (341314669457600190)[1],NFT (40907224497535281 8)[1],NFT (41074883041232848 3)[1],NFT (44143710922725438 2)[1],NFT (52734573248276886 7)[1],SHIB[905069.239272570000000 0],USD[0.0000000002902666] |
| 02361698 | SOL[0.00000002 5586127] |
| 02361699 | AVAX[0.0995800000000000 0],BCH[0.0536136100000000 0],BNB[0.01388129000000000 0],BTC[0.06064283225500000 0],ETH[0.42555448000000000 0],ETHW[0.42555447754507620 0],KNC[34.7948200000000000 0],LINK[0.09858000000000000 0],LTC[2.01983878000000000 0],MATIC[69.98600000000000000 0],SHIB[6698660.00000000000000 0],SOL[0.11625319000000000 0],USD[0.00537652895001 1],USDT[0.0000000011343444],XRP[0.9694400000000000] |
| 02361700 | USD[0.00537652895001 1],USDT[0.0000000011343444],XRP[0.9694400000000000] |
| 02361702 | USD[0.000000031044292],USDT[0.0041595002311800] |
| 02361705 | BTC[0.0003000000000000],USD[1.4587301900000000] |
| 02361706 | IMX[25.0000000000000000],SOL[0.97000000000000000],SPELL[8900.0000000000000000],USD[0.8636288295939720],USDT[0.0000000012749544] |
| 02361710 | ATLAS[727.9049042500000000] |
| 02361711 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],NFT (307365402319333486)[1],NFT (357798810073330898)[1],NFT (493414058782831838)[1],RSR[2.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000003807250],USDT[0.9946203360165393] |
| 02361713 | AAVE[0.0099848000000000],AMPL[0.0000000005590563],CHR[3.9561366000000000],ETHBULL[0.3525330000000000],ETHBULL[0.0173731000000000],MANA[57.9885734000000000],SAND[2.4720409392024900],SOL[0.4986914700000000],UNI[4.4985750000000000],USD[0.3440970976744006],USDT[17.9744585932348304] |
| 02361719 | ATLAS[0.0000000090000000] |
| 02361723 | AVAX[0.0000000080000000],BTC[0.0105830520000000],LUNA2[0.0003698648699000],LUNA2_LOCKED[0.0086301802980 00],SGD[0.0009859900000000],TRX[0.0007770000000000],USD[3674.8669622568132657],USDT[0.0059638800000000],USTC[0.0523561600000000] |
| 02361727 | FTT[3.0685515500000000],PRISM[619.8822000000000000],TRX[0.0000010000000000],USD[3.6756990320355000],USDT[0.0000000108312493] |
| 02361728 | SOL[0.0000000059000000] |
| 02361731 | USD[0.0008886388300000] |
| 02361733 | USD[0.0043051626824283],USDT[0.0031465323006648] |
| 02361735 | DOGE[0.4304100000000000],RAY[14.0000000000000000],USD[3.0783164420016700],USDT[0.0065406160013027] |
| 02361736 | BTC[0.0001154300000000],FTT[0.1000000000000000],USD[2.1199138723221505],USDT[0.0000000072307580] |
| 02361740 | USD[0.0050000000000000] |
| 02361745 | BTC[0.0055098600000000],DOGE[2226.6090076700000000],ETH[0.0257430700000000],ETHW[0.0254277600000000],KIN[1.0000000000000000],RUNE[9.0569862500000000],SHIB[10208973.3503751500000000],TRX[1016.3325249800000000],USD[0.2937358533741252],XRP[1748.3960747500000000] |
| 02361747 | IMX[5.3000000000000000],USD[0.3273477630328229] |
| 02361749 | AVAX[0.0000051300000000],BF_POINT[100.0000000000000000],BIT[0.0000000073981676],GALA[0.0041206200000000],IMX[0.0000000068281465],USD[0.0000000151364940] |
| 02361752 | ALGO[50.8293706200000000],ATLAS[472.4000665544173146],ETH[0.0000001000000000],ETHW[4.6773667331168330],POLIS[1.3800292336410 93],REEF[343.4761238501279534],SPELL[287.0401463100000000],USD[0.0000000005622228] |
| 02361753 | USD[7.9537371445466198],USDT[0.0000000034628410] |
| 02361755 | FTT[0.0000000073997125],LTC[0.0000000011426200],USD[25.0000000000000000] |
| 02361762 | BTC[0.0000237000000000],FTT[0.0999810000000000] |
| 02361763 | USD[20.0000000000000000] |
| 02361764 | FTT[5.2000000000000000],USD[84.5996216864850000] |
| 02361766 | USD[9.4610000000000000] |
| 02361769 | TRX[550.2280920000000000],USD[46.5461688198500000] |
| 02361774 | AURY[9.9130377600000000],USD[0.0978610031396928] |
| 02361775 | BNB[0.0042102962282200],BUSD[26000.0000000000000000],CRO[143.3788822700000000],ETH[0.0000000053686000],USD[2865208.7467059142317223],USDC[1091500.0000000000000000],USDT[0.0000000039712175] |
| 02361777 | AURY[49.2505537500000000],USD[0.0000000396169375] |
| 02361797 | TRX[0.0000010000000000],USD[4.5007520040000000],USDT[1.4795261800000000] |
| 02361803 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 02361805 | SOL[0.0000000061975000] |
| 02361809 | USD[0.0000001582407 19],XRP[0.0000000017228960] |
| 02361811 | USD[10.0000000000000000] |
| 02361813 | ETH[0.0000000027541280],LTC[0.0013540800000000],SOL[0.0020860000000000],USD[0.0090070467700000],USDT[0.0000000047500000] |
| 02361816 | BAO[3.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000099350823],USDT[0.0000000056472048] |
| 02361823 | USD[5.0000000000000000] |
| 02361824 | BTC[0.0014000080913766],CEL[0.0216000000000000],CRO[6590.0000000000000000],EUR[0.0000000194759 35],FTT[25.0953649500000000],USD[568.3235514531096399] |
| 02361825 | CRO[0.0000047669279936],ETH[0.0000000021976400],FTT[7.7527516400000000],SPELL[93603.0703553018095000],USD[0.0000000025555864] |
| 02361827 | DYDX[10.0000000000000000],EUR[1.0464470100000000],USD[632.9693989080071396000000],XRP[999.0000000000000000] |
| 02361829 | USD[0.0000001492737 24] |
| 02361833 | POLIS[2.5700000000000000] |
| 02361835 | APE[0.0349900000000000],BNB[18.8546295900000000],FTT[0.0044335500000000],GMT[0.0128092000000000],LUNA2[0.0002296018844000],LUNA2_LOCKED[0.0005357377302000],LUNC[49.9962937200000000],SOL[33.2503174500000000],TRX[0.0001970000000000],USD[0.1099390100000000],USDC[14643.6200000000000000],USDT[1776.1551352100000000] |
| 02361837 | BTC[0.0080019600000000],ETH[0.0702472500000000],ETHW[0.0702472500000000],EUR[0.0000912961075271],SOL[1.0674397700000000],USD[0.0000004648860699] |
| 02361842 | BUSD[528.6719816500000000],DOGE[-0.0180930912113642],TRX[35.0000000000000000],USD[0.0000001137484 58],USDT[899.0908462730823782] |
| 02361850 | EUR[0.9953513300000000],LUNA2[0.0000000201614583],LUNA2_LOCKED[0.0000004704340280],LUNC[0.0043902000000000],SPELL[99.2970000000000000],USD[518.8344455041320025] |
| 02361858 | ALICE[10.7978400000000000],BTC[0.0007679012780000],TRX[0.0000000000000000],USD[0.0000001916424040],USDT[31.3632375561507 10] |
| 02361861 | ETH[0.0000000046000000],NFT (318901189695118544)[1],NFT (370885652614770496)[1],NFT (391781954866987399)[1],NFT (411131842268684239)[1],USD[0.0000000102676211],USDT[0.0000198530882384] |
| 02361862 | CAD[0.0107274400000000],TRX[0.0015570000000000],USD[0.0000000055365832] |
| 02361863 | AURY[1.0000000000000000],USD[2.9700000000000000],USDT[1.6220024136000000] |
| 02361866 | BTC[0.0007753000000000],USD[-2.0971620726069864] |
| 02361867 | ATLAS[9.9882000000000000],POLIS[0.5998920000000000],SHIB[199964.0000000000000000],SOL[0.0399975800000000],USD[1.0839633221072864] |
| 02361878 | BTC[0.1437954640000000],EUR[1.5254134989117802],USD[0.0000000091501608] |
| 02361881 | ATLAS[5.2060000000000000],USD[0.8034244559212195],USDT[0.0046750000000000] |
| 02361884 | FTT[0.0537804327680000],SOL[0.0000000050404516],TRX[0.0005560000000000],USD[0.8974293712045487],USDT[0.0000000032120166] |
| 02361886 | TRX[0.0000020000000000],USD[-5.3135498031020900],USDT[6.1754177900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02361887 | ATLAS[6.98626070950000000],BNB[0.00168000000000000],ETH[0.000022950000000000],ETHW[0.000022949238740002],SOL[0.001078809200000000],USD[0.004236682532729],USDT[0.012296664462840] |
| 02361903 | USD[0.0123033888000000] |
| 02361904 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000100000000000],USDT[0.0200000078373072] |
| 02361908 | EUR[0.000000064721387],TRX[2.00000000000000000],XRP[1086.75081351000000000] |
| 02361911 | USD[20.00000000000000000] |
| 02361915 | AVAX[0.099490000000000000],BCH[0.000768877000000000],BUSD[408.491603140000000000],DOT[0.008595000000000000],ETH[0.000828470000000000],FTT[0.097571890000000000],LTC[0.007187810000000000],NFT (29833780291089644 2)[1],NFT (4731404689105887091),SNX[0.098810000000000000],SOL[0.005795000000000000],USD[0.000000062433000],USDT[0.486621490611500000] |
| 02361916 | AUD[3.086004770000000],BCH[0.001000000000000],BTC[0.000091343473050],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.060000000000000],TRX[0.000200000000000],USD[-5.583517881900000000000],USDT[104.482634750288016 6] |
| 02361922 | BTC[0.000000004661832] |
| 02361924 | TRX[0.00000100000000000],USDT[370.200000000000000] |
| 02361928 | NFT (4182261548925841 81)[1],TRX[0.000001000000000],USD[0.000000015803796 2],USDT[-0.000000416757982] |
| 02361930 | AVAX[0.000000004665282 00],BTC[0.017683510361 8120],CEL[0.000000005668 1004],FTT[0.1061861200000 00000],USD[0.00000004 1278 8276] |
| 02361931 | AMD[0.00000002773780 0],APE[27.594742600149 0719],BNB[0.00000000626 87624],BTC[0.0269624878811508],CHZ[252.5952970800000000],DOGE[0.0000000454598950],ETH[0.397447054622400 1],ETHW[0.000000029156604],FB[0.000000082992820],FTM[0.000000041936483],FTT[22.747640388237988 0],GBP[0.00000012437343 5],LTC[0.000000005337444 0],MATIC[0.000000049243 68],NVDA[0.000000021393 560],SOL[16.2173383296476445],USD[0.001366188617891],USDT[170.2398405785171235],XRP[499.951500006600364 6] |
| 02361936 | USD[20.00000000000000000] |
| 02361945 | USD[20.00000000000000000] |
| 02361947 | USD[0.0503519600000000] |
| 02361952 | USD[0.000000119734664],USDT[0.000000090353423] |
| 02361956 | APE[27.03800000000000000],LTC[4.80883800000000000],LUNA2[0.087655127420000000],LUNA2_LOCKED[0.204528630700000000],LUNC[19087.08854400000000000],MBS[0.952000000000000000],SOL[0.10940000000000000],USD[8.3259612853400426],USDT[0.000000098548929] |
| 02361964 | BTC[0.000000062732500],DOGE[1216.777000000000000],ETH[0.00019844606000000],ETHW[0.00019844213291 74],LTC[2.518174000000000],RUNE[58.097500000000000],XRP[473.673386000000000] |
| 02361972 | LTC[0.020418890000000],USD[0.583645912214808 9] |
| 02361975 | ETH[0.000000082203500],NFT (4436889777358496 12)[1],NFT (4444172113166 24534)[1],NFT (565638240605469115)[1],TRX[0.020000002292904 9] |
| 02361978 | FTT[54.4945261773959851],USD[2893.595349788064 7392],USDT[648.4255474680 7500000] |
| 02361981 | FTT[0.001685780000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000],USD[0.008466130993071],USDT[0.000000006091841],USTC[1.000000000000000] |
| 02361982 | AURY[12.00000000000000000],USD[13.6926877962500000],USDT[0.000000063256520] |
| 02361990 | BOBA[41.500000000000000],GBP[0.000000005772644],OMG[41.500000000000000],SHIB[12197682.000000000000000],SOL[2.780000000000000],USD[1.067012832500000],USDT[0.000000110053126] |
| 02361992 | USD[25.00000000000000000] |
| 02361994 | USDT[0.2023575131980435] |
| 02361997 | DENT[59700.000000000000000],USD[482.9359896224357652] |
| 02361999 | MATIC[0.054533200000000],SOL[0.000000006817400],TRX[0.000777000000000],USDT[0.000000033644064] |
| 02362000 | DODO[0.087880000000000],ETH[0.004540400000000],ETHW[0.004540381843946],LUA[0.800000000000000],MNGO[9.948000000000000],SOL[0.000976189959813 4],STEP[0.089580000000000],USD[1.7331751459108182],USDT[0.000000020294611] |
| 02362011 | TRX[0.00001000000000000] |
| 02362019 | SOL[0.000058820000000],STEP[0.003117910000000],USD[125.7788079900000000] |
| 02362035 | TRX[0.000004000000000],USD[25.00000000000000000] |
| 02362038 | USD[0.000001148195952],USDT[0.057766647000000] |
| 02362039 | TRX[0.00001000000000000],USDT[0.000111399298 7040] |
| 02362044 | ETHW[0.000000046770799],EUR[0.012171658901 8002],USDT[10.0745954162367518] |
| 02362046 | ATLAS[11729.337896080000000],BAO[5.000000000000000],DENT[3559.4384555300000000],KIN[1.000000000000000],MBS[249.0325520200000000],TRX[1.00000000000000000],USD[0.000000069299990] |
| 02362047 | USD[0.00000000000000000] |
| 02362052 | AUDIO[0.00000000688409 6],AVAX[-0.000000002000000],BTC[0.00000000005821087],DOGE[0.000000004000000],FTM[0.000000070000000],FTT[0.000000078894064],GALA[0.000000009200000],LOOKS[0.000000079156490],LUNA2[0.000000090000000],LUNA2_LOCKED[69.4147982500000000],LUNC[0.000000200000000],MANA[0.000000055517440],MATIC[-0.000000023557300],SAND[0.000000043178160],SHIB[0.000000069112200],SOL[0.000000350050000],SRM[-0.000000015000000],USD[0.2176828007019295],USDT[0.0072335719022422],XRP[0.000000004000000] |
| 02362053 | DYDX[0.193600000000000],EUR[0.002663280000000],EURT[0.000000000000000],FTT[0.099751535315 3734],USD[20.5203318510336749000000000],USDT[133.7921235464954875] |
| 02362058 | BTC[0.011492970000000],ETH[0.026600530000000],ETHW[0.026600529660 8752],USD[-12.569238019707129100000000] |
| 02362073 | APE[4.763561665956815],DOGE[0.000000009524104],SOL[0.000000008658750],TRX[0.000000008245723] |
| 02362075 | BNB[0.004006231227 3100],BTC[0.00000000000686 45150],ETH[0.000000005500000],FTT[0.00000000083 24938],TRX[0.000777000000000],USD[-0.7580671716010621],USDT[0.008081394131 4421],XRP[0.00000002335 1955] |
| 02362078 | FTT[0.272169640000000],SOL[11.6804183400000000],USD[0.4687645273072813],USDT[0.000000006409 8056] |
| 02362080 | BTC[0.000000100000000],USD[0.000000019666700],USDC[50.0872040200000000] |
| 02362083 | FTT[5.3199121700000000],USD[116.3488079993063611] |
| 02362087 | FTT[25.0916812092202735],TRX[0.010440000000000],USD[-31.9605501456155674],USDT[39.5109668606868284] |
| 02362093 | BF_POINT[100.000000000000000],DOGE[390.5808315800000000],ETH[0.000042960000000],ETHW[0.000042960000000],KIN[1.000000000000000],USD[0.000061501806774] |
| 02362097 | USD[2.9524099725000000] |
| 02362098 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[6.549845380000000],USDT[0.000010438334721] |
| 02362108 | GOG[813.1767342700000000],USD[0.000000005000000] |
| 02362111 | AGLD[75.285693000000000],ATLAS[2289.564900000000000],TRX[0.000007000000000],USD[0.2580369000000000],USDT[0.000000085864910] |
| 02362112 | BTC[0.000000000000000],SUSHI[0.500009140000000],TRX[0.000001000000000],USD[0.0898449875000000] |
| 02362114 | AKRO[14278.000000000000000],DOD[492.550900000000000],KIN[785000.000000000000000],RAMP[2189.000000000000000],USD[0.000000084315606],USDT[0.000000003168984] |
| 02362116 | ALTBULL[4130.000000036000000],BTC[0.000000037844244],BULL[0.000000035600000],CRV[0.863560000000000],DOGE[8982.000000000000000],ETH[0.000000078000000],ETHBULL[0.000000035200000],FTT[187.2514300576585031],MATIC[847.0000000000000000],SHIB[59300000.000000000000000],USD[0.0521370832869543],XRP[2513.000000000000000] |
| 02362120 | BTC[0.000001930000000],USDT[0.0004378857261928] |
| 02362124 | SOL[0.000000002517180] |
| 02362127 | GOG[15.000000000000000],POLIS[5.850000000000000],SPELL[400.000000000000000],USD[0.1605407672500000] |
| 02362128 | AAVE[3.137076000000000],BNB[2.806186400000000],DOGE[1289.903800000000000],ETH[1.211671600000000],ETHW[1.211671600000000],REEF[36972.105000000000000],UNI[16.777954000000000] |
| 02362130 | ATLAS[20054.820552089290000],POLIS[368.194434452461900],SOL[0.000820000000000],SPELL[69688.414379483755619 2],USD[0.000000168417832] |

Schedule D Non-Priority Unsecured Secured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02362133 | LTC[-0.0070465255148850],TRX[0.000010000000000],USD[0.0060891293405725],USDT[1.3958909447320452] |
| 02362138 | BNB[0.040000000000000],DOGE[129.000000000000000],SHIB[400000.000000000000000],SOL[1.090000000000000],USD[120.350311358550000000000000000],XRP[36.000000000000000] |
| 02362139 | USD[0.4820950587800000] |
| 02362141 | ATLAS[7910.000000000000000],BUSD[1794.171218400000000000],USD[0.000000089138082],USDT[0.000000048127671] |
| 02362145 | AKRO[1.000000001640456],AUD[-10.132775588538483?],BAO[7.000000000000000],BNB[0.000000000001379922?],BRZ[0.000000009501979],BTC[0.000431027868712?],CAD[0.00042330219177877],ETH[0.001806573618164?1],ETHW[0.001806573618164?1],EUR[0.000070126097604?1],FTM[0.000000005991344?0],FTT[0.900003636862176?8],KIN[3.000000000000000],NFT[344703786230930416[1],NFT (5281120849072647121[1],NFT (5391816050124331118[1],NFT (5606837177746287351[1],SGD[0.000000005878167],SOL[0.000000002065000],UBXT[1.000000000000000],USDI[-0.011603261962640],USDT[0.000059221510204],ZAR[0.000000218049516] |
| 02362146 | BICO[48.990200000000000],BNB[1.411687370000000],ETH[3.150000000000000],EUR[0.256680658800000],MANA[19.000000000000000],SXP[33.300000000000000],USD[0.000022564148799] |
| 02362150 | BIL[5.998000000000000],USD[0.999204399033604],USDT[0.000000344770] |
| 02362155 | SPELL[23195.480000000000000],USD[0.000000007229765?5],USDT[0.000000079893468] |
| 02362157 | AVAX[8.293742854925440?0],ETH[0.455874223454430?0],ETHW[0.453458460470000?00],SOL[8.828064657635710?0],USD[5.312113580473136?1],USDT[0.6132344795758240],XRP[0.000000049905100] |
| 02362159 | FTT[2.000357560000000?00],TRX[0.000001000000000],USDT[0.000000036893188] |
| 02362161 | BIT[0.000000036699686],BNB[0.000000036863160],ETH[0.000000012137024?4],FTM[0.000000013623769],SPELL[0.000000049246994],USD[0.000242912291968],USDT[0.000000021085309] |
| 02362162 | BNB[0.000000008600000],ETH[0.000000069174715] |
| 02362166 | BTC[0.000000064136266],ETH[0.000000050327880],EUR[0.001911474582950],USD[0.0000001156688642],USDT[0.000000006945236] |
| 02362169 | MBS[219.000000000000000],USD[0.354058366594380?8],USDT[0.000000002719164] |
| 02362172 | ETH[0.103979200000000],ETHW[0.103979200000000],LINK[34.993000000000000],SOL[2.209558000000000],SRM[128.974200000000000],SUSHI[86.500000000000000],TRX[9630.000010000000000],USDT[3.0974392175000000] |
| 02362173 | TRX[0.000011000000000] |
| 02362176 | BNB[0.000000066482003],ETH[0.000000081844814],SOL[0.000147039721945?2],USD[0.2027256546553568] |
| 02362178 | BTC[0.003705640000000],FTT[0.000000001000000],USD[0.000011722464078?8] |
| 02362184 | EUR[0.000004807198963?4],USD[0.000000123462012] |
| 02362186 | BRZ[0.923430000000000],USD[0.0626968821500000],USDT[0.000000007800000] |
| 02362188 | BRZ[0.000000001837910],CRV[0.000000097870866],FTM[0.000000001942960?6],GALA[0.000000037844413],SHIB[0.000000044415641],SPELL[27626.378816299545625],TRX[0.000100000000000],USD[0.0000000531982?13],USDT[0.0000000002420481] |
| 02362190 | ATLAS[999.969400000000000],AUDIO[24.000000000000000],BTC[0.000000005334800],CHZ[140.000000000000000],DYDX[5.099784000000000],ENJ[0.000000079135760],ENS[1.415158030000000],ETH[-0.000000005797234],GRT[0.000000044857551?],HNT[1.196892035543768?],HUM[0.000000009320800?0],IMX[14.6000000000000000],LIN?[3.599588000000000?0],MATIC[10.000000000000000],MEDIA[0.000000001708858?9],RUNE[5.6000000000000?00000],SAND[7.612934148000000],SOL[0.634000000015831],TRX[98.000000000000000],USD[1.779947477193672?7],USDT[0.152060960614581],XRP[16.000000000000000] |
| 02362195 | ATLAS[931.046928282562446?5],AVAX[0.583762382132136?8],BNB[0.313647110403669?3],BTC[0.000000120418220?],ETH[0.147383244456728?6],ETHW[0.000000087550379?3],POLIS[9.686584940000000],SOL[1.109313000000000],SPELL[0.000000015700000],STARS[0.000000052803844] |
| 02362197 | BTC[0.000000005524432],CRO[0.000000039656540],DFL[0.000000094730086],ETH[0.000000032754950],ETHW[0.000000038430517],SPELL[0.000000034639732],USD[0.000000140719499],USDT[297.264417931233593] |
| 02362198 | SOL[0.000000026200000],USD[0.000000380659260] |
| 02362200 | ATLAS[0.000000044281474],AUD[0.000000131546156],BAO[12.000000000000000],BNB[0.003552670930836350],BTC[0.000000069827625],CRO[0.000000001361762],DENT[1.000000000000000],KIN[8.000000000000000],LUNA2[0.000200770609300?0],LUNA2_LOCKED[0.004684647551000],LUNC[43.718222880000000],SOL[0.000027530000000000],UBXT[1.000000000000000],USD[0.000000106070445],USDT[0.000000093763195],USTC[0.000000002762104] |
| 02362203 | BTC[0.000040000000000],EUR[0.838727529500000] |
| 02362207 | BTC[0.000299183000000],DOGE[0.000000010000000],ETH[0.083994490000000],ETHW[0.083994490000000],GODS[0.000000050000000],SHIB[80000.000000000970311174],STETH[0.000000029100511],USD[2.086877750388134?2] |
| 02362213 | BAO[1.000000000000000],EUR[0.000000378078710],USDT[10.9467031800000000] |
| 02362214 | BRZ[54.351278460000000] |
| 02362215 | AVAX[0.000000060256282?8],BNB[0.000000000801623],BRZ[0.001897046700626?4],CRO[0.000000069414728],ETH[0.000000052256484],FTM[-0.000000004695346],SPELL[0.000000098355438],USD[0.000000110715619],USDT[0.000000012183092] |
| 02362218 | BNB[0.000000004056400],BTC[0.000000005000000],ETH[0.000369360000000],LUNA2[1.718355964631748?6],LUNA2_LOCKED[4.009497250107413?3],LUNC[374175.626842500011100],SOL[0.000000034214000],TRX[0.000010000111800],USD[0.0025774081267689],USDT[0.000000117685007] |
| 02362224 | BNB[0.000000019398785],DOGE[0.329707500000000],TRX[0.296669061449478?0],USDT[0.000000009583586] |
| 02362227 | TONCOIN[0.070000000000000],USD[0.162964190000000],USDT[221.5456820000000000] |
| 02362233 | AVAX[0.000000040602477],AXS[0.000000022426440],BNB[0.000000004236380],BTC[0.000000040408940],DOT[0.000000092506691],ETH[0.000000076516024],ETHW[0.000000005942948],EUR[84918.922963169155129?0],FTT[150.976759605667767?2],LUNA2[1.071545276000000],LUNA2_LOCKED[2.500272310000000],LUNC[0.000000380679791],MATIC[0.000000570971?5],SOL[0.000000046559990?],TRX[0.000000010197650],USD[0.000000108681123],USDT[0.004501279442685?5],XRP[0.000000000223172?2] |
| 02362237 | DOGEBULL[91.330946000000000],TRX[0.000001000000000],USD[0.028855322300000],USDT[0.0000000074097034] |
| 02362239 | EUR[2230.881482140000000],USD[0.044847307935004] |
| 02362240 | ATLAS[2120.000000000000000],BTC[0.001800000000000],POLIS[123.800000000000000],USD[-0.262901529451083?2],USDT[0.009678000000000] |
| 02362247 | APE[0.000000040585546],BTC[0.000000060000000],ETHW[0.057000000000000],SPELL[6776.269000000447010?5],USD[220.932606376059500?5],USDT[39.431682520413428?4] |
| 02362249 | USD[0.4507349150000000] |
| 02362250 | MBS[108.402199700000000],USD[0.000000014892143?5],USDT[0.000000099103045] |
| 02362251 | MATIC[10.012833070000000],USD[0.015555226455000?0],USDT[0.000000085000000] |
| 02362260 | TRX[0.000001000000000],USD[3.221664894700000],USDT[0.000000118667775] |
| 02362269 | BIT[23.156841400000000],BNB[0.019354000000000],BRZ[0.000000005700000],BTC[0.000000038468640],CRV[0.192752000000000],FTT[0.266824011129900],MBS[8.996091316178297?3],SPELL[2926.748759400000000],USD[0.700242037100000],USDT[0.1206084212609448] |
| 02362270 | EUR[0.006727870000000],USD[0.0017866315679199] |
| 02362274 | XRP[0.000000018343700] |
| 02362275 | USD[0.0008886368300000] |
| 02362276 | IMX[143.700000000000000],USD[0.1770030805000000] |
| 02362283 | SPELL[1578.421665436876489],USD[0.427448387500000],USDT[0.000000033902965] |
| 02362285 | AKRO[10.000000000000000],ALPHA[3.000000000000000],AUDIO[2.013383470000000],BAO[15.000000000000000],CHZ[2.000000000000000],DENT[20.000000000000000],DOGE[3.000000000000000],ETH[0.000003612475878],ETHW[0.000003612475878],GRT[3.001059650000000],HXRO[1.000000000000000],KIN[7.000000000000000],SEC[30.000000000000000],RSR[4.000000000000000],SECC[30.000000000000000],TONCOIN[3.164765905807206?4],TRU[1.000000000000000],TRX[2.101176005813772],UBXT[9.000000000000000],USD[1.000000004686027],USDT[0.000000004566315?27] |
| 02362286 | TRX[0.000313000000000],USD[-0.0181414674366511],USDT[32.145072000000000] |
| 02362289 | AVAX[0.009696000000000],BTC[0.005100000000000],DOT[0.007986000000000],ETH[0.093859888000000],ETHW[0.071994110000000],MANA[0.001070000000000],SHIB[8899050.000000000000000],SOL[0.009768200000000],USD[602.109413441090000],USDT[0.003484902900000],XRP[301.942620000000000] |
| 02362302 | BIT[50.994490000000000],TRX[0.000001000000000],USD[0.706470982500000],USDT[5.7349150051298120] |
| 02362304 | AVAX[0.063800000000000],BTC[0.000021298301250?0],CEL[899.072120000000000],GMT[0.953800000000000],LOOKS[0.965200000000000?0],LTC[15.941832600000000],LUNA2[0.764000843600000],LUNC[166362.792204000000000],PRISM[0.624000000000000],SOL[0.004812000000000],STE P[225.917500000000000],USD[0.044859282047200?0] |
| 02362308 | SOL[0.008444048117068?1],TRX[0.000010097895928],USDT[0.000000004489632] |
| 02362311 | POLIS[1.900000000000000],USD[0.061986924250000],USDT[0.000000078694880] |
| 02362316 | BNB[0.000000004862000],BTC[0.001874200000000],ETH[0.000000132373000],ETHW[0.000000132373000],USD[0.000000075649116],USDT[95.3518330004219665] |
| 02362321 | FTT[3.500000000000000],USDT[68.8332098150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02362330 | LINK[0.300000000000000],USD[-0.0777713700000000],USDT[36.7444869350000000],XRP[4.0000000400000000] |
| 02362331 | CONV[0.1114911748402380],KIN[3.0000000000000000],SOL[0.8603945302851976],USD[0.0000000002193264] |
| 02362336 | TRX[0.0000010000000000],USD[0.3531160282716831],USDT[0.0000000053801711] |
| 02362340 | EUR[0.0000003589422360],FTT[2.8637072200000000] |
| 02362349 | AVAX[0.0473151600000000],BRZ[0.9785596266352306],BTC[0.0000501200000000],ETH[0.0000000100000000],SPELL[0.0000000100000000],USD[0.0000000062104440],USDT[0.0000000892016264] |
| 02362350 | BTC[0.0000162600000000],USD[1.0606098650000000],USDT[0.0000000061222940] |
| 02362353 | AMPL[0.0000000008462147],BULL[0.0526708989000000],FTT[3.8147830575884142],SAND[56.8770000000000000],USD[-340.9213274868128590],USDT[0.2644212590925555],XRP[1326.3838083294100000] |
| 02362355 | ROOK[1.6990000000000000],USD[0.0430156050000000] |
| 02362357 | IMX[200.0000000000000000],POLIS[237.5703900000000000],USD[0.0000000076154034] |
| 02362360 | TRX[0.0000010000000000],USD[0.0000000030829944],USDT[0.0000000029480620] |
| 02362362 | BNB[0.0000000100000000],FTT[0.2999430000000000],SPELL[2842.7108637100000000],USD[1.6889135560291784000000000],USDT[0.0000000002207554] |
| 02362371 | SPELL[12800.0000000000000000],TRX[0.0000010000000000],USD[0.0030212634736307],USDT[0.0000000133797722] |
| 02362377 | MBS[0.9536000000000000],SPELL[72.9247756510280000],USD[0.0074612118000000],USDT[0.0000000446631804] |
| 02362378 | AVAX[18.3927610000000000],USD[108.2906047561321500000000000] |
| 02362381 | EUR[0.0010329700000000],TRX[0.0000660000000000],USD[0.9507805061469019],USDT[0.0000000134072438] |
| 02362382 | BNB[0.0000000100000000],BRZ[0.6920323900000000],USD[0.0000000032095742] |
| 02362383 | SPELL[837.4360569600000000],USD[0.6991941653194168] |
| 02362389 | USDT[0.2441744537500000] |
| 02362393 | BTC[0.0000000000062000],TRX[0.0575055200000000],USDT[0.0086341366943598] |
| 02362398 | ATLAS[954.0848212230650409],BTC[0.0000000050000000] |
| 02362400 | LUNA2[1.7650991680000000],LUNA2_LOCKED[44.1185647250000000],TRX[0.4994350000000000],USD[722.3145164820375700] |
| 02362403 | GENE[0.0060067300000000],USD[-0.0051940952844142],USDT[0.1567796960835632] |
| 02362404 | FTT[90.0924380000000000],SOL[16.8400000000000000],USD[0.0000000104649686] |
| 02362405 | SPELL[0.0000000100000000],USDT[0.0000000046252566] |
| 02362406 | SHIB[198960.0000000000000000],USD[0.5967685450000000] |
| 02362421 | SOL[0.0834099300000000],TRX[0.0000010000000000],USDT[1.2362944690000000] |
| 02362425 | MBS[0.9764000000000000],SPELL[74.1502758100000000],USD[0.0000000102731089],USDT[0.0000000005064361] |
| 02362426 | BRZ[0.0054535436157866],USD[0.0000000001199364] |
| 02362428 | USDT[0.0002630828177768] |
| 02362429 | AXS[0.0000000006151200],EUR[0.0000000005179771],SHIB[0.0112903200000000] |
| 02362430 | USD[25.0000000000000000] |
| 02362437 | USD[16.5865950000000000] |
| 02362446 | GRT[0.0000000009762444],KIN[0.0000000081983190],SHIB[0.0000000293832345],SPELL[0.0000000027486243] |
| 02362453 | SPELL[0.0000003356560000] |
| 02362456 | BNB[0.0000000036400000],BRZ[0.0000000009381630400],BTC[0.0000000084559735],ETH[0.0000000053760425],FTM[0.0000000063372860],SHIB[0.0000000015901911],SPELL[0.0000000047535580],USD[0.0000000034910364] |
| 02362462 | USDT[0.0000907392722140] |
| 02362472 | BNB[0.0000000045030962],FTM[0.0178422124595102],SPELL[0.0000000012258754],USD[0.2807948257565094] |
| 02362475 | LUNA2[0.5964514546000000],LUNA2_LOCKED[1.3917200610000000],UNC[129878.5600000000000000],USD[0.0000000169254231],USDC[721.3044787400000000],USDT[20.3008911152101481] |
| 02362476 | ATLAS[3.6725329450000000],USD[0.4018670633500000],USDT[0.0000000087124280] |
| 02362478 | BIT[10.0000000000000000],SPELL[1100.0000000000000000],USD[0.0000000100066162],USDT[0.4017000016975400] |
| 02362483 | BRZ[0.0000000008662652],BTC[0.0000000019000000],DYDX[0.0000000002000000],ETH[0.2212759618100914],ETHW[0.1005357815702927],FTM[0.0000000046900000],ROOK[0.0000000006000000],SPELL[79706.2098013235267760],STG[0.0000000099463648],TRX[0.0000000042639611],USD[0.0000020844415189] |
| 02362484 | 1INCH[0.0000000685800000],SPELL[0.0000000561896720],USD[-20.2176393160131543],USDT[22.0610851723828187] |
| 02362492 | BNB[-0.0000000036000000],BTC[0.0000000054189565],FTT[0.0000000004394832],GALA[0.0000000012854144],LOOKS[0.0000000063828680],MATIC[0.0000000019000000],SPELL[0.0000000389005011],USDT[0.0000036856527113] |
| 02362505 | SPELL[1500.0000000000000000],USD[1.5010474562500000],USDT[0.0042000000000000] |
| 02362506 | BNB[0.0000000100000000],BTC[0.0000000018000000],BUSD[3.0596982200000000],SPELL[87659.3745387759960000],USD[0.0000000546160340],USDT[0.0000000077056280] |
| 02362507 | BTC[0.0000000039408961],ETH[0.0000000807568449],GALA[0.0000000015527240],SPELL[0.0000000036576220],USD[0.0044120455322180] |
| 02362513 | ALPHA[0.0000000063139028],AXS[0.0000000047965240],COMP[0.0000000039308589],CRV[0.0000000063008852],EDEN[0.0000000060000000],ENJ[0.0000000002459100],FTT[0.8155768630000000],GALA[0.0000000044389953],GENE[0.0000000056000000],HUM[0.0000000587444939],IMX[8.8057594000000000],SAND[0.0000000027995405],SPELL[0.0000000300000000],SRM[21.9201665829972425],SRM_LOCKED[30.3470344300000000],STARS[0.0000000023444772],STOR[0.0000000095810702],SUSHI[0.0000000044980],USD[0.0000001378052910] |
| 02362517 | BIT[0.0000000216000000],BNB[0.0000000035136509],BTC[0.0000000070850024],ETH[0.0000000105979318],PTU[0.0000000051167730],SPELL[55.5020000042242026],USD[0.0000000093093979],USDT[0.0000004699586] |
| 02362519 | BNB[0.0000002044835],CRO[0.0000000025990565],SPELL[0.0000002305000000],USD[0.0000000070438400] |
| 02362548 | BTC[0.0000000042501400],SPELL[0.0000000075000000],USD[0.7296640163750680] |
| 02362551 | BTC[0.4099280600000000],EUR[2.8246000000000000] |
| 02362558 | MBS[0.9722600000000000],USD[0.0000001206720938],USDT[0.0000000083300968] |
| 02362566 | BNB[0.0000000065000000],BRZ[0.2689170746951270],FTT[0.0000000044302540],SHIB[0.0000000062000000],SPELL[0.0000000038616200],USD[0.0183188955407034],USDT[0.0000002570866515] |
| 02362569 | BRZ[2.0000000000000000],MBS[0.0000000187277563],SPELL[9397.2241705414001344],USD[0.0000000022031670] |
| 02362570 | LTC[0.0000000000800000],TRU[0.0046534100000000],USD[0.0000000056468084] |
| 02362571 | USD[0.0000000038616511],USDT[0.0000044569914435] |
| 02362578 | BRZ[0.0030726900000000],USD[0.6772893102345821] |
| 02362579 | SPELL[12399.2210000000000000],USD[0.1879030412441758],USDT[0.0000000062505108] |
| 02362586 | AVAX[0.0000000068786336],ETH[0.0000000090000000],SOL[77.5665448633454734],USD[853.5255291335314784],USDT[3.2702546203527146] |
| 02362589 | SOL[0.0000001000000000],SPELL[0.0000001000000000],USD[0.0000032255902466],USDT[0.0000000098713060] |
| 02362594 | EUR[-0.0307473630089327],USD[0.0788063890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02362596 | BNB[0.00000000010729134],FTM[0.00000000042804426],SPELL[0.0000000065555985],TRX[0.00031000000000000],USDT[0.0001390515771933] |
| 02362597 | BNB[0.00000000015600000],ETH[0.00000000085211796],SPELL[98.689000000000000],USD[0.000000088656719] |
| 02362599 | BNB[0.00000000100000000],GOG[122.00000000000000000],SPELL[9400.000000000000000],USD[0.5759548024026355],USDT[0.000000030599592] |
| 02362601 | ETH[0.0006331200000000],ETHW[0.0006331116164000],SPELL[3899.22000000000000000],USD[0.5417147200000000] |
| 02362615 | SPELL[20.000000000000000000],USD[0.000000007500000] |
| 02362616 | BNB[0.00000000082094310],FTT[0.098783620000000000],USD[1.5557777668897400],USDT[4.0872399922031141] |
| 02362623 | BRZ[0.00000000003001400] |
| 02362627 | SPELL[0.0000475100000000] |
| 02362632 | BNB[0.00950000000000000],USD[9.0216030268313111000000000],USDT[0.00000000022963438] |
| 02362636 | BRZ[10.00000000000000000] |
| 02362643 | BRZ[0.00000000331131352],ETH[0.00000001000000000],USD[0.0000000141730033],USDT[0.00000000098462997] |
| 02362644 | BNB[5.0392266756010800],BTC[0.00009218000000000],FTT[21.99609400000000000],RAY[47.8324811200000000],USD[0.0000155778335866],USDT[-0.0046236523845260] |
| 02362645 | SPELL[3718.7789575375000000] |
| 02362649 | USD[5.1037791670000000] |
| 02362651 | EUR[250.00000000000000000],TRX[0.00001000000000000] |
| 02362652 | COMP[0.00000000400000000],SOL[0.00000001000000000],STORJ[0.00000000500000000],SXP[0.00000000372099840],USD[0.0078421931895301],USDT[-0.0034515637707457] |
| 02362653 | BNB[0.00000000049547775],BTC[0.00000000284171114],CRV[0.00000000009166581],SPELL[20.00000000000000000],USDT[0.000000037209586] |
| 02362654 | ETH[0.00000001000000000],SPELL[3366.06099137124413556],USD[0.7007180000005120] |
| 02362661 | ATLAS[2829.21800000000000000],POLIS[208.89684000000000000],TRX[0.00001000000000000],USD[0.9031480990000000],USDT[0.000000165650512] |
| 02362667 | DOGEBULL[1.00180962000000000],TRX[0.00004000000000000],USD[0.0630033500000000],USDT[0.000000085232050] |
| 02362670 | CRO[19.99620000000000000],MTA[12.99753000000000000],SPELL[3999.44900000000000000],TRX[0.6254050000000000],USD[0.1881635420625000] |
| 02362686 | POLIS[0.00000000284802847],USD[0.0000059589930325],USDT[0.0000000035515731] |
| 02362688 | TRX[0.00001000000000000],USD[0.0609500119048461],USDT[-0.000000887664082] |
| 02362697 | SPELL[24693.122000000000000000],TRX[0.00001000000000000],USD[0.7934038370900000],USDT[0.000000040409500] |
| 02362700 | BNB[0.00099997535293000],ETH[0.00000000485276713],EUR[0.000000015670430],MATIC[0.025386806490395 0],USD[-0.1676022158026024] |
| 02362706 | FTT[0.0925066800000000],TRX[0.00001000000000000],USDT[0.0003923737340672] |
| 02362712 | BAO[2.000000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],TRX[0.000047427382790 6] |
| 02362713 | ASD[229.46585648040626685],BICO[15.00000000000000000],BTC[0.234976900000000000],FTT[5.0013250300000000],LUNA[2.00248168392 7000],LUNA2_LOCKED[0.0057905958300000],LUNC[54.0391900000000000],MANA[5.00000000000000000],SHIB[59992 0.00000000000000000],SOL[0.00000001000000000],SXP[10.00000000000000000],USD[1 59.22544738162849960000000000],USDT[2278.116908570608881] |
| 02362715 | NFT [419615218851392321][1],USD[25.00000000000000000] |
| 02362719 | ATLAS[380.00000000000000000],MER[58.00000000000000000],USD[1.4746582998375000] |
| 02362721 | AKRO[5.000000000000000000],DENT[1.00000000000000000],EUR[3389.39551569296257 20],FIDA[1.0396162800000000],GRT[1.00000000000000000],HNT[0.000207200000000],KIN[1.00000000000000000],LINK[0.000007100000000],MANA[0.0028795000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SECO[1.082834600000000 0],SHIB[80.79035447000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],XRP[0.0289924100000000] |
| 02362724 | USD[0.6956798911756451],USDT[0.000000068254487] |
| 02362726 | INTER[0.091355000000000000],USD[0.004948009015000 0] |
| 02362728 | ALICE[0.001605454060014 83],DENT[1.00000000000000000],KIN[1.00000000000000000],OXY[0.0027086185870901] |
| 02362730 | BTC[0.00000000686612730],DENT[1.00000000000000000],TONCOIN[0.0969600000000000],TRX[0.80080900000000 00],USD[2.7509786326650000],USDT[8.2475990532732921] |
| 02362739 | BTC[0.00000001000000000],USD[0.0000832329304372],USDT[0.000000045081450] |
| 02362741 | USD[0.0008886388300000] |
| 02362744 | BTC[0.00005561000000000],EUR[0.0057005346182435],USD[0.0017719181930052],USDT[0.0000758721076646] |
| 02362749 | BNB[0.00000000076723772],ETH[0.00000000871988 06],SPELL[0.00000000035374744] |
| 02362751 | SPELL[99.3540000000000000],USD[0.00000000050000000],USDT[0.0000000081762540] |
| 02362754 | BRZ[0.00001728000000000],DEFIBEAR[98.00000000000000000],OXY[0.99960000000000000],USD[-0.0931214780000000],USDT[5.2148024862721184] |
| 02362758 | BTC[0.00000000040000000],EUR[2.0240885395000000] |
| 02362763 | ATLAS[20568.500149660000000000],EUR[0.00000000502755560],USD[0.9283459870000000] |
| 02362765 | FTT[0.099660000000000000],USD[1.5637610500000000],WAXL[321.00000000000000000] |
| 02362767 | USD[0.00000000368853331] |
| 02362768 | SPELL[10199.800000000000000000],TRX[0.99580100000000000],USD[0.5404436451500000],USDT[0.0060624677540056] |
| 02362777 | SPELL[1020.00000000000000000] |
| 02362781 | USD[20.00000000000000000] |
| 02362782 | SPELL[27633.520719418540000000],USD[0.2405113800000000],USDT[0.0000000015494012] |
| 02362786 | USD[0.0000001211179138],USDT[0.000000009804480] |
| 02362790 | USD[0.0003470296766176] |
| 02362792 | POLIS[2.51000000000000000] |
| 02362793 | SHIB[0.00000000917000000],SOL[0.2960427170334878],USD[0.0000000014706272] |
| 02362794 | USD[0.0870682689150000] |
| 02362797 | BTC[0.07340000000000000],EUR[1.8449938300000000] |
| 02362802 | ETH[0.00000000482874416],TRX[0.00236800000000000],USD[0.0000000026075421],USDT[0.0000000061830525] |
| 02362803 | LTC[1.12796975000000000],USD[2390.55449199250714 78],USDT[0.000000080210164] |
| 02362807 | ATLAS[1139.596800000000000000],HMT[199.96400000000000000],MTA[84.98477020000000000],TRX[1.0108734063224805],USD[-0.2449378960147338],USDT[0.4007650102142651] |
| 02362812 | BNB[0.00256735362874 57],ETH[0.00000001000000000],FTM[0.000000088607922],GALA[2756.57600000000000000],LTC[0.00920200440164 72],SPELL[58.05039864148 18692],USD[0.4887747450000000] |
| 02362814 | BTC[0.00000002172000000],DENT[1.00000000000000000],ETH[0.00000006178000 0],TRX[1.00000000000000000],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02362827 | USD[0.0000000097244000] |
| 02362830 | EUR[0.0000000064879920] |
| 02362832 | ETH[0.0000000098881200],MATIC[0.0000000051357782],TRX[0.0000030000000000],USDT[0.0000101330325846] |
| 02362836 | NFT[32031349769371717718][1],NFT[45457581198604657][1],NFT[48761718155128409 2][1],USDT[0.0000004396641581] |
| 02362840 | USD[0.0008886388300000] |
| 02362841 | ATLAS[1110.000000000000000],USD[0.4474444577500000] |
| 02362847 | BRZ[67.7103207223936500],USD[0.0000000042119731],USDT[0.0000000056004757] |
| 02362851 | BNB[0.0014463500000000],GODS[0.0335350000000000],SHIB[60940.0000000000000000],USD[-0.2249986410145500],USDT[5.7302028482400000],XRP[0.6939140000000000] |
| 02362857 | LTC[0.2485208700000000],USD[0.0080504091800827] |
| 02362858 | USD[-16.2496376828202788],USDT[17.8910820963755112] |
| 02362861 | ATLAS[0.0000000053207539],BNB[0.0000000077754457],CRO[10.0000000071983579],ETH[0.0003164000000000],ETHW[0.0003164000000000],FTT[0.0000000062464046],LINK[0.0000000074475397],LUNA2[0.0000000050000000],LUNA2_LOCKED[2.8147063350000000],LUNC[0.0000000074021116],MATIC[0.0000000126789460],RAY[0.0000000064843960],SRM[0.0000000066682076],USD[0.0000003994303111] |
| 02362864 | SPELL[99.2400000000000000],USD[0.0018878442000000] |
| 02362865 | SOL[0.0011976308883692],TRX[0.0007770000000000],USD[-0.0114081189769917],USDT[0.0000002350832] |
| 02362872 | CHR[0.0000000023836842],USD[18.0207225520305729000000000],USDT[0.0000000080678168] |
| 02362873 | BTC[0.0000000010000000],FTM[0.0000014200000000],USD[0.0000000008204080],USDT[0.0000000095561910] |
| 02362881 | ASD[15.0627787265773350],BNB[0.0000027000000000],ETH[0.0000000025088325],FTT[0.0500000000185500],TRX[0.0007770000000000],USD[-0.0154919474818268],USDT[0.0181645528568524] |
| 02362885 | BNB[0.0000008393429 6],BTC[2.0000000080189904],MANA[0.0000000020246463],SHIB[0.0000000021780644],SPELL[0.0000000007789455],USD[0.0000000097207419] |
| 02362889 | ATLAS[30.0000000000000000],BCH[0.0000000053258194],BTC[0.0000000079762680],FTT[0.1690253867498887],LTC[0.0000000063288408],USD[0.9584075410233340],USDT[16.5857716378078872] |
| 02362893 | USD[0.0000014922391170],USDT[0.0000000146486500] |
| 02362902 | ETH[0.0000165700000000],ETHW[0.0000165700000000],INTER[0.0000237700000000],NFT[40315344683016 6783][1],USD[0.0000003686746364] |
| 02362907 | USD[0.0000048549820380] |
| 02362912 | AAVE[0.0096960000000000],AUDIO[667.8481900000000000],AVAX[0.0974920000000000],BTC[0.0602740526258200],CHR[0.8299500000000000],DOT[0.0970170000000000],DYDX[0.0799740000000000],ENS[0.0026900000000000],ETH[0.0009321700000000],ETHW[0.0009321700000000],FTM[0.9905000000000000],FTT[0.0983850000000000],LUNA2[0.0019137693300000],LUNA2_LOCKED[00.0044762128440000],LUNC[417.7306161000000000],MANA[0.9783400000000000],SAND[0.9867000000000000],TRX[0.0000030000000000],USD[1.2183554404350000],USDT[0.0000000131980204],WAVES[0.4916400000000000] |
| 02362915 | USD[79.3676123150000000000000000],XRP[20.0000000000000000] |
| 02362919 | BNB[0.0000000026078000],SHIB[39069.5402913100000000],SPELL[37.8512365260554870],TRX[2.8372285000000000],USD[-0.0643851596711783],USDT[0.0000000110717248] |
| 02362922 | SPELL[0.0000000002416000],USD[0.0000042874918117] |
| 02362925 | SPELL[54.9961362273994200],USD[0.0011257547037410],USDT[0.0000000003384706] |
| 02362928 | USD[0.6682856849382400],USDT[0.0000000019182996] |
| 02362930 | TRX[0.0000620000000000],USD[0.0030048759290521],USDT[5239.0172717357826994] |
| 02362932 | BTC[0.0000210000000000],ETH[0.0000506700000000],ETHW[0.0000506600000000],FTT[0.0000000067960054],USD[2.6714190397548061],USDT[1.0318886599012142] |
| 02362935 | FTT[0.8934340900000000],MBS[14.0000000000000000],SPELL[3300.0000000000000000],USD[0.5910865750629105] |
| 02362936 | NFT[46311114632177711 1][1],NFT[53285130216620537 7][1],USD[0.0000001545473990],USDT[0.0000000016120302] |
| 02362937 | 1INCH[0.0000000011484960],BIT[0.0000000082029720],BNB[0.0000001137519 40],BRZ[0.4489426000000000],SHIB[0.0000000042674805],SUSHI[0.0095262400000000],USD[-0.0408532328861425],USDT[0.0000000100000000] |
| 02362940 | SHIB[35188.524931990000000],USD[0.0000000001294] |
| 02362941 | USD[146.6374642306847464] |
| 02362946 | EUR[12.8965581200000000],USD[-3.1765036858700000000000000] |
| 02362949 | BCH[0.0870000000000000],LTC[0.0001236200000000],SLP[310.0000000000000000],USD[0.5737172100000000],USDT[0.3024320526463799] |
| 02362950 | SAND[0.5992000000000000],STEP[12013.583560000000000],USD[0.0000000080883465],USDT[0.0000000072273399] |
| 02362951 | MBS[0.0000000087773309],USD[-622.9222592872101246],USDT[885.3413561673950597] |
| 02362952 | EUR[0.0000000019408662],USD[0.0080724570928848],USDT[0.0000000122827315],XRP[57.7617386300000000] |
| 02362956 | BCH[0.0007400000000000],SOL[0.0067188000000000],USD[6564.1339873926631832000000000],USDT[0.0000000117826583] |
| 02362958 | BF_POINT[200.0000000000000000],BTC[0.0000002600000000],FTT[3.2079514000000000],USD[0.0000000647 00794],USDT[0.0000000016686709] |
| 02362959 | CRV[0.8558160000000000],FTT[0.0968600000000000],USD[1.5745748234000000],USDT[0.0000000028000000] |
| 02362960 | TRX[0.0000010000000000],USD[0.6884621291797146],USDT[0.0000000050293323] |
| 02362962 | SPELL[0.0000000082000000] |
| 02362964 | BAO[1.0000000000000000],ETHW[0.0000980500000000],TRX[0.0000010000000000],USD[11.7911037954615203],USDT[0.0000000074203268] |
| 02362973 | BNB[0.0000001000000000],SPELL[50052.3881075296969846],USD[0.0000000092553968] |
| 02362977 | TONCOIN[0.0940000000000000],TRX[0.0002430000000000],USD[0.0063065440000000],USDT[0.0226116050000000] |
| 02362978 | ATLAS[60.0000000058948300],DOGE[0.0000000083431285],DYDX[0.5000000000000000],ETH[0.0000000051160000],FTT[0.1171723800000000],IMX[0.9077831768739580],TRX[0.0000000016000000],USD[0.0000003248616613] |
| 02362981 | BCH[0.0370000000000000],CRV[63.6938885000000000],DOT[0.3000000000000000],FTM[43.0000000013660000],GBP[0.0007911607074981],LOOKS[20.9962200000000000],USD[35.5765661920583947],USDT[0.0000000578073344],XRP[1359.9206582200000000] |
| 02362984 | DOGE[0.9994000000000000],SPELL[400.0000000000000000],USD[0.1332526644067156],USDT[0.0072254854000000] |
| 02362986 | ATLAS[109.9780000000000000],BAL[2.4995000000000000],FTT[2.0995800000000000],SRM[8.9982000000000000],USD[0.9432086608912400],USDT[1.8136208800000000] |
| 02362989 | MATICBULL[473.7000000000000000],USD[0.0091000000000000] |
| 02362990 | BNB[0.0000000039847700],BTC[0.0000000070000900],DOGE[3.9992400000000000],ETH[0.0000000028554240],SPELL[0.0000000040439108],TRX[0.0000000003600000],USDT[0.0355668009515518] |
| 02362991 | BOBA[348.5424159200000000],USD[0.5356979813888572],USDT[0.0000000050847662] |
| 02362992 | USD[25.0000000000000000] |
| 02362994 | TRX[0.0000030000000000],USD[0.0048334680000000],USDT[0.0097584400000000] |
| 02362995 | GBP[0.0001231472612608],USD[0.8075330429939734],USDT[0.0000000144386853] |
| 02362997 | USD[0.0008886388300000] |
| 02362998 | TRX[0.0000010000000000] |
| 02362999 | SPELL[11096.7600000000000000],USD[0.8476735261860000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02363000 | DFL[3.436000000000000000],RSR[9.482000000000000000],USD[0.0283604481000000],USDT[0.0045053470000000] |
| 02363003 | CEL[0.000000008000000] |
| 02363009 | CHZ[9.970000000000000000],USD[0.0202740735000000],USDT[0.0091152847154370] |
| 02363010 | BNB[0.000191290000000000],CAD[664.220166402472097],FTT[18.102455710000000],KIN[1.000000000000000000],LUNA2[0.098080996730000],LUNA2_LOCKED[0.230554325700000],LUNC[21515.867068310000000],SOL[2.510908180000000],TRX[1.000000000000000000],USD[33.391653990877526],USDT[0.000000101984448] |
| 02363011 | FTT[0.070398330000000000],POLIS[0.087061000000000000],TRX[0.000001000000000000],USD[0.063213018679400],USDT[0.000000086617198] |
| 02363018 | BTC[0.000095442956202]6],FTT[0.099050000000000000],IMX[0.899326000000000000],RUNE[0.041293000000000000],SOL[0.004164330000000000],TRX[0.000020000000000000],USDT[3283.558469682000000] |
| 02363019 | ATLAS[890.000000000000000000],NFT [543347360067781336][1],POLIS[10.000000000000000000],USDT[0.000000005265524 5] |
| 02363024 | BTC[0.000095459000000000],LUNA2[0.278942974600000],LUNA2_LOCKED[0.650866940700000],LUNC[60740.420000000000000],RAY[0.060097400000000000],USD[195.432543735588 2322],USDT[0.000000132749302] |
| 02363026 | EUR[0.000005993374766] |
| 02363040 | USDT[0.000000269064672] |
| 02363043 | USD[0.000000277030525 93],USDT[0.0000000057029098] |
| 02363046 | GALA[8000.000000000000000000],SOL[9.860000000000000000],USD[0.0962956245000000] |
| 02363055 | FTT[0.299940000000000000],USD[0.000047957083935 4],USDT[18.139896710000000] |
| 02363057 | TRX[0.000001000000000000],USD[36.079187678174633 1],USDT[18.251031000000000000] |
| 02363058 | USD[0.000886388300000] |
| 02363059 | 1INCH[0.000427634600000000],ALCX[0.0003283500000000],ASD[0.00103455000000000],BAT[18.0005259700000000],BAT[0.000931225600000],BNB[0.000065620000000],BOBA[0.000878800000000],BTC[0.000057047386000000],CHR[0.0090370473860000],COPE[0.0099274771970000],CRO[0.0006999121574420],DENT[3.000000000000000000],FTM[0.0000000891800000],FTT[0.000256100000000],KIN[11.889201150100000000],LRC[0.000136300000000],LUA[0.0081491100000000],MANA[0.000094000000000],MOB[0.000051692000000],MTA[0.0042241030000000],OMG[0.00087882691000],RSR[1.000000000000000],SAND[0.011266669124834 0],SHIB[398.18696193753000000],SLP[0.0450917300000000],SPELL[193.8227389949298622],STARS[0.0003123108000000],TLM[0.001844200000000],TONCOIN[0.0013257720000000],UBXT[1.0000000000000000] |
| 02363060 | POLIS[27.194560000000000000],TRX[0.000001000000000000],USD[13.043675390000000],USDT[0.000000008401718] |
| 02363065 | POLIS[1.300000000000000000],USD[0.467625439500000] |
| 02363070 | USDT[0.0003398304369733] |
| 02363073 | ATLAS[759.855000000000000000],IMX[30.399183000000000000],USD[0.7271522947232100] |
| 02363074 | FIDA[2.050000000000000000],TRX[0.000001000000000000],USD[0.00326483688000000],USDT[0.0000035348125505] |
| 02363075 | BNB[0.000000051454134],BRZ[0.000000008026702 7],SPELL[0.000000000605175 01],USD[0.0000035348125505] |
| 02363076 | FTT[3.399406000000000000],SRM[8.117956880000000],SRM_LOCKED[0.1004507200000000],TRX[0.000001000000000000],USDT[2.521040786200000 0] |
| 02363083 | TRX[1.000001000000000000],USDT[0.0005598004897683] |
| 02363090 | FTM[0.106373930831 4730],MATIC[0.000000004585 0224],USD[0.0016577833972049] |
| 02363092 | ETH[0.000000016003388],FTM[0.0000000244718 48],MANA[0.0000000032624616],SHIB[0.0000000020866256],SPELL[0.000000009588 0193],USD[0.0000000044428521] |
| 02363096 | BNB[0.00527050000000000],SPELL[11290.642367720000000],USD[2.316385090745 6314] |
| 02363097 | BRZ[5.015802850000000000],BTC[0.0000000420338384],ETH[0.000000005961 2503],SPELL[242.4700976264292811],USD[0.925988588366521] |
| 02363099 | BRZ[0.000002009261 30],SPELL[5032.539332418919055] |
| 02363109 | BTC[0.000000089462700],FTT[0.0000000056000000],USD[0.000013295534650 6],USDT[0.0072071347616676],XRP[0.0022992696750807] |
| 02363113 | TRX[0.000001000000000000],USD[0.0000000007331760] |
| 02363114 | ANC[500.000000000000000000],BTC[0.0000132497368610],ETH[2.571529000000000],ETHW[9.672529000000000],GARI[0.000000018000000],LUNA2[5.510624101000000],LUNA2_LOCKED[12.858122900000000],LUNC[1199950.000000000000000],USD[883.096783220182795000000000] |
| 02363115 | BTC[0.000000024983333],TRX[0.000001000000000000],USD[1.985285600792575 0],USDT[0.0000000096774751] |
| 02363117 | ADABULL[0.000000005000000],USD[0.0506835290305872] |
| 02363119 | ATLAS[5428.964500000000000],USD[1.0714185160125000] |
| 02363121 | BNB[0.000000100000000],ETH[0.0005332800000000],ETHW[0.0005332796777870],USD[0.1355762521000000] |
| 02363122 | 1INCH[0.33603505913575 00],AVA[0.000000003486700],BNB[0.000000051267900],BTC[0.000000000058388 52],DOT[0.000000081123000],ETH[0.000000068791962],ETHW[0.000000007521592],FTM[0.000000080427716],FTT[0.0000000051926000],LTC[0.0000000041884845],LUNA2[0.699164911000000],LUNA2_LOCKED[1.631384792000000],LUNC[0.5376939879880600],MATIC[0.0000000012558175],SGD[0.003445420000000],SOL[0.000000075584800],TRX[0.000001000000000],USD[0.414868284821777],USDT[0.00000000395400214],USTC[16.2538440400000000] |
| 02363124 | AAVE[0.999400000000000],ATLAS[4999.030000000000000],BTC[0.000000014000000],ETH[0.000000020000000],FTT[0.468449205632 5440],LRC[129.974000000000000],POLIS[69.286558000000000],SAND[49.990300000000000],UNI[14.997090000000000],USD[2.0223938450000000],USDT[0.0000000640000000] |
| 02363125 | EUR[4.722160010000000],USD[2.875346472408 0000] |
| 02363137 | ALICE[107.700000000000000],ALPHA[1817.000000000000000],ATLAS[7370.000000000000000],AVAX[14.500000000000000],BAT[597.000000000000000],C98[126.000000000000000],CHZ[1230.000000000000000],CRO[1700.000000000000000],DFL[12520.000000000000000],DOT[75.381383800000000],ENJ[192.000000000000000],ENS[151.970000000000000],FIDA[422.000000000000000],TM[453.000000000000000],GALA[1080.000000000000000],GRT[775.972070000000000],IMX[304.967950000000000],KSOS[4000.000000000000000],LINA2[23.571074915000000],LUNA2_LOCKED[8.332508136000000],LUNC[341701.818357 5000000],MANA[454.000000000000000],MATIC[140.000000000000000],PEOPLE[470.000000000000000],RAY[108.000000000000000],REEF[46050.000000000000000],REN[413.000000000000000],SAND[146.000000000000000],SHIB[370000.000000000000000],SOS[29700000.000000000000000],SRM[31.000000000000000],TRX[5.852.000000000000000000],USD[16.752218644320495],USDT[2.175259254000000],WAVES[251.954175800000000] |
| 02363138 | BTC[0.0000000671380 4],FTT[0.000000009363240 6],MATIC[1175.871473916166 2013],USD[0.000000096957975],USDT[0.000000213737187] |
| 02363139 | CRO[0.000000068305326],ETH[0.0000000078105193],LTC[0.000000039115619],USDT[0.000000038913356],XRP[0.0000000048782276] |
| 02363141 | AURY[3.647632366054250],USD[0.000000008620 15445] |
| 02363144 | USD[20.000000000000000] |
| 02363151 | USD[0.141351735252893 8],USDT[-0.0406915445496456] |
| 02363162 | LUNA2[0.101806271700000],LUNA2_LOCKED[0.237547967300000],LUNC[22168.530000000000000],USD[0.049018580000000],USDT[0.024180819393900] |
| 02363163 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000083420000] |
| 02363170 | FTT[0.0000002952000 0],TRX[0.003885004112081 4],USD[0.000000016758742],USDT[0.000000081903478] |
| 02363172 | GENE[0.042360000000000000],GST[0.038380000000000000],TRX[0.001660000000000000],USD[0.002782801800000],USDT[0.588659305250000] |
| 02363175 | USD[0.000000929185331],USDT[37886.447186273856 7788] |
| 02363178 | ATLAS[8.622000000000000000],CONV[9.190000000000000000],TRX[0.000001000000000000],USD[0.0047496774500000] |
| 02363179 | ATLAS[260.000000000000000000],USD[0.042140885000000] |
| 02363182 | ABNB[0.045958800000000],ACB[0.430445490000000],AMC[0.122959050000000],ARKK[0.183580870000000],BAO[2.000000000000000000],BB[0.892574990000000],BNTX[0.126859200000000],CRON[2.731503740000000],DENT[1.000000000000000000],KIN[2.000000000000000000],MSTR[0.034325600000000],NFLX[0.022897720000000],NIO[0.163484990000000],NOK[1.858743080000000],NVDA[0.090613950000000],PFE[0.259868360000000],TLRY[0.904097520000000],TSLA[0.034287360000000],UBXT[1.000000000000000000],USD[31.505026069204378],USO[0.089250700000000],ZM[0.018072220000000] |
| 02363183 | USD[4.219442960000000] |
| 02363185 | USD[0.000000006159 379],USDT[0.0000000023636040] |
| 02363186 | RAY[22.960782750000000],USD[0.043608784900000],USDT[2.936667004000000] |
| 02363188 | AAVE[1.540246122800000],AUDIO[152.000000000000000],AVAX[0.031623032004661],BTC[0.000078000000000],DOT[57.086295074000000],ETH[0.145226550000000],ETHW[0.140000000000000],FTT[63.185500000000000],LINK[50.100000000000000],MATIC[302.809413000000000],SRM[493.309477190000000],SRM_LOCKED[15.360222300000000],SUSHI[49.000000000000000],TRX[4.551654360999034 18],UNI[46.600000000000000],USD[114.137006536768368],USDT[895.811264815926421 8],XRP[330.000000000000000] |
| 02363191 | DOGE[0.238659640000000],USD[0.004903546047568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02363192 | BTC[0.000273956900000000],RAY[0.000000020200800000],SOL[0.000000027264000],USD[0.000000022150000] |
| 02363194 | TRX[0.000001000000000000] |
| 02363195 | FTT[8.201447099000000000] |
| 02363202 | EUR[0.000000047371374] |
| 02363207 | USD[0.000000013255408],USDT[0.000023946845435] |
| 02363216 | BAO[1.000000000000000000],BTC[0.000000760000000000],SOL[0.000012654588036] |
| 02363223 | USD[0.000000006250000000] |
| 02363225 | USD[2.195551990000000000] |
| 02363228 | USDT[0.581834660000000000] |
| 02363229 | BTC[0.000000960000000000] |
| 02363231 | ATLAS[0.000000002260771],BNB[0.000000046813412],FTM[0.000000084995337],TRX[0.000010000000000],USD[0.000000059169243],USDT[0.000000168268285] |
| 02363233 | BTC[0.027678222000000000],DOGE[7.000000000000000],ETH[0.082983509545315],ETHW[0.082983509545315],SAND[0.999800000000000],USD[3.485369941926883] |
| 02363237 | TRX[0.000010000000000],USD[59.300249051310000],USDT[6.510000000000000] |
| 02363239 | AXS[0.085503000000000000],DOGE[0.800000000000000],ETH[2.316000000000000],ETHW[2.316000000000000],FTT[25.141976840000000000],USD[4124.872164226366929236],USDT[0.000009998500000] |
| 02363241 | USD[0.000018967246888],USDT[0.000000003868777 0] |
| 02363242 | BNB[0.000000104755351],TRX[0.000003000000000],USD[47.740827108989 4052],USDT[-0.0060070229971632] |
| 02363248 | AAVE[0.003553700000000000],BNB[0.000000650700000],ETH[0.000000000012120000],SOL[0.000000003651652],TRX[0.000003000000000],USD[87.637787000000000000],USDT[1.210179143239229] |
| 02363250 | ATLAS[0.000000018942336],BNB[0.000024370000000],FTT[0.174492401318060 8],SPELL[0.000094035000000],TRX[0.000000076505663],USD[0.000000000055039],USDT[0.0000000114181222] |
| 02363252 | USD[5.000000000000000] |
| 02363254 | USD[26.462158490000000000] |
| 02363255 | TRX[0.000002000000000] |
| 02363257 | BNB[0.000000007367297 3],ETH[0.000000066550004],FTT[0.000000084165574],SPELL[0.000000100000000],USD[0.000000196150068],USDT[0.000000098000000] |
| 02363268 | DFL[9.906900000000000],USD[0.021563062019536] |
| 02363269 | ATLAS[269.990500000000000000],BNB[0.004053120000000],USD[-1.250596211296710 2],USDT[0.014988886595968] |
| 02363270 | AKRO[438.246326100000000000],CLV[0.015065260000000000],DENT[2386.732082490000000000],DOGE[1504.854639100000000000],FTM[93.496616120000000000],KIN[525153.823423800000000000],LUNA2[0.005358023269000000],LUNA2_LOCKED[0.012502054290000000],LUNC[1166.720847430000000000],RSR[439.735643970000000000],SHIB[8397378.834665180000000000],SKL[0.000000029230328],SOS[138664.804469270000000000],SUSHI[4.814307430000000000],TRX[2902.749934230000000000],UBXT[474.295626520000000000],USD[0.876977449586434 9] |
| 02363271 | EUR[100.000000000000000] |
| 02363286 | EUR[100.000000000000000] |
| 02363291 | TRX[0.000002000000000],USD[11.295808559667500 0],USDT[81.060000000865006 4] |
| 02363298 | FTT[0.000000019254900],MATIC[0.000000092470370],USD[83.805718612449 5497],USDT[0.000000091512565] |
| 02363309 | BNB[0.004000000000000000],SPELL[799.848000000000000],USD[1.558637231600000 0] |
| 02363313 | FTT[0.277993208083862 1] |
| 02363314 | DOGE[0.000000037560872],DYDX[33.077109516432483 6],REN[4.000000000000000],SHIB[0.000000021938950],USD[-2.198100416425939400000000000],USDT[2.654768302644188 9] |
| 02363315 | AURY[0.000000010000000],TRX[0.000001000000000],USD[0.004105852936201 7],USDT[0.000000095828588] |
| 02363317 | ATLAS[7136.842200000000000],BUSD[95.977888880000000],HT[0.098157000000000],USD[0.000000006861649],USDT[1.9598341911080450] |
| 02363320 | BNB[0.000052600000000],TRX[0.000001000000000],USD[0.000001000000010721797] |
| 02363326 | ALGOBULL[22739760.600000000000000],BTC[0.003589775283150 0],ETH[4.736387720000000],ETHW[4.357787720814036 3],USD[0.002933627386260 0],USDT[0.000000235583472 9] |
| 02363331 | BTC[0.000200000000000] |
| 02363334 | XRP[6868.756052000000000] |
| 02363345 | AVAX[0.000094100000000],BNB[0.000055790920000],DOT[0.001800270000000],ETH[0.000000008016020 0],USD[0.000000000098792 30] |
| 02363346 | BAO[990.880000000000000],BTC[0.000014438624000],CVC[0.845150000000000],MAGIC[8.000000000000000],MANA[0.968640000000000],SPELL[0.000000040164000],STORJ[0.098993000000000000],USD[0.409615822908934 9],USDT[0.000003722124478] |
| 02363347 | BNB[0.000000010106496],USD[0.068842835924325 7] |
| 02363351 | BAND[0.000000077976239],FTT[0.865952114674655 0],USD[662.0151561972221871] |
| 02363352 | BRZ[0.000088729402242 5],USD[0.007995635917681 2] |
| 02363359 | AVAX[4.300000000000000],AXS[7.100000000000000],BTC[0.000276500000000],CRO[260.000000000000000],ETH[0.027853790000000],ETHW[0.027853790000000],EUR[0.000000085000000],FTM[124.203850100000000000],FTT[0.066029787384291 0],MANA[30.000000000000000],MATIC[190.000000000000000],SOL[2.450000000000000 0000],USD[2.150.53392704069017 7] |
| 02363360 | BTC[0.000011710000000000],USD[28.215252483734686] |
| 02363361 | ATLAS[797.574946820480000 0],POLIS[21.124216751160000 0] |
| 02363364 | BNB[0.000000010000000],SPELL[0.000000036384156] |
| 02363365 | BOBA[649.600000000000000],BTC[0.000065390000000],LINK[68.900000000000000],USD[3.146647482250000 0],USDT[0.000000006000000] |
| 02363383 | AKRO[2.000000000000000],AUDIO[1.024266440000000],BAO[5.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],LTC[1.083609320000000],RSR[2.000000000000000],SLP[17435.951624430000000000],SOL[1.834357555829000 0],STEP[9412.550891012000000000],TOMO[1.036336640000000 0000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000089113986] |
| 02363397 | BRZ[0.006531910000000],POLIS[78.886751400000000],USD[0.000000083848648] |
| 02363400 | BTC[0.000000240000000],ETH[0.077986440000000],EUR[0.660007892336104 0],USD[0.017790180000000] |
| 02363408 | TRX[0.000000070400000] |
| 02363413 | FTT[75.700000000000000000],TRX[0.000010000000000],USD[0.428452012890000 0],USDT[0.004195760830000] |
| 02363422 | ATLAS[100.000000000000000],AURY[1.000000000000000],BTC[0.002700000000000],ETH[0.019000000000000],ETHW[0.019000000000000],POLIS[4.800000000000000],USD[2.260140338950000 0],USDT[0.000000009728090 0] |
| 02363423 | COPE[31.808059260000000],USD[0.000000116977094] |
| 02363424 | ATLAS[0.000000000269858],COMP[0.000000005096280],TOMO[0.000000071412962],TRX[0.000017000000000],TRY[0.000000146173020],USD[0.117257682716750 7],USDT[0.000000136048572] |
| 02363427 | USD[0.799362662000000] |
| 02363430 | BTC[0.012849599022048 8],EUR[1.837822307905316 7],USD[3.333363090724716],USDT[2.983549061666709 2] |
| 02363432 | ETH[0.403021030000000],EUR[0.0000114207272105],FTT[15.723552820000000],SOL[0.963520210000000],USD[0.250695036030308 8] |
| 02363438 | TRX[0.505832003291083 6],USD[0.003615022250000],USDT[0.000000082057384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02363440 | SPELL[5417.00959495718771102],USD[0.000000014654009] |
| 02363441 | BNB[0.000000087623454],BRZ[0.000000000008482460],SPELL[2.20159149407020800],STMX[0.000000048125880],USDT[0.000000006477456] |
| 02363442 | USDT[0.0004095276876617] |
| 02363443 | USDT[0.000000045244205] |
| 02363444 | RUNE[0.0027831100000000] |
| 02363450 | APT[0.000000317741340],AVAX[0.000000037609525],BNB[0.000000019857372],BTC[0.000000001563280],ETH[0.000000089347642],GST[0.000000021800000],LUNA2[0.000000004000000],LUNA2_LOCKED[0.593276017500000],MATIC[0.000000005745000],NFT (298463617104946201)[1],NFT (328655155486584880)[1],NFT (548135142583644057)[1] SOL[0.000000091570000],TRX[0.000013000000000],USD[0.000000012619875 6],USDT[0.000006366980643 9] |
| 02363451 | BTC[0.000006600000000],FTT[0.027348993323146 0],NFT (557422929473569973)[1],USD[0.244910085700000],USDT[0.7509364475000000] |
| 02363462 | BTC[0.0000000174714732],BUSD[0.51342332000000 0],FTM[0.0000000762458 56],FTT[0.000000490689264],SOL[0.000000009240000],SPELL[0.000000261521 52],USD[-0.000670892793 7166],USDT[0.000000000509688] |
| 02363463 | SOL[0.0010064000000000],TRX[0.600001000000000 0],USD[0.3227752882500000] |
| 02363464 | SHIB[317015.18510721000 0000],SPELL[3244.118559 50379242 88],USD[0.101 0505209035661] |
| 02363465 | SOL[0.000000091998430],USD[0.000001015500977 8],USDT[0.0000000060775688] |
| 02363466 | 1INCH[0.000000003867639 8],BIT[0.0000000261463 60],CRV[0.000000000835 2880],ETH[0.000000010000 0000],FTM[0.00000000442 29290],SPELL[13276.41853 5598011 0095],USD[0.93892 8417422136 4],USDT[0.000000016491345 2] |
| 02363472 | FTT[2.659000000000000],USD[0.000062210399482] |
| 02363478 | USD[0.000000016345380],USDT[0.000000060179456] |
| 02363480 | DFL[16.79988903738400 00],ETH[0.00017594000 00000],ETHW[0.00017594 0000000],LRC[22.00000000 0000000],MANA[3.0270126 911400000],SAND[2.33870 10832500000],SHIB[20000 0.00000000000000],USD[-0.9108640658749634],XRP[17.000000000000000] |
| 02363488 | USD[30.0000000000000000] |
| 02363491 | BNB[0.001536000000000 0],SPELL[357.46666538340 00000],USD[0.9856937350000000] |
| 02363496 | CRO[160.000000000000000],USD[24.451625997500 0000] |
| 02363497 | TRX[0.00004000000000 00] |
| 02363498 | ALTBEAR[2366.36099306 0000000],AURY[0.3284974 800000000],AXS[0.007878 6500000000],BTC[0.00001 7200000000],SOL[0.00884 7520000000],USD[7.112362 5433657044] |
| 02363499 | EUR[0.0000000071547336],USD[0.000034204463753],USDT[0.000000055236110] |
| 02363505 | KIN[2.000000000000000 0],TRX[0.00001000000000 0],USDT[0.000000008332263] |
| 02363510 | APE[3.0000000000000000],BTC[0.005100000000000 0],FTM[58.997340000000 000],SOL[0.9400000000000 00],USD[0.2842070656250000] |
| 02363511 | TRX[0.000006000000000 0],USD[0.0000000036540 00],USDT[0.000000071377183] |
| 02363515 | ETH[0.765000000000000 0],LUNA2[0.6019632727 000000],LUNA2_LOCKED[1 .4045809700000000],LUNC[131078.77000000000 00000],MATIC[48.2367010 400000000],USD[51.19513 9632885181400000000] |
| 02363517 | BNB[0.0004014214012938],FTT[2.000776190000000 00],MATIC[0.000000006405 7000],NFT (4474142035307 45330)[1],NFT (50775619 75393235582)[1],NFT (559 9849636309209860 7)[1],TRX[0.000003000000000 0],USDT[355.077141938249 2891] |
| 02363518 | ETH[0.000000010000000 0],SPELL[1283.93275521 55960845] |
| 02363521 | ATLAS[160.0000000000000 00],CRO[349.99650800000 0000],DOGE[31.99424000 0000000],ETH[0.46551169 13848469],ETHW[0.00000 0007600000 0],EUR[0.000000 0461075 99],FTM[68.000000 0000000 00],FTT[2.0000000 0000000 00],GALA[319.9633 34000000 000],LINK[14.0974 8252000000 00],MATIC[59.9982540000 0000 0],SAND[135.9876 0340000000 00],SOL[5.500000 000000000],SRM8.00000000 0000000 0],USD[0.000000 16307056 0],USDT[1.5331 120064478224] |
| 02363532 | ATLAS[9.854000000000000],USD[0.0000000038348592],USDT[0.0000000074503200] |
| 02363537 | USD[1.1488861798688338],USDT[0.000000071677545] |
| 02363539 | USD[0.0002524872687522] |
| 02363542 | BNB[0.0000000017104450],BTC[0.00000007388755 0],ETH[0.00000002000000 0],FTT[0.004966642215 8832],LTC[0.000000008556 00000],USD[0.84708954587 02223],USDT[0.000000011250316 3] |
| 02363546 | USD[0.0654136197787812] |
| 02363547 | ETH[0.009000000000000 0],ETHW[0.009000000000 0000],GT[0.099980000000 0000],TRX[0.0000400000 00000],USD[0.82772960900 00000],USDT[0.000000000371680 0] |
| 02363548 | TRX[0.000001000000000 0],USD[0.00000009251267],USDT[0.000000056680996] |
| 02363550 | USD[0.0036059672982097],USDT[0.000000050780537] |
| 02363563 | FTT[0.000108850141812 3],SPELL[85000.0000000 00000000],USD[-0.0002277778141385] |
| 02363573 | USD[50.1522578018375539],USDT[68439.0494520035062490] |
| 02363575 | USD[25.0000000000000000] |
| 02363577 | BAO[3.0000000000000000],EUR[0.000000009148067 6],FTT[0.00087004900000 000],KIN[3.000000000000 0000],SHIB[824310.86280 0920000000],SOL[0.86161 11045000000],USD[0.0003 682560512761] |
| 02363578 | ATLAS[559.8992000000000 000],SPELL[7699.2440000 00000000],USD[0.0033777 535122054],USDT[0.000000011089651 7] |
| 02363580 | TRX[0.000001000000000 0],USDT[0.0004272210403019] |
| 02363583 | BTC[0.000000021503000],TRX[0.39650000000000 0] |
| 02363586 | BNB[0.0012768600000000],BNBBULL[3.0094412784 392458],DOGEBULL[107.67 9342198000000 0],EOSBULL[56100.000000 0000000000],USD[14.8628 44033361728],USDT[-0.009659468208 0556],XRPBULL[3930.00000 0000000000] |
| 02363599 | BTC[0.000000078602 56],FTM[0.000000004321440 0],EUR[0.0000001994941 565],FTT[14.24101316191 52531] |
| 02363601 | BTC[0.0000000097762000],ETH[0.00034029000000 00],ETHW[0.0003402900 000000],EUR[0.00200013 593962 7],FTM[0.99892 0000000000 0],LUNA2[0.0 005536738533000 0],USD[0.289411131536472 2],USTC[0.0783752127660700] |
| 02363604 | TRX[0.000018000000000 0] |
| 02363605 | BTC[0.0041737400000000],USD[-13.49025892800 0000000000000] |
| 02363609 | ALGO[1.624212300000000 0],ATOM[0.09738294000 0000 0],AVAX[1.9152649400 00000 0],BCH[0.00128601 0000000 0],BNB[0.0280298 33000000 0],BTC[0.372367 72100006601],DOGE[5.7281 5300000000 00],DOT[0.182 8969600000000],ETH[0.00 2498549720000 0],ETHW[0.00 05249236200000 0],FTB[2.9 9889166900000 00],LINK[1.41 3331040000000 00],LTC[0.0 20001094000000 0],MATIC[157 .9406034000000 000],SUSHI[4. 3413593000000 00],UNI[0.713 4269900000000],USD[94.874 2680832045000],USDT[1.364517881491000 00] |
| 02363610 | BTC[0.0000125200000000] |
| 02363615 | USDT[0.0000002937387620] |
| 02363623 | BTC[0.3919000000000000],DOGE[1482.00000000 0000000],ETH[1.2650000 00000000 0],ETHW[1.26500 0000000000],SOL[2.760000 000000000],USD[0.1318292 590775000],XRP[595.00000 0000000000] |
| 02363630 | WAXL[414.5452718900000000] |
| 02363631 | BNB[0.0000001100000000],DOGE[0.00000082597 960],FTM[0.00000005100 0000],SPELL[0.00000009446156],USD[0.000000094637735] |
| 02363643 | AKRO[1.0000000000000000],EUR[0.00000000700959 68],UBXT[1.00000000000 00000],USDT[0.00457331000 00000] |
| 02363651 | ETH[0.0000000246755340],USD[0.18465403145206 91] |
| 02363656 | USD[21.8661460903356195] |
| 02363665 | MATIC[0.0000001000000000],USDT[0.000000002531 4231],XRP[0.0000000049327056] |
| 02363667 | ETH[0.0012000050000000],ETHW[0.00120000500 00000],USD[0.0000000075000000],USDT[0.000009889448466] |
| 02363673 | BRZ[300.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02363677 | ETHW[0.207000000000000000],FTT[0.126393835600000000],LUNA2[0.000505391209900000],LUNA2_LOCKED[0.001179246156000000],LUNC[110.050000000000000],USD[-0.006847342247704 7],USDT[0.000001160677397] |
| 02363681 | POLIS[1.993050730000000000],USD[0.000000610951859],USDT[0.000000152378712] |
| 02363685 | USDT[0.000000022793937] |
| 02363695 | ATLAS[23559.975046360000000000],MNGO[7269.560105800000000000],SOL[0.497945720000910193],USD[0.189305022450000000],USDT[0.000000062125585] |
| 02363697 | USD[30.000000000000000000] |
| 02363699 | ATLAS[0.000000001238000],SOL[0.000000006518000],USD[0.000000007870284],USDT[0.000000026919169] |
| 02363702 | AXS[0.065341287435578 1],BTC[7.000000000000000],ETH[0.001706659737325 0],ETHW[0.001706659737325 0],FTM[0.1041941315922508],FTT[27.003088310000000],LUNA2_LOCKED[205.214158700000000],LUNC[0.000000005973239 0],SOL[-0.000000017107660 0],USD[5861.643321219061357 1],USTC[0.000000000174600] |
| 02363704 | TRX[0.000836000000000],USD[0.000000031368703],USDT[650.088027690000000000] |
| 02363705 | BIT[0.000000016777850 0],BTC[0.000000019394650],FTT[0.000000011628165 5],LUNA2[0.885486862600000],LUNA2_LOCKED[2.066136013000000],LUNC[192816.628613980000000],USD[0.000000049372664],USDT[0.000000147279376] |
| 02363709 | TRX[0.001231000000000],USD[-84.983484766162435 0],USDT[144.727880150000000000] |
| 02363710 | BNB[0.000000003440000],FTM[0.000000005095094 0],SOL[0.000000149710600],USD[0.330266200000000000] |
| 02363715 | USD[0.000000023846191] |
| 02363719 | TRX[0.000784000000000],USD[0.005924165084794 4] |
| 02363720 | USD[148.210484411525920000000000],USDT[357.660802235786006 5] |
| 02363725 | USD[2.053657896218188 8],XRP[1.824427440000000] |
| 02363733 | LUA[0.000000061490535],SPELL[0.000000005730264 5],USDT[0.000023272133884] |
| 02363737 | BTC[0.150286435235546 5],ETH[0.338014272812005 85],EUR[0.000001749856928 8],USD[0.000000020712265] |
| 02363742 | AUD[0.000000081064313],USD[0.069181532739168 9] |
| 02363744 | TRX[1.000077000000000],USDT[0.000000022852033] |
| 02363745 | ATLAS[5820.000000000000000],MNGO[2000.000000000000000],TRX[0.000001000000000],USD[2.172911846250000],USDT[0.000000037495776] |
| 02363748 | BTC[0.000000002001580 0] |
| 02363753 | ATLAS[0.000000018657620],FTT[0.000000025254480],SOL[0.000000046347156],USD[0.000004150387265 1],USDT[0.000000006032999 8] |
| 02363754 | ATLAS[6181.100231250000000],FTT[0.000000020007728],SPELL[0.000000065783822],USD[0.000000013244485 2],USDT[0.000000009912503] |
| 02363761 | AMPL[0.000000008238143],BNB[0.000000100000000],BTC[0.000000008753481 1],CVC[0.947400000000000],LOOKS[2.000000033802650 8],TRX[0.894731806491875 8],USD[0.057251884413 4079] |
| 02363768 | BNB[-0.000000007512396],MATIC[0.000000004568417 0],SOL[0.000000015000000],USDT[0.000015491872820] |
| 02363769 | ATLAS[0.000000007737484],BNBBULL[0.000000064833764],FTM[0.000000004163762],GALA[0.000000004066772],MANA[0.000000016056683],SGD[0.056463000000000],SOL[0.0007 424291539430],USD[0.001174491056426 9],USDT[0.000000745102190 3] |
| 02363773 | AMPL[0.000000000761689],BTC[0.000000075485529],ETH[0.000000002413600],USD[0.000000071978493],USDT[0.000000987511582 7] |
| 02363778 | TRX[0.000000086903835],USDT[0.000000022578040],XLMBEAR[0.000000003965050] |
| 02363779 | BTC[0.000051250000000],EUR[21828.678413520000000],FTT[0.000000800000000],LTC[0.009760000000000],SOL[1.330000000000000],TUSD[30.000000000000000],USD[0.169985121 7164702],USDC[938.000000000000000],USDT[0.004149400000000] |
| 02363790 | BTC[0.000000300000000],CEL[40.134101280000000],EUR[940.988520603758308 09],USD[0.000000001435608],USDT[0.000000074412745] |
| 02363793 | SHIB[40000.000000000000000] |
| 02363794 | MYC[93963.083600000000000],USD[5014.371686851500000 00] |
| 02363795 | ATLAS[0.000000059155424],AURY[0.000000019299255],BTC[0.000000077183000],MKR[0.000000067434082],POLIS[0.000000026100000],SOL[0.000001278814 41],TRX[0.00000010 0000000],USD[0.000000043224821],USDT[0.000000010434940] |
| 02363800 | BNB[0.006584840000000],BTC[0.024591261000000],BUSD[5.000000000000000],CRO[185.626428680000000],ETH[0.349465320000000],ETHW[0.349165400000000],EUR[1659.15513 68800000000],TRX[15.989425530000000],USD[1456.902191120 1250000] |
| 02363807 | BTC[0.000400000000000],TRX[0.000003000000000],USD[-25.198295454399000000000000],USDT[548.982280365488682 9] |
| 02363808 | BTC[0.213457300000000],CRO[20.000000000000000],ETH[2.888422200000000],ETHW[2.888422200000000],EUR[480.577465417921389 4],SHIB[2200000.000000000000000],USD[14.79 53353659049450000000000] |
| 02363810 | SOL[0.020000000000000],SPELL[10900.000000000000000],USDT[1.294586415000000] |
| 02363812 | GODS[170.767548000000000000],USD[0.648526890000000],USDT[0.000000001407196 5] |
| 02363814 | USD[0.059212011821911 6],USDT[0.425194580000000] |
| 02363815 | BAO[2.000000000000000000],KIN[1.000000000000000],SHIB[4352024.161724580000000],USD[0.000000072822090] |
| 02363822 | USD[30.000000000000000000] |
| 02363828 | USD[0.143188061400000 0] |
| 02363832 | CREAM[0.000000009050567 6],LRC[0.000000076426750],SAND[0.000000062760050],SHIB[0.000000004354711],SPELL[0.000000065275086],USD[0.098575323325927 4] |
| 02363835 | USD[0.000000060629146],USDT[0.000000048096470] |
| 02363840 | SOL[0.000000100000000],USD[0.000000082591 01] |
| 02363845 | ATLAS[10005.695984537551 5000],USD[0.000000056892262],USDT[0.000000033304308] |
| 02363850 | AVAX[0.000000002400000],BNB[0.000000154702708],ETH[0.000000057215025],FTT[0.000000118969920 3],MATIC[0.000000037379851],SOL[0.000000092176142],USDT[0.00000008 6936194] |
| 02363854 | SPELL[5608.722679270000000],USDT[0.000000000126937] |
| 02363857 | USD[0.000000046414920],USDT[0.000000017979610] |
| 02363861 | AURY[14.086181598709921 4],GENE[0.000000023667984],GOG[0.000000098034798],LUNA2[0.097504635540000 0],LUNA2_LOCKED[0.277510816300000],LUNC[10600.5363706331630 482],USD[0.000000064448231] |
| 02363862 | ATLAS[209460.000000000000000],USD[0.005329925312500 0] |
| 02363863 | ETH[0.000000002000000] |
| 02363866 | ETH[0.154450420000000],ETHW[0.154450420000000],USD[2.089480516158860 6] |
| 02363867 | DOGE[1.000000000000000],USD[0.000000021328912] |
| 02363870 | USD[0.000000057767 94],XRP[8.000000000000000] |
| 02363871 | GBP[2.000000000000000] |
| 02363872 | TRX[0.000779000000000],USD[0.000000058906462],USDT[0.640796287520281 3] |
| 02363873 | POLIS[119.096371000000000],USD[0.442685387250000 0] |
| 02363880 | BRZ[19.447589230000000],TRX[0.000188000000000],USD[0.003183328484370 9],USDT[0.000000045634410] |
| 02363884 | USD[-0.5210772195000000],USDT[14.222000044552700] |
| 02363898 | COMP[0.000063580000000],TRX[0.450011000000000],USD[0.006687576477739 4],USDT[0.014727317356926 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02363899 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (389512962852916352)[1],NFT (512814429503581102)[1],NFT (518586003735100115)[1],USDT[0.0307408807626227] |
| 02363904 | USDT[0.000000001279000000] |
| 02363907 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[4.000000000000000000],USD[0.000000161055540],USDT[6.2442833329985363] |
| 02363912 | USD[0.627377541446190000],USDT[0.000000175751509] |
| 02363915 | BTC[0.000000009541750000],ETH[0.002412480000000000],LTC[0.001846200000000000],SOL[0.011990000000000000],TRX[0.006580008921398400],USD[29.235096122283736],USDT[131.000000062962155] |
| 02363924 | POLIS[2.510000000000000000] |
| 02363925 | FTT[0.0992400000000000000],USD[0.000000006445000000],USDT[0.000000029340204] |
| 02363927 | BTC[0.000000100000000000],TRY[0.000000125816290000],USD[0.003644678667262200],USDT[0.000000015015191] |
| 02363928 | HT[1.485284050000000000],UBXT[1.000000000000000000],USD[0.000000213788646] |
| 02363929 | BTC[0.004641322818322200],ETH[0.000000570000000000],USD[0.000483317930900] |
| 02363931 | 1INCH[3.000000000000000000],AAVE[0.023948600000000000],APE[1.0986200000000000],ATLAS[589.9100000000000000],AVAX[0.199964000000000000],AXS[0.100000000000000000],BNB[0.040015304315100],BRZ[250.0000000000000000],BTC[0.002727708715160000],CHZ[49.9910000000000000],CRO[29.988200000000000000],DOT[0.500000000000000000],EUR[5.998920000000000000],LINK[1.099989697602500000],LTC[0.239966197258250000],LUNA2[0.000000106763458000],LUNA2_LOCKED[0.000014249114730000],LUNC[1.329760000000000000],MANA2[2.000000000000000000],MATIC[9.982000000000000000],NEAR[0.600000000000000000],POLIS[9.490010000000000000],SAND[4.999640000000000000],SOL[0.194093800000000000],UNI[0.999934157862000000],USD[0.897863796140946000],USDT[0.744331752500000000],XRP[5.998920000000000000] |
| 02363934 | BTC[0.000000004884250],CHF[0.000000003578454],ETH[0.000000044844598],USD[1.869176927154985200],USDT[0.402008507400000000] |
| 02363945 | USD[1.467856875336826800000000000],USDT[0.004293038800000] |
| 02363951 | BTC[0.000000001000000] |
| 02363956 | FTT[0.000000082566325],USD[0.000000016867341] |
| 02363958 | BULL[0.000019800000000],ETHBULL[0.000073800000000],SLP[9.330000000000000],TRX[0.000010000000000],USD[0.018916298000000],USDT[146223.40727005819006403,XRPBULL[96.442202140000000] |
| 02363963 | AXS[0.000040000300000000],CRO[0.000000037900508],ETH[0.000000009734721],MANA[0.000000350788778],SAND[0.000000002768470] |
| 02363965 | BLT[19.290353800000000],BNB[0.000000004619008],ETH[0.000000009755257],USD[0.000035491033970] |
| 02363966 | USD[30.000000000000000] |
| 02363968 | ANC[0.830200000000000000],BEAR[909.400000000000000000],CREAM[0.005682000000000000],SOL[0.004766000000000000],TRX[0.000001000000000],USD[0.009218913643589],USDT[0.000000093641774] |
| 02363971 | LUNA2[0.133399123500000],LUNA2_LOCKED[0.311264621500000],LUNC[367.513303730000000],USD[0.311732162579785],USDT[0.000000078351857] |
| 02363973 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000044202025],KIN[5.000000000000000000],SPELL[0.045906899615447],USD[0.000000090586394] |
| 02363975 | BTC[0.005000000000000],ETH[0.075986320000000],ETHW[0.075986320000000],EUR[2.108306700000000] |
| 02363979 | AUD[0.000621600701772],BTC[0.010985298737380] |
| 02363982 | TRX[0.000000300000000],USD[0.006983099298590],USDT[0.000000005433904] |
| 02363993 | BTC[0.300879549000000],EUR[200.000000005000000],SOL[20.270000000000000],USD[346.345165959866372] |
| 02364001 | EUR[0.000000070876536],USDT[1043.134492110000000] |
| 02364002 | ATOM[2.341966200000000],AVAX[4.845637032902617],BAO[5.000000000007779527],BNB[0.000000005636394],BTC[0.000010080000000],CHZ[228.632641683000000],CRO[0.000000027685248],DENT[1.000000000000000],DFL[0.000000001347691],DOGE[139.320036270000000],ETCBULL[0.000000004169036],ETH[0.000000005443400],ETHBULL[0.000000008466585,ETHW[0.000000009000000],EUR[0.000000009063064],FTM[67.213977100000000],FTT[0.000000064423904],KIN[2.000000000000000],NEAR[30.239779641690857,SHIB[2013617.347982965360760],TRX[0.000000026213010],UBXT[1.000000000000000],USD[0.000913709086084],USDT[0.000] |
| 02364004 | USDT[4757.981252257323810] |
| 02364009 | BTC[0.003028339500200000],FTT[3.100000000000000000],MATIC[120.000000000000000000] |
| 02364010 | BNB[0.000000007750458],TRX[0.000001000000000],USD[0.000000297878138],USDT[0.000000183803336] |
| 02364012 | USD[0.000000002000000] |
| 02364014 | BTC[0.002599392000000000],CHZ[29.988600000000000],DOGE[79.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[0.000000007209324],FTT[1.100000000000000],LINK[0.400000000000000],LRC[0.998860000000000],MATIC[10.000000000000000],MTA[0.997150000000000],SOL[0.617388100000000],USD[23.129162409324000000000000],USDT[17.700000148775694] |
| 02364016 | BTC[0.000000014965000],ETH[0.000000057000000],FTT[0.000000012629200],SOL[0.000000040000000],USD[0.000002151570037],USDT[0.000000048511848] |
| 02364017 | BAO[1.000000000000000000],DOGE[0.000000056629576],EUR[0.000011405094700] |
| 02364023 | ATLAS[90290.195400000000000],USD[0.911858330450000] |
| 02364023 | BTC[0.000000050191880],USDT[0.003148218839931] |
| 02364027 | ATLAS[1652.254149210000000],POLIS[31.855530000000000],USD[0.000000013191911] |
| 02364029 | EUR[0.245295793366944],FTT[0.000000100000000],SRM[0.291149940000000],SRM_LOCKED[3.058019080000000],USD[0.421360978745000],USDT[0.016595070668785] |
| 02364031 | BNB[0.000000076273280],USD[0.529528268602506] |
| 02364037 | AMPL[0.000000046377932],TRX[0.000001000000000],USDT[1.637981774000000] |
| 02364038 | AURY[0.000000076884706],AVAX[0.000000048000000],BAO[0.000000031814419],CRV[0.000000070000000],CVC[0.000000067459087],ETH[0.000000086864570],ETHW[0.000000073355065],FTT[0.059242746900742],GBP[18894.934332833087472],IMX[0.000000019089526],LOOKS[0.000000088849889],SLND[0.000000094698981] |
| 02364040 | CHZ[0.000000010000000],TRX[0.000001000000000],USD[0.000000042660430] |
| 02364043 | SOL[0.000000063496144],USD[16.400054894930736],XRP[0.000000011288498] |
| 02364044 | USD[0.000000016052512] |
| 02364045 | BNB[0.000000167077800],BTC[0.000000006000000],ETH[0.000015316190759],ETHW[0.000015309932560],LINK[0.098480000000000],MANA[0.965400008116039],SLP[11045.880800000000000],TRX[0.000001000000000],USD[578.523921600463407000000000],USDT[700.005342444345835] |
| 02364047 | BTC[0.001667200000000],SPELL[5912.602512610000000],USD[-1.726516266717154] |
| 02364049 | ETH[0.000000128297712],ETHW[0.000000081640978],EUR[0.000096050000000],MATIC[0.000000100000000],SPELL[0.000000031566814],USD[0.000000001867284] |
| 02364050 | USD[0.000000356167340],USDT[0.000000008000000] |
| 02364055 | USD[40.924380055000000],USDT[0.552426644576000] |
| 02364069 | HT[2.400000000000000],TRX[0.000200000000000],USD[0.154339820000000],USDT[0.000000089152276] |
| 02364073 | ATLAS[4272.940427130000000],SHIB[423716.287878780000000],USD[0.700005546367239] |
| 02364090 | USD[15.000000000000000] |
| 02364093 | DAI[5.000000000000000],ETH[0.736921255400000],ETHW[0.422951810400000],EUR[1.186843721634388],STG[17.000000000000000],USD[1.011745624780156],USDC[83.456799480000000],USDT[0.000000061612906] |
| 02364093 | ETH[2.548353270000000],ETHW[3.596353270000000],EUR[0.000189701912248],LRC[4886.000000000000000],USD[51.577815737977835],XRP[0.000000100000000] |
| 02364094 | BTC[0.000000100000000],EUR[0.000000103316270],FTT[0.000001449711272269],USD[0.000000093062882],USDT[0.000000087919058] |
| 02364107 | USD[0.820698749500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02364110 | 1INCH[0.000000058164464],AKRO[0.0000000004963349],BAR[0.0000000010990104],BIT[0.00000000828268342],BNB[0.000000004603207],BRZ[0.00000001308283],BTC[0.00041580215192261,CRV[0.000000076085364],DOGE[0.000000008651310],ETH[0.000000005918090],FTM[0.00000067980252],FTT[0.000000087323440],GRT[0.00000000280615631,KIN[3.00000000000000000],KSHB[0.000000007999337],LUA[0.000000050179376],MANA[0.00000003292951,POLIS[0.00000009454133],SHIB[1086.9725616557742889],SOL[0.000000033899486],SPELL[0.00000002625116],USD[0.00000009701920311 |
| 02364111 | BRZ[3.3324162500000000],BTC[0.000001649062348],BTT[70987650.00000000000000],DENT[81.57700000000000],TRX[3062.89284000000000],USD[2425.89642795548812911,USDT[0.00675457300000000] |
| 02364117 | DYDX[282.07034100000000],FTT[0.056893000000000000],SRM[20.289524220000000],SRM_LOCKED[0.350480320000000],USD[106.605430999920870000],USDT[0.000000092924291] |
| 02364120 | USD[0.00757007160000000] |
| 02364121 | ATLAS[110507.09162684000000],AXS[0.0539455710035500],TRX[0.000002800000000000],USD[23.696824077200000],USDT[591.3437326874263008] |
| 02364122 | BNB[0.00000001250619],LUNA2[0.0000116516642100],LUNA2_LOCKED[0.0002718721649000],LUNC[25.371744130000000],USD[0.00000011873678211,USDT[0.00000004000000000] |
| 02364125 | DOT[0.000000021508000],USD[0.000000150529331],USDT[0.000000926769351] |
| 02364128 | USD[15.7676328300000000] |
| 02364129 | USDT[0.000000061657700],XRP[0.000000021949532] |
| 02364131 | BNB[0.000000020000000],TRX[0.000001000000000],USD[0.000000102539612],USDT[4.2557045010106984] |
| 02364146 | USD[0.000000803013351,USDT[0.000000063021842] |
| 02364147 | MATIC[551.4827897100000000] |
| 02364152 | BTC[0.000092870000000],USD[-0.157737641761561] |
| 02364154 | FTT[0.000000055960149],MBS[14.00000000000000],USD[0.7894069394177697],USDT[0.000000087665358] |
| 02364158 | USD[9.500000000000000] |
| 02364161 | BAO[1.000000000000000],USD[5.5371589846567776] |
| 02364166 | BNB[0.000000075558400],ETH[0.000000058521825],FTM[0.000000029802080],SPELL[0.000000079208060],TRX[0.000000067383445],USD[0.4106936615427125],USDT[0.000106440579200] |
| 02364172 | BNB[0.00000001000000],BTC[0.000000001760700],HT[0.0000000100000000],LUNA2[0.000306712570600],LUNA2_LOCKED[0.0000715662664800],LUNC[6.6787308000000000],SHIB[125019.0179015500000000],SOL[0.004942994241169],USD[0.0000025164553907],USDT[0.0219035191821131] |
| 02364173 | SHIB[41670.5329781100000000],USD[0.0021175018000000],USDT[0.0000607307677741] |
| 02364175 | FTT[0.0050407560090000],USD[0.0072175000000000] |
| 02364176 | BNB[0.000000002649195],ETH[0.0000000100000000],SPELL[0.000000097775322],USD[0.0000061949449029] |
| 02364177 | POLIS[6.5109485198512000] |
| 02364181 | ATLAS[3748.7118000000000000],POLIS[31.4940150000000000],TRX[0.000001000000000],USD[1.5636707900000000],USDT[0.000000061747165] |
| 02364183 | USD[493.2537069653229962],USDT[0.000000068010320],XRP[46.0000000000000000] |
| 02364185 | FTM[70.9865100000000000],SHIB[299943.0000000000000000],USD[5.4820293825000000] |
| 02364192 | AKRO[595.8867600000000000],SOL[0.2227338883585040],USD[0.021226297500000] |
| 02364197 | MATICBULL[1041.9915600000000000],SXPBULL[2456943.8502733567045000],USD[0.0036108320000000],USDT[0.0000000143828192],VETBULL[3165.3668000000000000] |
| 02364198 | USD[26.4621584700000000] |
| 02364216 | DOGE[0.0000000076688178],USD[0.000000094455003],USDT[0.000000000029674989] |
| 02364219 | AAVE[0.000000048106207],BTC[0.000000027812860],LTC[0.000000073459702],MATIC[0.000000089478674],TRX[0.000520000000000],USD[0.2586645701578476],USDT[0.000000016496981] |
| 02364220 | TRX[0.001558000000000],USD[0.011372219288306],USDT[0.000000006231416] |
| 02364224 | BTC[0.000000145878728],ETH[0.232472969096928],EUR[0.000613201552622],LUNA2[0.004516292244000],LUNA2_LOCKED[0.010538015240000],LUNC[0.002144760000000],MANA[0.0016907100000000],SHIB[0.0042579000000000],USD[0.0074377105215550] |
| 02364234 | ALICE[0.000000068980000],USD[0.000000068516880] |
| 02364241 | USD[0.0714854753170638],USDT[0.000000001313046] |
| 02364243 | EUR[0.000000012191280],KIN[1.000000000000000],USDT[0.000000037123328] |
| 02364245 | USD[53.3629002378977040000000000] |
| 02364248 | ATOM[0.000193390000000],AVAX[0.000000003395117],BTC[0.000000000491275],DAI[0.000000024041300],ETH[0.000416600000000],FTT[0.000079023553498],SRM[0.000127250000000],USD[0.0254428676935780],USDT[0.000000113907162] |
| 02364249 | USD[95.5472360913652083] |
| 02364251 | HNT[6.700000000000000],SAND[48.0000000000000000],USD[0.965329910037388],USDT[1.0308375671500000] |
| 02364254 | ENJ[7.998480000000000],POLIS[16.0969410000000000],TRX[0.000001000000000],USD[2.794961700000000],USDT[0.000000068702840] |
| 02364257 | BAO[22.0000000000000000],BTC[0.019391650000000],DENT[5.000000000000000],ETH[0.158869090000000],EUR[0.0021115579472411,KIN[6.000000000000000],RSR[1.000000000000000],SOL[1.9558493300000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 02364261 | LUNA2[0.0128192560800000],LUNA2_LOCKED[0.0299115975100000],LUNC[2791.4200000000000000],USD[25.840151374271086000000000],USDT[0.000000053346584] |
| 02364266 | ATLAS[0.00000020003268100],BNB[0.000000016705500],BTC[0.000036680000000],LUNA2[0.439546106000000],LUNA2_LOCKED[1.025607581000000],LUNC[95712.0900000000000000],USD[0.000002601642973] |
| 02364270 | BTC[0.000014440000000],BUSD[1000.0000000000000000],CEL[23.7000000000000000],DOT[0.0599735200000000],ETH[0.0807825809000000],ETHW[5.0017825745817325],FTM[0.9000000000000000],FTT[3.000000000000000],GALFAN[15.000000000000000],JOE[39.000000000000000],LUNA2[0.0000000900000000],LUNA2_LOCKED[26.6532390100000000],MOBI[2.5000000000000000],NEAR[10.0000000000000000],PRISM[1720.0000000000000000],SOL[0.0176579200000000],USD[1381.7116463330406443],USDT[0.0068933200000000] |
| 02364273 | ATLAS[11097.8910000000000000],POLIS[0.0796320000000000],USD[1.4838526176675000],USDT[0.009222420000000] |
| 02364275 | TRX[0.000001000000000],USD[20.0000000000000000],USDT[0.0000000700000000],XRP[84.0000000000000000] |
| 02364284 | GBP[0.0011539252637612],USD[0.0000004507350],XRP[4.2715069400000000] |
| 02364287 | APE[0.0000000551515645],APT[0.0000000017945860],AXS[0.0000000008739484],BAND[0.0000009657205],BAT[0.0000000053942469],DOGE[0.0000000017996238],ETH[1.0000000061580954],FTT[0.000000061580954],LTC[0.0000000923446900],SOL[0.0000000667857713],USD[856.4467045780562059000000000],USDT[0.000000216433184] |
| 02364295 | TRX[0.000001000000000] |
| 02364301 | AXS[16.8996040000000000],BTC[0.019391650000000000],ENJ[308.0000000000000000],EUR[0.298447704979300 5],GALA[3870.0000000000000000],GODS[479.4820000000000000],LINK[0.0145648500000000],MBS[1114.0000000000000000],POLIS[507.0000000000000000],USD[-28.8865695320389780000000000],USDT[0.000000054010093] |
| 02364304 | BNB[0.00500000000000],USD[903.7173484456250000],USDT[0.000000140545278] |
| 02364310 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000033400000],BTC[0.32337171000000000],DENT[1.000000000000000],KIN[5.000000000000000],MOB[3.90509866954400000],SLP[3649.7685769374900000],SPELL[0.0335465118100000],TOMO[1.000000000000000],TONCOIN[32.906562452175000000],UBXT[1.000000000000000000],USDT[0.00028838062997551] |
| 02364313 | SOL[0.000000010000000],USD[0.000001673942248],USDT[0.0000007125078036] |
| 02364317 | USD[0.000000068823084],BTC[0.000000056165265],SPELL[515942.8923220464269410],USD[7.7012321882369508],USDT[0.000000099338424] |
| 02364318 | ETH[0.101000000000000],ETHW[0.101000000000000],USD[172.0731826200000000000000] |
| 02364319 | EUR[0.000000090000000],FTT[0.000000075599960],LUNA2[3.5362707910000000],LUNA2_LOCKED[8.2129851300000000],LUNC[770030.4100000000000000],REEF[100070.0000000000000000],USDT[0.000000106793328] |
| 02364320 | BNB[0.040686724465919],ETH[0.000000008136036],MATIC[0.000000047202650],SOL[0.003394000000000],SUSHI[0.000000015605677],USD[0.0486643185394581],USDT[0.00000011534640] |
| 02364326 | BTC[0.000000010000000],ETH[0.000000015039430],EUR[0.000991234440043],RUNE[0.000000065225174],STETH[0.000000087675721],STG[0.0000000627665971,USD[0.0000000703316281,USDT[0.0000000892711526] |
| 02364327 | USD[-2.0709288937262729],USDT[2.2952983700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02364328 | EUR[1217.00199914000000000],FTM[0.020065970000000000],FTT[0.000854080000000000],LUNA2[0.921551452000000000],LUNA2_LOCKED[2.150286717000000000],LUNC[200669.768498686930000000],RAY[1.277653716478336200],SOL[0.003009815972960000],SRM[50.131541620000000000],SRM_LOCKED[0.375470710000000000],USD[-1040.181780521333506200] |
| 02364331 | USD[0.003342934725954200] |
| 02364333 | ATLAS[8300.000000000000000000],FTT[0.023065970000000000],GALFAN[43.000000000000000000],POLIS[38.292340000000000000],USD[0.000287240353263530],USDT[0.000000009515300000] |
| 02364341 | AKRO[300.946693870000000000],ALPHA[96.693840540000000000],ANC[166.360714180000000000],ASD[106.617591070000000000],ATLAS[104.596569190000000000],AUDIO[1048.578382410000000000],BAO[33974.238206500000000000],BAT[920.511511830000000000],BTC[0.062310480000000000],BTT[4843415.889246330000000000],CHZ[112.193194950000000000],DLCL[109.346338990000000000],CON[287.051245300000000000],COPE[157.206010600000000000],CQT[13.160711030000000000],CUSDT[542.112638230000000000],DEFIBULL[102.287803130000000000],DENT[1687.375157930000000000],DFL[147.557841080000000000],DMG[201.318151830000000000],DOGE[123.144447450000000000],EDEN[168.500906300000000000],EMB[64.019921870000000000],ENJ[53.625312650000000000],ETHW[0.521455600000000000],EUR[998.521184187000000000],EURBUL[296.253978220000000000],GARI[38.453848810000000000],GRT[102.896542780000000000],JST[107.708378500000000000],JST[135.713659500000000000],KIN[10513.369908250000000000],KSHIB[182.474326310000000000],KSOS[1957.522712030000000000],LINA[174.113449260000000000],LUA[172.149157290000000000],MANA[400.291576460000000000],MATIC[967.808406470000000000],MBS[118.339773040000000000],MER[103.313594860000000000],MNGO[160.492852300000000000],ORBS[134.295526410000000000],PEOPLE[139.032862130000000000],PRISM[282.743156100000000000],PSY[16.283408200000000000],QI[214.407027200000000000],RAMP[108.865114430000000000],REEF[354.932107760000000000],REN[113.950243530000000000],RSR[236.157808880000000000],SHIB[26.157808880000000000],SKL[130.555379610000000000],SLP[6.254972520000000000],SLRS[108.080276360000000000],SOL[17.031486630000000000],SOS[2016473.294573130000000000],SPA[192.603513460000000000],SPELL[430.843649940000000000],STARS[16.586794830000000000],STEP[126.811162710000000000],STMX[386.334261560000000000],SUN[308.395128890000000000],THETABULL[1520.232302430000000000],TLM[303.486350950000000000],TRU[102.732052370000000000],TRY[100.969405570000000000],TRYB[116.604148330000000000],UBXT[349.040166020000000000],UMEE[122.643379200000000000],UNI[0.000365400000000000],USD[1478.300165619784719],XRP[713.071705580000000000] |
| 02364350 | AAVE[0.000000014520575],AVAX[0.000000088646591],BTC[0.000000000402250000],CEL[0.000000340155614780],FTT[77.500000086107920],LUNA2[19.678136071110000],LUNA2_LOCKED[45.915650823000000],LUNC[2591209.223282919579681],MOB[0.000000130000000],SUSHI[0.000000005443467],USD[928.397402416225802],USDTG[0.594993992881521],USDT[0.000000017485312],USDT[19.380967820840749] |
| 02364361 | FTM[0.533244562637200],FTT[0.020200560956036],USD[44.487705650946419],USDT[19.380967820840749] |
| 02364364 | LTC[0.000000017485312] |
| 02364367 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[330.731314234525290],KIN[2.000000000000000],RSR[1.000000000000000],SPELL[1.024638480000000],USD[0.000000003571348],USD[0.012153110194892] |
| 02364369 | USD[900.000000000000000] |
| 02364372 | 1INCH[0.000000001800000],BTC[0.004249580000000],DOGE[593.228529142456121],ETH[0.020466600000000],ETHW[0.020446600000000],FTT[0.161605450000000],GALA[97.655220397352500],MTA[104.461692836337000],SOL[0.116497000000000],USD[0.000000291796014],USDT[0.000000212195873] |
| 02364373 | USD[5.000000000000000] |
| 02364382 | ATLAS[30.000000000000000],USD[0.107925687400000],USDT[0.000000107870216] |
| 02364384 | ATLAS[8858.335600000000000],AUDIO[179.965800000000000],AURY[67.983000000000000],POLIS[116.377884000000000],TRX[0.000010000000000],USD[0.000000008231730],USDT[0.004948186427959500] |
| 02364387 | FTT[28.594566000000000],MBS[0.118969930000000],USD[0.346827653453122300],USDT[0.000000020085273] |
| 02364391 | CHZ[8.900000000000000],INTER[0.003665250000000],SLP[3.504000000000000],TRX[0.000001000000000],USD[0.000001140028600],USDT[0.000000000148291] |
| 02364401 | BTC[0.011097896540000],ETH[0.092981400000000],ETHW[0.092981400000000],LTC[0.009220820000000],NEAR[4.299140000000000],SPELL[14.319459910000000],USD[100.321045419145716] |
| 02364402 | TRX[0.000001000000000],USDT[0.959746710000000] |
| 02364406 | BTC[0.000098480000000],ETH[0.001348100000000],ETHW[0.001348100000000],USD[831.118159285950310] |
| 02364407 | ETH[0.000000404091994],EUR[2552.826114010500000],USD[0.002183376332485],USDT[0.000000005283150] |
| 02364413 | ATOM[5.210271850000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[2.082649020000000],GALA[793.280724630000000],KIN[1.000000000000000],SOL[2.347145830000000],UBXT[1.000000000000000],USD[0.010003314736598] |
| 02364414 | USD[0.000000069041346],USDT[0.000000018534503] |
| 02364416 | SRM[755.282075080000000],SRM_LOCKED[3.237388180000000],USD[0.000000084237368],USDT[0.913075485678066] |
| 02364420 | TRX[0.000001000000000] |
| 02364445 | TRX[0.000028000000000],USD[0.007694485000000],USDT[0.996072630000000] |
| 02364446 | BTC[0.000000026552000],POLIS[28.400000000000000],SOL[0.060000000000000],USD[0.058567364171147000000] |
| 02364456 | USD[0.000001000000000] |
| 02364457 | USD[0.019379833830000] |
| 02364459 | USDT[0.009132420000000] |
| 02364461 | BTC[0.030700000000000],ETH[0.000914010000000],ETHW[0.000914005727740],USD[2752.084730195350000000] |
| 02364462 | BNB[0.000000072917182],BTC[0.000000285370000],EUR[0.000000025419236],FTT[0.000000022507515],USD[-0.004502618213426],USD[0.000000087710772] |
| 02364468 | BNB[0.00504704436010],ETH[0.068037451915100],ETHW[0.067697265110472],FTT[225.995060000000000],SOL[41.590587984269230],TRX[0.006577071860500],USD[0.000000009640848],USDC[1560.099261260000000],USDT[1074.325918977522539] |
| 02364476 | BRZ[19.000000000000000],ETH[0.000999620000000],ETHW[0.000999620000000],USD[0.007590446520000],USDT[0.008982119000000] |
| 02364478 | FTT[0.011722923890400],USD[0.000000213442448],USDT[0.015965583875000] |
| 02364481 | ETH[0.000685000000000],ETHW[0.000685000000000],USD[5364.095870420000000] |
| 02364485 | POLIS[0.069360000000000],USDT[0.117318135000000],USDT[0.000817000000000],XRP[0.476376000000000] |
| 02364488 | BTC[0.000000089186171],DFL[45960.000000000000000],ETH[0.000000056000000],ETHW[0.000000041161415],GMT[0.000000007406368],LUNA2_LOCKED[1.468845853000000],RAY[212.630259240000000],SOL[0.000041609317056],USD[0.000002000000000],TRX[0.00001000000000000],USD[0.034501608986201],USDT[246.505450000112576] |
| 02364490 | EUR[2.259531990000000],MKR[0.000000035375000],USD[0.000000131616913],USDT[0.000000022716398] |
| 02364494 | USD[22.818661056600000],USDT[305.566109760000000] |
| 02364495 | BTC[0.000658400000000],KIN[1.000000000000000],USD[0.000296047604713] |
| 02364499 | FTT[0.061292489808960],MATIC[47.351835363217126],USD[0.746997833276848],USDT[0.000000038579328] |
| 02364510 | ETH[0.000000637121481],SPELL[0.000000009431540] |
| 02364514 | BAO[1.000000000000000],USD[0.073911460379354],USD[0.004562000000000] |
| 02364516 | SPELL[399.962000000000000],USD[0.064247872750000] |
| 02364519 | USD[0.000059911500000],USD[0.003153820300000],USDT[0.000192166687347] |
| 02364522 | ATLAS[80.000000000000000],ENJ[14.000000000000000],MANA[10.000000000000000],SHIB[150000.000000000000000],TRX[495.000000000000000],USD[0.990303536000000] |
| 02364533 | SPELL[1287.890148470000000],USD[5.281944230112323300000000],USDT[0.000000129582377] |
| 02364535 | BTC[0.000000020949128],SOL[0.000000010000000],USD[0.002860759680066] |
| 02364536 | BTC[0.003338350000000],DOGE[39.339014200000000],KSHIB[96.963245240000000],LTC[0.034056620000000],USD[0.604456510291354000000],USDT[0.000000031522304] |
| 02364541 | AMPL[0.000000027399053],APE[0.000000005000000],BADGER[0.000000008000000],BCH[0.000000024000000],BNB[0.000000030000000],BNBBULL[0.000000062000000],BTC[0.000000154280000],BULL[0.000000094550000],COMP[0.000000060440000],CREAM[0.000000010000000],DOGE[0.000000067412894],DOGEBULL[0.000000000002630000],EDEN[0.000000004000000],ENSB[0.000000070000000],KNC[0.000000070000000],LINK[0.000000756259],LTC[0.000000439410000],LUNA2_LOCKED[0.000000161000000],OMG[0.000000026000000],RAY[0.000000565650573],RUNE[0.000000070000000],SLND[0.000000100000000],SOL[0.007950718500000],THETABULL[0.000000000001000],TLU[0.000000010000000],USD[-0.028689643130418],USTC[0.047291300000000],XRP[0.000000050328067] |
| 02364545 | ATLA3[1629.722000000000000],BTC[0.003288287435820],FTT[0.069537394585000000],MSOL[0.638454280741700],RAY[0.873980000000000],TRX[0.010010806091739],USD[980.894342830000000],USD[0.000000101617121],XRP[2.999490000000000] |
| 02364557 | BNB[0.000000040441221],ETH[0.000000114831592],SPELL[0.000000580431050],USD[0.000000861081040] |
| 02364558 | BTC[0.002559524732125],CRO[1770.900300000000000],ETH[0.000993350000000000],EUR[0.000000004000000],GAL[10.498000000000000],SPELL[8398.784000000000000],USD[7.812026440597143] |
| 02364564 | USD[10.000000000000000] |
| 02364565 | BNB[0.000000060000000],FTT[7.066169590937680],SAND[0.000000029907123],SOL[0.769461650000000],SRM[0.000807060000000],SRM_LOCKED[0.003720050000000],USD[0.000020636376529],USDT[0.000019052457566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02364567 | BNB[0.000000015031848],SPELL[0.00000073856257],USD[0.000041062225384],USDT[0.000000079133032] |
| 02364576 | BNB[0.0000000209975782],FTM[0.000000012487 2092],FTT[0.000000100000000],MATIC[0.000001920000000],SPELL[0.000000333039096],USD[0.00023292 7805322],USDT[0.000311829479058] |
| 02364578 | BNB[0.000000010000000],USD[2.018438767925000],USDT[0.008175831000000] |
| 02364586 | BTC[0.0048909069300000],ETH[0.239715810000000],ETHW[0.239715810000000],FTT[4.1125844900000000],MATIC[343.2932792600000000],SPELL[153795.849348391821 7066],USD[-0.6165097123954400],USDT[0.000000034767350] |
| 02364587 | BTC[0.0000338160600000],USD[0.0000803250464993],USDT[0.0000000030515671] |
| 02364589 | SPELL[19119.908169582878 3336],USDT[0.0000000044675518] |
| 02364592 | POLIS[2.510000000000000] |
| 02364597 | BRZ[-0.000000026162306],ETH[0.0024653288467290],SPELL[0.0000000040188625],USD[0.0000032890990036] |
| 02364601 | BTC[0.0000727880000000],GBP[1.1404215800000000],LUNA2[0.0067053591740000],LUNA2_LOCKED[0.0156458380700000],USD[108700.32150005 28936900],USDT[0.0000000002 0000000],USTC[0.9491760000000000] |
| 02364602 | AXS[0.0992400000000000],USD[10747.4195805560000000] |
| 02364604 | TRX[0.0000010000000000],USD[0.0000000985612 52],USDT[0.0000000066258260] |
| 02364607 | DENT[1.0000000000000000],GBP[1322.7891328872188991],HOLY[1.0000000000000000],RSR[1.0000000000000000],USD[0.00000008674205] |
| 02364612 | ALPHA[339.9320000000000000],ASD[854.7290200000000000],BNB-HEDGE[0.0089740000000000],BULLSHIT[20.6258740000000000],CHZ[809.8380000000000000],CITY[18.4963000000000000],GRTBULL[0.6754000000000000],LINA[1939.6120000000000000],LUA[11526.8941600000000000],MATH[438.0205800000000000],MIDHALF[0.00000006000000000],NEXO[307.9384000000000000],PUNDIX[268.4463000000000000],UBXT[12025.5944000000000000],USD[48.1150890934366611] |
| 02364614 | BAO[3.0000000000000000],ETH[0.0000000005842000],EUR[0.0000335697352265],KIN[2.0000000000000000],TRX[1.0015550000000000] |
| 02364615 | BTC[0.0000000029582232] |
| 02364618 | SOL[46.4072943000000000],USD[4.4550399560000000],XRP[129.9753000000000000] |
| 02364621 | ATLAS[2209.5801000000000000],USD[0.7853650000000000] |
| 02364625 | SPELL[0.0000000066479896] |
| 02364628 | USD[1.0162126694500000],XRP[0.2095000000000000] |
| 02364633 | EUR[0.6212765080656126],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[118.8365579024216160],USDT[0.8314726666279400] |
| 02364638 | BTC[0.0042975600000000],DOGE[0.0000000077426080],ETH[0.0003029968738196],ETHW[0.0003029968738196],STG[0.0000009455000000],USD[1.7465123607809686],USDT[0.0000000030658592] |
| 02364639 | BRZ[0.0023933200000000],USD[0.0000000623 72820] |
| 02364640 | POLIS[1.9000000000000000],USD[0.4995700315875000] |
| 02364648 | BNB[0.0000000680853578],ETH[0.0000000012000000],ETHW[0.0000000029597820],FTT[0.0000000085146889],NFT (296852577943644403)[1],NFT (382312256239761393)[1],NFT (471449750083446870)[1],NFT (496743201222691182)[1],SOL[0.0000000621209 30],USD[0.0000140722676253],USDT[0.0000000152330977] |
| 02364662 | BTC[0.0000000038356125],LTC[0.0087537600000000],USD[1.4712043037500000],USDT[0.0023236270000000] |
| 02364664 | BTC[0.0000000095043430],LTC[0.0000000062587854],USD[0.0000095906490711] |
| 02364665 | ATLAS[3950.0000000000000000],POLIS[74.3000000000000000],USD[0.0281352505000000],USDT[0.0000000144703620] |
| 02364670 | USD[0.0075297097660961],USDT[0.7810894519970000] |
| 02364671 | USD[0.1224211100000000] |
| 02364673 | BNB[0.0000000037812612],SPELL[23298.3445488760433235] |
| 02364674 | TRX[0.0007770000000000],USD[0.3466791827000000],USDT[0.6381500098402994] |
| 02364675 | USD[0.0000000072186000],BTC[1.7009006823184474],CRO[0.0000000035512158],ETH[0.0000000062027818],EUR[0.0001783133216886],FTM[0.0000000099923100],LUNA2[1.4388539790000000],LUNA2_LOCKED[3.3573259510000000],LUNC[310140.9707261273383578],SOL[0.0000000072337400],USD[0.8501379109915083],USDT[0.0000027032419984] |
| 02364676 | POLIS[2.5000000000000000] |
| 02364680 | AURY[0.9998100000000000],FTT[0.5998860000000000],MANA[1.9996200000000000],USD[13.1000000000000000] |
| 02364687 | USD[19.7344550647400000] |
| 02364690 | SPELL[1600.0000000000000000],USD[1.5679278368055031],USDT[0.0000000169930872] |
| 02364694 | USD[26.4621584900000000] |
| 02364697 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BAT[0.0131569500000000],BF_POINT[500.0000000000000000],BNB[0.0000001800000000],BTC[0.0000000084000000],CHZ[0.0273221900000000],CRO[0.0000000037263700],DENT[1.0000000000000000],DOT[0.0000123409072240],EUR[0.0206520835846959],FTM[2.0415019854590461],FTT[20.2073378002534400],IMX[0.0000813733753920],KIN[11.0000000000000000],LTC[0.0100000000000000],MATIC[0.0001018082087000],SHIB[139.5335013500000000],SOL[0.0000000025345724],SPELL[0.0975418298657904],TRX[0.0000000047759811] |
| 02364699 | ATLAS[3043.6704451900000000],LUNA2[0.0000056139754320],LUNA2_LOCKED[0.0001309927601 00],LUNC[1.2224597000000000],USD[0.0056190042706347],USDT[0.0000000070999330] |
| 02364710 | TRX[0.0000010000000000],USD[0.0103456702500000],USDT[0.0134260310000000] |
| 02364713 | AKRO[2.0000000000000000],ALGO[17.5382850800000000],ATOM[0.8470934100000000],AUDIO[0.0000402400000000],AVAX[0.6717606800000000],BAND[0.0000056600000000],BAO[11.0000000000000000],BNB[0.0000029200000000],BTC[0.0120788700000000],DENT[1.0000000000000000],DOGE[0.0001970700000000],ENJ[0.0003160000000000],ETHW[0.0000104400000000],EUR[44.7696528518233127],GODS[0.0000103100000000],HNT[0.0000000100000000],LUNA2[0.0177574916300000],LUNA2_LOCKED[0.0414341471400000],LUNC[11.6142481000000000],MANA[0.0007404000000000],RSR[1.0000000000000000],RUNE[0.0002526000000000],SAN[0.0000007000000000],SHIB[0.9193921800000000],STG[0.0001262900000000],UBXT[34.0000000000000000],USDT[523.3147299060507128],XRP[0.0008650000000000] |
| 02364715 | AUDIO[450.0000000000000000],CLV[722.8976136200000000],FTT[0.0000000070000000],LRC[399.7647460500000000],RAY[122.7210454782888875],SKL[3279.5638846900000000],SUN[8100.0000000000000000],USD[0.0000001045215 78],USDT[0.0000000066888755] |
| 02364722 | EUR[0.5000000000000000],LINKBULL[59.0887710000000000],TRXBULL[206.2000000000000000],USD[3.1960793328887338],USDT[0.1135827800000000],VETBULL[103.3803540000000000],XLMBULL[45.8912790000000000],XTZBULL[589.8879000000000000] |
| 02364723 | USD[0.0000001755442956],USDT[0.0000000024 95830] |
| 02364730 | ATOM[0.0000000009600000],BTC[0.0000000082020600],BTT[0.0000000037091600],CVX[0.0000001043479 65],ETH[-0.0000000014347965],FTM[0.0000000061303140],USD[0.0000000043909296],USDT[0.0000000082181125] |
| 02364731 | MOB[0.4789100000000000],USD[0.2100019600000000] |
| 02364736 | AVAX[0.0000000026619579],BNB[0.0000000879000000],BTC[0.0000000028070400],DOT[0.0000000075113946],FTT[0.0000000018878815],JOE[0.0000000007555100],LTC[0.0000000057370225],LUNA2[0.0000000030000000],LUNC[0.0000000273219000],SOL[0.0000000669009610],USD[0.0000000728272063],USDT[0.0000050693649471],USTC[0.0000000011027949] |
| 02364738 | ATLAS[9.6645740000000000],AVAX[0.0002855900000000],DYDX[0.0942867000000000],FTT[0.0979891600000000],MANA[6.9876519000000000],TRX[0.0000010000000000],USD[67.6830115311809941],USDT[1811.7153872000000000] |
| 02364743 | BNB[0.0000000010000000],USD[0.0523620692751822],USDT[0.0000000043511356] |
| 02364746 | BIT[104.0000000000000000],FTT[0.7168405300000000],TRX[0.0000010000000000],USD[0.0000004462194484] |
| 02364749 | BULL[4.8557657151200000],CGT[3823.3385540000000000],ETCBULL[8616.7612500000000000],FTT[0.9002383800000000],HMT[1051.8164450000000000],MATICBULL[60295.7427400000000000],TRX[0.0000010000000000],TRXBULL[6.1336900000000000],USD[429.3464903474691217000000000],USDT[0.00884380000000000],XRP[0.7783840000000000],XRPBULL[8006914.3796000000000000] |
| 02364752 | BIT[0.0000000083687415],BNB[0.0000000023872335],BTC[0.0000000099951150],CRV[0.0000000021560000],FTT[0.0000004500000000],SPELL[0.0000000057455387],USD[0.0001601872374041],USDT[0.0000000036022349] |
| 02364755 | LTC[0.0041233800000000] |
| 02364758 | BTC[0.0109298800000000],ETH[0.0826416700000000],ETHW[0.0810305700000000],EUR[0.0042619004559790],KIN[1.0000000000000000],LINK[3.8339903800000000],RSR[1.0000000000000000],SOL[0.6120571000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02364759 | 1INCH[0.0000000032955680],BIT[0.0000000036363084],CRV[0.0000000043090000],ETH[0.0000000100000000],SPELL[0.0000000074522775],USD[0.0000000049353578] |
| 02364765 | EUR[0.0000000039515545],USD[44.3034101314900000],USDT[0.0095756500000000] |
| 02364770 | ATLAS[429.9867000000000000],COPE[18.0000000000000000],EDEN[27.7974350000000000],TRX[0.0000010000000000],USD[1.0485539069750000],USDT[0.0000000048991950] |
| 02364776 | ATLAS[0.0000000015343262],SOL[0.0115838157503940],TRY[0.0000061543502364] |

Schedule 972 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02364777 | BNB[0.001102084850738]2,BRZ[0.718076180000000],USD[14.258558246576168200000000000],USDT[0.000000013768510] |
| 02364784 | AURY[0.000000003500000],SOL[0.0000000058925420],USD[0.000000009786396400],USDT[0.000000001319200] |
| 02364786 | SPELL[517174.587591337123038],USD[0.000000080391294] |
| 02364788 | USD[0.0349199501787325],USDT[0.000008428144767] |
| 02364794 | 1INCH[14.2143637790194800],BTC[0.0005429279373300],ETH[0.0050430283543700],ETHW[0.0050157962953800],GRT[0.0000000046235321],RUNE[0.0000000001633403],SHIB[112362.1698779764806370],USD[0.0000000117103992] |
| 02364796 | SPELL[3264.464539570000000],USD[1.431250001311088] |
| 02364800 | XRP[1.000000000000000] |
| 02364801 | BTC[0.1109751138800709],ETH[1.1852812701000000],ETHW[1.1852812701000000],EUR[3.2106718495782294],FTT[1.000000000000000],SAND[0.9872542400000000],SOL[5.6800000060000000],STMX[0.000000080252200],USD[1.6802290104696305],USDT[0.7094641138853268] |
| 02364803 | BALBULL[106.000000000000000],LINKBULL[6.900000000000000],MATICBULL[18.800000000000000],SXPBULL[1940.000000000000000],TRX[0.000001000000000],USD[0.0472267831500000],USDT[0.0082348700000000],VETBULL[6.300000000000000] |
| 02364809 | BNB[0.010000000000000],BTC[0.0016000000000000],DOGE[397.944508160000000],FTT[0.753126070000000],USD[8.5364407.0627395400000000],USD[0.000000050687771578] |
| 02364815 | AKRO[4.000000000000000],AUDIO[1.0142743200000000],DENT[1.000000000000000],DOGE[1.000000000000000],FRONT[1.0016724400000000],KIN[3.000000000000000],TRX[3.000000000000000],USD[0.000000066880086] |
| 02364823 | AURY[1.000000000000000],ETH[0.0000000100000000],FTT[0.0922382264850800],SHIB[2922023.6270055500000000],SOL[2.1746021000000000],USD[0.331818995136555] |
| 02364826 | BTC[0.0001778113126.25],FTT[42.4935300000000000],PERP[27.200000000000000],SRM[127.5229525900000000],SRM_LOCKED[2.3762980900000000],TRX[0.000006000000000],USD[3.8286702360000000],USDT[855.243144749625000] |
| 02364828 | BTC[0.0021995820000000],ETH[0.0109979100000000],ETHW[0.0109979100000000],FTM[14.9971500000000000],FTT[1.500000000000000],USD[76.420538070000000] |
| 02364834 | BTC[0.000000030000000],ETHW[0.0000420100000000],USD[0.000000056938641] |
| 02364838 | SPELL[1800.000000000000000],USD[0.692228882500000],USDT[0.000000008497836] |
| 02364847 | BTC[0.0035000000000000],ETHW[0.0510000000000000],EUR[0.7076282250000000],FTM[43.000000000000000],FTT[5.3839907800000000],USD[0.000002138459180] |
| 02364849 | BTC[0.0000609836175150],EUR[0.8765796200000000],USD[0.571776224150000] |
| 02364854 | SOL[0.000631800000000] |
| 02364856 | USD[3.933674909096230] |
| 02364861 | AURY[0.000000005000000],USD[0.000000132148683],USDT[0.000000062782881] |
| 02364863 | FTT[0.000000054244000],LTC[0.000000019111245],USD[0.000001351419838] |
| 02364864 | BNB[0.000000000000000],FTT[0.0001602042000000],LUNA2[0.0000602060768900],LUNA2_LOCKED[0.0001404080461000],USD[0.000000009855651],USDT[0.000000114026181] |
| 02364874 | BAO[1.000000000000000],CRV[0.000000002944470],GBP[0.0002447160713150] |
| 02364875 | BTC[0.6670577200000000],ETH[0.6910492700000000],ETHW[0.6907905994519648] |
| 02364889 | SPELL[8192.876979650000000],TRX[0.000001000000000],USDT[0.000000000941855] |
| 02364890 | USD[30.000000000000000] |
| 02364891 | ATLAS[0.000000002271344.2],FTT[0.000000006594816],MNGO[0.000000014943310],POLIS[0.000000001952410],USD[0.000000059100308],USDT[0.000000030212211] |
| 02364894 | BNB[-0.00000005276359],DOGE[0.000000056692334],FTM[47.0109987700000000],FTT[0.000000030566892],MATIC[0.000000014653305],RAY[7.0265079300000000],SHIB[0.000000025642414],SOL[0.000000039068900],TRX[0.100000009107084],USD[0.0481261263717798],USDT[0.000000090215941],VGX[0.000000079675040] |
| 02364895 | BNB[0.000000006100000],BTC[0.0000000058038786],CRV[0.000000043397576],ETH[0.000000875673704],ETHW[0.000000008804968411],FTT[0.000000056630000],SPELL[0.000000074006926],TRX[0.000001000000000],USD[-0.000002914473400],USDT[0.000000072642652] |
| 02364899 | BNB[0.0018159200000000],TRX[0.000000000000000],USD[0.000000077227092],USDT[206.8882648570500000] |
| 02364902 | MATICBULL[133.9200621200000000],TRX[0.000090000000000] |
| 02364903 | USD[1.344214920000000000000000] |
| 02364913 | BTC[0.0001280000000000],USD[19.2261322800000000] |
| 02364914 | ETH[0.0010000000000000],USD[0.001000000000000],USDT[0.320925770000000] |
| 02364919 | AUD[0.000000071743354],AUDIO[66.732905050000000],BAO[1.000000000000000],KIN[1.000000000000000],LINK[729.0761089000000000],SOL[1.2021169400000000],USD[0.000000026837168] |
| 02364920 | AVAX[0.000000034132768],USD[0.060296256944995],USDT[0.000000005000000] |
| 02364923 | ATLAS[9.776000000000000],TRX[0.000001000000000],USD[0.0074794800000000] |
| 02364924 | USD[0.000000473910096],USDT[0.000000164165757.8] |
| 02364926 | ADABULL[9.941100000000000],BULL[1.0849768900000000],DOGEBEAR2021[0.050000000000000],DOGEBULL[57.2010000000000000],FTT[0.000000047883500],USD[0.0323380576861584],VETBULL[719.000000000000000],XRPBULL[42570.000000000000000] |
| 02364928 | ETH[0.0733000000000000],ETHW[0.0733000000000000] |
| 02364933 | SPELL[0.000000079846933],USDT[0.000000040870964] |
| 02364935 | BUSD[1190.379265800000000],FTT[0.000000038881950],USD[0.000000020819793] |
| 02364941 | BNB[0.000000006810781],BTC[0.000000043005801],DOGE[5.000000000000000],SOL[0.000000008175242],SPELL[0.000000050878200],STORJ[0.000000066329972],TRX[0.000011000000000],USD[0.000000012293084],USDT[0.003593697701247] |
| 02364945 | DOGE[0.845400000000000],USD[0.000000069936920],USDT[0.000000165856492] |
| 02364946 | ATLAS[0.0000000685182.2],BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.0020335196335534] |
| 02364948 | ATLAS[23.284917020000000],SPELL[16700.000000000000000],TRX[0.000001000000000],USD[3.909091404474400],USDT[0.000000005909108.1] |
| 02364949 | 1INCH[117.9756800000000000],AAVE[0.069483200000000],ATLAS[186.979000000000000],AXS[2.2982520000000000],BCH[0.1569559200000000],BOBA[4.9813800000000000],BTC[0.006932740000000],CHZ[9.973400000000000],CRO[109.521200000000000],CRV[4.984040000000000],DAI[0.0684600000000000],DOGE[22.613190000000000],ENJ[7.924700000000000],ETH[0.029964090000000],ETHW[0.029964090000000],EUR[0.1693421565416830],FTM[12.9168800000000000],GBT[C[0.0093768000000000],LINK[1.2897970000000000],LRC[0.1683261000000000],MANA[0.9753000000000000],MATIC[196.671300000000000],MKR[0.0009601200000000],OMG[4.9813800000000000],PERP[0.1976630000000000],POLS[0.6724120000000000],RAY[17.9768200000000000],RUNE[6.6614110000000000],SAND[11.8896100000000000],SLP[7299.563000000000000],SRM[10.9633300000000000],STEP[0.5250640000000000],SUSHI[54.4657050000000000],TRU[1.933100000000000],TRX[0.225560000000000],UNI[0.3976250000000000],USD[0.000000032589326],XRP[17.7552800000000000],YFI[0.000998100000000] |
| 02364952 | BRZ[-3.835063413833967.6],USD[0.849435500000000] |
| 02364953 | USD[0.000000057331919],USDT[0.005636454838114] |
| 02364955 | USD[0.000000172837190],USDT[0.000000000809670] |
| 02364969 | BNB[0.000000004600000] |
| 02364996 | ALGO[131.2433786900000000],CHF[0.000000037477834],ETH[0.004392370000000],ETHW[0.0593923700000000],USD[-20.6586472191765000] |
| 02365000 | BTC[0.000000042500000],SPELL[0.0000000494960428],TRX[0.000001000000000],USD[0.000000031223530],USDT[0.000000056767202] |
| 02365003 | USD[0.040049012800000],USDT[5.241352181400000],WRX[0.041966600000000] |
| 02365004 | ATLAS[663.287791080000000],ETH[0.000000026952751],POLIS[0.000000007304479.6],SOL[0.000000000000000],USD[0.000000003201036] |
| 02365006 | USD[0.000000443664839.0] |
| 02365008 | FTT[48.145936890000000000],TRX[0.000030000000000],USDT[0.000000497981677.8] |
| 02365010 | PERP[0.000000079533488],SPELL[2100.000000000000000],USD[0.007153346687252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02365014 | TRX[0.000001000000000],USD[0.0061814762000000],USDT[0.0000000034209364] |
| 02365037 | ETH[0.000993310000000],ETHW[0.000993310531596],PERP[0.077740000000000],SOL[0.0024678300000000],SPELL[90.800000000000000],USD[5.0443892300000000] |
| 02365041 | BTC[0.015196968411700],FTT[0.304517487400618],USD[0.165001613906816],USDT[0.0000000017443953] |
| 02365044 | MATIC[0.567218870000000],USD[0.0000000286452630] |
| 02365045 | BTC[0.000000009746134],ETH[0.059753610516100],ETHW[0.000000007434240],EUR[5813.850660331487573 6],USDT[2256.487186148641619 8] |
| 02365049 | AVAX[0.308138570000000],BNB[0.900846868000000],BTC[0.0038924701800000],CAD[23.419782170000000],DOGE[15.676905000000000],DOT[0.295300350000000],ETH[0.000000179000000],FTM[3.889644200000000],FTT[1.966489510000000],LINK[0.887965210000000],LTC[0.560046815000000],MATIC[98.752745000000000],SOL[0.000000005000000],TRX[0.000500000000000],USD[220.767306423371229],USDT[0.000000223778806] |
| 02365053 | FTM[0.000000001931536],FTT[0.252357400400000],MBS[13.925946450000000],SOL[0.000000007065274 2],SPELL[0.000000010568381],USDT[0.000000000 61670440] |
| 02365058 | AURY[10.000001334954128],ETH[0.044431270000000],ETHW[0.144431270000000],LUNA2[2.560335214000000],LUNA2_LOCKED[5.974115500000000],POLIS[0.000000058977591],SOL[0.000000006323215],USD[0.000030445417112],USDT[0.000000005000000] |
| 02365061 | BRZ[0.000000009000000],BTC[0.0037880142939288],USD[0.0001303306291492],USDT[0.0000001114976896] |
| 02365063 | USD[0.000000016756039],USDT[0.0000000021950620] |
| 02365068 | ATLAS[6043.211410080000000],USD[0.3385502188733205] |
| 02365072 | BNB[0.000000100000000],USD[0.0000000232703514],USDT[0.0000000167475121] |
| 02365078 | BNB[-0.0000000120962276],ETH[0.000000100000000],SPELL[799.820000000000000],USD[0.0149042620959722] |
| 02365080 | BNB[-0.0000000041800930],HT[0.0000000418556300],LTC[0.0000000011780000],MATIC[0.0000069816500000],SOL[0.000000010093044],TRX[0.000470000000000] |
| 02365082 | ETH[0.005664880000000],ETHW[0.005664887614440],SPELL[900.000000000000000],USD[1.2347735632122000] |
| 02365088 | BNB[0.000000040000000],USD[0.0000000651618S2],USDT[0.0000013745750638] |
| 02365091 | BAO[1.000000000000000],ETH[0.000019500000000],ETHW[0.000019500000000],SXP[1.019437590000000],UBXT[2.000000000000000],USD[0.0048830984877568],USDT[0.9573104126205496] |
| 02365098 | USD[0.9631578159750000] |
| 02365099 | GBP[0.0044799031958483],SOL[0.000000100000000],USD[1.3550154050000000] |
| 02365103 | ALPHA[0.000000100000000],DMG[15.096980000000000],ENJ[1.999600000000000],USD[-0.0202487975971757] |
| 02365113 | FTT[0.000000090228900],USD[0.0000083492303 39] |
| 02365120 | SOL[0.000000100000000],USD[88.737485917954281 5],USDT[3210.660300303771 1090] |
| 02365125 | AURY[278.000000000000000],FTT[1428.492127040000000],USD[0.0034467557511286],USDT[3535.190039194375298 4] |
| 02365126 | BTC[0.008000000000000],ETH[0.015000000000000],ETHW[0.015000000000000],USD[40.9436155431800000] |
| 02365128 | BTC[0.036010300000000] |
| 02365130 | ATLAS[465207.4982000000 00000],CONV[2474526.667300000 000000],LUNA2[0.000000029085367 5],LUNA2_LOCKED[0.0000006786585874],LUNC[0.006333400000000000],QI[118720.000000000000000],TLM[3108 5.137590000000000],TRX[0.000019000000000],XRP[0.91543700000 00000] |
| 02365132 | ATLAS[2750.000000000000000],AURY[5.000000000000000],POLIS[34.900000000000000],STEP[159.400000000000000],USD[-0.0107966692568544],USDT[0.0120702860839217] |
| 02365137 | BTC[0.000000002800000],ETH[0.000000018320493],GBP[0.3693100800000000],USD[0.000000006875S885] |
| 02365140 | POLIS[4.700000000000000],USD[0.0242140127500000],USDT[0.0000000020722234] |
| 02365143 | USD[15.5642633614399291] |
| 02365146 | USD[0.0099490344250000],USDT[0.0000000054521992] |
| 02365152 | TRX[0.000018000000000],USDT[0.0000016641797873] |
| 02365155 | USD[1.0111685000000000] |
| 02365158 | USD[0.0390899871089898],USDT[0.0000521882647403] |
| 02365160 | FTT[0.1912277000000000],POLIS[190.897003700000000],USD[0.1228756863270876000000000],USDT[2.0614839251428840] |
| 02365165 | BTC[0.0125450400000000],ETH[0.138590667072027 2],EUR[0.000000008437563 0],FTT[2.069188660000000],LINK[0.016632160000000],MATIC[111.537089300000000],SOL[2.091024330000000],USD[0.0000000655467242] |
| 02365169 | DOGE[494.0000000000000 00],ETH[0.0227340000000000],ETHW[0.0227340000000000] |
| 02365171 | BTC[0.000280000000000],DENT[1903.9060623500000 00],KIN[111511.976161650000000],SPELL[347.315099090000000],STOR[(5.440031800000000],UBXT[257.236192590000000],USD[6.0576951680728880] |
| 02365174 | 1INCH[0.000000045447404],AKRO[2.016836951883725 6],ALICE[0.066676990831424 6],ATLAS[0.236310483444878 9],AXS[0.000000007855305 3],BAND[0.000518883952000 0],BAO[24.000000000000000],BF_POINT[20.000000000000000],BTC[0.000000098707096],CRO[0.000000003112456 4],DENT[4.0000000000000 00],DODO[0.000000005075150 4],DOGE[0.000000006424345 15],ETH[0.000000007090414 2],EUR[0.000018865953098 6],FTM[0.046074649412912 4],FTT[0.000000075922437],KIN[23.00000000000000 00],MANA[0.000000038298080 1],RSR[0.088111219066433 4],SAND[0.000774190826045 6],SHIB[0.000000094310992],SKL[0.061393101282457 5],SLP[0.0000000 77407040],SOL[0.000000007015467],SPELL[0.024377177062013],TRX[0.019292492258449 8],UBXT[38.000000000000000],UNI[0.000025302817257 2],USD[0.000000067181912] |
| 02365175 | AVAX[0.000000006166336 9],BTC[0.0000000085375000],FTT[0.000000096252540],USD[8.48207049501586 09],USDT[0.000000007251583 2] |
| 02365182 | BNB[0.000000003018567 3],FTT[0.0077823784634 14],STARS[0.000000085000000],USD[-0.000000350266731],USDT[0.0000000718790 59] |
| 02365194 | 1INCH[0.000000068042868],AXS[0.000000296318 17],BAND[0.000000072683100],BIT[0.000000073423556],BNB[0.000000035148100],BNT[0.000000023154100],BRZ[156.824251200443900 00],BTC[0.000000009685512],CRV[0.000000098855616],DENT[0.000000049876 50],EMB[0.000000002000000],FTT[0.298123299208480 0],HT[0.000000020000000],MBS[0.000000035406484],RAY[0.000000069951400],REN[0.0000000044591300],SHIB[76138.475052904923026],SPELL[4000.944173403978594 0],STG[0.000000082841600],SUSHI[0.000000008031148 3],TRX[0.000000005291 2476],TRYB[0.000000004554215 3],USD[0.000000 017598 8576],USDT[0.000000175988576] |
| 02365196 | BAO[1.000000000000000],DENT[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000178527146] |
| 02365202 | SHIB[1851648.74114753000 00000] |
| 02365205 | 1INCH[0.000000097905700],BTC[0.0004315465430000],ETH[2.9392451582075511],ETHW[3.3922451582075511],FTT[50.000000000000000],LUNA2[13.7771343000000000],LUNA2_LOCKED[32.1466467000000000],LUNC[0.000000001748700 0],USD[1.7416427550576367000000000],USDT[0.0000000112682615] |
| 02365210 | BRZ[10.0000000000000000] |
| 02365212 | ATLAS[0.000000028392000],AUDIO[3.999200000000000],BNB[0.000000029900000],FTT[1.549287014740638 9],RAY[8.0848127091948200],SRM[0.000000008794200 0],TRX[0.000010000000000],USD[0.0000000077424855],USDT[0.0175478420000000] |
| 02365218 | EUR[3.6777498992149489] |
| 02365219 | BNB[0.000000046792757],BRZ[0.000000010000000],ETH[0.000000099995735],SPELL[0.000000033552910],USD[0.0000033736546209],USDT[-0.0000030578743293] |
| 02365220 | BCH[0.0037655000000000],BTC[0.0000000564288B5],ETH[0.005287900000000],ETHW[0.830734830000000],PRISM[8.431600000000000],USD[0.3277642052735951],USDT[0.0000000017317292] |
| 02365223 | BTC[0.00212649861368 7],USDT[0.0045089636183 94] |
| 02365225 | USD[25.0000000000000000] |
| 02365230 | TRX[0.000770000000000],USD[0.000000004876828 85],USDT[0.0000000227036007] |
| 02365231 | BNB[0.000000010000000],LUNA2[0.004703152045000 0],LUNA2_LOCKED[0.0109740214400000],LUNC[0.009543132000000],MSOL[0.000000010000000],SOL[0.0002320399063930],SRM[0.0004575000000000],SRM_LOCKED[0.0039686000000000],TRX[0.530466000087667605],USD[5.6739600870867605],USDT[0.000000109021297] |
| 02365233 | EUR[0.031804069246517],TRX[0.002240000000000],USD[0.0027241842009123],USDT[0.0000000032908845] |
| 02365234 | CRO[20.000000000000000],SPELL[299.9430000000 00000],USD[0.424983676560000],USDT[0.9112244765000000] |
| 02365241 | USD[0.0000001566362 48],USDT[0.000000008047897] |
| 02365250 | ETH[0.000000100000000],SPELL[3972.6532726120599537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02365254 | POLIS[2.40000000000000000] |
| 02365255 | SHIB[35289.69856190000000000] |
| 02365260 | CRO[129.97600000000000000].ETH[0.04700000000000000].ETHW[0.04700000000000000].FTT[2.09998000000000000].USD[2.87737318000000000] |
| 02365265 | ALICE[40.19164437000000000].AUD[0.00000090001361638].BAQ[1.000000000000000000].KIN[1.000000000000000000] |
| 02365272 | BULL[0.00000000860000000].USD[0.00000000078793386] |
| 02365273 | LUNA2[0.00000002327835054].LUNA2_LOCKED[0.00000005431604058].LUNC[0.00050689000000000].TRX[0.76436170000000000].USD[1.41917665304691116].XRP[0.00000000804958524] |
| 02365274 | BTC[0.00001414000000000].SHIB[400000.00000000000000000].USD[-0.57016479568649470] |
| 02365282 | 1INCH[16.77427573000000000].BIT[4.19324801000000000].BNB[0.00000100000000].CRV[36.41600646506611125].ETH[0.000001000000000].FTM[3.51676953133979440].FTT[0.00000000098210586].SOL[0.00000007000000].SPELL[14806.49202069502117123].USD[-2.49156291453281230000000000].USDT[0.00000008584440] |
| 02365283 | 1INCH[0.42077478495653001].BTC[0.0000034587136].USD[0.00000015540477].USDT[0.00000015146130776] |
| 02365288 | BTC[0.04670410500000000].BUSD[135.19997907000000000].GMT[0.84196549000000000].SOL[0.00000029852150].USDT[0.17830704750000000] |
| 02365303 | FTT[3.77337881000000000].MBS[2.54364660000000000].SPELL[144284.99121400713008400].USD[0.00000005310543] |
| 02365304 | DYDX[0.09821611000000000].LUNA2[0.46814866230000000].LUNA2_LOCKED[1.09234687900000000].LUNC[505.44177000000000000].MBS[0.00000002265000].ROOK[0.90800000000000000].SPELL[0.00000004306200].USD[0.00890349244688721].USDT[0.67228116754996637].USTC[0.93280000000000000] |
| 02365306 | MBS[0.35359900000000000].USD[0.57969349500000000] |
| 02365310 | BICO[0.00000010000000000].BNB[0.00000009000006456].BTC[0.63337410489361600].ETH[24.20221515295854581].ETHW[25.74208876553229251].GODS[0.10422287000000000].LOOKS[0.59157077000000000].SOL[0.01900005495471515].TRX[0.00014000000000000].USD[5.97874390616365000].USDC[9.00000000000000000].USDT[10.68219725330025000] |
| 02365311 | ETH[0.00000003950450].USD[0.00010400768283] |
| 02365314 | ETH[0.00002960000000].ETHW[0.00002962272601].TRX[0.00001000000000].USD[-0.00244646719406076] |
| 02365317 | 1INCH[16.99660000000000000].BTC[0.00823950000000000].ETH[0.01100000000000000].ETHW[0.01100000000000000].OMG[8.50000000000000000] |
| 02365319 | USDT[0.00017903350077572] |
| 02365322 | ALGO[115.00000000000000000].BNB[0.00000000000000000].ETH[1.00000000223013776].KNC[1612.93282089945716600].LUNA2[0.00000002248336471].LUNA2_LOCKED[0.00000005246118431].LUNC[0.00489580000000000].SOL[0.00000000085696355].USDT[0.16909007402527579] |
| 02365324 | CRV[0.00780000000000000].SHIB[30000.00000000000000000].SPELL[99.96000000000000000].USD[0.00000006600000] |
| 02365328 | AKRO[3247.98196014000000000].BAO[2.00000000000000000].CAD[0.01075753196698].CHZ[1.00000000000000000].DENT[2.00000000000000000].DOGE[1.00000000000000000].KIN[1237843.81987919000000000].KSHIB[1597.16369282000000000].LINA[14.98432040000000000].RAMP[0.03786985000000000].SECO[1.07176308000000000].SPELL[151.85.93421752000000000].STEP[218.82439640000000000].TRU[1.00000000000000000].TRX[1948.73771527000000000].TRYB[2083.37312187000000000].UBXT[1.00000000000000000].USD[0.00000229808496] |
| 02365329 | AMC[0.00000009975074].BTC[0.01660007331309].CAD[0.00000001021935556].CEL[188.10632808228154403].CRV[0.00000007858036].ENJ[0.000000100000000].GMEPRE[-0.0000000208697701].LUNA2[0.00028700319600000].LUNA2_LOCKED[0.00066967391400000].LUNC[362.49535385000000000].USD[0.00000004970805].XRP[0.32564979588073455] |
| 02365332 | AKRO[216.49665007000000000].FTT[0.08897354614212861].SHIB[0.00000002960000000].USD[0.00000093173020] |
| 02365333 | ETH[1.62180638000000000].USD[1.62180638000000000] |
| 02365335 | APE[0.00000000720000000].ATLAS[0.00000000454733581].BTC[0.00000003454376].DYDX[2.57827238146171051].ETH[0.00000002077835255].ETHW[0.00000001900000].FTT[25.49015874003784001].LINK[0.00000007462463911].LUNA2[0.00016504593585000].LUNA2_LOCKED[0.00038510718350000].LUNC[0.00000001000000000].POLIS[0.00000015034155.00000039450].SHIB[0.00000038391215].USD[1.61832878931].USDT[0.00000244635289505] |
| 02365336 | BTC[0.11802576073601445].ETH[0.00004203138160].ETHW[0.33529420313816004].FTT[25.05546539447550000].LUNA2_LOCKED[0.01071554890000000].LUNC[1000.00000000000000000].USD[0.00000049333118].USDT[0.00012120058540] |
| 02365350 | BRZ[0.00000004672411].BTC[0.00000004566755].ETH[0.00000089814176].SPELL[0.00000007868570] |
| 02365355 | BNB[54.67528219000000000].ENS[322.25198420000000000].USD[1.30516920000000000] |
| 02365360 | AUD[0.00000041182934].AVAX[0.00000008090337].AXS[0.00000002703000].BNB[0.00000010000000].BTC[0.00000006408669].CTX[0.00000029342750].DOGE[0.00000005242459].FTM[0.00000029705000].LUNA2[0.00000000000000].LUNA2_LOCKED[17.78781117000000].PFE[0.00000027849700].RAY[0.00000005403110LOCAL0.00000029581700].SHIB[0.00000006635061].TRX[0.00042000000000].TRYB[0.00000000000000].USD[0.0000039995716].USDT[0.00000004332910] |
| 02365363 | FTT[0.35061133000000000].SPELL[1155.05579749000000000].USDT[0.00000002965551242] |
| 02365367 | DYDX[0.09405300000000000].STG[0.950030000000000].USD[0.00050343987549899].USDT[1.00000012025754] |
| 02365377 | USD[0.00003541641631] |
| 02365382 | AXS[0.07000000000000000].BNB[0.05223523000000000].BTC[0.00009393900000000].ETH[0.00063585000000000].ETHW[0.00063585000000000].EUR[0.00000004418071].USD[-10.428192196304612].USDT[0.00819189930033328] |
| 02365402 | AUD[0.00675618947368].BTC[0.11757380000000000] |
| 02365406 | USD[0.00000009459121] |
| 02365407 | ETH[0.00000007522170].ETHW[0.00000005350300].FTT[203.16334900000000000].TRX[0.00000100000000000].USD[35.12941011030819393] |
| 02365418 | AUD[1592.02151838960236000].BTC[0.05999971000000000].ETH[0.32041424000000000].LINK[22.22028915000000000].SOL[3.06000000000009827181] |
| 02365419 | USD[0.00000038522358] |
| 02365423 | ETH[0.00300000000000000].ETHW[0.00300000000000000].TRX[0.00000100000000].USD[3.06769615000000000] |
| 02365425 | SPELL[58000.00000006381185&4].USD[0.04073333932010055] |
| 02365427 | 1INCH[0.00000001559895].BNB[-0.0000000187475230].SNY[0.00000000610000000].SOL[0.00000001879107].SPELL[75.88000000048834804].USD[1.76190159032428328] |
| 02365430 | USD[0.00000009330436] |
| 02365433 | AAPL[0.00000052395500].AMZN[0.00000013000000000].AMZNPRE[-0.00000000352000000].AVAX[0.00000000094081978].BNB[0.00000008045896B].BUSD[13846.22421415000000000].DOT[0.00000002305360].ETH[0.000000102128499].FTT[26.24597027915903S].GOOGL[0.00000002789960].MNGO[0.00000007371667].NVDA[0.00000013841500].OMG[0.00000022911700].SAND[0.00000003183662].STG[0.15795150001620].SYP[0.00000003564600].TRX[0.00000044229900].TSLA[-0.00000003178000].TSLAPRE[-0.00000001950920].USD[146705.50552923582733701].YFE[0.00000000099652459] |
| 02365440 | USD[0.72918079327340] |
| 02365442 | USDT[0.00000001870298] |
| 02365448 | SOL[0.00000026328000].TRX[0.00000100000000].USDT[0.00001082886941:2] |
| 02365449 | ATLAS[1540.000000000000000].POLIS[55.29312000000000000].USD[0.67607954465326&40].USDT[0.00000005415657] |
| 02365450 | BRZ[0.00004602000000000].CRO[4.48753623000000000].POLIS[0.09452800000000000].USD[0.00000007430755].USDT[0.00000000281657090] |
| 02365458 | USD[0.00000008834728] |
| 02365468 | CRV[2.00000000000000000].SPELL[1500.00000000000000000].TRX[0.00000100000000].USD[2.03183411000000000].USDT[0.00000016930834] |
| 02365475 | SPELL[284600.00000000000000000].USD[0.13033793237327728].USDT[0.90335801128574777] |
| 02365478 | FTT[0.00000000666620000].LUNA2[0.00000029391219B].LUNA2_LOCKED[0.00000685795130].LUNC[0.00640000000000].USD[0.44973121634470070000000000].USDT[0.00000001723827S1] |
| 02365479 | ETH[0.08495690040000000].ETHW[0.08495690040000000].FTT[4.99906710000000000].TRX[0.00000100000000].USD[9.37961773450000000] |
| 02365483 | ETH[0.00200000000000000].FTT[0.00200000000000000].USD[0.91691550686000000].USDT[0.26298916269353867] |
| 02365484 | BNB[0.000000005607651].BRZ[0.0000000698224680].DYDX[0.0000000053921348].ETH[0.0006496627255532].SOL[0.00000009810000].SPELL[0.000000009961771].STG[0.0000000663500000].USD[0.00003301287350T].USDT[0.00000009130950T] |
| 02365485 | BTC[0.00000052062925].CRV[0.0000000074570712].DYDX[0.0000000082960].ETH[0.00000467623266S].FTT[0.00000000733321230].SOL[0.00019311000000000].SPELL[0.00000049248086S].USD[-0.00012604954945831] |
| 02365487 | BIT[0.0091468100000000].FTT[0.92498582621297100].GOG[0.67854055360000000].SPELL[9.66088237000000000].TRX[0.00000100000000].USD[44.61776424808000000000000000].USDT[0.00477555330063321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02365489 | NFT (3482835824603830631[1],NFT (5151561131771448766)[1],USD[0.15466562018870226],USDT[0.7955517464600000] |
| 02365498 | BNB[0.0000000017773414],TRX[0.00000600000000000],USD[0.00000000429388555],USDT[0.000000008319156] |
| 02365500 | AUD[98.874458840030832],BNB[0.0000000046313553],BTC[0.00010000000000000],USD[-37.716730470083949],XRP[0.997480648602145] |
| 02365501 | USD[0.2416649200000000],WNDR[24.00273984000000000] |
| 02365502 | USD[4.7762303327320000],USDT[13.3286295335733906] |
| 02365506 | SPELL[99.16000000000000000],USD[0.0000014200472484],USDT[0.0000000040253034] |
| 02365508 | AVAX[0.0000000057174806],BTC[0.00000000848126000],ETH[0.000000072246700],EUR[0.0000000081508968],FTM[0.000000089650336],USD[0.0000002733376572] |
| 02365512 | USD[0.1482838952160694],USDT[0.00000000022974734] |
| 02365515 | AVAX[0.0000000041950648],FTT[0.00000000100000000],RAY[0.0000000072820807],SWEAT[620.87620000000000000],USD[0.0175100724812904] |
| 02365516 | LUNA2[0.000021905643540000],LUNA2_LOCKED[0.00051113168250000],LUNC[4.7700000000000000000],TRX[0.8584190000000000000],USD[0.0882813409690000000],USDT[0.5080211372860000] |
| 02365518 | SPELL[2026.66539544702252200],TONCOIN[63.100000000000000000],USD[0.0000000137463723],USDT[0.000000005917768] |
| 02365519 | BTC[0.0000041412000000],IMX[29.800000000000000],LUNA2[0.000000413819191],LUNA2_LOCKED[0.0000006956781111],LUNC[0.0090110030254887],USD[-0.000000295590444] |
| 02365520 | BRZ[0.0034639500000000],USD[-0.0004028904038422],USDT[0.00000000016444414] |
| 02365527 | ATLAS[703.75689513000000000],BTC[0.00339938800000000],MANA[14.99730000000000000],POLIS[16.08443792000000000],SOL[0.96591039000000000],TRX[0.00001000000000000],USD[3.04078138675000000],USDT[13.860000100135259662] |
| 02365529 | TRX[0.00001000000000000],USD[0.1726778345000000],USDT[0.000000008116562] |
| 02365531 | ETH[1.00300000000000000],FTT[9.30000000000000000],SOL[23.8738361700000000],TRX[0.00001000000000000],USD[-0.067955614848475],XRP[13041.097678017454909] |
| 02365534 | ATOMBULL[0.00011861900000000],BNB[0.00000079140620],BTC[0.000694956054998],DOGE[0.001131401399000],ETH[0.000000004095552],FTM[0.0034241700000000],LTC[0.000000002137772],MANA[0.000000012300000],SHIB[0.000000028129311],USD[0.096187872764587],USDT[0.000000003078143] |
| 02365538 | APT[0.00000003503473],COPE[0.0000000047100000],CRO[7.89038794315099860],FTM[0.000000047627900],SPELL[0.0000000084978772],USD[0.0000113270623511] |
| 02365543 | TRX[0.00001000000000000],USD[0.8987515835882464],USDT[0.9540730600000000] |
| 02365561 | USD[0.000000062400000] |
| 02365581 | USD[0.01647194540000000] |
| 02365584 | BTC[0.0000000300000000],CHR[185.02964519500444480],FTT[0.0263462696497548],LRC[152.02613762448206610],SOL[1.59776799000000000],USD[-208.400308786500000000000000000],USDT[364.390318212439598],YFI[0.0225153000000000] |
| 02365591 | BULL[0.0012597606000000],FTM[16.00000000000000000],FTT[0.9255858773344000],MATICBULL[34.6000000000000000],TRX[0.00001000000000000],USD[0.1292884699423000],USDT[0.0739756770000000] |
| 02365595 | ETH[13.18555380000000000],ETHW[0.0005538000000000],USD[1.0196514208000000] |
| 02365607 | USD[0.0019135147400000] |
| 02365608 | LUNA2[14.47304639000000000],LUNA2_LOCKED[33.77044157000000000],RUNE[0.79984000000000000],USD[2804.14350769720000000],USDT[0.000000007259650] |
| 02365611 | AURY[17.09791224000000000],SPELL[20500.0000000000000000],USD[0.000001526384640] |
| 02365614 | BTC[0.0000000067369829],FTT[0.0000000029702300],POLIS[0.0000000049291912],USD[0.0000000099190292] |
| 02365620 | USD[0.0000000786369565],USDT[0.00000000387114118] |
| 02365621 | BTC[0.0000000010000000],DOT[0.0003997500000000],USD[-0.011306914633714148] |
| 02365626 | USD[0.00000000350000000] |
| 02365627 | AUDIO[0.00000000989746640,ETH[0.0000000093555561],FTT[0.0000000004518000],RAY[0.000000006499900],SAND[0.000000007236048],SOL[0.0000000519470435],XRP[0.0000000066850230] |
| 02365633 | AUD[0.0000000012253448],BTC[0.2956679600000000],ETH[10.84968880000000000],ETHW[10.84968880000000000],FTM[2766.36230053000000000],LTC[4.99899990000000000],LUNA2[54.70076558000000000],LUNC[11911206.87061830000000000],MBS[390.93255000000000000],SHIB[7558578.98715041000000000],USD[29.854195400000000],USDT[0.000000076850600] |
| 02365638 | USD[29.854195400000000],USDT[0.000000076850600] |
| 02365640 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000044345396] |
| 02365647 | AUD[0.2126192220000000],BTC[0.0005000000000000],SPELL[115684.2000000000000000],USD[0.5290014250000000] |
| 02365648 | APE[1.00000000000000000],APT[1.00000000000000000],ATLAS[640.00000000000000000],ATOM[0.19996000000000000],AVAX[0.69059690000000000],BTC[0.0069996000000000],CRO[49.99200000000000000],DOT[1.00000000000000000],ENS[0.19000000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],FTM[32.00000000000000000],FTT[1.04345820447257955],GAL[140.00000000000000000],GST[46.59600000000000000],HT[0.90000000000000000],KIN[210000.00000000000000000],MANA[1.99960000000000000],MATIC[7.02944281000000000],POLIS[3.69964000000000000],SHIB[400000.0000000000000000],SOL[0.18295801096969695],TRX[24.00000000000000000],USD[0.35482475149593199],USDT[0.00000030727290010] |
| 02365652 | ATLAS[87.95955150927000000],BTC[2.00000000954504000],CRV[0.00000000223279360],FTM[0.00000000612333630],SPELL[2.00000000222255470],USD[0.0617221407365057],USDT[0.0000000108584551] |
| 02365655 | ENS[0.07998480000000000],SLP[79.98480000000000000],SRM[1.00000000000000000],USD[0.8235694327500000],USDT[0.0000023846185528] |
| 02365656 | USD[0.0000006140000000] |
| 02365657 | USDT[0.0001790335077572] |
| 02365658 | USD[0.0071642899700000] |
| 02365666 | USDT[0.0000000039927611] |
| 02365676 | POLIS[0.3987200000000000],TRX[0.0001300000000000],USD[0.3311725500000000],USDT[0.0000000037333900] |
| 02365680 | BNB[0.0004494623217795],ETH[0.00000003304497],SPELL[0.3266300223872494],USD[0.00092168562369632] |
| 02365681 | ETHW[16.00000000000000000],FTT[25.99517970000000000],SAND[1.00000000000000000],SOL[76.09808178000000000],USD[-0.00000005893284],USDC[2357.39134425000000000] |
| 02365682 | APE[0.0599200000000000],APT[1.39960000000000000],BTC[0.00000000275500],DYDX[0.080000000000000],ENS[0.00800600000000000],ETHW[0.00092091000000000],FTT[1.51035169643070575],GAL[0.0206600000000000],HT[800.70000000000000000],IMX[1482.89968000000000000],MATIC[6.00000000000000000],PEOPLE[6.32584611000000000],SLSOL[0.07566000000000000],USD[3807.81347420754000000] |
| 02365691 | BAO[1.00000000000000000],DENT[2.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000005410236],USDT[0.0000000247293342] |
| 02365694 | ATLAS[109.96023068000000000],USD[0.00000000030630604] |
| 02365695 | USD[0.000000072000000] |
| 02365696 | TRX[0.00004000000000000],USD[0.00000000860494198],USDT[0.0000000065575240] |
| 02365712 | BAO[2.00000000000000000],KIN[1.00000000000000000],SPELL[8106.7479957500000000],STEP[160.71954805696563200],USD[10.8086835001773381] |
| 02365717 | USD[0.0000000062000000] |
| 02365720 | DOGE[6177.71733053000000000] |
| 02365724 | TRX[0.000017000000000],USDT[4578.56859260036420000] |
| 02365727 | BNB[0.00330000000000000],USD[1.1986180180000000] |
| 02365728 | RSR[2.00000000000000000],USD[0.0000000684172800] |
| 02365733 | AUD[0.0071274239699642],DENT[1.00000000000000000] |
| 02365734 | BTC[0.0000000051072060],SPELL[0.0000000039375331],USD[0.00000000527490067],USDT[0.0000000089627299],XRP[0.0024169300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02365735 | SHIB[100000.000000000000000000],USD[0.1150372665000000] |
| 02365741 | FTT[5.5951678053873400],USDT[0.000002206781248 |
| 02365746 | AVAX[0.049058440000000000],BNB[0.007609410000000],ETH[0.001000000000000],ETHW[17.001000000000000],FTT[25.000000000000000],IMX[3.700000000000000],LRC[1084.000000000000000],MANA[0.587200000000000],SOL[0.332914950000000],TRX[0.000028009868707072],USD[0.000000069024950],USDT[63.709523897213481 7] |
| 02365748 | USD[0.0000000041800000] |
| 02365756 | ATLAS[8.682000000000000000],USD[0.0078040150500000],USDT[0.0000000059512060] |
| 02365760 | USD[30.000000000000000] |
| 02365765 | USD[10.9581010800000000] |
| 02365768 | POLIS[43.600000000000000],USD[0.4329061505000000],USDT[0.0000000052702960] |
| 02365779 | AXS[16.635569606117000],BNB[50.172511238748700],BTC[0.547800000000000],DOGE[4837.000000000000000],ETH[4.531575385000000],ETHW[0.000000087255429],FTT[790.107630333924397 4],USDC[50.000000000000000],USDT[0.000000009 6221924] |
| 02365783 | DOT[47.300000000000000],USD[0.6221517146200000],USDT[17.640000000000000] |
| 02365791 | SPELL[18.7705524972000000],USD[0.0082373052750000] |
| 02365796 | GOG[163.000000000000000],USD[1.099987661250000] |
| 02365799 | USD[0.0000001019000000] |
| 02365801 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 02365805 | ETH[0.1673673500000000],ETHW[0.063109382053851 5],SRM[0.0351803400000000],TRX[0.0000010000000000],USDT[0.1519232000000000] |
| 02365807 | USD[0.0000000004400000] |
| 02365813 | 1INCH[0.0000000032656940],BNB[0.0037568358022937],BRZ[0.0000000040511214],ETH[0.0009904559448886],ETHW[0.0000904511063500],FTM[0.9980000004918000],FTT[0.1189063004918000],RUNE[0.1153625500000000],SOL[0.0109171155689310],SPELL[0.0000000035964209],TRX[0.0000010000000000],USDT[0.1581559768609239],USDT[0.9582040093890440] |
| 02365821 | USD[0.0000000021668204],USDC[195.835958460000000],XRP[105.000000000000000] |
| 02365822 | 1INCH[71.641249558783700],APE[5.0000000000000000],AVAX[1.210892520659910],BRZ[0.0000000030555200],BTC[0.038896114684640],ETH[0.300484202793860],ETHW[0.241508848157120],FTM[376.893846103017880],FTT[8.124483200000000],GAL[19.796934800000000],GODS[10.000000000000000],GRT[16.858968261585900],LINK[5.019893193364000],LUNA2[0.0016065613640000],LUNA2_LOCKED[0.0037486431820000],LUNC[34.983219400000000],POLIS[117.000000000000000],RAY[0.0000000033282050],SHIB[400000.000000000000000],SOL[0.069323857029429],SRM[0.0021488400000000],SRM_LOCKED[0.0198210500000000],TRX[0.043473.341037162707420],USD[1.065895956223829],USDT[0.0000000057940836] |
| 02365825 | AKR[35.0000000000000000],BAO[20.0000000000000000],BAT[1.0000000000000000],DENT[5.0000000000000000],GRT[1.0000000000000000],KIN[14.0000000000000000],NFT [562702622899686955][1],RSR[1.0000000000000000],SECO[3.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[15.152114640000000],UBXT[9.0000000000000000],USD[0.000000231255824],USDT[0.0000001057291796] |
| 02365831 | TRX[0.0000010000000000],USD[0.0000000629738] |
| 02365833 | BTC[0.1842794080000000],ETH[0.4159251200000000],ETHW[0.4159251200000000],EUR[3.838026799000000] |
| 02365834 | AVAX[0.000000035174004],BTC[0.021257540000000],DOGE[1455.672204970000000],ETH[0.220436820000000],FDA[1.044469600000000],FTM[0.306611470000000],FTT[25.072574260000000],LUNA2[52.460150090000000],LUNA2_LOCKED[459.181410900000000],LUNC[11423308.130000010000000],TRX[0.000783000000000],USD[-0.009736836412072],USDT[0.0000000096212757] |
| 02365838 | ATLAS[0.0000000026551556],POLIS[1263.348887047765326],USD[0.207927657500000],USD[0.0000000072693727],XRP[0.9047620000000000] |
| 02365839 | USD[0.2183714800000000] |
| 02365841 | AURY[0.8257745500000000],BTC[0.0000528581128176],MBS[0.0466490000000000],RUNE[43.891659000000000],USD[0.281265379813626],USDT[0.0000000018790024] |
| 02365843 | BAO[2.0000000000000000],BTC[0.021257540000000],DOGE[1455.672204970000000],ETH[0.220436820000000],KIN[1.0444696000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0744016866043198] |
| 02365847 | AVAX[0.0000000041193015],BNB[0.000001066621920],BTC[0.0074617720321000],ETH[0.000000203080800],FTT[30.0000000000000000],GOOGL[2.0074090938655000],GOOGLPRE[0.000000001608300],OKB[0.000000077205600],RAY[0.0000008117 1951],SOL[0.0000000152184100],SRM[0.0652068300000000],SRM_LOCKED[0.4886137300000000],SXP[0.000000058185300],TRX[0.000836267674790],USD[0.207942014023307],USDT[20.754259764788025],USTC[0.0000000068819000] |
| 02365851 | USD[0.0000000037651160] |
| 02365854 | BNB[0.0000000044647000],USD[2.789040147771629800000000] |
| 02365858 | BNB[0.0000001335611122],DOGE[0.0000000063399 72],ETH[0.0000000027882224],HT[0.0000003295 8600],SOL[0.0000000004464900],TRX[0.0000000048714653],USDT[0.0000000195256288] |
| 02365859 | USD[1.9964017200000000],USDT[0.0000000054679064] |
| 02365860 | LUNC[0.0000000014366609],NFT [491243052217513552][1],USD[0.0016281112708072],USDT[0.0000000055346675] |
| 02365866 | TRX[0.0000010000000000],USD[-0.0083953171902848],USDT[0.8856240000000000] |
| 02365867 | SLP[10.0000000000000000],USD[0.0688416168367 89],USDT[0.0000000042563566] |
| 02365868 | LUNA2[0.5010440975470000],LUNA2_LOCKED[1.1691028946090000],LUNC[109103.407132600000000],USD[0.0000087272891039],USDT[0.0052905357221451] |
| 02365880 | USD[0.0000000047800000] |
| 02365883 | BTC[0.0000000056845620],FTT[0.0000000114319660],USD[0.0000000034034690],USDT[0.0000000090110902] |
| 02365890 | LUNA2[0.1059660038000000],LUNA2_LOCKED[0.2472540088000000],NFT [305919110990050665][2][1],NFT [376456785215342356][1],NFT [415461592134998966][1],USD[4.7652136443653750],USTC[15.000000000000000] |
| 02365895 | EUR[1.6003992420000000] |
| 02365897 | SOL[2.038876810672000],USD[93.4716219800000000] |
| 02365898 | ATLAS[0.0000000162437 68],MATIC[0.0000000077353526],SAND[0.0000000496209 50],SHIB[0.0000000866041 70],USD[0.0000000026477282],USDT[0.0000010097488746] |
| 02365902 | FTT[0.0000008000000000],NFT [456774382213912400][1],USD[-0.1249435215313937],USDC[1798.7934496000000000] |
| 02365908 | CRO[0.0000000315055 10],USD[0.6371488423902747],USDT[0.0000000023089656] |
| 02365911 | SHIB[10297940.000000000000000],USD[1.3000000000000000] |
| 02365915 | USD[118.144283230000000000] |
| 02365921 | SPELL[16596.865000000000000],USD[0.0000003362793820],USDT[0.0000000059581623] |
| 02365922 | SPELL[8199.772000000000000],TRX[0.0000010000000000],USD[2.2628667097500000] |
| 02365924 | API1.000000000000000],BNB[0.0009714000000000],BTC[1.0480455100000000],ETH[42.992311900000000],ETHW[11.782317170000000],MATIC[1029.821199290000000],SOL[0.0005415100000000],TRX[0.0000010000000000],USDT[0.0000000048692165] |
| 02365929 | COPE[8.9982000000000000],GENE[3.4000000000000000],GRT[0.9998000000000000],USD[0.7483367333000000],USDT[0.0034051190000000] |
| 02365931 | TRX[0.0000010000000000],USD[0.0088426225078536],USDT[0.0331021650000000] |
| 02365939 | DENT[1.0000000000000000],ETH[0.2534978200000000],ETHW[0.2533037600000000],TRX[0.0000010000000000],USDT[38.6220186287755072] |
| 02365946 | USD[0.0037181734180000],USDT[0.0000000073500000] |
| 02365947 | USD[0.0000000022200000] |
| 02365949 | USDT[0.0000000043104227] |
| 02365954 | ATLAS[280.0000000000000000],POLIS[10.5000000000000000],USD[0.2757331312500000] |
| 02365955 | CRV[0.0000000962640000],SOL[0.0000059803169440],SPELL[7798.518000002310326 2],USD[0.9996524460577040],USDT[0.0000000168487645],XRP[0.0020000000000000] |
| 02365960 | BRZ[0.0594321667485437],SPELL[386040.6481974600000000],SRM[194.4490475800000000],USD[1789.7832210454535729000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02365961 | BOBA[0.049389000000000],BTC[0.569607020000000],ETH[3.916000000000000],ETHW[3.916000000000000],FTM[621.000000000000000],SPELL[26000.000000000000000],USD[136.697568835621896],USDT[4071.725648303625128] |
| 02365972 | ETH[0.000000013665000],USD[0.001738851500000],USDT[0.000000073964800] |
| 02365973 | EUR[0.000000020471841],FTT[1.999620000000000],USD[9.991071143057624],USDT[0.664856930000000] |
| 02365986 | USDT[0.085735520250000],XRPBULL[2027.691956930000000] |
| 02365994 | USD[0.000160897213206] |
| 02365997 | AAVE[229.150000000000000],ALGO[32060.992000000000000],AUDIO[139442.000000000000000],AXS[1601.400000000000000],BADGER[4754.130000000000000],BAL[1229.390000000000000],BAND[11502.600000000000000],BICO[20200.000000000000000],BIT[0.000000000000000],BNT[35723.000000000000000],BTC[22.800022664113834],CHZ[27080.000000000000000],COMP[574.433600000000000],CRO[204380.000000000000000],CRV[1716.010000000000000],DOGE[136311.000000000000000],DOT[1449.920000000000000],ENJ[0.240000000000000],ETH[0.000232000000000],FTM[10040.900000000000000],FTT[43.243167743442533],GRT[418410.000000000000000],IMX[39.29600000000000000],KNC[21756.600000000000000],LINK[6587.550000000000000],LRC[11757.600000000000000],LTC[1289.749000000000000],MATIC[90043.000000000000000],LUNA2_LOCKED[1812.602655000000000],MKR[0.000700000000000],OMG[0.460000000000000],SAND[7630.000000000000000],SHIB[3278140000.000000000000000],SNX[39444.170000000000000],SOL[2878.472000000000000],SUSHI[9849.750000000000000],UNI[1045.400000000000000],USD[5593.160655884807600],USDT[0.001772201549200],YFI[1.434300000000000],ZRX[111611.000000000000000] |
| 02366000 | COPE[9.624010730000000],TRX[0.000001000000000],USD[0.000000004556327], USDT[0.000000005427539] |
| 02366002 | USD[0.000004074000000] |
| 02366003 | HMT[20002.806040000000000],USD[270.099949880750000],XRP[0.416100000000000] |
| 02366006 | BTC[0.336495090000000],ETH[0.098300000000000],FTT[171.012817740000000],HT[198.621039060000000],LUNA[26.119538915000000],LUNA2_LOCKED[14.278924130000000],LUNC[1332542.482679100000000],USD[0.358889335357045],USDT[0.000534939346041],XRP[51926.325058450000000] |
| 02366008 | ARKK[0.440000000000000],BABA[0.250000000000000],FTT[0.061626110000000],LUNA2_LOCKED[0.000000585926214],LUNA2_LOCKED_NFT[3116852602471555592][1],NFT[3148294544162445211][1],NFT[32264051447082394911][1],NFT[34733176195041558891][1],NFT[46346212979879032][1],NFT[5364833456948768031][1],NIOJ[0.060000000000000],NVDA[0.000000000000000],PSY[304.000000000000000],TRX[0.000006000000000],TSLA[0.060000000000000],USD[77.812401148955098][3],USDT[0.000000071404172] |
| 02366012 | POLIS[2.300000000000000],USD[0.140397015850000],USDT[0.004127365000000],XRP[0.750000000000000] |
| 02366023 | SPELL[4100.000000000000000],USD[0.710404250000000],USDT[0.000000068472982] |
| 02366030 | AUDIO[0.000000008871132],SOL[0.000000006240508],USDT[0.000000084197705] |
| 02366036 | CRO[0.000000009594408],FTT[17.371193802068195],LTC[0.000000004147887],POLIS[64.85667067262100] |
| 02366039 | SOL[0.000000047473000] |
| 02366044 | AKRO[7.000000000000000],BAO[8.000000000000000],BRZ[0.000000049319137],BTC[0.000000609291201],DENT[3.000000000000000],ETH[0.000000081557270],FRONT[1.000000000000000],KIN[8.000000000000000],MANA[0.000000101040672],RSR[4.000000000000000],TRX[2.000001000000000],UBXT[1.000000000000000],USD[0.000287239731483],USDT[31.288237535128001] |
| 02366044 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[0.000064410000000],ETH[0.000000040000000],ETHW[0.000000040000000],KIN[8.000000000000000],LUNA2[0.000002634950650],LUNA2_LOCKED[0.000061482181830],RSR[2.000000000000000],SGD[0.000000068245720],USD[21.01301855883112],USDT[0.489762027612070],USD[232.000329000000],XRP[0.684195000000000] |
| 02366054 | BTC[0.000000007695374],CHZ[1879.000000000000000],CRO[8.520638600000000],ENJ[613.000000000000000],ETH[0.064971596242080],ETHW[5.231854088285994],FTT[25.099769837000000],HNT[0.073364274000000],IMX[3082.718975784000000],LINK[0.082621580000000],SHIB[216286641.700000000000000],SOL[0.000000000000000],USDB[0650517463926711],USDT[0.000000002823673],XRP[0.116879400000000] |
| 02366055 | CRV[0.000000003455377],LINK[0.000000501023272],USD[0.000000006449568] |
| 02366056 | BAO[1.000000000000000],BTC[0.023913870000000],NFT[343609414091313771][1],NFT[51435938155822114][1],USD[0.000000116180222],USDT[4214.894680675454792] |
| 02366062 | USD[0.110553690355860] |
| 02366064 | USD[-0.232382730321674],USDT[12.333685885460720] |
| 02366067 | ALICE[0.000000011287399],ANC[0.000000009691691],BTC[0.000000056645765],DOGE[0.000000022882350],ETH[0.000000002958740],FTM[0.000000009440200],FTT[0.000000041397352],MANA[0.000000020125376],MATIC[0.000000004262896],SAND[0.000000097466270],SHIB[0.000000096684077],SOL[0.000000043415198],USHI[0.000000045328918],SXP[0.000000064473736],USD[0.000031692527441],USDT[0.000005908671359] |
| 02366080 | XRP[44.039090000000000] |
| 02366085 | USD[0.000000155195361],USDT[0.000000081970020] |
| 02366093 | BNB[0.207757216883000],BTC[0.006212731737830],CHZ[0.000000135100000],CRQ[179.964000000000000],ETH[0.052707281500000],FTM[12.204952440000000],FTT[0.699940000000000],GST[6.699400000000000],MANA[19.000000000000000],MOB[2.000088780000000],SAND[4.000000000000000],TONCOIN[11.99760000000000],USD[25.277936227500000],USDT[0.003796845409900],WAVES[1.500000000000000],XRP[0.752741280000000] |
| 02366094 | DOGE[2522.156649440000000],LUNA2[14.703425960000000],LUNA2_LOCKED[34.307993920000000],LUNC[3201701.960000000000000],SHIB[3829388.221841050000000],USD[0.000064671121230] |
| 02366095 | AUD[0.000000057030872],BAT[141.251527870000000],UNI[1.161048614759300] |
| 02366099 | BTC[0.000000010000000],USD[0.352075212500000] |
| 02366102 | ATLAS[310.000000000000000],ROOK[0.000755310000000],SPELL[2798.518000000000000],STG[0.755470000000000],TRX[0.001119359077416],USDT[0.652354056845125] |
| 02366108 | TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000004110024] |
| 02366113 | ATLAS[0.000000008673930],LUNA2[0.000022640424030],LUNA2_LOCKED[0.000528276560800],LUNC[4.930000000000000],TRX[0.684927000000000],USD[0.023013576717554],USDT[0.000000062343895] |
| 02366114 | BTC[0.013843520000000],ETH[0.867946000000000],FTT[0.867946000000000],MANA[78.989734870000000],MATIC[87.775593000000000],SAND[27.896479210000000],SGD[0.003653556645416],SOL[7.022748079000000],TRX[0.000001000000000],USD[0.055039060000000],USDT[0.000000032417790] |
| 02366115 | AKRO[9.000000000000000],AUDIO[1.025039240000000],BAO[21.000000000000000],CHZ[3.000000000000000],CITY[0.088660340000000],DENT[7.000000000000000],DOGE[1.000000000000000],DYDX[0.023991580000000],FIDA[1.033071760000000],FRONT[2.015322790000000],GRT[2.021477210000000],HOLY[0.000092000000000],INJ[0.000174700000000],KNCB[0.000000000000000],MATH[1.000000000000000],NFT[4983988434377449266][1],RSR[5.000000000000000],SEC[200.000129300000000],SXP[2.074562830000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[8.000000000000000],USD[0.302482466205865],USDT[0.919516836853379],AVAX[0.000000090078247],FTT[0.000000009793584],USD[0.000005558486576],USDT[0.000000019258822] |
| 02366122 | SOL[0.000000015050000],USD[0.000000045600000] |
| 02366125 | NFT[35551610433072948T][1],NFT[36338542871941852][1],NFT[37431889510655921][1],NFT[40670292760757490][1],NFT[4793240873179548351][1],NFT[51496415462914337][1],NFT[53482759441531418][1],USD[4.0593565400000000] |
| 02366130 | BTC[-0.000388107676159],USD[2.484948856000000] |
| 02366136 | BTC[0.084400000000000],BULL[97.000000000000000],FTT[25.448422510000000],LTC[5.751063890000000],TRX[0.397104000000000],USD[15.742615934949872] |
| 02366140 | BTC[0.001000000000000],BNB[0.029988600000000],BTC[0.292488000000000],COMP[0.000550080000000],LINK[0.199772000000000],LTC[0.009914500000000],RUNE[0.197416000000000],UNI[0.009905000000000],USD[-28.254623814816823600000000],USDT[258.276569234315000],XRP[3.984230000000000] |
| 02366147 | KIN[1.000000000000000],SHIB[381027.360852160000000],USD[0.000000001072] |
| 02366149 | USD[0.000000136286448] |
| 02366159 | BLT[152142.318000000000000],BTC[0.000000068154258],ETH[0.020000000000000],ETHBULL[35.400000000000000],LUNA2[0.115304097500000],LUNA2_LOCKED[0.269042894300000],USD[-1.079707126881371] |
| 02366165 | APT[0.000000005553445],ETH[0.003726990000000],USD[-1.044738030879086] |
| 02366170 | BTC[0.000000081416100],USD[0.000002765338344] |
| 02366173 | USD[0.000000054400000] |
| 02366174 | TRX[0.500001000000000],USD[0.000000020000000],USDT[0.000000111352864] |
| 02366176 | BTC[0.161190130000000],ETH[3.425051040000000],ETHW[3.425051040000000],TRX[0.000001000000000],USDT[0.118128173632154] |
| 02366177 | NFT[28926293629524583Z][1],NFT[31480468810487451][1],NFT[40740692692011248][1],NFT[42619638647171494][1],NFT[53182416974728365][1],USD[0.093276020000000] |
| 02366181 | GENE[2.000000000000000],GOG[158.000000000000000],POLIS[2.510000000000000],USD[0.074749380000000] |
| 02366182 | BTC[0.002299952480280],USD[0.322970262343890] |
| 02366190 | NFT[30028018901068738][1],NFT[3002801890106873891][1],NFT[43804257803501075][1],NFT[46723267979543011][1],TRX[0.000000071251485],USD[0.036676737955672],USDT[0.007047683352464] |
| 02366199 | SPELL[147484.741603583961035],USD[0.000003846646494] |
| 02366202 | LUNA[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],NEAR[0.090820000000000],USD[0.001458817471583],USDT[0.000117381597758] |
| 02366210 | FTT[0.000000086241473],KIN[1.000000000000000],LUNA2[0.001259208446000],LUNA2_LOCKED[0.002938153040000],LUNC[274.195290150000000],USD[0.002778022412267] |
| 02366211 | SAND[1688.000000000000000],SHIB[24115756.000000000000000],USDT[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02366212 | BAO[1.0000000000000000],ETH[0.3458894000000000],ETHW[0.3457440400000000],FTT[1.0958457800000000],KIN[1.0000000000000000],USDT[0.0054152596462111] |
| 02366214 | FTT[0.0996200000000000],TRX[0.0000010000000000] |
| 02366218 | ETH[0.0577598452777400],ETHW[0.0574545440353400],FTT[0.2000000000000000],HNT[0.1000000000000000],LUNA2[0.6108916365000000],LUNA2_LOCKED[1.4254138180000000],LUNC[133022.9400000000000000],MATIC[20.7643194000000000],SOL[0.1140776800000000],USD[0.0750540926876664],USDT[0.0114078276412152] |
| 02366227 | FTT[3.5525956000000000],TRX[0.0000010000000000],USD[0.0298360000000000] |
| 02366229 | ETH[0.0109979100000000],ETHW[0.0109979100000000],USD[6.2461000000000000] |
| 02366239 | MATICBEAR2021[98.2200000000000000],USD[0.0040760401000000],USDT[0.0000000023687604] |
| 02366240 | USDT[0.9688833300000000],XLMBULL[3954.2000000000000000] |
| 02366241 | FTM[786.7484712718778400] |
| 02366242 | USD[14.4403595400000000],USDT[56.0131054875000000] |
| 02366245 | AURY[0.9142591600000000],GENE[0.9000000000000000],GOG[29.0000000000000000],SPELL[600.0000000000000000],USD[20.8503109136949072] |
| 02366246 | BOBA[0.0233380000000000],DFL[5.1330000000000000],FTT[0.0221090000000000],IMX[0.0946053100000000],LUNA2[0.4062385273000000],LUNA2_LOCKED[0.9478989970000000],LUNC[88459.2946020000000000],SOL[0.0008666500000000],USD[15.8410786279250000],USDT[2.1693238101398327] |
| 02366256 | BRZ[20.0000000000000000] |
| 02366257 | AKRO[1.0000000000000000],ETH[0.1327195000000000],ETHW[0.1316523200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003742302416677] |
| 02366258 | BTT[96000000.0000000000000000],ETHW[0.2638252300000000],RUNE[42.4000000000000000],STG[308.0000000000000000],USD[-0.6146720361484446] |
| 02366260 | BTC[0.0000000003771200],ETH[0.0000000005714800],LINK[23.5757227228708826],RSR[60.0000000000000000],USD[0.0000000560394068],XRP[0.1090060000000000] |
| 02366262 | USDT[0.0000000025887345] |
| 02366263 | DMG[0.0637000000000000],FTT[0.0941695944270083],USD[0.0659953462000000],USDT[0.0000000018645296] |
| 02366272 | ALICE[0.0913000000000000],AXS[29.9998400000000000],COMP[0.0016000000000000],ETH[10.0000051900000000],ETHW[10.0000051927223380],GENE[90.0000000000000000],MATIC[1999.7104000000000000],SPELL[50000.0000000000000000],UNI[0.0200000000000000],USD[2175.1525416402000000] |
| 02366277 | USD[18.5589566665000000],USDT[0.0000000065000000] |
| 02366280 | USD[0.0000000089200000] |
| 02366282 | ALICE[4.6000000000000000],APE[3.7546531900000000],ENJ[18.0000000000000000],FTT[0.6000000012485380],GALA[190.0000000000000000],JPY[747.8785395000000000],MANA[22.0686473800000000],SAND[17.6780741500000000],USD[731.4787853037547395],USDT[14.0431513859689939],WRX[2.0000000000000000] |
| 02366297 | BTC[0.0000939770000000],FTT[75.5572370100000000],GALA[9.2096000000000000],LUNA2[0.5829370503000000],LUNA2_LOCKED[1.3601864510000000],LUNC[126935.7770000000000000],TRX[0.0000070000000000],USD[0.7665336585646033],USDT[0.0000000087523578] |
| 02366305 | BNB[44.0062018700000000],BTC[3.0255678400000000],DOT[0.0298889400000000],ETH[13.0914100221000000],ETHW[13.0914100221000000],FTT[0.0035600000000000],LUNA2[40.6718983900000000],LUNA2_LOCKED[94.9010962500000000],LUNC[131.0200000000000000],SOL[197.0413699000000000],SRM[12.0900642200000000],SRM_LOCKED[73.4699357800000000],USD[44885.7826647101821900],USDT[0.0000000007221493] |
| 02366306 | USD[0.0000000023600000] |
| 02366308 | USD[0.0156909600000000] |
| 02366310 | ADABULL[0.0000000020000000],ALGOBULL[7182.0000000000000000],BTC[0.0000000090000000],BULL[0.0000000012000000],ETH[0.0001000100000000],ETHBULL[0.0000000300000000],ETHW[0.0000000097691192],FTT[0.0000040948089886],LUNA2[0.0000002428541391],LUNA2_LOCKED[0.0000005666659657],USD[1987.4004475292727565] |
| 02366312 | POLIS[85.9971800000000000],USD[0.2959039922500000] |
| 02366315 | BTC[0.0000000013600000],USDT[0.0001681180537045] |
| 02366321 | USD[0.4092082081250000] |
| 02366322 | USD[1250.5472437401926240000000000],USDT[0.5817826410242736],XRP[0.2783570000000000] |
| 02366323 | BNB[0.0079000000000000],POLIS[1.9996390000000000],USD[0.4850197662375000] |
| 02366327 | BTC[0.0002808307407180],XRP[0.0000000014267150] |
| 02366328 | BAO[1.0000000000000000],SOL[0.0000001000000000],STARS[0.0000000037843722] |
| 02366332 | ENS[7.1387112300000000],ETH[0.0096887537178210],ETHW[0.0096887537178210],FTT[1627.5465201900000000],GALA[8.0905000000000000],GENE[0.0861195500000000],LINK[0.0879815155232298],LUNA2[0.0037074678960000],LUNA2_LOCKED[0.0086507584250000],PORT[76.9861015000000000],SAND[0.9678710000000000],SHIB[98953.1000000000000000],STARS[60.0000000000000000],USD[380.2127019517874811],USTC[0.5248100000000000] |
| 02366334 | BNB[0.0000000084732900] |
| 02366336 | ETHW[0.0008602200000000],FTT[800.3949630300000000],HKD[0.4668639500000000],NFT (291534044979483740)[1],NFT (312164875933315587)[1],NFT (343684779346190882)[1],NFT (378196677231702785)[1],NFT (407962099927832734)[1],NFT (479784043555961197)[1],NFT (537238473944556531)[1],SRMl0.4064354800000000],SRM_LOCKED[93.4787475500000000],STETH[0.0001981839912570],USD[0.3609513231393564],USDT[0.0551855500000000] |
| 02366339 | BNB[0.0000000027618900],ETH[0.0000010000000000],USD[0.0000019168560] |
| 02366341 | USD[0.0631617000000000] |
| 02366345 | USD[0.0000000027800000] |
| 02366346 | KNC[0.0000000002083700],RAY[0.0000000063673994],USD[0.0000000058402867],USDT[0.0000000029036520] |
| 02366348 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[3869640.5938074300000000],USD[0.0013287874913569] |
| 02366353 | APT[0.0000000092648800],ETH[0.0000000066806101],TRX[0.0000010000000000],USD[0.0000117055784549],USDT[0.0000000958549194] |
| 02366354 | USDT[0.7476901875000000] |
| 02366355 | TRX[0.0000010000000000],USD[-181.4844818029782782],USDT[273.4645823900000000] |
| 02366357 | BTC[0.0248791200000000],DEFIBEAR[300.0000000000000000],USD[2.2543024407698396000000000],USDT[0.0000000084085600] |
| 02366359 | FTT[2.0266028500000000],KIN[4589338.1160000000000000],USD[0.4503579481457130] |
| 02366370 | USD[0.0000000031200000] |
| 02366374 | BTC[0.0000867580000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[-0.4253355215400000],USDT[0.0066059900000000] |
| 02366376 | USD[0.1031734800000000] |
| 02366377 | FTM[0.2002601000000000],ETHW[0.2004260100000000],SOL[0.0000005467360] |
| 02366383 | BTC[0.0000563951416517],ETH2.4960000044720226],EUR[3.2780662285484523],FTM[0.7600000000000000],FTT[25.1952120000000000],RUNE[0.0738940000000000],USD[0.0091843081880176],USDT[0.0000000049420164] |
| 02366385 | BNB[0.0000005000000000],TRX[0.0001960000000000],USD[0.0000532535445543] |
| 02366386 | AAVE[0.9998060000000000],BTC[0.0000000044000000],ETH[0.0000003000000000],LUNA2[4.6329921760000000],LUNA2_LOCKED[0.8103150800000000],MANA[19.9961200000000000],SAND[39.9921200000000000],SXP[99.9806000000000000],USD[0.0000000136223917] |
| 02366390 | AKRO[3.0000000000000000],ATOM[0.0000000624000000],BAO[9.0000000000000000],BLT[113.2884701791478595],BNB[0.0000001288709876],BTC[0.0000001288098576],FIDA[0.0016893000000000],GRT[0.0000000061919100],KIN[5.0000001000000000],LINK[0.0000916300000000],MATIC[0.0000001838268400],NFT (463640868205940397)[1],NFT (441854699118577001)[1],NFT (492647209024020743)[1],NFT (505545663001501918)[1],NFT (513277756549020146)[1],NFT (565056615050700333)[1],RSR[0.0000000080889750],TRX[1.0000100000000000],USD[0.0000000487356130],USDT[0.0000001278952364] |
| 02366391 | FTT[0.0000000096872000],LTC[0.0039056600000000],USD[0.0000000617114700],USDT[0.0000023864400794] |
| 02366393 | ATLAS[199.9620000000000000],AVAX[5.2138492803810000],BTC[0.0038637830000000],ETH[1.5002930000000000],ETHW[1.5002930000000000],FTM[1020.2695419483000000],FTT[2.1995820000000000],USD[311.3593564350818308000000000] |
| 02366396 | ALICE[19.9994870000000000],BNB[57208735762536608],BTC[0.0405201328003700],CRO[1059.9020260000000000],DOGE[3570.2.3839136112332300],ENJ[131.9871030000000000],FTM[180.6100799237565900],FTT[44.2946828000000000],GALA[999.9487000000000000],IMX[190.9883000000000000],LINA[819.1086580000000000],MKR[1.8601556474583200],LTC[5.4441030066285600],MATIC[264.3011385086751400],SAND[70.9917380000000000],SKL[1409.8448400000000000],SOL[1.6448190473624000],SUSHI[70.1886789771458700],TLM[1319.8450200000000000],UNI[29.9165871189611200],USD[11434.1710462616171508],USDT[2744.0057335165479400],XRP[2016.2878653744077700] |
| 02366399 | AVAX[0.0161389867714887],BTC[0.0000000150309483],ETH[0.0000000307751132],ETHW[0.0090958754245493],FTM[0.0000000336920000],FTT[0.0000000163131133],LRC[0.0000091460000],MANA[0.0000000023096600],MATIC[0.0000001460000000],SOL[0.0000007833140000],SUSHI[0.0000000022330000],USD[0.0640022700731718] |

Schedule 330: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02366406 | BTC[0.1023921000000000],SOL[11.2377520000000000],USDT[2.7355581800000000] |
| 02366407 | FTT[0.4552485500000000],USD[-0.0138503046363838],USDT[0.3126892680808926] |
| 02366408 | FTT[3.9992400000000000],SUSHI[3.4993350000000000],SXP[130.9751100000000000],TRX[0.0000010000000000],USD[1.8366332726945000],USDT[129.3745650061764195] |
| 02366409 | FTT[0.0538500700000000],GALA[9.5808139800000000],SRM[1.6151994800000000],SRM_LOCKED[28.6292799700000000],TRX[0.0001770000000000],USD[0.0012265144200842],USDT[0.0087029124500000] |
| 02366411 | BTC[0.0000001015000000],ETH[0.0259937498254002],ETHW[0.0249953925000000],EUR[0.0000000080000000],FTT[0.0996390000000000],LUNA2[3.4748436040000000],LUNA2_LOCKED[8.1079684100000000],MER[0.9393653000000000],USD[299.6439071999813351],WFLOW[0.0991706500000000] |
| 02366413 | BTC[0.0000000036910036],DMG[0.0000000096850724],TRX[0.0000000065201938] |
| 02366415 | FTT[308.1383600000000000],NFT[382610024724938631],NFT[481316976701857397][1],NFT[538254586606382688][1],TRX[0.0008080000000000],USD[1017.2333131038275255000000000],USDT[0.0000000058849831] |
| 02366416 | USDT[5.4867815625000000],XRP[15.7500000000000000] |
| 02366418 | USD[0.0000000074600000] |
| 02366425 | ETH[0.0203346800000000],ETHW[0.0203346800000000],USDT[0.0000075983261149] |
| 02366428 | BTC[0.0002000053388500],FTT[0.0288758553258273],LUNA2[0.1170159465000000],LUNA2_LOCKED[0.2730372085000000],USD[83.4623812883137065],USTC[21.5641725900000000] |
| 02366430 | BTC[1.7944491930412000],TRX[0.0007800000000000],USD[0.7023100042524960],USDT[0.9916193500000000],XRP[0.8371110000000000] |
| 02366432 | USD[0.0000000656354966] |
| 02366434 | BTC[0.3407853760000000],ETH[80.9316582272790000],ETHW[90.9248362972790000],FTT[6.1165814000000000],SRM[35.3363648300000000],SRM_LOCKED[352.5802837300000000],TRX[0.7516400000000000],USD[2.8988003250813785],USDT[66975.4848474088652320] |
| 02366439 | AUD[891.0955982009847406],LUNA2[469.8204931000000000],LUNA2_LOCKED[1096.2478170000000000],TRX[1000.0000020000000000],USD[137.2910967385306292],USTC[66505.3615800000000000] |
| 02366446 | BTC[0.0002223000000000],FTT[25.0950000000000000],SLP[8.4040000000000000],SPELL[67.2800000000000000],TRX[0.0000010000000000],USD[217.5772153686000000] |
| 02366453 | AUD[176.2434295400000000],KIN[1.0000000000000000],USD[0.0028747409890350] |
| 02366454 | USD[0.0000000094000000] |
| 02366462 | USDT[0.0000020000000000],TRX[0.0013870000000000],USD[0.0000001130979329] |
| 02366463 | USD[0.0000000183792067] |
| 02366472 | USDT[777.4087215660129600] |
| 02366473 | USDT[27.0646040600000000],XRP[99.5000000000000000] |
| 02366474 | BCH[0.0000000098911705],BOBA[0.0832400000000000],ENS[0.0094420000000000],LOOKS[0.7452000000000000],LUNA2_LOCKED[857.5170887000000000],TRX[0.0000020000000000],USD[0.0563195965248972],USDT[0.0000000015244681] |
| 02366475 | USD[3.0121950000000000] |
| 02366479 | BTC[0.0000779000000000],USD[0.0000000549466660],USDT[0.0000000044980226] |
| 02366482 | SGD[5.0667953700000000],USD[0.0059586543119384] |
| 02366485 | ENJ[1.0000000000000000],FTM[1.9992400000000000],MANA[0.9994300000000000],USD[81.1677053423533000] |
| 02366489 | USD[0.0388391703153928],USDT[0.0000000079690607] |
| 02366492 | USD[0.0000000065000000] |
| 02366496 | ATLAS[107.7056673300000000],POLIS[2.1304480300000000],REEF[412.1288594100000000],USDT[0.0000000080711565] |
| 02366500 | BTC[0.1413731340000000],SGD[0.0002066138576825],USD[10.9000000000000000] |
| 02366501 | EUR[0.0000000005561686],USD[0.0001419810631641] |
| 02366505 | ETH[2.6061738100000000],ETHW[2.6054207100000000],LINK[832.3403554000000000] |
| 02366513 | TRX[0.0000010000000000],USD[0.0118457275000000],USDT[131.1171460000000000] |
| 02366514 | POLIS[2.0200000000000000] |
| 02366515 | BTC[0.0014000000000000],ETH[1.8259963938080198],ETHW[1.8259963938080198],IMX[0.0000000060000000],LUNA2[2.4789917020000000],LUNA2_LOCKED[5.7843139720000000],LUNC[539805.6623677358196477],POLIS[0.0000004100000000],TRX[2313.3795760000000000],USD[0.0000070645564000],XRP[371.7362770000000000] |
| 02366518 | USD[0.0000006261334],XRP[2.1412667946709373] |
| 02366519 | DOGE[13.5937800000000000],ETH[0.2129699800000000],ETHW[0.2129699800000000],LUNA2[0.0414672454400000],LUNA2_LOCKED[0.0967569060400000],LUNC[9029.5800000000000000],TRX[0.0000280000000000],USDT[0.1158361933440490] |
| 02366521 | FTT[25.4955017500000000],NFT[510199551381682041][1],NFT[570440784061199465][1],NBB[200000.0000000000000000],TRX[0.9771958700000000],USD[3841.6868607404216250] |
| 02366527 | USD[0.0571251192400000] |
| 02366530 | ATLAS[600.0000000000000000],BNB[0.0000000051454000],BTC[0.1343357344237268],USD[9998.1000000000000000],TRX[0.0000000068050000],USD[-221.1266774010036482] |
| 02366543 | USD[1.2717223700000000] |
| 02366544 | SHIB[10000.0000000000000000],USD[0.0019180847500000],USDT[0.0000001166314260] |
| 02366554 | AVAX[0.0000000080000000],BNB[0.0000000072000000],ETH[0.0003372897931986],ETHW[0.0003372753319417],SOL[0.0000000018000000],TRX[0.0000000031141887],USD[0.5694089837746116],USDT[0.0000000050074313] |
| 02366556 | USD[-0.3078766440000000],XRP[2010.0000000000000000] |
| 02366557 | BTC[0.0013013800000000] |
| 02366564 | USD[0.0000000854232000] |
| 02366575 | ETH[0.0000002000000000],NFT[293914807986670957][1],NFT[337839427137406888][1],NFT[351855061919648145][1],NFT[353966237625973094][1],NFT[423943512188966918][1],NFT[431011960519402932][1],NFT[451049566115613335][1],NFT[452268138590833274][1],NFT[529181378336185277][1],TRX[0.0025310000000000],USD[7.1970257904500000],USDT[5.0146335747500000] |
| 02366576 | USD[0.0000000067191908] |
| 02366578 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 02366582 | BTC[0.0000051479600],BTC[0.0116807369104800],USD[0.0000856172147535],USD[0.0000001250174280] |
| 02366585 | BNB[-0.0000000018127312],BTC[0.0000000085033668],MATIC[0.0000000067476332],NFT[305463087247089380][1],NFT[378577875802079182][1],NFT[461165018904093110][1],USD[0.0000000009561940],USDT[0.0000000102026540] |
| 02366601 | SPELL[4224.7977854400000000] |
| 02366609 | SPELL[89.8920000000000000],USD[86.0498051198912174],USDT[0.0000000019683837] |
| 02366611 | TRX[0.0000010000000000],USD[-0.4694523684000000],USDT[5.4800000000000000] |
| 02366623 | BTC[0.0003387249170000],TRX[0.0000050000000000] |
| 02366626 | EDEN[123.4000000000000000],GODS[77.2853130000000000],RAY[445.0000000000000000],TRX[0.0000010000000000],USD[76.0671301797229700],USDT[0.0000000025144883] |
| 02366631 | USD[32.6410180749000000] |
| 02366642 | ETH[0.0000606300000000],ETHW[0.0000606325843868] |
| 02366643 | ETH[0.0000006500000000],ETHW[0.0000006500000000],FTT[0.0638050000000000],LUNA2[4.1785126430000000],LUNA2_LOCKED[9.7498628340000000],TRX[0.0000010000000000],USD[0.0000008547034],USDT[0.0000000002582429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02366647 | BTC[0.000000401000000],TRX[0.000000007111212716],USD[0.667008602093473860] |
| 02366649 | BTC[0.000000013972697],BUSD[100.000000000000000],ETH[0.000000060000000],FRONT[0.748060000000000],FTT[0.079156792870030],SOL[0.009737810000000],USD[271.574686876794871],USDT[0.000000070676026] |
| 02366654 | FTM[60.184673300000000],USD[0.000000160253244] |
| 02366655 | TRX[0.836917000000000],USD[0.689146545130375],USDT[0.000000023800000] |
| 02366658 | ATLAS[1000.592000000000000],TRX[0.000030000000000],USD[0.003804167046576892],USDT[0.318817379045860.2] |
| 02366660 | FTM[1.000000000000000],SKL[54.000000000000000],USD[1.015941002560000],USDT[0.845029000000000] |
| 02366663 | USD[0.000010000799100],USD[0.000418863828288],USDT[0.000003210883435.1] |
| 02366670 | ATLAS[52.319470300000000],ETH[0.011136453310724],ETHW[0.011136450000000],FTT[0.075852860000000],POLIS[0.000000008942768.0],SOL[0.000000100000000],USD[0.022654344883334.29],USDT[0.00258125748508.0] |
| 02366671 | BNB[0.008641660000000],USD[13.097380000000000],USDT[5.272697000000000],XRP[590.379883000000000] |
| 02366672 | USD[1.818212066050000],USDT[0.000000011521854] |
| 02366674 | USD[0.000000007500000],USDT[0.002148420000000] |
| 02366677 | USD[1.084249430000000] |
| 02366681 | BTC[0.000072299962109.3],ETH[-0.000000003988800],ETHW[4.448464000301120.0],FTT[199.514184113277169.9],TRX[0.003339000000000],USD[5.206263711188563.7],USDT[0.000000063899076] |
| 02366685 | BTC[0.000000045511445],DOT[0.000000050317600],ETH[0.000000091451002],FTT[0.000000030467610],LTC[0.000000090000000],MATIC[0.000000070736561],SOL[0.000000091227112],USD[0.000000011340748.2],USDT[0.000000035977211],XRP[0.000000030476504] |
| 02366686 | ETH[0.263270000000000],ETHW[0.263270000000000],XRP[848.887500000000000] |
| 02366692 | ATLAS[0.000000021835386],BTC[0.003462880000000],TRX[0.000001000000000],USD[0.000076994456755],USDT[0.000000007657202] |
| 02366693 | BTC[0.000000048199400],USD[0.000029511408646],USDT[0.000006825608368.5] |
| 02366699 | SOL[0.500000000000000],USD[0.000000010651878.2],USDT[0.056748709249536.2] |
| 02366701 | BNB[0.000000162000000] |
| 02366702 | ETH[3.702277270000000],ETHW[3.702277270000000] |
| 02366711 | SAND[170.932114250000000],SOL[0.000000001598000.0],USDT[0.000000172636475] |
| 02366715 | TRX[0.000001000000000] |
| 02366723 | FTT[0.094870000000000] |
| 02366725 | BNB[0.000000012000000],BTC[0.000000082330000],FTM[0.000000008200000],SOL[0.000000066000000],USD[0.000000009794336] |
| 02366726 | TRX[1.000000000000000],USD[0.000000101455385] |
| 02366728 | AVAX[0.104318559160930.0],BNB[0.224549943699910],BTC[0.013321728959920.0],DOGE[0.000000028111800],DOT[0.000000067315900],ETH[68.663901939751040.0],ETHW[8.633021658288900],FTM[98.945168799257050.0],FTT[3.399309000000000],IMX[29.994180000000000],LTC[8.607470283679730.0],LUNA2[0.024835213310000.0],LUNA2_LOCKED[0.057948831060000],MATIC[0.000000003817190.0],SAND[1.999612000000000.0],SGD[0.100000000000000],SHIB[499903.000000000000000],SOL[0.521560488904200],TRX[0.001550000000000],USDT[10.054893249860990],USTC[3.515544482012500.0],XRP[51.993377181855970.0] |
| 02366734 | BUSD[727.880917380000000],LUNA2[2.794314457000000],LUNA2_LOCKED[6.520067067000000],LUNC[88.000000000415500.0],MSOL[0.000000010000000],NFT (5664007669109943680),SOL[0.900000002480000],USD[2.000000079949700] |
| 02366743 | FTT[0.060000000000000],TRX[0.000001000000000],USD[0.000000061136332] |
| 02366744 | POLIS[0.029600136258800],SOL[0.009316360000000],TRX[0.968848000000000],USD[0.000000025015148],USDT[0.008743182427358.3] |
| 02366748 | LTC[0.519904000000000],USD[0.000000022429962],USDT[154.767263000000000] |
| 02366749 | ETH[0.000000010000000] |
| 02366757 | USD[26.462158470000000] |
| 02366760 | USD[3.494141370000000] |
| 02366765 | USD[0.000000045000000],USDT[0.051929908820450.0] |
| 02366767 | FTT[0.009694354731529],MATIC[0.000000021696777],USD[0.000000083819932],XRP[0.154163000000000] |
| 02366780 | NFT (3460500614156810961),NFT (4685231920091684291),SPELL[16436.522329600000000],USD[0.000000021497220],USDT[0.000000026667316] |
| 02366781 | DOGE[20.000000000000000] |
| 02366783 | BTC[0.000000380016888],USDT[0.000000005000000] |
| 02366785 | ATLAS[5166.115062000000000],DFL[8303.158704980000000],GENE[28.852636890000000],POLIS[12.036539900000000] |
| 02366791 | BAO[0.000000004752293],GALA[0.000000046587926],MANA[0.000000002265545.6],PTU[0.000000063891626],SAND[0.000000007511264] |
| 02366791 | AAVE[0.366836462881617.8],ATLAS[0.000000067665636],AVAX[1.199760000000000],BAO[0.000000184826760.0],BTC[0.198202791586200],CEL[12.127831270740000],CHR[0.000000025554080],CHZ[139.972000001707263.4],CLV[0.000000076521267],CONV[1289.768505839902854.4],CRV[16.996600000000000],DODO[56.786640000000000],DOGE[1050.801372157498000.0],DOTS[9.992000000000000],DYDX[9.988200000000000.0],ENJ[25.993200000000000],ETH[0.209980116326000],ETHW[0.208857627750930],GRT[105.546669960000000],HNT[0.000000031148980],IMX[17.09658000000000.0],KIN[503001.732206856465440],LINK[18.732532774378840],LRC[73.131970867571006],MANA[42.987200000878008],MATIC[241.199413170311600],OMG[0.000000094860088],POLIS[2.993760000000000],RUNE[2.003514542460000],SAND[30.993800002415400],SHIB[7298300.000000000000],SLP[799.840000004816700],SOL[0.869617081297280.0],SPELL[0.000000024057720],STEP[0.000000076000000],SUN[0.002948000000000],SUSHI[16.073826250375889.2],UNB.625596826804669.4],USD[181.183131193926458],WRX[36.992600000000000],XRP[0.000000078039449] |
| 02366792 | MATIC[0.000000095200000],SOL[0.000000062178000],TRX[0.000000004317620] |
| 02366801 | BTC[0.330423820000000],USD[0.001427878088563],USDT[0.003810534171408] |
| 02366804 | USD[0.000000041400000] |
| 02366806 | BNB[0.000006435562],MATIC[0.000000041100000] |
| 02366815 | USD[460.289039390000000] |
| 02366820 | USD[0.000000038400000] |
| 02366821 | SOL[0.160000000000000],USD[0.361542612759860] |
| 02366822 | 1INCH[0.000394500000000],AKRO[2.000000490000000],ALGO[145.996302490000000],ALPHA[0.000184300000000],BAO[8.000000000000000],CHZ[119.067506130000000],CRO[0.004462820000000],DENT[1.000000000000000],DOGE[1299.622441570000000],EUR[0.000000042354537],KIN[11.382512440000000],REEF[0.019291150000000000],RSR[1.000000000000000],SHIB[5415185.083843000000000],SLP[0.002900360000000],SPELL[0.005463170000000],TLM[0.000185330000000],UBXT[1.000000000000000],USD[0.000000040422284],USDT[0.000000125123001],XRP[46.881226760000000] |
| 02366835 | USDT[188.867204220000000] |
| 02366838 | TRX[0.000003000000000],USD[0.005047008400000] |
| 02366840 | HKD[0.067068900000000],USD[0.000000565168889],USDT[0.003453752164856] |
| 02366842 | BTC[0.000000056904000],FTT[6.134874661800000],USD[5.896648187351791.2] |
| 02366844 | BAO[1.000000000000000],DENT[2.000000000000000],ETHW[0.333848272100755],USD[418.898311060672165],USDT[4177.291923741085716.8] |
| 02366847 | BNB[0.000000836150081],SOL[0.000000002230018.04],TRX[0.000000069287108],USD[0.000000088199624],USDT[0.000000004502336.6] |
| 02366848 | AUD[0.037058621627680.2],FIDA[1.031676860000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[12.070331810000000],UBXT[1.000000000000000] |
| 02366850 | BNB[26.664491130000000],BTC[0.084532460000000],DOGE[4546.411224540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02366852 | BAO[1.000000000000000],FTT[9.918524220000000],USD[0.000001937948800] |
| 02366855 | ATLAS[8.244000000000000],CHR[0.223690000000000],ETH[0.000000060504000],KIN[9285.600000000000000],USD[0.000000002750000],USDT[0.000675000000000] |
| 02366856 | APE[0.055900000000000],ENS[0.004432000000000],FTT[0.103387987645353],GOG[0.602186940000000],IMX[0.019999950000000],RUNE[0.062920000000000],USD[0.000000036903948],USDT[0.000000055835838],WAVES[0.480300000000000] |
| 02366868 | USD[0.000000019400000] |
| 02366871 | USDT[0.002540347387738] |
| 02366872 | ETH[0.000000100000000],GALA[6037.956000000000000],USD[0.061953058800000] |
| 02366875 | GALA[410.000000000000000],GRT[99.980000000000000],RSR[1499.700000000000000],USD[278.829790425000000] |
| 02366877 | USD[0.000000014200000] |
| 02366880 | SGD[0.000000123845884],USD[0.000000113370080],USDT[0.006966447850224] |
| 02366881 | APE[0.000000000002370],AVAX[0.000000003280111],BNB[0.000100109724506][10],BTC[0.000003361098398][2],ETH[0.000005166939593][8],LOOKS[106.761916461899000],MATIC[0.000000009730280],MNGO[1517.500274209275000],NFT[315380197953346517][1],NFT[394140793512742369][1],NFT[405288288132718634][1],NFT[487104789601870226][1],NFT[560164553579250774][1],NFT[567241419186180481][1],TONCOIN[0.000000001960000],UBXT[1.000000000000000],USD[0.000000035593878] |
| 02366882 | BTC[0.000010090000000],ETH[1.554663210000000],ETHW[1.554663210000000],EUR[2.594021363000000],USD[1287.065407972133919][1],USDT[0.081487886000000] |
| 02366886 | DOGE[0.000000033171945],ETH[0.090000000500000],ETHW[0.090000000500000],SOL[6.794307420000000],USDT[0.247845096838141][20] |
| 02366895 | USD[4.536486480000000] |
| 02366896 | BNB[0.000000105027967],BTC[0.000000070000000],ETH[0.000000070000000],EUR[0.000078150237634][1],FTT[0.000000100000000],USD[0.000087260925610],USDT[0.000000056500000] |
| 02366906 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000000320465920][0],DENT[1.000000098374683],ETH[0.620010579837468][3],FTT[0.000212522254055][2],LINK[0.004280425809980],RSR[2.000000000000000],SECO[1.086602540000000],SUSHI[0.053127725172600],TOMO[1.042643560000000],TRX[2.000000000000000],USD[0.000151906918774][6] |
| 02366909 | LUNA2[0.060924370750000],LUNA2_LOCKED[0.142156865100000],LUNC[1206.410000000000000],TRX[0.193001000000000],USD[-0.757251898172743][8],USDT[0.063437016869566] |
| 02366911 | ETH[0.000308360000000],SOL[0.000000002267831],USD[-0.055206899064051][0],XRP[0.000000007626711] |
| 02366914 | BAO[0.000380000000000],BTC[0.000892030000000],DENT[1.000000000000000],DOGE[0.001207170000000],ETH[0.144586600000000],ETHW[0.143689360321013][1],KIN[8.000000000000000],LTC[0.065436330000000],MATIC[0.238651310000000],RSR[1.000000000000000],SHIB[46.122188130000000],SOL[0.108436310000000],TRX[229.606272000000000],USD[0.076482082655023],USDT[0.000193300975367] |
| 02366918 | AUD[0.002856703643938][0],FTT[25.000000000000000],NFT[374157039563179257][1],USD[9.424163653124895] |
| 02366919 | USD[0.000000029200000] |
| 02366921 | TRX[0.000010000000000],USD[0.895328165000000],USDT[1.274739243799250][9] |
| 02366922 | AKRO[5425.060415900000000],ATLAS[549.634410010000000],BAO[318887.671689110000000],BTC[0.000000047227712],CEL[43.458796270000000],CLV[108.396706740000000],CONV[3167.964300970000000],DENT[2.000000000000000],DMG[1090.536492740000000],DODO[108.631920090000000],EMB[477.670171790000000],FRONT[108.492987400000000],GBP[0.000159932559244],GLXY[10.259126670000000],GRT[1.000000000000000],JST[1087.163365160000000],KIN[105918.435927340000000],LINA[1898.741018620000000],MATH[108.353453630000000],MNGO[109.267936760000000],MSTR[0.562237600000000],A[130.567221290000000],OMG[1.065965420000000],ORBS[1086.015282200000000],RSR[1.000000000000000],SLND[21.141073750000000],SPELL[28931.481528540000000],SRM[54.354711850000000],STEP[217.295471190000000],SUN[2271.113872540000000],TLM[366.344109240000000],TRX[4.000000000000000],TRYB[271.806922600000000],TULIP[10.875386670000000],UBXT[1642.884348100000000],USD[0.000007359939571],VGX[0.000172000000000],WRX[36.450294820000000] |
| 02366924 | AVAX[0.000000007702800],BNB[0.000000009855467],LUNA2[0.000000017082100],LUNA2_LOCKED[0.000000413191566],LUNC[0.003856000000000],TRX[0.000001000000000],USD[0.000000032544540],USDT[0.000000803572661] |
| 02366926 | ATLAS[10066.693467024493760],USD[0.007743416634147][460000000],USDT[0.000000047110297] |
| 02366927 | BF_POINT[200.000000000000000],USDT[86.108109190000000],XRP[8169.528959290000000] |
| 02366936 | BTC[0.001578970000000],DOGE[210.999980510000000],TRX[0.000040000000000],UBXT[1.000000000000000],USDT[29.409351321460437] |
| 02366941 | SPELL[82.273000000000000],USD[1.045893820000000] |
| 02366943 | ALGO[7.625738900000000],BAO[3.000000000000000],BTC[0.000100000000000],DOGE[27.539523920000000],ETH[0.004406860000000],ETHW[0.004352100000000],EUR[0.000137675219144][2],LUNA2[0.000000319175474][0],LUNC[2.029270080000000],SHIB[110602.873744160000000],SOL[0.217694100000000] |
| 02366945 | USD[0.008114341763380][7],USDT[0.000000024233895] |
| 02366947 | BTC[0.000229530051345][0],ETH[0.000000000058700][0],ETHW[40.000096850000000],FTT[1010.392590000000000],GT[0.007493000000000],LUNA2[0.005058646907000],LUNA2_LOCKED[0.011803509450000],LUNC[0.009106000000000],MATIC[0.000000091173496],SRM[11.106152690000000],SRM_LOCKED[176.453847310000000],SUSHI[0.000000005249800],TRX[0.000001000000000] |
| 02366954 | TRX[0.000010000000000] |
| 02366955 | USD[0.000116854080725][6],USDT[0.000000016392184] |
| 02366960 | BTC[0.201355193000000],ETH[1.546602230014080],ETHBULL[45.768420690000000],ETHW[1.546214570014080],LUNA2[1.131850835000000],LUNA2_LOCKED[2.640985282000000],LUNC[245051.461536700000000],NFT[439823433682057260][1],NFT[457245898397621587][1],NFT[508724402595351060][1],PAXG[1.084693450000000],TRX[0.000001000000000],USD[472.991760460014937],USDT[1.591088122000000],USTC[0.917540000000000],XRP[32386.325262780000000] |
| 02366962 | BNB[0.000000033356735],ETH[0.000000044380800],FTM[0.000000088737925] |
| 02366964 | USD[0.000000066600000] |
| 02366965 | USD[10.743785140000000] |
| 02366967 | BOBA[0.093276070000000],LUNA2[0.000159094076000],LUNA2_LOCKED[0.000371219510600],LUNC[34.643070000000000],OMG[0.293276070000000],USD[1.176886035000000] |
| 02366969 | ALGO[0.000000003023142][4],SOL[0.000000022900000],USD[0.000026353094645] |
| 02366974 | AVAX[24.795040000000000],BTC[0.429038420000000],BUSD[7.000000000000000],EUR[0.000000021122776],FTT[0.245650453575255][0],LTC[0.004726000000000],REN[1747.000000000000000],SOL[0.000382464536241][2],USD[1.941563817873806][0],USDT[0.000000013826703][3] |
| 02366975 | BNB[0.001191150000000],RAY[1825.749489140000000],SOL[21.058714850000000],USD[0.322672600000000] |
| 02366976 | KIN[33297.169000000000000],SOL[2.198335640000000],USD[0.979596417991849][8] |
| 02366980 | BNB[-0.001199413674716],BTC[0.000000004825750],ETH[0.000000004032769],EUR[0.498485556713541][7],USD[11.502521143490598][3],USDT[0.000016617938898][8] |
| 02366983 | USD[0.000000077400000] |
| 02366987 | BTC[0.000034117500000],ETH[0.000014974972000],ETHW[0.000014974972000],FTT[0.015812273269336],SOL[0.003014862039490][0],USD[7.090594360282725][0],USDT[0.000000031692700] |
| 02366995 | USD[0.000000087600000] |
| 02366998 | KIN[1.000000000000000],POLIS[13.895734600000000],USD[12.000000023276220] |
| 02366999 | ATLAS[899.800000000000000],CRO[464.241326140000000],DOGE[393.921200000000000],FTM[49.990000000000000],FTT[1.105809080000000],NEXO[32.240267600000000],RUNE[11.997600000000000],SECO[4.999000000000000],SGD[0.420731240000000],SHIB[2399060.000000000000000],SOL[1.549690000000000],SPELL[3999.200000000000000],SRM[12.228616130000000],SRM_LOCKED[190.348150000000000],TRX[2.000000000000000],USD[1013.617098754788673][6],USDT[0.362242015503183][6],XRP[119.995400000000000] |
| 02367002 | USD[4.922723930000000],USDT[0.000000095769917] |
| 02367015 | BTC[0.000000002000000],USD[10.814125568161648][4],USDT[0.000000158771130] |
| 02367027 | USD[0.000000087000000] |
| 02367030 | TRX[0.000010000000000] |
| 02367036 | SHIB[0.000010188553190],SOL[0.000000005419630],USD[0.000000097499366],USDT[0.000175800000000] |
| 02367038 | FTT[0.000000076939438],USD[0.000000146587653],USDT[0.000000057852941] |
| 02367039 | USD[0.000000028800000] |
| 02367040 | USD[2.028901345747640] |
| 02367042 | SLRS[0.203681270000000],SOL[0.000000006596400],USD[0.000000083912344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02367043 | DOGE[472.522000000000000] |
| 02367044 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SXP[1.043506810000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000119861030] |
| 02367049 | ETH[0.000565250000000000],ETHW[0.041720773318210],USD[0.000791010000000] |
| 02367051 | SHIB[25938498.994023850000000],USD[0.000000008279557] |
| 02367053 | USD[0.000000089600000] |
| 02367059 | CHZ[649.880205000000000],DOGE[1499.723550000000000],FTT[9.998100000000000],LUNA2[0.003673225380000],LUNA2_LOCKED[0.008570859219000],LUNC[799.852560000000000],MANA[99.981570000000000],SAND[149.972355000000000],SHIB[5998894.200000000000000],SOL[24.849692840000000],USD[1921.691337325000000],USDC[10.000000000000000],XRP[299.944710000000000] |
| 02367062 | EUR[0.000000042863452] |
| 02367068 | USD[0.000000058200000] |
| 02367070 | ENJ[5292.120370180000000],LTC[0.000000095334123],USD[0.323517884718313B],USDT[0.000000011344781B] |
| 02367074 | DOGE[0.000000004092315B],FTT[0.000000009691822B],SOL[0.000000003742500B],USD[0.000000106876423] |
| 02367075 | FTT[0.000424700630508B],NFT[316578663491649790][1],NFT[400346632295351186][1],NFT[506499598762823881][1],TRX[0.020199000000000000],USD[0.000000006438212B],USDT[111.687805780254791B] |
| 02367080 | FTT[0.000000070186750],NFT[350475186998757595][1],NFT[374398033443917021][1],NFT[489226786673301883][1],NFT[496738033659624042][1],NFT[516458175287549215][1],NFT[536996927112623999][1],NFT[570688749140312540][1],USDT[1.000000008600000] |
| 02367084 | TRX[0.000001000000000],USD[0.000000091913945],USDT[0.000000011117264] |
| 02367086 | USD[0.000000066200000] |
| 02367087 | LUNA2[0.069869426600000],LUNA2_LOCKED[0.163028662100000],LUNC[15214.214744000000000],USD[168.548007518200830],USDT[0.000000004083108D] |
| 02367089 | TRX[0.000010000000000] |
| 02367097 | BTC[0.000000038600000] |
| 02367101 | ETH[0.000000021523924],SHIB[19884.969837339432883Z],XRP[0.000000045496717] |
| 02367103 | USD[0.415077318265000D],USDT[-0.076664880050311] |
| 02367105 | BTC[0.000000010000000] |
| 02367107 | BTC[0.000000000015900] |
| 02367108 | BOBA[0.285359060000000D],FTT[25.000000000000000],OMG[0.285359060000000D],SRM[177.259660980000000D],SRM_LOCKED[2.663294920000000D],TRX[0.000001000000000],USD[0.000000073978376],USDT[0.076208091167459A] |
| 02367112 | 1INCH[0.000000010000000D],BNB[0.000000001965851D],DYDX[1.899620000000000D],ETH[0.003995800000000D],ETHW[0.003995800000000D],STEP[11.997600000000000D],USD[214.079190218291629600000000D] |
| 02367115 | USD[0.000000052200000] |
| 02367124 | AUD[690.000000000000000],USD[-0.454894581125000D] |
| 02367124 | USD[0.000000014800000] |
| 02367126 | USD[0.000000029200000] |
| 02367138 | ETH[0.000998000000000D],ETHW[0.000998000000000D] |
| 02367144 | USD[0.000009185689172] |
| 02367145 | ETHBULL[0.000000006000000],USD[0.000000046048660],XRP[0.000000060984078] |
| 02367148 | AVAX[0.003316536446330D],USD[0.572314572215000D],USDT[0.018116655361100D] |
| 02367152 | ATLAS[9.988600000000000],AVAX[0.021967306437047B],SOL[0.001000000000000],TRX[0.000004000000000],USD[0.001698165377250000] |
| 02367153 | FTT[0.015000000000000D],ETH[0.324000000000000D],ETHW[0.324000000000000D],FTT[30.100000000000000],SHIB[31487920.000000000000000],USD[360.579211290708955D],USDT[5.251826960100527B],XRP[2411.640340641528850D] |
| 02367168 | AXS[39.986700000000000D],ETH[2.000145000000000D],ETHW[2.000145000000000D],MATIC[169.967700000000000D],SHIB[5000000.000000000000000],SOL[20.005014400000000D],TRX[0.000010000000000],USD[19.881180319371970D],USDT[0.000000004956223] |
| 02367169 | BTC[0.000000012145000] |
| 02367170 | USD[0.000000002000000] |
| 02367172 | AUD[0.000000135558674],BNB[0.000002148750091D],FTT[54.356075558720433S],GENE[0.000000057481085],IMX[0.000000014569312],POLIS[0.000000069573975],RAY[299.918731290000000],SRM[231.668005120000000],SRM_LOCKED[1.180358610000000],STARS[0.000000045510010],USD[0.004298500780000D] |
| 02367174 | ATLAS[0.000000084842111],TRX[1.000000000000000],USD[0.000092854727239] |
| 02367179 | USD[20.773213888744296000000000D],USDT[0.000000077296317] |
| 02367180 | USD[30.000000000000000] |
| 02367182 | USD[0.416408445110000D],USDT[0.792819637000000D] |
| 02367183 | TRX[0.000001000000000D],USD[0.644003680000000D],USDT[0.000000087398300] |
| 02367187 | BTC[0.019996200000000D],USD[3421.385209386400000D],USDT[0.000877000000000D] |
| 02367192 | USD[0.000000032400000D] |
| 02367197 | TRX[0.000001000000000] |
| 02367200 | MBS[94.000000000000000D],STEP[1661.100000000000000D],USD[0.038632805000000D],USDT[0.000000063712440] |
| 02367203 | USD[0.147924874000000] |
| 02367206 | ATLAS[6919.110800000000000D],TRX[0.000001000000000],USD[0.631813514775000D],USDT[0.000001071880149] |
| 02367212 | ETH[0.013405030000000D],ETHW[0.013405030000000D],HNT[1505.633770290000000D],TRX[0.001196000000000000],USD[10000.002239500015152D] |
| 02367215 | AURY[215.554800000000000D],BTC[0.000055135000000D],ETH[0.006554560000000D],ETHW[17.296655456000000D],FTM[9999.000000000000D],FTT[39.380152150000000D],FXS[205.398500000000000D],KNC[4992.500000000000000D],LUNA2[29.522430600000000D],LUNA2_LOCKED[68.885671410000000D],SOL[0.002069355000000D],STG[2924.451082660000000D],TRX[0.000029000000000D],USD[39886.792910258055221S],USDC[28529.567299220000000D],USDT[0.000000003282634I] |
| 02367217 | USD[0.009128607250000D] |
| 02367223 | BTC[0.000357055505000D],CRO[0.000000067050600],ETH[0.000000044624900],FTT[1.014240399551448T],NFT[297115393753156523][1],NFT[344096249165833573][1],NFT[352928967792114405][1],NFT[385639767593106315][1],SOL[0.000000008227916],TRX[39.800018000000000D],USD[0.000000046724071],XRP[0.000000020219380] |
| 02367228 | ETH[0.000000026515663],IMX[0.050077240000000D],USD[-0.000290360515814D],USDT[0.002876152996020] |
| 02367229 | USD[0.000000023200000] |
| 02367230 | KIN[1.000000000000000],USDT[0.000000023939547167] |
| 02367232 | LUNA2[0.000000327854465],LUNA2_LOCKED[0.000000764993752],LUNC[0.007139100000000000],USD[-0.050186745186026S],USDT[0.0594851529137827] |
| 02367238 | LUNA2[0.573938193500000],LUNA2_LOCKED[1.339189118000000D],USD[236.815584297500000D] |
| 02367239 | USD[0.000000069600000D] |
| 02367241 | DFL[8.680000000000000D],DOGE[6191.541916510000000],MANA[0.406800000000000D],MATIC[11950.000000000000000D],SHIB[13243880.480000000000000D],USD[18.194666249100000D],USDT[0.000000073595770D],XRP[1588.999040000000000D] |
| 02367242 | BTC[0.007997454000000D],ETH[0.088911080000000D],ETHW[0.088911080000000D],USDT[10.334320183000000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02367248 | BTC[0.000056570000000],USD[10.151583001500000] |
| 02367250 | USD[330.0000000000000000] |
| 02367251 | BTC[0.056082226350000],ETH[0.133972073877945],ETHBULL[0.360635527520000],ETHW[0.133972073877945],FTT[0.080199193016010],LRC[44.991706500000000],SAND[9.998157000000000],SOL[1.709683715000000],USD[-36.605968062139050],USDT[15.491390189415266] |
| 02367252 | USD[0.378342275000000] |
| 02367257 | DOGE[2017.000000000000000],ETH[0.605799850000000],ETHW[0.605799850000000],FTM[594.943760000000000],SHIB[50107.680000000000000],USD[-38.179936333492500000000000000],USDT[0.179420595000000] |
| 02367260 | 1INCH[0.000000000721540],USD[0.000000129320054] |
| 02367263 | BNB[0.000000003654327],CRO[0.000000005600000],EUR[0.000000005399467],USD[0.000000565238189],USDT[-0.000000223085719] |
| 02367267 | NFT (3501526780059346871)[1],USD[0.000000159783160],USDT[0.000586018554162] |
| 02367269 | USD[500.0100000000000000] |
| 02367270 | BNB[0.107785006539510],BTC[0.020650893554240],USD[0.021112083037856] |
| 02367273 | BTC[0.000001220000000],TRX[0.000010000000000],USD[0.960302995970724],USDT[0.053123749023831] |
| 02367274 | KIN[1.000000000000000],LUNA2[0.011930257530000],LUNA2_LOCKED[0.027837267570000],LUNC[2601.043469930000000],USD[0.000000000181786] |
| 02367275 | BNB[0.069986700000000],BTC[0.003699487000000],DOGE[207.960480000000000],LINK[1.999620000000000],TRX[0.000001000000000],USD[0.029981050000000],XRP[36.992970000000000] |
| 02367279 | BTC[0.000000098208500],ROOK[0.000023690000000],USD[0.000000073071040],WBTC[0.000041620000000] |
| 02367280 | BTC[0.000077570000000],ETH[0.001971760000000],ETHW[0.001971760000000],EUR[1.851133724190000],SOL[0.029369340000000],USD[0.004905782810023] |
| 02367281 | AKRO[1.000000000000000],ATOM[0.000284200000000],BAO[4.000000000000000],BNB[0.000012400000000],BTC[3.000000000000000],DENT[3.000000000000000],ETH[0.000000060000000],ETHW[0.000040900000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.003918797826705… |
| 02367283 | USD[0.073125740000000] |
| 02367286 | MNGO[7148.000000000000000],SNY[395.000000000000000],SRM[149.980000000000000] |
| 02367287 | USD[0.000000004500000] |
| 02367290 | FTT[155.700000000000000] |
| 02367294 | AUDIO[0.014807500000000],BNB[0.000128226343179],BTC[0.000004080000000],DENT[1.000000000000000],DOGE[0.098381850000000],ETH[0.000000143940339],FTT[0.026954410000000],GRT[1.000000000000000],LINK[0.003784520000000],NFT (364218157883239065)[1],NFT (366919000511918972)[1],NFT (446565309465248966)[1],NFT (493939298087128033)[1],NFT (505311016181412380)[1],NFT (507894345493667556)[1],SHIB[179.522467100000000],USD[0.000000005349979S],USDT[0.000000097501570] |
| 02367296 | USD[0.000000022492962] |
| 02367297 | USD[0.000392654459448] |
| 02367299 | BTC[0.005000000000000],USDT[1.152743725000000] |
| 02367302 | 1INCH[0.000000006815500],ATOM[0.295809944440107600],BNB[0.000000007833700],BTC[0.004990858052600],COMP[0.000000020000000],ETH[0.000000109101881],ETHW[0.000000002640000],EUR[0.000000047231902],FTT[37.932935111880064],NEAR[0.000000005372300],SOL[0.000000005000000],SUN[1094.97028001000000 000],USD[9.938829727347580] |
| 02367305 | ETH[0.003635020000000],ETHW[0.003593950000000],USDT[10346.828665830000000] |
| 02367307 | USD[0.000086164951992S],USDT[0.048505160000000] |
| 02367317 | USD[0.000000018702985] |
| 02367323 | DOGEBULL[42.748726920000000],USD[2.194301816017489S] |
| 02367324 | AVAX[0.000000001049157S],BTC[0.000000001343125],FTT[2.675862629871834S],USD[0.032424357667562S],USDT[0.000000096763002] |
| 02367327 | BTC[0.748894480000000] |
| 02367328 | USD[0.202842593000000] |
| 02367329 | USD[0.000000040000000] |
| 02367332 | DOGE[0.849000000000000],LUNA2[0.006860421726000],LUNA2_LOCKED[0.016007650690000],LUNC[1493.87127460000000000],RAY[0.997720000000000],SUSH[0.496960000000000],TRX[139.922002000000000],UNI[0.050000000000000],USD[3.989556052335700],USDT[0.063467640652990] |
| 02367341 | BTC[0.000000097430484],CRO[0.000000035299420],USD[0.000412704000000],USDT[0.000000038793210] |
| 02367344 | ETH[0.000000024386327],ETHW[0.000000028947822],RAY[100.157350387892636],SOL[1.170774478286139],SRM[0.000000840841474],SRM_LOCKED[0.000502700000000],USD[90.042447468968632700000000000],USDT[3452.406477251347271] |
| 02367345 | BTC[0.885022960000000],EUR[122.969800000000000] |
| 02367346 | USDT[0.000000349575698] |
| 02367347 | BIT[0.000000000276672],ETH[0.000000033585156],ETHW[0.000000033585156],USD[0.000465306436334] |
| 02367351 | ATOM[8.499680000000000],DOGE[88.752849680000000],DOT[156.433674688158170],LUNA2[0.883128107800000],LUNA2_LOCKED[2.060632251000000],LUNC[192303.004787530464310],MATIC[120.000000000000000],USD[6.874335255043627S],USDT[0.002614426404600],XRP[126.623166342130000] |
| 02367353 | USD[0.082015038718138] |
| 02367358 | USD[5.000000000000000] |
| 02367359 | FTT[0.494067400000000],TRX[0.000010000000000],USDT[0.000000406481620] |
| 02367365 | SPELL[20165.307967991792550] |
| 02367375 | BTC[0.000000008549000],SOL[2.784231142550520],USD[4.890571149000000] |
| 02367376 | ETH[0.061987600000000],ETHW[0.061987600000000],USD[0.240000000000000] |
| 02367379 | BAO[7.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.012870385688647] |
| 02367385 | USD[0.082150000000000] |
| 02367386 | USD[0.000000104388650],USDT[299.506956522894112] |
| 02367390 | SOL[10.597580000000000],USD[210.448552693500000],USDT[438.427285920000000] |
| 02367392 | USD[1.175136166100000],USDT[0.006700000000000] |
| 02367393 | USD[0.000000055683870],USD[0.000000091621204] |
| 02367399 | AAVE[0.002850000000000],ALPHA[0.333125000000000],AVAX[0.063812660000000],BNB[0.000050000000000],CRO[0.330650000000000],DOGE[0.794340000000000],ENS[0.005775700000000],ETH[1.262000050000000],FTM[0.386445000000000],FTT[25.147451222709200000],LOOKS[0.347492360000000],LUNA[0.022961899460000 00],LUNA2_LOCKED[0.035377765410000],LUNC[600.001951200000000],MATIC[0.837950000000000],NFT (349750017854614372)[1],NFT (484533752974930472)[1],NFT (526239406179560248)[1,SOL[0.005303200000000000],SRM[0.026655000000000],STG[0.132079930000000],TRX[0.000074000000000],USDl[2.085795943445691000000000000],USDC[1255.072347710000000],USDT[0.006517566716148S] |
| 02367404 | KIN[1.000000000000000],LUNA2[0.072812655590000],LUNA2_LOCKED[0.169896196400000],LUNC[1768.528710793331000],USTC[9.157310000000000] |
| 02367411 | USD[0.000000073200000] |
| 02367412 | ATLAS[9.446000000000000],MATIC[9.864000000000000],USD[0.000015406096097],USDT[0.000000016865520] |
| 02367413 | ETH[0.000000060477276] |
| 02367414 | BAO[8200.000000000000000],DENT[3199.392000000000000],DOGE[81.000000000000000],KIN[24000.000000000000000],MNGO[69.986700000000000],REEF[999.810000000000000],SHIB[1399734.000000000000000],SLP[359.931600000000000],STMX[919.825200000000000],TRX[0.306501000000000],USD[1.225052768860000 0],USDT[0.000000077307589] |
| 02367419 | BNB[0.000000012000000],GST[0.000000027000000],TRX[0.000030000000000],USD[0.868624300022225684],USDT[0.996000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02367423 | AVAX[0.00000000486766696],BNB[0.000000000256175],BTC[0.00000000658837715],DOGE[0.000000064000000],ETH[0.000000039500000],GST[0.0389400400000000],HT[0.000000061000000],MATIC[0.000000061000000],NFT[3644688664238116041],SOL[-0.000000003736577],TRX[0.716595008812807],USD[0.00532206425644444],USDT[0.000000010770812] |
| 02367432 | USD[20.0000000000000000] |
| 02367434 | BNB[7.4283374800000000],ETH[2.0007700100000000],ETHW[14.0747700100000000],TRX[996.3192161600000000],USDT[5021.7921474400000000] |
| 02367437 | ETH[0.4500000000000000],ETHW[0.5000000000000000],USD[130.1688399783248955],USDT[96.7342016857909376] |
| 02367445 | 1INCH[1036.0515435800000000],ATOM[1.8062288660000000],BNB[20.3969027000000000],CAD[200.5995951224248079],DOT[5.8500000000000000],ETH[18.8202427800000000],ETHW[18.8202427800000000],FTT[572.6767135000000000],GBP[20.0001000000000000],LUNA2[15.4765438200000000],LUNA2_LOCKED[36.1119355700000000],UNC[33370050.0000000000000000],RAY[324.5874161200000000],SOL[21.1175408300000000],SRM3.9660487700000000],SRM_LOCKED[74.0339512300000000],TRX[0.0001000000000000],USD[3196.3368791374981700000000000],USDT[135.1342930495663911] |
| 02367446 | BEAR[0.0000000041645907],BEARSHIT[0.0000000205589970],BTC[0.0000000007834752],BULLSHIT[0.0000000051895009],FTT[0.8930864800000000],TRX[0.0001000000000000],USD[-0.0000493956750],XRPBULL[0.0000000025052000],XTZBULL[0.0000000094569868] |
| 02367447 | BAO[1.0000000000000000],LINK[0.0000000025826684] |
| 02367451 | AKRO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001005540000],ETHW[0.0000001005540000],KIN[2.0000000000000000],USD[0.0000103418721410],USD[0.0000155117676541],XRP[0.0056982634797863] |
| 02367453 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SWEAT[3145.0713244900000000],USD[0.0000000008704371] |
| 02367457 | ETH[0.0000000500000000],FTT[142.1257049400000000],LUNA2[4.7378218560000000],LUNA2_LOCKED[11.0549176600000000],LUNC[1031670.6841407700000000],TRX[0.0001000000000000],USD[-92.7718606546475920000000000],USDT[1.9945139117490813] |
| 02367458 | BTC[0.0003769000000000],DOGE[0.0000000000000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.4659139361400000] |
| 02367459 | BTC[0.0404934692000000],ETH[0.0000000040176609],GBP[0.0000000086345157],SOL[14.9920500118176689],USD[0.0000000047645412],USDT[0.0000000012571746] |
| 02367460 | BTC[0.0000000029672500],ENJ[0.0000000015952792],IMX[0.0000000095764992],LINK[0.0000000045415192],SAND[0.0000000061345592],SGD[0.0002320826384240],SOL[0.0000000027029903],STARS[0.0000009651191U],USD[0.0000009728722624] |
| 02367462 | DOGE[62.0300000000000000] |
| 02367467 | BNB[0.0856391100000000],USD[-5.9397354890143023000000000],USDT[0.0000000074961406] |
| 02367471 | USD[0.9192217682390560] |
| 02367473 | USD[25.0000000000000000],USDT[1.2729051000000000] |
| 02367478 | BTC[0.0000000015133500],TRX[0.0015540000000000] |
| 02367481 | USD[0.0047353852165990],USDT[0.0000000076203840] |
| 02367484 | SOL[0.1200000000000000],USD[1.0657553000000000] |
| 02367486 | AKRO[1.0000000000000000],ATLAS[56.3254489375628420],BAO[3.0000000000000000],BNB[0.0000000090061464],BTC[0.0013953800000000],DENT[1.0000000000000000],ETH[0.0612008300000000],ETHW[0.0604402400000000],GALA[107.6164410500000000],KIN[7.0000000000000000],MANA[8.0919425400000000],RSR[1.0000000000000000],USD[0],SNX[3.2385714100000000],SOL[0.0685538200000000],USD[0.0000832603896559] |
| 02367495 | 1INCH[0.0000000077200000],ENJ[0.0000000030000000],FTM[0.0000000080000000],LINK[0.0000000080000000],REEF[0.0000000074400000],RUNE[0.0000000086000000],SHIB[0.0000000005365709],SOL[0.0000000047932332],TRX[0.0000000001250000],USD[0.0000000119511119],XRP[0.0000000006944473] |
| 02367496 | AVAX[0.0409152000000000],BTC[0.0115985256000000],ETH[2.0587474900000000],ETHW[0.1300000000000000],FTT[0.0000000400000000],USD[110.3696586091184835] |
| 02367499 | USD[0.0155583662883495],USDT[0.0024042572789648] |
| 02367503 | USD[0.0000000088200000] |
| 02367511 | AVAX[0.0000000027669384],BNB[0.0000000122977150],DOGE[0.0000000019081420],LTC[0.0001916008863648],LUNA2[0.0000028785686770],LUNA2_LOCKED[0.0000067166602470],LUNC[0.6268143900000000],MATIC[0.0000000089000000],MATICBULL[1316.3044595200000000],NFT[39437492859713809],NFT[423548132695191608],NFT[497747915629693731],SOL[-0.0000000038326983],TRX[0.0000000004000000],USD[0.0000000978506640] |
| 02367514 | BTC[0.0000001000000000],FTT[0.0520134000000000],SRM[0.1029637000000000],SRM_LOCKED[2.7845578700000000],TRX[0.0015540000000000],USD[41693.8927333299034064000000000],USDT[7.5600000097355426] |
| 02367516 | USD[4.7871476596750000] |
| 02367517 | AAVE[0.0000000000284020],ATOM[0.0000000052340336],BICO[0.0000000062586726],BIL[0.0488125000000000],DOGE[0.0000000671213072],ETH[0.0000001000000000],FTT[0.0000000660097338],SAND[0.0000000029457760],SOL[0.0000000100000000],TONCOIN[0.0000000033687598],USD[0.0623568084265762],USDT[0.0000000121564851] |
| 02367518 | TRX[0.0000010000000000],USD[0.0000000163500000],USDT[0.0000000105930299] |
| 02367520 | AUD[0.0000009548737795],SLND[28.2065724400000000],USD[0.0000911182331433] |
| 02367523 | BAO[1.0000000000000000],KIN[1.0000000000000000],STEP[242.2142426400000000],USDT[0.0000000015767402] |
| 02367531 | BTC[0.0046996960000000],ETH[0.0700000000000000],ETHW[0.0700000000000000],FTT[3.4873070900000000],SHIB[1400000.0000000000000000],USD[-30.5332682332659454],XRP[161.0000000000000000] |
| 02367538 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 02367546 | ETH[-0.0000890732204257],ETHW[-0.0000885132645217],TRX[0.0003100000000000],USD[0.0000000122960622],USDT[6.8941892800000000] |
| 02367553 | ETH[0.0006597400000000],ETHW[0.0006597400000000],USD[0.0096034794989497],USDC[483.9500000000000000],USDT[0.0048575847375208] |
| 02367557 | ETH[0.0227340000000000],ETHW[0.0227340000000000] |
| 02367559 | USD[0.0050740715333500] |
| 02367564 | SPELL[0.0000000072366867],USD[0.0000001170007575],USDT[0.0000000062604691] |
| 02367569 | USDT[0.0000000100000000] |
| 02367570 | FTT[74.5094859100000000],TRX[0.0000190000000000],USDT[7024.5260339400000000] |
| 02367580 | BTC[0.3535690600000000],DOGE[14153.8511879700000000],MATIC[299.9430000000000000],SOL[10.2299582775400000],XRP[382.7585970000000000] |
| 02367583 | BTC[0.0380964540000000],DOGE[3.9992800000000000],USD[0.1402004800000000] |
| 02367584 | USD[0.0015985900000000] |
| 02367587 | BNB[0.0000000355425000] |
| 02367591 | ETH[0.0003040900000000] |
| 02367592 | ETH[0.0227340000000000],ETHW[0.0227340000000000] |
| 02367595 | USD[0.0247570700150000] |
| 02367602 | BTC[0.0000000010016000] |
| 02367606 | BTC[0.0101302000000000],TRX[0.0000010000000000],USDT[0.0005889381611240] |
| 02367608 | USDT[1.3920000000000000] |
| 02367610 | USD[0.2820152017500000],XRP[273.8181130000000000] |
| 02367611 | AUD[0.0007883081222394],BAO[1.0000000000000000],BTC[0.0000084000000000],ETH[0.0001268000000000],ETHW[0.0001268000000000],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 02367632 | ATLAS[38540.0000000000000000],FTT[300.1714630900000000],GENE[71.2000970000000000],GODS[164.8000000000000000],TONCOIN[99.8000000000000000],TRX[0.0000010000000000],USD[704.4216271817497226],USDT[0.0000000065715239] |
| 02367623 | ATLAS[109.9700000000000000],USD[0.0097328355000000] |
| 02367624 | USD[0.7926004371000000] |
| 02367633 | BTC[0.0000000043854206],FTT[0.0000000060793294],SOL[0.0000000001750000],USD[30.2110750775189],USDT[0.0000000056919026],XRP[0.0000000036700175] |
| 02367634 | TRX[0.0000010000000000] |
| 02367639 | TRX[0.6633783300000000],USD[0.8489655336877503] |

Schedule F/G Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02367640 | BNB[0.000908347219870000],BTC[0.0076368403564336],BULL[0.0009971627100000],BUSD[899.05027361000000000],ETH[0.000000057903959],ETHBULL[0.19533886910000000],FTT[0.0524507300000000],LUNA2[1.36098648003492455],LUNA2_LOCKED[3.1756351214815728],LUNC[0.000000000300000000],NFT [2987970285099631119][1],NFT [3549470838183072913],SOL[0.000000010000000000],SRM6.849307750000000000],USD[1476.13810309984161911],USDT[854.13211039199435853],WBTC[0.00000000205l2517] |
| 02367643 | AVAX[0.00000000019713111],BTC[0.0040613665000000000],BULL[0.0000122150000000000],ETH[0.000000016315992],USD[0.0000052814940088],USDT[0.000000002108737S] |
| 02367654 | TRX[0.000000010000000000],USD[0.23773762525000000],USDT[0.00000000090382400] |
| 02367657 | ATLAS[0.00000000933196],BTC[0.00000000550000000],COMP[0.00000000891662S7],DOT[0.0000000039423288],LRC[0.0000000069478791,SNX[0.0000000556776772],SOL[0.00000000746112S7],USD[0.001920612950000],USDT[0.00000000052260295] |
| 02367659 | AXS[3.19939200000000000],BNB[0.00000000023959200],BTC[0.0045984836004049],FTM[48.00000000000000000],GOG[23.99791000000000000],IMX[65.58753600000000000],LUNA2[0.230194375900000],LUNA2_LOCKED[0.537120210400000],LUNC[50125.31000000000000000],MANA[87.97568000000000000],MATIC[59.97720000000000000],MBS[1.69.9334600000000000],SAND[52.98309000000000000],SOL[0.019555400000000000],USD[5.37777222668568367] |
| 02367662 | USD[25.00000000000000000] |
| 02367666 | AAVE[0.00995063387794000],ATOM[27.66792844878012S2],AVAX[10.18430948717855200],BTC[0.000010701713070O],CRV[0.98410000000000000],CVX[0.09810000000000000],DOT[33.20043890802480500],ETH[1.84378033426342000],ETHW[1.83376105492270700],FTM[434.27536848753928000],SOL[14.88017488112384400],USD[10299.58980009477564l],USDT[0.00380576206745000] |
| 02367670 | BNB[0.300000000000000000],BTC[0.00400000000000000],ETHW[0.001000000000000000],FTT[1.80000000000000000],USDT[1.529915020000000000] |
| 02367678 | TRX[0.000001000000000000],USD[0.00000012935100],USDT[0.00000006740500] |
| 02367684 | ATLAS[2723460120000000000000],TONCOIN[36.73843734283149000] |
| 02367687 | BTC[0.07876011000000000],ETH[1.61867620000000000],ETHW[1.61867620000000000],EUR[4.99000000000000000],SOL[2.99940000000000000] |
| 02367693 | BNB[0.000000074549295],BTC[0.06588830000000000],CHR[2553.00000000000000000],DFL[6020.00000000000000000],ETH[0.70728355644000000],ETHW[0.70728355990022338],FTT[25.00104669901188440],MATIC[720.00000000000000000],SAND[10.00000000000000000],SOL[42.42167530823816S4],USD[377.51540797216286200] |
| 02367694 | ROOK[0.782000000000000000],TRX[0.000001000000000000],USD[0.98082880875000000] |
| 02367695 | USD[0.000000023094976],USDT[2.08724566000000000] |
| 02367698 | EUR[312.00000000000000000],USD[0.812606506000000000] |
| 02367699 | AXS[0.015286930317300],BNB[0.000000000932800O],FTT[26.09512080000000000],GRT[261.6705704966715700],KNC[0.000000001785670O],MATIC[0.00000000901000],USD[0.000000390049400O],XRP[0.000000001771000] |
| 02367700 | TRX[0.000001000000000000],USDT[12.7970648000000000O] |
| 02367706 | BNB[0.0002964219629642],BULL[0.05785871180000O],ETH[7.66722738000000O],ETHBULL[2.352762738000000O],LINKBULL[5.29899300000000000O],USD[0.00000306587756411],USDT[0.000000104413777],XRP[0.000000095797016] |
| 02367707 | BNB[0.460000000000000000],BTC[0.003100000000000O],ETH[0.045000000000000O],ETHW[0.045000000000000O],LINK[7.00000000000000O],MATIC[140.00000000000000000],USD[8.44875885530000O],USDT[3.83032737S000000O] |
| 02367713 | USDT[0.328000000000000000] |
| 02367722 | USD[0.000151039381824S2],USDT[0.000000006370898] |
| 02367726 | EUR[0.000000005401817l8],FTT[2.00000000000000000],USD[0.00000000107507S4],USDT[1.842587027896846S6] |
| 02367729 | NEAR[0.09832800000000000],NFT [2896077976873022222][1],NFT [4357187918330074S5][1],NFT [575503520145676939][1],SAND[0.969220000000000000O],USD[0.00185738672000000] |
| 02367730 | USD[0.01096920788973O9] |
| 02367731 | FTT[0.069001000000000000],USD[0.9277843815000000O],USDT[0.000000014000000O] |
| 02367735 | USD[0.00000009780000O] |
| 02367736 | USD[0.00282708710000000O],USDT[0.95000000000000O] |
| 02367739 | USD[0.00000007250O],USDT[0.00000002800000O] |
| 02367744 | BTC[0.00000000000454677517] |
| 02367747 | AGLD[9.54148797000000000],AKRO[1347.61419614000000000],ALCX[0.265632720000000O],ALICE[6.62304988000000000O],ALPHA[10.94849410000000O],AMPL[4.03175296304688818],ATLAS[1315.66766567000000000O],AUDIO[167.90773912000000000O],AURY[0.597677470000000000O],BAO[37100.73645569000000000O],CLV[55.11156124000000000O],CONV[3.83924190000000000O],COPE[8.32939183000000000O],CQT[23.83659248000000000O],CRV[8.01302300000000000O],DENT[5124.82175003000000000O],DMG[1744.44637949000000000O],DYDX[1.42958805000000000O],EDEN[8.52469249000000000O],FMB[54.18895700000000O],FTT[1.26562684000000000O],GRT[8.87907582000000000O],HGET[11.35677970000000O],HMT[25.52585936000000000O],HNT[1.07995698000000000O],HUM[221.71611153000000000O],IMX[4.40993450000000000O],JST[608.34524973000000000O],KIN[826078.23420783000000000O],KNC[26.43286066000000000O],MAPS[101.13603374000000000O],MER[89.52200648000000000O],MNGO[221.02150022000000O],MTL[16.15465732000000O],ORB S[217.59616145000000000O],POLIS[22.24190870000000000O],PROM[2.83757691000000000O],RAMP[91.49283212000000000O],RAY[2.62916198000000O],REEF[1694.71565865000000O],ROOK[0.70516699000000000O],RSR[425.19631009000000O],SKL[32.25167413000000000O],SLP[212.86742148000000000O],SLRS[47.68559479000000O],SNY[11.99796973000000000O],SPELL[2106.91328554000000O],SRM[10.52827910000000000O],STEP[48.17443346000000000O],STMX[1379.61708027000000000O],SUSHI[1.00500382000000000O],TRX[2.00000000000000000O],UBXT[343.01798534000000000O],USD[0.00000009710892],USDT[41.40274932620889O7],YFII[0.00297139000000000O] |
| 02367749 | USD[0.000713769074979] |
| 02367750 | EUR[0.465467723285000O],FTT[25.09523100000000O],USD[0.686150057481918S2] |
| 02367751 | LUNA2[3.57030706400000O],LUNA2_LOCKED[8.33071648200000O],LUNC[777441.88000000000O],SOL[49.43205459681740S2],USD[0.0034748027407328],USDT[0.60782904794717O4] |
| 02367752 | SRM[1.291365650000000O],SRM_LOCKED[7.7086343500000O] |
| 02367754 | USD[0.25169012750000O],USDT[0.00000002112956S] |
| 02367755 | ATLAS[8.01250000000000O],BUSD[646.17170000000000O],CEL[0.09360000000000O],CONV[26000.00000000000O],CRO[2400.00000000000O],ETH[0.19000000000000O],ETHW[0.19000000000000O],FTT[25.49515500000000O],GRT[0.81000000000000O],LINK[36.00000000000000O],LTC[8.00000000000000O],POLIS[0.09050000000000O],SOL[5.00000000000000O],USD[0.00000177935000O] |
| 02367757 | BTC[0.204106390378500O],EUR[0.00250000000000O],FTT[0.02007000000000O],GBTC[0.00244200000000O],KIN[5000.00000000000O],USD[2.30086769080486S29],USDT[7.45109618250000O] |
| 02367758 | BNB[0.00501999000000O],ETH[0.000000087318901],TRX[0.00002000944426354],USD[-0.60551128247058S3],XRP[0.00000010000000O] |
| 02367761 | USD[0.837910131439880O] |
| 02367768 | ETH[0.000000043886480],MATIC[0.000000005000000O],USD[0.00002690372872O] |
| 02367770 | ETH[2.43142191000000O],NFT [3124556579364266781][1],NFT [325954012340579113][1],NFT [479570538688171818][1],USDT[106.26000000000000O] |
| 02367771 | BNB[0.00000004933161],LTC[0.00000009163902S],USD[20.00000000000O],USDT[0.088370012497640S] |
| 02367774 | TRX[0.00000010000000O],USD[0.014653493158370O] |
| 02367777 | DENT[1.00000000000000O],GBTC[1.16653627000000O],USD[0.0005024392676590] |
| 02367780 | FTM[0.667245110000000O],USD[0.00000004433142S] |
| 02367782 | ETH[0.05311036000000O],ETHW[0.05311036000000O],FTT[2.29981000000000O],USDT[1.476276733500000O],XRP[123.74764900000000O] |
| 02367783 | RAY[30.41470444000000O],USD[9.56656696482027O],USDT[0.00000006636456] |
| 02367788 | ETH[0.00000006572680O],TRX[0.00000400000000O] |
| 02367792 | ETH[0.00145000000000O],USD[0.038783326897170O] |
| 02367794 | NFT [301856719460617211][1],NFT [319541286661899290][1],NFT [3208384857659830312][1],NFT [3312062819542342290][1],NFT [3328989437716562S5][1],NFT [339819562082613408][1],NFT [3464817626770882781][1],NFT [3833650551470863491][1],NFT [4527696581448598001][1],NFT [5055753808853548l1],USD[1.85130791467573781],USDT[0.00000000734718O] |
| 02367799 | DOGE[0.00000000966096S],ETH[0.00000002356804S],SRM[0.234524100000000O],SRM_LOCKED[81.28604210000000O],USD[0.000000098181591] |
| 02367802 | DOGE[0.00000000966096S],ETH[0.00000002356804S],SRM[0.234524100000000O],SRM_LOCKED[81.28604210000000O],USD[0.000000098181591] |
| 02367806 | USD[-0.13097124474000O],USDT[8.21000000000000O] |
| 02367808 | DOGE[1604.69505000000000O],LUNA2[0.0544182433700000O],LUNC[11849.68706433117274000O],USD[-0.72146896470593S3],USDT[0.845070000000000O] |
| 02367809 | ATLAS[619.87600000000000O],USD[0.05799310000000O] |
| 02367811 | USD[0.00000006040000O] |
| 02367813 | BAO[1.00000000000000O],HT[0.00462406000000O],USDT[0.00000019850789] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02367814 | ETH[0.000645840000000000],USD[0.067083560700000000],USDT[0.003101855000000000] |
| 02367816 | BNB[0.172665900000000000],BTC[0.003711710000000000],DOGE[183.498997530000000000],ETH[0.033970010000000000],ETHW[0.033970010000000000],FTT[1.644440880000000000],LINK[5.478991430000000000],SHIB[679887.209469370000000000],USD[52.242844472788917300],XRP[293.327468010000000000] |
| 02367817 | AKRO[9.000000000000000000],APE[0.000177128526398300],ATLAS[0.025242990000000000],AXS[0.000000086800000000],BAO[592.479919237216000000],BNB[0.000009639796440000],BTC[0.000031930647715600],CHZ[2.000000000000000000],CRO[1.075874488926000000],DENT[5.000000000000000000],DMG[0.000000001780000000],ETH[0.002453550572221400],THW[0.000834656471563600],EUR[0.000881906847899200],FIDA[1.037577040000000000],FTT[0.000061389914623800],GRT[1.000000000000000000],HUM[0.009263827454938800],HXRO[8.128730800000000000],KIN[22.000000000000000000],LTC[0.000000017500000000],LUNA[0.000476754215600000],LUNA2_LOCKED[0.000111242650000000],LUNC[10.381423425629679000],MATIC[0.000100328079209600],MKR[0.000000082000000000],NFT[31631262133246366800][1],NFT[31732238849399128][1],NFT[37665795229173568][1],NFT[42523901143864779][1],NFT[46999194952878727][1],NFT[49190691182324573500][1],USD[0.164565504045268311],RSR[3.000000000000000000],RUNE[0.000195979652827000],SAND[0.000000028267115000],SOL[0.000034164000000000],TOMO[1.044068870000000000],TRX[8.000000000000000000],UBXT[13.068411390964925400],USD[0.000002591308606200] |
| 02367819 | USD[0.000000036800000000] |
| 02367828 | USD[-0.003327273137861800],USDT[0.104745387785090600] |
| 02367829 | USDT[1.008949383207030000] |
| 02367830 | SOL[-0.000000004554420000],USD[0.000002075367069000] |
| 02367833 | APT[0.924794548994748600],SOL[0.000000003444592521],USD[0.000033755070093000] |
| 02367837 | AUD[0.000000064593211000],ETH[0.000818568000000000],ETHW[1.037815680000000000],FTM[0.753760000000000000],LINK[0.094924000000000000],RUNE[0.056918000000000000],SOL[0.008920000000000000],USD[4171.146411316000000000],USDT[0.000000040812600000] |
| 02367839 | AUD[0.456213984912284300],FTT[41.723074590000000000],USD[16.790213562508216500],USDT[0.000000082827754000] |
| 02367841 | TRX[0.000777000000000000],USD[0.466681931960739800],USDT[714.662366997258035000] |
| 02367843 | BULL[20.000000000000000000],ENJ[275.000000000000000000],EUR[0.000000022250970900],FTM[480.000000000000000000],SOL[3.999810000000000000],USD[4.050647965801257700],USDT[992.873800535488320800] |
| 02367844 | USD[0.000028171202110000] |
| 02367845 | BTC[0.000000068278339000],USD[5.278046931100000000] |
| 02367848 | BTC[0.099937030000000000],DOGE[11333.549088190000000000],ETH[66.226664950000000000],ETHW[0.000000004895030800] |
| 02367849 | DOGE[7.000000000000000000],USDT[0.019814850350000000] |
| 02367850 | ETH[0.000000007327626700],USDT[1.160838341535500000] |
| 02367860 | USD[0.000000007220000000] |
| 02367861 | ETH[0.000305900000000000],NFT[37962897426384206][1],NFT[41934841507116383100][1],USD[5568300148745683600][1],TRX[0.000843000000000000],USD[0.887980665773222200],USDT[0.000000014332681000] |
| 02367862 | BTC[0.000000044937087000],ETH[0.000061021000000000],OMG[0.000000038000000000],TRX[0.000000000000000000],USDT[0.000096398674871000] |
| 02367864 | BTC[0.000099986000000000],DAI[2.000000000000000000],ETHW[0.025995060000000000],PAXG[0.000000009000000000],USD[0.294025363383646400] |
| 02367865 | BTC[0.000053144037400000],FTT[0.072120930000000000],LUNA[0.000017668026700000],LUNA2_LOCKED[0.000000041225395500],LUNC[0.003847250000000000],NFT[32452660316414231000][1],NFT[32599781260181989900][1],NFT[34263606893463174300][1],NFT[35085835432152686700][1],NFT[35770910159624499300][1],NFT[39263926650629591900][1],NFT[41857247170058592300][1],NFT[42091732184467831600][1],NFT[54039794148839818400][1],USD[0.000001000000000000],USD[0.000000086067410000],AURY[520.000000000000000000],USD[1.258313414258122000] |
| 02367874 | MTA[221.000000000000000000],TRX[0.000680000000000000],USD[0.670079723380000000] |
| 02367876 | BTC[0.037193646000000000],ETH[0.384982900000000000],ETHW[0.384982900000000000],FTT[1.000000000000000000],SHIB[769874.000000000000000000],SOL[3.604366400000000000],USD[118.240552446768806000],XRP[45.000000000000000000] |
| 02367877 | BTC[0.000000010496000000],BULL[0.000000002000000000],ETH[0.008000000000000000],USD[0.477810685206730000],USDT[0.000000121291776000] |
| 02367881 | BTC[0.000003250000000000],USD[20.236686543124267400],USDT[0.004881000000000000] |
| 02367882 | BNB[20.500000000000000000],BTC[0.006096941000000000],ETH[3.706714241100000000],ETHW[3.706714241100000000],FTT[0.299088000000000000],GMT[4.000000000000000000],GST[1.000000000000000000],LUNA2[0.033344889990000000],LUNA2_LOCKED[0.077804743320000000],LUNC[7260.920000000000000000],MATIC[441.935495000000000000],SHIB[200000.000000000000000000],SOL[1.599004820000000000],USD[0.000000042935399],USDC[3054.205250160000000000],USDT[400.195077556786250000] |
| 02367896 | ETHW[11.197185360000000000],TRX[0.935955000000000000],USD[0.004653377916410],USDT[1.946059720000000000],XRP[0.697483000000000000] |
| 02367903 | GOG[16.000000000000000000],USD[0.937508025000000000] |
| 02367907 | ATLAS[3308.403072158195617],BNB[0.003405819735319],EUR[0.000000093241023],FTT[0.005316850958221],POLIS[120.744332640000000000],SOL[0.000000006153471],USD[0.868678180000000000] |
| 02367912 | ETH[1.192370000000000000],ETHW[1.191999740000000000] |
| 02367913 | USD[0.000000038000000000] |
| 02367916 | BTC[0.747426480000000000],ETH[0.339830740000000000],ETHW[0.339861461846153] |
| 02367918 | MATIC[3.137717270000000000],TRX[0.031589021518547] |
| 02367924 | BIT[5.000000000000000000],BTC[0.002299436400000000],ETH[0.069987099000000000],FTT[21.996770000000000000],GALA[40.000000000000000000],LUNA2[0.279357723300000000],LUNA2_LOCKED[0.651834687600000000],LUNC[60830.732397354520660000],NFT[30169715658036678][1],NFT[31215762256121646][1],NFT[39319788308957901][1],NFT[40483835163013744][1],NFT[42871884095812452][1],NFT[47508669617260322][1],TRX[0.000881000000000000],USD[0.501534216145960000],USDT[43.732234649873241] |
| 02367930 | CRV[44.991000000000000000],SPELL[17197.000000000000000000],USD[36.242240000000000000] |
| 02367939 | BTC[0.001625005816691],ETH[0.007481874120724],ETHW[0.009627125207248],FTT[0.082908780000000000],USD[1.534223809303869] |
| 02367943 | AAVE[0.002644690000000000],LINA[900.000000000000000000],LINK[1.900000000000000000],LUNA2[0.000127293125900],LUNA2_LOCKED[0.002970172938000],LUNC[27.718346170000000000],MATIC[20.000000000000000000],REEF[750.000000000000000000],SOL[0.590000000000000000],SUSHI[5.000000000000000000],USD[0.000000205667254],XRP[9.435204800000000000] |
| 02367946 | ETH[0.000000100000000000],USD[28.362887725863250] |
| 02367947 | BNB[0.000000031458800] |
| 02367948 | USD[1.584567907227892],USDT[0.000000030431676] |
| 02367950 | ETH[0.000000072684300],TRX[17.524818980000000000],USD[0.000000092927304],USDT[0.000000048403968] |
| 02367951 | FTT[0.003778046234000],USD[0.000005090317159],USDT[0.000006463665376] |
| 02367953 | USD[0.000000261809900],USD[0.314044337249706],XRP[0.051130328783040] |
| 02367955 | USD[15.000000000000000000] |
| 02367957 | USD[0.000000046600000] |
| 02367961 | USDT[0.000000009954745] |
| 02367965 | BTC[0.000317200000000],TRX[0.000001000000000],USD[0.001459907826928] |
| 02367965 | LUNA2[0.003885420139000],LUNA2_LOCKED[0.009065980323000],USD[0.896218800000000],USTC[0.550000000000000] |
| 02367968 | AUD[0.000000482365],BAO[1.000000000000000],CHZ[0.015311031960000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02367975 | USD[25.000000000000000] |
| 02367980 | BF_POINT[200.000000000000000],CEL[0.000000009558000],DENT[1.000000000000000],ETH[1.215266711601402],ETHW[0.000000008935052],EUR[420.812757874750545],MATIC[0.000000049672761],RUNE[122.789865635834114],USDT[0.000000048358176] |
| 02367983 | BTC[0.000000029182746],RUNE[0.000000037863920],USD[0.000000326852343] |
| 02367985 | BTC[0.000000005001000],USDT[0.000501802987060] |
| 02367987 | DENT[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000001710350] |
| 02367988 | FTT[0.002027918678800],LUNA2[0.051722393130000],LUNA2_LOCKED[0.120685584000000],PYPL[0.004791000000000],USD[0.000000011443177],USDT[-0.016652980695249] |
| 02367990 | ALCX[0.070000000000000],BNB[2.095726888858540],BTC[1.146000000000000],CRO[1000.000000000000000],DOGE[21800.000000000000000],ETH[13.267927750146394],ETHW[5.217927750146394],FTM[100.933064765110800],FTT[349.946812665876000],GRT[10000.000000000000000],SHIB[56496627.310000000000000],SOL[41.499392334803089],SPELL[5000.000000000000000],UNI[8.800000000000000],USD[-30089.460985008065921100],USDT[172.445564043172076800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02367998 | ATLAS[990.037469520000000],POLIS[19.222557370000000000],USD[0.0103906677826673],USDT[0.000000012597114] |
| 02367999 | USD[0.1825273872500000] |
| 02368005 | FTT[0.0648581304929120],MNGO[460.000000000000000],USD[220.8367751680000000] |
| 02368007 | AMPL[0.0000001360564],BCH[0.000000064348421],BTC[0.0000000064793865],CUSDT[0.000000051157900],DAI[0.000000046497700],DOGE[0.0000000061817357],ETH[0.0000000154595911],FTT[37.5783387412251989],LINK[0.000000018395081],LTC[0.000000009359543],TRX[0.000000004516951],UNI[0.000000082175626],USD[1.9852343225230081],USDT[0.000000026660700],XRP[0.000000068465444] |
| 02368009 | USD[0.0000002832316] |
| 02368010 | BNB[4.436650173900000000],BTC[0.0128604568419200],CEL[1.251200000000000],ETH[1.024134720000000],ETHW[1.018655270000000],FTT[25.994866000000000],SOL[5.303414690000000],TRX[0.0000010000000000],USD[103.6111947176893800],USDT[0.4892432800000000] |
| 02368011 | LINKBULL[14.198043000000000000],MATICBULL[82.290044000000000],TRXBULL[64.2000000000000000],USD[0.015648602875000],XRPBULL[2530.000000000000000] |
| 02368015 | AVAX[0.000000100000000],BTC[0.000000043528960],FTT[0.090840677122353000],SOL[0.000000059037143],USD[14.8936033484131656] |
| 02368018 | ETH[0.000000038876930],FTT[50.008045280618772000],MKR[0.000000033000000],SGD[0.000000049266778000],USD[20.8775409491509920] |
| 02368020 | ALGO[1576.251431000000000000],AVAX[0.000000066702800],BTC[0.000000080000000],ETH[0.043840852779100000],SOL[170.9154437324814824],USDT[595.081030191636632] |
| 02368022 | USDT[3.0000000000000] |
| 02368027 | USD[26.4621584900000000],USDT[0.0008116500000000] |
| 02368029 | ETH[0.087432280000000000],TRX[0.000010000000000],USD[457.7615009065630843000000000000],USDT[0.0087380000000000] |
| 02368030 | SRM[1.291365650000000000],SRM_LOCKED[7.086343500000000] |
| 02368039 | FTT[0.000000033437985],NFT[472794439143055516](1),ORCA[0.000000003851055],POLIS[9543.000000009343410S],RAY[0.000000064909140],SOL[0.000000010134841],USD[0.0001396816440861],USDT[0.000000012162044] |
| 02368040 | ALGO[6.929320000000000000],ATOM[0.198974000000000],AUDIO[0.990880000000000],AVAX[3.992153000000000],BAL[0.009802400000000],BCH[0.581397890000000],BNB[0.079870801000000],BTC[0.233531914640000],CHZ[19.948700000000000],COMP[11.006569172560000],CRV[960.487385600000000],DOGE[4.653060000000000000],ETH[2.653006000000000],FTT[0.396048000000000],HNT[0.154780789000000],ETHW[0.1537851590000000],FTT[0.340886440000000],HNT[0.198442000000000],LINK[346.203640510000000],LTC[0.021700043000000],LUNA2[0.335829460112000],LUNA2_LOCKED[0.783602073560000],LNC[71795.327328400000000],MATIC[219.697300000000000],MKR[0.033961050000000000],NEAR[11.190044000000000],SOL[20.968007974000000],SRM[54.989550000000000],SUSHI[60.749629950000000],SXP[123.1541340000000000],TOMO[0.080520000000000],TRU[0.969030000000000],TRX[82.194897000000000],UNI[115.457616430000000],USD[35.006892201608975],USDT[3155.311115288456194],WRX[0.956300000000000],XRP[740.471100600000000],YFI[0.000994300000000] |
| 02368041 | LUNA2[0.024319859680000],LUNA2_LOCKED[0.056746339250000],LUNC[5295.706548000000000],USD[0.0007544937528000] |
| 02368042 | BTC[0.000018550000000],SECO[1.076420160000000],USD[2033.6867165290452068] |
| 02368045 | SOL[0.010000000000000],USD[55.2332278750947948],USDT[0.0407525267500000],XRP[0.954443000000000] |
| 02368048 | COIN[0.009974000000000],TRX[0.000003000000000],USD[28137.8800599273700],USDT[0.435392928372900] |
| 02368049 | ALGOBULL[1149972.000000000000000],ASDBEAR[999980.000000000000000],ATOMBEAR[9998000.000000000000000],ATOMBULL[1.999600000000000],BALBULL[1.999600000000000],BCHBULL[59.988000000000000],BSVBULL[26994.6000000000000000],ETCBEAR[1999600.000000000000000],LTCBULL[1.999600000000000],OKBBEAR[299940.000000000000000],SUSHIBEAR[49999000.000000000000000],SUSHIBULL[20995.800000000000000],SXPBEAR[999800.000000000000000],SXPBULL[179.964000000000000],THETABEAR[9998000.000000000000000],TOMOBULL[899.820000000000000],USD[0.2184873800000000],XRPBULL[19.9960000000000000] |
| 02368059 | USD[0.9539933200000000] |
| 02368061 | USD[10.6363601300000000] |
| 02368062 | ALICE[189.032700000000000000],USD[850.4718340033928380],USDT[1.7339102328300584] |
| 02368064 | USD[0.4888623215266069] |
| 02368068 | DOGE[134.000000000000000000],NFT[534065829839996170](1),USD[0.0542888152522585],USDT[0.0621441090000000] |
| 02368071 | EUR[0.815889471282550],SOL[0.000244000000000],USD[0.1719168795521374],USDT[0.1745585620697180] |
| 02368081 | FTT[0.0700000000000000],USD[0.0000000080000000] |
| 02368086 | TRX[0.000778000000000000],USD[0.000000315510760],USDT[0.0000000122166948] |
| 02368087 | USD[0.2324675027500000],USDT[0.0099990000000000] |
| 02368088 | USD[0.000000030009048],USDT[0.0000000050313376] |
| 02368095 | EUR[5.0000000000000000] |
| 02368098 | ATLAS[529.894000000000000000],TRX[0.000010000000000],USD[0.1148067500000000],USDT[0.0000000077299350] |
| 02368100 | ETH[0.000030670000000],ETHW[0.000306650000000],KIN[1.000000000000000],USD[0.0000000044097044],XRP[0.0294900300000000] |
| 02368113 | BTC[0.000015242603180],TRX[0.000010000000000],USD[0.0006977668438832] |
| 02368120 | BTC[0.0001579308327S0],TRX[0.909300000000000],USD[0.0310324696500000],USDT[0.000000031875000] |
| 02368122 | EUR[0.016991100000000],OKB[0.000000100000000],USD[0.0000002224459692] |
| 02368124 | EUR[50.0000000000000000] |
| 02368128 | FTT[25.536138879647250000],IMX[156.700000000000000],NFT[38161281420029291](1),NFT[429837485537086408](1),NFT[473182685534645263](1),NFT[489360893174347191](1),NFT[492973847258446229](1),NFT[562257056477171316](1),SOL[0.000000100000000],USD[375.6288724317881234] |
| 02368131 | USD[1.0672554539654130],USDT[0.000000059330360] |
| 02368133 | FTT[25.000000000000000000],LOOKS[0.463203470000000],TRX[0.000843000000000000],USD[6935.9483187147565706],USDT[7696.5775052095494541] |
| 02368134 | ETHW[0.000008800000000],FTT[0.000682274982500000],NFT[484546615464780534](1),TONCOIN[0.095640000000000],USD[0.0460184959541269] |
| 02368142 | BNB[0.000000220000000],BTC[0.000000053200000],COMP[0.000000013400000],ETH[0.000000073000000],SOL[0.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000100000000],USD[0.000000113102948],USDT[0.000000081447620],YFI[0.000000071000000] |
| 02368155 | AUD[0.000070077297890],BTC[0.000025560000000],ETH[0.017824896896274],ETHW[0.000000088873885],USD[0.000065215555243],USDT[0.000075845683522],XRP[0.000000007000000] |
| 02368156 | ALGOBULL[660000.000000000000000],ETCBULL[9.000000000000000],GRTBULL[192.200000000000000],LINKBULL[245.660000000000000],LTCBULL[378.000000000000000],SXPBULL[17910.000000000000000],TRX[0.000010000000000],USD[0.0163700302417105],USDT[500.0000000021362414],XRPBULL[2040.0000000000000000] |
| 02368157 | TRX[0.000001000000000],USDT[0.5943739487500000] |
| 02368163 | LTC[0.006557400000000000],USDT[0.0000000030132896] |
| 02368166 | BTC[0.000008895095500],FTT[8.4000000000000000] |
| 02368168 | FTT[0.006195712532460],SOL[0.000000054828200],USD[0.6887331951875000],USDT[0.0000000096178931] |
| 02368170 | USD[0.0643082572500000] |
| 02368171 | USD[0.0917991869675759],USDT[0.0000000100683910] |
| 02368181 | USD[-0.0036034816763198],USDT[0.0042809000000000] |
| 02368183 | LUNA2[0.000000025118375],LUNA2_LOCKED[0.000000525276207],LUNC[0.004902000000000],SHIB[0.000000008000000],SOL[0.000000011152625],USD[0.0088461984459105],XRP[0.000000041627952] |
| 02368186 | BNB[2.228865298197420],FTT[21.658198280000000],USD[0.000000072567955],USDT[0.000000003319634] |
| 02368189 | EUR[1.0000000000000000] |
| 02368190 | AVAX[0.000000005636168],ETH[0.000000007924620],USD[0.0000207890386279],USDT[0.0000000001688105] |
| 02368191 | SHIB[81724.0000000000000000] |
| 02368192 | SOL[0.0000000320000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02368198 | DOT[0.0000000049957614],LINK[0.0000000037646335],SHIB[0.00000000768860900],TRX[0.0000070074292712],USD[-1.6567665916694022],USDT[2.9034097817438196] |
| 02368202 | ATLAS[1310.000000000000000000],USD[0.3502205617951830] |
| 02368203 | ALCX[1.8016396000000000],USD[0.22780612500000000] |
| 02368204 | BTC[0.000126595664659],ETH[0.0008852873095566],ETHW[63.5438852873095566],FTT[26.000000000000000000],USD[10000.000000046138146],USDT[132053.7986700600000000] |
| 02368210 | USD[5.93896300000000000] |
| 02368213 | USD[0.00530900000000000] |
| 02368216 | FTT[0.0000000073030900],LTC[0.0000000062765481],TRX[5.00000500000000000],USD[88.6718131434716190],USDT[0.0000000077755147] |
| 02368223 | BTC[-0.0000450762293378],IMX[148.9731800000000000],USD[1108.8414895937250000] |
| 02368235 | AKRO[1.000000000000000000],ETH[1.07347219000000000],ETHW[1.073021390000000000],USDT[0.0611591628580000] |
| 02368237 | BTC[0.000014521658400] |
| 02368243 | SRM[1.2872833200000000],SRM_LOCKED[7.71271668000000000] |
| 02368249 | FTT[0.0003998720000000],SHIB[0.000000021923840],USD[0.7528436032530614],USDT[0.000000166011464] |
| 02368251 | BTC[0.00000010000000000],ETH[0.000000009467005],FTT[0.0000000314790000],USD[0.0463936854891318],USDT[502.403260097428323] |
| 02368254 | USDT[0.0000000010000000] |
| 02368257 | ATOMBULL[8.45380000000000000],BSVBULL[8734.00000000000000000],COMPBULL[0.54800000000000000],DOGEBULL[37.56000000000000000],EOSBULL[426.56000000000000000],ETHBULL[1.38030000000000000],LINKBULL[1605.13670000000000000],MATICBULL[1820.80000000000000000],SUSHIBULL[5236.80000000000000000],SXPBULL[1393754.14800000000000000],USD[0.05094867050000000],USDT[39.04400000000000000],VETBULL[0.34480000000000000],XTZBULL[12049.58960000000000000] |
| 02368258 | BNB[0.0000000073215354],BTC[0.0000000040000000],ETH[0.0000000091166394],LTC[0.000000006477280],MATIC[0.000000008673771],USDT[0.4673674251949539] |
| 02368263 | SRM[1.2913656500000000],SRM_LOCKED[7.70863435000000000] |
| 02368277 | LINK[0.0274805000000000],MOB[120.0000000000000000],TRX[0.000010000000000],USDT[4.4896507250000000] |
| 02368285 | FTT[499.90240000000000000],USD[1277.3748572684527213],USDT[0.004960890000000] |
| 02368291 | ATLAS[1624.32494504000000000],BABA[0.00439390000000000],BEAR[823.18140000000000000],BTC[0.01000225120659390],CHZ[7.03105853000000000],CRO[584.44546834000000000],DAI[0.13644085000000000],DOGEBEAR2021[0.20753775200000000],ETH[0.00001090000000000],ETHW[0.00725860000000000],FTT[25.07837478000000000],HNT[0.00000001080000000],JNUG[0.00000100000000000],LINA[2.00721398200000000],LUNA2_LOCKED[34.52201447100000000],LUNC[0.00000000800000000],NFT[31774337963567969][1],POLIS[17.04932162460800000],SUN[0.03549639000000000],TRX[0.00011000000000000],TSLA[0.00245975000000000],TSLAPRE[-0.00000000450000000],USD[0.001907242284213],USDT[53.64974143542150000] |
| 02368295 | ATLAS[1190.43622202000000000],DENT[1.00000000000000000],DOGE[132.63918268000000000],KIN[73280.28378849000000000],REEF[36.93092180000000000],STMX[162.62616888000000000],SUN[213.85870278000000000],USD[0.07529143318912450] |
| 02368298 | ATLAS[3810.00000000000000000],EDEN[129.60000000000000000],SLP[2660.00000000000000000],TRX[0.00001000000000000],USD[0.66125567988000000],USDT[0.06677900000000000] |
| 02368310 | TRX[0.00001000000000000],USDT[0.79169679000000000],XRP[0.82900000000000000] |
| 02368312 | USD[0.034168228460000],USDT[0.00357200000000000],XRP[0.629700000000000000] |
| 02368315 | ATLAS[1889.64090000000000000],LUNA2[0.00167263955600000],LUNA2_LOCKED[0.00390282563100000],LUNC[364.22078490000000000],POLIS[12.00000000000000000],TRX[0.00001000000000000],USD[0.0499416314909420],USDT[0.000000035862190] |
| 02368316 | ATOM[0.08899777000000000],BNB[10.14755400000000000],BTC[0.0014738076993794],CRGB.37600000000000000],ETH[0.16135865768533848],ETHW[11.8240955253621323],LTC[3.72717700000000000],LUNA2[0.02632931600000000],LUNA2_LOCKED[4.72810173800000000],LUNC[441237.47485200000000000],MATIC[9.88000000000000000],SHIB[19396120.00000000000000000],USD[3353.391001153752635],XRP[1.4408096150493811] |
| 02368317 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[90.5757509158739425],KIN[1.00000000000000000],LTC[0.00449056000000000],NFT[547982199125027372][1],USD[0.0000000044896374] |
| 02368322 | FTT[0.000000003763432],USD[0.0000000034472414],USDT[0.000000036317518] |
| 02368326 | AUD[2003.511335730000000],USD[4.9129322076052050] |
| 02368328 | SRM[1.2872833200000000],SRM_LOCKED[7.71271668000000000] |
| 02368330 | USD[1.2827651602500000] |
| 02368331 | USDT[0.000000005500000] |
| 02368335 | ALCX[0.000396580000000],BAO[724.50000000000000000],LUNA2[0.17237495790000000],LUNA2_LOCKED[0.40220823510000000],LUNC[37535.01000000000000000],ROOK[0.00021760000000000],TRX[0.00008900000000000],USD[-4.9866788677445000],USDT[5.0064846300496105] |
| 02368336 | BTC[0.00017037500000],SOL[4.20915800000000],TRX[0.00001000000000000],USDT[2.670000000000000] |
| 02368339 | ATOM[0.01388600000000000],BNB[0.000000006900000],BTC[0.000000065115454],DOT[0.000000010000000],ETH[0.000000100000000],TRX[0.000090000000000],USD[28.8088164783545736],USDT[0.0000000076472185] |
| 02368341 | MATH[1.000000000000000],USD[0.000000000145380] |
| 02368347 | AKRO[0.000000000000000],ALPHA[1.00000000000000000],ATLAS[0.17267142000000000],BAO[12.00000000000000000],BF_POINT[200.00000000000000000],CRV[0.00074368000000000],DENT[3.00000000000000000],EUR[0.0059449006215937],FIDA[1.01626785000000000],KIN[12.00000000000000000],LUNA2[1.88469106600000000],LUNA2_LOCKE D[4.24766331000000000],LUNC[5.86210158000000000],POLIS[0.0002701811938068],RSR[2.00000000000000000],SOL[8.38534861000000000],SPELL[0.06374861000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000] |
| 02368348 | ETH[0.000000010000000],IMX[9.98000000000000000],SHIB[18631389.98644421000000000],TRX[0.00001000000000000],USD[0.4556422739839099],USDT[0.0000000074641710] |
| 02368352 | DOT[0.000000018656926],LTC[0.0000000034472414],USD[0.8317282144926936],USDT[0.000001645784255] |
| 02368356 | TRX[0.0025400000000000],USD[0.004041492588677],USDT[4.1997769100000000] |
| 02368359 | ETH[0.02273400000000000],ETHW[0.0227340000000000] |
| 02368364 | USD[0.000000037500000] |
| 02368376 | BTC[0.00040000000000000],USD[5.0550093780531435],USDT[0.9918782200869334] |
| 02368379 | USD[0.000000120497912] |
| 02368386 | NFT[289200403389674529][1],NFT[389344621862838087][1],NFT[570772795500050549][1],USD[0.0000000127688512] |
| 02368387 | ETHW[2.99943000000000000],MATIC[83.00000000000000000],TLM[1564.77029000000000000],TRX[49.98183500000000000],USD[0.5520009160280000],USDT[40.27230750000000000] |
| 02368391 | ETH[0.0044395000000000],ETHW[0.00443950000000000],SHIB[1856793.00000000000000000],SOL[0.08209230000000000],USD[0.6630669948450000] |
| 02368393 | AVAX[0.000000027883304],BAT[0.000000009744219],ETH[0.00000010780735],FTM[0.00000006768018],USD[1.4335232279575567],USDT[16.0871673008093635] |
| 02368395 | BTC[0.02786600000000000],ETHW[1.49973000000000000],EUR[0.00000000772200091],RAY[7.18794489000000000],SHIB[1500000.00000000000000000],SRM[64.44624238000000000],SRM_LOCKED[1.19284016000000000],TRX[0.00077800000000000],USD[0.000000013701811],USDT[0.00000011572890] |
| 02368401 | ATLAS[0.0000000035966170],ETH[0.0000000061735760],FTT[0.05808620434333329],MATIC[0.99540000000000000],SOL[0.00977600000000000],TRX[272.98540000000000000],USD[0.0729265188364804],USDT[0.089784056382694] |
| 02368404 | ETH[0.008215164640000],ETHW[0.008215164640000],SGD[0.00000000306406450],USD[0.000238743151501] |
| 02368405 | ALGOBULL[370000.00000000000000000],BTC[0.00095750000000000],SPELL[300.00000000000000000],USD[-0.0005253137067747],USDT[-0.0438594561034117] |
| 02368408 | EUR[100.00000000000000000],USD[-16.0256687501789393] |
| 02368409 | AVAX[0.000000021376714],BTC[0.00998000000000000],SOL[14.01844691000000000],USD[11623.4090801119507288] |
| 02368411 | ATLAS[5368.32600000000000000],AURY[25.99760000000000000],MAPS[61.97540000000000000],TRX[0.00001000000000000],USD[1.2814119518500000] |
| 02368412 | BTC[0.000000037670000],USD[0.000000174336054],USDT[0.000369177390466] |
| 02368413 | FTT[0.000000010000000],LUNA2[1.00904011100000000],LUNA2_LOCKED[2.35442692600000000],USD[10.6451324079553090],USDT[0.000000091041405] |
| 02368420 | ASDBULL[574073.73700000000000000],DOGEBULL[174.00000000000000000],TRX[0.00001000000000000],USD[0.000000014697180],USDT[0.00000000453623],VETBULL[999.8535322526519002] |
| 02368429 | ETH[1.49000000000000000],ETHW[1.49000000000000000],FTM[5608.29160000000000000],KIN[8300000.00000000000000000],SHIB[19300000.00000000000000000],USD[0.0080428555000000],USDT[47.30041800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02368430 | BTC[0.000000002000000000],FTT[0.000000015941468],LUNA2[0.000504277783000],LUNA2_LOCKED[0.001179331448300000],SOL[0.0000000024903000],SRM[0.000020840200000000],SRM_LOCKED[0.009042640000000000],USD[0.000000024168804],USDT[0.0000000166407618] |
| 02368432 | USDT[0.0000000008407830] |
| 02368435 | SOL[0.0476063300000000],USD[5.8389503528186578] |
| 02368436 | CEL[253.6647000000000000] |
| 02368440 | ATLAS[8.6643000000000000],KIN[9830.9000000000000000],TRX[0.0000010000000000],USD[0.0046141951400000] |
| 02368441 | USDT[0.0000000087902280] |
| 02368442 | EUR[0.0657555226116197] |
| 02368443 | AAVE[1.9996200000000000],FTT[20.4954352500000000],LUNA2[0.000000344428358],LUNA2_LOCKED[0.000000803666168],LUNC[0.0075000000000000],SOL[3.4993663500000000],TRX[0.0001000000000000],USDT[6.0511628102547653] |
| 02368446 | AUD[0.0000000062787413],BTC[0.0756191500000000],LUNA2[7.3171906980000000],LUNA2_LOCKED[17.0734449600000000],LUNC[1593333.6800000000000000],USD[0.0000109661757446],USDT[0.0004052768374838] |
| 02368454 | AKRO[1.0000000000000000],AVAX[0.0201627600000000],BAO[2.0000000000000000],BF_POINT[100.0000000000000000],DENT[1.0000000000000000],ETHW[0.0184612500000000],KIN[4.0000000000000000],USD[0.0000000707617705] |
| 02368456 | BTC[0.0000026900068400] |
| 02368469 | ETH[-0.0000296954730861],ETHW[-0.0000295071775726],MATIC[0.1343114800000000],NFT (3568819250529246[49][1],NFT (5342943696214657[24][1],TRX[0.0001250000000000],USD[0.3633540939947417],USDT[0.0019853211858307] |
| 02368477 | TRX[0.0000010000000000] |
| 02368482 | EUR[24989.0000000000000000] |
| 02368485 | FTT[7.7800522500000000],USD[0.0000047200036475] |
| 02368486 | ATLAS[2950.0000000000000000],DOT[9.2981400000000000],EUR[0.0000000053554412],MANA[81.9836000000000000],SAND[51.0000000000000000],SOL[16.7398059900000000],USD[2.2603413772078870],USDT[0.0000000152654338] |
| 02368491 | USD[0.0000000055800000] |
| 02368494 | AUD[1000.0000000000000000] |
| 02368504 | BNB[0.0000000077600000],TRX[0.0000010000000000],USDT[0.7306154800000000] |
| 02368506 | BCHBULL[0.0000000080214832],DOGEBULL[1.5551245512135955],MATICBULL[0.0000000039021244],USD[0.0000000080976086],USDT[0.0000000014976795],XRPBULL[0.0000000085799042] |
| 02368508 | ATLAS[330.0000000000000000],CONV[820.0000000000000000],POLIS[4.0000000000000000],TRX[0.0000070000000000],USD[0.3143524507500000],USDT[0.0043290000000000] |
| 02368515 | ETH[0.0000005000000000],ETHW[0.0000000050000000],EUR[0.0000000060000000],LUNA2[1.0803434060000000],LUNA2_LOCKED[2.5208012800000000],SOL[0.0000000011089659],USD[0.1756004209491631] |
| 02368519 | BTC[0.0003183430144435],LTC[0.0099698599819464],USD[0.5202175370801310] |
| 02368524 | CRO[0.0000000075441680],FTT[0.0039009216014633],LUNA2[0.0007056493944000],LUNA2_LOCKED[0.0016465152540000],LUNC[15.3656641319891041],USD[0.0000014244489391],USDT[0.0011770941000000] |
| 02368526 | USD[0.0000000041497512] |
| 02368527 | BNB[0.0000001000000000],ETH[0.0000000074095822],MATIC[0.0000000055689643],SOL[0.0000000015902592],USD[0.0000000110974564],USDT[0.0000002240626537] |
| 02368530 | POLIS[8.9982900000000000],TRX[0.0000010000000000],USD[0.5011111949400000],USDT[0.0027990000000000] |
| 02368539 | TRX[0.0000010000000000] |
| 02368542 | USD[0.0000000014800000] |
| 02368549 | USD[3.5292530186000000] |
| 02368551 | USD[26.4621584900000000] |
| 02368552 | USDT[5.4000000000000000] |
| 02368557 | ALTBULL[114.0143266001892839],FTT[4.5990800000000000],LTC[19.9961200000000000],SHIB[793941.7116242900000000],USD[988.2214331754917839],XTZBULL[59289.0259404935692200] |
| 02368559 | SOL[0.2160000000000000] |
| 02368560 | ETH[0.0000001000000000],FTT[0.0127494467226280],TONCOIN[0.5000000000000000],USD[0.7145757265759848],USDT[0.0040440000000000] |
| 02368561 | BCH[0.0004826000000000],LTC[0.0174666300000000] |
| 02368568 | ETH[0.0000001200000000],ETHW[0.0000001200000000],EUR[0.0000000193578604],SOL[0.5555397400000000] |
| 02368570 | FTT[0.0000000029537475],HT[11.8116050521559074],LUNA2[6.0672795310000000],LUNA2_LOCKED[14.1569855700000000],LUNC[1321158.7384450118756400],USD[-0.7117423850543707],USD[0.0000000335058351] |
| 02368577 | AMPL[0.0000002045121229215],APE[0.0000000073600000],AVAX[0.0000000011254303],BTC[0.0000000061691870],ETH[0.0000000083846240],EUR[0.0000000303043532],FTT[0.0494443267757199],LRC[0.0000000002461600],SOL[0.0000000049901186],TRX[0.4000120000000000],USD[680.6704181831677362],USDT[0.0000000002288949] |
| 02368583 | USD[0.0028960271885802] |
| 02368584 | TRX[0.0007770000000000],USD[3.3992926408000000] |
| 02368585 | EUR[0.0000010290964697],FTT[0.0040049400000000],SOL[0.0000000018000000] |
| 02368587 | USD[0.2322359000000000] |
| 02368591 | POLIS[2.5500000000000000] |
| 02368595 | BNB[0.0000000002825100],CRO[17050.0000000000000000],CRV[1500.0000000000000000],FTT[50.0000000000000000],SHIB[56875258.0000000000000000],TRX[0.0000000069249700],USD[0.0000000104998009],USDT[0.0000000086326798] |
| 02368596 | USD[0.0000000028400000] |
| 02368599 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 02368601 | IMX[0.0000000016288360],USD[0.0000000094910227] |
| 02368602 | ATOM[0.0000000021812438],ETH[0.0000000036903862],LUNA2[3.3863926260000000],LUNA2_LOCKED[7.9015827930000000],LUNC[737394.1238879900000000],SHIB[0.0000000057709356],SOL[0.0000000026838592],USD[-7.7367404002884796],USDT[0.0000000071410486] |
| 02368606 | USD[0.0000000028800000] |
| 02368608 | USD[500.0100000000000000] |
| 02368613 | DOGEBULL[3.3600000000000000],LINKBULL[40.4000000000000000],SUSHIBULL[781851.4200000000000000],TRX[0.0000020000000000],USD[0.0453073262500000],USDT[0.0000000059893885] |
| 02368614 | TRX[0.0000020000000000] |
| 02368617 | SHIB[500000.0000000000000000],USD[0.0000925228677431] |
| 02368628 | RUNE[0.0002792400000000] |
| 02368631 | TRX[8.9982010000000000],USDT[0.0010000000000000] |
| 02368636 | BTC[0.0039623384522970],ETH[0.0000000033362650],ETHW[0.0000000011259821],LRC[0.0000000013012272],USD[0.0000000052110001],USDT[0.0000000068687850],XRP[0.0000000022109380] |
| 02368638 | USD[0.0000000287449124],USDT[0.0000000098586683] |
| 02368641 | USD[0.0000000084000000] |
| 02368645 | FTT[1.3382646000000000],RSR[1.0000000000000000],USD[0.0000001325239311] |
| 02368648 | ATLAS[31456.6562090000000000],DFL[7.8455330000000000],DOGE[1855.0000000000000000],ETH[2.0500000000000000],ETHW[2.0500000000000000],FTT[13.8411914717277843],TULIP[27.5979542700000000],USD[8747.7187689797977612],USDT[0.0000000084343895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02368654 | REEF[1970.000000000000000],USD[0.000000002465586O] |
| 02368655 | BTC[0.000000007077963G],USD[0.005474865210906S],USDT[31.52590557947533976] |
| 02368660 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],GRT[0.000762790000000],IMX[25.096477950000000],KIN[7.000000000000000],RAY[0.003640060000000],RUNE[37.421595670000000],SLRS[0.000185210000000],SRM[0.006825760000000],UBXT[1.000000000000000],USD[0.000000045131637I] |
| 02368669 | BAO[4.000000000000000],BTC[0.014806730000000O],EUR[0.004566376165485],FTM[458.967522210000000],KIN[2.000000000000000],LUNA2[0.007023095420000],LUNA2_LOCKED[0.016387222650000O],LUNC[1529.293813950000000],RSR[2.000000000000000],TRX[307.986451110000000],UBXT[1.000000000000000],USD[0.0003 10835088068O] |
| 02368673 | USD[0.000000006600000O] |
| 02368676 | BNB[0.00000000784375OO] |
| 02368680 | SOL[0.000000078582307] |
| 02368681 | KIN[1.000000000000000],TRX[1.000001000000000] |
| 02368686 | USD[0.000000057966806] |
| 02368687 | AKRO[0.003697660000000],ALICE[0.004384800000000],BAL[0.000021720000000],BAO[33.000000000000000],BNB[0.000013800000000],BTC[0.000000200000000],CHZ[0.000861240000000],CRO[0.092199880000000],DENT[3.000000000000000],FTT[0.000585200000000],GALA[0.002487660000000],GBP[0.006129154823434],KI N[21.000000000000000],MANA[0.000881490000000],SLP[0.393502940000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.002451170000000O] |
| 02368689 | USD[0.000000066200000] |
| 02368691 | APE[100454.066740000000000],DYDX[64757.772480000000000],ENS[32284.516680000000000],GRT[986754.050400000000000],USD[0.000000080000000O],USDC[197337.410085590000000] |
| 02368692 | EUR[0.000000011416170] |
| 02368699 | USD[2.000000000000000] |
| 02368703 | AVAX[0.000000040552805],BCH[0.000000008000000O],BNB[0.000000020000000],BTC[0.000000023380559],COMP[0.000000055000000],ETH[0.000000091000000],FTT[25.096195321965131],MEDIA[0.000000010000000],USD[0.000087032624896],USDT[0.000000152560641],XRP[0.000000094293584] |
| 02368711 | USD[30.000000000000000] |
| 02368714 | CEL[0.058400000000000O],LUNA2[0.173570075800000O],LUNA2_LOCKED[0.404996843500000O],USD[0.010056600000000O] |
| 02368715 | ATLAS[425.438699050000000],TRX[0.000001000000000O],USDT[0.000005819010838] |
| 02368717 | USD[48.745103889572889E],USDT[0.000000010794125O] |
| 02368721 | USD[11.977588232671000O] |
| 02368723 | FTT[25.000000000000000],NFT[428701634500001196O][1],NFT[456549428824768401][1],NFT[458095548046540O3][1],SRM[3.096358420000000O],SRM_LOCKED[45.608672320000000O],USD[512.031351869146377O] |
| 02368725 | RAY[0.000000048640000],SOL[0.000000076368822],TRX[0.000000077017124],USD[0.000000059915442],USDT[0.000001284397I7] |
| 02368727 | BTC[-0.000225784258506],ETH[0.211000000000000O],EUR[0.000000026947200],FTT[102.267512730000000O],SAND[1.000000000000000O],USD[0.043178841733297],USDC[81.851737520000000O],USDT[0.000000467137526],XRP[1642.000000000000000] |
| 02368728 | USD[0.036156598100000O],USDT[0.000000383272282] |
| 02368731 | ATOM[4.399260000000000O],COMP[0.201450720000000O],DOT[1.799620000000000O],ETH[0.001000000000000O],IMX[14.496540000000000O],LUNA2[0.558630711000000O],LUNA2_LOCKED[1.303471659000000O],LUNC[224.036530000000000O],NEAR[2.299460000000000O],SOL[0.069976000000000O],STORJ[3.999200000000000O],USD[17.7 61154694100000O],USDT[0.369618596000000O],USTC[278.931237000000000O] |
| 02368733 | EUR[14.731836587636017T],SOL[0.069282107568000O],USD[10.029501300414242T] |
| 02368737 | BAO[2.000000000000000O],ETH[0.000000031404900],KIN[1.000000000000000O],TRX[0.715642000000000O],USD[0.000000014709850],USDT[0.095912330389532B] |
| 02368739 | BTC[0.022782870000000O] |
| 02368740 | BTC[0.077884420000000O],BULL[7.085365614000000O],ETHBULL[43.020345920000000O],RUNE[182.965480000000000O],SOL[187.390914000000000O],USD[2517.360244345000000O] |
| 02368743 | NFT (365559226857650420)[1],NFT (473590736419801487)[1],NFT (556230612745346259)[1],USD[0.650111950000000O],USDT[49.000000199593662] |
| 02368748 | USD[0.004341480626521I] |
| 02368750 | USD[0.582486340500000O] |
| 02368755 | TRX[0.000007000000000O],USD[3.012434707400000O],USDT[0.000000002281085] |
| 02368757 | MATH[0.086580000000000O],USD[7.584323397015404Z],USDT[0.000000080745200],XRP[0.890000000000000O] |
| 02368761 | USD[30.000000000000000O] |
| 02368767 | AKRO[3878.000000000000000O],ATLAS[4889.743823000000000O],FTT[6.398784000000000O],LTC[0.009997260000000O],LUNA2[0.000298963814300],LUNA2_LOCKED[0.000697582233400],LUNC[8.510000000000000O],MNGO[859.841502000000000O],USD[0.941743508301700O],USDT[0.000000121699665] |
| 02368776 | ATLAS[28.743100000000000],FTT[0.000000000000000],BTC[0.000042236936600],DAI[.047193222714450O],DOGE[0.000000003242360O],ETH[0.000000091301700O],ETHW[0.000000007751300O],FTT[25.495321250000000O],LUNA2[0.012709189860000O],LUNA2_LOCKED[0.029654776340000O],LUNC[1.389154254270000O],SAND[0.499630000000000O],SOL[0.003995 805674070O],TRX[0.000021120982800],USD[0.246160437111576O],USDT[0.000802197912194O],USTC[1.798144196631300O],XRP[0.000000031533800O] |
| 02368779 | AVAX[0.000000009853709O],BTC[0.000000007581812S],FTT[0.003052258872019G],RAY[45.271232830000000O],USD[0.377140796571919Z] |
| 02368786 | OXY[63.000000000000000O],TRX[0.900003000000000O],USDT[1.065328056500000O] |
| 02368789 | BTC[0.000207450000000O],USD[-2.507546155233359O] |
| 02368795 | USD[2.541565544108605T],USDT[-0.000042963287148S] |
| 02368796 | USD[0.000001082470348P] |
| 02368799 | USD[0.000000124191036],USDT[22754.212629067130057O] |
| 02368800 | ATLAS[16684.386686180989594],BNB[0.149500000000000O],USD[0.192644047987500O],USDT[0.000000008798440O] |
| 02368807 | USD[0.000000062000000] |
| 02368810 | BNB[0.000000031314496],SOL[0.000000085436600],TRX[0.000000045000000O],USD[0.732095667146420G],USDT[0.157495673035175] |
| 02368811 | BAO[2.000000000000000],BLI[11.917662040000000O],TRX[1.000000000000000O],USDT[1.861289639104978] |
| 02368812 | BNB[0.007700000000000] |
| 02368815 | ATLAS[1000.000000000000000],CRO[500.000000000000000O],DENT[100000.000000000000000O],ENJ[100.000000000000000O],EUR[1.000000000000000O],FTT[36.000000000000000O],LUNA2[2.342112831000000O],LUNA2_LOCKED[5.464929939000000O],LUNC[510000.000000000000000O],MANA[100.000000000000000O],RAY[287.689861T 800000000O],SAND[100.000000000000000O],SOL[9.184765760000000O],SRM[194.470855420000000O],SRM_LOCKED[1.341087020000000O],USD[2.648948786602500O] |
| 02368817 | EUR[0.009214075197717O],TRX[0.000000010000000O],USDT[1.020336375080934O] |
| 02368819 | ETH[0.000000011288500],KIN[1.000000000000000O] |
| 02368825 | ETH[0.001422960000000O],ETHW[0.001422960000000O],GALA[9.998100000000000O],SAND[5.000250000000000O],USD[0.273113997399580O] |
| 02368828 | EUR[0.000000259055599],USDT[3.504278530000000O] |
| 02368833 | USDT[10.000000000000000O] |
| 02368834 | ATLAS[3109.378000000000000O],POLIS[35.000000000000000O],USD[0.377734540550000O] |
| 02368835 | SRM[1.291365650000000O],SRM_LOCKED[7.086343500000000O] |
| 02368838 | BTC[0.078469918422000O],ETH[0.493010322089160O],ETHW[0.490349208829260O],EUR[0.000000004000000O],MATIC[-0.000101477412039O4],SOL[4.201696000000000O],USD[0.400614540027275O3] |
| 02368839 | DOGE[0.004458980000000O],USD[-0.000030154519020T],USDT[0.000830896037223O4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02368840 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],FTM[218.223706950000000],FTT[34.972315470000000],HXRO[1.000000000000000],KIN[19.000000000000000],SOL[26.196608690000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[11.756293413043766],USDT[0.694361931652700] |
| 02368843 | LUNA2[0.000000045023781],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],USDT[0.000000005938000] |
| 02368845 | EUR[0.000000058000000],FTT[9.408584576784830],USD[15.629118135250308] |
| 02368850 | ETH[0.000266500000000],ETHW[0.000266500000000],KIN[1.000000000000000],NFT (356774940735435626)[1],NFT (380312036955688914)[1],NFT (382001668854032713)[1],NFT (431200076459674318)[1],NFT (452506762441636892)[1],NFT (534732984062267151)[1],SRM[5.165754910000000],SRM_LOCKED[28.004783010000000],USD[625.678472637819942] |
| 02368852 | ETH[0.000000012835744],USD[0.000000878976904],USDT[9.000032969317983] |
| 02368854 | ETH[0.000582400000000],ETHW[0.000058241052481 0],SOL[0.078635260000000],USD[0.056121579000000],USDT[3.559713263911 1705] |
| 02368855 | EUR[0.000000353620337],LUNA2[22.730434640000000],LUNA2_LOCKED[53.037680840000000],USD[0.023162809832119] |
| 02368857 | USD[0.000000037696152] |
| 02368860 | AURY[0.224077090000000],BNB[0.000000003760000],SOL[0.000000100000000],USD[0.000005984946942] |
| 02368862 | USD[13.857529826422496 0] |
| 02368865 | USD[8.775965290540940] |
| 02368874 | AUD[0.000000017064263 5],BTC[0.026656380000000],LUNA2[0.384927141000000],LUNA2_LOCKED[0.898163328900000 00],LUNC[1.240000000000000],MATIC[9.984800000000000],MBS[45.000000000000000],SOL[0.019021500000000],TRX[0.000001000000000],USD[10.854153772709664],USDT[0.000000062737244] |
| 02368878 | ATLAS[511.495845370000000],CRO[133.025359850000000],DENT[1.000000000000000],ETH[0.012371070000000],ETHW[0.012220480000000],USD[6.800393430973192 8] |
| 02368880 | SOL[0.000347498663800],TRX[0.003090000000000],USD[2.712772409554563100000000],USDT[2741.094831629241016 0] |
| 02368881 | USD[0.000000112650520],USDT[20307.457552094452230] |
| 02368882 | BTC[-0.000003491879487],USD[5.686501413726940 0] |
| 02368888 | USD[0.090958904570000] |
| 02368894 | BTC[0.000000003075984 0],USD[0.000177058432089],USDT[0.000000011093420] |
| 02368900 | BOBA[71.469836420000000],OMG[71.469836420000000],TRX[0.000010000000000],USD[0.000000049683678] |
| 02368901 | USD[0.000000076964080],USDT[0.000000010601764] |
| 02368905 | BTC[0.000000055192000],FTT[9.000007984810948],TRX[0.000016000000000],USDC[142.000000000000000],USDT[0.000000026524325] |
| 02368911 | ALGO[907.818400000000000],BTC[0.010032490000000],CRO[9.998000000000000],ETH[0.118983400000000],MATIC[69.986000000000000],USD[0.382705116818335 7] |
| 02368912 | SAND[10.000000000000000],SOL[3.000000000000000],TRX[0.000970000000000],USD[0.958264996620519 6],USDT[0.681935262467 7074] |
| 02368913 | TRX[0.000010000000000],USD[0.000000005891356 0],USDT[0.001200889857726] |
| 02368914 | BTC[0.053784270000000],DOGE[238.387842140000000],ETH[0.540971650000000],ETHW[0.540971650000000],FTM[13.398334100000000],GBP[0.000178099323972],HNT[3.328132910000000],SAND[45.644839970000000],SHIB[2333851.515428610000000],SOL[4.729963030000000] |
| 02368915 | USD[25.000000000000000] |
| 02368919 | BTC[0.000017500000000],USD[0.897879707183620 8],USDT[0.000000038087319] |
| 02368921 | USD[0.003521578250000],USDT[453.156700000000000] |
| 02368924 | COMP[0.000073051000000],FTT[0.098518000000000],USD[-59.786504098501938 2],USDT[80.466200000000000] |
| 02368926 | ETH[0.000000060025200],LUNA2[0.069754164010000],LUNA2_LOCKED[0.162759716000000],LUNC[14189.116072050000000],USD[0.000000094630442] |
| 02368928 | ETH[0.000000520012169],LUNC[0.002380000000000],USD[0.000000007081332],USDT[1.166517944108346] |
| 02368933 | ETH[0.000000023000000] |
| 02368937 | FTT[0.020660089124981],GBP[0.000000005612757],LUNA2_LOCKED[25.119730160000000],POLIS[0.000000070000000],TRX[0.000010000000000],USD[0.961139928910294 4],USDT[0.195491778609021] |
| 02368941 | BTC[0.000595040000000],CRO[1650.000000000000000],DAI[0.010000000000000],ETH[0.019294310000000],ETHW[0.019294309000000],EUR[0.983600000000000],FTT[25.389000000000000],LINK[0.000000084697621],LTC[13.547400000000000],LUNA2[2.467510235000000],LUNA2_LOCKED[5.757523882000000],SOL[4.975010000000000000],USD[0.950514253946070],USDT[0.608736751500000],USTC[349.288000000000000] |
| 02368945 | ETH[0.602000000000000],ETHW[0.602000000000000],IMX[201.000000000000000],LINK[28.200000000000000],MATIC[1369.849900000000000],SOL[9.089253300000000],USD[2.413739026500000] |
| 02368946 | SRM[1.748886660000000],SRM_LOCKED[10.371113340000000] |
| 02368947 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.010340600000000],DENT[1.000000000000000],ETH[0.205410170000000],ETHW[0.205194610000000],EUR[0.005341142864 5135],MATIC[62.004783170000000],SECO[1.086886360000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[157.421487190000000 00] |
| 02368948 | USD[0.000000036200000] |
| 02368951 | USD[44.850277332741 8203] |
| 02368952 | AUD[0.000546345434477 19],EUR[0.024293864182232] |
| 02368956 | ETH[0.000320080000000],ETHW[0.000320080000000],USD[0.542545878500000 0] |
| 02368958 | AAPL[0.060000000000000],AMZN[0.060000000000000],BTC[0.000487380218600],ETH[0.000135136496639 7],ETHW[0.000135136496639 7],FB[0.030000000000000],FTT[31.295717700000000],GOOGL[0.060000000000000],NFLX[0.020000000000000],NFT (379091645490320794)[1],NFT (384257317346075726)[1],NFT (456551437202746712)[1],NFT (504755819764220723)[1],NFT (546948191499331801)[1],RAY[0.016628002146350],SOL[0.000000006565167],TRX[0.000003000000000],TSLA[0.030000000000000],USD[1.287346210449371 4],USDT[0.336243520492300],WBTC[0.000399100812631],XRP[0.000000008920800] |
| 02368959 | BTC[0.000095280000000],ETH[0.007924200000000],ETHW[0.029792420000000],FTT[0.068800000000000],STG[199.000000000000000],USD[1.819531022185000 0] |
| 02368960 | USD[2.333115974200754] |
| 02368968 | BTC[0.000068305000000] |
| 02368969 | EUR[0.000000066887460],FTM[760.000000000000000],MATIC[20.000000000000000],USD[98.186191569200000],USDT[0.000000095837943] |
| 02368972 | BTC[0.000000053393000],EUR[0.000938288781980],USD[0.001082213056142] |
| 02368977 | CRV[299.940000000000000],ENJ[399.920000000000000],GALA[70.858000000000000],MATH[2447.804060000000000],MNGO[11360.000000000000000],SLP[6.062000000000000],USD[2.024433521100000],USDT[0.000000018000000] |
| 02368980 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],SOL[0.002179200000000],TRX[1.000000000000000],USD[0.000000111272489] |
| 02368983 | ATLAS[2359.659900000000000],USD[1.506225068712500 0] |
| 02368985 | TRX[0.000020000000000] |
| 02368987 | TRX[0.000020000000000],USD[0.037529568100000] |
| 02368990 | BTC[0.034120000000000],ETH[0.763924560483907 2],ETHW[0.763924560483907 2],SOL[4.373670124987261 1],USD[3560.240000000000000] |
| 02368998 | SAND[9.998100000000000],USD[39.010000000000000] |
| 02369004 | BNB[0.000000041918300],BTC[0.000000008727670 0],TRX[0.000010014230000],USD[0.000000045607600],USDT[0.003420840758760 0] |
| 02369008 | BNB[0.175889640000000],BTC[0.001100000000000],DOGE[168.000000000000000],SOL[0.026411900000000],TRX[0.000010000000000],USD[0.841071133720000],USDT[0.016634901517120] |
| 02369009 | AXS[0.099981000000000],BNB[0.080000000000000],BTC[0.000599943000000],DOGE[81.000000000000000],MATIC[9.998100000000000],SHIB[699867.000000000000000],USD[7.711664326375000] |
| 02369010 | AXS[0.000000082194800],BOBA[0.000000079919480],BTC[0.000074785784000],CHR[0.000000075610000],DOT[0.000000041872938],FTT[0.000000065807770],LTC[0.000000035000000],MANA[0.000000037967766],OMG[0.000000010758000],REN[0.000000051200000],SLP[0.000000082895800],SOL[0.000000054781778],USD[0.000000044994272],USDT[0.000000038225081],XRP[0.000000037086543] |
| 02369017 | ETH[0.000000087515430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02369021 | CHZ[107.932871710000000],DFL[80.000000000000000],TLM[212.000000000000000],USD[0.041682621555030],USDT[0.000000098064070],XRP[91.762760360000000] |
| 02369036 | USD[0.000000039600000] |
| 02369043 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000815360000000],DENT[1.000000000000000],EUR[0.000000000002294],FTM[33.849406790000000],HNT[2.582156687937894],KIN[2.000000000000000],SOL[0.000000087345650],USD[0.000000087403338] |
| 02369046 | USD[0.000000011310923b] |
| 02369052 | USD[36.567331418298176] |
| 02369054 | USD[0.000000009660000] |
| 02369056 | AAVE[0.104572960000000],AKRO[119.586429480000000],AMZN[0.086313200000000],AXS[0.457428070000000],BAO[28.000000000000000],BNB[0.284561470000000],BTC[0.001853490000000],DENT[5.000000000000000],DOGE[456.431539820000000],ETH[0.017727990000000],ETHW[0.017508950000000],FIDA[10.050430970000000],KIN[0.085253940000000],KIN2[271423.652227250000000],RAY[1.134930850000000],RSR[1479.727234570000000],SHIB[13166119.404762950000000],SLP[1357.476872120000000],SOL[1.578576850000000],SUN[1233.224479120000000],TRX[12.102459570000000],TSLA[0.019713330000000],USD[9.711182681892159],XRP[49.131446050000000] |
| 02369057 | ATLAS[14076.824113843354184],USD[0.000000004127109] |
| 02369060 | BTC[0.000000006794047],GBP[5067.825667480000000],SOL[2.843551340921712],USD[0.000000085330910],USDT[0.000000052556560],XAUT[0.000000078275348] |
| 02369066 | BTC[0.048694262000000],ENJ[199.962000000000000],GALA[1159.779600000000000],LINK[155.470512000000000],LUNA2[13.934763840000000],LUNA2_LOCKED[32.514448970000000],LUNC[3034324.165289600000000],MANA[737.904430000000000],SOL[7.176062200000000],USD[1.477400162683529] |
| 02369068 | USD[0.000000007429512],USDT[0.141272560205592] |
| 02369075 | USD[0.000428948362234],USDT[0.000000043267340] |
| 02369077 | GBP[100.000000000000000],USD[19.559274752000000] |
| 02369079 | BOBA[0.082200000000000],EUR[1.506000000000000],OMG[89.482200000000000],USD[4.824709610000000] |
| 02369083 | FTT[86.968709880547994],USD[0.000000002000000] |
| 02369085 | BTC[0.211257740000000],BULL[0.000129974000000],ETH[1.527665605261976070],ETHW[1.527665608418240],EUR[2.345600026699680],FTT[0.599880000000000],RAY[3.999200000000000],SOL[15.209980000000000],SRM[0.997800000000000],SUSH[3.499300000000000],USD[0.846225055288238],USDT[0.000000057322374],WRX[45.990800000000000] |
| 02369088 | USD[10.669458267866369b],USDT[0.000000139392620] |
| 02369096 | ETH[0.200822550635375],ETHW[0.200822550635375],FTM[0.000000001362040],LTC[0.000000013602040],LUNA2[0.001351865064000],LUNC[294.371463986500000],USD[0.077206065000000] |
| 02369098 | DOGE[336.780693534250000],SRM[20.460344330000000],SRM_LOCKED[0.379756390000000],USDT[0.025602290000000] |
| 02369102 | USD[26.462158490000000] |
| 02369103 | BCH[0.000000045534000],BTC[-0.000000004111918],DOGE[861.000000000000000],ETH[0.000000010000000],FTT[0.000000071212400],LUNA2[2.606613419000000],LUNA2_LOCKED[6.082097970000000],USD[4.243065839441927],USDT[0.000000008749146],XRP[0.622180000000000] |
| 02369117 | USD[0.000000017000000] |
| 02369122 | USD[0.063386083228358],USDT[0.000000051091968] |
| 02369130 | BAO[1.000000000000000],EUR[0.000000139421831],UBXT[1.000000000000000],USD[30.841150453267821] |
| 02369131 | USD[0.000000002200000] |
| 02369132 | ATLAS[8.114000000000000],USD[0.004074713650000] |
| 02369133 | ETH[0.002800000000000],ETHW[0.000039600000000],USD[0.056372177000000],USDT[1.082193370000000] |
| 02369134 | TRX[0.001132000000000],USD[0.508200000000000] |
| 02369141 | EUR[0.000000028922420],USD[1.882852269324297] |
| 02369146 | TRX[0.132500000000000],USD[3.064676817362500] |
| 02369149 | DFL[90.000000000000000],ETH[0.000673000000000],ETHW[0.000672973950880],SPELL[45.574975550000000],USD[1.072574125000000],USDT[0.000000001709465] |
| 02369152 | ATLAS[9.604800000000000],USD[585.682642555187500],USDT[0.000000072942075] |
| 02369154 | USD[0.000000108376140] |
| 02369156 | BTC[0.000081479915852],USD[0.235651993661493] |
| 02369157 | TRX[0.000010000000000],USD[0.531594550000000],USDT[0.154464071024100] |
| 02369159 | SHIB[800000.000000000000000],USD[5.892538346000000] |
| 02369164 | USD[0.000000007800000] |
| 02369169 | BTT[9146341.4.631463400000000],ENJ[288.872000000000000],EUR[0.000000006057378],FIDA[0.982200000000000],FTT[64.187160000000000],LUNA2[0.411694123400000],LUNA2_LOCKED[0.096061962130000],LUNC[8964.726214500000000],RAY[85.054633130000000],USD[10.325071972113070],USDT[0.000000142882840],XRP[485.391435632811200] |
| 02369177 | POLIS[11.500000000000000],TRX[0.000001000000000],USD[0.280100739500000] |
| 02369179 | USD[0.000018427781796],USDT[0.000000054034550] |
| 02369183 | USD[0.051143157079616d] |
| 02369186 | BEAR[2513.440000000000000],BTC[0.000090062038783],BULL[0.000074657000000],USD[0.000000214652074],USDT[0.000053539920356] |
| 02369189 | AVAX[20.046345360000000],MANA[150.000000000000000],MATIC[47.000000000000000],OKB[0.000000049480328],SAND[250.000000000000000],SOL[28.000000000000000],SRM[40.000000000000000],USD[0.000956735485612] |
| 02369196 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 02369198 | TRX[0.000001000000000],USDT[0.500000000500000] |
| 02369200 | AAVE[2.318675814000000],AKRO[8477.639403000000000],AMPL[36.516295411855072 9],AUDIO[145.609028000000000],BAL[6.338133041000000],BCH[1.235106835000000],BNB[1.837037159000000],BTC[0.068388362120000],CHZ[959.109831000000000],COMP[2.555526182170000],CREAM[0.000000010000000],DMG[5741.791219340000000],DOGE[2371.142322000000000],ETH[1.129576938000000],ETHW[1.129576938000000],FIDA[36.955394000000000],FTT[18.949933643867462],HGET[57.391954715000000],HNT[3.481082270000000],LINK[37.935458140000000],LTC[3.129705020000000],LUA[1.583748110000000],LUNA2[0.046015858180000],LUNA2_LOCKED[0.107370335800000],LUNC[12020.150000000000000],MAPS[84.767597700000000],MATH[357.139290400000000],MKR[0.009910245900000],MOB[39.979634850000000],MTA[76.584219200000000],OXY[195.933099100000000],PAXG[0.000000043800000],ROOK[1.205458158000000],RUNE[26.182030750000000],SOL[3.93625792700000000],SRM[1.878546300000000000],SUSHI[9.464798700000000],TRX[0363.20027510000000],UBXT[9691.240197400000000],UNI[0.000000050000000],USDT[345.003692227338385 0],XAUTI[0.000000085400000],XRP[508.291907600000000],YFI[0.003996129700000] |
| 02369201 | USD[10000.000000000000000] |
| 02369204 | RAY[8.000000000000000],USD[2.526627441750000] |
| 02369205 | ATLAS[0.000000004142332],SPELL[0.000000008000000],USD[0.000000140075672],USDT[0.000000049665743] |
| 02369208 | GHS[0.000000246001620] |
| 02369211 | TRX[0.001080000000000],USD[0.007915015200000],USDT[0.200000000000000] |
| 02369213 | USD[0.022103264336075 9],USDT[0.000000093777754] |
| 02369215 | USD[104.454613192400000] |
| 02369218 | BTC[0.000000206184 35],CRO[0.000000082402010],USD[0.000000168804026],USDT[0.000000077941621] |
| 02369223 | USD[0.287185000000000] |
| 02369224 | ATOM[30.000000000000000],BOBA[500.900368500000000],BTC[0.000000034420000],ETH[0.000000040495586],FTT[45.118909281209582 0],LUNA2[1.515484773000000],LUNA2_LOCKED[3.536131137000000],UBXT[13885.780610000000000],USD[-108.184089653205085] |
| 02369228 | BTC[0.000000004000000] |
| 02369232 | EUR[0.008990400000000],USDT[0.000000062474780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02369234 | BNB[0.0000000024112500],ETH[0.0000000094708800],SOL[0.0000000087190300],TRX[0.0000000087288432],USDT[0.0000001518923116] |
| 02369235 | CRO[566.804201980000000],UBXT[1.000000000000000],USD[0.009133147003712] |
| 02369245 | TRX[0.000010000000000],USD[0.0000000022526524],USDT[0.000000004695312] |
| 02369248 | BNB[0.0017718900000000],ETHBULL[5.910000000000000],SLP[460.000000000000000],TRX[0.000229000000000],USD[0.293761133600000],USDT[0.0324086728830676],XRPBULL[1280450.000000000000000] |
| 02369250 | USD[0.0048090130211040] |
| 02369251 | BTC[0.000000076900000],FTT[0.0036916067029000],KIN[1.000000000000000],NFT[49355458267432854[4]1],UBXT[1.000000000000000],USDT[0.008814587700000],USDT[0.000000069927890] |
| 02369256 | ATLAS[3541.591713031088000],CHZ[109.978000000000000],CONV[660.000000000000000],CQT[15.996896000000000],GRT[0.970900000000000],HGET[0.045960000000000],HUM[109.978660000000000],MER[90.982346000000000],MNGO[439.914640000000000],MTA[0.974004000000000],POLIS[0.095518600000000],TRX[0.000010000000000],USD[0.0000000030225000],USDT[0.0074940028767700] |
| 02369258 | USD[0.0127580938200000] |
| 02369264 | ETHW[0.043000000000000],GBP[90.897905497946089 8],USD[-18.109914314000000] |
| 02369271 | DOGE[176.423584840000000],USD[0.000000001628556] |
| 02369273 | USDT[0.000550825051638 0] |
| 02369274 | ETH[0.000952530140988 0],ETHW[0.000952530140988 0],FTT[0.0069472821636302],SOL[0.008500000000000],SRM[0.002915822631084 2],SRM_LOCKED[0.0158945600000000],USD[0.000000299303137 0],USDT[0.0000000025824740] |
| 02369276 | FTT[25.011159981293826 2],LUNA2_LOCKED[10.715548900000000],SRM[0.060537020000000],SRM_LOCKED[52.455334490000000],USD[0.0049826608685297],USDT[0.000000007068794] |
| 02369283 | USD[0.000000060600000] |
| 02369287 | USD[0.000000026874742 7] |
| 02369291 | AXS[0.000000056296723],BAO[2.000000000000000],BNB[0.000000006743641 8],FTM[0.008674970000000],LRC[0.010007120000000],RAY[2.412461629984503 2],RSR[1.002481190000000],SHIB[0.000000012929348],SOL[0.005632827031060],SPELL[0.9927015700000000],USD[0.000000031600061],USDT[0.0018486141833308] |
| 02369304 | FTT[0.171243088309776 0],NFT[32738676592554065 7][1],USD[0.000000054305969 6],USDT[0.000000059942770] |
| 02369305 | BNB[-0.000000001603185],ETH[0.000000001725348 1] |
| 02369308 | TRX[0.000010000000000],USDT[0.0005509376851616] |
| 02369313 | BTC[0.000000093282060],DOGE[0.000000076541088],EUR[0.0000743661788719],TRX[0.1275760402827752],USD[0.0071752098725291],USDT[0.000000016441604] |
| 02369314 | BNB[0.004655959994198],TRX[0.000010000000000],USD[0.0000001050288840],USDT[1.346525725605456 5] |
| 02369315 | BAO[1.000000000000000],KIN[196079.874237870000000],USD[0.0001826700003435] |
| 02369316 | ETH[0.001535378357580 0],ETHW[0.001527094941180 0],FTM[9.464896305984000],LUNA2[0.0001503862030000],LUNA2_LOCKED[0.0003509011404000],LUNC[32.746912331222180 0],TRX[215.724833660341650 0],USD[3.036030754298827 6],USDT[16.481397953625570 0],XRP[46.655225398659320 0] |
| 02369317 | USD[1.484297566900000],USDT[0.005632000000000] |
| 02369318 | BICO[0.490922320000000],TRX[0.000030000000000],USD[0.0028349205476551],USDT[0.000000043043120] |
| 02369323 | USDT[1.959724990000000] |
| 02369324 | BAO[0.000000035313471],KSHIB[0.000738065535962 4],KSOS[0.0385956300000000],USD[0.1558778961142253],WNDR[0.0000000066460000] |
| 02369325 | SRM[1.291365650000000],SRM_LOCKED[7.086343500000000] |
| 02369328 | GBP[0.000000268319172],USD[0.156287140905000],USDT[0.000000043720097] |
| 02369331 | BIT[0.000000010677652],SHIB[0.000000052500000],SPELL[0.0000000028763080],USD[0.000000004519487 5] |
| 02369335 | BTC[0.000077176501864 8],BULL[6.562025872600000],ETH[-0.000020001030607 2],PAXG[0.0003310000000000],TRX[0.001585000000000],USD[0.0000000955533240],USDT[1456.202337396350590 1] |
| 02369337 | DENT[284141.494887340000000],EUR[0.0000000072752 42],FTT[35.372560320000000],SHIB[770635.141800240000000],SOL[27.942215990000000],USD[0.000000015604516],XRP[1033.411015180000000] |
| 02369340 | USD[0.000000068000000] |
| 02369342 | USD[0.000000006200000] |
| 02369346 | ATLAS[2710.000000000000000],ENJ[6.000000000000000],REEF[800.000000000000000],SXP[8.700000000000000],USD[0.1319590702500000],USDT[0.000000087554026] |
| 02369349 | TRX[0.000030000000000] |
| 02369355 | USD[-84.885271839651856],USDT[93.7087582210120035] |
| 02369357 | BTC[0.000072058944750 0],LUNA2[0.0000000060000000],LUNA2_LOCKED[8.241800294000000],TSLA[0.4178454000000000],USD[0.0000000303242995],USTC[0.000000100000000] |
| 02369359 | CHZ[429.920751000000000],FTM[69.987099000000000],MATIC[170.000000000000000],USD[0.0093136246047212],USDT[0.672913210000000] |
| 02369360 | GRT[826.315641000000000],LINK[0.049000000000000],RAY[81.826052896277126 0],USD[0.000000086881173],USDT[0.000000006161664] |
| 02369371 | BTC[0.000000044482800],USD[0.2600014454975800] |
| 02369375 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000072612750],DENT[2.000000000000000],ETH[0.000000100000000],ETHW[0.000112237938280],EUR[0.000000059964666],GALA[159.278050510000000],KIN[2.000000000000000],LUNA2[3.449332130000000],LUNA2_LOCKED[8.038177497000000],RSR[2.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[-0.462556986869149 5] |
| 02369380 | BTC[0.000411380000000],ETHBULL[1.000000000000000],EUR[797.336299270000000],MKR[0.000000005000000],USD[-0.0000568601975700],USDT[1.502475680000000] |
| 02369391 | USD[0.0147200137232200],USDT[0.000003246872] |
| 02369393 | BTC[0.000016600000000],USD[0.0053634057628890] |
| 02369397 | BAL[10.580000000000000],BNB[0.933473100000000],BTC[0.015973540000000],FTM[76.875360000000000],FTT[0.001237483012800 0],REEF[1.114000000000000],USD[2408.626099327500000] |
| 02369399 | BTC[0.000000064322000],SPELL[0.000000022365943],SUSHI[0.000000039902076],USD[0.0877365210621971],USDT[0.000000201016494] |
| 02369400 | BTC[0.000019616495080 0] |
| 02369413 | EUR[0.000001402412232 2],LTC[0.5898325400000000] |
| 02369414 | BNB[0.000000042062824],USD[0.0131062034917348],XRP[0.367900000000000] |
| 02369415 | USD[0.000000065600000] |
| 02369417 | USDT[51.000000000000000] |
| 02369418 | BTC[0.000000185000000],CRO[0.000000096940000],ETH[0.0000226045491885],ETHW[0.0000742349131250],FTT[0.0000742349131250],LUNA2[0.593318925100000],LUNA2_LOCKED[1.384108250000000],LUNC[1.911310970815500],OMG[0.000000009273064 8],SOL[0.0060152294540000],TSLA[0.0000000200000000],TSLAPRE[-0.000000003544220 2],USD[0.666836386841782 0],XRP[0.000000024490942] |
| 02369422 | BAO[0.000093040000000],KIN[1.000000000000000],SUSHI[0.0100412100000000],USD[0.0252462483959030] |
| 02369426 | AURY[0.000000054970000],BRZ[0.000000030380284],POLIS[0.003725715696052],SOL[0.000069000000000],USD[0.000000053729152],USDT[0.000000138793683] |
| 02369432 | BTC[0.000000050000000],ETH[0.000092609000000],ETHW[0.000092609000000],TRX[0.000001000000000],USD[0.000000086535544],USDT[1.259587761556396] |
| 02369437 | ATLAS[1532.112065260000000],BAO[2.000000000000000],POLIS[34.168811590000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000851478321] |
| 02369437 | USD[25.000000000000000] |
| 02369442 | FTT[0.0365892308334476],USD[0.0000001564660537],USDT[0.0000000049297684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02369444 | ATLAS[739.852000000000000000],USD[0.0939014800000000],USDT[0.0000000057594540] |
| 02369446 | BAO[1.000000000000000000],KIN2.000000000000000],USD[0.0000066418907332],USDT[0.0000017726286624] |
| 02369449 | FTT[0.300000000000000000],NFT (476414834680782641)[1],TRX[0.695573000000000000],USD[0.000000020000000],USDT[0.1363679000000000] |
| 02369450 | LTC[0.000000044524415] |
| 02369451 | USD[0.000000008620000] |
| 02369455 | USD[6.039242325623714] |
| 02369456 | BL[1[0.763559500000000000],BTC[0.000000005000000],ETH[0.000006675000000],ETHW[0.000080875000000],FIDA[0.000037610000000],FTT[26.267174818171375!],IMX[0.074727180000000],LUNA2[0.753594231900000],LUNA2_LOCKED[1.698334241000000],LUNC[164096.720867030000000],MATIC[0.000000020927300],MNGO[0.023288010000000],MOB[30.0137017500000000],NFT (519035820041308826)[1],NFT (532248120374819829)[1],NFT (551101258250150536)[1],SOL[0.094081500000000000],STORJ[0.098653950000000],TRX[0.002764000000000],USD[0.002150648329861],USDC[20.780000000000000],USDT[0.631917872117014!] |
| 02369457 | TRX[0.000010000000000] |
| 02369460 | AKRO[7.000000000000000000],ALPHA[1.004796780000000000],APE[62.898813260000000000],AURY[373.489582620000000000],BAO[43.000000000000000],BAR[84.549236850000000],BAT[43.015398320000000],BTC[0.044882340000000],CHZ[1892.135399550000000],DENT[15969.002933060000000],DOGE[1.000000000000000],DOT[50.690528100000000],ETH[0.262271280000000],ETHW[0.262077620000000],EUR[1569.595009972537360!],FRONT[1.005154640000000],FTT[42.967090800000000],KIN[30.000000000000000],LTC[5.566662000000000],RSR[3.000000000000000],SAND[399.600140870000000],SPELL[44839.334020010000000],TRX[4.000028000000000],UBXT[14.000000000000000000],USD[0.000008571530!] |
| 02369469 | ATLAS[0.000000055909318],AUDIO[0.000000089596484],AURY[0.000000030543420],BTC[0.000000087549279],CRV[0.000000016041728],ETH[0.000000011677395],ETHW[0.000000011677395],FTM[0.000000021787647],IMX[0.000000044363859],LINK[0.000000067526587],RUNE[19.123360050000000],USD[0.000008597225342],YFI[0.000000018428026]1 |
| 02369470 | DAWN[0.099614380000000],FTT[0.066683430000000000],OMG[0.024219670000000],USD[0.003428689233000] |
| 02369471 | EUR[150.000000000000000000],TRX[0.000016000000000],USD[20.530525684378000],USDT[0.000000089959267] |
| 02369473 | ATLAS[97055.854000000000000000],BTC[0.000091440000000],ETH[0.002000000000000],ETHW[0.002000000000000],MANA[275.000000000000000],TRX[0.000010000000000],USD[0.688198437900000],USDT[0.000000009362437] |
| 02369476 | USD[0.014242574795172],USDT[-0.000000003293132] |
| 02369482 | USD[0.000000048800000] |
| 02369483 | USD[0.0002914253059450] |
| 02369484 | BNB[0.000000089500000],TRX[0.000010000000000],USDT[0.000000007374051] |
| 02369495 | ATOM[0.300000000000000000],BAT[1.000000000000000],BTC[0.017958200000000],CRO[20.000000000000000],DOGE[240.000000000000000],DOT[0.600000000000000],ETH[0.066999810000000],ETHW[0.042999810000000],FTT[2.499981000000000],GMT[2.499981000000000],LUNA[0.012417004550000],LUNA2_LOCKED[0.028973010610000],LUNC[0.040000000000000],NEAR[6.700000000000000],SAND[2.000000000000000],SOL[1.393527960000000],USD[0.008758083658824],USDT[300.0050767377500000] |
| 02369513 | BTC[0.000888288657680],HNT[6.998442000000000],USD[-7.727751365930513B] |
| 02369514 | BNB[0.000000010000000],ETH[0.000000010000000],FTT[0.000000020000000],LUNA2[0.537483570700000],LUNA2_LOCKED[1.254128332000000],LUNC[117038.179128900000000],MATIC[0.000000009664632],TRX[0.000019000000000],USD[0.000000145113429],USDT[282.434572541510189!] |
| 02369516 | USD[0.003406307460000] |
| 02369522 | USD[0.159415710000000] |
| 02369523 | AUD[0.003000072155417],BTC[0.000000013800000],FTT[25.000000000000000],GMT[123.000000000000000],GST[150.070000000000000],NFT (532777704958864043)[1],SOL[0.000006000000000],USD[0.439500011519281S],USDT[0.0045594705000000] |
| 02369530 | FTT[9.428014322790218S],RAY[80.153577434868320],SOL[8.133326568860293],USD[0.000000216850056],XRP[0.000000005744180S] |
| 02369533 | APE[0.000000069812800],AVAX[0.000000509245552],BF_POINT[300.000000000000000],BTC[0.000001024290361],ETH[-0.000000063032029],FTM[0.000000049271664],GBP[0.000000095275014],SOL[0.000000010000000],SPELL[0.000000078229576],USD[0.000000815897444],USDT[0.000000072590806] |
| 02369535 | DYDX[15575.755550000000000],ETH[0.006388700000000],FTT[0.084657911491973],MCB[12.717026995000000],USD[0.021908591404786S] |
| 02369536 | BTC[0.000000061400000],EUR[0.149401402592549],FTT[1.999620000000000],TRX[0.002395000000000],USD[0.000106915328601S],USDT[2.980887937718305S] |
| 02369538 | ATLAS[250.000000000000000],USD[0.781493910725000] |
| 02369540 | USD[0.000000014800000] |
| 02369542 | RAY[180.224654400000000],SOL[20.222474814186615S],USD[-0.101294839551981],USDT[0.015457298943060S] |
| 02369544 | ETH[0.023353890000000],ETHW[0.023353890000000],USD[0.016440889702987S] |
| 02369545 | USD[0.000000076000000] |
| 02369546 | BTC[0.000000064594838],BUSD[478.167450920000000],ETH[0.000000012350726],ETHW[0.000000042137125],EUR[0.000000088861333],FTM[0.000000076000000],FTT[0.000000061003793],GENE[0.000000009728000],SOL[0.000000034255739],STARS[0.000000099250000],USD[0.000000055857121],USDT[0.000000067308601] |
| 02369547 | AURY[4.949691140000000],USD[0.000000732725118] |
| 02369548 | ETH[0.000000020000000],ETHW[1.251476002000000],EUR[0.000015783585989],USD[11.942526667327298000000000],USDT[0.000007764361060S] |
| 02369550 | EUR[0.000009424263752] |
| 02369552 | FTT[2.399544000000000],GRTBULL[484.000000000000000],TRX[0.000001000000000],USD[0.163160372819950S],USDT[0.007200000000000] |
| 02369553 | ATOM[29.594461750000000],BTC[0.037485610000000],CHZ[2983.076403105094363S],ETH[0.000015000000000],ETHW[0.163521400000000],EUR[0.000000049892728],USD[0.000000081852956],USDT[0.000027894579653] |
| 02369556 | ETHW[0.462960910000000],FTP[1234.577336000000000],USD[0.000000085977829] |
| 02369558 | BTC[0.116142886000000],BUSD[1485.940510850000000],ETH[0.000984340000000],ETHW[0.000984340000000],MATIC[0.868600000000000],USD[8.840139042089361S],USDT[5.990121408817012] |
| 02369567 | BTC[0.014342963710521],BUSD[532.362541830000000],ETH[1.180524805168464],ETHW[0.000005300000],EUR[0.000000007870071],FTT[0.000013724569238S],SOL[0.000000100000000],USD[-0.0004039853624576],XRP[131.882141563759865] |
| 02369573 | AAPL[0.343281544000000],AAVE[0.000023046000000],BTC[0.000011548195920S],COIN[0.170365160000000],LUNA2[2.473317879000000],LUNA2_LOCKED[5.710750510000000],USD[0.257466635564156S],USTC[350.1010002988030600] |
| 02369578 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000003178425S],USDT[0.000000005684140] |
| 02369581 | BAO[1.000000000000000],USDT[0.000000022892608] |
| 02369587 | USD[0.000000013000000] |
| 02369589 | LTC[3.782976700500000],SOL[0.007010000000000],USD[0.004988482854350S] |
| 02369593 | TRX[0.171843000000000],SOL[0.008759392400000],USD[33.710000003000000] |
| 02369596 | USD[0.000000035400000] |
| 02369603 | BIT[0.970740000000000],CQT[0.924190000000000],USD[0.0000000395000000] |
| 02369606 | FTT[0.000000010000000],ROOK[9.232000000000000],STG[43.000000000000000],USD[-0.7250494662292034],USDT[0.888974557598305S] |
| 02369612 | USD[0.543879980281472] |
| 02369616 | TRX[0.000003000000000] |
| 02369622 | EUR[0.000000377923365],USDT[23.899644320000000] |
| 02369627 | USD[257.420827920000000] |
| 02369637 | BNB[0.568463990000000],C98[1853.874226512000000],FTT[50.736940070000000],KIN[1.000000000000000],XRP[7.472061180000000] |
| 02369638 | USD[25.000000000000000] |
| 02369639 | OXY[1843.631200000000000],USD[0.920800000000000] |
| 02369641 | TRX[0.000001000000000],USD[0.398245663200000],USDT[0.0042330000000000] |
| 02369644 | LUA[130.300000000000000],STEP[131.693597000000000],USD[6.584539040000000],XRP[0.3394500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02369645 | USD[0.0000000091800000] |
| 02369649 | ETH[0.0617945500000000],ETHW[0.0500000000000000],EUR[0.0000084472358330],FTT[2.0000000000000000],USD[64.1890685295388161] |
| 02369652 | FTT[0.0000000092231608],SOL[0.0000000100000000],USD[0.0000000210024735],USDT[0.0000000110465744] |
| 02369654 | USD[25.0000000000000000] |
| 02369655 | BNB[0.0000001900000000],UBXT[1.0000000000000000],USD[0.0000038468727274] |
| 02369656 | USD[0.0000000044200000] |
| 02369661 | BTC[0.0018974600000000],BULL[0.0130411880000000],FTM[0.9730000000000000],SOL[0.6192940000000000],SUSHI[66.5000000000000000],TONCOIN[35.6857600000000000],TRX[0.0000030000000000],USD[0.6327081362507400],USDT[34.4870776530954000] |
| 02369663 | DOGE[0.9830653100000000],USD[1.3302918768300000] |
| 02369664 | USD[0.0000000025000000],SOL[0.0000000400000000],USD[0.0000000127094428],USDT[0.0000000205231965] |
| 02369668 | TRX[0.0000010000000000],USD[0.0030476745600000],USDT[1.8275748388000000] |
| 02369672 | POLIS[11.8000000000000000],USD[0.4948111178000000] |
| 02369673 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CITY[2.9250079400000000],DOGE[1.0000000000000000],GALFAN[13.5320835700000000],KIN[1.0000000000000000],USDT[0.0000518396921917] |
| 02369676 | ETH[-0.0000000025140000],LTC[0.0000000066064460],SHIB[5893.0288698918652800],TRX[0.0946010000000000],USD[0.0200039984000000],USDT[0.0000000002501520] |
| 02369678 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[27.2369166700000000],USDT[3604.6291664247803468] |
| 02369679 | ATLAS[2164.7335619500000000],USD[0.0000000162914794],USDT[0.0000000067181322],XRP[0.0000000006974197] |
| 02369683 | BTC[0.0000754200000000] |
| 02369684 | USD[0.0095405060000000],USDT[1.7516040000000000] |
| 02369686 | SPELL[5600.0000000000000000],USD[1.7962570200000000] |
| 02369687 | ETH[0.2356493000000000],ETHW[0.2356493000000000],TRX[0.0000010000000000],USDT[1800.2656120100000000] |
| 02369688 | USD[0.0000000094600000] |
| 02369693 | BIT[62.0000000000000000],MBS[121.4901688600000000],USD[0.4252355803203546] |
| 02369694 | USD[0.0000000120373082] |
| 02369695 | BNB[0.0000000080000000],SGD[0.0826277500000000],USD[-5249.2691271586690215000000000],XRP[61022.5966507844486028] |
| 02369705 | USD[0.0000000100587680],USDT[0.0000000077355710] |
| 02369708 | BTC[0.0017835190000000],EUR[0.0000926594063343],PAXG[0.0000000020000000],UNI[0.0027860700000000],USD[0.0092642143782122] |
| 02369710 | USD[0.0043586828800000] |
| 02369711 | ATLAS[1529.7720000000000000],POLIS[7.8000000000000000],USD[0.1453750625000000],USDT[0.0000000166862100] |
| 02369714 | USD[0.0000000057073766] |
| 02369717 | USD[0.0000001115599215] |
| 02369725 | BAO[4.0000000000000000],BICO[0.0175656700000000],DENT[8.0000000000000000],FIDA[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0031471100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000042234597474],USDT[0.0000000037278487] |
| 02369726 | ETH[0.0000000038181300] |
| 02369728 | ATLAS[0.0083257600000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000057122077677],USDT[0.0000000046209004] |
| 02369731 | BTC[0.0000000090000000] |
| 02369732 | BRZ[3.0884695008543300] |
| 02369736 | CRO[2213.5540735226489955],FTM[0.0088495900000000],HNT[0.0001060700000000],MNGO[0.1151538000000000],RAY[0.0040128000000000],USD[0.0018296574093914] |
| 02369748 | BNB[0.0001516997115900],ETH[0.0000000037738300],SOL[0.0074814606473953],USD[2.5526346800249633],USDT[0.0000000084527500] |
| 02369749 | USD[0.0000000055800000] |
| 02369751 | BTC[0.0000334600000000],BULL[0.9475813180000000],ETHBULL[2.0950809000000000],USD[0.8169632000000000] |
| 02369756 | DFL[0.0000000060813046],USD[0.0331186815594621],XRP[0.0000000092125701] |
| 02369757 | SGD[0.0000000100311552],USDT[0.5324867298238411] |
| 02369758 | AVAX[0.0000000040000000],SOL[0.0170000000000000],USD[0.0000000550024985],USDT[0.0000004734151164] |
| 02369761 | POLIS[17.5932170000000000],USD[0.3410168757075000],USDT[0.0011690000000000] |
| 02369765 | USD[0.0000000080200000] |
| 02369766 | 1INCH[0.0000000044179028],BRZ[0.6063237276510062],DOGE[0.0000000072668000],ETH[0.0000000099481256],MANA[0.0000000025570703],SHIB[0.0000000064017400],SPELL[0.0000000096847718],STORJ[0.0000000035523584],USD[0.0000012930085380],USDT[0.0000000032530837] |
| 02369767 | BCH[0.0003317900000000],BTC[0.0000068310000000],CRV[0.1011000000000000],FTT[25.0956692500000000],LUNA2[52335870200000000],LUNA2_LOCKED[5.8878369710000000],LUNC[649466.6700000000000000],QI[5.8876457889210000],SOL[0.0080219324326903],SRM[7.2249273000000000],SRM_LOCKED[42.6950727000000000],USD[355.6407613821263997000000000],USDT[0.0061006285934] |
| 02369768 | FTT[0.0000000106825556],FTT[0.0000000071621362],GBP[2275.7391938700000000],SOL[8.4684754000000000],USD[0.0000000060917854],USDT[99.8600026185952465] |
| 02369771 | AVAX[0.0000000100000000],CRO[0.0000000295096000],ETH[0.0000000040943909],FTT[0.0000000190676000],LUNA2[1.8631995150000000],LUNA2_LOCKED[8.3474655360000000],LUNC[0.0000000064978512],MATIC[0.0000000084400000],USD[0.0032248119082796],USDT[0.0000000089309907] |
| 02369772 | USD[0.0000000068200000] |
| 02369775 | AAVE[4.8482322600000000],BAO[3.0000000000000000],BTC[0.2078456000000000],DENT[1.0000000000000000],ETH[2.3472157000000000],ETHW[1.8299966723856959],EUR[0.0001078194473990],KIN[2.0000000000000000],MANA[365.5376141900000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001694014400],XRP[3412.2634943600000000] |
| 02369782 | USD[25.0000000000000000] |
| 02369784 | USD[0.0015541105614400] |
| 02369786 | BTC[0.0000000019431016],EUR[10.1958433885081678],TRX[0.0000010000000000],USDT[0.3053215549283219] |
| 02369796 | FTT[0.9998000000000000],USD[654.1407869400000000],USDT[153.0368230000000000] |
| 02369813 | USD[0.0082653400000000],USDT[0.0000000074144840] |
| 02369825 | ETH[0.0227340000000000],ETHW[0.0227340000000000] |
| 02369837 | BNB[0.0000001000000000],USD[0.0088491306338388],USDT[0.0000000059091631] |
| 02369848 | USD[0.0035465500000000] |
| 02369849 | USD[0.0000000012400000] |
| 02369854 | USD[0.0000000081000000] |
| 02369856 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02369857 | BTC[0.100000000000000],USD[4.962487574830750] |
| 02369861 | EUR[0.000000176341352B],USD[500.00000005490360] |
| 02369864 | AKRO[3.000000000000000],ATLAS[548.54797715000000],BAO[4.000000000000000],DENT[1.000000000000000],FTT[7.523877330000000],KIN[9.000000000000000],TRX[1.000000000000000],USD[0.0017626879093173] |
| 02369875 | ATLAS[9.886000000000000],SHIB[99500.000000000000],TRX[0.000001000000000],USD[0.0049070751000000] |
| 02369882 | USD[3.240278860200000],USD[0.003330000000000] |
| 02369885 | ATLAS[7458.582600000000000],AUDIO[199.96200000000000],BTC[0.000000003000000],ETH[0.247941860000000],ETHW[0.035964280000000],FTT[9.942987546910000],LUNA2[0.000000070000000],LUNA2_LOCKED[4.131090149000000],POLIS[140.37332400000000],RAY[24.86975600000000],SOL[1.077510000000000],TRX[0.000000000000000],USD[0.000000527307005],USDT[0.000000016985378A] |
| 02369886 | USD[0.000000010400000] |
| 02369888 | NFT (306201730506084385)[1],NFT (485782026395482957)[1],NFT (487649962651332985)[1],TRX[0.000001000000000] |
| 02369890 | AVAX[2.900000000000000],BTC[0.000918030635000],ENJ[109.000000000000000],ETH[0.180000000000000],ETHW[0.180000000000000],EUR[2737.6471516800000000],FTM[101.00000000000000],SAND[59.000000000000000],SOL[7.260000000000000],USD[0.7428195100000000] |
| 02369895 | ETH[0.0000000040474300] |
| 02369898 | TRX[0.000001000000000] |
| 02369899 | USD[0.0551177678000000],USDT[0.0499779833625000] |
| 02369902 | BCH[0.960648640000000],BNB[0.209773200000000],BTC[0.0032977860000000],ETH[0.0369469594000000],ETHW[0.0249717994000000],FTT[1.694169620000000],LINK[5.297786000000000],LTC[4.289145000000000],SOL[0.217528600000000],TRX[0.0000020000000000],USDT[21.73397045404000000] |
| 02369912 | SAND[0.999240000000000],USD[0.239991923125000],USDT[0.000000081232539] |
| 02369913 | BRZ[0.003862010000000],USD[0.000000089294776] |
| 02369914 | BTC[0.0098011715000000],ETH[1.512807981790670],ETHW[0.0006695712702000],FTT[25.0953170700000000],NFT (360778169043803369)[1],NFT (378711124692639435)[1],NFT (528255561271625608)[1],NFT (533863708876457046)[1],NFT (575717514335056570)[1],TRX[0.0000100000000000],USD[3209.3785244470140368],USDT[0.0000036404424218] |
| 02369920 | AUD[0.000226639367227],ETH[0.000000070624722],TRX[0.000781000000000],USD[569.1388765822924064000000000],USDT[99.000000008998224] |
| 02369921 | ATLAS[899.829000000000000],EUR[0.00000003702482D],USD[14.966133524000000],USDT[0.000000001226857] |
| 02369923 | USD[0.0991505000000000] |
| 02369924 | AAPL[0.242584610000000],AMZN[0.299052000000000],BTC[0.000000100000000],EUR[0.00032766184330067],FB[0.145374150000000],GOOGL[0.320558600000000],TSLA[0.135513900000000],USD[0.1115889298893263] |
| 02369926 | FTT[0.000000076413575],TRX[0.000000100000000],USD[9.034607370184039B],USDT[0.000000033955802] |
| 02369929 | BTC[0.0004046900000000],USD[0.003091978092293] |
| 02369934 | OMG[0.000000056531505],USD[0.0000045165506128] |
| 02369936 | ETH[0.0000000028381434],MATIC[0.858855020000000],SPELL[0.000000100000000],USD[0.4219343216839670],USDT[0.0000393784535176] |
| 02369938 | SOL[0.934440210000000],USD[0.9307722348004936] |
| 02369939 | USD[0.000000011364752J],USDT[0.000000006757949J] |
| 02369942 | CAD[0.000000150224783],TRX[0.000000200000000],USDT[0.0000000005928439] |
| 02369943 | USD[33.041092030952366100000000000],USDT[0.0000000086110388] |
| 02369944 | USD[0.00000000254000000] |
| 02369945 | BNB[0.000000030051014],BTC[0.0023857600000000],COMP[0.833133340000000],DOT[8.161192380000000],ETH[0.107424490000000],ETHW[0.329872940000000],EUR[0.000000155127835],FTT[4.230629960000000],LUNA2[0.000053317191950],LUNA2_LOCKED[0.000124406781200],LUNC[11.6099308000000000],SOL[0.00000000000000],USD[0.0001476151200384],USDT[155.3344393964384000] |
| 02369946 | ETH[0.13124314000000000],ETHW[0.13124314000000000],SOL[-2.7698219817763702],USD[0.0000013412054725],USDT[0.0000406647720638] |
| 02369950 | USD[0.0982744350000000],USDT[0.328799041125000] |
| 02369955 | USD[0.00000000376000000] |
| 02369957 | SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000] |
| 02369958 | ETHW[0.0001467578821509] |
| 02369959 | ETH[0.00000000064000000] |
| 02369961 | TRX[0.0015540000000000],USD[-2.7271321651283184],USDT[3.3549177500000000] |
| 02369966 | ATLAS[190.000000000000000],FTT[2.200000000000000],LTC[0.0152519100000000],USD[2.6191043348250000] |
| 02369970 | BTC[0.000000040000000],USD[4.2080378120000000] |
| 02369975 | USD[7217.2439529861570549],USDT[0.0000000227348444] |
| 02369977 | AURY[1.000000000000000],POLIS[3.200000000000000],USD[0.9587132677000000] |
| 02369978 | NFT (570806504114436748)[1],SOL[0.0040000000000000] |
| 02369980 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FRONT[0.032281680000000],HOLY[1.083754500000000],KIN[1.000000000000000],MATH[1.000000000000000],STEP[23313.04564561021590741],TOMO[2.128600160000000],TRX[3.000000000000000],USD[0.000000020787517],USDT[0.0035034271958755] |
| 02369983 | EUR[0.000748760000000],USD[0.000000086484024] |
| 02369986 | IMX[0.005860000000000],USD[0.000000006887775],USDT[0.000000042041284] |
| 02369989 | EUR[0.000000107744768],LTC[0.000000000137392],USD[0.0071641978358697],USDT[0.1129318199205134] |
| 02369990 | DOGE[1.000000000000000],EUR[0.000000049821449],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02369994 | USDT[0.000000008832508D] |
| 02369996 | BNB[0.000100000000000],BTC[0.000059890592500D],MATIC[3.468134750000000D],TRX[0.101081000000000],USD[0.5901457660000000] |
| 02370001 | BTC[0.0224496293575500],DENT[1.000000000000000],DOGE[134.18299618000000D],ETH[0.352445640000000D],ETHW[0.3524567280000000],EUR[293.714889157582D165],FTT[8.512721840000000],KIN[3.000000000000000],RUNE[14.890184640000000],TONCOIN[9.100000000000000],USD[0.2639808453677468],USDT[1465.2748943418387016] |
| 02370006 | DOGE[0.0057784000000000],SOL[0.0022270000000000],USD[49944.188506825417332] |
| 02370002 | ATOM[68.875563788545300D],BCH[10.829624364751200],BNB[2.126717812214670D],BTC[2.1185140898772900],ETH[3.0489668496266800],ETHW[0.0019082565480008],LINK[30.155774995125220D],LTC[45.838483513438600D],TRX[323353.45718663913490000],USD[0.2484045596773292],USDT[34559.9164681656035742],XRP[15370.476045724031100] |
| 02370006 | AAVE[3.639784369000000D],AUDIO[3.881126500000000],BCH[1.826834130000000],BNB[3.108777318000000],BRZ[1.941471600000000D],BTC[0.125449107500000D],CHZ[2967.8403460000000D],COMP[0.0052140268000000],CREAM[0.0372619000000000],CRO[1920.0000000000000],DAI[0.0819500000000000],DOGE[24274.716233400000000D],ETH[0.0308491951000000],ETHW[0.0308491951000000],FIDA[1.9695924000000000],FTT[54.9921758000000000],HNT[49.6197988000000000],LINK[0.3873885600000000],LTC[4.6180638810000000],MATIC[1957.5091000000000],MKR[0.0019676126000000],MTA[0.9375470000000000],ROOK[0.0043764169000000],RUNE[0.558182800000000D],SOL[76.7691638650000000],SRM[186.9732765000000000],SUSHI[1.9554269500000000],SXP[0.2265748800000000],TRU[0.5996510000000000],UBXT[28012.3022947000000000],UNI[60.1285239500000000],USD[183.3466582722251084],USDT[2180.0825863117667250],XAUT[0.0000796035000000],XRP[4548.528376300000000] |
| 02370007 | BTC[0.001896390000000],SOL[0.0598860000000000],USD[13.7254925402650000],USDT[0.000000010B916812] |
| 02370008 | USD[0.196000000000000] |
| 02370010 | BTC[0.0156973400000000],ETH[0.0728861300000000],ETHW[0.0139973400000000],FTT[5.299031000000000],LUNA2[0.000000681134432670],LUNA2_LOCKED[0.0000159631342900],LUNC[1.489716900000000],SAND[24.995250000000000],SOL[0.009240000000000],TRX[0.000011000000000],USD[0.0299311992755200],USDT[158.19000000097338921] |
| 02370013 | BNB[0.000000007888140],USD[114.4862848925371340],USDT[1.9495078617877753] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02370014 | USD[0.0000000006400000] |
| 02370017 | BNB[0.0000000035400000],MBS[0.9998100000000000],USD[0.0004391037500000],USDT[0.0000010457049281] |
| 02370020 | ETH[0.0004967500000000],ETHW[0.0004967514015802],GODS[0.0569280000000000],MANA[0.9940000000000000],TRX[0.0000770000000000],USD[854.4975225250739856],USDT[0.0032688879656074] |
| 02370023 | USD[0.0000000052600000] |
| 02370024 | USD[0.0000000079800000] |
| 02370026 | USD[0.0000000055006102],USDT[0.0000000092881037] |
| 02370028 | ETH[0.0000302400000000],ETHW[0.0000302400000000],FTM[0.9243800000000000],MATIC[6.7666331000000000],USD[16.1327797745948600],USDT[0.0029190000000000] |
| 02370033 | ATLAS[780.0000000000000000],TRX[0.0000040000000000],USD[0.3807672995000000],USDT[0.0000000088730240] |
| 02370046 | ADABULL[1.3790000000000000],SHIB[27100.0000000000000000],SUSHIBULL[4070830.1400000000000000],USD[0.0068485801250000],USDT[0.0022000000000000] |
| 02370047 | USD[-57.7535752379330560],USDT[230.0000000023028112] |
| 02370048 | ATOM[57.9737410000000000],BNB[0.0033286900000000],ETH[0.9725410600000000],ETHW[0.0007352000000000],TRX[0.8541130000000000],USD[2782.1151494148948027],USDT[1.0290169668699955] |
| 02370051 | USD[0.0004088438543936] |
| 02370054 | USD[0.0000000078015671],USDT[0.0000000025751904] |
| 02370059 | ASDBULL[121.7782304000000000],AUDIO[69.9863900000000000],BTC[0.0121975750000000],DEFIBULL[2.7254907500000000],ETH[0.1549699300000000],ETHBULL[0.0811542910000000],ETHW[0.1549699300000000],EUR[78.6169387422311996],FTT[5.9988264000000000],SRM[31.9941800000000000],USD[1.4753635862200000],USDT[0.6253843193650000],VETBULL[811.2054716000000000],XTZBULL[502.9111480000000000] |
| 02370062 | USD[-0.1019102421769392],USDT[0.1134490000000000] |
| 02370065 | BTC[0.0001043000000000],RAY[43.3084851000000000],SRM[40.6492452100000000],SRM_LOCKED[0.7476728700000000],USD[57.7777110200576000],USDT[0.0024775100000000] |
| 02370066 | EUR[0.0000000094468750],SHIB[37893401.3113927500000000],USD[0.0000000004010572],USDT[0.0000000000000200] |
| 02370068 | USD[10.0000000000000000] |
| 02370070 | POLIS[2.0000000000000000],SPELL[99.7480000000000000],TRX[0.0000020000000000],USD[0.1973369499050000] |
| 02370072 | SHIB[399880.0000000000000000],SPELL[37293.0800000000000000],USD[0.0484995000000000],XRP[11.9976000000000000] |
| 02370074 | BTC[0.0131968000000000],DOGE[6055.6488000000000000],USD[0.4534695785000000] |
| 02370077 | USD[0.0000000067857773],USDT[0.0000000086362507] |
| 02370083 | USD[0.0000000041400000] |
| 02370088 | USD[0.0000000045400000] |
| 02370091 | FTM[0.0000000054124232],USDT[0.0000000025095601] |
| 02370092 | USD[0.0011279816782371],USDT[21.3205391000985250] |
| 02370099 | CHZ[0.0073000000000000],TRX[0.0000010000000000],USD[0.0000000106841946],USDT[0.0000000065000000] |
| 02370100 | USD[37.0400000000000000] |
| 02370107 | IMX[45.8945280000000000],USD[0.6312782222500000],USDT[0.0000000174121918] |
| 02370112 | TRX[0.0002900000000000],USD[0.0000000090356890],USDT[18.5149099992415797] |
| 02370114 | BAO[2.0000000000000000],CHZ[1.0000000000000000],CRO[218.8119677500000000],DOGE[5811.5791836100000000],LTC[0.0016313300000000],SHIB[4213196.1119336900000000],USD[0.0018264971232302],XRP[418.7214431300000000] |
| 02370116 | CRO[9.4740000000000000] |
| 02370121 | BCH[0.0000000050000000],BTC[0.0000000025000000],FTT[135.0262397651508513],LUNA2[0.0000000207648968],LUNA2_LOCKED[0.0000000484514259],USD[0.0072822082744695],USDT[0.0000000026908526] |
| 02370135 | USD[0.0000000085868853] |
| 02370139 | USD[48.5028647993996570],USDT[0.0000000022486788] |
| 02370140 | BTC[0.0000000087206000],ETH[0.0010000000000000],FTT[0.0000000090665887],USD[0.5501260316097767],USDT[0.0000000004500000] |
| 02370141 | EUR[0.4005813303109028],USD[0.0874783111657068],USDT[0.0000000008602745],USTC[0.0000000025232875] |
| 02370142 | AURY[1.0119538600000000],CHZ[1355.3024814300000000],ETH[1.6685706800000000],EUR[0.0006613774827852],USD[0.0008541324634346],USDT[1585.5247475480135912],XRP[0.8416201100000000] |
| 02370143 | USD[0.0000000034829580],USDT[0.0000000090507264] |
| 02370150 | ATLAS[769.8460000000000000],GT[6.0987800000000000],POLIS[29.9940000000000000],TRX[0.0000690000000000],USD[0.7401360737155340],USDT[0.0000000072512240] |
| 02370152 | BTC[0.0476958580000000],EUR[136.9440997414780000] |
| 02370154 | TRX[0.0000010000000000],USDT[0.0000000063490760] |
| 02370161 | BTC[0.0000000009971173],DOGE[0.0000000013399185],TRX[0.0007850000000000],TSLA[0.0012415200000000],TSLAPRE[0.0000000003561000],USD[0.0000000033194373],USDT[0.0078060018562788] |
| 02370162 | USD[3.9765669300000000] |
| 02370163 | BEAR[500.0000000000000000],BTC[0.0000000006340026B],BULL[0.0000000029000000],ETHBULL[9.9300000000000000],FTT[0.0249175846299275],LUNA2[0.4653136181000000],LUNA2_LOCKED[1.0857317760000000],LUNC[101323.0200000000000000],USD[0.0881841273998258],USDT[0.0412887082829669] |
| 02370166 | AVAX[16.5472343526073230],BNB[0.0000000318996560],BOBA[0.0000000036100272],BTC[0.0242566800000000],CHF[0.0000001903236800],DYDX[308.8212527039120827],ETH[0.4602284500000000],ETHW[0.2817508939207272],EUR[0.0000001062811520],LTC[1.6785205087867712],MANA[356.9039610900000000],SHIB[0.0000000200000000],SNX[386.4667932500000000],SOL[22.0425838200000000],SPELL[100707.9.3629723552380430],USD[0.0000002536746911],XRP[10642.0313041379340591] |
| 02370168 | BTC[0.0242660000000000],ETH[0.2840103200000000],ETHW[0.2840103200000000],USD[25.1725027400000000] |
| 02370169 | ATLAS[0.7560000000000000],USD[0.0000000089867621],USDT[0.0000000097106580] |
| 02370170 | BTC[0.0001203946449250],SOL[0.1100000000000000],USD[3.9426360972675431000000000] |
| 02370171 | FTT[0.0683400000000000],TRX[0.0006700000000000],USDT[3566.1922007955000000] |
| 02370172 | BTC[0.0933813200000000],ETH[0.7038592000000000],ETHW[0.7038592000000000],TRX[8600.2251210000000000],USD[448.0795294575000000],USDT[0.0003632000000000],XRP[1670.4464000000000000] |
| 02370175 | BNB[0.0080283100000000],BTC[0.0324952200000000],RUNE[65.7868400000000000],USDT[2108.1909474600000000] |
| 02370177 | FTT[0.0151650503060256],SPELL[0.0000000700365512],USD[0.0000049536350],USDT[0.0000005268852] |
| 02370178 | ATLAS[9.8993000000000000],TRX[0.0000010000000000],USD[0.0000000085700922],USDT[0.0000000055472274] |
| 02370179 | EUR[0.0000001272511568],KIN[1.0000000000000000],USDT[6.2832873000000000] |
| 02370195 | TRX[0.3100620000000000],USD[3.4507096830000000] |
| 02370198 | BNB[0.0000000094000000],DOGEBULL[1.0650000000000000],ETHBULL[0.0000000050000000],GRTBULL[177.4790620000000000],LTCBULL[377.8616800000000000],USD[0.0000000039447750],USDT[0.0000000064772048],VETBULL[81.6000000000000000] |
| 02370203 | BNB[-0.0034687682570411],BTC[0.0013994724764588],MATIC[0.0000000000000000],USD[0.0373263916220963],USDT[0.1022747623115392] |
| 02370206 | TRX[0.5025900000000000],USDT[1.4016494597500000] |
| 02370209 | BNB[0.0000000096194926],TRX[0.0000010000000000],USDT[0.0000012093320850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02370212 | POLIS[2.020000000000000] |
| 02370220 | ATLAS[140.000000000000000],AUDIO[13.000000000000000],BAO[75000.000000000000000],CRO[30.000000000000000],HUMI[60.000000000000000],USD[2.1421675882000000] |
| 02370224 | BTC[0.000000001263400],USD[0.0003442855202235] |
| 02370225 | ALICE[0.098727000000000],DOGEBULL[0.585888660000000],ETH[0.003000000000000],ETHW[0.003000000000000],KNCBEAR[8000.000000000000000],LTC[0.009998100000000],MATICBEAR2021[5899.620000000000000],MATICBULL[0.095421000000000],SHIB[999924.000000000000000],TRX[0.957630000000000],USD[0.0358962350875000] |
| 02370226 | ATLAS[3.877085620000000] |
| 02370228 | AKRO[17.000000000000000],BAO[24.000000000000000],BNB[0.000097300000000],BTC[0.000004830000000],DENT[12.000000000000000],DOGE[1.000000000000000],ETH[0.013820610000000],KIN[32.000000000000000],LTC[0.004360086132704],MATIC[0.022038450000000],NFT [3280062324467613711][1],NFT [3754033955383933144][1],NFT [494872768499433335][1],NFT [5739984007721134011][1],RSR[8.000000000000000],SUSHI[0.000045670000000],TRU[1.000000000000000],UBXT[20.000000000000000],USD[0.0238116445128215],USDT[759.505261679467200S] |
| 02370230 | AVAX[0.000000000850010],BNB[0.000000003200000],BTC[0.000000002890000],ETH[0.000000228935182],ETHW[0.000001370000000],FTM[0.000000125586700],LUNA2[0.019065575427900G],LUNA2_LOCKED[0.044486342668448G],LUNC[4151.569190000000000G],SOL[0.000000085000000],USD[1.059086912863446G],USDT[0.0000310886972586] |
| 02370231 | BTC[0.252048137839565G],FTT[27.990238194038793G],USD[0.5532745720105664] |
| 02370232 | TRX[0.000022000000000] |
| 02370245 | ETH[0.006418620000000],ETHW[0.006418620860719G],LINK[1.030193037563833G],MANA[15.766559750000000],SAND[5.908696950000000G],SHIB[10.491406620000000G],USD[0.000000087296629G],XRP[26.180202150000000G] |
| 02370248 | ATLAS[26.151931560000000G],BNB[0.009417285393709G],DFL[0.728192570000000G],DOT[0.034473526847584G],ETH[0.000000000000000G],ETHW[0.000040000000000G],GBP[0.100000000000000G],GENE[0.083566490000000G],POLIS[0.058076670000000G],RAY[1.803465000000000G],SOL[0.416600000000000G],USD[694.8239725426153829] |
| 02370250 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000060000000],DENT[1.000000000000000],ETH[0.000001000000000],KIN[1.000000000000000],USD[0.041838789305400G],USDT[0.0023308555825467] |
| 02370255 | FTT[0.003443459682100G],SOL[0.000160870000000G],TONCOIN[88978.501300000000000G],TRX[0.471242000000000000],USD[0.000000068243309G],USDT[0.0000000064305050] |
| 02370256 | BNB[0.000000007866147G],ETH[0.000000005989204G],USDT[0.0000131017006638] |
| 02370259 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000026054869240] |
| 02370265 | LUNA2[0.069856178760000],LUNA2_LOCKED[0.162997750400000G],USD[0.049460939394000G],USDT[0.0494699339400000] |
| 02370266 | SRM[1.291365650000000G],SRM_LOCKED[7.708634350000000] |
| 02370269 | ETH[0.012397000000000G],ETHW[0.012397000000000G],SHIB[439367.311072050000000G],USD[0.1173843641941180],USDT[0.0081381612807210] |
| 02370271 | TRX[0.000001000000000G],USD[0.3940723775000000],USDT[0.0000000004067585] |
| 02370274 | AUD[0.000000049219051G],ETH[0.000183000000000G],ETHW[0.000183000000000G],FTT[2.096308000000000G],MATIC[3.971113460000000G],RAY[15.809306860000000G],SOL[0.006642620000000G],USD[-0.1138331327093419],USDT[2.0170367812230010] |
| 02370275 | FTM[0.000000003000000G],SLP[0.071000000000000G],STORJ[0.000000002200794],TRX[0.000001000000000G],USD[0.000000090801566],USDT[0.0000000098246794] |
| 02370282 | POLIS[5.400000000000000G],TRX[0.000001000000000G],USD[0.5847014005000000],USDT[0.0000000094233492] |
| 02370290 | FTT[0.000000084272500],USD[0.0508395455438563],USDT[0.0000000156119372] |
| 02370293 | LTC[0.149815030000000G],SUSHI[2.332730060000000G],TRX[380.414222630000000G],USD[0.000000085266275],USDT[0.0000000110700769] |
| 02370294 | EUR[0.0000058818497G0] |
| 02370301 | RUNE[0.854991900000000],USDT[0.0050973149287993] |
| 02370302 | BTC[0.000043022914823],USD[0.1176229924277176],USDT[0.3131890015000000] |
| 02370308 | AUD[0.000000000000000],ETH[0.000000000000000],USD[576.9562924067375000],USDT[308.000000000000000] |
| 02370310 | TRX[0.000786000000000G],USD[-4.1829985435360024000000000],USDT[18.3959320000000000] |
| 02370312 | ATLAS[1203.634511161104050],BTC[0.029244514406175G],CRO[6007.517741318263724],ENJ[66.992841400000000],ETH[0.689546803247548G],ETHW[0.689546803247548G],EUR[82.342570608518018G],FTT[2.512725714942720G],GRT[0.000000007260000G],IMX[293.783849500000000G],LINA[0.000000040499970G],MANA[150.973635400000000G],RNDR[340.588563700000000G],SOL[10.822282559250091028],USD[0.000000008082375G],USDT[0.0000000973355G4] |
| 02370313 | SPELL[0.000000001856200G],USD[0.0000000108742186],USDT[0.0000042825388957] |
| 02370315 | AVAX[0.000000000000000],FTT[0.000000022358280],MATIC[2.999400000000000G],STETH[0.000000007916749],USD[0.678413150077832B],USDT[0.0000000102721176] |
| 02370326 | FTT[0.105974411012687],TRX[0.000007000000000G],USD[0.0000000071181901],USDT[20.4397090057534742] |
| 02370328 | BTC[0.000002671874553],ENS[0.000716000000000G],ETH[0.001486980000000],ETHW[0.000499180000000G],IMX[0.033120000000000000],SOL[0.007676760000000G],TRX[2.702334000000000G],USD[105.3398632444414260],USDT[0.000000037377576] |
| 02370334 | AVAX[2.952150000000000G],BNB[0.000000100000000G],FTT[0.000000016718200G],SOL[2.937505140000000G],SPELL[25800.000000000000000000],USD[0.197885361838510],USDT[0.0000000008680294] |
| 02370337 | APE[3.046387410000000G],BTC[0.000000005398400G],DOGE[0.000000051080000G],ETH[0.003991007836800G],ETHW[0.031993607836800G],FTT[3.998900000000000G],NFT [292354030823554103][1],NFT [310222799337575234][1],NFT [397904305430229468][1],SOL[0.000000100000000G],TRX[9.996230000000000G],USD[57.5122700572858341000000000G],USDT[20.1771410059405614] |
| 02370343 | BTC[0.000006730000000G] |
| 02370344 | BAO[1.000000000000000G],BTC[0.002796100000000G],GBP[0.748748742134651G],KIN[2.000000000000000G],LTC[0.016990100000000G],SRM[0.006698150000000G],USD[4.1907423808302521] |
| 02370346 | ETH[0.000000006251200] |
| 02370352 | FTT[1.630409300000000G],USD[400.010002766558155] |
| 02370360 | ATLAS[0.000000073383600G],BUSD[75.131204500000000G],FTT[0.090080352040582G],NFT [353713829707408680][1],NFT [364473478865086447][1],USD[0.000000025004961G],USDT[0.0000000210556176] |
| 02370361 | 1INCH[0.000000001214897G],APT[0.000000007409046G],AXS[0.000000004682259G],BAND[0.000000044086240G],DOGE[0.000000002838397G],FTT[0.034037607533753G],OMG[0.000000033945953G],SNX[0.000000032336216G],USD[2.143882302561361G4],USDT[-0.2912336572091332] |
| 02370363 | EUR[0.0042627500000000],EUROC[10000.000000000000000] |
| 02370366 | USD[-0.0390103407312189],USDT[0.0474000000000000] |
| 02370377 | BTC[0.1884259190000000G],LUNA2[1.836603983000000G],LUNA2_LOCKED[4.285409293000000G],LUNC[39992.4.383969100000000G],TRX[0.000001000000000G],USD[0.1391539060561541],USDT[4.3042635395856130] |
| 02370380 | BNB[0.000000009000000G],ETH[0.000000002198675G],FTT[0.000000026651765],TRX[0.000001000000000G],USD[0.000003982758149],USDT[0.000000019995277] |
| 02370383 | SOL[0.0054545000000000G],TRX[0.000003000000000G],USD[0.000000087306746],USDC[3981.7987816300000000G],USDT[0.7501179819113282] |
| 02370384 | BTC[0.000013780000000G],SPELL[700.000000000000000],USD[-0.4694895791539488] |
| 02370386 | USD[0.0000001956388476] |
| 02370387 | ETH[0.646569590000000G],FTT[42.995446764400000G],SOL[3.712652335460766],USD[0.2853021268147625],USDT[0.000067607176147] |
| 02370388 | AURY[0.000000004559780G],BTC[0.000000003457112G],SOL[0.000000010000000G],USD[0.0036767609633122] |
| 02370389 | USD[0.0000000050000000] |
| 02370390 | USD[5.6371832891579275] |
| 02370391 | USDT[0.0000000097500000] |
| 02370393 | AURY[2.000000000000000G],GOG[21.995600000000000G],POLIS[3.017400000000000G],USD[2.0314546875000000] |
| 02370396 | USD[0.0000004264399796] |
| 02370398 | AKRO[1.000000000000000G],DENT[1.000000000000000G],FTT[0.000000004075076] |
| 02370406 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000] |
| 02370409 | USD[0.1397920468724510],USDT[0.0000000080716357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02370410 | FTT[0.000000035002100],TRX[0.873993931628720],USD[0.304913915015000],USDT[65.407555881450000] |
| 02370415 | CITY[0.276383000000000],GALFAN[0.452595000000000],USD[1.447766000000000] |
| 02370417 | AKRO[1.000000000000000],AURY[0.000089519875860],BAO[6.000000000000000],DENT[4.000000000000000],DYDX[0.000000006490807],ETH[1.152916625302000],ETHW[1.152432305302000],FIDA[1.000000000000000],HOLY[1.013117210000000],KIN[7.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],RUNE[0.003174010000000],SNX[0.011388030000000],SOL[0.000000965000000],SRM[181.973477430000000],TRX[5.000000000000000],UBXT[3.000000000000000],USDT[0.000000207524217S],ZAR[0.000001207329596B] |
| 02370419 | BRZ[0.000000082343419],USD[0.000000000933948] |
| 02370420 | USD[25.000000000000000] |
| 02370423 | ETH[0.000000001000000],EUR[0.000000144120262],MANA[44.000000000000000],SHIB[2299136.000000000000000],SOL[0.000000034700000],USD[-0.030881323949709S],USDT[17.060992656466719],XRP[0.964000000000000] |
| 02370425 | ATLAS[45831.124926226786344Q],CONV[1249.750000000000000],ETH[0.000308600000000],ETHW[0.000403000000000],FTT[1.099780000000000],MER[108.978200000000000],MNGO[109.978000000000000],MTA[42.991400000000000],USD[0.006991000674466346],USDT[0.000000037519584] |
| 02370427 | USDT[0.038187436750000] |
| 02370429 | BTC[0.906459574000000],ETH[0.007465600000000],EUR[0.000000002000000],USD[10062.855105050000000] |
| 02370435 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],TRX[0.000005000000000],USD[12.749444806899539],USDT[1.989210526695366T] |
| 02370440 | LUNA[0.000000367390248],LUNA2_LOCKED[0.000000857243912],LUNC[0.008000000000000],USD[0.000000004757077S],USDT[0.000000088945496] |
| 02370444 | BTC[0.000000002127299],TRX[0.000008000000000],USD[0.000487544404282S],USDT[0.000273121858462S],XRP[0.000000058497792] |
| 02370447 | IMX[0.082222220000000],LUNA[0.004787093958000],LUNA2_LOCKED[0.011169885900000],LUNC[1042.399788000000000],USD[0.279479114376346S],USDT[0.003723370000000] |
| 02370454 | ETH[0.018000000000000],ETHW[0.018000000000000],LUNA2[0.004588476316000],LUNA2_LOCKED[0.010706444740000],USD[0.998200860000000],USDT[0.000000027339532],USTC[0.649521000000000] |
| 02370456 | TRX[0.550300000000000],USD[0.610553514950000] |
| 02370459 | DAI[0.000000072358848],DOGE[0.000000000000000],SAND[0.000000021441144],USD[0.000000487208246],USDT[0.092543320523569] |
| 02370461 | ADABULL[0.059188160000000],BNBBULL[0.000428060000000],BULL[0.000087862000000],DOGEBULL[2.099580000000000],HT[0.099100000000000],LTCBULL[505.898800000000000],SHIB[99740.000000000000000],TRX[0.000001000000000],TRXBULL[9.398120000000000],USD[0.000000028401712],USDT[0.000000081681149] |
| 02370463 | EUR[0.000016404063591],USD[0.003461396234044] |
| 02370464 | SPELL[7599.145000000000000],USD[0.545039656250000] |
| 02370469 | AKRO[212.000000000000000],PORT[0.016700000000000],USD[4.220273246800000],USDT[0.083134790000000] |
| 02370470 | BTC[0.000000002936775],CEL[0.014266840000000],USD[-0.005439148090981] |
| 02370471 | BTC[0.011849845000000],ETH[0.975000000000000],ETHW[0.975000000000000],SOL[7.222791120000000],USD[8.280464256679108],USDT[0.000000022236350],XRP[656.868600000000000] |
| 02370473 | CRO[4198.977800000000000],NFT[33347224160294837J[1],NFT[4705475448404648121[1],TSLA[0.240000000000000],USD[41.015714358161949],USDT[0.000000113846956] |
| 02370474 | ETH[0.000000014666400],USD[0.417662647179538],USDT[0.000000104062635] |
| 02370478 | AUDIO[0.000000039200000],BTC[0.000000018306982],ETH[0.000000007618330],ETHW[0.000000076183330],MATIC[0.000000069170134],USD[0.000062440242465220] |
| 02370480 | BNB[-0.002294017855425],USD[0.638042456783566O],USDT[11.567345533000000] |
| 02370482 | EUR[0.000000068745442],SOL[0.000000089468821],USD[39.108058787708838],USDT[0.000000205277118] |
| 02370490 | FIDA[2.999430000000000],USD[4.618950000000000] |
| 02370491 | AVAX[1.000000000000000],TRX[0.000783000000000],USDT[0.000000141916364] |
| 02370496 | ADABULL[0.000000006352912],AGLD[0.000000001748343S],ASD[0.000000004165200],ASDBULL[0.0000000091750035],AVAX[0.000000008000620],BICO[0.000000014892118],BNB[0.000000006067051B],BTC[0.000000262979547],CREAM[0.000000110454193],CTX[0.000000084144787],DEFIBULL[0.000000026022620],DOGEBULL[0.000000007345858],DOT[0.000000147768026],ENS[0.000000846567725],EUR[0.000000000100000],FIDA[-0.000000016743917J],FTM[0.000000026384560],FTT[0.000000044656772S],GARI[0.000000225424808],GMT[0.000000009320340S],HNT[0.000000027823321],HUM[0.000000047499373A],KIN[0.000000006865747A],LEO[0.0000001113042],LINK[0.000000000447011S],MANA[0.000000044201782],MAPS[0.000000001817741],MATIC[0.000000075127640],MBS[0.000000072303160],PEOPLE[0.000000004910396],PUND[0.000000027076139],REN[0.000000104872780],RUNE[0.000000264912269],SAND[0.000000025257152],SLP[0.000000051100000],SOL[0.000000198739352],STMX[0.000000021858970],TRX[0.000000010287667],USD[0.045969790731389538],USDT[0.000000069688926],WAVES[0.000000004703926],XTZBULL[0.000000128841637] |
| 02370509 | 1INCH[145.000000000000000],ALICE[20.800000000000000],ATLAS[5210.000000000000000],BAND[41.200000000000000],BAT[295.000000000000000],COMP[1.082000000000000],DOT[12.900000000000000],ENJ[145.000000000000000],EUR[0.000000083115326],FTT[5.800000000000000],RAY[28.000000000000000],SAND[60.000000000000000],SNX[46.500000000000000],SUSHI[42.000000000000000],USD[0.000000076661817] |
| 02370512 | USD[0.079660237280550O] |
| 02370515 | USD[10.476321442350000O] |
| 02370517 | ETH[3.160000000000000],ETHW[3.160000000000000],FTT[25.000000000000000],USD[0.000000004000000] |
| 02370519 | DOGEBULL[0.007000000000000],SPELL[1110.136012755677600],USD[0.061350883250000] |
| 02370522 | EUR[5.000000000000000] |
| 02370525 | MOB[0.496600000000000],USD[2.488867342500000],USDT[0.052521616250000] |
| 02370529 | BAO[1.000000000000000],BNB[0.000000079026335],KIN[21918290.463937140000000],SOL[0.695091140000000],USDT[0.000001086942568] |
| 02370530 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000778000000000],USDT[0.000146117794096] |
| 02370531 | ETH[0.000000010000000],USD[0.001097259568904],USDT[0.000000038649537] |
| 02370533 | CRV[6.000000000000000] |
| 02370535 | USD[3.202352893500000] |
| 02370536 | BTC[0.000041550000000],USD[0.001556399309325] |
| 02370537 | FTT[0.080562200000000],LINK[0.016384642126590O],USD[0.000000005816400],USDT[0.013700083069740] |
| 02370542 | USD[16.338629188657154S] |
| 02370543 | BTC[0.000000070800000] |
| 02370545 | USD[2.323401765000000O],XRP[0.777423000000000] |
| 02370551 | BTC[0.000048439200000],FTT[0.243141940000000],USD[-0.130204321786000],USDT[0.000000000500000] |
| 02370554 | USD[0.000289618132336Z],USDT[0.000000003996506I] |
| 02370556 | ATLAS[907.219364150000000],BTC[0.009576630000000],CRO[1960.924899820000000],DENT[1.000000000000000],ETH[0.000050200000000],ETHW[0.000050200000000],KIN[3.000000000000000],SUSHI[9.338518540000000],USD[0.019186248766871J] |
| 02370558 | USD[0.000231838536264] |
| 02370565 | USD[0.000000324522286],IMX[0.100000000000000],MTA[0.983800000000000],USD[0.001584901056555] |
| 02370567 | BAO[1.000000000000000],BNB[0.000000018000000],BTC[0.000000063969150],ETH[0.000000069333298],LTC[0.000000029260675],ROOK[0.001077940000000],SPELL[0.000000064252248],USD[0.000002887222973],USDT[0.001112413666504] |
| 02370571 | BTC[0.507709780000000],EUR[0.000000002072007],USD[0.000000053314816],USDC[48.044842850000000] |
| 02370573 | LTC[0.000000010606000] |
| 02370574 | KIN[0.000000020000000],MATIC[734.302456284627146Z] |
| 02370578 | SPELL[69568.664402000000000] |
| 02370580 | MATIC[0.000000015320000],NVDA[0.001314749930550O],USD[433.595198801756269O],USDT[1.028302077061031J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02370581 | BTC[0.000099715000000],BUSD[841.095855040000000],TSLA[0.009213400000000],USD[0.000000006500000] |
| 02370582 | ETH[0.000021740000000],ETHW[0.000021744246099Z],MATIC[0.000000092559935],USD[-0.000464058727628] USDT[0.0069406030000000] |
| 02370587 | DOGEBULL[138.493866800000000],EOSBULL[8582783.180000000000000],TONCOIN[1250.000000000000000],USD[999.801513987100000],USDT[4.850000023595303] |
| 02370591 | USD[0.0000000045999616],USDT[0.0000000081511940] |
| 02370595 | AURY[4.999050000000000],POLIS[24.795288000000000],SNY[17.996580000000000],USD[14.156883410800000] |
| 02370596 | REAL[0.077000000000000],USD[0.0000000070460240],USDT[0.0000000076779328] |
| 02370599 | ATLAS[1449.732100000000000],TRX[0.931789000000000],USD[1.0048799426250000] |
| 02370600 | FTT[0.0000000082705036],LUNA2[0.371091015900000],LUNA2_LOCKED[0.865879037100000],NFT (356957505559505259)[1],USD[0.0000001173988020],USDT[1.0523005068669160] |
| 02370601 | BNB[9.966774832200000],USDT[0.0000000045061600] |
| 02370602 | BNB[0.0000000052558024],LUNA2[0.0000054964100020],LUNA2_LOCKED[0.00012824956700],LUNC[1.1968548475835380],MATIC[0.000000033025924],SOL[0.00000079242403],TRX[0.000000045959010],USDT[0.0000000019203370] |
| 02370613 | USD[-14.488167841996407],USDT[38.942101259970834] |
| 02370615 | ROOK[0.811884670000000],USD[0.0000001117894793],USDT[0.0000000071350560] |
| 02370619 | BNB[0.000000010000000],FTT[0.0655119207542988],SPELL[2484.698227050000000],USD[-0.289648010720081S],USDT[0.0000000050000000] |
| 02370626 | LINKBULL[4159000.000000000000000],USD[0.0642413394263091],USDT[0.0000000078587096] |
| 02370629 | BNB[0.989536630000000],USDT[481.450227931000000] |
| 02370632 | SLP[3.000000000000000] |
| 02370633 | BRZ[0.0061636847029586],USD[0.0000000249814942] |
| 02370634 | FTM[316.401951170656000],FTT[0.0049216800000000],SOL[1.650216040000000],USD[464.5068153354014200] |
| 02370635 | BNB[0.0000000100364036],ETH[0.0000000201155500],MANA[0.0000000014679420],SHIB[0.0000000067568200],USD[0.0000286571220306] |
| 02370638 | BNB[0.000000006065600] |
| 02370641 | BTC[0.1845050375944300],ETH[0.8904458223165400],ETHW[0.8856344448238900],USDT[0.2546616491580800] |
| 02370646 | BNB[10.3703564400000000],BTC[0.0292600000000000],ETH[0.4901000000000000],ETHW[0.4901000000000000],LTC[1.9960000000000000],XRP[871.3500000000000000] |
| 02370647 | BF_POINT[0.0000000000000000],BTC[0.0529499139919324],ETH[0.0397379300000000],EUR[0.2347269633981827],KIN[1.0000000000000000],LUNA2[0.1180610624000000],LUNA2_LOCKED[0.2754657323000000],STETH[0.2009203267532533],USDT[0.0000000063880728] |
| 02370654 | BAO[107978.4000000000000000],BNB[1.2799020000000000],C98[259.963400000000000000],CRO[89.982000000000000000],DOGE[3960.539775320000000000],LUNA2[2.843466630000000],LUNA2_LOCKED[6.634755469000000],LUNC[239441.2710300000000000],SAND[223.955200000000000000],SHIB[34691140.0000000000000000],SOL[5.038992000000000000],TRX[0.0000100000000000],USD[1.3073508699000000],USDT[0.0000003168360] |
| 02370655 | USD[6.6941418772485281],USDT[0.0092345012126800] |
| 02370656 | BNB[0.0000000033321119],SOL[0.0000000031675002] |
| 02370658 | USDT[0.0000000098340155] |
| 02370662 | USD[0.1677429955000000],XRP[1192.0000000000000] |
| 02370663 | AKRO[1.000000000000000],COPE[0.0000000099208804],CRO[0.0099714421829175],DFL[0.0000000022163000],EUR[0.0000001009919981],KIN[2.0000000000000000],KSHIB[0.0000000062200000],PEOPLE[5.9825964703558580],SAND[0.0000000095150216],SHIB[0.0000000081910000],SOL[0.0000000067384378],TOMO[1.0111391100000000[0],UBXT[1.0000000000000000],USD[0.0000000001912283S6] |
| 02370664 | ETH[0.0199960000000000],ETHW[0.0199960000000000],USD[0.2600000000000000] |
| 02370665 | FTT[42.8484727000000000],USD[730.4524213308508813000000000],USDC[27141.2818679300000000] |
| 02370666 | EUR[5.0426756900000000] |
| 02370669 | USD[3.7762857800000000] |
| 02370670 | APE[0.0900000000000000],BTC[0.0005475131415000],USD[0.0106013493250000],USDT[256.9100000033125000] |
| 02370674 | ATLAS[0.0048551573832407],EUR[0.0000000107134735],STARS[0.0000000093685486],TRX[1.0000000000000000] |
| 02370676 | USD[20.0000000000000000] |
| 02370679 | BNB[0.0000000197160000],BTC[0.0023514627366050],UBXT[1.0000000000000000],USD[0.0000000020780082],USDT[0.0632059578765096] |
| 02370682 | USD[20.0000000000000000] |
| 02370689 | AURY[0.0000000004000000],BTC[0.0003250000000000],UNE[2.6102399506858080],USD[279.9777086278545720] |
| 02370693 | AKRO[1780.5246258000000000],BAL[3.6544558100000000],BAO[3.0000000000000000],CUSDT[0.0235936700000000],DENT[2.0000000000000000],EUR[0.4615331466008711],FRONT[57.3985551200000000],FTT[2.6294669900000000],KIN[5.0000000000000000],UBXT[3.0000000000000000],XRP[133.1693376100000000] |
| 02370695 | BAO[6350.7633451900000000],DENT[280.0485044000000000],DOGE[4.5210229300000000],EDEN[0.9667976000000000],ETH[0.0002667900000000],ETHW[0.0002667900000000],EUR[0.0000000085259858],GALA[3.3950492100000000],KIN[8871.5400993600000000],MCB[0.0366990800000000],SPELL[80.7327954300000000],STEP[1.3800954300000000000],SUSHI[0.1354498000000000],USD[0.0000000195112920],USDT[17.4116069749928810] |
| 02370704 | BNB[0.0003567100000000],ETH[0.1418500080351676],ETHW[0.1418500080351676],LTC[0.0000000002180280],SOL[0.0000000080000000],USD[-67.2910687152284448],USDT[0.0000034597098040] |
| 02370706 | ETH[0.0000000070732000],TRX[0.3143260000000000],USD[2.1386278947500000] |
| 02370709 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SPELL[15692.4232457400000000],USD[0.0008685903862669] |
| 02370710 | TRX[0.0000010000000000] |
| 02370719 | EUR[0.0000000100344190],SHIB[0.7352077600000000],XRP[3.7405653200000000] |
| 02370720 | USD[0.6225377811000000],XRP[-0.5231012674050967] |
| 02370721 | USD[12.5593971788000000] |
| 02370725 | ATLAS[9825.6580000000000000],POLIS[0.0144200000000000],TRX[0.8682290000000000],USD[0.2595862960000000],USDT[535.0323275212500000] |
| 02370726 | EUR[0.0000499100000000],FTT[0.0044413200000000],USD[12.0294248528394632],USDT[0.0000001045185851] |
| 02370729 | USD[0.0008730643140567],USDT[0.0000000047624531] |
| 02370739 | BTC[0.0043674639977645],ETH[0.0154269668145421],ETHW[0.8464131673005326],EUR[3750.0000004879567975],FTT[25.4885172500000000],LTC[1.3236597376108118],USD[4556.0907551030688130] |
| 02370743 | BUSD[7.3295226200000000],USD[0.0000000097128500],USDT[0.0000000085469923] |
| 02370744 | DOGEBULL[0.0009738000000000],USD[0.0923805350000000],USDT[0.0000000064194208],XRPBULL[2259.7340000000000000] |
| 02370745 | USD[10.0000000000000000] |
| 02370748 | USD[25.0000000000000000] |
| 02370750 | USD[0.8717925900000000],USDT[0.0000000056474760] |
| 02370754 | KIN[1627.9665586300000000],TRX[0.0000040000000000],USD[-0.0006090196860016],USDT[0.0025050346389847] |
| 02370759 | USD[41.7360250000000] |
| 02370767 | AAPL[7.8096695284867042],ARKKG[39552425000000000],BABA[3.6593046000000000],BIL[14.2471075500000000],BTC[0.0400715080480361],ETH[0.0036800106572600],FB[0.8098879000000000],FTT[25.0000000000000000],NFT (379954111082190274)[1],NFT (494466362253099059)[1],NFT (526567348466061502)[1],TRX[0.0021620000000000],USD[2.2082246679702450],USDT[0.0000000083373185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02370778 | FTT[0.0073236078052400],USD[0.0026875651301815] |
| 02370782 | BNB[0.398434000000000],BTC[0.00497381808051500],ETH[0.0308453800000000],ETHW[0.0179040600000000],SOL[1.9233958000000000] |
| 02370783 | FTT[0.0243044290438176],TRX[0.0000280000000000],USD[0.0000000124507409],USDT[0.0000000112376150] |
| 02370786 | BTC[0.00000005864850],ETH[0.0000000023170000],FTT[34.8413580288309652],LUNA2[0.0027363558850000],LUNA2_LOCKED[0.06384783731000],LUNC[0.000000078476500],SOL[0.000000070987185],SRM_LOCKED[13.722399400000000],TRX[0.007770168493274],USD[229.0515271101529148],USDT[0.000000117775571],USTC[0.38734157362534 38] |
| 02370789 | ETH[0.0000000194822001],FTM[0.000000072768062],GBP[0.000037129114548002,USD[0.0000001372004125],USDT[0.0000000632874840],XRP[3213.0612259486477222] |
| 02370793 | SRM[12.710399810000000],SRM_LOCKED[79.5212868500000000] |
| 02370796 | LUNA2[0.000000004000000],LUNA2_LOCKED[4.980370557000000],LUNC[0.000000100000000] |
| 02370801 | TRX[0.000777000000000],USD[1.7804983157500000],USDT[0.000000027374385] |
| 02370803 | USD[20.000000000000000] |
| 02370807 | BAO[2.000000000000000],MOB[0.001927420000000],USD[0.000001589016074] |
| 02370812 | TRX[0.000000049000000] |
| 02370813 | BTC[0.0000000061900000],ETH[0.0000000023000000],ETHW[0.0000000023000000],SOL[0.0000000060000000],TRX[0.000002000000000],USD[0.0006178091095896],USDT[0.0000000109220775] |
| 02370816 | USD[0.000000060000000] |
| 02370820 | USD[0.0000000488896866] |
| 02370821 | USD[0.000000077000000] |
| 02370829 | ETHBULL[0.006980600000000],LTC[0.0020189900000000],NFT (300259042049579530)[1],USD[0.0033354370882080],USDT[-0.0880447452777354] |
| 02370836 | TRX[0.000010000000000],USDT[0.0000045843613897] |
| 02370837 | EUR[0.0027764900000000],LINK[0.000000007514944 5],USD[-0.0000037152672 60],USDT[0.0000000053282407] |
| 02370845 | BTC[0.2000000000000000],FTT[155.000000000000000],IND[4000.000000000000000],USD[0.0033276496896070],USDT[0.000000037166176] |
| 02370846 | TRX[0.000001000000000],USDT[0.0000249991171000] |
| 02370847 | EUR[500.7858002700000000],LUNA2[0.0030622829320000],LUNA2_LOCKED[0.0071453268420000],SOL[0.0000000095000000],USD[0.0000000073362227],USTC[0.4334809504645600] |
| 02370849 | SPELL[90.6900000000000000],USD[0.0093284550150000] |
| 02370851 | BTC[0.0000000089343113],EUR[0.0000511663439312],LTC[0.0030000000000000],TRX[0.0000030000000000],USDT[0.0000671769323012] |
| 02370852 | AKRO[1.0000000000000000],EUR[0.0000000000522344],FRONT[1.0000000000000000],SPELL[43991.6271647700000000] |
| 02370856 | FTM[0.9868000000000000],LUNA2[0.0001330221903000],LUNA2_LOCKED[0.00031038511 07000],LUNC[28.9658620000000000],TRX[0.000001000000000],USD[0.0848712085814612],USDT[0.000000010782642 0] |
| 02370862 | FTT[1.4998100000000000],TRX[0.000001000000000],USD[35.2602626525000000],USDT[31.5271796218026860] |
| 02370865 | ALGO[195.7619262266220000],APE[0.000000008653317],BAO[3.000000000000000],BOBA[0.000000000197600 6],BTC[0.000000001 6560000],DENT[2.0000000000000000],ENJ[5.3992509400000000],EUR[45.29244062 12914181],FTM[0.000000006 5401513],FTT[2.8313714620151352],HNT[0.0001278781240576],JOE[0.000000004324300 0], LTC[4.9020719322373904],MATIC[260.7633482118929727],REEF[0.000000025000000],SHIB[29353322.2408224503079600],SOL[1.2921834543333827],SPELL[0.0000000027610388],SUSHI[80.000000005493300],SWEAT[0.0050554850000000],TRX[0.0000000082620000],USDT[0.000000006187816] |
| 02370870 | EUR[0.0092384598188640] |
| 02370877 | AKRO[1.0000000000000000],BIT[0.0000000002790924],BRZ[0.1025220074713213],DENT[1.0000000000000000],ETH[0.0000014000000000],FTM[0.000000027994494],KIN[2.0000000000000000],SPELL[18.0469343228600000],TRX[1.0000000000000000] |
| 02370878 | AUDIO[4.9900000000000000],BAT[22.9954000000000000],BTC[0.0020996400000000],CRO[20.0000000000000000],ETH[0.0869888000000000],ETHW[0.0869888000000000],EUR[19.0140599600000000],SXP[4.8990200000000000],USD[26.6133209700000000] |
| 02370881 | BNB[0.0000000089058136],ETH[0.000000081006000],FTT[0.000000099049735],SOL[0.0000007546842 7],SPELL[0.0000000051008781],USD[0.0000000230275692] |
| 02370883 | LTC[11.8937124000000000] |
| 02370886 | EUR[0.0072141286522524],LUNA2[0.0008248000039900],LUNA2_LOCKED[0.0019245334260 00],LUNC[17.9601945200000000],MATIC[0.000000007100000],USD[0.000000035382296],USDT[0.7242972310000000] |
| 02370887 | BTC[0.0108330479553305],ETH[0.0000000014329600],FTT[0.0000000021261569],KNC[1.1459249103855400],RAY[37.0056293263270087],SOL[2.2515638801201674],SRM[18.3754772000000000],SRM_LOCKED[0.3149925700000000],SXP[0.0000003062781 6],TRYB[1598.0635332078717221],USD[5184.2786080094089563000000000],USD T[19.8817631908244111] |
| 02370890 | USD[0.0000000043400000] |
| 02370892 | BTC[0.0000000046925871],ETH[0.4250392346596377],ETHW[0.4250392346596377],SAND[0.0000000063277647],SOL[0.0000162000000000],USD[0.0064870001545444],USDT[0.0000013123638804] |
| 02370893 | TRX[0.0011450000000000],USD[0.0000630662478454],USDT[0.0000000015283080] |
| 02370894 | FTT[25.0000950163668000],LUNA2[0.0027954302290000],LUNA2_LOCKED[0.0065226705330000],USD[0.000000074509108],USDT[0.000000056003899],USTC[0.395706660000000] |
| 02370896 | POLIS[2.5100000000000000] |
| 02370901 | FTM[89.6937989200000000],KIN[1.0000000000000000],USDT[0.000000139318300] |
| 02370902 | BTC[0.0000114400000000],USD[0.0015053589310 72] |
| 02370903 | ABNB[0.0000000927928821],AC8[0.0000000399457 2],AKRO[0.0000000045458536],AMD[0.0000000056047001],AVAX[0.0000006600000000],BAQ[9.0333963227550000],BICO[0.0005782205979960],BTC[0.0010512673911713],CEL[0.0000000572623 95],CHF[0.0000000094475625],COIN[0.0000000002089029],CRO[0.0000000080058379],DO GE[0.0031322015732567],ETH[0.0000000782260907],ETHW[0.0000000782260907],GALA[0.0019149250212120],GRT[0.0011088600000000],KIN[23.6168800475950985],LINK[0.0000036034430029],LTC[0.0000489100000000],MANA[0.0000000903452 72],MATIC[0.000000001247063],SAND[0.0000172288920000],SLP[0.000000040000000],S OL[0.000000481630000 0],TWTR[0.0000000084857872],UBXT[1.000000000000000 0],USD[0.0000010307988 8],USD[0.000000280092981 1] |
| 02370904 | BAO[1.0000000000000000],ETH[0.0000226827303540],ETHW[0.0000226827303540],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0100538711127770] |
| 02370907 | BNB[0.0000003055961 5],DOGE[0.0000000069207640],ETH[-0.0000000052981871],FTT[0.0357120063621828],MATIC[0.0000000049634697],SOL[0.0000000035886162],SPELL[0.0000000595648801],USD[0.4137805552269331],USDT[0.5525808547390840] |
| 02370909 | USD[0.0075871286466718],USDT[-0.0068637825411672] |
| 02370913 | FTT[0.0005734894459952],USD[0.6059430408874913],USDT[0.000000099154926] |
| 02370914 | USDT[0.6600067470000000] |
| 02370915 | ETH[0.0000000005048620 00],ETHW[0.0000000709291 00],FTM[0.0000000282720000],FTT[0.0759259879216227],LUNA2[0.0000000060000000],LUNA2_LOCKED[3.4254911970000000],LUNC[0.00000003000 00000],RAY[171.5725155311319014],SOL[0.0000001000000 0],TRX[2755.000000000000000 0],USD[0.6964131570390623],USDT[0.8193 08021374 9386] |
| 02370919 | BTC[0.0057693000000000],ETH[0.000010000 0000 0],LUNA2[0.0000027858789 2],LUNA2_LOCKED[0.0000000650038415],LUNC[0.0060663057232954],MANA[0.0000001000000 00],SOL[0.002216000000000],USD[-83.0722569317577475],USDT[-0.0000000080415551] |
| 02370920 | BTC[0.0000000064266194],CRO[0.0000000205591 00],ETH[0.0000000531022 17],EUR[0.000000053032305],FTT[0.0000000092954246],SOL[0.000000010596818],USD[0.000015159266105] |
| 02370922 | TRX[0.0000080000000000],USD[0.0043051099136360],USDT[0.0000005087060] |
| 02370923 | BTC[0.0000000876729570],FTT[0.0153170696744 58],LUNA2[1.5665399400000000],LUNA2_LOCKED[3.6552598590000000],LUNC[341117.3700000000000000],SHIB[0.0000000003138380],SOL[0.000000010000000],USD[41.6802617182082397],USDT[0.0000000087866349] |
| 02370924 | GOG[91.0000000000000000],POLIS[49.6659739826318367],USD[73.2464522000000000] |
| 02370925 | USD[0.0947885837057341] |
| 02370926 | AUD[35000.000000000000000] |
| 02370931 | BTC[0.0003961800000000],DOGE[75.2136577300000000],GBP[30.4135133164325543],USD[0.000162808086806 1],USDT[0.0000000061120648] |
| 02370934 | USD[0.0003459568664674] |
| 02370939 | TRX[0.0000030000000000],USDT[0.0000000003151872] |
| 02370940 | USD[0.0000000011600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02370946 | EUR[0.000000003965031000000],USD[0.000241738228306900000000] |
| 02370948 | TRX[0.00000100000000000],USD[0.96266437427424160],USDT[0.044002810000000000] |
| 02370952 | USD[0.00000002880000000] |
| 02370953 | BAO[1.000000000000000000],EUR[0.000012327812402330],KIN[1.000000000000000000],LOOKS[0.000154070000000000],TRX[2.000000000000000000],USD[0.000000621987087040] |
| 02370958 | SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000] |
| 02370960 | FTT[3.361292920000000000],USD[0.000000003555401200],USDT[0.000000018117441460] |
| 02370961 | BTC[0.023336000000000000],ETH[0.286248000000000000],ETHW[0.246000000000000000],GALA[1474.364338000000000000],POLIS[673.337179000000000000],SAND[14.000000000000000000],SOL[2.370000000000000000],USD[0.659316231825000000],USDT[0.000000004124166300] |
| 02370966 | ENS[0.00000004093430200],ETH[0.000873767643953000],ETHW[0.000867777643955000],FTT[0.000000005909699960],NFT [31225605464344857500][1],NFT [49328095327712827300][1],SWEAT[0.471850000000000000],TRX[0.000044000000000000],USD[14.518936093490130000],USDT[0.000000004217793200] |
| 02370967 | NFT [37813123904602462600][1],USD[0.000000007621866200],USD[0.000000007621866200] |
| 02370968 | USDT[10520.427543180000000000] |
| 02370970 | AAVE[0.003683681000000000],AVAX[0.000000004534115400],BTC[0.000028800000000000],ENS[116.770000000000000000],ETH[0.000519200000000000],LUNA2[0.003881528137000000],LUNA2_LOCKED[0.009056898987000000],LUNC[845.210924000000000000],MATIC[5.000000000000000000],NFT [37688180813934301700][1],NFT [56278721248030210810][1],STQR[0.064700000000000000],USD[1157.418470002996802200],USDC[2546.385621000000000000],USDT[0.000000004069182600] |
| 02370977 | USD[0.185124276000000000] |
| 02370979 | BTC[0.844577950000000000],CRO[13042.553631450000000000],EUR[0.000201476875423900],HNT[94.668736020000000000],LINK[21.400000000000000000],UNI[10.100000000000000000],USD[32.673721732570987200000000000] |
| 02370982 | BTC[0.000073092328940200],GALA[2039.742000000000000000] |
| 02370983 | BTC[0.000000048443860],EUR[0.004074959092088300],FTT[0.000000004210263200],USD[0.0000000980169977],USDT[0.000000026619996] |
| 02370986 | CONV[11930.000000000000000000],KIN[5568204.000000000000000000],MEDIA[10.370000000000000000],ROOK[2.083000000000000000],TRX[0.000570000000000000],USD[0.268016993500000000],USDT[9.061104555000000000] |
| 02370987 | GAL[4.534121286050697800],USDT[0.000000039648600] |
| 02370988 | MATIC[5.155653140000000000],TRX[0.000001000000000000],USDT[0.000000017291744600] |
| 02370989 | USD[4.020503557143794300],USDT[0.000000005592000000] |
| 02370990 | LUNA2[0.305074210100000000],LUNA2_LOCKED[0.711242093700000000],LUNC[0.060601770000000000],NFT [29463272704067767700][1],NFT [36413296524313444100][1],NFT [37609078997823569700][1],NFT [38642087937349863000][1],NFT [47242222997645530000][1],TRX[0.810744600000000000],USD[0.000000003142667000],USDT[0.000000003226587100] |
| 02370991 | USD[25.000000000000000000] |
| 02370995 | ETH[0.00010000000000000],ETHW[0.00010000000000000],TRX[0.840101000000000000],USD[0.868298365500000000] |
| 02370997 | AMPL[0.000000006580621100],BTC[1.294882440000000000],FTT[174.567681000000000000],USD[0.000596263830483000],USDT[0.000000087783128000] |
| 02371005 | BTC[0.000090500000000000],SOL[0.008100000000000000],USD[0.653216729805760000] |
| 02371006 | BTC[0.000817866000000000],GBP[0.000082531800901200] |
| 02371008 | TRX[0.051449389177540000],USD[-0.000072396436677800] |
| 02371009 | USD[0.000000141277099000],USDT[0.498571990000000000] |
| 02371010 | USD[0.000000033600000000] |
| 02371017 | DYDX[0.071805900000000000],ENS[0.009170000000000000],EUR[0.002218500000000000],IMX[0.048918500000000000],LUNA2[0.000000426815621000],LUNA2_LOCKED[0.000000995903115],LUNC[0.009294004500000000],SNX[0.036588193408550000],SOL[0.009308940000000000],SPELL[78.376100000000000000],TRX[0.00001000000000000],USD[0.600368153795890000] |
| 02371019 | KIN[1.000000000000000000],STEP[73.065549150000000000],USD[0.000000071436491] |
| 02371025 | BTC[0.031693520000000000],ETH[1.681682780000000000],ETHW[1.681498450000000000] |
| 02371026 | FTT[0.000000002855065000],LUNA2[0.012572829070000000],LUNA2_LOCKED[0.029336601160000000],LUNC[2737.760000000000000000],TRX[0.000874000000000000],USD[0.020958847491930700],USDT[0.000000018056010] |
| 02371028 | AKRO[4.000000000000000000],AUDIO[1.011942880000000000],BAO[3536238.709251820000000000],BAT[1.004825430000000000],COMP[0.003038970000000000],DFL[8320.564718050000000000],DMG[25759.074578680000000000],DOGE[0.169453090000000000],ENS[58.148524100000000000],EUR[520.170670160831120500],FRONT[1.000000000000000000],IMX[53.757731062000000000],KNB[0.248295345651859600000000],LINK[195.638150080000000000],MAPS[1760.064627380000000000],RSR[3.000000000000000000],SRM[346.792596010000000000],SXP[11.153053820000000000],TRU[1.000000000000000000],TRX[0.000000000000000000],UBXT[4.00000000000000000],UNI[0.013375800000000000] |
| 02371034 | FTT[0.073103827680482300],USDT[0.00000000740000000] |
| 02371041 | ETH[0.119848490000000000],ETHW[0.119848489814620600],HKD[51.980000000000000000],USD[8.916700000000000000] |
| 02371043 | USD[0.000000594791280],USDT[4.803061000000000000] |
| 02371049 | SOL[0.200000000000000000],USD[0.764547400000000000] |
| 02371050 | USD[0.138163720525000000],USDT[4.803061000000000000] |
| 02371051 | BNB[2.430537490000000000],BTC[2.627529240000000000],CRO[4215.652707033336682],DOGE[7331.568440210000000000],DOT[16.055687960000000000],EUR[0.001467047688776],HNT[11.697777000000000000],LINK[43.293748230000000000],MATIC[251.314822600000000000],SHIB[25023459.493274940000000000],SOL[3.294798260000000000],UNI[25.495155000000000000],USD[12.813931794278362000000],USDC[0.002256320207512] |
| 02371060 | ATLAS[1380.000000000000000000],POLIS[22.200000000000000000],USD[1.646635406000000000],XRP[12.000000000000000000] |
| 02371064 | TRX[0.000006000000000000],USD[0.000000434074920] |
| 02371069 | BTC[0.005000000000000000],DOGE[549.000000000000000000],ETH[0.048000000000000000],ETHW[0.048000000000000000],FTT[1.200000000000000000],USD[15.245306416450000000] |
| 02371070 | USD[0.003367787423196900],USDT[0.000000053366999] |
| 02371078 | USD[0.000004161000000000],DOGE[1.000000000000000000],ETH[13.878021780000000000],EUR[0.000000002000000000],USD[0.000011708977477900] |
| 02371089 | USDT[0.000000006035949200] |
| 02371090 | ETH[0.004625731477600],ETHW[0.004600992726300000] |
| 02371094 | ASD[378.900000000000000000],ATLAS[9.482000000000000000000],BNB[0.055376590000000000],CEL[162.200000000000000000],DYDX[0.085520000000000000],FTT[0.099740000000000000],IMX[0.094760000000000000],LUNA2_LOCKED[188.330510300000000000],POLIS[0.084860000000000000],RUNE[0.300000000000000000],SKL[1.000000000000000000],TLM[0.0754951550000000000],TRX[0.002331000000000000],USD[0.001780588547120],USDT[0.002859782300000000] |
| 02371100 | TRX[177.348346776789748400],USD[0.000089048610343] |
| 02371103 | ATLAS[142740.520041430000000000],SOS[116279.069767420000000000],SUSHIBEAR[29994300.000000000000000000],TRX[0.000007000000000000],USD[-0.573151958025375100],USDT[0.860000018555534700] |
| 02371112 | APT[0.000000000000000000],AVAX[0.000000021261482],LUNA2[0.041666095420000000],LUNA2_LOCKED[0.097220893000000000],SOL[0.500000007968000000],USD[0.004568209037104400],USDC[0.500000000000000000] |
| 02371113 | USD[0.000000083600000000] |
| 02371115 | BTC[-0.000000100000000000],FTT[0.000000005494848000],GBP[40.249851456615360900],SOL[0.000000010000000000],USD[-26.010266326699523600] |
| 02371119 | USD[0.483102678750000000],USDT[0.227813255750000000] |
| 02371120 | USD[5.000000000000000000] |
| 02371123 | TRX[0.000001000000000000],USDT[363.726696012000000000] |
| 02371132 | USD[0.000000062800000000] |
| 02371138 | BTC[0.001100000000000000],FTT[0.479582628395521500],SPELL[31288.809000000000000000],USD[3.503472332395000000],USDT[0.00000004000000000] |
| 02371140 | LTC[0.579051670424160000],USD[-0.008060524536993300] |
| 02371142 | USD[0.000000086463974],USDT[1.012031740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02371143 | ETH[0.000000000688676560],FTT[0.000000005142176],NFT (2930614404958073 15)[1],NFT (440181207445831265)[1],USD[0.000012061484024 8],USDT[0.000082241956842] |
| 02371149 | TRX[0.000001000000000],USD[0.0024988888264412],USDT[0.0000000010885060] |
| 02371168 | BULLSHIT[2.044000000000000],FTT[5.500000000000000],USD[0.650918590800000 0],USDT[0.0000000087342936] |
| 02371169 | BUSD[20.423682840000000000],EUR[0.000000009586712 7],TRX[0.000001000000000],USD[0.000000132163199],USDT[0.0000000076258839] |
| 02371171 | USD[0.000000003620000 0] |
| 02371172 | FTM[223.000000000000000],FTT[2.000000000000000],MANA[126.000000000000000],SAND[96.000000000000000],SOL[4.660000000000000],USD[1.883819456950000 0],USDT[23.990000000000000000],XRP[100.000000000000000] |
| 02371184 | USD[0.001898838115270] |
| 02371197 | ATLAS[0.220000000000000],USD[1.3358827837697000],USDT[0.0000000021144928] |
| 02371199 | BTC[0.000091570000000 0],TRX[0.003112000000000],USD[0.0044216426000000],USDT[28.4767490664768000] |
| 02371200 | DMG[757.500000000000000],ETH[0.319939200000000 0],ETHW[0.319939200000000 0],EUR[0.000000045270111],SRM[7.306132810000000],USDT[200.484193289232 6312] |
| 02371201 | BTC[0.000699982000000 0],ETH[0.003000000000000],EUR[4.391417380000000],SOL[0.099910000000000 00],TRX[0.989560000000000 00],USD[0.000000150594934] |
| 02371203 | ETHW[0.000478020000000 0],TRX[43.001015000000000 0],UNI[14.397206400000000 0],USD[0.0048140914708600],USDT[0.6706906985646300] |
| 02371206 | AURY[0.511659180000000 0],USD[25.000000000000000 0] |
| 02371207 | DOGE[0.000000091340000],GBP[0.000000007380326 4],SHIB[5143867.224734211370 6190],USD[0.0000000000049484] |
| 02371214 | ATOM[0.099021660000000],BTC[0.078767748351937 5],ETHW[0.9964862100000000],FTT[25.000000000000000],LUNA2[0.0047297148700000],LUNA2_LOCKED[0.011036001360000 0],NFT (3128469052610183 25)[1],NFT (3361911789546036 00)[1],NFT (477514167049580332)[1],NFT (4869214199581273 79)[1],NFT (53760422204363538 1),SOL[0.0047383600000000 0],STG[0.337718150000000 0],USD[1200.4175885142826000],USDT[0.000000000060000000],USTC[0.6951400000000000 0] |
| 02371215 | BTC[0.011573800000000],DOGE[7703.358036920000000 0],ETH[0.121990710000000 0],ETHW[0.1208190700000000],FTT[8.268501950000000 0],SAND[54.4427376200000000],TRX[0.000010000000000],USD[1649.4203162200000000],USDC[1100.0000000000000 0],USDT[3.7417551200000000] |
| 02371216 | EUR[0.000000008927966],RSR[1.000000000000000] |
| 02371218 | BTC[0.028412850000000 0],ETH[0.381991800000000 0],FTT[0.000000007090476 0],NEAR[0.0004588000000000],SOL[0.000091300000000 0],USD[0.000028996811556 0],USDT[0.000000123933216] |
| 02371221 | SPELL[18927.63387145119007 12],USD[0.00000000075531 8] |
| 02371224 | TRX[0.000001000000000],USD[-0.1144650909153104],USDT[0.1415734183681298] |
| 02371228 | BTC[0.000000010000000],USD[0.021708382290341 8],USDT[0.0056672900000000 0] |
| 02371229 | SRM[682.877600000000000],USD[0.2492552068593371] |
| 02371230 | USD[4.1829000000000000 0] |
| 02371235 | ETH[0.000000013777200 0] |
| 02371236 | USD[0.000000037085493] |
| 02371241 | BTC[0.020715736282500 0],SOL[9.292116000000000 0],USD[0.0023669141 23806] |
| 02371242 | ATLAS[0.000000000922658],BNB[0.000000021606536],BTC[0.000000014317760],GALA[0.0000000077308495],POLIS[0.000000037800000],SHIB[0.0000000000320000],SPELL[0.000000017694134],USD[0.000000021430896],USDT[0.000000055195876] |
| 02371245 | USDT[20.000000052000000] |
| 02371246 | BTC[0.007920990000000 0],FTT[2.106228970000000],USDT[0.0000004577810532] |
| 02371256 | USD[0.000000091183776] |
| 02371257 | BTC[0.006084420000000 0],ETH[0.0606857400000000],ETHW[0.0606857400000000],TRX[0.000138000000000],USD[0.0003259537677 73] |
| 02371268 | TRX[0.000290000000000],USD[0.0019179417334403],USDT[-0.0017244582301722] |
| 02371269 | BTC[0.002524400000000],ETH[0.031528410000000],NEAR[1.008092460000000 00] |
| 02371270 | AVAX[0.000000129493045],BNB[0.004163454057 0875],FTT[0.000000005000000],USD[-0.8436971828970533],XRP[0.000000000172329] |
| 02371277 | AUDIO[2.996960000000000],SXP[0.396561000000000],UNI[0.049914500000000],USDT[118.2478883447500000],XRP[0.893077000000000] |
| 02371279 | USD[20.000000000000000] |
| 02371280 | BNB[0.000000100000000],KSHIB[310.000000000000000],USD[0.0758134248357764],USDT[0.0000000056144127] |
| 02371283 | BTC[0.000000009117979 2],ETHW[25.001025460000000 0],FTT[25.171835299327837 4],LUNA2[1.8369512400000000],LUNA2_LOCKED[4.286219560000000],LUNC[400000.000000000000000],OMG[0.000000009667779],USD[1.0000000158900000] |
| 02371294 | BTC[0.019496100000000 0],DOGE[1362.727400000000000],ETH[0.323935200000000 0],SOL[3.189362000000000 00],USDT[1.7506070000000000] |
| 02371295 | BNB[0.000000100000000],CRV[0.000000008675582],SOL[0.000000040309175],SPELL[0.000000034660000],USD[0.0000005863269 6],USDT[0.000021138873233] |
| 02371296 | BNB[0.000000005598080 8],USD[0.000042852047700 0],USD[0.348880575000000] |
| 02371297 | BNB[0.0099980000000000],BTC[0.000421450000000],BUSD[0.445618180000000],COMP[0.0090981800000000],ETH[0.003999200000000000],ETHW[0.0039992000000000],FTT[0.1999600000000000],LTC[0.0563526200000000],POLIS[0.0997400000000000],SOL[0.1399940000000000],UNI[0.1999600000000000],USD[0.0000000700000000],USDT[0.0000000142261326] |
| 02371299 | TRX[0.000001000000000],USD[2.7737063842040000],USDT[0.000000075860122] |
| 02371302 | USD[0.000000017600000] |
| 02371303 | TRX[0.000010000000000] |
| 02371304 | DENT[1.000000000000000],ETH[1.341434320000000 00],FTT[0.008860200000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000120908576],USDT[751.7445253718852925] |
| 02371305 | APT[0.980000000000000],BTC[0.000314270000000],LTC[0.008275860000000000],NFT (542017149546569980)[1],TRX[0.000021000000000],USD[0.000000069350000],USDT[0.0094473796380121] |
| 02371313 | BTC[0.000000003289000 0],USD[0.0005717815595340],XRP[0.000000005493216] |
| 02371328 | BAO[7.000000000000000],BF_POINT[100.000000000000000],BTC[0.008590520000000],DENT[4.000000000000000],ETHW[0.1052727000000000],ETHW[0.1042004600000000],FTT[0.0014618500000000],KIN[8.000000000000000],MANA[111.4759030600000000],SAND[76.8062829500000000],TRX[1.000000000000000],USD[8.1386936909 41943] |
| 02371330 | BNB[0.000000143106790],BTC[0.000000024287570 0],ETH[0.000000086583313],ETHW[0.000000040936600],FTT[3.026065250000000],UNI[0.000000091459600],USD[0.000027421327153],USDT[0.000000155313136] |
| 02371331 | BTC[0.006500000000000],ETH[0.152000000000000],ETHW[0.152000000000000],SOL[1.000000000000000],USD[4.7765754000000000] |
| 02371334 | FTT[0.019443470000000000],USD[1.7335231200000000],USDT[252.5495023731000000] |
| 02371335 | TRX[0.000001000000000],USDT[0.000000024000000] |
| 02371338 | CONV[770.000000000000000],USD[10.0434376635000000] |
| 02371339 | AVAX[0.500000000000000],BNB[0.150000000000000],CHZ[100.000000000000000],CRO[100.000000000000000],DENT[4999.078500000000000],DOT[4.500000000000000],ETH[0.224990500000000],ETHW[0.224990500000000],FTT[4.000000000000000],GALA[50.000000000000000],LINK[3.000000000000000],LTC[0.500000000000000],LUNA[0.000424211283 10000],LUNA2[0.005466929639000 0],LUNC[510.000000000000000],MATIC[99.994471000000000],PEOPLE[50.000000000000000],SAND[20.000000000000000],SOL[10.526880590000000],SOS[1500000.000000000000000],SPELL[1900.000000000000000],SRM[5.085418450000000],SRM_LOCKED[0.073484150000000],TRX[200.000001000000000],USD[44.485672502058 3750],USDT[188.6665259343841760],XRP[300.990785000000000] |
| 02371345 | EUR[0.000000178966600],USD[30.3437477912000000],USDT[0.7836340036133875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02371347 | AAVE[0.00000000991300000],AGLD[0.000087000000000],AKRO[5.000053435374444],ALGO[0.000945890000000000],ALPHA[0.00000010000000000],AMPL[0.00000030808536],APE[0.0000078400000000],ATLAS[0.003430500000000],AURY[0.000000162508587],AXS[0.000312100000000],BABA[0.00000007259000],BADGER[0.000000001 000000],BAO[39.661501430473146],BAT[0.000694400000000],BCH[0.00002680000000],BF_POINT[300.000000000000000],BICO[0.000824230000000],BIT[0.000000110000000],BNB[0.0000001586687],BNTX[0.000000500000000],BTC[0.00009158000009],CEL[0.00009058000000],CHR[0.000990270000000],CHZ[0.000139003366160],COIN[0.000000100000000],CONV[0.0000648144900000],CQT[0.000813500000000],CRO[0.000243300000000],CRV[0.000709210000000],DAI[0.000000100000000],DENT[10.000006028317258],DFL[0.000126000000000],DMG[0.000000101138880],DODO[0.0000016908343],DOGE[0.000474100000000],DOT[0.000018000000000],ELON[0.00098745097507766],ENS[0.000115540000000],ETH[0.00000300000000],ETHW[0.00009658000000],FIDA[0.000985690000000],FRONT[0.000462400000000],FTM[0.0000018058478924],FTT[0.000000100000000],GALA[860.939083600000000],GENE[0.00002176000000],GODS[0.000003879 0000000],GOG[0.000834600000000],GST[0.000000090000000],HOOD[0.000001140000000],HUM[0.002740420000000],HXRO[0.00000524000000],IMX[0.000007020000000],IND[0.000026800000000],JST[0.004455100000000],KNB3.838992063019465],KSHIB[0.000001081000000],KSOS[5885.085996430000000],LDO[0.00087801 00000000],LINA[0.003569400000000],LOOKS[0.000058060000000],LRC[0.008041568950574],LTC[0.000016800000000],LUA[0.008418698911346],LINA2[0.0587470645000000],LUNA2_LOCKED[0.118707648000000],LUNC[11424.523661910000000],MANA[59.80030820000000],MAPS[0.002163090000000],MATIC[0.0027180000000 00],MBS[0.009789000000000],MOB[0.000000100000000],OKB[0.000000110000000],POLIS[0.0003023300000000],POLS[0.000217940000000],PRMB[0.108038558540000],PROM[0.000918000000000],QI[0.718438540640000],REEF[155.147556850000000],ROOK[0.000001000000000],RSR[4.050201547641383],RUNE[0.00004083 1400000],SAND[98.110234158175729],SECO[2.000000179997445],SHIB[37.639497130172886],SLND[0.001507870000000],SLND[0.000387800000000],SOL[0.000027361330183],SOS[262254.735220570000000],SPELL[0.015915330000000],STARS[0.000013110000000],STOR[0.007374370000000],SUN[0.00082049723047],SUSHI[0.00000100000000],SXP[0.000000108400000],TLM[0.016331695242807 0],TRU[0.000000100000000],TRX[0.000788186270272],TSLAPRE[0.000000007039264],TULIP[0.000000100000000],UBXT[5.000126306200000],UNI[0.000001000000000],USD[0.000515558493090],WRX[0.000114280000000],XRP[0.000001800000000],YFIB[0.046578830000000],ZRX[0.000091471298640] |
| 02371348 | BTC[0.00000002523851],TRX[0.124042010000000],USD[-0.000117427968430] |
| 02371349 | DFL[930.000000000000000],FTT[80.363209720000000],USD[1.311533153790374],USDT[1.850417947897826] |
| 02371350 | ATLAS[149.971500000000000],BULL[0.00771853320000000],ETHBULL[2.022000000000000000],EUR[0.000000096608907],GRT[3.000000000000000000],LINK[0.09943000000000000],USD[-0.7861877010600000],USDT[0.056241239042996],VETBULL[8.798328000000000] |
| 02371351 | BTC[0.07998476000000000],ETH[0.000921600000000],ETHW[0.000921600000000],SHIB[50427.700000000000000],USD[54608.337651705418951] |
| 02371356 | BAO[1.00000000000000000],BNB[0.00000000427705829],CRO[0.000000001850725],ETH[-0.0000000475294760],NFT[2909240269419174494][1],NFT[4158209583552088111][1],NFT[4320114341838522561][1],NFT[4688268986720241621][1],NFT[489824228233840398][1],NFT[523006860298855244][1],NFT [6260791774975762111][1],NFT[5363552255631612111][1],NFT[5599941398919197171][1],SOL[0.000000097152007],TRX[0.000818000000000],USDT[0.0091058058073154543] |
| 02371358 | ETH[0.426682500000000],ETH[0.001000000000000],FTT[74.985500000000000],USD[464.617921027460871 0] |
| 02371364 | STARS[26.995140000000000],USD[2.995901600000000] |
| 02371366 | FTT[0.012618550705576] |
| 02371368 | USD[30.000000000000000] |
| 02371369 | USD[0.00000001132796],USDT[0.000000003576618] |
| 02371372 | USD[0.001070967122542],XRP[0.072109370000000] |
| 02371373 | ALEPH[39.490767000000000],LINK[0.390760700000000],USD[0.329493704648694] |
| 02371376 | LTCBULL[1.000000000000000000],USD[91.310287762802844],USDT[0.000000015237532],VETBULL[13.851760000000000] |
| 02371381 | TRX[0.000001000000000],USDT[0.000015012761902] |
| 02371392 | ETH[0.279200000000000],ETHW[0.27920000000000],EUR[0.243705920500000],FTM[50.000000000000000],USD[0.000000152444243] |
| 02371393 | FTT[0.00060328000000000],NFT[3079587445631079882][1],NFT[3490663744926247740][1],NFT[4703073397787463838][1],TRX[0.002400001230000],USDT[0.023147359325000] |
| 02371396 | ETH[0.000000001000000] |
| 02371398 | USDT[0.618051890197258] |
| 02371403 | AKRO[1.00000000000000000],BAO[4.0000000000000000],BTC[0.032234187733850],DOGE[467.616916110000000],ETH[0.127266350000000],ETHW[0.126168160000000],SOL[4.431229302043750],XRP[0.005776440000000] |
| 02371411 | EUR[1511.173256478416000],FTT[1.000000000000000],USD[0.000000324000820] |
| 02371415 | KIN[1.000000000000000],USD[0.000011986465632] |
| 02371417 | ETH[0.000000100000000],USDT[2.985058122647753] |
| 02371418 | BTC[0.000000004000000],FTT[0.000976403320000],USD[0.000005576056858],USDC[3639.468241170000000] |
| 02371425 | LUNA2[0.810154157500000],LUNA2_LOCKED[1.890359701000000],LUNC[554.715727260000000],RAY[25.585023090000000],SHIB[725634.189385410000000],SOL[23.452795296251500],SRM[7.658792650000000],SRM_LOCKED[0.091843410000000],USDT[1.808955825960872 8],USTC[0.889800000000 000] |
| 02371429 | USD[0.000000022492962] |
| 02371432 | BTC[0.001300400000000],EUR[214.000000045949213],SOL[2.319118960000000],USD[-119.649672159297012],USDT[0.004022100000000] |
| 02371435 | BTC[0.17897462000000000],ETH[0.952711920000000],ETHW[0.952711920000000],FTM[0.0000000042465349],GALA[1850.95448169000000],MANA[80.767415163000000],MATIC[261.282731616000000],MBS[0.9933500000000000],RAY[0.000000068000000],RNDR[81.59349039056376 44],RUNE[42.807431201103626353],SOL[3.10858287 20005904],STARS[0.000000019015648],TULIP[0.000000037400000],USD[0.000000082602981 9] |
| 02371436 | BTC[0.000100000000000],USD[3.732434839000000] |
| 02371437 | BICO[0.952600000000000],BNB[0.00239626000000],BTC[0.000100000000000],GENE[0.097860000000000],GODS[0.070520000000000],IMX[43.085620000000000],PTU[0.992400000000000],TRX[0.000001000000000],USD[0.0018489675761188],USDT[0.000000075000000] |
| 02371438 | USD[0.000000008200000] |
| 02371441 | BTC[0.071144100000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096160431],USDT[97.911147380000000] |
| 02371446 | BRZ[0.676173077648000],USD[0.000000821472199] |
| 02371450 | USD[0.000428143373550],USDT[0.000000072188530] |
| 02371453 | ETH[0.000000000241700] |
| 02371457 | BTC[0.033200000000000],CRV[427.000000000000000],FTT[31.608342640000000],SOL[0.160000000000000],TRX[0.000001000000000],USD[2.697342949750000],USDT[0.603343090653270 0] |
| 02371458 | USD[-0.082536566028680],USDT[12.199373271853225] |
| 02371462 | USD[26.462158470000000] |
| 02371464 | AVAX[0.999825400000000],BUSD[500.249439150000000],POLIS[22.895878000000000],TRX[0.000001000000000],USD[0.000000146335000],USDC[14.097512960000000],USDT[0.299608758961216 8] |
| 02371468 | USD[0.000000007800000] |
| 02371469 | USD[0.000000031584580] |
| 02371470 | BNB[0.000001818006000],USD[-0.912090455869527 2],USDT[1.441571926423376 4] |
| 02371474 | BTC[0.000973449929557],ETH[0.000000039389690],FTT[0.302954235676578 7],MATIC[0.000000044530624],SOL[0.0000000252153 38],USD[97.75708156542372 60],XRP[0.00000004891326 5] |
| 02371479 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.004545470000000],BTC[0.001455520000000],ETH[0.571242050000000],ETHW[0.571002010000000],KIN[2.000000000000000],RSR[3.000000000000000],TRX[0.000001000000000],USDT[821.538826060673996] |
| 02371486 | TRX[0.000001000000000],USD[0.005504637191171],USDT[0.000000039850049] |
| 02371487 | USD[0.041492180580000 0] |
| 02371488 | ATLAS[140.000000000000000],USD[0.143042101850174 4] |
| 02371496 | LUNA2[0.201843500000000],LUNA2_LOCKED[0.4740968167000000],LUNC[44243.820000000000000],NFT[3085259064127129511][1],NFT[3778146377753861011][1],NFT[5195174052386570000][1],NFT[5453889434546913121][1],SOL[0.000000040738476],TRX[0.000000074000000],USD[0.0000001324326141],USDT[0.000000026331169] |
| 02371498 | FTT[0.000000005389301],USD[0.000142158459268],USDT[0.000000020000000] |
| 02371507 | DOT[0.097473000000000],FTT[2.541588101683457 5],HT[0.09288602000000000],LTC[0.00000003000000 0],SOL[0.009267702000000],UNI[0.0961666000000000],USD[2374.102147337086540],USDT[0.000000124041257] |
| 02371513 | AVAX[0.000000017820229],AXS[0.000000010667500],BNB[0.000000009247250 0],BTC[0.000000000901773 00],CUSDT[0.0000002367072 0],DAI[0.0000000044077 376],DOGE[0.000000006340000],ETH[0.000000017515480 0],FTT[157.225295975811206 6],LUNA2[0.000470000000000 0],LUNA2_LOCKED[0.0110000000000000 0],LUNC[0.00000 0895136 00],NFT[3787984942106224 80][1],NFT[4929559285221919751 1],SOL[0.000000024327100],TRX[0.000183000000000],UNI[0.000000012500000],USD[0.0078820603556134 1],USDT[0.000000008268426],USTC[0.00000005366 400],WBTC[0.0000000055364400] |
| 02371515 | ETH[0.00000004046858 08],ETHW[0.00001479000000 00],TRX[0.00077900000000 00],USDT[0.00000000700000 00] |
| 02371520 | USD[0.000000004465808],USDT[0.000000032496000] |
| 02371521 | BTC[0.000000095200000],USD[0.01747545001826 18],USDT[0.000000034940404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02371524 | DENT[73641.053000000000000],ETH[0.850829800000000],ETHW[0.850829800000000],USD[0.000000130800392],USDT[361.327220540000000] |
| 02371525 | USD[0.000000155054600] |
| 02371526 | USD[0.000000064800000] |
| 02371533 | TRX[0.000001000000000],USD[0.000000094019999],USDT[0.000000054094692] |
| 02371538 | FTT[0.500000000000000],USDT[0.224122817000000] |
| 02371539 | USD[6.250000000000000] |
| 02371540 | ALGOBULL[60000.000000000000000],ATOMBULL[80.000000000000000],AVAX[0.076560210000000],CRO[4.293881827400000],DOGEBULL[0.443080000000000],ETHBULL[0.004795000000000],ETHBULL[0.004795000000000],ETHW[0.004886300000000],SRM[0.107454400000000],TRX[0.000440000000000],USD[-0.144759005826098],USDT[0.000000034566983] |
| 02371541 | AURY[0.000001000000000],FTT[0.136093573724934],SRM[10.203826990000000],USD[0.000000138200000],USDT[0.000000020000000] |
| 02371543 | GBP[0.000000080921700],USD[0.000000074741360] |
| 02371545 | SOL[0.000000086740312],USD[0.000000193558736] |
| 02371552 | AAVE[0.660269650000000],AKRO[1.000000000000000],ATLAS[1256.996590890000000],BAO[14.000000000000000],BAT[156.750774810000000],BF_POINT[100.000000000000000],BNB[0.253324530000000],BTC[0.116169420000000],CRV[8.552950420000000],DENT[5.000000000000000],DYDX[3.504579480000000],ENJ[445.107505580000000],ETH[2.941501420000000],ETHW[2.727958985978697],HOLY[1.013595140000000],KIN[21.000000000000000],LINK[0.861871560000000],LRC[15.274212020000000],LUNA2[0.089240276400000],LUNC[15.274212020000000],LUNC[20088.922941990000000],MATIC[1079.890196790000000],POLIS[12.24957755000000000],RSR[1.000000000000000],SAND[367.350791580000000],SOL[0.804723120000000],SRM[7.357767850000000],SRM_LOCKED[52.813757910000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000015667840],XRP[3498.755999350000000] |
| 02371559 | ADABULL[48.610704760870000],ATLAS[0.000000033400000],BCH[0.166483450000000],BNB[0.000000009700000],BTC[0.005000000000000],FTT[34.664507733500000],MANA[0.000000015500000],PRISM[1574.917131673061904],REAL[0.000000075000000],USD[-9.499976363111246],USDT[0.000000230180596] |
| 02371563 | BTC[0.000225120000000],ETHW[0.002000000000000],LUNA2[10.129102860000000],LUNA2_LOCKED[23.634573330000000],LUNC[32.629779000000000],RUNE[0.000000003873766],USD[0.000010608684170] |
| 02371564 | ATLAS[9.481300000000000],BUSD[25447.012691870000000],DYDX[0.093882000000000],ETHW[29.994300000000000],TRX[0.000001000000000],TSLA[0.027788400000000],USD[0.000000002305200],USDT[0.000000055174944] |
| 02371566 | BNBBULL[8.579545650000000],BTC[0.032337840000000],ETH[0.508314320000000],ETHW[0.508314320000000],EUR[0.000003013596495],SOL[5.400426600000000],USD[0.000000877738739],USDT[0.000000075640000] |
| 02371573 | EUR[0.000000128073212],FTT[0.022260313662390],LUNA2[0.000000005000000],LUNA2_LOCKED[10.572191850000000],RUNE[0.090000000000000],USD[0.000327547061544],USDT[0.000000068733847] |
| 02371577 | CRV[38.000000000000000],LUNA2[0.474994029600000],LUNC[103430.950000000000000],USD[0.000000326962200],USDT[0.000000019481719] |
| 02371582 | AMPL[4.214598211623532],BTC[0.004999050000000],CHZ[149.990500000000000],CREAM[0.900000000000000],ETH[0.007000000000000],ETHW[0.007000000000000],SOL[0.259979100000000],USD[0.000000002186646],USDT[268.036493275325000] |
| 02371585 | ALGO[30.892243680000000],ATLAS[650.000000000000000],AVAX[0.000000031175600],BNB[0.000000075312400],BTC[0.036393457160000],CRO[100.000000000000000],DOT[0.000000444244300],ETH[0.271748400608800],EUR[0.000000390556500],FTT[10.198568280000000],LINA[30.000000000000000],MATIC[2.000000000000000],MKR[0.082748720076001],RSR[1.000000000000000],SHIB[290000.000000000000000],SOL[0.986100922000000],SRME3.016716540000000],SRM_LOCKED[0.015830700000000],TRX[173.879560320000000],USD[1.902753153144032],XRP[0.000000096789600] |
| 02371585 | ETH[0.003350000000000],ETHW[0.003559967986730],POLIS[0.099460000000000],USD[1.574386531000000],USDT[0.009076600000000] |
| 02371591 | USD[46.859337842750000] |
| 02371593 | BNB[0.009755980000000],USD[2.014665375000000],USDT[2.216022400000000] |
| 02371594 | BTC[0.699902100000000],TRX[0.000001000000000],USD[2924.578365550000000],USDT[13274.728960410000000] |
| 02371596 | BNB[0.000000061165560],BTC[0.000018247609920],DOGE[0.000000005227999],ETH[0.000000071467019],FTT[0.000000025788587],LINK[0.000000094942132],MATIC[0.000000087243860],SOL[0.000000021640771],SUSHI[0.000000095778590],UNI[0.000000047165054],USD[0.000001622020853],XRP[0.000000014822650] |
| 02371605 | TRX[0.623657000000000],USD[-0.050531971869117],USDT[5.000041410000000] |
| 02371610 | USD[846.252851640225500] |
| 02371614 | USD[0.182211866750000] |
| 02371615 | BNB[0.000000001140036],BTC[0.000002549036650000],MBS[13.000000000000000],SHIB[20000.000000000000000],SOL[0.000000004480000],SPELL[1043.343770571531860B],USD[0.000000082890824],USDT[0.000000050214728] |
| 02371623 | USD[25.000000000000000] |
| 02371626 | BNB[0.000000066687829],BTC[0.000021130000000],ENJ[0.000000015760000],ETH[0.000104630000000],ETHW[0.000104630000000],LTC[0.000000072048169],LUNA2[0.064982413430000],LUNA2_LOCKED[0.151625631300000],SAND[20.535930885000000],SHIB[0.000000014919984],SOL[0.000000019532850],TRX[0.000000005799478],USD[6.081923750000000],USTC[9.198574700000000],XRP[21.662349000000000] |
| 02371628 | USD[364.261314992902860],USDT[0.000000147660306] |
| 02371631 | BTC[0.000000007127894],ETH[0.000000089696292],ETHW[-0.000072418683624],LTC[-0.000065874633262B],USD[0.011420327587405 3],USDT[0.000001514363652] |
| 02371632 | POLIS[4.800000000000000] |
| 02371635 | AKRO[1.000000000000000],AUDIO[1.000000000000000],CHF[0.000000032835070],EUR[0.043883197892469 6],KIN[1.000000000000000] |
| 02371636 | FTM[0.995820000000000],TRX[0.000002000000000],USD[198.840675866640000],USDT[0.000000008200000] |
| 02371637 | NFT[3291763743022373048][1],NFT[3918348399691426088][1],NFT[4067004804967788974][1],NFT[5054170186963435963][1],SOL[90.070000000000000],USD[1950.133950000000000] |
| 02371645 | DAI[0.000000028502400],FTT[0.992562904973923 6] |
| 02371656 | BNB[0.000000020000000],EUR[0.000000075440000],USD[4.493390425806995 8],USDT[0.000000286103715] |
| 02371657 | CHF[0.000000084336020] |
| 02371658 | USD[1.562592826925000],USDT[0.212789000000000] |
| 02371667 | NFT[322580588522570005][1],USD[0.000000049515870],USDT[0.000601807050264] |
| 02371673 | USD[14.222712989500000] |
| 02371681 | USD[25.000000000000000] |
| 02371684 | USD[419.369426300000000] |
| 02371688 | APE[0.000002070000000],BTC[0.000111920000000],MTA[0.081672000000000],RUNE[0.008786574642715],USD[-0.891757707676786],USDT[0.002301229882300] |
| 02371689 | USD[0.385310376975845 5] |
| 02371695 | BTC[0.000000074048000],LUNA2[0.000000185210609],LUNA2_LOCKED[0.000000432158087],LUNC[0.004033000000000],USD[320.918873442226286],USDT[0.000000120870991] |
| 02371696 | ETH[0.000000000000000],ETHW[19.875408774716297],USDT[0.000000033142440] |
| 02371700 | ETH[0.000000090366904],ETHW[0.000000009366904],EUR[0.000000052684630],STETH[0.000000014661973],USTC[0.000000047322400] |
| 02371703 | BTC[0.000100000000000],ETH[0.004475830000000],USD[0.000349717010040] |
| 02371704 | AVAX[3.000000000000000],BNB[0.660000000000000],BTC[0.037706870000000],ETH[1.007000000000000],ETHW[0.152000000000000],LUNA2[0.437699410300000],LUNA2_LOCKED[1.021298624000000],LUNC[1.410000000000000],SOL[1.540000000000000],USD[1355.565858333275000] |
| 02371705 | BTC[0.262054980000000],ETH[12.847754200000000],ETHW[0.000754200000000],MATIC[4014.210600000000000],USD[5403.931106586000000] |
| 02371708 | NFT[382465583021110991][1],USD[19.085756045900000],USD[0.076180100000000] |
| 02371711 | USD[0.000000000000000],SOL[0.005486603696126],USD[0.000000042500000] |
| 02371712 | ATLAS[9580.000000000000000],USD[0.310103376500000] |
| 02371713 | FTT[150.000000000000000] |
| 02371721 | ATLAS[1800.000000000000000],TRX[0.000010000000000],USD[6.491301437200000],USDT[0.000000054115280] |
| 02371723 | BF_POINT[300.000000000000000],KIN[3.000000000000000],SOL[5.823139080000000],USD[200.308185570212976 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02371726 | BTC[0.02269568700000000],USDT[468.2000000000000000] |
| 02371728 | AVAX[0.239644890000000000],BAO[1.00000000000000000],BTC[0.000421030000000000],C98[0.000036510251800000],ETH[0.000000062891000000],ETHW[0.000000062891000000],FTM[12.166246806522632800],GBP[0.000002074508151000],RAY[0.000012214704400000] |
| 02371729 | BULL[0.490997307100000000],USDT[0.000000006750000000] |
| 02371730 | SOL[0.007634494840000000],USD[0.409769713650000000],USDT[1892.9935877425000000] |
| 02371732 | BNB[0.000157840000000000],TRX[0.000000005806081800],USD[0.000000000197198382] |
| 02371733 | BTC[0.029155840000000000],CRO[0.000000000230568465800],ETH[0.118365421250000000],ETHW[0.118365421250000000],MANA[46.428302539975114800],MATIC[389.923258366000000000],OMG[0.000000000083159240],RAY[0.000000004561206600],RNDR[82.840447250000000000],RUNE[36.967320464433938400],SAND[0.000000009385498300],SOL[2.235826181140778800,STARS[0.000000006120115000],TULIP[0.000000003242992400],USD[0.000033317286965400],USDT[0.000000125479970000] |
| 02371739 | BTC[0.000000052000000000],ENS[0.000000010000000000],ETH[0.000000084135540000],FTT[24.127104667728041100],MKR[0.000000001966920000],OMG[0.000000040320000000],USD[1.381411680015650000] |
| 02371740 | USDT[0.895200000000000000] |
| 02371745 | TRX[0.000002000000000000],USDT[0.046915548269575640] |
| 02371749 | LUNA2[0.001487805420000000],LUNA2_LOCKED[0.003471545938000000],LUNC[0.009300000000000000],USD[0.000000068972602000],USDT[0.001019721273381150],USTC[0.210600000000000000] |
| 02371755 | USD[0.000000093600000000] |
| 02371757 | AUD[0.001713265026841000],BAO[2.000000000000000000],ETHW[0.020803920000000000],KIN[4.000000000000000000] |
| 02371758 | ENJ[26.350239282742500000],EUR[0.000308640000006711],USD[0.015392847779607220] |
| 02371770 | GRT[1033.447004870000000000],USD[0.000000168210697000],USDT[0.000000138597418000] |
| 02371773 | KIN[1.000000000000000000],USD[0.000000004729897600],USDT[0.000023725755217200] |
| 02371774 | TRX[1.000000000000000000],USD[0.000000001325080000] |
| 02371775 | USD[30.000000000000000000] |
| 02371778 | BTC[6.186324375000000000],HT[18.086159330000000000],TRX[0.000002000000000000],USDT[875.4582268132792045] |
| 02371779 | AKRO[6.000000000000000000],BAO[4.000000000000000000],CONV[0.000000003569500000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[4.000000000000000000],OXY[1349.899177884437258000],RSR[1.000000000000000000],SECO[1.087512240000000000],SLP[3338.059492080000000000],SLRS[181.306893910000000000],TRX[1.000000000000000000,USD[0.000000180737320000000],USD[0.000001158097347] |
| 02371780 | BNB[2.810385430000000000],BTC[0.000000340000000000],NFT[427880679464314295][1],NFT[428956703041799816][1],NFT[457566412144597794][1],NFT[465901332169005880][1],NFT[503417499677161492][1],TRX[0.011906000000000000],USD[0.011118180000000000],USDT[566.8007712900000000] |
| 02371784 | USDT[7.300000000000000000] |
| 02371786 | ETH[0.000000064488000],SHIB[0.000000084039800],USD[0.000000270121484],USDT[0.000000181676957] |
| 02371787 | LINK[39.297150000000000000],USD[2.038837567250000000] |
| 02371789 | CRO[0.000000008709132],RAY[0.000000085402270],SHIB[0.000000038384144],USD[0.000000065947376] |
| 02371790 | TRX[0.000010000000000] |
| 02371792 | PRISM[4.207294000000000000],USD[19.230199480000000000] |
| 02371793 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.004512769609880883] |
| 02371794 | BTC[0.025085914432880],ETH[0.284416199621300],ETHW[0.283041340750130],FTT[11.497866300000000],LINK[18.093119592741772],REEF[11167.941369000000000],RUNE[16.439206108411260],SOL[2.585212391596790],USD[1.308860785900714],XRP[141.934299200913700] |
| 02371795 | SOL[1.113562510000000],USD[0.000000957862132] |
| 02371802 | USD[20.000000000000000] |
| 02371807 | BTC[0.000000058880170],USD[0.001620192354324] |
| 02371808 | INTER[0.051900000000000],USD[0.000000010116020],USDT[0.000000006004920] |
| 02371809 | BNB[0.009500000000000],USD[9.118556975483926],USDT[-0.3655492700002995] |
| 02371812 | FTT[25.023786554138825],TRX[0.000779000000000],USDT[0.000001482162156] |
| 02371816 | BOBA[222.6340000000000000] |
| 02371818 | BNB[0.000000062317700],BTC[0.000000037250000],NFT[467727685114383328][1],SOL[0.000000100000000],TRX[0.000011000000000],USD[0.000000763824547],USDT[0.0178514127500000] |
| 02371819 | EUR[0.707139970000000000],USD[-0.002273458021218] |
| 02371834 | USD[0.000000007500000] |
| 02371837 | BTC[0.000008472454175],ENJ[0.000000015000000],ETH[0.000000075811000],IMX[0.000000023536558],SOL[0.000000021000000],USDT[0.000000004187196] |
| 02371841 | USD[409.1448690458749588] |
| 02371843 | TRX[0.000959000000000],USD[-0.622369814900000],USDT[0.790000033891272] |
| 02371849 | ATLAS[349.971200000000000],OMG[1.500000000000000],POLIS[12.000000000000000],USD[1.1427450927750000] |
| 02371857 | ATLAS[280.000000000000000],ETH[0.000000000000000],ETHW[0.006000000000000],FTM[28.000000000000000],SPELL[1200.000000000000000],STEP[99.100000000000000],USD[0.4963380252500000],USDT[0.0253807225588528] |
| 02371869 | SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000] |
| 02371871 | BNB[0.000000010830500] |
| 02371875 | EUR[0.000000165109653],MANA[26.343257070000000],USD[0.000000012349723],USDT[0.0689433413086136] |
| 02371883 | AVAX[0.014487220000000],ATLAS[842.743113050000000],BAO[8.446070600000000],DMG[0.008420310000000],FTM[0.004505300000000],KIN[2.896484370000000],MTA[0.004571400000000],SHIB[7.169203700000000],USD[0.000000067971889],USDT[0.000000023961138],XRP[0.0018192100000000] |
| 02371885 | ENJ[221.957820000000000],GRT[852.161884660000000],SAND[124.976250000000000],USD[0.578814663875000],USDT[0.000000031496038],XRP[359.000000000000000] |
| 02371887 | AVAX[0.000000062000000],ETH[0.000000005731000],TRX[0.000849000000000],USD[0.026807886461432],USDT[0.0000000022678227] |
| 02371898 | ALTBEAR[694.290000000000000],BULL,SHIT[0.000261660000000],DOGEBULL[0.007000000000000],ETHBULL[0.000000080400000],USD[4.1965330418258464] |
| 02371900 | SPELL[0.000000034752000],USD[0.394600044000000],USDT[0.000000103522218] |
| 02371901 | ATLAS[1009.809747850000000],MNGO[54.117597260000000] |
| 02371905 | FTT[0.000000100000000],TRX[0.618335550000000],USD[0.0022811134649818] |
| 02371907 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.070000000000000],USD[0.0846693225046154] |
| 02371912 | BTC[0.012497625000000],TRX[0.000001000000000],USDT[108.6423170000000000] |
| 02371914 | BUSD[25.842367080000000],TRX[0.000001000000000],USD[0.000000097300000],USDT[0.0000000064836460] |
| 02371916 | AUDIO[0.962000000000000],TRX[0.000001000000000],USD[0.008875684150000],USDT[2.9558741157700000] |
| 02371918 | ETH[0.000000077198300],ETHW[0.000000077198300],TRX[0.000012000000000],USD[0.084727918196100],USDT[3132.4512498099315335] |
| 02371919 | ETH[0.000000116209578],USDT[135.1523615884501667] |
| 02371922 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATLAS[36430.794816300000000],AURY[4.331271770000000],BAO[5.000000000000000],BTC[0.026930218080598],DENT[3.000000000000000],DODO[1594.448087410000000],ETHW[43.550691930000000],EUR[0.553527583737131],KIN[6.000000000000000],RSR[1.0000000000000,SAND[191.742999140000000],SHIB[70763943.629344640000000],TONCOIN[0.000000047954332],TRX[646.587370620000000],USD[0.000000092215051],USDT[0.0001018334173428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02371926 | BTC[0.1665668900000000],FTT[25.0023748200000000],USD[0.0000199912350844] |
| 02371936 | BNB[0.0184870700000000],BTC[0.0000000066720199],FTM[16570.4625126867352246],LINK[7.3401247300000000],SHIB[358306.1795111900000000],TRX[234.7215955500000000],USD[0.0000000182744585],USDT[0.0000000111660291] |
| 02371937 | XRP[26.9775633800000000] |
| 02371938 | FTT[0.0994800000000000],LTC[0.0017932600000000],SRM[67.1277084400000000],SRM_LOCKED[0.9821249600000000],USD[0.4885364483000000],USDT[0.0000000026781916] |
| 02371939 | AAPL[1.7481571100000000],USD[0.1766762676007765],USDT[0.0000000102087010] |
| 02371942 | BTC[0.0719863270000000],LUNA2[0.0123974920700000],LUNA2_LOCKED[0.0289274815000000],LUNC[2699.5800000000000000],TRX[0.0007790000000000],USDT[2.0356501357371680] |
| 02371945 | BRZ[10.0000000000000000] |
| 02371949 | SGD[50.0000000000000000] |
| 02371952 | USD[0.0657474000000000] |
| 02371955 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SOL[1.2000000000000000],USD[219.0650535932500000] |
| 02371958 | CRO[549.8933000000000000],ENJ[5.9988000000000000],FTT[2.0995800000000000],MANA[43.0000000000000000],SAND[39.9920000000000000],SOL[0.0053750400000000],USD[2.4903196700000000] |
| 02371963 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ETH[0.0000001000000000],KIN2[0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000196450977647] |
| 02371965 | BNB[0.1600566200000000],CHZ[579.8987320000000000],EUR[1753.2998348900000000],FTT[4.9991000000000000],USD[0.0000000071034503] |
| 02371975 | BTC[0.0000000081625000],EUR[1.0000000000000000],LTC[0.0092333000000000] |
| 02371976 | BNB[0.0000000093952165],ETH[0.0000000100000000],USDT[0.7121537505128588] |
| 02371980 | SPELL[0.0000000037221548],USD[0.0000000062309646],USDT[0.0000000001535875] |
| 02371981 | BULL[0.0000097283000000],USD[0.0000000055000000] |
| 02371989 | ATLAS[147.1819001539557030],FTT[0.0000000096083963],SHIB[462680.9728724370717000] |
| 02371998 | BNB[0.0000000018685112],ETH[0.0000000000207741],MATIC[0.0000000095987578],SOL[0.0000000113788325],TRX[0.0000010000000000],USD[10.1135970854327627] |
| 02372000 | BTC[0.0000037000000000],LUNA2[0.0012050702910000],LUNA2_LOCKED[0.0028118306800000],LUNC[0.0038820000000000],RUNE[0.0200600000000000],USD[-5.3672971154000000],USDT[7.7034253118598164] |
| 02372006 | SPELL[11729.0038649042564625],USD[0.0000000088500000],USDT[0.4017839266424452] |
| 02372008 | USD[0.0000000131548309],USDT[0.0000000029581828] |
| 02372010 | BRZ[0.0009292100000000],USD[0.0000000092381154] |
| 02372014 | USD[193.6904469700000000000000000] |
| 02372027 | DOGEBULL[0.0864744000000000],USD[1.2661995700000000],USDT[0.0081220000000000] |
| 02372029 | DOGEBULL[0.0070000000000000],TRX[0.0000010000000000],USD[0.0000000118678836],USDT[0.0000000077597512] |
| 02372031 | ADABULL[0.0000000072572576],ALTBULL[0.0000000030000000],ATOMBULL[0.0000000015000000],BEAR[0.0000000043384669],BNB[0.0000000052821907],BULL[0.0000000027584850],GBP[0.0000000009269174],MATIC[0.0000000030000000],MATICBULL[0.0000000030000000],TRX[0.0000010000000000],USDT[0.0000000091431856],XLMBULL[0.0000000024295650],XRPB[0.0000000573483441,XRPBEAR[0.0000000113540236],XRPBULL[5413677.5887117882405664] |
| 02372032 | RAY[327.6852826581397200],USD[1563.9527077912371321],USDT[0.0000000087144074] |
| 02372033 | DOGEBULL[0.0000000002190000],ETHBEAR[466666.6666666600000000],TRX[0.0000010000000000],USD[0.0000007259614],USDT[0.0000000003993534] |
| 02372034 | BUSD[10.0000000000000000],USD[22237.7805285800000000000000000],USDT[0.0000000093493250] |
| 02372036 | ATLAS[14439.3299756300000000],AURY[88.0066703400000000],BIT[100.0000000000000000],FTT[1.4611903100000000],MNGO[660.0000000000000000],POLIS[154.7784899300000000],TRX[0.0000010000000000],USD[6.7443728186125000],USDT[0.7100008829222286],WAXL[0.5196571800000000] |
| 02372040 | TRX[0.0000010000000000] |
| 02372047 | COMP[0.0000038000000000],DOGE[0.0485056000000000],LINK[0.0000396200000000],USDT[0.0030731946016024] |
| 02372049 | POLIS[0.0006540000000000],USD[0.0000000068857044] |
| 02372050 | BTC[0.0199563000000000],ETH[0.0009943000000000],EUR[0.0000000012265920],FTT[0.0997530000000000],LINK[0.0991830000000000],LTC[5.3198974000000000],SOL[0.1198404000000000],UNI[0.0493825000000000],USDT[55.0406054068800000] |
| 02372052 | BTC[0.0093500100000000],EUR[0.0038865468373316],SOL[3.1401807400000000],STEP[49.8841534000000000] |
| 02372066 | GBP[0.0000000069779772] |
| 02372067 | EUR[0.0000000016876630],USD[0.0000000858132314] |
| 02372068 | BTC[0.0000007383030000],DENT[1.0000000000000000],EUR[0.0000000980588170],LUNA2[0.0267534434200000],LUNA2_LOCKED[0.0624247013200000],USD[0.0000000020668660],USDT[0.0000000008415389],USTC[0.8459420000000000] |
| 02372070 | SOL[47.5390333910701400],TRX[0.0000010000000000],USDT[0.3511962545756800] |
| 02372075 | USD[0.0000000042000000] |
| 02372079 | BTC[0.2892947676578800],ETH[0.1612845984590008],ETHW[0.1604120252006008],FTT[25.0066673615047700],NFT [49759007784603552(1),NFT [57345120169628109(1),ORCA[3251.9591280000000000],RAY[0.0000000123660057],TRX[7.3050330020225445],USD[2227.3687773008474017],USDT[2064.3318175226244133] |
| 02372080 | ETH[0.0000000183306654],FIDA[0.0000000021757000],SOL[1.0993477561016002],USD[50.0100225941080908] |
| 02372081 | FTT[88.6256691000000000],TRX[0.0001500000000000],USD[0.2996134933723914],USDT[0.0000000043644221] |
| 02372082 | RUNE[861.3481278600000000],USD[0.0510222600000000],USDT[0.0175082100000000] |
| 02372083 | AURY[85.0000001000000000],CRO[1490.0000000000000000],DFL[9610.0000000000000000],ETH[4.0003500500000000],ETHW[4.0003500500000000],FTT[310.1913740000000000],SOL[20.0000000000000000],TONCOIN[1100.1015000000000000],TRX[0.0000690000000000],USD[109.8439698044965000],USDT[0.9600000042681797] |
| 02372091 | BTC[0.0000032168240000],FTM[0.0000000062751230],FTT[0.0000000980000000],LUNA2[1.3257162473045000],LUNA2_LOCKED[3.0933379110430000],LUNC[288677.5040674100000000],SLP[0.0000000007115104],SOL[0.0000001929418000],USD[210.0757158107148725400000000],USDT[0.0000001409270] |
| 02372095 | ATLAS[15076.9776334400000000],ATOM[10.9514652700000000],AURY[50.3633431800000000],BIT[1174.9729802800000000],COMP[15.5286643100000000],DOT[14.7657052900000000],DYDX[121.5774538400000000],HMT[902.8291324500000000],LINK[23.5854076900000000],RAY[93.9349789700000000],SRM[30.3.1404374300000000],TULIP[52.2765341100000000],USD[0.0000001862344],USDT[0.0000001862344] |
| 02372096 | EUR[0.0000000774046660],USD[0.0000000806487784],USDT[0.0000001862344] |
| 02372098 | ETH[0.0289942000000000],USD[15.0000000000000000] |
| 02372100 | ETH[0.0000003843630],USD[30.0005962763779658] |
| 02372101 | EUR[0.0000000762600084],TRX[0.0000010000000000],USD[1.0985272100000000],USDT[0.0000000008301942] |
| 02372105 | BRZ[1000.0000000000000000] |
| 02372117 | ATLAS[1.1560883900000000],SRM[142.0000000000000000],USD[0.0000000063041454],USDT[1.7719563463947632] |
| 02372123 | TRX[0.0000010000000000],USD[0.0004905262000000] |
| 02372126 | USD[0.0000000072485983] |
| 02372130 | USD[10052.4469735723500000],USDT[0.0000000141601856] |
| 02372132 | USDT[0.0000000038848400] |
| 02372133 | BF_POINT[700.0000000000000000] |
| 02372135 | SHIB[115684.9711191300000000],SOL[0.0299943000000000],USD[0.0067704073251980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02372136 | BNB[0.0000000098763750],BTC[0.0000000401711558],ETH[0.0000000085500000],USDT[0.0000040491093308] |
| 02372138 | ETH[0.0000000043612500],USD[0.0000331738500472],USDT[0.0000008331102554] |
| 02372144 | GOG[0.7553489800000000],USD[1.2172331243764060],USDT[2.9282942240000000] |
| 02372151 | USD[0.0000000077400000] |
| 02372152 | BNB[9.5510480500000000],BTC[0.0381603150341250],SOL[7.5000000000000000],TRX[35.1242960000000000],USDT[125.2936649600000000] |
| 02372154 | USD[0.0008886388300000] |
| 02372155 | BICO[0.0000000036660580],DFL[0.0000000056738218],GALA[30.0000000000000000],KIN[0.0000000093493312],LOOKS[0.1690421800000000],MATIC[0.0000000029328124],MBS[0.0000000029328124],REEF[1284.1998461700000000],SAND[0.0000000057566340],TLM[80.0000000083292500],TRU[0.0000000002515595],USD[0.0000000063718599] |
| 02372156 | NEAR[0.0920016600000000],USD[0.0000000259014910] |
| 02372158 | POLIS[2.5100000000000000] |
| 02372163 | ATLAS[4756.2542365000000000],AUD[0.0091324208111350],C98[136.1939217400000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],REEF[15722.2895750000000000],UBXT[1.0000000000000000],USD[0.0045662311259973] |
| 02372168 | ATLAS[280.0000000000000000],BTC[0.0028995440000000],CRO[19.9943000000000000],USD[120.8009391821250000],XRP[0.9956300000000000] |
| 02372170 | USD[2.7754573976042526],USDT[3.0350268200000000] |
| 02372175 | BTC[0.0000000023384250],COPE[0.0000000040000000],RAY[0.0000000065509812],SOL[0.0000000017922892],USD[0.0090492976222707] |
| 02372181 | BTC[0.0006720304300350],USD[0.0000000009500000] |
| 02372184 | BNB[0.0010000000000000],FTT[0.0000000006375106786] |
| 02372185 | TRX[0.0000010000000000],USD[0.0159283795000000] |
| 02372186 | USD[25.0000000000000000] |
| 02372190 | USD[0.0000000083000000] |
| 02372198 | USD[0.0008886388300000] |
| 02372199 | BTC[0.0000000040000000],BUSD[10.0000000000000000],USD[72.4107029185662764] |
| 02372206 | BUSD[47.0000000000000000],EUR[0.0000000027622873],USD[0.6944273559127847],USDT[0.5812837806838531] |
| 02372211 | COPE[3.0000000000000000],DOGE[3.9992400000000000],TRX[0.0000020000000000],USD[0.0458744811700000] |
| 02372213 | FTM[0.0000000078527056],SPELL[0.0000000096341306] |
| 02372216 | BIL[0.0382200000000000],BTC[0.0000000051000000],DAI[0.0000000083496485],DOGE[2116.2998518900000000],ETH[2.2841216896203385],ETHW[959.3011737660790257],EUR[0.0000000008382456],FTT[0.1476254928426539],LTC[0.8459393038974245],SHIB[39794172.2370535100000000],TRX[0.0000350073000000],TSLA[0.0159240000000000],USD[0.0000000000000000],USDT[4.5304538329799608288],USDT3.0965646250178603] |
| 02372222 | ATLAS[0.0000000041548000],XRP[0.0000000379488448] |
| 02372224 | AVAX[0.0039831715209529],BTC[0.0006722969560242],ETH[0.0074872134962573],ETHW[0.0074872134962573],FTM[0.8039869623288120],FTT[0.0722220000000000],KNC[0.0370710000000000],LUNA2[4.7093585530000000],LUNA2_LOCKED[10.9885032900000000],LUNC[1025472.7400000000000000],SOL[0.0092888738323565],SWEAT[5065.0000000000000000],USD[1181.2327314720317336],USDC[30000.0000000000000000] |
| 02372231 | CQT[1000.0051948300000000],USD[0.0700052443174039] |
| 02372236 | BRZ[1.1155598800000000],USD[0.0000000267802066],USDT[0.0000000047720007] |
| 02372237 | IMX[0.0465600000000000],USD[0.0000070947016881],USDT[0.0000000072925716] |
| 02372239 | DYDX[1168.0070000000000000],TRX[0.0001690000000000],USD[0.3189815070000000],USDT[0.0000000265370978] |
| 02372241 | ETH[0.2349514000000000],ETHW[0.2347520448902548],SHIB[13094580.1790602800000000],USDT[1831.0772448000000000] |
| 02372248 | ATLAS[2384.8804000000000000],BRZ[92.0000000000000000],CRO[1859.9478000000000000],CRV[9.9983800000000000],ENJ[113.9920800000000000],EUR[300.0000000000000000],GALA[229.9820000000000000],GOG[91.9906400000000000],LOOKS[26.0000000000000000],LUNA2[1.3506983050000000],LUNA2_LOCKED[3.1516293780000000],LUNC[207973.2700000000000000],MANA[90.8246100000000000],PEOPLE[787.2995643308983400],PTU[38.9982000000000000],SHIB[1589208.0000000000000000],TRX[367.9731800000000000],USD[55.7992598937796855],USDT[0.0127000045080391],USTC[56.0000000000000000] |
| 02372249 | USD[1.9529404600000000],USDT[0.0000000025174340] |
| 02372252 | BTC[0.0000000097986100],FTT[143.3000000000000000],LUNA2[47.5121984200000000],LUNA2_LOCKED[110.8617963000000000],LUNC[0.0000000096000000],USD[-0.9266559985445213] |
| 02372254 | USD[45.4726722318400000] |
| 02372255 | BTC[0.0000000040015800],TRX[0.0000020000000000],USDT[-0.0000001128711166] |
| 02372256 | USD[25.0000000000000000] |
| 02372259 | ETH[0.0037315300000000],ETHW[0.0036904600000000],EUR[0.0000781300000000],USD[5.4401951422642597] |
| 02372260 | FTT[0.1031178200000000],USD[-0.3538145645810202],USDT[9.2430096580000000] |
| 02372265 | CONV[12210.0000000000000000],TRX[0.0000010000000000],USD[0.0219684905185438548],USDT[0.0000000070755902] |
| 02372266 | AURY[852.8772600000000000],BTC[0.0000999810000000],USD[1.9051869959625000] |
| 02372271 | USD[25.0000000000000000] |
| 02372272 | USDT[0.4009680000000000] |
| 02372278 | TRX[0.0000010000000000],USD[0.0000000028253808] |
| 02372281 | BRZ[0.0000000096042676],BTC[0.0003989687899563],GALA[0.0000000052127745],SLP[0.0000000044792620],SPELL[0.0000000064872760],USD[-0.4856324386445849000000000] |
| 02372283 | ETHW[0.0008000000000000],USD[7.3458741988000000] |
| 02372285 | SOL[0.0000001449918722] |
| 02372287 | NFT (2999408468030005031[1],NFT (34975948341973212)1[1],NFT (371668252374948442)[1],NFT (381636644684942917)[1],NFT (40706563606240737)1[1],TRX[0.0000000069178874],TRYB[0.0000000082785630],USD[0.0000000728504],USDT[0.0000000094988310] |
| 02372294 | AMC[2.0000000000000000],USD[16.2519911700000000] |
| 02372298 | USD[0.0556169773000000] |
| 02372300 | POLIS[2.0200000000000000] |
| 02372309 | BAO[1.0000000000000000],EUR[0.0005341682274196],KIN[1.0000000000000000],USD[0.0000000001440128] |
| 02372312 | ATOM[8.7931287900000000],BTC[0.0958930200000000],ETH[1.1023626900000000],ETHW[0.9594814600000000],EUR[0.0002421708397709],SHIB[13.2802031900000000],SOL[11.8428318600000000] |
| 02372313 | USD[1.7321509418813240],USDT[287.4812356102012938] |
| 02372314 | POLIS[2.5100000000000000] |
| 02372315 | ATLAS[9.9715000000000000],BOBA[0.0000000000000000],ENS[3.0094452570000000],FTM[0.4374670910574600],FTT[3.3460100000000000],LUNA2[0.3337472667000000],LUNA2_LOCKED[0.7787436224000000],LUNC[72674.1700000000000000],MATIC[211.2573678757205300],OMG[69.3794146999393200],SAND[49.9907850000000000],SOL[2.0884520918631000],USD[0.1323525587500032] |
| 02372317 | BTC[0.0089408962951000],EUR[0.0000000151235637],FTT[3.8177084700000000] |
| 02372325 | ATLAS[0.9715000000000000],LUNA2[0.0000125831159900],LUNA2_LOCKED[0.0000293660039900],LUNC[2.7400000000000000],MATIC[19.9981000000000000],USD[-0.0002704847620824],USDT[0.0000000039368535] |
| 02372326 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02372331 | ATLAS[5600.000000000000000],TRX[0.000010000000000],USD[0.146651790000000],USDT[0.000000061008168] |
| 02372344 | ETH[0.000136250000000],ETHW[0.000136246018860] |
| 02372349 | USD[0.000000007010020],USDT[73.202305074000000] |
| 02372350 | USD[0.000000011694332Z],USDT[0.000000001751856¹] |
| 02372351 | USD[0.009842545754210¹],USDT[0.000000103331698] |
| 02372353 | USD[0.006170805863343Q] |
| 02372356 | BNB[0.000000005302586Q],BTC[0.000000002000000],LUNA2[0.008393076139000Q],LUNA2_LOCKED[0.019583844330000Q],LUNC[1827.6100000000000000],SOL[0.099982008356800Q],USD[28.26742217762626Q6],USDT[0.000000121940188] |
| 02372367 | ETH[0.000090930000000Q],ETHW[0.000090933243650Z],USD[0.000218086969649¹3] |
| 02372369 | USD[0.000000123513843],USDT[0.000000091803046] |
| 02372374 | FTT[0.094851000000000Q],TRX[0.000090000000000Q],USD[0.007262231850000Q],USDT[0.2767869760000000Q] |
| 02372377 | USD[0.000000040500000],USDT[0.000000001477639] |
| 02372378 | ALICE[25.597640000000000Q],ATLAS[12248.2220000000000000Q],CONV[33264.4780000000000000],CQT[239.9854000000000000],HGET[200.7297100000000000Q],IMX[60.28358000000000Q],MNGO[959.8940000000000000Q],MTA[311.9624000000000000],USD[0.055109403821152000000Q],USDT[78.3188804112122179] |
| 02372379 | FTT[25.084782820000000Q],USD[2577.062981918662694Z],USDT[950.000000032140700] |
| 02372380 | NFT (501473508192866995)[1],TRX[0.000024000000000],USD[0.005708178720000Q],USDT[34.320000102990281] |
| 02372381 | ETH[0.117021158264000Q],FIDA[0.009600000000000Q],HNT[1504.42414000000000000Q],KIN[2.00000000000000Q],SRM[1170.0000000000000000Q],TRX[1.000000000000000],UBXT[1.000000000000000Q],USD[1566.4976997094160000] |
| 02372385 | AAVE[0.000000002500000Q],BNB[0.000000056279923],BTC[0.000000017180308S],ETH[0.000000002542774¹],FB[0.000000072413231],FTM[0.000031448125424¹5],LINK[0.000000091904037¹],LTC[0.000000003324783],LUNC[0.000000017167680],MANA[0.000000047631440],MATIC[0.000000100492038],PAXG[0.000000040000000Q],RAY[0.000000073758599],SLV[0.000000037808385],SOL[0.000000104996779],SRM[0.000338580000000Q],SRM_LOCKED[0.002967340000000Q],USD[0.000000026276116],USDT[0.000000117855199],USTC[2.00000003664960Q],WAVES[0.000000076490440Q],XRP[0.000000685910088],YFI[0.000000020404900] |
| 02372387 | TRX[0.000001000000000],USDT[0.000000075000000] |
| 02372388 | BTC[0.000000007369152],SOL[0.000000028079600],TRX[0.000066000000000Q],USD[0.000002133526691],USDT[0.000000006400478],XRP[0.000000011177804],YFI[0.000000009680249S] |
| 02372390 | AKRO[1.000000000000000Q],ATLAS[596.6383669192394758],DENT[2.0000000000000000],ETH[0.000000000411760Q],KIN[3.000000000000000Q],SOL[16.8097097483687668],UBXT[1.000000000000000] |
| 02372393 | AUDIO[1.000000000000000Q],CRO[519.9100000000000000Q],GENE[34.7978400000000000Q],GOG[1243.8480000000000000Q],IMX[0.099860000000000Q],POLIS[6.2932400000000000Q],SPELL[8598.28000000000000Q],SUSHI[13.000000000000000Q],TRX[0.0031100000000000Q],USD[0.418927120592450Z],USDT[0.000000157379261] |
| 02372406 | BNB[0.077627800000000Q],TRX[0.000001000000000],USD[0.000000261050065S] |
| 02372407 | USD[100.000000000000000] |
| 02372411 | TRX[0.001555000000000Q],USD[0.009430298106720Q],USDT[0.000000001055496] |
| 02372414 | ETH[0.000000054833195],FTT[0.000000009428118],POLIS[0.000000000824920],TRX[0.000028000000000Q],USD[-0.010954266645395],USDT[0.004300016023268] |
| 02372416 | DFL[0.566800000000000Q],USD[0.005076946190000Q],USDT[0.008401616335785Q] |
| 02372419 | NFT (469467366687074053)[1],NFT (572384571735752702)[1],USD[0.000000005050000Q] |
| 02372424 | BTC[0.041837530000000Q],USD[764.7160473411406772],USDT[0.000000019135806] |
| 02372427 | SOL[0.000000068663832],SPELL[0.000000004576648Q],USD[0.000028113199749],USDT[0.000000002496140] |
| 02372429 | USD[0.000000042250752],BNB[0.000000100000000Q],SHIB[0.012569420000000Q],USD[0.000000058298076],USDT[0.000000055991386] |
| 02372430 | AUDIO[1.000000000000000Q],KIN[1.000000000000000Q],TOMO[1.000000000000000Q],USD[0.000072484411136] |
| 02372440 | BTC[0.000000060000000Q],USD[0.166866809280194Z],USDT[0.000001900000000] |
| 02372441 | ETH[0.000934950000000Q],USD[0.000000119072300],USDT[2.130212799250000Q] |
| 02372453 | ATLAS[930.000000000000000Q],BTC[0.008155100000000Q],LUNA2[0.000000004000000Q],LUNA2_LOCKED[15.2069919000000000Q],USD[0.009689244103910],USDT[0.000000097853635] |
| 02372454 | LTC[0.000000006135204],SOL[0.000000009449813],TRX[0.000000004356276],USD[0.000000070446037],USDT[0.000000001738482] |
| 02372455 | BTC[0.000017000000000Q],NFT (554591494623826700)[1],RAY[0.000000016231400],SOL[0.000064610000000Q],SRM[0.016778010373550],SRM_LOCKED[0.129234530000000Q],USD[0.000000096838044],USDT[0.000000003191889] |
| 02372456 | USD[25.000000000000000] |
| 02372458 | POLIS[34.300000000000000Q],USD[0.125799064750000Q],USDT[0.000000089181174] |
| 02372460 | BTC[0.000004619780000Q],DOT[0.082369451751870Q],ETH[0.001656808000000Q],ETHW[0.001656808000000Q],FTT[0.189318940000000Q],GBP[0.735934941290949Q],OKB[0.000000000751800],SOL[0.000214990000000Q],USD[-27.235193203737333286],USDT[27.660000044939922] |
| 02372463 | USD[0.009732038400000Q] |
| 02372465 | ATLAS[9.998100000000000Q],CQT[0.998480000000000Q],MAPS[0.997720000000000Q],REEF[9.870800000000000Q],TRX[0.878430000000000Q],USD[0.089897170117500Q],USDT[0.000000005306360] |
| 02372466 | AKRO[2.000000000000000Q],BAO[5.000000000000000Q],CLV[22.1302021000000000Q],DENT[1.000000000000000Q],DODO[17.7101617400000000Q],DOGE[203.4791301700000000Q],GRT[1.000000000000000Q],KIN[2.000000000000000Q],SHIB[5270423.7487426700000000Q],SOL[0.445456320000000Q],UBXT[1.000000000000000Q],USD[0.000001592477173Q],USDT[0.000000001395303] |
| 02372470 | ATLAS[0.000000007960236Z],AURY[0.000000002366521],BNB[0.000000001447419Q],DOGE[0.000000006310762S],FTT[0.052539184995830S],REEF[0.000000032034564],SHIB[0.000000321365960],USD[0.000003923270350] |
| 02372471 | 1INCH[0.000000008336000Q],BTC[0.000092343258476],CRV[0.000000021694762Z],FTM[0.000000000501822¹],FTT[0.000000033456000Q],SHIB[0.000000006080000Q],SPELL[0.000000094676835S],SUSHI[0.000000001585440Q],USD[0.000060085120455265],USDT[0.000000007681897¹] |
| 02372472 | BTC[0.000169990000000Q],USD[-1.821853202323923] |
| 02372476 | USD[21.693305320000000Q] |
| 02372477 | USD[6.641208171000000Q] |
| 02372480 | AMPL[3.871672217681416],AURY[3.364647550000000Q],BNB[0.063570531446928¹],BTC[0.023929034981343¹4],ETH[0.745575341889173¹],ETHW[0.745228059501623¹4],FTT[25.9950600000000000Q],HT[93.4649723330070365],LINK[6.7000000000000000Q],LTC[0.099969900000000Q],SOL[25.9863329400000000Q],TRX[6439.1458604637182736],USD[0.930870950000000Q],USDT[2594.9587781899304464] |
| 02372481 | ATLAS[1199.767200000000000Q],FTT[10.098184000000000Q],GT[7.698506200000000Q],LUNA[21.1301994510000000Q],LUNA2_LOCKED[2.6371320530000000Q],USD[0.615559197032139Q],USDT[0.000000181097913Z],XRP[0.900000000000000Q] |
| 02372483 | BIT[0.974566000000000Q],SPELL[36019.0245487400000000Q],TRX[0.000025000000000Q],USD[0.605127025608547],USDT[0.000000025018091] |
| 02372488 | BTC[0.027493074000000Q],ETH[0.000000074000000Q],EUR[92.2528700022802325],FTM[0.958960000000000Q],LUNA2[0.791127003900000Q],LUNA2_LOCKED[1.8459630900000000Q],LUNC[172269.5707280000000000Q],MER[0.913740000000000Q],SHIB[41952955.9353420600000000Q],USD[0.276819829180359Q],XRP[25.9950600000000000Q] |
| 02372489 | BIT[43.247968200000000Q],FTT[1.999868710000000Q],SOL[0.000000007000000Q],TRX[0.000010000000000Q],USD[3.080464993350000Q],USDT[0.045275703557046S] |
| 02372494 | ETH[0.000000010000000Q],GENE[4.099820000000000Q],NFT (346898424810629974)[1],NFT (440925667807090510)[1],TRX[0.000001000000000Q],USD[0.000000017642654],USDT[0.000000087584205] |
| 02372495 | ATLAS[82.418654486766870Q],FTT[0.066799460000000Q],IMX[3.299373000000000Q],SOL[41545416000000000Q],USD[0.160082297780769] |
| 02372509 | TRX[0.000020000000000Q],USD[1.995119432176703],USDT[0.000000033498165] |
| 02372510 | 1INCH[0.000000007802814],APT[0.013153167520478],BTC[0.000000562453960Q],CEL[0.000000004511560Q],ETH[0.000051972147116],EUR[0.195752561440583Q],FTT[0.001490305726371S],LUNA2[0.000084905596660Q],LUNA2_LOCKED[0.001981130589000Q],LUNC[0.702849003362020Q],RAY[0.010789465087920Q],USD[-0.117498215065280Q],USDT[0.000000009963541] |
| 02372512 | BNB[0.000000001224246],BRZ[0.000000010225726],BTC[0.000000029961538],ETH[0.000000018000000Q],SOL[0.000000056494640Q],SPELL[0.000000010000000Q],TRX[0.000001000000000],USD[0.000003932602191],USDT[0.000000102416388Q] |
| 02372516 | KIN[1.000000000000000Q],USDT[0.000000004073270] |
| 02372518 | BTC[0.001644380000000Q],FTM[1.899600000000000Q],SOL[0.021101080000000Q],USD[-2.316320393945941400000000Q] |
| 02372520 | USD[0.569525252449002G],XRP[0.000000100000000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02372522 | AMC[0.1000000000000000],TRX[0.0023750000000000],USD[254597.2522309435607560],USDT[0.0000007178867003] |
| 02372524 | FTT[0.0000000100000000],SRM[0.0000479700000000],SRM_LOCKED[0.0002312400000000],USD[0.5645060354416630],USDT[0.0000000052490670] |
| 02372534 | ATLAS[0.0000000091950000],BNB[0.0000000037026240],FTT[0.0364171500000000],SOL[0.0000000031418512],USD[0.5941321755720000],USDT[0.0000024661451074] |
| 02372539 | ETH[0.0019483200000000],ETHW[0.0019483200000000],USD[1.4992931592459024] |
| 02372541 | USD[0.0000000148151113],USDT[0.0000000021696000] |
| 02372542 | POLIS[4.0991800000000000],TRX[0.0000010000000000],USD[0.0830384800000000],USDT[0.0000000081180716] |
| 02372543 | BTC[0.0000000006000000],USD[0.0000000006000000] |
| 02372544 | BAL[6.2600000000000000],BCH[0.2170000000000000],BTC[0.0272000000000000],CHZ[930.0000000000000000],COMP[1.0195000000000000],DOGE[1135.0000000000000000],ETH[0.1250000000000000],ETHW[0.1250000000000000],FTT[4.0000000000000000],LTC[0.4600000000000000],MKR[0.0890000000000000],TRX[2433.5514148000000000],USD[0.0000000138655300],USDT[34.3175609911583750],YFI[0.0000000000000000] |
| 02372545 | BTC[0.0020189500000000],USD[0.6186893966560174] |
| 02372547 | DOGE[190.9637100000000000],EUR[0.0000000057198900],FTT[2.9258407000000000],USDT[0.0000002313699200] |
| 02372559 | EUR[0.0000000023270944],USD[110.4777980055000000],USDT[3.7884527039000000] |
| 02372567 | BRZ[0.5000000000000000],USD[0.0000000159243349] |
| 02372570 | TRX[0.0000010000000000],USD[0.3349563788125000],USDT[0.0000000038883498] |
| 02372575 | AURY[0.2081907100000000],BNB[0.0000000024398800],USD[0.0000961369440200] |
| 02372577 | USD[0.2165074458190352],USDT[0.0054472402290320] |
| 02372579 | ATLAS[9.8556000000000000],POLIS[0.0977200000000000],TRX[0.0000010000000000],USD[0.0021367230247055],USDT[0.0000000029889919] |
| 02372580 | GODS[50.2863400000000000],IMX[26.2947400000000000],USD[0.1805080000000000] |
| 02372584 | USD[281.6076073700000000] |
| 02372585 | USD[0.0064652590000000] |
| 02372586 | AVAX[141.8412731476203400],BTC[0.0000000114074900],ETH[0.0000000108768100],SOL[0.0053803100000000],SRM[2.2007686300000000],SRM_LOCKED[22.1592313700000000],TRX[0.0011680000000000],USD[0.0000000120124905],USDT[5.3857855147524871] |
| 02372587 | TRX[0.0000010000000000],USD[0.8455403301343443],USDT[0.0000000042301000] |
| 02372589 | DMG[0.0717230000000000],TRX[0.0000100000000000],USD[25.4680700562737000],USDT[-22.7537368754135666] |
| 02372590 | CEL[0.1795000000000000] |
| 02372591 | ATOM[0.0000000030332000],BTC[0.0000946200000000],EUR[0.0000171737425086] |
| 02372593 | USD[0.0003029143547] |
| 02372595 | AXS[0.0000000006013200],BNB[0.0000000085444092],BTC[0.0000000020184000],LUNA2[0.0442835945000000],LUNA2_LOCKED[0.1033283872000000],MANA[0.5996629293636000],SAND[550.2120849492681950],SOL[0.0000000064430548],USD[-0.5706259157818194],USDT[0.0000000090221291],XRP[-0.0000000019945248] |
| 02372598 | ATLAS[9.9680000000000000],FTT[0.2999400000000000],MNGO[9.9840000000000000],TRX[0.0000010000000000],USD[2.0283934095000000],USDT[0.0008000000000000] |
| 02372600 | USD[0.0041802069899676],USDT[0.0000000024000000] |
| 02372602 | USD[0.0000000052764120],USDT[0.0023050806372327] |
| 02372609 | BNB[0.0000000100000000] |
| 02372610 | USD[25.0000000000000000] |
| 02372614 | ETH[0.0704886200000000],ETHW[0.0704886200000000],EUR[0.0000133207831937],USD[0.0000208266957191] |
| 02372628 | FTT[0.0724599222618205],USD[0.0005009447186754],USDT[0.0000000014427512] |
| 02372631 | EUR[0.0000000051383966],USD[2.1071614880000000] |
| 02372634 | GRT[5.0670503500000000],SRM[0.0015716400000000],SRM_LOCKED[0.0139692600000000],USD[0.0000000062300513],USDT[0.0000000097028367] |
| 02372636 | USD[0.0000000090413940],USDT[0.2714266705220440] |
| 02372637 | KIN[3.0000000000000000],REEF[497.4198042700000000],TRX[1.0000000000000000],TRY[0.0000000033630906],USD[0.0000000017215840] |
| 02372641 | BNB[0.0600000000000000],BTC[0.0000000060000000],FTT[0.0311220970099005],SOL[0.0000001000000000],USD[345.0995587052304384] |
| 02372648 | USD[0.1429462710000000] |
| 02372649 | ATLAS[1714.3372101119391072],USD[8.3208436351300000] |
| 02372651 | DEFIBULL[0.9998100000000000],DOGEBULL[7.1686377000000000],DRGNBULL[2.9994300000000000],MATICBEAR2021[82.0830000000000000],MATICBULL[2187.9039450000000000],MKRBULL[1.5297093000000000],SUSHIBULL[81095789.9000000000000000],SXPBULL[42491.9250000000000000],USD[0.0165741993750000],USDT[0.0000001496546514ETLBULL139.9734000000000000] |
| 02372654 | ENJ[0.0000000050000000],MANA[81.4191430400000000],MATIC[647.3129491241222788],MBS[212.8047413917472377],RSR[19083.1280000000000000],SAND[151.1475470210000000] |
| 02372661 | KIN[1.0000000000000000],SHIB[1569653.3682145100000000],USD[0.0100000000007105] |
| 02372662 | ATLAS[1230.0000000000000000],FTM[66.0000000000000000],FTT[3.0000000000000000],USD[2.4777863515291583],USDT[0.0019570052019729] |
| 02372663 | AKRO[7.0000000000000000],BAO[43.0000000000000000],BTC[0.1058738820000000],CRO[124.5288224100000000],DENT[11.0000000000000000],ETH[1.9528862298728453],ETHW[1.9520660498728453],KIN[46.0000000000000000],RSR[6.0000000000000000],SHIB[1993643.3582062000000000],TRX[8.0003200000000000],UBXT[9.0000000000000000],USDT[930.3644006135955071] |
| 02372668 | USD[0.0001950007571876] |
| 02372669 | DOT[19.3722669216000000],MATIC[333.0761663708100000],SOL[5.9305651966800000] |
| 02372672 | BTC[0.0000000050701000],ETH[11.7230000000000000],ETHW[11.7230000000000000],FTT[0.0000000030199765],TRX[0.0000010000000000],USD[19.5516260198723987],USDT[0.0000000055211665] |
| 02372674 | ATLAS[270.0000000000000000],USD[1.1719702844800000] |
| 02372676 | USD[0.0100000034455392],USDT[1.8183054525000000] |
| 02372680 | TRX[0.0000020000000000],USD[0.8370692668000000],USDT[0.0000000191877194] |
| 02372681 | USD[-1.3721991437250000],USDT[20.0000000000000000] |
| 02372682 | BTC[0.0025822000000000],EUR[0.0000000097734608],USD[0.0004125349728429] |
| 02372686 | ATLAS[1619.6760000000000000],TRX[0.0000060000000000],USD[1.0426368700000000],USDT[0.0000000034886202] |
| 02372687 | ATLAS[160.0000000000000000],USD[0.2252279980000000],USDT[0.0000000048585760] |
| 02372689 | BNB[0.2100000000000000],USD[0.0000000070000000],USDT[1.6963913633020000] |
| 02372692 | BTC[0.0084604800000000],SOL[0.0000000092421160],USD[258.0480594210000000] |
| 02372695 | USD[0.2767713400000000] |
| 02372699 | BTC[0.0663000000000000],DOT[32.9000000000000000],ETH[0.6170000100000000],ETHW[0.5800000061885633],FTT[25.6648647783197996],LUNA2[3.1973786710000000],LUNA2_LOCKED[7.4605502320000000],LUNC[10.3000000000000000],USD[1.2583364530929048],USDT[0.0000000055607958] |
| 02372705 | ATLAS[0.0000000069987313],HMT[0.9808100000000000],SOL[0.0000000077725789],TRX[0.0000030000000000],USD[0.2698751674614434],USDT[0.0000000179612288] |

Schedule F-3: Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02372706 | MNGO[564.827731810000000000],SRM[15.225910690000000000] |
| 02372707 | BNB[0.000053980000000000],BTC[0.000000021027115],ETH[0.000000008500000000],EUR[0.005940408753749970],FTT[0.002669190000000000],USD[0.004264282680860] |
| 02372712 | USD[65.992913856000000000] |
| 02372713 | ATLAS[6.912600000000000000],REEF[8.960000000000000000],USD[0.014868500150000] |
| 02372721 | SOL[0.017817230000000000],USD[0.000004891705139] |
| 02372722 | ALICE[9.539532490000000000],BTC[0.027509247000000000],ETH[0.165429700000000000],ETHW[0.165429700000000000],TRX[0.000010000000000],USDT[0.000000077925997] |
| 02372723 | FTT[0.200000000000000000],MAPS[0.996200000000000000],NFT [428208753706570157][1],NFT [450560109180145211][1],USD[0.000000093926386],USDT[3.522534429919454 8] |
| 02372726 | EUR[0.977549780000000000],SOL[0.096238730000000000],USD[0.000000053520371],USDC[1051.141376100000000] |
| 02372727 | BIT[73.986361800000000000],FTT[3.098815700000000000],SPELL[162161.075840000000000000],USD[0.796086593176915 0] |
| 02372731 | BNB[0.000000012000000000],ETH[0.000000024900000],SOL[0.000000076179814] |
| 02372750 | USD[30.000000000000000000] |
| 02372752 | BTC[0.000000001288092 0],USD[0.000000011768835],USDT[0.000000012059974] |
| 02372762 | BNB[0.000000003952700],BTC[0.000000034609000],ETH[0.000000015100000],MATIC[0.000000006059600],SOL[0.000000015796000],TRX[0.000000064989049],USD[0.000000039368816],USDT[0.000000044631115] |
| 02372769 | ATLAS[1567.274636352000000],AVAX[3.291617700000000],CRO[1415.854536560000000],EUR[0.000001506991126],FTM[35.386497910000000],GALA[493.788571430000000],KIN[1.000000000000000000],KNC[10.772171740000000],NEAR[11.306638300000000],SAND[61.215387570000000],SOL[0.000000078694336],TRX[1.000000000000000],USD[0.000000010836500000] |
| 02372770 | USD[9.254653779868500] |
| 02372772 | BNB[0.000000011568120],ETH[0.000094870000000],ETHW[0.050994870000000],MATIC[127.000000000000000],SOL[15.526192720000000],TRX[0.000030000000000],USD[0.000000097077700],USDT[51.882240403834882 1] |
| 02372773 | AXS[8.023300000000000],BIT[520.906220000000000],BTC[1.152091056000000],DOGE[99982.000000000000000],ETH[1.856647170000000],ETHW[1.856647170000000],FTT[599.591637040000000],SRM[10.609640170000000],SRM_LOCKED[118.390359830000000],TLM[3596.352540000000000],USD[1.064048826700000],USDT[6.858166020000000] |
| 02372776 | BTC[0.199030186000000],ETH[0.008216000000000],ETHW[0.891821600000000],EUR[6.119300000000000] |
| 02372782 | BTC[0.000023890000000],TRX[0.000001000000000],USD[0.053017018350] |
| 02372783 | BULL[0.728370000000000],ETH[0.000050000000000],ETHBULL[1.958200000000000],ETHW[0.000050000000000],LTCBULL[32907.000000000000000],USD[0.019071425250000],USDT[0.013586890750000] |
| 02372785 | FTT[0.400000000000000],LINK[1.100000000000000],LTC[0.160000000000000],USD[0.310641980000000],XRP[27.000000000000000] |
| 02372789 | ATLAS[8.523180000000000],AURY[0.998642000000000],CONV[8.758400000000000],CQT[0.941218000000000],HGET[0.035954400000000],HUM[9.747800000000000],MAPS[0.930936000000000],MER[10.000000000000000],MNGO[9.301600000000000],MTA[0.860708000000000],USDT[0.000000041681807] |
| 02372793 | ATLAS[59.989200000000000],BNB[0.019996400000000],BTC[0.001999820000000],ETH[0.001999460000000],ETHW[0.001999460000000],POLIS[0.800000000000000],SOL[0.030000000000000],USD[5.285982962495400] |
| 02372798 | USD[0.000000232923829 5] |
| 02372803 | ATLAS[8.823300000000000],AVAX[3.399696000000000],FTT[0.000000004290314 3],LUNA2[0.000028748286910 0],LUNA2_LOCKED[0.000670793361100],LUNC[6.260000000000000],MANA[0.999430000000000],NFT [324976912622931055][1],NFT [491890161448726441],SUSHI[0.999810000000000],USD[0.000095452953454],USDT[0.000000083107674] |
| 02372804 | TRX[0.000001000000000],USDT[0.000016622381918] |
| 02372806 | TONCOIN[0.050000000000000],TRX[0.000001000000000],USD[0.000000039602752] |
| 02372814 | USD[0.000000367575201],USDT[0.054156960000000] |
| 02372816 | USD[0.000886368300000] |
| 02372819 | SHIB[877862.673010541730588 8] |
| 02372820 | USD[0.000000004936243] |
| 02372821 | BTC[0.000962311571143 1],USD[0.051090291744584] |
| 02372828 | USD[5.712864170900000] |
| 02372833 | ATLAS[9.986700000000000],DOGE[0.506800000000000],USD[0.339296062252500 0],USDT[0.004624809210000] |
| 02372836 | BNB[0.000000010000000],BTC[0.000000013389620],DOGE[0.583576680000000],EUR[0.000000090017649],LTC[0.102651794671525 4],SHIB[0.000000043802255],SPELL[0.000000060187000],USD[-0.902250648030688 0],XRP[0.029463859259555 5],XRPBULL[0.000000008328457 2],XTZBULL[0.000000007054880 0] |
| 02372839 | ETH[0.000986000000000],LINK[0.098560000000000],TRX[0.000200000000000],USD[0.084740000000000] |
| 02372843 | BNB[0.000000072810478],FTT[0.000000077992000],MATIC[0.000000036031660],SOL[0.000000037682180],USD[0.000001919762194],USDT[0.000002988050846] |
| 02372848 | AXS[0.795741860000000],ETHBEAR[58823529.411764700000000],ETHBULL[106.379624610000000],EUR[0.000000047419447],GRT[115.293121860000000],MANA[21.571080370000000],USD[469.896958602621802 1],XAUT[0.059917220000000] |
| 02372852 | ATLAS[982.081501800000000],SAND[3.442381080000000],USD[0.000000062036214],USDT[0.000000077411927] |
| 02372861 | FTT[0.000000047889890],POLIS[12.000000000000000],SHIB[6040132.146818609426197 4] |
| 02372869 | COPE[0.994600000000000],FTT[0.007932422520000],TRX[0.000010000000000],USD[0.000000077870145],USDT[0.000000012151582] |
| 02372875 | USD[25.000000000000000] |
| 02372878 | SOL[0.000000026250000] |
| 02372882 | SPELL[93.340000000000000],USD[34.151129306000000] |
| 02372888 | ETH[0.015996960000000],ETHW[0.015996960000000],SHIB[599886.000000000000000],SPELL[1299.753000000000000],USD[0.659371965000000] |
| 02372897 | FTT[0.202712000000000] |
| 02372900 | ATLAS[2940.000000000000000],BAO[36600.000000000000000],ETH[0.000519828021495 7],ETHW[0.000519827949279 7],TLM[168.000000000000000],TRX[0.000010000000000],USD[0.059754275113941],USDT[-0.080920055326751 3] |
| 02372901 | USD[0.000000082715000],USD[0.003934482390166 8],USDT[1.587193908698216 8] |
| 02372903 | CEL[2.282200000000000] |
| 02372904 | ATLAS[16980.000000000000000],CONV[19930.000000000000000],CQT[828.000000000000000],DYDX[8.100000000000000],FTT[16.320490140276636 8],HGET[275.100000000000000],HMT[1068.000000000000000],MAPS[1102.000000000000000],MER[2278.000000000000000],MNGO[6680.000000000000000],MTA[994.000000000000000],ORCA[0.000000000000000],PERP[58.200000000000000],USD[0.668212220357500 0],USDT[0.000000089802807] |
| 02372911 | ATLAS[9.901060000000000],BTC[0.000005719818000],CQT[40.991800000000000],FTT[0.000000027540000],HGET[3.697342200000000],SRM[37.697507274881200 0],SRM_LOCKED[0.525431310000000],TRY[3443.179354720000000],USD[1.108596486909509 4],USDT[0.000000026890529] |
| 02372912 | BNB[0.000131914860180],BTC[0.026401170763350],DOGE[0.467142451952000],USD[0.000114376725384] |
| 02372917 | USD[0.000130469532231] |
| 02372918 | USD[-32.505522573800000],USDT[50.000000000000000] |
| 02372923 | ATLAS[1941.162490681826480 0],AURY[9.997419800000000],DYDX[24.395558370000000],ENJ[100.966273100000000],FTT[3.380879437832756 0],MANA[66.987651900000000],OXY[221.959085400000000],POLIS[39.586213980000000],REEF[7258.363682000000000],SLP[7409.259114000000000],SOL[0.669876519000000],SRM[0.919918424020000],SRM_LOCKED[0.004575180000000],TRX[0.000045000000000],USD[0.061943119084325 0],USDT[0.006000000000000] |
| 02372924 | USD[25.000000000000000] |
| 02372925 | ATLAS[0.000000037043548],BICO[0.000000030571518],FTT[0.000000067657051],GALA[69.239825672464827 2],SAND[0.000000045173017],SHIB[0.000000033196864],USD[0.000000083721463] |
| 02372932 | ATLAS[10.000000000000000],LINA[10.000000000000000],USD[0.000000011600234 5] |
| 02372936 | KIN[1.000000000000000],USD[0.000009462883060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02372937 | BTC[0.1063251086700000],ENJ[142.9728300000000000],ETH[0.1399734000000000],ETHW[0.1399734000000000],LINK[20.8411000000000000],MANA[95.9817600000000000],REN[229.9563000000000000],SAND[74.9857500000000000],USD[1.8732603813996700],USDT[0.0000000090175995] |
| 02372938 | BNB[0.0000000079860160],FTM[0.0000000012067108],SOL[0.0000000027713520] |
| 02372945 | FTT[0.8744914298766417],POLIS[11.6068134000000000],RAY[893.7070444400000000],USD[0.3240137392314832],USDT[0.0000000074466100] |
| 02372947 | ETH[0.0000001000000000],FTT[0.0075333700000000],USD[3.7905242342225514],USDT[0.0000006209307378] |
| 02372952 | ATOM[0.0000000016527834],AUDIO[28.6200853900000000],EUR[0.0000000022616900],GARI[97.4218601334147956],KIN[0.0000000053400000],LUNA2[0.0000659381069800],LUNC[14.3581616200000000],MATIC[0.0000000051424428],MOB[0.1517886700000000],MTA[227.1163962293315329],UMEE[42.0676233884000000000],USDT[0.0000000012680800],USTC[0.0000000022850636] |
| 02372955 | LUNA2[0.0000190124453300],LUNA2_LOCKED[0.0000443623724500],LUNC[14.1400000000000000],USDT[0.3014794400000000] |
| 02372967 | TRX[0.0000100000000000],USDT[0.0000000114494656] |
| 02372968 | USD[25.0000000000000000] |
| 02372969 | BTC[0.0008880000000000],USD[0.0755248300000000] |
| 02372970 | TRX[0.0000320000000000],USDT[0.0000014963535576] |
| 02372981 | BTC[0.0000000000020000],POLIS[5.2000000000000000],USD[0.2735335954249901] |
| 02372982 | ATLAS[0.0000000025836339],AVAX[0.0292725664178584],DOGE[0.3194800000000000],ETH[0.0000005840000000],MANA[0.8595184829826000],SHIB[33710.8373764853176071],SRM[0.9559200000000000],USD[0.0000000135342360],USDT[0.0000000035012454] |
| 02372984 | USD[10.0000000000000000] |
| 02372985 | CRV[0.8586685000000000],FTT[0.0085610000000000],USD[0.0000000018719724],USDT[0.0000000066278261] |
| 02372988 | EUR[0.0000000677272055],USD[2.5225955651765810] |
| 02372994 | ETH[1.9523169837983287],ETHW[3.7223169837983287],FTT[10.0000000000000000],GOG[0.0647400250000000],SOL[0.0344545445000000],USD[-90.4875519513127556],USDT[1.5272000117677858] |
| 02372997 | ATLAS[4970.0000000000000000],FTT[10.0044774695009590],POLIS[104.2000000000000000],USD[0.0261136243500000],USDT[0.0000000007455036] |
| 02373000 | USD[0.0000022328153195] |
| 02373002 | ATLAS[8.3030863200000000],DYDX[14.6000000000000000],FTM[70.0000000000000000],GRT[0.0000000092770015],NFT[436785632260648123][1],NFT[481270153067732141][1],SRM[0.0017391000000000],SRM_LOCKED[0.0067677900000000],SUSHI[0.1683783070266487],TRX[0.9000010000000000],USD[0.0120511405865825],USDT[0.0000000084001304] |
| 02373004 | CAD[5.4145114900000000],USD[35.4816343823400000000000000000] |
| 02373006 | GMT[0.0000000017866960],GST[0.0700000161550851],NFT[376554328858594450][1],NFT[474045508434118602][1],SOL[0.0014280104132000],TRX[0.0000100000000000],USD[0.0000010000077734123],USDT[0.0000000060560831] |
| 02373009 | 1INCH[0.0000265254130000],AKRO[3.0000000090746240],ATLAS[0.0000000089560000],BAO[0283.4591088786660000],BTC[0.0043397600000000],DENT[2.3669337694619285],ETH[0.0590747165240598],EUR[0.0001063319483319],FTT[0.0014599500000000],KIN[61.6060401634400000],KSHIB[0.7567471047902475],MANA[0.7616858317786330],SAND[0.0556777921029250],SHIB[0.0000200007169598],SOL[0.0003082600000000],STARS[0.0024107942270000],TRX[7.0000000000000000],USD[0.0000304112623683] |
| 02373011 | ATLAS[9.2880000000000000],FTT[0.0395559359442679],NFT[353846220677587318][1],NFT[397762397266961109][1],NFT[421253794462011628][1],TRX[0.0000160000000000],USD[0.0000000524882450] |
| 02373012 | USD[30.0000000000000000] |
| 02373022 | KIN[80219934.5786000000000000] |
| 02373023 | BRZ[0.0000000085025042],LUNA2[0.2365165191000000],LUNA2_LOCKED[0.5518718780000000],LUNC[15010.9700000000000000],TRX[0.0000010000000000],USD[0.0691094994260002],USDT[0.0000000075336670] |
| 02373029 | ATLAS[9.6520000000000000],BNB[0.0080643500000000],CQT[0.9478000000000000],USD[0.0000000068068760] |
| 02373034 | EUR[0.8392632400000000],FTM[200.0000000000000000],FTT[19.9964000000000000],LINK[14.3000000000000000],USD[9.2356538560860172],XRP[314.0000000000000000] |
| 02373040 | FTT[0.0000000568338000],USD[0.0000000095378449],USDT[0.0000000075346560] |
| 02373044 | LUNA2[0.0297968646000000],LUNA2_LOCKED[0.0695260173900000],LUNC[6488.3300000000000000],MANA[0.0000000019109584],SAND[0.0000000032176934],SOL[0.0000000100000000],TRX[0.0143210000000000],USD[0.0000000077165358],USDT[0.0000000003389102] |
| 02373045 | NFT[523450790116743875][1],NFT[574582653068946364][1],USD[0.4240000000000000] |
| 02373046 | FTT[0.0000001000000000],USD[0.0364928208275000] |
| 02373048 | BUSD[105.2809394500000000],TONCOIN[50.0000000000000000],USDT[0.0099883525000000] |
| 02373054 | USD[0.0019346227691328],USDT[0.0000000000198448] |
| 02373058 | ATLAS[1720.0000000000000000],USD[0.8304262588500000],USDT[4.5402672567429975] |
| 02373061 | MNGO[0.0000000019420000],TRX[0.0000040000000000],USD[0.1475976344630150],USDT[0.6541581296631434] |
| 02373070 | FTT[49.9933826500000000],TRX[0.0000280000000000],USD[2409.4475624380988819000000000000],USDT[-0.0621209665868912] |
| 02373072 | AKRO[2.0000000000000000],ATLAS[13303.3667547898926100],AURY[8.4717049965000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000001000000000],XRP[728.0000000000000000] |
| 02373083 | CONV[9.7169000000000000],CQT[0.0010700000000000],FTT[0.0002290000000000],HGET[0.0469410000000000],HMT[0.0086000000000000],MER[0.0070100000000000],MNGO[0.0010000000000000],MTA[0.0097700000000000],USDT[0.0000000092985369] |
| 02373085 | TRX[0.0000010000000000],USD[-0.5845315926207710],USDT[1.9681273495598834] |
| 02373091 | SOL[0.0000000083900400],USDT[0.0000131524303500] |
| 02373099 | ATLAS[18780.7849358800000000],POLIS[59.3000000000000000],SAND[101.8646988900000000],TRX[4114.2181510000000000],USD[100.0709952855925000],USDT[0.0000000151823640] |
| 02373105 | BNB[0.0000001000000000],NFT[483611723396545064][1],NFT[541376572113861604][1],NFT[574735419990898254][1],USD[0.1818561268932400],USDT[0.0003626978683246] |
| 02373106 | FTT[0.0689327976232720],MNGO[59.9506000000000000],USD[-2.2834808208874216] |
| 02373115 | FTT[78.4092633100000000],IMX[0.0910111000000000],MTA[0.9635585000000000],SOL[25.2022275400000000],USD[201.2205143424781250],USDT[0.0000009876255] |
| 02373117 | BTC[0.0000087661170786],CRX[0.0000000025750000],EUR[443.3344124447414086],FTM[21.0840970510000000],FTT[1.6876602200000000],LUNA2[0.0009455706508001],LUNA2_LOCKED[0.0022206331519000],LUNC[20.5900000000000000],MANA[16.7821294040000000],RUNE[0.0000000063792512],SAND[17.8771550160000000],SNX[1.5000000000000000],USD[0.9197601766306600] |
| 02373118 | USD[4147.1079198000000000000000000000] |
| 02373119 | TRX[0.0000010000000000] |
| 02373128 | BRZ[0.0000000000044770],BTC[0.0000000014663194],SPELL[81.7586748494508782],USD[0.5657935267335376] |
| 02373130 | INCH[219.1200611864589900],BAT[0.0000000084937500],ETHBEAR[128000000.0000000000000000],HT[0.0000000080839500],LINK[0.0000000050303300],MATIC[0.0000000048637000],TRX[0.0000030000000000],USD[0.0000000036546167],USDT[0.0000000080106200] |
| 02373136 | BTC[0.0309697300000000],EUR[0.0000238161593628],USD[0.0001355232575141] |
| 02373137 | AKRO[1.0000000000000000],ETH[0.0001762300000000],EUR[0.0000108854470948],TRX[1.0000000000000000],USD[0.4949823100000000] |
| 02373139 | FTT[0.0088393200000000],USD[0.0044570354054580],USDT[0.0000000094596932] |
| 02373150 | USD[299.0987102921512000] |
| 02373153 | ATLAS[840.0000000000000000],SAND[8.0000000000000000],TRX[0.5201180000000000],USD[0.3786232000000000],USDT[0.0438415437500000] |
| 02373154 | BAT[0.0000000048568038],BTC[0.0000000039217002],DOGE[0.0000000025686834],ETH[0.0000456855434112],LTC[0.0000000077076541],SHIB[0.0000015332000],TRX[0.0000000001185524] |
| 02373159 | CAD[0.0000000517175437],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[346484.1166565900000000] |
| 02373160 | SOL[0.4500000000000000],TRX[0.0170830000000000],USD[0.0099698117000000],USDT[2.7810996240000000] |
| 02373163 | USDT[2.0000000000000000] |
| 02373166 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02373169 | SOL[0.000000001 9238100] |
| 02373171 | ATLAS[3.372084977 9560000],USD[0.000114621 8057000],USDT[0.000000002 1664180],XRP[0.750000000 0000000] |
| 02373172 | PYPL[0.003463440 0000000],TRX[0.000001000 0000000],USD[0.000000068 3142400],USDC[1687.6440666 30000000],USDT[0.000000015 1335376] |
| 02373175 | USD[-45.207507462 7443302],USDT[49.234107350 0000000] |
| 02373179 | USD[5.000000000 0000000] |
| 02373180 | BTC[0.005624090 0000000],ETH[0.078079060 0000000],ETHW[0.078079060 0000000],EUR[0.000231782 1721165],SOL[0.499034770 0000000] |
| 02373181 | USD[30.000000000 0000000] |
| 02373189 | GBP[0.546281600 0000000],TRX[0.000001000 0000000],USD[0.003886554 0000000],USDT[0.000000000 5476480] |
| 02373198 | USD[15.374909919 0600000],XRP[138.976322000 0000000] |
| 02373201 | ATLAS[919.825205000 0000000],CHZ[80.000000000 0000000],COMP[0.086300000 0000000],ENS[0.999810000 0000000],FTM[11.997720000 0000000],LINK[0.999810000 0000000],MANA[11.997720000 0000000],REEF[399.924000000 0000000],SAND[11.997720000 0000000],SLP[439.916400000 0000000],SOL[1.579699800 0000000],SUSHI[9.998100000 0000000],USD[0.696700555 6900000],XRP[92.982330000 0000000] |
| 02373204 | BNB[0.000000008 4000000],USD[0.566041175 0862848] |
| 02373216 | USD[1.551811510 0000000] |
| 02373220 | USDT[0.780338990 5000000] |
| 02373233 | TRYB[17.612896976 0000000] |
| 02373239 | FTT[0.000144735 1500000],USD[0.007538096 6400000],USDT[0.000000059 532000] |
| 02373243 | CRO[680.741352000 0000000],POLIS[74.285140000 0000000],USD[0.625697580 0000000],USDT[0.000000036 448768] |
| 02373247 | BNB[0.000000003 3746460],EUR[0.000000069 2141790],USD[0.352417832 6445301],USDT[0.000000000 07005] |
| 02373249 | USD[0.009228221 1000000] |
| 02373251 | USD[0.000000003 7000000] |
| 02373255 | ETH[0.000000010 0000000],EUR[1112.308976231 0989030],SOL[4.038229664 1009762],USD[1.279379818 4139481],USDT[1339.909726430 0000000] |
| 02373264 | ATLAS[780.000000000 0000000],AURY[1.000000000 0000000],LUNA2[0.565409320 8000000],LUNC[123119.070000000 0000000],RUNE[0.300000000 0000000],SHIB[100000.000000000 0000000],SOL[0.000000086 2216550],USD[0.370130295 3405295],USDT[0.000000100 552440] |
| 02373272 | NFT[3202906529695947421],NFT[3306856020188465111],NFT[4865726441595608932],USD[0.000000004 0000000] |
| 02373274 | BTC[0.000814620 0000000],ETH[0.000000010 0000000],USD[0.000607688 7349190] |
| 02373275 | EUR[0.159973920 0000000],TRX[0.000777000 0000000],USD[-21253.042432925 6633800],USDT[52242.965898140 4722189] |
| 02373279 | USD[2.158826670 0750000],USDT[6.450000004 3651226] |
| 02373284 | XRP[0.000000010 0000000] |
| 02373285 | ATOMBULL[88000.000000000 0000000],BALBULL[105000.000000000 0000000],BCHBULL[570006.800000000 0000000],BSVBULL[21000000.000000000 0000000],BTC[-0.032813293 6018931],DEFIBULL[180.000000000 0000000],DOGEBULL[439.000000000 0000000],DOGEHEDGE[104.100000000 0000000],DRGNBULL[180.000000000 0000000],EOSBULL[11304277.336072300 0000000],ETCBULL[350.000000000 0000000],FTT[31.600000005 6378100],GRTBULL[113000.000000000 0000000],HTBULL[55.000000000 0000000],KNCBULL[5600.000000000 0000000],LINKBULL[2000.000000000 0000000],LTCBULL[14700.000000000 0000000],MATICBULL[16396.740000000 0000000],MATICHEDGE[575.000000000 0000000],MKRBULL[42.000000000 0000000],PRIVBULL[30.000000000 0000000],SHIB[100000.000000000 0000000],SUSHIBULL[1731472.240000000 0000000],THETABULL[20.000000000 0000000],TOMOBULL[50000.000000000 0000000],TRX[0.000325000 0000000],TRXBULL[290.000000000 0000000],USD[1750.753439989 0779973],USDT[-93.295484926 5100171],VETBULL[34000.000000000 0000000],XRPBULL[123000.000000000 0000000],XTZBULL[112000.000000000 0000000] |
| 02373294 | ETH[0.000962150 0000000],ETHW[0.000962150 0419279],USD[-0.065131148 4183589],USDT[0.000000083 846372] |
| 02373295 | AURY[0.000000010 0000000],BTC[0.038892527 8700000],ETH[0.248942240 0000000],ETHW[0.248942240 0000000],FTT[9.898152630 0000000],SOL[8.518257529 0000000],USD[903.958219303 7247500],USDT[0.000000070 869252] |
| 02373299 | ATLAS[5999.534500000 0000000],MNGO[1759.665600000 0000000],TRX[0.000019000 0000000],USD[102.677341867 8686680],USDT[0.511370521 5853236] |
| 02373301 | BTC[0.065346752 0850700],FTT[33.575120195 8461568],TRX[0.001955000 0000000],USD[0.000000089 6010984] |
| 02373305 | BTC[0.000087648 0000000],COPE[467.998644529 6860388],FTM[96.000000000 0000000],SOL[3.700000000 0000000],USD[0.683695671 4032319],USDT[0.000000117 080630] |
| 02373306 | DENT[2.000000000 0000000],ETH[0.000062400 0000000],ETHW[0.000062400 0000000],GBP[0.004264543 2681019],KIN[1.000000000 0000000],USD[0.000000037 1644402],USDT[0.000014142 8973856],XRP[0.004068520 0000000] |
| 02373309 | BCH[0.000000021 0000000],BTC[0.000000001 4000000],EUR[0.000000086 3264772],USD[0.000000026 3328041],USDT[13.556697345 3081298] |
| 02373311 | BTC[0.008324731 9039395],USD[0.179031541 3469127] |
| 02373313 | CRO[9.996200000 0000000],GALA[9.988600000 0000000],MATIC[481.807720000 0000000],SKL[0.981000000 0000000],STEP[621.161883000 0000000],TRU[0.435350000 0000000],TRX[0.982900000 0000000],USD[1.289199215 0625000] |
| 02373318 | USD[30.000000000 0000000] |
| 02373320 | ARS[275.000000000 0000000],LUNA2[0.006417259 2760000],LUNA2_LOCKED[0.014973604 9800000],LUNC[0.004718000 0000000],USD[7.032668203 4782000],USTC[0.908391000 0000000] |
| 02373326 | KIN[1.000000000 0000000],TRX[0.000001000 0000000],USD[0.000228063 2772275] |
| 02373328 | ATLAS[959.808000000 0000000],TRX[0.000001000 0000000],USD[0.341150660 0000000],USDT[0.000000009 2572972] |
| 02373333 | BNB[0.000000059 0000000] |
| 02373335 | AKRO[1.000000000 0000000],ETH[0.062171320 0000000],ETHW[0.062171320 0000000],USD[0.000011072 2271420] |
| 02373339 | ATLAS[104192.000000000 0000000] |
| 02373342 | ATLAS[8477.896700000 0000000],CRO[269.971500000 0000000],TRX[0.000028000 0000000],USD[0.000000125 787800],USDT[98.593167560 1547288] |
| 02373343 | DOGE[0.000000009 6409518],ETH[0.000000075 1484390],SOL[0.000000072 066142],TRX[0.000001000 0000000],USD[0.000000030 085735],USDT[0.000000057 285580] |
| 02373344 | LUNA2_LOCKED[84.054144700 0000000],USD[0.000365332 4300000],USDT[0.000000314 176030] |
| 02373345 | ATLAS[46801 0680471 90],DAI[0.000000007 3469965],ETH[0.000000010 3803615],FTM[0.000000012 193686],GBP[0.000000005 5402943],LUNA2[1.569441292 0000000],LUNA2_LOCKED[3.662029681 0000000],LUNC[341749.145594000 0000000],RUNE[159.428970140 0000000],USD[83.319931466 6000000],USDT[0.000000056 635690] |
| 02373349 | SOL[3.184917160 0000000] |
| 02373350 | ATLAS[66.420238522 6725800],MATIC[99.981000000 0000000],USD[1.168994644 1500000] |
| 02373353 | USD[25.000000000 0000000] |
| 02373354 | BNB[0.018071480 0000000],ETH[0.000000010 0000000],LTC[0.000000002 5225518],TRX[0.000464600 0000000],USD[0.000001630 7336674],USDT[0.000000002 3929099] |
| 02373355 | AKRO[3.000000000 0000000],BAO[2.000000000 0000000],DENT[1.000000000 0000000],ETH[0.005577730 0000000],KIN[3.000000000 0000000],SOL[0.145977990 0000000],UBXT[1.000000000 0000000],USD[0.093175459 6223095],USDT[0.000000002 8162001] |
| 02373359 | USD[0.218534045 3844760] |
| 02373360 | BNB[0.330000000 0000000],BTC[0.004500000 0000000],ETH[0.056000000 0000000],ETHW[0.056000000 0000000],GODS[34.900000000 0000000],USD[50.104216874 3285000] |
| 02373363 | BTC[0.000000070 7000000],USD[0.000013168 2083390] |
| 02373364 | BULL[0.000061940 0000000],TRX[0.000001000 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02373366 | ASD[0.000000000788275],AUD[0.000000067220188],AXS[0.000000056694280],BTC[0.00007920000000],CAD[0.000000113689790],CEL[0.000000099311667],CHF[0.000000051499500],FTT[25.000000000000000],GBP[0.000000017667630],GMX[0.005600000000000],HKD[0.000000605433685],KNC[0.000000194280045],NFT[313138333922023469][1],NFT[325271353635144601][1],NFT[343033509157581964][1],NFT[497710678314334962][1],NFT[532463395414691194][1],PAXG[0.000072820000000],RAY[0.000000053594193],RSR[0.000000199555532],SNX[0.000000015674912],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],TOMO[0.000000029513072],TRX[0.000000016712231],TRY[0.000000908384512],USD[6.253452528098417],USDT[2.779783415358260],ZAR[0.000000172255389]] |
| 02373369 | OMG[0.492660000000000000],USD[0.494467421450000],USDT[0.000000108967918] |
| 02373383 | FTT[0.000000091252232],USD[0.075736425651628],USDT[0.000000007500000000] |
| 02373390 | DOGEBULL[3.064000000000000000],USD[0.062241449280000],USDT[0.000600000000000] |
| 02373395 | BTC[0.128125300000000],DFL[1922.175075540547184],EUR[0.000136517635020B],FTT[151.520441950000000],SAND[282.234359478573741],SOL[10.542586120000000],USD[0.076217243228414],USDT[0.000012460054466] |
| 02373396 | BTC[0.877914760000000],BULLSHIT[23591.822020156250000],CHF[0.000000073718728],SHIB[10388531.125685150000000],USD[477.084097563057415] |
| 02373405 | TRX[0.000010000000000],USDT[0.00000009160600] |
| 02373408 | BNB[0.000000113500000],ENS[0.000000066536035],LTC[0.000000044260036],SHIB[0.000000078381920],SOL[0.000000080595297],TRX[0.007920000520000],USD[0.000000066362555],USDT[0.000000069143297] |
| 02373411 | BIT[64.949540520000000],USDT[0.000000202413168] |
| 02373419 | ATLAS[979.952500000000000],COPE[184.680819873841600],FTT[0.699867000000000],TRX[0.000010000000000],USD[0.330209537904500],USDT[0.000000021327494] |
| 02373420 | ATLAS[1050.00000000000000],USD[0.778205253000000],USDT[0.000000002784912] |
| 02373424 | BTC[0.000064890000000],USD[1320.366497636946865400000000] |
| 02373427 | BUSD[50000.000000000000000],LUNA2[29.858313920000000],LUNA2_LOCKED[69.669399150000000],SOL[0.006132620000000],USD[10484.2510347039528200] |
| 02373433 | FTT[0.000000056618010] |
| 02373434 | USD[6.887547035000000000000000],USDT[0.000000019608846] |
| 02373436 | BTC[0.003900000000000],FTT[22.427393980000000],USD[113.463564512860000],USDT[0.000000041072550] |
| 02373447 | ETH[0.000000100000000],USD[44.320327038651769000000000] |
| 02373452 | TRX[0.000010000000000],USDT[0.000011421127305000] |
| 02373455 | AGLD[0.000240000000000],STG[0.134800000000000],TRX[0.000010000000000],USD[0.002848505483790],USDT[0.000000057381686] |
| 02373468 | USD[26.462158490000000000] |
| 02373471 | EUR[0.020000000000000],USD[0.881000000000000] |
| 02373474 | BTC[0.015591058455000],USD[0.008660700000000] |
| 02373479 | USDT[0.340000000000000] |
| 02373482 | USDT[1.351095605000000] |
| 02373484 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[4.000000000000000],DOT[61.199570000000000],FIDA[1.020844310000000],IMX[203.946553540000000],KIN[3.000000000000000],LUNA2[0.000227005635000],LUNA2_LOCKED[0.000529679816100],LUNC[49.430955600000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.376939718423458],USDT[0.045638734836389],WFLOW[65.43029350000000] |
| 02373486 | USD[30.000000000000000] |
| 02373488 | ATLAS[669.257100000000000],TRX[0.000077700000000],USD[0.013904402958010],USDT[0.000000086697500] |
| 02373489 | SOL[0.033095280000000],USD[13.608764415075000000] |
| 02373490 | TRX[0.000010000000000],TULIP[21.496200000000000],USD[2.139795919274508],USDT[0.000000041460680] |
| 02373497 | USD[-0.140770907500000],USDT[1.430000000000000] |
| 02373512 | AKRO[1.000000000000000],KIN[1.000000000000000],TRY[0.001079029127256] |
| 02373513 | TRX[0.000041000000000],USDT[0.000076009808779] |
| 02373518 | USD[0.000000056955677],USDT[0.000000068443492] |
| 02373519 | DAI[0.000000030420000],ETH[0.000000041050590],TRX[0.000000044924925],USD[0.000000036534111],USDT[0.425130162378896] |
| 02373524 | POLIS[131.265002000000000],USD[1.200256585000000],USDT[0.000000080370167] |
| 02373531 | KIN[1.000000000000000],USD[0.000018493672788] |
| 02373535 | GODS[0.080000000000000],USD[0.000000103260930],USDT[0.000000052436053],XRP[0.520000000000000] |
| 02373538 | USD[0.003871909755000] |
| 02373541 | ALGO[0.002838120000000],ATLAS[184.812945463658000],BAO[13.000000000000000],BTC[0.310831351116137165],DENT[1.000000000000000],DOGE[115.314688360000000],ETH[0.317583120000000],ETHW[20.722472590000000],FTT[29.341387976787825],KIN[22.000000000000000],MANA[24.596367910000000],NFT[393725884317405979][1],NFT[445467384508709241][1],NFT[511770194527567242][1] |
| 02373549 | ATLAS[387.398640290000000],TRX[0.000010000000000],USDT[0.000000003827124] |
| 02373556 | BUSD[365.823435910000000],ETHW[0.000748810000000],NFT[538644168668670906][1],USD[0.000000012000000] |
| 02373560 | TRX[0.000002000000000] |
| 02373561 | USD[0.053755860000000] |
| 02373562 | USD[0.000416282142078] |
| 02373578 | ATLAS[3540.438644670000000],BAO[7.000000000000000],CITY[12.964675160000000],CQT[269.934505000000000],DENT[3.000000000000000],KIN[3.000000000000000],PSG[9.272745624353808],TLM[1811.958717970000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.730000118685721] |
| 02373580 | BTC[0.000354060000000] |
| 02373582 | ATOM[4.511705074957800],BNB[0.000000046195441],ETH[0.000000087317521],KIN[2.000000000000000],RSR[0.000000065021150],SOL[0.000000031468776],STEP[0.000000100000000],USD[0.010001084880715],USDT[0.000000028181933] |
| 02373583 | TRX[0.000010000000000],USD[0.000000096812534],USDT[0.000000001635416] |
| 02373584 | SOL[0.000000018050000] |
| 02373595 | KIN[1498094.000000000000000] |
| 02373596 | USD[0.000000057223336],USDT[0.000000092574584] |
| 02373597 | TRX[0.001631740000000],TRY[0.000000075152220] |
| 02373600 | BAO[0.293883900000000],KIN[0.927518820000000],SHIB[0.000000009114910],TONCOIN[0.000000748609022O],TULIP[0.000019850000000],USD[0.013655713609377] |
| 02373608 | PAXG[0.001000000000000],SOL[0.000000012136798],STEP[0.000000100000000],USD[-0.161025858674678],USDT[0.005052343700000] |
| 02373609 | AKRO[1.000000000000000],BAO[19.668445960000000],CITY[0.003903110000000],DENT[3.000000000000000],KIN[8.000000000000000],MANA[0.029492870000000],MNGO[0.100987360000000],REEF[0.352649490000000],RSR[1.000000000000000],TRY[0.000000104732557],UBXT[4.000000000000000],UN[0.000232710000000],USD[0.000000025065463] |
| 02373613 | EUR[0.000000058566005],FTT[0.015153589913513T],USDT[0.000000090000000] |
| 02373614 | AVAX[3.400000000000000],GENE[18.300000000000000],NFT[350202634321323308][1],TRX[0.000843000000000],USD[9.930000092669995],USDT[0.000000011074786O] |
| 02373615 | RAY[0.000000020000000] |

02373366

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02373617 | LINK[0.0000077312335500],NFT (44109184285846111)[1],USD[0.0000000071372129] |
| 02373620 | BNB[0.0375882600000000],FTT[9.6981570000000000],TRX[0.0000100000000000],USD[8.1660145081500000],USDT[0.0011050434890000] |
| 02373621 | LUNA2[0.6226553803000000],LUNA2_LOCKED[1.4528625540000000],LUNC[135584.5200000000000000],USD[0.0025576850349445] |
| 02373623 | ATLAS[9111.5680800000000000],POLIS[226.9111070000000000],USD[-1640.7191785879713648],USDT[1786.8270950000000000] |
| 02373628 | ETH[0.0000000612416995],EUR[0.0000000016188513],USD[0.6398177026270724],USDT[0.0075763435707518] |
| 02373634 | BAO[2.0000000000000000],EUR[0.0009132400002275],KIN[1.0000000000000000],SHIB[5441067.5281820200000000],USD[0.0000000000004172] |
| 02373637 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0174870700000000],DENT[1.0000000000000000],ETH[0.2505683300000000],ETHW[0.2505683300000000],KIN[2.0000000000000000],LTC[3.2311168600000000],SOL[4.6379141600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002230811100827] |
| 02373640 | ETH[1.8734254000000000],ETHW[1.8714254000000000],FTM[0.6430000000000000],MANA[947.8104000000000000],SAND[554.3746000000000000],SOL[33.9996000000000000],USD[0.6593738903214274],USDT[1.3040900010756231] |
| 02373644 | BNB[0.8893546997271000],BTC[0.3681392600000000],ETH[1.5194572470131300],ETHW[1.5194572470131300],EUR[97.1229243096998852],HNT[11.5263385300000000],MATIC[312.0399601871055200],SOL[2.5233438786166000],SUSHI[66.4261741685278600],USD[232.7602354829647957000000],USDT[0.0000013950036750] |
| 02373648 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000000094916044],USDT[0.0000000077262953] |
| 02373652 | BNB[0.0096060000000000],USD[4.9181076934625000] |
| 02373664 | USD[0.9732583675000000] |
| 02373665 | SHIB[0.0000000010891236],TRX[0.0000000598288000],USD[0.0000000405091171],USDT[0.0000000003572960] |
| 02373670 | ATLAS[2699.4870000000000000],BUSD[40.1706117800000000],SOL[0.0000905000000000],USD[0.0000001279160000],XRP[24.0000000000000000] |
| 02373673 | ETHW[0.1480000000000000],USD[14065.2299763545871676],USDT[0.0000000165725870] |
| 02373677 | ATLAS[1.1595273700000000],POLIS[0.0249336600000000],SOL[0.0091500000000000],USD[0.0000000038750000] |
| 02373678 | ATLAS[0.0000000031048304],BUSD[1884.0000000000000000],USD[0.0547251157171707] |
| 02373683 | USD[20.0000000000000000] |
| 02373692 | ADABULL[9.0922132600000000],ALGOBULL[1398601.3986013900000000],ALTBULL[0.2350000000000000],ATLAS[390.0000000000000000],ATOM[6.0000000000000000],AUDIO[1.0000000000000000],AXS[0.5000000000000000],BALBULL[189.3728142800000000],BAO[3.0000000000000000],BNB[0.0032396540000000],BNBBULL[0.0217928000000000],BULL.SHIT[0.0030000000000000],DEFIBULL[0.1592061400000000],DOGE[4.0000000000000000],DOGEBULL[30.3043379000000000],ENJ[2.0000000000000000],EOSBULL[25388.4431806600000000],ETH[0.0060000303662214],ETHBULL[1.0191000000000000],ETHW[0.0060000000000000],GALA[40.0000000000000000],GRTBULL[89.7723019800000000],HTBULL[25.9744285000000000],KNCBULL[34.3111990700000000],LINK[2.0000000000000000],TCBULL[526.6604596777000000],LUNA20[0.0132068428640000],LUNA2_LOCKED[0.0030815966680000],LUNC[287.5817839109845397],MANA[1.0000000000000000],MIDBULL[180.0000000000000000],MKRBULL[0.11730763000000000],MTA[32.0000000000000000],SHIB[292568.7536571000000000],SLP[70.0000000000000000],STETH[0.0000000615350916],SUSHIBULL[230255.5836979000000000],THETABULL[0.2164088000000000],TOMOBULL[0.00000000 ...] |
| 02373695 | BTC[0.0000027454877100],CEL[0.0000000080000000],FTT[24.2472075997118118],SOL[10.5321030580000000],USD[0.0842898200000000] |
| 02373700 | SPELL[4147.6697102863417182],USD[0.0000000085550038],USDT[0.0000000040778568] |
| 02373701 | CEL[0.0000000088300000] |
| 02373705 | USD[0.8154487600000000] |
| 02373712 | BAO[0.0000000086399760],DOGE[0.0000000020710484],MATIC[0.0000000008545095],TRX[0.0000710000000000],USD[1.0863989435422855],USDT[0.0360954524395459] |
| 02373714 | EUR[0.0000000003464120],LUNA2[0.0334603225500000],LUNA2_LOCKED[0.0780740859600000],LUNC[0.1077887006640036] |
| 02373715 | AURY[1.1652661200000000],USD[0.0000001529852412] |
| 02373716 | ALGOBULL[0.0000000032776000],ETH[0.0000000007330500],SPELL[0.0000000004993270],UNISWAPBULL[0.0000000052346566],USD[0.0928310556748128],XRP[0.0000000054516228] |
| 02373717 | BTC[0.0165365700000000] |
| 02373718 | ETH[0.0000000094171236],FTT[0.0182746137088950],LTC[0.0000081000000000],SAND[0.0078999874732092],SHIB[1137.3411901552653000],TRX[0.0030000000000000],USD[0.0829465083501229],USDT[0.0039129198384192] |
| 02373723 | BNB[0.0000000054572430],LUNA2[0.0181936243200000],LUNA2_LOCKED[0.0425179008000000],USD[0.0000000545462264],USDT[0.0000000067660572],XRP[0.0000000028366286] |
| 02373734 | BTC[0.0000004420000000],FTT[0.0000002069331 4],TRX[0.0015560000000000],TRY[0.0000000979457307],USD[0.0010838763959581],USDT[0.0006798739921 43] |
| 02373739 | BNB[0.0000000256200000],BTC[0.0000000019183648],DOT[0.0000000677481 37],EUR[0.0000001029193359],MANA[0.0000001000000000],USD[-0.1380810374235393],USDT[0.1671224431297057] |
| 02373746 | TRX[1.0000000000000000],USD[90.3746245270283091],USDT[0.0082796350000000] |
| 02373762 | ENJ[0.0000000050786000],LINK[0.4170806269 8000],SHIB[0.0000000060256986],USD[0.0000000526019 90],XRP[0.0000006416605290] |
| 02373771 | BTC[0.0000000002980000],DFL[819.9262800000000000],FTT[2.0000000000000000],GENE[5.4989863500000000],MATH[84.8000000000000000],POLIS[20.0000000000000000],SOL[0.2500000000000000],USD[1.8545407933070118] |
| 02373780 | EUR[0.0066822131805000] |
| 02373785 | BF_POINT[300.0000000000000000] |
| 02373788 | TRX[0.0000010000000000] |
| 02373794 | MNGO[238.6896586800000000],TRX[0.0000680000000000],USD[0.0000012955876 0],USDT[0.0000000002207980] |
| 02373796 | TRX[0.0000010000000000] |
| 02373802 | ATLAS[398.8037523900000000],ETH[0.0000071100000000],FTT[1.0124673000000000],NFT (400192820210518630)[1],NFT (488505305698951405)[1],POLIS[34.7981977200000000] |
| 02373804 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHF[0.0000000030542241],DENT[1.0000000000000000],EUR[0.0000001194269531],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000165424636],USDT[0.0033336101016336] |
| 02373805 | BTC[0.0000000080000000],TRX[0.0000740000000000],USD[0.0000420393153864] |
| 02373807 | BAO[30008.9525004800000000],GBP[6.2227814400000057],MNGO[34.6667566400000000],SHIB[2933395.7480788100000000],UBXT[1.0000000000000000],USD[0.0000000020782974] |
| 02373810 | KIN[1.0000000000000000],NFT (345247254475753237)[1],NFT (417154151914845303)[1],NFT (574656952151651585)[1],USD[0.0000000051118810],USDT[0.0009077600000000] |
| 02373812 | USD[0.0015151467400406],USDT[0.0000000095981194] |
| 02373818 | POLIS[37.9358093144859400],USD[0.0930330303157946],USDT[125.5086173545927000] |
| 02373821 | AKRO[1.1909735700000000],USD[0.0040006846234867] |
| 02373823 | BAO[0.0000001000000000],FTT[0.0000590518584000],LTC[0.0000001000000000],TRX[0.0000001000000000],USD[0.0011776150090033],USDT[0.0000000094457396] |
| 02373824 | ATLAS[4430.0000000000000000],STEP[758.2000000000000000],USD[0.0030688122154492],USDT[0.0000000041283289] |
| 02373827 | BTC[0.0000000000000000],GST[0.0051830200000000],SOL[0.0000001000000000],TRX[0.0000001000000000],USD[-17.7438274395829216],USDT[114.6835980482820 3] |
| 02373835 | BUSD[53.0000000000000000],ETH[0.3004000000000000],ETHW[0.3004000000000000],EUR[1000.8774019800000000],SOL[39.9924000000000000],USD[0.0017260000000000],USDT[1500.8735028862407621],USDT[46.0124784104980832] |
| 02373836 | BNB[0.0000000077834836],SPELL[90.1561154075600000],USD[0.0000000062461912],USDT[0.0000000024799454] |
| 02373837 | AAVE[0.0800000000000000],AURY[10.9994710000000000],AVAX[0.0000000000000000],BTC[0.0145898635000000],DOGE[53.0000000000000000],ETH[0.1919883891000000],ETHW[0.1919883891000000],FTT[8.0995576800000000],LINK[1.5000000000000000],MATIC[20.0000000000000000],SHIB[600000.0000000000000000],SOL[4.6297825260000000],TRX[147.0000000000000000],USD[0.7089921845290500],XRP[8.0000000000000000] |
| 02373840 | EUR[2.0000000000000000] |
| 02373842 | USD[0.8756207825000000],USDT[0.0011197825000000] |
| 02373843 | ATLAS[6832.0179325200000000],EUR[0.0004571283072459],KIN[1.0000000000000000],PAXG[0.0000470000000000],USD[0.0000098651351570] |
| 02373844 | BUSD[115.6452283600000000],EUR[0.0000000050000000],NFT (376729172517886529)[1],NFT (459637816506961696)[1],NFT (537296119798224533)[1],USD[0.0000000073686859],USDT[0.0000000057516868] |

Schedule D: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02373849 | CQT[274.000000000000000],NFT (533453401233491792)[1],NFT (546261339165983420)[1],USD[0.3244993907551039],USDT[0.000000024875895] |
| 02373853 | DOGE[83.090844912800000],IMX[24.081418000000000],USD[0.000000009777955],USDT[0.000000073502269] |
| 02373856 | BCH[0.000000002000000],BTC[0.000000005009887],COMP[0.000000003200000],ETH[0.000000004000000],USD[0.002872056892298],WBTC[0.000000070000000] |
| 02373861 | SPELL[0.000000100000000],USD[0.0052448082110000],USDT[0.000000079000000] |
| 02373866 | EUR[0.000000124354148] |
| 02373871 | ETH[14.211961830000000],EUR[0.0000015797552584] |
| 02373875 | ATLAS[306.100753300000000],BRZ[1.000000000000000],FTT[2.8045530812290464],POLIS[15.722213700000000],SPELL[858.917997810000000],USD[0.101747230000000],USDT[0.000000007759934] |
| 02373877 | AXS[0.736510050000000],FTT[0.1960297300000000],LINK[2.2154994900000000],MATIC[20.000000000000000],USD[0.000001941520271],USDT[0.000000068051052],XRP[42.996580000000000] |
| 02373880 | TRX[0.000001000000000],USD[0.711595380000000],USDT[0.0000019988560763] |
| 02373887 | FTT[0.051170000000000],USD[0.2654320761037280],USDT[0.000000035000000] |
| 02373895 | USD[0.000000088343406],USDT[0.000000042690516] |
| 02373897 | BTC[0.0048990740000000],SOL[0.0003191000000000],USD[2256.0433589052004319] |
| 02373898 | USD[25.000000000000000] |
| 02373902 | ATOM[0.0248219900000000],AVAX[29.0472411371461176],BTC[0.0000928016508790],ETH[0.0756451763000000],ETHW[0.0088612255232318],FTT[0.0884469200000000],LDO[90.8486736000000000],LINK[35.921950120000000],LTC[0.0046620682817744],LUNA2[0.0040135494730000],LUNA2_LOCKED[0.0093649487700000],LUNC[400.000000000000000],MATIC[0.0011915600000000],SOL[0.0000000991864845],TRX[75.000022000000000],USD[0.7754792050072597],USDT[0.0072220224650775],USTC[0.3081080000000000] |
| 02373906 | ETH[0.000000010000000] |
| 02373912 | DOGEBULL[14.625351400000000],USD[0.4704788525000000],USDT[0.000000095808988] |
| 02373921 | BAO[1.000000000000000],GBP[5.6233122001767289],USD[0.0000093352939169] |
| 02373922 | KIN[2.000000000000000],TRY[0.0018286694145576] |
| 02373928 | 1INCH[5.262700430000000],ASD[6.9910373000000000],AVAX[0.0209937300000000],BNB[0.0085128600000000],BCH[0.0042701800000000],BNB[0.0085128600000000],C98[0.9187977400000000],CRO[26.765164570000000],DYDX[0.2921187000000000],ETH[0.0005464100000000],ETHW[0.0005464100000000],FTT[0.0919577900000000],GALA[19.9438711200000000],LTC[0.0638052300000000],MANA[0.6315085700000000],MATIC[0.9238362200000000],SHIB[98932.2173163400000000],SLP[33.0604960700000000],SOL[0.0521901000000000],STARS[8.8440367500000000],SUSHI[0.0286664400000000],TLM[12.1693713900000000],TONCOIN[1.3177739700000000],USD[0.159885489006604],XRP[115.4431058213462000] |
| 02373930 | USD[0.000018307717032] |
| 02373932 | SOL[0.0017676800000000],USD[2.6380634750000000] |
| 02373933 | BNB[0.000000064751830],RAY[0.0138415900000000],USD[-0.0068059094832834],USDT[0.0060210282991229] |
| 02373941 | 1INCH[0.000000001267039],BAO[4.000000000000000],BAT[0.0000000084073702],BTC[0.0000000067614522],CRO[0.000000057648024],DENT[0.000000008653892],DYDX[0.000000022797763],ETH[0.000000036615441],KIN[5.000000000000000],SOL[0.000000043610222],TRX[285.4802122767860790],UBXT[3.000000000000000],USD[0.000000049158206] |
| 02373949 | BAO[2.000000000000000],ETH[0.0011815500000000],ETHW[0.0011815500000000],KIN[1.000000000000000],USD[0.000010000000000],UBXT[1.000000000000000],USDT[0.000022399139223] |
| 02373955 | DENT[1.000000000000000],GBP[0.000000000541760],KIN[1.000000000000000],USD[0.000000082706496] |
| 02373962 | BUSD[53.223924530000000],ENS[28.266426300000000],USD[0.000000031674510],USDT[0.000000032562453] |
| 02373965 | BTC[0.000000073509974],FTT[0.000000004672223],USD[0.0000000651991116],USDT[0.0067313751080397] |
| 02373968 | BTC[0.000000088379071],DOGE[0.000000003606220],USD[0.000000049020333] |
| 02373978 | AKRO[1.000000000000000],BAO[1.000000000000000],BIT[0.0007070270794125],DENT[1.000000000000000],SXP[0.000000034175700],UBXT[1.000000000000000],USDT[0.000000016751541] |
| 02373979 | BTC[0.0001570000000000],USD[10.9335482381466000] |
| 02373983 | ATLAS[89.572018690000000],USDT[0.000000005141391] |
| 02373986 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000078025750],USDT[0.0616934249399808] |
| 02373993 | USD[10.000000000000000] |
| 02374000 | FTT[0.062880000000000],USDT[10855.3771025430000000] |
| 02374005 | BAO[2.000000000000000],CEL[0.0999800000000000],EUR[0.0000054839032673],KIN[1.000000000000000],USD[0.0676068788132852],USDT[0.0058505100000000] |
| 02374006 | ETH[0.041992020000000],EUR[4.5021577535000000],USD[0.1407607423516375] |
| 02374013 | BEAR[664.000000000000000],BULL[13.117360400000000],ETHBULL[13.000000000000000],USD[-1065.9723921363174196000000000],USDT[4586.9646951325000000] |
| 02374018 | 1INCH[0.000000016000000],BIT[0.000000096260069],FTM[0.000000019712965],SPELL[0.000000003289768],USDT[0.000000041848627] |
| 02374026 | BTC[0.0001577900000000],ETH[0.0002675100000000],ETHW[0.0002675068326674],LUNA2[0.000000010000000],LUNA2_LOCKED[11.3494101200000000],USD[0.0028907167451911],USDT[0.000000054578428] |
| 02374029 | USD[0.0041216334430608],USDT[0.000000032350340] |
| 02374032 | 1INCH[0.000000010000000],BTC[0.000000006000000],CQT[210.000000000000000],EUR[55.9013142362285413],FTT[0.9999430267168920],REEF[2460.000000000000000],USD[0.000000097234075],USDT[0.000000089981655] |
| 02374034 | BTC[0.0024000000000000],USD[231.4719616160000000] |
| 02374038 | BTC[0.0000006416000000],EUR[186.4863150937963720],SHIB[109454.8284080000000000],USD[0.0001181733574671] |
| 02374048 | USD[0.0913976823162866],XRP[42.5309650600000000] |
| 02374052 | AKRO[3074.6048709700000000],ALCX[0.4991162500000000],AMPL[8.1921864083039986],ATLAS[659.3342005000000000],BAO[1886287.6874159200000000],BICO[3.4238708800000000],BOBA[18.7216571500000000],BRZ[304.4777356600000000],CEL[13.9805032100000000],CHR[50.1152105400000000],CONV[3447.6753682300000000],CQT[85.9558426500000000],DENT[13841.4620859100000000],DFL[441.4151907000000000],DMG[970.3070275500000000],DODO[119.3883000400000000],EMB[465.4071348000000000],GALA[106.7365758700000000],GRT[84.2658911800000000],HT[5.4201568100000000],JET[141.9902644900000000],KIN[1036167.5259520200000000],LINA[22.5978422664000000],MATH[1322.5941870800000000],PUNDIX[99.6294996300000000],QE349.9060187700000000],RSR[3648.9798853900000000],SAND[30.8812283500000000],SKL[501.0919142700000000],SRM[43.0905133800000000],STEP[143.3136734300000000],STMX[1627.2200563000000000],SUSHI[35.0394427900000000],TRU[195.0680982600000000],TRX[5.0000000000000000],TRYB[3125.0839222800000000],UBXT[3414.3406976300000000],USD[5.3885368342900754],VGX[0.0000000300000000] |
| 02374062 | BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.000000075220808] |
| 02374063 | DENT[1.000000000000000],KIN[4835111.5785218200000000],USDT[0.000000000009033] |
| 02374070 | ETH[0.000042300000000],GME[0.000002684285170],USD[0.0002449069820933] |
| 02374073 | FTT[0.099563000000000],TRX[0.000002000000000],USD[0.000000085400000] |
| 02374074 | USD[25.000000000000000] |
| 02374080 | ATLAS[624.0258453000000000],TRX[0.0000300000000000],USD[0.0000000099681714],USDT[0.000000001805819] |
| 02374081 | USD[0.7650875898652269],USDT[0.000000055247815] |
| 02374084 | EUR[0.0000038849875908],SLND[59.450028000000000],USD[0.000000027507000] |
| 02374085 | GOG[4.000000000000000],POLIS[2.510000000000000],USD[0.5313148000000000] |
| 02374087 | BTC[0.0000000207291148],ETH[0.000000018941649],GST[0.000000012331128],LUNA2[0.1842944776596000],LUNA2_LOCKED[6.4300204478056000],LUNC[89.5014637800000000],SOL[0.000000132456646],TRX[0.001554000000000],USD[0.1053704432902132],USDT[0.000002663229772] |
| 02374093 | ATLAS[0.000000015554444],BNB[0.000000018024375],DOT[0.000000007800000],MANA[0.000000024909464],SHIB[0.000000075936698],SOL[0.000000078000000],TRX[0.000000010000000],USDT[0.000000070842287] |
| 02374094 | ATOMBULL[88.6623101000000000],BSVBULL[49111.0892839600000000],DOGEBULL[2.2859096200000000],EOSBULL[57473.2462038900000000],USDT[0.0000057890119602],XRPBULL[1607.3351633100000000] |
| 02374095 | USD[0.0000000809856698],USDT[0.000000030966980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02374096 | ALTBEAR[14000.000000000000000],ALTBULL[0.0992302400000000],AUDIO[1.9939200000000000],BULL[0.0004423715000000],THETABULL[12.2100000000000000],USD[0.000000007406240],USDT[0.000000024239970] |
| 02374098 | IMX[-0.0000001000000000],USD[0.0000000050000000] |
| 02374100 | USD[5.0000000000000000] |
| 02374107 | AKRO[1.000000000000000],ATLAS[6.0646321000000000],BAO[0.000000082354065],BTC[0.0005553100000000],CAD[0.0000000036827208],ETH[0.0144988055405430],ETHW[0.0144988010856400],GALA[23.3302987300000000],MANA[12.0903718337872288],MATIC[18.7262801400000000],SAND[10.3930149134344698],SHIB[415849.0566037224000000],SOL[0.2240783783690000],XRP[91.0312371400000000] |
| 02374109 | BTC[0.0000000946760000],ETH[0.0003031743036400],ETHW[0.0000513198346500],SOL[0.0077170700000000],USD[0.0000000608218892],USDT[1714.2569809100000000] |
| 02374126 | ATLAS[1115.4294274800000000],USDT[0.0000000009546780] |
| 02374128 | HUM[9.9734000000000000],MAPS[3.7390826179099000],USD[0.0000000946698000],USDT[0.0000000030692961] |
| 02374130 | BTC[0.0000000010000000],EUR[0.4650000000000000] |
| 02374133 | BRZ[0.0000000023360000],FTM[0.0000000600000000],SPELL[0.0000000031270200],TRX[0.0000000933559792],USD[0.0000000065175689] |
| 02374136 | BTC[1.0171659200000000],LUNA2[2.3307919020000000],LUNA2_LOCKED[5.4385144390000000],LUNC[0.0084980000000000],SOL[461.8853600000000000],USD[0.1565962177262100],USDT[0.0000000070654275] |
| 02374137 | ETH[0.0000010200000000],USD[0.0000000169032218],USDT[0.0656056888135960] |
| 02374142 | BAO[55989.9200000000000000],BTC[0.000000040000000],ETHW[0.8058549200000000],EUR[0.0000000126105633],LINK[84.6847540000000000],LUNA2[0.0003696658090000],LUNA2_LOCKED[0.0086255355430000],LUNC[80.4955082000000000],MATIC[0.9802000000000000],SOL[0.0769256000000000],TRX[0.0000010000000000],USD[0.4402443122638314],USDT[0.0000001471296335] |
| 02374143 | ATLAS[0.0000000076651874],USD[0.4274874320000000] |
| 02374144 | BTC[0.0050000000000000] |
| 02374145 | ETH[0.8592545600000000],ETHW[1.1120842300000000] |
| 02374146 | POLIS[2.5100000000000000] |
| 02374148 | BTC[0.0000000097250321] |
| 02374152 | SLRS[987.0000000000000000],USD[0.3341012050000000] |
| 02374159 | USD[0.0004337954373264],USDT[499.1018040181843624] |
| 02374173 | AKRO[4.0000000000000000],AUDIO[1.0119428800000000],BAO[2.0000000000000000],DENT[4.0000000000000000],ETH[0.0000001986062768],ETHW[0.0000001992921615],GRT[1.0000000000000000],KIN[3.0000000000000000],POLIS[0.0000000010000000],TOMO[1.0184233100000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0021409306340976] |
| 02374174 | BNB[0.0000001302049960],ETH[0.0000000021491325],EUR[0.0002081487025472],USD[0.0000190091425368] |
| 02374176 | BTC[0.0432786100000000],ETHW[0.1921573200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0084462800000000],USDT[0.0000000076216348] |
| 02374178 | APE[0.0000518800000000],BUSD[313.2167047300000000] |
| 02374180 | APE[0.7211701200000000],ETH[0.0364903400000000],ETHW[0.0364903400000000],EUR[0.0000060552083348],MANA[10.3942550200000000],MATIC[28.0454351500000000],SAND[4.8705244800000000],SHIB[1034032.1285140500000000],XRP[23.7954276200000000] |
| 02374182 | BTC[0.0471335324200000],ETH[0.2897320920000000],ETHW[0.2897320920000000],USD[8.1213353352500000] |
| 02374187 | ETH[0.1490000000000000],FTT[0.1113310000000000],TRX[0.0000010000000000],USD[0.9597455032273400],USDT[0.7319409300000000] |
| 02374197 | AURY[0.7001742500000000],DFL[69.0000000000000000],SOL[1.6687500000000000],USD[0.1973252675000000] |
| 02374198 | USD[25.0000000000000000] |
| 02374202 | BOBA[0.0600000000000000],USD[-0.7089899314634300],USDT[1.2600000000000000] |
| 02374205 | AAVE[0.0000000574743900],AKRO[1.0000000000000000],ATLAS[2323.9414172030507847],BAO[2.0000000000000000],CEL[23.0312864700000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],MATIC[49.5625358600000000],POLIS[39.2994286969800000],RUNE[13.4548418500000000],UBXT[1.0000000000000000] |
| 02374207 | TRX[0.0000050000000000] |
| 02374211 | ATLAS[430.0000000000000000],POLIS[4.6000000000000000],USD[0.5583906705000000] |
| 02374217 | IMX[20.1638083142750981],UBXT[1.0000000000000000] |
| 02374229 | TRX[0.6851210000000000],USD[-0.0221868507250000] |
| 02374237 | USD[1.4511640464325000] |
| 02374245 | BTC[0.0000000028759200],EUR[0.0000000852359888],SOL[3.8060107700000000],USD[0.0001186369078000],USDT[0.0000395972698765] |
| 02374247 | TRX[0.0000010000000000],USD[0.0018887552000000] |
| 02374255 | USD[0.0348312498477435],USDT[0.0658205603045727],XRP[0.7310000000000000] |
| 02374257 | USD[0.0000000060503444],USDT[0.0000000077344152] |
| 02374259 | AAVE[0.0000000090000000],AMPL[0.0000000348155599],BTC[0.0000000075086380],CHZ[0.0000000031845885],EUR[0.0000004000914431],FTT[-0.0000000005480549],NFT[434391980836354443][1],USD[0.0000000134688886],USDT[0.0000000070355983] |
| 02374262 | AVAX[0.0000705654363136],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],TONCOIN[0.0015617738245345],USD[0.0008530381599534],USDT[0.0000000084605769] |
| 02374267 | USD[25.0000000000000000] |
| 02374279 | TRX[0.0000670000000000],USD[0.0000000047912675],USDT[0.0000000061168080] |
| 02374288 | BTC[0.0000050000000000],ETH[0.0029399900000000],ETHW[3.0242939900000000],GBP[5992.2875358600000000],LUNA2[0.1266656340000000],LUNA2_LOCKED[0.2955531460000000],LUNC[27581.7084795000000000],USD[0.0000000139756562] |
| 02374291 | BAO[1.0000000000000000],DOT[4.3547315400000000],FTT[0.8906755500000000],LINK[2.7371896200000000],SOL[11.4000782000000000],TRX[3183.9253229500000000],UNI[11.1521016400000000],USD[0.0118268802111650],XRP[286.9510189100000000] |
| 02374295 | BTC[0.0000000077100178],CRO[0.0000000061178815],ETH[0.0000000045918150],FTT[0.0000000033297980],SOL[0.0000000028767747],USD[0.0000000088899477],USDT[0.0000089483360472] |
| 02374296 | EUR[0.0000000046888448],USD[0.0000000072306516],USDT[20.4058438810000000] |
| 02374301 | DOT[0.0999240000000000],USD[0.0000001107820065],USDT[8.2495189500000000] |
| 02374310 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0133642300000000],MANA[30.9493771900000000],UBXT[1.0000000000000000],USD[1300.0114632423320616] |
| 02374315 | CQT[0.1280618800000000],FTT[0.0003617601279188],LTC[0.0000004390679104040],TRY[0.0004390679104040],USD[0.9173740383321795],USDT[0.0000000035937645] |
| 02374319 | BNB[0.0000000061352965],FTT[0.0000000069032],KIN[0.0000000093263512] |
| 02374320 | USD[90.1094316484944739],USDT[0.0000004492200] |
| 02374322 | USDT[0.0037952622640092] |
| 02374325 | KIN[90000.0000000000000000],MER[52.0000000000000000],USD[0.0684448900000000] |
| 02374326 | USD[0.0000000108750000] |
| 02374329 | TRX[0.0000010000000000],USDT[0.0000000043141338] |
| 02374331 | ATLAS[50.0000000000000000],CONV[129.9753000000000000],CQT[5.0000000000000000],FTT[0.0037395000000000],HGET[1.8000000000000000],HUM[20.0000000000000000],MNGO[20.0000000000000000],MTA[5.0000000000000000],USD[7.5551517608266476] |
| 02374332 | EUR[0.0000001530584671] |
| 02374334 | ATLAS[50.0000000000000000],CONV[129.9753000000000000],CQT[4.0000000000000000],FTT[0.3703401300000000],HGET[1.4500000000000000],HMT[5.0000000000000000],HUM[19.5540354381353613],MAPS[4.9992400000000000],MER[10.0000000000000000],MNGO[20.0000000000000000],MTA[5.0000000000000000],SOL[0.0000000231200000],USD[0.1033621344812605] |
| 02374341 | ETH[0.7229139000000000],LUNA2[23.1915413700000000],LUNA2_LOCKED[54.1135965300000000],USD[0.0000020894168188],USDT[0.0000002944475200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02374352 | ATLAS[4409.144400000000000],CONV[5358.960160000000000],CQT[427.916968000000000],FTT[12.00000000000000000],HGET[105.536827400000000],HMT[197.961588000000000],MAPS[236.00000000000000],MER[307.902418000000000],MNGO[749.854500000000000],MTA[374.927250000000000],USD[0.2278074724150000],LUSDT[0.008164055450000000] |
| 02374357 | MOB[0.136160000000000000],UMEE[0.610000000000000000],USD[0.0039439923000000],USDT[0.0005068180000000] |
| 02374361 | AURY[1.000000000000000000],USD[1.656895013900000] |
| 02374362 | USDT[0.050000000000000] |
| 02374363 | ATLAS[7.538656510000000000],CUSDT[35.000000000000000000],SPELL[0.734000000000000000],USD[0.576692774583269],USDT[0.0697949237382292] |
| 02374365 | BAO[2.000000000000000000],EUR[0.000016897762750],FTM[49.260984175000000],LINK[0.000000062681200],RSR[1.000000000000000],SOL[9.658690180000000] |
| 02374370 | USD[15.000000000000000] |
| 02374379 | COMPBULL[10954.582367000000000],EOSBULL[3101893.630000000000000],GRTBULL[0.007685000000000],HTBULL[0.079309000000000],TRX[0.000010000000000],USD[0.000000007336023],USDT[0.000000054768502],XRPBULL[138660.559100000000000] |
| 02374381 | ATLAS[0.000000056400000],CRO[52.174830000000000],USD[0.168350495350000],XRP[219.804912503458400800] |
| 02374382 | BTC[0.000000046160000],TRX[0.000010000000000],USD[0.0002561394214522],USDT[0.000000086751029] |
| 02374386 | ATLAS[309.908200000000000],USD[0.531560100000000] |
| 02374387 | AVAX[0.000000100000000],NFT [3339898646764534821[1],NFT [407712184838631135][1],NFT [486144398948875604][1],TRX[0.000770000000000],USD[0.000000241222427 1],USDT[0.0000086100933211] |
| 02374389 | BTC[0.000000015182989],CHF[0.000161697903179 2],FLR[0.000177932599650 8],ETHW[0.000176828707974],EUR[0.00000000001222298],FTT[3.176830616201987 7],GDX[0.055185889756216 2],LINK[0.000000129570619],LUNC[0.0000000029215092],SOL[0.783098100000000],USD[0.0016691028927171] |
| 02374391 | BTC[0.000000020000000],FTT[0.000000003323867 6],TRX[0.000010000000000],USD[0.0000149125394],USDT[0.000000024264184] |
| 02374392 | FTT[0.0050381108925000],LOOKS[37.00000000000000000],USD[0.584102159317 1787] |
| 02374394 | ATLAS[9.330000000000000000],TRX[0.000010000000000],USD[0.0044410383000000] |
| 02374395 | BAO[1.000000000000000],DENT[1.0000000000000000],EUR[0.00027200845570 39] |
| 02374398 | USD[41.725070596813 5895],USDT[0.6148243685314740] |
| 02374399 | COPE[7.998480000000000000],MNGO[85.369574100000000],USD[0.38525419617 49396],USDT[0.00000505099711 49] |
| 02374407 | ETH[0.0000000021415000] |
| 02374416 | BTC[0.0000938977700000],FTT[2.730508360000000000],USD[2460.532665080023307 2] |
| 02374421 | USD[2500.0000000000000000] |
| 02374425 | ADABULL[0.000489317900000],ATLAS[520.0000000000000000],ATOMBULL[2061.654951062500000],AUDIO[99.822172137711100000],AXS[1.211358500000000000],BEAR[999.8157000000000000],BTC[0.000000001337656 8],CHZ[4.7225398252000000],CRO[182.8836282269219684],ENJ[188.759304670000000],ETHBULL[0.000000076400000],FRONT[98.0000000000000],FTT[3.3393185368532132],GAL[4243.648676310000000],GRT[277.553357890000000],GRTBULL[198.0000000000000],FTT[3.176830616201987 7],EUR[0.00000000001222298],FTT[3.1768306162019877],GDX[-0.055185889756216],LINK[0.7413864000000000],MANA[38.8293505400000000],MATIC[440.831389010000000],MATICBULL[1166.1850324858375275],LMOB[3.5000000000000],RAY[11.2673046047800000],RUNE[13.1021127300000000],SAND[60.0536956300000000],SLP[2.1512.6651536276177500],SNX[10.0758654000000000],SOL[5.2632409621620000],SUSHI[14.0075567566665000],TRX[1179.4305360300000000],USD[4174.7758536432404532000000000],USDT[0.0000003004831 36],XRP[80.6513522923745198 0] |
| 02374426 | BTC[0.1746727456669575],ETH[0.6232429460000000],ETHW[1.7394109720386600],FTT[4.0446285059083143],USDT[0.0000000516636 00] |
| 02374427 | SHIB[1303123.00000000000000],TRX[0.000010000000000],USD[-3.3616042529688245],USDT[16.00000000000000000] |
| 02374429 | ETH[0.0004000000000000000],ETHW[0.000400000000000],USD[-0.0157404992240000],USDT[0.0020289628851600] |
| 02374430 | BOBA[13.500000000000000000],OMG[13.500000000000000000],USD[6.425599153182 8676] |
| 02374432 | ATLAS[0.000000045002047],AURY[0.000000006616108],BAL[0.000000009479896 0],BNB[0.0000000097252796],CRO[0.000000081422090],GENE[0.00000002643679 9],POLIS[0.000000036060389],SAND[0.00000073200000],USDT[0.000000019424812] |
| 02374435 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000],TRY[0.00000654830439 88],USDT[0.0000000930315804] |
| 02374436 | STMX[2.0982453100000000],USD[85.7887763527889525] |
| 02374442 | ATLAS[30840.0000000000000000],LUNA2[0.0000000110217074],LUNA2_LOCKED[0.00000025717131 74],LUNC[0.0024000000000000],SRM[257.0031429200000000],SRM_LOCKED[0.3736798400000000],TRX[0.000010000000000],USD[15.8459032787350000],USDT[99.305096029495619] |
| 02374446 | POLIS[12.4870978500000000],USD[0.0000000435001245] |
| 02374452 | USD[0.0048346513494619] |
| 02374454 | SPELL[0.0000000528069 02],SUSHI[0.0001409530769 18],USD[0.0023913937934778] |
| 02374466 | USD[0.0025243450000000] |
| 02374470 | TRX[0.000001000000000],USD[0.0022531256800000],USDT[2.130000000000000] |
| 02374478 | BTC[0.000000200000000],SPELL[4819.893618393674856],USD[0.00000000141933 67] |
| 02374486 | BICO[3.000000000000000000],BTC[0.000013446645000000],ETH[0.000000000800000],ETHW[0.0052835680000000],FTT[27.1979885500000000],GBP[0.230000000000000],HNT[3.2998157000000000],LTC[0.0099972600000000],POLIS[0.000000074800000],RAY[585.7385490100000000],SAND[0.991890000000000],SOL[0.2899905005794000],SRMB[21.36937213000000000],SRM_LOCKED[13.2487986300000000],USD[0.1391165899575960],USDT[0.00000000774410065],VGX[0.986696200000000] |
| 02374487 | BTC[0.000097228000000],TRX[0.000005000000000],USD[0.3283180096883168],USDT[0.000000016519450] |
| 02374488 | AMPL[0.0556874948253135],ASD[0.08100000000000000],BICO[54.994102400000000],BNB[0.0054139890000000],BTC[0.3431642671000000],DOGE[0.5155427500000000],ETH[0.8288437554000000],ETHW[0.8288437554000000],EUR[1.0001036435000000],FTT[0.0974034600000000],GBP[0.000000019064363],GRT[320.000000000000000],HNT[0.0996770000000000],LUNA2[1.4128800500000000],LUNA2_LOCKED[3.2967201180000000],MTL[11.600000000000000],REEF[13940.000000000000000],SHIB[10000.0000000000000000],SLP[6290.0000000000000000],SOL[16.1096978870000000],USD[2.1197525172524679],USTC[200.000000000000000],XRP[0.0981228000000000] |
| 02374493 | SOL[0.050000000000000],USD[1.0110428062500000],XRP[44.000000000000000] |
| 02374495 | STEP[24046.13783542000000000],USD[0.7385570020096832] |
| 02374500 | BTC[0.0035500000000000000],ETH[0.0461700000000000],ETHW[0.0461700000000000] |
| 02374501 | BTC[0.0002255920000000],SOL[0.0096162000000000],USD[-0.0456081724028589] |
| 02374502 | SOL[0.000000000000000],USD[0.000000893542124 5],USDT[0.0000000076974288] |
| 02374503 | TRX[0.000783000000000],USD[0.0000000387751 55],USDT[0.0000000043743281] |
| 02374505 | BTC[0.000000008705793],DOGE[0.000000007831 0846],LUNA2[0.0001071241416000],LUNA2_LOCKED[0.0002499563303000],STEP[19.1668915645904101],USD[-0.0008548723648988],USTC[0.0151639400000000] |
| 02374508 | ATLAS[0.0000004 7675491],BAO[0.000000282298642],KIN[3.000000000000000],LOOKS[0.0000000493198 18],LUNA2[0.0000540286532270],LUNA2_LOCKED[0.00012606685760 0],LUNC[1.1764852975631203],MAPS[0.000000000000000],MNGO[0.000000000000000],STARS[0.000000000000000],UBXT[1.0000000000000000],USD[0.000000057418900] |
| 02374509 | AVAX[6.299620000000000000],BTC[0.023400843752000 0],CVC[187.0000000000000000],LUNA2[0.9064694564000000],LUNA2_LOCKED[2.1150953980000000],LUNC[36.5779940000000000],NEAR[4.799040000000000],SOL[4.7602863911371600],USD[0.0228659675000000] |
| 02374511 | POLIS[2.510000000000000] |
| 02374515 | ETH[0.000000014759031],MANA[0.000000042581345],USD[0.0000000073993550] |
| 02374519 | USD[4.2439328383000000] |
| 02374525 | ATLAS[5425.14884167000000000],USDT[0.0000000009637 21] |
| 02374527 | TRX[0.0007500000000000],USD[1.7290594325900000],USDT[0.000000007500000] |
| 02374533 | BTC[0.0347629690000000],EUR[1.6974269419500000],USD[1.0853154850000000] |
| 02374539 | USD[30.000000000000000] |
| 02374544 | ATLAS[9.769140000000000000],CQT[3.0000000000000000000],MAPS[0.990300000000000],MNGO[9.860320000000000],TRX[0.000080000000000],USD[0.0045389809672030],USDT[0.000000068872704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02374545 | BTC[0.0000052607422375],ETH[0.0009519600000000],ETHW[0.0009519600000000],USD[1.1316620550000000] |
| 02374546 | DOGE[4444.3163800000000000],USDT[-8.6725740908645095] |
| 02374549 | BRL[25.5300000000000000],BRZ[-0.6958061859305688],BTC[0.0000000055789646],ETH[0.0000000090000000],SPELL[0.0000000036597408],USD[0.0000000084691961] |
| 02374551 | ETHW[0.0027375000000000],LUNA2[0.0067309339900000],LUNA2_LOCKED[0.0157055126400000],LUNC[0.0249800000000000],USD[0.0000000044650000],USDT[0.0000000101091090],USTC[0.9527800000000000] |
| 02374562 | BTC[0.0162771000000000],FTT[0.0060974129212416],USD[0.9295872300000000],USDT[1.7301503800000000] |
| 02374573 | FTT[0.0000000034260030] |
| 02374578 | SOL[0.0037154100000000],USD[0.0000001313136515],USDT[0.0000000031815008] |
| 02374580 | USD[0.0420685041106410],USDT[0.0000001128846664],VETBULL[299910.4731816000000000] |
| 02374581 | BAO[1.0000000000000000],BNB[0.1754895600000000],KIN[1.0000000000000000],SHIB[3191407.5614989900000000],USD[5.4977559400001847] |
| 02374582 | 1INCH[10.0684653022064284],AXS[0.0998850000000000],BAO[0.5100000000000000],BAND[0.0000000055134348],BAT[10.9978000000000000],BNB[0.0213450519356400],BTC[2.0021084272884514],CHZ[19.9960000000000000],CRV[2.9994000000000000],DFL[49.9900000000000000],DOGE[76.2649594569000000],ENS[0.2499500000000000],ETH[0.0940517371749000],ETHW[0.0940353018433500],FTM[86.9986000000000000],FTT[0.0724702645412626],GALA[9.9920000000000000],HUM[29.9940000000000000],IMX[2.0995800000000000],LINK[0.6105614236644000],MANA[5.9994000000000000],MATIC[10.7526047488600000],MKR[0.0041103239320700],MOB[0.4999000000000000],OMG[3.1200192868680000],RAY[0.9998000000000000],RUNE[2.0844495873630000],SAND[7.9988000000000000],SHIB[299940.0000000000000000],SPELL[1003.2141572251460000],SRM[1.9996000000000000],STARS[12.9984000000000000],SUN[0.0061073738340000],SXP[5.9988000000000000],TOMO[5.6348395066600000],TRX[0.9836000000000000],UNE[23.9587213114922000],USD[84.3703323782188343],VGX[2.9994000000000000],XRP[14.6012445469240000] |
| 02374584 | FTT[0.0000000002224574],NFT {3070584697513208}[1],NFT {3261623434778045433}[1],NFT {4366881860888224441}[1],USD[0.0000000010000000] |
| 02374588 | EUR[0.0000000005729286],FTT[0.0129486423649100],GALA[1000.0000000000000000],LUNA2[0.1352504489000000],LUNA2_LOCKED[0.3155843807000000],LUNC[29451.0700000000000000],TONCOIN[0.0433280600000000],USD[806.8839458232514619],USDT[0.0000008098428044],XRP[0.0000000122545733] |
| 02374596 | USD[0.0095343069103320],USDT[0.0000000084923635] |
| 02374598 | ATLAS[0.0000000022738230],FTT[0.0356086245860682],MER[0.0000000064721342],USD[0.0000003337997740],USDT[0.0000000080994698] |
| 02374602 | ATLAS[870.5597704789792000],CQT[22.5186821343559900],FTT[1.6068156460000000],MAPS[31.9163940886000000],MNGO[109.9457132046000000] |
| 02374603 | ETH[0.0000000074418500],USD[0.1842721269135620],USDC[458.0000000000000000],USDT[0.0000009164757] |
| 02374610 | BNB[0.0000000071430800],BTC[0.0000756362593343],EUR[0.5466707200000000],FTT[25.1917570812606225],LUNC[0.0000000070046300],USD[0.0000000106075799],USDT[0.0000000021750000],USTC[0.0000000096196700] |
| 02374615 | USDT[1.0772607400000000] |
| 02374616 | SOL[0.0000000053185200] |
| 02374623 | USDT[1.0772607400000000] |
| 02374624 | ATLAS[172.2205341400000000],CONV[548.8922326200000000],CQT[15.5925559400000000],ENS[0.5674956900000000],FTM[44.5495953400000000],FTT[8.0904869700000000],HGET[5.8457290700000000],HMT[10.3251036400000000],IMX[21.0755392500000000],KIN[339974.1980000000000000],MAPS[11.9172440800000000],MER[42.0661706000000000],MNGO[82.9648296500000000],MTA[10.3481575500000000],NEAR[3.3671826000000000],RAY[90.8493265600000000],SOL[1.1744975500000000],SRM[33.7647800200000000],SRM_LOCKED[0.3832560600000000],TRX[0.0001060000000000],USD[0.0000000051128560],USDT[0.0000001434184290] |
| 02374625 | ATLAS[9.3350000000000000],CRO[620.0000000000000000],USD[5.4845809449000000],USDT[0.0000000073124364] |
| 02374630 | EUR[0.7130392080000000],USD[1.4565526453750000] |
| 02374631 | USD[0.0000000642898726000] |
| 02374633 | ATLAS[20034.1333691960600000],BF_POINT[200.0000000000000000],LTC[0.0083018000000000],TRX[1.0000000000000000] |
| 02374635 | BRZ[0.3400000000000000],USD[0.6261051300000000] |
| 02374642 | BAO[0.0063481074250000],LUNA2_LOCKED[0.0148122506600000],LUNC[0.0081350000000000],QI[3.1750000000000000],TRX[0.0000020000000000],USD[0.0059769938125011],USDT[0.0000000039999000],USTC[0.8986000000000000] |
| 02374647 | CQT[84.9914500000000000],HMT[52.0000000000000000],IMX[14.3000000000000000],USD[0.0062218732500000],USDT[0.0000000013998814] |
| 02374652 | ETHW[0.1865673800000000],EUR[0.0000223817734047],USD[0.0000207207656595] |
| 02374654 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[920.5502245798253129],FIDA[1.0403320500000000],GRT[1.0001825000000000],HOLY[1.0796331600000000],KIN[1.0000000000000000],LINK[114.8741243600000000],RUNE[384.8712598800000000],SXP[0.0275214800000000],TRX2[2.0000000000000000],USD[0.0000000000000000],UBXT[3.0000000000000000],XRP[0.0283185700000000] |
| 02374660 | TRX[0.0000010000000000],USD[42.5465136400000000],USDT[0.0000000005138940] |
| 02374663 | AURY[1.0014154000000000],USD[0.0000001853184440] |
| 02374665 | USD[0.0000000348830308] |
| 02374667 | AVAX[0.0000000687209381],LUNA2_LOCKED[53.8597325300000000],LUNC[0.0000000061840625],SOL[0.0000001390664720],USD[0.2596467293574973],USDT[0.0000000136086092] |
| 02374681 | ETH[0.0467028313936076],EUR[0.0000000000000000],SOL[0.0000001874461089],USDT[0.0000000097002358] |
| 02374682 | USD[0.0009363037027740],USDT[0.7541532431843370] |
| 02374683 | BNB[0.0065494400000000],COPE[200.0000000000000000],USD[0.0844270934500000] |
| 02374685 | FTT[2.0149366600000000],SPELL[0.0000000019410000],USD[228.8175731344212462],XRP[0.0000000017064765] |
| 02374687 | FTT[0.0000000020790000],SPELL[106289.8317446255989633],USD[1.2005936458654896] |
| 02374690 | BAO[1.0000000000000000],DOGE[0.0000000058917760],KIN[4.0000000000000000],SHIB[36.6602459900000000],USD[0.0000000030645645],XRP[0.0040719700000000] |
| 02374694 | GODS[0.6998600000000000],MANA[0.5853446600000000],USD[2.6828879221490758],USDT[0.0000278403812175] |
| 02374695 | BAO[3.0000000000000000],EUR[0.0000000335147781],USD[-0.0000000074586972],USDT[0.0000000073159197] |
| 02374696 | USD[0.0000000491188327],WAVES[0.0000000037866258] |
| 02374697 | AKRO[1.0000000000000000],ATLAS[1202.2010754800000000],BAQ[2.0000000000000000],BTC[0.0000016800000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000078000000000],ETHW[0.0000078000000000],FRONT[1.0000000000000000],GBP[1005.8230054984700247],KIN[4.0000000000000000],POLIS[2.5321917000000000],SLP[157.7191665800000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009408671] |
| 02374712 | FTT[0.0133040854687796],SOL[0.0000000001600000],USD[0.0000002800294321],USDT[0.0000000758821] |
| 02374713 | BTC[0.0021106949743025],FTT[0.0000000010943979],RAY[0.0000000063595564],SOL[0.0000000013405762],USD[0.0000002585045541],USDT[0.0000000221698454],XRP[0.0000062528000] |
| 02374718 | SOL[0.0000015000000] |
| 02374725 | BOBA[26.7978720000000000],ETH[0.0000000060000000],SOL[0.0000000345457984],USD[0.0000000128402021],USDT[0.0000000007275448] |
| 02374731 | EUR[20.0000000000000000],USD[-9.5120570555000000] |
| 02374734 | CRO[0.0000000011288135],ETH[0.8482201000000000],ETHW[0.8482201000000000],GBP[0.0000148610053003],SOL[2.7019942100000000],SRM[0.0000000168866636],USD[0.0000000085919596],USDT[0.0000000085919596] |
| 02374735 | TRX[0.0000001000000000],USD[0.0000000137045358],USDT[0.0000000050748321] |
| 02374736 | BNB[0.0000000009981939],BRZ[0.0000000080902409],BTC[0.0000000021767936],FTT[0.1225994000000000],USD[1.5601865174062881],USDT[0.0000000054429565] |
| 02374740 | USD[0.0000004428884877] |
| 02374741 | BRZ[20.0000000000000000],USDT[0.0000003645104197] |
| 02374747 | BTC[0.0002034100000000],ETH[0.0091295900000000],ETHW[0.0092007000000000],SOL[0.1358741200000000],USD[0.0000001313424142] |
| 02374754 | COPE[52.0000000000000000],TRX[0.0000020000000000],USD[1.9626883300000000],USDT[0.0000000307541400] |
| 02374758 | ATLAS[9.2880000000000000],TRX[0.0000010000000000],USD[-0.0000000354235565],USDT[2.1602497739654194] |
| 02374761 | ETH[0.0000000100000000],USD[0.0000000088929430],USDT[24.9176993300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

02374769  BTC[0.0000000080016800],USD[0.0003324809878220],USDT[0.0000456877145481]

02374775  BF_POINT[200.0000000000000000],BNB[1.5139048100000000],BTC[0.0000000091040669],USDT[0.0002578453964153]

02374778  AKRO[4.0000000000000000],BAO[55.0000000000000000],BNB[0.0000411000000000],BTC[0.0015419514592244],CEL[0.0002592300000000],DENT[1.0000000000000000],KIN[55.0000000000000000],LINK[20.5631452800000000],PAXG[0.6086159800000000],TRX[169.5720265100000000],UBXT[1.0000000000000000],USD[0.0000663892697772],USDT[0.0000000196193346]

02374780  ATLAS[1720.0000000000000000],FTT[0.0200685903687500],MNGO[320.0000000000000000],USD[2.7873899530000000]

02374783  AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000076803900],DENT[6.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000001094641.07],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0500523100000000],TRX[0.0000030007627659],UBXT[3.0000000000000000],USD[0.0000001039263381],USDT[0.0001444697361146]

02374784  LUNA2[0.1903717070000000],LUNA2_LOCKED[0.4442006496000000],LUNC[41453.8400000000000000],PERP[0.0000003889440],USD[0.0000029876437945]

02374786  BTC[0.0000000068250331],USDT[0.0143791608191608]

02374800  ATLAS[619.8822000000000000],CONV[629.8803000000000000],DYDX[3.2000000000000000],FTT[0.9998100000000000],MNGO[119.9772000000000000],POLIS[6.9986700000000000],USD[0.1334055132250000],USDT[0.0054900000000000]

02374803  BNB[19.2013302420000000],BTC[0.0579000000000000],DOGE[29958.7700313200000000],ETH[14.3717450730395192],ETHW[0.0001269800000000],EUR[2478.0361058953446300],GODS[1.6000000000000000],IMX[0.8000000000000000],NEAR[2512.5000000000000000],SOL[543.4996755674000000],USD[0.0240.0975570278414736],USDT[0.0000000111608079]

02374805  BTC[0.0000271486350000],ETH[0.0000000080253923],TRX[0.5870020000000000],USD[0.0979607700000000]

02374820  USD[1.1980586543957784],USDT[0.0000000122788850]

02374822  BRZ[0.0008099200000000],USD[0.0000000628785660]

02374830  ATLAS[99.9810000000000000],CQT[13.9973400000000000],HMT[15.9969600000000000],MAPS[10.9979100000000000],MNGO[29.9943000000000000],TRX[0.0000100000000000],USD[0.6712747500000000],USDT[0.0000000038591750]

02374833  TRX[0.0000001000000000],USD[0.9615664700000000],USDT[0.0000000091650593]

02374836  PSG[0.0000000597928791],USD[-0.0055133608274992],USDT[0.0073875326062406]

02374847  ATOMBULL[0.0000000019988840],BTC[0.0000000079662194],ETHBULL[0.0000096400000000],EUR[0.0000001067460145],FTT[0.0000000621541313],USD[0.0065309368927525],USDT[0.0000000063993619]

02374850  APT[0.9762411800000000],BNB[0.0000000034385699],DOGE[0.3992010900000000],LINK[32.3061865100000000],SOL[0.0041344000000000],USD[-6.0345699638309853],USDT[0.0000000212333910],XRP[0.4867255100000000]

02374851  BTC[0.0000000072608900],DOT[398.7000000000000000],EUR[0.1849389218687976],LUNA2[3.2175528630000000],LUNA2_LOCKED[7.5076233460000000],LUNC[700628.9100000000000000],USD[1.2613877212951130],USDT[0.0000000075000000]

02374852  USD[0.0090273831000000],USDT[-0.0082771760939705]

02374857  BRZ[0.0000000030000000],BTC[0.0000000656522944],USD[0.0000377237488840]

02374860  BF_POINT[300.0000000000000000],XRP[3236.7800327100000000]

02374866  STARS[258.9694000000000000],USD[0.0000000050000000],USDC[44.0137470600000000],USDT[0.0000000013888673]

02374871  ETH[0.5010420279020959],ETHW[0.0003401237098118],EUR[4.8428773000000000],USD[-324.5544150557129610],USDT[0.6580591950000000]

02374878  FTT[1.8000000000000000],USD[-0.3409207421581852],USDT[0.3480709200000000]

02374892  BTC[0.0126146509300000],DOGE[2176.3467210000000000],ETH[1.3729840252918000],FTT[12.6767950000000000],LUNA2[0.0000000327645971],LUNA2_LOCKED[0.0000007645072566],LUNC[0.0071345620000000],USD[0.2146211693272250]

02374894  USD[13.7732868167045912]

02374896  BTC[0.0087930400000000],CRO[9.8740000000000000],FTT[0.0996800000000000],POLIS[39.5920800000000000],SOL[10.8321625900000000],USD[2.0528703517583000]

02374898  AAVE[0.0000000020000000],BNB[0.0000000488660000],BTC[0.0000000458287321],FTT[0.0000000068200000],FTT[0.0000000020010171],LLTC[0.0000000017736946],LUNA2[0.0612041877800000],LUNA2_LOCKED[0.1428097715000000],LUNC[0.0000000066738028],SOL[0.0000000050000000],USD[7.6856313894590143],USDT[0.0000000054268633]

02374899  BTC[0.0054099746823000],ETH[0.0962282410322200],ETHW[0.0000000077555500],FTT[27.2652643852041053],USD[0.0000001462666930]

02374900  EUR[0.8375181167260319],MATIC[1.0365667700000000]

02374903  EUR[1.0000000000000000],USD[11.0638341572342869]

02374906  BTC[0.0000000045096008],USD[0.0000000036291268]

02374907  KIN[4.0000000000000000],SHIB[69.7082434100000000],USD[0.0015179200143990],USDT[0.0005402294152555]

02374911  BIT[0.8292000000000000],USD[1.4512161240000000],USDT[0.0059256522500000]

02374915  ETH[0.0005875500000000],ETHW[0.0005875479405971],LUNA2[12.4599472200000000],LUNA2_LOCKED[29.0732101800000000],LUNC[2072993.7400000000000000],SLP[9.7969300000000000],USDT[0.0000000013383931],XRP[430.0014000000000000]

02374919  BNB[0.0000005798610],USD[0.0000004262573770],USD[0.0000047194953442]

02374923  SOL[0.0000000072086496],USD[0.0100000159757568],USDT[0.0000000090277282]

02374928  XRP[34.4585942166449500]

02374936  USD[1.5246266350000000]

02374938  BTC[0.0072999100000000],SOL[21.6152196239848110],USD[0.0100002987138550]

02374940  BTC[0.0000000080000000],ETH[1.6190000000000000],GBP[0.0000483471552084],USD[0.0000001352654568],USDT[28211.5813510651132000]

02374954  BRZ[0.6111174575310876],USD[0.0230000069720036]

02374964  SOL[0.0000001000000000]

02374968  APT[0.0733700000000000],ETH[0.0000000007728105],LUNA2[0.0353978284100000],LUNA2_LOCKED[0.0825949329600000],NFT[530393459229054849511],SOL[0.3350600010995354],USD[0.1879290688634555],USDT[0.2064863536190130],USTC[5.0107337000000000]

02374970  ATLAS[0.0000000068482136],BNB[0.0000000001911015],CRO[0.0000000041189093],FTT[0.0000082605999901],POLIS[0.0000000008550000],SHIB[0.0000000098162174],USD[0.0000048608177390],USDT[0.0000000091650311]

02374971  TRX[0.0000010000000000],USD[0.0178784280000000],USD[0.0005000000000000]

02374975  BAO[1.0000000000000000],USDT[0.0000438131398880]

02374990  ATLAS[9.6000690000000000],CONV[8.8923570000000000],CQT[0.9690376000000000],FTT[0.0129249311373920],USD[0.0000001266011920],USDT[0.0000000059878123]

02375000  AAPL[0.0000000076220370],BNB[0.0000001512753.3],BTC[0.0000001285560.81],CRO[1419.9145000000000000],EUR[0.0002517114644800],FTT[0.0000001022285057],MATIC[59.9944710000000000],SAND[101.9812014000000000],SPY[0.0000003660.2574],USD[0.1534300337258059],USDT[0.0000000069824522]

02375001  FTT[0.1000000000000000],USD[0.0655563910890660],LUNA2[7.7621464620000000],LUNA2_LOCKED[18.1116750800000000],SOL[0.0099674000000000],USD[-1484.2790055179148794],USDT[0.0000000071616464]

02375003  FTT[0.1000000453088616],NFT[311959240649355543],1],NFT[326872692288444453][1],USD[0.2989734190706118]

02375007  AKRO[1.0000000000000000],ATLAS[25693.3037771811604500],BAO[3.0000000000000000],DENT[1.0000000000000000],ENJ[0.0000000008560000],GBP[0.1499038169721419],KIN[10.0000000000000000],LRC[0.0000000005661100],RSR[2.0000000000000000],TLM[0.0000000090400000],UBXT[1.0000000000000000],USD[25.5104199821583712],USDT[0.0000000172744971],VGX[0.0000000375800000],XRP[0.0000000034700000]

02375010  ATLAS[110.0000000000000000],CONV[280.0000000000000000],FTT[2.2000000000000000],HGET[3.1500000000000000],HMT[11.0000000000000000],MER[22.0000000000000000],MNGO[40.0000000000000000],MTA[13.0000000000000000],TRX[0.0000020000000000],USD[0.0065876485708208],USDT[0.0000000061226500]

02375013  BTC[0.0000112477632000],USD[0.0000000071674251],USDT[0.0000000008308667]

02375014  POLIS[2.5100000000000000]

02375020  POLIS[2.5100000000000000]

02375023  SOL[0.0000000071308000],TRX[0.0000010000000000],USDT[0.0000000845454475]

02375025  AAVE[0.0096220000000000],BRZ[0.8494000000000000],DYDX[19.9960000000000000],FTM[0.9516740000000000],LDO[132.9864000000000000],MATIC[149.9100000000000000],TRX[0.4246700000000000],USD[1.4988105838100000],USDT[0.0011726552371044]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02375028 | SOL[0.000000080000000],USD[5.221603896000000] |
| 02375030 | BNB[0.017836570000000],POLIS[0.098880000000000],SOL[-0.000036113730277B],USD[0.779184050796474T],USDT[0.000010845000000000] |
| 02375038 | SOL[0.000000006374001],USD[0.000008385793100900] |
| 02375042 | COPE[447.91040000000000000],USD[1.4124607093287243] |
| 02375043 | AUD[942.79207300004036575],BNB[0.000000024854046],BTC[0.043758590000000000],ETH[0.305380620000000000],LINK[80.000000000000000000],SOL[21.517575140000000000],USD[0.000000440547787S] |
| 02375063 | ADABULL[0.000000001000000000],MANA[0.000000044958720],USD[8.1719134034461939],USDT[0.000000083805026] |
| 02375066 | USD[0.4018131975000000] |
| 02375075 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DOGE[1.000000000000000000],EUR[0.0012965706435260],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000079575014] |
| 02375078 | EUR[50.0000000000000000],USD[56.066688395000000000] |
| 02375079 | TRY[0.000000535525215],USDT[0.0000000021077784] |
| 02375080 | APE[0.086680000000000000],ATLAS[0.992000000000000000],AVAX[0.097140000000000000],SOL[0.007580000000000000],USD[0.0021566502000000],USDT[0.000000000903726] |
| 02375081 | BNB[0.000000027099716],CRV[0.000000008243164O],ETH[0.000000078000000],FTT[0.000000082480978],SOL[1.7056389049996525],USD[0.000000012969613] |
| 02375088 | SHIB[971827.848042163198747],USD[0.0023738659093374] |
| 02375092 | AVAX[3.595572880000000],ETHW[0.000016700000000],LUNA2[0.0003785972729000],LUNA2_LOCKED[0.000883393636T000],LUNC[82.440353260000000000],RUNE[0.0015779441646259],SOL[0.0000000055482498],USD[0.0000001901262535] |
| 02375093 | BNB[0.000000142358696],SPELL[0.000000018040353],TRX[0.059984154825407O],USD[-0.0000122672822769] |
| 02375094 | FTT[8.1226206900000000],POLIS[412.40000000000000000],USD[0.6256811634143053],USDT[0.000000007456960] |
| 02375096 | USD[63.227252600000000] |
| 02375104 | USD[20.000000000000000] |
| 02375120 | EUR[0.000009698553124] |
| 02375121 | SOL[3.590000000000000],USD[1.9237684518750000] |
| 02375123 | ETH[0.232000000000000],ETHW[0.232000000000000],SOL[1.6281703000000000],USD[1.4080700520000000] |
| 02375124 | CRV[0.000000015000000],FTT[0.000364158650773S],SHIB[4088552.752807300000000],SPELL[25389.5080035435833800],USD[-0.0000458854612065],XRP[0.000000100000000] |
| 02375125 | ETH[0.491154516515130O],ETHW[0.232000003915130O],FTT[25.0165304132751260],SOL[0.000000004788659],SRM[0.0021386900000000],SRM_LOCKED[0.018921100000000],TRX[0.000044000000000],UNI[0.000000007000000O],USD[-65.2480185877669701],USDT[0.6969700420720267] |
| 02375126 | FTT[0.0676973747750000],SPELL[77874.460000000000000],USD[3.6446878461000000],USDT[0.6428770035621192] |
| 02375128 | BNB[0.000002300000000] |
| 02375129 | BTC[0.000000058535406],SPELL[0.000000012961541],TRX[0.000030000000000],USDT[0.0000000040444937] |
| 02375132 | BTC[0.1240784720000000],ETH[0.2899503200000000],ETHW[0.2899503200000000],EUR[151.9862107960000000],MATIC[20.000000000000000000],SOL[0.6998740000000000],USD[0.8718573812000000] |
| 02375140 | BTC[-0.000007605815309],TRX[0.000102231209700],USD[-0.0029864788252044],USDT[0.0539955447752217] |
| 02375148 | TRX[0.000000068570410],USD[0.000000031107318] |
| 02375155 | USDT[0.000000102668770] |
| 02375156 | POLIS[2.510000000000000] |
| 02375167 | BAO[1.000000000000000000],EUR[0.0000000077943101] |
| 02375169 | LUNA2[0.060366259040000O],LUNA2_LOCKED[0.140854604400000O],LUNC[13144.880000000000000000],USD[0.3354094816580000] |
| 02375172 | BTC[0.000100000000000],USD[74.8002738125000000] |
| 02375176 | BNB[0.000000088629224],ETH[0.000000010000000O],FTT[0.0840998347874666],MATIC[0.000000018603836],USD[0.0000003752118O],USDT[0.000000037860872] |
| 02375179 | USD[9.9061112580656870] |
| 02375188 | ATLAS[719.99050000000000O],FTT[0.505901134390000O],LUNA2[0.018370004129074B],LUNA2_LOCKED[0.0428633429711745],LUNC[4000.107075200000000],USD[25.9127833398154337] |
| 02375189 | AVAX[0.017168100000000000],BTC[0.081388551300000O],ETH[3.6904750877686000O],ETHW[3.6011646300000000O],FTM[0.000000073318300],FTT[3.1834032027033632],SOL[42.150597490000000000],TRX[0.000017000000000],USD[0.000000102668194],USDT[0.303034304679337A],YFI[0.000000003500000O] |
| 02375191 | BNB[0.000000552160000],BTC[0.000000009687163O] |
| 02375205 | AKRO[5.000000000000000000],BAO[28.000000000000000000],DENT[10.000000000000000000],DYDX[0.000000083128704],ETH[0.000029500000000O],ETHW[0.000029500000000O],FTM[69.4675683313962734],FTT[0.000000030000000],KIN[23.000000000000000000],LINK[0.000000009040000O],LTC[0.000000190000000O],RSR[1.0550645400000000O],TRX[3.000000000000000000],UBXT[5.000000000000000000],USDT[0.000000011547169I] |
| 02375206 | CEL[0.000000004261000O] |
| 02375207 | CAD[0.000000123077000],CRO[0.000000025000000],ETH[0.000000039108738],FTT[0.000000075000000],GME[0.000000003000000O],GMEPRE[-0.000000002482000O],LRC[0.000000067229400],LTC[0.000000028752621],USDT[0.000000134938361],XRP[0.000000090492455] |
| 02375219 | SPELL[19804.531192961857802],USD[1.0114669512000000] |
| 02375221 | USD[1836.53446363950269970000000000],XRP[0.6530000127703922] |
| 02375226 | TRX[0.000003000000000],USD[0.000000036871200],USDT[0.000000071827297] |
| 02375230 | FTT[8.600000000000000],USD[8.0881744240000000] |
| 02375232 | USD[0.000000040000000],USD[0.000000066481750],USDT[0.000000062104000] |
| 02375237 | ATLAS[1070.137375760000000],CRO[1457.6721105100000000],FTM[2314.189249000000000],USD[0.0000016555932573] |
| 02375238 | USD[10.000000000000000] |
| 02375242 | ATLAS[428.378519882220000O],CONV[1822.706912702996221B],CQT[43.087104480000000O],FTT[0.352585710000000O],GALFAN[3.240042360000000O],HGET[4.060747693100000O],HUM[40.849577620000000O],MER[74.7729404067976173],MNGO[60.599620651790270O],MTA[13.454863220000000O],USD[0.000000006341664O],USDT[0.000148943068] |
| 02375243 | ETH[0.035689070000000O],ETHW[0.035689070000000O] |
| 02375247 | SPELL[731.314732620000000],USD[0.000000004860620] |
| 02375249 | EUR[10.000000000000000] |
| 02375256 | ATLAS[9.984800000000000O],CONV[9.931600000000000O],CQT[0.997720000000000O],MER[0.997910000000000O],MNGO[9.994300000000000O],MTA[0.998100000000000O],USD[0.000000006495410] |
| 02375263 | USD[0.006198270595000O] |
| 02375265 | BAO[1.000000000000000000],BNB[8.3372444100000000],FTT[41.7562749800000000],GRT[1.0016634800000000],SOL[10.9094195500000000],UBXT[1.000000000000000000],USDT[0.000018455182176] |
| 02375274 | USD[9.0607529352229030] |
| 02375275 | BTC[0.0039072600000000],FTT[8.7646033900000000O],USD[0.0880504202776760],USDT[0.000000014664351] |
| 02375276 | BRZ[0.000000051883520],ETH[0.000000100000000O],SPELL[0.000000022653788],USD[0.000000547456199O] |
| 02375282 | BTC[0.000000014726176],USD[0.0001541913322390],USDT[0.000000057639707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02375284 | COMPBULL[0.80000000000000000],TRX[0.00000001000000000],USD[-0.0081346691558755],USDT[0.0083091781463200],XRP[0.00000001000000000] |
| 02375292 | TRX[0.0000100000000000],USD[-0.2723465767923926],USDT[0.2845950757051280] |
| 02375295 | BTC[0.00000000100000000],EUR[0.0980580303853830],FTT[0.00000000272918000],USD[0.000000005494394411],USDT[0.0000000051579110] |
| 02375296 | SLP[11288.90000000000000],SOL[0.10766289000000000],STEP[1841.50000000000000],TRX[0.00000100000000000],USD[0.0003128666603343],USDT[0.0006000050832730] |
| 02375297 | USD[0.0000000015069776] |
| 02375304 | LTC[0.00572600000000000],SOL[0.00172000000000000],USD[0.46713412500000000],USDT[5.8627293900000000] |
| 02375305 | USD[0.00000000389462820],USDT[0.00000000058721297] |
| 02375306 | BNB[0.000000032793473],SPELL[0.00000000709094480],USD[0.000000069867692800],USDT[0.0000000385624360] |
| 02375309 | BTC[0.00000004790000000],USD[14.66276788784852180],USDT[0.00776300369210137] |
| 02375314 | BAO[2.00000000000000000],BNB[0.00000000690969630],BRZ[0.00000000061961995],KIN[2.00000000000000000],POLIS[0.0000000617123958] |
| 02375321 | USD[30.00000000000000000] |
| 02375323 | BIT[0.00000000001042110],BNB[0.00000000923990],BTC[0.00000000034184440],SOL[0.000000089393617],USD[7.9230780692063192],USDT[0.00000001351107030] |
| 02375327 | 1INCH[0.00000000002000000],BNB[0.00000002845275],ETH[0.00000001445500],FTM[0.00000006739419200],FTT[0.00000008084780],GALA[0.0000000062008427],SPELL[0.00000002396380],STORJ[0.00000003751392],USD[0.0000004695410680],USDT[0.00000001811560] |
| 02375328 | AUD[69.96226502000000000],MBS[201.00000000000000],USD[56.09386171891000280000000000] |
| 02375330 | TRX[0.00000200000000000],USDT[-0.0000008867434352] |
| 02375335 | BNB[0.000000005000000000],BTC[0.00000000039069176],ETH[0.00000001795906694],FTM[0.000000059596232],FTT[0.00000000953390034],SOL[0.00000020505603],USD[3.9315839565356817],USDT[0.01000002245789140] |
| 02375338 | POLIS[10.10000000000000000],USD[0.00000000058125000] |
| 02375345 | CRO[559.92600000000000000],USD[0.0721372750000000] |
| 02375349 | BAO[3.00000000000000000],DENT[1.00000000000000000],DOGE[10522.51794900100000000],KIN[2.00000000000000000],TRX[0.00000100000000000],UBXT[1.00000000000000000],USD[0.529794470000000],USDT[0.0000000146253668] |
| 02375358 | ATLAS[49.99050000000000000],CONV[219.95820000000000000],CQT[7.99905000000000000],FTT[1.76628794148300000],HUM[40.00000000000000000],MAPS[10.00000000000000000],MER[23.99563000000000000],MNGO[19.99620000000000000],USD[-0.0021739181949677] |
| 02375364 | BTC[0.00000000656446806],CRO[0.00000000067079841],LINK[0.00000000720719643],LRC[0.00000000334923341,MANA[0.000000001085997],SAND[0.00000009316389],SOL[0.000000000347330300] |
| 02375366 | EUR[0.00567480754201681,TRX[2.00000000000000000],USD[0.00000001460868684],USDT[0.00000000514013420] |
| 02375367 | AVAX[-0.33556276491854447],BTC[0.00000882252152643],ENS[0.000000002444400],ETH[0.00585227605520457],ETHW[0.00585227598302240],FTT[-0.0000000007282260],MANA[0.00000000092907749],SAND[0.00000000021340000],USD[0.0004006189457424] |
| 02375372 | EUR[0.83294679394000000] |
| 02375377 | POLIS[10.89782000000000000],TRX[0.00000300000000000],USD[1.3936394658912365],USDT[0.9660767731854720] |
| 02375381 | BTC[0.0033692810000000],ETH[0.20561536000000000],ETHW[0.20561536000000000],USD[7339.19590101350000000],USDT[0.00000000066528454] |
| 02375382 | BAO[1.00000000000000000],BTC[0.00256327407013338],SPELL[0.15769823000000000],TRX[1.00000100000000000],USDT[0.00000000001207329] |
| 02375384 | FTT[0.03645314301764064],IMX[0.00000000089666000],USD[0.00000000143153],USDT[0.000000065303337],XRP[0.00000003099710000] |
| 02375388 | BTC[0.00920218000000000],ETH[0.21395720000000000],ETHW[0.21395720000000000],EUR[0.00000003232325840],MANA[42.99140000000000000],SOL[3.60280585000000000],USD[3.1186214487988480],USDT[0.00000000069678588] |
| 02375398 | ATLAS[550.00000000000000000],CONV[1329.78800000000000000],CQT[41.00000000000000000],FTT[3.30007188000000000],HGET[14.95000000000000000],MAPS[58.00000000000000000],MER[106.00000000000000000],MNGO[200.00000000000000000],MTA[55.00000000000000000],USD[0.0000004936362852],USDT[0.000000050000000] |
| 02375404 | AGLD[0.01690400000000000],AKRO[1.00000000000000000],BTC[0.00009610500000000],ETHW[0.00614330000000000],EUL[0.00001000000000000],TRX[100.67130100000000000],UBXT[1.00000000000000000],USD[756.4899326347444375] |
| 02375405 | SPELL[883.65281922294000000],UBXT[1.00000000000000000] |
| 02375409 | USD[100.00000000000000000] |
| 02375412 | BTC[0.00019938000000000],DYDX[0.09874000000000000],ETH[0.00099580000000000],ETHW[0.00099580000000000],MANA[0.98620000000000000],MATIC[9.96800000000000000],SOL[0.00983000000000000],USD[13.2751616731566960],USDT[0.0000726725000000] |
| 02375413 | BNB[0.00000037978204],ETH[0.00000000025661579],FTM[0.00000000505570025],USD[1.91000000000000000],USDT[5.6126570000000000] |
| 02375416 | ATLAS[226.09415645000000000],USD[0.00000000551966610] |
| 02375422 | BTC[0.33444027000000000],FTT[25.08977751000000000],GBP[0.00000013940454452],USD[1.0869642116278879],USDT[1.0155793430000000] |
| 02375426 | SOL[0.00000007408254],USD[0.03157088748909000] |
| 02375433 | BADGER[1.88599080000000000],BNB[1.04864372000000000],BOBA[6.74623070000000000],CRO[792.51781140000000000],DOGE[2000.42966748000000000],ENJ[27.92937610000000000],ETH[0.24217746000000000],ETHW[0.24217746000000000],LEO[14.93037030000000000],MTA[51.39717030000000000],OMG[6.74623070000000000],REEF[1634.73431153000000000],SUSHI[44.68127366000000000],SXP[42.75396520000000000],USD[0.00002423120740040],XRP[904.07578936000000000] |
| 02375444 | BNB[0.07893680000000000],SGD[0.00000348246045950],USD[1.8328622260500000] |
| 02375452 | ETH[0.02100000000000000],EUR[0.01000000000000000],FTT[1.34349940000000000],MNGO[179.96580000000000000],TLM[184.96485000000000000],USD[0.00000001337614402],USDT[0.000000002380615900] |
| 02375455 | BTC[0.00000006000000000],FTT[1.13697999360103810],TRX[0.00000100000000000],USD[0.61176033379063570],USDT[0.00045631802854250] |
| 02375457 | BRZ[0.14778678000000000],LUNA2[0.01893432898000000],LUNA2_LOCKED[0.04418010096000000],LUNC[4122.99000000000000000],TRX[0.00017700000000000],USD[0.00000123302048310],USDT[0.00000000084534045] |
| 02375458 | EUR[0.00000074061100],FTT[0.000000006891500],TRX[0.000000065623047],USD[0.000000038880123],USDT[0.0000000028165585] |
| 02375460 | NFT [4360550249152109064 41],NFT [516637769711127015][1],NFT [5463940784566586865][1],USDC[10000.00000000000000000] |
| 02375463 | USD[0.0000003945000000] |
| 02375464 | POLIS[2.80000000000000000],TRX[0.00000100000000000],USD[0.2722029320000000] |
| 02375467 | TRX[0.0000010000000000] |
| 02375468 | BIT[0.66638998000000000],SPELL[53.34966566000000000],TRX[0.00000100000000000],USDT[0.00000000918181660] |
| 02375469 | BTC[0.00187514000000000],USD[169000.00000781656891006],USDC[1000.00000000000000000],USDT[0.00010751952450800] |
| 02375471 | BCH[0.00000001927704],BNB[0.04864372000000000],BTC[0.00000000744550000],ETH[0.00000003696000000],LTC[0.00000003696000000],TRX[0.00011900019667784],USD[0.00000000075212733],USDT[0.000000012090689] |
| 02375476 | BTC[0.00000005000000000],CRO[0.00000004908748],DOGE[0.00000000447084488],ETH[10.72196244482745200],GALA[0.00000002164190],LTC[0.00000004892715],MANA[0.00000009803914],MATIC[0.00000000979756886],OMG[0.00000002056957144],SAND[13530.71504531571162660],SLP[0.00000001398484540],UNI[0.0000000205163781],USD[35.100845960250000000],XRP[0.000000007558773] |
| 02375479 | EUR[0.00000002365980],TSLAPRE[-0.00000000301823000],USD[681.0315791083228308] |
| 02375484 | FTT[61.93834700000000000],SHIB[1972418.29000000000000000],USD[2.5120833813956796],USDT[0.000000108914806] |
| 02375487 | ATLAS[49.99000000000000000],CRO[10.00000000000000000],POLIS[0.09950000000000000],TRX[22.98600000000000000],USD[0.34088432800000000000000000] |
| 02375490 | AKRO[1.00000000000000000],AURY[1.18256503000000000],BAO[1.00000000000000000],BNB[0.00000590000000000],KIN[2.00000000000000000],LOOKS[2.17008578249600000],POLIS[0.00000036870394],TRX[1.00000000000000000],USD[0.00000386022164] |
| 02375491 | KIN[2229.00000000000000000],USD[0.00000946264226],USDT[0.00001539047594 7] |
| 02375494 | LTC[0.00100000000000000],USD[1.17812741289232880] |
| 02375495 | TRX[0.00000100000000000],USDT[0.00000001787648] |
| 02375501 | ETH[0.00100251449350000],ETHW[0.00097090820000000],LUNA2[7.94034380000000000],LUNA2_LOCKED[18.52746887000000000],LUNC[1729026.58000000000000000],RAY[275.78978675758140000],SOL[1.03656393382666718],USD[0.00000017582637],USDC[179.76297900000000000],USDT[0.00000009290030 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02375508 | DOGE[15079.750631579455500],LUNA2[13.789446310000000],LUNC[3002680.966455872114240],SHIB[15000000.000000000000000],USD[0.000000097941733],USDT[0.000000017699883] |
| 02375509 | FTT[25.025549310000000],GRT[517.211612890000000],USD[0.000000747154339]1,USDT[0.601865120000000] |
| 02375529 | BTC[0.002451800000000],USD[0.000075767429480],USDT[0.775068463003299\2] |
| 02375530 | FTT[1.549965420000000],NFT (370917201337835503)[1],NFT (372565552236825866)[1],NFT (523884439617537249)[1],TRX[0.000070000000000],USD[0.000002844530000],USDT[421.098461192502712\4] |
| 02375535 | AKRO[2.000000000000000],AUD[0.001072339326629],BAO[5.000000000000000],BTC[0.028186772075456],CRO[0.205973844469896],KIN[3.000000000000000],LRC[0.662454548095284\7],MATIC[0.015701324309000],UBXT[1.000000000000000] |
| 02375537 | ETH[0.000023940000000],ETHW[0.000023940000000],SOL[0.000001600000000],USD[0.000001889447436\9],USDT[0.000000058073669] |
| 02375538 | BTC[0.006573860000000],ETH[0.368025610000000],ETHW[0.367871050000000],TRX[0.000030000000000],USD[3.295871340000000] |
| 02375539 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000008774064],CAD[0.021077661378358],CHZ[2.002851410000000],DENT[1.000000000000000],FTM[0.000000064000000],KIN4.000000000000000],MANA[150.084967760000000],MNGO[1835.832754132604000],RSR[2.000000000000000],RUNE[155.02152223371 30000],SAND[155.567029100000000],SECC[20.000002092900000000],SOL[14.262822530000000],STARS[0.000000005000000],TOMO[1.041136700000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02375556 | BTC[0.000315000000000] |
| 02375560 | TRX[0.000010000000000] |
| 02375562 | DOGE[405.652524530000000],SHIB[9191754.792789320000000],USD[0.000000005103272] |
| 02375567 | AAVE[0.000000005683763\4],AXS[0.000000063661428],BAT[0.000000069377524],BCH[0.000000085418670],BNB[0.000000058969924],BTC[0.000000079148576],LTC[0.000000057140764],MATIC[0.000000016653265],SOL[0.000000031900000],TRX[0.000000024177672],USD[0.000000059201884],USDT[0.000000040966747] |
| 02375573 | ETH[1.700000000000000],ETHW[1.700000000000000],USD[8682.928142900000000] |
| 02375578 | TRX[0.000010000000000],USD[0.683727700000000],USDT[0.000003030318420] |
| 02375581 | BNB[0.073146000000000],BTC[0.004232000000000],ETH[0.013590000000000],ETHW[0.013590000000000] |
| 02375582 | USD[0.000000031842408],USDT[0.000000097033689] |
| 02375584 | BTC[0.003000000000000],ETH[0.115000000000000],ETHW[0.115000000000000],SOL[1.630000000000000],USD[0.000000426028722] |
| 02375587 | FTT[0.020962190000000],USD[0.000000228789876\8],USDT[0.000000006240000] |
| 02375589 | ATLAS[720.000000000000000],BRZ[0.000000025000000],BTC[0.086628272366250],CRO[560.000000000000000],ETH[0.505173560000000],ETHW[0.505173560000000],FTM[22.000000000000000],FTT[13.446720000000000],MBS[183.000000000000000],POLIS[12.000000000000000],SPELL[33098.385000000000000],USD[1.14349 06811704444],USDT[0.000000089751297] |
| 02375600 | BNB[0.987049952055748\5],BTC[0.255500009300000],USD[0.000014860242405] |
| 02375601 | BTC[0.000094885000000],USD[1.005916263750000],USDT[0.000000050006500] |
| 02375602 | LTC[0.009977000000000],USD[58.763923125750000] |
| 02375603 | BTC[0.000900030000000],FTT[0.201958930707402\2],LUNA2[0.071397776150000],LUNA2_LOCKED[0.166594811000000],LUNC[0.230000000000000],SOL[0.000000052724255],USD[18.982818909075\5715],USDT[0.000000100953258] |
| 02375605 | ATLAS[1013.328704460000000],FTT[6.192110960000000],POLIS[25.332293960000000],TRX[0.000030000000000],USDT[0.000000915104733] |
| 02375606 | TRX[0.000040000000000],USDT[10.000000000000000] |
| 02375611 | SOL[0.000000059180048],TRX[0.000000005000000],USDT[0.000000046522865] |
| 02375613 | ATLAS[139.973400000000000],BTC[0.000000030000000],POLIS[8.498385000000000],USD[0.540000000000000] |
| 02375617 | BAO[0.000000750615332],BNB[0.000000041251528],ETH[0.000000070000000],USD[0.000000793811182] |
| 02375618 | USD[-0.003336469460272\8],USDT[0.015573958251\6584] |
| 02375623 | TRX[0.000000050000000],USD[0.040724699150000],USDT[0.000000181524501] |
| 02375628 | ADAHEDGE[0.000000001202758\0],ALGO[0.000000056751829],AUD[0.000303849002335],BTC[-0.000407863512908],ETH[0.031753287959769],ETHW[0.000000079559769],FTT[0.000048983539622\2],SOL[0.000000021609266],SUSHI[0.000000065200000],USD[0.447638807348\6878],USDT[10.868877685266042] |
| 02375639 | BTC[0.035300585630469\3],USD[-12.774218037500000000000] |
| 02375640 | CRV[71.000000000000000],DOT[39.880969958287981\6],FTM[30.000000000000000],USD[0.000000271067623],USDT[54.342484136282\8852],XRP[267.000000000000000] |
| 02375648 | BIT[0.000000033841890\0],BTC[0.000000638956430],SOL[0.000000049789250] |
| 02375655 | NFT (315247851559045459)[1],NFT (358474569040453252)[1],USD[0.008599147960000],USDT[0.000000033750000] |
| 02375656 | TONCOIN[0.040721500000000],USD[0.000000050135728],USDT[0.000000092347920] |
| 02375662 | ETH[1.000000000000000],ETHW[1.000000000000000],FTT[0.700000000000000],LUNA2[1.204381324000000],LUNA2_LOCKED[2.810223089000000],LUNC[0.009837816000000],TRX[0.000777000000000],USD[-13.267010053215000],USDT[0.2799477667500000] |
| 02375666 | BTC[0.000925610875128\0],MATIC[0.358021790000000],USD[0.000028270250999],USDT[3516.593663256399574\7] |
| 02375670 | APE[136.700000000000000],ATLAS[0.000000003214194\4],CRO[0.000000099532765],FTM[0.000000007238000\0],HUM[0.000000027320000],KIN[1231576.405534307584520\0],SOS[0.000000090362500],USD[0.643433220011311\9],USDT[0.000000127160635],XRP[0.000000005520000] |
| 02375671 | BTC[0.000015510000000],TRX[0.000001000000000],USD[0.002272310673378] |
| 02375677 | BTC[0.000000077421200],LUNA2[21.912451520000000],LUNA2_LOCKED[51.129053550000000],TRX[0.000013008845305],USD[0.000000024403700],USDT[0.000000039333103] |
| 02375682 | ATLAS[531.906278460000000],FTT[2.287640000000000],SOL[0.054034480000000],SRM[49.262300860000000],USD[-0.778335140000000] |
| 02375683 | SPELL[2704.054997160000000],USD[-0.304622162765247\2],USDT[2.018582784951\12976] |
| 02375697 | BTC[0.000351824563250],TRX[0.006263000000000],USD[12036.795144208219868] |
| 02375701 | ETH[0.000000008479140],LTC[0.004660870000000],USD[0.268566302000000] |
| 02375705 | ALEPH[0.005457830000000],ATLAS[60.000000064907776],BNB[0.000000073300000],BRZ[0.999098131830039],BTC[0.000000731051664\4],CRO[0.000000353846612\4],ETH[0.000000026310553],FTT[0.001305075050874\1],LUNA2[1.359029369000000],LUNA2_LOCKED[3.171068527000000],LUNC[61.792931206759251\2],MATIC[0.00000 000152390864],POLIS[0.000000002411298604],SAND[0.000000074638075],SRM[0.000000085196679],SYN[0.000853340000000000],USD[186.145610494509602\5],USDT[0.000000032433648],USTC[148.395480200000000] |
| 02375714 | USD[0.000000009803096] |
| 02375720 | BTC[0.000000045101975],COMP[0.000000002000000000],ETH[0.000000011000000],FTT[-0.000000001000000],LUNA2[0.000000037695386],LUNA2_LOCKED[10.820878920000000],LUNC[0.000000010000000],SOL[0.000000050000000],USD[5.065575865415354\4],USDT[0.000000084875420] |
| 02375722 | USD[0.000000093200000] |
| 02375725 | LINK[12.759345734429000],SOL[1.764925010000000],TRX[0.000001000000000],USD[1077.886622167480630\0],USDT[80.050075408296750\0] |
| 02375729 | BCH[0.000960800000000],DOGE[0.850600000000000],TRX[0.000777000000000],USD[0.000276479597948\5],USDT[0.000000024925662] |
| 02375731 | BTC[0.000002035829479],ETH[0.000000006198671\2],FTT[150.000000005290321\8],TSLA[0.000000030500000],USD[0.944589208583132\1] |
| 02375732 | BTC[0.207240986349940\0],ETH[0.988000007020400],ETHW[2.483594366861360\0],USD[901.228941184000000] |
| 02375739 | FTT[0.000000000000000000],USD[2.836206145722476\9] |
| 02375740 | DOGE[0.000000003500000],ETH[0.000000408819948],FTT[1.996354840075915\8],MATIC[0.000000062354708],NFT (416776565047920246)[1],SHIB[0.000000084080000],SOL[0.049990307000000\0],USD[0.145749901938245\8],USDT[0.053133149825431\3] |
| 02375741 | USD[0.000000115903606] |
| 02375742 | BRZ[1.758340768000000],BTC[0.013600000000000],ETH[0.109000000000000],ETHW[0.109000000000000],FTT[0.600000000000000],POLIS[82.890747000000000],SOL[0.470000000000000000],SPELL[5700.000000000000000],USD[0.010974386200000],USDT[0.000000007516091\6] |
| 02375745 | APT[8.997200000000000],AVAX[4.320000000000000],ETH[0.000909455624570\2],ETHW[0.605000005624570\2],MATIC[3.490600000000000],SOL[0.000001000000000],USD[14.964537950027954\4],USDT[1.198791570000000] |
| 02375748 | REAL[0.073900000000000],USD[0.000000005000000],USDT[0.000000023487337] |
| 02375750 | USD[0.023871904132774\5],USDT[26.560183004255350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02375757 | BTC[0.000098620000000],FTM[242.3423295800000000],LUNA2[0.1073587323000000],LUNA2_LOCKED[0.2505037088000000],LUNC[23377.5900000000000000],SOL[2.3167565400000000],USD[348.1330898049746126] |
| 02375760 | POLIS[47.2600088076800000],USD[0.4115538375000000] |
| 02375761 | USD[0.0156244100000000] |
| 02375763 | BNB[0.0006208900000000],TRX[0.0000010000000000],USDT[1.8633870305000000] |
| 02375766 | SOL[30.0000000000000000] |
| 02375768 | USD[0.0000000014200000] |
| 02375774 | USD[0.0002633663474571],USDT[0.0022716585000000],XRP[0.0214514700000000] |
| 02375778 | BNB[0.0000000067300800],TRX[0.0000020000000000] |
| 02375781 | BEARSHIT[399924.0000000000000000],BTC[0.0005998860000000],CONV[1369.7397000000000000],USD[4.2040000000000000] |
| 02375785 | POLIS[31.7000000000000000],USD[0.2196069079375000] |
| 02375786 | BNB[0.0000000634368000],BTC[0.0000000072863800],FTH[0.0000000100000000],FTT[0.0313051047894407],SOL[0.0000001000000000],SUSHI[0.0000000087337600],USD[0.9034959019115091],USDT[1382.5324569735625814] |
| 02375790 | BRZ[0.0066377430530000],USD[0.0001896219211456],USDC[0.0770000000000000] |
| 02375808 | ETHBULL[0.0071080000000000],FTT[0.0106300000000000],JPY[0.0000006655527495],NFT[358983727960564992][1],NFT[379425753857666082][1],NFT[436422849539514096][1],NFT[515575618021768499][1],NFT[570448919549682305][1],TRX[0.0001680000000000],USD[-0.0132080180288497],USDT[4.1604989994523826] |
| 02375810 | USD[7.6680168666281176],USDT[0.0000000017464436] |
| 02375811 | LTC[0.0000010000000000],USD[-0.0000002378030903] |
| 02375816 | BNB[0.0310000000000000],BTC[0.0096768254660760],SOL[0.0000000031000000],TRX[0.0000010000000000],USD[2.8994370120000000],USDT[1.5486012320000000] |
| 02375819 | ALICE[67.3000000000000000],C98[985.0000000000000000],FTT[8.5000000000000000],LTC[0.0500000000000000],MATIC[9.8666200000000000],TRX[0.0000010000000000],USD[0.1503668543701216],USDT[0.0000000065415400] |
| 02375823 | BNB[0.0002468900000000],BTC[0.0000160090000000],FTT[0.1145039559866996],LUNA2[0.0000000217779754],LUNA2_LOCKED[0.0000000508152760],TRX[0.0008810000000000],USD[2.5023972123464306],USDT[1903.0327957681538867] |
| 02375825 | AAVE[0.5800000000000000],FTT[2.8000000000000000],POLIS[114.7889400000000000],SOL[1.1400000000000000],TRX[0.0000010000000000],USD[5.6102023583644889],USDT[72.3281920117239134] |
| 02375832 | ETH[3.9571244000000000],ETHW[4.3771244000000000],USD[-8.2746287625001958000000000] |
| 02375833 | ETH[11.1551590000000000],ETHW[11.1278942100000000],NFT[303804394787970490][1],NFT[323733174713886603][1],NFT[356990540933913451][1],NFT[483577989075809716][1],NFT[554021788460379328][1],NFT[571523270242698727][1],USD[0.0000000060797882],USDT[19.1246842789301806] |
| 02375841 | FTT[0.0989270000000000],LTC[0.0088977370036500],LUNA2[0.0000000362855734],LUNA2_LOCKED[0.0000000846663379],LUNC[0.0079012600000000],TRX[0.7416000000000000],USD[321.6289870577660000],USDT[0.0000000087264740] |
| 02375842 | POLIS[123.5765160000000000],USD[0.6415978200000000] |
| 02375844 | USD[0.0000000084815365],USDT[9.7923436500000000] |
| 02375846 | POLIS[2.4891771611673008] |
| 02375847 | 1INCH[0.2445989279200000],BNB[0.0060000000000000],FTT[2.1000000000000000],USD[0.1481434300000000] |
| 02375848 | SPELL[0.0000000088800000] |
| 02375863 | BIT[6.0000000000000000],USD[0.5549166900000000],USDT[0.0000000078021088] |
| 02375865 | FTT[0.0153480000000000],SOL[0.0000000065801058],USD[0.0000001146965572],USDT[0.0000010000000000] |
| 02375868 | FTT[10.5262963800000000],USD[0.0000000074660965],USDT[0.0000000043793400] |
| 02375869 | ATLAS[59.9883600000000000],BTC[0.0576082847354284],ETH[0.0000000019429900],ETHW[0.5791861364489000],LINK[0.0000000047924000],SOL[0.0000000100000000],USD[0.0000002759152572],USDT[0.0000991880658345] |
| 02375870 | USD[1.1685131834500000],USDT[0.0055282330000000] |
| 02375871 | USD[116.2891234505740740] |
| 02375872 | BNB[0.2532801600000000],BTC[0.0462315600000000],ETH[0.2652700000000000],ETHW[0.2652700000000000],TRX[0.0000020000000000],USDT[875.4133500000000000] |
| 02375879 | NFT[307483757300831207][1],NFT[341165084220248787][1],NFT[506654200951319923][1],USD[0.0273186710860042],USDT[0.0000000028835243] |
| 02375883 | GRTBULL[99981.0000000000000000],POLIS[0.0100000000000000],SPELL[800.0000000000000000],USD[0.4130762357500000] |
| 02375887 | ETH[0.9998000000000000],ETHW[0.9998000000000000],SOL[7.0985800000000000],USD[0.0000000050012470] |
| 02375888 | BCH[0.0000000090000000],USD[0.0000024732900489] |
| 02375891 | USD[0.0404774549000000] |
| 02375899 | USD[0.0202500068410536] |
| 02375904 | USD[71.6923758600000000] |
| 02375907 | TRX[0.0000010000000000],USD[0.0000000107355003] |
| 02375914 | BNB[0.0000001000000000],BTC[0.0000000027911300],ETH[0.0000000100000000],TRX[0.0000330000000000],USD[0.0000000100858125],USDT[0.0000000081185198] |
| 02375917 | BTC[0.0000000040700849],LUNA2[0.0064859341040000],LUNA2_LOCKED[0.0151338462400000],LUNC[0.0081849000000000],OMG[0.0379188500000000],SOL[0.0069986000000000],USD[2.6091314500000000],USDT[1.1732606704896146],USTC[0.9181100000000000] |
| 02375928 | BTC[0.0000006700000000],FTT[0.0092302265673476],SOL[0.0800000000000000],USD[0.0325546816122329] |
| 02375930 | FTT[0.0000000087037709],MATIC[0.0000000093701958],USD[0.0000000071344855] |
| 02375933 | USD[0.0000000081200000] |
| 02375940 | USD[0.3955618673694697] |
| 02375941 | BNB[0.0000175800000000] |
| 02375943 | BOBA[0.0643370000000000],USD[0.0772797941764844] |
| 02375964 | FTT[104.3130379261126241],SOL[25.7706469500000000],SRM[0.0018245400000000],SRM_LOCKED[0.0095861200000000],USD[6.5979722083380538] |
| 02375965 | USD[5.8914757373050000],USDT[0.0040180000000000],XRP[0.1774410000000000] |
| 02375967 | USD[0.0006636723854808],USDT[0.0000000082403936] |
| 02375976 | USD[0.0000000028200000] |
| 02375986 | USD[1.4691445500000000] |
| 02375992 | USD[0.0000000045400000] |
| 02375997 | ETH[0.8784890212664790],ETHW[0.4009238136599653],USD[2.6758374458629529] |
| 02376006 | USD[0.0000000040000000] |
| 02376011 | ETH[0.0247083300000000],ETHW[0.0247083300000000],NFT[352012179507783874][1],NFT[416865093654810607][1] |
| 02376012 | BTC[0.0000000081799000],PSY[2500.0000000000000000],USD[1.2425000083346438],USDT[0.1718476752641747] |
| 02376016 | GOG[7.8951533191000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02376020 | POLIS[10.820582840000000000],USD[0.0000000065207308] |
| 02376021 | USD[0.0000000082000000] |
| 02376023 | EUR[0.0000000041012621],USD[0.0000000089747325] |
| 02376026 | BNB[0.000000070661607],SOL[0.000000082542692],TRX[14.829480070291200],USD[0.0000036484562640] |
| 02376030 | SOL[0.000000010000000],TRX[0.000001000000000],USD[1.470031553000000000],USD[1.830812475500000] |
| 02376037 | USD[0.0000000035400000] |
| 02376042 | AVAX[0.067600000000000000],BTC[0.0011998560000000],FTT[0.000088162431520],SAND[9.000000000000000000],TRX[0.000777000000000000],USD[1.418065858137026\2],USDT[0.0098277395000000] |
| 02376048 | TRX[0.0000010000000000],USDT[0.0000000014479089] |
| 02376050 | AUD[3.387043745437\7254],BTC[0.000080840000000000],ETHW[3.184860710000000],LUNA2[0.003583727861\0000],LUNA2_LOCKED[0.008362031677\0000],USD[0.000000092276740],USDT[0.000000099514\3857],USTC[0.5072940000000000] |
| 02376051 | ETH[0.121000000000000000],INDI[11787.068901789300\0000],USD[526.118689929650\0000] |
| 02376052 | USD[0.000000070800000] |
| 02376054 | USD[0.6422444591414184] |
| 02376065 | NFT[333892779893448163][1],NFT[386419730469794133][1],NFT[486185814345974856][1],NFT[497522712837602153][1],NFT[542851517231599003][1],NFT[556816672407658549][1],USD[0.0062984552463830],USDT[0.0000000008034501] |
| 02376076 | BTC[0.046291180000000000],LUNA2[0.036977828460\0000],LUNA2_LOCKED[0.086281599740\0000],LUNC[8052.00000000000\0000],USDT[0.0000350347100000] |
| 02376077 | USD[0.0000000078000000] |
| 02376078 | BTC[0.061226220000000000],CAD[145.210186198375\0000],DENT[1.00000000000000\0000],DOGE[1113.531157645470\0000],ETH[2.179317160000000\0000],ETHW[2.178521159330041\1],LTC[4.805468630000000000],TRX[1.0000000000000000] |
| 02376091 | BTC[0.000000020000000],EUR[0.000000080000000],FTT[0.000000092977284],USD[1.7156831020723901] |
| 02376101 | BNB[2.494277162869\5000],DOT[10.836955913500\7800],ETH[0.353474235766\7800],LUNA2[0.007262062586\00000],LUNA2_LOCKED[0.016944812700\0000],LUNC[0.0005826055757\900],SOL[26.533775241487\2096],TRX[11.443965003444\6500],USD[0.0040787715173682],USDT[0.1751207399491900],USTC[1.0279796832214500] |
| 02376104 | ENJ[3694.548723584475\0000],USD[0.1264347598866933],USDT[0.9481549700000000] |
| 02376105 | BTC[0.000748630000000],FTT[25.095250000000\0000],LUNA2[0.460156285600\0000],LUNA2_LOCKED[1.073698000000\0000],TRX[0.000020000000\0000],TUSD[10016.243363010000\0000],USD[0.0000002158625000],USDT[0.0091301320000000] |
| 02376109 | BNB[0.0000001000000000],USD[-0.0000014752178003],USDT[0.0000000096195900] |
| 02376110 | BAO[1.0000000000000000],EUR[0.0000009176148544] |
| 02376113 | FTT[0.025625230000000000],USD[0.0000013351033812],USDT[562.390276710005\0000] |
| 02376115 | TRX[0.0000010000000000],USDT[1.5845520000000000] |
| 02376117 | AUDIO[1.000000000000000],BAO[1.000000000000000],BNB[0.0100000000000000],BTC[0.000000008000000],ETHW[0.002000000000000],NFT[356373022050939086][1],RSR[1.000000000000000],SAND[1.554600000000000],SOL[0.000000010000000],TRX[0.028593000000000],USD[0.1050164424993947],USDT[0.0000000239381162] |
| 02376118 | USD[0.0000000078000000] |
| 02376125 | BIT[16230.43187119613167\92],BTC[0.040016326683\0501],ETH[0.000000033000000],FTT[0.097150380000\0000],LUNA2[0.2009990978\00000],LUNA2_LOCKED[0.4689978948\00000],LUNC[0.0000006000000000],SHIB[99686.6900000000\0000],USD[1.3316132750065681] |
| 02376130 | USD[0.0000000053400000] |
| 02376136 | BNB[1.925213750000000] |
| 02376137 | NFT[361155917772426517][1],NFT[418736588965995001][1],NFT[524921382927163393][1],TRX[0.485887000000000000],USD[0.4754638759500000] |
| 02376150 | USD[0.0683907978750000],USDT[0.0015110000000000] |
| 02376154 | ETH[0.079984000000000000],ETHW[0.079984000000000],USDT[1.6131800000000000] |
| 02376155 | BTC[0.044117880000000000],ETH[0.277842760000000],USD[2.582816207500000],USDT[0.6435647074447022] |
| 02376157 | ATLAS[0.000000007960183\9],BRZ[0.000000081828750],POLIS[0.000000055962650],USD[0.0000000108403\16],XRP[0.000000033695346] |
| 02376159 | ATLAS[456.074943475860000],BTC[0.001519630000000],USD[0.2703437189500000],USD[0.3334150450000000] |
| 02376161 | BOBA[0.085081000000000000],BTC[0.0000206685415380],BULL[0.0000066275000000],FTM[0.425280000000000],GALA[6.758600000000000],MANA[0.535260000000000],MATIC[0.009900000000000],OMG[0.000835000000000],SHIB[87695.300000000000000],SLND[0.041309000000000],SPELL[78.188000000000000],USD[0.0570749624307450],USDT[0.0000000724990000000] |
| 02376162 | BTC[0.000000007069180],HKD[0.000000532027582\8],RNDR[3731.349336000000000],SAND[3631.663147537244313],SOL[0.000000003974139\6],USD[0.0000000883638397],USDT[0.0000000630331130] |
| 02376172 | SOL[0.0000000099199892] |
| 02376176 | NFT[412059000022032385],FTT[0.000000002438478\9],USD[0.0000000139234297],USDT[0.0000000836166645] |
| 02376187 | BTC[6.153889320000000000],TRX[0.000005000000000],USD[33070.310454634080\9084],USDT[439.4138253554868585] |
| 02376189 | BTC[0.000000000000000],ETH[0.000000004000000],ETHW[0.0268902139816112],FTT[0.0568890621283284],SOL[0.000000030004115],THETABULL[13.439446020000000],USD[4.7002346445000000] |
| 02376190 | AKRO[2.000000000000000],ALPHA[1.003375510000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[41.452695500000000],FTT[0.810693610000000],HNT[26.205358120000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[1.530154320000000],TOMO[1.026902970000000],TRX[1.000086000000000],UBXT[2.000000000000000],USD[0.000000090113720],USDT[0.0000033722606644] |
| 02376199 | AMC[1.000000000000000],BAO[194891.890000000000000],BTC[0.0022995630000000],LTC[1.610000000000000],MANA[57.988980000000000],SHIB[149971.500000000000000],USD[10.262480248000000],XRP[83.9840400000000000] |
| 02376206 | BTC[0.000099880000000000],BUSD[988.4000000000000],TRX[0.0001700000000000],USD[0.5419129954048265],USD[0.4394924692428950] |
| 02376213 | BNBBULL[0.000300000000000000],DOGEBULL[0.0100000000000000],LINKBULL[5.000000000000000],MATICBULL[7.300000000000000],TRX[0.000001000000000],USD[0.0000000165118468],USDT[-0.0000000510983598] |
| 02376215 | TRX[0.0000010000000000] |
| 02376221 | USD[0.0000000046000000] |
| 02376226 | ATLAS[234.383209600000000],BTC[0.000640310000000],DOGE[48.568581535581336\3],LUNA2[0.000006846246\0440],LUNA2_LOCKED[0.000159745741\000],LUNC[1.490784490000000],MATIC[0.000000035652034],NFT[302399385449124104][1],NFT[466617696616437943][1],NFT[539239189588498408][1],USD[0.000113731997518\5],USD[0.7095643400000000],USDT[0.000000036265307] |
| 02376227 | BTC[0.000758000000000000],USD[0.7095643400000000],USDT[0.000000036265307] |
| 02376229 | 1INCH[12.76130746000000000],BIT[22.995630000000000],FTT[0.8000000000000000],SPELL[1863.7977695000000000],USD[1.1369703182115760] |
| 02376231 | TRX[0.000001000000000],USD[0.0950961341900000] |
| 02376232 | DOGE[864.69919696000000000] |
| 02376235 | BIT[8.000000000000000000],SPELL[2400.0000000000000],TRX[0.000001000000000],USD[3.0761075350000000],USDT[0.0000000188275456] |
| 02376237 | USD[0.6268612825000000000] |
| 02376242 | ETH[0.000000045947800],USDT[0.7995399615000000] |
| 02376246 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[3244.948537950000000],KIN[1.000000000000000],SHIB[42637092.505329230000000],UBXT[2.000000000000000],USD[0.0864309928552729] |
| 02376256 | ETHW[0.0000000166655\63],NFT[328115518023967\90][1],NFT[339901467508958899][1],NFT[543561651333829\21][1],SOL[0.000000061800000],USD[0.000000080627645],USDT[0.0000000062581284] |
| 02376278 | 1INCH[0.926462003772200],AAVE[1.670000000000000],ATLAS[0.000000074687647],BNB[0.002925108314044],BOBA[0.070940520000000],BTC[0.000000004061090],CRO[1267.871339416541028],DOT[0.099480000000000],ETH[0.324535177683542\2],ETHW[0.324535177683542\2],FTT[0.000000091000000],LUNA2[0.027728457500\000],LUNA2_LOCKED[0.0646997341700\00],LUNC[8037.930000000000000],MANA[0.992400000000000],MATIC[9.964940000000000],POLIS[0.000005900000],SAND[0.232896000000000],USDI[15.433705591057263\3],USDT[0.000000771152634],XRP[0.961400000000000] |
| 02376282 | TRX[0.000024000000000],USD[0.000000013897970],USDT[0.000000032592391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02376286 | USD[0.0728456989600000],USD[4.6920410000000000] |
| 02376289 | TRX[0.0000160000000000],USD[0.4958374000976255],USDT[0.0000000004843520] |
| 02376298 | TRX[0.0000310000000000],USD[0.0061900486000000],USD[0.0069130110610240] |
| 02376299 | BNB[-0.0000000027335654],SOL[0.0000000032995590],TRX[0.0000000007228000],USD[0.0000041304288719],USDT[0.0000025545404752] |
| 02376305 | BTC[0.0000000012048000] |
| 02376306 | FTT[0.0777870971893412],GST[0.0177361700000000],LUNA2[0.0070220160270000],LUNA2_LOCKED[0.0163847040600000],LUNC[0.0047400000000000],USD[0.0020551785205000],USDT[0.0000000014276963],USTC[0.9940000000000000] |
| 02376309 | BNB[0.0000084200000000],ETH[0.0000202000000000],ETHW[0.0000020000000000],FTT[0.0000000054345760],GODS[0.0000028042788],SOL[0.0000002125624],USD[0.2652782986091895],USDT[0.0000000063633120] |
| 02376312 | USD[14.2746142500000000] |
| 02376313 | USD[0.0000446170993600] |
| 02376314 | BNB[0.0000000050000000],FTT[0.0278742800000000],TRX[0.0000010000000000],USD[4.1073277205000000] |
| 02376317 | AXS[0.0000000025738939],BTC[0.0000000011100600],DYDX[0.0000009714266],FTT[0.0000000368778600],REN[0.0000000088230300],SHIB[0.0000000094883380],SLP[0.0000000078202218],SPELL[7122.6312927530562639],USD[0.0195623808713760],USDT[0.0000000078687500] |
| 02376318 | USD[352.4280961500000000] |
| 02376319 | USD[0.0000018297021679] |
| 02376320 | AUD[0.0000000010231880],USD[0.0000004735000],USDT[0.0087388316250000] |
| 02376330 | AVAX[11.2000000000000000],BTC[0.1850867200000000],ETHW[0.3928247341113690],FTM[754.0000000000000000],SHIB[82893600.0000000000000000],SLP[7790.0000000000000000],SOL[8.4283140000000000],USD[810.7994683347042603] |
| 02376331 | SRM[1.4625227500000000],SRM_LOCKED[10.6574772500000000],USD[997.5159458900000000],USDT[4009.3041546907320986] |
| 02376332 | AVAX[1.5932131000000000],BAO[4.0000000000000000],BLT[159.0117265700000000],BTC[0.0496271900000000],DOT[17.7411401800000000],ETH[1.4927955300000000],ETHW[0.0000000080757574],FTT[11.7829589900000000],KIN[6.0000000000000000],MATH[1.0000000000000000],MSOL[2.4426941300000000],SOL[0.0004919700000000],USD[0.0031572266106678],USDT[345.3481366314746200] |
| 02376335 | AUD[0.0002640469989723] |
| 02376338 | ETH[0.0000000011220031],ETHW[0.0005886611220031],USD[1.8878253301005948] |
| 02376345 | BTC[0.0000001617022076],GARI[45.0000000000000000],USD[-0.0001608564909667] |
| 02376351 | XRP[0.0000000098201147] |
| 02376353 | USD[0.2408550152500000],USDT[0.0000000020644118] |
| 02376354 | USD[0.0000010258921054432] |
| 02376355 | AKRO[30.0000000000000000],ALICE[0.0002230500000000],ATLAS[0.7157693400000000],AUDIO[0.0026519000000000],AXS[0.0001318000000000],BAO[93.0761125100000000],BIT[0.0000000038866334],BNB[0.0006788000000000],BTC[0.0000004000000000],CHZ[2.0000000000000000],CLV[0.0008236600000000],CRO[0.0174005800000000],DENT[22.0000000000000000],ETH[0.0001149067101340],ETHW[0.0001149052445850],FIDA[0.0007308000000000],FRONT[1.0029547700000000],FTT[0.0002206200000000],GALA[0.0759354400000000],GENE[0.0005704400000000],HXRO[1.0000000000000000],IMX[0.0005000000000000],RSR[0.0000000696110011],SOL[0.0000000000000000],STETH[0.0000000027532879],TOMO[0.0003931800000000],TRU[3.0048799400000000],TRX[6.0671334000000000],UBXT[20.0000000000000000],USD[1.1566790878021864],USDT[0.0656718136886740] |
| 02376359 | USDT[7504.2837307700000000] |
| 02376362 | BTC[0.4079760400000000],ETH[2.7538544000000000],ETHW[2.3429366000000000],LTC[6.0099980000000000],SOL[16.3682560000000000],TRX[0.0000010000000000],USDT[2.0601257975000000],XRP[4376.9218000000000000] |
| 02376366 | ATLAS[9.8081000000000000],BNB[0.0957716181331500],BTC[0.0031382860306900],DFL[10.0000000000000000],ETH[0.0462812593730700],ETHW[0.0460314639668700],FIDA[3.4467897854880000],FTT[0.0000000075334250],MANGO[32.0000000000000000],NFT[352364232336479409][1],NFT[357065263115190032][1],NFT[394230932211324719][1],NFT[512337564403054308][1],RAY[0.0000000031150000],SOL[0.0000007658720000],TONCOIN[0.0996070700000000],USD[10.6545833241277850],USDT[0.0000000166259730] |
| 02376366 | DOT[10.6403760000000000] |
| 02376369 | CHR[0.0000000743769700],FIDA[0.0000000003494100],FTM[28.2549278221666000],SAND[8.6709790360535652],SHIB[0.0000000001786365],SLP[0.0000000000000000],USD[0.0000000002247314] |
| 02376374 | AUD[0.0028051040443740],BAO[1.0000000000000000],BTC[0.0000000040496586],DOGE[0.0824189100000000],ETH[0.0630587800000000],ETHW[0.0623163700000000],FTM[0.0000000045025744],FTT[0.0002104000000000],KIN[1.0000000000000000],LINK[51.1337094100000000],SOL[0.7180486500000000],XRP[0.0000000095632130] |
| 02376375 | BTC[0.0300000000000000] |
| 02376378 | ETH[0.4507477818768086],ETHW[0.4505583518768086],KIN[1.0000000000000000],UNI[0.0052908300000000],USDT[0.0446371875023666] |
| 02376382 | USD[0.0000001271716653],USDT[0.0093934562891481] |
| 02376383 | BAO[204.4000000000000000],GRT[0.1536000000000000],SHIB[44560.0000000000000000],SUN[0.0000930000000000],TRX[0.0000010000000000],USD[0.1342264334268524],USDT[0.0000000071397022] |
| 02376389 | USD[0.0000093241054432] |
| 02376398 | AAPL[0.1900000000000000],ARKK[0.1000000000000000],BIT[10.9978000000000000],FTT[11.0000000000000000],GOOGL[0.4780000000000000],NFT[400021533943512856][1],NVDA[0.1075000000000000],SLP[40.0000000000000000],SPY[0.0639934000000000],TRX[121.8032832270503400],TSLA[0.8100000000000000],USD[-0.1619453856500000],USDT[0.2922350040813490] |
| 02376404 | AKRO[9.0000000000000000],ATLAS[0.0448227500000000],BAO[6.0000000000000000],BTC[0.0000000030000000],DENT[7.0000000000000000],ETH[2.9926470800000000],ETHW[0.0000273034463182],IMX[0.0002405100000000],KIN[37.0000000000000000],RSR[4.0000000000000000],SGD[0.0014899688002843],SOL[0.0000495700000000],TRX[3.0000000000000000],UBXT[8.0000000000000000],USD[370.2926674013474402],XRP[0.0111372700000000] |
| 02376405 | BNB[0.0029983000000000],POLIS[0.0000002168451],USD[0.5676788380000000] |
| 02376408 | BNB[0.4600000000000000],BRL[158.4100000000000000],BRZ[333.5824219000000000],USD[51.7425589638190870000000000] |
| 02376414 | DOGE[102.5372043380000000],ETH[0.0258526700000000],ETH[0.0258526700000000],RUNE[0.0399997480000000],SHIB[456738.7542866280000000],SOL[0.6370122890763264],USD[138.2841916800000000000000000],USDT[0.0000599930477824] |
| 02376419 | ATLAS[0.0000000019967799],SOL[0.0000000046271792] |
| 02376424 | APE[0.0890560000000000],BTC[0.0000000080000000],DOGE[0.6689972000000000],FTM[0.0000929000000000],FTT[0.0000000047148742],IMX[0.0004369000000000],SAND[0.0080000000000000],USD[0.0000013567063],USDT[0.0000000049802728] |
| 02376428 | BOBA[0.0004000000000000],BTC[0.0000000005996265],USD[-0.1092868438526820],USDT[0.1214969516810579] |
| 02376430 | NFT[331691413861594290][1],NFT[363723632797528104][1],USD[0.0793065772500000],USDT[0.0000000026524582] |
| 02376439 | BAR[110.9759422500000000],BTC[0.0000000056000000],CHZ[9.0785000000000000],DOGE[2063.6244000000000000],ETH[0.0000000037000000],FTT[10.9740103918457601],HT[10.0000000000000000],LTC[0.0000000082223600],MKR[0.0008684098000000],PSG[0.0839106100000000],SOL[0.0063140000000000],SUSHI[114.9781500000000000],USD[1990.2448488737582260000000000],USDT[50.7392593615451979],VET[0.0000000080000000] |
| 02376440 | ATLAS[0.7226000000000000],USD[0.0042885021750000],USDT[7818.6680000003751668] |
| 02376441 | NFT[321795842473076963][1],SOL[0.0000000035433304],USD[0.0001704575144443],USDT[0.0000000022186685] |
| 02376447 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BIT[0.0048089462400000],BNB[0.0000000025600000],DENT[1.0000000000000000],ETH[0.0005785000000000],KIN[4.0000000000000000],NFT[540256371482462593][1],POLIS[0.0000698053238660],UBXT[2.0000000000000000],USD[0.0000002769181] |
| 02376450 | FTT[8.0000000000000000],GLD[0.0084920934714810],LOOKS[0.9905000000000000],SPY[0.0081000000000000],SRM[49.9227043600000000],SRM_LOCKED[0.0919594400000000],USD[13.9846019022932306],USD[2.3452955149996029],USD[0.0097184129105677] |
| 02376452 | DOGE[10172.8619640900000000] |
| 02376459 | DOGE[0.0000002980120210000],SHIB[0.0000001724262],USD[113.1730831162286576] |
| 02376474 | USD[8.0236418338600000],USDT[1.1900000000000000] |
| 02376486 | USD[0.0000001283058071],USDT[0.0000000078524275] |
| 02376490 | USD[0.0000000098000000] |
| 02376491 | BTC[0.0000213500000000],USD[0.0000000066042931] |
| 02376492 | TRX[0.0000010000000000],USD[0.0000000002997586],USD[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02376493 | TRX[0.576614000000000],USD[3.6284254600000000] |
| 02376494 | BTC[0.2020994285650267],LUNA2[3.4789403640000000],LUNA2_LOCKED[8.1175275160000000],LUNC[757546.588795500000000],USD[158.3369924186473549],USDT[10424.1194580050000000] |
| 02376503 | BTC[0.0008048000000000],ETH[1.9996580000000000],ETHW[1.9996580000000000],FTT[260.3800728000000000],USD[4226.7807016637500000],USDT[3500.6874724462500000] |
| 02376504 | FTT[3409.5908848200000000],TRX[0.0000000043420400],USD[1393.7466126263407741000000000],USDT[0.0078404515259800] |
| 02376509 | BTC[0.0324935000000000],USD[2.9399100000000000] |
| 02376510 | BTC[0.0070593400000000],ETH[0.1636340600000000],ETHW[0.1636340600000000],XRP[219.9493300000000000] |
| 02376512 | AUD[0.0000000010747686],BNB[0.0000000076928796],DOGE[0.0000000066672148],ETH[0.0000000100000000],FTT[0.0000000084100680],LUNA2[0.0063033687990000],LUNA2_LOCKED[0.0147078605300000],USD[0.0000000170930822] |
| 02376514 | FTT[0.0565198363177224],TRX[0.0000020000000000],USD[0.0000000965314116],USDT[0.0000000059416240] |
| 02376516 | USD[0.4419925500000000],USDT[0.0000000084205760] |
| 02376518 | FTT[0.0244348400000000],USD[0.0000000022150000],USDT[0.0000000091668847] |
| 02376522 | BOBA[395.0834235900000000],NFT[5427382805484258311][1] |
| 02376525 | USD[1.1061636080000000],USDT[0.0032600113016759] |
| 02376527 | BTC[0.0000000269383875],BUSD[47.9129187100000000],ETH[0.0250000000000000],USD[0.0005183243784618] |
| 02376529 | USD[0.0000000072400000] |
| 02376532 | ASD[0.0000000099698500],BCH[0.0000000094452806],BNB[1.0745961342685553],BTC[1.1713878625614839],DOGE[0.0000000054860000],ETH[0.0358627555480276],ETHW[0.0356839983180933],EUR[-11872.3945522044869810],FTT[341.0555917337847675],KNC[0.0000000089011143],LTC[0.0000000125385917],MATIC[534.9731040351161627],OKB[0.0000000069239273],RUNE[1073.0858728603759788],SOL[21.9211194275178448],TRYB[104895.8284774544846933],USD[-9025.3343091049241380000000000],USDT[0.6174841007711929],XRP[60.9093442909740000] |
| 02376533 | USD[0.0000000203665623] |
| 02376543 | BAO[1.0000000000000000],BTC[0.0000000098897677],KIN[1.0000000000000000],SGD[0.9713322065268224],TRX[0.0000010000000000],USDT[0.0000000051191553] |
| 02376544 | BNB[0.0000000000442600],BTC[0.0000000055880437],ETH[0.0000000100000000],MATIC[0.0000000055560000],NFT[394543622220077233][1],NFT[441007215438225811][1],NFT[490063837398895864][1],NFT[505389223857038522][1],NFT[561543014634259590][1],SOL[-0.0000000025250000],TRX[0.0000350000000000],TRY[0.0000000045176531],USDT[1.1872090058283811],XRP[0.0000000014932896] |
| 02376551 | BTC[0.1820556400000000],ETH[0.9999840000000000],ETHW[0.9999840000000000],USD[0.0001005897042018] |
| 02376560 | USD[0.0000000098800000] |
| 02376561 | USD[0.5989512348153156] |
| 02376565 | AXS[22.9000000000000000],BIT[541.4802744100000000],FTM[1631.0000000000000000],GALA[2179.5640000000000000],GMT[196.9606000000000000],MANA[347.9304000000000000],SAND[454.0221673900000000],SHIB[37997480.0000000000000000],SOL[17.4145180000000000],TRX[0.0000040000000000],USD[1.0122554377500000],USDT[0.0000011580033416] |
| 02376566 | BTC[0.0000001000000000],DOGE[-0.0243904859579946],ENJ[0.0000000066296838],MATIC[0.0000000057846414],SHIB[0.0000000016734741],SOL[0.0000000007296512],USD[0.0079204873929066] |
| 02376574 | USD[0.0613868726600000] |
| 02376583 | ETH[0.0000000200054100] |
| 02376587 | USD[-99.8111952735147380],USDT[239.7897782700000000] |
| 02376588 | USD[0.3322638120000000] |
| 02376589 | BOBA[0.0142600000000000],BTC[0.0638734555800000],ETH[0.0016160000000000],FTT[0.0929200000000000],LUNA2[0.3514305860000000],LUNA2_LOCKED[0.8200470070000000],LUNC[76524.7500000000000000],PORT[83.5018000000000000],TRX[0.0000020000000000],USD[-481.3832666150224713000000000],USDT[2446.7609154299417520],XRP[0.4080000000000000] |
| 02376594 | USD[0.0001115809334104] |
| 02376596 | USD[-22.3505180311350725],XRP[907.9770000000000000] |
| 02376598 | BTC[0.0000000800000000],FTT[0.0000000053084668],USD[0.0000000584402294],USDT[0.0000000002987371] |
| 02376602 | BAO[2.0000000000000000],BTC[0.0016174200000000],DENT[1.0000000000000000],ETH[0.0030211200000000],ETHW[0.0029800500000000],EUR[0.0216970743779232],XRP[11.1811945800000000] |
| 02376609 | MATIC[191.6800000000000000],USD[453.7299680000000000] |
| 02376615 | USD[0.0000000274000000] |
| 02376616 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[9.7577232325000000000000000] |
| 02376622 | BAO[3.0000000000000000],BTC[0.0056099400000000],COMP[0.0390799900000000],DOGE[51.0841103200000000],ETH[0.0741821400000000],ETHW[0.0732609500000000],EUR[0.0036691463864054],GRT[25.6350318700000000],KIN[7.0000000000000000],SHIB[3778163.2543645300000000],USD[0.0028367411075524],XRP[28.4953733900000000] |
| 02376623 | USD[0.0200000000000000],USD[-28.9656950300000000000000000] |
| 02376624 | FTT[0.0149930000000000],USD[0.0000001068493868],USDT[0.0000002512312] |
| 02376626 | BTC[0.0000002834750],SOL[1.0000000000000000],USD[0.0000000081185262] |
| 02376627 | SOL[0.0000000019546700],USD[0.0000012533644716] |
| 02376632 | AURY[0.2199597900000000],TRX[0.0000012000000000],USD[0.0014312289705380] |
| 02376633 | SPELL[0.0000000097124545],TRX[0.0000010000000000],USD[0.0034514442550000],USDT[0.0000000025619579] |
| 02376637 | 1INCH[2.0811598600000000],BAO[3.0000000000000000],BNB[0.0253167100000000],DOT[2.0313504700000000],KIN[1.0000000000000000],SOL[0.5604170100000000],TONCOIN[14.4757633100000000],TRX[1.0000000000000000],TSLA[0.0828970500000000],UBXT[1.0000000000000000],USD[0.2398853414587695] |
| 02376640 | BIT[0.5700000000000000],USD[0.0026059214000000] |
| 02376641 | AVAX[341.0457930000000000],BCH[2.8930000000000000],BNB[0.0000000007200000],ETH[1.3379457800000000],FTT[4.2182983897013864],TRX[0.0007790000000000],UNI[639.4181110300000000],USD[-682.1905937961229050000000000],USDT[567.2994948051752908] |
| 02376647 | BTC[0.0000001730000],ETH[0.0000000076248287],LTC[0.0024110600000000],TRX[0.0020360000000000],USDT[0.3560543904733275] |
| 02376648 | BTT[2456898186.9368518500000000],DOGE[63.1913371000000000],ETH[0.0000000260000000],ETHW[0.0000000100000000],NFT[289827116411518062][1],NFT[294505323934974867][1],NFT[363561250006780797][1],NFT[402202119051250786][1],NFT[409669783311092416][1],NFT[445943154891686683][1],NFT[530760127388583551][1],REEF[2061.6.8540487300000000],SHIB[3584109.6.2234788083838190],SOL[1.5124686400000000],SUN[0.0000094661016000],TRX[0.0007790067892264],USD[0.0000000946165101],USDC[6225.3020778000000000],USDT[0.0011067060267582],XRP[1705.9459935200000000] |
| | AVAX[0.0000000077524515],BTC[0.0000016885994000],MATIC[9327.1642017189862400],SOL[334.2034800721156272],USD[28106.3550570557000000] |
| 02376653 | USD[0.0000000102000000] |
| 02376656 | ALICE[0.0921150000000000],BNB[0.0028651600000000],BOBA[0.4619050000000000],CHR[0.0756500000000000],DOGE[0.3078600000000000],ENS[0.0026690000000000],FTM[0.3701800000000000],GALA[7.5599000000000000],LOOKS[0.9488900000000000],LRC[0.8387200000000000],MANA[0.0454700000000000],SAND[0.6985300000000000],SOL[0.0020000000000000],USD[1.1083692580188348],ZRX[0.9392000000000000] |
| 02376660 | TRX[0.0000010000000000],USD[0.0000000160885327],USDT[0.0000000027235784] |
| 02376668 | USD[0.0000000013736600] |
| 02376670 | USD[25.0000000000000000] |
| 02376673 | FTT[0.0044760492572000],USD[0.0000000117338800],USDT[0.0000000014455512] |
| 02376677 | LTC[0.1000000000000000],USDT[17.4484090000000000],XRP[49.9985240000000000] |
| 02376678 | USD[0.0000000053000000] |
| 02376682 | AVAX[16.0477666878948300],BTC[0.0000000004055400],ETH[0.0000003880190000],ETHW[5.1895933102219000],FTM[102.6955989881766000],GODS[149.9903290000000000],LUNA2[3.3333226700000000],LUNA2_LOCKED[7.7777752910000000],LUNC[10.7379594000000000],MANA[25.9950600000000000],SOL[12.2478636788397000],USD[1.5717322120532242],USDT[0.0079674540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02376684 | USD[0.0000000081200000] |
| 02376687 | USD[30.0000000000000000] |
| 02376690 | BNB[0.0050000000000000],BUSD[1.3364568500000000],FTT[85.9529040000000000],USD[0.0000000060000000] |
| 02376697 | USD[0.0000000074375000],USDC[1561.8456697400000000] |
| 02376698 | ATLAS[279.9468000000000000],CONV[719.8632000000000000],CQT[15.9969600000000000],FTT[1.4996770000000000],HGET[1.3997340000000000],HMT[9.9981000000000000],MAPS[12.9975300000000000],MER[12.9975300000000000],MNGO[69.9867000000000000],TRX[0.0000010000000000],USD[0.1011847497500000] |
| 02376703 | NFT (328511662202656084)[1],NFT (335504462777357279)[1],NFT (541416386976516410)[1],USDT[6.7741689850000000] |
| 02376707 | BIT[0.9668260000000000],BTC[0.0000000085000000],FTT[0.0028737808833590],SHIB[99170.6500000000000000],USD[0.4464270857107500],USDT[0.0627708687077712] |
| 02376711 | BNB[0.0012738600000000],DOGE[0.8024000000000000],ENS[0.0056160000000000],FTT[0.0983800000000000],LOOKS[0.9734000000000000],USD[0.0027228132940000],USDT[0.0000000046200000] |
| 02376714 | USD[0.0000000033000000] |
| 02376719 | BCH[0.0005061000000000] |
| 02376720 | ATLAS[580.0000000000000000],DFL[150.0000000000000000],RAY[0.0000000019392000],SOL[0.0000000065490760],USD[0.0000000104147683] |
| 02376728 | BTC[0.0000000076817143],FTT[0.0260093482367834],TRX[0.3432780000000000],USD[3.7854599425000000],USDT[0.0425005317565297] |
| 02376734 | BAND[9.9981570000000000],DOGE[447.9148800000000000],ETH[0.1910812255962700],FTT[13.7974167600000000],LUNA2[0.9503988417000000],LUNA2_LOCKED[2.2175972970000000],LUNC[206951.3487376977595900],SHIB[1099791.0000000000000000],SOL[1.0321048640518200],USD[5.3392785982696644],XRP[100.0491782826695000] |
| 02376738 | TRX[0.0012050000000000],USDT[0.9139676427000000],USDT[0.0022550000000000] |
| 02376740 | BNB[0.0000000002584265],BTC[0.0000000050420000],ETH[0.0000000092482400],TRX[0.0000008334287],USD[0.0000000013810417],USDT[0.0000000097741015] |
| 02376744 | TRX[0.0000010000000000],USD[0.4336322822950000],USDT[17.2285467918258100] |
| 02376745 | BTC[0.4012011900000000],DOGE[2999.4300000000000000],ETH[3.7189923700000000],ETHW[3.7189923700000000],SOL[19.5974020000000000],SRM[117.7195600000000000],TRX[0.0000230000000000],USD[32.5248152540473596],USDT[2168.3905582573750000] |
| 02376747 | USD[0.0000000288000000] |
| 02376749 | USD[1.6445000035879375] |
| 02376750 | FTM[106.0000000000000000],USD[2.0258575247550000] |
| 02376752 | USDT[10.4146685460000000] |
| 02376754 | ETH[0.0000000039801324] |
| 02376755 | DFL[5.2800000000000000],USD[4.0324489952500000] |
| 02376765 | BNB[0.6929972492852500],BTC[0.0100144687434400],DOGE[671.9742711190000000],LUNA2[1.3938925310000000],LUNA2_LOCKED[3.2524159070000000],LUNC[303523.0334019959867500],USD[1176.9581371765104945] |
| 02376768 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001098363109044] |
| 02376772 | FTT[31.9981127485638345],USD[5.2474500000000000],USDT[0.0000000006943103] |
| 02376773 | USDT[0.0000000031710500] |
| 02376774 | BTC[0.0666873270000000],ETH[2.0846038500000000],ETHW[2.0846038500000000],SOL[33.3736578000000000],USD[-578.8315680586155016000000000] |
| 02376776 | FTT[0.0254298200000000],SPELL[5210.9210638108000000],USD[-0.0002270445714920] |
| 02376778 | BTC[-0.0001014989115295],SOS[399943.0000000000000000],TRX[0.0007770000000000],USD[0.0133359478051310000000000],USDT[56.7825114025000000] |
| 02376783 | BNB[0.0000000027339755],BTC[0.0000000046685421],DOGE[0.0000000032900000],ETH[0.0000000006295751],MANA[0.0000000042385974],SHIB[59995.6089586000000000],SOL[0.0000000015244244],USD[0.0000001736889798] |
| 02376790 | FTT[25.0949800000000000],USD[0.0512287869633440],USDT[0.0000000013500000],XPLA[10.0000000000000000] |
| 02376795 | BTC[0.0063060000000000],ETH[0.9028100000000000],ETHW[0.9028100000000000],GALA[599.8800000000000000],SAND[133.9732000000000000],SOL[9.9980000000000000],USD[2.0000000000000000] |
| 02376797 | BTC[0.2805612970000000],ETH[5.7991215331000000],ETHW[5.7991215331000000],FTT[35.0953455700000000],TLM[2789.3015030000000000],USD[4958.9027235117750000] |
| 02376803 | USD[0.0000002249296] |
| 02376805 | TRX[0.0000090000000000],USD[1.0417778340000000],USDT[0.0786172157200000] |
| 02376810 | USD[0.0000000068766100],GALA[0.0000000041310930],SOL[0.0019698434162726] |
| 02376814 | AUD[0.0097839600000000],CVC[0.8982000000000000],LUNA2[8.2251245170000000],LUNA2_LOCKED[19.1919572100000000],LUNC[1791038.1807080000000000],STEP[209258.2228600000000000],USD[3309.9691184855341616] |
| 02376826 | AVAX[0.0832491923646654],FTM[0.6496289300000000],TRX[0.0000010000000000],USD[0.0069301755000000],USDT[1.6851289679000000] |
| 02376827 | USD[6.7481336713985228],USDT[0.0000000055380508] |
| 02376835 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0003134800000000],DENT[5.0000000000000000],ETH[0.0000000003185448],ETHW[0.0000000087205762],FIDA[2.0136724700000000],FRONT[1.0000000000000000],FTT[0.0002310400000000],KIN[10.0000000000000000],NFT (303100302432061676)[1],NFT (308316885619071787)[1],NFT (321728919001814808)[1],NFT (396448014149383202)[1],NFT (412465392263575324)[1],NFT (515719250189346834)[1],NFT (525638703940311414)[1],RSR[6.0000000000000000],SOL[0.0099750251911696],TRU[2.0000000000000000],TRX[4.0010590000000000],UBXT[7.0000000000000000],USD[0.0267070309825345],USDT[0.0000000022539204] |
| 02376836 | TRX[0.0079700000000000],USD[0.7446228711004834],USDT[0.1733294926448800] |
| 02376852 | ATLAS[9617.3210311800000000] |
| 02376853 | USD[0.0000000080000000] |
| 02376858 | BTC[0.0000000009451251],CRO[0.0000000065080000],ETH[0.0000000096176383],ETHBULL[0.0000000050000000],ETHW[-0.0000974501383156],FTT[5.4043483017422667],USD[0.0542778105339032],USDT[0.0000000023586355] |
| 02376864 | NFT (400987789658448772)[1],NFT (451317372381850933)[1],TRX[0.0001800000000000],USD[-0.0000000107422362] |
| 02376866 | BAO[4.0000000000000000],IMX[0.0001890290190000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001212472690],USDT[0.0000000026431631] |
| 02376873 | BTC[0.0005873650000000],ETH[1.5003350000000000],ETHW[1.5003350000000000],MATIC[0.9100000000000000],SOL[0.0067500000000000],USD[3.7920315182500000],USDT[1.7911178000000000],XRP[8720.3428200000000000] |
| 02376880 | BTC[0.0005873650000000],FTT[0.0798482200000000],LOOKS[0.7932800000000000],USD[58.7407631047937694],USDT[0.0003028092913027] |
| 02376883 | AMZNPRE[0.0000000000000000],ATLAS[0.0000000041243669],AUD[0.0000000084223200],BAO[0.0000000025300000],BTC[0.0000000017564120],CHF[0.0000000031549596],DMG[0.0000000072484793],DOGE[0.0000000127132758],FB[0.0000000003569935],FTT[0.0000000034329476],GLD[0.0000000061538618],LUNA2[0.0021225581849494],LUNA2_LOCKED[0.0049526356091652],LUNC[0.0070859881247891],MATIC[0.0000001167348347],PFE[0.0000000018191929],SAND[0.0000000152114432],SHIB[4158.4888337493876014],SKL[0.0000001684806648],SUSHI[0.0000000081338956],TLM[0.0000000099007786],USD[0.0238630035521763],USDT[0.0000237634264622],USTC[0.0000000051034888],VETBULL[0.0000000004044445],WBTC[0.0000000097821734],WNDR[-0.0000000018376340],XRP[0.0000000049999244] |
| 02376884 | BTC[0.0000000091397200],USD[0.0002665323810179] |
| 02376887 | AURY[0.3748413600000000] |
| 02376890 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000043228436748] |
| 02376895 | BNB[0.0000000070000000],SOL[0.0000000021938566],USD[0.0000000022095780] |
| 02376898 | AURY[0.0000000629918694],BNB[0.0000000096559485],IMX[0.0615758300000000],SOL[0.0000020474107406],USD[0.0000000049302974] |
| 02376902 | ATLAS[9.8700000000000000],TRX[0.0000010000000000],USD[0.0000000020000000],USDT[0.0000000065453220] |
| 02376904 | FTT[0.0000000020773000],USD[13.6837607905005533],USDT[0.0000000005551639] |
| 02376906 | USD[0.0000000076400000] |
| 02376909 | CRO[0.0000000023056952],FTM[0.0000000054419264],KIN[756105.5801999800000000],LRC[0.0000000090000000],SAND[0.0000000018745282],SOL[0.0000000905569410],USD[0.0000000052559436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02376912 | BNB[0.115320320000000],BTC[0.169967020000000],CRO[2890.000000000000000],ENS[17.446684500000000],ETH[4.775778160000000],ETHW[4.775778160000000],FTT[34.993220000000000],GENE[0.085663400000000],MANA[199.962000000000000],MATIC[1149.622380000000000],RSR[12277.666800000000000],SAND[622.871380000000000],SOL[35.972698200000000],USD[276.852366594030000],USDT[14797.143301376375000],VGX[376.970930000000000],XRP[2999.461372000000000] |
| 02376919 | BNB[0.000000079978009],BTC[0.000702448256853] |
| 02376921 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000002100000000],DENT[1.000000000000000],ETH[0.041572750000000],ETHW[0.041052800000000],EUR[0.000000144890844],FIDA[1.001474610000000],FRONT[1.002310930000000],MATIC[1.033707690000000],TRX[3.000000000000000],UBXT[2.000000000000000][0] |
| 02376926 | USD[393.712351590000000] |
| 02376929 | USD[0.143017209896242B],USDT[0.003183279961875I] |
| 02376932 | BTC[0.000098450000000],ETH[0.012885400000000],ETHW[0.012847880000000],LINK[0.023694970000000],MANA[16.884039550000000],SAND[0.978985410000000],SOL[0.007177500000000],USD[13.714357897906236B] |
| 02376933 | AVAX[0.000147204439179I4],BTC[0.000000060981240],ETH[0.000000069070367],GBP[0.000000056202280],USD[1.058728163045875A],USDT[0.000000007387637D],XRP[0.000000075257560] |
| 02376934 | BTC[0.000000100000000],USDT[7458.797896381947349] |
| 02376937 | USD[-20.502145650229569S],USDT[24.101930180000000D] |
| 02376944 | DOGE[0.551862483362700],ENS[0.002029530000000],ETH[0.000390906384349Z],ETHW[0.048390905232029B],GMT[0.128546060000000],LUNA2[0.001020367349000D],LUNA2_LOCKED[0.002380857147000],LUNC[0.003287000000000D],POLIS[0.013352260000000],TRX[0.000070000000000],USD[0.212806883112452A],USDT[311.048988175623507I] |
| 02376947 | USD[25.000000000000000] |
| 02376949 | USD[20.000000000000000] |
| 02376956 | BTC[0.000000008448960D],CEL[0.040200000000000] |
| 02376961 | BTC[0.104274820000000000],RUNE[0.067289000000000],USDT[2.280722220000000] |
| 02376966 | ATLAS[0.000000002020000D],DAI[0.000000000198000D],ETH[0.000000000970000D],FTM[0.785429369399480],TRX[0.000001000000000D],USD[0.175148073304547Z],USDT[0.000000010356158] |
| 02376967 | USD[8.000000001590901S],USDT[0.332257150000000] |
| 02376969 | FTT[0.000000004520000D],GMT[0.636976180000000D],MATIC[2.500000010000000D],USD[0.001072422871963B],USDT[0.121068228858541] |
| 02376970 | KIN[1.000000000000000D],LINK[14.244282520000000D],USD[0.000000009609745D] |
| 02376971 | AKRO[3.000000000000000],APE[2.196296300000000D],BAO[4.000000000000000D],BTC[0.000001100000000],CRQ[127.996781110000000],DENT[3.000000000000000],DOT[14.387045120000000D],ETH[0.488827040000000D],ETHW[0.420914481921464],FTT[0.000101629435318D],GBP[0.000000102866225],KIN[6.000000000000000D],SAND[56.275269240000000D],SOL[4.304277170000000D],TRX[1.000000000000000D],UBXT[8.000000000000000D],USD[0.066918473860087S],USDT[0.000000011244971B],XRP[339.037760200000000D] |
| 02376972 | APT[0.000000004500000D],BNB[0.000000011341297I4],ETH[0.000000100000000],ETHW[0.000000073445294],JOE[0.000000004516900],KIN[1.000000000000000D],MATIC[0.000000050491942],NEAR[0.000000026482100D],NFT[3254495936762260694][1],NFT[3998447274826162302][1],NFT[4337299815862432311],SOL[0.000000050189010],TRX[0.000001000000000D],USD[0.000000088831730],USDT[0.000000055320169B],USTC[0.000000039669624] |
| 02376973 | USD[0.010403183680000000] |
| 02376974 | TRX[0.000001000000000D],USD[0.002726345474423464],USDT[0.000000013530210] |
| 02376977 | TRX[0.000001000000000D],USD[2.655050877373500D],USDT[2.773231725308423S] |
| 02376980 | USD[0.000000347317209D],USDT[0.000000004306738A] |
| 02376983 | BTC[0.399962000000000D],CAD[85083.753453341443503S],USD[0.039969412559796] |
| 02376984 | BNB[0.005680550000000D],FTT[0.500000000000000D],USD[28.356394812260000D],USDT[0.008060915000000D] |
| 02376986 | USD[485.000000000000000] |
| 02376988 | BTC[0.099381114000000D],ETH[3.886261470000000D],ETHW[3.886261470000000D],SOL[8.564376080000000D],USD[5466.541557443431277000000D] |
| 02376990 | USD[11.894054570000000D] |
| 02376991 | ETH[0.095839675984970D],LUNA2[0.506912343300000D],LUNA2_LOCKED[1.182795468000000D],TRX[0.000788000000000D],USD[0.000011557755295Z],USDT[0.004985864197033D] |
| 02376995 | SPELL[2999.840000000000000D],USD[0.385588660000000D] |
| 02376996 | ATLAS[189.963900000000000D],CONV[309.990500000000000D],CQT[8.000000000000000D],HGET[3.000000000000000D],HMT[9.998670000000000D],MAPS[10.998100000000000D],MER[21.000000000000000D],MNGO[49.998100000000000D],MTA[9.998290000000000D],USD[0.225371708000000D],USDT[0.000000030188694] |
| 02376998 | TRX[0.000010000000000D] |
| 02377004 | BTC[0.004747480000000D],HNT[0.600000000000000D],SAND[18.000000000000000D],SOL[0.210000000000000D],USD[2.335838411750000D],XRP[41.481263000000000D] |
| 02377009 | ETH[0.000000100000000D],NFT[473302496248006789][1],NFT[532649065374615685][1],NFT[566459237440056438][1],TRX[0.000081000000000D],WAXL[9.304232000000000D] |
| 02377011 | AKRO[1.000000000000000D],KIN[2.000000000000000D],USD[0.000012290156126],USDT[0.000010464775606] |
| 02377017 | APE[0.002955870000000D],ETH[0.000000001500000D],FTT[0.000000014886977],LUNA2_LOCKED[0.000000124728989],LUNC[0.000000010000000],USD[0.000000222624721],USDT[0.000000029551768] |
| 02377020 | AKRO[2.000000000000000D],BTC[0.000000080000000D],DENT[1.000000000000000D],ETH[4.166107020000000D],ETHW[4.166297700000000D],KIN[1.000000000000000D],LUNA2[0.002136383497000],LUNA2_LOCKED[0.004984894826000D],LUNC[465.202004380000000D],RSR[2.000000000000000D],SECO[1.040729880000000D],TRX[2.000000000000000D],UBXT[2.000000000000000D],USD[0.003016961069691] |
| 02377024 | ADABULL[2.504864340000000D],USD[0.226333952287815D],USDT[0.000000013152187],VETBULL[0.047760000000000D] |
| 02377026 | AKRO[2.000000000000000D],BAO[3.000000000000000D],BNB[2.319275640000000D],BTC[0.015247680000000D],DENT[1.000000000000000D],ETH[0.252409010000000D],ETHW[0.252215770000000D],FTT[1.642403000000000D],KIN[9.000000000000000D],LTC[0.000100860000000D],SHIB[2562746.962398070000000D],SOL[1.121085020000000D],SXP[8.690447510000000D],TRX[100.431467440000000D],UBXT[2.000000000000000D],USD[3620.240875473601187] |
| 02377029 | SOL[0.000000027056022],USD[0.000000118828881 9] |
| 02377030 | TRX[0.000010000000000D] |
| 02377042 | ATLAS[97578.126895010000000D],BIT[136.616864740000000D],BLT[119.282435760000000D],EDEN[216.889795880000000D],MER[2203.020580270000000D],NFT[321906342975541125][1],NFT[459823792645877453][1],NFT[484545315360697108][1],NFT[540695280135978992][1],OXY[180.065556120000000D],POLIS[975.781275820000000D],PSY[5296.880139970000000D],SLRS[2710.399340390000000D] |
| 02377056 | ATLAS[8.599390030000000D],USD[0.002428849465816D],USDT[0.000000000110520400] |
| 02377059 | FTT[0.000000069140948D],USD[0.000000005000000D] |
| 02377062 | AUD[0.000060471073138D],ETH[0.000534680000000D],ETHW[0.695534680000000D],FTT[0.208181060000000D],SHIB[1396644.813086340000000D],SOL[0.000004620000000D],USD[1531.501011755200000D] |
| 02377063 | COPE[33.993200000000000D],TRX[0.000001000000000D],USD[1.580052240000000D],USDT[0.000000027094304] |
| 02377068 | USD[0.000000067926900] |
| 02377072 | USD[0.000000868000000] |
| 02377073 | USD[0.000000868000000] |
| 02377075 | AKRO[3.000000000000000D],APT[0.077118198241250D],BAO[2.000000000000000D],DENT[3.000000000000000D],KIN[3.000000000000000D],RSR[2.000000000000000D],SOL[0.000000746010073],UBXT[3.000000000000000D],USDT[0.000001019608958] |
| 02377076 | FTT[0.198584214244588 9],USD[0.000007062028476] |
| 02377078 | ATLAS[8.856000000000000D],LUNA2[128.334671300000000D],USD[0.000000068000000],XRP[0.474069000000000D] |
| 02377087 | AKRO[0.000000052710241],BTC[0.000008335835529],DENT[0.000000017438480],DFL[0.000000005256729Z],DYDX[0.000000005225835],ETH[0.000000071090780],KIN[0.000000005694760],SHIB[7771.412287873835257],SLP[0.000000074985825],SRM[0.000000044057968],SUSHI[0.000000015831376],TLM[0.000000044788315],TRYB[0.000000083528217],USD[0.000000049261220],XRP[0.000000079486794] |
| 02377090 | USD[-1.780204403271629Z],USDT[1.960119880000000D] |
| 02377096 | BUSD[8.388767780000000D],ETH[0.426000000000000D],USD[1000.000000057199500] |
| 02377097 | BTC[0.000004615370000D],ETH[0.000069000000000D],ETHW[0.022992700000000D],USD[0.050441426225987B],USDC[7568.839494900000000D],USDT[8012.235583523000000D] |
| 02377102 | KIN[1.000000000000000D],TRX[0.000000087221528],USD[0.000000184685100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02377109 | USD[0.0000000112085586],USDT[0.0000000018648412] |
| 02377110 | NFLX[0.0710816500000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000004046187290] |
| 02377117 | REEF[5.2889000000000000],TRX[0.0000010000000000],USD[0.0000014651628706] |
| 02377119 | BNB[0.0000001000000000],BTC[0.0000000080000000],ETH[0.0000000078142075],FTT[0.0000000075161500],LUNA2[0.0233112786300000],LUNA2_LOCKED[0.0543929834600000],USD[0.0000001004506695],USDT[0.0000000072658893] |
| 02377141 | BOBA[0.0850850000000000],BTC[0.0000673580000000],FTT[2.6000000000000000],LINA[7.8986000000000000],LUNA2[0.0018189950420000],LUNA2_LOCKED[0.0042443217640000],LUNC[396.0900000000000000],OMG[0.4850850000000000],USD[33.6263372123975000],USDT[0.0020432634750000] |
| 02377144 | USDT[9.0000000000000000] |
| 02377146 | USD[5.3111210473833973] |
| 02377148 | USD[0.0000000034947310] |
| 02377161 | USDT[7.2650624447742880],USD[0.0000001133348601] |
| 02377168 | USD[0.3824210500000000],USDT[0.0000000048663200] |
| 02377173 | AAVE[0.0099240000000000],AMPL[11.1340563762307712],AUDIO[0.9908800000000000],AXS[0.0998480000000000],BAR[0.0944710000000000],BCH[0.0009598300000000],BNB[0.0099677700000000],BTC[0.0000960290000000],CHZ[9.9563000000000000],COMP[0.0002962400000000],DOGE[0.4934600000000000],EDEN[0.0661610000000000],JET[0.0099958300000000],ETHW[0.0009565300000000],FTT[1.9966200000000000],GRT[0.9741600000000000],HNT[0.0994680000000000],LINK[0.0992020000000000],LUNA2[5.4649332310000000],LUNA2_LOCKED[12.7515108700000000],LUNC[1190000.7168966000000000],OMG[0.4977200000000000],PERP[0.0972640000000000],PSG[0.0951360000000000],SLP[4498.9569000000000000],SOL[2.0108148100000000],SUSHI[0.4967700000000000],TRX[0.7799800000000000],TRY1[0.7921574222500000],UNI[0.0991260000000000],USD[3707.3988606748391533000000000],XRP[0.9800500000000000] |
| 02377175 | USD[-17.6172461967855887],USDT[19.4217019264486036] |
| 02377176 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[0.0000000099996882],EUR[0.0000571112859132],KIN[2.0000001000000000],USD[0.0000000057129927],USDT[0.0000000093556910] |
| 02377181 | USD[0.0000000171868694],USDT[0.0000000000488056] |
| 02377184 | USD[4034.1608650322180700] |
| 02377189 | AURY[0.8368468400000000],TRX[0.0000010000000000] |
| 02377191 | BNB[2.0495000000000000],BTC[0.0154969000000000],DOGE[4084.1830000000000000],ETH[0.2580000000000000],ETHW[0.2580000000000000],FTM[429.9140000000000000],FTT[17.0965800000000000],MATIC[679.8640000000000000],SOL[6.3787240000000000],TRX[0.0000010000000000],USD[-1431.3273756300000000000],USDT[0.0087770000000000],XRP[908.0000000000000000] |
| 02377192 | USD[0.0060330000000000] |
| 02377194 | FTT[0.0805669063475000],USD[0.0048487830720846],USDT[0.0000000393093988] |
| 02377195 | USD[0.0078168158395000],USDT[0.0000000093567104] |
| 02377196 | USD[0.0000000000000000] |
| 02377203 | USD[0.0000000051844000] |
| 02377206 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0147529300000000],DENT[1.0000000000000000],DOGE[0.0000000086463108],ETH[0.0767137200000000],ETHW[0.0758024700000000],FTT[1.1342634900000000],JET[18.3610102000000000],KIN[9.0000000000000000],LTC[0.2396524200000000],SHIB[1939548.2895105843776374150],OL[0.2125017087370883],SRM[31.2663295500000000],TRX1.0000000000000000],USD[0.0000000058100508],XRP[49.7300759300000000] |
| 02377207 | ALICE[0.0000000072453050],ATLAS[0.0000000064931],BTC[0.0000000025000000],HNT[0.0000000775503691],LTC[0.0000000070741813],SHIB[0.0000000087152255],SUSHI[0.0000000046290000] |
| 02377216 | BAO[1.0000000000000000],USDT[0.0002289621048061] |
| 02377217 | BTC[0.0076985370000000],USD[0.0000000053131216],USDT[4.9037023200000000] |
| 02377240 | ETH[0.0004256500000000],ETHW[0.0004256500000000],TRX[0.0015730000000000],USD[0.7172566600000000],USDT[0.0000000056036125] |
| 02377245 | BTC[0.0047994490000000],ETH[0.0149868600000000],ETHW[0.0149868600000000],SOL[0.4705000000000000],TRX[1767.3090210000000000],USD[19.7274600806448230],USDT[0.0113646311163400] |
| 02377251 | LINA[4.3080000000000000],TRX[0.0000010000000000],USD[0.0000011885286],USDT[0.0000000058891800] |
| 02377260 | BAO[3.0000000000000000],ETH[0.0033625400000000],KIN[7.0000000000000000],NFT[3466872602280524,1],NFT[3715527813905244,1],RSR[2.0000000000000000],TRX[1.3407368400000000],UBXT[1.0000000000000000],USD[0.0000000068802422],USDT[18.9331698181952509] |
| 02377261 | TRX[0.0023310000000000],USD[0.0009879485356921] |
| 02377263 | TRX[0.0000010000000000],USD[0.6438676427653250],USDT[84.3818994600000000] |
| 02377266 | USD[0.0000000210000000] |
| 02377267 | BTC[1.2094136165000000],EUR[3241.4792017356931461],GBP[0.0000000000338800],USD[0.0000193392313065],USDT[0.0000000105644428] |
| 02377271 | FTT[0.0997600000000000],USD[0.0028691400000000] |
| 02377275 | USD[511.0587750000000000] |
| 02377276 | LRC[0.7399500000000000],SOL[32.6403284100000000],USD[127.0327221102246465] |
| 02377284 | ANC[498.0000000000000000],LUNA2[15.5097658023854000],LUNA2_LOCKED[36.1894535288993000],USD[0.0000000330453969],USDT[0.0000000067756720],XRP[10.4143030700000000] |
| 02377287 | BNB[8.6920161267187300] |
| 02377290 | LOOKS[0.9730800000000000],TLM[0.4610570000000000],TRX[0.0000010000000000],USD[5.6558081920349072],USDT[0.0000000065000000] |
| 02377292 | BTC[0.0000007206204000],CEL[0.0000000634167720],USD[0.0336523300000000] |
| 02377296 | USD[0.0000000050910242] |
| 02377315 | BNB[0.0000003550544000] |
| 02377316 | USD[0.0000000017797200],XPLA[0.1000000000000000] |
| 02377320 | ADABULL[3.0000000070000000],BTC[0.0000178935420000],BULL[0.0213934450000000],CHR[0.9925900000000000],COMP[0.0000000050000000],DEFIBULL[4.2866921000000000],ETHBULL[0.3409901442800000],FTM[467.9249500000000000],FTT[0.0574797916640291],FXS[0.0999430000000000],JOE[0.9929700000000000],LINK[0.0983470000000000],LINKBULL[420.0000000000000000],MATICBULL[333.9365400000000000],RNDR[0.0935590000000000],SOL[0.0047149000000000],SRM[0.0029589800000000],SRM_LOCKED[0.0229043900000000],STG[4.9988600000000000],USD[0.1549653597400000],USDT[0.0000000009000000],VETBULL[549.8955000000000000] |
| 02377321 | USD[25.0000000000000000] |
| 02377324 | GODS[0.0359698434600000],SOL[0.0160000000000000],TRX[0.0000060000000000],USD[1044.0040371403257716],USDT[0.0000000047804725] |
| 02377331 | TRX[0.0000010000000000],USD[1.5913697910900000],USDT[38.6254691276480111] |
| 02377337 | USD[0.9145970600000000],USDT[0.0031560000000000] |
| 02377338 | BIT[0.8880900000000000],USD[4.7750385500000000] |
| 02377342 | USD[0.0000000104045647] |
| 02377343 | ETH[1.0957416511692323],ETHW[0.0735899284672161],FTT[13.9992000000000000],IMX[0.0641280800000000],LUNA2[1.3775352460000000],LUNA2_LOCKED[3.2142489070000000],MANA[58.9961200000000000],MATIC[388.5244985311963712],SHIB[200000.0000000000000000],SOL[0.6505940229097139],USD[-167.2482798776124938] |
| 02377344 | FTT[0.0000000014571000],USD[0.0000000134461457],USDT[3.6373785602873699] |
| 02377348 | BTC[0.0546389040000000],DYDX[0.0743310000000000],ETH[0.0009997265696784],FTT[0.0102917156548450],GST[0.1562429100000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[89.5598048300000000],NFT[3138307318060667769,1],NFT[3504421404528422177,1],NFT[4686970336275131375,1],NFT[5424909329904985891,1],SOL[0.0979557200000000],TRX[0.0013950000000000],USD[-542.0307058879625978000000000],USDT[0.0000000136978340] |
| 02377355 | BCH[0.0004364214573500],BTC[0.0619320000000000],DOGE[0.1668336533912800],ETH[0.0529921000000000],ETHW[0.0549921000000000],GALA[800.0000000000915440],NFT[4304523483753174491,1],NFT[4370441181152896971,1],SOL[0.0000000038940645],TRX[0.0881320000000000],USD[0.7834538000617649] |
| 02377360 | USD[0.0000000686866068],USDT[0.0000000009966460] |
| 02377364 | ATOM[13.0973800000000000],AVAX[8.0983800000000000],DOT[28.2943400000000000],ENJ[129.9740000000000000],ETH[0.2683015514745960],FTM[291.9421871625440000],LUNA2[0.8846102071000000],LUNA2_LOCKED[2.0640904830000000],LUNC[19.3061380000000000],SOL[11.3877220000000000],USD[0.1754000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02377368 | USD[0.0000000129133590],USDT[0.0000000064143044] |
| 02377371 | BTC[0.0000000700000000],ETH[2.4947848800000000],ETHW[0.6002515200000000],USD[6.5713756755417255500000000000] |
| 02377373 | USD[586.9615796410000000000000] |
| 02377377 | USD[0.0000000050000000] |
| 02377382 | GRTBULL[35.0000000000000000],USD[6.0011969825000000] |
| 02377386 | ETH[0.0005463906257795],ETHW[0.0005463906257795],USD[0.0554845932492268],USDT[0.0000000639320000] |
| 02377387 | AKRO[3.0000000000000000],AUD[0.0000110167703327],BAO[17.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0328468000000000],DENT[2.0000000000000000],DOGE[0.0008613000000000],ETH[0.3288520482221821],ETHW[0.2427749100000000],FTT[0.5590325400000000],KIN[7.0000000000000000],TRX[1.0000000000000000],USD[0.0010350387361126] |
| 02377396 | BNB[0.0000000066647044],BTC[0.0000000005067840],FTT[0.0994230000000000],USDT[0.0000043615662112] |
| 02377398 | BTC[0.0080000000000000],ETH[0.6000000000000000],ETHW[0.6000000000000000],USD[250.0000000000000000] |
| 02377407 | USDT[0.6115608370000000] |
| 02377408 | DMG[0.0913100000000000],DYDX[0.0073317400000000],ETH[0.0007076100000000],ETHW[0.0007039550019867],FTT[0.0063679150000000],LUA[0.0367744500000000],LUNA2[0.0003330700000000],LUNA2_LOCKED[107.3624298000000000],TRX[100.0011840000000000],USD[3119.8633621248380361000000000],USDT[972.6423138216775042] |
| 02377418 | BTC[0.0000000200000000],USD[7.2407045787102250],USDT[0.0077773424815855] |
| 02377424 | ETH[0.0000000029299220],MATIC[1.2554299700000000],USD[-1.1568399728639922],USDT[0.0000000066307184] |
| 02377428 | BTC[0.0000000070000000],USDT[3.0014704250000000] |
| 02377430 | ATLAS[7.2292778000000000],USD[0.0049586377000000],USDT[0.0000000002047320] |
| 02377431 | BTC[0.0845201877743400],ETH[1.5037085572742700],ETHW[1.1067305712709400],EUR[203.3369544587208569],FTT[26.1952500000000000],LUNA2[0.0047508825390000],LUNA2_LOCKED[0.0011085392590000],LUNC[103.4514675293321500],SOL[9.5341421240902482],USD[1839.9559811187945802] |
| 02377432 | BAO[14723.7920746100000000],BNB[0.0000000022671988],BTC[0.0011283321290618.01],DYDX[0.0000000007624632.5],FTT[0.7902614140265894],MANA[0.0000000076760000],NFT [4036075198842270455](1),NFT [4142729250589644482](1),NFT [458322372928403085](1),SAND[0.0000000683544418],SOL[1.6008561659878612],SRM[0.0000000087029787],TONCOIN[0.0000000086780240],USD[0.0007237050941458],XRP[0.0000000030458964] |
| 02377434 | ATOM[31.7050600000000000],ETH[0.0500100000000000]0322878740,DOT[535.3984122653975200],ETH[0.0000002070326652],FTM[1024.9372979694234704],FTT[157.8610749300000000],MANA[738.2832491900000000],SAND[527.1252550300000000],SHIB[37576228.8028944600000000],SOL[52.8706448100000000],USD[62195.3018177533996187],USDC[2000.0000000000000000],USDTB.0000000334607406] |
| 02377435 | TRX[0.0000010000000000] |
| 02377437 | USD[0.1127423668028768],USDT[0.0156473403067067],XRP[0.0000000099434449] |
| 02377439 | BNB[0.0000000022701880],USDT[0.0000009040184904] |
| 02377441 | ATLAS[1.3593243100000000],POLIS[566.5044688445161893S],USD[0.6092321366822323] |
| 02377442 | BNB[0.0010202900000000],GMT[2.9834000000000000],NFT [4970775253003072401(1],TRX[0.0000030000000000],USD[1.2808958315363462] |
| 02377443 | SOL[0.0000000063489500],USD[-0.0667793507257162],USDT[0.1414668091727844] |
| 02377446 | BUSD[1840.7680000000000000],FTT[158.0688097911541724],SRM[0.5751616100000000],TONCOIN[3310.4933995500000000],USD[0.2003274165274400],USDT[0.0087226217368400] |
| 02377448 | HUM[50.0000000000000000],USD[0.0255560007000000] |
| 02377457 | KIN[10136758104.4000000000000000],USD[0.1193170957500000],XRP[22000.0000000000000000] |
| 02377458 | USD[0.0000000388000000] |
| 02377465 | USDT[0.0000000006510000] |
| 02377466 | BTC[0.0000012400000000] |
| 02377469 | FTM[460.4458315235000000],GALA[1446.7317587114000000],USDT[154.9708414354072896] |
| 02377472 | FTT[0.0000001000000000],USD[0.0939935736465569],USDT[0.0000000047358198] |
| 02377476 | ETH[0.0003436400000000],ETHW[0.0003436343496349],LOOKS[0.6734000000000000],TRX[0.0000010000000000],USD[1.6404553372156968],USDT[2.0178861057586702] |
| 02377480 | BTC[0.0011000000000000],LUNA2[1.1237222870000000],LUNA2_LOCKED[2.6220186700000000],USD[0.3637913674414747],USDT[0.0000002372258184] |
| 02377481 | BTC[0.0001196500775000],DOGE[0.8985700000000000],SOL[0.0091165000000000],TRX[0.0000010000000000],USD[0.0042161603264256],USDT[2629.7344987982977580] |
| 02377488 | USD[0.0000000072200000] |
| 02377490 | USD[0.0663589652423185],USDT[0.0000000029874551] |
| 02377502 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0026694966685615] |
| 02377507 | ETH[0.0000000096767630],EUR[0.0000000750070820],FTM[0.0000000049404000],FTT[0.9500544852270792],LINK[0.0000000027485416],USD[107.3690826280629400000000000] |
| 02377514 | BTC[0.1039690000000000],ETH[3.4271432100000000],ETHW[3.4271432100000000],FTT[25.0012777444142600],TRX[0.0000010000000000],USD[1.5144236744000000],USDT[1.6285224669000000] |
| 02377521 | BTC[0.0000902100000000],DAI[0.4000000000000000],USD[0.0541099252193320],USDT[0.0063361420000000] |
| 02377525 | BTC[0.0107408570000000],ETH[0.0591049300000000],ETHW[0.0591049300000000],LTC[0.2346438500000000],MANA[2.5153372100000000],SOL[1.2222521400000000],TULIP[0.2103720400000000],USD[1.1931567004633744] |
| 02377529 | USD[1.5747383238500000] |
| 02377532 | MBS[9861.0000000000000000],SOL[0.0001029600000000],STARS[1775.9374000000000000],USD[0.0294479050000000],USDT[0.0001747725000000],XRP[0.6183000000000000] |
| 02377541 | USD[0.0000000002600000] |
| 02377542 | FTT[0.0993400000000000],TRX[0.0214710000000000],USD[0.5231820520000000] |
| 02377543 | DOGE[5992.5360000000000000],USDT[326.3466770000000000],XRP[5936.7069430000000000] |
| 02377547 | USD[0.0000000066800000] |
| 02377548 | ETH[1.6413753000000000],ETHW[1.6407907400000000] |
| 02377556 | ENJ[310.6710000000000000] |
| 02377561 | USD[29.9979636603195014] |
| 02377565 | ETH[0.0000000003027767],EUR[6.1010738290000000] |
| 02377580 | BTC[0.0000000030000000],USD[0.0000001688586680],USDT[9.8938780389589692] |
| 02377581 | BTC[0.0012279876500000],USD[26.9260848333050000],USDT[0.0443480610000000] |
| 02377583 | DENT[1.0000000000000000],GBP[0.0251748138000000] |
| 02377587 | USD[0.0000000000000000] |
| 02377589 | ATLAS[9.9440000000000000],COPE[8.0000000000000000],GALA[9.9600000000000000],USD[0.0000000048815440],USDT[27.8644224514537128] |
| 02377591 | ATOM[0.0000000037971013],FTT[25.0000000000000000],LUNA2[0.0000000256717317B],LUNA2_LOCKED[0.0000000599137414],LUNC[0.0055912918256005],MATIC[0.0000000031663200],PAXG[22.4224000000000000],SGD[0.0000000095384283],SOL[0.0000001000000000],USD[1142.6853968282905813],USDT[0.0000000134705541] |
| 02377593 | APT[5.0000000000000000],ETH[0.0000397230574400],FTT[0.0000000002992180],NFT [509707784504673352](1],USD[2.8287976224325437],USDT[0.0000000569755881] |
| 02377595 | EUR[2.3002000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02377599 | ATOM[0.691734400000000],BTC[0.004469150000000],DOT[1.000825800000000],ETH[0.047056320000000],ETHW[0.047056320000000],TRX[379.563398000000000],USD[2.854592700000000000000000],USDT[5.000008937225805] |
| 02377600 | WRX[0.000000069271566] |
| 02377601 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTT[0.000000030000000],DENT[87203.613114850000000],EUR[17.809274409603844001],KIN[2.000000000000000],MANA[97.413160700000000],MKR[0.000000000000000],RSR[2.000000000000000],SHIB[4259858.869141900000000],TRX[3433.608799240000000],USD[0.000000001990129291] |
| 02377604 | BTC[0.000000094370000],ETH[0.000000004784353],MANA[0.000000006045324],SHIB[0.000000002000000],USD[1.241264264250000] |
| 02377610 | USD[30.000000000000000] |
| 02377611 | FTT[0.000111856128700],USD[0.001254456727107],USDT[0.50740130064760000] |
| 02377614 | USD[-9.962236678720049],USDT[15.10151300000000000] |
| 02377617 | TRX[0.000778000000000],USD[0.0874822178267484],USDT[0.0025174045186272] |
| 02377619 | USD[0.0000000051200000] |
| 02377621 | SLND[108.981470000000000],SOL[37.842000000000000],USD[11.8393424145135650],USDT[0.0000000086143480] |
| 02377627 | BAO[1.000000000000000],BTC[0.0550784800000000],DOGE[1703.418499350000000],ETH[0.505877970000000],ETHW[0.505665450000000],FRONT[1.000000000000000],RSR[1.000000000000000],TRX[2.000001000000000],USDT[0.000000005773291] |
| 02377638 | USD[0.0000000075600000] |
| 02377640 | LUNA2[0.0002184616489000],LUNA2_LOCKED[0.000509743847500],LUNC[47.5704840000000000],USD[11.0082000000000000] |
| 02377642 | USD[0.0000000064200000] |
| 02377643 | USD[0.4707243900000000],USDT[0.0000000097283656] |
| 02377646 | ADABULL[1272.810208350000000],ALCX[35.642400801400000],ALGO[2388.067866000000000],ALGOBULL[0.100000000000000],ALGOHEDGE[0.017000000000000],ALTBEAR[190000.000000000000000],AMPL[0.000000000508470],ATOMBEAR[1610005550.000000000000000],AVAX[7.403376152398962],BCHBULL[43.800000000000000],BEAR[155.014927010000000],BNB[0.490004410000000],BNBBEAR[1000000.000000000000000],BNBBULL[11.178248156174680],BTC[0.389341227381703],BTT[44001180.000000000000000],BULL[0.000000118000000],BVOL[0.010000000000000],CHZ[840.000100000000000],COMPBULL[354381111.731250000000000],DOGEBEAR[155062650000.000000000000000],DOGE[1682.070720000000000],DOGEBEAR2[0.120000000000000],DOGEBULL[8641000.000000000000000],DOTB[0.000000015423991],ENS[94.525500450000000],ETCBEAR[5300097.000000000000000],ETHBEAR[5893029227.150573600000000],ETHBEAR2[0.000000000000000],FIL[0.000000000000000],FTM[896.028970000000000],FTT[2219.348914229871887],GOOGL[1.349034285000000],GOOGLPRE[-0.000000000000000],HEDGE[0.000000050000000],HNT[53.905063500000000],HT[1.900323000000000],JOE[1513.027550000000000],JPY[0.000000736135141],JST[11662.105435000000000],LINKBULL[1577859.758053000000000],LTCBULL[2.595000000000000],LUNA2[0.000001290000000],LUNA2_LOCKED[18.169993132500000],MATIC[173.005700000000000],MATICBULL[220834.279110000000000],MATICHEDGE[8.000000000000000],MCB[43.690514460000000],MIDBEAR[15000.000000000000000],MKR[0.070000000000000],MKRBULL[3464.369989874000000],OKBBEAR[40000110.000000000000000],OKBBULL[1.000000000000000],PAXG[0.000000050000000],PAXGBULL[0.003360570000000],PAXGHALF[0.000000250000000],RAY[846.489286180000000],SOL[16.481151721085783],SRM[674.083613240000000],SRM_LOCKED[0.919598380000000],SUN[19520.731628155000000],SUSHIBEAR[1346000930.000000000000000],SUSHIBULL[800497660.000000000000000],SXPBEAR[274505200.000000000000000],SXPBULL[3600.000000000000000],SYN[118.001910000000000],THETABEAR[24000050.000000000000000],THETABULL[1.331350000000000],TRU[0.127127380000000],TRX[2113.062671896294484],USD[-1942.450767027197257],USDT[2616.425904419740990],WBTC[0.000000006500000],XRPBEAR[147001450.000000000000000],XRPBULL[1610.035000000000000],YFI[1.209896275234734],YFII[0.081025390000000],ZECBULL[1730.685750000000000] |
| 02377650 | EUR[650.824688090000000] |
| 02377661 | TRX[0.000001000000000],USD[0.012161452808800],USDT[0.000000007009261] |
| 02377665 | BNB[0.010000000000000],BTC[0.001972603562887],FTT[26.394984000000000],SHIB[97606.000000000000000],SOL[0.093616000000000],USD[0.0027366483382500],USDT[2.8751066029500000] |
| 02377667 | USD[0.0000000079200000] |
| 02377668 | BIT[0.000000001682683],BNB[-0.000000031280392],ETH[0.000000084551827],MATIC[0.000000007000000],SOL[0.000000063448895],TRX[0.000006000000000],USD[0.0000022571007423],USDT[0.000000041892702],XRP[0.000000029414323] |
| 02377672 | USDT[0.7093985719000000] |
| 02377675 | ETH[0.000397159428649],ETHW[0.000397159428649],USD[3.6094367362650340],USDT[0.0020035995500000] |
| 02377677 | NFT (411420119504214546)[1],NFT (443012824585629867)[1],TRX[0.000003400000000],USD[0.00000007258636],USDT[0.0007780000000000] |
| 02377681 | USD[0.0000000466000000] |
| 02377684 | USD[44.422444550000000] |
| 02377685 | FTT[0.000021090654900],MATIC[0.000184560000000],NFT (378532995704932658)[1],NFT (538385981440933167)[1],NFT (548469091656619409)[1],TRX[0.000037000000000],USD[0.0003031793393946],USDT[0.0185392257405940] |
| 02377687 | AVAX[0.000492000000000],BTC[0.000000018332000],ETH[0.000099964369484],ETHW[0.000099963699484],IMX[0.0040200000000000],SOL[0.000584950000000],SRM[2.182420220000000],SRM_LOCKED[3.417579780000000],USD[5.3854776105866295] |
| 02377689 | BTC[0.000086000000000],SHIB[400000.000000000000000],USD[0.0624882669079808],XRP[227.006604000000000] |
| 02377690 | BNB[0.000000010000000],SOL[-0.000000004621494],TRX[0.198825002065069],USD[0.0000001950767245] |
| 02377700 | AAVE[3.446884400000000],BTC[0.229964020000000],ETH[2.109729860000000],ETHW[0.000144200000000],KIN[1.000000000000000],LDO[7.878180529303974],LUNA2[0.000845191204100],LUNA2_LOCKED[0.001972112810000],NFT (512552868324160491)[1],RSR[1.000000000000000],TRX[0.000773466733]],USD[10.000000074336873],USTC[20.011964900000000],WAXL[441.156251540000000] |
| 02377701 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000000000000],EUR[0.084446423863890],KIN[3.000000000000000],NFT (406602286033995646)[1],RSR[1.000000000000000],USD[0.000000000438455],USDT[0.000000184134578] |
| 02377704 | ETH[0.172456881328240],ETHW[0.171534217361400],USD[1375.928380061709620],USDT[0.000800000000000] |
| 02377707 | AUD[0.0034505600000000],BTC[0.000426170000000],USD[0.0478202228525999],USDT[0.000000084664968] |
| 02377711 | BTC[0.216807770000000],C98[428.361719570000000],ETH[0.008468700000000],ETHW[0.008359490000000],GODS[1412.018184140000000],KIN[1.000000000000000],NFT (306325165012092493)[1],NFT (310152608142126100)[1],NFT (339905765219492380)[1],NFT (346546846756518370)[1],NFT (443407564208766662)[1],NFT (467038607092551057)[1],NFT (499788097755471631)[1],NFT (504098814010733631)[1],USD[0.0000000404545828],USDT[2.6955105200000000] |
| 02377712 | FTT[725.876597000000000],PAXG[0.002800000000000],PRISM[4.460248250000000],TRX[0.322523000000000],USD[-29.013756832886027000000000],USDT[0.0866045851250000] |
| 02377713 | CRO[100.000000000000000],FTT[1.000000000000000],NFT (518037680260351906)[1],NFT (554117494832442444)[1],TRX[0.000001000000000],USD[8.280834500000000],USDT[46.037952500000000] |
| 02377714 | NFT (341918556497761479)[1],NFT (403720817576298187)[1],NFT (426917398794875731)[1],NFT (443732559611772938)[1],NFT (487068604272400137)[1],NFT (539277478447335221)[1],USD[1.5714992900000000],USDT[0.000000000811346] |
| 02377715 | TRX[0.000001000000000],USD[0.000000128256487],USDT[0.000000035523624] |
| 02377717 | BOBA[0.0744290000000000],USD[0.1778572646250000] |
| 02377720 | ETH[0.000000087380000],USDT[0.000000009882956] |
| 02377721 | TRX[0.000001000000000] |
| 02377722 | TRX[0.000001000000000],USD[0.000000046751396] |
| 02377727 | BTC[0.0039007711232000],USD[100.0000000000000000] |
| 02377732 | ATLAS[690.393600000000000],TRX[0.000001000000000],USD[0.000000009313541900],USDT[0.0000000003741495] |
| 02377735 | ETH[0.000822130000000],ETHW[0.000821300000000],USDT[5304.8745890385939400] |
| 02377737 | BNB[0.0002000000000000] |
| 02377740 | USD[422.7202695805000000] |
| 02377742 | AVAX[2.253270360000000],BTC[0.001199760000000],EUR[0.070000000000000],LINK[2.199560000000000],USD[0.0017476218000000],USDT[1.0517858654016231] |
| 02377745 | ETH[0.000004520000000],ETHW[0.000004520000000],EUR[0.000100975945989600],SOL[0.183976760000000],USD[0.000000046121230],USDT[0.000000047480702] |
| 02377746 | USD[0.0000001780000000] |
| 02377749 | AUD[0.0002251672093500] |
| 02377750 | NFT (394945644134844155)[1],NFT (456689814246143093)[1],NFT (532251080466260772)[1],TRX[0.000000060183120],USD[0.000000001824400] |
| 02377751 | USD[0.0000000083400000] |
| 02377752 | BNB[0.000000017871664],BTC[0.0000000099985000],HKD[0.000006305928104],USD[0.0000004948028]8] |

Schedule D Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02377760 | USD[0.00000000330000000] |
| 02377762 | TRX[0.0000010000000000],USDT[0.611468000000000000] |
| 02377763 | AMPL[0.000000000740849000],BAND[17.823498466191680000],BNB[0.600435804845588600],BTC[0.137196506706221100],CRV[0.9392000000000000000],ETH[0.18234169162852000],ETHW[0.182237918828620000],GALA[329.715000000000000000],LINK[8.311132764470939000],LUNA2_LOCKED[38.869281260000000000],RAY[40.735997539549708900],SLP[9600.680000000000000000],TLM[528.100350000000000000],TRU[5.928940000000000000],TRX[294.475952986272179600],USD[16261.860823339058712300],USDT[0.000000007244722600],USTC[2358.057698144500040000] |
| 02377766 | USD[0.000001000000000000],USD[0.000629100000000000],USDT[0.0000000087594850000] |
| 02377769 | BTC[0.000063830400790000],FTT[0.095817978426367500],USD[2435.548682330199297000000000000000],USDT[2.000113002000000000] |
| 02377775 | FTT[0.090099800000000000],IND[0.500370000000000000],NFT [2888535653125621164][1],NFT [320834421233528622][1],NFT [332492356556847476][1],NFT [333186509754512561][1],NFT [346803246812178134][1],NFT [371212981874888516][1],NFT [396913858078364904][1],NFT [387739326786367200][1],USDT[0.0000001443259260] |
| 02377778 | ALGO[0.000000007488050100],ALICE[0.000000037395300000],APE[0.000000014469325200],ATLAS[0.000000021153440000],BICO[0.000000004981713600],BTC[0.003299396372329300],CONV[0.000000002081574400],DFL[0.000000004718459200],ETH[0.000000003542228600],FTM[0.000000006916582000],FTT[0.000000000688350400],FXS[0.000000006820282800],GALA[0.000000014969231200],GENE[0.000000025262578000],GMT[0.000000005558627100],KIN[0.000000001904923100],LINK[0.000000005881824100],LOOKS[0.000000134038194400],MATIC[0.000000006584458100],NFT [394255182185597701][1],SAND[0.000000001683053200],SPELL[0.000000075307430000],SRM[0.000000004887551760100],SWEAT[0.000000012330050000],TONCOIN[0.000000004874562200],USD[0.043653320971300640] |
| 02377782 | USD[0.001110865000000000] |
| 02377783 | BTC[0.001512467170025000],SOL[2.997460700000000000],TLM[388.926090000000000000],USD[0.70333797900017828000],USDT[0.000000004344045000] |
| 02377784 | EUR[0.000000045666711000] |
| 02377792 | USD[0.000000006000000000] |
| 02377798 | ALGOBULL[6378787.80000000000000],GRTBULL[71.286453000000000000],USD[3.131340562769550000] |
| 02377800 | BNB[0.009808100000000000],ETH[0.000147410000000000],ETHW[0.000147411406728400],TRX[0.005457000000000000],USDT[0.4200000096000000000] |
| 02377801 | FTT[25.400000000000000000],GALA[1860.00000000000000],LUNA2[0.000000323289289900],LUNA2_LOCKED[0.007031200000000000],TRX[0.0000010000000000],USD[71.798109121955442300],USDT[0.0000000226818634] |
| 02377803 | EUR[571.536716670000000000],RUNE[60.499320000000000000],SHIB[339944.000000000000000000],SOL[8.560000000000000000],USD[0.000000010258561200] |
| 02377806 | BTC[0.045794129000000000],USD[4.064835780500000000] |
| 02377808 | SOL[0.000000002647147500],TRX[0.000030000000000000],USD[0.000000139917844400],USDT[0.0000160127274767] |
| 02377809 | USD[0.000000070800000000] |
| 02377818 | AKRO[0.614170000000000000],AVAX[0.000000005161229500],LUNA2[1.043383974000000000],LUNA2_LOCKED[2.434562606000000000],SOL[0.00980370834789030000],USD[0.000000007432000804],USDT[0.00150294406325680] |
| 02377833 | TRX[0.000029000000000000],USD[0.750334000000000000],USDT[0.0000000400178500] |
| 02377834 | BNB[0.906051361875720000],EDEN[0.015200000000000000],ETH[0.095000000000000000],ETHW[0.095000000000000000],FTT[1025.098151680000000000],IND[8000.000000000000000000],NFT [484847138221569819][1],SRM[32.769915910000000000],SRM_LOCKED[299.270084090000000000],TRX[0.000001000000000000],USD[0.983629526690803400],USDT[2567.828834945821576600],XPLA[6700.000000000000000000] |
| 02377835 | USD[0.000000003800000000] |
| 02377836 | EUR[0.085221300000000000],USDT[0.000000010447012500] |
| 02377837 | ALICE[0.000000000869094000],LUNA2[0.046860993520000000],LUNA2_LOCKED[0.10934231820000000000],MANA[0.000000000670000000],SAND[0.000000002417426000],USDT[1809.092047592208055000] |
| 02377840 | SGD[0.000000098156120000],USD[0.77879071644592160000],USDT[0.885324444485623900],XRP[0.10369000000000000000] |
| 02377855 | DOT[7.998480000000000000],FTM[159.969600000000000000],LINK[15.297930000000000000],LUNA2[5.234396027000000000],LUNA2_LOCKED[12.215907300000000000],RAY[46.77758526000000000],SOL[23.102548410000000000],USD[0.004256841464942400],USDT[0.000000207800432],USTC[740.9540570000000000] |
| 02377856 | USD[0.000000075000000000] |
| 02377858 | CRO[2050.038497100000000000],DFL[2285.224020280000000000],ETH[0.83817582456887000],ETHW[0.83401464999003200],GALA[1072.887308680000000000],GENE[14.948236200000000000],SAND[450.035259028810000000],USD[508.113414525492577400],USDT[0.000000930199845] |
| 02377869 | BTC[0.000000055500000000],USD[0.0000000047548938],USDT[0.000000006382554] |
| 02377877 | ATLAS[410.956960400000000000],AUD[0.000913250292283300],BAO[1.000000000000000000] |
| 02377879 | BNB[0.004408900000000000],ETH[0.000000420000000000],HKD[0.000001734643227],LTC[0.004357319919428400],TRX[0.000173002220953300],USD[0.008399367487628600],USDT[0.000000051851002] |
| 02377884 | AURY[30.996800000000000000],TRX[0.000020000000000000],USD[0.108066941380000000],USDT[0.000320000000000000] |
| 02377886 | USD[0.000000312417655],USDT[107.376435099691570000] |
| 02377889 | TRX[0.000001000000000000],USDT[3.900000000000000000] |
| 02377890 | USD[0.0000000093200000] |
| 02377891 | USD[64.184503261910000000] |
| 02377893 | TRX[0.000001000000000000],USD[0.008591678310075],USDT[0.0020035807625042] |
| 02377894 | AKRO[1.000000000000000000],ATLAS[1302.246593500000000000],BAND[11.460565360000000000],BAO[28.000000000000000000],CONV[1.024749040000000000],CQT[114.037500630000000000],CRO[0.000000089269320],DYDX[11.190431500000000000],GALFAN[10.540969300000000000],GBP[0.000000035794369],KIN[29.000000000000000000],LRC[0.005498960000000000],MAPS[0.045755750000000000],MNGO[0.323904380000000000],REEF[1258.304673790000000000],RSR[2.000000000000000000],SLP[1404.537438120000000000],SXP[81.188450000000000000],TLM[106.633378320000000000],TRX[1.000000000000000000],USD[0.000003149352760] |
| 02377895 | BTC[0.000282933795000000],ETH[0.003764700000000000],ETHW[0.003764660197058],USD[4.881565865670862300],XRP[3.057000000000000000] |
| 02377896 | DOGE[30.979400000000000000],LUNA2[0.002159142567570000],LUNA2_LOCKED[0.005037999325670000],LUNC[470.157840000000000000],USD[0.090075847400000000],USDT[0.014173229350000000] |
| 02377917 | ADABULL[0.191400000000000000],CHR[77.000000000000000000],ETHBULL[0.148671747000000000],JET[228.000000000000000000],MANA[33.993540000000000000],MATICBULL[270.300000000000000000],SAND[52.996200000000000000],SHIB[6715.976084530000000000],USD[1.617538670750000000],USDT[0.0000000006024] |
| 02377918 | ATLAS[0.000000000610296],AUS[0.549920000000000400],BNB[0.000000013254632],ETH[0.000000004384777],FTM[0.001048452612105],HODL[0.00874140000000000],POLIS[0.000000002237913],SAND[0.000000082803250],SOL[0.000000012298183],TSLA[0.000385080000000000],USD[0.00000012692605],USDT[0.000000129009275] |
| 02377919 | ATLAS[100.000000000000000000],AVAX[45.099962000000000000],BTC[0.000978000000000000],ETH[9.902103280000000000],ETHW[9.845918810000000000],NEAR[0.080939000000000000],POLIS[13136.555621000000000000],RAY[14436.180016210000000000],SLND[0.189778000000000000],SOL[338.339604810000000000],SRM[10014.853034690000000000],SRM_LOCKED[52.578640910000000000],USD[1871.735180655450000000],XRP[2.791303000000000000] |
| 02377928 | LTC[0.008784600000000000],USD[0.000000094985211],USDT[0.0000003349622294] |
| 02377929 | AUD[0.009254391826674500],ETH[0.000000100000000],SOL[0.000000100000000],USD[0.000000027758160],USDT[0.000000009786788] |
| 02377932 | GALA[2.789000000000000000],USD[2.730290620841720600],USDT[0.00000007841791] |
| 02377936 | USDT[1.551315600000000000] |
| 02377938 | APE[38.692647000000000000],USD[0.414493900000000000] |
| 02377940 | TRX[0.000000077247500] |
| 02377943 | HUM[7.946000000000000000],TONCOIN[0.054040000000000000],USD[0.000000008069517],USDT[0.000000006261816] |
| 02377944 | ATLAS[9.880300000000000000],POLIS[0.094015000000000000],TRX[0.000001000000000000],USDT[0.000000087113284] |
| 02377949 | USD[0.000000036800000] |
| 02377950 | USDT[0.282621662500000000] |
| 02377952 | ATOM[0.000038522053630],AVAX[0.000000009359014],BCH[0.000658292968000],ETH[0.00000016214424],ETHW[0.00009326994860024],FTM[0.015000000000000000],LUNA2[0.003835035080000],LUNA2_LOCKED[0.008948415206000],LUNC[0.055958670818530],SOL[0.002147766288240],USD[0.000000034200647],USDT[0.005612229050000],USTC[0.248000000000000] |
| 02377957 | USD[0.812162412000000],USDT[0.000000027466900] |
| 02377965 | TRX[0.000001000000000] |
| 02377969 | ETH[0.000996788579251],ETHW[0.000996788579251],USD[2.016585923841181],USDT[3.371287080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02377971 | USD[0.0000000091400000] |
| 02377976 | BTC[0.0000000033750000],DOGE[0.0000000013619876],TRX[0.0000010000000000],USD[0.0062879318040915],USDT[0.0000000066645110] |
| 02377978 | SHIB[28047153.1364098500000000] |
| 02377982 | FTT[0.0000000018400800],USD[18.5824401171750000],USDT[0.0000000133355312] |
| 02377983 | USDT[0.9656000000000000] |
| 02377986 | APT[0.4175478200332512],ETH[0.2211695700000000],LUNA2[4.0240289220000000],LUNA2_LOCKED[9.3894008190000000],NFT (48469579863648669)[1],NFT (553728738443923362)[1],SOL[0.0000000071890000],USD[0.0000115493461062] |
| 02377988 | USDT[90.0093833642353428] |
| 02377991 | ETH[0.0556909500000000],ETHW[0.0556909527429301] |
| 02378000 | ETHW[0.0000000023588384],FTT[104.0478631541919403],SOL[0.0069245523892590],USD[0.3019068348337115],USDT[0.0000002238766213] |
| 02378001 | ETH[1.9996120000000000],FTT[104.0087840000000000],USD[11.0934659390000000] |
| 02378004 | BTC[0.0002348338170000],DOT[11.0000000000000000],ETH[0.1240000000000000],ETHW[0.1240000000000000],MATIC[20.0000000000000000],USD[0.9075066125000000],USDT[1.5467869375000000] |
| 02378006 | ATLAS[280.0000000000000000],FTT[0.0776564643819784],USD[0.0823360400000000] |
| 02378008 | FTT[0.0070353147970400],NFT (535329468523274367)[1],USDT[0.0000000045000000] |
| 02378011 | USD[524.4460644366237500] |
| 02378012 | BTC[0.0248401767276700],ETH[0.4989044520337763],ETHW[0.4999050000000000],USD[1751.2695417336746200000000000000],USDT[3186.7777580066234624] |
| 02378013 | BTC[0.3987313100000000],CHF[6300.0000000000000000],USD[-4048.4514907740500000] |
| 02378016 | USD[0.1900748376880000] |
| 02378020 | USD[0.0000000088800000] |
| 02378021 | ALGO[19.9920000000000000],CRO[0.0000000021469047],FTT[1.1914111829318112],USD[0.0039040313374400],USDT[0.0000000033302376],XRP[0.0000000008699018] |
| 02378031 | BTC[0.0000000028000000],EUR[0.0000000080000000],FTT[0.0168464264205613],USD[0.0002489496661512] |
| 02378034 | EUR[0.0000000364168875],FTT[0.0000000062110044],LUNA2[0.0011489053130000],LUNA2_LOCKED[0.0026807790630000],SOL[0.0000000024928182],USD[-0.0043519203117240],USDT[0.0000000037094949],USTC[0.1626331000000000] |
| 02378036 | BTC[0.0000018700000000],USD[0.0005093164361491],USDT[0.0000000056299625] |
| 02378037 | TRX[0.0000010000000000],USD[0.0059861829000000],USDT[0.0000000038000000] |
| 02378042 | USD[8.9601526500000000] |
| 02378046 | TRX[0.0006301400000000],USD[0.3196471600000000],XRP[0.1394716000000000] |
| 02378047 | TRX[0.0000000045037720] |
| 02378051 | FTT[0.0000000235774400],FTT[0.0000000060285858],USD[0.0000018967592080],USDT[0.0000000064710728],XRP[0.0000000060268458] |
| 02378053 | BTC[0.0000001820000000],FTT[0.0000000997522200],RAY[6.0000000000000000],TRX[0.0000002000000000],USD[-0.0018428900057811],USDT[0.0000000076431839] |
| 02378058 | APT[0.0000000126177700],BNB[0.0000000247746628],ETH[0.0000000072425406],GENE[0.0000000018326548],MATIC[0.0000000011622000],SOL[0.0000000029345016],TRX[0.0000080029331755],USDT[0.0000000042181834] |
| 02378065 | BTC[0.0000005200000000],ETH[0.0000000040000000],ETHW[0.1839788540000000],EUR[0.0000000074985080],FB[2.4595227600000000],FTT[3.1000000000000000],LUNA2[0.0043587066980000],LUNA2_LOCKED[0.0107031563000000],USD[0.9690708000000000],USDT[0.0000000049000000],USTC[0.6169960000000000] |
| 02378068 | TRX[0.0000010000000000],USD[0.0000000034775714],USDT[0.0000000055150000] |
| 02378069 | USD[25.0000000000000000] |
| 02378073 | AKRO[1.0000000000000000],BAO[77.2062170600000000],DENT[4.0000000000000000],KIN[1354.3002752767943651],LTC[0.0000061464547808],RSR[1.0000000000000000],SHIB[1565155.8644868500000000],SUSHI[10.4458835091396616],TRX[1.0000000000000000],USD[0.0000000072357246] |
| 02378074 | FTT[150.0015000000000000],INDI_EO_TICKET[1.0000000000000000],NFT (302775237612849402)[1],NFT (322160150967268737)[1],NFT (325562878348315099)[1],NFT (341016152148290953)[1],NFT (436655132059592954)[1],NFT (474359069372067111)[1],NFT (541291927919898455)[1],USD[0.7599571336135360],USDT[0.0000000981899336] |
| 02378076 | BNB[0.0012082830526804],BTC[-0.0000000008565348],SHIB[0.0000000000465000],USD[0.0416496626853898],USDT[0.0000000052791132] |
| 02378077 | NFT (332965945280944442)[1],NFT (441149541610204789)[1],NFT (453977829785840878)[1],NFT (514210586790088179)[1],TRX[0.9877390000000000],USD[1.4221868823750000] |
| 02378078 | USD[0.0035018299200000] |
| 02378079 | 1INCH[0.0000000015903600],HT[0.0000000017067200],USD[0.0000001681721178],USDT[0.0000000075348823] |
| 02378082 | USDT[1.3561436975000000] |
| 02378083 | AMPL[0.0000000006004423],TRX[0.0001100000000000],USD[12921.6584858368800317],USDT[0.0000000139960965] |
| 02378092 | USD[0.8886722393250000] |
| 02378102 | USD[0.0000000032400000] |
| 02378109 | BAO[3.0000000000000000],EUR[0.0000000075481375],KIN[2.0000000000000000] |
| 02378115 | FTT[1.0000000000000000],LUNA2[0.7405653991000000],LUNA2_LOCKED[1.7279859310000000],LUNC[161259.6748392000000000],SAND[44.9989264370000000],SGD[0.0056628000000000],USD[46.8649594913281078] |
| 02378116 | BNB[0.0393836300000000],TRX[0.0000010000000000],USDT[0.0000000031298072] |
| 02378118 | FTT[9.5000000000000000],TRX[0.0000010000000000],USDT[3.9283322025000000] |
| 02378121 | BTC[0.0301592820456780],LINK[3.0993800000000000],LUNA2[0.3265827243000000],LUNA2_LOCKED[0.7620263566000000],LUNC[0.6197500000000000],NEAR[2.0995800000000000],USDT[58.1812718600000000],USTC[18.9962000000000000] |
| 02378132 | AURY[0.0000001000000000],USD[0.0000000092462733],USDT[0.0000000032286677] |
| 02378133 | BOBA[0.0000000049056250],FTT[0.0000000307051198],USD[0.0000000058992051],XRP[0.0000000044760000] |
| 02378135 | USD[0.0000000060000000] |
| 02378136 | USD[0.3119602924200000] |
| 02378139 | BTC[0.0008422300000000],USD[6.2932889800000000000000000000] |
| 02378142 | BTC[0.0000000070000000],CRO[2201.0380000000000000],ENJ[110.0000000000000000],USD[0.0000000017418255] |
| 02378147 | ETH[0.0000000080000000],USD[0.0046306401600000] |
| 02378150 | ATLAS[107.7959895500000000],USD[0.0083127977500000] |
| 02378151 | USD[25.0000000000000000] |
| 02378153 | ATLAS[1861.8436628000000000],USD[1.5661536263938854] |
| 02378155 | ALGOBULL[23629489.6030245700000000],BTC[0.0000000080000000],ETH[0.0000000025344920],USD[0.0371686590852218],VETBULL[1639300.0000000000000000] |
| 02378158 | ETH[0.0090308000000000],ETHW[3.2773758200000000],USD[82104.1754284158331440200000000000],USDT[13003.0000000054405616] |
| 02378160 | SGD[0.0000001200135555],USD[0.0000001244665510],USDT[19435.0401426648629280] |
| 02378161 | SHIB[17500000.0000000000000000],USD[29.2927415237500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02378164 | USD[30.000000000000000] |
| 02378176 | ETH[0.000000100000000],TRX[0.000010000000000],USD[0.7525384240000000] |
| 02378179 | AAPL[0.009994000000000],ABNB[-0.000015888796920],ARKK[0.190000000000000],BTC[0.000099493673053],BUSD[160.000000000000000],ETH[0.000000100000000],FTT[0.189662200000000],GLD[0.050000000000000],NFT (5719538045791827241[1],SPY[0.007000000000000000],USD[132.625415441020389000000000000] |
| 02378182 | CAD[0.000000500278752],EUR[0.000000076717120],GBP[0.000000008420143],LTC[0.000000006735400],USD[0.000003149436340] |
| 02378188 | BTC[0.000000072429430],ETH[0.000016060000000],ETHW[0.000160593222334],FTT[0.025032565180600],SOL[0.0042872400000000],SUSHI[0.489518160000000],USD[18386.571359234887853],USDT[63.907688287878304] |
| 02378193 | BNB[0.000000083739722],USD[0.000001136960329],USDT[0.000000016753570] |
| 02378194 | AVAX[0.097959000000000],BNB[0.310000000000000],BTC[0.002276580458000],CHZ[9.78470000000000],ETHW[0.000000021073600],FTT[0.826795080000000],LINK[0.087215000000000],LTC[0.008084300000000],USD[1.672511928348084],USDT[147.075827176542456],XRP[0.802010000000000000] |
| 02378202 | AVAX[1.799658000000000],LUNA2[1.362817418000000],LUNA2_LOCKED[5.179907308000000],USD[0.006600321546745],USDT[0.000000013219694] |
| 02378203 | ETH[0.000000001536827],FIDA[0.000000006800000],SOL[0.000000079000000],USD[0.000000041420862] |
| 02378208 | BTC[0.0105000000000000],ETH[0.062008000000000],ETHW[0.062008000000000],SOL[0.976523289673400],UNI[1.196000000000000],USDT[0.940250000000000] |
| 02378209 | BTC[0.000000090000000],ETH[0.039992400000000],ETHW[0.039992400000000],SXP[0.899829000000000],USDT[0.047419973687087] |
| 02378211 | USD[18.009427519178877],USDT[0.0053802800000000] |
| 02378213 | BTC[0.030177775608459],DOGE[148.696408310230600],ENJ[7.682008700000000],ETH[0.056846349322400],ETHW[0.036647510171645],FTT[17.038130149379498],LINK[0.000000008176630],LTC[0.000000086880000],SHIB[1791155.078029620000000],SOL[3.918044219277746],SRM[2.045220450000000],SRM_LOCKED[0.03754923000000000],SUSHI[0.000000056929500],TRXI[0.000000078397400],UNI[0.000000004573500],USD[0.000000237602801B] |
| 02378214 | USD[0.0370076987834275] |
| 02378218 | ATLAS[0.000000066590600],BNB[0.000000060000000],SLP[0.000000097000000],USD[0.000004098385338320],USDT[0.000000089079595] |
| 02378219 | DOGE[0.200000088440000],TRX[0.000000006000000],USD[0.000570590000000],USDT[0.000032912948335] |
| 02378226 | BIT[0.000000078786560],COPE[0.000000060621743],DOGE[0.000000032642200],ENJ[0.000000089944766],ETH[0.000000060468876],MANA[0.000000044147194],MATIC[0.000000089602004],SAND[0.000000253188672],SOL[0.000000081554990],SUSHI[0.000000039434454],TRX[0.000010000000000],USD[0.184682766296945],USDT[0.060536190000000] |
| 02378228 | ATLAS[0.065036190000000],TRX[0.000002000000000],USD[0.007826102500000],USDT[0.000000003774729] |
| 02378232 | AMPL[0.000000007412309],ATLAS[0.000000048948450],BTC[0.013434930000000],DFL[9.193348000000000],ETH[0.000000001565230],FTT[3.700000100000000],LEO[3.000000000000000],MANA[27.465636758793816],MBS[4.000000000000000],PRISM[90.000000000000000],RAY[0.000000100000000],SHIB[0.000000011569306],SPELL[0.000000005836834],STARS[0.084602747635497],STOR,J[0.000000054970000],USD[3.941407356777681] |
| 02378234 | TRX[0.000007000000000] |
| 02378237 | USD[0.061120660000000],USDT[0.000000055460980] |
| 02378244 | AUD[0.000000003252925],LUNA2[0.000000002000000],LUNA2_LOCKED[20.239171190000000],SOL[0.000000002800000],USD[0.000000095566852],USDT[0.001177377970976600] |
| 02378246 | SRM[19.004676140000000],SRM_LOCKED[0.003278100000000],USD[0.001572207600000],USDT[1.510214808154680] |
| 02378248 | ALICE[102.587440000000000],BNB[0.000001080000000],ENS[0.290000003264200],ENJ[0.000000004846876],LUNA2[0.000000267092710],LUNA2_LOCKED[0.000003678000000000],MATIC[0.000368780000000],NEAR[0.000500000000000],USDT[8.961590399013795,0],XPLA[0.0937243131666664],USDT[8.961590399013795,0],XPLA[0.03724160800000] |
| 02378252 | BTC[0.000000003412982],ETH[0.002774000000000],ETHW[0.002774056910171],EUR[2.066248590000000],USD[-0.139118978326270] |
| 02378255 | DENT[1.000000000000000],GBP[0.000000108700125],RSR[1.000000000000000],SHIB[9.222472230000000],USD[0.000000043798349] |
| 02378259 | BTC[0.000019996200000],CRV[1.999620000000000],ETH[0.002999430000000],ETHW[0.002999430000000],FTM[3.999240000000000],USD[0.986698070000000],USDT[2.650000000000000] |
| 02378261 | DOGE[29.000000000000000],TRYB[299.943000000000000],USD[4.336003228015000000000000] |
| 02378264 | ETH[0.000000060000000],LUNA2[0.018848384500000],LUNA2_LOCKED[4104.374256000000000],TRX[0.539025000000000],USD[0.573498807325776,0],XRP[0.15181400000000000] |
| 02378271 | DENT[1.000000000000000],USDT[761.6585384174869590] |
| 02378281 | FTT[0.091860000000000],USDT[0.476862818837500] |
| 02378294 | USD[0.000000043800000] |
| 02378298 | BAO[2.000000000000000],BF_POINT[200.000000000000000],EUR[21.724808139603795,4],KIN[2.000000000000000],USDT[0.000046731150543,2] |
| 02378304 | HKD[0.873779440000000],USD[0.000000001396662,5],USDT[0.000000015510270] |
| 02378310 | BNB[0.007588800000000],BTC[0.012052736363800,0],ETH[0.898829190000000],ETHW[0.898829190000000],SOL[1.849648500000000],USD[1254.885493722750000] |
| 02378312 | FTT[1.442794980000000],NFT (290168687314328874)[1],NFT (456495249053747311)[1],TRX[0.000007000000000],USDT[0.000000038954634] |
| 02378313 | ETH[0.000000017954344],USDT[0.000000064355200],XRP[0.000000006579064] |
| 02378315 | NFT (359243335797435802)[1],SAND[0.008100000000000],TRX[0.000000080200000],USD[0.046109947625000] |
| 02378317 | AVAX[0.000000006018312],ETH[0.000000081010200],NFT (330517590634958248)[1],NFT (458119005427274713)[1],NFT (547637779679026480)[1],USD[0.023369513600000] |
| 02378324 | SAND[0.000000044475245],AUD[0.0000000084156100027] |
| 02378328 | AXS[1.001050790000000],BAO[3.000000000000000],BTC[0.001585180000000],ETH[0.003817050000000],ETHW[0.003775980000000],SHIB[260747.984507280000000],SOL[0.084937150000000],UBXT[1.000000000000000],USD[2.200371362952988,4],XRP[25.026269370000000] |
| 02378331 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETHW[0.000001000000000],IMX[0.000000007728321],MNGO[0.000000045864844],OKB[7.300155710000000],USD[0.000000172436770],UBXT[2.000000000000000],USD[0.000000522726136],USDT[0.000000088057089] |
| 02378350 | EUR[0.003080101461022,8],SRM[1.780000000000000],USD[0.005292009064920,5],USDT[0.043683473849709] |
| 02378364 | BTC[0.023346520000000],DOGE[220.232981020000000],EUR[0.000000004261314,5],FTM[50.092440550000000],FTT[2.290657180000000],LTC[0.242631660000000],OKB[7.301575120000000],USD[0.001447317205643],USDT[6.751862760972527],XRP[97.387398320000000] |
| 02378365 | AKRO[4002.223418000000000],ALGO[631.877392000000000],ATLAS[6089.144760000000000],AVAX[5.998836000000000],BIT[0.988046000000000],CRO[1259.865500000000000],FTT[12.009938223600000],MANA[0.977690000000000],POLIS[475.120738600000000],SOL[1.999612000000000],USD[0.110554995576224],USDT[0.000308084875018B] |
| 02378367 | BNB[0.009906007000000],FTT[0.020302030000000],USD[0.000725410746536B],USDT[895.260487942935026,0] |
| 02378372 | BTC[0.000626100000000],USD[0.818118124500000] |
| 02378377 | BTC[0.000000477988112B],USD[0.000510083997456],USDT[0.001768701815835] |
| 02378393 | BTC[0.051845670000000],ETH[0.793404635800000],ETHW[0.047010162084000],FTT[3.220236210000000],USD[0.014269825814178],USDT[0.000000010488390B] |
| 02378394 | DOGE[0.000001000000000],ETH[0.000000895826806],TRX[0.000002000000000],USD[25.412869542944040],USDT[0.000000068401125] |
| 02378395 | ALICE[10.436604252357960],FTT[0.000000018717319],GODS[0.000000089055660],HMT[0.000000026976834],MNGO[4.796452039533428],RAY[0.000000023800000],SRM[0.004879300000000],SRM_LOCKED[0.002408930000000],TRX[0.000010000000000],USD[0.020098614438576],USDT[0.009081971205511B] |
| 02378398 | TRX[0.000001000000000],USD[0.000013333378B],USDT[0.000000077038128] |
| 02378405 | TRX[0.000006000000000],USDT[0.000000005000000] |
| 02378407 | USDT[1.426808000000000] |
| 02378409 | AUD[0.000000040018749],ETH[0.044339350000000],ETHW[0.044339350000000],TLM[1266.000000000000000],USD[2.649434602546122,5] |
| 02378410 | USD[25.000000000000000] |
| 02378414 | USD[17065.752519770000000] |
| 02378417 | USD[0.000035627839230] |
| 02378418 | FTT[0.002181049820611,0],LUNA2[0.000000269205204],LUNA2_LOCKED[0.000000628145477],LUNC[0.005862000000000],USDT[0.000000000391540,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02378419 | USD[0.0000017606565101] |
| 02378423 | BNB[-0.0010044152341500],USD[1.1684657550180000] |
| 02378433 | USDT[5.5939188800000000] |
| 02378435 | AAVE[0.000000001000000],AMPL[0.0000000038212278],BNB[0.00000007000000],BTC[0.000000001752500],CUSDTBEAR[0.00000000200000],ETH[0.000000031000000],FTT[0.0632045719236175],IBVOL[0.00000002100000],LOOKS[0.00000001000000],PAXG[0.00000000090000],SOL[0.00000000800000],USD[0.0652982566360070],USDT[0.00000000235869] |
| 02378436 | BTC[0.1635098049059998],BUSD[501.8657300100000000],ETH[0.0008076535000000],ETHW[0.0998940435000000],FTT[31.4409816656063431],LUNA2[0.0000000326556627],LUNA2_LOCKED[0.0000000706196463],LUNC[0.0065903910000000],TRX[0.0015540000000000],USD[65.2783362982163500],USDT[0.0000000273975220] |
| 02378437 | USD[0.0096263056000000],USDT[0.050006000000000] |
| 02378438 | AUD[0.0008567937686000] |
| 02378439 | USD[0.0000000020756042] |
| 02378442 | BAO[1.0000000000000000],EUR[0.0016021500000000],USDT[0.0000000057101880] |
| 02378443 | BTC[0.0004456518978625],BUSD[26426.6410628100000000],ETH[0.0003664063496038],ETHW[0.0003664047211877],FTT[0.0990595000000000],TRX[0.0015540000000000],USD[0.0000000315577643],USDT[0.0083930213617303] |
| 02378447 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CLV[0.1653963400000000],ETH[3.8687717200000000],GRT[1.0000000000000000],IMX[179.7723900100000000],REEF[10.4894861500000000],RSR[4.3304796900000000],SOL[0.0005585300000000],TRX[2.0000000000000000],USD[0.0000000033492819],USDT[0.5508445240688027] |
| 02378454 | AVAX[24.8443962058544800],BICO[9.9981570000000000],BTC[0.1420656457000000],DOT[4.9990785000000000],ETH[1.7245337592710400],ETHW[0.7208170716333400],FTT[234.0000000000000000],FTT[9.9981000000000000],GALA[1929.9815700000000000],GENE[1.7000000000000000],HNT[10.5980464200000000],MATIC[875.1759031218068800],RNDR[15.9986361800000000],SHIB[9998155.7000000000000000],SOL[484.2629482376865810],USD[3410.3802308783115971],XRP[4.0000000000000000] |
| 02378459 | AAVE[15.1677394700000000],BTC[0.0161000000000000],DOT[54.1829995900000000],ETH[2.0133153600000000],ETHW[2.0133153600000000],FTT[7.6000000000000000],GRT[4068.5685859100000000],LINK[15.0000000000000000],MANA[384.4458530400000000],MATIC[862.6615587200000000],REN[1002.5907888300000000],USD[5451.3229316452059500],USDT[0.0005404079345346] |
| 02378460 | SHIB[102.7819411440000000],USD[0.0266989632390201],USDT[0.0512411119700048] |
| 02378464 | FTT[12.4478210380000000],GODS[0.0000000080000000],SOL[0.0000000296469490],USD[0.0100012926126607],XRP[0.0000000090669528] |
| 02378465 | MAPS[0.2025738900000000],TRX[0.0000010000000000],USDT[0.0000000079128475] |
| 02378469 | SOL[0.0000000061322500],USD[0.0000000083110884S] |
| 02378471 | GODS[0.0711000000000000],USD[0.0000001272252510] |
| 02378480 | ALGOBULL[875391010.0000000000000000],ATOMBULL[5.7191700000000000],BSVBULL[364531.4800000000000000],COMPBULL[0.0698480000000000],DOGEBULL[6.0529575600000000],EOSBULL[8364.5400000000000000],GRTBULL[0.0704420000000000],LTCBULL[0.5163000000000000],MATICBULL[0.0372320000000000],SUSHIBULL[14.31.3200000000000000],SXPBULL[68043.6307000000000000],THETABULL[12.7506519900000000],TOMOBULL[88.3030000000000000],TRX[0.0025690000000000],USD[0.8480949999651155],USDT[0.8765435493919454],VETBULL[1406.3244400000000000],XTZBULL[0.5346000000000000] |
| 02378482 | USD[25.0000000000000000] |
| 02378486 | USD[0.0031119152896183],USDT[0.0000000024444226] |
| 02378487 | ATLAS[8100.9472508300000000],CRO[203.4121595700000000],LUNA2[1.5080268490000000],LUNA2_LOCKED[3.5187293140000000],LUNC[328376.0213141000000000],RSR[13146.0783567600000000],SOL[34.1073060000000000],USD[0.6504514388661784],USDT[0.0000010341464] |
| 02378493 | BLT[0.7460000000000000],BTC[0.0000943900000000],ETH[0.0001901000000000],ETHW[0.0002346000000000],GENE[0.0180391800000000],GST[0.0566530100000000],IMX[0.0968000000000000],TRX[0.0000010000000000],USD[-1.7192625090093798],USDT[0.0000000083462062] |
| 02378497 | FTT[10.5977216700000000],USD[2.2847227882646216] |
| 02378498 | EUR[9.7646942600000000],USD[0.1347363821849714] |
| 02378514 | CHZ[0.0000000071453216],FTT[0.0035997531843300],NFT [290531201589994820][1],NFT [358743735323836184][1],NFT [440973165674787608][1],NFT [546259847574580485][1],SHIB[0.0000000070197123],SLP[0.0000000058668235],USD[0.0000000875360035],USDT[0.0000000083633289] |
| 02378516 | AURY[1.9000000000000000] |
| 02378518 | USD[0.0000000077916673],USDT[0.0000000063904952] |
| 02378519 | BNB[0.0038734900000000],USD[-0.0157831906200000],USDT[0.9872809470000000] |
| 02378521 | DMG[73.6867332500000000],FTT[0.0954020000000000],IMX[1279.1569140000000000],MAPS[0.2196985000000000],SRM[26.9906140000000000],TRX[0.0000010000000000],USD[0.9247389058203372],USDT[0.0074000008164964] |
| 02378524 | AUD[0.0784941172209152],ETH[0.0000387800000000],ETHW[0.0000387782882342],UBXT[1.0000000000000000] |
| 02378527 | BTC[0.0000000025000000],FTM[0.0000000030000000],FTT[0.0000000009792441],LUNA2[0.0000004323650967],LUNC[0.0040348000000000],SHIB[207784.1669062633650281],SOL[0.1657930800000000],USD[3.3692632859247357],USDT[0.0000000127981747],XRP[0.0000000038542460] |
| 02378528 | BCH[0.0000000041835580],BCHBULL[0.0000000009053141],ETH[0.0000000072000000],TRX[0.0000000720000000],TRXBULL[0.0000000073947350],USD[0.5300575616493729],USDT[0.0000000940818131],VETBULL[0.0000000364752364] |
| 02378536 | ADABULL[718.1000000000000000],ALGOBULL[9959349.5934959300000000],BALBULL[429803.0000000000000000],BNBBULL[3.3000000000000000],DOGEBULL[3144.5320000000000000],ETCBULL[9471.2200000000000000],ETHBULL[34.3830000000000000],LTCBULL[883.0000000000000000],MATICBULL[105060.4800000000000000],THETABULL[6100.1000000000000000],TRX[0.0081300000000000],USD[0.0958676353500000],USD[70.0000000084854314],VETBULL[284.0000000000000000],XRPBULL[20300.0000000000000000],ZECBULL[44000.0000000000000000] |
| 02378539 | BNB[13.4501323900000000],ETH[5.4481330000000000],ETHW[5.4481330000000000],LINK[145.6800000000000000],XRP[3790.9100000000000000] |
| 02378540 | BAO[4.0000000000000000],BNB[0.0000000100000000],BTC[0.0000033900000000],DENT[2.0000000000000000],ETH[0.0000000052350830],KIN[1.0000000000000000],MATH[2.0000000000000000],NFT [360703271015630862][1],NFT [391020244624994327][1],NFT [452090934118513886][1],NFT [497165728991451103][1],NFT [551224421797090368][1],TRX[0.0100750000000000],USD[0.0000000441488781],USDT[0.0000000120501742] |
| 02378541 | USD[25.0000000000000000] |
| 02378546 | TRX[0.0000010000000000],USD[0.0000000203042222],USDT[0.0000000030188694] |
| 02378548 | NFT [302217565421233214][1],NFT [440857461977885070][1],USD[0.0000940029475592] |
| 02378557 | BTC[1.5000000000000000],ETH[5.0000001000000000],FTT[1000.4120493669385357],SRM[0.2805878400000000],SRM_LOCKED[121.5646837800000000],USD[137.9053404993767768000000000],USDT[3005.0000000127500000] |
| 02378565 | BCH[0.0058000000000000],ETH[0.1130000000000000],ETHW[0.1130000000000000],USD[70.0607063916049556],USDT[0.1687646205580063] |
| 02378567 | DOGEBULL[2.8680000000000000],USD[5.2922264448500000] |
| 02378568 | BTC[0.0990821620000000],ETH[1.2110488800000000],FTT[120.7782560000000000],USD[2.1718955558106236],VETBULL[796.9182019600000000],XRP[0.1917200000000000] |
| 02378572 | FTT[0.1042391100000000] |
| 02378574 | TRX[0.0000000034266020] |
| 02378580 | BAO[968.0000000000000000],C98[21.0000000000000000],CLV[77.7883400000000000],SLP[3939.6400000000000000],USD[0.0855922381500000],XRP[0.9600000000000000] |
| 02378584 | ETH[0.0023504000000000],ETHW[0.0023504000000000],FTT[0.0010270800000000] |
| 02378591 | ETH[0.0586510400000000],ETHW[0.0586510400000000],LUNA2[0.8604742086000000],LUNA2_LOCKED[2.0077731530000000],LUNC[187370.0705600000000000],USD[0.0000177814381430],USDT[0.0000178361249642] |
| 02378596 | USD[0.0000000580963368] |
| 02378597 | LUNA2[3.2928444660000000],LUNA2_LOCKED[7.6833037530000000],LUNC[717023.8151106000000000],USD[0.0081820513768160],USDT[0.1381413581995035] |
| 02378598 | USD[1.7101706751320904],USDT[0.0000001146329560] |
| 02378599 | TRX[0.0000010000000000],USDT[0.0000000071931277] |
| 02378605 | FTT[5.0011196500000000],USD[0.2740569180000000] |
| 02378606 | BNB[0.0004154020000000],LTC[24.7693000512505400] |
| 02378609 | BTC[0.0006751900000000],USD[-3.0354253501489071] |
| 02378611 | ALGO[535.0000000000000000],AXS[3.1000000000000000],MATICBULL[500.0000000000000000],USD[0.0000000650000000],USDC[470.4314904700000000],USDT[199.7617596112604882] |
| 02378620 | BAT[0.9585800000000000],TRX[0.0000000019329124026856],USD[0.0019329124026856],USDT[0.0000000056444476] |
| 02378623 | SGD[0.0058167800000000],TRX[0.0000030000000000],USDT[10.0000000037594264] |
| 02378627 | ATLAS[925.1917298842690466],AURY[0.0000000347337000],BNB[0.0000000487110000],FTT[0.0000001000000000],USD[0.0004660000000000],USDT[0.0000000131359447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02378629 | ATLAS[503.33530103000000000],USD[0.000000001931 7372] |
| 02378632 | LINK[7.15490358000000000],MATIC[-2.78361531942613 89],USD[-1.599907648748006 2] |
| 02378636 | AKRO[3.85013341000000000],ATLAS[0.391665480000000000],AUDIO[0.029914300000000000],BAO[1.000000000000000000],BLT[0.025863780000000000],C98[0.01677335000000000],CHZ[0.185395110000000000],DENT[9.556208890000000000],DYDX[0.002600460000000000],EDEN[0.025985840000000000],KIN[1.000000000000000000],LINA[0.944335130000000000],NFT (353184002627275052)[1],RSR[1.000000000000000000],SHIB[2272.913513920000000000],SPELL[1.701618990000000000],STEP[0.064673840000000000],TRX[1.000000700000000000],UBXT[2.000000000000000000],USD[0.000000080126920],USDC[4850.226676160000000000],USDT[100.040322890000000000] |
| 02378641 | ETH[1.096370080000000000],ETHW[1.492863285000000000],TRX[0.000777000000000000],UMEE[12000.000000000000000000],USD[0.176718200000000000],USDT[1069.276891527500000000] |
| 02378645 | USD[485.424370511500000000],USDT[0.000000034521768] |
| 02378654 | IMX[5.200000000000000000],TRX[0.000001000000000000],USD[0.124700477250000000],USDT[0.033032099500000000] |
| 02378658 | TRX[0.001011330000000000] |
| 02378661 | BTC[0.000006391430680000] |
| 02378666 | USD[0.003316631153968000] |
| 02378668 | BTC[-0.018395905514484848],ETH[0.805224670256703500],ETHW[0.000000060505000000],USD[56.470316088629770900000000000] |
| 02378669 | TRX[0.301562000000000000],USD[0.000000056898156000],USDT[0.00000042500000000] |
| 02378671 | USD[0.000008242320418000] |
| 02378672 | ATLAS[6.220000000000000000],CEL[0.041400000000000000],TRX[0.000001000000000000],USD[0.002214925000000000] |
| 02378675 | 1INCH[0.996770000000000000],USD[-27.682494134603195900],USDT[52.009697420000000000] |
| 02378676 | USDT[12.929809220000000000] |
| 02378678 | ATLAS[4.556000000000000000],FTT[0.100000000000000000],LUNA2_LOCKED[0.000000199309210],LUNC[0.001860000000000000],SOL[0.006308000000000000],USD[0.008983868877171700],USDT[1390.882671906610000000] |
| 02378681 | USD[0.097912320000000000] |
| 02378683 | LTC[0.030776000000000000],USD[0.140634280750000000] |
| 02378686 | USD[0.000000054000000000] |
| 02378688 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BOBA[0.001455970000000000],EUR[0.000000001232819],FTM[0.354198610000000000],FTT[1.164865949293400400],KIN[6.000000000000000000],OMG[0.000753700000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[21.293945695365309000] |
| 02378690 | USDT[0.095315150000000000] |
| 02378694 | ATLAS[8.874000000000000000],BTC[2.015066205179100000],DOT[16568.535632000000000000],ENJ[0.968000000000000000],ETH[0.001626200000000000],ETHW[22.665626200000000000],FTM[52.437600000000000000],FTT[0.203720000000000000],KIN[20840.000000000000000000],LTC[0.249763000000000000],LUNA2[0.181532722800000000],LUNA2_LOCKED[0.423576353300000000],LUNC[39529.132594000000000000],MANA[2.770200000000000000],POLIS[0.078420000000000000],RUNE[0.084700000000000000],SAND[3.682200000000000000],SRM[1.129379110000000000],SRM_LOCKED[31.870620890000000000],USD[31063.065107970658350000000000000],USDT[0.004240000000000000] |
| 02378695 | DENT[2.000000000000000000],SHIB[1185458.662104880000000000],USD[0.000703434168030 6] |
| 02378703 | AURY[78.279173090000000000],CHZ[623.985837750000000000],PUNDIX[90.330574130000000000],USD[175.000000200293434],USDT[0.000000087994583] |
| 02378709 | FTT[0.060009152716829 6],GBP[0.000000005282645 6],USD[0.000000010055391 3],USDT[0.000000087696718] |
| 02378716 | TRX[0.854001000000000000],USDT[2.04270124600000000 0] |
| 02378719 | BTC[0.103720150000000000],ETH[1.327684860000000000],ETHW[1.327684860000000000],EUR[0.000046977493074 1],FTT[38.946543540000000000],SOL[34.713490510000000000] |
| 02378720 | ALGO[5.000000000000000000],ETH[0.000428280000000000],USD[46.396612220000000000],USDT[0.008444200000000000] |
| 02378724 | BTC[0.100186075000000000],TRX[0.001290000000000000],USD[0.874395122000000000],USDT[1710.355193360518430 0] |
| 02378725 | BTC[0.000002070000000000],SRM[0.048725880000000000],SRM_LOCKED[21.110490210000000000] |
| 02378728 | USD[-0.000061495330584 7],USDT[0.000000002643849 3],XRP[0.04069232000000000 0] |
| 02378730 | BLT[8.000000000000000000],COPE[32.000000000000000000],DODO[0.088220000000000000],FRONT[0.997910000000000000],MATIC[19.973400000000000000],NFT (301374223074066697)[1],SOL[0.000000019642000],TRX[0.000000177101567],USDT[9.406187880690284 3] |
| 02378732 | FTT[18.497006170000000000],USD[1637.850313485152507 2],USDT[1.120000016677852 0] |
| 02378735 | FTT[1152.243193000000000000],SRM[36.237452540000000000],SRM_LOCKED[306.799929900000000000],USD[4.113116405000000000] |
| 02378737 | USD[0.000000001820000 00] |
| 02378740 | BTC[0.001527070000000000],DFL[301.130514040000000000],USD[0.000016614344493 0] |
| 02378741 | BTC[0.000050000000000000],USD[1.007169346000000000] |
| 02378744 | AXS[0.099582000000000000],BTC[0.000000076025000],SAND[0.999240000000000000],TRX[0.000001000000000000],USD[0.589335667070000000],USDT[0.004900000000000000] |
| 02378748 | USD[0.000000023621040] |
| 02378749 | USD[25.000000000000000000] |
| 02378750 | USD[25.000000000000000000] |
| 02378753 | USD[20.000000000000000000] |
| 02378755 | ETH[0.000000047947623],USD[0.229869008000000000],USDT[0.000000090540276] |
| 02378760 | ATLAS[29.916000000000000000],AVAX[0.100000000000000000],IMX[0.096040000000000000],SOL[0.758456000000000000],TRX[0.000001000000000000],USD[0.105549360800000000] |
| 02378765 | TRX[0.000001000000000000],USD[82.403952659950000000],USDT[0.000000020588065] |
| 02378769 | BTC[0.009080000000000000],USD[-66.834518717223236],XRP[239.52204800000000000 0] |
| 02378774 | USD[0.002500364934279 0] |
| 02378779 | BTC[0.000000012292000],RSR[0.000000077698000],USD[-0.494072745696803],USDT[5.418328300759131] |
| 02378781 | BOBA[0.082020000000000000],EUR[0.000000012205390],FTM[0.536200000000000000],JOE[0.921400000000000000],RUNE[0.083560000000000000],USD[0.007402171748632 0],USDT[0.000000034440000] |
| 02378785 | FTT[0.000000015650000],USDT[0.000000017171477] |
| 02378788 | USDT[3.736030000000000000] |
| 02378792 | DOGEBULL[4.369897060000000000],LINKBULL[312.679077720000000000],MATICBULL[392.930667620000000000],SUSHIBULL[398000.000000000000000000],TRX[0.000001000000000000],TRXBULL[515.000000000000000000],USD[0.250767142500000000],USDT[0.060080323745335],XRPBULL[12170.000000000000000000] |
| 02378793 | NFT (405227341433140738)[1],USD[5.620905771000000000],USDT[0.000004161630893 2] |
| 02378794 | USD[0.000000088400000] |
| 02378795 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.005462725948508 4],KIN[1036618.749825290000000000] |
| 02378801 | EUR[0.102417083504409 6],FTM[33.000000000000000000],SOL[0.269951400000000000],USD[1.209000000929288985],USDT[31.165224376517809] |
| 02378802 | APT[0.682033000000000],BNB[0.000001310958150],BTC[0.000000845431419],DOGE[0.000000021289628],ETH[0.000000057692979],FTT[0.000000007045252],NFT (410491812050269630)[1],NFT (544201710214948603)[1],SOL[0.000000001401302],USD[0.000000193531576],USDT[26.649738859555393 9] |
| 02378807 | BTC[0.000060000000000000],ETH[0.009990500000000000],ETHW[0.009990500000000000],USD[26.334274413000000000] |
| 02378808 | USD[3.682846200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02378816 | ATLAS[0.000000000500000000],AURY[0.457774364900000000],AVAX[0.010724150000000000],AXS[0.003886185000000000],BRZ[0.000400005900000000],BTC[0.000462251000000000],ETH[0.002468500000000000],ETHW[0.002468500000000000],MANA[6.921884247800000000],MATIC[0.692236375500000000],POLIS[1.488553476000000000],SAND[0.415118061200000000],SUSHI[0.099912246383453200],USD[0.000000759650940960] |
| 02378817 | USD[-0.560362072880000000],USDT[0.590000000000000000] |
| 02378818 | ETH[-0.000000000458572],LUNA2[0.000000015211790320],LUNA2_LOCKED[0.000000035494184200],LUNC[0.003312400000000000],NFT (478912161303636358)[1],NFT (535770405219069910)[1],NFT (557918621769203065)[1],TRX[0.000012000000000000],USD[0.000000042590898000],USDT[0.000860328096409000] |
| 02378821 | BNB[0.488653090000000000] |
| 02378823 | LINKBULL[7.500000000000000000],MATICBULL[26.695630000000000000],TRX[0.000002000000000000],USD[0.047061946500000000],USDT[0.000000048057018000],XRPBULL[1080.000000000000000000] |
| 02378825 | USD[183.810209417500000000000000000000] |
| 02378826 | ETH[0.999820000000000000],EUR[1786.222007366000000000],MATIC[4.999460000000000000],USD[0.197349446400000000] |
| 02378832 | AURY[10.000000000000000000],BAO[531904.240000000000000000],ETH[0.022000000000000000],ETHW[0.022000000000000000],EUR[16597.832709571000000000],MATIC[100.000000000000000000],SOL[0.900000000000000000],SRM[26.000000000000000000],UNI[6.000000000000000000],USD[0.000000282553117] |
| 02378837 | ETH[0.000000004497670],USD[0.004808721470329] |
| 02378839 | USD[0.014797473660000000] |
| 02378840 | ATLAS[2000.189599160000000000],USD[-5.277920501269673454],USDT[480.135647000000900312] |
| 02378843 | USD[0.000000084724062],USDT[0.000000067163208] |
| 02378844 | USD[0.029801467000000000] |
| 02378847 | APE[0.121150878361063200],APT[1.055745996943018000],BOBA[0.499815700000000000],BTC[0.294433492456087800],ETH[0.142979314675338000],ETHW[0.000979315171741436000],FTT[0.031227130000000000],GAL[0.071899000000000000],GMT[0.443148000000000000],HT[0.144158270542553530000],OKB[0.099815700000000000],OMG[0.499815700000000000],SRM[6.519954860000000000000],SRM_LOCKED[645.564045140000000000],TRX[8354.850982560000000000],USD[5055.791198080563100610000],USDT[0.000000015779130000] |
| 02378849 | LINKBULL[5.200000000000000000],MATICBULL[49.400000000000000000],USD[0.060553901750000000],USDT[0.000000155079150] |
| 02378850 | FTT[0.056171579773200000],USD[0.000000086401385] |
| 02378856 | BNB[0.150000000000000000],SOL[0.003310509000000000],USD[101.733360000000000] |
| 02378866 | BTC[0.000000094550400],TRX[0.000000084087148],USD[0.000000005243681] |
| 02378871 | BNB[0.000000010000000],USD[0.001687116912754],USDT[0.000000134524921] |
| 02378874 | ATLAS[3723.507200987306614],CQT[0.000000022526000],USD[0.000000047553129] |
| 02378876 | USD[0.000010000000000],USDT[0.000000004000000] |
| 02378878 | USD[0.000000056400000] |
| 02378884 | TRX[0.000010000000000] |
| 02378886 | AVAX[0.099981000000000],FTT[0.199962000000000000],USD[0.094969622720000],USDT[0.007000000000000000] |
| 02378887 | USD[55.058594287510000000000000] |
| 02378891 | UNI[65.975511780000000000],USD[0.247981453798287] |
| 02378893 | FTT[0.000001090000000],TRX[0.000863000000000],USD[0.449364488632512],USDT[0.000000020896256] |
| 02378903 | EUR[59.174363390000000000],USD[-39.149100104517250000] |
| 02378904 | FTT[0.099982000000000000],USD[501.480059600000000000000000] |
| 02378914 | EUR[0.301267260000000000],USD[0.000000184254446] |
| 02378916 | APE[0.000000008690820],ATLAS[0.000000047539903],BAO[1.000000001945156],CHR[0.000000034900144],DENT[0.000000065068692],EUR[0.001246904561253],FTT[0.738872668875132],GALA[0.000000017511576],KIN[0.000000036897082],LINA[0.000000011529892],LRC[0.000000054436519],RSR[0.000000069325752],SLP[0.000000009597036],SPELL[0.000000037498478],TRX[0.000000096462740],UBXT[0.000000005923814],XRP[0.002544441760600] |
| 02378917 | BTC[2.759100000000000],ETH[21.497100000000000],ETHW[21.497100000000000],TRX[0.000001000000000],USD[136.591436569480000] |
| 02378918 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.001200500000000],ETHW[0.001200500000000],GBP[0.008540617152724],GRT[1.000000000000000],KIN[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.019252428265703],XRP[861.026595960000000] |
| 02378919 | AUD[0.000000090920080],BTC[0.000000051480000],ETH[0.000000001700000],ETHW[0.391561141700000],USD[0.000000137189414] |
| 02378922 | TRX[0.000001000000000],USD[0.000000053086375],USDT[0.000000110953906] |
| 02378923 | AVAX[0.106201344942921],BTC[0.000087798000000],DOGE[0.937870000000000],DOT[0.096839000000000],ETH[0.000337260000000],ETHW[0.000337260000000],MANA[7.792710000000000],MATIC[3.906700000000000],SAND[0.250830000000000],SHIB[99962.000000000000],USD[7.958952190722500],XRP[0.496288000000000],YFI[0.000674620000000] |
| 02378925 | ASD[37.800000000000000],FTT[0.999820000000000],TRX[0.000001000000000],USD[41.730521034940000],USDT[5.870000000000000] |
| 02378932 | DYDX[0.098461000000000],FTT[0.099371565916490000],LUNA2[0.805982369400000],LUNA2_LOCKED[1.880625529000000],LUNC[175504.357835100000000],USD[0.000003737498700],USDT[0.022209676608000] |
| 02378934 | XRP[35.000000000000000] |
| 02378942 | APE[0.000000040000000],BAO[4.000000000000000],BF_POINT[400.000000000000000],BTC[0.000000009611406],CRO[0.000000026944770],DENT[1.000000000000000],ENS[0.000000056100000],ETH[0.135187961391077Z],ETHW[0.000000059707077],FTT[1.508550010000000],IMX[0.000000062040000],LINK[0.000000092700000],LMAN[0.000000001330240],MATIC[0.000000065400000],SAND[0.000000035277904],SHIB[0.000000044684821],SOL[0.000000010886735],TRX[0.000000036846405],UBXT[1.000000000000000],USD[0.001501488004142],USDT[0.000000079188762] |
| 02378944 | BTC[0.000069818620639],USD[252.717735590090657300000000],USDC[8.790789230000000] |
| 02378945 | USD[10.000000000000000] |
| 02378946 | DOGEBEAR2021[0.000000002000000],FTT[8.397530774088500009],LUNA2[0.000568890780600],LUNA2_LOCKED[0.001327411821000],LUNC[0.000000030000000],USD[0.000000069910226],USDT[0.000000069260000] |
| 02378947 | SXP[0.000000029434727],USD[0.004138676717172],USDT[0.000000045973185] |
| 02378948 | AXS[0.200000000000000],TRX[0.000030000000000],USD[5.426439140000000],USDT[0.000000056207760] |
| 02378953 | SOL[4.476607960000000] |
| 02378954 | AVAX[0.000000045734971],BAO[4.000000000000000],KIN[5.000000000000000],RSR[2.000000000000000],SOL[0.000028000000000],USD[5.663602092369717],USDT[4.003529620436851] |
| 02378957 | USD[0.000000067000000] |
| 02378960 | USD[0.000000013600000] |
| 02378963 | FTT[3.499606000000000],SRM[12.998642000000000],SUSHI[10.000000000000000],USDT[1.445185050000000] |
| 02378970 | ETH[0.000000004625461],USD[0.000156576410226],USDT[0.000000009065800] |
| 02378974 | TRX[1.000000000000000] |
| 02378976 | SOL[0.210000000000000],USD[0.910210059180097400000000000] |
| 02378977 | USD[0.850011251200000],USDT[0.000000089189977] |
| 02378978 | DOGE[0.000572800000000],ETH[0.000004730000000],ETHW[0.000004730000000],USD[7.980000063654314] |
| 02378979 | EUR[1.571286780000000],SPELL[65.149953390000000],USD[0.209668310000000] |
| 02378981 | TRX[0.000015000000000],USD[0.000000091621416],USDT[2010.843024753353427] |
| 02378987 | NFT (354855156539271792)[1],NFT (361452670539064944)[1],NFT (489895830567036293)[1],USD[0.000000087211433] |
| 02378995 | BNB[0.910000000000000],BTC[0.015800000000000],DOGE[3507.298400000000000],ETH[0.225000000000000],ETHW[0.225000000000000],FTT[0.700000000000000],SOL[2.430000000000000],USD[0.000000068000000],USDC[15919.209323590000000],USDT[0.007580850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02378998 | NFT [48688094792865231B][1],NFT [49130262828891387B][1],USD[20.0000000000000000] |
| 02379000 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000464701255384],BTC[0.1107677397130684],DENT[3.0000000000000000],EUR[0.1510492777600498],UBXT[1.0000000000000000],USD[0.0036895084271700],USDT[0.0001954578835346] |
| 02379004 | APE[40.2000000000000000],AVAX[8.4000000000000000],BTC[0.0196000000000000],ENS[21.1300000000000000],ETH[0.3400000000000000],ETHW[0.3400000000000000],EUR[0.0000000076401446],FTT[0.3871091729065554],LUNA2[6.0603604870000000],LUNC[13.0800000000000000],MATIC[350.0000000000000000],RUNE[35.1000000000000000],SOL[5.1400000004522000],USD[2189.1817017776645909000000000] |
| 02379005 | AUDIO[438.9165900000000000],BULL[0.6536791758000000],ETH[0.9098271000000000],ETHBULL[61.1435805120000000],ETHW[0.9098271000000000],GALA[549.8955000000000000],LOOKS[118.9773900000000000],LUNA2[0.0017882040760000],LUNC[389.3852024000000000],SHIB[97739.0000000000000000],SOL[16.7760978700000000],USD[0.0000000079190669] |
| 02379007 | USD[0.0000000073800000] |
| 02379008 | EUR[0.0000000029641740],SHIB[0.0000000044299644],USDT[0.0000000043331538] |
| 02379014 | NFT [30951123636126669B][1],NFT [56667769827284812][1],USD[0.0298736257000000] |
| 02379016 | BTC[0.5209000000000000],SHIB[0.0023355300000000],TRX[0.0133250000000000],USD[0.0615159167500000],USDT[0.4996803746990495] |
| 02379017 | BTC[0.0236271368600000],ETH[5.3180246177418715],ETHW[5.3180246177418715],FTT[162.0773800000000000],LUNA2[17.3216886300000000],LUNA2_LOCKED[40.4172734800000000],USD[0.0000017653098055],USDT[0.0907291590839956] |
| 02379020 | USD[0.0000000086337860],USDT[0.0000000082745784] |
| 02379023 | AAVE[0.0000000040000000],AVAX[0.0000000040812800],BNB[0.0000000054352000],BTC[0.0000000092000000],ETH[0.0000000036347302],FTM[0.0000000050000000],FTT[7.2965700300000000],LINK[0.0000000010000000],MATIC[0.0000000070000000],MKR[0.0000000070000000],UNI[0.0000000070000000],WRX[0.0000000010000000],XRP[0.0000000050000000] |
| 02379030 | BTC[0.0000000034552400],BUSD[1608.5589658000000000],CVX[0.0027832800000000],ETH[0.0000000037442700],ETHW[0.0000612455657200],FTT[25.9076338126290248],MATIC[2.2359605297746600],SOL[0.0000000054393465],USD[0.0000001218165011],XRP[0.8703187075635400] |
| 02379037 | EUR[0.0000683409613471],USD[0.0000000090380135] |
| 02379040 | USD[0.0000000093400000] |
| 02379042 | USD[0.0000002584783110] |
| 02379049 | ATLAS[1009.8081000000000000],USD[0.0000000584722940],USDT[0.0000000075000000] |
| 02379053 | BAO[1.0000000000000000],ETH[0.0000000082546816],ETHW[0.0000390800000000],KIN[2.0000000000000000],SAND[0.0000000082641950],USD[0.0000000130076412],USDT[0.0000000007341526] |
| 02379055 | ETH[0.0000000041317866],FTT[1.1352003300000000],USD[0.0000001596299986],USDT[0.0000000027306868] |
| 02379057 | CONV[18194.3243757100000000],USD[0.0000000001458171] |
| 02379061 | USD[0.0361126284486714],USDT[0.0000000052332153] |
| 02379063 | GALA[33080.6325725100000000],GBP[0.0000000042572148],USD[0.0000000063853748] |
| 02379066 | USD[0.0000000029600000] |
| 02379070 | SOL[0.0000000040994465],USD[0.0000000085959727] |
| 02379077 | ALGO[0.4242480000000000],FTT[0.0591621047408543],TRX[0.0002500000000000],USD[0.0000000076721886],USDT[49.7306272000000000] |
| 02379078 | SNY[0.9986700000000000],USD[7.5081963425000000] |
| 02379079 | USD[0.0876250601388073],USDT[0.0114753358539764],XRP[295.1125788239798700] |
| 02379080 | ALICE[118.2311121999579848],SOL[9.9981000000000000],USD[0.2590861102321504],WAVES[62.0000000000000000] |
| 02379088 | BTC[0.0141580000000000],ETH[0.1961000000000000],ETHW[0.1188100000000000],USD[0.0000029991856155] |
| 02379092 | AUDIO[25.0000000000000000],AXS[0.0000000000000000],BTC[2I.0000629388810000],DENT[12700.0000000000000000],ETH[0.6460000000000000],LINK[3.5000000000000000],LTC[0.5556592200000000],MANA[30.0000000000000000],NFT [36960579949211887][1],SAND[10.0000000000000000],USD[106.0899115298562636],USDT[0.0000001168646858],XRP[0.8416410000000000] |
| 02379096 | FTT[0.5999150000000000],HT[3.2871957893900400],TONCOIN[6.5988780000000000],USD[81.1875971105000000],USDT[1.2618705010000000] |
| 02379099 | BNB[0.0000000004723625],NEAR[0.0335950000000000],TRX[0.0000010000000000],USD[0.0000001469930551],USDT[821.1130037553335730] |
| 02379106 | USD[25993.0207515034897500] |
| 02379111 | BTC[0.6212310800000000],ETH[11.4115825100000000],ETHW[11.4115825100000000],LTC[234.7220000000000000],SOL[87.1489584000000000],USD[0.0004429356950000],USDT[0.0003992532972 34] |
| 02379113 | USD[0.0033826000000000] |
| 02379125 | NFT [32956843432272676][1],NFT [37092735239141 4815][1],NFT [41409549390607003][1],TRX[0.0000010000000000],USD[0.7694672000000000],USDT[0.0000000004284288] |
| 02379128 | ASD[379.0000000000000000],BTC[0.0574383100099820],COMP[0.8700000000000000],DENT[24500.0000000000000000],ETH[0.0000000625000000],FTT[0.0146983758000000],GBP[18578.8705439256059665],GRT[2243.5180000000000000],LINA[9508.0980000000000000],LINK[410.2059486700000000],LUNA2[0.3596799145000000],LUNA2_LOCKED[0.8392531339000000],LUNC[78321.0586580000000000],MTL[53.5892800000000000],SNX[0.0626600000000000],SOL[0.0088000000000000],SRM[64.0000000000000000],TRX[0.0000000000000000],XLMBULL[135.0729800000000000],XRP[0.6358000000000000] |
| 02379135 | BTC[0.0000000075736341],ETH[0.0000000046886711],GALA[0.0000000000000000],MANA[0.0000000025660134],SHIB[0.0000000030285010],SLP[0.0000000072848000],SOL[0.0000000016844000],USD[0.0000004729714287] |
| 02379142 | BNB[0.0000000093878788],BTC[0.0000119240000000],CEL[0.0000000008700000],SOL[0.0000000058000000] |
| 02379144 | BTC[0.0000000033705600],USD[0.0566767299282400] |
| 02379146 | TRX[0.0000010000000000],USD[25.0000001899920530] |
| 02379148 | BTC[0.0000000031399996],USD[0.0551476985567698],USDT[0.0000000053414240] |
| 02379152 | BTC[0.0022232456648875],DOGE[0.8818200000000000],SOL[0.0099867000000000],SUSHI[2.0844700000000000],UNI[0.0992245000000000],USD[3.6349798955124500],USDT[0.0000000097948358] |
| 02379155 | USD[15.9760066167500000] |
| 02379159 | MATIC[22.7671803800000000],NFT [28945388882782185 8][1],NFT [39174039130056681 4][1],NFT [48890899531447 4214][1],TRX[1.0000000000000000],USD[0.0000000994902350] |
| 02379167 | USD[0.0000000054600000] |
| 02379169 | AKRO[1.0000000000000000],BTC[0.0015830000000000],DENT[2.0000000000000000],DOGE[1.9997744200000000],ETH[0.0412630000000000],FTT[0.0005080000000000],TRX[1.0000010000000000],USD[0.0000000533221821],USDT[0.0000000053826586] |
| 02379170 | BTC[0.0028202619044889],CRO[193.5635204101796204],ETH[0.0205054962717400],ETHW[0.0000000627117400],EUR[102.6462639253526506],FTT[0.0000000038701392],LUNA2[0.1115480976000000],LUNA2_LOCKED[0.2602788943000000],MATIC[0.0000000097822144],RUNE[0.0000000039211643],USD[0.0000000089233780],USDT[0.0000000021974211],WAVES[0.0000000033886502],XRP[0.0000000026909537] |
| 02379180 | BNB[0.0000000013400000],BTC[0.0286305300000000],ETH[0.1530000000000000],EUR[2.9444014585704095],USD[2.8761977810522579] |
| 02379188 | USD[0.0000000013400000] |
| 02379195 | USD[0.0000000032321632] |
| 02379203 | GBP[0.0000000054831919],USDT[8.0390130300000000] |
| 02379205 | ADABULL[0.0000000056000000],ATOMBULL[0.0000000040000000],BIT[0.0000000071913540],BNB[0.0000000057058534],BNBBULL[0.0000000060000000],BULL[0.0000000442080032],CRO[0.0000000071784011],ETHBULL[0.0000000067650338],EUR[0.0000000698669950],LTCBULL[0.0000000034300395],MATICBULL[0.0000000080000000],RSR[0.0000000040000000],SOL[0.0000001000000000],THETABULL[0.0000000054834811],TRXBULL[0.0000000044658090],USD[0.0000000077624971],USDT[0.0000285902259808],XLMBULL[0.0000000060078750] |
| 02379208 | APE[0.0907770000000000],AVAX[0.0500000000000000],LINA[20.0025880193310000],LUNA2_LOCKED[0.0059687117730000],NFT [32816823658461051 5][1],NFT [41236654695870943 4][1],QI[7.9578310200000000],TRX[0.0000015850000000],USTC[0.3621000000000000] |
| 02379209 | NFT [33301120703164627][1],USD[0.0000007760959 0],USDT[0.3732709075000000] |
| 02379214 | USD[0.0000001598784 14],USD[0.0188570140209203] |
| 02379217 | ATLAS[14887.1709000000000000],USD[1.7737986563573762] |
| 02379218 | EUR[0.0000002638799936],FRONT[1.0061373100000000],FTM[0.0178751500000000],HXRO[1.0000000000000000] |

Schedule D No Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02379223 | ATLAS[16280.336983430000000],BOBA[0.496605000000000],BTC[0.000105855746765],DOT[0.090959600000000],ETH[0.006694240000000],ETHW[0.006694240000000],FTT[0.000000070815300],GAL[77.826266140314536 0],MANA[38.133274030000000],SLP[1.762760000000000],STEP[1933.824765200000000],USD[0.431301252 5072808],USDT[0.000000065885754] |
| 02379224 | EUR[0.000000952621792],SOL[1.164568470000000],USD[1.827400000000000] |
| 02379232 | USD[0.000000008000000] |
| 02379238 | AMPL[0.326077192771925],BAL[0.008567400000000],BTC[0.002293920000000],BULL[0.000009086100000],CHZ[9.975300000000000],COMP[0.000934659000000],CREAM[0.009272300000000],DOGE[1143.782640000000000],ETH[0.001987080000000],ETHW[0.001987080000000],HNT[0.099753000000000],LINK[7.098746000000000 00],RUN[0.198366000000000],SOL[0.059492700000000],TRU[0.990310000000000],UBXT[0.816840000000000],USD[0.000000012135392],USDT[27.596230791010606 5] |
| 02379240 | BTC[0.000007097800000],DOT[0.005715250000000],ETH[0.000661220000000],ETHW[0.000274720000000],LUNA2[1.432884930000000],LUNA2_LOCKED[53.224912297000000],LUNC[4.456814000000000],MATIC[0.001955710000000],SOL[0.002537790000000],TRX[0.000844000000000],USD[4659.474270713980000],USDT[0.0055 92347383647 2] |
| 02379241 | USD[25.000000000000000] |
| 02379250 | AKRO[3.000000000000000],BAO[1.000000000000000],BRZ[0.011245925290173],KIN[1.000000000000000],POLIS[0.000146350000000],STARS[0.000595970000000],UBXT[1.000000000000000],USDT[0.000000097015076] |
| 02379256 | BUSD[150.286749930000000],LUNA2[1.106120317000000],LUNA2_LOCKED[2.580947407000000],LUNC[240860.027898000000000],USD[0.000000004750000],XRP[0.499904000000000] |
| 02379258 | SAND[0.000000091436222],SHIB[0.000000081440460],TRYB[148.379949297790379 0],USD[0.000412033421469 8] |
| 02379259 | FTT[0.098820000000000],TRX[0.000001000000000],USDT[0.000000007200000] |
| 02379267 | LUNA2[21.511581240000000],LUNA2_LOCKED[50.193689560000000],USD[0.000016224816946],USDT[0.000003642011878] |
| 02379282 | BTC[-0.000000192371003],CRO[10.000000000000000],USD[4.788412937493569] |
| 02379289 |  |
| 02379297 | AAVE[0.002225601900000],ALEPH[31.490895600000000],ALICE[0.087707000000000],APE[0.029280550000000],ATOM[0.083781476000000],AVAX[0.066789140000000],BNB[0.006734204000000],BTC[0.000721234111165],COMP[0.000063618100000],CRV[0.724767500000000],DFL[4.030200000000000],DOGE[0.499933620000000],DOT[0.001664000000000],EN[0.718450000000000],ENS[0.000343547000000],ETH[0.000952518000000],ETHW[0.000952518000000],FTT[14.345073831000000],FXS[0.000869500000000],GALA[6.734086000000000],GODS[0.044976000000000],IMX[0.035488150000000],LDO[0.755633000000000],LINK[0.021946921000000],LTC[0.009307750200000],LUNA2_LOCKED[0.015017435720000],LUNC[0.002073300000000],MKR[0.000725945900000],MNGO[7.976450000000000],NFT[466645806281129835][1],SAND[0.734847000000000],SOL[0.004837817500000],SPELL[89.550000000000000],SRM[0.228677020000000],SRM_LOCKED[2.771322980000000],STG[0.183448000000000],TRX[0.000140000000000],UNI[0.058638423000000],USD[4.442504004142728],USDT[0.000000065999886],YGG[0.851217380000000],ZRX[0.205759000000000] |
| 02379300 | USD[0.000000140177731] |
| 02379306 | USD[0.000000030600000] |
| 02379312 | BTC[0.171670800000000],ETH[0.000077731209965],ETHW[0.000077731209965],TRX[40270.729748300000000] |
| 02379316 | USD[0.000000049800000] |
| 02379319 | STG[0.657697700000000],USD[0.011624210000000] |
| 02379321 | EUR[0.009728900000000],USD[0.000000002095329],USDT[0.000000084936620] |
| 02379329 | ATLAS[4.167600000000000],GODS[0.028199000000000],TRX[0.000001000000000],USD[0.093197303975000],USDT[0.000000083976831] |
| 02379333 | BTC[0.000000086800000],ETH[0.000000046250000],USD[0.000000123560274],USDT[0.000000064094468] |
| 02379337 | NFT (297520439438189688)[1],NFT (382990858172462157)[1],NFT (540328185871075666)[1],TRX[0.000001000000000] |
| 02379344 | TRX[0.157789000000000],USD[0.822575731500000] |
| 02379360 | AVAX[0.000000088760309Z],BNB[0.000000005351575],DAI[0.000000010306531],ENS[0.005926350000000],ETH[0.000005920826216],ETHW[0.000933310000000],LUNA2[0.000000249276580],LUNA2_LOCKED[0.000000581645352],LUNC[0.005428050000000],MATIC[0.000000100000000],SOL[-0.000000105769447],USD[-0.006007530794497],USD[0.000004430623000] |
| 02379362 | BTC[0.022874740000000],DOT[129.888401800000000],FTT[0.002315246715956766],LUNA2[1.247281702000000],LUNA2_LOCKED[2.910323970000000],LUNC[271598.216532300000000],USDT[0.000000052000000] |
| 02379371 | USD[108.225480587000000] |
| 02379373 | BTC[0.000000003676900],EUR[0.096171291793670],USD[-0.016712284233526] |
| 02379382 | USD[0.000000115255258],USDT[0.000000034439910] |
| 02379386 | USD[25.000000000000000] |
| 02379393 | USD[0.000000937443998] |
| 02379401 | BF_POINT[100.000000000000000],BNB[-0.000000044022000],BTC[0.000000190543840],DFL[0.000000004244698],ETH[0.000000055458157],FIDA[1.000736800740000],IMX[0.000000367666861],MATIC[0.000000099000000],SGD[0.000001555341917],SOL[0.000000066662360],USD[0.000000037267775],USDT[0.000000023171628] |
| 02379402 | USDT[3.102332000000000] |
| 02379406 | USDT[979.948471000000000] |
| 02379416 | EUR[15000.000000000000000],FTM[48.000000000000000],USD[2961.788020121500000000000000] |
| 02379417 | USD[0.000000080000000] |
| 02379426 | LUNA2[1.616308597000000],LUNA2_LOCKED[3.771386727000000],SOL[81.479392648220000],USDT[0.000001356693217] |
| 02379428 | FTT[0.099980000000000],POLIS[0.074180000000000],USD[1.003845687154027],XPLA[9.948000000000000] |
| 02379429 | BTC[0.000000007000000],USD[0.000000067288144] |
| 02379436 | USD[0.000001347620189],USDT[0.000000073405349] |
| 02379440 | BRZ[0.008483482353913],USD[-0.008048280829921] |
| 02379443 | ETH[6.797090660000000],ETHW[6.797090658651041],FTT[25.095000000000000],SOL[0.008348000000000],TRX[0.000001000000000],USD[0.000000060850432],USDT[1092.690917105370000] |
| 02379445 | LOOKS[104.979000000000000],LUNA2[0.000000113982824],LUNA2_LOCKED[0.000000265959924],LUNC[0.002482000000000],USD[0.000000094720000],USDC[1003.445174650000000] |
| 02379447 | BTC[0.180000050133500],ETH[2.100000000000000],ETHW[2.100000000000000],FTT[50.000000000000000],LINK[70.000000000000000],SLND[350.000000000000000],SOL[77.000000000000000],USD[567.148532971111112] |
| 02379451 | USD[0.000041900702662],USDT[1.897488219330760] |
| 02379453 | FTT[151.069825500000000],OXY[13148.065740000000000],PSY[5000.000000000000000],USD[-0.554561609295000],USDT[1.364000000000000] |
| 02379454 | BTC[0.001000000000000],USD[-0.351352450000000] |
| 02379460 | ATLAS[1470.000000000000000],CONV[3500.000000000000000],CQT[100.000000000000000],HUM[280.000000000000000],MNGO[299.943000000000000],USD[0.213504701412500],USDT[0.000000124089219] |
| 02379468 | BULL[1.464914874000000],ETHBULL[73.089734580000000],USDT[33.110747959500000] |
| 02379471 | HT[0.099949000000000],USD[0.009686532983769],USDT[0.000000039423536] |
| 02379473 | USD[3327.706481585000000] |
| 02379477 | ETH[0.000006476417000],LUNA2_LOCKED[56.715199835013279],USD[0.06232300000000],USDT[0.000000051887098] |
| 02379478 | ALGO[299.947620000000000],AMZNPREJ-0.000000029760800],ATOM[15.000000000000000],AUD[0.000000066951843],AVAX[10.000000000000000],BNB[1.042207117433288],BTC[0.000000071928939],DAI[0.000000047718579],DOT[10.962454182943072],ETH[0.087000001208310],FTM[103.049128165002290],FTT[13.079250181615436],LTC[1.100188576114510],LUNA2[3.325989834000000],LUNA2_LOCKED[7.760596512000000],LUNC[100050.040000000000000],MATIC[211.557956893216340],PAXG[0.000000013130272],RAY[67.069092860000000],RNDR[65.68852878000000],SOL[5.244512531543210],SRM[81.136410800000000],SRM_LOCKED[1.009269820000000],UNI[20.329972352254507 2],USD[0.000004617357465],USDT[0.000000051391665],XAUT[0.000000002291760],XRP[0.000000005267750] |
| 02379487 | BTC[0.000000070000000],USD[0.000001565787765],USDT[0.000000041855459] |
| 02379498 | BAO[3.000000000000000],ETH[0.000000079519510],GODS[0.003725700000000],KIN[3.000000000000000],NFT (521813772947439975)[1],NFT (539977676283610089)[1],NFT (576076039292385236)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000085486121],USDT[0.000000057000000] |
| 02379500 | USD[0.033793935810487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02379503 | TRX[0.000004000000000],USD[0.142598140000000],USDT[0.000000009310220] |
| 02379509 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000045681087] |
| 02379511 | ATLAS[7000.000000000000000],GALA[90.000000000000000],POLIS[456.000000000000000],USD[1.762285149000000] |
| 02379515 | AXS[0.090882000000000],BTC[0.000000020000000],EUR[0.000000064359352],GRT[0.389631930000000],LINK[0.099280000000000],LUNA2[0.152519760800000],LUNA2_LOCKED[0.355879441900000],LUNC[33211.499027200000000],SAND[2.999460000000000],SOL[0.009834000000000],USD[210.351780679242889 6],XRP[3.4263788500000000] |
| 02379519 | USD[0.000000011202650] |
| 02379520 | ATLAS[390.000000000000000],POLIS[0.096600000000000],SOL[0.048797200000000],USD[22.357551013000000],USDT[0.000000158147874] |
| 02379523 | BAQ[1.000000000000000],BIT[0.000000010000000],EUR[0.003881573258597],KIN[2.000000000000000],TRU[1.000000000000000],USDT[0.007397557931281] |
| 02379529 | FTM[54.000000000000000],SOL[0.910000000000000],USD[1.970147420000000] |
| 02379530 | BNB[0.000000007849634],DOGEBULL[0.000000060600875],MATIC[0.000000008093730],SHIB[0.000000086400000],TRX[0.000006000000000],USD[0.059927376176396],XLMBULL[0.073620587156064],XRPBULL[0.000000005789965] |
| 02379531 | BNB[2.071935513753029],GLD[0.001407400000000],MPLX[0.373744380000000],USD[0.000002690828694],USDT[0.000000097678476] |
| 02379532 | LTC[0.010793520000000],USD[0.790110714598894],USDT[0.002751000000000] |
| 02379533 | FTT[2.399592000000000],USD[0.554000000000000] |
| 02379535 | BNB[0.800000000000000],ETH[4.371361917987200],EUR[0.000000085179332],FTT[5.700000000000000],USD[0.000001005797721],USDT[997.940838941000000],WBTC[0.000000086480000] |
| 02379547 | USD[0.000000002600000] |
| 02379552 | EUR[5.430043620000064021],KIN[1.000000000000000],SHIB[252251.038931280000000] |
| 02379555 | AKRO[1.000000000000000],EUR[222.484708929419205],SHIB[0.000000200000000],TRX[1.000000000000000] |
| 02379560 | AUD[0.009706060000000],USD[0.007371379424801 0] |
| 02379561 | AUD[0.000000465351418],CEL[0.000000070372204],DOT[0.000000037987438],LTC[0.000000002500000],USDT[0.000000138397356] |
| 02379573 | TRX[0.000001331573354],USD[-0.000000020433350],USDT[0.000000132874059] |
| 02379577 | BTC[0.000308100000000],BUSD[649.115487900000000],FTT[0.030810160000000],LUNA2[1.422045814000000],LUNA2_LOCKED[3.181060900000000],LUNC[309653.470000000000000],USD[0.000000092558680],USDT[0.003662316589744] |
| 02379579 | TRX[0.000010000000000],USD[0.000000084819300],USDT[0.167425547631494 4] |
| 02379580 | USD[0.001235548316594 8],USDT[2.130774484479257 4] |
| 02379581 | USD[93.756242990000000 0] |
| 02379582 | BLT[43.388203000000000],USD[32.571512850000000] |
| 02379583 | AMC[0.076299040000000],AMZN[0.000000000000000],BNB[0.000000000207128 0],BTC[0.143060765002000],COIN[0.000000000000000],ETH[0.459224870000000],FB[0.009883000000000],GOOGL[0.000000004400000],USD[17.166699326170316],USDT[0.000001071454838 2],VETBEAR[215113.820000000000000] |
| 02379586 | ETH[0.000000064451732],ETHW[-0.000990208351973],FTT[0.068686080000000],SOL[0.000000006489635 9],USD[0.013848754746239 6],USDT[0.000000007298215 4] |
| 02379592 | 1INCH[645.570981107527710 0],ALPHA[114.395340600000000],ATLAS[2402.139527868590300 2],BNB[0.401088340000000],FTT[33.506528850000000],LINK[18.516579110000000],SPELL[102943.100363490000000],USD[1902.856106994954176 4],USDT[0.000000042869550] |
| 02379594 | XRP[100.005000000000000] |
| 02379595 | AAVE[0.320000000000000],BNB[0.002210000000000],FTM[75.985993200000000],LUNA2[0.985151935191000],LUNA2_LOCKED[2.296687848245000],LUNC[214518.908047710000000],SXP[30.494205000000000],UNI[6.698727000000000],USD[0.009591532452850 0],USDT[3.234728176000000] |
| 02379596 | BUSD[62940.000000000000000],FTT[0.017232650000000],SRM[55.745482130000000],SRM_LOCKED[341.102940470000000],TRX[0.000010000000000],USD[-10.320770151875000],USDT[0.000000084077874] |
| 02379597 | USD[0.000000088829430] |
| 02379599 | BIT[455.016104580000000],FTT[13.039716610000000],USDT[0.000233667673830] |
| 02379603 | AUDIO[546.000000000000000],ETHBULL[0.192431180000000],FTM[202.959400000000000],MATIC[2630.000000000000000],TRX[0.000001000000000],USD[834.405824872697714 0],USDT[2760.077280561900427 2],XRP[0.911200000000000] |
| 02379609 | BTC[0.083835670000000],ETH[3.456746026624070],ETHW[3.436574602662407 0],EUR[0.000000145758378],USDT[0.000057924537216 1],XRP[1141.771600000000000] |
| 02379612 | USD[9000.000000022481986],USDC[356.271609540000000],USDT[0.718515097330553 2] |
| 02379619 | TRX[0.000001000000000],USD[0.000000003274406],USDT[0.000000086760700] |
| 02379621 | USD[0.000000064681775] |
| 02379622 | BAQ[1.000000000000000],BNB[0.000000053440000],ETH[0.000000080363640],KIN[5.000000000000000],RAY[0.002970650000000],SOL[0.004212750000000],USD[38.170926050000000000],USDT[0.000000108456714],XRP[0.000000097910188] |
| 02379624 | BTC[0.000000036500000],DOGE[0.000000015454996],MATIC[0.000000008200000],SHIB[0.000000088233337],STMX[0.000000053740000] |
| 02379632 | USD[0.009331362137536],USDT[0.004869000000000] |
| 02379633 | BTC[7.736302260000000],BTC[0.003446869248400],C98[0.000596600000000],ETH[0.575263130000000],ETHW[0.685308074796367],FTT[0.533317540000000],MATH[1.000000000000000],NFT[443985110538063162][1],NFT[446319229341492191][5],SOL[1.263326526261440 0],TRX[0.001700000000000],UNI[2.940623270000000],USD[33.645985674629073 9],USDT[841.583121927695139 8] |
| 02379644 | BNB[0.000000001400000],BTC[0.000021143248563],ETH[0.000000048450000],LTC[0.000000021798670],LUNA2[0.525694205300000],LUNA2_LOCKED[1.226619812000000],LUNC[11447.1020000000000000],TRX[0.001846000000000],USD[-23.593015142954379 9],USDT[4.345745034539091 3] |
| 02379652 | LUNA2[4.592378117000000],LUNA2_LOCKED[10.715548940000000],USD[0.116245127898116 2],USDT[0.000000007775474 2] |
| 02379654 | ATLAS[320.000000000000000],MAPS[26.000000000000000],USD[1.828097614318690 0] |
| 02379655 | FTT[3.982919000000000],POLIS[100.282550000000000] |
| 02379658 | BAT[50.000000000000000],CRO[39.993404000000000],FTT[22.194673970000000],GRT[379.950530000000000],LINA[509.755200000000000],LUNA2[3.538105632300000],LUNA2_LOCKED[8.255798077000000],LUNC[702835.228332018000000],MANA[137.000000000000000],SHIB[14997526.500000000000000],SLP[110520.252400000000000],TONCOIN[49.991755000000000],TRX[721.881238200000000],UNI[0.097790340000000],USD[-55.842505995657852600000000],USDT[0.000000239736032],XRP[21.434040000000000] |
| 02379660 | USDT[1.219241163000000] |
| 02379672 | ETH[0.002762670000000],ETHW[0.000967110000000],IMX[0.055147000000000],SHIB[73115.000000000000000],USD[0.849744893439750 0] |
| 02379676 | BNB[0.000000008678789 0],FTT[0.000000012098500],USDT[0.000003980462639 3] |
| 02379678 | BTC[0.004171990000000],ETH[0.015245270000000],ETHW[0.015245270000000],FTT[0.199960000000000],LINK[0.499900000000000],USD[0.000000009372028],USDT[28.340723940000000] |
| 02379682 | MAPS[0.997340000000000],TRX[0.000037000000000],USD[0.000000015906134],USDT[0.000000044156416] |
| 02379685 | ATLAS[1609.815700000000000],AURY[6.998670000000000],ENS[1.619692200000000],KIN[1.000000000000000],USDT[0.099981000000000],TRX[0.000001000000000],USD[0.000000123422276],USDT[9.438737484264869 2] |
| 02379694 | USD[4.477588760000000] |
| 02379696 | ETH[0.018000000000000],USD[0.099734000000000],USDT[3.379595000000000] |
| 02379702 | USD[0.000000075800000] |
| 02379703 | BNB[0.000000043935157],BTC[0.000000000003000],ETH[0.000000043791232],TRX[0.000000000999094],USD[0.000000000185056],USDT[0.100004764845157] |
| 02379706 | BTC[0.000000079295000],EUR[0.000070141473243 2] |
| 02379711 | USD[0.000000069000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02379712 | ATLAS[1452.031722000000000000],USD[0.4204575056250000],USDT[0.0000000095686500] |
| 02379716 | BTC[0.000000030000000] |
| 02379719 | XRP[99.900000000000000] |
| 02379728 | TRX[0.000777000000000000],USDT[3.5595535000000000] |
| 02379741 | TRX[0.422562000000000000],USD[0.2588459837500000],USDT[0.9648762465000000] |
| 02379744 | DMG[0.023328000000000000],STARS[0.979860000000000000],USD[0.0017379294561681],USDT[0.0000000006745282] |
| 02379750 | BTC[0.000006953000000000],USD[0.2224406188575000],USDT[0.0002484755000000] |
| 02379754 | SOL[4.647414370000000000],USD[0.0000007038079889] |
| 02379762 | USDT[0.0003168232816644] |
| 02379763 | USDT[0.2703864875000000] |
| 02379766 | USD[0.0000000008000000] |
| 02379768 | CONV[30.000000000000000000],DOGE[6269.000000000000000000],REN[0.910320000000000000],SHIB[98636.180000000000000000],SOL[9.590000000000000000],USD[2.0628259420147026] |
| 02379770 | CONV[20.000000000000000000],USD[0.2923759273686740],USDT[0.0000000029034924] |
| 02379771 | BTC[0.000000100000000],EUR[0.000000830663684],SOL[0.000261638089323],USD[-0.0001140727047957],USDT[0.0047487942093106] |
| 02379774 | USD[0.000000000316070],USDT[0.0006235000000000] |
| 02379780 | EUR[53.586797000000000000],USD[92.4599854598941160] |
| 02379786 | USD[0.0000001242777710] |
| 02379789 | USD[0.0000000061800000] |
| 02379793 | FTT[0.037886020000000000],TRX[0.000001000000000000],USD[0.3159364068681673],USDT[490.4878000057630000],XRP[20.000000000000000000] |
| 02379806 | TRX[0.000001000000000000],USD[0.0000000056129641],USDT[0.0000000185117408] |
| 02379809 | ADABULL[56.193125098000000000],AUDIO[93.993016000000000000],CRO[249.955648000000000000],ETHBULL[4.149268654600000000],EUR[1606.648853388568753],FTT[6.058963650000000000],LUNA2[0.409204032200000000],LUNA2_LOCKED[0.954809408500000000],LUNC[89105.039543240000000000],SOL[3.349834130000000000],USD[0.202297302595 |
| | 8000],USDT[108.005882925612168],VETBULL[1133378.670000000000000000],XRPBULL[8.388864.713340000000000000] |
| 02379810 | BNT[0.000026610000000000],LUNA2[0.000205827551100],LUNA2_LOCKED[0.000480264285900],LUNC[4.481938260000000000],SOL[4.681203803046927],UBXT[1.000000000000000000],USD[0.000000153254781] |
| 02379819 | BTC[0.000000016831850],SPELL[0.000000074249396],USD[0.0000000086041774] |
| 02379823 | USD[0.0003387564625200] |
| 02379825 | ATLAS[0.000000007810000],AURY[0.000000007810000],FTT[0.302206380000000000],USD[0.0000033199497715],USDT[0.0000000037565325] |
| 02379827 | TRX[0.000002000000000000],USD[206.0714525662561820000],USDT[380.2930569400000000] |
| 02379833 | LUNA2[17.296811020000000000],LUNA2_LOCKED[39.860698980000000000],LUNC[3370729.640004665000000000],USD[-337.5210303362951186] |
| 02379834 | USD[3.5685376115000000] |
| 02379839 | TRX[0.000001000000000000],USD[0.1952790802500000],USDT[0.3928482689969880] |
| 02379842 | CRO[140.000000000000000000],USD[214.5875773575000000] |
| 02379844 | USDT[0.0000011435226148] |
| 02379847 | BTC[0.013461910000000000] |
| 02379848 | BTC[0.000096279295768],ETH[1.238750688879050],ETHW[1.232727148564790],TRX[0.000001000000000000],USD[2.554583584500000],USDT[4.019272581954551] |
| 02379849 | USD[0.000000003487602],USDT[0.0007407733550460] |
| 02379850 | BOBA[101.953712300000000000],FTT[16.196760000000000000],TRX[0.000018000000000000],USD[0.000000075124782] |
| 02379851 | BTC[0.317311942982600000],ETH[5.065582157623920000],ETHW[0.002248570000000000],FTT[100.621890180000000000],SOL[2.722506670000000000],USD[2150296.625708097237164],USDC[1.000000000000000000] |
| 02379855 | BOBA[282.20000000000000000],BTC[0.000512480000000000],DFL[29930.000000000000000000],ENJ[500.000000000000000000],ETH[0.000000100000000000],FTT[25.887243670000000000],FXS[54.600000000000000000],HKD[0.000000057620032],LUNA2[15.410664730000000000],LUNA2_LOCKED[35.958217700000000000],LUNC[3355704.690000000000000000] |
| | ],OMG[0.000000054195313],SAND[363.000000000000000000],STG[4580.000000000000000000],UMEE[4050.000000000000000000],USD[0.037381766997611110],USDT[79.734717484665460011],USTC[0.000000000001390000] |
| 02379858 | BTC[0.015000000000000000] |
| 02379859 | LUNA2[0.000004267760205],LUNA2_LOCKED[0.0000099581071460],LUNC[0.929313770345600000],TRX[0.001554000000000000],USD[0.168366313110294 1],USDT[0.8915564996333852] |
| 02379860 | SOL[0.615593320000000000],USDT[10.9600721180000000] |
| 02379861 | AVAX[0.000000002124829 7],DA[0.031145170000000000],FTT[59.983296270000000000],LUNA2[0.062171901580000000],LUNA2_LOCKED[0.14506777040000000],LUNC[10000.000000000000000000],SGD[5.000000304538847 3],USD[27.737940813387818 1],USTC[2.300000000000000000] |
| 02379862 | FTT[0.000000005160000],USD[0.001534912162500 0],USDT[-0.0014185008860744] |
| 02379866 | CRO[0.000000002756699 6],FTT[0.000000009964112 0],USD[0.0000000018569 50],USDT[0.000000107283211] |
| 02379868 | ETH[0.000000006518280 0],KIN[2.000000000000000000],TRX[0.000777000000000000],USD[0.000000004939660 8] |
| 02379874 | FTT[0.056764964360000 0],USD[0.000000153259637 0] |
| 02379877 | SPELL[8099.487032340000000000],TRX[0.000001000000000000],USD[0.0000000002635202],USDT[0.0000000014738670] |
| 02379880 | FTT[0.098252000000000000],TRX[0.000001000000000000],USD[0.0124249951500000],USDT[0.027694984655000 0] |
| 02379883 | USD[25.000000000000000000] |
| 02379886 | AKRO[1.000000000000000000],BAO[0.000000000000000000],BNB[0.000002830000000000],BTC[0.000000087000000000],DENT[1.000000000000000000],KIN[2.00000000000000000],LTC[0.000004320000000000],SOL[0.000002640000000000],UBXT[2.000000000000000000],USD[0.000523285923691 0],USDC[0.060000000000000000],USDT[0.0350622903716158] |
| 02379887 | AVAX[3.57551117702958 73],BUSD[178.93763810000000000],MATIC[0.949270000000000000],SOL[4.17947180000000000],USD[0.000000004863605 6] |
| 02379888 | BAO[2.00000000000000000],GBP[0.000000007746497 5],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000009827] |
| 02379893 | CRO[11.1318053500000000 0],DOT[0.320036220000000000],ETH[0.000000025702583],GALA[8.328090370000000000],SOL[0.053334930794876 5] |
| 02379895 | BEAR[394.470000000000000000],BULL[0.015343082100000 0],USD[426.612636183250000 0],USDT[0.005488000000000000] |
| 02379898 | USD[0.000000006380000 0] |
| 02379900 | BNB[0.002965990000000000],ETH[0.022000000000000000],ETHW[0.022000000000000000],USD[2.339632830000000000] |
| 02379901 | ATLAS[7.050000000000000000],LUNA2[1.536133358000000000],LUNA2_LOCKED[3.584311168000000000],LUNC[334496.272806000000000000],USD[0.0973952297000000] |
| 02379902 | USD[5.686380873826760 0],USDT[0.000000009761173 0] |
| 02379903 | FTT[0.000000006000000000],ETHW[0.000118119498850 0],LUNA2[0.491350978000000 0],LUNA2_LOCKED[1.553152280000000 0],TRX[0.000007000000000000],USD[0.0141672293180406],USDT[691.3876984336745748] |
| 02379906 | EUR[0.000000020581338],FTM[0.080390828381465 7],USD[-0.0009621412806173],USDT[0.000000005609226 32] |
| 02379921 | BAO[2.000000000000000000],DOGE[0.005794500000000000],FTT[0.000065600000000000],GBP[0.993075105287562 3],LINK[0.000027690000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[0.000028571269241 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02379926 | AURY[70.000000000000000],GBP[0.006972639102123B],SOL[0.003080000000000],USD[0.002197803406250],USDT[0.000000000253211] |
| 02379927 | RUNE[3.799278000000000],STEP[102.00000000000000],USD[6.521247310739436600000000] |
| 02379937 | AUD[0.002086040000000],TRX[0.000001000000000],USD[0.000000134623444],USDT[0.001500000000000] |
| 02379945 | USD[0.000000086541938],USDT[0.0000000003539728] |
| 02379946 | BEARSHIT[9977.5000000000000000],USD[0.000000011730119Q],USDT[0.000000009722557S],ZECBEAR[0.503530000000000] |
| 02379948 | USD[0.0000000059600000] |
| 02379951 | BAO[9.00000000000000],BAT[575.820606140000000],BTC[0.048488710000000],CHF[0.000037053693046B],ETH[2.048420310000000],ETHW[2.047560010000000],FTT[12.809021400000000],KIN[2.000000000000000],LINK[41.993746770000000],RSR[2.0000000000000000],SUSHI[540.135366260000000],TRX[1.00000000000000],XRP[379.495562830000000] |
| 02379953 | TRX[50.00000000000000],USD[0.000000016268565S],USDT[0.000000048019440] |
| 02379954 | USD[1.3319859071404156] |
| 02379958 | GBP[0.000000003425806S],LUNA2[4.807239591000000],LUNA2_LOCKED[11.216892380000000],TRX[0.000798000000000],USD[-21.979953863966459S1],USDT[29.7929680022313830] |
| 02379967 | ATLAS[0.00000005628111411B],BTC[0.022905028572490O],DAI[0.000000068685237],DFL[79.888605030000000],DOGE[136.162604607642350O],EUR[0.000043045453771],GOG[15.213369940000000],LINK[1.050690415790200O],MATIC[0.000000000148640O],Q[134.118004120000000],SHIB[264550.264550260000000O],SOL[3.253827824891480O03J,SUSHI[5.572808602465330OL],TRX[245.4934782920931100],TRYB[360.2150606014159600],USDI[-150.307742759688764B],USDT[0.000000133491788],XRP[11.9947949152877100] |
| 02379968 | USD[0.51118567000000000],XRP[0.171000000000000] |
| 02379971 | USD[25.00000000000000] |
| 02379972 | ATLAS[609.884100000000000],TRX[0.000080000000000],USD[0.000000097057704],USDT[148.71117839262397441] |
| 02379986 | ATLAS[75544.98721551000000],FTT[25.995000000000000],LUNA2[1.760672906000000],LUNA2_LOCKED[4.005286264000000],LUNC[383390.226624780000000],MANA[0.939297350000000O],POLIS[1350.904774330000000O],RAY[11577.9422387800000000],SHIB[9620.000000000000000],USD[1.1565215748833000] |
| 02379989 | BTC[0.028994490000000O],FTT[0.000000002042120O],USD[1.100000035141892],USDT[0.000000030772336] |
| 02380001 | AURY[0.478528960000000O],USD[2.398404018515992O],USDT[0.000000036302480] |
| 02380006 | TRX[0.00000010000000000],USD[0.0000001118904171],USDT[0.00000000002293614] |
| 02380007 | USD[0.0496401591834125] |
| 02380012 | BNB[0.000000050000000],BOBA[0.041052750000000O],BTC[0.000052754250000O],ETH[0.000089227500000O],ETHW[0.000089227500000O],FTM[0.3222775000000000],FTT[0.0081018000000000],LOOKS[0.4357200000000000],SRM[53.501263810000000O],SRM_LOCKED[264.498736190000000O],TRX[0.0010020000000000],USD[0.0168031680600000O],USDT[0.000000098750000O] |
| 02380013 | AKRO[3.000000000000000O],APE[1.194842310000000O],BAO[1.000000000000000O],BTC[0.000000200000000O],KIN[5.000000000000000O],SOL[0.000071500000000O],TRX[1.0000000000000000],UBXT[1.000000000000000O],USD[0.000000632081891] |
| 02380017 | AURY[0.000000050379040],SOL[0.000000048177380],TRX[0.000003000000000O],USD[0.000000071523319],USDT[0.000001188838859] |
| 02380018 | USD[0.00000000156000000] |
| 02380022 | USD[25.00000000000000] |
| 02380023 | ATLAS[2920.000000000000000],USD[0.000000007000000] |
| 02380030 | BTC[0.000000047305742],USD[0.000786705168868] |
| 02380031 | OKB[0.0000000062810404],TRX[0.000002000000000O],USD[0.000000107078364] |
| 02380032 | ETH[0.0000001000000000],ETHW[0.000001000000000O],FTT[0.000001162394546B],USD[0.000000069881525],USDT[0.604922010000000] |
| 02380034 | APE[0.00000001382182Q],BTC[0.000000043866406],SUSHI[0.000000016147392],TRX[0.000000083377158],USD[85.966659710032502B] |
| 02380036 | BNB[0.41000000000000000],BTC[0.006599406000000O],ETH[0.021996040000000O],FTT[110.000000000000000O],LTC[1.5000000000000000],SHIB[140000.0000000000000O],SOL[25.169640000000000O],TRX[4461.000000000000000],USD[822.8555786991140500000000] |
| 02380038 | ASD[0.00975500000000O],ATLAS[0.019026270000000O],BAO[4.616275831174615S],BNB[0.000000083520423],DENT[1.000000000000000O],DOGE[0.000000005486505],FTM[0.0005983783487100O],GALA[0.001381330000000O],GRT[0.000289170000000O],GT[0.000906070604392S],KIN[2.0000000000000000O],POLIS[0.000513780000000O],SHIB[0.000000054891047],TRX[0.0000000957546S8],USD[0.000000010359113],USDT[0.000000029680556O],XRP[0.000000004188010] |
| 02380041 | APE[8.000000000000000O],ATLAS[0.00000008409000O],AURY[0.0000000024515000O],FTT[2.912087859725823I],USD[1.9568203982775000],USDT[0.000000197184511Z] |
| 02380044 | FTM[0.00000006130668O],JOE[0.000000006778640],LNC[0.000000001543648O],LUNA2[0.0001451113004300],LUNA2_LOCKED[0.0003385970100O0],LUNC[0.0000000831243693],SOL[0.716934652801462],THETABULL[0.000000007017770O],USD[0.0046925356742233],USDT[0.000000185637845] |
| 02380045 | AVAX[9.982000000000000O],BRZ[0.165166754000000O],CRO[2139.712000000000000O],POLIS[115.518240000000000O],SOL[1.6500000000000000],SPELL[34700.000000000000000O],USD[0.000000888856766] |
| 02380047 | ATLAS[900.000000000000000O],SPELL[13300.000000000000000O],USD[1.000652633500000O],USDT[0.000000130080777] |
| 02380049 | TRX[0.0000000012849800],USD[0.000000954081051],USDT[0.0127676863029798] |
| 02380051 | COPE[0.997600000000000],USDT[0.000000005418860B] |
| 02380055 | USD[0.4986066850000000] |
| 02380063 | USD[0.00000000290000000] |
| 02380068 | ALGO[80.374958200000000O],AVAX[5.598424060000000O],BNB[0.0000000094233414],ETH[0.00934601894243200],ETH[0.1238199500000000O],ETHW[0.1238199500000000O],EUR[0.000000070448251],FTM[266.7173609900000000],FTT[5.174254300000000O],MATIC[62.0647823100000000],USD[0.038955465785407T],USDT[0.0000000048922866] |
| 02380075 | ATLAS[0.00000009954125],BNB[0.00000008765129O],BTC[0.000000031387528],ETH[0.000001086539910],FTT[0.00001066113930O],POLIS[0.000000053793721],SOL[0.000000014000000O],TRX[0.001214004080424],USD[0.000007384830402],USDT[0.000000167859380],XRP[0.000000069904910] |
| 02380076 | SHIB[3207978.40000000000000] |
| 02380078 | USD[1.0000000000000000] |
| 02380086 | AKRO[5.000000000000000O],ATLAS[0.000000008000000O],BAO[8.000000000000000O],BAT[1.000000000000000O],BNB[0.0000000031724093],BTC[0.0023433600000000O],CHZ[1.000000000000000O],CRO[0.000000030134530],DENT[3.000000000000000O],ETH[17.421238265920000O],ETHW[13.176190702521257O],EUR[0.047862082914023Q],FDA[2.000880000000000O],FTT[25.135612440000000O],GODS[905.430674190000000O],GRT[1.000000078760000O],KIN[6.000000000000000O],MATIC[0.000000091573204],RAY[0.000000009264704],RSR[1.000000000000000O],SLP[4.836582121599460O],SOL[112.530600630000000O],SRM[0.00994131000000O],SRM_LOCKED[0.0573926100000000O],TRU[2.000000000000000O],TRX[355.016210355000000O],UBXT[3.000000000000000O],UNFI[2.000000000000000O],USDT[1.39237543943800O],USDT[0.318108591281510R4] |
| 02380090 | BNB[0.121397660000000O],BTC[0.0324960200000000O],USD[0.002287614615618O],USDT[0.000000060678379] |
| 02380093 | AKRO[1.000000000000000O],ALICE[1.402704250000000O],BAO[65689.258704560000000O],BNB[0.614025800000000O],CHR[16.934992480000000O],DENT[2.000000000000000O],KIN[135267.536885360000000O],SOL[0.481016670000000O],TRX[1.00000000000000O],USDT[86.6611856368082464] |
| 02380111 | USD[0.00000000034000000] |
| 02380112 | ETH[0.000000100000000O],ETHW[0.000000052517906],USD[0.768254364000000O],USDT[0.000000048754936] |
| 02380116 | BTC[0.000000011906268O],FTM[0.366476440191331Q],SOL[0.000000058583071S],SPELL[0.000000058693305],STG[7.932430610000000O],USD[0.000000125300771] |
| 02380121 | ETH[0.000000097289600] |
| 02380122 | BAR[1.600000000000000O],BTC[0.000000029608729O],FTT[0.000000016632238],KSHIB[0.000000043000000O],SHIB[0.00000031381560O],USD[0.026618171153986Z],XRP[0.000000049032672] |
| 02380126 | USD[0.00000004488695S],USDT[0.000007138285073] |
| 02380135 | BTC[0.000034511726510O],USD[0.131581363502500O] |
| 02380139 | TRX[0.00003300000000O],USD[3.3606340049351418] |
| 02380144 | 1INCH[6.635611065005600O],HT[7.132306958099500O],RAY[3.523446327189353],SHIB[2761684.476752450000000O],USD[36.9705177417000300] |
| 02380148 | ATLAS[4709.1051000000000O],AURY[15.996960000000000O],POLIS[48.190842000000000O],TRX[0.000058000000000O],USD[0.263866400825000O],USDT[0.009170224000000O] |
| 02380150 | BTC[0.000000044000000O],ETH[0.0000000400000000O],FTT[0.000000015714814],USD[0.000045458992947],USDT[0.000000038413939] |
| 02380151 | USD[0.0145482326000000O],USDT[0.000000241125278S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02380152 | AVAX[0.065389301565082S],USD[0.00000006000000],USDT[0.00000000015435644] |
| 02380153 | BTC[0.00000576000000],DOT[0.000000001000000],ETH[0.00003990000000],ETHW[0.000004240000000],EUR[0.00000055488376],USD[1.9621754445256800],USDT[0.00000063083052] |
| 02380154 | USD[0.0000000095743526],USDT[0.0000000201118612] |
| 02380155 | USD[25.000000000000000] |
| 02380157 | BTC[0.00000005640520],TRX[0.000000066477018],USD[0.0000001287807800],USDT[0.0384063300000000] |
| 02380164 | 1INCH[0.188533326496536],BOBA[1.011067730000000],CREAM[40.000000000000000],DOGE[10.000000000000000],ETH[0.490960000000000],ETHW[0.490960000000000],KIN[9984.000000000000000],OMG[0.011389510000000],SHIB[99080.000000000000000],USD[3.4864951970512000] |
| 02380165 | USD[0.0000010305615] |
| 02380169 | SPELL[43.363081770000000],USDT[0.0200000001675244] |
| 02380177 | USD[0.000000054800000] |
| 02380181 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[2.000365300000000],UBXT[1.000000000000000],USD[0.0061951105074994] |
| 02380182 | ETH[0.047290780957786O],ETHW[0.047290780957786O],SOL[0.000000005041687 4],USD[0.0071963855000000],XRP[0.000000068836000] |
| 02380192 | BTC[0.0972307100000000],DOGE[758.703604150000000O],ETH[0.199954270000000],ETHW[0.199954270000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.0000183099249924] |
| 02380194 | CRO[4009.707400000000000],ETH[0.000803000000000],ETHW[0.000803000000000],SAND[200.888850000000000],SOL[16.314076300000000],USD[0.6876414247775462],USDT[0.2204842832957007],XRP[1.2278700000000000] |
| 02380198 | EUR[0.817251478850000O],LUNA2[258.192984100000000],LUNA2_LOCKED[802.450296100000000],LUNC[831.740000000000000],USD[0.5752687728625000],XRP[0.1712400000000000] |
| 02380205 | AKRO[5.000000000000000],ALPHA[27.972371970000000],AUDIO[1.031096950000000],BAO[22.000000000000000],BAT[0.00071990000000],BF_POINT[500.000000000000000],BNB[0.000081340000000],BTC[0.0000083424383379],C98[26.018883600000000O],CRO[178.893430320000000O],DENT[6.000000000000000],ETH[0.000000100000000O],ETHW[0.000000100000000],HXRO[1.000000000000000],KIN[16.000000000000000O],LUNA2[0.740280176900000O],LUNA2_LOCKED[1.666929756000000],LUNC[545.363834380000000],MATIC[10.310213410000000],RSR[1.000000000000000O],SHIB[1417710.455053310000000O],SNX[8.636011800000000],SOL[0.000019020000000O],SPELL[4.102806730000000O],SRM[23.069849700000000],SUSHI[0.010730580000000O],SXP[1.041785460000000O],TLM[18.835457470000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USDT[0.002757531 8660143] |
| 02380206 | FTT[0.0030313318437000],USD[1539.139611513022023 3],USDT[170.260807216000000O] |
| 02380207 | FTT[0.0099626684881020],USD[0.00000006000000] |
| 02380208 | USD[2.365373927610000] |
| 02380213 | AKRO[2.000000000000000O],BAO[6.000000000000000],CRO[368.571673290000000O],DENT[4.000000000000000],DOT[2.408734300000000],ENJ[26.995964080000000],GBP[0.000001886775480],KIN[6.000000000000000],MANA[58.609267760000000O],SAND[42.109329350000000],SHIB[3459208.114245650000000],SOL[1.469795150 0000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.010001409254838],XRP[93.058889760000000] |
| 02380214 | SPELL[5200.000000000000000],USD[1.6864340750000000] |
| 02380215 | FTT[15.692900000000000] |
| 02380223 | BTC[0.000000036560000O],ETH[0.00000002722700O],TRX[0.000010000000000],USDT[0.9489347162640000] |
| 02380227 | BTC[0.132600089800000],ETH[1.000000006000000],ETHW[0.000000003000000O],FTT[0.0048750939092397],LUNA2[0.030014177440000O],LUNA2_LOCKED[0.070033080700000],LUNC[6248.028263931078000O],USD[0.699934809216036 3],USDT[0.000000007782890 8],USTC[0.1869754275081000] |
| 02380229 | USD[4.843392250000000O] |
| 02380234 | USD[25.000000000000000] |
| 02380241 | ETH[1.281770510000000],ETHW[1.281770498452370],FTT[0.099520000000000O],USDT[0.0022671845000000] |
| 02380244 | TONCOIN[896.300000000000000O],TRX[0.000801000000000],USD[0.173731488656250 8],USDT[0.000000025723798 2] |
| 02380247 | POLIS[40.700000000000000],USD[0.6976416583375000] |
| 02380249 | AKRO[1.000000000000000O],BAO[7.000000000000000],FTM[0.00000001726009 8],USD[0.000000070055168],USDT[0.000000019231450] |
| 02380256 | CRO[0.9715000000000000],DFL[19.979100000000000],EUR[0.000000056508760O],RUNE[0.098499000000000],USD[100.0645295572802400],USDT[0.000000046047812],XRP[58.052732100000000O] |
| 02380258 | BTC[0.191258070000000],SGD[0.000023211581821 4],USD[0.000320488195009 1] |
| 02380260 | ATLAS[329.872000000000000O],BIT[7.000000000000000],MATIC[7.000000000000000],SOS[4498360.000000000000000],TRX[0.00001600000000O],USD[0.330982990750000O],USDT[0.914059536875450 0] |
| 02380261 | BNB[0.000000004145311 6],BRZ[0.000000052916060O],FTT[0.000000016904700O],SPELL[21499.411000000000000],SUSHI[27.727735350142630O],TRX[581.433408564812540O],USD[0.019255725145432 9],USDT[0.000000070752762] |
| 02380264 | USD[0.0052123161500000] |
| 02380265 | EUR[0.000002783039032O] |
| 02380277 | DOT[0.0201078500000000],FTT[0.0000250000000000],NFT (341515751298016740)[1],NFT (470439339406903943)[1],SOL[0.000000080000000O],TRX[0.000007000000000],USD[-1377.351216332830010000000000O],USDT[1566.519211826136264 9] |
| 02380280 | BTC[0.000000001992000],NFT (289115113565943712)[1],NFT (368551483306130687)[1],NFT (421707020070072842)[1],NFT (481821841170128340 1)[1],TRX[0.000006000000000],USD[10.2339712026250000O] |
| 02380285 | ATLAS[248.976928130000000],BAO[1.000000000000000O],KIN[1.000000000000000O],TRX[0.000005000000000],USDT[0.00000001753576] |
| 02380286 | AURY[0.110496700000000O],BNB[0.000000077432786],NFT (298131834072553001)[1],NFT (331553455677155053)[1],NFT (438332534604749040)[1],NFT (487488717200226312)[1],NFT (505454592992796025)[1],NFT (537947411146060114)[1],NFT (555312637946659618)[1],USD[0.010191192832931 0],USDT[14.568173580800000O] |
| 02380287 | ATLAS[0.0526372762025 25],BF_POINT[100.000000000000000],TRY[0.000000032774493],USD[0.000000029119129 9],USDT[0.000000044070175] |
| 02380291 | USD[0.0000001159080068],USDT[0.0000000051444058] |
| 02380296 | BTC[0.000790377794168],ENS[0.000078000000000O],FTT[26.008953790000000O],NIO[50.000000000000000],NVDA[1.412500003310000O],SRM[1.331971110000000O],SRM_LOCKED[7.788028890000000O],TRX[0.000001000000000],USD[0.561995108559370 4],USDT[0.0054360046131115] |
| 02380297 | EUR[0.000000058557434],USD[0.0718444800000000] |
| 02380299 | ETH[1.409504040000000],ETHW[1.409504040000000O],RUNE[46.696040000000000],SOL[8.534408760000000],TRX[0.00010300000000O],USDT[1.8996531200000000] |
| 02380305 | BTC[0.0047082700000000],ETH[0.030339800000000O],ETHW[0.0299620632864130] |
| 02380306 | BTC[0.000001130000000],USD[0.00000006 4578420] |
| 02380310 | USD[1308.6305725000000O] |
| 02380313 | BTC[0.000035530001590O] |
| 02380318 | AAVE[1.046709344802310O],APE[4.455168408089880O],ATOM[8.410548379329400],AVAX[30.511623252828730O],AXS[1.379564396360170O],BAT[499.930912563500000],BRZ[0.000000094450000O],BTC[0.0803071936977400],ETH[0.683552284541590O],ETHW[0.680255763781750O],FTM[123.936913171325000O],FTT[8.852446508704145O],GRT[2303.718478968654810O],HNT[23.798385000000000O],LINK[10.995992449403237 3],LOOKS[133.000000000000000O],LUNA2[0.0141294549100000O],LUNA2_LOCKED[0.0329687281200000O],LUNC[4.946708526420900O],MATIC[425.280755836386350O],RNDR[361.174566200000000],SNX[40.456093016061300O],SOL[19.353552972181416 6],SRM[0.000155000000000O],SRM_LOCKED[0.001402350000000O],UNI[47.5802993261054000],USD[1.281852567059774 7],USDT[0.000000005250000O] |
| 02380323 | BNB[0.00000007 2000000],BTC[0.000000015240000O],ETH[0.000003002400000O],ETHW[0.006925232400000O],FTT[25.108835770000000O],LUNA2[0.252791953000000O],LUNA2_LOCKED[0.589847890400000O],SOL[0.000000076000000O],TRX[75.057338875999760O],USD[14.290199447253616 4],USDT[1.5600000086508700] |
| 02380325 | USD[11.2757714900000000] |
| 02380342 | USD[0.0000000480000000] |
| 02380344 | USD[0.0198636280534452],USDT[0.0000000048740273] |
| 02380350 | USD[0.000244330121351] |
| 02380352 | USD[0.000000062500000] |
| 02380353 | ATLAS[1080.000000000000000],USD[0.632638904000000O],USDT[0.0000000078575460] |
| 02380359 | BTC[0.000000090000000O],EUR[0.000000006290304],USD[0.3788384321175805],USDT[0.0000000078531848] |
| 02380360 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02380361 | USD[0.779027539018531

4],USD[3.3968995622208753] |
| 02380364 | GENE[0.0207110600000000],NFT (293113050469015368)[1],NFT (354789911141237879)[1],NFT (449741416187838772)[1],NFT (515409253112042722)[1],NFT (521844447768003611)[1],TRX[0.0008540000000000000],USD[1.0404693230000000],USDT[0.0000000110000000] |
| 02380386 | BIT[84.0000000000000000],SPELL[10578.6319814500000000],TRX[0.0000010000000000],USD[1.1525585000000000],USDT[0.0011090001637010] |
| 02380387 | AVAX[5.9989740000000000],BTC[0.1824788412000000],DOT[36.3936445600000000],ENJ[209.9640900000000000],ETH[1.0845090590000000],ETHW[1.0845090590000000],EUR[265.2741407262098610],MANA[323.0000000000000000],SAND[249.9563500000000000],SRM[289.7388511000000000],USD[0.4559499015513490],USDT[0.0000000838177071,XRP[731.0000000000000000] |
| 02380390 | BTC[0.2225102000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.7799531302411032],USD[0.1802841700000000],USDT[4675.5090255687529452] |
| 02380393 | ETH[0.0000001000000000],FTT[0.0143123185654326],USD[0.0011258264000000] |
| 02380394 | AURY[105.0000000000000000],USD[14.3873471350000000],USDT[0.1997413975000000],XRP[0.8909000000000000] |
| 02380398 | BTC[0.0589844600000000],USD[3.2235954829000000],USDT[3.7419113704000000] |
| 02380399 | BTC[0.0000991640000000],USD[0.0013103487540000],USDT[0.0000000030000000] |
| 02380400 | FTT[0.0000032468348000],GBP[0.0000000315423641],TRX[0.0000530000000000],USD[0.0043545264500000] |
| 02380402 | BTC[0.0000000306333950],SOL[0.0000000009300000],USDT[0.0000009990742818] |
| 02380403 | ETH[7.8871630701056746],MANA[0.0000000006581440],USD[0.0000023794775557],USDT[10.6001869631660404] |
| 02380404 | BRZ[24.4261110000000000],USD[1.5501522000000000],USDT[0.0061750000000000] |
| 02380406 | APT[0.0000000095433434],ETH[0.0000003000000],NFT (342216507187129335)[1],NFT (452122124760137696)[1],NFT (494701047559222079)[1],TRX[0.0049600000000000],USDT[0.0448310442500000] |
| 02380409 | TRX[0.0000010000000000] |
| 02380410 | FTT[0.0029007100000000],USD[-0.3605717451666494],USDT[7.7437475604668208] |
| 02380418 | BTC[0.1747865900000000],ETH[1.6948115500000000],ETHW[1.6940997400000000] |
| 02380420 | USD[0.0000000006079688],USDT[0.0000000091429000] |
| 02380424 | ATLAS[180.0000000000000000],POLIS[8.0342730000000000],TRX[0.0000010000000000],USD[0.4219826989526928],USDT[0.0000000099781071] |
| 02380425 | SPELL[0.0000000075461384],USD[2.2509959552944780],USDT[0.3892917663073780] |
| 02380428 | ATLAS[339.9354000000000000],USD[2.0637080260000000],USDT[0.0000000004488436],WRX[26.0000000000000000] |
| 02380429 | 1INCH[5.0000000035765178],AAVE[0.2799411000000000],APE[1.0000000000000000],ASD[24.2000000000000000],AVAX[0.2107803874342666],AXS[0.1000000000000000],BIT[8.9982900000000000],BNB[0.0099962000000000],BTC[0.0029998899221706],CRO[2.0000000000000000],CRV[1.0000000000000000],CVC[38.0000000000000000],DOGE[114.0000000045302318],DOT[1.8000000000000000],DYDX[1.0000000000000000],ENJ[13.0000000000000000],FIDA[95.0000000000000000],FTM[10.0000000000000000],FTT[0.7089481875197686],GAL[41.4196526000000000],GMT[2.0000000000000000],LINK[0.8998860000000000],LOOKS[0.2988611000000000],LRC[2.0000000000000000],LUNA[20.0846871871400000],LUNA2_LOCKED[0.1976034367000000],LUNC[2218.0000000000000000],MANA[4.9492964100000000],MATIC[5.0000000000000000],MKR[0.0010000000000000],NEAR[6.4000000000000000],SAND[2.0000000000000000],SHIB[10000.0000000000000000],SNX[1.6000000000000000],SOL[0.0916521834373459],SPELL[7399.7910000000000000],USD[127.6054353605679027],USDT[0.0000000011490712],XRP[13.9990500000000000] |
| 02380430 | TONCOIN[0.0900000000000000],USD[-0.0000000413301419] |
| 02380432 | AUD[0.0000000041228384],BTC[0.0013997200000000],USDT[0.9672685600000000] |
| 02380435 | ETH[6.5443977500000000],ETHW[6.4436927861662695],TRX[0.0015570000000000] |
| 02380437 | LUNA2[12.1234793400000000],LUNA2_LOCKED[28.2881184500000000],TRX[0.0002900000000000],USD[245.1030290196302382000000000],USDT[58.8523225300050055] |
| 02380438 | USD[-1.5428261286867515],USDT[2.2984819200000000] |
| 02380445 | ETH[0.9200000000000000],ETHW[0.9200000000000000],LINK[161.4110000000000000],RSR[169141.8286000000000000],USD[1.4757780100000000],USDT[1.1689433100000000] |
| 02380448 | ETH[0.6144900000000000],ETHW[0.6144900000000000],MATIC[447.4632221000000000] |
| 02380449 | BAO[3.0000000000000000],CHZ[0.0000000045047426],DENT[1.0000000000000000],ETH[0.0000008110000],EUR[0.0000000557713800],KIN[6.0000000000000000],RSR[0.0000000075808604],USD[0.0000010734806490],USDT[620.9423192796248866] |
| 02380451 | USD[16.5376753133375000],USDT[0.0000092161060] |
| 02380454 | BTC[0.0159928500000000],ETH[0.0000000081000616],FTT[0.0000000046165515],SOL[0.0000000020000000],USD[1.7656021900000000],USDT[0.0000000072329611] |
| 02380467 | ATLAS[599.2369715800000000],TRX[0.0000010000000000],USDT[0.0000008569320] |
| 02380468 | ATLAS[0.0000000865584261],BAO[0.0000000051778240],COPE[0.0000001460000],CRO[0.0000000027298891],FTT[0.0000009241312],MNGO[0.0000000054131872],SPELL[0.0000000081880006],STEP[0.0000000288516508],USD[0.0000000806051925],USDT[0.0000000509566820] |
| 02380474 | USD[0.9226322927862500] |
| 02380481 | BTC[0.1000997500000000],EUR[0.0000000042985B],TRX[0.0000010000000000],USD[8858.7703910996544700000000000],USDT[0.0000001493016826] |
| 02380483 | STEP[201.6000000000000000],USD[0.0491354757500000],XRP[0.5763600000000000] |
| 02380484 | AKRO[2.0000000000000000],ATLAS[0.0010080000000000],AUD[0.0000539232377],BAO[21.0000000000000000],BTC[0.0000005000000000],CRO[1.3703325400000000],DENT[4.0000000000000000],KIN[16.0000000000000000],MANA[0.0007961000000000],RSR[1.0000000000000000],SAND[0.0017502800000000],SOL[0.0000000060146399],TRX[0.0000010000000000],USD[0.0021964149408058],USDT[0.0003319000000000] |
| 02380486 | USD[0.0021964149408058],USDT[0.0003319000000000] |
| 02380496 | FTT[150.0429819000000000],GBP[3000.0000000000000000],SRM[10.7546980700000000],SRM_LOCKED[73.6853019300000000],TRX[0.0000010000000000],USD[3243.1360554726800000],USDT[8803.5400000031350856] |
| 02380507 | ATLAS[1380.0000000000000000],AUDIO[65.0000000000000000],DOGE[727.0000000000000000],MAPS[100.0000000000000000],SOL[1.0000000000000000],SRM[24.0000000000000000],USD[3.9148503352875000] |
| 02380515 | BNB[0.0000000762380080],BRZ[0.0000000571208040],POLIS[0.0000000088568320],USD[0.0000000342201642],USDT[0.0000000447459127] |
| 02380516 | 1INCH[1326.3166600583063773],EUR[4.0641134369968332],USD[3.5410135693193360],USDT[0.0000000198664494] |
| 02380520 | LUNA2[41.3314029000000000],LUNA2_LOCKED[96.4399401000000000],LUNC[9000.0000000000000000],USD[120.3323298252627875],USDT[0.0000251182994451] |
| 02380521 | USD[0.0000000043321050] |
| 02380522 | TRX[0.0261100000000000],USDT[0.7206265068125000] |
| 02380523 | ALGOBULL[22180000.0000000000000000],DGEBULL[0.0200000000000000],MATICBULL[103282.0000000000000000],SUSHIBULL[1629000.0000000000000000],THETABULL[3.7099878400000000],TRX[28.0458851600000000],USD[0.0000000022032484],XRPBULL[2847902.8902000000000000] |
| 02380530 | BNB[0.0000001000000000],BTC[0.0000034109783400],ETH[0.0000001000000],FTT[0.0000000076701901],LTC[0.0000003682470],LUNA2[0.0000004163449991],LUNA2_LOCKED[0.0000009714716631],USD[0.0000000101093520] |
| 02380531 | BRZ[1.0094742900000000],USD[0.0000000794152461] |
| 02380533 | FTT[0.0083818933100000] |
| 02380537 | BCH[0.0020812000000000],BNB[1.2650500000000000],BTC[0.0999810000000000],DOT[50.9903100000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],LINK[18.9650000000000000],LTC[0.2918200000000000],SOL[8.9982900000000000],USDT[1.0783252680227158],XRP[89.3200000000000000] |
| 02380538 | USD[0.0000000087211433] |
| 02380545 | BICO[0.1034000000000000],BNB[0.0096982600000000],CHZ[8.7960000000000000],DFL[9.5576383000000000],FTM[0.3562000000000000],GALA[9.9660000000000000],GARI[0.8208000000000000],GOG[0.9328000000000000],MBS[0.2250000000000000],NFT (289635847270139891)[1],NFT (305662943493370165)[1],NFT (337630504604385658)[1],NFT (346389343864264598)[1],NFT (373252480738880968)[1],NFT (394757191530585143)[1],NFT (400018761755178541)[1],NFT (452256792437516757)[1],NFT (487326462093536615)[1],NFT (532085217769486727)[1],NFT (554485908501934591)[1],OKB[0.0881800000000000],PRISM[4.6880000000000000],Q85.34400000000000000],SOL[0.0000001000000],SPELL[63.46000000000000000],SUSHI[0.4441000000000000],SXP[0.0759600000000000],USD[0.3538450554000000],USDT[0.0008020700000000] |
| 02380546 | LUNA2[1.4046982010000000],LUNA2_LOCKED[3.2776291360000000],NFT (305875.9907145000000000],SAND[0.6395419600000000],TRX[0.0000010000000000],USD[2.4123642022593695],USDT[-5.3334653186488314] |
| 02380547 | BNB[0.0021527764623652],FTM[0.0000000081000000],SHIB[0.0000000052284637],SPELL[20.0000000032800832],USD[2.2812433448489035],USDT[0.0000000120981265] |
| 02380548 | NFT (503046589280099813)[1],SOL[0.1599680000000000],USDT[35.9716000000000000] |
| 02380552 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0000000197077341] |
| 02380555 | USD[0.0000000078906346],USDT[0.0000000076226248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02380561 | BTC[0.09999050000000000],LUNA2[13.164158020000000000],LUNA2_LOCKED[30.716368720000000000],LUNC[1336450.000696400000000000],TRX[3999.000001000000000000],USD[0.000000099034172],USDT[9845.402799135775238],USTC[994.659710000000000000] |
| 02380563 | SPELL[1599.696000000000000000],TRX[10.000001000000000000],USD[0.093023543250000000],USDT[0.000000025020057] |
| 02380564 | USD[0.035835635113648] |
| 02380566 | BNB[0.009995230000000000],BTC[0.000696900000000000],CEL[0.058465000000000000],DYDX[0.059400000000000000],EUR[0.006977860000000000],LOOKS[0.927600000000000000],LUNA2[0.002480535685000000],LUNA2_LOCKED[0.005787916599000000],LUNC[540.141868000000000000],SAND[0.980000000000000000],USD[1.157042853242577],USDT[0.001548040000000] |
| 02380567 | SPELL[567.254187800000000000],USD[0.000000003501144],USDT[0.000000113297504] |
| 02380571 | USD[0.000000013995116],USDT[413.912180952508676] |
| 02380576 | SOL[0.002416870000000000],USD[0.060749046175000],USDT[0.000000055000000] |
| 02380577 | ETH[0.000000100000000],SPELL[0.000000083059017],TRX[0.000001000000000],USD[0.000000004264292],USDT[0.000043042557859] |
| 02380578 | ATLAS[17613.916000000000000000],AVAX[0.099694000000000000],BTC[0.086415204728015],CHF[500.000000036481126],ETH[0.613590320000000000],ETHW[0.477775200000000],HNT[15.795464000000000000],LINK[30.955000000000000000],MKR[0.230947620000000000],OXY[1195.492220000000000000],RAY[91.879040000000000000],SOL[11.030917120000000000],SRM[254.874540000000000000],TRX[0.000030000000000],USD[279.312373199219354231],USDT[0.000000210029429],XRP[210.150220000000000000],YGGI130.797860000000000000] |
| 02380582 | TRX[1.196580000000000000],USD[4932.114224497942000],USDT[2062.671686269603470],XRP[730.455086159190000000] |
| 02380583 | USDT[0.000000008736024] |
| 02380584 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SGD[0.000000137671931],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02380591 | BRZ[38.000000000000000000],BTC[0.000000003044105

9],USD[-0.531845936420935

7] |
| 02380592 | ALGOBULL[13687476.933000000000000000],AXS[0.000000112106800],BNB[0.000000010000000],DOGEBULL[0.000000080000000],ETH[0.086000000932542

4],ETHBEAR[991153.600000000000000000],ETHW[0.000000052749744],FTM[0.000000017425630],FTT[39.951219080000000000],LUNA2[10.932638637800000

0],LUNA2_LOCKED[25.5094901515000000],LUNC[0.000000010227450

0],RUNE[0.000000040000000],SOL[0.000000019052100],USDt-0.035656680520052],USDT[0.000000006449129],USTC[13.653267441097520

0] |
| 02380594 | ETH[6.745910359500000000],ETHW[6.745910359500000000],FTT[350.000000000000000000],STEP[0.045279000000000000],USD[749.167239153362500

0] |
| 02380603 | ATLAS[0.718647220000000000],POLIS[135.528418300000000000],TRX[0.000001000000000],TRYB[38856.457570850000000000],USD[2.646781700398664

3],USDT[872.755500007528068

8] |
| 02380605 | SAND[0.000000011965708],TRX[0.000000005638061

5],USD[0.000000008665321] |
| 02380606 | AUDIO[0.962950000000000000],EUR[5.540145958963314

5],LINK[0.097416000000000000],REEF[8.988500000000000000],USD[2.086283127000000

0],USDT[0.392470125000000000],XRP[0.891890000000000000] |
| 02380608 | SOL[0.740000000000000000],USD[1.381296580000000000] |
| 02380610 | FTT[18.300000000000000000],USD[1117.102299789152520

0] |
| 02380611 | ATLAS[559.888000000000000000],POLIS[99.980380000000000000],USD[0.971709579250000

0] |
| 02380616 | BTC[0.000000013871280

5],FTT[0.000000007143051

7],TRX[0.000001000000000],USD[0.000000314935055],USDT[0.000004696332604

9] |
| 02380624 | BNB[0.000000184250114],SOL[0.000000049612958],SPELL[0.000000048236810],USD[0.221104310000000000] |
| 02380631 | TRX[0.889900000000000000],USDT[0.004936215503550

0] |
| 02380636 | USD[20.000000000000000000] |
| 02380639 | AUD[0.000183443904559

78],BTC[0.003003581000000

0],CRO[4713.656020410000000000],ETH[5.500661120000000000],ETHW[5.500661120000000000],FTT[0.099981000000000000],USD[0.089257030665000

0],USDT[0.000000014435466] |
| 02380644 | GBP[424.959641640000000000],USDT[0.000000007662892] |
| 02380645 | 1INCH[0.000000061238043],BNB[0.000000010000000],BTC[0.000000085972894],DOGE[0.000000088891336],ETH[0.000000042161882],EUR[0.000000000000588],LINK[0.000000025926825],MTA[0.000000042016934],SHIB[0.000000079044539],TRX[0.000000022998080],UNI[0.000000067950000],USD[0.000000029128026],USDT[0.000000000819702],XRP[0.000000023595027] |
| 02380646 | ETH[0.353000000000000000],FIDA[1.000000000000000000],TOMO[1.000000000000000000],USD[0.000000959430234],USDT[1.044577615654175

0] |
| 02380650 | SPELL[10053.821457530000000000],USD[0.000000001793180] |
| 02380652 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USDT[0.000000056409416] |
| 02380656 | USD[0.000000104682896],USDT[0.000003937085526] |
| 02380658 | DFL[239.954000000000000000],USD[0.000000025151000] |
| 02380664 | ATLAS[2020.000000000000000000],IMX[41.285402000000000000],TRX[0.000001000000000],USD[0.000000098940316],USDT[0.000000052302450] |
| 02380665 | BTC[0.000000009471362

0],ETH[0.000000075196900],TRX[0.000016000000000],USDT[0.000000048547600] |
| 02380669 | BAO[1.000000000000000000],FTT[2.033410720000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.011827072577641] |
| 02380671 | BTC[0.000000084255000],ETH[0.000000009260800],ETHW[22.285656750000000000],FTT[91.483499000000000000],IMX[581.983580000000000000],LTC[14.997150000000000000],LUNA2_LOCKED[75.907706020000000000],LUNC[139.792223600000000000],SOL[18.150407414000000000],UNI[75.435664500000000000],USD[0.000000071393170],USDT[200.169320069126400] |
| 02380673 | USDT[259.349466000000000000] |
| 02380675 | USD[0.000000002308316] |
| 02380677 | USD[0.039948969580000] |
| 02380681 | BNB[2.361077539719

3420],CRO[499.903000000000000000],DOT[5.752012701298200

0],ETH[0.732921954410

9900],ETHW[0.728913591082800

0],FTT[9.898050600000000000],LINK[15.989715040201560

0],SKL[554.889000000000000000],USD[85.467042133453320

0] |
| 02380682 | AURY[1.577521820000000000],POLIS[3.650000000000000000],USD[0.000000476904682] |
| 02380688 | NFT (531635218563296455)[1],TONCOIN[0.000000074075684],TRX[0.000001000000000],USD[-4.815590775360207

3],USDT[5.314108141

1081001] |
| 02380690 | USD[25.000000000000000000] |
| 02380692 | LUNA2[0.001388373010000

0],LUNA2_LOCKED[0.003239537024000

0],USD[0.538630910058258

8],USDT[0.994804194501401

4],USTC[0.196530910000000000] |
| 02380694 | TRX[0.000001000000000],USD[0.000000028241696] |
| 02380695 | BTC[0.000000043132749] |
| 02380700 | AAVE[0.300000000000000000],ATLAS[790.000000000000000000],AURY[3.000000000000000000],AVAX[2.999418000000000000],DOT[10.100000000000000000],FTM[200.987584000000000000],FTT[8.175865000000000000],KSHIB[730.000000000000000000],LUNA2[0.000837649765400

0],LUNA2_LOCKED[0.001954516119000

0],LUNC[18.240000000000000000],MATIC[89.942400000000000000],SOL[3.091534060000000000],SRM[18.000000000000000000],STEP[277.890045000000000000],SUSHI[45.500000000000000000],UNI[14.100000000000000000],USD[0.360558349117500

0] |
| 02380705 | AUDIO[9.981000000000000000],CHZ[9.998100000000000000],EOSBULL[139973.400000000000000000],TRX[2.999430000000000000],USD[0.009404500000000000],VETBULL[809.884100000000000000] |
| 02380710 | BNB[0.000000008000000],BTC[0.000000001500000],CRO[2492.827839050000000000],FTT[0.004130240000000000],GBP[0.000000009667246],HNT[39.254760280000000000],IMX[359.357209526800000000],RUNE[174.369549760000000000],USD[0.000000103877850],USDT[0.000000035065312] |
| 02380712 | EUR[345.581225000000000000],FTT[160.032020000000000000],USD[30072.207668850000000000] |
| 02380720 | USDT[0.039258041622857

2] |
| 02380723 | BTC[0.000091488000000],ETH[0.000069530000000000],ETHW[0.106595300000000000],FTT[0.079600325074720

0],USD[544.273086035000000000] |
| 02380724 | ETH[0.003229170000000000],ETHW[0.003229170000000000],SAND[0.628648340000000000],USD[0.000000048166284

4],USDT[0.000000001740004] |
| 02380725 | BAL[39.640000000000000000],EUR[325.000000000000000000],GT[141.100000000000000000],HT[99.981000000000000000],KIN[1100000.000000000000000000],LRC[948.000000000000000000],REN[2389.000000000000000000],SNX[101.725865869359234],USD[30.000000039297974],USDT[6.910000000000000000] |
| 02380728 | ETH[0.000000003000000],ETHW[0.027170865301396

7],FTT[0.027170865301396

7],USD[138.228817558867485

4] |
| 02380738 | LUNA2[0.230436945300000

0],LUNA2_LOCKED[0.537686205700000

0],LUNC[30178.130000000000000000],USD[0.000000088788728] |
| 02380750 | ATLAS[20494.418027626156606

0],FTT[0.000000015184451

4],TRX[0.000037000000000000],USD[0.000000102888279],USDT[0.000000006627450] |
| 02380751 | SPELL[410.132234830000000000],USD[23.060582655957046

7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02380757 | BNB[0.0013534100000000],ETH[0.0000000050000000],FTT[0.0330447431081130],SAND[0.0000000013207854],SOL[0.0097075300000000],USD[53.7969207989716968],USDT[0.0000000040809831],XRP[0.7775730063861890] |
| 02380766 | USD[0.0000000117545354],USDT[0.0000000049818760] |
| 02380769 | ATLAS[500.0000000000000000],FTT[0.0017828100000000],USD[0.0973686726690790],USDT[0.0000000063000000] |
| 02380772 | BNB[0.0000000065326715],FTT[0.0000000020057033],USD[0.8563888237500000] |
| 02380777 | SHIB[10000.0000000000000000],USD[0.9587460120000000] |
| 02380778 | AURY[1.0672981400000000],USD[0.0000000763797772] |
| 02380780 | USD[0.0000000036846822] |
| 02380782 | TRX[0.0003400000000000],USD[9.0678091082847232],USDT[2.9724265400000000] |
| 02380789 | USDT[0.5800333815000000],XRP[11514.4412080000000000] |
| 02380791 | BNB[-0.0000000019564846],BTC[0.0000000046933600],DENT[4500.0000000000000000],EUR[5.4859234532719609],LTC[0.0000000035507372],USD[7.6392393559176851],USDT[4.3248441100000000] |
| 02380793 | LUNA2[1.6073323500000000],LUNA2_LOCKED[3.7504421150000000],LUNC[250000.0000000000000000],USD[1267.5453118132937706000000000],USDC[25.0000000000000000],XRP[30.5512848200000000] |
| 02380794 | ETH[0.0000000010394400],NFT [4060355460690028748){1],NFT [4414655721427348771){1],NFT [5427642651516330950]{1],USD[0.0096460139708500],USDT[0.0000000045685100] |
| 02380797 | LUNA2[0.0052739280080000],LUNA2_LOCKED[0.0123058320200000],TRX[0.0007770000000000],USDT[12906.6925153226472223],USTC[0.7465500000000000] |
| 02380802 | TRX[0.0000020000000000] |
| 02380803 | USD[0.0000010000000000],USD[0.0000000007000000],USDT[0.0057239000000000] |
| 02380813 | BTC[0.0444898730000000] |
| 02380814 | ETH[0.0000000018399673],USD[0.0000000068659208] |
| 02380815 | ATLAS[490.7701809600000000],TRX[0.0000010000000000],USD[1.9995223019459710],USDT[0.0089210000000000] |
| 02380821 | BOBA[49.5000000000000000],OMG[49.5000000000000000],USD[0.0505945200000000] |
| 02380825 | 1INCH[8.0000000000000000],CRO[49.9941800000000000],DOGE[227.0000000000000000],DYDX[2.0000000000000000],ENJ[2.0000000000000000],ENS[1.0000000000000000],FTM[24.9980600000000000],FTT[0.8000000000000000],GALA[19.9980600000000000],LRC[9.9980600000000000],MANA[0.9998060000000000],SAND[1.0000000000000000,0000],SOL[1.0100000000000000000],TONCOIN[34.1000000000000000],TRX[426.0000000000000000],UNI[85.2000000000000000],USD[4-81.7665553051069134000000000],USDT[114.9256974818003548] |
| 02380826 | SHIB[0.0000000087679480],SOL[0.0000000087095610],USD[2.3815316550000000],USDT[0.0000000133804675] |
| 02380831 | 1INCH[5.9988942000000000],BIT[0.9969600000000000],FTT[2.0997340000000000],GALA[169.9677000000000000],GRT[0.9924000000000000],RUNE[6.1988220000000000],SPELL[22693.1600000000000000],TRX[84.0000000000000000],USD[-1.7667850269000000000000000] |
| 02380836 | KIN[2.0000000000000000],NFT [5109310236057042340{1],SAND[0.0000000095399896],SHIB[543.2898747119944102],UBXT[1.0000000000000000],USDT[0.0000000092778352] |
| 02380837 | BAO[2.0000000000000000],USD[0.0000000678673002] |
| 02380840 | ATLAS[759.8556000000000000],ATOM[2.6900000000000000],AVAX[5.4800000000000000],BICO[141.9730200000000000],BIO[0.0703510000000000],DOGE[588.8880900000000000],ETH[1.8609782100000000],ETHW[1.8609782100000000],LTC[0.0085377400000000],LUNA2[0.4939120628000000],LUNA2_LOCKED[1.1524614800000000],LUN C[107550.3915423000000000],SOL[19.4017187000000000],TRX[0.0000700000000000],USD[247.3837525493800000],USDT[1718.2356360000000000],XRP[4451.1413700000000000] |
| 02380845 | BTC[0.0000009500000000],ETH[0.0000012100000000],ETHW[0.0001210000000000] |
| 02380851 | USD[0.0000001229215202],USDT[0.0000000034140974] |
| 02380853 | BNB[0.0060000000000000],TRX[0.0000010000000000],USD[0.1649838151500000],USDT[0.0000000029281806] |
| 02380854 | ATLAS[280.0000000000000000],FTM[35.0000000000000000],MATIC[10.0000000000000000],USD[96.4622596162500000000000000000] |
| 02380855 | BRZ[199.5138716600000000],TRX[0.0000010000000000],USD[0.1339826756402078],USDT[0.0000000046377980] |
| 02380856 | EUR[0.0000001495250038],LUNA2[0.1138361439000000],LUNA2_LOCKED[0.2656176691000000],LUNC[24788.0600000000000000],TRX[0.0000040000000000],USD[-0.3349788789342968000000000],USDT[0.0000000019097132] |
| 02380858 | USD[30.0000000000000000] |
| 02380868 | USD[1256.1342404886000000] |
| 02380870 | TRX[0.0008900000000000],USD[0.0000001017396536],USDT[2.3791871751318754] |
| 02380872 | BTC[0.0829000000000000],ETH[1.0060000000000000],ETHW[1.0060000000000000],SOL[4.3900000000000000],USD[0.5315954850000000] |
| 02380875 | EUR[0.0852362900000000],LUNA2[0.0030920250741300],LUNA2_LOCKED[0.0072158506290000],LUNC[87.3400000000000000],TRX[0.0001520000000000],USD[0.1805872368037181],USDT[0.0000000155685368] |
| 02380876 | BNB[1.9753290407353700],BTC[0.0072999701043250],USD[0.7292659389232200],USDT[209.9253937695931500],XRP[3.7335849004998432] |
| 02380877 | BIT[0.0007920541700000],ETH[0.0000000066000000] |
| 02380878 | TRX[0.0000060000000000] |
| 02380880 | BTC[0.0005998810000000],USDT[0.0380000000000000] |
| 02380884 | USDT[0.0000000081565864] |
| 02380887 | BTC[0.0747442756637300],USD[7.3672678867040300] |
| 02380907 | BTC[0.0000000072600000],DOGE[103.8385000000000000],GBTC[0.0096010000000000],TRX[0.0000010000000000],TSLA[0.3599316000000000],USD[0.0014731297618172],USDT[0.0319743146811102] |
| 02380912 | HXRO[187.8636311900000000] |
| 02380916 | AKRO[2.0000000000000000],BAO[21.0000000000000000],BNB[7.5885917500000000],BTC[0.0000003600000000],DENT[1.0000000000000000],DFL[0.0000000597100000],ETH[0.1014644600000000],ETHW[0.0000026100000000],GALA[84.9392853800000000],KIN[27.5601422000000000],SOL[0.0000003000000000],TRX[3.0000000000000000],U BXT[5.0000000000000000],USD[0.0630833058318086] |
| 02380921 | USDT[0.0000000049887048] |
| 02380923 | BNB[0.0005459100000000],STEP[536.4727350000000000],USD[2.3422362992260801],USDT[0.4476090203750000] |
| 02380929 | ATLAS[1189.9981000000000000],USD[0.2288445516500000],USDT[0.0000000005078080] |
| 02380930 | BNB[0.0001006304740700],TRX[0.0000010000000000],USDT[0.0000000003180069] |
| 02380932 | ETH[0.0000000363500227],ETHW[0.0000000074108990],TRX[39400.0009480000000000],USD[0.3000000144769400],USDT[0.7898150719401019] |
| 02380933 | BTC[0.0517224866737960],TRX[0.0000010000000000],USD[0.0000000078137394] |
| 02380940 | DOGEBULL[6.5921184000000000],USD[0.0000000097921058],USDT[0.0000000077270292] |
| 02380943 | EUR[0.0000000517659950],FTT[0.0000000061379610],LUNA2[0.0000000372315114],LUNA2_LOCKED[0.0000000868735267],LUNC[0.0000000900000000],SOL[0.0000001000000000],USD[-0.0000000613517646],USDT[0.0000000890217697] |
| 02380944 | POLIS[69.5000000000000000],USD[69.9000000000000000] |
| 02380945 | ETH[0.0950000000000000],ETHW[0.0950000000000000],USD[69.9000000000000000] |
| 02380948 | AVAX[0.3000000000000000],BARI2.1997840000000000],BCH[0.2720000000000000],BNB[0.0299946000000000],BOBA[11.9000000000000000],BTC[0.0046610600000000],CHZ[200.0000000000000000],CRO[110.0000000000000000],DENT[85486.3881474100000000],DOT[0.4000000000000000],ETH[0.0503443300000000],ETHW[0.0503443300 0000],FTT[0.2999460000000000],LRC[336.0000000000000000],LTC[0.1000000000000000],MANA[5.9594536000000000],MATIC[10.0000000000000000],MTA[14.0000000000000000],PSG[1.0000000000000000],RAY[1.9994000000000000],SAND[7.5461158000000000],SPELL[600.0000000000000000],SRM[3.0000000000000000],TRX[300.00000000 0000000000],UNI[0.7000000000000000],USDIO.0000000994347591,USDT[0.0000100363035515],XRP[449.3246864700000000] |
| 02380951 | BNB[0.0000000500000000],SOL[0.0000000100000000],USDT[0.0000049581227520] |
| 02380954 | USD[0.0000000135559390],USDT[0.0000000067014235] |
| 02380955 | BTC[0.0000020200000000],USD[0.0068289970497396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02380956 | BTC[0.000000005226135?],USD[0.0000171677628716] |
| 02380960 | EUR[0.0306106940000000],USD[0.000000004000000] |
| 02380978 | EUR[0.0000010813802953],FTT[0.0000000085000000],GODS[0.0000000047827475],MATIC[0.0001876300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000593119288],USDT[0.0000000009744480] |
| 02380981 | CHZ[2260.0000000000000000],FTT[6.0988415700000000],GRT[2155.1231079920277988],USD[0.2141881141809996],VETBULL[268.7517963000000000] |
| 02380984 | BTC[0.0000219000000000],ETH[0.0020000000000000],ETHW[0.0220000000000000],EUR[0.0034748000000000],FTT[0.7998560000000000],USD[-0.2312746359729550],USDT[1.8096247200000000] |
| 02380986 | BNB[0.0000000084903445],FTM[0.0000000100000000],FTT[0.0000000032643176],MATIC[0.0026357700000000],TRX[0.0002800000000000],USD[4.7750610323114862],USDT[451.2201780131595978],XRP[0.0000000077965304] |
| 02380997 | BTC[0.0052437600000000],ETH[0.0456049400000000],FTT[1.9452070800000000],SOL[1.0147370200000000],USD[9.1810747128200001] |
| 02381002 | AVAX[0.2223484900000000],BICO[0.2962857700000000],BTC[0.1519637887751000],ETH[3.2167107300000000],FTM[7.3472057700000000],IMX[0.0044444400000000],LUNA2[42.8291977500000000],LUNA2_LOCKED[99.9347947600000000],LUNC[1.2461790000000000],MATIC[10.4673838600000000],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],TRX[0.0009685000000000],USD[17864.3973213210925938],USD[T15024.9387626078560552],USTC[8007.9201320000000000] |
| 02381006 | FTT[3.5000000000000000],HGET[13.5000000000000000],MAPS[99.9811900000000000],MER[85.9836600000000000],MNGO[180.0000000000000000],USD[0.3322965695000000] |
| 02381012 | ATLAS[1479.7820000000000000],BUSD[100.0000000000000000],ENS[1.0899460000000000],POLIS[29.4000000000000000],TRX[0.0000010000000000],USD[0.0000000084892700],USDT[0.0000000079098330] |
| 02381014 | SPELL[1999.6000000000000000],USD[0.3520720000000000] |
| 02381019 | BRL[38806.0000000000000000],BRZ[2.2466247500000000],SOL[2.6400000000000000],USD[0.3810150841855200] |
| 02381022 | BRZ[0.2561655100000000],USD[0.0000000047403882] |
| 02381023 | TRY[0.0218894980000000],USD[0.0385839397500000] |
| 02381025 | USD[10.0000000000000000] |
| 02381029 | LUNA2[0.0163307261400000],LUNA2_LOCKED[0.0381050276700000],LUNC[3556.0500000000000000],USD[20.5806927048228521],USDT[-0.1823886389184560] |
| 02381032 | AUD[0.0008118100000000],USD[0.0279899268872419] |
| 02381035 | HMT[2.0000000000000000] |
| 02381041 | ATLAS[107.2332774090367356] |
| 02381042 | SPELL[18796.2400000000000000],USD[1.6064877100000000],USDT[0.0000000048200380] |
| 02381043 | BNB[0.0000000081707100] |
| 02381044 | USD[0.0000000076219308] |
| 02381056 | USD[0.0000000075842456],USDT[0.0000000087257268] |
| 02381057 | BNB[0.0100000000000000],FTT[0.2000000000000000],LTC[0.1000000000000000],USD[12.3256658797750000] |
| 02381062 | BTC[0.0000241900000000],DOGE[63.9878400000000000],KIN[59988.6000000000000000],KSHIB[129.9810000000000000],MANA[1.9996200000000000],SHIB[533662.1916329200000000],SOL[0.1399734000000000],SPELL[5781.9062420200000000],SUSHIBULL[1389697.9000000000000000],SXP[10.6988600000000000] |
| 02381069 | ETHW[0.0170049200000000],USD[0.0069352135312942],USDT[0.0000000074719037] |
| 02381073 | BTC[0.0040718200000000],ETH[1.8029118600000000],USD[0.0091326500000000] |
| 02381084 | USD[0.9411802010900000],USDT[0.0002402808097785] |
| 02381089 | TRX[0.0000010000000000],USD[0.0000004983691361],USDT[0.0000000193146440] |
| 02381091 | BNB[0.0000000071943265],FTT[0.0000000078717274],SPELL[0.0000000009983422],USD[0.0000050584166917] |
| 02381092 | USD[29.8134103740094095] |
| 02381093 | BTC[0.0000000051678053],CAD[1.8684975328462354],CRO[0.0000000093169000],FTT[0.0000000058486534] |
| 02381099 | BTC[0.0000885200000000],SOL[0.0088505000000000],TRX[0.0000240000000000],USDC[3524.0000000000000000],USDT[0.0060000000000000] |
| 02381101 | BNB[0.0145930000000000],SPELL[5400.0000000000000000],USD[0.0000009781678],USDT[0.0036072850000000] |
| 02381102 | BTC[0.0000032667368],COIN[0.0000000090441720],ETH[0.0000000589180000],LTC[0.0000000001770000],USD[0.0002067190508308] |
| 02381103 | ALPHA[0.9826000000000000],BOBA[0.0936000000000000],FTM[31.0000000000000000],FTT[0.0498487292840000],OMG[0.4936000000000000],USD[0.7513680408360000] |
| 02381104 | USD[0.0009016474750000] |
| 02381105 | BAO[1.0000000000000000],CRO[317.1171525100000000],FTT[4.5489570800000000],KIN[1.0000000000000000],USD[10.4222560900000000],USDT[0.0000000081709111] |
| 02381106 | USD[20.0000000000000000],USDT[0.9645191055000000],XRP[0.7500000000000000] |
| 02381113 | RAY[65.6100000000000000],SOL[8.0510000000000000] |
| 02381119 | DOGE[12.0000000000000000],NFT [399471822446892943]{1},NFT [426597764647119075]{1},SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000010000000000],USD[0.0656550341123656],USDT[0.0004675262777089] |
| 02381121 | TRX[0.0000010000000000],USD[0.0000001139927078],USDT[0.0000000080976219] |
| 02381124 | BAO[2.0000000000000000],MANA[0.0000442300000000],USD[0.0000000089106900],USDT[0.0000000086357422] |
| 02381127 | ALGO[0.0000000029451556],ATLAS[0.0000000089215824],AVAX[0.0000000021609906],BNB[0.0000000062458420],CONV[0.0000000031200000],CQT[0.0000000097240000],CRO[0.0000000071665852],DYDX[0.0000000083200760],FTT[0.0000000027722891],HGET[0.0000000061524000],HMT[0.0000000063624850],HUM[0.0000000088713204],KSHIB[0.0000000259455848],MAPS[0.0000000092000000],MER[0.0000000012000000],MNGO[0.0000000085600000],MTA[0.0000000012000000],SAND[0.0000000093051728],SHIB[0.0000000063883510],USD[0.0000000002999266] |
| 02381134 | USD[0.0000000018724088],USD[0.0000000042094960] |
| 02381138 | ATLAS[1328.9953585200000000],BAO[33.5973007300000000],DOGE[0.1529635300000000],ETH[0.0000005500000000],ETHW[0.0000005500000000],KIN[121275.1575584400000000],LTC[0.0000000766590500],MANA[8.4731731300000000],POLIS[14.9685747400000000],TRX[135.0946222248121006],UBXT[1.0000000000000000],USD[0.0003520342108756] |
| 02381144 | ATLAS[0.0000006673690],ATOM[0.0000000694116000],BTC[0.0000000047600000],DOT[0.0000043000000],LINK[0.0000097126300],LUNA2[0.0000010000000],LUNA2_LOCKED[2.6633357120000000],POLIS[0.0000007644865],RUNE[0.0000008400000],SOL[0.0000001300000],USD[0.0003234698845],USDT[0.0000008734823] |
| 02381145 | USD[0.0000007866206] |
| 02381148 | EUR[0.0000015041653505],USD[16.7849730768386051],USDT[0.0022897719089045] |
| 02381150 | USDT[0.0000000800000000] |
| 02381151 | ETH[0.6236000000000000],ETHW[0.6236000000000000] |
| 02381163 | SPELL[20345.6261633658911366],USDT[0.0000431132378578] |
| 02381166 | SPELL[8800.0000000000000000],USD[0.0001188870250000] |
| 02381167 | BTC[0.0000001430000],SUSH[0.4645650000000000],USD[0.0000000167803450],USDT[0.0000000091214800] |
| 02381169 | USD[0.0000000080014190] |
| 02381170 | ENS[0.0200000000000000],EUR[0.5170214800000000],LUNA2[2.5735773700000000],LUNA2_LOCKED[6.0501386200000000],LUNC[560391.8906098000000000],SOL[0.0080127900000000],USD[-23.8971352403763399] |
| 02381172 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.2454159700000000],EUR[314.4940571453508492],KIN[3.0000000000000000],UBXT[3.0000000000000000] |
| 02381173 | BTC[0.0196193520000000],DOGE[0.8918294500000000],ETH[0.2662249700000000],FTT[0.0283441050000000],SAND[295.0000000000000000],SOL[0.4647456700000000],USD[-144.6615945421934403000000000],USDT[0.0000000368254508],XRP[0.7261790000000000] |
| 02381174 | ATLAS[1440.0000000000000000],BNB[0.0000001000000000],ETH[0.0000000073656974],EUR[0.0000000086046914],FTT[0.0000000233377038],LINK[0.0000007298069],USD[1.8745687649873079],USDT[0.0000034188901932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02381177 | USD[856.8172219046225000],USDT[1094.9627040000000000] |
| 02381183 | USD[0.0000000068935372],USDT[0.0000000043491800] |
| 02381184 | SPELL[78.3678562000000000],USD[1.9829309627703646],USDT[0.0000000037403336] |
| 02381186 | LUNA2_LOCKED[0.0000000201173715],LUNC[0.0018774000000000],USD[7.8885557850917145],USDT[6.3905140893464201] |
| 02381187 | USD[0.0481835146949948],USDT[0.0000000284739936],USTC[0.0000000021705871] |
| 02381203 | TRX[0.0000010000000000] |
| 02381205 | BTC[0.1084205300000000],SOL[7.5788348600000000] |
| 02381221 | TRX[0.0015710000000000],USD[601.7498007196326308],USDT[0.0000000082500000] |
| 02381224 | EUR[12.0000000057722872],USD[-0.5811038331652969] |
| 02381226 | USDT[1.0000000000000000] |
| 02381230 | USD[0.0000000026200000] |
| 02381235 | USD[0.0000000108880158],USDT[0.0000000022239160] |
| 02381239 | USD[0.0035076835368000],USDT[5734.6500000000000000] |
| 02381245 | BTC[0.0000000050000000],EUR[0.0000000957117558],USD[0.2293008505581685],USDT[0.0000000015626587] |
| 02381251 | TRX[0.0000620000000000],USD[0.0009996878989521],USDT[0.0000000004994070] |
| 02381257 | BULL[0.0258568940000000],ETHBULL[0.0007000000000000],TRX[0.0000010000000000],USD[0.0630447793000000],USDT[0.0080495850000000] |
| 02381260 | TRX[0.0000010000000000],USD[-35.5173107404010735],USDT[140.0000000000000000] |
| 02381263 | USD[3.8042774754486214] |
| 02381264 | USD[0.0000000208674548],USDT[0.0000000108784255] |
| 02381272 | MBS[0.9977200000000000],STG[2.9994300000000000],USD[0.4038824703250000],USDT[0.0000000061179770] |
| 02381274 | BTC[0.0002000000000000],EUR[0.9721332900000000],SHIB[175315.5680224400000000],USD[0.0000000097072868] |
| 02381281 | BUSD[297.0000000000000000],SAND[7.0000000000000000],SNX[8.0000000000000000],TRX[0.0000010000000000],USD[2.3155000343090000],ZRX[40.0000000000000000] |
| 02381284 | FTT[29.9948000000000000],RAY[11.6712322500000000],RUNE[8.3000000000000000],USD[0.0000000074850000] |
| 02381286 | OKB[0.0000000071310546],USD[2.5998656358426332],USDT[0.0000000153755215] |
| 02381291 | USD[2.4155679624354600000000000] |
| 02381299 | BRZ[0.8676386700000000],USD[0.0000000010269967] |
| 02381305 | AXS[0.3999240000000000],BTC[0.0031993920000000],CRO[200.0000000000000000],FTT[2.2997720000000000],USD[2.3676598469762792] |
| 02381307 | ATLAS[971.1507146500000000],AURY[0.6938349440529000],POLIS[14.0122360800000000],SPELL[19258.8456364353700000],TRX[0.0000250000000000],USDT[0.0000000728150282] |
| 02381311 | BTC[0.0000000044715400] |
| 02381312 | BNB[3.4100000000000000],FTT[39.7000000000000000],GBP[0.0000000259486667],SNX[152.5000000000000000],THETABULL[19.6949876200000000],USD[0.9668526255747716],USDT[0.0000004012025956],XRP[3129.0000000000000000] |
| 02381314 | ATLAS[200.0000000000000000],MOB[5.0000000000000000],USD[20.2671634816300000],USDT[0.8346446992500000] |
| 02381323 | EUR[0.8770789000000000],USD[0.0000000106651400],USDT[0.0000000066260000] |
| 02381325 | BTC[0.0000000035147157],ETH[0.0000000060000000],FTT[0.0000000095595480],USD[0.3680397564315502] |
| 02381329 | USDT[3.3706000000000000] |
| 02381331 | AVAX[0.0000000081609683],BCH[0.0000000041859783],BTC[0.0000000051361534],USD[0.0059277082235585],USDT[0.0000000123034319] |
| 02381332 | BTC[-0.0000024371380590],TRX[0.0000010000000000],USDT[29.6869302334978306] |
| 02381337 | TRX[0.0000010000000000],USDT[1.3360070500000000] |
| 02381351 | ETH[0.0008990400000000],ETHW[0.0008990400000000],IMX[0.0033174900000000],MANA[0.5286448500000000],TRX[0.0000010000000000],USD[697.4524631222015000] |
| 02381355 | BTC[0.5780606080000000],FTT[0.0435401336245772],HT[0.1000000000000000],LUNA2[0.0282538560300000],LUNA2_LOCKED[0.0659256640700000],TRX[0.0000010209174700],USD[0.0000000048133466],USDC[293.5928359700000000],USDT[0.0000000056019800],USTC[0.0000000096000000] |
| 02381359 | BNB[0.0007829900000000],KIN[910000.0000000000000000],USD[0.6321220165000000] |
| 02381360 | USD[1.0000000000000000] |
| 02381364 | USD[34.9520444185425149],USDT[0.2140580748463300] |
| 02381367 | SPELL[1552.1955319254783931],USD[0.0000000645323337] |
| 02381372 | FTT[0.6902851700000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000005640310388] |
| 02381386 | BNB[0.0000000108530311],ETH[0.0000812574826800],ETHW[0.0000000011513800],SOL[0.0000000100000000],USD[0.1990666915482383],USDT[0.0000000140502373] |
| 02381387 | BAO[2.0000000000000000],BTC[0.0008979300000000],ETH[0.1211042700000000],ETHW[0.1199384100000000],KIN[2.0000000000000000],USD[0.0203239224612336] |
| 02381389 | USD[0.0069978921000000] |
| 02381390 | BNB[0.0422602144449000],TRX[0.0000011505573700],USD[0.0000000011906600],USDT[0.0000000101037896] |
| 02381397 | KIN[1.0000000000000000],SOL[0.0003658000000000],USD[0.0000018241967570] |
| 02381400 | LINK[9.0624160000000000],SHIB[3400000.0000000000000000],USD[0.0000000053157624],USDT[592.6906505254267680] |
| 02381401 | USD[0.0000000080291921],USDT[0.0000000013547152] |
| 02381402 | SPELL[3641.7033506754437220] |
| 02381405 | USD[0.0000000074800000] |
| 02381408 | DOGE[145.0000000000000000],ETH[0.0008908000000000],ETHW[0.0008908000000000],TRX[0.0000010000000000],USD[-0.1777734636070482],USDT[0.0000000084964300] |
| 02381410 | USD[1.5108593349248000] |
| 02381416 | USD[25.0000000000000000] |
| 02381417 | BTC[0.0000005900000000],EUR[0.0000000920285],HNT[0.8795235800000000],USD[-0.1718140913532688],USDT[0.1917334544512610] |
| 02381418 | USDT[0.0000000087034731] |
| 02381424 | USD[0.0392375000000000] |
| 02381426 | FTT[0.0508600000000000],USD[0.0551709218275500],USDT[0.0000000094000000] |
| 02381427 | USD[2.9782446157121600],USDT[0.0000000009990360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02381433 | XRP[1.000000000000000] |
| 02381435 | USDT[0.786733620000000] |
| 02381438 | BNB[0.000000004819785],ETH[0.000000001072670B],EUR[0.000272432431004],USDT[0.000000000084142181] |
| 02381440 | AVAX[0.752337604623200],BNB[0.081831440000000],BTC[0.007499391500000],ENJ[4.99900000000000],ETH[0.147163060000000],ETHW[0.147163060000000],FTM[35.175870690000000],FTT[0.397407415530000],LINK[3.042416272896400],LTC[0.390992000000000],MATIC[28.932405924700000],SAND[14.003607365920000],SOL[2.251454346200000],USDB[2.081501790471952],USDT[0.000000013380623K],XRP[23.070000000000000] |
| 02381446 | USD[5.000000000000000] |
| 02381449 | 1INCH[10.806265970000000],ATLAS[325.025435705956936],BAO[13931.814596580000000],BRZ[0.090959658752000],DENT[1.000000000000000],KIN[110539.948374960000000],SUSHI[2.622140130000000],TLM[63.290366600000000],USDT[0.008815925547110] |
| 02381454 | TRX[0.000001000000000],USDT[0.000000000000000] |
| 02381457 | DOGE[450.030675900000000] |
| 02381465 | BTC[0.053392830000000],USD[0.002473296877388] |
| 02381473 | ATLAS[5319.995051207906240],BTC[0.000000002868600],ETHW[0.106988350000000],FTT[16.900000000000000],POLIS[120.000000000000000],USD[8.435785144222917O],USDT[0.000091954669766S] |
| 02381474 | USD[5.000000000000000] |
| 02381477 | SHIB[10198560.000000000000000],TRX[480.000000000000000],USD[0.038438806169581B] |
| 02381479 | USD[0.000000009460000] |
| 02381480 | USD[0.000051701195855] |
| 02381486 | BRZ[0.003653076030208O],DENT[2.000000000000000],FTM[0.000064970000000],KIN[4.000000000000000],RSR[1.000000000000000],SPELL[6022.715694509869165],TRX[1.000000000000000] |
| 02381489 | SPELL[0.874701950000000],USD[0.006104667615802I9] |
| 02381491 | ATLAS[6170.914542334225544],AURY[13.331066972325398],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],RAY[86.982454221950000],USD[0.000000014870118] |
| 02381496 | AAVE[0.000000001667921S],AVAX[0.000000043737986],BAT[0.000000040000000],BTC[0.002700002483127I],DOGE[0.000000009765560I],ETH[0.000060734489148],FTT[25.408075408910319T],GMT[0.000000000776026B],LUNA2[0.000000150928047],LUNA2_LOCKED[0.000000352165443],LUNC[0.000000001820461T],NFT<br>(2915412468014634001)[1],NFT (303172862344157453)[1],NFT (314309703137030268)[1],NFT (324262634651598B1)[1],NFT (331333178076037119)[1],NFT (406198308405259591)[1],NFT (406936371345721061)[1],NFT (437351478011554941)[1],NFT (441625252492307441)[1],NFT<br>(558685412267047759)[1],NFT (566522425707224127)[1],OMG[0.000000001533800],RAY[0.000000000249979],SOL[0.000000005323361],SRM[5.018002680000000],SRM_LOCKED[0.090489630000000],TRX[0.000012004850400],USD[321.359113840093781],USDT[6.375415478013410B] |
| 02381498 | LINC[0.000000064728200],NFT (303701169355672893)[1],NFT (331439926759714088)[1],NFT (528122090395654204)[1],USD[0.578570224215312],USDT[4.952490503877053T] |
| 02381499 | SOL[0.000097560000000] |
| 02381500 | BUSD[2000.000000000000000],ETH[8.302000006885400],ETHW[0.203000000000000],LUNA2[0.000000028157762900],LUNA2_LOCKED[0.000005687478200O],TRX[0.000795786063640O],USD[89016.783562475951924S],USDC[53000.000000000000000],USTC[0.003985024811490O] |
| 02381502 | DOT[1.300000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTM[1.000000000000000],SAND[1.000000000000000],TRX[0.000010000000000],USD[6.354863924925850O],USDT[7.227018147329101] |
| 02381503 | AURY[0.000000010000000],BNB[0.000000000000000],FTT[0.000000048791638],SOL[0.006092000000000],USD[1.000000000909012474] |
| 02381506 | BTC[0.034906600000000],DOGE[0.000207000000000],ETH[0.508108561016560S],ETHW[0.508108561016560S],FTT[0.004017280000000],LTC[0.000000004000000],USD[0.000088141014557] |
| 02381507 | AKRO[2.000000000000000],BTC[0.000011900000000],ETHW[0.101648430000000],FTT[1.260743490000000],KIN[1.000000000000000],MATIC[0.041159760000000],TRX[2.000000000000000],USD[0.000806087918302S],USDT[6.496796802672079Z] |
| 02381509 | TRX[0.000001000000000],USDT[0.864393417000000] |
| 02381510 | FTT[0.099620000000000],USD[-103.270848439303234],USDT[113.094135573295489] |
| 02381511 | BTC[0.000002000000000],ETH[0.060000000000000],ETHW[0.060000000000000],USD[1.497401532098145S],USDT[0.000000095942576] |
| 02381518 | BTC[0.000000003535000],USD[4.289336939912336],USDT[0.000000004127904] |
| 02381522 | ATLAS[5863.668671390000000],USD[0.527238036982336] |
| 02381523 | BAO[1.000000000000000],SHIB[208219.630794700000000],USD[0.000000021663225] |
| 02381524 | BTC[0.008900000000000],ETH[0.151832060000000],ETHW[0.151832056106735S],SOL[3.099995000000000],USD[4.099896500000000] |
| 02381527 | ATLAS[1109.686500000000000],CITY[0.099240000000000],USD[0.523283154225000],USDT[0.000000048582665] |
| 02381528 | POLIS[12.200000000000000],USD[0.586300605000000],USDT[0.000000008448099B] |
| 02381530 | ETH[0.140000000000000],USD[1.816606275000000] |
| 02381543 | 1INCH[1.027969870000000],AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.000047300000000],ETH[0.000347170000000],ETHW[0.000347170000000],FIDA[1.027550600000000],GRT[2.000000000000000],HOLY[1.056376100000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATIC[1.000296490000000],RSR[4.000000000000000],SECO[1.012527330000000],SOL[0.002078710000000],SXP[1.000000000000000],TOMO[2.053048500000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[49700.172737735068980S],USDC[8.000000000000000],USDT[15359.447159<br>8521470B0],XRP[0.125192860000000] |
| 02381544 | BTC[0.000000001906188],ETH[0.305000000000000],ETHW[0.220000000000000],SOL[0.000000074277251],USD[0.897246967655373S],USDT[0.000000001106732] |
| 02381546 | TRX[0.000001000000000],USD[-1.134697672050896],USDT[4.092983948944463] |
| 02381552 | BTC[0.000038068156000] |
| 02381555 | BTC[0.002727734356140O],DOGE[211.905764553483000],ETH[0.049758899250000],ETHW[0.049490509985100O],MATIC[10.586357934508000O],TRX[0.000010000000000],USD[49.711559351479900],USDT[0.003309000000000O],XRP[550.395153090850650O] |
| 02381556 | ATLAS[22850.000000000000000],BNB[0.543630680000000O],ETH[0.000000010000000],USD[1.289938956328498],XRP[0.000000009224420O] |
| 02381568 | USD[0.823022825000000],XRP[0.485800000000000] |
| 02381576 | DOGE[-24.036738872839456],EUR[0.000000005805420S],MATIC[0.000000008898200],RUNE[0.000000064400000],TRYB[0.000000017959400],USD[0.011852378931142],USDT[154.172455061813816] |
| 02381577 | USD[0.000000004460000] |
| 02381578 | DOGEBULL[2.432912870000000],USD[0.025208302500000],USDT[0.000002223272592] |
| 02381581 | BTC[0.000000027533000],PERP[0.000000037771767],USD[1.364184488169279] |
| 02381585 | BTC[0.000000049500000],FTT[14.595954690812180],USD[0.000034558095982],USDT[0.000000152382026] |
| 02381588 | ATLAS[4240.000000000000000],FTT[2.698956000000000],POLIS[20.800000000000000],TRX[1241.322501000000000],USD[0.375763194921750O],USDT[5.543134340350000] |
| 02381589 | BTC[0.000067343697500O],EUR[0.468735983000000] |
| 02381594 | GMT[0.973210000000000],USD[0.000000000000000] |
| 02381602 | ATLAS[100.000000000000000],BIT[1.999620000000000],CONV[250.000000000000000],CQT[8.000000000000000],MER[20.997910000000000],MNGO[30.000000000000000],TRX[0.000012000000000],USD[1.464827392750000O],USDT[0.000000011551890] |
| 02381606 | USD[0.319057919850000],USDT[0.488285330163310O] |
| 02381610 | SOL[1.740627230000000],USD[0.005962530000000],USDC[2652.896501900000000] |
| 02381612 | CHZ[289.973400000000000],GRTBULL[3879.262800000000000],MANA[16.996770000000000],USD[7.794969105800000000] |
| 02381619 | USD[0.000000005014600] |
| 02381622 | BTC[0.013096314000000],ETH[0.179994471000000],ETHW[0.179994471000000],FTT[10.092862800000000],SRM[31.998157000000000],SXP[0.900000000000000],USDT[0.1336452577250000] |
| 02381626 | FTT[0.034026672746164I],GRT[0.000000009000000O],HT[0.005690300000000O],MNGO[0.000000080000000],USD[1.913518791870412B],USDT[0.000000035623169] |
| 02381627 | BTC[0.000045438003700O],TRX[0.000000026511486],USD[0.004814033867478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02381629 | BNB[0.00767310000000000],BULL[0.4906516668000000],COMP[2.766000000000000000],ETHBULL[4.867223742000000000],FTT[143.547758200000000],REN[948.000000000000000],SKL[1221.00000000000000000],SRM[305.685080000000000],USD[0.0001541693814660],USDT[0.000000004698125] |
| 02381632 | BTC[0.000000090000000],EUR[3.47880000000000000],USDT[2.019892410000000000] |
| 02381649 | USD[5.000000000000000] |
| 02381655 | BTC[0.04948011920000000],DOGE[1424.0017132802980000],ETH[0.1975858520000000],ETHW[0.1975858520000000],FTT[8.8137725630600000],SOL[3.2606413141000000],TRX[0.000040000000000],USDT[1.9044027871030000] |
| 02381656 | BULL[0.000009500000000],USD[3.8013541219807936] |
| 02381657 | USD[0.7958642007500000] |
| 02381658 | BNB[6.8497900000000000],SOL[24.9641639100000000] |
| 02381659 | USD[0.0034132618714652],USDT[0.00000000073515312] |
| 02381661 | BTC[0.000000040000000],FTM[238.1733321130693000],LRC[17.9965800000000000],LUNA2[0.9992291368000000],LUNA2_LOCKED[2.331534653000000000],LUNC[3.218905600000000000],MATIC[29.537964850000000],SAND[1.999620000000000000],SOL[16.8106266000000000],USD[0.2314687687500000] |
| 02381662 | POLIS[10.3355658700000000],USD[0.000000052984563] |
| 02381669 | BNB[0.000000040000000],BTC[0.000000017600000],ETHW[0.016000008000000],FTT[0.0000000054964000],LUNA2[0.6012104163000000],LUNA2_LOCKED[1.402824305000000000],LUNC[0.000000400000000],SOL[0.000000080000000],USD[0.000000004141527B],USDT[0.000000158964699] |
| 02381670 | USD[0.2220015981343604] |
| 02381671 | FTT[0.1051262400000000],USD[1.1115279057577265],USDT[0.0000000016731400] |
| 02381681 | BTC[0.0001123884219168],ETH[0.0000888100000000],ETHW[0.0000880866960028],SOL[0.000000040000000],USD[0.9026796530000000] |
| 02381687 | FTT[25.0000000000000000],MCB[0.0035781100000000],USD[0.0071357153700000] |
| 02381689 | FTT[50.0952500000000000],SOL[14.4940090500000000],USD[0.000000038087154],USDT[0.0000000077350449] |
| 02381693 | APE[4.1902020000000000],ATLAS[3609.3407000000000000],AUDIO[110.2688003084841626],AURY[10.9979100000000000],AVAX[4.0792000000000000],BTC[0.000000060000000],DOGE[1318.7493900000000000],ENJ[112.9785300000000000],FTM[21.9958200000000000],GMT[72.9861300000000000],MANA[142.9728300000000000],RUNE[127.2532770000000000],SAND[204.9483200000000000],USD[1.6915769583150000],USDT[0.000000400000000],XRP[99.9810000000000000] |
| 02381696 | USD[25.0000000000000000] |
| 02381697 | EUR[0.000000087667684],LUNA2[0.0014137176740000],LUNA2_LOCKED[0.003298674573000],LUNC[307.8400000000000000],USD[0.000000100360330],USDT[0.000000090664727] |
| 02381698 | USD[0.0000000099324399],USDT[0.000000005905826] |
| 02381700 | USD[0.1583168080000000],LUNA2_LOCKED[0.369405885300000],LUNC[0.510000000000000],USD[0.000000120735000] |
| 02381701 | USD[44506.9446539764065680],USDT[0.0038283060000000] |
| 02381703 | USD[534.4165463300000000] |
| 02381710 | ETH[0.0000303800000000],ETHW[0.0000303757820869] |
| 02381711 | BTC[0.320278000000000000],BNB[0.9486022041978600],FTT[26.0954069400000000],LUNA2[0.036103581270000],LUNA2_LOCKED[0.842416896400000],LUNC[7861.6308343560000000],SOL[3.9423061670000000],SUSHI[0.479000000000000],TRX[0.000001000000000],UNI[0.0375455000000000],USD[0.1219566235638427],USDT[346.519000000064500000] |
| 02381713 | BAO[1.0000000000000000],CRO[0.0026477500000000],USD[0.000000004177300] |
| 02381718 | BRZ[0.0052890672980830],BTC[0.000000060000000],ETH[0.000000070000000],FTT[0.000000018000000],RAY[0.000000062445542],SOL[0.000000000000000],SPELL[3447.8357761839096350] |
| 02381719 | ATOM[4.9000000000000000],BTC[0.000000020764408],DMG[50.0000000000000000],ETH[0.0590000000000000],FTM[58.0505211147198681],GT[0.200000000000000],IMX[35.0000000000000000],LINK[8.4000000000000000],MCB[0.5200000000000000],USD[1.0730742840366552] |
| 02381720 | DOGE[0.0823000000000000],ETHW[0.4280000000000000],LUNA2[0.953108108200000],LUNA2_LOCKED[2.223918919000000],LUNC[207541.2972229000000000],TRX[0.000001000000000],USD[9053.5307966657120000],USDT[0.0080080190072676],XRP[0.000043000000000] |
| 02381721 | BRZ[0.0044688365000000],BTC[0.000000047977350],ETH[0.000000060000000],LUNA2[0.091009195690000],LUNA2_LOCKED[0.212354789900000],TRX[0.000060000000000],USD[0.0001291842957900] |
| 02381727 | SPELL[82.3569092400000000],TRX[0.000001000000000],USD[1.6421183072000000],USDT[0.0042320000006216] |
| 02381729 | BTC[0.0466742000000000],ETH[0.0000000091400000],EUR[0.0004322719712130],FTM[744.9119303200000000],FTT[117.5583016600000000],SOL[8.9978887000000000],USD[0.0005037431496332],USDT[0.0000000054400000] |
| 02381733 | POLIS[2.5100000000000000] |
| 02381738 | ALICE[0.0017807000000000],BLT[0.0902741500000000],EDEN[217.6484780900000000],SLRS[0.8427051500000000] |
| 02381741 | BCH[0.000000034300000],FTT[0.000000011301178B],LTC[0.000000003502030],TRX[0.000180000000000],USD[0.000000008963052],USDT[0.000000000333189] |
| 02381742 | SOL[0.0000000095389580],USD[0.0460455240392200] |
| 02381743 | EUR[0.000000084399534],LINK[17.9964806400000000] |
| 02381744 | BIT[5.0000000000000000],BNB[0.000000002892707D],BTC[0.0000000052666500],FTM[9.9962000000000000],FTT[0.1126925943381000],MBS[107.7533083068321321],SOL[0.000000008092320],SPELL[83718.5288292278994062],USD[0.000000005892164J] |
| 02381746 | BTC[0.200000000000000],ETH[2.2364354383198000],ETH[0.000000070000000],LUNA2[45.9011112000000000],LUNA2_LOCKED[107.1025928000000000],LUNC[9995063.6032312000000000],SOL[3.0225466614292800],USD[0.2968835257125500] |
| 02381764 | BTC[0.2386322000000000],CHZ[1575.0404078900000000],CRO[5348.6176328000000000],ETH[0.5749899000000000],ETHW[0.5748219000000000],EUR[0.000000020000000],FTT[25.5046238989933685],LUNA2[9.9335500200000000],LUNA2_LOCKED[22.2367856750000000],LUNC[2367.9350063300000000],SUSHI[194.2895244100000000],USD[1.4346904639380967],USDT[0.0000000052000000] |
| 02381775 | BTC[0.000000026690380],ETH[0.000000100000000],EUR[1.3421992200000000],FTT[0.0000408855033215],LUNA2[0.411437858900000],LUNA2_LOCKED[0.960021670700000],USD[-0.9214605476748946],USDT[50.0000000166105212] |
| 02381777 | SPELL[11297.7400000000000000],USD[0.6075232700000000],USDT[0.000000058898060] |
| 02381781 | DOGE[164.5379554900000000],ETH[0.1278367700000000],ETHW[0.1267336300000000] |
| 02381783 | CRO[0.1327661777395800],SAND[0.000000007250000],SOL[0.290091039036964S],USD[0.0793735000000000] |
| 02381785 | GST[0.0608980000000000],KIN[1.0000000000000000],USD[0.000000154892450] |
| 02381786 | AVAX[4.8084471000000000],BTC[0.0304372204600000],ETH[0.000000074704977],FTT[19.9962997500000000],SOL[1.1797825276021564],TRX[0.000086000000000],USD[0.0390806683946379],USDT[0.5319159810975000] |
| 02381788 | NFT [309422104591883653](1),NFT [365173188311034831](1),NFT [441256729782245932](1),USD[0.0089120092471050],USDT[0.1072408500000000] |
| 02381799 | BRZ[1.0794737100000000],BTC[0.000000003880000],ETHW[0.9998100000000000],SPELL[7492.6984188400000000],USD[0.0000000083680511] |
| 02381800 | USD[13.1061403650000000] |
| 02381801 | BTC[0.000000020000000],DOGE[10000.8034404700000000],ETH[0.0084464400000000],ETHW[0.0084464600000000],FTT[18.2963400000000000],LUNA2[0.000000442975281],LUNA2_LOCKED[0.000001033608988],LUNC[0.0096458800000000],TRX[41.3858430000000000],USD[69.7038069100000000],USDT[448.6807600538064679] |
| 02381809 | BRZ[25.5146998000000000],BTC[0.0046000000000000] |
| 02381809 | USD[26.4621584900000000] |
| 02381811 | NFT [508561968253821801](1),USD[0.0052701675000000] |
| 02381822 | BTC[0.000000000000000],DOGE[653.0000000000000000],FTT[0.0000918166441800],USD[0.0146436900000000] |
| 02381823 | ETH[0.0001611500000000],ETHW[0.0001611500000000],TRX[1723.7424900000000000],XRP[25.7240000000000000] |
| 02381824 | ETH[0.000000080000000],ETHW[0.200000000000000],USD[0.000000040000000] |
| 02381828 | TRX[0.000001000000000],USDT[0.000000107636122] |
| 02381832 | ALGO[293.9441400000000000],ATOM[2.8994870000000000],AVAX[1.9996200000000000],BTC[0.1082338820000000],CRV[222.9656100000000000],ETH[0.3559644700000000],ETHW[0.3319644700000000],EUR[0.000000046066936],FTM[231.9739700000000000],LUNA2[0.173808202600000],LUNA2_LOCKED[0.405552472700000],LUNC[124976250000000000],MYC[1269.9544000000000000],SOL[3.7143346000000000],SPELL[800.0000000000000000],USD[615.0800000637707151],USDC[1424.2953346800000000],USDT[0.000000040789342],XRP[268.0000000000000000] |
| 02381840 | USD[0.000000025600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02381845 | AURY[3.000000000000000],SPELL[1000.000000000000000],USD[8.2182400700000000] |
| 02381854 | BTC[0.000000121925820],FTT[0.070040949049808],LUNA2[1.025162074000000],LUNA2_LOCKED[2.392044840000000],LUNC[223231.200000000000000],TRX[0.007770000000000],USD[-8.413413940741464],USDT[0.0000000041169490] |
| 02381857 | AVAX[0.000000009738380],BNB[0.000000036559600],CEL[0.000000086151500],FTT[24.999990346850150],RAY[0.000000092437500],SOL[0.000000088427000],TRX[0.000000851484000],USD[0.000000082131755],USDT[1236.678786112296967],USTC[0.000000009344300] |
| 02381860 | USD[0.248719660684210?],USDT[0.002523148183515?] |
| 02381862 | EUR[0.000933793573670?0],USD[0.003842671265994] |
| 02381864 | SGD[0.000554381260263?],USD[0.000000030955148],USDT[10.000000000000000] |
| 02381867 | USD[0.000000136856952],USDT[0.0000000097964114] |
| 02381870 | USDT[0.045955800000000] |
| 02381880 | FTT[0.000000010000000],USD[0.026220441853727?8],USDT[0.000000088913083] |
| 02381883 | BTC[0.000000025332000],SXP[0.076728660000000],USD[-0.004582759441403?],USDT[0.000000004122494?3] |
| 02381885 | USD[20.000000000000000] |
| 02381891 | USD[0.009838286000000?0] |
| 02381895 | ATLAS[489.960400000000000],AXS[0.000000008608185?8],BNB[0.249978400000000],BRL[5.000000000000000],BTC[0.005074794000000],CRO[89.980200000000000],DOT[1.899658000000000],ETH[0.033286586577579?2],ETHW[0.033286580000000],GMT[9.998200000000000],GST[0.00000040689538],LUNA2[1.134595353200000],LUNA2_LOCKED[2.647389157200000],LUNC[24380.757127527735200?0],MATIC[16.811020396887220?0],POLIS[4.699766000000000],SOL[0.499951400000000],USD[118.026844742089613],USTC[12.000000000000000] |
| 02381897 | 1INCH[0.000000000336960?0],HT[0.000000098547300],USDT[0.000000005037967] |
| 02381907 | USD[0.000000016353074],USDT[0.000000006332214?0] |
| 02381912 | BTC[0.000500000000000],LUNA2[2.698224474000000],LUNA2_LOCKED[6.295857106000000],LUNC[587544.060000000000000],TRX[0.000360000000000],USD[-0.000000000846915],USDT[2.900000019398012] |
| 02381913 | ATLAS[9.800500000000000],USD[112.766222760575000000000?0],USDT[24.000000052967825] |
| 02381915 | BF_POINT[200.000000000000000] |
| 02381916 | USD[0.036839826000000] |
| 02381923 | ETH[0.000950410000000],ETHW[0.000950410000000],EUR[3.319147838000000],USD[0.000000075000000] |
| 02381925 | BTC[0.000044800000000],USD[0.566143400000000] |
| 02381936 | FTT[2.200000000000000],USD[3.850842736000000] |
| 02381937 | ATLAS[7600.000000000000000],AUDIO[353.932740000000000],AVAX[23.000000000000000],BTC[0.046529030000000],DOT[46.868276140000000],ETH[4.750000007000000],ETHW[4.750000007000000],FB[5.000000000000000],MANA[638.002083210000000],NVDA[3.000000000000000],SAND[502.000000000000000],SOL[69.5744702143001000,USDt-1799.269723516324632?6] |
| 02381943 | BTC[0.000000093180000],ETH[0.000000009360000],FTT[4.875442027133619],LUNA2[0.001719802874000],LUNA2_LOCKED[0.016752873370000],LUNC[1563.417192000000000],NFT (32815446312272179?8]{1},RAY[105.532094257757846?4],SOL[2.436205920000000],USD[0.634047729028338?5],USDT[0.000000165181093] |
| 02381951 | SOL[0.002742360000000],USD[0.126678010000000] |
| 02381952 | BNB[0.000000069978600],ETH[0.000000009800000] |
| 02381954 | COPE[20.000000000000000],FTT[0.073981760000000],USD[0.000000317463900?8] |
| 02381958 | FTT[7.100000000000000],USD[55.650966260000000] |
| 02381960 | AKRO[2.000000000000000],ATLAS[11225.607689257495000],AUDIO[1.000000000000000],AVAX[0.000248400000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000009754850?0],BTC[0.130232468884902?],DENT[4.000000000000000],ETH[1.035786500300000],ETHW[0.00009350300000?0],EUR[0.000100304669619?75],FTT[26.956778617423107?4],KIN[4.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000000035380000] |
| 02381966 | AVAX[0.000000011319069],BTC[0.000000001414151?5],BUSD[100.000000000000000],ETH[2.000000010000000],FTT[30.069839858421140?4],LUNA2[4.592380140000000],LUNA2_LOCKED[10.715553370000000],LUNC[1000000.416883070102899?9],TRX[347.000000000000000],USD[3292.094497714899350?1],USDT[0.000000119979459?] |
| 02381967 | USD[0.000000016166857?9] |
| 02381977 | USD[0.332578108055449?6],USDT[0.000000098538410] |
| 02381985 | SPELL[57128.404584915685259?6],USD[0.000000006078882?9] |
| 02381986 | BNB[0.005245465717957?4],TRX[0.000777000000000] |
| 02381998 | AAVE[8.862774168622700],BTC[0.227396799740730?0],CRO[11779.303346000000000],DOT[98.400000000000000],DYDX[751.554777910000000],ETH[2.139517580133094],ETHW[2.139517580133094],FTT[5.296523000000000],LUNA2[32.669280730000000],LUNC[7113804.660000000000000],MANA[0.000000000000000],MATIC[1428.031035423889??100],SOL[23.950546778500000],TRX[84108.400406274587150?0],UNI[229.165618094092120?0],USD[5710.004002016846124?],USDT[92.894.768574398281325?9],XRP[044.768574398281325?9] |
| 02382007 | BTC[0.012004498400000?00],ETH[0.198281512400000],FTT[1.700000000000000],MOB[0.000000048412010],SOL[2.370411800000000],USD[1326.470647385302590?8],USDT[384.768574398281325?9],XRP[204.931957789373251?6] |
| 02382010 | AAVE[0.000000082745163],AURY[0.000000024629865],AVAX[0.000000004319952?0],BNB[0.000000009000000],ETH[0.000000007353420?8],FTM[0.000000048356768],NFT (3324087729147212?39]{1},NFT (4065778981111204694]{1},NFT (5432097437557343?7]{1},SOL[0.000000089409241?02],TRY[0.000000006526821?],USD[0.000010688109517],USDT[0.0000034564717550?] |
| 02382011 | ETHW[1.197087430000000],FTT[25.095231000000000?],USD[0.00859200690000?00] |
| 02382017 | BTC[0.002099601000000],MATIC[9.998100000000000],USD[0.731208059000000],USDT[226.454922065000000] |
| 02382019 | USD[0.000000007704515] |
| 02382020 | TRX[0.000019000000000],USD[0.000000006396541?5],USDT[0.000000000092864] |
| 02382026 | USD[0.001181470200000?0] |
| 02382028 | ALGO[159.226278470000000],ETH[0.119160910000000],FTM[0.053056400000000],FTT[4.210338570000000],MATIC[0.052672600000000],NFT (360830296093430948]{1},NFT (386442704454997451]{1},NFT (439578121480908701]{1},NFT (462601728730939143]{1},NFT (541229309238597877]{1},NFT (547704096772331675]{1},NFT (570479131622266537]{1},TRX[0.000945000000000],USD[0.000000009031952],USDC[1300.863756640000000],USDT[0.045797900000000] |
| 02382043 | BAO[21000.000000000000000],CRV[14.997000000000000],ETH[0.004999600000000],ETHW[0.004999600000000],GENE[1.200000000000000],LTC[0.250000000000000],SOL[0.159968000000000],SPELL[1000.000000000000000],USDT[0.215239110000000] |
| 02382044 | RSR[330.000000000000000],SLP[490.000000000000000],USD[-0.607528248144744?0] |
| 02382047 | BOBA[42.000000000000000],CRO[3930.000000000000000],DEFI[2.217.000000000000000],ETH[0.562000000000000],ETHW[0.562000000000000],FTM[209.000000000000000],FTT[25.000000000000000],IMX[51.300000000000000],MANA[137.000000000000000],MATIC[290.000000000000000],RUNE[158.900000000000000],SAND[237.000000000000000],SOL[9.309192500000000],USD[9046.467478776012540000000?],USDT[0.000000153957890],XRP[598.000000000000000] |
| 02382051 | USD[3.520873880148709?8],USDT[132.210462688969478?7] |
| 02382058 | USD[0.001236691461134?0] |
| 02382061 | USD[1.128244707770000?0],USDT[0.000000044627170] |
| 02382064 | FTT[12.498822000000000],LTC[0.001189800000000],USD[0.844555140305000?0] |
| 02382077 | BNB[0.000000025416600],BOBA[0.000000046724276],BTC[0.000002985929??16],ETH[0.000000282362859?7],GMT[0.000000069867790],GST[0.000000003905149?6],LUNA2[0.000000001000000],LUNA2_LOCKED[4.453677740000000],NFT (543682913053419??91],RAY[0.000000009192211?],SOL[0.000000010768??22],SRMB[2486298300000000?00],SRM_LOCKED[2.577638600000000],TRX[0.000008006538063?],USDT[0.000000158138613?] |
| 02382080 | USD[25.000000000000000] |
| 02382088 | DOGE[80.000000000000000] |
| 02382090 | EUR[0.000000027625396],USD[-0.001135552208515],USDT[0.099880370210247?8] |
| 02382094 | ALCX[0.000858600000000],DEFIBULL[0.000912200000000],USD[0.100803082800000?0],USDT[0.000000000000000] |
| 02382100 | USD[0.000000075658384?0],USDT[0.000000014481040?] |
| 02382108 | BAO[3.000000000000000],ETH[0.000000057181535],KIN[3.000000000000000],MATIC[0.000000098904307?],NFT (320824870550592878]{1},NFT (523032519824860080]{1},TRX[0.000792000000000],USDT[0.000007718574578?] |
| 02382110 | BTC[0.000000010000000],FTT[0.041052632262301],USD[0.000000065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02382112 | BTC[0.000189220000000],TRX[0.519176000000000],USD[2.240193359545029400000000000],USDT[13.320716777500000] |
| 02382116 | DOGE[0.112187530000000],USD[0.000536900771100] |
| 02382117 | BTC[0.000000020000000],ETH[0.000803666451 6756],ETH[0.000803666451 6756],NFT (49638626968477 2054)[1],NFT (525990527495140073)[1],TRX[0.00005000 0000000],USD[0.271424009540000 0],USDT[0.00000000 07298254] |
| 02382128 | BTC[0.000007010046400],NFT (327866481565619374)[1],NFT (43201166095 7502907)[1],NFT (561378038034903431)[1],USD[2.164484318091 2500] |
| 02382135 | AKRO[0.979000000000000000],BTC[0.000094553233523],DOGE[1.000397980380000],FTM[0.993000000000000000],FTT[0.000000100000000],LTCBULL[3099.380000000000000],SOL[1.82055530992402 54],SUSHIBEAR[39992000.000000000000000],USD[0.003603304412 2153],USDT[0.2664365297540088] |
| 02382142 | ETH[0.000000002170000] |
| 02382147 | ATLAS[200.000000000000000000],EUR[0.081810338066 5181],SLND[55.350214000000000],USD[0.000000009691 0115],USDT[0.000000011 9493596] |
| 02382157 | BTC[0.016096780000000],ETH[0.157000000000000],ETHW[0.157000000000000],SAND[103.97920000000000 0],SOL[3.580000000000000],USD[3.047440456100000 0],USDT[0.0026132400000000] |
| 02382164 | EUR[0.000333194309 1478],KIN[1.0000000000000000],TRX[1.000000000000000] |
| 02382165 | USD[1.157024327851 6900] |
| 02382166 | CONV[369.926000000000000],USD[0.321870550000000000] |
| 02382168 | USD[190.803534320000000000000000000] |
| 02382170 | BTC[0.003500000000000],EUR[0.763259881000000] |
| 02382173 | BAO[1.0000000000000000],BTC[0.000932910000000],ETH[0.000000110000000],ETHW[0.000000110000000],GBP[0.000055817134485 7],KIN[4.00000000000000000],USD[0.010388528540592] |
| 02382178 | BTC[0.073448752000000],ETH[3.122612700000000],ETHW[3.122612700000000],SOL[31.715775203540910 0],USD[11658.776105968191 1949] |
| 02382180 | TRX[0.000002000000000],USD[0.000000016518418 4],USDT[0.001000006 4230047] |
| 02382181 | FTT[1.449102725978 6744],SPELL[0.0000000041 00000],USD[0.9975782641 875637] |
| 02382182 | ETH[0.008133520000000],ETHW[0.008037693702 7660],EUR[0.747842818640000 0],KIN[1.0000000000000000],SOL[0.242419730000000],TRX[1.00000000000000 0],UBXT[1.00000000000000 0] |
| 02382183 | AURY[0.000000010000000],FTT[0.117120193805 6475],USD[0.041694196600000 0],USDT[0.000000008 9784511] |
| 02382186 | EUR[0.000000017958 5836] |
| 02382196 | ETHW[0.005000000000000],LUNA2[0.000105303229800 0],LUNA2_LOCKED[0.000245707536300 0],LUNC[22.93000000000000 0],USD[0.000000009116 9244],USDT[96.4066628500000000 0] |
| 02382197 | USD[0.000000010 4425840] |
| 02382198 | BNB[0.004402460000000],SPELL[53500.0000000000000 0],USD[0.586633941000000 0],USDT[0.0000001378080 04] |
| 02382202 | USD[0.866202759805 0959],USDT[0.0000000031 125534] |
| 02382203 | BTC[0.000000001700000],FTT[0.000760000000000],MATIC[839.870600000000000],SUSHI[0.0009000000 00000],USD[0.400205148346 5243],USDT[0.007622781 7264800] |
| 02382207 | TRX[0.000010000000000],USDT[458.655311000000000] |
| 02382211 | BTC[0.029794338000000],ETH[0.416920770000000],ETHW[0.416920770000000],USDT[3.06720000000 0000] |
| 02382213 | BTC[0.0000000065426055],ETH[0.000000002000000],USD[0.004885914495 0000],USDT[0.004614132 077542] |
| 02382218 | ATLAS[0.000000003900000],BIT[0.7612858020000000],BNB[0.007367480000000],CRO[0.0000000021068 264],POLIS[0.000000001761 4440],SOL[0.000000081116 416],SPELL[10601.61340995839 20375],USD[-0.5002222442 256854] |
| 02382223 | AUDIO[0.999050000000000],AVAX[0.199962000000000],BNB[0.009998100000000],DOT[0.099943000000 000],SAND[1.00000000000000 0],USD[0.000000063041 918],XRP[0.998290000000000] |
| 02382230 | BTC[0.000000005000000],CHZ[0.000000002586 2825],CRO[0.0000000077 279430],MANA[0.000000001 3501 7243],USD[0.0000001034 52072],XRP[0.000000004 055312] |
| 02382231 | BTC[0.220900000000000],BULL[0.000006940000000],ETHW[17.192000000000000],FTT[25.0000000000000 00],SOL[171.540000000000000],USD[52585.4368909997 537700],USDT[32206.5681570218 000000] |
| 02382234 | ATOM[51.879556000000000],CRO[9.893600000000000],FTT[25.095945402961 1007],LUNA2[0.250484407 40000000],LUNA2_LOCKED[0.584463617300000 0],MATIC[0.979100000000000],NFT (41283604569817 1785)[1],SOL[0.009549700000000],TONCOIN[0.0640900094252 194],USD[5.795924695827 56055],USDT[0.000000012 4621418] |
| 02382235 | USD[6.250000000000000] |
| 02382240 | USD[5.000000000000000] |
| 02382243 | BTC[0.015597036000000],ETH[0.293000000000000],ETHW[0.293000000000000],EUR[0.597224700000000 0],USDT[0.0000000136 0963 50] |
| 02382249 | POLIS[0.0000000061186100],SHIB[0.000000009853 1843] |
| 02382251 | BTC[0.003700000000000],DOGE[212.961660000000000],ETH[0.351921160000000],ETHW[0.35192116000 0000],PAXG[0.082690601962 0400],USD[80.419108776500 0000] |
| 02382263 | USD[0.000000070500000] |
| 02382264 | USD[0.418179970000000] |
| 02382276 | BTC[0.005060559191 07000],ETH[0.203524669422 1500],ETHW[0.202424202213 7500],MATIC[171.7344668205 941300],USD[70.7597995380 575100],USDT[929.647747280555 8290] |
| 02382277 | LUNA2[0.698014881300000],LUNA2_LOCKED[1.628701390000000 0],LUNC[151994.210000000000 000],USD[0.0000010530 749310] |
| 02382282 | USD[0.002287649000000] |
| 02382284 | AURY[0.198544020000000],USD[2.367487516 1500 00] |
| 02382288 | USD[0.000000032000000] |
| 02382295 | USD[0.000002707203592] |
| 02382303 | SPELL[23899.560000000000000],USD[0.00000005000000 0] |
| 02382306 | BTC[0.000179900000000] |
| 02382308 | BTC[0.051354345433040 0],ETH[0.034199592942 9848],ETHW[0.034199592429848],FTT[5.0000000000000 00],MATIC[8.142473880491 7000],RAY[0.941048677508 8183],SOL[0.00638630306 16400],USD[51.669435272966 7078] |
| 02382310 | RUNE[0.000047000000000],TRX[0.001554000000000],USD[0.0020378139060000],USDT[0.0057456912500 000] |
| 02382312 | USD[0.000000032596152] |
| 02382317 | ATLAS[0.025804330000000],DOGE[121.976820000000000],LUNA2[0.000121468407000],LUNA2_LOCKED[0.0002834262684000],LUNC[26.450000000000000],POLIS[5.240472180000000],TRX[0.0716900000000000],TRY[0.2628438520000000],USD[0.0617975599793506],USDT[0.0980240319683989] |
| 02382321 | MBS[15.996800000000000],TRX[0.550001000000000],USD[0.030899328000000] |
| 02382322 | USD[0.115238644600000 0] |
| 02382325 | BAO[1.0000000000000000],ETH[0.001962680000000],USDT[0.00000068907 77132] |
| 02382326 | AAVE[0.889839000000000],AGLD[106.679727000000000],AMPL[0.000000021896621],ATLAS[1709.6751000 00000000],AUDIO[210.959910000000000],C98[75.985560000000000],CHZ[529.893300000000000],CLV[225.557136000000000],CQT[505.903860000000000],ENJ[139.973400000000000],FIDA[26.9948700000000000],FTM[335.958010000000000],FTT[0.029481974958025 1],GODS[38.792628000000000],GRT[263.949846000000000],MNGO[769.853700000000000],RAY[21.99582000000 0000],RUNE[23.373672633249750 0],SHIB[7.000000000000000],SRM[42.000000000000000],TLM[905.827860 00000000000],TULIP[8.198442000000000],USD[0.00000052425944],USDT[30.0000000003012 3704] |
| 02382333 | CREAM[0.010000000000000],KNC[0.300000000000000],LINK[0.100000000000000],MTA[1.00000000000000 0],ROOK[0.002000000000000],TRX[0.000001000000000],UNI[0.049990500000000],USD[0.846844264275000 0],USDT[4.5967127838750000] |
| 02382335 | GBP[0.000000067042880] |
| 02382336 | AVAX[0.000000034000000],BTC[0.000000009747774],BULL[0.000000009300000],ETH[3.582048310000000],EUR[0.545233820855283],LINK[0.000000014385860],SAND[0.0000000053792100],SOL[1.000000038000000],USD[0.7597513192593246] |
| 02382337 | FTM[705.000000000000000],FTT[30.370285310000000],TRX[0.000001000000000],USD[14506.2426661265000000],USDT[0.0000001 10374043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02382338 | ALCX[0.106000000000000000],ATLAS[200.000000000000000],BIT[14.000000000000000],GODS[39.700000000000000],GT[3.300000000000000],HGET[9.000000000000000],HXRO[51.000000000000000],LOOKS[29.998000000000000],LUSD[0.131442248600000000],USDT[0.007099810000000000] |
| 02382343 | BTC[0.000000010000000] |
| 02382345 | FTT[4.800000000000000],USDT[2.388917970000000000] |
| 02382346 | BTC[0.005175581184328000],ETH[0.000888570000000000],ETHW[0.000888570000000000],USD[-44.410025602178290800000000000] |
| 02382351 | TSLA[0.000000010000000],USD[0.000002664951573900],USDT[0.000000003709498] |
| 02382356 | BOBA[130.773840000000000000],USD[0.547194390000000000],USDT[0.000000098093028] |
| 02382357 | BTC[0.000064100000000],ETH[0.000394710000000000],ETHW[0.000394710000000000],EUR[0.186246560343406600],USD[1.068028019914400000] |
| 02382360 | USD[0.081131685691610000],USDT[0.000000017581225000] |
| 02382362 | TRX[0.000003000000000],USDT[0.000000086030000] |
| 02382365 | BTC[0.000060000000000],USD[1.446282760000000000] |
| 02382367 | BOBA[5352.838131110400000000] |
| 02382370 | TRX[0.000010000000000],USD[196.195702101000000000],USDT[0.000000004478320] |
| 02382375 | ATLAS[140.000000000000000],CONV[370.000000000000000],CQT[12.000000000000000],FTT[0.399924000000000000],HGET[4.000000000000000],MAPS[14.997910000000000000],MER[31.995820000000000000],MNGO[50.000000000000000],MTA[13.997340000000000000],SAND[0.999810000000000],TRX[0.000010000000000],USD[0.5447809709250000000],USDT[0.000000014394468] |
| 02382377 | ETH[0.000000026127358],SHIB[1869.855792610000000000],SOL[0.000000008700000],USD[0.0000002192535S] |
| 02382379 | BTC[0.029200000000000],CHR[10.000000000000000],ETH[0.476998060000000000],EUR[0.000000062783112],FTT[7.499200000000000000],LRC[10.000000000000000],SHIB[1000000.000000000000000],SOL[2.270000000000000],USD[388.266596041259000000],USDT[110.001571597809086] |
| 02382380 | BTC[0.928000000000000],ETH[6.387000000000000000],ETHW[200.954000000000000000],FTT[1093.900000000000000000],LEO[200.207944770000000000],NEAR[1200.000000000000000000],SOL[50.590000000000000],USD[1181.953084544597167000000000000],XRP[800.000000000000000000] |
| 02382382 | FTT[0.030000000000000],NFT [2991936385615694518](1],NFT [3117476283262310012](1],NFT [3164553764974476632](1],NFT [3742360267747196629](1],USD[2.596268707158400000] |
| 02382383 | BNB[0.000000018756397],SPELL[0.000000008340000] |
| 02382386 | ATLAS[7529.419127676000000000],ATOMBULL[40332.388000000000000000],SOL[3.638874000000000000],USD[0.242994577000000000],USDT[0.000000165514297],XTZBULL[23517.123215600000000000] |
| 02382387 | USD[0.000010959910763200] |
| 02382396 | XRP[1350.217262420000000000] |
| 02382409 | EUR[0.003316694231832] |
| 02382410 | ETH[0.000352900000000],TRX[0.486672830000000000],USD[0.000000007378081200],USDT[0.000000010000000] |
| 02382415 | BNB[0.003738420000000000],ETH[0.000000080000000],ETHW[0.000000100000000],TRX[0.000004000000000],USD[3.727239803852050960],USDT[0.000000029195632100],XRP[12.000000000000000] |
| 02382417 | BTC[0.000000002000000],EUR[0.004463432297104,SOL[0.000000100000000],USD[0.000062195266928] |
| 02382418 | ATLAS[19.958200000000000],TRX[0.009023000000000],USD[0.033667769362500000],XRP[271.414211000000000000] |
| 02382425 | DODO[3949.987528000000000000],FTT[0.999810000000000000],GRT[5395.800841470000000000],LTC[0.007265400000000000],LUNA2[2.694620559000000000],LUNA2_LOCKED[6.287447972000000000],LUNC[586759.300000000000000000],USD[6943.944301291172706700000000000],USDT[0.000000115636804] |
| 02382427 | ETH[0.000000033852311],SGD[0.076373884490358I],TRX[0.000000040000000],USD[-0.044860538391219B],USDT[0.002948872405795S] |
| 02382428 | SPELL[8.703369720000000],USD[0.026604505047094I] |
| 02382429 | AMPL[0.000000000682234],AXS[6.782859824349134S],BADGER[0.000000048193550],BICO[0.000000027060246],DFL[0.000000023312404],ETH[0.000000061497786],GALA[0.000000071545005],GENE[0.000000045436132],IMX[0.000000061745055],RAY[0.000000091221597],SAND[0.000000089202196],STARS[0.000000004748095],USD[6.250000000000000] |
| 02382431 | USD[0.000000000190089066I],USDT[0.000000078487860] |
| 02382440 | USD[0.000000078098403] |
| 02382442 | FTT[3.999924000000000],USD[571.958595215280000000],USDT[0.0094476250000000] |
| 02382446 | LUNA2[40.183308380000000000],LUNA2_LOCKED[93.761052880000000000],LUNC[8750000.000000000000000000],USD[256.269875163819982A] |
| 02382452 | ETH[0.000000100000000],ETHW[0.099981000000000000],SOL[1.999620000000000000],USD[275.000000000000000000] |
| 02382454 | FTT[0.099600000000000],TRX[0.000001000000000],USDT[0.000000023193200] |
| 02382457 | BNB[0.000004890000000],FTT[3260006892962756921](1],NFT [3390806927461718264](1],NFT [3441671286278246685](1],NFT [3677728373456610404](1],NFT [3974240699253838890](1],NFT [4152017018569942991](1],NFT [4351083139216121341](1],NFT [4465711937371602285](1],NFT [4671615413580573701](1],NFT [4760022496759454361](1],NFT [4822660473983383231](1],NFT [5301389436894336091](1],NFT [5737868618319072641],SPELL[86990.342836310000000],USD[0.463996632501397S],USDT[0.000000031801170] |
| 02382458 | ETH[0.272948130000000],ETHW[0.272948130000000000],MATIC[859.884100000000000000],SOL[10.000000000000000000],USD[-3970.475537700380000000000000000],USDT[2.737962030864026T],XRP[718.863390000000000000] |
| 02382461 | 1INCH[0.000000039892932],ETH[0.000000066644976],FTT[0.000000004448798],MATIC[0.000000001800000],SPELL[0.000000028119500],USD[0.000000091408777] |
| 02382464 | TRX[0.790204000000000],USDT[2.558229184750000000] |
| 02382465 | SOL[0.000000036794404],USD[0.029762827883834I] |
| 02382466 | TRX[0.000003000000000],USDT[2.308453078500000000] |
| 02382467 | AVAX[59.286994724327985B],EUR[1603.239086360000000000],FTM[1.000000000000000],FTT[3.309466215610464A],IMX[0.024400000000000000],TRX[0.000056000000000],USD[2005.763122087617970S],USDT[5088.396014565205336S] |
| 02382471 | FTT[4.000000000000000],HT[27.000000000000000],USD[1.084262298000000000] |
| 02382474 | BF_POINT[200.000000000000000000],USD[27.190281550000000000] |
| 02382481 | BAO[2.000000000000000],POLIS[58.298278400000000000],USD[55.650728846310692I] |
| 02382488 | BTC[0.000100000000000],ETH[0.000993811200000],ETHBULL[0.040084340000000000],FTT[0.000000644031559T],EUR[0.000000010000000],USD[4.648842701451500S] |
| 02382494 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000000],FTT[0.000473770000000],KIN[2.000000000000000000],MATIC[1.000429270000000000],NFT [3567808904684876431](1],RSR[1.000000000000000000],SOL[0.001000000000000],TRX[2.000028000000000000],USD[0.004716991164870B],USDT[0.195274128878445] |
| 02382496 | ETH[0.069000000000000],USD[0.001382098525328],USDT[0.000000221361484] |
| 02382500 | TRX[0.000010000000000],USDT[0.000221566327646] |
| 02382502 | ETH[0.482103550000000000],ETHW[0.289103550000000000],RUNE[74.600000000000000],SOL[9.950000000000000000],USD[151.227304346775000000],XRP[1465.994720000000000000] |
| 02382503 | USD[25.000000000000000] |
| 02382505 | TRX[0.001554000000000],USD[92.475919100000000000],USDT[0.000000106504891] |
| 02382513 | ETH[0.000000010000000],ETH[0.002240400000000000],ETHW[35.899511460000000000],LINK[0.000243750000000],TRX[0.000010000000000],USD[0.040403150000000000],USDT[0.003967800000000000] |
| 02382515 | BAT[424.616118390000000000],BTC[0.000007900000000],CRO[1424.795415820000000000],DOT[0.002304800000000],FTT[84.774126610000000000],MANA[118.819738280000000000],UNI[22.624218350000000000],USD[0.018590878957307B],USDT[0.000000090121836] |
| 02382519 | ETH[0.000000021000000],FTT[534.322770000000000000],NFT [2899176977982914091](1],NFT [3311573944104232611](1],SRM[12.538949160000000],SRM_LOCKED[130.981050840000000],TRX[0.000778000000000],USD[0.094155422170595],USDT[0.000000021301972] |
| 02382521 | AKRO[1.000000000000000],BTC[0.006147748615858S],DENT[1.000000000000000],KIN[1.000000000000000],MSOL[0.000002541761290S],SOL[0.000475191160450],UBXT[1.000000000000000] |
| 02382527 | USD[36.306404826000000000] |
| 02382530 | AXS[0.000000468000000],BTC[0.027573800000000000],ETH[0.370000000000000000],ETHW[0.255000000000000000],EUR[0.000000044175024],LUNA2[0.207810344230000000],LUNA2_LOCKED[0.484890831000000],LUNC[33084.090000000000000000],USD[14.415731727026005J],USDT[0.001873002504182A] |
| 02382538 | EUR[0.000000012080562],FTT[1.647975890000000000],USD[0.000000108478762],USDT[0.000000099299414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02382541 | ETHW[0.000969700000000000],LOOKS[0.497222480000000000],USD[0.000000054736424] |
| 02382543 | ETH[0.024572540000000000],ETHW[0.024572540000000000],USD[0.000008707117496] |
| 02382546 | 1INCH[0.000000030545100],BTC[0.004700004567345400],ETH[0.000000023695000],TRX[0.005288000000000000],USD[0.000000174359052],USDT[1394.619003313226085] |
| 02382549 | BNB[0.000000009794000],USD[0.000000146056276],USDT[0.000021452934040] |
| 02382550 | USD[0.394425200000000000] |
| 02382556 | FTT[2.199560000000000000],USD[0.000000075169788],USDT[1.018800212828806] |
| 02382565 | BTC[0.000004600000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[3937.530601295429497],USDT[0.000000007186927] |
| 02382568 | ATLAS[72.744121000000000],AUDIO[0.267808920000000000],AXS[0.222763530000000000],BAO[5324.805165000000000000],CRV[0.190475970000000000],FTM[0.167973590000000000],LRC[2.487723450000000000],LUA[25.328305490000000000],REEF[43.663817300000000000],SOL[0.016833072454007520],SPELL[1235.693838970000000000],USD[7.919177234 0165926],USDT[0.004715852405515] |
| 02382573 | AVAX[0.093198000000000000],BTC[0.000000002100000],USD[5.495868782875000000] |
| 02382574 | BNB[0.002165340000000000],BTC[0.001681950000000000],ETH[0.024766040000000000],ETHW[0.024766040000000000],USD[35.047522394640957300],USDT[0.037635480000000000] |
| 02382577 | BTC[0.000032210000000000],ETH[0.000114290000000000],ETHW[0.000114289167794000],EUR[0.056373955371796500],SRM[0.036340860000000000],USD[-0.312587177994074100],USDT[0.006116240650000000] |
| 02382578 | SPELL[0.628269485605758400] |
| 02382586 | BNB[1.0300000000000000000],BTC[0.494379752500000000],BULL[0.000000000248000000],ENS[2.040010200000000000],ETH[0.231007815000000000],ETHW[0.231007815000000000],FTT[303.486729225505212],HOOD[0.000000032845381],IMX[317.101585500000000000],LINK[127.600343000000000000],MNGO[1610.008050000000000000],SOL[17.9040966900 00000000],SPELL[1137594.461500000000000000],USD[2701.551178974930749500],USDT[1309.920745710258253],ZECBULL[9102.045510000000000000] |
| 02382587 | USD[0.000000019665730000],USDT[0.000000000830500040] |
| 02382592 | APE[0.069406200000000000],BAT[1118.713292060000000000],BTC[0.000014564675528000],CRV[46.175501390000000000],ETH[0.907280000000000000],FTM[0.907280000000000000],FXS[0.087338590000000000],GOG[170.000000000000000000],HMT[681.277920357540000000],LUNA2[0.982451612400000000],LUNA2_LOCKED[29238709600000000000],LUNC[213930.907031200000000000],MATI C[161.911418260000000000],SAND[12.978530000000000000],SOL[0.009202961000000000],TRX[0.102018000000000000],USD[0.600131352128686361],USDT[1.955335314155481000] |
| 02382593 | TRX[0.000001000000000] |
| 02382595 | ATLAS[7.566000000000000000],CEL[0.062260000000000000],CITY[0.098820000000000000],CONV[7.870000000000000000],CQT[5537.703200000000000000],GT[0.095420000000000000],HUM[9.952000000000000000],KIN[8604.000000000000000000],LOOKS[0.980600000000000000],MAPS[0.836200000000000000],MER[0.982000000000000000],SAND[0.987400000000000000],USD[9.648000000000000000],WAVES[3.761363519000000000] |
| 02382597 | AURY[2.119674990000000000] |
| 02382598 | APT[0.000000010797623],SOL[0.000000008000000000],USD[0.000002997450757],USDT[0.000000197602144] |
| 02382599 | NFT[53401588244096550][1],SWEAT[16.000000000000000000],USD[0.004792872621441],USDT[0.000000135000000] |
| 02382603 | TRX[0.010065000000000000],USD[46.423322823257400],USDT[87.877941301448578] |
| 02382611 | EUR[0.003601072659300],USD[0.005527530960648] |
| 02382614 | USD[30.000000000000000],USDT[0.0755173343750000] |
| 02382621 | AXS[0.000000004830770],BNB[-0.000000001130220],DOGE[0.000000000585314],ETH[0.000000072565492],ETHBULL[0.000000007000000],FTM[0.000000024788302],FTT[0.000008484711159],LUNA2[0.091692709190000],LUNA2_LOCKED[0.213949654800000],LUNC[517.633837868101430],RUNE[0.000000074592600],SOL[0.000000087399684],USD[-0.081098338149713],USDT[0.064341942124981 7] |
| 02382622 | AMPL[0.114237522043187],USD[0.000276802539321],USDT[6.610397601421764] |
| 02382630 | BNB[0.0000000091427226],SPELL[0.000000019876308],TRX[0.000010000000000],USDT[0.000000224855166] |
| 02382630 | ETHW[0.001189850000000],FTT[0.000000001727440],LUNA2[0.077909878160000],LUNA2_LOCKED[0.181789715700000],LUNC[16965.040000000000000],USD[-2.512846571098722],USDT[1.224679100598554] |
| 02382631 | BNB[0.000000003903192],BTC[0.000000009335353],DAI[0.000000041203218],LTC[0.000000005157510],OKB[0.136381805479800],RAY[0.000000810558080],SOL[0.000000024806451],USD[0.000037546012330],WAVES[0.000000053322874] |
| 02382632 | ETH[0.221000000000000],ETHW[0.221000000000000],SOL[2.610000000000000],USD[439.417864500000000] |
| 02382636 | BAND[1.000000000000000],BTC[0.245600005635300],ETH[3.247000000000000],FTT[0.000254964673600],LUNA2_LOCKED[0.151994703400000],LUNC[14184.500000000000000],MATIC[0.810000000000000],SAND[0.096013129050000],USD[-8.143108278558027],USDT[0.000000060000000] |
| 02382637 | TRX[0.000001000000000],USD[10.943431943871156],USDT[0.000000055815000] |
| 02382640 | EUR[100.000000000000000] |
| 02382641 | USD[0.000000065200000] |
| 02382644 | USD[0.127001009600000] |
| 02382649 | BTC[0.097818148000000],ETH[4.572140900000000],ETHW[4.250202080000000],LUNA2[1.850395695000000],LUNA2_LOCKED[4.317589954000000],LUNC[402927.558334600000000],MANA[299.943000000000000],SAND[49.990500000000000],SOL[7.138643400000000],USD[4006.549634417999716],USDT[0.000000107213220],XRP[665.873460000000000000] |
| 02382655 | TRX[0.000004000000000],USD[0.000000006429984] |
| 02382656 | BTC[0.000000001559940],USD[0.000000125054636],USDT[0.000000041846948] |
| 02382658 | ATLAS[314.882628350000000],CONV[589.887900000000000],CQT[17.000000000000000],HMT[22.134430424220000],MNGO[80.000000000000000],USD[0.000000058786335],USDT[0.000000058394990] |
| 02382660 | AVAX[0.000000006501915],BTC[0.000000047558400],ETH[0.000000158040000],EUR[0.000000074507552],FTM[0.000000055270531],FTT[0.019967529987891],SOL[0.000000036368304],USD[4.124658818384187],USDT[0.000000196979613] |
| 02382663 | BTC[0.000048040710390],USD[-0.047087333984434],USDT[0.000000042991194] |
| 02382668 | USDT[3.317025190000000] |
| 02382674 | BAO[2.000000000000000],BTC[0.261266390000000],EUR[0.000013823244531],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.002843114975840],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.000000035665000],UBXT[2.000000000000000] |
| 02382682 | BTC[0.004098974000000],ETH[0.083991135000000],ETHW[0.083991135000000],FTT[2.300000000000000],LINK[1.999640000000000],MATIC[10.000000000000000],SHIB[299947.620000000000000],SOL[0.729937000000000],SRM[12.000000000000000],USD[6.563112644811573],XRP[27.995111200000000] |
| 02382683 | COPE[404.965400000000000],NFT[557887524921931534][1],USD[0.051978271700000],USDT[0.000000048000000] |
| 02382690 | USD[25.000000000000000] |
| 02382691 | AMZN[0.485000000000000],BABA[0.555000000000000],BTC[0.061577120700000],CHZ[119.977884000000000],ETH[0.394287819912120],ETHW[0.000000081656200],FTT[5.898879000000000],LUNA2[0.002365781603000],LUNA2_LOCKED[0.005520157074000],LUNC[51.515392500000000],NFLX[0.090000000000000],TSLA[0.200 000000000000] |
| 02382696 | EUR[0.003164830000000],USD[0.000000050197547] |
| 02382699 | GBP[0.000000067413420] |
| 02382701 | ALGOBULL[4810000.000000000000000],ALTBEAR[436000.000000000000000],TRX[0.000002000000000],USD[77.096641955880000] |
| 02382710 | APT[0.000000050970244],SOL[0.000000052020000],TRX[0.001557000000000],USD[0.000000025000000],USDT[0.000000776096958] |
| 02382711 | BLT[0.000000054700000],BNB[0.010201106508594],FTT[155.194635417253090],LUNA2[0.487391330000000],LUNA2_LOCKED[1.137246437000000],LUNC[106130.488246750000000],TRX[0.000001000000000],USD[0.011494799779013],USDT[512.633913989600786] |
| 02382712 | BTC[0.000000056600000],USD[0.000000004793620] |
| 02382713 | EUR[0.000000031761820],USD[0.000493431650000] |
| 02382714 | AURY[0.000000010000000],KIN[1299282.765620580000000],USD[0.000000000019861] |
| 02382715 | USD[0.000000066600000] |
| 02382718 | ALGOBULL[60260000.000000000000000],MATICBULL[32.923664000000000],USD[0.055359584085780] |
| 02382725 | AXS[0.018082660000000],BNB[0.003604732851870],CHF[0.024467123149784],USD[7.712970717866155] |
| 02382726 | BTC[0.000550800000000],ETH[0.000833950000000],ETHW[0.000833951437264],SHIB[289986.000000000000000],USD[0.000000327680499],USDT[0.125545358000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02382728 | ETH[0.000000003635294],EUR[0.0000000005039734 3],FTT[0.000000002524360 2],USD[0.8569258357864842],USDT[0.0197772200211995] |
| 02382732 | ETH[0.000000047501426],USD[-2.84143322986363 98],USDT[3.1943944000000000] |
| 02382734 | ETH[0.000091600000000],ETHW[0.000091600000000 0],SOL[0.0044940400000000],USD[241.0100000056556 120] |
| 02382747 | DENT[315089.740000000000000],GALA[9.5480000000 00000],MATIC[9.930000000000000],OMG[0.490800000 000000000],SHIB[88940.0000000000000 00],SOL[0.0077740000000000],USD[0.0304666025000000] |
| 02382748 | BTC[0.1362985793739517],USD[0.0000332976412388],USDT[0.0001275429099432] |
| 02382749 | ATLAS[11130.000000000000000],TRX[0.0000100000000 00],USD[0.7075139007500000],USDT[0.000000009251996] |
| 02382751 | BRZ[15.000000000000000],TRX[0.0000010000000000],USD[0.00000009692556],USDT[0.0000000845753992] |
| 02382753 | 1INCH[490.942456908242000 0],ATOM[0.0000000012592500],AXS[237.22867830866 73163],BAND[231.7097572527451568],BTC[1.04637816 69668900],CEL[18.7866364364939807],DOGE[5.935129 8974204665],FTT[0.0622651863855685],JST[9.07200000 0000000],LTC[0.8719889727585000],LUNA2[0.26872236 85000000],LUNA2_LOCKED[0.6270188599000000],LUNC[0.0000000000881390 0],NFT[-32455511627331284 41],OKB[0.00061448632273 55],SOL[0.4635415671843600],TRX[-966.196257869441 4691],USD[2222.0609506890596124],USDT[0.068952188 8372169],USTC[0.0000000040949800] |
| 02382756 | BTC[0.0000000688691781],FTT[0.000000001765131 0],USD[0.000000027501147],USDT[0.000000065596733] |
| 02382757 | AKRO[2.000000000000000],BAO[8.00000000000000 0],ETH[0.1697011824437310],ETHW[0.169409777516184 1],KIN[15.000000000000000],MATIC[-0.0000001000000 00],SAND[37.1968785100000000],USD[5.1860000000276 640] |
| 02382759 | USD[-469.0785236353824742],USDT[1887.394705640000 0000] |
| 02382760 | ATLAS[149.970000000000000],CONV[259.9480000000 00000],CQT[7.9984000000000000],MAPS[5.9988000000 000000],MNGO[9.9980000000000000],USD[0.2714778900 000000],USDT[0.000000085459020] |
| 02382761 | BRZ[5.456939400000000],USD[-1.1874818960188679],USDT[0.4374966214000000] |
| 02382762 | USD[2.2216026824858128],USDT[0.0054796577913340],VGX[37.000000000000000] |
| 02382763 | ETH[0.1404120100000000],ETHW[0.14041201000000 00],GBP[155.1207789463712632],MATIC[129.457595580 0000000],SOL[9.5391679600000000],USD[0.00000001906 38444] |
| 02382767 | AAPL[0.2264186894087900],AKRO[1.0000000000000 00],BAO[9.0000000000000000],BAT[9.688585834000000 0],BNT[2.6121848400000000],BTC[0.00000001000000 00],CHZ[97.9198967800000000],COMP[0.0342595100000 000],CREAM[0.0952258780000000],DOT[1.253682490000 00000],ETH[0.0014116706726336],ETHW[0.03803680000 00000],FTT[0.5197819284195040],GOOGL[0.2692340400 000000],GOOGLPRE[0.0000000022417188],KIN[5.000000 0000000000],LOOKS[0.1626240003567272],LUNA2[0.000 5491282084000],LUNA2_LOCKED[2.2074481500000000],NEXO[35.1336548000000000],NOK[0.00000000850342631 ],RUNE[0.4250473600000000],SPY[0.0215970172100 00],TONCOIN[11.0087391300000000],TRX[111.95828189 18389024],TSLA[0.0751170900000000],TSLAPRE[0.00000 00001060000],UBXT[1.0000000000000000],USD[0.052076 3064292267],USDT[0.0007832901367 50],WRX[8.17767263000000000] |
| 02382768 | LTC[0.0447485200000000],USD[3103.69347045986547 43],USDT[0.0000000186138084] |
| 02382769 | BRZ[500.000000000000000] |
| 02382774 | ETH[0.0007000000000000],USD[0.0000000147191659] |
| 02382784 | EUR[77.5587674500000000],FTT[2496.3000000000000 00],SRM[59.9606132500000000],SRM_LOCKED[561.0393 867500000000],USDT[-89.5571237301579777] |
| 02382790 | ATLAS[290.000000000000000],AURY[0.0000001000000 00],POLIS[5.2989930000000000],USD[0.31656191150000 00] |
| 02382791 | TRX[0.4205310000000000],USD[0.5478442597500000] |
| 02382792 | USD[25.000000000000000] |
| 02382794 | USD[20.000000000000000] |
| 02382795 | ATLAS[9.3420000000000000],TRX[0.0000010000000 00],USD[7.9641557237500000],USDT[0.0000000042918860] |
| 02382796 | ATLAS[5909.320000000000000],SOL[0.0099950000000 000],TRX[0.0000030000000000],USD[0.0459900278871913],USDT[0.0000000011299925] |
| 02382801 | DOGE[226.534969466115919 0],USD[0.0559302245671800] |
| 02382803 | USD[0.4589121066600000],USDT[0.000000092712138] |
| 02382805 | FTT[15.951251320000000],USD[0.000000393642812 2] |
| 02382806 | BTC[0.0069000000000000],ETH[0.0899838000000000],ETHW[0.0899838000000000],USD[511.38297758000000 00],XRP[387.930160000000000] |
| 02382807 | ATLAS[420.000000000000000],SPELL[262.11819351969 37168],USD[0.8318858353000000] |
| 02382811 | USD[48.524628750000000] |
| 02382813 | FTT[0.2000000000000000],MATIC[8.905000000000000],USD[2.5449070534000000] |
| 02382817 | AURY[0.9994000000000000],USD[0.0000412256934 60] |
| 02382819 | AURY[0.0000000043636352],BNB[0.000000009292976 0],USD[0.7661365075000000],USDT[0.0000007165829871] |
| 02382824 | AURY[0.2096452700000000],BAO[5.00000000000000 0],BOBA[0.6839175800000000],CRO[26.3566736200000 000],CRV[0.7027399100000000],DENT[1.0000000000000 00],ETH[0.0029422200000000],ETHW[0.00290115000000 00],FTM[4.3199564100000000],FTT[0.0499667900000000],KIN[2.0000000000000000],LINK[1.0912683300000000],LTC[0.0427887000000000],MANA[3.476269010000000 0],MATIC[7.0996220000000000],OMG[0.7241885000000 000],SHIB[988101.4318461600000000],SOL[0.1462700100 000000],SRM[1.4230865700000000],TRX[1.000000000000 0000],USD[0.0002755708903240],USDT[0.0000000000026 2] |
| 02382827 | TRX[0.9290000000000000],USD[0.6259145766625000] |
| 02382828 | AURY[0.1419206900000000],USD[0.9728003895000000] |
| 02382838 | ATLAS[219.622000000000000],FTT[0.149940000000000 0],USD[1.0657239863680000],USDT[0.0000000087008770] |
| 02382839 | AKRO[3.0000000000000000],AUDIO[0.00307623224100 00],BAO[11.5535191426703586],BAT[1.0000000000000 000],BTC[0.0000000912129920],CHZ[1.0000000000000 000],CRO[0.0000000037412646],DENT[4.0000000000000 000],DFL[0.9265873703699854],DOGE[1.00000000000000 00],DYDX[0.0002470800000000],ETH[0.002139031808415 7],ETHW[0.0021116555227547],FRONT[1.00000000000000 00],FTM[0.0009268200000000],FTT[0.0000000565654253],KIN[11.0010498600000000],NFT[-3040832034802770 24][1],NFT[4169801621916030 04][1],NFT[4882361792061635 74][1],NFT[5028617225074663 56][1],NFT[5033869078981195 52][1],NFT[5133351089034292 52][1],NFT[6535855182900995 92][1],RNDR[0.0009575260744228],RSR[2.000000000 0000000],SAND[0.0032557695174393],SOL[0.0000186500 000000],SUSHI[0.0002903200000000],TRX[7.0000000000 000000],UBXT[4.0000000000000000],UNI[0.000048310000 0000],USD[0.0000009360202],USDT[1.8485802771675189] |
| 02382843 | USD[0.0002162696760033] |
| 02382844 | USD[100.000000000000000] |
| 02382848 | BEARISHIT[0.000000010000000 0],BTC[0.0000000015947823],ETH[0.0000053680515],ETHW[0.0022342153680515],NFT[4683295912077176 14][1],USD[0.0000000031082880],USDT[0.00000009220 3174] |
| 02382850 | BTC[0.0895000000000000],USD[45.0000000000000000] |
| 02382852 | BTC[1.6807937900000000],ETH[26.422298300000000 0],ETHW[26.4222998300000000],USD[0.000470324123214 6],USDT[0.8366025991282616] |
| 02382853 | ATLAS[41511.696000000000000],USD[0.90316712000000 00] |
| 02382858 | TRX[0.0000010000000000],USD[0.7775160750000000],USDT[0.000000051202020] |
| 02382859 | 1INCH[0.8398300000000000],BIT[3198.392190000000 000],FTT[0.0866270000000000],USD[0.0000016811969328],USDT[0.0000000049827011] |
| 02382864 | BTC[0.0000000074628395],ETH[0.0000000008944400],TRX[0.0000010000000000],USD[0.0040869567633921],USDT[0.0000000193378317] |
| 02382865 | BTC[0.0000217916373304],USD[0.1682178010843713],USDT[0.0000001109660016] |
| 02382867 | DOGE[21.9453783275334600] |
| 02382876 | USD[20.8390628644000000] |
| 02382879 | BNB[0.0201130942400000],BTC[0.0000000015280525],FTT[0.0000000054212925],HNT[0.0000000006460746],REN[0.0000000118749897],TRYB[0.0000000097564472],USD[0.1282705017416441],USDT[0.0001947165171707] |
| 02382882 | BCH[0.0000000033000000],BTC[0.1137109890854214],XRP[1039.012635570468920 0] |
| 02382890 | FTT[0.7859789100000000],SPELL[360.306720170882776 0],USD[0.0000029298604371],USDT[0.000000122405485 3] |
| 02382896 | ATOM[15.4970550000000000],BTC[0.000000004000000 0],ETH[0.1599696000000000],EUR[0.0000001528868531],FTM[72.9861300000000000],USD[0.0000000014884207],USDT[0.3548823100000000] |
| 02382899 | GOG[223.000000000000000],USD[13.3492051500000000] |
| 02382901 | BTC[0.0020000000000000],ETH[0.1339912600000000],ETHW[0.1339912600000000],FTM[50.9903100000000000],TRX[0.0000010000000000],USD[1624.3117568490000000],USDT[463.3020035370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02382902 | AURY[0.307510350000000],USD[0.0000005992529544] |
| 02382903 | BTC[0.00000001514350],ETH[0.000011016143604 3],EUR[0.0000000011965828],PERP[0.0000000291560000],SHIB[0.0000000012574800],SRM[60.7662064283574224],USD[0.09736616129 48788],USDT[0.0058535746173800],XRP[0.0000000031457234] |
| 02382904 | AURY[0.000000050000000],BAO[1.000000000000000],KIN[1.000000000000000] |
| 02382905 | ANC[0.0000000047751392],AXS[0.000000000583092 5],BAO[1.000000000000000],BTC[0.0053780700000000],COMP[0.0000001000000000],CRO[0.0000000194852 69],CRV[0.000000003080430 47],DOT[0.0000000062180188],ETH[0.0396900400000000],EUR[130.1446977971829789],FTM[0.00000000876403 37],FTT[7.0027860100000000],KIN[77.0000000000000000],SOL[0.0000001000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.00000000284626204] |
| 02382908 | ATLAS[9.990500000000000],BIT[0.849520000000000],USD[0.000000046750000] |
| 02382913 | USD[-5.5458448140000000],USDT[8.2200000000000000],XRP[0.9800000000000000] |
| 02382914 | AMPL[0.0000001071373 39],TRX[0.0000160000000000],USD[0.0077357110935778],USDT[0.0000000095963120] |
| 02382916 | ADABULL[0.0000000093400000],AKRO[0.0000000315785 29],APE[0.0000000050000000],ATLAS[0.0000000055449030],AVAX[0.0000000054627261],BADGER[0.0000000050000000],BAO[0.0000000064940992],BICO[0.0000000052331158],BTC[-0.00000000221300000],CHZ[0.00000000713500 00],DFL[0.0000000078599725],DOGEBULL[0.00000000800000 00],DOTJ-0.00000002200000000],FTM[0.0000000106793785],FTT[2.389591870266 0130],GENE[0.0000000366668478],HUMB[0.00000000 84504400],IMX[0.0000000488279524],KSHIB[0.0000000845527180],LINKBULL[0.00000005979 1960],LTC[0.0000001000000000],MANA[0.0000000050000000],MATIC[0.0000000312888 00],MTA[0.0000000072508 00],RAMP[0.0000000032925896],RUNE[0.0000000050000000],SAND[0.0000000308178 10],SXP[0.0000000418564280],TLMI[0.0000000010 58544],UMEE[0.0000000886742 82],USDJ[0.1163386953347684],XRP[0.0000000100000000] |
| 02382917 | TRX[0.0000020000000000],USD[1398.3490274555000000],USDT[0.000000097002760] |
| 02382918 | BRZ[90.0000000000000000],MATIC[1.9503586000000000] |
| 02382920 | BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.1765368900000000],EUR[0.0000000089569099],GRT[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02382927 | TRX[0.0007770000000000],USD[36.5738392600000000],USDT[1073.7257400000000000] |
| 02382930 | MANA[51.0000000000000000],USD[-0.1992646277438258],USDT[80.4886207552309424],XRP[326.9658000000000000] |
| 02382932 | USD[0.0000000047051780],USDT[0.0000000058276970] |
| 02382936 | BCH[0.9718056000000000],BTC[0.0186316400000000],ETH[0.8135059500000000],ETHW[0.8135059500000000],SAND[0.9872000000000000],USD[1.5049940600000000] |
| 02382940 | FTT[0.0879870600000000],GOG[130.9751100000000000],TRX[0.0000100000000000],USD[0.1741749530400000],USDT[0.0046262345980 74] |
| 02382943 | USD[0.0007667118445148] |
| 02382947 | LUNA2[154.5026793000000000],LUNA2_LOCKED[360.5062518000000000],LUNC[173529.9908413600000000],TRX[0.0000020000000000],USD[0.0367930700000000],USDT[-3.4096391680286016] |
| 02382956 | USD[0.0207076300000000] |
| 02382958 | USD[4.1520218900000000],USDT[0.0000000016332064] |
| 02382959 | SXP[0.0958200000000000] |
| 02382966 | BNB[0.0000000072000000],ETH[0.0000000011671900] |
| 02382968 | ETH[-0.0000000047339258],USD[0.0000237689406657] |
| 02382970 | BAO[1.000000000000000],BNB[0.0000000020853241],CONV[4.0610861238426000],DENT[3.000000000000000],EUR[0.0000000076460117],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.9659339642818939] |
| 02382972 | USD[0.7720627177327681],USDT[0.0000000103466349] |
| 02382974 | BTC[0.0000000200000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[12.9724677600000000],LUNC[74876.9783026100000000],SOL[0.0995730673267734],USD[-4.9420985619347313],USDT[0.0000000001072010] |
| 02382986 | USD[7.5738960900000000],USDT[0.0599880000000000] |
| 02382987 | DOGE[0.1130727434971100],TRX[0.0000010000000000],TSLA[80.0013734284942800],TSLAPRE[0.0000000023231800],USD[14351.0938259194292439],USDT[0.0180026164345970] |
| 02382989 | AUDIO[1.9962000000000000],HNT[1.0997910000000000],ROOK[0.2410000000000000],USD[-0.0077831262008976],USDT[0.0084829444740334] |
| 02382992 | USD[0.0000000088800000] |
| 02382998 | DOGE[2531.5000000000000000],KNCBULL[1296.0520400000000000],LINKBULL[812.3319800000000000],MATICBULL[1931.9000000000000000],USD[123.7839682252736186],VETBULL[670.4000000000000000],XRP[1318.9384090000000000] |
| 02383002 | AAVE[0.2411392368000000],AVAX[25.2793762831764700],BTC[0.0010000000000000],FTT[15.0000000000000000],SOL[0.1117356800000000],USD[0.5808362466602670],USDT[416.0250888557945040] |
| 02383003 | BTC[0.0051996390000000],USD[2.1214506310000000] |
| 02383006 | FTT[2.6885687513267000],USD[0.4077098332000000] |
| 02383007 | ATLAS[1.8090468319957392],CONV[0.0000000690443840],TRX[0.0000010000000000],USD[0.1087145487464760],USDT[0.0000000017566816] |
| 02383017 | EUR[0.8352056171425024],USD[0.0023270859010286],USDT[2.9314808100000000] |
| 02383020 | NFT (3461603883853159821[1],NFT (5507473987270916131[1],NFT (5519166826311992121[1],XRP[10760.5927234500000000] |
| 02383024 | SXPBULL[5498792483200000000000000],USD[0.0206385675000000],USDT[0.0000000238045143] |
| 02383038 | USD[0.0000000060200000] |
| 02383039 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.0000000067684980] |
| 02383040 | BNB[0.0038846400000000],BTC[0.0000102300000000],ETH[0.0002605300000000],SOL[0.0070883500000000],USD[0.8301113125727425],USDT[23280.6672041256500000],XRP[0.0020496700000000] |
| 02383045 | BNB[0.0000000010000000],BTC[0.0117094940000000],ETH[0.8609212729044948],ETHW[0.4111729480762668],EUR[0.3952342730000000],LINK[9.9982000000000000],LRC[143.9740800000000000],SOL[7.0425675600000000],TRX[0.0000010000000000],USD[-0.5576690182839239],USDT[0.0083346380000000] |
| 02383050 | CRO[8.5330000000000000],SOL[0.0098924464804416],USD[0.0000000137606792],USDT[0.0000001320570 76] |
| 02383052 | SOL[0.6600000000000000],USD[6.1154566300000000] |
| 02383059 | BTC[0.0000822900000000],ETH[0.0007022798000000],ETHW[0.0007022798000000],USD[587.0788982910000000] |
| 02383061 | LTC[0.0000000045676699],SHIB[0.0000000024995183],TRX[0.0000000099715031],USDT[78.9910276744421706] |
| 02383075 | ADABULL[3.2281542400000000],BTC[0.0231959600000000],BULL[1.0953825400000000],COMPBULL[689.4620800000000000],DOGE[2874.3100000000000000],ETH[0.2020608200000000],ETHBULL[6.6498395600000000],GRT[238.5702000000000000],LTC[6.6486153400000000],MATIC[89.9860000000000000],MKRBULL[8.2370000000000000],SHIB[7699740.0000000000000000],SOL[1.3297340000000000],USD[199.5474275950215415],USDT[0.0000000082915978] |
| 02383076 | BNB[0.0091845300000000],BTC[0.0000000500000000],USD[2.2229598090564265] |
| 02383077 | BTC[0.0158969790000000],USD[-14.3634805197500000000000000] |
| 02383080 | TRX[0.0000010000000000],USD[0.0555197680000000],USDT[0.0000000083604726] |
| 02383085 | BNB[0.4437718423646676],ENJ[0.0000000561000000],ETH[0.0594463082660180],ETHW[0.0594463082660180],USD[6.8720918993950176] |
| 02383088 | ATLAS[1130.0000000000000000],BTC[0.0005324000000000],USD[0.0385290460000000] |
| 02383096 | AVAX[20.6874169841753101],BTC[0.0233696390875993],CRO[1680.0000000000000000],CRV[227.5409414100000000],ETH[2.0112825680 76800],ETHBULL[27.5500000000000000],FTT[59.3476599011541976],KNC[70.7105091152585018],NEAR[32.7172674900000000],NFT (2992158159012453 69)[1],NFT (3689414708347153101),BTC[0.0233696390875993],COMP[1680.0000000000000000],CRV[227.5409414100000000],ETH[2.0112825680 76800],ETHBULL[27.5500000000000000],FTT[59.3476599011541976],NFT (3789157058332677 8)[1],NFT (3653162748943318021)[1],NFT (4596119746582604 99)[1],NFT (4984166907614174761)[1],NFT (5233373737 43091899)[1],NFT (5234809823276617 71)[1],NFT (5470948160052309 41)[1],NFT (5596069812824921 78)[1],NFT (5606837233101852 74)[1],NFT (5616590833800939 70)[1],NFT (5731438331124756 51)[1],RAY[0.0000000084155600],SOL[6.8958544639146 003],STG[23.9929168000000000],USD[4538.2623175847122417],USDT[0.0050000128593419] |
| 02383095 | SAND[35.9931600000000000],SOL[1.9195650700000000],USD[0.0000000034144974],USDT[3779.6991 3800000000000],USDT[0.6914099856250000] |
| 02383097 | BTC[0.0000562236213500],ETH[0.6672879700000000],ETHW[0.6672879700000000],FTT[3.3616293184610255],GENE[0.0000001380000000],SOL[34.1440949000000000],TRX[4664.2181800000000000],USD[1200.0900377102726898] |
| 02383103 | USDT[0.0000000060440000] |
| 02383109 | SAND[10.9979100000000000],SHIB[3260428.8500000000000000],TRX[1098.6227530000000000],XRP[184.9540000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02383110 | AKRO[2.00000000000000000],BAO[1.000000000000000],BTC[0.003096680000000],ETH[1.126475120000000],ETH[1.126001980000000],KIN[1.000000000000000],NFT (349011044670036898)[1],NFT (442968839730317491)[1],NFT (463868993508194301)[1],TRX[0.000001000000000000],USD[570.390232120000000],USDT[0.000000006262673] |
| 02383113 | EUR[0.000000066754405],UBXT[1.000000000000000],USD[0.002245854185432] |
| 02383120 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 02383122 | USD[5.000000000000000] |
| 02383125 | BNB[0.007635020000000],MATIC[3.000000000000000],USD[0.007970779668082],USDT[0.775902583000000],XRP[0.287565000000000] |
| 02383134 | BTC[0.000000040000000],ETH[0.000194600000000],ETHW[0.000194600000000],EUR[1.000000000000000],MANA[0.995250000000000],SAND[36.992970000000000],STARS[0.726006790000000],USD[0.000000022881695],USDT[1.277400000000000] |
| 02383139 | AKRO[2.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETHW[0.014733190000000],EUR[1144.251342483903876],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[30.000000102695600] |
| 02383146 | EUR[0.000000052169121],USD[502.594174053607112700000000] |
| 02383150 | ETH[0.000000000171181],ETHW[0.000073970017181],SOL[0.000434222597200],TRX[0.000001000000000],USD[0.000000029051009],USDT[0.000000061793430] |
| 02383156 | SOL[0.000000049614000],USD[0.000003742158114] |
| 02383162 | BNB[0.000000004436500],ETH[0.000000014199124B],GALA[0.000000007337587Z],LUNA2[0.003099266245000],LUNA2_LOCKED[0.072316212380000],LUNC[674.871750000000000],USD[342.119626534107321B] |
| 02383166 | USD[-0.944917445358637B],USDT[1.122910220000000] |
| 02383167 | USDT[0.000000075000000] |
| 02383168 | LTC[0.006547220000000],USDT[65.613426413000000] |
| 02383171 | SOL[0.000000063110000],TRX[0.000001000000000],USD[0.000000158324769],USDT[0.000000072485536] |
| 02383175 | USD[25.000000000000000] |
| 02383176 | USD[0.678533730000000],USDT[0.000000022718026] |
| 02383179 | BAO[1.000000000000000],BTC[0.013640460000000],CEL[33.096163690000000],ETH[0.219296160000000],ETHW[0.147867290000000],EUR[53.242857594533049Z],FTT[4.638297020000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[11.001660580000000] |
| 02383181 | LUNA2[3.404601372900000],LUNA2_LOCKED[7.944069871000000],LUNC[157238.925924000000000],TRX[0.000777000000000],USD[-5.687116193885114],XRP[0.000000051843792] |
| 02383182 | LUNA2[0.000005235311034B],LUNA2_LOCKED[0.000012215725750],LUNC[1.140000000000000],POLIS[59.578974060000000],USD[1.623721441304197B] |
| 02383185 | USD[4.577112325090840Z],USDT[0.000000011664674] |
| 02383188 | USD[0.009668826000000] |
| 02383189 | ETH[0.000000010000000],USD[0.031199315166005],USDT[0.000000178008108] |
| 02383195 | USD[25.000000000000000] |
| 02383196 | LUNA2[0.005753696493000],LUNA2_LOCKED[0.013425291820000],LUNC[1252.879524990000000],USD[0.000000121309568] |
| 02383198 | BNB[1.036605882614940],BTC[0.000000060000000],ETH[0.022512407192550],ETHW[0.024060398107300],FTT[1.599696000000000],MATIC[53.882250347394290],SHIB[1900000.000000000000000],SOL[0.827864411508490],USD[5.496429554431310],XRP[86.876277284815775Z] |
| 02383200 | USD[0.000000087600000] |
| 02383201 | EUR[0.0001500390371276] |
| 02383203 | BULL[8.169000000000000],FRONT[1.000000000000000],LUNA2[7.248901101000000],LUNA2_LOCKED[16.617077570000000],LUNC[1578463.475426530000000],USD[1.682359490685360] |
| 02383207 | FTT[0.028132394294404],USD[0.240764776035000],USD[0.000000012500000] |
| 02383210 | BRZ[0.002047220000000],USD[0.000000001760703] |
| 02383213 | BRZ[128.773981200000000],GBP[815.064836850000000],USD[7965.807426850000000],USDT[3292.762857433095735] |
| 02383214 | LUNA2[0.000062915579970],LUNA2_LOCKED[0.000146803019900],LUNC[1.370000000000000],USD[0.000610932477776] |
| 02383215 | USD[0.000000070888050],USDT[0.000000049000000] |
| 02383224 | LINK[0.000000066818811],TRX[1.000000000000000] |
| 02383225 | USDT[0.000107280000000] |
| 02383234 | POLIS[10.100000000000000],USD[0.282465674250000],USDT[0.000000092361314] |
| 02383238 | AURY[2.572451880000000],BNB[0.060000000000000],GODS[11.700000000000000],IMX[6.000000000000000],USD[0.283968448480000] |
| 02383239 | BTC[0.010290619871604],ETH[0.000703370000000],EUR[0.000120390125872],USD[0.001211333529087],USDT[0.000054656791840] |
| 02383241 | BTC[0.000000010000000],TRX[0.000001000000000],USDT[0.000000029071842] |
| 02383245 | FTT[0.057406130000000],USD[0.871024313500000],USDT[0.000001364156511] |
| 02383250 | TRX[0.000001000000000],USD[0.002185324256832Q],USDT[0.000000088568000] |
| 02383255 | ETH[0.000920800000000],ETHW[0.000920798003861S],LUNA2[0.006892270572000],LUNA2_LOCKED[0.016081964670000],LUNC[13.897220000000000],SOL[0.005576000000000],USD[0.107211410500000],USTC[0.966600000000000] |
| 02383259 | USD[0.380913020908587],USDT[0.000000061336287] |
| 02383260 | ETH[0.135007128623400],ETHW[0.277683671623460],FTT[26.135208304064614],NFT (308762987396382273)[1],NFT (334572127068395010)[1],NFT (342061298460702070)[1],NFT (347929845749453000)[1],NFT (362702620646126497)[1],NFT (362950533080120073)[1],NFT (389723068954732739)[1],NFT (390891716849792998)[1],NFT (431604925265649545)[1],NFT (435446273012105659)[1],NFT (443535431028124S)[1],NFT (482046368249674788)[1],NFT (510056789693942171)[1],NFT (526721530043132966)[1],NFT (536833979614413137)[1],NFT (540602742302239816)[1],NFT (564922713133292317)[1],NFT (570523351509103312)[1],SRM[436.484997800000000],SRM_LOCKED[1.111299430000000],USD[15.730086476187668O],USDT[84.010348394847912] |
| 02383263 | BTC[0.000430550403600] |
| 02383266 | BNB[0.010476240000000],BTC[0.001832570000000],ETH[0.011111606000000],ETHW[0.010979160000000] |
| 02383271 | BTC[0.052458589461647400000000],ETH[0.000480000000000],ETHW[0.000484000000000],FTM[100.000000000000000],LOOKS[99.981000000000000],LUNA2[1.177659358000000],LUNA2_LOCKED[2.747871835000000],LUNC[256437.804607960400000],MNGO[1710.000000000000000],SOL[1.890000000000000],SUSHI[0.499954428500000],USD[-7585.784111971063756900000000],USDT[7635.650037270500000] |
| 02383273 | DOGE[0.000000019000000],EUR[0.000000079817004],USD[0.476790246720074] |
| 02383277 | BNB[0.000000106022224],DOGE[1.990600000000000],GMT[0.930000000000000],SOL[0.000000193079642],TRX[0.000001000000000],USD[-0.000000054929932],USDT[0.000000075373208] |
| 02383281 | AKRO[2.000000000000000],ALGO[20.000000006514128],BAO[36.000000000000000],DENT[4.000000000000000],GBP[460.918621080278499],KIN[26.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000329030687] |
| 02383295 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000113178240320],ETHW[0.000113178240320],EUR[0.029155251659335],FTT[0.000030950000000],KIN[2.000000000000000],USDT[0.061754282294541] |
| 02383297 | ATLAS[507.217594960000000],TRX[0.000001000000000],USD[0.000142979340061],USDT[0.000000031564028] |
| 02383300 | BAO[1.000000000000000],ETH[0.000000077060000],KIN[2.000000000000000],MANA[0.000000020000000],MATH[1.000000000000000],MATIC[0.000000089240000],RSR[1.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02383304 | BNB[0.034619090000000],ETH[0.209447420000000],ETHW[0.209447420000000] |
| 02383305 | BNB[0.000000100000000],ETH[0.000000079959540],ETHW[0.000000720224735],NFT (564285238652413761)[1],USD[0.000000006207220],USDT[0.000000024628298] |
| 02383307 | AMPL[0.000000010348101],BAT[0.000000048290689],BOBA[0.000000096008662],BTC[0.004475384945289O],CREAM[0.000000081492486],CRO[0.000000050938672],LRC[0.000000074220990],SOL[0.000000069454988] |
| 02383310 | USD[0.667246757500000],USDT[0.000000098804111] |
| 02383311 | BTC[0.000000050000000],FTT[1.579831882101568B],USD[0.000000060500020],USDT[0.000000069626272] |

Scheduled F/G/H - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02383312 | SAND[22.060811086827850$],USD[0.0000087309784755] |
| 02383313 | BTC[0.0001045100000000] |
| 02383314 | USD[25.000000000000000] |
| 02383315 | SOL[1.780000000000000] |
| 02383327 | BNB[0.0000001445587500],BRZ[99.995556440436275$0],BTC[0.000000188232500],ETH[0.000000003920000],FTT[0.0000001257050683],USD[0.202865024327810],USDT[0.0000002730825507] |
| 02383332 | BNB[3.4694571500385400],BTC[0.2766502400000000],ETH[3.2323419000000000],ETHW[3.2323419000000000],EUR[0.0015207000000000],FTT[113.2794931300000000],GARI[780.0000000000000000],SOL[108.5922276600000000],USD[1625.3161625605570410000000000],USDT[600.3523689400000000] |
| 02383334 | NFT [367976217612275335$][1],NFT [447671152086248871][1],NFT [452138165895628595][1],NFT [457820067501333513][1],NFT [460833228649060514][1],NFT [476138342112475070][1],NFT [495126059831969055][1],NFT [505888885031400398][1],NFT [529905132679039500][1],NFT [541579727500404233][1],USD[12.0000000000000000] |
| 02383335 | DENT[2.0000000000000000],KIN[2.0000000000000000],MATIC[0.0537604603881945],RSR[1.0000000000000000],SHIB[2001.8036474600000000],SOL[0.0000000019165736],TRX[2.0000000000000000],USD[0.0000011796646103] |
| 02383338 | ALGBULL[5490000.0000000000000000],BTC[0.0000000400000000],POLIS[0.0000000060308386],SPELL[22743.8013364785560998],USD[0.0000000051001604] |
| 02383340 | SPELL[3675.7007580551286357],USD[0.0000000016907612],USDT[0.0000000073313046] |
| 02383344 | DENT[1.0000000000000000],USD[0.0000000038959462] |
| 02383347 | USD[25.0000000000000000] |
| 02383348 | USD[20.0000000000000000] |
| 02383350 | SPELL[278.4304604500000000],USD[0.0000000000795285] |
| 02383353 | ETH[6.1336490100000000],ETHW[2.8359197100000000],FTT[28.2946230000000000],USD[191.6160877003050000] |
| 02383354 | TRX[0.0000100000000000],USD[0.0904377099304074],USDT[0.0000000085119432] |
| 02383375 | EUR[0.0000000001692842],TRX[0.0000010000000000],USD[0.0019644524222000],USDT[0.0000000144332560] |
| 02383377 | BNB[0.0000000016490000],USD[0.0000000021375000] |
| 02383378 | BNB[0.1502012400000000],BTC[0.0000600000000000],USD[208.8445747634032250000000000],USDT[0.0164677908164880] |
| 02383383 | CRO[3.9010000000000000],SHIB[2113692.2774344074559720],USD[0.2127858536615842],USDT[0.0000000029044110] |
| 02383388 | USD[0.0007200000000000] |
| 02383390 | AGLD[224.8278480800000000],AKRO[5318.6090288900000000],AMPL[23.8197026204352060],ASD[646.9555255000000000],ATLAS[1659.8510188000000000],BAO[333649.9270230200000000],BRZ[780.1257667000000000],CHR[341.4314060500000000],CHZ[484.3286604300000000],CONV[3504.8418519000000000],COPE[174.8043758000000000]0000,CQT[16.3926127400000000],CRO[843.3766217700000000],CUSD[1213.6825778600000000],CVC[224.3979908400000000],DENT[3660.7.10664632000000000],DMG[2851.8353116100000000],DODO[110.8049076200000000],EMB[719.1714953800000000],EUR[0.6706364409831676],GALA[802.9938355800000000],GRT[214.7022620000000000]0000,HMT[423.9481950000000000],HUM[348.8570020200000000],HXRO[432.7670248000000000],JET[2225.8898587300000000],KIN[2175553.2913137900000000],LINA[6223.9507840000000000],LUA[4210.7008470300000000],MAPS[298.2280825100000000],MNGO[855.2339954000000000],MTA[448.3744823000000000]0000,ORBS[1427.1719375000000000],PEOPLE[1200.8183782400000000],RAMP[581.6912064300000000],REEF[5660.8881165900000000],REN[466.8663507500000000],RSR[1.0000000000000000],SKL[697.6357594000000000],SLRS[2778.2569881700000000],SOS[11540009.3545792200000000],SPELL[8108.4802410100000000],STEP[1002.9063053800000000],STMX[7632.2870945700000000],SUNI[9489.0220164000000000],TLM[722.3441676400000000],TOMO[1107.3414454800000000],TRU[307.3219056500000000],TRX[3.6962148100000000],UBXT[3548.5878117500000000],USD[0.3894165031163273] |
| 02383392 | TRX[0.0000010000000000],USD[0.0045531422813410] |
| 02383393 | AURY[0.0000001000000000],BNB[0.0000000004226440],FTT[0.0404624156840000],NFT [379936243988958385][1],NFT [553336802472495951][1],USD[1.8740677638058787],USDT[0.0000000203740064] |
| 02383398 | AURY[3.0000000000000000],DYDX[0.3000000000000000],USD[1.3398256332250000] |
| 02383401 | BTC[0.0001563100000000],USD[3.7540539784095596],USDT[-0.0000000114162484] |
| 02383405 | EUR[0.0000000086450699] |
| 02383409 | ATLAS[3000.0000000000000000],TRX[0.0000010000000000],USD[0.6109562115000000],USDT[0.0000000033310256] |
| 02383410 | DOGE[0.9972000000000000],USD[3.6465238905500000] |
| 02383411 | FTT[1.5993557100000000],USD[4.4928061445450000] |
| 02383412 | ATLAS[2329.5340000000000000],POLIS[13.5972800000000000],USD[0.6169248100000000],USDT[0.0000000038264664] |
| 02383425 | 1INCH[0.0000000023729799],AMPL[0.0000000007944111],BAND[0.0000000005152294],BNB[0.0000000088700],BNT[0.0000000065383406],BTC[0.0000000090160300],DOT[0.0000000059421700],ETH[0.0100000000000000],EUR[6580.8492946960584117],FTT[0.0000001000000000],RAY[0.0000000076402514],USD[0.0000000086535281],USDT[0.0000000036604543] |
| 02383429 | GBP[0.0000000037919879],USD[0.0000000021528649] |
| 02383431 | FTT[0.0000000063155508],LUNA2[0.0474791276100000],LUNA2_LOCKED[0.1107846311000000],LUNC[10338.6800000000000000],USD[1021.5737466883760760000000000],USDT[0.0000001379821441] |
| 02383432 | BTC[0.0000712434356000],EUR[9305.8168380111900000],FTT[5.0960820000000000],XRP[5022.7419290000000000] |
| 02383433 | ATLAS[2419.0745200000000000],AURY[9.9974000000000000],EUR[0.0000000006239912],MNGO[779.8440000000000000],SAND[71.9429180000000000],SHIB[2368734.7000000000000000],USD[29.4314412289399069],USDT[0.0000000158813048] |
| 02383437 | BTC[0.0027000000000000],CQT[20.0000000000000000],ETH[0.0319962200000000],ETHW[0.0319962200000000],IMX[8.5000000000000000],SRM[5.9989200000000000],USD[0.0180977865000000],XRP[101.9904600000000000] |
| 02383438 | BNB[0.0000000025603880],ETH[0.0750000080000000],ETHW[0.0750000080000000],EUR[0.0000000027069184],SHIB[223914.0170174600000000],USD[40.0209145516394744],USDT[0.0000000169425748] |
| 02383446 | GBP[0.0000000069878667] |
| 02383447 | EUR[0.0031945034724540] |
| 02383451 | SPELL[700.0000000000000000],USD[-0.0036172423211347],USDT[0.0000000053856262] |
| 02383452 | ATLAS[1130.0000000000000000],USD[0.0589445890000000] |
| 02383453 | BTC[0.0000000074356652],DOGE[0.0000000046833250],MATIC[0.0000000045828494],RSR[0.0000000078005131],SLP[9.6490000000000000],STEP[0.0869460000000000],TRX[0.6732300000000000],USD[0.0085492508239119],USDT[0.0000000015864488] |
| 02383454 | ETH[0.0000000200000000],ETHW[0.0000001000000000],EUR[0.0000000063658008],FTT[0.0000000098585493],TRX[0.0009990000000000],USD[8.4706157334750124],USDT[2.8512900209441382] |
| 02383456 | HNT[17.3349784772000000],USD[8.2976208778172597] |
| 02383464 | GBP[0.0000000005304434] |
| 02383470 | TRX[0.0000010000000000] |
| 02383471 | ATLAS[439.9120000000000000],FTT[0.1999600000000000],USD[0.0159624562000000],USDT[0.7913560000000000] |
| 02383475 | USD[0.0000000012400000] |
| 02383477 | AVAX[1.1997600000000000],MATIC[0.0000000086748801],USD[0.7645805673303240] |
| 02383480 | BTC[0.0000001000000000],EUR[0.0000000056080010],FTT[1.3343514018117614],USD[0.0313482014526874],USDT[0.0000000040987000] |
| 02383482 | BTC[-0.0000133874088278],USD[1.6240916758672065] |
| 02383483 | USD[0.0000000075896788],USDT[0.0000000042934233] |
| 02383487 | TRX[0.5490122000000000],USD[0.0072933510429310],USDT[0.0000000072750000] |
| 02383488 | FTM[8.2174740050000000],GALA[48.1561979860000000],REEF[107.2163189144000000],SOL[1.7195740000000000],USD[0.4922226265631636000000000],XRP[22.9391769966422008] |
| 02383489 | BNB[0.0000001000000000],SPELL[0.0000000018512895],USDT[31.3671039006577133] |
| 02383490 | USD[0.1448145795605439],USDT[0.0000000028220074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02383494 | TRX[0.000001000000000000],USD[0.000000077136250] |
| 02383496 | BNB[0.008049180000000000],ETH[0.000945780000000000],NFT (35447811777473634201][1],NFT (45149240341603940701][1],NFT (50337107329518463101][1],USD[0.000107743191496800],USDT[0.004131213250000000] |
| 02383497 | SPELL[0.000000001157800],USD[0.000000009052192000],USDT[0.000005584998590000] |
| 02383499 | BTC[0.011465750000000000],ETH[0.058923180000000000],ETHW[0.058923180000000000],FTT[1.5532089400000000000],SHIB[1419593.265801611500000000],SOL[2.377058880000000000],USD[0.00000090371316190],USDT[0.000000086672440] |
| 02383506 | USD[0.000001000000000000] |
| 02383507 | AVAX[0.015395824955020],BNB[0.617529363292092400],BRZ[0.000000060000000000],BTC[0.065337540000000000],CRO[0.000000093199615],ETH[1.257749220000000000],ETHW[1.257749221776252500],FTT[11.272084250000000000],SPELL[40119.261399230000000000],USD[0.00000182194000795],USDT[0.000126241838794] |
| 02383513 | BNB[0.000000010000000000],FTT[0.00000013111340],USD[0.000000012569014800],USDT[0.000000087025582] |
| 02383515 | ATLAS[420.000000000000000000],MANA[50.996580000000000000],MAPS[5.000000000000000000],MNGO[190.000000000000000000],USD[1.710204504479348200] |
| 02383518 | USD[0.000001000000000000] |
| 02383520 | KIN[250000.000000000000000000],USD[0.5720920975331500] |
| 02383521 | ATLAS[700.000000000000000000],CONV[2020.000000000000000000],CQT[60.000000000000000000],HGET[21.000000000000000000],HMT[80.000000000000000000],MAPS[77.989930000000000000],MER[161.000000000000000000],MNGO[280.000000000000000000],MTA[77.000000000000000000],TRX[0.000046000000000000],USD[0.000000122593080],USDT[0.0000000945413560] |
| 02383525 | BTC[0.018040184000000000],CRV[30.000000000000000000],ETH[0.247000000000000000],ETHW[0.179000000000000000],EUR[0.000000031290780],FTM[184.000000000000000000],FTT[5.800000000000000000],LINK[5.200000000000000000],LUNA2[0.008919794334000],LUNA2_LOCKED[0.002081285345000],SOL[3.710000000000000000],USD[2927.41645462522892350],USDT[0.487584415767461]3,USTC[0.126264000000000000] |
| 02383528 | TRX[0.000001000000000000] |
| 02383529 | NFT (42750320759635973201][1],NFT (43835867074380892501][1],NFT (51303879976335286001][1],USD[0.0031721342180000] |
| 02383543 | TRX[0.000001000000000000],USD[0.2774061733640769],USDT[0.0000000035938670] |
| 02383547 | ATOM[0.800000000000000000],BNB[0.001932570000000000],BTC[0.003500000000000000],ETH[0.046000000000000000],ETHW[0.016660000000000000],FTT[0.600000000000000000],MATIC[0.096000000000000000],PERP[0.800000000000000000],SOL[0.008481730000000000],USD[0.903082417567735910],USDT[2.022682980874935]2 |
| 02383551 | GBP[0.000000081843370] |
| 02383557 | GBP[0.0000000022533296] |
| 02383560 | USD[0.0001137809250000] |
| 02383568 | EUR[0.000000000066470],RSR[926.169491170000000000] |
| 02383569 | COPE[8.998290000000000000],GODS[4.099221000000000000],USD[0.0000000022500000],USDT[0.0000000120450098] |
| 02383578 | EUR[0.000000317046457]4,FTT[4.589563623982644] |
| 02383594 | BTC[0.000000052310800] |
| 02383595 | USD[0.0000000027196553],USDT[0.000000082013167],XRP[1515.479144190000000000] |
| 02383599 | BNB[0.000000006805181],BTC[0.000000002493301],CHF[0.000000004337779],ETH[0.000000003764131]2,EUR[0.000002501348703]9,USD[0.0000034886137285] |
| 02383600 | BTC[0.018498176000000000],EUR[0.000000008538196]3,USDT[57.1267860545000000] |
| 02383605 | USDT[0.000000073428282] |
| 02383606 | USDT[0.000000055278652] |
| 02383613 | BTC[0.000000094460000],ETH[0.027994400000000000],ETHW[0.027994400000000000],POLIS[9.198160000557432],SOL[0.000000047483908],USD[1.843004493152258]1,USDT[0.000000089299756] |
| 02383616 | USD[20.000000000000000000] |
| 02383617 | AMPL[0.000000041168398],ATLAS[0.000000002140880],BAO[0.000000011499575],CHR[730.021693855548899],DAWN[20.501071297494158]5,DOGE[0.000030160750000],GMT[0.000000031121526],KNC[0.000000048866694],MANA[0.0000000960082600],PROM[0.000000027128060],PSY[0.00000005787 4137],SOL[0.000000048918412],TLM[0.000000030000000],TULIP[0.000000250130669],USD[0.0682526424042012],USDT[0.000000190249348],WAVES[0.000000050118229],XRP[0.000000004888114] |
| 02383623 | BICO[1685.000000000000000000],CREAM[123.680000000000000000],EDEN[210.500000000000000000],FTM[4516.000000000000000000],SOL[302.050000000000000000],USD[6.018913965192000] |
| 02383625 | BRZ[0.272000000000000000],BTC[0.000000042500000],ETH[0.000000000600000],FTT[8.321761147876154]5,USDT[0.0000000006476725] |
| 02383636 | BAO[1.000000000000000000],KIN[2.000000000000000000],STEP[0.004554000000000000],USD[0.0000000325809731],USDT[0.0000000442718361] |
| 02383637 | BTC[0.002700000000000000],ETH[0.012000000000000000],ETHW[0.010000000000000000],FTT[0.207681290000000000],LINK[1.000000000000000000],SOL[0.079995000000000000],USDC[1.897113830000000000],USDT[0.000000005169482],XRP[94.990280000000000000] |
| 02383638 | USD[1.0641815663965566],USDT[2.274700057847520]0 |
| 02383641 | USD[0.232515868582893299],USDT[0.000000008895604] |
| 02383643 | DOGE[8.736365000000000000],ETH[0.286368302000000000],ETHW[0.182648225400000000],FTT[5.480922230000000000],HNT[0.095791310000000000],KNC[26.678907720000000000],LINK[0.084117030000000000],LTC[0.007888872000000000],MTA[8.958770000000000000],SOL[0.677336846000000000],USD[65.5875776054300000] |
| 02383644 | BNB[0.000000008588800],BTC[20.000000076000000],ETH[0.000000003693090],FTM[0.000000076920625],USD[0.000025241416561]9] |
| 02383649 | LUNA2[0.007029297247000],LUNA2_LOCKED[0.016401693580000],USTC[0.995031000000000000] |
| 02383649 | AKRO[2.000000000000000000],AUD[524.293708869430053]1,AUDIO[1.006541840000000000],BAO[2.000000000000000000],BTC[0.025365750000000000],DENT[5.000000000000000000],ETHW[0.056056350000000000],GALA[8226.360230800000000000],KIN[4.000000000000000000],LUNA2[0.000129664570000],LUNA2_LOCKE D[0.000302550663300],LUNC[0.000041770000000000],MATIC[533.074261070000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 02383651 | USD[0.000001000000000000] |
| 02383652 | POLIS[11.328000000000000000],USD[0.039654098561596400],USD[0.000000055616266] |
| 02383654 | AUD[0.007005860000000000],ETH[0.000026200000000000],ETHW[0.000026189577294],USD[0.000000131311680] |
| 02383658 | BAO[7.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.060386520000000000],BOBA[0.000010930000000000],BTC[0.068555929924138],DOGE[5016.196093570000000000],ETH[0.217230477896340],ETHW[0.000000007896340],EUR[0.004577064911580],FTT[0.000009196640000],HT[0.000000964000000000],KIN[1.00000000000 0000],NEXO[201.857854270000000000],NFT (42760954467864645]1,OKB[0.000000004089425371]2],USD[0.000100092503221,TRX[0.000969000000000000],USD[0.0000006490905],USDT[0.0000000043098986] |
| 02383660 | BTC[0.000000002341424000],TRX[0.000001000000000000],USDT[0.000020061711194893] |
| 02383666 | SLND[5.500000000000000000],SOL[0.003332270000000000],USD[0.0973367795536530],USDT[0.0041243438072000] |
| 02383671 | AGLD[119.695680000000000000],ALCX[20.295000000000000000],ALPHA[439.966200000000000000],ASD[174.465100000000000000],ATOM[4.599260000000000000],AVAX[1.300000000000000000],BADGER[4.790000000000000000],BAO[7.900000000000000000],BCH[0.125000000000000000],BICO[28.000000000000000000],BNT[16.400000000000000000],COMP[0.004600000000000000],CRV[28.000 000000000000000],DENT[16100.000000000000000000],DOGE[277.000000000000000000],ENJ[0.057946000000000000],ETH[0.012961200000000000],EUR[4.133445469450088],FIDA[21.000000000000000000],GRT[744.623000000000000000],JOE[358.818400000000000000],KIN[769846.000000000000000000 0],LINA[2200.000000000000000000],LOOKS[49.999400000000000000],MOB[7.000000000000000000],MTL[25.600000000000000000],NEXO[41.900000000000000000],PERP[20.375400000000000000],PROM[5.050000000000000000],PUNDIX[47.200000000000000000],RAY[40.952800000000000000],REN[125.886000000000000000],RSR[4900.000000000000000000 0],RUNE[14.798600000000000000],SAND[28.000000000000000000],SKL[257.821200000000000000],SLP[7.700000000000000000],SPELL[7900.000000000000000000],STMX[449.220000000000000000],SXP[78.579740000000000000],TLM[947.980800000000000000],USD[846.71201872208381]12],WRX[124.985600000000000000] |
| 02383675 | AAVE[0.0007133760000000],BRL[42.000000000000000000],BRZ[0.018403987000000000],BTC[0.000000097607656],ETHW[0.000082310000000000],FTT[0.045390426550911],MATIC[0.000000002744700],USD[0.000000016605514],USDT[0.000000104880738] |
| 02383683 | ETH[0.000087440000000000],ETHW[0.000087444431876700],USD[0.6366174625000000],USDT[0.000000011466171]6] |
| 02383690 | USD[0.9642954379508750] |
| 02383696 | DOGE[0.018402040000000000],ETH[0.001999620000000000],MANA[1.022789810000000000],STG[5.023663030000000000],USD[4.046113997200000000] |
| 02383698 | BTC[0.008332898171612],JOE[3.350915406622000],MANA[4.000000000000000000],SOL[0.286045880000000000],TRX[75.753638860000000000],USD[0.0295746557671156],USDT[0.0006606372754116] |
| 02383700 | BAO[2.000000000000000000],DENT[1.000000000000000000],DFL[514.836671160000000000],KIN[2.000000000000000000],USD[1.1176597079749304] |
| 02383701 | AURY[0.3642127500000000],USD[447.060570000000000000] |
| 02383709 | KIN[1.000000000000000000],USD[0.0000017659258795] |
| 02383716 | ATLAS[229.974000000000000000],POLIS[6.099320000000000000],TRX[0.000001000000000000],USD[0.030995004250000000],USDT[0.000000178732928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02383724 | UNI[0.000000066958400],USD[0.000000027484196] |
| 02383731 | POLIS[214.200000000000000],TRX[0.000001000000000],USD[0.002835469250000],USDT[0.000000005242801
6] |
| 02383737 | ETH[0.030322569600000],ETHW[0.030322569600000],FTT[5.190440750000000],SOL[1.394167900000000],SRM[4.242804204000000],USD[1.755436639579600
0],USDT[0.000003266582825] |
| 02383739 | BTC[0.010317420000000],EUR[0.000000000786182 0],USD[0.000000124426127] |
| 02383741 | ATLAS[0.000000020832084],EUR[0.000000001283865],KIN[0.000000000872000 00],REEF[0.000000013393974] |
| 02383743 | FTM[0.000000047320809] |
| 02383749 | BAO[1.000000000000000],NFT [28994567340574247 0][1],NFT (339353124885594940)[1],NFT (3963267222030844 74)[1],NFT (4069378550233618 39)[1],NFT (55986168298191848 9)[1],TRX[0.000004000000000],USDT[0.000429470502016] |
| 02383752 | MANA[842.839600000000000],SAND[158.986200000000 000],USD[2.787430207390208 4] |
| 02383753 | ATLAS[1.631143869329880 0],DFL[0.000000010000000],ETH[0.000000046284500],GENE[0.082639160000000],LUNA2[8.13757252500000 00],LUNA2_LOCKED[18.98766922000000 00],MBS[0.724818000000000],NFT (354697412550761184)[1],NFT (403401954097594876)[1],NFT (490134817372804326)[1],NFT (5082214678353780 68)[1],NFT (538158368644544085)[1],NFT (664165647915171 5)[1],RAY[0.214190000000000 00],SRM[0.231177000000000 00],USD[0.943877747 39968653],USDT[0.0029027 80000000] |
| 02383759 | DOGE[0.004383260000000000],DOGE[192.079094650000000],ETH[0.034240000000000 0],ETHW[0.034240000000000 0] |
| 02383767 | USD[0.000000005720366 1],USDT[0.000000004392340 0] |
| 02383775 | AAPL[0.007888000000000],AMD[0.005760000000000],AMZN[0.002738000000000],BABA[0.004491000000000],BEAR[679.200000000000000],BIL[0.011880000000000],ETH[0.060000000000000],ETHBULL[0.000000002594500],FTT[0.048927901641500 7],GOOGL[0.007608000000000],MATICBULL[0.000000007 09076 22],NVDA[0.00084 0000000000],PYPL[0.001890000000000],TSM[0.003855000000000],UNISWAPBULL[0.000000084993336],USD[298 13.95411767029496 61],USDT[0.000000136788119] |
| 02383776 | BRZ[0.087304920614714],CHR[0.000000000687 13903],ETH[0.000000006471222],SHIB[0.0000000094592388],SPELL[0.000000002197 1535],USD[0.000000048695393] |
| 02383777 | SPELL[2700.000000000000000],USD[1.596723470000000],USDT[0.000000013547152] |
| 02383778 | BOBA[40.500000000000000],OMG[40.500000000000000],USD[2.742578652500000 0] |
| 02383779 | USD[25.000000000000000] |
| 02383780 | ETH[0.000144110000000],ETHW[0.000144110658262 0],LUNA2[1.347294863000000],LUNA2_LOCKED[3.143688014000000],LUNC[106814.860000000000000],USD[-22.180915855739600 0],USDT[0.000000201126000] |
| 02383784 | 1INCH[0.000000066356700],ATLAS[3960.000000000000000],FTT[41.705062068775802 0],USD[0.701133876082800] |
| 02383785 | KIN[1.000000000000000],USD[10.991460578984534 8] |
| 02383786 | USDT[0.000392116105508 3] |
| 02383787 | SHIB[4034085.949420440000000],SOL[0.629880300000000],USD[1.051075860000000],USDT[0.000000019771074],XRP[145.060000000000000] |
| 02383791 | MOB[21.000000000000000],USD[3.867975150000000] |
| 02383802 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000021000000] |
| 02383805 | BAO[2.000000000000000],BNB[0.000000002246856],ETH[0.000000004409863],MATIC[0.000000005118898 0],NEAR[0.000000042307500],SOL[0.000000024717120],TRX[0.000777000000000],UMEE[0.000000043905025],USD[0.000000171800867],USDT[0.000000028886533] |
| 02383810 | ANC[45.000000000000000],ETH[0.790000000000000],ETHW[0.790000000000000],EUR[-3.208108793390842 1],LTC[0.031780000000000],LUNA2[0.079151152040000 0],LUNA2_LOCKED[0.184686021400000 0],LUNC[17235.330000000000000],USD[-122.505468117516956],USDT[0.000000000314334 4],XRP[0.869754060000000 0] |
| 02383818 | AURY[7.907848160000000],USD[0.000014999881039] |
| 02383820 | BTC[0.000171389170195],ETH[0.101316977323634],ETHW[0.101316977323634],USD[104.379099070577787] |
| 02383821 | BTC[0.000300000000000],TRX[0.000001000000000],USD[0.286654560000000] |
| 02383823 | LUNA2[1.166197679000000],LUNA2_LOCKED[2.721127919000000 0],LUNC[253942.000000000000000],USD[0.421554839950000 0],USDT[0.000000034199480] |
| 02383832 | USD[0.069273500045000],USDT[0.002254210000000] |
| 02383834 | POLIS[10.400000000000000],SLRS[115.000000000000000],TRX[0.000010000000000],USD[0.224667295300000 0],USDT[0.000000050803680] |
| 02383835 | USD[0.000000007080000],USDT[0.004472248200000] |
| 02383836 | BNB[0.000000037000000],FTT[25.300000000000000],GODS[410.673737870000000],IMX[302.602223330000000],NFT (393785966590460518)[1],SOL[0.050000000000000],USD[0.000000034687747],USDT[1.398676071523750 0] |
| 02383842 | USD[0.000001659017124],USDT[0.000000040907288] |
| 02383850 | BTC[0.010425127464120 0],ETH[0.264031794910842 7],ETHW[0.208960290000000 0],LUNA2[0.000415072101600 0],LUNA2_LOCKED[0.009685015703000],SOL[2.839460400000000 0],USD[0.000043063150287 2],USDT[77.592487370000000 0] |
| 02383855 | ETH[0.000000062754416],FTT[0.000000001704230 0],USD[1057.314629274330574 8],USDT[0.000000040937990 6] |
| 02383858 | EUR[0.000000002340760] |
| 02383861 | BNB[0.009235620000000 00],USDT[0.000000004000000] |
| 02383862 | AVAX[0.000000039342297],BNB[0.000000008229336 0],BTC[0.000000024889804],ETH[0.000000003200000],LUNA2[2.486913038000000 0],LUNA2_LOCKED[5.802797089000000 0],SAND[0.000000068965866],SPELL[0.000000030199145],USD[0.000000217629924 2],USDT[0.000021814366338] |
| 02383871 | USDT[1000.725200000000000] |
| 02383876 | TRX[0.000004000000000],USD[0.000000022182518],USDT[0.000000075184456] |
| 02383877 | EUR[0.000000091850273],USD[-0.008490883220342 7],USDT[0.117401433514700] |
| 02383895 | BAO[2.000000000000000],ETH[0.000000100000000],KIN[2.000000000000000],MATH[1.000000000000000],TRX[1.000139000000000],UBXT[2.000000000000000 0],USD[5.204582809489840 6] |
| 02383898 | GBP[0.000000003858486] |
| 02383899 | TRX[2431.288640000000000],USD[1.222808685350000 0] |
| 02383903 | BTC[0.164828984584830 0],ETH[0.005510706729100],FTT[25.999078500000000 0],LUNA2[10.699260440000000 0],LUNA2_LOCKED[24.964941030000000 0],LUNC[2329786.487486520000000 0],NFT (2973769673544941 43)[1],NFT (372785740357163900)[1],NFT (485903777127802226)[1],NFT (528591257688746 83)[1],NFT (546456660366144627)[1],SOL[0.006711082113920 0],TRX[0.000001507930900],USD[0.257825918269000 0],USDT[0.442333269092830 00] |
| 02383904 | BNB[0.049500000000000] |
| 02383905 | FTT[0.001427730000000],USD[0.000000054530279 7],USDT[0.000000005147466 0] |
| 02383906 | SPELL[908.121430040000000 0],TRX[0.000001000000000],USD[0.000000001423968],USDT[0.000000090316072] |
| 02383907 | ETH[0.000000010000000] |
| 02383908 | ETH[0.000000051683370 0],FTT[0.000000078261356 7],USDT[0.000019367335549 2] |
| 02383909 | CRO[1.145464390000000 0],EUR[0.000000081391473],LUNA2[0.002954276683000 0],LUNA2_LOCKED[0.006893312607000 0],LUNC[84.330000000000000],SRM[0.001797600000000],SRM_LOCKED[0.009716560000000],USD[0.000089753448595],USDT[0.000000079287915] |
| 02383910 | ALICE[4.374369006200000],BRL[209.000000000000000],CHZ[8.517654504245436 0],POLIS[0.089326190000000 0],SPELL[85.964465610000000],USD[0.141709451419790 7],USDT[0.000000087023694] |
| 02383913 | BAO[1.000000000000000],BNB[0.000047600000000],GBP[0.013352911275661 4],KIN[3.000000000000000],RUNE[0.000054990000000],UBXT[1.000000000000000],USD[0.000000890390857] |
| 02383914 | USD[0.000362153447250 0] |
| 02383915 | GBP[0.000005372974 3] |
| 02383916 | AURY[1.397657000000000],POLIS[3.309802160000000 0],USD[0.000000946716080] |
| 02383917 | USD[2.882626688549802 5] |
| 02383918 | BTC[0.000000020000000],USD[0.000000045950292],USDT[0.000000817691271 1] |
| 02383926 | SOL[0.018346000000000],USD[-0.025104632165930 6],USDT[0.018298764810033 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02383937 | USD[0.0073697533600000] |
| 02383944 | AURY[0.229946080000000000],FTM[0.679660000000000000],LUNA2[0.000000153114478],LUNA2_LOCKED[0.000000035726716],LUNC[0.003334100000000],USD[0.000000011357248],USDT[0.000000090076511] |
| 02383956 | USDT[0.000034583905922] |
| 02383963 | BTC[0.000000022600000],ETH[0.000000059119851],EUR[0.000012939921412],USD[0.000651129629014] |
| 02383965 | FTT[0.007599751327074],USD[232.026583658472062] |
| 02383967 | BEAR[140.894000000000000000],BULL[0.000000060000000],USD[0.000006285116707] |
| 02383969 | AVAX[-0.000000022193322],BNB[0.000000047663635],BTC[0.000000024093087],DOGE[0.000000047802720],ETH[0.000000120909562],FTM[0.000000033905000],LUNA2[0.027313848390000],LUNA2_LOCKED[0.063732312900000],LUNC[5947.647992680012671],SOL[-0.000000002675000],USD[0.160005585136098],USDT[0.001635890074300] |
| 02383970 | BAT[1.013021070000000],BTC[0.132114130000000],DENT[1.000000000000000],ETH[1.081704150000000],ETHW[1.081249740000000],EUR[0.074379493822290],KIN[1.000000000000000],MATIC[1.040512610000000],NFT[4631414511713689551[1],RUNE[1.081642150000000],TRX[1.000000000000000],USD[0.010568187536054] |
| 02383971 | BNB[5.928931060000000],BTC[0.014097264600000],ETH[1.336848840000000],ETHW[1.336848840000000],FTT[0.098920000000000],LUNA2[0.005213774640000],LUNA2_LOCKED[0.012165471600000],SOL[0.285555840000000],USD[0.005699428656924],USDT[249.966041180460000],USTC[2.738035000000000] |
| 02383977 | USD[-0.008992928363513],USDT[0.161196610000000] |
| 02383985 | FTT[25.073321905871911000],USD[-0.240355808732934],USDT[0.001062147150622] |
| 02383988 | USD[30.0000000000000000000] |
| 02383990 | ATLAS[139.974800000000000],TRX[0.718001000000000],USD[1.720155136000000] |
| 02383991 | ALICE[29.386225000000000000],BTC[0.000000067940680],ETH[0.000000088320800],TRX[0.000010000000000],USD[0.643013385523970],USDT[0.000000009853540] |
| 02383994 | BTC[0.000000040015900],USD[0.000000118692466],USDT[0.000000003965558] |
| 02383995 | BTC[0.000000057598747],ETHW[0.023533230000000],FTT[0.000000100000000],LUNA2[0.434422966800000],LUNA2_LOCKED[1.013653589000000],SOL[0.357705730000000],USD[57.150686569155276],USDT[0.000000132100837] |
| 02383996 | SPELL[3900.000000000000000],TRX[0.000011505573700],USD[0.034686550570350],USDT[0.000000044730447] |
| 02383997 | BNB[0.003928850000000],CEL[12.000000000000000],USD[0.157633976261872],USDT[0.929029669139202] |
| 02384001 | CEL[0.077430673120000],FTT[0.048492175334238],NFT[372350564155869958][1],SOL[0.004672170000000],USD[2.825476083091330],USDT[0.000000097320326] |
| 02384004 | FTT[8.701828330000000],TRX[0.000001000000000],USDT[0.000000839447360] |
| 02384010 | TRX[0.000001000000000],USDT[0.000000005843768] |
| 02384013 | CHF[0.000000086913651],SOL[0.005356430000000],USD[3.044723007472134],USDT[4.370846302774065] |
| 02384016 | ATLAS[150.000000000000000],BTC[0.000200000000000],ETH[0.000199964000000],FTT[0.200000000000000],POLIS[2.634357520000000],SOL[0.040000000000000],SUSHI[0.500000000000000],USD[0.001375883937565],USDT[5.861860189572840] |
| 02384023 | AKRO[2.000000000000000],BTC[0.000000050000000],CHZ[343.589853880000000],ETH[0.000037500000000],ETHW[0.410566140000000],FTT[2.046902525131308],INTER[0.017811320000000],TRX[0.007790000000000],UBXT[1.000000000000000],USDT[0.020388766501803] |
| 02384026 | BTC[0.004499100000000],MOB[658.414700000000000],USD[25.000000000000000],USDT[9.530923775000000] |
| 02384028 | USDT[0.000000005000000] |
| 02384032 | ETH[8.823238160000000] |
| 02384034 | USD[153.917922658474200],USDT[155.036864379980537] |
| 02384035 | BTC[0.000000009600000],EUR[500.202088578780482],LINK[35.372846082500000],SOL[0.000000005300000],USD[2313.416657417945020800000000000],XRP[1528.808952153616000] |
| 02384040 | SPELL[4599.297000000000000],USD[1.317792348750000] |
| 02384041 | 1INCH[0.000000034844800],BNB[0.000000052915548],ETH[0.000117549519322],ETHW[0.000411754951932],MATIC[0.000000007745280],NFT[412390575114934187][1],NFT[499535839846733041][1],SUSHI[0.000000062962996],TRX[0.004150030000000],USD[0.592545174192889],USDT[1.767656539492338] |
| 02384042 | BTC[0.000000024441250],EUR[0.000000010000000],LUNA2[0.006074797751000],LUNC[1322.800000000000000],USD[3.645588739696495] |
| 02384044 | FTT[8.390214570000000],USDT[0.000154769594880] |
| 02384046 | EUR[10.0000000000000000000] |
| 02384047 | ATLAS[0.000000042133826],BTC[0.000000008255000000],ENS[0.000000020164256],FTT[0.000000050427906],GALA[730.000000000000000],LUNA2[0.451225914800000],LUNA2_LOCKED[1.052860468000000],LUNC[0.137952000000000],USD[0.084410939413784],USDT[0.000000163030056] |
| 02384049 | POLIS[35.792840000000000],TRX[0.000004000000000],USD[0.868605370000000],USDT[0.000000010530452] |
| 02384054 | BTC[0.079054899090372],ETH[0.443893000000000],ETHW[0.443706700000000],EUR[0.000000150379095],KIN[1.000000000000000],LUNA2[0.000077522397100],LUNA2_LOCKED[0.001808855933300],USD[0.000000172806993],USTC[0.010973670000000] |
| 02384058 | USD[218.974855074782576] |
| 02384061 | BTC[0.636993880000000],ETH[1.619986470000000],ETHW[1.619389690000000] |
| 02384071 | ATOMBULL[0.834600000000000],MANA[0.984200000000000],SOL[0.008447870000000],SPELL[766.060000000000000],USD[0.171994729638000],USDT[0.005326280000000] |
| 02384076 | ATLAS[459.912600000000000],USD[0.000000098694304],USDT[0.000000002856239] |
| 02384077 | AKRO[1.000000000000000],ATLAS[0.430608340000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],ETHW[0.087489021988200800000],EUR[0.147243533159005],FRONT[1.005687210000000],FTM[79.080262316563452500],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000025284460] |
| 02384078 | BAO[287000.000000000000000],BL[35.000000000000000],CRO[2290.000000000000000],GALA[2550.000000000000000],IMX[31.700000000000000],JST[1200.000000000000000],LUNA2[0.002942658115000],LUNA2_LOCKED[0.006866202690000],LUNC[640.770000000000000],MANA[284.945850000000000],SAND[282.958770000000000],SHIB[8729684.000000000000000],SOL[10.639006530000000],STMX[3060.000000000000000],TRU[215.000000000000000],USD[0.021361029776341],XRP[6991.165386180355600] |
| 02384079 | BNB[0.004947317913700],TRX[0.000001000000000],USD[15.412133103017297]1 |
| 02384081 | BTC[0.000000006000000],USD[-345.464438435308810],USDT[472.356766613216210] |
| 02384083 | BTC[0.000000042075000],FTT[0.187385506631917],GENE[2.299639000000000],USD[0.001172842000000] |
| 02384084 | BTC[0.021607922000000],ETHW[0.277842470000000],EUR[0.000000056009823],LINK[0.011257080000000],SOL[4.240000000000000],USD[0.244948133453125],USDT[0.000000119660600] |
| 02384085 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.005308479600000],LUNA2_LOCKED[0.012386452400000],LUNC[1155.932609290000000],USD[0.691901468410451900],USDT[200.019713253143464] |
| 02384086 | FTT[0.000051492300000],USD[0.183770469625000000] |
| 02384090 | SHIB[3499335.000000000000000],USD[1.685000000000000] |
| 02384091 | ATLAS[910.000000000000000],POLIS[65.400000000000000],SPELL[12752.675713800000000],USD[0.198483016053754] |
| 02384098 | BNB[0.000000064659031],BTC[0.000000047373648],MOB[0.000000266338298] |
| 02384105 | BNB[0.000000034225000],BNBBULL[0.000000020000000],BTC[0.000000039595287],BULL[0.000000194200000],ETHBULL[0.000000020000000],FTT[0.044276896952420700],USD[0.236974655694780],USDT[0.000000004000000] |
| 02384107 | BNB[0.000000060526000],BTC[0.105800035000000],CEL[0.030398672712000],ETH[-0.000000044673140000],ETHW[0.000000018906826017]5000],FTT[175.059635470000000],GMT[0.007500000000000],GTJ[0.071631420000000],IMX[478.925491470000000],MATIC[0.000000004422200],SAND[0.000000100000000],SHIB[0.000000100000000],SOL[202.950421914452190],TRX[0.000000100000000],USDT[0.003351049259440],WBTC[0.000001000000000],XRP[1314.995144133073810] |
| 02384108 | CHZ[450.000000000000000],ETH[0.254118000000000],ETHW[0.254118000000000],MANA[42.000000000000000],MATIC[130.000000000000000],USD[-47.645521663252563],USDT[392.035469945750000] |
| 02384119 | BUSD[10.000000000000000],ETHW[0.053000000000000],TRX[0.579967020000000],USD[480.979560328620000] |
| 02384121 | BAO[6.000000000000000],EUR[0.004544528945472800],KIN[3.000000000000000],TRX[1.000000000000000],USD[31.471202160527730] |
| 02384123 | KIN[1.000000000000000],LUNA2[0.261377266100000],LUNA2_LOCKED[0.609880287600000],LUNC[56915.450000000000000],USD[0.000368754117169],USDT[0.000000080762589067] |
| 02384126 | ETH[0.005812564154469],ETHW[0.005781172635469],MATIC[0.000000098820000],SOL[0.000000061364000],STARS[0.000000060000000],USD[61.998927632193076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02384128 | FTT[2.70000000000000000],SPELL[14097.32100000000000000],SRM[8.99852560000000000],TRX[0.00000100000000000],USDT[7.32765777711128126] |
| 02384132 | AVAX[0.00000000850538038],BNB[0.00000001000000000],EUR[0.00000000663995536],FTM[0.95284000000000000],LRC[5.78076000000000000],MANA[101.96454000000000000],USD[0.81398630894854448],USDT[0.00865101030435530] |
| 02384135 | MOB[0.21000000000000000],USDT[0.00000000075000000] |
| 02384136 | BTC[0.02016988779454000],ENJ[199.96000000000000000],ETH[6.90498574573849000],ETHW[0.40167333732552000],FTM[846.89421164725105520],FTT[0.33738792000000000],LUNA2[0.00022957298120000],LUNA2_LOCKED[0.00005356702895000],SOL[242.86628622499973315],USD[103.87014929702269171],XRP[0.00000000368165555] |
| 02384137 | BTC[0.00004974688548575],EUR[0.00007988352193515],USD[3.36317287027818554],USDT[0.00000004115987755] |
| 02384142 | AXRO[2.00000000000000000],ALEPH[174.64886891000000000],AURY[6.55576058000000000],AVAX[6.67635037000000000],AXS[1.47127153000000000],BAO[8.00000000000000000],BNB[0.00000111000000000],ETH[0.27813460000000000],ETHW[0.27794156000000000],EUR[475.38043106068481941],FTM[48.85252306000000000],FTT[3.25851397000000000]<br>000],KIN[0.00000000000000000],LUNA2[1.68808434800000000],LUNA2_LOCKED[3.79927491600000000],LUNC[176.70650391000000000],MATIC[0.00010830000000000],RSR[2.00000000000000000],SOL[3.28519305000000000],SXP[1.02571288800000000],TRX[2.00000000000000000],USTC[238.95522143000000000] |
| 02384150 | USDT[31.52184673000000000] |
| 02384157 | USD[0.00000000625171395] |
| 02384163 | BTC[0.00031180000000000],TRX[0.00000000000000000],USD[0.00000447167509958] |
| 02384164 | BNB[0.12758942000000000],DOGE[15.00000000000000000],LUNA2[0.24895189900000000],LUNA2_LOCKED[0.58088776420000000],USD[0.01847452319431 6] |
| 02384165 | ATLAS[5.93128327800616186],POLIS[0.00686940007587222],USD[0.00418259036141490],USDT[0.00000066568535] |
| 02384178 | EOSBULL[420848818.82200000000000000],SXPBULL[612542455.00000000000000000],TRX[0.00002800000000000],USDT[0.02532104516500000],USDT[0.00000004672833] |
| 02384179 | AAVE[0.00000003255705],ATOM[0.04698000000000000],COMP[0.00008946672151o],DOT[324.87062174264567760],ENJ[0.00000000993691 6],LUNA2[0.19180855000000000],LUNA2_LOCKED[0.44753532840000000],LUNC[41765.04000000000000000],SHIB[0.00000000009250240],SOL[31.92791376717237 75],SRM[0.00000035688219],UNI[0.<br>21731113524782381],USD[-564.99756813201486341,XRP[0.95000000000000000] |
| 02384180 | LUNA2[0.99402418920000000],LUNA2_LOCKED[2.31938977500000000],USD[0.00000354866654000],USDT[0.00000257481885000] |
| 02384186 | LUNA2[1.44425879500000000],LUNA2_LOCKED[3.36993718800000000],SHIB[8217723.21877504652800000],USD[12284306000000000],WAVES[0.49870000000000000] |
| 02384189 | ATLAS[9.44200000000000000],AVAX[0.07967000000000000],DOT[0.04636000000000000],ENJ[395.40700000000000000],FTT[2.69092280000000000],GENE[0.08698000000000000],POLIS[0.06078000000000000],TRX[0.00001000000000000],USD[29.17449969745000000],USDT[3.57873747840000000] |
| 02384190 | AVAX[0.33877656240094498],FTT[0.02788929258458000],USD[0.23334017587500000] |
| 02384193 | BRZ[0.00493608000000000],KIN[1.00000000000000000],SPELL[7153.47221932555558000] |
| 02384194 | BTC[0.00000006000000000],EUR[0.00000000766865622],USD[0.00996057529726605] |
| 02384195 | BAO[0.00000018869925],COPE[0.00000003295616 3],ETH[0.03767632331285296],ETHW[0.03767632331285296],FTM[0.00000000765616000],FTT[0.00000009226932 7],KSHIB[0.00000004396960000],MATIC[0.00000007281123 3],SAND[0.00000005650000000],STORJ[0.00000036500000 0],TLM[0.00000029911137 0],UBXT[0.0000000786900 0],USD[1.24563590913310 27] |
| 02384198 | SPELL[5498.90000000000000000],USD[1.30250000000000000] |
| 02384204 | FTT[5.59893600000000000],TRX[0.00000105428929000],USDT[3.92241044554100000] |
| 02384205 | BTC[0.49679131600000000],USD[26.10803753200000000] |
| 02384214 | BTC[0.00000002060665200],FTM[471.90560000000000000],FTT[0.00000004004000000],USD[2.28313463777960075] |
| 02384217 | NFT[571817831255796829]{1],USD[0.00000001174092010],USDT[0.00316737500000000] |
| 02384219 | FTM[27.54812438000000000],RNDR[9.69825400000000000],SHIB[7333.43270234000000000],USD[1.75156916471081780],USDT[0.00000000444467592] |
| 02384221 | BTC[0.00000016812370000],CEL[0.00000000067110000] |
| 02384223 | BAO[2.00000000000000000],BLT[0.09154074000000000],DYDX[26.27038654000000000],FTT[0.03715817000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],UNI[20.38757357000000000],USD[0.00000015824256o],USDT[0.00407912442397 89] |
| 02384224 | BNB[0.00063479000000000],TRX[0.20871900000000000],USD[4.07251835557500000],USDT[1.06999745500000000] |
| 02384225 | BAO[2.00000000000000000],DOGE[48.54509726000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000005196857 2] |
| 02384228 | RSR[2109.16800000000000000],USD[0.19563924821022 95] |
| 02384232 | FTT[1.50000002595800 0],USD[0.00000005422253 48],USDT[0.00000000644221 0] |
| 02384235 | AVAX[0.00000001000000000],CHF[0.00000001337346 68],EUR[0.00000000843316 58],MATIC[0.00000008041636 83],USD[7.19093789121306 09],USDT[46.23117330089496 98] |
| 02384236 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USDT[0.08277024000000000] |
| 02384237 | BTC[0.00493499000000000],USD[98.87404278000000000] |
| 02384238 | EUR[0.00421758000000000],USD[0.00000016959 5954] |
| 02384247 | USD[1.23817125500000000] |
| 02384251 | ATLAS[9.99600000000000000],SOL[0.00795072000000000],USD[0.73106342287832 78] |
| 02384252 | ETH[0.50431257842204 58],ETHW[0.50431257842204 58],SOL[2.02280146046774 82],USD[0.00000001648020 96],USDT[0.00002691792378 04] |
| 02384256 | LTC[0.00061998000000000],USD[0.00025308410622 45] |
| 02384259 | USD[16.81079329060000 00] |
| 02384261 | LUNA2[0.70258521600000000],LUNA2_LOCKED[1.63936550400000000],USD[0.70752819727844 60],USDT[0.00000002906492 2] |
| 02384263 | APT[0.00000004000000000],BTC[0.00000004000000000],RUNE[0.00000000075000000],SOL[0.00000000821199 96],TRX[0.00155500000000000],USD[0.31586562835533 26],USDT[0.00000011981880 66] |
| 02384265 | BIT[10.00000000000000000],FTT[0.00000000000000000],SOL[0.00372042000000000],SPELL[100.00000000000000000],USD[29.02065366128722 80] |
| 02384266 | BTC[0.00000003360000000],ETH[0.00000002050000000],GBP[0.00118861596037 12],RSR[10127.37011115100000000],USD[3.43461461689647 60],USDT[36453.54247253317 50387] |
| 02384267 | USDT[9.99700000000000000] |
| 02384268 | 1INCH[0.00000000503500],AAVE[2.00216060497946 00],APT[10.21527285142022 00],ATOM[7.17433630073806 900],BTC[0.03708937376360 0],CQT[371.00000000000000000],CRO[220.00000000000000000],DOGE[0.00000000072444 800],DOT[33.44340118583499 00],DYDX[22.05961200000000000],ETH[0.00000029047500],FTM[0.00000000513<br>06500],FTT[0.21900974145523 19],GMT[0.00000033513 2324],GMX[1.00000000000000000],GRT[107.42920729759896800],GST[0.06000000000000000],HBB[150.34039660000000000],IMX[211.17058000000000000],LTC[1.00701357386819 00],LUNA2[0.21149384490000000],LUNA2_LOCKED[0.49348563810000000],LUNC[46053.23000000000000000],<br>MATIC[0.00200694378620 0],NEAR[87.09372620000000000],NFT[514561328591331043]{1},NFT[537322621812659038]{1},NFT<br>[557355560728477846]{1},RAY[0.00000001395753 00],SOL[0.40433967454377 00],SRM[0.00264049000000000],SRM_LOCKED[0.01327240000000000],TONCOIN[83.00000000000000000],TRX[0.01357291791441200],UMEE[1039.00000000000000000],USD[-765.13279251828847700000000000],USDT[94.40812031137354 7] |
| 02384269 | USD[0.03209804907000000] |
| 02384271 | AUD[-0.00000000881191 96],AVAX[0.00000005462476 9],BNB[0.00000000786360000],BTC[0.00000007446603 2],ETH[-0.00100140142732 9],ETHW[0.71120365699095 87],FTT[0.00000002150918 2],SOL[0.00000004204161 6],TRYB[-0.06816756226297 85],USD[2.55934736331975 38],USDT[0.00000007660370 7] |
| 02384274 | BAO[8.00000000000000000],BUSD[1418.64486703000000000],ETHW[0.34800000000000000],FTT[25.04828040473912 96],USD[0.00000007332360 6],USDT[0.00000002209350] |
| 02384279 | CRO[49.99100000000000000],GALA[219.96040000000000000],LRC[25.99532000000000000],MANA[41.99244000000000000],USD[1.44022900000000000] |
| 02384289 | USD[0.00356610050000000],USDT[0.00000001507726 10] |
| 02384290 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000008542618 2] |
| 02384291 | AMPL[0.00000001602448 4],ATLAS[2650.00000000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],FTT[0.46706106000000000],LTC[0.10000000000000000],USD[0.02926002729176 40] |
| 02384293 | TRX[0.99681900000000000],USD[0.04455912200000000],USDT[0.00000009354240 0] |
| 02384305 | USD[48.90038664618737 41],USDT[0.00047550761418 9] |
| 02384311 | FTT[39.19311950000000000],USD[0.35020556000000000],USDT[1.16760000000000000] |
| 02384312 | EUR[0.86199451348621 96] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02384316 | USDT[0.0000000017275060] |
| 02384317 | BTC[0.0254925000000000],USD[0.2550272500000000] |
| 02384318 | BNB[0.0000000036199393],BTC[0.0000000089532070],SPELL[0.0000000016984795],USD[0.0000422238645870] |
| 02384321 | BOBA[1.4993700000000000],BTC[0.0000000040000000],OMG[0.0000000011841727],USD[0.0000000076120038],USDT[0.0000000062995487] |
| 02384328 | BTC[0.0000016440000000],USD[0.2306772849154125] |
| 02384329 | EUR[0.0000001990057760],LUNA2[0.0069499852600000],LUNA2_LOCKED[0.0162166321900000],USD[0.0000003148036612],USTC[0.9838040000000000] |
| 02384331 | AMPL[0.0000005004434],ETH[0.0000000100000000],FTT[0.0965320166367669],USD[0.5870137328421810],USDT[0.0000000090000000] |
| 02384332 | BIT[0.4089000000000000],DFL[9.4664500000000000],EMB[9.4640000000000000],FTT[0.0000000100000000],SRM[10.0849307000000000],USD[0.0000000084342286],USDT[0.0000000070524736] |
| 02384333 | ALGO[2.9094000000000000],BTC[0.0000960400000000],ETH[0.0000000100000000],ETHW[1.0068968000000000],EUR[0.0000000050319106],FTT[13.0978274000000000],BIX[200.9787554000000000],LINK[0.9998200000000000],MAGIC[0.8254000000000000],MATIC[4.9730000000000000],MBS[50.0000000000000000],RNDR[0.9825400000000000] RUNE[0.9886200000000000],SUSHI[2.9994000000000000],USD[0.0000000136260940],MAGIC[0.9951400000000000] |
| 02384334 | BTC[0.0025995320000000],ETH[0.0377976200000000],ETHW[0.0247996000000000],MATIC[9.9982000000000000],SOL[20.4310782200000000],USD[0.1815109110000000] |
| 02384340 | TRX[0.0000010000000000],USD[0.0000000045883990] |
| 02384357 | TRX[0.0000010000000000],USDT[0.0000000060568272] |
| 02384363 | GRT[0.9182000000000000],USD[0.0455688771000000],USDT[0.0302672500000000],VETBULL[724.9000000000000000],YFI[0.0003321900000000] |
| 02384364 | SPELL[4518.3046427500000000],TRX[0.0000100000000000],USD[0.1214386250000000],USDT[0.0000000002763089] |
| 02384367 | BTC[0.0001224342815200],DOT[0.0218618351230800],ETH[0.0022020124139500],ETHW[0.0022020055177210],EUR[0.5320000000000000],FTT[1.9995440000000000],USD[1.0423342940637280],USDT[0.0021273049421679] |
| 02384372 | DENT[39800.0000000000000000],FTT[4.7000000000000000],USD[0.2269434630000000] |
| 02384373 | BTC[0.0000000080989297],CAD[0.0000000014228003],ETH[0.0000000072733942],ETHBULL[0.0000000000000000],FTT[0.0019062093323859],USD[-0.0000484396365253],USDT[0.0000000083325148] |
| 02384374 | ETH[0.0000001000000000],FTM[0.0000000082973940],SOL[0.0000000051389320] |
| 02384380 | BTC[0.0052220395674928],DOGE[0.0000000039640000],FTT[0.0000000071692680],NFT[320725180994927544][1],NFT[366290943114176417][1],NFT[432285761109703935][1],NFT[543991044863577051][1],SAND[0.0000000097701795],SOL[0.0000000048815715],USD[0.0003193255075226] |
| 02384386 | USD[0.2114969100000000],USDT[0.3641077500000000] |
| 02384387 | EUR[0.0012724510091800],SOL[0.0000000022171000],USD[0.0000000029615204],USDT[0.3745685235000000] |
| 02384390 | BNB[0.0141969092226800],BTC[0.0000607000000000],BUSD[1.0000000000000000],DOGE[4.0509770400000000],ETH[0.0100000000000000],FTT[0.0952885700000000],MATIC[80.9279540000000000],USD[382.7792824356108972] |
| 02384393 | ROOK[0.0009030000000000] |
| 02384399 | BTC[0.0127000000000000],SHIB[300000.0000000000000000],USD[11.7865797660000000] |
| 02384401 | SPELL[10400.0000000000000000],STG[16.0000000000000000],USD[0.8297727350255747],USDT[0.0000000183574250] |
| 02384402 | FTT[4.4533369466333070],USD[0.0000000088448618],USDT[0.0000000065961007] |
| 02384405 | CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000059544967],GBP[0.7090743030307241],SLND[0.0037798100000000],SOL[0.0000006300000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02384409 | SOL[0.0000000142750922],USD[0.0000019049286615] |
| 02384411 | BRZ[4.9254670200000000],SPELL[16.3960634298427098],USD[-0.5668135436000000] |
| 02384415 | TRX[0.2318820000000000],USD[0.0000000049125000] |
| 02384416 | CRO[489.9360000000000000],ENJ[34.9914000000000000],FTM[63.9928000000000000],USD[260.7990382200000000] |
| 02384419 | ATLAS[200.0000000000000000],BTC[0.0004448500000000],POLIS[3.9000000000000000],USD[0.4642127201625000],USDT[0.0002591535935181] |
| 02384421 | ETH[3.3759984700000000],ETHW[3.3745805300000000] |
| 02384423 | TRX[0.1518201500000000],USD[0.0030020939817766],USDT[0.0028727602128900] |
| 02384430 | USDT[0.0000089625705752] |
| 02384432 | SOL[0.0000000071685148],STEP[0.0000000080000000],TRX[0.0000010000000000],USD[0.4949911777805067],USDT[0.0079706173853941] |
| 02384440 | BTC[0.0251868975739466],FTT[0.0000000959517232],GBP[0.0000004697451565],SAND[24.9176916900000000] |
| 02384444 | DOGE[101.8000000000000000] |
| 02384446 | AURY[7.9984000000000000],BTC[0.0017996400000000],DOGE[306.9386000000000000],ETH[0.0259948000000000],ETHW[0.0259948000000000],FTT[0.8998200000000000],SHIB[239952.0000000000000000],SOL[0.8236510300000000],USD[0.0000001455037972] |
| 02384449 | 1INCH[27.9398800000000000],AAVE[0.0000000080000000],ADABULL[263.7962980064000000],ATOMBULL[98463.8000000000000000],AXS[0.0000000058005377],BTC[0.0092773845774502],CHF[23358.5360155975776072],COMP[0.0002470700000000],DOGE[53.2808362030000000],ETH[0.0000000036468568],ETHBULL[0.0000000026400000] [0],ETHW[0.7383273364685568],FTT[0.8983440035926481],GST[0.2790440000000000],KNC[0.0976960000000000],LINK[0.0979960000000000],LTC[0.0892136020000000],MATIC[0.0000000778290386],SAND[3.9078400000000000],SOL[0.0000000200000000],USD[20405.1496282090574150000000],USDT[10.2881060132569102],XAUTBEA R[0.0093625960000000],XRP[2.9503200000000000] |
| 02384458 | AURY[10.2625417625000000],BNB[0.0400072000000000],CEL[19.9909731651000000],POLIS[18.0929550300000000],SOL[1.2741048143000000],SPELL[4717.6940317692802554],USDT[0.0000015015980892] |
| 02384459 | BTC[0.0000007000000000],CRO[0.0000000200773562],ETH[0.0000061500000000],ETHW[0.0000061500000000],USD[0.0001445450235885],USDT[0.0000000202674151] |
| 02384460 | AURY[14.9971500000000000],DOGE[356.9321700000000000],EUR[0.0000001662662271],USD[9.1580875470176966],USDT[0.0000000017517040],XRP[496.9055700000000000] |
| 02384462 | SPELL[900.0000000000000000],USD[1.0193557700000000] |
| 02384465 | BTC[0.0000000091405000] |
| 02384468 | BTC[0.0000050000000000],USD[363.8132140189504463],USDT[0.0000000045412515] |
| 02384470 | SOL[0.0010000000000000],USDT[0.7048841550000000] |
| 02384472 | ATOM[0.0000000098972504],AXS[15.0388369481861000],ENJ[2088.7254962920000000],ETH[1.0627529463552532],ETHW[1.0627529463552532],FTT[45.0310386234080800],RUNE[0.0000000600000000],XRP[10001.9155314581250000] |
| 02384486 | ATLAS[0.0000000046150000],BTC[0.0000000055426277],CRO[0.0000000072727090],GALA[0.0000000057422287],POLIS[0.0000000085301912],SOL[0.0000000074171440],TRX[0.0000003657265],USD[1.4207653458183280] |
| 02384488 | FTT[5.2998800000000000],USD[0.0000001308524820],USDT[0.0298332650000000] |
| 02384489 | USD[0.0000000136807200] |
| 02384490 | AXS[9.6694000000000000],DOGE[0.9270400000000000],LUNA2[0.4411091967000000],LUNA2_LOCKED[1.0292547920000000],LUNC[96052.4562903000000000],TRX[0.0000100000000000],USD[1510.2313092697003378],USDT[0.0000000117009673] |
| 02384491 | MATIC[0.7345408500000000],USD[0.0003340930328550],USDT[0.0000000055367797] |
| 02384492 | USD[0.0000000002045455] |
| 02384497 | FTT[25.0000000000000000],USD[5.4991796700000000],USDT[189.5907209303027580] |
| 02384500 | ETH[0.0104441400000000],ETHW[0.0104441389853222] |
| 02384504 | ALGO[123.0000000000000000],BTC[0.1572051020000000],CHZ[200.0000000000000000],CRO[80.0000000000000000],DOGE[5.0000000000000000],ETH[0.7739373600000000],ETHW[0.9399373600000000],EUR[20.9872306450000000],GALA[70.0000000000000000],LUNA2[0.1893087551000000],LUNA2_LOCKED[0.4417204287000000],LUNC [4122.3800000000000000],SAND[49.9912000000000000],SOL[0.0000000000000000],USD[151.6752865138166447],USDT[740.2024990000000000],XRP[5.0000000000000000] |
| 02384506 | AKRO[1.0000000000000000],ATLAS[2762.6078908300000000],BAO[2.0000000000000000],DFL[1777.6372141200000000],GBP[133.3797148135446960],KIN[607905.7355623100000000],MATH[1.0000000000000000],SECO[5.7936962600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[20.0300024928204219] |
| 02384514 | USD[160.2539528264254154],USDT[0.0000000109631244] |

Scheduled D-90 Priority Unsecured Custody Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02384515 | MOB[46.007663340000000000],USD[0.000001170331276] |
| 02384517 | COMP[0.000082400000000000],USD[0.000000092359771],USDT[4.1385532942633287] |
| 02384519 | BTC[0.001200020000000000],ETHW[0.824000000000000000],EUR[0.382190675500000000],SHIB[162400000.000000000000000000],USD[0.539690199000000000] |
| 02384520 | USDT[4.230093070000000000] |
| 02384522 | EUR[0.003460420000000000] |
| 02384524 | USDT[0.000000003260348] |
| 02384526 | DOGEBULL[9.915491040000000000],TRX[0.000002000000000000],USD[0.000000013645169],USDT[0.000000009596312] |
| 02384529 | ATLAS[1179.890000000000000000],CONV[1509.884000000000000000],CQT[27.000000000000000000],TRX[0.000010000000000],USD[0.000000006066973],USDT[0.000000005377029] |
| 02384530 | AVAX[1.707191364902733],DOT[0.099340000000000000],HNT[0.098120000000000000],LRC[0.965400000000000000],SAND[0.988400000000000000],SOL[0.009634000000000000],USD[3.9623466872852134],USDT[0.000000049017364] |
| 02384546 | USDT[0.000000006975320] |
| 02384547 | TRX[0.000001000000000],USDT[0.000005623478510] |
| 02384548 | BTC[0.000078900000000000],USDT[2.893122692500000000] |
| 02384556 | LTC[0.004155310000000000],SOL[0.008099420000000000],STARS[228.00000000000000000],USD[0.429895164250000],USDT[0.008128687648213400] |
| 02384556 | ALCX[2.653469200000000000],AVAX[65.000325000000000],BAND[252.349520000000000],BAO[38690000.00000000000000],BCH[0.000275400000000],BOBA[2210.000000000000000],CREAM[28.894220000000000],DAWN[0.019060000000000],DYDX[164.167160000000000],ENS[12.087582000000000],FTT[459.993700000000000],HU M[4509.088000000000000],LINA[39982.002000000000000],MER[3199.899625000000000],MTA[1414.717000000000000],POLIS[233.953200000000000],PROM[125.404914000000000],PUNDIX[786.997005000000000],RAMP[3469.094460000000000],REN[1974.624750000000000],ROOK[24.300000000000000],SOL[100.000125000000000],STMX[58611.974400000000000],STOR,j[686.762620000000000],TLM[0.462300000000000],TONCOIN[334.333120000000000],USD[45550.204396079734000000000],USDT[200.006300000000000] |
| 02384559 | AURY[0.000001000000000],BTC[0.002099717977002B],ETH[0.010000000000000],ETHW[0.327417150000000000],FTT[57.300616053858198B],FTT_WH[2.010000000000000],IMX[0.061723800000000],SLP[0.222336486660000],STARS[6.00000000000000],TRX[3423.010000000000000],USD[1153.549355489984467400000000],USDT[0.000000025342064B] |
| 02384566 | BTC[0.0038377780648702],FTT[0.000000001328819B],SGD[0.02670766294901B],USD[3.472094107166371I],USDT[0.000138746338655] |
| 02384569 | ATLAS[303.617371050000000],BTC[0.055098530663490B],FTT[2.113253192680463B],GBP[4.209041000000010604051I],MOB[3.97434923867400B],POLIS[5.900000000000000],TONCOIN[8.100115160000000],USD[0.000000372663973] |
| 02384573 | POLIS[0.095041000000000],USD[0.000566627445000],USDT[0.000000002215968B] |
| 02384576 | ETH[0.002000000000000],ETHW[0.002000000000000],FTT[1.800000000000000],SOL[2.759475600000000],USD[2257.100961283615932B] |
| 02384578 | ETH[0.000004007300000],EUR[0.000000142404189],LINK[782.524680336789922S],TRX[0.000946000000000],USD[0.069852260409170B],USDT[0.000000096080220] |
| 02384579 | USD[0.000000079923549],USDT[0.000000021400000] |
| 02384584 | ETH[0.000127160000000],ETHW[0.000127160000000],USD[0.000000092807331],USDT[0.000000023123716] |
| 02384585 | ATLAS[45688.336000000000000],AURY[239.000000000000000],POLIS[433.888820000000000],TRX[0.000001000000000],USD[0.384199699297558B],USDT[0.000000035950679] |
| 02384593 | ATLAS[3620.000000000000000],USD[0.828300785000000000] |
| 02384594 | FTT[0.000000074744025],USDT[0.000000096958829] |
| 02384602 | 1INCH[0.000000006481550],BTC[0.000000014664514],ETH[0.000000103454532],FTT[0.000000010253017],LEO[0.000000082067741],SAND[2.858452110988944I],USD[0.016973617624699] |
| 02384603 | TRX[0.000110000000000],USD[-25.662593287908738I],USDT[27.9913565713602528] |
| 02384608 | USDT[0.000002673257428] |
| 02384610 | ATLAS[229.954000000000000],POLIS[9.298140000000000],SOL[0.679864000000000],USD[0.786302057200570B] |
| 02384616 | USD[99.814345665000000] |
| 02384619 | ALICE[0.008380000000000],BTC[0.075986320000000],CRO[0.000400000000000],SPELL[0.000000040500000],STG[4.000000045500000],TRX[0.000570000000000],USD[-42.631451276085719I],USDT[0.004080014535685] |
| 02384625 | BTC[-0.018645124148809B],SUSHI[0.000000083634400],USD[-24.003533382322401B],USDT[811.589383537424739] |
| 02384626 | AURY[6.000000000000000],POLIS[11.385120100000000],USD[0.156789876051976],USDT[0.000000118664118] |
| 02384632 | USD[1.174091400000000],USDT[0.000000001950430] |
| 02384637 | APE[5.800000000000000],ATLAS[2010.000000000000000],AVAX[14.999820000000000],CRO[0.000000009465000],DFL[50.000000000000000],ETH[0.163591164000000],ETHW[0.177591164000000],FTT[4.021235460000000],IMX[30.998149240000000],LUNA2[0.786166654900000],LUNA2_LOCKED[1.834388861000000],LUNC[0.000000040000000],RAMP[21.996158800000000],SOL[17.649883000000000],USD[1.231869378681880B],USDT[0.000000000888382I8] |
| 02384641 | FTT[0.036298560000000000] |
| 02384642 | BTC[0.001991886636762S],ETH[0.127615338014560B],ETHW[0.083710232111508I],FTM[0.000000007851926],FTT[0.000000013657336],IMX[0.000000003192984],LTC[0.000000028131193],SHIB[0.000000095757724],SOL[0.000000064227120],TLM[0.000000046220000],TRX[6.22133950000000],USD[0.000145180975101S],USDT[0.0000000016001809400000] |
| 02384650 | ALICE[14.700000000000000],BNB[0.000000000950683],ENJ[0.000000000200000],USD[0.059117148339051] |
| 02384651 | LTC[0.000000071265478],USD[0.000000052149438],USDT[0.000000083134680] |
| 02384653 | EUR[0.004796707203363],USD[0.000000091903912],USDT[108.834328506449198] |
| 02384655 | AVAX[0.099278000000000],BTC[20.000000040000000],ETHW[0.000659200000000],FTM[0.990880000000000],LUNA2[0.003840349230000],LUNA2_LOCKED[0.008960814871000],LUNC[0.009222200000000],NEAR[0.019598400000000],USD[-1.169086022317350S],USDT[0.007569251946336],USDC[0.543614000000000] |
| 02384664 | AVAX[0.000000041454208],ETH[0.013090100000000],TRX[0.400000000000000],USDT[0.000003170444718B] |
| 02384674 | ATOM[60.000000000000000],SOL[118.327519200000000],TRX[0.000032000000000],USD[-1679.894317420851724I],USDT[3.022384380875000] |
| 02384677 | ETH[0.000000010000000] |
| 02384684 | ATLAS[12219.344000000000000],ENJ[0.050820000000000],INTER[0.050820000000000],USD[0.002307817200000] |
| 02384688 | BTC[0.000098200000000],USD[-0.498735126281012I],USDT[0.557619936000000] |
| 02384689 | BNB[0.000000005722444],BTC[0.000000000945810I],SOL[0.000000005098770I],USD[0.000013200617798],USDT[0.000001975998396] |
| 02384692 | BTC[0.000000037955900],USD[0.194892285302037S] |
| 02384695 | CHZ[20.000000000000000],DYDX[0.499905000000000],LUNA2[0.010191451400000],LUNA2_LOCKED[0.023780053270000],LUNC[2219.210000000000000],SOL[0.169967000000000],TRX[0.000001000000000],USD[0.000000005930985B] |
| 02384704 | BRZ[0.000034410000000],USD[0.000000031816625] |
| 02384707 | BNB[0.000044000000000],BTC[2.835323255000000],DOGE[12335.554400000000000],ETH[1.527370870000000],ETHW[0.624461170000000],EUR[0.000000007092392],LUNA2[47.949007520000000],LUNA2_LOCKED[111.881017600000000],LUNC[3464092.860000000000000],PAXG[9.736530550000000],TRX[0.001670000000000],USD[24001.713560672942580000000],USDT[8230.576124213024917I],USTC[3235.352800000000000],XRP[2217.171653000000000] |
| 02384709 | BAO[2.000000000000000],TRY[0.000000029574085],USD[0.000000135055918] |
| 02384711 | POLIS[8.837972950000000],USD[0.000000731630855],USDT[0.000000084047501] |
| 02384715 | BTC[0.004400000000000],SOL[0.000000010000000],TRX[0.000000079842030],USDT[3.690815333827088I],XLMBEAR[0.000000038493512] |
| 02384718 | TRX[0.000003000000000] |
| 02384721 | ETH[-0.000000042080615],ETHW[-0.000000041458411],EUR[0.007657181444177I],SOL[0.000000007822196I],USD[0.000000082719904] |
| 02384723 | ATLAS[8.316000000000000],DENT[74.020000000000000],ENS[0.008000000000000],MANA[0.735800000000000],REEF[2.512000000000000],TRX[0.000001000000000],USD[0.000000048582866] |
| 02384726 | BNB[0.010000000000000],BTC[0.000000001000000],ETH[0.046991070000000],ETHW[0.046991070000000],EUR[0.748851412416959S],LRC[3.999240000000000],USD[0.301664109500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02384729 | SUSHIBULL[2936.000000000000000000],USD[0.0000016615272796],USDT[0.0000000124711249] |
| 02384730 | FTT[0.000000040600000],STEP[0.000000001828420],USD[0.0000000061690181],USDC[90.5395291300000000] |
| 02384738 | ETH[0.00185828917306686],ETHW[0.00000000070828436],EUR[0.0000018162108131],USD[0.3081718975509845] |
| 02384742 | BTC[0.0000000122209763],ETH[0.0000000009775000],USD[533.4031845153098924],USDT[0.0000000073818167] |
| 02384747 | USD[43.6793468004069849],USDT[2.0000000000000000] |
| 02384748 | ETHW[0.0015181800000000],USD[0.2701517206256925],USDT[0.3002232390890290],XRP[120.7500000000000000] |
| 02384754 | USD[0.1757025200000000],USDT[47.0500000090369580] |
| 02384756 | FTT[0.0000000029674016],SOL[0.0000000078682597],USD[0.0073310770078112],USDT[0.0000000006389024] |
| 02384759 | APE[21.0273256800000000],BIT[163.8999401800000000],BTC[0.6575542900000000],BUSD[1000.0000000000000000],TRX[35.0002579600000000],USD[10179.9172765480500000000000000],USDC[500.0000000000000000],USDT[0.0009710800000000] |
| 02384761 | BTC[0.0000000011758000],EUR[0.4950663681977520],USD[0.0000096666777664] |
| 02384763 | USD[114.3810062845326858],USDT[192.1340896336499344] |
| 02384764 | TRX[0.0000010000000000],USD[0.0049683000000000],USDT[3.3374550147500000] |
| 02384768 | ATLAS[617.3222855600000000],DFL[150.0000000000000000],EUR[0.0559888000000000],FTM[18.4505409100000000],MANA[17.5036283800000000],SKL[135.6805084300000000],STEP[105.0844821900000000],USD[1.0722229197899339],XPLA[19.9960000000000000] |
| 02384769 | AVAX[0.2218940555325128],USD[0.0000000607744197],USDT[0.0000000075000000] |
| 02384773 | FTT[17.5058938962437184],USDT[0.0000000000000000] |
| 02384774 | AKRO[246.5312500200000000],BCH[0.1067802518624436],BNB[0.4700000000000000],BTC[20.0024991185824785],COMP[0.0481075200000000],DOGE[18.2280265518529276],ETH[0.0293200000000000],ETHW[0.0304000000000000],EUR[0.0000000597410110],GALA[0.0000000017428000],KNC[0.0855858225539790],LINK[3.6106653240000001],LTC[3.1000000000000000],PAXG[0.0040618976584408],SHIB[173397.1076080500000000],SOL[3.0285701807913000],SXP[4.8189809760000000],TRX[625.5339900059219000],USD[0.0000000765070903],USDT[0.0000000041358819],XAU[0.0067514540389213],XRP[1107.4448130018536200] |
| 02384784 | FTT[0.0990400000000000],USD[-56.8882748399309192],USD[81.0835779734633035] |
| 02384786 | EUR[0.0000000132504396],USD[0.0000000009932034],USDT[0.0781577000000000] |
| 02384791 | BUSD[0.0000400000000000],BUSD[110.5779626900000000],FTT[1.3200000900000000],USD[0.0071419468627500] |
| 02384807 | BTC[0.0000000080400000],NFT [487768572436734467][1],NFT [531886741999886101][1],NFT [565637702156581457][1],SOL[0.0076350000000000],TONCOIN[0.0999240000000000],TRX[0.0000060000000000],USD[0.0096102615700000],USDT[0.7379884677500000] |
| 02384810 | BTC[0.0000000004000000],ETH[0.0000000800000000],FTT[0.0000000071979375],GBP[0.0000000005187000],USD[0.0000002274606501],USDT[0.0000000129091003] |
| 02384815 | USD[0.0038206021125000],USDT[0.0006141247532463] |
| 02384817 | NFT [323921312428823398][1],NFT [389539853114144728][1],USD[2.3403310000000000] |
| 02384823 | BTC[0.0000011896920000] |
| 02384826 | TRX[0.0000010000000000],USD[1.7541212590573768],USDT[0.0000000068848233] |
| 02384829 | BNB[0.0000000015948300],TRX[0.0007840000000000],USDT[0.0000000043003599] |
| 02384832 | AKRO[3.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000065127584],KIN[2.0000000000000000],USD[0.0000000023086827],USDT[0.0000000082294272] |
| 02384833 | TRX[0.0007600000000000],USD[0.0054808299710068],USDT[0.0000000046645340] |
| 02384841 | FTT[0.0018711136755435],USD[0.0000000009243455] |
| 02384848 | ETH[0.0002037900000000],ETHW[0.0002037893297823],FTT[0.3999200000000000],USDT[3.1205028000000000] |
| 02384856 | FTM[17.9967600000000000],GBP[151.6635436998313157],USD[0.4634881594500000],USDT[0.0000000088381080] |
| 02384859 | 1INCH[0.0000000007097600],AAPL[0.1935389200000000],AMZN[0.1734458300000000],AVAX[1.4470642800000000],BTC[0.0242900340610200],ETH[0.0430551145712000],ETHW[0.0000000045712000],FTT[0.0000000015689500],LINK[0.6415713500000000],OMG[0.0000000054725100],SPY[0.1124780000000000],STG[0.0565202700000000],TSLA[0.0339901800000000],USD[0.7377838312998377],USDT[0.0000000033733408] |
| 02384862 | ATLAS[1260.0000000000000000],BTC[0.0000000000000000],USD[0.4650239790000000] |
| 02384865 | FTT[0.0000930500000000],SAND[499.8456705800000000] |
| 02384867 | DFL[249.9943000000000000],SPELL[98.7840000000000000],USD[1.6536148777500000] |
| 02384869 | USD[0.0000000331344726] |
| 02384871 | ETH[4.0312705700000000],ETHW[4.0312705700000000],SHIB[979618278.9570650500000000],USD[0.0000000095008242],USDT[0.0000000001440] |
| 02384873 | USDT[0.9209343133368961] |
| 02384881 | BCH[0.0000040000000000],ETH[0.0056724100000000],ETHW[0.0056724100000000],GBP[0.0000200622624920],USD[0.0014134145917415],USDT[0.0000000049602586] |
| 02384884 | FTT[0.7104036894960000],NFT [289840112830495849][1],NFT [315693453585392297][1],NFT [340838271668983297][1],NFT [380284527907728974][1],NFT [395499600551717695][1],NFT [418600165168312607][1],NFT [504599490983439910][1] |
| 02384894 | USD[0.0000032496030026],USDT[0.0000004026770544] |
| 02384895 | BTC[0.1244213100000000],ETH[1.7290364099777382],EUR[0.0003969105412538],SOL[1.1734219900000000],USD[0.4166025762134131] |
| 02384900 | BIT[4.9546101000000000],BTC[0.0461814000000000],KIN[2.0000000000000000],SOL[0.0000233000000000],USD[0.0000005618617748] |
| 02384901 | BOBA[0.0085784000000000],USD[0.0004055820000000] |
| 02384925 | BTC[0.0000000080000000],USD[13.3999892119409212],USDT[0.0000000100773739] |
| 02384930 | AURY[0.2538853100000000],USD[0.0000001362746611],USDT[0.0000037219383040] |
| 02384931 | USD[0.0997316506000000] |
| 02384934 | ATLAS[990.0000000000000000],TRX[0.0000030000000000],USD[0.3096607085000000],USDT[0.0000000020880630] |
| 02384938 | FTT[0.0438861100000000],HOLY[1.0096259500000000],MATIC[1.0100685100000000],MNGO[507.2067658900000000],USD[5.3229328450000000] |
| 02384940 | BTC[0.0000000044516734],DFL[0.0000000012035272],ETH[0.0000000089986362],EUR[0.0007981796505028],GALA[0.0000000091440000],SOL[0.0000000098195300],USD[0.0000000179447343] |
| 02384945 | USD[0.0000000934162256],USDT[0.0000000089296113] |
| 02384946 | ATLAS[1066.9915300100000000],AURY[3.7386936100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000001105039488] |
| 02384950 | USD[0.0000001434084873],USDT[0.0150135515300000] |
| 02384952 | TRX[0.0000010000000000],USD[0.0150135515300000] |
| 02384956 | BNB[0.0000000055329000],SPELL[1403.0124111477123560],USD[0.0000000019236218] |
| 02384957 | SHIB[32109053.7856025000000000],USD[0.4025334068985500] |
| 02384961 | BTC[0.0000040000000000],ETH[0.0000026302962047],ETHW[-0.0000026142765764],FTT[26.1997960000000000],LUNA2[16.5660784818936000],LUNA2_LOCKED[0.0013301210850000],LUNC[3607298.0309040000000000],MSOL[0.0000000200000000],RAY[0.9205175400000000],SOL[0.0000000054768331],TRX[0.9119280000000000],USD[794.2333658022441365000000000] |
| 02384969 | SPELL[14797.1880000000000000],TRX[0.0003200000000000],USD[1.0740102900000000],USDT[1.0000000000000000] |
| 02384973 | BTC[0.0000277500000000],USD[0.0000000050000000] |
| 02384982 | TRX[0.0000004120404698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02384985 | USD[0.0175761743750000] |
| 02384991 | USDT[0.0000000076195659] |
| 02384993 | USD[31.0085570800000000] |
| 02384996 | BNB[0.0000000780756990],CUSDT[0.0000000059798500],ETH[0.0000000076520950],KNC[0.0000000099490400],MANA[0.0000000065229698],NIC[0.0000000010534929],NVDA[0.0000000000596277],OMG[0.0000000066054400],PFE[0.0000000096511750],SAND[0.0000000040226213],SHIB[0.0000000034246117],SOL[0.0000000078282039],SRMB[0.0000472802072080],SRM_LOCKED[0.2699431500000000],SXP[0.0000000071829100],TOMO[0.0000000024990700],TRYB[0.0000000050517900],UNI[0.0000000011406500],USD[0.0922625512391402],USDT[0.0000000030625140],XAUT[0.0000450182912001],YFI[0.0000000018780000] |
| 02385000 | TRX[0.0000010000000000],USD[0.0000000013605180] |
| 02385001 | BRZ[0.0000000070171975],ETH[0.0000000095556064],FTM[0.0000000065633456],SHIB[0.0000000069818295],SPELL[0.0000000011894974],STETH[0.0000002655175407],TLM[0.0000000010692776],USD[0.0000000010488435] |
| 02385004 | ATLAS[0.0438600000000000],BCH[0.0000041800000000],BTC[0.0237740200000000],DOGE[1395.0215467500000000],ETH[1.1328629300000000],FTT[0.0000201000000000],MATH[1.0101866700000000] |
| 02385007 | USD[3.0832601400000000] |
| 02385010 | USDT[0.0000000042830823] |
| 02385011 | CHZ[10.0000000000000000],TRX[0.0000010000000000],USD[-12.8348523831825622],USDT[27.1699650174000000] |
| 02385013 | BTC[0.0068926450000000],USD[14.4204676648449442000000000] |
| 02385014 | USD[-0.0188038213566382],USDT[0.0206556884963385] |
| 02385016 | TRX[0.0000010000000000],USD[-0.0952909557584533],USDT[4.0096820700000000] |
| 02385022 | USD[0.0000000018388128] |
| 02385024 | GBP[0.0000001707400023] |
| 02385029 | FTM[0.0000000078918100],POLIS[0.0000000090520033],USD[0.0000002731774550],USDT[-0.0000002339036972] |
| 02385030 | BRZ[1.6222047810000000],CRO[0.0000000027250000],LINK[11.8111529461967468] |
| 02385031 | APE[0.0000000045617319],BTC[0.0000000072096000],LUNA2[0.0002296159659000],LUNA2_LOCKED[0.0005357705870000],LUNC[49.9993600000000000],TRX[0.0000840000000000],USD[0.0018467822515008],USDT[0.0000000069461063] |
| 02385034 | BNB[1.8090000000000000],USD[-5.1773153344119090] |
| 02385039 | ATLAS[701.3511650300000000],RSR[1547.0601845400000000],USDT[0.0000000007392502] |
| 02385044 | BRZ[0.0000000019600000],BTC[0.0000000072474700],ETH[0.0000000010328564],FTT[0.0000000008344000],LUNC[0.0007220000000000],SOL[0.0000000037052076],TRX[0.0007790000000000],USD[1.6531082504900001],USDT[0.0000000085973739] |
| 02385054 | USD[0.0110355200000000] |
| 02385056 | AURY[0.2155648500000000],TRX[0.0000040000000000],USD[0.0000000056469300],USDT[0.0000000095260303] |
| 02385060 | USD[30.0000000000000000] |
| 02385066 | USD[0.0066410242125000] |
| 02385069 | ATLAS[491.6379822493659156],BTC[0.0000000090000000],USD[0.0104218453754215],USDT[0.0000000008199794] |
| 02385076 | ATLAS[5609.2840000000000000],TRX[0.0000010000000000],USD[1.2425532299461830],USDT[0.0000001919917436] |
| 02385078 | AURY[14.2578086200000000],USDT[0.0000000499801900] |
| 02385081 | FTT[0.0851713540955413] |
| 02385084 | ATLAS[9.2960000000000000],CONV[3.8120000000000000],USD[0.0188638395311000] |
| 02385086 | LUNC[-0.0000000350502209],TRX[0.0007780000000000],USD[-0.0000010755371162],USDT[0.6423291200000000] |
| 02385089 | USD[30.0000000000000000] |
| 02385094 | APE[0.0845260000000000],BTC[0.0000000043625000],DOT[0.0919000000000000],ETH[0.0009421400000000],ETHW[0.0009421400000000],FTT[0.4000000000000000],IMX[0.0195440000000000],TRX[0.0000010000000000],USD[0.0416243905100000],USDT[0.0071070000000000] |
| 02385103 | BTC[0.0000000068035360],CRO[0.7029067129386629],IMX[0.0592519407500000],USD[0.4803621905144644] |
| 02385108 | BAO[35536.8078401600000000],BTC[0.0003986100000000],FTT[0.4335963900000000],KIN[404320.0756375200000000],USDT[0.0001123904092976] |
| 02385109 | USD[0.0000000155172312],USDT[0.0000000040648482] |
| 02385113 | ATLAS[3747.4863000000000000],USD[0.0474024054775000] |
| 02385120 | AURY[0.0000000033340800],BTC[0.0249000038800000],ETH[0.3050000000000000],FTT[0.2405874436202637],LUNA2[0.9483984382000000],LUNA2_LOCKED[2.2129296890000000],MATIC[304.0000000000000000],USD[1.2735793799460140] |
| 02385127 | FTT[0.0002256617696500],USD[0.0000000075495226],USDT[0.0000000004279739],XRP[0.8825970000000000] |
| 02385128 | TRX[0.0000030000000000] |
| 02385129 | USD[0.0000001000000000] |
| 02385131 | AAPL[0.0000000045518288],FTT[0.0000000016838200],USD[1378.6214692239658545] |
| 02385140 | BOBA[0.0004300000000000],USD[0.0000000094420480] |
| 02385142 | USDT[4.0000000000000000] |
| 02385143 | EUR[438.1173306183316656],FTT[0.0000000073602224],LUNA2[0.0000000291998095],LUNA2_LOCKED[0.0000000681328889],LUNC[0.0000000087000000],SOL[0.0000000050076300],USD[0.0000003144606038],USDT[0.0000000067195910],XRP[0.0000000043273500] |
| 02385147 | DENT[8.5720000000000000],USD[0.0000000092209200] |
| 02385160 | BTC[0.0000000076373431],CHF[0.0000000106757050],USD[0.0001749279552905],USDT[0.0000114714714579] |
| 02385167 | ETH[-0.0014948155409253],ETHW[-0.0014854189282461],SOL[371.6773752368946486],TRX[0.0000010000000000],USD[242.3470666877374311],USDT[0.0000000182172001] |
| 02385171 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[0.0014862700000000],BTC[0.0612267500000000],ETH[0.0000436000000000],ETHW[0.4778841100000000],SECO[0.0001098300000000],SLP[542.4131752800000000],SRM[0.0001097800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000019370036],USDT[0.0058770972737475] |
| 02385172 | USD[0.1086028426518700] |
| 02385173 | ETH[0.3071114000000000],ETHW[0.3071114000000000] |
| 02385175 | USD[0.0000017004954925] |
| 02385180 | SOL[17.3732915000000000] |
| 02385184 | BRZ[0.7206487163750000],BTC[0.0000000061100000],ETH[0.0000000010800000],ETHW[0.0000000059800000],FTT[9.6300000000000000],LUNA2[0.0049033507640000],LUNA2_LOCKED[0.0114411517800000],USD[0.0000000015695100],USDT[0.0050000000000000],USTC[2.6940930000000000] |
| 02385190 | USD[0.1237359908500000] |
| 02385202 | DOGE[87.2075874900000000],ETH[0.4142976100000000],ETHW[0.4142976067178890],SHIB[409404.8326734500000000] |
| 02385203 | USD[0.0754827634520396],USDT[100.1509677057815869] |
| 02385205 | FTT[9.2331878543661858],MATIC[275.9503200000000000],SOL[0.0000000040000000],USD[0.5576379200000000] |
| 02385217 | USD[-2.6903197366250000],XRP[20.7500000000000000] |
| 02385218 | ATLAS[100.0000000093799136],AXS[0.1000000027690330],BTC[0.0000873732000000],CRO[0.0000000020043872],DOGE[0.0348444000000000],ETH[0.0000000052585825],ETHW[0.5722721852585825],EUR[1033.2346037717103031],FTT[0.0650673389245072],IMX[2.0000000019100000],LUNA2[0.9292655464000000],LUNA2_LOCKED[2.1682862750000000],LUNC[2.9935256715000000],MATIC[0.0000000045000000],SAND[17.7703261499193710],SOL[0.0000000015633347],USD[2002.9996990962178254],USDT[45.5776355858103780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02385219 | ETH[0.000004870000000],ETHW[0.000004654077980],SPELL[5800.000000000000000000],USD[0.1566489555000000] |
| 02385220 | BNB[0.000000009798139],BTC[0.000000009814710],FTT[0.000000039450000],USD[341.0335890468680664] |
| 02385222 | FTT[0.5092035230299573] |
| 02385225 | AKRO[1.000000000000000],ATLAS[0.036565850000000],BAO[6.000000000000000],BNB[0.000000018476917],DENT[3.000000000000000],GRT[1.003109870000000],KIN[2.000000000000000],POLIS[0.006362620000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.3490675008057534],USDT[0.5933010499630620],XRP[0.818267950000000] |
| 02385246 | CRO[75.315960792877 4625],USD[-0.0000067823047823],USDT[0.0000002118592 8] |
| 02385252 | BTC[0.1590321410000000],EUR[0.4208957376838005] |
| 02385259 | ATLAS[15056.724780780000000],IMX[477.920879560000000],TRX[0.000001000000000],USD[0.2941363005000000],USDT[0.0000000105314680] |
| 02385263 | ATLAS[2270.000000000000000],AVAX[31.416777470000000],BTC[0.000200000000000],ETHW[3.944280000000000],LINK[105.105638910000000],MATIC[2380.000000000000000],TRX[0.000033000000000],USD[3.1120532094989829],USDT[0.000000219723133],XRP[8943.810000000000000] |
| 02385265 | ATLAS[59.989200000000000],SHIB[3999280.000000000000000],USD[1.0900000000000000] |
| 02385268 | AURY[0.749442720000000],TRX[0.000001000000000],USD[3.1656279750000000],USDT[0.0000000086420480] |
| 02385269 | BTC[0.0000004000000000],TRX[1.000000000000000],USD[0.0100674974336760] |
| 02385270 | USD[0.0760698026270000] |
| 02385271 | FTT[0.0000000081284827],USDT[0.0000000063135167] |
| 02385275 | BTC[0.000000060000000],GBP[0.0000000118905342],SHIB[0.0000002300000000],USD[0.0000000050762264],USDT[0.0000000005924552] |
| 02385277 | ETH[0.000000040000000],TRX[0.000058000000000],USD[0.000000013022712],USDT[2.7864181820707160] |
| 02385279 | CHZ[139.970000000000000],CRO[492.744984800000000],DENT[20135.104977000080000],DOT[8.898220000000000],EUR[0.000000084430400],FTM[80.983800000000000],LRC[63.987200000000000],RUNE[8.898220000000000],SAND[20.000000000000000],TLM[384.923000000000000],USD[0.0909193101612127],USDT[0.0000000204420726] |
| 02385281 | NFT [4246830443952366638][1],NFT [4767978336383811193][1],NFT [4885478030366513 58][1],SOS[50300000.000000000000000],TRU[0.000000004372633 6],TRX[0.000000085100000],USD[0.0021393704521734],USDT[0.0000000149329882] |
| 02385290 | BAO[2.000000000000000],USD[10.3640101103688497],USDT[0.0000000096044874] |
| 02385292 | MATIC[0.1000000000000000] |
| 02385296 | USD[0.0000000024078168] |
| 02385297 | EUR[0.0000000083281764],FTT[5.500000000000000],USDT[2.4351297624600000] |
| 02385301 | USD[0.0011626350000000],USDT[0.0000000035571680] |
| 02385302 | USD[1436.9942867229385000],USDT[0.0000000473011054] |
| 02385308 | BTC[0.2271830000000000],DFL[9.494442500000000],ETH[0.794000000000000],ETHW[0.844000000000000],EUR[64.0184902055687604],USD[0.0000000082057250],USDT[0.0000000050945618] |
| 02385311 | DOT[1.6196010000000000],TRX[0.000000003263800],USD[0.0986745360000000] |
| 02385318 | BTC[0.0044000000000000],USD[0.0917304968672726] |
| 02385320 | BAO[2.000000000000000],ETH[0.0648513300000000],EUR[0.3100400496433643],USD[0.0000000164851835] |
| 02385323 | TRX[0.4091000000000000],USD[0.0215920800000000] |
| 02385336 | BTC[0.0149824422495000],DOT[18.893646334769 6700],EUR[240.3917858693023800],FTT[25.000000000000000],USD[263.4590952105420000] |
| 02385338 | BTC[0.0000000071438268],ETH[0.000000003227500],FTT[0.000000008695211 7],LINK[0.000000015087500],SOL[0.000000011912093],USD[0.000001583486491],USDT[0.0000000063826180] |
| 02385347 | ATLAS[252.767375280000000],SPELL[8198.803000000000000],USD[0.000000132693280],USDT[0.0000000001335376] |
| 02385351 | AVAX[11.297853000000000],BTC[0.023495535000000],DOGE[3029.424300000000000],DOT[38.296333000000000],ETH[0.311940720000000],ETHW[0.311940720000000],USDT[3223.6546958552929600] |
| 02385354 | BCH[0.000090000000000],FTT[0.0152811623678850],LTC[0.009322000000000],LUNA2[0.872714776500000],LUNA2_LOCKED[2.036334478200000],SOL[0.000000100000000],TRX[0.6843960000000000],USD[1.0574835655329478],USDT[0.000000056551 00],XRP[0.3100000000000000] |
| 02385359 | FTM[219.956000000000000],GALA[69.986000000000000],SAND[15.996800000000000],SHIB[299940.000000000000000],USD[0.3508981428000000] |
| 02385368 | DENT[1.000000000000000],USD[0.0001531112508543] |
| 02385373 | FTT[0.0249373380206368],USD[0.0000000954599882],USDT[0.0000000070000000] |
| 02385374 | ATLAS[0.145500670000000],NFT [372462034251898811][1],NFT [405912261184902058][1],USD[0.0000000062378912] |
| 02385380 | HNT[73.961500000000000],USD[51.4914500000000000],USDT[1.7015273620000000] |
| 02385388 | TRX[0.0015710000000000] |
| 02385389 | USD[0.2465237945000000],USDT[0.0000000115529850] |
| 02385390 | BTC[0.0705662885224050],ETH[0.322683350000000],ETHW[0.2756833500000000],FTT[10.4532492300000000],SOL[0.040000000000000],USD[305.5820621808231505],USDT[0.0009553643550438] |
| 02385395 | BTC[0.000000008844701 2],TRX[0.0031080089313252],USD[0.000000064815688],USDT[0.0001888322687686] |
| 02385400 | BTC[0.0999873840000000],ETH[0.528904240000000],ETHW[0.528904240000000],IMX[78.200000000000000],SHIB[1200000.000000000000000],SOL[20.006530600000000],USD[699.6114122213750000] |
| 02385406 | FTT[0.0879767167319832],IMX[166.893952000000000],USD[0.0145828290000000] |
| 02385416 | TRX[0.0000010000000] |
| 02385417 | ATLAS[1.792000000000000],USD[0.000000130787645],USDT[0.0000000040343948] |
| 02385423 | BTC[0.000005270000000],ETH[0.000000010000000],USD[-0.0008588310614512],USDT[-0.0000000025271559] |
| 02385426 | NFT [375090874364544766][1],NFT [400594907696661287][1],NFT [412937474505687867][1],NFT [568914787236071794][1],USDT[1.0753635570000000] |
| 02385427 | BTC[0.0119119254366444],FTT[0.067096160000000],USD[0.0002096216937743],USDT[0.0000001648441936] |
| 02385428 | USD[0.0665447700000000] |
| 02385432 | XRP[10.0000000000000000] |
| 02385438 | BRL[18992.000000000000000],BRZ[-0.700000000000000],BTC[0.0000041163794594],FTT[0.000000006586495],USD[-0.0372747610219475],USDT[0.2542933172500000] |
| 02385439 | CRV[9.000000000000000],DOT[2.700000000000000],ETH[0.019996200000000],ETHW[0.019996200000000],FTT[1.433165750000000],POLIS[10.900000000000000],USD[0.1672217379706500] |
| 02385445 | ATLAS[4229.854000000000000],POLIS[1407.500000000000000],TOMO[0.022960000000000],TRX[0.000001000000000],USD[340356405075842 7],USDT[0.5872699301785216] |
| 02385446 | BIT[0.0000000095281172],BNB[0.000000005361 2234],FTT[0.000000002971808 0],SPELL[0.000000000102844],TRX[0.000000051000000],USD[14.1842895096709 73],USDT[0.0000000000545363] |
| 02385447 | KIN[9939.200000000000000],TRX[0.000001000000000],USD[0.000000008705178 1],USDT[0.0000000052531734] |
| 02385448 | ETH[0.609361570000000],ETHW[0.609361570000000],FTT[12.100288620000000],MANA[29.414080940000000],SAND[45.990253300000000],SOL[8.3041185800000000],USD[0.0801381477207599],XRP[1032.985307490000000] |
| 02385449 | ATLAS[170.000000000000000],TRX[0.000001000000000],USD[0.6140858305000000],USDT[0.0000000059219010] |
| 02385453 | USD[2.1289047850000000],XRP[0.2738370000000000] |
| 02385454 | BNB[0.000000058408727],BRZ[0.0000000064146228],SPELL[0.000000004865737],USDT[0.0000000036107654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02385461 | BNB[0.0000000084881800],BTC[0.0000000039094200],ETH[0.0000000034013500],MATIC[0.0000000094774600] |
| 02385464 | TRX[0.0000010000000000],USD[2.5479063850000000] |
| 02385473 | BNB[0.0000000100000000],BTC[0.0000000165806750],COMP[0.0000000030000000],FTT[25.0000000871091168],LUNA2[0.0905118590100000],LUNA2_LOCKED[0.2111943377000000],LUNC[19054.5200000000000000],USDT[1465.4604478874638328],WBTC[0.0000000400000000] |
| 02385474 | CRO[0.0000000016240019],FTT[0.0505817503556713],MATIC[0.0000000042609593],SHIB[0.0000000001688205],USD[0.0000007424073],USDT[0.0000000075214875],VGX[0.0000000050630450],XRP[0.0000000074408603] |
| 02385485 | USD[0012478260404110] |
| 02385487 | BTC[0.0000744600000000],ETH[0.0003604500000000],ETHW[0.0003604500000000],FTT[0.1005798500000000],LUNA2[0.0064269872270000],LUNA2_LOCKED[0.0149963035300000],LUNC[1399.4900000000000],SOL[0.0000000020451079],STG[3.2997149900000000],USD[0.0003826864964893],USDT[0.0000000174868213] |
| 02385494 | NFT[34439158357310884 9][1],NFT[35036149461650 45200][1],NFT[44830880363287235 4][1],USD[0.0000000077015876],USDT[0.0000000071689892] |
| 02385496 | SOL[0.0000000076472520],USD[2.0312511997667248] |
| 02385500 | ETH[0.3219722600000000],ETHW[0.3219722600000000],EUR[0.6189041600000000] |
| 02385523 | ATLAS[1834.0019600000000000],LTC[0.0144713700000000],TRX[0.0000030000000000],USD[0.8882899000000000] |
| 02385533 | ATLAS[1400.3769210800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000004335658] |
| 02385534 | BTC[0.0000000003208390],LTC[0.0000000037364200],USD[0.0000071138 81348] |
| 02385536 | BTC[0.0000000006000000],EUR[0.0000000008479470],LUNA2[2.4862366940000000],LUNA2_LOCKED[5.8012189520000000],TRX[0.0000010000000000],USD[0.0095693756464002],USDT[0.1485820231257393],USTC[351.9388207400000000] |
| 02385537 | SLRS[1954.4500279700000000],SOL[0.0400000000000000],USD[0.1998620549554993] |
| 02385542 | BTC[0.0014358800000000],DOGE[1.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],SHIB[100000.0000000000000000],SOL[0.0200000000000000],USD[0.0022230305797250] |
| 02385543 | AKRO[1.0000000000000000],BAO[3.0000000000000000],SHIB[27883.1186701300000000],UBXT[1.0000000000000000],USD[0.0000000081487628] |
| 02385546 | FTM[104.9991000000000000],USD[1.7369613195000000] |
| 02385550 | USD[0.0000006026068384] |
| 02385552 | EUR[0.0000000005729252] |
| 02385554 | ETH[0.0973577485204900],ETHW[0.0968339062613200],EUR[1.7329834140316389],SOL[0.5492769958013000],USD[0.0000101430627786] |
| 02385558 | BTC[0.0084871200000000],ETH[0.6709524000000000],ETHW[0.6709524000000000],LUNA2[0.0084496160150000],LUNA2_LOCKED[0.0019715770700000],LUNC[183.9921677000000000],MATIC[957.9310637800000000],USD[0.0032138729217040] |
| 02385565 | BTC[0.0000000004000000],EUR[0.9016406400000000],MANA[25.0000000000000000],USD[0.1534094960000000] |
| 02385566 | BTC[0.0000000019905121],CRO[0.0000000015520472],DOGE[20.0000000095092348],ETH[0.0000000076948128],FTT[0.0000000080238824],KSHIB[0.0000000028559538],MANA[0.0000000015631981],SHIB[0.0000000068639960],SLRS[0.0000000016290024],SOL[0.0000000006840528],USD[0.0003367625211382] |
| 02385569 | TRX[0.0000010000000000],USDT[0.0005014814613558] |
| 02385572 | ATLAS[0.0000000023193740],BTC[0.0000000064000000],USD[0.0068569725903520] |
| 02385574 | AKRO[2.0000000000000000],BAO[1212.3156253200000000],BAT[0.0077377400000000],BTC[0.0044994800000000],DENT[3.0000000000000000],EUR[0.0000000066297773],KIN[1840507.3605113000000000],MANA[119.7761340300000000],ORBS[441.4829893000000000],REEF[1694.9558715400000000],RSR[1633.4765966500000000],SOL[0.9112616500000000],TRU[1.0000000000000000],TRX[560.8067801000000000],UBXT[4.0000000000000000],USD[2.7259629327506289],USDT[114.1316639625557177],XRP[60.2072428400000000] |
| 02385577 | DOT[0.0985560000000000],NEAR[4.9994110000000000],NFT[57519700947313385 6][1],SOL[0.0096200000000000],USD[0.0064407685989910],USDT[239.5100000025069680] |
| 02385581 | CRO[0.0677000000000000],USD[0.0073241279950000],USDT[1.0000000060000000] |
| 02385582 | ATLAS[2044.8823650652800000] |
| 02385583 | BRZ[0.9519839742675400],BTC[0.0000000030000000],ETH[0.0004735126000000],LINK[0.0008126880000000],MATIC[0.0290335000000000],USD[0.0000000089360700],USDC[325.1256531200000000],USDT[0.0064514580000000] |
| 02385590 | BTC[0.0044100800000000] |
| 02385591 | BAO[1.0000000000000000],BTC[0.0037676600000000],USD[0.0003743370634676] |
| 02385593 | BTC[0.2094000000000000],USD[2.9723042500000000] |
| 02385598 | RAY[0.0000000010000000],USD[0.0000000057910408],XRP[0.0000000070000000] |
| 02385599 | USD[0.0136129201095358] |
| 02385600 | ETHW[0.0240000000000000],GBP[87.4003270746750780],USD[0.0000000169350836] |
| 02385608 | BTC[0.0030000000000000],RUNE[14.7000000000000000],USD[1.2224960850000000] |
| 02385609 | SOL[0.0000000007172720] |
| 02385610 | BTC[0.0000000000000000],ATLAS[981.1925072751098240],BAO[2.0000000000000000],GBP[0.0000000035139505],KIN[19.5719692900000000],KSHIB[123.9652619500000000],MNGO[0.0004601100000000],NFT [29002105320898917 1][1],NFT [35672688260814014 0][1],RSR[1.0000000000000000],USD[0.0011444977945640] |
| 02385612 | LUA[0.0452920000000000],SAND[43.0000000000000000],USD[2.8144076058000000],USDT[0.0042820588750000] |
| 02385613 | ATLAS[260.0000000000000000],BULL[0.0120875820000000],CRO[140.0000000000000000],POLIS[33.7980600000000000],USD[1.4871381722500000],USDT[0.0000000129272776] |
| 02385614 | BTC[0.0000000355200000],USD[0.0000000964589 90] |
| 02385615 | BTC[0.0000000385401 13],CHF[0.0000005888143766],DENT[1.0000000000000000],FTT[0.0829962840376444],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[90.2066927418845526],USDT[0.0000000113272531],XRP[717.6315756200000000] |
| 02385618 | USD[0.0000000044704 38],USDT[0.0000000011416556] |
| 02385622 | FTT[87.7200000000000000] |
| 02385623 | EUR[0.0000000044321332] |
| 02385624 | ETH[0.0010000016867580],ETHW[0.0010000016867580],FTT[0.0000000095130257],USD[24.5553987457613013] |
| 02385626 | BTC[0.0000000099644482],FTT[0.0000000098643735],SOL[0.0000000083095236],TOMO[0.0000000065786770],USD[0.0000814209123144],USDT[0.0000000097825481] |
| 02385630 | LUNA2[2.2476265870000000],LUNA2_LOCKED[5.2444620370000000],LUNC[489425.4214960000000000],USD[0.0533451181000000],USDT[0.0910483615155700] |
| 02385640 | USD[14.2599747300066475] |
| 02385641 | ATLAS[271.5761885450706400],KIN[1.0000000000000000],XRP[0.0001132500000000] |
| 02385642 | BTC[0.0000000880000000],EUR[4212.8261889139958760],LINK[0.0000000200000000],USD[0.2704419528459049] |
| 02385644 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BCH[0.0000000000000000],BNB[0.0000000000381819],CHZ[1.0000000000000000],CRO[0.0000000083188273],DENT[3.0000000000000000],DOGE[0.0000000087200000],ETH[0.0000000025149600],GBP[0.0006744988752220],GRT[0.0000000019219700],KIN[13.0000000000000000],MATIC[0.0000000033122061],RSR[1.0000000000000000],SAND[0.0000000073454331],SHIB[0.0000000029731555],SOL[0.0000000291942651],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000239147263361] |
| 02385646 | BTC[0.0026490651696783],MANA[5.3256379935745432],SAND[0.0000000024226388],SOL[0.0000000068388238],USD[0.0000000157299250] |
| 02385652 | BTC[0.0137580700000000],USD[0.0002102460852731] |
| 02385655 | USD[10.0000000000000000] |
| 02385656 | POLIS[24.1000000000000000],USD[0.2305910198250000] |
| 02385661 | BAO[2.0000000000000000],FTT[0.0000050100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000017464039517],USDT[0.0000000112035959] |
| 02385666 | ATLAS[99.9800000000000000],AURY[23.9988000000000000],TRX[0.0000010000000000],USD[0.8598095200000000],USDT[0.0000000108420666] |
| 02385669 | BTC[0.0000000096703014],DOGE[0.0000000016384665],SHIB[0.0683980496976135],USD[0.0000000004603009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02385672 | USD[25.000000000000000] |
| 02385677 | LUNA2[1.460029885000000000],LUNA2_LOCKED[3.406736398000000000],USD[0.0152172320128672],USDT[0.0000000010146699] |
| 02385683 | POLIS[0.499600000000000000],TRX[0.000010000000000],USD[0.360495076250000000],USDT[0.000000009504720] |
| 02385685 | EUR[0.000000084316087],SPELL[14918.675818310000000],USD[0.0000000101721800],USDT[0.0000000025739142] |
| 02385686 | BTC[0.0000109737997808],DOGE[184.004528240000000000],ETH[0.02480970375864000],EUR[2867.7700087203330631],USD[0.0000000168722469] |
| 02385691 | BNB[0.000000010000000000],DAI[0.000000010000000000],GBP[0.0002288199121936],LUNA2[0.00365976695800000],LUNA2_LOCKED[0.085394562360000],LUNC[796.921960350000000000],USD[0.000000091848102],USDT[0.0000000065200925] |
| 02385696 | USDT[0.0000000099786990] |
| 02385707 | BRL[8148.000000000000000000],BRZ[0.8867835027909314],BTC[0.000000085951710],ETH[0.015000242604960],SPELL[0.0000000075982748],USDT[0.1216022210848394] |
| 02385709 | BTC[0.004200000000000000],USD[131.6824841275000000] |
| 02385711 | USD[0.0065326614790844],USDT[0.0000000044384186] |
| 02385713 | CAD[0.000000665809146],SOL[0.000000100000000],USD[0.0000003329689794] |
| 02385715 | ATLAS[38300.000000000000000000],EDEN[750.300000000000000000],SPELL[270410.100796130000000],TRX[0.000010000000000],USD[1.181033426600000000],USDT[0.0000000141567999] |
| 02385719 | TRX[0.000001000000000],USDT[-0.0000000386157188] |
| 02385720 | SPELL[19496.100000000000000000],USD[1.3855500000000000] |
| 02385731 | ETH[0.000000087586064],SHIB[1431449.378599050000000000],USD[0.0065183009663004] |
| 02385738 | BAO[1.000000000000000000],BTC[0.0034443400000000],TRX[1.000000000000000000],USD[0.0005225557770348] |
| 02385740 | LUNA2[0.129180762400000000],LUNA2_LOCKED[0.301421779000000000],LUNC[28129.382998000000000000],USD[0.0000042310278003] |
| 02385749 | FTT[8.9878846055795800],TRX[0.000250000000000] |
| 02385750 | ATLAS[1000.0643513584564000] |
| 02385752 | LUNA2[0.0030143451370000],LUNA2_LOCKED[0.0070334719870000],LUNC[656.380000000000000000],USD[-0.0213372876172474],USDT[0.0000000023476287] |
| 02385753 | BTC[0.007855514000000000],ETH[0.2757168800000000],EUR[29.1644048609533866],XRP[5.6061574200000000] |
| 02385758 | BTC[0.000049445511000],DOGE[0.000000000965000],LUNA2[0.004462340000000],LUNA2_LOCKED[0.703041214000000000],LUNC[0.005546000000000000],USD[0.0124111216382165],USDT[0.0856808000000000],USTC[0.9836600000000000] |
| 02385768 | POLIS[5.300000000000000000],TRX[0.000002000000000],USD[0.0000000041707484] |
| 02385778 | ATLAS[511.395905780000000000],BAO[1.000000000000000000],BF_POINT[300.000000000000000000],CQT[0.0001290900000000],DENT[9340.766990240000000000],DODO[0.000043380000000000],MAPS[15.346668060000000000],MNGO[53.584161450000000000],USD[0.000000106539769] |
| 02385781 | AKRO[1.000000000000000000],AXS[0.516018700000000000],BAO[1.000000000000000000],GBP[0.000000001100000],KIN[3.000000000000000000],LINK[5.5466035402626850],SAND[30.187794900000000000],USD[8.9455400414739865],USDT[0.0000000031247874],XRP[0.2215979700000000] |
| 02385782 | APE[0.099940000000000000],BTC[0.0000000080767000],CEL[0.100000000000000000],ETH[0.000000076810000],LOOKS[-1.0682760283534881],USD[38.9465400414739865],USDT[0.000000003813042],WNDR[0.998000000000000000] |
| 02385783 | FTT[0.094300000000000000],USD[-50.4233797656310141],USDT[56.855014834363889] |
| 02385785 | USD[0.2131631676925295],XRP[0.2023453000000000] |
| 02385791 | BTC[0.000069090000000000],ETH[0.000278320000000000],ETHW[0.000278320000000000],EUR[0.000000235171258],LUNA2[0.000389067119000],LUNA2_LOCKED[0.009078232612000],LUNC[9.550000000000000000],SOL[0.005955000000000000],TRX[0.000480000000000],USD[0.0136526457390559],USDT[0.0000000150971196],USTC[0.0488661344544600] |
| 02385801 | SOL[0.028000000000000000],USD[2.8150443900000000] |
| 02385804 | TRX[0.000068000000000],USD[5.3191416153275535],USDT[11.1640963733541950] |
| 02385810 | BNB[0.0000000288760600],LTC[0.000000093226372],SOL[0.000000034792200],TRX[0.000000075191825],USD[0.000002127033723],USDT[0.0000009323187637] |
| 02385820 | ETH[0.0184611500000000],ETHW[0.0184611513976359],SLP[0.254640570000000000],USD[0.000000073390605],USDT[5.1877845047779684] |
| 02385823 | BRZ[0.995800000000000000],USD[0.0077044220042960] |
| 02385835 | LUNA2[0.0000850049186300],LUNA2_LOCKED[0.0001983448101000],LUNC[18.510000000000000000],USD[0.0000010546270425],USDT[0.0000000064634682] |
| 02385837 | TRX[0.000001000000000],USD[0.000000082839522],USDT[0.0000000079195650] |
| 02385838 | SPELL[99.620000000000000000],USD[1.2469607437862000] |
| 02385840 | 1INCH[0.000000098357625],ALEPH[0.000000080079980],ATLAS[0.000000079722486],CONV[0.0000000091947624],DOGE[0.000000007940000],FTM[0.000000070640000],FTT[25.000000000000000000],LUNA2[0.2541333408000000],LUNA2_LOCKED[0.5929777951000000],NFT (315596016301062773)[1],NFT (444873876158040364)[1],NFT (516687866641546910)[1],NFT (527031007926851353)[1],NFT (563024490060970511)[1],OMG[0.000000009020500],RSR[0.0000000074660726],USD[99134.534449231524321900000000],USDT[0.00000000474632876] |
| 02385841 | EUR[2500.000000000000000000],USD[-411.9743890450000000] |
| 02385844 | FTT[1.600000000000000000],USD[1.8970068936430800],USDT[0.0008870000000000] |
| 02385848 | AAVE[2.905393440000000000],AKRO[21.000000000000000000],APE[266.578327730000000000],ATOM[27.735656560000000000],AVAX[12.989458640000000000],BAO[470.000000000000000000],BNB[1.381432810000000],BTC[0.107675500000000],CRV[254.437168740000000000],DENT[24.000000000000000000],DOGE[1809.604815680000000000],DOT[20.281369560000000000],DYDX[194.206741060000000000],ENS[30.004425600000000],ETH[1.799607510000000],ETHW[1.4302982500000000],FTT[0.848337550000000000],GALA[1785.350647840000000000],KIN[469.000000000000000000],LINA[9675.478506520000000000],LINK[17.319836850000000000],LRC[93.759227620000000000],LTC[0.5266755400000000],NA2[0.6012744517000000],LUNA2_LOCKED[1.3670259440000000],LYX[9.729943800000000],MANA[321.187537860000000000],MATIC[838.887294980000000000],RSR[3.000000000000000000],SAND[173.710114980000000000],SOL[23.361469740000000000],SPELL[2790.678441370000000000],STETH[0.4547875194605519],SUSHI[6.926938200000000000],TRX[38.852231890000000000],UBXT[31.000000000000000000],USD[16906.94322016703246801],XRP[88.016147120000000000] |
| 02385853 | USD[0.4250287069011798],USDT[0.0000000052457837] |
| 02385864 | BTC[0.0000000030000000],DOT[0.099620000000000000],ETH[0.000000071420000],ETHW[0.0003334771420000],EUR[0.000000046178088],LTC[0.000004000000000],LUNA2[0.0000002598643071],LUNA2_LOCKED[0.0000606350050],LUNC[0.005658600000000000],SOL[0.0000000060000000],USD[20.5373547615989802],USDT[557.7794285252318784] |
| 02385869 | USD[0.000000101877852] |
| 02385877 | 1INCH[0.000000076572700],BTC[0.0000000042000000],FTT[4.6034776065520000],LTC[0.000000006914736],USD[0.0000002340567291],USDT[0.0000000099279434] |
| 02385881 | SPELL[599.980000000000000000],USD[2.0646176250000000] |
| 02385885 | ETH[0.028994490000000000],GENE[0.099031000000000000],SPELL[106075.357000000000000000],TRX[0.000010000000000],USD[26.5548180343650527],USDT[0.0000000157871166] |
| 02385888 | ATLAS[606.220000000000000000],CRO[0.000000056701700],KIN[0.000000060807661],USD[0.000000082757558],USDT[0.0000000089664175] |
| 02385897 | CHF[800.000000000000000000],ETH[0.000000010000000],USD[-604.9314323593741875] |
| 02385898 | EUR[10.000000000000000000] |
| 02385902 | TRX[0.000010000000000],USD[25.000000000000000000],USDT[1.9088070000000000] |
| 02385903 | ATLAS[5540.000000000000000000],USD[0.7675035300000000],USDT[0.00000031069178] |
| 02385911 | BTC[0.018861418000000000],EUR[194.5438567144572282],SHIB[899838.000000000000000000],SOL[1.349757000000000000],USD[305.0525669630000000] |
| 02385916 | BRZ[0.000000016908684],ETH[0.000000010000000],USD[0.0000000119581038],USDT[0.0000000087793841],USTC[0.0000000055933144] |
| 02385919 | FTT[0.0193967342986770],USD[0.0000001275859415] |
| 02385923 | BRZ[0.139738270000000000],SOL[0.0007445700000000],UBXT[2.000000000000000000] |
| 02385932 | POLIS[0.000000018220000] |
| 02385935 | USD[21.252742640000000000],USDT[0.0000000066683184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02385938 | USD[316.580106743750000000000000000] |
| 02385940 | BNB[0.059100437711261700],BTC[0.001681183750581590],FTT[0.000000003706760600],USD[0.000158140405094100],USDT[-25.2827247911820735] |
| 02385946 | BNB[0.000000005711952300],FTT[0.000000002041992500],SPELL[0.000000003964525000],USD[0.000001940493495000] |
| 02385947 | FTT[0.071008216262230000],LUNA2[1.236855106000000000],LUNA2_LOCKED[2.885995248000000000],LUNC[0.000000003702380000],NFT[[39330347173997389900],[1],NFT[[48005094118362991800],[1],NFT[[51479586913107453700],[1],NFT[[52202271716676391700],[1],NVDA[0.000000005000000000],USD[0.000000148742559000],USDT[1.147733480446494000] |
| 02385950 | CHF[0.003388813961360700],MATIC[0.000000005325960600],RUNE[0.000000062700053000],USD[0.000000122169330000],USDT[0.000000006738915300] |
| 02385958 | EUR[10.000000000000000000],POLIS[60.297640000000000000],TULIP[8.800000000000000000],USD[0.361969865750000000],XRP[0.123096000000000000] |
| 02385963 | BAO[3.000000000000000000],BTC[0.066390106155255200],ETH[0.515024107556187500],EUR[1184.373775902218580600],FTT[0.004942800000000000],KIN[3.000000000000000000],LUNC[1031627.734188590000000000],MATIC[453.721464800000000000],OKB[0.000000001890800000],PEOPLE[14170.958011610000000000],SHIB[3840563.556786900000000000],USD[0.004382281066504400],XRP[439.786674710000000000] |
| 02385968 | AUD[0.000000014580849600],BTC[0.187418600000000000],LUNA2[2.112932050000000000],LUNA2_LOCKED[4.930174784000000000],LUNC[460095.402512000000000000],MANA[191.589590200000000000],SOL[4.699511430000000000],USD[-2232.914722184020343500],USDT[0.070870829169418000] |
| 02385975 | USD[0.066899557486980000] |
| 02385979 | TRX[0.002452000000000000],USD[-2.452922227725128000],USDT[5.709090002174707200] |
| 02385980 | CRV[0.000000001822379000],ETH[0.004379600000000000],FTT[0.000000020753007000],LUNA2[6.886567150000000000],LUNA2_LOCKED[16.073323350000000000],MATIC[0.000000008979135600],SOL[0.000000005226500000],USD[-0.580077183811669900] |
| 02385981 | ATLAS[2.362000000000000000],TRX[0.000004000000000000],TRY[0.681381921500000000],USD[125.094070942238325700] |
| 02385982 | USD[-6.825558140196920800],USDT[13.000000000000000000] |
| 02385986 | USD[0.000000067109814000],USDT[0.000000007982000000] |
| 02385989 | FTT[0.000000007510250000],USD[0.050470788650000000] |
| 02385992 | BTC[0.000000060000000000],EUR[0.000000000001100],RUNE[25.800000000000000000],USD[0.000084039612444500] |
| 02385995 | AKRO[2.000000000000000000],ATLAS[873.863344490000000000],BAO[7.000000000000000000],CRO[2059.421525710000000000],DENT[4.000000000000000000],GBP[0.000000007087914200],KIN[5970179.717148090000000000],MNGO[0.002299860000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000109031493] |
| 02385999 | USD[0.038442675513856400],USDT[0.014631400000000000] |
| 02386000 | BTC[0.000000009206200000],TRX[0.364500000000000000] |
| 02386006 | BNB[0.000345110000000000] |
| 02386009 | AAVE[0.310000000000000000],ALEPH[2041.000000000000000000],CRV[84.986400000000000000],ETH[0.109000000000000000],ETHW[0.109000000000000000],EUR[0.000000037309256],USD[418.731947474033772400],USDT[0.000000069070245] |
| 02386010 | USD[0.000000037427304],USDT[0.000000105090098] |
| 02386016 | USD[0.000000030878006] |
| 02386018 | USD[0.000000023112352],USDT[0.000000228478000] |
| 02386019 | ALICE[0.099540000000000000],DOGE[0.935000000000000000],MNGO[9.996000000000000000],USD[0.012671331205200] |
| 02386020 | AVAX[1.455900000000000000] |
| 02386021 | ATLAS[3186.611356510000000000],BNB[0.009500000000000000],ETH[0.819206648810000000],ETHW[0.819206648810000000],POLIS[689.525156657000000000],USD[0.000000094559524] |
| 02386022 | BTC[0.000476600000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],USD[1.281636690000000000] |
| 02386028 | USDT[2.257644616500000000] |
| 02386029 | ATLAS[1000.932466740000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],OXY[40.000914220000000000],RAY[9.673631380000000000],SUN[318.109618730000000000],UBXT[1.000000000000000000],USD[0.000000467706226] |
| 02386031 | ETH[0.000035270000000000],ETHW[0.000105104056187300],EUR[-0.255231332162251700],USD[0.457928035066721900] |
| 02386039 | BTC[0.012574050000000000],ETH[0.005898800000000000],ETHW[0.000421530000000000],LUNC[0.124120279828356600],USDC[15834.242337590000000000],USD[0.722457500000000000] |
| 02386042 | BTC[0.000000004673658800],FTT[0.000390515694874500],TRX[0.000002600000000000],USD[0.068673474925524],USDT[0.003492083816434870] |
| 02386050 | FTT[0.000000001901596900],LTC[0.000012053024621600] |
| 02386051 | USD[-0.019905168995043600],XRP[2.000000000000000000] |
| 02386061 | TRX[59.005388100000000000],TSLA[39.250000000000000000],USD[0.902367037200000000],USDT[0.005884253675000000] |
| 02386065 | ATLAS[2769.446000000000000000],POLIS[36.000000000000000000],USD[1.229322600000000000] |
| 02386074 | ATOM[14.996139400000000000],ETH[0.169894699900000000],ETHW[0.905554429655470000],EUR[0.000001094831909],FTT[25.520270338371172600],LUNA2[4.044062305000000000],LUNA2_LOCKED[9.436145379000000000],LUNC[13.027497220000000000],USD[1.423421307929475300],USDT[0.000000006951918] |
| 02386077 | BTC[0.007816920000000000] |
| 02386081 | AURY[0.293890900000000000],USD[296.720644000000000000] |
| 02386086 | TRX[0.000001000000000000],USD[0.171812175200000000] |
| 02386087 | USD[0.000030198578510800],USDT[40.060000000000000000] |
| 02386088 | GBP[0.000000033877808],USD[0.000000004326206],USDT[0.000000041714415] |
| 02386104 | ATLAS[20755.097929490000000000],FTT[0.506677830570000000],IMX[0.000000004153349500],SPELL[16982.866243391293380000],USD[1.055714463597500000],USDT[0.000000387416233] |
| 02386105 | TRX[192.563161000000000000],USD[0.000000028428460] |
| 02386108 | FTT[0.000000014960800],TRX[0.000030000000000000],USD[1.681414426968609200],USDT[0.060086450060656] |
| 02386113 | BTC[0.000000003472668800],ETH[0.000000008797260900],SPELL[0.000000003544730],STMX[0.000000002300000],USD[0.772883396298845],USDT[0.002726592637618] |
| 02386117 | EUR[0.000000000414574],MBS[3.974823146058011800] |
| 02386118 | ETH[0.000000039000000],USD[0.000000138244140] |
| 02386124 | SOS[26400000.000000000000000000],USD[5.161762190000000000] |
| 02386127 | ETH[0.122048000000000000],ETHW[0.122048000000000000] |
| 02386128 | SAND[0.995250000000000000],SPELL[88.765000000000000000],USD[-0.723024788035964900],USDT[0.001394907925379800],XRP[0.985180000000000000] |
| 02386130 | BAO[29000.000000000000000000],CHZ[100.000000000000000000],CRO[320.000000000000000000],DENT[10000.000000000000000000],FTT[1.000000000000000000],KIN[90000.000000000000000000],SHIB[4100000.000000000000000000],SOL[1.000000000000000000],SPELL[1000.000000000000000000],USD[55.178510496064975000] |
| 02386132 | BNB[0.000000004830940000],USD[0.000000011091738800],USDT[19.152916699925889620] |
| 02386135 | ATLAS[6.234200000000000000],BEAR[447.340000000000000000],CRV[0.941670000000000000],DOGEBEAR202100000.039529000000000000],DYDX[0.015187000000000000],ENS[0.006499200000000000],FXS[0.073362000000000000],LOOKS[0.249530000000000000],LUNA2[0.002861970717000000],LUNA2_LOCKED[0.006677931673000000],LUNC[511.060504800000000000],MATICBEAR202[1[76.337000000000000000],MNGO[7.910000000000000000],SOL[0.001172600000000000],STEP[0.020371000000000000],SUSHI[0.406140000000000000],USD[1.030919693975000000],USDT[0.000000144532595] |
| 02386142 | AUD[0.000000013326169],LTC[0.003886660000000000],USD[0.000000069029535],USDT[0.097897935354110800],XRP[9.513925710000000000] |
| 02386143 | ATLAS[1021.559663823132000000],CONV[50.000000000000000000],CQT[20.000000000000000000],HGET[4.000000000000000000],MAPS[4.998400000000000000],MER[21.000000000000000000],MNGO[30.000000000000000000],MTA[11.000000000000000000],USD[0.651403217500000000] |
| 02386145 | ATLAS[1529.798000000000000000],DFL[420.000000000000000000],GSU[5.000000000000000000],USD[0.583242781000000000],USDT[0.000000095308614] |
| 02386146 | ATLAS[20085.982000000000000000],POLIS[150.000000000000000000],SOL[0.009942020000000000],USD[0.159278944250000000] |
| 02386158 | USD[1.191080210000000000],USDT[0.292167049876108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02386161 | ATLAS[9.766000000000000],BNB[0.000000003149510],FTT[0.000000100000000],GT[0.098140000000000],MATIC[0.000000071400000],RAY[0.022727000000000],UNI[0.000011161765600000],USD[0.0535114672828800],USDT[0.672123160802628] |
| 02386173 | BTC[0.0008185510000000],EUR[0.0072083050303540],USD[3.5227337784253331],USDT[0.0001118133882808] |
| 02386176 | ATLAS[369.852000002891787],AURY[0.000000003820000],BTC[0.000000005680404],CHZ[0.000000027299647],CRO[0.000000050083968],HMT[0.000000011600000],REEF[1.4403546531200000],USD[0.7385780271788463],USDT[0.0015680087743723] |
| 02386177 | BAO[10.000000000000000],DENT[2.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000085024032],USDT[18.1905791656845050] |
| 02386179 | BTC[0.000000020000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.0047194372715244],USD[0.0741987461600000] |
| 02386186 | BTC[0.000000091900000],SOL[0.000000008111674] |
| 02386188 | 1INCH[35.000000000000000],APE[5.000000000000000],BTC[0.035622628000000],COMP[0.389700000000000],DOT[8.900000000000000],ETH[1.624336580000000],ETHW[1.563615500000000],FTT[1.100000000000000],LUNC[0.000000074791568],NEAR[9.000000000000000],SOL[0.880000000000000],SUSHI[0.000000004082626000],LTDNCOIN[10.600000000000000],USD[1.7633678142623276000000000000],USDT[10.9974238959921339],XRP[100.000000000000000] |
| 02386195 | CEL[0.048900000000000],ENJ[354.283912000000000],ETH[0.854000000000000],ETHW[0.854000000000000],FTT[46.080822940753102],LRC[55.000000000000000],NEAR[151.400000000000000],NFT [4797570800730891145][1],NFT [5039711825475902211][1],USD[0.2612236365723987] |
| 02386196 | TRX[0.000001000000000],USD[0.9224640280900891],USDT[0.6728360751438040] |
| 02386197 | AVAX[0.000000100000000] |
| 02386198 | ETH[0.000000165417400],ETHW[0.000000165417400],USDT[0.000000048165695],XRP[0.000000018248174] |
| 02386200 | POLIS[2.900000000000000],TRX[0.000005000000000],USD[0.5640398497500000] |
| 02386208 | AVAX[-0.000000006398198],BAO[0.000000027210000],BNB[0.000000046184006],BTC[0.000000009260565],MATIC[0.000000012191000],TRX[0.000000045674422],USD[59.9642372483714294],USDT[0.000000001991621] |
| 02386209 | TRX[0.000001000000000],USD[-0.0058452048808460],USDT[0.0169483700000000] |
| 02386211 | POLIS[15.800000000000000],USD[0.7110086685000000] |
| 02386212 | ATLAS[8.102000000000000],USD[0.000000109683375],USDT[0.000000003028380] |
| 02386230 | ATLAS[2402.590780000000000],APE[4.585000000000000],FTT[0.029758580409121],LINK[0.023626770000000],NEAR[0.066160000000000],TRX[0.000430000000000],USD[12.6372256953971575],USDT[0.000000229213125] |
| 02386232 | ATLAS[0.025609240000000],CONV[7.172800000000000],ETH[0.000061443809522],ETHW[0.031996144380952],SHIB[95250.000000000000],TRX[0.000433000000000],TRY[0.5107288225168866],USD[-233.9278194156085747],USDT[380.8388676864703446] |
| 02386234 | POLIS[2.479569708342200] |
| 02386244 | USD[0.000000009644179],USDT[0.0000373343604680] |
| 02386252 | POLIS[136.800000000000000],USD[0.6186078726000000] |
| 02386260 | LTC[0.000000004635889],USD[30.8544851224732171] |
| 02386263 | USDT[0.000086980138128] |
| 02386266 | AMPL[0.025929406593648],DOGE[206.000000000000000],FTT[0.186353386393345921],GALA[40.000000000000000],JET[74.000000000000000],OMG[1.000000000000000],SHIB[560000.000000000000],SLND[3.700000000000000],SLP[260.000000000000000],SRM[6.000000000000000],TRU[36.000000000000000],UNI[1.000000000000000],USD[0.000000083375338],USDT[0.000000041920730] |
| 02386267 | USD[0.000000083375338],USDT[0.000000041920730] |
| 02386274 | JET[203.204531390000000],TRX[0.000010000000000],USDT[2.5151003356062651] |
| 02386279 | TRX[0.189825000000000],USD[1.4806057389375000] |
| 02386281 | GBP[0.000000116027355],RUNE[9.398308000000000] |
| 02386283 | ETH[0.0451243300000000] |
| 02386285 | BTC[0.000033200000000],ETH[0.000000001553193],TRX[0.000001000000000],TUSD[2467.622090880000000],USD[0.000000053735626],USDT[10.3615786040479346] |
| 02386286 | USD[4.946429786000000],USDT[5.000000053433572] |
| 02386293 | BTC[0.000090200000000],EUR[0.000000079473732],SOL[0.001546266520000],USDT[0.0000000075000000] |
| 02386299 | BAT[9.383548160000000],ETH[0.000003600000000],ETHW[0.000003600000000],GBP[0.000000109794907],KIN[1.000000000000000],USD[0.0003175945767081] |
| 02386302 | FTM[426.000000000000000],USD[257.384398151875000],XRP[966.000000000000000] |
| 02386304 | ETH[0.000000200000000],ETHBULL[-0.000000003000000],FTT[0.006236567801805600],SOL[0.000000004597000],USD[2.4462014549718841],USDT[0.000000080000000] |
| 02386310 | BCH[2.010000000000000],BTC[0.089994300000000],ETH[0.2550000000000000],FTT[0.171598996793278],USD[572.282716879634358] |
| 02386311 | ETH[0.000004046646005],TRX[0.000000008047496001],USD[0.000000042526396] |
| 02386319 | BTC[0.000846320000000],KIN[1.000000000000000],LINK[1.921565930000000],TRX[1.000000000000000],USD[0.0034252645959399] |
| 02386336 | USD[0.000000039222624],USDT[0.000000083276740] |
| 02386337 | BTC[0.000027764595000],SOL[1.080000000000000],USD[0.9474878781816844],USDT[2.0513645750000000],USDTBULL[0.0031049400000000] |
| 02386338 | BTC[0.001000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],EUR[0.000000075000000],MATIC[10.998100000000000],USD[0.0486758766384917] |
| 02386344 | BTC[0.000538694831785],LUNA2[0.001100710616000],LUNA2_LOCKED[0.002568324770000],LUNC[239.682054000000000],USD[0.0018480133487460] |
| 02386345 | KIN[1.000000000000000],USD[0.000000086341900] |
| 02386349 | TRX[0.002600000000000],USD[-4.0374112842572000],USDT[8.560000000000000] |
| 02386351 | MNGO[30.000000000000000],UBXT[214.958600000000000],USD[0.0129795200000000] |
| 02386352 | USDT[2.4115162600000000] |
| 02386353 | REAL[0.0145600000000000],USD[0.000000115097384] |
| 02386354 | SHIB[700000.000000000000],USD[6.5473284000000000] |
| 02386356 | AURY[0.000087516802485300],BNB[0.000000071710000],POLIS[0.000000075964410],USD[0.000000983483370] |
| 02386365 | EUR[0.000021443826310] |
| 02386366 | USD[0.000000011000000],LTC[0.000000000000000],USD[0.000000099017012] |
| 02386370 | DENT[2.000000000000000],KIN[1.000000000000000],SPELL[0.000000074693530],USD[0.000000045164672] |
| 02386374 | ACRO0.455470497934260],AVAX[0.099000000000000],AXS[0.004360687636000000],BTC[0.000085639228288],ETH[0.007883798094504],ETHW[0.308877179809450],FTM[0.327611411197083080],FTT[0.094773869708399],GOOGL[0.007874628997645],LUNA2[5.921148269000000],LUNA2_LOCKED[13.816012630000000],LUNC[22.229896467819600],SHIB[83679.525222550000000],SLND[0.045071657289473],SOL[0.500151213490082],TSLA[0.001062269678858],USD[1055.6454603471086278],USDT[50.004386005896187],VGX[0.000000074009657] |
| 02386381 | BTC[0.009600000000000],ETH[0.194000000000000],ETHW[0.194000000000000],EUR[0.000000075000000],MANA[36.749928230000000],MATIC[30.000000000000000],SAND[12.960658530000000],SOL[0.280000000000000],USD[0.6404639878500000] |
| 02386382 | BNB[0.000000002811360],BTC[0.057166797225512],ETH[0.000000004758037],EUR[0.000385384601892],LUNA2[2.751873273000000],LUNA2_LOCKED[6.193483714000000],LUNC[253927.242322630000000],SPELL[0.000000073400000],USD[0.000000007783],USDT[0.000000079029818],USTC[224.661787208680000] |
| 02386385 | LUA[0.075661000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[10.742038920000000],LUNC[13273.816292940000000],USDT[-0.2633300308209872] |
| 02386389 | EUR[10.000000000000000] |
| 02386391 | BTC[0.000600000000000],ETH[0.620148100000000],ETHW[0.620148100000000],USDT[391.7700000000000000] |
| 02386394 | AKRO[1.000000000000000],FTT[1.062184880000000],USD[0.000000510473408] |
| 02386400 | USD[2.2907411175000000],USDT[0.000000067204948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02386401 | LTC[0.379513000000000],TRX[0.000001000000000],USDT[0.000001174871890] |
| 02386407 | BTC[0.000000020340000],DOGEBULL[0.000000081520000],ETHBULL[0.043000000000000],FTT[0.000000079133739],USD[0.000000104216816],USDT[0.1527082800000000] |
| 02386416 | USDT[1.798997621000000] |
| 02386428 | CHR[0.000000094996236],CHZ[0.000000062943774],CRO[0.000000027521318],CUSDT[0.000000055078510],DENT[0.000000049128920],DFL[0.000000016759520],DOGE[0.000000093726860],FTM[0.000000050593086],KIN[0.000000069232382],LUA[0.000000045712402],MANA[0.000000083497285],MTA[0.000000015871086],REEF[0.000000070225180],RSR[0.000000064522000],SAND[0.001434808726041 6],SHIB[0.000000030069829],SPELL[0.000000065826921],SRM[0.000000068560169],TRX[0.000000023720712],USD[0.000000078100519],USDT[0.000000050383172] |
| 02386432 | NFT (570189073662098197)[1],USD[0.000001324927 1050],USDT[0.000000061256166] |
| 02386433 | BRZ[0.000000089964793],BTC[0.000000049015150],TRX[0.000000063874431],USD[0.000000074286597] |
| 02386434 | USD[11.194540229350000 00],USDT[0.000000014057669] |
| 02386436 | USD[25.000000000000000] |
| 02386437 | USD[0.000000112661025],USDT[0.000000037500000] |
| 02386438 | ATLAS[3020.789739560000000],RSR[1.000000000000000],USD[0.010000000232437 2] |
| 02386439 | AAVE[2.391347080000000],AKRO[1.000000000000000],AVAX[0.000000007785856],BAO[1.000000000000000],BNB[0.000000069324184],BTC[0.060886916000000],DENT[1.000000000000000],ETH[1.380762033457186 0],ETHW[0.588712670000000],EUR[0.018745251650134 7],KIN[2.000000000000000],NEAR[36.558364490000000 0],SOL[0.012271668968749 0],USD[22902.135287881535982 81],USDC[100.000000000000000],USDT[0.000000011084915 8] |
| 02386442 | LINA[21503.829096563997235 2],CRO[0.000000036571 08],USD[0.000000098242200] |
| 02386443 | USD[115.128598115127003 8] |
| 02386453 | USD[0.000000000863015] |
| 02386455 | LUNA2[10.266632670000000],LUNA2_LOCKED[23.955476240000000],USD[418.981220551385480000000000],USDT[0.000000114439021] |
| 02386458 | BTC[0.000013897830350 0],FTT[2.900000000000000] |
| 02386460 | ETH[0.843831200000000],ETHW[0.843831200000000],GBP[0.000000059280119],LTC[3.099380000000000],SNX[64.187160000000000],USD[4.162714610000000],USDT[0.000000048522552] |
| 02386480 | TRX[0.000001000000000],USDT[2.050789021590281] |
| 02386484 | ETH[149.973000000000000],ETHW[149.973000000000000],EUR[185987.757400000000000000],USD[40150.591825000000000],XRP[152634.520840000000000] |
| 02386493 | USD[1.726028703450000 0] |
| 02386495 | FTT[3.800000000000000],SRM[32.000000000000000],USD[8.923210112000000] |
| 02386496 | ETH[4.662257534031456 5],ETHW[4.662257534031456 5],FTT[25.095231950000000],TRX[0.000001000000000],USD[20.191148867813093 7],USDT[-3335.551081794384504 0] |
| 02386507 | COPE[0.438857000000000],TRX[0.000001000000000],USD[0.051582880000000] |
| 02386508 | USD[30.000000000000000] |
| 02386509 | ATLAS[1.484000000000000],USD[6.071338776400000 0],USDT[0.004587000000000] |
| 02386512 | EUR[0.000000065039975],USDT[0.000000055480697] |
| 02386514 | 1INCH[0.251118901928609],BNB[0.000000005823500],HT[0.000000006320900],USD[0.000000025100000],USDT[0.003111440000000] |
| 02386518 | USD[25.000000000000000] |
| 02386521 | FTT[5.829677690000000],LUNA2[0.000000036436111 5],LUNA2_LOCKED[0.000000085017593 6],LUNC[0.007934040000000],USD[0.000000036158515],USDT[0.000000135999223] |
| 02386523 | SPELL[25596.220000000000000],USD[0.334000715000000 0] |
| 02386525 | USD[0.245306566543541 1],USDT[0.003571860000000 0] |
| 02386529 | AAPL[0.340962880000000],AVAX[1.957782630000000],BAO[8.000000000000000],BNB[0.000017860000000],DENT[3.000000000000000],DYDX[8.330733644274842 4],FTM[6.696496080000000],FTT[0.001362600000000],GBP[0.000001632090969],KIN[8.000000000000000],KSHIB[140.028280620000000],RUNE[7.667287625235978 2],SAND[17.014057331670822 6],SRM[0.001187320000000],SUSHI[0.000906980000000],SXP[0.004573760000000],TRX2[0.000000000000000],TSLA[0.210896910000000],UBXT[1.000000000000000],USD[0.078422551819631 3] |
| 02386531 | BTC[0.000093210000000],USD[0.400277552777204 0] |
| 02386533 | EUR[3.287278800000000] |
| 02386540 | SLRS[1095.885620000000000],TRX[0.800001000000000],USD[0.194841961555000 0],USDT[0.004334323200000 0] |
| 02386543 | USD[0.002526008400000 0] |
| 02386546 | ALICE[0.097283000000000],MNGO[349.950600000000000],RAY[10.953424300000000],SRM[0.108957220000000],SRM_LOCKED[0.083281980000000],SUSHIBEAR[370000000.000000000000000],USD[0.024841125634181 2],USDT[152.102206212446622 8] |
| 02386555 | AVAX[0.000000019360944],GALA[100.000000000000000],USD[0.334363810011345 4] |
| 02386556 | BTC[0.000000005000000],USD[0.278580501466699 2] |
| 02386559 | USD[0.448757658000000 0] |
| 02386567 | EUR[0.000000097110540],USD[0.000000089863831],USDT[7084.533812529035904 8] |
| 02386569 | ATLAS[14447.202000000000000],ENJ[97.980400000000000],LOOKS[124.975000000000000],TRX[0.000046000000000],USD[0.309535387400000],USDT[0.003995005418860 8] |
| 02386575 | BTC[0.026144170000000],GBP[0.001506874373559],USD[0.057588510000000] |
| 02386581 | BAO[2.000000000000000],BNB[0.001579290000000],KIN[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USDT[0.000000019762762] |
| 02386586 | SPELL[38688.640000000000000],USD[1.677043680000000 0] |
| 02386588 | BUSD[6.278757960000000],REEF[3309.371000000000000],USD[0.000000081920000] |
| 02386590 | TRX[0.002331000000000],USD[-51.459754771145699 5],USDT[97.223650000000000] |
| 02386594 | TRX[0.000001000000000] |
| 02386596 | USD[0.962990283800000 0],USDT[1.042414000000000 0] |
| 02386601 | USDT[1.000000000000000] |
| 02386604 | AVAX[0.099867000000000],BTC[0.000905100000000],GALA[9.971000000000000],LOOKS[0.995060000000000],LUNA2[0.015144368550000 0],LUNA2_LOCKED[0.035336859960000],LUNC[0.048785900000000],SAND[0.997720000000000],SOL[0.029635200000000],USD[0.824981113415000 0],USDT[0.000004239869214 4] |
| 02386606 | LUNA2[0.410337392000000],LUNA2_LOCKED[0.956745391600000],LUNC[89285.710000000000000],USD[425.852076888311919 0] |
| 02386612 | ATLAS[760.275715580000000],CRO[554.087672820000000],SPELL[6726.608917234150000],TRX[0.000001000000000],USD[0.000000009447248],USDT[0.000000080672454] |
| 02386615 | FTT[0.003680745516000 0],USD[-0.062197056455403],USDT[0.056664960687924 3] |
| 02386617 | AURY[30.995000000000000],BRZ[0.250000000000000],BTC[0.000900000000000],USD[1.395525170000000 0] |
| 02386619 | ATLAS[1912.729604213330000],CHZ[170.000000000000000],CRO[699.860000000000000],ENJ[39.992000000000000],IMX[5.201367518400000 0],KIN[0.000000149131800],MANA[39.992000000000000],POLIS[35.192960000000000],SAND[67.222742402072551 0],STORJ[25.594880000000000],USD[0.000000004713880],USDT[0.000000078916036] |
| 02386624 | BRZ[0.000000043855870],BTC[0.000000083107472],USD[0.000000005689364],USDT[0.000000002600866] |
| 02386629 | USD[0.000000113676916] |
| 02386639 | AURY[0.000000100000000],BF_POINT[200.000000000000000],LUNA2[5.097106997000000],LUNA2_LOCKED[11.893249660000000],LUNC[1109905.780000000000000],SOL[0.000000100000000],USDT[1.558813857399 1808] |
| 02386642 | ATLAS[499.831536224000000],TUSD[11.560324030000000],USD[0.000000004911 6800] |

Scheduled F/G Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02386643 | BCH[0.461000000000000],EUR[0.0000000050588128],TRX[3278.848365448923934],USD[0.173083018500000],USDT[0.0736115526375000] |
| 02386645 | BTC[0.000007060000000],EUR[0.0002415604625587],TRX[0.0007780000000000] |
| 02386650 | AURY[0.928475620000000],BTC[0.000106182000000],SPELL[0.0028197600000000],USD[0.0026715136818884],USDT[0.0000000092829200] |
| 02386651 | USD[0.0000000058923947],USDT[0.0000000072300378] |
| 02386653 | BTC[0.029794471000000],ETH[0.121994490000000],ETHW[0.121994490000000],FTM[139.973400000000000],SOL[9.635652749189400],USD[0.2233482754277972] |
| 02386672 | TRX[0.0000330000000000],USDT[9.0000000000000000] |
| 02386691 | ETH[0.000000040995955],FTT[0.041001659766000],SPELL[0.000000010058164],USD[0.0601310578403335],USDT[0.0000000042383046] |
| 02386695 | AUD[0.634346946107216],CHZ[0.000000004007008],USDT[0.0000000045672373] |
| 02386701 | BNB[0.000741519418651],TRX[0.000003000000000],USD[-0.030800268743934],USDT[2.5303380001666282] |
| 02386702 | BNB[0.000000003421242?],ETH[0.000000007504542],FTT[211.457700017120000],LTC[0.000000008448172],NFT[383047285250835513][1],SOL[0.000000080908728],TRX[0.000000091643720],USD[0.936946987664867],USDT[0.0043000069021656] |
| 02386706 | AURY[4.067804378745000],USD[14.067804378745000],USDT[0.0054130000000000] |
| 02386712 | EUR[0.003676283745369],TRX[0.000045000000000],USD[0.1066618344891120],USDT[0.0000000611283328] |
| 02386715 | BNB[0.000000098616000],USD[0.0000000849162242] |
| 02386719 | APT[-0.246720496054045?8],BNB[0.0087856400000000],FTT[0.0446663385443437],USD[0.1888258229644029],USDT[2.3318858328632485] |
| 02386720 | ATLAS[0.000000068707820],CEL[28.870357290000000],DYDX[10.600000000000000],FTT[0.0000000004508412?5],USD[0.4771349100000000],USDT[0.0000000027675314] |
| 02386721 | BAO[1.000000000000000],BRZ[0.229971710000000],BTC[0.000000067071394],BULL[0.0000000044829390],DOT[0.0842325200000000],ETH[0.0008607043580000],ETHW[0.0008607043580000],FTM[0.000000075109000],KIN[1.000000000000000],MATICBEAR2021[0.000000082500000],POLIS[0.0000000085260928],SOL[0.0000000778 10506],TRX[0.235702000000000],UBXT[2.000000000000000],USD[6-1.0746760056620439],USDT[0.21543381515882436] |
| 02386733 | AURY[5.0000000000000000],USD[11.8581535680000000] |
| 02386734 | BTC[9.463004454557100],USD[77.6336486653053500] |
| 02386735 | BNB[0.0044727600000000],USD[0.2042742500000000] |
| 02386743 | TONCOIN[0.089200000000000],USD[0.0000000046772825],USDT[0.0000000082733198] |
| 02386744 | USDT[0.0006217454180358] |
| 02386747 | ATLAS[11800.0000000000000000] |
| 02386756 | FTT[88.800034932320331?2],USD[1.094404012350000],USDT[0.4143198280000000] |
| 02386762 | EUR[3.000000000000000],LRC[4189.425200000000000],SOL[0.0018489800000000],USD[0.5878456212921639] |
| 02386763 | ATOM[7.298023810000000],BNB[0.0015218870000000],BTC[0.0056979290000000],CRO[99.981000000000000],DOT[15.698138570000000],ETH[0.1240000061000000],ETHW[0.1240000061000000],EUR[0.000000013417816?6],FTT[0.0992590000000000],GRT[317.132070600000000],LRC[196.962570000000000],LUNA2[0.959031353800000 00],LUNA2_LOCKED[42.237739825000000],LUN23.089412969500000],MANA[0.991070000000000],SAND[43.991890800000000],SHIB[399924000000000],SOL[4.053089489000000],USD[3.092867549233150],USDT[732.970535102000000] |
| 02386772 | ETH[0.000000001991868?4],EUR[0.000000059626842],FTT[0.0046182851933578],USD[0.000000022446171?6],USDT[0.0000000595000000] |
| 02386779 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.1807342400000000],BTC[0.006293680000000],ETH[0.1395297500000000],ETHW[0.1385277200000000],FTT[2.295045340000000],GBP[0.016728427362626?9],KIN[2195.192192190000000],SOL[2.008677110000000],UBXT[2.000000000000000] |
| 02386781 | USD[0.0000000082324793] |
| 02386784 | DOGE[0.200000000000000],USD[0.0686008046700000] |
| 02386792 | BNB[0.0000000747770220],BTC[20.000000004762101?2],ETH[0.000000010265744],FTT[0.000000029099948],SHIB[0.0000000084106956],USD[0.0000000415743?17],XRP[0.0000000005309181] |
| 02386793 | GBP[0.000872788064269],USDT[0.000000008000000] |
| 02386795 | USD[9.501416542000000],USDT[0.0000000146267486] |
| 02386798 | BADGER[3.610000000000000],FTM[41.000000000000000],FTT[1.000000000000000],PERP[6.200000000000000],SOL[0.570000000000000],USD[5.533291513500000] |
| 02386811 | RAY[10.945475650000000],USD[-0.012593100421251?0],USDT[0.0000000014457772] |
| 02386812 | BTC[0.0073980800000000],ETHW[1.5006779900000000],LUNA2[7.248426404000000],LUNA2_LOCKED[16.912994940000000],LUNC[23.350000000000000],USDT[863.702932714397321?1],XRP[85.969683000000000] |
| 02386813 | USD[0.9135416882500000] |
| 02386816 | BTC[0.000003440000000],USD[0.0107627646718883] |
| 02386817 | TRX[0.324199000000000],USD[0.2249644708459334],USDT[0.000000008326471?6],XRP[0.000000001603896?0] |
| 02386824 | USDT[25.0000000000000000] |
| 02386831 | BTC[0.005645840000000],DENT[77.073941110000000],DOT[25.000000000000000],ETH[0.263986381200000],LINK[27.798704000000000],LTC[6.577948000000000],MANA[312.000000000000000],SAND[0.500000000000000],USD[0.1981135953055290],XRP[5656.965920000000000] |
| 02386836 | ADABULL[0.094600000000000],BULL[0.749000000000000],DOT[2.938186000000000],TRX[0.0007770000000000],USD[0.0637838023000000],USDT[0.0052854420379024] |
| 02386841 | EN.J[0.619990080000000],ETH[0.653942200000000],FTM[0.366396942276000],FTT[0.089995880000000],GALA[7.975220775417382],LINK[0.030570000000000],MANA[0.009694730000000],SAND[0.026741380000000],TULIP[0.0055734567976860],USD[1.330160333600000],USDT[0.0008209825778294] |
| 02386853 | USD[0.000000010672698?8],USDT[0.0000000018185423] |
| 02386855 | USD[0.012289490072034?3],USDT[0.0000000089977962] |
| 02386864 | ETHBULL[0.000000004000000],USD[35.177236508345542],USDT[0.000000001914600] |
| 02386868 | ATLAS[20.000000000000000],AXS[3.000000000000000],BTC[0.199600000000000],DENT[346200.000000000000000],DOGE[561.000000000000000],ETH[2.206000000000000],ETHW[1.209000000000000],EUR[0.000000004201218],FTT[25.008754390000000],LINK_WH[60.600000000000000],MANA[77.000000000000000],MTA[459 .000000000000000],SHIB[25000000.000000000000000],SLP[4060.000000000000000],SOL[7.744103260000000],SRM[159.806389260000000],SRM_LOCKED[1.621992620000000],USD[1422.542716282466828?2],XRP[4999.750000000000000] |
| 02386871 | BTC[0.001593910000000],USDT[0.5069419200000000] |
| 02386875 | ETHW[0.266994400000000],LUNA2[0.593215527200000],LUNA2_LOCKED[1.384169564000000],USD[583.809040319023428000000000],USDT[1.000000011868154?4] |
| 02386876 | AVAX[0.0165100435833063],KIN[3334.458120000000000],USD[0.000140877851274?8],USDT[0.0000000092829184] |
| 02386890 | AVAX[0.000000013385008],BTC[0.372767026000000],GBP[0.000000039083771],USD[0.4495067099282938],USDT[0.000000004500000] |
| 02386892 | BTC[0.000000053213218],FTT[0.1935530627648295],SAND[0.000000020000000],USD[0.000001473640291?0] |
| 02386894 | BAO[1.000000000000000],KIN[1.000000000000000],SAND[17.886283239526762?5],SHIB[518.713149850000000],USD[0.000000690246952] |
| 02386895 | ATLAS[0.000000047321300],USD[0.331020426585304?8],USDT[0.0000006648157957] |
| 02386897 | ALICE[0.044656000000000],BUSD[52.019060100000000],CRV[0.971840960000000],DFL[9.213442200000000],SOL[0.073251265835372?6],USDT[0.0000000070159315] |
| 02386902 | BTC[0.063354900000000],DOGE[17004.130790630000000],GBP[0.001322448928986],SOL[2.690000000000000],USD[3.069292355574907?8],USDT[15.5950711000000000] |
| 02386911 | BTC[0.000000256150032],BTC[0.000001400000000],SHIB[0.000000017339760],SOL[0.001411680000000],TRX[0.000030000000000],USD[0.013779153500000],USDT[0.0000000082144243] |
| 02386915 | EUR[100.0000000000000000] |
| 02386918 | ALICE[0.094173000000000],ATLAS[9028.402100000000000],C98[0.651160000000000],DOGE[0.937010000000000],DOT[285.991662000000000],ENJ[99.981000000000000],TRX[0.000010000000000],USD[678.820999503677864?2],USDT[1546.7077925563435665] |
| 02386936 | BTC[0.000650000000000],CRO[870.000000000000000],USD[216.584390285333181],USDT[499.710000008225840] |
| 02386937 | USD[0.000001162016612?1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02386940 | USDT[0.00000001000000000] |
| 02386941 | CRO[0.3505385500000000],EUR[0.3880294962252356] |
| 02386948 | BTC[0.00000000500000000],CRO[9.916400000000000],FTT[0.000020029800340],USD[0.35409047300195060],USDT[0.0000000057115608] |
| 02386956 | 1INCH[0.000000020083727Ø],ATLAS[0.000000002605344],BTC[0.00000000661103376],CEL[0.00000012843756],DOGE[0.000000039014644],ETH[0.0000000331005256],KSHIB[0.000000054450731],LTC[-0.00000002321709Ø],MANA[0.00000008930860],RSR[0.0000000030598414],SAND[0.00000003647889Ø],SHIB[0.00000000090000Ø],SOL[0.00000002996317241,SPELL[0.0000002669874],USD[0.0000003715308530],USDT[0.000000121153626],XRP[0.00000007084400Ø] |
| 02386965 | ATLAS[546.5921177318000000],BTC[0.00082780000000000],ETH[0.013218740000000000],POLIS[59.403024903294685],USD[0.00000013669266888] |
| 02386968 | ATLAS[156.3971571500000000],PORT[100.00960300000000000] |
| 02386970 | BTC[0.00000044396550000],DOGE[54.505400000000000],KIN[2000000.00000000000000000],SHIB[1600000.00000000000000000],USD[3.20161235100000000] |
| 02386973 | AAVE[3.58930354000000000],ATLAS[4739.192960000000000],AUDIO[0.95964800000000000],AXS[1.59968960000000000],BAT[0.96120000000000000],BTC[0.003799240000000000],CHZ[859.871960000000000],DENT[16096.876600000000000],ETH[0.202960618000000000],ETHW[0.202960618000000000],EUR[0.340000000000000000],FTM[0.96973600000000000],FTT[3.199360000000000000],GRT[184.964110000000000],MATIC[129.974780000000000],SHIB[2499515.00000000000000000],SNX[21.695790200000000000],SRM[27.994568000000000000],SUSHI[47.490785000000000000],UNI[8.598331600000000000],USD[0.273850283650000000],XRP[380.926086000000000000] |
| 02386974 | AURY[10.00000000000000000],POLIS[0.09732000000000000],USD[4.29327637975000000] |
| 02386976 | AMPL[-0.14121766337446391],BTC[0.000000016000000000],USD[0.00000021956863/],XRP[1428.39359200058203240] |
| 02386984 | ETH[0.000000010000000000],TRX[3.85243800000000000],USD[0.00461565388745831,USDT[510.078988323312108Ø] |
| 02386988 | AKRO[3.000000000008726651,ALPHA[1.00313735000000000],BAO[12.000000000000000],BTC[0.080770500000000000],CHZ[1.00000000000000000],DENT[8.00000000000000000],ETH[0.08625219000000000],ETHW[0.08522666000000000],HXRO[1.00000000000000000],KIN[7.00000000000000000],MANA[0.00221906000000000],MATH[1.0046224200000000000],XRP[41.458800000000000000],SOL[3.277477576570700030] |
| 02386990 | USD[-0.37477576570700030] |
| 02387006 | AVAX[0.01847601408022233],ETH[0.00000009510338Ø],GALA[3.45929208000000000],LUNA2[0.0363906010700000Ø],LUNA2_LOCKED[0.08491402500000Ø],LUNC[7924.130000000000000000],USD[0.000013405661151] |
| 02387009 | BTC[0.00000002000000000],EUR[1005.730370725000000],USD[0.00000005000000000],USDT[4.00000000000000000] |
| 02387010 | USD[20.000000000000000000] |
| 02387012 | APT[0.046342382994682Ø],DOGE[0.95580000424679640],SOL[0.00000003126574Ø],USD[0.2045729748796017] |
| 02387014 | BTC[0.000000042311290],ETH[0.007767497406311],ETHW[0.007767497406311],POLIS[0.097360000000000000],USD[0.106562905663129Ø],USDT[3.61139453304766654] |
| 02387019 | ASD[349.60000000000000000],KIN[2240000.00000000000000000],LUA[2292.90000000000000000],USD[207.137147806382230],USDT[0.00000002500000000] |
| 02387022 | EUR[0.018000000000000Ø],SOL[0.00000002800000Ø],USD[13.39796395050000000] |
| 02387025 | DOGE[0.00000002273190Ø],FTT[0.15517165112226551,TSLAPRE[0.00000001694600Ø],USD[0.00368278988265151,USDT[0.0000000067770577] |
| 02387028 | EUR[0.00624104809440000],USD[0.00000006000008924] |
| 02387034 | USD[25.000000000000000000] |
| 02387038 | EUR[100.00000000000000000] |
| 02387053 | SOL[0.058142277201070Ø] |
| 02387065 | AVAX[9.98860000000000000],CONV[250.00000000000000000],CQT[5.00000000000000000],FTT[0.099962000000000000],HGET[2.05000000000000000],HMT[10.00000000000000000],KIN[20000.00000000000000000],MTA[0.99867000000000000],TRX[0.00001000000000Ø],USD[-0.794938970623270Ø],USDT[0.0049432511226752] |
| 02387075 | BNB[0.000000064000000],USD[1.086883934000000000] |
| 02387076 | AURY[0.00000002000000Ø],USDT[0.00000258167935821] |
| 02387077 | USD[0.95490668750000000] |
| 02387080 | AVAX[0.000000058872685],BNB[0.000000015481591],CITY[0.695388640185060Ø],EUR[0.000001043422034],FTM[0.00000004658870Ø],KIN[2.00000000000000000],RUNE[0.000000028562752],SHIB[12139912.86008996000000000],SPELL[168011.55869950256848621,USDT[1.00000000000000000],USD[0.00463547128755021,USDT[276.6530652966258234] |
| 02387082 | ATLAS[0.00000006895193Ø],BTC[0.00000006844061Ø],CRO[0.00000001946780Ø],ETH[0.00000003392338Ø],FTT[0.00000004465975],GALA[0.00000000400000Ø],POLIS[0.00000000342268211,SPELL[0.000000004900977631,USD[0.00000049009776Ø],USDT[0.0000000099417960] |
| 02387089 | BTC[0.021000000000000000] |
| 02387096 | TRX[0.000001000000000Ø],USD[-0.000775593717847Ø],USDT[0.1334747449165820] |
| 02387100 | BTC[0.0000000098138716],CRO[0.0000000753383391,GARI[0.000000009560999Ø],SHIB[0.00000006976100Ø],SOL[0.00000004842113Ø],USD[0.406697345401466Ø],USDT[0.000000004067283],WAVES[0.00000001714379Ø] |
| 02387101 | STEP[9970.145784280000000000],USD[0.834078610000000000],USDT[0.00000009824248] |
| 02387108 | 1INCH[0.00000000648800Ø],DOGE[682.06119376000000000],ETH[0.00000000877400Ø],KNC[0.00000005669161Ø],NFT (37931354436249940)[1],USDT[1.0000001313044921] |
| 02387120 | TRX[0.000001000000000Ø],USD[-0.1876470647735],USDT[0.00000008195868Ø] |
| 02387125 | ATLAS[2276.606908400000000000],USD[0.016830421207640],USDT[0.00896900000000000Ø] |
| 02387136 | BTC[0.00010006095744],CRV[3.325492687716655Ø],FTM[0.000000081143541],SOL[0.084049432508370Ø],SUSHI[0.651884099196795Ø] |
| 02387137 | TRX[0.000001000000000],USD[-0.0000000176754079Ø],USDT[0.00000004580263Ø] |
| 02387139 | USD[0.00000000770407400] |
| 02387145 | BTC[0.00000008092640Ø],ETH[0.049501400393285Ø],HNT[2.318034137843210Ø],SOL[16.414030930000000000],USD[-0.000039501916639510],USDT[0.00000041724697] |
| 02387162 | BTC[0.0019000000000000Ø],CEL[0.049518417604760Ø],USD[1.4508836742135714] |
| 02387166 | EUR[0.009727760000000Ø],USDT[3.178674470689092] |
| 02387175 | APE[0.000000008275510Ø],AURY[0.000000070607300Ø],BICO[0.000000052977900Ø],BNB[0.000000001982812Ø],CHF[0.000000083211592Ø],CRO[0.000000032200000Ø],EUR[0.000000097670848],FTT[0.000000009000000],GRT[99.966870970000000000],LINK[0.000000048098800],MATIC[0.000000070758902],RUNE[0.000000009600000Ø],SAND[0.000000007620000Ø],SOL[0.000000028304691,SPELL[0.000000004000000],TRX[0.000000089162167],USD[0.000000024088170],XRP[0.00000005636406Ø] |
| 02387180 | TRX[0.000001000000000Ø],USD[-0.00000009385044Ø],USDT[0.00000008350928Ø] |
| 02387184 | FTT[25.6895720000000000Ø],USD[0.00000003887338],USDT[25.303582780000000000] |
| 02387187 | DENT[11397.83400000000000000],DODO[109.40000000000000000],FTT[0.99981000000000000Ø],GRT[110.00000000000000000],SUSHI[7.99848000000000000Ø],USD[-0.02076343115330781,USDT[0.044300000000000000] |
| 02387195 | ATLAS[1935.870976560000000000],AXS[0.00001784000000Ø],BAT[0.00456121528693441,CONV[0.205421100000000Ø],FTT[0.5558124300000000Ø],MAPS[0.00384095000000Ø],MATIC[64.388480650000000000],SAND[10.705505028678824Ø],SOL[0.673727220000000Ø],TRX[0.000000063408468],USD[0.000000172630594] |
| 02387198 | SOL[2.28000000000000000] |
| 02387200 | USD[0.000000039591986] |
| 02387204 | FTT[0.0664859609972500Ø],USD[-0.020421413306523],USDT[0.0000000010023266] |
| 02387206 | ATLAS[2584.208341720000000000],TRX[0.000001000000000Ø],USDT[0.00000003639848] |
| 02387208 | ALGO[0.14619172000000000],ATLAS[2.614186065443786Ø],BNB[0.010000007144312Ø],CRO[0.000000098082772],FTT[1.006297751910618Ø],GALA[2.855973840000000000],GARI[0.000000007713894Ø],GRT[0.000000099131781],HT[0.000000034172340],LRC[0.683660522442828218],LUNA2[3.7566718850000000Ø],LU NA2_LOCKED[8.765565560000000000],MATIC[8.145477240000000000],PROMB[0.00000002121357Ø],RAY[0.000000038704025Ø],SHIB[0.00000007358994Ø],SOL[0.000000104185050],TRX[0.0030540016000000Ø],USD[2.665516223893313818],USDT[0.00000045634736Ø],XRP[4400.164074830000000000] |
| 02387213 | ATLAS[7.325296311814424Ø],DOT[0.073914670000000Ø],USD[-236.687915618733092Ø],USDT[257.346654239085276Ø] |
| 02387215 | BAO[3.000000000000000Ø],ETH[0.00000117000000Ø],ETHW[0.0000011700000Ø],EUR[0.1174639900000000Ø],KIN[7.00000000000000000],UBXT[1.00000000000000000],USD[0.833858321501006Ø] |
| 02387226 | USD[87.92519101911250Ø],USDT[0.0000000097969232] |
| 02387228 | USD[-0.0002145778128162],USDT[0.2635164200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02387239 | ATLAS[989.821800000000000],AURY[7.998560000000000],AXS[0.499910000000000000],CRO[169.969400000000000000],FTT[1.000000000000000000],IMX[4.199244000000000000],MBS[40.00000000000000000],MNGO[499.910000000000000],SLP[3570.000000000000000],TRX[0.000001000000000],TULIP[7.400000000000000],USD[6.0015268123200000] |
| 02387240 | BTC[-0.001267896974038 9],COIN[7.150000000000000000],COMP[20.35390000000000000],DYDX[263.50000000000000000],LINK[128.50000000000000],LTC[9.400000000000000],SNX[422.700000000000000],TRX[0.000001000000000],USD[146.973192837559768 4],USDT[0.000000493728068],XRP[3494.9661526800000000],ZRX[2833.00000000000000000] |
| 02387244 | USD[19.8391859266250000] |
| 02387246 | AAVE[0.009880205000000000],ATLAS[9.653839000000000000],AUDIO[0.990785000000000000],BTC[0.000109284800000],DOT[0.099502390000000000],ENJ[0.989494900000000],ETH[0.009812014000000],ETHW[0.009812014000000],FTM[0.993920000000000000],FTT[0.099449000000000000],GALA[9.970512000000000000],HNT[0.099520820000000000],LTC[0.000000004000000000],LUNA2[0.059843772920000],LUNA2_LOCKED[0.139635470200000],LUNC[13031.107548000000000000],MANA[0.996866900000000000],RNDR[0.061849900000000000],SLP[1470.000000000000000],SOL[0.000000030000000],SUSHI[0.498100000000000000],USD[470.296249764692547 4],USDT[0.009818109845000] |
| 02387251 | DOT[0.000000010000000],FTT[5.600000000000000000],USD[1161.6151772392556840],USDT[0.000000160378138] |
| 02387264 | USD[25.0000000000000000] |
| 02387269 | AUD[0.227157847520248 7],ETH[0.000028970000000],MATIC[1.0004292700000000000],UBXT[1.0000000000000000] |
| 02387273 | AVAX[0.001623108534254 5],NFT (3603473268884243355)[1],NFT (518674964591623683)[1],USD[0.000000183925480],USDT[0.000000075445400] |
| 02387277 | USD[0.103983370000000],USDT[0.000000070905068],XRPBULL[16135004.46000000000000000] |
| 02387281 | TRX[0.000055000000000],USD[0.000000007080125],USDT[0.000000091086092] |
| 02387286 | ETH[0.003000000000000],USD[10.4783039200000000] |
| 02387287 | AKRO[0.000000089457062],ALPHA[1.004859600000000000],BAO[6.000000000000000],BIT[0.000000068256654],CAD[0.044235973357201 9],DENT[4.000000000000000],ENS[9.1086875950048725],FTT[0.000000005232895 2],GRT[0.003821040000000],KIN[39.290009769768300 0],MATIC[1.046532140000000],RSR[2.0000000000000000],TRX2[0.000000040000000],UBXT[6.000000000000000],USD[0.000000023829015],USDT[0.00000013910450 0],SOL[0.009426000000000],USD[0.234785220000000] |
| 02387294 | TRX[0.000010000000000],USD[0.213282802610500 0],USDT[0.003795009580060] |
| 02387297 | AUD[609.422531140705167 4],BABA[2.000000000000000],BTC[0.000036234405320 0],FTT[0.028221949147663 8],LUNA2[1.090122713000000],LUNA2_LOCKED[2.543619663000000],LUNC[137376.515829421700000],TRX[30.999800000000000],USD[367.170861889626323 5],USDT[0.997932647965210 0],XAUT[0.000000000141000] |
| 02387302 | BTC[0.000000180000000],ETH[0.000000148043504],FLOKI[0.000000099985576],STETH[0.0078272510741839],USD[3.089043793554892],USDT[0.644100888338777 1] |
| 02387304 | TRX[0.000001000000000],USD[0.000000134477721] |
| 02387306 | FTT[0.157857280000000],USD[0.000001632105984] |
| 02387312 | BAO[3.000000000000000],BTC[0.007626590000000],EUR[0.000191497875541 9],FTT[1.990397230000000],KIN[1.000000000000000],USD[0.002884830849968] |
| 02387315 | BNB[0.000000010293965],BTC[0.000000047539942],BULL[0.000000038828879],CHZ[0.000000073907688],DOGE[0.0647391171769930],MANA[0.000000087504939],POLIS[0.000000096076941],RUNE[0.000000012572530],SHIB[0.000000087313567],SOL[0.0080733742844836],STEP[0.000000040000000],TRX[0.000001000000000],USD[-0.0760285699932005],USDT[0.000000096505567] |
| 02387318 | AAVE[0.230000000000000],BAND[6.900000000000000],FTT[1.200000000000000],TRX[948.000001000000000],USD[-16.7994136126500000],USDT[0.000000007735720] |
| 02387319 | BULL[0.000000075427753],IMX[0.000000009510918],MATICBULL[0.000000009093668 1],SAND[0.000000054823078],USD[13.1054406343356995],XRP[0.000000032274848],XRPBULL[0.000000008641895 2],ZM[0.000000023692855] |
| 02387324 | USD[0.000000050000000] |
| 02387331 | ATLAS[3.060000000000000],POLIS[0.053457240000000],USD[0.000000125133080],USDT[0.000000026672490] |
| 02387331 | ATOM[0.038168700000000],BNB[0.009965800000000],BTC[0.000344647010000],EUR[102.993957750000000],LUNA2[0.004798713648000],LUNA2_LOCKED[0.011196998510000],LUNC[1044.930000000000000],POLIS[19.700000000000000],USD[0.154116766614204],USDT[0.197734476659815] |
| 02387333 | ATOM[0.000000004019807],ETH[0.000000023775357],ETHW[0.000000034357777 5],FTM[0.000000000436645 1],TRX[0.000080000000000],USD[0.0134598526994282],USDT[0.000000000007190] |
| 02387340 | ALEPH[287.959910000000000],ASD[230.577314000000000],ATLAS[1.604030000000000],BAT[199.962000000000000],CONV[2589.724500000000000],CRC[1.675887690000000],DMG[4300.183920000000000],DYDX[0.997910000000000],EUR[0.000000027667484],FTT[27.543502510000000],GRT[723.221389620000000],GT[14.600000000000000],JET[86.989380000000000],JST[499.905000000000000],KIN[1308591.253570821349190 0],LINA[2869.800500000000000],LUA[0.063551800000000],MNGO[139.998100000000000],MTA[0.996630000000000],OXY[86.994490000000000],RAY[16.431540710000000],REEF[1949.629500000000000],RSR[1089.792900000000000],SKL[185.974160000000000],SLP[800.786580000000000],SLRS[87.000000000000000],SNX[23.997853000000000],SRM[92.708928140000000],SRM_LOCKED[1.444322500000000],STMX[5609.407200000000000],TLM[0.975490000000000],TRX[0.542020000000000],UBXT[3426.348870000000000],USD[397.673081486990523 8],USDT[29.787540050946343],WRX[85.983660000000000],XRP[50.977010000000000],ZRX[0.972830000000000] |
| 02387345 | USDT[1.0000000000000000] |
| 02387350 | USD[0.000003858283990],USDT[0.000008102540] |
| 02387353 | BNB[0.000644360000000],USD[0.279664602460000] |
| 02387354 | AUD[-10.0000000000000000],USD[12.7615900625000000],XRP[5.0000000000000000] |
| 02387363 | APE[4.800000000000000],ETH[0.089996508000000],ETHW[0.089996508000000],FTT[6.699496540000000],LUNA2[0.164876429300000],LUNA2_LOCKED[0.384711668300000],LUNC[76.986905000000000],MATIC[20.000000000000000],NFT (2937685395091408065)[1],SRM[54.564548560000000],SRM_LOCKED[0.971033360000000],USD[0.004794298000000],XRP[60.000000000000000] |
| 02387364 | ADABULL[1.850629800000000],BTC[0.075768680000000],ETH[0.557382800000000],ETHW[0.395925400000000],FTT[5.800000000000000],LINK[8.454708000000000],MATICBULL[357.000000000000000],TRX[0.001554000000000],USD[311.298058720184749 0],USDT[0.003871960000000] |
| 02387365 | ATLAS[2304.600000000000000],AURY[5.000000000000000],POLIS[373.400000000000000],USD[0.045952653637500 0] |
| 02387366 | TRX[0.000000041798678],USD[0.000000017898465],USDT[0.000000034128729] |
| 02387369 | BTC[0.037300000000000],ETH[0.310000000000000],ETHW[0.310000000000000],USD[1.631738088500000] |
| 02387372 | USD[0.003184430867500],USDT[0.000000006541977] |
| 02387376 | ATLAS[140.000000000000000],FTT[0.699874000000000],SOL[0.636689000000000],USD[0.541411509400000],XRP[126.985420000000000] |
| 02387380 | ETH[0.000000030000000],USD[0.000257859615420] |
| 02387381 | BTC[0.083548800000000],ETH[0.365000000000000],MATIC[49.990000000000000],SOL[0.037042700000000],USD[1.362342630000000],USDT[11.8902164865000000] |
| 02387385 | ETH[0.000000146069803] |
| 02387391 | BNB[0.000000866223877],SHIB[0.000000005242096],USD[9.8299755497023561] |
| 02387395 | FTT[0.000000041198880] |
| 02387398 | USD[10.0000000000000000] |
| 02387403 | ETH[0.013000000000000],ETHW[0.013000000000000],USD[112.1820912104122156] |
| 02387404 | FTM[50.000000000000000],USD[1.4443341500000000] |
| 02387410 | BTC[0.000000090294474],ETH[0.181001094646100],ETHW[0.181001094646100],FTT[0.110409763029489 0],SOL[0.762914782756374 9],USD[43.3554473667426827] |
| 02387413 | BTC[0.002000000000000],POLIS[40.491900000000000],USD[0.464396000000000] |
| 02387421 | EUR[0.000000071941434],SHIB[32782582.567126680000000],USD[0.000000158346868] |
| 02387422 | ATLAS[940.000000000000000],POLIS[18.700000000000000],TRX[0.000036000000000],USD[0.024595227528557 8],USDT[23.3245886000000000] |
| 02387423 | FTT[0.028023159243787 4],USD[0.066843852300000],USDT[0.000000005765750 0] |
| 02387424 | BTC[0.000163750000000],LUNA2[0.239225241500000],LUNA2_LOCKED[0.558192230200000],LUNC[52091.800000000000000],USD[0.000006424984800] |
| 02387426 | FTT[26.083600000000000],IMX[459.544976000000000],POLIS[105.679917000000000],SOL[52.906696400000000],USD[1.620154871400000],USDT[0.008083100000000] |
| 02387433 | BTC[0.000000003642242],CHF[0.003845880000000],ETH[0.000000049405120],FTT[150.100000000000000],LINK[223.954197865382360 0],USD[0.000000110152169],WBTC[0.000000076790346],XRP[1529.630208500000000] |
| 02387437 | FRONT[195.000000000000000],IMX[10.700000000000000],USD[0.126339287500000],USDT[0.000000034658638] |
| 02387439 | ATLAS[790.000000000000000],AURY[7.000000000000000],ETH[1.081232000000000],LRC[147.000000000000000],POLIS[13.200000000000000],SAND[74.882800000000000],SPELL[5000.000000000000000],USD[104.1059494647500000],USDT[0.000000106453788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02387441 | BTC[0.0037255700000000],MATIC[19.9962000000000000],USD[-23.1561420303605055000000000] |
| 02387445 | BAO[0.0000000059989200],BTC[0.0010038100000000],SPELL[8186.2106015706472238],USD[0.0000000040383322] |
| 02387446 | USD[3.5692793847992000] |
| 02387447 | LUA[1152.7854200000000000] |
| 02387448 | ETHW[0.0009995500000000],USD[0.0000006050000],USDT[0.0007177200000000] |
| 02387451 | TRX[0.0000100000000000],USD[0.0000002179979471],USDT[395.9650207390837050] |
| 02387459 | SHIB[50000.0000000000000000],USD[0.7091671515000000],USDT[0.0000000374464350] |
| 02387460 | FTT[0.7000000000000000],LUNA2[0.0109782635400000],LUNA2_LOCKED[0.0256159482700000],LUNC[2390.5400000000000000],SPELL[4450.0000000000000000],USD[0.0096091152000000],USDT[0.0000000078289415] |
| 02387461 | BTC[0.0000543400000000],CAD[2852.0000000764068436],SOL[1.0416954400000000],USDT[1.9760643614382187] |
| 02387463 | APE[0.0000000057267706],BTC[0.0000000081028866],ETH[0.0000000038842778],USD[0.0000090397113309],USDT[0.0001177173879567] |
| 02387473 | AURY[0.8305169000000000],POLIS[0.6040666800000000],USD[0.0000002799339204] |
| 02387475 | BNB[0.0000000199903348],ETH[0.0000000100000000],USD[0.0000037470644460],USDT[0.0000003936068647] |
| 02387480 | USD[0.0000001227856500],USDT[0.0000009200205140] |
| 02387490 | CHZ[0.0074000000000000],CRO[2326.6754000000000000],ENJ[0.0052800000000000],ETH[0.0530000000000000],LTC[0.0096400000000000],LUNA2[0.0314995123900000],LUNA2_LOCKED[0.0734988622500000],LUNC[0.0051424000000000],SAND[122.6985000000000000],USDT[1.0484697386219920],VGX[0.9917200000000000] |
| 02387491 | BTC[0.0000000064660280],USD[0.0000001583987296],USDT[0.0000000019275076] |
| 02387496 | SOL[0.0000000009800000] |
| 02387498 | BTC[0.0000000004217943],FTT[0.0000000100000000],KNC[0.0000000698091148],MATIC[0.0000000054912227],MSOL[-0.0000000019371460],SOL[-0.0000000007380480],USD[0.0023623479713512],USDT[0.0000000044114181],XRP[0.0000000048521638] |
| 02387506 | XRP[1.0000000000000000] |
| 02387507 | BTC[0.0000207000000000],EUR[0.0051283599696113],LUNA2[0.0015655627140000],LUNA2_LOCKED[0.0036529796650000],LUNC[340.9645770000000000],USD[0.0188090286237440],USDT[0.0000000101868772],XRP[0.4504500300000000] |
| 02387508 | COMP[0.0000000030000000],EUR[0.0553372093654216],FTT[0.0000000885775538],USD[0.0081651897659643],USDT[0.0000000098740835] |
| 02387512 | DENT[1.0000000000000000],EUR[0.0000000822284688] |
| 02387513 | CHZ[43243.0648687400000000],USD[0.0000000060205842],USDT[0.0000000043177720] |
| 02387522 | AURY[2.0000000000000000],FTM[30.0000000000000000],SHIB[30000.0000000000000000],SOL[0.4200000000000000],SPELL[6894.3389004200000000],USD[0.7935503700418702] |
| 02387534 | TRX[0.0000100000000000],USDT[0.1460350001727550] |
| 02387537 | BTC[0.0000000010473021],ETH[0.0000000100000000],USDT[0.0000385871675443] |
| 02387539 | FTT[0.0000000012638844],LTC[0.0000000033372480] |
| 02387540 | USD[0.0000000199220714],USDT[-0.0000000018108099] |
| 02387541 | BTC[0.0000000027188991],CLV[0.0000000052540940],FTM[0.0000000083180000],FTT[0.0000000011400000],LUNA2[0.0047303015110000],LUNA2_LOCKED[0.0110373701900000],LUNC[1030.0331132100000000],MANA[0.0000000088110000],POLIS[0.0000000056159025],RAY[0.0000000033124568],SAND[0.0000000083460000],SHIB[0.0000000006337180],USD[0.0000004966000],USDT[0.0000000173862334] |
| 02387549 | USD[0.0000000100000000],USDT[0.0000000100000000] |
| 02387552 | ATLAS[339.9354000000000000],TRX[0.0000100000000000],USD[0.3884644000000000],USDT[0.0000000027045200] |
| 02387553 | ALPHA[1.0046390200000000],BAT[1.0163819400000000],BF_POINT[400.0000000000000000],CEL[1.0671176500000000],EUR[0.0000006063625678],SOL[0.0000000091802689],TRX[1.0000000000000000],USDT[0.0000005156634888] |
| 02387555 | ATLAS[150.0000000000000000],POLIS[3.9000000000000000],TRX[0.0000100000000000],USD[0.2624413836750000],USDT[0.0000000174940970] |
| 02387559 | USD[0.0000000065753938] |
| 02387561 | BTC[0.0000000126099000],ETHW[0.0016372717671367],TRX[0.0023350081250000],USD[11.3016746867834353],USDT[0.0000000000209228] |
| 02387563 | ETH[0.0738300800000000],ETHW[0.0738300800000000],SHIB[2712232.1670735000000000],SOL[2.6193430900000000],USD[1651.0002691297807900],USDC[100.0000000000000000] |
| 02387569 | EUR[0.0076997400000000],USD[0.0006189024316130] |
| 02387576 | FTT[0.0976009378334393],USD[0.0038151627711356],USDT[0.0000000044000000] |
| 02387578 | LTC[0.0000000057465834],USD[0.0557845622625573],USDT[0.0016000000000000] |
| 02387579 | BIT[19.0000000000000000],BRZ[0.0080113436000000],USD[0.0000000070041624] |
| 02387580 | DENT[2.0000000000000000],ETH[0.5899390000000000],ETHW[0.5899390000000000],MATIC[599.8800000000000000],SOL[15.8676088400000000],USD[0.4929420730880902],USDT[0.7647124080000000] |
| 02387584 | USD[0.0000000067325378],USDT[0.0000000018413700] |
| 02387588 | ATLAS[2449.7663000000000000],USD[0.1683339588000000] |
| 02387591 | USD[0.0000001440995201],XRP[0.0000000039217920] |
| 02387596 | FTT[0.0122274097917200],USD[0.0052164811300000] |
| 02387604 | AMPL[0.0000000026905164],USD[0.0062066368534866] |
| 02387606 | AURY[0.0023782400000000],TRX[0.0000020000000000],USD[0.3453167600000000] |
| 02387608 | AURY[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000063004512] |
| 02387609 | CRO[54.2548145487500000],DOGE[459.5404034321199243],ETH[0.0000006557867092],ETHW[0.0000006557867092],LOOKS[104.9649777401313943],SHIB[4121481.3616031211960000],SOL[0.6079829371620000],TSLA[0.3561876400000000],TSLAPRE[0.0000000045812171],USD[0.0000000191090302] |
| 02387610 | BRZ[0.0100000406069760],SPELL[0.0000600000000000],USD[0.6195323050000000],USDT[0.0000000000346904] |
| 02387615 | USD[2.1741991100000000] |
| 02387617 | ENS[0.0020440000000000],HT[0.0005000000000000],TRX[0.0000100000000000],USD[0.0000000030000000],USDT[0.0002000000000000] |
| 02387622 | ATLAS[0.0000000055663688],TRX[0.0000100000000000],USD[0.0040518045000000],USDT[0.0000000073677192] |
| 02387634 | MBS[206.9622000000000000],USD[0.0506134500000000],USDT[0.0000000005165168] |
| 02387640 | ATLAS[3978.4458000000000000],FRONT[234.9610500000000000],FTT[1.1340350640000000],SRM[14.9971500000000000],TRX[0.0000100000000000],USD[1.6348897849875000],USDT[0.0031895384436690] |
| 02387646 | BAO[1.0000000000000000],BCH[0.0000016100000000],BNB[0.0000009900000000],EUR[0.0080299025806860],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02387656 | SOL[0.8700000000000000],USD[1.7675197851061500] |
| 02387657 | AUD[1.1107044757596332],DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[17.5557271100000000],RNDR[37.3471771100000000],RSR[2.0000000000000000],SOL[2.1399229600000000],STARS[0.0018472800000000] |
| 02387659 | TRX[0.0000100000000000],USD[0.0000000131886172],USDT[-0.0000000417094115] |
| 02387666 | POLIS[1.7000000000000000],USD[0.6892646597500000] |
| 02387674 | POLIS[2.5100000000000000] |
| 02387675 | EUR[1.7135653785000000],USD[0.9318634200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02387678 | USD[0.0000000067500000] |
| 02387685 | SPELL[0.0000000057716550],USD[0.0000012837012096] |
| 02387692 | FTT[0.0047223393746194],USD[0.3856252852070410] |
| 02387694 | USD[0.1758651600000000] |
| 02387695 | 1INCH[0.9238467288886384],ETH[0.0000000040000000],FRONT[0.0000000070913005],SOL[0.0000000037801600],USD[2.8102539883821000],USDT[0.0000000095383750] |
| 02387699 | BTC[0.5427388200000000],DENT[1.0000000000000000],EUR[2.1407224500000000],SLND[0.6247251800000000],USDT[0.0000000055340620] |
| 02387714 | EUR[0.0000000083899200],USD[0.0000000043150231] |
| 02387716 | ATLAS[300.0000000000000000],USD[0.7199280800000000] |
| 02387718 | AURY[1.2761351100000000],POLIS[23.4000000000000000],SPELL[5500.0000000000000000],USD[0.7886512803003770] |
| 02387722 | TRX[0.0000010000000000],USD[0.0000001706139983],USDT[0.0000009843123625] |
| 02387723 | AKRO[3750.2873100000000000],ATLAS[3369.7055000000000000],ATOM[11.1984420000000000],AVAX[1.0000000000000000],BAND[14.9971500000000000],COMP[0.5045000000000000],CONV[3679.3008000000000000],DODO[76.5854460000000000],ETH[0.1559893600000000],ETHW[0.1559893600000000],FIDA[45.9912600000000000],GEN<br>E[2.0090100000000000],KIN[102000.0000000000000000],OXY[54.9895500000000000],PSG[5.3989740000000000],RAMP[353.9327400000000000],RAY[9.9981000000000000],SOL[13.9984610000000000],USD[420.3328666629875000],USDT[54.0637802775000000] |
| 02387727 | SPELL[44.3409319433546200],USD[2.2268846185000000] |
| 02387729 | ATLAS[960.0000000000000000],HGET[27.1000000000000000],LOOKS[265.0000000000000000],MAPS[59.0000000000000000],MNGO[199.9620000000000000],OXY[42.9918300000000000],SRM[77.1814059700000000],SRM_LOCKED[0.0001464500000000],TRX[0.0000040000000000],USD[0.7756696522600000],<br>USDT[0.0015527945000000] |
| 02387737 | BAO[0.0855627100000000],CITY[0.0000000051145920],FTT[0.0000000023950400],SPELL[117364.8609038116360700],TRX[0.0000010000000000],USD[-0.0000014045507121],USDT[0.0000024164386400] |
| 02387756 | BAO[0.0000000074884037],BNB[0.0000000095711958],BRZ[0.0000000010939620],SHIB[0.0000000096474615],SPELL[0.0000000050336177],USD[0.0017331127293637] |
| 02387760 | USDT[36.0886000000000000] |
| 02387762 | CAD[0.0000000092207736],USD[24.4270604280000000000000000] |
| 02387763 | AURY[0.0000000042137014],KIN[0.0000000068000000],USD[14.5104868277406167],USDT[0.0000000087429100] |
| 02387764 | BTC[0.0000910500000000],GARI[204.0000000000000000],SOL[0.0080000000000000],USD[0.0000000113841297],USDT[0.0000000013309172] |
| 02387767 | BTC[0.0000000065847010],FTT[0.0000000060000000],SOL[0.0000000037100000],USD[0.0001558741408150] |
| 02387774 | ETH[0.0013648700000000],ETHW[0.0013648700000000],USD[0.8001050196000000],USDT[0.0000060674443853] |
| 02387775 | BAO[1.0000000000000000],ETHW[0.0000000012953540],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000528857566],USDT[0.0000000095232400] |
| 02387783 | ETH[0.0000000011400000],USD[0.0018647190904070] |
| 02387785 | ATLAS[3936.5999999900000000],POLIS[200.0000000000000000],USD[0.1510690087500000] |
| 02387787 | USD[6987.1993250000000000] |
| 02387790 | APT[32.0000000000000000],FTT[0.0336728460000000],LUNA2[0.0000590120585900],LUNA2_LOCKED[0.0001376948034000],LUNC[12.8500000000000000],USD[0.0096269497497253],USDT[3.9382376502152209] |
| 02387795 | TRX[0.0023310000000000],USD[0.0000000101100293],USDT[0.0000000071617708] |
| 02387800 | ACB[2.6010748900000000],BAO[3.0000000000000000],CAD[115.2048087512458318],DOGE[120.4129789900000000],KIN[6.0000000000000000],MNGO[70.5206130000000000],SHIB[1456167.0486831600000000],SLP[127.1502956700000000],TRX[2.0000000000000000],TRYB[105.4340763600000000],UBXT[2.0000000000000000],USD[10.7260<br>184331260049],XRP[42.1097000100000000] |
| 02387809 | SRM[2.1573296700000000],SRM_LOCKED[16.3226703300000000],USDT[0.0000000096741400] |
| 02387811 | BAO[5.0000000000000000],BTC[0.0000000030000000],DENT[1.0000000000000000],GBP[130.5277850130232090],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0003814778480196] |
| 02387813 | AUD[0.0000000688028568],AURY[0.0000000222267438],KIN[1.0000000000000000] |
| 02387816 | BTC[0.0000000015000000] |
| 02387820 | SPELL[919.1782177500000000],USD[0.0000000010101475] |
| 02387821 | USD[0.0000001085106855],USDT[0.0000000072408400] |
| 02387822 | LUNA2[1.0406976210000000],LUNA2_LOCKED[2.4282944500000000],LUNC[226614.0981140000000000],SXP[721.5000000000000000],USD[0.0000000015093392],USDT[0.0015850445248350] |
| 02387827 | SRM[5.8757353400000000],SRM_LOCKED[16.5642646600000000],USD[0.0000000055578307],USDT[0.0000000039038276] |
| 02387831 | ETH[0.0315395700000000],EUR[0.0000032181942565],FTM[0.0093974000000000],FTT[57.3368413100000000],USD[0.0201127734003699] |
| 02387835 | SRM[2.1516581700000000],SRM_LOCKED[16.3283418300000000],USD[0.0000000082687590] |
| 02387836 | BTC[0.0002093000000000],USD[-1.8477741091506237],USDT[0.2857297774277876] |
| 02387842 | POLIS[2.0200000000000000] |
| 02387843 | USD[0.0000040000000000],USDT[0.0000000022000000] |
| 02387848 | SAND[2.3889159600000000],SOL[0.0701138000000000],USD[-3.7777525422462730000000000],USDT[1.3789627299574896],XRP[17.0866520000000000] |
| 02387852 | BNB[0.0000303800000000],USD[0.0003682249618821,USDT[0.0000000088106100] |
| 02387858 | AURY[5.9988360000000000],BNB[0.0000000773400000],FTT[7.4400283513979354],GODS[36.9222420200000000],SRM[59.4047997000000000],USD[0.5063124183651503],USDT[0.0000000046255801] |
| 02387859 | FTT[0.0000000052208400],USD[0.0000000160350240],USDT[0.8119599200000000] |
| 02387865 | USD[0.1577639694100000],USDT[0.0014227481750000] |
| 02387868 | FTT[0.0061176123039800],NFT (4758963542306843771)[1],TRX[0.9445200000000000],USD[-0.6545104773539692],USDT[0.7740190250500000] |
| 02387872 | DOT[13.3974540000000000],TRX[0.0000020000000000],USD[0.5555678530075800],USDT[0.0000000026929472] |
| 02387874 | BNB[0.0000000060000000],BTC[0.0000000020000000],BULL[0.0000000096000000],ETH[0.0000000028000000],LTC[0.0000000020000000],SHIB[9650436.6600000000000000],SOL[0.0000008000000000],USD[2.0930475036913717],USDT[0.0000000067613908] |
| 02387877 | FTT[3.7194163300000000],TRX[0.0000010000000000],USD[0.0000002356252663] |
| 02387879 | AKRO[1.0000000000000000],ATLAS[118.8860336041640900],BRZ[0.5007614500000000],CRO[54.8811643257800700],KIN[1.0000000000000000],MANA[11.6285589701698900] |
| 02387882 | NFT (2895814246839479977)[1],TRY[0.0000001763951870],USD[0.0000000037017560] |
| 02387888 | AVAX[7.9000000000000000],BTC[0.0136185100000000],ETH[0.2200000000000000],ETHW[0.2000000000000000],GBP[0.0002570376298428],SAND[113.1825960800000000],SOL[11.3100000000000000],USD[218.0675982962500000] |
| 02387899 | ATLAS[139.9981000000000000],BTC[0.0055444410408400],CRV[2.9984300000000000],DOGE[81.6346322800000000],DOT[1.3874216300000000],ETH[0.0529687900000000],ETHW[0.0497107000000000],FTT[0.2968145100000000],GODS[0.6998670000000000],LUNA2[0.0651913958155450],LUNA2_LOCKED[0.15<br>21132569062720],LUNC[0.6720581100000000],MANA[4.9900000000000000],USD[0.6903873964319761],USDT[0.9352876894708290] |
| 02387901 | ALGO[0.9811432000000000],ATOM[1.4000000000000000],AUDIO[44.9657500000000000],AVAX[0.8995250000000000],BAL[2.0396124000000000],BCH[0.1130000000000000],BTC[0.0010997740000000],CHZ[79.7031320000000000],COMP[0.2913585860000000],DOGE[5.4895700000000000],DOT[2.2980240000000000],ETH[0.0139967700000000<br>00],ETHW[0.0139967700000000],FIDA[23.9882200000000000],FTT[11.5328866280080300],HNT[1.6997530000000000],KNC[25.9763260000000000],LINK[2.5989300000000000],MKR[0.0589863200000000],PAXG[0.0002902260000000],RUNE[4.2966560000000000],SUSHI[18.4889800000000000<br>00000],SXP[26.2738400000000000],TRU[932.8318602000000000],UNI[3.7986130000000000],USD[0.0000011449919304],USDT[137.6860484125686220],YFI[0.0039996200000000] |
| 02387902 | ATLAS[0.0000000063296],USDT[0.0000000076468790] |
| 02387906 | BTC[0.0010000000000000],DOGE[0.0000000044000000],LUNA2[0.0000004435089151],LUNA2_LOCKED[0.0000010348541350],LUNC[0.0096575000000000],USD[-0.8740134866131465] |
| 02387909 | POLIS[0.0500000000000000],USD[668.8988432652500000] |
| 02387913 | EUR[350.8493676821201188],SOL[0.0012490500000000],USD[-0.0009583187962154],USDT[0.0000000079141747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02387915 | SRM[2.15752967000000000],SRM_LOCKED[16.32267033000000000],USDT[0.00000000013747100] |
| 02387929 | BAO[2.00000000000000000],BTC[0.00004697000000000],DENT[1.00000000000000000],FTM[13.54225077000000000],FTT[0.50577932000000000],KIN[1.00000000000000000],MNGO[113.80655560000000000],STEP[30.71560288000000000],USD[0.02007426037774380] |
| 02387931 | BTC[0.01000000000000000],ETH[0.07893118000000000],ETHW[0.07893118000000000],MATIC[79.98400000000000000],SOL[46.62149871000000000],USD[0.53113478551000000],USDT[0.32978679562500000] |
| 02387935 | GBP[7.00000000000000000],USD[0.33692876000000000] |
| 02387946 | ETH[0.00000001000000000] |
| 02387951 | DENT[1.00000000000000000],TRX[1.00000000000000000],TRY[0.13116809371171752],UBXT[1.00000000000000000],USDT[0.00002912090922] |
| 02387954 | SPELL[3352.24472086000000000],USD[0.00000001108596],USDT[0.00000000417883378] |
| 02387955 | AVAX[5.49895500000000000],SOL[24.32972852000000000],USD[0.00000000468547784],USDC[0.93529581000000000] |
| 02387956 | USD[0.00001530214922882],USDT[0.00000000873612300] |
| 02387960 | ATLAS[0.00000000029520738],SOL[0.00000001932816530],USD[0.09779510086933311],USDT[0.00094881911110596] |
| 02387961 | USD[0.77726081125000000],USDT[0.00000000220213720] |
| 02387963 | SOL[0.23000000000000000],USD[0.05850025572332240] |
| 02387965 | PERP[0.00761860000000000],USD[0.16568642994417605],USDT[0.00000000710586905] |
| 02387975 | BUSD[54.23418775000000000],LUNA2[0.00040717063950000],LUNA2_LOCKED[0.00095006482550000],LUNC[88.66226400000000000],MSOL[0.00155910000000000],USDT[0.00000000406662985] |
| 02387986 | APE[0.00000000458793249],BAO[0.00000000089411600],DODO[0.00000000865280000],GRT[0.00000002984366],IMX[0.02082000000000000],LUNA2[0.21356419200000000],LUNA2_LOCKED[0.51649831160000000],LUNC[48200.82633200537400000],SAND[0.00000000894482400],SOL[0.00000000076380148],SPELL[7032.51162609884707715],UNI[0.00000002577504],USD[197.67208721780839398],USD[0.00000000947000900],FTT[0.03187697941884668],LTC[0.00000000063451974],USD[0.21649240088461544],USDT[0.00000001800000000] |
| 02387988 | CRO[0.00000002145000000],ETH[0.00252570108488336],ETHW[0.00252570108488336],SPELL[0.00000001455000000],TRX[0.00000000873406329],USDT[0.00000001220244933] |
| 02387992 | DOGE[87.99316000000000000],DYDX[5.79895600000000000],FTT[0.49995209940439201],LTC[0.25000000000000000],USD[0.19199020150000000],USDT[0.00000000050000000] |
| 02387994 | EUR[2000.00000000000000000] |
| 02387997 | AUD[0.01883755933717B],BTC[0.00000009636310012],ETH[0.00000001000000000],ETHW[0.00015963762616261],FTT[25.00861000000000000],TRX[0.00000300000000000],USD[0.00000000177894615],USDT[0.00000000051301475] |
| 02388001 | EUR[0.00000007531860127] |
| 02388012 | BNB[1.00000000000000000],BTC[0.05359549700000000],ETH[0.00040000000000000],ETHW[0.83291013000000000],TRX[0.00001000000000000],USD[1.37130948550000000],USDT[1.89310399000000000] |
| 02388017 | USD[0.00000007409752B] |
| 02388023 | BTC[0.00313407200700000],FTT[1.04454460000000000],USD[-37.64205117773000000],USDT[0.00170753643750000] |
| 02388027 | BNB[0.03520600000000000],BTC[0.00305716000000000],ETH[0.00160527750000000],ETHW[0.00160527750000000],FTT[0.28617400000000000],USD[93.95940039901315B8] |
| 02388032 | GALFAN[0.40000000000000000],TRX[0.13915000000000000],USD[0.10840255300000000] |
| 02388036 | BTC[0.29475420800000000],GBP[0.00014069589800000],USD[0.00151147789917] |
| 02388041 | BAT[696.44019385000000000],BTC[0.04030195000000000],ETH[0.86246653000000000],ETHW[0.86210432000000000],EUR[0.01319551657282600],KIN[1.00000000000000000],LINK[80.01224022000000000],RUNE[39.93616694000000000],TRX[1.00000000000000000] |
| 02388044 | ETH[0.00000000903516240],EUR[0.00000000739631920],FTT[20.46596311630000000] |
| 02388045 | BAO[1.00000000000000000],ETHW[0.00000000381119950],KIN[2.00000000000000000],USD[10120.355777378317801B] |
| 02388047 | USD[0.00000001937122220],USDT[0.00000001935398B] |
| 02388057 | ATLAS[0.00000000371977000],BNB[0.00111702488374100],USD[0.00000404288551594] |
| 02388089 | BTC[0.00000000583260000],DOGE[0.00000000066599210],ENJ[0.00000000665992100],FTT[0.00000000026064220],FTT[50.15852930609744731],HNT[0.00000000087455245],SAND[0.00000000059222029],SHIB[0.00000000043103B0],SOL[0.00000001285788],SRM[0.10253312000000000],USD[121.50806177279201B5],USDT[0.00000879120967490,YFI[80.15160133000000000] |
| 02388095 | BTC[0.00000000893260B],TRX[0.00001300000000000],USD[0.00000000299600280],USDT[0.00000001781184B] |
| 02388097 | AXS[1.29717800000000000],BTC[0.00219937920000000],DOGE[669.71004000000000000],ETH[0.02696063200000000],FTM[0.63724000000000000],FTT[3.96578181200000000],HNT[4.29809880000000000],MANA[0.95188800000000000],MATIC[19.73992000000000000],PERP[10.18374380000000000],RUNE[18.45361480000000000],SAND[0.95596200000000000],SHIB[788525.60000000000000],SOL[0.00820046000000000],USD[676.57721763307924141],XRP[205.81761200000000000] |
| 02388105 | ETH[0.09698254000000000],ETHW[0.09698254000000000],USD[3.78840000000000000] |
| 02388107 | ATLAS[30.00000000000000000],BNB[0.00517044000000000],CRO[10.00000000000000000],USD[2.08673491600000000],USDT[0.00330803400000000] |
| 02388112 | BNT[0.00000000753870B0],BRZ[0.00000000092129024],BTC[0.00000000211171135],ETH[0.00000000471166B09],MPLX[911.48308170349488B0],USD[0.08998727838133202],USDT[0.00000039646606B0],XRP[0.00000000015921218] |
| 02388115 | BTC[0.00867217800000000],SOL[17.02705454000000000],SRM[314.66825847000000000],USD[0.00000004927229] |
| 02388128 | ATLAS[280.23967479000000000],POLIS[5.99463702000000000],TRX[0.00001000000000000],USDT[0.00000004927299] |
| 02388135 | BNB[6.79287538000000000],CRO[30882.73546569000000000],FTT[30.11147060000000000] |
| 02388136 | BCH[0.00000000825716B],BTC[0.00000000823306161],TRX[15.74187679000000000],USD[-143.798458747385798],USDT[229.15820728698068B76] |
| 02388137 | DOGEBULL[8.39348826440633226],THETABULL[4.52409500000000000],USD[0.28304440000000000],USDT[0.00000000939891B1] |
| 02388141 | BTC[0.00148104000000000] |
| 02388142 | AUD[86.73743265392516B5],BTC[0.00002546500000000],KIN[1.00000000000000000] |
| 02388147 | USD[0.95769519000000000] |
| 02388148 | BTC[0.00002000760000000],ETH[0.00012342001110000],ETHW[0.00012342001110000],EUR[0.00004840424548407],FTT[0.03538953000000000],SHIB[182165.47312315587390B16],SOL[0.00755930000000000],SRM[0.47606655000000000],USD[1.59841294924242499],XRP[0.99476200000000000] |
| 02388149 | IMX[0.01899277882467291B],SOL[0.00000001430000000],USD[2.07641838000000000] |
| 02388156 | EUR[0.00000005987133B],XRP[0.10000001000000000],XRPBULL[63677.51129432000000000] |
| 02388167 | BTC[0.00001911000000000],MATIC[32.00000000000000000],SAND[168.00000000000000000],USD[29.57820488750000B0] |
| 02388169 | AUD[0.00000003882914232],AVAX[2.60000000000000000],USD[-3.58545630000000000],USDT[9.20983130500000000] |
| 02388177 | ETH[0.73474748000000000],USD[0.13600343694428B4],USDT[88959.19144400814873B1] |
| 02388180 | BTC[29.34154481224958B4],ETH[110.03453853000000000],ETHW[0.00053853000000000],EUR[0.00000000400526826],FTT[2442.70812950000000000],SRM[60.11267271000000000],SRM_LOCKED[578.767327290000000B0],TRX[0.00080600000000000],USD[-38916 1.89414449363007950000000B],USDT[15763.62141097574615B5] |
| 02388190 | SOL[0.45262271556250000] |
| 02388191 | BTC[0.00000009142511B],ETH[0.00000008414861B],TRX[0.00000000435061B],USD[0.00008342492006B4] |
| 02388193 | POLIS[2.51000000000000000] |
| 02388194 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.29167958154697B2] |
| 02388195 | CQT[224.69639815000000000],ETH[0.00000204000000000],ETHW[0.00002041000000000],FTT[3.35848630000000000],SOS[170659.45956546000000000],USD[0.00000001819634B] |
| 02388196 | TRX[0.32298394000000000],USD[1.72887361970794B5],USDT[0.00579898981250B0] |
| 02388202 | BTC[0.00007345000000000],USD[0.00013014602601B0],USDT[22.07153910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02388204 | BNB[0.00000001000000000],BTC[0.000000000351101700],BTT[4000001.000000000000000],ETH[0.000000037510616],EUR[0.00000004664442],TRX[0.008090000000000],USD[0.000000677975889903],USDT[0.000021235677135],XRP[0.000000097050680] |
| 02388205 | SHIB[3952670.852774890000000000],USDT[0.000000000004524] |
| 02388216 | FTT[0.000000003473792S],USDT[0.000000089959915] |
| 02388220 | BNB[0.0000000038622720],BTC[0.000000002680940 4],TRX[0.00000100000000],USD[0.000061846081114],USDT[0.000000072422548] |
| 02388222 | ALICE[4.498765000000000],ALPHA[0.990880000000000],POLIS[97.581456000000000],USD[0.946363863640000] |
| 02388232 | AVAX[0.00000006340912S],BTC[0.0000000303324900],ETH[0.00000000S200000],ETHW[0.026995552000000],FTT[5.312961800000000],LUNA2 _LOCKED[45.483401340000000000],LUNC[283942.6341126050000000],USD[0.000000079765720] |
| 02388244 | ATLAS[5.981000000000000],USD[0.516536S16250000] |
| 02388245 | AURY[5.096324410000000000],HNT[1.2382052208617700],POLIS[0.000000049701412],SAND[0.000000036628560],SPELL[2874.5783215880686173],USD[0.000001299174975] |
| 02388246 | USD[5.000000000000000] |
| 02388247 | BRZ[0.6345474000000000],USD[1.7168870850000000],USDT[0.0285147506210080] |
| 02388251 | GBP[0.0000001781S2780] |
| 02388265 | USD[0.000000002427948S] |
| 02388271 | AKRO[1.000000000000000],EUR[0.000000001463376],KIN[0.000000047056832],SOL[0.00000000095999862],TRX[0.000011700000000],USD[0.000004479323076] |
| 02388279 | BRZ[0.590000000000000],USD[1.4039672152800000] |
| 02388280 | ALICE[5.300000000000000],BTC[0.001779680000000],DOGE[101.000000000000000],ENJ[108.000000000000000],ETH[0.2539132400000000],ETHW[0.5839132400000000],GALA[1700.000000000000000],IMX[130.800000000000000],LUNA2[0.0295207840500000],LUNA2_LOCKED[0.0688818294600000],LUNC[6428.2128802000000000],MATIC[4.000000000000000],SOL[0.8300000000000000],USD[166.3057085285319973],USDT[16.8625684500000000],YGG[55.0000000000000000] |
| 02388290 | BNB[0.000000096306495],GBP[0.0000003189657462],LINK[10.654506750000000],SOL[0.000000032952068],USD[0.928872950450844 7] |
| 02388291 | AKRO[8.000000000000000],AUDIO[1.1138713500000000],BAO[10.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[0.000014956037S95],FRONT[1.0000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[10.000000000000000],MATIC[1.000000000000000],OMG[1.000000000000000],RSR[3.000000000000000],RUNE[1.000000000000000],SOL[22.6077670800000000],SXP[2.000000000000000],TRU[2.000000000000000],TRX[7.00193400000000000],UBXT[7.000000000000000],USDT[0.000000095514583] |
| 02388292 | BTC[0.002994000000000],USD[4.701000000000000] |
| 02388303 | BTC[0.0000000071526200],ETH[0.000000070311000],FTT[350.000000008490248 2],USD[0.000000056456560],SOL[0.000000033234000],USD[5589.7981649566027426] |
| 02388305 | STARS[0.000000004550000],USD[0.0000000008047062],USDT[0.000000016174170] |
| 02388306 | TRX[0.000000002500000] |
| 02388311 | BRZ[9.519500000000000],BTC[0.000047101000000],USD[0.000000009183424 4],USDT[0.000000088731900] |
| 02388314 | BNB[0.000056350000000],USDT[45816.0650919700000000] |
| 02388316 | DAI[0.000000006124S000],ETH[0.000000004526602S],ETHW[0.033774000000000],EUR[11822.0800000037193309],FTT[0.3048470029764627],USD[-0.0016011391635368] |
| 02388320 | USD[0.000000004161953S],USDT[0.000000064275403] |
| 02388324 | BNB[0.0004532238340776],BTC[0.0000000100000000],SOL[0.000000100000000],USD[3.4202927368807306] |
| 02388332 | BTC[0.000100000000000],TRX[0.000001000000000],USD[8.845039434329S361],USDT[27.8109392800000000] |
| 02388333 | ETH[0.0005592600000000],ETHW[0.0005592633534467],FTT[0.800000000000000],SPELL[26096.5040000000000000],USD[3.6781328150000000] |
| 02388339 | ATOM[5.798898000000000],BTC[0.0026994870000000],DOT[3.6992970000000000],EUR[0.000001478391 02],FTT[2.199582000000000],GTJ[6.298803000000000],MNGO[239.954400000000000],POLIS[8.898309000000000],SOL[2.0830734199270900],USD[99.7124019478623518],USDT[115.9871022571349072] |
| 02388343 | BTC[0.000000009000000],USD[-0.0750848603059628],USDT[0.08337185000000000],USTC[0.000000080440900] |
| 02388347 | BULL[0.2612200000000000],ETHBULL[0.897629418000000],LINKBULL[175.46665500000000000],LTCBEAR[19000.00000000000000000],LTCBULL[1370.73951000000000000],MATICBULL[203.0614110000000000],USD[0.0099209001500000],USDT[0.29367557886084],VETBULL[183.66509700000000000],XRPBULL[13137.50340000000000000] |
| 02388357 | BOBA[14.997000000000000],ENS[6.999600000000000],GALA[69.986000000000000],SAND[50.000000000000000],SLND[65.0190039100000000],SOL[0.2398020043900000],USD[0.611609998519439400000000],USDT[0.040000048065385 0] |
| 02388359 | TRX[0.000002000000000],USD[0.160232340750000000],USDT[1.7016160000000000] |
| 02388362 | USD[0.000000091263676],USDT[0.00000009205540 4] |
| 02388368 | POLIS[0.0280520000000000],TRX[0.00000100000000],USD[0.00000010422159 8],USDT[0.000000036051847] |
| 02388372 | USD[0.000000003000000] |
| 02388377 | BTC[0.000019020000000],EUR[0.663680390000000],TRX[0.000001000000000],USD[0.4556452964000000],USDT[0.335375820000000] |
| 02388383 | FTT[38.81713000000000000],STG[341.00000000000000000],USD[79.1891554000000000],USDT[1.0000000085408760] |
| 02388384 | AUD[0.001991817555042 4],USD[0.000000007666253 9],USDT[0.000000025439576] |
| 02388386 | FTM[25.1855242952396346],USDT[0.000000044206792] |
| 02388390 | POLIS[0.569825970000000],SHIB[0.00000000471900],USD[0.345664536580324] |
| 02388391 | BRZ[0.110645000000000],EUR[0.000192531710975],DOT[79.189155400000000000],FTT[150.0096163304909262],LINK[2.500125000000000],TRX[0.002040000000000],USD[0.6056646081500000] |
| 02388392 | BTC[0.00000190006S9000],USD[0.000000030017062] |
| 02388395 | 1INCH[51.7068962650000000],ALICE[17.1115158088843228],AXS[4.0077042386900000],BNB[1.455750357913400 0],BTC[0.00462434000000],CRO[892.670492718640000 0],DOGE[135.8830000000000000],ETH[0.276873891214720 0],ETHW[0.275377112933200 0],LINK[24.149909363380000 0],LTC[1.635000000000000],SHIB[2343130.99079 931686000000],USD[3.17026773388905 37],XRP[396.601796030000000 0] |
| 02388396 | USD[0.1669961700000000],USDT[0.7986756725000000] |
| 02388399 | USD[0.000000531757478 0] |
| 02388403 | ATLAS[4990.000000000000000],BRZ[0.786918090000000],USD[0.000000074660921] |
| 02388404 | ETH[0.000000003329323S],USD[0.000000305126075 8] |
| 02388410 | BTC[0.0182124400000000] |
| 02388412 | BTC[0.000000000000],USD[0.000000003530 90],CHR[0.000000008353996],CRO[0.00000000974965 40],EUR[0.00000005S894812],FTT[0.00000006871616 9],LTC[0.00000001000000],SOL[0.000000009085364],TRX[0.000000016020029 2],USD[-0.0007661721 14277],USDT[0.000000071409836],XRP[-0.00000010000000 0] |
| 02388415 | ATLAS[0.0072086000000000],BRZ[27.38722271588829594],POLIS[0.000014440000000],SPELL[0.0024096997653840] |
| 02388418 | ETH[0.0007529900000000],ETHW[0.00075299000000],FTT[0.0981385700000000],NFT (32875546502397405 6)[1],NFT (37587271561016846 3)[1],NFT (52441489446908466)[1],USDT[0.4628617311350000] |
| 02388422 | OMG[0.000000024689722],USD[0.000000044156258] |
| 02388432 | BRZ[0.0020000000000000],FTT[0.000000007630033 6],USD[0.004031704310993 4],USDT[0.000001109934] |
| 02388437 | AVAX[0.000000010000000],BNB[0.000000080000000],ETH[0.000000010000000],ETHW[0.001194320000000],FB[120.920000000000000 0],FTT[0.0767805340581042],LUNA2[0.0002540711551000],LUNA2 _LOCKED[0.0005928326951000],SUSHI[0.000000010000000],USD[1.0993473608932830],USDT[0.000000074341488] |
| 02388445 | ATLAS[552.8687562800000000],USD[0.0000000061763292],USDT[0.000000092778206] |
| 02388447 | USD[25.00000000000000000] |
| 02388450 | BNB[0.0080836800000000],USD[0.000000003247920 0] |
| 02388451 | AVAX[19.2502496200000000],BNB[0.010590140000000],BTC[0.0286615700000000],DOGE[826.574481003541920 0],ETH[0.267301782109668 0],ETHW[0.267301782109668 0],FTT[2.665550920000000],SOL[31.7190958485005504],TRYB[1166.0322108921795300],USD[0.0001130101045556],USDT[891.8423145202039113],XRP[711.04954496 000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02388457 | USD[0.032426415729104B],USDT[0.000000060837521] |
| 02388461 | POLIS[2.460000000000000] |
| 02388463 | BRZ[0.648444241500000],BTC[0.039297720000000],DOT[0.000000078987774],ETH[0.177384079000000],ETHW[0.118189589000000],USD[0.000000049889200] |
| 02388467 | USDT[1.473950020000000] |
| 02388473 | COPE[0.015056500000000],KIN[2.000000000000000],USD[26.496682782213840B] |
| 02388491 | GENE[32.077541290000000],KIN[1.000000000000000],USDT[0.000001088498292] |
| 02388494 | ATLAS[6828.411771024650000],POLIS[134.874407000000000],USD[2.827011811425000] |
| 02388496 | AKRO[4.000000000000000],ATLAS[6183.911058740000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BF_POINT[500.000000000000000],BTC[0.000081236251914],DENT[1.000000000000000],ENJ[1568.558114130000000],GRT[2145.932568000000000],KIN[3.000000000000000],LINK[71.239967060000000],MANA[31 4.514104680000000],MATIC[10.032463990000000],POLIS[77.155848000000000],RSR[2.000000000000000],SAND[196.355336480000000],USD[0.957549753512518T],USDT[0.000000005887947S] |
| 02388503 | BTC[0.000000059275839],ETH[2.478281713512439B],USD[0.000005596838242],USDT[0.000082857259641] |
| 02388510 | SPELL[87385.370000000000000],USD[0.733379015128700O],USDT[0.000000072112962] |
| 02388513 | SOL[1.960000000000000],USD[1.217661840000000] |
| 02388517 | ATLAS[350.000000000000000],USD[0.441372059000000],USDT[0.000000045938976] |
| 02388518 | STARS[150.000000000000000] |
| 02388519 | ALEPH[0.000000094240000],BNB[0.000000075652848],EUR[0.000000021940125],FTT[0.000000024667695],SOL[0.000000097026860],TRX[0.001560000000000],USD[26.014668861672466G],USDT[0.000000011342963G] |
| 02388533 | ATLAS[1000.000000000000000],BTC[0.000000083378362],ETHW[4.000000000000000],GENE[2.000000000000000],HT[1.000000000000000],POLIS[10.097853000000000],TRX[0.000031000000000],USD[0.000008800870814] |
| 02388536 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000095877000],DENT[1.000000000000000],ETH[0.000058100000000],ETHW[0.000004416646823],KIN[4.000000000000000],TONCOIN[93.722478371401080O],TRX[0.022456178271869G],UBXT[1.000000000000000],USD[0.000073896644874] |
| 02388541 | FTT[0.000000009339100O],LUNA2[0.004238640151000],LUNA2_LOCKED[0.000989016035300O],SOL[0.000000049740105],USD[-0.515885354272001G],USDT[0.554674788186034O],USTC[0.060000000000000] |
| 02388543 | ATLAS[0.000000022894445],EUR[0.003601416079057],MATIC[0.002044370000000],SHIB[0.000000095362924],SPELL[0.000000055253199],USD[0.000000068989S],XRP[0.000000005121277G] |
| 02388552 | BNB[0.000000009478352],BTC[0.000000050720000],TRX[0.704501000000000],USD[4.752796268500000] |
| 02388557 | BRZ[0.009116200000000],ETH[0.000000089807000],SPELL[4163.722954518000000],USD[0.000000115597O],USDT[0.000000004790000O] |
| 02388558 | ETH[4.426000073761473],ETHW[0.000000073761473],FTT[25.075629877034137Z],SOL[0.568495385593977S],USDT[0.000000031506880] |
| 02388562 | BNB[0.000000100000000],ETH[0.000000010000000],USD[0.961062942400738T],USDT[20.613024648406623] |
| 02388571 | TRX[0.048602810000000],USD[-0.000014473965486G],USDT[0.000000078500000] |
| 02388573 | BTC[0.000000050742796],USD[0.110392674201370],USDT[4.192955062329124] |
| 02388574 | SHIB[1100000.000000000000000],SPELL[4199.487000000000000],USD[0.000000024892435],USDT[0.000000084901045] |
| 02388577 | AKRO[1.000000000000000],CHZ[1141.443914630000000],EUR[0.004650653608951B],HXRO[1.000000000000000],RSR[1.000000000000000] |
| 02388580 | BTC[0.004882394065187S],ETH[0.053998670000000O],FTT[0.082282573972411J],LUNA2[0.432232578000000O],LUNA2_LOCKED[1.008542682000000O],LUNC[94119.553886400000000],USD[237.228222788927991900000000],USDT[0.000000085000000] |
| 02388582 | BNB[0.000000009163500O],BTC[0.000000069640000],ETH[0.000303840321900],ETHW[0.008397603321900],TRX[0.535170000000000O],USD[2.200773164622034O],USDT[3201.153066470040238] |
| 02388583 | BTC[0.281176350000000O],ETH[13.317659643660580],ETHW[0.000097729508026B],FTT[0.000000097586242],SOL[0.007292712026902J],USD[-17292.096108469050514T],USDT[0.007483645775414] |
| 02388590 | ETH[0.004744400000000O],ETHW[0.004744400000000],USD[1.000011292881792S] |
| 02388591 | USD[0.656375164414500O] |
| 02388594 | FTT[0.056449787606942T],SNX[0.000000100000000],USD[2.486475996204604O] |
| 02388595 | FTT[0.098460240000000O],TRX[0.000001000000000],USD[0.000000019000000] |
| 02388597 | ATLAS[260.000000000000000],FTT[1.003783310000000],GENE[1.700000000000000],POLIS[5.200000000000000],USD[0.000000147213661] |
| 02388609 | AKRO[8.000000000000000],ATOM[6.030933180000000],AUD[0.001326299324934],AUDIO[0.013242997000000],BAO[39.000000000000000],BAT[1.957504770000000],BF_POINT[400.000000000000000],BNB[0.000000077272160],BTC[0.047417515754332S],COMP[0.012074610000000],DENT[12.000000000000000],DOGE[1.000000000000000],ENS[0.053823810000000O],ETH[0.032374670000000O],ETHW[0.031986590000000O],FTM[2.835356710000000O],FXS[0.377933550000000O],GALA[0.941088570000000O],HXRO[1.000000000000000],KIN[32.000000000000000],LINK[0.355145890000000O],LRC[0.272132100000000O],LTC[0.048934200000000O],LUNA2[0.077926602400000O],LUNA2_LOCKED[0.181628730000000O],LUNC[0.226764960000000O],MANA[0.029348058500000O],MATIC[1.896020530000000O],RSR[4.000000000000000],SAND[1.326890410000000O],TRU[1.000000000000000O],TRX[11.910522200000000O],UBXT[14.000000000000000O],USD[0.018269171056715B],USDC[3581.473705540000000O],USDT[10.006852318204639],USTC[1.074536100000000] |
| 02388610 | CRO[1499.730000000000000],ETH[0.100024796627360O],ETHW[0.099995693534720O],EUR[3816.770663730000000],FTM[355.935920000000000],MANA[49.991000000000000O],SHIB[799856.000000000000000],SOL[3.031691325839980O],USD[1785.565373651395700] |
| 02388612 | BTC[0.000000004808000],HUM[0.000000047653400],MATIC[43.996472170000000],MTA[0.000000085435628],RAY[0.000000024900000],SRM[0.000000098752652],TRX[0.000018000000000],TRXBULL[0.000000024595096],USD[132.544240679965675J],USDT[0.000000410524250],WAVES[0.000000062803636] |
| 02388624 | USD[0.000000098400000] |
| 02388627 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[7.853103400000000],UBXT[1.000000000000000],USD[0.030003664357008S] |
| 02388630 | AAVE[0.875879660000000O],ATLAS[599.977301830000000O],AURY[5.180089320000000O],BNB[0.671675630000000O],BTC[0.043553210000000],CRO[166.727876950000000O],DYDX[6.692058750000000O],ETH[0.762528392316226B],ETHW[0.762528390000000O],GALA[4.000000000000000O],LINK[10.215285790000000O],MANA[21.271786080000000O],POLIS[13.963850000000000O],SAND[14.622577610000000O],SHIB[1308370.230023190000000O],SOL[1.527735070000000O],SPELL[4529.693271820000000O],TRX[0.000002200000000O],UNI[10.338615930000000O],USD[0.000002395625762],USDT[0.000000239177219] |
| 02388634 | USD[0.000000008763469S],USDT[0.000000092279576] |
| 02388637 | USDC[318.749469360000000] |
| 02388644 | AUD[1087.935357095080369],BTC[0.024873040000000],DENT[2.000000000000000] |
| 02388646 | AKRO[1.000000000000000],ATLAS[0.554254937550086S],BAO[2.000000000000000O],BRZ[0.000000078601334],BTC[0.008141320000000O],KIN[3.000000000000000O],USDT[0.000281441725327T] |
| 02388649 | FTT[25.000000000000000O],USD[273.758442017010690O],XRP[0.503775000000000O] |
| 02388654 | FTT[200.090500000000000O],TRX[0.000001000000000O],USDT[252.461524351000000O] |
| 02388655 | AVAX[0.000000069218415],BTC[0.000000004248087],LTC[0.000000073203146],LUNA2[0.080922753740000O],LUNA2_LOCKED[0.018881975870000O],USD[0.030468796141640O],USDT[0.000000054860022] |
| 02388665 | POLIS[2.510000000000000] |
| 02388666 | BTC[0.000000023800000],ETH[0.007624630000000],ETHW[1.344762463000000O],FTT[7.998587000000000O],LUNA2[27.443329000000000O],LUNA2_LOCKED[64.034434340000000O],LUNC[0.008853050000000O],USD[0.095649321671316T],USDT[527.942119440000000] |
| 02388674 | AURY[0.000000100000000],AVAX[0.000000005216724O],BNB[0.000000010856163O],FTT[0.259312516345853T],LTC[0.000000008554531T],TRX[0.000000048424677]  ,LUNA2[0.000000764724639000O],LUNA2_LOCKED[0.001648435749000O],MATIC[0.000000035980083],NFT[32211680843046633],NFT[375258594398986377][1],NFT[359367491422564621],NFT[382767883872395651S],SOL[0.000000015737288],TRX[0.000000026156678],USD[8.355453429917204S],USDT[0.000000039580083],XRP[0.000000000042544504] |
| 02388676 | USD[0.018205678006363],USD[0.000000031001830] |
| 02388680 | USD[0.041163998406567],USD[0.000009526717] |
| 02388684 | ATLAS[769.846000000000000],USD[1.014291470000000],USDT[0.000000085031834] |
| 02388690 | AUDIO[0.000002275345Z],BOBA[0.000000077483037],BTC[0.000000046900000],CLV[0.000000004962500],DOGE[1070.457506383865768T],ETH[0.000000022522175],EUR[2.643390272783263Z],GOG[0.000000036350687],LEO[0.000000088510020],LTC[0.000000076680276],MANA[0.000000029958236],PUNDIX[0.000000020000000],RNDR[0.000000358431Z],SUSHI[0.000000049446650],USD[0.000000105202697] |
| 02388693 | FTT[25.000000000000000],USD[1397.497544062500000O] |
| 02388708 | GBP[0.000000022650503],RUNE[0.000000069707960],SHIB[0.000000013141600],SOL[0.000000069371689],USD[0.000000021266959],XRP[0.000000056800334] |
| 02388713 | USD[0.000000056000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02388715 | AAVE[0.000000010000000],ATLAS[14170.144446670000000],IMX[1057.183630361583576],USD[0.000000060463200] |
| 02388720 | USD[0.000000001433172],USDT[0.000000013547152] |
| 02388721 | BTC[0.000009650000000],USD[0.004688130952713],USDT[0.000000055754844] |
| 02388722 | FTT[0.126569350000000],TRX[0.000007000000000],USD[0.000002637995040],USDT[0.000001390583910] |
| 02388732 | AKRO[545.541701860000000],ATLAS[1292.130782310000000],BAO[10.000000000000000],BAT[1.000000000000000],BICO[41.871482710000000],CHR[13.449104030000000],CRQ[1101.382630831360000],DENT[2.000000000000000],ETH[0.000000016304976],EUR[0.000000455409376],FTM[104.396759090104981],HNT[37.634070302668260],MX[41.870399100000000],KIN[21.000000000000000],LINK[40.450668760000000],LRC[324.550034580000000],MANA[76.361458200000000],MOB[14.347802041810000],RSR[2.000000000000000],SAND[122.601273112145000],SOL[0.000000040882420],TRX[1777.347616554240507L2],UBXT[5.000000000000000],USD[0.000000281821551] |
| 02388735 | BTC[-0.000000003316714],ETH[0.000000100000000],EUR[0.000000091971650],FTT[0.000000075146994],TRX[0.000000051664000],USD[0.005958871598512B],USDT[0.000000111696108] |
| 02388737 | FTT[0.000000064791906],RUNE[0.000000002528293] |
| 02388740 | USD[0.002499789659685] |
| 02388743 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BADGER[0.000710780000000],BAL[0.000422710000000],BAT[1.013443830000000],DENT[2.000000000000000],ETH[0.000006642448368],ETHW[0.000006622448368],EUR[0.001152690057821S],HOLY[2.144585500000000],KIN[1.000000000000000],LINK[46161.893656590000000],MATH1.000000000000000],SOL[0.000629000000000],SXP[1.041098660000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000094212320] |
| 02388744 | USD[5.628074907500000],XRP[0.800000000000000] |
| 02388745 | TSLA[0.000993700000000],TSLAPRE[0.000000027745000],USD[0.000000126179539],USDT[0.000000069254343] |
| 02388750 | BNB[0.000000032883944],USD[0.000000000837396] |
| 02388752 | AUD[0.000000126373812],BTC[0.007968060000000],ETH[0.201000000000000],ETHW[0.201000000000000],USDT[0.507838415000000] |
| 02388753 | LUNA2[0.000000005000000],LUNA2_LOCKED[20.741839940000000],SPELL[98.960000000000000],USD[1.565727536400000],USDT[0.003775869350980] |
| 02388758 | USD[0.000000033800000] |
| 02388763 | ETH[0.473906600000000],USD[1.558313900000000],USDT[1.558313900000000] |
| 02388777 | GALA[269.948700000000000],POLIS[44.199221000000000],SPELL[22499.981000000000000],TRX[0.000010000000000],USD[0.223563950608250000],USDT[0.000000079829890] |
| 02388788 | BAO[875258.614185140000000],CAD[0.000000005087451],CRV[8.714705550000000],CVC[1.144639560000000],DENT[1.000000000000000],DOGE[493.802952440000000],GODS[699.272316070000000],GRT[952.456973880000000],KIN[12.000000000000000],MNGO[59.604036320000000],MTA[1.368742500000000],RSR[2.000000000000000],SHIB[7460738.311426740000000],TRX[2.330220110000000],UBXT[1.000000000000000],USD[159.517176018152296000000000],USDT[95.570000009282107B] |
| 02388789 | LUNA2[0.189221448000000],LUNA2_LOCKED[0.441051671300000],TRX[0.000001000000000],USD[0.000000073489756],USDT[0.000000145263430] |
| 02388793 | ATLAS[0.000000011552636],ETH[0.000000008111025A],TRX[0.000000000100000],USD[0.000001128104612],USDT[0.000000066383329] |
| 02388794 | AUD[0.000000155172583],USD[0.000000029946404] |
| 02388803 | ETH[99.982000000000000],ENJ[5.998800000000000],USD[1.479637078750000],USDT[0.000000047375208] |
| 02388809 | SPELL[700.000000000000000],USD[0.939407920000000],USDT[0.000000036482060] |
| 02388813 | ETH[0.000000010000000],LUNA2[0.026475733630000],LUNA2_LOCKED[0.006177671181000],SPELL[576.514674000000000],USDT[0.003124295325610S],USDT[0.000031242953256103] |
| 02388824 | BNB[0.000000051204178],BRZ[0.012041766373849],BTC[0.000000009185871],USD[-0.007743406029242] |
| 02388825 | ETH[0.000326000000000],ETHW[0.000326000000000],SOL[0.005640000000000],USD[159.517176018152960000000000],USDT[95.570000009282107B] |
| 02388827 | BAO[2.000000000000000],BNB[0.000016050000000],FTT[0.000000001029143A],MATH[1.000000000000000],MSOL[0.000000010000000],SOL[0.000160999767516],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000758533532] |
| 02388830 | FTT[0.000000098517092],USD[0.000000007113040],USDT[0.000000032008250] |
| 02388838 | AKRO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.000002732092550],DENT[1.000000000000000],KIN[1.000000000000000],SECO[0.000092300000000],TRX[0.000090000000000],UBXT[1.000000000000000],USDT[0.001844390765981] |
| 02388843 | BNB[0.000000087343904],CRO[0.000000000454339J],MIDBULL[0.000000060795700],USD[0.000016481261080] |
| 02388851 | USD[5.000000000000000] |
| 02388855 | ATLAS[0.000000096118112],AURY[57.973801311383624],CRO[696.574636990000000],ETHW[0.095546590780000],FTT[19.580731760000000],SPELL[0.000000003000000],TRX[0.000001000000000],USDT[0.013335249291941Z] |
| 02388862 | LINK[0.000000100000000],SHIB[0.000000078387592],USD[0.000000001543929],ZRX[0.000000010000000] |
| 02388865 | BTC[0.014397264000000],ETH[1.097791380000000],ETHW[1.097791380000000],USD[1.770000000000000] |
| 02388867 | BTC[0.000000004769000],ETHW[0.000000023940850],USD[0.000010136430203],USDT[0.000000181640148] |
| 02388876 | BNB[0.000000072261200],ETH[0.000000100000000],USD[0.136621475588795],USDT[0.000000026780798] |
| 02388878 | BTC[0.000000061172410] |
| 02388879 | FTT[0.000027960712960],XRP[0.000000086600000] |
| 02388881 | BNB[0.008139170000000] |
| 02388884 | ETH[0.006642700000000],USD[0.000011676745426Z4] |
| 02388890 | BULL[1.000000000000000],DYDX[200.010000000000000],ENS[500.000000000000000],ETHBULL[111.000550000000000],FTT[329.980500000000000],IMX[2000.002500000000000],MATIC[0.000000064465386],MATICBULL[5000.000000000000000],NFT[413914651701610397][1],SOL[263.343933410000000],USD[1068.202553890395000],USDT[42.102800000000000] |
| 02388893 | ETH[1.683000000000000],ETHW[1.634000012359130],USD[0.402316116000000] |
| 02388900 | BNB[0.000000042483808],IMX[104.390442800000000],SAND[129.817026529318368],TRX[0.000010000000000],USDT[0.000000015182325] |
| 02388902 | ETH[0.000064090000000],USD[35.007280278932705],USDT[0.142616560000000] |
| 02388913 | AXS[0.099943000000000],EUR[0.000000037977424],GENE[0.097872000000000],LTC[0.009958200000000],SAND[0.996960000000000],SHIB[99639.000000000000000],SOL[0.008597861471294L],STARS[1.999620000000000],USD[0.003123101210000],USDT[1.565666421830525S],VGX[0.021416140000000],XRP[0.991450000000000] |
| 02388914 | BAO[1.000000000000000],BRZ[0.000000005297645Z],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[10.375962250000000],TRX[0.000000000000000],USD[0.026974143874214] |
| 02388919 | 1INCH[0.000001360000],ETH[0.000000000000000],ETHW[0.000000010400000],FTT[0.000541233282836],RAY[0.000000010400000],SAND[0.987080000000000],SOL[0.008964270000000],SRM[0.440024370000000],SRM_LOCKED[0.325463210000000],USD[12.384291433580000],USDT[0.709362513415110B] |
| 02388920 | BUSD[1.000000000000000],ETH[0.000000048229875],FTT[25.595020004133600],TRX[0.001554000000000],USD[142.376109445970650],USDT[0.000000006463738] |
| 02388921 | ATLAS[0.000000028897200],FTT[0.036416827233434O],SOL[0.000000097610856],USD[0.000000268718346] |
| 02388922 | BNB[0.000000024199680],EUR[0.736000000000000] |
| 02388926 | BNB[0.000000010000000],BTC[0.000000010000000],FTT[0.000000075595837],TRX[0.000010000000006190685],USDT[0.000000036953840] |
| 02388933 | DOGE[0.239691150000000],MANA[0.688080000000000],SAND[0.886420000000000],SHIB[39034.000000000000000],SPELL[12.732000000000000],USD[332.335952485000000000000000] |
| 02388936 | BF_POINT[200.000000000000000] |
| 02388946 | AVAX[0.000000100000000],BNB[0.000000025600000],BTC[0.000000000000000],ETH[0.000000008293000],ETHW[0.000260310829300],IMX[0.086567000000000],LUNA2[0.006684075535000],LUNA2_LOCKED[0.015596176250000],LUNC[0.009534500000000],TRX[0.000060000000000],USD[0.000000021195000],USDT[0.00294700000000],USTC[0.946157000000000] |
| 02388947 | BAO[1.000000000000000],ETH[0.168095970000000],ETHW[0.167774590000000],TRX[0.000001000000000],USDT[581.128731259320288] |
| 02388955 | ALCX[1.294000000000000],USD[0.305851780000000] |
| 02388957 | ATLAS[109.987400000000000],RAY[0.000004000000000],SAND[8.000000000000000],USD[0.472980599588000] |
| 02388963 | ETH[0.313857200000000],ETHW[0.313857200000000],USD[2509.540153770000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02388965 | FTT[0.321212310807846464],KIN[0.000000010000000000],LUNA2[0.2625262688000000000],LUNA2_LOCKED[0.6125589606000000],LUNC[57165.43000000000000000],USD[0.1321445275000000] |
| 02388968 | CRO[0.0000000670000000000000],USDT[21.9553314559392330] |
| 02388971 | USD[0.00166511000000000],USDT[0.0000000126059136] |
| 02388972 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CONV[0.2696494500000000],DENT[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000322257588] |
| 02388974 | BTC[0.0509051542265100],ETH[0.2697068033191200],ETHW[0.2683045153883800],FTT[1.4997150000000000],LINK[6.9149795722030800],LTC[0.0015848840286000],SOL[2.3418680300000000],USD[641.8621121109625000000] |
| 02388978 | BNB[0.0000000024229380],DAI[0.0000000088514782],ETH[0.0000000060048650],FTM[0.0000000051280264],HNT[0.0000000014188602],RUNE[0.0000000011864040],SOL[0.0000000047482260],USD[0.0000000644450600] |
| 02388979 | ATLAS[2348.4055616100000000],GOG[183.2579908000000000],USD[0.0000000017742830],USDT[0.0000000080704008] |
| 02388987 | BRZ[0.0014913900000000],FTT[1.9000000000000000],TRX[0.0000300000000000],USDT[18.3619190018172275] |
| 02388988 | AVAX[0.0000000001790815],BAND[0.0710995979137924],BNB[0.0123032864898900],FTT[25.1895000871986619],RAY[0.7832818441031937],SOL[0.0000000004948400],TRX[0.0010420000000000],USD[0.0000000450975929],USDT[0.4959483305799646] |
| 02388989 | ATLAS[8947.6526000000000000],BUSD[1105.2495520500000000],CRO[950.0000000000000000],FTT[13.1973900000000000],USD[0.0000000083500000],USDT[0.0000000055978775] |
| 02388999 | USDT[0.0000012117764435] |
| 02389000 | ATLAS[9.9740000000000000],BTC[0.0001121538960000],KIN[10000.0000000000000000],USD[0.0000000121386688],USDT[0.0005185515873988] |
| 02389002 | LRC[759.0000000000000000],MANA[59.0000000000000000],REEF[5670.0000000000000000],USD[2.1934871805000000] |
| 02389005 | BAO[1.000000000000000000],LTC[0.0000000100000000],LUNA2[0.1522228656000000],LUNA2_LOCKED[0.3551866863000000],LUNC[33146.8494642400000000],USD[0.0009969581756180],XRP[23.9545882300000000] |
| 02389007 | EUR[5.0000000000000000] |
| 02389011 | TRX[0.0000010000000000],USDT[0.6724321800000000] |
| 02389016 | BTC[0.0000968620778297],USD[0.0968436943681627],USDT[0.0000000057140288] |
| 02389021 | BLT[396.9245700000000000],USD[1.8200000000000000] |
| 02389022 | TRX[0.0001300000000000],USD[0.6840388525521836],USDT[-0.0000013562509780] |
| 02389025 | ATLAS[699.9620000000000000],TRX[0.0000010000000000],USD[89.7935341529875000],USDT[0.0000000091528369] |
| 02389037 | ATLAS[10732.6400000000000000],HNT[40.4838200000000000],TRX[0.0000010000000000],USD[0.0000001117133824],USDT[0.0000000031862544] |
| 02389045 | LRC[0.8799200000000000],USD[0.1213847109444340] |
| 02389054 | RUNE[0.5374290000000000],SHIB[60000.0000000000000000],SPELL[1898.4040000000000000],SRM[5.7540000000000000],TRX[0.0000010000000000],USD[238.7022199162500000],USDT[0.0000000037291760] |
| 02389055 | USD[0.0718411452200000] |
| 02389069 | BCH[0.5490000000000000],BNB[0.0000000083595174],CONV[1330.0000000000000000],LINA[879.8841000000000000],MER[1152.9122200000000000],RSR[1100.0000000000000000],SLND[1.8000000000000000],TRX[0.0000010000000000],USD[0.1116829256922698],USDT[0.0000000113551269] |
| 02389074 | XRP[545.7723000000000000] |
| 02389078 | FTT[3.9000000000000000],TRX[0.0000080000000000],USDT[3.9325051000000000] |
| 02389086 | BNB[0.0000000023568115],FTT[0.0000000583292000],LUNA2[0.0000000271042156],LUNA2_LOCKED[0.0000000632431696],REEF[0.0000000048278652],USD[0.1475447882201160],USDT[0.0000000082652740] |
| 02389088 | BTC[0.1478042189619748],ETH[1.8368867200000000],ETHW[1.8368867200000000],FTT[24.5000000000000000],MATIC[800.0000000000000000],SAND[1019.0000000000000000],SOL[157.2887045800000000],USD[10.8671693890500000] |
| 02389096 | AUD[0.0000049800803952],FTT[0.0000000040000000],RAY[0.0000000089198660],SOL[0.0000000013469075] |
| 02389097 | USD[336.8206704600000000] |
| 02389103 | MEDIA[1.7796480000000000],STEP[486.9233600000000000],TRX[0.5357000000000000],USD[7.3294637520000000],XRP[0.8744000000000000] |
| 02389104 | USD[0.0000000236727635],USDT[0.0000000091507510] |
| 02389105 | USD[0.0475811669750000] |
| 02389111 | USDT[0.0000000099252874],USDT[0.0000004892800] |
| 02389114 | ATLAS[250.0000000000000000],USD[0.6900394836504480] |
| 02389116 | USD[0.0090013031250000],USDT[0.0000000017953983] |
| 02389122 | ETH[0.0000000043536243],SGD[0.0000000041057600],USD[5.5068802534401616] |
| 02389123 | USD[0.0000000012256200] |
| 02389124 | AURY[4.0000000000000000],FTT[0.0866645294790000],USD[0.0032988187279060] |
| 02389128 | ALGO[4813.8209718200000000],BAO[1.0000000000000000],BAT[5139.5974409100000000],BTC[0.0000085700000000],FTM[0.0098609600000000],KIN[1.0000000000000000],LINK[176.2589701100000000],LRC[2103.2068632100000000],XRP[0.0169016200000000] |
| 02389132 | USD[0.0073595743109064] |
| 02389137 | BTC[0.0664958390000000],FTT[156.5230460000000000],IMX[437.4168750000000000],TRX[0.0000050000000000],USD[604.7375381718000000],USDT[0.0000000249102755] |
| 02389142 | ATLAS[0.0045032200000000],BNB[0.0000000004200000],CRO[0.0000000043000000],GODS[0.0084109080000000],TRX[0.0000010000000000],USD[0.1289778158368384],USDT[0.0000000096491774] |
| 02389145 | SHIB[100000.0000000000000000],TRX[0.0000010000000000],USD[3.7071490820000000],USDT[0.0000000012017090] |
| 02389153 | USD[0.0000000006600000] |
| 02389154 | BNB[0.0099388132379328],ETH[0.0007656000000000],ETHW[0.0000000002991780],FTT[25.0959260000000000],MATIC[0.7844000000000000],PEOPLE[9.4300000000000000],STG[0.7800000000000000],TRX[0.0000000100000000],TRY[0.3356344000000000],USD[299.7502139028507320000000],USDT[4027.5806087250000000] |
| 02389155 | USD[0.0045598449827200],USDT[0.0000000008963938] |
| 02389160 | ALICE[99.9830000000000000],BNB[0.0011571133755300],BTC[0.0000825180000000],BUSD[25414.8528886500000000],DYDX[0.0885000000000000],ETH[9.2538183600000000],ETHW[8.1750125800000000],FTT[0.0262660000000000],SHIB[10000050.0000000000000000],USD[0.0000000085000000],USDT[46594.1465737205000000] |
| 02389161 | BTC[0.0001523982465000],BUSD[7.9276257000000000],USD[0.0000000027500000] |
| 02389165 | EUR[0.2974124548231248] |
| 02389168 | BAO[1.000000000000000000],BNB[0.0000000041940101],DOT[0.0000000037318920],FTT[0.0000000132804485],KIN[1.000000000000000000],LTC[0.0000000963887010],MATIC[0.0000061366648],TRX[0.0000000943586030],USD[30.0000000865449100],USDT[0.0000000397351078],XRP[0.0000000040846724] |
| 02389170 | BRZ[0.0000000057763292],BTC[0.0000000087226000],ETH[0.2348725703408546],ETHW[0.0000000028865921],FTT[0.0000000090430992],USDT[0.0000023385721310] |
| 02389171 | BNB[0.0072051900000000],BTC[0.0104000000000000],USD[2.5292821500000000],USDT[0.0000000085727844400] |
| 02389176 | SPELL[0.0000000823136600] |
| 02389177 | THETABEAR[10000000.0000000000000000],TRX[0.0000010000000000],USD[0.0127958386616596],USDT[0.0096234295609130] |
| 02389185 | AKRO[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000064954566],KIN[4.000000000000000000],RSR[3.000000000000000000],USD[0.0000438090950068],XRP[0.0000000070780000] |
| 02389187 | BTC[0.0010563500000000],KIN[2.0000000000000000],USDT[107.6237027925275276] |
| 02389189 | ATLAS[435.0902235000000000],ENJ[20.0000000000000000],FTT[1.0589059000000000],POLIS[8.0843966401421100],RAY[4.7834390900000000],SRM[3.1924419600000000],SRM_LOCKED[0.0578533400000000],USD[0.0000000031670312] |
| 02389190 | BTC[0.0000001435500],ETH[0.0019962000000000],ETHW[0.0019962000000000],USD[0.0009178486078023],USDT[0.0000000069903160] |
| 02389195 | TRX[0.0000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02389202 | USD[0.000000001500000],USDT[134.400000000000000] |
| 02389209 | DOGE[29.070032392743787],EUR[0.001369092690077706],SHIB[900824.8498255344532301] |
| 02389210 | FTT[5.458392759407170B] |
| 02389211 | USD[3.6290764098500000],USDT[0.0049642271831057] |
| 02389212 | ATLAS[959.808000000000000],USD[0.266620000000000] |
| 02389215 | BTC[0.003355130000000],EUR[0.004499508276721],SOL[0.4795583000000000],USD[12.2958763164433793] |
| 02389216 | BNB[0.0000001000000000],BTC[0.003848000000000],ETH[0.000164220000000],ETHW[0.000164216799340],FTM[0.302000000000000],FTT[25.292249610000000],LTC[0.002130190000000],USD[28.189336671978065],USDT[0.008412010000000] |
| 02389218 | USD[2.984955582008600] |
| 02389220 | ATLAS[120.000000000000000],USD[1.221244460650000] |
| 02389222 | AUD[0.007752590000000],ETH[0.000000010000000],FTT[0.030114295975490],USD[0.000000126403829] |
| 02389226 | USD[0.000000036000000] |
| 02389227 | BTC[0.000000016182000],DFL[223.173447380000000],USD[3.270850560814150] |
| 02389241 | USD[0.000000032357582B],USDT[0.000000006417545] |
| 02389251 | BTC[0.000515200000000],USD[0.551686921433104D],USDT[0.000011239674464] |
| 02389254 | BTC[0.001812830000000],DFL[25103.302000000000000],ETH[0.000581000000000],ETHW[0.000581000000000],FTM[0.000000062631025],FTT[0.219097813451364B],GENE[0.057000000000000],GMT[0.829200000000000],LOOKS[0.552600000000000],LUNA2[3.454666642000000],LUNA2_LOCKED[8.060888832000000],LUNC[7517.14.768080008320000],NFT (3516194851884344779)[1],NFT (4630104017526377209)[1],NFT (5348115238434398570)[1],RUNE[840.439840000000000],SAND[631.501200000000000],USD[333.991095974847856] |
| 02389257 | BAO[3.0000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],GMT[0.000000045836372],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000014671101],USDT[0.000000004055494] |
| 02389260 | ATLAS[1.000000000000000],SOL[13.261615000000000],USD[0.000000082380994],XRP[38.382678820000000] |
| 02389262 | ETH[-0.100785978112853.4],ETHW[-0.100160720537437],LUNA2[0.091607379810000],LUNA2_LOCKED[0.213750552900000],LUNC[19947.699822800000000],SOL[0.009769600000000],SRM[33.137703640000000],SRM_LOCKED[0.513254880000000],TOMO[21.419087260611590],USD[13.813978566454956],USDT[437.971951873008759D],XRP[76.886958700344240D] |
| 02389267 | XRP[0.990000000000000] |
| 02389280 | USD[0.525758128214153B],USDT[0.000000005037910] |
| 02389282 | ATLAS[2900.000000000000000],FTT[6.700089644705161B],MANA[185.000000000000000],POLIS[63.800000000000000],USD[1.531913802302000B],USDT[0.000000007805550] |
| 02389289 | HKD[0.004761780000000],TRX[0.000028000000000],USD[0.006490094200000],USDT[0.008344017812029D] |
| 02389297 | APE[0.006598530000000],BIT[0.013263650000000],BLT[0.001461540000000],BTC[0.053210200000000],ETH[13.180942620000000],ETHW[11.573932480000000],FTT[0.004204000000000],GMT[0.001344000000000],NFT (3146751847715151126)[1],NFT (3729377813729191429)[1],NFT (388590370115225576)[1],NFT (4046945071677584000)[1],NFT (4692792959146812901)[1],NFT (5313112243191732571)[1],SOL[0.669761070000000],SOS[276104912.268840550000000],USD[0.1171278500000000],USDC[14931.320526910000000] |
| 02389299 | ETH[0.000891300000000],ETHW[0.000891300000000],USD[3.91.100482333812960D] |
| 02389301 | AKRO[1.000000000000000],AVAX[0.000000140000000],BAO[2.000000000000000],BTC[0.008761240000000],DENT[1.000000000000000],ETH[0.143974010000000],ETHW[0.143074046895631],KIN[2.000000000000000],SOL[5.072918381791762],UBXT[1.000000000000000] |
| 02389302 | BTC[0.020970390000000],DOGE[264.703870000000000],MKR[0.000066000000000],USD[24.797559278531900D] |
| 02389306 | BTC[1.501214000000000],SOL[0.000000082194040],USD[906.332007063500000],USDT[0.008327072500000] |
| 02389309 | BNB[0.077881100000000],CRO[0.009680340000000],FTT[0.013342655146378B],USD[0.000169835533181.45],USDT[0.0000000061250311] |
| 02389313 | ALGO[0.257200000000000],DOGE[59595.084400000000000],LUNA2[0.000000154763142],LUNA2_LOCKED[0.000000361113998],LUNC[0.003370000000000],SHIB[499800.000000000000000],USD[0.1020999873256933] |
| 02389319 | JET[800.000000000000000],USD[0.097405403000000],USDT[0.000000086449936] |
| 02389342 | USD[0.000000068200000] |
| 02389352 | FTT[0.486077676789320] |
| 02389353 | LUNA2[0.191398240300000],LUNA2_LOCKED[0.446595894100000],LUNC[41677.369794900000000],USD[0.009697160000000] |
| 02389358 | BNB[0.000000031426405],SPELL[0.000000083729372] |
| 02389359 | BTC[0.018808504776720D],TRX[0.000001000000000],USDT[3.754764876911496B] |
| 02389365 | FTT[0.1456420685584296],USD[0.000002424277B] |
| 02389371 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.029930740000000],DENT[1.000000000000000],ETH[0.076968960000000],ETHW[0.076012670000000],GBP[0.001130507697152D],KIN[3.000000000000000],LRC[17.030114970000000],SAND[0.048551140000000],TRX[2.000000000000000],USD[0.001092421069661.2] |
| 02389378 | BIT[0.992590000000000],BTC[0.000000040000000],MATIC[8.706010530000000],USD[0.931765102899401B],USDT[0.007832585650000] |
| 02389379 | FTT[0.063966983197950],TRX[0.000007000000000],USD[0.006748986250000],USDT[0.000000063909066] |
| 02389380 | BTC[0.000099940000000],FTM[8.000000000000000],POLIS[2.100000000000000],USD[0.418828738750000D],USDT[0.006232117994125B] |
| 02389386 | AKRO[1.000000000000000],AMPL[0.000000061295343],FTT[0.000000039857440],KIN[1.000000000000000],MXN[2046.097456990000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.001835560433076],USDT[0.000000003639738],XRP[0.1447051400000000] |
| 02389388 | AMPL[0.000000008801767],BNB[0.009964000000000],BTC[0.000987907987000],ETH[0.000000061790000],ETHW[0.000000061790000],FTT[0.083019985524374B],LUNA2[0.026242134330000],LUNA2_LOCKED[0.061231646770000],TRX[0.926000000000000],USD[0.003000098905628],USDC[3047.537486760000000],USDT[0.005420007822508],YFI[0.000000006400000] |
| 02389394 | BAO[1.000000000000000],USD[0.002876014388414] |
| 02389396 | BTC[0.000053520000000],ETH[11.291963090000000],ETHW[0.004497542809018],TRX[0.000008000000000],USD[0.010056453300000],USDT[1635.1163760170711664] |
| 02389404 | BCH[0.009445700000000],ETH[0.213113380000000],ETHW[0.212899290000000],MATIC[210.403989270000000],XRP[34.349986710000000] |
| 02389412 | BAT[0.000000010000000],ENJ[0.000000010000000],ENS[0.000000005025949],SAND[2958.706411316675367],SHIB[0.000000004896992],USD[16.288260815269737B],USDT[0.000000000001290] |
| 02389414 | BTC[0.000000062159175],USD[0.000000075110992],USDT[0.000000043838038] |
| 02389422 | USD[0.000000099800000] |
| 02389426 | BTC[0.207017410000000] |
| 02389428 | ETH[0.000000087295635],USD[0.0067354166826940] |
| 02389430 | AVAX[579.297045385542766],BTC[0.000000040000000],ETH[0.000010043030300],ETHW[0.000010043030300],FTT[52.200814190000000],MATIC[2.272377217049500],USD[0.599311586196936],USDC[744.699349240000000],USDT[0.005133126700000] |
| 02389434 | BNB[0.000000040000000],BTC[20.000000009460178.3],DOGE[0.579970106999780],DOT[18.529643649929526],ENJ[27.996800000000000],ETH[0.144693967942736],ETHW[0.144049004950036],FTT[0.498590390000000],HNT[1.196914970000000],MATIC[8.850713048318490],SGD[0.000000128187208],SHIB[19284591.760000000000000],USD[367.898788196778000],USDS[5.548818946816245000000000000],USDT[0.000000048200608] |
| 02389436 | NFT (315812023666417888)[1],NFT (3390111016286384500)[1],NFT (4031394884077037990)[1],NFT (4431480417805142120)[1],NFT (5677305548022627011)[1],USD[0.009811176780000] |
| 02389442 | USDT[9.000000000000000] |
| 02389443 | USD[0.000000077000000] |
| 02389454 | FTT[0.019083000000000],SRM[1.134260450000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.000000144209965],USDT[0.000000006000000] |
| 02389457 | GOGJ[0.970800000000000],USD[0.000000091192102],USDT[0.000000213368924] |
| 02389458 | BRZ[0.990736906610000],USD[0.000000028200993] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02389464 | BNB[-0.0122156552079494],C98[0.000000001583430],ETH[0.00771864000000000],ETHW[0.00771864000000000],RUNE[0.000000085719918],STARS[0.7462000000000000],TRU[0.000000060258094],USD[1.3352404519763355] |
| 02389466 | SOL[1.3619498300000000] |
| 02389471 | ATLAS[11748.0760000000000000],USD[0.6139278795581749] |
| 02389477 | BTC[0.0000798500000000],MXN[0.0152191334477955] |
| 02389478 | ATLAS[19.8822000000000000],CHZ[9.9772000000000000],CLV[0.0936350000000000],ENJ[2.9931600000000000],MANA[1.9937300000000000],POLIS[0.0994110000000000],SKL[3.9610500000000000],TRX[0.000028000000000],USD[0.000000014894280],USDT[0.000000009310772] |
| 02389482 | AUD[0.1466268779075951],BAO[0.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0002468300000000],DENT[1.0000000000000000],ETH[0.0068760400000000],ETHW[0.0067939000000000],KIN[2.0000000000000000],MNGO[56.1586788600000000],SHIB[1344112.8910952900000000],SLP[92.2923244200000000],SOL[0.107857 1700000000],SRPLL[247.7240829300000000],TSLA[0.1422291100000000],XRP[15.7886747700000000] |
| 02389487 | BNB[0.0004624893366200],ETH[0.0004389457462500],ETHW[0.0000000335402500],FTT[2757.0810383800000000],LUNA2[466280455800000000],LUNA2_LOCKED[1.0736380570000000],NFT[309456799091225520][1],NFT[334042789317644535][1],NFT[351142712662197096][1],NFT[364155892768952890][1],NFT[385614368673095614][1],NFT[397971422189847388][1],NFT[442119957339454447][1],NFT[459268760577778795][1],NFT[499146711964011176][1],NFT[565006778696900913][1],NFT[571142407343375108][1],SRM0.0279662400000000],SRM_LOCKED[3.0291097200000000],USD[4667.6018691807857173],USDT[0.0031042973310200] |
| 02389488 | BTC[0.0000000000000000],USDT[3.2000000000000000] |
| 02389489 | BRZ[10.6324729544080471],BTC[0.0000000349558608],USD[-1.1426153381054318],USDT[0.0000009934927] |
| 02389490 | FTM[0.4000000000000000],USD[4755.6959422216000000],USDT[0.0013836000000000] |
| 02389494 | SOL[0.1010000000000000],XRP[2.9153250000000000] |
| 02389503 | USD[0.0000000150207680] |
| 02389504 | TRX[0.0000010000000000],USD[0.0010094271528659],USDT[0.8175134679528882] |
| 02389507 | TRX[0.0015500000000000],USD[0.0000000064000000],USDT[0.0000000074275210] |
| 02389513 | BTC[0.0000236800000000],ETH[0.1033787200000000],ETHW[0.1023181600000000],FTT[48.6120706400000000],SOL[0.0000000100000000],USD[0.0000000131461014],USDT[1.4009551151968314] |
| 02389516 | BTC[0.0078825236000000],SOL[0.0000000018987000] |
| 02389520 | CEL[0.0575234755267200],CRV[0.5599274100000000],ETH[80.7484466431343500],ETHW[0.0000000049985349],FTT[50.0000000000000000],SPELL[41.0410339400000000],SUSHI[0.0036950972316200],USD[210629.6922286351361600] |
| 02389522 | DYDX[0.0995060000000000],FTT[0.0992956700000000],TRX[0.0000010000000000],USD[0.0000000092659509],USDT[0.0000000002523818] |
| 02389527 | SPELL[5600.0000000000000000],USD[1.4550055250000000] |
| 02389541 | KIN[9534133.5045970700000000],USD[0.3704209000000000],USDT[0.0000000152330062] |
| 02389545 | DOGE[0.5657220000000000],FTT[150.0815850100000000],USD[0.0064010284216150],USDT[4431.6300000000000000] |
| 02389547 | BTC[0.0069064800000000],USD[0.0023209064606490],USDT[0.0000000096140133] |
| 02389550 | USD[0.0000000001200000] |
| 02389552 | TRX[0.0000010000000000] |
| 02389554 | AXS[3.6992970000000000],ETH[0.1039808328000000],ETHW[0.1039808328000000],FTT[7.4985750000000000],LTC[2.5461280700000000],SHIB[6698765.1900000000000000],USD[3.6826317290412870],USDT[0.0000000034782992] |
| 02389563 | BAO[1.0000000000000000],CAD[0.0000000298058864],CEL[0.0000000090170800],LTC[0.0000000090506184] |
| 02389570 | BNB[1.0008052500000000],CRO[239.9544000000000000],LTC[1.4997150000000000],MATIC[243.9800000000000000],SHIB[8998290.0000000000000000],STMX[3953.0000000000000000],USD[1.8663782900000000],USDT[15.0000000000000000] |
| 02389571 | BTC[0.0320027700000000],ETH[1.0489190800000000],FTM[1.0484784000000000],SXP[0.0000093000000000],USD[345.3773760004474750] |
| 02389578 | BNB[0.0000007691453],BTC[0.0000000623060668],ETH[0.0000000038701704],FTM[0.0722761620519270],LINK[0.0000000035023800],LTC[0.0000000096480628],SAND[0.0000000081922284],SOL[0.0000000027836704],SPELL[0.0000010000000000],USD[-0.0000513384544570] |
| 02389580 | AKRO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000008994300],FTT[25.0064625000000000],NFT[429698405767998066][1],NFT[527181138851581335][1],USD[0.3191601605495816],USDT[0.0000000059026600] |
| 02389581 | BTC[0.0008978300000000],CQT[8.0557066400000000],FTM[4.5644539900000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0076821574702820] |
| 02389582 | ATOM[0.0000000024305600],BTC[0.0000000013800000],ETH[0.0000000086322600],USD[0.0000000107498404],USDT[0.0000000056721041] |
| 02389587 | APE[14.8243342100000000],BTC[0.0030848900000000],DYDX[69.1957332400000000],ETH[1.7145238700000000],ETHW[1.0399256700000000],FTT[31.2476131800000000],IMX[456.5044477840000000],SOL[42.4522627200000000],USD[192.0100667947975439] |
| 02389592 | USD[20.0000000000000000] |
| 02389596 | TRX[0.0000010000000000],USD[0.0000000076500000] |
| 02389599 | BNB[3.3122752100000000],BTC[0.0144457700000000],ETH[0.1168500000000000],ETHW[0.1168500000000000],LINK[6.8830000000000000],USD[412.6040047925997462],ZRX[2004.6190500000000000] |
| 02389600 | SOL[0.0000000014776895],USD[0.0000004405652540],USDT[0.0000000027000000] |
| 02389602 | USD[0.0701585838000000],XRP[0.6099940000000000] |
| 02389606 | USD[1032.5917771703403600000000],USDT[0.0000000058213804] |
| 02389612 | USD[0.8251599568165369],USDT[0.0000000179057750] |
| 02389613 | SOL[8.9891512600000000],XRP[325.8802948400000000] |
| 02389617 | TRX[0.0000400000000000],USD[0.0000147234048561] |
| 02389622 | AUD[0.5677263200000000],USD[0.0033212000000000] |
| 02389624 | BLT[0.4119250000000000] |
| 02389628 | USD[0.4994628012939924],USDT[0.0000000057830550] |
| 02389630 | USD[6524.5168386805947900] |
| 02389642 | AURY[10.0000000000000000],USD[11.7967484950000000] |
| 02389654 | 1INCH[0.1406229117755200],AVAX[2.1199783532491100],AXS[6.2995787027978800],BNB[0.0030715169616300],BTC[0.0301112642322000],DOGE[0.6064679874956600],DOT[5.4402214099721700],ENJ[119.9810000000000000],ETH[0.3395499921702600],ETHW[0.3377307933807300],FTM[206.8926244232408600],MANA[20.9905000000000000],OOO],MATIC[106.7167069523501000],SAND[19.9715000000000000],SHIB[398860.0000000000000000],SOL[14.1655500558217013],USD[1247.7757885835197560],USDT[0.0002115294377300] |
| 02389656 | BTC[0.0000000079549220],FTT[0.2439958006229492],NFT[507386572141738493][1],NFT[545206870732341309][1],USD[0.0000000106785615] |
| 02389658 | TRX[0.0000280000000000],USDT[0.0000000090000000] |
| 02389661 | USD[0.0073220472000000] |
| 02389662 | FTT[1035.5824414200000000],SRM[29.3485807300000000],SRM_LOCKED[285.5763177500000000],TRX[0.0001090000000000],USD[7.2456270307249268],USDT[0.0000000031918763] |
| 02389665 | TRX[0.0000040000000000],USD[0.0000000350353382],USDT[0.0004987960898864] |
| 02389667 | USDT[0.1011000000000000] |
| 02389669 | USD[0.1335124100000000] |
| 02389672 | AAPL[0.0000000034456863],DOGE[0.0000000030887628],SHIB[843347.2962605729818390],TSLA[0.0000099600000000],USD[0.0000000094510533] |
| 02389679 | TRX[0.0010630000000000],USD[0.0000000117408901],USDT[0.0000000062784069] |
| 02389682 | CRO[109.9797270000000000],DOT[0.0224182500000000],ETH[0.0002241825000000],FTM[1.5995094200000000],FTT[1.5995094200000000],GALA[217.4822497500000000],LUNA2[0.0171241513100000],LUNA2_LOCKED[0.0399563530500000],LUNC[3728.8200000000000000],MANA[9.9981570000000000],MATIC[0.1116392000000000],NFT[471934062004678055][1],SAND[22.7917835600000000],SOL[2.0044399400000000],USD[0.4581556476024950],USDT[0.0046197582407608] |
| 02389687 | BTC[0.0000328100000000],DENT[1.0000000000000000],ETH[0.0000008700000000],ETHW[0.0000008700000000],EUR[0.8596536100000000],FTT[0.0344781200000000],GLD[0.0000000400000000],NFLX[0.0014338100000000],SHIB[18045.1595055300000000],SOL[0.0165350700000000],USD[0.0008788681397828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02389688 | NFT (40146378593791548)[1],USD[0.000000102497789],USDT[0.000000063587536] |
| 02389695 | BADGER[52.819727490000000],BL[1(10478.34073611000000)],BTC[0.000000026000000000],DYDX[317.975824640000000],ETH[0.5016623500000000],ETHW[0.000009380000000],FIDA[185.119214740000000],FTT[1109.60394786000000],GRT[5313.77023310000000],INDI[1386.37997649000000],LINK[177.858195770000000],MEDIA[0.0021731000000000],NFT (297990298324996415)[1],NFT (3165199294995978 51)[1],NFT (3625103108119906 87)[1],NFT (3909955351544949 0)[1],NFT (4146621149203847 33)[1],NFT (4149713908528601 04)[1],NFT (5096975037697521 49)[1],NFT (5450077132838412 07)[1],NFT (5672523837297293731)[1],RUNE[1.8161674100000000],SOL[1.796099110000000],SRM[1978.12252116000000],SRM_LOCKED[29.584363250000000],USD[45489.641169300000000],USDT[84.294104350000000] |
| 02389700 | USD[2.304102100555000000] |
| 02389701 | FTT[3.6002568700000000],KIN[1.0000000000000000],USD[0.0000000507023448] |
| 02389711 | GMT[446.62080000000000],LOOKS[5068.98040000000000],SHIB[271781220.000000000000000],SOL[26.264339000000000000],STEP[54097.11534000000000],USD[1818.357256788126 5780] |
| 02389713 | SOL[0.0000000079452710] |
| 02389716 | BNB[1.0398024000000000],BTC[0.0079984800000000],ETH[0.1189773900000000],ETHW[0.1189773900000000],USDT[3.850000000000000000],XRP[350.37070000000000] |
| 02389717 | SHIB[797226.00000000000000],USD[0.0000000354373 48],USDT[0.0000000174965 19] |
| 02389719 | BF_POINT[500.00000000000000],FTT[25.00000000000000],USD[702.2598988600000000] |
| 02389720 | NFT (304492570422738889)[1],USD[-0.201926401249001 8],USDT[0.401222356072 5382] |
| 02389722 | ATOM[12.500000000000000000],ETH[0.000000044870000],FTT[25.100000000000000],NFT (320689085247046256)[1],NFT (337575903778579912)[1],NFT (357000527669742102)[1],NFT (431192955839873 18)[1],NFT (50844020831630445 7)[1],NFT (57515714057565132 8)[1],USD[0.0232741429673004],USDT[0.4331813245575000] |
| 02389724 | ETH[0.823350000000000],ETHW[0.823350000000000],FTT[0.3792718048500000],USDT[100000.00000000022453000] |
| 02389725 | USD[480.73832555583090 00],USDT[0.0000000026713688] |
| 02389728 | BTC[0.00002247000000],EUR[0.0000002424088946],FTT[0.516388220000000],SOL[0.0044193500000000],USDT[213.55510676696000 00] |
| 02389731 | BRZ[0.0018264800000000],SPELL[1463.15007353000000],TRX[1.0000000000000000] |
| 02389739 | AGLD[117.200000000000000],COMPBULL[2347937.36000000000000000],DOGE[20.100000000000000],DYDX[20.100000000000000],ETH[0.000000204184 05],ETHBULL[5.270000000000000],ETHW[27.766200000000000],FTM[0.000000007900000],FTT[0.00000007241 0929],MATIC[0.00000001219 5792],MATICBEAR2021[3800000.00000000000000000],MDBEAR[948.70000000000000],PEOPLE[7320.00000000000000],SOL[8.800000147789745],SUSHI[0.000000572149 2],SUSHIBULL[44000.000000000000000],TSLA[0.000000034600000],USDt[-13.242438427881900000000],USDT[0.000000001400969 48] |
| 02389751 | AXS[0.0000000000871549],BNB[0.000000031993200],BTC[0.000000050180000],ETH[6.000000086379820],FTT[0.072524583056 3822],NFT (34193586053729337 6)[1],SRM[0.2018820300000000],SRM_LOCKED[2.630540040000000000],USD[0.0000005803444 92],USDT[0.000000001711583] |
| 02389752 | AVAX[0.0475849593985700],BNB[0.0010818640060900],ETH[0.008961791981300],ETHW[0.0089131115230800],FTM[0.000000005854800],FTT[0.0026840514344096],RUNE[0.0198938956956800],USD[2.166235318383 6000] |
| 02389754 | FTT[314.3917215315337354],SOL[4.236215230000000],TSLA[0.029988650000000],TSLAPRE[-0.00000003791099 0],USD[0.0057857741447426],USDT[0.000000001776943] |
| 02389765 | ETH[0.000999000000000],ETHW[0.000999000000000],SGD[0.000000003206 0992],SOL[0.0020624100000000],USD[8.26297560202291 61],USDT[0.0092550020602300] |
| 02389778 | AUD[0.004566380000000],NFT (330108693176895397)[1],SHIB[26845 67.80638880000000000],SOL[0.0100000000000000],USD[0.4987340621283851] |
| 02389780 | TRX[0.000001000000000],USD[156.7684057009360800],USDT[1775.7741773282916800] |
| 02389781 | FTT[0.0993703700000000],LUNA2[0.3055459811000000],LUNA2_LOCKED[0.712940622600000],LUNC[66533.28068200000000000],USD[0.2589642147000000],USDT[9.8798811008160055] |
| 02389787 | AAVE[0.039939130000000],ALCX[0.0008234500000000],BRL[205.730000000000000],BRZ[4.714632119318 2068],BTC[0.000100031509569],CRO[9.998000007213 5265],DFL[9.998000000000000],DOT[0.300000000000000],ETH[-0.0000000731163],FTT[0.00201094206741454],LINK[0.2000000006587136],LOOKS[0.9998000040830486],MATIC[0.2374636315049009],NKN[0.0000000140602],RUNE[0.0000001655428026],SAND[0.9998000000000000],SOL[0.0103617516560853],STETH[0.0000160513094403],TRX[0.000000100000000],USD[-1.0821705801609601],USDT[0.0030382497678753] |
| 02389794 | DOGE[5.00000000000000],TRX[0.000001000000000],USDT[0.0000000003364] |
| 02389803 | 1INCH[1.5806384800000000],AKRO[190.9923152900000000],LINK[0.2415217400000000],NEAR[12.661210760000000],PERP[0.000000800000000],RAY[450.98751261870000 00],SHIB[100000.0000000000000000],SRM[100.0591099014774960],TULIP[17.1448607600000000],USD[0.9481503829869440] |
| 02389804 | SOL[30.000000000000000] |
| 02389805 | BUSD[57.4719662300000000],CEL[0.00000000058282202],SOL[0.020000000000000],USD[2460.6500000091312669] |
| 02389808 | BNB[0.003000000000000],BTC[0.0000003270000000],ETH[0.000226500000000],ETHW[0.000226500000000],LUNA2[3.801631910000000],LUNA2_LOCKED[8.870474459000000],SHIB[250000.000000000000000],USD[-1.5772811998068249],USDT[0.0073115313246415],XRP[2500.2036375000000000] |
| 02389811 | BIT[2425.539060000000000],FTT[128.875590000000000],SRM[612.890000000000000],USDt[3.851944990000000],USDT[9.2000000054784504] |
| 02389815 | USD[19.1954636196652952],USDT[0.00000008411345] |
| 02389818 | USDT[999.0000000000000000] |
| 02389819 | USD[0.0000005902432],USDT[0.196055360000000] |
| 02389827 | BNB[0.000000080013310],BTC[0.0011468133400702],LUNA2[0.0360888831600000],LUNA2_LOCKED[0.0842073940500000],RUNE[0.000000001572548],SAND[0.0000000058738371],TRX[0.0000009851 8078],USDT[0.0014594714716 44],USTC[5.1085558389079352] |
| 02389832 | ATOM[0.0200000000000000],USD[75.8536349400239040] |
| 02389834 | ETH[0.000950400000000],ETHW[0.000950449712871] |
| 02389846 | BTC[0.000000056509560],USD[0.000000656585890],USDT[0.000000004655364] |
| 02389853 | BTC[0.000000149974600],DOGE[0.185002650000000],LUNA2[5.648926185000000],LUNA2_LOCKED[13.180827770000000],LUNC[1230065.570000000000000],PRISM[124168.670690095000000000],SLND[0.048286000000000],USD[2.608324072622236000000],USDT[0.000000095171306],XRP[0.000000072576384] |
| 02389855 | USD[0.0000000046200000] |
| 02389857 | AUDIO[34.993000000000000],BOBA[20.400000000000000],ETH[0.078984200000000],ETHW[0.078984200000000],IMX[12.500000000000000],LOOKS[415.945800000000000],MATIC[139.978100000000000],NEAR[64.487100000000000],SOL[2.639472000000000],TRX[0.000001000000000],USD[1.4255338835873681],USDT[8.151882002515128 0] |
| 02389866 | USD[3.4269309417629100] |
| 02389869 | TRX[6393.5978440000000000],USD[0.0000000022684100],USDT[0.0000000078975480] |
| 02389872 | DYDX[0.000000000370 0946],FTT[0.671069531727 4759],SRM[0.035205090000000],SRM_LOCKED[20.336816750000000],TRX[0.000010000000000],USD[0.0000000043227951],USDT[0.0724982410350392] |
| 02389876 | BTC[0.000003200000000],USD[0.712561279113 7020] |
| 02389885 | USD[0.0000001044291 93],USDT[0.0000000087858632] |
| 02389886 | CHZ[1.000000000000000],DENT[1.000000000000000],USD[0.0000001490729 03] |
| 02389893 | BNB[0.0000000040374 84],FTT[0.000000023345 72],USD[0.000000005620 8429],USDT[0.0000000069335602] |
| 02389898 | USD[1921.2162720880441616000000000],USDT[0.0000000084049546] |
| 02389920 | BRZ[0.0014643400000000],SPELL[1062.3262896 1000000000],USD[5.1060380063633005],USDT[-0.0023067919723672] |
| 02389925 | SOL[0.000000008908800],TRX[0.000030000000000] |
| 02389926 | BTC[0.000100000000000],BULL[1.619799802200000],FTM[0.000000006427000],LUNA2[0.0495000000000000],LUNA2_LOCKED[0.0115000000000000],LUNC[1077.103338592364 2192],TRX[0.000003000000000],USD[0.0000001918559 99],USDT[0.0000000076949312] |
| 02389927 | ALGOBULL[7000.00000000000000],ATOMBULL[11360000.000000000000000],BNB[0.0000000953927 73],BNBBULL[1.530000000000000],BTC[0.0000000999634 35],BULLSHIT[3338.00000002064 2000],DENT[0.000000247000000],ETH[7.329425560648 5910],ETHBULL[39.860000000000000],ETHW[0.000000002 1307046],FTT[0.0000 00149533531],IMX[0.000000000 4245869],MATIC[0.0000000886 59070],MDBEAR[6000.00000000000000],MIDBEARR[6500.00000000000000],OGN[0.0000000429270321794333],USDT[0.000000998623800],XRP[206.000000000000000] |
| 02389928 | ENJ[50.00000000000000],SAND[100.000000000000000],SHIB[14500000.000000000000000000],USD[0.0030850529776880],USDT[0.0000000009362380] |
| 02389930 | AVAX[28.994490000000000],ETH[3.806294720000000],ETHW[3.016444820000000],SGD[0.0000000446051256],SOL[99.676808110000000],USD[1.6249173725000000],USDT[1.6513017400000000] |
| 02389937 | SPELL[10500.0000000000000000],USD[0.0000185800000000] |
| 02389940 | BNB[0.000000100000000],BTC[0.000000080815357],ETH[0.000000085285145],FTM[100.591093478000000],SOL[0.425718482180 6908],USD[0.0000014010791201] |
| 02389943 | FTT[0.0154910700000000],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.6406555639493286],USDT[0.0000000054628200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02389945 | AKRO[0.099650000000000],ALEPH[0.244293000000000],AURY[0.273854490000000],CEL[0.004130623902685531],COPE[0.853736000000000],DFL[3.193424170000000],ETH[0.000000005144679111],GENE[0.087172480000000],GMT[0.900000000000000],LUNA2[0.020601979730000],LUNA2_LOCKED[0.048071286040000],LUNC[39001.0 061259000000000],MBS[0.115710000000000],MEDIA[0.001541000000000],MNGO[48.410390000000000],NFT (385698517513560469)[1],NFT (443688781938994162)[1],NFT (553631346738288123)[1],OMG[0.277393368921531?],OXY[0.637590000000000],REAL[0.093920660000000],SLRS[0.906350000000000],SOL[0.004999200000000],SRM[0.280474000000000],STARS[0.797999000000000],STG[0.485540000000000],SWEAT[0.380124280000000],SXP[0.026080000000000],TOMO[0.071851280982631],USD[0.000000098719959],LTC[0.000000033794694],USD[0.002862395860649] |
| 02389947 | AUD[0.000000098719959],LTC[0.000000033794694],USD[0.002862395860649] |
| 02389951 | AKRO[2.000000000000000],BAO[1.000000000000000],USD[0.000000128884776],USDT[0.000000032573280] |
| 02389953 | USD[0.081315960000000],XRP[100.750000000000000] |
| 02389954 | IMX[42.300000000000000],USD[0.622298730000000] |
| 02389962 | BNB[0.000000013249578],FTT[27.383623640000000],USD[0.000000093630266],USDT[2537.281565886368871]2] |
| 02389972 | USD[8.362696419388982 0],USDT[366.015775300000000] |
| 02389974 | CAD[0.000006198652837],LTC[0.000000064186685],SOL[0.000000005934184],USD[0.000000035266844] |
| 02389977 | AURY[0.000000098628025],BTC[0.000000019166650],FTT[0.000000045734110],SOL[0.000000070000000],USD[0.000000074681957],USDT[0.000000006248950] |
| 02389985 | USD[30.000000000000000] |
| 02389991 | BTC[0.000060000000000],LUNA2[0.000015785583310 0],LUNA2_LOCKED[0.000363302772 00],LUNC[3.437344000000000],TRX[0.000057000000000],USD[0.336916000318120],USD[0.467765849606 9776] |
| 02389996 | BTC[0.001300000000000],ETH[0.002444000000000],ETHW[0.002444000000000],DOT[6.623258510000000],LUNA2[0.028183240700000],LUNA2_LOCKED[0.065760894800000],LUNC[6136.960000000000000],RUNE[0.051500000000000],SOL[0.008536000000000],SPELL[25.499294310000000],USDC[190.000000000000000],USDT[0.007338008580000] |
| 02389997 | AVAX[1.036951140000000],BTC[0.044435960000000],ETH[1.896340943530000],ETHW[0.084669761530000],EUR[0.002372143676796],SOL[2.999400000000000],USD[0.002000704028392 8],USDT[0.521029144169413 5] |
| 02390002 | USD[0.000000089400000] |
| 02390004 | BTC[0.019796247967270 8],CRO[0.000000001700000],FTT[0.638646580141704 0],SOL[0.000000059079312],USD[0.004928489774880 5],USDT[0.000000099950602] |
| 02390010 | USD[25.000000000000000] |
| 02390012 | 1INCH[0.000000000325115 8],USD[0.402240581601155 3] |
| 02390015 | FTT[0.044323370000000],TONCOIN[335.900000000000000],USD[0.000000050000000] |
| 02390019 | USD[0.154298995000000],USDT[0.000077530000000] |
| 02390023 | IMX[83.083380000000000],USD[0.426100000000000] |
| 02390025 | ATLAS[259.950600000000000],AUDIO[17.996580000000000],AVAX[1.599696000000000],BCH[0.013630000000000],BNB[0.576825660000000],CRO[19.977200000000000],DFL[159.969600000000000],DOT[4.999250000000000],ENJ[14.997150000000000],FTM[24.995250000000000],FTT[1.999620000000000],GALA[39.992400000000000],LRC[0.000000],MANA[17.996580000000000],MATIC[0.98810 0000000000],SAND[9.998100000000000],SOL[1.832994410000000],STARS[2.999430000000000],USD[149.991505703661 2216],XRP[99.765010000000000] |
| 02390027 | FTT[155.000000000000000],NFT (326370301942558728)[1],NFT (375464404618108968)[1],NFT (390501476418108968)[1],NFT (425709364384533453)[1],NFT (427132531988521855)[1],NFT (482544151242633180)[1],NFT (517825535801384291)[1],NFT (534658672720772194)[1],NFT (548988368070968084)[1],NFT (64030387192701243 9)[1],USD[0678.518721191250 0000] |
| 02390026 | AKRO[1.000000000000000],APE[0.002681523198274 5],DENT[3.000000000000000],DOT[6.623258510000000],DOT[6.623258510000000],FTT[6.469016015],KIN[1.000000000000000],NFT (367958934028197649)[1],NFT (388772025553094376)[1],NFT (407923300354024211)[1],NFT (410746375429583875)[1],NFT (424990556283364773 1)[1],NFT (42924473513681606)[1],NFT (480523817301903186)[1],NFT (525263508879749340)[1],PEOPLE[0.000000000000000],UBXT[2.000000000000000],USD[10.072134641103941] |
| 02390029 | AUDIO[166.98042000000000],AXS[410.580232948115634],BNB[0.003069441419184][?],BTC[0.076532062497721 8],CRO[6.234846000000000],ENS[362.133270943000000],ETH[18.523931496509117 0],ETHW[16.834676224490716],EUR[0.000000020000000],FTT[51.463103506314280],LINK[0.000000087100140],LINK_WH[0.0537 919600000000],SAND[1050.7398520000000000],SOL[134.688252148936236 4],STG[300.000000000000000],USD[0.000000609365001],USDC[2503.344562570000000],USDT[30.000000000000000] |
| 02390029 | FTT[0.000000001620000],USD[0.000744497695618] |
| 02390030 | BTC[0.000000042350000],USDC[60027.249740000000000 0],WBTC[0.000021160000000] |
| 02390035 | USD[0.000000007899476],USD[0.013706002771121 5] |
| 02390040 | FTT[3.100000000000000],SOL[0.310000000000000],SRM[20.000000000000000],SXP[3.000000000000000],TRX[226.000001000000000],USDT[27.008207231528750 0] |
| 02390041 | LUNA2[0.048084614100000],LUNA2_LOCKED[0.112197432900000],LUNC[10470.525956000000000],MANA[0.000000005251928],USD[0.000000011664335],USDT[0.000000076107870] |
| 02390043 | USD[0.063503249120000] |
| 02390044 | BTC[0.000000004047700],PRISM[12777 8.678000000000000],SLND[356.505378000000000],USD[517.693573094294956 4],USDT[0.000000080489448] |
| 02390050 | SHIB[6003999.748127712567485 2],SOL[0.000000010028481] |
| 02390056 | SRM[53.155092700000000],SRM_LOCKED[0.957669120000000],TRX[0.000001000000000],USD[0.563456388550339 6] |
| 02390065 | AVAX[11.313635700337676],AXS[1.797486709943510 0],BNB[0.062457638137320],BTC[0.021218351808710 0],DFL[2.229.957610000000000],DOT[8.614832650215000],ETH[0.297675282073080],ETHW[0.183146683967100],FTM[63.691851169377850],FTT[3.708479330000000],GALA[249.911536000000000],LUNA2[0.192438246000000 00],LUNA2_LOCKED[0.449022580000000],LUNC[2.829478432000000000],MATIC[283.940292496830430 0],SOL[11.334644156000000],TRX[0.000206000000000],USD[0.395797428216912 4],USDT[0.336813621053766 8] |
| 02390071 | USDT[5.000000000000000] |
| 02390072 | BNB[0.008997090000000],BTC[0.000047500000000],JOE[0.826466000000000],LOOKS[0.783497700000000],LRC[0.571930000000000],LUNA2[0.000000131939023],LUNA2_LOCKED[0.000000030785772 0],LUNC[0.002873000000000],SOL[0.009323125000000],STG[0.122326600 0000001],USD[0.000000099057963],USDT[0.000000036063353] |
| 02390075 | USD[0.000000099057963],USDT[0.000000036063353] |
| 02390081 | AUD[0.000000022970173] |
| 02390091 | AUD[0.148554512756076 4],BTC[0.001781021650000],CRV[0.559256999955000],DOGE[0.714179280000000],DYDX[0.334138950000000],ETH[0.072472206930000],ETHW[0.072472206930000],FTM[0.002836088403000],LRC[0.083522679550000],TLC[0.003750850000000],RUNE[0.847847861720000],SOL[0.271133230000000],US D[0.843420911896297 9],XRP[0.296396040800000] |
| 02390093 | BTC[0.000149710000000],USD[-0.902998835792504706] |
| 02390096 | ATLAS[2698.596827320000000],BTC[21.052083837700000 0],DOT[170.872377280000000],ETH[70.167873844000000],ETHW[0.000000067499360],FTT[83.853015870281 7640],SOL[0.001979120000000],USD[896.340296389491394 ],USDT[-70536.113785062596849 5] |
| 02390099 | BNB[0.000000018440400],DAB[0.000000057373500],DOGE[0.000000019831400],ENS[74.480257350000000],FTM[0.021427433242173],FTT[0.000000024049908],LTC[0.000000036053000],LUNA2[0.002368930658000],LUNA2_LOCKED[0.005527504869000],LUNC[0.000000077078300],PEOPLE[12580.0 629000000000000],SKL[3767.028835000000000],SOL[32.642322130814800],TRX[0.000205023705700],USD[2508.118369581119742],USDT[2409.8710477804511182 ] |
| 02390100 | ATOM[108.000000000000000],ETH[0.000054985000000],ETHW[0.872434470000000],LUNA2[0.417895570600000],LUNA2_LOCKED[0.975089664700000],LUNC[56.245391954000000],TONCOIN[42.800000000000000],USD[0.888380710707 4724] |
| 02390101 | USD[0.000000020173006],USDT[0.000004068411530] |
| 02390117 | BTC[0.000000001620000],SOL[0.0017120640452110],USD[0.010734495596010],USDT[0.000000049098734] |
| 02390118 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.003702420000000],DENT[3.000000000000000],ETH[5.442374130000000],ETHW[5.440133750000000],KIN[3.000000000000000],RSR[3.000000000000000],SOL[14.559368040000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2111.321810325519307 ] |
| 02390119 | USD[0.000000041600000],USDC[10.156620840000000],USDT[10.880480930000000] |
| 02390123 | BTC[0.005349376233802 0],FTT[0.000302423971940],USD[299.167176516096600 0],USDC[25.113522770000000],USDT[0.000000099600000] |
| 02390125 | GBP[0.000000408759824] |
| 02390126 | ETH[0.991948130000000],ETHW[0.991948130000000],SGD[0.000000990042531] |
| 02390127 | USD[10.000005580000000] |
| 02390128 | ETH[0.711125670000000],ETHW[0.711125670000000],LUNA2[4.180064749000000],LUNA2_LOCKED[9.753484415000000],LUNC[661469.322000000000000],RUNE[0.096680000000000],SAND[5.000000000000000],SOL[1.997396060000000],USD[0.039777272851 84000],USDT[0.971300000000000] |
| 02390135 | 1INCH[0.162109760081 0346],ETH[0.000692405800000],ETHW[0.000924058000000],USD[0.002101637759925 8],USDT[0.000000069153476] |
| 02390139 | ETH[0.000568530000000],ETHW[0.000568530000000],FTT[45.188722383170000],TRX[0.000001000000000],USD[0.000000632189146] |
| 02390140 | USD[0.000000001400000] |
| 02390150 | GOG[0.434293470000000],TRX[0.000001000000000],USD[0.000000020640885],USDT[0.000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02390154 | ETH[0.0147197000000000],ETHW[0.0147197000000000],TRX[0.9259010000000000],USD[7.5567056927568640],USDT[0.1805717200000000] |
| 02390156 | BTC[0.0000560851121793],ETH[0.0000000053778479],ETHW[0.0000076764622191],FTT[25.0952500000000000],USD[0.8899551284346259] |
| 02390157 | GMT[6.9990500000000000],USD[0.5563351190000000] |
| 02390169 | BTC[0.0000543415000000],ETH[0.0012238183400000],ETHW[0.0482238183400000],EUR[0.0000000044500000],USD[7.9165702080287939],USDT[0.0000000025747360] |
| 02390170 | BTC[0.0428724400000000],DOGE[1203.8329083900000000],FTT[31.3063310100000000],NFT (3179434617645931 83)[1],NFT (4220108925927 12560)[1],NFT (4217219564827315 98)[1],SPELL[43583.8984516100000000] |
| 02390177 | BTC[0.6371799700000000],ETH[10.0949428900000000],ETHW[10.0920973200000000],LINK[88.3534286900000000] |
| 02390178 | BTC[0.0000416765891500],DOGE[4664.0000000000000000],ETH[1.7710000000000000],EUR[0.5627642715000000],MATIC[582.0000000000000000],SOL[10.0000000000000000],TRX[0.0000010000000000],USD[1.4903785875000000],USDT[1020.9192460280500000] |
| 02390180 | IMX[0.0665100000000000],LUNA2[0.0212742625900000],LUNA2_LOCKED[0.0496399460400000],MBS[0.4390000000000000],NEAR[0.0542620000000000],STARS[0.1309690000000000],USD[0.0000000040000000] |
| 02390185 | ATLAS[2602.7294867430819500] |
| 02390188 | ATLAS[9.8480000000000000],USD[0.8253551000000000] |
| 02390196 | USD[0.0000000075664100] |
| 02390205 | ETH[0.0330000000000000],ETHW[0.0330000000000000],RUNE[51.0897800000000000],USD[0.0003407043445116],USDT[95.3447600916567742] |
| 02390207 | BTC[0.0000619034002000],ETH[0.1391837452989100],ETHW[0.1391389787035300],FTT[10.9476604988050000],IMX[155.6713044900000000],LUNC[102666.3051121110000000],SOL[0.3170273135373784],USD[0.6221722800000000],XRP[30.8328545616606510] |
| 02390210 | ATLAS[5780.5140617060000000],AVAX[0.0000000080000000],ETH[0.0000000007029060],FTT[10.7474400000000000],SAND[0.0000000026998066],USD[813.8094994990834271],XRP[0.0000000061337000] |
| 02390211 | USD[0.0000005100000000] |
| 02390212 | BTC[0.0136700693456200],ETH[0.0747760257600000],ETHW[0.0743926261100000],EUR[0.0004721830303790] |
| 02390217 | BNB[0.0000000036963108],FTT[25.3256349811793721],LOOKS[0.0000000100000000],SOL[0.0000000055487296],USD[0.0000000202302097],USDT[0.0000000003473561] |
| 02390226 | USD[0.0104981395000000],USDT[0.0000000063510593] |
| 02390231 | TRX[0.0000017000000000],USD[1.1382000000000000] |
| 02390236 | FTT[0.3000000000000000],USD[-0.0207610944600000],USDT[0.8907671944200000] |
| 02390248 | USD[0.0000000060703396],USDT[0.0000000001312965] |
| 02390250 | DOGE[66.9866000000000000],ETH[0.0949000000000000],ETHW[0.0949000000000000],LUNA2[0.3993372181000000],LUNA2_LOCKED[0.9317868422000000],LUNC[86956.5200000000000000],SHIB[1851632.0000000000000000],USD[1.8761486734450800] |
| 02390252 | BUSD[17.3005965500000000],LUNA2_LOCKED[21.7595196200000000],TRX[0.0002290000000000],USD[0.0000000013685716],USDT[0.0000000096264266] |
| 02390259 | BTC[0.0000000011679400],ETH[0.0000000211296100],ETHW[0.0000000082108900],FTT[0.6000000000000000],NFT (3172434801257419 31)[1],NFT (3205896563145441 42)[1],USD[0.0000002239917142],USDT[0.0000000163593857] |
| 02390261 | ETH[1.7260000020641175],FTT[0.0000001000000000],LUNA2[0.0000001510497455],LUNA2_LOCKED[0.0000003524949405],SOL[0.0032891368388400],USD[0.1508068406181782 08],USDT[0.0000001133627 68] |
| 02390272 | FTT[0.0000000044755215],LUNA2_LOCKED[0.0000001519250052],LUNC[0.0014178000000000],TRX[0.0000000222504400],TRY[0.0000000020201001],USD[0.0000002525302495],USDT[0.0000000693318080] |
| 02390273 | BTC[0.1936631970000000],DOT[1.2000000000000000],USD[0.5187194080000000] |
| 02390279 | APE[0.0000000061700000],ETH[0.0057648000000000],ETHW[0.1167648000000000],TRX[0.0000010000000000],USD[-1.0236976480497881],USDT[2.2578897959803903] |
| 02390280 | USD[0.0000001267123441],USDT[0.0000000003846608] |
| 02390282 | FTT[25.0957572138798800],LUNA2[0.0003762428930000],LUNA2_LOCKED[0.0008779000837000],SOL[15.3965765000000000],USD[0.0000000065836991],USDT[0.0000000080858730] |
| 02390283 | BAO[1.0000000000000000],BTC[0.0021787287862880],DENT[1.0000000000000000],DOGE[0.0097718500000000],ETH[0.0136405200000000],ETHW[0.0134762400000000],KIN[1.0000000000000000],USD[0.1476789062388946] |
| 02390291 | USD[0.0000000026537249],USDC[6294.7947499600000000],USDT[0.0000000058880691] |
| 02390293 | USD[0.5391702900000000],USDT[16.0000000040000000] |
| 02390295 | ETH[-0.0000000006317928],SPELL[1801.7542356038968998] |
| 02390306 | BTC[0.0100000000000000],ETH[0.1230000000000000],ETHW[0.1230000000000000],USD[3.4216318100000000] |
| 02390312 | BIT[0.0035866100000000],DENT[1.0000000000000000],NFT (4378705553856417 96)[1],USD[0.0001730215741314] |
| 02390314 | USD[15.6836756400000000],USDT[351.2182713600000000] |
| 02390316 | USD[0.0000000073131404] |
| 02390319 | BNB[0.0010556900000000],TRX[0.9872010000000000],USD[0.0000000064145093],USDT[0.0000000009083705] |
| 02390320 | BTC[0.0797000000000000],FTT[0.0000000062069684],LINK[0.0000000059572930],USD[0.0000000033168924],USDT[0.0000000015099689],XRP[0.0000000997547789] |
| 02390332 | BTC[0.0000010000000000],TRX[0.0000010000000000],USD[3.7809103558475000] |
| 02390338 | AVAX[0.0000000502107415],BNB[0.0000000010632560],BTC[0.0016697943806000],FTM[0.0000000064001000],LUNA2[0.0131187794100000],LUNA2_LOCKED[0.0306104852900000],LUNC[2856.6418362017700000],POLIS[0.0000000014000000],RUNE[0.0000000094481049],SGD[0.0000007275617002],SOL[0.0000000077130200],STARS[0.00000000986640000],TRX[0.0015540000000000],USD[8.7161944319932301],USDT[0.0000001076297451] |
| 02390359 | TRX[0.0000020000000000],USD[0.6365426500000000],USDT[0.0000000074424950] |
| 02390360 | USD[1.9570000000000000] |
| 02390363 | AVAX[0.0001100000000000],DOGE[0.9960500000000000],ETH[0.0003471950000000],ETHW[0.0003471950000000],FTT[153.7839900600000000],FXS[0.5898080000000000],GRT[0.1202500000000000],KNC[0.0197065000000000],LUNA2[0.0028118844370000],LUNA2_LOCKED[0.0065610636870000],LUNC[250.0500000000000000],STC[20.0353500000000000],SUSHD[0.0000010000000000],USD[0.0000013269197 5],USDC[141500.0000000000000000],USDT[9355.4253667398350834],USTC[0.2354850000000000] |
| 02390365 | TRX[0.0000170000000000],USD[57.0010970194289805] |
| 02390372 | TRX[0.3460500000000000],USD[3.7944903262500000] |
| 02390373 | BTC[0.0000026200000000],ETH[0.0000075665291366],SOL[0.0000224600000000],USD[3.6092063189772548] |
| 02390376 | BAO[2.0000000000000000],BTC[0.0451194000000000],DENT[42696.8683270880000000],ETH[0.0432102500000000],KIN[1.0000000000000000],LINK[261.8605076899554573],NFT (4987044553603835 55)[1],SHIB[1969864.4448934000000000],SOL[34.3696826800000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 02390378 | AKRO[2.0000000000000000],ATLAS[3426.2385369647200000],BAO[1.0000000000000000],BTC[0.0608196000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[4.8640150058200000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000010799696147] |
| 02390382 | BTC[0.0026000086071375],FTT[7.1322165116524 6],SOL[0.0000000979838521 1],USD[25.5774009798385211],USDT[0.0000000061074954] |
| 02390384 | NFT (3602207872712692 18)[1],NFT (4059545431309240 59)[1],NFT (4573322367136252 15)[1],NFT (5331741138125722 12)[1],TRX[0.0000010000000000],USD[0.0000000331782360],USDT[0.0000000036230250] |
| 02390387 | APE[112.1162977100000000],AUDIO[0.0012255000000000],AVAX[0.0000001900000000],BIT[0.8361162200000000],CRV[0.0034795000000000],DOT[15.6512684000000000],FTM[74.9790912500000000],FTT[0.0001579100000000],LTC[0.0003952000000000],MANA[0.0053109000000000],MATIC[42.7954376900000000],RAY[0.0237583600000000],SAND[0.0034795000000000],SOL[0.0001879000000000],SPELL[0.5050885900000000],USD[3589.4795047700000000] |
| 02390388 | LUNA2_LOCKED[0.0000000120657081],LUNC[0.0011260000000000],MATIC[0.0000000073920000],SOL[0.0000000025027567],TRX[0.0000000096632012],USD[0.1990242806297078],USDT[0.0000000029356929],XRP[1465.0000000000000000] |
| 02390390 | MANA[24.0000000000000000],SHIB[28533.8015803300000000],USD[0.0495321970001652] |
| 02390392 | SOL[0.5100000000000000],USDT[9.0000000000000000] |
| 02390395 | BTC[0.0000005989000000],ETHW[9.1795503500000000],FTM[0.8000000000000000],LUNA2[0.0041481310550000],LUNA2_LOCKED[0.0096789724620000],USD[0.0000000085974092],USDT[0.0041082400000000],USTC[0.5871880000000000] |
| 02390404 | TRX[0.0000010000000000],USD[0.0000000058044419],USDT[0.0000000068750000] |
| 02390409 | KIN[43215.5270028400000000],MNGO[13.0677166200000000],SOL[0.0000002300000000],SRM[0.0000060700000000],USD[0.0000014816624797],USDT[0.0000000033393435],XRP[0.0004749100000000] |
| 02390411 | BOBA[0.0937690000000000],USD[0.0000000048673280],USDT[0.0000000027399164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02390413 | USD[0.0000000051000000] |
| 02390416 | BAO[1.000000000000000000],EUR[0.00000000006916],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02390417 | SOL[37.4928750000000000],USD[0.0000000094908605] |
| 02390423 | ATLAS[8.3920000000000000],TRX[0.000001000000000],USD[4.0637286605587198],USDT[0.0000000113464836] |
| 02390424 | APT[106.1691896730352657],BF_POINT[100.0000000000000000],BNB[0.0000000400000000],BTC[1.0045042109500000],DOGE[21028.0445440100000000],ETH[10.0030866500000000],ETHW[0.0000866400000000],FTT[150.8981478671767433],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],MATIC[174.9190562201320992],SHIB[8900000.0000000005267477],USD[17693.7375897767572685],USDT[0.3525352488727614] |
| 02390430 | USD[0.0000005287773700] |
| 02390431 | AURY[0.0000000050400000],IMX[36.9926000000000000],USD[0.7537878565900000] |
| 02390434 | ETH[0.0000000004800678],LOOKS[0.4681500400000000],MATIC[0.0000000086743359],TRX[0.0000270000000000],USD[1.2471987010526731],USDT[0.0000000099071790] |
| 02390436 | LTC[0.2300000000000000],USDT[0.5259189610000000] |
| 02390442 | USD[0.0000000051000000] |
| 02390445 | EUR[0.0677782900000000],USD[0.0000000043724478] |
| 02390449 | BNB[5.0704765773749300],ETH[1.5606768553292400],ETHW[1.5530898832957200],SOL[48.8712854600000000],USD[63.6843095148535400] |
| 02390452 | USD[0.0085535363000000] |
| 02390457 | BTC[0.0000000057925000],DOGE[76.0000000000000000],LUNC[0.0006040000000000],NFT[320459484515050039][1],NFT[366143709884531436][1],NFT[379912206842969186][1],NFT[460155974703298855][1],NFT[487320976891660262][1],NFT[496536966167710164][1],NFT[510367974108327382][1],TRX[17279.2518300000000000],USDT[7.1481053311189392],XRP[112.9000001000000000] |
| 02390459 | ATLAS[11437.0795943400000000],FTT[0.0245000000000000],SAND[214.3945927400000000],TRX[0.0000080000000000],USD[0.4530174541125000],USDT[0.0000000056365173] |
| 02390460 | BTC[0.0000064500000000],USDT[0.0011243115596829] |
| 02390464 | USD[-105.3412808900000000],USDT[1040.8561030000000000] |
| 02390467 | BTC[0.0000000030000000],FTT[0.0000000035842253],SGD[0.9696117700000000],USD[0.1761841489928334] |
| 02390470 | AUD[0.7328741752479344],TRX[0.0000010000000000],USD[-0.3165677466470592],USDT[0.0025108890967940] |
| 02390471 | USD[0.0000000036000000] |
| 02390483 | ETH[0.0002350100000000],ETHW[0.0002350100000000],USD[70402.5672004650232083],USDT[9.8411415700000000] |
| 02390490 | BTC[0.0000000009702482],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003209229175482] |
| 02390495 | USD[0.0000000051000000] |
| 02390499 | USD[0.0000000051000000] |
| 02390501 | APE[39.9924000000000000],BNB[1.9937599400000000],BTC[0.0249952500000000],ETH[0.5342338826283194],ETHW[0.4343330300000000],GALA[249.9525000000000000],GMT[91.0000000000000000],LUNA2[6.5054458630000000],LUNA2_LOCKED[15.1793736800000000],LUNC[1185875.1702017000000000],SOL[61.9636346600000000],USD[6.7978091934742
0],USDT[0.0000000065437455],USTC[149.9715000000000000] |
| 02390504 | TRX[0.2398891696612701],USDT[6658.4470927200000000] |
| 02390508 | SOL[0.0000003200000000],TRX[0.0000010000000000],USD[0.0000000064903776],USDT[0.0007688525000000] |
| 02390510 | BTC[0.0038337100000000],CHF[0.0000107343681755],ETH[0.0123850800000000],KIN[2.0000000000000000] |
| 02390511 | USD[8.9100000089900000] |
| 02390513 | GST[0.0567405700000000],USD[0.0020119708800000],USDT[18.3200000195309711] |
| 02390518 | ATLAS[759.8480000000000000],CRO[509.8980000000000000],IMX[17.6000000000000000],LOOKS[44.9984000000000000],SLND[0.0953000000000000],USD[0.7192190700000000] |
| 02390521 | USD[0.0775531852020099] |
| 02390524 | USD[0.0000000063000000] |
| 02390525 | AVAX[0.0000000100000000] |
| 02390529 | CHF[0.0001589237050093],CTX[-0.0000000476694112],ETH[1.0544529600000000],ETHW[1.0544529600000000],EUR[0.0000000036027373],FTT[63.9320690697808916],SOL[38.8298454000000000],XPLA[1373.1290808900000000] |
| 02390530 | BTC[0.0000000100000000],USDT[0.0000000055162445],XRP[0.0000000009714159] |
| 02390531 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RUNE[0.0000264500000000],USD[0.0000000086096990] |
| 02390534 | USDC[1000.0000000000000000] |
| 02390539 | GALA[0.0008370000000000],USD[0.0000300626745462],USDT[0.0000000049885472] |
| 02390541 | USD[0.0000000051000000] |
| 02390543 | BTC[0.0000000076839100],DOGE[0.0000000030642300],ETH[0.0009158292307600],ETHW[0.0009113551309600],SGD[0.3158792600000000],USD[0.0000000159942350] |
| 02390552 | BTC[0.0002225600000000],USD[0.0042905978396764] |
| 02390556 | TRX[0.0000010000000000] |
| 02390567 | USD[0.0000000097200000] |
| 02390573 | BAO[3.0000000000000000],DOGE[39.9612742500000000],KIN[1.0000000000000000],MATIC[1.0748473800000000],SHIB[163294.8026976200000000],USD[7.6168863332527324] |
| 02390577 | BTC[0.0001129790622078],EUR[0.0000001424632926],SOL[0.0000060600000000],USD[0.0769213332929864],USDT[0.0000000034436916] |
| 02390581 | EUR[0.5866365800000000],USD[0.6889194275356302] |
| 02390582 | ATLAS[12490.0000000000000000],USD[1.0945331829126096] |
| 02390584 | SOL[0.0000000066805380],USD[0.0000018375872668] |
| 02390585 | USD[0.0000002000000000] |
| 02390587 | AURY[15.0000000000000000],BTC[0.0000070000000000],USD[7.7865208500000000] |
| 02390590 | USD[0.0000002000000000] |
| 02390593 | ATLAS[508.4682104500000000],POLIS[10.6631620400000000],USD[1.0679315440000000],USDT[0.0000000215796180] |
| 02390601 | TRX[0.0000010000000000],USDT[30.0000000000000000] |
| 02390608 | BTC[0.0000000050000000],LUNC[0.0000000027038000],SOL[0.0085867018121940],USD[0.2885442590529492],USDT[0.0000000094311184] |
| 02390610 | FTT[0.0966200000000000],OXY[0.6358000000000000],SRM[0.6298000000000000],TRX[0.0000270000000000],USD[0.0035682118000000],USDT[0.0000000059643915] |
| 02390611 | USD[0.5579945600000000] |
| 02390616 | TRX[0.0000001000000000],USDT[0.0000000025023140] |
| 02390619 | ETH[0.0000000076000000],ETHW[0.0000000576000000],FTT[25.0000001000000000],USD[1.9292088850880680] |
| 02390622 | USD[0.0000000083600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02390628 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.004935817483994],FTT[0.051916919717527],RSR[1.000000000000000000],SUSHI[1.016230730000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USDT[0.000000061121715] |
| 02390629 | BEAR[235.060000000000000],BULL[0.005588200000000],ETHBULL[0.084964201585701],FTT[85.494528000000000],LUNA[5.328012246000000],LUNA2_LOCKED[12.432028570000000],LUNC[660185.884046500000000],SGD[0.280467643872312],SUSHI[0.080050000000000],SUSHIBULL[1659960514.500000000000000],TOMOBULL[599.094741900000000],USDD[0.450208820701801B],USDT[0.909726500701491] |
| 02390630 | SHIB[13458.517180300000000],USD[4.628603310177784000000000],USDT[26.849514447921803] |
| 02390632 | BTC[0.000002614109653],CRO[0.000000076447244],DOT[0.000000237831188],ETH[0.000000010802690S],EUR[0.000000266146538],FTT[0.000000218531526],LRC[0.000000002149890],PAXG[0.000000036717415],PAXGBULL[0.000000021159665],SOL[0.000000025866213],USD[-0.004076806204306],VETBULL[0.000000024993015],XRP[0.000000000157200B] |
| 02390640 | BNB[0.000000007833489B],BTC[0.000000004511296S],CRO[0.005216500000000],TRX[0.000002000000000],USD[0.000008682325959] |
| 02390648 | BTC[0.000004817399163S2],ETH[0.000000014144408B],EUR[0.000000212288777],FTT[0.000000003887865],LUNA2[1.721814581000000],LUNA2_LOCKED[4.017567355000000],LUNC[374928.750000000000000],SOL[0.005733540774681B],USD[2.929682509082586B],USDT[0.000000050961190] |
| 02390654 | ETH[0.040993730000000],ETHW[0.040993730000000],FTT[0.499924000000000],LINK[0.899905000000000],RUNE[1.999620000000000],TRX[0.000010000000000],USDT[0.000000035000000] |
| 02390657 | DOGEBEAR2021[1.100000000000000],LUNA2[0.009190542596000],LUNA2_LOCKED[0.021444593900000],LUNC[2001.260000000000000],SHIB[10000.000000000000000],USD[0.851483257720000000000000] |
| 02390663 | BNB[0.000020376658571B],FTT[25.051504980000000],LOOKS[0.216811020000000],NFT[309761700326267258][1],NFT[36199127153880727 9][1],NFT[363717123882181914][1],NFT[425018844206358776][1],NFT[482137089407993787][1],NFT[520208534753526860][1],NFT[558470096048830950][1],USD[52.246029130537903 7],USDT[1000.000000000837242 96] |
| 02390666 | ETH[0.120861688754291 1],ETHW[0.120861688754291 1],USD[0.000419863926 1845] |
| 02390667 | ALGO[6.088756760000000],AMZN[0.1794070100000000],BTC[0.043135907940000],DOT[1.153312800000000],ETH[0.014082009200000],ETHW[0.1987162276000000],FB[0.155488540000000],FTM[4.9920456700000000],FTT[8.1150731900000000],GBP[14.048189110803245S],HNT[0.999343610000000],LRC[3.796399800000000],MANA[5.201873780000000],MATIC[7.016584390000000],MKR[0.001450430000000],PAXG[0.003321300000000],RUNE[0.257432230000000],SNX[0.487944270000000],SOL[1.554849235238212 1],USD[0.413627619104454 0],WAVES[0.295045080000000],XRP[4.999825400000000000] |
| 02390668 | SOL[0.007232020000000],USD[-0.007948770636417B],USDT[0.570234020750000],XPLA[1.913424000000000000] |
| 02390679 | SPELL[21795.640000000000000],USD[0.018064194167677 3],USDT[0.023742872000853] |
| 02390680 | BTC[0.000000008852397],COMP[0.000000000002000],TRX[0.007779000000000],USD[0.000052049701241],USDT[0.000118226838 1880] |
| 02390684 | ETH[0.109990500000000],ETHW[0.109990500000000],USDT[3.158257916345096 8] |
| 02390687 | ATLAS[989.699800000000000],FTT[0.038169570000000],TRX[0.000010000000000],USD[0.000000747989501],USDT[0.000000138845762] |
| 02390688 | ATLAS[0.000000034677790],TRX[0.000010000000000],USD[0.000000004539234] |
| 02390689 | USD[0.000000039600000] |
| 02390690 | USD[0.000000097200000] |
| 02390695 | BTC[0.046561460000000000] |
| 02390698 | TRX[0.000010000000000],USD[526.868171369736000000000000],USDT[0.000000142581528] |
| 02390700 | USD[0.000915844180036],USDT[0.009089778021088] |
| 02390703 | ATLAS[5785.968250220000000],USDT[0.000000007413676] |
| 02390706 | CHZ[1.789156260000000],KIN2[0.000000000000000],NFT[372645538641155246][1],NFT[419941964166692979][1],NFT[475234860307189541][1],TRX[0.000001000000000],USD[1.000000051108612],USDT[1.911841341831 1138] |
| 02390708 | TRX[0.000019000000000],USD[0.779740924949875S],USDT[0.000000023340338] |
| 02390712 | USD[17.176726868912 5000] |
| 02390719 | USD[1.384561964500000000] |
| 02390722 | AKRO[1.000000000000000000],ATLAS[1.599877220000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000093645464],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000777000000000],USDT[0.000111142916 3765] |
| 02390725 | BULL[3.923419393400000],TRX[0.000002000000000],USDT[185.335147749000000000] |
| 02390737 | USD[0.000000009560000] |
| 02390755 | SHIB[0.000000004420913] |
| 02390762 | USD[0.000000009560000] |
| 02390763 | BTC[0.000671385000000],LTC[0.008500000000000],NFT[357258912067585275][1],TRX[0.000002000000000],USD[2.947496546971 3544] |
| 02390766 | AMPL[0.000000057313888],ETH[0.000633890000000],ETHW[0.000632890000000],FTT[100.049808900276080],NFT[293025837007578221][1],NFT[331670703583935421][1],NFT[394162064378807357][1],NFT[514533178450080775][1],NFT[544129621308687258][1],SOL[0.000000001551917 2],SRMD.387023510000000000],SRM_LOCKED[5.612976490000000],TRX[0.000004000000000],USD[248.520962617087727600000000],USDT[0.082865266000000],VGX[0.138795290000000] |
| 02390771 | TRX[0.000001000000000],USD[0.602468190086360 9],USDT[0.000000049124901] |
| 02390787 | USD[0.000000025800000] |
| 02390798 | USD[0.000000040000000] |
| 02390799 | ETH[0.000135350000000],FTT[50.386430979405012 5],USD[6.952969596895768],USDT[62.719805205117 7276] |
| 02390800 | USD[72.177896963750000] |
| 02390802 | USD[0.000000020200000] |
| 02390804 | USD[0.166757678403653 5],USDT[0.000000044552192] |
| 02390808 | LOOKS[0.992620000000000],MBS[0.067295000000000],USD[0.002339045000000] |
| 02390815 | ETH[0.000000010000000] |
| 02390817 | AUDIO[0.000000010143245],CRO[0.000000096476806],ENSJ[2.594809374758910 9],EUR[0.000000990184557],GENE[0.000000005093792],LUNC[0.000000086330185J],RUNE[0.000000012086659],SKL[0.000000052842138],SLP[0.000000001474955],SNX[0.000000006000000],SOL[0.000000052965390],SRM[0.161036737250000],USD[0.000000006211432 0] |
| 02390820 | USD[1.1610367372500000],USDT[0.000000006211432 0] |
| 02390821 | TRX[0.000001000000000],USDT[0.033550000000000] |
| 02390823 | USD[0.000000021400000] |
| 02390824 | USD[-0.153295146975023 8],USDT[0.1886361444500000] |
| 02390825 | SHIB[1120000.000000000000000],TRX[100.000000000000000],USD[5763.465169564500000],USDC[100.000000000000000],USDT[2100.000000000000000] |
| 02390828 | BAO[1.000000000000000],DOGE[0.000000086235303],LUNA2[0.895975567600000],LUNA2_LOCKED[2.028226428000000],UBXT[1.000000000000000],USD[17780.519390258698 7126],USDT[0.000000058655936] |
| 02390829 | FTT[3.100000000000000],TRX[0.000002000000000],USDT[1.990375664500000] |
| 02390839 | DOGE[368.6310080093426200],LUNA2[1.968805778000000],LUNA2_LOCKED[4.593880149000000],LUNC[428711.603271668400000],TRX[0.000090951944290],USD[0.014960742873690 0],USDT[26.986027247711 9770] |
| 02390840 | USD[16.898627640000000] |
| 02390846 | ETH[0.000000200000000] |
| 02390849 | USD[0.000000041000000] |
| 02390854 | ATLAS[800.000000000000000],KIN[123000.000000000000000],TRX[0.000010000000000],USD[0.358736400000000],USDT[0.000000031088492] |
| 02390856 | USD[25.000000000000000] |
| 02390858 | BTC[0.000000500000000],USDT[0.000067441482695] |
| 02390862 | FTT[0.663279770000000],NFT[403900105931510066][1],NFT[464678051245227443][1],NFT[485929484142611439][1],USD[0.435522320000000],USDT[0.000000059136995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02390864 | AAVE[0.000000050000000000],AKRO[2.00000000000000000],AUDIO[44.718881742560000],BAO[5.00000000000000000],BNB[0.00000002099060],CAD[0.000028779152485],COIN[2.09060410000000000],CRO[1056.23082286000000000],DENT[3.000000000000000],DYDX[17.415585761265184],ENS[12.084452490000000000],ETH[0.000000019410121],FIDA[1.04006251000000000],FTM[0.000000070000000],FTTB.739806240000000000],GRT[1.007764130000000],HOLY[1.08364546000000000],KIN[13.00000000000000000],LINK[0.000000072500000],MATIC[0.00000008837921],RSR[3.00000000000000000],SHIB[0.0000008661536S],SOL[2.5086732900000000],SXP[1.039492740000000],TRX[5.00000000000000000],UBXT[9.00000000000000000],USD[0.187931243908549],XRP[0.00000000846000] |
| 02390865 | AKRO[1.00000000000000000],ATLAS[0.005152710000000],BAO[4.00000000000000000],FTT[0.0000091000000000],KIN[1.00000000000000000],QI[0.013708980000000],TRX[0.000010000000000],USD[0.000000029629509],USDT[0.000000010731763] |
| 02390866 | ATLAS[870.00000000000000000],CONV[3310.00000000000000000],CQT[86.00000000000000000],FTT[1.60000000000000000],HGET[26.250000000000000],HUM[409.996200000000000],MAPS[109.00000000000000000],MER[232.97302000000000000],MNGO[340.00000000000000000],MTA[126.00000000000000000],TRX[1029.00000000000000000],USD[1.668199875415000],USD[0.008998927000000] |
| 02390871 | TRX[2.00000000000000000] |
| 02390876 | DOT[0.035379719471487 2],ETH[0.00459370000000],ETHW[0.004593746128720],LUNA2[0.007717858787000],LUNA2_LOCKED[0.018008337170000],LUNC[1680.58000000000000000],SOL[0.005868926217200],USD[0.326483026835904],USDT[0.003966400000000],XRP[0.375172006206185] |
| 02390877 | ETH[0.000390860000000],ETHW[0.00039086000000],FTT[0.147352210861856S],MANA[12.052104790000000],USD[-5.149098225350000] |
| 02390885 | ETH[0.000108910000000],ETHW[0.000108919682006] |
| 02390886 | ATLAS[70.039711400000000],AURY[1.597106880000000],BOBA[5.998860000000000],DODO[49.790538000000000],HNT[5.897910000000000],IMX[10.095497000000000],LINA[2739.479400000000000],OMG[14.968611618029153 4],USD[2.475908012230111 6] |
| 02390893 | BTC[0.011769230000000],LTC[0.127344540000000] |
| 02390900 | USD[0.0000000088000000] |
| 02390901 | AKRO[1.00000000000000000],ATLAS[3811.550438664385000 0],CRO[54.349788830000000],EUR[0.0000000442185204],RSR[1.00000000000000000],SRM[90.590711840000000],TRX[1.00000000000000000] |
| 02390904 | ATOM[188.566052000000000],AVAX[74.586572000000000],BTC[0.275975724000000],CHR[2308.584630000000000],ETH[0.415925120000000],FTM[12307.382440000000000],GALA[3288.169400000000000],LRC[2622.214480000000000],LUNA2[1.449856751000000],LUNA2_LOCKED[3.382999085000000],LUNC[315709.360000000000000],USD[135.527110832715900],USDT[5.771108327151900] |
| 02390905 | BNB[0.020835300000000] |
| 02390917 | BAT[0.791950000000000],BNBBULL[0.000016432000000],BULL[0.00000006000000],CRV[0.518560000000000],ETHBULL[0.000033061000000],FTT[0.090000000000000],MATIC[3.462700000000000],SNX[0.046154000000000],SUSHI[0.457535000000000],USD[0.330000133331276] |
| 02390918 | BLT[58.988790000000000],USD[2820.592942990480000] |
| 02390925 | AKRO[1.00000000000000000],AUD[0.001617567654034 0],BAO[5.00000000000000000],CHZ[502.931049420000000],CRO[4049.121685930000000],DENT[1.00000000000000000],DOGE[390.655438250000000],ETH[0.012418700000000],ETHW[0.012688110000000],KIN[5.00000000000000000],LRC[92.899787450000000],MATIC[23.123469730000000],RSR[1.00000000000000000],SAND[32.365594050000000],SOL[2.000963500000000],SPELL[3125.437416450000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.158643142780560] |
| 02390928 | BAO[2.00000000000000000],BNB[0.000001000000000],BTC[0.000000072450903],DENT[2.00000000000000000],ETH[0.00000009256213],KIN[3.00000000000000000],NVDA[0.00000008710230],RSR[1.00000000000000000],SOL[26.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000000846037175],USDT[0.000096325849600] |
| 02390929 | ATLAS[8.421746504000000],USD[0.148913793250000] |
| 02390931 | BNB[0.000000044043556],SOL[0.00000000000000000] |
| 02390932 | USD[0.0000000054400000] |
| 02390935 | BNB[0.005211240000000],EDEN[3568.200000000000000],FTT[25.995060000000000],LTCBULL[48090.00000000000000000],TRX[0.000001000000000],USD[6.608830266192958 2],USDT[82.602259001733860] |
| 02390944 | SOL[0.005095460000000],USD[1.049645769125000],USDT[0.000000919036701 2] |
| 02390946 | BOBA[4.999500000000000],FTT[0.940829340000000],OMG[0.499500000000000],USD[1.657760576124862 8],USDT[0.000000035571680] |
| 02390952 | ALGO[0.000023700000000],USD[0.00000004856689],USDT[0.000000007187715 7] |
| 02390963 | USD[0.021547759336855S],USD[0.000000029745250] |
| 02390966 | AVAX[0.074049946789375],BTC[0.000084395400000],EUR[1.560919372373034 0],FTM[0.029670000000000],LUNA2[1.663164401000000],LUNA2_LOCKED[3.880716937000000],TRX[0.00008400000000],USD[0.970927758715024],USDT[0.6547170555246220] |
| 02390967 | FTT[0.499522400000000],TRX[0.000192000000000],UNI[0.049786600000000],USD[2.106204759241499S],USDT[5.883119325699992] |
| 02390970 | ATLAS[229.954000000000000],AURY[0.99980000000000],GRT[11.997600000000000],LTC[0.069986000000000],POLIS[3.199360000000000],USD[1.068114600000000] |
| 02390973 | USD[4.337786198358478],USD[0.008581790000000],XRP[0.830500673264640] |
| 02390975 | BTC[0.001200038500000],FTM[140.949279500000000],FTT[25.00000000000000000],LUNA2[0.000034442835750],LUNA2_LOCKED[0.000080366616750],LUNC[0.750000000000000],USD[0.000000129548238],USDT[0.4175424978750000] |
| 02390977 | DFL[0.00000005699700 12],SOL[-0.004962671536085S],USD[1.209450616225349],USD[0.000000106338748] |
| 02390986 | SOL[0.015924570000000],USD[0.00000048716191555],USDT[0.000000063992256] |
| 02390992 | TRX[0.000020000000000],USD[0.000905870000000] |
| 02390995 | ATLAS[841.205762880000000],CRO[20.294748750000000],FTT[1.006337500000000],STARS[3.035984600000000] |
| 02391001 | DOT[6.605011650000000],ETH[-0.139998800000000],ETHW[0.139998802883940 1],EUR[0.000000224554945 4],MATIC[1702.065176280000000],SOL[9.408384420000000],USD[199.322686796734201 6],USDT[0.000010445880310 4] |
| 02391003 | BTC[0.000031300075484 0],SOL[32.610210780000000],USD[0.000000001968089 3],USDC[488.026810530000000 00] |
| 02391020 | AURY[0.035086970000000],USD[1.124896713900000] |
| 02391029 | ATLAS[180.861561337842360],USD[0.000000056334066] |
| 02391031 | USD[0.000001197497455 0] |
| 02391032 | BTC[0.000852040000000],LUNA2[0.000000328097861],LUNA2_LOCKED[0.000000765561676],LUNC[0.007144400000000],TRX[0.00001000000000],USD[0.000000001768000],USDC[877.315644110000000],USDT[0.000000076540094] |
| 02391041 | DOT[10.00000000000000000],NFT[3084148259166187261][1],NFT[424922504553172123][1],NFT[5167726822556186111][1],NFT[575932153017458369][1] |
| 02391051 | ATLAS[1720.00000000000000000],USD[0.958647634450000],USDT[0.008569091500000] |
| 02391055 | FTM[0.338172274742377 0],LUNA2[51.040291820000000],LUNA2_LOCKED[119.094014200000000],SOL[0.005503114118376 4],USD[493.034758502250000 00] |
| 02391056 | BTC[0.018594800000000] |
| 02391059 | ETH[0.000000004112640 0],FTT[25.000948038534508S],TRX[0.00000049271400],USD[-0.036768174110841 1],USDT[1.591775365324034 6] |
| 02391078 | USD[0.000000013686517] |
| 02391080 | BNB[0.00000001947270],BTC[0.00000002357237S],CRO[0.0000000544698844],ETH[0.000000041213144],FTM[0.0000000066009099],FTT[0.00000010000000],MATIC[0.00000006577831S],SOL[0.009120593107285S],USD[0.0642261883596677] |
| 02391087 | BTC[0.0001000424702589],BUSD[2185766119830000000],ETH[0.0060000000000000],KSHIB[4.8600000000000000],LUNA2[1.399546330000000],LUNA2_LOCKED[3.265608104000000],LUNC[304754.160000000000000],TRX[0.000046000000000],USD[502.773528583312166337],USDT[0.0017740090748099] |
| 02391088 | BNB[0.000000127910 3],BTC[0.000000045651100],FTM[0.000000033706834],MATIC[0.00000061954312],SHIB[3556 56.406438342016735 1],SOL[0.00000009232039 7],TRX[0.000001717031660 76],USDT[0.0000009004502142],XRP[0.000002599426215] |
| 02391089 | USD[30.00000000000000000] |
| 02391092 | APE[0.072888000000000],BTC[0.000010000000000],ETH[0.003088170000000],ETHW[0.003388170000000],LUNA2[0.044825738920000],LUNA2_LOCKED[0.014593390800000],TRX[0.002333000000000],USD[0.015608771835284],USDT[0.6836112831659360],USTC[0.634530000000000] |
| 02391093 | XRP[236.485111000000000] |
| 02391096 | FTT[0.000575230000000],SPELL[19100.000000000000000],USD[0.000434784514954],USDT[0.000000005898780] |
| 02391097 | USD[20.000000000000000] |
| 02391098 | USD[0.000000214793435],USDT[0.0000000049836997] |
| 02391100 | BAO[1.00000000000000000],BTC[0.000000002356536],DENT[1.00000000000000000],DOGE[0.000000008820504],KIN[1.00000000000000000],MKR[0.000000044613000],NFT[483764311373722071][1],NFT[5399896315723753101][1],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000001667237633],USDT[0.0000280167052820] |
| 02391101 | 1INCH[0.000000003237010],AAVE[7.123213813589075 2],BTC[0.010800057885473],DOGE[937.034985196538892 2],ETH[0.10000000000000000],ETHW[0.10000000000000000],FTT[41.396739656182685 8],MATIC[531.091672781813393 0],RNDR[95.300000000000000],SHIB[4499190.000000000000000],SOL[11.459974560000000],SPELL[125.994762000000000],USD[1717.898079200000000 00] |
| 02391103 | FTT[0.011621627086655S],LUNA2[0.004158405190000],LUNA2_LOCKED[0.009702946210000],TRX[0.000016000000000],USD[0.0517118310169584],USDT[0.0003486749667688],USTC[0.5886424000000000],XPLA[0.022100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02391112 | AURY[1.00000000000000000],TRX[0.00000100000000000],USD[0.000000095437116] |
| 02391115 | ETH[0.01175494000000000],USD[0.000002554086839],USDT[0.000000168110224] |
| 02391116 | TRX[0.00000100000000000],USD[0.176623800000000],USDT[0.000000004634576] |
| 02391119 | AURY[4.00000000000000000],COPE[18.00000000000000000],GODS[12.60000000000000000],TRX[0.000001000000000000],USD[1.286924870400000],USDT[0.009235000000000] |
| 02391121 | DOGE[119.97840000000000000],FTT[0.999820000000000000],LINK[1.000000000000000000],SOL[0.109980200000000],USDT[7.545910895000000] |
| 02391122 | AURY[9.99815700000000000],CRV[962.96243700000000000],DOGE[3762.36008000000000000],FTT[25.19496424000000000],IMX[82.50000000000000000],LTC[3.99944710000000000],LUNA2[0.005499752687000000],LUNA2_LOCKED[0.012832756270000],LUNC[1197.58272680000000000],MANA[119.97788400000000000],RNDR[35.00000000000000000],RSR[2131.59945409263495500],SOL[3.170951120000000000],USDT[292.645471540019400000,USDT[339.462948737340334461] |
| 02391123 | TRX[0.000001000000000000],USD[0.028464473537500],USDT[0.000000146744444] |
| 02391125 | BTC[0.000000960000000] |
| 02391128 | TRX[0.000050000000000000],USD[0.012985082100000] |
| 02391129 | USD[30.00000000000000000] |
| 02391134 | BAO[539000.00000000000000000],BTC[0.000000025000000],CRO[939.82675800000000000],ENJ[215.96019120000000000],FTT[16.27290990000000000],LUNA2[21.54745347000000000],LUNA2_LOCKED[50.27739142000000000],LUNC[4692003.35778395400000000],SHIB[29199753.00000000000000000],STMX[31604.29439500000000000],USD[0.286907413099240,USD[12.3024738298060612] |
| 02391143 | ATLAS[50.31664751676550000],CONV[499.90500000000000000],FTT[1.39982900000000000],MER[56.98917000000000000],TRX[0.000001000000000000],USD[276.023523258004000],USDT[0.000495723522846] |
| 02391147 | AUD[0.00009849900000000],USD[0.023995686000000000],SOL[6.510006060000000000],STMX[14607.37020000000000000],USD[2.80205112876686605] |
| 02391148 | APE[3.59697942000000000],ATOM[76.07513696000000000],BAL[2.81827495200000000],BTC[0.03412361153058160,CLV[346.23953602000000000],CREAM[1.99965800000000000],DOT[107.94497616022636490],ETH[0.82854565810320900,ETHW[0.82854565860300000],FTM[1507.25043500318400000],FTT[35.17811787831603680,HNT[95.56890030068043722],HOOD[0.000000024000000],LINK[137.23560475369626670],LUNA2[1.36841002900000000],LUNA2_LOCKED[3.19295673400000000],LUNC[7307.25605295200000000],MATIC[1798.57040400280963700,RUNE[271.04759081409832260],SOL[15.18236750531341512],STG[212.000000000000000000],USD[819.46402975422481457],USDT[0.0000000880027508,XPLA[30.00000000000000000],XRP[81.98568280000000000],VF[0.000000007000000000],YF[80.000009511120000000],YGGT19.58290940000000000] |
| 02391152 | FTT[0.00000001000000000],NFT[48704518650432080[1],NFT[548580950532934931[1],NFT[198.39409073000000000],SRM_LOCKED[1086.10278333000000000],USD[40.080805028194380],USDT[0.00217292277252296],XPLA[7.39545900000000000] |
| 02391156 | TRX[0.00000100000000000],USD[0.000000096938346],USDT[-0.000000523265631] |
| 02391157 | USD[0.000000037000000] |
| 02391159 | BTC[0.00012297059250000],BULL[0.000000128780000],EUR[0.54500563000000000],TRX[0.000001000000000000],USD[0.000000092226847],USDT[0.000000119915567] |
| 02391162 | ATLAS[30225.16450000000000000],TRX[0.000001000000000000],USD[0.093958494650000],USDT[2.000000065000000] |
| 02391166 | BTC[0.00009849900000000],USD[0.344476970386232],SOL[8.510004607000000] |
| 02391167 | BCH[0.00628030000000000],BNB[0.00117463203774000],BTC[0.00001010596298390,BULLSHIT[0.000994300000000000],ETH[0.000000005946615],FTT[0.000881097844557],GRTBULL[17.05500000000000000],LUNA2_LOCKED[0.000000229337040],LUNC[0.002140600000000000],RSR[0.000000011166076],SOL[0.000000070165278],USD[9.29277888864223196],USDT[0.000000008407324],XRP[4.48360423750462120] |
| 02391168 | AMPL[0.000000013237621],USD[0.000000038704348],USDT[0.000000086031617] |
| 02391169 | FTT[64.79357400000000000],GOG[357.00000000000000000],IMX[185.50000000000000000],MNGO[3.76720700000000000],USD[0.344520925953300] |
| 02391176 | BAO[1.00000000000000000],EUR[3389.43420256311814432],GBP[4093.54406340000000000],KIN[2.00000000000000000],RUNE[108.56804604000000000],STG[269.36196557000000000],USD[0.000000021372197],USDT[0.000000129361570] |
| 02391177 | ATLAS[97598.11823790000000000],MER[2168.84707715000000000],NFT[384887699518469164[1],NFT[425755960897622225[1],POLIS[975.98118281000000000],SLRS[2711.05883754000000000] |
| 02391185 | ATLAS[0.36600000000000000],TRX[0.000001000000000000],USD[0.000000166341708],USDT[176.696068419148024] |
| 02391187 | USDT[0.000091320000000000] |
| 02391188 | TRX[0.000002000000000000],USD[0.000000131976460],USDT[0.000000139197900] |
| 02391192 | BTC[0.09275161368101041],ETH[0.000000005357200],EUR[608.91336936067511135],FTT[0.089449794919319],LTC[0.000000083640000],LUNA2[0.000000367445356],LUNA2_LOCKED[0.000000857372498],LUNC[0.008001200000000000],USD[881.1028960914867553],XRP[0.000000179838600] |
| 02391197 | ETH[0.00000011252740],LTC[0.000000033075598],TRX[0.987073000000000000],USD[0.078908108950000000],USDT[0.193388376589025] |
| 02391204 | ATLAS[390.00000000000000000],USD[1.345926572762500],USDT[0.000000065424651] |
| 02391207 | ATLAS[40486.33818596822961311],POLIS[150.07767878000000000],USD[0.000000010671616],USDT[0.000000331027921] |
| 02391209 | FTT[420.000000000000000000] |
| 02391210 | FTT[0.00340105550880000],USD[0.000000146528096],USDT[0.000000006189043] |
| 02391217 | FTT[150.00000000000000000],TRX[31.000012000000000000],USD[1122.648796928212580],USDC[69420.898201120000000],USDT[0.001975285157313] |
| 02391218 | FTT[0.02151748090851000],USDT[0.000000092381000] |
| 02391224 | AVAX[0.00000000258387000],AXS[0.0000000254328000],ETH[0.00000000716002000,FTM[0.00000000147700800],FTT[0.00000074558941570],MATIC[0.000000003827900],SOL[0.00000000656642900],USD[0.00012006015943830],USDT[0.00000000061595200],XRP[0.000000041100300] |
| 02391225 | BNB[0.00000009886400000],CREAM[0.000000000000000],FTT[61.688482210000000000],TRX[0.000001000000000000],USD[0.956102867386704],USDT[0.000000014064094] |
| 02391229 | ATLAS[7.97000000000000000],USD[0.005459702500000],XRP[0.598550000000000] |
| 02391232 | ATLAS[0.00000007464937],POLIS[0.000000052959904],USD[0.000000092022947],USDT[0.000000025974730] |
| 02391233 | USD[0.000000056054490],USDT[0.000000093402192] |
| 02391234 | BTC[0.00015539000000000],SOL[87.66508026000000000] |
| 02391236 | USD[25.00000000000000000] |
| 02391238 | USD[0.000000017016875] |
| 02391240 | COPE[998.80020000000000000],USD[0.713914550000000],USDT[0.000000163059240] |
| 02391244 | APE[13.60000000000000000],AXS[1.00000000000000000],BCH[0.30000000000000000],CHZ[430.00000000000000000],CQT[63.00000000000000000],DOGE[276.94460000000000000],DOT[0.79984000000000000],ETH[0.18495640000000000],ETHW[0.18495640000000000],GARI[35.00000000000000000],LTC[0.99980000000000000],SHIB[1899620.00000000000000000],SOL[0.70000000000000000],STG[30.99380000000000000],USD[1.31921317055769330],USDT[0.000000063120840] |
| 02391249 | TRX[2667.16637300000000000],USD[34.82351075531400000],WRX[35.61898000000000000],XRP[0.786203000000000000] |
| 02391251 | USDT[0.00039232094910350] |
| 02391255 | ADABULL[0.77883480000000000],BTC[0.000000019760000],BULL[0.33473097458583320],ETHBULL[2.00473007500000000],LINKBULL[1005.49782000000000000],MATIC[299.99960000000000000],MATICBULL[16029.39380000000000000],USD[3.05579147750000000] |
| 02391256 | ATOMBULL[0.96120000000000000],USD[28.95870509395109550],XRP[0.969752000000000000] |
| 02391279 | LINK[17.89642000000000000] |
| 02391280 | ATLAS[1659.78150000000000000],LINA[9.39580000000000000],TRX[0.000001000000000000],USD[0.624604571935000000],USDT[0.000000020624326] |
| 02391284 | EUR[500.00000912274616158],USD[63.20200064004570440000000000] |
| 02391285 | BTC[5.72056155000000000],ETH[5.41969859000000000],ETHW[5.42003611000000000],USD[0.090027750000000000] |
| 02391286 | TRX[0.000004000000000] |
| 02391289 | ATLAS[308.99474544000000000],DFL[0.00000001429640],TRX[0.000000067735390],USD[0.02149706888430386],USDT[0.000000007777348] |
| 02391290 | USD[0.89402501200000000],XRP[0.750000000000000000] |
| 02391292 | FTT[3.00437980612269000],LUNA2_LOCKED[26.77431763000000000],LUNC[0.000000079189900],SHIB[8078.41746077000000000],USD[6.73065904578335240],USDT[0.00000007938320],USTC[0.000000016466600] |
| 02391294 | TRX[0.000001000000000000],USD[48.96863052195700680],USDT[0.000000010731418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02391301 | ETH[0.000980000000000],ETHW[0.000980000000000],USD[201.983002440000000],USDT[0.000000092004384] |
| 02391309 | BTC[0.047979290000000],DOGE[1078.576300000000000],ETH[0.329751670000000],FTT[0.716818527539662 4],MATIC[170.245113000000000],NVDA[0.299943000000000],PAXG[0.019996200000000],PFE[0.999810000000000],TRX[19.996200000000000],USD[1024.167321127600000],USDT[0.000000072525000] |
| 02391316 | BTC[0.029188790000000],ETH[0.887521714900000],ETHW[0.298524210000000],FTT[25.041783120000000],LUNA2[3.113182177000000],LUNC[876498.586380955000000],NFT [307090323281360090][1],NFT [400423994757736303][1],SHIB[10000.000000000000000],TRX[0.000000000000000],USD[0.936698681233250] |
| 02391317 | TRX[0.000001000000000],USD[0.179855228103842 0],USDT[0.936698681233250] |
| 02391321 | USD[0.000000020600000] |
| 02391325 | ATOM[10.000050000000000],AUDIO[200.000000000000000],BTC[0.325001725000000],CRO[50.000250000000000],ETH[0.731019610000000],ETHW[0.500015390000000],FTM[100.000000000000000],FTT[157.613682440000000],LUNA2[4.049305413470000 0],LUNA2_LOCKED[9.448379299400000 0],LUNC[112101.544518600000000],MANA[14.000000000000000],NFT [321165405797028699][1],NFT [437233391732240326][1],NFT [445539885015808532][1],NFT [483371078855776612]1],SAND[2.000010000000000],SOL[0.000341500000000],TRX[0.000010000000000],USD[0.000145149058492],USDT[0.000001887873982 4],YFI[0.010000150000000] |
| 02391327 | LUNA2[0.000000188636523],LUNA2_LOCKED[0.000000440151887],LUNC[0.004107600000000],USD[0.000001887873982 4] |
| 02391329 | ETH[0.000005300000000],ETHW[0.005796318961094],ETHW[0.005796318961094],EUR[0.371394000913957],USD[1.931487178694188] |
| 02391337 | USD[6.701966480000000] |
| 02391339 | AUDIO[1000.000000000000000],SAND[2717.465000000000000],USD[24.367013505000000] |
| 02391352 | BTC[0.000000010000000],FTT[0.126807384340938 4],LUNA2[0.005518268566000 0],LUNA2_LOCKED[0.012875959990000 0],LUNC[0.006656000000000],TRX[0.000026000000000],USD[0.000000032132551],USD[5.000000000000000],USDT[0.000000007500000],USTC[0.781133255741354 0] |
| 02391353 | BNB[0.000000006404506 1],EUR[2.000000000000000],USD[-1.251172282554525 5] |
| 02391354 | USDT[0.003100878006420] |
| 02391361 | ATLAS[0.812000000000000],TRX[0.000001000000000],USD[0.087547915000000] |
| 02391363 | BTC[0.000147782846600],BUSD[2055.000000000000000],ETH[0.265095299691980 0],ETHW[0.265095299691980 0],FTT[0.098271000000000],LUNA2[37.693425950000000],LUNA2_LOCKED[87.951327220000000 0],LUNC[8207822.860000000000000],MATIC[6.102983589832600 0],SAND[0.865480000000000],USD[2.511345320687018 5] |
| 02391373 | USD[0.000002763345476] |
| 02391374 | USD[10.000000050374100],USDT[0.000000004695394 6] |
| 02391379 | CRO[13.170000000000000],ENJ[0.924000000000000],SOL[10.414485710000000],USD[28.816830061646290 9] |
| 02391380 | BNB[0.000000124569338],BRZ[0.000000005741257 0],BTC[-0.000000005609327],CRO[0.000000096369160],DAI[0.000000086726272],DOGE[0.000000041504450],ETH[0.000000031417028],FTT[0.000089318996264 2],LUNA2[0.000000328172717],LUNA2_LOCKED[0.000000765736339],MANA[0.000000002500000],NFT [485107091383530815][1],SOL[0.000000015466473 0],USD[40.779116383811187],USD[1.000000001546226 44],XRP[0.000000003857943 0] |
| 02391385 | BTC[0.000000006000000],EUR[0.000000152293567],FTT[0.015964549358950],USD[0.000000066500000],USDT[0.000000005068429 2] |
| 02391394 | APT[0.250000000000000],BNB[0.000000015836160 0],ETH[0.001202637008710 0],GENE[0.000000079400000],GST[0.077580000000000],HT[0.000000025169200],MATIC[-0.000000036505372],SOL[0.000000025221470],TRX[0.000000054674657],USD[0.000000102030632],USDT[0.000000091604801] |
| 02391400 | BNB[0.000000057510380],BTC[0.019795987058000 0],ETH[0.000000023400000],FTT[0.000043801900000],LUNA2[0.305547401600000],LUNA2_LOCKED[0.712943937100000 0],MATIC[0.928696511422800 0],USD[-470.764030146327291000000000],USDT[300.156713726504557 5] |
| 02391401 | ATLAS[9269.644700000000000],USD[0.338209584500000],USDT[0.006872000000000] |
| 02391413 | USDT[3108.366022281100460 0] |
| 02391423 | BTC[0.000567000000000],TRX[0.000031000000000],USD[0.000243310712679 0] |
| 02391425 | BNB[0.005262700000000000],BTC[0.000000003072596 1],DOT[0.000000100000000],LUNA2[9.611364695000000 0],LUNA2_LOCKED[22.426517620000000 0],LUNC[272464.820000000000000],MATIC[0.000000002436180 0],USD[0.001268922969364] |
| 02391427 | USD[-0.005425491717250 0],USDT[0.000000070672360] |
| 02391428 | USD[-0.054254917172500],USDT[0.006400000000000] |
| 02391429 | FTT[0.025670000000000 0],USDT[1.162680924000000] |
| 02391430 | USD[26.462158470000000] |
| 02391438 | TRX[0.484533000000000],USD[0.789005627000000],USDT[1.877010138750000 0] |
| 02391441 | USD[-0.145614060663854 0],USD[0.000000022690089],XRP[2.801303550000000] |
| 02391446 | USD[0.936839685912500 0],USDT[0.000000115161848] |
| 02391452 | MBS[42.000000000000000],SPELL[0.000000000536268],USD[0.335750434026272 0] |
| 02391454 | ETH[0.000003900000000],NFT [555339221556850989][1] |
| 02391460 | ETH[0.000001000000000],FTT[0.000000008104570],USD[0.000000044664225],USDT[0.000000004575000 0] |
| 02391464 | USD[0.000000198529198],USDT[0.000000084788347] |
| 02391465 | BTC[0.000000069460000],ETH[0.203369857349046],ETHW[0.203369857349046],EUR[0.000000016612470],USD[0.000000088565696],USDT[0.000000611160185742] |
| 02391470 | ATLAS[0.528000000000000],AUD[1.911686955122065 0],USD[-0.007276679492739] |
| 02391475 | BNB[0.008800000000000],BTC[0.088997235500000],ETH[0.436918947900000],FTM[0.869859500000000],FTT[25.092513050000000],MATIC[8.962095000000000],SOL[8.879412995000000],USD[0.714095058925000] |
| 02391480 | AVAX[0.000000015905033],BTC[0.000142800000000],ETH[58.192646510496360 3],FTT[25.195101001890093],LINA[0.090160000000000],USD[0.505297949324645 7] |
| 02391482 | TRX[0.000001000000000],USD[0.579438549340947 0],USDT[0.000000094592114] |
| 02391484 | AVAX[0.400000000000000],BTC[0.004200000000000],DOT[1.000000000000000],ETH[0.037000000000000],ETHW[0.037000000000000],EUR[0.000000002276535],FTM[21.000000000000000],GALA[100.000000000000000],MANA[15.000000000000000],MATIC[20.000000000000000],SHIB[1400000.000000000000000],SOL[0.290000000000000],TRX[0.000036000000000],USD[48.416440735154146],USDT[0.000001226783653] |
| 02391487 | ATLAS[0.000000002000000],BTC[0.327495504117680 6],ETH[3.090531050000000],ETHW[3.090531050000000],FTT[0.000000766023852],LTC[0.000000088000000],SRM[0.000000884168400],USD[87.564626232061578 60000000000] |
| 02391490 | BIT[16.000000000000000],KNC[0.096220000000000],USD[0.577793876600000 0] |
| 02391492 | BCH[0.000000000200000],BNB[0.006487400000000],BTC[0.000037516445200 0],FTT[25.095022600000000],HT[0.087370400000000],IMX[0.093093600000000],LTC[0.002584000000000],LUNA2[0.000175474767200],LUNA2_LOCKED[0.000409441123500 0],TRX[208.000000000000000],USD[0.003840754200000],USDT[1970.046226470000000] |
| 02391494 | USD[0.000000044500000] |
| 02391497 | SOL[0.000000070000000],USD[0.000000007648191] |
| 02391499 | ATLAS[249.896000000000000],KIN[129974.000000000000000],KSHIB[269.946000000000000],LINA[169.966000000000000],REN[10.997800000000000],TRX[0.000010000000000],USD[0.306195026000000],USDT[0.006183000000000] |
| 02391505 | AURY[0.000000010000000],USD[15.539024116250000],USDT[0.000000068950478] |
| 02391506 | XRP[6.146566500000000] |
| 02391512 | FTT[0.999810000000000],SRM[4.000000000000000],USDT[3.977821210000000] |
| 02391514 | BTC[0.000001342404 4],CRO[57.402594249140000 0],ENJ[18.553710404086965 3],MANA[19.050600552590000 0],SAND[13.927186548739168 0],STARS[5.874124281594441 3],USD[-1.332949086190500],USDT[1.388913452236790 5] |
| 02391520 | ETH[0.000000531773 05],FTT[0.000000010000000],TRX[0.000170007000000000],USDT[2.253631249310226 33],USTC[0.000000002807508 8] |
| 02391522 | DENT[1.000000000000000],KIN[4.000000000000000],TRX[0.000009492557311],UBXT[1.000000000000000],USD[0.000000000003375],USDT[0.000000015788840] |
| 02391523 | BUSD[18351.000000000000000],USD[0.012818672879438 6],USDC[20.000000000000000],USDT[0.083690127889229] |
| 02391524 | USD[0.000000044000000] |
| 02391528 | FTT[0.000001000000000],USD[0.000000005494945],USDT[0.000000092784550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02391530 | USD[6.819469140000000] |
| 02391535 | MNGO[530.000000000000000],TRX[0.000006000000000],USD[2.840034717500000],USDT[0.000000024975548] |
| 02391537 | TRX[0.000004000000000],USD[0.005779774947823],USDT[0.000000077523757] |
| 02391545 | TRX[0.000010000000000],USD[1.095963955738936],USDT[0.565171993116992] |
| 02391549 | DENT[29294.433000000000000],USD[0.000000088732664],USDT[0.000000189554087] |
| 02391552 | BNB[0.000000009609405],ETH[0.000000071040989],EUR[0.000000073898652],USD[17.087364667688285],USDT[0.000000091595804] |
| 02391553 | BNB[0.499905000000000],BTC[0.033896884000000],ETH[0.635879160000000],ETHW[0.399924000000000],USD[0.496100175160950] |
| 02391555 | USD[21.534496310000000] |
| 02391559 | BTC[0.000085750000000],USD[0.038062473915000],USDT[0.041176315191365] |
| 02391560 | AUD[0.000000058701674] |
| 02391563 | USD[0.000000058800000] |
| 02391564 | EUR[8.000000000000000],NVDA[0.067500000000000],TSLA[0.003721180000000],USD[14.216243559511823800000000000] |
| 02391566 | USD[0.001726748375000] |
| 02391567 | LUNA2[0.000593794488300],LUNA2_LOCKED[0.001385520473000],LUNC[129.300000000000000],SOL[0.000000059181669],USD[0.348405107486250],USDT[0.240003093403140] |
| 02391569 | ETH[0.000000001762601],FTM[0.000000008000000],SAND[0.000000021360870],SPELL[0.000000059593200],USD[0.000080628074982],USDT[0.000000092004946] |
| 02391574 | AKRO[8.000000000000000],ATLAS[16996.392504000000000],BAO[10.000000000000000],BAT[1.016289210000000],DENT[6.000000000000000],FRONT[1.004613210000000],GRT[1.002322280000000],HOLY[1.075879850000000],KIN[1.000000000000000],MATH[1.002844230000000],POLIS[0.000550900000000],RSR[4.000000000000000],SXP[1.035467360000000],TOMO[1.040613600000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[1.556359465313090] |
| 02391577 | ETH[0.000303220000000],ETHW[0.000303211898916],USD[2.816607782803569],USDT[0.005973608000000] |
| 02391580 | BAO[2.000000000000000],DOGE[138.559991730000000],FTM[12.452051660000000],GBP[0.000000001067687],SHIB[693962.526023590000000],TRX[1.000000000000000],USD[0.000000133755836] |
| 02391581 | EUR[0.000000017109296] |
| 02391583 | USD[0.307534914000000],USDT[0.645764464500000] |
| 02391586 | 1INCH[-0.000000010189400],USD[-0.963034639947631],USDT[0.977996494634209] |
| 02391588 | USD[-96.599306423240511],USDT[115.059319230000000] |
| 02391591 | BTC[0.000000005563083],FTT[34.474714172262464],SOL[4.662245127884362],TRX[0.000011000000000],USD[0.000000050104625],USDT[0.000000092861662] |
| 02391595 | USD[0.022286732942942] |
| 02391599 | TRX[0.000010000000000],USDT[0.000000088431400] |
| 02391604 | BTC[0.000096330000000],USDT[899.598080092600000] |
| 02391605 | 1INCH[0.000000083130200],BTC[0.000000052845900],DOGE[0.000000035283700],ETH[0.000000009322220],FTM[0.000000004236500],MATIC[0.000000017515000],SOL[0.000000012233308],TRX[0.000000041065700],USD[0.000000117183218],USDT[0.000000032192124],XRP[0.000000010929800] |
| 02391608 | BNB[1.091382760000000] |
| 02391610 | TRX[0.001554000000000],USDT[0.437994860000000] |
| 02391622 | DOT[0.000000100000000],EUR[0.000000056029497],LUNA2[0.115288191000000],LUNA2_LOCKED[0.269005779000000],LUNC[2.125000710000000],SOL[0.000000028730288],USD[0.000000022121401] |
| 02391623 | USD[0.000000009600000] |
| 02391628 | BNB[3.278248970000000],BTC[0.000000000960000],ETH[1.151787940000000],ETHW[1.151787940000000],FTT[85.786440000000000],SAND[321.938820000000000],SOL[45.720854000000000],USD[0.000000465780283],USDT[0.000395448221589] |
| 02391630 | TRX[0.000010000000000],USD[0.002948402637133],USDT[0.000000099597821] |
| 02391632 | USD[0.376283030300000] |
| 02391634 | USDT[0.000000080656824] |
| 02391637 | BTC[0.465100065693750],ETH[0.000000014000000],LUNA2[0.002247257120400],LUNA2_LOCKED[0.005769332809000],LUNC[0.006775500000000],SOL[3.379475614565812],TRX[0.000010000000000],USD[57613.369692547531906],USDT[0.000000124143486],USTC[0.035000000000000] |
| 02391642 | SOL[0.000070750000000] |
| 02391650 | BTC[0.000000042287552],ETH[0.000000008000000],USD[10985.683788779787425] |
| 02391653 | MNGO[1.000000000000000],TRX[0.000010000000000],USD[0.174448238000000] |
| 02391658 | ETH[0.058988790000000],ETHW[0.058988790000000],USDT[1.342390320000000],XRP[0.042400000000000] |
| 02391659 | FTT[25.332194960000000],USD[1.253667544750000] |
| 02391666 | USDT[0.711663525000000] |
| 02391668 | LTC[0.024083560000000],USD[-259.785527290466015],USDT[282.811490781551934] |
| 02391674 | SHIB[41588907.155602530000000],USDT[0.000000029113104] |
| 02391678 | SPELL[437930.794886280000000] |
| 02391680 | ATLAS[392.443913590000000],CRO[192.378860870000000],POLIS[6.698727000000000],USD[0.670812220000000],USDT[0.003300005928534] |
| 02391683 | ETHW[0.031513520000000],USD[0.249969720000000] |
| 02391693 | ATLAS[6618.159795360000000],AUD[0.000041728529375],SAND[0.789200722016972000] |
| 02391694 | AKRO[1.000000000000000],AUD[0.001926928890598],BAO[1.000000001000000],DOGE[0.002273850130484848],KIN[3.000000086578000],MANA[0.000000039938412],RSR[1.000000000000000],SHIB[0.000000052908144],SOL[0.000000038902710] |
| 02391698 | BAO[1.000000000000000],CHF[141.340671569351016],ETHW[0.049175040000000],KIN[1.000000000000000],MNGO[2791.000000000000000],SHIB[1818793.215714800000000],UBXT[1.000000000000000],USD[1.079193252574035],USDT[0.000000010536856] |
| 02391703 | ETH[0.387965340000000],USD[1.872800000000000],USDT[1014.906141170000000] |
| 02391709 | ATLAS[7.182000000000000],USD[5.506058410800000],USDT[0.000000020000000] |
| 02391711 | USD[376.500000000000000] |
| 02391713 | BTC[0.000022100000000],USDT[0.005675952412522] |
| 02391714 | ATLAS[630.000000000000000],BTC[0.000124752314638389],DFL[131.582770190000000],ENJ[54.989863500000000],ETH[0.005044390000000],ETHW[0.005044390000000],FTM[51.000000000000000],FTT[4.602718630000000],LINK[4.100000000000000],LTC[0.009990000000000],MATIC[25.059579310000000],SOL[0.464656277559843] |
| 02391719 | ATLAS[630.000000000000000],LUNA2[0.397269362100000],LUNA2_LOCKED[0.926961844900000],TSLAPREI[-0.000000002978692],USD[-1.120471661408042],USDT[0.000008454115508],XRP[120.439000000000000] |
| 02391721 | APE[20.098280000000000],ATLAS[9.378000000000000],MNGO[9.810000000000000],SAND[149.970000000000000],USD[77.246665503200000],XRP[0.951400000000000] |
| 02391724 | FTT[0.000001000000000],USD[3.185853786453560],USDT[0.000286085196843] |
| 02391727 | USD[0.000000016400000] |
| 02391728 | ETH[0.000192810000000],ETHW[0.000192810000000],EUR[0.009398588978809],LUNA2[1.428435262000000],LUNA2_LOCKED[3.330156120000000],LUNC[311044.785806000000000],USD[0.000000032393223],USDT[0.000006248292400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02391729 | BTC[0.0065688600000000],USD[0.0004069193548854] |
| 02391730 | KIN[101685.5769690100000000],USD[0.0000000000004170] |
| 02391737 | SOL[-0.0024456098691194],USD[0.0000000149936325],USDT[0.9309820500000000] |
| 02391745 | EUR[0.0000000130616106],KIN[570000.0000000000000000],USD[0.0000000131890255],USDT[0.0000000097905856] |
| 02391758 | BNB[17.7532762800000000],ETH[2.1492951000000000],ETHW[1.6065542700000000],FTT[48.6674121400000000],IMX[161.4490689100000000],MATIC[0.0021701000000000],NFT[349537365871465690][1],NFT[375631221164864880][1],NFT[388635593904589058][1],NFT[465477206504464848][1],NFT[496403507197075181][1],NFT[568795782965259125][1],NFT[572287337869757769][1],SOL[0.0001827100000000],TRX[0.0001960000000000],USDT[4043.1647317900083535] |
| 02391762 | BTC.0000000200000000],EUR[0.0000000038102120],USD[0.0058486493483408],USD[0.0000000135260107] |
| 02391763 | USD[0.0000001868432421],USDT[0.0000000060027692] |
| 02391766 | LUNA[22.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],USD[-39.1627766315107544],USDT[0.0068379019959657] |
| 02391769 | CRO[0.0000000087355800],DFL[13644.7095150900000000],DOGE[1623.1091939900000000],LUNA2[10.8700701000000000],LUNA2_LOCKED[25.3634969000000000],TRX[0.0014600000000000],USD[1.7628827512465740] |
| 02391771 | BTC[0.0000000050178000],FTM[23.9962200000000000],FTT[0.0000000007682365],LINK[0.3649354900000000],LTC[0.0991570700000000],SOL[0.0000000027570000],TRX[0.9312400000000000],USD[47.2065014163883427],USDT[0.0000000097780656] |
| 02391773 | USD[0.0000040454548060],USD[0.7245241475000000],USDT[0.0000000042459030] |
| 02391774 | BNB[0.0007233000000000],KIN[1.0000000000000000],MATH[1.0006029300000000],USDT[0.0000000076146992] |
| 02391780 | USD[0.6797393970457077],USDT[60.7264241370518144] |
| 02391781 | USD[0.0045835778800000] |
| 02391783 | USD[568.2611490276544020],USDT[0.0044936150000000],XRP[4001.4939788600000000] |
| 02391784 | BTC[0.0636700540000000],DOGE[0.4817750000000000],ETH[0.0001621000000000],ETHW[0.0019162100000000],EUR[0.0024917233644074],TRX[0.0000040000000000],USD[0.0006324736860980],USDT[0.0040489578365567] |
| 02391787 | BNB[0.1000000000000000] |
| 02391791 | BNB[0.0000000895117000],DOGE[0.0000000096372200],ETH[0.0000000099368100],ETHW[0.0000000053398900],FTT[0.1203553542229362],NFT[329467216022429333][1],NFT[369186336184900780][1],NFT[383663465335654188[0][1],NFT[454534379514414663][1],NFT[455749735922697813][1],NFT[519339821146328965][1],NFT[536135239408084690][1],TRX[0.0000000030237800],USD[0.0000000056000000],USDT[0.0000000027083000] |
| 02391794 | BIT[10732.9416000000000000],FTT[207.5489177485300000],USD[5.4677696915000000],USDT[0.0000000015196716] |
| 02391798 | ETH[0.0006000000000000],ETHW[0.0006000000000000] |
| 02391799 | BAO[1.0000000000000000],DOGE[0.0000000079547842],GBP[52.8327156720696841],KIN[2.0000000000000000],SHIB[35.4596133465739985],TRX[1.0000000000000000],USD[0.0000000209215678],XRP[0.0000000020862946] |
| 02391802 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOT[0.0000534300000000],ETH[0.0000094000000000],ETHW[0.1024412500000000],GBP[357.1411937588722247],KIN[2.0000000000000000],LINK[0.0000674300000000],LUNA2[0.0599090091400000],LUNA2_LOCKED[0.1397876880000000],LUNC[13471.8490331500000000],MATIC[1.0004292700000000],RSR[2.0000000000000000],SOL[0.0000462400000000],TRX[2.0000000000000000],USD[0.0000000123727384] |
| 02391803 | ATLAS[0.0000000004511725],SOL[0.0000000072093803],USD[0.0000000005345060] |
| 02391811 | USD[3000.0000000000000000] |
| 02391815 | USD[0.0000000094400000] |
| 02391820 | NFT[344431656778620433][1],NFT[348236599484331149][1],NFT[476839506343815181][1],NFT[503804129188285613][1],NFT[512574281253480263][1],RSR[1.0000000000000000],SOL[0.0224067200000000],USD[0.0000000040640240] |
| 02391822 | AKRO[1.0000000000000000],ATLAS[242.1566266200000000],USD[0.0000000146189965] |
| 02391824 | USD[0.0000000064000000] |
| 02391826 | BTC[0.0000599813446267],ETH[0.1389944900000000],ETHW[0.1389944900000000],USD[370.7550488273000000] |
| 02391831 | USD[1.6083867550000000] |
| 02391832 | BTC[0.0038000000000000],FTT[25.4949000000000000],TRX[0.0008400000000000],USD[93.9707078100000000],USDT[0.0000000093605194] |
| 02391834 | EUR[0.3766707200000000],TSLA[0.0299999510000000],TSLAPRE[-0.0000000020000000] |
| 02391836 | BTC[0.0000000081351753],ETH[0.0000000096305111],FTT[25.5505894189030485],LTC[0.0000000091879900],USD[0.0000001733900000],USDT[0.0000000115150617] |
| 02391838 | FTT[0.0097052102347200],USD[0.0000000101167200],USDT[0.6614027245000000] |
| 02391839 | EUR[0.0000000020000000],USD[69.7949590778949750] |
| 02391850 | NFT[391928985591316238][1],NFT[419820324618857847][1],NFT[473838774126237564][1],USD[0.0093841932850800],USDT[0.0000000062175356] |
| 02391852 | BTC[0.0000000071000000],ETH[0.0000000030375872],SOL[94.9914107000000000],USD[0.1196538374455803],USDT[0.7170576712613006] |
| 02391856 | ATLAS[320.0000000000000000],MNGO[100.0000000000000000],TRX[0.0000100000000000],USD[0.9249102840000000] |
| 02391858 | BAO[2.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[6.0000000000000000],NFT[334595594943087264][1],POLIS[11.0446855500000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000221960571118],USDT[0.0000148007601319] |
| 02391863 | TLM[0.0000000404064100],TRX[0.0000001000000000],USD[0.0000001374241300],USDT[0.0000000037952000] |
| 02391864 | BTC[0.0852560600000000],ETH[1.5844303900000000],ETHW[1.5837648822613606],USD[5.2707617593890654],USDT[0.0046512600000000] |
| 02391865 | TRX[0.0000001000000000] |
| 02391867 | USD[30.0000000000000000] |
| 02391868 | ATLAS[0.0040000000000000],TRX[0.0000030000000000],USD[0.0001925206367818],USDT[0.0000000014132254] |
| 02391870 | BTC[0.5121043170000000],BUSD[8.2693949800000000],ETH[0.0741000000000000],ETHW[0.0001000000000000],FTT[25.0497342300000000],LINK[0.0000001000000000],LUNA2[1.3272769030000000],LUNA2_LOCKED[3.0969794400000000],LUNC[289017.3400000000000000],NFT[453194389878040856][1],USD[0.2352456222359153] |
| 02391871 | BOBA[0.4661703400000000],MANA[0.1374000000000000],OMG[0.4661703400000000],SOL[0.0021820000000000],USD[0.9752266965000000],ZRX[0.9930033300000000] |
| 02391874 | ATLAS[4.3462480000000000],KIN[9988.0000000000000000],LUNA2[0.0980105760300000],LUNA2_LOCKED[0.2286913441000000],LUNC[21342.0092800000000000],POLIS[0.0074600096726500],USD[0.0002806060000000],USDT[0.0000000154294893] |
| 02391875 | USD[0.0000000071442662] |
| 02391876 | RUNE[0.9000000000000000],TRX[0.2600010000000000],USDT[0.3674994813000000] |
| 02391878 | DOGE[17387.1000000000000000],SHIB[8846961.0000000000000000] |
| 02391879 | ATLAS[0.1885098867944396],AUDIO[0.0000000098030000],BNB[0.0000000607056232],BTC[0.0000000083560000],CHR[0.0000000094936393],CRO[0.0000000321705081],LRC[0.0000000125000000],MANA[0.0000000281400000],RAY[0.0000000811800000],SAND[0.0000000392500000],SRM[0.0000000342000000],TRY[0.0000000225101143],USD[0.0000001884406831],USDT[0.0000001984049571],XRP[0.0000000486147711] |
| 02391883 | ATLAS[6179.0120000000000000],LOOKS[196.9625700000000000],TRX[0.0000010000000000],USD[1.1182585354250000] |
| 02391887 | TRX[0.0046020000000000],USD[0.0000000135480264],USDT[0.0415845583023310] |
| 02391888 | USD[0.0036674391319891],USDT[0.0000000000497623] |
| 02391889 | USD[0.0000000009400000] |
| 02391893 | BTC[0.4312757321161600],FTT[25.0030851300000000],USD[-0.0028686538612015],USDT[0.0000000047160728] |
| 02391900 | USD[69.5161915350041794] |
| 02391901 | AAVE[0.0099829000000000],CRO[130.0000000000000000],SUSHI[0.5954566700000000],USD[-1.7855720878760000],USDT[0.0055893348250000] |
| 02391903 | ETH[30.0000000000000000],ETHW[30.0000000000000000],TRX[0.0000060000000000],USDT[80000.0000000000000000] |

Schedule D 6 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02391904 | DOGE[0.00000000000000000],ETH[0.0009862500000000],USDT[0.00000000500000000] |
| 02391907 | AKRO[1.00000000000000000],ATLAS[0.03495157000000000],KIN[13755.76832195000000000],USDT[0.050000001911241] |
| 02391909 | APE[0.097860000000000000],BNB[0.000000005771670],BNB[0.002009170000000000],BTC[0.000161562500000000],ETH[0.002966158312792],ETHW[0.000980400000000000],LOOKS[0.328550900000000000],LUNA2[0.439171487197000000],LUNC[94097.866433362981054],SHIB[57012.38300000000000],SOL[0.013631370450000000],TRX[0.002439000000000000],USD[5-0.716774639712344],USDT[2.561956252921609],USTC[0.526467830927970] |
| 02391911 | ETH[0.019019397785786],ETHW[0.019019397785786],SHIB[13000001.132159740000000],USD[0.000000016403967] |
| 02391912 | USD[100.000000000000000] |
| 02391915 | BTC[0.000023785547798],MANA[0.000000004000000],SAND[0.000000080000000],SOL[16.619206770000000],USD[0.000000040000000] |
| 02391920 | AUD[0.000019965499033] |
| 02391921 | SHIB[48965185.206796650000000],TRX[0.000020000000000],USD[0.000000029984235],USDT[0.000000075784845] |
| 02391923 | TRX[0.101821000000000],USD[0.000030123968312],USDT[0.000012157033944] |
| 02391928 | GBP[0.000000368556813] |
| 02391933 | ATLAS[2041.725594606117000],FTT[0.005906182000000],LUNA2[0.000059133409100],LUNA2_LOCKED[0.000137979544000],LUNC[12.876424310000000],USD[-28.636338133441792],USDT[38.000000392950461] |
| 02391937 | SOL[35.650000000000000],USD[-35.659329035066840] |
| 02391940 | DOGE[106.998766800000000],GBP[0.000000005351090],USD[0.003604984100000],XRP[147.230000000000000] |
| 02391948 | SOL[159.854000000000000],TRX[0.000015000000000],USD[0.000000095000000],USDT[0.000000599848940] |
| 02391949 | TRX[0.000010000000000],USD[0.004937893474645],USDT[0.000000225578560] |
| 02391950 | ATLAS[9.000000000000000],TRX[0.000010000000000],USD[0.004559323000000],USDT[0.000000081159800] |
| 02391954 | BNB[0.000000048910494],ETH[0.000000055173748],TRX[0.502331000000000],USD[0.000000110459754],USDT[0.000000066756601] |
| 02391956 | ATOM[0.000000052820770],COMP[0.000000020000000],FTT[0.000000067507351],USD[0.880790047754998],USDT[0.000000096234823] |
| 02391959 | USD[1.657908010000000] |
| 02391966 | FTT[0.007864870000000],USD[1102.206424674068145],XRP[405.000000000000000] |
| 02391971 | BNB[0.000000000000000],BTC[0.004104000000000],ENJ[7.997400000000000],ETH[0.026997400000000000],ETHW[0.026997400000000000],FTT[0.199960000000000],HNT[0.599780000000000000],MANA[4.000000000000000],SAND[3.999600000000000],SOL[0.359942000000000],TRX[0.000007000000000],USD[-11.622445640199388],USDT[0.000000023830365] |
| 02391972 | ATLAS[1618.875225990000000],USD[1.096331850000000] |
| 02391974 | BAO[16.391535870000000],BIT[0.000000007896425],KIN[12.000000000000000],OXY[0.000016000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000033180811S],USDT[0.000000025857633] |
| 02391976 | AVAX[0.035978025245092],USD[0.000000014873560] |
| 02391985 | CHZ[530.000000000000000],USD[0.151020519000000],USDT[200.919808000000000] |
| 02391988 | DAI[0.000000049290158],FTM[0.000000080000000],NFT[4900714595256609666][1],SOL[0.000000010664000],USDT[0.000000007129499] |
| 02391992 | ETH[0.031994240000000],ETHW[0.031994240000000],USD[7.578477080054757S9] |
| 02392001 | USDT[0.037289734295146?],XRP[19.000000000000000] |
| 02392004 | ATLAS[0.000000000590348S],BAO[1.000000000000000],BRZ[0.000000006646555],DENT[1.000000000000000],KIN[3.000000000000000],MAPS[0.000000003330000],USDT[0.000303064613556S5] |
| 02392005 | USD[0.003654806685000] |
| 02392009 | FTM[87.355396534000000],FTT[5.733116513450000],SHIB[3220662.344611090000000],STEP[92.723808463220000],USD[0.000000017600497] |
| 02392013 | EUR[1.598700000000000] |
| 02392014 | BNB[0.000000094407255],FTT[0.096618000000000],NFT[4256317609879953691][1],NFT[455893474252339289][1],USD[0.000000014400000],USDT[2.408876457862215] |
| 02392015 | BTC[0.000707300000000],EUR[0.049747514366045],USD[0.362117157994956?] |
| 02392017 | AUDIO[0.000000000005000000],BADGER[0.000000010000000],BTC[0.000000002548402S],FTT[0.189817546287007S],PAXG[0.000000256000000],USD[0.000000120350478],USDT[0.046264519713605S] |
| 02392018 | DOGEBULL[0.000923810000000],LINKBULL[0.095649000000000],MATICBULL[0.089759000000000000],SXPBULL[8.955000000000000],TRX[0.000001000000000],USD[0.000000110531396],USDT[0.000000068191192],VETBULL[0.096352000000000] |
| 02392019 | ATLAS[2269.546000000000000],TRX[0.000001000000000],USD[0.772850400000000],USDT[0.000000058173548] |
| 02392023 | GMT[0.070740000000000],NFT[4403802207814471 83][1],NFT[537773026238030219][1],USD[0.154953969750000 0],XRP[0.566758000000000000] |
| 02392026 | USD[17.714377376867616800000000] |
| 02392029 | BNB[0.000000007240398 6],BTC[0.160067268663500 0],DOT[52.666878015819520 0],ETH[3.231718517241651 1],ETHW[0.000000015659411],FTT[150.000000000000000],GMT[15124.220771534523366 00],NFT[3477699323272235 91][1],NFT[4321459128608444 925][1],NFT[4615121117584165 06][1],SOL[291.392552580000000],TRX[24.995487500000000],USD[12007.997118330906 57 2],USDT[0.000000179716237] |
| 02392034 | BTC[0.149676310000000 0] |
| 02392038 | BAO[2.000000000000000],BTC[0.000001020000000 0],ETH[0.000020600000000 0],EUR[0.000000105893812],LUNA2[0.909843100600000 0],LUNA2_LOCKED[2.0503477650000000 0],LUNC[3.638202740000000 0],USD[0.000000059485472],USDT[0.000000021136599],XRP[0.003808260000000 0] |
| 02392041 | DOT[0.999010000000000 0],GALA[9.737200000000000 0],LUNC[0.000755200000000 0],SAND[0.990280000000000 0],SHIB[99946.000000000000000],USD[0.2060379270218349],USDT[0.000000004318127] |
| 02392043 | ETH[0.000695620000000 0],ETHW[0.000695620000000 0],USD[1.298736971853546S],USDT[0.000000040000000] |
| 02392047 | ETH[0.000000050000000 0] |
| 02392048 | DOGE[24995.000000000000000],USD[3.028969690000000 0],USDT[0.000000018469431] |
| 02392052 | TONCOIN[0.704536630000000 0],USD[-0.001193518290840 8],USDT[0.046957928626007 9] |
| 02392054 | ETH[0.078946108185164 8],ETHW[0.078946108185164 8],USD[-24.749986110000000] |
| 02392059 | ATLAS[0.104000000000000 0],TRX[0.000001000000000 0],USD[0.006793835459088 2],USDT[0.000000016768732] |
| 02392065 | BNB[0.000000000000000 0],USDT[0.000000000277877] |
| 02392066 | BTC[0.001039260000000 0],ETH[0.002807820000000 0],ETHW[0.002766550000000 0],NFT[3140132173478043 76][1],NFT[3363981026109969 13][1],NFT[4564390036745299 40][1],NFT[4746049582009971 96][1],NFT[5207582841924293 81][1],NFT[5379905330391011 10][1],NFT[5666480338831801 21][1],USD[0.000027827646479 6],USDT[0.000000048327040] |
| 02392069 | HNT[3.800000000000000],USD[0.000000082000000] |
| 02392073 | BTC[0.000020640000000 0],CREAM[0.006644900000000 0],ETH[0.003190900000000 0],ETHW[0.003190900000000 0],EUR[0.007884005914845 9],FTT[0.025309000000000 0],LUNA2[0.000000176099331],LUNA2_LOCKED[0.000004108984 38],LUNC[0.003834600000000 0],NFT[4857737911090570 38][1],NFT[4955516632572162 28][1],NFT[5710478140341462 72][1],SOL[0.007781100000000 0],USD[15.161181758550445],USDT[24.004847810000000] |
| 02392083 | ATLAS[7898.605318096211456],POLIS[6888.981239824436268 7],USD[0.946204684138062 9] |
| 02392085 | TRX[0.000010000000000 0],USD[0.000000037604582],USD[0.000000009709844] |
| 02392086 | BNB[0.307980077131060 1],DAI[0.000001000000000 0],ETH[0.000000570901699],EUR[0.000002909096986],SOL[0.000000020000000 0],USD[0.000000055362695],USDT[0.000000013921640],XRP[0.000000014933545] |
| 02392094 | USD[5.462475511000000 0] |
| 02392098 | BTC[0.000251615976447 00],FTT[0.000000046092513],TRX[0.000010000000000 0],USD[2.118336317176211 3],USDT[0.000000151993325] |
| 02392101 | USD[0.2456425000000000 0],XRP[0.000000086000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02392103 | AURY[7.211364050000000000],BTC[0.000000007553489],MATIC[0.000000063866786],TRX[0.000000048153729],USD[0.000000275978484],USDT[0.000000117827511] |
| 02392106 | BTC[0.054598678000000000],FTT[0.100000000000000000],USD[-329.089024968947481 6],XRP[0.161796000000000000] |
| 02392109 | USD[0.911550000000000000] |
| 02392113 | USD[0.000000029600000] |
| 02392115 | USD[2.845817886050000000] |
| 02392127 | ETHW[0.000620000000000000],FTT[25.000000000000000000],SOL[6.118729890000000000],USD[0.066998351 6950500],USDT[1960.740000000000000] |
| 02392128 | DOGE[418.409061460000000000],KIN[1.000000000000000000],USD[0.000000000496 3956] |
| 02392133 | USD[-0.106349674539289 8],USDT[0.126859530000000000] |
| 02392138 | DOGE[0.000000010000000000],USD[0.016267846355 76678] |
| 02392143 | BTC[0.000000084254560],EUR[0.000000024218056],FTT[0.003263903182 1388] |
| 02392144 | USD[0.007931170000000000],USDT[0.000000101859468] |
| 02392145 | BTC[0.035719294807067 5],BULL[0.006580384000000],ETH[0.020213519400000],ETHBULL[0.078485162000000],ETHW[0.020103970400000],RAY[0.000000020000000],SOL[0.002901302578700 0],USD[0.624432790123644300000000000],USDT[0.049225667185573 6],ZECBULL[395.783316879300000 00] |
| 02392149 | USD[0.000000596000000] |
| 02392150 | USD[0.007131249656362 1],USDT[0.000000007077478] |
| 02392151 | DOT[0.042065149749595 0],FTT[0.000000067398798],SOL[0.000000100000000],USD[332.262858842425721 0],USDT[901.927661593711499 2],XAUT[0.000000060000000] |
| 02392152 | USD[289.866214450000000000000000] |
| 02392154 | FTT[2.000000000000000000],USD[177.545987597609153 8] |
| 02392163 | ATLAS[15160.000000000000000000],TRX[0.000001000000000],USD[0.059235939900 0000] |
| 02392165 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[2.000000076836840 0],DENT[6.000000000000000],EUR[0.000098000170661 8],FIDA[1.011176030000000000],HXRO[1.000000000000000],IMX[0.002149820000000],KIN[2.000000000000000],RSR[0.206438030000000000],SOL[0.000071290000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 02392166 | BNB[2.590689380000000000],BTC[0.018077000000000],DOGE[0.887000000000000],ETH[0.675420000000000000],ETHW[0.675420000000000000],SOL[3.254955000000000],TRX[0.000310000000000],USD[143.361735629880000 0],USDT[147.316534015790560 0] |
| 02392167 | BTC[0.315400000000000000],ETH[3.929000000000000],ETHW[3.929000000000000],SOL[44.060000000000000],USD[4998.282086305000000 0] |
| 02392174 | EUR[0.001478940000000],USD[340.737986288598391 ] |
| 02392175 | USD[0.000003140154223] |
| 02392176 | AAVE[0.007180000000000],ALPHA[132.000000000000000],AVAX[0.097660005126390 0],BNB[0.009232000000000000],BTC[0.000100004019217 3],ETH[0.009638091744000],FTM[0.825200000000000000],FTT[2.400000000000000],OMG[0.000000636507200],SOL[0.002014000000000],SRM[0.889000000000000],USD[0.000000099620178 ],USDT[0.000000227733724],VGG[155.000000000000000 000] |
| 02392177 | BNB[0.060569000000000000],BUSD[7337.688296150000000 0],ETH[0.006652220000000],ETHW[0.000224080000000],FTT[25.099255565349465],MKR[0.000000063000000],NFT (2915961275713937 64)[1],NFT (2981525963079701 28)[1],NFT (3139698716623829 7)[1],NFT (3400387837960867 47)[1],NFT (3574443801393983 23)[1],NFT (5586762287045422 35)[1],SAND[1.006676030000000],SOL[0.009943640000000],SRM[0.394764300000000],SRM_LOCKED[0.013778000000000],TRX[0.013778000000000],USD[4.620882096297842 3],USDT[1790.467904814471 1834] |
| 02392181 | ETH[0.000000008108000 0],USD[0.000011969274963 2] |
| 02392182 | AXS[0.036651940356138 3],CEL[0.066991908020650 0],DAI[0.025000000000000],OKB[-62.943956325245267 4],USD[22210.408286248993 10540000000000],USDT[1.000000000000000] |
| 02392188 | BTC[0.000051200000000],GBP[0.000000000432283 0],USD[0.218988260000000],USDT[0.000000004860609 0] |
| 02392189 | USD[0.061304240000000] |
| 02392190 | BNB[0.017308324466029 0],ETH[1.005764211827469 8],ETHW[1.005764211827469 8],FTT[750.246272600000000 0],NFT (2945368209716542 82)[1],NFT (3786116186657583 34)[1],NFT (3986982738641892 09)[1],NFT (4834421713483776 90)[1],NFT (5672519283779321 65)[1],SRM3.499032370000000 0],SRM_LOCKED[65.860967630000000 0],USD[-722.440094419783785 6],USDT[155.695957338492050 3] |
| 02392203 | BTC[0.112777440000000],ETH[0.895840867384000],ETHW[0.895840867384000],USD[2.854116680000000 0] |
| 02392204 | ATLAS[2520.000000000000000000],TRX[0.000040000000000],USD[0.940035240000000 0] |
| 02392207 | BTC[0.000000008000000],LTC[0.000000097363655],USD[0.000000151474361],USDT[4.518824455353125 8],XRP[72.636837540166420 0] |
| 02392210 | FTT[0.000000007295097 6],USD[0.000003474569174 2] |
| 02392212 | NFT (4382764651125393 777)[1],NFT (4940784147313516 08)[1],USDC[25.000000000000000 0] |
| 02392214 | ETH[0.000000956113176],ETHW[0.000000949280575 7],USD[0.009043877139670 5],USDT[0.000000010013895 6] |
| 02392216 | ATLAS[1159.364000000000000000],MNGO[9.680000000000000],TRX[0.000000000000000],USD[0.002257975245885 0],USDT[0.000000089988270] |
| 02392217 | BTC[0.003497560000000],ETH[0.026416500000000],ETHW[0.012336600000000],FIDA[11.998800000000000 0],LINK[6.399260000000000],LUNA2[0.068821191452000 0],LUNA2_LOCKED[0.015916113390000],LUNC[1485.328800000000000 0],USD[0.002220288081400],USDT[21.143316510200000 0] |
| 02392219 | USD[0.000017896968680 8],LTC[0.000000043876108],USD[0.000106622714824],USDT[0.000000232693686] |
| 02392222 | BAO[1.000000000000000],BNB[0.000000046027154],BTC[0.000000083774073],ETH[0.000000026426864],EUR[0.036541379421138 5],UBXT[1.000000000000000],USD[0.045290951251188 7] |
| 02392223 | USD[-0.049764805762092 2],USDT[0.562859880000000 0] |
| 02392225 | BTC[0.000031500000000],EUR[0.001062860547694],USD[0.024806460421514] |
| 02392235 | USD[1.989841663354257 25],USDT[0.000000040015000] |
| 02392236 | USD[-0.007378791528080 0],USDT[0.009542000000000] |
| 02392247 | BTC[0.003399820000000],DOGE[100.000000000000000000],DOT[1.000000000000000],LUNA2[0.000073463353990 0],LUNA2_LOCKED[0.000171414492600 0],LUNC[15.996800000000000],TRX[490.927800000000000 0],USD[0.283629799662032 0],XRP[31.000000000000000 0] |
| 02392249 | DOGE[0.000000005630376],EUR[0.000000145904833],FTM[0.000000001650430],SHIB[0.000000045755066],USD[0.000000005002370],USDT[0.000000064767626] |
| 02392257 | AAVE[0.520412790000000],BNB[0.000004090000000],BTC[0.028397930000000],ETH[0.000041200000000],ETHW[0.451388590000000],FTT[2.662820980000000],LTC[0.853878660000000],RAY[4.082264070000000],SUSHI[10.545204930000000 0] |
| 02392260 | ATLAS[420.000000000000000000],CONV[240.000000000000000000],HUM[50.000000000000000000],MAPS[6.000000000000000],MER[42.000000000000000],MNGO[130.000000000000000000],STEP[36.900000000000000 0],USD[0.008761429710000 0] |
| 02392264 | EUR[0.004285866381081],USD[-0.774805937858686 78],USDT[0.953333688979248 4] |
| 02392266 | TRX[0.000001000000000] |
| 02392272 | EUR[0.000000109119456],FTT[2.000000000000000],USD[0.004921013174300 0] |
| 02392275 | ATLAS[9.494600000000000],POLIS[0.091754000000000],USD[4.715482797200000 0] |
| 02392279 | ASD[0.000000006189933 2],COPE[0.000000043181600],TLM[0.000000078902646],TRX[0.000000026494242],USD[0.000000076999468] |
| 02392281 | BLT[22.453916970000000 0],EUR[0.000013081550950],FTT[10.090543630000000 0],USD[0.746661267030000 0] |
| 02392282 | KIN[2389750.000000000000000000],USD[-1.365292570000000 0],USDT[249.000000092045152] |
| 02392286 | USD[0.000000066750030],USDT[0.000000024019247] |
| 02392289 | FTT[2.623357270000000],ETHW[0.379952270000000],TRX[0.000030000000000],USD[382.891571300000000 0],USDT[2670.075136000000000 0] |
| 02392292 | ETH[0.030098840000000],ETHW[0.030098840000000],TRX[0.000001000000000],USD[1.234887980000000 0],USDT[0.820000000000000 0],XRP[69.986700000000000 0] |
| 02392303 | APE[204.659060000000000000],USD[1500.715350006724572 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02392304 | BTC[0.0181965420000000],USD[9.4339176275000000] |
| 02392305 | BNB[0.0024148600000000],USDT[0.9938426304750000] |
| 02392306 | AKRO[1.000000000000000],BTC[0.0058757400000000],ETH[0.0918740548700000],ETHW[0.1008893148700000],EUR[239.9827707940082164],FTM[0.0000000043260000],FTT[1.0945161700000000],GALA[0.0000000005135378],KIN[5.0000000000000000],MATIC[82.3147596973083486],RNDR[0.0000000056911553],RUNE[21.1932442296012603],SHIB[8307.2198950735353358],SRM[42.2001830300000000],USD[0.0000000056818583],USTC[0.0000000095500668] |
| 02392312 | ATLAS[30378.7040476100000000],EUR[0.0000000020849534] |
| 02392318 | EUR[0.0000017308830089],SOL[5.6727807100000000],TOMO[1.0000000000000000] |
| 02392325 | ETH[0.5000000000000000],ETHBULL[0.5050019829000000],FTT[6.9765792550000000],SOL[3.0435345533500000] |
| 02392329 | USD[0.9809420749319275] |
| 02392334 | FIDA[312.8000000000000000] |
| 02392336 | BTC[0.0070000000000000],USD[38.9863745600000000] |
| 02392337 | BTC[0.0007949000000000],ETH[0.0005504800000000],ETHW[0.0005504800000000],EUR[0.0072914105892563],GBP[0.0000009045256536],LUNA[0.0648265280000000],LUNA2_LOCKED[0.1512618987000000],LUNC[13568.5281010000000000],USD[0.0048530877800000] |
| 02392340 | BTC[0.0000004403384],USD[3.3169323388134448] |
| 02392341 | TRX[0.0020390000000000],USD[0.0000001412733000],USDT[82.6882329732500000] |
| 02392342 | USD[0.0000054207578] |
| 02392350 | AKRO[7.0000000000000000],BAO[32.0000000000000000],BAR[1.0840792300000000],BNB[0.2824709200000000],BTC[0.0077800900000000],CEL[3.1747275500000000],DENT[2.0000000000000000],DODO[2.1051391500000000],DOGE[1166.4364478200000000],DOT[1.0771937500000000],ENJ[14.5068827100000000],ETH[0.5332107700000000],ETHW[0.5329950300000000],EUR[0.0007366447191341],FTT[13.8445834400000000],GALA[9.1821928000000000],GALA[49.1827192800000000],GODS[5.5870736800000000],GOG[7.6162802800000000],GRT[100.8133163000000000],INTER[2.7652025000000000],JOE[13.9614981500000000],KIN[32.0000000000000000],LINK[2.8873102200000000],MATIC[64.7477969100000000],MTA[80.4054289900000000],OXY[15.5229546700000000],POLIS[11.7228375400000000],PSG[2.5125536700000000],REN[55.9328904300000000],SAND[29.9860242200000000],SHIB[1812847.7007285300000000],SOL[0.4860808700000000],SOS[12031958.8541531700000000],0.1TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000181859690483],XRP[89.0860087400000000] |
| 02392351 | BTC[0.0000984711981500],CEL[3.0190000000000000],LTC[0.0035661500000000],USD[0.0000001110000000],USDT[0.0039235871984304] |
| 02392353 | ATLAS[4049.3439588759256624],BNB[0.0000000056680576],DYDX[7.4985000000000000],ETH[0.0005947414020134],ETHW[0.0005947428957571],KIN[1229246.0000000000000000],SOL[4.3096740000000000],USD[1.2644933131711405],USDT[0.0000000144106487] |
| 02392356 | 1INCH[26.9947620000000000],BTC[0.0008998200000000],CHZ[209.9592600000000000],FTT[1.8996200000000000],SRM[0.9968000000000000],TRX[0.0000010000000000],USD[2.6850114000000000],USDT[1.8287810000000000],XRP[0.9816000000000000] |
| 02392358 | TRX[0.0001510000000000],USD[25.0000000000000000],USDT[1741.2000000000000000] |
| 02392361 | USD[0.0000001307686553],XRP[-0.0000001063422279] |
| 02392362 | BTC[0.0000000039712000],FTT[0.1028538993611876],MBS[7206.5941570000000000],RNDR[0.0480000000000000],USD[0.0008096622000000],USDT[1464.2673000000000000] |
| 02392364 | CRV[120.0000000000000000],RAY[50.6719156800000000],SAND[48.0000000000000000],SRM[65.4215925100000000],SRM_LOCKED[1.1793572700000000],STEP[510.9479600000000000],USD[0.1083660510000000],ZRX[206.0000000000000000] |
| 02392367 | KIN[306784.4928605100000000],TRX[0.0000010000000000],USDT[0.0002739700005440] |
| 02392370 | ALGO[1.5075200000000000],ATOM[0.9595300000000000],AVAX[1.8771991200000000],BCH[0.0026526365800000],BNB[0.0442801924000000],BTC[0.0667255936011373],DOGE[4.8043430000000000],DOT[0.0824478000000000],ETH[0.7622556683238893],ETHW[0.7608361183238893],FTT[1.9531104060000000],LINK[1.2927356860000000],LTC[0.0210940000000000],MATIC[110.0340392000000000],SOL[0.0738924000000000],SUSHI[5.7941406600000000],UNI[0.6202175200000000],USD[758.0298390156370143],USD[0.6220844112702249] |
| 02392373 | USD[0.0000000794000000] |
| 02392376 | ATLAS[2.4917180663760000],FTT[0.0284714231659348],POLIS[0.0978150000000000],USD[0.2223200097367572],USDT[0.0000000039330636] |
| 02392386 | BTC[0.0000445018799931],ETH[0.0000009800000000],FB[0.0000000045000000],FTT[0.0574144000000000],NVDA[0.0017294471971200],SAND[0.0000000656838126],SHIB[0.0000000062767180],SOL[0.0000000065686830],SPY[0.0009086000000000],TSLA[0.0069303900000000],TSLAPRE[-0.0000000030000000],USD[0.0155515186849922],USDT[0.0000000921529200] |
| 02392388 | USD[0.1443082884641171] |
| 02392389 | FTT[150.0000000000000000],IP3[760.0000000000000000],NFT (375909548472296651)[1],NFT (469495917314741811)[1],NFT (554026639730485146)[1],USD[0.0000000101326882],USDT[0.0000000066270600] |
| 02392391 | USD[0.0003458386140800] |
| 02392392 | SPELL[892531.4157288968500000],USD[0.1541641100000000] |
| 02392400 | DOGE[7468.7611961200000000],GRTBULL[30.0000000000000000],MOB[0.0000000049257728],SUSHIBULL[454000000.0000000000000000],USD[0.0724154030444811],VETBULL[9.8640000000000000] |
| 02392404 | EUR[50.0000000000000000] |
| 02392405 | TRX[0.0015570000000000],USD[25.9617170308000000],USDT[0.0000000597570026] |
| 02392408 | ATLAS[4497.1185742800000000],USD[0.0739678525000000],USDT[0.0000000073280040] |
| 02392409 | USD[0.0000005154741E],USD[0.0000000065513682] |
| 02392410 | ATLAS[703.1939965000000000],BTC[0.0000000036684250],CHZ[4.0393140600000000],ETHW[0.0003335300000000],FTM[0.0064009200000000],FTT[25.2943808100000000],LINK[0.0305412900000000],SOL[0.0074313900000000],TRX[0.0008380000000000],USD[0.0258863871400000],USDT[0.0000007826184] |
| 02392413 | BTC[0.0000001000000],USD[0.0284741531750000] |
| 02392420 | BTC[0.0000003000000000],USD[0.0000001022410] |
| 02392426 | TRX[0.0000010000000000],USD[0.0000000280608181],USDT[0.0000000931602752] |
| 02392432 | USDT[0.0000000070263776] |
| 02392437 | LUNA2[0.0045984387900001],LUNA2_LOCKED[0.0010729690530000],LUNC[100.1319730000000000],POLIS[0.0806992700000000],USD[0.2053941082500000] |
| 02392438 | AKRO[1.0000000000000000],APE[10.4095801800000000],ATLAS[110.8014467100000000],AVAX[7.5752291666075617],BAO[8.0000000000000000],CRO[485.8337826900000000],DENT[2.0000000000000000],DOGE[91.6598966800000000],ETH[1.1729354100000000],ETHW[1.1724427500000000],EUR[0.0000064934340954],GALA[33.8795518100000000],MKR[0.0000000000000000],KIN[3.0000000000000000],LTC[3.5012473800000000],MANA[65.2433951000000000],MATIC[670.3908448912943057],RSR[1.0000000000000000],SAND[48.8307056400000000],SHIB[1527278.3576482500000000],SOL[3.8432361800000000],TRX[692.6656945500000000],UBXT[3.0000000000000000],USDT[0.0321728000000000] |
| 02392443 | USD[0.0000000086400000] |
| 02392444 | 1INCH[0.0000000653198,ATLAS[0.0000000182917300],CHZ[0.0000000098468800],GENE[0.0000000019814642],RAY[0.0000000017474025],REEF[0.0000000040000000],SAND[0.0000000045635781],SHIB[0.0000000025532913],SOL[0.0000000095717159],STARS[0.0000000042187480],USD[0.0206608542700542] |
| 02392445 | AXS[3.6138743225829372],BTC[0.0000000915300000],LUNA2[1.8338537690000000],LUNA2_LOCKED[4.2789921290000000],LUNC[39325.5192474626600000],RAY[0.0000000025950400],USD[3.7749990544829402] |
| 02392447 | BUSD[20.0000000000000000],TONCOIN[20.0949270000000000],USD[21.5571457014176249000000000],USDT[0.0000000060620214] |
| 02392449 | AURY[4.9996200000000000],POLIS[26.7949080000000000],USD[0.0000001220815961],USDT[44.4572582344889086] |
| 02392452 | BNB[0.0097580031458006],LUNA2[0.0000002449574481],LUNA2_LOCKED[0.0000000571567378],LUNC[0.0053340000000000],TRX[0.0000010000000000],USD[0.0000902586229416],USDT[0.0000346877000000],XRP[0.0000000055600000] |
| 02392453 | AUDIO[0.7694000000000000],FTT[0.0880982008751800],GENE[0.0174200000000000],LUNA2_LOCKED[299.0151460000000000],SOL[0.0058860400000000],USD[0.0027712736379585],USTC[0.8466800000000000] |
| 02392456 | USD[0.5571535635000000],USDT[0.0000000404588074] |
| 02392457 | NFT (33326125363504598E)[1],NFT (395254014096444460)[1],NFT (498210727867905297)[1],USD[0.0054207625000000] |
| 02392460 | USD[0.0000000095520000],USDT[0.0714870000000000] |
| 02392463 | BTC[0.4246193070000000],EUR[0.6688746200000000],USD[11614.3538578597274394] |
| 02392466 | EUR[0.0000008000000000],EUR[0.2472223194518374] |
| 02392467 | ATLAS[7.5137767600000000],ETH[0.0000000065560063],SOL[0.0083850000000000],TRX[0.0000010000000000],USD[-0.1076062169462351],USDT[1.7001243477624034] |
| 02392470 | THETABULL[2740.2300000000000000],USD[0.0094883221150000],VETBULL[6.7986400000000000] |
| 02392472 | EUR[0.0000000515226670],SOL[0.0054008000000000],USD[-148.0187502758351896],USDT[759.4677149576878481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02392476 | AUD[0.000000085918788],CRO[494.617645400000000000],FTT[7.367464052520330000],LUNA2[0.0275494576200000000],LUNA2_LOCKED[0.064282067790000000],LUNC[5998.952400000000000000],MATIC[0.000000097389200],USD[0.000000023539688],USDT[0.000000000573696] |
| 02392479 | LOOKS[1033.978094376000000000],SOL[4.401091168000000000],USD[49.777338722000000000],USDT[0.000000021933020] |
| 02392486 | BULL[0.984392929800000000],ETHBULL[2.380447629000000000] |
| 02392489 | ATLAS[5.319802730000000000],TRX[0.000001000000000000],USD[0.000000092257614],USDT[0.000000019127930] |
| 02392495 | SPELL[5.289357552055590000],TONCOIN[0.060180000000000000],USD[0.317142570892003000],USDT[0.155444488894361300] |
| 02392502 | TRX[0.000777000000000000],USD[0.000005763339631600],USDT[0.000000114275452] |
| 02392503 | USD[0.000000000480000000] |
| 02392506 | ATLAS[1949.610000000000000000],BTC[0.000000083320000],DODO[21.496000000000000000],FTM[38.992200000000000000],USD[5.043707626000000000],USDT[0.000000006960064],XRP[0.830000000000000000] |
| 02392507 | BTC[0.008698260000000000],USD[0.622499537305523700] |
| 02392509 | GBP[0.000323015598075500] |
| 02392511 | USD[2.415468000000000000] |
| 02392512 | BAO[3.000000000000000000],BNB[0.000000041990572],BTC[0.002496850000000000],DENT[2.000000000000000000],EUR[0.000000011687834],KIN[8.000000000000000000],SHIB[0.000000086160000],SOL[0.000000007600447],TRX[0.000000019369095],UBXT[1.000000000000000000],USD[0.000827036661290] |
| 02392515 | DAWN[4500.361276270000000000],USD[2730.055121480000000000] |
| 02392516 | ATLAS[759.855600000000000000],USD[0.025070000000000000] |
| 02392519 | ETH[0.000000006145900],NFT[336939078728945793][1] |
| 02392520 | SOL[1.779644000000000000],USD[1.365136300000000000] |
| 02392521 | ETH[0.000000046546325],TRX[0.003483000000000000],USDT[0.495332132985181300] |
| 02392523 | SLRS[86.982600000000000000],USD[20.523367610000000000],USDT[0.000000006051541000] |
| 02392525 | BNB[0.000000010500000],OMG[0.000000001000000000],PTU[0.000000005879584],SAND[0.000000069384624],SOL[0.000000067918526],USD[0.000000030274565],USDT[0.000023327873904],XRP[0.000000005931395100] |
| 02392527 | SOL[7.796402710823709900],USD[0.251146075163838000] |
| 02392529 | AXS[4.509684717572248500],BTC[0.004800000000000000],ENS[19.996200000000000000],ETH[0.292094110000000000],EUR[0.132029667058474400],IMX[187.585750000000000000],LUNA2[0.004799953590000000],LUNA2_LOCKED[0.011199891710000000],LUNC[104.520000000000000000],OKB[18.243530395043550200],TRX[33.000008000000000000],USD[3547.677996938852108791],USDT[10.056518855812692900] |
| 02392531 | BTC[0.000002400000000000],BUSD[78.221426870000000000],LUNA2[0.000680534866600],LUNA2_LOCKED[0.000158791468900],LUNC[14.818790000000000000],MATIC[0.000000000700000],NEAR[3.900000000000000000],NFT[311369325726146208][1],NFT[379148008941035763][1],NFT[458505418986912304],SLO[0.000000019200000],USD[0.000000084102858],USDT[0.000000073061257] |
| 02392534 | POLIS[8.200000000000000000],SLRS[68.000000000000000000],USD[0.512423543000000000],USDT[0.000000039401760] |
| 02392545 | DFL[879.905000000000000000],USD[5.434439480175000000],USDT[0.000000193722722] |
| 02392548 | LINK[60.288543000000000000],SOL[289.010000000000000000],USD[14.215850370750000000] |
| 02392550 | ATLAS[0.000000029864800],FTM[0.966370000000000000],FTT[8.298302541900000000],POLIS[0.000000091821058],USD[0.134838445975834200],USDT[0.000000215582290] |
| 02392553 | USD[143.926632637250000000] |
| 02392556 | ETH[0.000194070000000000],ETHW[0.000194070000000000],FTT[0.064641611717917360],GMT[0.000000100000000],GST[0.000003330000000],LUNC[0.000466000000000000],REAL[0.000000100000000],SOL[0.003654280000000000],TRX[0.000943000000000000],USD[-0.004995886768889350],USDT[0.000000026896334] |
| 02392557 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],DOT[202.173152290000000000],FRONT[1.006137310000000000],FTM[0.018664900000000000],GALA[0.051996966423749900],GRT[1.003128190000000000],KIN[2.000000000000000000],LTC[0.000191300000000000],MATH[1.003357190000000000],MATIC[0.098371320000000000],RSR[1.000000000000000000],RUNE[1.086211870000000000],SOL[0.000120817294461300],TOMO[1.035901750000000000],TRX2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000080361144500] |
| 02392558 | DENT[1.000000000000000000],ETH[0.667452310000000000],ETHW[0.667172080000000000],EUR[0.000000072809310],KIN[1.000000000000000000],MATH[1.001690930000000000],SOL[13.374741580000000000],SRM[1.061160590000000000],TRX[1.000000000000000000] |
| 02392559 | ATLAS[1000.000000000000000000],AURY[10.000000000000000000],POLIS[20.398020000000000000],USD[0.443435157250000000] |
| 02392560 | ATLAS[600.000000000000000000],USD[1.649311607250000000] |
| 02392564 | ATLAS[9463.561877700000000000],USD[0.841508505000000000],USDT[0.000000120127915] |
| 02392567 | DOGE[32.000000000000000000],FTT[0.499900000000000000],SOL[0.199960000000000000],TRX[269.946010000000000000],USD[0.039089403200000000] |
| 02392576 | AURY[0.622593960000000000],USD[0.000000096346558] |
| 02392578 | FTT[0.000000006162959600],TRX[0.041936593459076],USD[0.004057847300181900000000],USDT[0.000000081366416],XRP[0.000000051934420] |
| 02392582 | ATLAS[1179.764000000000000000],USD[1.769270000000000000] |
| 02392584 | BAO[2.000000000000000000],EUR[0.000000943082248],KIN[1.000000000000000000],SHIB[2.670254480000000000] |
| 02392585 | AKRO[1.000000000000000000],CRO[319.771017400056071784],MATH[1.003467110000000000],SPELL[21.146523060000000000],USD[0.000000002941840] |
| 02392596 | BNB[0.000000015200000],BTC[0.000048450000000000],FTT[0.015014600000000000],SOL[0.009458600000000000],TRX[0.000100000000000000],USD[5352.317596651199312],USDT[0.000000013242889400],XRP[0.031843370000000000] |
| 02392600 | TRX[0.000275045915600],USD[0.000000162875614],USDT[2484.002918354367622900] |
| 02392605 | USD[0.000000034856800] |
| 02392609 | USD[185.421819118128000000] |
| 02392614 | ETH[0.040540600000000000],ETHW[0.025723541265676],USD[0.004140610837242900],USDT[0.000000023855676] |
| 02392616 | USD[0.000000001880000000] |
| 02392617 | BF_POINT[100.000000000000000000],FTT[16.320877160000000000],SOL[0.108805230000000000] |
| 02392622 | BTC[0.000000010000000],USD[0.069756996889690],USDT[-0.005163158678772000] |
| 02392632 | AXS[0.091830000000000000],BTC[0.000035300000000000],ETH[0.000006570000000000],ETHW[0.000006570000000000],FTM[0.786250000000000000],USD[218.795687478755000000],USDT[0.000000055000000000] |
| 02392633 | KIN[36992.700000000000000000],TRX[0.000080000000000000],USD[12.957898640000000000],USDT[0.000000011843992] |
| 02392635 | ATLAS[2.326000000000000000],TRX[0.000007000000000000],USD[0.000000170200460],USDT[0.000000076296234] |
| 02392640 | ATLAS[1540.000000000000000000],USD[1.228504135583260000] |
| 02392651 | FTT[63.888144000000000000],USD[1502.080000000000000000] |
| 02392659 | BTC[39.727007747000000000],ETH[6.998860000000000000],LUNA2[0.033532201260000],LUNA2_LOCKED[0.008241800294000],USD[192048.125360420740000],USTC[0.500000000000000000] |
| 02392660 | AUD[0.000000012461295],USD[1.608205596738518000000],USDT[0.000000069534672] |
| 02392669 | USD[25.000000000000000000] |
| 02392674 | USD[0.000457750017800000000000],USDT[2.637582990000000000] |
| 02392680 | ENS[22.918752000000000000],FTT[25.094980000000000000],LUNA2[2.784492526000000000],LUNA2_LOCKED[6.497149228000000000],LUNC[606329.110000000000000000],MNGO[100.000000000000000000],SHIB[200000.000000000000000000],SOL[9.240000000000000000],USD[2328.385880989296140000000],USDT[0.001753000000000000] |
| 02392685 | USD[159.589803321285649000],USDT[0.000000010106198366] |
| 02392689 | BNB[0.000000085760000],NFT[352139750438985078][1],USD[0.000000005910210000] |
| 02392692 | GMT[785.000000000000000000],USD[0.603832015092500000],USDT[0.000000053312609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02392693 | ATLAS[0.000000000601300],BNB[0.000000032886591],BTC[0.000000009130380],EUR[0.000000572143971],MATICBULL[0.000000098010728],SOL[0.000000086500000],USD[0.000000079144277],USDT[0.000000019826700] |
| 02392694 | ALICE[0.0992400000000000],AUDIO[30.000000000000000],MANA[0.4252676700000000],SAND[0.3693021700000000],USD[0.1057753404806334],USDT[0.0000013335956000] |
| 02392699 | USD[0.0051976869650000],USDT[110.8166475400000000] |
| 02392702 | EUR[0.0000000044291200],USD[0.0064657139992500] |
| 02392706 | LUNA2[0.0047319404700000],LUNA2_LOCKED[0.0110411944300000],LUNC[1030.3900000000000000],USD[0.0790763419600000],USDT[0.0049930005670000] |
| 02392714 | DOGE[4999.0500000000000000],FTT[0.0962000000000000],MANA[0.9328540000000000],MATIC[999.8100000000000000],USD[346.0938497730000000000000000] |
| 02392717 | EUR[1.0000000000000000] |
| 02392719 | ATLAS[7249.5853250000000000],DFL[3000.0000000000000000],MNGO[2250.0000000000000000],SAND[184.6543543200000000],USD[0.6829568010929216],XRP[0.0000006791521] |
| 02392723 | EUR[0.0002172683616051] |
| 02392727 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0076293700000000],DOT[1.7677299900000000],ETH[0.1011873500000000],ETHW[0.1001464186205769],GALA[19.9037590200000000],KIN[3.0000000000000000],LINK[1.3477369300000000],SAND[18.9063111900000000],SOL[0.3332563400000000],UBXT[1.0000000000000000],USD[0.0007713679872338],USDT[0.0001001079369366] |
| 02392729 | MATIC[305.5004000000000000] |
| 02392731 | BTC[0.0033000000000000],USD[0.1017035640000000],USDT[0.0000000086370890] |
| 02392734 | BTC[0.0000994450039647],ETH[0.3634507721712437],ETHW[-0.0010606952580983],EUR[3.6155377200000000],FTT[0.0000000018000000],LTC[0.0005796215000000],SAND[4.0000000000000000],SOL[0.0000001000000000],USD[5.3483512323828826],USDT[0.0000127142289177] |
| 02392735 | USD[0.0000000048829818],XRP[2262.3715784600000000] |
| 02392736 | BTC[0.0001000000000000],USD[3.1529146970807320] |
| 02392740 | ATOMBULL[19808.0000000000000000],BTC[0.0000091279785000],ETHBULL[0.0000248200000000],TRX[2.0000000000000000],USD[12808.6176453602013633],USDT[0.0048641380385519] |
| 02392746 | USD[0.0000000034346635] |
| 02392747 | TRX[0.0000160000000000],USD[25.0000000000000000] |
| 02392748 | USD[0.1100000000000000] |
| 02392749 | DOGE[7.0000000000000000],SOL[0.0014514700000000],USD[0.2159169642025000] |
| 02392750 | TRX[0.0000990000000000],USD[0.0000000144325806],USDT[0.0000000062445349] |
| 02392752 | USD[0.0888056961000000],USDT[0.0063070000000000] |
| 02392753 | BOBA[34.0000000000000000] |
| 02392760 | AKRO[1.0000000000000000],ALPHA[1.0606395000000000],BAO[1.0000000000000000],DOGE[632.3813607300000000],RSR[1.0000000000000000],SHIB[10335495.0218514900000000],TRX[1.0000000000000000],USD[0.0000000096484092] |
| 02392769 | USD[30.0000000000000000] |
| 02392772 | BTC[0.0000000147129600],BUSD[11636.2648089900000000],ETH[0.0000000151613656],USD[0.0000036418741987],USDC[10.0000000000000000],USDT[0.0000000226849664] |
| 02392773 | ALGO[10.1196738000000000],ETH[0.0000152900000000],ETHW[0.0000152900000000],FTT[0.0439807810909848],NFT [3509168297504382221][1],TRX[0.0016000000000000],USD[4154.9185556620606392],USDT[6079.2712205085311850] |
| 02392777 | BTC[0.0081974100000000],USD[0.0001101225069463] |
| 02392778 | 1INCH[0.0000000095743900],AAPL[0.0099456000000000],BNB[0.0000000096490700],BUSD[19.8204976000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],HT[0.0454557937946300],LUNA2[0.0063460920340000],LUNA2_LOCKED[0.0148075480800000],NVDA[0.0024562250000000],OKB[0.0000000106170000],TSLA[0.0099659772575891],TSLAPRE[-0.0000000221936881],USD[-0.0023989743891054],USDT[0.0000000283841371],XRP[0.0000000733927400] |
| 02392781 | DENT[1.0000000000000000],FTT[0.0001586000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000039151835],XRP[0.0152497500000000] |
| 02392784 | BTC[0.0010489690000000],EUR[0.0000000023446837],FTT[2.0607971137101975],SHIB[0.0000000147000000],USD[0.0001554053471002],USDT[0.0000005500000000] |
| 02392790 | BNB[0.0000004000000000],BTC[0.0000000051036746],ETH[-0.0000000004606667],GENE[0.0000000060352442],LTC[0.0000000057010272],MATIC[0.0000000013353615],SOL[0.0000000029114600],USDT[0.0000072715706555] |
| 02392791 | FTT[0.0903310000000000],TRX[0.0000900000000000],USD[0.3285384340000000],USDT[0.0000000005000000] |
| 02392798 | USD[0.8672193600000000] |
| 02392799 | ETH[0.0004276779100000],TRX[0.0760000000000000],USDT[2.3069004641534817] |
| 02392800 | BEARSHIT[81146.3000000000000000],BTC[0.0000000075347750],BULL[0.0000000092000000],DEFIBEAR[171.3130000000000000],DEFIBULL[0.4222740035800000],ETHBULL[0.0000000030000000],MATICBULL[0.0000000018340000],SOL[0.0000000058299698],USD[0.0001808288420112],USDT[0.0000417327785278] |
| 02392805 | BAO[2.0000000000000000],BTC[0.0097404500000000],DENT[1.0000000000000000],ETH[0.0811860063169857],ETHW[0.0811845963169857],EUR[0.7189622583603701],KIN[1.0000000000000000],SHIB[309761.7745790000000000] |
| 02392806 | ETH[0.9000000000000000],ETHW[0.9000000000000000],LUNA2[0.0000275490332900],LUNA2_LOCKED[0.0000642810776700],LUNC[5.9988600000000000],SAND[199.9620000000000000],USD[1.3755051203722084],USDT[0.0000000040000000] |
| 02392807 | ETH[0.0000001000000000],USD[0.0463592178296368] |
| 02392813 | USD[0.0000000084700072],USDT[99.6674079303887338] |
| 02392815 | ETH[0.0000000885500000] |
| 02392821 | 1INCH[27.4252868964353200],BNB[0.1764013159502100],DOGE[0.0000000076835200],DOT[3.1213371216067600],FTT[2.5017313500000000],SOL[5.4373965312233400],USD[381.3274432885821604],USDT[0.0000000093091606] |
| 02392823 | USD[480.2153560561082742] |
| 02392832 | USD[0.1227870597500000],USDT[0.0000000027513512] |
| 02392833 | LTC[0.0000000152189941],TRX[0.0000001129229365],USD[0.0000410826443505] |
| 02392843 | AUD[100.0000000000000000] |
| 02392858 | AXS[3.1870395056033000],BTC[0.0049994543100000],DOGEBULL[109.9791000000000000],DOT[7.7742996163861700],ETH[0.0866409994818400],ETHBULL[0.0092400000000000],ETHW[0.0342402587118300],FTT[0.0854128375500000],LUNA2[0.1125369116000000],LUNA2_LOCKED[0.2625861270000000],LUNC[2[4505.1494271629800000],SAND[17.9965800000000000],USD[181.8656914398196752000000000000],USDT[2.4298511761250000],XRP[151.7685832350116000] |
| 02392859 | BOBA[100.0000000000000000],FTT[3.9000000000000000],TRX[0.5000000000000000],USD[0.0180975345000000] |
| 02392863 | ETH[0.0000001000000000],USD[0.0000001003828885] |
| 02392866 | APE[0.0000000551173120],ATLAS[2788.4887671988529012],BNB[0.0000000289091061],DOGE[0.0000003898770041],ETH[0.0000000061851449],LTC[0.0000000052102855],POLIS[0.0000000800000000],SHIB[1288465.0094171500000000],SOL[0.0000003000000000],SRM[0.0009543200000000],SRM_LOCKED[0.0052470000000000],SXP[0.0000000953082640],TRX[0.0000000000000000],USD[0.0000027796009B] |
| 02392868 | BTC[0.0000001000000000],EUR[0.0002373874307836],FTM[3.0326251901171477],FTT[0.0000000013200866],LUNA2[0.3036733977000000],LUNA2_LOCKED[0.7064126713000000],LUNC[127.7417110760837862],MATIC[0.0000000855428651],NEXO[0.0000000063354588],SOL[0.0000000005804386],TRX[0.0000000030381615],USD[0.000003035756053],USDT[0.0048553006586811] |
| 02392870 | ATLAS[1.3446025149036000],USD[0.0000001001204557] |
| 02392873 | AURY[0.0000001100000000],SOL[0.0020000000000000] |
| 02392888 | BNB[0.0608210200000000],ETH[0.0109980200000000],ETHW[0.0109980200000000],KSHIB[9.9982000000000000],MATIC[39.9928000000000000],SOL[0.3823847400000000],USD[0.3488449000000000] |
| 02392889 | AVAX[2.0000000000000000],FTM[100.0000000000000000],LINK[3.9992780000000000],LUNC[0.0005000000000000],RUNE[15.1000000000000000],USD[0.9229758345804860] |
| 02392890 | USD[0.0000000086000000] |
| 02392895 | USD[0.0000000085000000],USDT[10038.1740099600000000] |
| 02392896 | ATLAS[8.9004055400000000],TRX[0.0000031000000000],USD[0.0067168424000000],USDT[0.0000000019629752] |
| 02392899 | BNB[0.0009500000000000],USD[1.4920340184250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02392903 | AURY[0.431129700000000] |
| 02392906 | 1INCH[0.000000029985840],FTT[0.000000052100600],GENE[0.000000085200000],RAY[3.472098204739182 4],REN[0.000000087293700],SRM[3.594480520000000],SRM_LOCKED[0.0547685800000000],SXP[0.000000008083200],TRX[0.000000049766387],USD[0.000000054464035],USDT[0.000000062531386] |
| 02392912 | ETH[0.000115642582960],ETHW[0.000115642582960],XRP[101.000000000000000] |
| 02392913 | ETH[0.000000080758260],USD[0.009702669349123 0],USDT[0.0000000663648 10] |
| 02392921 | USD[0.002871179000000000] |
| 02392923 | ATLAS[9.972000000000000],CRO[9.976000000000000],EUR[0.000000009 1799144],SAND[0.998800000000000],USD[0.000000078634962],USDT[0.000000017634962] |
| 02392925 | ATLAS[4950.0000000000000 00],USD[0.391274344500 0000] |
| 02392926 | USD[0.001191974199328 3],USDT[0.000000003873000 0] |
| 02392930 | ATLAS[2720.0000000000000 00],USD[2.846133366745000 0],USDT[0.0073000000000000 0] |
| 02392931 | FTT[0.000000099270000],TRX[0.000001000000000],USD[0.0000001229 71372],USDT[0.0000146338 468590] |
| 02392932 | SOL[0.00000165400000000 0] |
| 02392935 | USD[0.000000010000000 0] |
| 02392944 | EUR[142.904427440000000 00],USD[11.755391365016 8048] |
| 02392951 | TRX[0.000001000000000],USD[0.0002143440492655],USDT[0.0004087778915 440] |
| 02392953 | USD[0.000000006200000 0] |
| 02392956 | USD[6.9307778700000000 0] |
| 02392962 | USD[0.000000061034412],USDC[1.875660760000000 0] |
| 02392966 | USD[0.611095200000000 0] |
| 02392975 | LTC[0.112423740000000 0],NFT [295356254371848915][1] |
| 02392985 | TRX[0.000001000000000 0] |
| 02392988 | EUR[0.002527900000000 00],USD[0.0000001116302 12] |
| 02392992 | USDT[0.000000229907381 40] |
| 02392995 | CRO[81.879592550000000 00],EUR[0.000000028711365] |
| 02392997 | ETH[0.0000001000000000 00],USD[214.54751296366234 7400000000000] |
| 02392998 | ADABULL[2.7000000000000 000],ALTBULL[17.10000000 00000000],BCHBULL[25400 0.0000000000000000],BSVBULL[16000000.000000000 0000000],DRGNBULL[33.000000000000000000],EOSBULL[340000.000000000000000],GRTBULL[80000.000000000000000],HTBULL[10.200000000000000 00],MATICBULL[700.0000000 00000000000],PRIVBULLB[0.000000000000000000],SXPBULL[3200000.0000000000000000],TOMOBULL[7000000.000000000000000],TRX[0.0015540000000 0000],TRXBULL[1126.000000000000000000],USD[0.16596529525000 0],USDT[0.000001376090700],VETBULL[8900.0000000000000 0000],XLMBULL[600.0000000000000000],XRPBULL[276000.0 00000000000000] XTZBULL[35000.0000000000 00000000] |
| 02393002 | ATLAS[11607.95802500351 73232],BTC[0.000000008172 7238],CEL[438.11236000000000000],DFL[0.000000008317181],DOGE[0.000000006804350],GARI[0.000000008607050],KIN[0.000000056244000],MANA[0.000000081000000],REEF[0.000000053598400],RSR[0.000000007646022],SHIB[0.000000063422154],SPELL[556288.720000 0091296329],USD[0.031191912877922],USDT[0.000000043353644] |
| 02393004 | AUD[0.000000005803244],BAO[0.000000045000000],FTT[0.000087608522 4803],GALA[0.00000000250 70000],SAND[0.0000000501 20000],SOL[0.0000003655 53264],STORJ[0.0000000015 750000],USD[0.0002351091 033714],USDT[0.00000000840 60342] |
| 02393012 | BTC[0.000000052906260],DOGE[0.0563493784452131],PAXG[0.000000010000000],SOL[0.000300985180000],USD[-0.00170508423569 73],USDT[0.000000065492440] |
| 02393013 | USDT[0.132193088550000 0] |
| 02393014 | STARS[7.00000000000000 0] |
| 02393017 | USD[0.000000058000000 0] |
| 02393020 | ALICE[0.071000000000000 00],AUD[7501.5224171125 078637],FTT[0.000000065600 000],GODS[0.074800000000000000],LINK[103.059160000 000000],MATIC[759.968000000000000000],SOL[10.027396000000000],USD[0.000000107598229],USDT[0.000000066911117] |
| 02393025 | ATLAS[0.000000073121913],BNB[0.000000100000000],BTC[0.000000016757610],CRO[0.000000058192916],LTC[0.000000078960950],MATIC[0.000000062756975],SOL[0.000000029706949] |
| 02393033 | ETH[0.645733780000000],ETHW[0.645733780000000],TRX[0.00000100000000 0],USDT[0.0000021376160462] |
| 02393034 | USD[1.5305050900000000] |
| 02393038 | ATLAS[0.000000004000000],AUDIO[0.000000004700000],AVAX[0.000000008627700],BTC[0.000000012707262],DFL[0.000000037204640],ENJ[0.000000025654400],ETH[0.000000074745152],FTM[0.000000081300714],FTT[0.000000083362000],SOL[0.000000041743455],USD[0.477568244682 9049] |
| 02393042 | NFT [4224478997673273 93][1],USD[0.00000005366 2125] |
| 02393048 | BTC[0.000050238147130 1],ETH[0.000229220000000 0],LUNA2[1.6808296730000 00000],LUNA2_LOCKED[3.92193590300000 00],LUNC[366004.2000000000000000],RAY[0.848200000000000],USD[0.003074230000000 0] |
| 02393053 | ASD[15500.9000000000000 000],ATOM[15.000000000000000000],AUDIO[150.0000000 00000000],AURY[50.00000000000000000],AVAX[50.000000000000000],AXS[45.00000000 0000000],BAT[400.000000000000000000],BLT[34.000000000000000000],BOBA[407.700000000000000],CHR[2007.000000000000000],CHZ[1000.000000000000000],CR O[0.000000000000000],CVX[20.00000000000000000],DFL[2760.00000000000000000],DOGE[4302.00000000000000000],DOT[150.000000000000000],DYDX[50.00000000 0000000],ENJ[500.000000000000000000],ENS[35.000000000000000000],ETH[6.691000000000000],ETHW[0.00451180000000],EUR[3281.306789910522652],FTM[1500.0 000000000000000],GAL[4140760.00000000000000000],GODS[250.400000000000000],HBB[750.000000000000000000],IMX[700.000000000000000],JOE[1500.000000000000000],LINK[50.000000000000000],LTC[2.000000000000000],MANA[1850.000000000000000],MATIC[190 0.000000000000000000],NEAR[100.000000000000000],PERP[130.000000000000000],PTU[50.000000000000000],RAY[500.000000000000000],REN[1280.000000000000000],RNDR[800.000000000000000],SHIB[60200000.000000000000000],SLP[30000.000000000000000],SNX[40.000000000000000],SRM [500.000000000000000],SUSHI[850.000000000000000],TOMO[800.000000000000000],TULIP[10.000000000000000],UNI[10.000000000000000],USD[1787.443280670196524700000000000],USDT[3.570153040000000],WAVES[200.000000000000000] |
| 02393056 | ATLAS[91.693969017275386 0],BAO[28887.12795785000 00000],BTC[0.00571541528 0000],DOGE[125.044789210000000],HUM[33.28353176124 80000],KIN[93514.082922460000000],LINA[158.108438050000000],REEF[296.322503500000000],SHIB[3492857.934081260000000],SLP[148.754966589320 8000],SPELL[518.269223417 783200 0],STMX[302.174589420000000],TRX[681.302389280000000],USD[3.060846626511 1141],USDT[2.492904320000000],XRP[119.909359207407520 0] |
| 02393057 | AKRO[1.000000000000000],AUD[0.000000086096 160],BAO[32.48352431000 00000],CRO[526.8077896600 00000],DENT[1.00000000000 0000],KIN[10.000000000000 000],SHIB[198085.31333811 00000000] |
| 02393065 | DOGEBULL[124.448304200 000000],EOSBULL[211900.00 0000000000000],LTCBULL[5 578.939800000000000],TRXBULL[0.502960000000000],USD[0.257938377991200],XLMBULL[1061.89208000000 0000],XRPBULL[1638260.201000000000000] |
| 02393068 | USD[0.025694970000000 0] |
| 02393069 | USD[30.000000000000000 0] |
| 02393070 | BNB[0.000000221255958],BTC[0.024462281946209 9],ETH[0.450043870000000],ETHW[0.450043870000000],EUR[0.001773291732166],FTT[4.059789900000000],LUNA2[0.000002755426860 0],LUNC[0.600000000000000],SAND[69.022198480000000],SOL[2.344948000000000],TRX[0.0016080 0000000],USD[0.177467562 0506408],USDT[145.46248400000000000],XRP[145.462 484000000000] |
| 02393072 | DOT[4.482835738960353 5],ETH[0.067725400000000],ETHW[0.067725400000000],EUR[0.0000208523949465],USD[0.000009740324055 0] |
| 02393075 | BTC[0.000567000000000],ETH[0.0023204900000 00],ETHW[0.00232049000 0000],USD[0.0003370417471 421] |
| 02393086 | USD[6.290515416297128],USDT[0.000000011424405 4] |
| 02393094 | FTT[0.5415130300000000 0] |
| 02393112 | BNB[0.051232470000000 0],BTC[0.933638170000000 0],ETH[0.299943000000000],ETHW[0.299943000000000],TRX[0.000001000000000],USDT[91.497377000000000 0] |
| 02393118 | USD[95.3758283032100 000] |
| 02393128 | USD[17.6982963900000 00] |
| 02393133 | TRX[0.000043000000000],USD[0.378955411268298 0],USDT[1.267752682121 6159] |
| 02393138 | BLT[0.714075000000000 0] |
| 02393142 | TRX[0.000001000000000],USD[71.233932576250000 0],USDT[0.000000075769332] |
| 02393145 | RUNE[1.999620000000000],SOL[0.009988600000000 0],TRX[0.000001000000000],USDT[0.000000000625000 0] |
| 02393147 | FTT[0.011517439578000 0],SOL[0.006088310000000 0],USD[156.0291993724830269] |

Schedule 30 - Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02393156 | BTC[0.000000006019368],ETH[0.000000063531600],FTT[0.000000100000000],SAND[0.000000085300000],USD[0.0013377578206477],USDT[0.0000000041692687] |
| 02393157 | BTC[0.000086910000000],USD[20.543053960351165] |
| 02393162 | BTC[0.0004900000000000],FTT[86.482700000000000],GALA[4360.000000000000000],MATIC[1119.797600000000000],RUNE[142.900000000000000],SOL[0.008320000000000000],SUSHI[179.998000000000000],USD[3.2891711476250000],USDT[8.886549443500000] |
| 02393164 | BAO[2.000000000000000],USD[19.339783704875273B] |
| 02393166 | TRX[0.000017000000000] |
| 02393167 | SOL[0.789881200000000],USD[1.885520444500000] |
| 02393169 | BTC[0.000000000000000],EUR[0.376670720000000],FTT[27.195104000000000],LUNA2[0.071755907810000],LUNA2_LOCKED[0.167430451600000],LUNC[15625.000000000000000],USD[0.6499916535528599] |
| 02393170 | DYDX[11.883809502343517],GALA[15.671362423363580],IMX[14.081624189153934],MATIC[5.502143727950000],USDT[0.000000007141357] |
| 02393173 | LINK[0.046859260000000],USD[-284.243029762353801],USDT[1097.992594431250000] |
| 02393177 | ETH[0.000783400000000],ETHW[0.000783400000000],USD[0.0078715055750000] |
| 02393180 | KIN[0.000000037600000] |
| 02393181 | FTT[0.037714930000000],USD[0.566193495500000] |
| 02393186 | USD[0.000000015549352],USDT[4.373131200000000] |
| 02393187 | APE[0.000000000000000],BTC[0.000242770000000],ETH[0.000542470000000],ETHW[0.000542470000000],LTC[0.000000001724462],LUNA2[0.735650513900000],LUNA2_LOCKED[1.716517866000000],LUNC[160189.448220900000000],SGD[0.000000020000000],SOL[0.000000005175711],USD[0.000000092498478],USDT[72.831035337471080I0] |
| 02393193 | ETHBULL[4.611407340000000],USDT[0.101167340000000] |
| 02393199 | FTT[0.078223510000000],SOL[0.000868900000000],USD[7399.312392654444475299],USDC[10.000000000000000] |
| 02393202 | BTC[0.001785699335500],ETH[0.196496400000000],ETHW[0.196496400000000],EUR[2.127570423329615B],LTC[0.998200000000000],USD[0.0000001031431900] |
| 02393207 | 1INCH[99.980000000000000],BTC[0.013495320000000],DFL[9.876000000000000],ENJ[0.990000000000000],SAND[0.947600000000000],SUSHI[0.495400000000000],USD[5616.308737916000000] |
| 02393208 | USD[6.310880610000000] |
| 02393209 | BNB[0.000000027967746],ETH[0.000000002000000],SOL[0.000000005707472] |
| 02393211 | USD[15.000000000000000] |
| 02393219 | AKRO[1.000000000000000],BAO[1.000000000000000],BUSD[842.741590190000000],FTT[0.095421830000000],KIN[2.000000000000000],USD[0.000000029849081] |
| 02393221 | USD[0.000000096800000] |
| 02393224 | BNB[0.000000024319136],CRO[179.965800000000000],DOGE[0.943950000000000],DYDX[4.999050000000000],SHIB[2999031.000000000000000],TRX[0.000196000000000],USD[5.0077254033757537],USDT[0.000000072567558] |
| 02393226 | USD[0.650126160000000],USDT[8.981720] |
| 02393229 | BCHBULL[163474.610327241574873T],LTCBULL[26525.063656736641964T],USD[19.9396538926000000] |
| 02393250 | USD[-0.938263136590000],USDT[4.799856000000000] |
| 02393256 | KIN[543633.306626280000000],TRX[0.000070000000000],USD[6.5436103989374875],USDT[0.0061541483133040] |
| 02393263 | CHZ[1590.000000000000000],DENT[8500.000000000000000],LUNA2[0.003142288791000],LUNA2_LOCKED[0.007332007179000],LUNC[684.240000000000000],USD[0.000259770725000] |
| 02393264 | USD[0.000000071000000] |
| 02393267 | USD[5.563211139742314],USDT[0.000000093000000] |
| 02393270 | USD[0.000010002126652] |
| 02393272 | USD[0.000041206331643],USDT[0.000000057668501] |
| 02393273 | SOL[1.050742460000000] |
| 02393276 | NFT[3747323125323329973][1],NFT[3751264099642420286][1],NFT[5610654116773707497][1],USD[0.0160000049125000] |
| 02393277 | ANC[51.993600000000000],AUD[0.000000001278740],AXS[0.098000000000000],PERP[0.096800000000000],USD[0.1609489747358422],YFI[0.000099600000000] |
| 02393285 | EUR[0.000000032618399],FTM[0.000000010000000],TRX[0.000014000000000],USD[0.0821724178767892],USDT[0.000000114650825] |
| 02393288 | TRX[0.000002000000000],USD[0.8985742613300000] |
| 02393289 | BTC[0.000000084745980] |
| 02393294 | AURY[0.000000010000000],FTT[0.000000024063071],USD[0.0000017661185947] |
| 02393302 | BTC[0.000299030000000],EUR[0.000000015365152],SRM[27.513886350000000],SRM_LOCKED[0.439485810000000] |
| 02393308 | ATLAS[320.000000000000000],CRO[70.000000000000000],USD[1.7868011020000000],USDT[0.000000064374326] |
| 02393310 | GBP[0.0001266423908080],SOL[100.232293620000000],USD[200616.533796357519500B] |
| 02393316 | BAO[2.000000000000000],BTC[0.000001800000000],DENT[1.000000000000000],KIN[5.000000000000000],MATH[0.000091800000000],MNGO[0.0366935800000000],PERP[0.0017130000000000],UBXT[1.000000000000000],USD[0.000000056899020],USDT[0.000000067054958] |
| 02393323 | POLIS[3.600000000000000],SLRS[38.000000000000000],USD[0.207727848000000],USDT[0.000000068507688] |
| 02393332 | FTT[0.0731673069828960],TRX[0.000001000000000],USDT[0.000000077032848] |
| 02393333 | BTC[0.033071000000000],ETH[0.340140000000000],ETHW[0.340140000000000] |
| 02393337 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.015802203768066] |
| 02393344 | BTC[0.000000060000000],LUNA2[0.000000204195500],LUNA2_LOCKED[0.000000476456166],USD[1364.564934555966701] |
| 02393347 | BTC[0.223367400000000],ETH[3.034311200000000],ETHW[3.034311200000000] |
| 02393348 | BTC[0.000068806508158B],FTT[41.324157384367936],LUNA2[0.000000161665486],LUNA2_LOCKED[0.003520300000000],USD[0.000000306091075],USDT[0.000000162724676] |
| 02393349 | BRZ[0.000000008509076],BTC[0.000000002849172],USD[0.000000271653414],USDT[0.000000039591493] |
| 02393352 | 1INCH[80.839481252026625],BTC[0.006398555528000],BULL[0.000000000000000],CRO[210.000000000000000],DODO[0.097815000000000],ETH[0.070429253320000],ETHW[0.070290089920000],GALA[260.000000000000000],LINK[5.928888878000000],MANA[36.000000000000000],MATIC[63.573245400000000],RSR[9.73210000233071501,SAND[0.000000025918352],SHIB[0.000000024418892],SOL[2.352182878400000001,USD[1.8498990637481076I,USDT[0.000000032086823] |
| 02393353 | USD[0.0057737062500000] |
| 02393356 | EUR[0.000000023178920],USD[1.705296425750000],USDT[0.000000005300186] |
| 02393358 | USD[0.000095815000000],USDT[0.000000070122590] |
| 02393362 | BTC[0.000000070000000],USD[57.5575023063155650] |
| 02393363 | TRX[0.000010000000000],USD[-0.033163778018928],USDT[1.1063763070815621] |
| 02393364 | BTC[0.0007488645591600],FTT[39.989631290000000],TRX[0.000935965529400],USD[19.742317680281364B],USDT[0.000000038808041] |
| 02393368 | 1INCH[0.000000022760000],ETH[2.843681150000000],ETHW[2.843681144476194B],LINK[108.859160840000000],SOL[11.306519520000000],USD[21550.41920837143311007] |

Schedule F/6 - Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02393370 | BUSD[33027.77674072000000000],FTT[0.00000007401072800],TRX[0.000013000000000000],USD[2.500000009506470],USDC[173462.121315560000000000],USDT[0.009531453476202024] |
| 02393371 | AKRO[2.000000000000000],BAO[6.000000000000000],BICO[8.332601170000000],CHZ[97.288564980000000000],ETH[0.000000120000000],ETHW[0.000091200000000],KIN[6.000000000000000],MTA[35.963238380000000],SHIB[513735.294699630000000],SOL[0.113107440000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000012100730],XRP[2240.239716885253125] |
| 02393372 | ETH[0.000000063161378],GBP[0.000033115731716],USD[0.009128992571605] |
| 02393374 | BTC[0.000000009869520],TRX[11.000000035339512],USD[0.000000144579154],USDT[0.002608480337280] |
| 02393381 | USD[0.000556936060652] |
| 02393382 | BNB[0.000000049790200],BTC[0.000000039440821],DOT[0.216014535369100],ETH[0.000000058237458],ETHW[0.000000012468018],FTT[0.000000098637001],LUNC[0.000000084165000],MANA[199.984990000000000],MATIC[0.000000058697100],RAY[49.793410536227042 9],SOL[0.000000056714800],USD[0.000000129691101],USDT[0.0000000752500001],USTC[0.0000000005954750001] |
| 02393384 | NFT (289044216230360561)[1],NFT (329682677204400656)[1],NFT (326573681501453589)[1],NFT (359358397545345531)[1],NFT (385905974178011931)[1],NFT (389720458233476459)[1],NFT (405895551042026753)[1],NFT (490275390174860660)[1],NFT (560847250440274637)[1],USD[0.000000000040507356] |
| 02393385 | USD[1.086926985000000] |
| 02393389 | SOL[0.000000094391200] |
| 02393394 | AUD[0.003616679731415],BTC[0.000000024925776],ETH[0.000000012807820],USD[0.000000009600170],USDT[0.196450709291874],XRP[0.000000024970000] |
| 02393395 | BNB[1.103007907949050],USD[2348.517762632014521 3],USDT[0.000000067814260] |
| 02393404 | HKD[0.145760910000000],USD[0.000000062665540] |
| 02393406 | BTC[0.907415933342000],FTT[3.110582770000000],SHIB[31180517 1.166743900000000],TRX[341.935020000000000],USD[-39.845508044386234800000000],USDT[8.427260230100000] |
| 02393408 | USD[0.000032857427010186],USDT[0.000180346836985] |
| 02393415 | BUSD[15615.736323600000000],NFT (303422513689489245)[1],NFT (557495947700261996)[1],USD[0.000000024580195],USDT[0.000000005000000] |
| 02393417 | ALCX[1.629000000000000],TRX[0.000001000000000],USD[0.168653550000000] |
| 02393425 | AVAX[0.000000010000000],USD[22.991074248546929 2],XRP[0.009990000000000] |
| 02393427 | EUR[0.000000071727655] |
| 02393429 | USD[0.000000071800000] |
| 02393430 | TRX[0.000777000000000],USD[1891.813396886250000],USDT[0.006300000000000] |
| 02393434 | USD[-0.033563467677273 1],USDT[0.050346000000000] |
| 02393436 | AKRO[2.000000000000000],AXS[1.433863710000000],BAO[3.000000000000000],DFL[4886.477404790000000],GBP[0.047461114520728 4],KIN[3.000000000000000],MANA[37.164666680000000],NFT (407238108327608314)[1],NFT (502734754347922979)[1],RSR[1.000000000000000],SAND[37.394709390000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000057027037 1] |
| 02393438 | ATOM[4.414638700000000],BTC[0.000000020000000],ENS[88.158399493579457],FTT[0.000000050036019],LUNC[0.000000012000000],MATICBULL[0.500000000000000],RUNE[0.007701430146839 2],SPELL[0.000000020302128],TRX[0.000001000000000],USD[48.956463710017851 1000000000],USDT[0.000000076448270] |
| 02393443 | GBP[0.748006560000000],USDT[0.000000017341875] |
| 02393445 | USD[0.000000054800000] |
| 02393448 | NFT (331318414616657823)[1],NFT (489043149540794703)[1],NFT (545848793223866147)[1],USD[0.687187436075000] |
| 02393454 | USD[25.000000000000000] |
| 02393457 | SOL[0.008993463856556560],USD[8.111806829201622],USDT[0.000000076796719 1] |
| 02393458 | AURY[0.237154020000000] |
| 02393460 | BTC[0.002101970000000],DOT[0.079775940000000],USD[0.000348446872438] |
| 02393469 | MATIC[0.000000024568200],SOL[0.000000044553688] |
| 02393470 | ETH[0.000000000223200],NFT (522310668972365934)[1],TRX[0.217970000000000],USD[0.000000095289356],USDT[0.000000087443770] |
| 02393471 | BNB[0.000000049961840],LINK[0.000000663325000],SOL[0.000000089253220],USDT[508.275291445026945 2] |
| 02393473 | ATLAS[325325.400000000000000],BNB[1.956850507458000000],TRX[0.000016000000000],USD[1.000000014000043691],USDT[2184.636295785933357 3] |
| 02393475 | DOGE[0.746600000000000000],FTT[0.080040000000000],USD[0.348913344463216 0],USDT[0.000000005850000] |
| 02393477 | BTC[44.204776354447579 5],DOGE[4902938.919653040001420 0],ETH[0.617363136360420 0],FTT[3.195725298591767],SRM[0.107900940000000],USD[1691.237729145519184 8],USDT[0.000000068000000] |
| 02393478 | BTC[0.175906544655768 4],DOT[0.000000000508000],ETH[0.007420290239524],ETHW[0.000000026115340],EUR[0.000001439140730],FTT[0.000000059739120],SOL[21.121842640000000],TRX[0.000000059371104],USD[2.347857466732138 6] |
| 02393480 | LUNA2[0.000055751470130 0],LUNA2_LOCKED[0.000130086763600 0],LUNC[12.140000000000000],USD[0.224997329000000 0] |
| 02393482 | ATLAS[9.832800000000000000],TRX[0.000001000000000],USD[2.184749422943425],USD[0.000000022812096] |
| 02393483 | BTC[0.000057840000000],USD[0.759925617863039 32],USDT[41.950000000000000] |
| 02393486 | BTC[0.010600320000000],XRP[2813.579238000000000] |
| 02393488 | APE[0.081820000000000000],ETH[0.000000100000000],LUNA2[3.773290901000000 00],LUNA2_LOCKED[8.804345435000000 00],TRX[0.000050000000000],USD[-0.285040865243111 14],USDT[0.000000030000705] |
| 02393490 | USD[0.217813811740000 0] |
| 02393491 | FTT[0.099600000000000000],TRX[0.000001000000000] |
| 02393494 | USDT[0.000009261594963] |
| 02393498 | AUD[0.000000179363348],ETH[0.000000001493432],ETHW[1.483628594149343 2],SOL[9.395155220000000 00],SRM[35.548079160000000],SRM_LOCKED[0.602343350000000 00],USD[0.029938145517547 1] |
| 02393499 | TRX[0.000022000000000],USD[0.529946950000000] |
| 02393500 | ATLAS[249.950000000000000],USD[2.385000000000000] |
| 02393505 | AKRO[96.684122810000000 00],BAO[1.000000000000000],SPELL[1385.935519310000000 0],USD[0.0028813505596922] |
| 02393508 | USD[0.000012047889382 1],USDT[0.000000027483188] |
| 02393509 | BAO[2.000000000000000],BTC[0.014304200000000 0],DENT[1.000000000000000],DOGE[3207.114221920000000 0],EUR[0.876425323129673 0],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02393510 | USD[2.048418409250000 0] |
| 02393514 | BTC[0.095685294459400 0],LINK[424.725699236053570 00],LUNA2[6.121946151000000 00],LUNA2_LOCKED[14.284541020000000 00],LUNC[1333066.663334000000000],SHIB[9998000.000000000000000],SOL[40.093009680756145 5],USD[0.058561065519451 2] |
| 02393515 | USD[0.084458760796000 0] |
| 02393517 | ATLAS[1269.196806890000000 0],CRO[79.984800000000000 0],POLIS[803.000000000000000],SAND[20.531687200000000],SPELL[10431.895499220000000 0],USD[30.339645296349750 2] |
| 02393518 | ATLAS[221.640876480000000 0],AUD[0.000000018081765],KIN[1.000000000000000] |
| 02393519 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.004975440000000 0],TRX[0.000778000000000],USD[0.000000019801004],USDT[0.000000871973752] |
| 02393520 | BLT[1.910171700000000 00],NFT (300371266157052027)[1],NFT (333407964948854306)[1],NFT (375849556977826606)[1],NFT (405573146553113265)[1],NFT (418462927549480363)[1],NFT (431007415485725346)[1],NFT (441453461097605043)[1],NFT (450435602362266394)[1],NFT (460847192239479052)[1],NFT (465146576365667684)[1],NFT (471185576441329214)[1],NFT (483364180654067073)[1],NFT (527808127371526031)[1],NFT (556333033382705340)[1],NFT (567651760228547284)[1] |
| 02393521 | AVAX[0.000000047444921],BNB[0.000000005487152 9],BTC[0.000000009680000],FTT[0.000000006493360],USD[0.491176378084011 8] |

Schedule 972 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02393523 | SOL[0.190000000000000000],STETH[0.009050463612244],TRX[0.000001000000000000],USD[52.561599241750000000000000000000],USDT[34.185777885486000000],XRP[28.000000000000000] |
| 02393524 | USD[0.000000091400000] |
| 02393525 | ETH[0.000058150000000000],ETHW[0.000058148827446000],SOL[0.000000100000000000],USD[-0.072995238941590000] |
| 02393530 | USD[0.000000058000000000] |
| 02393533 | MCB[0.009576000000000000],TRX[0.000001000000000000],USD[0.000000075125024],USDT[0.000000012481124] |
| 02393537 | EUR[0.000000009646874300],USD[0.371724322179661900] |
| 02393538 | ATOMBULL[53.000000000000000000],MATICBULL[2700.224200000000000000],SXPBULL[7450.000000000000000000],TRX[0.000044000000000000],USD[0.050483012331992000],USDT[0.008812000062030756],XRPBULL[190.000000000000000] |
| 02393539 | AMPL[0.000000011955146],ATLAS[354.193580470000000000],AURY[1.388162740000000000],BTC[0.003896060000000000],COPE[6.457315850000000000],FIDA[4.918412180000000000],GODS[9.493775811765939600],LOOKS[9.774619630000000000],MNGO[165.145448325490762500],SPELL[1227.328782720000000000],TULIP[2.231986660000000000],USD[0.000000858590874],USDT[0.000124207515607300],VGX[17.660254810000000000] |
| 02393542 | EUR[0.000000038206997],USD[-12.185676996687673800],USDT[28.784728670000000000] |
| 02393543 | NFT (433882012717376401)[1],NFT (451870724572567281)[1],NFT (492634640993180428)[1],NFT (497034503860617501)[1],TRX[0.000001000000000000],USD[0.000000048644418],USDT[0.000000007328389600] |
| 02393546 | GBP[25.713359674711451100],USD[0.000000012736812100] |
| 02393553 | USD[0.001319956528310000],USDT[0.000000004916837200] |
| 02393556 | USDT[0.117182000000000000],XRPBULL[4569.086000000000000000] |
| 02393559 | FTT[0.000000068690000000],KIN[0.000000100000000],SLP[0.000000009980065],SPELL[146500.221584178670000],USD[0.000000007241829600] |
| 02393563 | EUR[0.089426237500000000],TRX[34.957820000000000000],USD[0.445253581996761400],USDT[0.099997778407185] |
| 02393565 | ETH[0.000002800000000000],ETHW[0.000002800000000000],USDT[0.002723090000000000] |
| 02393566 | LTC[0.000000077154366000],USD[1.846479036979621800],USDT[0.000000009247861000] |
| 02393567 | ATLAS[397.526393930000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000011426153000] |
| 02393568 | USD[0.000000004905387] |
| 02393573 | FTT[30.691792000000000000],USD[33.132888094314160000],USDT[895.456448189835410000] |
| 02393576 | BTC[0.007399360000000000],ETH[0.006640250000000000],ETHW[0.006640249804520100],FTT[0.999800000000000000],SHIB[200000.000000000000000000],USD[3.759075085577482600],USDT[0.000000005274826000] |
| 02393577 | USD[3.871330463384980300] |
| 02393580 | DOGE[0.000000083222410],SHIB[0.000000001920000000],USD[0.001192667450000000] |
| 02393581 | BTC[0.000000007180000000],ETH[0.000535740000000000],ETHW[0.000535740000000000],EUR[0.000000017656903600],TRX[0.000292000000000000],USD[330.905834642787794900],USDT[0.000000196948636000] |
| 02393585 | USD[0.002293813400000000],USDT[20.193251049054309400] |
| 02393587 | AKRO[1.000000000000000000],SHIB[0.000000009728392000] |
| 02393589 | GBP[0.990000000000000000],USD[0.232904827500000000] |
| 02393594 | BTC[0.095100000000000000],ETH[0.257000000000000000],ETHW[0.257000000000000000],EUR[0.099431313000000000],SOL[4.820000000000000000],USD[0.659113083500000000],XRP[472.000000000000000000] |
| 02393596 | FTT[0.005000000000000000],USDT[0.000000087551113] |
| 02393597 | BNB[0.009600000000000000],SOL[0.007335375440000000],USD[0.000000083024192000] |
| 02393599 | USD[0.000000144992660],USDT[0.000000087551113] |
| 02393603 | USDT[0.000000037276640] |
| 02393608 | USD[3.885565110000000000] |
| 02393609 | USD[0.000000017800000000] |
| 02393620 | USD[0.000265158146664] |
| 02393621 | ETH[0.000712230000000000],ETHW[0.000712230000000000],USDT[0.000000080000000000] |
| 02393626 | BTC[0.000000009243800000],DFL[0.000000019619970],ETH[0.000000008000000000],SLP[669.872700000000000000],USD[0.144149430092408900] |
| 02393627 | EUR[57.578094414140740600],LTC[0.000000035313380000],USD[0.000000617599597200] |
| 02393629 | BTC[0.000000075000000],USD[0.000000065759644] |
| 02393630 | BTC[0.024995250000000000],USD[0.680000000000000000] |
| 02393632 | BTC[0.000000020720000],ETH[0.000021300000000000],EUR[8.000165233106044400],USD[1.606953270000000000] |
| 02393633 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000068494490],KIN[6.000000000000000000],LUNA2[0.000097001534210],LUNA2_LOCKED[0.000226336913200],LUNC[2.112228830000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 02393636 | TRX[0.000308000000000000],USD[0.986711809436733800],USDT[12010.358841121804204700] |
| 02393637 | USD[61.917397960000000000],USDT[0.000000123281640] |
| 02393641 | USD[30.000000000000000000] |
| 02393644 | SOL[0.000000100000000000],USD[0.000001018265640000] |
| 02393652 | ATLAS[289.874600000000000000],CONV[1080.217658908109200000],FTT[0.004514827454000000],HUM[19.988600000000000000],MAPS[19.996200000000000000],MNGO[49.982900000000000000],TLM[43.991070000000000000],USD[1.264972486542248],USDT[0.000000039601800] |
| 02393653 | 1INCH[0.000000060987997],ATLAS[0.000000088183300],BTC[0.008442359722288],CRV[0.000000063340000],FTM[0.000000066125000],FTT[0.000000028198940],MNGO[0.000000044476061],SHIB[0.000000007034000],SOL[0.000000045917000],TULIP[0.000000037026704],USD[-0.081107029584285] |
| 02393658 | ATLAS[3445.860000000000000],BAL[0.000368000000000000],BALBULL[0.536600000000000000],BAT[0.073200000000000000],COMP[0.000719600000000],DOGEBULL[0.032000000000000000],ENJ[0.296600000000000000],ETH[0.000004000000000000],ETHBULL[0.000271000000000000],ETHW[0.000000400000000000],POLIS[72.971800000000000000],RSR[3.712000000000000000],SRM[0.001100000000000000],USD[0.314071443304733300],USDT[0.008511269694960800] |
| 02393659 | EUR[0.000000087689392],USD[0.000001025891966800] |
| 02393666 | EUR[0.000000086441770],USD[0.179842086255099900],USDT[0.000000008150933300] |
| 02393666 | SLP[339.935400000000000000],USD[-0.003807989920000000],USDT[0.006659865000000000] |
| 02393667 | FTT[-0.000000021740000],USD[0.000000064668716],USDC[84.631560380000000000] |
| 02393669 | ETH[0.000000093210000] |
| 02393671 | ATLAS[239.952000000000000000],POLIS[13.997200000000000000],TRX[0.096000000000000000],USD[0.164388662500000000] |
| 02393674 | EUR[0.000028091406431200] |
| 02393675 | USD[0.000000006000000] |
| 02393677 | AVAX[8.300000000000000000],BTC[0.318041801960000000],CRO[1530.000000000000000000],ETH[0.423930160000000000],ETHW[0.024000000000000000],EUR[0.000000008290814],FTT[28.994898800000000000],LUNA2[1.824980970000000],LUNA2_LOCKED[4.258288931000000],LUNC[0.000000020000000],SOL[8.008603200000000000],USD[1833.391256951033147270000000000] |
| 02393678 | USD[25.000000000000000000] |
| 02393682 | AXS[2.200000000000000000],BTC[0.113516722270000],CRO[829.916192000000000],ENJ[142.000000000000000],ETH[0.333267379353080],ETHW[0.333267379353080],EUR[5070.000000000000000],FTM[114.000000000000000],FTT[15.700000000000000],GALA[540.000000000000000],LRC[92.000000000000000],MANA[134.000000000000000],SAND[71.992668000000000],SOL[4.967458409704770],SRM[67.000000000000000],TRX[2733.349964265790000],USD[8.525811986715990],XRP[360.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02393688 | USD[0.0000000065800000] |
| 02393688 | MATIC[8.9721000000000000],TRX[0.0007770000000000],USD[0.1002597163351506],USDT[0.0000000082215965] |
| 02393689 | AKRO[28.0000000000000000],ALPHA[1.0000000000000000],AUDIO[0.0100050000000000],AURY[0.0002323053392840],BAQ[70.0000000000000000],BAT[0.0002100900000000],BRZ[0.0000000862727231],CHZ[2.0000000000000000],CRO[0.5251744840826337],DENT[53.0000000000000000],DOGE[2.0000000000000000],DYDX[0.0000000057932473],ETH[0.0000000916132452],FRONT[1.0002009700000000],FTM[0.0000000045793200],FTT[0.0000000000000000],GALA[0.0260472269118103],GRT[1.0000000000000000],HNT[0.0000000075681328],HOL[10.0000456500000000],HXRO[2.0000000000000000],KIN[106.0000000000000000],LINK[0.0000000089000000],MANA[0.0056524102187371],MATIC[0.0000639100000000],MNGO[0.0000000003886099],POLIS[0.0000000064632176],RAY[0.0000000084666982],RSR[9.0000000000000000],SAND[0.0000000039268670],SHIB[340.5305444362451094],SNX[0.0000000493421888],SNY[0.0000000637464651],SOL[0.0000000041009187],SPELL[0.1478616803135508],SXP[0.0000091500000000],TLMI[0.0000000105112],TOMO[1.0264437500000000],TRX[23.4565648800000000],UBXT[22.0000000000000000],USDT[0.0000000079921434] |
| 02393692 | USD[0.0000001579753305],USDT[8.4422791898899615],XRP[10.3179799500000000] |
| 02393693 | ETH[3.9698080800000000],ETHW[3.9698080800000000],USD[1.2219409600000000] |
| 02393694 | USD[0.2518319345471264],USDT[84183.3948251200000000] |
| 02393695 | BNB[0.0000000100000000] |
| 02393701 | BTC[0.0000000020000000],ETH[0.0000013644400],FTT[0.0000000037860122],SOL[0.0000000146141800],USD[0.0567214535052509],USDT[0.0000000072461960] |
| 02393706 | USD[0.0000000065000000] |
| 02393709 | FTT[0.0988586700000000],SOL[0.0064756600000000],USD[-0.0034767882060563],USDT[0.0164836407391850] |
| 02393710 | EUR[0.0352764000000000],TRX[0.0007890000000000],USD[0.0000015253573],USDT[0.0000000094111904] |
| 02393712 | TRX[0.0000160000000000],USD[0.0022549487576217],USDT[0.0000004669464] |
| 02393713 | EUR[0.0000000068800950],GBP[0.0000314159955307],USDT[1358.5127184505367400] |
| 02393718 | BNB[0.0000000061167546],SPELL[0.0000000018081550] |
| 02393726 | ETH[0.0000000021430521],USD[1.5273990106096223000000000],XRP[0.0000000038215461] |
| 02393731 | BTC[0.2951250600000000],DOT[50.1000000000000000],ETH[0.0018470000000000],NEAR[82.4000000000000000],USD[1262.5211253118485000],USDT[0.0987245696644840] |
| 02393732 | USD[0.9480330560000000],USDT[0.0000000094913812] |
| 02393737 | USD[0.0003320117876683],USDT[0.0000000045140110] |
| 02393743 | USD[0.0142746000000000] |
| 02393745 | BTC[0.0050000000000000],EOSBULL[1922.7547129017761784],ETH[0.0000000077410000],FTT[0.0000000034706576],SHIB[550000.0000000055208131],SOL[0.9000000005480448],USD[-0.0635020000000000] |
| 02393747 | BTC[0.1003967070000000],ETH[0.5029939650000000],ETHW[0.5009861150000000],FTT[5.0000000000000000],SOL[2.0000000000000000],USD[0.0069870714970700] |
| 02393752 | BOBA[57.4885000000000000],BSVBULL[99980.0000000000000000],DOGEBULL[1.9990000000000000],MKRBULL[2.0000000000000000],OMG[57.4885000000000000],USD[2.0547055450000000] |
| 02393757 | BTC[0.0000000088588051],ETH[0.0000000094400000],ETHW[0.0000000094400000],FTT[0.0000001000000000],USD[6.2287260786459183],USDT[0.0000000179266280] |
| 02393769 | BTC[0.0005531000000000],GBP[0.0000000070012555],KIN[1.0000000000000000],USD[0.0002032588809924] |
| 02393770 | GBP[0.0000000000435125],SOL[2.1512713500000000] |
| 02393773 | USD[222.9141566586922186] |
| 02393774 | USD[5.2931336888939964],USDT[0.0000000016704645] |
| 02393779 | ETHW[10.6845964800000000],USD[0.0025092300662710] |
| 02393782 | USD[0.0000000107169216],USDT[0.0000000096656416],XRPBULL[50.0000000000000000] |
| 02393790 | ATLAS[1600.0000000000000000],GODS[18.3000000000000000],USD[0.1414678734750000],USDT[0.0000000013386648] |
| 02393791 | USDT[0.0000749701868073] |
| 02393796 | EUR[45.0565576235275041],USD[0.0018829248769331] |
| 02393797 | BTC[0.0000000064900000],ETH[0.0000000082417808],FTT[0.0073628516807736],MANA[0.0000000064920000],MATIC[0.0000000083261920],SOL[0.0000000021593400],USD[0.0000000010851138] |
| 02393798 | DOT[0.0984800000000000],FTT[0.0097600000000000],USD[0.0000001367308] |
| 02393807 | MATIC[0.0000062400000000],TRX[0.0006000000000000],USD[0.0000000064284158],USDT[0.0000000059209840] |
| 02393820 | USD[0.0000000028000000] |
| 02393821 | BF_POINT[200.0000000000000000] |
| 02393823 | BTC[0.0006765925323500],ETH[0.0000001000000000],FTT[0.3867887016928415],TRX[0.1143550000000000],USD[2.7995871989226952],USDT[0.0000000017000000] |
| 02393827 | USD[2393.2096215076094646],USDT[0.0000000107451208] |
| 02393829 | BTC[0.0000090500000000],ENJ[0.9750000000000000],ETH[0.0001000000000000],EUR[0.0057000000000000],USD[1.4164118325500000],USDT[0.0097860000000000] |
| 02393831 | BTC[0.0858847370451300],ETH[0.0000000070000000],ETHW[0.0713199137000000],LTC[8.7838485832377100],USD[0.0003683889936376],XRP[0.0000000025717908] |
| 02393832 | USDT[0.0000000013176320] |
| 02393834 | USD[0.0000000063800000] |
| 02393835 | BTC[0.0177434861352000],DOGE[918.5795900000000000],ETH[0.0759282587405800],ETHW[0.0758510070000000],FTT[0.0997280000000000],USD[251.7371329708044030] |
| 02393836 | BTC[0.0106584300000000],ETH[0.0381452700000000],ETHW[0.0381452700000000],EUR[50.0007009438918052],USD[4.3804552600000000] |
| 02393845 | ALTBEAR[342.7450000000000000],AUDIO[3447.0199450000000000],BADGER[77.0675515800000000],BEARSHIT[402.0500000000000000],BTC[0.0914535165500000],DYDX[601.6030080000000000],ETH[41.3957176570000000],ETHW[41.3957176570000000],FTT[188.6641470000000000],KSHIB[4109.3362350000000000],MATIC[4490.0226000000000000],SAND[1120.8189585000000000],SHIB[3999354.0000000000000000],SOL[110.0619495600000000],SRM[638.7626734600000000],SRM_LOCKED[11.4865929400000000],USD[13059.4297563973450000],USDT[62569.9811495305319250] |
| 02393847 | USD[30.0000000000000000] |
| 02393851 | FTT[0.0000000035360000],USD[0.0108889347242498],USDT[216.3589106145164773] |
| 02393853 | ETH[0.0000001000000000],USD[2.4911318012750000] |
| 02393856 | USD[0.0000000082400000] |
| 02393859 | BTC[0.0000004000000000],LUNA2[30.9500203300000000],LUNA2_LOCKED[72.2167141000000000],LUNC[99.7020504000000000],SOL[100.0108226600000000],USD[1.1515823630280000] |
| 02393860 | TRX[0.0000570000000000],USDT[1.1012180000000000] |
| 02393863 | EUR[0.3300000000000000],LTC[0.0059302800000000],USD[379.1601575615763440],USDT[408.2754288325438474] |
| 02393866 | ATLAS[9.2609570000000000],SOL[0.0099631400000000],TRX[0.0000010000000000],USD[0.0000001765401930],USDT[0.0000000013476128] |
| 02393867 | USD[0.0000000048336760],USDT[0.0000000090630804] |
| 02393868 | EUR[1.0877307000000000] |
| 02393870 | BTC[0.0003922600000000],ETH[0.0000000022000000],EUR[15.9984241353085331],FTT[5.6591674600000000],USD[50.5659293115671679],USDT[0.0000000131183008] |
| 02393871 | AUDIO[7.9851800000000000],USD[342.5788996327925000],USDC[1900.0000000000000000],USDT[0.0000000054479518] |
| 02393881 | AAVE[0.0000000050000000],COMP[0.0000000037500000],ENS[0.0000000050000000],ETH[0.0000000050000000],FTT[6082.5412546089724407],NFT[3347515012745719501][1],NFT[5138118238856708401][1],SRM[4.3382034100000000],SRM_LOCKED[67.0004065800000000],USD[232.5230623774109141],USDT[10.9666402300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02393887 | USD[0.38029136223673354] |
| 02393892 | BLT[6.000000000000000],USD[-18.5044675415014751],USDT[39.1076910000000000] |
| 02393893 | FTT[0.0148914400000000],USD[0.8275502661587500] |
| 02393899 | BRZ[0.0036531000000000],KIN[1.0000000000000000],SOL[0.0000222397481982] |
| 02393903 | AMPL[3.7651792698658210],DFL[169.9660000000000000],USD[8.6411053501000000],USDT[0.000000055335966],XRP[62.9874000000000000] |
| 02393912 | USD[495.4818970679875000000000000],USDT[0.0000000031411127] |
| 02393914 | USD[15.4861436992224488],USDT[0.0000000022239160] |
| 02393918 | SLP[8.2000000000000000],USD[0.0000000103640350],USDT[0.3452685071321650] |
| 02393919 | USD[0.0045463600000000] |
| 02393921 | ATLAS[1780.0000000000000000],SOL[0.0039669400000000],USD[0.4907691135000000] |
| 02393922 | DENT[10098.0810000000000000],FTM[23.9954400000000000],SHIB[1999620.0000000000000000],USD[5.3800000000000000] |
| 02393927 | AAVE[0.0000000026906800],BCH[0.0000000053198000],DOGE[0.0000000041459970],LINK[0.4517424375861689],MATIC[49.1683085828024411],REN[0.0000000047487589],SOL[0.0000000183491700],USD[0.0000000097548782] |
| 02393938 | ETH[0.0000000088864800],LUNA2[15.6525499900000000],LUNA2_LOCKED[36.5226166300000000],LUNC[50.4229500000000000],USD[1.1398200000000000] |
| 02393939 | USD[10.7072720190257320000000000] |
| 02393941 | TRX[0.0001260000000000],USD[0.1846758557124373],USDT[0.0050611041516292] |
| 02393951 | USD[0.0000000097800000] |
| 02393956 | BTC[0.0002837568287854],ETH[0.0000000031734500],SHIB[99960.0000000000000000],USD[4.2199396268735900] |
| 02393957 | AVAX[0.0973600000000000],BTC[0.0000526243015500],ETH[0.0031623000000000],ETHW[0.0031623000000000],FTM[0.8200000000000000],FTT[0.0749800000000000],HNT[0.0907930000000000],IMX[0.0460000000000000],LUNA2[3.1036464660000000],LUNA2_LOCKED[7.2418417540000000],LUNC[0.0021467900000000],MANA[0.8020000000000000],MATIC[9.7300000000000000],SAND[0.7840000000000000],SOL[0.0658000000000000],TRX[0.0000240000000000],USD[-0.3526852690137965],USDT[0.0000000049727440] |
| 02393959 | TRX[0.0000220000000000],USD[0.0005465139593342],USDT[0.0000000043599916] |
| 02393966 | AKRO[3.0000000000000000],ATLAS[0.0159000017359700],BAO[13.0000000000000000],DENT[1.0000000000000000],DFL[2.3917179000000000],GALA[0.0001384100000000],INJ[8.0000000000000000],LRC[0.0001341900000000],MANA[54.3182280971200000],RAMP[34.6378524100000000],RSR[1.0000000000000000],SAND[9.6094330634920000],UBXT[4.0000000000000000],USD[0.0898673902055664],USDT[0.0088785708282891],XRP[0.0001445500000000] |
| 02393967 | USD[0.3716836665821455] |
| 02393968 | BNB[0.0570045000000000],BTC[0.0000000037489800],ETH[0.0009506000000000],ETHW[0.0009506000000000],TRX[0.2077210000000000],USD[1.6927262915125154],USDT[0.0066825278699908] |
| 02393972 | USD[0.0000000040200000] |
| 02393974 | BTC[0.0035304000000000],FTT[0.0000001000000000],USD[101.1699106733094804] |
| 02393976 | USDT[1938.9723196500000000] |
| 02393979 | USD[25.0000000000000000] |
| 02393980 | BTC[0.0000373978000000],ETH[0.0079026000000000],ETHW[0.0079026000000000],LUNA2[0.2868988563000000],LUNA2_LOCKED[0.6694306648000000],LUNC[62472.8300000000000000],SOL[0.0313135200000000],USD[-1.6664618936063374],USDT[176.5850318328684890] |
| 02393982 | BTC[0.1169687800000000] |
| 02393986 | BNB[0.0090000000000000],BTC[0.0001488867400000],BUSD[50.2989815300000000],NFT[3147798417506868372](1],NFT[563889726177765584](1],USD[0.0000000050000000] |
| 02393987 | APT[3.5000000000000000],DOGE[0.0000000088161700],ETH[1.6812139919903500],ETHW[1015.2775123505620000],FTT[25.9749646111887729],SOL[0.0000000005068800],TRX[0.0001800000000000],USD[0.1738030410440000],USDT[6.1178431631702500] |
| 02393993 | USD[0.0000001000000000] |
| 02394003 | EUR[9.8174468716847452],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000093940802893],USDT[0.0000000093888732] |
| 02394007 | BEAR[8000.0000000000000000],ETHBULL[0.0010000000000000],USD[1.0000000010000000] |
| 02394012 | BAO[2.0000000000000000],BNB[0.0000198000000000],DENT[1.0000000000000000],FRONT[1.0074337600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000027890791056] |
| 02394017 | LUNA2[4.0075188030000000],LUNA2_LOCKED[9.3508772070000000],LUNC[872645.6567016000000000],USD[1034.1256388632687070000000000] |
| 02394022 | BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0838901800000000],ETHW[0.0838901809554537],EUR[0.0000118516250056],FTM[0.0000000059916318],FTT[0.0000000094398310],KIN[2.0000000000000000],LUA[0.0000000084117275],RSR[1.0000000000000000],SPELL[0.0000000449887288],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 02394028 | ETH[0.0000001000000000] |
| 02394031 | FTT[2.9995060000000000],USDT[0.0895280500000000] |
| 02394032 | ATLAS[16470.0000000000000000],ETHW[2.1230000000000000],EUR[0.0000000035906043],HNT[271.3000000000000000],RAY[307.0487670900000000],RUNE[757.1000000000000000],SOL[51.9189513800000000],USD[0.1271325731952968],USDT[0.0000000075133788] |
| 02394033 | ATLAS[3290.0000000000000000],LUNA2[5.1207842654500000] |
| 02394035 | BTC[0.0000944900000000],ETHW[0.0008084800000000],USD[0.7919652166000000] |
| 02394038 | FTM[0.0000000087093676],USD[0.0000000017891024] |
| 02394039 | EUR[0.0000001721770803],FTT[5.2081454121775896],SOL[-0.0000000277599991],USD[0.0000001056549194] |
| 02394042 | USD[3.7074192174065514000000000],USDT[0.0000000090073431] |
| 02394048 | TRX[0.0005500000000000],USD[1.9439450078981526],USDT[3.6250000000000000] |
| 02394060 | MBS[1989.0000000000000000],SOL[0.0002100100000000],USD[-0.0039537355948318] |
| 02394064 | BTC[0.0004299760000000],EUR[0.0003192231721191],USD[0.0000910818746116],USDT[0.0000000052122264] |
| 02394066 | BTC[0.0300000000000000],ETH[0.3000000000000000],ETHW[0.3000000000000000],USD[157.5941091140000000] |
| 02394069 | BNB[3.4207528700000000],DOGE[2014.7919755000000000],FTT[24.9952500000000000],LTC[7.7180846300000000],LUNA2[14.2362848500000000],LUNA2_LOCKED[33.2179979900000000],LUNC[3099981.0000000000000000],TRX[5099.6539680000000000],USDT[19371.8258377500000000],XRP[999.2500000000000000] |
| 02394071 | USD[0.0000000008752] |
| 02394073 | ATLAS[8245.7800501400000000],USD[0.0200000033609905] |
| 02394078 | USD[0.0000000089400000],USDC[7.5947930200000000] |
| 02394084 | SPELL[4684.1848450000000000] |
| 02394086 | APT[0.0046123000000000],BTC[0.0000469102280000],CRV[0.6574014000000000],ETH[0.0007422000000000],ETHW[0.0002585700000000],KIN[1.0000000000000000],LUNA2[0.6805913413000000],LUNA2_LOCKED[1.5344140960000000],SUSHI[0.0079178800000000],TRX[0.0011150000000000],USD[-14.7015377829289633],USDT[982.2599195048191193] |
| 02394087 | BTC[0.0398073900000000],FTT[3.0000000000000000],USD[97.1899007425064875],USDT[0.0000002867969971] |
| 02394088 | BTC[0.0000000070000000],ETH[0.0002101000000000],USD[0.0003159815839733],USDT[0.0000000193331636] |
| 02394090 | BRZ[3.8561553132607200],BTC[0.0042019477595900],ETH[0.0875516394520680],ETHW[0.0259038056953080],FTT[0.1655801300000000],USD[0.0000089757535653] |
| 02394097 | USD[0.0000089400000000] |
| 02394104 | AUD[0.0816119335702005],BAO[1.0000000000000000],BTC[0.0508151000000000],DOGE[61.0629882600000000],ETH[0.0978370800000000],ETHW[0.0968137600000000],FTM[17.7987539300000000],KIN[1.0000000000000000],SHIB[427157.1322490300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02394105 | USD[0.0002256699110195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02394109 | ATLAS[1159.779600000000000],BTC[0.392940872000000000],LUNA2[2.808279897000000000],LUNA2_LOCKED[6.552653092000000000],POLIS[18.996390000000000000],USD[156.974406113950672] |
| 02394111 | FTT[0.154322893401800000],USD[0.005493661500000000] |
| 02394113 | ATLAS[3370.000000000000000000],AURY[120.000000000000000000],IMX[32.600000000000000000],LRC[1049.790000000000000000],UNI[45.990800000000000000],USD[2.532126285516429],USDT[0.000000000244100094],XRP[0.805000000000000000] |
| 02394118 | ALICE[30.595058610000000000],ATLAS[10925.098444100000000000],BAND[14.703175320000000000],CONV[13264.495486210000000000],CQT[204.232783470000000000],DYDX[31.784429370000000000],FTT[6.465209780000000000],MAPS[121.374373170000000000],MER[638.332845420000000000],MNGO[434.479855350000000000],MTA[0.489193330000000000],SLP[4615.106008450000000000],TRX[0.000010000000005756314] |
| 02394126 | USD[0.000000083000000] |
| 02394127 | USD[7405.225465934074100] |
| 02394130 | 1INCH[0.000000004661548],BAT[0.993920000000000],BNB[0.000000003606000],BTC[0.000021868072660],C98[0.997150000000000],ETH[0.000317903995400],ETHBULL[0.000000003000000],ETHW[0.000317903995400],MANA[0.000000013800000],SAND[0.000000044625000],USD[-7.171154132588478551],USDT[30.288623857468166] |
| 02394132 | GRTBULL[2033.995877000000000],THETABULL[0.065879540000000],USD[0.003584062443636893],USDT[0.001474976522395],XLMBULL[0.398746000000000],XRPBULL[769.853700000000000] |
| 02394136 | BTC[0.000000009000000],ETH[-0.000000002500000],ETHBULL[0.000000010000000],USD[0.005215193354560],USDT[0.000000194358810] |
| 02394137 | BTC[0.056316255904340],ETH[0.000000070042000],ETHW[0.000000070042000],LUNA2[1.316985429000000],LUNA2_LOCKED[3.072966002000000],SOL[0.000000049000000],USD[0.753541432082874] |
| 02394138 | USD[0.000038187831916] |
| 02394140 | USD[0.000000024600000] |
| 02394149 | 1INCH[0.000000014123932],ETH[0.000000048550000],USD[0.003916047612756],USDT[0.193546512989332] |
| 02394158 | ETH[0.000000090000000],FTT[25.099855600000000],USD[1.158942169690000] |
| 02394159 | TLM[10.000000000000000],USD[-0.002048913784193] |
| 02394160 | BNB[0.009204580000000],BTC[0.000000042966000],DOGE[12.000000000000000],FTT[1.300000000000000],USD[3.083862188000000000000],USDT[46.095441810000000] |
| 02394163 | ETHW[24.446063200000000] |
| 02394167 | USD[20.000000000000000] |
| 02394172 | ATLAS[9916.934571910000000],TRX[0.018500000000000],USD[0.562220631111500],USDT[1.509296791118627] |
| 02394175 | 1INCH[1.045549870000000],ALPHA[1.004842980000000],SXP[2.099203090000000],TRX[0.000010000000000],USD[0.000000022379335] |
| 02394179 | BTC[0.000047219979250],DEFIBULL[0.000000004910000],ETH[0.008770700000000],FTT[0.037976329811179],LINK[0.000000045779016],USD[0.006876442456018],USDT[0.000000010664036],XLMBULL[0.000000065000000] |
| 02394190 | ATOM[38.998915638124860],DOGE[1172.000000000000000],ETH[0.006701163000000],EUR[1422.800000000000000],FTT[78.285512310000000],KIN[2000.000000000000000],SOL[0.000000015302600],USD[752.075041624001242000],USDT[-14.503216378950032] |
| 02394191 | AVAX[0.029765252516708],BNB[0.007950867764400],DOT[0.080773000000000],FTM[0.337740000000000],GENE[562.015425000000000],USD[0.000000082069032] |
| 02394198 | ATLAS[1640.000000000000000],BNB[0.000000099489027],ETH[0.000000100000000],USD[5.310119636887500] |
| 02394200 | BTC[0.000099980000000],DOGE[75.992000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],HMT[4.999000000000000],SHIB[39994.000000000000000],USD[0.219921258900000000000] |
| 02394201 | AMPL[847.022689075801494],AURY[365.000000000000000],ETH[0.000879930000000],ETHW[0.000879925000000],USD[14.541387562750000],USDT[0.000000092682600] |
| 02394209 | AUD[900.013036795246766],BTC[0.017551230000000],ETH[0.088879780000000],ETHW[0.088879780000000] |
| 02394214 | INTER[0.728036520000000],USD[0.000000017796186] |
| 02394219 | EUR[0.000000095937240],USD[0.001355813837801] |
| 02394220 | ATLAS[2630.000000000000000],ETH[0.000100000000000],ETHW[0.000100000000000],SAND[28.000000000000000],SOL[2.670000000000000],USD[106.128658792500000] |
| 02394223 | BTC[0.000000070000000],STARS[3.000000000000000] |
| 02394224 | BTC[0.000041700000000],ETH[0.000000008095565],FTT[25.995060000000000],GALA[232.823021540000000],NFT[30922337648092227][1],NFT[37705921249275619][1],NFT[38592907686054632][1],NFT[39632312361205693][1],NFT[39924189537755609][1],NFT[51290493615355355][1],NFT[53384067213814032][1],USD[0.724519090928293],USDT[0.000000151263931] |
| 02394229 | ATLAS[110.000000000000000],AVAX[0.694122097050000],LUNA2[5.176845700000000],LUNA2_LOCKED[12.079306300000000],SAND[38.692000000000000],SHIB[1275341.757142106859460],SOL[0.000000046200000],USD[0.000000061645717] |
| 02394234 | EUR[0.000000014688573],USD[-9.912723862000000],USDT[100.095347890000000] |
| 02394239 | DENT[1.000000000000000],EUR[592.690037644036036],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02394240 | ETH[0.000039031200000],USD[0.000000050000000] |
| 02394241 | USD[0.000000042612668] |
| 02394244 | USD[0.000000092000000] |
| 02394249 | USD[0.000000008098976] |
| 02394251 | BAO[1.000000000000000],BTC[0.000092120000000],ETH[0.003246600000000],ETHW[0.003246600000000],NFT[32559590478230754][1],NFT[50777645831597849][1],USD[186.152931154472780],USDT[1076.846316468356565] |
| 02394253 | USD[0.000000178704241] |
| 02394256 | CRO[80.437628000000000],FTT[4.000000000000000],TRX[0.000010000000000],USDT[0.000003750000000] |
| 02394262 | APE[15.000000000000000],BNB[1.999640000000000],BTC[0.300754640000000],CRO[3249.820000000000000],DENT[127100.000000000000000],DOGE[2000.000000000000000],DOT[100.000000000000000],DYDX[50.000000000000000],ETH[1.988820008899320],ETHW[2.099820008899320],EUR[0.000000077323696],FTT[0.341503882000000],LINK[53.691000000000000],LTC[5.000000000000000],LUNA2[1.426791816300000],LUNA2_LOCKED[3.329180905000000],LUNC[31040.007824484000000],MANA[708.995500000000000],RUNE[119.947738520000000],SAND[120.000000000000000],SHIB[5000000.000000000000000],SOL[18.153296090000000],USD[357.012108847899431000000000],USDT[8.306087576255204],XRP[0.658057096937090] |
| 02394265 | USD[0.075559710000000],USDT[0.000000006442658] |
| 02394274 | TRX[0.000010000000000],USDT[0.000000092899060] |
| 02394275 | TRX[0.000010000000000] |
| 02394281 | BTC[2.247059745281782],ETH[0.001309009460000],ETHW[20.000000000946000],FTT[40.000000000000000],USD[1169.526163682547485],USDT[23494.748662510343826] |
| 02394284 | USD[30.000000000000000] |
| 02394289 | ALICE[13.842399984142460],BNB[0.000000004161370][1],BTC[0.023565790000000],FTT[50.025715470000000],KIN[2.000000000000000],NFT[28993575391560324][1],NFT[30902233984586416][1],NFT[35024657100914860][1],NFT[40966064601131070][1],NFT[46503297762540749][1],NFT[49153784257730650][1],NFT[49789217925951255][1],TONCOIN[21.773303070000000],TRX[0.000770000000000],UBXT[1.000000000000000],USD[0.216855035676357],USDT[2374.562756270000000],USDT[2560.484653190000000] |
| 02394292 | AKRO[3.000000000000000],BAO[3.000000000000000],CRO[46.604948650000000],EUR[0.000000011831256],GALA[0.018250910000000],SHIB[31.444426700000000],UBXT[1.000000000000000] |
| 02394293 | ATLAS[8.192000000000000],USD[0.563749625777652],USD[0.000000069435756] |
| 02394294 | XRP[915.513342000000000] |
| 02394297 | BNB[0.000000100000000],USD[40.502953069213929],USDT[49.440599432651656] |
| 02394298 | AXS[0.000000016581032],BNB[0.000000100000000],BTC[0.000000025996279],ETH[0.009104774478849],ETHW[0.009104774478849],LINK[0.000000504045952],POLIS[3.144901880000000],USD[0.000000453176969] |
| 02394300 | AUD[0.435880989000000],ETH[0.000978720000000],LUNA2[18.258764856000000],LUNA2_LOCKED[42.603784671000000],LUNC[248478.490115110000000],USD[0.041490847872939],VETBULL[0.069923000000000] |
| 02394304 | LUNA2[10.785348260000000],LUNA2_LOCKED[25.165812600000000],LUNC[2348532.290000000000000],USD[-83.594841819346600000000000] |
| 02394306 | USD[0.000000007380000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02394309 | USD[0.0000000402120000] |
| 02394313 | FTT[2.4995250000000000],RUNE[7.4000000000000000],SRM[12.1807894200000000],SRM_LOCKED[0.1597712200000000],USD[0.1468318854050000] |
| 02394316 | AAVE[0.7682058100000000],BNB[0.3173209817405530],BTC[0.0242663547523594],COMP[2.3011725900000000],EUR[0.0000031416949998],FTT[3.9578208646906180],LINK[20.1121956168809659],LRC[372.6969831300000000],MATIC[90.6137191042892788],MKR[0.1433419000000000],SNX[51.4681925700000000],SOL[4.4143761174169993],SUSHI[46.4996631616300728],UNI[18.4643173881964466],USD[30.3393898458808985],USDT[0.0004605302039834],YFI[0.0076508344329636] |
| 02394317 | ATLAS[0.0000000556665845],FTT[0.0000000009067853],USD[0.0000000085639909] |
| 02394326 | AKRO[12.0000000000000000],ALGO[205.2332701200000000],APT[12.7976030700000000],ATOM[92.6239865000000000],AVAX[3.0692048500000000],AXS[2.8412514400000000],BAO[24.0000000000000000],BNB[3.0521621800000000],BTC[0.3879377400000000],CEL[348.8731308200000000],CHZ[2.0000000000000000],CRO[0.0020764300000000],DOGE[3480.6720176100000000],DOT[0.0001733200000000],ENJ[124.2767905300000000],ETH[3.9139008900000000],ETHW[3.9125672100000000],FTT[17.6701129900000000],GRT[2267.4051374200000000],HOLY[1.0510647100000000],HXRO[1.0000000000000000],KIN[27.0000000000000000],LINK[2.9567932600000000],LUNA2[3.4252217120000000],LUNA2_LOCKED[7.7614856940000000],LUNC[110.7242894600000000],MANA[140.0733978100000000],MNGO[725.8719607800000000],RSR[7.0000000000000000],SAND[114.4074104100000000],SHIB[8093786.5134885100000000],SOL[134.2064351000000000],SRM[132.9981800500000000],SXP[1.0314971700000000],TOMO[2.0767046200000000],TRX[7.0000000000000000],USD[7.0353998607987359],USDT[211.2063276900000000],XRP[2000.6870482900000000] |
| 02394327 | BTC[0.0000000016596000],USD[0.0000000116751337],USDT[0.0000000035000000] |
| 02394329 | BOBA[0.2899490000000000],ETHW[0.0059182000000000],LINA[9.7195000000000000],LUNA2[0.0000001400235371],LUNA2_LOCKED[0.0000032672158865],LUNC[0.0304904220732732],NFT[3473663075833341][1],NFT[4766780120102791009][1],NFT[5250407222698947911][1],SKL[0.9491700000000000],SNX[0.0945940000000000],SRM[0.3870235100000000],SRM_LOCKED[6.6127649000000000],TRX[0.0000090000000000],USD[0.0000001008734527],USDT[0.0000000927670601],XRP[0.3662437936226291] |
| 02394338 | CHR[0.9688400000000000],DOGE[136.9739700000000000],LINK[3.4993350000000000],USD[0.0000007801787],USDT[0.0000020226899067] |
| 02394341 | USD[0.0000001080000000] |
| 02394343 | FTT[0.0000000055588000],TRX[0.0003340000000000],USD[0.8815019444839098],USDT[0.0000000114239054] |
| 02394345 | EUR[50.0000000000000003214],SHIB[23998.0801535800000000] |
| 02394360 | TRX[0.0000010000000000] |
| 02394362 | EUR[30.0000000000000000],USD[-77.4972546870400000] |
| 02394363 | BTC[0.0792742200000000],ETH[0.7583090500000000],ETHW[0.7279950500000000] |
| 02394365 | USD[10.0000000000000000] |
| 02394366 | CHZ[3229.3540000000000000],GALA[0.0005305750000000],LUNA2[6.5971734120000000],LUNA2_LOCKED[15.3934046300000000],LUNC[1436548.4000000000000000],SHIB[0.0000003808000000],SPELL[72.2463460889253214],USD[0.6303043421169480] |
| 02394368 | USD[0.0000037821422329] |
| 02394375 | APE[0.0665800000000000],IMX[0.0930200000000000],USD[2.3447564140000000] |
| 02394386 | BTC[0.0012922550206643],ETH[0.0000000695614449],SOL[0.0093559000000000],USD[6.9582117457303199] |
| 02394387 | USD[0.0000007625000000] |
| 02394390 | AUD[-0.0029175897172173],USD[0.6043570156440000] |
| 02394399 | AKRO[2.0000000000000000],AUDIO[120.3837808900000000],BAO[10.0000000000000000],BIT[0.0011387500000000],BNB[0.0024010300000000],BTC[0.0000072020000000],CRV[0.2920055800000000],DENT[3.0000000000000000],DOT[5.3543101200000000],ETH[0.0003092500000000],ETHW[0.0003092500000000],FTT[10.1783384300000000],IMX[18.6051264000000000],KIN[11.0000000000000000],LTC[0.2802443500000000],MATIC[21.1050535200000000],MNGO[937.8855286400000000],NFT[314652561393178091][1],NFT[343403544619832028][1],NFT[357594820626649821][1],NFT[405847520638846054][1],NFT[434843224782355097][1],NFT[438353872201886582][1],NFT[448228183160726026][1],NFT[514862043477228015][1],NFT[523537334822173364][1],NFT[545540360905228731][1],SAND[10.2586556500000000],SHIB[8335158.0820685798746410],SLP[9044.8616413800000000],SOL[3.7620729000000000],SUSHI[24.2363776000000000],TOMO[50.4662824200000000],TONCOIN[0.7364319200000000],TRX[2420.5650359500000000],UBXT[6.0000000000000000],UNI[10.0758761500000000],USD[0.0000002148576961],USDT[19.6830586418347971] |
| 02394403 | USD[10.0000000000000000] |
| 02394406 | USD[30.0000000000000000] |
| 02394412 | LUNA2[0.0000000080000000],LUNA2_LOCKED[3.2614081450000000],USD[2.7245359312397370] |
| 02394415 | ATOMBULL[31.0000000000000000],DOGEBEAR2021[0.0500000000000000],DOGEBULL[0.0959800000000000],FTT[0.0000000014953000],GRTBULL[13.0000000000000000],SUSHIBULL[31000.0000000000000000],THETABULL[0.2060000000000000],USD[0.0000001265918882],USDT[0.0000000007959788],VETBULL[5.6000000000000000],XTZBULL[19.0000000000000000] |
| 02394421 | USD[0.1579251974089902] |
| 02394422 | CEL[546.8114022000000000],DFL[9398.4772000000000000],GBP[0.8200000000000000],HNT[69.9886600000000000],MER[5606.0916660000000000],MTA[1093.8227720000000000],RUNE[341.5415864000000000],TULIP[79.5871048000000000],USD[0.4324242687834978],YFI[0.0000000050000000] |
| 02394423 | SHIB[108560.6907188600000000] |
| 02394427 | TRX[0.0000010000000000],USD[0.7201838743185000],USDT[0.0000001179364920] |
| 02394428 | ATOM[0.0000004449262960],BTC[0.0002748596578000],BTC[0.0000000098927000],GENE[0.0000000706615132],SOL[0.0098841290813393],TRX[0.0061560091116583],USD[0.0000001441169974],USDT[0.0000000222570159] |
| 02394431 | BTC[0.0000000052503136],ENJ[6.0000000000000000],ETH[0.0000000076746300],ETHW[0.0002014600000000],LRC[10.0000000000000000],USD[-0.7728861904266538] |
| 02394437 | USD[0.0000000071000000] |
| 02394439 | USD[30.0000000000000000] |
| 02394440 | USD[0.4859325860000000] |
| 02394441 | POLIS[2.5100000000000000] |
| 02394450 | CQT[701.9354000000000000],DYDX[20.8960290000000000],TRX[0.6016290000000000],USD[0.2644031148750000] |
| 02394453 | STEP[4337.4591213600000000],TRX[0.0000010000000000],USDT[0.0000001197769200] |
| 02394456 | USD[0.0000012498099492] |
| 02394463 | USD[102.4644507853867545] |
| 02394465 | USD[0.0000000018400000] |
| 02394472 | USD[0.0000000014000000] |
| 02394474 | ALTBULL[2054.0000000000000000],AURY[106.6585399588686960],BTC[0.0000000554664120],BULL[6.5645359500000000],CRO[0.0000000055664120],DEFIBULL[10521.6100000000000000],DOGE[0.0000002500000000],ETH[0.0381898500711630],ETHBULL[24.3817814929916356],SOL[10.9126132200000000],USD[344.0091461763653356],USDT[0.0000000737091211] |
| 02394476 | ETH[0.0039992400000000],ETHW[0.0039992400000000],USDT[2.6508200000000000] |
| 02394477 | LUNA2[5.2503643820000000],LUNA2_LOCKED[12.2508502200000000],LUNC[143277.8982160000000000],USDT[59.2511156806675000] |
| 02394479 | USD[0.3714430573802100] |
| 02394480 | POLIS[41.4993696800000000],USDT[0.0000004441275842] |
| 02394481 | ATLAS[0.0000000622658620],BNB[0.0000000369230600],BTC[20.0000000007404903],DOGE[0.0000005041029440],ETH[0.0000000002805136],EUR[0.0551428832222086],FTM[0.0000000094285900],LINK[0.0000004000000000],POLIS[0.0000000442075205],RUNE[0.0891691978000000],SAND[0.0000000017331645],SOL[0.2683766145272548],SUSHI[0.0000000008558250],TRX[0.0001833000000000],USD[2.4598294334204235],USDT[0.0000000883102281],XRP[0.0000000038136081] |
| 02394485 | TRX[1661.8388240000000000],USD[-378.2001217595023300000000],USDT[545.6289564381703664] |
| 02394494 | AAPL[2.0398632000000000],ETH[0.1379825200000000],ETHW[0.1379825200000000],NVDA[1.9350000000000000],OKB[0.0000000707400000],SXP[0.0376864000000000],USD[-159.4939568864509263],USDT[0.0000001118648063] |
| 02394496 | ATLAS[37.3790906000000000],USD[0.0000000098171296],USDT[0.0000000006549444] |
| 02394500 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.0001072336410963],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[1.0000000000000000] |
| 02394503 | USD[166.5230236999950000] |
| 02394505 | AKRO[18.0000000000000000],ALPHA[1.0000000000000000],APE[0.2431601988247631],AUDIO[1.0109944800000000],BAO[73.0000000000000000],BAT[1.0000000000000000],BTC[20.0000000010500000],CHZ[2.0000000000000000],CRO[0.0038175900000000],DAI[0.0011112500000000],DENT[22.0000000000000000],ETH[0.1606488100000000],ETHW[1.0174071100000000],FRONT[1.0000000000000000],FTT[0.0000000006991942],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[71.0000000000000000],LINK[0.0000056070000000],LOOKS[0.0000000674293560],MATIC[1.0004292700000000],NFT[302907941584832362][1],NFT[316945533036953389][1],NFT[345191032479426879][1],LRSR[11.0000000000000000],SAND[0.0000896500000000],SHIB[148.9361038100000000],SOL[0.0000061195180],TRU[1.0000000000000000],TRX[22.8459625100000000],UBXT[20.0000000000000000],USD[562.6249178053934685],USDC[15987.0000000000000000],USDT[0.0000009960466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02394509 | BAO[2.000000000000000000],EUR[0.005354566375070720],STEP[0.000000006821980],TRX[2.000000000000000] |
| 02394511 | SOL[0.000000000745000000] |
| 02394512 | BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000000013296000000],ETHW[0.000000007714565],KIN[6.000000000000000000],NFT [408321558132701435][1],NFT [418942576705164648][1],NFT [567593735242477817][1],SOL[0.0000060300500000000],USD[0.000000106232369],USDT[30.262636864713341] |
| 02394515 | SOL[0.009150000000000000],USD[0.000000013576587],USDT[3.588072447748157] |
| 02394516 | MNGO[660.000000000000000000],TRX[0.000010000000000],USD[0.939783012800000] |
| 02394517 | TRX[0.000010000000000],USDT[0.76210000000000] |
| 02394520 | ETH[0.000041280000000],ETHW[0.000041280098421],EUR[0.084725690000000],USD[-22.075007196284191],USDT[24.475193761264977],XRP[4.423676470000000] |
| 02394535 | ALTBULL[21.384000000000000],BULL[0.082320000000000],BULLSHIT[10.291000000000000],FTT[1.000000000000000],MIDBULL[8.745000000000000],TRX[0.000001000000000],USD[0.054764670500909],USDT[0.0000000929544011] |
| 02394537 | BTC[0.000000002000000],DOGE[0.000000068974125],FTT[53.716317157684356],MANA[0.000000000673543],USD[10.319200888459809],USDT[0.0000000488185877] |
| 02394538 | ATOMBULL[7000.000000000000000],COMPBULL[10970000.000000000000000],ETHBULL[0.002105800000000],EXCHBULL[0.000400000000000],TRX[2786.000000000000000],USD[0.093560050195407],USDT[0.0369258493372499] |
| 02394539 | EUR[11.388567190000000],FTT[1.740814500000000],TRX[0.000010000000000],USD[-2.580331860101000],USDT[0.000000175960394] |
| 02394542 | RAY[62.833339139425800] |
| 02394543 | SOL[0.000004200000000],USD[0.0000017180760300] |
| 02394547 | ETH[0.549877800000000],ETHW[0.549877800000000],USD[0.1143410500000000] |
| 02394549 | ETH[0.006999810000000],ETHW[0.006999810000000],USD[1.616199870000000],USDT[0.000000075332036] |
| 02394554 | BNB[0.000000008000000],USD[0.0000000034787977],USDT[0.000000024364784] |
| 02394555 | APT[0.070000000000000],BNB[0.0046216918000000],BTC[0.0260293857072447],ETH[42.800509388304816],FTT[25.3507354347348059],LUNA[20.0682996098900000],LUNA2_LOCKED[0.1593657564040000],LUNC[12611.3287011849397750],SRM[1.336560120000000],SRM_LOCKED[27.5745132900000000],TRX[0.000010000000000],USD[0.000000212439352],USDT[38.8744909572206461],USTC[1.469851638379278] |
| 02394556 | ATLAS[1170.000000000000000],TRX[0.999201000000000],USD[0.119711889600000] |
| 02394559 | ATLAS[569.891700000000000],CQT[41.992020000000000],TRX[0.000001000000000],USD[0.859841720000000],USDT[99.000000071529558] |
| 02394560 | BCH[0.000002100000000],CRO[0.000005480000000],DOGE[0.0035832566548000],EUR[0.000236679030869],SHIB[781.650888970000000],USD[0.423508218020449] |
| 02394573 | SOL[0.000000001097148],TRX[0.0001500000000001],USD[0.070595348205043],USDT[0.000000007549006] |
| 02394575 | AVAX[0.082000000000000],USDT[0.000000036484880] |
| 02394579 | ETH[0.0007720000000000],ETHW[0.000772000000000],GMT[267.949080000000000],NFT [449712422415982828][1],USD[7943.723151286080000],USDT[0.0014520100000000] |
| 02394583 | ATLAS[7610.000000000000000],SPELL[2100.000000000000000],TRX[0.000030000000000],USD[4.582746353900000],USDT[0.139111000313204] |
| 02394585 | USD[0.0076106000000000],USDT[0.000000078475360] |
| 02394588 | BTC[0.0294877230000000],DOT[18.899468000000000],ETH[0.191296910000000],SPELL[152603.782650603501999],USD[88.550102691875072],USDT[0.0000000093519046] |
| 02394589 | EUR[50.000000000000000] |
| 02394592 | USD[5.840922405515696] |
| 02394593 | USD[0.0000000005531586] |
| 02394594 | MBS[3.835100175563600],RAY[10.789466190000000],USD[0.053424420695000] |
| 02394595 | USD[0.0000000007200000] |
| 02394597 | NFT [378392365413653142][1],NFT [422696427525429197][1],NFT [469335425467576374][1],NFT [516126823443920509][1],NFT [543365482528386256][1],NFT [546536043578180303][1],NFT [554920186235337911][1],USD[0.091461920000000],USDT[10006.573783960000000] |
| 02394598 | BEARSHIT[1199784.000000000000000],BNB[0.001101100000000],BTC[0.000000080000000],CEL[0.089040931389800],DRGNBEAR[1239776.800000000000000],GODS[2.399568000000000],HUM[10.000000000000000],SNX[0.199964000000000],USD[-1.065017077193000],XRP[0.993520000000000] |
| 02394600 | CUSDT[9107.177822000000000],USD[0.0100000000124600] |
| 02394603 | ETH[0.0002666985456000],ETHW[0.000026669854560],LUNA2[1.003131841000000],LUNC[21843.4.070292000000000],SOL[0.17290571000000000],USD[0.000004969373250],USDT[0.000004047668630] |
| 02394608 | AVAX[0.00000001000000],FTT[0.000000128316500],LUNC[0.000000013402789500],NFT [329994906324828407][1],NFT [349404584075092566][1],SOL[0.011009569531547],USDT[0.000000008206801] |
| 02394612 | FTT[0.307772357270863],USD[0.000000090327470],USDT[0.000000013493469] |
| 02394620 | BTC[0.0030038600000000],USD[0.0019444332940064] |
| 02394636 | DENT[2.000000000000000000],ETHW[0.135592640000000],EUR[0.000010935920236] |
| 02394638 | MATIC[157.589664870000000],USD[0.000000106930108],USDT[0.000000097567942] |
| 02394640 | EUR[0.000000032900000],FTT[0.0026429744717666],USD[3.188134581740454] |
| 02394645 | KIN[475268.714924370000000],USD[0.0000000000009819] |
| 02394647 | AXS[30.7074837603948400],BNB[0.000000064773856],CEL[141.748122154236328],ENJ[0.000000096234532],ETH[0.27225337635836600],ETHW[0.27152285308734300],EUR[25.6766707295486314],FTT[94.3874498000000000],MATIC[1231.9856830728391600],SNX[76.0993619593376925],SOL[0.000000074836476],USD[460.9641528804601025],USDT[0.000000226691184] |
| 02394650 | USD[0.308452863000000],XRP[370.000000000000000] |
| 02394652 | BTC[0.0003368988290122],ETH[0.0181338725330074],ETHW[0.0181338725330074],FTT[0.000000038342031],MANA[3.1049432362556700],MATIC[3.632660810000000],SAND[3.1005851206000000],USD[0.000005965560039],USDT[0.000000011448772] |
| 02394653 | SOL[0.000000043027428],USD[0.797983391500000],USDT[2.240169802000000] |
| 02394654 | BAO[1.000000000000000000],BTC[0.000028100000000],EUR[0.007327008115538],KIN[3.000000000000000],MATIC[1.033412110000000],SECO[0.000009130000000],SOL[0.000237940000000],USD[0.027163613617293] |
| 02394656 | TRX[0.000018000000000],USD[0.0036725882470690],USDT[0.579083824952575] |
| 02394663 | LUNA2[0.001529032288000],LUNA2_LOCKED[0.003567742006000],LUNC[332.950000000000000],STARS[11.000000000000000],USD[0.000031411400736],USDT[0.000000023358770] |
| 02394666 | AURY[0.999400000000000],FTM[50.000000000000000],FTT[0.0029117200000000],STG[7.000000000000000],TRX[0.000030000000000],USD[4.008190047433264] |
| 02394668 | USD[-0.0086333998281070],USDT[0.0088435124468925] |
| 02394669 | USD[0.0092229200000000] |
| 02394672 | DOGE[4529.139300000000000],ETHW[0.013000000000000],EUR[0.0000001140657 24],FTT[1.000000000000000],LINK[2.000000000000000],USD[490.4905983401275439],USDT[1437.2093916560726093],XRP[2619.2928981924120000] |
| 02394673 | USD[0.000000079127356] |
| 02394674 | ATLAS[4.678940000000000],FTT[0.2044415961002949],GODS[0.092609600000000],IMX[0.073920000000000],MOL[9.168148600000000],SLP[546.836000000000000],USD[0.0654103532393110],USDT[0.000000139272746] |
| 02394675 | BTC[0.0058989236636008],BUSD[10.000000000000000],ETHW[0.057988400000000],SOL[0.000000039600000],USD[83.030597406022 7238] |
| 02394677 | AUD[0.000000079449996],LUNA2[0.878325239000000],LUNA2_LOCKED[0.049425558000000],SOL[0.001668610000000],USD[-0.031639305797701] |
| 02394680 | BNB[0.0076171609314234],DOGE[0.775230000000000],LUNA2[2.683364780000000],LUNA2_LOCKED[26.118448700000000],LUNC[584308.330411778141 3500],MATIC[0.000000041452000],SOL[0.000000095124400],USD[7542.3401877552000000],USDT[0.0063708939853427] |
| 02394681 | BNB[0.0018700300000000],BTC[0.000002930826500],NFT [382726289609037132][1],NFT [473836607204953462][1] |
| 02394682 | BRZ[34.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02394684 | BTC[0.00010000000000000],SOL[0.083995000000000000] |
| 02394685 | ATLAS[3399.320000000000000000],USD[1.016602000000000000],USDT[0.006504000000000000] |
| 02394688 | USD[0.000025463300000000],USDT[0.009408532000000000] |
| 02394694 | BTC[0.000000099999867],ETH[0.000000003986748],FTM[0.001391491000000000],USD[0.000016507604435] |
| 02394696 | BNB[0.000000083657332],BTC[0.000000080000000],ETH[0.000000008733200],SHIB[0.000000003860224],SOL[0.000000013628202],USD[0.000210957276198] |
| 02394699 | USD[0.000000002440000000] |
| 02394704 | EUR[0.111477480000000000],USD[0.000000089551752] |
| 02394707 | 1INCH[88.419282344100080680],ALBAL[1.22000000053329192],AMZNPRE[-0.000000001429367],ATMBULL[3507450770.16032051543157]79],BALBULL[3.000000009891861],BTC[0.000000050000000],CONV[0.000000017809183],DOGEBULL[0.000000062720982],DOGEHEDGE[0.000000005733240],EUR[0.000000421096151],FTT[0.000000041691956],GMT[0.000000001432808],GOG[0.000000007905278],KNCBULL[0.000000006594640],MATICBULL[137832.85770135598000000],MEDIA[6.212929150277492],MTL[2.000000009712420],PERP[0.000000084000000],SHIB[0.000000079423890],SOL[0.000000006250000],SOS[0.000000042212836],SUSHI[0.000000010867866],SUSHIBULL[145657116.76148632466446040],TRX[0.000000000080092],USD[0.000000001488930],WAVE$[0.000000073895240] |
| 02394708 | BTC[0.000000000000000],EUR[0.000000110947920],FTT[0.000000046910060],USD[907.644141614875848],USDT[0.000000008000000] |
| 02394711 | BTC[0.040462570000000000],DENT[1.000000000000000],FTM[75.836044300000000],GBP[0.003367082254549],MATIC[117.505857260000000],SAND[17.026955870000000],SOL[7.231449790000000000],USD[0.010000165789149J7] |
| 02394713 | BTC[0.001867000000000],ETH[0.720500000000000000],ETHW[0.720500000000000000],SOL[20.370000000000000000],USD[81.979881571552736],USDT[0.000000079235704] |
| 02394715 | USD[0.000000147860839] |
| 02394717 | USD[0.000000014223748],USDT[1.434909592713325] |
| 02394718 | USD[0.024176920560000] |
| 02394723 | ETH[0.000000100000000],SHIB[100000.000000000000000],USD[5.2527205906731980] |
| 02394727 | USD[0.010380241841728] |
| 02394729 | ETH[0.000000502562600],LUNA2[0.000442705248800],LUNA2_LOCKED[0.001032978914000],LUNC[9.640000000000000],NFT[388731596717222917][1],NFT[473280528510277247][1],NFT[49835980661924929][6][1],NFT[518701593000741272][1],NFT[546745068179382483][1],NFT[555541980530616762][1],TRX[0.000120054594350],USD[0.000003208770981][7] |
| 02394730 | LUNA2[0.000828206294440000],LUNA2_LOCKED[0.000658146870300],LUNC[61.419800000000000],TRX[0.424748000000000000],USD[0.039759049400000],USDT[0.000000021308000] |
| 02394734 | BTC[0.000069617450100] |
| 02394737 | EUR[0.000000056466860],RSR[0.000000073070955],UNI[0.000000093139587],USD[0.000000073288304],USDT[0.000000199750841] |
| 02394747 | USD[519.777389170168324874] |
| 02394750 | USDT[3.309110200000000] |
| 02394751 | AAPL[1.140248000000000],BTC[0.658069310000000],ETH[1.287914780000000],ETHW[1.281223070840336[6],FTT[442.680319340000000],NFT[294194526657049426][1],NFT[302490870393091690][1],NFT[304528922807880248][1],NFT[356597023554419068][1],NFT[361921208763337942][1],NFT[38219098351571629][0][1],NFT[385313092372063376][1],NFT[419687312589112475][1],NFT[546948723214260606][1],NVDA[2.934870590000000000],TRX[0.002470000000000],TSLA[0.848681880000000000],TSM[3.495103840000000000],USD[5.050808902577980],USDT[0.000000123198762] |
| 02394752 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[1.016905090000000],ETH[W[11.268814930000000],EUR[0.000000242350975[9],FTT[1.016628980000000],KIN[4.000000000000000],LTC[133.041684700000000],SOL[7.015390360000000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[202.684925320000000] |
| 02394756 | 1INCH[0.000000047978544],ALPHA[0.000000076339333],ATLAS[0.000000068180744],AURY[0.000000069606300],BAO[0.000000003563162[3],BAT[0.000000005999882[0],BRZ[0.000000014352374],COMP[0.000000075298001],CRO[0.000000037003547],DAI[0.000000001386735[9],DFL[0.000000013867359],DODO[0.000000072652640],DOGE[0.000000016849610[6],EN[J0.000000032384748],FTT[0.000000080331258],GAL[0.000000081659479],HT[0.000000005679343],KIN[0.000000007935[20],MKR[0.000000008157940],LUNA2[0.236384611000000],LUNC[0.000000003732500[0],OKB[0.000000000087082[0],MGO[0.000000000466096[3],PERP[0.000000087802178],PTU[0.000000004914915],RAY[0.000000000005268[16],REEF[0.000000049858344],RNDR[0.000000055250464],RSR[0.000000002042552],SAND[0.000000008952231],SHIB[155.986832385240123[5],SLRS[0.000000078270195],SNX[0.000000017795979],SOL[0.000000116263[20],182263],STAR$[0.000000007590197[9],SXP[0.000000003898703],TOMO[0.000000081613414],USD[0.000000008372978] |
| 02394758 | USD[40.975415867900000] |
| 02394766 | ALICE[0.000000019899576],BAO[0.000000077332362[0],BICO[0.000000050344929],BOBA[0.000000029263[73],BTC[0.031806196104[46],CHR[0.000000028248469],DGE[0.000000027369605[6],ETH[0.000000036606[6],USD[0.000000016[J0.000000055392043],CHZ[0.000000058392043],LUNC[0.000000096172728],MANA[0.000000004796595],MAPS[0.000000048478607],MBS[0.000000047574[82],SAND[0.000000015831250],SLND[0.000000024000000],SLP[0.000001885860],SOL[0.000000045308456],SPELL[0.000000018377596],TLM[0.000000005058890],TRU[0.000000031644748],UBXT[1.000000005227504],USD[0.001138805173757[1],XAUT[0.000000368001919142] |
| 02394770 | APE[0.092006890000000],ATOM[0.000037430000000],BAO[1.000000000000000],CRV[0.000624810000000],LTC[0.357324683908022[2],SHIB[71.358761230000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[8.193373178594609[7],USDT[0.000000072247979],YFI[0.000000080000000] |
| 02394772 | 1INCH[0.000000064923632],BICO[0.000000010679374],BTC[0.000000024429392],CHZ[0.000000005055560],KSHIB[0.000000096871380],MATIC[0.000000099100760],RUNE[0.000000009751301],SOL[0.000000042517551],USD[0.000000037197897],SHIB[3.684735908403547[1] |
| 02394773 | BTC[0.000115679180160],EUR[0.792000000000000],KNC[0.048706815839787[3],LUNA2[0.003645272734000],LUNA2_LOCKED[0.008505363790000],LUNC[0.001900000000000],RSR[8.396000000000000],TRX[0.000001000000000],USD[0.007466550443698[6],USDT[0.000000010377919],USTC[0.516000000000000] |
| 02394775 | BRZ[6.848755824520400],BTC[0.000000816798340[00],CHF[0.000000075650364],DYDX[2.134627759735690],LUNA2[0.009194046266000],LUNC[84.655908732733600],SOL[3.593119410696420[0],TRX[0.000777000000000],USD[6.653313935452096[7],USDT[0.002805058598136] |
| 02394776 | BNB[0.000000065000000],BTC[0.000643150000000],ETHW[0.000009830000000],FTT[309.718841678660645[7],LUNA2[0.563171555901490[0],LUNA2_LOCKED[1.274204717170100],LUNC[20.550008250000000],NFT[304116021917274266][1],NFT[346923231196230470][1],NFT[365425685646511601][9][1],NFT[377833814291627976][1],NFT[389131910203034593][1],NFT[408114098842884691][1],NFT[409923543943161[4][1],NFT[430926531677866666][9][1],NFT[456528426516406849][1],NFT[461738300776407928][1],NFT[466515729792108693][1],NFT[480142614733702231][1],NFT[483720967612826195][1],NFT[485899280373891160][1],NFT[491390431382936139][1],NFT[505715652481807169][1],NFT[512804716209460725][1],NFT[543804884968873102][1],NFT[554541869803909443][1],TRX[0.000000001142000],USD[-0.001943754681345],USDT[34.737288286552371[7],TRX[0.000777000000000],USD[0.242226658443121[2] |
| 02394788 | ETHW[0.640178810000000],SOL[2.060708690000000000],USD[0.000000005033401],USDT[3465.397955558526692] |
| 02394790 | SECO[1.115374470000000],USD[0.000000202975304] |
| 02394794 | USD[10.000000000000000] |
| 02394797 | BULL[1.400201802000000],ETHBULL[3.873601900000000000],USD[53.006672938500000] |
| 02394798 | FTT[0.000000003407048],LTC[0.000000000000000],USD[0.045119516525647],USDT[0.004300027991761] |
| 02394807 | BTC[0.000000070000000],CRO[9.876500000000000],SOL[1.907823070000000],USD[49.348623642000000] |
| 02394810 | GAB[8.194794855733471[6],USDT[0.000000110918188],XRP[4.950000000000000] |
| 02394812 | FTT[4.799483600000000],MATIC[149.990300000000000],RUNE[8.998254000000000000],SAND[27.998254000000000000],USD[1.579808880350000] |
| 02394814 | KIN[1173009.027000000000000] |
| 02394817 | ALICE[0.000200000000000],APE[0.067600000000000],BTC[0.000356200000000],FTT[0.109924637637980[0],IMX[0.064740000000000],LOOKS[0.562400000000000],LUNA2[0.012303359900000],LUNA2_LOCKED[0.028707783970000],LUNC[2679.073314000000000],SOL[0.004538000000000],USD[0.005098110400000],USDT[971.570000000000000] |
| 02394820 | SHIB[31912.346988190000000],SOL[0.090353940000000000],USD[0.000000068311840],USDT[0.000003609771[0] |
| 02394821 | AVAX[1.137056310000000],BAO[5.000000000000000],BTC[0.087604800000000],ETH[0.178734630000000],ETHW[0.178491760000000],FTT[3.555859678206790[4],KIN[1.000000000000000],LUNA2[0.058841526380000],LUNA2_LOCKED[1.137296894900000],LUNC[0.166647300000000],MATIC[34.658744160000000],NFT[317658253800413225][1],NFT[447465156120844722][1],RAY[0.023533980000000],SOL[0.120000000000000],USDT[500413540651],USTC[1.012335220000000] |
| 02394829 | ATLAS[849.876500000000000],AUDIO[109.979100000000000],FTT[0.099981000000000],POLIS[24.900000000000000],SOL[0.009916400000000],TRX[0.681000000000000],USDC[12.316859354859130[0],USDT[3.7777373],XRP[85.983660000000000] |
| 02394830 | ATOM[4.298484200000000],AVAX[2.093067700000000],BTC[0.033035300000000],DOT[5.232741900000000],ETH[0.417121090000000],ETHW[0.416945820000000] |
| 02394834 | ATLAS[70.000000000000000],AVAX[0.105434771011700[0],BNB[0.010436159538500],BTC[0.016765804789110[0],ETH[0.081359724897920[0],ETHW[0.080918620371970],FTT[0.499910000000000],MANA[3.000000000000000],POLIS[2.000000000000000],SOL[2.128842815413206],SPY[0.027224600958490],USD[100.484015481742654000000000] |
| 02394836 | BNB[0.000000098871900],BTC[0.000018595366200],EUR[0.000000003232595[2],USD[0.000000004951412[3],USDT[0.000000025756332] |
| 02394840 | USD[0.000000026980362] |
| 02394845 | SOL[0.000036200000000],TRX[1.000000000000000],USD[0.000000710449396[8] |
| 02394847 | ATLAS[2899.924000000000000],POLIS[56.388740000000000],TRX[0.000030000000000],USD[1.765927210000000],USDT[0.002246000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02394848 | USD[0.0000000062600000] |
| 02394850 | SPELL[4692.7863040000000000] |
| 02394853 | LUNA2[0.003042168114000],LUNA2_LOCKED[0.007098387599000],LUNC[0.0098000000000000],USD[50.3270407644602007] |
| 02394855 | FTT[39.1302810000000000],MATIC[0.5304663900000000],SAND[320.8750000000000000],SOL[0.0085000000000000],USD[-34.4522225396960849],XRP[0.000000100000000] |
| 02394857 | FTT[4.0000000000000000],LEO[7.0642614819084000],MATIC[161.7830219933818200],SAND[80.0000000000000000],SLP[2080.0000000000000000],USD[-41.2932339726264891],USDT[0.000000138170808] |
| 02394859 | LUNA2[0.000000418916730],LUNA2_LOCKED[0.000000977472371],LUNC[0.0091220000000000],USD[0.000000012092942],USDT[0.000000089340600] |
| 02394861 | USD[250.0846769836750000],USDT[0.0000001273446692] |
| 02394863 | AMPL[0.0000000008970654],TONCOIN[0.0027000000000000],TRX[0.0009040000000000],USD[0.0086922400743480],USDT[0.0000002760200883] |
| 02394864 | USD[0.0174046547600000] |
| 02394868 | NFT[308365068495453702][1],NFT[357765489069450108][1],NFT[474626638021649486][1],TRX[0.3000010000000000],USD[0.5963100025000000],USDT[0.2296570052500000] |
| 02394869 | AURY[0.0000001000000000],EUR[0.0000002347106284],USD[0.0000000121509700],USDT[0.0000000011542906] |
| 02394870 | USD[0.0054754764000000] |
| 02394878 | APE[20.0000000000000000],ATLAS[1000.0000000000000000],BUSD[591.6500000000000000],FTT[3.8000000000000000],LTC[0.0083804000000000],LUNA2[0.1636959603000000],LUNA2_LOCKED[0.3819572407000000],LUNC[35645.1400000000000000],SOL[0.0082851600000000],TRX[0.0003100000000000],USD[0.0004438009390974],USDT[0.0000001546129333] |
| 02394878 | LUNA2[0.042408674550000],LUNA2_LOCKED[0.098953573940000],LUNC[4.8500000000000000],USD[6.6854377800000000],USTC[6.0000000000000000] |
| 02394884 | BTC[0.0000892200000000],ETH[0.2099030300000000],ETHW[0.2099030299987988],EUR[252.5193711800000000],FTT[4.5069778187211175],SOL[2.0100000000000000],USD[86.2189842894399813] |
| 02394886 | AVAX[0.0000001000000000],USDT[0.0000000068022592] |
| 02394887 | NFT[373639037472561591][1],NFT[545705831360732517][1],NFT[553515970554633379][1],USD[0.0000000081250000] |
| 02394890 | USD[0.0000000056400000] |
| 02394891 | USD[36.5313192751708740] |
| 02394893 | USD[53.8231712297400000],USDT[0.0086106800000000] |
| 02394896 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[5.8151601938271407],KIN[2.0000000000000000],SOL[0.2000000000000000],SRM[0.0000466400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[11024.6206389091828903],USDC[8.0000000000000000],USDT[5.0000000017318238] |
| 02394899 | BOBA[0.0994300000000000],USD[4.3491735086005120] |
| 02394905 | BNB[0.0072915000000000],BTC[0.0000792200000000],TRX[0.0016340000000000],USD[0.8147778655860789],USDT[1.7905345099459226] |
| 02394906 | AURY[0.0000001000000000],FTT[0.0000000059637906],TRX[0.2626670000000000],USD[0.0000000074478497],USDT[3389.2226305531071672] |
| 02394908 | POLIS[2.5500000000000000] |
| 02394911 | BLT[39.1683282200000000],EDEN[108.8019056000000000],IMX[5191.1186926000000000],USD[0.0000000091859719] |
| 02394914 | USD[0.0117231140000000] |
| 02394915 | USD[19.7339982000000000] |
| 02394919 | SOL[0.0002384000000000],USD[0.4443383759926351],USDT[0.0000000090350679] |
| 02394927 | EUR[4.3088837300000000],USD[0.0000000153229011] |
| 02394928 | AKRO[2.0000000000000000],BTC[0.0001250500000000],EUR[0.0000000062242360],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000187240794],XRP[200.0000971907094572] |
| 02394929 | C98[1185.1850920935000000],FTT[93.9023217000000000] |
| 02394935 | USD[21.6025694100000000] |
| 02394936 | LUNA2[0.000032232368950000],LUNA2_LOCKED[0.000075208860880000],LUNC[7.0186662000000000],USD[-0.0019453166978993],USDT[0.1020980684224540] |
| 02394937 | RAY[1.7519770000000000] |
| 02394939 | USD[0.0000000069327803],USDT[0.0000000088275539] |
| 02394944 | ETH[0.9998100000000000],ETHW[0.9998100000000000],MANA[111.9787200000000000],SAND[76.9853700000000000],STEP[17886.1785300000000000],USD[11.6643707167033292] |
| 02394945 | BNB[0.0000000070322247],ETH[0.0001681000000000],ETHW[0.0001681000000000],EUR[0.0000001232817564],USD[0.0030565248755294] |
| 02394953 | ATLAS[8.0468000000000000],USD[0.0050679054825000] |
| 02394954 | BNB[0.0000000016534432],BRZ[0.0000000001658831],CRO[0.0000000015420821],LTC[0.0000000021402588],SHIB[0.0000000047060495],USD[0.0000012751095949],USDT[0.0000000087717024] |
| 02394959 | BTC[0.0000000058350000],ETH[0.0006093400000000],ETHW[0.0006093400000000],TRX[0.0001000000000000],USDT[0.0000275426109860] |
| 02394963 | BTC[0.0000000034420000],FTT[0.0934870954110700],USD[9.2108857296106030] |
| 02394965 | USD[3.8134399276184571] |
| 02394968 | LUNA2[11.9641890900000000],LUNA2_LOCKED[27.9164412100000000],LUNC[2605227.3633120000000000],USD[1640.9555325532607000] |
| 02394981 | BTC[0.4336276100000000],DOGE[8000.0000000000000000],FTT[50.1199800500000000],TRX[0.0000019501536000],USD[0.0000001950153692],USDT[34356.1752580508303491] |
| 02394995 | CEL[0.0683231416595400],COMP[0.0000000090000000],EUR[0.1069000000000000],MKR[0.0000080900000000],SOL[0.0043874100000000],USD[0.0000000066600000] |
| 02394997 | BTC[0.0000000472273600] |
| 02395006 | BTC[0.0667000000000000],BUSD[100.0000000000000000],ETH[0.0005000000000000],ETHW[0.0005000392848921],GENE[6.0000000000000000],IMX[1532.5133333300000000],LUNA2[0.0000622262273300],LUNA2_LOCKED[0.0001451945304000],LUNC[0.0083425000000000],SOL[75.0000000000000000],USD[0.0000000018356656],USDC[54.7438242500000000],USDT[0.0047483986250000],USTC[0.0088030000000000] |
| 02395008 | TRX[0.0000010000000000] |
| 02395009 | BAO[3000.0000000000000000],DFL[150.0000000000000000],GALA[60.0000000000000000],USD[0.6248820182500000] |
| 02395010 | HKD[5.5700656500000000],USDT[0.0000000012234446] |
| 02395011 | LTC[0.0007000000000000],SOL[4.8524451800000000],USD[0.0000000800434362] |
| 02395013 | ALGOBULL[1108709047.0000000000000000],ATOMBULL[40.0000000000000000],BALBULL[9.6922000000000000],DEFIBULL[0.0061810000000000],DOGEBULL[0.0538535000000000],EOSBULL[8998.2900000000000000],ETHBULL[1.2297663000000000],LTCBULL[8.0430000000000000],MATICBULL[0.6418800000000000],SUSHIBULL[59283.0000000000000000],THETABULL[0.0509174900000000],TOMOBULL[7001.0000000000000000],TRX[0.0008910000000000],USD[0.0026933350210000],USDT[0.0087035740500000],XRPBULL[28.2750000000000000] |
| 02395015 | USD[0.0000450025000000] |
| 02395016 | ALICE[6.5000000000000000],BTC[0.0028198000000000],FTT[25.0726443413959744],MANA[46.0000000000000000],SAND[8.0000000000000000],USD[631.3776268100539036000000000],USDT[0.0000002080874526] |
| 02395017 | USD[25.0000000000000000] |
| 02395023 | ATLAS[4370.0000000000000000],USD[0.9113157270000000] |
| 02395024 | BNB[0.0000000030500285],TRX[0.0031680000000000],USD[0.0000001229654699],USDT[0.0000005275464413] |
| 02395030 | ALGO[527.9049600000000000],AUD[0.0000007712198000],AXS[0.0000000194164000],BTC[0.0113975163190430],ETH[0.0689535600000000],ETHW[0.0009658000000000],FTT[27.2012469500000000],SHIB[98980.3000000000000000],SOL[13.9957556000000000],SXP[0.0854979400000000],USD[0.3662304033350000],USDT[0.0000000087633776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02395033 | USD[5.3420916560000000] |
| 02395034 | SOL[0.0089126500000000],TRX[0.0000010000000000],USD[0.8688312876000000],USDT[0.5322115934991260] |
| 02395035 | SOL[0.0177256000000000],USD[0.0000011739047570] |
| 02395037 | ETH[0.1997720000000000],ETHW[0.1997720000000000],NFT [493864172730430057][1],PRISM[35996.0100000000000000],RAY[0.0005000000000000],SOL[0.0081000000000000],STARS[50.0000000000000000],USD[1737.2622549807500000],USDC[10.0000000000000000] |
| 02395041 | BLT[10.0000000000000000],FTT[0.0329029423650000],USD[838.7161129145133670] |
| 02395043 | USD[0.0000000005000000] |
| 02395045 | USD[-0.4515977577074428],USDT[42.1600000000000000] |
| 02395047 | ETH[0.0000001000000000],LUNA2[2.7955369380000000],LUNA2_LOCKED[6.5229195220000000],LUNC[608734.0539720000000000],USDT[0.0032251285943968] |
| 02395051 | AAVE[0.0000000359708239],ATOM[0.0000000011492051],AVAX[0.0000000184756533],AXS[0.0000000488011778],BCH[0.0000000368420006],BNB[0.0065676797375995],BTC[0.0365367250445125],DOT[0.0000000650740929],ETH[0.0008472410177194],ETHW[8.6329889756246006],FTT[25.0000000000000000],LINK[0.0000000324124902],LOOK[80.0000000091760439],LTC[0.0000000566921440],PAXG[0.1247000000000000],SOL[0.0000000240349321],STETH[0.0010019813561221],USD[44036.8977445710422271],USDC[1.0000000000000000],WBTC[0.0000843000028125],XRP[0.0000000066688041],YFI[0.0000028324840646] |
| 02395052 | BTC[0.0002354070858000],USD[0.0001958429613380] |
| 02395053 | APT[0.0000000035628500],ETH[0.0000000478060069],FTT[0.0000613200000000],STETH[0.0000000538140041],USD[-0.0005984753474845],USDT[0.0027815432812900] |
| 02395055 | FTT[0.0042355453353180],USD[0.0000000033554376] |
| 02395056 | FTT[0.0076026193384879],SRM[1.2901683400000000],SRM_LOCKED[10.9084414200000000],USD[0.0021249217038284] |
| 02395057 | EUR[0.0000000067844907],FTT[0.0000001482133289],STETH[0.0000000017384733],USD[0.0000000044024411],USDT[0.0000000045175930],XRP[0.0000000060635950] |
| 02395059 | USD[0.0982734450000000],USDT[0.0000000010784353] |
| 02395065 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0149699500000000],DENT[3.0000000047320000],FRONT[1.0000000000000000],FTT[0.0004586620427650],KIN[2.0000000000000000],RSR[2.0000000000000000],SGD[0.0000341154849570],SOL[0.0001381700000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0100006858306050] |
| 02395075 | BNB[0.2463579700000000],FTT[0.0999050000000000],USD[22.8869812660000000] |
| 02395081 | USD[0.2907014060552753] |
| 02395088 | BTC[0.0000006695200000],ETH[0.0000000269600000],FTT[0.0000000018119800],USD[0.1305151541679628],USDT[0.0000000026326281] |
| 02395090 | BNB[0.0096593500000000],POLIS[20.3000000000000000],USD[0.6386507847500000] |
| 02395096 | FTM[0.0034000000000000],IMX[0.0963400000000000],MBS[10.0750000000000000],USD[97.0323012664000000] |
| 02395098 | USD[0.0874833803500000] |
| 02395099 | BNB[21.4162744000000000],BTC[0.5904936920000000],FTT[419.6234420000000000],RAY[518.9219700000000000],RUNE[3941.9010400000000000],SOL[52.4110886000000000],SXP[9700.0034820000000000],USD[0.1430280992757226],USDT[1746.9445504467500000],VETBULL[0.7965700000000000],XRP[28256.0388750000000000] |
| 02395101 | USD[0.5535951580000000],USDT[0.0000000054585180] |
| 02395124 | BAO[1.0000000000000000],KIN[3.0000000000000000],NFT [317448361163968197][1],NFT [364008898877781402][1],NFT [383220677441343618][1],NFT [422140093180756509][1],NFT [462168173123648952][1],NFT [526889355412472764][1],NFT [532148190528026844][1],TONCOIN[1491.1970286017655740],USD[0.0000000164155131],USDT[24.8344471398795460] |
| 02395125 | BAO[2.0000000000000000],BRZ[0.0091324200000000],KIN[1.0000000000000000],SHIB[778.1219839700000000],SPELL[5297.1700944358139872] |
| 02395128 | DOGE[21.9970000000000000],FTT[0.5998800000000000],KSHIB[59.9880000000000000],SHIB[199960.0000000000000000],SOL[0.2900000000000000],USD[0.4052335987500000] |
| 02395138 | EUR[10.0000000000000000],USD[-0.0243318980000000] |
| 02395140 | BNB[0.0008863100000000],LUNA2[0.0000000350031059],LUNA2_LOCKED[0.0000000816739137],LUNC[0.0076220000000000],USDT[0.0000000003224861] |
| 02395143 | CRO[10.0000000000000000],FTT[1.0677491100000000],USD[0.0000012551408412] |
| 02395146 | TRX[0.0002400000000000],USD[0.0025167567494700],USDT[1.0064255126075654] |
| 02395147 | AVAX[1.2203754686330000],AXS[1.2372067621623300],BTC[0.0126259034719166],CEL[0.0000000081600380],ETH[0.0110845458240100],ETHW[0.0110246936629600],EUR[0.0003818696260789],FTT[25.0000000004158974],LTC[0.7149552132141300],MATIC[49.4564579350955800],SOL[0.9414387371351833],USD[33.0495422567201920],USDT[0.0000027456478000] |
| 02395149 | USD[0.0000000019200000] |
| 02395150 | NFT [476344653244836079][1],NFT [479809981369046530][1],NFT [570576528355485073][1],USD[0.0021581392250000] |
| 02395151 | ETH[0.0500000000000000],FTM[0.0000000033465800],FTT[0.0000000048904008],MANA[0.0000000049932942],RAY[82.6552535500000000],SAND[0.0000000020836455],SOL[0.0000001195050990],SRM[0.0000000061576605],TRX[0.0000000068927416],USD[-79.0468486375597421000000000],USDT[0.0000000367179751],XRP[3153.4860942800000000] |
| 02395153 | SHIB[0.0000000016454775],USD[0.0000000087382069],USDT[0.0000000044435460] |
| 02395154 | USD[2.3786928400000000] |
| 02395155 | BTC[0.0000000876800000],ETH[0.0000017268300],TRX[0.0000120000000000] |
| 02395158 | BTC[0.0000000074775000] |
| 02395159 | ATLAS[5.8068285897987033],TRX[0.0000030000000000],USD[23.0641063247258980],USDT[0.0000000053617659] |
| 02395161 | USD[0.0000000027456576] |
| 02395165 | ATLAS[0.8493437200000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000177798806],USDT[0.0000000033972147] |
| 02395166 | USD[7.6954882000000000] |
| 02395169 | ATLAS[8654.5564389000000000],TRX[0.0000010000000000],USDT[0.0000000005403298] |
| 02395170 | BTC[0.0000000052367024],USD[0.0000000074662800],USDT[0.0000001357235329] |
| 02395172 | ALTBULL[0.6280000000000000],BTC[0.0000000082000000],BULL[0.0143505488000000],DEFIBULL[0.6490000000000000],USD[0.4566290396994311] |
| 02395173 | FTT[0.0025387369702000],USD[0.0000000073504734] |
| 02395178 | APE[94.0000000000000000],BTC[0.0602000000000000],ETH[0.6950000000000000],FTT[2.3000000000000000],MANA[804.0000000000000000],NFT [348604235848786949][1],NFT [388916399143631549][1],NFT [457679128042952879][1],NFT [459779562837688324][1],SOL[2.3200000000000000],USD[0.7806776435700000] |
| 02395190 | NFT [387511604691980542][1],NFT [421052952356513316][1],NFT [430869197018763819][1],NFT [441182457898618653][1],NFT [458305889719945802][1],NFT [566104022435298560][1],USD[0.0000000094581380],USDT[5.0851351400000000] |
| 02395193 | SOL[1.3998308000000000],USD[38.5795645735000000] |
| 02395197 | FTT[0.0492067350997000],LUNA2[0.1664295413000000],LUNA2_LOCKED[0.3883355964000000],USD[0.0000000008738581],USDT[0.0000000062017240] |
| 02395198 | NEAR[7.4985000000000000],SOL[1.0097980000000000],USD[49.1040000000000000] |
| 02395204 | FTT[25.3000000000000000],LTC[0.0006756300000000],USD[0.3580150310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02395208 | ATLAS[1329.754881000000000000],FTT[0.999620000000000000],POLIS[8.747236220000000000],USD[0.763717990000000000],USDT[0.000000029093161] |
| 02395209 | ATLAS[11230.000000000000000000],NFT[4034861172774206021[1],NFT[5654139333778627311[1],USD[0.558287530000000000] |
| 02395213 | XRP[0.149309040000000000] |
| 02395219 | POLIS[2.510000000000000000] |
| 02395222 | FTT[0.009780000000000000],NFT[3178494760039485941[1],TRX[0.000004000000000000],USD[0.000554083323732],USDT[-0.001402572172860] |
| 02395226 | BF_POINT[200.000000000000000000] |
| 02395227 | FTT[159.908000000000000000],LUNA2[14.231556290000000000],LUNA2_LOCKED[33.206964680000000000],TRX[0.000006000000000000],USD[-67.682993056974176500000000000],USDT[1886.234532600000000000] |
| 02395231 | KNC[0.093276050000000000],SOL[0.000353700000000000],USD[9.325231995928154],USDT[0.004283433525000],XRP[0.469930000000000000] |
| 02395232 | AUD[0.000000080909241],BTC[0.074495130000000000],ETH[1.374922600000000000],ETHW[1.374982600000000000],USD[402.768992477902579000000000000] |
| 02395233 | USD[0.000000068000000000] |
| 02395237 | ETH[0.250952310000000000],HT[29.994300000000000000],LINK[0.098100000000000000],TRX[0.335190000000000000],USD[745.154954805123950],USDT[17.367873015423046] |
| 02395239 | ATLAS[10.005812600000000000],IMX[0.900000000000000000],MANA[2.500000000000000000],MNGO[104.664800900000000000],TRX[0.000001000000000000],USD[0.000000096645668],USDT[0.000000015703840] |
| 02395242 | BIT[5.000000000000000000],USD[0.573093747311500000] |
| 02395245 | DAI[0.000549570000000000],SAND[4.315148460000000000] |
| 02395250 | USD[0.046428706000000000],USDT[0.000000069195320] |
| 02395253 | STEP[0.024100000000000000],USD[1.375725780000000000],USDT[0.002317000000000000] |
| 02395257 | TRX[0.000001000000000000],USD[0.000000083405794] |
| 02395259 | USDT[2.617000000000000000] |
| 02395261 | ATLAS[1000.000000000000000000],CONV[6020.000000000000000000],COPE[91.996000000000000000],FRONT[100.000000000000000000],FTT[1.000000000000000000],KIN[2960000.000000000000000000],LUA[1399.929400000000000000],POLIS[25.100000000000000000],ROOK[0.999957000000000000],STEP[180.000000000000000000],TRX[0.000005000000000000],USD[0.440189908650000],USDT[0.000000005407212] |
| 02395270 | BNB[0.000000012225129],FTT[0.000000003743748],NFT[3219695071496722941[1],NFT[4208995168143701401[1],SRM[0.362753440000000000],SRM_LOCKED[5.629764900000000],USD[0.000000094000000] |
| 02395275 | NEAR[3.100000000000000000],USDT[0.000000040000000] |
| 02395279 | NFT[3125579445680556191[1],NFT[4987033015087128021[1],NFT[5071515966974984761[1],NFT[5303792078948052101[1],USD[0.000000139819874],USDT[3.532811759400972] |
| 02395280 | BNB[0.002570000000000000],BTC[0.147889000000000000],ETH[2.911000000000000000],ETHW[2.911000000000000000] |
| 02395285 | NFT[2938632495387807041[1],NFT[3042121741597924851[1],NFT[3473150535232471111[1],NFT[3652554279709797451[1],NFT[3880797787442885231[1],NFT[4910065742880909551[1],NFT[5051742606877957371[1],USD[0.000000075000000],USDT[0.000000005000000] |
| 02395287 | TRX[0.000004000000000000],USD[0.002603248500000000] |
| 02395291 | AUDIO[12.009179773352448] |
| 02395293 | FTT[77.795220000000000000],USD[3.745182760000000000] |
| 02395296 | USD[0.000000100313777],USDT[0.000000001210286] |
| 02395300 | ATOM[5.298993000000000000],FTT[2.520000000000000000],LTC[1.077997760000000000],TRX[0.000002000000000000],USDT[2.515406370835916] |
| 02395308 | BTC[0.000978405760020000],ETH[0.020267138873440000],ETHW[0.020186359052240000],SOL[0.269947963500000000],TRX[0.000010858234100],USDT[2.515406370839592] |
| 02395311 | BTC[0.000549458799252],BUSD[80.100000000000000000],ETH[0.114623990000000000],FTT[75.005597421385200],SOL[23.044404840000000000],USD[1000.048901030972959],USDC[2813.600000000000000000],USDT[0.000000061547264] |
| 02395312 | GENE[0.034697337126000],LUNA2[0.326719313500000],LUNA2_LOCKED[0.762345064900000],LUNC[71143.818390000000000000],USD[0.265259670000000] |
| 02395324 | FTT[3.299715000000000000],USD[3.728848592860000],USDT[0.000000060377388] |
| 02395328 | USD[0.004254125256553] |
| 02395329 | BNB[0.000000013905600],TRX[0.000004000000000000],USDT[0.000063990614598] |
| 02395330 | EUR[1.100000270238337],FTT[26.545330760000000] |
| 02395331 | TRX[0.000001000000000],USD[-1.502078015685733]6],USDT[1.510000086466470] |
| 02395332 | ATLAS[1557.303351260000000000] |
| 02395333 | USDT[52.000000000000000000] |
| 02395335 | CITY[0.099430000000000000],TRX[0.000010000000000],USD[0.004403027805000000] |
| 02395341 | FTT[0.000004031604748],FTT[0.012540205670000000],KIN[0.000723970151600000],USDT[0.000001329114100] |
| 02395345 | BTC[0.000000090163065],ETHBULL[0.000000002000000],FTT[0.000000099734393],MATIC[0.000000100000000],NFT[4122544555272900761[1],SOL[0.000000100000000000],USD[0.000000034667856],USDC[7051.789126620000000] |
| 02395346 | AVAX[7.519589266189753]6],AXS[7.564452785133446]4],BTC[0.137132790000000],ETH[0.883151705925710]0],ETHW[0.883151705925710]0],FTM[340.349209393672704]0],LINK[30.004270798626188]8],MANA[161.543763688239795]2],RAY[227.617074336230748]8],SOL[23.406827995400112]0],SRM[258.037605092917027]2],SRM_LOCKED[3.4848358600000000],USD[-1303.226985276474360]0] |
| 02395347 | STEP[84.300000000000000000],USD[1.942200339497310] |
| 02395355 | USD[5440.438723041616618] |
| 02395356 | LTC[0.063507740000000],XRP[81.000000000000000000] |
| 02395359 | USD[0.150561612350000],USDT[0.000000038296538] |
| 02395363 | BTC[0.000005510000000],POLIS[0.082743250000000],SOL[0.002950000000000],USD[1.947432178317937] |
| 02395372 | USD[1.682446653000000000] |
| 02395373 | TRX[0.003118000000000],USD[0.000000064892368],USDT[0.000000019936270] |
| 02395377 | BTC[0.000000099679166],ENJ[0.000000075827425],ETH[0.000000019148828],HT[0.000000032847949],SOL[0.000000080852856],USD[0.000000116403618] |
| 02395384 | LINK[39.171390000000000],LTC[9.558867600000000],SOL[4.519143100000000],USD[377.651425397475020] |
| 02395386 | ATLAS[126011.136500000000000],AVAX[14.509974163797995]0],BTC[0.236755080000000],MANA[148.000000000000000],MATIC[200.000000000000000],SHIB[24399905.000000000000000],TRX[0.000135000000000000],USD[540.818197694162500],USDT[1.719478000000000] |
| 02395389 | ATLAS[109.982200000000000],BTC[0.000000005987174],CRO[0.006400000000000],POLIS[2.799676000000000],USD[10.430964586294843] |
| 02395392 | ATLAS[0.000000031791900],USD[0.000000007765799],USDT[0.000000013588160] |
| 02395395 | BNB[0.000000100000000],STG[0.619673410000000],USD[1.294895989737616] |
| 02395396 | BNB[0.000000082723878],BTC[0.000000002853455],IMX[0.000000075346522],MANA[0.000000016649260],USD[0.002507045423711],USDT[0.000000117640739] |
| 02395417 | ETH[0.000097690000000],ETHW[0.000097690000000],FTT[0.000000089684177],NFT[3013176940531554400[1],NFT[3216736831333606537[1],NFT[3228236688447842211[1],NFT[3581693116828716761[1],NFT[4350340839693198311[1],SOL[0.000000140000000],TRX[0.000005000000000],USD[0.000000048848673],USDT[0.000000015553251],USTC[0.000000030000000] |
| 02395423 | USD[0.025108958000000000] |
| 02395427 | SHIB[7352581.303418800000000],USD[69.520969663600000],USDT[0.000000000000960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02395430 | BUSD[534.00000000000000],USD[0.279330130124337Z],USDT[0.0000000024593308] |
| 02395444 | BTC[0.000000049911703],USD[0.720009130500000],XRP[0.000000005111985B] |
| 02395446 | ETH[-0.000473172492157A],ETHW[-0.00047019804360007],GBP[0.446720000000000],USD[2.1039907554264725] |
| 02395449 | ATLAS[9304.2443069287406766],BNB[0.000000007771144],BTC[0.00417999000000000],DOT[20.497150300000000],GARI[2812.0428344538500000],GBP[0.000151364899924951,RNDR[54.2785410700000000],SOL[2.000000007485000],UNI[12.1032059200000000],USD[0.000000106224403],USDT[0.3909791470983347],XRP[185.7112171840000000] |
| 02395450 | BTC[0.003710444720000],ETH[0.044000000000000],FTT[0.987518890000000],LUNA2[0.000280282671153000],LUNC[81.5949099000000000],SOL[0.839420610000000],USD[0.000014729313730],USDT[0.000108722358219B],XRP[522.7929420000000000] |
| 02395451 | BRZ[-1000.00000000000000],SPELL[37394.3800000000000000],USD[1000.2103745500000000] |
| 02395455 | BTC[0.013097383596000],ETH[0.999800000000000],HNT[0.003839210000000],RNDR[43.70000000000000],SOL[0.0000000028318255],USD[16915.2032813457705038],USDT[0.000000122517457] |
| 02395461 | AKRO[2.00000000000000],ALGO[0.008707177600000],BAO[1.00000000000000],BTC[0.058749844825901A],DENT[1.00000000000000],DOGE[1.00000000000000],ETH[0.479272130000000],ETHW[0.479070650000000],EUR[0.000000105396175],KIN[1.00000000000000],TRX[2.00000000000000],UBXT[4.00000000000000],USD[0.000000069854600],USTC[0.000000018500000] |
| 02395466 | NFT [346607409222107211][1],NFT [366191047061902967][1],USDT[0.000000080870200] |
| 02395467 | ATLAS[289.9449000000000000],MAPS[1.00000000000000],MNGO[20.00000000000000],TRX[3.00000000000000],USD[0.035953171000000],USDT[0.0000000011337324] |
| 02395468 | AMPL[0.000000012973549],BEAR[878.40000000000000],BTC[0.000656560000000],ETHBULL[0.0005897000000000],FTT[25.00000000000000],GMT[0.968900000000000],LTC[0.026686220000000],LUNA2[9.7751768650000000],LUNA2_LOCKED[22.8087460200000000],LUNC[2128565.3428580000000000],TONCOIN[0.0587800000000000],TRX[0.0001200000000000],USD[0.000000826232413],USDT[10660.3351596920014881] |
| 02395472 | USD[5.00000000000000] |
| 02395474 | BTC[0.000316082838148],USD[0.0000000001132903] |
| 02395475 | TRX[0.00000100000000000],USD[2.2084630930375000],USDT[0.0000000031559448] |
| 02395478 | USD[15.1146495825000000] |
| 02395481 | BRZ[19.9925900000000000],CRO[9.9886000000000000],SPELL[4199.3920000000000000],TRX[0.00000100000000000],USD[0.187556019373009Z],USDT[0.000000009827328Y] |
| 02395481 | AAPL[0.000000033909660],ARKK[0.000000005840392],BTC[20.0000512435557538],DOGE[0.000000007642208],ETH[0.008418575993267],ETHW[0.008418575993267],EUR[0.680029342201624A],FTT[0.0392576275498374],LUNA2[27.4633488055000000],LUNA2_LOCKED[0.2935515462000000],LUNC[26000.4012362321618629],MATIC[0.0000000024807278],SLO[0.019376022226056B],SPY[0.000000005073203Y],TSLA[-0.000209891214584Z],TSLAPRE[-0.0000000032348188],USD[-3.1196257104259234],USTC[0.9065358843548099] |
| 02395482 | CRO[2809.4380000000000000],SOL[0.100000000000000],USD[0.0001709709500000],USDT[0.0040000000000000] |
| 02395483 | BAO[2.00000000000000],DENT[2.00000000000000],KIN[2.00000000000000],RSR[2.00000000000000],TRX[1.00000000000000],USD[0.0000000786254B0],USDT[0.000000101438440D] |
| 02395500 | AVAX[0.00000000365529B06],AXS[0.000000010000000],BNB[0.00000000869161],BTC[20.000000006897424A],FTT[1.0813126700000000],LUNA2[0.000000036075518O],LUNA2_LOCKED[0.000000084176208V],LUNC[0.078555211450000],SOL[0.00000000890612Z],USD[0.9706622372164356],USDT[0.0000190082358789] |
| 02395501 | BTC[0.004170060000000],SOL[5.324099360000000],SRM[129.9029922900000000],SRM_LOCKED[2.365910180000000],USD[0.0107986205949999],USDT[0.0000000003961507] |
| 02395504 | BTC[0.000000079834014],USD[0.0000000050331507],USDT[0.0000000307467115S] |
| 02395510 | BNB[17.6766408000000000],ETH[0.003466080000000],ETHW[0.003466080000000],FTT[21.5957796000000000],TRX[0.001150000000000],USDT[14595.6644130000000000] |
| 02395511 | ATLAS[0.000000009670502Q],AURY[2.184534540113458Z],POLIS[0.0000000027176280] |
| 02395512 | ETH[0.183381890000000],ETHW[0.183381890000000],SOL[0.5894000000000000] |
| 02395514 | BNB[0.000000001807153],ETH[0.001000006925896B],ETHW[0.001000006925896B],PEOPLE[0.000000090000000],SOS[60001.00000000000000],USD[0.0000000072467293] |
| 02395515 | BNB[0.000659200000000],BRZ[10.00000000000000],SPELL[80.0063122300000000],USD[-0.0030715063982382],USDT[0.0023108070000000] |
| 02395518 | BTC[0.037305428000000],ETH[2.197222020000000],ETHW[2.196299210000000],KIN[1.00000000000000],MATIC[564.4864890428720520] |
| 02395520 | LUNA2[0.0207134881200000],LUNA2_LOCKED[0.0483314722800000],MATIC[0.7345512800000000],TRX[0.000001000000000],USD[-0.7382538888433761],USDT[0.0016582984190045],USTC[0.6842200000000000] |
| 02395522 | USD[9.6638775997250000] |
| 02395523 | STEP[321.10000000000000000],USD[0.0006330000000000] |
| 02395524 | BTC[0.000000021770630],LINK[0.000000010000000],SOL[0.000000045000000],USD[69.5081420336701861],USDT[0.0000001496355579] |
| 02395527 | USD[1.2703677100000000],USDT[0.000000006231788] |
| 02395530 | USD[0.000000002192559],USDT[0.000000105464556] |
| 02395532 | EDEN[0.040854000000000],ETH[0.000998820000000],ETHW[0.0008310100000000],FTT[3099.0084605200000000],MAGIC[0.079074920000000],NFT [554940717335500981][1],TRX[0.1706210000000000],USD[0.0434298737150000],USDT[0.0000000107854212] |
| 02395538 | BAO[2.00000000000000],BTC[0.0013829300000000],DOGE[39.6049048600000000],ETH[0.015308220000000],ETHW[0.015116560000000],KIN[2.00000000000000],SOL[0.1760556700000000],UBXT[1.00000000000000],USD[0.3327450868577424] |
| 02395541 | ETH[0.000882200000000],HT[0.000000009684332],SRM[0.043085590000000],SRM_LOCKED[2.574749170000000],USD[0.361584396050000],USDT[0.0000000055000000] |
| 02395543 | ATLAS[599.8917000000000000],AVAX[4.5623502717197800],AXS[11.1441408551853200],BOBA[0.0585672900000000],BTC[0.146010195493200],DFL[300.00000000000000],ETH[0.2365790474217100],ETH[2.3529349032244000],FTT[72.0965059000000000],MANA[100.00000000000000],NFT [545443581116278528][1],OMGT.534700876070170D],RAY[35.3009946132545707],RUNE[78.2620803210222500],SOL[9.5654799316067893],SRM[51.0926745900000000],SRM_LOCKED[0.9148565100000000],USD[4.4879117214059100] |
| 02395544 | USD[0.0125317360400000],USDT[0.0014000000000000] |
| 02395545 | BTC[0.000200000000000],DOGE[242.9641997846588400],EUR[12970.6042670400000000],FTT[221.1817247200000000],LUNA2[20.4105693100000000],LUNA2_LOCKED[47.6246617300000000],MATIC[30.0356751818832000],SOL[0.1800000900000000],USD[14.8228818696562140000000],USDT[3055.5139522302348103] |
| 02395556 | BNB[0.0019142900000000],USD[3.2506680213200000] |
| 02395567 | USD[0.0000000017600000] |
| 02395569 | EUR[0.0004381668259605],USDT[0.0004228163409875] |
| 02395573 | SOL[0.00000000031065732],USD[0.000000031916636] |
| 02395575 | BCH[0.691000000000000],ETH[0.995000000000000],ETHW[0.995000000000000],USD[90.7520800100000000] |
| 02395581 | USD[7996.1907850789254757],USDT[1.9750268200000000] |
| 02395582 | BTC[0.026216822000000],DENT[66600.00000000000000],ETH[0.2206580700000000],ETHW[0.2206580700000000],EUR[0.3403149102505059],SPELL[4100.00000000000000],USD[3.5727421195000000],USDT[0.0000000031849478] |
| 02395585 | EUR[3222.3018178100000000],USD[29.5924080396200099] |
| 02395587 | FIDA[1.0414314400000000],KIN[1.00000000000000],SPELL[49378.3594779400000000],USD[26.4622421700515254],USDT[0.5018000004163789] |
| 02395590 | FTT[0.024509970000000],PSY[0.103880000000000],SRM[0.4389107700000000],SRM_LOCKED[2.561089230000000],USD[4.3351667274500000],USDT[0.0000000030000000] |
| 02395592 | USD[15.0000000000000000] |
| 02395598 | SOL[0.0951513300000000],USDT[1.1954400000000000] |
| 02395600 | USDT[9.0000000000000000] |
| 02395602 | FTT[0.126788119319538A],JOE[0.983850000000000],POLIS[0.083836890000000],SOL[0.000000070000000],USD[0.0067368631B1000],USDT[0.000000005996558Z] |
| 02395604 | AURY[1.00000000000000],USD[20.0102513535296695] |
| 02395607 | SPELL[0.0022923127413167],USD[0.0000000157350632],USDT[0.000000010228001] |
| 02395616 | BTC[0.000228600000000],USDT[0.000171812262207B] |
| 02395622 | SGD[13.4440824500000000],USDT[82.9051261649824840] |
| 02395629 | FTT[0.0075397600000000],ROOK[11.7800000000000000],USD[-0.007823912109437B],USDT[0.0000000017381690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02395634 | ETH[0.00100835000000000],FTT[25.000000000000000],GODS[0.090000000000000],SOL[0.977424990000000],TRX[0.000280000000000],USD[0.000000004500000],USDT[51.345577434627124] |
| 02395636 | CHF[1.667162253671863S],EUR[1.000000000000000],SOL[0.000000100000000],USD[0.000000115572225] |
| 02395639 | BTC[0.000000002000000],ETH[0.000001700000000],ETHW[0.018382460000000],REEF[231.964264430000000],TRX[0.000000045470000],USD[0.000000115506200],USDT[0.000089889693027],XRP[0.020000000000000] |
| 02395640 | TRX[0.508712000000000],USDT[2.086767030437500] |
| 02395642 | BTC[0.000000042664500],CEL[0.078400000000000] |
| 02395643 | USDT[0.103601603250000] |
| 02395644 | BTC[0.003387775211330],ETH[0.047701555080000],ETHW[0.047597447833597Q],SOL[0.764287516000000],USD[0.153787010416600Q] |
| 02395646 | BLT[1.540299250000000],NFT[298264390393348726][1],NFT[329957181612118723][1],NFT[397145952279628665][1],NFT[443974291587820982][1],NFT[534415673264423831][1],NFT[538463416335646873][1],NFT[568239774812288716][1] |
| 02395649 | USD[0.000000007000000] |
| 02395650 | TRX[0.000010000000000],USDT[774.978572000000000] |
| 02395651 | USD[0.037624966015270Q],USDT[0.002717443074200] |
| 02395657 | ALGO[0.000000040627600],BAO[2.000000000000000],DENT[1.000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000],USDT[0.000000136403136] |
| 02395662 | USD[0.000000009727239] |
| 02395668 | AAVE[0.000000088666972],ATLAS[0.000000003969526][1],BTC[0.000000000210000],COMP[0.000000009914128Q],ETH[0.000288090000000],ETHW[0.000288090000000],EUR[0.000000114570423],FTM[0.000000002009285Q],LTC[0.091268330000000],POLIS[0.000000006402392],SHIB[78611.333599350000000Q],SOL[0.000728000000000],TRX[0.001740000000000],UBX[0.431680175824060],USDT[0.000000183186619],XRP[0.471260003960749] |
| 02395669 | LUNA2[22.430901777000000],LUNA2_LOCKED[5.672104147000000],LUNC[529333.980000000000000],SHIB[3999240.000000000000000],SOL[9.859943798444803Q],USD[0.686094308214515Q] |
| 02395670 | BNB[0.009460230000000],BTC[0.000009450000000],USD[4.308634493718353S],USDT[0.000000010000000] |
| 02395679 | ETH[0.000989550000000],ETHW[0.000989550000000],MATIC[17.566716000000000],USD[234.349669128850000Q],USDT[0.110000000000000] |
| 02395681 | BNB[0.000000085119824],BRZ[9.598779205800000],BTC[0.000000086192800],ETH[0.000000019200000],FTT[0.006434217298851Q],SRM[0.026489410000000],SRM_LOCKED[0.197033560000000],USD[0.000001730110807],USDT[0.079378331334264Q] |
| 02395684 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.074107410000000],DENT[1.000000000000000],ETH[0.725784710000000],ETHW[0.725479730000000],KIN[12.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.635201220223500Q],USDT[67.518324064037396Q] |
| 02395689 | ATLAS[949.887900000000000],CONV[1669.682700000000000],ETH[0.010997910000000],ETHW[0.010997910000000],HGET[16.000000000000000],TRX[0.000010000000000],USD[0.021313797777600Q],USDT[0.000000079407320] |
| 02395690 | TRX[0.000008000000000],USD[0.005400000211711Q] |
| 02395697 | TRX[0.000001000000000],USD[0.005406172040229Q],USDT[0.000000103097603] |
| 02395702 | USDC[483.749767300000000Q] |
| 02395704 | UMEE[9.958000000000000],USD[0.007905687800000Q] |
| 02395707 | USDT[80.119259708500000Q] |
| 02395708 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],ETHW[0.067546530000000],EUR[344.929612452587701S],KIN[9.000000000000000],RSR[1.000000000000000],RUNE[0.919773430000000],TRX[5.000000000000000],USD[0.000022631437542] |
| 02395708 | AAVE[0.000000047752657],ALEPH[0.000000002430062Q],BNB[0.013928341150106Q],BTC[0.000367950667660],CREAM[0.000000096385533],DOGE[0.000000544864448],ENJ[2.393528872863047Q],ETH[0.008718628100716],ETHW[0.008609108100716],FTT[0.173197930000000],GBP[0.000000059738478],GMT[0.000000094142080],GODS[0.000000008846552Q],HBB[30.287414201257853Q],KSHIB[0.000000008210803Q],LTC[0.022359939442079Q],MATH[0.000000099411256Q],PAXG[0.000000073217600],SNX[0.000000019177668],SOL[0.129761264118537Q],STSOL[0.000000003990156Q],TONCOIN[0.000000007155840Q],WAVES[0.000000006324954Q],XRP[0.000000188550],YFII[0.000000004849944Q] |
| 02395709 | POLIS[2.510000000000000] |
| 02395715 | TRX[0.771041000000000],USD[0.063201722618843Q],XRP[0.055429570000000] |
| 02395717 | USD[15.000000000000000] |
| 02395718 | BTC[0.000012900000000] |
| 02395722 | USDT[0.000000054858060] |
| 02395728 | BNB[0.000000100000000],BTC[0.000119377843600Q],LUNA2[0.000000044068460Q],LUNA2_LOCKED[0.000001028264072Q],LUNC[0.009596000000000],NFT[297420436902110224][1],NFT[317719806593258563][1],NFT[561686425144185149][1],TRX[0.016499000000000],USD[-1.473526098601643Q],USDT[0.210160268694293Q] |
| 02395729 | EUR[0.000000098451371],USD[-0.651594378719845],USDT[5.102152783027421S] |
| 02395730 | BRZ[0.001174380000000],USDT[0.000000115586178] |
| 02395731 | TRX[0.000001000000000],USD[2.580741482495510Q],USDT[0.000000116447320] |
| 02395733 | AAVE[0.959817600000000],AVAX[3.399354000000000],BTC[0.043726000000000],CRV[129.975300000000000],GRT[99.981000000000000],SOL[2.215834095000000],USD[3.113250000000000] |
| 02395735 | ETH[0.000255110000000],ETHW[0.000255110477645Q],USD[0.008393650112500Q] |
| 02395736 | TRX[1.000000000000000],USD[0.000000083779358],USDT[299.947116420000000Q] |
| 02395738 | BTC[0.000178590000000] |
| 02395742 | USD[0.000000110837200],USDT[0.005062603389385] |
| 02395745 | AMPL[0.000000009194046],ATLAS[22315.759200000000000],BTC[0.000000003641820Q],FTT[0.094813003720725],USD[149.897517593608157Q],USDT[0.003805000000000] |
| 02395746 | TRX[0.000011000000000] |
| 02395752 | FTT[0.000000043988500],LUNA2[0.062637924790000],LUNA2_LOCKED[0.146155157800000Q],TRX[0.000074000000000],USD[0.758760025263046Q],USDT[0.000000002469528] |
| 02395756 | BTC[0.034946646962800],COMP[0.999810000000000],FTM[81.293734323043530Q],FTT[4.999050000000000],LUNA2[0.327966560500000Q],LUNA2_LOCKED[0.765255307900000Q],LUNC[71415.409049149000000Q],OKB[16.379004461547530Q],OXY[22.995630000000000],SAND[40.228000000000000],TRX[1129.232192448156600Q],USD[55.388508005812760Q],USDT[0.007194369177300] |
| 02395757 | BNB[0.004661770000000],BTC[0.000035290000000],TRX[0.000006000000000],USD[4.265356251418584Q],USDT[0.000000078397154] |
| 02395762 | USD[20.000000000000000] |
| 02395763 | DOGEBULL[40.482000000000000],TRX[0.000101000000000],USD[0.044184143125000Q],USDT[0.000000142023354] |
| 02395768 | BTC[0.000072530000000],ETH[0.000000005320000],SOL[0.005600170000000],USD[2.526372132000000],USDT[0.000000097500000] |
| 02395770 | FTM[29.996010000000000],FTT[4.122402177722000Q],USD[3.105200512750000Q],USDT[0.000000035214879],XRP[0.982400000000000] |
| 02395773 | USD[0.000003489074944] |
| 02395780 | POLIS[2.020000000000000] |
| 02395787 | BTC[0.000001000000000],TRX[0.850001000000000],USD[0.001302329097768] |
| 02395788 | STEP[0.047220000000000],USD[0.000000070161080] |
| 02395790 | USD[1.757887746000000],USDT[0.000000211571000] |
| 02395791 | POLIS[1.599928000000000],TRX[0.000001000000000],USD[0.653099190725000Q],USDT[0.000000033312999] |
| 02395794 | BNB[0.000000024147240],BTC[0.000796170984472Q],LUNA2[3.104278691000000],LUNA2_LOCKED[7.243169460000000],LUNC[16.000000000000000],USD[1.346556145517064S] |
| 02395796 | ATLAS[17161.253933980000000Q],MBS[1119.363472630000000Q],USD[0.093340544099899S] |
| 02395797 | EUR[0.000000018523960] |

Schedule D-Majority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02395800 | ATLAS[0.000000005543739],CRO[467.044359243517436],FTT[0.000000084840000],USD[0.0002399789427015],USDT[0.000000097945480] |
| 02395801 | SPELL[1400.000000000000000],USD[0.200915700000000],USDT[0.000000016241216] |
| 02395807 | FTT[0.085908660063600],SOL[1.790079824575863] |
| 02395809 | ETH[3.130360740000000],ETHW[3.130360740630609],USD[0.000003918016058] |
| 02395810 | TRX[0.003111000000000],USD[0.000000005789849],USDT[0.155108686900000] |
| 02395811 | FTT[0.499900000000000],SHIB[199960.000000000000000],SPELL[999.800000000000000],USD[5.070811510000000] |
| 02395820 | BTC[0.007398520000000],ETH[0.011997600000000],ETHW[0.011997600000000],USD[-0.0000442390461105],USDT[0.000000066902017] |
| 02395823 | RUNE[1.816336800000000],USD[3.597774114886790] |
| 02395827 | AURY[1.073200270000000],USD[0.000001155859558] |
| 02395832 | BNB[2.682688511940489],FTT[0.000000026676186],LUNA2[0.277277410900000],LUNA2_LOCKED[0.646980625400000],USD[0.000001352367867],USDT[0.000000017202240] |
| 02395836 | ATLAS[4.262500000000000],USD[0.493419002287500] |
| 02395837 | USD[25.000000000000000] |
| 02395838 | ETH[0.250987090000000],ETHW[0.000987094046450],FTT[0.066659337084286],USD[491.321814919344365],USDT[0.007634009000000] |
| 02395842 | AURY[0.720937220000000],USD[0.007235711000000] |
| 02395854 | BTC[0.000008079948000],USD[0.000000007100000],WBTC[0.000551400000000] |
| 02395858 | USDT[6.138748500000000] |
| 02395859 | AVAX[0.003682186846328],BTC[0.000036963768390],CREAM[22.000000000000000],FTT[2.826380139050000],LOOKS[54.000000000000000],USD[3.097821468200000] |
| 02395860 | BNB[0.069884100000000],FTM[314.954020000000000],LINK[9.098879000000000],MATIC[19.967700000000000],OMG[43.986225000000000],USD[147.490980609135000] |
| 02395864 | BNB[0.002027185000000],BTC[20.000000005000000],ETH[0.000000014442183],FTT[150.091121264152296],LOOKS[0.000000010000000],SOL[0.000000009496073],SRM[0.068271300000000],USD[0.000000197228973],USDT[0.000000017620341] |
| 02395867 | TRX[0.000003000000000],USDT[0.000000005000000] |
| 02395875 | BTC[0.000051898491996],DOGE[0.000000079841500],ETH[0.000009572544621],ETHW[0.000009343417146],LTC[0.000007313943791],SOL[0.000000110048421],USD[-0.0411054222090020],USDT[0.5662502238717434] |
| 02395878 | BTC[0.000078202366850],SOL[5.018125100000000],USD[151.525773932535355400000000000] |
| 02395883 | USD[0.005487016273343] |
| 02395886 | BTC[0.000457900000000],FTT[0.736560421680000],USD[0.430515790624717000000000],USDT[0.4233763282560800] |
| 02395888 | BTC[0.001307900000000],USD[0.004402146862193] |
| 02395889 | BTC[0.000000086400000],ETH[0.000000010000000],TRX[0.000010000000000],USD[0.000000003271906],USDC[143.396382180000000],USDT[0.004302391396976] 0,XRP[0.530000000000000] |
| 02395896 | 1INCH[198.962190000000000],BNB[2.719100000000000],BTC[0.500900000000000],BUSD[3943.077794350000000],CRO[10080.000000000000000],ETH[6.905000000000000],ETHW[0.905000000000000],FTM[6625.000000000000000],FTT[17.207956010158159 0],TLM[1027.000000000000000],USD[0.000000011886609],USDT[0.000000012711883] |
| 02395898 | RSR[1440.510158193621750],USD[0.295678365000000],USDT[0.000000079749226] |
| 02395899 | USD[0.001863914941951 5],USDT[0.232383950000000] |
| 02395902 | USD[0.000000002361504],USDT[0.000000052740800] |
| 02395912 | 1INCH[43.392661415306062],BAO[996.010000000000000],FTT[0.062728200000000],USD[0.0102104929803000],USDT[0.000000019260277],XRP[0.993350000000000] |
| 02395912 | 1INCH[1.036429322965460 0],AAVE[0.010015969452730 0],ALICE[0.517355000000000],ATLAS[90.540205350000000 0],AVAX[0.404586590740800],BNB[0.062042279480820 0],BTC[0.010939234422151 5],CRO[20.938861160000000 0],ETH[0.020870279496320 0],ETHW[0.020617380000000],FTT[1.099802000000000 0],LINK[1.045460257548 64 00],NFT[0.056140079817610712],NFT[0.456016889490434137211],USD[22.543145888970943],USDT[0.000000069836268] |
| 02395915 | KIN[2.000000000000000],SOL[1.150308510000000],USD[0.000000057868192] |
| 02395919 | BRZ[0.225841820000000],CEL[0.100000000000000],FTT[0.352127419020000],GST[0.039440000000000],USD[197.641373355535358],USDT[209.511183773872 8152] |
| 02395920 | BTC[0.010697967000000],TRX[0.000000500000000],USDT[4.102792000000000] |
| 02395921 | BTC[0.000367715147500],TRX[0.167977000000000],USD[16.760667083200000],USDT[0.006910300000000] |
| 02395926 | DOGE[202525.982277619310800],ETH[58.454011000000000],ETHW[58.454011000000000],LUNA2[0.052661588640000],LUNA2_LOCKED[0.122877040200000],LUNC[11467.171800000000000],SOL[0.009800000000000],USD[0.000000082525237],USDC[5324.590627400000000],USDT[19.829336184382 7778] |
| 02395929 | FTT[0.035789956353202 4],USD[0.008885365560745 8],USDT[0.000000011604832] |
| 02395930 | USD[0.166328366400000],USDT[0.000000075359976] |
| 02395934 | BTC[0.009135719600000],DOGE[0.897374000000000],ETH[0.067989136000000],ETHW[0.067989136000000],FTT[12.052765860000000],LUNA2[0.071875323950000],LUNA2_LOCKED[0.167709089200000],LUNC[15651.003116240000000],MATIC[888.373794500000000],NFT [410238647769760101][1],SOL[4.504487850000000],USDT[1.220800022665784],USDT[0.000000079057848] |
| 02395935 | ETH[0.000394281345076],ETHW[0.000000073130410],EUR[0.004591852715710 5],MATIC[11.000000172473510],NFT [309447211945960421][1],SOL[1.900000000000000],USD[0.000000093488717],USDC[60404.833620520000000],USDT[0.000000042316440] |
| 02395936 | BNB[0.000000004000000],USD[12.287259680000000] |
| 02395941 | ATLAS[2220.433606900000000],TRX[0.000010000000000],USD[0.1133094916500000],USDT[0.005495002416563 0] |
| 02395943 | ATLAS[15000.000000000000000],BTC[0.020491469428640 0],EUR[0.000000004301131],FTT[5.021146130000000],USD[1.236534092649956 3] |
| 02395944 | BULL[0.000000041000000],ETH[0.000000011072918 7],EUR[0.000704178039297 8],FTT[0.008470094377357 4],SOL[0.000000100000000],USD[80.659159992962988],USDT[2605.0225487813152797] |
| 02395946 | BNB[0.000000004000000],USD[12.287259680000000] |
| 02395950 | EUR[0.000030590649417],FTT[27.274652110000000],USD[0.0095332388070433],USDT[0.000000005497312] |
| 02395953 | AKRO[1.000000000000000],SHIB[707452 6.620383130000000],USD[0.000000000002985] |
| 02395955 | AURY[0.212070860000000],LUA[0.000000010000000],USD[0.000000078533545],USDT[0.000000075000000] |
| 02395958 | BIT[177.966180000000000],TRX[0.000000000000000],USDT[1.761958800000000],USD[0.005566049322] |
| 02395960 | AAVE[0.004847440000000],AVAX[0.000000010000000],BNB[0.000000036000000],BTC[20.000000224070000],ETH[0.114978813400000],ETHW[0.114978813400000],FTM[9.407246730000000],FTT[25.797183370000000],LTC[0.006922960000000],LUNA2[1.369769572900000],LUNA2_LOCKED[3.196129004000000],LUNC[1.8496590 55000000],SOL[0.009445520000000],USD[1.357766318590934 1],USDT[2.083958801393579] |
| 02395965 | BIT[0.000000005030975],BTC[20.000000500000000],BNB[0.000000000006600],CHR[0.000000049494776],DOGE[0.000000017845504],DOT[0.000000006960000],ETH[0.000000002403923],LTC[0.000000000260980],LUNA[0.091848480480000],LUNA2_LOCKED[0.214313121100000],MANA[0.000000 071333286],MATIC[0.000000006683427 4],MNGO[0.000000005113228],SAND[0.000000000571748 44],SLP[0.000000003000000],SOL[0.000000005704847 8],TRX[0.000782000000000],USD[0.000003115158476],USDT[0.007600012888706] |
| 02395972 | BAO[3.000000000000000],CRO[0.055580817174603],DENT[1.000000000000000],ETH[0.000000424911742 5],GBP[0.000000082506522],LRC[0.000021009871000 0],SHIB[119.380143000730304],USD[0.000000000171394] |
| 02395978 | LTC[0.002300086355590],TRU[0.000000001203760 0] |
| 02395983 | AUD[0.000000012938188] |
| 02395986 | BNB[0.009727430000000],BTC[20.000398084748417 4],ETH[0.131421387116235],ETHW[0.131421387116235],EUR[0.000003982102096],FTM[240.000000006749400],FTT[3.900000000000000],IMX[6.415525970000000],LOOKS[120.855299720000000],MATIC[10.506583010000000],MBS[44.459599150000000],SHIB[299841.780000000000000],USD[38.591439210000000],XRP[0.0522694600000000] |
| 02395987 | ETH[0.019798000000000],ETHW[0.019798000000000],USD[3.351713280000000] |
| 02395988 | AKRO[3.000000000000000],BAO[4.000000000000000],BCH[2.220532160000000],BNB[0.000000965000000],BTC[20.020587115287872 0],DENT[4.000000000000000],ETH[0.407097260000000],ETHW[0.407165000000000],FTT[107.292450910000000],HXRO[1.000000000000000],KIN[7.000000000000000],REAL[5.385353640000000],RSR[3.000000000000000],SLP[0.427930480000000],TKX[5.000000000000000],UBXT[335.985826440000000],USD[0.292214106143232 08],USDT[0.050222225096451 2] |
| 02395989 | AURY[3.874629080000000],SOL[0.380118770000000],USD[0.010001381168948 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02395991 | SOL[0.050000000000000],USD[0.519493287500000] |
| 02395993 | FTT[0.0028028329567400] |
| 02395996 | USD[0.000000072874422],USDT[0.000000067160271] |
| 02396008 | BNB[0.000000010000000],BTC[0.000062130000000],ETH[0.000000010000000],USD[2.128827439989360 4],USDT[0.000000165349588] |
| 02396012 | FTT[0.0392887700000000] |
| 02396020 | USD[0.0000000062600000] |
| 02396028 | USD[30.000000000000000] |
| 02396029 | AURY[0.915946810000000],IMX[0.019780000000000],USD[0.0000000096639593],USDT[0.0000000029664638] |
| 02396030 | ATLAS[819.852400000000000],GBP[0.000000065890190],USD[0.607824000000000],USDT[1.556399700000000] |
| 02396031 | USD[0.0000000058200000] |
| 02396037 | USD[0.0000000016736302] |
| 02396040 | USD[25.000000000000000] |
| 02396044 | GALA[7.630000000000000],USD[-0.000000005707905],USDT[0.0077503175000000] |
| 02396045 | BIT[9655.033346450000000],USD[0.0000000114521435] |
| 02396046 | FTT[8.5308285209949440] |
| 02396049 | EUR[0.114455320093533],FTT[0.000191300000000],GRT[0.010302800000000],USDT[0.0000000187182531] |
| 02396055 | ATLAS[20.000000000000000],TRX[0.000001000000000],USD[0.321706871300000],USDT[0.0032828600000000] |
| 02396060 | AKRO[1.000000000000000],AUD[0.000000091743098],BAO[3.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],KIN[6.000000000000000],LINK[0.0035390700000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 02396063 | SOL[0.000000008945204 0],USD[0.000000022401591710],VETBULL[6.7195323903722136] |
| 02396064 | USD[0.000000008391 3388],USDT[0.000000036225688] |
| 02396071 | AVAX[0.00000001000000 0],BTC[0.000177101960721 6],DOT[0.000000021414682],GBP[0.000132639842590 5],GRT[0.000000010000000],USD[145.802295541837981100000000 0] |
| 02396072 | LTC[0.0000000004400800],USD[0.000001021830732 0],USDT[0.000000005672590 4] |
| 02396076 | APE[64.047484000000000],BTC[0.003999200000000 0],ETH[968.259760000000000],FTM[0.256000000000000],LUNA2[1.121680768000000000],LUNA2_LOCKED[2.617255126000000 0],LUNC[26.279238400000000 0],MANA[923.519300000000000 0],USD[216.634980769408096 3],XRPBULL[279128.95810000000000 0],XTZBULL[37922.73255000000000 0] |
| 02396078 | MAPS[326.629904290000000 0],USD[0.000000005093440 0] |
| 02396079 | ATLAS[19.996000000000000],BTC[0.003999200000000 0],EUR[500.000000064130147],USD[0.145251228131310 0],USDT[1.61615356181370 0] |
| 02396081 | BTC[0.0000000065974172] |
| 02396082 | USD[2358.1016087200000000] |
| 02396084 | BTC[0.017900000000000 0],ETH[0.262000000000000 0],ETHW[0.262000000000000 0],LUNA2[0.003959862992200 0],LUNA2_LOCKED[0.00092368031152000],LUNC[86.200000000000000],USD[1085.24062003791684 00] |
| 02396085 | ETH[0.0000000000000000],GOG[75.459483086176258 3],SPELL[0.0004272597990044],USD[0.2011914628572942] |
| 02396090 | AVAX[0.000000026372480],BTC[0.000000015000000],ETH[0.000000043634573],ETHW[0.000000008716062 1],SOL[96.576742256670400],USD[6646.02373694218626 35] |
| 02396097 | EUR[0.000000013376990],USD[0.000000008160766 2],USDT[0.000000003935332] |
| 02396100 | BTC[0.145578871489029 3],ETH[0.000292760000000 0],ETHW[0.000292760000000 0],SOL[34.206648385320644 2],USD[2.892506607404124 5] |
| 02396103 | ETH[0.000000010000000 0],USD[94.6952975403846235] |
| 02396106 | BTC[0.0007723000000000] |
| 02396108 | FTT[26.131815017036804 7],USD[11.734891738275178 4],USDC[9645.85506386000000 00] |
| 02396110 | FTT[38.7973587000000000] |
| 02396112 | FTT[0.025165730000000],SRM[0.456466320000000 0],SRM_LOCKED[2.663533680000000 0],USD[0.0013284397130000],USDT[0.000000007575000 0] |
| 02396114 | BRZ[-0.000000010000000 0],BTC[0.000000034147906],FTT[0.015080262292224 6],TRX[0.0015540000000000 0],USD[0.000000089128209] |
| 02396120 | ETH[0.000950337634675 0],LINK[188.86222000000000 00],USD[0.000000002168971 1] |
| 02396127 | EUR[400.025517470000000 0],USD[0.011225026650000 0] |
| 02396128 | KIN[1.0000000000000000],USDT[0.000009416382194 7] |
| 02396137 | ETH[0.996420000000000 0],ETHW[0.996420000000000 0],FTT[148.971328000000000],USDT[7.8000000000000000] |
| 02396151 | BTC[0.000000003129314 8],EUR[0.000000003417088 5],FTT[0.000000009357334 0],SOL[0.000000008982200],USD[0.0000011385198 49] |
| 02396153 | BTC[0.000769700000000],CEL[0.095700000000000 0],CRO[299.94000000000000 00],USD[8.9205220080779400] |
| 02396154 | EUR[0.000000028886788],SRM[1062.80866000000000 00],USD[0.000000034384523 2],USDT[4038.39337132646104 19] |
| 02396160 | AURY[0.000000010000000],USD[0.000001495423609 6] |
| 02396165 | ETH[0.0112000000000000 0],USD[0.545135248000000 0] |
| 02396168 | USDT[0.7680000000000000] |
| 02396169 | BTC[0.000000015500428],LUNA2[0.049239487510000 0],LUNA2_LOCKED[0.1148921375000000 0],LUNC[10722.00207400000000 00],TRX[0.0021020000000000 0],USDT[0.000000011450000] |
| 02396174 | USD[0.039070404600000 0],USDT[0.002414950000000 0] |
| 02396175 | BTC[0.013597416000000 0],USD[10.998146910000000 0] |
| 02396182 | DOGE[15.370789559700150],SHIB[305312.71478982300000 00],USD[0.009000079209298] |
| 02396183 | USD[0.0000000001928] |
| 02396184 | BTC[0.000000008000000],LUNA2[0.631408345900000 00],LUNA2_LOCKED[1.473286140000000 00],USD[2.4044046855823055] |
| 02396190 | ATLAS[739.866800000000000 0],BTC[0.000000002000000],LUNA2[0.154411598200000 0],LUNA2_LOCKED[0.360293729000000 0],LUNC[33623.450595000000000 0],USD[0.001800009504339 9],USDT[0.166663406000000 0] |
| 02396195 | SOL[0.053283290000000 0],USD[0.000001454358310] |
| 02396198 | BNB[7.430000000000000 0],BTC[0.105300000000000 0],ETH[1.274000000000000 0],FTT[92.400000000000000 0],LUNA2[0.003585591049000 0],LUNA2_LOCKED[0.083663791150000 0],LUNC[780.770000000000000 0],USD[0.000000009374426],USDT[-1.776565637784406 0],XRP[297.00000000000000 00] |
| 02396199 | ETH[0.000000049330481],USD[0.007609794550483 0],USDT[0.166327265143888 3] |
| 02396204 | USD[0.552760319812679],USD[0.000000077271186] |
| 02396205 | BTC[0.000000012000000],ETH[0.388454038356872 8],ETHW[0.000000002000000],USDT[0.000000063166000] |
| 02396208 | USD[4.9983949300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02396217 | USD[8.35240664031965552],USDT[0.0000001040443682] |
| 02396218 | GOG[13.886000000000000],LINK[0.000500000000000],TRX[0.000025000000000],USD[0.80101456158267550],USDT[0.000000003562850] |
| 02396222 | ATLAS[610.000000000000000],SPELL[5334.504238000000000],USD[0.6414578603000000],USDT[0.000000094042291] |
| 02396225 | BTC[0.000004980000000],USD[39.828943011000000000000000000] |
| 02396226 | USD[120.00000000000000] |
| 02396227 | AUDIO[0.000000036215700],BTC[0.00000000277440],COMP[0.000000067600000],CRV[371.524352538130374 6],HNT[0.000000006216402],MANA[0.000000023500000],PEOPLE[0.000000037153402],RUNE[0.000000063581223],SOL[19.403707712138790 0],USDT[0.000000058512183] |
| 02396229 | EUR[0.000000019712490],TRX[0.000090000000000],USD[8.696743706338365 4],USDT[4.827535935155 4075] |
| 02396230 | SOL[0.040208670000000],USD[0.288929567128893 6] |
| 02396232 | BTC[0.029949140000000],DYDX[0.046336250000000000],ETH[0.435441830000000],ETHW[0.435258760000000],FTT[26.403868070000000],USD[17.960274710000000] |
| 02396236 | AUDIO[0.000000064400572 7],BNB[0.000000121840544],CQT[0.000000020000000],EDEN[0.000000083110355],ETH[0.00000002730494 4],FTT[0.000000021669199],SPELL[0.000000098016868],SRM[0.002371960000000],SRM_LOCKED[0.011333880000000],USD[0.003602001364184 1],USDT[0.000000008931378] |
| 02396244 | NFT (3374639880860014 42)[1],USD[0.000000824140038 0] |
| 02396248 | POLIS[18.900000000000000],USD[1.456012720925000 0] |
| 02396251 | TRX[0.000001000000000],USD[-4.145594519882500 0],USDT[5.448862000000000] |
| 02396253 | TRX[0.000010000000000] |
| 02396254 | AVAX[0.078475421054137 5],DOGE[32.000000000000000],ETH[0.005392357331808],ETHW[0.005392357331808],FIDA[0.621309040000000],FTM[0.598779860000000],FTT[0.035096230000000],SGD[0.000000005343074 1],USD[59.720578238589401] |
| 02396259 | APE[3.300000000000000],ETH[0.122559946856200],ETHW[0.122118776687820 0],FTT[42.095231000000000],LINK[0.000000031313000],LTC[2.036893720000000],LUNA2[10.639613830000000],LUNA2_LOCKED[24.825765610000000],LUNC[8281.132727603781 21180],SOL[15.380307130638560 0],USD[1.522466609698298 6],USDT[46.3885995867170264] |
| 02396264 | BTC[0.000015686611400000],FTT[0.069440000000000],USD[0.416624214000000] |
| 02396275 | LINKBULL[1164.787032000000000000],TRX[11.997721000000000],USD[12.603752874262878 8],USDT[7.498566455233657 7],XRPBULL[93.084000000000000] |
| 02396276 | POLIS[2.510000000000000] |
| 02396279 | ATLAS[2860.000000000000000],AURY[15.000000000000000],LUNA2[2.742263956000000],LUNA2_LOCKED[6.398615898000000],USD[20.140369406401261] |
| 02396284 | TRX[0.000010000000000],USD[6.456103028200000000000000],USDT[12.510071000000000] |
| 02396286 | USD[25.00000000000000] |
| 02396288 | USD[0.764199490000000],USDT[0.0000000016000971] |
| 02396297 | BTC[0.000169600000000],KIN[2.000000000000000],USD[0.00000011829651 0],USDT[17.967387607997 9633] |
| 02396307 | ETH[0.000000010264436] |
| 02396309 | GBP[0.001191474666533 8],USD[0.000000067933354],USDT[0.000000036025549] |
| 02396314 | BTC[0.000169924000000],USD[0.004195150000000],USDT[4.826722742788366] |
| 02396315 | FTT[10197.239254000000000],USD[18.035421269905 2958],USDT[0.009572976663 4307] |
| 02396316 | USD[0.000005016000000] |
| 02396320 | TRX[0.000001000000000],USD[-0.000000013287319],USDT[0.000000062635139] |
| 02396321 | EUR[0.007823480000000],LTC[0.0071024331606048],USD[0.008174945470508 42] |
| 02396322 | USD[0.517703095000000] |
| 02396323 | SHIB[96380.000000000000000],SPELL[75.124135410744000 0],USD[1.942575360000000] |
| 02396324 | TRX[0.000900000000000],USD[159.369023380171510 0],USDT[0.000000099627189] |
| 02396325 | FTT[0.000000004044520 0],SRM[2.117364070000000],SRM_LOCKED[13.012195850000000] |
| 02396326 | AKRO[1.000000000000000],BTC[2.05837155802171 78],ETH[45.567632090000000],ETHW[0.000000009555994],UBXT[1.000000000000000],USDT[0.000000090008496] |
| 02396331 | TRX[0.000000095149400],USDT[0.073298599971 7600] |
| 02396337 | SOL[2.479594000000000],SPELL[46564.83704470388000 0],USD[0.131463453197107 5],USDT[0.000000061369990] |
| 02396341 | AVAX[0.037589327734 0544],ETH[0.000321370000000],ETHW[0.000321370000000],EUR[6024.136994760000 0000] |
| 02396356 | BNB[0.000000014989000],BTC[0.750899195298710 0],CRO[10010.050050000000000],DAI[0.0000000732083 00],ETH[0.000070013788200],ETHW[0.000070013788200],FTT[150.095060000000000],TRX[0.000784000000000],USD[3.815934988871494 1],USDT[82.3420258270299700] |
| 02396359 | BTC[0.266100000000000],ETH[5.620000000000000],USD[3.398963900000000] |
| 02396361 | BTC[0.005486050000000],DOGE[126.368754830000000],ETH[0.102394510376800],SAND[4.242255740000000],SOL[0.261352960000000],USD[0.000009639135 1859] |
| 02396363 | SUSHIBULL[255000.000000000000000],USD[0.0108834945548808] |
| 02396364 | BAO[2.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.115177225297648 1],USDT[0.000000007435896 8] |
| 02396369 | FTT[0.000000074481631],SRM[1.686709040000000],SRM_LOCKED[10.3656233900000000] |
| 02396371 | USD[-0.0024789392414658],USDT[0.0887843700000000] |
| 02396375 | EUR[0.000000010500630],FTM[725.909000000000000],LUNA2[0.004566660783000],LUNA2_LOCKED[0.001065554183000],LUNC[99.44000000000000],SOL[26.220898000000000],USD[0.001669641100000 0] |
| 02396378 | FTT[0.000000053355392],SRM[2.550828680000000],SRM_LOCKED[15.860023480000000],USDT[0.0000000030000000] |
| 02396383 | USD[0.000000098177379],SRM[1.686709040000000],SRM_LOCKED[10.365623390000000] |
| 02396385 | BNB[0.001000000000000],ETH[0.062800520000000],ETHW[0.062800515448767 8],MANA[28.000000000000000],SHIB[5300000.0000000000000],SOL[4.659995000000000],USD[2.969861155000000 0],USDT[0.000000013353280] |
| 02396387 | FTT[0.000000077292732],SRM[1.686497540000000],SRM_LOCKED[10.364316080000000] |
| 02396389 | TRX[0.000777000000000],USD[0.000000006331360],USDT[0.000000085359806] |
| 02396393 | USD[0.000000004800000] |
| 02396394 | AVAX[0.099920000000000],BTC[0.000009980000000],ETH[-0.00206337837 0348],USD[10.205700659139842 0] |
| 02396395 | CRV[82.983400000000000],LUNA2[1.106351683000000],LUNA2_LOCKED[2.581487260000000],USD[0.641063961294000 0] |
| 02396397 | EUR[0.000000071086929],FTM[344.485497060000000],IMX[220.276326810000000],MATIC[2.120546550000000],SOL[1.786951500000000],USD[0.000013783297718],USDT[0.000000043190098] |
| 02396398 | FTT[0.000000072575215],SRM[1.686709040000000],SRM_LOCKED[10.365623390000000] |
| 02396399 | ETH[0.249977850000000],ETHW[0.249977850000000],FTT[75.851042600000000],USD[120.0000000000000000] |
| 02396401 | AVAX[0.000000029363500],ETH[0.000000050773000],FTT[25.243715260157927 4],MATIC[0.000000015991600],RAY[0.000000034537809],SOL[0.000000000383500],SRM[0.128780160000000],SRM_LOCKED[1.449215500000000],USD[0.000000073822987],XRP[0.000000096301900] |
| 02396402 | AKRO[1.000000000000000],ATOM[0.000000095000000],BAO[5.000000000000000],BTC[0.000000100000000],DENT[4.000000000000000],ETH[0.202359701514881 6],ETHW[0.000000055883471],EUR[0.002062162329852 7],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000196072422 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02396405 | USD[0.000000005000000000] |
| 02396406 | ENJ[1282.756230000000000000],FTM[2197.582380000000000000],LTC[0.009191940000000000],SAND[786.850470000000000000],SHIB[1399734.000000000000000000],USD[5028.152343979500686] |
| 02396408 | BNB[0.000000003201364400],BTC[0.000000002442764300],FTT[0.000000000462189600],MATIC[0.000000005510984700],SUN[116.230371740644196700],TRX[0.000000030175969600],USD[0.000003004593735600],USDT[0.0000000099148636100] |
| 02396411 | USD[0.103638258750000000],USDT[0.000000001609982000] |
| 02396413 | XRP[401.348000000000000000] |
| 02396419 | BCH[0.002554600000000000],ETH[0.000000000113648000],USD[0.000000500429424650] |
| 02396421 | POLIS[0.697017500000000000],SPELL[11966.068228910000000000],USD[0.000000004051988900],USDT[0.000000081775128] |
| 02396430 | MATIC[19.996000000000000000],SPELL[5798.840000000000000000],TRX[0.000001000000000000],USD[0.221502301000000000],USDT[0.000000061226500] |
| 02396431 | BTC[0.000000009150000000] |
| 02396442 | BLT[0.006959990000000000],ETH[0.000126160000000000],ETHW[0.000126160000000000],FTT[0.006937320000000000] |
| 02396447 | AMPL[0.111252588896697000],BAO[915.200000000000000000],BNB[0.004046340000000000],CEL[0.097760000000000000],ETHW[0.000548000000000000],USD[1.188901707496671320],USDT[0.000000016658036] |
| 02396448 | USD[0.000000008580000000] |
| 02396450 | BNB[0.000000057131205],DOGE[1.075289770000000000],USD[-0.002978371390464640],USDT[0.226680000000000000] |
| 02396452 | BTC[0.000000035906640],TRX[0.000000059145430] |
| 02396454 | TRX[0.000003000000000],USDT[4.413054518000000000] |
| 02396456 | BTC[0.000089080000000000],EUR[0.000121434528182] |
| 02396458 | SRM[3.231551920000000000],SRM_LOCKED[21.128448080000000000],USD[0.008346803038000000],USDT[0.000000008025000] |
| 02396460 | BTC[0.000000002000036000],ETH[0.000000000502156000],ETHW[0.000000002754214],LUNA[20.201195862100000000],LUNA2_LOCKED[0.468680151500000000],LUNC[0.412005027321600000],MATIC[0.000000007626740000],NFT[370902935119370880][1],NFT[376350134935495681][1],NFT[454361554713712202][1],NFT[534829118719905546][1],NFT[539347228007972281][1],USD[51.742160161221898700],USDT[0.000000012069273900] |
| 02396461 | BTC[0.001694780370697200],TRX[0.000028000000000000],USD[16.000000000414780000],USDT[0.000000009932495500] |
| 02396462 | AURY[1.999820000000000000],BRZ[8.697866060000000000],BTC[0.022596981267000000],CRO[169.969400000000000000],ETH[0.000000007600000000],FTT[2.199820000000000000],GENE[3.399406360000000000],GOG[171.075455070000000000],IMX[83.331334900000000000],LTC[0.000423300000000000],LUNA2[0.026477441260000000],LUNA2_LOCKED[0.061780696280000000],LUNC[3061.608746400000000000],RAY[6.016607870000000000],SPELL[800.000000000000000000],UNI[2.946991867072660000],USD[0.928873042887223230],USDT[0.194699269644437490],USTC[0.457593000000000000] |
| 02396468 | ETH[0.782851230000000000],ETHW[0.782851230000000000],USD[1007.597201977193573] |
| 02396479 | 1INCH[0.001596860000000000],ATLAS[126.906542492716000000],AXS[0.138220442583160],BRZ[0.000000004787702000],BTC[0.000297365729266200],CRO[2.917102378003445300],GENE[0.106715040000000000],MANA[0.000281344668950900],POLIS[1.434168021632167000],SAND[0.146078020000000000],SPELL[1031.659739195187172600],TRX[7.735634405631744800] |
| 02396480 | ETH[0.000000100000000000],NFT[360954767215418957][1],NFT[374510675552114410][1],NFT[386801650890126785][1],NFT[406094342512024219][1],NFT[415902274850108891][1],TRX[0.000019000000000000],USDT[0.013825370000000000] |
| 02396481 | 1INCH[23.138013505000000000],ALICE[5.148935548000000000],BNB[0.709608734840000000],BTC[0.036597280000000000],CRO[111.588815138200000000],DOGE[603.694241580000000000],ETH[0.907605415000000000],ETHW[0.907605415000000000],FTT[0.242844750000000000],LINK[8.184000000000000000],MATIC[45.100000000000000000],SHIB[441236.968706970500000000],USD[39.412632626143592900],XRP[542.393156400000000000] |
| 02396483 | USD[0.000000300000000000] |
| 02396493 | USD[0.003377921287450] |
| 02396499 | FTT[300.479545000000000000],NFT[315233895156079469][1],NFT[554116730895374027][1],SOL[4.980021900000000000],SRM[99.981570000000000000],TRX[0.000010000000000000],USD[9.355104953737500000],USDT[2.109598944350000000] |
| 02396501 | ALGO[0.000000001389280000],LRC[0.000096310000000000],SAND[2.203542050000000000] |
| 02396506 | LUNA2[43.875447870000000000],LUNA2_LOCKED[102.376045000000000000],LUNC[101119.646000000000000000],SHIB[5915320.420000000000000000],USD[3843.840210090000000000],USDT[0.006494002177891 3],XRP[937.711100000000000000] |
| 02396507 | USD[0.037094589463651 4],USDT[0.000003036946807] |
| 02396519 | HT[19.400000000000000000],USD[0.803625938500000000],USDT[0.000000009481 8972] |
| 02396520 | BTC[0.000000008542000] |
| 02396524 | ALGOBULL[0.000000009649890],ALICE[0.000000067229480],ATLAS[0.000000002805362 9],BAT[0.000000007543189 7],CHR[0.000000046202606],CHZ[0.000000094561048],CRO[0.000000007703094],CRV[0.000000016304360],CVC[0.000000023790842],DENT[0.000000077981642],ENJ[0.000000029824665],ETH[0.000000016860887 0],GRT[0.000000027904841],HT[0.000000035781040],HT[0.000000038274146],KNC[0.000000012283026],LEO[0.000000046297316],LINA[0.000000034023376],LUNC[0.000000007568000],MANA[0.000000078195200],MTA[0.000000019762081],OKB[0.000000078513054],ORBS[0.000000066814265],RAMP[0.000000028200000],SGD[0.000000084699988],SKL[0.000000004526730 4],STORJ[0.000000014001 190001],SUN[0.000000389309601],TRX[0.000000003675000001],USD[0.030087164508065 9],USDT[0.000000052363520] |
| 02396531 | BAO[1.000000000000000000] |
| 02396533 | AMPL[0.000000002204109],APE[0.000000089788788],BAL[0.000000020000000],BTC[0.000000002000000],COMP[0.000000088700000],ETH[0.000000070000000],FTT[0.000000004762349 7],HGET[0.000000050000000],LTC[0.000000049581910],MKR[0.000000023000000],PAXG[0.000000006410000],USD[0.000003662681120],USDT[3.578423915031850 9] |
| 02396551 | USD[0.000000073233768] |
| 02396552 | USDT[25.000000000000000] |
| 02396559 | BAO[3.000000000000000000],BF_POINT[100.000000000000000000],FTT[0.000000004386912 6],GBP[0.000457700000000],KIN[3.000000000000000],LINK[0.000095200000000],SOL[0.000003880000000],USD[0.000964763845105 3],USDT[0.011292524825785] |
| 02396560 | RUNE[50.481740000000000000],TRX[0.000001000000000],USDT[0.987496520000000] |
| 02396565 | KIN[176000.000000000000000000],USD[0.424974360000000] |
| 02396565 | USD[60.266945803033489 6] |
| 02396567 | ETH[0.002711985000000000],ETHW[0.002711979147468670],USD[-0.278374620300179 5],USDT[20.485160000000000000] |
| 02396569 | AKRO[4.000000000000000000],BAO[18.000000000000000000],BF_POINT[100.000000000000000000],CRO[0.000000004433384],DENT[3.000000000000000000],EUR[0.000000003558307 3],KIN[8.000000000000000000],LRC[0.000000058379427],MATIC[0.000000032015760],RSR[2.000000000000000000],UBXT[5.000000000000000000],USD[0.000000007677 34191],USDT[0.000001366417823] |
| 02396571 | BTC[0.000000000368608800],ETH[0.603600000000000],USD[2.409838980000000000] |
| 02396579 | BTC[0.215327370000000000],USD[22.703754687000000000],USDT[0.002806247010304] |
| 02396585 | CRO[9.238000000000000000],SRM[0.681480430000000000],USD[1.487642440000000000] |
| 02396587 | BTC[0.000000047401936],ETH[0.112850800000000000],ETHW[0.112850800000000000],FTT[1.605548191900000000],MANA[0.000029640000000],TLM[0.716341660000000000],USD[0.000022541107810 2] |
| 02396592 | TRX[0.000001000000000],USD[-12.706431713100000],USDT[17.179000000000000000] |
| 02396599 | KIN[1.000000000000000000],TRX[0.000001000000000],USD[0.000000004718698 0],USDT[0.000031524424285] |
| 02396600 | BTC[0.000958520000000000],NFT[561114839889674166][1] |
| 02396601 | SPELL[376615.854213800000000000],USD[1.222131395000000],USDT[0.000000089185813] |
| 02396602 | EUR[0.000000867396757 4],USD[0.000000019424513],USDT[0.000000078445721] |
| 02396605 | ETH[0.000000240000000000],ETHW[0.000000240000000],KIN[1.000000000000000000],USDT[0.001005541508535 0] |
| 02396606 | C98[0.918908000000000000],TRX[0.000001000000000],USD[0.000000035155352],USDT[0.000000073007950] |
| 02396608 | ATLAS[259.906900000000000000],FTT[0.400000000000000000],USD[1.114575746963264 0],USDT[0.000000008215570 5] |
| 02396609 | USD[1304.141061599675180 0] |
| 02396610 | FTT[0.038440095000000000],MNGO[2.270630460877342800],NFT[405069681790551331][1],NFT[495683989412918212][1],NFT[516776743533728989][1],USD[0.000000032294507] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02396614 | BNB[0.00562218166138000],BTC[0.000000014785737S],ETH[0.000192597562700],ETHW[0.000191556847200],FTT[150.094980000000000],NFT (308799638476874401)[1],NFT (559347759057182011)[1],SOL[0.0074266421544500],TRX[0.00240200000000000],USD[0.000000002216760000],WBTC[0.000861633328000] |
| 02396616 | EUR[0.000000186975689],FTT[1.400000000000000],TRX[55.996200000000000],USD[4.553765340000000],USDT[0.000000143185642] |
| 02396620 | TRX[0.000001000000000],USDT[3.843634140000000] |
| 02396621 | BTC[0.000000060000000],FTT[0.112542262088S381],STEP[34092.424874000000000],USD[0.001263625787S000],USDT[0.000000008000000] |
| 02396625 | ETH[0.000004001000000000] |
| 02396626 | KIN[2.00000000000000],SHIB[4233710.5330024100000000],USD[0.000000000009844] |
| 02396629 | BTC[0.0000190950000000],USD[-0.0611791441758918],USDT[0.00013822347066441] |
| 02396632 | AAPL[17.837019416000000],APE[0.00000000000000000],ARKK[0.9998200000000000],AVAX[16.797066720000000],CRO[4379.993016000000000],ETH[0.0000000048000000],ETHW[6.426102764800000],EUR[2474.283857240830319],FB[3.199441280000000],FTM[728.975905200000000],FTT[26.995218300000000],GLXY[194.9659530000000000],GOOGL[9.558395260000000],LCRO[1938.981604480000000],PAXG[0.000000032000000],MSTR[1.999640000000000],NVDA[17.034506352500000000],SQ[447.236659223000000],TSLA[0.239956800000000],USD[0.000000136767372] |
| 02396634 | USD[84.019885226650000000] |
| 02396635 | USD[-0.0145592827761320],USDT[0.755298400312729] |
| 02396640 | BAO[0.0000000005744826],BNB[0.000000005443296],CREAM[0.00000000000004095160],SOL[0.00000002892595679],USDT[2.9453662892595679] |
| 02396643 | DENT[1.0000000000000000],KIN[2.00000000000000],TRX[0.00001000000000],USD[0.5153472800000000],USDT[0.00000000598186564] |
| 02396644 | AURY[30.0000000000000000],DENT[9398.1200000000000000],SAND[12.997400000000000000],USD[1.406001006871966],USDT[0.469668850000000] |
| 02396645 | USD[77709.352680030000000] |
| 02396648 | TRX[0.000001000000000],USDT[0.749957027494216] |
| 02396649 | BTC[0.000746404223194],DOGE[0.0205314500000000],EUR[0.0000001790070671],LUNA2[0.0099612055433956],LUNA2_LOCKED[0.023424812931S897],LUNC[0.0099666013221600],RAY[663.888998490000000],SRM[0.00305169000000000],SRM_LOCKED[0.0031713900000000],USD[-1.846119381936194],USDT[2.0001549223371476],XRP[0.000000000904093511] |
| 02396651 | BAO[500848.570000000000000],CRO[2399.544000000000000],FTM[1800.062283029396956O],FTT[43.826433730000000],MANA[154.9705500000000000],MATIC[200.0000000000000000],RNDR[168.700000000000000],SAND[470.910510000000000],SHIB[123090147.00000000000000000],SOL[54.361785740000000],USD[410.4176077892324404] |
| 02396656 | USD[0.000000008460000000] |
| 02396658 | BNB[0.0081105700000000],TRX[0.000001000000000],USD[0.0365408516000000],USDT[0.0000000067069295] |
| 02396662 | USD[-1.7375152920498718],USDT[82.4519843714328033] |
| 02396674 | EUR[0.334412930000000000],USD[-0.1425585729452732] |
| 02396682 | USD[0.13709546934500000] |
| 02396683 | CEL[0.00000000015000000],CRO[0.020650830000000000],CRV[0.0001165800000000],USD[0.0001611899529369] |
| 02396688 | TRX[0.000001000000000],USD[0.000000081794964],USDT[0.00000003272201O] |
| 02396690 | BTC[0.00038558000000000],GBP[0.0035408810955450],USD[0.000000137881355] |
| 02396691 | FTT[0.017007563898982S],POLIS[0.0000000017712706],USD[0.0017303714500000] |
| 02396692 | BNB[0.46465270000000000],BTC[0.0188395000000000] |
| 02396693 | USD[0.00000005537235500] |
| 02396694 | AKRO[1.000000000000000],BAO[6.0000000000000000],BOBA[0.00000084000000000],CRO[375.632008993635528S],DENT[4.0000000000000000],DODO[0.0013323500000000],FTM[0.00461803637736679],HNT[4.858830752613430],HT[0.0075130642060000],KIN[2.000000000000000],MANA[55.3545247975754490],OMG[0.000000004872512],TRX[0.000001000000000] |
| 02396696 | ATLAS[3658.245182627592453],AXS[4.99533145712000000] |
| 02396699 | FTM[154.00000000000000],TRX[0.0000020000000000],USD[0.2233898990577200],USD[0.000000190341683] |
| 02396700 | USD[0.0000000001400000] |
| 02396707 | AXS[0.0649465698910400],BNB[0.00000000845734000],FTT[26.1998100000000000],NFT (374857910938594026)[1],NFT (419386808177083947)[1],NFT (527182991144294305)[1],TRX[0.000000344867196000],USD[4625.306354837412392Z],USDT[0.0075724941518818] |
| 02396709 | DOT[0.04028870000000000],ETH[0.0271000000000000],SOL[0.005843650000000000],USD[-25.4326354108518529] |
| 02396711 | ETH[0.913223910000000000],ETHW[0.91322391000000000],FTT[0.000000009952500],LUNA2[0.1151548912000000],LUNA2_LOCKED[0.2686947461000000],LUNC[25075.2200000000000000],USD[3.852630733562641O],USDT[0.000000130116091],XAUT[0.470357340000000] |
| 02396718 | ETH[0.07100000000000000],ETHW[0.07100000000000000],SAND[0.7100000000000000],USD[0.454180774000000] |
| 02396728 | ATLAS[409.918000000000000],BRZ[0.498566043279751I],BTC[0.001399720000000],CRO[50.00000000000000],ETH[0.2107578400000000],ETHW[0.1275744800000000],LUNA2[0.36103698470000000],LUNA2_LOCKED[0.842419631000000],MATIC[19.99600000000000],USD[0.0082192433041934],USD[0.0000000034167236] |
| 02396729 | ATLAS[280.000000000000000],CRO[219.987400000000000],DENT[32200.0000000000000000],MATIC[10.00000000000000],SLP[11699.467200000000000],USD[2.798433494S149229],USD[0.0000000077859619],XRP[23.0000000000000000] |
| 02396733 | CRO[0.0000000847482S93],SHIB[0.000000115140000],USD[0.000000000001060],USDT[0.000008722937O124] |
| 02396735 | SPELL[97.640000000000000],USD[0.000000050000000] |
| 02396742 | BTC[0.0276944600000000],TRX[0.00000200000000],USD[-0.1301956223497806],USDT[1343.7759600000000000] |
| 02396743 | USD[0.000000009400000] |
| 02396747 | AURY[0.0000001000000000],BNB[0.000000002605660S],USD[0.0524227132680000],USDT[0.0000011412018694] |
| 02396749 | BTC[0.4347533500000000] |
| 02396750 | AAVE[0.0600000000000000],FTT[0.0630265629154720],USDT[0.0135233449722424] |
| 02396753 | ATLAS[1560.000000000000000],DFL[1949.676000000000000],USD[0.6132159960000000] |
| 02396755 | BAT[595.444685290000000],BNB[5.844094149935380O],BTC[0.0605965827096500],CRO[1014.883148420000000],DOGE[587.071032303670150O],DOT[0.00000000178740O],ETH[0.035985223904700],FTT[51.350801890000000],LINK[142.649045629861600O],RAY[141.814001619607650S],SAND[170.257485680000000],SOL[0.00000000016089916],SRM[170.179975350000000],SRM_LOCKED[6281254000000000],STOR[6692.755318830000000],USD[-310.841429283908984300000000],USDT[0.000000085941300O] |
| 02396757 | AVAX[0.098560000000000],BAND[0.081946000000000],DOT[0.097498000000000],ETH[0.982000000000000],FTM[0.928180000000000000],GRT[0.834940000000000],LUNA2[1.776516100905000],LUNA2_LOCKED[4.145204236440000],LUNC[0.00000010000000],MANA[0.988120000000000],SAND[0.970660000000000],SNX[0.074566000000000],SRM[0.980020000000000],TRX[4.477914000000000],USD[0.0210865550709893],USDT[1.021092180459877S] |
| 02396758 | BTC[0.8295119800000000],ETH[0.1004742200000000],ETHW[0.1004742175906250],EUR[0.00000000016411681],MATIC[32.527676980000000],PRIVBEAR[0.000005910000000],SOL[7.949470521461894],SUSHI[0.00000004370000000],XRP[303.0000000000000000] |
| 02396759 | AKRO[334.501153590000000],ATLAS[267.640714060000000],BAO[32551.033778000000000],CONV[870.310962800000000],DENT[2645.3987993500000000],DOGE[230.793388900000000],ETH[0.0916238000000000],ETHW[0.0905286000000000],JST[128.1002146900000000],KIN[332966.895048000000000],KSOS[1697.424178383619408],LUA[191.291040820000000],MANA[12.580362550000000],MTA[12.449578290000000],Q[173.246761600000000],RSR[301.513504910000000],SHIB[2936184.265321870000000],SLP[387.036898370000000],SOS[1902589.725531370000000],SPELL[1404.064024810000000],STEP[40.315855440000000],STMX[72.265678830000000],TRU[22.100000000000000],TRYB[147.66635300000000],USD[0.22729820999883S96],XRP[17.037461640000000000] |
| 02396760 | TRX[0.000001000000000] |
| 02396764 | ETH[0.00680930183331O0],ETHW[0.006809301833310O],USD[0.0000104987990418] |
| 02396766 | USD[28.218253440050900O] |
| 02396768 | BNB[0.000000006327223],BTC[0.00000003637S024],MATIC[0.00000000032442000],SOL[4.00000000000068851],USD[0.840894845053233],USDT[0.0000000014701050] |
| 02396773 | AMPL[-0.3219577081717336],ASD[110.000000000000000],BNB[0.049990000000000],CONV[15540.000000000000000000],CREAM[1.040000000000000],FTT[0.000000026974002],HNT[2.300000000000000],MATIC[0.0000000736018O0],ORCA[14.000000000000000],USD[13.1016791535457226] |
| 02396781 | CRO[6567.875800000000000],LUNA2[0.0000001175327S3],LUNA2_LOCKED[0.0000002742434O43],LUNC[0.0025593000000000],NEAR[401.348510000000000],USD[43.199788522485040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02396788 | AAVE[0.0640788100000000],AKRO[7.000000000000000],AVAX[4.648721190000000],BAO[62.000000000000000],BIT[0.051000860000000],BNB[0.104020810000000000],BTC[0.000624270000000],CHZ[0.004916200000000],COIN[0.352998660000000000],DENT[3.000000000000000],DOT[2.108630820000000000],DYDX[0.004559900000000],ENS[3.152136730000000000],ETH[0.000010200000000],ETHW[0.000010200000000],FTM[53.182175570000000],FTT[3.728111570000000000],HT[0.000377940000000000],KIN[80.000000000000000],LINK[0.738528350000000000],LUNA2[0.000390138203000],LUNA2_LOCKED[0.000910322473700],LUNC[8.495341510000000],MANA[0.000081670000000],NFT [3232172060588249009][1],NFT [5031155447386065171][1],NFT [5052248315989281109][1],NFT [5158941071434398251][1],RSR[3.000000000000000],SOL[1.198690790000000],SRM[0.001030400000000],TRX[542.603251070000000],TSLA[0.077222400000000],TSM[0.497076430000000000],USD[-0.181257280284552],USDT[0.000000024533233],XRP[464.350373550000000] |
| 02396790 | ATOM[0.000000060802730],AVAX[4.711230980000000],BIT[0.000000456000000],BNB[0.000738400000000],BTC[0.009577660000000],ETH[0.354212080000000],EUR[0.018416823162345],FTT[0.000015846176388],PAXG[0.068656490000000],SOL[0.231753040000000],STETH[0.037610876332560],USD[0.023082795264985],USD_TD.000000004477736] |
| 02396791 | USD[0.000000005000000] |
| 02396792 | EUR[7.826026590000000],USDT[0.000000046441467] |
| 02396793 | LTC[0.000000012592235],TRX[0.000000200000000],USDT[0.000001459636647] |
| 02396800 | 1INCH[36.000000000000000],C98[40.000000000000000],DENT[28894.220000000000000],DOGE[565.000000000000000],IMX[40.000000000000000],PUNDIX[0.080000000000000],TRX[0.000778000000000],USD[0.075151177550000],USDT[0.000000075000000] |
| 02396801 | ETH[2.414198713754760],ETHW[2.401154262335942] |
| 02396808 | FTT[0.000042840000000],GBP[2.000000000000000],LUNA2[9.360425899000000],LUNA2_LOCKED[21.840993770000000],LUNC[0.000000100000000],USD[6058.886060190422427] |
| 02396810 | USD[25.000000000000000] |
| 02396814 | SHIB[1200000.000000000000000],USD[4.320535959000000] |
| 02396815 | SHIB[192906.809579760000000],USD[0.000000000004261] |
| 02396817 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.014073221489245],KIN[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USDT[0.0226527170369502] |
| 02396822 | BTC[0.000000060000000],GBP[0.000000031868852],SOL[21.659479440000000],USD[2.192414206793231],USDT[0.000002886938208] |
| 02396825 | USDT[0.000000010800000] |
| 02396828 | ATLAS[5039.147166678459209].USD[0.000002176614554],USDT[0.000000073205178] |
| 02396833 | ATLAS[11997.720000000000000],AURY[66.987650000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],TONCOIN[129.975300000000000],USD[24.775352842360000],USDT[0.006380000000000] |
| 02396836 | USD[53.254499683675000] |
| 02396837 | SOL[3.303540870000000],USD[0.000004839939564] |
| 02396838 | BAO[2.000000000000000],ETH[0.000000093950000],TRX[0.000000091889920] |
| 02396842 | EUR[1.721200473551804],USD[0.008251720190775] |
| 02396847 | BTC[0.000000050000000],ETH[0.000000050000000],EUR[0.000000028239616],FTT[0.067566619208597],TRX[0.000028000000000],USD[8300.170000094745885],USDC[1290.062663080000000],USDT[0.000000100029541] |
| 02396849 | AAVE[0.000000072650454],AUD[0.001178338140863],BAO[0.000000042957227],SKL[0.000000011300000] |
| 02396851 | BAO[2.004929790000000],FTT[0.003738248520000],USD[0.003544765204226],USDT[0.0046245218297842] |
| 02396854 | FTT[1.5962483940000000] |
| 02396857 | ADABULL[8.289378400000000],BCH[0.039590850000000],BEAR[15280.000000000000000],BNB[0.142506000000000],BTC[0.011045081846575],BULL[0.630878060000000],CONV[38258.720000000000000],DEFIBULL[0.238620000000000],ETH[0.045866600000000],ETHW[0.043101600000000],FTT[1.281800000000000],GRT[1.233000000000000],INK[2.722340000000000],LINKBULL[866.276000000000000],LTC[0.298930000000000],LUNA2[0.000000138965361],LUNA2_LOCKED[0.000000324252510],LUNC[0.003026000000000],USD[2911.242608188718516700000000],USDT[287.182012686845284],WAVES[0.484800000000000],XRP[40.255000000000000],LXRPBULL[2782.000000000000000] |
| 02396861 | BTC[0.000248220000000],USDT[0.003698240921988] |
| 02396862 | AUD[0.000000230468308],FTM[0.000000024000000],TRX[0.000001000000000],USD[0.000307863310538],USDT[1.506000005451971] |
| 02396863 | BTC[0.012000000000000],ETH[0.161300000000000],JPY[553091.000000000000000] |
| 02396864 | USD[0.000000050000000] |
| 02396866 | AURY[6.000000000000000],GENE[7.200000000000000],GOG[160.000000000000000],SPELL[5300.000000000000000],USD[24.335606148750000] |
| 02396867 | USD[20.281470623076026],USDT[4.851851953000000] |
| 02396868 | FTT[21.6477900000000000] |
| 02396874 | BTC[0.009000495115700],DOGE[192.240811304640000],ETH[0.029994300000000],ETHW[0.029994300000000000],FTT[0.999810000000000],LTC[0.195899824858400],SHIB[2799468.000000000000000],USD[1.128413861881300],XRP[83.056979685281400] |
| 02396875 | ETH[0.000000100000000],ETHW[0.560400606481204],LUNA2[2.918173897000000],LUNA2_LOCKED[8.809072427000000],LUNC[635438.510000000000000],MATIC[0.000000014532539],USD[2316.330824204911697] |
| 02396876 | TRX[0.001554000000000],USD[0.000000214300000],USDT[0.008398000000000] |
| 02396888 | USD[0.000000068600000] |
| 02396889 | AURY[0.000000091879000],BTC[0.001338339534814],USD[1.102585340000000] |
| 02396893 | AVAX[0.000000100000000],BTC[0.000000082740000],USD[0.000004904011],USDT[0.000000127382171] |
| 02396897 | AKRO[1.000000000000000],EUR[0.000000021694379],GRT[112.426005760000000] |
| 02396905 | SPELL[7900.000000000000000],USD[0.506329308750000],USDT[0.0000013498847884] |
| 02396909 | SHIB[0.000000017842040],USDT[0.000000002494483] |
| 02396912 | ETH[0.000017741021894],ETHW[0.000017741021894],LUNA2[2.600253297000000],LUNA2_LOCKED[6.067257693000000],LUNC[566210.630000000000000],SOL[0.000000926706081],USD[-22.348191554028247],USDT[0.000000002085482] |
| 02396914 | ATLAS[2490.000000000000000],CRO[710.000000000000000],FTT[0.099539250000000],USD[320.357335051493990],XRP[1065.971500000000000] |
| 02396917 | KSHIB[99.981000000000000],SHIB[99881.000000000000000],SOL[0.709865100000000],TRX[0.000090000000000],USD[0.001323984650000] |
| 02396931 | TRX[0.000430000000000],USD[0.061495950000000] |
| 02396933 | USD[13.556463321312642],USDT[0.000001498737091] |
| 02396939 | BTC[0.041833307218987],EUR[0.000000188833211],FTM[0.739792191164036],MANA[0.003703410000000],SXP[0.000092700000000],UBXT[1.000000000000000] |
| 02396942 | BAO[1.000000000000000],EUR[0.000775800000000],HOLY[0.000000079846844],HT[0.000000005278422],IMX[14.829672576581870],KIN[0.000000093390000],PROM[0.000000096432730],SPELL[7181.247317076564132],USDT[0.000000068895638] |
| 02396948 | AURY[0.228568081760209],FTT[1.356431280000000],USD[0.000001887985288] |
| 02396949 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000014813197],CAD[0.000504477788714],CHZ[1.000000000000000],KIN[4.000000000000000],LINK[0.000000074936578],MANA[0.000000033809860],MATIC[0.000000037100000],OXY[0.000000040376741],SHIB[0.000003338178103],SUSHI[0.000333830000000],TRX[4.000000000000000],UBXT[3.000000000000000],XRP[0.000000001954528] |
| 02396951 | BAO[1.000000000000000],BTC[0.000000020000000],KIN[2.000000000000000],TRX[2.164623746694225] |
| 02396960 | USD[0.000089330000000] |
| 02396971 | BTC[0.000032411030000],FTT[786.000000000000000],SRM[6.629749520000000],SRM_LOCKED[93.737029800000000],USD[4.147818925081303],USDT[1241.562994355994176] |
| 02396975 | PRISM[9.848000000000000],USD[0.000000050000000] |
| 02396977 | BTC[0.491906520000000],ETH[1.836117830000000],ETHW[1.836117830000000],GALA[11357.841600000000000],LUNA2[0.063261294190000],LUNA2_LOCKED[0.147609685000000],LUNC[13775.280000000000000],RAY[4216.816337460000000],USD[0.016955593884800] |
| 02396978 | USD[0.468399261250000],USDT[0.000000019054399] |
| 02396979 | FTT[0.101529626664069],TRX[0.000070000000000],USD[0.000000061650050],USDT[0.000000844358739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02396987 | BF_POINT[200.000000000000000000] |
| 02396989 | BTC[0.048394520000000000],ETH[0.130973800000000000],ETHW[0.130973800000000000],USD[-552.040192919226674] |
| 02396992 | ATLAS[5518.951200000000000000],USD[0.897398544000000000] |
| 02396994 | EUR[0.000000009999724],USD[1.218657752376000000] |
| 02396995 | AURY[4.836514240000000000],GOG[93.000000000000000000],USD[93.960358801739267] |
| 02396998 | SHIB[8425668.882769180000000000] |
| 02397004 | ATLAS[0.000000960000000000],BTC[0.000015008771814000],DOGE[0.000000085002150],MANA[0.000000002382800000],USD[0.000000001833290000],USDT[4.375906219495586090] |
| 02397008 | SPELL[0.000000006921394410],USD[0.000000020247203] |
| 02397013 | BNB[0.000000008910820],BTC[0.028485010000000000],ETH[0.417204360000000000],ETHW[0.417204360000000000],SHIB[26376872.757965810000000000],USD[0.000303956489151000] |
| 02397015 | BNB[0.004950000000000000],SAND[114.979921000000000000],SOL[0.005030000000000000],USD[19.221294821584450000],USDC[4706.633351980000000000],USDT[0.008989000000000000] |
| 02397016 | 1INCH[0.000000008963240000],AMPL[0.000000003568496000],SHIB[0.000000196046703384],CRV[0.000000002067675],DOGE[0.000000007082650],KSHIB[0.000000004951598000],LRC[0.000000009981600000],MANA[0.000000024987921000],RUNE[0.000000057036065],SAND[0.000000063460028000],SHIB[0.000000006117315KL]0.000000338332215],SPELL[0.000000005899497910],STORJ[0.000000028479218],TLM[0.000000000619973910],USDT[0.000000105177916910],ZECBULL[0.000000004632154] |
| 02397018 | BAO[1.000000000000000000],USD[0.005044424515196] |
| 02397019 | BAO[2.000000000000000000],TRX[0.000000006000000000],USDT[0.000561136306169300] |
| 02397022 | LTC[0.000000096200000000],USD[2.517587851096017900] |
| 02397026 | DOGE[0.000000097818112],USDT[73.095045916500000] |
| 02397031 | FTT[0.061328455489990000],USD[0.001182190800000000] |
| 02397035 | ETHW[1.084000000000000000],USD[0.000000607907621200],USDT[0.000000046293390] |
| 02397047 | BNB[0.009486780000000000],GENE[13.215772786036097320],GOG[171.910200000000000000],USD[0.149638829163127900] |
| 02397051 | BABA[100.000000000000000000],BTC[0.327410608541297200],CVX[167.843982700000000000],ETH[0.028606571200000000],ETHW[0.028606571200000000],FTT[25.094980000000000000],GMT[0.426700000000000000],LTC[25.271978850000000000],SUSHI[0.307000000000000000],UNI[0.077271140000000000],USD[17.690496021730120310],WBTC[1.079208840000000000] |
| 02397068 | USD[0.000000056400000000] |
| 02397070 | SPELL[3918.624746071000000000] |
| 02397071 | DOGE[2.065215485905200000],USD[0.007654169573790000],USDT[0.207499192325004900] |
| 02397072 | USD[5.000000000000000000] |
| 02397073 | TRX[0.000000002326820000] |
| 02397077 | BNB[0.000000010000000000],BTC[0.033064710000000000],ETH[0.236202830000000000],ETHW[0.236202830000000000],SHIB[2819510.187281330000000000],USD[0.166144184359390300] |
| 02397080 | FTT[0.100000000000000000],TRX[0.000001000000000000],USD[-5.724231661800000000],USDT[27.578450526000000000] |
| 02397085 | GENE[0.393435449378945], USD[-0.000000006878333920],USDT[0.000000081250093500] |
| 02397088 | SOL[0.000000070063025],USDT[0.000000031574364] |
| 02397099 | SOL[0.000000001026000000],USD[0.000000002236712811] |
| 02397101 | BNB[0.000000000428600],DAI[0.000000007974920000],JMX[0.070571930000000000],LUNA2[0.003344318864000000],LUNA2_LOCKED[0.007803410683000000],SOL[0.031701420000000000],USD[-0.019928097696822400] |
| 02397108 | ADABULL[31.987751539115360000],ALGOBULL[10798488000000000000],ASDBULL[34032.489482256760540000],ATOMBULL[150973.37800000000000000],BCHBULL[431294.614544100000000000],BTC[0.006256218135872],COMPBULL[315295.286803392690000000],CRO[0.000000028876840],DENT[0.000000066751705],DOGEBULL[84.655653036054000000],EOSBULL[9386523.434693909364000000],ETCBULL[130.476559291756400],ETHBULL[1.799676000000000000],GRTBULL[7321914.904612746177200],KNCBULL[17536.766332373398000000],LINKBULL[15216.496380000000000000],LTCBULL[10492.675361640000000000],LUNA2[0.000577252612000],LUNA2_LOCKED[0.001346922761000],LUNC[12.569797160681700],MATICBULL[11041.199732990000000000],RAY[0.000000037389000],RUNE[0.000000073769684],SHIB[0.000000073124400],SOL[0.000000007305590],SOS[0.000000001766000],SUSHBULL[5588082410.108532000000000],THETABULL[13274.710573005885660000],TOMO[0.000000000000000],TRX[2.000000000000000000],TRXBULL[71059.000000000000000000],UNISWAPBULL[126.765977000000000000],USD[0.086038612661650],VETBULL[58432.30702043000000000],XRPBULL[161854.367383360096962251],XTZBULL[186446.671334841544401601] |
| 02397113 | BTC[0.070529697500000000],ETH[1.295740800000000000],ETHW[0.914817000000000000],SOL[2.259548000000000000],USD[1.304524945000000000],XRP[1100.77980000000000000] |
| 02397116 | ATLAS[6.743666000000000000],BTC[0.061787908469050000],ETH[0.000000052000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000000],LUNC[10.00000000000000000],USD[0.000000004510428000],USDT[60.000780156380710] |
| 02397117 | AKRO[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],NFT[385759800421032809/1],NFT[535799795522930610/1],NFT[541474299598288337/1],TRX[3.000000000000000000],USD[0.000000019783826],USDT[0.000000071206717190] |
| 02397120 | USD[-0.056543474989714010],USDT[1.6770907700000000000] |
| 02397121 | TRX[0.000024000000000000],USD[0.934065614716154810],USDT[0.000000004021740670] |
| 02397122 | USD[0.405363990000000000] |
| 02397124 | EUR[7896.123383270000000000],USD[0.000000014282302510] |
| 02397127 | BAO[2.000000000000000000],BTC[0.000016900000000000],EUR[0.028066887632800727],GRT[0.043972030000000000],KIN[1.000000000000000000],RUNE[0.004228440000000000] |
| 02397128 | USD[1230.138693949580000] |
| 02397130 | CRO[820.000000000000000000],TRX[0.000001000000000000],USDT[0.000000061047201] |
| 02397131 | USD[0.060329693456816],USDT[0.000000071294831] |
| 02397132 | ATLAS[1159.723455000000000000],FTT[0.599251400000000000],SHIB[1199848.000000000000000000],USD[-5.112617740755000] |
| 02397137 | BTC[0.037441000000000000],DOGE[5998.860000000000000000],ETH[0.342670000000000000],ETHW[0.342670000000000000],SHIB[14797188.000000000000000000],USD[338.853220000000000000] |
| 02397139 | ETH[0.000000034887000],FTM[0.000000048000000],PAXG[0.000954900000000000],USD[0.000000044266218],USDT[0.000000146766209] |
| 02397140 | ATLAS[5089.514000000000000000],USD[1.865579594750000000],USDT[0.000000130690658] |
| 02397142 | AKRO[1.000000000000000000],ATLAS[0.413910300000000000],AUD[0.000096892678269],AURY[0.013789950000000000],BOBA[0.045405950000000000],DOGE[1.000000000000000000],DYDX[0.003637080000000000],ETH[0.000010930000000000],ETHW[0.000010930000000000],FIDA[0.000271570000000000],GODS[0.008017980000000000],MATIC[0.181693320000000000],RUNE[0.005108080000000000],SOL[0.027787020000000000],SRM[0.000015671900000000],STARS[0.045903380000000000],TLM[0.501910470000000000],TOMO[0.000293320000000000],UBXT[1.000000000000000000],USDT[0.031376632630460] |
| 02397144 | USD[0.605174625800000000] |
| 02397145 | ENJ[74.371954920000000000],ETH[0.000000016059552],SAND[55.899445790000000000],SOL[0.000000009000000000],USD[0.070486106024574] |
| 02397146 | POLIS[130.578340000000000000],TRX[0.000000000000000000],USD[0.210725942400000000],USDT[0.000000134192016] |
| 02397149 | BAO[2.000000000000000000],FTM[92.484759040000000000],KIN[1.000000000000000000],LINK[6.670280200000000000],LTC[2.541700640000000000],RSR[1.000000000000000000],RUNE[4.711516470000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.064042623416384900] |
| 02397150 | BCH[0.000385670000000000] |
| 02397153 | AURY[20.000000000000000000],BTC[0.002600000000000000],GOG[215.000000000000000000],USD[1.185189105250000000] |
| 02397154 | BTC[0.000000009584000],FTT[0.113681319993107200],TRX[807.000000000000000000],USD[0.512286732593667000],USDT[0.000000129876470],XRP[83789.302210000000000000] |
| 02397157 | ETHW[4.929185520000000000],GALA[9.823000000000000000],SOL[0.000000100000000],USD[0.000000035447769],USDT[0.000000026886850] |
| 02397170 | USD[0.028050678750000000],USDT[0.000000009028960] |
| 02397172 | USD[25.000000000000000000] |
| 02397177 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000000073514344],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000118332745],USDT[0.000000087829132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02397178 | USD[0.0000000011600000] |
| 02397184 | BNB[0.0000000050000000],USD[0.3876461197480954] |
| 02397192 | CRO[0.0000000062000000],ETH[0.0000000086680000],LRC[257.9278656359613823],USD[0.0000000156362226] |
| 02397197 | SOL[11.2857217089300000] |
| 02397201 | FTT[0.0000000082454834],USD[0.1081073646019460],USDT[0.0000000026876648] |
| 02397206 | ETH[0.0765960600000000],ETHW[0.0731554600000000],NFT[3329038801253923566][1],NFT[34174850706701080 7][1],NFT[42030108729435669 7][1],NFT[43447869718586728 4][1],NFT[43946228259138203 3][1],NFT[54556440810418733 5][1] |
| 02397207 | ETH[0.0000545500000000],ETHW[0.0070771950000000],FTT[290.4690000000000000],SOL[2.0942799100000000],TRX[0.0000160000000000],USD[0.0028317156800000],USDT[0.7027347780000000] |
| 02397215 | RUNE[0.0000000815379521],SHIB[0.0000000035182573],SOL[0.0037160500000000],USD[0.1178029563682744],USDT[0.0000000001728758] |
| 02397218 | BTC[0.0023940843976700],USD[0.0002969214316807],USDT[0.0001789017588602] |
| 02397219 | EUR[0.4835997980000000],SHIB[79844.2182818200000000],USD[-0.5007827891948485],USDT[0.0011200139520417] |
| 02397221 | BRZ[1.3280000000000000],ETH[0.0556831470000000],ETHW[0.0556831470000000],USD[0.3459314210000000] |
| 02397223 | SPELL[600.0000000000000000],USD[1.5072687511062700] |
| 02397248 | ETH[0.0019136500000000],SOL[0.0036977000000000],SPELL[98.8030000000000000],USD[-2.0180032466970779],USDT[0.0071722935369828] |
| 02397252 | FTM[142.0000000000000000],FTT[6.0000000000000000],SOL[0.8100000000000000],USD[0.5632328173250000] |
| 02397257 | BTC[0.0000084500000],ETH[0.0009674500000000],ETHW[0.0009674427694699],LUNA2[5.4130730507900000],LUNA2_LOCKED[12.6305037868400000],LUNC[2461.0028923948352500],TRX[0.0007770000000000],USD[0.0049261101486646],USDC[1498.5605254500000000],USDT[0.0000000092130530] |
| 02397263 | ATLAS[970.0000000000000000],AURY[3.8812512800000000],GENE[2.2995630000000000],USD[0.2239443991265740],USDT[0.0000000013086462] |
| 02397274 | BTC[0.0000813200000000],USD[0.0005440873682916] |
| 02397276 | BTC[0.0000001000000000],FTT[0.0006752248086900],TRX[0.0000200000000000],USD[-3.4873551372973482],USDT[8.2871609308073722] |
| 02397278 | BIT[0.0000000027733920],BTC[0.0000000029053580],ETH[0.0000000100000000],POLIS[0.0000000097777476],PTU[0.0000000056536376],STEP[0.0000000034537202] |
| 02397280 | USD[1.4098554900000000],USDT[0.0000000058979050] |
| 02397283 | AVAX[0.0000000058960079],EUR[0.0000000089827750],USD[0.0000001037372462] |
| 02397299 | BAND[755.6000000000000000],BNB[4.0347467300000000],BTC[0.0251021200000000],CHZ[4380.0000000000000000],ETH[3.0000000002680000],EUR[0.2815540000000000],LUNA2[0.0011231119880000],LUNA2_LOCKED[0.0026205946390000],LUNC[244.5600000000000000],MANA[494.0000000000000000],NEAR[250.0000000000000000],SAND[2876.0000000000000000],SOL[37.0225940000000000],TRX[0.0000930000000000],USD[0.0225021173100000],USDT[11789.9100000048028600] |
| 02397300 | USD[43.8474692900000000] |
| 02397310 | BTC[0.0056070000000000] |
| 02397314 | ATLAS[20290.7718323084576420],BTC[0.0000000094334978],ETH[0.0044896782579987 3],LUNA2[0.0005640664566000],LUNA2_LOCKED[0.0013161550650000],LUNC[122.8266585000000000],USD[0.0000000097602244],USDT[0.0000000092066203] |
| 02397319 | USD[0.0000000066600000] |
| 02397322 | AVAX[0.0296260100000000],BNB[0.0094250500000000],FTM[0.7187506400000000],GALA[9.9962000000000000],MATIC[0.0000000100000000],NFT[47753258755691448][1],NFT[54584528153013603 4][1],NFT[55015203086118082 0][1],NFT[57073606419547455 4][1],SLO[0.0062878500000000],USD[0.0604827611050000],USDT[0.0007245160000000] |
| 02397328 | TRX[0.0000200000000000],USD[0.1017560447500000],USDT[0.0020022270650000] |
| 02397329 | AURY[3.0000000000000000],SPELL[1700.0000000000000000],USD[2.6351903437056000] |
| 02397333 | AMPL[0.0000000036616216],USDT[0.0001180942902868] |
| 02397336 | DOGE[155.0000000000000000],ETH[0.0192242930000000],HOLY[0.0000000000000000],RSR[700.0000000000000000],TRX[186.0000000000000000],USD[0.1092914108587200],USDT[0.0039822299567184],XRP[981.4764670000000000] |
| 02397339 | BTC[0.0001100000000000],USD[201.1019008850611446],USDT[781445.4649520455900396] |
| 02397341 | DOT[23.1000000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],FTM[734.8380000000000000],FTT[2.9994000000000000],LINK[26.1000000000000000],SPELL[152044.4042544651699600],USD[0.7109871228310221] |
| 02397347 | BTC[0.0000000030000000],USD[0.0681757996988290] |
| 02397349 | SHIB[97100.0000000000000000],TRX[0.0667430000000000],USD[0.9567916195000000] |
| 02397351 | BTC[0.0000001307178000],SOL[0.0000001000000000],TRX[0.0000000250794000],USD[0.0690594585478752],USDT[0.0000000026298360] |
| 02397353 | AURY[0.0000001000000000],FTT[1.7335046000000000],POLIS[10.0007236200000000],TRX[0.0000010000000000],USD[4.7583658049346839],USDT[0.0000005269946] |
| 02397357 | USD[5.3800042333500000] |
| 02397362 | BTC[0.0000000154715584],CHF[0.0000000412423603],FTM[0.0000000025755439],FTT[0.1278234800000000],LINK[2.5818110200000000],LUNA2[0.4267922454000000],LUNA2_LOCKED[0.9958485726000000],USD[-2.1201373014453306],XRP[0.0000000050089082] |
| 02397363 | TRX[0.0000010000000000] |
| 02397366 | SOL[0.0000000073066407] |
| 02397367 | USDT[0.0000000093720240] |
| 02397370 | CRO[99.9720000000000000],DOT[0.9998000000000000],FTT[1.2988000000000000],MATIC[0.9998000000000000],SOL[0.0707015000000000],TRX[0.0140310000000000],USD[2.2834534413500000] |
| 02397374 | LRC[1090.6052654600000000],USD[0.0000002398162186] |
| 02397376 | EUR[386.2831893000000000],MANA[23.0000000000000000],USD[268.1069789929500000000000000] |
| 02397378 | ETH[0.0000000018745796],USD[0.0000000288167494] |
| 02397381 | BIT[0.0760455315195101],BTC[1.0453338400000000],HOLY[0.0000596000000000],HXRO[1.0000000000000000],OMG[0.0014458000000000],SAND[0.0000000028327864],SECO[0.0000178800000000],SOL[0.0001238300000000],UBXT[1.0000000000000000],USD[0.0979261538362584],USDT[0.0000094901888022],WAVES[0.0002238000000000] |
| 02397386 | AKRO[1.0000000000000000],ATOM[0.0000000037300000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0091976577500334],EUR[0.0000077864025385],KIN[6.0000000000000000],TRX[0.0015540000000000],UBXT[2.0000000000000000],USDT[0.0000085322667500] |
| 02397388 | USD[6.0867531800000000] |
| 02397419 | AMM[7.4986500000000000],BRZ[0.3823278500000000],BTC[0.0111214100000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],USD[3.2031282004750000],USDT[0.6667122720000000] |
| 02397420 | EUR[0.0000000754906730],USD[19.1724789938836703],USDT[0.0000001103396960] |
| 02397425 | ATLAS[1059.7980000000000000],BNB[0.3900000000000000],BTC[0.0193963140000000],ETH[1.4507528100000000],ETHW[1.4507528100000000],GMT[5.9988600000000000],TRX[0.0000030000000000],USD[0.7288052632525000],USDT[2.3045000514008371] |
| 02397433 | ATOMBULL[1000.0000000000000000],DOGEBULL[43.0600000000000000],ETHBULL[2.6400000000000000],LINKBULL[11060.4000000000000000],MATICBULL[100.0000000000000000],SXPBULL[18390.0000000000000000],THETABULL[1000.1200000000000000],USD[0.1036070353404544],XRP[0.4773540000000000],XRPBULL[94.4271877260000000],ZECBULL[238.8000000000000000] |
| 02397438 | BTC[0.5322573227250000],ETH[1.8451053600000000],LTC[10.0053658200000000],TRX[4374.9564290000000000],USDT[2.9459660000000000] |
| 02397440 | BAO[1.0000000000000000],EUR[0.0000000051918872],XRP[216.2373583800000000] |
| 02397445 | ATLAS[0.3440000000000000],BTC[0.0000034000000000],LINK[0.0506627800000000],LUNA2[2.8337820810000000],LUNA2_LOCKED[6.6121581890000000],LUNC[9.1287140000000000],SLND[0.0500000000000000],USD[0.3560287445000000],USDT[1.0357021500000000],XRP[0.8849950000000000] |
| 02397452 | USD[10.0000000000000000] |
| 02397453 | AVAX[0.0260628021708074],TRX[0.0000430000000000],USD[355.6812164892000000000000000],USDT[0.0000000143413393] |
| 02397454 | BTC[0.0000995259790074],ETH[0.0202987369761215],ETHW[0.0202987367100847],USD[2.7861007573429583] |
| 02397465 | BNB[-0.0104301864344374],TRX[0.0000010000000000],USD[-312.2615160372478414],USDT[347.2763077330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02397466 | SPELL[44495.060000000000000000],USD[0.031215132140000],USDT[0.104241720524420] |
| 02397468 | USD[0.0000000044216942],USDT[24.950906090000000000] |
| 02397470 | APE[0.091982000000000000],BNB[0.009397700000000000],C98[0.938440000000000000],CHR[0.821780000000000000],CRO[9.764400000000000000],DOT[0.094908000000000000],DYDX[0.067320000000000000],ETH[0.000905000000000000],ETHW[0.009050000000000000],GALA[8.964500000000000000],GARI[0.682510000000000000],LRC[0.636340000000000000],MATIC[9.884100000000000000],NFT[460159295674105294],PEOPLE[5003.597000000000000000],RUNE[0.081893000000000000],SUSHI[0.446420000000000000],UNI[0.030430000000000000],USD[0.000000011935701],USDT[0.000000000693095341] |
| 02397471 | NFT[425512465891420349][1],NFT[487843437998248379][1],NFT[565997469108618037][1],RSR[1.000000000000000000],USD[0.092964549630587],USDC[10287.387370480000000] |
| 02397475 | BAT[30.000000000800000000],BNB[0.000000001528768],BTC[0.000000005894657],CRO[0.000000098000000],DOGE[0.000000017545226],ETH[0.000000061348780],FTT[0.000000708615525],GAL[0.000000078035595],LUNC[0.000000012750530],MATIC[0.000000078150413],RAY[0.000000044547124],SAND[30.000000047790000] |
| 02397476 | SHIB[0.000000000980534],SOL[0.000000074707773],SRM[0.008117240802787],SRM_LOCKED[0.006325240000000],TRX[0.000000082382900],USD[0.000000081294375],USDT[0.000000087225119],XRP[0.000000983446891] |
| 02397477 | SLND[0.065719000000000],SOL[0.000000006803148],USD[0.000000071913102] |
| 02397478 | USDT[0.000005719817035] |
| 02397481 | USD[0.008068793200000],USDT[21.146995687500000] |
| 02397482 | LUNA2[0.046545073800000],LUNA2_LOCKED[0.108605172200000],USD[0.000187022320000] |
| 02397484 | BTC[0.000002500000000],ETH[0.000120100000000],USD[7.690236801083545] |
| 02397486 | AVAX[0.013362820000000],LRC[26.000000000000000],USD[0.308562907500000] |
| 02397488 | BTC[0.000024622000000],ETH[0.007000000000000],ETHW[0.007000000000000],FTT[0.002431219601492],MATIC[215.462200000000000],MATICBEAR2[15297.246000000000000],MATICBULL[4044.512840000000000],USD[72.602774030035000000000000] |
| 02397491 | FTT[0.089260000000000],TRX[0.090900000000000],USD[0.715931575026785],USDT[522.077930629452133] |
| 02397492 | BNB[0.008854000000000] |
| 02397493 | ATOM[1.683099819600000],AVAX[0.058270000000000],BTC[0.000607016268750],ETHW[0.008357541561457],FTM[0.988050000000000],FTT[25.372695477021674],LINK[313.900000000000000],LOOKS[1.000000000000000],SOL[0.005091500000000],USD[1.572170708021817],USDT[0.099994255000000],XRP[0.802600000000000] |
| 02397494 | BTC[0.000000010000000],BTC[0.000000872729284],LTC[0.000000092300976],SOL[0.000000006425228],USD[0.000004341091522],USDT[0.000001163589536] |
| 02397498 | BTC[0.005972140295900],ETH[0.021516961701900],ETHW[0.021399825010614],USD[-0.035325268751140] |
| 02397505 | BULL[0.000095760000000],USD[4.438718047661028] |
| 02397508 | USD[0.000000106860940],USDT[0.010031202378539] |
| 02397509 | POLIS[56.296808000000000],USD[1.078624346775000],USDT[0.002146000000000] |
| 02397516 | AKRO[1.000000000000000],CRO[255.495498500000000],DENT[1.000000000000000],GBP[0.004313447146747],MATH[1.004145580000000],SHIB[3543523.920088680000000],TRX[1.000000000000000],USD[3.625408864292373] |
| 02397523 | BTC[0.000000700000000],FTT[0.099261090000000],SOL[0.000000040000000],SRM[0.990897100000000],USD[0.001747694940710],USDT[52.814982093267 ... 1034] |
| 02397529 | USD[0.000366575805000],USDT[8.996054549165734] |
| 02397533 | USD[0.000000099018437],USDT[0.000000005034303] |
| 02397536 | ATOM[0.004691906859722],USD[1144.52210341239829213],USDT[0.000000028998144] |
| 02397538 | CQT[469.992440000000000],CRO[510.000000000000000],DFL[800.000000000000000],EOSBULL[3795000.000000000000000],GRTBULL[3256.000000000000000],LINKBULL[382.931000000000000],OKBBULL[0.009100000000000],STEP[1149.398540680000000],TRX[0.000001000000000],USD[1.595350116710000],USDT[0.000000026261403],VETBULL[1388.514000000000000],XRPBULL[90800.000000000000000] |
| 02397541 | ATLAS[1029.794000000000000],USD[0.010714380000000],USDT[0.000000004146648] |
| 02397542 | USD[0.000000011800000] |
| 02397543 | BULL[13.939866800000000],USD[0.000000155718980],USDT[267.644413972900000] |
| 02397544 | USD[0.000000062402232],USDT[0.000000078172613] |
| 02397549 | USD[16.243110051030000] |
| 02397550 | BRZ[6.362499600000000],POLIS[4.506000000000000],USD[0.080750662500000] |
| 02397552 | AVAX[0.099981000000000],SOL[0.049958200000000],USD[1.082220245169183],USDT[0.000000082701923] |
| 02397553 | TRX[231.669828000000000],USD[47.995078764750000],USD[0.000013468367751] |
| 02397554 | DOGE[68532.353094295299036],LTC[0.001272788938700],LUNA2[0.049941914380000],LUNA2_LOCKED[0.095531133550000],LUNC[87.758740652214709],SAND[135.948700000000000],SHIB[9398214.000000000000000],SOL[1.011062881953540],TRX[1.000000000000000],USD[4.873209727594200],USTC[5.187503183248820],XRP[0.831925007495700] |
| 02397557 | TRX[0.001550400000000] |
| 02397567 | BF_POINT[200.000000000000000] |
| 02397571 | AKRO[1.000000000000000],ATOM[1.218967230000000],BAO[4.000000000000000],BTC[0.005766500000000],GBP[0.001065333243831],KIN[19.431353450000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02397572 | BTC[0.000000027434392],ETH[0.000000003981484],EUR[0.000000009291920],FTM[0.000000047408618],OMG[0.000000082749636],SOL[0.000000079116489],USD[0.000000080934977] |
| 02397573 | APE[0.000000000200000],BTC[0.004574818143419 ... 4419082],CRV[0.000000007956200],FTT[0.000000067185684],MANA[0.000000557665],MATIC[0.000000036545168],REEF[0.000000080310205],SAND[0.000000096969465],SHIB[2935466.777706849121 ... 4775],TRX[0.000187000000000],USD[2.187365934124408 ... 0000000],USDT[0.000000538445574],ETH[0.000000068433864],USD[14.857940951000000] |
| 02397578 | BTC[0.013680613845574],ETH[0.000000068433864],USD[14.857940951000000] |
| 02397581 | AURY[9.998000000000000],BTC[0.000964533637491],POLIS[0.081675060000000],USD[0.002278711627197 ... 1972],USDT[0.000000069512953 ... 9] |
| 02397588 | GBP[0.000002683870085],KIN2[0.000000000000000],TRX[1.000000000000000],USD[0.010502587156904] |
| 02397592 | ETH[0.000000069080935] |
| 02397593 | BNB[0.000000028938122],DOGE[9.042675007048710 ... 00],LTC[0.000000015782275 ... 4],TRX[0.000000089296437],USD[0.000000019027056] |
| 02397594 | BAO[3.000000000000000],DENT[1.000000000000000],GALA[270.737464050000000],SGD[0.000000215641038],TRX[1.000000000000000],USD[0.000000052870068],USDT[0.000000013596364] |
| 02397595 | ADAHEDGE[7.250000000000000],BTT[2.000000000000000],ETH[0.072000000000000],ETHW[0.072000000000000],FTT[2.400000000000000],GENE[5.900000000000000],LRC[28.000000000000000],MTA[130.000000000000000],SHIB[290000.000000000000000],SOL[0.410000000000000],SOS[2180000.000000000000000],USD[3.677226684522000] |
| 02397596 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[938.366237770000000],BAO[1.000000000000000],BNB[0.000418800000000],KIN[1.000000000000000],NFT[290941706311621559][1],NFT[374500470547430173][1],NFT[434790538273774255][1],NFT[483243084873395893][1],NFT[526504383339558215][1],NFT[547112766985718643][1],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.047206509605850],USDC[5169.111560520000000],USD[0.000000484958838] |
| 02397597 | BNB[0.004910470000000],BUSD[172.133257020000000],LUNA2[1.801422073000000],LUNA2_LOCKED[4.203318169000000],LUNC[0.001822700000000],SOL[5.123450584727812],USD[0.000000007500000],USTC[255.000000000000000] |
| 02397605 | BAO[1.000000000000000],EUR[0.000000064336584],KIN[8.021834060000000],USDT[0.000503850813236] |
| 02397612 | BTC[0.037690782000000],ENJ[0.001062810000000],ETH[0.393697400000000],ETHW[0.393697400000000],GBP[13.696878471258950 ... 1],LINK[8.465370650000000],SHIB[99982.000000000000000],SOL[1.481403640000000],USD[0.000001113163425] |
| 02397618 | COPE[10.000000000000000] |
| 02397619 | AUDIO[92.981400000000000],CRO[269.946000000000000],DYDX[16.596680000000000],FTM[96.980600000000000],FTT[0.165960652831200],RUNE[0.095700000000000],SRM[42.991400000000000],USD[12.859402988200000],XRP[140.104898390000000] |
| 02397620 | ATLAS[3979.452800000000000],GODS[22.400000000000000],POLIS[36.200000000000000],TRX[0.000200000000000],USD[3.105904723800000],USDT[0.000680230000000] |
| 02397625 | AXS[0.300000000000000],BTC[0.018358689971160],CRO[692.335827700000000],FTM[15.000000000000000],USD[-10.620295189969508680000000] |
| 02397628 | DOT[20.000000000000000],LINK[27.700000000000000],USD[1.734967013500000] |
| 02397632 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000031972595430],KIN[1.000000000000000],USD[0.000000176821912] |
| 02397637 | AURY[0.000000010000000],USD[0.000000093937792],USDT[0.000000092736388] |
| 02397640 | USD[24.477177975392 ... 0052],USDT[163.291884000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02397647 | BNB[0.000000010000000],USD[3.7363075824968973],USDT[0.0000031588498150] |
| 02397649 | USD[0.7502753740000000] |
| 02397655 | CITY[0.0000000084000000],SOL[0.000000084786358],STEP[322.633405276000000],USD[0.0000000101397731],USDT[0.0000000036300325] |
| 02397659 | AURY[9.9980000000000000],SPELL[4099.9800000000000000],USD[1.0600773200000000],USDT[0.0000000072186960] |
| 02397661 | USD[0.6478654300000000] |
| 02397671 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[0.0005987800000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0024117300000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[12.8551573779934231],USDT[0.0000000003263147] |
| 02397672 | AVAX[0.0000000025375674],BTC[0.000007542957600000],ETH[0.2050000000000000],FTT[0.0248461881486170],LUNA[0.0233894134100000],LUNA2_LOCKED[0.0545752979600000],LUNC[4323.9500000000000000],USD[2903.0674329960782944],USTC[0.500000000000000000] |
| 02397679 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.000006500000000],CRV[8.5726254138456770],ETH[0.0001780000000000],ETHW[0.0001780000000000],FTM[30.3815173345233100],KNC[2.0000000000000000],MATIC[9.7977868450000000],USD[0.0296510185505734] |
| 02397690 | USDT[0.0000000033662021] |
| 02397691 | BTC[0.0000613450000000] |
| 02397694 | GODS[0.0288600000000000],TRX[0.0000100000000000],USD[0.0017721794000000],USDT[0.0000000004109072] |
| 02397705 | BTC[0.0000041400000000],LUNA2[0.8802413297000000],LUNA2_LOCKED[2.0538964360000000],LUNC[235672.4027858100000000],USD[1.4009986957823891],USDT[0.0000000057500419] |
| 02397708 | ATLAS[3278.9524000000000000],BAO[796829.474000000000000],CREAM[0.9998060000000000],DENT[9998.0600000000000000],FTT[12.8974440000000000],HT[9.9980600000000000],KIN[909823.460000000000000],MAPS[99.9860000000000000],RSR[999.8060000000000000],SLP[3679.2860800000000000],SUN[8290.753000000000000],USD[129.4304516555689685] |
| 02397711 | FTT[1.0998020000000000],SOL[0.0999280000000000],TRX[0.4046010000000000],USDT[0.3140547628000000] |
| 02397718 | ETHW[0.0000004700000000],USD[0.0000046825035250],USDT[0.0000039518111329] |
| 02397719 | USD[491.2918235650197890],USDT[0.0000000109724194] |
| 02397720 | DOGE[121.6893283885623000],FTT[0.0993210000000000],LUNA2_LOCKED[0.6396831569000000],LUNC[29661.8410218927076800],SHIB[1200000.000000000000000],SOL[2.0632613424100200],USD[140.9659292507845401],USDT[0.0000000023043114],USTC[19.5248754751750400] |
| 02397724 | SPELL[0.0000000036846400],USD[0.0000000817182900],USDT[0.0000000059797432] |
| 02397725 | BTC[0.0057000000000000],USD[0.0000000002000000],USDT[0.0275479682991628] |
| 02397726 | AKRO[3.0000000000000000],ATLAS[84.8160995600000000],AVAX[0.0001230000000000],BAO[8.0000000000000000],BTC[0.2051528501428968],DENT[5042.9965218600000000],DOGE[1.0000000000000000],EUR[110.0147807697648939],FIDA[1.0000000000000000],FTT[2.2885583600000000],HT[2.1936712500000000],KIN[21.0000000000000000],LUNA2[0.0021361371200000],LUNA2_LOCKED[0.0004984319928000],LUNC[46.5148353500000000],MANA[5.1860829800000000],MATIC[38.9208531900000000],NEXO[14.7200249300000000],POLIS[2.9180420000000000],REEF[527.0852247700000000],RSR[1.0000000000000000],SHIB[457856.2970530000000000],SOL[2.2269186300000000],SRM[0.0000000000000000],SUSHI[2.2740492000000000],TLM[27.1581648500000000],UBXT[2.0000000000000000],USDT[11.0083681081168772],XRP[66.5633376100000000] |
| 02397737 | AKRO[1.0000000000000000],AUDIO[0.4441624200000000],BAO[2.0000000000000000],CRO[1.1308060500000000],EUR[0.0736134043095856],HOLY[0.0000091300000000],TRX[0.0007780000000000],USD[0.0000025484340] |
| 02397739 | SHIB[999943.0000000000000000],USD[5.0727929300000000] |
| 02397742 | BNB[0.0042269900000000],BTC[0.0000000030544377],EUR[0.5929317314300000],FTT[25.0000000000000000],TRX[0.0000680000000000],USD[1.0724244793902500],USDT[0.0005977614159550] |
| 02397743 | AKRO[11.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000730519189],CHZ[3.0000000000000000],DENT[12.0000000000000000],FRONT[1.0000000000000000],GBP[271.3771767503550653],KIN[12.0000000000000000],LUNA2[6.2593374950000000],LUNA2_LOCKED[14.6051208200000000],LUNC[0.0000000089392558],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[8.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000068799906],USTC[613.6331650671384500] |
| 02397746 | TRX[0.0000010000000000],USDT[0.0000011084684732] |
| 02397748 | FTT[0.0299841584830000],USDT[0.0000000054250000] |
| 02397750 | BNB[0.0000000019021600],BTC[0.0000000019463900],TRX[0.0001800000000000],USD[0.0000041580900],USDT[0.3569577764832435] |
| 02397756 | EUR[0.1860019000000000],USD[0.0011614177080000],USDT[0.0000001364240284] |
| 02397760 | TRX[0.0000030000000000],USD[1.5589973900000000] |
| 02397765 | BTC[0.0001710000000000] |
| 02397767 | ALGOBULL[0.0000000078734544],ATLAS[0.0000000018450088],AUDIO[0.0000000017045406],AXS[0.0000000018632818],BAT[0.0000000049333396],BNB[0.0000002577448132],BTC[0.0000000162140925],CRO[0.0000000008558744],DOGE[0.0000000077500000],DYDX[0.0000000022917790],ENJ[0.0000000058710900],EOSBULL[0.0000000017154470],ETH[0.0000000149364564],FTM[0.0000000141301552],FTT[0.0012233943858705],GALA[0.0000000781414044],GRTBEAR[0.0000000000066968],HUM[0.0000000337404145],LTC[0.0000001899844451],MANA[0.0000000031717574],MATICBULL[0.0000000238462801],OMG[0.0000000491581611],PUND[0.0000000213440],ROOK[0.0000000723034481],SAND[0.0000000081523510],SHIB[0.0000000104586558],SOL[0.0000000848930912],SPELL[0.0000000994211189],STARS[0.0000001355222141],SUSHI[0.0000000071163907],TRU[0.0000000848900],USD[0.0002120362146189],XLMBULL[0.0000000050000000],XRP[0.0000004291025],ZECBEAR[0.0000000072352978],ZECBULL[0.0000000349053577],BAO[1016792.4537244100000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0995130000050429] |
| 02397773 | USD[0.0000000052200000] |
| 02397783 | USD[0.0000000102780626] |
| 02397786 | USD[0.0000000093000000],USDC[19.9025508400000000] |
| 02397792 | ETH[0.0002884800240400],ETHW[0.0002884800240400] |
| 02397801 | ALICE[188.9000000000000000],ALPHA[835.0000000000000000],ATLAS[870.0000000000000000],AUDIO[410.0000000000000000],CONV[3220.0000000000000000],CQT[89.0000000000000000],FTT[1.7000000000000000],HGET[27.3500000000000000],HUM[430.0000000000000000],MAPS[112.0000000000000000],MER[236.0000000000000000],MNGO[350.0000000000000000],MTA[122.0000000000000000],REEF[1400.0000000000000000],SHIB[3910000.0000000000000000],USD[0.0825254384439201],USDT[2600000019315145] |
| 02397804 | BNB[0.0000000100000000],ETH[0.0000000100000000],MATIC[0.0000000883375268],NFT[358727231907804028][1],NFT[489465985907753991][1],NFT[497208183268692581][1],NFT[574745003246858044][1],SOL[0.0000000195126768],TRX[0.0003510000000000],USD[0.0580455020354522],USDT[0.0000000044001716] |
| 02397805 | LUNA2[657.5100000000000000],USD[0.0000000018200000] |
| 02397808 | EUR[0.0000004050939311],USD[0.0000000082084282] |
| 02397812 | USD[980.0000000000000000],USDT[10.0000000000000000] |
| 02397817 | ATLAS[5810.0000000000000000],BEAR[291.0000000000000000],BTC[0.0038006616050000],BULL[0.0004303800000000],ETHBULL[0.2833507000000000],EUR[350.0094133197559000],LTCBEAR[488.2200000000000000],PAXG[0.7109271600000000],SOL[0.0054970200000000],USD[1217.3640923291517061],USDT[1169.5217218150000000] |
| 02397818 | BTC[0.0000000014603800],TRX[0.0012100000000000],USD[0.0042408794046560],USDT[0.0001797570946005] |
| 02397820 | BTC[0.0016756300000000] |
| 02397823 | USD[15.0000000000000000] |
| 02397826 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 02397829 | EDEN[14.3972640000000000],FTT[0.6998670000000000],TRX[459.9126000000000000],USD[3.3242079500000000],USDT[0.0000000048187810] |
| 02397835 | AKRO[1.0000000000000000],AUDIO[1.0202775800000000],BAO[1.0000000000000000],MATIC[1.1779596500000000],SOL[1.5418187600000000],UBXT[1.0000000000000000],USD[5474.6794326600000000],USDT[0.0000000005740770] |
| 02397847 | TRX[0.0000070000000000] |
| 02397849 | FTT[780.6189300000000000],SRM[7.5329418100000000],SRM_LOCKED[101.6670581900000000],USD[4.0728440266348201],USDT[1800.0000000069684738] |
| 02397856 | SOL[1.2302126000000000],SPELL[0.0000000071539008],USD[0.0000011208759938] |
| 02397857 | SLRS[0.0000000077017000],SOL[0.0000000033340200],TRX[0.0000000023937855] |
| 02397860 | SOL[56.3318663600000000] |
| 02397863 | FTT[0.0147882601563220],USD[0.3828451832325924],USDT[0.0000001300055603],XRP[494.4874504625302428] |
| 02397865 | APE[0.0745156443108158],DOGE[100.0000000000000000],ETHW[0.0100000000000000],GRT[0.2149200000000000],SOL[0.0090500000000000],USD[1999.9482133122458063],USDT[0.0000000016790610] |
| 02397868 | BNB[0.0000000039563939],FTT[0.8735788560000000],IMX[0.0000000069278826],LUNA2[0.0000000070000000],LUNA2_LOCKED[9.8459481700000000],USD[0.0000000081391479],USDT[0.0000000040000000] |
| 02397871 | AKRO[0.0000000707398525],APE[0.0000000171494910],BTC[0.0000001000000000],GBP[0.0060355621992164],KIN[0.0000000736493711],NFT[353578653801360648][1],NFT[505679673859694860][1],SOL[0.0000000021980192],SOS[0.0000000078973137],USD[0.0000000087665467],USDT[0.0000000036030600],XRP[0.0000000080069313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02397883 | BTC[0.000000002000000000],USD[0.027041222313256].USDT[0.000000014715762626] |
| 02397885 | ATLAS[1080.000000000000000],CITY[0.096345000000000],GALA[159.967700000000000],PORT[155.981095000000000],TRX[0.000010000000000],USD[0.000000154752437],USDT[0.000000001203220204] |
| 02397886 | ATLAS[0.000000010315000],BCH[0.000000008425600],BNB[0.000000004673378 9],BTC[0.000000075398389],ETH[0.000000150780106],LTC[0.000000008054399 0],LUNA2[0.216552119700000],LUNA2_LOCKED[0.505288279400000],LUNC[47154.680000000000000],POLIS[0.000000036000000],SOL[0.000000123746557],USD[0.0073 1938003071197],USDT[0.000001925010921 2],XRP[0.000000016120862 9] |
| 02397891 | TRX[0.000001000000000000] |
| 02397893 | BTC[0.000080140000000000],ETH[0.000980004166320 0],FTM[0.713800000000000000],LTC[0.002794640000000000],LUNA2[0.000000035434789 4],LUNA2_LOCKED[0.000000826811753],LUNC[0.007716000000000],USD[0.000000095000000] |
| 02397899 | ETH[0.000000036562813],FTM[0.019971580000000],TRX[0.001557000000000],USD[-2342.987885070702067 48],USDT[2598.718220790000000] |
| 02397900 | BTC[0.000004137100000],ETHW[0.000004137100000],LUNA2[0.008333750000000000],NFT [371460204602580356][1],TRX[0.002206000000000000],USD[0.006248424991370 0],USDT[0.021800559266020 0] |
| 02397901 | ATLAS[9.900000000000000],USD[0.000000076435687],USDT[0.000000083507840] |
| 02397902 | AKRO[1.000000000000000],BAO[1.000000000000000],FTM[247.234681060000000],SAND[206.339466910000000],USD[0.000000007587601],XRP[230.724283010000000] |
| 02397907 | AGLD[0.300000000000000],ALCX[0.002000000000000],ALICE[0.100000000000000],ASD[0.400000000000000],BADGER[0.030000000000000],BAND[0.200000000000000],BCH[0.183250000000000],BNB[0.405338210000000],BNT[0.100000000000000],BOBA[0.300000000000000],BTC[0.839177357283664 0],CEL[0.200000000000000],COMP[0.000300000000000],CREAM[0.020000000000000],DAWN[0.200000000000000],DODO[0.300000000000000],DOGE[0.788535270000000],DYDX[0.200000000000000],EDEN[0.300000000000000],ETH[0.542146319386404 0],ETHW[0.542401795000000],EUR[40.293102080000000],FTT[2928.938479 5300000000],HT[0.100000000000000],KNC[0.300000000000000],LINK[1.004861400000000],LTC[0.743495400000000],MCB[0.020000000000000],MTL[0.200000000000000],OKB[0.100000000000000],PAXG[0.000400000000000],PERP[0.300000000000000],POLIS[0.300000000000000],PROM[0.020000000000000],PUNDIX[0.200000000000000],RAY[0.352449000000000],RNDR[0.300000000000000],RUNE[0.400000000000000],SNX[0.200000000000000],SOL[0.020000000000000],SRM[52.985638800000000],SRM_LOCKED[480.534361200000000],STORJ[0.300000000000000],SXP[0.200000000000000],TOMO[0.200000000000000],TONCOIN[0.300000000000000 00],TRX[0.281524000000000],TRYB[0.300000000000000],TULIP[0.400000000000000],UNI[0.679604620000000],USD[170.420017720664760],USDT[235309.346141926592411 3] |
| 02397911 | EUR[0.000000069830664],TRX[0.001554000000000],USDT[0.000000044344032] |
| 02397912 | POLIS[8.898620000000000],USD[0.644868000000000],USDT[0.000000042912000] |
| 02397913 | CRO[0.000000080047300],DOGE[0.000000039596440],RUNE[0.000250240000000],SPELL[0.000000037560000],TRX[10.000000000000000],USD[601.302805334421 3237],USDC[10.000000000000000],USDT[0.000000014496702] |
| 02397922 | BRZ[1433.138546587938 0000],USD[0.000000071437258] |
| 02397923 | BTC[0.015096980000000],ETH[0.145970800000000],ETHW[0.145970800000000],EUR[0.380327720000000],SOL[4.539092000000000],USD[1.171288631646767 007] |
| 02397926 | LINA[30285.998000000000000],USD[0.674885756659794],USDT[0.000000109587222] |
| 02397933 | COPE[36.505044808103324],KIN[1.000000000000000] |
| 02397939 | EUR[0.000000151031205],PERP[0.000000053304095],USD[0.000000076712173],USDT[0.000000094720281] |
| 02397942 | BNB[0.000043170000000],ETH[0.000979290000000],ETHW[0.000979290000000],FTT[0.009581374106271 0],USD[0.000000127759643],USDT[0.000000063055846] |
| 02397949 | USD[15.000000000000000] |
| 02397950 | ATLAS[3302.528905826609306 4],FTT[0.000000026569049],KIN[1212009.986945000000000],MATIC[0.000000004775000],SOL[0.000000100000000],STEP[1164.667560003175853 0],TULIP[67.175249970000000],USD[1.355608360187795 4] |
| 02397959 | BTC[0.000273410000000],ETH[0.026738200000000],ETHW[0.002646440000000],EUR[0.113805121246254 9],LINK[0.392085660000000],SHIB[112694.955372890000000],SOL[0.052034150000000] |
| 02397960 | LTC[0.008661440000000],LUNA2[0.477770214100000],LUNA2_LOCKED[1.114797166000000],LUNC[104035.470000000000000],USD[0.060645922458690],USDT[0.000000003133106] |
| 02397965 | AVAX[0.100000000000000],BNB[0.000718000000000],BTC[0.701948417106000 0],ETH[0.000586340000000],ETHW[0.000586340000000],EUR[753.000000000000000],LINK[0.009212830000000],SOL[0.420000000000000],USD[20442.976022015000000],USDT[23.712671790000000],XRP[0.669400000000000] |
| 02397974 | USD[2.833912200000000],USDT[0.000000016791466 6],XRP[0.000000039050296] |
| 02397975 | IMX[0.000000084955775],POLIS[17.585260000000000],SOL[1.009946000000000],USD[0.000012199359212 7],USDT[23.093258955691320] |
| 02397976 | ETH[0.000000050775863],MATIC[0.000000051707500],USD[0.000273195430931],USDT[0.000008860161243 3] |
| 02397982 | BTC[0.004199202000000],DOGE[14.997150000000000],ETH[0.037992780000000],ETHW[0.037992780000000],FTT[1.099715000000000],SHIB[299943.000000000000000],USD[2.330548680000000],USDT[0.121212500000000] |
| 02397983 | BTC[0.183785690000000],FTT[25.097499280000000],LUNA2[0.623474028000000],LUNA2_LOCKED[1.454772732000000],LUNC[0.000000095000000],USD[0.002281749798197 1],USDT[0.000000182054448] |
| 02397984 | BAO[1.000000000000000],USD[0.000001024783112 0] |
| 02397985 | USD[0.000005098815041 504] |
| 02397987 | EUR[0.000000116443298] |
| 02397990 | AURY[0.646621860000000] |
| 02398001 | FTT[0.000000052051160],LTC[0.014215510000000],STEP[0.034537722000000],USD[-0.177410115362449 3],USDT[0.000000389958243] |
| 02398007 | ETH[0.000000037122488],USD[0.001473044852744] |
| 02398009 | BTC[0.001400000000000],ETH[0.006000000000000],ETHW[0.006000000000000],EUR[0.000000002000000],USD[3.396622832601989 2] |
| 02398010 | TRX[0.000000100000000],USD[0.138303611452995] |
| 02398012 | BTC[0.003888440000000],GBP[0.000344617895843],KIN[3.000000000000000],SOS[0.000000030000000],USD[0.000000009485808 6],XRP[0.000000008117824 4] |
| 02398017 | USD[14.053081652397960],USDT[0.000000028880598] |
| 02398036 | AURY[1.506799100000000],GOG[118.977390000000000],POLIS[2.080744870000000],SPELL[2000.000000000000000],TRX[0.000001000000000],USD[0.605250106087490 0],USDT[0.000000723705826] |
| 02398049 | USD[0.035532640000000],USDT[0.000000014844928] |
| 02398050 | ETH[0.294593020000000],ETHW[0.294593020000000],USD[0.000000097864987],USDT[4.711597422650630 7] |
| 02398054 | FTT[25.095706950000000],LUNA2[1.260307340000000],LUNA2_LOCKED[2.940717127000000],LUNC[0.005136000000000],NFT [351236241465875254][1],RAY[44.956923920000000],SOL[13.206753960000000],USD[0.399123015471 7777],USDT[0.002665000000000] |
| 02398062 | GBP[0.000243683273975 0] |
| 02398064 | USD[0.000000092327978] |
| 02398072 | EUR[9.141085120000000],USD[-0.072663435480 7008] |
| 02398074 | USD[30.000000008615313] |
| 02398076 | LTC[0.000000025801600],NFT [418720259808559499][1],NFT [507824109947995894][1],NFT [528279748430093568][1],TRX[0.000000001011861 0],USDT[0.000000097361110] |
| 02398077 | DFL[1980.000000000000000],USD[8.973151799681792 8],USDT[0.735747200000000] |
| 02398081 | AVAX[6.853304170000000],EUR[0.385560246711 2776],FTM[0.003660600000000],USDT[3014.402706064129 3897] |
| 02398083 | AURY[0.376141930000000],USD[66.728007675000000] |
| 02398097 | LTC[0.000000094951968],TRX[0.000001000000000],USD[0.000013785578595],USDT[0.000000000792416] |
| 02398099 | BTC[0.000000050220800],TRX[0.000029000000000],XRP[0.750000000000000] |
| 02398100 | USD[0.000000059000000] |
| 02398107 | TRX[0.000031000000000],USD[392.615282053898218700000000],USDT[20.408181801093626 53],XRP[0.986800000000000] |
| 02398117 | USD[0.000987650735666],USDT[0.000000059211102] |
| 02398119 | SPELL[1822.863295790000000],USD[0.000000000012444] |
| 02398123 | ADABULL[0.031864327000000],BEAR[641.530000000000000],BULL[0.000344366635000],COMPBULL[6532.338952043136 6226],DOGEBEAR2021[0.669240000000000],DOGEBULL[9.888731805410966 0],ETHBULL[26.346391139900000],EUR[0.000000098120278],FTT[0.082918770000000],LINKBULL[2742.804834350000000],SNX[0.0 68061000000000],STORJ[0.074907000000000],USD[2541.717258345376 9245],XLMBULL[61.862184500000000],XRPBULL[9052.794310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02398125 | BTC[0.0000984800000000],CRO[9.88030000000000000],ETH[0.00000015150000],LOOKS[82.00000000000000],USD[2.434262832500000] |
| 02398127 | BTC[0.0000999335280000],USD[401.329118346000000] |
| 02398129 | ATLAS[12980.0000000000000000],ETH[92.100000000000000],POLIS[4354.500000000000000],SOL[0.0000000200000000],USD[19.281045738863069],USDT[0.0000000047548643] |
| 02398134 | APE[2.40000000000000000],BNB[0.00284363000000000],SPELL[2300.0000000000000000],USD[2.194211456361396],USDT[0.0081719792500000] |
| 02398138 | BTC[0.0891266400000000],ETH[1.052492590000000],USD[2521.675520480000000] |
| 02398141 | TRX[0.0000010000000000],USD[0.0000001176333709],USDT[0.0000000080428100] |
| 02398142 | 1INCH[0.0000000021547508],AAVE[0.0000000076748030],ALICE[0.00000000096489669],ALPHA[0.0000001566482],AURY[0.000000002238132],AVAX[0.0000000605048658],BADGER[0.000000012000000],BNB[0.0000000035677400],BTC[0.01557948318736380],CHR[0.000000044850000],COMP[0.0000381280160000],CRO[0.000000080000000],DOT[0.0000000014831255],FIDA[0.000000036560000],FTT[0.00000000564272],GALA[0.00000000018340000],LINK[0.0000000384186250],MASOL[0.000000500000000],POLIS[0.0000000073960640],RAY[0.0000000060020000],SAND[0.0000000453301911],SOL[0.000000003254397],SPELL[0.00000000027024941],SRM[0.0000798580000001],SRM_LOCKED[0.0046097800000000],STEP[0.00000000100000000],STSOL[0.0000000918340001],TLM[0.00000000070062000],TULIP[0.00000000700000000],USD[0.0000001890908028],USDT[0.0000000073948181] |
| 02398147 | POLIS[0.0036637945137939],USD[0.0000001200000000] |
| 02398148 | NFT[3054901334461077591][1],NFT[3134930541851819579][1],NFT[3833380552234830971][1],USD[0.0000000075000000] |
| 02398157 | ATLAS[0.0000000051068220],AVAX[0.0000000090655575],BNB[0.194167012782009],ETH[0.0000000079572375],EUR[0.0000029270423632],GALA[11442.131169286892570],MATIC[0.0000000053696286],RNDR[1041.543986688293128],SAND[358.846351270000000],SOL[10.0938754752641804],USD[3288.24215000380345410] |
| 02398162 | BNB[0.0000000041685981],USD[0.0000050670475788],USDT[0.0000000063077382] |
| 02398163 | EUR[4.9354440945176994],SPELL[99.1070000000000000],USD[9.1493154720024968],USDT[2237.7390765400000000],USDT[0.0000000174964400] |
| 02398165 | USD[0.5003432700000000],USDT[0.0197627816058973] |
| 02398166 | USD[0.0000000051118810],USDT[0.0000000059718570] |
| 02398172 | USD[25.0000000444465296] |
| 02398173 | USD[12.9076292558144751] |
| 02398175 | USD[0.0019680156154300] |
| 02398178 | SRM[13.2801760800000000],UBXT[1.0000000000000000],USD[0.0000000147657088] |
| 02398187 | 1INCH[0.0009860100000000],AAVE[0.0000000093759360],AKRO[3.0000000000000000],ATLAS[1340.6671286900000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],BCH[0.0001380000000],BF_POINT[300.0000000000000],DENT[4.000000000000000],DOT[0.0000001000000000],FTT[0.0017675300000000],GBP[5054.597499224841945],HCL Y[1.042894210000000],JOE[0.00000004440572],KIN2.0000000000000000],LTC[0.0000340000000000],MATH[1.0000000000000000],SECO[1.029701780000000],SUSHI[0.0000000073440150],SXP[39.2553082100000000],TLM[884.2937940400000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.000000317668193] |
| 02398197 | BTC[0.0230000000000000],BUSD[2678.8609600300000000],CHZ[1549.3439300000000000],ETH[0.2890000045000000],ETHW[0.2890000045000000],USD[0.0000001281057232] |
| 02398199 | BTC[0.0402109786388400],FTT[14.9012044911175638],SOL[0.0123458300000000],USD[-0.9426059641737259],USDT[-0.4356459934211685] |
| 02398201 | SPELL[100.0000000000000000],USD[2.3793794118480800] |
| 02398202 | ATLAS[0.0000000049909832],AVAX[2.5416233000000000],CRO[0.0000000083360000],FTM[57.3604097700000000],FTT[0.0000000073641441,GALA[0.0000000022849150],MNGO[79.9905000000000000],POLIS[109.2980134456491139],RAY[9.4535315950307875],SOL[3.0658402866136456],USD[0.0000001414833544],USDT[0.0000000029064722] |
| 02398204 | BTC[0.0000000100000000],EUR[0.0000009995395],LINK[0.0000001000000000],TRX[0.0000001000000000],USD[0.2545298678947273],USDT[0.000000327030041],XRP[0.0000000028931256] |
| 02398205 | USD[2.461584700000000] |
| 02398207 | AKRO[1.0000000000000000],ATLAS[2602.4749360700000000],BAO[50719.1906478300000000],BTC[0.0091341000000000],CHR[574.2737313832888064],CVC[1308.8487390500000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1292592700000000],ETHW[0.1281789900000000],EUR[0.0018272650156301],KIN[3.0000000000000000],SHIB[8635886.8705528800000000],SOL[5.0236657900000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000065781],XRP[562.3166194400000000] |
| 02398208 | USD[0.0000000086000000] |
| 02398209 | BAO[2.0000000000000000],BNB[0.0000000010534587],DENT[5894.9309918886427896],DFL[880.3086220746415696],ETH[0.0000000076079707],EUR[0.0000001166924233],GALA[35.5966793800000000],KIN[1.0000000000000000],KSHIB[0.0000000041009735],MANA[0.0000000036331462],MTA[96.2530347400000000],SHIB[0.0162337619628155],SLP[216.4605276200000000],STEP[0.0000000033911490],UBXT[142.3808453500000000],USDC[35.3824172400000000],USDT[10.1822686733304237],XRP[0.0000000058464480] |
| 02398211 | BAO[2.0000000000000000],BTC[0.0000000020000000],DENT[1.0000000000000000],EUR[0.9294389710917567],FTM[0.0005824300000000],SHIB[4.6144629300000000],UBXT[1.0000000000000000] |
| 02398212 | POLIS[1.8000000000000000],SPELL[700.0000000000000000],USD[0.4519068085250000] |
| 02398213 | BNB[0.0410315600000000],BTC[0.0064699600000000],FTT[17.3750438700000000],USDT[0.0000012352495652] |
| 02398214 | AKRO[1.0000000000000000],AVAX[0.0000000781912222],BAO[2.0000000000000000],BTC[0.0387895616364705],DENT[2.0000000000000000],EUR[1303.3178664674759207],FTT[159.0194280469434746],KIN[7.0000000000000000],SUSHI[0.0000000067131281,USD[0.0000207035393],USDT[0.0023595929102700],XRP[0.0000000041830482] |
| 02398218 | ALICE[13.5973616000000000],CRV[41.9918520000000000],DYDX[19.0000000000000000],ETH[0.0000000040000000],FTT[6.1987600000000000],HNT[10.3980018000000000],POLIS[69.8888200000000000],SOL[1.0500000000000000],SUSHI[17.5000000000000000],TRX[0.0000010000000000],USD[4.5281326354923415],USD[0.0000009573239556] |
| 02398222 | BTC[0.0002639700000000],EUR[2.1556000000000000] |
| 02398227 | BAO[3.0000000000000000],BRZ[0.0000000039886858],DENT[1.0000000000000000],GMT[26.9464756900000000],KIN[7.0000000000000000],POLIS[0.0000000073202000],RSR[1.0000000000000000],SPELL[0.0109786900000000],USD[0.0002508908332473],USDT[0.0000001113696783] |
| 02398232 | BTC[0.0000000200000000],USD[0.0000001403415300],USDT[0.0000000034891727] |
| 02398233 | DENT[1.0000000000000000],ETH[0.0000000050000000] |
| 02398234 | ROOK[1.4270000000000000],USDT[0.0274148532500000] |
| 02398240 | BTC[0.0089714200000000],MATIC[0.0000000002000000],USD[0.0000000082758148],USDT[0.0000000018900743] |
| 02398242 | ALGO[63.0991505100000000],DOT[0.0000232400000000],FTM[0.0015171400000000],FTT[1.8207651000000000],GRT[423.5302901700000000],LINK[18.8124489100000000],LUNA2[0.1086487898000000],LUNA2_LOCKED[0.2535138428000000],LUNC[0.3500000000000000],MANA[39.8641513000000000],MATIC[10.1585953400000000],NEAR[9.9102775000000000],SAND[50.1560467400000000],USD[0.0000002896500000],USDT[0.0000000078655329] |
| 02398243 | BTC[0.0023839200000000],USD[5.4611275995000000] |
| 02398257 | ETH[0.4573708000000000],ETHW[0.4573708000000000],USD[0.0102885718821444] |
| 02398259 | ETH[0.0002380000000000],ETHW[0.0002380000000000],FTT[0.0959800000000000],USD[557.1314507100000000],USDT[4.0023264000000000] |
| 02398261 | FTT[0.0000071766295900],TRX[0.0654654500000000],USD[-0.0003787432327617],USDT[0.0000000109483904] |
| 02398268 | FTT[29.9965080000000000],USD[1294.4001467006950000] |
| 02398271 | TRX[0.0077700000000000],USDJ-767.5052054981432848],USDT[845.8513037406097314] |
| 02398287 | BTC[0.0000000090015700],KIN[1.0000000000000000] |
| 02398288 | TRX[0.0000010000000000],USD[0.2394168450000000],USDT[0.0000000019758914] |
| 02398290 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0068986465395328] |
| 02398291 | BTC[0.0000553094805861,SHIB[0.0000000050000000],USD[0.0006371554263645],USDT[0.0000000041206656] |
| 02398294 | BNB[0.0000000079300000],FTT[0.0000000066461136],USD[100.0350001111938545],USDT[0.0000000024514060] |
| 02398297 | MTA[5.9989200000000000],USD[8.3083086550000000000] |
| 02398305 | BTC[0.0018450400000000],ETH[0.0256967600000000],EUR[0.0000003855806],SHIB[42556.2804979224594163],USD[0.0000116130616454],USDT[0.0000000076687734] |
| 02398313 | EUR[0.0036598000000000],USD[0.0000000104304280] |
| 02398315 | RUNE[22.5000000000000000],SOL[0.0040000000000000],USD[0.0000000066599454] |
| 02398317 | USD[0.0000000066414476],XRP[0.0000000082119442] |
| 02398321 | SPELL[4497.7663973317871070],USD[2.0979527635969896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02398324 | BTC[0.0000001000000000],C98[0.000000005600000000],EUR[0.005831907397 24498],SOL[0.000020160000000000] |
| 02398335 | BTC[0.000399960000000000],ETH[0.005000000000000000],ETHW[0.0050000000000000000],USD[0.781585794333 8901] |
| 02398337 | SOL[0.002000000000000000] |
| 02398338 | TRX[0.000001000000000000],USD[-6.673762318541 90009],USDT[8.969169850 2353395] |
| 02398344 | GOG[48.000000000000000000],IMX[17.900000000000000000],USD[0.091139134842 5000],USDT[0.000000074456529] |
| 02398351 | ATOMBEAR[40000000.000000000000000000],FTM[3.999200000000000000],FTT[0.099980000000000000],LINK[0.099940000000000000],SHIB[199960.000000000000000000],USD[-1.3599125000000000000] |
| 02398356 | BTC[0.018500000000000000],ETH[0.255000000000000000],ETHW[0.255000000000000000],USD[0.004491590540000000],USDT[3.4054333400000000] |
| 02398360 | TRX[0.000001000000000000],USD[0.000000097312972],USDT[0.000000009457915] |
| 02398363 | ATOMBULL[10.000000000000000000],BTC[0.000047310000000000],COMPBEAR[88150.000000000000000000],DOGEBEAR2021[40.923810000000000000],MATICBEAR2021[9640.900000000000000000],SXPBULL[299.563000000000000000],TRX[0.000492000000000000],USD[0.019039618750 0000] |
| 02398367 | ATLAS[0.000007280000000000],TRY[0.000384868280000000],USD[0.000000066436306],USDT[0.000000027629435] |
| 02398370 | USD[25.000000000000000000] |
| 02398377 | BTC[0.000000020000000000],GBP[0.003573921204 8119],RUNE[5.375878680000000000],STETH[0.000000039507640],USD[0.003939440238 04490] |
| 02398387 | FTM[164.000000000000000000],FTT[0.006952177863000],MANA[0.911840000000000000],USD[0.132321140750 0000],USDT[0.000000060956726] |
| 02398388 | AUDIO[31.463415540000000000],MATIC[41.705865790000000000],SOL[0.600854000000000000],USD[0.000000018584 1021] |
| 02398402 | USD[0.536333366690 0000] |
| 02398403 | ATLAS[2659.494600000000000000],AURY[15.996960000000000000],FTT[0.000078327191 8900],GODS[49.990500000000000000],IMX[24.400000000000000000],USD[0.369133026550 0000] |
| 02398404 | USD[0.477089531627 4976],USDT[0.0000000134280000] |
| 02398409 | ARKK[0.000000039108907],BABA[0.000000007205 6938],ETH[0.000000007919 1849],FTT[0.300000000000000000],USD[0.203121727753 9707] |
| 02398417 | BTC[0.000000040000000000],ETH[0.013844961423 5236],ETHW[0.004819600000000000],GODS[0.038512000000000000],IMX[0.003124000000000000],LINK[0.000000047007561],LTC[0.000000008544 294],RUNE[0.080138834721 0712],TRX[0.000001000000000000],USD[0.000010845886 0379],USDT[0.000000009471632] |
| 02398420 | TRX[0.000805000000000000],USD[0.000000179818256],USDT[9.962432130000000000] |
| 02398422 | SOL[0.000000000000000000],USD[3.662257420000000000] |
| 02398424 | BAO[4.000000000000000000],ETH[0.000000094000000000],ETHW[0.000000094000000000],FTT[0.000196130000000000],KIN[1.000000000000000000],NFT [3217517567941 82194 ][1],NFT [5648495224492 06761 ][1],TRX[1.000000000000000000],USD[0.000000001594740] |
| 02398425 | INTER[0.099544000000000000],LUNA2[1.794688018000000000],LUNA2_LOCKED[4.187605375000000000],REN[0.771050000000000000],USD[0.000000007500000] |
| 02398433 | ETH[0.004309459529 8765],ETHW[0.004309459529 8765],SHIB[51631.617113850000000000],USD[0.026415876636 04474],USDT[0.000392533382 0676] |
| 02398434 | FTT[1.000000000000000000],SXPBEAR[9992000.000000000000000000],USD[0.055476978334 5495],USDT[0.000000017082904] |
| 02398439 | USD[5.000000000000000000] |
| 02398443 | FTT[0.000000000448873430],LUNA2[0.536189392000000000],LUNA2_LOCKED[1.251108581000000000],UNI[0.000000004688000],USD[0.406306845955 9611],USDT[0.000000013084200],USTC[75.900000000000000000] |
| 02398446 | AKRO[14.000000000000000000],ATLAS[0.001050000000000000],BAO[79.000000000000000000],BAT[0.002821800000000000],BICO[0.004228800000000000],BOBA[0.004648370000000000],BRZ[0.000000166000000000],CRO[0.009030910000000000],DFL[0.010739400000000000],DOGE[0.001985600000000000],ETH[0.000003250000000000],FIDA[0.000014618000000000],GAL[40.234308430000000000],HUM[0.000047450000000000],JST[0.001656790000000000],KIN[200.173406390000000000],LRC[0.000000050000000],MANA[0.000081280000000000],RSR[6.000000000000000000],SHIB[99.490835170000000000],SOL[0.057324970000000000],SPELL[0.015940490000000000],SUSHI[0.000401800000000000],SXP[0.001078600000000000],TLMI[0.000671140000000000],UBXT[16.000000000000000000],XRPI[0.002326900000000000] |
| 02398448 | AUDIO[7.000000000000000000],BNB[0.000000005246 1763],CRO[50.573645890000000000],EN-J4.000000000000000000],EUR[0.000000007856 3528],FTT[0.250000000000000000],LTC[0.000000014909 5726],MANA[6.999400000000000000],RUNE[0.100000000000000000],SAND[6.494000000000000000],USD[2.147195357479 4000],USDT[0.000013697581 704] |
| 02398449 | AAVE[0.077402600000000000],ALGO[14.908540000000000000],ATOM[27.327856000000000000],AUDIO[0.979100000000000000],AVAX[0.767033000000000000],BCH[0.000953830000000000],BNB[0.088786800000000000],BRZ[0.978720000000000000],BTC[0.015131374043 8250],CHZ[9.973400000000000000],COMP[0.000057516000000000],CREAM[0.000574000000000000],DOT[0.761408000000000000],ETH[0.007550120000000000],ETHW[0.007550120000000000],EUR[0.941964500000000000],FIDA[0.997530000000000000],FRONT[0.990690000000000000],KNC[0.087156000000000000],LINK[1.455566000000000000],LTC[0.167542300000000000],LUNA2[0.506832586800000001],LUNA2_LOCKED[1.182609369000000001],LUNC[5.547264700000000000],MATH[0.078568000000000000],MTA[0.992400000000000000],OXY[9.345340000000000000],SOL[0.111865800000000000],SRM[0.992400000000000000],TOMO[0.095700000000000000],TRU[0.973780000000000000],TRX[7.078860000000000000],UBXT[0.571170000000000000],UNI[0.269391000000000000],USD[-11.660612315617 7227000000000000],USDT[593.419892972124 0929],XAUT[0.000974920000000000],XRPI[4.737560000000000000] |
| 02398457 | FTT[0.000000034000000],MNGO[0.000000001943726],XRP[0.000000009547 9267] |
| 02398460 | AVAX[0.099544000000000000],FTM[0.974540000000000000],LTC[3.415043180000000000],MANA[0.982700000000000000],OMG[0.493255000000000000],USD[0.000000242041 7740],USDT[0.000000012040584] |
| 02398462 | USD[9.467141470000000000],USDT[0.000000004517580] |
| 02398468 | BTC[0.000000048495500] |
| 02398469 | AKRO[2.000000000000000000],BAQ[10.000000000000000000],GAL[0.000000048000000],KIN[3.000000000000000000],TRX[0.001554000000000000],UBXT[1.000000000000000000],USDT[0.000000289082039] |
| 02398470 | BNBBULL[3.052400000000000000],BULL[0.092770000000000000],FTT[15.146283973110 2758],TRX[0.000037000000000000],USD[0.000000709658959] |
| 02398471 | USD[4.841898087850 0000] |
| 02398477 | BNB[0.004728870000000000],CRO[20.000000000000000000],SPELL[40098.195000000000000000],USD[0.509269276540 0413],USDT[0.000000154769873] |
| 02398480 | ETH[0.000000003658500],EUR[0.000002834424 8825] |
| 02398481 | ALTBEAR[0.000000004450 0275],ASDBULL[0.000000005200000],ATOMBULL[27481.826341750000000000],BEAR[0.000000006794 4649],BULL[0.000000003474 0600],ETHBEAR[6972767 3.573561327141780],ETHBULL[0.000000009619 6608],FTT[97.774000000000000000],LINKBULL[1732.285531800000000000],MATICBULL[2913.000000007680 4512],LSHIB[0.000000011070 0875],SUSHIBULL[85504870.534237470000000000],SXPBULL[1035362.070552420000000000],THETABULL[0.000000094360652],TOMOBULL[5359316.090579400000000000],USD[0.205189021376 1943],USDT[0.000000099024366],XRPBULL[0.000000025400000],XTZBULL[16733.828037087840 0000] |
| 02398488 | SHIB[0.000000009731500],SOL[199.664189830528 3061],TRX[0.000030042015550],USD[0.000000068325440] |
| 02398494 | AURY[0.000000010000000],BUSD[13982.991883800000000000],FTT[0.067410830000000000],LUNA2_LOCKED[0.000000193940720],MSOL[0.000000004564596],SOL[0.000000069594267],TRY[1650.799530358000000000],USD[0.067152065406 7898],USDT[0.000000065832154] |
| 02398496 | ATLAS[356.224497940000000000],USD[0.000000001140748] |
| 02398513 | DOT[2.538738377135 9502],ETH[0.000000023794806],GOG[0.000000048082000],IMX[0.000000008200009],LUNA2[0.082613585390000000],LUNA2_LOCKED[0.192765032600000000],USD[0.000000037396088],USDT[0.000000027720 7146] |
| 02398522 | BTC[0.000251677994 46620],ETH[1.131522000000000000],FTT[0.038232581538 25440],USD[0.008144468200000000],USDT[0.000000037935663] |
| 02398525 | AMPL[0.000000007089173],BTC[0.000000000900000],BULL[0.000000013000000],ETHBULL[0.000000008000000],LOOKS[109.979100000000000000],USD[0.565338939018 8844],USDT[0.000000128272535] |
| 02398533 | BTC[0.000261560000000000],ETH[0.001924280000000000],ETHW[0.001924280000000000],SOL[0.044915510000000000],USD[0.002762504341 537] |
| 02398534 | BTC[0.000000087364608],FTT[0.000000008314 2400],SOL[1.315921180000000000],USD[0.002752995187 8209] |
| 02398535 | BOBA[18.800000000000000000],BTC[0.006409200000000000],ETH[0.078998525600000000],ETHW[0.078998525600000000],FTT[3.400000000000000000],MANA[16.000000000000000000],MATIC[50.000000000000000000],RNDR[58.996903760000000000],SAND[11.000000000000000000],SOL[2.961536920000000000],SPELL[3699.634100000000000000],USD[1.307038959795 02500] |
| 02398537 | EUR[0.000000028509144] |
| 02398540 | SPELL[16523.263755000000000000] |
| 02398542 | BRZ[0.006581351343 8936],BTC[0.000000006299935 1],ETH[0.000000027000000],FTM[0.000000013167480],SPELL[0.000000024000000] |
| 02398544 | USD[0.000000593226 43],USDT[0.000000009665960] |
| 02398549 | ATLAS[13412.562232616000000000],AURY[15.321906450000000000],EUR[0.000000319239323],KIN[2.000000000000000000] |
| 02398556 | TRX[43.700000000000000000],USD[25.000000000000000000] |
| 02398558 | USD[30.000000000000000000] |
| 02398563 | USD[0.000000062975000],USDT[0.000000094050415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02398569 | USD[0.0000000124969586] |
| 02398573 | USD[0.0000000085194264],USDT[0.0000000018429178] |
| 02398574 | NFT (4403644705679499911)[1],NFT (4417082614824563501)[1],NFT (5693703939055546023)[1],USD[0.00000000043317650],USDT[0.0000000176657795] |
| 02398575 | FTT[1.3313208000000000],RAY[4.5949558000000000],SRM[3.2927019700000000],SRM_LOCKED[0.0601185300000000],USDT[0.0000002568649520] |
| 02398577 | BNB[0.0000000064663936],USD[0.0000000022424190] |
| 02398579 | FTT[0.1997720000000000],SOL[0.0000000060000000],TRX[0.0007770000000000],USD[4.6336522941440007],USDT[0.0095090170768429] |
| 02398580 | AKRO[1.0000000000000000],APT[0.0001584700000000],BAO[3.0000000000000000],BTC[0.0114762720270000],CHF[0.3903440212275605],DENT[2.0000000000000000],ETH[0.0000000005575930],ETHW[7.0949871609375930],EUR[0.0003548000000000],HOLY[0.0042927000000000],IMX[252.9747653800000000],MATIC[277.3990971800000000],SOL[0.0830062800000000],UBXT[1.0000000000000000],USD[0.5370611585938932],USDT[0.0015984725783148] |
| 02398587 | BNB[0.0092906500000000],MATIC[5.0000000000000000],TRX[0.0000030000000000],USD[0.0000000070293370],USDT[0.6590000079809277] |
| 02398588 | COMP[4.1367000000000000],ENJ[180.0000000000000000],ETH[1.1698419900000000],FTT[3.1495713908667824],GBP[968.0000000000000000],LINK[138.3970000000000000],MNI[52.4650000000000000],USD[0.0853526036533955],USDT[0.0071641209559809],XRP[8348.0276670000000000],ZRX[696.0000000000000000] |
| 02398589 | BTC[0.0005500000000000],LTC[0.0314200000000000],TRX[0.0007890000000000],TRYB[0.0000000027530191],USD[0.0440331138045392],USDT[0.8458583277525213] |
| 02398591 | BTC[0.0000627668106904],BUSD[1000.0000000000000000],FTT[0.0538241298203400],SOL[13.2587175000000000],TRX[270.0015540000000000],USDC[1049.0000000000000000],USDT[11000.0075937486307700] |
| 02398593 | ETH[0.0000000051110432],SPELL[0.0000000006807475],USD[0.0000000069010767],USDT[0.0437091955701699] |
| 02398598 | ATLAS[1650.0000000000000000],USD[0.1824803371625000] |
| 02398602 | SLP[415.8103283900000000],STEP[34.8689421700000000],USD[0.0000001119963368] |
| 02398606 | BNB[12.8971141751416200],BTC[4.7982298885153800],BUSD[148400.0000000000000000],ETH[17.1416642057567600],ETHW[17.0879867259972200],LTC[17.4088852041952000],TRX[0.0000290000000000],USD[4.7222289905177924],USDT[31172.8555500421278900] |
| 02398607 | TRX[0.0000010000000000] |
| 02398608 | AAT[1.4560000000000000],BAT[0.6030900000000000],BTC[0.0000852370000000],DOT[0.0868140000000000],DYDX[0.0961620000000000],ETH[0.0008290000000000],ETHW[0.0008290000000000],FTT[79.3733515500000000],LRC[0.6836500000000000],LTC[0.0081646000000000],RSR[1.4044000000000000],RUNE[0.0827100000000000],SNX[0.0941290000000000],SXP[0.0275180000000000],USD[0.2258838322650000],USDT[4.2900000062500000] |
| 02398609 | BAL[0.0500000000000000],BALBEAR[10000.0000000000000000],BRZ[0.0026517400000000],USD[0.0077029063884427] |
| 02398610 | FTT[30.7000000000000000],TRX[0.0000010000000000],USDT[1.9606464730000000] |
| 02398612 | ETH[0.0000017729548990],ETHW[0.0000000229548990],USD[0.0229659706440127],USDT[0.0000000039300713] |
| 02398621 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],KIN[8.0000000000000000],TRX[2.0000080000000000],USD[0.0000000022429320],USDT[0.0000000018628] |
| 02398639 | USD[0.0000000015119832] |
| 02398642 | BTC[0.0000000008834614],ETH[0.0000000079849260],FTT[0.0000000049348548],UBXT[0.0000000057305494],USD[0.0003796315119752] |
| 02398645 | ATLAS[959.8080000000000000],AURY[1.9996000000000000],JST[9.9980000000000000],USD[0.3722141500000000],USDT[0.0000000055043540] |
| 02398646 | SPELL[91.0128634071280000],USD[0.0000000000762878] |
| 02398647 | EUR[0.0000000746301115],LUNA2[0.1541726891000000],LUNA2_LOCKED[0.3597362746000000],LUNC[33571.4276480000000000],TRX[0.0000010000000000],USD[0.0000000071607900],USDT[0.0067989932798900] |
| 02398648 | USD[0.0017096576000000] |
| 02398660 | BTC[0.5750102985167875],FTT[0.0544471919266203],USD[0.0010085096610202] |
| 02398669 | BAO[2.0000000000000000],BTC[0.0189270900000000],ETH[0.0182151000000000],ETHW[0.0182151000000000],EUR[0.0009342390926245],KIN[3.0000000000000000],LTC[0.3210700600000000],SXP[1.0000000000000000],XRP[57.6644601900000000] |
| 02398670 | BTC[0.0000000057134000],CEL[0.0000000010594000],EUR[4.2857366286222100],FTT[25.0954829000000000],USD[5.2211342071543380],USDT[0.0012358361286800] |
| 02398671 | ALICE[0.0002904992449438],ATLAS[0.0036510600000000],BAO[1.0000000000000000],BTC[0.0000004186110060],CRV[0.0002868300000000],ETH[0.0000014170531760],ETHW[0.0000014170531760],FTM[0.0000000210875240],FTT[0.0000000273884200],GALA[0.0037177800000000],KIN[3.0000000000000000],LINK[0.0001458657031495],MATIC[0.0000000226028794],RSR[0.0062484300000000],RUNE[0.0000000033600000],SHIB[0.0000000887795830],SOL[0.0000374128135867],SUSHI[0.0000000331700045],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0116098211619760] |
| 02398672 | AURY[0.0064314100000000],USD[1.6870392000000000] |
| 02398675 | BTC[0.0000639414220000],TRX[0.0000010000000000] |
| 02398680 | BTC[0.0823480700000000],ETH[1.1574397800000000],ETHW[1.1574397800000000],EUR[0.0000000726378131],SOL[8.1966935700000000],USDT[0.0000004801768340] |
| 02398681 | ETH[-0.0000000023363108],SHIB[80000.0000000000000000],USD[6.3827431632733374] |
| 02398686 | USD[0.5049215500000000] |
| 02398690 | BNB[0.0095260117019178],BTC[0.0018000000000000],FTT[0.0952500000000000],LUNA2[0.0010490043200000],LUNA2_LOCKED[0.0024486100790000],LUNC[228.5100000000000000],RNDR[72.0000000000000000],RUNE[65.2405093397045000],SPELL[20096.1810000000000000],USD[7.9781520067473700] |
| 02398706 | BUSD[104.0958420300000000],USD[0.0000073668792],USDT[0.0000007333870B] |
| 02398715 | BAO[1.0000000000000000],POLIS[48.8585448700000000],USDT[0.1193000302380058] |
| 02398722 | ATLAS[0.0000000016400000],BTC[0.0000000090700992],DOGE[0.0000000630416000],IMX[0.0000000041033040],USD[0.0325105471442927],USDT[0.0000001968222719],XRP[0.0000000630000000] |
| 02398723 | RUNE[0.0659600000000000],SOL[0.0054480000000000],USD[-15.3236883357447323],USD[0.0047106210383450],XRP[78.0882000000000000] |
| 02398725 | ETH[0.0000004015659G],FTT[0.0000000015778268],SOL[0.0000000016756000],SOL[0.0000066701168071],WAVES[0.0000000593237890] |
| 02398727 | BNB[0.0000000070979915],POLIS[0.0000000022886551],SPELL[0.0000000087641448],USD[0.0000036839134323],USDT[0.0000000053421478] |
| 02398729 | TRX[0.0000010000000000] |
| 02398733 | BUSD[588.1974327500000000],ETH[0.0009491300000000],ETHW[0.0009491300000000],GOG[8193.0454400000000000],USD[0.0000000099350000],USDT[0.0042360000000000] |
| 02398741 | USDT[0.0000770000000000],USD[0.0000000006000000] |
| 02398748 | AURY[0.8073728900000000],USD[0.0071251212800000] |
| 02398753 | BNB[0.0000000077093007],FTT[0.0000000015910534],TRX[0.0000000000205176],USD[0.1805235478759913],USDT[0.0000015963677370] |
| 02398757 | ATLAS[9.9791000000000000],BTC[0.0015000000000000],ETH[0.0169954400000000],ETHW[0.0009954400000000],FTT[0.0999810000000000],LUNA2[0.1133519695000000],LUNA2_LOCKED[0.2644879287000000],LUNC[24682.6300000000000000],USD[0.1009579281008535],USDT[1.1894802340326836] |
| 02398760 | AURY[0.2637037000000000],USD[0.5408179250000000],USD[0.3810000000000000] |
| 02398766 | AKRO[3.0000000000000000],AVAX[0.0062203658429776],BAO[24.0000000000000000],BNB[0.0000000017102403],DENT[2.0000000000000000],ETH[0.0000000001928228],ETHW[0.0000000042000000],GBP[0.0000000053057864],IMX[0.0000000447240255],KIN[16.0000000000000000],MATIC[0.0000000003543660],NEAR[0.0000000084203255],LRB[1.0000000000000000],RUNE[0.0717612400000000],UBXT[8.0000000000000000],USD[0.0000002556073094] |
| 02398767 | ATLAS[2590.0000000000000000],USD[1.3255201027500000],USDT[0.0000000098384315] |
| 02398769 | GBP[0.0000001380740B5],SOL[0.4500000000000000],USD[9.5097946875000000],USDT[0.0000000073576149] |
| 02398771 | AKRO[4.0000000000000000],BAO[15.0000000000000000],BTC[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000000869848],FRONT[1.0000000000000000],KIN[11.0000000000000000],NFT (3087535162867572228)[1],NFT (3194574892435959912)[1],NFT (3992977864280553668)[1],NFT (5108110647314196313),RSR[3.0000000000000000],TRX[1.0000320000000000],UBXT[3.0000000000000000],USD[0.0000019008901468],USDT[0.0000015646754003],XRP[0.0000000081288796] |
| 02398780 | CRO[4635.2154762069770000],SPELL[114396.6201979933593908],USD[0.0000001306499966],USDT[0.0000000039160769] |
| 02398786 | BTC[0.0000654200000000],SOL[0.0000000667800015] |
| 02398793 | ALGO[0.8637400000000000],ATLAS[2.4004000000000000],FTT[0.0939340000000000],LUNA2[0.0029463682490000],LUNC[121.4905788000000000],SOL[0.0057040000000000],USD[4.9382521758100000],USDT[2.2113986476036945],XRP[0.6549400000000000] |
| 02398795 | BAL[0.0090082000000000],BTC[0.0000603110740500],DOT[0.4999100000000000],ETH[0.0089994600000000],ETHW[0.0069994600000000],FTT[0.0999100000000000],USD[0.0000009605737401],USDT[2.4353915861910770] |
| 02398801 | SOL[0.0031458400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02398804 | BTC[0.0000000053840232],SOL[0.0000000255500000],SPELL[0.0000000056684354],USD[0.0001291705098255],USDT[0.0000000071554828] |
| 02398810 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[10.1938108800000000],GODS[0.0103411000000000],LINK[0.0003472800000000],TRX[4.0000000000000000],USD[0.0000000053586821],XRP[0.0030132400000000] |
| 02398811 | AXS[0.0000000066000000],ETH[0.0280000090000000],ETHW[0.0280000090000000],IMX[20.3979400000000000],LOOKS[136.9940000000000000],LTC[0.0000000345701244],USD[0.5372263709278679],USDT[0.0000000060460295] |
| 02398812 | MBS[0.6002321600000000],TRX[0.0000010000000000],USD[0.0039697330682064],USDT[0.0000000079311000] |
| 02398815 | BTC[0.0000000068612700],ETH[0.0000000076640000],ETHW[0.4032884157760000],USD[0.0043027327982558] |
| 02398816 | BTC[0.0483000000000000],KIN[60000.0000000000000000],MBS[7.0000000000000000],SOL[52.4800000000000000],SPELL[3100.0000000000000000],TRX[1554.0000000000000000],USD[0.6642752859500000],XRP[391.0000000000000000] |
| 02398817 | AUD[0.0018272351579333],BTC[0.0000002300000000],CEL[0.0000000084722681],USD[0.0000000087472681] |
| 02398822 | FTT[0.9998000000000000],TRX[0.0000010000000000],USD[0.0365310014953945],USDT[0.0000000095098416] |
| 02398824 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[108.2876934481707070],KIN[1.0000000000000000],RSR[3.0000000000000000],SOL[0.0919698500000000],TRX[1.0000000000000000] |
| 02398828 | POLIS[0.0000000060000000],SOL[0.0000000200000000],USD[0.0000000183323872],USDT[0.0007613342056320] |
| 02398834 | BRZ[0.1889001100000000],ETH[0.0001293380000000],ETHW[0.0000001810000000],USD[0.0000083308116346] |
| 02398840 | CONV[8560.0000000000000000],FTT[0.0598408200000000],USD[0.7126917772273365] |
| 02398846 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011588141646570],USDT[0.0000162090192931] |
| 02398851 | TRX[0.0000010000000000],USDT[0.0000000089280252] |
| 02398855 | ETH[0.0000000075208720],LTC[0.0000000061527900],MATIC[0.0000000093510248],TRX[0.0000000062916526],USD[0.0000001563317601],USDT[0.0000020072931951] |
| 02398859 | USD[7.9068583700000000] |
| 02398862 | GOG[41.0000000000000000],USD[6.6895559327500000] |
| 02398867 | BNB[0.0000000703110052],ETH[0.0000015208978085] |
| 02398869 | BNB[0.0000000700009537],ETH[0.0000000051955045],LTC[0.0000000054427467],SOL[0.0000000004743368],USDT[6.0392190000000000] |
| 02398870 | FTT[0.7939620680988997],NFT (382506905816091881)[1],NFT (392077514203650124)[1],NFT (446621316034359351)[1],USD[0.0000002425139243],USDT[0.0000002932615089] |
| 02398875 | ATLAS[0.0000000826358180],ATOM[0.9998200000000000],AVAX[0.9988200000000000],BNB[0.0000000814738280],BTC[0.0129833004000000],CRO[199.9640000000000000],DENT[27295.1670000000000000],DOGE[0.0000004691370800],DOT[3.9992800000000000],GALA[499.9100000000000000],LINK[1.9996400000000000],LTC[1.0998200000000000],MATIC[0.0000003002450000],NEAR[4.9990000000000000],SOL[0.0000000293520200],TRX[0.9134200014555000],USDT[271.2475078351647595],USDT[28.6715151707877317],XRP[150.0220510000000000] |
| 02398876 | USDT[0.0000000026111922] |
| 02398878 | BTC[0.0140986700000000],DOT[2.5997340000000000],ETH[0.2389811900000000],ETHW[0.2199830900000000],EUR[54.6663284395000000],HUM[9.9962000000000000],USD[18.3568602250000000],XRP[6.0000000000000000] |
| 02398886 | ATLAS[0.0000000327693340],AXS[0.5142287300000000],EUR[30.3766707329212346],USD[0.0046042555500000],USDT[0.0000000068782797] |
| 02398891 | BTC[0.0000086900000000],USD[0.6931565750000000],USDT[0.0000000029507112] |
| 02398892 | GOG[41.0000000000000000],USD[6.6895559327500000] |
| 02398907 | FTT[0.0047483788122619],SOL[0.0000000096324128],USD[0.0000596128536571],USDT[0.0000000088400000] |
| 02398911 | FTT[1.7390504200000000],SRM[13.7538998600000000],USD[0.5439641200000000],USDT[0.0000000130250754] |
| 02398912 | BTC[0.0000118500000000],EUR[0.0000000050594852],USD[0.5361782219518221],USDT[0.0000000072643880] |
| 02398913 | CEL[0.0000000016083997],FTT[0.0290000000000000],LUNA[0.0049260944540000],LUNA2_LOCKED[0.0114942203900000],LUNC[0.0078133057582737],SOL[0.0000000080710000],SUN[0.0002271200000000],TRX[0.4300000000000000],USD[0.7182664708015534],USDT[537.0573624485650770],USTC[2.6973074029066525] |
| 02398920 | NFT (401017063992902705)[1],NFT (547628431629057484)[1],POLIS[0.0000000094704900],SAND[1.0000000000000000],USD[2.0380440389456332],USDT[0.0000000094054581] |
| 02398921 | CEL[0.0785131200000000],LUNA2[0.6221157300000000],LUNA2_LOCKED[1.4516033700000000],LUNC[135467.0100000000000000],REN[100.5847870000000000],SLRS[427.9186800000000000],USD[7.5138227143879050000000000],XRP[0.0000000023001500] |
| 02398928 | MNGO[43.9547206100000000],TRX[0.0000010000000000],USDT[0.0000000017783832] |
| 02398930 | BTC[0.2001853160000000],ETH[3.5629352000000000],ETHW[3.1179352000000000],USD[1.2890264750000000] |
| 02398938 | BAO[1.0000000000000000],GBP[0.0003299822030640],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000001149284407],USDT[0.0004391900000000] |
| 02398948 | DAI[0.0431547200000000],GOG[180.0000000000000000],USD[0.3846084000000000] |
| 02398950 | USD[0.0003312137693041],USDT[0.0000000088636815] |
| 02398957 | CEL[0.0979000000000000],USD[0.3065115400000000] |
| 02398958 | BTC[0.0000000062092800],USD[0.0000402563960155],USDT[0.0005074461645240] |
| 02398965 | SPELL[20700.0000000000000000],USD[2.5127161000000000] |
| 02398966 | LUNA2[1.9580386570000000],LUNA2_LOCKED[4.5687568660000000],LUNC[426367.0400000000000000],USDT[0.0213333188096160] |
| 02398968 | USD[25.0000000000000000] |
| 02398973 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0087091800000000],DENT[1.0000000000000000],ETH[0.1011941875693540],ETHW[0.1001531875693540],KIN[10.0000000000000000],MATH[1.0040263700000000],SOL[0.0858775800000000],USD[0.8277718477804098],USDT[0.0029961600005806] |
| 02398977 | GOG[195.0000000000000000],USD[0.6151731250000000] |
| 02398994 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.1606731400000000],DENT[3.0000000000000000],DOT[93.1963103300000000],EUR[0.0000146855385578],KIN[11.0000000000000000],RSR[3.0000000000000000],SOL[2.4868810900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 02398998 | TRX[0.0000010000000000],USD[0.0000038935368] |
| 02399000 | USD[0.0000000099923286] |
| 02399001 | BTC[0.0153528800000000],FTM[95.0822656735672714],HNT[3.1957626640160000] |
| 02399003 | BTC[0.2533897528498625],FTM[1507.0000000000000000],FTT[99.0000000000000000],RUNE[10.0000000000000000],SOL[35.0000000000000000],USD[4.1242951625000000] |
| 02399005 | AKRO[0.8900000000000000],AVAX[0.0034164200000000],BAO[0.0000000011000000],BTC[0.0000000056057500],CHZ[0.0070000000000000],CONV[0.2580000000000000],DOGE[0.4610000067634564],GODS[0.0073185412740314],KIN[0.0000000014800000],LTC[0.0000050500000000],MANA[0.0412670779200000],SLP[0.2340000000000000],UBXT[2.9475000000000000],USD[33.5767176307158776000000000],USDT[0.0012789979119140] |
| 02399009 | BTC[0.0152143800000000],USD[9.6576297949930250],USDT[129.1958761140295234] |
| 02399010 | AXS[0.0000017849951],BRZ[0.0019580883784649],BTC[0.0000000088993559],CHZ[0.0000000067214196],DODO[0.0000000084766490],ETCBULL[1.0000000088470261],ETH[0.0000000025091977],ETHW[0.0000000139606804],MANA[0.0000000007142750],SLP[0.0000000515122266],SOL[0.0000004540000],SPELL[0.0000005843770],USD[0.0000000074411537] |
| 02399019 | USD[2.4567071115422025],USDT[0.0023142300000000] |
| 02399028 | BNB[0.0168826700000000],DOGE[37.5602217100000000],ETH[0.0028901100000000],ETHW[0.0028901100000000],MATIC[10.0770475900000000],SHIB[351926.7992257600000000],TRX[190.4770430800000000],USD[0.2523145315696173] |
| 02399029 | BNB[0.0000003870876264],BTC[0.0005390738434485],SOL[0.0000000036045626],SPELL[448.4520259200000000] |
| 02399030 | ATLAS[3130.0000000000000000],USD[1.0294529465000000] |
| 02399034 | BNB[0.0000000020000000],BTC[0.0075762024900000],ETH[0.0000000077000000],FTT[6.0988410000000000],LTC[0.0000000020000000],SOL[0.0000000020000000],USD[6743.7750329346082884] |
| 02399035 | EUR[0.0000000006245037],FTT[0.0000000015447390],USD[0.0792000346925959],USDT[173.0027163055416684] |
| 02399036 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],KIN[5.0000000000000000],SOL[0.0000000045520000],TRX[2.0020690000000000],UBXT[1.0000000000000000],USDT[0.0000000067949007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02399040 | USD[25.000000000000000] |
| 02399045 | 1INCH[34.9952400000000000],BTC[0.0012985970000000],ETH[0.010000000000000],ETHW[0.010000000000000],FTT[1.809219148700000],GAL[0.300000000000000],GMT[2.000000000000000],USD[28.7370377312833016] |
| 02399051 | BTC[0.000200000000000],BTC[0.001139870000000],ROOK[0.000900600000000],USD[-0.006029653859757 1],USDT[0.079674112749036 2] |
| 02399053 | DOGE[800.016000000000000],SHIB[890000.00000000000000],SOL[12.737579400000000],USD[25.050821245919614 8],XRP[2642.5605300000000000] |
| 02399056 | BNB[-0.000000003216539 6],DOT[0.000000009986851 0],EUR[0.000000007246179 6],FTT[0.016748081169398 4],PAXG[0.000000002200000 0],TRX[0.000777000000000 0],USD[0.000004684150157 81],USDT[0.000094091317205 8] |
| 02399057 | BNB[-0.000000699913994 00],BTC[0.000000006424489 7],USD[0.0030950558232032 2] |
| 02399063 | ALGO[1456.126316910000000 0],APE[105.7422336700000000 0],ATLAS[14727.34860000000000 0],BAO[1.000000000000000 0],BTC[0.000009917071 15],SAND[739.868800000000000 0],SPELL[42892.278000000000000 0],UBXT[1.000000000000000 0],USD[3.2803707683400000 0],USDT[0.000000321123572 2] |
| 02399064 | BTC[0.900000015180000 0],EUR[0.000000037504748 4],FTT[0.000000027026160 4],RAY[0.000000100266709 6],SOL[0.000000009122500 0],TRX[0.999820000000000 0],USD[28.330316674413640 1],USDC[1.9565441000000000 0],USTC[0.000000114725758 4],WBTC[0.000000046433400 0] |
| 02399067 | SUSH[0.4670000000000000 0],USD[1.02147455312124884 8],USDT[0.000000166981146 6] |
| 02399073 | ATLAS[0.000000010481602 6],BNT[0.000000027807046 6],ENS[0.000000009344387 6],LRC[0.000000020387097 8],SOL[0.000000047887209 5],TRX[0.000010000000000 0],USD[0.000000036883288 8],USDT[0.000000023000377 7] |
| 02399075 | USD[0.2971958000000000 0] |
| 02399077 | USD[15.0000000000000000 0] |
| 02399081 | USDT[0.000000089405367 5] |
| 02399087 | DYDX[160.800000000000000 0],SAND[200.000000000000000 0],UNI[0.096533000000000 0],USD[-0.264245532452434 9],USDT[0.0082881212500000 0] |
| 02399093 | USD[0.000010028852 1],USDT[0.000000098569071 1] |
| 02399094 | AXS[217.558732000000000 0],ETH[0.008795700000000 0],ETHW[0.008795700000000 0],USD[11.306599870760000 0],USDT[0.0073342300000000 0] |
| 02399096 | BNB[0.020000000000000 0],BUSD[2026.885927800000000 0],TRX[53.000000000000000 0],USD[1212.9690136300000000 0],USDT[0.000000015081132 0] |
| 02399100 | BEAR[0.000000008131640 0],BNB[0.000000021459811 0],BTC[0.000000020000000 0],BULL[0.000000000705708 0],COMP[0.000000017120653 0],DOGE[0.000000050819785 0],ETH[0.000000066283364 0],ETHBULL[0.000000077055140 0],LINK[0.000000033960180 0],LINKBULL[0.000000012062562 0],LTCBULL[0.000000014555600 0],SHIB[2926944.0976980000000000 0],SOL[0.000000030000000 0],USD[0.000550947561233 0],USDT[0.000000037496686 0],XRP[1971.0505725114171138 0],XRPBULL[0.000000078400690 0] |
| 02399104 | USD[26.462158470000000 0] |
| 02399108 | FTT[0.000000032250100 0],USD[0.000000088189129 0],USDT[0.000000098369955 0] |
| 02399111 | BTC[0.000000007000000 0],LUNA2[0.021189174050000 0],LUNA2_LOCKED[0.049441406110000 0],SOL[0.008860006274366 8],USD[0.000000007520841 0] |
| 02399112 | CRO[500.000000000000000 0],POLIS[14.557796340000000 0],TRX[0.000017000000000 0],USD[2.929518629677500 0],USDT[0.0007920000000000 0] |
| 02399113 | ATLAS[579.150128870000000 0],STEP[33.400000000000000 0],USD[0.067906365750000 0],USDT[0.000000082379396 0] |
| 02399114 | USDT[0.000000008587001 0] |
| 02399117 | USD[0.000850300000000 0],USD[0.046803799496932 1],USDT[0.7338721256611393 0] |
| 02399121 | USD[7.290416275000000 0] |
| 02399123 | USDT[0.000000096446705 0] |
| 02399147 | SGD[93.042472300000000 0],USDT[0.000000006718120 0] |
| 02399149 | ATLAS[0.000000015732300 0],BAT[2.000000000000000 0],GRT[149.973000000000000 0],LUNA2[0.000033477181250 0],LUNA2_LOCKED[0.000078113422920 0],LUNC[7.289726703361290 0],RAY[0.000000129430454 0],SOL[0.000000098000000 0],SRM[0.000109080000000 0],SRM_LOCKED[0.047262740000000 0],TRX[0.000000069420000 0],USD[-6.149523357004916 5],XRP[0.000000018388968 0] |
| 02399151 | LUNA2[0.005722164204000 0],LUNA2_LOCKED[0.013351716480000 0],USD[2.761689916000000 0],USTC[0.810000000000000 0] |
| 02399154 | ATLAS[801.000000000000000 0],SPELL[3600.000000000000000 0],USD[0.991067047403937 1],USDT[0.000000035023686 0] |
| 02399155 | ATLAS[3859.228000000000000 0],FTM[170.965800000000000 0],FTT[0.077775040000000 0],POLIS[56.488700000000000 0],USD[240.4824710937167360 0] |
| 02399156 | KBTT[989.200000000000000 0],LUNA2[0.000000759965098 0],LUNA2_LOCKED[0.000001773251894 0],LUNC[0.016548400000000 0],TRX[0.000094000000000 0],USD[0.000000170261934 0],USDT[1.4961985706609706 0] |
| 02399162 | FTT[3.200000000000000 0],SPELL[11600.000000000000000 0],USD[0.303063116070000 0] |
| 02399166 | SOL[0.000000074408816 0] |
| 02399168 | USDT[0.000000041992385 0] |
| 02399169 | AXS[0.400000000000000 0],BTC[0.030514012770062 8],ETHW[0.733000000000000 0],FTT[10.700000000000000 0],LUNA2[1.099020815000000 0],LUNA2_LOCKED[2.564381901000000 0],LUNC[0.000000070000000 0],SHIB[480000.000000000000000 0],SPELL[5700.000000000000000 0],SRM[21.000000000000000 0],TRX[1190.000000000000000 0],USD[30.145354052761570000000000 0] |
| 02399178 | USD[-1.003331059741498 0],USDT[1.226001480000000 0] |
| 02399181 | USD[0.297737126600000 0] |
| 02399184 | BAO[2.000000000000000 0],BTC[0.056590500000000 0],DENT[2.000000000000000 0],ETH[0.465584760000000 0],ETHW[0.465391430000000 0],FTT[0.520747820000000 0],KIN[7.000000000000000 0],PERP[5.724685040000000 0],RSR[2.000000000000000 0],SAND[42.886198980000000 0],SHIB[163092.498981770000000 0],SOL[3.767466430000000 0],TRU[1.000000000000000 0],UBXT[4.000000000000000 0],USD[4224.7833810572117067 0],USDT[4243.5060630105107111 0] |
| 02399186 | ALGO[1500.000000000000000 0],BNB[5.999909820000000 0],FTB[9.992000000000000 0],GALA[100.000000000000000 0],KNC[1000.010000000000000 0],LUNA2[7.143699241000000 0],LUNA2_LOCKED[16.668631560000000 0],LUNC[1555555.550000000000000 0],RUNE[481.000000000000000 0],SPELL[10098.081000000000000 0],SUSH[500.000000000000000 0],TRX[146094.543881000000000 0],USD[0.747454410000000 0],USDT[76.7922506836099996 0] |
| 02399191 | USDT[0.000000005778684 4] |
| 02399194 | BRZ[0.000000027047040 0],SPELL[6292.436184771541470 0],TRX[0.000000022305184 4],USDT[0.000000089573940 0] |
| 02399198 | FTT[0.000029999999996 6],USD[0.161110356933409 1] |
| 02399210 | TRX[0.000010000000000 0],USDT[0.010000000000000 0] |
| 02399215 | USD[86.467483118689223 9],USDT[0.000000136338973 3] |
| 02399221 | USDT[0.000000005475550 0] |
| 02399222 | BTC[0.369800001282540 0],EUR[4994.196889088529360 0],FTT[43.252324667100843 6],SUSH[0.000000073225400 0],USD[0.354321751397534 6],USDT[0.090087536682500 0] |
| 02399226 | USD[11.408381540000000 0] |
| 02399227 | LUNA2[1.881821851000000 0],LUNA2_LOCKED[4.390917652000000 0],SOL[0.009985000000000 0],USD[-0.142340958253306 9],USDT[89.387375360507490 0] |
| 02399228 | TRX[0.000010000000000 0],USD[0.000000179538796 6],USDT[0.000000010269308 8] |
| 02399231 | APE[7.979814070000000 0],BAO[2.000000000000000 0],BTC[0.046848490000000 0],DOT[9.331710600000000 0],ETH[0.856790830000000 0],ETHW[0.856431110000000 0],EUR[309.365518301593808 1],KIN[3.000000000000000 0],SHIB[9053658.116412960000000 0],UBXT[1.000000000000000 0] |
| 02399233 | ATLAS[1680.000000000000000 0],POLIS[43.697520000000000 0],TRX[0.110043000000000 0],USD[0.037318489250000 0],USDT[0.000000074818944 4] |
| 02399234 | USDT[0.000000445428421 1] |
| 02399238 | SPELL[40056.385704100000000 0],USD[0.000000050841844 4],USDT[0.000000062924466 6] |
| 02399241 | USD[27.725416894776312 6],USDT[0.527080191387354 4],XRP[0.847471020000000 0] |
| 02399243 | BTC[0.000000080000000 0],FTM[0.000000033905180 0],USD[204.1840758398034857 0000000000 0],USDT[0.000000012601956 6] |
| 02399249 | BTC[0.037499062725470 0],EUR[0.423038902131278 8],SOL[14.406117390000000 0],USD[0.212210062156509 9] |
| 02399251 | GALA[0.000000045888917 7],SAND[0.000000463799984 8],SPELL[3602.474497567070640 0],USDT[0.000000001696565 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02399254 | ATLAS[1502.79088047000000000],SOL[0.000000100000000],USD[0.000000003131978],USDT[0.000000011256770] |
| 02399257 | USD[0.063943709500000] |
| 02399264 | FTT[0.000000010000000],TRX[0.000000100000000],USD[0.000000070926149],USDT[0.000000007200807 ] |
| 02399275 | BTC[0.000000020000000],USDT[0.960000000000000] |
| 02399277 | SPELL[5491.80492600000000] |
| 02399291 | AUDIO[5.000000000000000],AURY[0.000000040000000],BRZ[100.000000000000000],CHZ[10.000000000000000],CRO[239.989337120462625],GALA[10.000000000000000],GOG[1.000000000000000],SOL[0.147637930000000],SPELL[500.000000000000000],SRM[2.038180170000000],SRM_LOCKED[0.032645830000000],USD[-0.237758828853234] |
| 02399292 | 1INCH[0.000000000260240 0],OMG[0.000000004927500 0],USD[8.908303935466479 0] |
| 02399294 | BAO[1.000000000000000],NFT [36980215773140730 5][1],NFT [43303072786983537 1][1],NFT [49144856015036071 3][1],TRY[0.000000010476248 8],UBXT[1.000000000000000] |
| 02399296 | COPE[24.99525000000000],USD[0.146816370000000],USDT[0.000000007558222 2] |
| 02399299 | ATLAS[554243.874165380000000],LUNA2[0.000464655714000 0],LUNA2_LOCKED[0.001084196660000 0],LUNC[101.179760000000000],POLIS[16983.902540000000000],RAY[0.913073004358780 0],SOL[116.162820000000000],USD[0.000242359750000 0],USDT[0.000000035348400] |
| 02399301 | DOT[0.072880000000000],FTT[0.000000002000000],HNT[0.000000005819175 6],MANA[0.000000085747508],TRX[0.000000004405388 8],USD[58.067929319084484 4],USDT[0.000071408657686] |
| 02399308 | BTC[0.000000080000000],USD[25928.555612641399921 ] |
| 02399311 | ADABULL[0.000000006000000],AVAX[0.000000079985742],BULL[0.000000001000000],ETHBULL[0.000000020000000],FTT[0.000000097815800],UNISWAPBULL[0.000000090000000],USD[-0.000000031273882 35],USDT[0.000000372615028 8] |
| 02399313 | ATLAS[0.031485100000000],FTT[0.000158490000000],KIN[2.000000000000000],SPELL[0.164536330000000],USDT[0.000272713546516 4] |
| 02399314 | BTC[0.000000070000000],ETHW[0.600931410000000],USD[5.010488459000000] |
| 02399322 | NEXO[0.997150000000000],TRX[0.170261000000000],USD[0.000000007125000],USDT[0.000000011735392] |
| 02399330 | BNB[0.000000071178645],CRV[0.000000005150000] |
| 02399332 | SPELL[799.98100000000000],USD[1.242909451680000],USDT[0.000000025583693] |
| 02399333 | BTC[0.000159752000000],USD[0.000000008530117],USDT[0.000141499898307 8] |
| 02399338 | AKRO[1.000000000000000],TRX[1.000000000000000],TRY[0.000000035440320],UBXT[1.000000000000000],USD[0.044787039434343 56],USDT[0.000000000379893] |
| 02399339 | USD[0.268184550000000] |
| 02399341 | BTC[0.000000047237914],ETH[0.000000020000000],ETHW[0.000000100000000],SOL[-0.000000007861034],USD[3.711492993289756 3],USDT[0.03895401902477 99] |
| 02399345 | USD[0.040608767021188],XRP[15.150905180000000] |
| 02399348 | COPE[9.41670000000000],LUNA2[0.001332038184000 0],LUNA2_LOCKED[0.003108089097000 0],LUNC[290.054119100000000],TRX[0.000010000000000],USD[49.749381535133904 7],USDT[0.000000003470856] |
| 02399349 | AAVE[0.004760000000000],COMP[0.000054940000000],ETH[0.000452600000000],ETHW[0.000452600000000],LTC[0.009998000000000],MANA[0.764200000000000],SOL[0.006264000000000],USD[7.364281093000000],USDT[0.000000057000000] |
| 02399351 | USD[25.000000000000000] |
| 02399367 | BNB[0.000000010000000],BTC[0.000011647730700],ETH[-0.008355975259548],EUR[0.294945750855944 0],TRX[0.000001000000000],USD[193.890506306741161 0],USDC[3920.000000000000000],USDT[0.974027440000000] |
| 02399376 | ETH[0.003412119850425 6],ETHW[0.003412119850425 6],EUR[0.505091275305541 7],STEP[4.592927230000000],USD[0.412281165840724 8],USDT[0.000000087437536] |
| 02399381 | FTT[0.003377770000000],ETHW[0.003377722866790],FTT[0.015196432120000],USD[0.000000008532750],USDT[0.004754129925000] |
| 02399384 | TRX[0.001554000000000],USDT[0.000000060000000] |
| 02399386 | AMPL[0.222769316033106 5],CREAM[0.179937338000000],DFL[1332.685303705565830 0],DOGE[0.000000007566508],FTM[798.324668220000000],FTT[31.207618630000000],KIN[20158931.630000000000000],LRC[241.903795400000000],RSR[2603.209762312456180 0],SHIB[5598347.000000000000000],SOL[0.899881753528000],SPELL[0.000046907659600],STARS[46.000000000000000],USD[175.766062376328964],USD[10.212972523041275 0] |
| 02399393 | ATLAS[538.981600000000000],AVAX[8.200000000000000],BTC[0.038056000000000],CHZ[242.000000000000000],ENJ[149.000000000000000],ETH[3.482248860000000],ETHW[3.482248860000000],IMX[59.900000000000000],MATIC[3653.216622905255084 8],SAND[178.000000000000000],USD[2453.276485385430000 0] |
| 02399394 | TRX[0.991936000000000],USD[2.572940839150000] |
| 02399395 | SOL[0.020000000000000],SPELL[0.000000005709000],USD[0.007716876003481 0],USDT[1.376934000000000] |
| 02399399 | SHIB[8.525866165120951 0] |
| 02399403 | ETH[0.025978890000000],ETHW[0.025978890000000],EUR[0.000038492197927],UBXT[1.000000000000000] |
| 02399404 | BTC[0.000014490900000],ETH[0.019642824080000],ETHW[0.140571344080000],FTT[41.900000000000000],SOL[0.000000061923500],USD[0.523721141895741 3] |
| 02399409 | TRX[0.000010000000000],USD[2.935575252050000],USDT[0.009645000000000] |
| 02399415 | STEP[546.070550000000000],USD[0.067188032500000],USDT[0.000000008712162 5] |
| 02399419 | BTT[97526751.394451800000000],C98[24.995000000000000],TRX[855.074420000000000],USD[0.192201270000000],USDT[0.000000004125870] |
| 02399420 | GBP[0.000000115522946 1],LUNC[0.000304000000000],SOL[0.008976000000000],USD[975.000000010313780 2],USDT[8923.275440911352583 0],XRP[0.237400000000000] |
| 02399423 | AVAX[0.000000010694599 2],AXS[0.000000060000000],BTC[0.000000037400100],CRO[0.000000095731940],DFL[0.000000030000000],ETH[0.000000009260000],ETHW[0.000000009260000],FTM[0.000000070975221],FTT[0.000000120484876],HNT[0.000000061444500],LUNC[0.000000093323865],MANA[0.000000060000000],MATIC[0.000000094981044],RUNE[0.000000004000000],SAND[0.000000007380992],SOL[0.000000068074472],USD[99.446590126321562 4],USDC[100.000000000000000],XRP[0.000000170000000] |
| 02399426 | ADABULL[15.000000000000000],BULL[0.080000000000000],ETHBULL[0.500000000000000],SAND[1.000000000000000],USD[0.000001511521731],USD[70.000000041123330] |
| 02399427 | ETHW[0.986731780000000] |
| 02399428 | EUR[5.000000000000000] |
| 02399429 | EUR[-0.086736934452153 1],USD[0.110624169663454 8] |
| 02399430 | BNB[0.000000036960774],CHZ[123.537824014837431 3],EUR[0.000000253235993],IMX[0.000000002594105 0],RNB[0.000000000000000],RSR[2.000000000000000],TONCOIN[0.000000016711065],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000005959200],USDT[0.000003261837841 ] |
| 02399434 | BF_POINT[1000.000000000000000],BTC[0.002099621340000 0],BUSD[0.785689340000000],DOT[22.595834820000000],EUR[0.000000012027036],FTT[6.698936000000000],PAXG[0.000000010000000],TRX[0.000777000000000],USD[47.884938447495103 6],USDT[0.804524010071337 2] |
| 02399442 | ETH[0.000000033042400] |
| 02399443 | ATLAS[2483.897379663714127 2],CONV[4608.949606617524000 0],FTT[0.609730129850000 0],HGET[26.617451310000000],LUNA2[0.004078408485000 0],LUNA2_LOCKED[0.009516286465000 0],LUNC[888.082034194515507 1],MER[308.291608984720000 0],USD[0.000000215463421],USDT[0.000000050576606] |
| 02399447 | BAO[1.000000000000000] |
| 02399449 | SPELL[19932.100000000000000],USD[0.892062705000000] |
| 02399450 | FTT[3.700000000000000],USD[14.188078570000000] |
| 02399455 | POLIS[23.950000000000000],USD[0.572098342425000] |
| 02399460 | BRZ[1.116000000000000],BTC[0.033474915829108 0],TRX[0.774001000000000],USD[0.004394333573225 6],USDT[0.021959682364211] |
| 02399463 | ETH[0.000000020000000],FTT[0.070550000000000],LUNA2[0.007426150930000 0],LUNC[1617.060000000000000],NFT [41837343548140278 4][1],NFT [57049706324522582 3][1],USD[0.000000040508424],USDT[0.028803247699724 6] |
| 02399465 | LRC[76.959096250000000],SOL[1.062608470950000] |
| 02399467 | AKRO[2.000000000000000],BAO[10.000000000000000],BNB[1.383404390000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[1.072652240000000],ETHW[1.072652240000000],GBP[132.245013504133868 9],KIN[14.000000000000000],RSR[1.000000000000000],SOL[1.624485390000000],TRX[2.000000000000000],USD[0.378938758000000] |
| 02399468 | FTT[25.056095420000000],STETH[0.000089901737834],TRX[0.000001000000000],USD[0.000000053850000],USDT[0.000000003100792] |
| 02399469 | ATLAS[0.000000003250000],FTT[0.000153518273250],LUNA2[0.027369563150000 0],LUNA2_LOCKED[0.063862314020000 0],SOL[0.589360500000000],USD[0.000000081835734],USDT[0.000000106314672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02399471 | USD[1.0214294290000000],USDT[0.9685600010653480] |
| 02399476 | BEAR[286.2200000000000000],BULL[39.0431584000000000],TRX[0.0005000000000000],USD[1.3822460654000000],USDT[1.9620486800000000] |
| 02399477 | BTC[0.0000000264000000],USD[0.0000000337485556] |
| 02399479 | SPELL[0.0000000094184128],USD[0.0000000031172369] |
| 02399480 | DENT[1.0000000000000000],ETH[0.8325460600000000],ETHW[0.8325460600000000],GBP[0.0000120069222102] |
| 02399481 | DMG[75.7000000000000000],USD[0.0058074840000000] |
| 02399486 | BNB[0.0002197400000000],BUSD[21.0809809800000000],MATIC[0.0500000000000000],NFT (33948428344587808)[1],USDT[0.0000000064455968] |
| 02399487 | DOGEBULL[3725.4300000000000000],USD[0.1391993050000000] |
| 02399489 | USD[10.0000000000000000] |
| 02399490 | ATOM[15.8000000000000000],BTC[0.0533000000000000],DOT[52.4000000000000000],ETH[0.5340000000000000],ETHW[0.5340000000000000],EUR[1327.6012694300000000],FTM[286.0000000000000000],JOE[99.0000000000000000],RSR[23510.0000000000000000],SOL[10.4300000000000000],TLM[1295.0000000000000000],USD[0.0000000759597275] |
| 02399491 | FTM[0.0000000046773520],GAR[250.0000000000000000],GENE[11.9996200000000000],GOG[194.0000000000000000],SPELL[0.0000000800000000],SRM[81.9793228600000000],SRM _LOCKED[0.7368743800000000],USD[0.5889377077270534] |
| 02399493 | BTC[0.0250387800000000],ETH[0.2579633300000000],ETHW[0.2579633300000000],EUR[0.0002610450056932],FTT[30.0257945000000000],MATIC[369.9297000000000000],MKR[0.1639688400000000],SOL[20.0104787300000000],SRM[300.3915654100000000],USD[0.7405355006095538] |
| 02399496 | ATLAS[0.0000000032592628],MNGO[9.9920000000000000],POLIS[0.0183987864800000],SOL[0.0007100633209214],USD[-0.0019041492912939],USDT[-0.0072363631497260] |
| 02399499 | BNB[0.0001968000000000],DAI[0.0000000093520037],ETH[0.0000502000000000],ETHW[0.0000501980121439],TRX[0.0000100000000000],USD[-0.0066741922380433],USDT[0.0683129100137599] |
| 02399501 | EUR[0.0000000042365090],USD[1.4438831770189530],USDT[0.0000000054157648] |
| 02399504 | SPELL[0.0000000092400000],USD[0.0000000099053050],USDT[0.0000000021061740] |
| 02399511 | DOGE[0.8576000000000000],EUR[0.0000000022600184],TRX[0.0000030000000000],USD[0.0000000057261710],USDT[0.0007763569077778] |
| 02399522 | USD[0.8070097255540000],USDT[0.0000000072784690] |
| 02399526 | USD[10.0000000000000000] |
| 02399527 | USD[0.1391418000000000] |
| 02399531 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000010800000000],ETHW[0.0000010800000000],FTT[1.9237117000000000],KIN[4.0000000000000000],SOL[1.0803115600000000],UBXT[1.0000000000000000],USD[0.7770222830946169] |
| 02399535 | FTT[2.0022310200000000],TRX[0.0004700000000000],USD[0.7099907778768404],USDT[0.5290544084917630] |
| 02399537 | ETH[0.3587938200000000],ETHW[0.3587938172707779],USD[25.0000000000000000] |
| 02399539 | USD[41.6521999849221483],USDT[0.0083000054455788] |
| 02399544 | ETH[1.0171746900000000],ETHW[1.0171746900000000],EUR[0.0000004254020654],FTT[0.0093202239052858],SOL[162.8187760000000000],USD[0.0000000070000000],USDC[8781.6614971200000000],USDT[0.0000000088082096] |
| 02399553 | BRZ[0.9896818455027824],USD[0.0000000000044280],USDT[0.0000000084327410] |
| 02399556 | SPELL[12386.2321491300000000],USD[0.4717408101409060] |
| 02399557 | BNB[0.0000000004000000],ETH[0.0007948981133719],ETHW[0.0007948981133719],MOB[869.3513000000000000],TRX[0.0007770000000000],USD[76.9957246813910085],USDT[2.7460021040000000] |
| 02399558 | BTC[0.0000000098658000],EUR[0.0031889714134520],USD[0.8605792555570954],USDT[0.0000001179895120] |
| 02399563 | GT[0.0995400000000000],USD[0.1132484885000000],USDT[0.0000000531308200] |
| 02399565 | EUR[0.0766707224888780],SLP[59458.8912000000000000],USD[0.2223901076889297],USDT[0.3920070558309364] |
| 02399567 | BAO[5.0000000000000000],DENT[2.0000000000000000],FRONT[1.0065049900000000],KIN[1.0000000000000000],SPELL[0.0001662400000000],TRX[1.0000000000000000],USD[0.0000000008231749],USDT[0.0000000000337360] |
| 02399572 | USD[0.0004443515000000],USD[0.0000001508085] |
| 02399577 | AKRO[0.0000000092709888],AXS[0.0000000014834220],BAO[0.0000000092640743],BNB[0.0000000008423900],CEL[0.0000000067600000],CRO[0.0000000079341797],CRV[0.0000000054113725],ETH[0.0000000070000000],EUR[0.0000000079894668],FTT[0.0000000075321218],KIN[0.0000000044230025],NEXO[0.0000000027346460],SHIB[0.0000000016504430],TRX0.0000000167828451,USD[0.0000000004783378],USDT[0.2541405452056206],XRP[0.0000000031570240] |
| 02399583 | GBP[0.7911672800000000] |
| 02399587 | USD[0.0000000050141000],USDT[0.0000000107656268] |
| 02399591 | BIT[0.0000000037365760],BTC[0.5007922050000000],ETH[0.0000000100000000],FTT[25.8735098785400000],GALA[7946.0000000000000000],LUNA2[0.0015446593730000],LUNA2 _LOCKED[0.0036042052030000],SOL[20.8138744500000000],USD[0.0000000098830000],USDC[12507.5796355400000000],USDT[16696.7200098130493780],UST C[0.2186540000000000] |
| 02399592 | TRX[0.0000010000000000],USD[99.0000000000000000] |
| 02399595 | EUR[0.2568416984714966],FTT[0.0602160022396538],TRX[25.0000000000000000],USD[0.0000001198429909],USDT[1385.2000000087651162] |
| 02399596 | BTC[0.0009429610099760],USD[0.0000001150889960] |
| 02399602 | POLIS[39.1000000000000000],USD[0.0118244775000000] |
| 02399609 | USD[0.0703758310250000] |
| 02399621 | BTC[0.0000000026000000],ETH[0.0000000082000000],USD[0.0096547701801928] |
| 02399623 | USD[0.6705290890000000],USDT[0.7233412799500000] |
| 02399627 | TRX[0.0000160000000000] |
| 02399629 | BTC[0.0098498800000000],EUR[0.0000000036046722],USD[12.7282006551448652] |
| 02399630 | ATLAS[1969.6257000000000000],POLIS[19.4000000000000000],TRX[0.0000100000000000],USD[0.8940430869750000],USDT[0.0047000000000000] |
| 02399631 | USD[0.0000000004672000],USDT[1.7842186084243318],USDT[2.5704996090688480] |
| 02399634 | USD[9.8465439170890000] |
| 02399638 | ATLAS[0.0000000095250000],BTC[0.0000000092674014],CRO[0.0000000016300000],ETH[0.0000000084913008],FTT[0.0000000023359549],GALA[0.0000009300000],MATIC[0.0000000242000000],POLIS[0.0000000044500000],TRX[0.0000100000000000],USD[0.0000000050874755],USDT[213.1883177774331380],WBTC[0.0000000511138072] |
| 02399641 | DOGEBULL[0.0000000045199364],MANA[0.0000000690750270],USDT[0.0000000041572135],XRPBULL[22964.0142300000000000] |
| 02399649 | RUNE[0.7042649850983472] |
| 02399657 | GALA[394.9721100000000000],USD[0.0000000000759972] |
| 02399662 | USD[-0.4868450982209810],USDT[9.2000000000000000] |
| 02399663 | USD[25.0000000000000000] |
| 02399666 | USD[0.0000000117245780],USDT[0.0000000080440750] |
| 02399669 | AURY[2.6453355100000000],POLIS[3.8407572400000000],SPELL[1000.0000000000000000],USD[0.0000000918890862],USDT[0.0000000705784305] |
| 02399672 | ALICE[0.0000000059003906],AVAX[27.0123812454921872],BAO[0.0000000064761696],BAT[0.0000000057840197],CRO[0.0000000077127245],DODO[0.0000000079801540],ENS[0.0000000003655456],ETH[0.4787852592779280],ETHW[0.4787852592779280],FTM[0.0000000022470412],GALA[0.0000000090452894],HNT[0.0000000015253000],LRC[0.0000000698147000],SAND[0.0000000029699374],SOL[85.5747747374110967],TLM[0.0000001219631179],USD[0.0000001868882190],USDT[0.0000001726883683] |
| 02399677 | ETH[0.0108408200000000],USD[0.0171314300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02399685 | ATLAS[0.448681200000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.602052255098361] |
| 02399688 | USD[0.005061630000000000],USDT[0.000000094744380] |
| 02399689 | AURY[381.895236255123595300],BNB[0.000000004245780],FTT[0.000000009809294400],USD[0.000022354765924] |
| 02399691 | ATLAS[100.000000000000000000],AXS[0.027870270000000000],BAO[35000.000000000000000000],CHF[0.000340744368497500],CRO[100.000000000000000000],ETH[0.000331310000000000],ETHW[0.000331310000000000],FTM[10.000000000000000000],FTT[1.500000000000000000],OMG[2.000000000000000000],SAND[24.000000000000000000],SHIB[1047527.411053920000000000],SPELL[1000.000000000000000000],STEP[63.696726260000000000],SUSHI[900.000000000000000000],USDL[-5.105132991451400000] |
| 02399696 | EUR[0.000000008712488700],LUNC[0.000000077980579],USD[0.000000093551389] |
| 02399699 | TONCOIN[14.500000000000000000],USD[0.173053902250000000],USDT[0.000000017427760] |
| 02399701 | USD[5.000000000000000000] |
| 02399704 | USD[0.000000107602490],USDT[0.000000066701548] |
| 02399705 | DOGE[4.393607870000000000],EUR[2.301420451615353993],KSHIB[22.262135750000000000],SHIB[30995.250314050000000000],SNX[0.113705780000000000] |
| 02399707 | ETH[0.060000000000000000],ETHW[0.060000000000000000],USD[58.241884340000000000] |
| 02399715 | AVAX[0.000000009830868],FTB[0.000000007259036],GBP[0.000000067513986000],USD[0.000000068618545] |
| 02399731 | ATLAS[955.796328011191467556],BAO[1.000000000000000000],ETH[0.039614628266000000],ETHW[0.039121788945210500],KIN[1.000000000000000000],POLIS[7.165694690000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000100173015684400] |
| 02399740 | ATLAS[1206.645732160000000000],UBXT[1.000000000000000000],USD[0.000000008569056] |
| 02399746 | ETH[0.000022130000000000],ETHW[0.000022130000000000],HNT[0.000000009460000000],SOL[0.000000007498036000],TONCOIN[0.000000050000000],USD[0.000258091709037] |
| 02399748 | ATLAS[540.604433611196170000],NFT[29586534113932642][1],NFT[31631396703263936][1],NFT[43153726634191683][1],USD[0.000000089808768] |
| 02399756 | BTC[0.000000063690232800],FTT[0.000001170000000000],USD[-0.000065211426660400],USDT[0.000000008631964300] |
| 02399757 | BNB[0.000000001530216800],SPELL[199.960000001665140000],USD[0.000000029365750] |
| 02399759 | DOGEBULL[10.89000000000000000000],FTT[0.12161871100900000000],MTA[279.944000000000000000],USD[0.001202469815373000],USDT[88.253842452613074000] |
| 02399760 | BAO[1.000000000000000000],SOL[5.479050180000000000],USDT[0.000000284627870200] |
| 02399762 | ATLAS[13764.493483450000000000],TRX[0.000001000000000000],USDT[0.000000000680135] |
| 02399768 | ATLAS[3228.866555000000000000],CONV[9.899300000000000000],CQT[132.949650000000000000],FTT[2.399373000000000000],HGET[5.500000000000000000],HMT[19.996200000000000000],MAPS[19.996200000000000000],MER[0.992020000000000000],MNGO[69.975300000000000000],TRX[0.000007000000000000],USD[1.563003415637500000],USDT[0.00000001067404750] |
| 02399776 | USD[-1.528100548500000000],USDT[81.506280319532251200],XRP[3.000000000000000000] |
| 02399779 | ATLAS[239.955768000000000000],FTT[5.032581230000000000],SPELL[2947.621392790000000000],USD[0.000000414525477290] |
| 02399781 | AURY[0.290733260000000000],USD[0.000001323468303200] |
| 02399782 | NFT[304770474793834216][1],NFT[574721344513891477][1],SWEAT[1.000000000000000000],USD[0.034709610000000000] |
| 02399785 | BNB[0.000000004419360],BRZ[0.000000009874635600],BTC[0.000251550000000000],ETH[0.004015700000000000],ETHW[0.004015700000000000],HT[0.000000000875499600],MATIC[0.000000055000000],SHIB[644553.836981400000000000],SOL[0.102329750000000000],TRX[0.000000074000000000],USD[0.000000384494795],USDT[0.000000065000000000] |
| 02399786 | BTC[0.000170775660464600],GALA[0.000000023165400] |
| 02399788 | USD[5.000000000000000000] |
| 02399789 | EUR[5190.000000000000000000],USD[2136.302002501000000000] |
| 02399791 | GBP[0.000001060996659] |
| 02399797 | USD[30.000000000000000000] |
| 02399808 | BADGER[0.008364100000000000],LUNA2[0.106965670700000000],LUNA2_LOCKED[0.249586565000000000],LUNC[23292.000000000000000000],SPELL[58.660110050000000000],USD[3.161189566146442500] |
| 02399809 | TRX[0.000001000000000000],USDT[0.000000026318492] |
| 02399810 | BTC[0.000000030000446],DOGE[0.000000026323725],FTT[0.000000087664979600],SOL[0.000000050000000000],USD[0.000610870143993550],XRP[1234.505598138684114400] |
| 02399815 | FTT[3.700000000000000000],LUNA2_LOCKED[33.871785780000000000],TONCOIN[189.300000000000000000],USD[47.891467765290017200],USDT[0.000000015080580800] |
| 02399816 | AVAX[0.358233800000000000],BTC[0.028895000000000000],DOT[18.056148000000000000],ETH[0.402000000000000000],ETHW[0.402000000000000000],EUR[1.198826465305572800],FTT[9.999962000000000000],LINK[84.600000000000000000],SOL[-6.500250042628130410],UNI[128.150000000000000000],USD[-757.681215472560564100],USDT[-371.259927902194011200],XRP[8.240870000000000000] |
| 02399818 | GBP[0.000000010331466700] |
| 02399820 | USD[2.726229017600045520],USDT[0.00000000557127476] |
| 02399827 | USD[25.000000000000000000] |
| 02399833 | DFL[9.095900000000000000],FTT[36.600000008616960000],SOS[0.000000010000000000],THETABULL[0.000000067679493],TRX[0.000802000000000000],USD[0.001741164222240330],USDT[0.000000161645021] |
| 02399837 | CRV[0.152352070000000000],ETH[0.004440000000000000],ETHW[0.004440000000000000],LINK[0.000000010000000000],RUNE[0.118773460000000000],USD[169.936447771371247600],USDT[5.150190819143523000],XRP[0.000000023069776] |
| 02399839 | BTC[0.434821718000000000],EUR[314.890000000000000000] |
| 02399843 | AURY[0.000000009404772370],FTT[0.000000009347696000],IMX[9.138430122945118600],POLIS[0.000000005798200],SPELL[5000.000000003261823500],SRM[100.000000001000000000],USD[0.000000002897645490],USDT[0.000000028976454900] |
| 02399844 | AUD[0.299021771620818400],BAT[1.005686420000000000],CITY[0.000000037400000000],UBXT[1.000000000000000000] |
| 02399845 | BTC[0.002299943000000000],FTT[0.013312571550906600],GMT[0.000000008760800000],GST[0.040000000000000000],NFT[421594155524634505][1],SOL[0.000000005447020000],USD[11.682545082454751400],USDT[70.221336370651703000] |
| 02399851 | DOD[0.038380000000000000],LUNA2[0.058794096310000000],LUNA2_LOCKED[0.137186232480000000],LUNC[12802.538980000000000000],USD[0.001186115537600000],USDT[0.007809000000000000] |
| 02399852 | FIDA[0.000000050000000000],LUNA2[0.505481863400000000],LUNA2_LOCKED[1.179457681000000000],LUNC[110069.740000000000000000],SOL[0.000000010000000000],TRX[29.069318350000000000],USD[-814.322638514810168],USDT[3361.900890137989253500] |
| 02399854 | USD[7.677515662500000000] |
| 02399858 | BTC[0.000000065627658],DOT[0.000000010000000000],ETH[0.000007622441353],ETHW[0.000007657847738],USD[0.000242022920498],USDT[0.000017236029275] |
| 02399859 | FTT[1.100000000000000000],USD[0.124639610000000000] |
| 02399872 | NFT[336496563449197220][1],NFT[354991143616096986][1],NFT[496649905142800014][1],USD[0.000000004923350],USDT[0.259821639250000000],XRP[0.000000070000000000] |
| 02399875 | AUD[0.000007751471705],SHIB[100000.000000000000000000],USD[0.045372320407096000],USDT[0.026860940000000000] |
| 02399876 | 1INCH[2.986860000000000000],ATLAS[9.760798000000000000],BAT[31.964563400000000000],ETH[0.121965998000000000],ETHW[0.121965998000000000],FTM[162.971329600000000000],FTT[2.199154000000000000],TRX[0.000001000000000000],USD[32.358206255342654700],USDT[0.000000153795831] |
| 02399879 | EUR[0.000181329660046500] |
| 02399882 | BTC[0.361068940000000000] |
| 02399884 | LUNA2[0.000000007000000000],LUNA2_LOCKED[7.085627564000000000],USD[0.000000012931319100],USDT[0.000003172002563000] |
| 02399885 | AAVE[0.962045000000000000],ALEPH[8.005834400000000000],ATLAS[120.801054800000000000],AURY[1.792237636091700000],CRO[98.626032500000000000],FTT[1.712895847031145440],HNT[0.991117000000000000],IMX[3.658650000000000000],OXJ[218.057961250000000000],SOL[1.569085480000000000],SPELL[828.395550000000000000],SRM[0.000000027542000],USD[0.000000089137530] |
| 02399887 | SPELL[5827.252018030000000000],USD[0.000000001760285],USDT[0.000000003558790] |
| 02399893 | AMPL[0.000000003682313],USD[0.000054590255556],USDT[0.000000021838763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02399895 | BTC[0.000000015200000],ETH[0.001511180000000],USD[8.581473485436592] |
| 02399896 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[394.120447740000000],CRO[97.119661280000000],DENT[1.000000000000000],EUR[4.216478249113640],FTT[4.373203600000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02399899 | ATLAS[0.000000000000000],MKR[0.000000100000000],USD[0.666000113102980],USDT[0.000000078857240] |
| 02399900 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[175.425453480000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000082026495],USDT[0.000000090077588] |
| 02399901 | BTC[0.000000054756947],USD[0.000353542761897] |
| 02399903 | APE[0.006548000000000],DOGE[0.255880000000000],BTC[0.000049850000000],DOGE[0.291000000000000],EDEN[0.043863000000000],ENS[0.007073600000000],ETH[0.000045995731326],ETHW[0.004881957313269],FTT[0.097543633255080],GRT[0.037420000000000],LINK[0.019228400000000],NEAR[0.044941560000000],SOL[0.008963000000000],SRM[2.628849100000000],SRM_LOCKED[127.022527040000000],STG[0.139625520000000],SWEAT[80.200000000000000],SXP[1.000000000000000],UNI[0.073525640000000],USD[0.000028048313635],USDT[0.000000067673239] |
| 02399909 | BTC[0.000000080000000],USD[0.052238819246580] |
| 02399916 | TRX[0.000182000000000],USD[46.358625920285324],USDT[35.290000000000000] |
| 02399919 | CITY[0.094360000000000],FTT[151.070916740000000],GRT[0.999800000000000],SRM[1018.980020000000000],TRX[0.000010000000000],USD[-1.073465006987301],USDT[0.790195578000000] |
| 02399921 | USD[0.742914613182500] |
| 02399922 | ETH[0.000000100000000],FTT[0.125686704182478],USD[0.092095262807773],USDT[0.229209307048782] |
| 02399926 | BOBA[0.000000067582483],BTC[0.000000078669431],ETH[0.005875008930732],EUR[0.000000008768605],FTT[25.000000000000000],USD[0.000006108195641],USDT[0.000000158668808] |
| 02399928 | BTC[0.012898080000000],ETH[0.000985400000000],ETHW[0.000985400000000],USD[3.803663400000000] |
| 02399931 | ETH[0.000000074780000],USD[0.163037144307481],USDT[0.007051010123606] |
| 02399937 | SPELL[17282.612873255765812],USDT[0.000000005408] |
| 02399939 | BTC[0.000000400000000],DENT[1.000000000000000],ETH[0.000002200000000],GBP[0.000012729546841],KIN[1.000000000000000],LUNA2[0.039124591080000],LUNA2_LOCKED[0.091290712530000],LUNC[0.126135570000000],USD[0.002021077960738] |
| 02399940 | ALGOBULL[149155367.240479570000000],ATLAS[4021.601442741703457],EOSBULL[12048940.340840800000000],ETCBULL[1100.631533177642400],ETHBULL[2.003637400000000],MATICBULL[14627.076037720000000],SHIB[30058555.555843420000000],SUSHIBULL[86459295.783654520000000],XRPBULL[332366.180795530000000] |
| 02399943 | TONCOIN[0.046600000000000],USD[1.438459205559143],USDT[0.000000006275977] |
| 02399960 | FTT[1.999620000000000],GBP[0.000000006665207899],TRX[0.000010000000000],USDT[5.345125310911100] |
| 02399967 | USD[0.002207993435744],USDT[10.291309331491872] |
| 02399976 | GBP[0.000000060751910],TRX[0.000070000000000],USD[0.026488203989107],USDT[0.000000013961295] |
| 02399981 | USD[0.143573500000000] |
| 02399984 | CRO[4.688572440000000],MANA[0.000000080908000],MATIC[4.959000000000000],SAND[0.638240000000000],USD[0.000000151331245],USDT[0.000000043343976] |
| 02399995 | USD[0.000000073754920],USDT[0.000000022883596] |
| 02399996 | AKRO[2.000000000000000],BAO[2.000000000000000],COPE[0.000324970000000],KIN[44.000000000000000],TRY[0.000000050109705],USD[0.000000013539991],USDT[0.000000171672752] |
| 02400000 | LUNA[223.283434410000000],LUNA2_LOCKED[54.328013620000000],LUNC[75.004996000000000],RUNE[550.514640000000000],USD[18.383827290000000],USDT[2.155903630000000] |
| 02400017 | POLIS[1012.497460000000000],TRX[0.032001000000000],USD[5.251878684000000],USDT[0.003081960000000] |
| 02400020 | BTC[0.000000064088434],SOL[0.000000011580300],USD[0.000005741596770] |
| 02400023 | USD[30.000000000000000] |
| 02400032 | BTC[0.000000030100000],LTC[0.003718500000000],LUNA2[0.000000453882179],LUNA2_LOCKED[0.000001059058417],LUNC[0.009883380000000],MANA[70.211659212367338],SOL[0.001903100000000],USD[-0.033541794856093],USDT[0.747770909385374] |
| 02400044 | ATLAS[0.000000027850000],BTC[0.013566080000000],EUR[0.001933025878496],KIN[1.000000000000000],SXP[1.007378700000000] |
| 02400048 | AURY[0.000000005869253],AVAX[0.000000007029850],BNB[0.000000010000000],BTC[0.000000131307740],DOGE[0.000000044800000],DOT[0.000000027803200],ENS[0.000000021379404],ETH[0.000000024442711],FTM[0.000000072681300],FTT[563.413503134569448],RAY[0.000000076978340],SAND[0.000000039950600],SOL[0.000000092054573],TRX[0.000010000000000],USD[-0.000137967912336],USDT[0.000000255794379],XAUT[0.000000010000000],XRP[0.000000001330340] |
| 02400049 | USD[0.000004220354690] |
| 02400050 | FTT[0.000091800000000],KIN[1.000000000000000],USDC[5.926280710000000] |
| 02400055 | ATLAS[4927.999328738000000],BTC[0.004807005766750],CRO[0.000000020000000],POLIS[19.583650200000000],USD[0.000000026958086] |
| 02400056 | ETH[0.000181740000000],ETHW[0.000181740000000],TONCOIN[0.000000000000000],USD[0.053599471424366],USDT[0.000000002820000] |
| 02400062 | BTC[0.000146852000000],USD[-1.347146580700000] |
| 02400063 | USD[25.000000000000000] |
| 02400070 | 1NCH[23.995328000000000],ALICE[3.599204600000000],ATLAS[6219.087562660000000],BAL[3.349612000000000],BTC[0.002999418000000],CHZ[119.994000000000000],COMP[0.908142023400000],COPE[39.992132000000000],DOGE[631.901836000000000],DOT[9.598137600000000],DYDX[4.999020000000000],EN[14.997090000000000],ETH[0.087982868000000],ETHW[0.087982868000000],FRONT[19.996120000000000],FTM[47.990688000000000],FTT[5.302490888423410],HGET[4.450000000000000],HUM[89.994000000000000],LUNA2[0.000000136100636],LUNA2_LOCKED[0.000000317568150],LUNC[0.002963620000000],MAPS[21.988228000000000],MATIC[29.994180000000000],MER[172.966144000000000],MNGO[389.923680000000000],MTA[51.992628000000000],RAY[7.998442000000000],RUNE[7.998448000000000],SHIB[599903.000000000000000],SRM[19.996000000000000],SUSHI[7.997951000000000],TRX[0.000010000000000],USD[0.005059981615900],USDT[0.000000098881702] |
| 02400080 | SOL[0.000000006538380],USD[0.000000011659210] |
| 02400083 | AXS[0.000000006961969],BRZ[0.000000059306557],BTC[0.000000143558647],DAI[0.000000059463507],ETH[0.000000230436043],ETHW[0.000000068774234],FTT[0.199569009006762],LINK[0.000000049788387],MATIC[0.000000174919917],TRX[0.000080000000000],USD[55.124521187971520],USDT[0.000000320691261],WBTC[0.000000002314858] |
| 02400085 | BAQ[1.000000000000000],DOT[1.551869420000000],KIN[1.000000000000000],SOL[1.079910490000000],USD[0.000000928897066],USDT[0.000000402311087] |
| 02400088 | AKRO[1.000000000000000],USD[0.000000000002594] |
| 02400092 | ATLAS[1806.717276296000000],BNB[0.385632000000000] |
| 02400093 | BNB[0.000000041800000],BTC[0.000601860000000],SOL[2.266262355983870],USD[0.010001668725166] |
| 02400096 | ETH[0.000254000000000],ETHW[0.000254000000100],USD[25.002548012925000],USDT[0.000000042500000] |
| 02400104 | ETH[0.765789240000000],ETHW[0.765789240000000],SOL[8.245269940000000],USD[0.291413870000000] |
| 02400119 | ATLAS[0.660262340571699],BAO[1.000000000000000] |
| 02400121 | USD[0.000000108714756],USDT[0.000013132687121] |
| 02400126 | ATLAS[458.987902612500000],CRO[36.866187523518600],FTT[0.140407882897160],POLIS[3.151238036420000],USDT[0.000000323225748] |
| 02400135 | BF_POINT[100.000000000000000],BTC[0.284118202000000],DENT[2.000000000000000],EUR[0.010000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],LTC[1.181829860000000],SOL[10.715775440000000],TRX[0.000777000000000],USDT[0.000055231617603] |
| 02400145 | BNB[0.000000002478395],FTT[0.000000010000000],SPELL[0.000000025021966],TRX[0.000010000000000],USD[0.000000012242098],USDT[0.000000010334760] |
| 02400146 | AKRO[9.907082790000000],BTC[0.000000040000000],CTX[0.000000060000000],LTC[3.000000000000000],SHIB[28555.330143540000000],SPELL[0.000000099727264],USD[-44.913083573467313],USDT[0.000000289946742] |
| 02400150 | BTC[0.000000049873200],ETHW[0.000665630000000],TSLA[0.005182106229764],USD[0.000000062000000] |
| 02400151 | USD[0.899458000000000] |
| 02400154 | BNB[0.000000038446683],ETH[0.000000010000000],MATIC[0.000000020918359],TRX[0.000010000000000],USD[0.000049671027178],USDT[0.000000090052155] |
| 02400156 | BTC[0.000000059161250],TRX[0.000000000471807],USD[0.500000121107271],USDT[0.000000221862151],WBTC[0.000000089989940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02400157 | EUR[0.0000000037695420] |
| 02400160 | BTC[0.310480194170400],USD[2229.167559123400000],USDT[0.0091512200000000] |
| 02400161 | ATLAS[9.476000000000000],CREAM[0.0098240000000000],TRX[0.0000040000000000],USD[0.0073226154500000] |
| 02400162 | ETH[0.0050000000000000],ETHW[0.0050000000000000],EUR[97.227464940000000],USD[0.9394897000000000] |
| 02400165 | ATLAS[96.428108500000000],POLIS[1.2335410000000000] |
| 02400168 | USD[20.0000000000000000] |
| 02400169 | USD[53.7415824921796600] |
| 02400171 | BNB[0.0000000013301486],ETH[0.0000000854453240],EUR[0.0000113997085374] |
| 02400172 | BOBA[0.0862838600000000],USD[0.6790914203500000] |
| 02400180 | SPELL[200.0000000000000000],USD[2.4900299500000000] |
| 02400182 | CRO[2030.9020000000000000],USD[1.4157466450000000] |
| 02400183 | INTER[0.5977960000000000],USD[0.1763838802850000],USDT[0.0039200000000000] |
| 02400184 | USD[29.2243710916580000] |
| 02400185 | USD[5.0000000000000000] |
| 02400188 | BTC[0.0000000079871016],ETH[0.0000000013612400],USDT[0.0000000060690852] |
| 02400196 | SPELL[93.2800000000000000] |
| 02400208 | AVAX[0.0000000473185688],BNB[0.0000001000000000],LINK[20.5293500100000000],LTC[0.1927175700000000],USD[0.0000012398985745],USDT[0.0000009100772117] |
| 02400209 | ATOMHEDGE[0.0080791000000000],BTC[0.0000238100000000],CHZ[9.7969944600000000],CRO[1.5220833000000000],ETH[0.0000000021600000],ETHBULL[0.0030010110000000],GRTBULL[0.0711800000000000],LINKBULL[0.0647360000000000],STETH[0.0007342660222292],TRX[0.0001070000000000],USD[0.0035779886681785],USDT[0.0000000414843529],VETBULL[0.0646410000000000] |
| 02400211 | BTC[0.0000066300000000],TRX[1.0007780000000000],USD[0.0025325425880958] |
| 02400219 | TRX[0.0002800657598325],USD[0.0036931065140615],USDT[0.0000129926686060] |
| 02400223 | BTC[0.0020002100000000],USD[-0.0002732153919877] |
| 02400233 | ATLAS[9626.4502749933693000],FTT[3.0993800000000000],USD[0.0426926600000000],USDT[0.0000000088108208] |
| 02400234 | BNB[0.0000000051840313],FTT[0.0000000025172070],SPELL[0.0000000001993535],USD[0.0000000066630303] |
| 02400235 | USD[14.2953684634682920] |
| 02400239 | USD[26.4621584900000000] |
| 02400244 | TRX[0.0000100000000000],USD[0.6601694700000000],USDT[5.0192930000000000] |
| 02400245 | USD[0.0073030326132000],USDT[0.0000000002000000] |
| 02400246 | ETH[0.0000001000000000],SPELL[85760.1888151060860288],TRX[0.0000090000000000],USDT[0.0000000002103041] |
| 02400247 | ENS[0.0060000000000000],ETH[18.1653775800000000],ETHW[3.0000000000000000],SOL[0.0045556900000000],TRX[0.0000020000000000],USD[395.4164096776420804] |
| 02400255 | EUR[7.8980001387951106] |
| 02400256 | ETH[0.1096578400000000],LUNA2[0.0071755907810000],LUNA2_LOCKED[0.0167430451600000],LUNC[1562.5000000000000000],USD[0.0059426413975275] |
| 02400260 | BTC[0.0000004189090372],ETH[0.0000000094000000],FTT[3.9631791118283107],SOL[0.0000000060000000],USD[0.6365212288971129],USDT[1.4866698380700000] |
| 02400262 | ATLAS[1400.0000000000000000],USD[0.6801639877786980] |
| 02400264 | USD[0.0003190574165358],XRP[752.0000000000000000] |
| 02400268 | USD[10.0000000000000000] |
| 02400271 | ETH[0.0061940278804584],ETHW[0.0061940311305570],USD[21.1001414727353871] |
| 02400275 | BTC[0.1576808900000000],USD[0.0496803786250000],XRP[1116.1044400000000000] |
| 02400279 | TRX[0.0007780000000000],USDT[0.0000000667729091] |
| 02400280 | USD[30.0000000000000000] |
| 02400284 | USDT[20.4264691087500000] |
| 02400290 | USD[0.0000000002500000] |
| 02400294 | MANA[344.9379000000000000],USD[1.4779610188200000],USDT[2273.6995000000000000] |
| 02400296 | AMD[0.0000000058000000],BF_POINT[200.0000000000000000],BTC[0.0110219871662440],ETH[0.3395569900000000],ETHW[0.3395569900000000],EUR[0.0000002137438770],GOOGL[0.0000001800000000],GOOGLPRE[-0.0000000008000000],LRC[0.0000000082040000],MANA[0.0000000001100000],MSTR[0.0000000102150000],MTA[0.0000000049836720],NVDA[0.0000000055006335],PYPL[0.0000000062000000],SAND[0.0000000090000000],SOL[10.3942446619884648],TSLA[0.0000001000000000],TSLAPRE[0.0000000041444909],USD[-140.1691907958614905],USDT[0.0000000245103654],XRPB[96.5290479700000000] |
| 02400299 | FTT[16.0000000000000000],USD[0.1205697000000000] |
| 02400301 | ATLAS[1246.2382004584272404],CRO[0.0000000774121800],KIN[0.0000000001000000],SPELL[0.0000000028000000],SRM[0.0001088079224412],SRM_LOCKED[0.0005616500000000],TRX[0.0000010000000000],UBXT[0.0000000083052284],USD[0.0000000897918160],USDT[0.0000005004356340 |
| 02400303 | BNB[1.0385659516582600],DOGE[275.9810000000000000],ETH[1.1498860000000000],FTT[89.9829000000000000],LUNA2[10.4900518800000000],LUNA2_LOCKED[24.4767877100000000],LUNC[1684230.8818657000000000],SHIB[50990.3100000000000000],USD[897.1758111952930157] |
| 02400310 | TRX[0.0000010000000000],USD[0.0000002965781172],USDT[0.0000002997370900],XRP[375.6688673300000000] |
| 02400315 | FTT[0.0000000001348311],NFT [364044327308996899][1],SPELL[0.0000001000000000],USD[1.9070207064760290],USDT[0.0000000170401741] |
| 02400316 | BTC[0.0000000068941989],USD[-0.8374077617327571],USDT[0.9805503165189367] |
| 02400317 | MATIC[2.5502677004248000],USD[0.0000000908756688],USDT[0.0000000010730620] |
| 02400319 | USD[0.0742263665000000] |
| 02400321 | FTT[0.0000000010833800],LUNA2[0.0020085824620000],LUNA2_LOCKED[0.0004686692412000],LUNC[43.7373059992804480],USD[0.2644369789419830],USDT[0.0000000174339608] |
| 02400324 | EUR[0.0000003445091 7],USD[84.0010265507850435] |
| 02400331 | USD[0.5117141100000000] |
| 02400341 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0001989623909938],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[274.3836214461954084],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000042192630511] |
| 02400342 | USD[0.0000007936826920],USDT[-0.0000005031251959] |
| 02400343 | EUR[0.0000000095338280],USD[-0.0092583327426409],USDT[709.0000000000000000] |
| 02400344 | USDT[0.7926922300000000] |
| 02400354 | MATIC[0.6335361751594050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02400355 | FTT[0.199960000000000000],TRX[0.000050000000000000],USDT[7.776800000000000] |
| 02400359 | MANA[1.000000000000000000],SHIB[100000.000000000000000000],USD[0.286968021832070000] |
| 02400362 | BTC[0.000000012498538],USD[0.000000007874705900] |
| 02400368 | XRP[2.000000000000000] |
| 02400374 | BTC[0.000831222677250000],ETH[0.011000000000000000],ETHW[0.011000000000000000] |
| 02400378 | USD[27.731465297500000000000000000] |
| 02400379 | BTC[0.000099980000000000],SPELL[1599.980000000000000000],USD[1.859408700000000000] |
| 02400380 | BTC[0.016799202000000000],ETH[0.112983660000000000],ETHW[0.112983660000000000],USD[1.694902111000000000] |
| 02400383 | ETHBULL[0.023700000000000000],USDT[0.008970905000000000] |
| 02400385 | ADABULL[1.450000000000000000],USD[0.049797075000000000] |
| 02400387 | USD[0.000000126459713],USDT[0.000000004546726500] |
| 02400395 | EUR[1563.097811080000000],FTT[13.197421200000000000],MATIC[359.301601600000000000],SNX[109.378776400000000000],SRM[0.967990000000000000],USD[0.066981420483468] |
| 02400398 | 1INCH[2.352836010000000000],AAVE[0.070244700000000000],AKRO[1.000000000000000000],ALICE[0.897940440000000000],ASD[8.513990810000000000],AXS[0.134308910000000000],BAO[2.000000000000000000],BNB[0.022488700000000000],CHR[14.701953240000000000],CHZ[16.641229430000000000],CONV[141.325390620000000000],CRO[12.389302040000000000],DFL[0.000005700000000000],FTM[10.318933607000000000],FTT[0.085739190000000000],KIN[0.000000000000000000],LINA[161.470156500000000000],LINK[0.353010000000000000],LUA[39.406898810000000000],REEF[171.717055910000000000],RSR[1.000000000000000000],SAND[6.126759590000000000],SHIB[5004409.455109970000000000],SOL[0.054258670000000000],STEP[5.504295850000000000],STMX[170.193050440000000000],TRX[57.275708190000000000],UNI[0.207930690000000000],USD[0.000000009535848916],YFI[0.000140590000000000],ZRX[5.328073770000000000] |
| 02400400 | USD[0.000011081604875] |
| 02400401 | BRZ[0.023157460000000000],BTC[0.000000066000000000],LINK[1.600000000000000000],LUNA2[0.043458872980000000],LUNA2_LOCKED[0.101404037000000000],USD[0.000000203018274],USDT[0.000000228581486] |
| 02400405 | USD[1.819499407601005B],USDT[0.221889250000000000] |
| 02400410 | STEP[0.095953000000000000],USD[0.000000008066774],USDT[0.000000058037739] |
| 02400415 | USD[4.000000000000000000] |
| 02400421 | EUR[2.801955090966585],USD[3500.000000192697136],USDT[1218.209532060000000000] |
| 02400423 | SOL[2.201995000000000] |
| 02400425 | BTC[0.000093322000000000],ETH[0.000920080000000000],ETHW[0.000920080000000000],EUR[3.251192099000000000],USDT[0.021311970000000000] |
| 02400427 | BCH[0.000577431708660],BTC[0.000100011118425],ETH[0.044759430000000000],ETHW[0.219417854392793],EUR[0.000000009520309],LUNA2[0.445117165800000000],LUNA2_LOCKED[1.038606720000000000],USD[-2.004156740684156700] |
| 02400430 | DOGE[0.000000007647704S],SHIB[58089120233161401409104600] |
| 02400431 | AURY[2.429127910000000000],SPELL[2200.000000000000000000],USD[0.000000810828582] |
| 02400432 | USD[25.00000000000000] |
| 02400439 | LUNA2[0.000000003416729310],LUNA2_LOCKED[0.000000797236838],LUNC[0.007440000000000000],TRX[0.000778000000000000],USDT[49.267621039168960000] |
| 02400446 | SHIB[1170000.000000000000000000],USD[0.774333687125000],XRP[847.000000000000000000] |
| 02400449 | SOL[0.000000004680311S],USD[0.000016523277735],USDT[0.000000005584389Z] |
| 02400452 | AVAX[0.000000009456452S],BAO[8.000000000000000000],GMT[10.693480104256226T],GST[0.000000007421016S],KIN[7.000000000000000000],NEAR[0.079981000000000000],RSR[1.000000000000000000],SOL[0.000008912576519S],USD[3.670111090020456],USDT[0.000000006704962],XRP[0.521198000000000000] |
| 02400455 | CHZ[0.000000001484637S],CRV[0.000000006897340],DOGE[0.000000003000000],FTM[0.000000063141325],GXC[938.800532686375292S],HNT[28.834941509815998S],MANA[0.000000068305165S],SAND[0.000000009655121S],SLP[2370.662140063300000],SPELL[0.000000015844167],USD[0.000000336071845],USDT[0.000000010173643S],XTZBULL[0.000000083071616] |
| 02400459 | GRT[115.802278232914226S],LUA[1177.004227570280000],MATIC[24.741011570000000000],USD[1.939636284857650S] |
| 02400464 | TRX[0.000010000000000],USDT[4.449957900000000S] |
| 02400468 | USD[0.00000075000000] |
| 02400471 | USD[7.047848388790000S] |
| 02400476 | USD[31.974152026196575S],USDT[0.000000016918819] |
| 02400477 | EUR[200.000000000000000] |
| 02400478 | GENE[1.549191960000000000],GOG[42.864712740000000000],POLIS[8.525189702142932S],SPELL[1090.053863530000000000],USD[0.000000013684749S],USDT[0.000000029369695] |
| 02400483 | BTC[0.018049830000000000],SPELL[9066.402829270000000000],USD[0.000000006430681],USDT[0.000000003426541] |
| 02400487 | ATLAS[146718.874650000000000000],BTC[0.201150830000000000],ETH[2.124095600000000000],ETHW[2.124095600000000000],POLIS[1864.998350000000000000],USD[1.115915381125000] |
| 02400492 | GOG[5948.00000000000000000],USD[0.166047793500000000],USDT[0.000000000915072] |
| 02400493 | ETHW[1.052966540000000000],FTM[4.066619980000000000],USD[0.023853866299951S] |
| 02400495 | 1INCH[2.000000000000000000],CRO[10.000000000000000000],DFL[80.000000000000000000],FTT[0.004098350000000000],RAY[0.000000002000000000],SOL[0.040116800000000000],USD[0.002061653561497S],USDT[0.000000001388244],XRP[11.500000000000000000] |
| 02400498 | BTC[0.000097274181707S],TRX[0.000001000000000],USD[2.487014350764227T],USDT[0.016821636918634] |
| 02400500 | ETH[0.348869650000000000],ETHW[0.348869650000000000],EUR[0.000100853982181],USD[0.000015379338318],USDT[0.000000107584988] |
| 02400514 | BAO[2.000000000000000000],BTC[0.008376831087133],MANA[0.000084660000000000],POLIS[0.000046590000000000],USDT[0.090824580129357] |
| 02400522 | BTC[0.000099491825000000],COMP[0.087583356000000000],ETH[0.054255772230430S],ETHW[0.054180742585630S],GBP[0.000000020427338],LTC[0.192952880422020S],LUNA2[0.191474796900000000],LUNA2_LOCKED[0.446774526000000000],LUNC[41694.040144442587240S],USD[165.048651183037669S],USDT[0.000000110894996],XRP[257.773981094010790S] |
| 02400526 | EUR[0.000000003725416S] |
| 02400534 | TRX[0.000010000000000],USDT[0.000000091658820] |
| 02400536 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 02400538 | USD[-10.366960988910000S],USDT[309.230000000000000000] |
| 02400539 | FTT[0.030000000000000000],USDT[0.000000007500000] |
| 02400540 | BTC[0.003899696000000000],ETH[0.066993730000000000],EUR[1.045123385000000000],MANA[11.997720000000000000],USD[1.002348000000000000] |
| 02400542 | ATLAS[93.879798000000000000],FTT[0.000000001926880S],USD[0.025810928560966S],USDT[0.000000003887338] |
| 02400545 | SPELL[361.933289970429200S],USD[0.000000030565963] |
| 02400547 | AAVE[0.000000007000000S],ATLAS[209.960100000000000000],AVAX[0.399963140000000000],BRL[11839.000000000000000000],BRZ[-0.675957540000000000],BTC[0.044422150143487],CRO[239.913379000000000000],ETH[0.016996866900000000],ETHW[0.016996866900000000],FTT[5.498782100000000000],LUNA2[0.003095096700000000],LUNA2_LOCKED[0.007221892300000000],LUNC[0.010633125000000000],POLIS[7.198632000000000000],RAY[1.999447100000000000],SRM[5.998157000000000000],USD[0.003473054709332T],USDC[254.786905590000000000] |
| 02400550 | BTC[0.032497539000000000],ETH[0.000998670000000000],ETHW[0.000998670000000000],EUR[0.000000033887167],USD[15.825107832338776000000000000],USDT[1.755049833303865] |
| 02400553 | BTC[0.000000044850200],EUR[0.000015057936060],NFT[527051462014327420][1],UBXT[1.000000000000000000] |
| 02400554 | BTC[0.000009640000000000],ETH[0.062988660000000000],ETHW[0.062988660000000000],SAND[61.988840000000000000],USD[3.627779224456150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02400559 | CRO[5.146548382800000000],FTT[0.000000000187444400],USD[-149.587635341481072],USDT[200.014895184036480] |
| 02400564 | EMB[0.028000000000000000],FTT[0.000000038440656],USD[0.000000095101010],USDT[0.000000157284640] |
| 02400567 | FTT[0.000072747115210],SPELL[5500.000000000000000],USD[5.514175732000000],USDT[0.000000005186511] |
| 02400571 | EUR[0.000000006148454000],USD[0.000000058039072] |
| 02400572 | ETH[0.011444640000000000],FTT[0.229627662083628200],LUNA2[0.006207276734000000],LUNA2_LOCKED[0.014483645710000000],LUNC[0.009962000000000000],USD[0.738640876569784400],USDC[127.000000000000000],USDT[0.000000005152978400] |
| 02400576 | FTT[0.000000009163208900],USD[-0.192166365576052800],USDT[1.012721522841641600] |
| 02400581 | BNB[0.004046450000000000],TRX[399.000000000000000],USD[2.457352524191778100],USDT[0.008613670000000000] |
| 02400594 | BTC[0.000000009341995600],USD[0.000033504493691000],USDT[0.000000019761700] |
| 02400597 | ATLAS[13206.329401870000000000],CONV[5130.040767615600000000],DODO[308.846331770000000],DOT[8.000000000000000000],GENE[11.575763130000000],HNT[33.946512550000000000],LUNA2[0.183312399800000000],LUNA2_LOCKED[0.427728932900000000],LUNC[39916.661001180000000],NEAR[12.200000081416889000],POLIS[68.434813130000000000],SOL[3.978981700000000000],USD[502.326298460238579000000000000],USDT[0.000000081092585],XRP[608.625427620000000000] |
| 02400605 | FTM[6.000000000000000],FTT[0.499900000000000000],SHIB[503865.591047062310000],SUSHI[1.500000000000000],UNI[0.099980000000000000],USD[6.949735016792000],USDT[2.193506029197303800] |
| 02400612 | BAO[9705.820172000000000],ETH[0.096000000000000000],USD[0.000000084880605] |
| 02400617 | USD[0.000000002190513],USDT[0.000000091232447] |
| 02400626 | USD[3.086469108000000000] |
| 02400632 | ATLAS[3377.712680314763700],BTC[0.002160065172012500],ETH[0.000000071481070],USD[13.014878123181776540],XRP[0.000000041706925] |
| 02400636 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.000000035963189],KIN[8.000000000000000],TRX[1.000000000000000],USD[0.010251529446360100] |
| 02400639 | EUR[0.000000070997882],USD[0.025777421367216900],USDT[0.000000031710265] |
| 02400640 | DENT[1.000000000000000],ETH[0.003296760000000000],ETHW[0.003255690000000000],SKL[30.093763420000000000],USD[0.000000020259824] |
| 02400643 | USD[1.140000000000000000] |
| 02400645 | EUR[0.003876060000000000],TRX[0.000001000000000],USD[0.000000038990616] |
| 02400648 | CRO[9.912000000000000000],DOGE[733.000000000000000],FTT[0.114353379820750000],USD[0.141461312450000000] |
| 02400655 | FTT[0.018576837047316],USD[0.000000091550849],USDT[0.000000009115084900] |
| 02400656 | ALPHA[92.000000000000000000],ATLAS[160.000000000000000],BICO[11.000000000000000],BTC[0.000000000000000],CRO[240.000000000000000000],DFL[210.000000000000000],DMG[569.400000000000000],DOGE[207.960480000000000],FTT[0.800000000000000000],GALA[150.000000000000000000],LOOKS[10.000000000000000],MATIC[10.000000000000000000],MOB[3.000000000000000],MSOL[0.150000000000000],USD[0.712814261750000000],USDT[0.001701474250000000],XRP[40.000000000000000000] |
| 02400659 | BTC[0.002900000000000000],USD[86.855075423000000] |
| 02400664 | CRO[100.000000000000000000],DENT[7200.000000000000000],MANA[142.993437200000000],SOL[0.000049130000000000],USD[-0.000569200774986] |
| 02400666 | APE[0.000000070000000],AURY[0.000000056948884],ETH[0.000000069743722],FTT[0.042514526654340800],LUNA2[0.461671672500000000],LUNA2_LOCKED[1.077233902000000000],LUNC[100529.978680000000000],USD[-0.000000163405246] |
| 02400668 | BULL[0.000010180000000],FTT[0.001730100000000000],USD[0.000000051550530] |
| 02400676 | FTT[0.000000079207500],USD[0.000150633559017] |
| 02400677 | USD[0.000000006000000] |
| 02400679 | TRX[0.000003000000000],USD[0.000000184888345],USD[0.000000022718784] |
| 02400685 | ETH[16.046290677750185900],FTM[0.000000062231798],FTT[48.095571100000000],GRT[0.000000087230400],SOL[50.302268480000000000],USD[0.000132034375632],USDT[0.000000082534562] |
| 02400692 | ATLAS[830.000000000000000],USD[1.150079863125000] |
| 02400694 | USD[0.000000022286080] |
| 02400697 | ATLAS[0.000000021716800],RAY[0.000000047742218],SOL[0.000000100000000],USD[0.000000043858720],USDT[0.000000223873216] |
| 02400698 | APE[1.649315970000000000],BAO[2.000000000000000],BTC[0.000758720000000],DENT[2.000000000000000],DOT[3.338757220000000000],ETH[0.008501470000000000],ETHW[0.008391950000000000],EUR[0.001275470216160200],FTM[22.379599950000000000],GMT[8.478007290000000000],KIN[5.000000000000000000],RAY[21.851677450000000000],SOL[0.652187130000000000] |
| 02400699 | BRZ[10.026010961686231800],USD[0.000000044167016000] |
| 02400701 | ATOM[5.600000000000000000],AVAX[4.700000000000000000],BTC[0.008865739000000],CRV[2.000000000000000],ETH[0.300000000000000000],ETHW[0.300000000000000000],LUNA2[0.234021820100000000],LUNA2_LOCKED[0.546050913700000000],LUNC[50958.744042700000000],MATIC[40.000000000000000000],SOL[0.490000000000000000],USD[196.009128964908500000000000000],WFLOW[40.400000000000000],XRP[146.000000000000000000] |
| 02400702 | ATLAS[40.000000000000000],BOBA[39.000000000000000],FTT[5.000000000000000],MBS[66.000000000000000],USD[114.395083413898250000] |
| 02400704 | TRX[0.000159000000000],USD[0.000000098518109],USDT[0.000000024471007] |
| 02400706 | EUR[100.000000000000000] |
| 02400713 | AUD[1.967022203842864800],DENT[1.000000000000000000],RSR[1.000000000000000],SAND[0.000000072186350],USD[0.031441619372414113] |
| 02400724 | NFT[29261771125179379],SRM[2.235004310000000],SRM_LOCKED[10.322099030000000000],USD[0.005684989550450000],USDT[0.538624072282826] |
| 02400725 | GBP[0.000001158729906],USD[0.000000098660480] |
| 02400728 | AURY[8.204896870000000000],SPELL[7100.000000000000000],USD[0.000001721438619] |
| 02400730 | AAVE[0.100000000000000],ATLAS[170.000000000000000000],BTC[0.001823854855540],ETH[0.025592577389950000],ETHW[0.025456106615000],FTT[0.109289084536000000],POLIS[4.500000000000000],SOL[0.150000000000000000],UNI[6.000000000000000],USD[26.697445796962400060],USDT[0.000000035449428] |
| 02400732 | BTC[0.000000006000000],FTT[0.000000004992000],TRX[0.000001000000000],USD[0.000000075910224],USDT[0.000000022476182000] |
| 02400734 | AVAX[0.087779000000000],AXS[0.181183027870494],BOBA[850.000000000000000],BTC[2.000032380000000],BUSD[60.905348310000000],ETH[0.004640000000000],GMT[1.000000000000000],KNC[79.312557946290799800],LUNC[0.000000200000000],MATIC[1.359510982816816500],SOL[0.894775420000000000],SRM_LOCKED[33.100000000],SRM_LOCKED[6.129764900000000],SXP[1.000000000000000],TRX[0.000029000000000],USD[30.000000189555889],USDT[163.026134610223350400],USTC[0.000000500945814145],XRP[0.000000000065484179] |
| 02400738 | BNB[0.000000008465274000],BTC[0.000698652300602000],FTT[0.001010399374675700],USD[0.223330754360553] |
| 02400739 | ATLAS[872.786579630000000],AURY[0.001769668000000000],EUR[0.000007936000000],GODS[0.002309810679550],GOG[0.000000010679550],JOE[87.892862171665476700],JOE[87.892862171665476700],USD[0.000000220270236] |
| 02400748 | AKRO[2.000000000000000],DENT[1.000000000000000],GBP[0.000067999380997],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000028005802],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004771561053778] |
| 02400753 | ARKK[0.000000001668404],BNB[0.000000005485984],BTC[20.000000007004243],ENS[0.000000145976881],FTT[0.000003569572723],GRT[0.000000018436687],MATIC[0.000000001830242],USD[31.735364138613674],USDT[0.000000033972371] |
| 02400766 | ATOM[0.000000002727955],AVAX[0.000000031874543],BNB[0.000000062026907],FTT[1.836483009350138],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[3000000.000000000],MATIC[0.000000045514716],RUNE[0.000000058445500],SOL[0.000000062337855],USD[1738.153958504444736500000000000000],USDT[0.000000002281210],XRP[0.000000000034243295] |
| 02400767 | AVAX[0.083380742000000],AXS[0.038371482942200],BTC[0.000017471785700],DOT[0.000000005816000],ETH[0.021000001865690],ETHW[0.000000018656900],EUR[161.066850459687222],FTT[0.099946000000000],LUNC[0.000000896430600],SOL[0.000000725956000],TRX[0.001626634371600],USD[1.058798872014224],USDT[0.000000113324182],WBTC[0.002600000000000] |
| 02400769 | SPELL[499.900000000000000],USD[1.403767400000000] |
| 02400771 | MATIC[0.001200500000000],USD[0.000000028586832] |
| 02400775 | USD[0.000000000681347] |
| 02400779 | BNB[0.004195680000000],USD[0.003325622094357],USDT[0.000000041314591] |
| 02400784 | ETH[0.000938400000000],ETHW[0.000000018000000],SOL[0.000000007018904],USD[0.000000095476171],USDT[0.000000003909166] |
| 02400789 | BTC[0.009410780000000],USD[259.228935497126552000000000],XRP[170.886187000000000] |
| 02400790 | USD[2.880129714500000] |

Schedule AB 91 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02400794 | GBP[0.0000000088055272] |
| 02400796 | BTC[0.0100469800000000],LTC[0.0004056000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SOL[0.0839696480000000],USD[15384.6406874494000000],USDT[0.0019789465705639] |
| 02400806 | EUR[0.0045666300000000],USD[138.6982700084858158000000000] |
| 02400820 | AUD[0.0000004122559325],AVAX[0.0000001147696636],BNB[0.0000000045958552],BTC[0.0000000072072896],DOGE[0.0000000454521082],ETH[0.0540000265762682],ETHW[0.0005000000000000],FTT[26.0483979846457120],GMT[0.0000000063845677],GST[0.0000001039137662],HKD[0.0030625234876640],LUNA2[0.0000000023000000],LUNA2_LOCKED[1.7831141350000000],NFT [5736896733464807941],NFT [5760975743779202931],SOL[0.1100000078802335],USD[0.5890613467922669],USDT[1.1426966349446463] |
| 02400821 | ATLAS[0.0000000035103400],BCH[0.0000000035312400],USD[1.2823139567487635],USDT[0.0000001896513962] |
| 02400822 | ATLAS[40.0000000000000000],USD[0.7004716159299295] |
| 02400823 | BTC[0.0000027300000000],LUNA2[0.0880576120700000],LUNA2_LOCKED[0.2054677615100000],LUNC[19174.7304240000000000],SHIB[98200.0000000000000000],TRX[14.0147976900000000],USD[0.0581185206046296],USDT[0.0704619184610936] |
| 02400833 | USD[0.0053200027571151],USDT[0.0000000087223368] |
| 02400843 | BTC[0.0005577300000000],USD[933.9175037270856751],TRX[5.3213388982847220] |
| 02400847 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[4073.3424849400000000],ETH[0.0448719700000000],ETHW[0.0443115800000000],EUR[0.0009318851795030],GRT[274.8890024000000000],KIN[7.0000000000000000],SHIB[21992699.6791372200000000],UBXT[1.0000000000000000] |
| 02400854 | ATLAS[925.7243724100000000],TRX[0.0000000000000000],USD[0.0386879630465551],USDT[0.0000000067609968] |
| 02400856 | TRX[0.0000010000000000],USDT[167.5086060000000000] |
| 02400864 | AURY[6.9986700000000000],FTM[0.9924000000000000],POLIS[0.0343242000000000],SOL[1.9995991000000000],USD[13.6966904457200020] |
| 02400868 | FTT[22.6770800000000000] |
| 02400871 | AVAX[0.0000001000000000],CEL[0.0000000079087689],ETH[-0.0000000021055376],ETHW[0.0000000111798296],IMX[0.0820000000000000],SOL[8.2700000000000000],USD[0.1298823925982264] |
| 02400873 | ATLAS[9.4986627900000000],IMX[0.0975300000000000],SOL[0.0000000100000000],USD[0.0000001806091870],USDT[5.8568297189592120] |
| 02400877 | ATLAS[1099.5620000000000000],USD[-69.5120840428000000000000000],USDT[99.0000000506099896] |
| 02400879 | USDT[1296.8799150000000000] |
| 02400880 | SPELL[1700.0000000000000000],TRX[0.0000010000000000],USD[2.3796806950000000],USDT[0.0053640053493280] |
| 02400882 | IMX[0.0622222200000000],TONCOIN[0.0493483100000000],USD[0.0000000653338101],USDT[30.0000000016003550] |
| 02400890 | BULL[0.6340000000000000],BULL[0.0500000000000000],ETHBULL[3.4920000000000000],FTT[72.5416992300000000],GBP[3220.0000000000000000],LINKBULL[3220.0000000000000000],LTCBULL[16590.0000000000000000],TRX[0.0000180000000000],USDT[612.5388622945365583],VETBULL[657.0000000000000000],XRPBULL[147300.0000000000000000],XTZBULL[34480.0000000000000000] |
| 02400904 | AVAX[0.0000000056218400],FTT[0.0000000086620621],LINK[0.0000000042524900],USD[0.0838441727998500],USDT[0.0000000006767600] |
| 02400912 | STARS[14.0000000000000000],USD[0.0000018972194140],USDT[0.0000000018936739] |
| 02400924 | ATLAS[17289.5000000000000000],BTC[0.0229000000000000],ETH[0.3070000000000000],ETHW[0.3070000000000000],LTC[0.0027000000000000],POLIS[200.0000000000000000],USD[0.1004595017500000] |
| 02400941 | ALCX[0.0091660000000000],FTT[0.0000000862300000],USD[0.0000001803479203],USDT[0.0000002076391609] |
| 02400954 | ATLAS[7100.5712641500000000],DOGE[5703.2703798300000000],EUR[0.0000022264973730],USD[0.5920946655000000] |
| 02400962 | BTC[0.0000000100000000],USD[0.8369382829852872] |
| 02400970 | APE[0.0848800000000000],USD[0.0000000061297320] |
| 02400980 | USD[0.0000000052646462],USDT[0.0000004153605300] |
| 02400981 | AURY[0.1713010200000000],LUNA2[0.0045923920610000],LUNA2_LOCKED[0.0107155814800000],LUNC[1000.0030400000000000],USD[0.0000000078628876],USDT[0.0000000051349000] |
| 02400983 | FTT[2.2995400000000000],USD[2.4777000000000000] |
| 02400987 | BTC[0.0000000074218978],RUNE[0.0000000049269000],USD[0.0000198753762380],XRP[0.0000000098282802] |
| 02400995 | ATLAS[399.6340000000000000],USD[0.2089922610000000] |
| 02400998 | USD[25.0000000000000000] |
| 02401002 | BRZ[7.0000000000000000],SPELL[4599.9800000000000000],USD[-0.1158670954890274] |
| 02401005 | USD[20.0000000000000000] |
| 02401009 | BRZ[23.3260000000000000],BTC[0.0000973020000000],MATIC[59.9886000000000000],SOL[0.1900000000000000],SPELL[29594.3760000000000000],USD[169.9322512846250000] |
| 02401011 | USD[0.0000018244404295] |
| 02401014 | LINK[7.5986320000000000],USD[0.5074000000000000] |
| 02401016 | FTM[29.0091562341980000],USD[-1.9578398412837063] |
| 02401018 | ATLAS[449.9740000000000000],FTM[0.9946000000000000],POLIS[8.3983200000000000],SPELL[99.4800000000000000],STG[45.9944000000000000],USD[2.9377664947915796] |
| 02401023 | BTC[0.0000000076247980],USD[-15.3787532724264251],XRP[1016.4955000000000000] |
| 02401025 | ATLAS[1.6491779341724172],ETH[0.0000000031678224],FTT[26.2133887100000000],MATIC[0.0981000000000000],POLIS[80.7509377000000000],USD[0.3294363395108413] |
| 02401028 | POLIS[12.3721100000000000] |
| 02401040 | FTT[0.0361057797227862],USD[0.0000000153961961] |
| 02401047 | USD[25.0000000000000000] |
| 02401048 | FTT[0.0359878829924900] |
| 02401058 | SRM[1.4005347900000000],SRM_LOCKED[25.8394652100000000],USDT[2.3991063770000000] |
| 02401062 | BRZ[4.5399341100000000] |
| 02401066 | BTC[0.0135494000000000],ENJ[345.2984000000000000],ETH[0.7580396700000000],ETHW[0.7580396700000000] |
| 02401071 | STEP[0.0542200000000000],USD[0.0000042458306962] |
| 02401072 | ATLAS[2.8622684800000000],TRX[0.0000010000000000],USD[0.0000043099603320],USDT[0.0000000007156736] |
| 02401076 | AURY[0.0000001000000000],SOL[-0.0000000001845680] |
| 02401082 | EUR[5.4387525800000000] |
| 02401090 | FTM[42.0000000000000000],POLIS[0.0979000000000000],SPELL[99.3400000000000000],USD[2.0030941315000000] |
| 02401096 | BCH[0.0690000000000000],BTC[0.1598294900000000],FTT[0.0929970698068390],SOL[0.0051879270000000],USD[1521.2118126175387500],USDT[0.0000000070241176],XRP[1758.0000000000000000] |
| 02401100 | TRX[0.0000010000000000],USDT[0.0000000001620301] |
| 02401101 | USD[12.1313088832475876000000000000] |
| 02401113 | USD[0.0000000121188066],USDT[0.000000080299876] |
| 02401114 | USD[6.7883366913111574],USDT[0.0000000023905865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02401120 | BTC[0.0216000000000000],SOL[0.780000000000000],USD[2.7302930782500000] |
| 02401122 | ETH[0.272830000000000],ETHW[0.272830000000000] |
| 02401125 | FTT[0.000731525451412],USDT[0.000000003500000],VETBULL[85.000000000000000] |
| 02401134 | FTT[0.044368392759642B],SAND[570.890750000000000],USD[453.977676226241581],USDT[1038.622984522488396B] |
| 02401136 | EUR[0.001826661584556] |
| 02401139 | USD[3.810164460000000] |
| 02401145 | BRZ[0.012800790000000],BTC[0.000397592000000],ETH[0.000998380000000],ETHW[0.000998380000000],GMT[17.991180000000000],LUNA2[4.008239723275700],LUNA2_LOCKED[9.352559354643400],LUNC[466372.600384148628695B],REEF[15076.630400000000000],SOL[0.008314000000000],USD[-17.683363930089677B],USDT[0.007673113250000] |
| 02401149 | FTT[-0.000000010000000],USD[0.004333589659984],USDT[0.000000171009495] |
| 02401151 | BTC[0.070066717414000],ETH[0.081769720000000],ETHW[0.081769720000000],RUNE[59.242267241000000],SOL[5.462160120869080,USD[0.000010741763702],USDT[6.225981205760000] |
| 02401153 | AVAX[0.035832006663910B],FTT[0.095320130000000],USD[610.408176713447794] |
| 02401157 | DOGEBULL[8.297000000000000],ETH[0.000707430000000],ETHW[0.000707432365129],USD[0.063214122500000] |
| 02401159 | POLIS[2.610000000000000] |
| 02401162 | TRX[0.000777000000000],USD[-5.655793439371569],USDT[6.573622475881151] |
| 02401165 | USD[20.000000000000000] |
| 02401171 | SOL[0.277163030000000],SPELL[6748.946468320000000],USD[0.000017448303000],USDT[0.000000001444912] |
| 02401175 | RAI[0.000001000000000],USD[0.290244250000000],USDT[0.000000061226500] |
| 02401191 | SOL[4.506470310000000],SRM[0.848302670000000],SRM_LOCKED[0.666543510000000],USD[0.000000065945760],USDT[319.028645700000000] |
| 02401193 | BTC[0.008214240000000],GBP[0.000000014094798],MBS[193.089029850000000],USD[0.000000121527056],USDT[0.000000009461847B] |
| 02401199 | AURY[4.000000000000000],BTC[0.000163930000000],GOG[70.000000000000000],USD[0.000851639856864] |
| 02401201 | BNB[0.271081420000000],USD[1973.495157160000000] |
| 02401203 | FTT[150.497280000000000],USD[4255.966318589506155],USDT[0.000000246798169] |
| 02401217 | BTC[0.999810000000000],ETH[0.999810000000000],ETHW[0.999810000000000],LTC[33.050286600000000],SOL[0.900000000000000],TRX[0.000777000000000],USD[10438.500000000000000],USDT[34875.757319493750000] |
| 02401219 | BTC[0.000237100000000],MATIC[49.991000000000000],SOL[0.939830800000000],USD[1.932445607519000] |
| 02401222 | USD[25.000000000000000] |
| 02401225 | ETH[0.000000020000000],LUNA2[0.000000237793338],LUNA2_LOCKED[0.000000554851122],LUNC[0.005178000000000],USD[78.860229596018557],USDT[-59.356864800348462B] |
| 02401229 | BTC[0.036782619079176B],CRO[0.000000071400000],ETHW[0.005400000000000],TRX[0.000790000000000],USD[0.249754091240081B],USDT[0.001361474459226],XRP[0.001978731636000] |
| 02401232 | ALGO[161.000000000000000],AVAX[0.100000000000000],CONV[55470.000000000000000],DYDX[1.400000000000000],ETH[0.068283300000000],ETHW[0.068283300000000],FIDA[0.112544813616002B],FTM[1.000000000000000],LINK[0.500000000000000],NEAR[11.200000000000000],USD[282.844070107801697800000000000],US D[0.307095900335671B],USDT[4.504803120000000] |
| 02401243 | USD[-0.307095900335671B],USDT[4.504803120000000] |
| 02401247 | LTC[-0.000000504140183D],SOL[0.000000072163],SPELL[12341.193632047405350],TRX[-0.117627504170167Z],USD[0.000000006932745],USDT[0.009852971524368D] |
| 02401252 | BNB[0.000000100000000],USDT[0.000000077363584] |
| 02401253 | BTC[0.000000080703184],REEF[0.000000070000000],USDT[0.000000416716949] |
| 02401256 | BNB[0.000000014035812],USD[0.000002817423952T] |
| 02401262 | AUDIO[0.933477400000000],AURY[0.986680000000000],BTC[0.000096979420000],ENJ[0.928180000000000],EUR[0.000000077876261],FTT[2.000000000000000],GODS[0.071225920000000],SPELL[92.125540000000000],USD[0.047381417086377],USDT[0.000000067869696] |
| 02401263 | USD[0.151280704895000] |
| 02401271 | FTT[0.003608321927754],MKR[0.000000040000000],USD[0.056700930869454],USDT[0.151613987250000] |
| 02401272 | EUR[0.000316241215170] |
| 02401280 | EUR[0.042692366233038,EUR[0.000000007342000],FTT[4.071362331589136],USD[0.168174053494813Z] |
| 02401283 | LUNA2[0.000000031035291Z],LUNA2_LOCKED[0.000000724156795],LUNC[0.006758000000000],USDT[0.000000014750000] |
| 02401292 | ETH[0.000000097899243],TRX[36.000000000000000],USD[0.075647411001836],USDC[5173.032377000000000],USDT[0.000000074500000] |
| 02401294 | ADABULL[122.378767510000000],ALCX[10.470554560000000],ANC[292.020656280000000],ATOMBULL[1743195.373589890000000],BAO[5.000000000000000],BTC[0.000000031603739],BULLSHIT[325.262823540000000],CAD[0.000000027892944],CREAM[6.662460960000000],DENT[2.000000000000000],DOGE[164.639341710000 00000],FTT[19.032741780000000],GMT[77.942280840000000],GRTBULL[15198796.904752150000000],KIN[7.000000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[2.738961244000000],MTA[587.303783650000000],RSR[1.000000000000000],SHIB[1811273.753719160000000],SOL[8.628916920000000],SUSHI[0.000000 002675187A],TRX[1.000000000000000],USD[0.000000271705851],USDT[0.000000057186191],XRPI[74.860665587113481] |
| 02401302 | CHF[0.000000073863136],EUR[0.000000032211636],USD[0.000000033410090] |
| 02401305 | EUR[5.300000000000000] |
| 02401308 | TRX[0.000010000000000],USDT[0.000606116245642S] |
| 02401316 | SPELL[22188.210000000000000],TRX[0.000010000000000],USD[2.208279317520137D],USDT[0.379299696235465I] |
| 02401317 | AURY[1.344534930000000],ETH[0.037094940000000],ETHW[0.037094940000000],SOL[0.174406270000000],SPELL[1447.434134970000000],USD[0.000201178061140],USDT[0.000000089953019] |
| 02401325 | EUR[0.000000005855855],MATIC[2.850780810000000],USD[49310.036640007844393],USDT[0.000000070911636] |
| 02401328 | BNB[0.046624120000000],USD[0.000004768992697I] |
| 02401329 | FTT[0.581144260000000],USD[0.000001882745402] |
| 02401330 | ATLAS[1479.410000000000000],USD[0.002265550000000],XRP[0.750000000000000] |
| 02401332 | ETH[0.044991450000000],ETHW[0.044991450000000],USD[2.199000000000000] |
| 02401335 | BTC[0.000938242554000],ENJ[249.802780000000000],ETH[0.014392080000000],ETHW[0.014392080000000],FTT[0.000067109139325],USD[7.447201786622786],USDT[0.000000093057625] |
| 02401336 | ATLAS[1936.418645760000000],SOL[0.000000059150000],USDT[0.000008511908] |
| 02401338 | BNB[8.990000000000000],BTC[0.060679090000000],CRO[4880.000000000000000],ETH[1.786770570000000],ETHW[1.786770570957087Z],GALA[99.951400000000000],SOL[25.995000000000000],USD[3269.458437391250000] |
| 02401345 | CHZ[0.000000010000000],USDT[0.000000009000010] |
| 02401346 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000007753836],KIN[3.000000000000000],SOL[0.000001000000000],TRX[1.000000000000000],USD[0.000046493268427],USDT[0.000003727124247J] |
| 02401349 | CRO[653.230254940000000],ENJ[121.314191470000000],GALA[145.162279040000000],SLP[829.498740590000000],SOL[3.997957820000000],USD[1.830628964286737],USDT[0.000000193201106] |
| 02401350 | USD[1.737060000000000] |
| 02401354 | USD[-0.001710036112454S],USDT[0.051268960000000] |
| 02401356 | USD[2673.977634144140000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02401361 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],FTT[0.000021500000000],KIN[2.000000000000000],TRX[0.013736810000000],USD[155.9080883966072909] |
| 02401364 | EUR[49.876346600000000],USD[29.457227869024000000000000000] |
| 02401365 | BTC[0.422215690000000000],FTT[25.988809530000000000],LINK[832.637538710000000],NFT (289427113531133133)[1],NFT (303286573550933040)[1],NFT (309472765764531361)[1],NFT (381727338902989858)[1],NFT (387676099278151797)[1],NFT (389766769433604666)[1],NFT (417061558523938479)[1],NFT (470873887627260161)[1],NFT (476739491872310688)[1],NFT (547306234722090341)[1],NFT (558894982144723571)[1],SOL[0.000000000000000000],USD[2.365180427877077220],USDT[0.061673110980678 0] |
| 02401373 | BTC[0.003432240000000],CRO[2036.786390010000000],DFL[1364.171865000000000],ENJ[0.808818000000000000],MANA[48.000000000000000],SHIB[4800000.000000000000000],STARS[48.996000000000000000],USD[3.310629857500000000] |
| 02401374 | ETH[0.000000008016142 6],USDT[0.000041691312403 6] |
| 02401386 | USD[25.000000000000000] |
| 02401390 | USD[0.021887408650000000],USDT[0.000000088711914] |
| 02401400 | COPE[0.999800000000000],USD[136.279836157193972 0],USDT[0.620212560000000 0] |
| 02401401 | BNB[0.002853090000000000],USD[0.000014783824058],USDT[0.998367560750000 0] |
| 02401416 | CHF[0.000000464721084],ETH[0.022953884240000],ETHW[0.022295388424000 0],SAND[0.000001800000000] |
| 02401418 | AKRO[4.000000000000000],ALPHA[1.004154750000000],ATLAS[0.005209640000000],BAO[6.000000000000000],KIN[7.014732330000000000],MNGO[0.001758580000000],RSR[2.000000000000000],TRX[1.000000000000000],TRY[0.000000065454406],UBXT[1.000000000000000],USDT[0.000000017921289] |
| 02401419 | USD[25.000000000000000] |
| 02401420 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000000],DOT[2.655943031616172 2],KIN[3.000000000000000],POLIS[28.926358247500000],SHIB[550316.173871260000000],SPELL[30992.704868440450980],UBXT[1.000000000000000] |
| 02401421 | TRX[0.000001000000000],USDT[4274.000016916471868] |
| 02401433 | USD[0.000058000000000],TRX[0.000001000000000],USD[0.497317806081523 8] |
| 02401436 | SPELL[3711.479029160000000],TRX[0.000020000000000],USD[1.716582690000000 0],USDT[0.000000063333200] |
| 02401439 | ATLAS[99.981000000000000],TRX[0.285501000000000],USD[1.536454752775000 0] |
| 02401442 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],EUR[0.000000184453540],KIN[6.000000000000000],NFT (333679588620069527)[1],NFT (379864684594674295)[1],NFT (512633724345066553)[1],NFT (542495217157812352)[1],USD[0.000000190247653],USDT[0.000000007113922] |
| 02401445 | ATLAS[430.000000000000000],TRX[0.000001000000000],USD[0.576573701250000 0],USDT[0.000000159783861] |
| 02401447 | SPELL[1499.715000000000000],USD[0.217338000000000 0] |
| 02401453 | USD[13.938348290000000] |
| 02401454 | FTT[0.856729100000000],HUM[0.000000003476500 0],USD[1.578788542458686],USDT[0.000000061320881] |
| 02401470 | TRX[0.000000400000000],USD[18.838015061500000],USDT[0.000000032185280] |
| 02401472 | FTM[30.000000000000000],SOL[0.007500000000000],SPELL[2499.791000000000000],USD[80.731243340375000 0] |
| 02401473 | POLIS[0.074521000000000],TRX[0.000005000000000],UBXT[0.044680000000000],USD[-0.000177822403592 6],USDT[0.001923823245453] |
| 02401479 | AAVE[0.090000000000000000],ATLAS[190.000000000000000],BNB[0.029994000000000000],BTC[0.040000000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],LINK[1.100000000000000000],USD[15.635617504000000 0] |
| 02401480 | BNB[0.000000107081715] |
| 02401486 | BTC[0.000000009052100],CEL[0.000000003293900 0],ETH[0.000000009284450],SOL[0.000000097400195],USD[0.000000023992132],USDT[0.000000129206462] |
| 02401499 | AURY[0.452953740000000],USD[0.000000100137198],USDT[0.000000008257495] |
| 02401511 | USD[0.003590575862236],USDT[0.127291740000000 0] |
| 02401513 | USD[0.010587292804325] |
| 02401515 | BNB[0.000000114677485],BTC[0.000000093139072],LTC[0.000000002948032],USD[3.131061551250000],XRP[5.999500000000000] |
| 02401517 | BAO[3.000000000000000],EUR[0.000005986587619],KIN[1.000000000000000],SOL[0.128615238788021 6],UBXT[1.000000000000000] |
| 02401518 | ATLAS[0.000000086532636],AURY[0.000000047731738],AVAX[0.000000008000000],BTC[0.000000086003465],FTT[0.000000025937815],GOG[0.000000003168701],SOL[0.000000026803838],SPELL[0.000000000504240],USD[0.000000150709629],USDT[42.223529325643248 9] |
| 02401522 | CHZ[9.669400000000000],FTT[0.055717384763664 0],PSG[0.000000000000000000],SUSHI[0.000000000000000000],THETABULL[0.000000006000000],USD[1.350545532265000],USDT[0.000000047500000] |
| 02401523 | BUSD[47.847328330000000],FTT[0.356976535410000 0],RNDR[20.000000000000000],USD[0.000000054437500] |
| 02401536 | USD[0.000000045837222],USDT[0.000000118422375] |
| 02401539 | BTC[0.018800000000000],ETH[0.000000072289184],EUR[0.000000043568068],FTT[10.049633930000000],LUNC[0.000858970000000],USD[-0.000049332596977],USDT[0.000000169410966] |
| 02401540 | FTT[1.852733127628517 9] |
| 02401545 | BAO[2.000000000000000],BTC[0.003632740000000],DENT[2.000000000000000],ETH[0.007214260000000],ETHW[0.007118430000000],FTT[0.440204600000000],KIN[5.000000000000000],MANA[17.728404480000000],SOL[0.159610660000000],USD[0.000003653949053] |
| 02401546 | ETH[0.000000081959612],FTT[0.000000003945559],NEAR[0.053888330000000],USD[0.000003822299618],USDT[0.000000068531524] |
| 02401550 | ETH[0.000056720000000],ETHW[0.000056715794091 5],EUR[0.000243501039453],USD[0.004491449286841 5],USDT[0.000014452412398] |
| 02401551 | BNB[0.000000044777463],USD[0.000000181687356] |
| 02401554 | USD[10.000000000000000] |
| 02401555 | FTT[0.002944266070433 2],USD[0.009799292700000],USDT[2.000000000800000] |
| 02401556 | BTC[0.000769870000000],EUR[4002.875001302489703 4],FTT[0.097644000000000],USD[0.000020566639118],USD[639.594782333272800] |
| 02401575 | TRX[0.000001000000000],USD[0.000000309989080],USDT[1.413286219456164] |
| 02401576 | ATLAS[570.000000000000000],DOGE[1.000000000000000],FTT[0.699867000000000],MAPS[54.000000000000000],MNGO[190.000000000000000],TRX[0.000020000000000],USD[0.242771730219702 0],USDT[0.095720836000000] |
| 02401577 | USD[0.973356735000000] |
| 02401579 | CRO[1489.725450000000000],DOGE[94.982852500000000],FTT[92.382955100000000],KSHIB[8148.528925000000000],SHIB[167669730.150000000000000],SOL[16.436956295000000],TSLA[22.857383700000000],USD[2.471112840000000],YFI[0.722862630000000] |
| 02401583 | ATLAS[459.938000000000000],BRZ[0.659471670000000],FTT[0.033434986630200],LUNA2[0.002279482450000],LUNA2_LOCKED[0.004731879230000],POLIS[10.697860000000000],TRX[0.950601000000000],USD[-0.181813579710381 1] |
| 02401584 | USDT[312.429457000000000] |
| 02401587 | DENT[1.000000000000000],EUR[0.000243261393220 8] |
| 02401588 | ALGO[18.000000000000000],USD[0.201946857000000 0] |
| 02401593 | FTT[0.132536322820690 4] |
| 02401596 | TRX[0.000003009550000],USDT[0.000000015971700] |
| 02401607 | FTT[0.066616520000000],TRX[0.000001000000000],USD[0.000000066726350],USDT[0.000000079217606] |
| 02401608 | 1INCH[0.000000003866974 2],AAVE[1.803687519287970 0],BNB[0.361107769029326 1],BTC[0.003993894062599 8],DAI[0.000000021365102],ETH[0.000000063807200],FTT[31.547197100391785 53],LINK[21.971216087027690 0],LTC[0.000000066528773],MATIC[20.032464862046000],SHIB[900000.000000000000000],SOL[0.454776754500000 0],SUSHI[54.404109462701082 9],UNI[20.372614811655540 0],USD[4.581823267993967],USDT[0.000000079630917 1] |
| 02401610 | TRX[0.000002000000000],USD[0.483245280000000],USDT[0.000000053643840] |
| 02401614 | USD[0.000000326501042],USD[0.000000039775596],XRP[0.000000011838923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02401619 | ATLAS[0.000000000824822274],AXS[0.0000000014916892],BAQ[1.00000000207200000],CRO[0.000000005168720337],ETH[0.00000000725863921],FTT[5.00219226000000000],GALA[0.000000010448664],GENE[0.000000021146383],KIN[1.0000000045728482],LINA[0.000000060130584],LINK[0.000000061741624],LOOKS[0.0000000047709664],LTC[0.0000000282259330],OXY[0.0000000048493230],RSR[0.00000009332114],RUNE[0.00000003441876],SAND[0.0000000516157096],SHIB[0.0000000994088425],SNX[0.00000007900000],SOL[0.00000008370000],SPELL[0.00000000826000],SUSHI[0.00000002000000],TRX[0.0000000826874335],UBXT[1.00000000000000000],UNI[0.00000019356730],USD[195.99639226835662882],USDT[7.19040544674232651],XAUT[0.0000000034622951] |
| 02401647 | ETH[0.00000000454199816],EUR[7269.69122000280886619],USD[4.84837329709333358],USDT[0.00420157067924] |
| 02401664 | BAQ[1.00000000000000000],EUR[0.000000008393113121] |
| 02401666 | ATLAS[1270.762945700000000],CONV[940.00000000000000000000],EUR[0.000000000000001],CQT[134.0000000000000000],GENE[8.10000000000000000000],HUM[120.00000000000000000],IMX[11.8000000000000000000],MAPS[35.000000000000000],MER[64.0000000000000000],MNGO[170.0000000000000000],TRX[0.0000010000000000000],USD[0.673482805062500000],USDT[0.000000014017229] |
| 02401669 | SPELL[85614.65474208000000000],USD[0.0000000005049810] |
| 02401671 | BTC[0.008198360000000],EUR[0.000000000776303],SHIB[2499500.00000000000000000],USD[0.039406100000000] |
| 02401672 | AURY[3.999447100000000],BNB[0.230000000000000],SOL[0.0081836877692095],USD[135.4735485085502434] |
| 02401675 | BNB[0.0000000086985001],FTT[0.0000000052900000],SOL[0.00000000700000000],USD[0.0029284243408899],USDT[0.0000014561051890] |
| 02401680 | EUR[0.00000009903366491],USD[0.11318687390155583],USDT[-0.0018611085003465] |
| 02401682 | BTC[0.00000003924485001],USD[0.0008045035347341],USDT[0.0000000682161693222] |
| 02401683 | BTC[0.00000001980000001],DOGE[37374.66410000000000000000],ENS[169.51811170000000001],ETH[0.00000007800000001],FTT[0.00000000019658784],GBP[0.00000000023039360],SUSHI[863.48793500000000000000],USD[1.68422836870000000],USDT[1.2359652961650000] |
| 02401685 | ALCX[0.0000000044272525],BTC[0.00000003288975541],COMP[0.0000000061434150],EUR[0.0000000054231030],GBP[0.00000001340268301],USD[0.0002465824772324],USDT[0.00000001705301] |
| 02401686 | FTM[0.00000000000000],SOL[0.000000028464584],USD[0.310908191017193431] |
| 02401693 | BNB[0.57000000000000000],COMP[1.332200000000000000],CQT[150.00000000000000000000],DYDX[50.00000000000000000],FTT[4.70000000000000000000],LTC[2.00000000000000000000],MTA[120.00000000000000000],SNX[79.70000000000000000000],USD[608.05677313122059900000000000000],XRP[354.0000000000000000000],ZRX[509.0000000000000000000] |
| 02401697 | ATLAS[7000.46128230325346228],AURY[6.43177484000000000],BTC[0.0000000383111500],FTT[8.97279081561966632],KIN[1728745.37822523000000000],LUA[0.0000000091482527],MANA[0.00000003148252700],POLIS[154.53037860850664000],RAY[11.59821985564282500],SRM[131.57436355000000000],SRM_LOCKED[2.30178429000000000],TRX[0.0000001000000000000],USDT[0.00025272728154143] |
| 02401704 | USD[0.0000000074136453],USDT[0.0000252728154143] |
| 02401713 | EUR[1.00000000000000000] |
| 02401714 | AURY[2.151179380000000000],SPELL[1900.0000000000000000],USD[0.00000013233266460] |
| 02401725 | BTC[0.010798056000000000],ETH[0.102981460000000000],ETHW[0.102981460000000000],EUR[21.5940000000000000] |
| 02401728 | ATLAS[9.50220000000000000],POLIS[0.097891000000000000],SHIB[124191.75834211000000000],USD[0.000000007849871 ] |
| 02401732 | ATLAS[1371.69691645000000000],AUDIO[1.07149300000000000],BAQ[1.00000000000000000],BTC[0.00914041000000000],ETH[0.17067393000000000],ETHW[0.17038377000000000],GBP[0.00183992754403490],KIN[4.53322434000000000],LINK[3.53322434000000000],LTC[0.567586540000000000],MANA[23.57015865000000000],RSR[1.00000000000000000],SHIB[1503925.42151620000000000],SOL[0.0000418910000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0290429691327979],XRP[173.19477381000000000] |
| 02401733 | ETH[0.00000000031920000] |
| 02401751 | BTC[0.00000000400000000],BULL[0.0000000010420000],EUR[0.0556043474538770],USD[-0.063737459758313] |
| 02401752 | BNB[0.0000000056700000],BTC[0.0000000058835500],ETH[0.0040000050922142],ETHW[0.0040000050922142],FTT[0.000000311396912],GBP[0.0000005337070B],USD[0.668785593595830],USDT[0.000000096673145] |
| 02401758 | ETH[0.000259200000000],ETHW[0.000259242000000],EUR[0.764233349000000],USD[3.411246832500000] |
| 02401765 | BNB[0.00000000050000000],EUR[0.000000006341940],USD[0.000000494544863],USDT[0.000000453221350] |
| 02401769 | FTT[0.849385460000000],TRX[0.000001000000000],USDT[0.000000216862562] |
| 02401770 | GBP[0.0000000030689761],USD[7.74220988082842631],USDT[3117.73914644739019631] |
| 02401777 | BNB[0.0000000074860408],ETH[0.00000001000000001],IMX[11.0000001159109281,TRX[0.0000010000000000],USD[0.0000019879870133],USDT[0.000000003738011] |
| 02401782 | ATLAS[0.00000000742278081,BNB[0.000000057994677],ETH[-0.000000002785387],FTT[0.0000032757794190],GALA[0.0000000024271278],MNGO[0.0000003984950],SHIB[0.0000000053145263],SLP[17.31063406131326511,TRX[0.0000000988996628],USD[0.0020083573978985],USDT[0.0000000063633409] |
| 02401784 | USD[25.00000000000000] |
| 02401792 | BNB[0.0000000114376664],BRZ[0.000000010000000],USD[0.9168994741773317] |
| 02401800 | SHIB[10200000.00000000000000000],TRX[0.0000010000000000],USD[0.000004410244276691,USDT[0.000000101818216] |
| 02401801 | DOGE[582.00000000000000000],XRP[192.1814000000000000] |
| 02401806 | USD[9.33740110534236636],USDT[0.0000002208726928] |
| 02401807 | AVAX[3.065346310921537I],FTT[1.48266533430000000],MATIC[103.58131992860000000],SOL[3.3500987300000000],USD[0.000000148947749411] |
| 02401810 | IMX[147.1000000000000000],TRX[0.0000010000000000],USD[0.3732499547500000],USDT[0.0058530000000000] |
| 02401813 | FTT[0.000000098506000] |
| 02401822 | CEL[109.9000000000000000],DEFIBULL[2.2159525000000000],LOOKS[65.3002692500000000],USD[1.5780907426237201] |
| 02401829 | USD[0.00490941291011550] |
| 02401834 | AKRO[4.00000000000000000],APE[0.000000013695058],APT[0.00087185915986402],AUDIO[1.00000000000000000],AVAX[0.0000000089168400],BAQ[1.9000000000000000],BTC[0.000000045510000],CAD[0.00044037441201631,DENT[9.00000000000000000],ETH[0.0000004687208424],ETHW[0.0729806487208424],FXS[0.00000000012682774],GRT[2.00029231000000000],KIN[26.00000000000000000],LUNC[0.000000093933868],MATIC[0.00000011950000000],NEAR[0.000110950000000],SOL[0.00001271426715591,TRX[3.00000000000000000],UBXT[5.00000000000000000],USD[0.000000069457257],WAVES[0.00000000500000000] |
| 02401836 | BTC[0.0000001893376800],FTT[0.0218689232577706],LINK[0.0062236370522128],MKR[0.0000000889623031],USD[-0.0037347190786767],USDT[0.000000072354743] |
| 02401837 | BAQ[22212.45768550000000000],EUR[0.0000000018617284],KIN[303000.78654495000000000],XRP[18.1251587000000000000] |
| 02401841 | BTC[0.0000000600000001],ETH[0.0000000066651431,FTT[56.51637347037055991,USD[0.00124159951500001,USDT[0.0000000400000000] |
| 02401850 | ATLAS[1970.0000000000000000],POLIS[70.90000000000000000],USD[0.2522818652500000],USDT[0.000000094478875] |
| 02401854 | AVAX[16.00807453932691041,BTC[0.0534893000000001,ETH[0.0000050000000000],ETHW[0.0000050000000000],EUR[20569.76832581368089001,SOL[10.6359660000000000],USD[1.9591565000000000] |
| 02401856 | FTT[0.09752000000000000],SPELL[97.280000000000000],TRX[0.00001000000000000],USD[0.14724189000000000],USDT[0.0000000085000000] |
| 02401881 | FTT[0.000000047482700],USD[0.2382328935759900],USDT[0.000000050919740] |
| 02401883 | DENT[1.00000000000000000],ETH[0.0000000000000000],RAY[10.8384306600000000],SRM[13.5633112500000000],TRX[1.0000000000000000] |
| 02401887 | AVAX[7.00000000000000000],BTC[0.000098580000000],ETH[0.082985060000000],EUR[0.0000000855303161,FTT[0.0548513524657010],SOL[1.7596832000000000],USD[97.1785520394394238] |
| 02401889 | POLIS[0.03050480629036001,USDT[0.029038781192886B] |
| 02401892 | ETH[0.00100000000000001,ETHW[0.001000000000000],USD[0.0067497194187380] |
| 02401894 | ATLAS[9.534000000000001,BOBA[0.0958200000000000],DOGEBULL[249.950000000000001,STSOL[0.0097720000000000],USD[0.0844677125923352],USDT[0.000000109420518] |
| 02401900 | ETH[0.0200000000000001,LUNA2[4.75610652800000001,LUNA2_LOCKED[11.097581900000000],USD[0.0074896500000000],USDT[0.61677709366219501 |
| 02401905 | ATLAS[211.72020671000000001,USD[0.0000000094743661] |
| 02401919 | AURY[0.000000100000000],CRO[14.17646203200578751,ENJ[0.0000000024157958],IMX[0.0000000036371080],USD[0.00000007400000] |
| 02401927 | BNB[0.00000003754189001,ETH[0.000000000048000001,SOL[0.00000006593599921,USDT[0.000001435801190 7] |
| 02401929 | FTT[25.04715907000000000],LINK[439.10000000000000000],TRX[0.000001000000000],USD[3.06967936556869871,USDT[0.000000114672788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02401931 | FTT[0.00122966519318000],USD[0.763020874438100 0],USDT[0.000000012298597 6] |
| 02401947 | USD[25.00000000000000000] |
| 02401958 | AAVE[5.804754632000000],ATOM[17.868460000000000],BNB[0.039715741000000],BTC[0.007626405666555 00],CHZ[89.358427000000000],DOGE[544.782925700000000],DOT[0.295908540000000],ETH[0.057846428700000],ETHW[0.054949218700000],FTT[1.090299170000000],HNT[0.263121000000000],KNC[815.098448000000000],LTC[4.147895598000000],LUNA2[0.65527007100000 0],LUNA2_LOCKED[6.19563016500000 0],LUNC[512066.155664940000000],RUNE[10.938792830000000],SOL[22.080103223000000],SUSHI[215.303559950000000],TRX[983.112925300000000],UNI[10.44667745000000 0],USD[0.000000052193170 5],USDT[297.842404504441160 60],XRP[3.825960000000000 0],YFI[0.069910225000000] |
| 02401962 | TRX[0.000000013954837 1],USD[0.015090624585034 4],USDT[0.000000005287500 0] |
| 02401963 | USD[0.000001241762576 5] |
| 02401972 | GENE[13.294940000000000],TRX[0.000010000000000],USD[4.99654804500000 0],USDT[1.000000005752774 6] |
| 02401977 | BTC[0.000000600000000],ETH[0.000000009787863 6],MANA[0.000000020000000],SHIB[100000.000000000000000],USD[0.529901124903670 9] |
| 02401985 | LTC[0.000000049195745],USD[0.00000002188104 3] |
| 02401986 | BNB[0.000000038894480],USD[0.000000041785901] |
| 02401991 | USD[0.222907336854348 7],USDT[0.00000005426912 1] |
| 02401993 | EUR[0.000001619803560],USD[0.000000175365855],USDT[0.00000007652862 0] |
| 02401999 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.00000005507857 4] |
| 02402002 | TRX[0.00000300000000 0] |
| 02402004 | ADABULL[0.001604120000000],SPELL[1800.00000000000000 0],USD[0.364864140000000] |
| 02402009 | BNB[0.000000099700000],EUR[0.000033657525264 0],USD[0.000002072389025 0] |
| 02402020 | ATLAS[6.544940110000000],TRX[0.000000005705834 6],TRY[0.000000013747710 1],USDT[0.00000003440382 5] |
| 02402029 | CQT[0.374465630000000],ETH[0.000000060000000],MATIC[0.010000000000000],USD[0.000000035059200],USDT[0.000331277138749] |
| 02402030 | BTC[0.010179039000000],ETH[0.222724480000000],ETHW[0.222724481505308 0],TRX[1297.022877000000000],USD[-0.498599976276710 1],XRP[126.127183000000000] |
| 02402031 | BAO[1.766625110000000],BTC[0.000000013266480],GBP[0.000141335834969 1],KIN2[2.177743200000000],USD[0.000000061433438] |
| 02402035 | BTC[0.000000027274088],LTC[0.000000085150910],USD[5.084437465654138],USDT[1.000000137038861] |
| 02402037 | ADABULL[0.000000054680162],BTC[0.000000008933298],LTCBEAR[0.000000007051808 2],LTCBULL[0.000000062265455],USDT[0.000000081500015] |
| 02402043 | ADABULL[153.380000000000000],BNBBULL[0.546900000000000],BULL[31.049196586000000],DOGEBULL[1649.598417600000000],ETHBULL[107.545100000000000],LINKBULL[102792.100000000000000],MATICBULL[32908.000000000000000],USD[0.009232892061945],USDT[0.002041720448943 8],VETBULL[364165.000000000000000],XRPBULL[1089700.000000000000000] |
| 02402050 | USD[0.000921857650000 0] |
| 02402056 | BAO[2.000000000000000],BNB[0.002562700000000],DENT[1.000000000000000],DOGE[8.442316340000000],ETH[0.001306220000000],ETHW[0.001292530000000],EUR[68.651042268085248 1],GRT[2.414449080000000],KIN2[0.000000000000000],TRX[10.104870230000000],USD[0.160949860103607 8] |
| 02402059 | AVAX[0.000000048000000],ETH[0.000000042249694],EUR[0.000000033616161],FTT[65.069850000000000],SOL[0.000000047865763],TRX[0.000190000000000],USD[0.000031159334],USDT[0.049684288558199 2],XRP[0.726940000000000] |
| 02402060 | LUNA2[1.649740819000000],LUNA2_LOCKED[3.849395244000000],USD[0.012516385957162 7],USDT[0.166441113699064 9] |
| 02402079 | EUR[56.990781460000000],USD[-20.694538775173472 1],USDT[0.000000035702618] |
| 02402080 | USD[0.000431666082259] |
| 02402081 | EUR[0.000000059369172],USD[5.235518742590311 3] |
| 02402089 | ETHW[7.125990130000000 0] |
| 02402094 | BAO[1.000000000000000],SOL[0.189894590000000],SPELL[417.018526040000000],USD[0.010003776187422] |
| 02402096 | USD[0.187846025480000 0] |
| 02402104 | TRX[0.000010000000000],USDT[0.005442174022442] |
| 02402106 | AVAX[30.389160200000000],BCH[0.000000000000000],BTC[0.200139084165640 0],DOT[0.172625800000000],ETH[8.761316424000000],ETHW[1.705532074000000],FTT[77.784948200000000],LINK[0.000235879065000 0],LUNA2_LOCKED[0.015483717820000 0],LUNC[0.000222800000000],SAND[1.929700000000000],SOL[36.605895650000000],USD[10191.875885635575 0000],USDT[937.110673645000000],USTC[0.939340813388510 4] |
| 02402107 | BTC[0.002299563000000],ETH[0.085983660000000],ETHW[0.085983660000000],SOL[0.759855600000000],USD[1.585453696340000] |
| 02402108 | ATLAS[6230.000000000000000],BTC[0.184945120000000],CRO[1650.000000000000000],FTT[35.018447020000000],GODS[37.896048000000000],USD[0.003836707511232 0],USDT[0.000000173266909] |
| 02402113 | USD[744.535254678408744 2000000000],XRP[0.00465594000000 0] |
| 02402119 | ATLAS[0.000000065496002],BTC[0.000000008732 5565],CRO[20.000000000000000],EUR[0.000000022304555],USD[0.338442580163902 8] |
| 02402122 | XRP[0.892064000000000] |
| 02402123 | TRX[0.000002000000000],USDT[0.000000035080514] |
| 02402132 | TRX[0.000001000000000],USDT[0.000000079891120] |
| 02402135 | AVAX[0.003892266474 0955],ETH[1.531000000000000],ETHW[1.531000000000000],USD[0.000000183834102],USDT[0.000000827739014 4] |
| 02402144 | BTC[0.000082706441987 5],ETH[0.061914250657469 3],ETHW[0.000000011489975],USD[0.000003589138526 2] |
| 02402147 | BTC[0.000023930000000],USD[-0.826981436755172 2],USDT[1.459645849670074 4] |
| 02402151 | AURY[4.999000000000000],SPELL[900.000000000000000],STG[7.998400000000000],USD[0.000000130370798],USDT[5.359711820000000] |
| 02402157 | 1INCH[0.000100940000000],ATLAS[0.218927410000000],AUDIO[0.001376000000000],BTC[0.000330340000000],BNB[0.000058638395421],BTC[0.000000020000000],CHZ[0.001921140000000],CRV[0.000128460000000],ETH[0.000001354256721],FTM[0.001005600000000],FTT[0.000000070135015],GENE[0.001345220000000],HNT[0.000091400000000],LRC[0.001189300000000],MANA[0.001225100000000],RUNE[0.000719500000000],SAND[0.000164750000000],SHIB[2.742454590000000],SPELL[0.085618710000000],USD[0.000048958098019] |
| 02402166 | BNB[0.000000018000000] |
| 02402167 | FTT[0.012808169626986 5],USD[0.000000042586700],USDT[0.000000059597428] |
| 02402168 | USDT[0.000000008217010 6] |
| 02402170 | TRX[0.000001000000000],USDT[0.00000011258485 7] |
| 02402172 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AVAX[12.095315480000000],BAO[2.000000000000000],CRO[580.121976220000000],DENT[2.000000000000000],DOGE[4087.257766230000000],GALA[1463.504926380000000],GBP[0.000000038114188],KIN[6571973.915063920000000],MANA[290.080354360000000],SHIB[13869373.076994780000000],SOL[2.463733880000000],SOS[2625973.105706590000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000164739613] |
| 02402175 | TRX[0.000001000000000],USD[0.000760712000000],USDT[0.000000005028160] |
| 02402180 | ATLAS[0.000000060628390],HUM[0.000000017248400],POLIS[0.000000041043460],TRX[0.000000052488272],USD[0.065791259462500 0],USDT[0.000000005703264 0] |
| 02402183 | FTM[0.000000081376852],SOL[0.000000021300244],USD[0.000000702408981 7] |
| 02402186 | TRX[0.000021000000000] |
| 02402188 | BLT[67.000000000000000],BOBA[50.000000000000000],FIDA[18.000000000000000],FTT[13.400000000000000],USD[4.164312424334426],USDT[4.026546745700000 0] |
| 02402191 | AKRO[1.000100940000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003926366515978 9],USDT[0.000000011694181] |
| 02402193 | BTC[0.000000019982701],FTT[0.016535368250687],USD[0.000000111422135],USDT[0.000000033121431] |
| 02402195 | CHZ[619.876720000000000],COMP[1.652271793000000],DOT[15.196980400000000],FTT[4.799044800000000],LTC[1.979605140000000],TRX[0.776962000000000],UNI[18.246369200000000],USDT[336.420980777156000],WRX[183.963500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02402197 | BNB[0.0016259800000000],BTC[0.0000515300000000],ETH[2.4429510688189300],ETHW[2.0653010815597200],LINK[104.1500585670000000],SOL[15.0573062400000000],USD[11.0504166437242540],XRP[1264.5299317939433600] |
| 02402198 | USD[10.0000000000000000] |
| 02402201 | EUR[0.0000001056380717] |
| 02402204 | AURY[0.0000000052801243],GMT[0.0000000010606643],POLIS[0.0000000040540448],USD[0.0000000013901020] |
| 02402207 | EUR[3.5212917500000000] |
| 02402208 | BNB[0.0000000025643472],ETHBULL[0.0000000092200000],USD[0.0000000018256984] |
| 02402217 | ATLAS[789.9050000000000000],C98[5.0000000000000000],COPE[25.0000000000000000],MNGO[40.0000000000000000],STEP[20.0000000000000000],TULIP[0.2000000000000000],USD[3.2768651715624000],USDT[0.0000000052615690] |
| 02402218 | EUR[0.6200000000000000],LTC[0.0042402600000000],USD[0.0042498006000000] |
| 02402221 | BTC[0.0317788400000000],CHZ[1590.0000000000000000],GRT[544.5792995800000000],LINK[69.5336078400000000],LTC[5.0293584200000000],SOL[5.1734000000000000],TRX[9909.6619000000000000],USD[0.0000001816243590],XRP[833.9985750200000000] |
| 02402232 | TRX[0.0025150000000000],USD[0.0004652889033738],USDT[1.4713238413129951] |
| 02402236 | USD[25.0000000000000000] |
| 02402239 | TRX[0.1729850000000000] |
| 02402254 | USD[10.0000000000000000] |
| 02402256 | ATLAS[0.0000000089982311],BNB[0.0000000002377400],BTC[0.0000000409111196],CHZ[0.0000000049637623],DOGE[0.0000000059041802],DOT[0.0000000023600000],ETH[0.0000000027080000],FTT[0.0000000088445602],GALA[0.0000000047625568],KSHIB[0.0000000073560257],LRC[0.0000000055290185],MANA[0.0000000037867867],NEAR[0.0000000012489793],POLIS[0.0000000958565003],SOL[0.0000000067903210],SRM[0.0000530900000000],SRM_LOCKED[0.0135138600000000],USD[0.0000000237819427],USDT[0.0000000098234245],USTC[0.0000000046632000] |
| 02402258 | ATLAS[200.0191765455350663],USD[0.0000000015780672] |
| 02402264 | CHZ[1649.6700000000000000],FTT[25.1592527416612358],IMX[95.7808400000000000],USD[0.0276394399812455],USDC[1292.0000000000000000],USDT[0.0056800019130393] |
| 02402266 | BTC[0.0000000049088000],ETH[0.0012128366509880],ETHW[0.0012128366509880],USD[-0.4695351080237094] |
| 02402268 | TRX[0.0000020000000000],USD[0.0041979877757508],USDT[0.0000000085107000] |
| 02402269 | USD[5.0000000000000000] |
| 02402271 | SPELL[1000.0000000000000000],TRX[0.0000100000000000],USD[0.5362740625000000] |
| 02402278 | ALEPH[11.0000000000000000],ETH[0.0000000094000000],SOL[0.1497701000000000],USD[0.4151205571076500] |
| 02402284 | FTT[0.5751582836000000],USD[0.0000003653159944] |
| 02402285 | BTC[0.0000000050000000],ETH[0.0020000040800000],EUR[2.4087098549658791],USD[1.3763158697703906],USDT[1.7508463330000000] |
| 02402289 | LUNA2[0.0005012171416000],LUNA2_LOCKED[0.0011695066640000],LUNC[109.1410878250594720] |
| 02402290 | SPELL[7800.0000000000000000],USD[0.6689835992522400] |
| 02402291 | USD[0.0102219040131480] |
| 02402292 | BAT[0.0000000100000000],BTC[0.0244492280000000],EUR[0.0000951582037253],TRX[0.0000010000000000],USDT[0.0000000099126577] |
| 02402297 | TRX[0.0000010000000000] |
| 02402299 | GALA[0.6973227700000000],USDT[0.0000000031655898],XRP[0.0000000087560000] |
| 02402305 | USD[0.0000000874363400],USDT[0.0000000024249668] |
| 02402309 | USDT[0.0000000026818272] |
| 02402312 | BTC[0.0000470772986500],TRX[0.0000010000000000],USD[-0.0043323856102429],USDT[-0.0013071475142736] |
| 02402319 | BTC[0.0000000308800000],ETH[0.0000000041036396],USD[0.0000460178357802],USDT[0.0000000071054751] |
| 02402320 | USD[10.0000000000000000] |
| 02402327 | USD[0.0000000036200000] |
| 02402332 | AAVE[0.0000000050000000],AKRO[14.0000000000000000],ATLAS[0.0065475514348880],AUDIO[0.0000000049351398],AVAX[0.0000000053375280],BAO[84.0000000000000000],BNB[0.0000000093880616],BTC[0.0000426000000000],CHZ[0.0000000012600000],CRO[0.0000000094508000],DENT[12.0000000000000000],DOT[0.0023306000000000],DOT[0.0023306000000000],ETH[0.0000048976147000],ETHW[0.0000000076140000],FTT[0.0000001958723687526 1],FTT[0.0000000307642620],GALA[0.0000000036305855],GBP[0.0000000022881836],GRT[0.0000000099318716],IMX[0.0000000068000000],MANA[0.0000000001894633],MATIC[0.0000000030664000],NEAR[0.0044309600000000],NFT[5679047285726067551[1],POLIS[0.0003037088250105],RNDR[0.0000000083071081],RSR[3.0000000000000000],SAND[0.0000000071139975],SLND[0.0000000077899000],SLRS[0.0000000012399660],SOL[0.0001101121748070],STARS[1.3884246447200000],TRX[3.0000000000000000],UBXT[11.0000000000000000],UNI[0.0000000064000000],USD[0.0000000064000000] |
| 02402335 | COPE[0.0000000052786455],FTT[0.0000000086105412],POLIS[0.0000000081528403],SRM[0.0284006658738400],SRM_LOCKED[0.1829711000000000],USDT[0.0000000041632847] |
| 02402338 | BTC[0.0753481855655000],ETH[1.8166580000000000],ETHW[1.8166508000000000],FTT[0.2894768720000000],USD[3.8182187490000000] |
| 02402339 | SHIB[129198.9664082692082000],SPELL[18206.6652168077116653],USD[0.0000000087392036] |
| 02402342 | BNB[0.0000000062000000],USD[1.1227084000000000] |
| 02402349 | BNB[0.0000000592482095],SPELL[4862.9594565578807033],USD[0.0000000068570937] |
| 02402354 | FTT[0.0385392339696193],USD[0.0033740819000000],USDT[0.0000000035335467] |
| 02402362 | SAND[0.9800000000000000],USD[0.2639203297673596],USDT[0.0191658500000000],XRP[1.0000000000000000] |
| 02402369 | TRX[0.0000000364047375] |
| 02402372 | ATLAS[5350.0000000000000000],FTT[0.0000000167770700],USD[0.4549181596365092],USDT[0.0000000048091960] |
| 02402373 | USD[30.0000000000000000] |
| 02402376 | ETH[0.0000001000000000],FTT[0.0000000015012516],SOL[0.0000000003133100],USD[3.9647568432680034],USDT[8.5733487325466116] |
| 02402381 | BNB[0.0000000011144600],USD[0.0000002544274080] |
| 02402384 | AKRO[0.0352449558873072],BAO[1.0000000000000000],FTM[0.0025062915004154],FTT[0.0007464500000000],GBP[0.0000002461886270],SOL[0.0000153731428004],USD[0.0000000018373406] |
| 02402385 | FTT[4.8000000000000000],TRX[0.0000010000000000],USDT[2.3461917600000000] |
| 02402387 | USD[0.0000100000000000],USD[0.4990679511673352],USDT[0.0000000068610833] |
| 02402389 | ATLAS[459.9080000000000000],BTC[0.0000000003000000],FTT[3.9992000000000000],POLIS[19.3000000000000000],USD[0.0000811499891232] |
| 02402395 | BTC[0.0262130800000000],DENT[1.0000000000000000],DOGE[0.1356941200000000],ETH[0.2273190900000000],EUR[0.0001863768240305],SHIB[7409211.8075371711561189] |
| 02402396 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000028819163] |
| 02402401 | SOL[6.0187960000000000],USD[2.2356000000000000] |
| 02402420 | ETH[0.0007368000000000],ETHW[0.0004854400000000],LUNA2[0.0000003958078840],LUNA2_LOCKED[0.0000009235517290],LUNC[0.0086188000000000],TRX[0.1148020000000000],USD[0.1361552954625650],USDT[0.4338181066000000],XRP[0.0000000069190079] |
| 02402425 | BTC[0.0097732900000000],USD[0.0052584580326768] |
| 02402429 | BTC[0.0000000004000000],USD[0.4356069756818730],USDT[0.0000000018337540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02402432 | BNB[0.037542410818939],BTC[0.001223236605891],ETH[0.000000003000000],TRX[0.000250010000000],USD[0.001230704672592],USDT[3451.415417320887491] |
| 02402433 | ATLAS[4589.826000000000000],AVAX[0.011134802357037],BNB[1.849630008160000],DYDX[19.400000000000000],ETHW[0.169483200000000],IMX[30.093980000000000],LINK[18.900000000000000],MATIC[1.360256080000000],SAND[29.994000000000000],SHIB[11189.038593280000000],SPELL[74782.920000000000000],USD[1.628805180649548],USDT[2.630351210000000],XRP[0.878400000000000] |
| 02402435 | USD[0.000000008800000] |
| 02402437 | USD[30.000000000000000] |
| 02402451 | USD[0.482451050000000] |
| 02402464 | BNB[0.000000082138867],USD[0.000464708651161],USDT[0.005788804000000] |
| 02402468 | TRX[0.000010000000000],USD[1.624032160000000],USDT[0.000096572480] |
| 02402472 | ATLAS[1500.000000000000000],GBP[0.000000023197206],IMX[87.983280000000000],POLIS[5.598176000000000],USD[0.000000153625628],USDT[0.000000048308632] |
| 02402479 | BTC[0.000000002000000],GBP[0.000000053199488],LUNA2[0.000000000900000],LUNA2_LOCKED[2.142528152000000],USD[0.015833124579711],USDT[23791.379208013180311] |
| 02402489 | AURY[61.000000000000000],USD[11.466944612000000],USDT[0.006591000000000] |
| 02402490 | TRX[0.000010000000000],USDT[0.000000058535092] |
| 02402491 | EUR[0.013838945000000000],USD[0.271962088259264],USDT[0.003583850500000] |
| 02402494 | ETHW[0.000061190000000],USD[0.000000177516568],USDT[35.459760560000000] |
| 02402495 | BTC[0.000198560000000],FTT[5.312631818746150],GME[14.097249600000000],LRC[100.000000000000000],LUNA2[0.274286441000000],LUNA2_LOCKED[0.640001695600000],LUNC[59726.450000000000000],SOL[0.003526129633500],USD[0.048876701243857] |
| 02402507 | BNB[0.005431500000000],USD[0.396650986250000],USDT[0.000000094071461] |
| 02402508 | ATLAS[5.489600000000000],FTT[0.023976985302355],GALA[9.384400000000000],USD[0.000000280171438],USDT[0.000000123091179] |
| 02402511 | USD[0.000000098800000] |
| 02402528 | SHIB[824946.048084741849550] |
| 02402529 | SPELL[8798.620000000000000],USD[1.031139115000000],USDT[0.000000006234080] |
| 02402548 | BTC[0.018562005000000],ETH[0.181763830000000],ETHW[0.181763830000000],USD[50.773741473500000] |
| 02402550 | ETH[0.000852800000000],FTT[0.096060000000000],USDT[0.000000040676190] |
| 02402553 | AKRO[2.000000000000000],BTC[0.008924720000000],USD[0.002176903987831] |
| 02402557 | RSR[1.000000000000000],SHIB[1353447.060482160000000],SPELL[2889.032826920000000],USD[0.000000001526640] |
| 02402558 | AURY[10.131891210000000],USD[0.000000098051091],USDT[0.000001565263341] |
| 02402559 | USD[25.000000000000000] |
| 02402562 | SOL[2.443290480000000],USD[0.573647382799200] |
| 02402568 | USD[0.000000082200000] |
| 02402572 | TRX[0.000070000000000],USD[-1.067218135912500],USDT[9.398755000000000] |
| 02402577 | BTC[0.000000049025671],DOGE[0.000000144300000] |
| 02402580 | SPELL[3631.101017223920348] |
| 02402581 | AURY[6.547342140000000] |
| 02402589 | ATLAS[0.000000009532240],AURY[0.000000053070800],BAO[0.000000075955084],BTC[0.000000071690608],CRO[0.000000008641216],FTT[0.000000047933213],GENE[0.000000034838176],GODS[0.000000073682819],GOG[297.942728357189484],HNT[0.000000005049806],POLIS[0.000000038137230],SOL[0.000003054350674],USD[0.000000047104678],USD[0.026450743630405],USDT[0.003261219086380] |
| 02402591 | USD[20.000000000000000] |
| 02402597 | BRZ[0.000000023117196],ETH[0.000000060000000],SPELL[0.000000082238015],USD[0.000000026069740],USDT[0.000000046220150] |
| 02402599 | ATLAS[978.568818382400000],BTC[0.035502213653458],CRO[48.924184860000000],DOT[1.300000000000000],ETH[0.000000086327067],FTT[3.999640000000000],GALA[479.913600000000000],LINK[1.399748000000000],MATIC[1.649267480000000],POLIS[72.191709210000000],SUSHI[6.774274400000000],USD[-2.585638580244939],USDT[79.176260568433624] |
| 02402601 | ETH[0.000000007708556],USD[0.000129205018414],USDT[0.000000095230322] |
| 02402603 | USD[0.000000185778860] |
| 02402604 | AURY[0.000000100000000],BTC[0.000000049427500],FTT[0.083520000000000],USD[1.357452763600000],USDT[0.396848452500000] |
| 02402607 | USD[357.975967600000000000000000] |
| 02402608 | AKRO[3.000000000000000],BAO[1.000000000000000],BAT[1.013638390000000],BNB[0.000000012579846],BRZ[0.000000063346590],DENT[4.000000000000000],FTT[0.000000038338034],KIN[9.000000000000000],RSR[1.000000000001445070],SPELL[0.000000001445070],TRX[0.000000032426626],UBXT[5.000000000000000],USD[0.000000005661829],USDT[0.000000032067978] |
| 02402611 | XRP[2276.032753000000000] |
| 02402613 | FTT[5.500000000000000],USDT[2.277116536837356] |
| 02402614 | COPE[73.985940000000000],USD[0.480007686110000],USDT[0.005083000000000] |
| 02402618 | LTC[0.009830000000000],TRX[0.000001000000000],USD[0.000000139807770],USDT[0.000000075011745] |
| 02402621 | SPELL[1950.886800430000000],USD[0.000000015101013] |
| 02402631 | USDT[0.000000083275354] |
| 02402632 | USD[0.000000092200000] |
| 02402633 | KIN[70000.000000000000000],TRX[0.000010000000000],USD[0.434279220000000],USDT[0.000000095392720] |
| 02402638 | USD[25.000000000000000] |
| 02402642 | GENE[9.998000000000000],GOG[180.000000000000000],IMX[50.000000000000000],USD[13.353351464687 2679] |
| 02402649 | ATLAS[9226000000000000],AVAX[4.599172000000000],BTC[2.040694708000000],CHZ[229.958600000000000],DOT[4.500000000000000],ETH[0.482930520000000],ETHW[0.482930520000000],LINK[23.497354000000000],LRC[203.982000000000000],MANA[45.000000000000000],SAND[41.000000000000000],SHIB[1200000.000000000000000],SOL[3.179568000000000],USD[0.698668273500000] |
| 02402653 | USD[332.067042842300000],USDT[0.000000087520228] |
| 02402655 | ATLAS[1259.905794127904784000],COPE[27.994400000000000],SOL[0.000000127963292],TRX[0.000040000000000],USD[0.002257184600000],USDT[0.000000016850801] |
| 02402660 | SPELL[999.810000000000000],TRX[0.000010000000000],USD[0.038223180000000],USDT[0.000000057011103] |
| 02402664 | TRX[0.000010000000000],USDT[0.000000040989838] |
| 02402673 | IMX[0.000000084800000],SOL[0.000000010000000],USDT[0.000361211168148] |
| 02402683 | BAT[0.043500000000000],EUR[116.000000000000000],USD[0.190897334 7776338] |
| 02402685 | STEP[0.000000024560000],USD[9.931105847211 9460] |
| 02402687 | BTC[0.000000058708943],USDT[0.000000012202762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02402688 | ATLAS[2267.805771130000000],AURY[0.999810000000000],HXRO[27.994680000000000],MSOL[0.119977200000000],POLIS[53.285733680000000],TRX[25.820638000000000],USD[0.030004680000000],USDT[0.000000145022688] |
| 02402697 | BNB[0.007910568000000],BTC[0.000000008981800],ETH[0.000614380000000],ETHW[0.006143785470147],TRX[0.537679000000000],USD[4.399699748310760] |
| 02402700 | ATLAS[2070.813426123592900],USD[0.000000095801574],USDT[0.000000161960650] |
| 02402707 | CHZ[546.303850456341870],IMX[0.000000060733604],SLP[0.000000086835783],TULIP[3.571145513804300],USD[4.413930000000000] |
| 02402710 | ATLAS[97.039160640000000],AURY[0.000000049650569],GENE[31.139129670000000],GOG[1123.907750182466915],IMX[0.000000002988529],USD[0.000000087501919],USDT[0.000000023191261] |
| 02402712 | MATIC[0.000000003434168],RAY[76.292377060644800],SOL[2.135412187673855],SRM[44.827570810000000],SRM _LOCKED[0.330494330000000],USD[46.356119610703163] |
| 02402715 | AVAX[0.199982000000000],BRL[310.000000000000000],BTC[0.015995860000000],ETH[0.015997120000000],ETHW[0.015997800000000],FTT[0.495973000000000],POLIS[1.499730000000000],USD[38.739624868590784],USDT[0.000000068148660] |
| 02402721 | SPELL[25797.568000000000000],USD[0.222882855000000] |
| 02402723 | ATLAS[3799.984000000000000],OXY[0.000556660000000],POLIS[68.298940000000000],SOL[0.001103200000000],TRX[0.000081000000000],USD[1249.477772034942314],USDT[0.000000063928140] |
| 02402733 | USD[0.000000080334126] |
| 02402759 | BTC[0.000100000000000],FTT[0.078625000000000],LEO[1.959150000000000],LUNA2[1.269058959000000],LUNA2 _LOCKED[2.961137571000000],LUNC[276340.260181400000000],MATIC[0.841775900000000],RUNE[0.299189721202750],TRX[0.000001151908570],USD[2445.475635381148500],USDT[4913.816436226384783] |
| 02402762 | BNB[0.000000030587300],DOGE[159.096916267775000],ETH[0.000000076115563],TRX[0.000001000000000],USD[383.885759755127216800000000],USDT[0.000000139016600] |
| 02402765 | BAO[219.000000000000000],BNB[0.000000017421887],BTC[0.106471566000000],DENT[28.000000000000000],DOGE[1.000000000000000],ETH[1.207860181252156],ETHW[1.017455421252156],FIDA[0.000091300000000],FTM[61.212495110000000],GALA[277.554787440000000],GMT[104.263796991750936],GST[428.566434378941942],HGET[9.912487807000000],IMX[1.106471566000000],LINK[0.306270000000000],LUNA2[0.008722700000000],LUNA2_LOCKED[0.004231093140000],LUNC[39.672192060000000],MANA[0.000862100000000],MATIC[0.000882180000000],NFT[327152305972918592][1],NFT[430516406870817593][1],NFT[436614064600770071228][1],NFT[439476446900772811][1],NFT[444461036921261148][1],NFT[448112323376152115][1],NFT[459193357302807480][1],NFT[470936727550217596][1],NFT[502232498250464962][1],NFT[504170954816287580][1],NFT[505978265896419666][1],NFT[540166218886323149][1],NFT[559609278401170394],XAUT[0.013333510000000] |
| 02402767 | SHIB[700000.000000000000000],SPELL[1400.000000000000000],USD[0.282921925000000] |
| 02402775 | BULL[0.000000006000000],FTT[0.031010124275812],USD[1028.675551540065675000000000],USDT[0.000000011852657] |
| 02402778 | POLIS[2.510000000000000] |
| 02402788 | ATLAS[3834.996614427512400] |
| 02402788 | USD[0.000000179564250],USDT[0.000000108750000] |
| 02402792 | ATLAS[850.000000000000000],BTC[0.000087147987680],CEL[0.075737000000000],DOGE[500.000000000000000],USD[10.661524735200000] |
| 02402795 | USDT[0.000000095671970] |
| 02402798 | CRO[59.588739240000000],GALA[105.934394609148000],USD[0.587806043132746] |
| 02402800 | BAO[3.000000000000000],FTM[0.000000071684815],GBP[0.000000009290003],KIN[2.000000000000000],SHIB[248.940151350000000],USD[0.000000002813],USDT[0.000000001623] |
| 02402804 | FTT[0.015460000000000],USD[1.042559018475000] |
| 02402805 | AURY[5.080592460000000] |
| 02402807 | FTT[0.088839879389509],LTC[0.000000025563500],SPELL[100.000000086826734] |
| 02402810 | FTT[0.000122055942465],USD[0.290617800400000] |
| 02402815 | BTC[0.020796048000000],USD[1.542165169000000] |
| 02402819 | BTC[0.337600755652500],ETH[3.164000000000000],LINK[280.600000000000000],SOL[11.030000000000000],TRX[0.000002000000000],USD[0.000000017301246],USDT[1830.506415122573473] |
| 02402826 | 1INCH[0.000000005155510],ATOM[0.000000001499682],AVAX[0.000000022052501],AXS[-0.092635832584727],DOGE[-0.331796503452861],DOT[-0.022528391811277],ETH[0.060023036196358],ETHW[0.335968551987434],FTT[0.121008146361744],LUNA2[0.004587200000000],LUNC[0.004587209296565],MATIC[-0.172351139573848],NFT[384593272838121817][1],NFT[430830114685529606][1],RAY[0.460056755570945],RUNE[0.021876330044863],SOL[1027.431285374947340],SRM[78.881208360000000],SRM_LOCKED[1058.720971470000000],STSOL[0.010000000000000],SUSHI[-0.285704027040409],SXP[-0.065789024503722],TRX[-0.400488258801896],USD[2156.994064330176182],USDC[135215.766296920000000],USTC[1.682628266642029] |
| 02402835 | BTC[0.002595110000000],ETH[0.155426517428692],ETHW[0.155426517428692],TSLAPRE[0.000000007810090],USD[84.891661843587145500000000],XRP[0.000000082079608] |
| 02402836 | POLIS[8.998740000000000],SPELL[2900.000000000000000],USD[0.222121456112720] |
| 02402839 | USD[2.070075104576912],USDT[3.576024690963126] |
| 02402851 | AKRO[10.000000000000000],BAO[5.000000000000000],BTC[0.092601400000000],DENT[12.000000000000000],ETH[0.524328040000000],ETHW[0.524107700000000],KIN[10.000000000000000],LINK[11.418056380000000],TRX[7.000000000000000],UBXT[7.000000000000000],USD[8.061835528821762] |
| 02402856 | TRX[0.002333000000000],USD[-477.365092929224544],USDT[544.556300890000000] |
| 02402861 | TRX[0.000153000000000],USD[0.882468022857167100000000],USDT[5.868078375561025] |
| 02402863 | USD[0.096035395000000] |
| 02402873 | ETH[0.000000010000000],LUNA2[0.016302942260000],LUNA2_LOCKED[0.038040198600000],LUNC[3550.000000000000000],USD[0.027511188000000],USDT[1.117714551750000] |
| 02402876 | CRO[451.211360000000000],FTT[0.004130280000000],USD[0.980348389687034],USDT[0.000000067358138] |
| 02402882 | CAD[0.000000013746891],LINK[0.000000071739774],SHIB[8.615412180117589],USD[0.000000001829653],USDT[0.000000066770488] |
| 02402896 | FTT[1.141854732855252B],TRX[0.000781000000000],USD[10.031140222187400],USDT[0.004050068297635] |
| 02402897 | FTT[0.599660000000000],USD[0.259876407500000] |
| 02402907 | ATLAS[295057.043840320000000],AUD[0.000000039001210] |
| 02402915 | USD[0.000000125434484],USDT[1.025665109484741] |
| 02402919 | AURY[0.000000000923286660],SOL[0.000000010000000] |
| 02402922 | ATLAS[0.000000036072000],POLIS[0.000000028136607],USD[0.162876545904883] |
| 02402927 | POLIS[4.000000000000000],SPELL[1000.000000000000000],USD[0.104187661000000] |
| 02402930 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000139059772],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02402931 | ATLAS[15485.436335600000000],BRZ[9.124807800000000],FTT[0.999800000000000],GALA[1399.720000000000000],LUNA2[1.007273816000000],LUNA2_LOCKED[2.350305570000000],LUNC[219335.994026000000000],POLIS[26.158625000000000],PUNDIX[0.086340000000000],RAY[20.995800000000000],SOL[7.998702000000000],USD[1.470184063623960],USDT[14701440.340000000000000] |
| 02402932 | BNB[0.000000033583206],BRZ[1.777184814601169B],TRX[0.000010000000000],USD[0.000003100093] |
| 02402936 | CEL[0.006250080000000],RSR[1.000000000000000] |
| 02402937 | BUSD[549.071269960000000],POLIS[200.587840000000000],TRX[0.000001000000000],USD[-0.000000289019215],USDT[0.000000077617803] |
| 02402944 | AKRO[2.000000000000000],ARS[0.038560675981621B],BAO[13.000000000000000],BTC[0.000000200000000],DENT[5.000000000000000],KIN[11.000000000000000],NFT[290125523525656513][1],NFT[294186532384933900][1],NFT[494083233294310743][1],RSR[3.000000000000000],TRX[0.000854000000000],UBXT[3.000000000000000],USD[2.835340281188646],USDT[0.004499784866444A5],XRP[0.000236130000000] |
| 02402947 | ATLAS[1.311440395918980],USD[1.074783063125000] |
| 02402948 | SPELL[3731.896165830000000],TRX[0.000001000000000],USDT[0.000000001726091] |
| 02402956 | USD[0.000000057000000] |
| 02402965 | USD[0.000000665195053] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02402971 | 1INCH[98.52400587000000000],AGLD[10.00150337000000000],AKRO[3.000000000000000000],ALICE[1.063147740000000000],ATLAS[495.915060530000000000],BAO[41562.944529690000000000],BIT[23.217007550000000000],BTC[0.012564600000000],CRO[73.767140360000000000],CRV[77.856169910000000000],DENT[5.000000000000000000],DOGE[912.327232180000000000],DOT[0.000040800000000000],ENJ[11.668239060000000000],ETH[6.157296810000000000],ETHW[0.049209030000000000],FTT[0.946963520000000000],GALA[86.436722260000000000],HNT[0.264289660000000000],KIN[19.000000000000000000],LINK[12.654587610000000000],MANA[31.442392010000000000],MAPS[12.926016800000000000],MNGO[183.714612750000000000],PEOPLE[112.776439740000000000],PAPR[8.085187990000000000],RSR[2.000000000000000000],SAND[98.610190020000000000],SHIB[3564480.913476550000000000],SOS[1399629.384199260000000000],STEP[10.340237830000000000],SXP[17.893379440000000000],TLM[44.410354850000000000],UNI[13.890896850000000000],USD[0.002166220390233],USDT[233.653535180703631] |
| 02402977 | BAO[1.000000000000000],KSHIB[152.649657000000000000],USD[10.000000000529800] |
| 02402979 | BNB[0.000000033440861],BTC[0.000000048493088],ETH[0.000000037884845],FTT[0.093868085376331],LTC[0.000000078490493],RAY[9.394790234927694],SOL[0.171200643142649],TRX[0.000000048320766],USD[0.000012707085395],USDT[0.000000177967884],XRP[0.000000061875076] |
| 02402980 | AVAX[61.176662490000000000],BNB[1.070737834000000000],FTT[13.373900000000000000],SOL[20.359501900000000000],USD[-1.116687487084960],USDT[2682.588875566171 0024] |
| 02402986 | LINKBULL[0.400600000000000000],TRX[0.000010000000000],USD[0.090929348250000] |
| 02402999 | DOT[0.000042120000000000],ETHW[1.150663850000000000],LUNA2[1.799419660000000000],LUNA2_LOCKED[4.050232457000000000],LUNC[184242.422484130000000000],NFT[3482990570225697322][1],SOL[0.540000000000000000],USTC[4078.931496450000000000] |
| 02403002 | BRZ[2065.637305670000000000],BTC[-0.000610401059088],USD[-33.099629419533437600000000000],USDT[4.946897127478012 2] |
| 02403007 | AUD[1001.260810166850875 1],GALA[16026.954300000000000000],MATIC[0.000000009518885 3],SLP[4.000000000000000000],USD[-150.289411627652745600000000000],XRP[1467.336786319726 2500] |
| 02403016 | ATLAS[468.603680000000000000],SPELL[5324.167078510000000000],USD[-0.001505668712952 9],USDT[0.030686180373699 9] |
| 02403043 | BAO[2.000000000000000],BTC[20.000000000000000000],ETH[0.000009100000000],ETHW[0.000000100000000],KIN[1.000000000000000000],USD[0.001141809525967 5],USDT[0.001170891613365 0] |
| 02403045 | FTT[30.524618950000000000],LUNA2[1.586868971000000000],LUNA2_LOCKED[3.702694266000000000],LUNC[345544.059444000000000000],USD[0.628868356434498 2] |
| 02403046 | BTC[0.000194528524300],EUR[1.915616471000000000],USD[3.179604132100000] |
| 02403047 | IMX[47.090580000000000000],STARS[0.993800000000000000],USD[0.509764196424000] |
| 02403048 | BAO[2.000000000000000],BTC[20.000000074611359947],ENJ[0.000927360963401 6],ETH[0.000000890057864],GALA[0.007812266962423 7],IMX[0.004857070520000],KIN[2.000000000000000000],MANA[0.000000080918833],MATIC[0.000000021681854],RSR[1.000000000000000000],SAND[0.000000064445352],SHIB[0.000000063046789],USD[0.000312052508638],XRP[0.000930000000000] |
| 02403051 | BTC[0.000057056738200],OMG[105.000000000000000000],USD[3.217656109500000] |
| 02403053 | ATLAS[209.960100000000000000],CRO[59.988600000000000000],GALA[39.992400000000000000],SAND[46.991070000000000000],SUSHI[3.759502338933600 0],TRX[0.000060000000000],USD[50.051644690000000000],USDT[0.000000095784687] |
| 02403054 | USD[0.539381600000000] |
| 02403057 | FTT[0.093387300000000],TRX[0.000010000000000],USDT[0.000000019027050] |
| 02403063 | AKRO[1.000000000000000],AVAX[0.053100000000000],BTC[0.000563774114043],CAD[0.998183079969024],ETH[0.007941700000000],ETHW[0.007941689096298],PAXG[0.000068300000000],SOL[0.001058840000000],TRX[0.000010000000000],USD[0.017576419208301 6],USDT[120.657183996448922 1] |
| 02403071 | AMPL[0.980062660373448 4],BTC[0.000087400000000],CREAM[0.009740000000000],DOGE[2.672000000000000],HNT[0.198840000000000000],LTC[43.915436000000000000],ROOK[0.001914600000000],USD[4.740260481979150 0],XRP[0.240000000000000] |
| 02403081 | APE[0.008337140000000000],BRZ[0.000000085200000],BTC[0.037923755442980],DOT[0.005717300000000],ETH[0.030398942642200],ETHW[0.132565587031360 0],FTT[20.922355327263710],LUNA2[0.092908311890000],LUNA2_LOCKED[0.216786061000000],LUNC[0.299293800000000000],USD[0.0004319060385750] |
| 02403085 | ATLAS[122.408837890000000000],KIN[1.000000000000000000],USD[0.000000000515995] |
| 02403097 | BTC[0.000696030000000000],ENJ[0.982520000000000],ETH[0.822716245933796],ETHW[1.142716245933796],FTT[0.699878640000000],LUNA2_LOCKED[1.285865868000000000],LUNC[12000.000000000000000000],USD[-348.101336054472896 6],USDT[48.678846396000000000] |
| 02403101 | ETH[0.033993730000000000],ETHW[0.033993730000000000],LTC[0.002096000000000000],USD[2.855543817500000000] |
| 02403105 | FTT[0.092829938577556],LOOKS[0.000000000000000],NFT[306602018317065834][1],NFT[349195133482581275][1],NFT[396698787953632317][1],NFT[406273396114029643][1],NFT[475829378300188574][1],NFT[478379079656793857][1],NFT[482472128420592595][1],NFT[501857123821502553][1],NFT[525445410539016007][1],NFT[557956539453478519][1],RUNE[0.000000065500000],SOL[0.954104173049200],USDT[0.000000004307628] |
| 02403114 | EUR[0.000000082833624],FRONT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[10.007092921390638] |
| 02403117 | DYDX[54.089180000000000000],SPELL[21300.000000000000000000],SRM[84.000000000000000000],USD[2.260777625000000000] |
| 02403118 | USD[0.000000025600000] |
| 02403120 | FTT[0.000000071393200],USD[0.000000132989865],USDT[0.000000012904586] |
| 02403125 | POLIS[0.029714281897526],USD[0.000000004968044 9],USDT[0.000000005141884] |
| 02403128 | USD[2.171202864500000],USDT[0.017496586000000] |
| 02403131 | AURY[2.125939147507966 8],USD[0.125069653665896] |
| 02403133 | ETH[0.000000008201800],TRX[0.0986600000000000],USD[1.896003541650000] |
| 02403138 | BAO[1.000000000000000],RSR[1.000000000000000000],USD[3500.192063818304046] |
| 02403143 | COPE[41.000000000000000],POLIS[12.798499000000000000],USD[0.207997921650000] |
| 02403152 | BTC[0.000029513000000000],ETH[1.926779060000000000],ETHW[0.000145190000000000],LUNA2[0.000000267533579],LUNA2_LOCKED[0.000000624245017],LUNC[0.005825600000000000],RUNE[0.058561000000000],SHIB[89740.000000000000000000],USD[1.736457809217751 9],USDT[5.086851221250000] |
| 02403153 | BNB[0.822827900000000],BTC[0.000000001400000],MATIC[296.015159800000000000],SOL[28.884497340000000000] |
| 02403156 | TRX[0.000777000000000],USD[0.014443708938088 7],USDT[0.000000114136513] |
| 02403158 | COPE[0.386472297497844 0],OXY[0.000000071800000] |
| 02403159 | USD[12.404826012000000] |
| 02403160 | AURY[142.933800000000000000],FTT[0.019783018981957 9],USD[0.315700385945611 7] |
| 02403161 | USD[0.000000033800000] |
| 02403165 | FTT[0.016510697834070 3],USD[1.258592348130000] |
| 02403168 | FTM[4.259337290000000000],SOL[0.074226900000000] |
| 02403177 | ETHW[0.212899110000000],LUNA2[0.005672578792000],LUNA2_LOCKED[0.013236017180000],LUNC[11.047900500000000000],USD[0.000000051950000],USDT[0.001440000000000000],USTC[0.795799000000000] |
| 02403187 | BTC[0.000120080000000000] |
| 02403191 | USD[30.000000000000000] |
| 02403192 | AURY[2.000000000000000000],ETH[0.011000000000000000],ETHW[0.011000000000000000],SOL[0.445783740000000000],SPELL[4900.000000000000000000],USD[0.479680583193432 2] |
| 02403193 | USD[-3351.379269480000000000000000000],USDT[5727.216821927689 0000] |
| 02403199 | USD[0.036655961840 4800] |
| 02403200 | USD[0.000000056000000] |
| 02403213 | ATLAS[81.767708000000000000],SPELL[582.894009320000000000],STG[1.226613680928566],TRX[0.000010000000000],USD[0.000000168632786],USDT[0.000000003133056] |
| 02403216 | AAVE[0.000000228735280],AVAX[0.000000028721236],BTC[0.000001864000000],COMP[0.000000033400000],SOL[0.000000393615290],USD[110.287712712407823],USDT[0.000000082770885] |
| 02403220 | BRZ[0.495643334134099 5],ETH[0.000000010051880],ETHW[0.000000010051880],FTT[0.000000092307763],SOL[0.000000087252168],USD[0.000000015480267],USDT[0.000000008850749] |
| 02403225 | USD[0.000000056000000] |
| 02403234 | BNB[0.062318300000000],ETH[0.000541546154075 99],ETHW[0.000778856154075 9],SOL[60.836649982000000000],USD[-512.200195602304269 3] |
| 02403238 | USDT[0.000000004000000] |
| 02403240 | USD[0.000000010200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02403241 | FTT[0.000000004756058?],USD[0.000000062970188] |
| 02403250 | COPE[112.978989800000000],DOGE[327.000000000000000],FTT[3.570000000000000],LTC[0.000000080000000],RAY[31.345622740000000],SHIB[99262.800000000000000],SOL[0.007405700000000],SRM[70.282581690000000],SRM_LOCKED[1.309183170000000],TRX[0.000010000000000],USD[0.000000005625000],USDT[0.000000060903311],USDT[0.000000000000000] |
| 02403256 | USDT[0.000000037500000] |
| 02403264 | BTC[0.000086361537000],FTM[0.990500000000000],LUNA2[1.537403505000000],LUNA2_LOCKED[3.587274845000000],LUNC[334772.850000000000000],TRX[113.000000000000000],USD[37359.427001134298625+] |
| 02403267 | RUNE[1.083228820000000],SOL[0.000925127311301] |
| 02403281 | USD[0.000000013400000] |
| 02403282 | USD[20.049875530000000],USDT[0.000000034445115] |
| 02403296 | LTC[0.611828325279187?],USD[0.000000006585704] |
| 02403304 | NFT [337558772502470042][1],USD[3.278043762000000] |
| 02403317 | BTC[0.000000060000000],USD[57.750737318820000],USDT[0.008197600000000] |
| 02403321 | FTT[0.040135690000000],USD[0.062247076916000],USDT[0.332913639085894] |
| 02403324 | ETH[0.000000042752000],TRX[0.000001000000000],USDT[0.000005963952790] |
| 02403329 | USD[0.000000077200000] |
| 02403331 | GST[0.040000000000000],SOL[0.000066390000000],TRX[0.001554000000000],USD[0.000971306583371?],USDT[0.016579380239819+] |
| 02403334 | USD[30.000000000000000] |
| 02403344 | AAVE[0.000000087885252],AVAX[0.000000018100859],BNB[0.008476700000000],FTM[0.000000039616867],FTT[0.000000004047000],LINK[0.000000047500000],MATIC[0.000000070354640],RUNE[0.000000017525000],USD[25.947972576228358?],USDT[0.000000097120600] |
| 02403346 | ATLAS[0.000000029718537],FTT[0.047712130000000],LOOKS[0.000000032895661],POLIS[0.000000008900304],USD[0.000001587755564],USDT[0.000000017845397] |
| 02403351 | USD[0.365803310000000] |
| 02403358 | USD[0.000000115938649],USDT[0.000000021429030] |
| 02403359 | ETHW[0.072722250000000],USD[0.000000056098908],USDC[234.166208570000000],USDT[0.008918045207312] |
| 02403360 | FTT[0.315521939937356?],TRX[97.000001000000000],USD[-1.261791215611291?] |
| 02403363 | BTC[0.000003030000000],TRX[0.000001000000000],USDT[0.007722931127235] |
| 02403364 | USDT[2.516482883640000] |
| 02403366 | TRX[0.000192000000000],USD[0.004254380217127?],USDT[9.921774404187702?] |
| 02403369 | USD[0.704593083018725?],USDT[0.004747236024103] |
| 02403370 | BTC[0.000416700000000],LUNA2[176.688384600000000],LUNA2_LOCKED[412.272897400000000],TRX[0.008070000000000],USD[0.003866560323234?],USDT[77327.573442856133546?],XRP[0.891899750000000] |
| 02403380 | USD[0.000000155525488],USDT[0.000000008000000] |
| 02403382 | ETH[0.000000025663480],FTT[39.000660000000000],USD[0.008844284035112?],USDT[0.062361539886337?] |
| 02403384 | AKRO[2.000000000000000],ALICE[0.000335788000000],ATLAS[0.051246765000000],BADGER[0.000188568600000],BAO[9.000000000000000],BTC[0.000000042660000],DENT[4.000000000000000],ETH[0.000017929345644?],ETHW[0.000017929345644?],FTM[0.001269015976558?],KIN[10.000000000000000],MATIC[0.002388100000000],PEPR[0.000316156965000],POLIS[0.003362273848000],TRX[2.000000000000000],USD[0.000000095591381?],XRP[0.539781310621650?] |
| 02403395 | ALGOBULL[160000.000000000000000],USD[0.591351506726800?] |
| 02403396 | SRM[10.305980560000000],SRM_LOCKED[116.774019440000000],USD[0.051938725177500],USDT[0.000000048500000] |
| 02403403 | BNB[1.520123320000000],ETH[0.461315860000000],ETHW[0.461315860000000],LTC[0.390000000000000],RUNE[230.869000000000000] |
| 02403404 | FTT[0.002438379152849?],SOL[0.000000100000000],USD[215.606017144647554?],USDT[0.002000005865647?] |
| 02403411 | USD[0.000000009800000] |
| 02403417 | USD[10.537348061290000?] |
| 02403420 | TRX[0.000060000000000],USD[4.890926790000000?] |
| 02403422 | BTC[-0.000002837601938?],USD[0.208582972380580?],USDT[-0.004972990060883?] |
| 02403430 | BTC[0.000000080000000],USD[5.690000000000000] |
| 02403439 | DOGE[0.330000000000000],ETH[0.000906830000000],ETHW[0.008906830892334?],LUNA2[1.606858155000000],LUNA2_LOCKED[3.749335696000000],LUNC[349896.746383208500000],USD[-75.765303615142469?],USDT[0.008422299918409],XRP[104.050571194533600] |
| 02403439 | ETH[0.001989400000000],ETHW[0.001989400000000],TRX[0.000778000000000],USD[6.134925090000000],USDT[1.110987780318020] |
| 02403441 | BCH[0.000700000000000],USD[0.051095232537500] |
| 02403443 | AKRO[4.000000000000000],ALPHA[1.000018320000000],BAO[8.000000000000000],BAT[0.000695500000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FIDA[2.040887610000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000047649375] |
| 02403444 | BTC[0.000000065909100],ETH[0.002234334789000],ETHW[0.002234334789000],SOL[0.000000077925575?],USD[0.000000193684386] |
| 02403445 | STEP[401.800000000000000],TRX[0.000001000000000],USD[0.020483815000000],USDT[0.000000056620912] |
| 02403446 | AUD[0.000867113926224?],USD[0.000000050079039] |
| 02403448 | DOGE[0.483692550000000],ETH[0.000600000000000],FTM[2976.404600000000000],SHIB[4588171000.000000000000000],USD[1685.949798490000000000000] |
| 02403452 | AKRO[8.000000000000000],BAO[8.000000000000000],CEL[0.018083960000000],EUR[0.004661273622160?],GRT[0.005679960000000],HXRO[1.000000000000000],KIN[11.000000000000000],RSR[3.000000000000000],RUNE[0.001545100000000],SOL[0.000023730000000],SRM[0.030846490000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[0.045665183968081],USDT[0.000000006973936] |
| 02403453 | BTC[0.000000010000000],ETH[4.907010390601459?],SOL[5.190719860000000],USD[1.139320779224992?] |
| 02403455 | CHZ[48.720057464210418?],USD[1.045941440000000] |
| 02403459 | LUNA2_LOCKED[38.504914270000000],TRX[0.000011000000000],USD[0.068124076640250],USDT[0.000000026359164] |
| 02403461 | AURY[0.000000008487165?],DYDX[0.000000035067044],TRX[0.000001000000000],USD[0.000000000288660],USDT[0.000000066348816] |
| 02403472 | USD[0.000000050400000] |
| 02403475 | USD[0.000001534464040] |
| 02403477 | TRX[0.000010000000000],USD[0.000000027935284],USDT[0.000000016013449] |
| 02403479 | BTC[0.000178730000000],ETH[0.004234100000000],ETHW[0.000993407302827?],LINK[0.055261000000000],LUNA2[0.009642161651000],LUNA2_LOCKED[0.022498377190000],LUNC[209.960100000000000],SOL[0.000511400000000],USD[8803.062153841250000] |
| 02403480 | USD[0.001079334258580?] |
| 02403484 | FTT[0.037070329086014?],HMT[953.882674884833220?],USD[0.276292515500000] |
| 02403485 | USD[0.000000022078208] |
| 02403488 | DYDX[0.006515700000000],ETHW[0.009400000000000],USD[0.000000124730989],USDT[64.483665308342800?] |
| 02403489 | USDT[0.000000035917230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02403491 | USD[0.077552825423619B] |
| 02403492 | BRZ[0.0033204971566671],SPELL[0.000000002800000],USD[0.000000004771627] |
| 02403495 | BRZ[0.0002065200000000],MATIC[1.9435998204766270],USD[0.0016759494020749] |
| 02403497 | EUR[50.000000000000000],USD[65.437091402000000000000000000] |
| 02403499 | USD[0.000031404481497] |
| 02403502 | USD[1.6019515795000000],USDT[0.000788000000000] |
| 02403504 | FTT[0.0494251887528060],USD[0.1291432120830511],USDT[0.0000000025886839] |
| 02403514 | AVAX[0.0585800000000000],LUNA2[10.7495262800000000],LUNA2_LOCKED[25.0822279900000000],LUNC[2340731.9800000000000000],SOL[93.1686086000000000],USD[0.0000000053740251],USDT[0.000000004125804 9] |
| 02403516 | USD[0.000000000000000] |
| 02403517 | AAVE[0.0100000000000000],BOBA[0.0597310000000000],BTC[0.0007286000000000],CEL[16.0000000000000000],ENS[0.0051900000000000],ETH[0.0009992000000000],ETHW[0.0009992000000000],GARI[0.717000000000 0000],LUNA2[0.0000000200778771],LUNA2_LOCKED[0.0000000468483798],LUNC[0.0043720000000000],RUNE[0.07792 0000000000],SRM8.0000000000000000],TRX[169.0000000000000000],USD[12524.6458872550941900000000000000],USDT[0.0072000050000000],XPLA[10.0000000000000000],XRP[516.4615380000000000] |
| 02403524 | USD[0.0000000021800000] |
| 02403526 | FTT[0.0548327600000000],USD[0.0000003824000],USDT[0.0023720061509190] |
| 02403531 | LUA[19.9960000000000000],USDT[0.0000000042105856] |
| 02403533 | USD[0.000002176342540],USDT[0.0000000055055335] |
| 02403535 | SPELL[500.0000000000000000],USDT[0.3664721780000000] |
| 02403537 | BCH[0.5851500000000000],BTC[0.0000982600000000],BUSD[300.0000000000000000],FTT[9.5980800000000000],LTC[3.1945670600000000],TRX[0.2420000000000000],TSLA[0.0082520600000000],USD[0.0035823694000000],USDT[1422.9689655191508418],XRP[471.4500000000000000] |
| 02403538 | AURY[0.0000001000000],USD[3.5179161000000000] |
| 02403546 | EUR[10.0000000000000000] |
| 02403548 | USD[0.0000000050000000] |
| 02403554 | AKRO[1.0000000000000000],AUD[0.1393043452641302],BAO[5.0000000000000000],BTC[0.0000048000000000],DENT[1.0000000000000000],ETH[0.0170566400000000],ETHW[0.0168460400000000],KIN[4.0000000000000000],TRX[2.0000000000000000] |
| 02403556 | LUNA2[1.1426099860000000],LUNA2_LOCKED[2.6660899660000000],LUNC[248805.7300000000000000],MBS[105.0000000000000000],USD[4.2309175028679840] |
| 02403559 | SOL[6.8768078500000000],USD[0.9760000000000000] |
| 02403561 | BTC[0.0000000000000000],TRX[0.0000010000000000],USDT[0.0084400047703224] |
| 02403563 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0922098501997143] |
| 02403569 | ALGO[6521.0000000000000000],FTT[0.0999800000000000],PAXG[0.0015000000000000],USDT[0.0050545365000000] |
| 02403571 | BTC[0.0000000093000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02403575 | AURY[0.0000001000000],FTT[0.7770242494278389],LINK[0.0000000095491995],MBS[34.0000000000000000],SPELL[13192.4582754199677776],USD[0.0000000842171531],USDT[0.0000000068768138] |
| 02403583 | AURY[5.0000000000000000],POLIS[10.0000000000000000],SLRS[71.0000000000000000],SPELL[8000.0000000000000000],USD[15.0028014245000000] |
| 02403588 | BTC[0.1816668700000000],ETH[0.2400433000000000],ETHW[0.2400433000000000] |
| 02403589 | ETH[0.0000000010205168],ETHW[0.0473075510205168],LUNA2[0.0031490773120000],LUNA2_LOCKED[0.0073478470620000],LUNC[885.7182147500000000],SOL[8.0082648100000000],USD[75.8052141935059458] |
| 02403592 | DOGE[300.0000109308451668],LRC[25.8292857600000000],SHIB[2040260.5086615400000000] |
| 02403595 | AURY[0.0000000151136951],ETH[0.0000000052058000],FTM[0.0000000426951 6],FTT[0.0000000067141000],LUNA2[0.0000003320978221],LUNA2_LOCKED[0.0000000774894919],LUNC[0.0072315000000000],SPELL[0.0000000061108000],USD[0.5717990810589338],XRP[0.0000000022225760] |
| 02403601 | FTT[0.0250000000000000],INDI_IEO_TICKET[1.0000000000000000],SRM[2.0331843900000000],SRM_LOCKED[12.9668156100000000],USD[0.0000000072006353],USDT[0.0000000075000000] |
| 02403610 | USD[0.7514906599093700],USDT[0.0053116500000000] |
| 02403611 | AUD[0.0038042941920000],USD[0.9371038340000000] |
| 02403622 | LUNA2[24.1895794800000000],LUNA2_LOCKED[56.4423521200000000],TRX[0.0000010000000000],USD[0.0000000084759227],USDT[562.2354517177171112] |
| 02403625 | BTC[0.0000001000000000],ETH[0.0009897400000000],ETHW[0.0009897400000000],USD[0.0027492127720697],USDT[0.0018350031898800] |
| 02403629 | ETHW[0.0432374100000000],LUNA2[3.9340992100000000],LUNA2_LOCKED[9.1795648240000000],USD[0.0045389391375471] |
| 02403639 | FTT[0.0660192555590421],LUNA2[0.1533755090000000],LUNC[33397.8400000000000000],USD[0.0000677130208886],USDT[0.0000000078834568] |
| 02403641 | FTT[156.2942180000000000],NFT[31207911765869152 3][1],NFT[365429139512644678][1],NFT[371641757773559816][1],NFT[478652688205208419][1],NFT[504539517539801628][1] |
| 02403647 | ATLAS[79.9840000000000000],FTT[0.6998600000000000],USD[2.8093800000000000] |
| 02403650 | USD[0.0019105728122476],USDT[0.0000000177052017] |
| 02403652 | LOOKS[0.0000000044436960],USD[0.0000002151039B3],USDT[0.0000000098590348] |
| 02403663 | USD[53.7826583900000000] |
| 02403668 | ALICE[0.0728680000000000],GALA[8.5788000000000000],LRC[0.8943600000000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.0000000000000000],MANA[0.5563500000000000],RUNE[0.0937520000000000],SAND[0.9620000000000000],SOL[0.0082577000000000],USD[-123.0147704906512000] |
| 02403668 | FTT[0.0108860200000000],GALA[0.0000000050000000],USD[0.0000001226891836],USDT[0.0000000082755887] |
| 02403669 | MATIC[0.0000000064928600],TRX[0.0001220000000000],USD[0.8346671964984440],USDT[0.0030000052450028] |
| 02403679 | CHZ[9.5934000000000000],CLV[0.0677380000000000],ETH[0.0004395482672954],ETHW[1.0036031355538754],LINK[0.0000000026762108],LUNA2[46.1472917800000000],LUNA2_LOCKED[107.6770142000000000],LUNC[0.0000000829250000],MATIC[0.0000000968264050],USD[-0.0037679459919948],USDT[0.0000000071827739] |
| 02403685 | BTC[0.0232181854546000],ETH[0.0008000000000000],ETHW[0.0000002405493],MATIC[639.6474752112043868],USD[-109.3210431978490252],USDT[4.2895319136648211] |
| 02403686 | BNB[1.3260486400000000],BTC[0.0095000000000000],SOL[3.9900000000000000],XRP[345.0310000000000000] |
| 02403688 | AURY[45.0000000000000000],CRO[2180.0000000000000000],POLIS[130.9100000000000000],USD[4.5156151110000000] |
| 02403691 | CRO[0.0000000070000000],DOT[29.7972530300000000],ETH[0.0000000064000000],FTT[0.0358304168577738],USD[0.2173802707725000],USDT[0.0000000076950000] |
| 02403694 | BTC[0.0000030000000000],ETH[0.0007441400000000],ETHW[22.1776480000000000],FTM[9.9758700000000000],GALA[9.9791000000000000],SAND[0.9984800000000000],TRX[0.4708820000000000],TSLA[0.0099772000000000],USD[0.0000000020750000],USDT[0.0079043117500000] |
| 02403696 | AMPL[0.0000000006593350],BULL[0.0000000012879374],CHR[0.0000000080160000],DENT[0.0000000061987319],DFL[0.0000000092126827],DMG[36000.0969600000000000],DOGE[0.0000000066375000],ETH[0.0000001307912911],ETHBULL[0.0000000059481424],FTT[0.0000000098889972],HUM[0.0000000526099B3],KSOS[0.0000000092 000000],LUNA2[0.4592378477000000],LUNA2_LOCKED[1.0715549780000000],MATIC[0.0000000096626450],SHIB[0.0000000011569600],SOL[0.0000000089229008],SPELL[0.0000000021527022],SRM[3749.2433950287017124],SRM_LOCKED[19.8274360500000000],SXP[0.0000000040053780],USD[0.0271894899 384025],USDT[0.0000000076269680] |
| 02403698 | BNB[0.0029505269031000],ETH[0.0000509279783940O],ETHHEDGE[0.0004052000000000],ETHW[0.3935871343269000],FXS[0.0971880000000000],MATIC[9.4343288608045800],PAXG[0.0000514100000000],SOL[0.0080229258355000],TRX[0.0000030000000000],USD[1.5630295918241760],USDT[0.0032229611950800] |
| 02403702 | ATLAS[9.3084190000000000],CHZ[9.7530380000000000],FTT[0.0278498565642296],LRC[0.7276657500000000],POLIS[0.0972539300000000],TRX[0.0015540000000000],USD[0.0014485607859846],USDT[2.0406145439 16556] |
| 02403705 | BNB[21.8289152000000000],BTC[0.3679151640000000],DOGE[0.7419600000000000],ETH[5.1126311400000000],ETHW[5.1126311400000000],HKD[0.0034211500000000],TRX[6.6292750021219422],USD[0.2883629622000000],USDT[79.0589675993043000] |
| 02403708 | TRX[0.0000010000000000],USDT[113.3790052985000000] |
| 02403710 | USD[0.0037994249379321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02403713 | AVAX[0.000000005324500],BAO[1.000000000000000],BICO[0.000135961878000],BNB[0.000000001036729],BTC[0.000000022841280],DENT[0.000000034048350],DOGE[0.00000000644160236],GBP[0.000000648998583],HNT[0.000978630780797497],KIN[2.000000040904252],MANA[0.000000007388573],MBS[0.008736168678128],SHIB[0.000000001202915],SOL[0.000002891552514],TRX[0.000000044923850],USD[0.000000012028493] |
| 02403718 | USDT[1111.730046564263500] |
| 02403720 | FTT[0.000000062280000],USD[0.000000124200619],USDT[0.000000078323200] |
| 02403722 | AMD[0.020768120000000],AMZN[0.043638600000000],TRX[28.853230660000000],TSLA[0.003439350000000],USD[0.000045770683397] |
| 02403724 | BTC[0.363000000000000],ETH[0.363000000000000],USD[-269.788069073500000000000000] |
| 02403725 | ALICE[4.571703120000000],BAO[2.000000000000000],BTC[0.007117500000000],DENT[1.000000000000000],ETH[0.053086990000000],ETHW[0.052429870000000],KIN[4.000000000000000],MANA[40.253522660000000],SAND[2.888122640000000],UBXT[1.000000000000000],USD[33.480335813970300] |
| 02403727 | USDT[8.000000003286830] |
| 02403730 | TRX[0.000030000000000],USD[0.058979653687500],USDT[0.000000124662443] |
| 02403731 | AURY[9.850994710000000],POLIS[147.918393460000000],SPELL[12077.352669180000000],USDT[0.625308081249530] |
| 02403733 | LTC[0.000041580000000] |
| 02403736 | FTT[13.797378000000000],SOL[3.834948470000000],USD[0.643163877017500000] |
| 02403742 | SPELL[0.000000041269971],USDT[0.000031359522934] |
| 02403748 | MATH[1.000000400000],USD[0.031332270000000],USDT[0.005908243844188] |
| 02403754 | BTC[0.000000095000000],DAI[0.000000009191562],LINK[0.000000100000000],LUNA2[0.000000197922311],LUNA2_LOCKED[0.000000461818727],LUNC[0.004309800000000],USD[0.000000044469927],USDT[0.000000052392698] |
| 02403759 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000002417393],KIN[1.000000000000000],SPELL[0.124065220000000],USDT[0.000000046252367] |
| 02403772 | TRX[0.000010000000000],USDT[0.000000024000000] |
| 02403773 | BNB[0.000000076281925],GALA[0.000000000000000],SOL[0.000000006530914],USD[0.000000342513320] |
| 02403779 | USD[0.000000034400000] |
| 02403782 | AUD[1.689944423271824],BTC[0.008136242726325],ETH[0.112539347943968],ETHW[0.112539347943968],USD[-2.0703079727219193000000000],USDT[237.717278280000000] |
| 02403783 | BTC[0.000099800000000],USD[7.588241430000000],XRPBULL[28570.000000000000000] |
| 02403784 | BTC[0.000000079604200],FTT[0.000000060550800],SRM[20.783138840000000],SRM_LOCKED[225.111888150000000],USD[0.000000095786496],USDT[0.000000037474800] |
| 02403790 | BTC[0.015455158470236],USD[0.000000035570581] |
| 02403799 | BNB[0.005365000000000],MBS[0.548000000000000],USD[0.000000109877982],USDT[0.000000004000000] |
| 02403803 | COPE[17.000000000000000],POLIS[4.799373000000000],TRX[0.000001000000000],USD[0.055115469840000],USDT[5.880000000363482] |
| 02403810 | AURY[0.000000063000000],GOG[27.811959675328013B],MX[7.600000000000000],LTC[0.000000088384075],POLIS[0.000000002239420],SOL[0.000000022398784],SPELL[0.000000005000000],USD[0.460742688000000] |
| 02403816 | NFT (440943938685807548)[1],NFT (442503919527902992)[1],NFT (555310669278752391)[1],POLIS[0.091047490000000],TRX[0.000028000000000],USD[0.000000134468524],USDT[0.000000087049663] |
| 02403822 | AMPL[-47.447457961977813],APT[0.000000000078000000],AURY[0.999050000000000],ETH[0.004000000000000],FTT[77.760317290953148],IMX[0.099278000000000],NFT (348992440421868489)[1],RAY[0.000000100000000],USD[-0.325584187974048B],USDT[1.292353875212367B] |
| 02403823 | ATOM[0.000000047691500],AVAX[0.000000102368968],BTC[0.000000080000000],ETH[0.000000002271900],ETHW[0.000000064101600],FTM[0.000000023488000],FTT[1.092159564093335],LUNA2[0.002784590473000],LUNA2_LOCKED[0.006497377769000],LUNC[0.000000076634300],MATIC[0.000000023822350],RUNE[0.000000055024500],SOL[31.925514247861900],TRX[0.000011000000000],USDC[0.000002364720922],USDC[8774.208418000000000],USDT[999.045375121626481],USDT[0.000000006891500] |
| 02403828 | ATLAS[0.000000005396301],BTC[0.000000067665100],POLIS[0.000000003526960],USD[0.000000056294185] |
| 02403831 | BNB[0.000000009614911],DAI[0.000000075500000],FTM[0.000000083171936],SOL[-0.000000014742552],TRX[0.005379001242480],USD[0.000001645127963],USDT[-0.000000002132732] |
| 02403832 | ETH[0.000000064442700],IMX[127.799106666400000],SOL[0.009068000000000],USD[0.009903731985629] |
| 02403836 | BTC[0.083728678659500],ETH[0.007806000000000],ETHW[0.007806000000000],LUNA2[0.127636928000000],LUNA2_LOCKED[0.297819508000000],LUNC[27793.210000000000000],SOL[5.133032100000000],TRX[0.000010000000000],USDT[825.263842468967470] |
| 02403839 | USD[0.000000036000000] |
| 02403841 | ETH[0.000000069652487],FTT[2.468931350000000],SHIB[12744720.292272330000000],SOL[2.534678230000000],USD[0.127213476340000] |
| 02403842 | BAND[0.025490615586593],ETH[0.000328500000000],NFT (389879708787613774)[1],NFT (410356223322212754)[1],SRM[1.328230140000000],SRM_LOCKED[13.792122030000000],TRX[0.000081000000000],USD[93.793635984518736000000000],USDT[0.004315568800000],XRP[0.000000044175401] |
| 02403844 | BTC[0.000751971172550],FTT[5758.802433500000000],KSHIB[0.811300000000000],NEXO[0.158350000000000],SRM[176.934033290000000],SRM_LOCKED[1645.525790900000000],USD[13.839339107223 7500] |
| 02403847 | ATLAS[6919.526000000000000],SAND[0.982400000000000],TLM[0.798600000000000],TRX[0.000010000000000],USD[0.236184966500000],USDT[0.000000026705039] |
| 02403848 | FTT[3.852347649096692] |
| 02403856 | BUSD[1874.100000000000000],ETH[0.000831000000000],ETHW[0.000831000000000],FTT[0.092161747448508],GODS[0.080261470000000],SOL[0.000000050000000],USD[3.396501723812500] |
| 02403859 | FTT[0.013780340052283B],USDT[0.000000001144200] |
| 02403862 | BNB[0.000000010000000],CRO[0.000000010965832],FTT[31.654017861040015],GMX[4.839487840000000],MYC[6499.427700000000000],SOL[0.006784550720894],SRM[0.000329400000000],SRM_LOCKED[0.002116700000000],TRX[0.000250000000000],USD[52.387958493355035],USDC[615.632603440000000],USDT[0.000000001462658] |
| 02403864 | APE[0.095960000000000],AURY[0.000000100000000],SOL[0.000000000505767],USDT[0.000000011489470] |
| 02403865 | SAND[0.008694800000000],SHIB[0.000205020000000],TRX[0.000011000000000],USDT[0.265508788074000743] |
| 02403870 | BTC[0.000000093000000],USD[0.222754398114619] |
| 02403874 | SPELL[100.000000000000000],USD[0.005829575000000] |
| 02403884 | BTC[0.000281440000000],ETH[0.086659860000000],ETHW[0.086659860000000] |
| 02403886 | BTC[0.000000004000000],GBP[0.000000058975884],SOL[218.021255535904154],USD[0.000000246746971] |
| 02403893 | USD[198.928124930000000],USDT[0.000000165816900] |
| 02403893 | BNB[0.000000100000000],DOGEBULL[0.008140000000000],ENS[0.000000100000000],ETH[0.000000003652542],SOL[0.000000013000000],USD[0.000000468002665] |
| 02403894 | USD[0.562922942000000],USDT[0.000120474187248] |
| 02403895 | AVAX[0.791499380000000],BTC[0.009416020000000],ETH[0.123088950000000],ETHW[0.121919000000000],USD[0.615578883408927B] |
| 02403897 | BRZ[0.005616932322292],POLIS[0.000000005000000] |
| 02403899 | USD[0.000000055800000] |
| 02403903 | AUD[0.402399010000000],USD[0.000000061549329] |
| 02403905 | USD[0.330842819412449],USDT[-0.225036256772605] |
| 02403914 | ETHW[0.008998290000000],USD[0.000187268512320] |
| 02403916 | EUR[1630.376670720000000],FTT[11.997600000000000],SOL[65.171779490059459],USD[3540.436042904582017600000000],XRP[1267.754080000000000] |
| 02403936 | LUNA2[0.029174275900000],LUNA2_LOCKED[0.068073310430000],LUNC[11350.218731000000000],TRX[0.000000083735109],USD[0.000000038766946252528],USDT[0.000000121654400] |
| 02403943 | BTC[0.000073674409713],FTT[0.097568190000000],SOL[0.610000000000000],USD[3.477855218798613] |
| 02403945 | BTC[0.000282200000000],ETH[0.000342964000000],ETHW[0.008207840000000],FTT[25.034477630000000],NFT (318846193314572248)[1],NFT (569431520284518780)[1],TRX[0.000050000000000],USD[4347.587840156205945500000000],USDT[10.006393098687300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02403947 | AURY[0.360387270000000],USD[-0.0036754796805835],USDT[0.1463633058750000] |
| 02403954 | SPELL[23600.00000000000000],USD[1.3164819800000000] |
| 02403958 | POLIS[2.690000000000000] |
| 02403959 | USD[0.0000000071200000] |
| 02403960 | TRX[0.0000460000000000],USD[0.0000000069089722],USDT[9.0000000009129100] |
| 02403968 | ETH[0.0010000000000000] |
| 02403981 | AKRO[1.0000000000000000],AUD[5.4188224256661007],BAO[1.0000000000000000],BAT[0.0120764765781032],CRO[0.1089183100000000],DENT[2.0000000000000000],ETH[0.0000000097477500],HNT[0.0051055000000000],KIN[7.0000000000000000],MATIC[0.0013742675940381],TRX[3.0000000000000000],USD[0.0100015558070139],USDT[0.0000000494273981] |
| 02403982 | FTT[8.3988033800000000],LINKBULL[25221.3508482000000000],SOL[0.0000000100725039],USD[0.0011370000000000] |
| 02403985 | ETH[0.0000084355400],TRX[0.0000000405878] |
| 02403987 | AKRO[1.0000000000000000],ATLAS[0.0146268400000000],AUD[0.0000000104511181],BAO[5.0000000000000000],BAT[0.0008053200000000],DENT[3.0000000000000000],GRT[0.0010210400000000],KIN[6.0000000000000000],MANA[0.0004000700000000],MKR[0.0000002900000000],MTL[0.0002240600000000],TRU[0.0007255500000000],TRX[3.0000000000000000],XAUT[0.0000013090943427] |
| 02403990 | USDT[0.0000000090994342] |
| 02403993 | BTC[0.0017996580000000],USD[2.4400000000000000] |
| 02403999 | ETH[0.7300047098400000],FTT[0.7260930965400000],USD[23315.4566474350388500] |
| 02404000 | BTC[0.0012840300000000],MANA[19.0487181983200000] |
| 02404002 | BAO[2999.4000000000000000],BCH[0.0052699100000000],BNB[0.0032556600000000],BTC[0.0012591000000000],CONV[29.9980000000000000],DENT[99.9800000000000000],DOGE[74.2324313700000000],FTT[0.0848614200000000],KIN[19996.0000000000000000],KSHIB[9.9980000000000000],LINA[9.9980000000000000],LINK[0.0421024900000000],LTC[0.0173440600000000],LUA[94.1635228900000000],MTA[2.0091284800000000],RSR[29.9980000000000000],SOL[0.0102808700000000],SUSHI[0.2572154600000000],TRX[0.7336354070000000],USD[0.8717068470984720000000000],XRP[1.5093503900000000] |
| 02404014 | ATLAS[27991.4826023600000000],BTC[0.0482552600000000],ETHW[1.2818416100000000],FTM[405.4474402700000000],FTT[43.6232651300000000],GALA[0.0170259800000000],IMX[0.0001327700000000],SOL[2.1500351200000000],USD[5.8850976716772424],USDT[0.0064145596025305] |
| 02404017 | TRX[0.0000100000000000],USD[4.4533970625370000],USD[0.0000000023209890] |
| 02404027 | USD[0.0000000107765731],USDT[0.0000000023446006] |
| 02404028 | BAO[2.0000000000000000],BTC[0.0000030300000000],SOL[70.8777691400000000],USD[0.0000010333922943] |
| 02404031 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 02404033 | USD[0.5915801100000000] |
| 02404036 | BNB[0.0000000047946508],ETH[0.0000000100000000],USD[3.1675553950000000],USDT[0.0000007944485385] |
| 02404055 | ETH[0.0000756745292313],ETHW[0.2000265709834983],TRX[0.0000010000000000],USD[55695.8853061495842090],USDT[0.0000000069977321] |
| 02404062 | BEAR[246.7400000000000000],USD[-2.4971196847517762],USDT[5.0941719517986906] |
| 02404064 | BTC[0.0320000000000000],CRO[1014.8607101340000000],DYDX[0268.9822724200000000],DOGE[5382.2019915800000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],FTT[5.0000000000000000],HNT[7.0842856246500000],KIN[380230.1351851640000000],LINA[3418.6575446420120000],SAND[76.8575527515000000],SHIB[2291.0798.1220657200000000],SOL[6.0760721400000000],TRX[10484.4808124500000000],TULIP[2.4878364404600000],USD[0.0281414408089908] |
| 02404065 | 1INCH[34.3305729600000000],AVAX[1.5996800000000000],CRO[120.0000000000000000],DOT[6.3000000000000000],ETH[0.4200000000000000],ETHW[0.4200000000000000],FTM[175.5846000000000000],GALA[739.8520000000000000],GRT[237.0000000000000000],JOE[123.9876000000000000],MANA[56.0000000000000000],MATIC[180.0000000000000000],RAY[22.0855178700000000],REN[71.0000000000000000],RNDR[65.5919800000000000],RUNE[0.0900200000000000],SAND[36.0000000000000000],SOL[5.3457634473831125],SRM[25.4199654200000000],SRM_LOCKED[0.3638596000000000],TLM[0.0000000000000000],USD[865.4355713271822404] |
| 02404071 | AURY[0.0000001000000000],TRX[0.0007770000000000],USD[0.0000001365089710],USDT[0.5943007739245195] |
| 02404080 | USD[0.0000000091888896] |
| 02404083 | EUR[0.0000000085329770],USD[0.0000000142989942],USDT[0.0017058876946958] |
| 02404090 | ADABULL[259.6662125147767570],AVAX[0.0000000056583770],DAI[0.0000000268695532],FTM[807.3435310088821152],LTC[0.0117563499966933],LTCBULL[0.0000000045086503],MATICBULL[0.0566640034053373],USD[-0.4394249115097337] |
| 02404098 | FTT[0.0968463852902317],MATIC[0.0000000021701631],NFT[548991051756348522[1]],USD[0.1574375739312357] |
| 02404111 | BRZ[0.9934660000000000],CRO[259.9482400000000000],DFL[149.9740000000000000],ETH[0.0000000224000000],FTT[3.0994406000000000],RAY[6.8989416600000000],SPELL[25794.8760000000000000],USD[0.0000001385448442],USDT[7.4073830251202949] |
| 02404112 | LUNA2[0.0009183011096000],LUNA2_LOCKED[0.0214270258900000],LUNC[199.9620000000000000],TRX[0.0994300000000000],USD[86.5904627510250280] |
| 02404113 | BIT[0.0000000004320580],BLT[0.0000000081700000],DFL[326.3913562334172295],DYDX[33.0771585701605952],ENS[2.8794240000000000],FTT[0.0000000093000000],HNT[4.6108016600000000],HT[0.0000000030800000],SPELL[0.0000000063338360],USD[0.3826058704812908],USDT[0.0000001608746060] |
| 02404117 | FTM[0.0000000138315880],FTT[0.0008400000972651],IMX[0.0000000058333320],KIN[1.0000000076058276],SGD[0.0000000241318470],USDT[0.0000000093458697],XRP[0.0000000003839070] |
| 02404127 | BTC[0.0000001676720],FTT[0.0973570000000000],TRX[0.0000001000000000],USDT[2.5610000000000000] |
| 02404136 | TRX[0.0000400000000000],USD[0.0000000081609900],USDT[0.0000000091958589] |
| 02404138 | BNB[0.0934207100000000],BTC[0.0001660800000000],ETH[0.0002290000000000],ETHW[0.0002294000000000],FTT[25.0000000000000000],POLIS[101.1000000000000000],SOL[2.3600000000000000],USD[-51.1541380058962657],USDT[0.0000001508461445] |
| 02404143 | XRP[635.7500000000000000] |
| 02404145 | USD[16.5601142643500000] |
| 02404150 | AVAX[0.0001477326529839],ETH[-0.0005009077981976],MATIC[4.0000000000000000],TRX[0.0037800000000000],USD[221.7065804985227960],USDT[0.0065000003265530] |
| 02404153 | AKRO[1.0000000000000000],AMPL[0.0000000004434179],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SGD[0.0000002618402101],SPELL[1.9955079786160524],TRX[1.0000000000000000],USD[0.0000000075716053] |
| 02404156 | BTC[0.0000000072884300],COMP[0.0000800000000000],GRT[0.6873776900000000],LTC[1.0000000000000000],SOL[0.0000300000000000],USD[-37.0311612502867437] |
| 02404160 | 1INCH[1.0062000000000000],AAVE[0.0002815500000000],AKRO[0.3654500000000000],ALCE[628.6191480000000000],AUDIO[0.0220300000000000],AVAX[0.0812866871474104],AXS[31.2012970000000000],BADGER[0.0005628000000000],BAT[5660.0667450000000000],BCH[0.0001080500000000],BNB[0.0604955000000000],CHZ[0.3572500000000000],... LINK[0.0048150000000000],MANA[2287.2614530000000000],MATIC[2280.0264000000000000],OKB[0.0010650000000000],OMG[0.0523750000000000],RAMP[3.1175200000000000],RAY[0.0007400000000000],RUNE[18.4104175000000000],SAND[511.0750800000000000],SHIB[192278.6876000000000000],SOL[27.7004460100000000],SXP[0.0169195000000000],UNI[0.0035085000000000],USD[138.1022774308763927],USDT[0.0000000747790310],XRP[0.0352600000000000] |
| 02404164 | TRX[0.0000010000000000] |
| 02404167 | GOG[238.2316499000000000],USD[0.0529590081478180] |
| 02404168 | USD[0.0895307925000000] |
| 02404172 | BTC[0.0000000040295000],LRC[0.0000000020000000],USD[0.0002043493227274] |
| 02404175 | BNB[0.0000000019303240],FTT[0.0009796442680080],USD[0.0000001897879240],USDT[0.0000000171229811] |
| 02404179 | BTC[0.0049291639807145],USD[0.0000032412840940],USDT[0.0003312831400850] |
| 02404180 | FTT[0.0000005891328300],USD[0.0152724386905684],USDT[0.1493034811653694] |
| 02404181 | BTC[0.0000000093005250],SOL[3.6695113904923620] |
| 02404189 | ALICE[0.0000007000000000],AVAX[0.0900000000000000],BNB[0.0000000041665562],BTC[0.0000000034876290],BTT[1415428.6527121000000000],ETH[0.0000006242455266],ETHW[0.0000339786665544],LTC[0.0000000011440000],LUNA2[0.0007976501522000],LUNA2_LOCKED[0.0186118368800000],LUNC[173.6900000000000000],NFT[2359690647460703771[1]],PSG[7.4796249400000000],SOL[0.0027600053501088],USD[0.0000000040001145],USDC[743.3068202100000000],USDT[0.0098984571944024],XRP[0.1250000053984326] |
| 02404192 | BRZ[0.0000452610000000],FTT[0.0506432000000000],USD[0.0000000372351143] |
| 02404197 | AUD[0.0000000105108543],BTC[0.0000000059605000],TRX[0.0000050000000000],USD[-0.5281314759996445],USDT[0.8044786790691874] |
| 02404200 | USD[2809.7065587400319463],USDT[15.6712656100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02404201 | AURY[0.680163720000000],USD[0.0090255650000000] |
| 02404202 | SPELL[399.900000000000000],TRX[3.000000000000000],USD[0.030305211650000],USDT[0.000000008809076] |
| 02404203 | BTC[0.001159440000000] |
| 02404210 | ATOMBULL[125097.478400000000000],DAI[0.000845283125850000],ETH[0.000061276335030000],ETHW[0.000061276335030000],MATICBULL[9298.326000000000000],SOL[15.500801040000000],USD[3.483964023185600],VETBULL[3479.373600000000000] |
| 02404214 | ENJ[0.000000026400000],MANA[83.000000000000000],SAND[150.245500637236210],SOL[2.975200000000000],USD[14.453604283803114],USDT[0.000000003425417],XRP[650.750000000000000] |
| 02404217 | BAO[3.000000000000000],BTC[0.000000020522410],DENT[1.000000000000000],GBP[0.000658204740142],KIN[2.000000000000000],MSTR[0.000000024700000],SOL[0.000011505851786],TRX[2.000000000000000],USD[0.000003044120046] |
| 02404234 | AUDIO[1.028934960000000],BAO[4.000000000000000],ETH[2.846743160000000],ETHW[1.773292243987319 2],FIDA[1.040215950000000],KIN[5.000000000000000],MATIC[1.042869530000000],USDT[966.152155314965980 4] |
| 02404235 | ETH[0.000000030030000],FTM[0.000000086201674] |
| 02404236 | BUSD[100.000000000000000],ETH[0.047000100000000],FTT[0.609072210000000],LUNA2[0.154821249100000],LUNA2_LOCKED[0.361249581300000],LUNC[33712.652960000000000],NFT [369755251880151920][1],NFT[369197552518801519 2][1],NFT[440647318688776574][1],NFT[525638621256080091][1],SOL[1.000000000000000],USDT[0.000000233613447] |
| 02404241 | CHZ[9.013493890000000],FTT[0.088726750000000],SHIB[94890.477275090000000],SOL[0.005000000000000],USD[0.004216329876082],USDT[0.000000005119967 0] |
| 02404244 | BNB[0.000000069387000],FTT[155.918177240000000],POLIS[1231.606058000000000],SOL[0.000072000000000],USD[0.000170768268109],USDT[0.000000096621971] |
| 02404246 | USD[0.000000600516305],USDT[0.000000004742856] |
| 02404247 | ATLAS[56320.000000000000000],USD[0.082950664250000],USDT[0.000000074900300] |
| 02404248 | AURY[34.046235580000000],SOL[0.000000100000000],TRX[0.000010000000000],USD[0.575850029494239 1],USDT[0.000001025890457] |
| 02404252 | USDT[0.240000000000000] |
| 02404259 | BTC[0.026521050000000],LINK_WH[40.300000000000000],SOL[36.018497170000000],USD[10.255920068096218 5] |
| 02404266 | AURY[0.000000003557736],CRO[0.000000016995975],SAND[0.000000040033207],SPELL[0.000000005600000],USD[7.043674145590000],USDT[0.000000000188086] |
| 02404267 | ETHW[7.223070470000000] |
| 02404274 | USD[0.678018736290636 5],USDT[2619.000000016024886 6] |
| 02404277 | COPE[567.892080000000000],POLIS[18.196542000000000],USD[0.202082607164600 0] |
| 02404283 | LUNA2[3.649834148000000],LUNA2_LOCKED[8.516279678000000],LUNC[794759.070000000000000],PAXG[0.049998537000000],USD[0.005639340668338 2],USDT[7.362367180000000] |
| 02404286 | ETH[0.000000027367616],USD[0.000000001020304],USDT[0.000027607256739] |
| 02404291 | SRM[3.359630840000000],SRM_LOCKED[21.360369160000000] |
| 02404293 | TRX[0.000010000000000],USDT[33.131098000000000] |
| 02404305 | BTC[0.000250502000000],USD[0.140885423500000],USDT[2.577092295000000] |
| 02404310 | AKRO[9998.100000000000000],CHZ[4999.050000000000000],DFL[2499.525000000000000],ETH[0.000810000000000],ETHW[0.000810000000000],SHIB[9998100.000000000000000],SOL[10.004300000000000],TRX[0.000013000000000],USD[2125.495164048565000],USDT[0.005517000000000],XRP[1499.715000000000000] |
| 02404312 | IMX[1567.942544897178350 0],USD[0.000000277850460] |
| 02404318 | 1INCH[52.978800000000000],AGLD[0.093966600000000],ALICE[0.094480000000000],AMPL[0.782889034655928 0],ANC[12.508392000000000],APE[0.296743800000000],ASD[23.070880000000000],BAND[0.288260000000000],BIT[3.887000000000000],BLT[898.263208000000000],C98[2.874000000000000],CHZ[9.970900000000000],CLV[17.972092000000000],COPE[0.744890000000000],CQT[6.668600000000000],CRV[0.991600000000000],CVC[0.972840000000000],CVX[0.099220000000000],DMG[86.088820000000000],DODO[2.341585600000000],DOGE[3.415840000000000],EDEN[2.709840000000000],EMB[9.741980000000000],ENJ[1.978660000000000],EN.J[1.978660000000000],ETH[15.811647200000000],ETHW[0.197520000000000],FIDA[1.932480000000000],FRONT[0.981580000000000],FTM[5.722000000000000],FTT[34.878341284107462],GALA[30.584240000000000],GALA[48.626000000000000],GARI[1.912600000000000],GENE[2.288988000000000],GODS[4.324000000000000],GOG[5.854358000000000],GST[12779.586580000000000],GTI[0.098739000000000],HNT[0.578920000000000],HXRO[0.099664000000000],INDI[0.187960000000000],IMX[6.187960000000000],JP3[9.994000000000000],JST[29.613080000000000],KSHIB[19.294000000000000],LDO[0.996508000000000],LOOKS[3.887676000000000],LRC[4.873156000000000],LUA[8.738318000000000],LUNA2[0.020903780700000],LUNA2_LOCKED[0.048775486830000],MAPS[41.766200000000000],MASK[0.998400000000000],MAT[H3.180840000000000],MATIC[1.984000000000000],MBS[1.911050000000000],MEDIA[0.084957840000000],MNGO[48.156000000000000],MPL[5.806600000000000],NEXO[1.985362000000000],OKB[0.099600000000000],OXY[2037.324812000000000],PEOPLE[67.678820000000000],PERP[1.965286000000000],POLIS[252.610416200000000],PROM[0.066136000000000],PSG[0.098640000000000],PUNDIX[0.281260000000000],QI[19.320000000000000],RAY[199.960000000000000],RNDR[1.799660000000000],ROOK[0.028164082000000],RSR[9.557680000000000],RUNE[0.097613800000000],SECO[1.988634000000000],SKL[2.877586000000000],SLND[1.038330000000000],SLR[5.773000000000000],SNX[0.098980000000000],SOL[0.009586000000000],SPA[38.914200000000000],STEP[51.105659200000000],STG2.963240000000000],STMX[9.641100000000000],STOR[0.379140000000000],STS[0.019636000000000],SUN[43.567161856000000],SWEAT[101.780400000000000],SYN[0.991600000000000],TONCOIN[0.094320000000000],TRU[5.636000000000000],TRX[3.903450000000000],UNI[0.196680000000000],UNISWAP_LP_1RRKBUNI_USDC_VWAP[60.499400000000000],XPLA[0.547200000000000],XRP[425.804700000000000],YGG[5.804360000000000] |
| 02404319 | TRX[0.000010000000000],USDT[19.000000000000000] |
| 02404321 | BTC[0.000000026137785],ETH[0.000028640000000],ETHW[0.000028636555375],FTM[0.000000029666609],SHIB[0.000000073995896],SPELL[3400.000000000000000],USD[0.002265106701711],USDT[0.000000090703576] |
| 02404323 | FTT[1.817750988117592 8],USD[0.000000001496891] |
| 02404328 | USD[0.000003000000000],USDT[121.100000000000000] |
| 02404345 | USDT[5.282353000000000] |
| 02404348 | AKRO[8.000000000000000],BAO[41.000000000000000],BTC[0.000008700000000],CRO[0.000203200000000],DENT[10.000000000000000],ETH[0.000000468707225],FTT[0.003269100000000],KIN[20.000000000000000],NFT [303401905984167885][1],NFT[322621497653685902][1],NFT[346194729608478580][1],NFT[469596735476582421][1],NFT[470975791334697599][1],NFT[545608154205317126][1],NFT[574444278939285565][1],RSR[3.000000000000000],UBXT[10.000000000000000],USD[0.000000001738703],USDT[0.000000084991039] |
| 02404351 | BNB[0.000000088833200],FTT[2.199583140000000],TRX[0.000089000000000],USD[0.001090001094768],USDT[0.001800006231099 3] |
| 02404355 | BTC[0.000000001711800],USD[0.002464694238167 2],USDT[0.000000086245447],XRP[0.002706587058531] |
| 02404367 | USD[0.002200000000000] |
| 02404368 | ENJ[24.000000000000000],FTT[3.706639247943954],LRC[3.000000000000000],SOL[10.201677410000000],TRX[0.000001000000000],USD[4.448560698219190],USDT[0.005897388052457] |
| 02404370 | TRX[0.000040000000000] |
| 02404375 | 1INCH[1.000000000000000],DENT[1.000000000000000],ETH[0.000368900000000],ETHW[0.000368900000000],FTT[0.001007000000000],KIN[1.000000000000000],NFT [291233417501222735][1],NFT[299273444654789180][1],NFT[357119638997070565][1],NFT[389679030971849267][1],NFT[535652510271319526][1],NFT[546298852218991447][1],RSR[1.000000000000000],SRM[6.125821880000000],SRM_LOCKED[3.079132300000000],USD[0.027323144419385] |
| 02404382 | TRX[0.000040000000000],USD[0.004847294442097]39],USDT[9.287557593018869 4] |
| 02404384 | USD[5.207859750000000] |
| 02404386 | USD[0.003787080000000] |
| 02404397 | USD[0.000000072000000] |
| 02404405 | USD[0.000019293724940],USDT[0.000000088146574] |
| 02404406 | BTC[0.000000080000000],USD[0.030808143096216 4],USD[7.000000009335335] |
| 02404407 | IMX[35.592338180000000],MBS[133.751884420000000],POLIS[45.954853130000000],USD[5.917050151413984 7] |
| 02404408 | AVAX[0.000000019923023],BTC[0.000000001793000],ETH[0.000000223579048],LINK[0.000000100000000],SAND[0.000000040397360],SOL[0.000000059727065],USD[0.000000021882472] |
| 02404410 | USD[1.424982320000000] |
| 02404418 | BOBA[27.888860000000000],BTC[0.061991380000000],ETH[0.000259373270354 4],ETHW[0.000259373270354 4],EUR[0.000000070083867],RUNE[74.700000000000000],TRX[0.011277000000000],USD[3.745675501500000],USDT[0.0762925221456640] |
| 02404427 | APE[0.000000000544946],BNB[0.000000078200000],BTC[0.000000070241283],DOGE[0.000000056006000],ETH[-0.000000046272715],ETHW[0.000000013500000],FTT[0.000000011329308 7],MATIC[0.000000078800000],PEOPLE[0.000000009167497 6],TRX[0.000000067368486],USD[0.246174978887257 9],USDT[0.000000005384506 8] |
| 02404431 | APT[0.000000027112439],ETH[0.000000073512375],LUNC[0.003326000000000],MATIC[0.000000092547278],SOL[0.000000092547278],USD[0.000000073235877],USDT[0.000000085335135] |
| 02404434 | USD[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02404444 | TRX[0.0000010000000000],USDT[0.0000005000000000] |
| 02404450 | CHR[1454.1416113800000000],FTT[77.6736157805198044],TRX[0.0000008131317857],USD[307.3438315705803293],USDT[0.0000000465000000] |
| 02404458 | BTC[0.0000003270000],CRO[0.0000000716807883],DOGE[0.0000000097975812],LTC[0.0000000059113820],USD[0.0000007056400083] |
| 02404465 | BTC[0.031159190863724],FTM[664.9084320000000000],FTT[3.7830816596566904],LTC[2.4184097800000000],USD[4.3056737463461082] |
| 02404466 | USD[-2106.9088291600000000],USDT[4976.0000000000000000] |
| 02404468 | USDT[0.0000000050000000] |
| 02404469 | BNB[0.0000000054970400],TRX[0.0000010000000000],USDT[0.0000000039714300] |
| 02404470 | ATLAS[4380.0000000000000000],ETH[0.0000054200000000],ETHW[0.0000000079049762],USD[29.5014294061563716],USDT[0.0000000068402410] |
| 02404476 | BUSD[494.5454754600000000],FTT[0.0789116500000000],SOL[0.0699864200000000],USD[0.0091919100000000] |
| 02404490 | USD[0.0000000071800000] |
| 02404493 | ATLAS[111.1489017300000000],BAO[8104.7894054700000000],BTC[0.0001751100000000],BTT[900900.9009009000000000],DENT[969.9132897500000000],DMG[105.2450335900000000],DODO[8.8882762900000000],DOGE[161.2793079000000000],EMB[52.1520945500000000],GALA[12.4207802600000000],GOG[3.8042219800000000],GRT[9.9120642700000000],KIN[8.0000000000000000],KSHIB[135.6376978500000000],LINA[160.5945205800000000],LTC[0.0000000550000000],MAPS[5.7526690000000000],MATIC[0.3561313900000000],REN[79.4582131730000000],RSR[221.6046838300000000],RUNE[0.7899484700000000],SHIB[1013143.2619578000000000],SOL[0.0764220600000000],SOSI[1305483.0287206200000000],SPELL[581.7351365300000000],SUSHI[2.4176866000000000],TONCOIN[0.0649513100000000],TRX[125.4985594600000000],USD[0.0030683835776902],XRP[9.9233324500000000],ALGO[0.0320000000000000],USDT[0.0000000070000000] |
| 02404509 | DOT[4.0801552100000000],ETH[0.0387637200000000],ETHW[0.0387637200000000],RUNE[17.0332075518800000],SOL[0.0192762296200000],USD[0.0000006222860270] |
| 02404518 | BTC[0.0000000289100000],LTC[0.0040000083620280],TLM[0.0000089900000000],USDT[0.0000000090687176] |
| 02404520 | ATLAS[82.6220000000000000],ETH[0.3417657946254000],ETHW[0.3417657946254000],LUNA2[3.7733282520000000],LUNA2_LOCKED[8.8044325890000000],LUNC[12.1553575600000000],MATIC[9.9480000000000000],USD[29.1279380082382827],USDT[2.8000000328832887],XPLA[1652.3298472600000000],XRP[750.0000000000000000] |
| 02404524 | EUR[0.8745547100000000],USD[0.0000000091548999] |
| 02404525 | DOGE[4667.7445700000000000],TRX[0.0000010000000000],USDT[21.6087065958225000] |
| 02404529 | USD[2.0294296346874398],USDT[0.0000001615934373],XRP[0.0000000014800000] |
| 02404535 | LTC[0.1980453000000000],SHIB[8987151.1500000000000000] |
| 02404538 | USD[0.0000000078800000] |
| 02404540 | USD[-0.8878953477200000],USDT[0.9000000000000000] |
| 02404547 | ATLAS[25839.1751150000000000],BTC[0.0627968593000000],CRO[2430.0000000000000000],DFL[1460.0000000000000000],ENJ[247.9552360000000000],ETH[0.5789741885000000],ETHW[0.5789741885000000],FTM[211.0000000000000000],FTT[51.1927494100000000],LINK[17.4968085700000000],LUNA2[1.5645425730000000],LUNA2_LOCKED[3.6550933700000000],LNC[35.0400000000000000],MANA[426.9797840000000000],MATIC[180.0000000000000000],SAND[158.0000000000000000],SHIB[17799169.7000000000000000],SOL[119.6880256300000000],USD[113.1356827078000000] |
| 02404548 | BNB[0.0000000098160596],ETH[0.0000001199667616],ETHW[0.0000001199667616],REEF[0.0000000400000000],TRX[0.0000000060201088],USD[0.0000000908404896] |
| 02404554 | BTC[0.0000000080925000],FTT[0.0000000001850098],LUNA2[0.0000000072528663],LUNA2_LOCKED[0.0000007635900151],LUNC[0.0071260000000000],SOL[0.0000000199956011],STEP[0.0110800000000000000],USD[0.0011931406101180] |
| 02404555 | USD[4.9213505000000000],XRP[999.0000000000000000] |
| 02404557 | 1INCH[0.0000000028142800],ATLAS[0.0000000083250466],CRO[0.0000000067514400],DOGEBULL[0.0000006939576],ETHBULL[0.0000000002059194],FTM[0.0000000052741902],LRC[367.9300800000000000],MATICBULL[4173.4911620000000000],MTA[0.0000000007120900],SHIB[0.0000000068220547],USD[0.8943168230195759],USDT[0.0000000041707551],VETBULL[0.0040050000000000] |
| 02404560 | USD[0.5150000000000000] |
| 02404563 | AVAX[0.9968200000000000],DENT[1399.7480000000000000],ETH[0.0009856000000000],ETHW[0.0009856000000000],FTM[150.9591400000000000],HNT[20.0881020000000000],LINA[249.9550000000000000],LUNA2[0.0979661209800000],LUNA2_LOCKED[0.2285876156000000],LUNC[21332.3291006000000000],SOL[0.0799640000000000],USD[0.6303557050000000] |
| 02404575 | FTT[24.6784322301401284] |
| 02404576 | ALGO[3839.0000000000000000],ALICE[486.7000000000000000],ATOM[129.9000000000000000],AVAX[47.5000000000002843756],AXS[56.5000000000000000],BTC[0.0000000656000000],COMP[28.5528000029400000],CRV[778.0000000000000000],DOT[184.5000000000000000],ENS[97.9800000000000000],ETH[0.0000000680000000],FTM[2578.0000000000000000],FTT[35.0000000000000000],GALA[16170.0000000000000000],HNT[162.2000000000000000],LINK[240.2000000000000000],LUNA2[3.3154928400000000],LUNA2_LOCKED[7.7361481960000000],LUNC[43.7500000000000000],MANA[2051.9889420000000000],NEAR[888.1000000000000000],RAY[544.0000000000000000],SAND[1851.2397165700000000],SHIB[142100000.0000000000000000],SRM[0.0090728000000000],SRM_LOCKED[0.0079891300000000],USD[25972.2146300334653605],USDT[10.0000000827663352],WRX[5258.0000000000000000] |
| 02404579 | BAO[99981.0000000000000000],BTC[0.0618882390000000],LUNA2[0.0000223606320200],LUNA2_LOCKED[0.0005217480805000],LUNC[4.8690747000000000],SAND[10.0000000000000000],SOL[1.5197112000000000],USD[0.5530424170853128],USDT[0.0078375778337960] |
| 02404580 | USD[0.0000000096000000] |
| 02404581 | BIT[0.5700000000000000],TRX[1.0000010000000000],USD[0.0623726510000000],USDT[0.4883056867500000] |
| 02404584 | AVAX[0.0000000666623475],BTC[0.0000000005257080],ETH[0.0000000079864011],FTM[0.0000000093103240],FTT[0.0000000097303660],GALA[0.0000000036089952],MANA[0.0000000454566749],SHIB[0.0000000031250070],SOL[0.0000000084000000],USD[0.0001921078897602],USDT[0.0000000050374645] |
| 02404585 | SOL[46.0939990000000000] |
| 02404599 | TRX[0.0000070000000000],USDT[3.5538017739473282] |
| 02404605 | BNB[0.0072225100000000],ETH[0.0000000090937068],USD[0.0000007199007861],USDT[0.1934898613404728] |
| 02404608 | BNB[0.0039440400000000],BTC[0.0000000048817000],FTT[0.0594952000000000],USD[0.0000001865548005],USDT[0.0000003731314835] |
| 02404610 | ATLAS[3680.0000000000000000],GALA[860.7423648900000000],SOL[22.7860358400000000],USD[0.0000000831709737] |
| 02404614 | BNB[0.0000000047757100] |
| 02404615 | USD[0.0000010596704] |
| 02404616 | USDT[1.0000000000000000] |
| 02404618 | CRO[0.0000000195180751],ETH[0.0000000083233800],FTT[0.0134244497384947],LUNA2[0.0000000600000000],LUNA2_LOCKED[19.7604140700000000],SOL[0.0077000950086400],USD[1.1071500056941840],USDT[0.0000097605228] |
| 02404621 | BOBA[0.0098283800000000],DOT[0.0055176200000000],USD[0.6044412890000000] |
| 02404622 | USDT[0.0002277057980740] |
| 02404631 | USD[0.4004773439000000] |
| 02404639 | ATLAS[2880.0000000000000000],CRO[100.0000000000000000],POLIS[38.1000000000000000],USD[0.0000001750000000],USDT[0.0000000160903072] |
| 02404641 | AKRO[1.0000000000000000],ATLAS[0.0000000003868153],POLIS[0.0000000959928000],TRX[1.0000000000000000],USD[0.0000004712169951],USDT[0.0000000028354504],WRX[0.0000000093318328],XRP[0.0000000573785353] |
| 02404648 | LUNA2[0.0000000010000000],LUNA2_LOCKED[6.9338358400000000],USDT[0.0000000012988400] |
| 02404650 | ETH[0.0000009141890001,SOL[0.0000000043277000],USDT[0.0000000084490526] |
| 02404651 | USD[0.0000001056471600] |
| 02404653 | BNB[0.0098822000000000],BTC[20.0000000880000],SHIB[26696143.0000000000000000],SOL[1.7890574600000000],TRX[0.0000001590000000],USD[0.0000001589649340],USDT[0.0000000075934388] |
| 02404655 | BAO[3.0000000000000000],FTM[2214.2668795900000000],KIN[191811.7247530400000000],SOL[1.7423837800000000],UBXT[1.0000000000000000],USD[0.0000018093414237] |
| 02404658 | AAVE[0.9480000000000000],BOBA[493.2050200000000000],ETH[115.1957400000000000],IMX[0.0892400000000000],LUNA2[0.0000003365294671],LUNA2_LOCKED[0.0000007852354231],LUNC[0.0073280000000000],SOL[0.0082660000000000],UNI[0.0740800000000000],USD[0.0855225442646898],USDT[0.0000001207513401],XRP[0.6834000772190501] |
| 02404659 | BULL[20.0000000000000000],FTT[0.0887686154326020],USD[0.1961472675958824],USDT[0.0000000094500000] |
| 02404664 | BNB[0.0000004000000000],COMP[0.0093982140000000],ETH[0.0009684700000000],FTT[0.0122040000000000],LUNA2[0.0013288964420000],LUNA2_LOCKED[0.0031007583650000],LUNC[289.3699981000000000],MATIC[1.0000000000000000],TRX[0.0008450000000000],USD[2958.9073618373989324],USDC[50.0000000000000000],USDT[0.0000000310519098] |
| 02404667 | USD[0.4018176613600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02404677 | FTT[0.0999800000000000],TRX[0.00000400000000000],USDT[4.000000000000000] |
| 02404680 | BNB[1.719534250000000000],BTC[0.164303021312835 5],ETH[1.058798600000000],ETHW[0.3459340700000000],GALA[1359.859400000000000],LINK[2.536649060000000000],MANA[1.995820000000000000],SAND[94.977960000000000],SOL[13.739789070000000],STORJ[149.971500000000000],SUSHI[0.463520000000000],USD[1.96627152 60723301],USDT[172.352614112840605 2] |
| 02404681 | BTC[0.000000200000000],CHR[0.0000000025645000],SUSHI[0.000000005544000],USD[13.819268739384588 1],USDT[0.000000003118358 6] |
| 02404690 | LTC[0.004309730000000],SAND[1400.000000000000000],USD[0.133331454430000 0],USDT[0.0018124300000000] |
| 02404695 | BUSD[48.8503744400000000],USD[0.000000005000000] |
| 02404697 | BAO[1.000000000000000],USDT[51.910000007464135] |
| 02404699 | AKRO[3.000000000000000],BAO[1.000000008480000 0],KIN[8.000000000000000],NFT (44122557292447523 7)[1],TRX[2.001148000000000000],UBXT[3.000000000000000],USD[0.000189359074570],USDT[0.000047841603132] |
| 02404701 | BAO[1.000000000000000],EUR[1.347306901935672],USD[0.000000008620212] |
| 02404703 | BNB[0.000000028268600],GST[0.010000000000000],HT[0.00000049820000],SOL[0.000000022079099],USDT[0.000000012012231] |
| 02404704 | TRX[0.000010000000000],USDT[0.000000044628000] |
| 02404708 | ATLAS[4774.85314571000000 00],AUD[0.000000078937348],CRO[3332.445347720000000 0],FTM[105.4292200000000000],MANA[56.668180000000000 0],USDT[0.000000005247190] |
| 02404710 | BNB[0.000000100000000],USD[0.013549471697022],USDT[0.000000068696831] |
| 02404713 | USD[0.748626010000000] |
| 02404714 | USD[0.000000007520000] |
| 02404717 | BTC[0.000000078679900] |
| 02404726 | USD[0.000049810691591] |
| 02404730 | GBTC[1.01135934000000000 0],KIN[2.000000000000000],TRX[0.001554000000000000],USD[0.000000242945676],USD[0.000000000819200] |
| 02404731 | FTM[766.00000000000000 0],SRM[173.900985880000000 0],SRM_LOCKED[2.521312340000000 0],TRX[0.000001000000000],USDT[11759.911335000000000] |
| 02404732 | BF_POINT[100.000000000000000],BTC[0.000000091816000],CRO[868.908942616192 0339],FTT[0.000000008471400 0],NEAR[5.053027380765437],SGD[0.237074680000000 0],SOL[0.014895100000000],USDC[10.000000000000000],USD[0.000000145600888] |
| 02404733 | APE[0.002500000000000],AVAX[1.000000000000000],BIT[1.000000000000000],BTC[0.000000005350000 0],FTT[155.495155000000000],NFT (314760049273243766)[1],NFT (337563382217327794)[1],NFT (364149937418323866)[1],USD[185.957453025951185900000000] |
| 02404737 | BTC[0.000076208764609 2],TRX[0.000000039198282],USDT[0.0002290120281700] |
| 02404741 | BNB[0.169984530000000000],BTC[0.009698284806380 0],ETH[0.0669887930000000],ETHW[0.1080065800000000],EUR[0.036552780225967],FTT[33.707113610000000 00],USDT[234.485372446672 1624] |
| 02404749 | BTC[0.012700967000000 0],USD[0.004185862738435] |
| 02404751 | BTC[0.263798130000000 0],FIDA[1.023070290000000 0],USD[19103.17141941000000 0],USDC[2000.000000000000000] |
| 02404754 | AKRO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000082785670] |
| 02404760 | BNB[0.000000065964656],BTC[0.000008440330000],FTT[9.999370000000000],GALA[0.000000006506 4505],MATIC[0.000000072300000],MBS[2005.825578313691571 6],USD[0.000000070812125] |
| 02404773 | USD[0.000000084000000] |
| 02404774 | USD[0.047379810000000] |
| 02404780 | ETHW[0.000182750000000],USD[0.000000011345282 9],USDT[620.769115949245554 4] |
| 02404784 | ETH[0.000000007816400],FTT[0.095249996450754 6],SOL[0.000000010000000],USD[1.260401504355000 0] |
| 02404789 | CRO[470.66041586000000 00],ETH[0.0233261500000000],ETHW[0.0233261500000000],FTT[13.169848340000000 00],GRT[370.8478130000000 00],MATIC[52.925779140000000 0],TRX[0.000001000000000],USD[-165.88415330339525 00],USDT[153.5411151084666154] |
| 02404792 | USD[0.000000085930300] |
| 02404793 | BOBA[0.499000000000000],OMG[0.499900000000000],USD[2.642592274740000 0] |
| 02404794 | BTC[0.000000059534700],ETH[0.000000010000000],ETHW[0.0000000636461 03],USD[1.578259586007755],USDT[336.9140276425669708] |
| 02404803 | TRX[0.000010000000000],USD[0.000005000000000],USDT[-0.000000423920228] |
| 02404806 | USD[0.418331500000000] |
| 02404808 | BTC[0.0003473647315 25],ETH[0.000000010000000],FTM[0.2191000000000000],SOL[0.003091040000000 0],USD[0.096747933078911 2] |
| 02404810 | ATLAS[9.952500000000000000],ENJ[0.999050000000000],LINA[9.967700000000000000],TRX[0.000001000000000],USD[0.003968553225000],USDT[0.0000000097253364] |
| 02404813 | USD[0.000019076445174 7],VGX[48.495212800000000] |
| 02404815 | USD[0.484411239375000 0] |
| 02404826 | BEAR[820.830000000000000],BULL[0.000074293000000],TRX[0.000001000000000],USD[0.176362452000000 0],USDT[0.000000014000000] |
| 02404828 | USD[7798.671536530681420] |
| 02404830 | USD[0.000000055200000] |
| 02404834 | USD[0.0025347363400716] |
| 02404836 | USD[4.094520540000000] |
| 02404837 | BTC[0.000000049200000],TOMO[0.000000091181339],USD[0.001881808341189 8],USDT[0.000000088782725] |
| 02404839 | AKRO[2.000000000000000],APE[0.001896391630678 7],BAO[1.000000000000000],BTC[20.000000074820000],CRO[0.000000067522070],DENT[5.000000000000000],ETH[0.000000184453880],ETHW[0.000000184453880],GALA[0.000000073715797],GRT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.189393843500000 0],LUNA2_LOCKED[0.441240801000000],MANA[0.013734421716819 6],SAND[0.000000073000558],SHIB[0.000000076292656],SLP[0.000000023049674],SOL[0.000345637490070 0],SPELL[0.000000004577535],TRX[1.000000000000000],USD[0.031229554581381 1],USDT[0.000000062809454],USTC[27.089648404503040] |
| 02404861 | BTC[0.022784439000000],CRO[1988.7631000000000 00],ETH[0.037031733000000000],ETHW[0.037031733000000],LTC[25.558799500000000],MANA[381.831910000000000 0],MATIC[8.778300000000000000],SOL[6.574378200000000 0],TRX[0.000002000000000],USD[-344.645077954864517],USDT[0.000000054533059],XRP[1103.572530000000000] |
| 02404862 | BNB[0.001610880000000],ETH[0.025500000000000],USDT[0.473063896500000] |
| 02404868 | AVAX[0.000000010000000],AXS[0.000000100000000],BOBA[88.800000000000000],BTC[20.000000041754955],CRO[309.994600000000000],ETH[0.000000010000000],ETHW[0.000148465645453 8],GALA[250.000000000000000],GST[97.289704000000000],KBT[5000.000000000000000],KSHIB[4749.568000000000000],KSOS[115200.000000000000000],LUNA2[1.599642536000000 0],LUNA2_LOCKED[3.732499250000000],MATIC[- 0.0000000100000000],MBS[327.000000000000000],PEOPLE[2169.953200000000000],RAMP[1019.981820000000000],SHIB[2300000.000000000000000],SOS[97800000.000000000000000],STMX[2749.874000000000000],USD[- 0.003348169574705 7],USDT[0.000000018762911],XRP[0.985960000000000],YFI[0.000799982000000000] |
| 02404870 | BAO[3.000000000000000],BTC[20.001598010000000],CRO[14.995814630000000 0],KIN[3.000000000000000],MANA[8.679485300000000000],SAND[8.271897400000000],SOL[0.419561170000000],TSLA[0.029403180000000],USD[0.376380662831 3079] |
| 02404871 | SOL[0.049990000000000],USD[0.098860000000000],USD[0.2816489025900000] |
| 02404878 | AVAX[0.038852600000000],AXS[85.178160990000000],BNB[1.075042866865000 0],BTC[1.030658430000000],DOGE[55410.546930930000000],DOT[195.138299080000000 0],ETH[85.555283780000000],ETHW[71.432070000000000],FTT[203.030487100000000],HT[0.065376310000000],LINK[123.673864330000000],LUNA2[33.819501 4800000000],LUNA2_LOCKED[78.912170130000000],LUNC[108.945765000000000],MANA[234.241519340000000],MATIC[575.350456960000000],SHIB[2661976878.431883010000000],SOL[159.476205580000000],TRX[0.001557000000000],USD[9680.957915129052889],USDT[6851.872087228468854],XRP[16879.763400000000000],YFI[0.155840750000000] |
| 02404880 | USD[0.000000039600000] |
| 02404882 | BNB[0.000000006699200],ETH[0.453137295500000],ETHW[0.000303103900000],USD[405.342522634901 7229],USDT[641.713025817412 2707] |
| 02404883 | ATLAS[1.268331850000000],FTT[0.002279992302 4028],LUNA2[0.008732866195000],LUNA2_LOCKED[0.020376687790000],LUNC[190.160000000000000],SOL[0.000000010000000],TRX[0.000031000000000],USD[0.000000008402175],USDT[0.0415000187500 00] |
| 02404884 | BNB[0.000000133858000],ETH[0.000000010000000],FTT[0.005880466914816 7],USD[0.382459642403365 6],USDT[0.000000017657126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02404889 | AKRO[1.0000000000000000],USD[0.0000000000825406] |
| 02404899 | BNB[0.0000000056269984] |
| 02404900 | AVAX[0.6334443000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BNB[0.0012401100000000],BTC[0.0067168700000000],DENT[1.0000000000000000],ETH[1.2023521500000000],ETHW[0.0001085000000000],FIDA[1.0223556800000000],FTM[137.2625756004560371],FTT[0.0001405000000000],KIN[1.0000000000000000],LUNA2[0.0000574440579000],LUNA2_LOCKED[0.0001340361351000],LUNC[12.5085645500000000],MATIC[0.0009746000000000],USD[0.0000002657767586],XRP[0.0039388100000000] |
| 02404901 | DENT[1.0000000000000000],FTT[8.5607968900000000],NFT[38954958896751 7517[1],NFT[529508026269095749[1],NFT[529508026269095749[1],NFT[576790209103847 5978[1],USD[146.1098244256388716],USDT[315.4365671800000000] |
| 02404912 | USD[0.0000014642331327] |
| 02404920 | DOGE[0.9620000000000000],GALA[89.9820000000000000],MANA[15.9940000000000000],SAND[26.9946000000000000],SHIB[1899800.0000000000000000],SLP[9.8560000000000000],SOL[0.0099040000000000],USD[69.7592251450000000],USDT[0.0000000269795767] |
| 02404927 | USD[0.0000000047500000] |
| 02404930 | BTC[0.0000000049108926],LTC[0.0000000021007200],TRX[0.0023310014543392],USD[0.0000008677711253],USDT[0.0000000013343496] |
| 02404938 | CRO[0.0000000076136215],ETH[0.0000001035585482],SOL[-0.0000000076392711],USD[0.0000038269624172],USDT[0.0000000120921629],XRP[0.0000000044258720] |
| 02404940 | ATLAS[1049.7900000000000000],AURY[1.9996000000000000],FTT[0.4999000000000000],POLIS[39.6920600000000000],RUNE[1.7996400000000000],USD[0.7254740000000000] |
| 02404944 | TRX[34.9504489300000000],USD[-0.1476893947851674],USDT[0.0000000079330029] |
| 02404946 | RUNE[0.0000000082634320],USD[0.0000000064365704],USDT[0.0000038959362393] |
| 02404949 | BTC[0.0000000000014800],TRX[0.0000000023518472],USDT[0.0006127149873956] |
| 02404954 | USD[0.0000000038400000] |
| 02404956 | ETH[0.4126393100000000],ETHW[0.4126393100000000],RSR[61269.3223000000000000] |
| 02404958 | BNB[5.1021900000000000],DOGE[1.0000000000000000],ETH[0.0010000000000000],FTT[5.6383270100000000],LUNA2[172.8311737000000000],LUNA2_LOCKED[403.2727385000000000],USD[12021.1902554540095685],USDT[0.0000502625323438] |
| 02404959 | AURY[0.0000000100000000],ETH[0.0000001200000000],LUNA2[0.0025000000000000],SOL[0.0000000024500000],TRX[0.0001900000000000],USD[0.0002801700000000],USDT[0.0001065574835840] |
| 02404971 | APE[20.3328747055412000],ETH[0.0000005029470000],ETHW[1.1503625420698700],FTM[26292.5360810090215900],LUNA2[20.0475390200000000],LUNA2_LOCKED[46.7775910400000000],LUNC[4365237.9172196630687200],TRX[0.0000011303384700],USD[608.6498296654761906000000000],USDT[0.0000000024031032] |
| 02404977 | AURY[0.0000001000000000],FTT[0.0829288728119157],POLIS[17.6000000000000000],USD[0.0031629934000000] |
| 02404979 | ETH[6.3432961400000000],FTT[0.1000000000000000],USD[24159.9976482153346352],USDT[100.2223287794987931] |
| 02404984 | AKRO[5.0000000000000000],ATLAS[8076.3843988800000000],AUD[0.0001800878302354],BAO[19.0000000000000000],BTC[0.0051624800000000],DENT[1.0000000000000000],KIN[11.0000000000000000],RAY[20.0508913400000000],RSR[2.0000000000000000],SHIB[6472476.9709446900000000],TRX[2.0000000000000000],USD[0.0038360201540693] |
| 02404985 | ETH[0.0009965000000000],ETHW[0.0000962990098933],LUNA2[21.7239171200000000],LUNA2_LOCKED[50.6891399500000000],LUNC[4730428.6900000000000000],MAPS[0.0000029231260],OXY[0.0864181990015954],PRISM[0.0000000063221480],RUNE[0.0000000074486370],USD[0.0000003213282987],USDT[0.0000090159566] |
| 02404987 | STEP[10095.6832000000000000],USD[0.0203566550689340],USDT[0.0000000101621172] |
| 02404988 | BTC[0.0000000048903393],ETH[0.0007872796400000],ETHW[0.0007872796400000],SOL[0.0000000032950000],USD[3.8729185619819700] |
| 02404999 | ATLAS[549.8955000000000000],TRX[0.0000010000000000],USD[0.6712211468875000],USDT[0.0000000307006136] |
| 02405003 | TRX[0.0014310000000000],USDT[801.2219567400000000] |
| 02405007 | USD[0.0054747520379200] |
| 02405014 | USD[0.0000000054800000] |
| 02405017 | USD[0.0075152310347800] |
| 02405018 | BAO[1.0000000000000000],NFT[297362723162213495[1],NFT[331992094473146879[1],NFT[356155833186164588[1],NFT[417167814545295630[1],NFT[562622386540452457[1],USD[0.0000000055218354] |
| 02405020 | ETH[0.0000000100000000],SOL[2.1182777173752326] |
| 02405023 | TRX[0.0000010000000000],USDT[5.1038130000000000] |
| 02405038 | AUD[80.0001183024853048] |
| 02405040 | FTT[503.9880126200000000],NFT[361479860711325553[1],NFT[369676448271493726[1],SOL[0.0001370500000000],SRM[0.0351633200000000],SRM_LOCKED[30.4690306900000000],USD[0.3523173010004933],USDT[2.0185442663818426] |
| 02405041 | FTT[3.7045000000000000],USD[0.1397011345455000] |
| 02405042 | BTC[0.0000012098717800] |
| 02405051 | ALGOBULL[200000.0000000000000000],ATLAS[9.9791000000000000],BEAR[2600.0000000000000000],COMPBEAR[100000.0000000000000000],COMPBULL[3.1993920000000000],DOGEBULL[15.0095858000000000],ETHBEAR[2000000.0000000000000000],MATIC[12.0010074900000000],MATICBULL[1010.0000000000000000],SUSHIBEAR[9998100.0000000000000000],SUSHIBULL[227956.6800000000000000],TRX[0.0000040000000000],USD[0.6446319687630728],USDT[0.0000000335265044],XRPBEAR[100000.0000000000000000],XRPBULL[1200.0000000000000000] |
| 02405052 | USD[1.1881206200000000] |
| 02405055 | USD[0.0000000096080016],USDT[0.0000000095000000] |
| 02405057 | FTT[0.0900000000000000],USDT[12.0035916000000000] |
| 02405062 | EUR[0.0000000068924732],FTT[0.0982800000000000],USD[3986.0815231370000000],USDT[0.0000001469121043] |
| 02405074 | FTT[2.8423726000000000] |
| 02405075 | USD[0.0000000067800000] |
| 02405078 | BNB[0.0054076100000000],BTC[0.0000632125780000],ETH[0.0000000041331678],FTT[1.0672044864476278],SOL[0.0000000060082529],USD[0.0000001389783],USDT[0.0000000099897813] |
| 02405084 | TRX[0.0000010000000000],USD[1.1896330153000000],USDT[0.0066860000000000] |
| 02405093 | USD[-0.0066254139821497],USDT[0.0000048122497570] |
| 02405094 | FTT[173.1777500000000000],RAY[3176.7891418500000000],SOL[0.0109312664072660],USDT[0.1391292675156100] |
| 02405098 | USD[0.0465292735000000] |
| 02405104 | TRX[0.0000010000000000] |
| 02405109 | BNB[0.0000002574352],ETH[0.0000000191 17800] |
| 02405113 | ATLAS[51100.0000000000000000],DFL[7850.0000000000000000],TRX[0.0000010000000000],USD[3.2027274022500000],USDT[0.0000000082950988] |
| 02405119 | AGLD[22.1000000000000000],ATLAS[330.0000000000000000],USD[0.0000000228512] |
| 02405124 | BNB[0.0000000536169919],KIN[1.0000000000000000],LTC[0.0000000009080000] |
| 02405127 | FTT[0.8000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[0.4879053690200000],USDT[0.0005259892500000] |
| 02405130 | USD[0.0000000071400000] |
| 02405140 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000044553373],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000012662259] |
| 02405142 | APE[0.0728320000000000],BTC[0.0003896887030000],LOOKS[0.5834783000000000],USD[0.3265456988400000],USD[0.3375196017500000],WAVES[0.4170650000000000] |
| 02405145 | DOGE[2152.9399000000000000],SHIB[13581116.7030000000000000],USD[821.7333765900000000],USDT[2000.0001695098704973] |
| 02405158 | ETH[1.2174935900000000],ETHW[47.8054456348741513],SHIB[0.0000000064500000],USD[0.0000001167293741],VGX[0.0000000055641632] |
| 02405160 | TRX[0.0000980000000000],USD[0.0000000109481375],USDT[0.0000001409680006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02405161 | FTT[0.0110376508653945],TRX[0.600006000000000000],USD[0.000000050000000],USDT[125.7548099713000000] |
| 02405170 | BTC[0.000000024000000],BUSD[3522.1815268000000000],ETH[0.242000000000000000],FTT[83.5939678000000000],LUNA2[0.00207492738400000],LUNA2_LOCKED[0.0048144972300000],USD[0.0000000042866400],USDT[1.7583989081000000] |
| 02405182 | CRO[100.000000000000000000],SPELL[7700.000000000000000000],USD[0.7539595975000000] |
| 02405185 | BTC[0.0211477289256031],ETH[0.251945514578654],ETHW[0.4003917275230000],FTM[0.0000000064018300],FTT[25.0899467519861678],LUNA2_LOCKED[62.6948497100000000],LUNC[0.0000000042252420],RNDR[0.0810000000000000],SOL[0.0078881975319100],USD[4403.2983610059472566000000000],USDT[0.088997888947510],USTC[2136.6780156067884605] |
| 02405187 | USD[0.0000000024200000] |
| 02405189 | ATLAS[0.1095571014770566],BNB[0.000000033926294],BTC[0.000002180181621],CRO[0.0548630982412172],ETH[0.000039264122407],ETHW[0.000039264122407],SAND[0.0014536633309513],USD[0.0013082704196812] |
| 02405194 | AURY[0.707019050000000],NFT (371329018373845170)[1],USD[0.0007590740937272] |
| 02405198 | USD[0.0028271474500000],USDT[0.000000035571680] |
| 02405199 | TRX[0.524750000000000000],USDT[0.0444652660000000] |
| 02405201 | ATLAS[809.968000000000000000],FTM[19.000000000000000],USD[0.0085770021000000],USDT[0.0072090000000000] |
| 02405207 | BTC[0.000000099507883],MANA[0.9914500000000000],USD[80.4064878909929000000000],USDT[0.0000000115402931] |
| 02405218 | FTT[0.0016915300000000],USD[0.000001095546527] |
| 02405221 | TRX[0.000000500000000] |
| 02405223 | BTC[0.000000020000000],ETHW[0.0007168600000000],PAXG[0.000667100000000],TRX[9.000000000000000000],USD[0.3427844186047797] |
| 02405228 | SOL[0.002619480000000],USD[-0.00038306113975361] |
| 02405234 | AXS[0.000000000945800],BNB[0.000000100000000],BTC[0.000000052000000],CRO[0.000000084000000],FTT[0.0000000090758700],LUNA2[0.0004767341138000],LUNA2_LOCKED[0.0011123795900000],MATIC[0.000000092641700],SOL[0.0099500025694627],TRX[22.000000000000000],USD[1125.4158177499927085],USDT[0.0000000104745508] |
| 02405236 | ATLAS[420.000000000000000000],USD[0.9506205964750000],USDT[0.0000000056812988] |
| 02405247 | USD[30.0000000000000000] |
| 02405249 | SXPBULL[16460.000000000000000000],USD[0.2436932360000000],USDT[0.0000000002244600] |
| 02405250 | BTC[0.040915950000000],ETHW[0.2510000000000000],USD[0.000894194861765] |
| 02405252 | USD[0.000000021000000] |
| 02405262 | USD[0.0450012500000000] |
| 02405263 | GOG[0.564400000000000],USD[0.0000000075000000] |
| 02405266 | BTC[0.000000060000000],USD[0.0000017539019898],USDT[80.8839185467861596] |
| 02405273 | BNB[0.000096010000000],BTC[0.2014312300000000],FTT[0.0915880000000000],LUNA2[0.000000112963317],LUNC[0.001054200000000],SRM[0.1524483700000000],SRM_LOCKED[79.5275516300000000],USD[735.5502267725516588],USDT[0.7796898564592942] |
| 02405274 | SGD[0.0065080645618842],USD[0.000000006438125] |
| 02405283 | ATLAS[5589.7283000000000000],USD[9.5478773308750000] |
| 02405285 | DFL[99.9800000000000000000],USD[0.000000093030064],USDT[0.0000000032743580] |
| 02405291 | APE[0.090500000000000],AXS[32.5000146339891500],BTC[0.000000019850400],ETH[0.000000782171200],ETHW[0.0004121489805200],NFT (434992657947392596)[1],SOL[0.0092240344680000],USD[11.4872655176244000000000000],XRP[0.5558688816204732] |
| 02405293 | STEP[166.5840970000000000],USD[0.0687637567500000],USDT[0.000000000649530] |
| 02405295 | ATLAS[2019.6162000000000000],CQT[65.9874600000000000],USD[1.482019560375000],USDT[0.0000000180002340] |
| 02405296 | AUD[0.0028706800000000],SPELL[91.0155045226177845],USD[0.000000084688200] |
| 02405297 | BNB[0.000000095582682],USD[-0.0001988845032124],USDT[0.002213373526265] |
| 02405300 | SOL[12.1328559498000000],XRP[103.7630904380000000] |
| 02405306 | AXS[0.096240000000000],BTC[0.0000400000000000],CRO[9.9400000000000000],ETH[0.0093562000000000],ETHW[0.0093562000000000],MANA[0.9600000000000000],SAND[0.9600000000000000],SHIB[99040.0000000000000000],SOL[0.0080260000000000],USD[13527.26883629000000000] |
| 02405308 | BNB[0.000000020335171],USDT[7.3575037590489714] |
| 02405310 | USD[0.000000008900000] |
| 02405314 | USD[3.2290755990760945],USDT[0.000000065528977] |
| 02405316 | NFT (304032690638174765)[1],NFT (304476646164494974)[1],NFT (347669264075348120)[1],SOL[0.000000009054590],USDT[0.0000003296777200] |
| 02405318 | BTC[0.000000061164000],USD[0.0000000115988779],USDT[0.000000004238880],XRP[0.000000005041975] |
| 02405322 | BNB[-0.004444487098552],BTC[0.0156869600000000],CHZ[89.8480000000000000],DOGE[26.7510000000000000],DOGE[350.6209234500375503],ETH[0.1609382000000000],ETHW[0.1609382000000000],FTT[2.0380261546394541],SAND[23.7798823100000000],SOL[2.5564020000000000],TRX[2007.9778010000000000],USD[-8.9491161104144400000000000],USDT[49.3698250800202584],XRP[226.8802304916726651] |
| 02405327 | BTC[0.000000006000000],SOL[24.7952880000000000],USD[2873.3893177357451242] |
| 02405333 | ETHBULL[0.2289583000000000],USD[500.0000064377432800] |
| 02405339 | ATLAS[206.5300000000000000],BTC[0.0344430900000000],ETH[0.2121270000000000],ETHW[0.2121270000000000],EUR[0.0001440603100000],FTT[5.9970341800000000],LINK[2.9924277600000000],SOL[0.8944558700000000],SRM[19.8287428800000000],USD[39.1222421803304427],XRP[194.8280311200000000] |
| 02405342 | BNB[0.000000034436560],ETH[0.000000083180044],FTT[0.000000120706827],MATIC[0.000000009709162],NFT (315349336282718453)[1],NFT (396872825880419272)[1],NFT (409208681316309609)[1],NFT (573522847906872972)[1],SHIB[0.000000008635808],TRX[0.0015540082834111],USD[0.000002319214400],USDT[0.000029979906884] |
| 02405343 | FTT[18.6000000000000000],SRM[155.0000000600000000],USD[3.2587790770000000] |
| 02405345 | BNB[0.0034444500000000],BTC[0.000009874000000],TRX[0.000000096777012],USD[9.8113149750000000],USDT[2.0142468672837654] |
| 02405348 | AXS[0.000000022000000],DA6[0.0000004883740000],ETH[0.0000000040000000],FTT[0.0607747997660538],FXS[0.0048411000000000],HT[0.8099515760000000],LTC[0.000000003200000],LUNA2[0.0104075544500000],LUNA2_LOCKED[0.0242842937100000],SNX[0.000000016089600],USD[0.0093153276159999],USDT[0.00000000050932419],USTC[0.000000094918500] |
| 02405349 | ATLAS[5.4637258300000000],USD[0.0000000087471613],USDT[0.0000000075468001] |
| 02405356 | FTT[51.3905323000000000],LUNA2[0.0256632730100000],LUNA2_LOCKED[0.0598809703600000],LUNC[5588.2317297300000000],SOL[0.4470600000000000],USD[0.6953062065000000],USDT[3.0000000000000000] |
| 02405358 | ATLAS[770.0000000000000000],TRX[0.000010000000000],USDT[0.0000000000500000],USDT[0.0090570000000000] |
| 02405359 | USD[0.000001117835564],USDT[0.000000041632568] |
| 02405365 | USD[25.0000000000000000] |
| 02405368 | LUNA2[1.5974168400000000],LUNA2_LOCKED[3.7273059590000000],LUNC[347840.8800000000000000],USD[0.3167598077476800] |
| 02405369 | CRO[40.0000000000000000],USD[1.0778725950000000],USDT[0.0000000016854957] |
| 02405370 | USD[0.0000000884000000] |
| 02405380 | USD[0.000000003000000] |
| 02405383 | SOL[0.000202600000000],USD[0.7614140397500000],USDT[0.0000000050000000] |
| 02405385 | TRX[0.000010000000000],USD[0.2260347400000000],USDT[0.0000000041989188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02405386 | DOGE[26.00000000000000000],USD[0.825798000000000000],USDT[0.120102894300000] |
| 02405388 | BNB[0.000000007919700000],BTC[0.003531660000000000],ETH[0.000000000000000000],ETHW[0.000000000000000000],NFT [424152485263371375][1],NFT [425254637415948160][1],NFT [435205128828386551][1],NFT [442755939635294929][1],NFT [455831931058892970][1],NFT [493873443276509398][1],NFT [503736099897435643][1],NFT [513059785789384555][1],NFT [573962938994389594][1],TRX[0.000000000986340],USDC[33139.7364577200000000],USDT[0.000000006416909] |
| 02405392 | ATLAS[79.984000000000000000],POLIS[1.299740000000000000],TRX[0.000001000000000000],USDT[0.0000000641 6909] |
| 02405393 | BTC[0.00000001459688],LTC[0.00000000816246868],USDT[0.00000009542852670] |
| 02405394 | ATLAS[420.000000000000000000],USD[1.055042607750000],USDT[0.000000024874240] |
| 02405400 | AVAX[9.700000000000000000],TRX[0.000777000000000000],USDT[9.747919990000000] |
| 02405403 | USD[25.000000000000000] |
| 02405404 | BNB[0.000000008550113636],BTC[0.000000000986468143],ETH[0.0000000100000000],ETHW[0.0000000094060418],FTT[0.0000000318485393],USD[0.0617205637845926],XRP[0.00000000100000000] |
| 02405408 | BTC[0.000000005672740],FTT[9.000000000039251655],NFT [340133165566469697][1],NFT [388302760841567587][1],NFT [429825904919557325][1],NFT [532891071909397897][1],SOL[0.318518675888845],USDT[0.0000001304775447] |
| 02405409 | ALICE[0.000000008494243],ALPHA[0.000000012160000],DOGE[0.000000007022346],ENJ[0.000000005905256],ETH[0.000000006503200],LTC[0.000000009289720],LUNA2[3.289254524000000],LUNC[0.000000005219877300],SOL[0.000000005059574],SRM[0.00000006182937],USD[0.000003000435470783] |
| 02405411 | SOL[0.000000020000000],USD[816.234840697500000] |
| 02405417 | ATLAS[326.006200000000000000],USD[0.1513757640559228000000000],USDT[0.0000000092232586] |
| 02405418 | FTT[22.896885330000000],NFT [311522414288687432][1],NFT [344261918590394208][1],NFT [351591395010809441][1],USDT[2.40000000550000000] |
| 02405423 | ETH[0.99980000000000000],ETHW[0.99980000000000000],FTT[85.783502800000000],IMX[1515.7267400000000000],TRX[0.00024000000000000],USD[0.00000001001189],USDT[11.3392394570074952] |
| 02405425 | ATLAS[3200.000000000000000],AUDIO[9.914000004386500000],BTC[0.0603000000000000000],ETH[0.121297340000000000],ETHBULL[0.004593560000000000],GLXY[0.00260629000000000],HNT[150.093280000000000000],LUNA2[0.001071554890000],MANA[400.0000000000000000],MBS[50.00000000000000] ,PRISM[2.00000000000000000],SHIB[529216745.506628100000000],SOL[0.0000000200000000],USDG-768.057351386962156?] |
| 02405427 | ASD[0.00000009509464],BTC[0.00007460083699000],CRV[96.00760801133066464],EUR[0.0000000078565166],FTT[11.586227760000000],SOL[0.0000072900000000],USD[0.0000004835598727],USDT[0.000231817565005] |
| 02405428 | ETH[0.00000009208654],USDT[0.78881893250000000] |
| 02405430 | IMX[0.096840000000000],NFT [458829286346004735][1],USD[0.000000050000000] |
| 02405434 | ETH[0.0185255200000000],ETHW[0.018525515663175... ] |
| 02405436 | AUDIO[848.0042400000000000],EUR[0.376670720000000],FTT[724.245932500000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.0000001030736300],LUNA2_LOCKED[1.000000000240505137],LUNC[0.002244445326580000],NFT [351462719002281431][1],NFT [459450495419480180][1],NFT [504082541332025517][1],SRM[693.979340480000000000],SRM_LOCKED[74.046596720000000],USD[202.64687227740000000],USDT[1.0233599191078671] |
| 02405440 | USDT[0.000000114029848] |
| 02405441 | USDT[0.00000000961382650] |
| 02405444 | ATLAS[8920.000000000000000],USD[1.4957246541775737],USDT[0.00000000686943306] |
| 02405446 | DOGE[742.729417744000000],TRX[0.000000006158381],USD[0.3780773600000000] |
| 02405450 | ETH[0.149970000000000],ETHW[0.149970000000000] |
| 02405453 | ATLAS[11000.000000000000000],BOBA[400.041220000000000],FTT[0.000000016409240],MBS[320.9460000000000000],USD[3.36143847709854417],USDT[0.000000057330184] |
| 02405457 | BTC[0.0000000700000000],USDT[1.775485040000000000] |
| 02405460 | ETH[0.0218349608100000],ETHW[0.0218349608100000],USD[-5.5629336900000000] |
| 02405477 | BNB[0.0000000061469500],BTC[0.024940037845240],DOGE[250.013484120041260],ETH[0.6159506703520000],ETHW[0.6137137395187000],TRX[0.000001000000000],USD[308.9568183815079736],USDT[0.000000068941344] |
| 02405481 | BNB[0.092230530000000],BTC[0.0118492500000000],TRX[0.000001000000000],USDT[42.5001705414083552] |
| 02405483 | BIT[20.96732810000000000],KIN[1.000000000000000],NFT [437729543217810267][1],NFT [449705779384662615][1],NFT [451469324494360041][1],USD[0.0006849312582250] |
| 02405484 | BNB[16.046588378847400],FTT[227.275394223400000],USD[1.148818700000000] |
| 02405488 | USD[0.184861693373497],USDT[0.000000005979780] |
| 02405491 | ATOM[9.900000000000000000],BTC[0.0373408710000000],EUR[0.000000065000000],LINK[0.0943623766692190],USD[215.88400367755856650000000000] |
| 02405492 | BTC[0.000002970000000],USD[11.7814459651024767] |
| 02405494 | ATOM[0.0000000031693824],BAO[12.000000000000000],BTC[0.000008965568302],DENT[5.0000000000000000],ETH[0.000059428591846],EUR[0.000000123953493],KIN[3.000000000000000],RSR[2.0000000000000000],UBXT[3.00000000000000],USD[0.000000023062685],USDT[0.00000021640142] |
| 02405498 | USD[0.155000000000000] |
| 02405500 | USD[0.0001234755580500],USDT[0.000000036663328] |
| 02405501 | USD[0.025884210000000] |
| 02405503 | BNB[3.011499700000000000],BTC[0.017464070000000],ETH[0.399099510000000],ETHW[0.399099510000000],LINK[20.6147536900000000],UNI[22.544997870000000],USD[0.0000030754352813] |
| 02405511 | ETHW[0.324000000000000000],USD[212.51135649230000000],USDT[0.0035663200000000] |
| 02405512 | BAO[1.000000000000000000],KIN[1.000000000000000],TRX[0.00000010000000],USD[0.000000009078597] |
| 02405523 | BTC[0.29165796000000000],ETHW[0.007817430000000000],GBP[0.00283683771927776],LUNA2[0.000957308464300],LUNA2_LOCKED[0.0002233719750000],SOL[0.0016084300000000],TRX[7130.0000000000000000],USD[0.000000011407623],USDT[0.3108597269594479] |
| 02405527 | ALGO[0.000000009568330],ATOM[0.000000001254700],AVAX[0.000000004751000],AXS[0.0000000082075317],BNB[0.000000009216000],BTC[0.0005841347147108],DOT[0.000000007803384],ETH[0.000000000107707753],FTM[0.000000007570678],IMX[0.000000007570678],IMX[0.0000000083351072],LUNA [20.000000000000000],LUNA2_LOCKED[3.5550521670000000],LUNC[0.0000000022425000],MATIC[0.000000008304719],USD[80.0001792286827424],USDT[0.000000051329625],XRP[0.000000003887173] |
| 02405530 | ATLAS[3616.776800000000000000],FTM[0.000000007705075?],FTT[0.00000006953870?],STARS[0.996200000000000],USD[247.5422173734030729000000000],USDT[0.000000012606440] |
| 02405533 | BNB[0.00000007611010?],BTC[0.0340831403725700],CRO[0.000000042777604],ETH[-0.0033512570534913],ETHW[0.000000071525750],FTT[55.5608982629430500],GT[0.00000001936055?],IMX[0.000000000000000],MATIC[10.24652865884734 00],USDT[0.000000011597888] |
| 02405540 | USD[0.0220788300000000] |
| 02405541 | BTC[0.000001210231920?] |
| 02405542 | HT[0.01024373000000000],HTBULL[0.30000000000000000],USD[-0.0184152002624760000000000],USDT[0.77156655452594000],VETBULL[84.44610918000000000] |
| 02405543 | AKRO[4.000000000000000],BAO[10.000000000000000],BTC[0.17411381202877100],DENT[3.000000000000000],FTT[25.910681960000000000],HBB[0.004610200000000],KIN[15.00000000000000000],ORCA[0.002066590000000],SOL[0.0000111900000000],TRX[0.329606000000000],UBXT[2.000000000000000],USD[0.519066858111449 5],WAXL[0.001209890000000] |
| 02405546 | ADABULL[0.0001303140000000],USD[1718.84006721128894 02],USDT[0.002605000000000] |
| 02405547 | ETH[0.000468800000000],ETHW[0.453800560000000],RSR[1.000000000000000],USDT[0.000000027231716] |
| 02405573 | STEP[69.6000000000000000],USD[0.0175789800000000],USDT[0.948699032500000] |
| 02405574 | BAO[4.000000000000000],BTC[20.002397500000000],ETH[0.010542530000000],ETHW[0.010408330000000],FTT[0.042229460000000],KIN[3.000000000000000],LUNA2[0.005067249100000],LUNA2_LOCKED[0.001182235812000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0011304347 87854],USTC[0.07172194000000000] |
| 02405577 | USD[0.000000008600000] |
| 02405578 | AVAX[0.000000008337260],BNB[0.000000006506190],ETH[0.0005567300000000],JOE[0.000000737710861],USDT[0.319630538216208768],NFT [319630538216260768][1],NFT [360000619012664275][1],NFT [364753489085903051],SHIB[0.00000000800000],SOL[0.00000000456194],USD[0.00000037371086],USDT[0.000206384947051],XRP[0.00000001500000] |
| 02405580 | FB[1.520000000000000],FTT[2.100000000000000],KSHIB[3529.315180000000000],MATIC[89.925112220000000],SOL[1.1091084300000000],STEP[410.020440600000000],USD[102.551482016013808] |
| 02405581 | AVAX[2.9998000000000000],BTC[0.051189760000000],FTM[421.956800000000000],JOE[276.944600000000000],LUNA2[12.252500000000000],LUNA2_LOCKED[8.589167140000000],RNDR[160.582800000000000],RUNE[0.090320000000000],USD[2782.445893489534218] |
| 02405583 | BTC[0.000276650728920 4],FTT[9.799778840000000],RUNE[98.990600700000000],SOL[7.839926288000000],SRM[98.997604100000000],SXP[306.895429360000000],USDT[850.983237525453789] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02405590 | BOBA[7.00000000000000000],CHZ[480.000000000000000],FTM[119.000000000000000],FTT[1.00000000000000000],KIN[260000.000000000000000],KSHIB[120.000000000000000],LINK[23.900000000000000],OMG[7.000000000000000],REN[50.000000000000000],SOL[2.000000000000000],TRX[547.000000000000000],USD[1.10255178255000000,XRP[130.000000000000000] |
| 02405600 | ATLAS[9.046000000000000],USD[1.33314209503586887],USDT[0.000000114171737232] |
| 02405603 | BTC[0.221276628036400000],ETH[1.730926421379588[4],ETHW[1.725147615863808[4],FTM[2866.889539683413144300],USD[506.280473244500000],USDT[343.378655211137054[3] |
| 02405604 | ATLAS[5548.382688920000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.035416420000000],ETHW[0.065222780000000],KIN[2.000000000000000],LUNA2[5.830353356000000],LUNA2_LOCKED[13.122042750000000],LUNC[1270197.967419260000000],RSR[1.000000000000000],SAND[93.647867963961441[0],SHIB[2253959.767715410000000],STMX[16791.224659360000000],SXP[1.042278280000000],TRX[1.000000000000000],USD[0.000083634843468],USDT[0.000048003133591] |
| 02405607 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],QI[26253.943068333890756[6],SHIB[2206.456779740000000],SPELL[22368.961964770000000],SXP[1468.862107590000000],UBXT[1.000000000000000],USD[0.000000066457229] |
| 02405623 | BTC[0.011900000000000],ETH[0.264995000000000],ETHW[0.264995000000000],EUR[0.810875260000000],FTM[92.000000000000000],LUNA2[0.009354180693000],LUNA2_LOCKED[0.021826421620000],LUNC[203.689254000000000],MATIC[120.000000000000000],SAND[40.000000000000000],USD[0.008161350000000] |
| 02405626 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000058303500],KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000000405778466],USDT[0.000166494057325] |
| 02405627 | USD[0.505201988722909[8],USDT[0.000000038177067] |
| 02405630 | BTC[0.000000008360456[1],TRX[0.000003000000000],USD[-0.001112040933317[8],USDT[46.332832856116565[6] |
| 02405632 | DOGE[3109.000000000000000],FTT[25.243291152674800000],MATIC[0.000000035000000],SUN[453.403013130000000],USD[0.000000060686817],USDT[10871.438869787467305] |
| 02405633 | FTT[15.784033560000000],LUNA2[0.075737683320000],LUNA2_LOCKED[0.176721261100000],LUNC[16492.040000000000000],SAND[0.701642780000000],SOL[34.504413000000000],USD[1.189385569390122[2] |
| 02405635 | USD[0.004300000000000],FTT[1.000000000000000],SOL[0.250000000000000] |
| 02405642 | BTC[0.000000012365900] |
| 02405644 | AUD[0.000005680000[0],BTC[0.003565517643320[3],FTT[0.000982400000000],USD[0.000000020007925],USDT[0.000000011257400] |
| 02405648 | ETH[0.038560000000000],EUR[0.759633570000000],USD[0.813200985000000] |
| 02405651 | BTC[0.000076580000000],USD[1478.331532136438547[9],USDT[0.000000047387002] |
| 02405652 | ETH[0.000237130000000],ETHW[0.000237129869775[0],TRX[0.000044000000000],USDT[2.000000065300000] |
| 02405653 | USD[8.620173272339000[0] |
| 02405654 | USD[0.302639379375000[0] |
| 02405656 | AKRO[9.000000000000000],BAO[62.000000000000000],DENT[5.000000000000000],ETH[0.067186020000000],ETHW[3.068322550000000],EUR[0.000000057117760],FTT[5.003019080000000],KIN[71.000000000000000],NFT[489450454122750237][1],UBXT[8.000000000000000],USD[247.709470476566791[3],USDT[0.000000054933491] |
| 02405660 | AVAX[17.400000003802562[7],BTC[0.000000063015500],ETH[0.000000080909285],FTT[25.049008740000000],LTC[16.086948000000000],LUNA2[0.103197073400000],LUNA2_LOCKED[0.240793171200000],LUNC[22471.380000000000000],USD[6.550000008618968[9] |
| 02405661 | FTT[0.079883038350000],USD[820.498916819400000] |
| 02405662 | ETH[0.000000000214500] |
| 02405663 | USD[0.000000033000000] |
| 02405670 | ATLAS[157.363083042779116[4],BCH[1.699038991784205[0],BTC[0.005672580000000],ETH[0.065701340000000],ETHW[0.064884490000000],GRT[83.493701270000000],LTC[1.048539670000000],MANA[72.085376478522824[2],MATIC[14.938538270000000],MTA[32.474979000000000],SAND[10.897867610000000],SHIB[859334.377124750000000],SOL[0.000000007209800[0],SRM[15.201123900000000],USD[0.000000003317095[3] |
| 02405672 | USD[10.000000000000000] |
| 02405680 | TRX[0.111402000000000],USD[0.191292793500000],USDT[4.075025788500000] |
| 02405681 | FRONT[1.006229210000000],STEP[2385.957136720000000],UBXT[1.000000000000000],USD[0.000000053907915] |
| 02405682 | THETABULL[16.488432200000000],USD[0.013185775000000],USDT[0.000000099784690] |
| 02405684 | DENT[1.000000000000000],EUR[0.000000051505594] |
| 02405685 | SOL[39.561233920000000],USD[0.000010801363274] |
| 02405687 | ATLAS[0.032900000000000],BTC[0.007834560000000],POLIS[0.233063000000000],TRX[0.000001000000000],USD[1.549168941470000],USDT[0.000000076803141] |
| 02405690 | POLIS[0.098993000000000],USD[0.035789142120000] |
| 02405692 | USD[456.273445897250000000000000] |
| 02405693 | ETH[0.000075150000000],ETHW[0.000075148259546[1],TRX[0.000001000000000],USD[-0.000610398126809[5],USDT[0.000000042618137] |
| 02405698 | NFT[389127036659423589][1],NFT[435768119743023439][1],NFT[563546383395494684][1],TRX[0.000015002050626[8],USD[0.039663821674337] |
| 02405702 | AVAX[0.600324188068860],USD[0.821298635000000],USDT[0.000000089618800] |
| 02405716 | BTC[0.000005830000000],CRV[0.106685000000000],ETH[0.000000603565586],FTT[0.000000006778658],TRX[0.000029000000000],USD[0.009509112700183[7],USDT[0.000000049884025] |
| 02405719 | USDT[0.000430967526080000] |
| 02405726 | SOL[0.005664534754408[6],USDT[0.000000079514134] |
| 02405731 | USD[0.388309150000000] |
| 02405732 | BNB[0.211999160000000],LUNA2[0.000000427366706],LUNA2_LOCKED[0.000000997188981],USD[0.000003412512849[4] |
| 02405736 | USD[18.003846650000000] |
| 02405738 | AAVE[1.040000000000000],AKRO[4011.000000000000000],ALICE[15.100000000000000],BCH[0.123000000000000],BIT[37.000000000000000],BNB[2.812480100000000],BOBA[13.500000000000000],COMP[1.038400000000000],DENT[26500.000000000000000],ENJ[61.000000000000000],FTM[217.000000000000000],FTT[8.500000000000000],HT[253.700000000000000],LINK[10.500000000000000],LUNA2[0.12871733180000[0],LUNA2_LOCKED[0.300340449000000],LUNC[28028.470000000000000],OMG[13.500000000000000],PUNDIX[101.000000000000000],RUNE[8.100000000000000],SPELL[3699.318090000000000],SRM[13.171377650000000],SRM_LOCKED[0.152015630000000],STMX[400.000000000000000],TLM[1494.000000000000000],TRX[1952.000000000000000],USD[0.239658774389405[8] |
| 02405739 | FTT[0.069832440000000],USD[29.843546306209314] |
| 02405754 | BTC[0.000000010000000],BTC[0.000000072996585],DOGE[0.000000085574605],ETH[0.000000090633545],GOOGL[0.000000200000000],KSOS[0.000000014000000],LUNA2[4.617432364000000],LUNA2_LOCKED[10.774008500000000],LUNC[2909.884144590000000],USD[-0.059709960817679[9],USDT[0.000000088089637] |
| 02405757 | USD[25.000000000000000] |
| 02405767 | KIN[3.000000000000000],TRX[0.000002000000000],USDT[0.000000008009166] |
| 02405768 | BTC[0.000000010300288],ETH[0.000000020000000],SOL[0.005335230000000],USD[0.000000465396017],USDT[0.000000097190640] |
| 02405780 | ETH[0.021300000000000],ENJ[23.000000000000000],EUR[0.000000056738061],FTT[8.100000000000000],MATIC[20.000000000000000],SAND[56.000000000000000],SOL[8.280000000000000],USD[85.907791929266855[2],USDT[0.000000068275849],VGX[5.000000000000000] |
| 02405781 | SOL[2.793089140000000],USD[1.115765020000000] |
| 02405784 | ATLAS[233.338874390000000],IMX[0.000000047150526],USD[0.000000067933580],USDT[0.000000459870089] |
| 02405788 | AVAX[0.000000010000000],BNB[0.000000036396[91],CRO[0.000000014053296],ETH[0.000853798170680],ETHW[0.000583838529278],FTT[0.000000876750861],IMX[0.000000031608683],SOL[0.000000040048[70],TRX[0.000027000000000],USD[-38.310862951907283[9],USDT[55.014942794028542[7] |
| 02405800 | USD[0.000000056975600],USD[0.402989649150000],USDT[0.000000084804196] |
| 02405802 | USD[0.000012389872126] |
| 02405803 | FTT[4.000000000000000],MNGO[9.973400000000000],NFT[461968876717700447][1],NFT[496511145636995572][1],TRX[0.000022000000000],USD[0.000000140550000],USDT[0.000000008000000] |
| 02405806 | AVAX[17.299164000000000],BNB[2.169587700000000],BTC[0.170372317000000],CRO[238.814400000000000],DOT[283.756053000000000],ETH[2.523572880000000],ETHW[2.523572880000000],EUR[0.000000102899930],LINK[83.284173000000000],MATIC[949.819500000000000],SOL[39.804512800000000],USD[1.538771570000000],USDT[999.760000014852092[0],XRP[267.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02405807 | BTC[0.000000001175000],FTT[0.054146690938169],LTC[0.000000020332000],LUNA2[48.115892620000000],LUNA2_LOCKED[112.270416100000000],LUNC[155.000000000000000],TRX[0.000777000000000],USD[0.00151727794650000],USDT[0.000000006875000] |
| 02405808 | USD[0.000000093203121],USDT[0.000000015208417] |
| 02405816 | BCH[0.000000003300504000],BNB[0.000000004673358],BTC[0.000000064715459],BULL[0.000000031681402],DOGE[0.000000007745892],ETH[0.000000001162857],FTT[0.007547044629682 4],LUNC[0.000000057920995],SHIB[0.000000048748345],SUSHIBULL[10876473314.903316090000000],THETABULL[0.160192800000000],TRY[0.000000005481575],USD[0.07512539422742761],USDT[0.949452237459064 7],XRP[0.000000089565760] |
| 02405829 | BAO[2.000000000000000],BTC[0.010819050000000],DOGE[793.306910470000000],ETH[0.025219140000000],KIN[4.000000000000000],SHIB[1930247.115110760000000],UBXT[1.000000000000000],USD[0.6764692520499464] |
| 02405832 | USD[0.000000094255485] |
| 02405842 | ETH[0.136835660000000],ETHW[0.098560215720187 1],SGD[0.079804504940146 1],SOL[1.559688000000000],USD[3.682710566240000] |
| 02405843 | AVAX[0.000000005968192 0],BLT[0.214914870000000],BTC[0.000000025000000],BUSD[166000.000000000000000],ETH[0.000000050000000],FTT[0.117949430000000],NFT [309392801003129911][1],NFT [388864149194710207][1],USD[1771.354671078428219 7],USDT[11.245926848935506 3],USTC[0.000000073687120] |
| 02405846 | FTM[73.987420000000000],USD[30.284000000000000] |
| 02405858 | ETH[0.000000998854760000],ETH[0.001116010000000],ETHW[0.000116007632828 7],SHIB[1500000.000000000000000],TRX[0.703300000000000],USD[7.712948667746552],USDT[0.008200000000000] |
| 02405860 | SHIB[197240.000000000000000],USD[0.051541610000000] |
| 02405861 | BAO[6.000000000000000],BTC[0.000000033958245 3],DENT[1.000000000000000],DYDX[0.000116820000000],FTM[0.000764000000000],GALA[0.001931700000000],KIN[44.000000000000000],MANA[0.002579038159263 6],SAND[0.000614240331097 2],SOL[0.000012572400000],USDT[0.001558346039433 2] |
| 02405865 | APE[0.040000000000000],AURY[0.636000010000000],ETHW[0.002237200938797 2],LOOKS[0.045614160000000],RNDR[0.087640000000000],SOL[0.000518600000000],USD[0.000000346293677],USDT[0.000000060801142] |
| 02405866 | FTT[22.407000000000000],LUNA2[24.377324660000000],LUNA2_LOCKED[56.880424210000000],LUNC[0.000000040000000],SOL[0.000000030000000],USD[0.000003144833635] |
| 02405869 | EUR[0.000000073177714],USD[-7.093307760000000000000000],USDT[23.116402930000000] |
| 02405871 | ATLAS[8.285053074559184],BTC[0.000074690000000],POLIS[0.098000000000000],USD[0.000083738562535], USD[0.000000115907620] |
| 02405875 | TRX[0.000003000000000],USDT[0.000000049143348] |
| 02405880 | TRX[0.000840000000000],USDT[0.500000000000000] |
| 02405891 | ETH[0.000000057447200],SOL[0.000000047482320],TRX[0.000000002426759 7],USD[0.000000015423532],USDT[0.000270760844566],XRP[0.000000070000000] |
| 02405905 | ETH[0.000000000000000],FTT[0.000000003577959 2],NFT [549220932405033432][1],SRM_LOCKED[104.928637520000000],USD[0.205635475662900 4],USDT[0.000000135557738] |
| 02405908 | BTC[0.030450650000000],ETH[0.391165620000000],ETHW[0.391165620000000],USD[0.000001221004541 7] |
| 02405909 | USD[0.135312335530695 30],USDT[0.000000098596650] |
| 02405913 | SGD[82.769230317531542 2],SLP[5.000000000000000],USD[0.000042456165257 46] |
| 02405916 | BNB[0.000000081771003],BTC[0.000000001917575 1],ETH[0.000000105807707],FTM[0.000000010914819 2],LUNA2[0.047955911190000],LUNA2_LOCKED[10442.500627920000000],MATIC[0.000000031152504],SOL[0.021849595514020 7],USD[0.000004608369238] |
| 02405921 | ETH[0.173831773770000],ETHW[0.173831773770000] |
| 02405925 | ETH[0.178000000000000],ETHW[0.178000000000000],EUR[2.018068160000000],FTT[4.100000000000000],LINK[1.900000000000000],MANA[37.000000000000000],RAY[4.000000000000000],SOL[1.270000000000000],SRM[34.000000000000000],TULIP[1.400000000000000],USD[0.603400676203406 6] |
| 02405926 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000009725927 2],KIN[1.000000000000000],MATH[1.000000000000000],SXP[1.041764010000000],TRX[1.001554000000000],USD[0.000000094758183] |
| 02405927 | BNB[0.000000003584900],ETH[0.000000069077600],USD[0.000000025482300],USDT[0.000000063192200] |
| 02405928 | ENJ[454.916143500000000],FTT[11.397834000000000],MANA[75.978068300000000],MATIC[883.066010134150 4400],SAND[132.762714700000000],USD[118.376812925894496] |
| 02405943 | CRO[6.422893019735000],USD[0.997311826397500],XRP[0.000000097932305] |
| 02405949 | ALGO[0.158706360000000],AVAX[0.004265300000000],BEAR[857.488000000000000],BNB[0.043623600000000],BRZ[0.663449610000000],BTC[0.069522378562512 0],CAD[0.749516890000000],CRO[4.948168500000000],DOGE[0.375295660000000],ENS[1.629377200000000],ETH[0.107196850000000],ETHW[0.000452676000000],EUR[1306.829856370000000],FTT[30.918791386710129 4],HT[10.921247880000000],MATIC[88.946932300000000],MATICBEAR2021[78508.000000000000000],NEXO[0.142737060000000],SAND[0.110951590000000],SOL[3.109453150000000],SUSHI[37.026763090000000],TRX[645.966970600000000],USD[6662.446736550650173 5],USDT[902.067918093627047 1],YFI[0.007830380000000] |
| 02405951 | AKRO[1.000000000000000],ATLAS[825.269055150000000],BAO[2.000000000000000],MNGO[258.290332070000000],USD[0.000000031576974],USDT[0.000000030866507] |
| 02405956 | BTC[0.000000011600000],ETH[0.000000001279328],ETHW[3.376444460127932 8],FTT[0.000000005862779 2],TRX[0.000001000000000],USD[1038.763060615928584] |
| 02405960 | FTT[0.020959923491480 9],TRX[0.229130000000000],USD[0.000000243406036],USDT[0.006108044500000] |
| 02405964 | AURY[0.000000100000000],USD[0.000000862407299 4] |
| 02405966 | BUSD[2310.200000000000000],FTT[0.095560000000000],TRX[0.000224000000000],USD[0.297626824252416],USDT[0.010425880000000] |
| 02405968 | SPELL[10524.080775480000000] |
| 02405980 | ETH[0.000988600000000],ETHW[0.000988600000000],USD[0.000000182178180],USDT[0.052550195652800] |
| 02405984 | ATLAS[67.623031350073746],SRM[19.933413982360000],SRM_LOCKED[0.364005580000000],USD[0.000000555276884],USDT[0.000000000483375] |
| 02405986 | KIN[0.000000030000000],USD[0.102158935202400],USDT[0.000000078880694] |
| 02405987 | LTC[1.340000000000000],USD[1.031299678500000],XRP[236.000000000000000] |
| 02405996 | BTC[0.000000001160000],ETH[0.294000000000000],ETHW[0.294000000000000],LINK[21.250493300000000],LUNA2[0.434656601100000],LUNA2_LOCKED[1.014198736000000],LUNC[94647.390000000000000],USD[-34.840049258595958000000000],USDT[0.521941570924751 0] |
| 02405997 | SHIB[262260.687123000000000],TRX[0.000011461576000],USD[0.000000000001000] |
| 02405998 | BTC[0.000000038282060],DAI[0.001871940000000],ETH[0.000000004062853 5],ETHW[0.002249640628535],SOL[0.000000009509894],USD[282890.897504612651220 3],USDT[0.000000267734802] |
| 02406012 | BOBA[0.078196000000000],USD[5.718735873500000] |
| 02406015 | AXS[15.196428000000000],BTC[0.065203730000000],ETH[0.050848570000000],FTM[1139.625890000000000],FTT[0.000000079354044],GRT[5021.270210000000000],LINK[59.686795000000000],LRC[3604.197820000000000],LTC[18.278001200000000],MANA[419.666360000000000],SOL[8.819978360000000],SUSHI[356.906900000000000],USD[0.768703835000000000] |
| 02406018 | USD[0.768703835000000000] |
| 02406030 | OXY[86.000000000000000],USDT[2.219201097500000] |
| 02406034 | GBP[0.000000008689701 9],USD[0.000000013385754 1],USDT[5.487219964521685 9] |
| 02406037 | BNB[0.003553180000000],USD[0.977584218925000],USDT[0.009495760200000] |
| 02406040 | ETHW[0.000398340000000],TRX[0.000007000000000],USD[0.000003167050000],USDT[0.000000080657100] |
| 02406044 | EUR[0.000000008958343],USD[2.622332220000000] |
| 02406045 | NFT [296050940248241105][1],NFT [358171731347522355][1],NFT [381639399614340967][1],USD[0.033510202844770463],XRP[0.994870000000000] |
| 02406049 | ATLAS[8.872000000000000],USD[0.000010760761572],USDT[0.000000002255176] |
| 02406055 | AKRO[3.000000000000000],AUDIO[0.000092100000000],BAO[1.000000000000000],BNB[0.001580640000000],DENT[3.000000000000000],FRONT[1.000000000000000],GENE[0.012291820000000],GRT[2.007795930000000],HOLY[0.000091800000000],KIN[1.000000000000000],MATIC[0.000009220000000],OMG[0.000091400000000],RSR[2.000000000000000],TRX[0.000041000000000],USD[0.008984398349512 0] |
| 02406059 | DYDX[7.621130000000000],ETH[0.093342871243679 1],ETHW[0.013201140000000],MATIC[64.346433370000000],RUNE[30.360606760000000],SRM[12.458510210000000],USDT[0.977821320647936] |
| 02406062 | ATLAS[5815.515931696442629 9],AURY[55.033573079434098 3],AXS[0.800058720000000],BTC[0.020215970000000],FTT[4.859503111300000],HNT[0.000000080232032],SHIB[2166249.519540900000000],SOL[5.168924349913067 0],UNI[0.000000009563261 6] |
| 02406063 | DAI[0.045296550000000],LTC[0.003161410000000],LUNC[0.000001000000000],USD[1.372971698918690 0],USDT[1.750271172267270 0],USTC[0.000000063857530] |
| 02406066 | ATLAS[0.000000027007330],REEF[17.944039520000000],USD[0.000000097000081] |
| 02406069 | USD[26.462158470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02406073 | ETH[0.000991190000000],ETHW[0.000991190000000],SGD[0.0005525937165166] |
| 02406084 | BTC[0.0034569180000000],TRX[0.0000010000000000],USD[0.0001802631936414],USDT[0.0000000070484839] |
| 02406085 | USD[0.0716435140000000],USDT[1386.1000000000000000] |
| 02406087 | FTT[7.5337927300000000],USDT[0.0000006347819797] |
| 02406096 | 1INCH[0.9954400000000000],ALCX[0.0000000013000000],ALPHA[0.9933652000000000],ALTBULL[12.7000000400000000],AMPL[0.0000000010447320],BTC[0.0000324220926624],COMP[0.0000667078200000],DEFIBULL[16.9000000000000000],DENT[3499.1260000000000000],EOSBULL[510215.0280100000000000],FTM[0.3079950620000000,0],GRTBULL[201.9000000000000000],TLS2D.0000005536869060],NFT[3927608086228883771{1],PROM[0.0095835200000000],RAY[28.3364396300000000],RSR[909.6569550000000000],TLM[0.9454472000000000],TRX[0.7784030000000000],USD[0.0044873987857160],USDT[0.0049400567497015],ZECBULL[436.2314772600000000] |
| 02406101 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],COPE[0.0512883000000000],DENT[5.0000000000000000],FRONT[1.0045490200000000],GRT[1.0036412300000000],KIN[3.0000000000000000],REEF[4.9344275400000000],SOL[0.0001004800000000],SPELL[3.1793462300000000],SRM[0.0209688100000000],UBXT[4.0000000000000000],USD[0.0529908281057293],USDT[0.0012595609475891] |
| 02406109 | ATLAS[7230.0000000000000000],JST[3350.0000000000000000],USD[0.0247590040000000],XRP[1197.0000000000000000] |
| 02406111 | USD[0.0000003820188625] |
| 02406115 | USD[0.0000000051045678] |
| 02406118 | BTC[0.0000039615291600],SOL[0.0000000057448347],USD[0.7542870905113356],USDT[0.0000000105880121],XRP[0.0000000063746760] |
| 02406119 | FTT[0.0047500000000000],USD[8.2407957586000000] |
| 02406122 | USDT[0.0000000175700] |
| 02406128 | BTC[0.0000000046234000],EUR[2188.0904999400000000],FTT[0.0000000089015953],LTC[0.0000000080143334],LUNA2[0.1668145984000000],LUNA2_LOCKED[0.3892340628000000],RAY[0.0000000086000000],RUNE[0.0000000014624000],USD[0.0000003378044480],USDT[5.6973561646000171] |
| 02406131 | AMD[0.0402697531770600],AXS[0.3219745746563800],BTC[0.0000000068800000],LUNA2[0.2011151129000000],LUNA2_LOCKED[0.4692685968000000],NFT[3370868677347511351{1],NFT[4966721957726414861{1},NFT[5023748125411169118]{1],NFT[5527543138786920421{1],RAY[13.7394224219493900],TSLА8I.0000631300000000],TSLAPRED[0.0000000044916800],USD[8.0263585805546811],USDT[0.0000000080670388],USTC[28.4688162754456000] |
| 02406133 | ATLA8[9.6600000000000000],TRX[0.0000020000000000],USD[0.0000001264458360],USDT[0.0000000635115766] |
| 02406139 | BTC[0.0749850093921950],ETH[-0.0000000036400000],ETHW[0.0000000036400000],FTT[4.1000000000000000],ORCA[104.0000000000000000],SLND[124.8000000000000000],SOL[21.1457700024239904],USD[5010.4422971137199978] |
| 02406144 | ETH[0.0001481000000000],ETHW[0.0001480528970085],EUR[3.5538441566462926],USD[0.5708261550119909] |
| 02406145 | BTC[0.2788146730732830],ETH[0.3959247600000000],ETHW[0.3959247600000000],LUNA2[0.0000615682526100],LUNA2_LOCKED[0.0014365925610000],LUNC[13.4066166341104604],SGD[0.0000000000003556],SOL[26.5468139700000000],USD[0.8289928234404911] |
| 02406155 | ATLA8[0.0000000550073603],FTT[0.0000000305902880],GOG[0.0000000078486863],IMX[0.0000000028960000],KIN[0.0000000048947600],MBS[0.0000000004035482],MNGO[0.0000000011784726],SLRS[0.0000000235931241],SOL[0.0000001000000000],SPELL[0.0000000093404468],STARS[0.0000000013985168],TLM[0.0000000094659070],TULIP[0.0000000077862400] |
| 02406160 | ATLA8[3.8725000000000000],USD[0.0000000044646625],USDT[0.2136702800000000] |
| 02406161 | NFT[2945547294953105941{1],TRX[0.0000000004000000],USD[0.0000000054103176],USDT[0.0000000043782744] |
| 02406166 | USD[0.0000001635558595],USDT[0.0000000594817718] |
| 02406172 | DOGE[0.0000000085877688],ETH[0.0000000031189019],GBP[0.0000001046759471],KIN2.0000000000000000],LUNA2[0.0678451819500000],LUNA2_LOCKED[0.1583054245000000],LUNC[0.2187357100000000],MANA[0.0000000287876320],MATIC[0.0000000392766648],NEAR[0.0000000076498512],SAND[3.5889524400000000],SHIB[109305 7.0637250789769814],SOL[0.0000000085883591],USD[0.0000000025388319],USDT[0.0000000089753365] |
| 02406172 | USD[10.0000000000000000] |
| 02406177 | 1INCH[22.6536400000000000],SUSHI[8.2577513300000000],USD[0.0000001056628962],USDT[0.0029780069206348] |
| 02406178 | AKRO[1.0000000000000000],ATLAS[192.6305069600000000],AVAX[2.4919735100000000],BAO[100697.9912677300000000],BTT[20237655.7129474700000000],CONV[11662.5328651900000000],DENT[4979.6882949400000000],DFL[5212.7166928400000000],ETHW[10.2106804200000000],FTT[32.9248834500000000],GBP[0.0000000001904 49],KIN[1007025.8008793900000000],KSHIB[901.2973789400000000],REEF[5034.7317864600000000],SHIB[1508025.0206995200000000],SOS[20254203.5022421100000000],SPELL[20753.4805123300000000],STARS[5.1220557300000000],STMX[1055.5539769600000000],TRX[50.3128453800000000],USD[0.0000567397390761] |
| 02406183 | BTC[0.0000000080000000],LTC[0.0000000029970000],USD[0.0000004841671228] |
| 02406187 | TRX[0.0000010000000000],USD[0.6025051595000000],USDT[0.0000000043627082] |
| 02406188 | ATLAS[304.9333987400000000],KIN[1.0000000000000000],USD[0.0000000005306176] |
| 02406189 | USD[0.0077819757304517],USDT[-0.0067393613882619] |
| 02406190 | USD[5.0000000000000000] |
| 02406191 | USD[0.4738273350000000] |
| 02406194 | USD[0.0000000032500000],USDT[0.0000000028037696] |
| 02406197 | DOGE[275.8424976000000000],MATIC[9.3803476857212345],SHIB[8898309.0000000000000000],USD[32.8857863971000000] |
| 02406200 | TRX[0.0000010000000000],USD[2.3078453494000000],USDT[0.0015950110194786] |
| 02406202 | USD[0.0000000096246752] |
| 02406203 | MATIC[149.9730000000000000],USD[842.3423444970000000] |
| 02406214 | USD[0.1149933449895533] |
| 02406215 | NFT[3886498126492355641{1],NFT[5270792939259528651{1},NFT[5676646356070939591]{1],USD[0.0000000017945069],USDT[8.8669891056797255] |
| 02406220 | LUNA2[0.0000000274624210],LUNA2_LOCKED[0.0000000640789824],LUNC[0.0059800000000000],USD[0.0000007922570],USDT[0.0000000076737600] |
| 02406227 | SGD[0.0315044745679149],USD[0.0000000121331440] |
| 02406232 | BTC[0.0010000000000000],USD[-10.0199590781000000] |
| 02406233 | AUDIO[549.1514867600000000],EUR[0.0000000031994918],MANA[167.0000000000000000],SAND[95.0000000000000000],SOL[1.9159086500000000],USD[4.0256704298226926] |
| 02406234 | USD[25.0000000000000000] |
| 02406235 | AXS[5.2686171567713900],FTT[1.9576030600000000],TRX[0.0000010000000000],USD[16.0587116848403156],USDT[0.0000001226470017] |
| 02406239 | TRX[0.0010000000000000],USD[0.0034572126350000],USDT[242.0600000000000000] |
| 02406246 | ETH[0.0026021243359816],ETHW[0.0026021243359816],FTT[25.0000000056553758],USD[-1.5959051219599820],XRP[0.0000000516701488] |
| 02406247 | USD[0.0000001375676559],USDT[0.0000000067743900] |
| 02406249 | USD[0.0000000080910200] |
| 02406250 | ATLA8[0.0000000098930360],BTC[0.0000024162659020],BULL[0.0000000055672382],CREAM[0.0000000022290879],CRO[0.0000000015789917],DOGEBULL[0.0000000085790272],IMX[0.0000000078055295],JST[0.0000000083357457],LINA[0.0000000032244970],SAND[0.0000002659516],SHIB[0.0000000124326518],SOL[0.0000063828 318],USD[4.0385374115835936],XRP[103.1798832604994290] |
| 02406254 | HNT[206.7627760000000000],USD[0.0000000044448890] |
| 02406255 | TRX[0.8042110000000000],USD[1.9591395036750000] |
| 02406256 | FTT[10.0000000000000000],LUNA2[0.0211892948500000],LUNA2_LOCKED[0.0494416879800000],USD[94.7691408781079882],USDT[892.9397659802758654],USTC[2.9994471000000000] |
| 02406261 | ETH[0.0045194000000000],ETHW[0.0000451940002324] |
| 02406263 | BTC[0.0000000070000000],SOL[15.5925724600000000],USD[6.1373298877280000],USDT[0.0000000006298682] |
| 02406264 | USD[10.0000000000000000] |
| 02406268 | BTC[0.0130884600000000],ETH[0.1118809800000000],ETHW[0.1118809800000000],USDT[0.0009786810986594] |
| 02406274 | USD[-0.0018311974815745],USDT[0.2177998975961693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02406275 | ETH[0.000600000000000000],ETHW[0.000600000000000000],STEP[1005.700000000000000],USD[0.022200815250000000] |
| 02406276 | USD[25.000000000000000] |
| 02406279 | USDT[117.253023000000000] |
| 02406281 | USD[0.000000000631420],USDC[3408.647164150000000] |
| 02406288 | DOGE[1682.000000000000000],USD[20.625636659335000000000000] |
| 02406292 | BTC[0.000000043000000],TRX[0.000779000228320],USDT[0.000000020441600] |
| 02406298 | BTC[0.000000002000000000],ETH[0.000886950000000],ETHW[0.000886950000000],FTM[0.468935139468461],FTT[0.060000000000000],LUNA2[0.354017036300000],LUNA2_LOCKED[0.826039751400000],LUNC[160.320155650490780],MATIC[31835.189791653847849],SOL[1509.083658118125490],TRX[0.000001000000000],USD[1.919873345749171],USDT[0.000000012102610S] |
| 02406300 | TRX[0.741323000000000],USD[4.173298964775000] |
| 02406306 | 1INCH[0.000000002220628],ATOM[0.000000033953475],AVAX[0.000000006494717],AXS[0.000000007826538],BNB[0.000000033344928],BTC[-0.000000044573626],DOT[0.000000033328135],FTM[0.000000027966668],HT[0.000575105686531],KNC[0.000000000375197],LTC[0.000000000250760],LUNA2[0.014654743320000],LUNA2_LOCKED[0.034194402270000],LUNC[0.000000004311121S],MATIC[0.000000029897828],MKR[0.000000005000000],OKB[0.000000002215775S],PAX[0.000000005000000],REN[0.000000023542021],RUNE[0.000000021299982],STEP[0.093321000000000],SXP[0.000000019942103],TOMO[0.000000004991382S],USD[0.028031982566808S],USTC[0.812484720000000],YFI[0.000000000530526] |
| 02406307 | BTC[0.000310715000000],SGD[0.004718313098050],USD[0.000000009661954] |
| 02406315 | BNB[0.000000004000000],ETH[0.000000008622417],LUNA2[1.607332335000000],LUNA2_LOCKED[3.750442115000000],LUNC[350000.000000000000000],MOB[-0.000001000000000],RSR[1.415275850000000],SHIB[86187.000000000000000],TRX[0.000777000000000],USD[859.093032808073156S],USDT[0.000000083055785] |
| 02406316 | BTC[0.002517120000000],JPY[0.000000000092552000],LUNA2[0.902869754800000],LUNA2_LOCKED[1.066960950000000],LUNC[196601.790000000000000],USD[0.000033748141841],USDT[0.002288960702231] |
| 02406323 | BAO[3.000000000000000],CEL[0.027048100000000],CRO[650.035146570000000],DENT[1.000000000000000],DFL[0.371335950000000],DYDX[23.606246680000000],HNT[3.500853070000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.032905456040293] |
| 02406330 | BTC[0.000052500000000],USD[9065.060287368000000] |
| 02406339 | BTC[0.000071980000000] |
| 02406341 | FTT[699.480000000000000],SRM[16.245335810000000],SRM_LOCKED[149.114664190000000] |
| 02406343 | ATLAS[0.000000001144358A],SOL[0.000000005701600] |
| 02406345 | BAO[4.000000000000000],ETH[0.000000010000000],KIN[7.000000000000000],TRX[0.000036000000000],USD[0.000140953010519],USDT[0.000000003610566] |
| 02406346 | SOL[2.620000000000000],USD[504.500705300000000] |
| 02406348 | TONCOIN[0.078800000000000] |
| 02406360 | SPELL[92.880000000000000],STEP[0.096040000000000],TRX[0.000010000000000],USD[0.006242825500000],USDT[29.200000139268968] |
| 02406366 | USD[25.000000000000000] |
| 02406368 | AAVE[0.000000003265914S],APE[0.000000063626525],BTC[0.000000010863501],DOGE[0.000000037572444],GBP[1878.830041100000000],SAND[0.000000087051660],SUSHI[0.000000000685544],USD[-0.000000023085459],WAVES[0.000000066666576] |
| 02406369 | BTC[0.283208225602659S],CEL[0.849900000000000],EUR[0.001540060937617],LUNA2[0.000524875837100],LUNA2_LOCKED[0.001224710287000],LUNC[11.429281860000000],REEF[0.000000003668780A],TRX[0.000086000000000],USD[0.000000089127925],USDT[0.000000069140331] |
| 02406375 | USD[0.232588718830349S],USDT[0.002117301653225S] |
| 02406380 | AURY[52.089967630000000],EUR[0.000000128242325],FTT[116.672727160000000],SRM[969.506491310000000] |
| 02406383 | USDT[858.893842190000000] |
| 02406386 | BTC[0.067803908000000],ETH[0.632219270000000],EUR[0.000000026600205],RAY[770.222184580000000],SOL[23.206796700000000],USD[-0.006690195905196],XRP[3328.072411980000000] |
| 02406389 | BTC[0.009244220000000],USD[12.208048400000000],USD[26.206806640000000] |
| 02406395 | BNB[0.008777480000000],LTC[0.005325890000000],SOL[0.000000004560082],USD[0.492429777500000] |
| 02406402 | LUNA2[0.000000039724076],LUNA2_LOCKED[0.000000926894980],LUNC[0.008650000000000],NFT[392647936936161605][1],NFT[533551626925416860][1],TRX[0.000072000000000],USD[0.927381791423262S],USDT[0.000000171041209] |
| 02406403 | ATLAS[0.000000077351312],FTT[0.000000026484399],USD[0.000000064155202],USDT[0.000000601907850] |
| 02406405 | USD[0.000000132968616] |
| 02406407 | USD[0.005760950875411T] |
| 02406409 | BTC[0.020786996723520],EUR[0.467112567068420A],FTT[4.499280000000000],SOL[3.173157032151807],SRM[0.004996211169892],USD[0.000000146480691] |
| 02406411 | BAR[4.372684290000000],BCH[0.611250640792800],BNB[0.164661790000000],BTC[0.024973821844000S],CHZ[114.380495288682915],CITY[4.343673600000000],CRO[340.850815805154118],FTM[26.865950936787905A],FTT[2.061114680000000A],GALFAN[6.748474010000000],GODS[32.693787000000000],INTER[4.214517370000000],LTC[3.510000000000000],MTA[30.859168241154000],OMG[6.967210753295506S],PSG[2.227051360000000],SOL[0.514815680000000],STEP[145.062456930000000],TRX[1595.424577570000000],UNI[2.691523202160000],USD[3.853902693219763T],XRP[97.035558470000000] |
| 02406413 | AXS[0.092628000000000],ETH[0.000000050000000],ETHW[0.000000050000000],LUNA2[1.664718199000000],LUNA2_LOCKED[3.884342464000000],LUNC[362495.892706350000000],USD[129777.088767685587964000000000],USDT[54351.718836753783207O] |
| 02406414 | BTC[0.004690000000000],ETH[0.058000000000000],ETHW[0.058000000000000],MANA[58.988200000000000],SAND[68.988200000000000],SOL[0.859828000000000],USD[2.184591670000000000] |
| 02406416 | USD[11719.552427570000000],USDT[0.000000003587531] |
| 02406419 | EUR[0.000000009304568],USD[0.000405810526840] |
| 02406420 | FTM[0.993880000000000],SOL[0.003667590000000],USD[0.005852230080000],USDT[0.000000006147985B] |
| 02406421 | AKRO[1.000000000000000],BNB[0.000001400000000],ETH[0.000014300000000],ETHW[0.000014300000000],KIN[1.000000000000000],MATH[1.001471320000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000114311595] |
| 02406425 | FTT[13.393704000000000],SOL[12.664709860000000],USD[36.397137003395173B],USDT[0.080000000000000],XRP[0.000000095072200] |
| 02406426 | TRX[0.185767000000000],USD[0.044932339500000],USDT[1.617577106500000] |
| 02406428 | USD[1.404180096250000],USD[0.000000106136323] |
| 02406430 | SOL[0.000000098565600] |
| 02406442 | CQT[24727.553400000000000],ETH[1.745451200000000],ETHW[1.745451200000000],USD[0.294822257774197],USDT[21.2453796400000000] |
| 02406444 | TRX[0.000000202182161],USD[0.000102535578011] |
| 02406445 | USD[25.000000000000000] |
| 02406449 | AURY[0.000000010000000],FTT[0.009010000000000],TRX[0.000001000000000],USD[0.556970779300000],USDT[0.000561000000000] |
| 02406450 | USDT[1.483101000000000] |
| 02406458 | TRX[0.000001000000000],USD[0.000000058481508],USD[0.000000067562650] |
| 02406458 | BTC[0.149476744000000],ETH[2.226270400000000],ETHW[1.921680860000000],EUR[1.188772285000000] |
| 02406459 | USD[0.011852638261765S],USDT[-0.001395544313909] |
| 02406470 | AURY[0.118363060000000],USD[0.000000073650000] |
| 02406473 | ALEPH[223.000000000000000],BNB[0.000000098029926],DOT[5.681876250000000],EUR[0.000000081591142],SOL[1.138463150000000],USD[0.000000159483230],USDT[396.510375973074246S],XRP[73.712617040000000] |
| 02406475 | TRX[0.000001000000000],USD[0.000000092302617],USDT[0.000000021713000] |
| 02406485 | EUR[0.730706580000000],FTT[0.033483867819209S],LUNA2[0.000887698124300],LUNA2_LOCKED[0.002071295623000S],USD[0.000000230332553S],USTC[0.125657960000000] |
| 02406486 | ETH[0.043000000000000],ETHW[0.043000000000000],SOL[1.470000000000000],USD[0.097144021000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02406488 | AAVE[0.0091428500000000],APT[0.0037952700000000],BNB[0.1317350000000000],COMP[0.0002716650000000],CRV[1.0003740000000000],ENS[0.0010438000000000],ETH[0.0000000643201293],ETHW[0.0000000432517790],FTT[156.8295112200000000],IND[0.0197100000000000],MATIC[0.0000000044937500],MTA[1.0001500000000000],NFT (3183475159267221841)[1],NFT (3452726403566357383)[1],NFT (3914623101264254432)[1],NFT (4168766537706159974)[1],NFT (5436565113356887879)[1],NFT (5515736399988091521)[1],ROOK[0.0065000000000000],SOL[0.2165398400000000],TRX[0.0001200000000000],UNI[0.7123414800000000],USD[0.5465546799673224],USDT[0.0052164451937437],YFI[0.0009786750000000],YFII[0.0010067200000000] |
| 02406492 | BUSD[1000.0000000000000000],USD[33229.7100000274947000],USDC[16000.0000000000000000],USDT[984.2602514000000000] |
| 02406493 | BTC[0.0000000020000000],DOT[3.8495268938958300],ETHW[0.1009808100000000],FTT[3.3965655783700000],STG[40.9922100000000000],USD[0.0000000013894433],USDT[0.0000000124701694] |
| 02406495 | NFT (2924611826820063151)[1],NFT (4424802683873889911)[1],NFT (4454023244050325841)[1],POLIS[0.0953400000000000],USD[0.0040575858000000],USDT[0.0000000093457400] |
| 02406497 | ROOK[0.0013400000000000],USD[0.0000000010778086] |
| 02406498 | AURY[0.9998001000000000],SHIB[0.0573228000000000] |
| 02406504 | BNB[0.0000000017889680],TRX[0.0000010000000000],USDT[0.0000043893701140] |
| 02406506 | GST[21052.6234400000000000],SHIB[79100000.0000000000000000],USD[2462.0750995528755339],USDT[0.0000000338188882] |
| 02406509 | ADABULL[0.0052371780000000],BNB[23.0349459034539100],BTC[3.2410365629675800],DOGE[132140.0339734119653900],DOGEBULL[0.0514043000000000],ETH[15.3045217839455400],ETHW[15.2233066687477900],LUNA2_LOCKED[321.3496620000000000],LUNC[180000.0001218805604957500],MANA[6947.9076900000000000],SAND[5000.0000000000000000],SHIB[49327.0000000000000000],SOL[94.8400604359386754],USD[15.0935246252238763],USDT[0.0057667811663845] |
| 02406513 | USD[7738.7111761284450000] |
| 02406516 | BTC[0.0100963100000000],ETH[0.1509262000000000],ETHW[0.1509262000000000],USD[26.7119546000000000] |
| 02406517 | FTT[1006.2513880000000000],SRM[13.3144459800000000],SRM_LOCKED[189.3655540200000000],TRX[0.0000010000000000],USD[438.9207168292060000],USDT[0.0000000045284100] |
| 02406521 | SOL[4.0514571325000000] |
| 02406522 | EUR[0.0000001125948181],LINK[7.6997720000000000],USD[0.0000000051120872],USDT[330.3361973504838000] |
| 02406524 | BTC[0.0802878057363553],EUR[0.0000991344816696],FTT[-0.0000000048000000],TRX[1196.2782200000000000],USD[8.5781199167518188] |
| 02406525 | AVAX[3.2934000000000000],FTM[401.0000000000000000],GBP[0.0000000004000000],SRM[64.6547990000000000],USD[0.4582328499500000],USDT[0.7810699333000000] |
| 02406527 | BADGER[0.0000000060000000],BNB[0.0000000090000000],BTC[0.0000000093410782],ETH[0.0000001040569],GBP[0.0040438760597403],USD[0.0000628046453712],USDT[0.0000000032299015] |
| 02406528 | PAXG[0.0000000020000000],USD[0.4396205023865240] |
| 02406530 | BTC[0.0031703200000000],ETH[0.2276471200000000],ETHW[0.2276471200000000],LINK[2.4880000000000000],SOL[1.0010515300000000],UNI[9.0370029100000000],USD[0.0000000115470998] |
| 02406538 | BTC[0.0000019598620],SOL[-0.0000000011812230],USD[12.5900148182970232],USDT[0.0000000081063672] |
| 02406542 | FTM[6.7968191136958992],USD[0.0000000068003862],USDT[0.0000003876672] |
| 02406545 | BNB[0.0000001000000000],BTC[20.0000000341040000],EUR[0.0000003426849466],USD[0.0044253417518663],USDT[0.0000000010341030] |
| 02406547 | USD[0.0000000061298664],USDT[0.0000000030919070] |
| 02406548 | BICO[0.9954000000000000],BNB[0.0000000104223532],BTC[-0.0000013249950518],ETH[0.0000001324950000],SOL[2.7094580000000000],SNX[28.4957250000000000],USD[3598.7404034705893922000000000000],USDT[0.0000000060307120] |
| 02406549 | ATOM[0.0000000059108232],BTC[0.0000000214394560],ETH[0.0000000177065000],ETHW[0.0000000067604200],EUR[0.0127822220065805],FTT[0.0006248361093708],GALFAN[0.0025942923350617],TRX[0.0000060840317550],USD[0.0023757222266514],USDT[2.0403805374271049] |
| 02406550 | AUD[0.0000000065260002],BAO[2.0000000000000000],FTT[0.0014402000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[21142.6115901940000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000004243435100] |
| 02406557 | TRX[0.0000110000000000],USD[0.0000028557475329],USDT[0.0000020827169898] |
| 02406558 | BTC[0.0104139551493800],DOGE[1043.1617312400000000],ETH[0.2618281663797800],ETHW[0.2616345763797800],SOL[2.0612217800000000],USD[0.0018535221944627],USDT[0.2356208359494500] |
| 02406565 | BTC[0.0000000012225000],ETH[0.0877437873911903],FTT[13.9975178000000000],SOL[4.9991000000000000],USD[0.0000178213311964] |
| 02406570 | ATLAS[36240.5065101847852000],BTC[0.0000000100000000],GBP[0.0000000017906602],USD[39.8379442492119186],USDT[0.0000000105191080] |
| 02406572 | ATLAS[0.0182901089500000],BNB[0.0000000005000000],ETH[0.0143874700000000],ETHW[0.0142094989731234],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 02406574 | TRX[0.0000010000000000],USD[29.4310897469550000],USDT[0.0000000000000000] |
| 02406575 | USD[0.0000000098000000],SOL[0.0000000060000000],TRX[0.0000010000000000],USDT[0.0000000050560764] |
| 02406577 | BTC[0.0001000157002256],EUR[0.0000228411058595],LUNA2[0.0005227141898000],LUNA2_LOCKED[0.0012196664430000],USD[0.3718233894286200],USDT[0.0000000059083494] |
| 02406586 | BTC[0.0000000072429440],DOGE[-10970.5382248513715744],ETH[-0.7568838964259030],ETHW[-0.7520637510647291],SHIB[80000.0000000000000000],SOL[-0.0005960750886110],USD[2595.8425295521326226000000000000],USDT[3005.9110680938033227] |
| 02406588 | AKRO[2.0000000000000000],ATLAS[0.2387401900000000],BAO[12.0000000000000000],DENT[5.0000000000000000],DYDX[0.0041068000000000],EDEN[0.0007904400000000],EUR[0.0093530453727680],FIDA[1.0361481400000000],FRONT[1.0037969000000000],KIN[2.0000000000000000],LINA[0.0352146000000000],REEF[1.3208097700000000],SHIB[579.5766270000000000],SXP[1.0411461900000000],TRX[5.0000000000000000],UBXT[9.0000000000000000],USD[0.0000001326423140] |
| 02406589 | CHZ[800.0000000000000000],FTT[38.8259606159743534],USD[0.5387167186850000] |
| 02406590 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BAT[1.0000000000000000],BTC[0.0753480760000000],DENT[1.0000000000000000],DYDX[0.0032496000000000],ETH[0.7377432700000000],ETHW[0.7374333100000000],FTT[0.0006557200000000],GBP[0.0003050733675016],KIN[6.0000000000000000],RSR[1.0000000000000000],RUNE[0.0002990500000000],SOL[0.0009794700000000],UBXT[2.0000000000000000],USD[0.6964245333698242] |
| 02406598 | SOL[0.0000000000000000],USD[83.3001989482506330],USDT[0.0000000043264847] |
| 02406599 | USD[0.0000313315859611],USDT[0.0000303328604784] |
| 02406603 | BAO[5.0000000000000000],BOBA[18.1991470759600800],FTT[0.0001091900000000],GBP[0.0042022299168069],KIN[3.0000000000000000],SRM[0.0021765584891450],STEP[0.0072819900000000],USD[0.0000002179873682] |
| 02406607 | NFT (5570691732567208)[1],USD[25.0000000000000000] |
| 02406613 | USD[0.0000000126250000] |
| 02406614 | BNB[0.0000000034620746],BTC[0.0000000010063939],CHZ[0.0000000009899200],CROJ[0.4465994845618444],DOGE[0.0000000014625002],ETH[0.0000000059241219],EUR[0.0026771497261837],GALA[0.0731361618000000],MANA[0.0089556051520000],SAND[0.0069038850000000],SHIB[0.0000000054704577],SLP[0.0000000060000000],SOL[0.0004677735810049],USD[0.0000006660034] |
| 02406615 | NFT (3461383156052010)[1],NFT (4778241202908288)[1],USD[0.9339425200000000] |
| 02406621 | USD[25.0000000000000000] |
| 02406623 | SPELL[3800.0000000000000000],USD[0.2714691400000000],USDT[0.0000000045412458] |
| 02406625 | EUR[0.1159999500000000],USD[-0.0000000019552611],USDT[0.0000000035465663] |
| 02406630 | USD[-36.5882713617000000],USDT[50.2510403273139384] |
| 02406631 | BTC[0.0000427700000000],SNY[25.0000000000000000],USD[1.4689416778366669] |
| 02406632 | USD[25.0000000000000000] |
| 02406634 | AKRO[532.5795300500000000],BAO[19158.3056879100000000],MOB[10.8681073400000000],UBXT[1.0000000000000000],USD[0.0000000011106539],USDT[0.0017102516245344] |
| 02406635 | APE[0.0828434700000000],TRX[0.8081730000000000],USD[0.1214783560000000],USDT[0.5584767958071153] |
| 02406644 | EUR[0.0000000080036452],TRX[0.0000010000000000],USD[0.0000001569092],USDT[-0.0000000351363415] |
| 02406651 | BTC[0.0000039583972],EUR[1485.8585496400000000],TRX[291.0000000000000000],USD[455.1881831697046863],USDT[0.0000000112512974] |
| 02406656 | BTC[0.0000000000000000],USD[0.5099916500000000] |
| 02406657 | BTC[0.0537919800000000],CHZ[1.0000000000000000],EUR[0.0000000746745012],KIN[1.0000000000000000],SXP[1.0000000000000000],USDT[0.0000802637011798] |
| 02406659 | TRX[0.0000010000000000],USD[-0.0164334483809316],USDT[0.0204657523889958] |
| 02406662 | SRM[5.7596651500000000],SRM_LOCKED[40.4403348500000000] |

Scheduled F/8 - Commodity Unsecured Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02406666 | AKRO[1.00000000000000000],ATLAS[0.000000003952000000],BAO[3.240437867627846O],DENT[4.00000006993667444],DOGE[0.043897321128960O],GALA[0.001348850832641],KIN[60.799413076706517],LOOKS[10.991924377324833],LUA[0.00028432569682,MANA[10.304686002516072],SAND[13.71360635183639],SHIB[5.127590117 330448],TLM[0.021025660364813],TRU[0.028771465350282],TRX[2.0000000000000000],UBXT[2.000000000000000],UST[1.792629092819432] |
| 02406671 | FTT[0.133958138388203],RUNE[11.797758000000000],USD[0.000000018853145],USDT[0.268358790076372] |
| 02406673 | AXS[0.300000000000000],ETH[0.452000000000000],ETHW[0.452000000000000],FTT[2.900000000000000],LINK[3.50000000000000],MANA[20.0000000000000000],RAY[4.000000000000000],SAND[20.00000000000000],SOL[6.23000000000000],SRM[16.00000000000000],TULIP[2.600000000000000] LUSD[347.762658262363000],XRP[112.000000000000000] |
| 02406675 | DOGE[2.007127057578250],DOGEBULL[37.017030450000000],MATICBULL[3216.817369300000000],SXPBULL[5768029.010395027107270],USDT[0.000000078771474] |
| 02406683 | ATLAS[9579.435462250000000],KIN[2.00000000000000],RSR[1.000000000000000],TRX[0.000540000000000],USDT[0.000000027262570] |
| 02406686 | CEL[0.000900000000000],USD[0.00000007035750O] |
| 02406689 | CRO[0.000000037267934],USD[25.000000115457230],USDT[0.000000108550804] |
| 02406690 | FTT[0.034662615000000],SRM[0.992000000000000],TRX[0.000100000000000],USD[2.796768557750000] |
| 02406693 | ETH[0.099980600000000],ETHW[0.099980600000000],FTT[3.127336381720600O],MANA[199.961200000000000],SHIB[1999612.0000000000000000],UNI[19.991200000000000],USD[0.000003896535816] |
| 02406693 | USD[0.644872795350000],XRP[92.981400000000000] |
| 02406694 | LUNA2[0.608464478600000],LUNA2_LOCKED[1.419750450000000],LUNC[132494.421276000000000],USDT[0.032137400000000] |
| 02406702 | TRU[509.000000000000000],USD[0.103744467500000] |
| 02406703 | BTC[1.000070460000000],ETH[17.976163427806366],PAXG[0.000000007421812],USD[0.000058959768458] |
| 02406704 | FTT[7.800583620000000],NFT[297044258019750829]{1},NFT[329203208090580064]{1},NFT[489626610603044501]{1},TRX[0.000009000000000],USDT[0.061309450000000] |
| 02406711 | AKRO[2.000000000000000],AXS[4.540815340000000],BAO[2.000000000000000],CHR[1363.162197170000000],CHZ[1189.912226600000000],DENT[4.000000000000000],EUR[0.020727207840109],FTM[467.978798920000000],FTT[3.065349960000000],KIN[4.000000000000000],MANA[1141.503638630000000],MATIC[712.4767561 500000000],RUNE[49.759618660000000],SAND[1055.157339370000000],TOMO[1.036709560000000],TRX[2.000000000000000],UBXT[5.000000000000000],XRP[1461.853187090000000] |
| 02406713 | PERP[0.097480000000000],USD[0.908288692000000] |
| 02406715 | BTC[0.000573200000000],DOGE[0.955000000000000],ETH[24.232155421741479],USD[18.869801060332632O],USDT[0.022489283717500O] |
| 02406717 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000061410000000],DENT[4.000000000000000],EUR[0.017028082699899],KIN[303.541057240000000],RSR[1.000000000000000],SAND[0.025481460000000],SHIB[32.419191700000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.010000330217853] |
| 02406723 | USD[0.017430410000000] |
| 02406725 | BTC[0.000000005279000] |
| 02406730 | NFT [498788305883141538]{1},USD[0.006869439300000O] |
| 02406731 | CRO[59.990500000000000],SPELL[2048.861761752477140O],USD[1.438171095940000O],USDT[0.008077000000000] |
| 02406736 | ETHW[0.210959910000000],EUR[0.985000000000000] |
| 02406745 | USD[0.203238497609250O] |
| 02406751 | AMPL[0.089765864196208O],APE[0.117370000000000O],BTC[0.00746076213775],BULL[0.000197525000000],ETH[0.003214566411972],ETHBULL[0.000987200000000],ETHW[0.859117018068846],KNC[0.09500000000000],LUNA2[0.00000035210591],LUNA2_LOCKED[0.000000821614712],LUNC[0.00766750000000],TRX[0.8932 5500000000O],USD[30.979582867412515O],USDC[1123.396937050000000],USDT[0.008808835178218O] |
| 02406753 | BTC[0.461285140000000],DOT[16.896620000000000],GOG[0.962200000000000],USD[3.350055981759476S] |
| 02406756 | USD[31.509625130000000] |
| 02406759 | SOL[0.000000002572200],USDT[0.000000092011950] |
| 02406760 | POLIS[0.081440000000000],USD[0.000000124844689],USDT[0.00000000702560700] |
| 02406764 | FTT[25.595250000000000],TRX[0.000010000000000],USD[0.086586989350000O],USDT[2.559636136000000] |
| 02406766 | FTT[0.019728258673400],POLIS[0.000000008000000],USD[0.000000055283911],USDT[0.000000071159599] |
| 02406778 | USD[2.822367020000000] |
| 02406782 | BTC[0.000215300015800] |
| 02406786 | BTC[0.004599126000000O],USD[25.746552423710000],USDT[4.601854193627490O] |
| 02406786 | BOBA[0.0885000000000000O],USD[0.051709129500000O] |
| 02406788 | ETHBULL[1.740900000000000],GMT[0.150738271052742],NFT [436274964036560804]{1},NFT [499407546783642424]{1},NFT [534608833745174141]{1},SOL[0.006437060000000],SRM[0.010246090000000],SRM_LOCKED[0.108277940000000],USD[3728.549083026503522],USDT[0.0000000978077977] |
| 02406791 | BTC[0.000016780000000],EUR[0.000000160192306],TRX[0.000983000000000],USD[0.014751862396007],USDT[0.000000085340672] |
| 02406792 | AKRO[1.00000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.004976110765770S],KIN[5.00000000000000],USD[0.000000126738546] |
| 02406793 | ETH[0.000000097533440],TRX[0.000001000000000],USDT[0.000000067033378] |
| 02406795 | EUR[1064.131471070000000],FTM[15.996800000000000],USD[-36.152903975382500000000000] |
| 02406797 | BNB[0.000000003766745],ETH[0.000000053692002],LUNA2[0.000000253356907],LUNA2_LOCKED[0.000000591166117],LUNC[0.005516900000000],TRX[0.000031000000000],USD[-1.637255143544232],USDT[5.347084254589414] |
| 02406799 | USD[0.000000082749700] |
| 02406803 | USD[1.870273530642500O],USDT[0.000000069051795] |
| 02406807 | USD[0.000000100000000],USDT[0.000000010405230] |
| 02406808 | SOL[0.000000061339000],USDT[0.000034495590132] |
| 02406813 | CHZ[1.000000000000000],EUR[0.000000112396200],USD[0.220414271442354O] |
| 02406813 | FTT[3.699297000000000],USD[0.425630847550000O] |
| 02406818 | BTC[0.000005028400000],DOGE[0.000000150236231],FTT[121.125169930225410O],USD[0.000000239947891],USDT[0.000000096924316] |
| 02406824 | FTT[10.540183121295000O],MNGO[429.920200000000000],USD[0.769213258200000O] |
| 02406825 | USDT[0.000001170861366] |
| 02406831 | DOT[26.500000000000000],ETH[0.142000000000000O],ETHW[0.142000000000000O],LUNA[8.610708938000000O],LUNA2_LOCKED[0.091654190000000],LUNC[1875000.000000000000000],SOL[5.640000000000000],USD[1882.223449719401671500000000O] |
| 02406838 | AVAX[- 0.000000388696000],BNB[0.000000056765884],BTC[0.000001505270000],ETH[0.000000019415000],EUR[0.104146694953675S],FTT[2.68633614938105S3],LUNA2[0.000438179060700],LUNA2_LOCKED[0.001022417808000],LUNC[0.000000002000000],MATIC[0.000000059340000],MSOL[2.962377770000000],STETH[0.0000000364 38586],USD[0.042772527650000O],USDT[0.000000075957288] |
| 02406863 | USD[0.002345600000000] |
| 02406871 | EUR[0.000000001229314],FTT[0.000000014605243],LUNA2[1.180688622000000],LUNA2_LOCKED[2.754940118000000],LUNC[159104.688592000000000],SNX[47.290540000000000O],USD[0.072720325198723S],USDT[0.000000081880086],VETBULL[0.000000066992808] |
| 02406873 | USD[0.010000064730574],USDT[0.366128795000000] |
| 02406875 | ETH[0.000000072000000],USD[2.765112762954388S],USDT[837.561758590000000] |
| 02406879 | FTT[0.009125978486800O],USD[0.000000146982400],USDT[20.332104558482088O] |
| 02406884 | LTC[0.004741370000000],USD[0.051168600985000],USDT[0.003675711500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02406885 | TRX[0.0000040000000000],USD[4.8894178838775000],USDT[0.1400000029350196] |
| 02406886 | USD[5.3849926200000000] |
| 02406887 | AVAX[0.0000000091788307],ETH[0.0000000068000000],FTT[2.9994300000000000],USD[3.5525599226440000] |
| 02406894 | USD[0.5488621564676994],USDT[0.0045036955518077] |
| 02406901 | TRX[0.4788010000000000],USD[0.0053367975900000],USDT[1.3600000000000000] |
| 02406902 | LINK[0.0000001000000000],LUNA2[0.0000000120312040],LUNA2_LOCKED[0.0000000280728093],LUNC[0.0026198200000000],USD[13.2417200908333998],USDT[0.0036220130532152] |
| 02406904 | TRX[0.0007960000000000],USD[0.0000001111161887],USDT[88.9659989189689320] |
| 02406920 | BNB[0.0000000008007742],CRO[7.0662165500000000],ETH[0.0000492766935396],ETHW[0.0000492730995705],FTT[11.0000000000000000],MATIC[0.0000000053000000],SHIB[700000.0000000000000000],SOL[0.0000004400000000],TRX[0.0000010000000000],USD[4366.9268782726820820],USDT[0.0000111204392482] |
| 02406925 | FTM[100.0000000000000000],JET[3012.8304000000000000],SRM[609.9350000000000000],USD[0.0000000022161742] |
| 02406929 | POLIS[260.6697937500000000],USD[0.0000000744466875] |
| 02406931 | DOGE[1760.7084116000000000],LUNA2[29.4666544700000000],LUNA2_LOCKED[68.7555271000000000],PAXG[0.0592000000000000],TONCOIN[0.0500000000000000],TRX[300.0000150000000000],USD[613.3299554080215831],USDT[1045.7500630315447500] |
| 02406938 | USD[25.0000000000000000] |
| 02406944 | USDT[3.1563129005315182] |
| 02406948 | FTT[0.0000115700000000],MANA[0.0004157000000000],SAND[0.0011797000000000],TRX[0.0000010000000000],USD[0.0032759936379464],USDT[0.0000000036471768] |
| 02406949 | TRX[0.0000010000000000],USD[0.0000000997860000],USDT[0.0007000000000000] |
| 02406950 | BAO[1.0000000000000000],ETH[0.0000000098694260],SOL[1.9233619288183759] |
| 02406969 | USD[25.0000000000000000] |
| 02406974 | KIN[2.0000000000000000],SOL[0.0000000032412560],TRX[156.8583659958063464] |
| 02406977 | CONV[1948.8200000000000000],USD[0.3733577800000000] |
| 02406978 | LTC[0.9998000000000000],SOL[1.0400000000000000],SPELL[30499.0200000000000000],USD[0.3079350652264960],USDT[1.1017177800000000] |
| 02406980 | IMX[0.0805326300000000],TRX[0.0000010000000000],USD[0.0027509230000000],USDT[0.0000000026235005] |
| 02406983 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[0.0021851387029909],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000021160100] |
| 02406991 | AVAX[0.0000000076059400],BTC[0.0091512062083000],ETH[0.0003587537716234],ETHW[0.0000008676047010],EUR[2870.6521920207135711],MATIC[0.7594798782874600],STETH[0.8580877523183806],USD[1135.6863583306579408],USDT[0.0028765626705751] |
| 02406992 | GBP[0.0867560000000000],USD[0.0000000201423139] |
| 02406994 | USD[0.0345555312500000] |
| 02406996 | USD[0.0000000085267432],USDT[0.0000000061673280] |
| 02406998 | ATLAS[0.1720000000000000],ETH[0.0000000440138225],LOOKS[0.9676000000000000],TRX[0.0008430000000000],USD[-301.5852459565072855],USDT[329.0673667500000000] |
| 02407000 | ETH[0.0000000050256336],USD[0.0000344287292504],USDT[0.0000031330986108] |
| 02407013 | LUNA[0.0018380933350000],LUNA2_LOCKED[0.0042888984470000],LUNC[400.2500000000000000],USD[0.0005433100000000] |
| 02407014 | USD[2.7990978356808148],USDT[16.2685774270375556] |
| 02407016 | TRX[0.0000010000000000],USD[-0.0049990912153719],USDT[0.0054840923732731] |
| 02407021 | BTC[0.0000000042300000],USD[0.0000007550035503] |
| 02407022 | BTC[0.0000000847108573],CEL[28.0228272534984451],CRO[0.0000000056726182],ETH[0.0000000085092998],EUR[0.0000000094679490],FTT[0.0000000128394195],NFT [3686560062618600283[1],RNDR[30.5530795100000000],RUNE[0.0000000021267607],SOL[0.0000000058174400],USD[0.0000000099013641],USDT[0.0000000123866047] |
| 02407024 | LUNA2[0.0929466335600000],LUNA2_LOCKED[0.2168754783000000],LUNC[20239.3251461854472400],USD[0.0007496243700000],USDT[0.0000000081345400] |
| 02407028 | FTT[0.0080754522120000],USD[4.9016375148550000] |
| 02407030 | BTC[0.0941537700000000],ETH[1.4497295200000000],ETHW[1.4497295200000000],USD[0.0102180237165447] |
| 02407037 | EUR[1.4848597300000000] |
| 02407040 | LUNA2[0.0727677924000000],LUNA2_LOCKED[0.1697915156000000],LUNC[15845.3400000000000000],USD[48.0713796640249400] |
| 02407042 | DOGE[0.0000000049000000],LUNA2[0.0001056328547000],LUNA2_LOCKED[0.0002464766610000],LUNC[23.0017765100000000],MATIC[0.0000679200000000],TRX[0.0000060000000000],USDT[0.0000000068714346] |
| 02407043 | TRX[0.0007780000000000],USD[1.0133785801585066],USDT[1.0803694039967433] |
| 02407046 | BTC[0.0000589900000000],USD[11.3860297297500000] |
| 02407049 | ADABULL[0.0000648310000000],ALGOBULL[8091.7000000000000000],COMPBULL[0.0073730000000000],CREAM[0.0005750000000000],DOGEBULL[0.0005254100000000],MATICBULL[0.0734000000000000],OKBBULL[0.0086700000000000],SUSHIBULL[755.0900000000000000],SXPBULL[1.4595000000000000],THETABULL[0.0005000000000000],TRX[0.0000001000000000],USD[0.0786614842169538],USDT[0.1529237887680820] |
| 02407050 | SOL[0.0104769000000000],USD[25.0000012254619890] |
| 02407055 | GBP[0.0031990100000000],USD[0.6823462803010144] |
| 02407060 | USD[0.0005293740156760] |
| 02407065 | EDEN[43.8000000000000000],TRX[0.0000010000000000],USD[0.0375925635570870],USDT[0.0000000050179841] |
| 02407068 | USD[0.0000000187000000],USDC[76.4132266300000000],USDT[0.0024650000000000] |
| 02407069 | USDT[16.8073100000000000] |
| 02407076 | BTC[0.0037029039819671],USDT[0.0003378912631981] |
| 02407078 | ETH[0.0001292000000000],ETHW[0.2059629200000000],EUR[725.9635159759309875],USD[0.0000000302431866] |
| 02407079 | AURY[0.3159874100000000],USD[1.7546927300000000] |
| 02407082 | USD[-1.0192701410161667],USDT[2.0000000000000000] |
| 02407086 | USD[25.0000000000000000] |
| 02407087 | TRX[1.0007790000000000],UBXT[1.0000000000000000],USD[0.0000121313467480],USDT[0.0000273060136124] |
| 02407092 | USD[0.9273642052000000],USDT[9.9100000000000000] |
| 02407093 | TRX[0.0000010000000000],USD[0.0000000029860254],USDT[0.0000000022460752] |
| 02407094 | CRO[300.0000000000000000],USD[38.9643505924500000] |
| 02407099 | AKRO[1.0000000000000000],RAMP[0.0091336600000000],SOL[0.0000000004557175],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02407100 | USD[0.0012028000000000],USDT[0.0000000117232722] |
| 02407104 | DOGEBULL[0.9764000000000000],EOSBULL[84480.0000000000000000],ETHBULL[0.0089040000000000],USD[0.0784785236000000],USDT[0.0578603700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02407106 | MANA[1.3445082255800000] |
| 02407108 | TRX[0.000001000000000],USD[0.5232226400000000],USDT[0.0000000044000000] |
| 02407121 | SHIB[10000000.000000000000000000],USD[0.0000000073160000] |
| 02407123 | BTC[0.0012497500000000],SOL[0.6120608500000000],USD[0.0030910245104675],USDT[0.0000007611144005] |
| 02407125 | BAO[887.945600000000000000],EDEN[0.0609071200000000],ENJ[104.000000000000000000],FTT[7.4985989400000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0000002710898833],USDT[0.0000000069247994] |
| 02407131 | CHF[8775.0300109356492133],ETH[0.0418867900000000],LUNA2[1.3737263270000000],LUNA2_LOCKED[3.2053614300000000],PERP[0.000000083060000],USD[0.0204526153440953] |
| 02407142 | AKRO[3.000000000000000],EUR[0.000000005298668],KIN[1.000000000000000],MATIC[0.0016753100000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000021089833],USDT[0.0000000069247994] |
| 02407145 | ETH[0.0000003400000000],FTT[152.3156771228043894],NFT (5179242672221710311)[1],SRM[0.0383283200000000],SRM_LOCKED[3.3028738400000000],USD[0.0000000073914500],USDC[2124.4519043000000000],USDT[0.0000009093250000] |
| 02407147 | ETH[0.0000001000000000],ETHW[0.000000084734415],FTT[0.0000000110726585],SRM[12.9154175500000000],SRM_LOCKED[148.8370535200000000],USD[0.0000000020672461] |
| 02407150 | APE[0.0530329000000000],BTC[0.0000840200000000],FTT[0.0000006200000000],LTC[0.0069118900000000],NFT (4194937190349484584)[1],NFT (5567354909881449553)[1],USD[0.0000000028301306],USDT[0.0000000060526536] |
| 02407152 | 1INCH[0.9811627708759510],APTD[0.7981803973889770],AXS[0.0000000011415030],BNB[0.0000000074269328],BNT[0.0000000073597823],DOGE[0.8386024629774180],ETHW[0.0004929700000000],FTT[0.0441791738122176],LUNC[0.000000003029289],OMG[0.0000000590290701],SNX[0.006938843879322710],TRX[0.0011696000000000],USD[0.0000011258755](?),USDT[0.0000000081041950] |
| 02407154 | ATLAS[1069.796700000000000000],USD[0.4368567787500000],USDT[0.0000000121981129] |
| 02407155 | TRX[0.000001000000000],USD[0.0006874271194427],USDT[0.0000000098448092] |
| 02407157 | USD[8.3082296226458672],USDT[2.6133684529488000] |
| 02407167 | BTC[0.0000400104372349],FTM[0.0000000011688308],MATIC[0.0000000012714111],USD[11.5601886570501292000000000],XRP[0.0000000084101547] |
| 02407169 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000050000000] |
| 02407174 | SOL[0.4900000000000000],USD[8.8802510350500000] |
| 02407177 | ETH[0.8668486218000000],ETHW[0.8668486218000000],FTT[1.9996400000000000],LINK[34.3939937600000000],MATIC[1079.6328000000000000],SHIB[23695861.980000000000000000],SOL[0.0073617940000000],SUSHI[0.4928414000000000],USD[395.9228496481500000],XRP[1301.7726700000000000] |
| 02407179 | ATLAS[0.0000000042851600],BAO[0.0000002147565800],CRO[0.0000000051625320],ENJ[0.000000000058139200],ETH[0.0000000042247146],FTT[0.0000000026500400],KIN[0.0000000031765252],LUNA2[10.8647182500000000],LUNA2_LOCKED[25.3510092400000000],MANA[0.0000000045504384],SHIB[0.0000000051547503],SPELL[0.000000003593540],SUSHI[0.0000000014695400],TRX[0.0000000021267182],USD[0.0000029233263820] |
| 02407184 | USD[0.0196197165000000] |
| 02407185 | BTC[0.0077537700000000] |
| 02407187 | BUSD[9706.000000000000000000],ETH[0.0009438200000000],FTT[0.0408200667958850],LINK[2205.900000000000000000],LTC[251.0071441000000000],SOS[199334.2292492000000000],TRX[10000.2399200000000000],USD[13195.9527769686653551000000000],USDT[55677.5285261762741253] |
| 02407194 | FTT[0.0000000009200000],NFT (3642281247513961000)[1],NFT (4188833082503689970)[1],NFT (4314140151238833081)[1],NFT (4611537109877358613)[1],NFT (5763886834611663243)[1],USD[0.0000000151502377],USDT[0.0000000041426234] |
| 02407195 | TRX[0.0000000041769433] |
| 02407197 | CQT[1792.000000000000000000],USD[0.0098291000000000] |
| 02407205 | AVAX[60.3827178669991950],FTT[164.4754709200000000],HNT[58.100000000000000000],LINK[100.1575380811299100],LUNA2[0.0045472650270000],LUNA2_LOCKED[0.0106102850600000],LUNC[0.0094495372653200],MATIC[0.0011639600000000],TRX[0.000001000000000],USD[1.4438247180406327],USDT[0.5728956504764036],USTC[0.6436812000000000] |
| 02407209 | GENE[0.0000000076000000],SOL[0.0378831250000000],USDi[-0.1499146518177326],USDT[0.6874783900000000] |
| 02407210 | GENE[0.0996940000000000],TRX[0.0000040000000000],USD[1.5949924976244727],USDT[-0.0062383216662262] |
| 02407212 | AURY[0.0000001000000000],FTM[5.1369309526583016],TRX[0.000001000000000],USD[0.0000000040616771] |
| 02407213 | BAO[1.000000000000000],EUR[0.0000000429141364],XRP[33.8848718100000000] |
| 02407215 | TRX[173.000000000000000000],USD[1755.5824933807500000],USDC[50.000000000000000000] |
| 02407220 | 1INCH[0.000000005995852],BNB[-0.0044983974410306],RUNE[0.0000000044158112],USD[-140.3918622187499237],USDT[154.9741976268086814] |
| 02407223 | USD[0.2147789750000000] |
| 02407224 | ETH[0.1760000000000000],ETHW[0.1760000000000000],IMX[230.400000000000000000],USD[0.6931935600000000] |
| 02407225 | INTER[0.0830330000000000],USD[0.0000000116610156] |
| 02407230 | USD[0.0549698300000000] |
| 02407231 | USD[150.2751714705285930] |
| 02407233 | SLP[9.8271000000000000],USD[16.2381766079249880] |
| 02407236 | ATLAS[119.976000000000000000],CONV[289.942000000000000000],CQT[8.9982000000000000],FTT[0.1999800000000000],HGET[2.8994200000000000],HMT[10.9978000000000000],MAPS[0.9978000000000000],MER[22.1985350000000000],MNGO[39.9920000000000000],MTA[31.9936000000000000],USD[0.0000000064709440],USDT[0.0000000082099242] |
| 02407240 | EUR[0.0000000083993164],USD[0.0000000164063624],USDT[96.3338558669252113] |
| 02407242 | USD[0.0063881788000000] |
| 02407245 | AMPL[0.0672053198513095],BIT[2.1255075000000000],BTC[51.0282738645000000],ETH[0.0060000000000000],FTT[10.0000001400000000],POLIS[0.0362753300000000],STEP[0.0383925840000000],TRX[0.0019170000000000],USD[59.4055706061279985],USDT[37.2784467203459132] |
| 02407252 | TRX[0.0002280000000000],USD[0.1558274102560212],USDT[0.0000000049788860] |
| 02407253 | EUR[0.0000000057160741],USD[0.0000000099440000] |
| 02407268 | ATLAS[50.000000000000000000],USD[1.5466823093750000],USDT[0.0000000094087156] |
| 02407269 | USD[2.2982276020000000] |
| 02407271 | BTC[0.3881254695205000],ETH[0.0005000000000000],ETHW[0.0005000000000000],PAXG[1.9578133400000000],USDT[1.0549012080000000] |
| 02407272 | USD[1478.1806036250000000] |
| 02407275 | SOL[0.0030000000000000],TRX[0.6294630000000000],USD[0.0468406025000000],USDT[0.2637613785000000] |
| 02407281 | BTC[0.0000521454461875],USD[0.4003457219000000],USD[0.0013980195000000] |
| 02407283 | BF_POINT[200.000000000000000000],BTC[0.0393000000000000],CRO[570.000000000000000000],ETH[0.5730000000000000],ETHW[0.5680000000000000],FTT[17.000000000000000000],USD[1.4265328696600000] |
| 02407284 | USD[0.0064457728391210] |
| 02407286 | AURY[1.000000000000000000],SPELL[700.000000000000000000],USD[4.1946150035000000] |
| 02407290 | SOL[0.000001000000000],USD[0.0490898456513329],USDT[0.0000000180808463] |
| 02407292 | ETH[0.1678578000000000],ETHW[0.1678578000000000],USD[5.3739099000000000] |
| 02407308 | CRO[130.000000000000000000] |
| 02407309 | BUSD[6782.5178816900000000],EUR[100.000000000000000000],FTT[0.0013388000000000],LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868804700000],USD[0.0000001368750000],USDT[0.0000000084801203] |
| 02407311 | AMPL[0.1702330744154121],SLP[7.1291000000000000],TONCOIN[0.0500000000000000],TRX[0.0001500000000000],USD[0.2279633339000000],USDT[0.0000000029207126] |
| 02407314 | APT[0.0500657800000000],AVAX[0.0000000067894900],BNB[0.0000000007624400],BUSD[3008.6600226900000000],ETH[0.0001727400000000],ETHW[0.0021309000000000],FTT[200.0993827700000000],KIN[1.000000000000000],LUNA2[0.0024705000000000],LUNA2_LOCKED[66.4262818500000000],LUNC[0.0000000003584500],MATIC[0.000000178392001],NFT (3789580267524127081)[1],NFT (3799062214258588471)[1],NFT (4196642093524836121)[1],NFT (4438198138828934121)[1],NFT (4774385436139075521)[1],NFT (5715960708280802031)[1],SOL[0.0004290000000000],USD[0.0268854023308172],USDT[0.0061145616817138],USTC[0.0000000050247639] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02407318 | FTT[125.701382850000000000],USDT[0.000001258419503] |
| 02407325 | TRX[0.000010000000000],USD[0.175313088720150000],USDT[1.262054019186947400] |
| 02407335 | ETH[0.000000082530000000] |
| 02407339 | TRX[0.000000006296391],USD[0.000000012436675000] |
| 02407347 | ETH[0.091000006424000000],EUR[0.996160424000000000],USD[0.484875030732279704] |
| 02407350 | FTT[0.090191000000000000],USD[0.097114935581500000],USDT[0.000000001253779600] |
| 02407359 | AGLD[0.000000006984000000],AMPL[0.000000000088440040],BNB[0.000000000607000000],BTC[0.000000023239650000],ETH[0.000000008372000000],GBP[0.000000004527105500],MANA[0.000000009300000000],USDT[0.000000017611228640],XRP[65.968570468881374000] |
| 02407361 | AURY[0.143971130000000000],USD[0.009113133100000000] |
| 02407362 | BTC[0.000000001000000000],TRX[0.000000005633507200],USDT[1.040354430115780000] |
| 02407363 | ADABULL[202.0000000073643468],ALGOBULL[2063064712785843170833665],ASDBULL[354304.74891096877343446],ATOMBULL[277000.0000000010980240],BALBULL[155000.00000000865742287],BCH[1.00001061689149936],BSVBULL[150000.0000000091455990],BSVBULL[50402496.03383865091295408],BTC[0.000000031855662],BULL[1.143000000000000000],COMPBULL[43000.0000000106969626256],CRO[1000.000000036297402],DEFIBULL[1300.00000001839485040],DENT[20000.0000000090000000],DOGE[275.00000000414000000],DOGEBULL[250.0000000000000000],DOTI6.00020544970559600],EOSBULL[3000000.00000001358359360],ETCBULL[1600.00000000584651078],ETHBULL[10.9000000101663154],ETHHEDGE[0.000000000070545800],FTM[0.00000000347167000],FTT[1.00000000000000000],GALA[3435.19690956237908000],GRTBULL[500000.0000000107188888],HNT[5.000000000000000],KNCBULL[148205.92790624761070023],LINKBULL[134000.00000000269889965],LTCBULL[60000.0000000089147500],LUNA2_LOCKED[0.26876758850000000],LUNC[25082.01782143859090500],MANA[0.00000000027076524],MATICBULL[22500.0000000146596494],MKRBULL[100.000000000000000],OKBBULL[4.0000000000000000],OMG[0.00000000474227700],RUNE[15.000000009648100],SOL[6.00000000913862000],SRM[50.07073349000000000],SRM4_LOCKED[0.067348370000000000],SUSHIBULL[89450053.74777370890435227],SXPBULL[50000.000000000073935899],THETABULL[56700.0000001422829174],TOMOBULL[124988300.00000006342367],TRX[0.0000004261800],UNI[0.00000000977190],UNISWAPBULL[120.0000001481687841],USD[-1.506945350951786],VETBULL[10000.0000000114765722],XRP[250.00107000212482361],XRPBULL[420000.0000000972002671],XTZBULL[12304.25563776729679641] |
| 02407368 | GBP[0.180736780000000000],USD[0.000000006132075400] |
| 02407371 | FTT[0.133414230000000000],USD[2.174110365117668] |
| 02407375 | TRX[0.000001000000000000],USD[0.005536482660000000],USDT[0.000000001986919819474] |
| 02407386 | USDT[0.000007285041784],TRX[0.000000003528928288],USDT[0.000000006648639] |
| 02407390 | TRX[0.00000200000000000],USD[0.003563419500000000],USDT[0.003964843000000000] |
| 02407394 | BTC[0.00003860592675000],ETH[0.005644824644000000],ETHW[0.005644824644000000],USDT[0.970384417600000000] |
| 02407400 | AKRO[2.00000000000000000],BTC[0.321880869330040300],CRO[292.141389750000000000],DENT[1.000000000000000000],KIN[3.00000000000000000],PAXG[0.322234830000000000],TRX[2.00000000000000000],USD[0.009932944696171748] |
| 02407403 | TRX[0.000000000000000000],USDT[120.467523321328700000] |
| 02407405 | USD[216.099599900000000000] |
| 02407406 | AVAX[0.00000000302365544],BNB[0.00000007500000000],MATIC[0.00000000047000000],RUNE[0.00000000350000000],USD[123.759950078987882660] |
| 02407409 | USD[0.00000000971495910],USDT[0.0000000012011294] |
| 02407411 | AVAX[0.3999262800000000],BTC[0.03012462800000000],ETH[0.40492904450000000],ETHW[0.40492904450000000],FTT[4.45372478071300000],MATIC[19.99631400000000000],SOL[6.5990598400000000],USDT[0.922395617318750000] |
| 02407413 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],RAY[0.00000005608667800],RSR[2.000000000000000000],SOL[0.00048408000000000],SPELL[0.0270084100000000],SXP[1.000000000000000000],TRX[2.00009100000000000],UBXT[1.000000000000000000],USD[0.00000000349947000],USDT[0.0000000059993772] |
| 02407415 | USD[0.648978767590443],USDT[0.000000004915744] |
| 02407416 | ETH[0.00000000072000000],FTT[0.006366141220400],JET[104.242293238264591700],TRX[0.007503000000000000],USD[0.12491706750000000],USDT[0.005437739750000000] |
| 02407417 | NFT[4228696029351434497][1],NFT[4735070476520048411][1],NFT[5170700551317858561][1],NFT[5307096364210887001][1],USD[25.000000000000000000] |
| 02407424 | USD[25.000000000000000000] |
| 02407426 | ATLAS[0.000000007777305],BAO[1.000000000000000000],BNB[0.000000009782561],CHR[0.000000009788200],CZI[1.000000000000000000],CREAM[0.000000012000000],DOGE[0.000000009890796],EDEN[0.000000009926527],FTT[0.000000094000000],GALA[0.000000098930100],MATIC[0.000000030726864],SOL[0.000000023090590],STARS[0.000000073967604],TRX[0.00000000724411797],TSLAI0.000000000262255232],USD[0.000000017583649],USDT[0.000000007555682] |
| 02407432 | USD[0.000000036000000] |
| 02407433 | AKRO[2.000000000000000000],ATLAS[1755.28647673000000000],BAO[2.000000000000000000],IMX[37.49967950000000000],KIN[4.000000000000000000],USD[0.000000076609080],USDT[0.000000021135428] |
| 02407434 | ATLAS[0.00000005888260],FTT[0.00094246894005000],HT[0.00000055603516],MNGO[0.0001570000000000],SRM[0.00007270000000],USD[0.018837356535000] |
| 02407445 | ADABULL[0.01970000000000000],BNBBULL[0.11847852550000000],BULL[0.0109300000000000],DOGEBULL[1.47600000000000000],GRTBULL[43.60000000000000000],MANA[2.00000000000000000],USD[0.045437322830000],VETBULL[12.800000000000000000] |
| 02407446 | EUR[57.72953849000000000],HNT[3.40000000000000000],USD[-6.1997940466275000000000] |
| 02407450 | NFT[324395781940770417][1],NFT[545809217995464160][1],SUN[118324.61992878000000000],TRX[0.00155600000000000],USD[62295.13583926079284050000000000],USD[0.0045173017500000] |
| 02407454 | USD[0.05272662000000000],USDT[0.0087883585000000] |
| 02407457 | GRTBULL[5499010.000000000000000],SOL[0.00979120000000000],USD[66.21206469092099690000000000],USDT[0.00455353082192530] |
| 02407460 | BTC[0.00011097000000000],USDT[0.0005495915197790] |
| 02407464 | AURY[0.66379531000000000],USD[0.000000009014281] |
| 02407465 | ATLAS[100.000000000000000000] |
| 02407467 | BNB[0.00000017000000000],ETH[1.000017700000000],ETHW[1.4261214394910018],LUNA2[0.33788054410000000],LUNA2_LOCKED[0.78838793610000000],MATIC[672.956300000000000],TRX[0.00002200000000000],UNI[0.0238606100000000],USD[0.240936573345000],USDT[1966.2444434402599900],USTC[7.00000000000000000],XRP[45.00000000000000000] |
| 02407468 | USD[0.000000091400000] |
| 02407472 | USD[0.000426969000000] |
| 02407478 | BTC[0.00008154000000000],FTT[0.00000072718208],USD[0.000680461369817],USDT[0.0011784128038428] |
| 02407491 | TRX[0.296901000000000000],USD[0.099879107678975],USDT[0.0028560046182151] |
| 02407493 | USD[0.000000059123200],USDT[0.000000004267644] |
| 02407495 | TRX[0.000001000000000000],USD[5.0299660711882160],USDT[0.000000042338664] |
| 02407498 | USD[0.000000052000000] |
| 02407499 | USD[26.462158490000000] |
| 02407501 | BTC[0.00000059000000],USD[0.42420648919633341],USDT[0.000000081147920] |
| 02407502 | ATLAS[1409.71800000000000],USD[0.183767850000000],USDT[0.000000066178566] |
| 02407505 | USD[0.000000048113030],USDT[0.000000008600000] |
| 02407507 | ETH[0.09400000000000000],FTT[0.146197858169864],USD[0.000000093793154],USDT[0.000000024153620] |
| 02407508 | FTM[4.99900000000000000],POLIS[15.600000000000000],SRM[5.000000000000000],TRX[0.00000100000000000],USD[0.104274508000000],USDT[0.000000062973742] |
| 02407511 | EUR[0.532086270000000000],USD[149.670014962673900] |
| 02407515 | DOGE[0.00000009379684],ETH[0.0000000100000000],LTC[0.000000053860542],OKB[0.000000028999700],SHIB[0.000000150752464],USD[0.00001069160876] |
| 02407516 | TRX[0.000010000000000] |
| 02407521 | SPELL[10998.000000000000000],USD[33.501822500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02407524 | BNB[0.99982000000000000],ETH[0.054990100000000000],ETHW[0.054990100000000000],FTT[3.002936180000000000],LRC[45.000000000000000000],TRX[0.000017000000000000],USD[1.6585990604141135],USDT[28.1549312000000000] |
| 02407537 | USD[26.462158490000000000] |
| 02407539 | KIN[0.000000005528000000],USD[0.9085653543750000] |
| 02407541 | USD[0.0300000552623625] |
| 02407543 | FTM[538.944617387434067B],IMX[0.000000003382554],MNGO[0.000000024505966],USD[0.6175927282741430],USDT[0.000000055537758] |
| 02407546 | BUSD[503.864707000000000],EUR[0.080940000000000],USD[0.000000092750000],USDT[1.6415231202730155] |
| 02407547 | ETH[0.000000010000000],USDT[0.000000014663002] |
| 02407554 | LINK[12.5130000000000000],LTC[1.992300000000000],USD[0.8481125200000000],XRP[1268.1500000000000000] |
| 02407555 | USD[0.000000056400000] |
| 02407560 | BTC[0.000000084641300],CEL[0.000000048887080],ETHW[0.000672500000000],SOL[-0.004031350436404],USD[0.0261575574020304],USDT[0.0001049840945800],XRP[0.000000093136042] |
| 02407561 | BTC[0.000000004000000],ETH[0.000000006000000],ETHW[0.000000006000000],FTT[0.000000009611378],USD[0.1369396274906103],USDT[0.000000087803588] |
| 02407565 | BTC[0.030199623817582B],DOGE[418.916200000000000],ETH[0.374987200000000],ETHW[0.374987200000000],EUR[0.047480410000000],LTC[0.930000000000000],LUNA2[0.542269062300000],LUNC[118080.230000000000000],SAND[101.000000000000000],SHIB[7200000.000000000000000] |
| 02407568 | BTC[0.007298540000000000],USD[0.2513837294550000] |
| 02407569 | USDT[1.049467410000000000] |
| 02407575 | BNB[0.000000100000000],USD[0.1463349940169856],USDT[0.0021317700000000] |
| 02407579 | BTC[0.000318700000000],ETH[0.000952440000000],ETHW[163.554664090000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.4520100806157539] |
| 02407580 | BUSD[2022.796806240000000],ETH[0.000000057892000],EUR[0.015640925292056],LUNA2[0.236452363600000],LUNA2_LOCKED[0.551722181800000],USD[0.0154906112397039],USDT[0.000000262511030] |
| 02407584 | BTC[0.000000071968000],SLND[146.078040000000000],USD[0.5206413955811940],USDT[0.000000147179838] |
| 02407586 | TRX[0.000010000000000],USD[0.000000153681315],USDT[0.000000063755432] |
| 02407588 | BIT[0.002100680000000] |
| 02407589 | EUR[0.004208283689888] |
| 02407591 | BTC[0.000031600000000] |
| 02407593 | AXS[0.000000016000000],EUR[0.004288649731752],MANA[0.000000010416011],TRX[0.000001000000000],USD[0.0100007132979331],USDT[0.000000012291668] |
| 02407597 | TRX[0.000022000000000],USDT[0.7260000000000000] |
| 02407598 | BRZ[-0.046220018025170B],POLIS[11.900000000000000],USD[0.6434380677500000],USDT[0.1368600000000000] |
| 02407600 | XRPBULL[151185.000000000000000] |
| 02407603 | BTC[0.000029300000000],USD[0.0015848086109860] |
| 02407607 | BTC[0.000657308207136],TRX[1391.000010000000000],USD[140726.3402596343047679000000000],USDT[277168.5587076223795736] |
| 02407610 | TRX[0.000010000000000],USDT[0.6036282285000000] |
| 02407615 | AXS[0.000000048511700],BNT[0.000000043980900],BTC[-0.000000040546279],ETHW[0.101517300000000],FTT[0.199960007071258,LUNA2[0.043919159930000],LUNA2_LOCKED[0.102478039800000],LUNC[9563.489542000000000],NFT (333962146836961592)[1],NFT (419868295321447839)[1],NFT (480074077336645741),SUSHI[0.000000025486700],TRXI[0.000083000000000],USD[0.0009315092617700],USDT[5.6261235937956397] |
| 02407618 | USD[0.000000075265258] |
| 02407619 | TRX[0.000010000000000] |
| 02407621 | ETH[0.000000100000000],SOL[0.000000039493066] |
| 02407622 | STARS[3.000000000000000],TRX[0.000010000000000],USD[3.5973037377500000],USDT[0.000000097964114] |
| 02407629 | FTT[3.399552700000000],TRX[0.000001000000000],USD[0.9485957940401999],USDT[3.4877171200000000] |
| 02407630 | DFL[60.000000000000000],USD[68.5847070092441429],USDT[0.0000000089827920] |
| 02407632 | USD[0.000000013600000] |
| 02407633 | USD[0.000000109240077],USDT[0.000000102100790] |
| 02407635 | ETH[0.000000022265912],GENE[8.220399780000000],MATIC[0.000000006383364],USD[0.000000143802272],USDT[0.000000087679563] |
| 02407636 | BTC[0.1584745400000000],BULL[0.042058950000000],GBP[50.0012368343788448] |
| 02407639 | USD[0.000000001805752] |
| 02407646 | USD[11.5861663402905989],USDT[0.000000055301346] |
| 02407649 | STEP[0.0028720000000000],USD[3.8070501700000000],USDT[0.0000000047887352],VGX[0.969980000000000],XRP[0.4334270000000000] |
| 02407650 | BNB[0.080000000000000],ETH[0.000100000000000],ETHW[0.000100000000000],IMX[0.500000000000000],NFT (451337804762489482)[1],POLIS[0.055027000000000],RAY[0.063894840000000],SOL[0.002616660000000],TRX[0.229479000000000],USD[0.6990602539000000] |
| 02407654 | SLRS[620.161346230720000] |
| 02407656 | ETHW[0.000915810000000],FTT[0.983286921056258],LUNA2[0.404867130200000],LUNA2_LOCKED[0.944689070400000],LUNC[88160.670000000000000],NFT (367770712505868138)[1],NFT (378761891368407541)[1],NFT (385838314288583464)[1],NFT (399960568150690442)[1],NFT (458296750991265330)[1],TRX[0.439097000000000],USD[0.0077303754000000],USDT[740.5733197166912800] |
| 02407657 | ETH[0.000010400000000],ETHW[0.000010400000000],USD[13.1354314392133377] |
| 02407658 | FTT[0.000003633663476B],USD[0.000000009123137],USDT[0.000000007105848] |
| 02407662 | SPELL[10800.000000000000000],USD[0.0733390376000000],USDT[0.000000058173548] |
| 02407664 | ATLAS[1769.663700000000000],BICO[5.998860000000000],DFL[419.984800000000000],FTM[27.000000000000000],RNDR[10.000000000000000],SRM[35.994680000000000],USD[25.5712902241183318] |
| 02407665 | LUNA2[0.009172402703000],LUNA2_LOCKED[0.021402729700000],LUNC[1997.310000000000000],TRX[0.000028000000000],USDT[1.1528568859542500] |
| 02407667 | TRX[0.000001000000000],USD[3.5304592800000000],USDT[1.8010853120000000] |
| 02407669 | AKRO[2.000000000000000],BF_POINT[300.000000000000000],BTC[0.023754470000000],DENT[11.000000000000000],KIN[2.000000000000000],LINK[125.973533520000000],MATIC[16.317002400000000],NFT (408143503855496689)[1],SOL[3.243864800000000],TLM[2104.263702180000000],TOMO[1.032618290000000],UBXT[1.000000000000000],USD[0.0444045308651923] |
| 02407670 | AAVE[0.000000007328700],ALPHA[0.000000073523900],BTC[0.000000085250000],ETH[0.000000087736031],ETHW[0.000000087784083],FTM[0.000000021361000],MATIC[0.000000042004200],SOL[0.000000007049220],USD[4518.2947400100847533] |
| 02407671 | BNB[0.000000075000000],CLV[81.447307359168600],FTT[0.000000008433730],USD[0.000000577174072],USDT[0.000000494580159] |
| 02407683 | BNB[0.071804392856250],BTC[0.000000010000000],ETH[0.000000082960124],TRX[0.000000010000000],USD[0.000002387350142],USDT[0.0000319284963442] |
| 02407684 | BNB[0.159969600000000],BTC[0.048390804000000],ETH[0.179965800000000],ETHW[0.179965800000000],USD[0.0958162941735598] |
| 02407686 | EUR[0.000000076482573],FTT[0.000000001238745],USD[0.000001501741147],USDT[0.000000280840708] |
| 02407694 | INTER[0.099220000000000],TRX[0.000001000000000],USD[0.0010271680000000],USDT[0.000000064633506] |
| 02407696 | DODO[-0.000000015056465],ETH[0.000000049993100],NFT (339760196862756945)[1],NFT (378809580814726609)[1],NFT (400240151767529423)[1],NFT (413327526368253825)[1],NFT (458699051110717033)[1],USD[0.000017898255623],USDT[2.1128838295452313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02407698 | FTT[0.000000006585928O],USD[0.0049326726950239],USDT[-0.00448840437372S4] |
| 02407700 | USD[0.0000000079400000] |
| 02407709 | USD[0.0000001200000] |
| 02407716 | USD[0.0029083096000000] |
| 02407721 | AKRO[1.0000000000000000],BAO[1.0000000000000000],MBS[4138.0435305600000000],PRISM[14105.4804238400000000],USD[0.0045672920037642] |
| 02407723 | LUNA2_LOCKED[302.9163037000000000],LUNC[1068855.5229200000000000],USD[0.3914205696415974],USDT[0.0000000091357354] |
| 02407725 | ATLAS[200.0000000000000000],FTT[2.2000000000000000],IMX[6.6000000000000000],POLIS[100.1000000000000000],USD[0.1345968232500000],XRP[185.5000000000000000] |
| 02407727 | TRX[0.0000010000000000],USD[0.0008042558000000],USDT[0.0000000097145951] |
| 02407729 | USD[0.0049065234000000] |
| 02407732 | BTC[0.0000129600000000],DOGE[1.0000000000000000],SOL[0.0000587200000000],USDT[0.0000000033778676] |
| 02407738 | USD[20.0000000000000000] |
| 02407739 | SRM[8770.7119847000000000],SRM_LOCKED[71.9808578000000000] |
| 02407741 | USD[-1.6540926400000000],USDT[1.6644042300000000] |
| 02407744 | FTT[0.2085646800000000],LTC[1.7550000000000000],NEAR[74.5620641732000000],SLP[3490.0000000000000000],USD[10.3898995547941487],USDT[3.4130372560000000] |
| 02407746 | DOGE[1.6760263100000000],ETH[0.0000009656182B],FTM[0.0000000038850520],USD[1.0839261905904602],USDT[0.0000000019335680] |
| 02407749 | COMP[0.0000240000000000],LINA[9.7880000000000000],SAND[0.1350513300000000],USD[0.0052051185219727],USDT[0.0000000018191437] |
| 02407754 | BULL[0.0000975200000000],LUNA2_LOCKED[0.1267771721000000],LUNA2_LOCKED[0.2958134017000000],LUNC[0.0000000095007380],USD[10.4444685827285342] |
| 02407755 | BTC[0.0211001916580000],ETH[0.0051370882829950],FTT[3.0000000000000000],SRM[10.1866200300000000],SRM_LOCKED[0.1586734900000000],USD[0.0000125300101277] |
| 02407770 | BF_POINT[200.0000000000000000],DENT[1.0000000000000000],SHIB[0.0000000072872762],USD[0.0000025315411243] |
| 02407772 | USD[0.0000000065600000] |
| 02407774 | BTC[0.0151852908369973],USD[5.7370583185757780],USDT[0.0000000085004728] |
| 02407777 | USD[0.3216720174099730],USDT[0.8740321000000000] |
| 02407786 | FTT[0.0048219300000000],TRX[0.0000040000000000],USDT[0.0006744100000000] |
| 02407787 | INTER[11.7000000000000000],TRX[0.0000010000000000],USD[0.9041784000000000] |
| 02407788 | ETH[0.0000001000000000],SOL[0.0000000069601854] |
| 02407791 | 1INCH[0.0000000142000000],ATLAS[0.0000000100000000],AVAX[0.0000001000000000],CRO[0.0000000086400000],DFL[0.0000000047243856],FTM[0.0000000478240049],GALA[0.0000000068259700],LINK[0.0000000066400000],LRC[0.0000000086000000],LUNC[0.0000000535466629],MATIC[0.0000000001700000],RUNE[0.0000000008015570],SLP[0.0000000093308698],TLM[0.0000000078800000],USD[0.0000001095270571],USDT[0.0000000061680254] |
| 02407797 | ETH[0.0000000036328000],TRX[0.0000000006699790] |
| 02407802 | TRX[0.0000290000000000],USD[0.0005607480685185],USDT[0.0000000147407563] |
| 02407810 | ATLAS[7057.7915865500000000],SAND[99.9810000000000000],TRX[0.0000010000000000],USDT[0.0000000023956069] |
| 02407818 | AKRO[1.0000000000000000],AUDIO[30.4322822800000000],BAO[2.0000000000000000],BTC[0.0000006663584O],ENJ[0.2699958400000000],EUR[0.0000000099072480],FTT[25.3632677000000000],UBXT[1.0000000000000000],USD[-0.6187655777677344],USDT[0.0000000042225617] |
| 02407819 | ATLAS[1.6553838600000000],SOL[0.0010520000000000],USD[0.0028407210000000] |
| 02407821 | AUD[0.0000000006436174],BTC[0.1045961060620000],CEL[111.2000000000000000],ETH[0.2010000000000000],ETHW[0.2010000000000000],FTT[25.0003086000000000],SOL[4.0599053800000000],TRX[5404.0007661967835991],USD[0.0001546871444278],XRP[500.0000000000000000] |
| 02407828 | CHZ[1988.9911000000000000],USD[193.8274128649161982],USDT[19.3085533408515435] |
| 02407833 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT[33764819622010862S][1],NFT[43943515290052599T][1],UBXT[1.0000000000000000],USD[0.0000001140103671],USDT[0.0000120291394507] |
| 02407838 | USD[0.3802306600000000] |
| 02407839 | SHIB[1700000.0000000000000000],USD[3.0525728050000000] |
| 02407842 | USDT[3.5115000000000000] |
| 02407844 | BTC[-0.0003764151613635],SOL[348.2769319000000000],USD[8.4271981233750000],USDC[4.0000000000000000] |
| 02407848 | LTC[0.0000006200000000],SOL[0.0000000002473923] |
| 02407853 | USD[-40.0746813532539900],USDT[87.2096999005000000],XRP[0.6400000000000000] |
| 02407854 | LUNA2[0.3501537671000000],LUNA2_LOCKED[0.8170254566000000],LUNC[18246.7200000000000000],SHIB[11165.0330378700000000],USD[0.0000000023864912],USDT[0.0000000070689133] |
| 02407856 | FTT[0.0025197474071435],USD[0.7997363130027957],XRP[0.7152140000000000] |
| 02407859 | USD[0.2067491568950000] |
| 02407863 | USD[0.0000000066000000] |
| 02407864 | PERP[0.0086862300000000],USD[4.2377911041282183],USDT[0.9869328360545088] |
| 02407865 | BCH[0.0003152000000000],BTC[0.0000595962600000],CRV[0.2698000000000000],DOGE[0.8115260500000000],ETH[0.0006414200000000],ETHW[0.0000164230000000],FTT[0.0800000000000000],GODS[0.0956000000000000],GRT[1.9720150000000000],MANA[0.9938000000000000],MATIC[0.0460000000000000],SAND[0.8496000000000000],SHIB[80790.0000000000000000],SOL[0.0096477900000000],TOM[0.0304384800000000],USDT[0.0099160934055525],XRP[0.6384000000000000] |
| 02407871 | TRX[0.0008270000000000],USD[0.0368228991313827],USDT[0.0043155249253460] |
| 02407874 | USD[1.9424353616500000],USDT[1.5174440000000000] |
| 02407880 | USD[0.0000001333841978] |
| 02407881 | ALGO[0.0000000076374200],ATLAS[0.0000000073940100],ATOM[0.0000000098806565],BNB[0.0000000493188441],BTC[0.0000000002851332],DOT[0.0000000050912701],FTT[0.0000006378091161],GENE[0.0000000100000000],MATIC[0.0000000082249600],SOL[0.0000000022983900],SRM[0.0000289561472403],SRM_LOCKED[0.0000267270000000],TONCOIN[0.0000000063106700],TRX[0.0000000005914363],USD[0.0003302154820509],USDT[0.0000000139028954],XRP[0.0000000047802874] |
| 02407884 | SHIB[589900.8966493600000000],USD[0.0100181746944512] |
| 02407887 | PERP[0.0086862300000000],EUR[0.0000000017742400],USDT[0.0000015818849533] |
| 02407899 | AAVE[0.0000001000000000],AXS[0.0000000378120600],BNB[0.0000001000000000],BTC[0.0002584460012000],DOT[0.0000001006913S0],ETH[0.0005576636000000],ETHW[0.0005576636000000],FTT[26.2824528500000000],SOL[4.1292789020000000],SRM[41.8000000000000000],TRX[200.7148782000000000],USD[5668.9415606464221930],USDT[99.8500001938622O],WBTC[0.0000000005000000] |
| 02407900 | BTC[0.0000003580000000],INTER[0.3000000000000000],USD[1.0436980826664720] |
| 02407902 | USD[0.0000000044000000] |
| 02407904 | USD[0.0000000739014760] |
| 02407905 | BTC[0.0000000350950250],ETHW[0.8139857500000000],EUR[601.1567048706371696],SPELL[21061.4860074000000000] |
| 02407910 | BTC[0.0047990880000000],ETH[0.1053366747240276],ETHW[0.1053366747240276],FTT[0.0238557548789272],SOL[2.3987886700000000],USD[0.0051602243899397],USDT[0.0000000029430936] |
| 02407912 | AUD[0.0002024623876361] |
| 02407913 | EUR[0.0000000081724857],LUNA2[0.0000000103406578],LUNA2_LOCKED[0.0000000241282015],LUNC[0.0022517000000000],USD[-1.8518342464064600],USDT[5.2526918058103325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02407915 | ATOMBULL[0.937100.000000000000000],GRTBULL[61736.100000000000000],LINKBULL[77240.000000000000000],LUNA2[0.018551462420000],LUNA2_LOCKED[0.043286745650000],LUNC[4039.620000000000000],USD[0.000000069857728],USDT[0.008252983460282671],VETBULL[95007.200000000000000],XLMBULL[7260.100000000000000],XRP[0.997393430000000000],XRPBULL[867.600000000000000] |
| 02407917 | EUR[0.000000067812760],USD[0.000000013643764] |
| 02407921 | USD[0.000000576000000] |
| 02407922 | EUR[0.000000011857952],TRX[0.000056000000000],USD[157.627179087109607400000000000],USDT[0.000000049529922] |
| 02407928 | GST[0.025100343104810],AURY[0.000563207386464],BAO[1.000000000000000],BTC[0.000000002578823],DENT[1.000000000000000],FTM[0.000000034745724],KIN[3.000000000000000],MATIC[0.000000091131975],RSR[1.000000000000000],SAND[0.000388770000000],SOL[0.000337505949747],TLM[0.000000098464520],USD[0.007340002037739],USDT[0.002286556960000] |
| 02407929 | FTT[0.000000063147600],USD[0.000000111211350],USDT[0.000035200000000] |
| 02407931 | BAO[1.000000000000000],EUR[0.000017780986650],UBXT[1.000000000000000] |
| 02407936 | USD[0.175903100000000] |
| 02407943 | BTC[0.000000680000000],TRX[2.000000000000000],USD[0.000000026025607] |
| 02407943 | KIN[1.000000000000000],USD[0.010001694623480] |
| 02407944 | BNB[0.000000100000000] |
| 02407945 | BTC[0.000000050000000],LUNA2[0.459487593000000],LUNA2_LOCKED[1.072137717000000],LUNC[54.390764000000000],MANA[0.000000003953455],USD[17.950523001503300],USDT[-0.720424408369841] |
| 02407948 | TRX[0.000001000000000],USDT[4.713887658000000] |
| 02407950 | ATLAS[0.000000074225088],SOL[0.000000093590842],USD[0.000009437519286],USDT[0.000000412119823] |
| 02407951 | KNC[8.753134410000000],USD[0.000047257466] |
| 02407954 | ALCX[0.000000094000000],ALPHA[0.000000009484600],AMPL[0.000000029311964],AXS[3.003276802379032],BADGER[0.237428702000000],BAR[0.099483960000000],BAT[0.998894200000000],BCH[0.030622581579680],BLT[0.971802100000000],BNB[0.039910961372460],BOBA[6.391835510000000],BTC[0.004575951018850],CLV[0.070161830000000],COPE[0.999078500000000],CQT[250.960191200000000],CREAM[0.000000040000000],CRV[0.865461000000000],DYDX[0.099281230000000],ENS[0.039540922000000],ETH[0.070939685724060],ETHW[0.067943701524603],EUR[0.000001011275440],FIDA[0.998842000000000],FTT[221.192162430000000],GODS[0.193531070000000],IMX[0.283760740000000],LINK[0.795827060495546],LOOKS[15.992996600000000],LRC[41.930989000000000],LTC[0.049502047286200],MANA[25.988204800000000],MATIC[9.991270000000000],MCB[0.000000000000000],MKR[0.001008166478200],MTA[8.986730400000000],OKB[0.109714890407590],OMG[1.014477860740300],PROM[0.000000000000000],RAY[4.736823572304822],SAND[1.989863500000000],SHIB[79904.780000000000000],SLP[629.748150000000000],SOL[0.829724610000000],STARS[0.999815700000000],SUSHI[0.513479497093384],TRX[0.904329211813120],UNI[0.000000005000000],USD[118.254744434567083],USDT[0.002678444712946],XRP[15.840136482124920],YFI[0.000000085000000] |
| 02407958 | AURY[0.000000010000000],CEL[0.099604000000000],ETHBULL[0.000000040000000],USD[1.790221953717542] |
| 02407962 | CRO[0.000000064000000],DFL[0.000000004083169],GALA[0.000000080000000],USD[0.000000005892659],USDT[0.000000032623466] |
| 02407963 | BTC[0.563140500000000],CRO[51.326056836591534],DENT[557.085837461944000],DOGE[133.734188500000000],EUR[0.000365760419667],SHIB[139801.481895700000000],USD[0.006375561299843] |
| 02407964 | USD[0.000478534024377] |
| 02407966 | BNB[0.002496000000000],BTC[0.000000004400000],DMG[0.017571000000000],DOGE[0.646870000000000],ETH[0.000428321348788],ETHW[0.000428317675154],FTT[0.107076395361561],LUNA2[1.479249971000000],LUNA2_LOCKED[3.451583266000000],LUNC[322109.795579000000000],SOL[0.001966621820000],USD[0.000000074182663],USDT[0.000000037072470] |
| 02407970 | USD[0.000001000000000],USDT[0.009487460234524] |
| 02407973 | TRX[0.001554000000000] |
| 02407975 | USDT[0.000135455719532 7] |
| 02407978 | USD[0.000000005400000] |
| 02407982 | USD[0.000000965064691],USDT[0.000017096639023] |
| 02407984 | AKRO[1.000000000000000],ALGO[268.224770850000000],BAO[3.000000000000000],BTC[0.021396390000000],ETH[0.293688950000000],ETHW[0.293688950000000],KIN[4.000000000000000],RSR[2.000000000000000],SOL[9.718428070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000129083831] |
| 02407995 | BNB[0.037020670000000],SHIB[31179 8.587654730000000],TRX[950.595082000000000],USD[0.000000035002406] |
| 02408016 | FTT[157.629368028228900],USD[600.000001745603996] |
| 02408021 | USD[16.558125371646300] |
| 02408022 | BTC[0.000000099637668],DOGE[0.000000076332034],ETH[0.000000087694400],EUR[0.000000090402008],GALA[0.000000037250400],SOL[0.000000254277700],USD[0.000000121489927],USDT[0.000000488048000],XRP[0.000000062526354] |
| 02408023 | AAVE[0.013029390000000],ALICE[183.565116000000000],APE[0.067871000000000],ATLAS[4528.571200000000000],AVAX[44.918199793265576],AXS[0.030391800000000],BTC[0.039992405450000],DFL[8.677600000000000],DOT[160.757603550000000],DYDX[0.087823960000000],ENJ[0.846480000000000],ETH[0.001647360000000],FIDA[0.000000000000000],FTM[1880.827920000000000],FTT[0.086772730000000],GAL[1083.104425000000000],LINK[173.429438060000000],LINKU[23.298873621000000],LOOKS[1.515064500000000],LUNA2[0.697371780000000],LUNC[29.955287800000000],MANA[0.431710000000000],MATIC[2619.737940000000000],OMG[0.160679000000000],REN[880.836837500000000],SAND[432.432053000000000],SOL[0.008692000000000],SPELL[269892.174850000000000],SUSHI[303.334220000000000],TONCOIN[564.592707000000000],USD[175.557340872842500] |
| 02408036 | APE[1.699660000000000],LOOKS[24.995000000000000],LTC[0.002584000000000],USD[0.105214030000000],USDT[0.003285685000000] |
| 02408046 | CEL[0.081102050000000],FTT[0.081530670000000],USD[0.006689025702458] |
| 02408047 | USD[0.000000016200000] |
| 02408048 | USD[0.000000008400000] |
| 02408049 | TRX[0.000001000000000],USD[0.000037165867430],USDT[0.000000030545220] |
| 02408051 | AVAX[0.000000061516196],BTC[0.000000015453600],USD[0.606122280436064] |
| 02408053 | ATLAS[129.950000000000000],AURY[2.999800000000000],CRO[80.000000000000000],FTT[0.000000076020500],TRX[0.000000083026334],USD[0.000000016868248] |
| 02408054 | FTT[9.102737240000000],MATIC[1.043182810000000],USD[0.010000891659300] |
| 02408056 | ATLAS[109.158170243775180],NFT (341082424442463883)[1],NFT (370727367749626739)[1],NFT (423537984710436879)[1],XRP[60.730000000000000] |
| 02408057 | USD[0.001711661500000] |
| 02408058 | EUR[1.000000000000000],LUNA2[2.648763138000000],LUNA2_LOCKED[6.180447322000000],LUNC[47404.377065300000000],USD[-3.952028309546125],USDT[0.000000126741697],XRP[0.035878570000000] |
| 02408059 | USD[0.865818354000000],USDT[0.005286000000000] |
| 02408062 | BCH[0.000000042828400],DOGE[0.000000073564480],ETH[0.000000010713076],FTT[0.000000016000000],SHIB[0.000000010713076],USD[40.015806802850932] |
| 02408067 | FTT[0.048549835120800],USD[0.042200135000000],USDT[0.000000025080416] |
| 02408068 | BICO[0.009860000000000],USD[0.214791032000000] |
| 02408073 | FTT[0.100000000000000],USD[57.762400896000000] |
| 02408078 | ALICE[3.490000000000000],ALPHA[80.000000000000000],ATOM[0.000000068085200],AUDIO[24.000000000000000],AVAX[0.000000133197100],AXS[5.000035032110600],BAND[0.064757212258438],BAO[83000.000000000000000],BAT[21.000000000000000],BICO[15.000000000000000],BNB[0.000000084000000],BNT[17.217732346437070],BP[20.000000000033817600],BTC[0.089106245403490],CEL[0.000000052368080],CHR[4.000000000000000],CVX[1.300000000000000],DFL[1880.000000000000000],DOT[178.899118792747610],ETH[0.000000119195805],ETHW[1.027914225697567],FRONT[33.000000000000000],FTT[106.834777058053022],GENE[1.000000000000000],HVT[3.837194090000000],LINK[0.000000017276480],LUNA[4.907000000000000],LUNA_LOCKED[11.589827680000000],LUNA2_LOCKED[0.000000556452000],MATIC[0.000000002090000],MKR[0.000035960400000],QI[540.000000000000000],SKL[137.000000000000000],SOL[0.000010797120000],SRM[0.001062320000000],SSX[19.000000000000000],USD[0.002346962855000] |
| 02408080 | USD[0.023496285500000] |
| 02408083 | POLIS[95.366206000000000],USD[0.029952489652500],USDT[0.006126007620000] |
| 02408091 | USD[0.653464751500000],XRP[0.259900000000000] |
| 02408095 | ATOM[0.000000054835860],BTC[0.000000010675560],DOGE[0.000000050000000],FTT[8.833897100000000],USD[0.004473644691493 2] |
| 02408096 | ETH[0.000687570000000],ETHW[0.000687570000000],USD[-2.618196112491945],USDT[-0.004718335823290 5] |
| 02408097 | BTC[0.000000047210000],TRX[0.000000004517700],USD[0.000000060148768],USDT[0.000000105470550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02408102 | SHIB[0.000000000821600000],TRX[0.0000000001856130],USD[0.0000000061979358],USDT[0.0000000017194777] |
| 02408104 | USD[3.2900309772500000] |
| 02408105 | ATLAS[0.003145080000000],BAO[3.000000000000000],BNB[0.000002070000000],BTC[0.008737857390062],DOT[10.476736491713368],EMB[0.000000042117352],GBP[0.000000060326936],KIN[4.000000035538430],MANA[0.000000094568363],SAND[0.000000026245427],SHIB[290554.521713320000000],USD[0.00007380520054 10],USDT[0.000006838282220] |
| 02408114 | AKRO[1.000000000000000],AUD[4.580884505371471],BTC[0.311346600000000],ETH[5.916083350000000],ETHW[5.913901210000000],MATIC[1.027410350000000],RUNE[1.062864950000000] |
| 02408116 | FTT[0.061039200000000],USD[0.000001896305680],USDT[0.000000097900000] |
| 02408117 | SHIB[3499335.000000000000000],USD[2.390991180000000],USDT[0.000000084200008] |
| 02408120 | ETH[0.007665810660141],ETHW[0.007951029660141],NFT[463086520468012634][1],NFT[539647888563099692][1],USD[3.663952274000000] |
| 02408130 | FTT[0.000042767590235],RSR[14630.000000000000000],USD[0.002463952137923],USDT[0.000000064688836],XRP[45.000000000000000] |
| 02408136 | AAVE[1.068173610000000],AKRO[1.000000000000000],ATLAS[602.530283830000000],AUDIO[237.080671870000000],BAO[5.000000000000000],BOBA[31.595884960000000],DENT[1.000000000000000],DFL[168.300328350000000],EUR[0.636550820479860],FTM[50.915274560000000],FTT[8.940855840000000],GALA[375.984769 030000000],IMX[15.958613730000000],KIN[5.000000000000000],LRC[42.205623240000000],RUNE[23.228860630000000],TLM[294.994767990000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000131643191] |
| 02408140 | ATOMB[ULL[10.000000000000000],DOGEBULL[1.997600000000000],GRTBULL[10.400000000000000],LINKBULL[3.000000000000000],TRX[0.000001000000000],USD[0.0025866825000000],USDT[0.000000169334094],VETBULL[2.000000000000000] |
| 02408144 | DOGEBEAR2021[0.004684100000000],ETH[0.000000007000000],FTT[0.000000087578400],USD[0.0095075851491919],USDT[0.000000022800000] |
| 02408146 | SOL[0.000000022451000],TRX[1.655729259613791 2],USD[3.429167869153055],USDT[0.000000089005274],XRP[0.000000006477600] |
| 02408150 | USD[0.182724058706819 2],USDT[0.004460287384964] |
| 02408155 | AUD[0.000000203343049],USDT[0.000000082295200] |
| 02408159 | 1INCH[748.234648253643970 0],BNB[1.515929068809300],CRO[919.507900000000000],ETH[0.1365272184525200],ETHW[0.1357855688003300],TRX[0.000001000000000],USD[0.491552516137 5674],USDT[0.002694402303400] |
| 02408162 | POLIS[93.618587360000000],SPELL[24441.822111570000000],USDT[0.000000059736532 9] |
| 02408165 | BAO[1.000000000000000],GBP[0.0048337200804056],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.018275097076766] |
| 02408167 | BNB[0.000000011137399 8],ETH[0.000000009289850 0],FTT[0.000000083900000],SHIB[0.0000000082153615],TRX[0.000000006503600 0],USD[0.004692889783083] |
| 02408173 | ATLAS[526.209722760000000],POLIS[62.889265000000000],TRX[0.00001000000000],USD[1.0996465001720556],USDT[0.000000009754420] |
| 02408174 | USD[0.000993700000000],USDT[0.193277980000000 0] |
| 02408188 | BNB[0.000000010000000],TRX[0.308342000000000],USD[0.432038803800000 0],USDT[0.102255882781 3568] |
| 02408190 | ETH[0.017184630000000 0],ETHW[0.017184630190966 8],FTT[0.000000006714241 9],USD[0.333104140790493 6],USDT[0.007248205889236 4] |
| 02408206 | USD[0.000000044565560],USDT[0.000000033341490] |
| 02408207 | 1INCH[9.005635070000000],BNB[0.000020720000000],C98[0.005216360000000],GALA[180.000000000000000],GODS[9.500000000000000],HT[0.000807270000000],NFT[371180662001345776][1],STEP[54.400000000000000],USD[0.056551201041 4665],USDT[0.000000104676606] |
| 02408209 | BTC[0.017667648370000 0],ETH[0.008260000000000],ETHW[0.924496921 2769866],FTT[10.924409000000000],LUNA2[8.764853320000000],LUNA2_LOCKED[20.451324410000000],SLP[7.000000000000000],SOL[39.009629557000000],TRX[5024.704116000000000],USDC[3793.952103660000000],USDT[0. 002218874789558 8],USTC[1240.707350515472 8700] |
| 02408210 | ATLAS[5448.997460000000],FTT[2.963815720000000],POLIS[222.858919530000000],TRX[0.000001000000000],USD[1.0901534046239252],USDT[0.000000104469178] |
| 02408217 | BLT[0.000000034593300],BNB[0.000000137680940],BTC[0.000000086094282],DOGE[0.000000084407489],NFT[316115654296959401][1],NFT[517820113735413087][1],SOL[0.000000006571550],USD[0.000000007243489 0] |
| 02408218 | BCH[1.278000000000000],FTT[15.400000000000000],SRM[128.000000000000000],USD[0.7981966854250000],XRP[2734.000000000000000] |
| 02408219 | ETH[0.000984280000000],ETHW[0.000050000000000],LUNA2[0.003706967602000],LUNA2_LOCKED[0.008849591072000],LUNC[80.720000000000000],SRM[0.972830000000000],USD[49.120096208012920],USDT[0.658425946351 8873] |
| 02408230 | AKRO[2.000000000000000],ATLAS[5386.036712000000000],BAO[7.000000000000000],BTC[0.002187910000000],CHR[200.526904500000000],CRV[27.249135510000000],DENT[3.000000000000000],DFL[745.185875077000000],FTT[18.361145120000000],GENE[30.985117130000000],HT[1.018102600000000],KIN[14.0000000000000 00000],MATIC[73.396333120000000],NFT[433363712986756217][1],RSR[1.000000000000000],STARS[16.247001900000000],TONCOIN[27.356173610000000],TRX[3.000000000000000],USD[0.53411556318951340],USDT[0.0097021240742586] |
| 02408233 | EUR[5.000000000000000] |
| 02408236 | USD[0.209557940000000] |
| 02408240 | BTC[0.066385680000000],ETH[0.563918120000000],ETHW[0.563918120000000],FTT[1.710547470000000],USD[0.033323846629926 9] |
| 02408241 | BOBA[71.337270489498000] |
| 02408248 | ATLAS[0.000000007780000],BTC[0.000000024307444],CRO[0.000000011515248],DFL[0.000000065863091],EUR[0.000000028160228],GMT[0.000000040136076],LOOKS[0.000000070000000],LUNA[0.000189022282600],LUNA2_LOCKED[0.000441051992700],LUNC[41.160000000000000],USD[50.654351084593573],YFI[0.000000 0056004858] |
| 02408253 | ALGO[0.099450000000000],APE[0.398499000000000],LTC[0.004000000000000],USD[0.128156079785665],USDT[0.373053663064793 8] |
| 02408256 | FTT[0.000000091200000],NEAR[0.000000032205040],MATIC[0.000000030860057],TRX[0.000000006880000],USD[0.000000003265000] |
| 02408259 | CHR[10.000000000000000],SOL[4.006654036982097 7],USD[0.1793122490000000],USDT[1.700000000000000] |
| 02408260 | GBP[0.000961497974064] |
| 02408264 | USD[0.000000100594631] |
| 02408267 | USD[519.361387352310000] |
| 02408268 | ETH[2.633000000000000],ETHW[2.633000000000000],FTT[86.182760000000000],USD[4.876010716500000],USDT[7.763007000000000] |
| 02408276 | BTC[0.001023700000000],USD[15.2493810565000000] |
| 02408278 | AVAX[0.179794870000000],BNB[0.001435550000000],GBP[1.957400000000000],USD[-1.1704258091785665],USDT[0.991360750000000] |
| 02408279 | BNB[-0.000000030541260],BTC[0.002969449052720],DOGE[0.000000069324490],ETH[0.066593170000000],EUR[0.000001470062328],USD[-58.310176449549856200000000],USDT[12.087353349064876] |
| 02408281 | TRX[0.000001000000000],USDT[2.563000000000000] |
| 02408283 | ATLAS[2837.152478352800000],USD[0.5754005682500000] |
| 02408285 | BNB[0.001418250000000],FTT[2.700000000000000],USD[2.520411576000000] |
| 02408286 | ETH[1.013556600000000],ETHW[1.013556600000000],EUR[2783.898298630000000],USD[0.000000128186062] |
| 02408289 | BNB[0.000001865900],USD[0.000000084259264],USDT[0.004011857778050],XRP[0.000000004209290] |
| 02408291 | LUNA2[1.069550210000000],LUNA2_LOCKED[2.495617156000000],LUNC[232896.810000000000000],USD[0.0466136886835300] |
| 02408295 | ATLAS[9.469900000000000],AURY[0.996770000000000],USD[0.092027110905000],USDT[0.0016480000000000] |
| 02408297 | USD[0.792671225000000],USDT[0.000000145575416] |
| 02408306 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[1.999820000000000],USDT[0.672778240000000] |
| 02408307 | USD[81.627461785001198 6],USDT[20.342062000000000] |
| 02408309 | SOL[0.000000100000000],USD[0.008158001350000],USDT[0.001839072250000] |
| 02408310 | BTC[0.000000004000000],ETH[0.000000010000000],EUR[0.000000024128032],USD[0.005103864584320294] |
| 02408313 | ETH[0.000020500000000],ETHW[0.000020500000000],USD[0.0092771109400000],USDT[0.776814800115700] |
| 02408314 | BNB[0.000000048023000],ENJ[0.000000026049000],ETHW[0.088280350000000],EUR[10.000000064310021],FTM[98.739943879850000],IMX[0.000000040000000],LUNA2[9.908986439200000],LUNA2_LOCKED[2.120968358000000],LUNC[2.928198775000000],STARS[0.000000050000000],USD[0.80583253821254646],USDT[0.00000 086165590 12] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02408317 | GRTBULL[8758.0000000000000000],LUNA2[0.0037554171910000],LUNA2_LOCKED[0.0087626401130000],LUNC[817.7500000000000000],MANA[858.0000000000000000],USD[15.4953616348500000],USDT[0.0000464463774930] |
| 02408320 | DODO[337.1393040000000000],USD[0.1674000000000000] |
| 02408324 | ATLAS[520.0000000000000000],CRO[250.0000000000000000],POLIS[13.7972400000000000],USD[3.8272635670000000],USDT[0.0000000029086774] |
| 02408326 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000800000000],DENT[1.0000000000000000],ETH[0.0000012400000000],ETHW[0.0000012400000000],KIN[3.0000000000000000],SGD[0.0000291758997493],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 02408327 | AVAX[10.9309953847499600],BTC[0.0458185867666400],CEL[0.1164091714375000],ETH[2.3011304213877800],FTT[0.0985085000000000],FTT[0.0985085000000000],LINK[128.5774704960809800],LOOKS[213.5304579486880100],MANA[167.9870990000000000],MATIC[443.4005330845293036],RNDR[10.0000000000000000],SAND[10.9979670000000000],SHIB[1998658.0000000000000000],SOL[8.0999785345026900],USDB[8745565269636400],USDT[0.0000060580000000],XRP[1798.8606453313864100] |
| 02408330 | BTC[0.0000000096961900],DOGE[0.0000000098011377] |
| 02408331 | TRX[0.0000010000000000],USD[0.0000000041431919],USDT[0.0000008730070] |
| 02408340 | BTC[0.0000000099915905],USD[-16.8498019154872707],USDT[18.401057568942540] |
| 02408343 | ALTBEAR[0.0000000075434860],BEARSHIT[0.0000000293199970],EUR[54.5630546480856545],FTM[0.0000000451922942],GBP[0.0000000038485724],LTCBEAR[0.0000000011411090],LUNA2[7.0622440820000000],LUNA2_LOCKED[16.4785695200000000],LUNC[1537818.5175414548613100],USD[16.0973452386041714] |
| 02408344 | DOGE[0.0000000001025914],ETH[0.0000000045274200],LUNA2[6.6013039820000000],LUNA2_LOCKED[2.15403042620000000],LUNC[2747.9200000022442600],SOL[2.0014842342872444],USD[-0.0060825461997453],USDT[0.0000000062382844],USTC[932.6601352095641000] |
| 02408347 | BTC[0.0000000000073430],FTT[1.0497931181001336],SOL[0.0000000090000000],TRX[0.0000070000000000],USD[0.0029747385401131],USDT[493.6601735646994851] |
| 02408349 | TRX[0.0000020000000000],USD[0.0000000053310400],USDT[0.0000000086851278] |
| 02408362 | USD[0.0000000564893912],USDT[0.0000000093440424] |
| 02408364 | BTC[0.0000000106486865],USD[0.0000013173624],USDT[0.0000000107931739] |
| 02408368 | BTC[0.0114788030666250],FTT[0.0000000068136000],LTC[0.0000000039585400],LUNA2[1.7931367960000000],USD[0.0001003912302101],USDT[0.0000000157110548] |
| 02408385 | BNB[1.0100000000000000],BTC[0.0019384600000000] |
| 02408386 | AKRO[0.0582565000000000],BAO[2266.4227144400000000],DENT[0.0376342400000000],ETH[0.0000008600000000],ETHW[0.0000008600000000],GBP[0.4337515643592324],KIN[38628.8427201700000000],MBS[26.3864650500000000],SHIB[251426.9539437900000000],STMX[867.7306872400000000],TRX[1.0017224300000000],USD[0.01003245549680004],USD[Ti0.0000001011141486] |
| 02408395 | FTT[0.0000000041040000],LOOKS[29.9954000000000000],USD[1.2767021881266429],USDT[0.0000000074096968] |
| 02408397 | USD[0.0037428000000000],USDT[0.0000007151828] |
| 02408413 | TRX[0.5079360000000000],USD[3.2971643668625000] |
| 02408415 | USD[0.0000000307343000] |
| 02408417 | BTC[0.0000000957145000],CRV[0.0000000002370327],USDT[0.0000000066492681] |
| 02408418 | APT[0.0000030000000000],AXS[0.0000000951291777],BNB[0.0000000062067540],BTC[0.0000000027500000],FTT[0.0000000066537208],HT[0.0000000076021435],LUNC[0.0000000131991032],SRM[0.0259109600000000],SRM_LOCKED[5.6129764900000000],USD[0.3846758314857946],USDT[0.0000000087796476],USTC[0.0000000050000000] |
| 02408420 | BTC[0.0199956700000000] |
| 02408425 | SPELL[1500.0000000000000000],TRX[0.0000040000000000],USD[1.2092825773000000],USDT[0.0001290000000000] |
| 02408426 | USD[0.2302277800000000] |
| 02408429 | 1INCH[928.9925832027460000],BNB[22.8969055950723502],FTT[39.7800000000000000],LTC[10.0720535979203800],MATIC[380.0142766572088714],NFT (53858180593501864)[1],TRX[7126.2133836541693421],USD[25.3593987500000000],XRP[2336.4805607522601991] |
| 02408430 | USD[0.0002121233020167] |
| 02408432 | ATLAS[69.9943000000000000],BTC[0.0015000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],SOL[0.0062275500000000],USD[1.3807338754876015],USDT[0.0000000117214879] |
| 02408435 | FTT[0.0991058400000000],TRX[0.0000000000000000],USDT[0.0000000474494412] |
| 02408440 | AAVE[0.0000000050000000],ALICE[0.0000000285446916],ATLAS[50.0000000090630246],AURY[1.1994414000000000],BNB[0.0000000587098500],BTC[0.0000015896432550],DFL[20.0000000000000000],FTT[0.5863999600000000],LINK[0.0000001636360],LOOKS[0.0026700196776260],MANA[2.0005798577800000],MNGO[114.9354950000000000],POLIS[1.9996634500000000],RAY[0.0000000038331414],SAND[0.0000000751742000],SOL[0.0000000075742644],SUSHI[0.0000000035653256],USD[197.9111949219674595],USDT[0.0003288652211390] |
| 02408442 | USD[1.3474001347855162],USDT[1.5590412] |
| 02408446 | AVAX[0.0000000095432274],BNB[0.0000000032183710],BTC[0.0000000075780638],ETH[0.0000000038900000],FTT[0.0000000093058091],LUNA2[0.0146872517900000],LUNC[37.4732862700000000],SOL[0.0000001000000000],USD[0.0106903180354668],USDT[0.0000000090971493] |
| 02408455 | FTM[13.7530195618356800] |
| 02408458 | SRM[5.7810734700000000],SRM_LOCKED[40.4189265300000000],USD[0.0000000115500000] |
| 02408460 | BNB[0.0050000000000000],USD[0.0097896412450000],USDT[0.0000000024500000] |
| 02408462 | BTC[0.0000000031690000],TRX[0.2000010000000000] |
| 02408463 | BNB[0.0000000045120112],BTC[0.0000000026000000],POLIS[10.8574776289175640],SPELL[19833.7029845988554919],TRX[0.0000010000000000],USD[0.0000000957608425],USDT[0.0000000216134930] |
| 02408466 | BTC[0.0885300000000000],EUR[1.3533857860000000] |
| 02408468 | USD[26.4621584900000000] |
| 02408469 | BNB[0.0000001562223816],BTC[0.0000000096082017],ENJ[0.0000000039150540],ETH[0.0000000060000000],EUR[0.0000000072613252],SOL[0.0000476888976732],SWEAT[66.7134000000000000],USD[0.9221753510085904],USDT[0.0000000065746795] |
| 02408470 | AUDIO[0.5511053400000000],ENJ[33.5122478500000000],EUR[0.0000000068558554],FTT[18.7874139000000000],GRT[168.0000000000000000],KIN[4923.5691432600000000],MNGO[1170.9640265700000000],USD[30.1763475092666285],USDT[0.0000000032298690] |
| 02408474 | USD[0.0000000113575226],USDT[0.0000000019729900] |
| 02408478 | USD[0.0000000000003840] |
| 02408479 | USD[0.0000000016944218],USDT[0.0000000080511032] |
| 02408482 | USD[10.0000000000000000] |
| 02408485 | BTC[0.2553908417057545],FTT[0.0193632163237140],SOL[2.0306673800000000],USD[2.1261473442275000] |
| 02408487 | AURY[0.0000000100000000],SOL[0.0000000030156038],USD[0.0000010424593350] |
| 02408491 | LUNA2[0.0000000435016689],LUNA2_LOCKED[0.0000001015038942],LUNC[0.0094725771470000],SPELL[82.7701123697383796],USD[0.0000000087480679],USDT[0.0854385959226814] |
| 02408493 | AKRO[0.0085677500000000],USD[0.0000000079330596] |
| 02408505 | ETH[0.0004344400000000],ETHW[0.0004344400000000],USD[-0.3508671876453449],USDT[0.0077119002259024] |
| 02408506 | POLIS[2.6100000000000000] |
| 02408509 | BRZ[5.9990000000000000],SPELL[1899.8200000000000000],USD[0.0778705600000000] |
| 02408512 | JST[8.4284000000000000],TRX[0.3014560000000000],USD[0.2659157713000000],USDT[0.0000133921000000] |
| 02408516 | ETH[0.0007611700000000],ETHW[0.0007611700000000],SOL[14.3470740000000000],USD[0.0100000044478320],USDT[1.9617382605000000] |
| 02408520 | USD[10.0000000000000000] |
| 02408521 | FTT[25.8000000000000000],USDT[4.7036823000000000] |
| 02408522 | TRX[0.0000010000000000] |
| 02408523 | USDT[0.0000000063331566] |
| 02408526 | MNGO[0.0000000037150000],USD[0.0000000154178906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02408530 | KIN[2.000000000000000],USD[0.000000007260361],USDT[0.910097232108348] |
| 02408538 | BTC[0.000001606000000],ETH[0.005000000000000],FTT[0.067193288039981],LUNA2[0.923980809000000],LUNA2_LOCKED[2.155955202000000],LUNC[0.007950000000000],MATIC[0.000000044800000],USD[0.128272942321527],USDC[2878.000000000000000],USDT[4.097015725313309],USTC[0.790782000000000],YGG[0.985700000000000] |
| 02408555 | BTC[0.000000075784540],USD[0.003208910849492],USDT[0.000000092242592] |
| 02408557 | GBP[0.000000093600313] |
| 02408560 | BTC[0.152503068000000],ETH[2.078717090000000],ETHW[2.078717090000000],SHIB[22592.000000000000000],SOL[57.756743400000000],USD[1078.213740812500000],XRP[1935.000000000000000] |
| 02408561 | BTC[0.000038800000000],FTT[0.000000007815020],IMX[0.027611560000000],USD[0.001420797158823],USDT[0.000000040938202] |
| 02408562 | USD[-40.088517719325000],USDT[531.236034796143905] |
| 02408563 | BTC[0.000000010000000],USD[0.000000058806100],USDT[0.000000083711924] |
| 02408569 | SOL[0.000000001000000],USD[0.058306486065455] |
| 02408573 | AVAX[0.000000005102384],BTC[0.000000002000000],CHZ[5.173535802500000],KIN[9986.000000000000000],TRX[0.000029000000000],USD[0.981895582809732],USDT[0.003028815451190] |
| 02408575 | ATLAS[305.346728648015239],USD[25.000000000000000] |
| 02408577 | ETH[0.020000045537957],EUR[4250.447796326181571],USD[0.000000049240952] |
| 02408579 | USD[0.000015962305386],USDT[0.000000021791891] |
| 02408580 | MATIC[0.000000100000000],USD[-0.383371374301682],USDT[0.683547783788573] |
| 02408581 | SHIB[22587.904475040000000],TRX[0.600001000000000],USD[0.000000074900550] |
| 02408584 | USD[8.069874354084000] |
| 02408585 | USD[0.837987280000000],USDT[0.000000167095104] |
| 02408592 | ETHW[2.680104050000000],USD[5047.661006115595945],USDT[0.000000176500682] |
| 02408593 | AURY[1.378591160000000],USD[0.000000072116804] |
| 02408594 | BTC[0.000065440000000],EUR[0.000000036127476],USD[-0.456329311458283],USDT[0.000000087660742] |
| 02408599 | USD[2.174189780000000] |
| 02408600 | ATLAS[7583.824830339865520],GBP[0.000000046670699],MOB[0.000000078233863] |
| 02408603 | ETH[0.000000044015703],USD[3.361435057989776] |
| 02408608 | 1INCH[0.615111281061770],ETH[0.000000090589100],TRX[0.000000070465316],USD[3.379686040000000],USDT[0.040483545187500] |
| 02408611 | EUR[0.000000027906819] |
| 02408613 | SOL[4.739033970000000],USD[0.000055527903982] |
| 02408614 | ENJ[277.504200000000000],LINA[7593.790000000000000],LTC[4.334660000000000],USD[0.000000000000000],XRP[878.460000000000000] |
| 02408616 | GENE[67.079629420000000],USDT[0.000001313993270] |
| 02408617 | ETH[0.000000000739047],SOL[0.054592426823468],USD[0.000012076640576] |
| 02408624 | BTC[0.000000083570000],FTT[0.023659173591900],USD[2.569419742639345],USDT[0.000000007500000] |
| 02408626 | TRX[0.000077700000000],USD[0.000000800643341],USDT[0.000000018711429] |
| 02408627 | BTC[0.011972260000000],USD[1.816908260000000] |
| 02408633 | BTC[0.000000024282008],SOL[0.000000002161896] |
| 02408635 | USDT[0.000000060000000] |
| 02408637 | BTC[0.000600000000000],ETH[0.012000000000000],ETHW[0.012000000000000],HT[16.425038680000000],USD[1.518836547875000],USDT[1.818000096000000] |
| 02408638 | BNB[3.595694620000000],KIN[1.000000000000000],USD[196.617998777817412] |
| 02408639 | COPE[0.996010000000000],LUNA2[0.002002102341000],LUNA2_LOCKED[0.004671572130000],LUNC[43.596200000000000],MATIC[0.017100000000000],TRX[0.000001000000000],USD[0.000000130226500],USDT[0.000000044478320] |
| 02408640 | BNB[0.008965040000000],GOG[0.870000000000000],NFT[546935262982433985][1],TRX[1.000778000000000],USD[0.009187639500000],USDT[0.089745946500000],XRP[0.530009000000000] |
| 02408642 | USD[0.000000057169743],USDT[0.000000004367500] |
| 02408652 | ETH[0.000000020000000],FTT[0.023187205021508],SOL[0.009179380000000],TRX[0.220516000000000],USD[1.987403960829174] |
| 02408662 | USD[2.023861140000000] |
| 02408664 | ATLAS[614.461302520000000],KIN[1.000000000000000],USDT[0.000000001774184] |
| 02408668 | ETH[7.267120560000000],ETHW[7.267120560000000],GBP[0.000000135145556],LTC[81.503696000000000],USD[0.556630860000000],XRP[16336.295610000000000] |
| 02408672 | CONV[9.975300000000000],FTT[0.299981000000000],MTA[0.999620000000000],TRX[0.000001000000000],USD[0.000000034728492],USDT[0.000000007519973] |
| 02408681 | BNB[0.009837100000000],ETH[0.030000000000000],ETHW[0.030000000000000],TRX[1.995820000000000],USD[0.725217356500000],USDT[0.252418542725000],XRP[0.327147000000000] |
| 02408682 | USD[0.000001816658575] |
| 02408685 | NFT[412864015193485979][1],TRX[0.867669000000000],USD[0.001735053100000],USDT[0.000000007500000],XPLA[8.219711000000000],XRP[0.130000000000000] |
| 02408692 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],EUR[0.001551046506917],GRT[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02408698 | USDT[0.000000006862988] |
| 02408700 | CAD[1.082869672800000],DOT[1.296232280000000] |
| 02408704 | CRO[1420.000000000000000],ETH[0.175090180000000],ETHW[0.175090180000000],EUR[4.034100334000000],FTT[27.000000000000000],REN[1020.000000000000000],USD[701.525436156312500],USDT[0.000000123219673] |
| 02408708 | BAO[0.000000099132165],DAI[0.000000064809744],EUR[-1.155501032959152],SOL[2.687890853794941],USD[1.117887979698346] |
| 02408710 | INTER[25.000000000000000] |
| 02408712 | TRX[14.000001000000000],USD[-0.355315160870000] |
| 02408713 | BTC[0.000007000000000],UBXT[1.000000000000000],USD[0.001558932818328] |
| 02408714 | BAO[1.000000000000000],ETH[0.487644924226944],FTT[27.025353720000000],USD[5826.420907297625069],USDT[0.877082338753862] |
| 02408717 | BTC[0.086235000000000],FTT[0.100000000000000],LUNA2[0.119593149100000],LUNC[26041.660000000000000],USD[14.270304096582120200000] |
| 02408718 | TRX[0.000001000000000],USD[0.000000092016580],USDT[0.000000084154114] |
| 02408720 | BRL[50.000000000000000],BRZ[0.000000099000000],BTC[0.078562566846047],DOGE[1062.000000000000000],DOT[15.600000000000000],ETH[0.000000194906805],ETHW[0.000000191882753],FTT[0.092554756246272719],GALA[709.872200000000000],SOL[0.770000000000000],USD[0.375860136759345],USDT[0.0000000904244111] |
| 02408722 | AVAX[0.034188313658048],CRO[0.000000063000000],FTT[0.029249640000000],LINA[0.000000014121460],SUSHI[0.002780000000000],USD[3.220082594604346],USDT[1.002178595583040] |

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02408724 | BCH[0.000220000000000000],BTC[0.0000000000007069950],USD[2.269687804225000],USDT[0.0000000050000000] |
| 02408740 | BTC[0.0004191400000000],TRX[3170.592807000000000],USD[0.463804193891201],USDT[5.7149411913897504] |
| 02408742 | BAO[1.000000000000000],KIN[1.0000000000000000],NFT[399571854524267078][1],NFT[430731997953786049][1],NFT[548942923378208220][1],USD[0.000000824856726],USDT[0.0000094765365378] |
| 02408746 | ATLAS[2260.000000000000000],BNB[0.000000100000000],USD[0.719968396621600] |
| 02408747 | USD[-6.2481197144812899],USDT[13.6045584900000000] |
| 02408757 | USDT[1.500000000000000] |
| 02408763 | TRX[0.000010000000000],USD[0.0066307539000000] |
| 02408765 | FTT[0.0260121371747922],USD[0.0059395615400000],USDT[0.0000000037000000] |
| 02408766 | BTC[0.0077163900000000],EUR[14355.691230603008046],USD[-7229.643846917615488100000000] |
| 02408771 | ETH[0.0120000000000000],ETHW[0.0120000000000000],SOL[0.269948700000000],USD[0.6992446960000000] |
| 02408773 | SOL[0.000001000000000],USD[0.0000000137564405],USDT[0.0000044052192] |
| 02408776 | BULL[0.0582700000000000],TRX[0.000001000000000],USDT[0.0515623750000000] |
| 02408778 | FTT[0.1698388643653418],USDT[0.0000000009925000] |
| 02408783 | USD[0.0038282553566290],USDT[0.0000000097933600] |
| 02408785 | AURY[0.8114610500000000],DA[0.900000000000000],TRX[0.000010000000000],USD[0.0272761583508831],USDT[0.0878300000000000] |
| 02408787 | ETH[0.0000000066731900],NFT[372578526035160622][1],NFT[410087785398430454][1],NFT[438358279409595129][1],TRX[0.8449150078663589],USD[1.2888248212119230] |
| 02408788 | BTC[0.000000080000000],USD[0.0000000052874000],USDT[1423.503960056363651] |
| 02408790 | BNB[0.000000045914199],BTC[0.0000987283300000],FTT[1.999620000000000],SAND[59.981000000000000],USD[-1.4896063840177546],USDT[0.0000009949796259],YF[0.000000007100000] |
| 02408791 | USD[25.000000000000000] |
| 02408793 | BTC[0.0029377242500000],FTT[0.0001404304087049],SRM[132.7647274917942796] |
| 02408813 | BNB[0.000000057537159],SOL[0.000376347466632],USD[-0.0037485796547799],USDT[0.000000010415556] |
| 02408815 | EUR[0.0000001276083610],LUNA2[0.0864455191400000],LUNA2_LOCKED[0.201706211300000000],LUNC[18823.693794700000000],USD[0.000118956684631],USDT[-0.2650164203900969] |
| 02408818 | BIT[0.991400000000000],TRX[0.0015050000000000],USD[0.0014181172000000],USDT[1423.503960056363651] |
| 02408820 | AVAX[0.0000000017115337],BTC[0.000000097717524],USD[0.000000045527246],USDT[0.0000000075469597] |
| 02408821 | ATLAS[1712.000000077383865],AURY[21.000000000486854],MANA[55.905710788962384],USD[3.431402860966637b6],USDT[0.007076800000000] |
| 02408826 | ATLAS[608.993278920000000],ETH[0.000000006228000],FTT[0.0005807279305565],USD[0.000026818837932],USDT[0.000000094250000] |
| 02408830 | USD[0.000000095467760],USDT[0.000000063379288] |
| 02408833 | ADABULL[0.000000030000000],BULL[0.474306268600000],FTT[0.0874410000000000],TRX[0.000001000000000],USD[0.264633740000000],USDT[1450.3150227488283004] |
| 02408834 | USD[0.0041435300000000] |
| 02408836 | AKRO[5.000000000000000],AXS[0.0116422700000000],BAO[2.000000000000000],DENT[2.000000000000000],EDEN[126.100374260000000],FB[1.032205120000000],FTT[39.986225320000000],KIN[11.000000000000000],SECO[14.739472200000000],SOL[2.164361900000000],TRX[2.000001000000000],UBXT[3.000000000000000],UNI[30.335946860000000],USD[0.000002435470058],USDT[0.000004690789746S],XAUT[0.000001290000000] |
| 02408850 | CRO[0.000000056668000],EUR[0.000001153594300],IMX[65.188264000000000],LRC[60.989000000000000],MATIC[139.974800000000000],SAND[0.589668000000000],SOL[0.439920800000000],TRX[1673.698680000000000],USD[0.000000042027087],USDT[157.6933380534369190] |
| 02408854 | BTC[10.000060000000000],ETH[95.617258160000000],ETHW[273.501802000000000],USD[162844.714344132364247800000000],USDT[1663703.551524337500000] |
| 02408856 | USD[0.000000006640000] |
| 02408862 | BUSD[510.502867590000000],USD[0.000000003925000] |
| 02408865 | ETH[0.0021395154899510],ETHW[0.0021395154899510],EUR[0.000000004736970],SAND[0.000000001482128],USD[0.6301158838806641] |
| 02408870 | ALGOBULL[1044932.0794148300000000],BSVBULL[231690.140845070000000],DOGEBULL[0.243110690000000],EOSBULL[19794.53275005000000],MATICBULL[13.586535810000000],SUSHIBULL[75803.517283200000000],THETABULL[0.359304830000000],TOMOBULL[39923.347173420000000],USD[9.066381662358969z],XRPBULL[1448.844354200000000],XTZBULL[187.298966480000000] |
| 02408872 | USD[0.0000661137373700],USDT[0.000000008517677] |
| 02408874 | FTT[33.5862881200000000],LTC[3.935330600000000],MATIC[692.098811580000000],SOL[24.353365900000000] |
| 02408875 | ATLAS[619.882200000000000],USD[1.1172620200000000],USDT[0.000000039050104] |
| 02408881 | AURY[11.1688836200000000] |
| 02408886 | AAVE[0.0441217000000000],BNB[0.3898005950000000],BTC[0.0067450795500000],COMP[0.0061604800000000],DOGE[335.618848500000000],ETH[0.0006264600000000],ETHW[0.0006264600000000],FTT[2.699246840000000],SOL[1.395089469000000],SXP[206.649917000000000],TRX[0.000001000000000],USDT[7.8161442388431100] |
| 02408887 | USD[0.2472156400000000] |
| 02408888 | TRX[0.000001000000000] |
| 02408892 | BNB[0.0084327389792500],BTC[1.2101906342528000],ETH[5.0849403847583500],ETHW[5.060936420956190],FTM[5898.049573050614000],FTT[25.000000000000000],IMX[689.962000000000000],LINK[438.751468711425401],LRC[60.000000000000000],MATIC[5269.890550350568940000],SOL[45.513329059501400000],TRX[1.100000000000000],USD[64942.996185193217650],USDT[0.000000051258253] |
| 02408898 | ETH[0.0000000072181600],FTT[0.893544750000000000],USD[0.0766559625425894] |
| 02408900 | ETH[0.000000050280000] |
| 02408903 | FTT[0.0146413900000000],SOL[0.0009242200000000],USD[0.2624673365247021] |
| 02408906 | LOOKS[667.866400000000000],USD[0.464067740000000],USDT[0.000000078193830] |
| 02408907 | AUD[0.3991482630487247],BAO[3.000000000000000],DOGE[77.701917390000000],KIN[1.000000000000000],MER[53.869707110000000],PORT[8.133246320000000],PRISM[983.233648940000000],USD[0.000008704291824] |
| 02408914 | SOL[0.0034541361825950],LUNA2[0.0017645511550000],LUNA2_LOCKED[0.0041172860280000],SOL[0.480236703477843],USD[0.000194053234068] |
| 02408923 | ATLAS[9.908200000000000],BUSD[1.815179180000000],USD[0.000000096000000] |
| 02408928 | DOGE[0.6747981800000000],NFT[316501089586654803][1],NFT[331097183757189392][1],NFT[342945807493916909][1],NFT[400954410426032121][1],NFT[437631951367319793][1],NFT[474213722619639178][1],NFT[479214453784029018][1],NFT[543580148935589747][1],NFT[555997042278308652][1],NFT[569014294603853102][1] |
| 02408932 | BTC[0.0000146592738800] |
| 02408935 | USD[0.000000044600000] |
| 02408938 | USD[25.000000000000000] |
| 02408939 | BAO[1.000000000000000],FTT[4.822425500000000],TRX[1.000000000000000],USD[0.000000059994304],XRP[16.9097221400000000] |
| 02408940 | 1INCH[0.1200000000000000],ADABULL[0.0011692100000000],BNB[0.000000000000000],BTC[0.000044650000000],CHR[1.7721535587100000],DOGE[3.6623928600000000],ETH[0.000232810000000],ETHW[0.000232810000000],LRC[0.719578650000000],LTC[0.000204080000000],MATIC[0.526806840000000],REEF[31.721983460000000],USD[0.0042219300000000],USDT[0.0042341809447726],XLMBULL[0.7182853000000000],XRP[0.928837390000000] |
| 02408943 | CAD[0.0013865123574375],SAND[0.0002561654152733],USD[0.000000160623557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02408945 | CRO[0.003090000000000],USD[0.000000004175000],USDT[0.000000123385952] |
| 02408946 | AVAX[7.532552000000000],BNB[0.000000005000000],DOT[22.855928000000000],ETH[0.233634630000000],ETHW[0.246870648588649],GALA[369.962000000000000],MANA[212.955920000000000],QI[1059.798600000000000],SAND[16.996770000000000],SOL[5.114870000000000],USD[2.105695008750000] |
| 02408947 | BTC[0.000000059232505],USD[0.000000007385346],USDT[0.000035285586810] |
| 02408950 | ATLAS[6873.224373000000000],USD[0.000000044440800] |
| 02408952 | EDEN[0.063140000000000],FTT[0.099620000000000],GODS[0.090785000000000],TRX[0.000010000000000],UNI[0.049318090000000],USD[0.009645839610000],USDT[0.000000040000000] |
| 02408953 | USDT[0.000000002717992] |
| 02408956 | FB[0.000640000000000],FTT[150.495283700000000],USD[0.136846989897072],USDT[0.000000030222264] |
| 02408957 | USD[0.055718546184588],USDT[-0.006855476916580] |
| 02408961 | APE[0.100120000000000],ATLAS[0.000000017540800],BTC[0.000000064340000],ETH[0.005624049262900],ETHW[0.265962404926290],LUNA2[0.000264883688000],LUNA2_LOCKED[0.006180728606000],LUNC[57.680000000000000],SAND[0.823365780000000],TRX[0.716597000000000],USD[0.405862335824179],USDT[0.000000913018360],XRP[0.618504000000000] |
| 02408962 | ALTBULL[26.947000000000000],BULL SHIT[16.672000000000000],MIDBULL[7.123000000000000],THETABULL[202.010000000000000],USD[0.012589041179968],ZECBULL[5313.000000000000000] |
| 02408964 | BTC[0.011140580000000],USD[0.047507230000000] |
| 02408965 | BTC[0.000072048740000],FTT[36.267761160000000],TRX[0.180689000000000] |
| 02408966 | AURY[0.000058570000000],BRZ[0.045729290000000],BTC[0.042401344122108],USD[0.089515538029026],USDT[0.000000005823104] |
| 02408971 | USDT[0.714300000000000] |
| 02408972 | ETHBULL[3.000000001000000],FTT[0.000000009141510],USD[0.000060878802744],USDT[0.000000046212279] |
| 02408973 | APE[0.075800000000000],BTC[0.000287546399000],CRV[21962.750600000000000],FTM[0.569950000000000],FTT[0.082520000000000],SOL[87.364514450000000],SRM[13.236628070000000],SRM_LOCKED[61.627512310000000],USD[0.138961580000000] |
| 02408974 | FTT[2.060303010200000] |
| 02408976 | BTC[0.000000154933998],ETH[0.000000075130439],LUNA2[0.923393138300000],LUNA2_LOCKED[2.154583989000000],SOL[0.000000106762150],TRX[0.000777000000000],USD[3.209993994855827],USDT[0.000000040328688] |
| 02408979 | BNB[0.000000072243146],BTC[0.000089373673991],ETH[0.008548304151994],MATIC[0.000000028478600],USD[-54.547535109361866],USDT[71.157923052725286] |
| 02408981 | POLIS[3.700000000000000],TRX[0.000010000000000],USD[0.110763056000000] |
| 02408983 | BTC[0.001000000000000],LUNA2[0.098882812220000],LUNA2_LOCKED[0.230726561900000],USD[0.000000150681001],USDT[104.067238765000000],USTC[13.997340000000000] |
| 02408989 | SOL[10.547606200000000],USD[0.000000076646680],USDT[0.000009748181760] |
| 02408996 | AURY[70.125264536211124],BRZ[0.000000000000000],SOL[0.020000000000000],USD[0.115235706500000] |
| 02408999 | BTC[0.000000072757752],USD[1.088530557259962] |
| 02409002 | BTC[0.000893580000000],USD[6.193820883500000] |
| 02409004 | BAO[56489.721717270000000],EDEN[54.497792270000000],KIN[85400.599901160000000],SHIB[543577.305817770000000] |
| 02409008 | BTC[0.004933480000000],ETH[0.063156810000000],ETHW[0.063156810000000],EUR[0.000000286036618],SOL[2.286211500000000],VGX[18.758036300000000] |
| 02409011 | ETH[0.000000036175552],ETHW[0.000000481574311],NFT[289278652298164675],NFT[292472045013308931],NFT[374373031340990004],NFT[400584302451636655],NFT[401768085754920525],NFT[406869487977996882],NFT[410839376922892898],NFT[437602689440937537],NFT[481147522024024643],USD[0.000000010569970],USDT[4341.772134676329523] |
| 02409015 | SOL[0.000233570000000],USD[75.269764032017638] |
| 02409016 | ATLAS[6855.529068705835970],USD[0.000000029011521],USDT[0.000000047069872] |
| 02409017 | EUR[0.000000094222095] |
| 02409018 | BNB[0.000000059369201],FTM[0.000000565697780],SPELL[0.000000024039016],TRX[0.000010000000000],USDT[0.000000081345413] |
| 02409019 | USD[0.000000084200000] |
| 02409020 | CRO[0.000000065158435],LUNA2[0.000039056683220],LUNA2_LOCKED[0.000091132260840],LUNC[8.504675000000000],USD[1213.681369438010734],XRP[0.000000034360000] |
| 02409023 | BNB[6.290787699253200],DOT[76.633190000000000],ETH[0.000000013630000],FTT[2.026504206523890],LTC[14.685290000000000],MATIC[1842.936313133502000],SHIB[20000000.000000000000000],SOL[18.627678380000000],USD[1097.010002149887863],USDT[1001.800000104766780],XRP[3914.790582213658000] |
| 02409026 | EUR[0.000000010000000],USD[0.000073283835145] |
| 02409027 | AUD[0.000000079342288],BNB[0.000000010000000],BTC[0.002433139667346],ETH[0.000000003930808],USD[-2.139311189140219],USDT[0.000000171086658] |
| 02409028 | AVAX[2.098499000000000],EUR[0.804267190000000],RUNE[9.598176000000000],USD[564.772896527442843] |
| 02409030 | AMPL[-1.461839109059114],BTC[0.000000006000000],FTT[1.499715000000000],TRX[0.000001000000000],USD[10.000000000000000],USDT[0.272120364000000] |
| 02409034 | EUR[300.000003608981568],FTT[8.978412680000000],SOL[16.009729540000000] |
| 02409040 | KIN[129553.500000000000000],LUNA2[0.543438419500000],LUNA2_LOCKED[1.268022979000000],SRM[0.845515550000000],SRM_LOCKED[0.234736770000000],USD[0.000024055712050] |
| 02409041 | CONV[1079.887900000000000],CQT[40.000000000000000],HUM[11.000000440000000],MER[74.985750000000000],MTA[49.991830000000000],USD[0.000006598524] |
| 02409045 | BTC[0.000000076648300],EUR[0.000000205906705],FTT[0.000000046752419],LUNA2_LOCKED[0.000000195880234],LUNC[0.001828000000000],USD[0.000001585900424],USDC[79.909101910000000],USDT[0.000000115733545] |
| 02409047 | TRX[0.001554000000000],USD[-0.203245511173492],USDT[0.248890635000012037],XRP[0.000000002494149] |
| 02409055 | USD[-0.032579981532143],USDT[0.003591910000000] |
| 02409056 | USDT[451.000000000000000] |
| 02409064 | ATOM[14.359232603673539],BNB[0.000000028981500],BTC[20.000000055104704],ETH[0.000000097076944],EUR[0.000198108339265],LUNA2[0.009630398979000],LUNA2_LOCKED[0.022470930950000],LUNC[0.001737110000000],OMG[0.000000004092141],POLIS[0.000000069509868],RSR[0.000000009400156],SOL[0.000000089785685],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001669602497859],USDT[0.000067525162434],USTC[1.286897130000000] |
| 02409067 | EUR[0.000000084634757],LUNA2[0.395330550700000],LUNA2_LOCKED[0.922437951700000],LUNC[86084.059744000000000],USDT[0.014491793520400],VETBULL[12.300000000000000] |
| 02409069 | ETH[0.000000030700000],USD[0.000017966096477] |
| 02409072 | ETH[0.006109430000000],NFT[0.06109432147268],SOS[13613123.958800000000000],USD[-0.429740280036992],USDT[0.000000088248580] |
| 02409074 | 1INCH[0.020282055119408],SUSHI[0.267057519049408],USD[-0.683778970419382] |
| 02409075 | BUSD[70373.995429010000000],NFT[289423696437731148],USD[1.500986386068552234],USD[-0.000000369122225],SRM[4.892144230000000],SRM_LOCKED[23.351291650000000],USD[-0.000000369122225],USDT[0.000000114491377],XRP[0.000000017383212] |
| 02409076 | USD[0.000001056946648],USDT[0.000000003887338],XAUT[0.000000002000000] |
| 02409077 | AKRO[1.000000000000000],ATLAS[535.560325260000000],AUD[0.000121640008929],BAO[8.000000000000000],BIT[10.201080710000000],ETH[0.501331660000000],ETHW[0.477731270000000],IMX[8.659905180000000],KIN[98.897989523260592],LINK[3.091004680000000],LOOKS[9.942711190000000],RSR[1081.849616450000000],SPELL[8044.957340490000000],UBXT[1.000000000000000],XRP[101.359884540000000] |
| 02409080 | BNB[0.007903950000000],BUSD[2783.000000000000000],ETH[-0.020300870000000],ETHW[1.200300870000000],MATIC[19.960000000000000],TRX[0.002338000000000],USD[15030.451417080673979],USDT[0.002552938850749] |
| 02409083 | COPE[0.986320000000000],USD[0.882223703000000] |
| 02409085 | BIT[0.000000026000000],BNB[0.000000154300852],CRO[0.000000121427129],ETH[0.000000023897136],FTT[0.000000149300000],LTC[0.000000087347931],SHIB[0.000000080107570],SOL[1.132551010408060],USD[0.000012086556727] |
| 02409091 | ZAR[0.000346994535383] |
| 02409099 | SPELL[4099.180000000000000],TRX[0.000002400000000],USD[16.472859736800000],USDT[0.000000162026599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02409101 | COMP[0.000000006292000],USD[0.000000214178283],USDT[0.0000000138282802] |
| 02409102 | BTC[0.00007873000000000],USD[0.00274980565885517] |
| 02409104 | ATLAS[5800.000000000000000],USD[0.322457210200000],USDT[0.00960000000000000] |
| 02409108 | TRX[0.96063170000000000],USD[-0.0120356782719015],USDT[0.00000000457382366] |
| 02409110 | BTC[0.02278240000000000],CRO[1988.658000000000000],ETH[0.362371000000000000],LTC[5.518866000000000000],MANA[354.744000000000000],MATIC[8.922000000000000000],SOL[6.543856000000000000],USD[1457.214838436500000],XRP[1102.492800000000000] |
| 02409113 | BTC[0.00000000340184477],EUR[0.00000000034106068],FTT[3.488401220000000],USD[0.000000086305082] |
| 02409116 | BTC[0.03242136000000000],USD[2.342233041 2924666] |
| 02409123 | BAO[1.000000000000000000],BTC[0.00000026175122S],SOL[0.000276400000000],USDT[0.00016518341649975] |
| 02409127 | USDT[8.196691369 91000000] |
| 02409129 | ATLAS[9.96770000000000000],USD[0.0024551532054083],USDT[0.0100000104019424] |
| 02409139 | SOL[0.00000000345000000],USD[133.692401721845229 9],USDT[0.000120085340930 0] |
| 02409141 | USD[0.00006151336750 00] |
| 02409147 | USD[5.0378195830449859],USDT[0.2948243149749424] |
| 02409150 | USD[114.553302140000000 00] |
| 02409153 | DFL[9.9031000000000000 0],IMX[20.300000000000000 00],SHIB[99316.00000000000 00000],SOL[0.000409300000000 0],USD[25.9138438712500000],USDT[0.3541166427500000] |
| 02409156 | STEP[1703.1000000000000 00000],USD[0.0605677765000 000],USDT[0.00000002516640] |
| 02409159 | USD[0.0017056019125000 0] |
| 02409168 | BTC[0.00031660000000000 0],ETH[1.536000000000000000],ETHW[1.536000000000000000],FTM[1239.00000000000000 0],FTT[59.7886380000000000 0],SOL[27.847015800000000 0],USD[2.89603515871475 00],USDT[0.0779092167375000] |
| 02409169 | TRX[0.00000100000000000 0],USD[-15.414250198650000 00],USDT[261.85241900000000 00] |
| 02409175 | USD[0.00000001512367 10],USDT[0.00000009161841 6] |
| 02409180 | MOB[418.4163000000000 00000],USDT[6.9077500000000 00000] |
| 02409185 | USDT[0.00000000980 53552] |
| 02409193 | ATT[7.51100000000000000 0],SPELL[87087.251000000000 00000],USD[1.27268848463750 00],USDT[0.0000000057482280] |
| 02409194 | BTC[0.003422970000000000 0],ETH[0.0481481000000000 00],LUNA2[0.00604255925600 00],LUNA2_LOCKED[0.01409930493000000],LUNC[1315.780000005319280 0],MATIC[66.478854870000000 0],SOL[3.948003000000000 0],USD[-1.7387389282439214],XRP[0.131852940000000 0] |
| 02409197 | BUSD[100.00000000000000 0],ETH[0.000594040000000 0],TSLA[8.784946000000000 0],USD[293.038106442500000 0] |
| 02409201 | ALGO[0.00000000795898 71],DFL[0.00000001297980 95],EUR[0.00000000094933121],FTT[0.000001973721 1803],SOL[0.000000069729828 ],USD[0.000000019297697],USDT[0.0000001119452665] |
| 02409202 | LUNA2[0.614602821900 0000],LUNA2_LOCKED[1.43407325100 0000],TRX[0.010047000000000 0],USD[0.057435434 1975990],USDT[11.179907085524 2428],USTC[87.000000000000000 0] |
| 02409206 | DENT[1.00000000000000 0000],KIN[1.00000000000000 0000],TRX[1.00000000000000 0000],UBXT[1.00000000000000 0000],USD[0.00000000668639486] |
| 02409220 | CRO[3532.5567207746945024],DOGE[0.00000000369326 6],GALA[2065.921523740000000 0],LUNA2[0.602000143900000 0],SHIB[1017973.327826711471900 0],SOL[0.6121186333229600],USD[-6.0332950222564367] |
| 02409226 | ATLAS[524.504542254259200 0],DOGE[286.032260030728800],MANA[187.968200000000000 0],MATIC[228.721542986291960 0],SHIB[355053 0.8461726009020000],USD[0.000000019973146] |
| 02409228 | CRO[1044.833022470000000 0],NFT [4376182732691 59171[1]],NFT [4629724267453284 42[1]],NFT [50999368558586164 6[1]],NFT [55119224345031 1829[1]],USD[4489.732632760000000 0],USDC[5000.00000000000 0000] |
| 02409229 | ATLAS[470.00000000000000 0],BTC[0.0000917200000000 0],USD[0.670261132250000 0] |
| 02409230 | USD[0.00000112743912 78],USDT[0.00000005842382422] |
| 02409233 | BTC[0.000001510000000 00],HXRO[1.00000000000000 0000],KIN[1.00000000000000 0000],LUNA2[0.00000435728494300],LUNA2_LOCKED[0.0000101669982000],LUNC[0.948807970000000 0],MATH[1.00000000000000 0000],RSR[1.00000000000000 0000],TRX[1.000770000000000 0],USD[0.0000000030736056] |
| 02409234 | USD[10.943670834000000 0],USDT[0.0076180000000000 0] |
| 02409235 | 1INCH[0.000000005163900 0],FTT[0.0000000075483200],USD[0.0000000325221108] |
| 02409237 | AXS[0.0967600000000000 0],DFL[8.59600000000000 00000],DOGEBEAR2021[0.11330200000000000],LEO[0.927200000000000 0],MCB[0.003080000000000 0],STARS[0.70100000000000 0000],USD[0.00982117350000000] |
| 02409239 | BTC[0.036093141000000 00],ETH[0.000189618033600 0],ETHW[0.000189618033600 0],USD[1.26782743150000 00] |
| 02409253 | ATOM[0.000000086607200],AVAX[0.000000043000000 0],BTC[0.00000000966112 2],CHF[0.000000009368727],DOT[203.267131976444840 0],ETH[0.00000003110567 9],FTM[3827.91687938000270 00],FTT[0.134117426027896 0],GMX[0.00000008184025 0],MATIC[0.000000079009700 ],NEAR[124.0747559700000000 0],SOL[0.0000000872 51092],SUHB[0.00000000044070000 0],UNI[0.000000044076000 0],USD[0.00982319199127950],USDT[0.000000020337884] |
| 02409255 | USD[0.0187838337500000] |
| 02409256 | EUR[0.00000069687712],USD[0.00431402990000 00] |
| 02409259 | BNB[0.00000001000000 00],SOL[0.009995000000000 0],USD[1.6253311013315132] |
| 02409262 | BTC[0.00077684000000000 0],EUR[5100.00000000000 0000],USD[-1553.0730994116832043] |
| 02409264 | TRX[0.00097600000000000 0],USD[0.000000043742951] |
| 02409268 | SOL[0.0099600000000000 0] |
| 02409274 | BTC[0.0000005327000 00],DENT[1.00000000000000 0000],KIN[1.00000000000000 0000],RUNE[0.000000007744617 6],SOL[0.0000380600000000],TRX[1.00000000000000 0000],UBXT[2.000000000000000 0],USD[0.000000156844442],XRP[0.0000000001322551] |
| 02409280 | USD[0.0097197300146202] |
| 02409282 | ALGO[0.52990000000000 0000],BNB[0.0000000007754350],ETHW[0.08100002119473],FNB[1.00000001000000 00],FTT[0.013896706299496],LUNA2[0.000000015981475 8],LUNA2_LOCKED[0.0000003729011102],LUNC[0.00348000000000 0000],NFT [4891544888753568 10[1]],NFT [53564196750042 4906[1]],SOL[-0.000044853737],TRX[0.02327500000000 0000],USD[0.03580400124599 57],XRP[0.10000000000000 0000] |
| 02409287 | BTC[0.00130000347380 00],ETH[0.0180000000000 0000],ETHW[0.0180000000000 0000],USD[591.385634800000000 0],USDT[0.0000001066491 80] |
| 02409291 | APT[48.990693000000000 0],AXS[0.99819500000000 0000],BTC[0.0199963900000000 0],CRV[9.99819500000000 0000],DOGE[0.96390000000000 0000],ENS[9.99819500000000 0000],ETH[0.212923468000000 0],ETHW[0.42392346800000000],FTT[44.887908020000000 0],LINK[33.993863000000000 0],LTC[0.00981000000000 0000],MANA[19.99639000000000 0000],SAND[9.998195000000000 0],SHIB[999819.50000000000000],SOL[0.00981950000000 0000],SRM[29.994585000000000 0],SUSHI[4.99909750000000 0000],UNI[0.99809800000000 0000],USD[0.00000010152 6553],USDT[71.65246309424 72376] |
| 02409297 | USD[0.0079168800000000] |
| 02409298 | ATOM[57.788440000000000 0],BTC[0.00006841431750 00],ETH[152.12255067000000 00],ETHW[152.12255067000000 00],EUR[1.189535956108827 0],SLP[80.000000000000000 0],SOL[0.0053492000000000],USD[0.666898570538428 3],USDT[0.0000000061685130] |
| 02409305 | BAO[1.000000000000000 00],KIN[1.00000000000000 0000],RSR[1.00000000000000 0000],UBXT[1.00000000000000 0000],USD[0.0000000019453740] |
| 02409308 | BOBA[0.0147812900000000 0],IMX[0.0594950000000000],USD[3.9526482744200000],USDT[0.0071852845000000] |
| 02409311 | BTC[0.002599400000000 00],CRO[5.0000000000000000],USD[2.236458730000000 0],USDT[0.0000000045923493] |
| 02409313 | KIN[0.000000008400000 0] |
| 02409314 | ALGO[0.620000000000000 00],ATOM[0.036138000000000 0],GODS[0.0000000018990000 0],LUNA2[0.068872583220000 0],LUNA2_LOCKED[0.1607028942000000],LUNC[14997.150000000000000000],NEAR[1.300000000000000 0],NFT [5125281426386444 1[1]],SOL[0.00398287000000000],TRX[0.433791565847520 0],USD[0.100041193025079 3],USDT[0.0052510024592171] |
| 02409316 | ALPHA[15.0000000000000000 0],CRO[1.086214560000000 0],SHIB[185268.593868280000000 0],USD[0.00000014315328 1],USDT[0.00000009849705 4],XRP[11.997720000000000 0] |
| 02409317 | ATLAS[0.000000030506480],BNB[0.000000040799071],BTC[0.00000001805353],MANA[0.000000039228610],POLIS[0.00000005590805 7],SAND[0.000000056074870],USD[0.0000025149184469] |
| 02409327 | FTM[219.02928945000000 00],FTT[0.30208323443200000],USD[0.0000000141490273],USDT[0.0000000055071277] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02409351 | GT[0.099480000000000],SPELL[98.520000000000000],USD[0.055118335351995/5] |
| 02409359 | ETH[0.000000100000000],SOL[0.000942020000000],SRM[0.018988800000000],TRX[0.000050000000000],USD[0.663960416055010/2],USDT[0.243658698925497/5],XRP[0.333700000000000] |
| 02409361 | BEAR[813.010000000000000],BULL[0.000010627700000],TRX[0.000001000000000],USD[0.622318860167338/3] |
| 02409365 | BNB[0.774161814366000],BTC[0.001600000000000],CRO[360.000000000000000],ETH[0.034373350220000],ETHW[0.034205370500000],FTT[25.048071630000000],IMX[229.974780000000000],SOL[3.000000000000000],USD[8.955654698648972/3],USDT[0.688417758893430] |
| 02409367 | AVAX[0.000000005691997/2],FTT[0.002894657003143/6],USD[4.697234616983203/0],USDT[0.00000089653040] |
| 02409371 | ADABULL[0.000064240000000],ALGOBULL[5212.0000000000000000],ETH[0.026073600000000],ETHBULL[20.000086840000000],ETHW[0.026073600000000],FTM[1.311800000000000],LINKBULL[0.026140000000000],MATICBULL[0.073000000000000],PERP[0.141360000000000],SHIB[182400.00000000000000000],SOL[0.003552153681 80000],SUSHI[8.712100000000000],USD[5406.418112079617823],USD[0.078700014122566/3],VETBULL[0.034420000000000] |
| 02409373 | ATLAS[109.789100000000000],POLIS[12.997530000000000],USD[0.208929730000000],USDT[0.000000029774683] |
| 02409375 | BTC[0.028459870000000],FTT[1.299580000000000],MANA[1.000000000000000],USD[0.923858352250000] |
| 02409377 | TRX[1.000048000000000],USD[1514.609475100770804],USDT[5445.953369951000000] |
| 02409381 | CQT[0.891000000000000],TRX[0.000001000000000],USD[0.002307016800000],USDT[0.000000022796750] |
| 02409386 | AKRO[1.000000000000000],ATLAS[10649.023585142336968],BAO[2.000000000000000],BTC[0.000000078320000],DENT[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000016634891776] |
| 02409388 | USD[0.997143552000000] |
| 02409393 | USD[100.195357270000000] |
| 02409401 | AXS[0.000000086392832],BF_POINT[300.000000000000000],BNB[0.000000007753503],BTC[0.000000093407803],ETH[0.000000035608090],FB[0.000000079029232],FTT[0.000000024468115],PAXG[0.000000045636466],RUNE[0.000000072293205],SOL[0.000000091158878],USD[0.000000870957063],USDT[0.000000097401218],USTC[0.000000005679910] |
| 02409405 | BTC[0.166552720000000],ETH[4.073706000000000],ETHW[4.073706000000000],JST[0.000000100000000],TRX[0.000010000000000],USD[8341.741566196981918],USDT[10562.982782390000000],XRP[69888.536411256798028] |
| 02409411 | USD[177.945751320000000] |
| 02409418 | AVAX[2.103041007198237],BTC[0.000007156363250],ETH[3.058443081183990/04],MANA[69.000000000000000],USD[1.266210350950467],USDT[0.034941435798240] |
| 02409423 | TRX[0.000010000000000],USDT[16.299609420000000] |
| 02409425 | BNB[0.000000082344309],BTC[0.000000008000000],CQT[0.907660000000000],ETCBULL[0.000000070000000],FTT[1.999620000000000],USD[-3.972818143000196],USDT[0.000000040139302],ZECBULL[0.292280000000000] |
| 02409427 | USD[0.000000002400000] |
| 02409430 | ATOM[0.000642200000000],BTC[0.000001500000000],DOGE[0.019155900000000],EUR[0.000003691680],FTT[0.000724900000000],USD[0.000001905011/3],USDT[0.000000098825/5],XRP[0.001991400000000] |
| 02409431 | BTC[0.000000060890512],ETH[0.000000003547000] |
| 02409438 | BTC[0.000130488506500],ETCBEAR[997150.000000000000000],TRX[0.001554000000000],USD[227.965275270026985/1],USDT[0.017899791562928] |
| 02409441 | CHF[0.000306321153632] |
| 02409448 | FTM[2098.274631540000000],LUNA2[2.854047078000000],LUNA2_LOCKED[6.659443181000000],LUNC[621474.760000000000000],SAND[300.000000000000000],USD[-169.201407993699607500000000000] |
| 02409450 | EUR[0.000000089557986],USD[0.000002466285120] |
| 02409452 | USD[0.577700198950000] |
| 02409453 | SOL[0.000000100000000],USD[0.000000118536448],USDT[0.000000061974438] |
| 02409457 | ATLAS[1280.000000000000000],USD[0.362112194000000],USDT[0.000000085009446] |
| 02409460 | ETH[0.002205900000000],ETHW[0.002205093542469] |
| 02409461 | USD[0.000002160000000] |
| 02409463 | SOL[0.011194739056657/5],USD[0.003877653639703/9],USDT[0.000000090402304] |
| 02409466 | EUR[2000.000001903713197/6],USD[3.199606512000000] |
| 02409470 | BTC[0.385803217500000],FTT[398.275072500000000],USDT[1058.164911900000000] |
| 02409481 | BTC[0.004085000000000] |
| 02409486 | ETH[1.999620000000000],ETHW[1.999620000000000],JST[2.659808430000000],USD[5375.727799747000000],USDT[6981.505800000000000],XRP[9998.100000000000000] |
| 02409491 | USDT[0.000000046276016] |
| 02409493 | BULL[0.003480000000000],USD[0.000025915220357] |
| 02409516 | AURY[3.329474380000000],SOL[0.286190620000000],USD[0.000001393181596] |
| 02409533 | ATLAS[0.861300000000000],AURY[0.999430000000000],IMX[0.091716000000000],POLIS[0.090576000000000],USD[0.000000028625000],USDT[0.000000018732850] |
| 02409541 | USD[0.000000004180000] |
| 02409543 | NFT[375523197997943486][1],SOL[0.029612200000000] |
| 02409545 | BNB[0.005000000000000] |
| 02409547 | USD[108.404359850000000] |
| 02409548 | TRX[0.000022000000000] |
| 02409555 | HXRO[1.000000000000000],SOL[0.013526210000000],USDT[11.560001038437339] |
| 02409556 | ETH[0.000016260000000],ETHW[0.000016257068104/8],FTT[25.000000000000000],SOL[0.009245450000000],USD[-0.089335506284584],USDT[1372.844307100298674] |
| 02409566 | LUNA2[0.064798317220000],LUNA2_LOCKED[0.151196073500000],LUNC[14109.970000000000000],USD[-0.462462205451337],USDT[0.005200192489215] |
| 02409570 | AUDIO[945.842300000000000],DOT[48.590766000000000],FTT[0.136258980111485/0],USD[0.000000011171860],USDT[0.183795604184151],YF[0.023097758000000] |
| 02409572 | ETH[0.000000100000000],FTT[25.600000000000000],USD[0.409078342098520] |
| 02409580 | ETH[0.167976200000000],ETHW[0.167976200000000],FTT[0.500000000000000],SOL[0.754470880000000],SRM[27.582957640000000],SRM_LOCKED[0.489201980000000],USD[216.165183012760000],USDT[0.871899485000000] |
| 02409581 | BNB[0.000000004961982D],SOL[0.000000036647745],USD[0.000000067500022],USDT[0.000001897441048] |
| 02409582 | USD[3.290434417721151],USDT[0.002993200000000] |
| 02409585 | USD[1.288042580000000] |
| 02409586 | USD[0.000044472233456] |
| 02409589 | AXS[0.000000064207840],BTC[0.000000055269209],CRO[0.000000008112315],ETH[0.000001067418996],FTM[0.000000090848828],FTT[0.000000087042436],GALA[0.000000053842207],GENE[0.000000023126652],HMT[0.000000044960534],LUNC[0.000000010111125],MANA[0.000000051900905],NFT[550993558861548118][1],SAND[0.000000078642487],SOL[0.000000202194906],TRX[0.000000084364433],USD[0.000000326927157],USDT[0.000000009141965/7],XRP[0.000000053000000] |
| 02409591 | AVAX[17.314315090000000],DOT[54.113023298444730],ETH[1.409224319603000],FTT[1.409224319603000],EUR[30.376703089174187/1],MATIC[348.363358082655800],SAND[390.587762940000000],SHIB[41322314.049586770000000],UNI[56.799518650000000] |
| 02409593 | BTC[0.008800320000000],EUR[80227.553329198847600],FTT[8.815091590000000],USD[0.000000078946700] |
| 02409594 | MATICBULL[0.500157000000000],USD[0.001438515134479/9] |
| 02409595 | DENT[1.000000000000000],SRM[64.485871170000000],USD[0.010000021161640/0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02409596 | TRX[0.000004000000000000],USD[0.000000003116084] |
| 02409602 | BTC[0.019198182000000000],ETH[0.289490640000000000],ETHW[0.209990640000000000],SOL[5.759478000000000000],USD[0.142513528929294958],USDT[0.000000097984478] |
| 02409603 | BTC[0.506549867000000000],ETH[5.365941646471006800],EUR[3570.000000000000000000],USD[0.000262901531887] |
| 02409604 | GBP[0.000000010654502600] |
| 02409611 | AKRO[259.287089665912349700],ATLAS[69.480753015434398720],CRV[0.000000003928610000],ENJ[0.000000007883025800],ETH[0.000000003875356000],GMT[0.000000035439800000],HNT[0.000000013423800000],MANA[0.000000094065600000],REEF[0.00000002961212500],SAND[0.000000002195160000],SLP[0.000000010706764000],SOL[0.000000009488562000],SPELL[0.000000098564558000],USD[0.000004398298144000],USDT[0.000000008354853000] |
| 02409617 | USD[0.000000095200000000] |
| 02409620 | USD[0.230862700000000000],USDT[0.000000029086774000] |
| 02409628 | AAVE[0.000000006917559800],ATLAS[0.594098223403580200],BAO[11.000000000000000000],ETH[0.000024059419284000],ETHW[0.000024059419284000],FTT[0.000000009487164300],HOLY[0.000000003916160000],KIN[13.000000000000000000],MATIC[0.000000090962424000],RAMP[0.002033602840818193],RSR[1.000000000000000000],SHIB[0.000000002180758480],SOL[0.000000002285788841],TRX[0.000137234400000000],TRYB[0.000173647158140500],USD[0.000108562585900000],XRP[0.037135189724594400] |
| 02409634 | BRZ[0.600000000000000000],FTT[4.200000000000000000],SOL[0.001292500000000000],SPELL[1000.000000000000000000],USD[1.666218263730000000],USDT[0.004575542000000000] |
| 02409635 | FTT[8.000000000000000000],MER[1159.000000000000000000],POLIS[126.200000000000000000],USD[0.000000072793910],USDT[0.007287840000000000] |
| 02409638 | BNB[0.005509110000000000],BTC[20.000000000443066040],SOL[0.000000007309630],TRX[0.000001000000000000],USD[0.299472412680670500],USDT[2.460531546490789200] |
| 02409639 | TRX[0.000010000000000],USD[0.007357662290000000] |
| 02409640 | NFT[37001372301171520711],NFT[37085242452840658571],NFT[56211419710674067911],TRX[0.000056000000000000],USDT[2808.034347270000000000] |
| 02409644 | USDT[0.000000021114383] |
| 02409645 | USD[0.152318408191318191] |
| 02409648 | 1INCH[0.012490700000000000],ETHBULL[0.000000090000000000],USD[7.730553046028330],USDT[0.000000006176116200] |
| 02409675 | 1INCH[0.000000079666300000],ALICE[1.007188000000000000],ATLAS[96.020215520000000000],ATOM[0.055677392344820000],BICO[1.999050000000000000],BTC[0.000655172060840],CHR[57.276290000000000000],CHZ[9.996200000000000000],CRO[66.539892500000000000],DOGE[21.058815717455100000],DOT[0.011866799080000000],ETH[0.002745702727560000],ETHW[0.002745702727560000],FTM[90.698733334293975500],FTT[1.066833500000000000],LINA[268.799200000000000000],LUNA2[0.338898081200000000],LUNA2_LOCKED[0.790762189400000000],LUNC[1.091722500000000000],MANA[4.883910000000000000],MATIC[102.421552163873080000],MATICBULL[1023.428350000000000000],MTA[103.700940000000000000],RNDR[0.009009040000000000],RAY[15.940566738470317300],SHIB[0.0169001616176.165279770000000000],SLP[1006.372707170000000000],SOL[6.387139281600000000],SRM[15.911912330000000000],SRM_LOCKED[0.284288130000000000],STEP[73.388032000000000000],STG[26.359234000000000000],STOR[5.588790000000000000],TRX[0.191326797786230],USD[19.137458652944234001],USDT[0.000001469081586],XRPD.812954677228070 11] |
| 02409679 | BNB[1.149781500000000000],BTC[0.000111595000000000] |
| 02409684 | FTT[0.000152100000000000] |
| 02409685 | BTC[0.021399240000000000],ETH[0.809926660000000000],ETHW[0.809926660000000000],LRC[2860.775230000000000000],MATIC[120.000000000000000000],SHIB[4500000.000000000000000000],USD[516.893843507990237300000000000],USDT[0.001501561827675900],XRP[926.642188000000000000] |
| 02409691 | USD[0.000000095400000000] |
| 02409702 | BTC[0.000001100000000],PAXG[-0.000000000200407],USD[0.000198963071353900] |
| 02409711 | BTC[0.000030856385398] |
| 02409712 | ETH[2.056659520000000000],ETHW[2.056659520000000000],LUNA2[0.000390340293000],LUNA2_LOCKED[0.009310794017000],LUNC[86.890500000000000000],RUNE[59.088771000000000000],SOL[4.849165900000000000],USD[-473.886260478950000000000000000],USDT[0.455168649750000] |
| 02409713 | BTC[0.165368960000000000] |
| 02409715 | BTC[0.001158090000000000],ETH[0.000000042334154],EUR[0.002914583605095],USD[0.000004994303187] |
| 02409720 | USD[0.001200098000000000] |
| 02409724 | NFT[339251136943050444],NFT[351549448624907763],NFT[484019738820921999],TRX[0.000000001880200],USD[0.046807530000000] |
| 02409730 | USD[12.584364929185000000],USDT[-0.003917073963671] |
| 02409740 | BTC[0.000000051124754],USD[-2.394903420194516],XRP[9.560000000000000] |
| 02409743 | AVAX[0.000000009234926],ETH[0.000000011244344],FTM[0.000000003203749],SOL[0.004674304379742],USD[4.415802887363389],USDT[0.000000057899245] |
| 02409749 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.050013625000000],USDT[0.000000033411206] |
| 02409750 | BTC[0.000000093560000],ETH[0.000000078475696],EUR[-0.000000029870418],LUNA2[0.000000228857948],LUNA2_LOCKED[0.000000534001879],LUNC[0.000000026935040],USD[-0.962526423849265],XRP[9.462533390000000] |
| 02409760 | CONV[11297.853000000000000000],ETH[0.119977200000000000],ETHW[0.119977200000000000],USD[0.472496135814575],USDT[158.369872545726807] |
| 02409761 | USD[173.510355241165690000000000000],USDT[0.000000008272743] |
| 02409762 | BNB[0.000000100000000],FTT[0.052155379731988],SPELL[3700.000000005321956],TRX[0.000001000000000],USD[1.228677582157651],USDT[0.000614561457657] |
| 02409764 | BTC[0.002948000000000] |
| 02409768 | USD[0.370234227500000000] |
| 02409770 | ATLAS[2669.696000000000000000],MNGO[190.000000000000000],TRX[0.000001000000000],USD[0.007061308750000],USDT[0.000000183521796] |
| 02409773 | USD[0.000000008600000] |
| 02409777 | USD[0.000000065000000] |
| 02409784 | BNB[0.001672640000000000],BTC[0.011714416010953],USD[0.000022936603439] |
| 02409787 | USD[0.000000084600000] |
| 02409790 | USD[0.023863910000000000] |
| 02409793 | IMX[0.053360000000000000],USD[0.198991709649203],USDT[1.363219705433036] |
| 02409796 | BUSD[87.826878100000000000],GENE[0.400000000000000],TRX[0.000001000000000],USD[0.000000075000000],USDT[0.000000095943924] |
| 02409797 | USD[0.000000060000000],USDT[0.000000087194300] |
| 02409816 | BTC[0.000000090000000],USDT[1.050408626000000] |
| 02409820 | USD[0.000009270041258] |
| 02409821 | BULL[0.000000070357080],CHF[0.000152255169526],GBP[0.000335459000000000],USD[0.000000005762682],USDT[0.000000097192953],USO[0.000000085220781],XAUTBULL[0.000000036371132] |
| 02409828 | BTC[0.000102264000000000],FTT[150.000000000000000000],JOE[0.985071700000000000],LUNA2[0.064185602130000],LUNA2_LOCKED[0.149766405000000],SUSHI[0.496037550000000000],TRX[18377.038740000000000000],TSLA[0.000073950000000000],USD[6.308768229793098] |
| 02409831 | BTC[0.000000090000000],LINK[0.000000009000810],PERP[0.000000082378680],SAND[0.000000004237251],SPELL[0.000000010660039],USD[0.000000328896939],USDT[0.000007029715809] |
| 02409834 | USD[2.937410210000000000],XRP[0.542200000000000] |
| 02409838 | DOGE[208.993590560000000000],USD[15.000000000000000] |
| 02409841 | ETH[0.000000048805823],USD[0.059753870328500] |
| 02409849 | EUR[1.921550846564151700],FTT[125.095060000000000000],TRX[10164.000001000000000000],USD[137.068461717389590000000000000],USDT[0.000000050316410] |
| 02409851 | USD[0.000000009500000] |
| 02409854 | BAO[12.000000000000000000],BF_POINT[200.000000000000000],BICO[2.403936890000000000],BTC[0.012338600000000],BTT[4454175.582075080000000000],CRO[0.000238960000000],DFL[0.002529060000000000],EUR[0.000000056407893],FTM[0.002555880000000000],KIN[109.170920730000000000],LRC[0.001003900000000000],MANA[0.00027460000000000],SHIB[97.435162090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02409859 | AUD[0.379764970000000000],ETH[0.000010600000000000],ETHW[1.188131610000000000] |
| 02409863 | ETH[0.000000010000000000],ETHW[0.000000010000000000],EUR[509.212639390041751 3],FTT[0.062325929512200000],USD[0.001342278150495] |
| 02409864 | FTT[0.000000016064092],TRX[41.797961970000000000],USD[-0.042907509823 3750],USDT[0.000000007443620 8] |
| 02409868 | AVAX[0.000000066680665],BNB[-0.0000001000000000 00],BTC[0.0000000033782418],TRX[0.000001000000000000],USDT[0.0000624236591336] |
| 02409875 | SOL[0.000001000000000],TRX[0.305545000000000000],USDT[0.4205264623125000] |
| 02409880 | ETH[0.00000010000000000],NFT [4987531908321620 77[(1],SPELL[0.000000092691430],USD[0.000219621 7550886] |
| 02409884 | STEP[0.073968000000000000],USD[0.000000007931945 5],USDT[1460.248798684500 0000] |
| 02409891 | USD[0.00231082438535 5],USDT[0.0000000029930290] |
| 02409897 | BAO[1.000000000000000000],LINK[132.549643110000000 0],TRX[1.000000000000000000] |
| 02409906 | BICO[0.978200000000000000],ETH[0.00000000099100557 ],FTT[27.047700010000000000],SOL[0.100000000000000000],TRX[0.000191000000000000],USD[1567.615281135032500 0],USDT[5.00245700900000000 0] |
| 02409910 | ATLAS[639.598000000000000000],TRX[0.000001000000000000],USDT[0.000000008666143 2] |
| 02409913 | CRV[78.984200000000000000],FTT[25.195081200000000000],USD[0.484930000000000000],USDT[26.87690000977245500 0],XRP[100.979800000000000000] |
| 02409921 | USD[1.808224750000000000] |
| 02409927 | EUR[0.544283060000000000],USD[0.225708605462500 0] |
| 02409930 | SGD[0.000073534344105],USD[0.000000000000000000] |
| 02409934 | BTC[0.000000066445419],LTC[0.005193290000000000],SHIB[37956.177401485314232 9],USD[0.1411041946565003],USDT[0.465895137500000 0] |
| 02409939 | FTT[9.035183793847020 8] |
| 02409940 | USD[0.000000003473591 1],USDT[0.000000003326000 0] |
| 02409946 | BTC[-0.0000031773326123 6],ETH[4.657088950000000000],ETHW[0.000088950000000000],FTT[21.695660000000000000],TRX[0.000001000000000000],USD[76986.817963940847970 0],USDT[0.0096000000000000 00] |
| 02409951 | ETH[0.1716230300000000 00],ETHW[0.1000000000000 00000] |
| 02409955 | USD[0.000000093202666],USDT[0.000000045695312] |
| 02409956 | SHIB[8385190.807677064302550 0],USD[0.148650270000000000],USDT[0.0000000000000019 2] |
| 02409959 | BAO[6.000000000000000000],BNB[0.000002210386282],CAD[0.000389341434224 8],FTT[0.00000008360878 8],KIN[1.000000000000000000],USD[0.0000000219118 63] |
| 02409963 | USD[0.000000008641642 0] |
| 02409965 | AXS[0.000000492700],DOT[0.000000100000000],EUR[21.50723846781933 79],FTM[0.000000100000000],GBP[0.000000042966762],MATIC[0.000000100000000],SOL[1.235633380000000000],USD[0.000000065158911 9],USDT[0.000000042526789] |
| 02409966 | USD[0.000000046400000] |
| 02409967 | BICO[25.995320000000000000],USD[0.002605000000000000] |
| 02409972 | FTM[8.000000000000000000],JET[547.558406856522279 6],SPELL[700.000000000000000000],USD[1.063272764831004 5] |
| 02409974 | BNB[21.121876100000000000],BTC[0.006392880000000000],DOGE[365.700000000000000000],LUNA2[0.002171736209000 0],LUNA2_LOCKED[0.005067384488000 0],LUNC[472.900131900000000000],USDT[250.192500000000000000] |
| 02409976 | EUR[0.000000014280139 6],USDT[0.000014039625340] |
| 02409980 | ANC[0.000000069304428],AVAX[0.0000000019674840],BTC[0.000000008654604 8],ETH[0.0000000052111936],FTM[0.00000005981738 4],FXS[0.000000065524580],LINA[0.00000006784459 6],LUNA2[28.635223610000000000],LUNA2_LOCKED[66.81552175000000 00],LUNC[2795.631499860036005],MATIC[0.000000084635580],SOL[0.0000000038004001],TRX[0.000000262306342],UMEE[4.133915118380787 6],USD[85.491850512737053000000000] |
| 02409984 | ADABULL[0.000434000000000],ALGOBULL[2520000.000000000000000],AUD[0.133343676427270 5],AVAX[1.199780000000000000],BEAR[6.880000000000000000],BNB[0.020000000000000000],BNBBULL[0.001100000000000000],BTC[0.015799340000000000],BULL[0.000144540000000000],DOGE[225.000000000000000000],DOT[2.500000000000000000],ETH[0.220990015230775 8],ETHBULL[0.000700000000000000],ETHW[0.220990005230775 8],FTM[51.990600000000000000],LINK[13.497300000000000000],LUNA[229.800000000000000000],LUNA2[1.536766915000000 0],LUNA2_LOCKED[5.857894670000000],LUNC[334634.231136000000000],MATIC[89.982000000000000000],MATICBULL[0.795000000000000000],REEF[4619.070000000000000000],SANDH7.991800000000000000],SHIB[0.000001000000000000],SLP[1130.000000000000000000],SOL[2.1399120000000 00000],THETABULL[10.100000000000000000],TLM[616.900400000000000000],USD[-176.365763709931249700000000000],USDT[0.000000104215494],XRP[47.991600000000000000] |
| 02409989 | AURY[21.115517820000000000],USD[0.000000018769596 8],USDT[0.000000006510000 0] |
| 02409993 | TRX[0.585131000000000000],USD[0.000000015112086 5],USDT[0.000000009740606] |
| 02409995 | NFT [458541981219878081](1],NFT [469365252605517593](1],NFT [546898576477767731](1],TRX[0.001919000000000000],UNI[0.000000000378257 5],USD[0.337213280000000000],USDT[0.000000007457606 8] |
| 02409999 | BNB[0.000000005000000000],BTC[0.000000007289000 0],CRO[0.252620969328938 1],LTC[0.000000001200000 0],LUNA2[0.024546536220000 0],LUNA2_LOCKED[0.057275251190000 0],TRX[19.000000000000000000],USD[0.091844842799943 1],USDT[0.000000003641888 0] |
| 02410001 | USD[0.023034257000000000] |
| 02410007 | BTC[0.195036094925760 0],ETH[0.000264460031280 0],ETHW[0.0002644600312800],USD[0.279995560000000000] |
| 02410013 | USDT[0.000000005036064] |
| 02410015 | AXS[0.000000064047240],BTC[0.000619835683200],GODS[49.993180000000000000],LUNA2[4.821310439000000 0],LUNA2_LOCKED[11.249724360000000 0],LUNC[1049850.498800000000000],SOL[5.909302000000000000],USD[-156.768267131712005 9],USDT[0.000000012295489 7],YGG[49.990000000000000000] |
| 02410016 | STARS[3.000000000000000000],USDT[1.982633797250000 0],USDT[0.000000032686466] |
| 02410021 | ATLAS[9040.000000000000000000],USD[0.025417000900000 0],USDT[0.000000002688890] |
| 02410024 | CRO[0.000000028600000],USD[17.709665713019409 5],USDT[0.000000013885593 6] |
| 02410032 | ATLAS[1959.629500000000000000],BTC[0.000078240000000 0],SOL[0.947141790000000000],USDT[0.849923226337500 0] |
| 02410035 | BNB[2.805812902358040 0],BTC[0.204405921850480 0],FTT[0.563781205317760 2],ETHW[0.560792614410790 0],USD[0.155999550341895 6],USDT[1.517090894182501 4] |
| 02410036 | ALGO[0.988320000000000000],ALT[0.880099770000000000],AVAX[1.899772000000000000],BCH[0.002893220000000000],BNB[0.029946800000000000],CHZ[19.948700000000000000],COMP[1.060748364000000 0],DOT[0.098411000000000000],ETHW[0.005480810000000000],KNC[58.894433000000000000],LINK[0.098841000000000000],MKR[0.020916400000000000],NEAR[9.797454000000000000],SOL[1.278858120000000000],SRM[50.990310000000000000],SUSHI[0.493350000000000000],SXP[111.278853000000000000],TRX[0.000779000000000000],USD[0.002462596208395 7],USDT[401.822355722460621 4],XRP[0.991450000000000000] |
| 02410057 | APE[2.299020000000000000],AVAX[0.498974000000000000],AXS[1.099658000000000000],BNB[0.009996200000000000],BTC[0.000000007909225 0],ETH[0.068986890000000000],LUNA2[0.022790290730000 0],LUNA2_LOCKED[0.053177345040000 0],LUNC[4962.633789200000000],MANA[13.975490000000000000],NEAR[3.600000000000000000],OMG[22.990000000000000000],RAY[69.175123530000000000],SOL[1.669498660000000000],TRX[919.982900000000000000],TRYB[0.000000007700000],USD[22.274020724959853 0],USDC[233.336902540000000000],USDT[0.000000044035200000],XAUT[0.000000010000000000] |
| 02410059 | USD[0.049581856200000] |
| 02410060 | TRX[0.000001000000000],USD[-38.990346787294025 5],USDT[43.532879438348601 5] |
| 02410062 | BTC[0.000000006000000],USD[0.000000076620568] |
| 02410065 | GOG[14.815483400000000000],USDT[1.276643169750000 0] |
| 02410067 | AURY[63.987200000000000000],POLIS[109.988000000000000000],SPELL[126899.800000000000000],USD[1.083818592500000 0],USDT[0.000000049158022] |
| 02410070 | ATLAS[430.000000000000000000],POLIS[9.700000000000000000],USD[0.749954701700000000],USDT[0.0081540000000000 00] |
| 02410077 | BAR[4.098841000000000000],BNB[0.259707400000000 0],BTC[0.002699316000000000],DEFIBULL[0.170000000000000000],ETH[0.050915450000000000],ETHW[0.044936160000000000],LINK[5.392500000000000000],LTC[0.006800000000000000],LUNA2[0.000105053649000 0],LUNA2_LOCKED[0.000245125176200 0],LUNC[22.875652800000000000],MATIC[2.239253580000000000],TRX[9.004460000000000000],USD[5.730666666666666 6666],USDT[17.993944079945252 5],XRP[1.180066760000000000] |
| 02410080 | BTC[0.000000021925300],ETH[0.000000045473500],FTT[0.045233802573099 8],USD[0.000000076768433],USDT[0.000000084195937] |
| 02410082 | BULL[0.032204186095000 0],FTT[29.994452000000000000],SOL[0.939830330000000000],USD[0.090635513808089 5],USDT[0.000004024500 6] |
| 02410086 | BTC[0.000000017212372 4],GBP[0.001612963774630] |
| 02410089 | BNB[0.000000038761636],BTC[0.000000022550080],ETH[0.000000064509464],SAND[0.000000001650984 0],SLP[0.000000078122532],SOL[0.000000120898862],USD[0.000015117533268 9],USDT[0.000000089264318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02410095 | AVAX[0.00056968602179051,USDT[0.00000007295290] |
| 02410097 | BAO[7.000000000000000],BTC[0.000000056712414],ETH[0.000000004000000],ETHW[0.036341110000000],EUR[0.005144964284383 9],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.00010491 14514654] |
| 02410099 | USD[0.000153760267 3278] |
| 02410101 | TRX[1.000000000000000],USDT[0.0000000018853886] |
| 02410108 | LINK[0.069198690000000],FTT[0.069198690000000],LUNA2[0.112206034000000],LUNA2_LOCKED[0.261814077800000 0],LUNC[24433.100000000000000],TRX[0.000010000000000],USD[0.21987460481 41380],USDT[2.890597863994 7563] |
| 02410110 | LUNA2[12.455675530000000],LUNA2_LOCKED[29.063242900000000],LUNC[2712249.570000000000000],USD[1059.836180388146 0565],XRP[0.150000000000000] |
| 02410127 | ETH[0.000000064233600],MBS[0.981570000000000],TRX[647.876880000000000],USD[0.221636194284 0796],USDT[0.173152175750000 0],XRP[0.150000000000000] |
| 02410129 | POLIS[44.438298680000000000],SPELL[10304.17937515000000 00],USDT[49.000001531257667] |
| 02410132 | CRO[119.988000000000000000],MANA[0.998800000000000],USD[18.320422200000000 00] |
| 02410136 | ALGO[253.95400000000000000],FTM[1817.916778700000000000],FTT[8.998295700000000000],HNT[0.098100000000000000],LUNA2[3.479621235900000 0],LUNA2_LOCKED[8.1191162160000000 00],LUNC[704503.37000000000000000],SHIB[11143288.530000000000000],SOL[2.639325291000000 00],USD[9.952012288554760 3],USDT[1.250729480057 85 60] |
| 02410138 | ETH[0.397852120000000],FTT[0.002090994762861 4],USD[0.024515119951976],USDT[0.000000009475242 6] |
| 02410146 | USD[0.000000008000000],USDT[0.0000000070556616] |
| 02410150 | BTC[0.390000000000000000],EUR[0.000000013957275 0],TRX[24.00001000000000 0],USD[29502.056259986826 7598],USDT[0.0000000170487160] |
| 02410153 | BAT[0.000000010000000],SOL[0.000000100000000],USD[0.00000005647334 5],USDT[0.000000009321745 4] |
| 02410156 | FTT[0.05931058768653453],TONCOIN[0.000000100000000],USD[0.000000001023125 6],USDT[1.000000004456608 2] |
| 02410159 | USD[0.4486779530000000000] |
| 02410166 | USD[0.0274572721000000] |
| 02410168 | USD[0.000000004400000] |
| 02410170 | CEL[0.500000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[25.13355753960089 00],HKD[4.581104450000000000],TRX[0.00413000000000 0],USD[122.836984225060781 8],USDT[12.7000000047964666] |
| 02410171 | ATLAS[32640.000000000000000000],FTT[20.79584000000000000],LUNA2[0.000006269089879 0],LUNA2_LOCKED[0.0000146278763800],LUNC[1.365107520000000 0],MANA[101.000000000000000],POLIS[0.07262000000000000],SAND[629.000000000000000],USD[0.628858268427 7985] |
| 02410175 | BNB[0.002107610000000],TRX[0.000778000000000],USD[1.170169282750000 0],USDT[0.00276707068414 30] |
| 02410179 | AVAX[0.000000003116792 4],BRZ[100.020000000000000],USD[-7.906883938631561 1],USDT[8.941216699500000 0] |
| 02410183 | USD[2.362328114000000 0] |
| 02410185 | USD[9.981010320000000000],USDT[0.000034053308279 3] |
| 02410191 | BTC[0.000000069319340],USD[0.000262558933996 7],XRP[0.000000021500000] |
| 02410196 | USD[7.039308175000000 0] |
| 02410198 | BTC[0.000028339669094] |
| 02410208 | USD[0.0000000924151 86] |
| 02410221 | ATLAS[510.000000000000000000],POLIS[6.39878400000000000],TRX[0.000004000000000],USD[0.335383852092500 0] |
| 02410222 | BNB[0.0000000076218325],BTC[0.000013485860656],TRX[0.000778006101130 5],USDT[0.000000005715344 5] |
| 02410232 | ATLAS[399.206748065231225 0],TRX[0.000001000000000],USD[1.170169282750000 0],USDT[0.000000056215476] |
| 02410239 | AURY[2.000000000000000000],FTT[0.056027530000000000],SPELL[2500.000000000000000],TRX[0.000003000000000],USD[0.00000015525926194],USDT[0.0000000965899 52] |
| 02410240 | BTC[0.000001110000000],USD[-0.000909811328127 7],USDT[-0.003284568775865 1] |
| 02410249 | BF_POINT[200.00000000000000000],KIN[3.00000000000000 0],RUNE[41.133564540000000 0],USD[0.000001100084409] |
| 02410250 | USD[0.000000056164535],USDC[51531.589363650000000 0] |
| 02410251 | BCH[0.00000008472658 2],BTC[0.000000062857617],LTC[0.020000004383118 7],TRX[0.000018000000000],USD[0.000000078126704],USDT[72.824684474517314 0],XRP[0.000000018752808] |
| 02410253 | BUSD[171.210492240000000000],USD[0.286573240440281 6],USDT[0.000000055200000] |
| 02410255 | USD[0.000000010021 1273] |
| 02410256 | ETH[0.000000006800000],FTT[0.093464400000000000],HNT[126.292172000000000],USD[0.0066999235810625],USDT[0.008868009 1579590] |
| 02410257 | BUSD[76.295443860000000000],USD[0.00000009553150 0],USDT[0.000000101892312] |
| 02410258 | DOGE[1.00000000000000 0] |
| 02410259 | BABA[0.000000004800000],BIL[0.700000000502260 0],FTT[0.192880040000000000],MANA[20.00000000000000 0],SAND[10.00000000000000 0],TRX[0.000001000000000],USD[2.978066387389870 1],USDT[0.29370651186 93002] |
| 02410269 | TRX[0.000036000000000],USD[0.7344607887327400] |
| 02410271 | FTT[16.02861055000000000] |
| 02410272 | ATLAS[1940.000000000000000000],EUR[0.000000005603080 3],USD[0.852538856000000 0],USDT[0.766503014732449 8] |
| 02410281 | USDT[5.788782332759162 0] |
| 02410282 | BNB[-0.000000006332836 2],ETH[0.032000000181800 0],ETHW[0.032000003294158 0],FTT[2.499088000000000000],TRX[0.000010000000000],USD[0.000000008423515 5],USDT[0.000932139348889 9] |
| 02410283 | BNB[0.6916776527132800],BTC[0.000001840000000],EUR[0.000000024960254],USDT[-0.189253426346023 9] |
| 02410285 | DENT[1.000000000000000000],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.000000007260 7952] |
| 02410290 | BTC[0.034575997171749 0],EUR[105.938092855633378 0],LTC[0.858319600000000 0],USD[-61.825773616834288 4],USDT[0.000000006534320] |
| 02410296 | CHZ[0.000000010000000],USDT[0.000000031058303] |
| 02410299 | BAO[1.000000000000000000],BNB[0.0000001000000000],BTC[0.000000020000000],FTT[0.000049700000000000],NFT [3063075054640077242][1],NFT [326149420328746493][1],NFT [351730220109195987][1],NFT [398786736166939149][1],NFT [404514859004593556][1],NFT [416838706136478617][1],NFT [424153318279112567][1],NFT [456677327261202751],NFT [462332002855697541],NFT [485959861516550806],LIBXT[1.000000000000000],USD[3.000000003786608] |
| 02410300 | BTC[0.000000007160000],ETH[0.000000001734118],SOL[0.000000001065404],TLM[0.000000000000000],USD[7.11000115612041 4],USDT[0.000000003786608] |
| 02410302 | CRO[9.373798650000000],DOT[0.063077000000000],ETH[0.000142840000000],ETHW[0.000330000000000],FTT[0.056140220049689 0],SOL[0.000572400000000],TRX[0.000001000000000],USD[0.007328836320518 6],USDT[0.005443128990769 4] |
| 02410313 | CEL[0.020271000000000],CRO[239.956800000000000000],ETH[0.360900480000000 0],ETHW[0.360900480000000 0],SOL[1.129796600000000 0],USD[2.617550634000000 0] |
| 02410314 | USDT[7.481063230567839 6] |
| 02410315 | ETH[0.000000031003600],USD[0.000000003282506 7] |
| 02410316 | NFT [524543550518439952][1],USDT[100.000000000000000] |
| 02410317 | FTT[0.000275300000000] |
| 02410329 | USD[0.000000020800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02410334 | EUR[0.000000003133920],RUNE[152.617298610000000],SOL[9.718652780000000],SUSHI[14.135539440000000],USDT[0.442114069371076],USDT[0.000000125797036] |
| 02410335 | NFT (2969134809890266659)[1],NFT (46176500918783629)[1],TRX[0.571311000000000],USD[1.108685524575000] |
| 02410339 | AVAX[33.681646010880372],LUNA2[1.817865849000000],LUNA2_LOCKED[4.241686982000000],USD[1616.693430560241506] |
| 02410345 | FTM[34.890732379443937],SOL[0.000000100000000],USD[0.000000149776776] |
| 02410346 | CRO[9.998100000000000],DFL[39.992400000000000],ETH[0.000088200000000],ETHW[0.000008829124437],IMX[9.998100000000000],USD[-0.000091687687872] |
| 02410347 | TRX[0.000010000000000] |
| 02410350 | USD[0.000187211961648] |
| 02410353 | BNB[0.000000002001072],DOGE[0.446489474502830S],ETH[0.000000073400000],LTC[0.003720900000000],LUNA2[0.267757457000000],LUNA2_LOCKED[0.624767399960000],LUNC[58304.749992300000000],USD[82.700477760846782],USDT[0.000000081519400] |
| 02410355 | BNB[0.000000079400000],ETH[0.000000084582022],EUR[0.000003254519530B],FTM[0.000000003000000],USD[3000.974634570536562],USDT[39.421443014168639<] |
| 02410356 | BNB[0.000620290000000],ETH[0.000008400000000],ETHW[0.000084007663552],SPELL[0.000000008875711],USD[0.000000092258<4],USDT[0.000000001237727] |
| 02410359 | AVAX[0.000000035327400],BTC[0.000000005323000],ENJ[195.994960000000000],ETH[0.038592042227436<0],FTM[0.000000046555000],MANA[42.000000000000000],MATIC[0.000000005069500],SAND[12.000000000000000],USD[0.000065517105424] |
| 02410370 | BTC[2.780976825000000],DOT[1045.843744510000000],ETH[154.555201022550800],ETHW[0.001079222550800],MATIC[13608.787333600000000],SOL[167.261842940000000],USD[445.517048912860844<0],USDT[0.000000002576790<2] |
| 02410371 | AURY[1.028980750000000] |
| 02410372 | FTT[87.521520221687260],USD[0.000000513474538S] |
| 02410378 | ETH[0.250000000000000],ETHW[0.250000000000000],USD[0.000002680389949S6],USD[0.000071953844972] |
| 02410380 | AVAX[4.999050000000000],BTC[0.000167340000000],CRO[870.000000000000000],ETH[3.409063240000000],ETHW[3.409063240000000],MATIC[189.963900000000000],SPELL[95.421000000000000],USD[4.529598073750000] |
| 02410382 | BNB[0.000000010000000],USD[0.000000004870208],USDT[0.000000008410813] |
| 02410385 | USDT[0.000000047764400] |
| 02410389 | BTC[0.000000030000000],ETH[0.000000022000000],FTT[4.799040000000000],LOOKS[38.992434000000000],NFT (308862176085119692)[1],NFT (37904361665209726<3)[1],NFT (570981104497604874)[1],USD[0.634912065893929S8],USDT[2.864424844033707<3] |
| 02410391 | SOL[0.009948000000000],USD[36.712943113678941S6],USDT[0.000000123688195] |
| 02410392 | BRZ[18.714108765576700S8],LUNA2[0.008035714727000],LUNA2_LOCKED[0.018750001030000S0],LUNC[1749.793800000000000],USD[0.000000007186971<3],USDT[0.000000109812785] |
| 02410401 | BNB[0.000000001568320],BTC[0.000000007420000],ETHW[0.212000000000000],SAND[0.000000089800000],USD[120.389159520119109<3] |
| 02410407 | BTC[0.042207000000000],ETH[0.509390000000000],ETHW[0.509390000000000],SAND[82.000000000000000],SOL[4.980000000000000],USD[2.639484921500000] |
| 02410408 | USDT[0.000000059289720<0] |
| 02410411 | TRX[0.000001000000000],USDT[0.000000093083920] |
| 02410414 | FTT[44.145290000000000] |
| 02410417 | AVAX[0.000000093328400],SOL[0.298040000000000],STMX[0.000000019789747],TRX[990.550001080472192],USD[0.000000004169634<0],USDT[0.000000060122192],XRP[0.000000075783312] |
| 02410419 | FTT[0.1020827664625554],TRX[0.903375000000000],USD[0.774268136850000<0],USDT[0.000000050000000] |
| 02410425 | ATLAS[10429.713800000000000],BNB[0.000000407000000],BTC[0.000000037500000],DOT[24.800000000000000],FTT[25.214974540709446<0],POLIS[1040.666952000000000],RAY[226.129464280000000],SOL[4.424296860000000],UNI[4.000000000000000],USD[0.000000215164714<],USDT[0.000000060000000] |
| 02410428 | EUR[7.351264620000000],USD[538.007692008592631<3] |
| 02410430 | NFT (309168561779307078)[1],NFT (35824167341271627B)[1],NFT (432289942397584036)[1],USD[0.000000014412961<4] |
| 02410431 | EUR[537.097488526622131S6],USD[0.000000013723184<0],USDT[0.000000040968621] |
| 02410432 | BNB[0.000000005000000],BTC[0.000000076326204],FTT[0.000000002003544<4],SRM[0.003082500000000],SRM_LOCKED[0.021633250000000<0],USD[0.000000012119807<2],USDT[0.000000017872217] |
| 02410434 | FTT[0.016883920000000S0],USDT[0.000000008000000] |
| 02410436 | USD[2.797452792000000],XRP[0.668000000000000] |
| 02410437 | LUNA2[0.827223413900000S0],LUNA2_LOCKED[1.930187966000000S0],LUNC[12562.421168810000000],USD[0.002329289654053],USDT[0.000000110236620] |
| 02410439 | FTT[5000.694799457532608],SRM[80.725337660000000],SRM_LOCKED[1104.472235510000000],USD[2.126027619301859] |
| 02410440 | DOGE[82.000000000000000],NFT (289369688581789585)[1],TRX[0.000001000000000],USD[0.006156691400000<0],USDT[0.001792776800000] |
| 02410445 | ETH[0.810960480000000],ETHW[0.810960480000000],USD[0.426031880000000] |
| 02410448 | USD[15.000000000000000] |
| 02410453 | BTC[0.000328000000000] |
| 02410462 | FTT[0.0425878347705420],SOL[0.000407330000000S0],USD[0.007392736286823],USDT[1.923073160000000] |
| 02410466 | ATLAS[0.000770000000000],BAO[1.000000000000000],BTC[20.000003600000000],CLV[0.000125770000000S0],FTM[0.000266722002589<4],GALA[0.0023291700000000S0],GBP[0.000170441268525B8],KIN[2.000000000000000],MBS[0.0001029822509850<0],SOL[0.000000076206476],TLM[0.001408840000000S0],UBXT[2.000000000000000S0],USD[0.0000186789175338] |
| 02410472 | BTC[0.014598356000000S0],ETH[0.081984420000000S0],EUR[310.622540800000000],USD[0.000000111794412],USDC[316.316439130000000],USDT[0.000000112593237] |
| 02410480 | USD[25.000000000000000] |
| 02410482 | BTC[0.009900000000000],USD[-47.406375269390141S5] |
| 02410483 | SPELL[1300.000000000000000],USD[0.7539167750000000] |
| 02410496 | FRONT[0.087760000000000S0],USD[0.000000050000000],USDT[0.000000005173461S6] |
| 02410500 | BTC[0.000143100000000],FTT[0.000000067773500],USD[0.000000131283446],USDT[0.000000078430991] |
| 02410502 | AXS[0.000000039894000],BNB[2.329557300000000],BTC[20.000000004092588],DOGE[12826.231100930000000],DOT[70.078359000000000],ETH[0.000000024242244],ETHW[1.011807726555246<4],GALA[0.000000016734500],LTC[0.000000024435000],LUNA2[1.938477921000000],LUNA2_LOCKED[4.523115150000000],LUNC[4221.074860060000000],MATIC[431.7725673362543<00],SANDI[358.741790000000000],SOL[6.117916886690000000],USD[0.000000024749873I3] |
| 02410503 | USD[0.00336688000000000],USDT[0.000000009407926] |
| 02410505 | FTT[0.000142266181500S0],SOL[0.000000066892214],TRX[0.000443000000000S0],USD[0.7388138500563448],USDT[0.0029200000000000] |
| 02410506 | AURY[20.000000000000000],USD[19.778645250000000] |
| 02410512 | AURY[0.000000036762400],ENS[0.000000016736019],FTT[0.002415277179998<8],MOB[0.000000037000000],SHIB[0.000000042895200],STARS[0.000000079169880],USD[0.000000109675168] |
| 02410514 | LUNA2[0.000000009000000],LUNA2_LOCKED[4.917918527000000],SHIB[1000000.000000000000000],USD[10.011709499645433<3],USDT[88.450363760088325<3] |
| 02410516 | ETH[0.000000098324600],LUNA2[0.000000024881987],LUNA2_LOCKED[0.000002158057971],LUNC[0.001394954596400],TRX[0.00004000000000000],USD[0.000000848754924] |
| 02410517 | SOL[0.000000097156810],USD[0.000000418896512<1] |
| 02410518 | BEAR[1997.200000000000000],BTC[0.000012720000000],LINK[1.539877700000000],USD[3.619689675000000] |
| 02410523 | BTC[0.025100000000000],CRO[280.000000000000000],DOGE[484.000000000000000],ETH[0.035109000000000],ETHW[0.035109000000000],GALA[9.901200000000000],LUNA2[0.006003848585000],LUNA2_LOCKED[0.014008980030000],LUNC[130.735066976043695<2],MATIC[186.492831030000000],SOL[1.030000000000000],USD[0.000970866563000I0],USDT[0.019724792865068<4] |
| 02410524 | BNB[0.0000000095630600],BRZ[0.000000032653360],BTC[0.00000004839930S5],USD[0.000003934578784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02410528 | AKRO[1.000000000000000000],CONV[13.862300960000000],DENT[196659.926800000000000],EURI[0.000000068686148],FIDA[1.044002410000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000007642853] |
| 02410529 | BTC[0.006800000000000],LOOKS[1.994110000000000],LUNA2[0.015506715740000],LUNA2_LOCKED[0.036182336730000],LUNC[3376.620000000000000],USD[1.185742347057500],USDT[0.000000035882843] |
| 02410530 | BTC[0.002785434767347],USDT[0.000000031332472] |
| 02410531 | BTC[0.521900000000000],TRX[0.000001000000000],USD[4053.983424790104500],USDT[0.000000090799902] |
| 02410532 | AVAX[3.799772000000000],BNB[0.000000042767261],CVX[8.700000000000000],ETH[0.069000073186851],ETHW[0.069000073186851],FTM[0.000000030101178],POLIS[0.000000047034278],SOL[0.749999999801490],SPELL[0.000000030252580],USD[0.879767868596024],USDT[0.000000019649500] |
| 02410536 | GBP[0.000000031695164] |
| 02410539 | TRX[0.000001000000000] |
| 02410550 | LUNA2[0.000000026320000],LUNA2_LOCKED[0.015847609470000],LUNC[201.112294000000000],TRX[0.001554000000000],USD[0.007815700000000],USDT[0.000000070823428],USTC[0.830679000000000] |
| 02410558 | USD[0.324811027150000],USDT[0.000000039932920] |
| 02410560 | SOL[1.629674000000000],SPELL[64292.540000000000000],USD[2.021336700000000] |
| 02410561 | BNB[0.085020215272168],DOGE[238.954590000000000],LUNA2[0.275177016700000],LUNA2_LOCKED[0.642079705700000],LUNC[59920.374752000000000],SOL[0.549537520000000],USD[19.948689943110000],USDT[0.000000012799780] |
| 02410570 | BTC[0.001339390000000],ETH[0.010464360000000],ETHW[0.010334970000000],EUR[0.002934207899427],USD[0.009748931851065] |
| 02410571 | ATLAS[6.748757763600000],USD[0.058958625054766],USDT[0.009325000000000] |
| 02410577 | POLIS[2.500000000000000] |
| 02410584 | BRZ[1473.592961040720873],BTC[0.030835571807526],SOL[0.000000046849989],TRX[0.538200000000000],USD[0.000000021428000],USDT[0.000000035966686] |
| 02410586 | BAO[1.000000000000000],USD[0.000000041193838],USDT[0.000937597589582] |
| 02410588 | BNB[0.000000032756286] |
| 02410591 | ALGO[752.000000000000000],APE[189.197061600000000],ATLAS[2650.000000000000000],AUDIC[484.863397967500000],AVAX[4.303196484677322],BTC[0.472917338000000],CHZ[1200.000000000000000],CRO[500.000000000000000],DFL[500.000000000000000],ENJ[300.000000000000000],ETH[6.141588990000000],EUR[0.000000024259031],FTM[0.509477259424711],GALA[980.866774456000000],MANA[363.963140000000000],MATIC[1249.953925000000000],RAY[20.000000000000000],SAND[551.068519782650000],SLP[1000.000000000000000],SNX[50.000000000000000],STARS[50.000000000000000],USD[0.986667949629365],USDT[2.409283894150354] |
| 02410595 | USD[0.003550231831336],USDT[2.409283894150354] |
| 02410604 | BAO[1.000000000000000],ETH[0.000000019614834],USD[0.000000575095270] |
| 02410606 | SHIB[4985160.573827470000000],UBXT[1.000000000000000],USD[87.048680760002720] |
| 02410617 | USD[0.000000148331968],USDT[0.000000027517400] |
| 02410618 | BNBBULL[0.000038725000000],STARS[0.000000098320000],USD[29.486109910957374],USDT[0.000000063845720] |
| 02410620 | BTC[0.000620000000000],BUSD[32300.000000000000000],CHZ[9.806000000000000],CRO[9.335000000000000],ETH[1.004200000000000],ETHW[1.999620000000000],FTT[0.060846620000000],MATIC[0.961200000000000],TLM[0.422000000000000],TRX[1332.733400000000000],USD[1581.192295572804142] |
| 02410626 | TRX[0.000003000000000],USD[0.000000039933253],USDT[0.000000658387080] |
| 02410630 | BTC[0.000050000000000],TRX[0.000001000000000],USDT[0.577264525698000] |
| 02410631 | USD[0.000000082000000] |
| 02410637 | LUNA2_LOCKED[0.000000016180478],LUNC[0.001510000000000],USD[567.456085426800000] |
| 02410640 | USD[0.000000121057528] |
| 02410641 | USD[0.004220658300000],USDT[0.000000021544548] |
| 02410644 | CRO[564.419817310000000],TRX[0.000001000000000],USDT[0.000000040510958] |
| 02410667 | USD[25.000000000000000] |
| 02410668 | ETH[1.999600000000000],ETHW[1.499700000000000],SHIB[29994000.000000000000000],SOL[88.589348440000000],USD[1313.816853700000000] |
| 02410669 | BNB[0.000000005595279],TRX[0.000015000000000] |
| 02410671 | ATLAS[1728.853571276183430],DYDX[3.864069951390720],USD[0.039216519242080] |
| 02410678 | FTT[3.450968000000000] |
| 02410683 | ETH[0.000000100000000],USD[25.142293530241 1676] |
| 02410693 | USD[190.355335372093589100000000] |
| 02410695 | ATLAS[0.000000040972136],ETH[0.000000002920171],FTT[0.000000032775586],NFT (4941713084684494401)[1],TRX[0.010777000000000],USD[0.000000106876284],USDT[0.000000133728433] |
| 02410698 | AURY[20.000000000000000],GENE[27.500000000000000],GOG[492.000000000000000],IMX[72.000000000000000],USD[32.490090924259500],USDT[0.006132000000000] |
| 02410706 | USD[2.087940968000000] |
| 02410717 | FTT[0.000000401987478],TRX[0.000777000000000],USD[0.000000003136400],USDT[0.000000032274491] |
| 02410717 | BTC[0.000006530000000],USD[-0.003867342591882.5],XRP[0.000000082760946] |
| 02410723 | AVAX[0.049365895984640],DOT[0.030863200000000],ETH[0.101252207681071 3],ETHW[0.051020957800000],FTM[0.000000032710000],FTT[0.000000008128713],LINK[0.079846060000000],SAND[0.000000036005645],SOL[0.004814360000000],USD[0.374082493299297],USDT[0.000002328260136 1] |
| 02410726 | TRX[0.510887000000000],USD[0.379725260000000],USDT[0.154095225000000] |
| 02410727 | DOGE[33.815600000000000],USD[-0.106136293167335 7] |
| 02410732 | ETH[0.292036580000000],ETHW[0.292036580000000],FTT[3.112034390000000],SHIB[3573342.862247630000000],SUSHI[16.472199100000000],USD[0.010170494918070] |
| 02410733 | BTC[0.000006381346600],ETH[0.000000090336700],ETHW[0.000000030092900],FTT[0.228839893804578],PAXG[0.000347030000000],SGD[0.000000071659577],TRX[0.000370662987900],USD[3807.918866376905 8306],USDT[0.000000041134589] |
| 02410734 | ATLAS[489.944900000000000],USD[0.027245513237500] |
| 02410735 | SLND[900.770482700000000] |
| 02410736 | USD[600.000000000000000] |
| 02410743 | LUNA2[0.003588940432000],LUNA2_LOCKED[0.008374194340000],LUNC[781.499335083989550.5],USD[103.477694475100 2376],USDT[8.036326218656798 6] |
| 02410744 | BTC[0.000687100000000],LTC[0.203567800000000],TRX[0.000225000000000],USD[0.003451617200000],USDT[50932.788533304000000],XRP[0.971200000000000] |
| 02410745 | BTC[0.000000091531779],LTC[0.000000037013026],TRX[0.001582000000000],USD[81.380231047293624 5],USDT[0.000000437156193] |
| 02410750 | EUR[0.000000070119211],USD[2.257126750179711 9] |
| 02410758 | USD[0.144363369571800],USDT[2020.570165140918772 0] |
| 02410762 | AUD[0.000000427433352 0],FTT[5.747863600000000] |
| 02410766 | ALGO[1255.000000000000000],AVAX[50.622135520836549445],AXS[0.000000037506795],BTC[0.612410550000000],CHZ[2010.000000000000000],CRO[7101.560988088238237 8],ETH[2.000000046644016],ETHW[2.000000064699942],FTT[92.500000000000000],GALA[7770.744451332974840 0],MANA[1106.882010000000000],SNX[0.000000317648271],SOL[0.000000080262500],TRX[274.000000000000000],USD[0.099512720848231 8] |
| 02410768 | FTT[0.009762020809390 7],SHIB[0.000000007328000],USD[0.000000090231054] |
| 02410770 | POLIS[13.597280000000000],SPELL[2099.180000000000000],USD[0.123235970000000],USDT[0.000000060656512] |

Schedule/Docket Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02410774 | BNB[0.000000010000000],NFT (351518318359010495){1],USDT[0.000000002325000] |
| 02410775 | USDT[0.0748363792868637] |
| 02410776 | ATOM[0.0000000100000000],DOT[0.0000000074180867],ETH[0.0070000125000000],MATIC[0.000000022075247],NFT (372165162178408675){1],USD[0.0000628034343513] |
| 02410780 | BTC[0.0180995060000000],ETH[0.0329937300000000],ETHW[0.0329937300000000],USDT[1.4584280086250000] |
| 02410782 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021196370299424] |
| 02410783 | USD[0.0000027281172676],USDT[0.0605429820469946] |
| 02410785 | FTT[0.1272831707640667],USD[0.0000000087973630],USDT[0.0000000020000000] |
| 02410789 | EUR[0.0000000177322230],USD[0.0000000062657800],USDT[0.4523471715236236] |
| 02410794 | USDT[0.0000000050000000] |
| 02410806 | ALGO[0.0000000077000000],BTC[0.0000000011458828],ETHW[0.0000278800000000],FTT[0.0958334700000000],LOOKS[0.4087118500000000],SRM[0.1313340000000000],TRX[0.0000290000000000],USD[1.2971393449932000],USDT[0.0069233492500000] |
| 02410811 | BTC[0.0263987650000000],DOGE[1995.0000000000000000],ETH[0.2419540200000000],ETHW[0.2419540200000000],SHIB[3251939.3000000000000000],USD[857.2203543367344800] |
| 02410820 | USD[10153.7451259900000000],USDC[1.2000000000000000] |
| 02410824 | ATLAS[389.9220000000000000],SPELL[3000.0000000000000000],USD[1.0520601000000000],USDT[0.0000000055473780] |
| 02410827 | USD[4.9862835764810197000000000] |
| 02410832 | ATLAS[376313.3487000000000000],DFL[4.6021000000000000],POLIS[984.5056840000000000],TRX[0.0000000070137600],USD[0.0000000093796558] |
| 02410835 | ATLAS[1.0313880000000000],SPELL[99.8600000000000000],USD[0.0000000045000000] |
| 02410838 | ATLAS[1700.6777665675665400],USDT[0.0000000000824928] |
| 02410840 | ATLAS[1504.3211855900000000],FTT[0.0000000977060](),RAY[2.1989310000000000],SOL[0.0000021299380],USD[0.0000085489152],USDT[0.0000000072899230] |
| 02410841 | USDT[0.0000000015939600] |
| 02410846 | GBP[0.0000000154087169] |
| 02410849 | AKRO[2.0000000400000000],BAO[3.0000000000000000],BTC[0.0000005200000000],ETH[0.0000065600000000],ETHW[0.7183768100000000],EUR[5431.7636596557102023],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 02410860 | ATLAS[6120.0000000000000000],TRX[0.0000040000000000],USD[0.6916793722250000],USDT[0.0000000037357870] |
| 02410862 | FTT[0.0266540695193402],SOL[0.3157330700000000],USD[0.0000003452660](),USDT[0.0000000082139479] |
| 02410867 | USD[15.0000000000000000] |
| 02410868 | USD[0.0000000014885256] |
| 02410869 | BTC[0.0000000053944000],USD[0.0000000415674](2),USDT[0.0000000060123823] |
| 02410870 | AXS[0.7980000000000000],BAT[0.6596000000000000],DOGE[0.9548000000000000],ENJ[48.9932000000000000],ETH[0.0009744000000000],ETHW[0.0009744000000000],FTT[0.0984136000000000],LINK[0.0994000000000000],LTC[0.0065000000000000],LUNA2[0.0198436602600000],LUNC[4320.99880 00000000000],MANA[56.8700000000000000],SAND[35.9916000000000000],SGD[0.0000000832(04534),SOL[10.7447269700000000],USD[0.0677415209473829],USDT[0.0000000068394007],XRP[0.1969970000000000] |
| 02410881 | ADABULL[8.0000000040000000],BULL[0.0000000064000000],SOL[0.0000000037339583],USD[0.0155563205433687],USDT[0.0000000004336654] |
| 02410884 | DOGE[0.0000000014885256] |
| 02410888 | DOGE[0.0003764600000000],USD[0.0000000022300134] |
| 02410891 | AKRO[0.0000000000000000],BAO[25.0000000000000000],BTC[0.0000000006584704],CEL[0.0000000027755700],CUSDT[0.0000000018201020],DENT[7.0000000000000000],ETH[0.0000000111259271],ETHW[0.0000000111259271],EUR[0.0010885637832212],FTM[0.0447544653336000],HNT[0.0014563000000000],KIN[25.0000000000000000],MATIC[0.0000000058787200],RSR[6.0000000000000000],RUNE[118.6203901235819320],SHIB[0.0000000404376000],SOL[0.0000819600000000],TRX[11.0000000000000000],UBXT[6.0000000000000000],USD[0.0000054760000] |
| 02410895 | BIT[196.9819500000000000],ETH[0.0978447700000000],ENJ[84.9843345000000000],ETH[0.2379783400000000],ETHW[0.2379783400000000],FTT[19.4981938600000000],HNT[10.5980464200000000],MANA[76.9858089000000000],ROOK[3.1224362985000000],USD[28.5918654039875000],USDT[0.0000000054664988] |
| 02410905 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.0410332000000000],ETHW[0.0000434300000000],KIN[2.0000000000000000],LUNA2[0.0002708668964000],LUNA2_LOCKED[0.0006320227582000],LUNC[58.9818369600000000],NFT (513744131034802181){1],TRX[0.0001690000000000],UBXT[3.0000000000000000],USDT[227.9210004784457251] |
| 02410907 | APE[249.0176046900000000],AVAX[104.7657407200000000],BNB[0.0081180000000000],ENJ[70520.0000000000000000],SOL[111.6461108200000000],USD[0.2277235800000000] |
| 02410910 | USD[1.6022124414625000],USDT[0.0000000093595888] |
| 02410911 | BAO[1.0000000000000000],BTC[0.0097276600000000],DOT[3.9992000000000000],ETH[0.0859908000000000],ETHW[0.0859908000000000],SOL[1.1064230000000000],SPELL[8298.9400000000000000],USD[138.1752036575881838],USDT[0.0000000015225280] |
| 02410912 | AURY[0.7564445800000000],USD[0.0025911430975000] |
| 02410916 | ETH[4.9950000000000000],ETHW[4.9950000000000000],FTT[49.9941200000000000],USD[346.9270151591348335000000000],USDT[0.0000000145660495] |
| 02410928 | BTC[0.0000000050000000],ENJ[50.0000000000000000],ETH[0.0569607266000409],ETHW[0.0569607266000409],EUR[0.0000000758298584],SOL[0.1379217800000000],USD[0.9535920683480000],USDT[0.0000000128043880] |
| 02410931 | USD[0.0007998800950000] |
| 02410934 | BNB[0.0000000100000000],SOL[0.0000000094533540] |
| 02410940 | AKRO[1403.1457448700000000],ALICE[12.6668969900000000],ATLAS[1045.1411694100000000],ATOM[11.4630945300000000],AUDIO[187.4489814510000000],AVAX[1.1956539300000000],AXS[1.0807513600000000],BAO[31292.7847523200000000],BICO[23.4643324800000000],BTT[5069292.4084123700000000],CHR[56.7956946700000000],LCHZ[268.5927119200000000],CONV[352.9948339800000000],CRO[466.0673994493000000],CVC[21.5967265400000000],DENT[11810.1103795000000000],DMG[183.5196711300000000],DOGE[201.5182621800000000],DOT[8.8223112300000000],ENJ[77.3378388220081824],EUR[0.0000000282744322],FTM[122.9421226739520000],GALA[58 7.6473056300000000],GOG[12.5627645900000000],GRT[22.5371393200000000],HMT[10.6041373000000000],JST[128.7603227800000000],KIN[106165.0756884700000000],KSHIB[16.6181948400000000],KSOS[464.1017310900000000],LNA[194.3683293900000000],LINK[5.3467269100000000],MANA[59.2521902500000000],MATIC[49.8755742000000000],MER[25.8309751900000000],MNGO[51.3932855000000000],ORB[5155.7786982200000000],PRISM[352.5468438000000000],REEF[319.8366866600000000],REN[10.9900975100000000],RSR[113.3919496200000000],SAND[44.4990244200000000],SHIB[56083931.5948854659950000],SKL[59.0149059000000000],SLP[3275.6480914 7000000000],SLRS[14.1786561000000000],SOL[2.3241163500000000],SOS[64974917.3044992300000000],SPELL[909.6462275800000000],SRM[21.6687029900000000],STMX[601.3353053300000000],SUN[312.4618054000000000],SUSHI[9.9767073600000000],TLM[213.7528444800000000],TRU[16.1159435300000000],TRX[224.1090994000000000]00.UBXT[62.1682615200000000],USD[0.0000105684533051],USDT[0.0000001545246536],VGX[21.3717534500000000],XRP[106.8099549300000000] |
| 02410943 | AURY[0.0000000100000000],TRX[0.0000011000000000] |
| 02410959 | USD[1.0000000000000000] |
| 02410963 | DOGE[0.9788000000000000],FTT[0.0621356966945248],USDT[0.0000000025000000] |
| 02410976 | ATLAS[8860.0000000000000000],USD[8.7399876544000000],XRP[0.0475380000000000] |
| 02410976 | DOGE[19.0000000000000000],FTT[1.1000000000000000],SOL[15.5824033000000000],USD[781.1386486364000000],USDT[0.0048443832725000] |
| 02410979 | AURY[0.0000001100000000],USD[4.8892909065179891] |
| 02410980 | BTC[0.0251949600000000],LTC[3.6292740000000000],MANA[165.9668000000000000],SHIB[18396320.0000000000000000],SOL[3.6492700000000000],USD[7.1458800000000000] |
| 02410982 | EUR[1.4879072950000000] |
| 02410986 | BNB[0.0000000030000000],USD[2.5835234075000000],USDT[0.5587563075873540] |
| 02410989 | AURY[4.0000000000000000],USD[0.0946734625000000],USDT[0.0047373050000000] |
| 02410999 | SPELL[1007.7488519387204210],USD[0.0000000029897060] |
| 02411006 | USD[0.0000003554186305],USDT[0.0000000098966170] |
| 02411008 | SPELL[0.0000000900000000],TRX[0.0000000315484485],USD[0.1730097457447803] |
| 02411011 | SOL[1.3800000000000000],USD[3.1356270000000000] |
| 02411015 | BNB[0.0000000081488000],USDT[4.9293290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02411016 | ATLAS[309.941100000000000000],CONV[409.922100000000000000],CQT[15.996960000000000000],MER[41.992020000000000000],MNGO[109.979100000000000000],TRX[0.000001000000000000],USD[0.369959060000000000],USDT[0.000000002653836] |
| 02411018 | BEAR[802.210000000000000000],BTC[0.000100000000000],SAND[0.995440000000000000],SHIB[432825.484764540000000000],SOL[0.009990500000000000],UNI[1.199591500000000000],USD[69.741501989770871Z],USDT[0.330073604500000000],XRP[39.980620000000000000] |
| 02411025 | USD[0.175039675240000000],USDT[0.000000013969253D] |
| 02411032 | BTC[0.005800000000000000],FTT[0.391400070000000000],USD[1482.754944725042005900000000000] |
| 02411033 | EUR[0.000000010475827],USD[0.000000004132563D],VETBULL[38326.008846390000000000] |
| 02411034 | DOGE[6431.484888410000000000],FTT[61.318315950000000000],LINK[53.825024460000000000],NFT (4116666456532418141)[1],NFT (4458799361165901631)[1],NFT (5336856968733577621)[1],SOL[96.161428050000000000],SRM[1759.188126490000000000] |
| 02411042 | USD[0.000000029577000],MATIC[0.000000007019064],MYC[24.991695889564799],USD[0.000000007500000],USDT[0.000000089858468] |
| 02411046 | SOL[0.950000000000000000] |
| 02411049 | USD[8208.617236707633851O],USDT[0.000000079298823] |
| 02411052 | BNB[0.160413404322600],BTC[0.007495683273510O],USD[1.257602174580523],USDT[7.573644125321710O] |
| 02411054 | BRZ[38.000000000000000],FTT[0.07000000000000O],POLIS[0.048980610000000],TLM[0.072350200000000O],TRX[0.001556000000000O],USD[0.516418752492525Z],USDT[0.120890975463150O] |
| 02411056 | EUR[1556.488938550000000000],SPELL[17000.000000000000000000],USD[0.000000009723375O] |
| 02411057 | CRO[0.000000007121550],LUNA2[0.005729708984000O],LUNA2_LOCKED[0.013369320960000O],SAND[0.310219180514894S],SHIB[1900000.000000000000000000],USD[0.733588159983000O],USTC[0.811068000000000000] |
| 02411058 | SOL[0.000018260000000000] |
| 02411062 | USD[0.700000188803583] |
| 02411063 | LUNA2[0.384048372800000O],LUNA2_LOCKED[0.896112869900000O],TRX[0.000010000000000O],USD[0.000394703000000O] |
| 02411069 | BAO[1.000000000000000000],GBP[0.000000036443076S],RUNE[6.617410440000000O] |
| 02411080 | AKRO[1.000000000000000000],USD[0.000000093040656],USDC[95.720604920000000O] |
| 02411082 | POLIS[0.098100000000000000],USDT[19.798854878260000O],USDT[2.247535805000000O] |
| 02411088 | USD[2.214539630000000O] |
| 02411091 | FTT[7.343576800000000000],USD[0.000002482604904] |
| 02411093 | BTC[0.015160510000000O],CAD[0.052028746709806S],ETH[0.055819940000000O],ETHW[0.051125200000000O],LRC[59.484738188196777],MANA[0.000000004368000O],USD[0.000000023648424] |
| 02411095 | BTC[0.000284600000000O],EUR[0.000000044604267],MANA[2.564027580000000O],USD[0.000000003325] |
| 02411098 | ETH[0.000000089858855],USD[0.000288721241582],USDT[0.000000083073707] |
| 02411104 | DOGE[11.997720000000000O],SAND[27.997340000000000O],SHIB[4099601.000000000000000000],USD[75.742132213500000O],USDT[0.000000092114680] |
| 02411110 | CRO[89.992000000000000O],FTT[1.000000000000000O],USD[0.378019512387078S],USDT[0.000000021429839] |
| 02411112 | USD[25.000000000000000O] |
| 02411113 | USD[2.947024470000000O],USDT[64.567160938630800O] |
| 02411115 | ETHW[0.000000002413903],NFT (3019878811047713301)[1],NFT (3107891787673200271)[1],NFT (3349605657611573461)[1],NFT (3838388916691842071)[1],NFT (4161666320677425671)[1],NFT (5109486446806112586)[1],NFT (5593869241563966351)[1],NFT (5727955826496782461)[1],USD[0.000000036589266],USDC[2000.233973980000000O] |
| 02411119 | ATLAS[619.820000004340000O],BTC[0.000096040000000O],FTT[0.699860000000000O],LUNA2[0.067309011420000O],LUNA2_LOCKED[0.157054360000000O],LUNC[14656.678948000000000O],MATIC[10.000000000000000O],POLIS[30.800000000000000O],SAND[0.998000000000000O],USD[0.021060405199284I],USDT[692.125408000000000O] |
| 02411125 | 1INCH[341.544332500000000O],ADABULL[0.000000009000000O],AGLD[0.058945000000000O],ALPHA[0.634020000000000O],ATLAS[0.412950000000000O],AURY[0.004595000000000O],AXS[0.000083000000000O],BCH[0.000020260000000O],BIT[0.006445000000000O],BNB[0.005016000000000O],BTC[0.041766506500000O],C98[0.008865000000000O],CEL[0.017186500000000O],CHZ[0.045350000000000O],COMP[0.019877434000000O],CRO[0.443250000000000O],CRV[0.117325000000000O],DOGE[0.031250000000000O],DYDX[2473.514411000000000O],ETH[0.182036080000000O],ETHW[0.182036080000000O],FTT[565.821950597160820O],GODS[8209.572143000000000O],HNT[0.001916000000000O],KSHIB[0.138650000000000O],LINK[0.001747000000000O],LRC[38.208330000000000O],LTC[20.000010600000000O],LUNA2[7.347830210000000O],LUNA2_LOCKED[17.144937180000000O],LUNC[16000.500000000000000O],MANA[0.002095000000000O],MATIC[0.174500000000000O],MKR[0.000021895000000O],MNGO[1.019000000000000O],MSOL[0.018127079441913],POLIS[0.089065000000000O],RAY[0.001325000000000O],RUNE[0.010641500000000O],SAND[0.080570000000000O],SHIB[1663.000000000000000O],SLP[0.744600000000000O],SNX[0.259849500000000O],SOL[2.000016350000000O],SPELL[6.925000000000000O],SRM2[9.215747400000000O],SRM_LOCKED[78.920135260000000O],SUSHI[0.012925000000000O],TOMO[0.101539893375000O],TRX[0.004194000000000O],USD[1260.365668928500000O],USDT[101.608751649885000O],WBTC[0.000104590639622],XRP[0.008790000000000O],YFI[0.000028830000000O] |
| 02411144 | USDT[0.000250589109320] |
| 02411145 | AKRO[2.000000000000000O],BAO[3.000000000000000O],BTC[0.032976050000000O],DENT[2.000000000000000O],ETH[0.525733455198080O],ETHW[0.525512651980800O],KIN[3.000000000000000O],SOL[43.704109084070964],UBXT[4.000000000000000O] |
| 02411146 | ATOM[0.308907856562500O],BNB[0.004279211485083],DOT[0.000000440851000O],ETH[0.004082270000000O],ETHW[0.004082270000000O],GRT[10.051532600000000O],LUNA2[0.018357962770000O],LUNA2_LOCKED[0.042835246460000O],LUNC[35.642265759713190O],USD[1.682706331417689O],USTC[0.236675089920000O] |
| 02411149 | TRX[0.000005000000000O],USD[0.253354883088180O],USDT[7.177564890000000O] |
| 02411150 | BTC[0.000000100000000O],USD[0.000016500000000O],USDT[0.000095005272261] |
| 02411152 | BNB[0.000000064617600],BTC[0.001289620000000O],ETH[0.150796640000000O],FTT[25.030817600000000O],LUNA2[0.001338678216000O],LUNA2_LOCKED[29.807787138250400O],LUNC[29.150000000000000O],SOL[0.000001200000000O],TRX[0.001071000000000O],USD[618.426402727407298O],USDT[750.960926129611025S] |
| 02411153 | USDT[0.000000032857664] |
| 02411155 | ETH[0.000000008000000O],SOL[0.000000100000000O],USD[0.000013089039672],XRP[0.000000048706837] |
| 02411157 | BTC[0.043371200000000O],ETHW[0.732294460000000O],FRONT[1.000000000000000O],KIN[2.000000000000000O],USD[849.880526137075124],USDT[0.002467503341365] |
| 02411159 | BULL[0.000000053000000O],ETHBULL[0.000000008000000O],ETH[1.298621728529400O],MATICBULL[125281.058800000000000000],USD[0.062917636318960S] |
| 02411164 | FTT[0.000000011450282],USD[15.942126004092268],USDT[45.126907662543469] |
| 02411165 | BTC[0.000000058152902],USD[0.000237526829450] |
| 02411168 | AKRO[0.706400000000000O],C98[11.997600000000000O],ETH[0.001997400000000O],ETHW[0.000997600000000O],TRX[0.000001000000000O],USD[0.479039656900000O],USDT[0.002131274000000O] |
| 02411171 | BNB[0.000000007000000O] |
| 02411172 | BTC[0.020228615701160O],ETH[0.277160362409220O],ETHW[0.275667380936700O],FTT[6.001473943434400O],SPELL[17696.737890000000000O],USD[0.480132032454900O] |
| 02411176 | USDT[0.000012389521508B] |
| 02411181 | ETH[0.000829083437710O],ETHBULL[0.069364720000000O],ETHW[0.114820992402467I],LUNA2[0.000000011985050S],LUNA2_LOCKED[0.000000027965118I],LUNC[0.002609773345455O],USD[-0.162794804171221Z],USDT[169.361382467860821Z] |
| 02411184 | USD[0.087352315381453],USDT[5.750918803083750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02411195 | ATLAS[15.6057464100000000],BAO[1.00000000000000000],DOGE[5.68293830000000000],GBP[0.99262786130459931],HUM[5.37583424000000000],JST[50.84362281000000000],KIN[12547.05144291000000000],LUNA[25.43128276000000000],MANA[1.72379682000000000],MNGO[5.15999146000000000],REEF[45.37083626000000000],SHIB[98667.98223976000000000],SKL[7.98260494000000000],SLRS[2.11633999000000000],TRX[13.75123331000000000],USD[0.00000012499814.0] |
| 02411196 | TRX[0.00000100000000000] |
| 02411197 | STEP[835.90000000000000000],TRX[0.00000100000000000],USD[3.47752093500000000],USDT[3.44376000827226348] |
| 02411198 | USD[21.36984910806750000000000000],VGX[3.00000000000000000] |
| 02411199 | USDT[1032.94167987000000000] |
| 02411200 | USD[1.88419893000000000] |
| 02411201 | BCH[0.00000001000000000],TRX[0.00000008508160.0],USD[-0.00000076472858.7],USDT[-0.00000007360470.3] |
| 02411202 | ALGO[0.00000000825741551],AURY[0.00000001000000000],BNB[0.00000007694900.0],BTC[0.00000000947125.0],ETH[-0.00000022442204.76],ETHW[-0.00000022230393.99],FTM[0.00000005658841.0],LUNA2[0.00000544727117860],LUNA2_LOCKED[0.0000127103008300],LUNC[1.18615490307194.00],NFT[403211162285296517][1],NFT[509389887117017942][1],NFT[1.057119521213191022][1],SOL[0.00000000205104941],USD[0.00000001056480511],USDT[0.00000001078207266.0] |
| 02411206 | BNB[0.00000005000000.0],ETH[0.00000000206497],NFT[532717939669626990][1],NFT[555288975864423123][1],NFT[559318352719669927][1],SOL[0.00000007000000.0],USD[0.00000000265885250] |
| 02411207 | LOOKS[186.42403092769235300],NFT[311803643642195171][1],NFT[507039103086193860][1],TRX[0.00000020000000000],USD[0.000039178571286],USDT[0.0001619321509780] |
| 02411211 | TRX[0.00000100000000000],USD[0.00339550022750000],USDT[0.00000003022096] |
| 02411218 | TRX[0.00000100000000000],USD[0.00339550022750000],USDT[0.0000004882072] |
| 02411219 | LOOKS[13.00000000000000000],MBS[102.00000000000000000],USD[48.62516809600000000000000],USDT[0.0000001466970580] |
| 02411227 | GBP[60.00000000002157800],USD[23.84090669791256528],USDT[0.0000000664693544] |
| 02411228 | BF_POINT[200.00000000000000000],TRX[0.00123100000000000],USD[0.31889793386099987],USDT[0.0000001039658641] |
| 02411233 | AUD[0.00030406220727985],BTC[0.36621931409998681],ETH[1.92981336300000000],ETHW[3.23281336300000000],EUR[997.93542130612000000],FTT[34.84487699322285400],LUNA[35.32200126000000000],LUNA2_LOCKED[82.41800294000000000],TRX[1702.00000000000000000],USD[9466.17235507339962730],USDT[1000.00000000145949849.0],USTC[5000.00000000000000000] |
| 02411236 | ATLAS[27929.03669605723383800],DOGE[5933.81300000000000000],USD[0.00310460545615045],USDT[0.0000000262639790] |
| 02411237 | USD[0.09957497000000000],USDT[0.0000000075481340] |
| 02411240 | SHIB[0.10151776000000000],TRX[0.00000100000000000],USD[0.00000094656363],USDT[0.0000000002926655] |
| 02411241 | BTC[0.00000072600000],EUR[0.00000008752202],USD[0.00000000571117416],USDT[0.0000009065153440] |
| 02411245 | ETH[0.18992856000000000],ETHW[0.18992856000000000],USD[0.56444000000000000],USDT[299.56599450000000000] |
| 02411250 | ETH[0.00055801000000000],ETHW[0.00055800687851800],NFT[460872525852737073][1],NFT[497417999072346824][1],NFT[527105707156626952][1],USD[0.36991249115750000],USDT[0.1587738928000000] |
| 02411253 | EUR[0.00000000045448002],XRP[58.91242063000000000] |
| 02411258 | ETH[0.12581994000000000],ETHW[0.12581994000000000],USD[0.0000262739716470] |
| 02411259 | TRX[0.00000008561787],USD[0.01865096533455592] |
| 02411261 | USD[25.00000000000000000] |
| 02411264 | USD[0.17530011278096600] |
| 02411269 | STEP[0.83854100000000000],USD[0.41997062311115084] |
| 02411279 | 1INCH[104.80349931860954400],AVAX[19.62789070400483600],DOGE[1007.84669152972446000],SOL[3.11214656154932000],USD[1.09747186000000000],USDT[7.86000010378288.7] |
| 02411284 | ATLAS[8988.60200000000000000],COPE[862.82900000000000000],EUR[19995.00000000000000000],KIN[9138172.00000000000000000],MNGO[3019.39600000000000000],RUNE[382.32352000000000000],STEP[1131.30000000000000000],USD[3.62616275000000000] |
| 02411285 | AKRO[2.00000000000000000],BAQ[4.00000000000000000],BTC[0.00000003800000000],ETH[0.00000042000000000],ETHW[0.04528956000000000],FTT[36.66172760000000000],KIN[5.00000000000000000],NFT[312882388782832528][1],NFT[490066960652672954][1],NFT[552065987051179338][1],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[162.42147001142712201],USDCZ[09.00000000000000000] |
| 02411289 | EOSBULL[1236.10000000000000000],LINKBULL[297.08920000000000000],LTC[0.00000001726802],LTCBULL[817.86300000000000000],LUNA[0.00002120816413000],LUNA2_LOCKED[0.00494857163000000],LUNC[46.18122390000000000],MATICBULL[73.53300000000000000],USD[0.00000003950025],USDT[0.0018635017034720],XRPBULL[78.30.980000000000000000],XTZBULL[366.234000000000000000],ZECBULL[256.3360000000000000000] |
| 02411290 | BNB[0.00000000225091.45],BTC[0.00000000040020780],EUR[0.00492220734884.13],USD[-0.00000014431137.4],USDT[0.0000000119736823] |
| 02411296 | USD[0.0004895924999760] |
| 02411301 | USDT[49.00000000000000000] |
| 02411302 | BAO[2.54000000000000000],KIN[1.00000000000000000],SPELL[8816.65389726000000000],USD[0.0000000002178163] |
| 02411303 | BNB[0.00000001279139668],FTT[0.00000000708000000],USD[3.61418797338703710],USDT[0.1105487061879785] |
| 02411305 | ATLAS[1590.00000000000000000],ETH[0.00000000620011900],NFT[339192895472561770][1],NFT[411185280023043089][1],NFT[452541516514066867][1],NFT[564088249304374138][1],USD[0.0729913366192000] |
| 02411308 | USD[-15.48195865395000000000000000],USDT[124.37000000000000000] |
| 02411316 | ETHBULL[0.00007754000000000],GRTBULL[0.08164000000000000],HTBULL[0.03212820000000000],LTCBULL[0.15040000000000000],MATICBULL[0.07750000000000000],SUSHIBULL[88469.25749472164000000],USD[-0.00144215527070000],USDT[0.00000000082532164],XRPBULL[5.79003170590000000] |
| 02411317 | BNB[0.00000033376960],BTC[0.00000000763800064],CRO[0.00000000095327268],DYDX[0.00416498000000000],ETH[0.00000006553000.0],EUR[0.00000006615920.0],FTM[0.00000006705724.0],LRC[0.0000000062100136],MATIC[0.00000009632564.0],OKB[0.00000008746560.0],SOL[0.00000012429804.8],SPELL[0.0000000744714060],STORJ[0.00000005607566.0],SXP[0.0444400000000000],USD[0.28869693367237181],USDT[0.00000038906376],XRP[0.68793500000000000] |
| 02411324 | ETH[0.00146122000000000],ETHW[0.00146122000000000],USDT[4.00005838936970] |
| 02411326 | FTT[0.00000010000000000],IMX[0.00366600000000000],USD[0.00000010299923980],USDT[0.0000000000414083] |
| 02411327 | BTC[0.00000000009600] |
| 02411332 | ATLAS[50.00000000000000000],USD[0.00223962350711146],USDT[0.0050150162500000] |
| 02411338 | BNB[0.65428604488268600],FTT[150.01075004158612000],USD[0.000000117287995],USDT[2834.84054598487000000] |
| 02411341 | ATLAS[829.84230000000000000],MBS[63.00000000000000000],TRX[0.00000100000000000],USD[0.86607451928500000] |
| 02411342 | FTT[0.00000002603440.1],LRC[0.17044397000000000],SXP[0.00000000625198.25],USD[0.88309748701162269],USDT[0.0000000145382376] |
| 02411353 | BTC[0.0245386700000000] |
| 02411364 | ATLAS[9.49870000000000000],AURY[0.25799447000000000],FTT[0.09903100000000000],SOL[0.00880000000000000],SRM[80.00000000000000000],TRX[0.00000100000000000],USD[6.28435048831368600],USDT[8.25982289420000876] |
| 02411369 | TRX[0.00000100000000000],USD[31.50783711000000000],USDT[0.00022390738392113] |
| 02411370 | BTC[0.00000000200000],ETH[0.32241296938747074],ETHW[3.12900000000000000],GALA[170.00000000000000000],USD[0.00001084305645574],USDT[0.00001217073799919] |
| 02411372 | SPELL[23090.58000000000000000],USD[0.09704591623000000],USDT[0.00000005358100.0] |
| 02411377 | BTC[0.00000009679240.0],USD[30.44967506460358940] |
| 02411387 | BTC[0.0000908674497201],CRO[1219.0905000000000000],MATIC[120.00000000000000000],SOL[0.00126000000000000],USD[2.47495714551730003],USDT[0.00000009832320],VGX[1542.64470000000000000] |
| 02411389 | AURY[0.00000001000000000],DMG[242.70000000000000000],TRX[0.00000100000000000],USD[0.00341399200000000],USDT[0.0000000002604833] |
| 02411390 | ETH[0.00251110000000000],ETHW[0.00251110000000000],XRP[90.00000000000000000] |
| 02411391 | BAO[0.00000001000000000],CQT[0.02221309000000000],Qi[480.79844490000000000],SHIB[26.08184085000000000],SLRS[0.00324075000000000],USD[0.0004624141742258] |
| 02411393 | USD[0.00000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02411402 | ETH[0.0000747200000000],ETHW[0.0000747224172659],LUNA2[14.1018600900000000],LUNA2_LOCKED[32.9043402100000000],USD[0.0002001062167629],USDT[0.0000000191294333],USTC[-0.0000000020397100] |
| 02411403 | TRX[0.0000010000000000],USD[0.0000000090980800],USDT[-0.0000001150390058] |
| 02411407 | ETH[0.0000006280000000],BTC[0.0000000044828460] |
| 02411408 | ALICE[19.1000000000000000],FTM[342.0000000000000000],MANA[94.0000000000000000],MATIC[540.0000000000000000],SHIB[3900000.0000000000000000],SOL[108.9000000000000000],SPELL[111399.9800000000000000],SUSHI[171.0000000000000000],TLM[1391.0000000000000000],USD[3.3803509760000000] |
| 02411409 | BNB[0.0000000087373691] |
| 02411412 | BNB[0.0000000000000000],BTC[0.0000000701709229],ETH[0.0000000001030800],EUR[0.0001533623223854],FTT[0.0000000050400693],LTC[0.0000000099151850],MANA[0.0000000018221794],SHIB[8892811.4966503212288638],TRX[0.0000310032911971],USD[0.0000000062504938],USDT[0.0000000029842975] |
| 02411415 | ETH[0.1890000000000000],ETHW[0.1890000000000000],EUR[0.1389677643998219],SOL[1.2667890800000000] |
| 02411417 | USD[25.0000000000000000] |
| 02411429 | DENT[1.0000000000000000],EUR[0.0003221031314240] |
| 02411441 | BRZ[16.1470000000000000],BTC[0.0000677300000000],TRX[0.5950101978300000],USDT[951.7133340000000000] |
| 02411442 | EUR[0.0035089900000000],USD[0.0000000039195700] |
| 02411443 | ATLAS[1860.0000000000000000],USD[0.1239427126000000] |
| 02411446 | AURY[0.9069010600000000],FTT[16.0000000000000000],USD[0.9407685251000000] |
| 02411451 | LTC[0.0000000036785000],SOL[0.7650000088783746],USD[0.0944361498029920],USDT[0.0000000154448166] |
| 02411453 | ETH[0.0009962000000000],FTT[0.0009962000000000],TRX[0.0000010000000000],USDT[0.0000000095000000] |
| 02411455 | ALICE[20.5996000000000000],BTC[0.0103548500344000],CEL[211.3296496540450200],DFL[1349.9300000000000000],ETH[0.2664858726241900],ETHW[0.2650512747502900],FTM[93.0000000000000000],FTT[0.2566416147290834],MATIC[139.9828555192260800],RUNE[0.0000000000841700],SOL[1.2722218614305756],USD[0.0000000167075417],XRP[588.0314510073070000] |
| 02411459 | USD[0.0000037223884408],FTT[44.4055026400000000] |
| 02411460 | EUR[0.0000027756929788] |
| 02411461 | USD[0.0000000030181869] |
| 02411463 | TRX[0.0001930000000000],USD[0.6050228300000000] |
| 02411468 | USD[0.1861265600000000],USDT[0.0000000086001880] |
| 02411469 | EUR[25.7153454320053060],LINA[0.0000000033094496],SRM[0.0000000060000000],USD[-3.8459585482465833000000000] |
| 02411475 | LTC[0.0070000000000000],TRX[0.0000150000000000],USDT[0.0031058200000000] |
| 02411476 | LTC[0.0000000082000000],USD[0.0000014873421303] |
| 02411479 | USD[0.0000000093768000] |
| 02411486 | USD[0.0001268302223500] |
| 02411491 | AKRO[1.4362801900000000],EUR[0.0000000069192403],KIN[1.0000000000000000],SOL[0.0001732700000000],USDT[0.0000000021792720],XRP[1.5871708800000000] |
| 02411492 | EUR[5.0000000082822016],USD[0.0000000550295271],USDT[1.6396630500000000] |
| 02411495 | ETH[0.0000001000000000],FTT[1.7335903000000000],SAND[200.0000000000000000],USD[826.4009579841445194] |
| 02411498 | BRL[899.0000000000000000],BRZ[6.9863932700000000],CRO[9.9600000000000000],FTT[0.0250488120000000],USD[0.0048677214388441],USDT[0.0085118187035960] |
| 02411502 | BNB[0.0077095500000000],GODS[121.2506800000000000],USD[0.4062232700000000] |
| 02411504 | TRX[0.0000010000000000],USD[0.0011094932750000],USDT[208.1462164800000000] |
| 02411505 | 1INCH[0.0000006198593400],AKRO[1.0000000000000000],BAO[4.0000000000000000],CRV[2.8054344500000000],DOGE[0.0000000871208950],GBP[37.1106023229814032],KIN[3.0000000000000000],LINK[0.0000000043655290],SECO[0.0008121804442891],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000000040204912],USD[0.0000001687245155],XRP[0.0573104232446684] |
| 02411507 | AURY[0.8926000000000000],SOL[0.0070000000000000],USD[0.0021399087000000] |
| 02411508 | BTC[0.0000000099286600],USD[0.0000545619369391],USDT[0.0000000087526434] |
| 02411516 | EUR[0.0092338100000000],USD[0.0000000097500000],USDT[0.0000000112649929] |
| 02411525 | ATLAS[5559.1200000000000000],BRL[1041.0000000000000000],BRZ[0.9265242500000000],POLIS[161.2857200000000000],USD[0.0215879024334043] |
| 02411528 | EUR[0.0000000056220288],LEOBEAR[0.0048415000000000],SOL[5.9900000000000000],SRM[185.0000000000000000],USD[299.9901392378750000] |
| 02411532 | TRX[0.0000010000000000],USD[0.6578366586075200],USDT[-1.0076084010504536] |
| 02411533 | FTM[0.0000000054702905],SPELL[23654.6691504359100525],USD[0.0000000001445152] |
| 02411537 | ATOM[230.4566853937691816],ETH[0.0096867400000000],ETHW[2.9998767400000000],GALA[1090.0000000000000000],KIN[1.0000000000000000],SRM[0.2354000000000000],USD[2.8326939600538159] |
| 02411542 | COIN[0.0079980000000000],ETH[0.0060600000000000],ETHW[0.0080600000000000],FTT[0.0176774600000000],HKD[0.4325026500000000],TRX[0.0000010000000000],TSLA[0.0049244410000000],USD[0.4592271586151709],USDT[0.0000000006598398] |
| 02411546 | EOSBULL[978.4000000000000000],ETHBULL[0.0095980800000000],EUR[0.1947714900000000],USD[-0.0133051342410342],USDT[0.0074258608999886] |
| 02411554 | ETH[0.0362891853280000],ETHW[0.0362891853280000],FTT[1.0360652100000000],USD[0.0000003289206070] |
| 02411556 | ETH[0.0000000031754108],USD[0.9809977704871524] |
| 02411560 | AURY[1.1459980800000000],USD[0.0000001302769152] |
| 02411562 | ATLAS[3909.5482000000000000],POLIS[40.3929800000000000],USD[0.1254088843500000] |
| 02411566 | BTC[0.0179000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[450.0000000000000000],GMT[23.0000000000000000],SOL[1.0000000000000000],USD[-108.9901211024620000000000000],XPLA[10.0000000000000000] |
| 02411575 | ATLAS[380.0000000000000000],POLIS[10.2000000000000000],TRX[0.0000100000000000],USD[0.3681540848481860],USDT[0.0000000023427056] |
| 02411576 | BNB[0.0000000050000000],NFT [3905808580218861001](1) |
| 02411581 | EDEN[53.7897780000000000],USD[0.5060638900000000],USDT[0.0000000034600639] |
| 02411589 | ATLAS[114.7891749200000000],TRX[0.0000010000000000],USDT[0.0000000003015264] |
| 02411592 | BTC[0.0328991000000000],LUNA2[4.5914596530000000],LUNA2_LOCKED[10.7134058600000000],LUNC[999800.0063120000000000],USD[4.1037975500000000],USDT[6.0026677361431500] |
| 02411598 | USD[20.0000000000000000] |
| 02411608 | BCH[0.0006697000000000],BTC[0.0000702922415800],ETH[0.0001306100000000],ETHW[0.0001306100000000],FTT[25.4202195132555400],LUNA2[0.0000000090000000],LUNA2_LOCKED[22.8540846500000000],USD[7211.7209239364870007000000000],USDT[0.0092614104379121] |
| 02411610 | USD[190.3544196146005031],USDT[0.0000000036846707] |
| 02411613 | TRX[0.0000040000000000] |
| 02411622 | ETHW[15.3669546200000000],USD[480.1372777338000000] |
| 02411623 | USD[0.0271858700000000] |
| 02411634 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02411644 | ETH[0.000411639344450016],ETHW[0.000008802820520539],EUR[1927.891548726609808048],SOL[0.006028410000000000],USD[0.004062135525400500] |
| 02411648 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.378038451133114 6],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000049468220830 4] |
| 02411652 | TRX[0.000003000000000],USD[0.000033154452222 9],USDT[47.944225984368541 9] |
| 02411655 | BTC[0.000085640000000],DOGE[57.000000000000000],SHIB[700000.000000000000000],TRX[0.000290000000000],USD[0.000000073953898],USDT[0.000000033803680] |
| 02411660 | ALGO[712.871660000000000],BTC[0.000000080000000],TRX[0.000001000000000],USD[0.256735144641028 5],USDT[0.000000030116478 2] |
| 02411663 | BAO[1.000000000000000000],BTC[0.000523930834462 3],DOGE[8.229598300000000],KIN[111331.162041930000000],TRX[104.972300980000000],USD[0.018968887653432 2] |
| 02411666 | ETH[0.128034721094087 5],ETHW[0.128034721094087 5],EUR[0.000000222559235 31],FTT[0.000000059601200],USD[0.000001261647 40],XRP[0.000000005020223 91] |
| 02411668 | ATLAS[79996.354000000000000000],POLIS[1048.949880000000000000],TRX[0.000001000000000],USD[0.121758115750000 0] |
| 02411673 | USD[0.005961432687500 0],USDT[0.000000097161650] |
| 02411679 | BTC[0.004856470000000],EUR[0.000125426805776 1],SOL[0.000000100000000],USD[0.000002380272366] |
| 02411681 | BRZ[0.000000001167232 0],USD[0.000000087004860] |
| 02411683 | BAO[931014.560626398563000 0],DENT[160207.608552069651584 8],EUR[0.000000002315897 4],TLM[10696.694147290000000000],USD[0.011877521122500000],USDT[0.000000005466789] |
| 02411694 | USD[0.087868347600000 0],USDT[0.008110643500000 0] |
| 02411697 | SPELL[11328.394757400000000000],TRX[0.000010000000000],USDT[0.000000000035440] |
| 02411703 | AVAX[0.087934090000000000],BTC[0.000000060720000],SOL[0.000000089320000],USD[0.000000441257168 7] |
| 02411705 | AURY[1.211930750000000000],POLIS[12.188607490000000000],SPELL[1682.276793410000000000],USD[0.006596802147302 2],USD[0.019973595974825 3] |
| 02411714 | BAO[7.000000000000000000],EUR[0.000000178788673],FTT[0.030645467372620 3],KIN[5.000000000000000000],PAXG[0.000005200000000],USD[0.000000205235758],USDT[0.000000008647061 9] |
| 02411716 | BNB[0.000000002805116],BTC[0.000000008661750 0],TRX[0.000777000000000],USDT[0.067591415512500 0] |
| 02411720 | MNGO[260.000000000000000],USD[2.041276925000000 0],USDT[0.000000081012391] |
| 02411729 | ETH[0.066713300000000 0],USD[0.000001496780 90],USDT[0.000000939038493 8] |
| 02411731 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.044312360000000 0],ETHW[0.043764760000000 0],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.004689769905048 07],XRP[1224.994957360000000000] |
| 02411740 | ATLAS[5608.934100000000000000],IMX[99.981000000000000000],USD[6.206785120000000000],USDT[0.000000003218950 6] |
| 02411747 | USD[0.000000012727660 4],USDT[0.000000030832080],XRP[0.979290000000000] |
| 02411751 | AURY[0.000000010000000],USD[0.000000090904228],USDT[0.000000006240141] |
| 02411755 | KIN[100000.000000000000000],USD[39.996947310000000000000000] |
| 02411762 | XRP[4583.995000000000000] |
| 02411771 | TRX[0.000028000000000],USD[0.075788733500000 0],USDT[0.008666000000000 0] |
| 02411772 | AURY[0.000000037289114],ETH[0.008000000000000000],ETHW[0.008000000000000000],GENE[0.800000000000000],GOG[41.982330000000000],LUNA2[0.000000382411917],LUNA2_LOCKED[0.000000892294473],LUNC[0.008327100000000],POLIS[0.000000072000000],USD[0.467331342207265 3] |
| 02411774 | GALA[9.924000000000000000],LOOKS[0.981190000000000000],LUNA2[0.000000103764783],LUNA2_LOCKED[0.000000242117827],TRX[0.001554000000000000],USD[0.000000143308171] |
| 02411777 | BTC[0.000000038548332],USD[0.000000269759801 7] |
| 02411778 | AXS[0.667664400000000000],KIN[1.000000000000000000],USD[108.402115186851316 0] |
| 02411783 | BTC[0.001193460000000000] |
| 02411784 | USD[25.000000000000000] |
| 02411785 | BAO[4.000000000000000000],KIN[1.000000000000000000],RUNE[54.450303840000000000],SOL[1.423579570000000000],TRX[1.000000000000000000],USD[0.022832882825 36] |
| 02411791 | AUD[0.000000108414049],BTC[0.000077510000000],DOGE[0.000000000002200 1],USD[0.005264129833431],USDT[0.000000011217489] |
| 02411796 | EUR[5.353130404743791],USD[8.163285983027670000000000],USDT[0.000055544534758 5] |
| 02411799 | BTC[0.027293468457500 0],EUR[0.000030324739956 2],FTT[1.599696000000000000],SOL[0.710500510419349],USDT[2.196454728230605 6] |
| 02411801 | BTC[0.019582450267500 0],FTT[0.000000080000000],RUNE[0.081856994774120 0],USD[0.000000000982025 7],USDT[0.000000081622240] |
| 02411805 | FTT[7.823848000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000003186214323] |
| 02411812 | BRZ[0.000000000000000],BTC[0.000000026581082],USD[0.001425669808524],USDT[0.000000047592778] |
| 02411813 | BTC[0.000000020000000],ETH[0.000002896434573],ETHW[0.000002896434573],EUR[2.792092100000000],USD[0.302493290074444] |
| 02411821 | ETH[0.047855140000000 0],ETHW[0.047855141239620 3] |
| 02411825 | USD[20.000000000000000] |
| 02411827 | LUNA2[4.876678186000000 000],LUNA2_LOCKED[11.378915770000000000],LUNC[1061906.942387300000000000],USD[0.184334763733587 9],USDT[0.000000137242380] |
| 02411828 | BTC[0.000000013694512],ENJ[0.000000001816064 6],ETH[0.000000005530 7082],FTT[0.000000066099717],MNGO[1.609739062837348],REAL[0.000000006920000 0],RUNE[0.000000086962284],USD[0.001785731673071 2],USDT[0.000000024253095] |
| 02411830 | AAPL[0.000000052934242],ACB[0.000000052418686],ATLAS[0.000000005908337],BNB[0.000003898613],ETH[0.000000006142156 6],EUR[0.000000109696474],KIN[28.838847960000000 0],SPY[0.000000019751311],USD[0.000003706513915],USDT[0.000000050812110] |
| 02411835 | BNB[0.000000007200000],BTC[0.000000070000000] |
| 02411837 | 1INCH[64.841155171976235 0],BTC[0.017353244603031],DOGE[185.608296319317820 0],DOT[3.194194517805480 0],ETH[0.156203377391630 0],ETHW[0.000000004618800],EUR[0.000000049101485],FIDA[0.000000032339740],FTT[1.081481550438975 9],LUNA2[0.006688672841000 0],LUNA2_LOCKED[0.015606903290000 0],LUNC[0.000... |
| 02411841 | 00000846030 9],MANA[120.318148067601559 5],RAY[56.219936509225454 1],SHIB[2150000.000000000000000000],SOL[5.897621919205170 0],SUSHI[7.035178813887645 5],UNI[0.000000027378400],USD[0.000000166918949],YFI[0.019348185098695] |
| 02411845 | ETH[0.025000000000000 0],ETHW[0.025000000000000 0],EUR[1.000000667440849 4],SOL[39.622560590000000 0],USD[1.000000096220395] |
| 02411848 | MOB[455.000000000000000],TRX[0.000010000000000],USDT[2.563461100000000 0] |
| 02411860 | USD[46.486501776500000 0] |
| 02411863 | TRX[0.000002000000000],USD[0.005637016574060],USDT[0.000000117926228] |
| 02411864 | 1INCH[0.000000058120900],GBP[0.000000013142300 7],MATIC[0.000000026131900],RAY[3.072031349451662 2],SPELL[900.001464373326020],USD[-13.729291391866614 4],USDT[16.743089115691792 4] |
| 02411865 | USD[0.000000022492962] |
| 02411866 | BAO[1.000000000000000 0],NFT[348837746362828653][1],NFT[427832534754418997][1],NFT[549897347849147896][1],USD[0.004924055042470 0] |
| 02411867 | BTC[0.000258074198145],ETH[0.000916406710000 0],ETHW[0.000916406710000 0],USD[-6.423749667936648 8],USDT[0.804449151254861 7],XRP[35.103536458294000 0] |
| 02411868 | USD[37.028444671800000 0] |
| 02411874 | AURY[0.995000000000000 0],PTU[18.000000000000000000],USD[0.417585750000000 0] |
| 02411878 | GBP[0.000000046592280] |
| 02411880 | USD[0.000000164269988],USDT[0.000000010000000],WRX[0.552760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02411881 | ETH[0.000000000626639600],TRX[0.869328000000000000],USD[0.031435674611135596],USDT[0.1998761900000000] |
| 02411882 | ATLAS[1269.886000000000000000],TRX[0.000001000000000],USD[0.690960051475000000],USDT[0.0000001442209920] |
| 02411885 | BAO[2.000000000000000000],USD[0.000000022409934],USDC[477.392865030000000000] |
| 02411886 | FTT[0.040720364161150000],USD[0.003237772043270700],USDT[0.000000096917086700] |
| 02411887 | AKRO[4.000000000000000000],APE[4.811902410000000000],AURY[10.631792490000000000],BAO[11.000000000000000000],BAT[2.054652750000000000],DENT[11.000000000000000000],DOGE[793.043813990000000000],ETH[0.000038000000000000],ETHW[0.000038000000000000],FRONT[1.000000000000000000],GRT[1.002528370000000000],HXRO[1.000000000000000000],KIN[12.000000000000000000],MATH[2.002707500000000000],RSR[5.000000000000000000],TOMO[1.029377170000000000],TRX[0.000000000000000000],UBXT[10.000000000000000000],USD[11438.096842687038400000],USDT[0.000740895221933] |
| 02411889 | USD[0.00000003301022] |
| 02411894 | USD[30.000000000000000000],USDT[0.000000003000000000] |
| 02411896 | EUR[175.000000000000000000] |
| 02411902 | SPELL[12100.000000000000000000],USD[1.32967003200000000] |
| 02411906 | AURY[16.056941440000000000],LUNA2[0.515735449700000000],LUNA2_LOCKED[1.203382716000000000],USD[0.277943844465212110] |
| 02411912 | AURY[0.000000010000000000],USD[0.000000008805038] |
| 02411917 | GENE[0.300000000000000000],USD[0.226223817959600300],USDT[0.000000004013205910] |
| 02411923 | SHIB[9482884.000000000000000000],USD[189.771197262263895000],USDT[0.362215263370917000] |
| 02411927 | SLP[130.000000000000000000],USD[-0.946226466424949900],USDT[0.002189980000000000],XRP[5.000000000000000000] |
| 02411930 | BTC[0.027797010000000000],DENT[1.000000000000000000],DOGE[110.462859840000000000],ETH[0.278864100000000000],ETHW[0.214303570000000000],EUR[259.971227320302395600],HT[1.000000000000000000],KIN[1.000000000000000000],LINK[4.096666200000000000],MANA[9.786816900000000000],MATIC[82.776171780000000000],SOL[5.002718240000000000].001,USD[1.203011530736455500] |
| 02411931 | BNB[0.000000038191540],CDN[0.000000032284000] |
| 02411935 | CRO[0.000000008728012],FTT[0.000907050564234250],IMX[60.992627010606061450],POLIS[53.081897670000000000],SOL[2.510140487559534000],USD[4.935803221962840],USDT[1.453642229676762600] |
| 02411937 | ATLAS[3290.000000000000000000],USD[0.251266323962500000],USDT[0.000000028231704] |
| 02411939 | SPELL[98.200000000000000000] |
| 02411946 | BTC[-0.000000089276000],CHZ[0.000000006249547000],FTT[0.000026926213640000],LUNA2[0.043938266330000000],LUNA2_LOCKED[0.102522621400000000],PRISM[0.000000000062940293],SOL[0.000000002786472770],TRX[0.000000000380314553],USD[0.001703183486010500],XRP[0.000000029592790] |
| 02411951 | ADABULL[1.900000000000000000],ASDBULL[32000.000000000000000000],ATOMBULL[2160.000000000000000000],BCHBULL[1100000.000000000000000000],BNB[0.000504930000000000],BNBBULL[1.000000000000000000],DOGEBULL[37.690000000000000000],EOSBULL[34200000.000000000000000000],ETCBULL[20.000000000000000000],ETHBULL[1.020000000000000000],LINKBULL[1300.000000000000000000],MATICBULL[70300.000000000000000000],MKRBULL[10.000000000000000000],OKBBULL[1.1000000000000000],THETABULL[200.000000000000000000],TRX[0.720640000000000000],USD[-0.113601433495922300],USD[0.005884481824473],XTZBULL[3200.000000000000000000] |
| 02411952 | BTC[0.045162180000000000],SOL[3.295000000000000000] |
| 02411956 | AMD[2.709458000000000000],FTT[0.842512610179781700],NVDA[1.340000000000000000],TSLA[1.019796000000000000],USD[-0.782586432554004] |
| 02411957 | BNB[0.000000083580760],BTC[0.003499315073521],LDO[T[0.040200006643580],ETH[-0.000000000002998740],LUNA2[0.464104754700000000],LUNA2_LOCKED[1.082911094000000000],SOL[0.000000008568796300].000,SRM[0.002325840000000000],SRM_LOCKED[0.045818550000000000],USD[-50.855231721580109500],USDT[0.000000149129326] |
| 02411959 | BTC[0.000859400000000000],LUNA2[10.384555290000000000],LUNA2_LOCKED[24.230629010000000000],TOMO[2090.948060000000000000],TRX[0.000001000000000000],USD[0.441549298965083800],USDT[0.497623776279249300] |
| 02411960 | SOL[0.080000000000000000],THETABULL[0.235000000000000000],USD[125.549200348464722200000000000000],USDT[29.951762860677003920] |
| 02411965 | EOSBULL[99.107000000000000000],ETHBULL[0.000199734000000000],USD[2.711858210650000000] |
| 02411967 | ACB[1.000000000000000000],AKRO[4.000000000000000000],BAO[6.000000000000000000],COIN[0.031596610000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],MXN[0.000000080654422800],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000010604286600],USDT[264.974684891028643] |
| 02411970 | BNB[0.000000086942662],BNT[0.000000003688253],BTC[0.000000000735072],DOGE[0.000000100505250],DOT[0.000000029940931],ETH[0.000000075063128],ETHW[1.009907007506312800],FTT[0.000000002200000000],SOL[0.000000096974478],TRX[0.000000024306244],USD[0.000003388156300],USDT[0.000000011857358] |
| 02411974 | TRX[0.000060000000000000],USD[-0.004735733374540400],USDT[0.000000007406216300] |
| 02411975 | USD[0.040508630000000000],USDT[0.000000007815848800] |
| 02411986 | BCH[0.000103020000000000] |
| 02411991 | ATLAS[15577.039000000000000000],TRX[0.000080000000000000],USD[0.045175792872495300],USDT[0.000000032114598000] |
| 02411993 | EUR[0.000000368009959],FTT[5.092487890000000000],USD[64.887973765223867],USDT[0.000000050259708] |
| 02411994 | ATLAS[2859.428000000000000000],TRX[0.000002000000000000],USD[0.727320620000000000],USDT[0.000000068945152] |
| 02411996 | SPELL[1599.696000000000000000],USD[1.0640000000000000] |
| 02411998 | TRX[0.000001000000000000],USD[-0.004735733374540],USDT[1.033475710000000] |
| 02411999 | USD[84.438891656000000000] |
| 02412009 | APE[2.399520000000000000],ETH[0.000231870000000000],ETHW[0.000231870000000000],SOL[0.500000000000000000],USD[37.256103600000000000] |
| 02412021 | NFT (4375008334715185801)[1],NFT (519292197050974933)[1],NFT (546674254143577514)[1],SAND[33.394876300000000],USD[0.000000349370169],USDT[0.000000009232424] |
| 02412023 | USD[0.000000019441091] |
| 02412025 | BTC[0.000000034186096] |
| 02412029 | USD[200.010000000000000000] |
| 02412035 | USD[0.007783014000000000] |
| 02412037 | USD[0.000260167271320] |
| 02412046 | BTC[0.000062900000000000],CQT[127.000000000000000000],ETH[0.000000010000000000],HMT[184.967400000000000000],LUNA[0.869367810500000000],LUNA2_LOCKED[2.028524891000000000],LUNC[189306.671092000000000000],TONCOIN[219.693160000000000000],USD[0.077449015000000000],USDT[0.023279994400000000] |
| 02412048 | USD[0.001026704460000000] |
| 02412053 | ETHW[0.049400740000000000],EUR[253.581376690583202800],LUNA2[0.000041042364230000],LUNA2_LOCKED[0.000957655165300],LUNC[8.937061220000000000],TRX[0.000001000000000000],USD[0.453070504462746500],USDT[0.000000179211577] |
| 02412054 | USD[0.000000038019000] |
| 02412061 | USD[30.000000000000000000] |
| 02412063 | ATLAS[1252.830771120000000000],EUR[0.000000005876512] |
| 02412069 | SHIB[0.000000034845352],SPELL[0.000000041120000],USDT[0.000000077630040] |
| 02412071 | USD[0.062784258100000],USDT[0.000000002800000] |
| 02412072 | ETHW[0.068985900000000000],REN[0.754600000000000000],USD[-0.061321717733524],USDT[0.000000070807434] |
| 02412083 | AVAX[0.000000030383261],ETHW[0.003163180000000000],EUR[0.000000099683328],SOL[0.000000018811404],USD[0.000000084596453],USDT[19.119928869029675] |
| 02412091 | EUR[5.000000000000000000] |
| 02412096 | ATOM[2.999460000000000000],AVAX[1.000000000000000000],CRO[440.000000000000000000],DOT[9.198164000000000000],EUR[0.000000005259595],IMX[11.300000000000000000],LUNA2[1.966027093000000000],LUNA2_LOCKED[4.587396550000000000],LUNC[338209.573197800000000000],MATIC[40.000000000000000000],NEAR[10.298146000000000000],SOL[5.918934400000000000],USD[0.104072200720176],USDT[0.000000061307564] |
| 02412098 | USD[1.827967392149693],USDT[0.057684540046790] |
| 02412104 | DOGEBULL[27.000000020348880],ETH[0.019065670000000000],ETHW[0.019065670000000000],USD[0.000029334664788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02412107 | SOL[1.2384305600000000] |
| 02412111 | CRO[205.7604523044039924] |
| 02412114 | KIN[9684.600000000000000000],SHIB[98062.000000000000000000],USD[63.9927563000000000] |
| 02412117 | TRX[0.000001000000000],USD[0.000000129034736],USDT[0.000000021325920] |
| 02412118 | BNB[5.001000000000000],ETH[2.005197542775824 0],SOL[10.394941161977000 0],USD[0.000079194678810] |
| 02412124 | NFT (4545315004515469 27)[1],TRX[0.000798000000000 00],USD[0.000000009313907 8],USDT[0.000000049339003] |
| 02412129 | FTT[17.7017600000000000] |
| 02412133 | BNB[0.675096280000000 00],TRX[0.000010000000000 00],USDT[200.4070650000000 0000] |
| 02412135 | USD[0.000000085544905],USDT[0.000000008032140 0] |
| 02412140 | BTC[0.000850746254526 0],SOL[0.000000008206900 0] |
| 02412144 | SOL[0.000000048000000],USD[0.1753462773908000],USDT[0.000000006340465 6] |
| 02412147 | USD[0.0025747560000000],USDT[3016.4400000000000000] |
| 02412148 | 1INCH[0.000001081763538],AMPL[0.00000000177276 88],ASD[0.00000000400000000],BNB[32.500000000229200 0],BTC[0.0000000203166500],BUSD[5011.9845377900000000],CEL[0.0000000438455000],DOGE[0.000000131341000 04],DOT[0.00000000799934000],FTT[25.0000000169593942],GBP[0.0015211192219362 8],GMT[0.000000010000000 0],HT[0.000000024153431 6],LINK[0.000000003733480 0],LTC[0.0000000031515160 0],MATIC[0.000000002989100 0],RAY[0.0000000074351361 0],STSOL[0.000000010000000 0],SXP[0.0000000020432400],USD[0.0000002701829255],USDT[0.0010780606238531],XRP[617.5423220056486700],YFI[0.0000000083748000] |
| 02412150 | FTT[0.0178016091379134],SOL[0.0000000105631742],TRX[0.0000777000000000],USD[1.2215892344041106] |
| 02412157 | BTC[0.0000000071471756],CRO[104.0373972000000000],FTT[1.7000000000000000],SAND[0.0000000005000000],SOL[1.0600322000000000],TRX[112.3250171300000000],USD[2.9180134606759976],USDT[306.3594756395247584] |
| 02412162 | USDT[0.0004274493254005] |
| 02412165 | CLV[18.3965040000000000],FTT[0.0999050000000000],TRX[0.0000010000000000],USD[0.0270131062700000] |
| 02412166 | USD[542.0234466835000000] |
| 02412167 | BF_POINT[200.000000000000000] |
| 02412168 | ETH[0.0000000008329100],ETHW[0.0081733977115700],MATIC[0.0000000098250000],TRX[0.0000090000000000],USD[0.0000208646698807] |
| 02412173 | ETH[0.0000000019211421],UNI[0.0058359500000000],USD[0.0954569279568490],USDT[0.0055997558732800] |
| 02412178 | ATLAS[9.7800000000000000],POLIS[23.1000000000000000],USD[0.0749207672500000],XRP[0.5534560000000000] |
| 02412180 | AVAX[-0.0000000032230766],BNB[-0.0000000020300000],BUSD[87.7034920400000000],MATIC[0.0000000048320000],NFT (3687063155274580 62)[1],NFT (4134194067197746 20)[1],NFT (4137720966507809 89)[1],NFT (4172877658537296 21)[1],SLP[0.0000000070358473 0],TRX[0.0000030000000000],USD[0.0000000264759],USDT[0.0000001734285651],XRP[0.0000000084200000] |
| 02412185 | USD[0.0000000056198844] |
| 02412186 | BTC[0.0095140000000000],ETH[0.0539370000000000],ETHW[0.0539370000000000],LINK[3.4994300000000000],LTC[0.3899563000000000],SRM[0.9996200000000000],USD[186.0351462946500000],XRP[106.8000000000000000] |
| 02412188 | AURY[0.0000001000000000],GODS[147.7704400000000000],USD[1.0413368245000000],USDT[0.0070000000000000] |
| 02412193 | SOL[0.0000001000000000],TRX[0.4000340089004560],USD[0.6372680034535134],USDT[-0.0000000022577639] |
| 02412195 | BTC[0.0000000800000000],LUNA2[0.0022295752774000],LUNA2_LOCKED[0.0005356756473000],LUNC[49.9905000000000000],USD[0.0084090816200000] |
| 02412198 | CHR[0.8194000000000000],CRO[9.3080000000000000],LRC[0.9228000000000000],SLP[6.8000000000000000],SNX[0.0850000000000000],SOL[0.0095000000000000],USD[-0.8586292725362598],USDT[0.0000000014106014] |
| 02412199 | ATLAS[6949.8965186201677750],AURY[4.7371819110220000],CONV[30297.8131000000000000],COPE[493.0000000000000000],CQT[92.9823300000000000],MNGO[359.9107000000000000],USD[0.1915891988325000] |
| 02412202 | GBP[16.4975933104203461],MANA[0.0000000097668832],USD[0.0000000147677885] |
| 02412208 | USD[0.0077449151000000],USDT[0.0000001253292214] |
| 02412209 | AVAX[0.0000000095755112],BNB[0.0000000132390462],BTC[0.0000000127410737],DOT[0.0000001000000000],ETH[0.0000001000000000],EUR[0.0000000092418680],FTM[0.0000000035228732],FTT[0.0036246079961851],LTC[0.0000000050808503],RAY[0.0000000032738872],USD[-0.0002867126663345] |
| 02412210 | BTC[0.0000000067426657],USD[0.0102993760756532],USDT[0.0836599480000000] |
| 02412212 | ATLAS[6.9733000000000000],POLIS[361.6000000000000000],USD[0.4273793700000000],XRP[0.6823700000000000] |
| 02412214 | AAVE[5.5903894061100000],ALPHA[3650.9165408756231100],ATOM[160.5710946183142900],AUDIO[790.3996000000000000],AVAX[78.2715621627913400],BAL[72.0957709000000000],BTC[0.3411214255984400],C98[720.8630100000000000],CEL[473.7520026664006700],COMP[8.1853444890000000],DODO[2385.3466980000000000],DOT[179.1304672589309300],ETH[3.5863925088856100],ETHW[3.1704715488856100],FXS[58.6884700000000000],GMT[1.0372321922688000],GRT[2598.5173776822933300],HNT[0.0715760000000000],HXRO[4042.2318300000000000],KNC[224.8648258256152300],LUNA2_LOCKED[214.5140484000000000],MTA[2871.4543200000000000],NFT (5610564609020629 45)[1],PERP[254.5516260000000000],ROOK[9.2802364200000000],RUNE[222.0670214713220000],SKL[3696.9173800000000000],SNX[213.2872461735589900],SOL[0.0052220338601400],TRX[0.0001174603667900],UNI[167.3159848754027400],USD[7048.7694613533226417],USDT[8.4157781881692470],YFI[0.0519901200000000] |
| 02412215 | AVAX[0.0000000073080932],FTT[0.0193325917308017],USD[0.0000000070587500],USDT[0.0053428530388921] |
| 02412217 | EUR[0.0000021288659567],FTT[3.1267587700000000] |
| 02412226 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0135550600000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001002583163167],ETHW[0.0001002583163167],KIN[4.0000000000000000],MATH[1.0018098800000000],POLIS[0.0044113600000000],SAND[1.1062629302838400],SOL[0.0000326000000000],SXP[1.0405470900000000],TOMO[1.0373308200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000392247659] |
| 02412229 | BTC[0.0105981969400000],ETH[0.1159900478000000],ETHW[0.1159900478000000],FTT[15.4000000000000000],SOL[2.1097712740000000],SRM[31.0000000000000000],USD[2.8943991237250000] |
| 02412232 | BAO[1.0000000000000000],USD[0.0018173542284197] |
| 02412237 | BRZ[204.8315656028900449],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000057209850] |
| 02412241 | ETH[0.0000001520000000],BTC[0.0000000318780060],FTM[0.0000000002646704],MATIC[0.0029201316190000],SOL[0.0054676400000000],STARS[0.0000000000550000],USD[0.7406368647637173],USDT[0.0049090504711630] |
| 02412247 | FTT[0.0000000041223000],USD[0.0000000108734419] |
| 02412248 | BTC[0.0000188500000000],AVAX[0.0230192769650927],AXS[0.0629600000000000],DOGE[0.5787000000000000],DYDX[0.0758750000000000],ETH[0.0021260523993316],ETHW[0.0002126052399316],FTT[0.3408427002156540],LUNA2[0.0037865185350000],LUNA2_LOCKED[0.0088352099150000],SOL[0.0035132754078297],TRX[0.0007770000000000],USD[0.0044083446356483],USDT[0.0536000000000000] |
| 02412256 | USD[19.5000000000000000] |
| 02412259 | USD[0.0000000064911720] |
| 02412267 | USDT[0.0004252331747531] |
| 02412276 | BTC[0.0114580018000000],EUR[0.0001887440703664 2],FTT[36.3929084000000000],LUNA2[0.0444526146800000],LUNA2_LOCKED[0.1037227676000000],LUNC[117.7871448600000000],SOL[4.2691716200000000],USD[-14.4564804510906000],USDT[51.5685676259634944],USTC[8.2159121800000000] |
| 02412283 | EUR[0.0000000563735350],USD[0.0000001418510 20] |
| 02412285 | ETH[0.0331576600000000],ETHW[0.0331576600000000],USD[0.0000195281106516] |
| 02412287 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.3863064300000000],ETHW[0.3861440500000000],GBP[0.0000777951235700],KIN[1.0000000000000000],SHIB[1406097.2315267100000000],USD[0.9509458820406974] |
| 02412290 | APE[0.0000000017000000],BAO[1.0000000000885954],BTC[2.0000000066900983],CREAM[0.0000000833500000],CTX[0.0000000052056817],ETH[0.0000001961000],EUR[0.0000000168789 12],FTM[0.0000000015242521],FTT[0.0000000057785590],LUNC[0.0000000023489221],SHIB[0.0000000098785901],SOL[0.0000000042752352],USD[7.3858225943406000000],USDT[0.0000001130425026],USDT[0.0000010730260],USDT[0.0000001130426],USDT[0.0000001100137803] |
| 02412295 | ALTBEAR[813.2000000000000000],ASDBEAR[1599680.0000000000000000],BEAR[770.8000000000000000],BIT[0.0000000030000000],BNB[0.0000000080000000],BTC[0.0000000024308476],CEL[0.0979200000000000],CRO[0.0000000190617970],FTT[0.0000000014404277],LTC[0.0000000089447543],SPELL[0.0000000038600000],SUSHIBEAR [17996400.000000000000000000],SXPBEAR[19996000.000000000000000000],USD[0.7182954459928774],USDT[0.1466216139830680] |
| 02412296 | USDT[0.0004286000423456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02412300 | FTT[0.0068408293640078],OMG[0.000000004780000],USD[0.0000000017696735],USDC[167.5786578500000000],USDT[0.0000000110349565] |
| 02412304 | MANA[7.1678625500000000],USD[0.0000340316869700] |
| 02412305 | USD[25.0000000000000000] |
| 02412307 | BTC[0.0000001684600000],ETH[0.0000000059417624],USD[-0.0001333752040406],USDT[0.0000000100000000] |
| 02412308 | USD[0.0167385810000000] |
| 02412312 | USDT[0.0004183146354912] |
| 02412315 | USD[0.0000660000000000],USD[0.0000000097374621],USDT[0.0000000112908195] |
| 02412321 | TRX[0.0000010000000000],USDT[10.8773061400000000] |
| 02412322 | BNB[0.0000001000000000],BTC[0.0000780133348296],ETH[0.0005418900515271],ETHW[0.0035418987083496],FTT[0.0631088500000000],LOOKS[0.7029156000000000],USD[0.0000419073896416],USDT[-0.0000000125895246] |
| 02412333 | TRX[0.0000010000000000],USDT[10.8773062100000000] |
| 02412334 | USD[0.0527870770000000],USD[0.0000000061547000] |
| 02412336 | USDT[0.0004245253269434] |
| 02412338 | USD[46.6355968098000000],USDT[0.0000000047557200] |
| 02412339 | USD[-460.4147427744163220000000000],USDT[871.1527440150000000],XRP[0.2194440000000000] |
| 02412347 | BTC[0.0143071500000000],ETH[1.0886854600000000],ETHW[0.7663827600000000],GALA[206.3417059900000000],SHIB[843881.8565400800000000],SWEAT[78.4962997600000000],TRX[0.0000030000000000],USD[266.5449986846404839],USDT[0.0000000126448238],XRP[26.0408454300000000] |
| 02412350 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SHIB[2538377.3289058500000000],USD[0.0000000000004098] |
| 02412352 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000017552417] |
| 02412356 | USD[-0.9917978751176056],USDT[0.9991487100000000] |
| 02412357 | USDT[0.0000000073287630] |
| 02412358 | ATLAS[1219.7682000000000000],TRX[0.0000010000000000],USD[1.5749365600000000],USDT[0.0000000062871568] |
| 02412362 | USD[0.4324142500000000] |
| 02412364 | BAO[1.0000000000000000],KIN[1.0000000000000000],SRM[0.0008812800000000],USDT[0.0000000025230624] |
| 02412365 | AAVE[0.0099791000000000],AUDIO[0.9977200000000000],BAL[1.0498005000000000],CREAM[0.0099430000000000],DOGE[499.9050000000000000],GRT[53.9897400000000000],LINK[0.0998100000000000],RAMP[0.9711200000000000],RUNE[8.0070000000000000],SUSHI[4.9990500000000000],TRX[0.0000010000000000],USD[0.0011871925500000],USDT[0.0000000100000000],XRP[960.0462100000000000],YFI[0.0029943000000000] |
| 02412372 | ATLAS[2514.2505898038976000],AURY[0.0000001000000000],TRX[0.0000010000000000],USD[0.4040302625000000],USDT[0.0000000092033704] |
| 02412375 | TRX[0.0000010000000000],USD[-0.0010011018953163],USDT[0.0157697776992000] |
| 02412377 | USD[25.0000000000000000] |
| 02412378 | CAD[157.9402362000000000],USDT[0.0000000072860314] |
| 02412389 | BTC[0.0000000032062679],ETH[1.3562674551204567],ETHW[0.0000000024398631],USD[0.0000091190332264] |
| 02412390 | USD[0.0576517600000000] |
| 02412391 | AAVE[5.8486742600000000],ATLAS[17186.8108166400000000],AVAX[28.0751576900000000],BTC[0.0695122000000000],CRV[125.7987263700000000],ETH[1.9479371400000000],ETHW[1.9479371400000000],EUR[0.0001044567509192],FTT[37.6944427000000000],MATIC[320.5672655700000000],RUNE[186.8585992300000000],SOL[23.5275965100000000] |
| 02412394 | TRX[0.0000010000000000],USD[-0.0017483105253717],USDT[0.0019104093724539] |
| 02412396 | USD[30.0000000000000000] |
| 02412402 | USDT[2.0000000000000000] |
| 02412403 | AVAX[116.7688329300000000],ETH[6.5897579650000000],ETHW[0.0003509800000000],EUR[0.0001339463239916],RUNE[544.6122052600000000] |
| 02412404 | ATLAS[3449.3100000000000000],TRX[0.0000010000000000],USD[0.3729088400000000],USDT[0.0000000810519281] |
| 02412407 | DOT[0.0969200000000000],ETHW[0.0005079200000000],FTT[0.0495880500000000],SLP[4.8020000000000000],SOL[1.0000000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.1943659984775000] |
| 02412409 | BAO[1.0000000000000000],EUR[0.0000007625521660],KIN[1.0000000000000000] |
| 02412411 | DAWN[26.6949270000000000],USD[0.0962274400000000],USDT[0.0000000063680744] |
| 02412413 | ETH[0.0000100000300000],ETHW[0.0000100022309321],MCB[0.0086900000000000],USD[-0.0082243052911902],USDT[0.0000000005985007] |
| 02412415 | FTT[7.9247957100000000],USD[0.8558060932118049] |
| 02412421 | SHIB[151883.3535844400000000],USDT[0.0000000000004704] |
| 02412423 | KIN[850984.0000000000000000],TRX[0.0813020000000000],USD[0.7707288099750000] |
| 02412427 | USD[20.0000000000000000] |
| 02412429 | ROOK[3.4810000000000000],USDT[0.0701245300000000] |
| 02412433 | ETH[0.0378159400000000],ETHW[0.0378159421876431],USD[0.0000047685398604] |
| 02412434 | USD[26.4621584600000000] |
| 02412438 | BCH[0.0000001703443.9],BNB[0.0000000084940558],BTC[0.0000000070840516],CRO[0.0000000059400349],DOGE[0.0000000087544020],ENJ[0.0000000071638704],ETH[0.0000000019348341],FTT[0.0000000071984590],LTC[0.0000000313033468],SOL[0.1184614082941201],TRX[0.0038250017711686],USD[0.0000046509241724],XRP[0.0000063516266] |
| 02412440 | USD[30.0000000000000000] |
| 02412441 | ATLAS[9.4320000000000000],USD[0.0000000005000000],USDT[0.0000000003763200] |
| 02412442 | ATLAS[82659.8369287600000000],BTC[0.4011779200000000],ENJ[9014.8169063100000000],ETH[23.9362755200000000],ETHW[23.9362755200000000],LUA[52549.6098078470000000],MANA[1851.2711010380000000],MATIC[21369.9200040500000000],SAND[3351.9941582700000000],SOL[158.4189898300000000],USD[0.0002556650778814] |
| 02412445 | ATLAS[1340.0000000000000000],FTT[1.2000000000000000],MANA[37.9924000000000000],POLIS[26.2947400000000000],SAND[56.0000000000000000],USD[1.0937754390000000],USDT[0.0079610000000000] |
| 02412447 | BAND[0.0000000055758073],BTC[0.0190218516640148],COMP[0.0000000002000000],CREAM[31.3700000000000000],DOGE[4337.2408754630164900],ENJ[17.0000000000000000],ETH[0.0000000037333591],FTT[12.4592836971368049],KNC[0.0000000008527461],MKR[0.0000000047577691],NFT[297799302193225600],LT],OMG[0.0000000018043000],ROOK[5.0341390150000000],SRM[167.9697600000000000],STEP[3093.2000000000000000],SUSHI[93.2864391764539100],TRX[0.0000000671495930],USD[3.1360616806419669],XRP[983.3518547862555862] |
| 02412461 | DOT[22.7000000000000000],USD[27.3700000000000000],USDT[0.6696790075000000] |
| 02412462 | BTC[0.0066617074282250],ETH[-0.0476040625907884],ETHW[-0.0473087357607353],LUNA2[2.8648357220000000],LUNA2_LOCKED[6.6846166840000000],LUNC[623824.0100000000000000],USD[-85.5801531016012564],USDT[0.1769933074906274] |
| 02412464 | USD[0.0000010829544106] |
| 02412471 | TRX[0.6500980000000000],USD[1.6972199235629398],XRP[12.4696018800000000] |
| 02412472 | USD[0.0000000007622000] |
| 02412473 | BUSD[23778.0000000000000000],FTT[0.0053854368653536],USD[3877.0854536530550000000000000],USDT[5254.1290114800000000] |
| 02412476 | FTT[0.0787914700000000],USD[0.8105541785850152],USDT[0.0000000642869202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02412477 | BNB[0.0000000100000000],BTC[0.000000010000000],NFT (2916163692462361565[1],USD[0.0125318366473784],USDT[0.000000151749302] |
| 02412478 | AURY[15.4665044000000000] |
| 02412481 | AURY[6.0000000000000000],POLIS[4.6500000000000000],USD[11.0906611735875000] |
| 02412483 | ATLAS[530.0000000000000000],AURY[0.000000010000000],BTC[0.0002284469499026],FTT[0.0263676341493352],USD[0.0458697818500000],USDT[0.0000000075000000] |
| 02412493 | BF_POINT[300.0000000000000000],FTT[0.0146875988000000],USD[0.0371187815609536],XRP[0.0901797600000000] |
| 02412494 | BAO[3.0000000000000000],BNB[0.0000000090000000],ETH[0.0000000047008479],KIN[2.0000000000000000],SHIB[0.0000000056964270],SOL[0.0000066856830328],USD[0.0000000104693390],USDT[0.000000020770230] |
| 02412503 | SOS[16808149.4057724900000000],SPELL[68826.2106377300000000],TRX[0.0000780000000000],USDT[0.0000000095044277] |
| 02412508 | BTC[0.0000656860072200] |
| 02412514 | BNB[0.0300000000000000],ETH[0.0699860000000000],ETHW[0.0699860000000000],MATIC[90.0000000000000000],SOL[2.3698320000000000],USD[3.7877080710000000] |
| 02412516 | BTC[0.3069721600000000] |
| 02412521 | USD[475.3474145400000000],USDT[0.0000000084746156] |
| 02412523 | FTM[0.0000000080350000],LINK[0.0000000076570000],MATIC[0.0000000009332711],SOL[0.0000000100000000],USD[0.0000000065407882],XRP[0.0000000008848056] |
| 02412524 | BAO[2.0000000000000000],BTC[0.0817043700000000],DENT[2.0000000000000000],EUR[92.5300361006404143],KIN[1.0000000000000000],STG[58.3115819600000000],TRX[2.0000000000000000],USDT[1353.8517898500000000] |
| 02412526 | USD[2.5640358227539376],USDT[0.0000000015548418] |
| 02412527 | POLIS[0.0984610000000000],USD[0.7024069000000000],USDT[0.0000000079630994] |
| 02412534 | BTC[0.0728420523890762],DOT[0.000000010000000],ETH[0.1630000000000000],FTT[0.0000000065602617],GBP[826.0300583973406130],SOL[0.0090478000000000],USD[0.0000645069554840] |
| 02412535 | ATLAS[100000.4413000000000000],ETH[0.0100000000000000],ETHW[0.0000003589290],USD[0.0000292568130420] |
| 02412541 | AURY[0.0004940000000000],USD[1.8404392752500000] |
| 02412542 | USD[600.0100000000000000] |
| 02412543 | MANA[30.0000000000000000],TRX[139.6468020000000000],USD[1.1747757327145774],USDT[0.0000000081846652] |
| 02412545 | ALGO[0.5799600000000000],APE[0.0477480000000000],ATOM[0.0490190000000000],AXS[0.0679970000000000],BTC[0.0000000010000000],CHR[0.7212700000000000],COMP[0.0000327020000000],CRV[0.9808100000000000],DOT[0.0032130000000000],DYDX[0.0785300000000000],ENS[0.0085389000000000],EUR[11.0000000000000000],GALA[8.8390000000000000],HNT[0.0823088098217981],KNC[124.9857310000000000],LINK[0.0819500000000000],LUNA2[0.5339353656000000],LUNA2_LOCKED[1.2458491860000000],LUNC[11.6265.5500000000000],MANA[0.3843600000000000],MTL[0.0390470000000000],RAY[0.8318500000000000],REN[0.8318500000000000],RSR[0.5213000000000000],RUNE[0.0946600000000000],SAND[0.6134400000000000],SNX[0.0993840000000000],SXP[0.0015650000000000],TOMO[0.0820460000000000],UNI[0.0389895000000000],WAVES[0.1207750000000000],ZRX[0.9948700000000000] |
| 02412548 | ETHW[0.0214407800000000],EUR[0.0000002623324592],FTM[0.0000000028909817],USD[0.3761207421640757],USDT[81.8922178179227346] |
| 02412567 | BTC[0.1347448143871390],LRC[0.0000000700655] |
| 02412569 | POLIS[25.6298700000000000] |
| 02412572 | AKRO[1.0000000000000000],EUR[1833.7446422500000000],USDT[3253.6908425466499175] |
| 02412573 | USD[0.0000001291501714],USDT[0.000000071079180] |
| 02412574 | SHIB[0.0000001000000000],USD[0.1969010145897803] |
| 02412593 | AUD[0.0000004412954],SGD[0.0091644400000000],USD[0.0076695191149141] |
| 02412601 | 1INCH[9.9982000000000000],AKRO[661.9112600000000000],AUD[0.9987400000000000],CREAM[0.0096148000000000],CRO[239.7480000000000000],DFL[199.9802000000000000],GALA[49.9910000000000000],HT[0.0992080000000000],MTA[13.9974800000000000],SUSHI[1.4997300000000000],TLM[182.9974800000000000],TONCOIN[5.2000000000000000],USD[124.4226365511319430] |
| 02412610 | ATLAS[1.9803014508909240],CREAM[0.000000003603174],FTT[0.0000000025188317],KIN[0.0000001000000000],MATIC[0.0000001201962],SOL[0.0000000073848186],USD[0.0000289445231494] |
| 02412623 | ETH[0.0000043797800],MATIC[0.000000010000000],SOL[0.0000000617212620] |
| 02412625 | ETH[0.0000000023280000] |
| 02412628 | BTC[0.0000000878546880],ETH[0.0000000041766400],NFT (5230613220367889560[1],TRX[0.0003600000000000],USD[0.0056829863300000] |
| 02412632 | AKRO[1.0000000000000000],ATLAS[2244.3723668600000000],DENT[2.0000000000000000],DOGE[2546.4959210700000000],DYDX[17.5421394200000000],EUR[0.0000000904258252],KIN[3245561.7744320600000000],RSR[1.0000000000000000],SHIB[1652.5341563900000000],SOL[17.0154578500000000],UBXT[1.0000000000000000],USD[0.0000047713386653] |
| 02412639 | CHZ[0.0000000053124900],RSR[0.0000000614426000],USDT[0.0000000053061060] |
| 02412641 | AURY[0.000000010000000],BNB[0.0000000999993248],SOL[0.000000056340000] |
| 02412643 | FTT[3.7992400000000000],SOL[163.5380101400000000],USD[0.5426860959660000],XRP[12075.2589189002131600] |
| 02412644 | BTC[0.0000000650000000],ETH[143.5254230700685773],FTT[128135.4047923273528462],GALA[306798.5725721900000000],MANA[26240.6593160100000000],SNX[0.0000000082958404],SUSHI[0.0000000090564173],USD[244903.7266819218680036000000000],USDT[0.0000000002580577],USTC[0.0000000014677802] |
| 02412646 | EUR[0.0000000014915140],SOL[0.0000000091547590],TRX[0.0000140000000000],USD[0.1451990896713504],USDT[0.0000001433064922] |
| 02412655 | CHZ[0.0180000000000000],TRX[0.0001300000000000],USD[0.0000000022000000] |
| 02412656 | AAVE[0.0000000075671552],AKRO[1.0000000027685428],ALPHA[0.0000000371000],AMPL[0.0000000010966000],AUDIO[1.0242823317083479],AXS[0.0000000203000000],BAO[1.0000000000000000],BAT[0.0000000965855520],BCH[0.0000000086992833],BIT[0.0000000070880960],BNT[0.0000000053000000],BOBA[0.0000158000000000],BTC[0.0031649940587900],CHZ[0.0178497885419297],COMP[0.0000000146041380],CRV[0.000000010000000],DENT[1.0000000054771926600],DEXT[0.0039873557391752],ETH[0.0039325957391752],EUR[0.0000000173222178],FTM[0.0000000301868897],GALFAN[0.0000000337700000],GRT[0.0000000149200000],HNT[0.0000000482417142],HOLY[0.1054523890350003],HUM[8.1496717758770000],KNB[0.000000001000000000],LTC[0.0086037763719428],MANA[0.0023324112327292],MATIC[5.7783343579200132],MKR[0.0000147715860000],MTA[4.1509211528640000],OKB[0.0000001848000],OMG[0.0000000379700000],REEF[0.0000000990200000],RUNE[0.9677655632057939],SAND[0.0000813069600000],SHIB[0.0000008836000000],SLND[0.0002133111224397],SNX[0.000000011970000],SOL[0.0000000078486739],STMX[507.6750833244703445],STORJ[0.0028711059484660],SUSHI[0.0000000089804],TRU[0.0000000013818478],UBXT[0.000000096723907],USD[0.0474821199553110000],XRP[0.0000000045186350] |
| 02412657 | ATLAS[0.0000000083000000],TRX[0.000001000000000],USD[0.0000014340562578],USDT[0.0000017296824295] |
| 02412665 | AURY[0.000000073893912],CRO[0.0000000063633863],LUNA2[0.0000000001000000],LUNA2_LOCKED[4.6368542710000000],USD[0.0794164824883052],USDT[0.0000000062760800] |
| 02412673 | ETH[0.1292683700000000],ETHW[0.1292683700000000],EUR[0.0001556777775296],SHIB[1605136.4365971100000000],SOL[1.0068149700000000] |
| 02412674 | LUNA2[0.0001400395185000],LUNA2_LOCKED[0.0033267588766000],LUNC[30.4939000000000000],USDT[260.0250000000000000] |
| 02412678 | BUSD[49.6570560800000000],KIN[4571.1240216402690656],SOL[0.000000070000000],USD[0.0000035002232] |
| 02412682 | POLIS[8.5000000000000000],USD[0.0240033762500000] |
| 02412686 | ATLAS[9180.0000000000000000],USD[0.7865484372491504],USDT[0.0000001635040652] |
| 02412688 | BTC[0.0004090000000000],SPELL[0.2600000000000000],USD[0.7269631559535611] |
| 02412691 | ALGO[1999.6200000000000000],BTC[0.0020000023461380],EUR[118.0000000000000000],TSLA[-0.0005791776123310],TSLAPRE[0.0000000049929593],USD[3469.8375089301875457000000000] |
| 02412698 | GBP[0.0000000263271145] |
| 02412699 | AURY[0.6318188200000000],USD[2.0390848714000000] |
| 02412703 | ATLAS[9.9336520000000000],BTC[0.0000000063304750],ETH[0.0000000064000000],ETHBULL[0.0000000018400000],FTT[0.0000494300000000],LUNA2[0.0447203916500000],LUNA2_LOCKED[0.1043475805000000],LUNC[9737.9594361000000000],RAY[41.4300738200000000],SOL[0.2630645560000000],USD[0.0000001422260008] |
| 02412709 | USDT[0.0045588820018560] |
| 02412714 | TRX[0.0000010000000000],USDT[0.8232062000000000] |
| 02412718 | GBP[0.0000000291171945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02412719 | GBP[0.000000000283123041],USD[0.000000000294197000],USDT[0.000000009324070] |
| 02412724 | AMPL[0.042627621441756],BUSD[369.135455390000000],LUNA2[7.906338353000000],LUNA2_LOCKED[18.448122820000000],TRU[0.990500000000000000],USD[0.000000028783650] |
| 02412727 | TRX[0.000001000000000],USD[-95.761088866254494800000000],USDT[104.787633269619987 4] |
| 02412729 | BNB[0.000000018077568],BTC[0.000000003764916 8],SPELL[0.000000008171492] |
| 02412734 | BTC[0.000000005040000 0],EUR[0.000000000160000],USD[0.001626452831412],USDT[0.000000001491 02189] |
| 02412742 | FTT[0.098292800000000 00],USD[0.186892032800000 0],USDT[3.815247107200000 0] |
| 02412745 | GBP[0.000000007698484 0] |
| 02412748 | SOL[2.530379259377260 0],USD[1.01001882277858 0] |
| 02412753 | AAVE[9.42760000000000 00],BTC[0.000000008000000 00],EUR[1.784461120000000 0],IMX[1.252930000000000 00],SLND[0.095050000000000000],USD[0.000000015718036] |
| 02412773 | ATLAS[0.000000001580800 0],DFL[9.37600000000000 00],GENE[0.096020000000000000],RAY[0.000000009400000 0],USD[0.000000011179424],USDT[0.000000004336394 8] |
| 02412776 | ALICE[3.000724000000000 0],ATLAS[2616.14059836078190 70],LUNA2[0.459145962400000 0],LUNA2_LOCKED[1.071340579000000 0],LUNC[99980.00000000000 0000],SAND[47.43781789460539 75],SHIB[3000000.00000000009476800],SLP[15.6756052600000 00000],TRX[3.09566345000000000],USD[8.785731339797692 61],USDT[283.55000000012 0 19720] |
| 02412779 | BNB[0.00261441000000000],USD[14.831674838551175 4],USDT[0.344396013084760] |
| 02412783 | 1INCH[1.000000000000000 0],AKRO[5.000000000000000 0],ALCX[0.000007541413983 6],ATOM[5.096853350000000 0],AVAX[3.723840890000000 0],BAO[19.000000000000000 0],CHZ[348.86379141000000 00],CONV[0.050149420000000 00],DENT[3.000000000000000 0],DOGE[0.000000045352400],EUR[725.52951555884846 29],FTT[3.483196546 2 616906],KIN[11.000000000000000 0],MATIC[56.706149830000000 0],SECO[1.024261190000000 0],SHIB[4807827.123669486284 2901],SOL[0.000000004120563 6],SPELL[0.141356577220800 0],SUSHI[0.000312134034000 0],UBXT[3.000000000000000 0],USD[0.000000097920244],USDT[26.529128850460902 5],XAUT[0.000000188934674 4] |
| 02412788 | BTC[0.39713118351656 09],FTT[38.40131510000000 00],TRX[0.000016000000000 0],USD[0.008831773509869 5],USDT[0.001115454446878 4],WBTC[0.000000006000000 0] |
| 02412796 | AURY[1.80205291200000 00],SPELL[1500.00000000000 0000],USD[1.63715994565000 00] |
| 02412800 | AAVE[0.063138630000000 0],ALEPH[24.36450496000000 0],APE[0.972423980000000 00],ATLAS[34.27200000000000 00],AURY[1.688635708500000 0],AXS[0.276463329416950 0],CQT[11.388816970000000 0],CRO[8.363617850000000 0],DAI[9.955524780000000 0],ENJ[1.328335930000000 0],FTT[0.384133920000000 0],MANA[5.709045620000000 0],[I.PYPL[0.114741250000000 0],RAY[1.763356940000000 0],SAND[1.856861550000000 0],SRM[261727.40084558000 00000],SRM_LOCKED[0.051353090000000 0],UNI[0.435274530000000 0],USD[0.000000084311640],USDT[0.000000758590697 4],YGG[3.062375610000000 0],ZM[0.11932151000000000] |
| 02412801 | BTC[0.000700000000000 0],USDT[2.698409390000000 0] |
| 02412805 | USD[0.000000006332509 34] |
| 02412806 | EUR[0.025860041251855 5],SOL[0.000000002000000 0],USD[0.055361443165789] |
| 02412813 | BTC[0.000756570000000 0],USD[-2.10316067181579 10] |
| 02412814 | FTM[3.000000000000000 0],FTT[0.100000000000000 0],RAY[1.207874050000000 0],TRX[0.019501000000000 0],USD[0.820254873350000 0],USDT[0.000000011649672 0] |
| 02412815 | AAVE[15.52025520000000 00],AMPL[200.02855754504861 15],BNB[0.992696400000000 0],BTC[0.966094677443461],ETH[0.166515500000000 0],ETHW[0.166515500000000 0],EUR[199.14679773190000 00],FTT[25.096713000000000 0],IMX[100.0000000000000000 00],LINK[262.36842500000000 00],LTC[0.003918260000000 0],SHIB[100000.000000000 000000000],SOL[0.325202500000000 0],UNI[34.28746000000000 00],USD[0.703857913229104],USDT[50.678461547550000 0] |
| 02412816 | EUR[40.000001015689754],SHIB[18757694.948901430000000 0],SOL[53.531340170000000 0],USD[0.000008944084990] |
| 02412826 | BTC[0.003400000000000 0],USD[0.000000008469079],USDT[1.157332628000000 0] |
| 02412828 | USDT[0.000000006705687 0] |
| 02412834 | BTC[0.000000094222000],FTM[0.000000007226851 5],FTT[0.000000006258676],SOL[1.000000003850000 0],USD[4425.46566663564314 34],USDC[1021.00000000000 0000],USDT[0.000000014170994 8] |
| 02412835 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],CEL[240.78135780000000 00],EUR[0.000000000103348],FTT[17.43050923000000 00],KIN[2142155.05.92242525783609 99],LINK[55.836265530797836 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000468211541] |
| 02412836 | TRX[0.000028000000000 0],USD[0.559909992890000],USDT[0.000000264543417] |
| 02412837 | BUSD[0.000000073015531],USD[0.000000010260749],XRP[0.000126356000000] |
| 02412838 | TRX[0.001780000000000 0],USD[0.004158230796043],USDT[0.000000074223964] |
| 02412839 | CHZ[0.000000088045500],DOT[0.000000094713276],ETH[0.000595948861349],LINK[0.000000009000000],LTC[0.000000010000000],LUNA2[0.000000005000000],LUNA2_LOCKED[6.970940866000000],USD[0.269937753670618 4],USDT[0.000000007811192 1] |
| 02412841 | LUNA2[0.000000029259510 4],LUNA2_LOCKED[0.000000068272191 0],LUNC[0.006371316167310 0],NFT (3250341097055617 05)[1],NFT (3775393762516451 34)[1],USD[0.000000306346685],USDT[0.000000007834799 0] |
| 02412842 | ATLAS[701.000000000000000 0],POLIS[13.79724000000000 00],STEP[150.06998000000000 00],TLM[436.91260000000000 00],TRX[0.000010000000000],USD[1.118413558350000 0],USDT[0.002481000000000 0] |
| 02412843 | EUR[6.118180830000000 0],USD[-0.380994338314000 0] |
| 02412844 | ALICE[0.000000085000000],BTC[5.294482086861094 4],ETH[0.000000024570940],USD[1.650501839865133 5],USDT[0.000000185599152] |
| 02412850 | AKRO[3.000000000000000 0],ALPHA[4.509454870000000 0],BAO[5.000000000000000 0],DENT[1.000000000000000 0],FTT[0.000000009800000 0],KIN[6.777385150000000 0],OKB[1.351083230000000 0],RUNE[1.030973513754457 6],SHIB[1460599.784675281402 1663],SOL[0.198696320000000 0],USD[0.000000050915514],USDT[0.000000004519 4003] |
| 02412853 | TRX[0.000921998102354 6],USD[28.41038333352104 14],USDT[0.000000004867897],XRP[0.093231270000000 0] |
| 02412854 | ATLAS[70.000000000000000 0],CRO[1299.38440000000000 000],USD[0.264488045366984],USDT[0.009888779000000 0] |
| 02412857 | BAO[98.44184080000000 00],BNB[0.000000006867631],DENT[791.593905990000000 0],ETH[0.000000003052860],REEF[160.149592530000000 0],SAND[0.000000017005391],SRM[0.003155400000000],USD[0.000000520980868],USDT[0.000000011485536] |
| 02412865 | USD[2.357244916100000] |
| 02412879 | EUR[0.007105504233917],SOL[26.69328710000000 00] |
| 02412889 | LUNA2[4.712966417000000 0],LUNA2_LOCKED[10.99692164000000 00],USD[0.020977940000000],USDT[0.989409352175671 0] |
| 02412903 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.018335470000000 0],KIN[2.000000000000000 0],TRX[0.000001000000000],USD[0.000000035103336],USDT[0.000700176758769 4] |
| 02412904 | BNB[0.001274530000000 0],ETH[0.002055930000000 0],EUR[0.000028359791172],SHIB[2278.044934259000000 0],USD[0.000003542507469 2] |
| 02412908 | AURY[3.290791900000000 0] |
| 02412910 | NFT (3832539808044737 44)[1],NFT (3967915428161350 46)[1],NFT (5155408737623120 97)[1],USD[0.000000100549410],USDT[0.178857624500000 0] |
| 02412911 | ETH[6.09507628000000 00],SGD[0.000010711299327 6],SRM[24.54286136000000 00],SRM_LOCKED[261.65713864000000 0],USD[0.000000096850113],USDC[19120.658581160000000 0],USDT[9636.324071950000000] |
| 02412915 | FTT[0.000000033594720],SPELL[417.51010554900548 00],TRX[0.000000001011490],USD[0.001234425158424 0] |
| 02412920 | COMP[0.006300000000000 0],FTT[23.69526000000000 00],LUNA2[0.105524063000000 0],LUNA2_LOCKED[0.246228137000000 0],LUNC[0.339934040000000 0],TONCOIN[5.700000000000000 0],USD[0.000000101152480],USDT[0.005596305895000 0] |
| 02412922 | ATLAS[1329.81570000000000 000],DYDX[0.098556000000000 0],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.085014796910000 0],USDT[0.000330339200000 0] |
| 02412929 | POLIS[0.073354150000000],TRX[0.152042000000000 0],USD[0.000000069459923],USDT[0.000000069459923] |
| 02412939 | POLIS[6.500000000000000 0],USD[0.084525364950000 0],USDT[0.000000109641118] |
| 02412942 | TRX[0.002920000000000],USD[-1599.22924803329500 00000],USDT[2547.43419700686856 63] |
| 02412945 | FTT[0.000000056000000],RAY[0.000000082183796],SOL[0.000000014720704],SRM[3.51506996800000 0000],SRM_LOCKED[0.061436350000000 0] |
| 02412953 | BTC[0.000250005022767],LTC[0.000000005425072],SOL[0.000000019040000] |
| 02412957 | BCH[0.007977740000000 0],BRZ[9.361447934938284 3],BTC[0.000061020000000],EUR[0.629824686692873],GBP[7.110943011649276],LUNA2[0.000229572981200 0],LUNA2_LOCKED[0.005536702895000 0],LUNC[49.990000000000000 0],USD[0.001248656549935 5] |
| 02412962 | ATLAS[480.000000000000000],CHZ[100.00000000000000 00],FTT[0.200000000000000 0],SHIB[600000.000000000000000],SLP[700.000000000000000000],SRM[20.000000000000000 00],TRX[500.00000000000000 000],USD[0.001221394949190],USDT[0.000000032847650] |
| 02412966 | MNGO[160.00000000000000 000],USD[2.247127850000000 0] |
| 02412967 | SOL[0.500000000000000 0],USD[1.668402943750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02412971 | GOG[100.000000000000000],POLIS[25.000000000000000],TRX[0.000000001000000],USD[1.975485006466861 58] |
| 02412977 | BTC[0.416600000000000],ENJ[5933.000000000000000],LUNA2[0.150982283000000],LUNA2_LOCKED[0.352291993700000],LUNC[32876.710000000000000],SAND[2.000000000000000],USD[-0.609743128975 12201,USDT[0.000000004181240] |
| 02412979 | AKRO[1.000000000000000],BAO[2.000000000000000],LUNC[0.000000046552109],TRX[0.000778000000000],USDT[0.000000537500813] |
| 02412980 | USDT[0.000000039799440] |
| 02412983 | USD[-60.661536705000000],XRP[440.042000000000000] |
| 02412986 | DENT[1.000000000000000],SHIB[9685081.974499050000000],USD[0.004568510000361 2] |
| 02412987 | BTC[0.001369388000000],ETH[0.017887510000000],ETHW[0.017887510000000],FTT[0.000000085125182],LTC[0.268601709878070 4],SHIB[40693.460182560000000],USD[0.000106123936356],USDT[0.000005854481550] |
| 02412995 | BTC[0.142372944000000],USD[6.537470786250000],USDT[0.000000019652237] |
| 02412998 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 02413005 | USD[0.000000118779630],USDT[0.000000046356000] |
| 02413006 | USD[0.000291617216912] |
| 02413009 | POLIS[4.590000000000000] |
| 02413010 | EUR[4.284631040000000],NFT [42192900032931495][1],USD[-1.514710520309787000000000000] |
| 02413011 | BF_POINT[300.000000000000000] |
| 02413012 | USD[0.000000019300761],USDT[0.000000042029054] |
| 02413013 | 1INCH[0.000779000000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000031500000000],DENT[3.000000000000000],ETH[0.000017300000000],ETHW[0.000017300000000],HOLY[1.083675200000000],KIN[6.000000000000000],MATIC[0.001574840000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000003622234168 4] |
| 02413018 | BNB[0.000000025649797],BTC[0.000000265062141 4],DOT[0.000000008830559],TRX[0.747991730000000],USD[1.089210519215569 5],USDT[0.029336935672363 0] |
| 02413021 | BNB[0.016000000000000],BTC[0.004007226360000],GOG[3.000000000000000],LINK[0.126389733824000 0],USD[0.824967733700000],USDT[0.000000033122301] |
| 02413024 | AXS[4.100000000000000],BTC[0.161000000000000],CRV[61.000000000000000],DOT[28.200000000000000],ETH[1.261000000000000],ETHW[1.261000000000000],FTM[130.000000000000000],HNT[9.400000000000000],LTC[1.910000000000000],MATIC[490.000000000000000],SOL[8.860000000000000],USD[324.391340686500000000],XRP[1444.000000000000000] |
| 02413025 | AURY[-0.000000001282620],USD[0.000000026767598],USDT[0.000000025000000] |
| 02413028 | USD[0.000354304730730 0] |
| 02413038 | AVAX[0.000000028000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000060699865],KIN[1.000000000000000],LOOKS[0.000000039830000],RSR[1.000000000000000],TRX[0.000001000771132 4],UBXT[1.000000000000000] |
| 02413039 | BAO[1.000000000000000],BTC[0.033653660000000],DENT[1.000000000000000],ETH[0.914026235980174 6],FTM[19.878779920000000],KIN[3.000000000000000],LUNA2[0.000146376634800],LUNA2_LOCKED[0.000341545481100],LUNC[3.187382040000000],SHIB[24943154.347282730000000],SLP[19937.136706690000000],SOL[0.920073890000000],TRX[1982.889503150000000],UBXT[2.000000000000000],XRP[246.554612850000000] |
| 02413040 | EUR[0.000000267652412 9],FTM[839.788858480000000],GRT[2314.201335300000000],SOL[17.691984710000000],USDT[304.418478188109774 0] |
| 02413047 | EUR[0.000000079601080],GALA[0.146382670000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.005252100775001 6] |
| 02413051 | EUR[0.000000265581651],LUNA2[0.001329034222000],LUNA2_LOCKED[0.003101079852000],LUNC[289.400000000000000],USD[-0.000415450931421 3],USDT[0.000000076149865],XRP[0.000000017235224] |
| 02413057 | BNB[0.000000031828700],TRX[0.002538000000000],USD[0.000000148257898],USDT[68.099760007117 3399] |
| 02413061 | USDT[7.000000000000000] |
| 02413062 | ATLAS[200.000000000000000],BTC[0.001896220000000],CRO[20.000000000000000],FTT[0.799856000000000],POLIS[4.000000000000000],TRX[0.000001000000000],USD[1.639902917208000 0],USDT[0.000000096239018] |
| 02413063 | BTC[0.000000002000000],USD[0.000000099982425],USDT[0.000000043183082] |
| 02413065 | BNB[0.000000058878400],FTT[25.000000000000000],USD[0.000095529130550 0],USDT[0.000000017488300] |
| 02413067 | BNB[0.629874000000000],BTC[0.037809140000000],DOGE[1101.779600000000000],ETH[0.549891536000000],ETHW[0.000000060000000],SOL[1.519696000000000],USD[0.000492910740755 7],USDT[0.000000051735018],XRP[267.946400000000000] |
| 02413068 | BTC[0.000577490614222 4],USD[1.341512189750000 0] |
| 02413071 | ATLAS[0.000000001554541 1],LTC[0.000000049373600],MBS[0.000000004361103 0],SOL[0.000000004097848 3],USDT[0.000000016000000] |
| 02413076 | LTC[0.000000009817225],USD[0.000000014755313],USDT[0.000000104172586] |
| 02413078 | RSR[2855.645923520000000],SOL[0.000484940000000],USD[0.000000008545641] |
| 02413081 | NFT [335970944131506673][1],SHIB[200000.000000000000000],USD[0.000000061694841],USDT[0.000000035528597] |
| 02413085 | BNB[99924.000000000000000],USD[0.007244013430000 0] |
| 02413089 | USD[0.061030231168157 7],USDT[0.010830122144314 4] |
| 02413093 | BTC[0.000000008435580 6],NFT [382241565278664557][1],NFT [392789313183811905][1],NFT [434440681884486782][1],NFT [495339288258273920 9][1],SOL[0.000000064983087],USD[0.000000094576967],USDT[0.000000139399794] |
| 02413095 | BNB[0.000000002768300],USDT[0.000000050320300] |
| 02413097 | BNB[0.028308650465240 1],EUR[0.000000005332532 7],FTT[0.031241480941250 0],USD[2.627262236099576 0],USDT[0.000560262070546 6] |
| 02413099 | FTT[1.059700071339833 2],SOL[0.158970150000000],USD[0.580449000000000] |
| 02413102 | SPELL[900.000000000000000],USD[1.220444150000000] |
| 02413105 | TRX[0.000001000000000],USDT[2.324789000000000] |
| 02413109 | AURY[10.000000000000000],BTC[0.002561700000000],SAND[13.904357831756136 0],SOL[8.800000000000000],USD[0.639260515000000] |
| 02413122 | AUD[0.000000008885746 0],BAO[4.000000000000000],BTC[0.003342839871192 4],DENT[1.000000000000000],KIN[2.000000000000000],LINK[0.006890800000000],UBXT[1.000000000000000],USD[0.003046740643572],XRP[0.018960580596027 2] |
| 02413126 | BTC[0.095254544000000],ETH[0.141147540000000],LTC[0.999820000000000],MANA[88.983980000000000],SOL[1.500000000000000],USD[11.237542295902347 0] |
| 02413127 | EUR[250.000000000000000] |
| 02413132 | ATOM[9.503867190000000],BAQ[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.121559980000000],CRO[896.897379200000000],DOT[19.117730120000000],ETH[0.080688050000000],EUR[0.534926307816547 8],FTT[4.998575400000000],KIN[1.000000000000000],LTC[0.000023820000000],LUNA2[0.553830339100000 0],LUNA2_LOCKED[1.292270791000000],LUNC[173.601719000000000],MANA[186.382359570000000],SAND[152.741696080000000],SOL[3.945857670000000],SUSHI[79.172100140000000],UNI[18.034103090000000],USD[510.271822528257393 9],USDT[61.512622235400000 0] |
| 02413133 | DENT[1.000000000000000],FRONT[154.394087890000000],MATIC[233.710283470000000] |
| 02413134 | BNB[0.000000080628221],BTC[0.000000006255313 48],USD[13.276505126480000 0],USDT[0.000000004708127] |
| 02413134 | ATLAS[4497.476133710000000],AURY[295.982540000000000],FTT[7.023121836218000 0],IMX[69.993210000000000],MNGO[799.844800000000000],POLIS[52.026776880000000],SOL[3.061820580000000],USD[0.771810012922500 0],USDT[0.000000025595179] |
| 02413135 | ATLAS[2377.916039351187770],GBP[0.000000071567114],SHIB[900000.000000000000000],USD[0.725108843954744 4],XRP[87.823583350000000] |
| 02413140 | SPELL[99.298000000000000],USD[0.000000009443306 3],USDT[0.000000009361038 8] |
| 02413142 | USD[0.000000049646688] |
| 02413143 | BNB[0.000000091200000],BTC[0.002000001296560 4],CRO[0.000000009689056],DFL[960.000000000000000],ETH[0.000000100000000],ETHW[0.000000098831760],EUR[0.000000048834356],MATIC[1.000000000000000],USD[8.127552044431516 900000000],XRP[0.000000020600000] |
| 02413144 | BTC[0.000090800000000],DOGE[8.000000000000000],FTT[0.075753650000000],USD[0.000000107002858],USDT[0.000000051283114] |
| 02413146 | ALGOBULL[9932.000000000000000],BSVBULL[7999.800000000000000],EOSBULL[98.820000000000000],SUSHIBULL[4000.000000000000000],TRX[0.000040000000000],USD[0.064813103436294 0],USDT[0.026961236443031 8] |
| 02413148 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02413151 | ATLAS[10830.000000000000000] |
| 02413152 | ATLAS[6586.452752320000000],CONV[80.000000000000000],ENJ[41.000000000000000],MNGO[2285.830190060000000],MTA[130.000000000000000],TRX[0.000010000000000],USD[0.004662132175874300],USDT[0.000000038327903] |
| 02413157 | CRO[10.000000000000000],DFL[20.000000000000000],LTC[0.699968000000000],MANA[0.329153600000000],USD[0.110896249967019600],USDT[0.000000086694185] |
| 02413162 | ALICE[1.999620000000000],ATLAS[79.984800000000000],AVAX[0.499905000000000],GALA[9.981000000000000],LUA[29.994300000000000],USD[-46.989761290184365100000000000],USDT[40.479976164183403200],XRP[24.719112000000000] |
| 02413164 | ALTBULL[14564966],TRX[0.982549000000000],USD[323.013066810183384],USDT[543.316217013071663700] |
| 02413165 | BTC[0.015496900000000],ETH[0.049929990000000],ETHW[0.049929990000000],MANA[2.000000000000000],USD[0.716940795648510000] |
| 02413179 | ETH[0.000000011997400000] |
| 02413181 | USD[14.283869248367184000] |
| 02413183 | USD[0.000000112600469],USD[0.001714806600000],USDT[0.000000004743951500] |
| 02413187 | BTC[0.000000002000000000],TRX[0.000000005058537900],USDT[0.0000000081505444400] |
| 02413188 | AAPL[0.057440730000000000],AUDIO[14.561494050000000000],BAO[734.960981290000000000],ETH[0.004050890000000000],ETHW[0.003996130000000000],FTT[0.189538980000000000],KIN[4.000000000000000000],MATIC[0.001286740000000000],SOL[8.236691200000000000],UBXT[2.000000000000000000],USD[2532.360416475536076100],USDC[1.000000000000000000] |
| 02413190 | BNB[0.000022490000000000],CRO[0.000000007091632300],ETH[0.000000010000000000],USD[0.0856201971009689400] |
| 02413196 | TRX[0.000010000000000000],USDT[0.000003882365114100] |
| 02413198 | ATOM[0.095960000000000000],BNB[0.282656050000000000],BTC[0.000023878853000000],FTT[0.131841058726240000],MATIC[9.986000000000000000],USD[108.1345450780000000],USDC[1999.0000000000000000],USDT[1069.1903784700000000] |
| 02413211 | AKRO[6.000000000000000000],BAO[17.000000000000000000],DENT[10.000000000000000000],FRONT[1.000000000000000000],GBP[0.000000008559643800],KIN[134.530529720000000000],RSR[1.268751390000000000],SOL[4.475471570000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001286465550] |
| 02413221 | DENT[1.000000000000000000],FTT[8.411657200000000000],SPY[2.279223620000000000],TRX[2.000000000000000000],USD[10.4679529344295268] |
| 02413223 | ATLAS[2468.054766650000000000],POLIS[52.200000000000000000],TRX[0.000005000000000000],USD[0.036152919341066100],USDT[-0.004102366560406000] |
| 02413224 | 1INCH[0.000000009740155],BTC[0.000000002287440000],USD[6.305454647436318700],USDT[44.6797008450091549000] |
| 02413228 | ATLAS[1720.000000000000000000],AURY[11.000000000000000000],CRO[9.977200000000000000],POLIS[24.597302000000000000],TRX[0.000000155261382000],USDT[183.7546894157267807000] |
| 02413234 | DOGE[0.460000000000000000],KNC[0.087400000000000000],LUNA2[0.035674787100000000],LUNA2_LOCKED[0.083241169900000000],LUNC[768.260000000000000000],NEAR[0.096400000000000000],RUNE[0.092278000000000000],USD[0.000000002166299],USDT[223.5087203912966791] |
| 02413235 | BNB[0.000000010000000000],SPELL[17.624605077369442],USD[0.000002100373845] |
| 02413236 | AMPL[0.000000006704961],BADGER[0.000000041589268],BAL[0.000000002418177],BAT[0.000000028697955],BTC[0.000000004785050],CHR[0.000000040000000],CREAM[0.000000078116526],CVC[0.000000074495116],ETH[0.000000090000000],EUR[0.000000032475072],FRONT[0.000000014320000],GENE[0.000000036028608],OG_GCD[0.000000022779770],IMX[0.000000099863333],LINK[0.000000021919024],LRC[0.000000030193930],MANA[0.000000006330593],PORT[0.000000044654303],PRISM[0.000000028719726],RAY[0.000000000503307488],RNDR[0.000000065074688],ROOK[0.000000001594024],SPELL[0.000000086000000],SUSHI[0.000000060710000],TLM[0.000000003280000],USD[48.9915420726316673] |
| 02413241 | BALBULL[2357.551980000000000],BNBBULL[0.147846800000000],BULL[0.024107955600000],DOGEBULL[7.608554100000000],EOSBULL[20061.829000000000],ETH[0.170967510000000],GRTBULL[2415.930200000000000],KIN[2059646.600000000000],LINKBULL[1735.670160000000000],LTCBULL[1747.506380000000000],TRX[0.000000000000000],THETABULL[135.874170000000000],USD[0.000000000000000],USD[808172326096000],XRP[897.351704000000000] |
| 02413256 | SD[0.000000000000000] |
| 02413261 | TRX[0.000062000000000],USD[0.000000012461626],USDT[0.000000011871769] |
| 02413262 | ALCX[0.048000000000000],BAO[62000.000000000000000],CREAM[0.430000000000000],MER[23.000000000000000],REEF[1040.000000000000000],SLP[250.000000000000000],STEP[37.300000000000000],TRYB[130.244890136691230],USD[10470.596198722523590] |
| 02413263 | ATLAS[3410.000000000000000],CRG[13.485700440000000],USD[0.000000041230583],USDT[0.000000010822341] |
| 02413272 | BTC[0.000000000923721],GALA[0.000000009725896],MANA[0.000000009377795],TRX[0.000147022014007],XRP[0.000000006023542] |
| 02413274 | BTC[0.000000002560000],ETH[0.000000006000000],FTT[3.013657920000000],SOL[4.298441522000000],USD[0.411706308054046],USDT[0.000000103338631] |
| 02413281 | SOL[0.008593130000000],USDT[0.384246347500000] |
| 02413282 | EUR[0.328562380000000],USD[0.196061912091000] |
| 02413283 | BUSD[26.996161570000000],ETHBULL[0.000767548000000],LTC[0.003750000000000],MATIC[-0.121321078767438],RUNE[0.500000000000000],USD[25.696248635625000] |
| 02413284 | USD[0.797729840000000],USDT[0.000007246692407] |
| 02413285 | USD[0.056584418329154] |
| 02413290 | USD[0.000014892609240],USDT[0.000000094308792] |
| 02413293 | FTT[0.005449170000000],MTA[0.000826680000000],SHIB[7591646.620188965700000],SOL[0.083975483448894],USD[-1.307472810790256] |
| 02413295 | BULL[0.038579291100000],USD[33.132845564255950] |
| 02413299 | BNB[3.100864000000000],EUR[0.000000007934100],FTM[336.048336080000000],FTT[0.010483944354176],KSHIB[0.000000007779262],LUNA2[1.522767180000000],LUNA2_LOCKED[3.553123426000000],LUNC[331585.760000000000],MANA[169.000000000000000],SAND[94.000000000000000],SOL[6.263921912160790],SRM[0.001330790000000],SRM_LOCKED[0.012824210000000],USD[8.916954019781890800000000000],USDT[0.0000000645590860],XRP[0.750000001854275] |
| 02413303 | USD[195.619426931284342] |
| 02413310 | AXS[1.549357790111756320],BNB[0.000000001473400],BNT[0.000000006147340],BTC[0.153657258347560],FTT[83.207616539202722],MATIC[0.000000052195400],SOL[27.045542886580386],SRM[0.003480100000000],SRM_LOCKED[0.046040990000000],USD[307.387910626197244],USDT[0.000000176940997] |
| 02413322 | AURY[16.996770000000000],USD[2.527489407710000] |
| 02413338 | ETH[0.000000010000000],USD[0.000290884519936] |
| 02413338 | AURY[1.767225440000000],USD[0.937524417765012400],USDT[0.000000089612907] |
| 02413339 | TRX[0.001555000000000],USD[0.215529280000000],USDT[0.755994776500000] |
| 02413340 | USD[26.462158490000000] |
| 02413343 | BNB[0.000000099923428],USD[0.000000862753830] |
| 02413343 | USDT[0.000000068132688] |
| 02413344 | CEL[1.000000000000000],ETH[0.000735240000000],ETHW[0.000735240000000],FTT[61.654670440000000],LUNA2[0.001967558473000],LUNA2_LOCKED[0.004590969771000],LUNC[428.440000000000000],MATIC[5.000000000000000],RAY[1299.358443050000000],SOL[96.564797800000000],SRM[699.642729390000000],SRM_LOCKED[8.287452680000000],USD[3.170693382875000],USD[0.001809382537100] |
| 02413349 | NFT [3588695109401738591],NFT [5184216159617912181],NFT [5271668390907227767],TRX[0.000004000000000],USDT[0.000000067193088] |
| 02413349 | ATLAS[9.998000000000000],POLIS[3.399320000000000],USD[0.637469735223000] |
| 02413353 | TRX[0.000010000000000],USDT[1.497361522000000] |
| 02413354 | ETH[0.000000002037000],MATIC[0.000000031188900],USD[-0.000000025575861],USDT[0.000017118959953500] |
| 02413358 | BTC[0.025722830000000],BUSD[4189.030292880000000],ETH[0.047465678265200],EUR[0.389563237723961],TRX[0.000000042791600],USD[0.011949177940340],USDC[1318.434455390000000],USDT[0.000000043877248] |
| 02413369 | EUR[0.000000095259422],SHIB[107229.572402930000000],USD[0.000379880276966] |
| 02413380 | AURY[0.000000052736772],BNB[0.000000007963694],BTC[0.000000046646720],DOGE[0.000000067123900],ETH[0.000000067123900],SHIB[0.000000822892235],SOL[0.000000084706147],USDT[0.000000084706147] |
| 02413383 | AUD[0.000000011394388],TRX[0.000000000000000],USD[8.251708629486900] |
| 02413394 | BTC[0.013641120000000],SOL[0.000000012000000],USD[-1.048389746074547],USDT[0.147221587537696] |
| 02413399 | ATLAS[9.578000000000000],BTC[0.000083530000000],DOT[0.054800000000000],FTM[0.857600000000000],LUA[0.025080000000000],TOMO[0.023800000000000],USD[0.000000035000000],USDT[0.000000051829802] |
| 02413401 | ETH[0.000343200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02413404 | TRX[0.00000100000000000] |
| 02413407 | BRZ[0.00015877000000000],USD[0.00447930593425990] |
| 02413410 | BNB[0.00000001000000000],ETH[0.00000039447400],MATIC[0.00000000565254440],SHIB[0.00000000960336679],SOL[0.00000001045663460],USD[0.00000000536821580],USDT[0.00000000444593400] |
| 02413412 | TRX[0.00001000000000000],USD[0.00936282182000000] |
| 02413416 | ATLAS[1170.00000000000000000],CRO[239.95200000000000000],FTT[4.19932000000000000],POLIS[35.79888000000000000],USD[0.92624403730000000],USDT[0.00668299150502840] |
| 02413424 | BNB[0.00000004000000000],USDT[0.00000000130221060] |
| 02413425 | ATLAS[4745.99483900924229910],FTT[6.70254596666282168],POLIS[51.45644255290043020],SOL[0.03113883000000000],USD[0.08318143229938500] |
| 02413430 | AVAX[0.02538566877449141],TRX[0.00001000000000000],USD[0.00000003896830],USDT[0.00000001501070598] |
| 02413434 | AAVE[0.06000000000000000],BAO[761.320000000000000000],BCH[1.3200000000000000],BTC[0.00025607000000000],CRV[4.99622000000000000],CUSDT[0.00000002419102],DOGE[89.85517300000000000],LRC[0.91306000000000000],MANA[5.26621855000000000],REN[0.98200000000000000],SHIB[1699838.00000000000000000],SOL[0.00851320000000000],USD[0.66194025176260141],USDT[0.0000000222721116],VGX[102.81784000000000000],XRP[0.47746000000000000] |
| 02413441 | USD[2.41648429600000000] |
| 02413444 | AAPL[1.99980800000000000],ABNB[0.99980000000000000],ALCX[23.71000000000000000],AMZN[6.99881400000000000],AURY[46.00000000000000000],BRZ[0.59620000000000000],BTC[2.83670360000000000],COIN[4.00000000000000000],FB[3.00000000000000000],GOOGL[16.64320000000000000],NVDA[21.30855950000000000],USD[0.33590172560000000],USDT[0.03237686000000000] |
| 02413448 | BNB[0.00000004089656],ETH[0.00000001000000000],SPELL[0.00000003455193 2],USD[0.00003466544433 0] |
| 02413449 | BTC[0.00000096328000],PUNDIX[0.00000004088000 0],USD[0.23281498599536 55],XRP[0.00000002000000000] |
| 02413450 | BTC[0.00000008348500 0],USD[0.00013030836546 0] |
| 02413456 | BAL[0.28085286000000000],BCH[0.87988659650000000],BNB[0.02993800900000000],BTC[0.02239578781015411],CEL[2.46954700000000000],CHZ[49.87167100000000000],COMP[0.00000000114000000],ETH[0.12699164500000000],ETHW[0.08699164500000000],FTT[6.19986700000000000],LINK[3.59874600000000000],LRC[82.00000000000000000],LTC[1.58962950100000000],MANA[82.99886000000000000],MKR[0.01995432180000000],OMG[30.50000000000000000],PAXG[0.00000005220000000],SOL[4.41965880600000000],SUSHI[9.46211000000000000],USD[0.54681180621357451],USDT[0.00000004683424 4] |
| 02413457 | USD[25.00000000000000000] |
| 02413460 | BNB[0.00000008380000 0],BTC[0.00000007400000000],FTT[9.99810000000000000],LTC[0.00000005000000000],LUNC[0.00000007000000000],SOL[0.00000006000000000],USD[5015.83263099075731] |
| 02413463 | BTC[0.00049845429700 0],USD[1.71973607876379 10],USDP[382.51667499000000000] |
| 02413464 | BTC[0.00001970420417 9],DYDX[5.20000000000000000],OKB[1.95429501500000000],USD[0.28439094525536 304] |
| 02413465 | ETH[0.00097644000000000],ETHW[0.00097644000000000],USD[0.00000010085959 2],USDT[0.00000008000000000] |
| 02413479 | SOL[1.41200000000000000],USD[0.00000003244564 72] |
| 02413484 | BTC[0.99978728700000000],USD[0.00201088192110 12],USDT[0.00000000926 85101] |
| 02413487 | BCH[0.00598280000000000],CEL[0.09864516601244584],DOGE[BULL[0.00099280000000000],FTT[0.09958000000000000],KNC[0.07997031486987 15],LINK[0.098570483311 6031],LTCBULL[30.216000000000000000],LUNA2[0.00044269800000000],LUNA2_LOCKED[7.91103296300000000],LUNC[0.03577000000000000],MATIC[0.00933714160604 42],RAY[0.9088000000000000 0],SLP[9.38000000000000000 0],SUSHI[0.49700000000000000 0],USD[0.00000004568223 0],USDT[-0.1813202627682384 4] |
| 02413494 | ATLAS[0.00000008641050 0],ETH[0.00000004961973 0],USD[0.00000001137369300],USDT[0.00000233235458 95] |
| 02413499 | BTC[0.04999050000000000],ETH[0.71186472000000000],ETHW[0.71186472000000000],TRX[0.00001000000000000],USDT[3.67946100000000000] |
| 02413502 | BNB[0.00000004000000000],BTC[0.00084216653643662],ETH[0.06800000380 43662],EUR[608.57066604297878 76],FTT[30.07333560440101 90],LUNA2[2.218907484000 00000],LUNA2_LOCKED[5.17745079700 000000],LUNC[268220.56000000000000000],SOL[0.74053504220000 00],TRX[0.00098100000000000],USD[0.00 35796373573838] |
| 02413506 | EUR[0.00000002942520 0],USD[402.85026004720004 82],USDT[0.00000000907588 77] |
| 02413513 | BAO[15.28085286000000000],BTC[0.01742929778388445],DENT[3.00000000000000000],DOGE[0.00375550000000000],ETH[0.21169107000000000],ETHW[0.00000019000000000],EUR[0.0032258129810044 1],FTT[2.71308920000000000],KIN[5.00000000000000000],LINK[0.00000259000000000],LTC[0.00000034564774],MYC[108.60321995000000000],RAY[0.05800000000000000],SHIB[7.56893757836776253],SOL[0.00000047000000000],TOMO[1.00000000000000000],TRX1.00000000000000000],USD[0.00000001362166641],USDT[0.00004635369557 82] |
| 02413518 | SHIB[0.00000000446158 10],USD[0.00001802940816 0] |
| 02413519 | BTC[0.00007735000000000],FTT[0.07398110000000000],RUNE[0.00428767000000000],SOL[0.00321100000000000],UNI[0.04716000000000000],USD[0.82346867128111 61],USDT[0.00000008885870 49] |
| 02413528 | CHR[2.99943000000000000],MNGO[59.77419714000000000],TRX[0.00001000000000000],USD[0.2211681737500000 0],USDT[0.00000000545 2248] |
| 02413531 | EUR[0.00000004927812 8],USD[0.00000135462044] |
| 02413533 | USD[0.27938028000000000] |
| 02413543 | AURY[0.00000010000000000],USD[0.00000008793954 3] |
| 02413546 | AURY[0.00000010000000000],FTT[0.04613482028103 36],USD[0.00000009800000 0] |
| 02413551 | GBP[8739.17658775199856 52],USD[0.00000009889771 2] |
| 02413552 | BTC[0.33369006300000000],ETH[2.20691146000000000],ETHW[1.46091146000000000],EUR[496.2588209925000000 0],SOL[2.28948186000000000],USD[3.74168953962500 00],XRP[1.00000000000000000] |
| 02413561 | AAVE[4.52000000000000000],BAT[0.00000000086 1200],BNB[0.84000000000000000],BTC[0.02506080800000000],CHZ[1468.80722207000000000],COMP[6.90960000000000000],ETH[0.573741280000000 0],ETHW[0.573741280000000 0],FTT[13.70887053308467 58],LINK[37.00000000000000000],MKR[0.41000000000000000],PERP[0.00000000408500 0],SUSHI[193.50000000000000000],UNI[46.00000000000000000],USD[47.15525380389200000],USDT[0.00020953461364],YFI[0.02600000000000000 0] |
| 02413564 | AMPL[0.00000000002698 1199],AVAX[0.00000000863656],BNB[0.00000000007722017],BTC[0.00000000325027 96],DOT[0.00000000805197 76],ETH[0.00000079429752],ETHW[0.01513007794297 52],FTT[0.00000001220165 8],LUNA2[1.110000000000000000 0],LUNA2_LOCKED[2.59000000000000000 0],LUNC[0.00000004862068],USD[0.00000000 48223405],USDT[0.00000001657071],USTC[0.00000000524446 17] |
| 02413569 | EUR[0.00033032320584 2],KIN[1.00000000000000000],USD[0.00000005495 7563] |
| 02413575 | LTC[0.00088000000000000],USD[2.22398533870000 00],USDT[0.00000003291 1734] |
| 02413581 | USD[0.00000008500000 0] |
| 02413583 | EUR[0.00987728000000 000],USD[0.00000001173272 77] |
| 02413586 | USD[0.00816060650000000] |
| 02413588 | GRTBULL[1620.67580000000000000],USD[0.01124399146443 60],USDT[0.0000000076348970],XRPBULL[141191.7560000000000000 0] |
| 02413596 | 1INCH[30.51299630000000000],ALCX[1.38093130618593940],ALPHA[113.94897179500000000],BADGER[4.00333620000000000],BAL[12.14802076000000000],BAT[101.91312670500000000],BNB[3.01132385000000000],CEL[83.83981559800000000],CHZ[690.53573682686800000],CREAM[2.38895416600000000],DYDX[12.30111746082000000],ENJ[112.70223307000000000],FTM[252.68766270500000000],GAL[836.07988630752143920],GRT[308.906478254502000000],LO[113.89799222880000000],LINK[12.51697304000000000],LTC[2.79342489000000000],MANA[65.76111055000000000],MATIC[55.11413057952546557],MKR[0.03601900000000000],OMG[32.65000000000000000],QNT[0.00000000607172200],SAND[55.72445834600000000],SOL[2.26473596750220],SPELL[15188.74712187500000000],STOR[105.91953814000000000],SUSHI[33.85101059460000000],TRX[4542.71912217980000000],USDT[0.00000416030020611],WAVES[14.89624660040000000],XRP[205.03290358000000000] |
| 02413597 | USD[0.00222240790000000],USDT[0.97000000000000000] |
| 02413599 | GENE[83.95320000000000000],LUNA2[0.00000002635569 5],LUNA2_LOCKED[0.00000061496535 1],LUNC[0.00573900000000000],MATIC[20.00000000000000000],NFT[4786799274929862 21][1],SOL[0.16296600000000000],USD[2.20030124520000000],USDT[0.76210899000000000] |
| 02413602 | USD[0.00587265814192 48],USDT[0.00000003479196 0] |
| 02413603 | ATLAS[240.00000000000000000],CRO[20.00000000000000000],LINK[0.69840920611519 82],MAPS[1.00000000000000000],TRX[0.00001000000000000],USD[1.04849836930000000],USDT[0.00000054794371212] |
| 02413604 | USD[783.80895963000000000],USDT[0.0000000791301 86] |
| 02413608 | EUR[0.05662873000000000] |
| 02413612 | ATLAS[2600.25433991000000000],BTC[0.00004840000000000],GALFAN[27.00000000000000000],LUNA2[0.00024341963 1000],LUNA2_LOCKED[0.00056803124720 00],LUNC[53.01000000000000000],NFT[3203360343800967 82][1],NFT[3451921269884617 91][1],NFT[5430180694253164 18][1],TRX[0.00000300000000000],USD[0.05185678427554 23],USDT[0.00000000320907 21] |
| 02413620 | AURY[4.99900000000000000],BOBA[4.99900000000000000],DFL[79.98400000000000000],MANA[2.99940000000000000],USD[38.55305400000000000] |
| 02413629 | USD[1.47345000000000000] |
| 02413635 | BNB[14.69622907700000000],BTC[0.48734023504000000],ETH[12.10122043490000000],ETHW[12.10622043490000000],FTT[28.19881000000000000],SOL[2.04000000000000000],TRX[0.00001800000000000],UNI[9.97987500000000000],USD[7626.66195377617800000],USDT[457.07216500753619360] |
| 02413645 | ATOM[0.19996200000000000],CEL[1.99981000349371 16],CREAM[0.5499145000000000 0],CRV[1.99962000000000000],SOL[0.19082261000000000],USD[8.44662734625726341],USDT[0.00000014894575 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02413656 | BNB[0.000000010000000],EUR[0.0000000020602256],LTC[0.0044959900000000],USD[21.4827952828785130] |
| 02413659 | TRX[0.000001000000000],USD[6.7677547155000000],USDT[10.0941384753135106] |
| 02413660 | ATLAS[0.000000006130000],LTC[0.000000033400000],USD[0.9804726903900000],USDT[0.000000180702008] |
| 02413665 | ETH[0.0007100000000000],ETHW[0.0007100000000000],FTT[0.1999600000000000],MNGO[19.9940000000000000],SPELL[99.9800000000000000],TULIP[0.0999800000000000],USD[49.6915313680881348],USDT[0.000000003101710] |
| 02413666 | ETH[0.0000000048024536],SOL[-0.0000000006200000],TRX[0.0000000035336480],USD[0.0000007536957274],USDT[0.0000000049901000] |
| 02413667 | AVAX[3.0000000000000000],AXS[1.0000000000000000],BAT[145.0000000000000000],BCH[2.0000000000000000],CRO[269.9922400000000000],DOGE[848.0000000000000000],DOT[4.0000000000000000],ENJ[16.0000000000000000],ENS[8.0000000000000000],FTM[32.0000000000000000],FTT[12.2200000000000000],LRC[145.9972840000000000],MANA[107.0000000000000000],MATIC[40.0000000000000000],RAY[15.7032167300000000],SAND[52.0000000000000000],SHIB[44000000.0000000000000000],SOL[10.4300000000000000],USD[1.3537067956430000],XRP[29.0000000000000000] |
| 02413669 | TRX[0.000001000000000] |
| 02413670 | BNB[0.0000001459407669],ETH[0.0000000068572220],NFT [4957443348536840041][1],NFT [4995277059449434693][1],NFT [5577197979536936863][1],SOL[-0.0000000280000],TRX[0.0000000110582199],USD[0.0000000006168252] |
| 02413673 | USD[0.1997038121244736],USD[0.0916078300000000] |
| 02413676 | BNB[0.0050000000000000],ETH[0.0000567400000000],ETHW[0.0000567407991318],GMT[0.9022000000000000],SLP[2.9080000000000000],TRX[0.0000006362587],USDT[0.0000000080000000] |
| 02413678 | CHZ[275.9711415400000000],DOT[15.0997600000000000],USD[0.0000000007311127],USDT[15.4186490580000000] |
| 02413680 | BTC[0.0000000087868727] |
| 02413682 | AURY[1.3041118495000000],USD[0.0000000987620534] |
| 02413683 | BAO[1000.0000000000000000],GALA[10.0000000000000000],LINA[100.0000000000000000],MATIC[5.0528067100000000],SAND[5.0000000000000000],SHIB[100000.0000000000000000],SOL[1.0312108500000000],USD[9.7908469426514700] |
| 02413684 | LUNA2[0.6904966073000000],LUNA2_LOCKED[1.6111587500000000],LUNC[150357.0900000000000000],USD[8.9689832225371335],USDT[61.8256827890018741] |
| 02413685 | USD[25.0000000000000000] |
| 02413687 | SHIB[0.0000000231141148],TRX[0.0000000047594736],USD[0.3162740019419000],XRP[55.8361051860345336] |
| 02413688 | BTC[0.0000000010958645],EUR[0.0000000957118869],USD[0.1803647719326770] |
| 02413695 | FTT[0.0022261968709200],GOG[352.9508000000000000],USD[0.0885602007500000],USDT[0.0000000042535586] |
| 02413700 | DOGE[0.0000000042575837],USD[0.0076549690438232],USDT[0.0000000109238056] |
| 02413703 | GALA[9.9221000000000000],USD[302.5020810045750000],USD[0.0056238750000000] |
| 02413704 | ETH[0.0103326000000000],ETHW[0.0103326000000000],GBP[0.0000151074620480],KIN[1.0000000000000000] |
| 02413716 | BTC[0.0013604478601600],DOGE[0.0523528800000000],FTT[0.0999600000000000],LINK[0.0986400000000000],SUSHI[0.4896110000000000],USD[0.0000001912503940],USDT[0.0000000041700780] |
| 02413717 | FTM[0.0000000075869308],TRX[0.0000000685289201],USD[0.0000000501199564],USDT[0.0000000081966260] |
| 02413725 | ASD[197.2000000000000000],USD[0.0127286365948478],USDT[0.0000000160620635] |
| 02413726 | BTC[0.0000050900000000] |
| 02413731 | BNB[0.0000000077783837],CEL[0.0603917400000000],SOL[0.0000000097364592],USD[0.0000051250082255],USDT[0.3649051926884427] |
| 02413739 | ETH[0.0000000053454959],EUR[0.0000130340544952],SOL[0.0000000100000000],USD[0.0022226184879874] |
| 02413743 | BTC[0.0000000427076684],ETH[0.0000000066953975],RSR[6.4286550745165025],USD[0.6628987183000000],USDT[0.1163574750000000] |
| 02413747 | USD[0.0000060985377492] |
| 02413750 | POLIS[0.0894200000000000] |
| 02413753 | DFL[2.8000000000000000],LUA[0.0970630000000000],LUNA2[0.0664418146580000],LUNA2_LOCKED[0.0150309008700000],USD[0.0000000006000000],USDT[0.0000000003125000],USTC[0.9118700000000000] |
| 02413756 | BAO[6.0000000000000000],EUR[0.0000000529307],KIN[1.0000000000000000],XRP[9.1017302100000000] |
| 02413758 | USD[0.0000000005541400],USDT[0.0000000059377965] |
| 02413764 | USD[2.0649669280000000] |
| 02413765 | EUR[0.3361499481601985] |
| 02413766 | BNB[0.0061262600000000],ETH[0.0007923200000000],ETHW[0.0007923156025844],USDT[1.2365067190000000] |
| 02413771 | BNB[0.0000000019894800],BRZ[0.0000000096890080],USD[0.0134991134433406],USDT[0.0000038277444293] |
| 02413778 | ATLAS[410.0000000000000000],AVAX[0.0007303591679271],POLIS[7.2000000000000000],TRX[0.0000070000000000],USD[5.6115177324000000],USDT[0.0057480000000000] |
| 02413782 | BTC[0.0000000078355748],FTT[0.0000000073872759],SHIB[0.0000000087489677],TRX[0.1422376400000000],USD[-0.3540701928773260],USDT[0.4202013628069750] |
| 02413785 | SHIB[10228580.8460586600000000],USD[0.0000000044213422] |
| 02413789 | BTC[0.0000979600000000],ETH[0.2748878000000000],ETHW[0.2748878000000000],FTT[0.0992000000000000],USD[2.0021832477056000] |
| 02413791 | COPE[56.9768000000000000],CRO[120.0000000000000000],TRX[0.0000010000000000],USD[3.5379820511397141],USDT[0.0009470256992700] |
| 02413804 | ATLAS[660.0000000000000000],USD[0.3183467418125000],USDT[0.0000000013975952] |
| 02413813 | BNB[0.0000000409609000] |
| 02413817 | USD[10.6100000000000000] |
| 02413821 | ETH[0.0000600000000000],STETH[0.0000000064810162],USD[27.4500981518726236],USDT[0.0000000085229348] |
| 02413825 | AKRO[2.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000507486600],FTT[0.0012837100000000],KIN[1.0000000000000000],MANA[93.9271034752943612] |
| 02413827 | FTT[0.100000000000000] |
| 02413835 | USD[5.4377583800000000] |
| 02413841 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000092550606],FIDA[0.0005488100000000],FTT[0.0009752260685520],KIN[6.0000000000000000],SXP[0.0036545039481200],TRX[0.0000000051110266],USDT[12.2126948035719825] |
| 02413844 | TRX[0.000001000000000],USD[0.0880849615000000],USDT[-0.0027673453810663] |
| 02413856 | BRZ[0.6989444000000000],BTC[0.0000000091606233],LUNA2[0.3531904074000000],LUNA2_LOCKED[0.8241109505000000],LUNC[76907.9548080000000000],USD[0.0096777397118260],USDT[0.0000000047314568] |
| 02413859 | BNB[0.7002568400000000],DOGE[614.4723012800000000],MATIC[475.5182914300000000],RUNE[139.7617971800000000],SOL[11.5615318200000000] |
| 02413861 | BNB[0.0000000032656400],BTC[0.0000000047503600],ETH[0.0000000092140000],GBTC[0.7708879111642400],TRX[0.0000120000000000],USD[0.0000000608509000],USDT[0.0001693679507609] |
| 02413864 | AVAX[0.0096313823595032],BTC[0.0743000000000000],ETH[0.4310000000000000],USD[185.9850405156700667000000000],USDT[2.6054675315000000] |
| 02413868 | BAT[0.0000000028554810],CRO[0.0000000038489420],FTT[0.0000000059503300],LTC[0.0000000004997165],MANA[0.0000000085259480],MOB[0.0000000094312315],USD[0.0000001424693043],USDT[0.0000000093016142] |
| 02413878 | BAO[1.0000000000000000],BTC[0.0000286300000000],CHZ[1.0000000000000000],EUR[0.0001495420535691],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 02413879 | ATLAS[3788.0587707680000000],EUR[0.0000000030307202],FTT[12.7228745331620974],LUNA2[0.0008151471112800],LUNA2_LOCKED[0.0001902009930000],LUNC[17.7500000000000000],POLIS[50.9000000000000000],USD[0.0000001264247077],USDT[39.6958846573884464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02413887 | APE[0.000000000036583],AVAX[0.000000039351740],BAT[0.000000008883926],BF_POINT[600.000000000000000],BNB[0.000001006958635],BTC[0.003200348285872],CRO[0.000000030084010],DODO[0.000000051492267],DOGE[0.0000000372074337],ETH[0.056487776162062],ETHW[0.000000081675089],FTM[0.000000041833628],FTT[0.832622456005854],GALA[0.000000025340000],GODS[0.000000000335864],HNT[0.000000001855968],IMX[0.000000030601890],KIN[0.000000025522075],LTC[0.000000063045025],LUNA2[0.000000105134363],LUNA2_LOCKED[0.000000245313513],LUNC[0.002273942038779],MANA[0.000099995756],MATIC[0.000000079578101],RAY[0.000000000362029],SAND[0.000000093739073],SHIB[29533464.816208200000000],SOL[0.000000063279017],TLM[0.000000081501900],TRX[0.000000062212584],USD[0.000183258209658],USDT[0.000000006668217],USTC[0.000000081034742],XRP[0.000000057106104] |
| 02413888 | SOL[2.360000000000000],USD[0.532410260000000] |
| 02413890 | ALGO[97.350808660000000],ALICE[0.000000003614276],AURY[0.000000009650979],AVAX[2.030865990000000],BTC[0.000000079375480],CHZ[134.898552240000000],SOL[1.735515500000000],SRM[0.000000070638285],TLM[0.000000006578968],TRX[0.000135000000000],USD[0.000485798716976],USDT[12.174313760219214],6],XRP[76.160530357902443] |
| 02413894 | AKRO[4.000000000000000],ALICE[0.000165240000000],AUD[0.000640330000000],BAO[16.957859370000000],BAT[0.000372730000000],BNB[0.000020000000000],DENT[5.000000000000000],DOGE[0.014262970000000],ETH[0.000003030000000],ETHW[0.000000303000000],FTM[0.000110800000000],0],GALA[0.007584100000000],GENE[0.001574830000000],GODS[10.436211210000000],KIN[0.000000000000000],SAND[0.000392770000000],STARS[0.001685000000000],TLM[0.012903880000000],TLRY[2.089118990000000],UBXT[6.000000000000000],VGX[0.000187120000000] |
| 02413897 | USD[0.000929654688197] |
| 02413898 | AKRO[1.000000000000000],CHF[0.785685713691401],RSR[1.000000000000000],USDT[0.000000088863911],XRP[0.000367780000000] |
| 02413903 | BNB[0.000000100000000],USD[0.445508599501018],USDT[0.000000029500000] |
| 02413904 | BTC[0.000190400000000],USD[0.001250334796680],USDT[0.000000055905510] |
| 02413909 | TRX[0.000020000000000],USDT[0.000000318557520] |
| 02413912 | DOGE[75.000000000000000],KIN[10000.000000000000000],SHIB[1800000.000000000000000],SLP[300.000000000000000],SPELL[1000.000000000000000],TRX[195.000000000000000],USD[0.636608137575000] |
| 02413914 | USDT[13.000000000000000] |
| 02413916 | BTC[0.000000004000000],DOT[5.980000000000000],FTT[0.104058029405616],USDT[1.089931173500000] |
| 02413918 | BTC[0.000094700000000],USD[0.000000000272436] |
| 02413921 | BAT[0.000000008704336],BTC[0.001867841622625],CRO[0.000000022000000],CRV[0.000000079168140],ENJ[0.000000005000000],ETH[0.000000100000000],GBP[0.000000950804449],LRC[0.000000063726565],MANA[0.000000041000000],PAXG[0.000000097090020],SAND[0.000000092820928],SOL[0.000000551551770],USD[0.000035899202510] |
| 02413922 | BTC[0.000185384774716],ENS[1.180000000000000],ETH[0.003639562156639],ETHW[0.000363950000000],SOL[0.008965659685146],USD[23.613332194504324] |
| 02413928 | ETHW[0.001535110000000],USD[0.052105838000000],USDT[-0.021974955914182] |
| 02413930 | ALGO[16.000000007828679],USD[992.737127102946602],USDT[0.000000014253657],XRP[0.000000061069213] |
| 02413932 | BNB[0.000000027628200],BTC[0.000000097963476],USD[0.005029576839180] |
| 02413934 | EDEN[2.775050420000000],LINK[0.173738510000000],UBXT[1.000000000000000],USD[0.000000701300020] |
| 02413948 | ATLAS[130.000000000000000],POLIS[3.600000000000000],USD[1.131504095850000],USDT[0.000000081223439] |
| 02413957 | AURY[10.099746630000000],FTM[41.991600000000000],USD[0.383085020572638] |
| 02413962 | HNT[0.000000048107735],LUNA2[0.247538695000000],LUNA2_LOCKED[0.577590695500000],LUNC[53902.110000000000000],SHIB[0.000000062904172],USD[0.000000703125718] |
| 02413974 | AAVE[0.000000010000000],BNB[0.010000000000000],SOL[0.000000065000000],USD[0.000000098278848] |
| 02413985 | BTC[0.000000023274511],ETH[0.000000001100000],FTT[0.000000096930284],SOL[0.046156600000000],SRM[0.003160200000000],SRM_LOCKED[0.002401420000000],USD[0.000000129176464],USDT[0.000000144683696] |
| 02413993 | AAVE[0.000815100000000],AVAX[0.097808150000000],BTC[0.000000007230000],CRO[9.867437000000000],ETH[0.000000069000000],FTT[6.098225400000000],GRT[102.000000000000000],IMX[90.280717090000000],LDO[49.990785000000000],NEAR[14.997178500000000],SNX[15.000000000000000],TRX[0.000226000000000],UNI[14.997235500000000],USD[0.000000047866500],USDC[3106.943964270000000],USDT[0.000000052408200] |
| 02413997 | USDT[10.000000000000000] |
| 02414000 | USDT[0.000024619086730] |
| 02414004 | AURY[7.000000000000000],USD[3.287879587500000] |
| 02414009 | USD[0.000000030074324],USDT[0.000000042199234] |
| 02414018 | KIN[1973581.000000000000000] |
| 02414027 | CEL[0.081400000000000],FTM[252.973970000000000],USD[2.475088489000000] |
| 02414036 | BTC[0.000871600000000],FTM[228.590567340000000],TULIP[2.419210987939151],USD[0.000000075885452] |
| 02414038 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000096214263010] |
| 02414042 | LUNA2[0.096213916320000],LUNA2_LOCKED[0.224499138100000],LUNC[0.609878000000000],USD[0.045054485547960] |
| 02414045 | ETH[0.000836930000000],ETHW[0.000863930931373],LTC[0.002510610000000],USD[1.860682312964950],XRP[0.264036000000000] |
| 02414053 | BNB[0.000000128463900],BRZ[0.200475233097602],BTC[0.000001751564900],FTT[0.000000106713300],USD[0.001115410757484],USDT[0.000000162422846] |
| 02414056 | BRZ[115.709039140816655],USD[0.000000011952135] |
| 02414059 | BTC[0.000000078688512],ETH[0.000000006352844],EUR[0.000310883943142],USD[0.000000026187214] |
| 02414061 | NFT[329494663527478277][1],TRX[0.700001000000000],USDT[1.008864692000000] |
| 02414074 | KIN[3.000000000000000],USD[0.000000102461671] |
| 02414078 | USD[81.814819452000000] |
| 02414085 | USD[0.000002934268316],USDT[0.000000012221920] |
| 02414097 | ALGO[0.992000000000000],USD[0.003477212200000] |
| 02414102 | USD[0.000000116691181],USDT[0.000000007315843] |
| 02414104 | DAI[0.090162720000000],FTT[5.898938000000000],MATIC[169.970318000000000],USD[551.197088178678000] |
| 02414109 | ATLAS[0.000000045912200],TRX[0.000090000000000],USD[0.270807594521200],USDT[0.000000074895240] |
| 02414122 | AUD[0.056081700000000],USD[0.000000045480351] |
| 02414124 | BRZ[0.210000000000000],USD[0.131542291650000],USDT[0.000000007000000],XRP[367.000000000000000] |
| 02414130 | IMX[3.366261460000000],USD[0.000000537348702] |
| 02414132 | CHZ[790.000000000000000],GBP[0.000000020088020],USD[0.368599069930326],USDT[1.673552669971924] |
| 02414133 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000000077481664],BRZ[0.000000004291041],DENT[4.000000000000000],FTT[0.000000005040000],KIN[8.134673948740000],MANA[0.000000050821015],SHIB[0.000000041565450],SPELL[2.000000007593907],TRX[1.000000006232000] |
| 02414135 | AKRO[5.000000000000000],ATLAS[11.259636390000000],AURY[0.090369100000000],BAO[8.000000000000000],BAT[1.004585380000000],DENT[1.000000000000000],DOGE[22.000000000000000],ETH[0.000101047604263],EUR[0.000101476042633],FTM[0.004352830000000],GRT[1.000000000000000],KIN[3.000000000000000],MANA[0.104372420000000],RAY[20.326489460000000],RSR[2.000000000000000],SOL[0.018133800000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000041164622] |
| 02414141 | GBP[0.000000075123618],USD[0.000000007012158],USDT[0.000000119869320] |
| 02414142 | USD[0.000004246063555],SPELL[0.000000028023326],USD[0.000031733905163] |
| 02414149 | ALC[XD.000000052686168],ATLAS[14475.618103700000000],AUDIO[221.959929000000000],BOBA[103.388105050000000],BTC[0.000656312952195],COPE[173.072662000000000],FTT[0.000000018943565],KIN[308000.000000000000000],RAY[0.000000001729862],SRM[0.002779400000000],SRM_LOCKED[0.034900490000000],USD[0.000983938744385],USD[10.000000446636827] |
| 02414150 | BTC[0.461700000000000],ETH[19.487000000000000],ETHW[5.859000000000000],EUR[1.023717080000000] |
| 02414153 | SPELL[8931.697501930000000] |
| 02414157 | BNB[0.195782910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02414160 | USD[0.1499977000000000] |
| 02414161 | POLIS[1.9800000000000000] |
| 02414165 | AKRO[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],GALA[98.5409044100000000],KIN[1.0000000000000000],LTC[13.0952651300000000],SHIB[139966.8862011100000000],USD[0.0000000064263586],XRP[8140.7788578500000000] |
| 02414167 | BNB[0.0000004100000000],BTC[0.0000000009737720],LUNA2[0.0005069985422200],LUNA2_LOCKED[0.0001182996599000],LUNC[11.0400000000000000],USD[0.1203635321575566],USDT[0.0000000124630205] |
| 02414168 | TRX[13.9000000000000000] |
| 02414171 | ATLAS[180.0000000000000000],ETH[0.0003944800000000],ETHW[0.0003944800000000],EUR[0.0000000005544808],USD[0.0000205842697444] |
| 02414174 | USD[0.3806786737000000] |
| 02414186 | BTC[0.0000040200000000],ETH[0.0791591404280000],USD[0.0012107558812612],USDT[0.0025030182657187] |
| 02414189 | ABNB[0.0000000164175761],AUD[0.0000000068175496],BTC[0.0000000033083660],ETH[0.0000000016871682],FTT[0.0000000076919716],LTC[0.0000000005725471],SHIB[354115.1966610800000000],SXP[0.0000541600000000],USD[0.0000000075028474],USDT[0.0000000026335227] |
| 02414194 | BCH[1.4130000000000000],DOGE[1909.9318653432280000],DYDX[32.6937870000000000],MANA[90.0292013200000000],RSR[8237.2213731442600000],SAND[0.0000000093700000],SHIB[11215676.8411884713856915],SOL[20.0648234549420000],USD[0.0018109525589366],USDT[0.0000000053234274],XRP[0.0000000083200000] |
| 02414195 | IMX[6.0952400000000000],USD[-0.0000000002736054200002] |
| 02414201 | BTC[0.0000023500000000],USDT[0.0001764448213748] |
| 02414206 | TRX[0.0000100000000000],USD[0.0928659100000000],USDT[0.0088229840] |
| 02414208 | SOL[0.0000000013686418],USD[29.9967222981258394],USDT[0.0000000054688342] |
| 02414214 | TRX[0.0000660000000000],USD[0.7435847626000000],USDT[0.0054050000000000] |
| 02414215 | IMX[6.6962374800000000],USD[0.0000000086152636],USDT[0.0000000018511685] |
| 02414216 | GODS[0.0901200000000000],USD[0.0000000113051762],USDT[0.0000000019632768] |
| 02414217 | TRX[0.0000100000000000],USDT[0.0000000035311316] |
| 02414221 | BCHBULL[18800.0000000000000000],BTC[0.0405277200000000],FTT[0.0064239202800000],LTCBULL[2220.0000000000000000],TRXBULL[423.0000000000000000],USD[3.5328792290337023],USDT[0.0000000072869274],ZECBULL[605.0000000000000000] |
| 02414222 | USD[313.4898320446835847],USDT[0.0000000073653287] |
| 02414224 | BTC[0.0009199205708000],FTT[0.0105383520000000],SOL[0.0000000045440000],USD[1.7035393973687379],USDT[0.0000000044677810] |
| 02414230 | LTC[11.6178760000000000],NFT [5407506690759347816{1}],USDT[1.6137532050000000] |
| 02414232 | TRX[0.0000100000000000],USD[0.0000007288206084],USDT[0.0000005788010B] |
| 02414242 | ATLAS[20885.0916093767980000],FTM[249.2070274326880000] |
| 02414244 | BNB[0.0042160300000000],GAR[3.9992000000000000],SPELL[1001852.2828665300000000],USD[0.3954171687414581],USDT[0.0004109586186657] |
| 02414249 | USD[0.0000253618454528] |
| 02414257 | AUD[2198.0000000040807535],AVAX[0.0000000048640000],BNB[0.0000000084293891],COIN[9.6004169746485199],CRO[25068.3043739376064184],ETH[0.0000000009775174],LUNA2[17.5295984600000000],LUNA2_LOCKED[39.4541549100000000],SHIB[300167169.3940503100000000],USD[0.0000000007302956],USDT[0.0000000552105 13] |
| 02414260 | BNT[0.0000000090462639],BTC[0.0000000070400000],FTT[25.0014369610517724],LUNC[0.0000000024743800],SOL[2.5954997470813800],USD[435.8100000038593562] |
| 02414262 | ETH[0.0000006000000000],EUR[0.0002379171481152],MANA[39.0000000000000000],SHIB[40000.0000000000000000],USD[2.5662255097034500],USDT[7.4660284512000000] |
| 02414269 | ETH[2.5003543663310120],ETHW[2.4998064463310120],USD[0.0000000028166516],USDT[0.0000000043684178] |
| 02414273 | USD[25.0000000000000000] |
| 02414277 | BTC[0.0000000043755176],ETH[0.0000000028835318],FTT[0.0000301400000000],PYPL[0.0000000084905750],USD[-0.0469333111826219],USDT[0.053840379884367] |
| 02414281 | BTC[0.0000094631223],TRX[0.0001800000000000],USD[0.0000000656904952] |
| 02414292 | FTM[369.0176459800000000],FTT[25.1900633311086084],USD[0.0000001189428378] |
| 02414304 | 1INCH[8.7834000000000000],AGLD[0.0092200000000000],AKRO[0.0244000000000000],ALGO[0.6664000000000000],ALPHA[0.4602000000000000],ANC[0.1664000000000000],APE[0.0422600000000000],APT[0.8600000000000000],ASD[0.0167200000000000],ATLAS[1.8920000000000000],ATOM[0.0792000000000000],AUDIO[0.6638000000000000],AXS[0.9602000000000000],AAVE[0.0000000048640000],BAL[0.5020000000000000],BAND[0.0648800000000000],BAO[746.4000000000000000],BAT[0.0000000009775174],BNB[0.0390982300000000],BOBA[0.0237200000000000],CEL[0.0287200000000000],CHZ[7.6000000000000000],CLV[0.0448200000000000],CREAM[0.0068600000000000],CRO[8.5620000000000000],CRV[0.5492000000000000],DAWN[0.0638800000000000],DEFI[0.0000000000000000],DGLD[0.0000000000000000],DMGO[0.0000000000000000],DODO[0.0414000000000000],DOGE[0.2020000000000000],DYDX[0.0928000000000000],EDEN[0.0000000000000000],ENS[0.0090000000000000],EOS[0.0590000000000000],FIDA[0.1502000000000000],FRONT[0.6498000000000000],FTM[0.3204000000000000],FTT[0.0044113419497013],GALA[2.8760000000000000],GALFAN[0.0819800000000000],GARI[0.8332000000000000],GODS[0.0122800000000000],GRT[0.0600800000000000],GST[0.0608000000000000],HT[0.0900000000000000],HXRO[0.5240000000000000],JOE[0.6060000000000000],JST[8.8380000000000000],KIN[9258.0000000000000000],KNC[0.0587200000000000],KSOS[57.1800000000000000],LDO[0.2500000000000000],LINA[0.0901800000000000],LOOKS[0.1856000000000000],LRCD[0.1870000000000000],LUNA[0.1356000000000000],LUNC[0.0476400000000000],LINQ[0.0007400000000000],MAP[60.6340000000000000],MATIC[9.8000000000000000],MER[0.8460000000000000],MOB[0.2164000000000000],MTA[0.1184000000000000],NEAR[0.0521800000000000],NEXO[0.9612000000000000],OMG[0.1873000000000000],OXY[0.3084000000000000],PSY[0.2538000000000000],Q[4.3340000000000000],RAMP[0.2000000000000000],RAY[0.9878000000000000],RNDR[0.0956400000000000],ROOK[0.0080000000000000],RSR[1.5100000000000000],RUNE[0.0816000000000000],SAND[0.9292000000000000],SHIB[30360.0000000000000000],SKL[0.2244000000000000],SLP[7.1120000000000000],SOL[0.0070000000000000],SPELL[29.6600000000000000],STEP[0.0838000000000000],STG[0.2788000000000000],STMX[0.9640000000000000],SUN[0.0690680000000000],SUSHI[0.3610000000000000],SWEAT[0.5062000000000000],TONCOIN[0.0686000000000000],TRU[0.0324000000000000],TRX[0.7040000000000000],UMEE[0.4680000000000000],USD[7351.7906705593015720],USDT[40.0000000000000000],VGX[0.6865094100000000],WAVES[0.0732000000000000],WRX[0.8986000000000000],XPLA[9.0520000000000000],ZRX[0.2400000000000000] |
| 02414315 | TRX[0.0000010000000000],USDT[0.5154644100000000],USDT[0.0000000103616560] |
| 02414331 | USD[0.0000000032000000] |
| 02414331 | USDT[200.0000000000000000] |
| 02414334 | BTC[-0.0000864892311155],BULL[0.0000000078800000],DOGEBULL[0.0000000060000000],ETHBULL[0.0000000002000000],FTT[0.0907644150244481],SOL[0.0000000062575690],USD[-16.2546200004601984000000000],USDT[30.2401781426933852] |
| 02414336 | TRX[0.7000020000000000],USD[0.9466355245500000] |
| 02414341 | AURY[2.0000000000000000],GOG[17.0000000000000000],POLIS[2.6100000000000000],SOL[0.2900000000000000],USD[7.0135668751750000] |
| 02414343 | DOT[0.0000000087571200],ETH[2.5618320984701700],ETHW[0.0000002260643000],FTM[0.0000000015581800],LUNA2[0.0024628306730000],LUNA2_LOCKED[0.0057466049040000],LUNC[0.0000000010000000],OMG[0.0000000091154500],RUNE[0.0000000040800004],SOL[0.0000000038878257],USD[0.0005535620841500],XRP[0.0000000256081400] |
| 02414347 | BAO[1.0000000087571200],TRX[0.1178698700000000],USDT[20.6650196320680850] |
| 02414348 | MBS[0.5000000000000000],USD[0.0000001095501121],USDT[0.0000000012361907] |
| 02414351 | TRX[0.0000003000000000],USD[0.0000000172137560],USDT[0.0000004808704] |
| 02414353 | USD[0.0000000097569530] |
| 02414356 | BCH[1.0220000000000000],DENT[79700.0000000000000000],FTT[1.4000000000000000],LTC[1.0900000000000000],SHIB[1600000.0000000000000000],TRX[2239.0000000000000000],USD[6.9477151584272200],XRP[142.0000000000000000] |
| 02414359 | WRX[1021.5277393200000000] |
| 02414364 | USD[60.6006191437471510],USDT[0.5719450224752411] |
| 02414370 | BTC[0.0116614426748000],LINK[0.0497830000000000],XRP[0.9141200000000000] |
| 02414377 | CRO[0.0000000000440000],USD[0.0000001138311147],USDT[0.0000000035935368] |
| 02414381 | AURY[29.9980000000000000],AURY[0.9980000000000000],POLIS[12.0975600000000000],SOL[0.3300000000000000],TRX[0.0000100000000000],USD[0.1737933308000000],USDT[0.0400000000000000] |
| 02414382 | AURY[0.0000010000000000],GBP[0.0000000259729521],LUNA2[0.0239750150300000],LUNA2_LOCKED[0.0559417017400000],LUNC[5220.6100000000000000],USD[0.0007419332500000],USDT[0.0000000043696372] |
| 02414383 | BTC[0.0229969100000000],MANA[214.6485640438000000],SAND[215.0684968000000000],USD[4.2476053738585238],USDT[1.4762280316523000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02414385 | EUR[0.008231418000000000],USD[0.000005886706974] |
| 02414387 | BRZ[0.0012669749017539],TRX[0.000779000000000],USD[0.000000075000000],USDT[0.000356583591368] |
| 02414389 | USD[0.000000054000000],USDC[2.445582960000000],USDT[0.003978020000000] |
| 02414393 | CRO[150.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],GALA[200.000000000000000],LUNA2[0.000101032318200000],LUNA2_LOCKED[0.000235742075800000],LUNC[22.000000000000000],SAND[75.000000000000000],SOL[1.999640000000000],USD[0.9502343843050000] |
| 02414395 | ATLAS[0.824101470000000],BAO[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.035990280350146],USDT[1.3558555205228685] |
| 02414399 | APE[0.000000004500000],BIC[0.000000000450000],BNB[0.000000009600000],BTC[0.000008686880000],CRO[0.000000001078298],DOGE[0.000000057729704],ETH[0.003996155936269260],ETHW[0.000000007680632],EUR[0.000046746706178],FTM[0.000000003675000],FTT[0.000000007861280],IMX[0.000000006700000],MANA[0.00000030820810,SAND[0.000000395372000],SOL[0.389159116252220],TRX[0.000000000000000],USD[-0.0000491537629957],USDT[0.000011862607288Z] |
| 02414401 | ATLAS[0.000000000451740],BTC[0.008153530969000],DOGE[0.378180850000000],ETH[0.000145791847587500],ETHW[0.000145201110000],FTT[170.062168001574360],MATIC[379.410948146000000],RAY[2677.947679410000000],SOL[408.204582240000000],SRM[441.852131710000000],SRM_LOCKED[28.628599750000000],TR X[0.5465720143597700],USD[205.353542547925000000000],XRP[9683.382257197000000] |
| 02414404 | ATLAS[436.896444920000000],AURY[0.701020606542063],GOG[254.0000000000000000],USD[0.033470354201307Z] |
| 02414417 | USD[0.936526105850000] |
| 02414429 | USDT[20.00000000000000] |
| 02414433 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GALA[64.376124570000000],IMX[5.301982580000000],KIN[4.000000000000000],LRC[13.345661480000000],MANA[8.902078670000000],RSR[1.000000000000000],RUNE[3.077582130000000],SAND[6.256509300000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.050000220405969],USDT[0.6043872969562491] |
| 02414446 | 1INCH[0.000000006762712],BNB[0.000000024000000],BTC[0.000000049067688],ETH[0.000000068108000],EUR[0.000000082885936],SHIB[0.000000026485250],SPELL[35.432043664321420],SUSHIBULL[129595.094219650000000],TRX[0.000010000000000],USD[0.008886709062619],USDT[0.000240147495719] |
| 02414446 | GOG[24.997600000000000],USD[0.1534995538162750],USDT[0.0000000010344575B] |
| 02414452 | SAND[0.078256239464800000],SOL[0.000000100000000],USD[0.0053773715576773],XRP[0.002210000000000] |
| 02414453 | 1INCH[0.000000000240000],AXS[0.000000003261943B],BAO[0.000000039220208],BNB[0.000000062148760],BTC[0.000000042610826],DFL[0.000000054727704],DOGE[0.000000012996448],ETH[-0.000000002795592],FTT[0.000000044629784],LRC[0.000000067592071],MANA[0.000000058786707],SAND[0.000000002165477],SOL[0.000000075211900],SPELL[0.000000078456143],TLM[0.000000087700000],USD[0.9063195100000000],USDT[0.0000012135372550] |
| 02414457 | USD[0.006373064250000000] |
| 02414460 | USD[0.0078881506430290],USDT[0.0071720500000000] |
| 02414465 | AURY[0.000000100000000],USD[0.000000059101458] |
| 02414466 | ATLAS[0.000000079857840],BAO[0.000000100000000],CRO[0.000000008318191Z],FTT[1.009988790000000],MATIC[0.000000036080948],USDT[0.000000007211175S] |
| 02414468 | BNB[0.002565700000000],ETHW[0.225574590000000],MANA[0.695276560000000],SAND[0.452951980000000],USD[0.207483753493495Z],USDT[0.000000036132882] |
| 02414470 | DENT[4762.781865567513466],DOGE[0.000518750000000],MANA[0.000000006737398O],USD[0.000000024215251] |
| 02414475 | USD[25.00000000000000] |
| 02414476 | BTC[0.000063140000000],USD[13.6284967000000000] |
| 02414477 | AKRO[8.000000000000000],ATLAS[0.014497920000000],AUDIO[1.031954390000000],BAO[23.000000000000000],DENT[13.000000000000000],KIN[22.000000000000000],RSR[5.000000000000000],TRX[7.000000000000000],TRY[0.0604495045676392],UBXT[4.000000000000000],USD[0.000000151761812],USDT[0.000000007362489],XRP[0.009218800000000] |
| 02414479 | ATLAS[899.053731864000000],USD[1.2907252470375000] |
| 02414486 | BRZ[0.000000000000000],BTC[-0.000004271835498],FTT[0.000025208138067Z],USD[0.000073791556993B],XRP[0.476923820000000] |
| 02414490 | EUR[0.000000005540915Z],FTT[0.142536549061200],USD[0.0058720507558169],USDT[0.000000006888576O] |
| 02414493 | USD[0.000000060906706],USDT[0.000000019881594] |
| 02414499 | USD[0.2196361750000000],USDT[1.300102605467064] |
| 02414500 | USD[30.00000000000000] |
| 02414503 | ATLAS[20.000000000000000],BTC[0.0000105113003924],USD[0.2027227179610777],USDT[0.000000010000000] |
| 02414506 | FTT[0.062631811508540],LUNA2[0.162396087700000],LUNA2_LOCKED[0.378924204600000],LUNC[35362.090000000000000],USD[0.000003258388790] |
| 02414512 | USD[30.00000000000000] |
| 02414515 | SGD[0.007760680000000],USD[0.003459084],USDT[0.000000003873924] |
| 02414516 | AUDIO[1.000000000000000],CAD[0.000000009314008],USDT[0.000000002970223] |
| 02414519 | AVAX[6.946133010000000],BAO[2.000000000000000],HXRO[1.000000000000000],OMG[1.002025000000000],SOL[16.254295150000000],USD[6.326845194914387B] |
| 02414526 | BTC[0.015000049340900],CRO[9.935400000000000],DOT[0.000000060570549],ETH[0.000000032077100],ETHW[0.000545063207100],FTT[0.000000057967715],LEO[0.000000063838130],MATIC[331.034244751739680],SOL[0.000000013356400],SRM[0.014487100000000],SRM_LOCKED[0.028973290000000],TRX[271.000000000000000] |
| 02414527 | AKRO[1.000000000000000],AURY[30.421430338000000000],BAO[2.000000000000000],BF_POINT[200.00000000000000],EUR[0.000000106339448],GENE[5.316046890000000],GOG[298.376777090000000],IMX[87.6847638000000000],SPELL[29599.047564000000000],TRX[1.000000000000000] |
| 02414533 | AKRO[8.000000000000000],AUDIO[0.099923854600467B],AXS[0.004389128720968],BAO[12.000000000000000],BTC[0.000001801237804],CRO[0.573091389094303],DENT[9.000000000000000],DOGE[1.601755103701967],ETH[0.000000520000000],ETHW[0.000000520000000],FIDA[0.001649800000000],FTT[0.0447739400000000],KIN[22.000000000000000],LINK[0.000113700000000],MANA[0.080953398923081],MATIC[0.002653846965360O],RSR[44.000000000000000],SAND[0.0000182700000000],SPELL[2.0636973571902858],STSOL[0.000047107800000],TOMO[0.000146380000000],UBXT[6.000000000000000],USD[0.002080300000000],USDB[0.00000792407501],USDT[0.000001022443111140] |
| 02414534 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.738391560361711],USDT[0.0002652194111999] |
| 02414538 | APE[127.980561000000000],ETH[-0.000000025760512],FTT[1.054328500000000],SAND[74.282020268852900O],SOL[2.796082256243455],USD[0.000000014178357],USDT[0.000000151500200],XRP[0.000000098843803] |
| 02414539 | BTC[0.000000097643375],ETH[0.000000035920000] |
| 02414540 | AUD[0.847697461633602],USD[0.00000016564734410] |
| 02414543 | AUDIO[1.011249880000000],AVAX[3.745458790000000],BAO[2.000000000000000],BNB[0.000000011565597],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],STEP[0.043269151485000O],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000241287901S] |
| 02414545 | USD[0.000000076164660] |
| 02414546 | BSVBULL[510404.670920080000000],DEFIBULL[0.261402730000000],DOGEBULL[1.005778430000000],GRTBULL[45.042968600000000],SHIB[0.000000090000000],SUSHIBULL[158403.294788530000000],THETABULL[1.113476750000000],TOMOBULL[73654.640935500000000],USD[0.4366697685984068],XRPBULL[3120.30783708 00000000] |
| 02414550 | AMZN[0.080983800000000],GLD[0.000000605086145638],TWTR[0.000000000281705],USD[6.694693056899409300000000],USO[-0.001037912173477] |
| 02414553 | ATLAS[15130.000000000000000],TRX[0.000001000000000],USD[0.2246841308500000] |
| 02414556 | BTC[0.000006000000000],SLP[8.784000000000000],USD[-0.0003574696132278],USDT[16.5440390490121767] |
| 02414561 | ETH[0.000185900000000],ETHW[0.000018950346738],TRX[0.000001000000000],USD[-0.0000490115490729],USDT[0.0405120000000000] |
| 02414562 | DOGE[1061.000000000000000],ETH[0.240981460000000],ETHW[0.240981460000000],MATIC[219.960400000000000],SHIB[4199244.000000000000000],SOL[5.209386200000000],USD[-181.316761512480000000000000],USDT[200.0000000000000000] |
| 02414568 | USD[10.00000000000000] |
| 02414569 | USD[-0.0041133804421118],USDT[0.000000025000000],XRP[0.0404879500000000] |
| 02414571 | BTC[0.0270850200000000] |
| 02414578 | BNB[0.000000000173468],ETH[0.000000023772368],POLIS[0.000000004669678],USD[0.000000000438824],USDT[0.000000005810140] |
| 02414584 | COPE[111.978720000000000],TRX[0.999001000000000],USD[0.4243990394000000] |
| 02414587 | BTC[0.000000059208700],CEL[0.00000009972255Z],PAXG[0.000100000000000],USD[0.0389790351500000] |
| 02414597 | BTC[0.0024832900000000],ETH[0.013000000000000],ETHW[0.013000000000000],POLIS[7.598940000000000],SUSHI[5.2686747342800000],USD[1.9777116221212274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02414605 | IMX[276.944600000000000],USD[0.5844927837452493],USDT[0.0075160000000000] |
| 02414613 | AURY[8.9682900000000000],BRZ[670.000000000000000],USD[0.1480962000000000] |
| 02414614 | AKRO[0.000000077990252],ATLAS[0.000000018021718],AUDIO[0.000000061642618],AXS[0.000000003431150],BAO[0.000000073981555],BAT[0.000000095722662],BOBA[0.000000059929075],BRZ[0.000000097063086],CHR[0.000000028575947],CHZ[0.000000020198041],CRO[0.000000001139536],DENT[0.000000095048375],DFL[0.000000035915257],DOGE[1178.267561091075910],FTM[0.000000001063374],FTT[0.000000003544307],GALA[0.000000077798074],GENE[0.000000021343210],IMX[0.000000006046135],JST[0.000000008181329],KIN[0.000000009910040],KNC[0.000000072832974],LINK[0.000000042283661],LRC[0.000000035496539],LTC[0.000000028117818],MANA[0.000000056640658],MTA[0.000000024079060],OXY[0.000000059455267],POLIS[0.000000012868657],RSR[0.000000088291045],SAND[0.000000032929121],SHIB[0.000000072162080],SLP[0.000000070295931],SOL[0.000000006433700],STARS[0.000000099402696],SXP[0.000000014919110],TRU[0.000000081107447],TRX[0.000000099824424],UBXT[0.000000026892000],USD[0.000000054215248],USDT[0.000000094891812],XRP[0.000000054466738] |
| 02414623 | TRX[0.000001000000000] |
| 02414623 | CRO[60.0000000000000000],POLIS[10.300000000000000],USD[4.9237119925000000] |
| 02414634 | BTC[0.000174400000000],TRX[0.000003000000000],USD[0.3793103266274855],USDC[1146.523514880000000] |
| 02414635 | DOGE[10.716908685250391],EUR[0.000000093057613],HUM[0.080443093314600],TSLA[0.000000200000000],TSLAPRE[-0.000000029027000],USD[-0.045818633460251] |
| 02414645 | SPELL[1683.762556400000000],USD[0.000000006385760] |
| 02414647 | ATLAS[0.000000026598722],IMX[0.000000058377716],KSHIB[0.000000067499254],LRC[0.000000049478693],LTC[0.000000051951315],SOL[0.000000025797127],USD[0.000000347099881] |
| 02414656 | BCH[0.000384430000000],BRZ[0.000000070091846],FTT[0.000000016537784],TRX[0.000113000000000],USD[1.457510478835238],USDT[0.000000134328974] |
| 02414659 | TRX[0.000001000000000],USD[1.044808141975500],USDT[0.000000115985194] |
| 02414662 | BNB[0.003182127215993],DOGE[0.000000055773175],ENS[0.000000020000000],ETH[0.000000010000000],GALA[0.000000005719304],GODS[0.092798963800369],GOG[0.000000030018080],IMX[0.000000063519392],MATIC[0.000000002000000],NFT[305537971643429593][1],NFT[321301334498994888][1],NFT[335422502516311197][1],NFT[422882984742131844][1],TLM[0.000000078009500],TRX[0.000012000000000],USD[0.006727575988852],USDT[0.118082610700026],USDT[0.000000041589542],VGX[0.000000009380423] |
| 02414666 | BUSD[166783.460008550000000],ETH[34.720389720000000],USD[0.000000054127737],USDT[0.000000107818979] |
| 02414669 | BTC[0.000000077912000],TRX[0.010020000000000] |
| 02414681 | BTC[0.001837530000000],CRO[120.0000000000000000],ETH[0.010000000000000],FTT[9.200000000000000],SLP[10659.742000000000000],SOL[0.629874000000000],USD[0.243321833538086],USD[0.204551453039520] |
| 02414687 | BNB[0.072500100000000],BTC[0.000022000000000],CEL[0.032015311521734180],DOGE[0.875560000000000],FTM[0.904400000000000],FTT[543.391300000000000],LUNC[0.004301598000000],TRX[0.000037000000000],USD[0.104962490779391],USDT[4426.239505106514800] |
| 02414701 | ATOM[0.000000032534948],AVAX[0.000000040000000],BTC[0.000000001964465],ENJ[0.000000060360521],FTM[0.000000005242948],GALA[0.000000020859604],LINK[115.200000013806840],MANA[0.000000082263010],MATIC[0.000000029193078],RAY[0.000000007547307],RNDR[0.000000054312562],RUNE[0.0000000032712301],SOL[0.000000008483156?],USD[0.000000048946941],USDC[0.563596960000000] |
| 02414706 | ETH[0.000000100000000],FTT[0.000000009782532B],SPELL[0.000000010000000],USD[0.216403664334876],USD[0.000000061731438],VGX[4.000000000000000] |
| 02414711 | 1INCH[314.198802161251600],ATLAS[0.000000059857591],BAND[0.000000009684200],BNB[6.393509189429286S],BTC[0.001220920000000],DOT[0.000000016943921],ETH[-0.000000005274700],FRONT[5300.000000000000000],FTT[25.556804822560419B],LUNA2_LOCKED[237.376319400000000],MATIC[-0.000000015724165],NFT[456651678217195041][1],NFT[491984942998789190][1],PSYI[1470.495546000000000],SOL[0.000000004152520],SPELL[185473.195250000000000],SRMI[6.705409750000000],SRM_LOCKED[58.709569620000000],USD[0.139264589245101],USDC[1995.000000000000000],USDT[16894.090630000578911],USTC[0.000000028041300] |
| 02414717 | BNB[4.699040510000000],AUD[0.000000004592157],USD[0.000000004522757] |
| 02414722 | BTC[0.000000076123496],USD[80.9147477602975396] |
| 02414724 | BTC[0.254097383000000],ETH[2.103740890000000],FTT[32.389931200000000],LUNA2[0.021906674050000],LUNA2_LOCKED[0.051115572790000],LUNC[4770.224396900000000],SOL[1.999600000000000],USD[0.502630712300000],XRP[459.670000000000000] |
| 02414733 | BOBA[11.000000000000000],USD[0.1078171970500000] |
| 02414752 | USD[0.000005149978551] |
| 02414753 | BTC[0.000046800000000],EUR[0.000000035908367],USD[-107.535564099843525],USDT[150.000000031196934] |
| 02414754 | MATH[1.000000000000000],USD[0.002351030435350] |
| 02414757 | USDT[0.000000062250000] |
| 02414758 | CHZ[8.650000000000000],CLV[849.830000000000000],COMP[0.000010000000000],DODO[42.084100000000000],SXP[0.073400000000000],USD[0.031102219400000],USDT[0.004462531000000],WRX[0.1200000000000000] |
| 02414760 | TRX[0.000370000000000],USD[999.496553040100000],USDT[346.640000000000000] |
| 02414761 | ETHW[0.228347310000000],FTT[0.000000011000000],HT[0.003108000000000],USD[0.000000051606675],USDT[0.000000078539943] |
| 02414763 | AUDIO[1.508340780000000],AXS[0.024415780000000],BTC[20.000100000000000],DOGE[7.179921820000000],USD[0.054265397858861],ZRX[1.914153400000000] |
| 02414764 | ATLAS[129.974000000000000],POLIS[1.700000000000000],USD[0.1796122300000000] |
| 02414773 | ETH[0.000000010000000],SHIB[21866.147729007901577S],SPELL[0.000000015366506],TRX[0.000002000000000],USD[0.013794134576095],USDT[0.000000011492648] |
| 02414779 | BNB[2.156165780000000],ETH[0.565987460000000],ETHW[0.565987460000000],SGD[0.003568000000000],USD[0.000000062865824],USDT[0.000000056485048],XRP[599.500000000000000] |
| 02414783 | POLIS[6186.491980000000000],USD[0.029940029400000] |
| 02414785 | ETH[0.000045400000000],ETHW[0.000004540000000],SECO[1.077422340000000],USD[3.774168198006571] |
| 02414791 | BTC[0.000000000032400],TRX[0.000000084585454] |
| 02414795 | TRX[0.000782000000000],USD[0.000000095917685],USDT[0.2214254535887842] |
| 02414800 | TRX[0.000010000000000],USD[0.000000174934000],USDT[0.000000032701338] |
| 02414805 | FTT[9.780000000000000] |
| 02414806 | BTC[0.001699660000000],USD[0.5500000000000000] |
| 02414808 | AKRO[5.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],KIN[16.000000000000000],NFT[301305833538996603][1],NFT[470798307791806445][1],SECO[1.040240440000000],TRX[5.000185000000000],UBXT[5.000000000000000],USD[101.218799005080500],USDT[0.000000046435169],XRP[891.877887160000000] |
| 02414809 | BTC[0.000000031225424],ETH[0.000000010000000],MATIC[0.000000099328324] |
| 02414812 | AURY[147.598206470000000],USDT[0.000000359508622] |
| 02414813 | AURY[0.000000010365504] |
| 02414821 | AURY[19.000000000000000],TRX[0.000010000000000],USD[0.000000137415845] |
| 02414821 | FTT[0.9985293300000000],RSR[1.000000000000000],USD[0.000000369468066O] |
| 02414822 | TONCOIN[0.028440000000000],USD[0.072823926500000],USDT[3.516937115000000] |
| 02414823 | BNB[0.000000068656256],ETH[0.000000010000000],LTC[0.000000024726503],SGD[0.000546859664208],SOL[0.000000100000000],USD[0.000000116122879],USDT[0.000002726454519] |
| 02414830 | ATLAS[202.788519590000000],TRX[0.000001000000000],USD[0.000000005261473] |
| 02414838 | SHIB[0.000000062323784],TRX[0.000001000000000],USD[0.000000124315810],USDT[-0.000000573239753] |
| 02414843 | BCH[0.065595950000000],FTT[0.005011230000000],USD[0.875533696595433],USDT[0.012774583050000] |
| 02414844 | USD[2.9599947326910786] |
| 02414849 | HXRO[384.000000000000000],USD[0.0173030400000000] |
| 02414852 | AVAX[0.000000002013915S],BNB[0.001972689764520S],BTC[-0.000000019053742],LUNA2[0.000012215725500],LUNA2_LOCKED[0.000028503607000],LUNC[2.660000000000000],OKB[0.020620304358400O],STEP[0.076320000000000],SUSHI[0.001810444227700],USD[0.0091562314189619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02414853 | BTC[0.00000000391119566],ETH[0.000000000007559082],USD[0.000002403952048O],USDT[0.000000155751291] |
| 02414856 | AKRO[3.00000000000000],AUDIO[1.03142289000000000],BAO[5.000000000000000],BTC[0.000163220000000],DENT[2.000000000000000],DOGE[287.00259655000000000],ETH[0.000234600000000],ETHW[0.000243462816786T],FTT[0.000022810000000],HOLY[1.086400930000000],KIN[2.000000000000000],RSR[1.00000000000000.0],TRX[1.00000000000000000],UBXT[3.000000000000000],USD[39.71569099106198866],USDT[15.48160945331038885] |
| 02414859 | BNB[0.00000008000000000],BTC[0.00253291506700000],BULL[0.00112000000000000],ETHBULL[0.003900000000000],SOL[0.00000009000000000],USD[20.10461781114908 50],USDT[0.00582380069206] |
| 02414865 | BTC[0.0760675827607000] |
| 02414867 | NFT (291564299714299444)[1],NFT (297111311324077664)[1],NFT (304111488153895360)[1],NFT (318760359362740152)[1],NFT (319211932673020115)[1],NFT (321818859124475423)[1],NFT (324649285587597987)[1],NFT (353084031623783548)[1],NFT (357410266957314657)[1],NFT (358095528878376793)[1],NFT (359699567103920991)[1],NFT (362456901226622149)[1],NFT (372395773412849786)[1],NFT (373594807687391912)[1],NFT (385342992004344574)[1],NFT (386910126078917550)[1],NFT (413762561656663002)[1],NFT (415513241243070181)[1],NFT (417728179426110371)[1],NFT (418447340249620081)[1],NFT (429789465234359703)[1],NFT (435038009472799924)[1],NFT (440968019086711575)[1],NFT (445659708162476438)[1],NFT (450039461186020833)[1],NFT (464349589015269793)[1],NFT (466403880026785633)[1],NFT (475708916314214745)[1],NFT (475708916314214745)[1],NFT (483048000500037441)[1],NFT (483067870273124591121)[1],NFT (483437522056373 4)[1],NFT (483540339911290513)[1],NFT (485085704609902012)[1],NFT (489971073317990239)[1],NFT (490737189261078 06)[1],NFT (496708144375850097)[1],NFT (498521065157763966)[1],NFT (503212672201288173)[1],NFT (507995357502055237)[1],NFT (512557397764307514)[1],NFT (518099061031313055)[1],NFT (530829642577714389)[1],NFT (541051515031295281)[1],NFT (541274899982896105)[1],NFT (553309061594897304)[1],NFT (568536614263881321)[1],NFT (571505784406043163)[1],USD[0.0000000000000000] |
| 02414871 | GBP[1.0000000000000000] |
| 02414873 | BAO[1.00000000000000000],BTC[0.01522724000000000],DENT[3.13496759000000000],FTT[7.0085411900000000],HOLY[1.08764139000000000],RSR[1.00000000000000000],TRX[0.00001000000000000],UBXT[1.00000000000000000],USD[0.0037589690985310] |
| 02414888 | BNB[0.0000000400000000],CRO[6.45962276618231444],ETH[0.10906264980000000],ETHW[0.00000009800000],MATIC[0.07583349231112560],SHIB[0.000000005856540],SOL[3.340000006426456],SPELL[0.0000000497187B],USD[0.000000021357121],USDT[0.000000009580922] |
| 02414897 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.000000146147004;],KIN[1.00000000000000000],LRC[0.0044336100000000],USD[0.0000000016413088] |
| 02414906 | TRX[0.0000010000000000],USD[0.0000000162371119],USDT[0.0000000521712812] |
| 02414907 | USD[0.0000000560000000] |
| 02414908 | SHIB[299820.000000000000],USD[0.0008104200000000] |
| 02414917 | BTC[0.0019556500000000] |
| 02414923 | USD[1.4707340573421866],USDT[23.6461318500000000] |
| 02414927 | BNB[0.00000001150000],BTC[0.0000115600000000],SOL[0.0000000500000000],USD[0.000000164370118],USDT[0.0000000099680693] |
| 02414928 | AVAX[0.000000005852277T],BTC[0.00000000216791T],COMP[0.0000249200000000],ETH[0.0723700834092051],ETHW[0.00073192278539OO],FTM[0.0000000165534747],FTT[322.82544999411143954],MAGIC[1107.00000000000000],MANA[0.0000000089781665],SOL[0.0000000010454074],SRM[0.1272630000000000],SRM_LOCKED[55.1367010500000000],STG[24.0000000000000],SUSHI[0.00000034602100],TRX[30.00000000000000],USD[22.624620579957062;],USDT[9.4857484225428504] |
| 02414933 | ALC[X0.07408841000000000],ALEPH[114.00000000000000],ATOM[6.99867000000000000],AVAX[0.19998100000000000],BCH[7.5138151800000000],BOBA[100.58088600000000000],BRZ[0.01470796700000000],CREAM[37.75282560000000000],DAI[0.08100000000000000],DODO[259.57286800000000000],ETH[0.60371003000000000],ETHW[0.60371003000000000],FRONT[244.95345000000000000],HGET[40.04239050000000000],HMT[340.95250000000000000],JET[288.00000000000000000],LINK[5.10000000000000000],LTC[0.81984420000000000],LUNA[54413659440000000000],LUNA2[38.79576661000000000],LUNA2_LOCKED[0.90523;45430000000],LINC[1.24976250000000000],MATH[9827.53241400000000],MNGO[50.00000000000000000],MOB[88.48318500000000000],OXY[47.99449000000000000],PAXG[0.00089265000000000],PORT[99.38229200000000000],PROM[4.36916970000000000],PUNDIX[96.58165500000000000],ROOK[1.46872089000000000],SHIBH[5054.33000000000000],SLP2720.00000000000,SNY[1103.99612000000000000],SOL[0.20998100000000000],USD[17.9087037937000000],USDT[0.00000785300000000] |
| 02414935 | BNB[0.00000001000000000],USD[0.7119560904797820] |
| 02414936 | GALA[0.00000002032920O],USD[0.4737924861102302],USDT[0.0001136544631130] |
| 02414938 | FTT[167.4226873544147249],LUNA2[0.00000000290000000],LUNA2_LOCKED[1.07155494300000000],SOL[13.2102393800000000],USD[0.0963071113696797],USDT[0.000000009400000] |
| 02414940 | SHIB[669398.74105944000000],USD[0.0000000050103692],USDT[0.0000000705392 50] |
| 02414944 | AUD[76.7100922385530956],AURY[0.0000000003767928],BAO[4.000000000000000],KIN[5884268.55709903000000],POLIS[51.07010051000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000038875348] |
| 02414948 | USD[0.0000000072892094],USDT[0.0000000066460836] |
| 02414950 | USD[0.0000000068400000] |
| 02414954 | FTT[0.0000000111533092],SRM[0.0030720800000000],SRM_LOCKED[0.1209986100000000],USD[79.1795108928819090],USDT[0.0000000130068697] |
| 02414955 | ATLAS[0.00000008165568O],AVAX[1.1070598400000000],BRZ[0.02000000000000000],DOT[2.38308437000000000],ETH[0.00016358000000000],MATIC[16.3715144022585600],POLIS[0.00000005600000000],USD[12.2250280764487932000000000] |
| 02414957 | 1INCH[0.62481600000000000],ETH[0.00079700000000000],ETHW[0.00079700000000000],MANA[0.42180000000000000],SAND[560.35060000000000000],SHIB[0.00000011000000000],USD[6.96258484000000000] |
| 02414961 | USD[25.00000000000000] |
| 02414965 | USD[0.0000000019082261],USDT[0.000000004773584] |
| 02414970 | ETH[0.0483058069849434],FTT[0.0000000018313200],IMX[0.0090973180800000O],USD[1.0104036300168313] |
| 02414971 | BTC[0.0062483800000000],USD[0.806493120979185;] |
| 02414973 | FTT[3.0133062175000000],LUNA2[0.0229572981200000],LUNA2_LOCKED[0.0535670289500000],LUNC[4999.0000000000000],USD[122.33995508108000000000000000] |
| 02414978 | USD[0.1576646267472636],USDT[0.0000008393992O] |
| 02414979 | TRX[0.0007770000000000],USDT[1.1578654075000000] |
| 02414982 | SAND[0.7621200000000000],TRX[0.0000010000000000],USD[155.3166128535708009],USDT[0.1620356363652176] |
| 02414983 | USD[551.1626802327000000] |
| 02414985 | USD[0.0000000076400000] |
| 02414989 | ADABULL[0.0570000000000000],ALGOBULL[5060000.000000000000],ATOMBULL[548.000000000000000],BEARBULL[0.897000000000000],MATICBULL[81.600000000000000],SUSHIBULL[409000.000000000000],SXPBULL[15640.000000000000],TRXBULL[183.000000000000000],USD[0.3430519406000000],USDT[0.0000000014080300],USDT[0.0000000094203750] |
| 02414993 | FTT[0.00000001408300O],USDT[0.0000000094203750] |
| 02414995 | USD[0.0085805000000000] |
| 02415001 | BRZ[0.0039360450000000],BTC[0.0000071690126047],FTT[0.0192324080694500],USD[0.1575997870145688],USDT[0.0025980422750000] |
| 02415006 | ETH[0.5438306200000000],ETHW[0.5436021400000000] |
| 02415007 | USD[0.0507530000000000],USD[0.1208484310000000] |
| 02415037 | TRX[0.0077800000000000],USD[0.4298311513000000],USDT[1.495343000000000] |
| 02415044 | AKRO[1.00000000000000],AURY[0.0000000040250212],CLV[0.00000000532928000],DENT[4.000000000000000],DOGE[0.00000008043840],EUR[0.00000007661055;],FTT[0.00000008145021O],KIN[1.000000000000000],KSHIB[0.0000000086249560],MANA[0.00000008817219O],RAY[0.0000000790803S1],RSR[1.000000000000000],SLP[0.000000009624683],SOL[0.0000000007235341B],SRMB[0.000000001757639641],STEP[0.00000003535708],TULIP[0.00000001589000O],USD[0.001000656352699],USDT[0.00000008336221B],XRP[0.0000000069410000] |
| 02415050 | LOOP[399.74460000000000000],FTT[5.9998000000000000],SRM[30.5492134900000000],USD[0.143925954904000],USDT[0.001705309604122] |
| 02415051 | BNB[0.0000001000000000],POLIS[0.0346600000000000],USDT[0.0000000080803866] |
| 02415055 | BTC[0.0003309681600000],USD[1.0388121288000000] |
| 02415072 | BTC[0.0000000305919 15],ETH[0.0019204528571400],FTT[0.0000001079990604],SOL[0.0000035092429284],SUN[0.0000000035730024],TRX[5.0000000000000000],USD[1225.7387934987343908],USDT[0.0000000044057256] |
| 02415080 | DYDX[20.40000000000000000],MCB[21.99000000000000],MOB[28.4943000000000000],REAL[65.00000000000000000],USD[0.0049128066000000],USDT[7.77353800000000000] |
| 02415082 | BAT[1580.04100000000000],LUNA2[24.53094140000000000],LUNA2_LOCKED[57.23886326000000000],LUNC[5341664.13648600000000],USD[3.7584855791496653] |
| 02415083 | FTT[375.8718945800000000],LUNA2[314.2242000000000000],LUNA2_LOCKED[0.00000004790573975],LUNC[0.0044708300000000],SUN[0.0007000000000000],TRX[0.5276070000000000],USD[0.3175846643442433],USDT[100.0034297122619533] |
| 02415085 | ALGO[83.17097830000000000],MANA[22.0229550200000000],USD[478.3727027148908300000],USD[0.0000000382633479] |
| 02415094 | BNB[0.0000000567000000],STG[0.9922000000000000],TRX[0.0000001000000000],USD[0.0000020663612264],USDT[0.0000000045168189] |
| 02415097 | BRZ[0.0000000040000000],BTC[0.00119836200000000],ETH[0.0323955000000000],ETHW[0.0323955000000000],GRT[524.00000000000000000],TRX[0.0000010000000000],USD[0.4974149716190110],USDT[2.0529350127763235] |
| 02415111 | TRX[0.0000030000000000],USD[0.3731191917500000],USDT[0.0000001150064 46] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02415112 | USD[37.7724198563000000] |
| 02415113 | IMX[7.4985750000000000],LUNA2[0.6461750483000000],LUNA2_LOCKED[1.5077417790000000],TRX[0.0000410000000000],USD[0.8342245336361680],USDT[900.9164072088970817],USTC[0.9810000000000000] |
| 02415114 | TRX[0.0000100000000000],USDT[0.0000019275750400] |
| 02415120 | USD[0.0000041869865920] |
| 02415124 | USD[0.0000084200098000] |
| 02415125 | BAO[6.0000000000000000],BTC[0.0066049718747655],DENT[3.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0000424019389600],LUNA2_LOCKED[0.0000989378575600],LUNC[9.2331114800000000],RSR[1.0000000000000000],SOL[0.0000000032903981],TRX[1.0000000000000000],USD[-0.8475706828350761],USDT[33.0579671242432754] |
| 02415127 | USDT[0.0000000052000000] |
| 02415130 | AURY[0.0000001000000000] |
| 02415131 | SPELL[0.0000004186280],USD[0.0000005205796940] |
| 02415136 | BIT[0.0000000631171111],NFT[289358337503499708][1],NFT[306838008681967053][1],NFT[328675270140033797][1],NFT[510830411876966291][1],NFT[557592948612659364][1],NFT[561192037035196640][1],USD[0.0000000099699546],USDT[0.0394814564838573] |
| 02415153 | FTT[7.9985028000000000],USD[0.9774085700000000],USDT[10046.6013829453073900] |
| 02415174 | ATLAS[0.0000000054242000],AURY[0.0000000097378764],BNB[0.0000000034653788],CTXC[0.0000000038615662],ETH[0.0000000068375470],GALA[0.0000000031984045],LUNA2[0.0000040665061673],LUNA2_LOCKED[0.0000094887257],LUNC[0.0088551000000000],MATIC[0.0000007256896700],SOL[0.0000000031831008],USD[0.00575 85825804381] |
| 02415176 | ATLAS[0.0000000084331560],BTC[0.0228345331511996],ETH[0.0221350900000000],ETHW[0.0221350900000000],FTT[0.4999100000000000],USD[0.0017007414062910] |
| 02415177 | SRM[0.0592092000000000],SRM_LOCKED[0.3886793900000000] |
| 02415182 | BTC[0.1109330400000000],BUSD[4141.2021229300000000],FTT[216.3531801347000000],NFT[470682185439646958][1],POLIS[0.0000000092300000],USD[0.0000000051440010],USDT[0.0000000062213376] |
| 02415185 | AVAX[0.0000000005419713],USD[-8.8576601624961263],USDT[5.6429259600000000] |
| 02415188 | ATLAS[0.0000000032500000],ETH[0.0000000010799750] |
| 02415189 | BTC[0.0021625100000000],SGD[0.8079795100000000],SOL[1.4732373800000000],TRX[0.0006020000000000],USD[0.0001294499909466],USDT[0.0000001184689760] |
| 02415193 | APE[0.0000000014697177],BRZ[0.0008971000000000],BTC[0.0000000078947733],GMT[0.0000000100000000],GST[0.0000000088806989],LUNA2_LOCKED[0.0000002181685776],LUNC[0.0020360041683362],SHIB[0.0000000004268078],SOL[0.0000000161067710],TRX[0.0000000080329140],USD[0.0319721560356224],USDT[0.0000000010853127] |
| 02415202 | ETH[0.0000000001229892],MATIC[0.0000000070000000],NFT[377730968953257299][1],NFT[415886194734436113][1],TRX[0.0014680000000000],USDT[0.0000099585110648] |
| 02415208 | USD[0.0000000074250000],ENS[0.0000001000000000],FTT[0.0000000022238080],GAL[321.0000000000000000],NFT[311291101605512746][1],NFT[332378972880714504][1],NFT[413667686283713812][1],SOL[0.0000000012509163],TRX[0.0009300000000000],USD[19360.8400954744606574000000000],USDT[0.0048764254217483] |
| 02415214 | ETH[0.0000000100000000],USD[63.7891971062388345],USDT[0.0000000049983182] |
| 02415216 | USD[0.0659727300000000] |
| 02415217 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USD[0.0000001728206460],USDT[0.0000000084756885] |
| 02415218 | SPELL[100.0000000000000000],USD[1.9855890295000000] |
| 02415226 | BNB[0.0000098900000000],NFT[375592384730536750][1],NFT[387190310817095258][1],NFT[390777525856154549][1],NFT[462991622762479745][1],NFT[508684466965915438][1],NFT[509657778013443640][1],TRX[0.0000010000000000] |
| 02415234 | ALICE[0.0996960000000000],AURY[0.9960100000000000],USD[-0.1243866238208431],USDT[0.0073236400000000] |
| 02415236 | MNGO[2.8940000000000000],USD[0.0282833492100000] |
| 02415239 | BTC[0.0201834500000000],ETH[0.0049961200000000],ETHW[0.0049961200000000],FTT[53.1874798600000000],KSHIB[1000.0000000000000000],SHIB[1000.0000000000000000],TONCOIN[0.0100000000000000],TRX[0.0117130000000000],USD[6153.8559844689806290],USDT[167173.1255221611670693] |
| 02415249 | BOBA[0.0237000000000000],OMG[0.4237000000000000],SLRS[0.8452000000000000],TRX[0.0000440000000000],USD[0.1180233085503766],USDT[0.0000000089647624] |
| 02415255 | USD[5.0000000000000000] |
| 02415260 | USD[0.0132506900000000] |
| 02415269 | AURY[9.9981000100000000],USD[0.0000000006020600],USDT[62.2259833436678432] |
| 02415272 | LUNA2[0.0000000106175782],LUNA2_LOCKED[0.0000002477434491],LUNC[0.0023120000000000],USD[0.0074664010000000],USDT[70.7972060000000000] |
| 02415274 | ATLAS[8.9500000000000000],BNB[0.0000000013400000],TRX[0.0000040000000000],USD[0.0000002669870776],USDT[0.0000000123484148] |
| 02415275 | AKRO[2.0000000000000000],AXS[0.0000000048816588],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000032752483],ETH[-0.0000000075698871],FTM[0.0000000833324441,GRT[11.0001826000000000],KIN[5.0000000000000000],MATIC[0.0000000012564050],SAND[0.0025960400000000],TOMO[1.0093770100000000],TRX[0.0000000231120000],UBXT[4.0000000000000000],USDT[0.0000000457710140] |
| 02415276 | USD[25.0000000000000000] |
| 02415278 | ETH[1.4411280000000000],LUNA2_LOCKED[36.0510724300000000],SUSHBULL[67000000.0000000000000000],SWEAT[93.0000000000000000],USD[0.0018912974468285] |
| 02415279 | ALCX[2.4434826600000000],ATLAS[16697.3276986500000000],AUD[0.0001653425666852],BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0404566425247576],DENT[1.0000000000000000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000016659228],USDT[0.0008846104491812] |
| 02415281 | AAVE[0.0000000008641618],BAT[0.0000000009184941],BCH[0.0000000009184941],BNB[0.0000000051103616],BTC[0.0000000044396479],CHZ[0.0000000077076020],CRO[0.0000000001121980],CRV[0.0000000053346784],DAI[0.0000000036693616],DENT[0.0000000016669357],DOGE[0.0000000004554689],EN[0.0000000045568919],ETH[0.0000000018580386],FTM[0.0000000027001191],FTT[0.0245044511869022],GRT[0.0000000028660559],KNC[0.0000000000135809],LTC[0.0000000031467578],MATIC[0.0000000527939300],MKR[0.0000000771786336],ONG[0.0000000952081356],PAXG[0.0000000015581628],RAY[0.0000000031186386],REN[0.0000000027852002],SHRB[0.0000000351196623],SNX[0.0000000034605334],SOL[0.0000001239223313],SRM[0.0042954340595841],SRM_LOCKED[0.0079507000000000],STMX[0.0000000005303287],TRX[0.0000000052630,UNI[0.0000000567899906],USD[0.0000000078249368],USDT[0.0000000604191928],WAVES[0.0000000035246661],WBTC[0.0000000023973193],YFI[0.0000000004230286911] |
| 02415285 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0008224000000000],BTC[0.0004822200000000],ETHW[0.0082148398910530],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000060663858041],USDT[154.8067966500000000],USDT[136.40483527460802 5] |
| 02415292 | AUD[0.0001415883815552],BTC[0.1084480600000000] |
| 02415293 | ETH[0.0170000000000000],USD[-10.9742566817500000],USDC[241.7171765100000000],USDT[0.0000000129112248] |
| 02415298 | BTC[1.9475289460000000],USD[30865.1371384021786480] |
| 02415299 | USD[0.0000000058000000] |
| 02415301 | FTT[0.3739390000000000],TRX[0.0000010000000000],USDT[15.1000000000000000] |
| 02415305 | BTC[0.0414400093752303],LINK[9.7579271879859941] |
| 02415311 | ETH[0.0001875826227836],ETHW[0.0001875826227836],POLIS[0.0000000071780800],SHIB[0.1454747429867765],USDT[0.0000022800275892] |
| 02415313 | USD[238.6933576950959834] |
| 02415319 | AURY[0.0000000000000000],USD[0.5469103408750000] |
| 02415321 | SPELL[160.1646476154000000] |
| 02415323 | FTA[9.9354228600000000],USD[0.0000005043514142] |
| 02415324 | FTT[0.0000000206000000],MNGO[35896.3980000000000000],USD[0.0000000103388366] |
| 02415327 | BTC[0.0033282000000000],TRX[0.0000010000000000],USDT[0.0004998325473176] |
| 02415332 | BTC[0.0156986000000000],ETH[6.6879566000000000],ETHW[6.6879566000000000],USD[1.8175034000000000] |
| 02415342 | FTT[1.0000000000000000],SPELL[2999.4000000000000000],USD[3.9690993300000000],USDT[0.0000000071730696] |
| 02415345 | AAVE[0.0000960200000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[1.6414113363037969],KIN[3.0000000000000000],LUNA2[0.0012291799290000],LUNA2_LOCKED[0.0028680865010000],LUNC[267.6565174400000000],MATIC[0.0484254800000000],TRX[0.3924545300000000],USD[0.0001827014155578],XRP[0.0000000071166708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02415346 | TRX[0.000000010000000],USD[0.005394181908175],USDT[0.000000008329076] |
| 02415347 | TRX[0.000001000000000] |
| 02415357 | USD[0.000000004600000] |
| 02415359 | AURY[34.698895910000000],ENS[0.000000002626393],GENE[0.000000022000000],USD[0.229327529706530],USDT[0.000000018286021] |
| 02415360 | ATLAS[90.000000000000000],AURY[4.997910000000000],IMX[0.099373000000000],POLIS[0.097644000000000],SOL[0.460738980000000],USD[1.302763237625000] |
| 02415362 | USD[0.039221500000000] |
| 02415367 | USDT[7341.764113330000000] |
| 02415380 | FTT[0.287163340000000],NFT [365352136761217964][1],NFT [460847529091368417][1],USD[-0.000081925004147],USDT[0.000000005072536],XRP[0.000321028096428] |
| 02415388 | AVAX[120.000000000000000],BTC[1.349940000000000],CRO[8.100000000000000],DOT[100.000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],FTM[7999.600000000000000],MATIC[2000.000000000000000],SOL[20.000000000000000],USD[1203.172636900000000] |
| 02415389 | ETHW[0.540968400000000],LUNA2[0.000369319046800],LUNA2_LOCKED[0.008617444425000],LUNC[80.420000000000000] |
| 02415405 | BTC[0.000007450000000] |
| 02415407 | USD[51.572005813000400] |
| 02415416 | ETH[-0.000000005540282],FTT[28.144336900000000],GRT[0.174478240000000],MANA[0.830372500000000],PERP[190.256160000000000],SOL[0.042011130000000],TRX[0.001964000000000],USD[-130.031654886558693],USDT[140.107466260000000] |
| 02415418 | USD[0.000000039200000] |
| 02415423 | BTC[0.011057007400000],TRX[0.000001000000000],USDT[0.000337962853254] |
| 02415432 | BAO[4.000000000000000],KIN[3.000000000000000],TRX[0.000028000000000],USD[0.000000161870616],USDT[0.000012344952523] |
| 02415437 | BTC[0.000200000000000],SHIB[12000.000000000000000],USD[2.467344239000000],USDT[0.000000006693324] |
| 02415439 | FTT[0.000000062151200],GALA[1508.676000000000000],LOOKS[0.999200000000000],STEP[0.033760000000000],USD[140.008371272929650] |
| 02415441 | BTC[0.000005852704396],EUR[164.000000007223754],USD[-0.000471876245417] |
| 02415444 | BAT[0.515800000000000],BTC[0.000000046139613],STORJ[0.062280000000000],TRX[0.000000031085428],USD[0.000000016089082],USDT[0.000000037109608] |
| 02415447 | USD[1.087571610000000] |
| 02415451 | DOGE[0.000000010000000],ENJ[0.000000091320000],ETH[0.085000000000000],ETHW[0.085000000000000],FTT[1.061476957585000],GRT[0.000000069240000],MATIC[10.000000000000000],SHIB[10000.000000000000000],SOL[10.246080186436000],SRM[180.630076338777093],SRM_LOCKED[0.940589640000000],USD[0.637684706340000] |
| 02415459 | FTT[0.002923030019794],USD[0.433898415000000],USDT[611.867602035000000] |
| 02415471 | USD[0.000000097200000] |
| 02415476 | DFL[0.000000022645064],ETH[19.721435512749973],ETHW[0.004355127499733],FTT[0.103452428383540],IMX[0.000000043034524],LUNA2[0.025508083520000],LUNA2_LOCKED[0.059518615400000],NFT [388592532628707202][1],SOL[0.000000089106563],USD[1006.280618272439941] |
| 02415480 | BTC[0.001400000000000],USDT[2.884352174000000],XRP[100.000000000000000] |
| 02415482 | ATOM[0.000000008995795],ETH[-0.000000025784140],LUNA2[0.000036845134.0],LUNA2_LOCKED[0.000218597197600],LUNC[2.040000000000000],NFT [463121450293657328][1],SOL[0.000000072487120],SXP[0.004660000000000],TRX[0.000020000000000],USD[0.004969571543728],USDT[-0.074714310063075],XRP[0.329100099760375] |
| 02415488 | BNB[0.000000015091931],ETH[0.000000001445379],FTM[0.000000050552810],TRX[0.000000077000000],USD[0.000006834984927],USDT[0.000000042187392] |
| 02415493 | BLT[0.950790000000000],USD[0.069139695000000] |
| 02415500 | APT[0.226520150620000],BNB[0.009740370797910],BTC[0.000028803761980S],ETH[0.416130775188527S],ETHW[0.000000005494200],FTT[25.000942268395770O],LUNA2[0.000000381604118],LUNA2_LOCKED[0.000000890400960],LUNC[0.008309513873150],NFT [366584496414926515][1],USD[-0.000000024201747S],USDT[0.000000028780500],WBTC[0.000065990000000] |
| 02415507 | BTC[0.080648450000000],FTT[22.565139410000000],USD[0.741628344734000] |
| 02415518 | TRX[0.327401000000000],USDT[48.425435000000000] |
| 02415527 | USD[0.000000119623211] |
| 02415528 | ETH[0.171812900000000],ETHW[0.171812900000000] |
| 02415530 | BNB[0.000000088600000],FTT[0.000000091919489],USD[0.850162087586331S],USDT[-0.000000006611971] |
| 02415533 | USD[0.000000070000000],USDT[0.000000015625000],XRP[0.450560000000000] |
| 02415535 | BNB[0.000000005398900],TRX[0.000000865664.0],XRP[0.000000037010100] |
| 02415539 | USDT[33.000000000000000] |
| 02415541 | FTT[0.017090933330000],USD[2.510911295616144] |
| 02415543 | BTC[0.000000013000000],USDT[1.362766134650000] |
| 02415548 | LUNA2[0.004360059531000],LUNA2_LOCKED[0.001017347224000],USDT[0.128000000000000],USTC[0.061718750000000] |
| 02415556 | AUD[0.009948282094670],USD[0.000534742658611] |
| 02415560 | AURY[0.969400000000000],USD[0.000000044799710],USDT[0.329518606901784S] |
| 02415561 | AAVE[0.000000010000000],ALC[X0.000000033000000],BTC[0.000000003263724],CREAM[0.000000080000000],FTT[0.000000025798247],MKR[0.000000004000000],SUN[0.000000069000000],USD[0.000113080467383S],USDT[0.000000012587176] |
| 02415564 | BTC[0.008400000000000],ETH[0.543000000000000],ETHW[0.543000000000000],FTM[1023.000000000000000],FTT[30.344304680000000],SOL[1.210000000000000],TRX[0.000001000000000],USD[0.513662251057584S],USDT[3.244265392925626] |
| 02415574 | FTT[3.816942000000000] |
| 02415575 | AAVE[0.029958200000000],AUDIO[0.998290000000000],BTC[0.000031799500000],CHZ[29.986700000000000],ETH[0.012993920000000],ETHW[0.012993920000000],FTT[0.199810000000000],HNT[0.099905000000000],LINK[0.099810000000000],LTC[0.019943000000000],SOL[0.019846100000000],SUSHI[4.996105000000000],TRX[1.912980000000000],UNI[0.099724500000000],USDT[1.208004346325000] |
| 02415584 | BLT[0.000000089357800],BNB[0.000000057080000],BTC[0.000000664025500],DOGE[0.000000001665784],ETH[3.470534199415200],ETHW[0.000000003896700],LUNA2[0.000000100000000],LUNA2_LOCKED[13.298823630000000],LUNC[0.000000044024700],MATIC[0.000000005356900],NFT [325887703872349941][1],SOL[0.000000038540.0],USD[0.000071465817277],USDT[0.000000041671505],USTC[0.000000049804500] |
| 02415587 | 1INCH[0.182000000000000],CHR[0.936000000000000],CREAM[0.096440000000000],FTM[134.963200000000000],MATIC[9.978000000000000],SHIB[99780.000000000000000],SOL[0.009934000000000],USD[0.559078700000000],USDT[1.777544000000000] |
| 02415588 | AURY[12.000000000000000],POLIS[50.590000000000000],USD[0.518818854000000] |
| 02415599 | TRX[0.000001000000000],USDT[53.294419760000000] |
| 02415605 | USD[0.108113460000000] |
| 02415608 | BTC[0.006112940000000],ETH[0.000453600000000],ETHW[0.000453600000000],SOL[0.000000019885206],USD[0.000013258384168],USDT[0.000000022709485] |
| 02415610 | BTC[0.002110280000000],XRP[6025.031935810000000] |
| 02415615 | KIN[1.000000000000000],RSR[1274.697164214660355] |
| 02415616 | USD[0.000000262162541] |
| 02415620 | ADABULL[0.000000030000000],ALPHA[0.000000029677200],BNB[0.000001745659],BNT[0.000000083898300],BRZ[0.000000065385837],BTC[0.000000033741645],CRV[0.000000049547444],ETH[0.000000003290120O],HT[0.000000028243930],LTC[0.000000094449562],MANA[0.000000076146932],OMG[0.000000040722135],SAND[0.000000001660000],USD[0.001573825894759],XRP[0.000000007723186] |
| 02415625 | APE[17.795763000000000],BTC[0.000036261029856O],DOGE[0.393581456202760O],SOL[42.590669690000000],USD[0.545263672990000O],USDT[0.007943948000000] |
| 02415631 | BAO[5998.860000000000000],SPELL[299.943000000000000],USD[0.289500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02415632 | BRZ[0.000000005452395O],POLIS[0.0013437936326134],USD[0.000000753706736] |
| 02415633 | USD[-8.3114398314586625],USDT[10.000000000000000] |
| 02415637 | ATLAS[2237.3504000000000000],AURY[0.0021188632580000],LUNA2_LOCKED[0.0049440142680000],LUNC[461.3869354000000000],MATIC[19.9928000000000000],POLIS[37.6932140000000000],TRX[0.0064020000000000],USD[0.0153401936142748],USDT[0.0000210109325143] |
| 02415644 | BTC[0.0098762837573000],ETH[0.1503000000000000],ETHW[0.1503000000000000],FTT[40.0000000000000000] |
| 02415640 | ETH[0.0025000000000000],ETHW[0.0025000000000000],GALA[9.0861000000000000],TRX[0.2993110000000000],USD[420.8989488971657420],USDT[1.8434212293375000],XPLA[1285.8062000000000000] |
| 02415644 | USD[0.0000000031800000] |
| 02415646 | ETH[0.0000000004500000] |
| 02415649 | BTC[0.0435596504081400],ETH[0.2809500000000000],ETHW[0.2809500000000000],MATIC[99.9800000000000000],UNI[0.0980000000000000],USD[907.2860497387025705000000000] |
| 02415652 | HNT[1.0070642300000000],KIN[1.0000000000000000],USDT[761.2647355215446461] |
| 02415653 | BTC[0.0002916569975020],CRO[34.5051884761526814],DOGE[0.0000000092780000],LUA[0.0000000038998924],MANA[0.0000000042830000],SLP[150.5515704399502968],SOL[0.0000000030964921],USD[0.0000000006501761] |
| 02415656 | USD[1.0810593410426250],USDT[0.0000027902648087] |
| 02415657 | LINK[0.0973400000000000],SGD[0.1028512300000000],SOL[3.5086000000000000],USD[27.2479927649956310],USDT[0.0013395369261358] |
| 02415659 | BTC[0.0000000008234231O2],FTT[0.0022296154682365],LTC[0.0000000100000000],USD[-0.0004703755214922],USDT[0.0000089257850872] |
| 02415662 | AVAX[1.5996800053430980],BTC[0.0000000004402000],FTT[0.0000000078525764],TRX[0.0000900000000000],USD[0.0000000063753366],USDT[0.0000000229346571] |
| 02415668 | BNB[0.0000003233985],BTC[0.0000008226840000],CRV[0.1470187700000000],DFL[0.0185500000000000],ETH[0.0000494458117],FTT[0.0012000000000000],LUNA[0.0000037235001],LUNA2_LOCKED[0.0000008688716705],LUNC[0.0081080000000000],POLIS[0.0027665000000000],SAND[0.01494000000],SOL[0.0081064920229699],SRM[0.4150914200000000],SRM_LOCKED[0.6397563400000000],TRX[0.0000021385133900],USD[1.3521080427658563],USDT[0.4544398677068149] |
| 02415676 | BRZ[2.0000000000000000],ETHBULL[0.0427883000000000],FTT[0.2230493707905821],USD[1.4131197902905850],USDT[1496.0107504926750000] |
| 02415683 | FTT[0.0125087260019787],TRX[0.0032330000000000],USD[0.5904962100000000] |
| 02415684 | FTT[1.0997800000000000],USD[0.8621870000000000] |
| 02415686 | ETH[0.0000091952823500],ETHW[0.0000091923696936],USD[0.0016877799241756] |
| 02415687 | BTC[0.3240384210000000],ETH[4.1526292336065200],ETHW[4.1327001733547600],USD[2.2135913157024360] |
| 02415688 | BTC[0.0030994300000000],ETH[0.0039998100000000],ETHW[0.0039998100000000],USD[373.5705088700000000] |
| 02415690 | ATLAS[40529.9980000000000000],AURY[4.0000000000000000],BTC[-0.0001203268961185],ETH[0.0000618000000000],ETHW[0.0000618000000000],USD[1.1805790897000000],USDT[2.4866519153212340] |
| 02415691 | USD[0.0009270000000000] |
| 02415694 | MATIC[0.0000000071018335],USD[0.5022816155383230],USDT[0.0000000027754164] |
| 02415695 | USD[0.0000000496000000] |
| 02415698 | AVAX[0.0000000008552185],BTC[0.0000000014442388],ETH[0.0000000066885503],FTT[25.0952310000000000],USD[10.1214710492118700] |
| 02415700 | BNB[0.4039735500000000],SOL[0.0000000050000000],USD[0.2055343334178471],USDT[0.0000001456615690] |
| 02415702 | FTT[7.8984990000000000],USD[0.7300000000000000] |
| 02415707 | USD[0.0000005324584],USDT[0.0000000080143774] |
| 02415710 | ALGO[0.0000000054960000],AUD[0.0000001287705450],BNB[0.0000000015668536],BTC[0.0000000056779439],USD[0.0000000693967620],USDT[353.3690493450843780] |
| 02415714 | AURY[0.2956357300000000],AVAX[0.0692764803508563],BNB[0.0047965400000000],USD[0.0016945714000000] |
| 02415717 | ETH[0.0000000084485952],ETHW[0.0000000084485952],FTT[0.8800000000000000],SOL[1.9255639100000000],USD[11.1339615349625547] |
| 02415721 | AURY[0.2956357300000000],AVAX[0.0692764803508563],BNB[0.0047965400000000],USD[0.0016945714000000] |
| 02415723 | AAVE[1.5896979000000000],BNB[0.4805768000000000],DYDX[30.2944157100000000],FTT[8.0984610000000000],MATIC[249.9539250000000000],SAND[570.8740300000000000],SOL[2.6395134480000000],TRX[0.0000010000000000],USD[0.2814056920000000],USDT[0.0000000116723164] |
| 02415725 | TRX[0.0000010000000000],USD[0.0032661200000000],USDT[0.0000034837200] |
| 02415729 | BNB[0.0070000000000000],TRX[0.0000010000000000],USDT[1.0058779800000000] |
| 02415730 | FTT[25.0130152245531382],LINK[0.0000000031867297],SRM[0.5306924100000000],USD[20.6173687164661392],USDT[0.0077433988735697] |
| 02415731 | DFL[9.9060000000000000],TRX[0.0000010000000000],USD[0.0000000099139093],USDT[0.0000000836857600] |
| 02415735 | FTT[0.0000000092486668],POLIS[0.0000000011700000],USD[0.5123917999228163],USDT[81.8677860072285688],XRP[0.0000007600707374] |
| 02415738 | USD[0.0000000022200000] |
| 02415739 | USDT[2.0849567200000000] |
| 02415740 | SHIB[99980.0000000000000000],USD[0.0090767505000000],USDT[2.3700000000000000] |
| 02415744 | BTC[0.0000000005031665],ETH[0.0000000072812332],FTT[0.0000000099834051],LTC[0.0000000034152590],LUNA2[0.0048490185760000],LUNC[0.0030860000000000],RAY[0.0000000062344000],SOL[0.0000000009058915],USD[0.0000000052572446],USDT[0.0000000041843635],USTC[0.68640000652984001,XRP[0.0000002000000000] |
| 02415748 | NFT [4660021923016604831{1],TRX[0.0016442811461800],USDT[-0.0000002048191633] |
| 02415752 | CRO[0.3801283300000000],KIN[4.0000000000000000],NFT [4359841750061092321{1],NFT [4604104183296414209{1],NFT [5425621603424746671{1],USD[0.0000000016576218] |
| 02415753 | DOGE[6.6297811600000000],DOGEBULL[1.0115175495000000],TRXBULL[8.7983280000000000],USD[0.0077966211827880] |
| 02415758 | BTC[0.1600007600000000],USD[4.2846888600000000] |
| 02415759 | BTC[0.0002337758664600],ETH[0.0005249712698082],ETHW[0.0005249712698082],LOOKS[0.1250800000000000],TRX[0.0009460000000000],USD[0.0000001529437141,USDT[0.0000000087617307] |
| 02415766 | BAO[4.0000000000000000],BTC[0.0000050000000000],NFT [4178678456903394121{1],TRX[0.0003900000000000],USDT[0.004160912721031O] |
| 02415770 | USD[0.0000000096800000] |
| 02415772 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BNB[0.0003372404567027],DENT[1.0000000000000000],ETH[0.0000000006066290],MATH[1.0000000000000000] |
| 02415784 | BTC[0.0000075048720100] |
| 02415787 | ETH[0.0444745155286234],ETHW[0.0444745155286234],SOL[0.0629382800000000],USD[1.4041023500000000000000000] |
| 02415791 | POLIS[149.1716520000000000],USD[1.0947821750000000] |
| 02415799 | AVAX[79.3629784901004793],SOL[0.0000000035368332],USD[0.0000001576499403] |
| 02415801 | USD[0.0000000358000000] |
| 02415805 | MOB[0.0304494600000000],USD[-0.0039371841901200],USDT[0.0000000261661192] |
| 02415819 | BTC[0.3943700000000000],ETH[2.0165413000000000],ETHW[2.0165413000000000],USD[16841.8890592485000000] |
| 02415821 | BRZ[5.6660744609684900],BTC[0.1009095904185800],ETH[0.7257910000000000],ETHW[0.7257910000000000] |
| 02415822 | FTT[0.0098240834000000],KIN[482236.9594300000000000],USD[0.3447901070000000],USDT[0.0000000024000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02415824 | LRC[0.5415300000000000],USD[0.3243211980000000] |
| 02415833 | FTT[1.0999430000000000],LUNA2[0.1074930135000000],LUNA2_LOCKED[0.2508170315000000],USD[0.2060937838175000],XRP[8.9982900000000000] |
| 02415836 | ETH[0.0025081500000000],ETHW[1.3808474300000000],SOL[0.0040967600000000],USD[0.4731976511250000] |
| 02415838 | USD[0.0000000072400000] |
| 02415842 | ATLAS[2699.4870000000000000],ETH[0.0000000083000000],ETHW[0.0000000083000000],FTT[5.0185811126694000],MATIC[159.9696000000000000],SLND[166.3473310000000000],USD[9.8292143281592566],USDC[94.1314413100000000],USDT[0.0000000004358786] |
| 02415843 | LUNA2[12.7449806100000000],LUNA2_LOCKED[29.7382880800000000],LUNC[2775246.3600000000000000],TRX[0.0002200000000000],USD[0.0040892660000000],USDT[0.0000000069026840] |
| 02415844 | ETH[0.0000000060000000],TRX[0.0000020000000000],USDT[0.5241831190000000] |
| 02415849 | USD[0.0577802182875000] |
| 02415855 | ATLAS[1699.6200000000000000],BTC[0.0028994490000000],ENJ[199.9620000000000000],ETH[1.7624438786115700],ETHW[1.7576617400504700],GALA[1009.6200000000000000],LINK[25.4325246322247000],MANA[219.9582000000000000],MATIC[1140.5249492640829000],SAND[290.9259000000000000],SHIB[9798670.0000000000000000],SOL[14.6444913301055700],TRX[17667.3900887754762300],USD[21.2653434223787500],XRP[1165.4957878892764400] |
| 02415857 | USD[-703.8534818768106020],USDT[777.6785263125000000],XRP[0.5743070000000000] |
| 02415869 | USD[722.3065065998376706] |
| 02415872 | USD[212.4446713281250000],USDT[0.0000000045930523] |
| 02415873 | TRX[0.0000010000000000],USD[5.7137865570500000] |
| 02415874 | ATLAS[1333.4918400000000000],CRO[182.1377267480000000],DAI[0.0000000081297000],STEP[338.1540323947941500],USD[0.0000000031389807] |
| 02415876 | USD[0.0000005740000000] |
| 02415877 | AUD[0.0547950990488676],GRT[1.0013797200000000],LRC[2977.1768172956000000],TOMO[1.0428586800000000],TRX[3.0000000000000000] |
| 02415881 | REN[0.9715000000000000],USD[2162.7328927232292200] |
| 02415883 | FTT[0.0000000052912535],USD[0.2232885954941780],USDT[0.0000000025600000],XRP[0.0000000005030000] |
| 02415888 | FTT[0.0992590000000000],USD[0.0121001499351054],USDT[0.3953877476631300] |
| 02415890 | BTC[0.0000000010000000],USD[6.4601273736108605] |
| 02415907 | ATLAS[159.9430000000000000],POLIS[26.0988410000000000],SPELL[1200.0000000000000000],TRX[0.5007000000000000],USD[1.2391788050000000],USDT[0.0000000028222884] |
| 02415916 | SOL[0.0046715700000000],TRX[0.0000030000000000],USDT[0.0000000008000000] |
| 02415923 | ATLAS[1870.0000000000000000],BNB[0.0135243600000000],CRO[259.9480000000000000],FTT[0.9998000000000000],POLIS[17.7000000000000000],USD[3.8807930775000000] |
| 02415924 | BTC[0.0342238080000000],ETH[0.4099272800000000],ETHW[0.3999290800000000],FTT[1.9996400000000000],MATIC[49.9910000000000000],SOL[0.4999100000000000],USD[7.2125000000000000] |
| 02415927 | GBP[50.0000000000000000] |
| 02415928 | BTC[0.0000000133083750],SOL[8.2223330600000000] |
| 02415929 | USD[0.0000000011800000] |
| 02415934 | BTC[0.0014892694146721],USD[97.5806179042298621] |
| 02415946 | ETH[0.0000000438038405],NFT[419297655198057871][1],NFT[428005973575726009][1],NFT[517422911278278952][1],USDT[0.5606922379382077] |
| 02415953 | LUNA2[3.8320911690000000],LUNA2_LOCKED[8.9415460600000000],LUNC[834445.9200000000000000],USD[354.2154956172407520000000000] |
| 02415959 | TRX[0.0000200000000000],USDT[0.0000000039976480] |
| 02415966 | USD[0.0000000071800000] |
| 02415967 | BAT[0.0000001000000000],ETH[0.1012667760934959],LUNA2[0.1132215221000000],LUNA2_LOCKED[0.2641835515000000],LUNC[24654.2248071000000000],USD[0.0000107410659456],XRP[0.0116778100000000] |
| 02415968 | BTC[0.0000636600000000],DOGE[157244.7306186100000000],ENJ[0.9000000000000000],FTT[0.0320001000000000],SRM[28.8163056900000000],SRM_LOCKED[212.6236943100000000],TRX[0.0001300000000000],USD[0.8436109769587500],USDT[98.0075298314268750] |
| 02415977 | AURY[33.0000000000000000],FTT[1.1795200000000000],USD[-0.8295353361038728],USDT[0.0000000039125119] |
| 02415979 | USD[0.0000000017500000] |
| 02415980 | SOL[0.0100000000000000],USD[7.5900246770167580] |
| 02415982 | NEXO[6.0000000000000000],USD[0.7949873350000000],USDT[0.0000000128543494] |
| 02415983 | POLIS[6.3000000000000000],USD[0.3970873012500000] |
| 02415986 | 1INCH[0.0000000037652580],ASD[0.0000000070654600],AXS[0.0000000009187000],BNB[0.0000000094219065],BTC[0.0000000071205019],CEL[0.0000000049772600],CRO[0.0000000083465087],ETH[0.0000000021158750],LTC[0.0000000082621440],USD[0.0017240321685549],USDT[0.0000011189728481] |
| 02415987 | USD[56.7845515170000000000000000],XRP[20.0000000000000000] |
| 02415988 | BLT[0.8998700000000000],BNB[0.0000320000000000],ENS[0.0021910000000000],ETH[0.0008635838080000],ETHW[0.0005460945037430],LUNA2[0.0199749493700000],LUNA2_LOCKED[0.0046608215190000],LUNC[0.0077880000000000],NFT[358719380218093751][1],PEOPLE[3.3405000000000000],SLND[0.0920200000000000],SOL[0.0000000187880381],USD[0.0026390048580829],USDC[0.8400000000000000],USDT[0.0000028925131238],USTC[0.2827500000000000] |
| 02415989 | USD[0.0000000073000000] |
| 02415993 | TRX[0.0000110000000000] |
| 02415995 | USD[30.0000000000000000] |
| 02415996 | ATLAS[0.0000000039085400],TRX[0.0000000333242960],USD[0.0000000050016900] |
| 02416008 | BAO[138793.3499464900000000],KIN[2.0000000000000000],SGD[0.0000000053179267],USDT[101.4158431471410350] |
| 02416010 | USD[0.0072491806000000],USDT[0.0000000070430470] |
| 02416014 | TRX[0.0000590500000],USD[0.0000164144465925] |
| 02416021 | USD[25.0002923310000000] |
| 02416030 | ATLAS[663.3395174079757108] |
| 02416034 | LUNA2[0.0000058770683190],LUNA2_LOCKED[0.0001371315941000],LUNC[1.2797440000000000],MANA[80.9238000000000000],SAND[71.9856000000000000],SHIB[8696180.0000000000000000],SOL[8.2723880000000000],USD[0.0314934200000000],USDT[0.0028431243678274] |
| 02416035 | KIN[1.0000000000000000],NFT[448921591801574634][1],NFT[561890139918548715][1],TONCOIN[34.3163758100000000],USD[0.0002340851323320] |
| 02416038 | SPELL[99.1000000000000000],USD[0.0000000099771092],USDT[0.0000000064228072] |
| 02416053 | AVAX[0.0000000054856188],BTC[0.0000001158927921],LUNA2[0.0034827493240000],NFT[415419572736480231][1],USD[0.0006641585609959] |
| 02416055 | APE[42.0000000000000000],ETH[0.0127014900000000],ETHW[0.0127014900000000],GMT[0.7638598500000000],LUNA2[0.0001505561801000],LUNA2_LOCKED[0.0003512977536000],LUNC[0.0004850000000000],USD[-58.6296536483222212],USDT[0.0082701100000000] |
| 02416056 | DFL[0.0000004482860000],USD[1.3345185005000000],XRP[0.0000000002577430] |
| 02416057 | DOGE[0.0000000030315165],FTT[0.0000000065648305],LINK[0.0000000774023350],LUNA2[0.0186252312800000],LUNA2_LOCKED[0.0434588729800000],LUNC[0.0000000043106720],SOL[0.0000000087063095],SUSHI[0.0000000049662273],USD[0.0000000042942540],USDT[0.0000000016734578] |
| 02416068 | BNB[0.0000000006666695],CUSDT[0.7254945621797864],HNT[0.0689600000000000],MATIC[2.0564712000000000],SGD[0.0000000085657460],TRX[0.0000020000000000],USD[20.7917559975000000],USDT[0.0030985552900303] |
| 02416072 | ATLAS[0.0000000066928205],DOT[0.0000000433329705],MATIC[0.0000000095350330],MBS[0.0000000087789910],SLP[0.0000000030363366],TLM[0.0000000052377672],TRX[0.0000000070378829],USD[0.0000000048537422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02416073 | ALTBEAR[6368.275000000000000],ALTBULL[159.600798000000000],BEAR[122.905000000000000],BNB[0.003064363607948],BTC[0.000004500000000],CRO[0.042000000000000],ETH[1.130005650000000],ETHBULL[0.000104400000000],ETHHEDGE[0.003166500000000],ETHW[1.006005030000000],FTT[230.536032480000000],LUNA[23.786470314000000],LUNA2_LOCKED[8.835097400000000],LUNC[506593.673180945926120000],RUNE[0.045421536000000],SOL[23.316525156249160000],TRX[0.000030000000000],USD[609.477909935222724200],USDT[0.006035221371680000],USTC[226.026994959298010000],ETH[0.000000003025924],SLP[0.000000073931390],USD[0.000270718490145] |
| 02416081 | |
| 02416085 | BNB[0.000000002439946],MATICBULL[0.099962000000000],USD[2.509024251410759 6],USDT[0.000000037303889] |
| 02416090 | ETH[0.000000048438000],MATIC[0.000000020032000],USD[0.000000056187944],USDT[0.000000002079023],USTC[0.000000081695670],XRP[0.000000007452925] |
| 02416093 | BNB[0.527882170000000] |
| 02416094 | STARS[0.999800000000000],TRX[0.000010000000000],USD[2.147533520257916],USDT[0.000000162744952] |
| 02416096 | BNB[1.008996890000000],ETH[0.996289020000000],ETHW[0.996289020000000],TRX[0.000010000000000],USD[134.000000000000000] |
| 02416106 | BTC[0.000000072952598],FTT[0.000000030676040],LTC[0.048926960000000],SOL[0.000000088327048],SPELL[0.000000005040492],TRX[0.000020000000000],USD[0.810000000000000],USDT[0.000000009724008] |
| 02416107 | BTC[0.043410000000000],SHIB[759856.000000000000000],USD[5.101721604000000],TRX[0.000010000000000],USDT[0.000000423555079 6] |
| 02416110 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.000000080200966],CAD[0.143361170363566],DENT[2.000000000000000],ETH[0.000000100000000],IMX[0.008430727600000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.008912648517973],UBXT[1.000000000000000] |
| 02416113 | BTC[0.000023880000000],DOGE[0.007433573126967],FLT[53012.167530312000000],GBP[0.074929652077475],USDT[0.000000015095476] |
| 02416122 | GOG[0.000000066377000],SOL[0.000000100000000],USD[0.099955288482031 2] |
| 02416127 | FTT[9.998100000000000],LUNA2[0.409958170000000],LUNA2_LOCKED[0.956569063400000],LUNC[89269.254643647000000],MATIC[801.132395530000000],RUNE[22.795797960000000],SOL[11.925118200000000],TRX[0.000010000000000],USD[0.000000015346600],USDT[38.577528280069752] |
| 02416130 | AUD[0.000012887647813] |
| 02416132 | USD[0.000000054737665],USDT[0.000000016921830] |
| 02416135 | LUNA2[0.050092388710000],LUNA2_LOCKED[0.011898224030000],LUNC[1110.370000000000000],USD[0.000244355500000] |
| 02416136 | AXS[0.000000564753 28],BAO[1.000000000000000],BNB[0.000000100000000],ENJ[0.000000009569204],ETH[0.000000022008648],KIN[3.000000000000000],LUNC[0.000000036327420],MANA[0.000000087741536],MATIC[0.000000077196635],SAND[0.000000014190440],SHIB[0.000000006000000],SOL[0.000000010869771],TRX[1.000000000000000],USD[0.000000192645174],USDT[0.000001192367104],USTC[0.000000026065146],XRP[0.000000009692612] |
| 02416145 | BAO[1.000000000000000],REN[9.081041250000000] |
| 02416154 | BTC[0.068899800000000],DOGE[10306.030400233776000],GALA[2010.038057738600000],SAND[123.637589711100000],SPELL[32741.010868876200000] |
| 02416155 | BTC[0.000091310000000],GBP[20354.683450874319422 2],TRX[0.160000000000000],USD[424062.274109583100000],USDT[0.000000234560722] |
| 02416156 | AGLD[670.392868680000000],USD[6.975912210150000] |
| 02416158 | BNB[0.001363770000000],BTC[0.000196400000000],ETH[0.000567400000000],ETHW[0.000567400000000],FTT[0.096140000000000],USD[65.320533009046535 1],USDT[0.005163084669285 6] |
| 02416161 | AUD[0.000000077072101],BTC[0.000000000600000],ETH[1.008892650000000],ETHW[1.008892650000000],SOL[9.958107600000000],SUSHI[96.500000000000000],UNI[40.800000000000000],USD[218.916217449459791 2000000000],USDT[0.000000001528540 0] |
| 02416165 | BAO[1.000000000000000],BNB[0.000000610000000],USDT[0.000000000168924 4] |
| 02416166 | LTC[0.000000003116474 0],USDT[0.000000041291627 7] |
| 02416167 | BCH[3.285634003033931000],LUNA2[0.049074367485000],LUNA2_LOCKED[0.011456085740000],LUNC[1068.604683873800 0900],NFT[337788921414516449][1],NFT[345855568370673 90][1],NFT[400740774258813943][1],NFT[492792726672792703][1],TRX[0.000244102404000],USD[0.007241104619076 4],USDT[0.000000044560158] |
| 02416173 | USD[0.000000134571328] |
| 02416177 | GMT[14.997150000000000],USD[3.165501654000000],USDT[0.009655986250000] |
| 02416184 | AXS[0.005989650125914],BOBA[0.098148600000000],ETH[0.000431893892798],ETHW[0.000431893892798],FTM[1.745719232187045 5],LUNA2[0.000056398310720],LUNA2_LOCKED[0.000013159605840 0],LUNC[1.228085088861797],OMG[0.098148603276597 4],TRX[0.000003000000000],USD[0.000000064844039],USDT[0.000000008604368] |
| 02416186 | ETH[0.000000039968240],ETHW[0.036320290000000],SOL[0.000000004000000],TRX[0.000000000000000],USDT[0.712450296286781 0] |
| 02416187 | NFT[309599405139794387][1],NFT[312000948614683526][1],NFT[391129844529582081][1],NFT[351469548596828450][1],NFT[371030629984857091][1],NFT[446486445848833075][1],NFT[458579981497557404][1],NFT[481337601092072897][1],NFT[504350520313959785][1],USDT[0.578127018608300 0] |
| 02416190 | FTT[2.467108970000000],NFT[405543439054679062][1],NFT[566278801396655646][1],USD[979.713375639271442 4],USDC[600.000000000000000],USDT[0.000000040015074] |
| 02416191 | EUR[0.000000061377443],FTT[2.033328843162909 6],GT[3.002133550000000],RAY[5.389835550000000],SRM[10.366084620000000],SRM_LOCKED[0.189411260000000],USD[0.000000078991330],USDT[0.000000028694574] |
| 02416195 | BTC[0.000000999491131 9],USD[0.004536058997435],USDT[0.000000064507496] |
| 02416198 | ETH[0.555369700000000],ETHW[0.555136480000000] |
| 02416207 | BNB[0.000000022000000],BTC[0.000000006980000],BULL[0.000000089800000],ETH[0.000000004000000],ETHBULL[0.000000077800000],FTT[0.073193309368571 9],HNT[0.064922860000000],USD[0.000000032334350],USDT[0.000000114118503],VETBULL[373906.000370000000000] |
| 02416209 | USD[0.138174732545613] |
| 02416210 | ATLAS[3098.084983520000000],FTT[1.572610000000000],GALA[449.910000000000000],GT[9.998000000000000],MANA[48.990200000000000],POLIS[650.897945770000000],SOL[0.641080980000000],SPELL[999.800000000000000],TRX[0.000030000000000],USD[122.997229802799790 0] |
| 02416211 | FTT[35.640234730000000],SOL[5.802014000000000],STEP[431.770420000000000],USD[0.117624201961365 2] |
| 02416214 | USD[0.000000016574833 7],USDT[0.000000010578000] |
| 02416215 | CRV[0.891130000000000],DOGE[0.559860000000000],RUNE[0.037927000000000],SLP[15780.986400000000000],USD[141.246341549070558 0],USDT[0.000000096446290] |
| 02416216 | ATOM[92.977821140000000],BAO[11.000000000000000],BNB[33.417672130000000],BOBA[33.433085800000000],BTC[0.684982324492375 0],CHZ[6564.321351590000000],CRO[16492.369820550000000],ETH[8.054831940000000],ETHW[4.691171240000000],FTT[77.309706950334288 4],LUNA2[0.003638998098000],LUNA2_LOCKED[0.008490995562000],LUNC[92732.399497360000000],SOL[342.596172815000000],USD[0.000749056584236],USD[0.000033868961652 0],BOBA[0.092200000000000],MANA[1.999600000000000],MATIC[229.954000000000000],OMG[0.492200000000000],SHIB[122447179.880000000000000],USD[10.068116093500000] |
| 02416223 | FTT[3.254346000000000],USDT[1024.086035180000000] |
| 02416229 | BTC[0.000000043687500],LTC[0.031090300000000],SHIB[99060.000000000000000],USD[0.246549310000000] |
| 02416230 | FTT[0.076287705642 4680],USD[0.083185972600000] |
| 02416241 | ATLAS[200.000000000000000],POLIS[16.500000000000000],USD[0.900534347025000] |
| 02416244 | BTC[0.312767490000000],ETH[0.034740390000000],ETHW[0.034740390000000],USD[1550.001575720066402] |
| 02416249 | BTC[0.000000093151200],USD[0.002265014727256 0],USDT[0.000000031643068] |
| 02416256 | USD[1.985463580000000] |
| 02416263 | AVAX[1.007114590000000],BNB[0.000000004000000],BTC[0.026550358103120 4],ETH[0.161404398778120 0],ETHW[0.000000095000000],FTT[7.001251450000000],LUNA2[0.186806334000000],LUNA2_LOCKED[0.435673965900000],LUNC[41320.660519500000000],SOL[4.070816870000000],USD[0.316386109111987 9],USDT[0.877620431669865 6],XRP[84.178524490000000] |
| 02416266 | LTC[0.000000008842510 0],USD[0.060174200224606 6],USDT[0.066858272579604 6] |
| 02416279 | AKRO[1125.476391320000000],BAO[11.000000000000000],BNB[33.317672130000000],BTC[0.004051510000000],DENT[5.000000000000000],ETH[0.01289400000000 0],ETHW[0.012695120000000],GBP[0.008380963347008],HNT[2.238196820000000],KIN[455119.989897550000000],LINK[2.388622930000000],MANA[7.786267340000000],RUNE[5.132272560000000],SHIB[1283696.327866130000000],SOL[1.991078350000000],USDT[1181.177815170000000],USD[0.000005793373581],XRP[48.754983850000000] |
| 02416285 | BTC[0.000000105234330],ETH[0.000000007882586 0],ETHW[8.902062723840960 0],LUNA2[0.239128572000000],LUNA2_LOCKED[0.557966667900000],LUNC[27070.750000000000000],USD[0.000063942785323 0] |
| 02416287 | ETHW[0.000375000000000],LUNA2[0.000000004126712 96],LUNA2_LOCKED[0.000000962899224],USD[32.860197194035406] |
| 02416289 | BTC[0.161809710000000],TRX[0.000180000000000],USD[871.342281510000000],USDT[1421.118906470000000] |
| 02416294 | CRO[160.000000000000000],ETH[1.488020787887740 0],ETHW[1.480521780358320 0],USD[3.322954800000000],XRP[0.014930000000000] |
| 02416301 | AUD[0.000000069637356],DENT[1.000000000000000],KIN[1.000000000000000] |
| 02416305 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02416307 | TRX[0.000001000000000],USDT[4.000000000000000] |
| 02416310 | AXS[10.098620000000000],FTT[0.248970160000000],LOOKS[0.000000100000000],SPELL[334259.680000000000000],TRX[0.000010000000000],USD[0.000000268469818],USDT[280.815374104507408] |
| 02416311 | FTT[8.300000000000000],TRX[0.000001000000000],USDT[0.000000003000000] |
| 02416329 | ETH[0.142855450000000],ETHW[0.661313462754621],NFT [381464423515201147][1],POLIS[0.017045900000000],USD[0.004455610000000],USDT[12.079548360000000] |
| 02416331 | USDT[0.000000080585000] |
| 02416332 | FTT[0.100000000000000],USD[3.934769302000000] |
| 02416333 | USD[0.735569884236744],USDT[0.000000029953706] |
| 02416334 | DOGE[0.652898500000000],ETH[0.000000030000000],FTT[0.090500000000000],LUNA2[2.239652750000000],LUNA2_LOCKED[5.225856416000000],LUNC[487689.101594800000000],TRX[0.000001000000000],USD[-30.713609532847 1860],USDT[0.000000009422320] |
| 02416335 | BTC[0.022871580000000],DOT[17.196732000000000],ETH[2.056204780000000],ETHW[2.056204780000000],SOL[15.641206540000000],USD[145.689944964160000] |
| 02416336 | MBS[46.462242760000000],TOMO[1.028554730000000],USDT[0.000000248519648] |
| 02416344 | USD[0.000000006260000] |
| 02416348 | ATLAS[79.984800000000000],ENJ[99.981000000000000],LTC[2.999430000000000],LUNA[0.988961437700000],LUNA2_LOCKED[2.307576688000000],LUNC[215348.435205400000000],USD[0.125309949678515],XRP[99.981000000000000] |
| 02416350 | ETH[0.000000030000000],ETHW[0.000000030000000],SOL[0.002678520000000],USDT[0.000000025000000] |
| 02416353 | ETH[0.305854000000000],ETHW[0.305854000000000] |
| 02416354 | ATLAS[0.000000098594112],BTC[0.000000044608170],CRV[0.000000007906896 3],FTM[0.000000090762481],FTT[0.000000099908663],JOE[0.000000060000000],SOL[0.000000058176671],SRM[0.000000031481920],USD[-0.000001590669814],USDT[0.000007073651600],XRP[0.000000037882869] |
| 02416355 | BTC[1.027902315000000],ETH[42.488635331500000],ETHW[39.599863511500000],FTT[0.241324598515790],USDT[8.815167030263281] |
| 02416356 | BTC[0.225861252233750],ETH[2.011749304646460],ETHW[2.006475774281720],MATIC[889.420087111424000],SHIB[10286282.000000000000000],SOL[19.795823640000000],USD[54.995435707000000] |
| 02416360 | BTC[0.000014500000000],TRX[0.000001000000000],USD[0.554746060000000],USDT[0.906493500000000] |
| 02416369 | AAVE[0.000000025394271],ATLAS[0.000000036866699],AVAX[0.000000079175684],BADGER[0.000000006600000],BTC[0.000000008048005],DOGE[0.000000089004859],ENS[0.000000015414474],ETH[0.000000086400396],FTM[0.000000042000000],FTT[100.016194644585248],ORCA[0.000000020386234],SOL[0.000000053933917],SPELL[0.000000036166696],SRM[0.688209320000000],SRM_LOCKED[298.599942730000000],STG[0.000000001509211S],UNI[0.000000007410589],USD[0.000000102673893],USDTI[0.000000026277359] |
| 02416374 | BNB[0.000000068891111],FTT[0.000000039600000],SGD[0.405232105351004],USD[0.000000104468321],USDT[0.000000034167585] |
| 02416375 | MATICBULL[0.700000000000000],TRX[0.000010000000000],USD[0.002397212668160],USDT[0.000000084287254] |
| 02416378 | FTT[35.932645000000000],TRX[0.000003000000000],USD[2237.490385996328242],USDT[3207.140992243237838] |
| 02416380 | XRP[0.062198000000000] |
| 02416386 | USD[0.000000030400000] |
| 02416387 | USD[0.424863000000000] |
| 02416390 | TRX[0.000001000000000],USDT[0.000278621443 2196] |
| 02416391 | BNB[0.001225410000000],FTT[16.400000000000000],USDT[1.968622439200000] |
| 02416394 | USD[0.010960032958 2224],USDT[0.003325606589978] |
| 02416401 | FTT[8.147924660000000],NFT [364764445688108 10310][1],NFT [373348678789427343][1],NFT [399423818236564669][1],NFT [407740535171911495][1],NFT [454826529139831443][1],NFT [515825085023010347][1],NFT [565633945944675259][1],TRX[0.000001000000000],USD[0.072452400000000],USDT[0.070050070000000] |
| 02416403 | ATLAS[9.794800000000000],BNB[0.000000100000000],REEF[9.977200000000000],SKL[0.946800000000000],USD[0.044914719116832 7],USDT[0.000000004 1250000] |
| 02416408 | BTC[0.000000009000000],USD[-0.000007097993133 74] |
| 02416409 | USD[1.108610410795 6300] |
| 02416411 | AKRO[2.000000000000000],DOGE[1.000000000000000],ETH[0.000300003005460],FTT[0.000030000000000],HKD[0.000002373315279],KIN[1.000000000000000],MANA[0.007174973093 0880],SOL[0.001276800000000],USD[0.000000550941280] |
| 02416413 | ETHW[1.079220710000000],USD[0.081423349850000],USDT[0.000000092535350] |
| 02416423 | LUNA2[4.592378107000000],LUNA2_LOCKED[10.715548920000000],LUNC[0.000000000274700],RAY[65.924881080000000],USD[0.430527535529607],USDT[0.864371710493346 0] |
| 02416424 | APT[0.501689290000000],AURY[0.000000010000000],BAO[1.000000000000000],BTC[0.000000200000000],ETH[0.000000100000000],KIN[1.000000000000000],SOL[0.000000003879650],TRX[0.000777000000000],USD[0.000000084771098],USDT[0.000000125385494] |
| 02416427 | AUD[0.000000036061499],BTC[0.000596409886600],FTT[0.000002602692376],SOL[0.000000032595878],SRM[0.009124320000000],SRM_LOCKED[0.090358930000000],STARS[0.000000009400000],USD[0.000000084159428],USDT[0.000000014586972] |
| 02416430 | BOBA[0.051080870000000],USD[0.001082797830000] |
| 02416434 | SUSHI[0.000827090000000] |
| 02416437 | AKRO[2.000000000000000],ALGO[3765.725815580000000],BAO[2.000000000000000],BNB[33.095414220000000],DENT[1.000000000000000],DOGE[8868.284037530000000],ETH[6.113349320000000],FRONT[1.000000000000000],KIN[4.000000000000000],LINK[0.000574590000000],MATIC[0.068188000000000],SOL[0.000190300000000],SUSHI[0.003427820000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000000084439358],USDT[3128.354050968150520] |
| 02416439 | USD[0.000000095000000] |
| 02416438 | CRO[8002.438000000000000],MATIC[7.965100000000000],SHIB[19592.000000000000000],SLP[62994.208100000000000],USD[101.015897876575000],XRP[32063.671890000000000] |
| 02416442 | BIL[0.000000124998341],BNB[0.000000100000000],CEL[0.065776650000000],DOGE[0.104428500000000],ENS[0.003000000000000],IMX[0.074327000000000],KSOS[69.600000500013000],LUNA2[0.000596065901300],LUNA2_LOCKED[0.001390820436200],LUNC[129.794604950000000],MRNA[0.000006072302 05],MSTR[0.0011 53445381960S],NVDA[0.00150120337558S0],SOL[0.007999240000000],TLRY[0.017714000000000],TSLA[0.000000020000000],TSLAPRE[0.000000015560064],TWTR[0.000000097211897],USD[357.528557705969102108],USDT[0.860000052000000] |
| 02416443 | ETH[0.000647576764854 6],MATIC[0.566604650000000],TRX[0.000805000000000],USD[-1.236941779206410 6],USDT[2054.263801010000000] |
| 02416446 | USD[10.000000000000000] |
| 02416448 | BTC[0.000000043807156],CHZ[99.980000000000000],ENJ[32.993400000000000],ETH[4.232405208126690 0],FTM[0.488424447810 1400],FTT[25.198060000000000],MANA[43.000000000000000],MATIC[1.404321439482270 0],RUNE[0.305543884316098],SAND[48.996314000000000],SOL[0.000000123054245],USD[-231.918068370429841 8] |
| 02416456 | USD[0.000000071200000] |
| 02416447 | ETH[0.000000062534545],FTM[0.000000039881464],SOL[0.000000013512000] |
| 02416448 | TRX[34.000778000000000],USD[4.850709867480772 8],USDT[0.000000008727424] |
| 02416451 | ALEPH[1034.000000000000000],ETH[0.000000100000000],USD[0.234234826042928 2] |
| 02416452 | BTC[0.001199774000000],ETH[0.001999620000000],ETHW[0.001999620000000],FTT[0.999810000000000],USD[0.849164307000000 0] |
| 02416455 | BTC[0.082311450000000] |
| 02416464 | USD[7291.363351284695 0000] |
| 02416467 | TRX[0.000006000000000],USD[10.092358082159985],USDT[-0.085708549319929 3] |
| 02416468 | BTC[0.040868118323460 0],ETH[0.338562210000000],ETHW[0.338562210000000],USD[0.000000073176778] |
| 02416470 | SOL[0.000001000000000],USD[0.043181963250000 0] |
| 02416471 | AURY[146.273579160000000 0] |
| 02416476 | AURY[3.999240000000000],USD[0.330950000000000 0] |
| 02416480 | 1INCH[0.000349500000000],ANC[0.003104800000000],BAO[1.000000000000000],KIN[1.000000000000000],SHIB[8.584309080000000],USD[0.001317853658886],USDT[0.000000030670517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02416481 | ETH[1.0775660797772500],ETHW[1.0747308399401300],TRX[207.9144381457000000],USD[0.0000000066191600],USDT[2019.3054124300000000],XRP[11951.3144366087588512] |
| 02416484 | BNB[0.0086950000000000],SOL[9.1279613000000000],USD[0.9921230000000000] |
| 02416487 | APT[0.0000000026000000],SOL[0.0000000097894200],TRX[0.0000060000000000],USDT[0.0000001727993484] |
| 02416496 | 1INCH[0.0000000014751200],USD[0.0000001509914063],USDT[0.0000000001549500] |
| 02416497 | FTT[0.0000000078468167],USD[0.0036637036912274],USDT[0.0000000002214657530] |
| 02416502 | USD[0.0000000085400000] |
| 02416503 | AVAX[0.0000000688381 0],BCH[0.0000000246736001],BNB[0.0000001042063001],FTM[0.0000000991555929],HT[0.0000000088656500],LTC[0.0000000086319928],LUNA2[0.0000072545062070],LUNA2_LOCKED[0.0000169271811500],LUNC[1.5796840000000000],MATIC[0.0000000003366295],TRX[0.0000000093985568],USD[0.0000000082104450],USDT[0.0000000096435945],USTC[0.0000000112104400] |
| 02416512 | USD[0.0000000098666680],USDC[42222.3049491500000000],USDT[0.0000000047463289] |
| 02416524 | SHIB[4000000.0000000000000000],USD[7.4619473900000000] |
| 02416525 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000009271080],USDT[0.0000000030895417] |
| 02416535 | EUR[0.0000000060589000],USD[0.0002093724119480],USDT[0.0003332470711184] |
| 02416539 | USDT[0.0000000004042536] |
| 02416541 | USD[0.0000000050000000] |
| 02416555 | TRX[2.9986700000000000],USDT[0.0000000058753054] |
| 02416557 | APE[42.2522300000000000],ATLAS[8177.6838957800000000],AUDIO[1153.8892605043387325],AVAX[22.9595339045034600],BAT[1842.3366910856309568],BNB[0.0000000007398340],BTC[0.0946460408085944],CHZ[15052.6362889359188007],CONV[63648.5196729700000000],CRO[7724043263954584],ENJ[1688.7489658650000000],ETH[4.1236608364874131],ETHW[4.1236608364874131],FTT[151.2897989935800000],GMT[296.9882978500000000],GRT[2466.7828209200000000],LINK[108.1420257100000000],LTC[9.2897900000000000],MANA[314.9116648800000000],MATIC[8946.9114323815897057],SAND[886.4004349586394388],SOL[10.0577300000000000],TRX[3132 6.7758298191200000],USD[0.0000000230038088],USDT[0.0000000090448842] |
| 02416560 | USD[0.0000000026200000] |
| 02416561 | KIN[1.0000000000000000],SHIB[7789823.0149166000000000],USD[0.1697083700003418] |
| 02416562 | NFT[320064945504168442][1],NFT[381412480560722283][1],NFT[402293966717300746][1],TRY[0.0000000047639690],USD[0.0000000001079000] |
| 02416566 | USD[0.0000000197487927],USDT[0.0000000023268603] |
| 02416570 | USD[0.0000000036600000] |
| 02416572 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0612695900000000],DENT[4.0000000000000000],ETH[41.5417744000000000],ETHW[0.5412501900000000],KIN[54.0000000000000000],LTC[1.5593348700000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[3.1681881672975810] |
| 02416575 | LUNA2[8.3621138830000000],LUNA2_LOCKED[19.5115990600000000],LUNC[1820867.9035700000000000],SOL[25.0049980000000000],USD[0.5293345470000000],USDT[0.0001144142666129] |
| 02416577 | TRX[0.0000050000000000],USD[0.0000000074329400],USDT[0.0000000015849754] |
| 02416579 | KIN[2308400.0000000000000000],USD[1.6218221022000000],USDT[0.0032290000000000] |
| 02416580 | NFT[456006856232666654][1],USD[0.3140393984836800] |
| 02416583 | ETH[0.0133670900000000],ETHW[0.0003698900000000],SGD[0.0000001211831 3],TRX[10.4097446900000000],USD[0.0000001464144692],USDT[197.9141883507883019] |
| 02416586 | BAO[1.0000000000000000],BNB[0.0000001088550927],MATIC[0.0100000000000000],SHIB[0.0000030431484],TRX[0.0000004048283838],TRY[0.0000000074829140],USD[29.6435330542971964],USDT[0.0000000012956763] |
| 02416593 | FTT[0.0000000080811820],USD[0.5067656724144814] |
| 02416599 | LINK[1.7000000000000000],MATICBULL[154.3000000000000000],RUNE[5.3000000000000000],TLM[350.0000000000000000],TRX[0.0000030000000000],USD[0.0352100465000000],USDT[0.0000000087806413] |
| 02416601 | BTC[0.0509171700000000],ETH[0.1839960150138363],ETHW[0.1839960150138363],EUR[0.0000000019354880],USD[0.0000109264531400] |
| 02416602 | BAO[3.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0002812165808596],USDT[40.5568485474472139] |
| 02416608 | BOBA[28.3000000000000000],TULIP[0.0731540065300000],USD[0.0022268798000000] |
| 02416610 | ETH[0.0000000004927100],TRX[0.0000000094557090] |
| 02416617 | TRX[0.0000030000000000],USDT[0.0001125979405390] |
| 02416622 | BTC[0.0582922962600000],DOGE[580.8929217000000000],ETH[0.1939642458000000],ETHW[0.1939642458000000],FTT[4.7991016800000000],POLIS[12.7976409600000000],RAY[8.9985051147772500],SOL[3.7998880634515100],SUSHI[18.6399469513953200],USD[1949.7345519438247629000000000],XRP[213.0076621039005000] |
| 02416634 | USD[0.0000000482719957],XRPBULL[93.7200000000000000] |
| 02416635 | XRP[148.4789080000000000] |
| 02416642 | DOGE[837.0000000000000000],TRX[0.0000010000000000],USDT[0.0573276963000000] |
| 02416643 | ETH[0.0000354475955000],ETHW[0.0000354475955000],FTT[0.0000000084465756],TRX[0.0000000031668595],USDT[0.1437778484159957] |
| 02416645 | ETH[0.0000000094582091],SOL[0.0000000014256704],USD[0.0000002462441312] |
| 02416646 | BTC[0.0023856987898200] |
| 02416647 | ETH[2.0720000000000000],USD[1.2948475006904000],USDT[0.0000000035006600] |
| 02416651 | USD[3.0685334422500000] |
| 02416652 | USD[0.0000000038600000] |
| 02416653 | BTC[0.1420000700000000],DOGE[3.9893600000000000],USD[1.6928373282725000] |
| 02416657 | USD[0.7566815560000000] |
| 02416663 | AKRO[1.0000000000000000],ALPHA[0.0000000000000000],BAO[3.0000000000000000],BTC[0.0001898400000000],DENT[2.0000000000000000],ETH[0.1785915474000000],KIN[3.0000000000000000],LUNA2[0.0000000081000000],LUNA2_LOCKED[1.6618221150000000],LUNC[1.4167034200000000],NFT[302245450013930860][1],NFT[304948394848248203][1],NFT[417078953359598651][1],NFT[425660574799272316][1],TRX[0.0007780000000000],USD[0.0331540391142584],USDT[0.4629823815392500] |
| 02416668 | USD[0.0055108900223880],USDT[-0.0023306332983017] |
| 02416673 | AAVE[1.3454777000000000],AKRO[4.0000000000000000],BAO[8.0000000000000000],BF_POINT[300.0000000000000000],DENT[4.0000000000000000],EUR[0.4082401114200520],FTT[1.8186852200000000],IMX[102.2307527700000000],KIN[15.0000000000000000],LTC[0.9661587900000000],TRX[140.3016468000000000],UBXT[1.0000000000000000],USD[1.0000000000000000] |
| 02416674 | RUNE[23.6472127000000000],USD[0.0023844100000000],USDT[0.0000000001644127] |
| 02416675 | AKRO[8.0000000000000000],ATOM[10.5372268000000000],AUDIO[0.0013325826240000],AXS[0.0002410607750000],BAO[12.0000000000000000],BAT[1.0000000000000000],BNB[0.4856102428275000],BTC[0.0000002862413888],CHZ[1076.0624541677835000],DENT[7.0000000000000000],ETH[0.0000917173870000],ETHW[0.9866381573870000],FTT[5.5986301941200000],FTT[0.0000000092720000],KNB[0.0000000000000000],LINK[0.0002587463005000],LTC[0.0000137800000000],LUNA2[7.8061776380000000],LUNA2_LOCKED[17.5689172800000000],RSR[2.0000000000000000],SOL[0.0000409975370000],STMX[2423.1374775000000000],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[0.0013988767335527],UST[0.1105.5472367115917300] |
| 02416676 | ATLAS[9.2420000000000000],USD[0.5066719717165800],USDT[0.0000001347070440] |
| 02416677 | TRX[0.0004500000000000],USD[0.0000000072928464],USDT[425.1202840600000000] |
| 02416681 | SHIB[279379094.1075318438964230],TRX[0.0463874500000000],USD[0.4414437166000000],USDT[0.0081650000000000] |
| 02416684 | NFT[506646436090589841][1],NFT[564501365497177066][1],NFT[570995957026384727][1],SRM[1.4771729600000000],SRM_LOCKED[10.7628270400000000] |
| 02416691 | BNB[0.0000000100000000],BTC[0.0000000018113580],LUNA2[0.0000000399169500],LUNA2_LOCKED[0.0000000931395510],LUNC[0.0086920000000000],USD[2.0655531680697892],USDT[0.0006814000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02416692 | USDT[0.1022771636250000] |
| 02416696 | NFT (3069107796565391651[1],NFT (3134717612755826212)[1],NFT (4558024373124435733)[1],USD[0.0880496980000000] |
| 02416697 | BTC[0.0000655300000000],USD[0.0000000085000000] |
| 02416699 | BUSD[15130.3966278000000000],LUNA2[0.0000000192213985],LUNA2_LOCKED[0.0000000448499299],USD[0.0000000069067528],USDT[0.0000000116852774] |
| 02416701 | BNB[61.0000000087612995],BTC[0.0000000096000000],FTT[0.0000000100000000],USD[0.8130211267486458] |
| 02416705 | ETH[0.0000000010468412],USD[0.0000000067252634],USDC[53.5018605800000000] |
| 02416715 | SHIB[141.0890004400000000],USD[0.0000005606085589] |
| 02416719 | BTC[0.0000000050949364],ETH[0.0000000100000000],ETHW[0.0000000100000000],GRT[0.0000000014506800],LTC[0.0000019664783411,MTL[0.0000000259308322],SOL[0.0000000098500000],TRX[0.0000000081082865],USD[0.0000000340292760],USDT[0.0000000041125470],XRP[-0.0000405812531620] |
| 02416721 | ATLAS[8008.8020500000000000],BTC[0.0000000083472162],ETH[0.0000000056209888],ETHW[0.0000000050000000],FTT[4.3219550597895372],USD[0.1190917777598568] |
| 02416724 | SHIB[0.0000000004771560],SOL[0.0000000044576000],USD[0.0100000000004614] |
| 02416726 | USD[0.0000000030954794] |
| 02416731 | ATLAS[0.0000000098136819],BNB[-0.0000000051330566],BRZ[1185.2660384690174065],BTC[-0.0000000029800253],FTT[0.0000000044530898],SOL[0.0000000043935286],USD[0.0017948330318131],USDT[0.0000000082898858] |
| 02416732 | USD[25.0000000071815817] |
| 02416733 | SPELL[0.0000000048665392],USD[0.0000000213857076] |
| 02416735 | LTC[47.0500000000000000],USD[0.0648028450000000] |
| 02416736 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000013386116990] |
| 02416738 | USD[0.0000000042000000] |
| 02416739 | TRX[0.4606010000000000],USD[1.6158155793750000] |
| 02416741 | USD[0.0542212600000000],BAO[2.0000000000000000],ETH[0.8249558492823352],ETHW[0.1274255405386000],KIN[1.0000000000000000],USD[0.0030434179967644] |
| 02416743 | AMPL[0.0000000010891116],AUDIO[1.9946800000000000],BTC[0.0016997230000000],CHZ[9.9943000000000000],COMP[0.0000000080000000],FTT[0.0000000076437732],HGET[0.0942430000000000],MATH[0.0919250000000000],USD[2.8538876664539988],USDT[68.3984676678356580] |
| 02416748 | USD[0.2423805644000000],USDT[0.0000000046220615] |
| 02416750 | APE[14.3000000000000000],LINK[9.4000000000000000],USD[1.1738765527500000] |
| 02416761 | RAY[9.9920135500000000],SRM[11.2073467300000000],SRM_LOCKED[0.2087535200000000],USD[0.0000000300176377] |
| 02416762 | USD[4.4840563720884700] |
| 02416767 | BTC[0.0720937200000000],ETH[0.8600309100000000],ETHW[0.8600309100000000],USD[0.3994710900000000] |
| 02416772 | DOGE[0.0976313495680000],FTT[0.4041357000000000],USD[58.4616233562106661] |
| 02416774 | BUSD[11.9588927700000000],USD[0.0000000082794056],USDT[0.0000000073409527] |
| 02416776 | BTC[0.0000000029038106],FTT[0.0000000027387999],SGD[0.1577551250670912],USD[0.0005345659972496] |
| 02416778 | EUR[930.0000527162167924],USD[0.0000000227201691] |
| 02416784 | USD[0.0005324897244990],USDT[0.0000000021791602] |
| 02416787 | SPELL[0.0000000352740042] |
| 02416792 | FTT[0.0000000083000000],USD[0.4308373995988774] |
| 02416793 | TRX[0.0000010000000000] |
| 02416801 | BNB[0.0007900000000000],BTC[0.0000000004767050],USDT[0.0000000075000000] |
| 02416807 | SOL[5.2786695000000000] |
| 02416810 | BTC[0.0001633700000000],USD[0.0002092445648203] |
| 02416812 | BTC[0.0000231151645399],ETH[0.0009866649132400],ETHW[0.0009866649132400],FTT[0.0606952200000000],LINK[3.0558867915589500],SOL[0.7329820534599260],USD[257.8273287223262910] |
| 02416817 | USDT[0.0009148500000000] |
| 02416820 | ATLAS[20.2611088300000000],POLIS[0.0099758400000000],USD[1.5698634910936964],USDT[0.0000000074220310] |
| 02416822 | USD[47.7298388310569300] |
| 02416828 | USD[0.0000000200000000],USDC[8.9447878600000000] |
| 02416829 | AUDIO[159.9696000000000000],NFT (3623317750080731821[1],TRX[552.9818230000000000],USD[0.2974146985417466],USDT[1.6879115500000000] |
| 02416836 | FTT[0.0000000013982100],SGD[0.0120961300000000],USD[-0.0000000395960034] |
| 02416837 | BTC[0.0000000026603400],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.0004502500000000],USD[-0.0067058089725341],USDT[0.0077463389396894] |
| 02416840 | ETH[0.2843314400000000],ETHW[2.6978655650000000],SOL[0.7649156000000000],TRX[0.0000010000000000],USD[5328.2352053078750000],USDT[0.2218533883750000] |
| 02416841 | LUNA2[0.5920061245000000],LUNA2_LOCKED[1.3813476240000000],LUNC[128910.5800000000000000],USD[0.1611264038602500] |
| 02416843 | SOL[0.0004233100000000],USD[26.0590269631250000],USDT[0.0000000030875000] |
| 02416844 | ATLAS[0.0000000052929340],BAO[2.0000000000000000],BNB[0.0000273357283318],DENT[3.0000000000000000],FRONT[1.0034579100000000],KIN[1.0000000000000000],TRX[1.0000250000000000],UBXT[1.0000000000000000],USDT[0.0000000198235851] |
| 02416858 | AAVE[4.2792970000000000],BTC[0.0000693967936884181],LINK[3.0950410000000000],USD[500.9249040000000000],USDT[-221.9824694417047357] |
| 02416859 | BAO[2.0000000000000000],FTT[0.0000002600000000],INTER[0.0000021900000000],KIN[3.0000000000000000],SOL[0.0000000005250000],USD[0.0001525534118873] |
| 02416863 | ETH[0.0154880000000000],ETHW[0.0154880000000000],LUNA2[6.1060259220000000],LUNA2_LOCKED[14.2473938200000000],LUNC[1329600.0000000000000000],TRX[0.0000030000000000],USD[-301.1542435141856658],USDT[328.5214034720051406] |
| 02416864 | ATLAS[1003.3832000000000000],LUNA2_LOCKED[58.8391229900000000],PRISM[9.4528000000000000],SHIB[80221.0000000000000000],USD[0.1690173259493995],XRP[0.5140760000000000] |
| 02416866 | USD[26.4621584700000000] |
| 02416868 | TRX[0.0005400000000000] |
| 02416870 | FTT[0.0000000071875621],USD[0.0000000070440805] |
| 02416871 | FTT[3.4000000000000000],USD[15.0401365722500000] |
| 02416877 | ATLAS[2280.0000000000000000],USD[0.4436587490000000] |
| 02416878 | BOBA[91.1959000000000000],OMG[91.1959000000000000] |
| 02416879 | USD[0.0000000061000000],BNB[0.0000001000000000],BTC[0.0000000167200022],CITY[0.0000000084155952],DYDX[0.0000480000000000],FTT[0.0000000097385093],GRT[0.0000000033532804],LUA[0.0000000050669705],LUNA2_LOCKED[3.9006647870000000],LUNC[0.0000000068493531],PERP[0.0000000021453496],SHIB[0.0000000070864419],TRX[0.0000000126788811],USD[0.0000000011072843],XRP[0.0000000100000000] |
| 02416880 | USD[-17.7494357418770002],USDT[39.3656424540907196] |
| 02416887 | EUR[0.0000020519809428],USDT[0.0000000008837504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02416890 | USD[25.000000000000000] |
| 02416892 | EUR[0.000000065163500],FTT[0.8953450000000000] |
| 02416893 | OMG[0.060000000000000],USD[3.2287044025000000],USDT[3.2614462654500000] |
| 02416896 | USD[0.0000001359029939] |
| 02416910 | FTT[7.7000000000000000],USD[0.8702465800000000] |
| 02416911 | ATLAS[1080.000000000000000],BNB[0.0012268000000000],USD[2.0949662600000000] |
| 02416916 | ETH[-0.000000000863265],SOL[0.000000036492208],USD[0.5936742319978505] |
| 02416925 | DYDX[304.242183000000000],ENS[260.605863200000000],SAND[10600.061440000000000],UNI[203.061411000000000],USD[1.0446522555450000],USDT[0.0087250000000000] |
| 02416926 | USD[0.000000021400000] |
| 02416927 | AURY[1.000000000000000] |
| 02416930 | BTC[0.000000044260800],ETH[0.000000002000000],FTT[0.0994200053271872],USD[2.5395175460840346],USDT[0.0000000080628701] |
| 02416932 | ETH[5.818717630000000],ETHW[0.000335424000000],EUR[22.355014100000000] |
| 02416933 | SHIB[88594111.203022379436298],USD[0.081053130000000] |
| 02416936 | BIT[5000.000000000000000],BTC[0.005000000000000],DOGE[5000.000000000000000],FTT[50.000000010173048],IMX[5000.000000000000000],LRC[5000.000000000000000],LUNA2[22.961890500000000],LUNA2_LOCKED[53.577744500000000],USD[1979.2290191098707492] |
| 02416937 | USDT[239.528492570000000] |
| 02416947 | USD[10.000000000000000] |
| 02416950 | AURY[0.000000010000000],USDT[0.0000000094972256] |
| 02416953 | CRO[1310.000000000000000],DOGE[2236.909891610000000],SHIB[15295128.000000000000000],SOL[18.519347800000000],TRX[0.000010000000000],UNI[6.300000000000000],USD[2.0674474569600000],USDT[139.9500678750549352] |
| 02416954 | USD[0.0002475683832466] |
| 02416955 | USDT[2.4004661800000000] |
| 02416956 | BTC[0.000680482752000],MATIC[40.057443200000000],SOL[0.3365609844595800] |
| 02416962 | USD[0.000000081400000] |
| 02416966 | BTC[0.000354400000000],CRO[8.898000000000000],EUR[0.0004872569012696],MANA[0.958580000000000],SAND[0.983280000000000],SOL[0.0099886980789694],USD[2172.0026683658242692] |
| 02416968 | USD[25.000000000000000] |
| 02416969 | TRX[0.000001000000000],USD[0.0254326630508104],USDT[0.0009836726131782] |
| 02416970 | USD[130.5325336755738858000000000],USDT[0.000000045567868] |
| 02416971 | BTC[0.000000069554900],DOT[0.000000007664400],ETH[0.016861704491870],LUNA2[0.020174316990000],LUNA2_LOCKED[0.047073406320000],LUNC[4393.000000000000000],MATIC[0.000000048528800],SOL[0.000000069809800],USD[6.2571635618944397] |
| 02416974 | BTC[0.001577924352000],TRX[0.000001000000000],USD[0.3909619000000000],USDT[0.0000000093206740] |
| 02416975 | BTC[0.000008130000000],USD[-0.0031409012273110] |
| 02416976 | USD[0.0052247615629080],USDT[0.0000000404615700] |
| 02416981 | LOOKS[1583.200000000000000],USD[141.9616885936404742000000000],USDT[0.0000000029197920] |
| 02416985 | ATLAS[1028.805972545484000],EUR[0.0000012685989550],FTM[67.786973252574000],IMX[47.188223694320000],LRC[32.663217110000000],MANA[20.100354280000000],MATIC[63.642420882299176500000],SHIB[1617599.482368160000000],SUSHI[0.0000000093200000] |
| 02416987 | CONV[4167.809819510000000],USD[0.000000001018492],UBXT[1.000000000000000] |
| 02416989 | CTX[0.000000096639546],ETH[0.000000028060173],ETHW[7.214276107285098],FTT[0.000758380000000],SOL[0.000000099707556],TONCOIN[-0.000000006909195],USD[0.000003951654231],XRP[1537.764369005184382] |
| 02416992 | USD[0.0035546000000000] |
| 02417001 | NFT [348961805424899676][1],NFT [401990152638592533][1],NFT [451570605549150172][1],SRM[1.4771729600000000],SRM_LOCKED[10.7628270400000000],USD[0.000000140000000] |
| 02417003 | BNB[0.000000005000000],BTC[0.000600030000000],CRO[900.000000004768730],ETH[0.287000002000000],ETHW[0.287000002000000],HNT[100.000000050000000],LTC[0.300000002000000],LUNC[0.007603520000000],MAPS[51.000000056564167],MATH[170.400000000000000],MATIC[390.000000065936352],RAY[19.000000000000000],SOL[8.680000000495472],SRM[19.000000045400000],USD[4.696755845658019915],XRP[3.000000000000000] |
| 02417004 | FTT[0.021209888363982],LUNA2[1.206139571000000],LUNA2_LOCKED[2.814325666000000],USD[0.6030813102500000],USDT[0.2348500818720000] |
| 02417008 | USD[0.0000005800000000] |
| 02417009 | EUR[1546.744503740000000],USD[0.5270107363687658] |
| 02417010 | ATLAS[480.000000000000000],AURY[21.992200000000000],FTT[0.7998400000000000],MBS[156.994000000000000],USD[0.1755389463000000] |
| 02417011 | USD[0.0000000017689790] |
| 02417017 | SOL[0.000000050000000],USD[0.0000017153714830] |
| 02417018 | USD[0.0000000099600000] |
| 02417024 | BCH[0.000850000000000],MATH[35.293293000000000],USD[0.0928316500000000] |
| 02417026 | BTC[0.000163110000000],USDT[10.0006037296039997] |
| 02417027 | CRO[9.534310000000000],DOT[0.017066040000000],FTT[0.094604000000000],MANA[0.527204000000000],SAND[0.927800000000000],SOL[0.003540000000000],SUSHI[0.000000010000000],UNI[0.000000010000000],USDI[-1.6807702644842954],USDT[0.0054170000000000] |
| 02417030 | FTT[0.004257310000000],GODS[0.096449800000000],PRIVBULL[4.000000000000000],USD[13.5114487834079985] |
| 02417031 | SGD[181.461637100000000],USD[-17.3988501258015771] |
| 02417036 | USD[0.0092680138009948] |
| 02417048 | AURY[0.000000010000000],AXS[0.000600000000000],BAND[0.040000000000000],BNB[0.004000000000000],BTC[0.000357500000000],C98[0.068300000000000],CHZ[0.075000000000000],CRO[0.096050000000000],CRV[0.002500000000000],DODO[0.012500000000000],DOGE[0.050000000000000],DOT[0.000500000000000],DYDX[0.001100400000000],ETH[0.000556000000000],ETHW[0.000556000000000],FTM[0.159260000000000],FTT[0.083641827153724],JOE[0.019550000000000],SAND[0.002905000000000],SHIB[92134.000000000000000],SRM3.415897510000000],SRM_LOCKED[18.397050470000000],USD[0.000000007250000],USDT[0.000000000000000689407630],WBTC[0.000012380000000],XRP[0.013140000000000] |
| 02417054 | BTC[0.000064194022727278],ETH[0.000000053451000],LUNA2[0.099125654600000],LUNA2_LOCKED[0.231293194200000],LUNC[21584.820000000000000],USD[-1.9961141258940159],USDT[-0.0011581882151697] |
| 02417057 | USD[1.8940116005242171],USDT[0.000000053242615] |
| 02417058 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 02417060 | FTM[0.211100000000000],LUNA2_LOCKED[82.924456900000000],LUNC[0.007986200000000],USD[13.8754053474551047],USDT[0.000000024301480],USTC[3817.3975690000000000] |
| 02417061 | USD[0.1890588900000000] |
| 02417068 | ETH[0.000000100000000],USD[0.9661289306378272] |
| 02417070 | BTC[0.202306759448920],RUNE[8.650748870000000],SRM[0.0006253900000000],UBXT[1.000000000000000] |
| 02417071 | BNB[0.000000045720000],BTC[0.000000090000000],FTT[0.000000000953777],NFT [400497988417323564][1],NFT [488929498326010065][1],NFT [500641980307312516][1],NFT [539585867976699331][1],NFT [566066110586232852][1],USD[0.000000168461992],USDT[0.000000010934860] |
| 02417084 | USD[0.000000047800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02417086 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.0262499000000000],BAO[1.00000000000000000],BF_POINT[200.00000000000000000],EUR[0.00157894622224640],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],MATIC[1.00042886000000000],SOL[217.539760167236639],TOMO[1.03702775000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000002777005024] |
| 02417086 | USDT[0.00000000038345748] |
| 02417089 | USD[0.70936868654000000] |
| 02417094 | CRO[0.0147152000000000],SOL[0.0000444800000000] |
| 02417098 | BTC[0.00000223000000000],ETH[0.0000000041922555],ETHW[0.0000000098902450],FTT[0.0000002700000000],NFT (30172633351648785401],NFT (37064631480684986401],NFT (37954368933273352001],NFT (44366458001353492201],NFT (46229590022752783850],NFT (46898383303443147101],NFT (48973713664653254601],NFT (576432435336297754] |
| 02417102 | USD[0.0695105625000000] |
| 02417104 | USD[0.1649214160690000] |
| 02417107 | EUR[0.0100461383468021],FTT[0.0000000072258256],LUNA2[0.0000000018900000],LUNA2_LOCKED[0.0000000010800000],TRX[0.00000004129893400],USD[0.0000000000008206638],USDT[0.0000000040480918] |
| 02417108 | USD[0.0001499431799963] |
| 02417115 | ATLAS[9.9700000000000000],GRT[0.92760000000000000],POLIS[0.09288000000000000],SPELL[99.20000000000000000],USD[0.0045738106500000] |
| 02417120 | ATLAS[1080.00000000000000000],USD[0.23458008520000000] |
| 02417125 | TRX[0.0000010000000000],USDT[1.93033585625000000] |
| 02417127 | ATLAS[0.00000000545866806],AURY[0.00000000063736775],BNB[0.00000007860803 4],BOBA[0.0000000078706140],BTC[0.00000000954007004],CQT[0.0000000075733614],DFL[0.00000000612105960],DOT[0.00000001137624 0],FTM[0.00000000611729168],FTT[0.00000000615815388],GALA[0.0000000101 45567],GENE[0.00000002336949 6],GMT[0.00000000011807776],GST[0.00000000985 10333],MXI[0.00000001203 7195],LEO[0.0000000052020000],MTA[0.0000000939 20000],NEAR[0.00000003416353 4],OMG[0.0000000497029 98],POLIS[0.00000006749364 7],SOL[0.00000008981 8391],TOMO[0.0000003930658 8],TRX[0.00035600000000000],USD[0.00000065425594],USDT[0.00000000 20000000012216160],XLM[0.0000000082125161],ZRX[0.00000000100427260] |
| 02417132 | USD[0.0000000020800000] |
| 02417134 | TRX[0.0000010000000000],USD[0.0000000692976960],USDT[0.0000000155385845] |
| 02417135 | DOGE[90.00000000000000000],LUNA2[1.1215984322000000],LUNA2_LOCKED[0.61706300800000000],LUNC[244230.42000000000000000],SOS[30000.00000000000000000],USD[0.0626755497078013] |
| 02417136 | BNB[0.20000000000000000],FTT[1.00000000000000000],SOL[1.00000000000000000],USD[-29.19431373390000000000000000] |
| 02417137 | TRX[0.51195400000000000],USD[1.4521991266462880],USDT[0.00000001189944 72] |
| 02417139 | CONV[58535.44190000000000000],EUR[0.00000001933660 0],LUNA2[0.01148094525000 00],LUNA2_LOCKED[0.02678887225000000],LUNC[2500.00000000000000000],USD[212.97151616594 76983],USDT[0.85394540521855 60] |
| 02417140 | SOL[0.80177999000000000],TRX[0.00004000000000000],USD[2.8998434040000 0000],USDT[0.0352947021250000] |
| 02417141 | TRX[0.0000010000000000],USD[0.52424163000000 00],USDT[1070.25000000383836 48] |
| 02417149 | BAO[0.00000000086642478],BICO[0.00000003681341 3480],BTC[0.00000000001 3950],DOGE[0.0000000021543812],DOT[0.0000000845389001],ETH[0.0000000070511927],FTT[0.0000000775338948],MANA[0.0000000009757 4036],MATIC[0.00000005041650],OMG[0.000000098133000],SAND[0.000000021 200000],SHIB[0.00000003427252 0],USD[0.00029772830837 0],USDT[0.0000000710970221],XRP[0.00000000388856 16] |
| 02417153 | GOG[153.00000000000000000],USD[0.6808064400000 0000],USDT[0.00000007319136 8] |
| 02417158 | USD[0.0000000000295472 78] |
| 02417161 | AVAX[90.08288100000000000],ETH[10.4849100100000000],ETHW[10.4849100099452737],MANA[0.8953100000000000],MATIC[759.856000000000000 0],SAND[649.87650000000000 00],SGD[0.0000000064952928],SHIB[22200000.00000000000000000],SOL[81.01460430000000000],USD[1.4750494662000000],USDT[4.1622940285175424] |
| 02417162 | BNB[0.00500000012783822],BTC[0.00000000047712 00],LUNA2[0.0129830077000 0],LUNA2_LOCKED[0.003029368479000 0],LUNC[0.0000000070829000],TRX[0.00001000000000000],USD[16.7052685254871288],USDT[0.00124741782959 62],USTC[0.1837807500000000] |
| 02417171 | AAVE[0.01033429635918 5],TRX[0.00078000000000 000],USD[0.7225972293568043],USDT[-0.04858398232 06966] |
| 02417174 | ATLAS[7859.91260000000000000],USD[0.2218140412500000],USDT[0.00000000875 83936] |
| 02417180 | USD[30.91475606129860 62],USDT[1.52702876503417 1] |
| 02417181 | USD[0.0000000087200000] |
| 02417187 | TRX[0.97967700000000000],USD[2.25554757264000 00],USDT[0.0099177100250000] |
| 02417190 | FTM[55.40540540540540 5370500],USD[0.00000000000000 00] |
| 02417193 | BNB[0.00016691251430 0],ETH[0.00000001000000 00],FTT[26.14349519000 00000],LUNA2[0.000192199583500 0],LUNA2_LOCKED[0.00044846569480 00],SOL[1.5646522420371966],TRX[0.00198000000000 000],USD[1693.1582725816539863],USDT[1044.0000000160 02242],USTC[0.0272067822125800] |
| 02417198 | BNB[3.99927800000000000],BTC[1.16878899550000 00],CHZ[1359.75452000000000000],ETH[17.93383654000000000],ETHW[16.93402084000000 00],FTT[125.67632368000000000],MANA[1000.81931950000000 00],RUNE[105.18101140000000 00],TRX[1970.01122500000000000],USD[-7870.61877926360000000000000000],USDT[2130.18586174209 00000] |
| 02417201 | BNB[0.8868352000000000] |
| 02417208 | ATLAS[43321.83200000000000000],DFL[8688.26200000000000000],TRX[0.0000010000000000],USD[1.8997259145000000],USDT[0.0000000143311176] |
| 02417211 | ATLAS[25089.14500000000000000],BNB[0.00832135000000000],USD[0.43398453600000 000] |
| 02417212 | AUD[0.00000000781327 45],BTC[-0.0000051600410891],USD[0.3907309281010382] |
| 02417215 | FTT[0.09314822304101 80],LUNA2[0.01082262113000000],LUNA2_LOCKED[0.0252527826300000],USD[0.00560447798000 00] |
| 02417220 | ADABULL[0.00000000000000000],ETCBULL[245.20000000000000000],ETHBEAR[76.00000000000000000],MATICBULL[1.60000000000000000],SUSHIBULL[3320000 00.00000000000000000],SXPBULL[104400.00000000000000000],THETABULL[290.63000000000000000],TRX[0.00001000000000000],USD[0.00325057783291 62],USDT[0.0000000157542360],XRPBULL[76800.00000000000000000],XTZBULL[120.00000000000000000] |
| 02417222 | DOGE[1.00000000000000000],GBP[1981.61252523189700 00],RSR[1.00000000000000000],USD[0.0000000922171 97] |
| 02417225 | BICO[0.99278000000000000],CONV[9.03100000000000 00],FIDA[0.9954400000000000],TRX[0.00001000000000 000],USD[0.0000000437923 60],USDT[0.0000000063053089] |
| 02417225 | AKRO[1.00000000000000000],USD[0.0000000091341248] |
| 02417228 | BNB[2.03496020546352 00],BUSD[6.47728490000000000],ETH[1.28316493000000 000],EUR[0.00000001181851 45],FTT[25.10828506000000000],USD[0.0000591551638549],USDT[1.76199632690000 00] |
| 02417229 | ATLAS[2556.02589580000000000],AVAX[0.0865477800000000],DOGE[0.9279900000000000],POLIS[0.09620000000000 000],RAY[15.14121464000000000],SRM[0.9964399200000000],SRM_LOCKED[0.00019672000000000],TRX[0.00004300000000000],USD[-6.42229448012954 75],USDT[7.743000009396029 0] |
| 02417230 | USD[23176.43141034000000000] |
| 02417231 | BAO[1.00000000000000000],SHIB[1022019.59306981000000000],SOL[2.28226590000000000],UBXT[1.00000000000000000],USD[29.64123722896584 20] |
| 02417235 | BAL[11.46000000000000000],CRO[241.03799980000000000],FTT[7.75334921000000000],USD[0.0000001149733 43],USDT[0.0000000035223586] |
| 02417245 | TRX[0.0000010000000000],USD[0.0000000099002624],USDT[0.0000000050776759] |
| 02417250 | TRX[0.0000170000000000],USD[6256.00831840666617700000000000],USDC[500.00000000000000000],USDT[491.95837946884716 73] |
| 02417254 | USD[39.81178403912259 48],USDT[0.0000004267659 1] |
| 02417261 | AKRO[2.00000000000000000],BNB[0.00006175000000 00],BTC[0.00616222000000 000],ETH[0.0134026100000000],ETHW[0.01323833000000 000],KIN[3.00000000000000000],SHIB[1512244.46516219000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.1382036472810917],XRP[49.80631028000000000] |
| 02417267 | ETH[0.00021060000000000],ETHW[0.00021060000000 000],SOL[0.00974004000000000],SRM[0.99612000000000000],USD[0.9484534000000000],USDT[0.0000000552500000] |
| 02417275 | ATLAS[3647.82830000000000000],BTC[0.0000981000000000],POLIS[0.0952690000000000],SHIB[97891.00000000000000000],USD[-9.9732013353250000],USDT[3.1775924034272286],XRP[0.9224800000000000] |
| 02417279 | ETH[0.05090100000000000],ETHW[1.5030000000000000],USD[9.62372713499651 63],USDT[3602.52000000000000000] |
| 02417286 | BTC[0.00000004186260 0],CEL[0.08940000000000 000],USD[1.0699667332500000] |
| 02417287 | USD[0.0475583200077546 2],USDT[0.00000000800705 76] |
| 02417291 | BNB[0.01000001000000 00],USD[0.4298186812000000],USDT[0.0005212910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02417298 | SOL[0.000000010000000],USD[0.005366910893569],USDT[0.000000008859065] |
| 02417299 | BTC[0.000380510000000],FTM[-23.324602267991549],SOL[0.000000000589017],TRX[1.000000000000000],USD[0.000060906076670],USDT[0.000000001891413] |
| 02417301 | FTT[0.000000002471234],USD[9.419345700627923],USDTBULL[0.000000006800000] |
| 02417303 | BTC[0.000000010000000],LTC[0.000140456491378],USD[0.090560831175395] |
| 02417306 | ATLAS[9.800000000000000],BOBA[0.052100000000000],LTC[0.00288315000000],USD[0.000000000350000],USDT[0.006452000000000] |
| 02417309 | BNB[0.347583180000000],BTC[0.002770000000000],CRO[279.944000000000000],FTM[113.990000000000000],LTC[0.573000000000000],MATIC[130.000000000000000],SAND[20.995800000000000],TRX[2000.000001000000000],USD[3.965000039124459],USDT[0.000000002259296],XRP[671.748600000000000] |
| 02417310 | BOBA[254.951550000000000],GALA[3289.374900000000000],LOOKS[145.972260000000000],USD[10.462886529875000],USDT[749.585549000000000],XRP[0.829293000000000] |
| 02417311 | LOOKS[1.010732330000000],TRX[0.000777000000000],USD[-0.007213363097200],USDT[9.793538652884894] |
| 02417314 | ETH[0.000000009873280] |
| 02417325 | USD[500.010000000000000] |
| 02417327 | 1INCH[0.917160000000000],ALPHA[0.000000009586690],BNB[0.008731230000000],CLV[1741.173025850000000],DOGE[0.000000004809220],ETH[0.000908990000000],ETHW[0.000908990000000],FTT[24.527598048000000],IMX[254.235597804328607],LINK[0.000000040000000],RUNE[264.305330140285984],SRM[0.942437615761870],USD[6.192.927873108200000],USDT[0.000001042069380] |
| 02417330 | BNB[0.000000002000000],BTC[20.000001160563268],ETH[0.000000007380200],EUR[0.000000003419474],FTM[0.000000008741000],FTT[3.484313300000000],LUNA2[0.000000114809453],LUNA2_LOCKED[0.000000287888723],NFT [383028433346457313][1],NFT [386201961623101819][1],NFT [559824118083400000],USD[0.000005019580000],SOL[0.000000078194700],USDT[0.000261988878651] |
| 02417335 | BTC[0.014574185000000],SHIB[91034894.392478138791252],USD[1.357172000000000] |
| 02417340 | BNB[0.422920053325283],BTC[0.000000078542054],ETH[0.000000013234740],ETHW[0.797592544832420],FTM[-41.821389861783613],FTT[0.711005010000000],MATIC[0.000000059212500],SOL[0.020265201364559],USD[0.000000005980137] |
| 02417344 | BNB[0.000100000000000],USD[0.000000054859100],USDT[0.000000024985500] |
| 02417346 | BNB[0.007410000000000],ETH[0.007000000000000],ETHW[2.077000000000000],FTM[1.639558490000000],USD[19763.131486485887127] |
| 02417349 | BAO[4.000000000000000],BTC[20.000000050000000],ETH[0.000105700000000],FTT[0.000108020000000],KIN[2.000000000000000],LINK[0.000000051346291],XRP[0.002017133618075] |
| 02417352 | BNB[0.000000003436700],TRX[0.000028000000000],USD[-0.000000003379583],USDT[0.0029795092734804] |
| 02417353 | HMT[1.000000000000000],TRX[3.130363470000000],USD[0.291456670290929] |
| 02417358 | TRX[0.000010000000000],USDT[108.621760800000000] |
| 02417360 | LINK[4.522960000000000] |
| 02417362 | FTT[8.324130080000000],SOL[16.877544010865793],USD[0.000000126703644],USDT[226.260768821683211] |
| 02417367 | AUDIO[480.000000000000000],AVAX[3.252884960000000],AXS[3.400000000000000],BTC[0.017000000000000],ETH[0.236989656132960],EUR[190.000000000000000],GALA[4340.000000000000000],MANA[83.000000000000000],USD[0.000000240090585],USDT[0.000001123474129] |
| 02417368 | BAND[0.000000006960200],ETH[0.000000007023710],FTT[25.000060007696360],LUNA2[7.456948523000000],LUNA2_LOCKED[17.399546550000000],MATIC[0.000000008660300],USD[1.421411007206250],USTC[1055.567105082439800],XRP[0.000000010656900] |
| 02417374 | USD[1.803330200000000],USDT[0.000000009717940] |
| 02417375 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 02417379 | FTT[0.863686160000000],SRM[0.000000000000000],USD[0.000005696127770] |
| 02417388 | FTT[0.077810000000000],LUNA2[0.883050031500000],LUNA2_LOCKED[2.060450074000000],MNGO[349.940000000000000],TRX[0.000028000000000],USD[0.004427196883000],USDT[0.000000097326400],USTC[125.000000000000000] |
| 02417393 | NFT [346074188488793882][1],NFT [492602796167595996][1],NFT [567963965379079091][1],USD[7.783620096697492][1],USD[0.351275955250000000] |
| 02417395 | BIT[202.966050000000000],C98[39.992240000000000],DAI[0.043647930000000],ETH[0.000000022000000],ETHBULL[0.001299747800000],FTT[5.999018000000000],USD[1.195111464120000] |
| 02417396 | AKRO[1.000000000000000],BTC[0.000000015030742],USD[-2193.910443407373460],USDT[6818.188871283103983] |
| 02417399 | ETH[0.000000001129064],SOL[0.000000034870280],SUSHI[0.000000008396312],USD[1.345205171750702] |
| 02417405 | DENT[1.000000000000000],EUR[0.000000074512140],TOMO[1.000000000000000],TRX[0.000010000000000],USDT[0.000000000633742] |
| 02417408 | USD[0.588966823250000000] |
| 02417411 | USD[30.000000000000000] |
| 02417413 | BNB[0.000000030349910],DOGE[0.000000056644131],FTT[0.000000093854455],LTC[0.043379480000000],RAY[0.000000100000000],SOL[0.000000100000000],SRM[0.001915980000000],SRM_LOCKED[0.015269770000000],USD[-1.153140627866144],USDT[0.000000093871970],XRP[0.000000099987212] |
| 02417421 | ETH[1.984780010000000],ETHW[1.984780010000000] |
| 02417427 | BCH[0.799856000000000],BTC[0.196164684000000],ETH[0.219000000000000],ETHW[0.219000000000000],EUR[0.376670728000000],LINK[8.898758000000000],LUNA2[0.487772459500000],LUNA2_LOCKED[1.138135739000000],LUNC[106213.480000000000000],MATIC[264.467611470000000],REN[500.000000000000000],SOL[8.689516120000000],TRX[226.000000000000000],USD[1640.991964945665031400000000],VETBULL[151.300000000000000],XRP[1157.907300000000000] |
| 02417429 | BTC[0.000000050410000],CRO[9.060271020000000],FTM[0.000000008965174],FTT[0.000000002342608],USD[0.000000134134684],USDT[0.000000038426588] |
| 02417432 | XRP[831.556574000000000] |
| 02417435 | ADABULL[2.000372121060000],ATLAS[1189.338363000000000],BTC[0.000000028636100],BULL[0.000873443000000],CRO[9.892023000000000],ENJ[0.966890000000000],ETH[6.113747535504171],ETHBULL[0.007018758470000],ETHW[4.526055589861800],FTT[47.294693110000000],MANA[0.878894000000000],MATIC[0.000000404604677700],SAND[0.965990000000000000],SOL[0.00873464769453350],SPELL[97.655780000000000],USDI[99.833053975608166],XRP[0.008055378446085000],XRPBULL[587.519280000000000] |
| 02417437 | FTM[0.000000008732000],SHIB[0.000000001136964] |
| 02417444 | BNB[0.005878070000000],BTC[0.035549510000000],ENJ[290.982000000000000],ETH[0.333319170000000],ETHW[0.333319170000000],FTM[249.977400000000000],MANA[143.985000000000000],SAND[86.990000000000000],SHIB[830000.000000000000000],SOL[4.180000000000000],USD[25.849317050148639],USDT[28.745443457183479] |
| 02417445 | AURY[0.000000300000000],DOGE[0.991600000000000],USD[1.561227057400000] |
| 02417446 | SAND[413.917200000000000],USD[17.079302821600000],USDT[0.860000000910543927] |
| 02417448 | CQT[0.990416400000000],DFL[9.984800000000000],FTT[0.098993000000000],HMT[0.989930000000000],TRX[0.000010000000000],USD[0.000000121553215],USDT[0.000000005459556] |
| 02417449 | XRP[0.413545200000000] |
| 02417452 | USD[30.000000000000000] |
| 02417457 | BTC[0.014853972000000],CONV[8.516100000000000],ETH[0.000000087807750],EUR[1583.254534031908297],FTT[0.000000009351552],LUNA2[0.000000205931878],LUNA2_LOCKED[0.000000480507715],LUNC[0.004484209011640],USD[0.000859766705791] |
| 02417458 | BTC[0.000847070000000],ETH[0.003000000000000],ETHW[0.003000000000000],LTC[0.050057180000000],USD[0.000000008274782][1],USDT[0.000002087478281] |
| 02417459 | DENT[2.000000000000000],FTM[32.500302600000000],KIN[1.000000000000000],LTC[1.088627510000000],SOL[1.082302760000000],USD[0.002632966231017] |
| 02417466 | LUNA2[1.099206869000000],LUNA2_LOCKED[2.564816028000000],USD[2.529267595178075] |
| 02417469 | USD[0.006589945000908] |
| 02417483 | AURY[0.000001000000000],SOL[0.015940720000000],USD[0.010226000000000] |
| 02417484 | AKRO[1.000000000000000],ATLAS[3023.523808160000000],TRX[1.000000000000000],USD[0.000000048476245],WRX[343.956401050000000] |
| 02417486 | SOL[-0.005676475943097],USD[0.128431475735622][1],USDT[2.541507557250000] |
| 02417487 | USD[0.826161935000000] |
| 02417493 | BTC[0.000303200000000],ETH[0.066025940000000],ETHW[0.066025940000000],USD[-7.048149310658211] |
| 02417503 | COPE[20.000000000000000],USD[1.858415975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02417512 | AAVE[12.595198680000000000],BUSD[1658.824904340000000000],FTT[0.000000788825350000],LINK[136.304535972871489800],RAY[0.000000005757596300],STETH[10.138653977974346400],USD[0.000000006306126000] |
| 02417520 | ETH[0.000012660000000000],ETHW[0.000012660000000000],EUR[0.000000007050881600],USDT[0.000001627684859900] |
| 02417523 | BTC[0.000000010000000000],SGD[0.000149190000000000],USD[0.000230979457100800] |
| 02417525 | USD[1.278186300000000000] |
| 02417527 | BTC[0.017689870000000000],ETH[1.110041483408000000],ETHW[1.109575253408000000] |
| 02417528 | AVAX[1.526125850000000000],BAO[103097.646462190000000000],DENT[14872.018720980000000000],ENJ[40.473471140000000000],FTM[19.501470851353385000],KIN[255466.160816150000000000],SOL[0.463839760000000000],SPELL[5920.738965020000000000],TRX[1.000000000000000000],USD[1.677406090131554900],USDT[0.000000026390161800] |
| 02417529 | AURY[0.470082230000000000],CONV[130.000000000000000000],GENE[0.049958000000000000],SOL[0.006606760000000000],USD[0.000004930000000],USDT[0.000827000000000000] |
| 02417532 | LUNA2[0.000000205968157800],LUNA2_LOCKED[0.000000480592368200],LUNC[0.044850000000000000],USD[0.000136635194213200],USDT[0.000000009762547600] |
| 02417535 | TRX[0.000010000000000000],USD[10.908838570537334400],USDT[0.000000005141313300] |
| 02417537 | ETH[0.000000002022537],EUR[0.000000126761344400],USD[0.000034100304458],USDT[0.000000008237400000] |
| 02417541 | ETH[0.000000010000000000],TRX[0.000777700000000000],USD[0.000000007550254],USDT[0.000000008626655] |
| 02417542 | DOGE[0.999999939790669700],NFT[448862930100801755][1],NFT[511642410102135687][1],USD[0.466645906516982700],USDT[0.000000000617438] |
| 02417545 | TRXBULL[0.091540000000000000],USD[0.094254003586508074] |
| 02417545 | AKRO[2.000000000000000000],AVAX[3.960602220000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],DOT[6.838189100000000],FTM[134.970370680000000000],KIN[7.000000000000000000],LINK[7.270265250000000000],MANA[51.771208140000000000],MATIC[58.082679320000000000],PFE[0.912706500000000000],RSR[2.000000000000000000] |
| | 0],SAND[37.382066130000000000],SHIB[34.532801440000000000],SOL[1.259771930000000000],UBXT[2.000000000000000000],UNI[0.000021770000000000],USD[8.597039043105685],XRP[136.908970440000000] |
| 02417549 | BTC[0.287425410000000000],ETH[0.000000010938880],EUR[-0.091634312892400],USD[0.000002801350641000],LUNA2_LOCKED[0.000006536484829000],LUNC[0.610000000000000],NFT[419292301985095920][1],RAY[0.000000069950000000],SHIB[0.000002750000000000],SRM[0.001138969838760000],SRM_LOCKED[0.010740290000000000],USD[0.244468440418613200],USDT[0.000000005834500] |
| 02417551 | USD[0.000000046434811236] |
| 02417552 | BTC[0.193815140000000000],ETH[0.887431370000000000],USDT[2564.368422970000000000] |
| 02417554 | BTC[0.000000075000000],ETH[0.000000051141915],FTT[0.000000005281368],SRM[1.064127170000000],SRM_LOCKED[9.862012400000000],TRX[0.000777000000000],USD[-0.000385135195733],USDT[0.000000010876067] |
| 02417559 | NFT[314743658860279589][1],NFT[495663471229807925][1],NFT[499014885994002019][1],SRM[1.477172960000000],SRM_LOCKED[10.762827040000000] |
| 02417565 | USD[0.000000079250000] |
| 02417566 | TRX[0.000004000000000],USD[0.042231345000000],USDT[0.000000119084467] |
| 02417569 | BTC[0.042551579545200],ETH[0.220888494362830],ETHW[0.220690284363000],TRX[0.000090000000000],USD[11945.818972883661800],USDT[911.818666297469570] |
| 02417575 | BTC[0.287425410000000],USD[-0.479263650000000] |
| 02417579 | NFT[288319481919662639][1],NFT[336337904789948711][1],NFT[342585608103169551][1],NFT[481844788705940556][1],USD[30.000000000000000] |
| 02417589 | BNB[6.692803340000000],FTT[25.495155000000000],USDT[0.000000049000000] |
| 02417590 | USD[0.974433616000000] |
| 02417592 | SAND[0.058507640000000],SHIB[99981.000000000000000],USD[2.806921554345000],USDT[6.175090832000000] |
| 02417596 | ATLAS[0.120000000000000],RUNE[163.300000000000000],USD[1.871743036975000],USDT[0.000000058479450] |
| 02417599 | ALCX[0.046000000000000],ATLAS[150.000000000000000],BOBA[2.500000000000000],DFL[50.000000000000000],GODS[4.500000000000000],OMG[2.500000000000000],TRX[0.710001000000000],USD[5.431465951200000],USDT[0.005275798500000] |
| 02417601 | FTT[0.087612190000000],USD[0.000000015324643] |
| 02417603 | USD[0.000000005104801] |
| 02417608 | USD[0.000096692504575] |
| 02417609 | BTC[0.000000095379064],ETH[0.000000038545285],XRP[0.000000016583400] |
| 02417611 | ETH[0.001000000000000],LTC[0.004142400000000],SGD[0.288595301250582],USD[0.464498843572750] |
| 02417612 | ATLAS[70417.745268789915800],POLIS[6342.166419830000000],USD[0.001212499800000] |
| 02417614 | SRM[0.815301000000000],STEP[0.000040000000000],USD[0.001212499800000] |
| 02417616 | TRX[0.000010000000000],USD[167.604534881450000],USDT[179.915594374189906] |
| 02417617 | USD[0.000000485142451] |
| 02417620 | DYDX[0.099300000000000],FTT[0.017679282650266],POLIS[17.096580000000000],SRM[0.998400000000000],USD[0.125235080000000] |
| 02417621 | XRP[29.854388170000000] |
| 02417631 | USD[5.000000000000000] |
| 02417640 | SRM[982.677759600000000],SRM_LOCKED[18.178441100000000],USD[0.007077926200000] |
| 02417642 | CHZ[9.914500000000000],FTM[0.000000004237669],GALA[655.781867310000000],SOL[0.004497736063005],USD[0.000000098188213],USDT[0.000000124680369] |
| 02417650 | BTC[0.000500000000000],EUR[2.667834538000000],USD[4.060641305340000] |
| 02417654 | BAO[3.000000000000000],FTM[0.000112490000000],KIN[2.000000000000000],LUNA2[0.009827243048000],LUNA2_LOCKED[140.723802180000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000121231421],USDT[0.000000029054690] |
| 02417656 | AAVE[0.003891000000000],ETH[0.000001000000000],GRT[22.662514060000000],LUNA2[29.183780630000000],LUNA2_LOCKED[68.095488130000000],USD[-0.068058462917662 1] |
| 02417660 | SGD[0.000197040000000],USDT[0.000000065475600] |
| 02417663 | ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000099111000874],USDT[81.453363782018544] |
| 02417668 | BTC[0.175237330000000],ETH[2.038032250000000],ETHW[2.038032250000000],FTM[0.900000000000000],LINK[61.258523772157000],SOL[73.644512990000000],USD[0.152597775000000] |
| 02417670 | TRX[0.000777000000000],USD[9.034833670756329],USDT[0.000000106482502] |
| 02417673 | EUR[501.047156564912910],USD[1114.468896456111536] |
| 02417674 | BTC[0.000000116195603],FTT[0.000000100000000],LRC[0.997960000000000],LUNA2[0.004345361339000],LUNA2_LOCKED[0.010139176460000],USD[5.052897672495675 8],USTC[0.061510690000000],XRP[0.000000078720709] |
| 02417677 | ATLAS[0.023737440000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[32.711510905129662] |
| 02417678 | EOSBULL[81000.000000000000000],ETCBULL[511.151032000000000],MATICBULL[6600.490000000000000],TRX[0.000010000000000],TRXBULL[10939.112660000000000],USD[0.066757866500000],VETBULL[711.606000000000000],XLMBULL[599.880000000000000],XTZBULL[7900.294600000000000] |
| 02417681 | ATOMBULL[337000.000000000000000],MATICBULL[16027.000000000000000],SUSHIBULL[80200000.000000000000000],SXPBULL[39957000.000000000000000],THETABULL[5343.200000000000000],USD[0.024129980914060],USDT[0.000000079794511],XRPBULL[1173000.000000000000000] |
| 02417683 | USD[0.000000006000000] |
| 02417687 | USD[25.000000000000000] |
| 02417688 | ATLAS[0.764400000000000],LUNA2[0.305994791100000],LUNA2_LOCKED[0.713987845900000],USD[0.029030141733600 60] |
| 02417690 | BNB[0.376240280000000],LUNA2[0.001710749052000],LUNA2_LOCKED[0.003991747788000],LUNC[372.519207900000000],STEP[841.050907000000000],TONCOIN[36.093141000000000],USD[0.043458022500000],USDT[0.030394000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02417692 | AAPL[0.000000000200000],AMD[0.000000038000000],AMZN[0.000000035000000],AMZNPRE[-0.000000004840000],AASB[0.000000060000000],BCH[0.00000001710000],BNB[0.00224356344307000],BTC[2.0000729158631633],COMP[0.00000002406000],ETH[0.0000000010000000],FTT[16.2817240988553146],GLD[0.0189808930000000],GOOGL[0.00000000620000],LTC[0.000000010000000],MKR[0.000000030400000],NVDA[0.000000057500000],PFE[0.000000010000000],RUNE[0.000000080000000],SPY[0.0000001316000000],SUN[544232.7875307500000000],TRX[0.000010000000000],TWTR[-0.0000005000000000],USD[109182.6656335241914368],USDT[0.0000000743740081],USO[0.000000053000000] |
| 02417693 | USD[100.4186489440000000] |
| 02417694 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000079015804],USD[0.0000000009033320] |
| 02417698 | EUR[0.1609751300000000],USD[-0.0757101158677484] |
| 02417700 | ATLAS[270.0000000000000000],USD[0.3490383888798000] |
| 02417705 | BNB[0.0000000688581441],ETH[3.2005428666521640],EUR[0.0009233967236730],FTT[0.0142286900000000],LUNA2[0.0000098369057150],LUNA2_LOCKED[0.0000229527800000],LUNC[2.1420069330589500],SAND[0.0000000079166399],SOL[0.0000001000000000],SUSHI[0.0000009400000000],USD[10.247989693801485],USDT[14.7649208483190595] |
| 02417708 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0254190100000000],ETHW[0.0251041400000000],FTT[31.5108824900000000],KIN[1.0000000000000000],NFT[3248946325357228229][1],NFT[4399758797802241811][1],NFT[5544315778431324861],RUNE[14.2056868000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USDT[0.0000000642368128] |
| 02417712 | BTC[0.0566477400000000],EUR[0.0001664199162180],STETH[0.3058142441741597],USD[0.0000546761475776] |
| 02417725 | LUNA2[8.4917377840000000],LUNA2_LOCKED[15.1473881600000000],LUNC[7450.4422447500000000],SOS[112200000.0000000000000000],USD[-0.3147932137495352000000000],USDT[0.4502447276400027] |
| 02417729 | NFT[3672465682404263141][1],NFT[4470542542768779993][1],NFT[5196969322953847112][1],USD[0.0000000123182744],USDT[0.0000000003232] |
| 02417735 | BNB[0.0000000065151206],BTC[0.0000000008585000],MATIC[0.0000000036000000],TRX[0.0000010000000000],USD[0.0000000152512156],USDT[0.6999982017235270] |
| 02417737 | BTC[0.0000000006795000],DOT[0.0000000000000000],SOL[0.0000000600000000],USD[0.0000000911327667],USDT[0.0000000088337714] |
| 02417738 | BTC[0.3683263280000000],BUSD[8475.3242390600000000],ETH[0.0000000050000000],LUNA2[5.5293249860000000],LUNA2_LOCKED[12.9017583000000000],LUNC[1204022.1569944000000000],MATIC[10177.9640000000000000],SOL[2277.9888732528839346],USD[0.0000000094901862],USDT[0.0000000198073986] |
| 02417740 | USD[0.0000000206110264] |
| 02417742 | USD[0.0730999000000000],USDC[8004.4395341200000000] |
| 02417744 | AKRO[0.0000000002390000],ATLAS[0.0000000020617225],BAO[0.0000000032400000],BF_POINT[400.0000000000000000],BTC[0.0000000051428976],CHZ[0.0005576741560000],CRO[0.0000000047044512],DMG[0.0000000077283535],EMB[0.0000000086120000],ENJ[0.0000000016802648],ETH[0.0000000368176847],ETHW[0.0000003681847],FIDA[0.0000000000005874542],FTT[0.0000000004809270],GRT[0.0000000004486097],JOE[0.0321349200000000],JST[0.0000000037027278],KIN[0.5124900358512740],MANA[0.0000000538409471],MATIC[0.0000000187383099],ORBS[0.0000000726800000],SAND[0.0000000074612011],SHIB[1.0009835846640127],SPELL[0.0035384774140110],SUSHI[0.0000000085084840],USD[0.0004317311778730],XRP[0.0000000019737749] |
| 02417745 | ATLAS[27466.9600000000000000],USD[1.0891581996118040],USDT[0.0000000161727224] |
| 02417752 | BTC[0.0034855793900000],ETH[0.0800618632950000],ETHW[0.0866076132950000],USD[124.9054769988311754],USDT[0.0031462300000000] |
| 02417753 | BTC[0.0000000046500000],ETH[0.0009146900000000],ETHW[0.0009146900000000],FTT[18.9963900000000000],TRX[0.0000010000000000],USDT[1051.8784611894400000] |
| 02417757 | USD[20.0000000000000000] |
| 02417762 | ATLAS[1409.7369267100000000],TRX[1.0000000000000000],USD[0.0000000002526906] |
| 02417766 | SHIB[1430000.0000000000000000],SLRS[55556.8722000000000000],SOL[114.9600000000000000],USD[51.1495650855000000] |
| 02417767 | AURY[0.7173556400000000],USD[0.7098435000000000] |
| 02417770 | EUR[0.0000001105515811],USD[0.0867009001728429] |
| 02417774 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRY[0.9771289500000000],UBXT[3.0000000000000000],USDT[0.0000000020436285] |
| 02417776 | AURY[0.0000000100000000],SOL[0.0000000039880212],USD[6.6026805000000000] |
| 02417789 | FTT[0.0109100772200129],USD[1102.5349661521667936],USDT[0.0000000020725504] |
| 02417790 | BTC[0.0000000090000000],ETHW[0.5452520300000000],LINK[3.5996200000000000],MATIC[279.9468000000000000],SOL[4.6995763000000000],USD[1.4190130287087322] |
| 02417798 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[3.7460186100000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2374828500000000],EUR[1.3677640345207761],FTM[478.7822281200000000],GALA[9434.0405963100000000],HOLY[1.0769245800000000],KIN[2.0000000000000000],USD[1.0000000000000000],LINK[80.8389408200000000],MANA[464.7645653000000000],RSRI[2.0000000000000000],SAND[337.0990637000000000],SHIB[571627.95,99639790000000000],SOL[10.4221246000000000],TOMO[1.0377750000000000],USD[0.1847075873306945] |
| 02417800 | ETH[0.0000000067391592],GENE[0.0000000000007160000],LTC[0.0000000000078975],LUNA2[0.3104876733000000],LUNA2_LOCKED[0.7244712376000000],SOL[0.0000000037167936],TRX[1.0167760000000000],USD[3.3317682206557212],USDT[0.0000000073084660],USTC[0.0000000089434540] |
| 02417803 | USD[3.2072140311500000] |
| 02417808 | USD[55831.1694149060147051] |
| 02417809 | TRX[0.0000010000000000],USD[17.5753938762948266],USDT[0.0000000316933798] |
| 02417813 | TRX[0.0010046200000000] |
| 02417817 | NFT[2957602764732608301][1],NFT[5327787223526265841[1],NFT[5736334860889362121[1],SRM[1.4771729600000000],SRM_LOCKED[10.7628270400000000] |
| 02417824 | BTC[0.2561684300000000] |
| 02417830 | USD[0.0000000036505816],USDT[1.4453677400000000] |
| 02417831 | TRX[0.0000010000000000] |
| 02417833 | BTC[0.1041843100000000],USD[0.8076649929825563] |
| 02417834 | ATLAS[072.4637681200000000],POLIS[50.7246376800000000] |
| 02417839 | KIN[2223576.3000000000000000],USD[0.2542208700000000] |
| 02417840 | USD[0.0616069574033411] |
| 02417846 | BTC[0.0104792100000000],ETH[0.0006482200000000],ETHW[0.0006482200000000],SAND[0.9994300000000000],SOL[1.2331963900000000],USD[0.0100411557588016] |
| 02417851 | BNB[0.0000001000000000],CHF[625.0000000000000000],EUR[0.0000000040041608],SOL[0.0079949500000000],USD[-425.6736480514767483],USDT[0.0013352980750850],XRP[1.1464574300000000] |
| 02417852 | ETH[0.0603829205682541],ETHW[0.0005199905091744],FTT[25.1366188922897614],LTC[20.0000000034801],RAYD[0.0000000037068858],USD[63.1368095708563017],USDC[6400.0000000000000000],USDT[0.0000000062350293] |
| 02417854 | BNB[0.0179058758664000],BTC[0.0000696000000000],SAND[2569.4860000000000000],USD[18.7246180330000000],USDT[0.1518508000000000] |
| 02417855 | 1INCH[92.9823300000000000],DOGE[0.0000000029200000],IMX[0.0936350000000000],MANA[55.0000000000000000],MATIC[137.3163866400000000],MBS[88.0000000000000000],SOL[2.9996200000000000],USD[0.0375417582000000] |
| 02417856 | AURY[0.0000001000000000] |
| 02417857 | USD[0.0000001000000000],NFT[4982237841192156781[1],NFT[5707301263888288011[1],NFT[5761705758269512151[1],USD[20.0000000000000000] |
| 02417859 | MTA[0.9929700000000000],STG[0.9640900000000000],TRX[0.0000010000000000],USD[0.0461708385670993],USDT[0.2072993541658965] |
| 02417860 | USD[-1.0335126644140880000000000],USDT[211.5741798000000000] |
| 02417868 | SRM[5.7810734700000000],SRM_LOCKED[40.4189265300000000],USD[0.0000000099250000] |
| 02417871 | USD[1.1922189600000000] |
| 02417875 | USD[25.0000000000000000] |
| 02417883 | AKRO[3.0000000000000000],APE[19.9773578400000000],APT[15.2444006700000000],BAO[175274.0489314400000000],BIT[87.9016406800000000],BTC[0.0146502100000000],C98[98.6528056300000000],CHZ[317.8796893000000000],CRO[495.8512903800000000],DENT[2.0000000000000000],DOGE[384.1329555900000000],ETH[0.0817680800000000],ETHW[0.0430156500000000],FIDA[104.8664291300000000],FTT[5.0798610500000000],GENE[10.4876030000000000],HOLY[1.0531927300000000],IMX[57.1562856200000000],INTER[10.6319487300000000],KIN[29.0004520700000000],LOOKS[166.1232474200000000],LUNA2[0.0189554928300000],LUNA2_LOCKED[0.0044229483,28200000000],ETHW[0.0430156500000000],FIDA[104.8664291300000000],MBS[105.2756174700000000],NEAR[23.1593371100000000],POLIS[35.1827260000000000],RSR[1.0000000000000000],SOL[0.6102032300000000],TONCOIN[105.4930094000000000],TRX[2.0007840000000000],UBXT[5.0000000000000000],USD[0.0004571227421702],USDT[197.2587173678334361],YGG[124.1433643000000000] |
| 02417885 | BAO[20664.0602398600000000],ENS[0.3283381812811842],USD[0.0000001895607798] |
| 02417889 | FTT[1.9000000000000000],USD[1.2881503355000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02417890 | 1INCH[5.496000000000000],ALICE[0.001000000000000],COMP[0.009500000000000],DOGE[0.002200000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.346448590500000],LUNA2_LOCKED[0.808380044600000],LUNC[75439.910000000000000],MANA[0.992200000000000],MATIC[1.092000000000000],N EAR[0.079040000000000],SOL[0.009778000000000],TONCOIN[0.002200000000000],USD[0.005300598361120],USDT[26.396039587578040] |
| 02417892 | DENT[200.000000000000000],HT[1.076537581040670000],MANA[2.000000000000000],USD[0.766668614968660780],USDT[0.188493817372557] |
| 02417893 | BRZ[0.002062647500000] |
| 02417894 | BTC[0.000110940000000],ETH[0.000550000000000],FTT[0.023890520000000],NFT [320116373756890206][1],NFT [363016402910255468][1],NFT [369584828799483717][1],NFT [409801735835730732][1],NFT [524726145691173109][1],NFT [545216088993760909][1],SRM[0.234047990000000],SRM_LOCKED[8.660887960000000],USD[0.000000124975301],USDT[0.000000188796739] |
| 02417896 | USD[0.000000003651752 8] |
| 02417902 | AAVE[0.008899740000000000],ALICE[0.088845000000000000],ATLAS[2.893200000000000000],ATOM[0.136954200000000000],AVAX[0.097303400000000000],AXS[0.088753600000000000],BNB[0.005153420000000000],BTC[0.000132979354413 5],CHR[0.043270000000000000],COMP[0.000024729200000],CRV[0.885760000000000000],ENJ[0.61798800000000000],ETH[0.000806380000000000],FTM[0.548308000000000000],FTT[0.033175507526906000],GOD S[0.114689600000000000],IMX[79.884499400000000000],LRC[0.807660000000000000],LUNA2[0.012020274540000000],LUNA2_LOCKED[0.028047307270000000],LUNC[0.003359220000000000],MANA[0.635802000000000000],MATIC[7.000000000000000000],MKR[0.00077 2616000000000],POL[50.086148400000000000],SAND[0.801368000000000000],SNX[0.053926200000000000],SOL[0.006096800000000000],SUSHI[0.461501000000000000],TRX[0.000020000000000000],UNI[0.041568200000000000],USD[3.418508396341560000],USDT[0.063158699320941],USTC[0.420959000000000000] |
| 02417906 | BF_POINT[100.000000000000000] |
| 02417912 | FTT[170.000000016994800],USD[0.006589982474900010],USDT[0.000000008726500] |
| 02417914 | BUSD[262.172370920000000000],DFL[1.083414667554160000],ETH[0.000000003200000],FTT[25.638769300000000000],SOL[0.030000000000000000],USD[0.139000043763721100],USDT[0.256494638510019 0] |
| 02417916 | USD[0.000000092500000] |
| 02417923 | AVAX[0.005332856206618],FTT[0.026427762641591900],USDT[0.074618739600000000] |
| 02417931 | TRX[0.000002000000000],USDT[0.000000001296946] |
| 02417934 | EUR[0.000000086286828],SHIB[0.000000097693576],USD[0.000012484977819200],USTC[0.000000013659205100] |
| 02417935 | BTC[0.000097015799360000],SOL[1.117286800000000000],USD[0.251215275883229000] |
| 02417937 | COPE[4.006683820000000000],SOL[0.000000100000000],SPELL[100.000000000000000000],USD[0.967875990813797200],USDT[0.000000004830418] |
| 02417938 | AURY[0.000000010000000],AVAX[0.000000008026729],BTC[0.000000070000000],FTT[0.051655242485888],LUNA2[2.813662800000000000],LUNA2_LOCKED[6.565213199000000000],LUNC[151194.590000000000000000],USD[-18.349865855163051],USDT[2.502183674751552 6],USTC[300.000000000000000] |
| 02417940 | BTC[0.322552481000000000],ETH[1.819723550000000000],ETHW[1.431761550000000000],EUR[2000.000001135483504],FTT[165.382040400000000000],TRX[0.000010000000000000],USD[0.059490155000000000],USDT[230.943851612846010 16] |
| 02417942 | ETH[0.000605000000000000],ETHW[0.000393650000000000],NFT [310336447463394812][1],NFT [391913656556256959][1],NFT [412784182477686714][1],NFT [556477506079607927][1],SOL[0.008055310000000000],TRX[0.001052000000000000],USD[0.006637644309606],USDT[0.510828377029915 5] |
| 02417943 | FTT[0.084648000000000000],USD[2.742481583800000000],USDT[690.069836588000000000] |
| 02417945 | BTC[0.000000088520000],FTT[0.262102559335976000],LUNA2[0.001869734815000],LUNA2_LOCKED[0.004362714568000],SOL[0.001148970000000000],USD[0.245454970130386 4],USDT[1.143000064292284],USTC[0.026467000000000000] |
| 02417948 | USD[1.714051167500000] |
| 02417949 | CRV[0.991800000000000],USD[0.007092603580099 36],USDT[0.069648440000000000],XRP[168.000000000000000] |
| 02417952 | AURY[0.000000003207454],FTM[0.000000015322845],GODS[0.000000008416232],OMG[0.000000010211648],RNDR[0.000000084382870],SOL[0.000000033999975],SPELL[0.000000080140288],USD[0.000000544448278] |
| 02417957 | BUSD[36007.356503270000000000],SPELL[589389.182848150000000000],TRX[0.000015000000000000],USD[0.000000062500000],USDT[1243.188311458500000773] |
| 02417963 | USD[5.000000000000000] |
| 02417964 | SOL[0.000000004971400] |
| 02417965 | KIN[499946.800000000000000000],USD[0.720635809000000000],USDT[0.000000084286866] |
| 02417971 | AVAX[0.000000021928400],BTC[0.000000003763918],ETH[0.000000009489308],EUR[0.000000000347684],LUNA2_LOCKED[0.000000166200307],SNX[0.000000007734800],USD[0.000030704730407],USDT[0.000000011906552] |
| 02417973 | USD[0.036086594676264],USDT[0.008629910000000000] |
| 02417977 | ATLAS[5411.022405970000000000],ATOMBULL[36.760000000000000],CRV[34.993350000000000000],FTM[50.990310000000000000],FTT[0.599886000000000000],GENE[10.098936000000000000],MATICBULL[0.917334000000000000],PAXG[0.021295953000000000],POLIS[7.455100245835096],SPELL[4199.202000000000000000],LSRM[2.305770380000000000],SRM_LOCKED[0.007167270000000000],TLM[299.943000000000000000],TONCOIN[20.994547000000000000],USD[0.203644288088141 4],USDT[0.000000137082744] |
| 02417979 | NFT [333904124748316621][1],NFT [389186328246868187][1],SRM[1.471472410000000000],SRM_LOCKED[10.768527590000000000] |
| 02417984 | SOL[0.000000004973200] |
| 02417985 | BTC[0.002389000000000],ETH[0.047000000000000000],ETHW[0.047000000000000000],FTM[29.000000000000000000],SOL[0.986541440000000000],USD[0.000000148316938] |
| 02417989 | DENT[8.721353820000000000],TRX[0.000001000000000000],USD[2.000000071740752],USDT[0.000000000102560] |
| 02417992 | BNB[0.000360150000000000],USDT[0.000000077202733] |
| 02417993 | ATLAS[0.000000045000000],AVAX[0.000000086772159],BTC[0.000217179518648320],ETH[0.000000083292250],FTT[0.000000011985650],GOG[0.000000009000000],POLIS[0.000000015510720],USD[0.001913644742533] |
| 02418004 | AKRO[2876.767878660000000],BAO[4.000000000000000],BCH[0.176092180000000000],BTC[0.001335930000000000],DENT[3.000000000000000000],EUR[0.000494138405702],KIN[1.000000000000000000],MATIC[0.018210640000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],WAVES[0.000045420000000 000] |
| 02418008 | KIN[1.000000000000000000],USD[0.000000003629148] |
| 02418014 | KIN[1.000000000000000000],USD[0.000000009342110],USD[0.9426035400000000] |
| 02418015 | USD[0.054974901180205],USDT[-0.066157846392509],XRPBULL[59.988000000000000000] |
| 02418017 | USD[0.115839983874606000] |
| 02418021 | USD[10205.430439910000000000] |
| 02418024 | ATLAS[299.971500000000000000],AXS[0.000000070500000],BNB[0.006888275840000000],BTC[0.063860246636066640],LINK[0.094300000000000000],LUNA2[0.002208324527000],LUNA2_LOCKED[0.004686090562000],LUNC[43.731689400000000000],SOL[0.006870301360000000],TRX[0.905000000000000000],USD[0.321705252850000000],USDT[0.05242 05021217696] |
| 02418033 | BNB[0.008141970000000000],DENT[160593.302000000000000000],RSR[66384.606580000000000000],SHIB[85529.000000000000000000],SOL[24.705058000000000000],USD[0.004454327834360] |
| 02418034 | ETH[0.000083110000000000],ETHW[0.000083112404518000],FTT[0.790925140000000000],USD[-0.513043843382850] |
| 02418041 | BULL[0.501300000000000000],ETHBULL[0.000000005000000000],USD[0.514256145524720 8],USDT[0.001244213371186 3] |
| 02418043 | BNB[0.000000010000000],ETH[0.012500000000000000],MATIC[71.570000000000000000],NFT [342406749646104657][1],NFT [492354969107458214][1],TRX[54.000778000000000000],USD[250.231248633800000],USDC[603.000000000000000000],USDT[0.042155749735598] |
| 02418044 | CONV[2.526161930000000],DMG[190.700000000000000000],FTT[0.399981000000000000],USD[0.006551044767731 1],USDT[0.000000002668601] |
| 02418046 | CEL[0.047082000000000000],ETH[0.012500000000000000],LUNA2_LOCKED[0.026662014660000],LUNC[999.820000000000000000],USD[0.000000049421800],USDT[0.000000001291460],USTC[0.967531000000000000] |
| 02418048 | ATLAS[0.000000029428700],POLIS[94.700000000000000000],TRX[0.197042000000000000],USD[0.049076766105216],USDT[1.234977046570513] |
| 02418056 | ETH[0.270996010000000000],ETHW[0.270996010000000000],SHIB[89829.000000000000000000],USD[37.944385770000000000],USDT[0.000000080578408] |
| 02418057 | USD[0.008932155814769],USDT[0.000000090442448] |
| 02418058 | IMX[20.249180190868000],TRX[0.000001000000000],USD[0.090741856562550],USDT[0.000000009357277] |
| 02418062 | ATLAS[465.418031960000000] |
| 02418064 | SRM[0.026229070000000000],SRM_LOCKED[0.128786170000000000],USD[0.116355741800000],USDT[0.000000087226402] |
| 02418065 | DOGE[807.000000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],LINK[6.599715000000000000],MANA[13.078790870000000],MATIC[81.000000000000000000],SAND[13.723439210000000000],SHIB[2301641.869212510000000],SLP[259.905519140000000000],SOL[0.100000000000000000],TRX[522.962000000000000000],USDT[7.5 264089346422970],XRP[602.616810000000000] |
| 02418069 | USD[0.016846230000000000] |
| 02418070 | BTC[0.125613540000000000],DOGE[2040.567051640000000000],ETH[2.446793770000000000],ETHW[2.446793770000000000],MATIC[2168.325423680000000000],SOL[12.139613590000000000],XRP[358.052220000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02418072 | EUR[0.0002215221258640] |
| 02418073 | BCH[10.4946593400000000],FTT[25.2133704000000000],USD[97.1964101900000000000000000000],USDC[22600.0000000000000000] |
| 02418075 | RSR[1.0000000000000000],USD[0.0000000016691548],XRP[63.2296666700000000] |
| 02418081 | BNB[0.0000000021000000],FTT[0.0354571200000000],USDT[1.2000002659547382] |
| 02418082 | USD[100.0000000000000000] |
| 02418084 | EUR[0.3008641413707280],TRX[0.0001670000000000],USD[786.2290966458000000000000000000],USDT[0.0047154546357313] |
| 02418097 | TRX[0.0000001000000000],USD[0.2284443515000000],USDT[5.0494490020400698] |
| 02418098 | AUD[0.0000000050000000],POLIS[49.9000000000000000],USD[0.0321082349226500] |
| 02418100 | BTC[0.0711007200000000],ETH[3.1804620400000000],ETHW[0.0001134900000000],EUR[0.0000102766601544],FTT[4.0796721500000000],USD[0.3329157390138841] |
| 02418101 | USD[0.0410908500000000] |
| 02418102 | BTC[0.0000313000000000],FTT[0.1132347606414414],RUNE[212.3000000000000000],USD[18889.3943583390022976],VGX[549.8900000000000000000],XRP[2525.1526490000000000] |
| 02418103 | DOGE[336.7429660000000000],SGD[0.0000000010195200],SHIB[508748.3149880000000000],USD[1.0620848355297240],USDT[0.0000000031658780] |
| 02418108 | USD[0.0000000073400000] |
| 02418121 | USD[0.0788026818750000],USDT[0.0000000078672224] |
| 02418122 | ETH[0.0000890900000000],ETHW[0.0237632400000000],HT[5.0830032787000000],TRX[0.0001670000000000],USDT[0.0000199395919820] |
| 02418123 | USD[4.5018671076414850] |
| 02418127 | EUR[10000.0000000000000000] |
| 02418128 | BTC[0.0000587998774113],SLP[0.0000000094119140],USD[1.1912959054215346] |
| 02418132 | BULL[0.0000199772000000],KIN[76492.3646734600000000],SOL[0.0000000100000000],USD[0.0006089152163526],USDT[0.0000000007264] |
| 02418139 | FTT[35.0015270199780000],TRX[0.0033620000000000],USD[16073.8840637662807150000000000],USDT[2690.0000000079149703] |
| 02418142 | TRX[0.0000030000000000],USDT[500.0000000000000000] |
| 02418144 | FTT[0.0000000029781227],USDT[0.0003040374829200] |
| 02418148 | TRX[0.0000010000000000],USD[0.0000000062525435],USDT[0.0000000607432294] |
| 02418149 | BTC[0.0099986000000000],DOGE[-1169.0737973474679543],SOL[-0.0219721730392006],USD[-0.2720733849627908],USDT[346.0244173268788835] |
| 02418154 | EUR[0.0000000098960133],FTT[2.5718436200000000],LUNA2[0.9733575820000000],LUNA2_LOCKED[2.2711676910000000],LUNC[211950.6627810650000000],USD[0.0000000014503458],USDT[0.0000000071432312] |
| 02418157 | BTC[0.0000000077200462],FTT[0.0000000013363890],GBP[0.0026985237435119],LINK[0.0000000099384400],SOL[0.0000000030086190],TRX[0.0000000092537060],USD[0.0005818612547268],USDT[0.0000000071087434],XRP[-0.0006869209754225] |
| 02418165 | BOBA[1167.4401397000000000],TRX[0.0007870000000000],USDT[0.0028995071279280] |
| 02418171 | BNB[0.0011060220000000],BTC[0.0000296458257375],ETH[0.4992197000000000],ETHW[0.4992197000000000],FTT[315.0300045000000000],GENE[1265.3552546400000000],NFT [3930299431996377746][1],USD[2.3968359561100000],USDT[0.0094210119000000] |
| 02418183 | USD[0.0111000000000000],FTT[14.0000000000000000],USD[1.1028380800000000] |
| 02418191 | AURY[0.4311297000000000],EDEN[5.0000000000000000],USD[1.1627391200000000] |
| 02418195 | USD[0.0000900000000000] |
| 02418200 | BTC[0.0052998600000000],ETH[0.0367431500000000],ETHW[0.0367431500000000],LTC[0.0000000034726562],USD[0.0000081741705033] |
| 02418204 | TRX[0.0000010000000000],USDT[228.1835740000000000] |
| 02418209 | AURY[0.0000000100000000],USD[0.0000016872940396] |
| 02418210 | TRX[0.0000010000000000],USDT[9.7882345900000000] |
| 02418218 | TRX[0.0000010000000000],USD[-0.0001269330967696],USDT[0.0076402400000000] |
| 02418219 | BUSD[966.4128755200000000],FTT[9.8000000000000000],SPELL[12700.0000000000000000],SRM[0.3328912400000000],SRM_LOCKED[1.7982663600000000],USD[0.0000000038864006],USDT[0.0000000084725019] |
| 02418220 | MATIC[460.5776210510092000],SOL[4.9342450800000000],USD[-9.7792878430556562] |
| 02418228 | BAT[0.0000001000000000],BNB[0.0000000516298718],DOT[0.0000001000000000],ETH[0.0004810292675400],USD[-0.4819552891367088] |
| 02418241 | BUSD[24.5178037100000000],LUNA2[1.5080081340000000],LUNA2_LOCKED[3.5186856460000000],OXY[2531.4857679500000000],USD[0.0000000022438519],USDT[0.0000000019693847] |
| 02418248 | TRX[0.0000010000000000],USD[0.0000001289590048],USDT[0.0000000089737999] |
| 02418253 | USD[565.0000000000000000] |
| 02418254 | EUR[250.0000000000000000],USD[0.6330028781000000] |
| 02418262 | ATLAS[55.1669617900000000],POLIS[1.4000000000000000],USD[0.0000000031585357] |
| 02418273 | USD[0.4862377200000000] |
| 02418282 | EUR[0.0000001222117196],USD[0.6708498555240308],USDT[1002.4494984010412351] |
| 02418283 | BCH[0.0000013300000000],BIT[0.0000979200000000],ETHW[0.0000055913726558],FTT[0.0000576700000000],USD[46.7713735550670996] |
| 02418286 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.0007834900000000],KIN[2.0000000000000000],USD[0.0001769264715147] |
| 02418287 | ATOM[4.6973337230000000],BAO[1.0000000000000000],BTC[0.0000452687300000],ETH[0.0063715000000000],EUR[0.0000000412634420],FTT[13.6666479570568579],UBXT[1.0000000000000000],USD[26.1300235961363188],USDT[0.0770441708801023] |
| 02418288 | BNB[0.0000122100000000],TRX[0.0000020000000000],USD[0.0000185096965636] |
| 02418290 | BTC[0.0306941670000000],USDT[2.5702610000000000] |
| 02418295 | BNB[0.0000149000000000],MATIC[10.9991495800000000],NFT [305132795006000080][1],USD[0.1755168057829672] |
| 02418296 | EUR[0.0020098608825231],LUNC[48392.0121720000000000],USD[0.0000000107454062] |
| 02418300 | SOL[0.0000000026300000],USD[0.0000000532360055] |
| 02418301 | USD[0.0798305860959846] |
| 02418304 | BNB[0.0001385100000000],ETH[0.0001388000000000],ETHW[0.0001387877076611] |
| 02418305 | UBXT[1.0000000000000000],USD[0.0100000053947752] |
| 02418311 | USD[0.0218478913525000] |
| 02418314 | BNB[0.0053275960463300],BUSD[1669.6908976500000000],ETH[0.0001376626010000],LUNA2[0.0019410261510000],LUNA2_LOCKED[0.0045290610190000],LUNC[0.0062528000000000],USD[-0.0000000011546800],USDT[0.0005237933082200] |
| 02418315 | ETHW[5.5492407500000000],MATIC[3.0000000000000000],TRX[0.0001690000000000],USD[18.1331427172707840],USDT[359.6840000075971858] |
| 02418316 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02418319 | BTC[0.000023930000000],USD[-0.2154516758311454] |
| 02418320 | BRZ[1.021858100000000],BTC[0.000062810000000],ETH[0.000393700000000],ETHW[0.001579900000000],UBXT[1.000000000000000],USD[0.000000007000000] |
| 02418323 | BTC[0.002758170000000],USD[0.000076942263593] |
| 02418326 | AKRO[24.000000000000000],BNB[0.000000000623668],BTC[0.000050793865485],CVC[10.000000000000000],DODO[2.000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],FTT[0.000000072545892],HUM[5.000000000000000],JST[10.000000000000000],LUA[6.100000000000000],MATH[1.800000000000000],POL[680.000000000898055 0],RAMP[18.000000000000000],RUNE[0.000000036321632],SHIB[100000.000000000000000],STMX[30.000000000000000],SUN[28.907000000000000000],USD[0.041744506 15815820] |
| 02418327 | BTC[0.001100000000000],ETH[0.005000000000000],ETHW[0.005000000000000],SHIB[100000.000000000000000],SOL[0.050000000000000],USD[0.256695925000000],XRP[6.000000000000000] |
| 02418336 | ATOM[0.000000521708800],CRO[0.000000002760000],ETH[0.010195063655456],NEXO[0.000000062680000],SOL[0.000000096617600],USD[0.000000082257437],USDT[0.000000011585679] |
| 02418342 | ATLAS[8.716311700000000],ETH[0.000000002367700],MPLX[0.209306000000000],NFT [310828385045907167][1],NFT [374398057487936608][1],NFT [408331356746488459][1],NFT [409135798360409754][1],USD[0.058702135700000000] |
| 02418344 | BTC[0.000057199056890],LTC[0.000000004767680] |
| 02418349 | EUR[0.649149892000000] |
| 02418355 | USD[8.541065995 5192904] |
| 02418357 | ATLAS[4.656657485884468 9],USD[4.207789453129557 1] |
| 02418367 | CRO[124.057660100000000],POLIS[25.568496190000000],TRX[0.000010000000000],UNI[5.191561030000000000],USDT[0.000000088062274 0] |
| 02418369 | BTC[0.092609390000000],ETH[1.326120810000000],ETHW[2.326120810000000],USD[-1749.557551336467234400000000000],USDT[2618.881064153760426 4] |
| 02418374 | BNB[0.008471280000000],BTC[0.000000009000000],TRX[0.000010000000000],USD[2289.160676867654926 9],USDT[0.000000007967061] |
| 02418375 | USD[0.000000043200000] |
| 02418376 | USD[0.000000058200000] |
| 02418386 | EUR[0.128184435000000],USD[2.182343624750000],USDT[0.000000083098671] |
| 02418386 | USDT[0.000000283331405] |
| 02418387 | ATLAS[0.874000000000000],USD[0.000155565000000],USDT[0.000000055000000],XRP[0.237000000000000] |
| 02418395 | ATLAS[1110.000000000000000],BTC[0.003000000000000],ETH[0.000000026600000],GRT[54.000000000000000],POLIS[16.100000000000000],SRM[19.000000000000000],USD[8.665949360358372 8],USDT[0.000000035787615] |
| 02418398 | EMB[9.000000000000000],USD[0.168255095715000],USDT[559.110000000000000] |
| 02418403 | ATLAS[8.934374490000000],TRX[0.000010000000000],USD[0.003495567650000],USDT[0.000000002924900] |
| 02418410 | BAO[6.000000000000000],EUR[1.451773055698784 4],HOLY[0.391082590000000],KIN[8.000000000000000],SOL[1.131674850000000],TULIP[1.091655020000000] |
| 02418412 | BTC[0.000050000000000],USD[0.790497411800000],USDT[0.006700000000000] |
| 02418415 | EUR[0.000000083181100],FTT[0.000000012000000],MANA[0.000454523200000],MATIC[0.000073200000000],MNGO[0.000000069660000],SGD[0.000000093329559],SHIB[10053822.184634517337364 8],TRX[0.000000008480000],USD[0.000000061415655],USDT[0.000000037809142],XRP[0.000085910000000] |
| 02418418 | AAVE[0.000092480000000],AKRO[3.000000000000000],BAO[14.000000000000000],BNB[0.273056070000000],BTC[0.022058771154356 6],DENT[7.000000000000000],ETH[0.170325120000000],ETHW[0.170036490000000],KIN[9.000000000000000],LINK[8.974398360000000],MATIC[87.917709610000000],RSR[3.000000000000000],SGD[0.000134676080012 4],SOL[1.568488490000000],SUSHI[18.733443690000000],TRX[0.028316860000000],UBXT[2.000000000000000],USDID[0.018511354135249],USDT[0.000000048759322] |
| 02418421 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000356531139418] |
| 02418427 | TRX[0.000010000000000],USDT[0.000018950162786 0] |
| 02418429 | BTC[0.000000049146550],FTT[0.076842026546975 6],USD[0.000000021250000] |
| 02418435 | USD[0.000000070801871],USDT[0.000000002660702] |
| 02418439 | USD[10.000000000000000] |
| 02418443 | 1INCH[0.000000080100315],BNB[0.000000001616880 0],BTC[0.000000025662908],FTT[0.000000001299996],SHIB[188939.096596133715792 8],TRX[0.000000081317735],USD[0.000000074936620] |
| 02418445 | ATLAS[2339.555400000000000],USD[0.000000053116414],XRP[0.000000010000000] |
| 02418447 | TRX[0.000070000000000],TSLA[0.000304600000000],USD[-0.410712371121254],USDT[0.000000071064626] |
| 02418451 | AXS[0.099680000000000],BTC[0.001588280000000],DOT[4.299700000000000],ETHW[0.054987000000000],SOL[0.009900000000000],USD[14.430826696115532800000000000] |
| 02418458 | ATLAS[4.730621570000000],USD[0.004253318872500 0],USDT[0.000000021265775] |
| 02418460 | USD[10.000000000000000] |
| 02418462 | ATLAS[844.247000000000000],LUNA2[0.293740719000000],LUNA2_LOCKED[0.685395011000000],SOL[0.000177550000000],TRX[0.010056000000000],USD[0.174596515880068 1],USDT[0.0021950332649687] |
| 02418463 | ATLAS[3829.272300000000000],AURY[64.316676620000000],TRX[0.000010000000000],USD[1.238328650000000000],USDT[0.000000097922450] |
| 02418465 | ETHW[3.280597850000000000] |
| 02418471 | GST[0.064222530000000],TRX[0.001554000000000],USD[0.000000017112800],USDT[0.000000014984130] |
| 02418472 | BTC[0.000000022420000],ETH[0.000000010000000],FTT[0.000000003867352],USD[0.000000009602472],USDT[0.000000005389715 4] |
| 02418473 | USD[25.000000000000000] |
| 02418479 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[0.000995680000000],CRO[0.001406130000000],DYDX[0.000098070000000],KIN[3.000000000000000],LINK[0.000044820000000],MATH[1.000000000000000],MXN[0.000003990470501],RSR[1.000000000000000],STARS[0.003324790000000],TRX[4.000000000000000],UBXT[1.000000000000000],USDT[0.000000077227502] |
| 02418480 | BULL[0.000000060000000],FTT[0.000000018253756],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],TRX[0.000226000000000],USD[0.393823531383897 8],USDT[0.000000076373365] |
| 02418489 | CEL[0.730596748552345 9],CVC[1555.000000000000000],DOT[37.076313931537510 0],ENJ[109.000000000000000],ETH[0.000000066729200],FTM[572.620804265589100 0],FTT[0.005359150000000],GRT[915.137801972054430 0],SAND[57.000000000000000],TRX[1.000000000000000],USD[1956.536858323895990 0],USDC[10.000000000000000],USDT[0.000000000000000] |
| 02418489 | ETH[0.002626188250840 0],ETHW[0.002626188250840 0],USDT[0.000017201055383 3] |
| 02418498 | BNB[0.000000011556491],SOL[0.000000079605058],TRX[0.210500000000000],USD[0.000000085731561] |
| 02418500 | AMD[0.000000041090000],AVAX[0.000000042607500],BNB[0.000000077667565],ENS[0.000000080000000],FTT[32.000000016600438],GOOGL[0.000000140118000],GOOGLPRE[0.000000012834500],LUNC[0.000000005000000],MRNA[8.342645058774060 0],NFT [290297234309430654][1],NFT [316670441587280986][1],NFT [333873996809957655][1],NFT [336394363525767977][1],NFT [371855425862304271][1],NFT [373884913239130810][1],NFT [403226479183238201][1],NFT [405486349240023984][1],NFT [406350590355385156][1],NFT [424378719843035827][1],NFT [477753295858341534][1],NFT [509794812753526589][1],NFT [513552492976967565][1],NFT [525709951075152282][1],NFT [529874266227617671][1],NFT [53773061997917731911],NVDA[0.002702943875339 0],RAY[0.000000037739900],SOL[0.000000099885599],TRX[0.000811711069860 0],TSLA[110.004929550352048 2],TSLAPRE[0.000000006403692],USD[21705.676984055113255 0],USTC[0.000000036746900] |
| 02418503 | USD[0.000328717932620 8],USDT[3.181684942380712] |
| 02418504 | BNB[0.000000010000000],BTC[0.000000050570000],DOT[100.881838010851840 0],ETH[0.000000048389319],EUR[0.000000096200258],LUNA2[0.007851542914000 0],LUNA2_LOCKED[0.018320266800000],SOL[0.000000078000000],TRX[0.000440000000000],USD[0.289189804051530 0],USDT[0.136326872906340 6] |
| 02418506 | USDT[0.000000071163224] |
| 02418509 | SOL[0.000185425287072],UBXT[1.000000000000000],XRP[0.006503570000000] |
| 02418512 | BTC[0.000000007000000],LTC[0.004784000000000],USD[0.000000118861402],USDT[0.000000006375669] |
| 02418516 | BTC[0.023574298298200 8],FTT[0.000000039743092],IMX[3400.217793000000000],USD[1364.826346584405047],USDT[0.000000057135912] |
| 02418518 | USD[2.228028496619120 1] |
| 02418530 | USDT[10420.392028650000000] |
| 02418531 | STARS[19.000000000000000],USD[3.152469935000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02418536 | MATICBULL[20.200000000000000000],TLM[13.000000000000000],TRX[0.000001000000000],USD[0.247016392750000],USDT[0.000000205907454] |
| 02418541 | BTC[0.000000004000000],ETH[6.583000000000000],FTT[0.138170620681428?],LUNA2[0.005942382753000],LUNA2_LOCKED[0.013865559760000],SRM[0.022252500000000],SRM_LOCKED[7.712716680000000],TRX[0.000012000000000],USD[0.000000083586622],USDT[0.1263360497755060] |
| 02418547 | AVAX[0.000000008000000],ETH[0.000000004730300],USDT[0.000034868813948] |
| 02418548 | USD[765.659479110000000] |
| 02418552 | BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],KIN[2.000000000000000],SOL[0.006559654592929?],TRX[0.002851703134672],USDT[0.000158327415384] |
| 02418553 | EUR[0.000000074842672],PAXG[0.000000008000000],USD[0.000000081833051] |
| 02418567 | AURY[33.000000000000000],FTT[3.799278000000000],SPELL[19896.369200000000000],TRX[0.000001000000000],USD[1.348817853610050],USDT[0.009634000000000] |
| 02418571 | BAO[3.000000000000000],BTC[0.000001920000000],ETH[0.000015840000000],ETHW[0.000015840000000],EUR[0.000000027451184],FTT[0.000281790000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000067030000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.036689165547290] |
| 02418579 | BNB[-0.006220298973927?],POLIS[0.099980000000000],USDT[43.186267114750000] |
| 02418586 | BNB[1.621720000000000],FTT[8.390000000000000],RUNE[28.573000000000000],SGD[0.003357158692177?],SOL[6.939653010000000],VGX[781.000000000000000] |
| 02418591 | NFT (3312831997493219081[1],NFT (36384806921802635?[1],NFT (49545293823046461?[1],TONCOIN[0.090000000000000],TRX[0.317253000000000],USD[0.040524590200000],USDT[0.000000041250000],XRP[0.100000000000000] |
| 02418596 | ATLAS[580.000000000000000],AURY[9.000000000000000],SPELL[2199.715000000000000],TRX[0.000001000000000],USD[0.000000987794100],USDT[0.000000045823847] |
| 02418597 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.415029106567701?],DFL[0.003998348953230?],ETH[0.003980348953230?],MANA[88.760371552492134?],SHIB[3153.518776232019969?],TRX[1.000000000000000],USD[0.000000000159544] |
| 02418599 | ETH[0.000000097070125],LINK[0.000000067622589],USD[0.000000008000625],USDT[0.000000068870883] |
| 02418608 | STEP[0.004421470000000],USD[0.000000305374700] |
| 02418612 | BNB[1.006020310000000],BTC[0.030741279327103?],EUR[0.000000071867756],FTT[2.027348164418405?],LUNA2[0.000370634971600],LUNA2_LOCKED[0.000086481493380?],LUNC[8.070654540000000],TSLA[0.000000003346040?],TSLAPRE[0.000000007878100],USD[0.000000652106041],USDT[0.000000086428320] |
| 02418614 | APE[6.130566122694497?],ATLAS[0.000000002650000?],FTT[0.029293882091221?],GMT[2.000000000000000],LOOKS[0.000000010000000],SNX[0.000000001317006],TRX[0.657440250000000],USD[14.792143100858063?],USDT[0.000016904534065] |
| 02418616 | APT[0.800000000000000],ETH[0.000000090884437?],FTT[25.000000000000000],NFT (37360747369635444?[1],NFT (476492823958116031?[1],NFT (5436757229169886039?[1],SOL[0.003970040000000],USDT[1.872838256695215?] |
| 02418617 | DOT[151.972723420000000],EUR[0.000000056231056?],SOL[0.000074640000000] |
| 02418618 | BNB[0.000000038973200],FTM[0.000500000000000],SHIB[99392.000000000000000],SNX[0.000098000000000],SOL[0.000078390000000],TRX[0.000001702190644],USDT[0.000000016793501] |
| 02418622 | BAO[0.000000010000000],EUR[0.000109889995669],MANA[5.261893341585160],SHIB[4.277627314929043?],USD[0.000000069094195] |
| 02418623 | ATLAS[1425.461558517262781?] |
| 02418624 | ATLAS[0.000000003160000],AURY[0.000000010784000],BTC[0.000000083755232],DOT[0.000000004000000],SOL[0.000000952000640],USD[0.000000996261077] |
| 02418627 | USD[25.000000000000000] |
| 02418630 | USD[0.000000067000000] |
| 02418633 | ALCX[1.999815700000000],ALEPH[169.000000000000000],AMPL[8.936504871015148?],AXS[7.400000000000000],BOBA[50.100000000000000],BTC[0.048300000000000],CEL[35.693420490000000],CRV[227.988790000000000],DFL[7299.367851000000000],DOGE[1193.841920000000000],ENS[1.840000000000000],ETH[0.645000000000000],ETHW[0.645000000000000],FTT[10.398544000000000],GRT[453.000000000000000],IMX[401.576041000000000],KIN[300000.000000000000000],LINK[41.700000000000000],LRC[57.000000000000000],LUNA[177.987080000000000],MATIC[270.000000000000000],MNGO[830.000000000000000],000],RAY[164.564360000000000],ROOK[3.921000000000000],SHIB[529958200000000000],SLND[22.199908540000000],SOL[14.739757980000000],SPELL[18400.000000000000000],SRM[40.678349440000000],SRM_LOCKED[58.793456000000000],STARS[33.000000000000000],STEP[543.367858080000000],STETH[0.038264521563258?],TULIP[3.700000000000000],USDT[583.689082028051750],XRP[421.000000000000000] |
| 02418635 | BTC[0.000077258000000],FTT[89.490158000000000],USD[7.023340830325000] |
| 02418636 | USD[0.005961687400000] |
| 02418640 | USD[301.495753563500000],USDT[0.000000416021600] |
| 02418647 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],OMG[65.787125120000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[124.962396280506000?] |
| 02418652 | BTC[0.076183356192266],ETH[0.233916121692411?],ETHW[0.000000016924116?],FTT[0.000000009000000],LUNA2[0.000000025565788?],LUNA2_LOCKED[0.000000596534607?],LUNC[0.000567000000000],PAXG[0.000000008000000],SOL[0.000000083328288],USD[0.000000004030026],USDC[161.153751270000000] |
| 02418654 | AURY[0.895921890000000],USD[1.770725000000000] |
| 02418684 | GT[0.256966870000000],IMX[0.379302240000000],MTA[2.379302240000000],SAND[3.529764960000000],SECO[0.068040710000000],SRM[0.792995250000000],UBXT[1.000000000000000],USD[0.000003347953114],WAVES[0.077955320000000],WRX[1.222812460000000],XRP[1.595945300000000] |
| 02418688 | MBS[314.000000000000000],USD[1.876310990000000] |
| 02418689 | AUD[53.398448560000000] |
| 02418692 | TRX[0.001672000000000],USD[0.010190458280000],USDT[0.088585007500000] |
| 02418693 | BTC[0.002712610000000],SPELL[25233.085622480000000],USD[0.000000042515853] |
| 02418694 | BTC[0.011355685219200],CRO[89.983800000000000],DOT[0.522386280947580],SOL[1.781413427946900],USD[115.028800473170050],USDT[0.000000077975126] |
| 02418695 | BTC[0.014694620000000],ETH[0.000965800000000],ETHW[0.000965800000000],MANA[108.978200000000000],SAND[59.988000000000000],USD[2.863024830200000],USDT[0.843694000000000] |
| 02418698 | USD[20.000000000000000] |
| 02418701 | TRX[0.000001000000000] |
| 02418719 | USD[51.779530119080000] |
| 02418723 | TRX[0.000001000000000],USD[0.008812462400000] |
| 02418725 | ATLAS[9.034800000000000],TRX[0.000001000000000],USD[0.000000092847031],USDT[0.000000060736272] |
| 02418728 | IMX[0.097410000000000],SOL[0.039952000000000],USD[0.000000036805423],USDT[1.510800088383032] |
| 02418730 | EUR[0.004642220000000],USD[0.000000108233230],YF[0.000000006400000] |
| 02418732 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.013026800000000],DENT[1.000000000000000],EUR[47.177885768187682?],KIN[2.000000000000000],LTC[4.495144060000000],RSR[1.000000000000000],SAND[10.595308400000000],TRX[2.025360000000000],UBXT[1.000000000000000],USDT[47.301947226669786],XRP[285.662312630000000] |
| 02418737 | CQT[39.992400000000000],MNGO[179.965800000000000],USD[1.619587440000000],USDT[0.000000046929016] |
| 02418742 | SGD[2.100000000000000] |
| 02418743 | GRT[0.106400000000000],USD[1.098735993398912],USDT[0.000000008226698] |
| 02418745 | ETH[0.139711440000000],ETHW[0.139711440000000],EUR[0.000000523587003],FTM[311.032800600000000],FTT[25.065249310000000],MNGO[910.301057800000000],RAY[66.716925800000000],SAND[17.277857400000000],SOL[4.275065910000000],SPELL[11404.966406670000000],USD[5.691464289050969?] |
| 02418746 | FTT[25.000000000000000],USD[0.141858665275000] |
| 02418749 | USD[53.710300402000000],USDT[0.000000084505038] |
| 02418750 | EUR[0.007558250000000],TRX[0.003657000000000],USD[0.859717278185439?],USDT[0.000000125385232] |
| 02418763 | BTC[0.000000088923074],DOGE[0.000000034160088],ETH[0.000000038089192],FTT[0.000000050320000],LTC[0.000000001880190],USDT[0.002941082612429] |
| 02418765 | USD[10.870948970000000] |
| 02418769 | BTC[0.000001000000000],DOGE[1.257873080000000],ETH[0.000926347771896],ETHW[0.000926347771896],GBP[0.000000137659478],SHIB[8187.815321870000000],SOL[0.061844600000000],SUSHI[0.000000004873000],SXP[0.000002290000000] |
| 02418771 | BTC[0.000072545000000],USD[0.000367091500000] |
| 02418772 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000085050659],EUR[0.000064228440011?],KIN[7.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.000000099540601],USD[0.019937474446191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02418777 | USD[1072.051992000000000] |
| 02418778 | 1INCH[0.000412090000000],AKRO[3.000000000000000],BAO[17.000000000000000],BAO[17.000000000000000],CVX[0.005332289160000],CVX[0.000000091823021],DENT[2.000000000000000],DYDX[0.001497100000000],EUR[0.000000011919281],FTT[0.000592720000000],KIN[12.000000000000000],LDO[0.003597500000000],MSOL[0.000000118591565],SNX[0.000224280000000],STETH[0.000000511277867],TOMO[0.000000913000000000],UBXT[4.000000000000000],USDT[0.002964500000000],USDT0.012964500000000],USDT[0.002964500000000],USDT[0.012964500000000],USD[0.001298605332478],USTD[0.000000070513604] |
| 02418779 | ETHW[6.262668940000000],TONCOIN[0.000000110000000],USD[0.000000123681550],USDT[0.000000062000000] |
| 02418782 | ATLAS[250.000000000000000],BTC[0.006538200000000],CRO[67.198971125124798],CRV[7.000000000000000],ENJ[13.728438560000000],ETH[0.075000000000000],ETHW[0.075000000000000],FTM[20.526140010000000],GBP[0.000000039533080],RUNE[4.000000000000000],SAND[30.000000000000000],USD[0.542010650000000],USD[0.000000728013481] |
| 02418785 | AKRO[4.000000000000000],AUDIO[1.027918810000000],AXS[54.602953050000000],BAO[9.000000000000000],BLT[1312.599782060000000],CEL[1.050506150000000],CHZ[2.000000000000000],DENT[3.000000000000000],ETH[0.868596460000000],ETHW[0.868231680000000],GBP[3.745172035424909],HXRO[1.000000000000000],KIN[4.000000000000000],LUNA2[2.976510725000000],LUNA2_LOCKED[6.990624750000000],LUNC[9.258242700000000],MANA[1395.314333480000000],RSR[2.000000000000000],SAND[979.482721320000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[2.096788983198089] |
| 02418788 | ATLAS[690.000000000000000],FTT[6.499905000000000],USD[0.000000037875000] |
| 02418793 | BTC[0.000000006000000],TRX[0.910004000000000] |
| 02418794 | ETH[0.000000000770000] |
| 02418800 | BAO[3.000000000000000],BNB[0.000000007632600],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.014165623601 6173] |
| 02418808 | BTC[1.249813428188277],USD[9625.741243754 0876984] |
| 02418815 | USD[0.000018826838896] |
| 02418822 | USD[0.000044681175000] |
| 02418825 | USDT[0.000000061488024] |
| 02418842 | SOL[0.013000000000000],USD[1.729327216700000] |
| 02418842 | 1INCH[0.000000000188500],AAVE[0.000000056296500],AGLD[4.000000000000000],ALPHA[0.000000014558900],AMPL[0.662974909423205 9],ANC[2.000000000000000],APE[0.000000039237900],ASD[126.375283169175280 0],ATOM[0.000000034497500],AURY[1.998815000000000],AVAX[0.000000019990492],AXS[0.000000008006 9300],BADGER[0.129987000000000],BAND[0.000000072652600],BAO[1999.620000000000000],BICO[8.999055000000000],BIT[8.999255000000000],BNB[0.000000542494000],BNT[1.971516948470500],BOBA[15.299296500000000],BRZ[0.000000035882000],BTC[0.044418078 6447700],CEL[8.536507203962924 8],COMP[0.000000000000000],CONV[220.001750000000000],CQT[16.999880000000000],CREAM[0.159985200000000],CRO[69.992550000000000],CVX[1.800000000000000],DAI[0.000000004791500],DAW[5.698335000000000],DENT[999.907500000000000],DMG[19.999510000000000],DOGE[0.000000016039000],DOTD[0.000000484885800],EDEN[22.398833500000000],EMB[89.994500000000000],ETH[0.000001004137000],ETHW[0.704842363951360 0],FIDA[1.999455000000000],FXS[0.000007500000000],GMX[0.000100000000000],GODS[7.899459500000000],GOG[16.999870000000000],GRT[0.000000045196800],GRTBULL[9.998100000000000],HBB[0.000300000000000],HGET[3.449967250000000],HNT[1.799911500000000],HT[0.313561604592410],HXRO[8.999255000000000],INCH[2.999555000000000],INTER[0.999810000000000],JOE[3.999245000000000],KNC[0.000000107719600],KSOS[499.905000000000000],LEC[0.000050153562500],LINA[239.983650000000000],LINJ11.100035000000000],LUNJ11.100035000000000],LTC[0.000000007439690 0],LUNJ1.000000000000000],LINC[8.911388821759500 0],MAP[87.998895000000000],MATH[5.300526500000000],MATIC[0.000000048804 00],MCB[0.189966250000000],MEDIA[0.079996450000000],MKR[0.012200655990317],MOB[4.503496551158 2300],MTA[11.999280000000000],NEAR[1.100055000000000],NU[0.000100000000000],OKB[2.066186532306316],OMG[0.000000069746900],ORBS[49.996350000000000],OXY[22.998555000000000],PAXG[0.000000085000000],PROM[0.109985450000000],PSY[4.999050000000000],PTU[1.000050000000000],Q[259.995150000000000],RAMP[11.999485000000000],RAY[0.000000081887500],REN[33.661044059298240 0],ROOK[0.047995970000000],RSR[1173.618317509331590 0],RWB[8.644838518225700],SEC[0.998100000000000],SKL[1.000000000000000],SLP[59.994400000000000],SLRS[16.999100000000000],SND[3.000000000000000],SNY[3.000001788870],SOS[2999917.500000000000],SPELL[1189.811000000000000],SRM[1.004629100000000],SRM_LOCKED[0.004427750000000],STETH[0.000615305434682],STOR[0.000000009558800],SUSHI[0.000000060832600],SWEAT[1.000055000000000],SXP[0.000000009970331],TOMO[12.501528348 8398900],TONCOIN[0.099822500000000],TRX[0.000000015145100],TRYB[76.487740574701900],UBTM[9.000470000000000],UMEE[139.990900000000000],UNI[0.000000048743700],USD[3.927984800886107],USDC[0.061792326189480 0],VGX[4.999440000000000],WAVE[50.500050000000000],WXL[1.000000000000000],WBTC[0.000100937161480 00],WFLOW[0.500002500000000],WRX[8.999265000000000],XAUT[0.078799228092600 0],XPLA[0.000100000000000],XRP[0.000000583391882],YFI[0.002000015760350 0],YFI[0.00200001576035000],YGG[5.999835000000000] |
| 02418855 | LUNA2[1.392379104000000],LUNA2_LOCKED[3.248884576000000],LUNC[303193.481366379554070 2],USDT[14.420638276785902 5] |
| 02418858 | USDT[1087.562006300000000] |
| 02418860 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.065070807263799 2] |
| 02418862 | BTC[0.000000081129736],SOL[0.000000067825940],TRX[0.003170000000000],USD[0.000000092926694],USDT[0.173377968651428 2] |
| 02418867 | ATLAS[55.852017890000000],CHR[5.000000000000000],ENJ[2.000000000000000],MANA[5.000000000000000],RUNE[2.800000000000000],SAND[1.000000000000000],SUSHI[1.000000000000000],UNI[0.350000000000000],USD[9.998532536250000 0],USD[9.99853253625000000],USDT[0.159154677900214 8],XRP[13.000000000000000] |
| 02418868 | ETH[0.002749730974455],ETHW[0.002749700698996],USD[0.007492285902170],USDT[0.000000052660000] |
| 02418879 | BTC[0.000001570000000],DENT[2.000000000000000],SOL[0.000041870000000],USD[0.000000078340723] |
| 02418881 | ETH[3.273275260000000],ETHW[3.272617680000000] |
| 02418883 | BTC[0.000000076600000],MANA[340.000000000000000],SHIB[24995250.000000000000000],USD[0.001280278275482] |
| 02418884 | USDT[1.550000000000000] |
| 02418885 | SOL[0.000000058558640],TRX[0.000000088992591],USDT[0.000000659060562 4] |
| 02418892 | BNB[0.000000010510000],ETH[0.004325450000000],ETHW[0.005432545000000],GENE[0.000000120821200],SKL[146.254630000000000],TRX[180.011610000000000],USD[0.968402502335623 4],USDT[0.000000079891110] |
| 02418898 | ETHW[1.056467380000000],SHIB[12736560.556641140000000],SOL[0.000000093000000],USD[6132.134893478496958] |
| 02418900 | AVAX[0.000000102646682],BNB[0.003000029411756 0],ETH[0.000000120821200],MATIC[0.000000120821200],TRX[0.000100000000000],USD[0.000000037276466],USDT[0.286343976316654] |
| 02418902 | USD[0.027338747500000],USDT[0.000000038585726] |
| 02418904 | USD[30.000000000000000] |
| 02418911 | BTC[0.020599458740000],ETH[0.628518370000000],EUR[0.000022488234468 5],FTT[6.600000000000000],POLIS[12.500000000000000],SOL[3.133437258000000],SRM[27.000000000000000],USD[1.467955512436250 0],XRP[253.000000000000000] |
| 02418912 | BTC[1.046440453302900],FTT[35.495292750000000],SLP[20610.000000000000000],USD[5314.019616337785030 0],USDT[0.000000005360500] |
| 02418916 | USD[25.000000000000000] |
| 02418922 | AKRO[1.000000000000000],APE[0.001030820000000],ATLAS[0.002926240000000],AXS[0.004824093887586],BADGER[0.000000012222382],BAO[10.000000000000000],BAT[3.201578700000000],CRQ[0.182548770769042 0],DENT[4.000000000000000],EUR[0.000000359184185],FIDA[0.000000013738975],FTT[0.000000029735595],GENE[0.000000031449400],KIN[14.000000000000000],KSHIB[0.000000081 18416],MANA[0.002418158140968],MATH[1.000000000000000],MATIC[1.055195123463131 2],RSR[2.000000000000000],SAND[0.000000001196 61],SHIB[27.588761427941 8600],SOL[0.000094610381890],STOR[0.000000008280 7728],TRX[5.000000000000000],UBXTJ5.000000000000000],USD[0.000000097081031],USD[0.000000007226557] |
| 02418927 | LTC[0.000000067659840],TRX[0.000000030000000],USD[0.000000007081031],USD[0.000000007226557] |
| 02418932 | AVAX[0.000000038576058],BTC[0.000000066775000],CRO[0.000000017001800],ETH[0.000000150100000],EUR[0.008126240720320],FTM[0.000000035778700],FTT[0.000000024345920],KIN[0.000000011932614],NFT[316657828428923951]5],SHIB[0.000000004160500],USD[0.000000122 0331123],USTD[0.000000004560720],XRP[497.067912230700000],USDT[0.000000004560720] |
| 02418944 | BNB[0.000000009615600],BTC[0.000000070000000],BULL[23.000240005680000],BULLSHIT[2532.000000000000000],DOGE[0.000000074604600],DOGEBULL[100.000000000000000],ETH[0.000000027792000],ETHBULL[149.098000000000000],ETHE[0.000000009648800],FTT[25.000000000000000],GBTC[0.000000009028700],LUNA2[0.184756200000000],LUNA2_LOCKED[2.143109780000000],USD[12.459731507500000],USDT[0.000000001806861] |
| 02418946 | ETH[0.000086000000000],ETHW[0.000986000000000],USD[12.459731507500000],USDT[0.000000001806861] |
| 02418947 | MATIC[0.280000000000000],USD[0.002043118760000],USDT[0.006840000000000] |
| 02418951 | FTT[0.575156120000000],TRX[0.000000014285116],USD[0.000000032307432] |
| 02418957 | TRX[0.000010000000000] |
| 02418959 | HMT[0.570201010000000],TRX[0.214785000000000],USD[0.000000046000000],USDT[0.004063510701607 6] |
| 02418962 | USD[0.000000670926 63] |
| 02418963 | ATLAS[224.770240000000000] |
| 02418980 | ATLAS[329.937300000000000],FTT[0.000000657856000],SHIB[897958.920815789317630 00],USD[6.492234655000000],USDT[0.000000130661295] |
| 02418983 | SLRS[4671.000000000000000],USD[0.179722071000000] |
| 02418987 | BRZ[0.000000072871720],BTC[0.000000020000000],DOGE[0.000000000865073],USD[-176.985493882376496 0],USDT[192.510876680276 2870] |
| 02418988 | NFT[321311966753809945]1],NFT[42261123092593774 7][1],NFT[561262868736851897][1],TRYB[0.139293830000000],USD[0.000000018132382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02418989 | AURY[12.862259400000000] |
| 02418991 | BIT[416.668000000000000] |
| 02418995 | BTC[0.001905240000000000],ETH[3.996184670000000],ETHW[3.969056325377 1006],NFT (372325594477617455)[1],NFT (495102017711614721)[1],NFT (520772370847759623)[1] |
| 02419005 | ATLAS[0.000000000283141],AURY[0.000000005000000],BIT[0.000000001694642],BNB[0.000000010000000],CRO[0.000000074118024],ENS[0.000000038600025 1],ETH[0.000000144142451],FTM[0.000000063631512],FTT[0.027247973841 5936],GALA[0.000000005000000],GENE[0.000000010000000],GMT[0.000000018000000],GRT[0.000000047832030],IMX[0.000000009438956],LUNA[20.000000262087477],LUNA2_LOCKED[0.000000061537447],LINC[0.005707008073272 6],NFT (343172990966188987)[1],NFT (353297209193184801)[1],NFT (388937010662246371)[1],NFT (480784723781569017)[1],NFT (521842458844279354)[1],OKB[0.000000070504900],RAY[0.000000068554130],SOL[0.000000000375269581],SPELL[0.000000028282754],SRMB1.31058141000000000],SRM_LOCKED[5.032624700000000],TRX[0.000074000000000],USD[0.000000105380169],USDT[0.002753024956763 9] |
| 02419012 | BAO[9.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000011058551],USDT[0.000000010406380] |
| 02419018 | ATLAS[7242.335315290000000],USD[0.053642146207 4606],USDT[0.001463114842 2385] |
| 02419022 | BNB[0.000000090768064],BRZ[-0.700000000000000],USD[0.000000088824915],USDT[303.511517290000 0000] |
| 02419026 | USD[0.000890953200000] |
| 02419034 | USD[25.000000000000000] |
| 02419035 | ETH[0.062988030000000],ETHW[0.062988030000000],SHIB[3400000.000000000000000],USD[1.055205420000 0000] |
| 02419037 | BTC[0.000889430000000],FTT[0.070048000000000],TRX[0.000001000000000],USD[14353.869396337026941800000000],USDT[0.900000002856416 0] |
| 02419040 | ATOM[328.134360000000000],ETH[0.004774032576710],GBTC[0.006420000000000],NEAR[2579.710700000000000],NFT (488914030881842533)[1],RUNE[0.000000001362176],STETH[0.000000501589858 5],TRX[0.186894000000000],USD[-50.844800036379350300000000],USDT[0.000000042483606] |
| 02419041 | AVAX[23.883006172029080],SOL[59.438654624435208],USD[1204.854147202312865] |
| 02419046 | BAO[195.000000000000000],FTT[7.000000000000000],USD[96.62574649725000] |
| 02419051 | ETH[0.404971200000000],ETHW[0.410971200000000],EUR[3268.634508573848637 3],RSR[0.960000000000000],USD[31.159367530248630],USDT[298.777726340000000] |
| 02419056 | FTT[0.000000002100320],USD[0.000000012697912 0],USDT[0.000000001178200 0] |
| 02419062 | AVAX[1.481234900000000],BNB[0.360215580000000],BTC[0.100640663472192 0],CRO[0.000000000827140 51],ETH[0.384313226000000],ETHW[0.233790561830587 0],EUR[0.005688797916827],FTT[0.842770712000000],LINK[13.000000000000000],LTC[0.674688640000000],LUNA2[0.015042556290000 0],LUNA2_LOCKED[0.035092980100000],MATIC[30.000200000000000],RAY[54.322270890000000],SHIB[0.000000009851 98001],SOL[1.55805144700000000],USDT[3.543267790718196 0],XRP[675.773372226774709] |
| 02419066 | BTC[0.000495812915543],ETH[0.006523582810404],ETHW[0.006523582810404],MATIC[0.997340001854277 8],SOL[0.002593800000000],USD[-0.5099998607012880],USDT[0.000000091019182],XRP[0.55980729786505063] |
| 02419067 | ATLAS[26355.799100000000000],TULIP[0.089170000000000],USD[0.001281063375000],USDT[0.000000043837429] |
| 02419068 | USD[0.000000050800000] |
| 02419070 | BNB[0.000000072038000],ETH[0.000000029317000],ETHW[0.069584408767 8234],MATIC[0.000000010635800],TRX[0.571719000000000],USD[0.000000018214098 7],USDT[0.000000781496588 27] |
| 02419071 | AXS[0.152871691000000],LUNA2[0.354207734900000],LUNA2_LOCKED[0.826484714700000],TRX[1265.000000000000000],USD[2642.384763152692692 6],USDC[150.000000000000000],USDT[0.002211228234278 2],USTC[0.003000000000000] |
| 02419073 | BNB[0.006640560000000],TRX[0.000001000000000],USDT[1.494126705900000] |
| 02419077 | AKRO[7.000000000000000],ALPHA[1.000000000000000],BAO[27.000000000000000],BF_POINT[300.000000000000000],BTC[0.001466977849 5636],DENT[7.000000000000000],EUR[0.000000182831 5573],FTM[0.018532890000000],FTT[0.000018990000000],GRT[1.000000000000000],KNC[0.000031300000000],LINK[0.000031200000000],MANA[0.000083650000000],MNGO[0.001418170000000],RSR[4.000000000000000],SHIB[20.516102020000000],SOL[0.000000020000000],UBXT[5.000000000000000],UNI[0.000010580000000],USD[0.000010680756866] |
| 02419080 | SXP[0.000000010000000],TRX[0.000200000000000],USD[0.001305169616],USDT[392.484820712929 8922] |
| 02419084 | BTC[0.001299742488330 0],USDT[0.203016382852 9317] |
| 02419087 | AURY[0.067639830000000],SOL[0.001812800000000],USD[0.000000009375000 0] |
| 02419089 | FTT[2.364375180000000],USDT[18.500229015 1987938] |
| 02419090 | ATLAS[1289.742000000000000],USD[0.860623714726 7160] |
| 02419093 | CEL[0.000000007120000],FTM[0.000000008080000],XRP[0.000000015884876] |
| 02419098 | BTC[0.000058302038437 5],CEL[0.083000000000000],FTT[25.000000000000000],NFT (411600901599439411)[1],SOL[0.000000014960000],USD[0.001522689749485 6],USDT[0.000000097252032] |
| 02419102 | BTC[0.000060066000000],CRO[737.071012330000000],FTT[11.904743400000000],USD[0.000000054046416] |
| 02419109 | USD[0.667294686710742] |
| 02419121 | USD[0.000000049600000] |
| 02419125 | GOG[311.937600000000000],TRX[0.000001000000000],USD[1.112350801775166],USDT[0.0591956022845476] |
| 02419126 | USD[0.000000006401818] |
| 02419128 | USD[5.360847887978 0070] |
| 02419133 | FTT[0.000000019436800],USD[0.000000076000000],USDT[0.000613600000000] |
| 02419134 | USD[0.000000045000000] |
| 02419135 | USD[0.000000086000000] |
| 02419142 | FTT[0.000000024532000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.001169000000000],USD[0.007779599670350 0],USDT[0.000000011689840 0] |
| 02419143 | USDT[4000.020000000000000] |
| 02419145 | ETH[0.000652336388640],ETHW[0.000652336388640],EUR[0.000000809840969],MATIC[0.000486990000000],USD[0.311337000000000] |
| 02419151 | USDT[2.116492280000000] |
| 02419152 | ALGO[0.971310000000000],ATOM[0.098651000000000],AVAX[4.099411000000000],BTC[0.000090120000000],CHZ[459.912600000000000],DOT[0.099031000000000],ETH[0.076985370000000],FTT[4.999050000000000],GALA[759.855600000000000],MANA[40.992210000000000],MATIC[0.988030000000000],NEAR[0.098670000000000],SHIB[300000.000000000000000],SOL[2.599221000000000],USD[0.044409053619 8750],USDT[0.000000030125000] |
| 02419156 | BTC[0.000000039420000],FTT[0.211566531658 1996],USD[0.000000104009427],USDT[0.000000074128680] |
| 02419156 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000117157323 8157],KIN[1.000000000000000] |
| 02419161 | AVAX[0.000000005455985 7],BNB[0.000000001021033],BTC[0.000000047330856],ETH[0.000000006200000],FTT[0.000000048232000],LUNA2[0.004534285302000 0],LUNA2_LOCKED[0.010579990400000],SOL[0.000000002614530 6],TRX[0.000084000000000],USD[0.000000186060303],USDT[0.000000065369094],USTC[0.641850000000000] |
| 02419162 | GENE[0.012585350000000],NFT (291363937461681320)[1],NFT (307624569930083481)[1],NFT (413858793829651376)[1],TRX[0.000001000000000],USD[0.000000012723 1656],USDT[0.000000075365310] |
| 02419167 | CEL[0.049560000000000],ETH[0.000096200000000],ETHW[0.000500000000000],TRX[0.000030000000000],USD[0.266479513807 8196],USDT[3.150744154784 78905] |
| 02419170 | USD[0.000000005899830],USDT[0.000000008894031] |
| 02419173 | BTC[0.001399753132115 0],DOT[5.400000000000000],ETH[0.138974980000000],ETHW[0.138974980000000],MANA[39.992800000000000],SHIB[3399388.000000000000000],SPELL[799.856000000000000],USD[1.956612320447 7771] |
| 02419179 | ETHW[0.959000000000000],EUR[2.060123365016000],USD[1.909961960144 9672] |
| 02419181 | TRX[0.000003000000000],USD[0.012322952321 5000],USDT[0.000000009621190] |
| 02419185 | FTT[0.000000001715100],HT[0.035325006657 5000],TRX[0.000175000000000],USD[0.002840644435724 39],USDT[0.000000001342460] |
| 02419188 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.014217320000000],DENT[1.000000000000000],EUR[132.598485898571054 3],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000056159765],USDT[0.000000106759209] |
| 02419193 | ATLAS[510.000000000000000],STARS[7.543960100000000],USD[0.000000125315910] |
| 02419198 | AURY[5.688465810000000] |
| 02419199 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02419200 | LUNA2[1.407763395000000000],LUNA2_LOCKED[3.284781254000000000],USD[0.000000002396357],USDT[0.000000005000000] |
| 02419201 | AUD[0.000000015469034],USD[-0.667065137319434300000000000],USDT[1.822562550000000],XRP[1254.874930280000000] |
| 02419204 | SPELL[31522.880435589758000] |
| 02419205 | ALCX[0.079985600000000000],ALTBEAR[80858.574000000000000],ATLAS[1049.811000000000000],ENJ[21.996040000000000000],FTM[134.976240000000000000],FTT[15.697489180000000000],HNT[27.595181040000000000],IMX[140.674842480000000000],JOE[17.996857200000000000],MANA[66.988301800000000000],USD[52.330894032310000000] |
| 02419206 | 1INCH[8.354325125187034S],ADABULL[1.017133258070680],AVAX[0.086386400000000000],AXS[0.470254200000000000],BNBBULL[0.156101399641860000],DOT[0.310684800000000000],ENJ[8.002598820000000000],ETHBULL[0.111301202100000000],LINKBULL[150.934064000000000000],MANA[17.886735709000000000],MATICBULL[1430.369902157377123],SAND[36.325492680000000000],SHIB[79929.622418520000000000],SOL[0.174737518525245011],THETABULL[23.669802005959250000],VETBULL[385.364520400000000000],XRPBULL[48946.549289043714554S] |
| 02419210 | DOT[0.000000042704702],HT[0.000000095359700],SOL[0.000000000900000000],USD[0.588008800315112S0],XRP[0.504815000000000000] |
| 02419213 | AVAX[0.000000001037143],FTT[0.059922210606445S0],USD[6.576618138740642],USDT[0.000000005787895S4] |
| 02419218 | LTC[0.000577002170345S6],TRX[0.000000009597207S6],USD[-0.016272369253169S8] |
| 02419222 | FTT[0.025351740000000000],USD[0.000000033593591766] |
| 02419228 | DOGE[40.000000000000000000],USD[0.158669186000000000] |
| 02419229 | BAO[1.000000000000000000],DOGE[0.017437500000000000],EUR[0.000393313453269],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.001892705237665S9] |
| 02419231 | BTC[0.042389294000000000],ETHW[0.042476250000000000],EUR[0.000000014199846S6],FTT[0.075482973099966],LUNA2[0.191312700600000000],LUNA2_LOCKED[0.446396301300000000],SOL[1.499715000000000000],USD[0.000018368837792S2],USDT[79.017272028926095S0] |
| 02419233 | XRP[10.843965050000000000] |
| 02419236 | CRO[14104.438093774032350S0],POLIS[0.558162394230000000],USD[4.330519937402000000],USDT[0.33900301505346S3] |
| 02419237 | USD[0.050234975000000000] |
| 02419239 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.040654000000000000],USD[0.000000065109412],USDT[0.000000003200000000] |
| 02419241 | LUNA2[0.001836629764000000],LUNA2_LOCKED[0.004285469450000000],LUNC[399.929998000000000000],USD[0.000023856328730],USDT[0.22564520000000000] |
| 02419246 | TRX[0.000032000000000000],USD[0.000000007126645S0],USDT[0.000000038372420] |
| 02419250 | SOL[3.897943110000000000] |
| 02419260 | APE[1.200000000000000000],BNB[-0.000000000518134],BTC[0.000000005473549S2],ETH[0.000000010750160S0],FTT[30.195422925281063S6],LUNA2[0.268606541800000000],LUNA2_LOCKED[0.626748597600000000],LUNC[58489.640000000000000000],MANA[100.589980000000000000],SAND[100.932360000000000000],SOL[26.270068900000000000],USD[0.385124976419687S8],USDT[0.000013297038977] |
| 02419262 | TRX[0.000001000000000000] |
| 02419264 | 1INCH[0.000000008097200],BNB[0.000000019576200],ETH[0.000018916756690],ETHW[0.000018916756690],USD[0.000029562491522S2],USDT[0.000000058663052] |
| 02419269 | ETH[0.073986680000000000],ETHW[0.073986680000000000],EUR[125.218000121824932],FTM[352.936460000000000000],HNT[15.697174000000000000],SRM[23.995680000000000000],USD[51.122315690000000000],USDT[0.805691980000000000] |
| 02419275 | USD[0.014352572802292S4],USDT[0.000000008941228] |
| 02419278 | LUNA2[41.891858430000000000],LUNA2_LOCKED[97.747669680000000000],USDT[0.606443429729714S5] |
| 02419289 | TRX[0.000000092348492],USD[0.015473970000000] |
| 02419290 | HEDGESHIT[0.000000004419346S],KIN[0.000000005167337S1],USD[0.130760927500000],USDT[5.072051070083762S4] |
| 02419300 | BTC[0.003000000000000000],COMP[0.173200000000000000],DYDX[3.900000000000000000],USD[4.559443334835000000],XRP[277.000000000000000000] |
| 02419305 | BAO[2.000000000000000000],ETH[0.000000076011492],LTC[2.306228620000000000],SPELL[0.000000003554012S],USD[0.001341700073330S2],USDT[0.000000069340190] |
| 02419306 | BNB[0.993622940000000000],ETH[1.130000000000000000],ETHW[1.130000000000000000],TRX[0.000000100000000000],USD[2213.368822000000000000] |
| 02419309 | AURY[3.000000000000000000],FTM[17.000000000000000000],SOL[0.089998000000000000],USD[42.313966022595256S4] |
| 02419313 | BF_POINT[200.000000000000000000] |
| 02419321 | ATLAS[4617.765236120000000000],POLIS[38.065855520000000000],SOL[0.075123390000000000],SRM[18.720982810000000000],TRX[0.000001000000000000],USDT[0.000000000564420217] |
| 02419324 | BTC[0.000000310000000000],BULL[8.101977238359349S2],LTC[0.000000076011492],LTCBULL[5838406.475184432384090S],XRP[10042.299148034520996S],XRPBULL[29051861.457267062324814S0] |
| 02419327 | USD[0.000000030376980],USDC[2224.082315440000000000],USDT[0.000000012274737S] |
| 02419330 | ATLAS[19030.000000000000000000],ENJ[997.000000000000000000],EUR[0.464799750000000000],USD[0.487992160120175S2],USDT[0.000000015406694] |
| 02419340 | BUSD[131.370314290000000000],ETH[0.000000145105200],ETHW[0.036850045105200],FTT[25.004025600000000000],SOL[0.000000115000000],TRX[0.000777000000000000],USD[0.001199740692456S3],USDT[0.000994541766510S2] |
| 02419345 | BUSD[10000.100000000000000000],USD[8875.857123480000000000] |
| 02419350 | LINK[1.300000000000000000],USD[0.392789060897094S],USDT[95.170000000000000000] |
| 02419358 | BUSD[1.987637170000000000],USD[-0.000000019683061S],USDT[0.000000354565699] |
| 02419360 | BNB[0.000000062556966],BTC[0.000000004917141S6],FTT[0.000000009404726S],SOL[0.000000047116719],USD[-0.337397717647592S3],USDT[1.060979642518803S2] |
| 02419366 | USD[1160.102545394239141S],USDT[441.975911659524540S4] |
| 02419367 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000057843559] |
| 02419368 | ANC[0.204557000000000000],GARI[0.500000000000000000],GENE[0.025525000000000000],LUNA2[0.033365848326000000],LUNA2_LOCKED[0.007853646093000000],LUNC[0.003228300000000000],SOL[0.010000000000000000],TRX[0.417965000000000000],USD[49.870403226611027S],USTC[0.476450000000000000],XRP[0.699219433153285S8] |
| 02419370 | USD[0.581592789750000000],USDT[0.008000000000000000] |
| 02419371 | USD[0.000000052121350],USD[0.635406061200977S6],USDT[0.000000025104866] |
| 02419373 | BTC[0.108494150000000000],ETH[0.575000000000000000],ETHW[0.575000000000000000],SOL[5.250000000280000000],USD[3.886080182472997S1] |
| 02419380 | ALEPH[61.988942000000000000],DOGE[445.854691000000000000],FTT[1.599411000000000000],SOS[1800000.000000000000000000],TRX[0.000007000000000000],USD[0.123936429916475S0],USDT[0.149801549093485S0] |
| 02419382 | USD[0.000000083809273],USDT[0.000000005002296] |
| 02419385 | BNB[0.000000061973798],BTC[20.504700004175340S],ETH[0.000000006134493S],FTM[0.000000009333501S4],FTT[150.100000077554071S],LTC[0.000000009333501S4],MATIC[0.000000099466214],NFT[4804415429358733994][1],NFT[4844838645492819361][1],SNX[0.000000007439242],SOL[0.000000158342615S],TRX[0.100000000000000000],USD[0.863616769268140S2],USDT[0.000000126952703] |
| 02419394 | AURY[0.128070330000000000],FTT[1.825951427155000S],NFT[3544079541115503311][1],USD[1.603379988250000000] |
| 02419396 | BTC[2.947755952828197],ETHW[0.517013790000000000],FTT[43.351737470000000000],LUNA2[0.482200067900000000],LUNA2_LOCKED[1.125133492000000000],USD[11654.466172813289902500000000],USDT[-13102.364280355736221T] |
| 02419397 | MSOL[0.000000013090916],NFT[3149423231941873231],NFT[3435852069488554641][1],NFT[3889021118184062381][1],NFT[4014854724372185691][1],NFT[4441292277315565341][1],NFT[4480487384927766611][1],NFT[4858099017865946011],NFT[5104684447475553771][1],USD[0.000301419298572T],USDT[0.000000073653051] |
| 02419398 | BAO[1.000000000000000000],EUR[0.000000882195460],UBXT[1.000000000000000000] |
| 02419399 | BTC[0.000002000000000000],ETH[0.000000093416092],EUR[333.532209376654436],HNT[14.766228560000000000],SOL[0.008511540000000000],TRX[2803.687593350000000000],USD[1.645377543327311120000000000] |
| 02419407 | SHIB[99981.000000000000000000],USD[0.001732194575000] |
| 02419413 | APT[0.000000000670849],BTC[0.000000090028683],ETH[0.720000062644433],EUR[0.000000078104064],SOL[0.000000081860864],USD[24.010770365644703S],USDT[31.553251877043173S6] |
| 02419414 | TRX[0.001740260000000000],USDT[0.000018980458644T] |
| 02419415 | FTT[815.601250850000000000],SRM[3.922422400000000000],SRM_LOCKED[72.072645230000000000],USD[0.016905299800000000],USDC[1851.129402110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02419416 | BTC[0.00000000819202099],FTT[0.00000000700000000],MATIC[0.00000000700000000],SOL[-0.000000000387205],USD[0.00000000304778091],USDT[0.00000000945966628] |
| 02419419 | ATLAS[15360.00000000000000000],USD[0.27242792285000000],USDT[0.00985500000000000] |
| 02419423 | BTC[0.000000050582100],TRX[0.00000000706387600],USDT[0.00000000959092460] |
| 02419425 | SPELL[2205.620231880000000000],USD[0.0079585263824688] |
| 02419428 | USD[0.00000119405161700],USDT[0.00000000399077599] |
| 02419429 | USD[0.00000000582338100],USDT[0.00000000169163044] |
| 02419430 | AAVE[20.000000000000000000],BTC[0.10001122000000000],ETH[3.00000000000000000],EUR[0.00000000402598045],FTT[25.04711072228400000],LINK[50.00000000000000000],LUNA2_LOCKED[129.68738110000000000],USD[0.00000001465799930],USDT[87.72165623091681] |
| 02419431 | BTC[0.01739686800000000],USD[65.91365400000000000] |
| 02419433 | ATLAS[9.832679190000000],FTM[0.20427708000000000],SAND[3.99980000000000000],SPELL[38.91228840000000000],TRX[0.00001000000000000],USD[0.51298084319848002],USDT[0.00000000759572560] |
| 02419434 | ATLAS[50000.32600000000000000],ETH[0.00099080000000000],ETHW[0.00099080000000000],GALA[9.90200000000000000],TRX[0.00001000000000000],USD[0.00047854362000000],USDT[0.00000000400150000] |
| 02419436 | BTC[0.001799641200000000],SOL[0.00009834959103009],USD[8.79579647359920024] |
| 02419441 | BTC[0.053828804605900],EUR[689.67426864000000000],FTT[24.998221834486700000],Qt[339.87268600000000000],RAY[47.22205605000000000],SOL[6.91686650000000000],USD[2.675153606877100] |
| 02419443 | ETH[0.00000001335239?],KIN[1.00000000000000000],SOL[0.00006882608050004],TRX[1.00000000000000000] |
| 02419451 | TRX[0.00003000000000000],USDT[0.00000000930572548] |
| 02419462 | APE[0.30927800000000000],BTC[1.09979100000000000],ETH[15.07403639842995000],ETHW[15.06502328878655000],MATIC[1065.00000000000000000],TRX[1559.70441700000000000],USD[6078.29427804930794450000000000],USDT[151466.994607426037196?] |
| 02419463 | ATOM[5.41769828400000000],AVAX[5.536941101948720000],BTC[0.00355280500000000],DOT[23.98148920044077000],ETH[0.051069027433840000],ETHW[0.050964140000000000],EUR[0.000000160296834000],FIDA[345.14271898000000000],FTM[461.82575658937760000],FTT[5.158542400000000000],RAY[204.369386316100496000],SOL[1.18223372000000000003.5RM[195.90119318000000000],SRM_LOCKED[31.354957020000000000],USD[0.446159651651014?],USDT[0.025047466791660000] |
| 02419464 | USD[0.00000000566000000] |
| 02419466 | FTM[0.99220000000000000],LTC[0.00000000000000000],USD[0.531839925000000000] |
| 02419468 | AUD[0.000000007335517],BTC[0.024895020000000000],USD[75.12435803345833000],USDT[101.330233387381880000] |
| 02419469 | USD[275.114329731411530] |
| 02419477 | LUNA2[0.462452474700000000],LUNA2_LOCKED[1.079055774000000000],LUNC[10700.00000000000000000],SOL[6.572976849701280000],USD[160.487199157989450005],XRP[131.316769420000000000] |
| 02419480 | USD[0.045914555450000000],USD_LOCKED[0.107133962700000000],FTM[0.000620182750848493289],j1],NFT[408138160135085120],j1],NFT[440427084615235707][1],SOL[72.638303340000000000],USD[0.00000000018551697],USDC[5.590097460000000000],USDT[4.759629240976032?] |
| 02419486 | ALICE[0.000000061600000],ATLAS[0.000000002580000],AVAX[0.000000006196147],BAT[0.000000078400000],BTC[0.000000021114663],CHZ[0.000000005320000],CRO[0.000000063800000],DENT[0.000000083600000],ENJ[0.000000013400000],ETH[-0.000139383661642],ETHW[-0.000138493067910],MANA[0.000000004400000],SAND[0.000000023800000],TLM[0.000000002380000],USD[0.363197111246514?],USDT[0.10337692890106?] |
| 02419488 | BNB[0.000000030376424],ETH[0.000000024548163],MATIC[0.00134426000000000],USD[2.57597429736668?] |
| 02419489 | USD[0.069938117825000],USDT[0.00000000329154?] |
| 02419490 | DOGE[206.389050000000000] |
| 02419492 | USD[0.131925226400000] |
| 02419496 | BNB[0.000702691219347?],OKB[0.03908240769478?],USD[0.9073085337428172],USDT[0.00000000325975?] |
| 02419499 | USD[0.00377562281848?] |
| 02419500 | USD[2.60399162840332430000000000],XRP[20.769119430000000000] |
| 02419502 | USD[0.00000007884290?],USDT[0.00000000768949?] |
| 02419504 | USD[0.00000000958900449] |
| 02419506 | AKRO[1.00000000000000000],ALPHA[1.004621310000000],AUDIO[0.000000000208940000],BAO[11.00000000000000000],BAT[1.01063857000000000],BF_POINT[300.00000000000000000],BICO[0.00023111100000000],BTC[0.00000011497799940],CHZ[0.00000001541000000],CRO[1.864686986636968],CRV[0.00061960385000000],DENT[3.00000000000000000]0],ETHW[0.867165510000000],FRONT[1.005547310000000],FTM[0.000000084157800],FTT[0.000012562399829043,GALA[0.00000007085000000],GRT[1.00311177000000000],KIN[8.00000000000000000],LTC[0.00263215000000000],MATIC[0.00129013578522246],RSR[2.00000000000000000],SAND[0.00000009480000000],SHIB[0.0000000083 70815],SOL[0.00151556418892000],SPELL[20.00000000000924275000],SUSHI[0.0000000028413259],TRX[2.00000000000000000],UBXT[4.0000000000000000000],USD[0.000000005431913?] |
| 02419509 | MNGO[7900.00000000000000000],USD[124.06433612500000000] |
| 02419511 | BRZ[0.00000008600000000],BTC[0.0000000092388634],SOL[0.00000000007875404],USD[0.00000000069440?] |
| 02419513 | BAO[3.00000000000000000],BTC[0.01071663000000000],DENT[1.00000000000000000],ETH[0.035015230000000000],ETHW[0.03457715000000000],FTM[16.49223466000000000],KIN[1.00000000000000000],SHIB[780784.15889062000000000],UBXT[1.00000000000000000],USD[0.7632140063940725] |
| 02419517 | BTC[0.00000097376600],FTM[0.00000000636136205],SPELL[0.00000000000?],USD[0.001240021138558],USDT[0.00000005054585?] |
| 02419521 | BNB[0.000000006449676],ETH[0.00000007497697?],TRX[0.00106000000000000],USD[338.32114373302921208],USDT[0.00000000324051960] |
| 02419524 | USD[0.0000000394000000] |
| 02419530 | ETH[0.00000001000000000],GBP[0.00574310000000000],USD[0.001231700659516?] |
| 02419531 | AKRO[1.00000000000000000],BADGER[0.00812060600000000],BTC[2D.11961645000000000],KIN[1.00000000000000000],SECO[1.078326880000000000],SXP[0.07602541000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],UNE[0.00809427000000000],USD[0.2514471077936779],USDT[1393.644130610000000000] |
| 02419532 | USD[0.50907094500000000],USDT[0.00000001012782008] |
| 02419534 | BADGER[0.00000000738657580],BNB[0.00000000450072664],BTC[0.00000000800000000],ETH[-0.000705142130186490,ETHW[-0.000700754129174900,GALA[0.00000000669943520],GRT[0.00000000062185272],LTC[0.00000001970910?0,LUNA2[0.746671494700000000],LUNA2_LOCKED[1.742233480000000000],LUNC[14159.63331499000000000],SLP[0.00000005052073860],SUSHI[0.00000003825153],USD[46.786005027013302?],USDT[0.00000020767188889] |
| 02419536 | BNB[0.00000000091418647000],BTC[0.00000008107523],SHIB[0.00000000188192?],SOL[0.00000000718872200],USD[5.136037837765750?],USDT[0.00000009953835?],XRP[0.00000006661965600] |
| 02419539 | BADGER[0.76986400000000000000,COPE[23.00943455000000000],DOGE[0.03300000000000000],ETH[0.01999668670000000],ETHW[0.019996686700000000],FTT[3.199462630000000000],GODS[3.99934040000000000],POLIS[1.99967020000000000],SOL[0.69598351000000000],SPELL[399.86655000000000000],SRM[0.99983000000000000],TONCOIN[4.49925795000000000000],USD[0.06805985494500000] |
| 02419544 | APT[1.00000000000000000],AVAX[0.083054200000000000],BNB[0.001124400000000000],ETH[0.029500000000000000],FTT[0.016995266228160000],MATIC[4.00000000000000000000,NFT[3381627107250076882][1],NFT[35252062066204918][1],NFT[43074719573264688][1],NFT[46104867283852158?][1],NFT[49716022888456956][1],TRX[0.00010000000000000],USD[11.14263961936678217],USDT[5.85977753177747?] |
| 02419546 | AURY[100.00697070000000000],TRX[0.00001000000000000],USD[1.40098616809407927],USDT[12.706759017490692659] |
| 02419547 | USDT[1172.568753330000000] |
| 02419552 | DOGE[0.00000003542319?],SHIB[1060597.4891526833590885],TRX[0.00000008138643?],USD[0.00000004565104?] |
| 02419555 | BTC[0.007238390000000000] |
| 02419558 | USD[25.00000000000000000] |
| 02419561 | ETH[0.05214133225510000],ETHW[0.051861986089600000],USD[3.751837549750000000],USDT[73.607218703113000?] |
| 02419562 | SHIB[30000.00000000000000000],USD[0.266777581527176?] |
| 02419565 | SOL[0.024697840000000000],USD[0.0000000810910704?] |
| 02419566 | FTT[25.095250000000000000],NFT[3216762934350312787][1],NFT[334367323731909508][1],NFT[335278893896517665?][1],NFT[350972821587975367][1],NFT[43775234760872483][1],USD[1.0090797588775000],USDT[0.00000000079045556] |
| 02419567 | BTC[3.083064221240000000000],BULL[0.00000000000000000],ETH[0.00000000500000000],ETHW[0.000000005000000000],FTT[9600.476884510000000000],LUNA2[0.00000001148094531],LUNA2_LOCKED[0.000000026788723],SRM[0.20762286000000000],SRM_LOCKED[119.93680555000000000],USDC[1000.00000000000000000],USDT[0.00000002914882?] |
| 02419574 | SOL[0.0079556000000000000],USD[0.00000001717950221],USDT[0.00000000866672305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02419575 | ATLAS[6858.838590000000000],POLIS[117.919571530000000],USD[0.765822118750000],USDT[0.000000140234006] |
| 02419576 | BTC[0.000000073080000],TRX[0.001554000000000],USD[0.000000167013722],USDT[1.996232690000000] |
| 02419580 | BAL[3.830000000000000],COPE[43.000000000000000],DMG[0.083346000000000000],EDEN[31.80000000000000],MATH[96.081741000000000],MER[235.955160000000000],PUNDIX[83.584116000000000],USD[0.009386480352500],USDT[0.000000013250000] |
| 02419581 | MATIC[60.000000000000000],SOL[1.040000000000000],TRX[0.000012000000000],USD[0.003577329950000],USDT[0.038609943612500] |
| 02419583 | BTC[0.000000060259350],EUR[0.000000035000000],FTT[0.091989558284236],USD[0.008579616769525],USDT[0.582997372657980] |
| 02419586 | C98[0.943788500000000],FTT[6.129114539886050],MATICBULL[0.034480450000000],SHIB[98233.00000000000000],SUSHIBULL[5924955.79010000000000],TRX[0.000004000000000],USD[0.000000134403912],USDT[1.000000030486195] |
| 02419587 | BTC[0.000000050610450],USD[324.847874722997176400000000],USDT[0.000000124270573] |
| 02419594 | ATLAS[0.494000000000000],USD[0.007694751850000] |
| 02419595 | APT[5.000000000000000],AURY[0.580823620000000],LUNA2_LOCKED[33.619480190000000],NFT (3088622083088244626)[1],NFT (3761378237899359580)[1],NFT (4507739508706960902)[1],NFT (4660513190295333726)[1],TRX[0.000222000000000],USD[0.136746172266155],USDT[2.607049175983922296] |
| 02419596 | BAO[2.000000000000000],BNB[0.000000099924488],ETH[0.000000100000000],KIN[1.000000000000000],SPELL[0.000000090765103] |
| 02419599 | USD[20.000000000000000],USDT[0.224820755000000] |
| 02419603 | USD[25.000000000000000] |
| 02419604 | EUR[0.000000842576998],USDT[0.000000026130006] |
| 02419605 | BTC[0.139689270000000],ETH[1.029319870000000],ETHW[1.029121240000000],USD[0.167108500000000],USDC[23943.74401043000000000] |
| 02419606 | ATLAS[9.880300000000000],BIT[90.989170000000000],TRX[0.000001000000000],USD[1.408403260779016T],USDT[0.000000052076300] |
| 02419609 | CRO[2469.50600000000000],USD[7.741660430000000],USDT[0.000000039751830] |
| 02419622 | AURY[1.000000000000000],USD[0.000000075000000],XRP[0.583366000000000] |
| 02419624 | USD[28.462158470000000] |
| 02419628 | USD[0.000000056000000] |
| 02419631 | CHZ[6314.38820000000000],EUR[0.000000018744248],KIN[479908.80000000000000],USD[3.725778731200000],USDT[0.000000066965951] |
| 02419634 | DOGEBULL[36.369237990000000],USD[0.041719851791083],USDT[0.000000090989243] |
| 02419635 | TRX[0.000290000000000],USD[0.000000111612783],USDT[0.000000001052112] |
| 02419638 | USD[-37.270019365532167 3],USDT[42.000000000000000] |
| 02419648 | AUD[0.000000033080861],BTC[0.358431060000000],ETH[10.276921086934 2808],ETHW[10.226551497449 7808],MATIC[0.000000021806300],SOL[27.657029925000000],USD[130.204378988657815000000000] |
| 02419650 | APE[2.000000000000000],AVAX[1.199772000000000],BAO[33993.54000000000000],BTC[0.004099093000000],FTM[7.99848000000000],KBTT[2999.050000000000000],LUNA2[0.031028355980000],LUNA2_LOCKED[0.072399497290000],LUNC[0.099954400000000],SAND[6.998670000000000],SLP[2019.669400000000000],SOL[0.479963900000000],SUSHI[0.998100000000000],USD[1.99322361031437 52],USDT[0.000000074662760],XRP[12.99753000000000] |
| 02419653 | BTC[0.000000040000000],USD[0.000000017150379],USDT[0.000000052148328] |
| 02419655 | FTT[32.600000000000000],LUNA24.14463143000000],LUNA2_LOCKED[9.670806671000000],LUNC[902502.22000000000000],USD[66.597890869910 9151],USDC[22241.04552738000000000] |
| 02419662 | BTC[0.000000056860000],ETH[0.000000041091410],FTT[0.810444233000000],IMX[0.000000088687908],SOL[0.000010278807089 1],USD[86.056006548463306] |
| 02419664 | APE[0.095500000000000],ATLAS[8.796000000000000],FTT[0.051500000000000],LUNA2_LOCKED[0.081284222000000],LUNC[567519.61833600000000],SLP[1.466000000000000],USD[0.198964675297360],USDT[0.009600093987681] |
| 02419666 | BTC[0.005300000000000],ETH[0.143000000000000],ETHW[0.143000000000000],FTT[1.700000000000000],LTC[0.289944900000000],SOL[1.061319270000000],USD[0.000000101949112],USDT[18.710461012737 3390],XRP[727.86168000000000] |
| 02419667 | AURY[58.227709500000000],FTT[15.973374240000000],USD[0.000000097357183],USDT[0.000000171569760] |
| 02419673 | ETH[0.000000091030580] |
| 02419677 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000019547864] |
| 02419680 | USD[0.001726415000000],USDT[0.000000012737602 0] |
| 02419682 | BTC[0.001958031080741],CRO[0.000000029607352],ETH[0.000000084961786],POLIS[0.000000019184048],SAND[0.000000006374178],USD[0.000000117164029],USDT[0.000000006474342] |
| 02419683 | AKRO[2.000000000000000],ATLAS[0.005651390000000],AUDIO[0.000103500000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],ETH[0.021493807088952 8],ETHW[0.021226637088952 8],FTT[1.750771996856129 7],GRT[0.000384580000000000],HXRO[82.691912300000000],IMX[14.587439 0700000000],KIN[19.000000000000000],LRC[0.000862900000000],OMG[0.000089100000000],PERP[0.000340200000000],RSR[1.000000000000000],RUNE[0.000147540000000],SOL[2.055337566847085 7],SRM[0.000072160000000],STEP[0.000141870000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000250199 1974059] |
| 02419686 | USD[0.263680271185340 0] |
| 02419688 | AURY[7.097119430000000],USD[8.958435665000000] |
| 02419689 | ATOM[0.099262800000000],AVAX[0.099631400000000],BNB[0.099990785000000],BTC[0.010068782000000],DOGE[8.709900000000000],DOT[10.097954270000000],ETH[1.049804495000000],ETHW[0.699870995000000],EUR[199.963140000000000],FTM[59.988942000000000],FTT[0.098692800000000],GMT[0.935126400000000],SOL[0.120583754230464],TRX[0.000777000000000],USD[490.166123084108811 0],USTB[0.486000000000000],XRP[0.976250000000000] |
| 02419690 | USD[0.002396087380000] |
| 02419691 | SGD[19.582907420000000],USD[0.000000028166574],USDT[0.000000068100625] |
| 02419694 | BNB[0.000000132218932],BTC[0.000000045589060],ETH[0.000000179636500],LTC[0.000000094244425],MATIC[0.000000047960280],USD[0.232363490884120 6],USDT[0.000000096151262],XRP[0.080000000000000] |
| 02419696 | USD[0.000000389210066],USDT[0.000000148909448] |
| 02419705 | USD[54.410176914290000] |
| 02419706 | AURY[0.000000100000000],USD[0.000906587532839 4],USDT[0.000000051839916] |
| 02419708 | BOBA[0.004176420000000],TRX[0.000000003578699 2] |
| 02419718 | AXS[1.999620000000000],BTC[0.004890690000000],DOGE[17.000000000000000],ETH[0.176966370000000],ETHW[0.176966370000000],SOL[4.999050000000000],USD[300.480709537575000] |
| 02419720 | ALGO[0.691200000000000],ANC[0.000000020108544],APE[0.000000079187255],LUNA2_LOCKED[71.660143200000000],LUNC[46050.28073280000000000],USD[-4.845552758714 3958],USDT[0.000000167639647] |
| 02419723 | BNB[0.004195000000000],MATIC[2.474791400000000],USD[0.111389123600000],USDT[1.930246410000000] |
| 02419734 | ATLAS[959.89740000000000],POLIS[2.098810000000000],USD[0.076887616300000] |
| 02419735 | AVAX[0.000000026037884],FTT[0.000000009042 30],USD[0.000000027000000] |
| 02419738 | BTC[0.000000038000000],USD[0.000000009282 96] |
| 02419741 | AAVE[0.029994300000000],BAND[1.099791000000000],BTC[0.001569960000000],CHZ[29.943000000000000],CRV[0.000400000000000],ETH[0.048991830000000],ETHW[0.048991830000000],EUR[0.315000000000000],FTT[0.199962000000000],LINK[0.299430000000000],MNGO[9.998100000000000],SXP[2.399544000000000],U SD[2.639333687694000] |
| 02419743 | ETHW[0.229977500000000],LUNA2_LOCKED[0.907420112700000],LUNC[0.000000100000000],USD[0.101127563025 4951] |
| 02419746 | TRX[0.000779000000000],USD[0.000624208794420],USDT[0.000000052862406] |
| 02419747 | ATOM[0.000000042944127],AVAX[0.000000016478859],FTT[0.000000002583376 4],LTC[0.000000080056055],USD[245.359273160222345 3],USDT[0.000000122097173] |
| 02419750 | ATLAS[9.819592600000000],POLIS[0.099760000000000],USD[0.000000067859112] |
| 02419752 | KIN[1.000000000000000],USD[0.000000009555260] |
| 02419753 | BNB[0.179964000000000],CHZ[149.97000000000000],EUR[0.000000075556152],LTC[1.739804000000000],LUNA2[0.004663256525000],LUNA2_LOCKED[0.001088093189000],SOL[0.949810000000000],USD[-0.002604982664805],USDT[0.068437750000000],USTC[0.066010650000000],XRP[126.97460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02419754 | EUR[0.000000012895310Z],USD[0.0000000065661868] |
| 02419756 | BNB[0.0000000068142200] |
| 02419760 | ATLAS[0.0575070900000000],POLIS[0.0333502400000000],USD[0.0000000095000000] |
| 02419761 | USD[0.0030892857015737],USDT[73238.3747983126153668] |
| 02419762 | USDT[0.0000000004369152],XRP[0.0310000000000000] |
| 02419766 | BTC[0.0000050510978192],DOGE[0.0000000058695866],FTT[0.0000000020696795],LINK[0.0000000046707983],USD[1384.8771514250790162],USDT[8001.6109964013323167] |
| 02419775 | AVAX[0.0001868300000000],ETH[0.0000000100000000],EUR[0.0102213515096123],FTM[0.0000000065000000],LUNA2[0.9550220662000000],LUNA2_LOCKED[2.2091958840000000],LUNC[3.4069988935892600],USD[0.0230719328105665],USDT[1.3259741828341212] |
| 02419778 | USD[0.0000000394400000],USDT[0.0047936092000000] |
| 02419779 | BTC[0.0000000005802750] |
| 02419784 | TRX[0.0000300000000000],USDT[0.0004555713873140] |
| 02419788 | FTT[0.0000448893245119],MANA[0.0000000055965086],SAND[0.0009079156754964],TRX[0.0000000067743156],USD[-0.0000001413104687],USDT[0.0000000039891760] |
| 02419792 | BTC[0.0000000050000000] |
| 02419793 | LUNA2[0.0012447187200000],LUNA2_LOCKED[23.2493520873460000],SOL[0.0000000000000000],USD[3.7261032891922241],USDT[0.0000000101577514],USTC[0.1761949595649297],XRP[0.0000000085809843] |
| 02419795 | TRX[0.0023310000000000],USDT[0.0000321119335976] |
| 02419796 | SPELL[4154.8567082700000000],TRX[0.0000186400000000],USD[0.0959686400000000],USDT[0.0000000043636717] |
| 02419801 | USD[23.3472657005000000] |
| 02419804 | BAO[1.0000000000000000],BTC[0.1143458144871554],DENT[1.0000000000000000],SOL[0.0000456000000000],USD[2304.1869815080818868] |
| 02419807 | AURY[0.0000000050708725],BTC[0.0000000035295231],USD[0.0000000152808378] |
| 02419811 | USD[0.0000000023858315],USDT[0.0000000015914068] |
| 02419816 | BIT[199.9815000000000000],BTC[0.0500000000000000],CHR[299.9458500000000000],DOGE[3710.6751000000000000],DYDX[79.8903215000000000],ENJ[199.9639000000000000],ETH[7.2357361800000000],ETHW[7.2357361849878785],FTT[40.2002090000000000],GALA[1499.5487500000000000],MANA[99.9819500000000000],MATIC[1779.8104750000000000],MNGO[499.9097500000000000],RAY[139.9801450000000000],SAND[284.9639000000000000],SHIB[5100000.0000000000000000],SLP[5000.0000000000000000],SOL[14.2943307600000000],SRM[55.0005500000000000],USD[298.8312584055118750000000000] |
| 02419829 | BTC[-0.0000335030777755],COMP[0.0000000080000000],DOGE[-0.0666002164229027],ETH[0.0000000569302000],IBVOL[0.0000000009000000],USD[1.0791189035546689],USDT[0.0000000029734122] |
| 02419830 | BTC[0.0189768500000000] |
| 02419831 | BNB[0.0028220700000000],BTC[0.0133238000000000],DOT[0.7655030200000000],ETH[0.6571513800000000],EUR[100.0004138269420642],FTT[2.0777665400000000],HNT[0.2776464400000000],RAY[7.0023785800000000] |
| 02419832 | BNB[0.0001903000000000],BTC[0.0000002800000000],DOGE[0.0008009300000000],ETH[-0.0000000034229088],LTC[0.0000000565352360],LUNA2_LOCKED[0.0000000565352360],MATIC[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0045829200000000],USD[0.0009415604565883],USDC[100.1850000000000000],USDT[0.0016388290721893] |
| 02419835 | ETH[1.9996430000000000],ETHW[1.9996400000000000],FTM[3001.4596400000000000],HNT[151.9726400000000000],RUNE[300.9458200000000000],SGD[0.0000000156526784],SOL[150.9728200000000000],USD[6758.4600000081824371],USDT[618.1092770800000000] |
| 02419836 | USD[0.0012613500000000] |
| 02419841 | BTC[0.0652044290469790],ETH[0.0014493435150000],ETHW[0.1421331435150000],EUR[0.1659773147469406],MANA[0.0000000055070000],USD[1.6927915004586787] |
| 02419845 | ATLAS[7648.4700000000000000],EUR[0.0000000053869937],FTT[0.0960256000000000],USD[3.3308608000000000],USDT[0.3634931000000000] |
| 02419848 | TRX[0.0000001180289500] |
| 02419849 | USD[100.5000000000000000] |
| 02419851 | BF_POINT[200.0000000000000000] |
| 02419853 | AURY[0.0000001000000000],FTT[0.3000000000000000],LUNA2[0.0022592306260000],LUNA2_LOCKED[0.0052715381280000],LUNC[0.0077140000000000],USD[0.0000000071954500],USTC[0.3198000000000000] |
| 02419854 | BNB[0.0000000419289914],USD[0.0000305208902375] |
| 02419855 | BAO[1.0000000000000000],USD[0.0000003946260735] |
| 02419858 | ETH[0.3507294865523651],ETHW[0.3507294865523651],USD[1.5662527062846576],USDT[0.0009326502175188] |
| 02419859 | ATLAS[149.9715000000000000],FTT[0.1000000000000000],USD[0.8270015200000000],USDT[0.0000000011696608] |
| 02419862 | BNB[0.0000000202271488],BTC[0.0000000093784475],FTT[3.6079331182122449],MATIC[0.0000000039777102],SOL[1.1400555600000000],SRM[33.4782817659988561],SRM_LOCKED[0.4918026700000000],USD[0.0003033747867702],USDT[0.0000658466655968],XRP[0.0000000043069188] |
| 02419864 | BOBA[0.0000000100000000],ETH[0.0000000008561583] |
| 02419868 | LTC[0.0090000000000000],USD[0.0047505055000000] |
| 02419872 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0047000000000000],ETH[0.0219956000000000],ETHW[0.0219956000000000],EUR[0.0000003659619703],KIN[4.0000000000000000],LRC[64.8785363800000000],LTC[0.2138953500000000],MKR[0.0136575600000000],REN[63.5350113100000000],SLND[5.4491103000000000],ST GI25.802583870000000],STMX[1743.4174510300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02419873 | BNB[0.0000000148744032],BTC[20.1257442398726358],CRV[0.0000000067572816],ENJ[0.0000000776700000],LTC[0.0000000029782110],SOL[0.0015443600000000],USD[0.2585179950978940] |
| 02419875 | GOG[32569.9072800000000000],USD[1.1653247722500000] |
| 02419881 | DYDX[0.0491600000000000],LUA[0.0104802500000000],USD[21.7987689050000000],USDT[0.0067959050000000] |
| 02419889 | EUR[3443.8447687700000000] |
| 02419890 | BTC[0.0022235500000000],ETH[0.0045992300000000],ETHW[0.0045992300000000],SOL[0.0875393000000000],USD[-0.5569415170580260] |
| 02419891 | SAND[2.0000000000000000],USD[270.8550853373092800],USDT[22.4324160000000000] |
| 02419894 | BTC[0.0003798275000000],SOL[0.0000000100000000],USD[2.7971945787748832],USDT[0.0066030000000000] |
| 02419896 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0007363779071425],ETHW[0.0007317385847509],KIN[3.0000000000000000],LTC[0.0000000063348822],SOL[0.0000000064374131],UBXT[1.0000000000000000] |
| 02419898 | SOL[0.0000000073595573] |
| 02419904 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000045000000] |
| 02419908 | ATLAS[1759.7160000000000000],GALA[89.9820000000000000],POLIS[17.8964200000000000],USD[0.2597123229000000],USDT[0.0023175800000000],XRP[0.1028000000000000] |
| 02419910 | BTC[0.0000000046260895],ETH[0.0000000423440],FTM[0.0000000092438000],LTC[0.0000000020868022],SHIB[0.0000000011226672],STARS[0.0000000000314614],USD[0.0000107607046898],USDT[0.0000015113104670] |
| 02419912 | BTC[0.0000996637500266],ETH[6.5923267592425560],ETHW[6.5923267592425560],EUR[0.0000000037859184],FTM[372.0000000000000000],SOL[0.0000000067548000],USD[0.0601491998812971],USDT[0.0000618679093226] |
| 02419914 | BOBA[34.0000000000000000],ETH[2.9869344400000000],ETHW[2.9869344400000000],OMG[34.0000000000000000],TRX[16666.0000000000000000],USD[128.8630090000000000] |
| 02419915 | GBP[0.0000000061432314] |
| 02419919 | ATLAS[1909.9128737300000000],CRO[2609.8064850000000000],FTT[10.4761135527695752],RAY[27.9828699000000000],USD[103.9449689120193070],USDT[0.0000000094682332] |
| 02419920 | LINA[3690.0000000000000000],SPELL[6298.7400000000000000],STEP[317.0000000000000000],TLM[295.0000000000000000],USD[0.1865912116300905],USDT[0.0000000097305464] |
| 02419921 | BTC[0.0000005172400],BTC[0.0578563172397767],ETH[0.0000000088497914],FTM[0.0000000145639000],GODS[0.6000000000000000],LUNA2[2.3546009310000000],LUNA2_LOCKED[5.4940688380000000],SOL[0.0000000084466700],SUSHI[0.0000000031372600],USD[0.0001762825397926],USDT[0.0000000044506188] |
| 02419929 | USD[-54.7804610738895713],USDT[62.2974444145000000],XRP[0.4220000000000000] |
| 02419930 | DOGEBULL[31.5551084800000000],USD[0.0000000185521359],USDT[0.0000000088410498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02419935 | ALTBEAR[9000.000000000000000],DOGEBULL[0.000000005440000000],USD[0.001396997757310],USDT[0.000000186607030] |
| 02419939 | ATLAS[1500.786418406929282],AURY[0.000000010000000],USD[0.000000110977845],USDT[0.000000006161462] |
| 02419943 | AVAX[1.700000000000000],BNB[0.000000000000000],BTC[0.000000043409192],DOGE[4182.000000000000000],ENJ[8.000000000000000],ETH[0.516173510000000],ETHW[0.006736158378305],FTM[249.000000000000000],GALA[50.000000000000000],GOG[125.000000000000000],GRT[280.000000000000000],HNT[1.000000000000000000],INK[12.948404200000000],LUNA[0.384859933900000],LUNC[1.000000000000000],LUNC[1.239784949600000],MANA[18.000000000000000],SOL[10.368843652853694],USD[0.139759955743400] |
| 02419945 | AKRO[1.000000000000000],AVAX[17.496632496863175],BAO[27.000000000000000],BCH[0.541897100000000],BTC[0.013083200000000],DENT[1.000000000000000],DOGE[2558.342998700000000],DOT[36.881954690000000],ETH[0.190523580000000],EUR[0.000330647729147280],FTT[0.454136540000000],LINK[14.991195490000000],LTC[2.824336400000000],MATIC[283.547346790000000],SHIB[5058821.913870580000000],SOL[11.181235976061896],TRX[860.244454640000000],UBXT[3.000000000000000],UNI[8.993900880000000],USD[0.000800397917884],USDT[0.000020626208742],XRP[625.44677170000000] |
| 02419946 | USD[0.000015107641745] |
| 02419952 | BTC[1.074993640000000],ETH[1.833633200000000],ETHW[1.833633200000000],EUR[3.528000000000000],LINK[122.975400000000000] |
| 02419954 | AKRO[181.000000000000000],CRV[0.996390000000000],DYDX[3.999240000000000],FTT[0.999810000000000],IMX[9.896447000000000],LTC[0.009808100000000],SAND[12.997530000000000],SHIB[99981.000000000000000],UNI[1.999620000000000],USD[3.773131619930000],USDT[0.005675347800000] |
| 02419957 | AMD[0.008065800000000],BNB[0.000000011904300],BOBA[0.017778650000000],OMG[109.695805099544160],TRX[0.000380000000000],USD[-0.092394794270678],USDT[0.880000003968535] |
| 02419960 | USD[0.000000084397101],USDT[0.000000009660884] |
| 02419962 | BUSD[842.065031380000000],USD[0.000000091033018] |
| 02419965 | LUNA2[13.900525390000000],LUNA2_LOCKED[32.434559250000000],LUNC[3026868.670124000000000],USD[0.000040862583437],USDT[0.000000075502414] |
| 02419966 | BTC[0.000000000000000],DOGE[0.000099980000000],USD[0.000093924242198] |
| 02419968 | LUNA2[0.000512142005700],LUNA2_LOCKED[0.001194998013000],LUNC[111.520000000000000],SOL[0.000000010000000],USD[0.000000007170407],USDT[0.007051253737207],XRP[0.000000050388698] |
| 02419973 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.007457100000000],ETH[0.000008400000000],ETHW[0.000008400000000],EUR[0.000000481264396],GODS[13.857214720000000],KIN[2.000000000000000],RUNE[0.000441000000000],SHIB[101.823812140000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000028494447],USD[0.000000028494447] |
| 02419975 | FTM[24.562914987234233] |
| 02419977 | USD[0.044000001224500],USDT[0.000099489929382] |
| 02419979 | USD[0.052293908600000],XPLA[9.979100000000000] |
| 02419981 | NFT[37968519935001194][1],USD[0.052475926550000],USDT[0.790000000000000] |
| 02419988 | USD[0.000000052678453],USDT[0.000000162594090] |
| 02419992 | TRX[0.000778000000000] |
| 02419993 | AURY[0.000000010000000],BULL[0.000000001000000],USD[0.000000157729040],USDT[0.000000126850066],XRP[0.000000098625205] |
| 02419999 | BTC[0.000793060000000],USDT[0.000054244985005] |
| 02420000 | CHR[9.998100000000000],ETH[0.199943000000000],ETHW[0.199943000000000],LUNA2[0.154917653000000],LUNA2_LOCKED[0.361474523600000],LUNC[0.499050000000000],MATIC[89.982900000000000],SOL[0.229956300000000],USD[43.619313110950000] |
| 02420006 | BTC[0.000499960000000],DOGE[99.981000000000000],ETH[0.008998290000000],ETHW[0.008998290000000],UNI[0.049857500000000],USD[3.245342500000000],USDT[0.008150000000000] |
| 02420011 | USD[0.000002118525410] |
| 02420012 | BNB[0.008391967085652],ETH[0.000000004089680],SOL[0.002768402065170],TRX[1.744752003487631],USDT[0.000018266874074] |
| 02420016 | BTC[0.000000071245609],SOL[0.000000019300000] |
| 02420019 | ATLAS[654.422310570000000],BTC[0.015443900000000],EUR[0.000000048590204],FTT[0.000052741512560] |
| 02420020 | AURY[0.000000010000000],USD[25.000000109630422] |
| 02420023 | APT[2.800181590190255],BNB[0.000000013017320],ETH[0.000000016973320],GENE[0.000000049272420],SHIB[0.000000074071585],SOL[-0.000000022961737],TRX[0.000000051111427],USD[0.000000006600040],USDT[0.000000039344130] |
| 02420027 | BTC[0.000001000000000],USD[1.209363623750000],USDT[46.706076900000000] |
| 02420034 | BTC[0.000000039359104],ENJ[0.000000069604177],ETH[0.000000016973207],NEAR[0.000000095665826],SOL[0.000000009601092] |
| 02420049 | AAPL[0.000000085952800],AXS[0.000000050000000],BNB[0.000000096466427],ENJ[0.000000040000000],ETH[0.000000080658198],EUR[0.000002835749306],KIN[1.000000000000000],LUNA2[0.001180140048000],LUNA2_LOCKED[0.002753660111000],LUNC[25.697798003840817],PAXG[0.000000018908501],SAND[0.000000010000000],USD[0.000000032811461] |
| 02420050 | BAT[0.000000026000000],BTC[0.000587400000000],DOGE[0.226029736180000],ETH[0.000000081000000],FTT[0.000000527163371],GBP[0.806596190947603],MANA[0.000000006400000],USD[0.305209600525525],USDT[0.254425578266527] |
| 02420054 | BNB[0.000000010000000],BTC[0.000000079220000],SOL[0.000000023697400],TRX[0.000000014495400],USD[0.000000096081248] |
| 02420062 | BTC[0.018159690000000],ETH[0.779171710000000],ETHW[0.779171710000000],USD[0.000742970905380] |
| 02420065 | BTC[0.009600000000000],DOGE[1699.327750000000000],ETH[0.926819480000000],ETHW[0.926819480000000],FTT[0.174005624823439],SOL[38.849531000000000],USD[0.009565186500000],USDT[0.736040711382841] |
| 02420077 | USD[0.000000077733220],USDT[0.000000005483389] |
| 02420080 | USD[0.000000039098269],USDT[0.000000101728177] |
| 02420093 | USDT[1.415367500000000] |
| 02420094 | USD[0.000003219535664],USDT[0.000000310416815] |
| 02420110 | TRX[1.000000000000000],USD[0.000000000042160] |
| 02420116 | USD[-94.269220203467193],USDT[1880.690327306686760] |
| 02420118 | AXS[14.924581454863600],BTC[0.066100344715191],CLV[175.548175510000000],ETH[1.589629239191840],ETHW[1.581838946308700],EUR[9.819725462553770],FTM[201.313665955432790],FTT[8.496698310000000],GALA[312.057190840000000],HNT[22.927643670000000],MANA[222.159641330000000],SOL[44.824718410000000],USD[0.003562002185160] |
| 02420127 | CRO[80.000000000000000],USDT[1.627417540000000],USDT[0.000000005275436] |
| 02420129 | NFT[373543940367202774][1],NFT[389165489642966637][1],NFT[394417699197778240][1],NFT[415352090729476175][1],NFT[423471873290266779][1],USD[0.000000006248191],USDT[0.000015740048946] |
| 02420136 | ATLAS[1077.913758060000000],AURY[10.265751600000000],BADGER[0.000041630000000],BAO[4.000000000000000],EDEN[32.144227000000000],EUR[0.000002325905953],FTT[5.522060850000000],KIN[1.000000000000000],MNGO[379.836276400000000],POLIS[12.214034740000000],SAND[76.993136750000000],TRX[0.000010000000000],TULIP[0.000059560000000],UBXT[0.046566200000000],USD[0.001740711079676],USDT[32.946151494756772] |
| 02420137 | BNB[0.100000000000000],NFT[298704319842856100][1],NFT[336266158408436727][1],NFT[418867828965359683][1],USD[0.000000003000000],USDT[0.000000075884924] |
| 02420139 | USD[0.000000025273900],USDT[0.000000007500000] |
| 02420142 | EUR[519.376670720717160],USD[-62.247170088780000000000000] |
| 02420143 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.013298600000000],DENT[3.000000000000000],DOGE[11.902379610000000],KIN[3.000000000000000],SAND[5.496756020000000],SHIB[1452568.248308490000000],TRX[1.000000000000000],USD[22.549318877351652],XRP[5.467049260000000] |
| 02420148 | USD[0.000000075000000] |
| 02420150 | RUNE[22.597226000000000],SOL[0.722593680000000],TRX[0.000000000055083089],USD[0.000000000535000000] |
| 02420151 | ALPHA[1.000000000000000],DENT[1.000000000000000],EUR[718.009572493616640],SOL[0.931971560000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000003297956498] |
| 02420153 | ATOM[0.039091119751400],AVAX[0.000000017897621],BTC[0.000000086469332],FTT[0.000001112830510],SOL[0.000000010000000],USD[0.009474222289713],USDT[0.000000102825039] |
| 02420156 | USDT[0.000000409169150] |
| 02420165 | TONCOIN[0.020000000000000] |
| 02420170 | FTT[25.495243500000000],SRM[19.908959390000000],SRM_LOCKED[0.296665610000000],USDT[0.131000000000000] |

Schedule F/9 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02420172 | AAVE[0.000012540000000000],AKRO[6.000000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[14.000000000000000],DENT[7.000000000000000],EUR[3475.355476291094264],FTM[0.018538800000000],FTT[0.000066270000000],KIN[11.000000000000000],LINK[0.000706500000000],LUNA2[1.280051453000000],LUNA2_LOCKED[2.880938324000000],LUNC[436.264433720000000],MATIC[1.005146350000000],RSR[3.000000000000000],SRM[0.000133470000000],STETH[0.000000430497731,TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.096776212471520],USDT[777.270141644043423] |
| 02420174 | AURY[0.573464950000000000] |
| 02420175 | ATLAS[5838.435520651395758],BAO[115.926593233735435],BF_POINT[600.000000000000000],EUR[0.000000056889066],FTT[0.000000045031145],KIN[43.823210700000000],MATH[0.000091700000000],MATIC[1.736204386834935],MTA[0.002965750000000],NFT[394033853146516061,TRX[1.000000000000000],USDD.000001821630558],USDT[0.000000003117007] |
| 02420176 | BTC[0.00110205297696000],ETH[0.001910400792784],ETHW[0.001910400792784],TRX[0.00103100000000000],USDT[245.436234003504138] |
| 02420187 | AVAX[20.810937561999062],BULL[40.000200000000000],DFL[3250.016250000000000],ETH[0.000000005000000],ETHBULL[572.003265007500000],FTT[200.000750000000000],GALA[1510.007550000000000],MANA[12.000600000000000],NFT[522571032061047716][1],NFT[522285276384099500][1],NFT[555973151192178142][1],RAY[2106.572288650294793],SOL[0.000000022000000],SRM[3030.951026970000000],SRM_LOCKED[27.004203030000000],USD[0.103875879363035],USDT[5.530000009570293] |
| 02420197 | AAVE[17.150165880000000],ATLAS[0.000000082549705],EUR[0.000000041200280],FTT[0.000000005160000],LINK[166.447705227648460],POLIS[9550.709660176352607],SOL[57.015979785905959] |
| 02420197 | USDC[385.107936390000000] |
| 02420198 | ETH[0.000000033294113],TRX[0.000010000000000],USD[0.000005865895894073],USDT[0.000000116897141] |
| 02420201 | USD[1.718974180000000] |
| 02420202 | BTC[0.168582100000000],DOGE[14778.100000000000000],ETH[0.787727670000000],ETHW[0.787727670000000],LTC[3.698000000000000],SHIB[53711397.073434960000000],SXP[216.507000000000000],TRX[0.002331000000000],USDT[9072.064078000000000],XRP[999.625000000000000] |
| 02420204 | AURY[0.000000010000000],BNB[0.000000082908587],SOL[0.012280980000000] |
| 02420213 | AURY[0.285164520000000],FTM[600253690000000],RUNE[0.130326800000000],USD[0.000974415889936],USDT[0.346742877116832] |
| 02420218 | ATLAS[40.000000000000000],FTT[0.036216000000000],POLIS[1.000000000000000],USD[0.000000436125200] |
| 02420221 | FTT[0.796386344168000],SOL[0.096587810000000],USD[0.000000000276000],USDT[0.000003175906642] |
| 02420229 | USD[604.830248550000000] |
| 02420230 | ETH[0.225655563962380],VETBULL[113.624794613076968] |
| 02420240 | BNB[0.000000098855120],BTC[0.000005612697500],TRX[0.000000047895756],USD[0.000000061944026],USDT[0.000000115846000],XRP[0.000000093750000] |
| 02420250 | USD[0.000000044000000] |
| 02420251 | USD[25.032117790000000],USDT[0.575276840000000] |
| 02420252 | AXX[1.000000000000000],BTC[2.99961386465170010],ETH[0.619951800000000],EUR[0.894600000000000],KIN[1.000000000000000],USD[241051.477201093116220] |
| 02420256 | AKRO[82.000000000000000],ALPHA[1.000000000000000],BAO[242.000000000000000],CHZ[1.000000000000000],DENT[52.000000000000000],DOGE[351.580623370000000],ETH[0.552971020000000],ETHW[4.508425436809782],FIDA[1.005902600000000],FRONT[1.000000000000000],GRT[1.000000000000000],HOLY[1.006181500000000],KIN[21.000000000000000],MATH[2.000000000000000],MATIC[1.000345750000000],RSR[26.000000000000000],TOMO[3.002549890000000],UBXT[43.000000000000000],USD[7801.182025773116590] |
| 02420262 | LTC[0.001964530000000],USD[0.000000281593766],USDT[25.415424400000000] |
| 02420267 | USD[0.200000503720624],USDT[0.000000743732062] |
| 02420278 | BTC[0.032385002101991],ETH[0.000960963500000],ETHW[0.000960963500000],FTT[0.000000007100000],GBP[0.000000081535720],TRX[17721.687962676921296],USD[0.000000092856845] |
| 02420292 | AXS[0.000051120000000],BAO[1.000000000000000],BAT[0.001687400000000],CRO[0.007787820000000],RUNE[0.000084200000000],SOL[0.000000460000000],USD[0.000003765448251] |
| 02420299 | USD[15.186416200000000] |
| 02420301 | HMT[3.000000000000000] |
| 02420305 | BTC[0.008798416000000],ETH[0.106980740000000],ETHW[0.106980740000000],EUR[3.039122250000000],LINK[4.199244000000000],SOL[0.629886600000000],USD[2.401949736958414],USDT[0.000000121717626] |
| 02420309 | USD[0.000000232459388],USDT[0.795302433740668] |
| 02420311 | USD[0.030369980000000],XRPBULL[126227.780000000000000] |
| 02420317 | AURY[0.000000100000000] |
| 02420322 | BTC[0.042893080800000],DOT[0.198822000000000],ETH[0.114984230000000],ETHW[0.114984230000000],FTT[0.197379206093829],MATIC[49.990500000000000],SOL[2.779762500000000],TRX[0.000280000000000],USD[118.697953080821697],USDT[0.000000194276874] |
| 02420324 | BTC[0.021494566000000],LUNA2[7.019449010000000],LUNA2_LOCKED[17.971204770000000],LUNC[1677114.717648300000000],USD[0.140278831095321],USDT[0.000317947482072] |
| 02420326 | APE[2.976256500000000],ETH[0.093000000000000],USD[1.294610953001715] |
| 02420332 | BNB[0.200000000000000],USD[-0.131243376500000] |
| 02420335 | USDT[1.010000000000000] |
| 02420336 | ATLAS[34.937582700000000],POLIS[0.274306710429600] |
| 02420338 | ASD[0.000000000],AVAX[0.062756282848900],BNB[0.000000060000000],BNT[0.000000088715800],BTC[0.000000033127662],FTT[0.000000090098326],LUNA2[0.000000030000000],LUNA2_LOCKED[1.453931180000000],SOL[0.000000030069000],USD[0.000439500062661],USDT[26.249082753352474] |
| 02420341 | USD[0.000000016400000] |
| 02420342 | SHIB[55600000.000000000000000],USD[1.055730400000000] |
| 02420349 | BNB[0.000000026150000],BTC[0.000000053358183],USTC[0.000000057606423] |
| 02420351 | AURY[2.262816030000000],USD[0.000002168086406],USDT[0.000001333640034] |
| 02420352 | TRX[0.000010000000000] |
| 02420354 | SHIB[12584186.231213906266184],TRX[0.000010000000000],USDT[0.000000005796365] |
| 02420357 | BAO[3.000000000000000],GALA[16.628869660000000],KIN[6.000000000000000],TRX[1.000000000000000],UNI[0.001132475441886],USD[0.000000031671450],USDT[13.155653390000000],XRP[13.155653390000000] |
| 02420359 | BAO[1.000000000000000],FTM[39.420680080000000],USD[86.978711355828499] |
| 02420364 | FTT[0.091557350000000],TRX[0.000010000000000],USD[0.004778790325000] |
| 02420367 | USDT[0.000000544917674] |
| 02420368 | FTT[11.998157000000000],LINK[7.498617750000000],USD[0.000000038151390],USDT[0.000000029063136],XRP[520.601308670000000] |
| 02420371 | ALEPH[0.000000000000000],AURY[0.000000764500000],BAO[2.000000000000000],BULL[0.018508190000000],ETHBULL[0.036244447800000],EUR[0.000020867811500],FTT[0.000000010000000],KIN[2.000000000000000],MEDIA[0.000000044000000],SLND[4.654700683787040000],TRX[1.000000000000000],USD[0.139506463179624][0] |
| 02420380 | UBXT[1.000000000000000],USD[0.027248108379036] |
| 02420381 | EUR[0.002010370000000],USD[0.000000254182194] |
| 02420384 | FTT[0.170072053790080],USD[0.006332071400000] |
| 02420386 | BNB[0.000000146550000],TRX[0.000000022200000],USD[0.000000068576169] |
| 02420388 | BTC[0.022351890000000],USD[18.652745075875000] |
| 02420396 | BNB[0.190000000000000],BTC[0.300000000000000],CRO[6180.000000000000000],DOT[0.200000000000000],ETH[5.000000000000000],ETHW[0.033000000000000],FTT[32.427173230000000],LINK[0.800000000000000],MATIC[30.000000000000000],USD[1496.240798289605350] |
| 02420399 | USDT[0.000003277076840] |
| 02420404 | BTC[0.000000031332500],SOL[0.000000069436320] |
| 02420409 | USDT[0.000000065582162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02420416 | USD[5.5074454275661376],USDT[6.2347833439470000] |
| 02420418 | USD[0.000000135100451] |
| 02420423 | USD[0.000005010000000] |
| 02420425 | USDT[0.000001358010276] |
| 02420427 | ETH[0.000000048498452],USD[0.000000076073386] |
| 02420431 | 1INCH[0.000000000747400],BNB[0.0037158845231200],DOGE[3547.5535225990231500],ETH[0.1701460676748000],ETHW[0.1692302899728000],EUR[0.000000065526950],HT[20.0744580120202000],KNC[2.8546512728312600],RAY[194.1288810399484500],SOL[3.9976354085261900],TRYB[0.000000000114840],USD[7.6603703236885778],XRP[82.9640613787821332] |
| 02420434 | USD[0.000001141415007] |
| 02420436 | USDT[1.000000000000000] |
| 02420438 | RAY[87.6400023600000000],SLND[150.2699400000000000],SRM[204.6401021800000000],SRM_LOCKED[3.1236594200000000],USD[0.492832100000000] |
| 02420442 | BAO[4.0000000000000000],BTC[0.0047269000000000],ETHW[3.9118207800000000],EUR[0.0000002122791005],FTT[4.0910427659171376],GRT[0.0000000992860004],HNT[0.0000000087000000],IMX[0.0000000693330465],KIN[2.0000000000000000],RUNE[0.0000017500000000],SAND[0.0000000110389451],SNX[0.0000000337376231],SOL[0.0000000808128221],USD[0.133810793861294] |
| 02420443 | USD[0.000000097144458] |
| 02420444 | USD[0.009157470000000] |
| 02420448 | ATOMBULL[0.000000009786168],BNBBULL[0.0000000058640000],DOGEBEAR2021[0.0000000083498203],FTT[0.4000000000000000],GRTBULL[0.0000000095180111],LINKBULL[0.0000000049567199],MANA[0.0000000091600000],USD[0.1033552260685074],VETBULL[1430.0000000000000000] |
| 02420449 | APE[0.0949688401502132],AXS[0.0000000457434251],LTC[0.0000000088416444],LUNA2[117.6151493000000000],LUNA2_LOCKED[274.4353483000000000],LUNC[22561094.6.3772100000000000],RUNE[0.0519830678650000],SHIB[0.0000000016407160],USD[1.3288956967154125],USDT[0.2930627022516892],XRP[2383.0000000000000] |
| 02420450 | ETH[0.0001703600000000],ETHW[0.0001703600000000],EUR[0.0000000063658082],GALA[5756.0256000000000000],MANA[252.8470000000000000],USD[21.0864393158465684],USDT[0.0000000038301308],WFLOW[0.0983440000000000] |
| 02420453 | AVAX[2.0017543796883.5],FTT[113.8000000000000000],USD[0.0000003849782731],USDT[207.0020517552892573],XPLA[650.0000000000000000] |
| 02420454 | SOL[0.0000000000000000],USD[0.0316830724288.5],USDT[0.0000000526915038] |
| 02420466 | AMPL[0.1525588055344281],AVAX[0.0000000092930909],BNB[20.7361820000000000],BOBA[0.8220377900000000],CRO[30.0000000000000000],DOGE[1.0000000000000000],ETH[4.6196957900000000],ETHW[30.1687749900000000],EUR[0.7792667200000000],FTT[25.0000001190026668],FTT_WH[5.0500000000000000],FXS[0.0727137300000000],GBP[5.0000000000000000],ICE[17.6156123067170843],KSHIB[2.9504070000000000],LUNA[2.4834090960000000],LUNA2_LOCKED[5.7946021220000000],LUNC[8.0000000000000000],MANA[1.3833381000000000],MASK[0.9000000000000000],MATIC[7.0000000000000000],SNX[937.8782962800000000],SOL[5.0478298400000000],SPELL[40.4513728800000000],SRM1.3171922200000000],SRM_LOCKED[7.8628077800000000],STSOL[0.0008768100000000],USD[5487.7776359203123539000000000] |
| 02420470 | BTC[0.0023514100000000] |
| 02420471 | ETH[0.0000000050000000],FTT[155.1684787311209372],USD[600.0030921408439983],USDT[0.0000000000250000] |
| 02420479 | USD[0.0000000428000000] |
| 02420481 | BTC[0.0000186200000000],LUNA2[2.3111373870000000],LUNA2_LOCKED[5.3926539030000000],SOL[1.4305737000000000],USD[0.0000000038122340] |
| 02420484 | ATLAS[2400.0000000000000000],POLIS[37.0000000000000000],USD[0.4681833748330900] |
| 02420487 | FTT[0.0001160200000000],FTT_WH[12.7036648200000000],GOG[200.4864330100000000],RAY[0.0000000011000000],SRM[28.5306158100000000],SRM_LOCKED[0.4504643400000000],TRX[0.0000020000000000],USD[0.4994887283838500],USDT[0.0000001101309285] |
| 02420488 | BTC[0.0063029689328500],DOGE[0.3233045900000000],ETH[0.0678131152211800],ETHW[0.0674767098660300],FTM[0.9988600000000000],FTT[0.3000000000000000],MATIC[0.3038769086140600],RAY[4.8507564100000000],SOL[1.2403130200000000],STEP[0.0966180000000000],USD[0.9937925038862500] |
| 02420490 | USD[0.0000002016000000] |
| 02420491 | FTT[0.0000000125889700],SHIB[4098542.0000000000000000],TONCOIN[25.0000000000000000],USD[0.0000002468406048],USDC[963.5994465100000000],USDT[0.0000002783696954],XRP[569.8974000000000000] |
| 02420502 | EOS[0.0000000010000000],EUR[44.6915943720000000],FTM[0.0000000103529915],FXS[77.8851990000000000],SOL[0.0720449700000000],USD[8.8430210244968540],USDT[697.2407822816611123] |
| 02420503 | ATLAS[3059.4186000000000000],USD[0.0000000007444596] |
| 02420506 | USD[0.1259346702500000],USDT[0.0065000000000000] |
| 02420512 | BTC[0.1269879099200000],ETH[1.4837782952000000],ETHW[0.0000000052000000],FTT[16.9951285400000000],GBP[4.6064319444729163],SOL[15.1940655400000000],USD[1.4014455447200000],USDT[0.0000001649339694] |
| 02420513 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0000220000000000],DENT[1.0000000000000000],ETH[0.0001651000000000],ETHW[0.0001599400000000],GBP[0.0000008548984897],LINK[0.0071148400000000],LTC[28.6195899600000000],MATIC[0.0134025500000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 02420514 | EUR[20.0003405014372149],LTC[0.0000000011333247],TRX[0.0034815550187693] |
| 02420517 | AKRO[6.0000000000000000],BAO[95.0000000000000000],BTC[0.1037694500000000],DENT[4.0000000000000000],ETH[7.2947268648826125],FTT[0.0012126300000000],GMT[0.0144866000000000],KIN[86.0000000000000000],NFT [337647862446878445]1[USR2.0000000000000000],TRX[9.0110513400000000],UBXT[4.0000000000000000],USD[0.0000001171233254] |
| 02420519 | DOT[15.2971118000000000],FTM[199.7900000000000000],LUNA2[1.0481814390000000],LUNA2_LOCKED[2.4457566910000000],LUNC[3.3760000000000000],SOL[6.0026605900000000] |
| 02420520 | FIDA[0.9390100000000000],SXP[0.0606510000000000],TRX[0.0080600000000000],USD[0.0155100637261327] |
| 02420523 | ATLAS[3869.2260000000000000],USD[1.4566151004357000] |
| 02420524 | HNT[0.0000000052682481] |
| 02420525 | BAO[5.0000000000000000],BTC[0.0000008500000000],ETHW[0.0116610500000000],ETHW[0.0312800596662271],KIN[2.0000000000000000],MATIC[0.0018636900000000],NFT (348157061700563321)[1],NFT (376209025067728946)[1],NFT (463574545284091191)[1],NFT (483689589230725322)[1],SOL[0.0000001000000000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000072941002],USDT[453.5808962883478133] |
| 02420529 | USDT[0.0000205178709620] |
| 02420530 | BNB[0.0000001000000000],BTC[0.0000007512000000],FTM[0.0000000089461120],LTC[0.0000000047003600] |
| 02420533 | BAO[1355.3250543000000000],BF_POINT[400.0000000000000000],BIT[0.0000212800000000],BNB[0.0056601663963540],KIN[26029.0467842400000000],MANA[0.7939914262966077],SHIB[1.7487731600000000],SOL[0.0547784349401484],USD[0.0000000063169513] |
| 02420537 | BTC[0.0484908340000000],ETHW[9.4740229000000000],EUR[1011.4616226194239422],TRX[35.1239872843100000],USD[1251.5420407403753770000000000],USDT[0.0000000165785280] |
| 02420547 | RUNE[5.2989400000000000],SRM[23.6568706900000000],XRP[90.9988000000000000],USD[1.9088000000000000] |
| 02420550 | CRO[340.0000000000000000],ETH[0.1370000000000000],ETHW[0.1370000000000000],MATIC[100.0000000000000000],SHIB[1500000.0000000000000000],SLP[2000.0000000000000000],SPELL[10000.0000000000000000],USD[44.4843515390500000],USDT[0.1589960011113371],XRP[300.0000000000000000] |
| 02420553 | AKRO[22.0000000000000000],BAO[42.0000000000000000],BTC[20.1230413600000000],ETH[12.0041360000000000],FTT[0.0000065693442260],ETHW[0.0000000003442260],KIN[47.0000000000000000],LUNA2[0.0043467306170000],LUNA2_LOCKED[0.0102341000000000],MATH[1.0000000000000000],MATIC[0.0000094300000000],RSR[8.0000000000000000],SAND[0.0000001877500002],SECC[0.0000921900000000],SOL[8.0000000006232290],SRM[0.0049264100000000],SXP[0.0003652000000000],TRX[4.0000000000000000],UBXT[9.0000000000000000],USD[0.0127598939720651],USDT[0.1000000091399793] |
| 02420556 | AURY[0.0234614400000000],LTC[0.0000000093000000],MATIC[0.0005652100000000],USD[0.0625349616311101] |
| 02420557 | ARKK[0.5463132000000000],NVDAD.2140480800000000],SOL[0.2070566800000000],SPY[0.1130254400000000],TRX[0.0000100000000000],USD[2071.890765813532068],USDT[0.0000001092655546] |
| 02420563 | CRO[5804.7963682100000000],OKB[23.6314417100000000],TRX[0.0000100000000000],USD[0.0000023594692],USDT[0.0000000056432435] |
| 02420566 | USD[0.0000000075000000] |
| 02420575 | FTT[1.7000000000000000],RUNE[3.3290000000000000],TRX[0.0000010000000000],USDT[0.7580124945000000] |
| 02420576 | LUNA2[0.0545693001600000],LUNA2_LOCKED[0.1273283670000000],LUNC[11882.5800000000000000],USD[2.4162985056800000] |
| 02420588 | SOL[0.0097834000000000],USD[0.0042470302300000] |
| 02420590 | USD[0.3291913932500000] |
| 02420591 | ATLAS[9.8746000000000000],BAND[0.0939200000000000],BAT[0.9977200000000000],BIT[0.9346400000000000],EUR[382.4087492081696020],FTT[0.0022870400000000],HNT[0.0974350000000000],LTC[0.0112800000000000],ORBS[9.8784000000000000],RSR[0.7050000000000000],SAND[0.9901200000000000],SPELL[99.6580000000000000],USD[0.0027200698596233],XRP[0.1775126472532322] |
| 02420594 | BTC[0.0000001886701600],DOGEBEAR2021[0.0034000000000000],FTT[0.0000000010000000],LUNA2[23.1524882988000000],LUNA2_LOCKED[54.0224726961000000],LUNC[41503.0700000000000000],USD[0.7297197200171117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02420597 | NFT (209849611194413121)[1],NFT (31753028510857965 7)[1],NFT (34953054359768428 7)[1],NFT (35130934631151 4520)[1],NFT (35156923581406 2090)[1],NFT (40636430583319 9968)[1],NFT (41515627771402 0647)[1],NFT (47886417342949 9887)[1],NFT (49828576856364 3520)[1],NFT (51725667158191 9765)[1],NFT (566202983412770148)[1],USD[0.0000091500000000] |
| 02420602 | NFT (304999441725655936)[1],TRX[0.0017830000000000],USD[8.8425419153733749],USDT[0.0000000287983365] |
| 02420603 | USD[15.0000000000000000] |
| 02420607 | USD[0.3596423800000000] |
| 02420609 | SOL[106.1228967500000000] |
| 02420610 | USDT[0.7438057200000000] |
| 02420611 | BTC[0.0001748500000000],USD[-2.8620159297004379] |
| 02420612 | LUNA2[1.8723948010000000],LUNA2_LOCKED[4.3689212020000000],USD[-40.9674118976217646000000000],USDT[0.0091703070000000],XRP[1462.7345480800000000] |
| 02420619 | ETH[4.3439121184498000],ETH[4.3439121184498000],USD[0.0000026596121661],USDT[0.0000000377775985] |
| 02420622 | AVAX[0.0000000128146566],BNB[46.0269644744422885],BTC[0.2878666838805167],ETH[0.1042929299602429],ETHW[0.0008788192942429],FTT[1000.3832387957627049],GMT[0.9018319144862096],GST[0.0280000000000000],LUNA2[2.5832191570000000],LUNA2_LOCKED[6.0275113650000000],LUNC[562501.4100000000000000],NFT (551355018516345084)[1],SOL[13.6001095029022085],SRM[44.7346198100000000],SRM_LOCKED[118.5757847800000000],TRX[200.0013800000000000],USD[2519.8184975596466177000000000],USDT[0.0020207680453554] |
| 02420624 | DOT[34.9930000000000000],MANA[100.9798000000000000],MATIC[89.9820000000000000],SAND[110.9778000000000000],SOL[7.4985000000000000],USDT[1.2800000000000000] |
| 02420626 | BTC[0.0018079200000000] |
| 02420633 | USD[0.0748303600000000] |
| 02420637 | BTC[0.0184966735000000],EUR[252.2436132800000000],USD[0.0390563494074121] |
| 02420639 | BNB[0.0000001000000000],EUR[0.0000001574064448],MATIC[0.0000001000000000],USD[2.5604540757305690],USDT[1.6329342010861116] |
| 02420642 | BIT[0.0000000016413249],DFL[0.0000000012890000],ETH[0.0000000035550000],LINK[0.0000000574303041],LUNA2[0.0000000343418034],LUNA2_LOCKED[0.0000000801308747],LUNC[0.0074780000000000],MATIC[0.0000000330500000],SOL[0.0000000040000000],USD[0.0000001235823538],USDT[0.3482661352608500] |
| 02420643 | BTC[0.0000240314130000],TRX[0.0000010000000000],USD[0.0000021962574],USDT[0.0000000500000000] |
| 02420647 | DENT[1.0000000000000000],DOGE[200.1792847900000000],KIN[303669.6827087000000000],STSOL[1.0000821700000000],USD[37.2523778104206830] |
| 02420654 | BTC[0.0464911650000000],MBS[1665.6834600000000000],USD[175.6700000000000000] |
| 02420662 | BNB[0.0500000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],FTT[0.6000000000000000],LINK[1.8000000000000000],LTC[0.1200000000000000],USD[0.5886295647500000],XRP[130.0000000000000000] |
| 02420668 | USD[207.1425762804142538],XRP[894.0000000000000000] |
| 02420671 | BTC[0.0000984000000000],GALA[9.2940000000000000],USD[0.0000000057995420],XRP[0.0000000098240000] |
| 02420676 | USD[0.0000000052600000] |
| 02420678 | AURY[0.1556484900000000],USD[1.6509427050000000] |
| 02420686 | BTC[0.0069993520000000],USD[338.8568869609918286000000000] |
| 02420689 | USD[25.0000000000000000] |
| 02420694 | USD[0.0000000048200000] |
| 02420696 | USD[160.6751082748750000] |
| 02420702 | DENT[12300.0000000000000000],FTT[0.9998200000000000],SRM[10.1124103900000000],SRM_LOCKED[0.0856235100000000],USD[0.0405968270023000] |
| 02420703 | POLIS[338.8556893740547000],USD[1.1001544170000000] |
| 02420705 | BTC[0.0011464700000000],CRV[11.2518869600000000],SRM[1.9179624200000000],USD[0.0002217544104671] |
| 02420710 | BTC[0.0000000600000000],EUR[0.0000001140411185],FTT[0.0000000127092000],LUNA2[0.0968691763700000],LUNA2_LOCKED[0.2260280782000000],LUNC[1095.7227344000000000],STETH[0.0000000004599221],USD[0.0000001234032533],USDT[0.0000000106818666],USTC[13.0000000000000000] |
| 02420715 | BTC[0.0000001000000000],PERP[0.0000000093675204],TRX[0.0000010000000000],USD[26.8136556969416712],USDT[0.0000000094088198] |
| 02420717 | BTC[0.0000057800000000],EUR[0.0000000836194351],TRX[0.0000280000000000],USD[0.0002885322319981],USDT[9.6088631647931647] |
| 02420718 | AUDIO[5440.6937560000000000],BTC[0.0200959800000000],FTT[15.2969400000000000],SOL[8.8082380000000000],USD[0.0000001985372231],USDT[5.6080539100000000] |
| 02420719 | AKRO[1.0000000400000000],BAO[3.0000000000000000],BNB[0.0000000070000000],ETH[0.0001298248925981],ETHW[0.0001298305921138],FTT[1.3025503600000000],HOLY[0.0000917000000000],NFT (347228670372076857)[1],NFT (376192083569167194)[1],NFT (557436054136123389)[1],TRU[1.0000000000000000],USD[0.0000025308758839],USDT[0.0000000071224784] |
| 02420720 | BRZ[33821.1451085100000000],DENT[1.0000000000000000],FTT[0.2991512000000000] |
| 02420725 | LUNA2[0.0000060619390920],LUNA2_LOCKED[0.0000141445245500],LUNC[1.3200000000000000],USD[0.0102088137000000] |
| 02420728 | BTC[0.0000046660000000],FTT[500.0000000000000000],TONCOIN[193.3389544600000000],USD[-0.0220862920389577] |
| 02420729 | USD[0.0000001374532401],USDT[0.0000010342718] |
| 02420730 | USDT[144.1511650000000000] |
| 02420738 | AKRO[4.0000000000000000],APE[0.0093306000000000],BAO[23.0000000000000000],BTC[0.0000000836883381],DENT[1.0000000000000000],FTM[0.0438940100000000],FTT[0.0001846100000000],GALA[0.1429445200000000],GBP[0.0033953719150167],HNT[0.0000000990354010],KIN[17.0000000000000000],NEXO[0.0000000069393960],SHIB[285.4067081500000000],SXP[11.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000077064423],USDT[0.0000000213480971],WFLOW[0.0000000039194659],XRP[0.0000000078000000] |
| 02420740 | SOL[0.4587780923667200],USD[0.0000003786539440] |
| 02420741 | BTC[0.0012165800000000],USDT[0.0000282894159120] |
| 02420745 | USD[0.0000000146000000] |
| 02420748 | TRX[0.0000000300000000],USDT[0.0000479792821 87] |
| 02420753 | BNB[0.0000000020265110],ETH[0.0000000379230000],MATIC[0.0000000040093612],TRX[0.0016880000000000],USDT[0.0000092054406204] |
| 02420763 | AAVE[0.1235335820630917],AKRO[5.0000000000000000],AVAX[1.1905003800000000],BAO[7.9175696459910046],BF_POINT[310000000.0000000000000000],BICO[0.0000000037225930],BNB[0.0456128400000000],BTC[0.0148227200000000],CHR[0.0002809800000000],DENT[2.0000000000000000],DOGE[98.7122028200000000],DOT[2.2200318600000000],ETH[0.1948714809358530],ETHW[0.1466128609388530],FTT[2.6060676000000000],GBP[0.0000132807799955],HNT[2.4601005795920000],KIN[2.0000000087007972],LDO[7.1162948700000000],MATIC[51.0427922900000000],PORT[0.0013503000000000],SAND[0.0016200753530598],SOL[3.7971947338259248],TLM[0.0022121000000000],TRX[0.0000000000000000],UBXT[6.0000000000000000],VGX[0.0000082537568665],XRP[183.1161446703850000] |
| 02420766 | GENE[0.0800000000000000],USD[-0.0085179788437323],USDT[0.0110296842500000] |
| 02420770 | BTC[0.0000000085980000],FTT[0.0000000066433540],USD[0.7033319055043568],USDT[0.0000000365642577] |
| 02420771 | BTC[0.0000000062859281] |
| 02420774 | AURY[0.0000000046000000],USD[0.0052767700000000],USDT[0.0000000148871419] |
| 02420775 | FTT[24.2438741000000000],SRM[191.2583234300000000],SRM_LOCKED[2.8136356300000000],TRX[3237.2517378046311980],USDT[0.0000029540805300] |
| 02420779 | AKRO[1.0000000000000000],ETH[0.0571543500000000],ETHW[0.0564580700000000],TRX[0.0008320000000000],USD[0.0000036535559],USDT[0.0000000074568338] |
| 02420783 | BNB[0.0014634300000000],USD[0.4684632380364484] |
| 02420784 | BNB[0.0020658450900000],TRX[0.0000010000000000],USD[0.8879956449696818],USDT[0.0003488232444682] |
| 02420785 | AURY[0.2551695600000000],BTC[0.0000000030000000],USD[6.0498838621287655] |
| 02420790 | ETH[0.0031121600000000],FTT[2.3557907900000000],USD[0.0000000743200641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02420795 | ETH[0.0000000094020273],ETHW[0.0584679294020273],SOL[0.0000000047900000] |
| 02420796 | USD[0.00000000087500000],USDT[0.0000000014269155] |
| 02420798 | AXS[0.000000000084899944],BAT[0.000000009743180000],BTC[0.000000059566190],DOGE[957.397549780000000000],ENS[0.000000003277705518],ETH[0.00000000100152392]LUNA2[0.000000261398162],LUNA2_LOCKED[0.000000609929043],LUNC[0.005692000000000000],SOL[0.000000011736900],TRX[0.000008010000000000],USD[0.00000001286381239],USDT[0.000000085297458] |
| 02420804 | BCH[0.000257874451980000],BTC[0.000015995990300],DAI[0.056141278954326000],ETH[0.000992548445544000],ETHW[0.000987155567684000],TRX[0.000281124437386000],USD[307.982063918579311300],USDT[0.3772631496437063] |
| 02420806 | USD[-12.140483524825489700],USDT[14.170026567467405000] |
| 02420807 | FTT[2.0231420300000000] |
| 02420809 | ATLAS[0.0000000028482340],BTC[0.000000004000000000],ETH[0.0000000096744076],FTT[0.0000000040006548],USD[0.0000002000176736] |
| 02420814 | BICO[217.958580000000000000],BTC[0.0026000000000000],ETH[0.614883150000000000],ETHW[0.614883150000000000],EUR[3.287354370000000000],MANA[116.977770000000000000],USD[1.0719160000000000] |
| 02420816 | BTC[0.0000000073834800],TRX[0.3959840000000000] |
| 02420822 | AXS[11.100000000000000000],TRX[0.0000020000000000],USD[0.000000073530878],USDT[0.0000000077926392] |
| 02420826 | ETH[0.175000000000000000],ETHW[0.175000000000000000],LUNA2[1.701945243000000],LUNA2_LOCKED[3.971205568000000],LUNC[370602.160000000000000000],RUNE[11.700000000000000000],SHIB[99766.000000000000000000],USD[0.0055354281429700],XRP[1877.000000000000000000] |
| 02420834 | TRX[0.8000000000000000],USD[0.0256237135190384],USDT[0.0000000037500000] |
| 02420839 | USD[0.0000000071800000] |
| 02420840 | USD[0.4651812000000000] |
| 02420844 | ATLAS[667.151677162574099888],POLIS[9.500884290000000],TRX[0.000010000000000],USDT[0.0000000623543575] |
| 02420849 | USD[0.0000000096400000] |
| 02420852 | BTC[0.0089700000000000],USD[0.0000000002246967] |
| 02420854 | USDT[9.0000000000000000] |
| 02420860 | TRX[0.0000010000000000],USD[1.0078154256932236],USDT[0.0021614430491792] |
| 02420863 | AURY[0.7187074000000000],EUR[0.000000496598577],USD[0.0000000074288356] |
| 02420864 | BTC[0.0440524000000000] |
| 02420868 | BNB[0.0000000062061625],USDT[0.0000000026964670] |
| 02420870 | BTC[0.0382943700000000],CRO[2840.000000000000000000],OMG[0.000000008600000],RUNE[3.300000000000000],SOL[14.064868424585144000],TRX[109.980200000000000000],USD[0.3077721581852976],USDT[0.000000007646910] |
| 02420877 | BTC[0.0004999050000000],CRO[19.996200000000000000],ETH[0.003999240000000000],ETHW[0.003999240000000000],MATIC[4.994300000000000000],SAND[3.999240000000000000],SRM[1.999962000000000000],USD[2.0329157800000000],USDT[3.1200000027643532] |
| 02420878 | AURY[7.009931370000000],ETH[0.0005729900000000],ETHW[0.0005729900000000],SOL[0.003000000000000],USD[0.2304508448349922],USDT[0.0094576520057836] |
| 02420888 | SOL[2.8894509000000000],USD[1.2638401500000000] |
| 02420890 | BTC[0.0000000042104550],BULL[0.000000006000000],ETH[0.000000000820000],FTT[42.391731808650368],USD[0.000000003225000],USDT[0.000000005084342] |
| 02420893 | BCH[0.0009780900000000],SOL[0.000000000504086],USD[0.361864589675000],USDT[0.2520769016250000] |
| 02420894 | ETH[199.998568600000000],ETHW[199.998568600000000],USD[1.0000000000000000],TRX[1000.000000000000000000],USDT[522424.934724664000000] |
| 02420897 | ATLAS[550.266928310000000],BAO[1.000000000000000],USD[0.0003197318385088] |
| 02420898 | BNB[0.0358202277565283],ETH[0.000000076812295],ETHW[2.331822944307929],FTT[22.552232810000000],LOOKS[117.690821980000000000],LUNA2[0.000015425000000],LUNA2_LOCKED[3.945315302000000],NEAR[4.013425060000000000],NFT[302430033200422642][1],NFT[307249410282584867][1],NFT[312447257609419053][1],NFT[316646731122793807][1],NFT[329486188662955507][1],NFT[376897316960785547][1],NFT[402275663097985724][1],NFT[406201311799730822][1],NFT[425467936531090710][1],NFT[432929913485280543][1],NFT[493127724722022860][1],NFT[524475752123169339][1],SOL[0.790687989169623],TRX[0.000024000000000000],TSLA[3.209390100000000],USD[-85.573207781962569],USD[0.000000051059269] |
| 02420903 | USD[0.000030137830268] |
| 02420905 | BTC[0.0017000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],SHIB[60000.000000000000000000],SOL[0.060000000000000],USD[21.2382070397500000] |
| 02420906 | DOGE[2.0015670352860000],NFT[456012532407342131][1],NFT[494032086369176790][1],USD[1.340562911564800],USDT[768.6552644125797348] |
| 02420915 | ETH[0.000104880000000],ETHW[0.0001048683216733],TRX[0.000060000000000],USD[0.0014319572560400],USDT[0.0599588300625000] |
| 02420918 | BTC[0.1822233600000000] |
| 02420923 | USD[-0.602061585482132],USDT[0.7216801450000000] |
| 02420924 | USD[25.0000000000000000] |
| 02420925 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000644315995],USDT[0.000000006561012] |
| 02420932 | NFT[299274019623968085][1],NFT[559889480179837284][1],NFT[562365214603869501][1],TRX[0.000001000000000],USD[0.000000126270031],USDT[7.7037492849060893] |
| 02420933 | TRX[0.000010000000000] |
| 02420934 | BAT[6.998700000000000],BIT[14.997150000000000],BTC[0.174198157000000],ENJ[78.997150000000000000],FTT[0.052313317901500],HNT[4.099468000000000],RUNE[7.998480000000000000],SHIB[1999620.000000000000000000],SPELL[99.468000000000000000],USD[0.3370653401550000],USDT[0.001613202600000] |
| 02420936 | USD[0.0041121800000000] |
| 02420938 | USD[30.0000000000000000] |
| 02420941 | BTC[0.0000000076381500] |
| 02420943 | DOGE[0.9883000000000000],USD[4.6195193516500000],XRP[30.000000000000000] |
| 02420949 | BTC[0.0013303090000000],DOGE[311.973862590000000000],ETH[0.011717862800000],ETHW[0.011717857975843],SOL[4.451379710521294],USD[-11.442089355743677],USDT[0.0003769283861479] |
| 02420950 | USD[1.4495993912500000] |
| 02420951 | USD[0.0000000049800000] |
| 02420959 | FTT[3.7959950197700000] |
| 02420960 | LTC[0.0000000060000000],USDT[0.0000000057171485] |
| 02420963 | BTC[0.3056695570000000],SAND[0.486150030000000],TRX[0.000010000000000],USD[2771.085593406080309060],USDT[69.7290364001251955] |
| 02420964 | BTC[0.7019391800000000],ETH[0.018556440000000],ETHW[0.018556440000000],USD[0.0024913640247388],USDT[0.0001641626002] |
| 02420968 | BNB[0.0105681500000000],SOL[0.0071619700000000],USD[1.7372893100150000],USDT[0.0032454508473349] |
| 02420970 | BNB[0.0001552000000000],BTC[2.0000224006164950],DOGE[0.0060618752330000],ETH[1.842947350650000],ETH[0.852583200000000],EUR[0.000000543749316],FTT[0.0026983460000000],SOL[0.0029253600000000] |
| 02420973 | AURY[0.0000001000000000],SOL[0.000000004086100],XRP[0.0000000076193376] |
| 02420977 | AKRO[1.000000000000000000],ALPHA[1.002477830000000],BAO[5.000000000000000],DENT[2.000000000000000000],ETH[0.000000010000000],FTT[0.0001436692069196],KIN[4.663091170000000],POLIS[0.000337200000000],SOL[0.000036570000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.0000422584206834],USDT[0.000000030443090] |
| 02420978 | LUA[0.0156330000000000],SOL[0.0072511142025200],USDT[0.0000000093540380] |
| 02420979 | BTC[0.6332733200000000],ENJ[1919.616000000000000000],ETH[3.490300000000000],ETHW[3.490300000000000],USD[5.680156989600000],USD[8.628400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02420980 | ETH[0.000005750000000],ETHW[0.000005750000000],GALA[2169.587700000000000],TRX[0.000010000000000],USD[7.141594150000000],USDT[0.000000068348550] |
| 02420983 | USDT[47.318353000000000] |
| 02420985 | USDT[0.000179537439902] |
| 02420987 | BTC[0.001299740000000],ETH[0.136041200000000],ETHW[0.136041200000000],FTT[0.076289918272620],LUNA2[6.030586029000000],LUNA2_LOCKED[14.071367400000000],SOL[2.003964000000000],USD[23.658803812500000],USTC[853.658600000000000] |
| 02420988 | BNB[0.474480160000000],BTC[0.264611000000000],DOGE[1564.100000000000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.010713405790000],LUNC[999.800000000000000],SHIB[19296140.000000000000000],USD[3731.760672290000000] |
| 02420991 | EUR[0.928494283000000],USD[0.990426500000000],USDT[0.000000002000000] |
| 02420992 | TRX[0.000010000000000],USD[0.000000119060710],USDT[0.000007365023 6] |
| 02420994 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000080000000000],USD[0.217479362000000],USDT[2.721327593444 4523] |
| 02420995 | AUD[0.000000094869144],FTT[54.70000000000000 0],HT[0.020145760000000],USD[18.741883818302201 7],USDT[0.301754852975880 3] |
| 02420997 | AAVE[0.000000053192960],ALICE[0.00000000821872 26],AUDIO[0.000000028626204],AURY[0.000000007000 0000],BNB[0.000000054787753],CRV[0.00000006817032 0],DOGE[0.000000064000000],POLIS[0.00000000921779 2],SPELL[0.000000073835420],SUSHI[0.00000009316613 0],USD[0.000008233150673],USDT[0.00453140000 0] |
| 02420999 | SOL[0.330000000000000] |
| 02421000 | ETH[0.000000015100000] |
| 02421004 | TRX[0.000010000000000],USDT[0.814965893000000 0] |
| 02421005 | ALGOBULL[17990000.000000000000000],USD[0.042859670000000],USDT[0.000000075778188] |
| 02421008 | AURY[0.000082410000000],EUR[0.000000095547846] |
| 02421019 | BOBA[0.000000004600000],CQT[0.000000001631850],FTT[0.000000030000000],GMT[0.000000004000000],IMX[0.000000092839516],SOL[0.000000043390224],USD[0.000000057815123],USDT[0.000000135395999] |
| 02421020 | BOBA[0.000000061566412],ETH[0.000000002994502],MATIC[0.000000011031200],SOL[0.048589886620000],USD[0.000000002 000000],USDT[0.000000008543 9384] |
| 02421022 | ATLAS[1271.639655200000000],OXY[21.000000000000000],POLIS[10.200000000000000],RAY[18.184364150000000],SOL[0.000885580000000],USD[0.729748852975 0000] |
| 02421026 | USD[0.000000008000000] |
| 02421028 | BTC[0.105867000000000],USD[7.370000000000000] |
| 02421029 | BTC[0.000000044039439],ETHW[0.722242480000000],SAND[5.716965100000000],SOL[0.147650190000000],USD[225.146204701003104200 0000000],USDT[0.000000124621076],YGG[13.796668120000000] |
| 02421031 | SOL[0.043862160000000],XRP[70.419597683505 7475] |
| 02421032 | FTT[0.057446124950 6808],USD[0.000000008000000] |
| 02421033 | ATLAS[1849.648802842861018 0],SOL[0.003094000000000],USD[0.000001444 1593066] |
| 02421039 | CRO[9.820000000000000],USD[79.793541971409921 2],USDT[0.000000008722 8301] |
| 02421042 | AKRO[2.000000000000000],ATLAS[0.001612340000000],BAO[11.000000000000000],CEL[0.000574300000000],CITY[0.000011780000000],DENT[1.000000000000000],EUR[0.000002085760633],IMX[0.022342390000000],KIN[13.000000000000000],SXP[0.000009160000000],UBXT[1.000000000000000] |
| 02421044 | FTT[1.899620000000000],SOL[1.107914000000000],USDT[0.532189025000000] |
| 02421045 | TRX[0.000010000000000] |
| 02421046 | AURY[0.000000010000000],BNB[0.000000069811988],USD[0.225318318571 6020],USDT[0.000000000685500] |
| 02421047 | ATLAS[0.000000014614306],BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000695423 3283] |
| 02421048 | SOL[0.100000000000000],USD[1.223107106 2500000] |
| 02421053 | BTC[0.000000313903029],ETH[0.000000003938582],FTT[37.262355202953 6035],LUNA2[0.110760766000000],LUNA2_LOCKED[0.258441787400000 0],LUNC[24118.390000000000000],NFT[3749345018658914 47][1],NFT[52957976523580865][1],NFT[549185872819537690][1],USD[0.003888129559 6066],USDT[0.000000075544157] |
| 02421054 | BNB[1.994280000000000],BTC[0.058301420000000],CRO[119.772000000000000],TRX[0.000094000000000],USD[56.321295371000000],USDT[1756.364944000000000] |
| 02421055 | USD[620.663760643411386400 0000000],USDT[0.000000090710124] |
| 02421057 | USD[0.000000006113946 9],USDT[4.682036219697 3528] |
| 02421058 | ATLAS[615.869797290000000],BAO[1.000000000000000],FBJ[0.288650570000000],FTT[0.000535420000000],RSR[2.000000000000000],USD[18.443163734627622 1] |
| 02421059 | BTC[0.000000067677820],EUR[0.000000067617338],USD[1.798734481784 0165] |
| 02421064 | USD[543.424304060000000] |
| 02421065 | BOBA[2.499525000000000],EUR[0.000000055000000],USD[4.623553666736 3490] |
| 02421066 | POLIS[0.000000096281230],USD[0.438202385750000],USDT[0.000000170327589] |
| 02421067 | BTC[0.008087270000000],ETH[0.112666770000000],ETHW[0.112666770000000],LINK[24.702510070000000],SOL[6.172133750000000],USD[-76.903957099339581200 000000] |
| 02421073 | FTT[2.193222440000000],USD[14.466282367841 3730] |
| 02421077 | AUDIO[0.945600000000000],AVAX[0.000000005582000],LUNA2[1.162466143000000],LUNA2_LOCKED[2.712421000000000],LUNC[253129.450000000000000],RUNE[0.089700000000000],TRX[0.000001000000000],USD[0.938873242881 6560],USDT[3.058167130693374] |
| 02421078 | DOGE[0.000000005946636],SOL[0.006995007947130 0],USD[0.029963570411307 0],USDT[0.000000005 7375861] |
| 02421080 | BAO[4.000000000000000],NFT[35642825252138686 3][1],NFT[43017416628603 9242][1],NFT[494858565773522653][1],TRX[1.003117000000000],USD[6.665732116828336 7],USDT[0.000000022775391 6] |
| 02421081 | USD[0.000000085200000] |
| 02421083 | BAO[2.000000000000000],BNB[0.045108185560122 9],KIN[3.000000000000000],USDT[0.000000249681644 0] |
| 02421085 | USD[0.000000085200000] |
| 02421089 | AKRO[1.000000000000000],AVAX[6.190295050000000],BAO[2.000000000000000],BNB[1.296911440000000],BTC[0.000009200000000],DENT[2.000000000000000],FTM[1117.561748680000000],GBP[0.000000024147669],KIN[2.000000000000000],LINK[33.203051410000000],LUNA2[0.056092027560000 0],LUNA2_LOCKED[0.13088 1397600000],LUNC[0.180841080000000],MATIC[237.073508400000000],RSR[1.000000000000000],USD[0.000000807473375] |
| 02421091 | TRX[0.000010000000000],USDT[0.000062653155475] |
| 02421092 | BRL[9365.210000000000000],BRZ[0.001938549740716 2],BTC[0.000000012771841],ETH[0.010000044677900],FTT[0.000000048393573],USD[0.000418822606216],USDT[0.000000004000000] |
| 02421094 | BOBA[58.488885000000000],OMG[58.488885000000000],TRX[0.000001000000000],USD[0.000001282124 61] |
| 02421103 | APE[0.049625410000000],BTC[0.000000025426831],ETH[0.000000094785478],EUR[0.000000316058648],MANA[0.000000065017200],SAND[0.000000050000000],USD[0.436771370896 4374],USDT[0.000000020800528] |
| 02421106 | TRX[0.000000000000000],USDT[0.000000018750000] |
| 02421110 | BNB[0.000000002590500],USD[94.534492043021451800 0000000] |
| 02421114 | FTT[0.126338045514046],SHIB[0.000000039600384],SOL[0.000000000000000] |
| 02421115 | ATLAS[0.000000049870800],BTC[0.000000089955748],CQT[0.000000000334000],FTT[0.016290053129296],TRX[1.383012608389957 0],USD[0.000000127979297],USDT[0.000724287295 7398],USDT[0.000000108659155] |
| 02421116 | ATLAS[0.000000000000000],BAO[3.000000000000000],BTC[0.001074270000000],ETH[0.000000040000000],ETHW[0.000000040000000],EUR[0.058493781933046 0],FTM[13.177622510000000],KIN[3.000000000000000],MTA[14.414409240000000],SHIB[1170168.657448530000000],SOL[0.197912070000000 00] |
| 02421117 | AKRO[2.000000000000000],ATLAS[538.182404143897882 3],BAO[3.000000000000000],BAT[0.000092000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.000000051420300],FTT[0.000071710000000],HOLY[0.000001900000000],KIN[3.000000000000000],MATIC[23.762983910000000],RSR[3.000000000000000 00000000],SRM[22.908788430000000],TOMO[0.000000020000000],TRX[1.000000000000000],UBXT[14.000000000000000],USD[0.000000085505592],USDT[0.005117504188875] |

Scheduled F/G: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02421122 | BAL[0.005422900000000000],ENJ[0.823800000000000000],SLP[3.009900000000000000],TRX[0.000003000000000000],USD[0.000000154044501],USDT[0.000000096705922] |
| 02421123 | ATLAS[1836.993676240000000000],FTT[6.172766024704496000],SOL[0.000000041173843],TRX[0.000001000000000000],USD[0.000000005167904],USDT[0.0644284782762700] |
| 02421127 | BUSD[23.365330540000000000],USD[0.000000015125000] |
| 02421128 | EUR[5.000000000000000000] |
| 02421131 | ETH[0.079231830000000000],ETHW[0.079231830000000000],EUR[0.000000214446332],FTT[16.631763030000000000] |
| 02421133 | AMPL[0.000000001007408],BULL[0.000000004000000],ETH[10.459000000000000000],FTT[25.697298430396730],USD[3.997593796282477],USDT[0.000000538134697],YFI[0.000000008000000] |
| 02421138 | RSR[1.000000000000000000],USD[0.0000003448253386] |
| 02421140 | BNB[0.000000007030000],ETH[0.000000009350000] |
| 02421141 | AURY[0.984219400000000000],FTM[0.809200000000000000],SAND[0.968800000000000000],USD[0.000000097827704],USDT[0.707749524120737] |
| 02421143 | USD[277.517959188825798] |
| 02421144 | USD[0.311296980000000000],USD[2.766586265000000000] |
| 02421147 | GOG[292.944330000000000000],USD[1.856576410000000000],USDT[0.000000070204530] |
| 02421152 | AKRO[1.000000000000000000],ETH[0.013436980000000000],ETHW[0.013272692620593800],KIN[3.000000000000000000],RSR[1.000000000000000000],SAND[0.001129330000000000],USD[0.000014715440986600],USDT[0.000019394390075] |
| 02421153 | TONCOIN[2.300000000000000000],USD[25.508904339650000000] |
| 02421154 | TRX[0.006275001420330],USDT[86.516895385787679] |
| 02421155 | SHIB[4209873.687698980000000],SPELL[38984.041292950000000],TRX[0.000010000000000],USD[0.000000099345636],USDT[0.000000063606944] |
| 02421159 | FTT[0.013488721159300],USD[0.358296601097895] |
| 02421160 | ATLAS[0.000000006565556],TRX[0.000000100000000],USDT[0.000000005148224] |
| 02421161 | FTT[1.500000000000000],TRX[0.000001000000000],USDT[6.157595750000000] |
| 02421163 | USD[0.000000069800000] |
| 02421165 | ATLAS[170.000000000000000],SOL[0.000000074443355],USD[0.000009636160015],USDT[0.0074005200000000] |
| 02421166 | TRX[0.000001000000000],USD[0.000000057400016],USDT[0.519134643735934] |
| 02421168 | BNB[0.000008250000000],USD[0.546033088962776],USDT[0.099678805556522] |
| 02421170 | AVAX[0.000000008703600],BTC[0.000451701983825],ETH[0.000000042560700],ETHW[0.000000084859140],FTT[150.173187973135091],LUNC[0.000000045000000],USD[0.000000181292356],USDC[3058.150555140000000],USDT[0.000000670067255] |
| 02421177 | USD[1417.444741159118476],USDT[0.000000022410825] |
| 02421178 | AURY[31.000000000000000],CRO[240.000000000000000],FTT[3.700000000000000],POLIS[48.800000000000000],TRX[0.000020000000000],USD[1.133624371736331],USDT[0.000000117707254] |
| 02421184 | AURY[0.000000100000000] |
| 02421186 | AKRO[2.000000000000000],BAO[6.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000018092620],CHZ[0.000000084778710],DENT[1.000000000000000],EUR[0.000000889496806],KIN[7.000000000000000],SHIB[0.000000084350022],SOL[9.476432050000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000126269517] |
| 02421188 | 1INCH[994.657293160000000],AKRO[6857.695791910000000],ATLAS[10355.622567010000000],AUDIO[105.276961840000000],BAO[40753.398156840000000],BICO[151.322113540000000],CRV[495.047394760000000],DENT[40456.132493530000000],DYDX[264.980500000000000],GT[66.018667420000000],MX[925.441726017291000],KIN[2053962.502092110000000],RSR[5746.523552130000000],SOL[77.516645869416239],SRM[710.111480760000000],TONCOIN[771.546856970000000],TRX[1827.479824230000000],UBXT[6380.743691880000000],USD[9.503749501775447],USDT[68.323378518969071],XRP[3165.919181760000000] |
| 02421192 | EUR[0.248943110000000],USD[0.509502870000000] |
| 02421197 | AURY[0.219959790000000],USD[0.000000005533372] |
| 02421198 | SHIB[2045408.058907750000000],TRX[0.000010000000000],USD[4.038606875000000],USDT[232.822652248144502] |
| 02421206 | ATLAS[1180.000000000000000],SOL[7.000982463347858],USD[-0.002304656128389],USDT[0.000000028975956] |
| 02421210 | USD[0.000000018600000] |
| 02421214 | ETH[0.134367875713466],ETHW[0.000000566209641],EUR[0.000000438871912],SAND[107.948275500000000],SOL[0.000000100000000],USD[0.000000296654977],USDT[0.000000003407163] |
| 02421216 | ETH[0.000000070448076],FTT[0.099820000000000],SOL[2.002900000000000],TRX[0.000001501801859631],USDT[1.000000007000000] |
| 02421217 | LUNA2[0.000000002000000],LUNA2_LOCKED[2.611186136000000],SHIB[17771525.532223450000000],TRX[0.839140000000000],USD[1.287829752405100],XRP[0.919630000000000] |
| 02421219 | AMPL[0.104114716601494],BCH[0.001000000000000],BTC[0.049828243226464],ETH[0.066000000000000],ETHW[0.066000000000000],SOL[4.398942810000000],USD[3.698365274024573] |
| 02421229 | GOG[187.962400000000000],THETABULL[0.000134000000000],USD[0.516303022938116],USDT[0.000000120274526] |
| 02421230 | USD[0.000000384000000] |
| 02421232 | BTC[0.000000073018086],LTC[0.000068128986486],MANA[0.002790784911192],USD[0.009678048694778],USDT[0.007677258236159] |
| 02421234 | ATLAS[910.000000000000000],BNB[0.016401860000000],BRZ[0.459832268250039],BTC[0.000000004637678],ETH[0.000420710000000],FTT[25.999883600000000],LTC[0.006577050000000],POLIS[8.200000000000000],RAY[6.090282820000000],SOL[0.068322669637869],TONCOIN[0.763254400000000],TRX[0.000001000000000],USD[0.000007979642716],USDC[16.805463440000000],USDT[0.000000074744296] |
| 02421236 | SOL[0.000000000000000],SUSHI[6.047978270776640],USD[0.951876796109560] |
| 02421240 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.151999800000000],ETHW[0.151310100000000],EUR[0.000005338278160],XRP[1572.868231510000000] |
| 02421242 | AURY[0.000000100000000],USD[0.000000050577388] |
| 02421244 | AURY[0.000000100000000],USD[11.348908060000000] |
| 02421245 | USD[30.239784810000000] |
| 02421250 | FTT[0.000055760131516],USD[0.064244277381472],USDT[0.000000001194026],WAVES[18.568676209469800] |
| 02421253 | BTC[0.014942400574150],DOGE[0.003614985204216],USD[0.116918302150000] |
| 02421264 | BTC[0.006600000000000],ETH[0.035000000000000],ETHW[0.035000000000000],USD[1.565376488125000],XRP[15.000000000000000] |
| 02421266 | AURY[0.000000080000000],BNB[0.000000100000000],BTC[0.000000081000000],ETH[0.000000077329058],POLIS[0.000000020000000],RAY[0.000000092517920],SOL[0.000000071575060],USD[0.211130689800000] |
| 02421272 | ETH[0.000001000000000],FTT[0.000000059189660],USD[0.000000125687750],USDT[0.000000036056224] |
| 02421274 | ATLAS[1080.000000000000000],USD[0.401307636287500] |
| 02421282 | USD[0.041441400000000] |
| 02421288 | FTT[0.090677650000000],TRX[0.000004000000000],USD[1339.964977781289842000000000],USDT[2.882144447600000] |
| 02421289 | BNB[0.000000012858100],BTC[0.000000006190000],ETH[0.000000076341800],SHIB[0.000000518975000],USD[0.013170381225283],USDT[0.000000076345996],XRP[922.000000000000000] |
| 02421291 | USD[0.000000071400820],USDT[0.000000038923105],XRP[0.000000100000000] |
| 02421297 | ETH[0.804000000000000],ETHW[1.448000000000000],TRX[0.000020000000000],USD[960.871187120000000],USDC[5.000000000000000],USDT[4.991636440000000] |
| 02421298 | USD[0.083176981000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02421299 | BTC[0.3781241876556500],ETH[0.0000000097498100],SOL[179.7402957069136300],USD[0.0277342542692581] |
| 02421300 | BTC[0.0000000001254400],USD[0.5211476000000000] |
| 02421305 | USD[0.0000000049700202] |
| 02421311 | TRX[0.0000010000000000],USDT[10.0884480000000000] |
| 02421313 | BTC[0.0001713616466000],FTT[2.8690547700000000],USD[0.0000441029517225] |
| 02421315 | TRX[0.0000010000000000],USD[0.0135586426519441],USDT[0.0000000014705462] |
| 02421317 | HKD[15.6200700793274000],TRX[0.0000010000000000],USD[0.0000000096882190],USDT[0.0000000030070210] |
| 02421322 | FTT[0.0316022900000000],KNC[0.0233800000000000],TRX[0.0007810000000000],USD[0.0010729051457131],USDT[0.0000000021168980] |
| 02421325 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 02421327 | ETH[0.0000000081564860],USD[0.6466089118821504],USDT[0.0000000130096888] |
| 02421330 | MATIC[199.9620000000000000],TRX[0.0007780000000000],USD[416.5500840700000000],USDT[0.0000000051307700] |
| 02421332 | BTC[0.0000000082667059],ETH[0.0000000095062400],LUNA2[1.2754344650000000],LUNA2_LOCKED[2.9760137510000000],SOL[0.0000000015782701],SOS[16361981.0000000000000000],USD[-1.1048964135031561],USDT[0.0000000066426347],XRP[118.0653710019719274] |
| 02421340 | BNB[0.0000000036385917],CEL[0.0000000007387125],DOGE[563.6330316700000000],DOT[0.0000001000000000],MOB[261.4546904417367501],SOL[0.0000000086318122],SPELL[5055.0382639422898768],TRX[0.0007810000000000],USD[0.0000000060018418],USDT[0.0000000031818590] |
| 02421343 | SGD[0.0000000117687994],USD[0.0000000105698511],XRP[0.0000000062315008] |
| 02421351 | USD[0.0000000185089500],USDT[0.0000000084319075] |
| 02421355 | BULL[0.0000000040000000],FTT[0.1191510689429684],LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],TRX[0.0000150000000000],USD[0.0048404411045000] |
| 02421358 | SOL[0.0000001000000000],USD[0.0000000071410422],USDT[0.0000000056250000] |
| 02421359 | BF_POINT[100.0000000000000000],BNB[0.4690503019964152],BTC[0.0000000083636740],DODO[0.0000000001174186],DOGE[0.0000000089352759],ETH[0.0000000021000000],ETHW[0.0000001227050000],FTT[25.5021848000000000],KSHIB[0.0000000245454660],PERP[0.0000000020000000],RAY[30.5315395050000000],SHIB[0.0000000700000000],SOL[4.5766914445300000],USD[0.0000129087690978],USDT[0.0000000030000000],XRP[0.0000000001852850] |
| 02421361 | BNB[0.0000000061582580],BTC[0.0000000053214600],ETH[0.0000000021580000],LUNA2[0.1931789359000000],LUNA2_LOCKED[0.4507508503000000],SOL[0.0000000092190645],USD[0.0000000119894270],USDT[0.0000000004122733] |
| 02421366 | BAO[901.7700000000000000],CRV[0.9447100000000000],DOGE[824.0000000000000000],ENJ[242.9538300000000000],GODS[0.0963900000000000],MANA[0.9260900000000000],POLIS[40.0867000000000000],SAND[34.9392000000000000],SOL[0.0098100000000000],TRX[0.0000010000000000],USD[2.9262843720400000],USDT[0.0000000001567156] |
| 02421368 | FTT[0.0000000031170708],USD[0.0000003309521],USDT[0.0000000078978324] |
| 02421369 | ATLAS[0.6789000000000000],USD[0.0066512873275000],USDT[0.0000000020509804] |
| 02421370 | APT[5.0000000000000000],TRX[0.0000060000000000],USDT[1.5093899250000000] |
| 02421372 | ATLAS[100.0000000000000000],ETH[0.0001008800000000],ETHW[0.0001008800000000],TRX[0.0000010000000000],USD[0.0098156054871320],USDT[0.0000000026005840] |
| 02421373 | TRX[0.0004000000000000],USDT[0.0000015573600778] |
| 02421374 | EUR[0.0000000053545880],USD[0.5348147346318864],USDT[0.0000555900170610] |
| 02421378 | BNB[0.0700000000000000],USDT[0.0525615848500000] |
| 02421387 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000141447172594] |
| 02421388 | MNGO[0.0000000454546400],SOL[0.0000000056379216],TRX[0.0000000045810794] |
| 02421389 | FTT[0.0000000303846412],TRX[0.0000040000000000],USD[0.0000000059924537],USDT[0.0000000014651286] |
| 02421390 | ATLAS[0.0000003330983],BRZ[0.0000000016472100],USDT[0.0000000058907856] |
| 02421391 | USD[30.0000000000000000] |
| 02421396 | AKRO[2.0000000000000000],AURY[0.0000000122251173],BAO[3.0000000000000000],BNB[0.0000054924336384],CRO[0.4631971496213488],DENT[2.0000000000000000],GRT[0.0000000037137694],IMX[0.0000000083490944],KIN[1.0000000000000000],LINA[0.0000000000795090],RSR[1.0000000000000000],SAND[0.0000000088548061],SOL[0.0003999209147799],TRX[0.0000000013338260],UBXT[4.0000000000000000] |
| 02421398 | AKRO[1.0000000000000000],NFT[439681740144908929]{1},RSR[1.0000000000000000],SOL[0.0000092440000000],USDT[0.0028391224049998] |
| 02421405 | USD[0.0010890457476183],USDT[0.0000000017724000] |
| 02421406 | EUR[0.0000000208069068],USD[0.0000000094958758] |
| 02421407 | TRX[0.0000010000000000],USDT[0.0004431768121756] |
| 02421414 | TRX[45946.0067230000000000] |
| 02421426 | AURY[0.4311297000000000],USD[0.0586602400000000],USDT[-0.0054829701968766] |
| 02421431 | TRX[0.0000000071530000] |
| 02421433 | ATLAS[9.0158000000000000],AURY[0.9335000000000000],CHR[0.5738300000000000],ENJ[0.8882800000000000],USD[0.0000000028750000] |
| 02421435 | CHR[1.0000000000000000],MANA[7.0000000000000000],RAY[1.1016334000000000],USD[0.0000000032237400] |
| 02421438 | ATLAS[2070.0000000000000000],POLIS[6.5987460000000000],SOL[0.0000001000000000],USD[1.1442687476275000] |
| 02421441 | BTC[0.0000000033355000],LTC[0.0085377200000000] |
| 02421442 | EUR[0.0000000604188220],KIN[1.0000000000000000] |
| 02421445 | BNB[0.0000000002380600],BTC[1.3755623605776300],ETH[7.9995171831599344],ETHW[0.0000000003260800],FTT[25.0952319500000000],LUNC[0.0000000080370000],USD[0.0348659136259410] |
| 02421448 | BNB[0.1000000000000000],ETH[0.0426300200000000],MATIC[8.0000000000000000],USD[471.5098500000000000],USDT[0.0000000059989153] |
| 02421449 | USD[2.0000000000000000] |
| 02421452 | AVAX[0.0510000000000000],BTC[0.0000413592527750],ETH[0.0012085400000000],ETHW[0.0016085400000000],EUL[0.0937300000000000],TRX[0.0018030000000000],USD[0.0002819792000000],USDT[0.0062591775933100] |
| 02421455 | BTC[0.0000000048680000],CEL[0.0000000042260744],KIN[1.0000000000000000],USD[0.0000000006040500] |
| 02421461 | USD[0.0000000018800000] |
| 02421465 | USD[0.0619814300000000] |
| 02421474 | USD[136.4480954430500000],USDT[0.0000000074922533] |
| 02421479 | ATOM[96.9203400000000000],ETH[0.6256326000000000],USD[97.4222712108368280] |
| 02421483 | DOGE[0.9154000000000000],SHIB[3800000.0000000000000000],USD[2.1371570444000000] |
| 02421484 | ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[0.1151556476000000] |
| 02421489 | BTC[0.0187893407201562],USD[1.1458234303219900] |
| 02421490 | BAO[1.0000000000000000],ETH[0.0000000006331924],GBP[0.0000020832960215],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000024167234] |
| 02421507 | BNB[0.0000000081578000],ETH[0.0000000198156000],ETHW[0.0000000198156000] |
| 02421514 | USD[16.2885631600000000] |

Schedule 30: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02421521 | BUSD[21736.530000000000000],ETH[0.999800000000000],FTT[0.750913644604927],SRM[0.744633480000000000],SRM_LOCKED[4.963341300000000],USD[0.000000026851600],USDC[100.000000000000000] |
| 02421524 | FTT[0.400000000000000],SOL[0.154695000000000],TONCOIN[2.900000000000000],USD[0.288344604000000],USDT[0.606318212075947]  3] |
| 02421529 | BNB[0.020823650000000],SOL[1.203358520000000000] |
| 02421532 | BTC[0.048003580000000000],NFT [4214712426041340 68](1) |
| 02421533 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[233.591926586400000],KIN[488965.526250200000000],MANA[0.000026040000000],MATIC[50.162489013400000],REEF[2998.271346690000000],TRX[1015.096033191000000],USD[0.019300984942803],XRP[89.508812020000000] |
| 02421534 | USD[0.000194000754999 1],USDT[0.000000002825408] |
| 02421535 | ALTS[6020.000000000000000],LUNA2[0.575089972200000],LUNA2_LOCKED[1.341876602000000],LUNC[125227.052232000000000],POLIS[58.594900000000000],TRX[0.000001000000000],USD[0.034114581339580 0],USDT[0.000006224826651] |
| 02421536 | BNB[0.000000050000000],CRO[7129.500956020000000],DOT[37.377793890000000],FTM[26.695650520000000],SOL[16.106718383000000],USD[205.236968125548299 2],USDT[0.000000013644206 0] |
| 02421538 | TRX[4.010000000000000000] |
| 02421539 | USD[0.029193159500000 0] |
| 02421543 | BTC[0.000500000000000],ETH[0.574000000000000],ETHW[0.574000000000000],EUR[0.000000238027933],LUNA2[2.442764900000000],LUNA2_LOCKED[5.699784767000000],LUNC[531917.200000000000000],SOL[0.000000100000000],TRX[36.000000000000000],USD[740.797113160313916400000000000],USDT[814.957963860822 618 0] |
| 02421549 | DOGE[0.068098700000000 0] |
| 02421552 | USD[30.000000000000000 0] |
| 02421555 | CRO[359.931600000000000],DOGE[0.989930000000000],SOL[1.008128500000000],USD[3770.083487877250000 0] |
| 02421556 | AVAX[0.000000029247400],BUSD[136.422656820000000],ETH[1.002173080000000],EUR[0.000000044823612],FTT[25.335500000000000],LUNA2[3.554635016000000],LUNA2_LOCKED[8.294148370000000],LUNC[0.000000027804336],TRX[0.000001000000000],USD[0.000000041483334],USDT[0.000000005965319 4],USTC[0.000000 0000270440600] |
| 02421557 | TRX[0.000753040000000],USD[0.000000014165318 0],USDT[0.000000028805755] |
| 02421558 | BTC[0.080985420000000],CHZ[1899.658000000000000],ETH[0.322529175443248 9],ETHW[0.322534980965248 9],EUR[0.000000011570087],HNT[35.861379210000000],MATIC[0.000000069420000],SOL[2.269591400000000],USD[0.219005000269784 7] |
| 02421559 | DENT[1.000000000000000],LUNA2[1.803415785000000],LUNA2_LOCKED[4.058844521000000],LUNC[392891.271511601882791 3],UBXT[1.000000000000000],USD[0.003835671128596 1] |
| 02421560 | DENT[1.000000000000000],MATIC[0.000000061820000] |
| 02421561 | SOL[0.000097560000000 0] |
| 02421564 | ATLAS[12609.416279090000000],DENT[1.000000000000000],USDT[0.000000002847647] |
| 02421565 | BTC[0.000001136135000 0],TRX[45.000000000000000],USD[-2.133276199517217],XRP[8.795634090000000000] |
| 02421566 | USD[-4.852357878755000],XRP[141.000000000000000 0] |
| 02421572 | AURY[0.893094060000000],SHIB[99639.000000000000000],USD[0.000000025000000] |
| 02421574 | USD[0.000000005520000 0] |
| 02421578 | USDT[0.000000002085586] |
| 02421580 | TRX[0.000001000000000],USD[0.172107477600000 0] |
| 02421584 | AURY[57.880000000000000],BNB[0.007500000000000],USD[1.384670380000000],USDT[0.007989456000000] |
| 02421590 | AKRO[2.000000000000000],ALT[706.912006180000000],BAO[3.000000000000000],BNB[0.000070000000000],DENT[3.000000000000000],EUR[0.000056289754874],HT[0.000000009640000],KIN[3.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.003289752743159] |
| 02421595 | FTT[0.097514610000000],LINK[0.092416530000000],TRX[0.010001000000000],USD[0.377256198626343],USDT[0.477576778498067 0] |
| 02421596 | USD[99.621934704500000000000000] |
| 02421597 | USD[20.000000000000000] |
| 02421610 | EUR[0.000000096502859],USDT[0.000000024878800] |
| 02421612 | AKRO[2.000000000000000],AURY[0.000000031418424],BAO[6.000000000000000],FTM[0.000000052114940],KIN[2.000000000000000],MANA[0.005689000000000],RSR[2.000000000000000],SHIB[0.000000017851392],SOL[0.000000068605510],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000986778594] |
| 02421619 | ETH[0.000810000000000],ETHW[0.000810000000000],SHIB[95972.000000000000000],USD[4103.377606003268000 0] |
| 02421623 | GODS[11.997600000000000],USD[1.005297000000000],USDT[0.000000010750000] |
| 02421626 | BTC[0.002241840000000000] |
| 02421634 | ATLAS[181.744978210000000],BAO[5676.722034440000000],KIN[68324.268989080000000],TRX[109.063958970000000],USD[0.064015443965617] |
| 02421641 | USD[0.001386738342880],USD[0.000000095708230] |
| 02421644 | FTT[1.040734860000000],USD[0.000004282390154] |
| 02421645 | FTT[6.000000000000000],GRT[260.898926000000000],IMX[885.382093800000000],SOL[8.000000000000000],USD[11.612373402200000],USDT[0.211460445600205] |
| 02421653 | FTT[4.545878700000000],HT[26.921195960000000],MANA[8.998341300000000],TONCOIN[141.100000000000000],TRX[0.000013000000000],USD[0.052778002512323],USDT[0.000000055707519] |
| 02421655 | BAO[7.000000000000000],DENT[2.000000000000000],ETH[0.000000062476475],EUR[0.000000004034093],HNT[1.092685570000000],KIN[4.000000000000000],MANA[0.005362700000000],SAND[0.006415600000000],SHIB[19.572119850000000],SRM[0.000630000000000],UNI[0.000401500000000] |
| 02421674 | AMZN[0.009901600000000],BAO[1.000000000000000],DOGE[0.008205220000000],GBP[0.000000182309580],KIN[1.000000000000000],KSHIB[0.005487820000000],MANA[0.000008600000000],PYPL[0.002388590000000],SHIB[7.180566960000000],SPY[0.000007600000000],USD[0.001782954068896] |
| 02421676 | TRX[0.001554000000000],USD[19.874425719577176] |
| 02421678 | BAO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000385893052] |
| 02421679 | CITY[0.098518000000000],USD[0.000000035513484],USDT[0.607492627250000] |
| 02421680 | USD[0.002128660000000 0] |
| 02421685 | SPELL[9553.072712450000000],USD[0.869009800027524 63] |
| 02421690 | BTC[0.091874554148273],CHF[0.001702277348257],CRO[6055.532265095200000],EUR[6.648050428372144],FTT[27.242791199440022],LTC[0.000000007300000],USD[-13.634645042326274 8] |
| 02421692 | ATLAS[900.000000000000000],POLIS[20.000000000000000],USD[1.720219247500000] |
| 02421695 | ATLAS[18.061372039185872 5],BAO[6.093889595166234],BNB[0.000000060154577],BRZ[0.000000967500041],CRO[0.103584270000000],DENT[4402.143176193287360 6],FTT[0.463601600000000],GALA[54.026687486931537],KIN[6.000000000000000],PSG[0.000101680000000],RSR[1.000000000000000],SPELL[0.000000005830 790],TRX[1.000000000000000] |
| 02421697 | USDT[0.000310747667434] |
| 02421703 | BTC[0.000000073000000],EUR[217.312659632504295 8],USD[4.223673303929251 0] |
| 02421705 | USD[0.000944491773036 6],USDT[96288.729116405379 0503] |
| 02421706 | BF_POINT[200.000000000000000],CRO[724.694189680000000],FTM[121.472164510000000],GBP[0.000000033569273],LINA[1693.174999250000000],STEP[134.475608480000000],USD[0.000000117605017] |
| 02421708 | TRX[0.000001000000000] |
| 02421713 | FTT[0.002240070000000],LUNA2_LOCKED[0.000000127943654],LUNC[0.001194000000000],TRX[0.000778000000000],USD[0.000001292700036],USDT[0.000002211860860] |
| 02421723 | ETH[0.000258970000000],ETHW[0.000113910000000],LUNC[0.000000029487400],NEAR[301.934797550000000],NFT [39189350907217 10794](1),TRX[0.000290000000000],USD[-2.325934130637975900000000],USDT[0.000017402415496 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02421727 | USD[0.000000008637716],USDT[0.000000052487548] |
| 02421730 | RSR[9841.201943470000000] |
| 02421738 | ETH[0.000000100000000],EUR[1.000000000121.4608],FTT[2.400696163197.0753],MATIC[0.000000100000000],USD[-0.2287027302637945],USDT[0.000000004887360] |
| 02421740 | AMPL[0.000000094200098],ETHW[0.010997910000000],USD[0.000000005624.1157],USDT[32.3804231788172411] |
| 02421742 | KIN[1.000000000000000],SOL[0.065107810000000],USD[8.6839979338676049] |
| 02421743 | LTC[0.009000000000000] |
| 02421758 | BNB[0.000000001552500],BTC[0.000477158000000],CRO[0.001868340000000],DOT[0.003422400000000],ETH[0.000443400000000],ETHW[0.000443402112.9648],FTM[0.007873810000000],FTT[8.4225741500000000],GALA[0.007653070000000],LINK[0.0564747771901700],LRC[0.0046313600000000],RSR[0.0050984012079500],SAND[0.0097593000000000],SOL[24.5563128917582000],USD[0.000000902421509311],USDT[885.6542099524395479],XRP[0.0050984012079500] |
| 02421764 | ATLAS[0.000000051449153],SOL[0.000000009627222] |
| 02421766 | CEL[0.000000000000],EUR[0.000000002169870.8],GST[0.000000098607204],SOL[0.029325619900000],USD[0.000000147353640] |
| 02421769 | BTC[0.0240419800000000],ETH[0.143499518672.9893],ETHW[0.243499480000000],SOL[3.7777862600000000],USD[0.358511938653979.3],USDT[24.8887793920754058] |
| 02421781 | AURY[2.3692917000000000],FTT[0.024763960000000],GOGI[6.8470300000000000],SPELL[500.0000000000000000],USD[0.000000068240038] |
| 02421784 | DOGEBULL[10.8270000000000000],USD[0.0357564663750000] |
| 02421783 | ATLAS[269.9920000000000000],AURY[0.9998000000000000],USD[9.5895172207500000],USDT[10.0000000073727850] |
| 02421787 | BTC[0.0065290123901300],ETH[0.1703175342391800],ETHW[0.1693972642081800],EUR[0.0001632949890971],FTT[14.9058876800000000] |
| 02421795 | USD[0.0000000030000000] |
| 02421799 | CQT[42.9918300000000000],FTT[2.3995440000000000],USD[1.0561717028000000],USDT[50.2637999120000000],XRP[182.0000000000000000] |
| 02421800 | TRX[0.0000100000000000],USD[36.2617874139057000],USDT[0.7867811400000000] |
| 02421801 | BTC[0.0221442400000000],ETH[0.4752760400000000],ETHW[0.4750764000000000] |
| 02421806 | USD[25.0000000000000000] |
| 02421810 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],NFT[4557672199025581179][1],SHIB[118.2370152100000000],USD[0.0000000001036] |
| 02421817 | BTC[0.0023293330000000],LUNA2[0.0007032809048000],LUNA2_LOCKED[0.0016409887780000],TRX[0.0002840000000000],USD[-108.0967789704026203],USDT[80.1493522690358925] |
| 02421818 | AKRO[1.0000000000000000],AXS[0.0857498200000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[0.0003643400000000],FTT[0.0000016700000000],GENE[2.2165294700000000],KIN[6.0000000000000000],LINK[0.0003450000000000],MANA[4.5215682600000000],MATIC[15.9704595900000000],SHIB[1.3916520000000000],SOL[0.0570275600000000],USD[0.0000017047268669] |
| 02421822 | TRX[0.0000020000000000] |
| 02421824 | ETH[0.0025000000000000],ETHW[0.0025000000000000] |
| 02421830 | BTC[0.0249000000000000],DOGE[0.3760400000000000],FTT[28.0629032100000000],USD[29.9736678590000000],USDT[135.3555761328573293] |
| 02421831 | SOL[0.0063811900000000],USD[-65.2350857128947451],USDT[95.1210350013000000] |
| 02421833 | USD[0.5270950922025809],USDT[0.3399086174864308] |
| 02421835 | BTC[0.1524059890000000],ETH[0.4320920000000000],ETHW[0.4320920000000000],MATIC[1079.7948000000000000],SOL[11.6777808000000000],USD[0.0108152600000000],USDT[0.0000000027273614] |
| 02421837 | BTC[0.0011395800000000],ETH[0.0048660500000000],ETHW[0.0048660500000000],SOL[0.0498866000000000],USD[0.0037959431460053] |
| 02421843 | BTC[0.0004673732585856],ETH[0.0000000004042274],ETHW[0.0000000004042274],FTT[0.0000000386280122],LUNA2[0.0918478876800000],LUNA2_LOCKED[0.2143117379000000],MTA[44.9932000000000000],UNISWAPBEAR[80.0800000000000000],USD[0.0000080030025864] |
| 02421844 | TRX[1.0000000000000000],USD[0.0100000004382760],USDT[0.7162548000000000] |
| 02421848 | BUSD[9.2322459400000000],REEF[342.7067906100000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USD[0.0000000051118810],USDT[0.0000001134330.23] |
| 02421849 | AMPL[1.9931451142359826],BAO[2.0000000000000000],KIN[1.0000000000000000],OXY[21.4886590000000000],TULIP[1.2438818900000000],USD[0.0000002071723537] |
| 02421852 | AVAX[0.0000000094599996],BTC[0.0000000023346781],EUR[0.0001099862284.78],SOL[0.0025097184050682],USD[0.0000000971586.8],USDT[0.0000000069110] |
| 02421856 | FTT[0.000000040000000],USD[0.000000183539.65],USDT[0.0000040006069110] |
| 02421861 | BAO[2.0000000000000000],BAT[157.2312290500000000],PUNDIX[126.8605065200000000],RSR[1.0000000000000000],SAND[345.2285208900000000],UBXT[1.0000000000000000],UNI[12.1382893400000000],USDT[0.0000012960233.02] |
| 02421866 | BTC[0.0012707337255.68],LINK[0.0490000000000000],LUNA2[12.5538201600000000],LUNA2_LOCKED[29.2922470400000000],LUNC[10400.18.8802386000000000],RSR[1.6149000000000000],SOL[41.9015914000000000],USD[2678.6490505308654187] |
| 02421867 | USD[-0.0076895839297.42],USDT[0.0107602200000000] |
| 02421868 | 1INCH[0.2641926300000000],AAVE[1.5637435300000000],AKRO[6.0000000000000000],ALTLAS[16625.0450837700000000],BAO[279635.721900840000000],BNB[1.8023534500000000],CRO[148.0675979900000000],DENT[61549.5243708400000000],DYDX[8.8884327000000000],FIDA[1.0362428300000000],FTM[183.1213004800000000],FTT[11.6860927800000000],GRT[54.5574293800000000],HOLY[2.1643854500000000],KIN[2397348.0885852300000000],KSHIB[2770.6886629700000000],LINK[19.6293931900000000],MANA[117.4724206100000000],MATIC[353.2780253000000000],RSR[1.0000000000000000],SAND[231.22415.0500000000],SHIB[284380.3153477700000000],SNX[41.3483314400000000],SOL[8.2121368800000000],SUSHI[13076.6902327000000000],SXP[50.6763291200000000],TOMO[2.1368110100000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UNI[8.6368988000000000],USD[78.2960853273682318],USDT[0.0000004065385],XRP[534.1534618600000000] |
| 02421873 | BTC[0.0000000046053855],USD[0.0000001051599119],USDT[0.0000000026791010] |
| 02421881 | AAVE[0.3021484300000000],AKRO[448.0063709000000000],ALEPH[19.2147224800000000],ATLAS[3834.1424826300000000],ATOM[0.4974296800000000],AUDIO[85.7402160600000000],AXS[0.0001136000000000],BAO[17056.5630560300000000],BAT[43.7070934000000000],BNB[0.0000016000000000],BTC[0.0006522200000000],BUS[0.0139.9989380000000000],CHZ[7.6107543950000000],CVL[16.0944694000000000],CRO[0.0017011000000000],DAI[0.0002900088097850],DENT[1113.8717734300000000],DOT[0.0002151000000000],ENJ[1.0.2564699000000000],ENS[0.8211312500000000],ETH[0.0056834794000000],EUR[14.00000000000000],GALA[39.0331161350000000],GRT[21.4920137000000000],HNT[0.9217528000000000],IMX[17.2947059500000000],KIN[23228.8136685200000000],LINK[0.4474861200000000],LRC[4.4390191500000000],MANA[102.9449939300000000],MBS[117.4372284400000000],MEX0[0.0107655000000000],RNDR[2.7064699000000000],RSR[140.7174564200000000],RUNE[1.0892587400000000],SAND[113.9592684000000000],SKL[27.3378997200000000],STETH[0.0032277015975126],TRX[49.5706542000000000],UBXT[289.4564486000000000],USD[78.2960853273682318],USDT[0.0001925015261.2214],XRP[59.6367429400000000] |
| 02421881 | ATOM[4.9990000000000000],AVAX[2.0000000000000000],CHZ[299.9400000000000000],COMP[1.3738635000000000],DOT[20.9958000000000000],DYDX[12.8000000000000000],ENJ[522.7312000000000000],FTM[147.3288000000000000],GENIE[0.0991000000000000],LTC[0.0096000000000000],SOL[5.9988000000000000],SRM[239.9580000000000000],USD[0.00000000],SUSHI[218.4563000000000000],TONCOIN[99.9800000000000000],USD[-0.0001000000000000],USDT[1.7397346744750261],XRP[149.9700000000000000] |
| 02421890 | ATLAS[1000.0000000000000000],USD[0.0000013282728.3],USDT[0.0000000612593.34] |
| 02421893 | ETH[0.4991418424200000],ETHW[0.0006658126900000],LUNA2[241.7626830000000000],TRX[0.0000060000000000],USD[0.0000000553434.300],USTC[23363.5306380011122100] |
| 02421895 | USD[0.000000400000000],FTT[2.1506143813500000],KIN[138398.8705409087500000],TRX[0.0011404100000000],USD[0.0000001223434.32] |
| 02421897 | BTC[0.0000000437190.68],ETH[0.0000001996980.9],ETHW[0.0000001996981.9],FTT[0.0697404952793553],LINK[0.0190347366184284000000000],USD[0.0000000380351.60] |
| 02421898 | ALCX[0.0000005000000],BTC[0.0000229313543750],DENT[0.0000006627587.2],FTM[0.0000000870000000],FTT[0.0493974172316000],LUNA2_LOCKED[228.0190964000000000],SPELL[0.0000020002865352],USD[0.0000000068027876],USDT[3685.5473012017048139] |
| 02421903 | USD[30.0000000000000000] |
| 02421904 | SOL[0.3823292000000000],TRX[0.0010000000000000],USD[0.3933500000000000] |
| 02421911 | BVOL[0.0020000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],MATIC[19.9960000000000000],USD[20.2012728779489654],USDC[238.0898907300000000],USDT[6.7978828761083474] |
| 02421919 | CRO[0.0000919300000000],LUNA2[1.3309961754000000],LUNA2_LOCKED[3.1056577423000000],LUNC[123665.4889477000000000],SOL[0.0000000056808800],USD[100.6724393120931368],USDT[188.4794888726987381],XRP[0.0000000043040000] |
| 02421922 | FTT[25.0000000000000000],TRX[0.000001000000000],USD[0.0000004211025.7],USDT[0.000000020000000] |
| 02421925 | BTC[0.0444719000000000],DOGE[184.0401488113760000],ETH[0.1509713100000000],ETHW[0.1509713100000000],USD[3.4683530000000000],XRP[5741.4343192109240000] |
| 02421926 | AMD[0.0081893000000000],BTC[0.0000962000000000],FB[0.0090215000000000],NFT[5083766946769336889][1],NVDA[0.0023100000000000],TSLA[0.0047175000000000],USD[6.9249390984550000],USDT[0.3642471055160878] |
| 02421932 | USD[0.0606681927500000] |
| 02421935 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02421937 | BTC[0.0000001178755907],FTT[0.0000000061252000],USD[0.4328610491552054] |
| 02421941 | BTC[0.0000011479464473],SOL[0.0000190166219320],USD[19.2687117133828536] |
| 02421950 | USD[136.3216284200000000] |
| 02421953 | USD[0.0000000012576340] |
| 02421956 | BTC[0.0001479693433592],ETH[0.0008898529962500],ETHW[0.0008898529962500],FTT[25.1165891848748549],USD[0.0000001049171355],USDT[0.0259678722121124] |
| 02421958 | AURY[0.0002239765050000],GENE[22.3362020267665210],NFT[316190977391794147][1],NFT[318708084283692545][1],NFT[376871967158814770][1],NFT[404452598619503693][1],NFT[486448563341045535][1],TRX[0.0007500000000000],USD[0.0000000117234020],USDT[0.0001340837198308] |
| 02421960 | AKRO[1.0000000000000000],DAI[0.0000000029434821],ETH[0.0000000046706580],ETHW[0.0000000046984980],FTT[0.0232017737944176],NFT[427620052472988090][1],NFT[555375683196521305][1],SXP[1.0000000000000000],UNI[0.0000000081969782],USD[0.0019233498394697] |
| 02421961 | ATLAS[589.8820000000000000],CRO[110.0000000000000000],POLIS[1.2997400000000000],TRX[0.7029320000000000],USD[1.5254414340000000],USDT[0.0000000015227376] |
| 02421968 | USD[0.0000019680200320] |
| 02421970 | BTC[0.0000000088168285],ETH[0.0000000061404691],EUR[0.0000000166534204],LTC[0.0000000033521545],NEXO[0.0000000000130415],SAND[0.0000000043495282],SOL[0.0000000046276818],SUSHI[0.0000000066837500],USD[0.0000000227705313],USDT[0.0000000358553351] |
| 02421980 | AURY[0.1415471700000000],USD[3.1654326150000000],USDT[0.0021704500000000] |
| 02421982 | AURY[0.6001361800000000],SPELL[420.1848915500000000],USD[0.0000000085614607] |
| 02421988 | BTC[0.0000000260356936],BULL[0.0000000190780872],ETH[0.0000001117027880],FTT[0.0000000015934920],LINK[0.0000000042031200],USD[0.0000000265135279],USDT[0.0000000147422820],XRP[0.0000000024802250] |
| 02421996 | DOGE[0.0164614800000000],EUR[0.0007313500879924],GRT[0.0046792900000000],MANA[0.0001749900000000],SHIB[26.0302326500000000],USD[0.0000000023807389],XRP[0.0114402100000000] |
| 02421997 | GBP[0.0000121252605165] |
| 02422000 | ENJ[33.6883237755400000],USD[0.3789280342500000] |
| 02422001 | ETH[0.0000000068000000],EUR[0.0000000094053590],FTT[0.0000000051872170],USD[0.0000000065367534],USDT[0.0000000067558808] |
| 02422003 | ETH[0.0000000100000000],USD[0.0004042917974208] |
| 02422009 | BTC[0.0092000000000000],BUSD[505.6768000000000000],ETH[0.0370000000000000],USD[100.0000209000000000],USDT[0.0000998910826272] |
| 02422010 | SOL[0.0000000099744000] |
| 02422015 | USD[0.7303422500000000],USDT[0.0000000024978412] |
| 02422017 | BABA[0.0000000034553834],BIL[0.0457314453504575],BTC[0.0000000078161500],ETH[0.0000000040000000],FTT[2.1995601335605986],MATIC[0.0000000044713991],NIO[0.0000000064053960],OKB[0.0000000130778005],SUSHI[0.0000000090763275],TSLA[0.0000000100000000],TSLAPRE[-0.0000000000243000],UNB[0.0000000067478410],USD[0.0002783694189141],USDT[0.0081400070172400] |
| 02422030 | USD[25.1924327335000000],USDT[0.1438250000000000] |
| 02422032 | TRX[0.0000040000000000],USD[0.0000000075357149],USDT[0.0000000015009058] |
| 02422033 | BNB[0.0000000021610125],SOL[0.0000000068000876] |
| 02422036 | DAI[1.0000999900000000],FTT[0.0548511700000000],GENE[0.0700800000000000],USD[0.0081095060041448],USDT[0.0000000012500000] |
| 02422043 | AURY[0.0000010000000000],USDT[0.0000000005622557] |
| 02422051 | BTC[0.0000411400000000],GALA[887007.0000000000000000],LTC[0.0088956700000000],LUNA[21.2884467680000000],LUNA2_LOCKED[3.0063757920000000],LUNC[280561.9964224000000000],TRX[0.0000030000000000],USD[0.0008842689961810],USDT[0.0000000080632032] |
| 02422052 | AXS[0.0000000046197921],CAD[11.2430519553451089],CQT[0.0000000019936350],CRV[0.0000000008796300],DENT[0.0000032185840000],FTM[0.0000000038900000],LINK[0.0000000064060000],MANA[0.0000003490000000],OXY[0.0001333243394193],SAND[0.0000000037727121],SHI...,AUD[0.0000000048910030],RADI[0.0995440400000000],POLIS[0.0712145000000000],USD[0.0000001145951845],USDT[0.0000000017873796] |
| 02422069 | AVAX[8.9995208200000000],CVX[13.1991153600000000],DOT[59.3937338000000000],ETH[0.3159176179000000],ETHW[0.3159176179000000],FTM[1161.7926625000000000],FTT[9.5984150200000000],LUNA[1.0523584490000000],LUNA2_LOCKED[2.4555030470000000],LUNC[7.1600000000000000],NEAR[53.7905454100000000],SAND[23.9.9741980000000000],USD[841.9497477402284330000000000],USDT[0.0000000221728939],XRP[185.0000000000000000] |
| 02422075 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000237746781],DENT[1.0000000000000000],ETH[0.0631125961091394],ETHW[0.0010145423593390],EUR[0.0000027171066584],KIN[7.0000000000000000],SHIB[0.0000000023374250],SOL[0.0000000047956858],USD[0.0000000031906055] |
| 02422077 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001721101440],KIN[3.0000000000000000],SHIB[4.0146376900000000],UBXT[1.0000000000000000],USD[0.0000000068601400],USDT[0.0002014579446138] |
| 02422080 | COMP[0.4651000000000000],DOGE[373.0000000000000000],LINK[4.3175298200000000],SLP[990.0000000000000000],TRX[0.0000010000000000],USD[0.2732456105739600],USDT[0.0000000336808000] |
| 02422086 | LTC[0.0000000079805860],USD[0.0000000083715348],USDT[0.0000000000287842] |
| 02422087 | BTC[0.0000000078826261],ETH[0.0000000006829000],FTT[0.0000000879172844],USD[0.0000051368936329],USDT[0.0000000051119166] |
| 02422092 | AURY[0.0000000298616660],SOL[0.0000001000000000],USD[0.0000016658690448] |
| 02422093 | USD[-0.3776121334400000],USDT[10.3112950451279790] |
| 02422094 | BAO[5.0000000000000000],BNB[0.0000000097511684],KIN[6.0000000000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[3.1756365100000000],MATIC[0.0659817400000000],UBXT[1.0000000000000000],USD[0.0000000020861077],USDT[0.1100000159707280],XRPBULL[18052.6790082600000000] |
| 02422099 | BTC[0.0000000079158000],DOT[0.0000000011402600],ETH[0.0000000004125190000],EUR[0.6372168700000000],USD[0.0000001562032711],USDT[0.0000000149002502] |
| 02422100 | BTC[0.0026000000000000],ETH[0.0449532000000000],ETHW[0.0449532000000000],USD[5.1493984336049641],USDT[156.1493251200000000] |
| 02422102 | BTC[0.0003389600000000],DOGE[0.7100000000000000],ETH[1.1025396000000000],ETHW[1.1025396000000000],MATIC[9.6440000000000000],SAND[0.6344000000000000],SOL[0.0036360000000000],SUSHI[0.4383000000000000],USD[-371.8358410061318801000000000] |
| 02422108 | AMPL[0.0000000085074 1],FTT[0.0000000062734164],USD[0.0214164639051929],USDT[0.0000000205120788] |
| 02422113 | ATLAS[9.9660000000000000],TRX[0.3440020000000000],USD[0.0843123187500000] |
| 02422114 | TRX[0.8890000000000000],USD[0.4749070000000000],USDT[0.8009797750000000] |
| 02422116 | USD[0.0000000028639872] |
| 02422117 | SOL[0.0000000004615500] |
| 02422118 | BNB[2.9988920945466800],BTC[0.0000000084591300],ETH[0.0000000051048600],SOL[0.0000000044666600],USD[0.0000000736355566],USDT[402.1715139229964800] |
| 02422121 | AUDIO[91.9936000000000000],USD[1.1032598500000000] |
| 02422126 | APE[19.9944710000000000],AVAX[0.0981570000000000],BTC[0.3121054873005400],FTM[452.9159250000000000],FTT[9.9981000000000000],USD[0.0000000056194369],USDC[1988.4130153400000000] |
| 02422127 | USD[26.4621591719082331],USDT[0.0000013000547249] |
| 02422132 | TRX[0.0000000086402024],USD[0.0050588885064200] |
| 02422137 | AVAX[0.0000000054429200],BNB[0.0000000145792869],BTC[0.0000000276000000],DOGE[0.0000000557150000],ETH[0.0000023439814000],LTC[0.0000000301344440],MATIC[0.0000000066824800],SOL[0.0000000015849390],TRX[0.0000080869900055],USD[0.0000000041759430] |
| 02422139 | ATLAS[119.9772000000760059],AVAX[0.0468897431489000],CRO[0.0000000062400000],OMG[0.4946230486327269],RAY[13.2485905000000000],REEF[0.0000000061731966],SAND[108.0000000049674002],SOL[6.7279361909947081],USD[0.2981966249330432] |
| 02422140 | BNB[0.0000000467635 7],SOL[0.0000000061765129],TRX[0.0000000042000000] |
| 02422144 | ATLAS[7040.0000000000000000],USD[1.3273848737500000],USDT[0.6993570042697128] |
| 02422148 | USD[0.0000001788600000] |
| 02422152 | TRX[0.0000490000000000],USD[0.0000000032522983],USDT[0.0000000135281510] |
| 02422163 | BNB[1.9307283341803000],BTC[0.0144409196360000],ETH[0.0000000038426000],ETHW[6.8933941892935500],FTM[0.0000000031834600],FTT[25.0934925000000000],LTC[6.4151272618689500],LUNA2[0.0076600867100],LUNA2_LOCKED[0.0178735350570000],LUNC[166.8000000000000000],MATIC[338.2432141917411200],RUNE[0.00 00000201265000],SOL[16.0188605742465001],USD[494.6603770955787349],USDT[0.1681583619561400],XRP[764.8617461882802864] |
| 02422167 | LUNA2[1.3418986730000000],LUNA2_LOCKED[3.1310969030000000],LUNC[292201.2612099000000000],MATIC[235.0775000000000000],RAMP[1382.4210000000000000],SHIB[58588866.0000000000000000],USD[868.8374487530000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02422168 | EUR[0.0074342960000000],USD[46.9403570502534282],USDT[74.400000000000000] |
| 02422172 | BTC[0.0000000936136195],FTT[0.0000000416000000],USD[0.5858920931149551] |
| 02422173 | AKRO[2.0000000000000000],BAO[3.0000000000000000],EUR[0.1079525900000000],GENE[0.0000167168612481],KIN[2.0000000000000000],MBS[0.0014430700000000],SLP[6.6074420800000000],UBXT[2.0000000000000000],USD[0.0029429136008978],WRX[0.0006371200000000] |
| 02422176 | AAVE[0.3599280000000000],ALICE[2.0000000000000000],ATLAS[589.9360000000000000],ATOM[5.0000000000000000],AVAX[1.0000000000000000],AXS[0.6000000000000000],CRO[139.9600000000000000],DOT[5.9988000000000000],ETH[-0.0000500769788129],ETHW[-0.0000497580365627],FTT[1.4997000000000000],LINK[8.0000000000000000],LUNA2_LOCKED[0.0042862195600001],LUNC[40.0000000000000000],POLIS[20.0979800000000000],RAY[8.0000000000000000],SOL[0.5000000000000000],USD[0.8491427941689100] |
| 02422184 | USD[0.0000000052767768] |
| 02422185 | USD[0.8141410849000000] |
| 02422187 | FTT[0.7998400000000000],TRX[0.0000010000000000],USD[13.7642353264465184],USDT[0.9224000000000000] |
| 02422191 | FTT[0.0864018600000000],NFT [393205805331786720][1],NFT [401166001435417024][1],NFT [436887010121966956][1],NFT [526606919794538029][1],NFT [560480793484437196][1],RAY[0.3657450000000000],USD[0.0263512700025586],USDT[782.8648145175553438],XRP[0.9000000000000000] |
| 02422194 | FTT[0.0916048200000000],USD[0.0114333699250000] |
| 02422196 | SHIB[1100000.0000000000000000],USD[4.2993364600000000] |
| 02422199 | USD[20.0000000000000000] |
| 02422202 | FTT[4.3991640000000000],TRX[0.0000010000000000],USD[1.6826291800000000],USDT[0.0000000128708342] |
| 02422203 | ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[0.0000000586648829],USDT[0.0000000030690534] |
| 02422206 | BTC[0.0000114000000000],ETH[0.0000975100000000],ETHW[0.0000975100000000],POLIS[0.0990632700000000] |
| 02422208 | BTC[0.0037996040000000],USD[0.0350733040000000] |
| 02422213 | POLIS[12.9872322100000000],SOL[0.4988317700000000],SPELL[6910.6934919300000000],USD[0.0000008633296836] |
| 02422214 | BTC[0.0000004000000000],ETH[0.0000000462765700],FTT[266.8378008086099032],LUNA2[0.0274383723900000],LUNA2_LOCKED[0.0640228689200000],LUNC[5974.7633571505333000],USD[1.2471621488234616] |
| 02422217 | BTC[0.0000000207545500],FTT[0.0526276808541863],SRM[4.3608507700000000],SRM_LOCKED[0.9665359700000000],USD[0.5642850719708600],USDT[0.0000000029023910],XRP[0.0000000038125553] |
| 02422219 | LUNA2[17.4805523000000000],LUNA2_LOCKED[420.7879553800000000],LUNC[3805902.9349820000000000],SOL[0.0004420000000000],TRX[0.0032500000000000],USD[0.2321849150000000],USDT[53814.4444550926503992] |
| 02422221 | 1INCH[0.9464981000000000],ALGO[0.9258691000000000],ATOM[149.8533001400000000],BIT[920.0000000000000000],COMP[6.0610690080000000],COPE[499.9074700000000000],DOT[154.2233671200000000],EUR[0.0000000104089600],HT[86.9956229180438400],RSR[0.5000000000000000],RUNE[174.2632181984448500],SNX[0.0738695757593068],SRM[479.3448848100000000],SRM_LOCKED[8.6478862700000000],UNI[6.7677226036646271],USD[0.0446.1158656259661973000000000],USDT[0.0000015306471000] |
| 02422222 | AVAX[0.0000000017000000],BNB[0.0000000078426688],ETH[0.0000001137258004],EUR[0.0002267522409983],SOL[0.0000000000499138],TRX[0.0007760000000000],USDC[0.0000000936499981],USDT[0.0000005360376086] |
| 02422224 | ATLAS[1869.6447000000000000],CRO[499.9050000000000000],FTM[149.9715000000000000],FTT[9.9981000000000000],MATIC[199.9620000000000000],SOL[8.9986700000000000],USD[629.3700000000000000] |
| 02422225 | BTC[0.0000000553526712],FTT[0.0000000020751791],SOL[0.0000000077894828],SUSHI[0.0000000833555565],USD[0.0000000074694721],USDT[0.0000001430455166] |
| 02422228 | BAO[2.0000000000000000],BTC[0.0094579100000000],ETH[0.2105033300000000],ETHW[0.2103228540379587],USD[0.0000182670122875] |
| 02422231 | BTC[0.2819594600000000],EUR[4532.2895849646562731],USD[2027.9565170897500000] |
| 02422239 | ATLAS[7.1719151500000000],BICO[0.2187804400000000],FTT[0.0001014500000000],GODS[0.0045410200000000],POLIS[0.0721803500000000],RAY[0.0001739200000000] |
| 02422240 | ATOM[0.0960000000000000],NFT [564453558313231733][1],USD[0.3486339290000000] |
| 02422242 | SPELL[47.2973819600000000],USD[0.0000000038369400],USDT[0.0022000002273580] |
| 02422243 | APT[0.0000720210500000],MPLX[0.7353130000000000],NFT [439064571040891049][1],SOL[1.0006586822000000],TRX[0.0007770000000000],USDT[0.0980556548278423] |
| 02422245 | USD[-0.0492617811564941],USDT[1.5174564500000000] |
| 02422255 | BNB[0.0009116793564640],BTC[0.0000924195700000],FTT[4.3357279231190103],USD[0.0007329169239211] |
| 02422257 | BNB[0.0054706600000000],BTC[0.0000524708865000],FTT[0.0378995903431274],SOL[0.0019399600000000],USD[3.2439433922176069],USDT[0.0000000060467250] |
| 02422259 | EUR[0.0000000057385680],USD[0.0000000157698037],USDT[0.0000000063826109] |
| 02422266 | USD[-1.2320171996683486],USDT[2.1656050990000000] |
| 02422273 | BTC[0.0000000021764640],ETH[0.0000008347125976],RAY[35.4764960300000000],STETH[0.0000000263307861],USD[-0.0106910508293207] |
| 02422278 | BNB[0.0000924658148581],HNT[0.0000000097318561],HT[0.0002589492000000],LTC[0.0000000048400000],NFT [483182126842549547][1],NFT [547696663224990211][1],SOL[0.0000000367724001],TRX[0.0607270006976864],USDT[0.3251999725623177] |
| 02422282 | USD[25.0000000000000000] |
| 02422285 | ATLAS[1250.0000000000000000],DYDX[13.5974160000000000],TRX[0.0000010000000000],USD[4.0194255117187052],USDT[0.0000009097062068] |
| 02422290 | ATLAS[150.5808689616540000],HNT[0.0000004000000000],MANA[7.2629873010000000],POLIS[0.0000000993715200],SAND[9.2567188300749656],SOL[0.3344788730098600],SRM[3.0237122000000000],TRX[0.0001000000000000],USD[0.7279195531793971],USDT[0.0000000033487310] |
| 02422297 | FTT[0.0161520878761429],NFT [487210868461192344][1],USD[0.0000000050000000] |
| 02422299 | TRX[0.0000010000000000],USD[0.0000014602893120] |
| 02422300 | FTM[8.9982000000000000],FTT[0.0687235524362026],USD[0.1722283632000000],USDT[0.0098718100000000] |
| 02422302 | SOL[0.0000000080119635],USD[0.0000000977697765] |
| 02422303 | BNB[0.0000000062046400],HT[0.0000000099378800],SOL[0.0000000031841100],TRX[0.0000001243176.9],USDT[0.0000005867806911] |
| 02422307 | AVAX[0.0000569766898128],BTC[0.0000000001680000],ETH[0.0000001000000000],LTC[0.0000002605134],LUNA2[0.0931275341000000],LUNA2_LOCKED[0.217297579600000],LUNC[0.3000000000000000],SHIB[0.0010000000000000],SPELL[86.0830000000000000],USD[0.0064992671256042],USDT[0.0000050625612] |
| 02422314 | ALTBEAR[897.4400000000000000],BEAR[22050304.0700000000000000],BRZ[3.3984661600000000],BULL[0.0004209267000000],USD[3.0442327886418666],USDT[0.0000000001020864] |
| 02422320 | BTC[0.0378865220778000],ETH[0.0961337470297483],ETHW[0.0961337400000000],EUR[0.0016954227864415],LINK[0.0000000053025000],LUNA2[0.0041331402900000],LUNA2_LOCKED[0.0009643994010000],LUNC[90.0000000000000000],RUNE[375.8250759000000000],SNX[0.0000000048300000],TRX[0.0007770000000000],USD[-771.5938928715886856],USDT[0.0000326992],XRP[0.0000000001358343] |
| 02422321 | ETH[0.4020519542054031],MATIC[0.0000000012133300] |
| 02422322 | TRX[0.0000010000000000] |
| 02422324 | 1INCH[3.0000000000000000],ATLAS[250.0000000000000000],CRO[30.0000000000000000],POLIS[0.9000000000000000],SPELL[3699.3920000000000000],USD[0.0478010503735000] |
| 02422326 | ETHW[0.0009618000000000],USD[0.0000000092000000],USDC[583.0405792600000000],USDT[0.0057010000000000] |
| 02422329 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BICO[0.0000000018328100],BNB[0.0000002209050573],DENT[1.0000000000000000],GBP[0.0000016527786491],KIN[14.0000000000000000],MANA[0.0000000597820000],SOL[0.0000000015148100],USDT[0.0112880097500236] |
| 02422330 | USD[30.0000000000000000] |
| 02422336 | AAVE[0.3100000000000000],BTC[0.0197993733800000],ETH[0.9329154063000000],ETHW[0.9329154063000000],GBP[0.0000000160006415],LINK[3.3993540000000000],MATIC[2078.4762140300000000],MBS[249.0000000000000000],SHIB[1000000.0000000000000000],SXP[160.4000000000000000],TRX[10.0000000000000000],USD[0.0000000084628569],USDT[81.3854257763282617] |
| 02422339 | USD[1.1496394166000000] |
| 02422340 | BIT[0.0000000003120],BNB[0.0000001000000000],BTC[0.0000000073745000],ETH[0.0000000038060000],USD[0.0000000009636215],USDT[0.0000000165568416] |
| 02422347 | ADABULL[0.0000000005000000],AVAX[0.0000000037608584],BNB[0.0000007517499],BTC[2.2534400000000000],CHZ[0.0000007786000000],DFL[0.0000000000000000000],ETH[91.7643464567991847],ETHW[91.7643464500000000],FTT[0.0382662674191598],LINK[0.0000000002970192],TLTC[0.0000000080744710],SOL[0.0000000079542628],STEP[0.0590526651509325],TRX[60.0000330000000000],USDt[-1551.6257383162031832],USD[12720606.7319336030326570],AKRO[2.0000000000000000],BAO[9.0000000000000000],BNB[0.0000028713725253],BTC[20.0115214306599535],CEL[0.0000000085000000],DENT[1.0000000000000000],ETH[0.1012898673265000],ETHW[2.4382102567326500],EUR[0.0000000046410000],EURT[0.0000000300000000],GMT[0.0000000035769982],GST[0.0000000147431134],KIN[7.0000008020000000],LUNA2[1.2007805770000000],LUNA2_LOCKED[2.7025281910000000],MATIC[0.0001917131504173],NFT [520323553925490747][1],PSG[6.5093921108349308],SOL[0.9354487125095131],TRX[2.0047156806298720],UBXT[9.0000000000000000],USTC[170.0601421500000000] |

Scheduled F/4 - No Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02422349 | SOL[0.000000007187000],TRX[0.0000300000000000] |
| 02422354 | TRX[0.00001000000000],USDT[0.000000841926 0480] |
| 02422355 | POLIS[2.498802000000000],USD[0.050395990750000],USDT[0.0000000042142995] |
| 02422356 | USDT[1.1503447700000000],XRP[0.250000000000000] |
| 02422362 | USD[-7.162486828552968 4],USDT[8.0000000000000000] |
| 02422364 | MATIC[7.315000000000000] |
| 02422367 | CRV[0.191668335735940 8],STARS[0.000000005769 4880],USD[0.0000001143469 06],USDT[0.000000008776 9007] |
| 02422375 | BTC[0.000093640000000 0],SAND[1.0000000000000000 0],SHIB[70511.187672290000000 0],SOL[0.06111313000000000],USD[0.000125422033 11109],XRP[5.2578622300000000 0] |
| 02422382 | SOL[0.000000096049100] |
| 02422386 | BAT[6.000000000000000],BTC[0.0000654385426 000],CAD[0.000000006412 8171],ETH[0.00650232 0000000],ETHW[0.0065023 20000000],SOL[0.0198499 0000000000],TRX[22.8265300000000000 0],USD[1.2237199215086500],USDT[0.0021446769767152] |
| 02422390 | BTC[0.011009716000000 0],EUR[353.6526939453 706068],LUNA2[0.0000014677384150],LUNA2_LOCKED[0.0000034247229680],LUNC[0.319603130000000 0],USD[0.0000000186313 151],USDT[0.0000000033883852] |
| 02422393 | BUSD[64.633021620000 0000],TRX[0.0000010000 00000],USDT[1.1773519975000000] |
| 02422396 | BTC[0.000000001696137],CEL[0.0000000804254 46],FTT[0.0000000072061 103],LUNA2_LOCKED[172.646985600000000],LUNC[0.0000002000000 00],SRM[0.1988350200000000],SRM_LOCKED[5.5531908800000000],USD[-0.0001693569239141],USDT[0.000000012773548] |
| 02422398 | ATLAS[1260.00000000000 0000],BTC[0.00006950000 00000],POLIS[30.395380000000000],USD[0.0298107172500000] |
| 02422400 | SPELL[4320.635995810000000 0],USD[0.00000007880 7519] |
| 02422401 | EUR[0.0000000382770 1] |
| 02422404 | BTC[0.000000025334000],FTT[0.0500024600000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],USD[0.0305718778213274] |
| 02422410 | AURY[8.4170026800000000] |
| 02422412 | DOGE[0.548000000000000],FTT[2.097587000000000 0],USD[0.0000000012821790],USDT[21622.8305388754550000] |
| 02422416 | USD[0.343296670000000 0] |
| 02422417 | FTT[0.000365530000000 0],SPELL[0.00000003174 7509],USD[0.0000001223 41772],USDT[0.000000523681582] |
| 02422418 | BTC[0.000000675660000 0],TRX[0.001554000000000 0],USDT[0.0003833390749512] |
| 02422425 | GENE[15.900000000000 0000],SOL[0.00000000460000 00],USD[0.000000037619876] |
| 02422429 | APT[0.000003000000000],AVAX[0.000000003031690 5],BIT[0.0096052898050000],BNB[0.000000071331304],DOGE[0.103800000000000 00],ETH[0.00000011029250 5],MATIC[0.000000038682 005],OMG[0.0000000957246000 0],SOL[0.0000000015647726],TRX[0.0065076368390188],USD[0.0084734215229023],USDT[0.000000036593923] |
| 02422435 | 1INCH[30570.52056441765 66900],BLB[35.114356839 1808300],DOGE[0.0000006113313040],HT[10188.35552473194 88700],USD[0.04020000000 0000] |
| 02422436 | BTC[0.000000037808000],FTT[0.0347100000000000],LUNA2[19.2104362600000000],LUNA2_LOCKED[44.8243512600000000],SXP[0.0796830000000000],USD[0.3000001819291628] |
| 02422438 | BNB[0.000000014000000],SOL[0.009984800000000 0],STG[0.999810000000000],SUN[0.0003865500000000],USD[2.0184172981741045],USDT[0.000000099602343] |
| 02422443 | AXS[1.010840267814610 0],LUNA2[1.0718305980000000],LUNA2_LOCKED[2.5009380620000000],USD[1.2658759623807875] |
| 02422445 | USD[0.002180225173768 5],ETHW[0.00218022634988 7],FTT[0.0008502752289700],USD[100.4321943826884827],USDT[0.0600993731130572],XRP[1.3160485500000000] |
| 02422446 | BEAR[787.000000000000 0000],DOGEBEAR2021[6.421679443988550],DOGEBULL[0.6736000000127500],ETH[0.000000070689984],ETHBULL[0.000000035000000],ETHW[0.0000210007931094],EUR[0.000000035000000],SOS[0.0000001000000000],USD[0.00000008 8189335] |
| 02422450 | BIT[0.000000010000000],ETH[0.0000000029243840],SOL[0.0077360000000000],USD[0.0000001078218 17] |
| 02422452 | ETH[0.000124890000000 0],ETHW[0.0001248900000000],EUR[0.0092339620000000],USD[0.0095097906460669] |
| 02422457 | ALGOBULL[8014470.1092601600000000],BALBULL[911.471390500000000],DOGEBULL[2.0976392000000000],EOSBULL[9403 00.0752828000000000],HTBULL[215.4761208000000000],KNCBULL[500.6035284000000000],OMG[0.0000001000000000],VETBULL[435.3540244000000000],XRPBULL[21119.4543999845696241] |
| 02422459 | KNC[0.0000000786793 97],LUNA2[0.0275492545100000],LUNA2_LOCKED[0.0642815938600000],LUNC[599.8.9081713116807900],USD[14.6425559652353939],USDT[1.9033885172793660] |
| 02422463 | BNB[0.000000003787500],SOL[0.0000000008191 5600] |
| 02422469 | FTT[0.799848000000000 0],USDT[2.0504000000000000] |
| 02422470 | ATLAS[3253.826019770739973 5],BCH[0.0000000999933379],CHZ[0.000000010000000],GALA[0.0000000930130775],MAPS[0.0000000043954338],POLIS[60.4948970819022244],USD[0.000000001413503 0] |
| 02422471 | ATLAS[0.000000027531324],BTC[0.0000000099893430],FTM[0.0000000020454422],FTT[0.000000004097 0300],JST[0.0000000096231098],RUNE[0.00000002160 0000],SAND[0.000000050998839],SOL[6.5729345963752601],SRM[24.0889767400000000],SXP[0.0000000058793392],UNI[0.000000023600000],USD[0.000000011387230],USDT[0.0000002212123510] |
| 02422472 | ETH[0.033481460000000 0],ETHW[0.0334814600000000],FTT[25.1399708800000000],TRX[0.0016200000000000],USD[0.0000001709237 65],USDT[23.5488079321093651] |
| 02422479 | USD[0.044575132867 6478] |
| 02422480 | BTC[0.383772138533 7500],ETH[3.3219537117760262],ETHW[0.00000009108930 0],FTT[160.0952500000000000],GBP[0.8470723461935000],LUNA2[0.0066029683210000],LUNA2_LOCKED[0.0154069260800000],USD[0.0000000053778600],USDT[505.5042041170757700],USTC[0.9346820818809900] |
| 02422484 | SHIB[9798138.0000000000000 0],USD[71.1337880900000000],USDT[0.0000000079800 59] |
| 02422485 | BNB[0.000000058394892],SOL[0.0000000475401500],USDT[0.0000017506295892] |
| 02422488 | AAVE[0.867230000000000 0],ALICE[13.3582200000000000],AURY[11.5805400000000000],BADGER[10.8161300000000000],DYDX[19.5006500000000000],FTM[110.7318200000000000],PERP[16.6934492000000000],SHIB[5275380.7812600000000000],SPELL[14475.0008700000000000],UNI[11.0748800000000000],USD[0.00000004839512 00],USDT[0.0000015453334222] |
| 02422493 | DOGE[0.476400000000000 0],USD[-0.0012495362025777],USDT[0.0000000011926649] |
| 02422496 | USDT[1000.00000000000 00000] |
| 02422503 | 1INCH[43.9912000000000000],ALGO[83.9832000000000000],APT[6.6768180733600000],ATOM[9.5254314600000000],AVAX[2.4576360000000000],DOT[5.9608030900000000],LINK[5.3438277200000000],MATIC[55.6796194700000000],NEAR[13.6888416000000000],SAND[36.0000000000000000],TRX[0.0001300000000000],USD[0.005450312509998 08],USDT[50.1462320126382430] |
| 02422504 | ATLAS[9.1280000000000000],USD[0.000000015869099],USDT[0.0000015860000000] |
| 02422506 | BAO[2.000000000000000 0],BNB[0.0000000215552681],BTC[0.0000000033014192],DOT[0.000000005466698],ETH[0.000000070152456],EUR[0.0077650424791568],FTT[0.0000003425698 0],KIN[1.0000000000000000],LINK[0.000000035000000],LTC[0.000000039902254],SOL[0.000000043677595],USD[0.0000002437 3851],USDT[0.0000001572408 89] |
| 02422507 | ETH[0.000000004534980],USD[0.0001945155462 20] |
| 02422512 | USD[0.000000097461894],USDT[0.0001130000000000] |
| 02422514 | USD[0.000000343660000],FTM[0.3219537117760262],MNGO[0.0000000004900000],SHIB[0.000000066746630],SRM[0.9998000000000000],TRX[3.9992000000000000],USD[0.0001355580331381],USDT[0.0494594103449603] |
| 02422528 | AKRO[1.000000000000000 0],DENT[1.0000000000000000],TRX[0.0015570000000000],USDT[0.000000011454236] |
| 02422530 | BNB[0.000000040000000],BRZ[0.0020692900000000],SHIB[100000.0000000000000000],TRX[0.0001400000000000],USD[0.3813480498717929],USDT[0.0089180182482157] |
| 02422534 | TRX[0.151482700000000 0],USD[-0.0031626799112173],USDT[0.0000000004847192] |
| 02422535 | FTM[0.100000000000000 0] |
| 02422538 | USDT[0.0001535195953137] |
| 02422542 | ALCX[0.000000071000000],AURY[0.0000000100000000],BTC[0.0000046477304490],COIN[0.1000000000000000],ENS[0.0000000040000000],ETH[-0.0000000029000000],FTTI[150.4646343424943307],LUNA21.1598541820000000],LUNA2_LOCKED[2.7063264240000000],LPSYI[98.0000000000000000],TRX[0.0023970000000000],USDI[14.9870223813573245],USDT[14.3099562377144149] |
| 02422546 | AURY[0.0000001000000000],USD[0.0083848360499984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02422547 | AXS[0.000000006778574],DOGE[0.000000007221500],TRX[0.000000041572158],USD[0.000000090658020],USDT[2259.778871901128771],XRP[0.000000006494116] |
| 02422549 | 1INCH[0.000000007051600],AVAX[0.000000016064577],BNB[0.000000009805000],BTC[0.000000052027720],DOGE[0.000000045278200],ETH[0.000000059524700],SOL[0.000000110772649],TRX[0.000001000000000],USD[0.000009661089258],USDT[0.0078420161106958],XRP[0.000000014755721] |
| 02422550 | USD[0.000066556440242454],USDT[0.000080846437584] |
| 02422551 | USD[1.9216689000000000] |
| 02422556 | BTC[0.0000475200000000],EUR[1.2711885400000000],USDT[2.6444400000000000] |
| 02422562 | TRX[0.0000020000000000],USD[260.3098114745557349],USDT[0.7394233396449068] |
| 02422563 | SOL[0.5066300500000000],USD[0.0000012720591760] |
| 02422565 | SOL[0.0000001544000000] |
| 02422566 | USD[0.0000015638986200] |
| 02422567 | BNB[0.0000000062300000],USD[0.0235027606715000],USDT[0.0000000027120948] |
| 02422571 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000446740744],DOGE[0.0000000021589100],ETH[0.0000000061463690],EUR[0.0000000078200104],GRT[0.0000000506700000],KIN[1.0000000000000000],MANA[0.0000000249945671],MATIC[0.0000000079010000],SAND[0.0000000758800000],SHIB[9.3475895458065033],SLP[0.0000000035524011],USD[0.0000000092306973],USDT[0.0000000096191509] |
| 02422572 | USD[0.0046472724000000],USDT[0.3408700239140000] |
| 02422584 | EUR[0.0000050578223360],USD[32.8318907843578030] |
| 02422589 | USD[0.8939001253486860000000000],USDT[0.6092560575000000] |
| 02422596 | TRX[0.0000000080900330] |
| 02422598 | 1INCH[35.8859272000000000],ALICE[2.4671525200000000],BTC[0.0147852600000000],DOGE[368.5859230500000000],ETH[0.1879763500000000],EUR[0.0000000722491920],FTT[0.0000012918642861],LTC[0.3205247300000000],RUNE[0.0008000000000000],USD[168.2668487411435926],XRP[321.6832061500000000] |
| 02422599 | BNB[0.0000000050000000],DAI[0.0047790300000000],MANA[270.0699099745091260],MATIC[0.0000000051000000],USD[706.1322967500000000] |
| 02422602 | USD[0.1388073122134080],USDT[0.0000000027180900] |
| 02422609 | TRX[0.0000000080900330] |
| 02422610 | AVAX[0.0991081570368908],DOGE[0.5973300000000000],ETHW[0.0067196000000000],GALA[8.7909000000000000],LDO[0.1793900000000000],LRC[0.8022100000000000],LUNA2[0.2090713730000000],LUNA2_LOCKED[0.4878332038000000],LUNC[0.6735001900000000],MATIC[0.7604000000000000],USD[6.6358344184037063000000000],UGX[0.8460000000000000] |
| 02422621 | USD[25.0000000000000000] |
| 02422629 | USD[25.0000000000000000] |
| 02422630 | CQT[4.3881367000000000],DOT[0.2827284200000000],HMT[15.7387521499724000],IMX[1.0132328300000000],LINK[0.4182373500000000],NFT[306575623096372925][1],NFT[389128306993981456][1],NFT[540045637832656186][1],PERP[0.5019484100000000],TONCOIN[2.1111477479960600],USD[0.0000000642353100],USDT[0.0000000111195103] |
| 02422631 | SHIB[0.0000000057820239],TRX[0.0000000002365426],USD[0.3067877291373034] |
| 02422635 | BTC[0.0182896300000000],ETH[0.5031248100000000],ETHW[0.5031248100000000],EUR[11044.4032178637850127],USDT[0.0000000096071976] |
| 02422639 | ATLAS[0.8896752381200000],MATIC[0.1521115860000000],USD[0.9280875563000000] |
| 02422643 | AKRO[1.0000000000000000],BOBA[68.9371171200000000],FTM[174.9713272700000000],HOLY[1.0617780400000000],JOE[7.3041724800000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000066271057] |
| 02422644 | LUNA[28.1148001700000000],LUNA2_LOCKED[65.6012004000000000],LUNC[8122056.9300000000],USD[1746.0030518275656643] |
| 02422645 | FTT[0.0093094710446740],LUNA2[0.0562526000650000],LUNA2_LOCKED[0.1312560682000000],LUNC[12249.1222245000000000],USD[0.0028130468154000],USDT[0.0000000088403577] |
| 02422650 | BTC[0.0002857200000000],FTT[0.0797399655014300],TRX[0.0008135851227000],USD[0.0000894326689901],USDT[0.0000000165215536] |
| 02422653 | BAO[1.0000000000000000],KIN[1.0000000000000000],MCB[0.0000111100000000],USD[0.0000000015742981] |
| 02422659 | USD[26.4621584700000000] |
| 02422660 | TRX[0.8100010000000000],USDT[1.7332698125000000] |
| 02422662 | TRX[0.0000010000000000],USDT[0.0000000876496041] |
| 02422664 | BTC[0.0000000000016300] |
| 02422666 | LUNA2[0.0019756693350000],LUNA2_LOCKED[0.0046096617810000],LUNC[0.0067498000000000],USD[0.0000000335250240],USDT[0.0000000012375480],USTC[0.2796470000000000] |
| 02422668 | NFT[368074010124748488][1],NFT[381820477461113497][1],NFT[398093342310691323][1],USD[0.0000000022286080],USDT[0.0000000050000000] |
| 02422670 | ALICE[0.9986100077323815],AUDIO[0.0000000084927304],BOBA[3.0269068700000000],CONV[0.0000000000000000],CRO[19.9962000000000000],DFL[190.8014350514300000],FTM[2.9994300000000000],MATIC[10.0000000000000000],OMG[2.5886044216878004],SOL[0.0000000066740465],STORJ[0.0000000997241152],TOMO[0.0000000331563],USD[0.0000000463632771] |
| 02422673 | ATLAS[0.0000000359060608],AVAX[0.0020648198803232],BIT[0.0000000350137376],CRO[0.0000000350924],DOGE[0.0000000308414426],MANA[0.0000000022905730],MATIC[0.0000000564194500],MTA[0.0000000076585767],NFT[293640741361429768][1],NFT[414630939985444995][1],NFT[490217588173794691415],SHIB[0.0000000709926283],STARS[0.0000000553368304],TONCOIN[0.0000000742487800],USD[0.0000000237662333],USDT[0.0000000348458876] |
| 02422677 | EUR[0.009183548243000],USD[0.8804000029897971] |
| 02422680 | LUNA2[0.0000824331869000],LUNA2_LOCKED[0.0001923441028000],LUNC[17.9500000000000000],USD[0.0000000020396020] |
| 02422681 | USD[30.0000000000000000] |
| 02422682 | ETH[0.0000000052567787],FTT[0.0000000002595246],SOL[0.0009306700000000],USD[0.0012551956611633],USDT[0.0000000087249411] |
| 02422683 | ATLAS[0.0000000761737349],BAT[0.0000000000000000],FTT[2.1756386441183248],POLIS[0.0000000062482539],SOL[0.0000000002437762],USD[0.0000000828307202],USDT[0.0000000009582280] |
| 02422688 | EUR[0.0000001014696990],USD[0.0000000155979718],USDT[0.0000000016061610] |
| 02422691 | CRO[320.6879757600000000],EUR[0.0000000078256519],USDT[2.8215940600000000] |
| 02422697 | SOL[0.0000000081635800],USD[0.6218008546713200] |
| 02422707 | USDT[42.4108430067516000] |
| 02422708 | LUNA[0.0035244766617000],LUNA2_LOCKED[0.0082237787730000],SPELL[79.4200000000000000],USD[10.0000015602773066],USTC[0.0498906700000000] |
| 02422709 | ATLAS[0.0000000089410000] |
| 02422711 | FTT[3.1000000000000000],USDT[4.0514319500000000] |
| 02422712 | AVAX[0.0000000079009730],BAND[0.0000000058711408],BNB[0.0048062008733170],BTC[0.0002751081410856],FTM[0.0000000103110120],GRT[0.0000000323247822],LUNA2[0.0018709355240000],LUNA2_LOCKED[0.0043655162220000],LUNC[0.0000497024969669],MANA[6.0000000000000000],MATIC[0.0000000076282595],RSR[0.00000000125277829],SOL[0.0000000094281817],USD[0.0000003780637],USDT[0.0010959068120225],USDT[0.00000002447321221] |
| 02422716 | 1INCH[0.0000001017718165],AAPL[0.0000000013463800],BULL[0.0000000037000000],CRO[59.3616000000000000],ETHBULL[0.0000000800000000],TSM[0.0000000357235000],USD[0.0000000243550181],USDT[0.0000000237292055] |
| 02422717 | BAO[1.0000000000000000],SOL[0.0000000075000000] |
| 02422718 | BNB[0.0000000017850360],ETH[0.0000000110478092],USD[0.0003844404082948],USDT[0.0000174131826727] |
| 02422719 | BTC[0.0133910890000000],BUSD[28.0000000000000000],DOT[9.4783590000000000],ETHW[13.4389918600000000],STG[11.9977200000000000],UNI[5.5899395000000000],USD[67.9727134582350000],USDT[25.4407653547500000] |
| 02422722 | BNB[0.0000000073091910],USD[0.0000029369398096],USDT[0.0000000107724201] |
| 02422724 | BTC[0.0000035300000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0118532402615946] |
| 02422725 | ETH[0.0119944000000000],ETHW[0.0119944000000000],USD[0.1833616500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02422727 | BNB[0.00100000000000000],ETH[0.00000000455622200],MATIC[0.00000000005000000],NFT (48468830649817041181)[1],NFT (522953044677496426)[1],NFT (527804264357692043)[1],SOL[0.00076700600000000],USD[0.00033552063439320],USDT[0.00001095264671195] |
| 02422732 | ETH[0.00000005200000000],EUR[0.00000000650000000],FTT[0.2537892290865760],USD[1.01344546584520000],USDT[0.00000000300320000] |
| 02422738 | USD[0.00000000010200000] |
| 02422740 | ETH[0.00000000524754490],TRX[0.00000100000000000],USD[0.00000000069424570],USDT[0.00002188649885519] |
| 02422741 | SOL[0.00000001372224],USD[0.00000000063407209] |
| 02422749 | FTT[0.09998000000000000],TRX[0.000001000000000000],USD[0.00000000099889500],USDT[0.00000002499886644] |
| 02422751 | ATOM[1.50000000000000000],AURY[330.37491662000000000],AVAX[1.00000000000000000],BNB[0.15000000000000000],BTC[0.00479533114350000],CHZ[370.00000000000000000],DOT[5.00000000000000000],ETH[0.02846306655371285],ETHW[61.37318025000000000],SOL[1.00000000000000000],STETH[0.00000477432165420],USD[0.00005904711192640],USDT[0.00000061479212] |
| 02422753 | ASD[29.79404000000000000],AURY[174.00000000000000000],TRX[0.00001600000000000],USD[0.45624152020000000],USDT[0.01504401156033824] |
| 02422755 | EUR[413.43991642000000000],USD[0.00010200547062412] |
| 02422757 | SPELL[2499.50000000000000000],USD[0.76743470000000000] |
| 02422758 | ADABULL[0.00060184000000000],ALGO[0.97876000000000000],AMPL[0.04315040742913886],BTC[0.00005347422281300],ETH[0.15898560000000000],ETHW[0.08500000000000000],FTM[0.00000000468600000],LUNA2[0.00004886290298000],LUNA2_LOCKED[0.00011401344403000],LUNC[10.64000000000000000],SOL[22.43125430098771143],USD[-0.13973706336054] |
| 02422759 | AURY[0.00000000302143190],POLIS[0.00000000043794830],USDT[0.00000000145753300] |
| 02422765 | USD[0.00000000195150000],USDT[0.000000037063062] |
| 02422775 | TRX[0.00001000000000000],USDT[0.00000000855400] |
| 02422779 | USD[0.00000007100000] |
| 02422780 | 1INCH[0.00000000716330880],BAO[2.00000000000000000],BNB[0.00000436000000000],KIN[3.00000000000000000],MANA[0.00206546000000000],RAY[296.22962556192882444],SAND[323.20576039000000000],UBXT[1.00000000000000000] |
| 02422782 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.01500590030764000],DENT[1.00000000000000000],ETH[0.23677755000000000],ETHW[0.23658764474754159],USD[0.00030545117968816] |
| 02422783 | USDT[0.00606721000000000] |
| 02422787 | DOT[4.70000000000000000],FTT[0.26044965618256000],USD[0.05982028150000000],USDT[0.00000000902403006] |
| 02422792 | DOGE[4776.54892317000000000],ETH[0.00000001000000000],LUNA2[0.00000001000000000],LUNA2_LOCKED[19.59110977000000000],SHIB[18761483.88905352135020000],USD[357.65420582554133711],USDT[0.00000000078293632] |
| 02422794 | ETH[0.37900000000000000],ETHW[0.37900000000000000],USD[1.81561346750000000] |
| 02422795 | AUDIO[7.59953935000000000],BAT[9.81057293000000000],BNB[0.00003180000000000],CEL[0.00030297000000000],COMP[0.05200075000000000],CRV[3.25694534000000000],ETHW[0.07028416000000000],FTT[3.29896647000000000],MKR[0.00000513000000000] |
| 02422800 | ATLAS[2039.24655866000000000],POLIS[41.50000000000000000],USD[0.87562352554021126] |
| 02422801 | SOL[0.00008299724434483],USD[0.00000000689828822],USDT[0.00000000196196] |
| 02422802 | USD[0.00000005000000000] |
| 02422803 | BNB[0.00000009637416],DOGE[0.00000000800000000],LUNA2[0.00000008000000000],SOL[0.00000001000000000],USD[0.00000000002772780],USDT[0.307400962125000],XRP[0.00000000583503] |
| 02422815 | BTC[0.04610000000000000],EUR[2.83017266700000000] |
| 02422833 | USD[0.00500572800745071],USDT[0.00000001059000] |
| 02422834 | FTT[0.09984000000000000],OXY[84.98300000000000000],USD[0.00507291012829120],USDT[304.62530336000000000] |
| 02422836 | USD[0.09628175323200000] |
| 02422839 | FTT[25.61606346000000000],LUNA2[1.44748267200000000],LUNA2_LOCKED[3.77459569000000000],LUNC[0.00000000963282000],USD[169.05419122969508920000000000] |
| 02422846 | DOGE[0.87040000000000000],ETH[1.94579140000000000],ETHW[1.04279140000000000],USD[0.96723670173127680],USDT[1.48374496000000000] |
| 02422847 | ETCBULL[253.95318780000000000],FTT[15.19711200000000000],USD[0.29650804364477500],USDT[0.02000000000000000] |
| 02422852 | EUR[0.00000007642896680],FTT[0.08905448046989660],USD[0.40465323893889010],USDT[0.00000002890640000] |
| 02422859 | USD[0.04301856800000000],VETBULL[1069000.00000000000000] |
| 02422864 | RSR[1.00000000000000000],USD[0.00000000081579520] |
| 02422868 | EUR[0.00000002379554530] |
| 02422870 | TRX[0.00001000000000000],USDT[2.84650107150000000] |
| 02422871 | LTC[0.00000001000000000],SOL[0.00000000761194470],WRX[0.00000000383104000] |
| 02422876 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000002459500000],USDT[0.00000049031854] |
| 02422877 | TRX[0.00001000000000000] |
| 02422878 | ATLAS[700.00000000000000000],BNB[0.00000004655936],BTC[0.00041313452068200],ETH[0.00099582686808017],ETHW[0.00099582686808017],FTT[0.00000008510806],SHIB[177152.69660028000000000],USD[10.53514224332831720],USDT[0.00000000108203993] |
| 02422881 | BNB[71.92026385426098576],FTT[956.46319650000000000],LINK[0.00000008417825700],SOL[524.98630112000000000],SRM[5292.23580388000000000],SRM_LOCKED[238.51736264000000000],USD[21.66783734400000000] |
| 02422883 | USD[0.00376306930000000] |
| 02422887 | TRX[0.00001000000000000],USDT[0.00000000000000000] |
| 02422893 | ETH[0.00034149000000000],ETHW[0.00034147515209120],FTT[2.46405411881343800],TRX[0.00019600000000000],USD[0.00793040203519930],USDT[0.00000000419427810],WRX[0.00000000015000000] |
| 02422896 | ATLAS[0.00005741234114000],CHZ[0.00000007847806700],ENJ[0.00000000001989300],ETH[0.00000002722085000],ETHW[0.00122958272120850],TRX[0.00000083000000000],USDT[1.56943456849868678] |
| 02422903 | SLP[90.00000000000000000],USD[25.32215678523502200],USDT[0.04873165565572820] |
| 02422905 | USD[5.30761503162467360000000000],USDT[0.000000066444285] |
| 02422914 | SOL[1.49818072000000000] |
| 02422938 | BTC[0.00002700006169221],ETH[0.00000000070749400],ETHW[4.15526172517900600],EUR[0.00000864603629980],FTT[0.00000000714605490],USD[0.00012820232345403] |
| 02422941 | AKRO[1.00000000000000000],BAO[16.00000000000000000],BTC[0.02547420000000000],CEL[8.31882590000000000],CRQ[106.59630086000000000],CRV[34.88721373000000000],DENT[8.00000000000000000],DOGE[474.56890964000000000],ENJ[11.29757592000000000],FTM[18.52316848000000000],GALA[54.95192375000000000],KIN[27.00000000000000000],MANA[7.87392094000000000],MATIC[80.19067031000000000],RUNE[5.41588706000000000],SOL[0.59507319000000000],SHIB[125669425.11629988000000000],SOL[2.05492317000000000],SPELL[347.96065927000000000],TRX[3.00000000000000000],UBXT[6.00000000000000000],USD[0.00000000084405866] |
| 02422943 | USD[0.00000080303678900],USDT[0.00000000385068825] |
| 02422947 | BTC[0.00232184034625600],LTC[1.01000000000000000],USD[0.00000119375620],USDT[81.46827148202330780] |
| 02422948 | TRX[0.00001000000000000] |
| 02422953 | SPELL[4500.00000000000000000],TRX[0.00001000000000000],USD[0.83338852500000000],USDT[0.00000000184393330] |
| 02422962 | LUNA2[2.66890988500000000],LUNA2_LOCKED[6.22745639800000000],LUNC[581160.74647222000000000] |
| 02422964 | LINK[0.00000000316649150],SOL[0.00912041000000000],TRX[84.79653855000000000],USD[10589.47758438954049330],USDT[0.00000003866035] |
| 02422966 | POLIS[50.58988000000000000],TRX[0.00001000000000000],USD[0.36656280000000000],USDT[0.00000000794427760] |
| 02422971 | AAVE[27.51712659000000000],GBP[0.00273383377070900],MANA[0.00000001000000000],SOL[29.27180457000000000],USD[577.81938508600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02422972 | DFL[9.730000000000000000],TRX[0.000001000000000000],USD[0.000000006001348] |
| 02422974 | ATLAS[2230.000000000000000000],TRX[0.000010000000000],USD[0.0334066747500000] |
| 02422976 | USD[25.000000000000000] |
| 02422978 | DOGE[1350.756425874928640],SOL[0.038000000000000],STARS[1.000000000000000],USD[1.981996291977500000],USDT[0.935734897710000] |
| 02422984 | USD[0.000000014746513],USDT[0.000000060544760] |
| 02422985 | ATLAS[2186.077534793126141],CRO[108.203121090000000],POLIS[36.019458220000000],SRM[27.163717380000000],SRM_LOCKED[0.218473450000000],USD[0.000000009468107],USDT[0.000000208277519] |
| 02422986 | ATLAS[14056.888000000000000],TRX[0.000042000000000],USD[0.566852828935986],USDT[0.000000137736988] |
| 02422988 | DOGE[923.000000000000000],FTT[4.300205913271467],USD[0.053820259071097],USDT[0.000000143851362] |
| 02423000 | BTC[0.010500000000000],ETHW[0.089000000000000],EUR[12.763772288193648],FTT[4.200000000000000],TRX[0.840692000000000],USD[-20.127303790235618] |
| 02423001 | BTC[0.001155380000000],TRX[0.000001000000000],USDT[0.000116523454984],XRP[33.160000000000000] |
| 02423002 | LUNA2[0.000033248817440],LUNA2_LOCKED[0.000775805740400],LUNC[7.240000000000000],USD[1.131515930680894] |
| 02423003 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1072.108528920000000],RSR[1.000000000000000],SHIB[69321515.716695160000000],UBXT[2.000000000000000],USD[0.000000005297011],USTC[0.000000094440620] |
| 02423007 | BTC[0.000000037956000],FTT[0.000000015716400],SOL[0.000535840000000],USD[0.000000084061385],USDT[0.000000001475293] |
| 02423010 | SHIB[910211.130000000000000] |
| 02423012 | AKRO[1.000000000000000],SOL[0.000000099750000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002116361450] |
| 02423013 | TRX[0.400001000000000],USDT[1.186741882050000] |
| 02423014 | USD[0.753776392500000] |
| 02423016 | BNB[0.000000124842072],BTC[0.000000061007599],ETH[0.000541065529869],ETHW[0.000541070473270],FTT[0.000000009803564],MATIC[0.000000085097195],RAY[0.000000063902376],SOL[0.306698995012187],USD[-0.895280390524851],USDT[10.000000180235735] |
| 02423019 | FTT[0.042375450000000],USD[0.000000336912510],USDT[0.000001425726220] |
| 02423022 | DOGE[157.000000000000000],USD[0.878987388677128500],USDT[0.000000058695928] |
| 02423023 | BRZ[0.005011800000000],ETH[0.000000013935700],USD[0.000000035543750] |
| 02423024 | FTT[0.058283881575240000] |
| 02423034 | USD[0.082582313583230300],USDT[0.006883920692613700] |
| 02423043 | ATLAS[259.948000000000000],BTC[0.001499700000000],FTT[1.099860000000000],TONCOIN[9.198160000000000],USD[0.284712666110139000],USDT[0.000000068797600] |
| 02423046 | ETH[0.006490000000000],ETHW[0.006490000000000],FTT[0.211114700000000],RAY[1.219420164593900],USD[-0.310397897624480] |
| 02423048 | EUR[62.000000011456621] |
| 02423049 | COMP[1.018500000000000],EUR[0.000000029636195],LINK[22.400000000000000],LRC[172.000000000000000],MATIC[110.000000000000000],RAY[18.000000000000000],SKL[967.996000000000000],SOL[3.400000000000000],USD[0.026700891325319],USDT[0.638373400000000] |
| 02423051 | LTC[0.010000000000000],TRX[0.000001000000000],USD[0.001342847780370],USDT[408.350223373202500] |
| 02423053 | USD[0.058809906770000],USDT[0.131848719787500] |
| 02423054 | USD[25.000000000000000] |
| 02423056 | ETH[0.000000010000000],FTT[2.023693512028556500],USD[255.527576622927322500000000],USDT[0.000000020863163],XRP[37.654000000000000] |
| 02423060 | BTC[0.000000060000000],LUNA2[0.292202915300000],LUNA2_LOCKED[0.681806802300000],LUNC[63627.800000000000000],SOL[0.000000020000000],USD[0.000000128394627],USDT[2885.646200455321519] |
| 02423062 | ATLAS[0.000000039406186],ATOM[0.000018260000000],BAO[5.000000000000000],CRO[0.000000071200000],DENT[1.000000000000000],ETH[0.000000073686784],KIN[5.000000000000000],LRC[0.000000051246529],LTC[0.571263813680427],MATIC[32.742669770560000],MNGO[77.822826670000000],REN[0.000000090000000],USD[0.036784670629220],USDT[0.001004716383314] |
| 02423069 | ATOM[0.000000010642450],BNB[0.000000045011466],GENE[0.000000001400000],MATIC[0.000000082407664],SOL[0.000000071791724],TRX[0.000010000000000],USDT[0.000004286584459] |
| 02423072 | BTC[0.000028071966316B],ETH[0.000000085900000],FTT[0.033784388424858B],LUNA2[0.001275795732000],LUNA2_LOCKED[0.002976856707000],LUNC[277.807206600000000],PYPL[0.102011919100000],SOL[0.007094692629228B],USD[0.825150722500000] |
| 02423074 | BTC[0.021498535481896B],ETH[0.400593870000000],EUR[0.000000054981845],FTT[0.000000100000000],LUNA2[9.296768953000000],LUNA2_LOCKED[21.692460890000000],LUNC[1024391.012769840000000],USD[287.054599115224935],USDT[171.200000000000000] |
| 02423075 | USD[287.054599115224935],USDT[171.200000000000000] |
| 02423077 | AKRO[1.000000000000000],BADGER[0.323917010000000],EUR[0.000000155907985] |
| 02423078 | USD[0.000000167606540],USDT[0.000000091150726] |
| 02423080 | AURY[8.772130820000000],SPELL[3500.000000000000000],USD[0.000001325795672] |
| 02423081 | AKRO[0.089069310000000],BAO[2.000000000000000],BAT[208.110761930000000],DENT[1.000000000000000],ETH[0.000000073686784],KIN[5.000000000000000],SHIB[696894.424795270000000],TRX[1.000001000000000],USD[0.000000093927429],USDT[0.012789533031480] |
| 02423082 | AXS[0.350935042000000],MANA[8.851942413600000],SAND[6.379879806300000],USD[0.328980653625000],USDT[0.000000055970087] |
| 02423085 | SHIB[240.000000000000000],USD[0.002240716977356],USDT[0.028380522880412000] |
| 02423092 | ATLAS[8115.908000000000000],AVAX[2.099580000000000],BTC[0.000467065470000],FTT[0.026530005207000000],USD[0.009705055950000],USDT[3.622539742000000] |
| 02423093 | USD[-0.001388526119804],USDT[1.594752607634970600] |
| 02423097 | USDT[0.000000029099130] |
| 02423099 | SOL[0.000000663102900] |
| 02423104 | TOMOBULL[50928000.000000000000000],TRX[0.000060000000000],USD[11.084536652000000],USDT[0.000000080502958] |
| 02423106 | USDT[0.000000017494440] |
| 02423112 | ATLAS[6957.630485770000000],TRX[0.000060000000000],USDT[0.001340013131784] |
| 02423113 | ATLAS[1210.000000000000000],USD[0.151952642500000] |
| 02423116 | BTC[0.000020720000000],CRO[9.704000000000000],GMT[130.000000000000000],SHIB[97800.000000000000000],USD[12.994866065000000] |
| 02423118 | AURY[4.175861340000000],BAO[2.000000000000000],BRZ[-499.945202970000000],FTM[31.215536930000000],GOG[88.558493630000000],KIN[2.000000000000000],POLIS[10.371625430000000],TRX[2.000000000000000],USD[500.000002009411744],USDT[0.000000130361891] |
| 02423119 | SOL[0.000000100000000],USD[0.000000127560906],USDT[0.000000069103640] |
| 02423120 | EUR[1000.000000000000000],USD[1057.917857530800000000000] |
| 02423122 | USD[0.530726946250000000],USDT[0.055075000000000] |
| 02423136 | AMPL[0.000000000353600],ASDBULL[0.000000005742929Z],BULL[0.000000062534845],DENT[0.000000044101839],EUR[0.000000037370932],OMG[0.000000023262520],RUNE[0.000000099877316],USD[0.000000111174319],VETBULL[0.000000083307849],XRP[0.000000030811251] |
| 02423151 | BTC[0.161400000000000],FTT[71.100000000000000],USD[2.026510710000000] |
| 02423155 | USD[2.433154258000000] |
| 02423158 | BRZ[0.000000018651930],TRX[0.000000087579654],USD[0.000000104136530] |
| 02423161 | USD[0.036749612802882000],USDT[0.000000035764779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02423162 | BNB[0.000021900000000],BTC[0.000098442782523],ETH[0.000011630000000],ETHW[0.000116279983663],USD[0.017570274455261] |
| 02423163 | NFT (332800676581844228)[1],NFT (346505937993925648)[1],NFT (412749009330683986)[1],SOL[0.000000000510200],TRX[0.000550000000000],USD[0.004065808912744],USDT[0.000000031276359] |
| 02423164 | USD[-0.978455756032500],USDT[0.991784570000000] |
| 02423165 | USD[10287.129109147057500] |
| 02423166 | ETH[1.500000000000000],ETHW[1.500000000000000],FTM[33.000000000000000],SOL[11.999600000000000],USD[9.557081655000000] |
| 02423168 | ATLAS[263.450560570000000],BIT[0.533340260000000],LINK[2.900000000000000],USD[0.000000188013519],USDT[1.595757170344452],XRP[0.000000100000000] |
| 02423169 | ETHBULL[1.296400000000000],THETABULL[35.358843000000000],USD[-1.731510285066815],USDT[288.640000000000000] |
| 02423170 | AKRO[1.000000000000000],BTC[0.014537661830267],COMP[0.000001558485702 5],CRO[0.000000093400000],DOGE[0.000000083309960],ETH[0.028870393708553 6],ETHW[0.028514453708553 6],EUR[0.133497934582 5180],FTM[0.000000004400000],MANA[48.287770794800000 0],SAND[10.777370540000000 0],SOL[0.000000001374443 65],STOR,UD[0.000000055784520],UBXT[0.000000008149408] |
| 02423173 | BULL[0.000000002000000],EUR[0.000010685045908],USD[0.0275375478507123] |
| 02423186 | USD[75.211193389125000] |
| 02423187 | LTC[0.031050549857000],USD[0.000000009246340 4] |
| 02423190 | ATLAS[9.034400000000000],TRX[0.000070000000000],USD[0.0184321548539074],USDT[0.000000055403282] |
| 02423193 | NFT (424887939937987114 7)[1],NFT (430237593226742638)[1],NFT (489818882940645529)[1],SOL[0.000000049503800],TRX[0.801500000000000],USDT[0.981745300500000] |
| 02423195 | FTT[4.433291000000000] |
| 02423197 | AURY[55.398164600000000],GENE[7.053631050000000],GOG[281.000000000000000],SOL[1.680000000000000],USD[0.000000355160060] |
| 02423202 | USD[25.000000000000000] |
| 02423216 | ATLAS[24337.895163520000000],TRX[0.000001000000000],USD[0.915221766390717 0],USDT[0.0090550155133090] |
| 02423220 | SPELL[800.000000000000000],USD[0.1563751745500000] |
| 02423221 | SPELL[43.570000000000000],USD[0.009910127820000 0],USDT[-0.0092693221838842] |
| 02423223 | BTC[0.000000080000000],USDT[184.650490521529598] |
| 02423230 | DENT[1.000000000000000],GBP[0.000000001501150],SPELL[391.956639500000000],USDT[0.000000048617439] |
| 02423235 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.273668150000000 0],CHZ[1.000000000000000],ETH[1.99415110000000 0],ETHW[1.99332364000000 0],EUR[0.7250546845062458],FIDA[1.019378380000000 0],HXRO[1.000000000000000],KIN[2.000000000000000],SECO[1.072651540000000 0],TRX[1.000000000000000],UBXT[2.000000000000000],TRX[0.000001000000000],USDT[0.000000006017] |
| 02423240 | KIN[456707.887353210000000],TRX[0.000001000000000],USDT[0.000000006017] |
| 02423245 | AURY[67.743556630000000],USD[0.000000947437098] |
| 02423246 | FTT[4.986123510000000],NFT (439140697295480738)[1],NFT (531256253558349469)[1],USD[0.000005749787536] |
| 02423248 | ETH[0.050000000000000],ETHW[0.050000000000000],EUR[-0.351321465718109 9],SAND[0.361228522000000 0],USD[0.7340589753623978],USDT[0.000620000000000] |
| 02423250 | ATLAS[9.980000000000000],USD[0.005189836650000 0] |
| 02423257 | BNB[-0.000000010296576],BTC[0.000000039558628],FTT[0.000000047927648],USD[0.781104348305648 6],USDT[0.000000042330646] |
| 02423262 | ATLAS[4917.630000000000000],MANA[111.977600000000000],SAND[92.981400000000000],USD[2.059872695122676],USDT[0.000000002571680] |
| 02423268 | TRX[0.000010000000000],USD[0.007271291500000 0],USDT[0.000000044226810] |
| 02423271 | BAO[1.000000000000000],BTC[0.000000079821776],ETH[0.000000100000000],ETHW[0.000000100000000],FTT[0.000000078513956],USD[0.000294912801766],USD[0.0004783320062065] |
| 02423272 | USD[25.000000000000000] |
| 02423273 | BF_POINT[200.000000000000000],BTC[0.061604300000000 0] |
| 02423278 | STARS[0.993730000000000],USD[0.000000011805542],USDT[0.5264781067953662] |
| 02423279 | SOL[0.000000012357000] |
| 02423280 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000258710000000 0],CRO[0.0004026000000000],DENT[1.000000000000000],FTT[0.888084770000000 0],KIN[5.000000000000000],STARS[2.058250860000000 0],TRX[183.240545580000000 0],USD[0.001713168071824] |
| 02423282 | BRZ[-0.000000022510159 7],SHIB[10219.075835080000000],USD[0.000000126494780],USDT[0.000000003168972] |
| 02423283 | MANA[27.994400000000000],SOL[0.000000065016300],USD[0.9118120081639970] |
| 02423284 | TRX[0.000001000000000],USD[-0.0004817416343332],USDT[0.0036899477225516] |
| 02423285 | NFT (482353308216224949)[1],TRX[0.000001001432820 0],USD[0.260284359578950 0],USDT[0.000000018472036] |
| 02423287 | BTC[0.000000074157906],FTT[0.004695071295926 8],HNT[0.009754960112764 8],USD[10.000000000000000] |
| 02423288 | USD[0.000000023266412 0],USDT[0.2000000014730038] |
| 02423289 | USD[0.000000272420 40],USDT[0.000000002528540 2] |
| 02423292 | BTC[0.000000057795512],CRO[0.000000007851198 2],MATIC[0.000000007310601],USD[0.0000000122217478] |
| 02423303 | USD[1.946568556000000 0] |
| 02423307 | BTC[0.000094780000000 0],ETH[0.000998200000000],ETHW[0.000998200000000],TRX[0.000001000000000],USD[0.0046821372400000],USDT[0.000000009000000] |
| 02423309 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000410000000 0],ETHW[0.000000410000000 0],KIN[11.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000103622954],USDT[0.000000070268274] |
| 02423314 | USDT[9.000000000000000] |
| 02423318 | USD[54.374107400000000] |
| 02423322 | TONCOIN[67.1000000000000 00],TRX[0.364721000000000 0],USD[0.0883008930000000],USDT[0.0028692765000000] |
| 02423330 | AKRO[3.000000000000000],ATLAS[0.0000000076211620],BAO[4.000000000000000],EUR[0.000000000449272],KIN[4.000000000000000],SOL[0.000000440032443 0],USD[0.0000029291396] |
| 02423331 | BTC[0.000006521700000],TRX[103.000000000000000],USD[-1.0478256045000000] |
| 02423333 | TRX[0.000777000000000],USD[1.855357100000000 0],USDT[8601.266886600000000] |
| 02423334 | USD[0.0830485315561 73],USDT[0.600000000000000] |
| 02423336 | APE[0.067240000000000],ASD[0.000000006725649 9],BAND[-0.030341624878184 9],BTC[0.000000085600000],CEL[0.000000052980464],ETH[0.001943600000000 0],FTT[0.057360000000000 0],GST[0.198200000000000 0],LUNA2[0.004906634610000],LUNA2_LOCKED[0.001144881409000 0],LUNC[106.843001668978870 0],MATIC[-0.164137397208299 0],MYCB[640000000000.000 0],SOL[3.023398774307 41],SWEAT[0.940000000000000],TONCOIN[0.067600000000000],TRX[0.000010000000000],USD[307.350703126684664 3],USDT[16.017537893857190] |
| 02423337 | FTT[0.000000019206412],USD[0.000003493433525],USDT[0.0000000076068706] |
| 02423338 | BNB[2.007740810000000],SOL[1.999620000000000],USDT[62.410129000000000] |
| 02423339 | 1INCH[0.000000045972702],BTC[0.005216560000000],FTT[87.699299820000000],LUNA2[2.817755580000000],LUNA2_LOCKED[6.574763020000000],SOL[5.846483980000000],USD[92.943917328978933 48],USDT[1450.138263690520 9880] |
| 02423344 | DOGE[10.421066480000000],ETH[0.000001700000000],ETHW[0.000001700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02423345 | AAVE[0.137163516186240],BTC[0.0005057586685994],ETH[0.017192551116000],ETHW[0.000000023160000],FTT[0.032541720000000],RAY[15.013448800000000],SHIB[2630000.000000000000000],SOL[0.810087419638397],SRM[10.596103480000000],SRM_LOCKED[0.106409140000000],UNI[1.410312100000000],USD[0.0000005326151412] |
| 02423346 | ATLAS[2539.277797602862940] |
| 02423350 | BOBA[0.063038140000000],BRZ[0.000000019275500],CUSDT[0.000000005480000],OMG[0.011012904780960],USD[-0.003185842616043],USDT[0.000000010360508] |
| 02423353 | ATLAS[9.086956604168208],AVAX[0.075377522038677],BRZ[-4.988415992658818],POLIS[0.081549642837200],TRX[0.000010000000000],USD[-0.019108058181573],USDT[0.761549425350881] |
| 02423356 | BTC[0.000000039094452],ETH[0.000000082781000],TRX[0.665800000000000],USD[1225.906110505859105],USDT[0.000000037708359] |
| 02423357 | BTC[0.000000021296723],LUNA2[0.000000050000000],LUNA2_LOCKED[18.842419810000000],USD[0.000000135656600],USDT[0.000000092594449],VND[770.427682730000000] |
| 02423363 | SOL[0.000000005112400] |
| 02423364 | USD[0.000000011283736],USDT[0.000000040801396] |
| 02423366 | APE[0.000000002073850],ATLAS[0.037389458033657],AUDIO[0.000000065501949],BAO[1.000000010000000],BTC[0.000000005220120],GALA[0.000000049839331],IMX[0.000000006915742],MATIC[0.000000006538620],SAND[0.000000017311818],SHIB[0.000000094400000],SLP[0.000000033040000],SOL[0.000000009238432],SPELL[0.000000003314639],USD[0.000000010675817],USDT[0.000000085035537] |
| 02423370 | BTC[0.000000011845000],ETH[0.000160694624900],ETHW[0.000160694341571],FTM[1.126704570000000],IMX[0.000000022015266],USD[-1.450452370607247] |
| 02423371 | EUR[0.000000133309670],USDT[596.905556884581103] |
| 02423372 | BTC[0.000000023996450],SPELL[0.000000054917464] |
| 02423374 | BTC[0.000000016609180],GBP[0.000000024629860],LUNA2[0.197195128100000],LUNA2_LOCKED[4.592105656000000],SHIB[0.000000031221183],USD[2.589098943455200?],XRP[0.000000054261663] |
| 02423375 | BAO[4.000000010000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000008860959],USDC[484.470838340000000],USDT[0.000000016211507],XRP[0.002384300000000] |
| 02423377 | ATLAS[0.000000043035538],BCH[0.000000032112299],POLIS[0.000000032112299],REEF[0.000000036001920],USD[0.000000150588664],USDT[0.000000039665099] |
| 02423386 | BRZ[0.413053890000000],SPELL[107342.485541577042180],USD[0.000000031390231] |
| 02423391 | CAD[0.000000579141836],FTT[25.486950950000000],RAY[0.000000029395705],TRX[0.001010000000000],USD[0.002166208720306],USDT[0.000000069618112],USTC[0.000000077633924] |
| 02423397 | FTT[23.200000000000000],USDT[0.460211580000000] |
| 02423407 | BOBA[3.100000000000000],FTT[0.020774884418000],OMG[1.999600000000000],SAND[0.998200000000000],USD[0.072019921350000],USDT[0.009301451757290] |
| 02423415 | BTC[0.000317056788132?],TRX[0.000854000000000],USD[-0.201786260869750],USDT[-0.000000014437818] |
| 02423422 | KIN[1.000000000000000],SUN[1745.915533920665316?],UBXT[2.000000000000000],USD[0.000000249372950] |
| 02423425 | USD[25.000000000000000] |
| 02423427 | KIN[1474201.474201470000000],USD[0.000000004275] |
| 02423428 | ATLAS[0.000000081876576],AVAX[0.000000060324440],BTC[0.000000099794374],CRO[0.000000068803439],FTM[0.000000040109454],FTT[0.027570697613437?],LINK[0.000000081127143],MATIC[0.000000010336149],OKB[0.000000035312522],RAY[0.000000095727200],SRM[0.000367600000000],SRM_LOCKED[0.00492141000000],USD[0.000000211627419],USDT[0.000000074141499] |
| 02423430 | FTT[25.098880000000000],USD[3625.099813049100000] |
| 02423432 | ETH[0.000000003261408],ETHW[0.000000001000000],SOL[0.000000080000000],USD[95.009603612067645],USDT[0.000000079815672] |
| 02423435 | BTC[0.005090820000000],DFL[320.000000000000000],ETH[0.116978940000000],ETHW[0.116978940000000],FTM[34.993700000000000],HNT[3.499370000000000],MATIC[89.983800000000000],SHIB[1729688.600000000000],SOL[1.049811000000000],USD[187.148489307304400] |
| 02423437 | ETH[0.000000005467000],SNX[0.000526900000000],TRX[0.000777000000000],USD[0.000000272248933],USDT[0.000000047011750] |
| 02423439 | AMPL[0.000000042965721],BNB[0.000000002428965],GENE[0.000000049561180],RAY[0.000000760195596],USD[0.000000003845526] |
| 02423440 | BAO[1.000000000000000],BF_POINT[200.000000000000000],ETHW[0.042183060000000],LUNA2[1.392001901000000],LUNA2_LOCKED[3.132899049000000],LUNC[0.000000096362554],USDT[68.691583805246307?] |
| 02423445 | AURY[12.997530000000000],TRX[0.120000000000000],USD[0.187042783115000],USDT[0.000000026548003] |
| 02423447 | ALEPH[442.000000000000000],MKR[1.056000000000000],TRX[0.000777000000000],USD[0.861243324800000],USDT[0.001762200000000] |
| 02423453 | POLIS[20.063338530000000] |
| 02423454 | AURY[0.029794100000000],USD[0.009374950530000] |
| 02423458 | BTC[0.000000877645767?],DOGE[0.000000022332000],ETH[0.375545306200000],USD[240.495736714640818] |
| 02423460 | LUNA2[0.860379446200000],LUNA2_LOCKED[0.007552041000000],LUNC[996.444731000000000],USD[0.259429804850246],USDT[0.000000036587286] |
| 02423461 | APE[0.050000000000000],AVAX[0.000000028246400],BTC[0.000000040000000],FTT[0.000000048715705],MATIC[0.001000000000000],NFT [383482193471235098][1],USD[0.000000014418259],USDT[0.000000080794216] |
| 02423466 | ATLAS[3372.512037220000000],FTT[9.751028310000000],KIN[1.000000000000000],MATIC[1.041117440000000],USDT[1.041117440000000] |
| 02423467 | BNB[0.000000027003086],BTC[0.073319432170000],ETH[0.238652840000000],ETHW[0.238454460000000],EUR[2.312047999920985],SOL[0.010000000000000],USD[223.005959575902563100000000],USDT[0.249529450407957?] |
| 02423472 | BTC[0.000000000000000],DOT[32.782308631508640],FTT[26.045748490000000],USD[3132.508074566055780],USDT[0.007600000000000] |
| 02423476 | BRZ[0.004329900000000],BTC[0.000000009243152],ETH[0.000000005026000],SPELL[3676.450160147811084],USD[0.000000081692839],USDT[0.000000041654404] |
| 02423486 | SOL[0.070000000000000],USD[4.950656766427556],USDT[0.000000122414959] |
| 02423487 | SPELL[1899.639000000000000],USD[-0.013091637188260],USDT[2.760000000000000] |
| 02423489 | USD[0.077268662805000] |
| 02423493 | USD[0.000000107901822],USDT[228.976500976530728] |
| 02423494 | POLIS[0.000000007479545],SOL[0.000000029308000],USD[23.183344339303996],USDT[0.000000091277600] |
| 02423498 | KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000024022216945] |
| 02423502 | ATLAS[0.000000097000000],AURY[0.000000048775616],POLIS[0.000000077762290],SOL[0.000000093516792],USD[0.000001180843249] |
| 02423508 | EUR[0.000001266463798],FTT[2.384010070000000],KIN[1.000000000000000] |
| 02423515 | DOGE[1.000000000000000],POLIS[68.343707050000000],USD[0.000000334951722] |
| 02423521 | USD[997.206396080000000],USDT[0.000000058296056] |
| 02423523 | BNB[0.000031610000000],CHZ[0.026146510000000],DENT[1.000000000000000],EUR[0.004457759579622 9],FTT[0.002750000000000],KIN[1.000000000000000],LINK[0.004659800000000],SOL[0.001735200000000] |
| 02423535 | LRC[0.168707130000000],USD[-0.005300353965796 9] |
| 02423538 | AVAX[0.003141034503616 8],ETH[0.000000008700000],TRX[0.000074000000000],USD[0.039689036878251 6],USDT[0.00019768436560 9] |
| 02423550 | AVAX[0.019287111967034],BTC[0.000701503359],DOGE[2345.423200000000000],DOT[0.045029400000000],ETH[0.000661855855838 6],ETHW[0.000661855855836 9],MATIC[0.510000000000000],RUNE[15.000000000000000],UNI[0.050000000000000],USD[-163.068674993772702 5],USDT[0.000000004268886 6],XRP[0.634492040000000] |
| 02423559 | EUR[0.000000013951400],USDT[7.480438000000000] |
| 02423560 | AKRO[0.000000041750000],BTC[0.000000063280000],CONV[367.235486786908215 0],DOGE[0.005377373759036],EDEN[0.002805850369808],EUR[0.000000064790000],MANA[6.627395722164414 0],MAPS[0.011688545727772],Q[6412.840942881758000 0],SHIB[1627059.836239726490817],SOS[0.000000086935593],SPELL[0.0000000003347000 0],STM[479.048588119844579 9],USD[0.000000000128026],USDT[12.506576563377262 2] |
| 02423565 | SAND[0.934640000000000],TRX[0.000010000000000],USD[0.000000084201546],USDT[0.000000068531908] |
| 02423566 | POLIS[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02423569 | USD[0.0560978600000000],USDT[0.000000038256162] |
| 02423577 | AAVE[0.0000000024000000],DOGE[0.0000000086129636],ETH[0.0000000056265505],GENE[0.0000000037104583],SOL[0.0000000055880823],USDT[0.000000788462258O] |
| 02423585 | AMPL[0.0000000004735900],ETH[0.0009934000000000],ETHW[0.0009934000000000],USDT[0.982444400000000O] |
| 02423588 | DOGE[0.0000000622416889],SOL[0.0000000063868050] |
| 02423590 | ATLAS[259.9480000000000000],AURY[4.9990000000000000],BTC[0.0011000000000000],GODS[21.6956600000000000],TLM[405.9452000000000000],USD[91.8856939200000000] |
| 02423593 | BTC[0.0000000080000000],POLIS[0.0943732600000000],TRX[0.0000040000000000],USD[2.6931681574500000],USDT[0.4330211649853670] |
| 02423598 | ETH[0.6789582000000000],ETHW[0.6789582000000000],SOL[22.8600000000000000],USD[6.6868090000000000] |
| 02423601 | ALTBEAR[74.0000000000000000],ETHHEDGE[0.0076100000000000],FTM[0.1652463200000000],GRTBULL[103.7989800000000000],LINKBULL[86.5653800000000000],LTCBULL[962.4074800000000000],LUNA2[0.0123041749500000],LUNA2_LOCKED[0.0287097415500000],LUNC[2679.2600000000000000],STEP[0.0391400000000000],USD[-0.0004556942049809],USDT[0.0000000056787600],XRPBULL[14390.0000000000000000] |
| 02423603 | AURY[0.8897369700000000],SXP[4.4991450000000000],TRX[0.0000020000000000],USD[0.0000000079684890] |
| 02423605 | BNB[0.0020909000000000],USD[0.0452485950000000] |
| 02423610 | EUR[0.0000000081823699] |
| 02423611 | BTC[0.0000009800000000],ETH[0.0001591000000000],EUR[0.0013754767180022] |
| 02423612 | ATLAS[0.0000000074580000],BNB[0.0000000041305089],BRZ[0.0000000045859104],GALA[0.0002850804754156],KIN[1.6175027482874380],SHIB[1.4316472348637850],SPELL[0.0000000067902576],TRX[0.0000000020600000] |
| 02423613 | EUR[0.0115195762039382],SOL[0.0008246200000000],USD[0.0751642310430951] |
| 02423614 | USD[25.0000000000000000] |
| 02423615 | SPELL[98.2710000000000000],USD[0.0000000091125000] |
| 02423616 | RSR[22130.0000000000000000],SPELL[77500.0000000000000000],USD[0.5917366919621600] |
| 02423619 | EUR[0.0000001362266659],FTT[0.0203312500000000],USDT[16.2304171224584500] |
| 02423628 | AVAX[0.0000000095893716],BNB[0.0000000073700000],MATIC[0.0000004500000000],NFT (3512526829846071884)[1],SOL[0.0000000009269894],USD[0.0000004582735506],USDT[1.1881867294618176] |
| 02423633 | ATLAS[0.0214082374560000],LUNA2[0.0066174790710000],LUNA2_LOCKED[0.0154407845000000],LUNC[1440.9700000000000000],SOL[1.9996000000000000],TRX[0.0000020000000000],USD[0.1240436566087600],USDT[0.0000000073952418] |
| 02423634 | USDT[0.0000000063162200] |
| 02423637 | AKRO[1.0000000000000000],ATLAS[3093.6213060300000000],BAO[1.0000000000000000],IMX[90.8902201800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000032486101] |
| 02423639 | ETH[0.0011321700000000],ETHW[0.0011184000000000],EUR[0.0002502554217716] |
| 02423640 | LUNA2[0.0024725400880000],LUNA2_LOCKED[0.0057692602060000],USTC[0.3500000000000000] |
| 02423642 | LINK[0.4999000000000000],USD[3.4245335734418142],USDT[0.0000000062224161] |
| 02423644 | HNT[11.2658011400000000],USD[42.7593738674870675] |
| 02423648 | FTT[116.3996029000000000],TRX[0.4672844600000000],USD[0.3088363108001427],USDT[0.0000000189320366],XRP[0.0000000004496442] |
| 02423649 | PSG[1.6000000000000000],USD[0.1300984795000000] |
| 02423657 | EUR[0.8567441400000000],USD[0.0000000119110195] |
| 02423658 | ATLAS[214.8806621800000000],SAND[36.8842138100000000],TRY[0.0000001773392814],USD[0.0021582734317984],USDT[0.0000000086837594] |
| 02423660 | BNB[0.0020842900000000],BTC[-0.2494655405862619],ETH[0.0082069748000000],ETHW[0.0082069748000000],FTT[0.0211800000000000],LINK[73.5032693940004600],MATIC[350.0797833050000000],SOL[0.0030464000000000],SRM[0.7739417076100000],SRM_LOCKED[0.2296128500000000],USD[5638.8263577335084681],USDT[2500.2267063239132175],USTC[0.0000000018236200],XRP[0.8000000008000000] |
| 02423665 | ETH[0.0138025187110820],ETHW[0.0138025187110820] |
| 02423666 | USD[7.6851810612564809],USDT[41.8102148992819624] |
| 02423667 | BTC[0.0003985000000000],XRP[2173.5652000000000000] |
| 02423668 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0004569302110806],FTT[15.7568711200000000],KIN[1.0000000000000000],USD[0.0009198084350754] |
| 02423671 | BTC[0.0008452300000000],ETH[0.0000001000000000],SOL[0.0056032875747855],USD[0.0021915345263596],USDT[0.0000001980701131],XRP[0.0019453570008O5] |
| 02423680 | DOGE[0.0000000073567481],ETH[0.0000001000000000],SHIB[0.0000000023144180],USDT[0.0000140310724747] |
| 02423681 | ATLAS[869.8347000000000000],POLIS[14.3972640000000000],USD[2.5606538135500000] |
| 02423699 | USDT[0.0000000545996122] |
| 02423704 | BTC[0.0000000002217775],TRX[0.5000490000000000],USDT[0.0000000072375000] |
| 02423712 | ATLAS[1749.6675000000000000],POLIS[19.9962000000000000],USD[124.5473669555178856],USDT[0.0000000070474605] |
| 02423713 | BNB[0.0000000074336711],EUR[0.0000000037429673],FTM[23.0000000000000000],FTT[2.0000000000000000],LTC[0.0000000006400000],MANA[245.0000000000000000],MATIC[10.0000000000000000],SHIB[518464.2441001040000000],SOL[5.6888620000000000],USD[0.0000000767647024] |
| 02423719 | USD[0.0000001085476729],USDT[0.4534743749820165] |
| 02423726 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (3463158543935106778)[1],NFT (3479810670886371250)[1],USD[0.0000001250528270] |
| 02423729 | AVAX[13.9974800000000000],ETH[18.4640400000000000],ETHW[18.4640400000000000],LINK[498.5000394000000000],TRX[0.0000010000000000],USD[411.9670302755105000],USDT[13.6921226284474400],XRP[2812.5256930000000000] |
| 02423731 | AVAX[0.0000000063774262],BNB[0.0000001066453448],DOGE[0.0000000026640225],ETH[0.0000000058530800],LUNA2_LOCKED[0.0000001270864100],LUNC[0.0011860000000000],MATIC[0.0000000111307800],SOL[0.0000000697878719],TRX[0.0001900976333810],USD[0.0000000080188066],USDT[0.0000000012396500] |
| 02423732 | BTC[0.0000000200000000],GBP[989.0000000000000000],SOL[0.1400000000000000],USD[4.2986973314000000] |
| 02423733 | AURY[450.9801983600000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],LOOKS[177.7806837400000000],RSR[1.0000000000000000],TRX[0.0000030000000000],UBXT[3.0000000000000000],USD[0.0000121353226] |
| 02423736 | BTC[0.0000000089397300],DAI[0.0000000049341900],EUR[0.0000001465139781],FTM[0.0000000079775797],FTT[0.0000000197070012],LTC[0.0000000029400000],LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],SOL[0.0000003629200000],TRX[0.0000010000000000],USD[0.0000006712163511],USDT[0.0000001034865589] |
| 02423740 | MANA[0.0000000008241622],SHIB[3170149.2706583500000000],USD[0.0000000396934270] |
| 02423741 | ETH[0.0005823600000000],ETHW[0.0005823645362280] |
| 02423743 | KIN[29994.0000000000000000],SPELL[12999.3800000000000000],TRX[0.0000010000000000],USD[2.1915635500000000],USDT[0.0000000092295104] |
| 02423745 | ATLAS[29779.6780000000000000],TRX[0.0000170000000000],USD[0.0180303237500000],USDT[0.0013350091759486] |
| 02423749 | BRZ[0.0000000098120771],BTC[0.0216762319361592],DAI[57.8447440000000000],ETH[0.0377495500000000],FTT[0.0000000095919430],USD[344.6869875056477063],USDT[0.0000122062414020] |
| 02423750 | USD[-0.3945045407074916],USDT[1.3357816000000000] |
| 02423752 | BAT[28.0000000000000000],USD[0.2678971900000000] |
| 02423754 | ATLAS[130.0000000000000000],BNB[0.0099476200000000],BTC[0.0850776131094356],CRO[179.9680860000000000],ETH[0.5819285526000000],ETHW[0.5819285526000000],FTT[5.3253468601131960],LINK[24.0975206800000000],MATIC[39.9930160000000000],POLIS[64.1897758200000000],SOL[3.8294464460000000],USD[113.4354896595920000],USDT[4.3599124903047846] |
| 02423761 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[0.0510779100000000],DENT[2.0000000000000000],ETH[0.3024913800000000],ETHW[0.0061617600000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1010.8888900524719490],USDT[0.0000000080329113] |
| 02423762 | BTC[0.0000001520350078],DOGEBULL[0.0000000022136923],FTM[0.0000000026956610],FTT[0.0000000036610783],LUNA2[0.4850787740000000],LUNA2_LOCKED[1.1318504730000000],USD[0.0113935865059062],USDT[2.0000001916323090],XRP[0.1094987027026660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02423765 | BTC[0.000000013047530040000000],FTT[0.000000000685829493],LUNA2[0.00000002560342640000000],LUNA2_LOCKED[0.000000059714132820000000],LUNC[0.005575200000000000],MATIC[0.0000000072971436],SUSH[26.0000000000000000],USD[0.501913229603030B] |
| 02423773 | ATLAS[227.2214777800000000],POLIS[11.10000000000000000],TRX[0.0000680000000000000],USD[0.497640221275000000],USDT[0.0000000011414916] |
| 02423777 | BTC[0.000800000000000000],FTT[0.099981000000000000],PAXG[0.001699677000000000],USD[0.282192267418037000] |
| 02423778 | BRZ[0.0000000081324474],SHIB[0.000000005493262] |
| 02423779 | BOBA[0.091673650000000000],NFT[4401233839193903250][1],USD[0.000000000030475760] |
| 02423788 | BTC[0.027215930385690000],ETH[3.3720581953268000],ETHW[0.000000003878257540],FTT[0.014266479847435200],USD[0.0000000790165156000],USDT[882.8631559445218700] |
| 02423790 | BNB[0.000000008278727600],BTC[0.000000024837179000],EUR[0.005490214137324],KIN[1.0000000000000000],USD[0.00000015439326200],USDT[0.000000001905511] |
| 02423791 | USD[0.002276009732769400],USDT[0.000000009047280] |
| 02423795 | AVAX[0.000042400000000000],ETH[0.000000010000000000],FTT[0.026746051200000000],LUNA2[0.00113680000000000],TRX[0.001069000000000000],USD[0.005865741345000000],USDT[0.0000000048898300] |
| 02423796 | BTC[0.000004925827200000],ETHW[0.000000046392489000],LOOKS[0.000000069424520000],SOL[0.00000100000000000],USD[-0.003302977555306B],USDT[0.000000039378245] |
| 02423798 | BNB[0.000000037093099000],BULL[0.000000000000000000],MBS[0.576000000000000000],SOL[0.00000000098977795],TRX[0.000000008000000000],USD[0.0000000384722B],USDT[0.000000056289349] |
| 02423801 | BAO[2.0000000000000000],BRZ[0.0090728471955233],DENT[1.0000000000000000],ETH[0.00000001000000000],KIN[2.0000000000000000],LRC[0.00000003923370B],RSR[1.0000000000000000],SOL[0.000000067931360],SPELL[0.000000007450250][1] |
| 02423808 | BNB[0.000000009823195] |
| 02423808 | AURY[0.962811990000000000],USD[4.6389724500000000] |
| 02423811 | ATLAS[7.0799332000000000],TRX[0.000001000000000000],USD[0.000000006500000],USDT[0.000000018167410] |
| 02423815 | MANA[199.9620000000000000],SAND[481.9701700000000000],USD[0.5066632342595264],USDT[159.2532220482882866] |
| 02423818 | ATLAS[0.828000000000000000],TRX[0.409901000000000000],USD[0.319927984000000000] |
| 02423819 | CRO[0.000000042000000],ETH[0.000000041077385],MANA[0.000000071000000],MATIC[0.00000008254570],SAND[0.000000046249740],SHIB[0.000000002642040],SOL[0.000000080409784],USD[0.000000161275833],USDT[0.000000117133870],WRX[0.00000013069227],XRP[0.000000094238715] |
| 02423828 | BNB[3.2177612600000000] |
| 02423829 | BTC[0.000000052245819],EUR[6.5480000000000000],HNT[121.2781660000000000],RUNE[715.7711380000000000],USD[1.8768288918934409] |
| 02423835 | USD[20.0000000000000000] |
| 02423841 | TRX[0.000003000000000],USD[0.000000137123860],USDT[0.000000038361023] |
| 02423845 | BTC[0.000000020000000],USD[1387.3355310051057951000000000] |
| 02423846 | ETH[0.0003130000000000],ETHW[0.0003130000000000],USD[0.000000090259454],USDT[0.0735457773722300] |
| 02423851 | ANC[3.0000000000000000],ATLAS[0.00000000005840000],AURY[0.0000000097834712],BAT[0.000000044600000],BTC[0.000000047993563],GOG[0.000000001784000],IMX[5.0000000000000000],LOOKS[8.0000000000000000],MANA[0.000000003289984],MATIC[0.000000000368622976],PERP[0.000000089351400],POLIS[3.900000076516728],SAND[48.8184000015900000],SRM[0.00145698200000],SRM_LOCKED[0.0410651500000000],SUSHI[0.000000058137130],USD[0.000000003682297B],USDT[0.000000005724350] |
| 02423859 | ATLAS[10004.8290132900000000],AURY[231.2530936000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GODS[203.7386651100000000],KIN[2.0000000000000000],POLIS[979.9304087300000000],TRX[4.0011490000000000],USD[0.000000245593924],USDT[0.0013625763102239] |
| 02423861 | BTC[0.071100066350415],CHF[0.0001012084387328],SOL[0.000000091442025],USD[1.0708016480792278] |
| 02423863 | FTT[0.000000003053361],USDT[0.000000456757533] |
| 02423864 | USD[25.0000000000000000] |
| 02423865 | SXP[1.7000000000000000],TRX[0.000001000000000],USDT[0.3309383500000000] |
| 02423866 | USDT[3.1353387465000000] |
| 02423881 | AKRO[12.00000000000000000],ATLAS[0.0621832000000000],AURY[0.000642200000000],BAO[38.3721879400000000],BAT[0.0002475700000000],BIT[0.0018398100000000],CAD[0.0012247971509819],CRO[129.6847056800000000],DENT[11.0000000000000000],DYDX[0.0003779000000000],ETH[0.0002512900000000],ETHW[0.0003647221 5311],FTT[0.0000091300000000],GALA[1363.8492983700000000],KIN[51.0000000000000000],MANA[0.0001558800000000],NFT[3960533901181840][1],RSR[2.0000000000000000],SAND[37.7498485200000000],SOL[0.000113020000000],TOMO[1.4000267300000000],TRX[10.0408131300000000],UBXT[14.0124630200000000],USD[0.0101979735461665],USDT[0.00000086521094],XRP[59.2976077200000000] |
| 02423884 | BTC[0.000712406343842],BULL[0.000000008000000],ETH[0.000000009938125],ETHBULL[0.000000007968165B],FTT[0.0084942186034373],LINKBULL[2.0000000036000000],MATIC[0.000000036000000],MATICBULL[0.0000000222219373],USD[0.089038084117917700000000000],USDT[0.000007555598B],XRP[0.10139874269422246],XR PBULL[0.00000002724092241] |
| 02423885 | SOL[0.000000005000000],TRX[0.000001000000000] |
| 02423887 | BTC[0.017900000000000],ETH[0.250000000000000],ETHW[0.250000000000000],FTM[250.00000000000000],RNDR[22.00000000000000],SOL[6.370000000000000],USD[0.9347472321098112],USDT[0.8225910200000000] |
| 02423891 | LTC[0.000000005904832],TRX[0.000001000000000],USD[0.000000029187928] |
| 02423892 | FTT[33.3585291500000000],USDT[0.0000005241229353] |
| 02423893 | POLIS[2.5000000000000000],USD[0.4793424275000000] |
| 02423894 | USD[0.000000003601966000],USDT[0.0509232500000000] |
| 02423898 | USD[0.0349368145200000] |
| 02423901 | BCH[0.000000062000000],BNB[0.000000005000000],BTC[0.000000008627330],FTT[0.000000058425035],LTC[0.000000020000000],SOL[0.000000030000000],UNI[0.000000005000000],USD[0.000000455105559],USDT[0.000000018696698] |
| 02423902 | BTC[0.000101314208800],KIN[1.2471370500000000],USD[0.000000038913943],USDT[0.001988869146006] |
| 02423904 | ATLAS[0.0023850000000000],BAO[1.0000000000000000],BTC[0.000000000000000],CHZ[0.0010129000000000],CRO[0.0001254900000000],DENT[1.0000000000000000],EUR[0.0025108199361081],FTM[0.0005027200000000],KIN[1.0000000000000000],MANA[0.0002241100000000],MKR[0.0000001600000000],SHIB[2.9202927500000000],STE P[0.0003723300000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000000091040362],USDT[0.000000138504437],YFI[0.000000020000000] |
| 02423907 | USD[0.0000004980608440] |
| 02423915 | EUR[0.000000016022200],TRX[0.000001000000000],USD[-0.000000022841612],USDT[1022.5210018420701285] |
| 02423919 | DOT[0.000000046000000],ETH[0.000000010000000],USD[0.3334764900000000],USDT[0.0000000054012968] |
| 02423920 | SOL[0.000000050421270],TRX[0.000000001980000] |
| 02423921 | BNB[0.0014918204582300],ETH[0.000000011585585],TRX[0.000000010000000],USD[0.000000016128075] |
| 02423922 | AAVE[0.9988157000000000],BNB[2.2699815700000000],BTC[0.0094984334500000],CRO[519.9133790000000000],ETH[0.099981570000000],ETHW[0.099981570000000],FTT[4.4991450000000000],TRX[0.000001000000000],USD[4.312301413455000],USDT[0.000000054985163] |
| 02423928 | BADGER[5.9868060000000000],CHZ[538.4100000000000000],DENT[60248.3880000000000000],FTT[0.7000000000000000],LINK[11.6726000000000000],SOL[1.5771800000000000],USD[0.6815200610000000] |
| 02423936 | ETH[0.0033405700000000],ETHW[0.0033405700000000],SOL[0.0066714400000000],USD[0.0000046442795187] |
| 02423938 | SPELL[0.000000010753344],SRM[142.4610646300000000],SRM_LOCKED[2.6338115500000000] |
| 02423945 | USD[1.0061609951551760],USDT[0.2465278350000000] |
| 02423947 | USD[2.1037112250000000] |
| 02423948 | TRX[0.000001000000000],USD[0.000026907362775],USDT[0.000000039084262] |
| 02423949 | TRX[0.000001000000000],USD[0.000000567214601],USDT[0.000000049883192] |
| 02423951 | BNB[0.0005000000000000],SOL[0.0000000054400000] |
| 02423954 | SPELL[1299.7400000059441576],USD[0.1648111597270795] |
| 02423956 | NFT[3456363992991704994][1],NFT[3664476505329873191][1],NFT[3686352816227805081[1],NFT[4188304037998717091[1],NFT[47912926997612460221[1],PSY[63.0000000000000000],TRX[0.000001000000000],USD[0.3896943138000000],USDT[0.0050706200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02423957 | CRO[9.89550000000000000],USD[1.610290353300000000],VGX[1228.886156300000000000] |
| 02423959 | BNB[0.00000006000000000],TRX[0.001554000000000000],USD[0.000000069716968],USDT[0.000006805901140339] |
| 02423963 | ETHW[0.229000000000000000],GALA[50.000000000000000000],LUNA2[0.110932337300000000],LUNC[24155.750000000000000000],USD[0.000000011951693636],XRP[0.999872399800000000] |
| 02423964 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000016985913],KIN[4.000000000000000000],SOL[0.000000094602378],TRX[0.001556000000000000],USD[0.000000085854500],USDT[0.000004042453560] |
| 02423971 | ETH[1.198000000000000000],ETHW[1.198000000000000000],EUR[-2.905016223081240000],IMX[0.000000006691349340],USD[0.000000005442163] |
| 02423975 | BAO[2.000000000000000000],BNB[0.004458750000000000],TRX[1.000000000000000000],USD[0.000000033535583],USDT[0.000084049910223] |
| 02423977 | TRX[0.000002000000000000] |
| 02423980 | EUR[0.004711729760000000],USD[0.314668577500000] |
| 02423981 | AMPL[0.000000000032443],BTC[0.000000018000000],BULL[0.000000003420000000],ETH[0.000000006000000000],ETHBULL[0.000000048000000000],EUR[0.000000008247850S],FTT[0.000000095365936],USD[3874.1094987257917423],USDT[0.0000000094908164] |
| 02423983 | AKRO[1.000000000000000000],BAO[6.000000000000000000],EUR[0.000000027790422],KIN[2.000000000000000000],SOL[0.459254380000000000] |
| 02423984 | BNB[0.133896750000000000],BTC[0.000857811100000],DOGE[10000.000000000000000000],ETH[0.014308880000000000],FTT[100.1259883457892424],GBP[2509.174492764157659O],LINK[20.000000000000000000],LUNA2_LOCKED[22.514700100000000000],LUNC[1560469.258480000000000000],MATIC[499.810000000000000000000000000000],SOL[4.936800000000000000],USD[0.817743599283155S],USDT[0.768606706771184O] |
| 02423987 | USD[0.000000014273184],USDT[0.000000071950329] |
| 02423990 | SOL[0.000000005092700] |
| 02423991 | BOBA[5.068518110000000O],OMG[0.068518110000000O],USD[-0.2453520337590542] |
| 02423992 | AKRO[1.000000000000000000],BAO[1.000000010961889Z],BRZ[3.946500403958414],DENT[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.000000072595565],SPELL[0.000000092368166],UBXT[1.000000000000000000],USDT[0.000000047409326] |
| 02423998 | BTC[0.000203163860000],FTT[0.100000000000000000],SHIB[200000.000000000000000000],SOL[0.020309056326900O],USD[8.674049077500000000000000],VETBULL[1.999600000000000000],XRP[19.305843430660560O] |
| 02424000 | ENJ[0.000000006000000O],ETH[0.000000622274822],SAND[15.000000000000000O],SOL[0.000000062840000],USD[1.4254476884084962] |
| 02424001 | SOL[0.008590200000000O] |
| 02424002 | BNB[-0.000000002800000O],LUNA2[0.762476806900000O],LUNA2_LOCKED[1.779112549000000O],USD[502.6503429207270061],USDT[0.000000289799835] |
| 02424004 | SPELL[7800.000000000000000O],USD[5.4520755587500000] |
| 02424006 | TRX[0.000029000000000000] |
| 02424007 | CRV[0.000000055323000O],SOL[-0.007135132612126O],USD[0.8459218987618803],USDT[0.0027966503698964] |
| 02424010 | USD[-0.0799999901927168],USDT[59.450830508544168O] |
| 02424022 | BNB[0.000000003448300O],BTC[0.117200000000000O],FTT[0.000000003722308],GMT[0.555760912128407O],SOL[24.633133978895230O],USD[5562.8998100434570225],USDT[0.0026891481745920] |
| 02424024 | BNB[0.000000006000000O],DOGE[26.994600000000000O],SPELL[9495.500000000000000O],USD[0.000000006150000O],USDC[0.105691890000000O],USDT[0.0024570000000000],XRP[0.991600000000000O] |
| 02424028 | BNB[0.000000082647839],BTC[0.000000000717020O7],CRO[0.000000022276186],DOGE[0.000000000186008],DOT[0.000000020203475],ETH[0.019165479384607O2],GALA[0.000000011770760],LUNA2[0.628736056300000O],LUNA2_LOCKED[1.467050798000000O],LUNC[136908.600000000000000O],MANA[0.000000041000000O],PERP[0.000000186561120],TONC[0.043952852810391481,TRX[0.000078000000000O],USD[0.000015942779845],USDT[0.000080905113959I,XRP[0.000000037031041O],DFL[558.932143100000000O],TRX[1.000000000000000O],USD[0.010000013203126] |
| 02424032 | |
| 02424034 | USD[0.000001095117535S] |
| 02424035 | AUD[0.000010902752242],BAO[2.000000000000000O],KIN[1.000000000000000O],SHIB[27967.18.998775170000000O],SOL[0.335505510000000O],TRX[2.000000000000000O],XRP[84.285907470000000O] |
| 02424046 | NFT [5036757893949113611[1],NFT [53044585676264543111],USD[0.000000041969527] |
| 02424047 | FTT[0.005211459110713],LTCBULL[254.293019740000000O],MATICBULL[50.543463650000000O],SUSHIBULL[255031.718526850000000O],SXPBULL[4657.293268120000000O],USDT[0.000000068743158],XRPBULL[3601.4230994800000000] |
| 02424049 | BTC[0.065255010000000O],USD[2426.936766505382929],USDT[0.000000005233060] |
| 02424051 | LUNA2[0.004043497079000O],LUNA2_LOCKED[0.009434826517000O],LUNC[880.480002000000000O],TRX[0.007840000000000O],USD[32.9260585345675911],USDT[0.000000086716965] |
| 02424052 | SOL[0.001117400000000O],USD[0.003763277104188] |
| 02424058 | USD[0.000000010000000O],USDT[2.655813661237932] |
| 02424058 | USDT[0.000000005000000O] |
| 02424060 | USD[0.010528430000000O] |
| 02424062 | EUR[0.003969950000000O],USD[0.000000002399025] |
| 02424063 | USD[0.000000124896478],USDT[5.0805251700000000] |
| 02424067 | BTC[0.043285980000000O],ETH[0.000690600000000O],ETHW[0.000690600000000O],FTT[25.0526484873191200],LOOKS[10250.000000000000000O],TRX[0.000833000000000O],USD[-1563.7173930118295001],USDT[46.5876790055076608] |
| 02424070 | AXS[0.099924000000000O],GENE[2.000000000000000O],LINK[0.099810000000000O],MANA[0.993730000000000O],SAND[0.999620000000000O],SOL[0.009990500000000O],TRX[0.000010000000O],USD[0.000000011700419],USDT[0.000000061252342] |
| 02424073 | BTC[0.000000050000000O],COPE[0.975300000000000O],USD[5.5684582291750000] |
| 02424076 | AURY[4.535624930000000O],SOL[0.400362150000000O],SRM[18.9059704800000000O],USD[0.000000059027375] |
| 02424082 | USD[0.000000065000000O] |
| 02424091 | SUSH[1.120999516000000O] |
| 02424092 | TRX[0.000016000000000O],USD[0.003208372847126S],USDT[0.000000010725496] |
| 02424097 | 1INCH[0.000000002951258S],AAPL[0.000000086719193B],AAVE[0.000000091843928],ALGO[0.000000080736385],AMZN[0.000000057564590],APT[0.000000005086260],ATLAS[0.000000054000000],ATOM[0.000000063002560],AVAX[0.000000061805702],BNB[0.000000024897724],BTC[0.019647469421903],CHF[0.000144546625204],CRO[0.000000055426016],CRV[0.000000075255600],DOT[0.000000038981060],ENJ[0.000000048000000],ETH[0.000000073258871],ETHW[0.000000012694035],EUR[0.000000045451923,FTM[0.000000080576156],FTT[100.000416115913764],GALA[0.000000057115449],GODS[0.000000028500000],GOOGL[0.000000093088T5],GTD[0.000000075500000],IMX[0.000000025200000],JPY[0.000374625847365],LEO[0.000000001539997],LINK[0.000000000000000],LQ[0.000282640620000],LUNC[0.014486290990000O],LUNC2[0.000008878989840],MATIC[0.000000062496785],NEAR[0.000000027173929O],PUNDIX[0.000000007076005]S,PYPL[0.000000035373904],RNDR[0.000000047204],RUNE[0.000000045683875],SOL[0.00000001142910S],SPELL[0.000000042257292],SQ[0.000000004725600O],SRM[10.05027164524000O],SRM_LOCKED[0.08654118000000O],SXP[0.000000176381000],TLSA[0.000000027720615],TSLAPRE[0.000000030145500],USD[0.000801164457552],USDT[0.000000099906303],WAVES[0.000000042713857],WRX[0.000000069636314],XRP[0.000000451941841,YGG[0.000000029505646] |
| 02424099 | POLIS[2.550000000000000O] |
| 02424101 | AURY[0.000000010000000O],USD[0.365293405396048S] |
| 02424107 | TRX[0.000001000000000O],USD[0.263236562514714],USDT[0.000000015737215] |
| 02424110 | USD[25.0000000000000000] |
| 02424117 | SOL[0.001000000000000O],USD[0.003372825720000O],USDT[8847.268771700000000O] |
| 02424124 | ETH[0.000000074452234],EUR[0.003162070000000O],KIN[2.000000000000000O],USD[0.000000182137972],USDT[0.000001064805296] |
| 02424125 | NFT [3731195351381083001][1],NFT [4270373973168728141][1],NFT [5520023529365736811][1],USD[0.000000062390690],USDT[0.000000053742002] |
| 02424127 | BTC[0.000118325784973T] |
| 02424129 | BAO[15000.000000000000000O],CEL[0.029978893573440],USD[0.057465836238948],USDT[0.000000323057602] |
| 02424130 | EUR[102.2375376900000000O],USD[95.3783920538725000000000] |
| 02424134 | USD[3.1277011068345041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02424138 | SOL[3.784636780000000] |
| 02424144 | AKRO[2.000000000000000],BAQ[11.000000000000000],BTC[0.000000000000000],DENT[3.000000000000000],ETH[0.000000400000000],ETHW[0.000000400000000],KIN[8.000000000000000],LTC[0.000031900000000],LUNA2[0.000058095508350],LUNA2_LOCKED[0.000135556186200],MATIC[0.006744020000000],RSR[1.000000000000000],SOL[0.000002620000000],TRX[0.004028040000000],USD[0.114552110068042],USDT[0.018232909173624],USTC[0.008223700000000],XRP[0.000375050000000] |
| 02424145 | ETH[1.602000000000000],ETHW[1.602000000000000],FTT[88.810320000000000],USD[1.432706579750000] |
| 02424170 | USD[0.011048921880000] |
| 02424171 | USD[25.000000000000000] |
| 02424172 | EUR[1002.000000000000000] |
| 02424177 | FTT[0.076913100000000],USD[0.007273456299170] |
| 02424181 | BAQ[1.000000000000000],FTM[0.000000058118000] |
| 02424185 | ATLAS[0.994600000000000],CRO[9.998200000000000],POLIS[3.499370000000000],TRX[106.519081000000000],USD[0.775498575250000] |
| 02424197 | AURY[2.441963070000000],SOL[0.050084000000000],USD[0.008042060061966],USDT[0.000000183767843] |
| 02424203 | AURY[0.559577720000000],USD[0.279098490400000] |
| 02424208 | USDT[17.200000000000000] |
| 02424209 | USD[25.000000000000000] |
| 02424210 | AURY[33.993540000000000],USD[1.898448106125000],USDT[0.000000087790106] |
| 02424214 | GST[0.000000060393672],MATIC[0.000000005614360],SOL[0.000000009474634B],USD[36.500000023399211],USDT[0.000326114756180] |
| 02424216 | BTC[0.005171500000000],CRO[174.102361110000000],EUR[0.007724058683556],SOL[0.1278147900000000] |
| 02424219 | BNB[0.000000031899978],USD[0.000000001735152] |
| 02424231 | FTT[106.688220000000000],USD[18.821987784000000] |
| 02424234 | EUR[0.001713633729836],USD[0.0020851500006078] |
| 02424236 | BUSD[0.900000000000000],FTT[0.106995637135339S],TRX[0.838837000000000],USD[0.129061020028500],USDT[0.0000000893750000] |
| 02424237 | USD[5.000000000500000] |
| 02424238 | USD[0.555842483250000],USDT[0.000000103697922] |
| 02424247 | SHIB[99183.000000000000000],SOL[0.009956300000000],USD[63.813181273910000000000000000] |
| 02424252 | TRX[0.001556000000000],USD[0.365695709910784],USDT[0.315422683560760] |
| 02424253 | USD[3.373648453937100],USDT[0.000000071000000] |
| 02424256 | AAVE[0.000000096686200],AXS[0.000000006677219],BAND[0.000000040300996],BTC[0.130079142493285?],ETH[0.000000052590560],ETHW[0.000000052590560],FTM[0.000000091216887],HT[0.099874000000000],LINK[0.000000084253436],MOB[0.000000031334000],RUNE[0.000000092051360],SOL[0.000000032623722],USD[6.256637626478093S] |
| 02424259 | BNB[0.000000021234504],ETH[0.000000023186659],GENE[0.000000038937074],LTC[0.000000014300311],TRX[0.000777008616560],USD[0.0000000984065G],USDT[1.441355605960569] |
| 02424261 | BTC[0.000000072397844],FTT[0.000000002000000],USD[2.446802275013970?],USDT[0.000000103408852] |
| 02424268 | BNB[0.008800000000000],USD[0.079895833500000],USDT[0.000000065990133] |
| 02424269 | USD[26.462158490000000] |
| 02424280 | BLT[79.241600950000000],DOT[1.468193050000000],SHIB[1000000.000000000000000],SOL[0.334865980000000],TRX[0.0000010000000000],USD[0.000000091872656G],USDT[0.000000086172666] |
| 02424281 | USD[0.000000437647261G] |
| 02424283 | BNB[0.000000059063284],BTC[0.018999053240040G],EUR[0.000000009784708],GRT[214.957000000000000],LINK[15.089670999713193],SOL[4.288500307097780G],TONCOIN[68.686672200000000G],TRX[0.000010000000000],USD[0.094963009603752G],USDT[254.8939453749594098] |
| 02424300 | USD[-1.017043104184521G],USDT[2.670000000000000] |
| 02424302 | BTC[0.005700000803178],ETH[0.591616838449430G],ETHW[0.000000084494300],EUR[0.000000189701129G],LINK[46.200000000000000],MATIC[72.000000000000000],USD[0.000000090139217],USDT[2570.7733559563310732] |
| 02424312 | USD[1.192389475000000G] |
| 02424323 | POLIS[2.400000000000000] |
| 02424334 | KIN[1.000000000000000],USD[0.000000638817444],USDT[19.940035720000000G] |
| 02424336 | KIN[3.000000000000000],NFT (37642483023600816G)[1],NFT (39490840822615942G)[1],NFT (49242567418373907G)[1],USD[0.000000087500000],USDT[0.000018494853779S],USTC[0.000000073030706] |
| 02424344 | LUNA2[0.005076414752000],LUNA2_LOCKED[0.011844967750000G],LUNC[1105.400000000000000G],USD[0.007392192532500G] |
| 02424345 | BTC[0.000029400000000G],TRX[0.001528000000000G],USD[0.000046193835927G],USDT[0.001165621326827] |
| 02424351 | SOL[0.000503490000000G],USD[-0.002177947049153G],USDT[-0.000000006383871] |
| 02424353 | USD[0.000001324175884],USDT[0.0000001413220G] |
| 02424356 | ETH[0.000062210000000G],ETHW[0.0000622132358659G],SOL[0.001752000000000G],TRX[0.000001000000000G],USD[0.002461412545000G],USDT[0.000000090000000G],XAUT[0.000526140000000G] |
| 02424358 | BNB[0.000000100000000],SPELL[14999.880000000000000],USD[0.442978175576098G] |
| 02424360 | BTC[0.004990500000000],USDT[0.270898103706500G] |
| 02424364 | ATLAS[0.013993820000000G],BTC[0.000000020000000G],DOGE[0.004230940000000],GBP[0.005504105106149G],KIN[4.469238750000000G],MANA[0.001336800000000G],SHIB[5.926354880000000G],USD[0.000000109934748G],USDT[0.000000039709672] |
| 02424369 | ATLAS[119114.666940000223472?],BICO[378.96071239165597S1],FTT[0.000125210000000G],IMX[261.46866900214759G],KIN[0.000000045532080G],OXY[0.000000078589840G],USD[0.000001289091662G],USDT[0.000001998418460] |
| 02424371 | EUR[0.000000011146970],TRX[0.000070000000000G],USD[0.000000214111919],USDT[0.000000008049536G] |
| 02424372 | USD[8.285559701000000] |
| 02424374 | EUR[500.000000000000000],USD[-113.8095640675000000] |
| 02424375 | TRX[0.0000010000000000G],USD[0.672386580125000G],USDT[0.000000091803141] |
| 02424377 | BAQ[2.000000000000000G],KIN[2.000000000000000G],RSR[1.000000000000000],UBXT[1.000000000000000G],USD[25.000000074086336],USDT[0.000000155220222] |
| 02424388 | USD[0.041584452850000G],USDT[0.000000037293974] |
| 02424391 | USD[25.000000000000000] |
| 02424393 | AKRO[4.000000000000000G],BAQ[1.000000000000000G],BNB[0.000000003000000],ETH[0.000000094984708],FRONT[1.000000000000000G],KIN[2.000000000000000G],RSR[1.000000000000000G],SOL[0.000000069747806],TRU[1.000000000000000G],TRX[2.000000000000000G],UBXT[1.000000000000000G],USD[0.003689500000000G],USDT[0.044844226829731G] |
| 02424396 | KIN[1.000000000000000G],TRX[0.246629000000000G],USD[14.9287457810194638] |
| 02424398 | USD[25.002991605700000G] |
| 02424401 | EUR[4.289296270000000G],SOL[0.000000100000000G],USD[2.371973592076752G] |
| 02424406 | BAT[0.000000007559865G],DOGE[0.000000065678916G],EUR[0.000000073886550G],KIN[0.000000015786138G],SHIB[530200.206785972906619G],SLP[0.000000024762654G],USD[0.000000005463442G],USDT[0.000000003025G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02424410 | SOL[0.000000010000000],USD[0.000000068779877762] |
| 02424412 | NFT (4420563638850078635)[1],NFT (4864926791933945 17)[1],TRX[0.659102000000000000],USDT[0.536112817075 5000] |
| 02424450 | USD[25.000000000000000] |
| 02424454 | BTC[0.00000007820 8000],ETH[0.000000023962000] |
| 02424453 | USD[5.669163588000000],USDT[0.000000982200728 0] |
| 02424454 | PSY[426.000000000000000],USD[0.0040192932 88326],USDT[0.000000020996601] |
| 02424462 | BNB[0.000000050000000],FTT[25.000000003874 2000],LUNA2[0.000000017016 2764],LUNA2_LOCKED[0.000000397046448],LUNC[0.000000014036000],NFT (3020126318 42326305)[1],NFT (3079522755643809 51)[1],NFT (5539650959277145041)[1],POL IS[0.076708810000000],TRX[0.00022300000 0000000],USD[0.318019383181928 1],USDTID.000000060783820] |
| 02424463 | ETH[0.000968650000 0000],ETHW[0.000968650000000],GODS[0.091754000000000],MBS[0.957820000000000],SAND[0.964280000000000],SOL[0.009525000000000],SPELL[94.072000000000000],USD[3296.028937745525 85585],USDT[0.003890229825 2376] |
| 02424464 | TRX[0.000020000000000],USDT[0.000021841862 5740] |
| 02424472 | FTT[4.318883570000000],USDT[0.00000342488 8506] |
| 02424456 | USD[0.007484164400000] |
| 02424477 | BTC[0.000616440000000],DOGE[311.00000000000 0000],TRX[0.000003000000000],USD[0.000111364759454 24],USDT[35.210000000000000] |
| 02424478 | ATLAS[0.00000000 022620100],NFT (2915089766230616 86)[1],NFT (2930849735314705663)[1],NFT (293627093058358324)[1],NFT (2937736407591451 62)[1],NFT (2986645214352 27462)[1],NFT (2987741379880677 34)[1],NFT (3075081011667758 14)[1],NFT (3109730130 10330712)[1],NFT (3119525876358672 68)[1],NFT (3142157120966502 72)[1],NFT (3162296715996011 56)[1],NFT (3173405321732 42262)[1],NFT (3183677854659 6921 3)[1],NFT (318674939723545932)[1],NFT (3205895828841 29583)[1],NFT (3274560190404264 88)[1],NFT (3293775102403864 00)[1],NFT (3316919743751556 35)[1],NFT (3333163411114948 02)[1],NFT (3402567262052644 92)[1],NFT (3443026764290127 48)[1],NFT (3447215669016752 323)[1],NFT (3468178461 90442 59)[1],NFT (3498371526575278 92)[1],NFT (3506515551227381 50)[1],NFT (3513610265331627 80)[1],NFT (3655159840444 95676)[1],NFT (3673210264583185 94)[1],NFT (3874749145534423 72)[1],NFT (371670329527737 034)[1],NFT (3734791508875797 73)[1],NFT (3758983637794491 05)[1],NFT (376050124781014 167)[1],NFT (3787837617993301 578)[1],NFT (3794734398430511 44)[1],NFT (3820849346781429 83)[1],NFT (3846871855756896 19)[1],NFT (3850232756772330 48)[1],NFT (3936374551650446 27)[1],NFT (3937512795354684 8)[1],NFT (3974521960444870 10)[1],NFT (397531589127361 281)[1],NFT (3990885108814 954 41)[1],NFT (4051204321880464 0)[1],NFT (4086843116984189 91)[1],NFT (4162541366032681 10)[1],NFT (4187722670966673 36)[1],NFT (4234394627573077 79)[1],NFT (4241449495479150 01)[1],NFT (42424514628280 4149)[1],NFT (4250709033016087 65)[1],NFT (428426023957987 549)[1],NFT (4298601083278818 18)[1],NFT (433810030069212 19)[1],NFT (4338100334627145 15)[1],NFT (4343858758 80762 2047)[1],NFT (4402331777796473 91)[1],NFT (4412946786665800 95)[1],NFT (445072550984350 05)[1],NFT (445064993141334 6155)[1],NFT (4470749301223010 68)[1],NFT (4535733378446593 89)[1],NFT (460648960 73894 3074)[1],NFT (4635960407814607 17)[1],NFT (470513850403358 374)[1],NFT (4727332709888480 63)[1],NFT (4757909610231953 57)[1],NFT (476152426511737 268)[1],NFT (479757153861484 562)[1],NFT (4806657639390445 88)[1],NFT (492793784995787 86 7)[1],NFT (4961392101001 179)[1],NFT (4966481337069496 15)[1],NFT (4990710187569037 3)[1],NFT (5016574831099084 47)[1],NFT (5158374831990084 47)[1],NFT (5027108956297672 759)[1],NFT (5274202086361141 33)[1],NFT (5277531476972018 08)[1],NFT (535538629026336 099)[1],NFT (5380087445767621 766)[1],NFT (540504932518797 540)[1],NFT (547042124630593 678)[1],NFT (5491378213468414 85)[1],NFT (550888595415073 356)[1],NFT (551460242847282 574)[1],NFT (555059140016680 407)[1],NFT (5608249448189548 41)[1],NFT (561827876153716 273)[1],NFT (563639269376679 214)[1],NFT (564411262509306 504)[1],NFT (5651809934547013 74)[1],NFT (565856597638929 058)[1],NFT (5689957148724920 85)[1],NFT (5718180929114917 32)[1],NFT (5740571737066910 28)[1],USD[0.000000142165184],USDT[0.000000033312189] |
| 02424480 | BNB[0.000000010000000],USD[36.563789148621 982700000000] |
| 02424481 | BTC[0.000000470000000],ETHW[0.102990430000 0000],NFT (4139813241782 72327)[1],USD[7893.6557407 409666160] |
| 02424482 | BRZ[0.000000045973970],KIN[0.0000000017793 884],RSR[0.000000098816469],SOS[2056798.859767115 3499356],SPELL[0.000000002123 6892] |
| 02424484 | PEOPLE[9.998100000000000],USD[1.356119886 2050000] |
| 02424485 | USD[1.158151759453 2619] |
| 02424486 | TRX[0.000003000000000],USD[1.948449683278 6489],USDT[0.251512505000 0000] |
| 02424488 | USD[1.158151759453 2619] |
| 02424490 | ATLAS[112.107183430000 0000],CONV[293.335046410000 0000],CQT[8.392991340000 0000],FTT[0.307507500000 0000],HGET[1.466675180000 0000],HMT[7.532458330000 0000],MAPS[6.929704000000 0000],MER[24.406925640000 0000],MNGO[38.373957280000 0000],USD[0.000000011994 1998] |
| 02424491 | IMX[2.402574400000 0000],USDT[0.000000048908 1600] |
| 02424493 | ETH[0.062686092000 0000],ETH[0.053799740000 0000],ETHBULL[0.100000003000 0000],FTT[1.999620000000 0000],SHIB[0.000000026800 0000],SOL[1.999620000000 0000],USD[2807.977141565717 7414] |
| 02424506 | USD[0.000000097472983] |
| 02424514 | ATLAS[1222.720096925920 0000],ETH[0.021478858277 0260],ETHW[0.021478853578 5050],SOL[2.207581276450 0000],USD[1.835161999750 0000] |
| 02424515 | USD[0.000000044951 28],USDT[0.000000039084262] |
| 02424516 | SPELL[700.000000000000 0000],USD[0.245522200000 0000] |
| 02424519 | BTC[0.000359260000 0000],DOGE[0.667245440000 0000],USD[-2.684699313 1042096],USDT[0.000000088785 200] |
| 02424520 | AKRO[1.000000000000 0000],DENT[1.000000000000 0000],KIN[1.000000000000 0000],USDT[0.000001967804 3028] |
| 02424523 | ATLAS[199.962000000000 0000],MAPS[0.994680000000 0000],MTA[0.999620000000 0000],TLM[0.989740000000 0000],TRX[0.000001000000 0000],USDT[0.000000005500 0000] |
| 02424534 | EUR[0.000000036360000],USD[1.518594960000 0000],USDT[0.000000080028834] |
| 02424541 | EUR[0.798674969000000] |
| 02424546 | BNB[0.000003230000000],HT[0.000000007624 0500],MATIC[0.000000010000000],NFT (3320536617524144 45)[1],NFT (5316980442622233 96)[1],SOL[-0.000000000064 75365],TRX[0.000000001943 6222],USDT[0.000000061117381] |
| 02424552 | 1INCH[50.000000000000 0000],AUDIO[37.000000000000 0000],BTC[0.000088300000 0000],CRO[200.000000000000 0000],FTM[0.026631481121 2524],GALA[430.000000000000 0000],LTC[0.010000000000 0000],SAND[20.000000000000 0000],TRX[0.001188000000 0000],USDT[0.582209060030 9392] |
| 02424554 | AVAX[0.000000010000000],ETH[0.000370120000 0000],ETHW[0.000370120000000],IMX[4688.301244040000 0000],MATIC[1.700000000000 0000],USD[0.000000076889110],USDT[0.897130080000 0000] |
| 02424560 | NFT (3264042978515006 62)[1],NFT (461996489671365 329)[1],NFT (5535469891684906 66)[1],USD[0.002526008400 0000],USDT[0.452440000000 0000] |
| 02424561 | ATLAS[8.810000000000 0000],TRX[0.000034000000 0000],USD[288.341067975886 7270] |
| 02424562 | MATIC[0.000000016611942],USD[0.000000045375 744],USDT[0.000000090087680] |
| 02424563 | USDT[0.000000005000000] |
| 02424565 | ATOM[2.728789350000 0000],DOT[4.720516800000 0000],ETHW[0.006794130000 0000],GENE[0.000000006306 9704],LINK[0.000000074644 6155],SOL[1.000462372752 9519],USD[0.000000334464 750],USDT[0.000000099111 127] |
| 02424569 | USD[20.000000000000000] |
| 02424573 | BAO[1.000000000000 0000],NFT[1.561202060000 0000],USD[0.000000534424 482] |
| 02424574 | ATLAS[482.635528974779 9940],AURY[5.896684928000 0000],SPELL[4100.000000000000 0000],TRX[0.000001000000 0000],USD[0.342093917250 0000],USDT[0.000000159145 483] |
| 02424584 | BAO[1.000000000000 0000],BNB[0.000000072597520],CRO[0.000000014414691],FTM[0.000015420800 0000],KIN[26300.552032273850 0000],LINK[0.000000031160 304],MATIC[0.000011200000 0000],PRISM[0.000000086150 0000],SHIB[130398.524767784 2000000],SOL[0.000010953938 650],TRX[0.000309552 80000000],XRP[0.003164010000 0000] |
| 02424595 | USD[0.746446805000 0000] |
| 02424598 | AURY[2.999400000000 0000],SPELL[999.800000000000 0000],USD[0.811068387033 6000],USDT[0.000000001749 852] |
| 02424602 | TRX[0.000000049422465],USD[0.000000039675 528],USDT[0.000000078963 582] |
| 02424606 | ATLAS[59.152957350000 0000],POLIS[0.804130120000 0000],USDT[0.000000047111 892] |
| 02424611 | NFT (4291166383807733 87)[1],NFT (524837474715520498)[1],NFT (5525452962792293 32)[1],TRX[0.001554000000 0000],USDT[0.000000124382 7548] |
| 02424612 | LTC[0.004483960000 0000],USD[0.000000010745 836] |
| 02424614 | FTM[36.989200000000 0000],RUNE[10.954000000000 0000],USD[0.222343200000 0000] |
| 02424621 | BTC[0.002728310000 0000],EUR[0.000158518205 6589] |
| 02424623 | ATLAS[1102.169465580000 0000],BAO[2.000000000000 0000],USD[0.000000050238 719],XRP[374.950184200000 0000] |
| 02424624 | AMPL[0.000000002046 287],BTC[0.004525746716 5796],COMP[0.000000001000 0000],FTT[0.092674596348 596],USD[2.118028489375 000] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02424626 | ETH[0.0047900000000000],ETHW[0.0047900000000000] |
| 02424633 | FTT[1.0474770000000000],HT[0.0000000006000000],IMX[37.5390175000000000],MTA[1001.0924614500000000],SOL[0.0015706913412804],XRP[15.1600000000000000] |
| 02424635 | USD[5.0000000000000000] |
| 02424638 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0000461300000000],IMX[0.0170394100000000],KIN[3.0000000000000000],POLIS[0.0038077182760000],ROOK[0.1038803900000000],SNY[4.6954791800000000],TRX[0.7003061800000000],UBXT[2.0000000000000000],USD[0.0000000004951200],USDT[0.0000000033253225] |
| 02424644 | PTU[56.3805431100000000],USD[0.0000195532147411],USDT[0.0000000038862070] |
| 02424645 | USD[5.0000000000000000] |
| 02424646 | BTC[0.0000493310000000],ETH[0.0161994600000000],ETHW[0.0161994600000000],TONCOIN[15.4970550000000000],USD[521.5746594140683312] |
| 02424651 | BTC[0.0001150072572500],SOL[0.0600000000000000],USD[0.4357749525000000] |
| 02424653 | BAO[6.0000000000000000],ETH[0.0812167985679297],EUR[6031.1045346243378465],FTT[0.0000708655786085],KIN[2.0000000000000000],MANA[0.0005706400000000],STETH[0.0008146014305847] |
| 02424654 | BTC[0.0011857352553509],GBP[0.0000000036994260],MANA[0.0000000042883952],SHIB[100000.0000000000000000],USD[0.0001583751780128],USDT[0.0000000024997550] |
| 02424659 | EOSBEAR[10000.0000000000000000],MATIC[0.0000001000000000],SOL[0.0000322600000000],USD[0.0008335165610139],USDT[0.0000000086033920] |
| 02424660 | DFL[0.0000000055958550],SPELL[0.0000000002165200],USD[0.0000000058638812] |
| 02424669 | EUR[0.0000000228543999],USD[0.0000006563620034],USDT[0.0000000123977572] |
| 02424670 | BTC[0.0000000013400000],ETH[0.0000000045000000],SOL[0.0100000000000000],USD[1.3169790235916913],USDT[0.0000109113764397] |
| 02424683 | TRX[0.0000700000000000],USD[0.0000000048817411],USDT[0.0000000079318955] |
| 02424688 | FTT[30.8621196258735800],LUNA2_LOCKED[0.0000000150231996],LUNC[0.0014020000000000],SOS[16100000.0000000000000000],SRM[9.0591304300000000],SRM_LOCKED[0.0554927300000000],TRX[0.0000100000000000],USD[-379.9750624273702766000000000],USDT[1417.0794423069930540] |
| 02424691 | AURY[145.9708000000000000],LUNA2[0.3931452914000000],LUNA2_LOCKED[0.9173390133000000],LUNC[85608.2149320000000000],USD[0.0062943000000000] |
| 02424694 | USD[0.0004018188943530] |
| 02424695 | MNGO[0.0000000095469776],TRX[0.0000010000000000],USD[0.0000001397019960],USDT[0.0000000431505005] |
| 02424697 | BNB[0.0000000500000000],FTT[0.0101959400000000],PAXG[0.0000510269800000],TRX[0.0000010000000000],USD[0.4429965300000000],USDT[0.0000000087541134] |
| 02424701 | TRX[0.0000010000000000],USD[0.0070269768600000] |
| 02424705 | USD[30.0000000000000000] |
| 02424707 | FTT[25.1287520400000000],USD[211.9798433706189108] |
| 02424708 | USDT[12.4800000000000000] |
| 02424711 | ATLAS[9.7740000000000000],SHIB[49409535.0023618300000000],SOL[0.0000000016412000],USD[1.5868724699014248] |
| 02424714 | BTC[0.0000000022003600],EUR[0.0000000050368696],SOL[0.0000000073771800],USD[0.0000000228478840],USDT[0.0000000061433600],XRP[0.0000000096260106] |
| 02424715 | AMPL[0.0188390880237929],BTC[0.0000000079900000],ETH[0.0006181100000000],ETHW[0.0006181089412471],FTT[0.0947136300000000],SOL[0.0000000800000000],USD[0.0490538974828939],USDT[0.0000000071389607] |
| 02424721 | USD[0.2613644750000000],USDT[374.8517233550000000] |
| 02424726 | ALGO[0.0000000000000000],DENT[3.0000000000000000],DOGE[0.0000000080741172],FIDA[1.0135335700000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0002518000000000],RSR[1.0000000000000000],SAND[0.0033119579158097],SOL[0.0001087869400910],TRU[1.0000000000000000],TRX[0.0019230000000000],UBXT[5.0000000000000000],USD[0.0000000046204346] |
| 02424740 | SOL[1.0874526300000000] |
| 02424741 | NFT [472549035546937667][1],NFT [496044051227854033][1],NFT [532201225228107443][1],USD[5.0000000000000000] |
| 02424743 | AUDIO[12.9982000000000000],EUR[0.0000000010000000],FTT[2.0260756400000000],GODS[1.6000000000000000],GOG[39.0000000000000000],IMX[7.6000000000000000],JOE[22.0000000000000000],LRC[2.0000000000000000],MATICBEAR2021[3000.0000000000000000],MBS[63.7707486800000000],MEDIA[0.1000000000000000],SOL[0.0035000000000000],USD[-14.4148850136687611],USDT[0.0007968216579872],WFLOW[1.0000000000000000] |
| 02424754 | AURY[0.0000030000000000],LUNA2[0.0000002388036610],LUNA2_LOCKED[0.0000000557208543],LUNC[0.0052000000000000],USDT[0.0000004852208221] |
| 02424755 | USD[15.0000000000000000] |
| 02424759 | BTC[0.0000088761620158],EUR[0.0000000044814075],FTT[0.0000000121525830],POLIS[0.0000000149419753],USD[-0.0033341974846698] |
| 02424768 | AUD[0.0022906551530841],BTC[0.0000200000000000],ETH[0.0002370000000000],ETHW[0.0002370000000000],FTT[36.4126295700000000],LINK[0.0478079132900000],LTC[0.0051030000000000],MATIC[0.0000000058096800],SOL[20.4170289600000000] |
| 02424769 | SPELL[2619.5586507000000000],USD[0.0049190800266902],USDT[0.0000000010080182] |
| 02424770 | NFT [436691630679242386][1],NFT [485413251925508871][1],NFT [527700811104404958][1],USD[0.0000000083290380],USDT[0.0000000047000000] |
| 02424775 | USD[5.0000000000000000] |
| 02424778 | KIN[4038087.0673355600000000],USD[0.0000000067592098],USDT[0.6172700654844992] |
| 02424779 | APT[0.5595652100000000],ATOM[0.0000000040000000],ETH[0.0000000035301242],NFT [427873836570034153][1],NFT [439276373315417213][1],NFT [564589684298820523][1],SOL[0.0000000057211564],USD[0.0000007740288500],USDT[0.0000000090477108] |
| 02424781 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BAT[0.0003294100000000],BTC[0.0000000050000000],ETH[0.0000027100000000],ETHW[0.2967000500000000],EUR[0.0091332568612189],FTT[0.0000461800000000],KIN[4.0000000000000000],POLIS[0.0000000252253780],RSR[1.0000000000000000],USD[0.0000001385844496],USDT[0.0035938471734294] |
| 02424784 | USD[0.3327702400000000] |
| 02424786 | MOB[0.4948000000000000],USD[35.1188573500000000] |
| 02424794 | USD[2.2561100643354986],USDT[0.0000002742988640] |
| 02424795 | FTT[0.0000000077652052],SRM[0.0025520400000000],SRM_LOCKED[0.0144636400000000],USD[0.0000003455303165] |
| 02424796 | AURY[0.0000000050000000],BTC[0.0000000031165744] |
| 02424798 | 1INCH[44.0312408413808400],SXP[30.0369242287039700] |
| 02424805 | EUR[30.0000000002096752],USDT[23.0679810400000000] |
| 02424809 | USDT[3.7387748325000000] |
| 02424811 | TRX[0.0045010000000000],USD[0.0847986800000000],USDT[0.0000008552420020] |
| 02424816 | EUR[0.0186647900000000],FTM[0.6998000000000000],LUNA2[0.0142527355400000],LUNA2_LOCKED[0.0332563829200000],LUNC[3103.5631707000000000],USD[0.0000000194980430] |
| 02424818 | EUR[0.0000000446343250],USDT[0.0000000059303165] |
| 02424820 | BTC[0.0000246300000000],ETH[0.0002168500000000],ETHW[0.0002168500000000],TRX[4770.0000170000000000],USD[0.3295626501300000],USDT[0.1518990420846724] |
| 02424821 | DODO[0.0193785900000000],USD[2.0025329802116200],USDT[0.0000000088245647] |
| 02424822 | TRX[0.0000010000000000] |
| 02424823 | USDT[0.0954390950000000] |
| 02424824 | DOGE[114.0256154300000000],USD[0.0000000076300400] |
| 02424827 | SPELL[7139.7096789700000000],USD[0.0000000003510698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02424833 | BTC[0.00374924000000000],ETH[-10.15474791000000000],ETHW[0.15474791000000000],FTT[15.93658703000000000],GBP[0.00000081142442],LUNA2[0.00050243847490000],LUNA2_LOCKED[0.00117235644100000],LUNC[109.40703574000000000],NEAR[42.26435993000000000],SOL[9.46980460000000000],USD[0.00000058606224790],USDT[0.000000024302980] |
| 02424835 | ATLAS[60.04506761000000000],BTC[0.00406780230362280],CRO[20.05053922500000000],ETH[0.03299406000000000],ETHW[0.03299406000000000],FTT[0.83061825534895800],GALA[30.89130090000000000],POLIS[3.11535387200000000],USD[0.91305121466690280],USDT[0.00000005819602400],XRP[0.04355634000000000] |
| 02424836 | FTT[0.00062310988662300],LUNA2[0.00029289213890000],LUNA2_LOCKED[0.00068341449080000],USD[0.00000052630000000] |
| 02424842 | 1INCH[0.00000000954807300],AMPL[0.16491665864044520],BRZ[0.00000000077025656],BTC[0.00022331404750000],BTT[1944140.00000000000000000],BUSD[5.00000000000000000],COMP[0.00000003000000000],DAI[1.07109100735599640],EUR[0.00000005620687300],FTT[0.08753256227421440],IBVOL[0.00000004000000000],KSOS[5.45600000000000000],LINC[56.40643840000000000],LOOKS[0.00560423092170000],LUNC[0.01307653881500000],SOS[899963.14000000000000000],TRX[0.00010900000000000],TRYB[0.00000000960514411],TSLAPRE[0.00000000671897300],USD[1.34192334212132854],USDT[0.11116690513801860],USTC[2.75793779750000000],WBTC[0.00000001000000000] |
| 02424845 | BULL[0.00000004000000000],FTT[0.00044504137409600],USD[0.10597691366261190] |
| 02424859 | NEAR[0.10000000000000000],USD[-10.80243890800343659],USDT[13.65560823762289080] |
| 02424865 | SPELL[1999.60000000000000000],TRX[0.00001000000000000],USD[0.27019859182645570],USDT[0.00000001033599164] |
| 02424866 | LINK[0.09937000000000000],USD[7.07359213860500000] |
| 02424869 | ATLAS[599.92400000000000000],TRX[0.00000600000000000],USD[0.20998893542500000],USDT[0.00430000000000000] |
| 02424872 | BNB[0.00000001926829000],EUR[0.00000036814530974] |
| 02424877 | BNB[0.00000000560000000],SPELL[0.00043134000000000],TRX[0.00001000000000000],USD[2.12688270000000000],USDT[0.00000000937562444] |
| 02424879 | ETH[0.00000007171000000],GRT[0.00000034409700000],USD[0.45917824991496640],USDT[0.45187633646415950] |
| 02424881 | ETH[0.00000004000000000] |
| 02424885 | BF_POINT[200.00000000000000000],MSOL[4.50408682000000000] |
| 02424893 | BTC[0.00015768000000000] |
| 02424903 | BTC[0.00029994300000000],SOL[0.09365149000000000],USD[5.13119541600032414] |
| 02424906 | AUD[0.00000445705045547] |
| 02424910 | FTT[0.08861644000000000],USD[1.42557905500000000],USDT[4.27107698000000000] |
| 02424911 | AURY[0.17446836000000000] |
| 02424917 | BTC[0.00100000000000000],USD[1.73859173000000000] |
| 02424920 | BNB[0.00000004303720],BTC[0.00000000552330000],USD[188.65513645104764200000000000] |
| 02424921 | BAO[1.00000000000000000],EUR[0.00000582653161 2] |
| 02424923 | AVAX[0.00000000171076741] |
| 02424925 | GBP[0.00000001033667122],USD[0.00091324378337952],USDT[0.00000011751559 4] |
| 02424937 | AKRO[1.00000000000000000],BAO[32065.80707305000000000],CRO[103.98362903000000000],CUSDT[239.04066420000000000],HT[10.42210342000000000],KIN[9138.16980935000000000],USD[0.00000004523741149] |
| 02424938 | AAVE[0.15997480000000000],BNB[0.00000000000000000],ETH[0.33299244000000000],ETHW[0.33299244000000000],FTT[1.99980200000000000],LTC[0.18906500000000000],LINK[1.39487400000000000],SOL[8.34994240000000000],TRX[156.00001000000000000],UNI[1.20000000000000000],USD[99.82010391850000000000000],USDT[3.69371851866960000] |
| 02424946 | BNB[0.00000001000000000],CRO[0.00000000978224960],GENE[15.80000000000000000],GOG[983.00000000000000000],SUSHI[0.00000009369645 0],TRX[0.00001800000000000],USD[0.14256832179284 5],USDT[0.00000010486620 4] |
| 02424949 | USD[0.00309359345830 5],USDT[-0.00285982773817 04] |
| 02424951 | AKRO[2.00000000000000000],AVAX[0.27448659000000000],BAO[12.00000000000000000],BTC[0.05539370000000000],DENT[1.00000000000000000],DOT[2.53193988000000000],ETH[0.02930678000000000],ETHW[0.02894013000000000],EUR[118.80963715541912580],FTM[18.75976878000000000],KIN[7.00000000000000000],MATIC[19.39955645000000000],SAND[9.36732901000000000],SOL[0.57733634000000000] |
| 02424956 | AVAX[10.88499670000000000],BTC[0.27704912947220000],ETH[0.90148816000000000],ETHBULL[0.24290000000000000],ETHW[0.90148816000000000],FTM[227.54319114000000000],LUNA2[0.00447317824000000],LUNA2_LOCKED[0.01043741589000000],MATIC[130.78125000000000000],SOL[0.03999200000000000],TRX[0.00000100000000000],USD[39.35280560609685200],USDT[1.09951706000000000],USTC[0.63320000000000000] |
| 02424961 | BTC[0.00000006256250],ETH[0.00000001000000000],MATIC[0.00432551000000000],USD[0.54341565683763 4] |
| 02424968 | USD[0.00000005029144 0],USDT[0.00000000817628 5] |
| 02424969 | FTM[0.31734000000000000],MANA[4.00000000000000000],SOL[0.35000000000000000],USD[0.00000011808020 0] |
| 02424970 | BTC[0.00000008676905 3],FTM[0.00000000706898864],USD[0.00000001512135 6],USDT[0.00000004481163 30] |
| 02424979 | CAD[0.00000007356711 0],EUR[0.00000006537234 4],USD[-0.26537842187567 63],USDT[0.00009004890190 89],XRP[1.32702154000000000] |
| 02424987 | AKRO[4.00000000000000000],ALGO[2.51889478446381 47],AVAX[0.00000000000000000],BAO[7.00000000000000000],BTT[11264166 3.65806510000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],DFL[0.83718760000000000],FTM[651.74327788195719 15],FTT[0.00001811990000000],GALA[909.17331383098056836],GBP[0.00000000749880],HNT[0.00000900000000],KNR[5.00000000000000000],MATIC[0.00679212000000000],MBS[33225.00145203000000000],SOL[17.38185999000000000],TRU[1.00000000000000000],USD[65.9562814808548498],USDT[1494.644924027802503 8],XRP[0.09956680000000000] |
| 02424994 | NFT[294859167826834537][1],NFT[310694466875975763][1],NFT[362329777877630658][1],SOL[0.00000017393600],USD[0.00000005135399 0] |
| 02424998 | AKRO[3.00000000000000000],APE[0.00000005772523 0],BAO[8.00000000000000000],BIT[0.00000005849626 1],BNB[0.00000003176713 6],BTC[0.00000007205824 8],DENT[1.00000000000000000],DOGE[0.00000066824486],ETH[0.00000006860718],FTT[0.00039268049496],KIN[11.00000000000000000],NFT[296855235357167 29][1],NFT[446098836398930341][1],NFT[451358532710883253][1],RAY[0.00000009030544],SHIB[0.00000009530540 2],SOL[0.00000001289330],TRX[0.00000040000000],USD[0.00000078481634],USDT[204.03904946322454 74],USTC[0.00000008715762] |
| 02424999 | BTC[0.00000001782169 6],BUSD[37.98015938000000000],DOT[0.00000004120680 0],ENJ[0.00000009200000],ETH[0.00000006330000],ETHW[0.00000006330000],FTM[0.00000083700000],FTT[0.00000007218379 2],GALA[0.00000015266400],MATIC[0.00000006928600],SOL[0.00000094593593],SUSHI[0.00000001440000],USD[0.00000006935385],USDT[0.00000000640996],XRP[0.00000016680800] |
| 02425007 | TRX[0.00001000000000],USD[0.08901156200000] |
| 02425011 | BCH[0.00000007631782 8],USD[0.00000257031362 77] |
| 02425013 | ETH[0.00000013126382 5],ETHW[0.00000013126382 5] |
| 02425015 | TRX[0.99980200000000000],USD[0.85750915754277 53],USDT[0.00000007622070 4] |
| 02425016 | 1INCH[0.00000008676392 0],AVAX[0.00000008050543 63],AXS[0.00000000776764 49],BNB[0.00000000940284 33],BNT[0.00000004802442 2],CEL[0.00000000746374 15],DOT[0.00000007848451 2],LEO[0.00000008166444],OKB[0.00000006597431 5],OMG[0.00000009681037 0],RAY[0.00000007819066],TRX[0.00000008617474 2],TRYB[0.00000000175328 3],USD[165.16919640000000] |
| 02425020 | USD[165.16919640000000] |
| 02425025 | ALPHA[0.00000008970100 0],BTC[0.00000002862400 0],CHR[0.00000002358490 0],LRC[0.00000000440112 50],USD[0.15003424872387 70],USDT[0.00000005147996 7] |
| 02425027 | XRP[1.25000000000000] |
| 02425030 | SPELL[422.01704043653806 00],USD[0.00000005533420],USDT[0.00000000193480] |
| 02425031 | BTC[0.00000002954287 5],FTM[0.00000002604640 0],FTT[1.26839268347606 17],USD[5.00000000934086 53] |
| 02425035 | BTC[0.00680000000000000],ETHW[0.14000000000000000],USDT[398.82606840000000000] |
| 02425040 | ALEPH[286.00000000000000000],ATLAS[2090.00000000000000000],BOBA[30.80000000000000000],GALA[1030.00000000000000000],GBP[0.00000003675186],GODS[11.59791200000000000],SOL[0.00131725000000000],STORJ[91.00000000000000000],TLM[774.86050000000000000],USD[2.19097585086000 0],USDT[0.00000001258910 60],XRP[2054.69163978904760 00] |
| 02425041 | FTT[5.19901200000000000] |
| 02425045 | AURY[0.00000001000000000],BNB[0.00000000583001 52],DAI[0.00000004120680 0],USD[0.00000001815668 8],USDT[0.00000000012251 940] |
| 02425047 | ATLAS[9.74000000000000000],IMX[0.09956000000000000],SOL[0.00000001000000000],SPELL[100.00000000000000000],TRX[0.01013000000000000],USD[0.00000003570349 2],USDT[0.00000000401066 29] |
| 02425049 | BTC[1.07935278506751990],BUSD[3.10000000000000000],ETH[0.07000000000000000],FTT[0.00000009177264 0],NFT[33440334007968350 0][1],NFT[455766503128546651 0][1],NFT[536096805673159653 3][1],STETH[0.00000007627410 42],TRX[145.04335010000000000],USD[17369.47983372848730 35],USDT[0.00000001350149],USTC[4.10000000000000000],USD[10.59144505586569 69] |
| 02425050 | CRO[1679.35600000000000000],POLIS[301.20000000000000000],TRX[0.00001600000000000],USD[8.27556784000000000],USDT[0.00000000895014 61] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02425052 | AURY[0.036143910000000000],USD[0.0000000050000000] |
| 02425058 | BNB[0.001287064000000000],SHIB[65741.841765076000000000],USD[94.914234504820202074],USDT[0.008065117656628080] |
| 02425061 | UBXT[1.000000000000000000],USDT[0.000000009314817.3] |
| 02425062 | BNB[0.000000008319080],BRZ[0.000774950000000000],ETH[0.000912400000000000],ETHW[0.000912400000000000],EUR[0.228052320000000000],TRX[0.776549006871 8069],USD[0.000000005844 2962] |
| 02425065 | ATLAS[11427.958000000000000000],TRX[0.000063000000000000],USD[0.004515671050000000] |
| 02425073 | BTC[0.000098182000000000],EUR[0.150352194000000000],FTM[55.000000000000000000],MANA[0.976060000000000000],SHIB[100000.000000000000000000],USD[0.495893712000000000] |
| 02425076 | USD[0.071045680000000000] |
| 02425079 | BTC[0.003794281244305000],DOT[0.397245000000000000],SOL[0.975578200000000000],USD[0.000467495855404000] |
| 02425082 | AKRO[1.000000000000000000000],ATLAS[564.801568530000000000],BAO[31153.726244870000000000],BAT[0.000000001070710000],BF_POINT[500.000000000000000000],CONV[982.879369950000000000],CRO[1601.969690120000000000],FIDA[0.000009140000000000],FTM[116.139870483124615 1],KIN[2.000000000000000000],MANA[27.717812850546032 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00000002007432 19] |
| 02425094 | AURY[0.197879600000000000] |
| 02425097 | TRX[0.000001000000000000],USD[0.015643861700000000] |
| 02425099 | TRX[0.000002000000000000],USD[-0.007012104943450 53],USDT[0.260113330000000000] |
| 02425103 | BF_POINT[300.000000000000000000],GBP[1.935188204978 38896],SPELL[0.003652100000000000],TRX[1.000000000000000000],USD[0.000000000385246] |
| 02425111 | FTT[0.004266110000000000],USD[1.913383729963 4944] |
| 02425115 | TRX[4.000000000000000000],USD[0.006553562600000000],USDT[0.000000017448 8853] |
| 02425123 | USD[0.000001702842 7092] |
| 02425124 | ADABULL[0.000000008000000000],BIT[0.000000005189500 0],BNB[0.000000003023 6528],BTC[0.000187299411 3899],CEL[0.000000000329360],ETHBULL[0.000000002000000 0],FTT[0.013564289705166 0],USD[-2.771144105752054 6],USDT[0.001202981931800 3] |
| 02425128 | USD[25.000000000000000000] |
| 02425129 | 1INCH[0.970000000000000000],ATLAS[9397.446000000000000000],POLIS[2.500000000000000000],USD[-1.292628099500000 0] |
| 02425130 | BNB[1.424607680000000000],BTC[0.210687160000000000],ETH[0.383397310000000000],USD[0.000136339257148] |
| 02425132 | ETH[0.000000000243000000] |
| 02425135 | BAL[0.329934000000000000],SPELL[499.980000000000000000],TRX[0.000030000000000000],USD[1.299992976000000 0],USDT[0.000000093853744] |
| 02425138 | ATLAS[3159.703600000000000000],USD[0.754929843550000 0],USDT[0.000000026914623] |
| 02425139 | CRO[9.059283111844356 0],ETH[0.343635030000000000],FTT[0.110117148896911 3],SOL[0.000000054215024],USD[0.285314314625000 0],USDT[0.000000054019476],XRP[1014.615557162000000000] |
| 02425144 | CHF[0.004453020000000000],KIN[1.000000000000000000],USD[0.000000018221728] |
| 02425151 | USD[0.307388820000000000] |
| 02425153 | APT[0.000000018354873],ATLAS[60887.804000002888385 0],AUDIO[0.000000000000000000],AVAX[0.000000023655600],BNB[0.000000065300000],ETH[0.000000000911360 0],GRT[0.600000000000000000],POLIS[435.400000000000000000],SOL[0.000000047520000],TRX[0.718874003637713 5],USD[55.047707555200421 5],USDT[0.000000000701 35825] |
| 02425156 | BULL[0.061300000000000000],BULLSHIT[10.487975830000000000],USD[9034.497235504605500000000000],USDT[1.000000003292729 4] |
| 02425159 | AAVE[0.009428100000000000],BTC[0.000000000948000],LINK[30.300000000000000000],STEP[0.013898000000000000],USD[207.037902096969157 4] |
| 02425168 | POLIS[11.697660000000000000],USD[0.006948662700000 0] |
| 02425173 | ETH[0.000000008630 8850],SOL[0.000000004269742 4] |
| 02425181 | BTC[0.140973210000000000],ETH[0.999810000000000000],ETHW[0.999810000000000000],USD[17.579350000000000000] |
| 02425184 | BAO[1.000000000000000000],BAT[0.000000005449721 3],BNB[0.000000007140000 0],DENT[2.000000000000000000],DODO[0.000000077723968],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000000023475310],UBXT[1.000000000000000000],USD[0.002456446066591 0] |
| 02425185 | BNT[0.000000043843510],BTC[0.000027600000000000],SOL[0.000000075464468],USD[-0.014057011851596200000000 0],USDT[0.017028368811516 6] |
| 02425189 | AAVE[0.079982900000000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000053577744 5],LUNC[0.005000000000000000],SOL[0.140088400000000000],USD[1.069956329662500 0] |
| 02425193 | MATIC[8.486284970000000000],USD[2.427223009430823 5],USDT[0.000000171993031] |
| 02425194 | KIN[570000.000000000000000000],TRX[0.647301000000000000],USD[0.236099640000000000],USDT[0.000000013307739 6] |
| 02425201 | ETHBULL[0.000527200000000000],ETHW[17.970000000000000000],EUR[26054.168706420000000000],IBVOL[0.000022000000000000],LUNA2[0.018429063720000 0],LUNA2_LOCKED[0.043001148690000 0],LUNC[4012.967426000000000000],SAND[0.715600000000000000],SOL[0.003714000000000000],USD[5.175366898000000000] |
| 02425203 | COMP[0.000000030000000 0],FTT[0.001141148212348 6],MANA[0.000000092734060],USD[-0.006573563701090],XRP[0.000000000161660 0] |
| 02425211 | TRX[0.000001000000000000] |
| 02425212 | BTC[0.000209550000000000],USD[36.394395219152030 5],USDT[0.000000008880000] |
| 02425213 | KIN[1.000000000000000000],TRX[0.000000065742189],USDT[0.000000012846175 0] |
| 02425220 | FTT[1.020016580000000 0],STEP[483.400000000000000000],TRX[0.863315250000000000],USD[-17.814257453637301 3],USDT[18.921550686696385 8] |
| 02425224 | ATLAS[70.515096645910000],KIN[2372.226691870000000000],SHIB[94562.647754130000000000],USD[0.000000009670814] |
| 02425225 | USD[0.002755458344640 0] |
| 02425226 | USDT[0.000000004704357 0] |
| 02425238 | AUD[0.000000024423614],BTC[0.005300000000000000],FTT[25.043548190000000000],SLND[20.527162490000000000],SOL[33.976477060000000000],USD[0.237805889375938 2] |
| 02425239 | ATLAS[2619.584000000000000000],CRO[119.976000000000000000],ETH[0.029000000000000000],ETHW[0.029000000000000000],FTT[1.410584730000000 0],POLIS[44.891020000000000000],SOL[1.019796000000000000],TRX[0.000010000000000000],USD[0.000000215401 1884],USDT[0.000000064279185] |
| 02425241 | USDT[0.000000014775080] |
| 02425242 | FTT[0.024605633191600 0],SOL[0.009728000000000000],USDT[0.125280034250000 0] |
| 02425257 | BRZ[0.376343319120740 5],FTT[0.000000009290014 2],SOL[0.000000067986358],USD[0.008391676929220 4],USDT[0.000000005869544 0] |
| 02425260 | ATLAS[9.785300000000000000],ETH[0.000000010000000 0],TRX[0.000010000000000000],USD[3.502966350939106 0],USDT[0.000248946369115] |
| 02425261 | USD[0.000000004660923 6],USDT[0.000000079185605] |
| 02425265 | TRX[0.003108000000000000],USD[0.002237258128654 2],USDT[0.000000013559674] |
| 02425283 | AVAX[0.049880000000000000],DAI[0.096700480000000000],GMT[0.500000000000000000],GST[0.070006780000000000],SOL[0.005000000000000000],TRX[0.000777000000000000],USD[0.650350464500000 0],USDT[0.006987270000000000] |
| 02425285 | BAO[6.000000000000000000],USD[0.000000186809659],USDT[0.002735465437815 3] |
| 02425293 | 1INCH[2.681175270000000 0],BAO[1.000000000000000000],BRZ[0.022833660000000000],CRO[24.783192040000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SHIB[204066.766883750000000000],SOL[0.043053290000000000],SPELL[2320.467845690000000000] |
| 02425307 | TRX[0.000030000000000 0],USD[0.001161911831234 8],USDT[-0.010176957141570 8] |
| 02425314 | FTT[0.000000099716700],USD[0.000000043065130],USDT[0.000000002950000] |
| 02425316 | USD[37.441591630000000000],USDC[43400.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02425319 | FTT[0.0000000044308564],USD[17511.8561894295173648] |
| 02425329 | USD[0.559288816403101 6] |
| 02425332 | USD[39564.2091260300000000],XRP[79958.5000000000000000] |
| 02425335 | USDT[0.0000000028407504] |
| 02425337 | FTT[0.0272946826921031],USD[0.0000020011608822] |
| 02425339 | ETH[0.0000000023435300],NFT [3026763094609702 35][1],SOL[0.0000000050000000],USD[0.0000237910576019],USDT[0.0000106696130268] |
| 02425348 | BNB[0.0316017456890000],BTC[0.0000240859606300],ETH[0.0000000065301546],ETHW[0.0000007206120598],USD[0.5776992238000000] |
| 02425351 | SOL[0.0036200800000000],USD[7.2301260386924204],USDT[0.0000000040983675] |
| 02425355 | BTC[0.0000000091601750],ETH[0.0006340000000000],USD[-0.7928955131650000] |
| 02425357 | AKRO[3.0000000000000000],DENT[1.0000000000000000],LUNA2[0.5416023186000000],LUNA2_LOCKED[1.2345201600000000],LUNC[118347.4634001800000000],NFT [293756368153764814][1],TRX[0.0011150000000000],UBXT[1.0000000000000000],USD[0.0044052013584799],USDT[0.0000000000000001],USTC[0.2609600000000000],XRP[0.4813930000000000] |
| 02425379 | TRX[0.4498020000000000],USD[0.4460328640510000],USDT[0.0000000017352000] |
| 02425380 | BNB[0.0000000024565612],USD[0.0000155484751816],USDT[0.0000000060947190] |
| 02425390 | BOBA[0.0497612500000000],ETH[0.0000000058312500],NFT [290734315604738005][1],NFT [380032713281551130][1],NFT [437244173918394146][1],NFT [454779497635925690][1],NFT [510126545232655701][1],USD[0.0000140298744665] |
| 02425392 | USD[30.0000000000000000] |
| 02425394 | BTC[0.0054488588000000],USD[-3.9755395586183393] |
| 02425395 | USD[0.0000000035400000] |
| 02425397 | BAO[1.0000000000000000],BTC[0.0000000062032400],KIN[1.0000000000000000],TRX[0.0000000044035795] |
| 02425398 | LUNA2[0.1221184768000000],LUNA2_LOCKED[0.2849431125000000],LUNC[26591.5554222000000000],MATIC[0.0376604400000000],TRX[0.2720000000000000],USDT[0.0000020463058809] |
| 02425400 | AUD[0.0300982080455152],DENT[1.0000000000000000],FTM[0.3217657000000000],GALA[3418.7377501900000000],MANA[532.2271357800000000],TRX[22.0000000000000000],USDT[0.0000000244394446],XRP[1762.7751885000000000] |
| 02425403 | AUD[0.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[1181826.7440563989429410],SLP[0.0000000000696088] |
| 02425406 | USD[0.0000023790394620],USDT[0.0000000103171950] |
| 02425407 | AMZN[0.0005150425529000],BRZ[0.0000000085214823],BTC[0.0045889897934365],FTT[0.0000001000000000],LTC[0.0000000049367218],USD[0.0048946830687471],USDT[0.0000000043903720] |
| 02425413 | USDT[0.0000000067312791] |
| 02425416 | BNB[0.0000000036297380],ETH[0.0000000015239251],NFT [317256420616826131][1],NFT [329582700151316835][1],NFT [333571764706352740][1],NFT [429086197198707566][1],USDT[0.0000000060243638] |
| 02425418 | BRZ[0.0260289654793101],SPELL[0.0000000086704056],USD[0.0000000083241518] |
| 02425419 | BNB[0.0298271000000000],USD[104.3794100000000000] |
| 02425422 | FTT[0.0043549739227322],USD[0.6631337093930388],USDT[-0.4697235144728441] |
| 02425424 | BAO[1.0000000000000000],BTC[0.0000000333373528],KIN[2.0000000000000000],RUNE[0.0001076100000000],SOL[0.0000768000000000],UBXT[1.0000000000000000],USD[0.0000002554007473] |
| 02425431 | AUD[0.0000000233628408],AUDIO[0.0000000053483332],BAND[0.0000001056218 7],BLT[0.0000000032092 10],CEL[0.0000000194885 98],CRV[0.0000000149469 03],ETH[0.0000000521856 76],GENE[0.0000000087142808],LRC[0.0000000049963927],MANA[0.0000000534298 01],MA TIC[0.0000000277553 91],MNGO[0.0000000685687 50],SAND[0.0000000262690 06],SHIB[0.0000000042827 7],SOL[0.0000000356633 60],STARS[0.0000000199819888],TRX[0.0000000638675 15],USD[0.0000000726920885],USDT[26.1405476762794109],WAVES[0.0000000054917 03],XRP[0.0000000048288 14] |
| 02425434 | BOBA[5900.0000000000000000],USD[47.1080013000000000] |
| 02425440 | BNB[0.0000000383853200],ETH[0.0000000091130408],TRX[0.0007780000000000] |
| 02425443 | AAVE[0.0000000027767000],BNB[0.0099856000000000],BTC[0.0112944789320158],ETH[0.0085836554017800],ETHW[0.0040076650605600],LINK[0.0000000040936900],TRX[0.0000100000000000],UNI[0.0000000016277500],USD[263.4456078025875531],USDT[0.0000000244906231] |
| 02425444 | BTC[0.0000000081254000],DAI[0.0000001000000000],ETH[0.0000000204251007],FTT[0.0000000096148711],LOOKS[0.0000000018380388],USD[-0.0000340484729393],USDT[0.0000000047657988] |
| 02425445 | ATLAS[909.8362000000000000],POLIS[9.8982180000000000],TRX[0.0000010000000000],USD[0.1994192900000000],USDT[0.0000000029404425] |
| 02425448 | FTT[7.0630000000000000],LTC[0.0030193000000000],LUNA2[0.0023028479980000],LUNA2_LOCKED[0.0053733119960000],LUNC[501.4500000000000000],MKR[0.0677500000000000],USD[0.0002903134550000] |
| 02425450 | BOBA[27.2628256000000000],OMG[28.6933012375553500],USD[0.0000000008151100] |
| 02425456 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CAD[0.0000000968111 50],CRO[0.0000000018882527],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SPELL[0.0000000094532948],TRX[3.0000010000000000],USDT[0.0000000047144 5] |
| 02425456 | AAVE[1.7002754963930267],ATOM[27.2092141506726464],AVAX[0.0000000007561 575],BIT[53.0000000000000000],BNB[4.7506410626936665],BTC[0.0176161676029780],BULL[1.3090000000000000],DOT[84.8268933431457105],ENJ[1019.0000000000000000],ETH[3.2620758516809 44],ETHBULL[284.7800000000000000],ETHW[2.5897657 42841817],FTM[55.7624843820503458],FTT[57.8357083919780200],GALA[4488.0000000000000000],HT[11.4979286610978906],LINK[0.0000000005701332],LUNA2[0.0455979823900000],LUNC[4255.3100000000000000],MANA[521.0000000000000000],MATIC[73.2857311031669670],SAND[219.0000000 02425467 BOBA[0.0491600000000000],BTC[0.0000334272000000],USD[1.8339113574400800] |
| 02425469 | AVAX[6.3557876600000000],FTT[25.0635743400000000],PSY[5000.0000000000000000],TRX[0.0000010000000000],USD[0.0043922836392783],USDT[0.0050986627857111] |
| 02425470 | USD[15.0000000000000000] |
| 02425471 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.0000913000000000],FRONT[1.0000000000000000],GOG[0.0001978100000000],GRT[782.1588339400000000],HOLY[1.0119059200000000],JET[0.0024332300000000],KIN[2.0000000000000000],MBS[0.0021067800000000] ,NEAR[0.0000301800000000],NFT [412004698571710434][1],RSR[1.0000000000000000],SNX[0.0002763400000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000047893940239],ZRX[0.0187038500000000] |
| 02425476 | BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[112.7973319000000000],USD[0.0001955321850088] |
| 02425479 | BNB[0.3699261800000000],BTC[0.0057988478070000],CRO[379.9244800000000000],ETH[0.1681064395040000],ETHW[0.1681064395040000],FTT[0.0031269455600000],SHIB[6198763.6000000000000000],SOL[1.4097235800000000],USD[1.3450659457487414],USDT[0.0000000097590847],XRP[296.9409300000000000] |
| 02425481 | APE[30.0000000000000000],AURY[0.0000000003404600],GODS[83.3492488394000000],GOG[108.0000000000000000],IMX[0.0000000051965656],USD[84.0773873892500000] |
| 02425483 | AUD[0.0080688584743790],USD[0.0000000097961236],USDT[0.0000000031818897] |
| 02425485 | USD[0.0000000074000000] |
| 02425487 | FTT[4.9000000000000000],USD[5.7391713000000000] |
| 02425489 | TRX[0.0000600000000000] |
| 02425501 | USD[25.0000000000000000] |
| 02425502 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000696962961],SOL[0.0000000033132417],USD[0.0000000132604068],USDT[0.0000000000003750] |
| 02425504 | LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],LUNC[250000.0000000000000000] |
| 02425510 | ETH[0.0000000078310645],MATIC[0.0000000099808205] |
| 02425513 | ETH[0.0000000081000000],GALA[0.0000000014000000],TRX[0.0000010000000000],USDT[0.0000305160723854] |
| 02425515 | TRX[0.0000010000000000],USD[0.0010861488330000],USDT[0.0000000059256648] |
| 02425519 | ATLAS[1989.8360000000000000],CHZ[139.9840000000000000],CRO[1275.1263251921120000],FTT[3.5000000000000000],SOL[0.4444731600000000],USD[0.7903204093000000] |
| 02425521 | BULL[0.9972504864000000],USDT[2270.0321000000000000] |
| 02425522 | 1INCH[1.8982250744983420],BTC[0.0000000046420665],BULL[0.0000000021000000],ETHBULL[0.0000000040000000],EUR[0.0000000689951 3],LINK[0.0000000575000000],LUNA2_LOCKED[0.0000000204270509],LUNC[0.0019063000000000],SUSHI[0.0000000205200 7335],USD[0.0517508189647445],USDT[0.0000000036378231] |
| 02425530 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0240590693345481],USDT[0.0268352302906967] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02425536 | USD[0.056969490000000000] |
| 02425539 | ATLAS[150.000000000000000000],BTC[0.000900000000000000],CEL[2.400000000000000000],CHZ[10.000000000000000000],CLV[40.900000000000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],GODS[3.400000000000000000],GRT[18.000000000000000000],LTC[0.190000000000000000],MANA[6.000000000000000000],MOB[2.000000000000000000],OXY[2.500000000000000000],SLP[80.000000000000000000],STMX[50.000000000000000000],SXP[17.000000000000000000],TLM[126.000000000000000000],USD[2.346171562537500000],XRP[5.000000000000000000] |
| 02425540 | USD[0.000000005033860000] |
| 02425543 | TRX[0.723578000000000000],USD[1.458349448750000000] |
| 02425546 | DOGEBULL[130.170011539601480000],USDT[0.000000225547100000] |
| 02425550 | ATLAS[4568.421740810000000000],USD[0.000000017530291000] |
| 02425551 | USD[0.000314054554562000] |
| 02425552 | HNT[9.498195000000000000],POLIS[59.988600000000000000],TRX[0.000002000000000000],USD[7.580306800000000000],USDT[5.000000068582344000] |
| 02425560 | USD[0.010989024070000000],USDT[0.003397005846213000] |
| 02425562 | TRX[0.000001000000000000],USD[0.000000011213607000],USDT[0.000000074061680000] |
| 02425566 | USD[0.059863543176020000] |
| 02425569 | ATLAS[230.000000000000000000],POLIS[7.715740770000000000],USD[0.685176315457232140000] |
| 02425574 | BNB[26.723947841370297600],ETH[0.000572862297157200],ETHW[3.799286550000000000],LUNA2[0.007400465976000000],LUNA2_LOCKED[0.017267753940000000],LUNC[1611.467046997000000000],SOL[1.529402250000000000],USD[0.315333868151849300],USDT[0.000001145707227670],XRP[1060.410000000000000000] |
| 02425579 | AVAX[2.299715000000000000],ETH[1.749886380000000000],ETHW[1.665895500000000000],EUR[1.054435307500000000],SOL[4.330000000000000000],USD[1.103157056250000000] |
| 02425580 | BTC[0.000000008923700],USD[0.001734773340080] |
| 02425581 | BTC[0.022896160000000000],CRO[1209.800000000000000000],DOGE[0.800000000000000000],ETH[0.253992000000000000],ETHW[0.253992000000000000],FTM[0.872766840000000000],MANA[833.926000000000000000],SAND[180.965000000000000000],SGD[0.000000082909366],SHIB[98000.000000000000000000],SOL[7.160000000000000000],USD[0.0001216 64688281],USDT[809.926298001138949] |
| 02425583 | BNB[0.000005200000000],FTT[25.000000000000000],MATIC[99.351858100000000],TRX[0.001559000000000],USD[648.481202001334447600],USDT[0.000000008781049] |
| 02425593 | BAO[1.000000000000000],NFT [368873944180164032][1],NFT [326315764448953524][1],NFT [424197891916565294][1],NFT [554112020480971678][1],USD[3.805412498303663640] |
| 02425597 | USD[0.000000052620000] |
| 02425598 | AKRO[1.000000000000000000],ATLAS[807.584885180000000000],BAO[4.000000000000000000],CRO[192.730641650000000000],ETH[0.027180650000000000],FTM[84.741833350000000000],MANA[11.638798633762696000],SAND[14.618754430000000000],SECO[1.086807030000000000],SHIB[11431118.992403748009863800],SPELL[0.164018330000000000],SRM[36.549605313634000000],UBXT[3.000000000000000000],USD[0.000108452001178320] |
| 02425604 | BNB[0.000000001275460400],SOL[0.000000010800000],USD[0.000005803802288] |
| 02425608 | AURY[0.000000100000000],USD[1.381356381190187500] |
| 02425613 | DENT[1.000000000000000],GBP[0.118785715133949600],USDT[0.107832610000000000] |
| 02425616 | SOL[0.148819280000000000] |
| 02425616 | AURY[0.038000000000000000],C98[0.544795000000000000],COPE[0.350000000000000000],ETH[0.003466373626463],ETHW[0.004063139918519],GARI[0.059808400000000000],GST[0.099980000000000000],HXRO[0.821400000000000000],LUNA2[0.000000400087980],LUNA2_LOCKED[0.000000935353620],LUNC[0.008712000000000000],MBS[0.75214 80000000000],MER[3.388300000000000000],RAY[0.110000000000000000],RSR[8.919996543165813B],SLND[0.048120000000000000],SOL[0.005499829106010],STEP[0.009800000000000000],TOMO[0.048954475706150],TRX[0.001023000000000],USD[0.000000095385208],USDC[1497.825904630000000],USDT[0.009959634000000] |
| 02425626 | DENT[1.000000000000000],ETH[1.056027860000000000],ETHW[1.055584480000000000],KIN[1.000000000000000],SHIB[187154.910348010000000],SUSHI[0.000094160000000],TRX[0.003320000000000],USD[0.135673442234880],USDT[798.776962159517257] |
| 02425630 | USD[0.000000079000000] |
| 02425631 | USDT[0.000000069960572] |
| 02425636 | LUNA2[91.847562000000000000],LUNA2_LOCKED[214.310978000000000000],USD[-8.480943971800268700],USDT[0.007242731835312] |
| 02425637 | USD[0.000000008200000] |
| 02425638 | ETH[0.004143880000000000],ETHW[0.004143880000000000],USD[0.000020944305449600] |
| 02425643 | MBS[0.464703100000000000],SPELL[42.207020270000000000],STG[0.516395350000000000],USD[118.576280018816051500],USDT[0.000000082929399] |
| 02425644 | BTC[0.122693700000000000],SOL[8.000000004811000000],USD[2.577964027156602000],USDT[0.000006576029112],XRP[0.000000005639500000] |
| 02425647 | GBP[74197.000000000000000],USD[78.235532530200000000] |
| 02425649 | BTC[0.029384925000000000],ETH[0.000995820000000000],ETHW[0.054995820000000000],FTM[18.998100000000000000],FTT[2.033122360000000000],LINK[2.000000000000000000],SOL[0.230000000000000000],TRX[0.000043000000000000],USD[445.841454207708263600000],USDT[2.338686072456163300] |
| 02425652 | LTC[0.000001000000000000],USD[0.100215250000000000] |
| 02425653 | USD[0.000000087600000] |
| 02425654 | USDT[0.004250681787822] |
| 02425656 | EUR[0.000000067611676141],USDT[-0.000000207381121] |
| 02425658 | ETH[0.000000004037437000],LUNA2[2.919975946000000000],LUNA2_LOCKED[6.813277208000000000],LUNC[635830.910000000000000],TRX[0.000010000000000],USD[0.000000752696599],USDT[0.000021196218691300] |
| 02425661 | USD[0.184457400000000000] |
| 02425662 | AKRO[1.000000000000000000],AUD[0.009133305731290B],AUDIO[564.140459190000000000],BAO[1.000000000000000000],LINK[89.077164050000000],MATH[1.000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02425663 | BTC[0.035273190000000000],ETH[0.498564798000000000],FTT[23.795240000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USD[0.000000005256073],USDC[102.526950790000000000],USDT[0.000000018034720] |
| 02425666 | SOL[0.000000019340392],SPELL[2317.537031927504755B],USD[0.006962683679726] |
| 02425671 | CREAM[0.000000040000000],FTT[2.082731924305942],LUNA2[0.002676759423000],LUNA2_LOCKED[0.006245771987000],LUNC[582.870000000000000],RUNE[0.000000000281650],USD[0.094810493847256],USDT[38.114782956918018] |
| 02425675 | BNB[0.000000031846300],USD[0.084600678074300],USDT[0.000000160282968] |
| 02425679 | BTC[0.000000020000000],FTT[1.000000000000000],USD[1.288536755724056] |
| 02425682 | OMG[19.000000000000000],USD[9.583055829275000],XRP[291.649000000000000] |
| 02425684 | ALGO[206.000000000000000],AVAX[81.796116848484680B],BTC[0.036131269163800],DOT[6.098841000000000],ENS[1.900000000000000],ETH[0.715933810000000],ETHW[0.415978080000000],FTM[897.000000000000000],GMT[29.000000000000000],GRT[429.918300000000000],HNT[4.499145000000000],IMX[21.100000000000000 000],LINK[6.698727000000000],LUNA2[0.292192898100000],LUNA2_LOCKED[0.681783428900000],LUNC[86.580000000000000],MANA[1334.930270000000000],MATIC[3099.832800000000000],SAND[967.942620000000000],SOL[45.776264600000000],USD[374.505083882825000],XRP[51.000000000000000] |
| 02425686 | USD[0.000000049800000] |
| 02425688 | ALICE[1.999620000000000],ATLAS[1099.791000000000000],BTC[0.034953250000000],ENS[4.769412900000000],FTL[30.397554220000000],POLIS[19.466900000000000],TLC[30.397554220000000],POLIS[19.400000000000000],USD[8.586239306725000],USDT[0.000000122211359] |
| 02425690 | APE[2.273842140000000],ETH[0.410797475382200],ETHW[0.000000004696159],FTT[8.819694045400000],SOL[0.000000004784436],TRX[7.001564000000000],USD[36.691393864865370],USDT[60.318389404396384] |
| 02425691 | BIT[0.000000089621856],FTT[0.027134920000000],SPELL[0.000000009276710],USD[2.625258394556827S],USDT[0.000298363412196O] |
| 02425694 | AURY[10.851284640000000],POLIS[3.800000000000000],SPELL[5200.000000000000000],USD[0.000000144080984O] |
| 02425699 | USD[0.000000032620000] |
| 02425701 | USD[26.462158490000000] |
| 02425703 | BTC[0.001965230000000],LUNA2_LOCKED[0.000000149346891],LUNC[0.000000010000000],USD[-1.910127164438503] |
| 02425705 | MATIC[0.000000008448000000],NFT [413192381842524121][1],TONCOIN[119.250000000000000],USD[10.211754005914254G] |
| 02425709 | LUNA2[0.001547786310000],LUNA2_LOCKED[0.003611501389000],LUNC[337.033727596507840O],USD[0.336021720000000],USDT[1.446189990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02425711 | USD[2500.000000000000000] |
| 02425712 | FTT[0.000000100000000],SOL[0.0026995500000000000],USD[-0.000725829287631],USDT[0.000000074214596] |
| 02425715 | FTT[0.032172615520507],NFT (499603375362563112)[1],USD[188.590419010365769B] |
| 02425717 | FTT[11.397834000000000],TRX[0.000001000000000],USDT[6.571400000000000] |
| 02425718 | AVAX[0.000000047798966],AXS[0.000000020187926],BNT[0.000000045354780],DOT[0.000000059840869],ETHW[0.060686370000000],ETHW2[0.060686370000000],FTM[0.000000004092700],FTT[0.000050720000000],LEO[0.000000073102235],LUNC[0.000000011404819],OKB[0.000000043071467],OMG[0.000000026966518],RAY[0.000000015616305],RUNE[0.000000061194389],TRX[0.000086088675806],TRYB[0.000000072518942],USD[1416.762091591318634B],USDT[50.003519612586648],YFI[0.000000030936811] |
| 02425724 | BTC[0.000000064418200],CRO[5.809075000000000],ETH[0.000000025000000],USD[0.832125323952072] |
| 02425738 | BTC[0.000035090000000],CRO[710.000000000000000],DOGE[0.003000000000000],ETH[0.000299800000000],FTT[23.900000000000000],LINK[26.800000000000000],MATIC[0.197500000000000],SPELL[12900.000000000000000],TRX[0.000010000000000],USD[5168.453283162143000],USDT[5.695455394100000] |
| 02425740 | ETH[1.710263158909195Z],ETHW[1.228816270000000],FTT[0.019302228470862],SAND[86.000000000000000],SHIB[12100000.000000000000000],USD[0.989763586171449B],USDT[0.000008031829454],XRP[562.110000000000000] |
| 02425741 | USD[0.000000020600000] |
| 02425745 | FTT[0.000002200000000],USD[4124.699062402123216B],USDC[2000.000000000000000],USDT[0.005498735990131Z] |
| 02425749 | ATLAS[9.000000000000000],BNB[0.003555050000000],LTC[0.006583740000000],MATIC[5.000000000000000],USD[0.872569278250000B],USDT[0.712946430000000] |
| 02425750 | ATLAS[779.938000000000000],POLIS[38.795840000000000],TRX[0.878801000000000],USD[0.006560184500000B] |
| 02425756 | LUNC[3000.000000000000000] |
| 02425761 | GBP[261.623573130000000],TRX[0.000778000000000],USD[0.005972052900000],USDT[0.000000037212008] |
| 02425762 | XRP[68.409722000000000] |
| 02425764 | AAVE[0.000000083774551],BTC[0.004810288341000],ETH[0.025000686300000],ETHW[0.000000086300000],FTT[0.004074853236515],LINK[0.000000080000000],SOL[0.000000045247600],USD[0.000081330217321],USDT[0.000000079960056] |
| 02425767 | AURY[0.000000070054974],BNB[0.000000100000000],USD[0.000000912546896] |
| 02425772 | USD[0.599247700000000],USDT[0.000000005884500],XRP[0.000000029812000] |
| 02425777 | BNB[0.008649260000000],SPELL[11500.000000000000000],USD[1.431360264000000] |
| 02425782 | USD[15.000000000000000] |
| 02425785 | SOL[0.002000000000000],USD[0.000000068600000] |
| 02425788 | USDT[0.000000059669360] |
| 02425793 | TRX[0.000010000000000],USDT[368.000000000000000] |
| 02425796 | BTC[0.000000033468631],TRX[0.000010000000000],USD[0.000673986149980],USDT[0.000000028773428] |
| 02425803 | BTC[0.003688420000000] |
| 02425805 | USD[0.000002925299427Z] |
| 02425806 | BTC[0.013365459175060G],CRO[2000.000000000000000],DENT[50000.000000000000000],DOT[80.516208100000000],ETH[4.659030902892000W],ETHW[4.655730000000000],EUR[588.556337276000000],FTT[2.003289130000000],LUNA2[7.413326492000000],LUNA2_LOCKED[17.297761808000000],LUNC[262373.010000000000000],MANA[1000.000000000000000],SAND[500.000000000000000],SOL[55.674117881520000],USD[203.575092198357997],USDT[0.001977389333941],XRP[1000.000000000000000] |
| 02425807 | POLIS[0.281120000000000],TRX[0.951002000000000],USD[1.023736593000000] |
| 02425810 | TRX[0.000010000000000],USD[25.211796870500000],USDT[400.192934985000000] |
| 02425812 | USD[0.003776807362000] |
| 02425815 | XRP[2497.250000000000000] |
| 02425819 | ETH[0.093042900000000],KSHIB[6.182000000000000],LUNA2[0.000000407252090],LUNA2_LOCKED[0.000000950254877],LUNC[0.008868000000000],SGD[1.000000000000000],SOL[1.004206000000000],USD[5324.661817361754369600000000] |
| 02425823 | BNB[0.004316850000000],POLIS[0.073940000000000],TRX[0.000010000000000],USD[0.000000050373724],USDT[0.000000078125350] |
| 02425828 | USD[0.000001784163117Z] |
| 02425829 | USDT[2.307267684000000] |
| 02425832 | SOL[0.000097560000000] |
| 02425833 | BUSD[5.000000000000000],MER[670.892600000000000],USD[186.296849059400000] |
| 02425836 | LUNA2_LOCKED[0.000000179592600],LUNC[0.001676000000000],TRX[0.000000098600000],USD[0.000000006775496],USDT[0.000000033718029] |
| 02425837 | ETH[0.000648140000000],ETHW[0.000648140000000],NFT (386680811170202940)[1],NFT (464899174011360592)[1],NFT (528675495416650038)[1],TRX[0.000060000000000] |
| 02425840 | FTT[0.200000000000000],LUNA2[0.075958898820000],LUNA2_LOCKED[0.177237430600000],LUNC[8848.770000000000000],USD[0.000000257236279],USDT[0.000000030472624],USTC[5.000000000000000] |
| 02425843 | BOBA[0.302522550000000],FTT[0.008203220000000],OMG[0.302522550000000],USD[-0.192562937138536] |
| 02425844 | USD[0.392149305640000] |
| 02425853 | AVAX[0.000000034117692],BNB[0.000000065590394],KIN[1.000000000000000],TRX[0.009636729668907],USD[0.000000248474796],USDT[0.000000295486874] |
| 02425858 | KIN[40.626779980000000],TRX[0.000001000000000],USDT[0.000000000006980] |
| 02425868 | AURY[0.023695900000000],ETH[0.000659800000000],ETHW[0.000659800000000],SOL[0.009584000000000],USD[251.912587960000000000] |
| 02425871 | USD[25.000000000000000] |
| 02425879 | USD[0.000462324163427S] |
| 02425880 | USDT[0.085800562500000] |
| 02425886 | ATLAS[0.018994945640500],AXS[0.000012960000000],BAO[10.000000000000000],BNB[0.000003420000000],BTC[0.000000002531374],CRO[0.085609500000000],CRV[0.000796125418823Z],DENT[1.000000000000000],EDEN[0.004544320000000],FTM[0.001798820000000],FTT[0.000026100000000],GALA[0.020186220000000],HNT[0.000314490000000],KIN[10.219132200000000],RUNE[0.008725100000000],SHIB[104.677578300000000],SOL[0.000016056842496B],SPELL[0.069134360000000],SUN[0.079987870000000],TLM[0.021586810000000],USD[0.001105796880494S],USDT[0.000415104279990],XAUT[0.000000450000000] |
| 02425892 | POLIS[25.184720930000000],TRX[0.000010000000000],USDT[24.000000024348520] |
| 02425895 | BTC[0.000011070000000],FTT[31.893939000000000],HKD[0.000135383286400],TRX[0.000001000000000],USD[0.027572380116563] |
| 02425897 | CRO[109.000000000000000],FTT[1.099780000000000],GENE[4.599080000000000],KIN[9998.000000000000000],POLIS[15.296940000000000],RAY[11.995518980000000],SRM[15.288626610000000],SRM_LOCKED[0.245167270000000],TRX[0.000010000000000],USD[0.006119550000000],USDT[0.000000048981200] |
| 02425898 | USD[0.000000083600000] |
| 02425904 | USDT[0.000000090457369] |
| 02425907 | USD[30.000000000000000] |
| 02425917 | COPE[10.000000000000000],USD[567.373134385493040000000000],USDT[0.000000025390364Z] |
| 02425938 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836059000000],SOL[0.000000030466300],TRX[0.000770000000000],USDT[0.000000034633877],USTC[10.000000000000000],XRP[0.000000020998200] |
| 02425941 | USD[0.000000063000000] |
| 02425949 | ALGO[0.000000100000000],BRZ[0.000000025000000],BTC[0.000000076648098],USD[0.000000046281844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02425959 | USD[0.0000000091348000] |
| 02425970 | USDT[36.4875220500000000] |
| 02425971 | ETH[0.4482199225895000],SOL[5.4874046048276100],USD[13.7501337599423640] |
| 02425972 | BTC[0.0000000052739700] |
| 02425973 | BAO[1.0000000000000000],BTC[0.0021095500000000],DENT[1.0000000000000000],ETH[0.0122982100000000],ETHW[0.0122982100000000],FTM[46.4249574700000000],FTT[0.8071752700000000],KIN[2.0000000000000000],LTC[0.2140547600000000],SOL[0.5190466100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000681293993253] |
| 02425980 | USD[37.4279912300000000] |
| 02425983 | SOL[0.0044995000000000],TRX[0.0001410000000000],USD[0.0000016511040754],USDT[1.0570352197442800] |
| 02425986 | ALPHA[0.0000000076441500],FTT[0.0000001000000000],LTC[0.0000000892305657],SRM[44.6854166400000000],SRM_LOCKED[432.5116210800000000],USD[0.0000003630754051] |
| 02425988 | BCH[0.0038098800000000],BNB[0.0017331100000000],BTC[0.0000757500000000],COMP[0.0000567460000000],ETC[BULL[0.1200000000000000],ETH[0.0172980000000000],LTC[0.0172980000000000],SOL[0.0172980000000000],USD[105.4607095366958699000000000],USDT[1.9024943001156985],XRPBULL[7.2640000000000000] |
| 02425990 | ETH[0.0000001000000000],ETHW[0.0070000087725362],LUNA2[4.9369171800000000],LUNA2_LOCKED[11.5194734200000000],TRX[6.1939832877000000],USD[0.0000001096425933],USDT[0.0000000074863627] |
| 02425991 | BTC[0.0000000069858000],ETH[0.0000000368072200],GALA[100.0000000000000000],LUNA2[0.0117222288000000],LUNA2_LOCKED[0.0273518671900000],USD[0.2937893824225539],USDT[0.0000000091136380] |
| 02425995 | USD[0.2514486463743659],USDT[0.0000000031338760] |
| 02426000 | GBP[0.0000000000048127] |
| 02426010 | BNB[0.0000000079279305],TRX[0.0000280000000000],USDT[0.0088556325786364] |
| 02426011 | CRO[0.0223566300000000],DOGE[1.0000000000000000],EUR[0.0000001412496525],FTM[0.0040246600000000],LINK[0.0005076000000000],RSR[3.0000000000000000],TRX[2.0000000000000000] |
| 02426021 | USD[0.0000000044805220] |
| 02426025 | AAPL[1.1967611222000000],AKRO[3.0000000000000000],BAO[13.0000000000000000],BTC[0.0106721171000000],DENT[1.0000000000000000],FTT[20.3470045354400000],KIN[26.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2340919603663033],USDT[0.0000784728115566] |
| 02426026 | FTT[247.4651846200000000],NFT[5600703946878027.41][1],SOL[172.5802590700000000] |
| 02426030 | COPE[156.5667827100000000],FTT[7.9267318800000000],MATIC[305.9120689600000000],USD[0.0000000101257101] |
| 02426039 | ATLAS[850.0000000000000000],FTM[99.9806000000000000],GENE[1.9996120000000000],MBS[239.9534400000000000],SPELL[5097.0900000000000000],STARS[7.9984480000000000],USD[-8.4708867127195000],USDT[0.0004448595152507] |
| 02426040 | AURY[6.2255705500000000],CRO[600.1586515500000000],GOG[12.8585397000000000],HNT[19.0977890985440000],USD[0.0000000067390818] |
| 02426045 | ATOM[19.7961000000000000],ETH[8.4369111260000000],ETHW[8.4369111260000000],FTT[0.0095400000000000],RAY[38.5121792100000000],SNX[9.8980200000000000],USD[0.4823884046647281] |
| 02426047 | BTC[0.0433523800000000],ETH[0.0006172000000000],ETHW[0.5900617200000000],USD[0.0097341057442250],USDT[0.0044305749744820] |
| 02426055 | LUNA2[0.0317934953200000],LUNA2_LOCKED[0.0741848224200000],LUNC[6923.1005442529179158],USD[-0.2945019303601675] |
| 02426058 | AKRO[6.0000000000000000],BAO[29.0000000000000000],BTC[0.0000011200000000],DENT[5.0000000000000000],ETH[0.0095291900000000],ETHW[0.0094108400000000],KIN[28.0000000000000000],RSR[1.0000000000000000],SOL[13.1487006200000000],TRX[9.0000000000000000],UBXT[14.0000000000000000],USD[0.0001030127623406] |
| 02426068 | AUD[0.0004212648782289],BTC[0.1780678200000000] |
| 02426069 | FTT[0.0067997700000000],USD[-0.0058237814313168],USDT[-0.0003124335837297] |
| 02426074 | AGLD[0.0112000000000000],BULL[0.0065300000000000],DOGE[0.6496700000000000],DOGEBULL[17.9900000000000000],ETHBULL[0.0676000000000000],TRX[0.0000010000000000],USD[0.0099753400717761],USDT[0.0000016381242348],XLMBULL[436.2000000000000000] |
| 02426075 | BTC[0.0067641995623212],ETH[0.5629015478586639],ETHW[0.5599085500977639],GRT[0.0000000081340000],MATIC[409.9468000005100200],RUNE[0.0000000007919200],SOL[0.0000000000000000],USD[172.2960957187549138] |
| 02426079 | USD[181.5199245825257880] |
| 02426085 | BNB[0.0000000071000000],BTC[0.0000000045000000],FTT[0.0000000007137380],GST[0.0001288000000000],SOL[0.0000000011871108],USD[0.0000021702326120],USDT[0.0000000010482796] |
| 02426091 | USD[0.0572096943245250] |
| 02426097 | ETH[0.0137631100000000],ETHW[0.0137631115473330],FTT[295.9000000000000000],LUNA2[31.5626836200000000],LUNA2_LOCKED[73.6462617800000000],LUNC[6872840.8100000000000000],SOL[0.0089450000000000],USD[-450.6072802786143020],USDT[409.0171519012166412] |
| 02426098 | SPELL[72.6825471500000000],USD[0.0000000000000000] |
| 02426100 | USD[0.0000055900000000],USDT[0.5000000088278366] |
| 02426106 | SRM[2.1573296700000000],SRM_LOCKED[16.3226703300000000],USDT[0.0000000067714500] |
| 02426107 | BTC[0.0000000044903000],ETH[0.0000012000000000],ETHW[0.0009012000000000],TRX[0.0000010000000000],USDT[4.0474667050000000] |
| 02426108 | USD[0.0000000772000000] |
| 02426113 | BRZ[0.0009443231942500],POLIS[2343.5806100000000000],TRX[0.0000030000000000],USD[0.3122555387543767],USDT[3.1047000002687635] |
| 02426114 | DOGE[9731.3626243228392806],FTT[33.2936730000000000],LINA[36231.7407000000000000],LTC[9.9981000000000000],RAY[481.3940943900000000],SHIB[24497131.0000000000000000],SOL[16.5679689000000000],TRX[97022.9816562938070640],USD[7774.6965364344750000],USDT[53.0486600000000000],XRP[2599.6960000000000000] |
| 02426118 | BNB[0.6349607544385818],BTC[0.1292461730850000],CRO[1999.6200000000000000],ENJ[0.0045000000000000],ETH[4.5855708268032946],ETHW[4.2573086108824246],FTT[150.9819500000000000],LUNA2[312.3821253000000000],LUNA2_LOCKED[728.8916257000000000],SAND[249.9553500000000000],SOL[79.2017852039317500],TRX[12935.4842952443333192],USD[0.0458777612650000],USDT[0.0021860200000000],USTC[44219.1996712424937000] |
| 02426124 | BTC[0.0086030538499500],ETH[0.2034323591665200],ETHW[0.2023930851918900],USD[1.0750059425272500],USDT[0.3723805182471946] |
| 02426127 | TRX[0.0012140000000000],USD[0.0014618114250000],XRP[11.4390240000000000] |
| 02426129 | BTC[0.0019996200000000],USD[79.9595185616783400] |
| 02426130 | TRX[0.0000010000000000],USD[0.0193403715200750],USDT[0.0000000079900453] |
| 02426131 | BAO[2.0000000000000000],IMX[0.0229487700000000],UBXT[1.0000000000000000],USD[0.1468406277117370],USDT[0.0468002295937442] |
| 02426132 | DOGEBULL[1217.0000000000000000] |
| 02426140 | ATLAS[24.3628290554612300],FTT[0.2469868300000000],USD[0.0003284214612295] |
| 02426143 | USD[0.0000001252790374],USDT[0.0179685094496556] |
| 02426144 | USD[8.4083337900000000],USDT[0.0000000100597113] |
| 02426147 | ATLAS[500.0000000000000000],BTC[0.0222000000000000],ETH[0.1630000000000000],ETHW[0.1630000000000000],FTT[5.0000000000000000],MNGO[500.0000000000000000],POLIS[10.0000000000000000],SRM[50.0000000000000000],USD[-199.2054641964275000000000000] |
| 02426151 | AVAX[0.0000000100000000],FTT[0.0316766495246902],LUNA2[0.0065371401910000],LUNA2_LOCKED[0.0152533271100000],NFT[3707758270888733909][1],NFT[4007447090262489922][1],USD[0.0000000805490929],USDT[0.2454318397245706] |
| 02426153 | ATLAS[1.3474892100000000],CRO[8.9692966893194768],USD[0.0060960015836003],USDT[0.0000001671596678] |
| 02426157 | USD[0.0000000564000000] |
| 02426159 | BTC[0.0000000052815392],ETH[0.0006276000000000],ETHW[0.0008284000000000],SGD[0.0000000075010488],SOL[0.0000000055103400],USD[1.2307543017996057],USDT[0.0000000181763080] |
| 02426160 | AKRO[1.0000000000000000],ATLAS[1.7754132500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],POLIS[0.0353650500000000],USD[0.0000000016422705] |
| 02426161 | USD[25.0000000000000000] |
| 02426166 | BAO[1.0000000000000000],FTT[1.6836424000000000],USD[0.0000000070620814] |
| 02426174 | SOL[0.0010000000000000],USD[0.0000000084688241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02426175 | BAO[1.00000000000000000],ETHW[0.00000809000000000],FTT[0.00074136000000000],NFT (291117865932590693)[1],NFT (292551802481805987)[1],NFT (326042249805583546)[1],NFT (329868609868909861)[1],NFT (336456110792843144)[1],NFT (348110076608455205)[1],NFT (352252674372974958)[1],NFT (364180398415393302)[1],NFT (377199927593667361)[1],NFT (380620771449037966)[1],NFT (402272394052408616)[1],NFT (407726310387268598)[1],NFT (420139615586529735)[1],NFT (456906228475575922)[1],NFT (471608744324469973)[1],NFT (482480834645389128)[1],NFT (483713793874550206)[1],NFT (514194837554078013)[1],NFT (544556709830954484)[1],NFT (546409447495107508)[1],NFT (568343131861941079)[1],SHIB[0.00000001000000000],SOL[0.00000034970687351],USDT[0.00070909000000000] |
| 02426177 | AURY[0.00000001000000000],USD[0.02100308250000000] |
| 02426179 | USD[2.00000000867708550],USDT[2.29006350000000000] |
| 02426184 | BRZ[0.00000000047328000],ETH[0.62140530046454400],ETHW[0.41616001000000000],USD[-3.12394701063007300],USDT[0.37180342393683543] |
| 02426186 | USD[0.00000001500000000] |
| 02426188 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00077700000000000],USD[0.00000623808658086],USDT[30.0000141976926441] |
| 02426190 | USD[0.34684803000000000],USDT[0.00000000070789324] |
| 02426193 | USDT[1.57332814725000000] |
| 02426194 | BAND[453.34182873000000000],USD[0.00000000401195633],USDT[0.0000000107777200] |
| 02426196 | USD[0.00000000014883607] |
| 02426197 | USD[0.00000000595144000] |
| 02426198 | TRX[0.00000100000000000],USDT[9.23360201884498000] |
| 02426202 | TRY[0.11814823400000000],USD[-0.00106382804025556],USDT[0.00000000006787494] |
| 02426204 | BOBA[287.74531800000000000],USD[0.00424204322054515],USDT[0.00000000078216497] |
| 02426205 | USD[0.00605345484747408],USDT[0.00000000073132770] |
| 02426207 | USD[0.00000000658000000] |
| 02426211 | USD[0.03444177534805310],USDT[0.00506452500000000] |
| 02426214 | USD[0.00000006040000000] |
| 02426215 | BTC[0.00000000600000000],USD[37.09943818842651196],USDT[0.00000000034945456] |
| 02426227 | ATLAS[0.00000000729500000],BTC[0.02590000000000000],USD[0.20918679726414469] |
| 02426228 | ETH[0.00599640000000000],ETHW[0.00599640000000000],TRX[0.68006000000000000],USD[0.10939234600000000],USDT[1.63594631075000000] |
| 02426233 | ALGABULL[8.00099060000000000],ALGOBULL[2500000.00000000000000000],ATOMBULL[9.95800000000000000],SUSHIBULL[80000.00000000000000000],USD[0.01933784000000000],USDT[0.00000000087297040] |
| 02426236 | DFL[110.00000000000000000],USD[0.04594325375108 5],USDT[0.00000003189885977] |
| 02426239 | BTC[0.10000000000000000],USD[0.00000002330170 0],TRX[0.00000100000000000],USD[4021.3273292757975985],USDT[42.06911719 00803737] |
| 02426243 | AAVE[0.00000000657293601],APE[0.0999597619341550],ASD[0.0705961245436080],AVAX[0.0000000035815639],AXS[0.00000002100 5474],BADGER[0.010000000000 0000],BAND[0.0087385692414561],BCH[0.00100000000000000],BNB[0.000000000461417],BNT[1.10000000000000000],BRZ[0.00000000044343563],BTC[0.0000000078498785],CEL[0.00000000078498785],DOGE[0.99481183386 31145],DOT[0.000000029701175],ETH[0.0000000074854027],FTT[0.0000000067626636],HT[0.0959431678699610],KNC[0.000000082202496],LUNA2[1.52058139808800000],LUNA2_LOCKED[3.54023262540000000],LUNC[329934.00000000089802 82],MKR[0.0008183153988523],MOB[0.4898069406886685685],USDT[0.001967928577012],USTC[0.7643567612414722] |
| 02426244 | AVAX[0.00053282988738 07],ETH[0.00000004158 7607],MATIC[0.0000000009754988 6],USD[279.64127168485430500000000],USDT[0.00000000487412 27] |
| 02426249 | USD[0.00000004060000000] |
| 02426250 | ETH[0.05241698000000000],ETHW[0.05241698000000000],LUNA2[1.25675404800000000],LUNA2_LOCKED[2.93242611300000000],LUNC[273660.84000000000000000],TRX[1088.83109300000000000],USDT[756.79836062348 09980],XRP[183.83781000000000000] |
| 02426254 | USD[0.00000144880501] |
| 02426255 | BADGER[0.00333776000000000],BTC[0.00009076315000000],ETH[0.00067610700000000],ETHW[0.00067610700000000],FTT[0.02653460000000000],RUNE[0.07865920000000000],USD[0.00000009525000] |
| 02426257 | TRX[0.00000100000000000],USD[0.00296133043306010],USDT[0.00000005390 8902] |
| 02426258 | ATOM[0.00000002595550],BTC[0.00000004210955 2],DOT[0.00000003956402 7],ETH[0.00856246418107],ETHW[0.00856246418107],FTM[0.00000009870057 40295],FTT[1.32706528000000000],GALA[0.00000000653958 9],LUNA2[0.32898810090000 00],LUNA2_LOCKED[0.76763890210000 00],LUNC[1.0597986041030548],MANA[0.000000 000000000],MATIC[18.3606585469638932],RUNE[0.00000000762756 15],SHIB[0.00000000445567 47],USD[0.00000001223489 55] |
| 02426265 | USD[0.00000000356000000] |
| 02426266 | USD[0.06052126984488 21] |
| 02426267 | BTC[0.00003445183761 00],ETH[0.86400000000000000],KNC[0.04772404886254 00],LUNA2[0.00024261533500 00],LUNA2_LOCKED[0.00056610244840 00],LUNC[52.83000000000000000],USD[0.03892973455045155] |
| 02426271 | TRX[0.00000100000000000],USD[3.47979719471726 000] |
| 02426272 | 1INCH[200.00000000000000000],AAVE[110.06357271000000000],BNB[6.04014388000000000],BOBA[500.00000000000000000],CHZ[136199.71914300000000],CRV[1500.88774925000000000],DENT[4000078.00000000000000000],ETH[23.00505605500000000],ETHW[0.00000005500000000],FTT[30.01242043000 53720],GRT[50000.77673442000000000],IJ.LINK[150.00000000000000000],LRC[3261.63394600000000000],LUNA2[0.00623266423300000],LUNA2_LOCKED[0.01454288321000000],MANA[5502.00000000000000000],OMG[500.00000000000000000],RUNE[20000.06919800000000000],SOL[0.00669181500000000],SUSHI[250.47419800000000000],TRX[0.00000100000000000],USD[7.86925605434570010],USDT[0.37098015380413001] |
| 02426273 | SOL[0.00503740000000000] |
| 02426274 | CRO[0.00000006184436 2],DOGE[0.00000000548296 3],USD[0.00000000318342 1],USDT[0.00000000601628] |
| 02426280 | BNB[0.00300000000000000],DENT[99.98100000000000000],KIN[1349906.90000000000000000],USD[0.22372376990000000] |
| 02426285 | USD[0.00000000940000 00] |
| 02426287 | AKRO[4.00000000000000000],AUD[0.00000003761909 5],BAO[0.00000000600000000],CHZ[1.00000000000000000],CRV[0.00000000924617 86],DENT[1.00000000000000000],DOGE[1.00000000874000 00],GRT[1.00000000000000000],KIN[1.00000000000000000],SHIB[0.00000000930625 2],SXP[0.00000000817628 44],USD[0.00000008868558 8],XRP[8025.35982891400000 00] |
| 02426290 | USD[0.00000000979447 84],USDT[0.00000009422565 3] |
| 02426295 | ETH[0.00000008583750 6],FTT[0.01306121002875 92],LTC[0.00000001735458],NFT (486552701422159660)[1],SOL[0.00000001049269 93],USD[0.00000031057570 55] |
| 02426299 | EUR[0.00000001220460 88],TRX[0.00000010000000000] |
| 02426303 | BNB[0.00000002174000 0],ETH[0.00000002000000 0],FTT[2.89981000000000000],SOL[0.65928910000000000],USD[0.26913790525250 00] |
| 02426304 | BAO[4.00000000000000000],DENT[1.00000000000000000],ETH[0.00018170000000 0],ETHW[0.00018166200041 79],FIDA[1.03541108000000 0],FTM[0.00327409000000000],HXRO[2.00451584000000 0],KIN[2.00000000000000000],LTC[15.09972313000000000],RSR[1.00000000000000000],SGD[0.00000055183627 84],TRU[1.00000000000000000],USD[10.00000018128 0164] |
| 02426305 | LINK[1.00000000000000000] |
| 02426306 | SOL[34.59128838000000000],USD[0.00000016081350 0],USDT[0.00000001437528 2] |
| 02426309 | TRX[6.08117426000000000] |
| 02426312 | FTT[0.01000000000000000],IMX[0.03000000000000 0],SOL[0.00300000000000000],USD[0.00000000469820 8],USDT[551.11806235000000000] |
| 02426313 | USD[0.00000000580000 00] |
| 02426318 | USD[0.00000008540000 00] |
| 02426319 | USD[0.28804683000000000] |
| 02426327 | BTC[0.00000009733744 0],ETH[0.00000900266620 16],ETHW[0.00000900266620 16],SOL[0.00000139563180 0],TRX[0.54042200356348 02],USDT[0.00000009372770 8] |
| 02426328 | FTT[24.66149348000000000],TRX[0.00000100000000000],USDT[1.80000036950881 40] |
| 02426330 | BTC[0.00000000448146 48],GALA[9.80400000000000000],SRM[0.72229805000000000],USD[0.00000004251867 7],XRP[0.00000000441338 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02426331 | AUD[0.000852760933344?],BTC[0.0000000033240200] |
| 02426333 | BTC[0.00000002000000],ETH[0.00000002382580],EUR[0.00000180000000],SAND[0.000000075200000],USD[58.0953789136767378] |
| 02426354 | USDT[-0.177963419321062?],XRP[0.657800000000000] |
| 02426358 | USD[1.77610985103618?],USDT[0.677147588628092] |
| 02426362 | AUD[0.000088404837130?] |
| 02426367 | HT[0.000000119250000],SOL[0.000000072000000],USD[0.000003176336791?],USDT[0.000000401524236?] |
| 02426370 | FTT[0.000000400000],USD[0.00800233490000000],USDT[0.00000064027021] |
| 02426372 | USDT[2642.93000000000000] |
| 02426377 | AXS[0.00000008822545?],BTC[0.00000000992401625],CRV[0.0000000015060000],FIDA[0.00000003792711?],FTT[0.000000038645210],GRT[0.000000081214852],MANA[0.000000043997936],SOL[0.000000059707678],SRM[0.00058824806443000],SRM_LOCKED[0.00297955000000000],TRX[0.51573800000000000],USD[0.0260335940332920],XRP[0.00000000282500000] |
| 02426378 | ETH[0.679000147196880],ETHW[0.0000001630874?],FTT[0.0000000078483596],STETH[0.000000100203775],USD[0.6282023801986961],USDT[0.000000001649403?] |
| 02426380 | USD[0.000000802000000] |
| 02426381 | ETH[0.000000054000000],SOL[0.00000010000000],USD[0.000013084554947],USDT[0.000000118793200] |
| 02426390 | ALEPH[0.98220000000000],AVAX[0.101404733483977?],ETH[0.029994000000000],ETHW[0.029994000000000],FTM[329.93760000000000],LUNA2[0.017506225500000],LUNA2_LOCKED[0.004084785950000?],LUNC[381.20174600000000],RNDR[28.99666000000000],RUNE[0.087080000000000],SOL[1.0000000000000000],SRM[0.00112710000000],SRM_LOCKED[0.00523020000000000],STARS[0.845418000000000],TRX[0.00000100000000],USDT[0.64992079065920911],USDT[22.1776450046062862],ZRX[497.90040000000000000] |
| 02426391 | IMX[105.67886000000000000],SHIB[98000.0000000000000000],USD[397.29687383000000000000000000000] |
| 02426392 | AKRO[5.00000000000000],BAO[3.000000000000000],DENT[3.00000000000000],KIN[1.0000000000000],LUNA2[3.762317002000000],LUNA2_LOCKED[8.467631321000000],LUNC[819656.534941510000000],TRX[1.00000000000000],UBXT[1.00000000000000000],USD[4.539032040782738] |
| 02426394 | FTT[1.099571200000000],TRX[0.000001000000000],USDT[3.538790000000000] |
| 02426413 | USD[0.000000080018079],USDT[518.7204197961535906] |
| 02426414 | BAO[1.00000000000000],SHIB[822785.927040900000000],SOL[0.11089841000000000],TRX[1.00000000000000],USD[0.0152076693337388] |
| 02426422 | AUD[0.003844980741286],BAO[1.000000000000000] |
| 02426428 | USD[1.512486775000000] |
| 02426431 | ETH[0.000000040000000] |
| 02426432 | TRX[1695.00000000000000],USD[325.8916594297639884],USDT[0.000000096213774] |
| 02426440 | USD[0.009424904687440?],USDT[0.004583000000000] |
| 02426443 | BUSD[24.10000000000000],USD[0.0043804396568000],USDT[0.000000097091394] |
| 02426447 | USD[2668.0759203963493929],USDT[0.000000594694249] |
| 02426450 | ETH[2.760140663800100],ETHW[2.745245848541560?],FTT[25.99480000000000],USD[266.7135875512280000],USDT[1856.2268882667586000] |
| 02426453 | ATLAS[359.93160000000000],TRX[0.000001000000000],USD[0.248534210000000],USDT[0.000000031834669] |
| 02426457 | AUD[0.004242660000000],USD[0.583307636575732?],USDT[1.995404128511301?] |
| 02426460 | ATOM[0.000000004853595?],AVAX[0.000000058978634?],BNB[0.126743651371850?],BTC[0.58392426631375?],ETH[3.481343686191200],ETHW[0.000000086191200],FTT[0.600001590000000],LUNA[0.00004164463949000],LUNA2_LOCKED[0.000971708254700],MATIC[0.000000006474249],TRX[0.17464146000000000],USD[332.1741866156517977],USDC[600.00000000000000],USDT[316.71861517098063?],USTC[0.005895000000000],XRP[0.00000012116302?] |
| 02426466 | ATOM[0.1354270000000000],LUNA2_LOCKED[1517.754339000000000],LUNC[0.002261200000000],USD[-1.1638533599334036],USDT[0.192860584224941?],USTC[0.000000051017400] |
| 02426474 | BEAR[962.7400000000000],BUSD[1000.000000000000],ETH[6.668375120000000],ETHBULL[1035.0562707000000],ETHW[0.00064223000000],LINK[0.024000000000000],RSR[1.00000000000000],SOL[321.37231980000000],USD[6.9024934454141075],USDT[0.000000131034057] |
| 02426477 | USD[0.000000098600000] |
| 02426478 | USD[-73.4271120861328036],USDT[82.2941000000000000] |
| 02426479 | BTC[0.000000079550000],FTT[0.0008189981697496],USD[0.000000078000000] |
| 02426482 | AURY[0.000000010000000] |
| 02426483 | ETH[0.000000100000000],ETHW[0.0000546439426895],USD[48.8254253867454892],USDT[0.000000021221000] |
| 02426485 | BTC[0.000319200000000],USD[0.313883190000000] |
| 02426489 | USD[214.6361716420427160],USDT[0.000000117396886] |
| 02426493 | HT[0.199960000000000],SXP[2.007598400000000],USD[0.180000000000000] |
| 02426495 | ETH[0.357931980000000],ETHW[0.357931980000000],LUNA2[0.000000446374559],LUNA2_LOCKED[0.000001041540638],LUNC[0.009719900000000],USDT[1.091204528003826] |
| 02426499 | FTT[0.0043745000000000],TRX[0.347527930000000],USD[0.09433688621198116],XRP[0.010949300000000] |
| 02426503 | GST[0.060000330000000],NFT(35362795294896424)[1],NFT(498732722755630531)[1],NFT(502296480905213589)[1],TRX[0.0015770000000000],USD[0.066682160677647?],USDT[0.000000006861914] |
| 02426509 | BAT[0.00000006000000],BTC[0.0000000056761359],DOGE[0.0000000046015400],ETH[0.00000026410060],GRT[5.01563220530221] 54],MATIC[0.0000000586644200],SUSHI[0.000000073397135],TRX[0.0000001663398],USD[2.3108373711297228],USDT[0.000000026988424],XRP[0.000000055998700] |
| 02426518 | BTC[0.000000020000000],BUSD[31.00000000000000],FTT[4.00000000000000000],SOL[0.931402900000000],USD[200.16859730135000000] |
| 02426522 | BTC[0.00000005510258?],USD[-0.002681269690327?],USDT[0.000000082738601],XRP[0.00760100000000000] |
| 02426523 | ALGO[5000000.00000000000000],BTC[0.000000005127000],ETHBEAR[98100000.000000000000],SOL[2.1499060000000000],USD[107.5866289213849163000000000],USDT[0.006872807989393],VETBEAR[0.000000003000000],VETBULL[0.000000002311400] |
| 02426528 | ETH[0.000012210000000],ETHW[0.000012210000000],SGD[0.0000142197504467],USD[0.000000926923816?] |
| 02426529 | AKRO[1.00000000000000],ALPHA[0.000000378000000],DENT[1.00000000000000],ETHW[0.496328160000000],FTT[0.000000085734164],SGD[420.8157756110233067],SHIB[5024.5497883826695989],SOL[0.000000084612982],USD[1968.8702457054868845] |
| 02426532 | USD[0.000000028000000] |
| 02426546 | AAVE[0.000000005527200],AMPL[0.000000089502309],AVAX[0.0000001182014000],AXS[0.00000005363688?],BTC[0.000000007530505],BULL[0.0000000012000000],CEL[0.0000000001292800],DOT[25.30522345823955000],ETHBULL[0.000000008000000],FTT[0.0000001937010?],MATIC[120.4953729287443511],NVDA[0.7425000000000000],USD[0.098100869011852?],USDT[0.00000027339532],PAXG[0.000000024000000],PAXGBULL[0.00000008000000],RAY[0.000000087132616],SOL[0.00000005738271],USD[1408.4795321166712560000000000000] |
| 02426547 | USD[0.2526871056200000] |
| 02426548 | ALICE[0.093035400000000],BOBA[0.070162800000000],CVC[0.631400000000000],ENJ[0.966438000000000000],ETH[0.0000000080000000],FTT[25.00000000000000],GALA[9.198780000000000],GENE[0.096934800000000],IMX[0.085139600000000],MANA[9.914880000000000],SAND[0.978660000000000],STARS[0.984674000000000],USD[0.9465683205000000000],USD[0.587225911905594?],USDT[0.00000012000000],VGX[0.949560000000000] |
| 02426550 | USD[0.000000003200000] |
| 02426551 | BTC[0.000000047069616],ETH[0.000000010547800],TRX[0.000033000000000],USD[2.7566867557192980],USDT[0.0001391923535798] |
| 02426553 | BTC[0.000067634501696],ETH[0.000953370861194],ETHW[0.000000085097814],FTT[25.00000000000000],USD[500.5064141296451356] |
| 02426554 | BTC[0.000290055402600],USDT[0.917553000000000] |
| 02426556 | AVAX[-0.000000066385805],FTT[0.000000100000000],SHIB[10000000.000000000000],SOL[0.0007567900000000],USD[0.000338647111976?] |
| 02426560 | USD[93183.089000000000000] |

Schedule D-Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02426568 | CRO[199.659463050000000000],TRX[0.000001000000000],USD[0.011243100900000000],USDT[0.290000004811555] |
| 02426577 | TRX[0.000001000000000],USD[0.384795650400000000],USDT[0.0003369000000000] |
| 02426580 | USD[0.0000000081200000] |
| 02426582 | USD[30.0000000000000000] |
| 02426587 | AURY[0.3694122000000000] |
| 02426591 | AKRO[1.0000000000000000],POLIS[20.2487034623400000] |
| 02426594 | COPE[420.0000000000000000],STEP[899.5290570000000000],USD[210.2147330800000000],USDT[0.0000000038753773] |
| 02426596 | AVAX[20.302398740000000000],BTC[0.417946200000000000],ETH[0.421284598399406560],ETHW[0.421284598399406560],SGD[0.005618607348010000],SOL[6.474374550000000000],USD[-3442.907840757675980000],USDT[0.000000247953320] |
| 02426598 | SOL[0.0035267794300000] |
| 02426602 | AKRO[1.0000000000000000],BTC[0.002089890000000000],USDT[0.0003197491315610] |
| 02426605 | USD[0.0000000748000000] |
| 02426609 | AURY[0.566988750000000000],GALA[9.1279000000000000000],LUNA2_LOCKED[33.193823810000000000],LUNC[0.000000007611500000],SAND[0.961620000000000000],USD[-4.291540336998330000],USDT[0.694323391996864000] |
| 02426611 | BNB[0.001092970000000000],TRX[0.000003000000000],USD[0.558586827500000000],USDT[0.0809150915750000] |
| 02426612 | USD[0.000000005243501200] |
| 02426613 | USD[0.0000003180000000] |
| 02426614 | BOBA[130.000000000000000000],BTC[0.341000000000000000],DOGE[13000.000000000000000000],ETH[4.552000000000000000],ETHW[4.552000000000000000],OMG[130.000000000000000000],SOL[13.000000000000000000],USD[1.0333915900000000] |
| 02426618 | DOGE[0.996200000000000000],GRT[5.998860000000000000],SHIB[99468.000000000000000000],USD[0.219240252600000000],USDT[0.0062700000000000] |
| 02426619 | AUD[0.000000011781409700],POLIS[63.621832200000000000] |
| 02426627 | LUNA2[2.182217615000000000],LUNA2_LOCKED[5.091841101000000000],LUNC[475182.480000000000000000],USDT[99.0524754739750600] |
| 02426634 | FTT[5.000000000000000000],LUNA2[0.033970142270000000],LUNA2_LOCKED[0.079263665300000000],LUNC[7397.070000000000000000],USD[0.0000137981385750] |
| 02426635 | ALPHA[1.000000000000000000],AUD[0.042973018456272],BTC[0.000002200000000000],ETH[0.000557191200],ETHW[0.000783922577390],FTM[0.397648320000000000],FTT[0.100000000000000000],GALA[0.000000001130853],LRC[1.000000000000000000],LUNA2[5.414215496000000000],LUNA2_LOCKED[12.633169490000000000],LUNC[1022067.519518300000000000],SOL[0.000000002770938],USD[0.000000045722530],USTC[101.989550000000000000] |
| 02426639 | AVAX[0.000000286846922],BTC[0.000223008500800],ETH[0.000022462900],ETHW[0.000635254629000],FTT[0.000000071360445],JOE[0.000000104391031],LTC[0.000000043060636],SGD[0.009994405139841],SHIB[0.000000055998679],USD[0.009880254260494],USDT[0.000558082962140] |
| 02426640 | ATLAS[20.0000000000000000],USD[1.3533166298424114],USDT[0.0000001414833500] |
| 02426643 | BOBA[0.098366000000000000],ETH[0.000387090000000000],ETHW[0.000387090000000000],TRX[0.069441000000000000],USD[4.853288333490 7565],USDT[0.000000088198595] |
| 02426644 | TRX[0.0015550000000000] |
| 02426652 | BTC[0.004650192368820 0],DOGE[0.0000000481613 00],LUNA2[0.058342210910 0000],LUNA2_LOCKED[1.1361318255000000],LUNC[12704.139258834240000],SNX[0.000000002821110 0],USD[0.0528774864930896],USDT[0.0011701076330170] |
| 02426654 | ANC[199.962000000000000000],BNB[0.000000009470522],DOGE[100.000000000000000000],ETH[0.000551526279120 0],ETHW[0.000783922577390 0],FTM[0.397648320000000000],FTT[0.100000000000000000],GALA[0.000000001308535],LRC[1.000000000000000000],LUNA2[5.414215496000000000],LUNA2_LOCKED[12.633169490000000000],LUNC[1022067.519518300000000000],SOL[0.000000002770938],USD[0.000000045722530],USTC[101.989550000000000000] AKRO[1.000000000000000000],BNB[0.000170200000000000],ETH[0.898513831526321 8],ETHW[0.472871970000000000],FTT[5.428803070000000000],KIN[1.000000000000000000],NFT[4965086770743297 67][1],NFT[5162999645062769 10][1],NFT[5680396081712464 80][1],SOL[0.000247750000000000],TRX[0.000805000000000000],USDT[5015.680208430000000000] |
| 02426657 | USD[0.0000000050200000] |
| 02426663 | AURY[0.000000010000000],ETH[0.000000005178562 4],MANA[0.000000090608711],SAND[0.990600000000000000],SOL[0.000000009377400],USD[0.3584682250000000] |
| 02426664 | BTC[0.058129780000000000],DOGE[10.461139840000000000],ETH[1.075580940000000000],ETHW[1.075580940000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000056183711] |
| 02426668 | NFT[2999087766904508 23][1],NFT[3336882829699361 54][1],NFT[3602744930244585 13][1],NFT[3714849582209597 56][1],NFT[3864284154740613 9][1],NFT[4347211846854817 39][1],NFT[4711790953670615 25][1],NFT[5198168828527001 50][1],USD[6.6866187522420599] |
| 02426672 | CRV[23.309408570000000000],DENT[1.000000000000000000],EUR[0.000000082143902] |
| 02426676 | USD[30.0000000000000000] |
| 02426677 | ETH[0.002578300000000],ETHW[0.002578320620736],SOL[0.003310120000000],TRX[1.000000000000000],USDT[0.000014088209441] |
| 02426678 | USD[0.000000026760173],USDT[0.000000093505021] |
| 02426681 | ATLAS[1140.000000000000000000],MNGO[110.000000000000000000],SOL[0.010596940000000000],TRX[0.000380000000000000],USDT[0.043092244250000000],USDT[0.000000036825118] |
| 02426682 | ETH[0.088386170000000000],ETHW[0.088386170000000000],SAND[106.996460206000000000],SOL[0.162574190763520 0],USD[390.325824000000000000],USDT[0.0000318779646605] |
| 02426683 | ETH[0.000416426400000],ETHW[0.000416426400000],USD[0.000000014131503],USD[0.0000000002796640] |
| 02426690 | ETHW[2.497150000000000000],LUNA2[0.004046187038000 0],LUNA2_LOCKED[0.009441103089000 0],LUNC[100.000000000000000000],USD[0.7182164438476820],USTC[0.5077500000000000] |
| 02426698 | BTC[0.003737442634040 0],CRO[539.892000000000000000],DOGE[119.050580125000000000],ETH[0.000657300000000000],ETHW[0.000657300000000000],REEF[3619.276000000000000000],SHIB[5499500.000000000000000000],SOL[0.861155030000000000],XRP[225.370747628784000 0] |
| 02426701 | BTC[0.083320520000000000],BUSD[1403.187186660000000000],LTC[0.473720000000000000],TRX[927.959606000000000000],USD[20522.745031372809586600000000000000],USDT[3522.716194079854784 3],XRP[486.092000000000000000] |
| 02426708 | DOGE[822.124660700000000000],USD[-0.849441907864437 8],USDT[0.000000006267378] |
| 02426710 | USD[0.0000000494000000] |
| 02426712 | DOGE[18.996390000000000000],USD[0.1083910000000000] |
| 02426716 | BTC[0.000000011255000],CRO[490.000000000000000000],FTT[0.527626051724929 0],LUNA2[4.062858490000000000],LUNA2_LOCKED[9.480003142000000000],LUNC[884695.990000000000000000],MANA[101.000000000000000000],USD[2.0471310486221595] |
| 02426720 | ETH[0.567719304968534 0],FTT[150.000000000006272926 0],IMX[0.000000003411169 60],MANA[0.000000007023562 0],USD[3411.146708814559666 1],USDT[0.000000013749547 6] |
| 02426722 | BTC[0.000100360000000],TRX[0.930001000000000],USD[0.0000696364686736] |
| 02426723 | AVAX[0.303824270000000000],BUSD[102.613257270000000000],CRO[0.001109120000000000],ETH[0.000003000000000000],ETHW[0.050865900000000000],FTT[2.902017790000000000],IMX[24.190777970000000000],LUNA2[0.811095420500000000],LUNC[0.009509800000000000],SLP[9.955200000000000000],SOL[0.001243410000000000],TRX[0.951170000000000000],USD[21.652936785828914 0],USDT[0.866686875870 7024] |
| 02426725 | ATLAS[29.994000000000000000],BUSD[70.000000000000000000],FTT[0.099800000000000000],USD[2.418362075316994 4] |
| 02426730 | BTC[0.226816690062013 36],DOGE[371.977306540000000000],USD[0.0000000029545216] |
| 02426733 | USDT[0.0000000016392968] |
| 02426734 | FTT[0.003320386074112 8],USD[0.007720232315986 2],USDT[0.467157608986524 2] |
| 02426735 | CQT[0.680420000000000000],USD[0.0000001002063 10],USDT[0.000000085419372] |
| 02426745 | ETHW[0.003589970000000000],STETH[0.000000087456382],USD[0.000000001780000 0] |
| 02426752 | SPELL[15858.053245290000000000],USD[0.2039757726394466] |
| 02426753 | USD[0.0000000060000000] |
| 02426755 | AXS[70.803842069698810 0],BTC[0.165866425726 9279],DAI[1691.084763340000000000],ENJ[0.000000062655115],ETH[0.000000001000000000],ETHW[0.001229897064 2686],FTT[0.000000084212654],LUNA2[0.316857375800000 0],LUNA2_LOCKED[0.739333876800000 0],LUNC[0.000000062416000],SAND[0.000000053143917],SUSHI[0.000000158755],USD[0.000000127647000 0] |
| 02426756 | APE[12.397644000000000000],BTC[0.022681057000000000],ETH[0.003743300000000000],ETHW[0.003743300000000000],LUNA2[0.727048416200000 0],LUNA2_LOCKED[1.696446304000000000],LUNC[158316.323334600000000000],USD[2.565959227213980 0] |
| 02426757 | BAO[1.000000000000000000],CAD[0.019257145025 1422],SOL[0.000059930000000000],USD[0.000000520836 6477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02426760 | AKRO[2.000000000000000],AUD[0.000000011795318 6],BAO[3.000000000000000],BTC[0.000000007038250 6],CRO[0.003288120000000000],ETH[0.005787470000000000],ETHW[0.005719020000000000],KIN[1.000000000000000],POLIS[0.028806120000000000],TRX[2.000000000000000],USD[0.004117462566 5553],USDT[0.000000003681202 0] |
| 02426762 | BNB[0.316854640000000000],DOGE[6534.000000000000000],ETH[1.461008040000000000],ETHW[2.561008040000000000],FTT[29.994300000000000000],SOL[9.998100000000000000],USD[58.328005634000000 0] |
| 02426766 | USD[0.063722920000000000] |
| 02426767 | POLIS[701.000000000000000],USD[1.074102442500000000],USDT[1999.000000000000000] |
| 02426769 | 1INCH[10.997910000000000000],SAND[98.998670000000000000],SHIB[2299278.000000000000000],USD[36.2983411676000000],USDT[0.000000008174940 2] |
| 02426770 | AKRO[730.4361097700000000],AUD[0.000005326197757 8],BAO[43432.2345614523733690],BNB[0.00000001477728 1],BTC[0.005674140000000000],CRO[16.6419582100000000],DENT[4984.9006014000000000],DOGE[525.3509641462970000],ETH[0.0385048700000000],ETHW[0.0380257200000000],GALA[74.3950588100000000],KIN[427021.5 3145867042399930],LINK[1.520190796248000000],LRC[70.0928455300000000],MANA[12.0338760400000000],RSR[1.000000000000000],SAND[21.707222400000000000],SHIB[7753784.1521412742342834],SOL[1.1939708500000000],TRX[120.4024558900000000],USD[0.00000291 3752104 6],XRP[336.3571349100000000] |
| 02426773 | AKRO[5.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BNB[0.000000007979318],CRO[0.000000006797933 8],DENT[1.000000000000000],DOGE[0.000000075757886],ETH[0.000000000000000],EUR[0.000000002798102 19],GALA[0.000000003477828],IMX[0.000000044548458],KIN[1.000000000000000],LRC[0.000000004498729 6],LUNA2[0.000182443479000],LUNA2_LOCKED[0.000425796885000],LUNC[34.1990904924147504],MATIC[0.000000000386142],REEF[0.197635820000000000],RSR[2.000000000000000],SAND[0.002535268142649 2],SHIB[877.8240149714468413],SOL[0.000000002485343],TRX[2.000000000000000] |
| 02426778 | ETH[0.000815910000000000],USD[0.000815910000000000],USDT[0.367789550000000000] |
| 02426782 | BTC[0.000000009123575],ETH[0.000160000000000000],ETHW[0.410942540000000000],FTT[49.990000000000000000],USD[0.002522247472300 0],USDT[0.000000002836747 3] |
| 02426784 | USD[-14.607833821150000 0],USDT[50.127133000000000000] |
| 02426793 | AVAX[0.000000005200000 0],BNB[0.000000048192712],BTC[0.000000082609968],ETH[0.000848361748839],USD[0.000015645029558 60],USDT[0.000155450295586 0],USTC[0.000000009379826 7] |
| 02426797 | ATLAS[5760.0000000000000 0],BNB[0.00000003095824 7],ENJ[0.000000048591347],MBS[319.000000000000000],TRX[0.000001000000000],USD[0.296258861277828 9],USDT[0.000000007018292 9] |
| 02426800 | AURY[0.708167690000000000],BTC[0.000000004968010],BTC[0.000000054136375],MATIC[0.000000024667826],SOL[0.000000100000000],USD[1.009073491544637 9],USDT[0.175924372761888 1] |
| 02426801 | TRX[0.000010000000000],USDT[0.000000071478375] |
| 02426805 | BAO[1.000000000000000],KIN[1.000000000000000],STEP[154.635617800000000],USD[0.000000072980288] |
| 02426807 | USDT[2.794792920000000000] |
| 02426810 | APE[0.075533000000000000],AURY[0.000000010000000],AVAX[0.089455000000000000],ETHW[0.000409016891597 5],GALA[2.949100000000000000],GMT[0.0227000000000000],LOOKS[0.460609740000000000],LUNA2[0.577547851500000],LUNA2[1.347611654000000],LUNC[0.260629600000000],RNDR[0.06 7282000000000000],RUNE[0.040656000000000000],STETH[0.000008943941279],STGU.8883100000000000],USD[0.000000045322853 8] |
| 02426813 | FTT[0.015824591696000],TRX[0.000010000000000],USD[0.000000009853007 4] |
| 02426817 | BTC[0.019324410000000000],DOGE[16.2480727435538958],ETH[0.370797290000000000],MATIC[209.415999640000000],TRX[0.001554000000000] |
| 02426827 | RSR[1.000000000000000],TRX[0.000038000000000],USDT[313.253266534000000] |
| 02426830 | ALCX[0.000832040000000],BTC[0.000000045093800],TRX[0.002048000000000],USD[0.002233144694091],USDT[0.001839711612090] |
| 02426832 | TRX[0.000004000000000],USD[0.000000099440782] |
| 02426843 | AVAX[42.1087687308803720],BNB[0.004893867808000],ETH[0.000002000000000],ETHW[2.000000000000000],LTC[2.601175758598767],LUNA2[57.3748856000000],LUNA2_LOCKED[133.8747400000000],SAND[0.970360000000000],TRX[150.0007100000000],USD[0.292375991079488 9],USDT[0.335003534387457 6],USTC[81 21.6927850000000000] |
| 02426846 | APE[0.027515000000000],ETH[0.000220777536000],ETHW[0.000220777536000],FTT[0.325370244035300 0],GALA[9.920200000000000],LUNA2[15.884374767010000],LUNA2_LOCKED[37.0635411263550000],SHIB[24992018.9592475600000],USD[95.8810745714998 66],USTC[0.2569400000000000] |
| 02426847 | ALGO[148.683134290000000],AVAX[2.100000000000000],BNB[0.177088500000000],BTC[0.065500000000000],DOT[8.100000000000000],ETH[0.215000000000000],EUR[0.000000063644385],FTM[148.000000000000000],GALA[800.000000000000000],LINK[6.600000000000000],MATIC[80.000000000000000],SOL[1.219982000000 000],USD[0.000000022879880],USDT[1000.000000032464899],XRP[134.000000000000000] |
| 02426848 | AVAX[0.989886000000000],BCH[0.094981950000000],BCH[0.348727340000000],BTC[0.118678188000000],CEL[43.666370000000000],DOT[14.399221000000000],ETH[0.788953700000000],ETHW[0.788953700000000],LINK[45.291583000000000],LUNA2[20.1419528500000 00],LUNC[8497.0227 7130000000000],MATIC[29.9981000000000000],RSR[0.779653200000000],SOL[21.9996250000000000],USD[6.853971963293529000000000],USTC[22.9882200000000000] |
| 02426855 | 1INCH[68.177246675049300],BTC[0.024237875238500 0],CEL[9.792273896670000],COMP[0.614570340000000],ETH[1.820552091154890 0],ETHW[1.810837116766536 2],GRT[920.375788385729060 0],LTC[2.463429505732660 0],TRX[0.000448904380000],UNI[29.3262933801239400] |
| 02426856 | USDT[1.336437432875699 6],USDT[0.000000014909315 6] |
| 02426858 | SLRS[0.019160870000000 0],USD[0.000000013991082 6] |
| 02426859 | USD[0.029612980000000 0] |
| 02426861 | ALPHA[1098.601110000000 00] |
| 02426867 | AVAX[0.009023310519008 7],NFT (315635643098593427)[1],NFT (380157431515565274)[1],NFT (561946498251648981)[1],USD[0.000650276171118 0],USDT[0.000000005212500 0] |
| 02426868 | USD[15.000000000000000 0] |
| 02426869 | BTC[0.005761411000000 00] |
| 02426872 | BTC[0.000022290000000 0],USD[0.004369375793780 0],USDT[0.000000004138612] |
| 02426873 | FTT[0.001826435496500 0],USD[0.000000007500000] |
| 02426881 | ETH[0.084227330000000 0],LUNA2[0.000000040000000],LUNA2_LOCKED[21.0301145900000 00],TRX[0.000001000000000],USD[0.208101749002641],USDT[0.000009310865386] |
| 02426883 | AAVE[4.789089900000000],BNB[0.141000000000000],BTC[0.000000084500000],ETH[3.706846855000000],ETHW[3.706846855000000],FTT[65.5088827206271144],LINK[87.2978125500000000],RUNE[181.1672934000000000],SRM[434.1490303048000000],TRX[0.000004000000000],USD[56.4561291900000000],USDT[0.00 0000062342288] |
| 02426888 | USD[335.010000000000000 0] |
| 02426890 | USD[0.000000006571086] |
| 02426892 | ATOM[0.000000003136000],ETH[0.000000067490800],ETHW[0.000552875550000],LUNA2[0.002068636715000],LUNA2_LOCKED[0.0048268190020000],LUNC[450.450000000000000],SPELL[1379.2883002100000000],USD[0.000000003875087],USDC[416.298369400000000] |
| 02426894 | BNB[2.900475330000000],BTC[2.681967533000000],USD[1360.5682534100000000] |
| 02426899 | LUNA2[0.000000012010446 4],LUNA2_LOCKED[0.000000028024375 0],LUNC[0.002615300000000],TRX[0.000001000000000],USD[0.005206724951386],USDT[0.000000027333705] |
| 02426910 | AKRO[6.000000000000000],APE[105.2585501500000000],BAO[4.000000000000000],DENT[7.000000000000000],FTM[2764.1753748000000000],GRT[1.000000000000000],JOE[1793.8404597600000000],KIN[4.000000000000000],MATIC[1220.3428293000000000],NEAR[201.1442569700000000],RSR[3.000000000000000],SHIB[20884502. 3571300500000000],SOL[150.7454846900000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[2913.3047328189677 50],XRP[1737.1896217000000000] |
| 02426914 | BIT[885.002000000000000],BOBA[258.700020000000000],BTC[0.208583527448417 3],ETH[0.000000001400000],GALA[13.6575040800000000],GALFAN[201.9953450000000000],USD[7328.4282869355000000],USDC[300.000000000000000] |
| 02426917 | BTC[0.000000011716681],DFL[0.000000010000000],SOL[0.000000049521794],USD[0.7141197347500000] |
| 02426922 | USD[25.000000000000000 0] |
| 02426923 | BNB[3.409318000000000],BTC[0.000254200000000],ENS[71.3074860000000000],ETH[5.191961400000000],ETHW[6.191966140000000],FTT[0.050980825000000],LUNA2[0.000000126170210],LUNA2_LOCKED[0.000000294397156],LUNC[0.002732000000000],MATIC[0.009242040606100],SAND[1085.6262000000000000],SGD[0.000 000010870920],SOL[0.009820621254000],USD[0.029691026946598 4],USDT[8246.9728010869392336],USTC[0.000000009635300] |
| 02426924 | USD[0.185691890000000] |
| 02426927 | ATLAS[2278.1740210200000000],BAO[6.000000000000000],CONV[581.0449371600000000],CQT[16.3264362575000000],FTT[0.600015100000000],HGET[6.1663320700000000],HMT[22.9576060100000000],KIN[7.000000000000000],MAPS[24.7645621800000000],MER[45.4435116000000000],MNGO[95.4098820100000000],MTA[24.82535359 000000000000],TRX[0.000001000000000],USDT[0.001325329260443] |
| 02426930 | AKRO[0.6736000000000000],BTC[0.000000000069224],ETH[0.000063263484891 5],ETHW[(-0.009356108095132),LUNA2[0.495432385920000],LUNA2_LOCKED[0.012234567170000],LUNC[0.004031875182740 0],NFT (558306504667618769)[1],SOL[0.013309927720000],USD[3.2634395065013404],USDT[0.040574541399542 2],USTC[0.742224000000000] |
| 02426942 | RSR[1.000000000000000],SGD[0.012223425932137],SHIB[1118895.974374480000000],TRX[1.000000000000000] |
| 02426944 | USD[0.000000074125800] |
| 02426946 | USD[26.462158470000000 0] |
| 02426951 | BTC[0.000000010000000],ETHW[0.370446280000000],SOL[0.000000036669000],USD[0.000208597480887] |
| 02426952 | ETH[0.000016894800000],ETHW[0.000016894800000],TRX[0.000001000000000],USD[0.040058349886701],USDT[1.689600035979004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02426953 | USD[0.1256687400000000],USDT[0.000000004039410] |
| 02426954 | USD[0.000000076773274],USDT[0.000000092557031] |
| 02426958 | DENT[146100.000000000000000],USD[0.0076168721012580] |
| 02426960 | USDT[0.7978093991031530] |
| 02426961 | BTC[0.0182589800000000],EUR[0.0002942370245532],USD[702.030941050000000000000000] |
| 02426962 | BTC[0.0002682000000000],ETH[0.0001605000000000],ETHW[0.0001605000000000] |
| 02426968 | BNB[0.0000011128503940],LTC[0.0001260464864000],MATIC[0.0000000080000000],USD[0.000000007027134],USDT[0.0000003185069186] |
| 02426969 | ALGO[11.000000000000000000],BTC[0.0000000053120000],ETHW[0.1070000000000000],FTT[0.0122735406937246],USD[175.714620255000000],USDT[0.0000000095137838] |
| 02426976 | ATLAS[519.716.7963000000000000],BNB[0.0099573200000000],BTC[0.0000767938000000],DOGE[6.777400000000000],ETH[0.0009088380000000],ETHW[0.0139083380000000],FTT[7.6984780000000000],MATIC[7.9800000000000000],SOL[0.0098060000000000],TRX[0.000010000000000],USD[-0.2647980049525000],USDT[2.963315246175000] |
| 02426977 | CEL[2.093100000000000000],USD[1.0839695249060000] |
| 02426979 | AKRO[1.000000000000000000],BAO[14.000000000000000],BTC[0.0000000043140000],DENT[2.000000000000000],DOT[0.0022060400000000],ETH[0.0000000063140800],FTT[0.0000170000000000],KIN[18.000000000000000],PAXG[0.000000900000000],RSR[3.000000000000000],TRX[1.000000000000000],USD[0.0001060638144503] |
| 02426982 | DOGE[5104.741260000000000],SHIB[172371478.040000000000000],USD[0.6987199316964960],USDT[0.0000189498925647] |
| 02426985 | TONCOIN[0.0993800000000000],USD[14.9453355492948912] |
| 02426986 | BTC[0.0000000900000000],ETH[0.0000000087073694],LUNA2[0.0001862575543000],LUNA2_LOCKED[0.0043460096010000],LUNC[40.557974600000000],TRX[0.000010000000000],USD[0.0000006637202099],USDT[0.0000010171629994] |
| 02426987 | GBP[0.0001475784311064],LUNA2[1.1694133090000000],LUNA2_LOCKED[2.7286310530000000],LUNC[254642.210000000000000],USD[0.0227872077346972] |
| 02427003 | AUD[0.0000015661357986] |
| 02427004 | MATIC[0.000000010000000],NFT[4933452982437741350],[1],NFT[520353798780209037],[1],NFT[542493829956088448],[1],USD[0.0000000056703750] |
| 02427005 | USD[48.1465899112618306] |
| 02427008 | AURY[132.5996045700000000] |
| 02427011 | SOL[0.0000000047205580] |
| 02427018 | TRX[0.0000020000000000] |
| 02427019 | FTT[0.0808354000000000],USD[58.8663586122454681] |
| 02427020 | BAO[3.000000000000000],BNB[0.7237025900000000],CHZ[196.7719786200000000],DENT[1.000000000000000],DOGE[508.3582706300000000],EUR[0.0617900209601144],FTM[39.3913746800000000],KIN[3.000000000000000],MATIC[68.7195498300000000],RSR[1.000000000000000],SHIB[786192.3847916200000000],SOL[1.8182954000000000],UBXT[1.000000000000000] |
| 02427024 | BTC[0.0000000111163258],USD[0.0001794708702051] |
| 02427025 | BTC[0.0000000000016900] |
| 02427032 | BTC[0.0000000765152],DOT[0.0000000033645579],SOL[0.0000000049611449],USD[1.7058073331729975],USDT[0.0094422420122093] |
| 02427038 | USD[54.7594680900000000] |
| 02427039 | USD[0.0000000042640000] |
| 02427041 | USD[10.0000000000000000] |
| 02427049 | ETH[0.0006514000000000],ETHW[0.0006514044231958],USD[0.0000000015000000] |
| 02427050 | BTC[0.0000000000317389] |
| 02427053 | AAVE[0.1114848800000000],AVAX[1.0382467700000000],BTC[0.0136674200000000],DOT[10.8163829500000000],ETH[0.0984242900000000],ETHW[0.0000242900000000],FTT[0.3211664400000000],MANA[21.7398790400000000],SOL[2.4991849800000000],USD[-72.5197302136353059] |
| 02427056 | BTC[0.0000000020000000],TRX[0.000001000000000],USD[0.6188784755913973],USDT[0.0000000058706839] |
| 02427060 | BNB[0.0000009100000000],DOGE[0.0000000006608400],SOL[0.0000000044141600],USD[0.0000000061878900] |
| 02427062 | AKRO[1.000000000000000000],BAO[1.000000000000000],USDT[0.0000000347486664],XRP[18.371959520000000] |
| 02427068 | USD[0.0000000095577400] |
| 02427070 | LUNA2[0.0015552088440000],LUNA2_LOCKED[0.0036288206350000],LUNC[338.650000000000000],USD[0.0000126417277641],USDT[0.0000000125831782] |
| 02427071 | BTC[0.0607884480000000],FTT[0.9998100000000000],USD[6.1300000000000000] |
| 02427075 | BTC[0.1480158100000000],ETH[4.1877901400000000],ETHW[0.0000000036119230],USDT[5.3892914348344300] |
| 02427079 | FTT[30.3316954232647577],GENED[0.0000001000000000],PRISM[18820.000000000000000],SOL[0.0059619882761797],USD[390795.527168348982484],USDT[1.7385929044250000] |
| 02427082 | AKRO[4.000000000000000000],BAQ[847.9197039700000000],CGC[1.1920519400000000],CHF[0.0023439800794416],CHZ[0.0011874000000000],DOGE[0.0008837000000000],ETH[0.0000060600000000],ETHW[0.0000000600000000],FTT[0.0002013300000000],KIN[98.1795304600000000],NFT[301557853235803142],[1],NFT[386076000844441056],[1],RSR[2.000000000000000],SOL[0.0573706600000000],TLM[0.0947292900000000],TRX[2.0136393200000000],UBXT[299.8388728000000000],USD[0.0013532509195275],USDT[0.0000000064727255] |
| 02427084 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 02427085 | USD[0.0000000036869000] |
| 02427100 | TRX[0.0007770000000000],USD[0.0639221985000000],USDT[0.0091180000000000] |
| 02427103 | AURY[0.4892300000000000],BTC[0.0000000059963424],ETH[1.4000281045639843],ETHW[0.0280000028000000],FTT[9.5000000000000000],SOL[3.4903512400000000],TRX[0.000001000000000],USD[0.5816177220200000],USDT[2.1295163449635374] |
| 02427111 | DENT[800.000000000000000],ETH[0.1243299800000000],MATIC[20.000000000000000],USD[0.0000000094826404] |
| 02427111 | SOL[0.0000005000000000],USD[0.0000008822097600],USDT[0.0000000076705787] |
| 02427118 | ATLAS[13070.000000000000000],USD[1.1423991725000000],USDT[0.0000000094826404] |
| 02427119 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],FTM[638.4749336600000000],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[2.000000000000000],MATIC[50.0725037300000000],SECO[1.000000000000000],SPELL[26093.6110459400000000],TRX[1.000000000000000],USD[0.0000000124674556],USDT[0.000000046475446] |
| 02427122 | EUR[0.0021293800000000],USD[-0.0000076471133838],USDT[0.0000000144991185] |
| 02427127 | ATLAS[283.0470809000000000],USD[0.7967967051560440],USDT[0.0000000120617930] |
| 02427128 | IMX[3.1000000000000000],USD[0.0231593158567450],USDT[0.0027990000000000] |
| 02427129 | ALICE[0.0000000007434962],AUDIO[0.0032310800000000],BNB[0.0000000042684956],BTC[0.0000028962901390],DOGE[0.0692235600000000],MATIC[0.0000913600000000],NFT[298523130604064817],[1],NFT[516344814909080095],[1],NFT[659840742364881172],[1],SHIB[251.8456716100000000],USD[0.0029000107595905] |
| 02427135 | BTC[0.0000000073500000],DOGE[0.0000001097994401],TRX[0.000000761000000],USD[0.0000000078386396] |
| 02427140 | BNB[0.0000001000000000],FTT[0.0060701396000000],USD[0.6244604163423828] |
| 02427140 | ATLAS[660.0000000000000000],CEL[0.0751000000000000],GODS[26.694660000000000],TRX[0.000001000000000],USD[1.2567966770000000] |
| 02427142 | USD[0.0095682260985000] |
| 02427146 | 1INCH[23.3033120100000000],AKRO[1.000000000000000],ATLAS[800.1208170450000000],BAO[4.000000000000000],BAT[126.0757100782212563],DENT[1.000000000000000],EUR[0.0000001514815941],HNT[3.5416943350000000],KIN[1.000000000000000],MANA[71.8555939850000000],RSR[2.000000000000000],SAND[49.0962086250000000],USD[SHIB[1431228.4306520500000000],TRX[1.000000000000000] |
| 02427147 | USD[1.4892281800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02427150 | ATLAS[219.957260000000000],BNB[0.000000000007890000],BTC[0.000000000006000000],FTM[111.146405478645130],FTT[2.999400000000000],RUNE[12.870386403582600],SNX[20.227114835235590],USD[0.049501297045570] |
| 02427158 | USD[0.00000037047963],USDT[0.000000059140250] |
| 02427165 | BTC[0.000000040000000],ETH[0.013233350000000],ETHW[0.012086680000000],USD[0.6622444862289852] |
| 02427169 | BIT[0.991640000000000],TRX[0.000010000000000],USD[0.001323672895000],USDT[0.000000018167410] |
| 02427171 | USD[0.000000008000000] |
| 02427173 | BTC[0.004099180000000],C98[12.997400000000000],DOGE[394.921000000000000],FTM[22.995400000000000],FTT[0.004779746350000],MANA[19.996000000000000],OMG[3.499300000000000],SAND[33.992000000000000],SHIB[2099580.000000000000000],SOL[0.672000000000000],USD[0.1606099057935960],USDT[0.000000053516765] |
| 02427176 | GRT[1.000000000000000],USD[0.000000004440] |
| 02427179 | TRX[0.000050000000000],USDT[2.696000000000000] |
| 02427180 | EUR[0.00543114000000000],USD[0.000000050453503],USDT[0.000000173064276] |
| 02427182 | USD[0.7018057800000000],USDT[0.000000000206240] |
| 02427183 | BTC[0.0128168900000000],CRO[3.0282425103470000],ETH[0.0000000002480000],GODS[0.0000000973356727],LUNA2[0.0056434330111100],LUNC[1228.8694198000000000],MANA[10.0000000000000000],MATIC[5.1796784153579044],TLM[0.8996800000000000],USD[10.6569039410962500000],USDT[0.6557003935000000] |
| 02427186 | DENT[1.0000000000000000],EUR[0.0000000011835935],RSR[1.0000000000000000] |
| 02427191 | ETH[8.024041020000000],ETHW[0.0081281000000000],FTT[25.013778000000000],LUNA2[0.8925201557000000],LUNA2_LOCKED[2.0092830230000000],LUNC[192095.065999230000000],USD[91.4210520240603709],USDT[0.0033935705920560] |
| 02427195 | ATLAS[190.000000000000000],FTT[0.014349240000000],NFT[323247443429998905][1],NFT[3560247754346097786][1],NFT[5081488405162963232][1],USD[0.0000021957035880] |
| 02427203 | BAO[11.000000000000000],GENE[3.393659190000000],KIN[2.000000000000000],SHIB[181211 8.881139341123671116],SOL[0.806869244800000],USD[19.8012072522263341] |
| 02427206 | AVAX[0.000000059790000],BTC[0.398439480079945],ETH[0.000000000350200],ETHW[3.433105320350200],FTT[429.518648720762400],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[2000000.000000000000000],MSOL[0.0044614215824048],PRISM[16965.051204000000000],SOL[0.000000007562300],USDT[780.619889159805406100000000],USDT[0.000000005000000],USDT[0.000000076095438] |
| 02427214 | FTT[0.000874180000000],OXY[91.000000000000000],RAY[107.943149480000000],SOL[2.294378430000000],USD[0.000000137963801],USDT[0.000000125040024] |
| 02427215 | ATLAS[249.950000000000000],TRX[0.000010000000000],USD[0.785542389600000],USDT[0.0025110000000000] |
| 02427216 | ETH[0.000734200000000],ETHW[0.000734200000000],LUNA2_LOCKED[31.285413240000000],USDT[0.000000024536700] |
| 02427220 | MXN[21.266790980000000],NFT[354152558315283359][1],NFT[443605560873335600][1],USD[0.005215390491219],USDT[0.2991115280000000] |
| 02427224 | AURY[0.000027110000000],ETH[0.006877362838044],ETHW[0.006877362838044],SOL[0.0025727200000000],TRX[0.000010000000000],USD[0.17480134283300],USDT[7.1534894353991420] |
| 02427225 | LTC[0.066383530000000],USD[10.2108505206162906] |
| 02427230 | AVAX[0.400000000000000],BTC[0.000099800000000],LUNA2[0.000000279675826],LUNA2_LOCKED[0.000000065257692],LUNC[0.006090000000000],TRX[0.610440000000000],USD[0.582501677402000],USDT[0.0080294400000000] |
| 02427232 | USD[0.0000000390000000] |
| 02427233 | USD[0.4900000000000000] |
| 02427234 | USD[0.0000000080000000] |
| 02427240 | AAVE[0.953887380000000],AKRO[20.000000000000000],ATLAS[1849.530615320000000],AUDIO[1.011868960000000],BAND[9.654962400000000],BAO[2658.011779300000000],BTC[0.000042780000000],CRV[35.771816460000000],DENT[10.000000000000000],ENS[2.611773830000000],EUR[0.000390845845495],FTT[10.68529170000000],GALA[1456.318949860000000],KIN[149.000000000000000],LUNA2[0.002693152027000],LUNA2_LOCKED[0.006284021395000],LUNC[58.643952390000000],OMG[39.295834670000000],RSR[9.000000000000000],SLRS[340.378824820000000],STARS[24.909378590000000],TOMO[1.036895220000000],TRU[2.004004060000000],TRX[13.075144160000000],UBXT[16.000000000000000],USDT[0.000000013814584],WAXL[108.833528720000000] |
| 02427243 | USD[-22.514397507626359],USDT[24.836381574116730] |
| 02427244 | BTC[0.000009300000000],FTT[0.031242060000000],USD[0.031434907186018],USDT[0.000000020308209] |
| 02427252 | USD[0.017992700000000] |
| 02427257 | DOT[30.862308960000000],SRM[103.750000000000000],USDT[3028.270070000000000] |
| 02427259 | USD[15.0000000000000000] |
| 02427260 | BNB[0.669389320000000],ETH[0.103432910000000],GENE[7.171153050000000],SOL[2.477809090000000],USD[0.006105748862386],USDC[668.578213620000000],USDT[0.000000059540347] |
| 02427262 | AUD[0.000000044200360],USD[0.0000001290609936],USDT[0.000000086716250] |
| 02427272 | ETH[0.012997530000000],ETHW[0.012997530000000],SHIB[2499468.0000000000000000],TRX[0.000001000000000],USD[189.3299212700000000],USDT[0.000000003005027] |
| 02427273 | USD[0.0014681488550260] |
| 02427274 | AUDIO[0.984400000000000],TRX[0.000003000000000],USDT[0.000000006229438],XRP[0.1122000000000000] |
| 02427278 | USD[1.0000000000000000] |
| 02427279 | USD[0.9576080000000000] |
| 02427281 | BAO[1.000000000000000],ETH[0.000018570000000],ETHW[0.000018570000000],RSR[1.000000000000000],TONCOIN[0.007945200000000],TRX[0.001555000000000],USD[0.000000002097074] |
| 02427283 | BTC[0.001599704000000],ETH[0.047990880000000],ETHW[0.047990880000000],EUR[0.000000088161012],FTT[0.140945656350237],MATIC[29.994300000000000],SOL[0.579792900000000],USD[0.000000031584543],USDT[0.000000058162832] |
| 02427288 | AVAX[0.091179810170886],BTC[0.000087180000000],DOGE[0.447800000000000],ETH[0.000531000000000],ETHW[0.000531000000000],USD[0.002046500000000],USDT[0.000000010374190] |
| 02427289 | USD[0.0000000048600000] |
| 02427293 | LUNA2[0.639771908300000],LUNA2_LOCKED[1.492801119000000],LUNC[139311.680000000000000],USD[0.000002489427930],XRP[75.730324000000000] |
| 02427295 | BTC[0.000099430000000],COMP[0.000087574000000],SHIB[200000.000000000000000],USD[2.0764297439850000] |
| 02427297 | ETH[0.038720300000000],ETHW[0.038720300000000],SOL[7.069902740000000],USD[-1.3769207929893867] |
| 02427302 | NFT[348675095522892610][1],USD[0.0000215357252250] |
| 02427303 | ETH[0.000000012870000],GBP[0.000002014967804][1],USD[46.7734079213505000] |
| 02427305 | SOL[0.000021330000000],USD[0.000017295117924] |
| 02427306 | CHZ[1.000000000000000],GBP[0.000000045029539],GRT[1.000000000000000],HXRO[1.000000000000000],RSR[3.000000000000000],SECO[1.000000000000000],USDT[0.000000040799906] |
| 02427315 | BTC[0.276771930000000] |
| 02427318 | BNB[0.000000075837372],CRO[0.000000097107200],LTC[0.000000082233760],MANA[99.156215755904970 2],RAY[65.628365050000000],SHIB[0.000000087562560],SOL[0.000000084309458],USDT[0.000000681845917 0],ZRX[0.000000015700584] |
| 02427320 | USD[0.000001471197 18],USDT[0.000000689629 60] |
| 02427324 | USD[26.462158490000000] |
| 02427326 | XRP[0.6863 90000000000] |
| 02427325 | ATLAS[5.411027550000000],USD[0.375739072500 0000],USDT[0.000000086884680] |
| 02427328 | LRC[142.337501073104 8104],USD[2.981513090000000],XRP[16.013531762642250] |
| 02427329 | TRX[0.000025000000000],USD[0.241926185537003 3],USDT[1.7465639422454093] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02427331 | 1INCH[332.337462182876900],AAVE[0.386167664912908],AVAX[0.305964392038120],AXS[0.000716616819200],BNB[0.000000003436365],BTC[0.003514309575680],ETH[0.943934022109219],ETHW[-1.835911847335252],FTM[0.000000004913850],FTT[850.868009548661059],GALA[4.559595010000000],GMT[1.866307771537000],GST[0.060118720000000],HT[0.635292219021840],LOOKS[0.247537350000000],LUNA2[0.001399573527000],LUNC[0.004749219354195],MATIC[0.000000007545800],RUNE[0.093195192312450],SAND[0.000000100000000],SNX[9.532782499619280],SOL[3.208259188348797],SRM[33.449708950000000],SRM_LOCKED[357.232656070000000],USD[133926.994415414962415700000000000],USDT[10761.542731932297965],USTC[0.198113320105747]] |
| 02427334 | USD[0.032669160000000] |
| 02427336 | ETH[0.000000003718164],EUR[0.000036123849422],FTT[10.399168618500000],USD[0.000049425124670] |
| 02427339 | BNB[0.002721600000000],TRX[0.000001000000000],USD[0.000000149849180],USDT[0.000000000023164448] |
| 02427344 | BTC[0.000600097640000],ETH[0.014000015200000],MATIC[0.000000086753900],NEAR[4.900000000000000],USD[2.325883545900000000000000000],USDT[0.000000075926932] |
| 02427345 | USD[0.259022141316860],USDT[0.000000027781000] |
| 02427346 | USD[0.000000092400000] |
| 02427348 | AURY[0.000000036855559],SOL[0.000000094473763],USD[0.000000042662630],USDT[0.000575745944470] |
| 02427349 | BAO[1.000000000000000],CRO[248.981232840000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000134141644],USDT[0.000000064592052] |
| 02427358 | BTC[0.000098955305000],TRX[0.000024000000000],USD[0.382250000000000] |
| 02427362 | BTC[0.000000071295557],DOGE[0.000000002573946],ETH[0.000690330658905],GT[0.066427000000000],LUNA2[0.001426248185000],LUNA2_LOCKED[0.003327912431000],MANA[0.942430000000000],TRX[0.000028000000000],USD[1.692260814893646],USDT[0.000000011554809]] |
| 02427367 | BNB[0.000000051622420],DAI[0.000000896726041,ETH[0.000000003378973],MATIC[0.000000064172865],TRX[0.000000036641459],USD[0.000000007491290] |
| 02427373 | 1INCH[0.000144593419682],AKRO[0.074604477579928],ALEPH[0.006315130000000],ALICE[0.002434340000000],ATLAS[694.047035870000000],BAO[34.000000006244000],DYDX[0.000000006244000],GENE[4.585960950000000],KIN[36.000000000000000],OMG[0.003746330000000],RNDR[7.785353008976794],RSR[0.178830260000000],SPEL[30.325006440000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[18.008264890302349] |
| 02427374 | TRX[0.000038000000000] |
| 02427386 | AVAX[0.000000001480000],BNB[0.002000003551000],ETH[0.000000091040300],NFT[42628704378042132][1],NFT[44417353363641043][1],NFT[46265261819961279][1],NFT[47793784303723594][1],NFT[49768567901288203][1],TRX[0.000250000000000] |
| 02427393 | USD[0.100000000000000] |
| 02427394 | USD[0.000000009810772],USDT[0.000000094339532] |
| 02427396 | ATOM[0.000000052400000],BTC[0.000000077500000],ETH[0.000000058361609],EUR[0.000000038113368],FTT[0.000000055428635],USD[12.796438379225589],USDT[0.000000098484785] |
| 02427402 | USD[0.022954038547000] |
| 02427408 | BTC[0.200162880000000] |
| 02427409 | USD[25.000000000000000] |
| 02427411 | IMX[0.200000000000000],USD[0.232086667262500] |
| 02427417 | ATLAS[0.000000073233343],AURY[0.000000070720834],CQT[0.000000094321684],GENE[0.000000014738500],IMX[0.000000003414278],SOL[0.000000093177824],USD[0.000000321983674],USDT[0.000000362477726] |
| 02427418 | NFT[312801810333540142][1],TRX[0.001199000000000],USD[19.062142585505616] |
| 02427424 | BTC[0.000000046400000],MATIC[0.000000018439302],USD[0.611992926117094],USDT[0.000000187084000] |
| 02427428 | IMX[2.062060000000000],NFT[37963962837141250][1],NFT[38049219015975117][1],NFT[45833702861443166][1],NFT[50572923183175229][1],TRX[0.000001000000000],USD[0.084644486702432],USDT[0.012093343218039] |
| 02427430 | USD[0.000000012800000] |
| 02427431 | FTT[0.000000020000000] |
| 02427440 | BNB[2.587840958314586],ETHW[0.207359900000000],TRX[0.000001000000000],USD[0.000005676201990],USDT[0.000016170449996] |
| 02427447 | ETH[0.108768560765824],EUR[0.000000010071362],EUR[0.000000086093460],LOOKS[0.000000013899955],ROOK[0.000000100000000],SPELL[0.000000048400000],USD[0.000000013299784],YFI[0.000000095208500] |
| 02427452 | ETH[0.000167500000000],ETHW[0.000167500000000],EUR[2.460294443500000],USD[0.000000015000000] |
| 02427463 | ETH[0.058000000000000],ETHW[0.058000000000000],FTT[25.495155000000000],USD[2832.108300571887222] |
| 02427466 | BNB[0.003351279869376],SHIB[500000.055286850000000],USD[0.000004564529064],XRP[0.282900000000000] |
| 02427470 | USD[0.000000023318112] |
| 02427471 | ALTBULL[0.000000004075200],BTC[0.000028359661425],BULL[0.000674245725464],ETHBULL[0.004943260926912],USD[0.023190376344926],USDT[0.001779049944850] |
| 02427474 | BAT[1.000000000000000],ETH[2.249921890000000],ETHW[2.249921890000000],HOLY[1.000000000000000],SXP[1.000000000000000],USD[1001.490945640374780],USDT[0.000000071132271] |
| 02427477 | BTC[0.001615526000000],ENJ[7.998560000000000],ETH[0.031684580000000],GALA[39.998200000000000],LINK[1.021520080000000],USD[15.916502723078896] |
| 02427478 | FTT[25.617832185989989],LINK[0.000000004892183],USD[2.573460115236980],USDT[0.000000093463490] |
| 02427479 | BTC[0.005432200000000] |
| 02427491 | BTC[0.000047471831912],ETH[0.000124360000000],ETHW[0.523124362573046],LTC[0.389501222711970],LUNA2[0.006271994460000],LUNA2_LOCKED[0.014634653750000],LUNC[1365.740000000000000],SOL[0.000844200000000],USD[0.144044341255726] |
| 02427494 | USD[15.000000000000000] |
| 02427495 | BAO[4.000000000000000],DENT[2.000000000000000],FTM[11.113879871870000],KIN[3.000000000000000],MANA[16.841036895000000],SAND[14.417801436160000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.495867236173361]7] |
| 02427501 | BTC[0.000000050000000],OMG[0.499905000000000],USD[883.273133259780164] |
| 02427507 | USD[126.545786381001325],USDT[0.000000005707810] |
| 02427508 | USD[0.000000039000000] |
| 02427510 | ETH[0.072886000000000],ETHW[0.072886000000000],FTT[33.044618970000000],SOL[36.274803320000000],SRM[257.648191070000000],SRM_LOCKED[3.956047150000000],USD[10.465873594516548],USDT[0.277000021843161] |
| 02427513 | AKRO[5.000000000000000],ATLAS[769.753211400000000],AURY[5.671123900000000],BAO[9.000000000000000],BTC[0.012793640000000],CRO[82.812632590000000],DENT[1.000000000000000],ENJ[22.800008690000000],FIDA[1.040138630000000],FTM[0.000425650000000],FTT[1.846553840000000],GBP[0.000000112574279],GRT[0.001055830000000],JST[0.005490740000000],KIN[15.000000000000000],MATIC[39.074056920000000],SAND[9.880611080000000],SECO[1.083477500000000],STEP[0.001324700000000],SXP[39.171543360000000],TRX[6.000000000000000],UBXT[4.000000000000000],USD[0.007078740021914]2] |
| 02427519 | BTC[0.000857155260722],EUR[0.985317473210896],LTC[0.000000068043544],SOL[0.320000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.246515658736864]5] |
| 02427520 | USD[1.497821810750000] |
| 02427522 | BTC[0.008291920000000],ETH[0.119436090000000],ETHW[0.119436090000000],TRX[0.000040000000000],USDT[0.000349727318050] |
| 02427524 | DOGE[569.661650000000000],USDT[299.156000000000000] |
| 02427531 | ATLAS[728.745126848960035],LTC[0.000000046829465],SHIB[0.000000097178492],TULIP[0.000000006800000],USD[25.000000024779071],USDT[0.000000033497373] |
| 02427536 | USD[6628.915142017114311000000000],USDT[0.000000013523175] |
| 02427551 | BNB[0.000000089970775],MATIC[0.000000101295885],TRX[0.000001000000000] |
| 02427553 | USDT[1.734650000000000] |
| 02427556 | AVAX[16.808085477508152],BTC[0.028200000000000],NEAR[83.083380000000000],USD[0.000145560475182B] |
| 02427561 | BTC[0.000000050000000],EUR[6.078684290000000] |
| 02427562 | BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[1159.735328316955929],GRT[1.000000000000000],SHIB[37347474.867802360000000],UBXT[1.000000000000000],USD[0.000000095978598] |
| 02427563 | AURY[0.077824250000000],USD[0.020579642804069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02427567 | TRX[0.000001000000000],USD[-3.595321907067500000000000000],USDT[9.589141000000000000] |
| 02427569 | MPLX[0.900000000000000000],USD[0.000000035107225] |
| 02427572 | USD[0.000000078708908] |
| 02427573 | BTC[0.149770040000000000],SPELL[140000.000000000000000000],USD[2.798727143954900000] |
| 02427578 | USD[0.000000139440510] |
| 02427582 | 1INCH[125.214649840000000000],AKRO[3.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[37.497932400000000000],ETH[0.057339470000000000],ETHW[0.056627590000000000],EUR[37.795647000460389],FTM[426.231916050000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],SHIB[27996806.96847217000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02427584 | SHIB[802340.261793735639600] |
| 02427587 | USD[142.679673748959310],USDT[0.000000086833676] |
| 02427593 | USD[-2.527504850900000000],USDT[8.060000000000000000] |
| 02427597 | USD[0.004905950000000000] |
| 02427598 | BTC[0.000000118565719],ETH[0.000000200349155],ETHW[0.000000131740395],FTT[0.072271177774280],LUNA[7.264385309000000000],LUNA2_LOCKED[16.950232390000000000],MATIC[0.000000049802664],SOL[0.000000114204470],USD[0.005977916146798],USDT[0.000000075000000] |
| 02427599 | USD[0.303914477630000],USDT[0.000000068907625] |
| 02427601 | USD[0.000000806222728B] |
| 02427604 | SOL[0.008502792822418D] |
| 02427606 | USD[25.000000000000000] |
| 02427608 | CRO[2303.633918613339827],FTT[2.210000000000000],USD[0.000000214102915],USDT[0.000000465832310] |
| 02427613 | BTC[0.000000042660000],NFT [2922365165877257215](1],NFT [5141679917867907667(1],USD[0.000000149677141] |
| 02427614 | USD[-0.212884388025872B],USDT[4.087389750000000000] |
| 02427615 | AUD[0.000004928542096S],AVAX[0.000000065167026],BNB[0.020310733139536B],BTC[0.029255874005700],ETH[0.000000027410110],ETHW[0.051956602741011],FTM[0.392827180000000],KNC[49.853320000000000],LUNA[24.596052011000000],LUNA2_LOCKED[10.724121360000000],LUNC[1000800.001934000000000],MOB[0.487900000000000],SUSHI[0.497600000000000],USD[0-10.766087680602891T],USDT[-428.529622876497943T],XRP[1.595497620000000],YFI[0.000099400000000] |
| 02427616 | ATLAS[3579.284000000000000],ETHW[0.963861000000000],SLP[6.650000000000000000],USD[2.799495020348330],USDT[0.000000026684480],XRP[1006.930200000000000] |
| 02427618 | USD[0.006716444187880],USDT[0.037361644263969] |
| 02427620 | AURY[0.675000000000000000],BIT[0.969800000000000000],SOL[0.000300000000000],USD[0.000000166221828],USDT[0.000000024414240] |
| 02427628 | SLP[0.000000044326647],USD[0.000000117140261],USDT[0.000000172749451] |
| 02427630 | TRX[0.000010000000000] |
| 02427631 | AKRO[1.000000000000000000],ETH[3.761519940000000],ETHW[3.760178520000000],EUR[0.000094755476208],EURT[10.550370800000000000],RSR[1.000000000000000000],STETH[0.000000037598582] |
| 02427635 | USD[0.000000033870000] |
| 02427639 | USD[0.000000005870000] |
| 02427641 | ATLAS[0.000000032747237],GBP[0.000000010924461],MANA[0.000000075885396],SHIB[0.000000095895964],SOL[0.000000006230928],STARS[0.000000040000000],USD[0.000086375396799] |
| 02427643 | MATIC[2230.000000000000000000] |
| 02427645 | TRX[0.804901000000000],USDT[1.262165161000000] |
| 02427652 | USD[0.318066786528202A],USDT[3.754606450387208] |
| 02427654 | BTC[0.000072750000000],EUR[0.000018428607288T],MATIC[0.000000005222465597],USD[-0.963381971428236D],USDT[0.000000005792000] |
| 02427656 | AURY[0.537787770000000],SOL[0.003417160000000],USD[0.007278094360000] |
| 02427659 | LUNA2[0.089142758620000],LUNA2_LOCKED[0.207999770100000],LUNC[19411.023370082533691T],USD[0.000000099186350],USDT[0.000000918339509] |
| 02427665 | 1INCH[0.000000065697800],TRX[0.352581000000000],USD[0.000000003122202],USDT[0.942030897271100],XRP[3.000000000000000] |
| 02427667 | MATIC[3.003200000000000000],TRX[0.000030000000000],USD[179.207829750000000],USDT[0.000000029423426] |
| 02427672 | AMPL[0.000000001269762B],AXS[0.000000006745227T],BNT[0.000000158576146],ETH[0.000000019000000],TRX[0.001724000000000],USD[0.004816949002828],USDT[0.007207304990224449] |
| 02427675 | USD[0.000000061200000] |
| 02427678 | SHIB[239954.000000000000000000],USD[0.573599100000000],USDT[0.000000018167410] |
| 02427680 | BNB[0.000083410185100],FTT[0.074500000000000],IMX[0.099800000000000],SRM[0.523096860000000],SRM_LOCKED[2.476903140000000],USD[0.002486792901310],USDT[0.008712901500000] |
| 02427684 | USD[30.000000000000000] |
| 02427689 | SGD[0.000000009371891],SHIB[2.561332200000000] |
| 02427690 | ATLAS[2499.516000000000000],MNGO[199.978000000000000],USD[0.023852442890489T],USDT[0.000000080469660] |
| 02427691 | BTC[0.046203580000000],ETH[1.484715940000000],ETHW[1.484987143676349Q] |
| 02427693 | ATLAS[1169.766000000000000],USD[0.896641091080000Q] |
| 02427702 | BTC[0.000164422183700],CEL[0.047000000000000] |
| 02427708 | BTC[0.000000600000000],ETH[0.057000000000000],ETHW[0.057000000000000],EUR[0.580000000000000],USD[1.764525983638641] |
| 02427710 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000336000000000],USD[0.007312812795000] |
| 02427712 | USD[0.025300181250000] |
| 02427713 | ATLAS[12570.177250330000000],POLIS[414.242375220000000],USD[0.086275167500000],USDT[0.000000014582885] |
| 02427722 | BTC[0.000096860000000],ETH[0.000000013834000],FTT[0.000000061509766],USD[-0.000001281235312],USDT[-0.349199907291315] |
| 02427725 | KIN[1.000000000000000],RSR[8.452826810000000],USD[0.000000095028533] |
| 02427728 | TRX[0.000001000000000],USD[8.953237770000000],USDT[0.000000063215562] |
| 02427732 | USD[0.000000081200000] |
| 02427740 | BTC[0.000003000000000],USD[0.000000014797542],USDT[61.825147474185001] |
| 02427742 | FTT[1.099854480000000],USD[0.000000403019440] |
| 02427744 | AAVE[0.154333910000000],ATLAS[270.604306856890000],BAO[8.000000000000000],CRO[0.012225200000000],DENT[3.000000000000000],ETH[0.000018000000000],ETHW[0.197207180000000],FTM[106.181322920000000],KIN[9.000000000000000],RSR[3.000000000000000],SOL[0.000098700000000],SRM[55.210026830000000],USD[0.125702597252887D],USDT[0.001145631394950S] |
| 02427746 | BTC[0.031981990000000],ETH[0.428012000000000],FTT[0.000329210000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[4.273752840000000],USD[2984.283879052215752],USDT[0.000000064027035] |
| 02427747 | GENE[3.400000000000000],TRX[0.002332000000000],USD[1.020091780000000],USDT[0.000000021098942] |
| 02427749 | USD[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02427750 | USD[-0.0237685034139962],USDT[1.79832334937631 76] |
| 02427755 | USD[26.4621584700000000] |
| 02427759 | TRX[0.0000000048052497],USDT[0.0509506808308846] |
| 02427763 | USD[1.3856150355090790],USDT[10.3467493000000000] |
| 02427765 | BTC[0.0000009700000000],DENT[2.0000000000000000],ETH[0.0000039600000000],ETHW[0.0000039600000000],FRONT[1.0000000000000000],FTT[8.3055056300000000],KIN[1.0000000000000000],SOL[0.0000937390000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0458045637144672],XRP[0.0004100500000000] |
| 02427774 | SOL[0.0000001000000000],USD[1.0212141321710640] |
| 02427776 | BTC[0.0601334300000000],ETH[1.4110513600000000],ETHW[1.4108134200000000],XRP[994.8425997500000000] |
| 02427781 | AKRO[1.0000000000000000],USD[0.0001369963971966],XRP[0.0091959500000000] |
| 02427782 | BUSD[6.3860732400000000],ETH[0.0000003381 0300],TRX[0.0000100567793397],USD[0.0000000906200950] |
| 02427784 | TRX[0.0003000000000000],USD[0.0021731473440431],USDT[0.0000000087532676] |
| 02427786 | USD[0.0000000031600000] |
| 02427789 | USDT[1.5057198205000000] |
| 02427790 | TRX[0.0007780000000000],USD[0.0000001441333300],USDT[0.0000011312783168] |
| 02427791 | USD[0.0000000094254942] |
| 02427793 | TRX[0.0002500000000000],USD[0.0001218100000000],USDT[0.2196398750000000] |
| 02427810 | AGLD[0.0000000078566264],BCH[0.0000000022277260],BTC[0.0000000089219904],DOGE[0.6747356837166000],DOT[0.0000004911 61100],ETH[0.0000000083551188],FTT[0.0017122973386918],HT[0.0000000083804180],SOL[0.0000000062832282],USD[0.1875823290832608],USD[0.0000000952045408] |
| 02427811 | BTC[0.0588119400000000],CRV[0.0000000063156000],MATIC[0.0000000045200],PERP[0.0000000571800000],RUNE[0.0000000076250000],SAND[0.0000000093638000],USD[6812.5141489458804360] |
| 02427812 | ATLAS[7.7466000000000000],TLM[0.4395900000000000],USD[0.8713190870590900] |
| 02427821 | ATLAS[999.8000000000000000],DYDX[51.6896600000000000],USD[1.2061499600000000],USDT[0.0000000009984244] |
| 02427822 | EUR[54.3383743100000000] |
| 02427833 | BTC[0.0042499900000000],CRO[0.0000000012000000],SOL[2.5491560579437388],USD[0.0113761516603291],XRP[28.7414150000000000] |
| 02427839 | AUD[0.0000001354499780],BAO[2.0000000000000000],FTM[7.3421947600000000],FTT[0.9848940300000000],MATIC[20.2462413400000000],UBXT[1.0000000000000000] |
| 02427842 | USD[1.2084124483157157] |
| 02427843 | USD[0.0000000000430000] |
| 02427844 | USDT[0.0000000150481800] |
| 02427845 | AVAX[2.0909853700934500],BTC[0.0012469454310400],ETH[0.0078860912524400],ETHW[0.0078433233228400],FTM[10.5203231054328400],FTT[9.4999000000000000],GALA[0.0000000017107023],LINK[2.0294420491709000],LUNA2[0.0047027270820000],LUNA2_LOCKED[0.0109730298600000],LUNC[3.5728343523520100],RUNE[2.08515 54312112400],SAND[29.0000000000000000],SOL[0.4182701845018900],USD[0.4025419454467457] |
| 02427849 | SHIB[157667.3426869150000000],TRX[0.0000010000000000] |
| 02427850 | USD[0.0000000019000000] |
| 02427851 | USD[0.0000000954582886] |
| 02427852 | USD[25.0000000009510432] |
| 02427859 | GENE[0.0904800000000000],LUNA2[0.0000000163121270],LUNA2_LOCKED[0.0000000386016297],LUNC[0.0035520000000000],TRX[0.0007780000000000],USD[0.0556836280647500],USDT[0.2172063182000000] |
| 02427863 | BNB[0.4999050000000000],BTC[0.0025988030000000],CRO[59.9411000000000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],FTT[0.9998100000000000],SHIB[5598936.0000000000000000],SOL[1.0097796000000000],USD[42.0949032803000000],USDT[8.9726000000000000] |
| 02427866 | USD[0.0004342563725000] |
| 02427868 | ETH[0.1807565700000000],ETHW[0.1806328200000000],SOL[3.1425191200000000],USD[0.0000000025254336],USDT[1.0306046600000000] |
| 02427872 | CRO[57.8538055209991000],MANA[48.0000000000000000],SAND[7.8914100000000000] |
| 02427881 | ATOM[0.7998400000000000],BTC[0.0000003994927500],EUR[0.0000000151488194],LUNA2[0.0824623025700000],LUNA2_LOCKED[0.1924120393000000],RSR[9.6520000000000000],TRX[0.0000170000000000],USD[0.0103221809977728],USDT[0.0000000062177680] |
| 02427883 | ETH[0.0000000054826112],TRX[0.3365277938275744],TRY[0.2580447610930698],USDT[0.0005330203419707] |
| 02427886 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008226632649522] |
| 02427894 | FTT[0.0960000000000000],USDT[0.0000000082864100] |
| 02427895 | ATLAS[0.0000000019989207],FTT[6.1913177557794814],SOL[0.0000000097337896] |
| 02427900 | NFT (346683592351949146)[1],NFT (383040706798322563)[1],NFT (422749914759623227)[1],NFT (462153590523885793)[1],SPELL[4.2590362200000000] |
| 02427906 | ATLAS[10.0000000000000000],SOL[43.0100000000000000],USD[0.4557537949500000],USDT[0.0070000000000000] |
| 02427909 | USD[0.0124209924000000],USDT[0.0000000020000000] |
| 02427911 | GODS[21.8325936200000000],USD[0.0756189680094264],USDT[0.0000000127471100] |
| 02427913 | TRX[0.0000010000000000],USD[0.0000000068065798],USDT[0.0000000088960590] |
| 02427914 | ETH[1.4954330700000000],ETHW[1.4954330706131580],FTM[38.5283164348204540],SOL[0.9852583600000000],USD[-412.9273015317626787],USDT[18.7071578944000000] |
| 02427915 | SOL[8.1186764249000000],USDT[0.0000000051165145] |
| 02427916 | BTC[0.0000000042304454],USD[0.0000000089169650] |
| 02427919 | BTC[7.2060853000000000],CRO[24236.1458212600000000],EUR[15112.5664038475040200],USD[0.0000000114916187] |
| 02427923 | FTT[28.1990494000000000],TRX[0.0000010000000000],USDT[2.1475877827000000] |
| 02427926 | USD[0.0000005001562136] |
| 02427929 | BTC[0.0000367200000000],ETH[0.0000000080000000],FTT[0.0279474100000000],LUNA2[0.1362804274000000],LUNA2_LOCKED[0.3179876640000000],LUNC[29675.3500000000000000],SHIB[59128.2205059200000000],SOL[3.0655303000000000],TRX[0.0000020000000000],USD[0.0000000077132401],USDT[1.0655396794452670] |
| 02427931 | USD[13.2591788887500000] |
| 02427936 | USDT[0.0002055951306196] |
| 02427939 | NFT (341089658614767386)[1],USD[30.0000000000000000],USDT[0.1247824960000000] |
| 02427943 | BTC[0.0000002107320258],LTC[0.0004063854023 21],USD[-0.0000005093724753] |
| 02427944 | BTC[0.0000984610000000],ETH[0.0459441400000000],ETHW[15.1109441400000000],USD[1175.7162877699455597000000000],USDT[6.8474345300000000] |
| 02427945 | TRX[0.0000010000000000],USD[0.0000073410051801] |
| 02427946 | BOBA[0.0792330000000000],FTT[0.0917350000000000],USD[1.3859960219250000],USDT[3.0795889871250000],XRP[0.0030000000000000] |
| 02427949 | HNT[0.0844000000000000],USDT[1.4719907270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02427950 | FTT[0.0983800000000000],SOL[1.4200000000000000],TRX[0.0000010000000000],USDT[0.0000000016000000] |
| 02427955 | ETH[0.0000000074515921],FTT[0.0000000020000000],USD[-0.0092401240731789],USDT[0.0486785290880016] |
| 02427957 | TRX[0.0000010000000000],USD[-244.9819514904241638],USDT[1841.7481320100000000] |
| 02427960 | AGLD[0.0129543000000000],AKRO[1.0000000000000000],AUD[0.0102592550559024],BAQ[0.0000000000000000],BTC[0.0000048400000000],DENT[4.0000000000000000],ENS[0.0005149000000000],ETH[0.0000651722220374],GRT[1.0000000000000000],KIN[8.0000000000000000],MANA[0.1028035500000000],RSR[1.0000000000000000],SAND[0.0037295000000000],SLP[0.0127643200000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.1151919088459114] |
| 02427964 | TRX[0.0000010000000000],USDT[0.0015412500000000] |
| 02427969 | TRX[0.0097340000000000],USD[238.5884062078000000] |
| 02427974 | USDT[1.7999377800000000] |
| 02427976 | BAO[0.0000000049669620],DOGE[0.0006598000000000],USD[0.0006574898259092] |
| 02427982 | CRO[4121.0729072100000000],USD[0.0000000006467377] |
| 02427985 | BAO[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000165412372300] |
| 02427988 | TRX[0.0000010000000000],USDT[0.0000000078974154] |
| 02427990 | AURY[0.0000000100000000],BTC[0.0051000000000000],USD[0.0000000145927596],USDT[1.3473780996623024] |
| 02427994 | TRX[0.0000300000000000],USDT[0.8501256424968352] |
| 02428004 | ETH[3.6215811800000000],ETHW[3.6215811800000000],SOL[7.6317495200000000],USD[0.0000081686077190] |
| 02428005 | SOL[0.1815980400000000] |
| 02428007 | USDT[0.0502733930000000] |
| 02428009 | USD[105.5000000000000000] |
| 02428015 | ETH[0.4140867800000000],ETHW[0.4139128978353950],MATIC[735.7700099200000000] |
| 02428016 | ETH[0.0000001917370033],ETHW[0.0000000191737033] |
| 02428019 | ETH[0.0000000008965952],GALA[9.2300000000000000],USD[0.0868183890000000],USDT[0.0206941961240666] |
| 02428020 | BNB[0.0000001000000000],BTC[0.0000469870000000],ETH[0.0004698700000000],ETHW[0.0004698700000000],TRX[0.7328700000000000],USDT[0.0000000057500000] |
| 02428024 | FTM[0.6228956000000000],USD[8.2866610000000000] |
| 02428030 | BAT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000165628261212] |
| 02428036 | BNB[0.0000001107724400],CHR[0.0000000746731310],DMG[0.0000000083498601],DOGE[0.0000000071898011],EUR[0.0000000011519478],KSHIB[0.0000000073982187],MANA[0.0000000041783670],SHIB[0.0000000056022352],SOL[0.0000000311708032],USD[0.0000000044001910] |
| 02428045 | SOL[0.0000000005086000] |
| 02428047 | EUR[0.0000005361841224],SHIB[41453.2024993600000000],SOL[0.0157570300000000] |
| 02428052 | CUSDT[52.5180185862370000],EUR[3887.5533525807738045],USD[0.0000000963354496],USDT[0.9575563116649596] |
| 02428056 | AXS[16.1456224621952200],ETH[0.1479577626391900],ETHW[0.0971828091898700],LUNA2[1.5521650360000000],LUNA2_LOCKED[3.6217184180000000],LUNC[0.0000000086066600],MATIC[268.4678948076093600],SOL[12.2854672891233300],USDT[201.5154067716147317] |
| 02428057 | USD[0.4171749268950000] |
| 02428058 | BTC[0.0025995420000000],CRO[209.9568000000000000],FTT[0.0000000449800000],GALA[9.9982000000000000],SKL[141.9631000000000000],TUSD[229.4453942200000000],UBXT[158.9749800000000000],USD[-0.0007042520061156],USDT[0.0000000818556649] |
| 02428061 | SOL[0.0001022000000000],USDT[0.0002077912566342] |
| 02428068 | USD[0.0000021834148422] |
| 02428071 | SOL[0.0000001000000000],USD[0.0000000436384408] |
| 02428072 | ATLAS[5090.0000000000000000],BTC[0.0386000000000000],FTM[75.0000000000000000],GENE[6.7000000000000000],IMX[415.8000000000000000],POLIS[14.0000000000000000],USD[0.0000000097287746],USDT[3.9816535700000000] |
| 02428075 | BTC[0.0065142394864879],ETH[0.4978505200000000],ETHW[0.0085052000000000],SOL[13.2881208700000000],USDT[1.4230156035746832] |
| 02428076 | BTC[0.5477314483767660],CRO[4220.0000000000000000],ETH[1.3870000000000000],EUR[0.6950311496000000],FTT[38.7816298540264000],LUNA2[0.0023431202760000],LUNA2_LOCKED[0.0054672806430000],TRX[1951.0000000000000000],USD[2.6349668806998895],USDT[0.0000000825023844],USTC[0.0316800000000000] |
| 02428077 | FTM[466.0000000000000000],USD[0.5992251745000000] |
| 02428079 | FTT[0.0000000006145502],TRX[0.5059770000000000],USD[0.0000000076068334],USDT[23.7373896538923657] |
| 02428080 | ETH[0.0000000100204000],TRX[0.0000000017347416] |
| 02428081 | FTT[26.1085950000000000],USD[0.0000092711173573] |
| 02428085 | AKRO[1.0000000000000000],ATLAS[83269.0945681100000000],BAT[1.0149322200000000],KIN[1.0000000000000000],POLIS[845.3055886600000000],RSR[2.0000000000000000],SXP[1.0411748400000000],TRX[0.0000010000000000],USDT[0.0924827207767245] |
| 02428087 | ETH[0.0150165294000000],ETHW[0.0152869426500000],FTT[80.4184721500000000],LOOKS[337.0000000000000000],USD[0.0459780983135505] |
| 02428092 | USDT[9983.0000000000000000] |
| 02428094 | BNB[0.0000000106457040],DMG[0.0000000016692342],EUR[0.0712703994022132],LUNA2[0.0000408110788400],LUNA2_LOCKED[0.0000952258506200],LUNC[8.8866983400000000],XRP[0.0022074400000000] |
| 02428095 | BTC[0.0003340800000000],FTT[2.6068400000000000],LOOKS[18.0000000000000000],USD[17.4065795634050000] |
| 02428096 | ATLAS[0.9860000000000000],TRX[0.0000010000000000],USD[0.0024150692948648],USDT[0.0000000668192072] |
| 02428099 | ETH[1.0343559189656850],FTT[0.0000000018109200],MATIC[20.0000000000000000],USD[0.0001114888045743] |
| 02428105 | AVAX[0.0000000014423764],BTC[0.3860103925552591],DAI[0.0000000031000000],FTT[0.6005748531902928],LUNA2[0.0017221417880000],LUNA2_LOCKED[0.0040183308380000],USD[4.3329554790000000] |
| 02428111 | TRX[0.0000010000000000],USD[3.0235835787500000],USDT[0.0000000011221438] |
| 02428114 | USD[0.0000000012400000] |
| 02428118 | APE[0.0305800000000000],AURY[0.0000001000000000],DFL[9.8560000000000000],ETH[0.0000000036000000],GENE[0.0980600000000000],USD[0.0000317232059511] |
| 02428120 | USD[0.0000058325376612] |
| 02428121 | BNB[0.0000004300000000],ETH[-0.0000020249882164],ETHW[-0.0000020147820906],FTT[0.0000000025816363],USD[0.0133884545064557],USDT[48.9654940647187835] |
| 02428122 | USD[0.0663250904158922] |
| 02428124 | AVAX[0.0050000000000000],BTC[0.0005175654480000],DOGE[0.2303527300000000],EDEN[0.5303025000000000],EMBULL[0.0002737740200000],FTT[0.0206846006755425],LOOKS[0.0500000000000000],MATIC[0.0050000000000000],PRISM[0.1373500000000000],SOL[0.0031212388000000],SRM[13.3554997200000000],SRM_LOCKED[282.6075446100000000],TRX[0.0000360000000000],USD[2937.0668236204077630],USDT[0.0000001413299211] |
| 02428125 | DOGE[411.9176000000000000],USD[0.0914069952906078],USDT[0.0007601751660408] |
| 02428127 | USD[0.6594054575000000] |
| 02428128 | USD[-92.4374831250000000],USDT[334.5486390000000000] |
| 02428131 | AVAX[26.5786628185952054],BTC[0.4201203264299700],ETH[3.9612132358502000],ETHW[3.9401713941758300],FTT[25.1039113175378219],LTC[19.1568917971325300],NFT[520233224749082258][1],SOL[262.8542196400000000],USD[3124.5442639214214300],USDT[0.0000000084000000] |
| 02428134 | AURY[4.0687268100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02428136 | ATLAS[100083.164000000000000],TRX[0.000003000000000000],USD[0.021369720650000000],USDT[0.008800000000000000] |
| 02428141 | BNB[0.000004750000000000],BTC[20.006167910000000000],ETH[0.559180140000000000],ETHW[0.559226130000000000],FTT[7.213000440000000000],GMT[0.000000088598400],KIN[1.000000000000000000],NFT[322042184170162462][1],NFT[329128952209901249][1],NFT[338305162300170939][1],NFT[342753684894822475][1],NFT[357266388081011253][1],NFT[376890276425933204][1],NFT[388565938227660428][1],NFT[403168865109142186][1],NFT[424069970434788641][1],NFT[449476054177204741][1],SOL[3.000602808946163],USD[0.000000004268597],USDT[522.008556285764380] |
| 02428142 | ETH[5.500000000000000],ETHW[5.500000000000000] |
| 02428151 | BTC[3.385484556118474200],ETH[5.504499363549024],ETHW[0.530449935000000],LINK[500.000000000000000],SNX[101.693525000000000],USD[-7024.917466713713241],XRP[33516.466701330000000] |
| 02428152 | USD[0.000000001030000] |
| 02428154 | TRX[0.000001000000000],USDT[3.402000000000000] |
| 02428156 | ETH[0.000000891924019],ETHW[0.000000891924019],NFT[331611362610164738][1],NFT[465108074835344571][1],TRX[0.081465030000000],USD[28.745731323718753],USDT[1.374982212000000] |
| 02428159 | ATLAS[7.129167903123000],FTT[0.000407280000000],USD[0.002268288349588],USDT[3.903819317213439] |
| 02428161 | UBXT[861.836220000000000],USDT[0.027800000000000] |
| 02428162 | BTC[0.000000049300534],STG[38.992200000000000],TRX[0.000077000000000],USD[0.092823261128560],USDT[0.000649841519450] |
| 02428164 | BTC[0.000000060000000],RUNE[2.500000000000000],USD[235.392551477832971] |
| 02428165 | USD[0.635931175000000] |
| 02428166 | 1INCH[0.793090000000000],ALICE[0.079483000000000],AUD[0.000000181823116],AVAX[0.088391000000000],CHR[0.581680000000000],CHZ[5.187300000000000],DOT[0.193863000000000],FTM[0.419740000000000],GALA[7.317200000000000],LTC[0.008333700000000],MANA[0.769720000000000],SAND[0.768960000000000],USDC[0.00419132782500000],USD[0.000000031859844] |
| 02428167 | ETH[0.000962440339030],ETHW[0.000948774033903],EUR[0.005582632664224],IMX[33.381094230000000],JOE[0.000000004126964],TRX[0.080126000000000],USD[1.736552036894300],USDT[0.187037468750000] |
| 02428169 | BTC[0.000000229312008],ETH[0.000000074885651],FTT[0.020861272623761],NVDA[0.000000025000000],SOL[0.000000021485529],SRM[1.051216870000000],TRX[0.656570250000000],USD[19144.886256930712705000000],USDT[0.000000262772059] |
| 02428174 | BTC[0.000000038604988],LUNA2[0.220315435800000],LUNA2_LOCKED[0.514069350300000],USD[-6.808187819828790],USDT[7.722112718081678S],XRP[-0.000000010000000] |
| 02428175 | LUNA2[0.269778516700000],LUNA2_LOCKED[0.629483205600000],LUNC[58744.840000000000000],SGD[0.078881630000000],USD[-6.556675713604218000000000] |
| 02428177 | BTC[0.000348930000000],USD[0.798206178196591 2] |
| 02428178 | FTT[0.099905000000000],NFT[342345899667683112][1],NFT[368115752865925845][1],NFT[453441086506040656][1],NFT[478908337977130535][1],NFT[531899296718874726][1],USD[3.391085752027212 0] |
| 02428181 | USD[2.390920364200000],USDT[0.000724000000000] |
| 02428182 | BAO[1.000000000000000],CRO[0.008322690000000],EUR[0.776990073469942 4] |
| 02428183 | USD[0.000000016000000] |
| 02428184 | TRX[148.000010000000000],USD[0.227473309812500],USDT[0.000782972742704 1] |
| 02428185 | ATLAS[1160.000000000000000],CHZ[270.000000000000000],ENJ[39.000000000000000],ETH[0.030000000000000],ETHW[0.030000000000000],FTM[49.000000000000000],SOL[1.720000000000000],USD[1.292015783500000000] |
| 02428192 | ALGO[0.992000000000000],NFT[366141378139553340][1],NFT[377697655309989176][1],USD[0.000000000871460] |
| 02428195 | TRX[0.000001000000000],USDT[0.000018468896214] |
| 02428201 | ETH[0.019559600000000],ETHW[0.019313140000000] |
| 02428205 | BNB[0.729854000000000],BTC[0.017096580000000],ETH[0.245950800000000],ETHW[0.245950800000000],EUR[0.000000038581440],SOL[4.869026000000000],USDT[2.138646080000000] |
| 02428208 | ETHW[0.000921190000000],USD[-0.008708765927103] |
| 02428209 | NFT[475326069593275854][1],NFT[539037371218666992][1],TRX[0.232608000000000],USD[1.070028225000000],USDT[0.000000062160782] |
| 02428213 | BTC[0.000010820000000] |
| 02428215 | BTC[0.000095440000000],ETH[0.137000000000000],ETHW[0.137000000000000],SOL[1.963978860000000],USD[189.044639715150000] |
| 02428218 | AAVE[0.019846570000000],AKRO[314.649852420000000],AMPL[0.392057791189784],ATLAS[18.958307430000000],AURY[0.225091050000000],AXS[0.021938500000000],BAL[0.062992110000000],BCH[0.006630200000000],BNB[0.013484930000000],BOBA[0.748003690000000],BRZ[5.672116280000000],BTC[0.001508600000000],CHZ[8.965818230000000],COMP[0.046152000000000],CREAM[1.091237300000000],CRO[29.294907990000000],DFL[25.662930380000000],DMG[152.214304410000000],DOGE[143.419912150000000],ETH[0.012621100000000],ETHW[0.012621100000000],FRONT[5.001942290000000],FTM[0.651104850000000],FTT[0.096880810000000],GALA[14.648050100000000],HGET[0.674913090000000],HNT[0.064271600000000],HTD[0.422158240000000],KNC[0.165833540000000],KNC6[0.185300000000000],LRC[1.147460020000000],LTC[0.034889600000000],MANA[0.312580300000000],MAPS[7.784317900000000],MATH[2.196987170000000],MATIC[1.001641710000000],MKR[0.000460300000000],MOBI[2.154223100000000],MTA[0.109897890000000],OXY[1.267269250000000],ROOK[0.022365200000000],SAND[0.192304960000000],SHIB[84679.710722830000000],SOL[0.014571500000000],SPELL[338.591175870000000],STEP[14.326438540000000],SUSHI[0.317992660000000],TONCOIN[2.000000000000000],TRU[2.977218050000000],TRX[50.928380720000000],UBXT[80.562246130000000],UNI[0.059811860000000],USD[0.002759417221263],USDT[0.000000005308062],WAX[1.915935570000000],XRP[111.293405640000000],YFI[0.000042900000000] |
| 02428219 | SD[30.000000000000000] |
| 02428230 | USD[0.086420344985000] |
| 02428231 | ATLAS[1522.744157330000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.004841114009805] |
| 02428234 | AAVE[0.010846570000000],AKRO[1.000000000000000],APT[3.439207699874234S],ATLAS[0.030850430477544],AURY[0.000550840000000],BAO[9.000000000000000],GALA[0.005331030000000],IMX[0.000757047798528],KIN[4.000000000000000],NFT[289648599413074044][1],NFT[291635808098948409][1],NFT[296392926707816731][1],NFT[308116190858390733][1],NFT[317932403369790405][1],NFT[338626252077261055][1],NFT[340481131388322651][1],NFT[341410811631298011][1],NFT[345662856475825534][1],NFT[353075919948986964][1],NFT[361997564111972921][1],NFT[388111566486402711][1],NFT[403149442458181217][1],NFT[403232295073670109][1],NFT[412330336020567095][1],NFT[421000154444355041][1],NFT[431801634986197880][1],NFT[436914287818823934][1],NFT[441750488817555256][1],NFT[464163762494856605][1],NFT[490604097423514513][1],NFT[497855265215605545][1],NFT[501720609756760957][1],NFT[504188832163772164][1],NFT[510419611062215800][1],NFT[511209079493207742][1],NFT[525247836917051820][1],NFT[536796715852228297][1],NFT[565763231265185136][1],NFT[570693164384195383][1],POLIS[0.000228770000000],RSR[0.001145381584977],SHIB[0.000000068642369],TLM[0.038990000000000],USD[0.000000549764711],WAXL[210.878005532103215B] |
| 02428239 | ETH[2.458160860000000],EUR[0.000000008191589 6],USD[0.014959045387010 6],USDT[26.004154400000000],XRP[800.996032075463493] |
| 02428243 | USD[0.000000095400000] |
| 02428245 | USD[25.000000000000000] |
| 02428253 | DOGE[11318.063084230586880],FTT[1.717046730000000],LTC[1.098700455824040],USD[8.002135977230640],USDT[1.895159484025183 0] |
| 02428255 | USD[0.352626178375000] |
| 02428256 | ETH[2.195564970000000],ETHW[2.195564980000000],FTT[21.74154228000000],USD[0.231446578142760],USD[0.000000064427025] |
| 02428257 | ATLAS[170.000000000000000],USDT[0.792751450000000] |
| 02428258 | ATLAS[7554.486000000000000],TRX[0.000010000000000],USD[2.327692800000000],USDT[0.000000006608000] |
| 02428260 | FTT[1491.426500000000000],SRM[28.131109300000000],SRM_LOCKED[271.866890700000000] |
| 02428263 | UBXT[1.000000000000000],USDT[0.000000940019056] |
| 02428264 | USD[0.000000010000000] |
| 02428265 | ETH[0.000973020000000],ETHW[0.000973020000000],LTC[0.007000000000000],USDT[1.743835570000000] |
| 02428268 | LTC[0.000038130000000],TRX[0.000000700000000],USD[990.580258852999085] |
| 02428274 | BAO[1.000000000000000],ETH[0.011304140000000],ETHW[0.011304140000000],USD[1.010010212467235 4] |
| 02428276 | SOL[1.000000000000000] |
| 02428279 | ATLAS[11620.000000000000000] |
| 02428280 | BTC[0.006199620000000],ETH[0.871995060000000],USD[393.494902390854562] |
| 02428283 | BNB[0.003602250000000],ETH[0.000754070000000],ETHW[0.000754068893880],MATIC[7.317146770000000],SOL[0.003220000000000],TRX[0.000174000000000],USD[0.000000044987472],USDT[0.013984937985496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02428288 | ETHW[0.645920000000000000],SOL[0.064200000000000000],TRX[0.000000000000000000],USD[0.000112592530558],USDT[0.000155465368856] |
| 02428289 | USD[0.0080290399437900] |
| 02428290 | SOL[1.316186940000000000],USDT[0.000000444570176] |
| 02428292 | AURY[0.211338290000000000] |
| 02428293 | BTC[0.000000040000000],TRX[0.000030000000000],USDT[0.000000010889750] |
| 02428295 | MOB[214.457200000000000],TRX[0.005341000000000],USD[0.654802593500000] |
| 02428298 | ALTAS[0.000000007990000000] |
| 02428300 | SHIB[449928.000000000000000],USD[0.683296553050000000] |
| 02428302 | KSHIB[190.000000000000000],SHIB[20000.000000000000000],USD[-1.800323098330000],USDT[1.563515596000000] |
| 02428304 | AURY[0.068828100000000000],SOL[0.003422880000000000],USD[1.075839969050000000] |
| 02428305 | BNB[0.000000003772557],CHZ[80.000000000000000],COMP[0.000050826000000],DOT[4.100000000000000],ENJ[21.000000000000000],FTM[161.944380000000000],FTT[1.300000000000000],GALA[60.000000000000000],LTC[0.004000000000000000],LUNA2[2.900344448000000],LUNA2_LOCKED[6.767470380000000],LUNC[831556.1100000000000000],MANA[17.000000000000000],RSR[500.000000000000000],SAND[0.0004592171725000],SHIB[1499730.000000000000000],SOL[0.130000000000000],STARS[3.000000000000000],USD[0.304262883905100],USDT[0.041024653700000] |
| 02428315 | AAPL[0.000000002179958],ALCX[0.000000011836336],BAO[2.000000000000000],BNB[0.0000003564992586],ETHW[0.000005364992586],GOOGL[0.000001400000000],GOOGLPRE[-0.000000032472632],KIN[2.000000000000000],LTC[0.000000095132824],PFE[0.000000082101200],SHIB[0.000000083663124],SOL[0.000149644731354],UNI[0.000000070492268],USD[0.000000133523056],USDT[0.000000063159126],YFI[0.000000012492360] |
| 02428316 | USD[0.000000008200000] |
| 02428317 | TRX[0.000010000000000],USDT[25.436000000000000] |
| 02428319 | AURY[0.336699940000000],ETH[0.000883490000000000],ETHW[0.000883485502084494],USD[0.009563000000000000] |
| 02428320 | BAO[3.000000000000000],BCH[0.000001300000000],BNB[0.114230800000000],BTC[0.074540522020594],ETH[0.000009504190204],ETHW[0.102888270419204],EUR[0.000134528659625],FTT[1.782812130000000],KIN[2.000000000000000],LUNA2[0.002030720856000],LUNA2_LOCKED[0.047383486630000],LUNC[442.193741780000000],MANA[0.000048970000000],SAND[0.000495500000000],UBXT[1.000000000000000],USD[0.003267884996856] |
| 02428322 | GODS[34.031049700000000],SOL[8.532689306983298],USD[0.000000046325431],USDT[0.000000106325427] |
| 02428325 | BTC[0.360900000000000],ETH[2.411000000000000],ETHW[0.950000000000000],EUR[226.583023932000000] |
| 02428328 | AURY[3.472810040000000],TRX[0.000783000000000],USD[0.839515795808044],USDT[440.547109560000000] |
| 02428330 | USDT[0.003884700000000] |
| 02428332 | AURY[14.997150000000000],USD[4.479227162050000] |
| 02428334 | AURY[0.000100000000000],FTT[25.191263780000000],GENE[0.010000000000000],GMT[100.094253967829147B],GST[0.001000000000000],RAY[0.218790497000000],SOL[76.472298350667840],SRM[2.040240090000000],SRM_LOCKED[0.033894930000000],USD[10009.908305880687226],USDT[12803.471175640614360] |
| 02428336 | ATLAS[422.616940330000000],BCH[0.005527880000000],USD[0.270850663680000],USDT[0.004568723000000] |
| 02428336 | BAO[10.000000000000000],DENT[1.000000000000000],EUR[456.817097828476247],HGET[15.902436060000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02428340 | ALICE[9.200000000000000],AMPL[0.030317406976614],FTT[0.056781807080625],USD[1.550001310000000] |
| 02428342 | ATLAS[191254.347763250000000],AVAX[3.719562330000000],MANA[69.064070150000000],MATIC[116.877656760000000],POLIS[1912.543477240000000],SAND[47.813826100000000],SOL[2.656310460000000] |
| 02428345 | FTM[0.000000023838944],FTT[0.098275625505681S],USD[0.000000177863316],USDT[0.000000046457664] |
| 02428346 | ATLAS[390.000000000000000],USD[0.767826987250000] |
| 02428357 | BNB[0.000000010000000],ETH[0.000000010000000],IMX[224.473100000000000],NFT [43158487442087288B][1],USD[44.610008013000000] |
| 02428361 | BNBBULL[0.000732600000000],DOGEBULL[0.008770000000000],ETHBULL[0.008000000000000],LINKBULL[80.000000000000000],LTCBULL[25.215800000000000],MATICBULL[91.028820000000000],TRX[0.000027000000000],USD[0.000000173253279],USDT[0.000000000000000],VETBULL[86.055000000000000],XTZBULL[670.000000000000000] |
| 02428367 | SHIB[380000.000000000000000],USD[3.593020350000000] |
| 02428373 | ATLAS[8.575000000000000],DEFIBULL[2.889000000000000],GRTBULL[172.200000000000000],LTCBULL[89.000000000000000],MATICBULL[405.925174200000000],TRX[0.007700000000000],USD[0.819516551032380],USDT[-0.002226250716617],VETBULL[110.785522000000000] |
| 02428379 | FTT[2.191844150000000] |
| 02428381 | TRX[0.007770000000000],USD[-0.977709710810855],USDT[1.170810815959325] |
| 02428385 | USD[0.000000720000000] |
| 02428392 | AURY[0.000000100000000],SOL[0.031807880000000] |
| 02428396 | USD[0.703684448000000],USDT[0.239546504589450] |
| 02428400 | EUR[0.000000039511428],USDT[3.520780047550000] |
| 02428415 | USD[0.063488216388089] |
| 02428418 | GODS[0.000000006101946],SHIB[9064.414079423759373B],USDT[0.000000044707568] |
| 02428421 | BTC[0.002601840000000],COMP[0.116310890000000],DAI[20.006578350000000],ETH[0.011900480000000],ETHW[0.011900480000000],USD[8.300774259630309],USDT[0.002572891386212],XRP[47.575548960000000] |
| 02428425 | APE[0.050000000000000],ETH[0.000029400000000],ETHW[0.000029435718020],USD[-0.000021742247952],USDT[0.000000068224810] |
| 02428430 | SOL[0.000000011260800],USD[0.000000018748368] |
| 02428435 | ATLAS[9060.000000000000000],TRX[0.000010000000000],USD[0.106258428725000],USDT[0.000000127316379] |
| 02428437 | USD[0.593110630000000] |
| 02428444 | CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000858000000000],UBXT[1.000000000000000],USDT[2079.153792971807128] |
| 02428442 | USD[0.000000049200000] |
| 02428454 | USD[25.000000000000000] |
| 02428455 | EUR[227.980000000000000] |
| 02428457 | BUSD[1456.116101680000000],DOGE[26.463670575866351Z],ETH[0.000064616903472],ETHW[0.000064618166167],GENE[0.099886000000000],HT[0.196528303338855],LUNA2[0.155210260700000],LUNA2_LOCKED[0.362157274900000],NFT [450720006638977736][1],NFT [482453761338406281S],SOL[0.006597104647321],TRX[10.688071282109333],USDI-0.1006219953328162],USDT[0.0097391977398016] |
| 02428461 | USD[0.007278149618922A],USDT[1.318779218756449Z] |
| 02428466 | BNB[0.000000076339100],TRX[0.000000107477800],USD[19.603784826811568B],USDT[0.000000336640146],USTC[2.000000008449620D] |
| 02428468 | BTC[0.008499316000000],ETH[0.047996040000000],ETHW[0.047996040000000],SOL[1.039915400000000],USD[12.034396319250000] |
| 02428470 | CRO[9.874000000000000],GALA[9.914000000000000],SGD[0.889871340000000],USD[0.000000002984574],USDT[0.000000000029412649] |
| 02428473 | BTC[0.029991744434500],BUSD[1134.702799500000000],CRO[159.203267200000000],CUSDT[0.180279810000000],DAI[170.637632330000000],ETH[0.334854000235133B],ETHW[0.000000037086100],FTT[8.879450621857608B],GBTC[3.000000000000000],LINK[3.463612101665430D],LTC[0.000000008074000],SOL[0.000000002002 984],SPY[0.000000050000000],SRM_LOCKED[0.041236160000000],USD[149.535400676548390],USDT[0.002820574455824],XRP[0.000000037006800] |
| 02428475 | AUD[0.000000000264744],DOGE[0.417622318806368],ETH[0.000000004201868S],NEXO[0.000000001000000],USD[0.000000034018655] |
| 02428480 | APE[26.762122510000000],ATLAS[27979.092660870000000],AXS[0.728733040000000],EUR[7500.000000007366927Z],FTM[223.465670620000000],FTT[110.500292630000000],GALA[1879.162061980000000],LRC[452.155026010000000],MANA[418.142358670000000],NEAR[86.865590010000000],RUNE[39.435575980000000],SUSHI[44.943856700000000],USD[1509.616447654114082] |
| 02428481 | TRX[0.000010000000000],USD[542.182464083500000],USDT[0.000000016438350] |
| 02428485 | BTC[0.000110500016400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02428494 | MER[20.965457840000000000] |
| 02428495 | ATLAS[1080.000000000000000000],USD[1.051514519000000000] |
| 02428496 | APT[0.070000000000000000],AVAX[0.000123059240338300],USD[2.271151810756284100],USDT[1.568427482703730700] |
| 02428503 | USD[0.468440962500000000] |
| 02428506 | USD[0.000000000640000000] |
| 02428521 | BTC[0.000000003742926000],CRO[0.000000002530000000],DOT[1.000265200000000000],ETH[0.000000003536209600],FTM[23.321444106000000000],GALA[0.000000005409970000],MANA[0.000000004620000000],SAND[0.000000020653730000],USD[1.038643005511116320] |
| 02428523 | RAMP[356.000000000000000000],USD[0.108836597500000000] |
| 02428526 | AVAX[0.000883215405058000],USD[18.008264618179723900] |
| 02428531 | FTT[0.200000000000000000],SAND[1.011944420000000000],SHIB[21084.917021040000000000],SOL[0.063538980000000000],TRX[7.100428320000000000],USD[0.047712516524403000],USDT[0.524374855000000000],XRP[5.017565410000000000] |
| 02428532 | ETH[0.000000002035120000],TRX[0.000000005734556000],USD[0.000000000524397000] |
| 02428535 | BTC[0.000000071688636000],LTC[0.000000004610700000],USDT[0.000000007433296600] |
| 02428536 | ATLAS[0.137340820000000000],BAO[1.000000000000000000],BNB[0.000000005923472000],KIN[1.000000000000000000],TOMO[1.041954420000000000],TRX[1.000000000000000000],USDT[0.000000079610233000] |
| 02428538 | TRX[0.000001000000000000],USD[-0.095074210249421200],USDT[1.340985230000000000] |
| 02428547 | CEL[0.099810000000000000],TRX[0.000000400000000000],USD[35.706234492360774200],USDT[3.913287035023799500] |
| 02428549 | BNB[1.943154968853840000],DOT[191.163672000000000000],LINK[75.865184346546250000],LUNA2[15.582802690000000000],LUNA2_LOCKED[36.359872950000000000],LUNC[3393188.094442600000000000],NEAR[1579.899762000000000000],TRX[0.000777000000000000],USDT[1.164515189730490000] |
| 02428551 | USD[25.000000000000000000] |
| 02428553 | BTC[0.001739175098652400],FTT[0.300000000000000000],USD[-0.010632256839050100],USDT[83.869681322456575440] |
| 02428560 | LTC[0.003700350000000000],TRX[0.000007000000000000],USD[0.799700189112755530],USDT[144.050328511110849270] |
| 02428562 | ALYS[91.434718620000000000],AURY[9.944508420000000000],KIN[2.000000000000000000],USD[0.000000050314152400] |
| 02428567 | AVAX[6.447970639778857600],BTC[0.020665220684560000],ETH[0.697872098843410000],ETHW[0.694111668849300000],SOL[11.481030121977880000],USD[2939.327942493980170000] |
| 02428570 | FTT[0.029925374637267200],USD[0.007578199494789600],USDT[0.000000034700000000] |
| 02428573 | BTC[0.015412210000000000],IMX[0.079620000000000000],USD[0.000023156786192200] |
| 02428575 | BNB[0.004931750000000000],BULL[0.000300000000000000],CHZ[2.754100000000000000],ETH[0.344136644710000000],FTT[6.699573210000000000],SOL[0.008155626360000000],THETABULL[90.028000000000000000],USD[887.919311092365995900],USDT[0.000000003268064000],VETBULL[58.600000000000000000] |
| 02428576 | BTC[0.000000005774065000],DODO[0.000418700000000000],USD[0.000000008543613900] |
| 02428578 | DOGE[7.000000000000000000],ETH[0.031993988400000000],ETHW[0.031993988400000000],FTT[3.899354000000000000],SOL[0.000000007000000000],USDT[0.038166196018750000] |
| 02428581 | USDT[0.062775791351200000] |
| 02428585 | USD[-0.497341982425000000],USDT[0.503100000000000000] |
| 02428587 | EUR[135.000000004722534000],USD[-23.083713668200000000],USDT[0.000000035314709000] |
| 02428589 | ETH[0.000099200000000000],ETHW[0.000099200000000000] |
| 02428592 | BNB[0.000000009368140000],BTC[0.053097146096000000],ETH[1.006035124751400000],ETHW[1.006035124751400000],FTT[25.000000000000000000],MATIC[4.368233337739400000],SOL[1.004482863814700000],TRX[0.000001134993490000],USD[-1788.919607915144918500],USDT[0.078141650152120200] |
| 02428593 | USD[2.048757368900000000],USDT[0.009264000000000000] |
| 02428597 | USDT[0.000000007305148200] |
| 02428598 | FTT[0.266224049319465000],NFT [509516236444706911][1],SOL[0.009841890000000000],USD[79.234538453573340000] |
| 02428605 | USD[1.231874910000000000] |
| 02428608 | BTC[0.001150101000000000],MANA[0.184838684424512500],SHIB[0.000000072673600000],USD[5.271175073827288600],USDT[299.140145241452773700] |
| 02428609 | ETH[2.404880000000000000],ETHW[2.404880000000000000] |
| 02428610 | EUR[0.000009855528379000],SOL[0.000000004108936000],USDT[0.000000099647100300] |
| 02428612 | BTC[0.071485700000000000],ETH[0.141971600000000000],ETHW[0.141971600000000000],USD[1495.410000000000000000] |
| 02428614 | BTC[0.086216814926875000],DOT[77.985960000000000000],ETH[10.050950050000000000],ETHW[18.176950050000000000],SOL[20.924456550000000000],TRX[1358.000000000000000000],USD[88.640892614428335200],USDT[0.000000123222019000] |
| 02428615 | TRX[177.000000000000000000],USD[0.041223122900000000],USDT[0.000000009023120000] |
| 02428617 | AURY[0.000000000000000000],NFT [323895348775138266][1],USD[0.035927924470000000],USDT[0.392044939356106100] |
| 02428625 | BTC[0.000000027822534],CEL[0.000000003453696980],FTT[0.000000003100000000],GBP[0.000133985748800],LUNC[0.000000008440000000],NEXO[0.000000097007468],SOL[0.000000009840000000],USD[0.001065067521000],USDT[0.000000000919964],USTC[0.000000027500000] |
| 02428628 | FTT[0.014000000000000000],LINK[0.021000000000000000],USD[0.660000003315696],USDT[0.750000003915476] |
| 02428631 | BNB[0.262134040000000000],BTC[0.003399354000000000],DOGE[1027.879350000000000000],ETH[0.037992780000000000],ETHW[0.037992780000000000],TRX[0.000001000000000000],USDT[235.846221427010000000] |
| 02428633 | MANA[9.998290000000000000],USD[1.094283260500000000] |
| 02428639 | ATLAS[2980.000000000000000000],TRX[0.000002000000000000],USD[0.252636501500000000] |
| 02428647 | USD[0.000010700000000000],USDT[0.025550322167247000] |
| 02428653 | GRTBULL[1500.700000000000000000],SUSHIBULL[34069188.600000000000000000],TRX[0.000001000000000000],USD[-2.627354674042512700],USDT[72.305477833867415000] |
| 02428655 | AURY[0.000000010000000000],USD[45.053952869418732900],USDT[0.000000009005890540] |
| 02428657 | AURY[0.247517870000000000],CRO[0.042750000000000000],FTT[159.480000000000000000],STG[187.000935000000000000],TONCOIN[142.597900140000000000],USD[2.480218001000000000] |
| 02428661 | TRX[0.000001000000000000],USD[0.000000005962489600] |
| 02428668 | USD[0.004434782709940000] |
| 02428669 | DENT[63200.000000000000000000],SOL[8.148066743523000000],USD[0.000000316042625800],USDT[0.000000008592637000] |
| 02428670 | FTT[25.000000000000000000],LUNA2[0.467041638100000000],LUNA2_LOCKED[1.089763822000000000],LUNC[101699.300000000000000000],USD[1.087286298428696600],USDT[0.000000006715680200] |
| 02428672 | AURY[0.151253550000000000],USD[24.791883525000000000],USDT[0.000000021319254] |
| 02428673 | APT[0.000000031310000],ATOM[0.000000001000000],AVAX[0.000000001785776300],BNB[0.000000003696679000],CRO[0.000000099960454],ETH[0.000000005634981200],HT[0.000000018664000],MATIC[0.000000091694128],NFT [416354715535339558][1],SOL[0.000000083592528],TRX[0.000000024080134],USD[0.000000074881206100],USDT[0.000000088987546] |
| 02428680 | TRX[0.000001000000000],USD[2.320106736870630],USDT[0.000000166390341] |
| 02428683 | BTC[0.000002040000000],GBP[20.123860503647799400],USD[-11.913657941782173],USDT[0.000000064197440] |
| 02428686 | LTC[0.005000000000000000],NFT [516981137726550649][1],USDT[0.737788065250000000] |
| 02428689 | USDT[0.000000059986307] |
| 02428697 | BTC[0.000000027022825],ETH[0.000000045200215],USDT[0.000000075872829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02428698 | BTC[0.000000005000000],FTT[0.000000008000000],SOL[0.000000026361665],USD[0.428566041182069] |
| 02428700 | BTC[0.0007008900000000],SOL[0.0000000053577232],USDT[22.3130745661073355] |
| 02428701 | USD[36.2490387003225540],USDT[0.0000001408689811] |
| 02428702 | USD[0.0000000121914344],USDT[0.0000000087331077] |
| 02428704 | AKRO[2.0000000000000000],AXS[3.2078745200000000],BAO[1.0000000000000000],BAT[1.0150833600000000],DENT[1.0000000000000000],DFL[888.7757716800000000],ETH[0.0756323000000000],ETHW[0.0746923300000000],EUR[5.8315252122896403],FTT[4.1636780000000000],HNT[28.0648611000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[190.5589791200000000],SUSHI[630.3914317400000000],TRX[1.0000000000000000],USD[0.2200932024455508] |
| 02428706 | CEL[4.8815000000000000],LUNA2[0.9852375475000000],LUNA2_LOCKED[2.2988876110000000],LUNC[30516.4606680000000000],USD[29.5755334464602400],USDT[0.0000000458415311],USTC[119.6272000000000000] |
| 02428712 | TRX[0.6487940000000000],USD[2.3361320800000000] |
| 02428728 | BNB[0.0000082000000000],BTC[0.0000000077795792],ETH[0.0000020986337204],ETHW[0.0000286386337204],FTT[0.0000000098558040],SOL[0.0000160174548304],TRX[0.0015820000000000],USD[0.9887375567583786],USDT[0.0000000089605878] |
| 02428729 | FTT[0.0952310000000000],USD[0.0594683167038809],USDT[0.0000000071468278] |
| 02428731 | BNB[0.0000000092028049] |
| 02428732 | AXS[0.0300000000000000],ETH[0.0000000001184193],FTM[0.0000000071000000],GOG[316.3402768787500000],SHIB[6309.9000000000000000],USDT[26.3936807200000000] |
| 02428736 | ETH[0.2200000060000000],ETHW[0.2200000060000000],FTT[7.1888545700000000],USDT[0.9577910846069507] |
| 02428737 | ATLAS[4498.5862384300000000],BTC[0.0139296600000000],ETH[0.0332615200000000],ETHW[0.0332615200000000],LTC[1.0000000000000000],SOL[1.0281178200000000],USD[369.2741166503519133],XRP[126.9565736200000000] |
| 02428740 | BEAR[730.9600000000000000],BTC[0.0000998860000000],FTT[0.0998480000000000],MATIC[9.9354000000000000],MATICBEAR2021[12.1090000000000000],NFT [5612567371686128334][1],SHIB[99088.0000000000000000],SOL[10.8482558100000000],USD[30.3901457972545000],XRP[0.4289000000000000] |
| 02428741 | EUR[0.0000000046674289] |
| 02428746 | AKRO[1.0000000000000000],EUR[23.3982134236703640],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02428747 | BAND[0.0751480000000000],USD[0.0095960315738899] |
| 02428751 | BTC[0.0000000036200000],ETH[0.0000000053000000],USD[0.0000000069601392],USDT[14815.0529143504410456] |
| 02428761 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CONV[504.4987199300000000],DENT[1.0000000000000000],GBP[0.0000000077719826],KIN[3.0000000000000000],MAPS[1.3042719100000000],REEF[3677.4728456500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],WNDR[1.3119012400000000] |
| 02428763 | FTT[0.0000000035984368],LINK[0.0000000064800000],SGD[0.0005891650353884],SOL[0.0000000046240000] |
| 02428770 | TRX[0.0000001300000000],USD[8.0000032985601860],USDT[0.0000000099752208] |
| 02428779 | SHIB[4695725.4158770200000000],USD[0.9121610000003202] |
| 02428781 | BNB[2400000.0000000000000000],USD[0.5316204600000000],USDT[0.0000000018167410] |
| 02428782 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0006187248779874] |
| 02428783 | ETH[0.0000000076000000] |
| 02428786 | USD[1.3074161710000000] |
| 02428787 | AKRO[1.0000000000000000],AUDIO[1.0236045000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[1.0034280100000000],SPELL[485313.0835195670500000],UBXT[1.0000000000000000],USD[0.0000000002201200],USDT[0.0000000003830832] |
| 02428788 | AVAX[14.9971500000000000],BTC[0.0170967510000000],ETH[6.9107462900000000],ETHW[6.5808089900000000],FTM[142.9728300000000000],LINK[0.0953450000000000],LUNA2[0.2429821901000000],LUNA2_LOCKED[5.5695844360000000],LUNC[51551.9289474000000000],MANA[369.9297000000000000],MATIC[2436.8664353700000000],LSAND[312.3500026500000000],SOL[2.9564779700000000],USD[177.2613890444545185],USTC[0.8827700000000000],XRP[0.8155630000000000] |
| 02428789 | USDT[0.0058271874250000] |
| 02428792 | MAPS[0.0606530000000000],USD[0.0466197033001769],USDT[0.0509860000000000] |
| 02428793 | AKRO[1.0000000000000000],BNB[0.0022943672000000],FTM[0.0000000032888752],KIN[3.0000000000000000],LRC[0.0000000042028252],MATIC[0.0000000081844288],USD[0.0000000001548],XRP[0.0000000080875448] |
| 02428795 | BNB[0.0050000000000000],NFT [364010190867587581][1],SOL[0.0000000042531650],TRX[0.0007860000000000],USD[0.0080565254784180],USDT[0.0285346487983859] |
| 02428796 | ATLAS[2879.4412800000000000],BNB[0.5300000000000000],FTT[3.9992000000000000],USD[4.7454917780000000] |
| 02428798 | BTC[0.0028942000000000],TRX[0.0000010000000000],USD[2.4915000000000000],USDT[1.2610264526473350] |
| 02428801 | BTC[0.0000000041605241],SOL[0.0000000021990312],USD[3.5497177371023625] |
| 02428802 | DODO[0.0902333700000000],FTT[0.0006035000000000],GAL[0.2000000000000000],SRM[5.2654271300000000],SRM_LOCKED[33.9745728700000000],USD[0.0000000083563853] |
| 02428803 | ETH[0.0027731800000000],ETHW[0.0027731800000000],TRX[0.0000010000000000],USD[1.6840822050908824],USDT[0.0000000072914870] |
| 02428804 | BNB[0.0000000041707600],BTC[0.0197788296265600],ETH[0.1721606500000000],ETHW[0.1721606500000000],EUR[0.0032210117514614],FTT[0.0000002739805620],USD[0.0000000055294281] |
| 02428805 | BTC[0.0000013700000000],TRX[0.0000010000000000],USD[0.0001850909101619] |
| 02428816 | AKRO[0.0000000677786121],AURY[0.0000000092828836],BNB[0.0000000047600280],ENS[0.0000000766485000],FTM[0.0000000071800000],LTC[0.0000000022096895],LUNA2[0.2773978044000000],LUNA2_LOCKED[0.6472615436000000],LUNC[60403.9559398672000000],PUNDIX[0.0000000771000000],TRX[0.0000000139704990],USD[0.0000033372202181],USDT[0.0000010228351820] |
| 02428817 | AURY[18.1915720000000000] |
| 02428829 | ATOM[10.9422922630372030],BNB[0.8176947675111701],BTC[0.0392957773300000],ETHW[0.0000000004700000],EUR[0.1778108400000000],FTT[19.0683862160822640],NEAR[0.0002195300000000],USD[13.6571733255951154],USDT[0.0000000066715448] |
| 02428829 | AMPL[0.0000000046853330],BNB[0.0009856000000000],FTT[2.9860798869047130],TRX[30.0000000000000000],USD[470.2765078887350000] |
| 02428832 | EUR[3538.4014480000000000],USD[-1671.4480846018225000000000000] |
| 02428832 | USDT[0.0000000048059748] |
| 02428850 | TRX[0.0000010000000000],USD[0.0000000564000000],USDT[0.0000000868507688] |
| 02428851 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000067303208] |
| 02428854 | BTC[0.0000026090140000],DFL[8.8590804200000000],TRX[0.0000140000000000],USD[0.1444669971688916],USDT[0.4322499556580412] |
| 02428857 | USD[0.0072881544151313],USDT[0.0002284578875255] |
| 02428860 | ETH[0.1020000000000000],USD[1.0145598520000000] |
| 02428862 | DOGE[383.6451018800000000],DOT[3.6000000000000000],MATIC[57.8502412500000000],SHIB[2463054.1871921100000000],USD[0.0000000091420245],USDT[0.8232468819687356],XRP[124.3640949300000000] |
| 02428871 | BTC[0.2500000000000000],DOT[160.0000000000000000],ETH[3.0437773245200000],EUR[0.0401029652320785],LINK[300.0000000000000000],MATIC[220.0000000000000000],SAND[200.0000000000000000],USD[1.0000000000000000],USDT[1325.4614270700000000] |
| 02428873 | APE[0.0000000043065085],BTC[0.1292296400000000],EUR[0.0399.2356510130754987],MATIC[-1525.2191751877324885],NEAR[537.3311685300000000],USD[2380.4469274408909321] |
| 02428877 | AAVE[0.0086145800000000],BNB[0.0022943637236613],BTC[0.0074241782153080],DOGE[10.3703784971730396],ETH[0.0030855530518531],ETHW[0.0406580109238364],MATIC[2.4946110383324129],SOL[0.0835615649931428],SRM[0.4038447500000000],SUSHI[1.2505329515329236],UNI[0.2185842193020542],USD[0.8424711308482067] |
| 02428882 | BTC[0.9844500000000000],DOGE[1716.7307700000000000],EDEN[0.0245000000000000],ETH[1.4970086800000000],ETHW[1.1890086800000000],REAL[5.0000000000000000],TONCOIN[10.0000000000000000],USD[1326.8417275256500000],USDT[0.0000000027563032] |
| 02428884 | BTC[0.3923850000000000],DOGE[176.7400000000000000],EUR[0.0000000927300000],FTM[73.9897400000000000],SUSHI[21.9969000000000000],USD[529.8152250369444440] |
| 02428885 | BTC[0.0000000044824260],ETH[0.0000000060000000],ETHW[0.0000000927300000],FTT[0.0046649891332541],USD[85.9723772083063713],USDT[0.0000000066476375] |
| 02428893 | USD[0.0005282121084590],USDT[0.0000001190494582] |
| 02428899 | ATLAS[5170.0000000000000000],USD[15.9214677099125000] |
| 02428905 | ATLAS[0.0000000042556906],AURY[136.8995944100340276],ETH[0.0000000010000000],FTT[0.3034519595476512],USD[2.3067234815378346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02428907 | BTC[0.00000004892750002],ETH[0.862188786443043B],ETHW[0.0008267700000000],LTC[0.00045438309878800],NFT[406580575734549240][1],NFT[5547840905321874110][1],USD[0.00567441416491100],USDT[499.1004369803153842] |
| 02428909 | USD[0.00230463614039911],USDT[0.0000000063628799] |
| 02428910 | ATLAS[0.000000007390400000],AURY[0.99060000000000000],FTT[0.00000005999940075],MANA[0.00000007800000000],SOL[0.000000059167240],USD[0.167380396874308],USDT[0.0000013030335787] |
| 02428913 | EUR[11.362500200000000],USD[15.191901236071000000] |
| 02428915 | USD[0.008878868204934B],USDT[0.000000005620776O] |
| 02428918 | USD[0.0000003014956310] |
| 02428920 | ATLAS[8.977800000000000000],BTC[0.000000094606497],POLIS[0.048138803976000O],SPELL[44.175976474425000O],USD[0.416585717738311 4],USDT[0.0000000097624204] |
| 02428922 | BAO[1.000000000000000000],SHIB[291391.343323060000000O],USD[0.00000000000272] |
| 02428927 | RAY[474.474071680000000O],SOL[1.146457530000000O],SRM[41.513075430000000O],SRM_LOCKED[0.457442810000000O],USD[200.2106769654830000] |
| 02428932 | AAVE[0.0000000086000000O],BNB[0.0000000034321OO],CUSDT[0.0000000030301969],ETH[0.0000000006000000],FTT[0.00000000705535],OMG[0.00000000790242611],USD[3736.0530455840767043] |
| 02428940 | DOT[0.033094650000000000],MATIC[10.702434870000000O],USD[34.6724588470590942],USDT[-0.0058078693733099] |
| 02428943 | USD[0.028884182744132],USDT[0.007000009600000O] |
| 02428944 | BTC[0.031978700640000O],ETH[0.680878802400000O],ETHW[0.680878802400000O],FTT[3.499370000000000O],SOL[1.819677908000000O],SRM[13.997480000000000O],USD[0.2225142283972284] |
| 02428950 | USD[0.039294419687500O] |
| 02428959 | BTC[0.0000000411179425],EUR[0.0000009189943969],LTC[0.0000000018218207],USD[0.0000009283194043] |
| 02428968 | BTC[0.000000050615396],TRX[1077.137947970000000O],USD[294.5696537308630524] |
| 02428970 | TRX[0.000003000000000O],USD[3.2334870828000000O] |
| 02428974 | AURY[0.89660000000000000O],ETH[0.005760000000000O],ETHW[0.005760000000000O],TRX[0.000005000000000O],USD[0.7688300356487093],USDT[2.3517358294530352] |
| 02428977 | USD[0.021938226200000O] |
| 02428983 | TRX[0.622730000000000O],USDT[0.1285443290000000] |
| 02428987 | USD[0.0000000099831030] |
| 02428991 | ETH[0.000000011879125],FTT[0.00000005551 4452],LUNA2[1.1266534460000000O],LUNA2_LOCKED[2.628858042000000O],SOL[0.000000006727836 9],TRX[0.00000005459253 1],USD[0.00000011532740O],USDT[2559.816402061212250 1] |
| 02428992 | EUR[0.0000001125984 65],FTT[0.000001924070157],USD[0.000000045998936 3],USDT[0.0000000086259348] |
| 02428995 | USDT[0.6033489650000000O] |
| 02428996 | FTT[25.000000000000000O],USD[61.8082070776633716],USDT[0.316304030361781 8] |
| 02429001 | AUD[0.0000000805145 96],FTT[2.1177454404000000],SOL[0.141954150000000O],SPELL[8694.301738940000000O],USD[0.0000000095637376],USDT[0.0000000019658 24] |
| 02429007 | FTT[0.0324250194380000],USD[0.0000000103539874],USDT[0.0000000078875689] |
| 02429008 | JPY[0.8029685050000000O],NFT[33502996317493245 6][1],NFT[43272869372850893O][1] |
| 02429014 | BLT[2974.951742249520000O],FTT[173.919180650021000O] |
| 02429021 | AXS[0.000000008000000O],FTM[0.00000000556768 76],FTT[0.0739711490730760],LINK[0.000000009515940O],USD[-2.1036828059195938],USDT[0.0000000030312040],XRP[7.1059963820000000O] |
| 02429028 | BNB[0.000051780000000O],SPELL[80900.000000000000000O],USD[1.2476314750000000O] |
| 02429032 | BTC[0.0000001088495 69],DOGE[0.803600000000000O],EURT[0.408530000000000O],USD[0.361341903006560 7],USDT[9.367621237832430 6],USTC[-0.0000000043329403] |
| 02429035 | ETH[0.0071350300000000O],ETHW[0.0071350300000000],LTC[0.0096000000000000O],USD[0.0000330136702593] |
| 02429038 | USDT[0.20184595000000O] |
| 02429041 | LINK[0.062464150000000O] |
| 02429042 | APE[10.80000000000000O],ATLAS[0.0000000077200000],AVAX[3.100000000000000O],AXS[0.00000005060 2925],ENJ[0.960191200000000O],FTT[8.2286551352427544],LUNA2[0.013389399820000O],LUNA2_LOCKED[0.031241932910000O],LUNC[2915.570000000000000O],NEAR[18.997922260000000O],RAY[29.642086288123 6000],SHIB[942 9142.8514472900000000O],SOL[0.000000011947500O],USD[407.6481776518018603],USDT[0.00000001325843 08] |
| 02429043 | ATLAS[500.00000000000000O],CQT[500.975110000000000O],FRONT[75.000000000000000O],LUNA2[0.000069482680650O],LUNA2_LOCKED[0.000162126254900O],LUNC[15.130000000000000O],RAY[39.996200000000000O],SAND[9.998100000000000O],TRX[0.000778000000000O],USD[0.5240209483656852],USDT[47.1779647595425614] |
| 02429048 | AUD[10.00000000000000O] |
| 02429049 | BTC[0.01472340202200000],USD[2.012482460000000O] |
| 02429050 | BTC[0.00004513558961 22],LTC[0.009903100000000O],RUNE[0.096761919128972 32],SOL[0.0099985113310000O],USD[0.0023017934000000O],USDT[130.4568136179750000O] |
| 02429052 | BTC[0.000000014903740],EUR[85.000000329233279],FTT[25.051143510000000O],SAND[0.000000005029127],STARS[0.00000007887248O],USD[11415.263302443683056O],USDT[1148.2689715133551387] |
| 02429069 | AXS[0.0683460000000000O],MANA[0.3134400000000000O],TRX[0.0000010000000000O],USD[0.2038559220135515],USDT[0.09655303634390 04] |
| 02429070 | CRO[189.9780000000000000O],USD[0.877396430000000O],USDT[0.0000000127633571] |
| 02429074 | BNB[0.0000000025381456] |
| 02429075 | TRX[0.0000010000000000O],USDT[0.835021000000000O] |
| 02429078 | AMPL[0.863519556065215 1],BLT[0.803540000000000O],CEL[0.607316000000000O],FIDA[0.9994300000000000O],MER[0.998480000000000O],PROM[0.0085579000000000O],REAL[0.096162000000000O],ROOK[0.007026470000000O],SUN[0.001734510000000O],TONCOIN[0.095953000000000O],TRX[0.0013110000000000O],USD[0.000000012609003 2],USDT[6060.6524003806455079] |
| 02429083 | KIN[1.000000000000000000O],USD[0.010024434767340 4] |
| 02429086 | BTC[0.000100000000000O],USD[0.0198967303471350O],USDT[0.0000000100000000] |
| 02429087 | EUR[0.000000390353097],MSOL[0.0000000018394503],STETH[0.0000000059336168] |
| 02429093 | EUR[500.000000000000000O],SHIB[1037682.972991670000000O],USDT[0.00000007064] |
| 02429094 | BTC[0.000000006000000O],ETH[0.000000010000000O],EUR[0.000000012546803 3],LUNA2[0.248119070600000O],LUNA2_LOCKED[0.578944498000000O],LUNC[54028.450000000000000O],TRX[0.000777000000000O],USD[-9.017993692646784 9],USD[0.000000233220118 1],XRP[0.005580290000000O] |
| 02429099 | LTC[0.028610610000000O],MATIC[8.287772190000000O],SHIB[188394.875659380000000O],USDT[2.067700747493413 9],XRP[9.819745370000000O] |
| 02429100 | ETH[0.648800650000000O],ETHW[0.648800650000000O],USD[5.000000000000000O] |
| 02429104 | EUR[6000.000000217083160],USDT[495.997143140000000O] |
| 02429106 | EUR[0.000000026860486O],KIN[1.000000000000000O],LUNA2[0.000313942530600O],LUNA2_LOCKED[0.000073253257130O],LUNC[6.836164700000000O] |
| 02429114 | USDT[1670.5481054000000000] |
| 02429115 | BTC[0.0000000082858969],CRO[0.0000000172596 21],FTT[0.000000204645793O],GBP[337.374163000000000O],SOL[0.000000002313258O],USD[0.0027079886440749],XAUT[0.000000006032000] |
| 02429124 | ATLAS[9.954000000000000O],TRX[0.000010000000000O],USD[0.0039029917000000O] |
| 02429129 | BNB[0.000000137952019],BTC[0.000000076104896],ETH[0.000000019410000O],SHIB[0.000000037369264],TRX[0.491396133743083 9],USD[0.000537704550271],USDT[0.875000012094197 8] |
| 02429134 | LINKBULL[0.367840000000000O],THETABULL[44.145869600000000O],USD[0.1178131385000000O],USDT[0.000000049106834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02429135 | BNB[0.000000008545326],MATIC[0.026099700000000],USD[-0.00717531908074907],USDT[-0.0000000022544601] |
| 02429138 | BAO[2.0000000000000000],CHZ[432.575810700000000],EUR[0.008675840725408],RSR[1.0000000000000000],SHIB[8391356.386533950000000000] |
| 02429139 | USDT[2.68600000000000000] |
| 02429140 | USD[0.000000009440000000] |
| 02429146 | BNB[0.170000000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],FTT[3.200000000000000000],SOL[0.400000000000000000],USD[47.129148908360000],XRP[170.98362000000000000] |
| 02429150 | 1INCH[0.000000009480450],ATLAS[13751.202658690000000000],BNB[0.000000007552120],BTC[0.000310900000000],EUR[0.980106390000000],FTT[25.000000000000000000],HT[0.015448604315200],LUNA2[0.000000088000000000],LUNA2_LOCKED[4.722334418000000000],LUNC[4.0609075171063100],MBS[1407.766884870000000000],NFT[568365675197758274][1],POLIS[0.004022980000000],RSR[11354.472996792561890000],USD[0.000000058204329],USDT[0.000000029613592] |
| 02429153 | USD[0.00000000091800000] |
| 02429154 | USD[0.495819840041542800] |
| 02429159 | GOG[51.000000000000000000],POLIS[17.796440000000000000],USD[0.000000008306455200] |
| 02429160 | BUSD[198.000000000000000000],SPELL[99.392000000000000000],TRX[0.727113000000000],USD[0.319615207725000],USDT[0.000000004293245500] |
| 02429164 | AKRO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000001746112],USDT[0.002520801319986500] |
| 02429167 | ETH[0.000000095870000],ETHW[0.000382859587000],LUNA2[0.000000045822748700],LUNA2_LOCKED[0.000001069197469],LUNC[0.009978000000000000],USD[0.000011639088114100],USDT[0.009475000000000000] |
| 02429172 | USD[20.996881910000000000] |
| 02429173 | BTC[0.000000080000000],FTM[1612.532163863200000000],SOL[0.000000014000000],USDT[0.000000020838030] |
| 02429177 | BTC[0.000041927864980000],MATIC[0.000000025503020],SAND[110.495804450000000000],SHIB[3010798.974270000000000000],SPELL[3899.259000000000000000],USD[-0.58246001121586110] |
| 02429178 | BOBA[0.098670000000000000],CEL[0.000000065762189],DMG[0.153678000000000000],FTT[0.086000000000000000],LUA[0.039373000000000000],LUNA2[0.004417556685000000],LUNA2_LOCKED[0.010307632260000000],MTA[0.005000000000000000],PORT[0.080000000000000000],SOL[0.009810000000000000],SUN[0.000330500000000000],SWEAT[1.530000000000000000],TRX[0.000028000000000000],USD[0.000000082617358],USDT[187.542080200000000000] |
| 02429184 | AURY[0.000000010000000000],SOL[0.000000008598578700] |
| 02429185 | TRX[0.000010000000000],USD[19.874650552486509000],USDT[0.0000000092988405] |
| 02429187 | ATLAS[5423.966465800000000000],TRX[0.000022000000000],USD[0.000000015428057200],USDT[0.000000064355792] |
| 02429188 | USD[3.754278327341143700] |
| 02429189 | SOL[3.999400000000000000],USD[113.655156126359545200],USDT[0.052876391966677000] |
| 02429192 | SHIB[106.456838690000000000],USD[0.000011990802144300] |
| 02429208 | AURY[0.000000010000000000],TRX[0.000010000000000],USD[14.336351342082390000],USDT[0.0000000029605056] |
| 02429209 | APT[0.999050000000000000],AURY[0.554396680000000000],BNB[0.007977862653149600],BTC[0.000098612000000000],FTT[0.000000039178196],USD[0.000000248335816],USDT[0.000000076514321],XRP[0.0000001000000000] |
| 02429213 | BTC[0.000000009016000000],ETH[2.499638000000000000],ETHW[2.499638000000000000],EUR[0.000112293633078],TRX[499.900000000000000000],USD[1740.840712158902984200],USDT[0.000000004907815100] |
| 02429215 | ATLAS[7.195000000000000000],AURY[0.989290000000000000],BCH[0.000887970000000000],CQT[0.907427870000000000],GALA[9.728000000000000000],HNT[0.099337000000000000],MATIC[0.756900000000000000],POLIS[0.090089000000000000],USD[0.114320341642500],USDT[0.506275338500000000],XRP[1625.623400000000000000] |
| 02429217 | GBP[0.000147899392646],USD[0.000021797474806400] |
| 02429219 | FTT[2.099600000000000000],TRX[0.000006000000000],USD[0.497424239009000],USDT[0.008731130000000000] |
| 02429220 | USD[20.00000000000000000] |
| 02429221 | AURY[0.000000010000000000] |
| 02429222 | SGD[0.000000008540920000],USD[0.394913774537099],USDT[0.000000098543814] |
| 02429223 | ETH[0.000000001931700],TRX[0.0000000050000000] |
| 02429228 | USD[15.00000000000000000] |
| 02429231 | USD[2.615000000000000000] |
| 02429236 | ATLAS[555.716856010000000000],USD[0.000000001477841],USDT[0.000000066499810] |
| 02429244 | ROOK[0.531740960000000000] |
| 02429246 | LUNA2[0.201673687300000],LUNA2_LOCKED[0.470571936900000000],LUNC[4627.910327870000000000],USD[-0.121898042267159500],USDT[0.000000003378711400] |
| 02429247 | BNB[0.774871980000000000],BTC[0.024957030000000000],ETH[0.326457690000000000],ETHW[0.326457690000000000],EUR[0.004915438458106],LTC[2.205378220000000000],MATIC[263.977142740000000000],SOL[2.336848530000000000],USD[-351.491189830000000000000] |
| 02429250 | COPE[200.000000000000000000],COPE[78.000000000000000000],MNGO[890.000000000000000000],POLIS[33.200000000000000000],STEP[293.700000000000000000],TRX[0.000010000000000],TULIP[11.700000000000000000],USD[0.710016223000000000] |
| 02429255 | AURY[0.000000010000000],PTU[0.978150000000000000],USD[0.000000087500000],USDT[0.000000080422303] |
| 02429258 | BRZ[0.088834730000000000],FTT[0.000133439088238000],USD[0.000000076684116],USDT[0.000000183398619] |
| 02429260 | USD[-25.388708497691308000],USDT[41.684931420000000000],XRP[75.750000000000000000] |
| 02429261 | SOL[1.018598220000000000],USDT[1.009352000000000000] |
| 02429262 | BTC[0.000021970000000000],EUR[0.000000001354522],USD[-0.057749775830554700] |
| 02429265 | ETH[0.047622510000000000],ETHBULL[0.003099380000000000],ETHW[0.047622510000000000],EUR[150.000018898169743],USD[0.480787920000000000] |
| 02429266 | BAO[1.000000000000000000],BTC[0.000000064000000000],DENT[1.000000000000000000],EUR[0.000000017305323],FTT[4.332004050000000000],SHIB[13797322.800000000000000000],UBXT[1.000000000000000000],USD[0.000000086810867],USDT[332.851540813830906] |
| 02429269 | SRM[2.049999000000000000] |
| 02429273 | TRX[0.000289000000000],USD[0.000000126299944],USDT[0.0000000040200000] |
| 02429274 | USD[0.000000033200000000] |
| 02429268 | BNB[0.000000023184426],BTC[0.000000001248407],TRX[0.000000074900000],USD[0.007353333600000],USDT[0.0000000040422455] |
| 02429281 | AURY[0.000000195357763],NFT [398128172024146381][1],SOL[-0.000000001731496?],USD[0.000000239459140?],USDT[0.000000012874760] |
| 02429291 | FTT[0.009507430000000000],HNT[0.083367590000000000],SOL[0.006646804000000000],USD[0.005721296178000],USDT[1130.473992789494134300] |
| 02429292 | ATLAS[56020.000000000000000],USD[0.975879192837500],XRP[0.426670000000000000] |
| 02429299 | BTC[0.000000009314560],USD[0.000087129909736400],USDC[9.539547430000000000],USDT[0.000000009061446] |
| 02429301 | TRX[0.000004000000000] |
| 02429302 | SHIB[0.000000005000000],USDT[0.000000025413373] |
| 02429303 | TRX[0.000004000000000],USDT[0.329960570193709600] |
| 02429306 | ETH[0.172000000000000000],ETHW[0.172000000000000000],MATIC[909.922100000000000000],SAND[213.994870000000000000],SOL[4.600000000000000000],USD[628.203444920675000000000000] |
| 02429312 | BLT[0.850000000000000000],USD[0.000000026027392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02429318 | USD[0.0000000070200000] |
| 02429321 | ETH[0.0000000100000000],USD[0.0000000214418962] |
| 02429323 | BTC[0.0421974000000000],ETH[0.1900000000000000],ETHW[0.1900000000000000],SOL[5.8330673500000000],USD[1.1743840200000000] |
| 02429326 | USD[0.0000000097027123],USDT[0.0000000092666331] |
| 02429327 | BCH[0.0005598251722974],USD[0.0001063218466898],USDT[107.7856514600645590] |
| 02429329 | USDT[4905.1499870000000000] |
| 02429330 | USD[182.7276647820044100] |
| 02429331 | ETH[0.1245711100000000],ETHW[0.1234261500000000],KIN[1.0000000000000000],USD[0.0967670322032470] |
| 02429336 | CITY[5.8737405700000000],USDT[0.0000000666594418] |
| 02429339 | BTC[0.0196000061879180],ETH[0.0000000022925986],EUR[0.0000000498199956],USD[1.1855333612568708] |
| 02429345 | BTC[0.0000000019175575],EUR[0.0043289492225687],FTT[0.0000000092283320],TRX[0.0000090000000000],USD[0.0000000143308083],USDT[0.0000000063624548] |
| 02429346 | ATLAS[106389.0920040000000000],SOL[239.7347903850000000],USD[1.4481185065875000000000000],VGX[408.1017330000000000] |
| 02429358 | BTC[0.0000000100000000],NFT[332014778667372624][1],NFT[341626868824156511][1],NFT[507775021145308027][1] |
| 02429359 | USD[0.0005884667299863] |
| 02429360 | CITY[0.0540600000000000],COPE[24.5022000000000000],USD[6.2182595439000000],USDT[0.0000000050000000] |
| 02429363 | ETH[0.0000000100000000],TRX[0.5319230000000000],USD[2.7523192890000000] |
| 02429372 | BAO[1.0000000000000000],BTC[0.0053070000000000],EUR[0.0048907700356071] |
| 02429373 | ALICE[0.0990000000000000],BNB[0.0049248900000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],RAY[0.8000000000000000],RUNE[0.0750000000000000],USD[0.3674045303596560],USDT[0.0000000055273144] |
| 02429377 | SHIB[0.0000000064591800],XRP[286.3461180976792656] |
| 02429380 | USD[0.0021542250000000] |
| 02429388 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRY[0.0000000015575388],UBXT[1.0000000000000000],USD[0.0000000036940893],USDT[0.0000030641292050] |
| 02429398 | ATLAS[602.2710846400000000],POLIS[12.9000000000000000],USD[0.2334012966277600],USDT[0.0000000095772838] |
| 02429402 | FTT[0.0461873231653396],TRX[0.0000010000000000],USD[1030.9430289731071863],USDT[0.0062703276521412] |
| 02429408 | IMX[939.1000000000000000],USD[0.0316487673750000],XRP[0.7230000000000000] |
| 02429411 | USD[0.0000005200000000],USDT[0.0000000127531233] |
| 02429412 | USD[0.0000000067800000] |
| 02429415 | BTC[0.0000000064138200],USDT[930.8343064121951956] |
| 02429418 | FTT[0.9998000000000000],TRX[0.0001080000000000],USD[-9.9588746166428990],USDT[44.3945084500000000] |
| 02429419 | MANA[0.0000000071848000],USD[0.3826535125606540],USDT[0.0000000072296133] |
| 02429421 | CHF[0.0000038296828034],EUR[0.0005614702216960] |
| 02429425 | BTC[0.0000000100000000],LUNA2[0.0001158656995000],LUNA2_LOCKED[0.0002703532987000],LUNC[25.2300000000000000],USD[16.7445849303534765],USDT[0.0048414748135797],YGG[0.9870800000000000] |
| 02429428 | USD[0.0478250150249780],USDT[0.0000000091584762] |
| 02429436 | BNB[0.0182235000000000] |
| 02429438 | ALGO[0.0000000366000000],AURY[4.1754105100000000],AVAX[0.0000010129841772],BTC[0.0000000330250989],BUSD[37.1840509800000000],ETH[0.0000000036128792],ETHW[0.0000000340000000],FTT[0.0000005049242128],IMX[0.0000000680000000],LRC[0.0000003000000000],POLIS[2.3949420600000000],RAY[3.5782944500000000],SOL[0.0000000053000000],SRM[0.0000658800000000],SRM_LOCKED[0.0255461500000000],USD[0.0000000633391192],USDT[0.0000000035141270] |
| 02429439 | BTC[0.0023285391007500],DENT[2200.0000000000000000],ETH[0.0009344380000000],ETHW[0.0009344314774199],FTT[5.8103503533270830],LINK[2.0000001000000000],SOL[0.0057061000000000],USD[1.4358726183206205],USDT[0.0194240101337391],YFI[0.0000061800000000] |
| 02429442 | BTC[0.0000000059594090],LTC[0.0000000031863118] |
| 02429443 | BTC[0.0556000000000000],USDT[3.0504010000000000] |
| 02429445 | NFT[301706098623322173][1],USD[0.0050247563000000] |
| 02429447 | DOGE[400.5000000000000000],SHIB[20778088.9702517100000000],USDT[0.0000000000002730] |
| 02429449 | ALGO[528.7500000000000000],ETH[0.0000000025031568],FTT[0.0994300062333734],SHIB[0.0000000004872880],SNX[0.0000000073659385],SOL[0.0055000095154671],SRM[0.0000000024000000],SUSHI[0.0000000076000000],USD[0.0000010690155702] |
| 02429450 | EUR[0.0000000017030154],MANA[0.0002162000000000] |
| 02429451 | ETH[0.2784876894434600],USD[0.3093908800000000] |
| 02429452 | 1INCH[1.0000000000000000],AUDIO[1.0000000000000000],ETH[0.0000453400000000],ETHW[0.0000453400000000],FRONT[1.0000000000000000],LINK[3.3724440300000000],USD[0.5288434975204064],USDT[0.0000000021715876] |
| 02429453 | BNB[0.0081271700000000],SPELL[99.6960000000000000],TRX[0.0000010000000000],USD[0.0000000019057722],USDT[0.0000000046129410] |
| 02429455 | BNB[0.0000000046027970],DOGE[0.0000000053542940],SOL[0.0000000005077300],USD[0.0053693736449681],USDT[0.0000000079025419] |
| 02429458 | BNB[0.0000000020000000],ETH[0.0000000061256112],POLIS[0.0035474006000000],USD[0.0058021659730615],USDT[0.0000000079025419] |
| 02429461 | USD[-114.9270233446323559],USDT[175.4860777800000000] |
| 02429463 | ETH[0.0006000000000000],ETHW[0.0006000000000000],USDT[2.8154209600000000] |
| 02429464 | BTC[0.0000000056746608],EUR[0.0000000103917141],USD[0.0022912588348168],XRP[0.0000000100000000] |
| 02429465 | GBP[0.0026217172807789] |
| 02429466 | BTC[0.0000000021103342],LUNA2[0.0002160713896000],LUNA2_LOCKED[0.0005041665757000],LUNC[47.0500000000000000],SOL[0.0000000081493286],USD[0.0004166379966331] |
| 02429467 | FTT[0.1929726627358316],POLIS[2.3000000000000000],USD[0.0000004114353610] |
| 02429470 | GAL[40.7000000000000000],LUNA2[1.7212335710000000],LUNA2_LOCKED[0.0162116670000000],USD[0.0884063534899770] |
| 02429471 | EUR[2.0909287300000000],RSR[1.0000000000000000],USDT[9.7853745440788825] |
| 02429473 | AUD[0.0000000497019981],ETH[0.0000000753874851],USD[0.0000516900881500] |
| 02429474 | DENT[1.0000000000000000],USD[0.0001038514794906] |
| 02429478 | BUSD[242.0315259500000000],GENE[38.8000000000000000],GOG[1303.0000000000000000],USD[0.0000000043650000] |
| 02429480 | USD[4.5600620712000000] |
| 02429482 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0016406300000000],ETH[0.0133226000000000],ETHW[0.0131583200000000],EUR[0.0000427403214553],KIN[6.0000000000000000],RSR[463.7901107100000000],SOL[0.1892491100000000],UBXT[1.0000000000000000],USD[0.0000029214270670] |
| 02429483 | USD[10.5167975025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02429491 | AKRO[3.000000420000000],AXS[0.000004220000000],BAO[7.000000000000000],BTC[0.051281811273257 5],DENT[1.000000000000000],DOGE[0.002630455840000],ETH[0.000155400000000],ETHW[0.0001 5540000000],LRC[0.000381452585000],MANA[0.002858385186000],MATIC[0.0000000023808916],O MG[0.000000065440000],RSR[2.000000000000000],SHIB[119.533622645377488 5],SOL[0.061089590000000],UBXT[2.000000000000000],USD[0.000000946501425],USDT[0.02513534 8742183] |
| 02429502 | USD[5.000000000000000] |
| 02429503 | BTC[0.002452830000000],USD[0.000334306590 1153] |
| 02429512 | USD[3.368207485249739600000000 00],USDT[0.000000078521350] |
| 02429514 | BAO[0.000000010000000],FTT[0.000000057979884],USD[0.000000059390136] |
| 02429516 | USD[0.000000079200000] |
| 02429521 | USD[0.000019629040036],USDT[0.000000021986858] |
| 02429522 | AKRO[3.000000000000000],BAO[50.000000000000000],BTC[0.1381252300000000],DENT[1.0000000000 00000],DOGE[3488.2527692200000000],ETHW[0.4107927019609726],KIN[37.0000000000 00000],NFT[4408446220042471991],POL[SID.2056112200000000],TRX[2.0000010000000 00000],UBXT[7.000000000000000],USDT[0.000000009888 7128] |
| 02429529 | ATLAS[1212.7908629700000000],ENJ[36.9926000000000000],SAND[46.0024562300000000],TRX[0.3101 89280000000000],USD[0.0826340088596668],USDT[103.7292500045132614] |
| 02429530 | USD[0.000000043400000] |
| 02429534 | BTC[0.034718475000000000],ETH[0.000520790000000],EUR[0.000453640365091],USD[1.747925130781 0230],USDT[0.249947255250000] |
| 02429536 | ATOM[0.000000023725700],BTC[0.000000001233500],ETH[0.000000081894200],ETHW[0.388256840020 4600],FTM[0.000000024860500],FTT[37.594495600000000],REEF[3430.000000000000000],SOL[0.0000 00098460326],USD[0.000000021718753],USTC[0.000000002949807] |
| 02429541 | TRX[0.000001000000000],USD[0.240168379900000],USDT[0.007925000000000] |
| 02429543 | FTT[7.334145710000000],USD[0.000005317380498] |
| 02429547 | BAO[3.000000000000000],BTC[20.000000001955148],CHF[8.809877928833 7195],CRO[0.000000006782217 4],ETH[0.000022528166284],ETHW[0.000002258166284],FTM[0.0027504900000000],GBTC[0.00000005 8502163],GME[0.000000400000000],GMEPRE[-0.000000010520000],HXRO[1.000000000000000],IMX[0.000000068448939],KIN[1.000000000000000],LRC[0.000000047714057],SOL[0.000000025654732],TSLAI[0.000000010000000],TSLAPRE[0.000000046757388],USDT[0.0000000075047272] |
| 02429554 | NFT [378747075262809642](1),USD[0.000000007730814],USDT[0.000000063585725] |
| 02429556 | BTC[0.012200000000000],CRO[110.000000000000000],ETH[0.091000000000000],ETHW[0.09100000000 0000],EUR[1.000000000000000],FTM[3.000000000000000],MANA[18.000000000000000],USD[2.3536281 270000000] |
| 02429558 | USD[0.0065621721312437] |
| 02429561 | BTC[0.000000009000000],ETH[0.000000085220502],USD[0.000000079556189],USDT[0.000000055559784],XRP[0.000000001005110] |
| 02429562 | TRX[1163.5161780000000000],USDT[3863.9866000000000000] |
| 02429574 | DOGE[766.0000000000000000],SHIB[1165627.4353158900000000],USD[0.000000049003931] |
| 02429575 | USD[0.032305710000000] |
| 02429587 | ANC[52.9899300000000000],ATLAS[2299.5630000000000000],BTC[0.0099638974280700],DENT[12497.6 250000000000000],DFL[4259.1906000000000000],DOGE[351.1108331380487900],ETH[0.2475452912087200],ETHW[0.2462816733203800],FTT[1.6998670000000000],GODS[46.9945660000000000],JOE[56.9891 70000000000000],LDQ[9.9981000000000000],LUNA2[14.1543483000000000],LUNA2_LOCKED[33.0268127700000000],LUNC[1859432.5252812000000000],RAY[51.8182376355645264],REEF[2079.6048000000000000],SHIB[1699715.0000000000000000],SLP[149.9715000000000000],SOL[1.5421056260000000],SRM[5.0559949400000000],SRM_LOCKED[0.0512432200000000],SUSHI[7.7232532801939200],TRU[207.9604800000000000],USD[0.0469496180000000],USDT[0.0000001590000000],XRP[75.0560928877613500] |
| 02429587 | ADABUL[1.0260642400000000],CHZ[1209.9240000000000000],DOGEBULL[110.2502756001526538],ETH[0.0008006500000000],ETHW[0.0008006528954981],LTCBULL[8721.8883400000000000],MANA[132.9734000000000000],SAND[185.9579437500000000],SUSHIBULL[3578284.2000000000000000],USD[0.0000001597723251],USDT[0.0000004074918],VETBULL[213.2468600000000000] |
| 02429589 | USD[0.000000052600000] |
| 02429591 | USD[1.1029693620000000] |
| 02429592 | USD[3302.6536521759642561000000000] |
| 02429593 | SOL[0.2458562346000000],USD[0.000051275311266],USDT[0.000006559520 3941] |
| 02429601 | CRO[500.000000000000000],FTT[0.099109000000000],SPELL[9.742925560000000],USD[2.058256395000000],USDT[0.058471012309112] |
| 02429608 | USD[30.000000000000000] |
| 02429610 | BTC[0.000130111600000],ETH[0.000996800000000],ETHW[0.000996800000000],MATIC[0.010000000000000] |
| 02429612 | AKRO[1.000000008640000],BAO[39.000000000000000],BNB[0.000000810348956 8],BTC[0.000000005477068 6066],DOGE[0.000000001339850],ENJ[0.000000047269554],ETH[0.000000128476751],ETHW[0.000000005762722],KIN[6.000000000000000],RSR[0.000000007610000],SAND[0.000000025024044],SEC00.000000004116000],SHIB[0.000000032000000],USD[0.000000337229658],YFI[0.000000010000000] |
| 02429613 | ETH[0.011748290000000],ETHW[0.026115750000000],LUNA2[0.060079684830000],LUNA2_LOCKED[0.1541859546000000],LUNC[14388.9926720000000000],USD[2.0461100214150145] |
| 02429614 | DOGE[227141.9257000000000000],ETH[0.494503590000000],ETHW[0.494503590000000] |
| 02429615 | BTC[0.000005000000000],TRX[359.000000000000000],USD[0.2252195288417322] |
| 02429620 | USD[0.000000085684288],USDT[0.094001292431882 5] |
| 02429622 | BAT[0.988400000000000],BTC[0.000000045664000],DOGE[0.704400000000000],EUR[0.000000046723093],FTT[0.000000079422323],RUNE[0.098800000000000],SOL[0.009820000000000],STEP[0.034220000000000],STORJ[0.084440000000000],TRU[0.805800000000000],USD[76.7356930297562774],USDT[0.002972580086637] |
| 02429626 | BNB[0.000000090000000],SOL[0.000000030500000],TRX[0.000770000000000],USDT[0.0000004618694376] |
| 02429633 | BTC[0.010099771909339],FTT[0.000000076616000],LUNA2[3.515672579000000],LUNA2_LOCKED[8.202336017000000],LUNC[0.000000001975700],NFT[426162851854554771](1),TRX[0.935885000000000],USD[-40.1446224276067801000000000] |
| 02429634 | ATLAS[8.9835000000000000],BNB[0.001943420000000],BTC[0.003745787074400],ETH[7.4953065300000000],ETHW[0.0030653000000000],GALA[9.7910000000000000],LUNA2[0.0003005140381000],LUNA2_LOCKED[0.0015754650000000],LUNC[65.4375645000000000],MATIC[0.9810000000000000],SOL[35.7905591000000000],USD[1673.5269366930000000],USDT[2.0242173900000000],XRP[0.1903410000000000] |
| 02429635 | USDT[0.000393480198485 0] |
| 02429638 | BNB[41.0435176501200100],FTT[163.5354000000000000],USD[56.8155091200267587] |
| 02429639 | AURY[0.000000010000000],SOL[0.000000005955842],USD[0.000000005226153] |
| 02429651 | BTC[0.012717000000000] |
| 02429656 | BTC[0.028194360000000],ETH[0.362927400000000],ETHW[0.362927400000000],TRX[0.002332000000000],USDT[89.3775340000000000] |
| 02429659 | USD[12.2931544100000000] |
| 02429661 | CEL[92.2815400000000000],DOGE[0.000000100000000],USD[47.0180905090248690000000000] |
| 02429668 | SOL[5.5344500000000000] |
| 02429670 | ETH[0.000000018000000],NFT [426384610646869529](1),USD[0.7041062235950000],USDT[0.000000065000000] |
| 02429672 | BTC[0.001757914888958 1],ETH[0.046000000000000],EUR[0.000000034157518],FTT[5.0992628000000000],SOL[0.0087099000000000],USD[0.5187740049838837],USDT[1.0395430856587500] |
| 02429679 | USD[-1.4441912332137525],USDT[2.0100000000000000],XRP[0.0779117900000000] |
| 02429682 | AVAX[0.000000079054774],ETH[0.000000078561794],SAND[0.000000085650700],SOL[0.000000000000000],TRX[0.000001000000000],USD[507.5773457935621680],USDT[0.0000106612449822] |
| 02429685 | BNB[0.000000045091000],CLV[0.065705000000000],CRO[9.981000000000000],GBP[0.000000006407734],SOL[0.000000096214508],USD[0.000001419456031] |
| 02429689 | USD[25.000000000000000] |
| 02429694 | AURY[0.000000010000000],KIN[439000.000000000000000],USD[0.7049187900000000] |
| 02429699 | AKRO[2.000000000000000],EUR[0.226515063611250 5],FTM[353.1623961700000000] |
| 02429700 | ATLAS[9.6737024000000000],BTC[0.000078397000000],POLIS[0.048890000000000],USD[0.0024574588249683],USDT[0.000000028532751] |
| 02429705 | TRX[0.000008000000000],USDT[3.4751139500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02429707 | LTC[0.0069446828063276],USD[1.1859245284148155],USDT[0.0005013653750000] |
| 02429713 | BTC[0.0000127504403870],USD[44.4982298412784960] |
| 02429716 | USD[0.0000000044811278],USDT[0.0000266533409756] |
| 02429717 | USD[8.1360206000000000] |
| 02429718 | BNB[0.0045596600000000],BTC[0.0000000052732850],SAND[29.0000000000000000],USD[2.7110696405500000],USDT[1.7609850453500000] |
| 02429722 | APE[0.0000000087984488],BTC[0.0000000049258312],ETH[0.1315393573000000],ETHW[0.1315393573886491],LUNA2[0.0137759651000000],LUNC[2999.7454035800000000],TSLA[0.0000000100000000],USD[-120.2022240650651481000000000] |
| 02429724 | BRZ[0.2675537200000000],BTC[0.0000000069414500],ETH[0.0325000000000000],USDT[1.3052384650000000] |
| 02429726 | ETH[0.0000000068194387],ETHW[0.0251974268194387],IMX[0.0000000046000000],LUNA2[3.7490147270000000],SOL[0.0000000042000000],USD[0.0001493530833815],USDT[0.0000000028048972] |
| 02429733 | USD[0.0000000012140300] |
| 02429734 | AURY[0.5287668100000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000050000000] |
| 02429735 | BNB[0.3753665500000000],LTC[0.9038114300000000],SHIB[299960.0000000000000000],SOL[0.1043736800000000],USD[5.3431004200000000],USDT[5.6924320208033458],XRP[15.9968000000000000] |
| 02429737 | USDT[0.1309096032291388] |
| 02429742 | ATLAS[9.8081000000000000],BTC[0.0500965990000000],CHZ[8.4800000000000000],ENS[0.0073495000000000],ETH[0.0090060200000000],ETHW[0.0090060221451350],SOL[0.0003791700000000],USD[7492.1710712553293758],USDC[1000.0000000000000000],USDT[0.0061360040000000] |
| 02429743 | USDT[0.0003934801984850] |
| 02429750 | USD[0.0000000071800000],USDT[0.0000000079457190] |
| 02429756 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[2.3311523919412447] |
| 02429757 | BTC[0.0066000000000000],ETH[0.0870000000000000],ETHW[0.0870000000000000],SOL[1.3800000000000000],USD[1050.4549044120000000000000000],USDT[0.2841091321256584] |
| 02429759 | ETH[0.8079037989539200],ETHW[0.8035218389539200],FTT[150.3934494000000000],TRX[0.0000010000000000],USD[0.0000000671239308],USDT[0.0004608085992404] |
| 02429760 | ATLAS[48.6434000000000000],BNB[1.8598950000000000],BTC[0.0160970939500000],FTT[48.6944045000000000],GODS[199.9717741500000000],IMX[131.9761740000000000],MATIC[2519.8862850000000000],RAMP[1499.7292500000000000],RUNE[75.6000000000000000],SOL[41.3025435450000000],USD[0.5377071754950000] |
| 02429761 | BTC[0.0013021400000000] |
| 02429766 | ENS[0.0000000003485000],FTT[-0.0000000020158170],SHIB[0.0000000050000000],USD[0.0000000092015930],XRP[2.4740046641468493] |
| 02429767 | ETH[0.0000000504166000],GENE[0.0047000000000000],LUNC[0.0000001000000000],MATIC[0.0000000014960000],NFT [2900889961492329111][1],NFT [41025879649392896][1],SOL[0.0005700000000000],USD[0.0057131917510337],USDT[0.1434762957404651] |
| 02429772 | ADABULL[0.0009314000000000],ALTBEAR[1952.0000000000000000],BNBBULL[0.0003180000000000],BTC[20.0000003996000000],DOGEBEAR2021[0.3108000000000000],DOGEBULL[0.0005960000000000],ETHBULL[0.0220865200000000],GRTBEAR[3648.0000000000000000],MATICBEAR2021[580.9400000000000000],MATICBULL[52.0600000000000000],0000000000],SUSHIBULL[574636.0000000000000000],TRXBULL[0.0000003996000000],TRXED.0084200000000000],USD[504.9555849370974467000000000],USDTII.0000000147462862],XRPBULL[1769.9600000000000000] |
| 02429777 | AMPL[0.0000000058347820],AURY[217.4126656121639667],TRX[0.0000000230300000],USD[1.1808283708587671],USDT[1.1787803850540436] |
| 02429779 | ATLAS[1643.2782098600000000],CRV[20.9958000000000000],DOT[5.3989200000000000],DYDX[9.9980000000000000],ENJ[56.9886000000000000],FTT[5.4989000000000000],MANA[185.9642000000000000],SAND[20.9958000000000000],USD[0.0000000083577760],USDT[0.0000000046051092] |
| 02429782 | ETH[3.6999928900000000],ETHW[3.6984388700000000] |
| 02429788 | ASD[0.0000000093485000],CEL[0.0000000046214000],USD[22.4467913583326299],USDT[0.0000000186929082] |
| 02429797 | BNB[0.0000000056761757],DAI[0.0000000039673847],FTM[0.0000000070000000],USD[0.0005639333780119] |
| 02429798 | AUD[0.0000000944126441],BNB[1.0040376900000000],CRO[0.0000000093922952],ETH[0.0000000094077018],SOL[17.0215364758843379] |
| 02429801 | USD[0.0000000049106000] |
| 02429804 | USD[26.3752231754974059],USDT[19.7146610931570568] |
| 02429806 | APT[0.5000000000000000],AURY[15.0000000000000000],BTC[0.0198000000000000],CRV[22.0000000000000000],ETH[0.2390000000000000],ETHW[0.2230000000000000],EUR[0.3251816980000000],GENE[17.7180066733200000],GODS[25.1000000000000000],LINK[6.0000000000000000],MANA[46.0000000000000000],POLIS[1163.9980160800000000000],SAND[15.0000000000000000],SOL[0.9998100000000000],STG[34.0000000000000000],USD[19.3388384726582061],USDT[4.4247711280976100],USTC[371.0000000000000000] |
| 02429808 | USD[25.0000000000000000] |
| 02429816 | COMP[0.1114000000000000],CONV[3180.0000000000000000],MOB[5.9996000000000000],USD[0.2630645900000000],USDT[0.0000000089203045] |
| 02429819 | AUD[0.0005079052594677],USD[0.0000000060346875] |
| 02429825 | BOBA[73.4791000000000000],C98[1.3699533000000000],ETH[0.0000000309429122],FTT[5.4053271000000000],OMG[73.4791000000000000],RAY[99.1264075800000000],SOL[0.1062655420000000],TRX[0.7869030086661200],USD[2.5880041923856030] |
| 02429826 | USD[0.0000001134000000] |
| 02429827 | USD[25.0000000000000000] |
| 02429832 | AKRO[1.0000000000000000],ATLAS[10928.3727335400000000],GRT[1.0000000000000000],TONCOIN[1091.4366570500000000],TRU[1.0000000000000000],USD[0.0200000102871329] |
| 02429838 | SPELL[14816.3328588300000000],USD[0.0000000003785556] |
| 02429841 | MOB[466.9892848200000000],SAND[928.0924740300000000],USD[0.0000000117198485],XRP[6805.5137474100000000] |
| 02429842 | SHIB[2786881900000000000000] |
| 02429843 | USD[25.0000000000000000] |
| 02429845 | EUR[0.0003674318554099],USDT[0.0000000057179429] |
| 02429856 | ATLAS[410.0000000000000000],USD[0.2429935212500000],USDT[0.0000000006458928] |
| 02429857 | KIN[1000000.0000000000000000] |
| 02429867 | BNB[0.0499459821003400],GMT[0.7400000000000000],HT[3.6701981709513500],SOL[10.8901314465669400],TRX[0.0007800000000000],USD[19.1046758141000000],USDT[0.0000000044592039] |
| 02429874 | BNB[0.0133520500000000],USD[-0.9199566246500000] |
| 02429877 | FTT[0.0193020149619400],USD[0.0000313196332]  3,USDT[0.0000000546460280] |
| 02429878 | ATLAS[11660.0000000000000000],AURY[19.0000000000000000],USD[0.7163579618750000],USDT[0.0000001463337 09] |
| 02429879 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0054280370985197],KIN[3.0000000000000000],SHIB[5060185.6617789200000000],USD[0.0300000046653404] |
| 02429881 | ATLAS[0.0000000082743125],LINA[0.0000000081120000],LRC[0.0000000041526751],LUNA2[0.0000000070000000],LUNA2_LOCKED[8.8131110840000000],TRX[0.0000000132382393],USD[0.0000000041642096],USDT[0.0000000086857918] |
| 02429889 | BNB[0.0000003410100000],ETH[0.0000000008005000],HT[0.0000000072055338668],USD[0.0000000172055338668],USDT[0.0000013911575906] |
| 02429901 | AAVE[0.0085218000000000],ATOM[6.5924380000000000],AVAX[0.0966560000000000],BCH[0.0097093000000000],BNB[0.0247378000000000],BTC[-0.0370714644604694],CEL[0.2831660000000000],DOT[24.9897970000000000],ETH[0.0369534500000000],ETHW[0.0369534500000000],FTT[0.0978720000000000],LINK[0.5832990000000000],MATIC[1.9927800000000000],SOL[0.0585503000000000],SUSHI[0.9914500000000000],SXP[0.1642040000000000],TRX[61.8125000000000000],TSLA[0.0296390000000000],UNI[0.0495820000000000],USD[1393.6787600422524990000000000],USDT[503.2359838946895354],YFE0.0002982330000000] |
| 02429904 | AURY[13.2388572200000000],EUR[1.3718856168791576] |
| 02429911 | ALPHA[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000061439555] |
| 02429912 | ATLAS[3.6923000000000000],USD[0.0000000054628548],USDT[0.0000000103200666] |
| 02429913 | BTC[0.0000005800000000] |
| 02429915 | AURY[0.0000001000000000],SOL[0.0000000062431964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02429920 | CRO[0.000000000867695956],DOGE[0.000000079169552],HUM[0.000000003052995],KIN[0.000000045097008],SHIB[0.000000048161640],TOMO[0.000000033928158] |
| 02429923 | TRX[0.0023310000000000],USDT[777.3917230000000000] |
| 02429924 | AUDIO[40.4203668600000000],BTC[0.0010288900000000],ETH[0.0999828500000000],FTT[10.5173649000000000],GODS[106.5067566700000000],LTC[2.6888472100000000],SOL[0.2499088400000000],USD[0.0000000996146660],XRP[94.9945395900000000] |
| 02429925 | USD[0.0000000064400000] |
| 02429929 | BTC[0.0000370503708000],TRX[0.0000130000000000],USD[182.4842542319169000] |
| 02429929 | ATLAS[7488.2235000000000000],AVAX[2.5014128212884009],POLIS[0.0900060000000000],REEF[19576.2798000000000000],RSR[13987.3723000000000000],USD[0.7100415611500000],USDT[0.0000000042267505] |
| 02429938 | TRX[0.0000100000000000],USD[0.0000005861406608],USDT[0.0000000052953769] |
| 02429939 | FTT[0.0378396600000000],USD[0.4245070368436670],USDT[0.8664408846000000] |
| 02429940 | AURY[0.9960100000000000],ETH[0.0010000000000000],USD[0.0000004810516B],USDT[7.7981583662307216] |
| 02429949 | GRT[1705.0000000000000000],LTC[0.0058920000000000],LUA[1984.3000000000000000],SHIB[11800000.0000000000000000],USD[-6.0835322210716888],USDT[0.0000001176490B0],XRP[0.7594000000000000] |
| 02429951 | BTC[0.0002572184468012],DFL[250.0000000000000000],USD[28.9097752102267261] |
| 02429953 | BNB[0.0034400000000000],LTC[0.0067300000000000],TRX[0.0000060000000000],USD[0.0000000117345153],USDT[0.0000000076000000] |
| 02429958 | BTC[0.0104000000000000],CRO[943.9141467500000000],FTM[17.2061712000000000],FTT[0.0000000050000000],MANA[16.7698218600000000],MATIC[0.0000000055205582],SHIB[1423167.2205634300000000],SOL[1.0538085300000000],USD[0.0000000051560843],XRP[573.3358496270602145] |
| 02429959 | USD[72.2257927197490000] |
| 02429961 | ALTBULL[1607.7249150000000000],FTT[0.1000000000000000],USD[0.0415474155380944],USDT[0.0000494691146658] |
| 02429962 | BCH[0.0941751700000000],BTC[0.0087911600000000],ETH[0.0595685300000000],ETHW[0.0595685300000000],EUR[90.3932429186766702],MANA[47.8633476400000000],SOL[1.8632678100000000],STMX[1733.5060367600000000],USD[102.9943065377237773] |
| 02429967 | USD[0.0000000576000000] |
| 02429979 | BTC[0.0032986760000000],DYDX[4.8886000000000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],FTT[0.1999620000000000],GALA[39.9924000000000000],HNT[0.2999430000000000],SAND[54.9895500000000000] |
| 02429982 | USD[0.0073754496000000] |
| 02429985 | AURY[0.9330000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000100000000000],USD[0.0000000077310842],USDT[0.0000000026726604] |
| 02429995 | BTC[0.0302304600000000],BAO[2.0000000000000000],DOGE[0.0000088000000000],ETHW[0.0000088000000000],GBP[0.0002622818963312],KIN[3.0000000000000000],MANA[0.0001475900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000076964185235] |
| 02429998 | CVC[15.0000000000000000],USD[0.1702948556849880],USDT[0.0087374089982842] |
| 02430006 | AURY[0.0000001000000000] |
| 02430007 | USDT[0.0003852561948622] |
| 02430010 | EUR[0.0000000011256800] |
| 02430011 | BTC[0.0032000000000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],EUR[0.0000000220648128],LTC[0.7100000000000000],SOL[0.5200000000000000],USD[0.0000000016142730],USDC[125.8726311700000000],XRP[106.0000000000000000] |
| 02430013 | USD[3.1092189000000000] |
| 02430015 | AURY[13.0000000000000000],BUSD[10.0000000000000000],POLIS[1.0000000000000000],TRX[0.0000130000000000],USD[0.9225980268000000],USDT[17.0084723700000000] |
| 02430019 | GBP[0.0000000005183170],USDT[286.4607861500000000] |
| 02430020 | BTC[0.0012000000000000],FTT[0.0069358233388560],IMX[19.4003340264180000],SOL[0.7398252000000000],USD[0.5055521650000000],USDT[0.0000000001250000] |
| 02430021 | 1INCH[0.0000000128189100],BNB[0.0000000088740100],BTC[0.7922910458360000],DFL[0.0000000011000000],ETH[0.0000000068108100],ETHW[0.0000000068108100],EUR[0.0355272502772116],FTT[30.0000000050768847],LUNC[0.0000006327320000],NFT[38969604528142605:1],RSR[0.0000000047911000],USD[3337.7324584984056013],USDT[0.0045684407556316],XRP[0.0000000011189100] |
| 02430028 | BTC[0.0000000024933758] |
| 02430032 | BNB[0.0000000137059705],TRX[0.0000850000000000],USD[0.0000004675918598],USDT[0.0093904675496514] |
| 02430034 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 02430035 | TRX[0.0001910000000000] |
| 02430042 | ETH[0.0000000050492860],USD[0.0000368325422060] |
| 02430045 | USDT[0.0003907354326530] |
| 02430047 | FTT[0.0905000000000000],USD[1250.3706323189624706],USDT[101.0000000108462785] |
| 02430057 | ATOM[0.0999240000000000],AVAX[0.3998860000000000],BCH[0.0489990000000000],BNB[0.0099981000000000],BTC[0.0039992400000000],COMP[0.1196304441000000],DOGE[49.9905000000000000],FTT[0.3998860000000000],HNT[0.0997150000000000],KNC[6.4987650000000000],MKR[0.0060000000000000],SOL[0.1899658000000000],USDT[0.003923303000000000] |
| 02430059 | USD[1.0426419010000000],UNI[0.0498480000000000],USD[2652837340560000],USDT[0.0001602621133641],BTC[0.0127000000000000],ETH[0.1747974600000000],ETHW[0.1740000000000000],FTT[25.0909457200000000],LUNA2[1.3694270350000000],LUNA2_LOCKED[3.1953297480000000],LUNC[298195.6200000000000000],TRX[20.0000150000000000],USD[0.0007973233406642],USDT[12.2793625695730473] |
| 02430060 | BTC[0.0000000098145000],EUR[0.0012418400000000],USD[22.3319018830998836] |
| 02430065 | EUR[-0.0000013813183314],USD[0.0000016579729220],USDT[0.0000006032845000] |
| 02430073 | EUR[0.0000005451352944],FTT[5.7724422000000000],SOL[25.2400000000000000],USDT[0.0000002163186700] |
| 02430074 | USD[0.0003338026089901] |
| 02430079 | PAXG[0.0004976600000000],USD[58305.3852730269108538] |
| 02430082 | BAL[141.8486915940000000],BOBA[37.6864836000000000],CEL[306.4414718900000000],CRV[888.5209939000000000],DOGE[2080.6582186500000000],ETHW[0.8024498800000000],FTM[413.1844378700000000],GRT[4489.2557819900000000],LINK[84.5239342900000000],SOL[1.7388593300000000],USD[154.2402987760228354],USDT[1.0340354131373948],XRP[4559.9280648866000000] |
| 02430084 | SOL[0.0000001000000000],USD[0.0000000024100064] |
| 02430087 | FTT[2.4800000000000000] |
| 02430088 | USD[0.0000000006000000] |
| 02430089 | BTC[0.0002175099597232],ETH[0.0088876700000000],EUR[197849.4203834899625000],FTT[0.0053828500000000],PAXG[0.0000871200000000],USD[2584.5035006431916994] |
| 02430092 | TRX[0.0000040000000000],TRY[0.0000005699B605],USD[13.5678605887127935],USDT[0.0063110045000000] |
| 02430094 | USD[0.1245698800000000] |
| 02430097 | BCH[0.0017098000000000],BTC[0.0000000060675500],LUNA2[0.2078935195000000],LUNA2_LOCKED[0.4850848788000000],LUNC[43980.1661960000000000],TRX[0.0087700000000000],USDT[0.0731201179399680],USTC[0.8380000000000000] |
| 02430099 | AKRO[2.0000000000000000],ATLAS[553.4680822100000000],BAO[13.0000000000000000],BIT[163.3444281300000000],DENT[2.0000000000000000],EUR[0.0000002096094010],HT[6.9427086600000000],IMX[19.0179411500000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SXP[33.4518416200000000],TONCOIN[173.1593390800000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000007665092] |
| 02430107 | USD[0.0000000029062003],USDT[0.0000000042483888] |
| 02430108 | USD[0.0000001250668874] |
| 02430110 | FTT[0.0163057800000000],USDT[0.0000004049068666] |
| 02430114 | BTC[0.0095409288380000],CRO[89.9860000000000000],ENJ[96.9800000000000000],LUNA2[0.0000840237111130],LUNA2_LOCKED[0.0001960553526000],LUNC[1.8296340000000000],MANA[63.9872000000000000],SOL[3.3411512500000000],USD[0.0000057229034104] |
| 02430117 | CQT[409.9654400000000000],EUR[4.4148000042926922],MANA[183.9668800000000000],SUSHI[8.4984700000000000],USD[1.7323326020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02430118 | BNB[0.00000005790970000000],BTC[0.00000000886553000],CONV[0.000000003989320],CRO[0.0000000911336800],DFL[0.000000076418276],DOGE[0.003053972224707773],ETH[0.000000000000000],GALA[0.000000068807499],KIN[1.00000000000000000],MTA[0.000000081368448],SHIB[0.000000005836041630],SPELL[0.000000000419369],TRX[0.00000000807952151USD[0.001826831763625]] |
| 02430123 | BNB[0.54973810000000000],BTC[0.29584833954000000],ETH[0.00752749900000000],ETHW[1.50002077900000000],FTT[0.000000036376756],SOL[0.00476605560000000],SRM[0.00000000250000000],USD[0.00001186125656649],XRP[19.12613213000000000]] |
| 02430125 | BAO[1.00000000000000000],EUR[0.00410979610942002],GALA[79.90096925000000000],KIN[1.00000000000000000],SAND[4.18035510000000000]] |
| 02430127 | AURY[0.00000001000000000]] |
| 02430133 | USD[0.00002220252593858]] |
| 02430136 | USD[2947.32110170465000000000000000]] |
| 02430137 | USD[25.00000000000000000]] |
| 02430138 | SHIB[1134130.97000000000000000]] |
| 02430147 | AUDIO[4.96694000000000000],CHZ[939.86700000000000000],COMP[0.00000005000000000],HNT[0.29811900000000000],ROOK[0.05351664000000000],USD[-86.37933211247745741],USDT[0.000000013308433]] |
| 02430149 | USD[25.00000000000000000]] |
| 02430155 | USD[0.54454483525000000]] |
| 02430156 | BOBA[5.90131105000000000],BTC[0.26231893000000000],FTT[18.00000000000000000],HT[61.14025599000000000],OMG[37.40833810000000000],USDT[32.39153332000000000]] |
| 02430158 | AURY[0.99260000000000000],TRX[0.00001000000000000],USD[0.00000000892188],USDT[0.00000000054511906]] |
| 02430160 | DOGEBULL[1.30672492000000000]] |
| 02430162 | FTM[56.98917000000000000],FTT[26.49512840000000000],SHIB[0.00000009124772391,SOL[1.88078990000000000],USD[0.89862126255410101,USDT[0.000000133531972]] |
| 02430173 | BTC[0.21790225780218751,ETH[0.00059180000000000],EUR[8273.66092132942418001,LTC[0.17781020000000000],USD[17.62337613129118761]] |
| 02430178 | ATLAS[3914.1025391700000000],AURY[44.87290689000000000],POLIS[12.70000000000000000],TRX[0.000001000000000001,USD[0.00000008010178284]] |
| 02430185 | BNB[0.00000000278472841,EUR[0.00000000097108530],USD[0.74715676007337201,USDT[0.00456285000000000]] |
| 02430191 | BTC[0.00240000000000000],USD[5.94866572800000000]] |
| 02430193 | USDT[1327.00374900000000000]] |
| 02430196 | ATLAS[0.00000000607400001,BNB[0.000000003157111191,CRO[0.00000000850886241,FTT[0.04151850505751051,RAY[0.00000002336253771,SOL[0.000000065218848],USD[0.00253290096048165],XRP[0.000000004126782811]] |
| 02430202 | EUR[0.00296696000000000],TRX[0.000077800000000001,USD[0.94750240882942511,USDT[0.00000001286492481]] |
| 02430204 | TRX[0.00000100000000000]] |
| 02430205 | USD[0.64935399150000000],XRP[18.00000000000000000]] |
| 02430209 | AXS[0.00000001000000001,BULL[0.00000000495321601,DOGE[38.89190021706252601,ETHBULL[0.00000000396748401,ETHW[0.09300000000000000],FTM[0.41001338060000000],FTT[0.011258021800000001,GENE[0.000000006052600001,LUNA2[0.343484686800000001,LUNA2_LOCKED[0.80146426920000001,LUNC[0.000000004448610001,TRX[0.00001000000000000],USD[2.45456891453966221,USDT[0.00211332854742191,XRP[0.000000030000000001]] |
| 02430212 | USD[0.00038799410019701]] |
| 02430213 | AURY[0.00000001000000000]] |
| 02430215 | BTC[0.00545632000000000],ETH[0.00000000300000000],FTT[0.16460373000000000],MATIC[0.00000010000000001,SOL[0.7680171100000000],SRM[18.99620000000000001,USD[412.69763078387934861,USD[0.000000057104941],XRP[25.37808530000000000]] |
| 02430220 | USD[6.33832288000000000],TRX[0.00077700000000000],USD[199.00000000363701021]] |
| 02430222 | CRO[0.00000006533216011,FTT[3.27945979000000001,SGD[0.00000006286333591]] |
| 02430225 | ATLAS[1462.45662768768432251,BAO[2.00000000000000001,BNB[0.66981287000000001,BTC[0.031995120000000001,ETH[0.147642440000000001,ETHW[0.146806260000000001,EUR[6320.6556965371823601,KIN[3.00000000000000001,SOL[2.119710040000000001,SRM[15.21516150000000001,TRX[7324.81846018000000001,USD[0.000086650000001,USDT[526.104116663064034311]] |
| 02430229 | USD[0.00000000664311072]] |
| 02430231 | CRV[24.99515000000000000],FTT[15.16032873000000000],RAY[36.00638983000000000],SPELL[6600.00000000000000000],STEP[66.98681000000000000],USD[1.96655051050000000],USDT[6.00962341659601921]] |
| 02430232 | AKRO[1.00000000000000001,BTC[0.014132290000000001,DENT[1.00000000000000001,ETH[2.61435351000000001,ETHW[2.61385223000000001,FIDA[1.03406452000000001,KIN[3.00000000000000001,RSR[1.00000000000000001,TRX[2.00000000000000001,UBXT[2.00000000000000001,USD[0.000029036199876][,USDT[3796.99124941609052311]] |
| 02430233 | DOGE[88.36734872000000000],USD[0.00000000470381.6]] |
| 02430235 | CONV[8.99781585000000001,SOL[0.05000000000001,USD[0.41221663853640001,USDT[0.00981400032456201]] |
| 02430236 | ETH[0.00000003964526.4],USD[0.00000005328344.5],USDT[0.00000000790000.0]] |
| 02430238 | AURY[0.00000001000000001,USDT[0.00000000562677.44]] |
| 02430244 | AKRO[1.00000000000000001,ATLAS[4522.35309113000000001,KIN[1.00000000000000001,POLIS[54.41733507000000001,RSR[1.00000000000000001,TRX[0.000001000000001,USD[0.00226268177492391,USDT[0.00000008354433.0]] |
| 02430249 | TRX[0.000001000000001,USD[-0.00919638488157971,USDT[0.02546874495907221]] |
| 02430251 | USD[0.00000008800000.0]] |
| 02430255 | AXS[0.11678206100000001,USD[0.00000013421910.9],USDT[101.97392127515388.69]] |
| 02430258 | USDT[0.00038525619486.22]] |
| 02430265 | ALICE[18.90000000000000000],ATLAS[10626.91250000000000000],USD[0.56482904291250001,USDT[0.00000001192569.97]] |
| 02430270 | ALGOBULL[24000.00000000000000000],ASDBULL[4.00000000000000000],ATLAS[400.00000000000000000],BAO[7000.00000000000000000],BCHBULL[10100.00000000000000000],BEAR[3000.00000000000000000],BSVBULL[1040000.00000000000000000],COMPBULL[20.00000000000000000],CONV[370.00000000000000000],DOGEBULL[208.43700000000000000],EOSBULL[8600.00000000000000000],ETCBULL[11.00000000000000000],GRTBULL[100072.99620000000000000],KIN[10000.00000000000000000],KNCBULL[1009.00000000000000000],LINKBULL[1025.00000000000000000],LTCBULL[2179.99810000000000000],LUNA2[0.001294866920000001,LUNA2_LOCKED[0.03021356168000001,LINC[281.96000000000000001,MATICBULL[2307.89848000000000001,OKB[4669356.16281097460000001,SUSHIBULL[16000.00000000000000001,THETABULL[460.00000000000000001,TOMOBULL[300.00000000000000001,TRX[0.14165000000000001,UBXT[161.00000000000000001,GOGI2000.62000000000000001,USD[8.21709909750000001]] |
| 02430271 | USD[0.00000068955000]] |
| 02430273 | LUNA2[0.00182661802200001,LUNA2_LOCKED[0.00042621087180001,LUNC[39.77499200000000001,TRX[0.00077700000000001,USD[0.00000000943915.41,USDT[0.00437791837243131]] |
| 02430280 | USD[0.00000016570543.2],USDT[0.00000009744424.0]] |
| 02430288 | ETH[0.68300000000000001,ETHW[0.68300000000000001,LUNA2[5.21203765900000001,LUNA2_LOCKED[12.16142120000000001,LUNC[16.79000000000000001,SOL[5.57476039000000001,USD[1107.38125158250000001]] |
| 02430290 | USD[1.20089329000000000]] |
| 02430295 | BRZ[0.53092939000000001,BTC[0.00003549000000001,FTT[0.00000007303375.0],TRX[0.00001100000000001,USD[0.00000611633728801,USDT[0.00000001245847.1]] |
| 02430297 | USD[0.00336158000000001,USDT[0.00000000954396]] |
| 02430302 | COPE[0.00000004834524.6],POLIS[0.00000003908889.0],STEP[0.00000006780480.0],USD[0.00000002001702.5],USDT[0.00002689194402]] |
| 02430306 | AUDIO[92.46046901000000001,BADGER[11.38627554000000001,BTC[0.00420981595254281,CHZ[445.68412570000000001,DYDX[10.01582000566029601,ETH[0.00003460000000001,ETHW[0.00003460000000001,EUR[0.00024212542888281,GALA[699.28526032621045151,GENE[0.00000009215628.0],GRT[0.00000000409952],KIN[3.00000000000000001,LRC[161.43002792000000001,MATIC[0.00000008437829411,RSR[1.00000000000000001,SAND[24.69047743103904461,SHIB[3453823.27546636000000001]] |
| 02430307 | USDT[27.16496972000000000]] |
| 02430308 | BTC[0.00628298395584001,ETH[0.010113466700000001,ETHW[0.01006374220000001,SHIB[399920.00000000000001,USD[0.00013352615788381,USDT[0.00173510400000001]] |
| 02430310 | EUR[0.00000000736985001]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02430311 | USD[37.065123848873094 9] |
| 02430313 | ADABEAR[1.7377500000000000] |
| 02430320 | LUNA[21.8364485580000000],LUNA2_LOCKED[4.2850466360000000],LUNC[399890.5400000000000000],USD[0.000012882343100] |
| 02430325 | USD[30.000000000000000] |
| 02430327 | BIT[1143.4053150000000000],BTC[0.2071552100000000],CHZ[870.0015834600000000],ETH[38.3234607623028133],GRT[779.5104750700000000],LINK[154.2944586600000000],MATIC[5147.1745619600000000],REEF[19470.7147627500000000],STMX[13084.3120997500000000],UBXT[1.0000000000000000],UNI[38.4878279800000000],USD[0.012599970454688 1] |
| 02430328 | BTC[0.0000002500000000],ETH[0.0650767878688864],ETHW[0.0648965216155364],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.9636541010041700],USDT[0.000000037046854] |
| 02430331 | ETH[0.0000870000000000],ETHW[0.0000870000000000],USD[0.0000001088822663] |
| 02430332 | USD[0.000000040449608] |
| 02430335 | TRX[0.0000100000000000],USDT[0.0000312667169688] |
| 02430339 | AURY[8.2840842300000000],USD[0.0460875472500000],USDT[0.0000000694670026] |
| 02430341 | TRX[0.0000100000000000],USD[0.0098671230000000],USDT[0.0000006700000000] |
| 02430342 | BNB[0.0000001000000000],ETH[0.0000000100000000],NFT[3021538548427604400][1],NFT[35847132012063622 1][1],TRX[0.0000009085907 2],USD[0.0000000025843690],USDT[0.0000000804785100] |
| 02430344 | ETH[0.0000000885593636 1],FTT[0.0817899715177820],MATIC[0.3943000000000000],RUNE[0.0000000000000000 ],USD[0.1676414328400000],USDT[0.0089012875000000] |
| 02430347 | 1INCH[10.4979834488800000],BAO[1.0000000000000000],DENT[0.0000000004277800],KIN[1.0000000000000000],LTC[0.1982763900000000],LUNA2[0.0000677430331 80],LUNA2_LOCKED[0.0001580670774 00],LUNC[1.4751188100000000],STG[0.0000000081890000],TONCOIN[0.0000000018700000],USD[0.000000143993772],USD[0.0000135027288],XRP[44.7923102700000000] |
| 02430351 | AVAX[0.0000108900000000],BNB[0.0000000062649803],BTC[0.0000000009679876 0],DOGE[0.0844365162465025],ETH[0.0000003080660 0],FTM[0.0045169600000000],FTT[0.0000023109220000],HT[0.0000001228700000],KIN[0.608011773190130 1],LTC[0.0000004511342 4],MATIC[0.0047004329000000],NFT[41036929246361 7675][1],NFT[451722210299537230][1],NFT[520897997282203694][1],SHIB[0.0063518450000000],SOL[0.0000000047752488],TRX[0.0083920045883734],USD[0.0178770583776996],USDT[0.0002750063525 68] |
| 02430355 | USD[0.000003900000000 0],USD[0.0000002068306 19] |
| 02430358 | SOL[0.0000001000000000],USD[0.0000000089806205] |
| 02430361 | BTC[0.0000991720000000],ETHW[0.2160000000000000],FTM[0.9323200000000000],FTT[1.0435998571000070],GALA[9.8740000000000000],MATIC[0.9982000000000000],RAY[4.1809030600000000],TRX[123.0000220000000000],USD[0.0059415527059480] |
| 02430362 | DENT[2.0000000000000000],DOGE[3561.1649450700000000],GALA[490773.8312213500000000],NFT[492179940444231181][1],NFT[539833103166039359][1],NFT[560821685654404989][1],TRX[0.3728820000000000],USD[0.8080112234658601],XRP[2688.4592621100000000] |
| 02430368 | AUDIO[236.2880700000000000],RUNE[37.4500930000000000],TRX[0.0000010000000000],USDT[449.7625524582500000] |
| 02430370 | TRX[0.0000010000000000] |
| 02430373 | BNB[0.0999800000000000],KIN[69986.0000000000000000],LRC[99.9800000000000000],SHIB[2550369.8036215200000000],SUN[1999.6000000000000000],USD[0.2828000000002008] |
| 02430380 | TRX[0.0007810000000000],USD[3415.6922877204571084],USDT[0.0000000077348272] |
| 02430387 | AVAX[13.5632760012570000],ETH[44.5889992801343400],ETHW[4.5642061109048900],FTT[43.1920222800000000],TRX[0.0001000000000000],USD[5100.0000000000000000],USDT[820.6043457076562700] |
| 02430389 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000150786 45],USDT[0.0000212855913570] |
| 02430392 | DOGE[99.9810000000000000],LUNA2[1.6561162300000000],LUNA2_LOCKED[3.8642712020000000],TONCOIN[0.0250000000000000],USD[0.0000000226049300],USDT[24.0000000123200000] |
| 02430395 | BTC[0.0000767630826000] |
| 02430398 | IMX[73.5000000000000000],USD[0.0058558616850000] |
| 02430405 | FTT[0.0751873072000000] |
| 02430407 | AURY[0.9007041400000000],FTT[0.0973000000000000],LUNA2[0.0000000119493678],LUNA2_LOCKED[0.0000002788185 82],LUNC[0.0026020000000000],USD[639.0702620569000000] |
| 02430408 | AVAX[0.1362914064831119],BTC[0.0001000000000000],DFL[3.3800482500000000],ETH[0.9835302509828027],ETHW[0.0000165130462161],LUNA2[0.0000059771390790],LUNA2_LOCKED[0.0001394805785 00],LUNC[1.3016652700000000],SHIB[99660.0000000000000000],SOL[0.0099999383050000],USD[648.5563285287347792] |
| 02430411 | BTC[0.8925130000000000],USD[1.1730491755500000] |
| 02430413 | USD[1500.0100000000000000] |
| 02430417 | NFT[388496279477816546][1],TRX[0.0000010000000000],USD[0.0000000074972339],USDT[0.0000010843127613] |
| 02430422 | USD[0.0000000031000000] |
| 02430424 | CRO[109.8833276500000000],POLIS[3.3883797407006880],USD[0.0000000036085775] |
| 02430430 | BTC[0.0153000000000000],ETH[0.2400000000000000],ETHW[0.2400000000000000],FTT[25.9951797000000000],USD[822.5320645036480879],USDT[0.0033680000000000] |
| 02430432 | ATLAS[0.0000000584300113],ATOM[0.0000000038138141],AVAX[0.0000000048322149],BNB[0.0000000095785554],BTC[0.0299357105624255],DOT[0.0000000010169834],ETH[0.0000000041774500],FTM[0.0000000013988430],LUNC[0.0000000385250945],MATIC[0.0000000057874555],SOL[0.0000000835374290],USD[0.0001246328975145],USDT[0.0000000724368471],XRP[0.0000000222203195] |
| 02430433 | BTC[0.0000000553438400],DOT[15.0769298000000000],ETH[0.0000000030999200],ETHW[1.0970172430999200],USDC[8348.0971496900000000],USDT[0.0000000116830732] |
| 02430437 | MBS[0.5267095000000000],PRISM[1.8612000000000000],STARS[0.9295100000000000],USD[-0.1363929489378439],USDT[0.2299996800000000] |
| 02430442 | POLIS[1.8996200000000000],USD[3.5904025000000000] |
| 02430447 | BIT[0.9980000000000000],DODO[19.9960000000000000],MCB[2.0000000000000000],TRX[0.0000010000000000],USD[3.3750420850000000],USDT[0.0000000101468644] |
| 02430451 | FTT[2.2995630000000000],MAPS[177.9671946000000000],MTA[121.9775154000000000] |
| 02430454 | AVAX[0.0000925100000000],BOBA[28.3037877100000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RNDR[24.8522610900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000046334070] |
| 02430455 | AURY[66.3028249100000000] |
| 02430458 | BABY[5.2740668494573400],BTC[0.0001070996800000],ETH[0.0000094680975300],ETHW[0.0000094680975300],IST[6409.8101756800000000],USD[0.0000000966103000],USDT[0.0096600000000000] |
| 02430460 | 1INCH[1.1793090000000000],DENT[2.0000000000000000],GBP[0.0048129452460000],HOLY[0.0716841400000000],KIN[4.0000000000000000],RSR[0.0000015780000000],SHIB[1319753.0781424100000000],SPELL[0.0000128000000000],UBXT[0.0100961900000000],USD[0.0000000000002086] |
| 02430463 | BULL[0.2010000000000000],FTT[0.1672125049917213],SOL[0.0000000001417502],USD[0.0000084447415350],USDT[0.1368554400000000] |
| 02430465 | ALGO[0.9900000000000000],ETH[0.0249952500000000],ETHW[0.0369929700000000],GENE[1.9960000000000000],USD[35.3836255253750000] |
| 02430466 | BNB[0.0000000307445680],USD[0.3124644085250000] |
| 02430470 | USD[25.0000000000000000] |
| 02430474 | CRO[0.0219100000000000],GBP[0.0000000026899800],TRX[0.0015550000000000],USD[-2.0760627495704246],USDT[31.2609547333732975] |
| 02430477 | NFT[358944257315537811][1],USD[30.0000000000000000] |
| 02430482 | FTT[1.1350796100000000],OXY[34.2340233300000000],RAY[5.2895130900000000],USD[0.1575420873586389],USDT[0.1103505673911668] |
| 02430485 | TRX[0.0000010000000000],USD[0.5710885495568425],USDT[0.0000000509737 77] |
| 02430486 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000056854550],SRM[0.0000506600000000],UBXT[2.0000000000000000],USD[0.9949383766787721] |
| 02430487 | BTC[0.0084175537005100],CRO[149.0000000721489 97],DOGE[0.0000000067277381],ETH[0.1269385473454100],ETHW[0.1262511118403600],FTT[25.0000036307158 63],HT[0.0000000944351 92],RAY[193.4446474079391400],SGD[0.0000000000005120],SHIB[897.9996882680838504],SOL[2.6309311045785870],USB[9.1647107571611637] |
| 02430489 | ETH[0.0000114000000000],ETHW[0.0001140000000000],FTT[0.0720973598398500],GRT[0.6600000000000000],LUNA2[1.0205274460000000],LUNA2_LOCKED[2.3812307080000000],NFT[333899897507264841][1],NFT[343287463045350209][1],NFT[364661386817220959][1],NFT[438711398060126252][1],NFT[570360828142293228][1],TRX[0.0015820000000000],USD[0.0005470100000000],USDT[987.1300000001500000000] |
| 02430491 | BCH[0.0007079100000000],BTC[0.0000977200000000],ETH[0.0000167300000000],ETHW[0.0000167298575117],FTT[69.5919720000000000],LUNA2[12.7541820400000000],LUNA2_LOCKED[29.7597581000000000],LUNC[2777249.9922237000000000],TRX[0.1021260000000000],USD[30068.8503770233579916],USDT[500.0449409576465 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02430494 | BTC[0.000000003600000],ETH[0.000000000800000000],EUR[0.0000000006652100],FTT[25.082750000000000],USDT[0.319297656967862400],USDT[0.319297656967862400] |
| 02430502 | BOBA[497.000000000000000],OMG[497.000000000000000],SRM[320.423139340000000],SRM_LOCKED[5.953782840000000000] |
| 02430505 | USD[354.000000000000000] |
| 02430506 | BTC[0.006799848000000000],ETH[0.007995250000000000],ETHW[0.007995250000000000],TRX[0.000001000000000000],USDT[1.554676763500000000] |
| 02430507 | ATLAS[1749.650000000000000],BTC[0.009897380000000000],POLIS[30.098420000000000000],USD[2.517027169500000000] |
| 02430510 | USD[0.000000005725000] |
| 02430513 | BTC[0.005662227611000000],ETH[0.227874630000000000],ETHW[0.227874630000000000],SOL[11.491179941200000000],USD[0.000005999275851] |
| 02430516 | BNB[0.006063430000000000],ETH[0.000920000000000000],ETHW[0.000920000000000000],TRX[0.000054000000000000],USD[0.605031869620000000],USDT[2.402871888025000000] |
| 02430520 | AURY[0.969770100000000],BIT[17.996580000000000],FTT[3.199492700000000000],GODS[264.250349010000000],HXRO[99.981000000000000000],LINKBULL[17.296713000000000000],USD[0.019737377143344900],USDT[0.000000062338593] |
| 02430521 | BNB[6.930608630000000000],ETH[0.529270570000000000],ETHW[0.529248570000000000],FTT[6.564515090000000000],NFT[42886903092902113513],TRX[0.000820000000000000],USDT[8765.667521060000000000] |
| 02430522 | USD[1.000000000000000000] |
| 02430528 | USD[0.030983915000000000] |
| 02430532 | USD[0.215882425000000000],USDT[0.000000000723275000] |
| 02430535 | BNB[0.000000007901973] |
| 02430536 | ETH[0.002999447100000],ETHW[0.002999447100000000],FTT[5.698938090000000000],USD[90.738472862900000000],USDT[14.670540000000000000] |
| 02430539 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],ETH[0.000071970239830000],KIN[12.000000000000000000],MATIC[0.500000000000000000],TRX[0.000060000000000000],UBXT[1.000000000000000000],USD[0.000002405049651] |
| 02430540 | BNB[0.000000009700000],BTC[0.000000009367061],ETH[0.000000095623486],ETHW[0.004480048122360],FTM[0.000000010000000],FTT[0.000000003108200],SOL[0.000000093184064],TRX[0.000160036536636],USD[0.096649477161671],USDT[0.000000044928252] |
| 02430542 | SHIB[1770901.806828780000000],USD[2.762457994828119] |
| 02430544 | USD[1000.000000000000000] |
| 02430548 | MATIC[0.000000001867481] |
| 02430552 | BTC[0.056540000000000000],ETH[5.924059000000000000],ETHW[4.767059000000000000],FTT[50.548034630000000000],USD[0.635979672463635000] |
| 02430554 | SOL[0.003966960000000000],USD[249.538418035935750000],USDT[0.000000024973378],XRP[64.660000000000000] |
| 02430558 | BNB[0.000000028634400],EUR[0.000000019795447],FTT[0.000000018022514],USD[0.000248766205860],USDT[0.000009406735632],XRP[0.000005400000000] |
| 02430559 | BTC[0.009772617890363],ETH[0.000000065000000],MATIC[0.837789192100000],SOL[0.000000007245700],USD[0.128396238175978] |
| 02430564 | USD[0.000000613592417],USDT[0.000000162467783] |
| 02430565 | BAO[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000057259928] |
| 02430569 | BTC[0.000000086000000],EUR[0.000000087743134],FTT[-0.000000016995388],SOL[0.000427110000000],USD[-0.033865093396689] |
| 02430579 | USD[0.000000009686107],USDT[0.000000009581654] |
| 02430580 | AURY[24.521888810000000],SHIB[25395174.000000000000],USD[1.113321530000000],USDT[0.000000132786966] |
| 02430587 | TRX[0.000058000000000],USD[-0.148496341120356],USDT[0.790000007856890] |
| 02430590 | XRP[2002.240000000000000] |
| 02430591 | USD[30.000000000000000] |
| 02430595 | AUD[0.000000208115811],ETH[0.000000051307000],USDT[0.000000013581535] |
| 02430597 | BF_POINT[20.000000000000000],BTC[0.074860230000000],ETH[1.000332199528820000],ETHW[1.000332199528820000],EUR[400.897213870000000],USD[1246.545261335744769] |
| 02430599 | BNB[1.231106500000000],BTC[0.002683454500000000],DOGE[329.934000000000000],ETH[0.031840000000000],KSHIB[729.854000000000000000],SHIB[899820.000000000000],USD[19.685013821118800] |
| 02430607 | FTT[9.360000000000000] |
| 02430610 | BTC[0.027900000000000000],BULL[0.143761242000000],DOGE[1753.649200000000000],DOT[3.999200000000000],ETH[1.044769940000000],ETHBULL[0.446914620000000],ETHW[21.044769940000000],FTT[25.000000000000000],LUNA2[0.475256338200000],LUNA2_LOCKED[1.108931456000000],LUNC[103488.068246000000000],MATIC[99.980000000000000],SHIB[31193760.000000000000],SOL[0.349930000000000000],USD[692.007921895000000],XRP[968.986200000000000],XRPBULL[63867.224000000000000] |
| 02430622 | SOL[0.000000091973735] |
| 02430625 | ADABULL[8.684800000000000],FTT[2.300000000000000],USD[-0.089626549526063],USDT[10.178492017069127] |
| 02430627 | DOGEBULL[5.059000000000000],FTM[2.000000000000000],TRX[0.394827000000000],USD[0.103108155000000] |
| 02430636 | AURY[0.000000010000000],POLIS[0.045394000000000],USD[0.000000159038702] |
| 02430642 | OMG[0.000000025391300],SOL[0.000000083957112],USDT[0.000000017943642] |
| 02430651 | AURY[7.175000000000000],USD[36.428566000000000000000000000] |
| 02430653 | ETH[0.690638095190000],ETHW[0.690638095190000] |
| 02430654 | BTC[0.162447784394000],ETH[7.293460597095180],ETHW[7.257187817389550],FTT[203.792508000000000],SGD[0.004264250000000],SOL[35.051438024155693],USD[7.831878940282473,6],USDT[57.475038756612873,2] |
| 02430655 | ANC[7416.003345000000000],USD[17.196732000000000] |
| 02430656 | LUNA2[0.182594055440000],LUNA2_LOCKED[0.426052796000000],LUNC[39760.240000000000],SOL[0.000000049007098],TRX[0.000010000000000],USD[0.000000249512782],USDT[0.000000876492668] |
| 02430657 | BTC[0.000000020000000],DAI[203.403824300000000],EUR[0.000000070011965],MANA[2000.000000000000000],REN[2236.900000000000000],SOL[97.611450300000000],USD[0.000000055755312],USDT[3232.505992369221550],XRP[2048.610690000000000] |
| 02430658 | ETH[0.000000044000000],FTT[0.000070883010000],USD[0.441784420000000] |
| 02430662 | TRX[0.000294000000000],USDT[0.000000083788457] |
| 02430664 | TRX[1.000001000000000],USDT[1.941093986500000],XRP[0.491918000000000] |
| 02430671 | BF_POINT[300.000000000000000],BICO[0.000000007239070,2],BNB[0.000122100000000],DOGE[0.044421880000000],ETH[0.000000900000000],ETHW[0.000009015635810],EUR[0.000000149292846],FTM[0.004686330000000],FTT[0.000205880000000000],HNT[0.000234630000000000],LOOKS[0.001089000000000000],OMG[0.001220680000000000],SOL[0.000460000000000000],SHIB[0.000000003754721],SOS[110145.133446406539356,3],SUSHI[0.001299370000000000],UNI[0.002497500000000] |
| 02430672 | AUD[0.000112616786234],USDT[0.003536958118260] |
| 02430673 | USD[0.000000114708756],USDT[0.000000006315216] |
| 02430675 | BTC[0.009998100000000],ETH[0.099981000000000],ETHW[0.099981000000000],FTT[1.999620000000000],SGD[1.000000000000000],SOL[0.999815700000000],USD[143.780000000000000] |
| 02430680 | 1INCH[130.152744850000000],ALGO[814.774467640000000],BAO[6.000000000000000],BTC[0.056374260000000],CHZ[159.919767200000000],DENT[1.000000000000000],DOGE[1140.585137300000000],DOT[18.346479260000000],ETH[0.835645652907503],EUR[0.421059842699518],FTM[2023.599422020000000],KIN[8.000000000000000],MATIC[835.480512589613010],USD[10.538650107142363] |
| 02430686 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000043559215] |
| 02430689 | USD[0.135125676150000] |
| 02430690 | DOGE[0.989400000000000],ETH[0.065911900000000],ETHBULL[94.704134700000000],LINK[0.099440000000000],LINKBULL[10530.857022950000000],USD[0.339120205490022],USDT[0.000000357055436] |
| 02430691 | USD[0.159629365000000],USDT[0.000000032616536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02430694 | AKRO[1.000000000000000],ATOM[0.000000046471712],DENT[1.000000000000000],FTM[0.149199780814281],GALA[0.092019589440936B],KIN[3.000000000000000],LINK[0.000000060773742],RSR[1.000000000000000],SRM[1.026153410000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000041386302] |
| 02430696 | ATLAS[0.000000055168558],SOL[0.000000018637536],TRX[0.000016000000000],USDT[0.000000107548213] |
| 02430697 | CRO[154.370780430000000],EUR[0.016019719863795],FTT[12.549267760000000],SOL[0.955135550000000],USD[0.000009884704305] |
| 02430699 | BTC[0.000000068770300],ETH[0.004984600000000],ETHW[0.040984600000000],SHIB[99980.000000000000000],USD[2.117435506923670] |
| 02430701 | KIN[4.000000000000000],KIN[4.000000000000000],SHIB[500454.102962510000000],SOL[0.568726450000000],USD[0.058055294033036] |
| 02430703 | IMX[150.000000000000000],SLRS[6999.451470000000000],USD[124.996478669150000] |
| 02430706 | ADABULL[0.000000005000000],EOSHALF[0.000000024000000],FTT[0.000000950290961],LTC[0.000000034990913],USD[0.794704530590197],USDT[0.000000010345020] |
| 02430711 | AAVE[0.000000059434450],APE[3.429000910901636],AVAX[0.000000044412398],AXS[0.000000069667248],BAT[0.000000074185452],LINK[0.000000008214138],LUNC[0.000000085516622],MANA[0.000000057853556],MATIC[0.000000003564040],UNI[0.000000014761313],USD[0.000001332667638] |
| 02430712 | AAVE[1.448436420000000],ATLAS[0.000000063000000],BAT[180.843843980000000],BCH[0.000000067190000],BNB[0.000000076130000],BTC[0.196363609148746],COMP[1.145301702200000],CRO[1209.820260000000000],ETH[1.275784278377130],ETHW[0.000000083773130],EUR[468.967408000000000],FTT[58.612324329628725],HNT[16.659356440545450001],LINK[29.395624200000000],LOOKS[0.000000066828458],LRC[172.000000000000000],MANA[125.226990570000000],SAND[0.000000090000000],SNX[33.497555600000000],SOL[0.000000096687566],SUN[62.895000000000000],TRX[232.000000001617000],UN[47.793714000000000],USDT[0.000000374556656608],XRP[0.000000005218213A],YFI[0.000000000000000] |
| 02430714 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000028940457625],DENT[1.000000000000000],FTT[0.000000079221503],KIN[2.000000000000000],NEXO[0.000000079230000],PAXG[0.000000034120000],SNX[0.000000100000000],STARS[15.305730474399784],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02430716 | ETH[0.000000062260632],GMT[0.000000050000000],SOL[0.000000008207134] |
| 02430720 | AVAX[0.000022230000000],FTT[0.000000085748721],POLIS[0.000000076780072],TRX[0.000770000000000],USD[-0.000166871793211],USDT[0.000026615840086] |
| 02430721 | BTC[0.000000050000000],TRX[0.000020000000000],USDT[0.374002964788450] |
| 02430725 | ATOMBULL[0.009180000000000],BULL[0.000085411000000],SHIB[172789145.010000000000000],XRPBULL[60.000000000000000] |
| 02430728 | BTC[0.104381771760000],FTT[24.477330000000000],TRX[0.000010000000000],USD[6430.972222873617841840000000] |
| 02430730 | BTC[0.000000045965124],ETH[0.000000010000000],EUR[0.000000145693321],USD[0.000003782234630] |
| 02430735 | AVAX[0.000000100000000],BNB[0.000000109217092],ETH[0.000000061290443],FTT[0.000000084597957],MATIC[0.000000017834552],SOL[0.000000002379568],USD[0.000000089993191],USDT[0.000000065126732] |
| 02430738 | BTC[0.106568000000000],USD[2826.829172000000000] |
| 02430740 | EUR[0.000000035432809],USD[5.555908110880000] |
| 02430752 | BTC[0.000000006380000],ETH[0.000000067853726],EUR[0.000000027439294],SOL[0.000000046972813],TRX[0.000001000000000],USD[0.000000176996544],USDT[0.000000124921726],XRP[1.050199860000000] |
| 02430754 | BAO[1.000000000000000],SHIB[1285745.761504550000000],USD[0.000000000001586] |
| 02430759 | CRO[0.000001700000000],ENJ[0.000039219963840],MATIC[0.000000003280000],SGD[0.665143580000000],USD[0.007905272921618],USDT[0.000000004982930] |
| 02430760 | NFT (29089296254467319)[1],NFT (330125251971379009)[1],NFT (349509078397518719)[1],TRX[0.002105000000000],USD[0.000000014489588],USDT[0.000000039723472] |
| 02430761 | FTT[0.304170140000000],TRX[0.000020000000000],USDT[0.000005878446770] |
| 02430762 | USD[0.035156157605000] |
| 02430765 | EUR[0.0001661518331180] |
| 02430766 | AUD[3.000000000000000] |
| 02430768 | AURY[0.000000100000000],USD[0.000000028375028] |
| 02430774 | DODO[104.378260000000000],TRX[0.000001000000000],USD[195.423674755750000] |
| 02430777 | SOL[3.232800000000000] |
| 02430778 | USD[26.245357590000000] |
| 02430779 | USD[0.000000003720000] |
| 02430786 | AURY[16.125736160000000],EUR[1510.000000000000000] |
| 02430788 | USD[0.024023473432441A],USDT[0.009197310087936?] |
| 02430789 | AXS[0.299870990000000],BNB[4.209447048000000],BTC[0.027396111270000],CEL[2.299207510000000],ETH[0.338443619000000],ETHW[0.009069285000000],FTT[58.885778690000000],LUNA2[34.227513170000000],LUNA2_LOCKED[79.864197400000000],LUNC[7453113.055612637000000],MATIC[309.906007000000000],SHIB[7098691.470000000000000],SOL[1.089799130000000],TRX[479.384806600000000],UNI[11.096995910000000],USD[557.031101602285900?],XRP[617.655681600000000] |
| 02430796 | BNB[0.003399070000000],USD[-59.513478582750000],USDT[97.173930600000000] |
| 02430798 | SHIB[2148986.182218810000000],USD[0.000000007837693] |
| 02430799 | USD[-0.132308000625000000000000],XRP[16.000000000000000] |
| 02430800 | USD[25.000000000000000] |
| 02430801 | USD[10.000000000000000] |
| 02430802 | ETHW[0.197000000000000],TRX[0.000001000000000],USDT[1405.654483672500000] |
| 02430804 | USD[0.788649525150000] |
| 02430806 | ETHW[0.000013860000000],TRX[0.001621000000000],USD[0.128729857900000],USDT[174.635417670000000] |
| 02430809 | AURY[0.000000004600000],LUNA2[0.000000030000000],LUNA2_LOCKED[11.787102770000000],USD[0.000000028884336],XRP[16154.982344767399180] |
| 02430813 | USDT[2.823303820000000] |
| 02430819 | ETH[0.000919400000000],ETHW[0.837919400000000],IMX[82.187560000000000],LUNA2[0.000000318159955],LUNA2_LOCKED[0.000000742373228],LUNC[0.006928000000000],USD[1351.541639957465080] |
| 02430829 | BCH[0.001000000000000],USD[0.000131861464580],USDT[0.000000077546911] |
| 02430830 | BIT[2037.677000000000000],BNB[8.036144700000000],BTC[0.020796048000000],ETH[2.078322090000000],ETHW[2.078322090000000],USD[1285.792629077500000],USDT[2716.483396000000000] |
| 02430833 | USD[6.476237500000000] |
| 02430837 | USDT[0.000000093642300] |
| 02430838 | ATLAS[0.000000012569255],FTT[0.000011817106323],LUNA2_LOCKED[11.670059540000000],MATIC[0.000000038839204],USD[0.000000029677564],USDT[0.000000081854480] |
| 02430841 | SOL[0.000000001450000] |
| 02430846 | USD[0.000207000000000] |
| 02430848 | BNB[0.000001000000000] |
| 02430849 | USD[0.000000003200000] |
| 02430853 | AKRO[1.000000000000000],AUD[5194.164198730000000],ETH[1.897790620000000],ETHW[1.897113550000000],USD[0.000000018240512],USDC[10566.436350400000000] |
| 02430857 | BTC[0.000009221000000],USD[0.000000015000000],USDT[0.000000058424409] |
| 02430858 | TRX[0.000001000000000],USD[0.000001335023300],USDT[0.000000045253632] |
| 02430860 | ATLAS[2018.654401098597249],BTC[0.000000066918666],USD[0.000000004256247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02430861 | SOL[0.000000000408184470],USDT[0.000000000002386270] |
| 02430867 | AURY[0.514008010000000000],POLIS[7.698537000000000000],USD[0.194072665000000000] |
| 02430869 | SAND[19.000000000000000000],SPELL[20094.280000000000000000],USD[0.000000008640000000] |
| 02430872 | USD[0.000038452000000000] |
| 02430877 | ATLAS[0.011085410000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000000016635378],UBXT[2.000000000000000000],USD[0.000000000311140094],USDT[0.000000000002428444] |
| 02430879 | APT[0.899430000000000000],FTT[0.086088120000000000],LUNA2[0.000079319086030000],LUNA2_LOCKED[0.001850778674000],NFT [3102042758731614881],POLIS[0.098442000000000000],TRX[0.921922000000000000],USD[628.082815180099665],USDT[0.902078841574411100],USTC[0.011228000000000000] |
| 02430882 | FTT[180.926098810000000000],USD[0.374382610000000000],USDT[1.000000005582499200] |
| 02430884 | BTC[0.000000003903736000],USD[4.404596231652751200000000000],USDT[0.000000005457021] |
| 02430887 | AKRO[1.000000000000000000],ATLAS[137.602782640000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],LTC[4.293384750000000000],MNGO[134.266449090000000000],SRM[7.175701060000000000],TRX[265.187175150000000000],USDT[6.488409902864281] |
| 02430889 | FTM[0.000000028124298],USD[1.034967876139648] |
| 02430892 | USD[13.899627476600000000],USDT[0.009732200000000000] |
| 02430895 | FTM[0.000095850000000000],JPY[0.000000007500000000],LUNA2[0.445005055200000000],LUNA2_LOCKED[1.038345129000000000],LUNC[0.189161120000000000],MATIC[0.000095830000000000],SOL[0.000000105845200],TRX[1716.673770000000000000],USD[0.004612465975620000],USDT[0.084924950826441180],USTC[0.004701090000000000] |
| 02430896 | USD[1.967602609345200] |
| 02430904 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHR[780.231057190000000000],DENT[2.000000000000000000],DYDX[40.732173020000000000],EUR[0.000740084056419500],GALA[337.290318560000000000],KIN[6.000000000000000000],MATIC[137.082358080000000000],MBS[464.672833450000000000],SUSHI[56.750123170000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.362415244966482] |
| 02430910 | BTC[0.077522690000000000],ETH[0.000000005447870],EUR[0.003375158125881],USD[0.005171184204258] |
| 02430911 | KIN[1.000000000000000000],SHIB[1087267.481283800000000],USD[0.000000000003324] |
| 02430915 | USD[0.000000001634463910],USDT[0.000000009400524] |
| 02430916 | AKRO[1.000000000000000000],AURY[0.000000004106755],BAO[2.000000000000000000],BNB[0.000000005232451],ETH[0.000000070427800],KIN[1.000000000000000000],SAND[0.000000041203374],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000016276580],USDT[0.000003065727423] |
| 02430922 | USD[8.441682075000000000] |
| 02430928 | COMP[0.000000002000000000],TRX[0.000010000000000000],USD[0.084240760000000000],USDT[0.000000018622572] |
| 02430929 | USD[0.000000006560000000] |
| 02430934 | USD[78.368074565000000000000000000] |
| 02430935 | BRZ[0.522271695831329922],BTC[0.000735516533850],ETH[4.224000000000000000],USD[0.000000058433751] |
| 02430938 | AKRO[1.000000000000000000],SHIB[11552680.221811460000000],USD[0.010000000000112] |
| 02430943 | ETH[0.000000007394347],EUR[11739.424757130000000],USD[930.000000194877878] |
| 02430945 | BNB[0.000000004000000],USD[0.000001676091904] |
| 02430947 | ATLAS[550.000000000000000000],AURY[3.000000000000000000],FTT[1.100000000000000000],RAY[9.000000000000000000],USD[1.729219401000000],USDT[0.000000007128324] |
| 02430953 | USD[26.462158470000000000] |
| 02430954 | USD[25.633560763128690 5],USDT[0.004441614017591 5] |
| 02430957 | BNB[0.009179200000000000],DOT[55.200000000000000000],USD[2026.824734642450000],USDT[2.2686115466250000] |
| 02430962 | USD[0.000000405207008] |
| 02430964 | SHIB[209960 1.000000000000000000],USD[0.189759063027387 2] |
| 02430966 | AURY[0.000000010000000],BNB[0.000000098494328] |
| 02430967 | BTC[0.000000000692475],EUR[0.000013166436999 9],SWEAT[0.000000029037818] |
| 02430972 | FTT[0.300000000000000000],USDT[0.000000004500000] |
| 02430973 | ATLAS[360.000000000000000000],USD[26.037829726562500 0],USDT[0.000000087681668] |
| 02430975 | SOL[0.000000032000000],USD[0.000002936617579 6] |
| 02430977 | FTT[37.88838631000000000],LUNA2[0.064360479890000 0],LUNA2_LOCKED[0.150174453100000 0],LUNC[14014.630000000000000000],USD[0.000000001980000],USDC[583.673955200000000 0],USDT[0.000000085939685] |
| 02430978 | TRX[0.000010000000000],USD[0.059211090000000 0] |
| 02430985 | BNB[0.032852854051931 2],EUR[0.000012871879551 2],USDT[0.0000041077574720] |
| 02430986 | USD[0.000000013800000] |
| 02430993 | USD[0.000000010213132 ],USDT[0.000000007196012 8] |
| 02430997 | USD[2.894938255279093 3] |
| 02430999 | MBS[0.113380000000000 0],SLP[1.000000000000000 0],USD[0.000000010602613 6],USDT[0.000000029808258] |
| 02431016 | KIN[130000.000000000000000000],TRX[0.000010000000000],USD[0.019469439400000 0],USDT[0.009674800000000000] |
| 02431018 | BTC[0.000000055082530],OKB[0.000038966102864 0],USD[0.060364486822089],XRP[-0.001719869974148 0] |
| 02431022 | USD[0.000000044200000] |
| 02431027 | TRX[0.000778000000000],USD[0.000936595829430],USDT[0.008766355245619 1] |
| 02431030 | BAO[2.000000000000000],BTC[0.000200000000000],EUR[0.015352581500551 8],SOL[0.183467720000000 0] |
| 02431040 | BTC[0.000006140000000] |
| 02431042 | USD[0.009783155370000],USDT[0.000000095526826] |
| 02431047 | AUD[0.000169151269656],BTC[0.237300085000000],ETH[2.654888282500000 0],ETHW[1.937888280000000 0],IMX[141.100000000000000],LUNA2[2.691196560000000 0],LUNA2_LOCKED[6.279465165000000 0],LUNC[8.669399600000000000],SHIB[299943.000000000000000],SOL[11.048829600000000 0],USD[339.312105288595027] |
| 02431050 | AURY[0.043769980000000],TRX[0.002331000000000],USD[1.526275604000000 0],USDT[9.000000000000000 0] |
| 02431051 | USD[0.000234750187281] |
| 02431061 | ATLAS[6.593300000000000],USD[0.000000043906415],USDT[0.000000055718552] |
| 02431070 | AURY[0.520199910000000],USD[0.952658813083604 8],USDT[0.000000013976854] |
| 02431072 | ETH[16.996600000000000],USD[44397.400000000000000] |
| 02431089 | BTC[0.009920995865000],FTT[0.098165800000000 0],USD[0.550423073400000 0] |
| 02431094 | LUNA2[0.039432895530000 ],LUNA2_LOCKED[0.092010089580000 0],LUNC[0.127028690000000 0],NFT [552100829604176125][1],USD[0.000000165413624 8] |
| 02431095 | COPE[0.000000032392160],DYDX[0.000000089327770],FTT[0.000000021702766],SOL[0.000000093543120],USD[0.000018990046173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02431099 | BTC[0.0000000060000000],EUR[0.00000002158687 9],USD[0.328228853 8705718] |
| 02431103 | ETH[0.900071120000000 0],ETHW[0.2650000000000000],LRC[551.2324907000000000],TRX[0.000001000000000 0],USD[1002.0035360000000000],USDT[400.0000192130318854],WBTC[0.000300000000000 0] |
| 02431105 | BAND[57.9927800000000000],BTC[0.0166970930000000],ENJ[145.9722600000000000],FTT[0.9998100000000000],GRT[497.9118400000000000],LINK[15.898898000000000 0],MATIC[89.9962000000000000],SNX[33.7935780000000000],SUSHI[80.986890000000000 0],USD[276.8305890990000000],XRP[1109.1070300000000000] |
| 02431108 | SGD[0.1216733827002544],SHIB[10542575.264551080000000 0],USD[0.0000000098315511],USDT[0.000000006847 1117] |
| 02431112 | BTC[0.0004000000000000],ETH[0.0000001000000000],USD[2.3643767320647686],USDT[0.0000000168590882] |
| 02431115 | AAVE[3.0088940000000000],AXS[14.9970000000000000],BNB[0.4998500000000000],IMX[100.0438400000000000],TRX[0.0000020000000000],USD[1.6566884187829352],USDT[238.6353173400000000] |
| 02431116 | BTC[0.0594865200000000],ETH[0.7456265300000000],ETHW[0.7453132700000000],GRT[1.0000000000000000],MATH[1.0000000000000000],SECO[1.0771287500000000],SOL[18.5661517500000000],TRU[1.0000000000000000],TRX[2.0000010000000000],USDT[3053.5022007609151944] |
| 02431120 | USD[0.0482272900000000] |
| 02431124 | AURY[102.9794000000000000],USD[12.7365553500000000],USDT[0.0000000073682670] |
| 02431127 | USD[0.0000000085400000] |
| 02431133 | ATLAS[9.9924000000000000],USD[1.6139989030102560] |
| 02431135 | AURY[1.9998200000000000],USD[11.7485567820250000] |
| 02431143 | AURY[0.0000000100000000],USDT[0.0000000083615812] |
| 02431146 | AKRO[1.0000000000000000],BAO[8.0000000000000000],ETH[0.5416081100000000],ETHW[0.5413806100000000],FIDA[1.0323454100000000],FTT[5.2496250000000000],KIN[4.0000000000000000],NFT [326973623504041554.[1],NFT [348825429541524768.[1],NFT [362933123665644322.[1],NFT [377441842042079632.[1],NFT [359587031115991741.[1],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000981160074],USDT[0.0000000088694065] |
| 02431149 | AKRO[0.0000001000000000],CRO[0.0000000967928 32],FTT[0.0000000857204 70],USD[0.0000000012 4291067] |
| 02431150 | AKRO[1.0000000000000000],BTC[0.0000000341308 90],DENT[1.0000000000000000],ETH[0.0000000554055525],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000036916739797] |
| 02431151 | DOGEBULL[2.3880000000000000],TRX[0.0000020000000000],USD[0.0001144641366640],USDT[0.0000000013451620] |
| 02431153 | BTC[0.2514355000000000],ETH[1.2406843300000000],ETHW[1.2506863100000000],HMT[110.7168777800000000],MATIC[10.4430571400000000],USD[0.0000000020421706] |
| 02431159 | USD[12.3963419300000000],USDT[1.1343991377681018] |
| 02431164 | AUDIO[54.9890000000000000],BNB[0.2293894500000000],FRONT[268.9462000000000000],LUNA2[2.6672407830000000],LUNA2_LOCKED[8.2235618270000000],LUNC[311645.3193330000000000],SRM[14.9970000000000000],USDT[244.8672480859148600] |
| 02431167 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000138100000000],ETHW[0.0000138062529570],FIDA[1.0190372600000000],FTM[0.0009294200000000],GBP[0.0000000656976751],HXRO[2.0000000000000000],KIN[1.0000000000000000],MATIC[1.0357350354060000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000096628641],USDT[0.0000000771380 40] |
| 02431168 | USD[0.0000000696286 4],USDT[0.0000000771380 40] |
| 02431172 | AURY[0.0000000100000000],BTC[0.0000234987792000],FTT[13.8000000000000000],USD[55.4673091072500000],USDT[55.4673091072500000] |
| 02431173 | ETH[0.0000001000000000],MATIC[0.0000000990085 00],SOL[1.0092586250000000],TRX[0.0000010000000000],UNI[0.0483400000000000],USD[1.0828106815000000],USDT[5.6898004650000000] |
| 02431175 | BIT[999.8000000000000000],BNB[5.0000000000000000],BTC[0.1687000000000000],DOGE[1999.6000000000000000],FTT[25.9948100000000000],USD[57.1447696100000000],USDT[205.1097730000000000] |
| 02431178 | ATLAS[685.2013461030734100],STEP[0.0720700000000000],USD[0.1631660146350000] |
| 02431179 | DOGE[6259.4004834904448254],FTT[25.0000000000000000],SHIB[9800000.0000000000000000],USD[0.0000000765638 54],USDT[0.0000000039319498] |
| 02431180 | ETH[3.7679863800000000],USD[0.5992439621988312] |
| 02431184 | AURY[7.2918624800000000],USD[11.9717325500000000] |
| 02431187 | AKRO[1.0000000000000000],EUR[0.0146123300001016],KIN[1.0000000000000000],SHIB[6345813.6869775400000000],USD[2.1847017000001128] |
| 02431188 | AURY[0.0000001000000000],USDT[0.0000000090135968],XRP[0.0000000045105964] |
| 02431193 | AURY[12.8622594000000000] |
| 02431199 | USD[0.4490831656878750],XRP[748.6110000000000000] |
| 02431201 | ATLAS[239.9544000000000000],CONV[579.8898000000000000],CQT[15.9969600000000000],FTT[0.2999430000000000],HGET[11.3500000000000000],HUM[79.9848000000000000],MAPS[21.0000000000000000],MER[43.9935400000000000],MNGO[79.9848000000000000],MTA[24.0000000000000000],USD[0.0225978112500000],USDT[0.0000000084575375] |
| 02431204 | BTC[3.3059245853170000],CRO[6.8716865895000000],ETH[0.0040810399440513],ETHW[0.0040405499440513],FTT[0.0897141800000000],MATIC[0.0000000068390400],USD[25213.0601731859552843000000],USDT[0.0000000211288528] |
| 02431207 | AKRO[0.0000000688900000],ENJ[0.0000000054074190],USD[0.0000000934335490],USDT[0.0000000073824966] |
| 02431209 | CRO[0.0000000734700000],ETH[0.0000000462900000],TRX[0.0000110000000000],USDT[0.6819737364601192],USTC[618.0161240000000000] |
| 02431211 | SHIB[410000.0000000000000000],USD[4.2622611600000000] |
| 02431212 | ATLAS[1507.0136857500000000],FTT[1.6189115764086400],USD[0.5904046200000000],USDT[0.0000000093720280] |
| 02431213 | FTT[11.1000000000000000],USD[2.6370074661850000] |
| 02431220 | AKRO[1.0000000000000000],GBP[0.0419081794564236],KIN[2.0000000000000000],SHIB[2636.5670324600000000],USD[0.0101441200002672] |
| 02431226 | BTC[0.0000000086070000],FTT[2.0000000000000000],GBP[0.0000013403397985],IMX[41.8974980000000000],LINK[0.0989380000000000],USD[0.4372559005546576] |
| 02431227 | USDT[47.5000000000000000] |
| 02431228 | STETH[4.4068759006987031] |
| 02431232 | BTC[0.0215871800000000],DOGE[779.8199818900000000],EUR[0.4806291115846655],FTM[78.0000000000000000],USD[6.9394771486625000] |
| 02431240 | AGLD[782.8000000000000000],ALCX[0.0010000000000000],ALPHA[1652.0146584979463760],ASD[1287.9995592381919800],BADGER[26.8000000000000000],BCH[0.7710486165495840],BICO[86.0000000000000000],BNB[2.0900000000000000],BNT[103.3802359942184999],BTC[0.0000000326972700],BUSD[14093.2634144800000000],COMP[7.3424000000000000],CRV[1.0000000000000000],DENT[38400.0000000000000000],DOGE[2226.0229680000000000],ETHW[0.0650000000000000],FIDA[242.0000000000000000],FTM[546.0000000000000000],FTT[51.5001147951760930],GRT[1744.0000000000000000],JOE[910.0000000000000000],KIN[288000.0000000000000000000],LOOKS[489.0000000000000000],MOB[0.4985679080090840],MTL[88.4000000000000000],NEXO[171.0000000000000000],PERP[254.9000000000000000],PROM[15.2400000000000000],PUNDIX[0.1000000000000000],RAY[578.7228083345834419],REN[635.0000000000000000],RSR[30840.8176712868087311],RUNE[17.3284523665340596],SAND[342.0000000000000000],SKL[1296.0000000000000000],SPELL[100.0000000000000000],SRM[197.0000000000000000],STMX[15990.0000000000000000],SXP[196.7000000000000000],TLM[7820.0000000000000000],TRX[0.0001300000000000],USD[98.7507500143681409],USDC[4719.3359287400000000],USDT[0.0042131156022200],WRXT[55.0000000000000000] |
| 02431244 | BNB[3.7145000000000000] |
| 02431245 | ETH[0.0000000850000000],USD[0.0000072218447934] |
| 02431248 | AURY[0.0000001000000000],USD[0.0000013280551292] |
| 02431249 | AURY[3.9992240000000000],DFL[280.0000000000000000],FTT[5.7000000000000000],IMX[37.1000000000000000],USD[0.6215184282000000],USDT[0.0000000135223176] |
| 02431251 | USD[25.0000000000000000] |
| 02431258 | GOG[0.5466000000000000],USD[0.0085987660000000],USDT[111.5400000000000000] |
| 02431260 | BNB[0.5800811600000000],DOGE[1296.2797526500000000],USD[0.0000000140692314],USDT[0.0348005072500000] |
| 02431263 | DENT[2.0000000000000000],MNGO[87.7721927649961916],SRM[6.1321057752000000] |
| 02431266 | AURY[9.9983000000000000],USD[43.7483535550000000] |
| 02431267 | USD[25.0000000000000000] |
| 02431268 | USDT[0.0000000011282838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02431272 | ALTBEAR[957.63000000000000000],BTC[0.00089829000000000],CEL[17.79671946000000000],DODO[23.19559200000000000],FTM[88.98309000000000000],FTT[2.89944900000000000],MATH[46.79110800000000000],MATICBULL[94.26606000000000000],PERP[3.99924000000000000],RAY[9.99810000000000000],SHIB[99981.00000000000000000],SOL[0.14997235500000000],SRM[14.99715000000000000],USD[0.62529700100000000],USDT[0.63754560000000000] |
| 02431274 | AKRO[14.00000000000000000],BAO[6.00000000000000000],BTC[0.00000001731738675],CHZ[1.00000000000000000],CRO[0.00000009815172B],DENT[12.00000000000000000],DMG[0.000000008457968],FRONT[1.00000000000000000],GENE[0.00000000014696602],KIN[14.00000000000000000],MANA[0.000000007054532],RSR[7.00000000000000000.000],SRM[0.00000008457651],SOL[0.00000000011273732],UBXT[12.00000000000000000],USDI[6.17772288257037431] |
| 02431279 | TRX[0.00001000000000000],USDT[420.07250600000000000] |
| 02431283 | MNGO[405.29064143000000000] |
| 02431284 | USD[0.00000000085331386],USDT[0.00000005118160] |
| 02431285 | LUNA2[0.43901187470000000],LUNA2_LOCKED[1.02436104100000000],LUNC[95595.76000000000000000],POLIS[80.00000000000000000],USD[0.00001745204540000],USDT[0.00857700000000000] |
| 02431287 | USD[0.00000072757696] |
| 02431289 | GBP[100.00000000000000000],USD[1.30448966450000000] |
| 02431295 | USD[21.66921608365500000] |
| 02431297 | AURY[0.00000001000000000],GALFAN[18.30000000000000000],INTER[100.49095600000000000],TRX[0.00000100000000000],USD[0.29048977350947501],USDT[0.00000000333422153] |
| 02431299 | TRX[0.00001000000000000] |
| 02431304 | SOL[0.00000000052492001] |
| 02431306 | SOL[0.00974200000000000],USDC[279.27767200000000000] |
| 02431308 | USDT[0.00000000770000000] |
| 02431311 | USD[986.138924196446672Ω] |
| 02431313 | AURY[11.20105137000000000],SOL[0.03000000000000000] |
| 02431322 | MTA[0.99748000000000000],SOL[0.00999820000000000],USD[15.16609601717500000],USDT[10.59000000000000000] |
| 02431323 | SOL[0.00069800000000000],USD[7.51195031548586673] |
| 02431324 | AURY[0.00000001000000000],TRX[0.00000100000000000],USDT[0.00000001263539996] |
| 02431325 | BTC[0.00028436000000000],FTT[25.09523100000000000],LUNA2[0.01396985150000000],LUNA2_LOCKED[0.03259632016000000],SPELL[28.88600000000000000],TRX[0.00077800000000000],USD[7.29861889923264911],USDT[2.92556230041527201],USTC[1.97750000000000000] |
| 02431327 | TRX[0.00000100000000000],USD[0.25524583586000000],USDT[19.18653672775000000] |
| 02431329 | USD[74.19051654360000000] |
| 02431330 | AURY[0.00000001000000000],STEP[1020.90000000000000000],TRX[0.30720100000000000],USD[0.02542758225000000] |
| 02431331 | TRX[0.00001000000000000],USD[0.00000000029073] |
| 02431334 | AURY[0.06198569000000000],IMX[95.40000000000000000],RUNE[27.00000000000000000],SPELL[98.44200000000000000],USD[0.04674933725000000] |
| 02431336 | BTC[0.00000010300000000],CHF[0.00000022056631],ETH[0.01900000000000000],FTT[0.21525000000000000],LUNA2[0.00291094321000000],LUNA2_LOCKED[0.00937727500000000],NIO[132.32061400000000000],USD[-3.48084194509144809],USDT[2582.91020722023156B6] |
| 02431340 | ETHW[0.24671400000000000],USDT[1.63752238000000000] |
| 02431341 | AURY[0.00000001000000000],FTM[0.38273833000000000],FTT[2.61379219333044882],NFT [3154406410396603S0][1],NFT [3985456667780028B0][1],NFT [4772526248176522S][1],RAY[0.928260000000000000],SRM[1.31302862000000000],SRM_LOCKED[7.86697138000000000],TRX[0.00000004000000000],USD[0.84471779131392652],USDT[0.43630002324798311] |
| 02431344 | AURY[0.00000001000000000],TRX[0.00000000588556B0] |
| 02431351 | FTM[0.02333497000000000],LUNA2[0.00000609775233390],LUNA2_LOCKED[0.00001422808879900],LUNC[1.32779841000000000],MATIC[1.00000000000000000],TRX[0.00077700000000000],USD[-0.00001346232638] |
| 02431352 | USD[0.00000047453226432] |
| 02431355 | BNB[0.00000001000000000],BTC[0.00000000002085750],ETHW[0.00014291000000000],FTT[0.00000000078900630],SOL[0.00000000100776431],TRX[0.84001300000000000],USD[-0.00000107288035552] |
| 02431358 | FTT[0.03916048923900081],USD[0.00857711615000000],USDT[-0.00800079555130951] |
| 02431359 | USD[0.00000000012500000] |
| 02431362 | FTT[7.13884349992316B0],USD[0.00001490980824644] |
| 02431363 | BTC[0.00094338000000000],ETH[3.22053906000000000],ETHW[1.96379046000000000],FTT[0.07000000000000000],SOL[0.00303120000000000],SRM[0.14054378000000000],TRX[0.00000300000000000],USD[1351.71446593154000000],USDT[0.00900315401095661] |
| 02431365 | USD[0.06845912000000000] |
| 02431366 | COMP[0.00000002000000000],LOOKS[21.00000000000000000],SUSHI[24.00000000000000000],USD[0.00000028481498S],USDT[393.47685325918027B0] |
| 02431368 | AURY[4.04050894600000000],HNT[1.47093858300000000],SOL[0.14862950552073921] |
| 02431371 | AURY[0.03035749000000000],IMX[0.03537000000000000],TRX[0.57453200000000000],USD[1.24527307550000000],USDT[0.01780507750000000] |
| 02431374 | USDT[3.00626693722200047] |
| 02431381 | ETH[0.69201116453465281],LINK[0.09620000000000000],TRX[0.84800000000000000],USD[0.00010930228342561],USDT[149.76777667234519461] |
| 02431382 | AURY[10.00000000000000000],ETH[0.00000000807500000],GODS[441.46281900000000000],IMX[501.79472319000000000],POLIS[63.84804097000000000],USD[0.08776887904393957],USDT[0.00000001325940611] |
| 02431383 | ATLAS[5.45610000000000000],AURY[0.14857641000000000],USD[3.90624280557500000] |
| 02431393 | USD[0.00000014330383181],USDT[0.00000000726168061] |
| 02431394 | USD[50.07960688000000000] |
| 02431399 | FTT[0.01400000000000000],LINK[0.02100000000000000],USD[0.00000001114192651],USDT[0.00000002443487I] |
| 02431400 | TRX[0.00000300000000000],USD[0.00000013092997I],USDT[0.00000004302760I] |
| 02431410 | BNB[0.00000009324795I],USD[0.07083304251569401],USD[0.00000001588354991] |
| 02431413 | AKRO[0.00000015441450I],APE[0.870000001784356I],BNB[0.00000001103014441],CRO[0.00000003706913Z],DODO[0.00000055426046],EUR[0.000000010184031I4],EURT[0.00000001495937B],FTM[0.000000022428520I],FTT[0.00000055493476I],GMT[0.00000007000000I],KNC[0.00000006831934I],LUNA2[0.00091986896390000],LUNA2_LOCKED[0.14636091600000I],LUNC[0.00018214339862021I,SOL[0.00000000001I,SRM[0.00000613000000I],SRM_LOCKED[0.00198668000000I],USD[1.017446743998261I],USDT[0.000000083576414I],USTC[1.302118863477332I],VGX[0.00000007354348I] |
| 02431414 | ATLAS[369.96400000000000000],AURY[0.00000001000000000],FTT[8.47825911000000000],USD[0.02935214193880531],USDT[0.00000083005560I] |
| 02431415 | AURY[0.45617047000000000],USD[0.00000928103746B] |
| 02431416 | AURY[0.00000001000000000],AVAX[0.00000006570110],FTM[0.00000004000000I],USD[0.00000024455340601] |
| 02431424 | BTC[0.50498932000000000],EUR[0.00405597579327B] |
| 02431434 | ETH[0.00000075450000],USDT[0.00000246114283791] |
| 02431437 | AURY[0.10701223000000000],TRX[0.00080000000000000],USD[0.00446330798224010],USDT[0.04732386309348I9] |
| 02431438 | ATLAS[3979.20400000000000000],USD[0.0940696972000000I],USDT[0.00103852000000000] |
| 02431441 | AURY[0.00000001000000000],MANA[0.01641898000000000],USD[0.00000000514305301] |
| 02431443 | AURY[0.07782425000000000],USD[0.08232850000000000],USDT[1.339625000000000001] |
| 02431448 | USD[0.00988844500000000],USDT[0.71185546262594931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02431449 | AURY[0.000001000000000],USDT[0.000000037517885] |
| 02431459 | TRX[0.000010000000000],USD[-0.008419369145186],USDT[0.3896897700000000] |
| 02431460 | AVAX[4.800000000000000],AXS[2.500000000000000],BTC[0.029000000000000],COMP[0.777000000000000],DOT[11.300000000000000],ETH[0.307000000000000],ETHW[0.307000000000000],FTM[159.000000000000000],HNT[5.200000000000000],LUNA2[0.456697643700000],LUNA2_LOCKED[1.072627835000000],LUNC[100100.129752000000000],MANA[59.000000000000000],MATIC[230.000000000000000],SAND[35.000000000000000],UNI[13.200000000000000],USD[0.562280806442000],XRP[132.330000000000000] |
| 02431462 | AURY[0.256103690000000],MTA[354.000000000000000],POLIS[114.900000000000000],USD[0.002728737110000],USDT[1.189917505000000] |
| 02431465 | AURY[14.000000000000000],USD[0.109000000020398251],USDT[0.000000000540816] |
| 02431469 | BNB[0.000000016425981],FTT[25.094980000000000],USD[1.4255064335365225] |
| 02431470 | BAO[1.000000000000000],FTT[0.868427130000000],USD[0.010002981016432] |
| 02431472 | AURY[0.000364400000000],USD[0.000000060239834] |
| 02431473 | BTC[3.749200000000000],DOT[2877.024480000000000],ETH[0.690241400000000],ETHW[4.900000000000000],USD[0.000000068000000] |
| 02431476 | USD[0.000000085000000] |
| 02431477 | FTT[0.000000001500000],USD[0.000000097068992],USDT[0.000000093981160] |
| 02431480 | AURY[0.002558640000000],BNB[0.250000000000000],USD[3.8315769461096843] |
| 02431483 | BULL[0.734421606390304],DOGEBULL[8.694327148618012],ETHBULL[6.089985000000000],XRPBULL[996304.374776940000000] |
| 02431486 | APE[0.098020000000000],USD[83.336552530000000],USDT[0.000000003199445] |
| 02431489 | USDT[1.057030080430867] |
| 02431493 | AURY[0.321879020000000],NFT [544490785789219085][1],USD[0.000000064205050] |
| 02431494 | BTC[0.064959216203305611],LTC[0.120000003707136011],USD[0.000081132533921],USDT[0.003143410748266],XRP[61.000000000000000] |
| 02431495 | BNB[0.665680429538590000],DOGEBULL[12.889589390000000],DOT[0.097720000000000],FTM[367.478830000000000],TRX[0.000001150067910011],USD[55.649023511376360011],USDT[2075.243840719559870011] |
| 02431501 | FTT[0.000000008332400],SOL[3.179395800000000],USD[0.158039356886984611],USDT[0.000000118427835] |
| 02431503 | ATLAS[5549.918000000000000],BTC[0.000096200000000],CRO[860.000000000000000],POLIS[71.797080000000000],TRX[0.000001000000000],USD[0.000000162868168],USDT[0.000000004422390] |
| 02431505 | USD[0.000000093000000] |
| 02431508 | AURY[39.746089260000000] |
| 02431513 | SRM[28.413243740000000],SRM_LOCKED[0.358109860000000],TRX[0.000001000000000],USD[1.906415346000000] |
| 02431515 | AURY[0.542319230000000],CRV[0.379300000000000],FTM[0.709680000000000],MATIC[9.369200000000000],SAND[0.499540000000000],SHIB[42278.000000000000000],TRX[0.000010000000000],USD[0.000000110996024],USDT[0.000000026930013] |
| 02431516 | SPELL[0.000000060280000] |
| 02431518 | USD[25.000000000000000] |
| 02431519 | BTC[0.006534736324191011],DOGE[1116.539040000000000],ETH[0.091618604335000],ETHW[0.091618604335000],USDT[77.091627848475970] |
| 02431520 | SOL[0.019996000000000],USD[11.038598030000000],USDT[0.000000019528206] |
| 02431521 | FTT[30822.976380000000000],LTC[1356.469405200000000],USD[46.299706483294013],USDT[1.993206218555176711] |
| 02431522 | SGD[0.813416101998675211],USD[0.000000098037900],USDT[0.000000109608020] |
| 02431523 | USD[26.462158490000000] |
| 02431525 | USDT[1.200000000000000] |
| 02431527 | BTC[0.000000022000000],DOGE[1733.670540000000000],ETH[0.566892270000000],ETHW[0.566892270000000],SHIB[7398594.000000000000000],USD[0.235236960000000],USDT[1.412463537799268811] |
| 02431528 | TRX[0.000001000000000],USD[3.670556846282728011],USDT[0.000000091203540] |
| 02431529 | USDT[0.000000121592194] |
| 02431532 | AURY[0.255481200000000],FTM[0.000000031381736],SAND[2024.348016369066622500],SOL[0.000000066224652],USD[0.000010359432981],USDT[0.0003515394457408] |
| 02431534 | USD[0.032722080000000] |
| 02431535 | USD[0.019858820000000] |
| 02431540 | USD[8.990000000000000] |
| 02431542 | DOGE[250.100000000000000],RSR[1401.200000000000000] |
| 02431544 | AURY[0.502267490000000],BNB[0.138685000000000],MPLX[0.395992000000000],USD[6.520610200000000] |
| 02431549 | POLIS[273.931236510000000] |
| 02431550 | USD[25.000000000000000] |
| 02431557 | USD[25.000000000000000] |
| 02431563 | AURY[0.999810000000000],OXY[48.990690000000000],USD[0.000000058860000],USDC[14.216446180000000] |
| 02431565 | AURY[0.000000010000000],USDT[0.000000167607892] |
| 02431568 | BTC[0.005447570000000],USD[0.001650096405415] |
| 02431573 | AURY[2.571165650000000] |
| 02431574 | FTT[52.490500000000000],LUNA2[5.995145244000000],LUNA2_LOCKED[13.988672240000000],LUNC[535790.582584795518720000],USD[0.740430887591271811],USDT[0.000000042756838],USTC[500.000000000000000],XRP[1316.703192700000000] |
| 02431576 | BTC[0.000001300000000],USD[0.055823185000000] |
| 02431577 | ATLAS[4060.000000000000000],USD[4.728085750000000] |
| 02431582 | ATLAS[6.304000000000000],ETH[0.000831000000000],ETHW[0.000831000000000],GENE[0.079200000000000],HNT[0.082260000000000],SOL[277.194039950000000],TRX[0.000001000000000],USD[585.186386701178272221],USDT[0.005125211029085411] |
| 02431584 | BTC[0.000021946920000] |
| 02431591 | RUNE[15.778000000000000] |
| 02431597 | FTT[0.833767890000000] |
| 02431599 | ETH[0.000000100000000],FTT[0.250531160000000],USD[3.945557669009386511],USDT[0.000000152536136] |
| 02431606 | USD[0.000015447663250] |
| 02431620 | DFL[129.975300000000000],USD[2.875000000000000] |
| 02431621 | FTT[0.018711191268614811],USD[0.000000001258010] |
| 02431625 | MATIC[86.214849782181787611],USD[0.009944821143619511],USDT[0.000000093033684] |
| 02431626 | ATLAS[1150.000000000000000],USD[0.159237626700000],USDT[0.007053000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02431630 | ATLAS[109.979100000000000],BNB[0.074831229974040],BRZ[0.848980486500000],BTC[0.033534735461630 0],CRO[10.000000000000000],ETH[0.044255173797710 0],ETHW[0.040947373894660],FTT[1.399867000000000 0],GALA[19.992400000000000],MANA[6.00000000000000 0],RNDR[1.700000000000000],SAND[4.000000000000000 0],SOL[0.540165933000000],USD[1.127864877054215 2],USDT[0.000000138780645] |
| 02431632 | AURY[0.000000010000000],TRX[0.000010000000000],USD[0.006286945000000] |
| 02431634 | BTC[0.040140050000000000],ETH[8.810873180000000],ETHW[0.810532750000000] |
| 02431635 | LRC[13951.774660000000000],SHIB[83679.000000000000000],USD[1.490030485000000] |
| 02431637 | FTT[9.299107600000000],USD[1.394418540000000] |
| 02431645 | TRX[0.001554000000000],USDT[399.650482482000000],XPLA[9.971500000000000] |
| 02431650 | AURY[0.000000100000000],BNB[0.000000010000000],NFT[396302686427963275],[1],NFT[441005604806555793],[1],NFT[571340174055210116],[1],SOL[0.000000038121982],TRX[0.000777000000000],USD[0.047119101343105 4],USDT[0.078372779500000] |
| 02431651 | TRX[0.000010000000000] |
| 02431656 | USD[0.324984727978309] |
| 02431658 | AURY[30.988000000000000],SOL[0.287945720000000],USD[10.981956380000000],USDT[0.000000097470906] |
| 02431660 | USD[3.235448950000000],USDT[0.000000050178200],XRP[0.368558000000000] |
| 02431664 | STG[107.979480000000000],USD[1893.011960040000000],USDT[0.000000077923452] |
| 02431670 | BTC[0.002024240000000],USD[26.472805441775000],USDT[0.004964820000000] |
| 02431671 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000001082497832 0],SOL[0.000000100000000] |
| 02431675 | USD[0.000049308976250] |
| 02431676 | USD[0.212738050000000] |
| 02431679 | TRX[0.534266000000000],USD[0.000272605000000],USDT[0.876645035000000] |
| 02431680 | SPELL[98.226134560000000],TRX[0.000001000000000],USD[0.000000073763260],USDT[0.000000075163857] |
| 02431689 | USDT[47.500000000000000] |
| 02431692 | BTC[0.000050000000000],ETH[0.000100000000000],ETHW[0.000100000000000],PTU[0.905000000000000],RUNE[0.068006000000000],SOL[0.009327700000000],USD[0.021358508193040],USDT[0.000000173131968] |
| 02431698 | AURY[0.000004438553047] |
| 02431699 | TRX[0.000002000000000],USD[0.000000132933544],USDT[0.000000162435437] |
| 02431700 | AUDIO[48.692637720000000],BAT[20.715136470000000],BTC[0.006599120000000],ETH[0.098484946450000 0],ETHW[0.098484946450000],EUR[0.003926536720357],FTT[1.008332190000000],RNDR[10.744436400000000 0],SOL[0.002847661608350 7],USD[0.029511364532794 1],USDT[0.000000103822579] |
| 02431705 | BTC[0.199962000000000],DOT[99.981000000000000],ETH[4.349831000000000],ETHW[4.349831000000000],FTM[0.639760000000000],MATIC[399.924000000000000],SAND[0.736850000000000],SOL[49.990500000000000 0],USD[10080.266374148969440 40000000] |
| 02431706 | NFT[506657036196152463],[1],USD[0.000000057212566] |
| 02431709 | CONV[1070.000000000000000],TONCOIN[24.500000000000000],USD[0.010338583299842 1],XRP[0.246230540000000] |
| 02431710 | MANA[0.892330000000000],SAND[0.861490000000000],SHIB[90728.000000000000000],SOL[0.008284900000000],TRX[0.000010000000000],USD[1014.933303185160086 0],USDT[1.924092128364390 3],XRP[0.827860000000000] |
| 02431720 | BNB[5.250625690000000] |
| 02431727 | USD[71.752052162240302 7],USDT[0.000000113897455] |
| 02431735 | IMX[0.073174290000000],MNGO[8.392000000000000],POLIS[0.024447493660180 0],USD[8.436568796500000],USDT[0.000000110825757],XRP[0.342000000000000] |
| 02431742 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000001102233936] |
| 02431744 | BTC[0.466256383570000],FTT[78.091106670000000],LUNA2_LOCKED[1511.616268000000000],LUNC[58000.000000000000000],USD[1197.302364295420790 800000000] |
| 02431746 | ETH[0.000000049760000],SOL[0.000000004696000],TRX[0.000111697745888],USD[0.003465250578952 0],USDT[0.000001485283143] |
| 02431748 | USD[91.418538787000000] |
| 02431749 | AURY[0.000000100000000],BTC[0.000000005857839],ETH[0.000000005857839],EUR[0.001906763770865 3],FTT[0.000000042858883],SOL[0.000000101420048],SRM[0.007383450000000],SRM_LOCKED[0.033773990000000],USD[0.000000159735457],USDT[0.000042108421555 4] |
| 02431760 | AURY[0.000000010000000],USD[0.008226575820000] |
| 02431768 | AURY[41.500980000000000],USD[0.520165590000000] |
| 02431770 | AURY[172.161342020000000] |
| 02431772 | AURY[3.151253550000000] |
| 02431773 | RAY[0.997692160000000],USD[24.170527000014298],USDT[12.200000000000000] |
| 02431778 | BTC[0.000215400000000],USDT[0.003350693052434] |
| 02431780 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.041379680000000],DENT[2.000000000000000],ETH[0.383671620000000],ETHW[0.383535120000000],FTT[26.466841000000000],HOLY[0.000549500000000],KIN[6.000000000000000],RSR[1.000000000000000],SKL[0.003652440000000],SOL[0.000592410000000],TRX[0.000300000000000] |
| 02431781 | USD[0.024000000000000] |
| 02431782 | BNB[0.000000045677255],BTC[0.000000059433102],DOT[0.000000049000000],ETHW[0.006000000000000],EUR[0.000000016730836],FTT[0.008623006496487 3],SOL[2.000000000424376],SUSHI[0.000000085548444],USD[0.000002444506033],USDT[0.000000053183182] |
| 02431784 | BNB[0.000000100000000],LUNA2[0.001296024850000],LUNA2_LOCKED[0.003024057982000 0],LUNC[0.004175000000000],MATIC[4.999240000000000],NFT[309685220830822370],[1],NFT[318185706795902837],[1],NFT[347909752763145097],[1],NFT[369805733953518372],[1],NFT[530444818519700857],[1],NFT[570258241349070463],[1],TRX[0.144148000000000],USD[0.254527119364751 6],USDT[0.000000085279724] |
| 02431789 | FTM[0.000000057576956],FTT[0.000000044399760],USD[0.000000000652385] |
| 02431790 | FTT[0.031421041636691 2],USD[11.137790117662140 8],USDT[0.000000040375000],XRP[0.000000017917112] |
| 02431794 | NFT[296674854692570236],[1],USD[0.007988057200000],XRP[0.901639000000000] |
| 02431796 | USD[15.129823227695000] |
| 02431797 | AXS[5.957400000000000],BTC[0.033655570000000],CHZ[2721.138000000000000],ETH[0.989543570000000],ETHW[0.989543570000000],EUR[0.000000081199750],FTT[5.607385568900000 0],SOL[11.803464270000000],USD[0.002927835908788 8],USDT[0.000102948456946 7] |
| 02431803 | USD[0.000000050000000] |
| 02431805 | AURY[0.513389400000000],BTC[0.000018420000000],FTT[0.141724695597488],GOG[3459.040000000000000],IMX[11933.474260000000000],USD[0.000000024000000] |
| 02431813 | BTC[0.000950290000000],SOL[1.072127300000000],USD[0.000526636430899 5],USDT[0.000000019351242],XRP[136.872419760000000] |
| 02431816 | 1INCH[14.923350430000000],AKRO[4.000000000000000],ATOM[1.486230410000000],AVAX[2.200259170000000],AXS[0.478493470000000],BAO[36.000000000000000],BNB[0.053402880000000],BTC[0.005939710000000],CRO[84.463230820000000],DENT[4.000000000000000],DOT[7.343372030000000],ENJ[32.301334940000000],ETH[0.175454850000000],ETHW[0.175254851660036],FTM[82.336804100000000],FTT[2.280299000000000],HNT[2.323635050000000],KIN[27.000000000000000],LINK[0.034425100000000],LUNA2[0.360451073300000],LUNC[1.464023550000000],MANA[15.365260100000000],MATIC[62.149227950000000],NEAR[4.397626830000000],PAXG[0.026455180000000],RSR[2.000000000000000],RUNE[8.949333290000000],SAND[43.722980050000000],SOL[1.594268147713619 4],SXP[27.735709130000000],TRX[7.000000000000000],UBXT[6.000000000000000],USD[0.003716485187063] |
| 02431819 | BNB[0.000000962108941],GST[0.078534080000000],TRX[0.001561000000000],USD[0.005153291727789],USDT[0.000000061250000] |
| 02431823 | ATLAS[9.998000000000000],BAT[0.991800000000000],CRO[9.364000000000000],SAND[0.898600000000000],USD[0.008290165401020],USDT[0.000000086088459] |
| 02431824 | BNB[3.279115445108200],BTC[0.044400000000000],ENS[2.160000000000000],ETH[0.026000000000000],ETHW[0.026000000000000],FTT[25.089614190000000],LUNA2[1.565704861000000],LUNC[340935.530000000000000],SOL[0.064418600000000],TRX[0.000010000000000],USD[2.079207945821669],USDT[0.000000323336642] |
| 02431824 | AURY[7.685297680000000] |
| 02431827 | AURY[137.101673660000000],EUR[0.000000102566411],GALA[90.000000000000000],TRX[0.001023000000000],USD[0.694303786470910],USDT[0.000000019046655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02431828 | IMX[0.033047000000000],USD[197.499392566000000000],USDT[1.000000000000000] |
| 02431829 | AURY[0.311296980000000000] |
| 02431833 | USD[11.990009818039959991] |
| 02431837 | BTC[0.057841250000000000],DOGE[0.533300000000000000],SHIB[30069598.400286910000000000],USD[0.008232522450000000],USDT[3389.742822276362886] |
| 02431841 | SPELL[9613.079737845401848],USD[0.000000096658274] |
| 02431842 | USD[0.004078616243558943] |
| 02431846 | USD[11.811440031938216],USDT[0.695132142500000000] |
| 02431849 | USD[0.000000006865296O],USDT[0.000000008765160] |
| 02431854 | SGD[100.00000000000000000] |
| 02431855 | AURY[14.997150000000000000],LTC[0.033047950000000000],USD[0.0000015552079820] |
| 02431860 | USD[0.000000060000000000],ETH[0.00000001000000000],USD[-0.0000132681948873] |
| 02431864 | AURY[0.949201650000000000],USD[342.240236525000000000] |
| 02431866 | USD[0.024400384300000000],USDT[0.000000084336979] |
| 02431869 | USD[4.015767002007558O],USDT[829.946834120812680O] |
| 02431874 | USD[4.980000000000000000] |
| 02431878 | ATLAS[4470.000000000000000000],COPE[545.00000000000000000O],TRX[0.00001000000000000],USD[0.649401453033375O0],USDT[0.0094049135000000O] |
| 02431887 | APT[0.000000068737425] |
| 02431889 | AKRO[1.00000000000000000O],BAQ[11.00000000000000000O],BTC[0.063395590000000000],DENT[2.00000000000000000O],DOGE[447.391194030000000000],ETH[0.672745680000000000],ETHW[0.672745680000000000],EUR[0.000923859549922 1],KIN[3.00000000000000000O],LINK[5.447636710000000000],MATIC[1.00000000000000000O],SOL[2.218372390000000 0],SRM[20.366521290000000000],TRX[1.00000000000000000O],XRP[322.785645450000000000] |
| 02431894 | SRM[1.287283320000000000],SRM_LOCKED[4.712716680000000000] |
| 02431895 | USD[25.000000000000000000] |
| 02431897 | BTC[-0.000074890267759O],USDT[4.347188965085050O] |
| 02431899 | USD[0.004937032383485 5] |
| 02431903 | AURY[0.00000001000000000],SOL[0.00000007332058 4],USD[0.0000023509418793] |
| 02431913 | AURY[0.00000001000000000],SOL[0.00000002102302 4],TRX[0.000002000000000O],USD[0.0593685535321300] |
| 02431916 | AXS[80.331100000000000000],DOGE[9672.852792870000000000],FTT[19.900000000000000000],GOG[268.000000000000000000],SLP[6133.221559190000000000],SOL[13.500476000000000000],SUSHI[67.986400000000000000],USD[0.903492358328000O],USDT[521.424110490262408 3],XRP[482.8963700000000000O] |
| 02431918 | BNB[0.000000010000000O],USD[-0.049308753531039 1],USDT[1.300944165573081 2] |
| 02431923 | ATLAS[3.0368000000000000O],AURY[0.881060000000000O],EUR[0.782572890000000O],GOG[0.720320000000000O],TRX[0.00001000000000O],USD[0.00025757543257656] |
| 02431932 | USDT[0.000000062986620] |
| 02431937 | BUSD[44.06000000000000000O],TRYBBEAR[0.066270000000000000],USD[0.0052188391500000] |
| 02431938 | BCH[0.998690000000000000],BNB[2.502710000000000000],ETH[0.372510000000000000],ETHW[0.372510000000000000],LTC[16.025670000000000000],XRP[1781.940000000000000] |
| 02431940 | BNB[0.009443580000000O],BTC[0.000000005699700O],USDT[0.727123967000000O] |
| 02431941 | ATLAS[220805.830000000000000000],AURY[0.00000001000000000],GENE[142.471500000000000000],USD[3.686445908750000O],USDT[0.0000000149329374] |
| 02431946 | LTC[0.000000008611883 5] |
| 02431952 | ATLAS[0.000000080075335],AVAX[0.000000006284421 7],BTC[0.00000009519814 3],CHZ[0.00000009151028 0],FIDA[0.000000037620000],GALFAN[0.000000079700000],LUNA[0.098757509070000 0],LUNA2_LOCKED[0.230434187800000 0],LUNC[21504.655523457886374 4],SHIB[0.000000088997640O],USD[-1.717644006440807500000000000],USDT[0.00000014652593 5],XRP[0.000000042983951] |
| 02431954 | BNB[0.0000000177594 56] |
| 02431956 | BTC[0.00008934000000000O],USD[1.005860641168968 8] |
| 02431957 | BAO[1.00000000000000000O],EUR[0.000000794758518],KIN[1.00000000000000000O],SOL[0.00000007953600O],TRX[0.00157700000000000O],UBXT[1.00000000000000000O],USDT[0.00000047556740] |
| 02431960 | BTC[0.032905418000000O],COMP[0.00000002000000O],ETH[0.287628020000000O],FTT[0.00000087846071 82],USD[24.002499336870693 2],USDT[0.000000051245849] |
| 02431961 | BTC[0.017096751000000O],ETH[0.249952500000000O],ETHW[0.249952500000000O],LUNA2[0.463587034400000O],LUNA2_LOCKED[1.081703080000000O],LUNC[16761.210000000000000000],USD[89.550691234878942 5],USTC[54.7269700000000000O] |
| 02431970 | DOGE[98.012378510000000O] |
| 02431971 | GBP[15.871059521876258 7],KIN[2.000000000000000O],USD[19.883844416211784 2] |
| 02431978 | AURY[0.155648490000000O],USD[0.000000049403301] |
| 02431981 | AKRO[1.00000000000000000O],EUR[0.002739750001028 5],SHIB[7152226.658892670000000000] |
| 02431984 | AURY[0.451914640000000O] |
| 02431985 | AURY[7.062078120000000O] |
| 02431996 | AURY[0.00000001000000000],BNB[0.00000003691576O],USD[0.000000996459591 2] |
| 02431997 | EUR[0.001147790000000O],LUNA2[11.010256760000000O],LUNA2_LOCKED[25.690599100000000O],USD[2713.511467781917244200000000O] |
| 02431998 | DOGEBULL[5.109458596900000O],FTT[0.09977200000000O],TONCOIN[7.597416000000000O],TRX[0.000001000000000O],USD[0.000000098936450],USDT[0.000000085000000O],XRPBULL[22976.6924610000000000O] |
| 02431999 | AURY[285.283955680000000O],USD[2.208926500000000O] |
| 02432000 | USD[0.002237886108085 1],USDT[0.000000005660456 1] |
| 02432002 | BTC[0.000000006375000O],FTT[75.187742620000000O],LUNA2[0.801178951100000O],LUNA2_LOCKED[1.869417553000000O],USD[5650.572213385705621 4] |
| 02432003 | AURY[0.152692430000000O],USD[0.000000142803976] |
| 02432005 | GODS[22.300000000000000O],USD[0.347350268000000O],USDT[0.000000085259764] |
| 02432006 | TRX[0.00000900000000O],USD[0.0000057864281743],USDT[0.623200001282473] |
| 02432007 | BTC[0.066198081000000O],ETH[0.889978340000000O],ETHW[0.662978340000000O],TRX[0.000029000000000000000O],USD[-159.045010691165000000000000O],USDT[2559.3608501285000000O] |
| 02432008 | SPELL[12519.174923100000000O],USD[1.883117307500000O] |
| 02432009 | FTT[0.035083546879364 8],USD[0.026040556722573],USDT[0.00000007667652O] |
| 02432010 | BTC[0.000000001000000O],DOGE[0.000000043538320],USD[0.000000061255408] |
| 02432011 | EUR[2.006142854000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02432012 | 1INCH[34.841285160000000000],AAVE[0.900314390000000000],ALICE[22.325576130000000000],ALPHA[319.688778330000000000],ANC[175.534139945045850000],APE[8.232385890000000000],AVAX[3.395012650000000000],AXS[2.087754379780000000],BAND[33.154161600000000000],BAO[1.000000000000000000],BAT[188.294884880000000000],BTC[0.000000000001989858e84],CRV[132.606295930000000000],DFL[384.225566930000000000],DOGE[1386.872150570000000000],ENJ[0.000425610000000000],FTM[1011.434260259014323317],FTT[10.357207509689021700],GALA[827.389756780000000000],GMT[60.033982200000000000],HMT[21.081979700000000000],KIN[1.000000000000000000],LINA[2048.150858370000000000],NK[41.985698780000000000],LTC[4.054440070000000000],MANA[134.272423830000000000],MATIC[109.543656050000000000],REN[444.326779590000000000],RSR[312.948177863587228],SAND[26.908499850000000000],SHIB[4501669.936000000000],SOL[3.134887400000000000],SUSHI[41.628151310000000000],TLM[3639.880420330000000000],TONC ONB[1.307229590000000000],UNI[12.534835900000000000],VGX[101.075139980000000000],WAVES[6.992214270000000000] |
| 02432014 | BF_POINT[300.000000000000000000],FTT[40.087910002714653],USD[0.000000021273834],USDT[0.000000010123415] |
| 02432015 | BTC[0.000200000000000000],USDT[15.177691990000000000] |
| 02432020 | DOGE[15677.984040000000000000],ETH[5.118774600000000000],ETHW[5.118774600000000000],TRX[878.065867130000000000],USDT[101.663117633964164] |
| 02432026 | USD[8.816531895100000000] |
| 02432029 | KIN[3804432.153979990000000000],SOL[0.013174674837274900],USD[8.152798962755480800],USDT[0.002233006070350000] |
| 02432034 | BTC[0.002842380000000000],EUR[0.000000005868641800],USDT[0.000463929390000064] |
| 02432036 | ETH[0.004000000000000000],ETHW[0.004000000000000000],USD[1.161396357471440000],USDT[0.000000007363297400] |
| 02432038 | USD[-0.108451118568802900],USDT[0.119480110000000000] |
| 02432041 | USD[25.000000000000000000] |
| 02432042 | USD[1329.577256441363278000000000000],USDT[904.637479269019196] |
| 02432044 | DOGE[846.000000000000000000] |
| 02432046 | C98[0.999400000000000000],LUNA2[0.000122267437800000],LUNA2_LOCKED[0.000285290688200000],LUNC[26.623992000000000000],SOL[0.000000010000000000],TRX[0.105171000000000000],USD[0.038909320000000000],USDT[0.000000008671114540],XRP[0.120000000000000000] |
| 02432052 | BTC[0.028654278128186700],ETH[0.634791398298558000],ETHW[0.000469012766604800],FTM[0.000000009497052],LUNA2[0.472000000000000000],LUNA2_LOCKED[1.100000000000000000],LUNC[102736.204810077271706],MATIC[0.934450001461841600],NEAR[54.044240285348237200],RUNE[9.998100000000000000],SOL[51.695197594205595200],USD[848.505252789185892],USDC[5.000000000000000000],USDT[0.000001690879392] |
| 02432053 | EUR[0.000007167504088800],USD[3.487671394740160000] |
| 02432058 | USD[0.000000001148219730000],USDT[0.000000009119526900] |
| 02432059 | AURY[0.973429840000000000],USD[-0.005351590931850600],USDT[0.023204090000000000] |
| 02432061 | AURY[12.720388500000000000] |
| 02432062 | BNB[0.000000010000000000],USD[0.000000108997579000],USDT[0.000000005666074600] |
| 02432063 | TONCOIN[0.070000000000000000],USD[0.000000050000000000] |
| 02432071 | BTC[0.000320310000000000],DOGE[146.391785640000000000],ETH[0.005422450000000000],ETHW[0.005354000000000000],GBP[0.000093685983151],MANA[14.528460690000000000],USD[0.000000104502842],XRP[52.209033900000000000] |
| 02432086 | USD[0.000205390000000000] |
| 02432088 | BTC[0.008843390000000000],DOT[10.239748390000000000],EUR[595.844063075847164],MATIC[126.608326040000000000],SOL[5.049633580000000000],UMEE[1053.730251920000000000],USD[0.000000204442770],USDT[0.000000187375262] |
| 02432089 | LUNA2[0.000000004000000000],USD[0.000000075676170] |
| 02432091 | AURY[0.856549310000000000],USD[0.000000003750000] |
| 02432093 | SPELL[800.000000000000000000],USD[0.285576840000000000] |
| 02432094 | FTT[5.165608468334932],NVDA[0.292500000000000000],USD[-0.011699960297379800] |
| 02432096 | ATLAS[4210.000000000000000000],USD[3.703638963000000000] |
| 02432097 | AURY[0.440873340000000000] |
| 02432100 | USDT[0.000000006995364300] |
| 02432101 | TRX[0.000001000000000000],USD[0.000000011470142800] |
| 02432102 | USD[0.007777610700000000],USDT[0.000000003256040800] |
| 02432103 | ATLAS[0.000000002399920],AVAX[0.061258537815559100],CRO[0.000000006562099000],ENS[0.000000061000000000],ETH[0.000613978527810500],ETHW[1.506130785278105],FTT[0.094110000000000000],KSHIB[0.000000000000193100],LUNA2[0.472654953200000000],LUNA2_LOCKED[1.102861557000000000],LUNC[102921.611177700000000000],MATIC[2.083142579054750200],ROOK[0.000000005000000000],SHIB[72135.550000000835880006],SOL[0.003180579014000000],USD[2856.514488513602500000] |
| 02432110 | USD[0.002526008400000000] |
| 02432113 | TRX[0.000001000000000000],USD[0.000000102225934],USDT[0.000000000710164400] |
| 02432114 | BTC[0.000000007164817],DOGE[8.884997520000000000],ETH[0.001983271553019],ETHW[0.001983271553019],GST[2.010514400000000000],LUNA2[0.003874681251000],LUNA2_LOCKED[0.009040922918000],LUNC[843.720000000000000000],SOL[0.000000099791990],USD[0.000000071769527] |
| 02432119 | 1INCH[0.930840000000000000],BOBA[0.096485000000000000],BTC[0.000083527000000],C98[0.989550000000000000],DYDX[0.065363000000000000],ETH[0.000772760000000000],ETHW[0.000772760000000000],OKB[0.099734000000000000],OMG[0.496485000000000000],RSR[5.721200000000000000],USD[0.627074040660000] |
| 02432122 | FTM[0.000000007945912],LTC[0.000000000305490],TRX[0.000002000000000000],USD[0.055652705500000000],USDT[0.000000040531390] |
| 02432124 | FTM[0.000000079459128],LTC[0.000000030954900],USD[0.000317175442990] |
| 02432125 | GBP[0.000000034440389],USD[0.000000005939203] |
| 02432128 | FTT[2.460482390000000000],USDT[0.000000398667043] |
| 02432132 | ATLAS[8419.547891770000000000],USD[0.000000056261178],USDT[0.000000088378906] |
| 02432137 | BAO[4.000000000000000000],BOBA[3.743221740000000000],BTC[0.000000004864220],KIN[3.000000000000000000],OMG[0.000032060462630],SOL[0.000019907078233],UBXT[1.000000000000000000],USD[0.000006325191092],XRP[0.001218877216218] |
| 02432138 | AAVE[0.000000006250049],ALCX[0.000000016909346],BNB[0.000000178114646],DOGE[0.000000095351755],FTT[0.000000042175730],KIN[0.000000043318000],KSHIB[0.000000029600348],MATIC[0.000000087092595],SHIB[0.000000032078983],USD[0.000012182842244] |
| 02432147 | NFT[3239053327390180890][1],NFT[41986944541046][1],NFT[44970976833181212][1],USD[0.038452010350789] |
| 02432149 | TRX[0.000770000000000000],USD[0.934304718379620],USDT[0.000000124408415] |
| 02432153 | FTT[5.000000000000000000],LUNA2[1.625193360000000000],LUNA2_LOCKED[3.792117841000000000],USDT[7086.034884610691027] |
| 02432153 | ATLAS[9.931366420000000000],LUNA2[0.441361013800000000],LUNA2_LOCKED[1.029842366000000000],LUNC[96107.290000000000000000],POLIS[0.021626646011070000],TRX[0.931555000000000000],USD[0.000040448239300],USDT[0.000000065357056] |
| 02432157 | USD[26.462158490000000000] |
| 02432161 | USDT[0.000038176030180] |
| 02432163 | ETH[0.000000020000000000],FTT[0.099812046110895000],MATIC[2.619403490000000000],TRX[1.131473640000000000],USD[-0.053459028312647900],USDT[0.012607488480565800],XRP[0.024002376014658] |
| 02432164 | AURY[0.311296980000000000],USD[0.004453203000000000],USDT[0.000000007500000000] |
| 02432167 | ETH[0.000979199971077600],ETHW[0.000979200840077600],USD[0.001751868506984],USDT[0.359340200000000000] |
| 02432174 | BNB[0.000000004842817800],BTC[0.012445272594200000],CRO[47.009039120000000000],ETH[0.218093394872015600],LUNA2[0.479607900100000000],LUNA2_LOCKED[1.119085100000000000],SOL[0.000000095991810],USD[0.000007775154748900],USDT[0.000265736157028] |
| 02432175 | AURY[0.000000010000000000],BTC[0.000006060619526000],LTC[0.000000007520000],SOL[0.000000002010097],USD[0.114704944730150700],USDT[0.000001877110221700] |
| 02432176 | ETH[0.095504870000000000],ETHW[0.095504870000000000],EUR[253.746405347516470000] |
| 02432177 | FTT[0.007221360000000000],TRX[0.000010000000000000],USD[0.899288386717129340],USDT[0.000000198788167400] |
| 02432179 | BTC[0.000000040000000000],ETH[0.000000720000000000],ETHW[0.000000720000000000],EUR[67.690023550224150600] |

Scheduled F/8 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02432185 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[44.000000000000000],BTC[0.000012589217357],DENT[6.000000000000000],ETH[0.000009100000000],ETHW[0.000009100000000],KIN[36.000000000000000],NFT [400626532295392470][1],NFT [469170321250313623][1],NFT [486163145301703434][1],NFT [493755247362697351][1],NFT [364585669327135423][1],RSR[1.000000000000000],SOL[0.000000012725488],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000057758087],USDT[0.838055767318620...] |
| 02432186 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000015421930] |
| 02432187 | AURY[0.000000100000000],IMX[57.000000000000000],USD[0.376873600000000] |
| 02432198 | ETH[0.000500000000000],ETHW[0.000500000000000],RUNE[204.987760000000000],USDT[2.184075720000000] |
| 02432200 | AURY[4.694148640000000] |
| 02432201 | ETH[0.000000076411080],USD[0.000020722203697],USDT[0.000000001860063] |
| 02432203 | USDT[0.000000012000000] |
| 02432206 | USD[0.000000109232832],USDT[0.018382160375000] |
| 02432212 | ATLAS[1079.784000000000000],POLIS[24.795040000000000],SOL[0.039992000000000],TRX[0.000001000000000],USD[0.384075393720062208],USDT[0.000000006903524] |
| 02432217 | USD[0.000000025000000] |
| 02432218 | FTT[0.000003489313132],USDT[0.326452329082107] |
| 02432219 | AAVE[0.219958200000000],AKRO[2605.504860000000000],BTC[0.004199202000000],COMP[0.189064071000000],ETH[0.051990120000000],ETHW[0.051990120000000],MKR[0.027994680000000],SOL[0.499905000000000],SUSHI[6.998670000000000],TRX[0.000003000000000],USDT[1.579116000000000],XRP[68.485744000000000],YFI[0.001999620000000] |
| 02432221 | AURY[0.000000005000000],USD[0.000002385524784] |
| 02432226 | USD[0.487489619292500],USDT[0.000963004590763] |
| 02432227 | ETH[0.000000006184000],LUNA2[0.132078723000000],LUNA2_LOCKED[0.308183686900000],USD[1087.641781544396274],USDT[0.000000056182085] |
| 02432231 | DOGE[63.090640451948709] |
| 02432232 | TRX[0.000010000000000],USD[81.331600515201452],USDT[147.130584093649080] |
| 02432237 | ATLAS[359.880000000000000],KIN[49992.000000000000000],MNGO[9.998000000000000],USD[0.250252338000000],USDT[0.001300007484202] |
| 02432241 | BTC[0.000250130000000] |
| 02432242 | APE[0.000079000000000],KIN[1.000000000000000],NFT [330689567943385792][1],NFT [422410033339089520][1],USD[0.000000009256126] |
| 02432245 | BAO[2.000000000000000],EUR[0.000913240137898],KIN[1.000000000000000],LUNA2[0.001437791719000],LUNA2_LOCKED[0.003354847345000],LUNC[31.308217403032547],UBXT[2.000000000000000],USD[0.000000034345] |
| 02432247 | TRX[0.000010000000000],USD[0.008817501500000],USDT[0.000000077955000] |
| 02432249 | USD[0.000000005742891],USDT[0.000000706047492] |
| 02432254 | LTC[0.009000000000000],USD[8.153717293610790],USDT[0.360000000000000] |
| 02432262 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000027170000000],GBP[0.000000158133066],USD[0.000000109730719] |
| 02432271 | ATOM[56.089595000000000],AURY[0.000000010000000],AVAX[10.666050231122760],BNB[0.000000004408300],BTC[0.000000073962813],CVC[0.000000058245248],DOT[0.000000080000000],ETH[0.380199184000000],ETHW[0.000000048000000],FIDA[188.431551160000000],FTT[0.034167590668054],JOE[0.000000050741709],MATIC[368.184493858258650],SAND[80.237577250000000],SOL[0.000000040761836],STG[43.000000000000000],SUSHI[0.000000004258350],USD[-411.071967100353078900000000],USDT[0.000012564856315] |
| 02432273 | USD[30.000000000000000] |
| 02432285 | BLT[1216.000000000000000],IMX[186.700000000000000],USD[1.076548355000000],USDT[0.000000095157628] |
| 02432286 | AURY[0.079778160000000],SLP[286.528834850000000],USD[0.002522816331396],USDT[0.000000065596518] |
| 02432288 | USD[26.462158490000000] |
| 02432292 | BTC[0.000000008000000],USD[0.000023262907782],USDT[0.000000070409860] |
| 02432295 | KIN[1.000000000000000],USD[0.000000083291200] |
| 02432300 | AKRO[2.000000000000000],BAO[5.000000000000000],BF_POINT[400.000000000000000],BTC[0.056714060000000],CRO[683.730811540000000],DENT[6.000000000000000],ETH[0.532441270000000],ETHW[0.532217710000000],EUR[0.014249241680083],FTT[4.110659700000000],HNT[4.028576180000000],KIN[5.000000000000000],LINK[38043180000000],RSR[1.000000000000000],SOL[0.721948640000000],SUSHI[9.895561400000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.011241426080416] |
| 02432316 | ATLAS[5000.000000000000000],TRX[0.000010000000000],USD[0.232371465000000] |
| 02432320 | ETH[0.000000010000000],LUNA2[0.079171100590000],LUNA2_LOCKED[0.184732568000000],LUNC[17239.673839500000000],SAND[99.981000000000000],USD[0.001695684265879],USDT[0.000000070307410] |
| 02432324 | ATLAS[1340.000000000000000],SOL[0.009390000000000],USD[0.224969828000000] |
| 02432325 | USD[57.955991540000000] |
| 02432326 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000044240107236] |
| 02432331 | AURY[0.429116800000000],SHIB[0.000000009248691],SUSHI[0.000000053845760],USD[0.000000019401172],USDT[0.000000037513785] |
| 02432334 | BTC[0.000000003373750],BUSD[16582.840378320000000],ETH[0.000000001847958],ETHW[0.000000036036915],USD[0.000000004063367] |
| 02432335 | ATOM[0.000000044179934],BNB[0.004317529920800],BTC[0.000000099505060],ETH[0.000000083593624],LUNC[0.000000064724265],SOL[0.000000010000000],TRX[0.971514037365539],USD[-0.000000111201325],USDT[0.000000099813846] |
| 02432337 | FTT[0.000000082098151],SOL[0.000000029201789],USD[0.000000942678208] |
| 02432347 | BTC[0.218930026597905],ETH[0.000000081570175],FTT[0.084020025000000],USD[2.282549092830169],USDT[0.000000156905724],XAUT[0.000000022114000] |
| 02432350 | KSHIB[0.000000008384320],SAND[0.000000005990191],SHIB[629982.166179900000000],TRX[0.000005000000000],USDT[0.000000036752071] |
| 02432353 | USD[0.000000050689412] |
| 02432355 | EUR[0.000000067614368],USD[-1042.543736402760000],USDT[1565.102118928530117] |
| 02432359 | USD[0.008400000000000],USD[9.184090678667500] |
| 02432365 | SOL[0.000071900000000],STARS[0.927528190000000],USD[0.974758017443843],USDT[0.000000080534366] |
| 02432368 | ETH[0.000000034350462],FTM[0.000000009592780],SAND[0.000000209639750],SGD[0.848277652000000],USD[0.000000032430949] |
| 02432375 | BNB[0.629880300000000],BTC[0.008298423000000],ETH[0.123976440000000],ETHW[0.123976440000000],MANA[6.998670000000000],SHIB[6998670.000000000000000],USD[1.415271589646348] |
| 02432382 | HT[0.000000005240000] |
| 02432384 | USD[30.000000000000000] |
| 02432391 | AURY[0.539946700000000],USD[3.708983894350000] |
| 02432395 | ATLAS[68.117518054372047],FTT[0.002377100000000],POLIS[1.629715200000000],SOL[0.010870541739450],SRM[0.677942010000000],SRM_LOCKED[0.834880310000000],USD[113.358189844040000] |
| 02432397 | 1INCH[1776.521760720000000],AVAX[0.000019108096993],COMP[0.000016214000000],ETH[0.000000100000000],LINK[0.019660000000000],LUNA2_LOCKED[0.000000214310978],LUNC[0.002000000000000],SOL[-0.076515524702686],USD[0.270869963750851],USDT[2.785399553810540] |
| 02432398 | ETH[0.032478060000000],ETHW[0.032478060000000],USD[0.000018408230038] |
| 02432400 | ALEPH[0.000000008100000],BTC[0.002528360000000],BULL[0.026942517638587],ETH[0.186557740000000],ETHW[0.000278300000000],USD[1.369314024463266],USDT[29.611370483618130] |
| 02432401 | BNB[0.000000021203082],FTT[0.025518291297560],USD[0.000000109574641],USDT[0.000000038662920] |
| 02432404 | AURY[0.000000010000000],USD[2.870059900000000] |
| 02432405 | BTC[0.000070656000000],BULL[0.053430230700000],USD[0.061172954950000],USDT[0.230000000000000] |

Schedule D Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02432407 | USD[0.0000000075205000] |
| 02432421 | RSR[19.9960000000000000],TLM[0.9998000000000000],USD[0.0731619919029812],USDT[0.0000000000199920] |
| 02432427 | BTC[0.0714000000000000],ETH[0.9910000000000000],ETHW[0.9910000000000000],LUNA2[9.2869122270000000],LUNA2_LOCKED[21.6694618600000000],USD[1988.4952904132019450] |
| 02432431 | DOGE[234.0000000000000000] |
| 02432433 | USD[0.0000000051356779] |
| 02432442 | ATLAS[0.0000000707329912],BNB[0.0000000000525780],GALA[0.0000000026237237],SHIB[0.0000000081255961],SPELL[0.0000000086273520],USDT[0.0000000086308466] |
| 02432448 | USD[0.0889737100000000] |
| 02432452 | AKRO[4.0000000000000000],BAO[8.0000000000000000],DENT[5.0000000000000000],GBP[931.6505302028236717],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02432454 | AVAX[18.5675173066732436],BTC[0.0403923240000000],ETH[0.6968675700000000],ETHW[0.6968675700000000],MATIC[209.9601000000000000],SOL[16.0369524000000000],USD[8.4618572418144700] |
| 02432458 | DFL[9722.9907850171678327],GALA[32020.0000000000000000],SGD[5.0000000000000000],TOMO[0.0407501900000000],TRX[0.0000010000000000],USD[-0.7972269928520075],USDT[0.0000000053449477] |
| 02432459 | SOL[0.0000000087627135],TRX[0.0000010000000000],USDT[0.0000000122338425] |
| 02432474 | BADGER[66.9466080000000000],FTT[39.0000000000000000],USD[7.1199656000000000] |
| 02432476 | AURY[12.8622594000000000],SOL[0.0000000012732000] |
| 02432481 | BTC[0.0000000081786686],ETH[0.0000000081668261],USD[-0.0965332695236920],USDT[0.1055600219637124] |
| 02432487 | AKRO[4.0000000000000000],BAO[27.0000000000000000],DENT[3.0000000000000000],ETHW[0.0074300900000000],KIN[145.0000000000000000],UBXT[8.0000000000000000],USD[105.5392962530743078] |
| 02432488 | BTC[0.0000791900000000],DOGEBULL[0.0060000000000000],USD[0.1896905140000000] |
| 02432490 | NFT[53385416418836953 1][1],NFT[54552360430929549 4][1],USD[0.0000000075802508],USDT[0.0000000091313761] |
| 02432493 | BNB[0.0000000097637900],EUR[8.8676077780355144],FTM[0.0000000027278200] |
| 02432494 | BTC[0.0000000043891500],ETH[0.0000000054536949],IMX[0.0000000096175385],SHIB[11417.0013028215475066],USD[0.6602558722500000] |
| 02432497 | USD[0.0000000098000000] |
| 02432499 | USD[0.0000000007204150] |
| 02432502 | 1INCH[1866.8987633248700000],BTC[0.3142946300000000],BTT[9656.0533330000000000],ETH[6.3216021600000000],ETHW[6.3216021600000000],FTT[135.1200798400000000],HT[361.5807996811658200],LINK[198.6978024986610600],LTC[65.0872428183666615],LUNA2[46.9386059600000000],LUNA2_LOCKED[109.5234139000000000],LUNC[10220980.3722090236633200],NFT[295102417915401345][1],NFT[389701355059001366][1],NFT[398831625714172782][1],NFT[474375377865093792][1],SRM[455.0564646800000000],SRM_LOCKED[7.8084867800000000],SXP[531.0504554994603800],TRX[115529.1864988318358200],USD[-47586.7819936767813943000000000],USDT[8049.7675169254250232],XRP[154876.5114630628873810] |
| 02432507 | BTC[0.0086954200000000],TRX[0.0000010000000000],USD[12.2662185582445600],USDT[0.0000000067117639] |
| 02432509 | SOL[0.0100000000000000],SRM[14.8000000000000000] |
| 02432512 | USD[0.0000121159638194] |
| 02432515 | ETHW[0.0008139900000000],FTM[0.0000000100000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[12.0683363600000000],RUNE[0.0142000000000000],SPELL[83.1090000000000000],TRX[0.0002200000000000],USD[0.0000000029100000],USTC[0.6546190000000000] |
| 02432517 | BTC[0.0000341700000000],USDT[0.4966222400000000] |
| 02432519 | BNB[0.0000000106712904],BTC[0.0860000010284275 3],ETH[1.0520000040000000],ETHW[0.0000000040000000],FTT[0.0625551548940472],GBP[2932.0000000041606373],LUNA2[8.1578549320000000],LUNA2_LOCKED[19.0349948400000000],PAXG[4.7934428700000000],SOL[0.0000000088100000],TRX[2724.0000000000000000],USD[0.2716898197271169],USDT[8129.8153588793908868] |
| 02432523 | ATLAS[684.7790023385436000] |
| 02432535 | FTM[0.2200753000000000],LUNA2[1.5489984460000000],LUNC[0.0096602000000000],SOL[0.0000000066200000],USD[153.9951195770359315],USDT[0.0000329916714000] |
| 02432536 | USD[0.0000000026354496] |
| 02432538 | AAVE[5.0427052020270810],ALPHA[1899.5239412154068800],ASD[480.2693488158061900],AUDIO[908.6853737300000000],AVAX[3.1662719654222400],BADGER[57.4178113200000000],BAL[40.3384114950000000],BAND[356.3541672398817005],BTC[0.0000000059680887],CHZ[2924.2713557200000000],COMP[5.0022848700000000],DENT[1958848.3408265900000000],DODO[1471.2771007700000000],DOT[24.7313712365413600],ENJ[431.9706487000000000],ETH[0.0000001059252111],ETHW[0.0000000010592521],FIL[1290.7288437484152200],HT[0.0000000476432640],KIN[9394724.9320765000000000],LINK[24262.4775863100000000],LRC[0.0000001862616920],LINK_WH[23.8370854700000000],OMG[102.0696278275396351],RAY[0.0000000353941519],REN[2113.2625946463687600],RSR[455287.9152280619173300],SNX[282.6728141242572000],SOL[0.0000001236352133],STETH[0.0000000088289449],SUSHI[0.0000000089805241115USHI_WH[228.4893589800000000],SXP[445.2087919200517902],USD[0.0000030635827948],USDC[11037.0564204000000000] |
| 02432539 | AVAX[7.9000000000000000],BTC[0.0360000000000000],FTT[31.2000000000000000],TRX[0.0000010000000000],USD[2915.5347671449225000],USDT[4.9716333430000000] |
| 02432545 | EUR[0.7229974700000000],FTT[0.0000000384343478],SRM[5.0671470900000000],SRM_LOCKED[75.5085046100000000],USD[0.1556176150824423],USDT[0.0000000045000000] |
| 02432550 | ALPHA[0.9990000000000000],BOBA[0.0988000000000000],GALA[10.0000000000000000],MANA[2.9994000000000000],OMG[5.4998000000000000],SAND[8.9970000000000000],SHIB[100000.0000000000000000],SRM[18.9992000000000000],USD[1.9414826281085600] |
| 02432553 | MATIC[54.8125335900000000],STEP[1110.2549775600000000],USD[0.0000000107547166],USDT[0.0000000085440062] |
| 02432556 | GODS[0.0599690000000000],USD[0.0000000123715562],USDT[2.2908128354449738] |
| 02432559 | TRX[0.0077700000000000],USD[0.0000000920762661],USDC[0.6011422100000000],USDT[0.0000003049875888] |
| 02432566 | TRX[0.0001690000000000],USD[-0.5142115581140000],USDT[2.2800000036853968] |
| 02432567 | AURY[0.0000001100000000],ETH[0.0000000288723413],USD[0.0000191682513720],USDT[0.0000323958907559] |
| 02432572 | BNB[0.0000001000000000],USD[0.0000044341183741],USDT[0.0000002422877565] |
| 02432574 | CHZ[0.0000001000000000],USD[0.0000000077209572] |
| 02432575 | BNB[0.0000001431004],TLM[0.0000000372989000],TRX[0.0000000064165375],USDT[0.0000000071744724] |
| 02432576 | ATLAS[6.9660000000000000],BAO[600.0000000000000000],CHR[0.9000000000000000],CHZ[9.3000000000000000],CRO[9.6000000000000000],DENT[90.0000000000000000],DFL[3999.2000000000000000],FTM[0.8000000000000000],GALA[9.5000000000000000],GRT[0.9600000000000000],KIN[9200.0000000000000000],LINA[8.0000000000000000],POLIS[0.0864200000000000],Q89.8000000000000000],RNER[0.9000000000000000],RSR[8.0000000000000000],SLP[7.0000000000000000],SPELL[95.0000000000000000],TRX[0.2506000000000000],USD[2270.2392384910000000],XRP[0.7000000000000000] |
| 02432577 | BRZ[0.0000002500000000],BTC[0.0000000429542681],LTC[0.0000000001592432],USD[0.2363347285447106],USDT[0.0000000126148978] |
| 02432600 | USD[0.0000010000000000],USD[0.0000001270751766],USD[0.0000000077746766] |
| 02432602 | USD[11.4531771051791913],USDT[0.0000001703335517] |
| 02432605 | BAO[1.0000000000000000],BNB[0.0000000446772561],SOL[0.0000000042981480],TRX[1.0000000000000000],USD[0.0000000005715084] |
| 02432609 | SOL[0.0044997100000000],TRX[0.0000010000000000],USD[2.9692457925000000],USDT[0.0000000022626816] |
| 02432611 | SOL[5.6800000000000000],TRX[0.0000010000000000],USDT[0.8631620590000000] |
| 02432613 | AURY[0.0000001000000000],USD[0.0000009011438926] |
| 02432624 | GOOGL[5.1253321227854500],GOOGL.PRE[-0.0000000038571100],MATIC[49.9905000000000000],USD[1060.5415042591084500] |
| 02432625 | APE[0.0310600000000000],BNB[0.0000888000000000],BTC[0.0000194500000000],ETH[0.0000862000000000],ETHW[0.0000862000000000],GMT[0.2228000000000000],LTC[0.0000926000000000],RUNE[270.1459600000000000],SHIB[83660.0000000000000000],SOL[0.0016146000000000],USD[2.6506544768829300] |
| 02432633 | BTC[0.0000159470000000],KIN[1.0000000000000000],USD[0.0004818713260164] |
| 02432636 | USD[25.0000000000000000] |
| 02432638 | AVAX[0.0000007995972000],BTC[0.0000000091322800],CEL[108.3996574469457400],CRO[230.0000000000000000],ETH[0.0000000064342300],ETHW[5.1139521728051852],FTT[25.0954829000000000],LTC[0.0000000037386100],SOL[9.7673549395600000],USD[0.0000000261715100],USTC[0.0000000044500000] |
| 02432640 | BTC[0.0016988000000000],ETH[0.6393538900000000],ETHW[0.6393538900000000],LTC[1.5974990000000000] |
| 02432646 | CAD[0.0000000134746004],DOGE[0.0000000755188040],HOLY[0.0000092200000000],KIN[1.0000000000000000],LRC[0.0000000073189557],SHIB[0.0000000084281820],USD[0.0000115292424],XRP[0.0910924415171510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02432647 | SOL[0.000000020000000000],USD[2425.545631756744 2667],USDT[0.000000145059702] |
| 02432650 | USD[1.741411712500000000] |
| 02432659 | BTC[0.000000098790000],SOL[0.002498130000000000] |
| 02432660 | DFL[370.000000000000000],GALA[279.946800000000000000],MANA[35.993160000000000000],TRX[0.000001000000000000],USD[0.265355972847050000],USDT[0.009250000000000000] |
| 02432661 | DFL[9.981000000000000000],NFT[44914561416887 3428][1],USD[0.008954946490000000],USDT[0.000000008195 4738] |
| 02432667 | AKRO[1.000000000000000000],FTT[8.877837300000000000],USDT[0.000000023161358] |
| 02432672 | BTC[0.029794338000000000],ETH[0.412921530000000000],ETHW[0.412921530000000000],MANA[341.935020000000000000],MATIC[329.937300000000000000],USD[36.642019057500000000] |
| 02432674 | BTC[0.000000180000000000],HNT[6.596162000000000000],UNI[16.644898500000000000],USD[0.000000009093 8596],USDT[0.442382893096 0440] |
| 02432675 | AKRO[1.000000000000000000],AVAX[0.000000087560232],BAQ[10.000000000000000000],DENT[1.000000000000000000],ETH[0.000006333243494],ETHW[0.000006333243494],FTM[0.799512430000000000],KIN[6.000000000000000000],NFT |
| | [505010459106744955][1],TRX[0.000012000000000000],USD[20.000000005177085],USDT[0.000000009118693] |
| 02432677 | 1INCH[239.793784669728 2700],AAVE[0.000000016222730],ATOM[11.991270134185 3300],AXS[12.750558869685 1900],BNB[4.612944089054 9600],BTC[0.000000037846400],DYDX[22.995761100000000000],FTT[28.495191100000000000],LUNA2[0.000005878243968 0],LUNA2_LOCKED[0.000137159025900],LUNC[1.280000000000000000],USD[1.3 |
| | 5571152455514 90] |
| 02432680 | BCH[0.000000086931290],BTC[0.000012315068540 5],FTT[0.000000082398215],USD[0.000000006876380],USDT[0.000000041895454] |
| 02432684 | TRX[0.000001000000000000],USD[-0.561436865482 4174],USDT[1.067636683485768] |
| 02432685 | TRX[0.000000069997000] |
| 02432690 | AURY[7.999430000000000000],TRX[0.000001000000000000],USD[0.622992829461866],USDT[0.000000116722595] |
| 02432693 | AVAX[0.006600507429400 0],SAND[6.934640000000000000],USD[575.204039653265 4483],USDT[0.651516355000000000] |
| 02432694 | USD[0.489166262086450 3],USDT[0.000000000831860] |
| 02432700 | APE[0.000000000000000000],BOBA[0.005632000000000000],FTT[5.062574800686 1156],LUNA2[40.685957770000000000],TRX[0.000028000000000000],USD[2152.662658202500 4436],USDT[819.207300000494 61307],USTC[0.057355000000000000] |
| 02432702 | GBP[0.988200000000000000],TRX[0.000003000000000000],USD[0.001514688000000000],XRP[4.443130000000000000] |
| 02432706 | USD[30.000000000000000000] |
| 02432710 | AURY[0.560528770000000000],USD[0.000000006250000000] |
| 02432711 | NFT [531762432426100810][1],USD[0.000000035728250],USDT[0.000000035000000] |
| 02432713 | ATLAS[1729.726000000000000000],IMX[9.000000000000000000],POLIS[10.000000000000000000],SPELL[99.360000000000000000],USD[0.652037285250000000] |
| 02432715 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000024045860] |
| 02432718 | APT[34.059968272718660 4],AURY[1.000000000000000000],SOL[0.803622870000000000],USD[0.000000082677186],USDT[0.000000045875815] |
| 02432720 | BNB[0.000000001600000000],FTT[25.095231950000000000],NFT [571674127953692504][1],RAY[1.000000000000000000],TRX[0.000153000000000000],USD[0.000000090107717],USDT[0.164495325519927] |
| 02432724 | FTM[0.997800000000000000],TRX[0.000003000000000000],USD[1.091286982250000000] |
| 02432726 | AKRO[270.203571370000000000],KIN[117702.448210920000000000],USDT[0.000000000225754] |
| 02432732 | EUR[0.063834797639910 0],GBP[0.000000142661683 2],SOL[-0.000306085797320 5],USD[-0.044843724364378 4],USDT[0.000000000417090 1],XRP[0.000000010000000] |
| 02432733 | ADABULL[0.004663534000000 0],ATOMBULL[10200.000000000000000000],BNBBULL[0.044800000000000000],DEFIBULL[0.681000000000000000],ETHBULL[0.064100000000000000],MATICBULL[100.000000000000000000],TRX[0.000778000000000000],USD[0.002699166150635 6],USDT[0.545887514597 7292],VETBULL[32.495174000000000000] |
| 02432734 | AKRO[2.000000000000000000],AUDIO[1.030748800000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000527187060],ETHW[0.000000527187060],EUR[0.000000074735955],KIN[2.000000000000000000],LTC[0.000001884810620] |
| 02432739 | KIN[1.000000000000000000],USD[0.022844060000000 365] |
| 02432740 | USD[30.000000000000000000] |
| 02432746 | EUR[100.000000000000000000],USD[2.342680048900 0000] |
| 02432747 | ETH[0.000000057722800],NFT [331723497853245288][1],NFT [384133767510747963][1],NFT [446049984921725525][1],USD[0.000246292650082] |
| 02432749 | BNB[0.000000009595548],TRX[0.000000002580299 4],USDT[0.000005534384913 3] |
| 02432752 | DOGE[0.420310000000000000],TRX[0.000001000000000000],USD[-0.024343837317500 0],USDT[0.000000004694 4594] |
| 02432754 | FTT[0.032637981085170 3],TRX[0.000001000000000000],USDT[0.003072048826596] |
| 02432755 | ATLAS[409.912600000000000000],ENJ[22.995630000000000000],FTM[0.951930000000000000],LUNA2[1.552125568000000000],LUNA2_LOCKED[3.621626326000000000],LUNC[5.000000000000000000],MANA[5.998860000000000000],RUNE[0.093065000000000000],SOL[14.032780010000000000],USD[1.975840105966 7859],XRP[880.427840600000000000] |
| 02432757 | DOGE[105.758332512875 2000],USDT[581.227681152612 0000] |
| 02432760 | FTT[81.671890000000000000],SRM[110.035148650000000000],SRM_LOCKED[1.221599710000000000] |
| 02432769 | EUR[0.001182432954624],USD[0.000000378882513],USDT[0.000000240164287] |
| 02432771 | EUR[0.000000151831805],KNCBULL[0.000000005714000 0],USD[0.000000394093722],USDT[1442.160984681134 4781] |
| 02432772 | ATOMBULL[9998.157000000000000000],BIT[75.000000000000000000],BNB[0.000000001594487 0],BTC[0.000000040595000],FTM[38.929890000000000000],FTT[9.998100000000000000],SHIB[6598366.000000000000000000],SLP[15047.191515000000000000],SOL[3.099541438058 1432],TOMO[0.048757000000000000],TRX[1258581235041 878],USD[- |
| | 0.059167728787042],USDT[0.000000014139 9738] |
| 02432778 | BAO[1.000000000000000000],BTC[0.000019565000000000],EUR[0.001838362192 5880] |
| 02432779 | ETH[0.000000006187435 6],SOL[0.000000006000000] |
| 02432786 | CRO[429.918300000000000000],IMX[36.193122000000000000],LINK[20.000000000000000000],USD[0.350334386275000 0],USDT[0.000000008702631] |
| 02432788 | BNB[0.000000013003600],BTC[0.000000052455964],ETH[0.000000017222900],MATIC[0.000000003250000],USD[0.001456051099275],USDT[0.000000088854262] |
| 02432790 | USD[1.726260420000000000] |
| 02432796 | AURY[0.000000100000000],USD[0.000000005000000] |
| 02432800 | TRX[0.000001000000000000],USD[0.725792770000000000],USDT[0.000000007808 2729] |
| 02432801 | USD[3.114777300000000000] |
| 02432807 | 1INCH[0.705568658367 1200],HT[0.033377959171 8800],TRX[0.000008000000000000],USD[0.592235849700000 0],USDT[836.212724007541 6050] |
| 02432810 | EUR[0.000000036516245],MATIC[3.237748710000000000] |
| 02432819 | USD[0.099588006408000 0] |
| 02432842 | BF_POINT[200.000000000000000000],USD[267.786659200000000000] |
| 02432843 | DOGE[5230.296110000000000000],ETH[0.917708000000000000],ETHW[0.917708000000000000],TRU[0.750530000000000000],USDT[0.245410013750000 0] |
| 02432850 | USD[0.000000022500000],USDT[0.000000030924157] |
| 02432852 | AURY[0.240944630000000000],SOL[0.010000000000000000],USD[1.065623865000000000] |
| 02432858 | USD[0.000016592398 6628] |
| 02432862 | USD[0.001975245451 04000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02432863 | USD[0.317814858755914] |
| 02432865 | ALICE[218.46066600000000000],SAND[299.94300000000000000],USD[479.71782375000000000] |
| 02432866 | BNB[0.000000079372000],FTM[239.24426818891391001,FTT[25.00000000000000000],GARI[0.69420000000000000],LUNA2[0.20900215830000000],LUNA2_LOCKED[0.48767170270000000],LUNC[45510.660000000000000000],SHIB[98460.00000000000000000],USD[0.610902643510581S],USDT[0.000018960504586] |
| 02432868 | USD[0.030267639585324S],USDT[41.03214583000000000] |
| 02432869 | USD[1.86149513300000000] |
| 02432871 | AURY[0.941829680000000000],MATIC[5.00000000000000000],USD[0.00000000300000000] |
| 02432873 | BTC[0.00000009714884S],ETH[0.050541770551044O],ETHW[0.050541770551044O],EUR[0.00002169185090G0],USD[0.000012190151911] |
| 02432875 | BTC[0.00006383000000000],SOL[0.00000000671939444],USD[0.106099133762536] |
| 02432876 | BTC[0.00000004562160O],LUNA2[0.11704626210000000],LUNA2_LOCKED[0.27310794490000000],LUNC[25487.07000000000000000],MATIC[0.00000004511910O],NFT[393743862680216675][1],NFT[575531689335925771][1],NFT[576048841417369881][1],SOL[0.00000000042483888],TRX[0.00000000570517G],USD[0.397244270188430S1],USDT[0.000000002801005] |
| 02432877 | TRX[0.00001000000000O],USD[0.000026726892925],USDT[0.000002220977148S] |
| 02432883 | USD[220.24000000000000000] |
| 02432886 | USD[0.030073489198269G],USDT[0.009800003102812O] |
| 02432888 | BTC[0.00000000540053S],ETH[0.00000001531165Z],ETHW[0.00062500153116S2],LUNA2[0.10967547250000000],LUNA2_LOCKED[0.25590943580000000],LUNC[0.00000004111501S],SOL[0.00098294188498O8],SPELL[72.82000000000000000],USD[477.22026748396700Z3],USDT[0.00000000256930Z4] |
| 02432889 | ATLAS[0.000000025198001],AURY[0.00000000022265S],DFL[0.000000009583841G],SOL[0.00000060481414],USD[0.000006257681746] |
| 02432890 | EUR[0.00000000406127Z6],USD[0.00039542906294141],USDT[0.00000005445790G] |
| 02432894 | USD[18.22928423000000000] |
| 02432895 | BCH[0.1659854200000000O],BTC[0.00000003535544S],DAI[2.09863200000000000],EUR[0.00000016321532I],FTT[0.0000000034934800],LUNA2[0.00021115754500000],LUNA2_LOCKED[0.0049270093840O0],LUNC[45.98000000000000000],USD[0.0000308183049450],USDT[10.84543069333827268] |
| 02432896 | AURY[0.000000032814400] |
| 02432897 | BTC[0.00000006060000O],EUR[0.23006502579797S7],USD[0.00226956178151O3],USDT[0.00029160271128715] |
| 02432898 | DOGE[3.42817297000000000],FTT[5.82527699000000000],LTC[0.09800000000000000],SOL[0.00717288100007O6],USD[2.42848958795546S2] |
| 02432899 | IMX[35.92432433000000000],TRX[0.00000200000000000],USDT[0.00000070506950] |
| 02432901 | USD[0.000000008444828O0],USDT[0.009756200586680O] |
| 02432906 | AURY[17.36405018000000000] |
| 02432907 | TRX[0.0007780000000000O],USD[0.00000007590302O],USDT[0.000000004634224O] |
| 02432909 | FTT[5.8517166370369660] |
| 02432914 | BCH[0.0300115700000000O],BNB[0.031948980000000O0],BTC[0.08805642000000000],DOGE[77.30034422000000000],ETH[0.0042789900000000O],ETHW[0.00427899000000000],MANA[6.1735824800000000O],UNI[0.810409690000000O0],USD[0.020369035115331871],XRP[16.7873368400000000O] |
| 02432916 | USD[0.000000000427708] |
| 02432917 | GENE[0.00000000587220O0],GOG[0.00080000000000000],MATIC[0.000071420000000O0],SOL[0.00000009000000O0],USD[0.000000011906825S] |
| 02432919 | BTC[0.28426513000000000],TRX[0.00002000000000O],USD[0.00001413849491567],USDT[0.00000000950919122] |
| 02432923 | BTC[0.0310873600000000O],SAND[200.89881665000000000] |
| 02432924 | SPELL[200.00000000000000000],USD[0.00000000230792721,USDT[0.00000006937400Z] |
| 02432927 | SHIB[11119.9683632126752000],USD[0.003782168397781I],USDT[597.2037501826250000],XRP[0.34091400000000000] |
| 02432930 | USDT[0.000226358611636] |
| 02432935 | AURY[0.40411583000000O0],BTC[0.00006387000000000],USD[0.350254385650000O0] |
| 02432938 | AURY[0.00001000000000O],BNB[0.00000000762724441,SOL[0.00000001000000O0],USD[0.000000011992304O],USDT[1.7462892298506556] |
| 02432946 | BTC[0.214645025000000O0],CRV[18.00000000000000000],ETH[2.3658173914856760],ETHW[1.205817270000000O0],TRX[0.00001000000000O],USD[923.907582971547032S],USDT[0.0000000194850451] |
| 02432947 | USD[1019.25604040829710O],USDT[0.000000000467144] |
| 02432948 | ATLAS[3527.95344000000000001,BTC[0.000100000000000O0],FTT[2.0301129877056688O],LUNA2[0.25795564222000000],LUNA2_LOCKED[0.60189649860000000],LUNC[56170.384194000000000O],MANA[23.99080000000000000],MNGO[750.00000000000000000],SAND[0.99700000000000O0],USD[24.5198455639686136O],USDT[0.00000004000000O0] |
| 02432959 | IMX[938.57884000000000000O],LINA[27891.19000000000000000],LINK[48.38896000000000000],SOL[0.13868800000000000],STARS[2.43760000000000000],SUSHI[119.4290000000000000O],USD[169.50195265755868O0],USDT[0.00000001525257982] |
| 02432965 | ETH[0.74185902000000000],ETHW[0.74185902000000000],USD[0.38800004704105O],USDT[238.6439681000000000O] |
| 02432971 | USD[0.3595312925000000O0] |
| 02432979 | CEL[0.029500000000000O0],ETH[0.000000018162496],FTT[25.19735413000000000],USD[1117.16600485492832311,USDT[0.000000021290154] |
| 02432994 | ATLAS[150.00000000000000000],POLIS[2.90000000000000000],USD[0.86321169107500000],USDT[0.600000000000000O0] |
| 02432996 | EUR[74.72170005000000000],USD[21.57656258806462500000000O0] |
| 02433000 | TRX[1.00000000000000O],USD[0.010000078496042441] |
| 02433003 | AURY[74.985750000000000O0],IMX[144.672507000000000O0],INTER[82.680870000000000O0],LTC[2.2959832000000000O],OMG[12.997530000000000O0],TRX[4369.19030000000000000O],USD[2.36656577462750000] |
| 02433007 | BNB[0.00000000680000O0],BRZ[-111.303910950690999Z],BTC[0.000195737440825O9],CHZ[9.95200000000000000],LUNA2[0.24247494680000000],LUNA2_LOCKED[0.56577487580000000],LUNC[27044.55809321000000000],TRX[1.90412600000000O00],USD[100.312138913086740Z],USDT[0.00000000647614681] |
| 02433008 | EUR[0.00047516007317471,USD[0.000000030986559],USDT[0.00000001702202] |
| 02433011 | TRX[0.00002900000000O],USD[0.00000023216000],USDT[0.00000005495316G9] |
| 02433017 | ATLAS[8238.68000000000000000O],FTM[0.50000000000000000],TRX[0.000010000000000O],USD[0.38154303067500000] |
| 02433020 | BNB[2.370000000000000O0],BTC[0.00000009816408O],DENT[2.000000000000000O0],ETH[1.000000000000000O0],GBP[745.89020878481724351,SXP[1.00000000000000000],USD[1965.66928785145544551,USDT[0.0004831100000000O0] |
| 02433022 | AURY[0.00019608000000O00] |
| 02433029 | TRX[0.0001000000000000O],USD[0.00000001440160344O],USD[0.00000003748505G] |
| 02433032 | BTC[0.00000003000000O0],USD[0.96675068809842668],USDT[0.00000001696419855] |
| 02433041 | BTC[0.0000000525980520],USD[0.000001227801525O] |
| 02433043 | RUNE[6.89862000000000000],USDT[1.00915000000000000O0] |
| 02433050 | TRX[0.00077700000000O0],USD[87.306430600603636361,USDT[0.000000006343113Z] |
| 02433057 | BTC[0.00000000600000O0],FTT[3.62374875071262141,MTA[0.00000006735227G],USD[29.97020709215582281,USDT[0.000000010000000O0] |
| 02433059 | BNB[0.000000007440264I],ETH[0.00000000428803401,FTT[0.00000002430000O0],RAY[0.0458045293179000O],SOL[0.0000000091629679],USD[5.00155959354649351] |
| 02433063 | BTC[0.476057340000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02433064 | ETH[0.000000010000000],SPELL[0.151378556657346],USD[4.445851469500000],USDT[0.005106000000000] |
| 02433065 | LUNA2[0.823923012400000],LUNA2_LOCKED[1.922487029000000],LUNC[179410.970628000000000],SOL[0.000000002350000],TRX[0.000010000000000],USD[0.069902626148 6168],USDT[0.000000005919 1843] |
| 02433069 | USDT[0.000000099746767] |
| 02433074 | ALTBULL[17131.6321945176127156],ASDBULL[1637.10000000000000],ATLAS[0.000000004891982S],ETHWW[0.000000005100000],EXCHBULL[0.000000007550000],ATOMBULL[34114627.94807584525949934],BALBULL[24445538.12904389000000000],BEAR[0.000000009087 7306],BTC[0.208694144925840S],BULL[0.000000003863293S],BULLSHIT[0.000000027701000],DEFIBULL[107.60323820000000000],DOGEBULL[0.000000005512050 2],ETH[0.000000048919825],ETHW[0.000000005100000],EXCHBULL[0.000000007550000],GRTBULL[49609573 4.7670250500000000],LEOBULL[0.000000001000000],LINKBULL[8703798.5058190701104481],LTCBULL[10833.09095218020000 0],LUNA2[0.004446440089900],LUNC[0.001041693543000],LUNC[97.21326950300000000],MATICBULL[2167853.64122323210840 84],MIDBULL[0.000000049203616],RAY[0.004159886199 17081],USDI-6328.708362589331586600000000],USDTI[10802.757773550885714 4],VETBULL[22310388.31128000000000000] |
| 02433078 | USD[11.817586915000000000] |
| 02433080 | AURY[128.5582826700000000],RUNE[193.7555799828803710],SNX[177.0630891611263067] |
| 02433083 | ATLAS[139.9720000000000000],USD[0.5400526800000000] |
| 02433087 | BNB[0.000000005508102],ENS[0.000000007864220],ETH[0.000000004127 1810],MANA[0.000000080437735],SRM[1.684355840000000000],SRM_LOCKED[12.582034900000000000],USD[0.000000321141 4632],USDT[0.000003617191 4680] |
| 02433088 | AURY[0.914200000000000000],USD[0.000000083705912] |
| 02433089 | IMX[0.092880000000000000],NFT[382585938559376567][1],NFT[455009069170411941][1],NFT[530465206500428854][1],TRX[0.000001000000000],USD[0.007918745500000000],USDT[0.645456260000000000] |
| 02433098 | USD[15.0000000000000000] |
| 02433100 | FTT[2.0996010000000000],MATIC[0.274130520000000000],NFT[358406542896150790][1],NFT[410706421625416306][1],NFT[5549 7985932025573 97][1],SNX[0.078625770000000],TRX[0.643235930000000000],USD[0.0000000404 36232],USDT[0.7032897430600 0183],YFI[0.000024940000000000] |
| 02433107 | BTC[0.024274551624800],DOGE[0.600000000000000],FTT[25.238453890000000],SOL[6.066483416000000],USD[0.6103898244950952] |
| 02433108 | AXS[0.000000006800814 4],LTC[0.000018840000000],SHIB[0.000000087329600],USD[0.00002132924548 3] |
| 02433109 | CRO[59.990500000000000],GODS[125.188860000000000],IMX[29.996770000000000],POLIS[120.493293000000000],STARS[4.999620000000000000],USD[4.329750111012 5000] |
| 02433114 | USD[0.005406246924554 6],USDT[4.7230472426397 422] |
| 02433126 | ETHBULL[0.000000009161 3939],FTT[0.000000370000000],USD[11837.8497642171075846],USDT[0.000000035803881] |
| 02433127 | ATLAS[3.6749000000000000],POLIS[0.076516000000000],TRX[0.000001000000000],USD[0.000000038011510] |
| 02433128 | AVAX[0.129702234475545S],FTT[0.0563147280231221],LTC[0.001738000000000],MATIC[9.221503820000000],SOL[133.2112789500000000],USD[1.7372598147656335000000000],USDT[149.2596931013101707] |
| 02433131 | DOGE[552.678860000000000],LTC[4.988453400000000],REN[0.816607990000000],TRX[4.903.191420000000000],UNI[4.142438000000000],USD[359.5291655315237683],USDT[0.000704328548890] |
| 02433139 | BTC[0.000000005043125],FTT[0.0581552456524031],LINK[0.000000007000000],MATIC[7.255481690000000],SHIB[0.000000016502522],SOL[0.000000001683200],UNI[0.000000002000000],USD[0.7557376427618407],USDT[0.000000007000000] |
| 02433144 | ATLAS[1447.14320155000000000],DENT[1.000000000000000],EUR[0.020903826404700 1],SCUD[3.375953419720539500000000] |
| 02433145 | SOL[0.000000007800870 7],USDT[1.163889150000000000] |
| 02433151 | BAO[1.000000000000000000],SPELL[14382.634415750000000],TRX[0.000010000000000],USDT[0.000000001898572] |
| 02433155 | EUR[0.000000007157 6192] |
| 02433158 | AURY[0.752338620000000000],SOL[0.008397680000000],TRX[0.000010000000000],USD[0.000931277000000],USDT[0.000000050701877] |
| 02433159 | BTC[0.000998069471616],EUR[0.000000004658206],FTT[0.000010546816091 2],LUNA2[0.000000079252965 1],LUNA2_LOCKED[0.000001846235851],LUNC[0.017257500000000],USD[0.000134692485272 4],USDT[1.506832909969000 0] |
| 02433162 | USD[0.0000010000000000] |
| 02433164 | AVAX[0.000000003926430 4],BTC[0.002812374112855 2],CRO[0.000000093033480],ENJ[0.000000027549547],EOSBULL[7177675.529738832830918 4],ETH[1.367535336658862S],ETHW[1.367535336658662],FTM[1.00000008278292 6],FTT[25.0853824251650628],GODS[89.248176190012673 3],IMX[200.202744347722781],MATIC[550.00000 00004235892I],SAND[0.000000065654761S],SOL[0.000000005000000],USD[98.6427916850493500],USDT[0.007364816226491 9] |
| 02433168 | BTC[0.000507400000000],ETH[0.006662230000000],ETHW[0.006662230000000],EUR[5.611576487313653S],USD[-3.375953419720539S00000000000] |
| 02433172 | AURY[0.000000010000000],FTT[19.7175301162694096],USD[0.000001827107360] |
| 02433177 | DYDX[0.099354000000000],IMX[0.099164000000000],JOE[0.998860000000000],TRX[0.000001000000000],USD[1.296192146590000],USDT[1.447191000500000] |
| 02433181 | BNB[0.000167800000000],BTC[0.000000028273550],ETH[0.000005630000000],USD[0.000000009180749],USDT[0.000000056904435] |
| 02433183 | BAO[1.000000000000000000],BTC[0.102555930000000],EUR[0.765800258680352] |
| 02433184 | ETH[1.341595910000000],ETHW[1.341595983003994] |
| 02433195 | AVAX[0.000000001879 4986],GOG[0.691630000000000],IMX[0.012561000000000],TRX[0.000011000000000],USD[-0.003431148616 6652],USDT[0.009916007810748 0] |
| 02433196 | EUR[0.000000347060267 2],LTC[0.000000038642600],USD[0.000000101516481],USDT[0.000000112051470] |
| 02433197 | BTC[0.000000006800000],CREAM[0.000000003394921],ETH[0.000000036210964],USD[0.000000021185952],SOL[0.000000001060000],LTC[0.000000021185952S],SOL[0.000000010000000],SPELL[0.000000058438720],USD[0.187512593591 3436],USDT[0.000000005095358] |
| 02433201 | ALEPH[0.000000006881810],ATLAS[0.000000011928666],AURY[0.000000010000000],BAO[0.000000083398230],BTC[0.000000078044019],CRO[0.000000049598062],EUR[0.000001760750897],JET[0.000000065793277],STARS[0.000000006438852],USD[0.000000069201247] |
| 02433208 | BTC[0.000000004057537S],DOGE[0.000000007291553 0],IMX[0.000000004769204],SHIB[0.000000005337752],SOL[0.000000008562188],USD[0.000144901596094 4],USDT[0.000000042854190] |
| 02433214 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000] |
| 02433216 | USD[0.000000764805 9730] |
| 02433224 | WRX[269.45128002000000000] |
| 02433227 | POLIS[32.499500000000000000],USD[0.1462132267500000] |
| 02433243 | USD[0.076799002300000],USDT[0.0017930000000000] |
| 02433248 | ATOM[887.383744000000000],AVAX[154.969000000000000],CRV[2911.417600000000000],DOT[729.854000000000000],ENJ[3599.280000000000000],FTM[799.559800000000000],GRT[3276.344600000000000],HNT[154.469100000000000],LRC[1024.795000000000000],LUNA2[52.061218140000000],LUNA2_LOCKED[121.476175 6600000000],LUNC[818676 6.984055000000000],MATIC[1971.457929650000000],NEAR[279.944000000000000],RUNE[299.940000000000000],SOL[0.005780050000000],STG[249.950000000000000],SUSHI[900.010000000000000],TRX[0.000010000000000],USD[-7602.397352712647832100000000],USDT[0.000000007 437 4196] |
| 02433249 | SOL[0.040000000000000000],USDT[2.484565910000000] |
| 02433251 | IMX[12.497625000000000],USD[0.667788132617 1553],USDT[0.000000050798360] |
| 02433252 | CQT[0.000000002969155],ETH[0.000000010000000],GENE[0.000000076000000],NFT[387204228915513189][1],NFT[410961635786568 39][1],NFT[45461798658221 8939][1],TRX[0.000030000000000],USD[0.0543290643386939],USDT[-0.000000003322 1009] |
| 02433258 | ETH[0.000000040000000],USD[2.688513495000000000] |
| 02433272 | ATLAS[3149.41670000000000],FTT[1.999620000000000],USD[15.573689831562500000000000],USDT[0.069948546500000],XRP[738.00000000000000],XTZBULL[1004.94319000000000000] |
| 02433280 | DOGE[75.000000000000000],KIN[1000.000000000000000],SHIB[1800000.000000000000000],SLP[300.000000000000000],SPELL[1000.000000000000000],TRX[195.000000000000000],USD[0.436003500370000 0] |
| 02433281 | BNB[0.002358670000000],ETHW[0.000052810000000],MATIC[0.000000099922700],TRX[0.000318000000000],USD[0.000000064091863],USDT[0.002104827500000] |
| 02433286 | AURY[0.244856560000000],POLIS[5.385840000000000],USD[552.9415911142500000] |
| 02433292 | AURY[0.000000030842418],SOL[0.000000010000000],USD[0.0000005106876 84],USDT[4.697228786000000000] |
| 02433293 | USD[5.0000000000000000] |
| 02433294 | AURY[8.000000000000000],FTT[0.206610640000000],POLIS[11.596259350000000],TRX[0.000010000000000],USD[0.000000424439445 1],USDT[0.000000072591898] |
| 02433300 | FTM[2.179416060000000],MATIC[247.15430600000000000],SHIB[177053.825070820000000],SOL[0.060000000000000],SOS[1128668.1715575600000000],USDT[0.000000027920322] |
| 02433302 | EUR[0.040000004527 4908],USD[0.0000000847 39278],USDT[0.0079020902895850] |

Scheduled G: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02433308 | ATLAS[890.000000000000000],AURY[7.998800000000000],CRO[130.000000000000000],GODS[12.600000000000000],USD[0.079375216717149096],USDT[0.412920070000000] |
| 02433317 | AURY[0.432100000000000],USD[25.000000000000000] |
| 02433321 | USD[0.000000012500000] |
| 02433323 | AURY[0.823858150000000],BOBA[23.800000000000000],SLP[129.334000000000000],USD[0.009298010400000] |
| 02433325 | USDT[0.000000008189240] |
| 02433327 | MANA[61.000000000000000],TRX[0.000001000000000],USD[2.130959313000000],USDT[0.000000042210600] |
| 02433333 | NEAR[32.102247500000000],SOL[5.119687950000000],TRX[0.000846000000000],USD[0.000456401161] |
| 02433335 | FTT[0.000000044416960],NFT[4158099549737974][1],TRX[0.000000006404994],USD[0.000000039685534],USDT[0.000000027150201] |
| 02433336 | NFT[3334063588091254445][1],NFT[4015019315318150448][1],NFT[4663663670337178855][1],USDT[0.869469370000000] |
| 02433341 | APT[0.001200000000000],NFT[4563351203336046031][1],USD[0.000517864891284],USDT[0.000000028798270] |
| 02433343 | AURY[0.000000100000000],USD[6.099516050000000] |
| 02433345 | USD[3.083398544000000] |
| 02433352 | USD[0.619412644000000] |
| 02433357 | BUSD[4.338771550000000],EUR[0.000000073359588],FTT[25.195250000000000],LUNA2[0.009446828720000],LUNA2_LOCKED[0.022037593370000],LUNC[2056.599580127647314],SOL[0.012432068566838],TRX[0.374423050000000],USD[13632.954125947632949],USDC[11.295908880000000],USDT[0.100000180798542] |
| 02433365 | BUSD[0.000000077258442],CRO[0.000000005250000],ETH[0.000810572319764],ETHW[0.008105723169764],EUR[2.459114015990749],USD[2.660423372003425] |
| 02433368 | ETH[0.000043230000000],ETHW[0.000000041713328],FTT[0.075652100751310],LUNA2[0.000000382912486],LUNA2_LOCKED[0.000000893462467],TRX[0.000380000000000],USD[0.532611464027127] |
| 02433369 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.101339740000000],USD[0.000024164254868] |
| 02433370 | CEL[0.000000007600000],FTT[0.007639279657575],USD[0.000000431716734] |
| 02433373 | BTC[0.000000020000000],USD[0.000000003250000] |
| 02433376 | BTC[0.000100000000000],USD[1.484442670000000],USDT[11.122904585000000] |
| 02433392 | ATLAS[50.000000000000000],AURY[0.000000077240000],DFL[39.979100000000000],FTT[0.000000029946128],USD[0.049851303511284],USDT[0.000000030741560] |
| 02433396 | CHZ[280.000000000000000],DOGE[0.000000790000000],MATIC[5.930000000000000],USD[-0.925454576349937],XLMBULL[53.890120000000000] |
| 02433399 | DOT[1127.165116640000000],ETH[20.814296610000000],USD[92.558307919196480],USD[11160.507808034974125] |
| 02433400 | USD[29.483913362300000000000000] |
| 02433402 | AKRO[2.000000000000000],BAO[11.000000000000000],BIT[0.000351860000000],CHR[0.000068530000000],DENT[1.000000000000000],DYDX[0.000066370000000],FTT[3.320023020000000],IMX[0.002340990000000],KIN[12.000000000000000],MATIC[25.382067270000000],NFT[3210238756348187035][1],NFT[3707628417951142821],NFT[4074241390986257243],PERP[0.000059880000000],RSR[1.000000000000000],SKL[0.002706170000000],SRM[0.001443630000000],TRX[5.000020000000000],UBXT[1.000000000000000],USD[0.000000056394588],USDT[20.622875639819369] |
| 02433403 | AKRO[1.000000000000000],BAO[1.000000000000000],BIT[0.000882200000000],ETH[0.011994220000000],ETHW[0.011843630000000],TC[2.454150520000000],SOL[1.736934290000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02433404 | ETH[0.000000060623400],NFT[2928389812325856?][1],NFT[3510574338596978335][1],NFT[4413839795691360][1],NFT[5069767019396180721[1],TRX[0.000024000000000],USD[0.000000162473220],USDT[0.000000242764202] |
| 02433406 | USD[0.000010527125706] |
| 02433407 | TRX[0.000001000000000],USD[0.000000010785345],USDT[0.000000041359162] |
| 02433408 | ADABULL[31.000000000000000],BTC[0.000044350000000],LTC[0.003704900000000],TRX[0.000010000000000],USD[0.153484653898037],USDT[0.000000184125220] |
| 02433409 | USD[0.430725160000000] |
| 02433416 | ALICE[0.074920000000000],AURY[0.897400000000000],COPE[2516.783000000000000],SOL[0.002840000000000],TULIP[36.600000000000000],USD[2.290319942800000],USDT[0.004269050000000] |
| 02433417 | TRX[0.000001000000000],USD[-58.696964377500000],USDT[148.111672000000000] |
| 02433426 | NEAR[0.000000000000075],SHIB[12536032.387543250000000],USD[0.238726400000000] |
| 02433429 | DOGE[18543.167730000000000],DOT[74.989142500000000],ETH[7.509083850000000],ETHW[4.004059940000000],FTT[200.978188500000000],LUNA2[9.258296660000000],LUNA2_LOCKED[21.602692210000000],NEAR[651.507255500000000],SGD[0.000072065463240],TRX[0.000022500000000],UNI[199.962000000000000],USD[1144.956954218754804],XRP[959.014365000000000] |
| 02433432 | TRX[0.000001000000000],USDT[0.000374011415224] |
| 02433435 | POLIS[5.300000000000000] |
| 02433440 | TRX[0.000001000000000],USD[0.000000020000000],USDT[0.002168000000000] |
| 02433452 | TRX[0.000001000000000],USD[0.000000004446490],USDT[0.001540575] |
| 02433453 | AAVE[1.307378770000000],APE[0.000000006449256],AVAX[0.000000005732813],BAT[0.000000060000000],BNB[0.000000009250925],BTC[0.000000069744346],CRO[0.000000054993482],DENT[0.000000061517212],DOGE[0.000000871614320],DOT[0.000000925201572],ENJ[0.000000042468240],ETH[0.000000009407077],ETHW[0.000000006472240],LINK[0.000000086059816],LTC[0.000000053564372],LUNA2[0.310760295500000],LUNA2_LOCKED[0.725107356100000],LUNC[12.023134217404?576],MANA[0.000000010932872],MATIC[0.000000018059294],Q[0.000000097526254],REN[0.000000013150050],RUNE[0.000000007349246],SAND[0.000000024308360],SHIB[0.000000019455054],SOL[0.000000062494240],USD[1007.101062254589842],USDT[0.000000033718517],XRP[0.000000004023905?] |
| 02433454 | USD[25.000000000000000] |
| 02433457 | USD[15.000000000000000] |
| 02433466 | NFT[4187403811608747261][1],USD[0.000000072603611] |
| 02433467 | AURY[0.000000010000000] |
| 02433470 | USD[0.000000197301215],USDT[0.000000003190888] |
| 02433471 | AURY[2.388765810000000],TRX[0.000010000000000],USD[0.000000118082456],USDT[0.000000065199170] |
| 02433481 | BAO[1.000000000000000],BTC[0.002963155914415],FTT[0.000000043877120],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.010603677313625 6] |
| 02433488 | KIN[1.000000000000000],SLND[16.180191950000000],USD[1.011005997882765 6] |
| 02433488 | FTM[0.000000004531094],FTT[0.000000004390400],MATIC[0.000000010710320],USD[0.000000060332319],XRP[0.000000007545865] |
| 02433490 | BNB[20.038444820000000],BTC[0.250016230000000],ETH[3.000002589000000],ETHW[3.000002589000000],MATIC[1893.570000000000000] |
| 02433491 | USD[0.000000022492962] |
| 02433495 | AURY[0.311296980000000] |
| 02433498 | BTC[0.812786147000000],ETH[0.356438550000000],ETHW[0.356438550000000],USD[26.967392426600000],USDT[1301.759451594500000] |
| 02433499 | SOL[2.000000000000000] |
| 02433503 | GST[0.080000000000000],USD[0.000000103183044],USDT[0.000000030000000] |
| 02433508 | BTC[0.000001300000000],EUR[0.000000074275980],KIN[1.000000000000000] |
| 02433511 | AURY[96.466945470000000] |
| 02433514 | USD[-0.015548976269729 3],USDT[0.0331030211214363] |
| 02433515 | USD[109.173933294250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02433520 | AURY[0.00000001000000000] |
| 02433521 | BTC[0.000000080360000],TRX[0.306933000000000000],USD[11422.61561620140942 62],USDT[90.9659942190971436] |
| 02433524 | BNB[0.035507180000000],DOGE[999.81000000000000000],MANA[44.99145000000000000],SHIB[14898290.000000000000000],USD[43.7304723350000000] |
| 02433527 | AURY[0.00000001000000000] |
| 02433532 | FTM[790.175890946211819 4],FTT[88.4840546669588646] |
| 02433536 | BNB[0.474545021600000 00],BTC[0.003200000000000000],CRO[1120.00000000000000000],DFL[570.00000000000000000],ETH[0.212000000000000000],ETHW[0.212000000000000000],LRC[325.00000000000000000],USD[1.192225817848 3400],USDT[0.006600642734 6800] |
| 02433539 | BTC[0.008528410000 00000] |
| 02433540 | SOL[0.104020440000000 00],USD[0.000000980557 44420] |
| 02433542 | USD[30.0000000000 00000] |
| 02433543 | LUNA2[0.00004824801 45500],LUNA2_LOCKED[0.00011257870060 00],LUNC[0.0000000183728600],USD[0.00277329699353 5181] |
| 02433544 | USD[0.0000000070495 732] |
| 02433545 | ATLAS[0.00000000705450 93],RAY[0.00000000435826 40],SOL[0.000000007332280 0],USD[0.000093177696 0279],USDT[0.00000000142 66457] |
| 02433548 | SOL[0.00970049000000 0000],USD[0.00000002383 8785] |
| 02433555 | EUR[18.874352485816999 0],USD[0.0000002181581 29],XRP[28.38910742000000 00] |
| 02433556 | SAND[1.1241080900000000 0],USDT[0.0000000012418 387] |
| 02433557 | USD[0.00000001633057 58],USDT[0.0000000030729 760] |
| 02433562 | USD[0.0000000056932789 0],USDT[0.00000000570317 00] |
| 02433563 | BNB[0.330000000000000 00],BTC[0.016890150000 00000],DOGE[438.000000000000 00000],ETH[0.090000000000 000000],ETHW[0.0900000000 00000000],RUNE[0.07807400000 0000000],USD[0.633795869000 000000],USDT[0.9808744790450000],XRP[92.000000000000 00000] |
| 02433564 | BTC[0.00000005366643 6],ETH[0.00000005268520 0],SOL[0.00000001803240 0],TRX[0.000779000000000 00] |
| 02433565 | ETH[0.0000156500110161],ETHW[0.000015650011 0161],SOL[0.00000003029300 0],USDT[0.0000000098586776] |
| 02433574 | AURY[0.07030958000000000],USD[0.00000008135546 4] |
| 02433575 | AKRO[0.00000002300000 0],BAO[2.00000000000000 000],DOGE[0.005662010000 0000],GALA[48.87212015000000000],KIN[1.000000000000000000],MANA[0.0000000036400000],SHIB[7869861.9512018859363183],STARS[0.00020810000000 0000],TRX[2.000000000000 000000],USD[0.1790225807 472254] |
| 02433576 | BOBA[0.05704000000000000],FTT[0.30000000000000000],KNC[0.04546000000 00000],USD[0.00000000948 51692] |
| 02433580 | USD[640.910811506036 1173] |
| 02433585 | BTC[0.0000000072000000],LUNA2[0.1836478536000 00000],LUNA2_LOCKED[0.4285116584000000],TRX[0.0000072000000000],USD[0.003851800000000],USDT[10.0000000084543449],USTC[25.9962413000000000] |
| 02433589 | APE[0.095160000000000000],USD[0.0629053900000000 0] |
| 02433597 | ETH[0.01000000000000000],ETHW[0.01000000000000000],USD[1.993835808638460] |
| 02433604 | AURY[11.00000000000000000],USD[7.3115438250000000] |
| 02433608 | AURY[0.96202616000000000],SOL[0.02000000000000000],USD[5.5948437450000000] |
| 02433617 | SRM[55.146768750000000],SRM_LOCKED[1.01669745000000000],USDT[175.2430800000000000] |
| 02433619 | TRX[0.00001000000000000],USD[0.445007392500000000],USDT[0.0000000044236100] |
| 02433622 | BAO[3.000000000000000000],KIN[1.00000000000000000],MATIC[0.000012010000000000],UBXT[1.00000000000000000],USD[0.0000181074693381],USTC[0.000000097008656] |
| 02433623 | AUD[0.00000004973802 88],BAO[1.0000000000000 00000],BTC[0.05934413000000000],ETH[3.367882360000000000],ETHW[3.367390300000000000],FIDA[961.5538734480200000],UBXT[1.00000000000000000],USDT[507.2607503500000000] |
| 02433625 | ATLAS[34655.607200000000000],USD[0.6382671705625000],USDT[0.0000001269443202] |
| 02433627 | SOL[0.00000005982688 44],USD[0.00000045566239708] |
| 02433629 | USD[0.000004328621 8518] |
| 02433631 | BTC[0.0000098950000000] |
| 02433637 | EUR[0.000004872941 1400] |
| 02433640 | AURY[0.00000010000000 00],USD[0.00000004631 1596] |
| 02433641 | USD[50.00000000000 00000] |
| 02433650 | ATLAS[2179.91830000000000000],AURY[19.99620000000000000],POLIS[27.80000000000000000],TRX[0.00001000000000000],USD[0.9224058134000000],USDT[0.0000000128295964] |
| 02433652 | AURY[247.460304510000000],POLIS[0.600000000000000000],SOL[0.060000000000000000],USD[0.8616975010000000],USDT[0.0000740719405953] |
| 02433657 | AKRO[1.00000000000000000],ETH[0.122165940000000000],ETHW[0.120994270000000000],USD[0.0100415613042334] |
| 02433658 | USD[32.6167187900000000] |
| 02433662 | AURY[9.01093268000000000] |
| 02433667 | FTT[25.00000000000000000],NFT[2977789711034213336][1],NFT[37504084611233 9809][1],TONCOIN[0.08000000000000000],USD[386.8798544260000000] |
| 02433671 | BAO[1.000000000000000000],DOGE[0.000000054254475],TRX[0.007770000000000],UBXT[1.00000000000000000],USD[0.8783461319444280],USDT[0.9771417830516654] |
| 02433675 | TRX[0.00001000000000000],USD[0.000005951380026],USDT[0.0015160700000000] |
| 02433676 | GODS[19.99600000000000000],TRX[0.00001000000000000],USD[0.0000000018688804] |
| 02433677 | DENT[1.00000000000000000],USD[0.000000089566244] |
| 02433680 | TRX[0.00001000000000000],USD[5014.5121599500000000] |
| 02433681 | AMC[0.000000087506523],AXS[0.000000007442985],BTC[0.000000002069024 8],CRO[0.000000009641402 2],DOGE[0.00000000586639 88],ETH[0.00000000683500 37],MANA[0.0000000043320044],SAND[0.0000000072545115],SHIB[0.0000000042306582],SOL[0.0000000039430745],USD[0.0000473365907670] |
| 02433690 | AURY[46.000000000000000000],CRO[1236.321676250000000 00],DOGE[0.956600000000000000],TRX[0.000001000000000],USD[0.6399417083000000],USDT[0.0059274648047728] |
| 02433692 | USDT[1012.5164508500000000] |
| 02433693 | AURY[6.00000000000000000],USD[12.7942717600000000],USDT[0.0000000053979552] |
| 02433697 | DOGE[160.000000000000000000],SHIB[4015986.6478438634142046] |
| 02433698 | USD[26.4621584700000000] |
| 02433699 | USD[0.00000002500000000] |
| 02433700 | USD[0.0994778500000000] |
| 02433701 | BTC[0.000000050000000],EUR[0.0074559400000000],TRX[0.0000010000000000],USD[29.5374908198495710],USDT[30.0145327406445226] |
| 02433703 | BRZ[0.267736250000000000],BTC[0.007000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02433707 | USD[0.3718831862500000] |
| 02433708 | MOB[1289.6215500000000000],TRX[0.8748180000000000],USD[0.0063069247250000],USDT[0.0370087216000000] |
| 02433715 | USD[-106.8167970517910944],USDT[117.8001569100000000] |
| 02433719 | ETH[0.0000000014304000],TRX[0.7232090000000000],USD[0.7991900349500000] |
| 02433720 | AAVE[0.3391480000000000],AUDIO[56.9753400000000000],FTT[0.4999100000000000],LINK[3.5873960000000000],LTC[0.0000000062802500],SAND[8.9969400000000000],SHIB[0.0000000030013744],USD[0.5522034960000000],YFI[0.0031692800000000] |
| 02433728 | ATLAS[9.6832258238798529],POLIS[0.0000000062816880],USD[2.0717192511292172] |
| 02433730 | USD[0.0009111828353937],USDT[0.0000000027260996] |
| 02433733 | GENE[1.7696580000000000],USD[0.1557556991500000] |
| 02433734 | 1INCH[159.9924922000000000],ATLAS[4799.5652460000000000],AURY[50.0000000000000000],AXS[3.5000000000000000],BAL[5.1582016200000000],BAND[35.3000000000000000],CQT[793.8805736000000000],DFL[3839.8463520000000000],DOGE[0.2200000000000000],ENS[3.8393295360000000],FTT[19.6000000000000000],IMX[911.6000000000000000],KNC[246.3000000000000000],LINK[9.3983080000000000],LUNA2[1.8131770960000000],LUNC[3948231.1300000000000000],MCB[14.4300000000000000],MTL[125.6889827400000000],PROM[56.2000000000000000],RSR[29990.0000000000000000],SAND[65.0000000000000000],SLP[1697.0922480000000000],USD[127.5906147142791504],USDT[0.3159876461286664],XRP[200.0000000000000000] |
| 02433736 | BNB[0.7959315700000000],SOL[3.9722020000000000],USDT[3.4706506420000000],XRP[99.5000000000000000] |
| 02433738 | FTM[0.0019062000000000],FTT[0.0000092500000000],KIN[5.0000000000000000],RUNE[108.7448279300000000],SOL[0.0000002510000],TRX[0.0009110000000000],USDT[319.6831637123988249] |
| 02433745 | EUR[0.3438547168760829],TRX[0.0006600000000000],USD[0.0000001533718200],USDT[0.0000000042803923] |
| 02433752 | USD[0.0000000037014968],USDT[1.3198742740360728] |
| 02433756 | APT[0.9998000000000000],USD[0.6522166100000000],USDT[2.3465000000000000] |
| 02433758 | BNB[0.0633437589565751],ETH[0.0234880900000000],USDT[4149.4364648742510613] |
| 02433761 | TRX[0.0000010000000000],USD[0.0083042507495786],USDT[19.3684074282234152] |
| 02433763 | AURY[0.0000001000000000],SAND[16.9944900000000000],TRX[0.0001600000000000],USD[0.9213987119250000],USDT[0.0000000167568284] |
| 02433764 | BNB[0.0000055298000],ETH[0.0000000078622800],SOL[0.0000000959559300],TRX[0.0000007147181],USD[0.0000000001243128],USDT[0.0221213122780000] |
| 02433767 | BTC[0.0000000590027301],FTT[0.0000000050000000],SOL[1.2637603700000000],USD[0.0000000002181453],USDT[0.0000000085642276] |
| 02433768 | USD[-0.0582105937284395],USDT[0.0646853487683452] |
| 02433771 | USD[25.0000000000000000] |
| 02433772 | USD[0.0068831229286213] |
| 02433773 | DOGE[0.0000000991134536],SHIB[0.0000000080444887],TRX[0.0000010000000000],USD[0.0000001096749986],USDT[0.0000000021108710] |
| 02433780 | ETH[0.0000000089846000] |
| 02433782 | EUR[0.0009925041242835] |
| 02433785 | AURY[0.5575127600000000] |
| 02433786 | AVAX[0.0000000023721882],BTC[0.0000995060000000],GALA[9.9772000000000000],MANA[0.9851800000000000],PERP[0.0000000029951668],USD[102.0468844513661330] |
| 02433787 | ATLAS[2.6697533200000000],TRX[0.0000010000000000],USD[0.0095483364000000],USDT[0.0000000213688] |
| 02433789 | USD[1.7412801646812725],USDT[0.0000000240413696] |
| 02433794 | ETH[0.0000001000000000],FTT[35.3695776231802974],LUNA2[0.0000000096700000],LUNA2_LOCKED[0.0040849658980000],RUNE[0.0485335000000000],SRM[2.6443563800000000],SRM_LOCKED[31.3881576400000000],USD[433515.4105663786773800],USDT[0.0063840044412336],USTC[0.2478200000000000] |
| 02433802 | BNB[2.7599338100000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],FTT[0.0354400000000000],HT[9.8993200000000000],TRX[47.1953540000000000],USD[2.5996121987366313],USDT[0.9658495867125939] |
| 02433803 | ATLAS[7.9692689380000000],GST[0.0704855300000000],SRM[0.2024633200000000],SRM_LOCKED[0.0645426000000000],TRX[0.0007780000000000],USD[0.1887125731541216],USDT[2.3207392837251781] |
| 02433811 | DOGEBEAR2021[0.0083760000000000],USD[0.0000000025534975] |
| 02433815 | USD[30.0000000000000000] |
| 02433823 | FTT[4.7000000000000000],SOL[10.2961605800000000],USD[6.9784059083304436] |
| 02433824 | USD[10.0000000000000000] |
| 02433826 | AKRO[2.0000000000000000],ATOM[0.0000091500000000],AVAX[0.0000975000000000],BAO[4.0000000000000000],BTC[0.0000001000000000],CRO[104.1559697400000000],CUSDT[121.8752615900000000],DENT[1.0000000000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],EUR[68.0794872489339633],HXRO[1.0000000000000000],KIN[648.0000000000000000],MATIC[0.0002171900000000],SHIB[16.2246230700000000],SLP[1945.9339111100000000],SOL[0.0000097500000000],UBXT[3.0000000000000000],USDT[0.0000000082983512] |
| 02433827 | BEZ0.08907141000000000],AURY[1.0000000000000000],BAO[3.0000000000000000],CONV[300.0000000000000000],DMG[150.0000000000000000],HUM[20.0000000000000000],KIN[100.0000000000000000],LUA[100.0000000000000000],MNGO[30.0000000000000000],MTA[29.0000000000000000],SPELL[2700.0000000000000000],TRYB[100.0000000000000000],UBXT[252.0000000000000000],USD[0.3020259609966696] |
| 02433828 | LOOKS[21.9938000000000000],USD[2.1083948000000000],USDT[0.0000000025603615] |
| 02433836 | AVAX[0.0999483884845778],BTC[0.0000979290000000],ETH[0.0009640900000000],FTM[0.9967700000000000],LUNA2[0.0028087574710000],LUNA2_LOCKED[0.0655376743200000],LUNC[0.0090481000000000],MATIC[9.9867000000000000],USD[978.5545504957750000],USDT[0.0000000068024165] |
| 02433839 | AURY[0.0000001000000000],USD[0.0084480500000000],USDT[0.0000001117614365] |
| 02433840 | USD[0.0146425103141187],USDT[0.0000001334509076] |
| 02433842 | TRX[0.0000010000000000],USD[0.0000000215000000],USDT[0.0000000027831014] |
| 02433845 | USDT[1.8829776900000000] |
| 02433847 | TRX[0.0000010000000000],USD[-0.0003969006820348],USDT[0.0005724630198376] |
| 02433851 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],GBP[179.3031764088942281],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[4.3405796000000000],USD[0.0112634668139006] |
| 02433855 | MBS[44.0329120000000000],TRX[0.0000010000000000],USD[0.0269017650000000],USDT[0.0000000168622709] |
| 02433860 | NFT [383614676746198671][1],NFT [484486042466163137][1],USDT[3.5888992100000000] |
| 02433861 | USD[0.0000000100000000] |
| 02433865 | AURY[0.2712932400000000] |
| 02433866 | USD[0.0021450015000000],USDT[0.0000000026393054] |
| 02433867 | AURY[0.0000001000000000],POLIS[0.0000000584787360] |
| 02433871 | POLIS[138.3000000000000000],USD[0.4199118261727000] |
| 02433873 | TRX[0.0000010000000000] |
| 02433875 | LUNA2[0.0000000292235980],LUNA2_LOCKED[0.0000000681883954],LUNC[0.0063635000000000],NFT [348854357883791758][1],NFT [434941862820097401][1],NFT [493989894672027467][1],NFT [557097797908941203][1],NFT [560781348968765839][1],TRX[0.9544130000000000],USD[0.0000000606996690],USDT[67.1683231909291835],XPLA[7.0882540000000000] |
| 02433876 | USD[30.0000000000000000] |
| 02433879 | AKRO[3.0000000000000000],APE[28.3423542800000000],BAO[3.0000000000000000],BNB[0.0000552000000000],BTC[0.0143491900000000],DENT[1.0000000000000000],ETH[0.7510844800000000],ETHW[1.0204278700000000],KIN[4.0000000000000000],SOL[2.5861534800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[749.0203670002668691],USDT[0.0000001115593971] |
| 02433880 | SLP[8217.0000000000000000],USDT[95.0000000000000000] |
| 02433881 | USD[0.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02433883 | SPELL[11100.000000000000000],USD[0.6583329250000000] |
| 02433885 | ATLAS[836.61382429000000000],BNB[1.58000000000000000],BTC[0.03830000000000000],CRO[3030.00000000000000],ETH[3.08797320000000000],ETHW[2.56797320000000000],EUR[139.630896520000000],LUNA2[0.18990443250000000],LUNA2_LOCKED[0.44311034250000000],LUNC[41352.09000000000000000],MANA[144.00000000000000000],SOL[13.10000000000000000],USD[3011.77864205163413700],USDT[0.00000003210848],XRP[1685.00000000000000000] |
| 02433887 | ATLAS[9.00250000000000000],TRX[0.00001700000000000],USD[0.00000001543809080],USDT[17.30850385588995555] |
| 02433889 | TRX[0.00001000000000000],USDT[0.00002083898072280] |
| 02433894 | USD[0.00000049551920],USDT[0.00000001500000000] |
| 02433896 | USD[0.0021793655000000000] |
| 02433898 | AURY[4.72451879000000000],USD[0.00000001000304820] |
| 02433905 | GOG[54.00000000000000000],USD[0.52103390400000000],USDT[0.00550000000000000] |
| 02433909 | LINK[1.70000000000000000],USD[2.58928618200000000] |
| 02433912 | BNB[0.01000004966275,5],BTC[0.00005803368914,96],DOT[0.09790500000000000],MATIC[0.00000009358618,0],SOL[0.00000004500000000],USD[1.69184175283785500],USDT[0.00000004178018,3] |
| 02433914 | USD[0.00000022969860],USDT[0.00000004345701,00] |
| 02433916 | USD[26.46215847000000000] |
| 02433922 | AAVE[0.00000000830713,25],AURY[0.00000002433333,3],AVAX[0.00000000803406,40],BNB[0.00000009443703,8],BTC[0.000000052301972],CRO[0.00000002201840],ETH[0.00000010000000],EUR[0.00000002834201,92],FRONT[0.00000004303929,9],FTT[0.00000004802147,8],GALA[0.00000007486911,5],GRT[0.00000001921283,3],HUSD[100.00000000000000000] |
| 02433924 | USD[100.00000000000000000] |
| 02433928 | TRX[0.00001000000000000],USD[0.00527809191585,8],USDT[0.00000001584358,3] |
| 02433932 | USD[0.64963510955334,76],USDT[0.00000001880499,39] |
| 02433934 | LUNA2[0.00000002000000000],LUNA2_LOCKED[16.48360059000000000],USD[0.00258207470612,17],USDT[0.91882305000000000] |
| 02433937 | AAVE[0.19000000000000000],ACB[34.40000000000000000],ADABULL[44.40000000000000000],ADAHEDGE[8.66000000000000000],ALTBEAR[1801000.00000000000000000],ALTBULL[69.40000000000000000],AMZN[1.42200000000000000],APE[27.40000000000000000],ARKK[0.95000000000000000],AVAX[1.20790912197033,56],BALBULL[230600.00000000000000000],BCH[0.34400000000000000],BCHBULL[102200.00000000000000000],BEAR[671500.00000000000000000],BILI[4.85000000000000000],BNB[0.01957867631415,6],BULL[0.89800000000000000],BYND[2.97000000000000000],CEL[29.60000000000000000],CHR[85.00000000000000000],COIN[0.75000000000000000],COMP[2.07670000000000000],COMPBULL[16370.00000000000000000],CRO[330.00000000000000000],CRON[39.20000000000000000],DEFIBEAR[91800.00000000000000000],DOGEBULL[26.00000000000000000],DRGNBULL[1189.00000000000000000],EOSBEAR[117700.00000000000000000],ETH[0.15200000000000000],ETHBULL[17.61600000000000000],ETHHEDGE[9.78000000000000000],ETHW[0.22500000000393230,5],FB[7.50000000000000000],FTT[25.17851148705484,8],GBTC[2.88000000000000000],GDX[3.72000000000000000],GE[2.98000000000000000],GLXY[7.60000000000000000],GME[3.28000000000000000],GOOGL[1.16000000000000000],KNCBULL[21650.00000000000000000],LINK[4.70000000000000000],TCBULL[171500.00000000000000000],LUNA2[1.99511864500000000],LUNA2_LOCKED[16.65527683800000000],LUNC[102551.20000000000000000],MATIC[10.00000000000000000],MBT[0.30000000000000000],MIDBEAR[37700.00000000000000000],MIDBULL[37.60000000000000000],MMBULL[25500.00000000000000000],PRIVBEAR[8290.00000000000000000],PRIVBULL[107.00000000000000000],SOL[2.90000000000000000],SQ[1.06000000000000000],SUSHI[15.50000000000000000],SXP[317.50000000000000000],TLRY[19.40000000000000000],TRX[0.00047000000000000],TSLA[0.63000000000000000],UNI[6.40000000000000000],USD[1210.77471307937080000000],USDT[873.97334904778099,19],VETBULL[17500.00000000000000000],XLMBULL[9180.00000000000000000],XRPBULL[5000.00000000000000000],XTZBULL[35400.00000000000000000],YFI[0.04000000000000000],ZECBULL[10450.00000000000000000] |
| 02433940 | ETH[0.02000000000000000] |
| 02433941 | USD[0.00000007999826,3] |
| 02433946 | SOL[0.00000006868600000] |
| 02433953 | TRX[0.00006000000000000],USD[-0.00871173710247,99],USDT[0.36247429000000000] |
| 02433960 | 1INCH[0.00000000227940,00],ALICE[1.40000000000000000],AVAX[0.10014373678171,63],BICO[6.00000000000000000],BOBA[5.75602912000000000],BTC[0.00027466361276,6],BULL[0.00000086380000],CHZ[0.00000000047105000],CRO[7.70000000000000000],CRV[0.99964000000000000],DFL[75.70452152000000000],EUR[0.00000000509991,74],FTM[0.61976257000000000],FTT[0.00000000931800000],GALA[28.58106858000000000],GARI[2.00000000000000000],GENE[0.20000000000000000],GOG[4.00000000000000000],HXRO[7.00000000000000000],JOE[8.00000000000000000],KSOS[1000.00000000000000000],LUNA2[0.14425247440000000],LUNA2_LOCKED[0.33658910690000000],LUNC[31411.28000000000000000],MANA[3.85658520000000000],MATIC[2.78327262000000000],MB[1.00000000000000000],MBS[11.00000000000000000],OMG[0.00000004274514],PEOPLE[50.00000000000000000],PRISM[270.00000000000000000],PTU[4.00000000000000000],SAND[0.50000000000000000],SOL[0.00000000803052,04],SPELL[800.00000000000000000],STARS[1.00000000000000000],TRU[21.00000000000000000],USD[0.00000000026126,66],XRP[0.25789974000000000] |
| 02433963 | BABA[11.19500000000000000],BTC[0.00006933000000000],COIN[0.00637400000000000],EUR[433.00097583225419,99],FBD[0.07960000000000000],FTT[0.05668000000000000],LUNA2[0.00000037904619],LUNA2_LOCKED[0.00000074177443],LUNC[0.00692244389504,00],NVDA[0.17250000000000000],SOL[0.00000400000000000],USD[41.200159727177390000000000000] |
| 02433964 | BTC[0.21770463802142,00],STETH[0.00000861082095,1],USD[412.35592539459656,18],USDT[0.00000029539788,8] |
| 02433966 | AURY[0.00000001000000000],USD[0.00000001703195,0] |
| 02433969 | BNB[0.00000077675756],ETH[0.00000001000000000],FTT[0.00000001111720,80],LUNA2[0.00310421588840000],LUNC[0.01249330000000000],USD[0.02180729494087,1],USDT[0.00027164942055,3] |
| 02433971 | BNB[0.02461073000000000],ETH[0.02393184000000000],USD[0.30834546750000000],USDT[0.00037697798278,4],XRP[21.72800000000000000] |
| 02433979 | MOB[121.00000000000000000] |
| 02433983 | BNB[0.00434203000000000],GARI[0.36400000000000000],NFT[4225398686996207,51][1],NFT[4838932278427466,53][1],NFT[5002656273663103,70][1],NFT[5377989177104547,34][1],SOL[0.00000001585640,0],TRX[0.16206400000000000],USD[0.12765482560000000],USDT[0.00000001683619,6] |
| 02433984 | BNB[0.00000001000000000],ETH[0.00063760575800,00],ETHW[0.02391800000000000],USD[0.75917050977245,37],USDT[0.00000031792751,3] |
| 02433990 | BULL[0.00762000000000000],ETHBULL[1.05250182700000000],FTM[847.44747226320111,14],IMX[234.36226000000000000],LINKBULL[95.88177900000000000],SUSHIBULL[1383000.00000000000000000],TRX[0.00203800000000000],USD[0.00000001140000,0],USD[0.00946923200000000],VGX[190.97131000000000000] |
| 02433995 | LUNA[8.32218594100000000],LUNA2_LOCKED[19.41843860000000000],LUNC[26.80899700000000000],RUNE[17.53800000000000000],SOL[10.22956415000000000],USD[48.81084362000000000],USDC[5.00000000000000000] |
| 02433996 | AURY[28.87577234000000000],IMX[25.28369625000000000],USDT[0.00000008200000,5] |
| 02433999 | BTC[0.00104383000000000],USD[1167.27485254499342,13] |
| 02434004 | BTC[0.00008058000000000],USDT[0.00000002369311,6] |
| 02434005 | ATLAS[0.00000000000000000],POLIS[2.70000000000000000],USD[0.00000000644444,24] |
| 02434006 | GODS[0.03610000000000000],LUNA2[0.00699912519400000],LUNC[0.01633129212000000],SOL[0.00000001000000000],USD[0.00000002241014],USDT[0.00000004094800000],USTC[0.99076000000000000] |
| 02434007 | AURY[0.00000001000000000],USD[0.71826467500000000] |
| 02434008 | USDT[0.94526843850000000] |
| 02434013 | SHIB[26900000.00000000000000000],TRX[0.00000400000000000],USD[2.20415272000000000],USDT[0.00000000090507264] |
| 02434014 | ATLAS[9.96960000000000000],USD[2.12082345328712,80],USDT[0.00000004367134,0] |
| 02434015 | TRX[0.00000100000000000],USD[2.16645863000000000],USDT[0.00000000595869] |
| 02434020 | ATLAS[119.97600000000000000],FTT[0.47970000000000000],SRM[3.72091803000000000],USD[0.00000036276625,7],USDT[0.00000038697090,6] |
| 02434029 | EUR[0.00613206889967,23],GST[0.04000000000000000],USD[100.55536304166759,31],USDT[0.00000039000000] |
| 02434038 | ATLAS[27.07805517000000000],AURY[0.34769617600000000],BNB[0.00000005210460,8],SPELL[300.00000000000000000],USD[0.00000001178822,08],USDT[0.00000001427904,80] |
| 02434042 | APT[0.00000001200000,0],AVAX[0.00000001000000000],LUNA2[0.00053979082330000],LUNA2_LOCKED[0.01259511921000000],MATIC[0.00000001000000000],NFT[3813526897307681,25][1],NFT[4002125177109349,7][1],SOL[0.00000001000000000],USD[0.00023543737132],USDT[0.00000000207766,81],USTC[0.07641000000000000] |
| 02434051 | LUNA2[0.49316657490000000],LUNA2_LOCKED[1.15072200800000000],LUNC[107388.00000000000000000],USD[-0.02032796534043980] |
| 02434057 | USD[0.00000001475360,0],USDT[0.00000001430205,8] |
| 02434058 | EMB[0.00000070172047],STARS[0.00000009893681,2],USD[0.00000067167262,75],USDT[0.00000076927224] |
| 02434065 | SOL[0.00000006906725,0],USD[0.00001248500806,0] |
| 02434072 | AURY[23.82554526000000000],BNB[0.00000014498853,0],FIDA[6.59925027240190,88],USD[0.00000005401479,88] |
| 02434077 | EUR[0.02859056000000000],TRX[0.00158000000000000],USD[0.49546288834407,565],USDT[0.00525500167781,19] |
| 02434078 | BTC[0.00000009172453],USD[-0.00000004888337,6],USDT[0.00000019896523,1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02434083 | SLRS[1886.000000000000000000],SOL[3.354390810000000000],USD[0.267967103000000000] |
| 02434084 | BTC[0.010756850000000000] |
| 02434085 | BTC[0.001649930000000000],USD[0.292763333373454529] |
| 02434086 | CQT[679.864000000000000000],TRX[0.000020000000000],USD[0.176645650000000000],USDT[0.000000094028740] |
| 02434089 | KIN[1.000000000000000000],SGD[0.000379548672952],USD[0.000000090783678] |
| 02434090 | USD[0.405176185471348],USDC[96.000000000000000000],USDT[0.000000081367666] |
| 02434091 | BNB[0.000176470000000000] |
| 02434092 | EUR[0.000000000011143],SHIB[906947.239385420000000000] |
| 02434096 | BTC[0.000000006380000],ETH[2.810037260166082100],EUR[0.000000009811781200],FTT[25.293204970000000000],USD[0.000006468071862200] |
| 02434097 | EUR[0.003016926388233200],LINK[11.400000000000000000],RSR[8260.000000000000000000],USD[0.000000010123719000],USDT[0.000000120911620] |
| 02434098 | CHZ[677.830278290000000000],EUR[0.000510034029507600],FTM[40.535809790000000000],GRT[113.418135540000000000],LRC[18.086994990000000000],MATIC[60.712178130000000000],USD[0.000000055873987] |
| 02434103 | FTT[0.000000016049200],USD[2.264800060223170],USDT[0.000000042090502] |
| 02434104 | DOGE[5942.983252650000000000] |
| 02434121 | DAI[0.000000004000000],FTT[0.000000089363700],TONCOIN[11.441879180000000000],USDT[0.000000298604980] |
| 02434128 | BEAR[98.924000009355606060],BIT[0.659400000000000000],BTC[0.000000006941479300],CRO[9.774000004770616000],FTT[1.000000008282840000],LINKBULL[0.000000004223140000],LUNA2[0.000025360426990000],LUNA2_LOCKED[0.000591743296400000],USD[-0.017989247247329600],USDT[0.000000007970400] |
| 02434129 | STEP[807.126036000000000000],USD[-0.007487198447500000],[0.007963500000000000] |
| 02434136 | BTC[0.000300000000000000],SOL[1.480000000000000000],USD[49.312054144682418400000000000] |
| 02434137 | POLIS[52.100000000000000000],SOL[0.020000000000000000],USD[0.310593573750000000] |
| 02434143 | USDT[2.601823525296630000] |
| 02434146 | ETH[0.500067250000000000],ETHW[0.500067250000000000],EUR[0.000000008798784],USDT[40.526280490000000000] |
| 02434160 | BTC[0.000026614274000],FTT[0.699920000000000000],USD[0.016940611200000000] |
| 02434163 | USD[12.700000000000000000] |
| 02434167 | FTT[0.012945855606000000],USD[0.000000147527181],USDT[0.708360864269206800] |
| 02434169 | FTT[0.796544000000000000],USD[0.055798120000000000] |
| 02434174 | BNB[0.001787500000000000],SOL[0.009508000000000000],USD[0.780915096500000000],USDT[0.566238042500000000],XRP[0.746600000000000000] |
| 02434185 | USD[0.000000006250000000] |
| 02434186 | BTC[0.000000649344500000],USD[-0.000100014290568800] |
| 02434190 | TONCOIN[463.012011000000000000],USD[0.272149791875000000],XRP[0.750000000000000000] |
| 02434191 | USD[0.159462006541400900],USDT[0.001387896190535397] |
| 02434195 | USD[0.005242950000000000],USDT[0.000000007208590] |
| 02434196 | USD[30.000000000000000000] |
| 02434197 | AKRO[1.000000000000000000],BAO[1.000000000000000000],LTC[0.000000032399473],MANA[0.002190489712280],SOL[0.000000100000000],TRX[1.000000000000000000],XRP[0.000000074134484] |
| 02434198 | USD[25.000000000000000000] |
| 02434199 | ATLAS[139.973400000000000000],BAND[14.897189000000000000],BTC[0.025394120000000000],CHR[40.997340000000000000],ETH[0.295611420000000000],KIN[9975.300000000000000000],LTC[0.319939200000000000],SAND[8.842287420000000000],SOL[3.419350200000000000],STARS[2.061001730000000000],USD[0.060081490146950000],XRP[152.000000000000000000] |
| 02434202 | BNB[0.000000004856798],USD[0.000003964193320],XRP[18.000000000000000000] |
| 02434209 | USD[0.060814850000000000] |
| 02434211 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BCH[0.000000022840240],KIN[5.000000000000000000],NFT (396477638449562335)[1],USD[0.007867095044384],USDT[0.000000181381652] |
| 02434214 | TRX[0.000001000000000],USD[0.000000119257360] |
| 02434218 | AURY[4.988676440000000000],USD[113.265150650000000000] |
| 02434222 | USD[-0.119192313248775],USDT[0.468612810000000000] |
| 02434223 | USD[1.114976361500000],USDT[0.000000128532480] |
| 02434226 | USD[0.002227931420000000] |
| 02434228 | USD[25.000000000000000000] |
| 02434234 | EUR[59.409168036829387],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000010846398400] |
| 02434236 | ATLAS[0.000000000000000000],SPELL[0.000000087571894],USD[37.534871764268270800] |
| 02434244 | USD[0.000000035896666] |
| 02434246 | BTC[0.001332310000000000],ETH[0.020151910000000000],ETHW[0.019908010000000000],EUR[10.019394788519417900],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[90.896609510000000000] |
| 02434248 | BTC[0.000000119069307],ETH[0.000000080743680],EUR[0.000221865569941],LTC[0.000000069001984],TRX[0.000001000000000],USD[-130.714557790319270],USDT[142.944317043133880500],XLMBULL[0.000000080931232] |
| 02434250 | USD[0.000000007400000] |
| 02434252 | CRO[0.000000023085976],ETH[0.000000042649842],FTM[0.000000000445010],FTT[0.000000032000000],GBP[0.000026716721759],USD[0.000000011176322],USDT[0.000000106149808] |
| 02434260 | BTC[0.000285140000000000] |
| 02434267 | ATLAS[100.000000000000000000],USD[0.810258789250000000] |
| 02434279 | BNB[0.000000005792923],BRZ[0.000000026166143],DAI[0.000000007610400],FTT[0.008817374192000],TRX[0.000000026636209],USD[0.000000061595867],USDT[0.000007526631817],XAUT[0.000000041612482] |
| 02434286 | LUNA2[0.023854740650000],LUNA2_LOCKED[0.055661061520000],LUNC[5194.420000000000000000],USD[0.003090297280000],USDT[0.001147859227240] |
| 02434298 | USD[25.000000000000000000] |
| 02434302 | USD[25.000000000000000000] |
| 02434305 | USD[0.201326097939096] |
| 02434312 | AVAX[0.000000005000000],BEAR[200.000000000000000000],CVX[0.000000054037717],DEFIBEAR[300.000000000000000000],ETHBULL[0.008183200000000000],FTT[0.000395376105074],NEAR[0.000000003000000],SOL[0.000000040599914],USD[3746.346824975282600400],USDT[0.000000045211258] |
| 02434315 | BTC[0.000024297510107400],DOGE[0.458490000000000000],ETH[0.000442399000000],ETHW[0.000998709900000],EUR[-2.694178248120312100],FTT[0.010919870000000000],LTC[0.003617450000000000],SHIB[799852.560000000000000000],USD[0.260628373764958900],XRP[7.882390000000000000] |
| 02434323 | SPELL[10137.728818017740150000],USD[0.338790308630000000] |
| 02434329 | POLIS[19.096180000000000000],USD[0.706916330000000000],USDT[0.000000057955050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02434330 | BTC[0.00002183000000000],ETH[0.06092787000000000],ETHW[0.06092787000000000],EUR[0.0000072937792400],LUNA2[2.01465898800000000],LUNA2_LOCKED[4.70087097100000000],LUNC[8.49000000000000000],USD[0.55741158143247720],USDT[0.00000000500023098] |
| 02434331 | AURY[0.90557507000000000],USD[0.00663055000000000] |
| 02434333 | USD[1.18028264737500000] |
| 02434335 | AURY[11.47805144835000000],USD[0.00000002373125536] |
| 02434341 | BNB[0.19707999236662000],BTC[0.00490377066664800],ETH[0.05127744141360000],ETHW[0.05127744141360000],RAY[20.99689810972018830],SRM[31.56711188000000000],SRM_LOCKED[8.46896460000000000],USD[0.00000000323640160],USDT[279.81806477207801000],XRP[60.98467173000000000] |
| 02434342 | USD[0.46573492300000000],USDT[0.00454200973344900] |
| 02434344 | ATLAS[894.81950000000000000],AURY[3.99905000000000000],SOL[0.00000001000000000],USD[0.16125498212765420],USDT[0.00106159000000000] |
| 02434345 | BTC[0.00020000000000000],FTT[0.08159872000000000],USD[11.35345535811841790] |
| 02434346 | DENT[1.00000000000000000],GBP[0.00000000003841],SHIB[155052.66945516000000000],USD[0.00009141036983710] |
| 02434351 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[754.84020295000000000],FTT[3.77929560000000000],SGD[0.00000019840568820],SHIB[10788954.60175440000000000],TRX[1.00000000000000000],XRP[5612.64401192000000000] |
| 02434356 | BTC[0.00042409697082500],FTT[0.20000000000000000],SOL[0.35000000000000000] |
| 02434360 | AKRO[1.00000000000000000],BAO[7.00000000000000000],CRO[0.01452920000000000],DENT[5.00000000000000000],EUR[0.00006615641118806],KIN[2.00000000000000000],RSR[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000000583664447],USDT[0.00000771459413201] |
| 02434363 | USD[0.00003487388580000],EUR[0.00000097484131033],USD[0.00000220586489280] |
| 02434367 | BTC[0.01158446000000000],FTT[0.00000650571474100],RUNE[8.19852400000000000],USD[0.00012508421389180],USDT[0.00000001527130420] |
| 02434373 | EUR[0.00000063285960] |
| 02434374 | ATLAS[270.00000000000000000],SRM[18.31589255000000000],USD[0.00490025200000000],USDT[0.00000060235331] |
| 02434377 | MANA[33.99354000000000000],USD[526.57890140000000000],USDT[0.00000000942727719] |
| 02434378 | USD[25.00000000000000000] |
| 02434380 | ETH[0.00000000682663],SLRS[0.00000007415686 4],USD[0.00000830913620 8],USDT[0.00000083332312] |
| 02434386 | ETH[0.00000010000000000],MPLX[0.56924600000000000],SOL[0.00000002000000000],USD[9999.17696029458679 83] |
| 02434396 | ETH[0.00091420000000000],ETHW[0.00091420000000000],RUNE[0.05130000000000000],TRX[0.00000600000000000],USDT[2.11584040650000000] |
| 02434398 | BAO[1.00000000000000000],CHZ[148.35350689000000000],KIN[1.00000000000000000],USD[0.00000009248081],USDT[0.00000000011157270] |
| 02434400 | BTC[0.08027657295154400],ETHW[0.19700000000000000],USD[4.39796164897796 33] |
| 02434402 | AAVE[0.00000000609704 18],BNB[0.00000008302647],BTC[0.00000040340320 00],ETH[0.00000083403200],FTM[0.00000007421400 0],FTT[44.85593956662357 2],LINK[0.00000007044325 0],NEAR[32.39384000000000000],SOL[0.00003035637750 00],USD[3.01462123561526 53],USDT[0.00000000584117466] |
| 02434405 | AGL[0.000004570000000 00],AKRO[2720.94845684000000000],ATLAS[87.80628420000000000],BAO[127.59813832000000000],BAT[1.00893875000000000],BNB[0.06984184000000000],BOBA[9.78231142000000000],BTC[0.12586540000000000],CHZ[24.32918654000000000],DENT[1973.54307341000000000],DOGE[835.35879120000000],ETH[9.58699277000000000],ETHW[0.58674621000000000],FTT[27.75212775000000000],GOD[0.00014960000000000],IMX[0.00006550000000000],KIN[145.00000000000000000],LINK[1.97374840000000000],LRC[41.35912870000000000],LTC[1.56130307000000000],MATIC[0.10842533000000000],OMG[0.00304060000000000],RAY[1.09480 297500000000],RSR[1.00000000000000000],RUNE[4.95686886000000000],SHIB[204588.01753259000000000],SOL[4.72704535000000000],SRM[7.57420021000000000],STEP[60.03727919000000000],SUSHI[3.23650141000000000],TRX[109.67817098000000000],UBXT[15.00000000000000000],USD[0.40150815087267 18],USDT[0.00460623168877 451] |
| 02434408 | AURY[0.00000000277770 08],USD[0.00000682425149 8] |
| 02434410 | BNB[0.00000004363207 8],BTC[0.09415107384390 92],ETH[0.08822200000000000],ETHW[0.08822200000000000],EUR[0.00000298294226 87],FTT[28.40000000000000000],SRM[250.00000000000000000],USD[0.00011946632217 90],USDT[692.84294368102501 99] |
| 02434413 | BTC[0.00123866839907 0],ETH[0.00000100000000000],USD[-0.79675853102012 02] |
| 02434415 | SOL[0.00000004429000 0],USD[0.00000003435500 0],USDT[0.00000000097229 84] |
| 02434417 | MATIC[0.3036046217900000] |
| 02434419 | AURY[0.10000000000000000],USD[2.2096727769100000] |
| 02434431 | ETH[0.00075380000000000],ETHW[0.00075382699252 5],USD[0.95305244745789 13] |
| 02434432 | TRX[0.00000002502670 69],USD[0.01289955142017 10],USDT[0.00000010492877 3] |
| 02434437 | BULL[0.00566892270000000],ETHBULL[0.02999430000000000],USD[0.00987413008800 00],USDT[0.00000000147303 32] |
| 02434441 | SOL[1.00000000000000000] |
| 02434445 | LUNA2[2.74891505000000000],LUNA2_LOCKED[6.41413511800000000],LUNC[598582.03975310000000000],SHIB[10150000.00000000000000],TRX[0.00000004340000 0],USD[0.00000192507112 4],USDT[0.00000006444453 6] |
| 02434448 | SHIB[140000.00000000000000000],USD[5.81211460000000000] |
| 02434449 | BNB[0.00315690000000000],SPELL[0.01243673000000000],SRM[0.00013261000000000] |
| 02434450 | EUR[0.00002352722123 6],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 02434452 | IMX[133.80000000000000000],USD[0.33923662300000000] |
| 02434461 | LUNA2[141.26538509000000000],LUNA2_LOCKED[197.65206660000000000],LUNC[0.00205400000000000],USD[0.00457509887215 56],USDC[500.97252577000000000],USTC[0.11248218000000000] |
| 02434473 | USD[-307.65832250000000000],USDT[499.00000000000000000] |
| 02434475 | FTM[0.00000008442720 0],TONCOIN[4.15056107206132 78],TRX[0.00000008353888 4] |
| 02434486 | BTC[0.00000001385000 0],CHZ[0.00000000601200 00],CRO[0.00000002554431 2],SOL[0.00000001663312 6],USD[-0.00597804693487 28],USDT[0.01000001738200 0] |
| 02434497 | TRY[0.00000093137417 6],USD[0.00000000287237 52],USDT[0.00000002142300 0] |
| 02434500 | KIN[25000000.00000004455120200],USD[0.00000004662831],USDT[0.00000005141090 5] |
| 02434506 | BTC[0.00000004121867 5],CRO[0.00000002937580 0],ETH[0.00000052168000],USD[0.00017448292331 2] |
| 02434508 | ATLAS[9.03014298600000000],POLIS[0.08421100000000000],USD[0.00670181530532 8],USDT[0.00000000697728 6] |
| 02434517 | AURY[0.70339491000000000],BNB[0.00988400000000000],BTC[0.00009852000000000],GALA[40.00000000000000000],GST[1.82717457000000000],LUNA2[0.00597856249300000],LUNA2_LOCKED[0.01394997915000000],LUNC[1301.84457000000000000],SAND[1.00000000000000000],SOL[0.00428209000000000],USD[153.94650438718199790],USDC[90.00000000000000000] |
| 02434518 | USD[0.00000391156873 20],USDT[0.00000014698850 1] |
| 02434519 | SHIB[7230.00000000000000000],USD[0.21031401400000000] |
| 02434523 | FTT[0.02826980000000000],SOL[4.99783400000000000],SRM[149.26660719000000000],SRM_LOCKED[784.42641359000000000],USD[0.00882207432787 07],USDT[1764.84370594005072 74] |
| 02434526 | ETH[0.00182944000000000],ETHW[0.00182944000000000],USD[-0.73001163362111 57] |
| 02434527 | USDT[0.00000000500000000] |
| 02434529 | FTT[3.30000000000000000],USD[0.38620414668000 00],XRP[136.00000000000000000] |
| 02434530 | AURY[22.52994787000000000],BAO[3.00000000000000000],KIN[2.00000000000000000],TRX[2.00000000000000000],USDT[0.00000649353670] |
| 02434538 | USD[0.00717110573444 65],USDT[0.00000000562477 50] |
| 02434538 | EUR[0.00000001007508 08],USD[0.00055120135337 45] |
| 02434539 | REAL[0.01144518000000000],USD[20.73247735334107 37] |

Schedule 9: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02434554 | USD[250.437853430000000000000] |
| 02434557 | BTC[0.000000086453250],DENT[53700.000000000000000],LUNA2[1.063182786000000000],LUNA2_LOCKED[2.480759833000000000],LUNC[231510.290000000000000],RUNE[1.200000000000000000],SOL[0.140000000000000000],TRX[0.000240000000000000],USD[-0.002201441205230500],USDT[1406.458204104906636500] |
| 02434559 | ETH[0.000000003766000],SAND[1.000000000000000000],STG[2.000000000000000000],TRX[0.000034000000000000],USD[0.128027128961030600],USDT[0.000000000028700654] |
| 02434566 | BTC[0.000000075100000],ETH[0.000000003288510000],PERP[0.00000000335404800],USD[0.000009848024808] |
| 02434571 | DENT[2299.563000000000000000],ETH[0.029573500000000000],ETHW[0.029573500000000000],LUNA2[0.198499000000000000],LUNA2_LOCKED[0.355879988100000000],LUNC[33211.550000000000000000],MTL[0.099259000000000000],SLND[5.298993000000000000],STORJ[63.866009000000000000],USD[71.467372979822445000],USDT[0.000000013495135] |
| 02434574 | FTT[1.600000000000000000],SRM[20.000000000000000000],USD[0.451488776178960000],XRP[102.000000000000000000] |
| 02434579 | BAO[15.000000000000000000],DENT[1.000000000000000000],GBP[0.000000092025053],KIN[3.000000000000000000],UBXT[6.000000000000000000],USD[0.000000103796333],USDT[0.000000040168021] |
| 02434580 | BTC[0.000000024808040],SHIB[100000.000000000000000],USD[2.523593455000000000],USDT[0.000000075271848] |
| 02434585 | USD[0.000005465000],FTT[0.000000004883100],LUNA2[0.000000080000000],LUNA2_LOCKED[5.662543199000000000],USD[15250.154993000857280000] |
| 02434587 | BTC[0.093780470000000000],LTC[0.008383000000000000],MATIC[299.946000000000000000],XRP[870.876880000000000000] |
| 02434588 | DOGE[36.000000000000000000],USD[0.053746501900000000],USDT[0.007856360000000000] |
| 02434601 | FTT[3.899240000000000000],TRX[0.000010000000000000],USD[2.933303899255972249],USDT[1.016598000000000000] |
| 02434616 | BAO[1.000000000000000000],BF_POINT[100.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.000556586355518921] |
| 02434622 | BTC[0.040088980000000000],ETH[0.145942600000000000],EUR[1958.800548000000000000],EURT[99.980000000000000000],USD[911.090318303574480000],USDT[137.372520000000000000] |
| 02434627 | AVAX[0.000000000760582],BTC[0.000031646176853400],DOT[0.000000032818631],ETH[0.000877134586827],ETHW[0.252854282001760000],EUR[33613.997071710311187],FTM[1.819550819152970000],FTT[25.049469482190435200],LINK[0.000000009267670],LTC[0.008203776372130000],LUNA2[0.049955309849000000],LUNA2_LOCKED[0.116562898983000000],LUNC[30.005208544427200000],MATIC[0.354108852717400000],NFT(543503245376446696)[11,RAY[0.090108752236400000],SAND[0.000000090228928],SLP[0.000000048041374],SRM[1.000000000000000000],USD[0.389414333134758],USDT[0.009877173602494500],USTC[6.842540979946240000] |
| 02434628 | SOL[0.000000092170643] |
| 02434636 | AVAX[4.372210123416608700],ETH[0.000000100000000],ETHW[0.000000100000000],GBP[0.000007823049604],KIN[2.000000000000000000],MANA[0.007071190000000000],SOL[2.948814638911666600],USD[0.000000317086702] |
| 02434644 | USD[0.000039073108926200],USDT[0.000000002800000000] |
| 02434650 | NEO[1000.000000000000000000],CONV[10.000000000000000000],DMG[7.799440000000000000],SLP[9.998000000000000000],SPELL[100.000000000000000000],TRX[0.000001000000000000],TRYB[3.000000000000000000],UBXT[5.000000000000000000],USD[0.000172167000000000],USDT[0.000000071827774] |
| 02434651 | CRO[3409.318000000000000000],ETH[0.000176100000000],ETHW[0.000176075658882],IMX[1582.883360000000000000],USD[8.335671000000000000] |
| 02434657 | USD[0.000000075275000] |
| 02434659 | FTT[1.086807310000000000],USD[25.106794750000000000] |
| 02434661 | EUR[0.000000000574375],LUNA2_LOCKED[58.416069810000000000],SPELL[182606.117727100000000000],USD[0.000000002757667],USDT[0.000000030000639],USTC[0.000000010000000] |
| 02434666 | BNB[0.009810000000000000],BTC[0.000100057657125],DOT[0.086415000000000000],DYDX[0.096371000000000000],ETHW[0.274000000000000000],SOL[-0.000000037848743],USD[4.080333962834986700],USDT[0.000000060213393] |
| 02434668 | USD[30.000000000000000000] |
| 02434670 | BTC[0.000000050000000],USD[0.000156791632073] |
| 02434676 | AURY[0.000000010000000],USD[0.915652080000000000] |
| 02434681 | USD[2735.301366843250000000] |
| 02434683 | SOL[0.003317120000000000],USDT[0.000000097412200] |
| 02434684 | USD[25.000000000000000000] |
| 02434686 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.017757790000000000],ETHW[0.017538750000000000],KIN[3.000000000000000000],RAY[7.290694840000000000],SOL[1.580367490000000000],USD[327.057812634005550] |
| 02434688 | USD[0.000000033229232],USDT[0.000000001747242] |
| 02434691 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000987785214],USDT[0.000003512324710] |
| 02434692 | FTT[0.093084337197000],USD[0.000004705887191],USDT[62.951227615600912] |
| 02434695 | USD[0.000000395756671800] |
| 02434697 | AKRO[1.000000000000000000],KIN[1.000000000000000000],LINK[0.000000087045376],UBXT[2.000000000000000000],USD[0.000000073446043] |
| 02434700 | ALCX[0.000778680000000000],AURY[0.000000100000000],BNB[0.003285070000000000],LUNA2[0.000957460106400000],LUNA2_LOCKED[0.022234073582000000],LUNC[208.488954000000000000],TRX[0.002166000000000000],USD[0.087009439595241100],USDT[0.000000086165255] |
| 02434704 | SHIB[3100000.000000000000000],SOL[0.000000007000000],USD[0.672388019967085] |
| 02434706 | APE[0.094300000000000000],AXS[0.000000010000000],BTC[0.000000001258375],FTT[0.092380000000000000],LUNA2[0.000000029228190],LUNA2_LOCKED[0.000000008199110],LUNC[0.006364500000000000],NFT(333628841125228581)[1],NFT(522278775794955617)[1],USD[-0.050782395370934],USDT[0.062343674176508] |
| 02434723 | BTC[0.000000095360000],SWEAT[221.101976386639342] |
| 02434726 | BTC[0.000000044660000],DFL[30024.294300000000000],ETH[0.008575000000000],ETHW[0.008575000000000000],EUR[0.805340665000000],USD[1.194359470000000] |
| 02434736 | USDT[1.381500322500000000] |
| 02434738 | FTT[0.002803860000000000],SOL[0.006634330000000000],USD[0.000002187683088],USDT[24.606088392000000000] |
| 02434741 | USD[82.500850720000000000] |
| 02434745 | AURY[11.998000000000000000],FTM[11.000000000000000000],TRX[0.000778000000000000],USD[1.071423263400000],USDT[0.007723007853902] |
| 02434748 | BTC[0.000000093670400] |
| 02434750 | AURY[0.273345980000000000],USD[1.529753814100000],USDT[0.000000004301018] |
| 02434758 | BAO[1.000000000000000000],DOGE[299.622070100000000000],SHIB[2709.198486120000000000],USD[0.000000004756428] |
| 02434760 | COMP[0.000000007000000],FTT[0.000000070000000],USD[0.044441756229433],USDT[0.000000164115999],XRP[2481.000000000000000000] |
| 02434761 | HMT[112.213213877205940],KIN[1.000000000000000000],STEP[0.002583670000000],TRX[1.000000000000000000],USD[0.000000062676684] |
| 02434769 | AURY[0.000000000000000],CRO[400.000000000000000],FTT[0.011319466190131304],MANA[9.000000000000000000],POLIS[3.583672740659834],SPELL[0.000000052000000],USD[2.154904769947398] |
| 02434773 | USD[0.000084065118257] |
| 02434775 | DOGE[0.004194300000000],MNGO[0.012161320000000] |
| 02434779 | DOGEBULL[11.940000000000000000],USD[0.063535562500000000],USDT[0.000000045006090] |
| 02434784 | USD[0.007094739600000] |
| 02434788 | EUR[44.275035408090149],USD[-0.000049196898162300],USDT[0.000000005771905] |
| 02434793 | ATLAS[2110.013957380000000],GODS[34.562775690000000],USDT[0.000000652573165] |
| 02434796 | FTT[3.099411000000000],TRX[0.000001000000000],USD[3.650844000000000] |
| 02434799 | TRX[0.000020000000000],USD[8.289022857297500],USDT[131.920000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02434800 | DENT[68.720000000000000000],LUNA2[2.142678097000000000],LUNA2_LOCKED[4.999582226000000000],LUNC[466572.666800000000000000],USD[0.001725793212107B],USDT[0.000000048782945],XRP[2707.561105640000000000] |
| 02434808 | CRV[32.993730000000000000],ETH[0.038992590000000000],ETHW[0.038992590000000000],SPELL[13698.689000000000000000],USD[11.689513749000000000] |
| 02434809 | BAO[3.000000000000000000],BIT[0.007754880000000000],USD[1.000000065308858J] |
| 02434814 | BTC[0.014660500000000000],DOT[8.198760000000000000],ETH[0.199189916000000000],EUR[2963.751200011434803Z],FTT[9.750782400000000000],JOE[10.965314780000000000],RAY[878.037753210000000000],SOL[29.173433670000000000],SRM[701.810247540000000000],SRM_LOCKED[2.230825420000000000],USD[0.000114848889251] |
| 02434815 | ATLAS[280.000000000000000000],USD[0.464337396000000000],USDT[0.000000063262688] |
| 02434816 | DOGE[0.004566300000000] |
| 02434817 | BTC[0.000131990000000000],DENT[1.000000000000000000],MATIC[10.500000000000000000],OMG[0.546016630000000000],SPELL[48.905662440000000000],UBXT[1.000000000000000000],USDT[0.000000116766230],XRP[2.921778670000000000] |
| 02434819 | ATLAS[330.503566813862430000],MNGO[0.000000059564910000],REEF[873.326940270000000000],USD[0.000000085982975],USDT[0.000000014111584B] |
| 02434828 | USD[15.000000000000000000] |
| 02434835 | AURY[0.707424270000000000] |
| 02434839 | SRM[0.000037480000000000],SRM_LOCKED[0.00190630000000000],USD[0.000000095785977],USDT[0.0000000107199964] |
| 02434865 | ATLAS[160.000000000000000000],CONV[680.000000000000000000],CQT[22.000000000000000000],FTT[2.200000000000000000],HGET[5.650000000000000000],HUM[100.000000000000000000],MAPS[27.000000000000000000],MER[58.000000000000000000],MNGO[60.000000000000000000],MTA[24.000000000000000000],TRX[0.000001000000000000],USD[2.667337B07035000000],USDT[0.001272286000000000] |
| 02434870 | IMX[0.06657900000000000],USD[2.836484867600000000] |
| 02434872 | ATLAS[2014.705926210989325] |
| 02434877 | USD[0.131011458611939934] |
| 02434885 | BICO[1.282621580000000000],BTC[0.005700000000000000],POLIS[1.599696000000000000],USD[0.825100956481B537] |
| 02434888 | BTC[0.001699728000000000],ETH[0.010998130000000000],ETHW[0.010998130000000000],FTT[0.132520245737418O],USD[0.007633384525000],USDT[0.946407307000000000] |
| 02434893 | ATLAS[1379.525000000000000000],TRX[0.853304000000000000],USD[0.602248322237869V],USDT[0.000000085137111] |
| 02434898 | BNB[0.002199670000000000],DOGE[0.850800000000000000],LINK[0.096000000000000000],TRX[0.000001000000000000],USD[0.000000056550852],USDT[9474.491890274245869] |
| 02434899 | AURY[0.432100150000000000],TULIP[0.099060000000000000],USD[57.553372350000000000] |
| 02434900 | ATLAS[318.315803075082987],MANA[2.048269539707391O] |
| 02434902 | ATLAS[519.971500000000000000],SOL[0.000000034368967O],USD[-0.000012215670736],USDT[0.000000036028914] |
| 02434904 | TRX[0.000001000000000000],USDT[1.355940527376990O] |
| 02434912 | ATLAS[9.996000000000000000],TRX[0.000001000000000000],USD[0.004163014750000O] |
| 02434913 | BTC[0.133488280000000000],BUSD[100.000000000000000000],ETH[2.607927600000000000],ETHW[0.007420000000000000],GOG[19.000000000000000000],RSR[1.934000000000000000],SOL[0.004892000000000000],USD[1.267462148500000O],USDT[1119.607368804000000000] |
| 02434922 | 1INCH[5.383725840000000000],AKRO[877.479699050000000000],AMPL[1.17893525827106B4],AUDIO[27.261033340000000000],BAO[3.279395560000000000],CVC[26.145171200000000000],DENT[3893.709926930000000000],DOGE[94.994968170000000000],ENJ[4.946584360000000000],EUR[0.370551845266166I1],GRT[61.397978300000000000],HNT[0.426033240000000000],KNT[30.238700380000000000],LINK[421.580871310000000000],LRC[43.660252200000000000],MATIC[7.159448400000000000],SHIB[380015.224314860000000000],SHIB[3800153.224374860000000000],THETA.240771590000000000],TRX[117.230532780000000000],XRP[25.817871270000000000] |
| 02434926 | AKRO[4.000000000000000000],AVAX[3.197318840000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],ETH[0.000337520000000000],ETH[0.000337520000000000],EUR[0.000000091045226T],FRONT[1.000000000000000000],GODS[0.021872720000000000],KIN[4.000000000000000000],LTC[0.000092500000000000],RSR[1.000000000000000000],RUNE[0.196768060000000000],SXP[1.033589260000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.000000155341912],USDT[0.000012465993837],ETH[0.000000053256414],TRX[0.000001550130358T] |
| 02434927 | COMP[0.306441765000000000],DOGE[42.991830000000000000],EUR[0.000000084567608],TRX[0.001232000000000000],USDT[287.250034810000000000] |
| 02434931 | TRX[0.000006000000000000],USD[0.014566861305136J4],USDT[0.000068061298B570] |
| 02434942 | ATLAS[4489.102000000000000000],USD[0.652481000000000000],USDT[0.0000000720417O0] |
| 02434943 | BTC[0.000000057588400],EUR[0.001262115100000] |
| 02434950 | BTC[0.000893100000000000],ETH[0.006670400000000000],ETHW[0.006670400000000000],SOL[0.047436000000000000],USD[2143.781324392000000000] |
| 02434951 | ATLAS[1309.738000000000000000],BTC[0.000079740000000000],EUR[0.002878030000000000],SOL[0.005716600000000000],TRX[0.000001000000000000],USD[0.937313340800000000],USDT[0.004301015B306370] |
| 02434963 | ATOM[0.017180000000000000],LTC[140.220000000000000000],USD[0.092644830B800000] |
| 02434965 | USD[5.409615388098B3500],USDT[0.423882000000000000] |
| 02434968 | LTC[0.007000000000000000],USD[1.815110480000000000] |
| 02434976 | BNB[0.000000010000000000],USD[0.001740558500000O],USDT[0.068885120000000O00] |
| 02434979 | DENT[1.000000000000000000],ETH[0.000000093526777],FRONT[1.000173470000000000],FTM[0.072863350000000O00],RSR[1.000000000000000000],USD[0.000000223813828] |
| 02434986 | TRX[0.000020000000000000],USD[0.030069127684548T],USDT[0.002869287128435S] |
| 02434987 | FTT[25.595250000000000000],SOL[52.001986220000000000],USD[0.020247741473750O] |
| 02434991 | SOL[3.743876560000000000],USD[0.000000328567608] |
| 02434995 | BTC[0.000000008464448],FTM[0.000000002043000],RAY[0.000000047341704],RUNE[0.000000024511600] |
| 02435003 | BTC[0.000039540000000000],ETH[0.070961661451359Z],ETHW[0.070961654659141B],FTM[3.909947960000000000],SOL[0.039780000000000000],USD[-59.736738580786B499] |
| 02435011 | BNB[0.093403620000000000],SGD[0.000008849671368],SOL[0.877493230000000000],USD[0.010000082692700],USDT[315.594331070000000000],XRP[97.195814550000000000] |
| 02435013 | BNB[0.009538000000000000],BTC[0.000027865000000000],DEFIBULL[0.000558200000000000],ETH[0.212552960000000000],SAND[30.000000000000000000],USD[0.875028174342478O],USDT[0.996403870000000000] |
| 02435017 | LTCBULL[2008.000000000000000000],USD[0.045369576200000O0] |
| 02435019 | BTC[0.000208138232317],EUR[177.898712260968925],LUNA2[0.220965865500000O0],LUNA2_LOCKED[0.515587019500000O0],USD[0.000000035412116],USDT[0.969004291986250S],USTC[0.000000049880000] |
| 02435022 | ATLAS[9.668000000000000000],AURY[0.989000000000000000],GODS[0.098140000000000000],SOL[0.000000100000000000],USD[0.0000000063393860],USDT[0.000000006054158O] |
| 02435027 | BTC[0.000000086646616] |
| 02435038 | BAO[1.000000000000000000],KIN[1.000000000000000000],LINK[4.181777480000000000],USDT[0.000000012056720] |
| 02435040 | BTC[0.000000093760000],ETH[0.000000002159701O],FTT[0.086683028492B393] |
| 02435041 | EUR[806.956400000000000000],LUNA2[0.192926538800000O],LUNA2_LOCKED[0.450161923800000O0],LUNC[42010.160000000000000000],USD[0.718907975596562],USDT[0.003203124746977V4] |
| 02435048 | RUNE[56.950939900000000000] |
| 02435049 | USD[0.008539192000000000],USDT[1.830000000000000000] |
| 02435050 | TRX[0.000001000000000000],USD[0.965940150000000000] |
| 02435059 | BRZ[0.000000025000000000],BTC[0.000000032698125],GMT[0.000000061154760],USD[0.010193944182837] |
| 02435060 | AURY[0.000000003214300O],SHIB[0.000000008400000O],TRX[0.000007700000000000],USD[0.889083417745971I9],USDT[0.000000041945590] |
| 02435064 | TRX[0.000783000000000000] |
| 02435068 | ETH[0.000991300000000000],ETHW[0.000991300000000000],TRX[0.000077700000000000],USD[0.318408596946250O],USDT[0.200679662250000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02435069 | ATLAS[2739.506800000000000],AVAX[0.000000030117455],CEL[83.484970000000000],CRV[75.982000000000000],LRC[111.979840000000000],MBS[262.952660000000000],MNGO[1139.794800000000000],RUNE[34.593772000000000],SPELL[29994.600000000000000],TULIP[10.498110000000000],USD[0.000000006281725] |
| 02435073 | BAO[1.000000000000000],EUR[0.000000005624867] |
| 02435082 | BTC[0.000000062267500],ETH[0.000953570000000],USD[3.023144872625917400000000] |
| 02435094 | BTC[0.000000097915198],EUR[0.002885260000000],TRX[0.000962000000000],USD[0.000000003380000],USDT[0.000000001664927] |
| 02435096 | AKRO[2.000000000000000],AMPL[0.000000007846848],BAO[1180.271961310000000],DENT[3.000000000000000],ETH[0.001143040000000],ETHW[0.001143040000000],EUR[0.000000182453502],KIN[30.000000000000000],RAY[0.777844170000000],SHIB[157.860404430000000],USD[0.004586134691393] |
| 02435097 | DOGEBULL[6.376000000000000],TRX[0.000001000000000],USD[0.000514810000000] |
| 02435103 | USDT[2.790013400000000] |
| 02435110 | BNB[0.000000038901232],USD[0.009508506193546] |
| 02435111 | AKRO[1.000000000000000],GBP[0.000019442292089],KIN[3.000000000000000],LUNA2[0.016178146020000],LUNA2_LOCKED[0.037749007370000],LUNC[3522.825356400000000],SHIB[0.000000057268000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000070963124],USDT[0.000020643981740] |
| 02435113 | TRX[0.000001000000000],USD[0.000000001116234],USDT[0.000000005653991 0] |
| 02435125 | ATLAS[8.662375800000000],TRX[0.000016000000000],USD[0.002853312963810 2],USDT[0.025430067150618 7] |
| 02435126 | BTC[0.170386770000000],EUR[0.004402996987494],FTT[54.689000662252319 9] |
| 02435129 | USD[25.000000000000000] |
| 02435131 | AURY[17.081405820000000],USD[1.276638550000000] |
| 02435132 | POLIS[38.892200000000000],USD[3.879569114715337 7] |
| 02435135 | USD[0.000000065724537],USDT[0.000000042464092] |
| 02435139 | USD[0.511635707958000 0] |
| 02435140 | AKRO[1.000000000000000],SOL[0.000029830000000],STG[108.494213110000000],USD[0.000182746333028] |
| 02435143 | ATLAS[5.000000000000000],TRX[0.001554000000000],USD[0.086061354319585 2],USDT[0.000000038168514] |
| 02435144 | BTC[0.000000001150000],USD[0.896981378240711 5],USDT[0.000000031653205] |
| 02435151 | ADABULL[215.274905646238104 4],ALGOBULL[9711976.828075000000000],ATLAS[10097.933455210129546],GODS[195.014843069200000],GRTBULL[3010.899739006200000],IMX[0.054115862191866 4],MATICBEAR2021[24.420000000000000],MATICBULL[5096.002880515428479 8],USD[0.336332410000000],USDT[0.000029130971 27041],VETBULL[111113.206235000000000000] |
| 02435164 | BAO[4.000000000000000],BNB[0.000001572513070 4],CRO[0.051977436696767 4],DENT[1.000000000000000],KIN[4.000000005000000],SHIB[3.769851409224951 7],STEP[0.041512591669848 8],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000062592491],XRP[0.001588765497146 3] |
| 02435175 | ATLAS[0.000000039578946],USD[0.000000269430718],USDT[0.000000088045048] |
| 02435178 | ETH[0.000000050749720],USDT[0.000000070351528] |
| 02435180 | ALPHA[1.002866600000000],BTC[0.514910420000000],ETH[24.801929850000000],ETHW[24.795328590000000],KIN[1.000000000000000],TUSD[58382.812202900000000],USD[0.353897390000000],USDT[0.736766870259538 8] |
| 02435181 | AURY[0.999820000000000],CHF[0.000000009193529],ETHW[0.336939340000000],FTT[0.999820000000000],USD[0.000000049171280] |
| 02435183 | ATLAS[4400.000000000000000],USD[0.694409330000000],USDT[0.000000080356504] |
| 02435185 | TONCOIN[186.700000000000000],USD[0.175132500000000] |
| 02435186 | DOGEBULL[60.853037600000000],USD[3.709685180000000] |
| 02435190 | SOL[2.275707390000000],USD[0.000001464081 4099] |
| 02435192 | USD[0.001994706212670 0],USDT[0.000240697834056] |
| 02435193 | USD[30.000000000000000] |
| 02435196 | BTC[0.000000087400000],USD[0.000000010143761 1],USDT[0.000000064260952] |
| 02435197 | USD[1.235318371535767 9],USDT[0.009156092594623 3] |
| 02435204 | BNB[0.009047590000000],USD[-1.131845510025759 8],USDT[0.007144257550000 0] |
| 02435213 | CQT[77.000000000000000],USD[25.510246964520000 0],USDT[0.006530000000000] |
| 02435214 | TRX[0.000001000000000],USD[-0.095480612982930],USDT[0.0689365600000000] |
| 02435215 | AURY[0.155648490000000] |
| 02435216 | POLIS[2.550000000000000] |
| 02435217 | LINK[0.000000013188696],USD[8.036552370000000],USDT[0.0000001479764168] |
| 02435226 | BCH[0.016000000000000],FTT[6.998857530000000],GALA[19.996200000000000],USD[1574.418516507049698 0],USDT[122.090868391 8735846] |
| 02435227 | USD[0.006363927725000 0] |
| 02435229 | USD[0.000026592607 0495] |
| 02435232 | ATLAS[539.892000000000000],USD[0.032127636250000 0] |
| 02435233 | APE[0.000000084271798],CRO[0.000000094149307],DOGE[0.000000096000000],ETH[0.1134561589656118],ETHW[0.1134561589656118],MANA[0.000000081789574],SAND[0.000000037037540],USD[0.000000013416936] |
| 02435235 | FTT[0.000000093295560],LTC[0.003290690000000],USD[0.000000156261007],USDT[0.000000091806013] |
| 02435237 | ATLAS[597.891224800000000],LOOKS[14.999050000000000],TRX[0.000002000000000],USD[1.260583200619660] |
| 02435240 | MPLX[0.570937000000000],NFT[330736715163542654 ][1],NFT[333607901308039738 ][1],NFT[418186348500533030 ][1],NFT[439657671211919669 ][1],NFT[522162571001184699 ][1],USD[5.417146935000000] |
| 02435243 | ATLAS[269.946000000000000],USD[0.507212500000000] |
| 02435254 | SOL[0.000000067074400],TRX[0.000010000000000],USD[0.000001378489381],USDT[0.000000098099201] |
| 02435255 | TRX[0.198406000000000],USD[1.307902708687 5000] |
| 02435259 | USD[0.0024288260000000] |
| 02435263 | POLIS[13.000000000000000],USD[0.655445858500000],USDT[0.000000028892636] |
| 02435272 | ATLAS[5999.766000000000000],RSR[1780.000000000000000],TRX[0.000032000000000],USD[0.036009788800000],USDT[0.0017000000000000] |
| 02435275 | ATLAS[799.826000000000000],POLIS[0.097480000000000],USD[0.000000149954705],USDT[0.000000029879216] |
| 02435284 | BNB[0.000000060000000],USDT[0.000000051651282] |
| 02435285 | ETH[0.000000035000000],SOL[0.000000002500000] |
| 02435288 | AURY[0.000000010000000] |
| 02435292 | BTC[0.000000077990488],USD[0.000163105812751 4],USDT[0.000058443804 3660] |
| 02435295 | AVAX[0.070000004714751],TRX[0.000029000000000],USD[417.327464335232 8886],USDT[899.4230592637210223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02435300 | AURY[0.000000010000000],NFT (4008262418260740600[1],NFT (567743695108328919)[1],USD[0.0000000081726854] |
| 02435301 | GALFAN[0.09998100000000000],TRX[0.00000100000000000],USD[0.00000005058165000],USDT[0.00000000632287820] |
| 02435304 | BNB[0.13253378000000000],SHIB[2000000.00000000000000000],XRP[67.00000000000000000] |
| 02435306 | BNB[0.58980059600000000],BTC[0.00329942382000000],ETH[0.06198917480000000],ETHW[0.06198917480000000],FTT[4.79913600000000000],SOL[1.57945640000000000],USD[0.26407811099900000] |
| 02435315 | EUR[0.000000033553560000],LUNA2[0.00191318471600000],LUNA2_LOCKED[0.00446400976720000],LUNC[416.600000000000000000],USD[0.00000001592020000],USDT[0.000000001573512] |
| 02435317 | BTC[0.00000000918466820],ETH[0.00362614218676820],ETHW[0.0036261421867682],USD[0.0033988468670013] |
| 02435320 | FTT[0.01913648903488890],SOL[0.00000000680704000],USD[0.09635882269500080],USDT[0.000000000780700],XAUT[0.00000003000000000] |
| 02435326 | SRM[19.09555699792785640],UBXT[1.00000000000000000],USDT[0.000000003620171900] |
| 02435327 | ATLAS[259.948000000000000000],USD[1.11141000000000000] |
| 02435329 | BNB[0.00115442000000000],BTC[0.000000071962655],KNC[0.08176000000000000],USD[0.6320994780781190],USDT[500.3867245605401049] |
| 02435331 | BTC[0.000045730000000000],ETH[4.141732340000000000],ETHW[4.14173233461325500],LTC[0.98916090000000000],LUNA2[13.546838020000000000],LUNA2_LOCKED[31.609288710000000000],LUNC[2949852.500000000000000000],MANA[12497.500000000000000000],MATIC[9.99202609774809630],MBS[2606.651200000000000000],SAND[6819.635800000000000000] |
| 02435333 | 000000,SHIB[114847.032000000000000000000000000],USD[131955.435436535907831],USDT[11998.88630851932878940,XRP[72046.838000000000000000000] |
|  | USD[0.00000001027145750],USDT[0.000000000050378764] |
| 02435339 | ATLAS[2489.080000000000000000],TRX[0.0000010000000000],USD[0.01101916645000000] |
| 02435341 | BTC[0.65190525000000000],CRV[1190.005950000000000000],ETH[0.000075000000000000],ETHW[0.000075000000000000],FTM[3.00001500000000000],FTT[760.203591000000000000],LUNA2[1.33693683200000000],LUNA2_LOCKED[3.119519275000000000],LUNC[291120.810000000000000000],SRM[12.545435570000000000],SRM_LOCKED[130.97456443000000000,USD[92887.479115011260142440,USDT[0.00598303172384001] |
| 02435342 | USD[0.00000010186419001,USDT[0.00000007370690001] |
| 02435343 | GOG[243.953640000000000000],USD[1.44603175175908541] |
| 02435345 | BAO[1.000000000000000000],BTC[0.00000000016600],GALA[0.0000000025299625],MATIC[2.888155197667880000],REEF[40.00000000000000000000],RSR[40.000000000000000000],SLP[60.00000000000000000000],TRX[0.00000002306609100],USD[0.00006948068135940] |
| 02435348 | USD[0.5873040685350000] |
| 02435349 | EUR[0.017605230000020064],SHIB[2064021.883278140000000000],USD[-0.0156517809250000] |
| 02435351 | ATLAS[3589.317900000000000000],AURY[0.99810000000000000],POLIS[46.894338000000000000],USD[32.606371073903317300],USDT[0.000000015707551] |
| 02435356 | MATIC[0.921981560000000000],SHIB[7746265.780000000000000000],USD[-43.447654831071376000],USDT[0.0000000866488190] |
| 02435358 | AKRO[1.000000000000000000],ATLAS[12666.087521560000000000],USDT[0.00000001039847000] |
| 02435363 | BTC[0.000000006843000000],ETH[0.000000014860941900],FTT[0.004365594289530400],MATIC[121.189270080000000000],SOL[0.000000273154750],TRX[0.000078100000000000000],USD[0.58155084334528960],USDT[0.000000164787321] |
| 02435365 | ATLAS[2850.000000000000000000],USD[0.671284708962500000],USDT[0.000000006373172] |
| 02435366 | ATLAS[3.964653480000000000],GODS[0.09206000000000000],LUNA2[0.10344905720000000],LUNA2_LOCKED[0.24138113340000000000],MNGO[9.934000000000000000],SOL[0.006590000000000000],SPELL[96.780000000000000000000],USD[0.00000013861862100],USDT[42.625098846671873],XRP[0.99320000000000000000] |
| 02435367 | ATLAS[9.242000000000000000],TRX[0.00000100000000000],USD[0.0000000081345903],USDT[0.000000059783242] |
| 02435372 | ETH[0.000000071085806],SOL[0.0000003622268200],USD[0.00000001033003900],USDT[0.0000000019763123] |
| 02435373 | BTC[0.000002930000000000],FTT[25.095250000000000000],TRX[0.000980000000000000],USD[0.054539248642385800],USDT[0.800000011364198] |
| 02435374 | USD[52.752966338412500000],USDT[0.00000002394676] |
| 02435375 | SOL[0.0600000000000000] |
| 02435378 | BTC[0.000000020000000],USD[0.00000002603541700] |
| 02435380 | ATLAS[2.358000000000000000],POLIS[0.0840200000000000000],TRX[0.17700500000000000],USD[0.00488040658500000],USDT[0.00000000061000000] |
| 02435382 | TRX[0.00000100000000000],USDT[0.834483406431230500] |
| 02435386 | BTC[0.000003960411200000],ETH[0.000000001885382],EUR[0.000065489221806800000],LUNA2[0.113444828200000000],LUNA2_LOCKED[0.2647045992000000000],USD[0.000000010083115] |
| 02435388 | TRX[0.000000950359280000],USD[0.067195424108427500],USDT[0.00000006718020200] |
| 02435389 | USD[1.0675170590000000],USDT[0.00000007365023600] |
| 02435404 | BUSD[612.000000000000000000],LUNA2[1.623010301000000000],LUNA2_LOCKED[3.787024035000000000],USD[0.769937918158160],USDT[0.00000008998754000] |
| 02435408 | USDT[0.00000000001548] |
| 02435410 | USD[0.00293120001250000],USDT[1.15000000000000000] |
| 02435415 | AURY[0.99760000000000000],USD[0.00056433930000000] |
| 02435419 | AVAX[0.00000007584768500,BNB[-0.000000002008194150,BTC[0.00110797154174360],ETH[-0.00000000971227310,LTC[0.000000080000000],NFT (384348135701597310)[1],SOL[-0.0000000005065105],USD[0.00002764680140320] |
| 02435421 | ATLAS[1420.000000000000000000000],USD[0.81744552570000000] |
| 02435422 | ATLAS[392.603890520000000000],DENT[1.0000000000000000],USD[0.00000000018208965] |
| 02435423 | ATLAS[8.147595000000000000],FTT[0.082711590000000000],MNGO[9.798600000000000000],SRM[0.988204800000000000],TRX[0.000001000000000],USD[0.0000000048703177],USDT[0.00000000865978] |
| 02435425 | SOL[0.19000000000000000],TRX[0.00000100000000000],USD[0.343046611625000],USDT[0.0000001208271010] |
| 02435429 | USD[15.00000000000000000] |
| 02435430 | BNB[0.00000000696973440],BTC[0.059912130000000000],ETH[0.059710829502741700],ETHW[0.0597108295027417],FTT[19.624285483607309300],MATIC[0.000000004866838],USD[0.00000033920744730] |
| 02435435 | ATLAS[108.918900000000000000],USD[0.074701993000000000] |
| 02435437 | BNB[0.00000002332000000],USD[3.524412355000000000] |
| 02435438 | USD[1.6598213534500000000] |
| 02435439 | ATLAS[0.01027184000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.000000000000000000],TRY[0.00000003318735000],USD[0.000000049986801],USDT[0.00000003969442] |
| 02435440 | USD[0.67131834019398510],USDT[0.00000007163730800] |
| 02435442 | ATLAS[1241.818234530000000000],MNGO[697.800932820000000000],SOL[0.210000000000000000],USD[1.775157148281109900] |
| 02435446 | ATLAS[9.986700000000000000],LTC[0.005000000000000000],USD[0.00000000611250900],USDT[0.000000173752076] |
| 02435449 | USD[0.32842410000000000] |
| 02435456 | ATLAS[3134.002819813950880,USD[1.425546478454200] |
| 02435463 | USD[0.00325072775000000] |
| 02435469 | SOL[0.00312191000000000],TRX[0.00000100000000000],USD[0.00000007201649400,USDT[0.0000000089961954] |
| 02435470 | ATLAS[9994.806620080000000000],USDT[0.00000000802939600] |
| 02435471 | DOGEBULL[121.327000000000000000],USD[0.0649987125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02435480 | BAO[1.000000000000000000],SHIB[794428.450582950000000000],USD[0.000000000002328] |
| 02435481 | FTT[0.106785397688019600],USD[0.016777099000000000] |
| 02435486 | BTC[1.122044016491370000],DOT[92.395608769274620000],ETH[12.662457180093450000],ETHW[0.000000006752100000],EUR[0.064358220850000000],FTT[127.53844726773514760],LINK[526.51638532258466100],LUNA2[0.685946606500000000],LUNA2_LOCKED[1.600542082000000000],MATIC[3917.93840820542346000],RUNE[0.000000094452500000],SOL[32.779320630000000000],SRM800.395349310000000000],SRM_LOCKED[0.388609470000000000],USD[0.624431293053579500],USDT[0.000000003575000000],XRP[5052.355899570265330000] |
| 02435489 | ATLAS[16034.351995710000000000],TONCOIN[333.569897390000000000],TRX[0.000785000000000000],USDT[0.000000007442172200] |
| 02435490 | ATLAS[8.590000000000000000],AVAX[0.299940000000000000],DENT[2100.000000000000000000],ETH[0.013997200000000000],ETHW[0.013997200000000000],FTT[0.199980000000000000],GALA[49.990000000000000000],LOOKS[2.000000000000000000],MANA[9.996200000000000000],SAND[6.997800000000000000],SHIB[699620.000000000000000000],SLP[589.880000000000000000],SXP[11.294920000000000000],USD[0.000000011384398300],USDT[0.000000006935002200],XRP[0.995200000000000000] |
| 02435492 | SOL[0.222540270000000000] |
| 02435493 | BNB[0.134758032770293800],BTC[0.017782010000000000],ETH[0.186836188330612640],ETHW[0.186836188330612640],GBP[0.000047392435455],LEO[22.217385020000000000],LTC[0.174483490000000000],SHIB[600000.000000000000000000],TRX[220.848056530000000000],USD[0.000041451153355] |
| 02435495 | BTC[0.000000064270000],TRX[0.000001000000000],TRY[0.167266516257123],USD[0.002794921379268],USDT[0.000000068356152] |
| 02435503 | CHZ[230.000000000000000000],FTM[26.000000000000000000],TRX[0.000001000000000],USD[1.344477435785000],USDT[0.000000023750000] |
| 02435506 | ATLAS[9.726000000000000000],POLIS[0.099460000000000000],USD[0.000952734100000],USDT[0.000000069390550] |
| 02435507 | DYDX[10.370567388530207],USD[25.000000000000000000],USDT[0.000000001075] |
| 02435509 | USD[0.000000105455660] |
| 02435510 | KIN[1.000000000000000000] |
| 02435515 | BNB[0.000000100000000],BTC[0.000000047533064],LTC[0.000000031953546],SOL[0.000000091897268],USD[0.000000125679323],USDT[0.0001150706372417] |
| 02435523 | EUR[5.000000000000000000] |
| 02435525 | ATLAS[279.944000000000000000],TRX[0.000010000000000],USD[0.766744440000000],USDT[0.000000008490328] |
| 02435527 | DOGE[0.000000027299110],FTT[0.000000000131594],USD[0.000000915836064] |
| 02435536 | USD[0.003538692662936],USDT[0.490000000000000] |
| 02435542 | DOGE[0.756000000000000000],USD[0.613868471907460],USDT[0.000000003385866] |
| 02435547 | AAVE[0.001666210000000000],AVAX[0.000000004756193],BTC[0.000230731487500],COMP[0.000000100000000],DAI[0.092686000000000000],ETHW[0.000414000000000],FTT[0.363502004308345],TRX[0.000010000000000],USD[51960.155065601369359],USDC[1994.000000000000000000],USDT[0.002866000000000000],WBTC[0.000723600000000] |
| 02435550 | USD[0.602517660800000000],USDT[0.066550257418000000] |
| 02435554 | BAO[1.000000000000000000],NFT (309931275321180781)[1],NFT (446021573383423826)[1],NFT (516371906587897595)[1],NFT (540633607769271063)[1],TRX[0.001555000000000000],USDT[0.000105846504800] |
| 02435554 | USD[25.000000000000000000] |
| 02435573 | ATLAS[9297.562000000000000000],AURY[11.993400000000000000],LOOKS[101.967800000000000000],MNGO[669.736000000000000000],POLIS[41.684000000000000000],USD[0.481138295800000],USD[0.005702000000000000] |
| 02435576 | AURY[0.000000010000000],SRM[8.000000000000000000],TRX[0.000010000000000],USDT[0.636948375000000],XRP[67.000000000000000000] |
| 02435577 | FIDA[16.998100000000000000],NFT (470718415886383573)[1],TRX[0.001555000000000000],USD[0.000000075150450],USDT[1.752124494650000] |
| 02435580 | FTT[35.175234292868770] |
| 02435585 | AURY[1.067568820000000000],USD[0.026835468678190] |
| 02435587 | BAO[5.000000000000000000],ETH[0.121712910000000000],ETHW[0.120542670000000000],GBP[0.000903516606325],KIN[3.000000000000000000],LRC[86.509451858998728],RSR[1.000000000000000000],SHIB[149797.993201410000000],SOL[1.083544150000000000],UBXT[2.000000000000000000],USD[0.000000196726573] |
| 02435593 | USD[0.000000032366652],USDT[0.000000007637750] |
| 02435594 | ALGOBULL[49771021.762000000000000],BALBULL[2260.583297700000000000],BNBBULL[0.000000090000000],DOGE[0.945815800000000000],DOGEBULL[122.814550131000000],ETCBULL[50.000000000000000],FTT[0.097647990000000],LINKBULL[3729.312561000000000],MATICBULL[2229.589011000000000],SUSHIBULL[92404556.758000000000000000],TRX[0.000001000000000],USD[0.224251609992522500],USDT[221.267553799971716],XRPBULL[99201.713754000000000000] |
| 02435600 | USD[0.040953238866962],USDT[0.000000066135777] |
| 02435601 | ATLAS[2671.522719110500000],USD[0.066677920459985] |
| 02435602 | ATLAS[1.423415703516310],AURY[0.000000004000000],BTC[0.000000038396100],DOGE[0.000000096558720],TRX[0.000000062545224],USD[0.057398637434714],USDT[0.000000139030716],WAVES[0.000000028646050] |
| 02435603 | ATLAS[5.890300000000000000],USD[0.009727439614765],USDT[0.000000089992692] |
| 02435604 | USD[25.000000000000000000] |
| 02435612 | ATLAS[9.954000000000000000],AVAX[0.000000002257949],BNB[0.000000100000000],SOL[0.005601950000000],USD[1266.095011420988320],USDT[0.000000087053136] |
| 02435621 | USD[0.000000000000000000],USDT[0.000000062358384] |
| 02435622 | FTT[0.025259585403280],USD[0.000000183575000],USDT[0.000000008571398] |
| 02435635 | BNB[0.000000077550840],BTC[0.000000038045142],CHZ[0.000000006573355],ETH[0.000000000230400],FTM[0.000000003456194],FTT[0.000000099634299],LTC[0.000000000766719],MANA[0.000000067273449],MTA[0.000000004371894300000003],SHIB[0.000000081622055],SOL[0.000000034816800],TRX[0.152339025999343],USD[0.013232125427118],USDT[0.000005077097656] |
| 02435644 | BNB[0.000000038081723],ETH[0.000000000000000000] |
| 02435645 | ATLAS[5598.326100000000000000],OMG[107.479575000000000],USD[2.864349328025000] |
| 02435648 | SPELL[4624.028572580000000],TRX[0.000010000000000],USD[0.211990720000000],USDT[0.000648006308133] |
| 02435650 | AVAX[0.199964000000000000],FTT[0.099856000000000000],USDT[10.613400320000000000] |
| 02435652 | BUSD[11.000000000000000000],USD[9.000000083396499] |
| 02435654 | FTT[0.000000008067300],USD[0.000000033900368] |
| 02435656 | ETH[0.000000100000000],MATIC[0.000000080097000],USD[1.001603949727865],USD[0.000000025857262] |
| 02435658 | ATLAS[320.000000000000000000],AURY[1.000000000000000000],FTT[0.200000000000000],USD[0.000000022500000] |
| 02435661 | ETH[0.000000008300000],USD[0.000257846500000] |
| 02435663 | BNB[0.240000000000000000],CRO[822.402942190000000],DOGE[1103.000000000000000000],DOT[34.286001730000000000],ETH[1.247371033881509],ETHW[1.247371033881509],FTT[0.022992250000000],LINK[18.300000000000000000],MATIC[90.000000000000000000],SHIB[14080845.969672780000000],SOL[1.049677840000000000],USD[0.000023550048361],USDT[0.000001757328613] |
| 02435665 | ATLAS[1060.000000000000000000],USD[0.644939433050000],USDT[0.009970000000000] |
| 02435669 | USD[0.066329965748474],USDT[0.000000009142120] |
| 02435685 | USDT[0.005628500000000] |
| 02435688 | SPELL[328613.367982927236000],USD[0.000000001411189189] |
| 02435695 | TRX[0.000001000000000],USDT[0.000000642686600] |
| 02435698 | 1INCH[0.000000000000000000],BAT[0.000000025059781],BNB[0.000000006951262],CRO[0.000000081024960],FTT[0.000000059021536],MANA[3.411152065484566],SAND[2.837100000000000],SHIB[0.000000080908298],SOL[0.126614846041426900],SUSHI[0.000000020000000],TULIP[0.000000069920656],USD[0.000000492100570],USDT[0.000000008563094] |
| 02435700 | BTC[0.000000006788567],ENJ[0.000000045080457],FTT[0.002157913610529600],KIN[0.000000019298712],LRC[0.000000069170073],MTA[0.000000066472148],SHIB[0.000000035887035],SOL[0.000000058750000],USDT[0.000000035873205] |
| 02435703 | ATLAS[9.656100000000000000],USD[0.090026903125000],USDT[0.000000163229152] |
| 02435704 | USD[0.001820854300000],USDT[0.000000001753897200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02435706 | USDT[0.0000000077744000] |
| 02435714 | NFT (3369950190956275071[1],USD[0.6712818100000000] |
| 02435716 | USD[0.0087040139750000],USDT[0.0000000370967548] |
| 02435719 | BNB[0.0000000050000000],BTC[0.0000000065000000],FTT[0.0834535852829555],LUNA2[0.0000000350949534],LUNA2_LOCKED[0.0000000818882247],LUNC[0.0076420000000000],SOL[-0.0000000200000000],SRM[0.7092528400000000],SRM_LOCKED[4.9763347800000000],USD[0.0000040019693747],USDT[0.0000000010931666] |
| 02435729 | BNB[0.0000000014768000],USD[0.0000000148481108],USDT[0.0000000073593484] |
| 02435732 | BTC[0.0048773900000000],USD[0.0032546678975882] |
| 02435733 | USD[25.0000000000000000] |
| 02435735 | AKRO[1.0000000000000000],AUDIO[172.2488180900000000],DOGE[342.1823526900000000],ENJ[48.2124171700000000],EUR[440.5574874380826512],FRONT[1.0058800100000000],HNT[2.2920017400000000],KIN[7.0000000000000000],MATIC[0.0080160300000000],SHIB[6768153.7244548400000000],UBXT[1.0000000000000000],XRP[338.7376863500000000] |
| 02435738 | USD[5.0000000000000000] |
| 02435748 | FTT[0.0066833812482000],USD[0.0028170341000000] |
| 02435752 | EUR[0.0000001996660031] |
| 02435755 | AMPL[0.0000000009836151],BTC[0.0000000068234500],FTT[0.0000000013441336],GBP[0.0000000000620232],SOL[0.0000000100000000],USD[543.3684699132674809],USDT[0.0000000080309205],XRP[0.0000000008680000] |
| 02435756 | BTC[0.1195901248200000],ETH[1.3299488000000000],EUR[0.0000000559353581],LUNA2[0.9382539938738251],LUNA2_LOCKED[2.1892593192389253],LUNC[204306.7825420000000000],SOL[35.0000000000000000],USD[248.4570164326720828] |
| 02435759 | TRX[0.0000030000000000],USD[0.0000000091653357],USDT[0.0000000082500633] |
| 02435760 | SOL[1.0722233200000000] |
| 02435765 | USD[25.0000000000000000] |
| 02435779 | KIN[1.0000000000000000],MANA[1.5216639400000000],RUNE[0.4003341800000000],SAND[1.1264574700000000],SOL[0.9940712900000000],USD[3.3300001403843009] |
| 02435780 | USD[0.0884728601689792],USDT[0.0020000017797066] |
| 02435783 | USD[15.0000000000000000] |
| 02435786 | BNB[0.0000001000000000],USDT[0.0000000041000000] |
| 02435787 | AKRO[2094.5935700000000000],BTC[0.0558338900000000],CLV[51.4897000000000000],FTM[55.9888000000000000],FTT[23.7835612070675675],GBP[0.0000001896586812],PERP[5.1989600000000000],RAY[10.9978000000000000],SRM[16.9966000000000000],USD[0.0000000248486648],USDT[0.0000000046672915] |
| 02435788 | AKRO[0.0000001000000000],ALEPH[0.0000001000000000],AMPL[-0.0000000018019524],SOL[0.1085233171330049],USD[0.9771330500000000],USDC[4132.0000000000000000] |
| 02435789 | BAO[0.0000001000000000],ETH[0.0000000000885175],FTM[0.0000000093632742],SHIB[3974562.7980922090712103],TRX[0.0000000061582000],USD[164.1442775256086986],USTC[2.0000000047438175] |
| 02435802 | ETH[0.0000000059534030],FTT[0.0559095838504891],SOL[330.4811242000000000],USD[101.3661666734690869],USDT[0.0000000051370920],XRP[0.0000000033000000] |
| 02435808 | ATLAS[11458.6831992900000000],DENT[1.0000000000000000],DOT[0.0736267400000000],ETH[0.0003413500000000],ETHW[0.0003413500000000],MATIC[0.0016655700000000],SAND[402.0000000000000000],SOL[0.0055241400524699],UBXT[1.0000000000000000],USD[3.5502349475875748],USDT[0.0080301360000000] |
| 02435819 | AURY[4.4879863200000000],USD[0.0000000620475760],USDT[0.0082630000000000] |
| 02435820 | GBP[0.0000156250186855],SPELL[13670.5738326600000000],USD[1.5052500000000000] |
| 02435824 | BTC[0.0743531487950000],DENT[2000.0000000000000000],ETH[0.1241884079553281],ETHW[0.1241884000000000],EUR[0.0000000899789916],FTM[10.2044266000000000],FTT[0.3000000000000000],LINK[1.0000000000000000],LTC[0.1000000000000000],LUNA2[0.0000100554977200],LUNA2_LOCKED[0.0000234628280200],LUNC[2.1896058000000000],MATIC[10.1901146000000000],RAY[1.0633535315185000],SOL[1.5999046000000000],USDL-725.0066647279178217000000000],USDT[0.0000000143233465],VETBULL[2322.0000000000000000],XRP[22.0000000000000000] |
| 02435826 | ATLAS[2.3215895000000000],AURY[0.0244555325000000],BTC[0.0000000041498139],USD[0.0000000965891549],USDT[0.0000000096103342] |
| 02435832 | USD[30.0000000000000000] |
| 02435837 | ATLAS[44804.7738218125000000],MNGO[0.0000000089600000],REEF[45315.5257881700000000],USD[0.2682309091056550],USDT[0.0000000023863365] |
| 02435838 | BUSD[1139.0007483500000000],RSR[1.0000000000000000],USD[0.0000000020000000] |
| 02435839 | ATLAS[5350.0000000000000000],USD[0.3843063325000000],USDT[0.0000000064947440] |
| 02435845 | BTC[0.0012077266047750],DOGE[41.9920200000000000],EUR[0.9458203450000000],SOL[0.0799012000000000],USD[0.4040665424552321],USDT[0.1915237314191115] |
| 02435849 | USD[0.0076715924000000],USDT[0.0516887100000000] |
| 02435855 | AUDIO[384.0000000000000000],USD[0.0000000050000000] |
| 02435867 | USD[0.0068667404000000],USDT[0.0000000084600000] |
| 02435868 | BTC[0.0046990952877425],ETH[0.0000000011300000],EUR[0.0000000051428483],FTT[15.9921306027466581],USD[0.0000000107534576],USDT[0.0000000095241020] |
| 02435870 | USDT[11.1245130250000000] |
| 02435877 | CRO[350.0000000000000000],USD[0.0000000050000000],USDC[90.6946693400000000] |
| 02435886 | SLP[10.0000000000000000],SPELL[6898.6200000000000000],USD[0.2357126300000000] |
| 02435893 | GBP[0.0000000025936000],SOL[0.0072949300000000],USD[0.0495968593945957],USDT[0.0000000007662830] |
| 02435894 | ATLAS[16208.8040000000000000],TRX[0.1548820000000000],USD[0.6616770966000000],USDT[0.0036090844651918] |
| 02435898 | USD[0.8103422200000000],USDT[0.0000000004730320] |
| 02435905 | BTC[0.0106118142000000],FTT[0.0014200392806485] |
| 02435912 | BTC[0.0513337188900000] |
| 02435913 | BTC[0.0000000050000000],EUR[0.0000000050000000],LUNA2[0.0000016532561160],LUNA2_LOCKED[0.0000038557976040],LUNC[0.3600000000000000],MSOL[0.0000000057238240],SOL[0.0000000110140532],STETH[0.0000087003241164],USD[0.0000000004532268],USDT[1.0854546750000000] |
| 02435914 | AURY[23.8612578900000000],SPELL[29435.5568024555580869],USD[1.8178715816160800] |
| 02435918 | AURY[0.3668184000000000] |
| 02435926 | BTC[0.0001000000000000] |
| 02435930 | 1INCH[17.7003225500000000],BAO[1.0000000000000000],USD[0.0000000012059180] |
| 02435931 | USD[0.0000001263185590],USDT[0.0000000087500000] |
| 02435943 | LOOKS[8.7509555400000000],LUNA2[0.0000321466467000],LUNA2_LOCKED[0.0000750088423000],LUNC[7.0000000000000000],USD[0.0000008001310000],USDT[0.0000000223839022] |
| 02435952 | BNB[4.4934390600000000],USD[1.8600000000000000] |
| 02435953 | FTM[-0.0000000021459750],USD[0.0000000091501660],USDT[0.0000000089675517] |
| 02435955 | USD[0.0027065369250000] |
| 02435956 | USD[4.9597072000000000] |
| 02435960 | USD[0.0023279270750000] |
| 02435964 | BTC[0.0168918000000000],ETH[0.0000000013000000],USD[0.0000284930865760],USDT[0.0000000012766621] |
| 02435966 | BTC[0.0080596200000000],USD[0.0104207173537218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02435967 | AMC[0.000000006763040],BTC[0.000000072162416],DOGE[0.000000087372785],SAND[0.000000050319064],SHIB[0.000000079861697],USD[0.0002256546608462] |
| 02435978 | AURY[0.0000000044541711],BNB[0.000000010000000],CRO[0.000000005000000],USD[99.7038402741822672] |
| 02435979 | ENJ[2.998100000000000],MANA[9.994300000000000],USD[0.0000001286612460],USDT[0.000000062213516] |
| 02435984 | EUR[0.000000035197529],SHIB[3699960.000000000000000],USD[3.600117430000000],USDT[0.000000094478456] |
| 02435988 | AURY[3.6645245500000000],USD[0.000000359361650] |
| 02435989 | BNB[0.000000078972137],BTC[0.000000039919106],MATIC[0.000000004079616],TOMO[0.000000056360456],USD[0.0000012737490649],USDT[0.0000000151367471] |
| 02435997 | BAO[2.000000000000000],DENT[4.021435580000000],JST[0.2857292900000000],USD[0.0013129281818572] |
| 02435998 | FTT[0.1071991107226000],USD[21.3548974041586681],USDT[0.0022769829070942] |
| 02435999 | BNB[0.000000055925214],CRO[0.000000061065304],FTT[0.000000084220990],SHIB[0.000000023200000],USD[0.0725175969827919] |
| 02436000 | SOL[0.000000012624800] |
| 02436001 | ATLAS[9.788000000000000],AURY[0.3627408300000000],USD[0.000000081080668],USDT[0.000000075543158] |
| 02436005 | GARI[567.000000000000000],GST[594.770000540000000],TRX[0.000550000000000],USD[0.000000076492990],USDT[0.000000070530375] |
| 02436014 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.046352230000000],ETH[0.1490181400000000],ETHW[0.1481723500000000],EUR[0.0050459874512117],UBXT[1.000000000000000] |
| 02436019 | AURY[7.998480000000000],FTM[2.000000000000000],MBS[22224.727060000000000],USD[9819.7649668920000000],USDC[10.000000000000000] |
| 02436020 | DOGE[0.0360290990268067],XRP[14.6337623300000000] |
| 02436021 | TRX[0.000001000000000],USD[1.1747901242300000],USDT[10.7800000000000000] |
| 02436024 | FTT[2.0183528900000000],GBP[0.000000034542400],USDT[0.9358154084810315] |
| 02436025 | SHIB[3165608.6401376100000000] |
| 02436030 | BTC[0.007600000000000],ETH[0.078000000000000],ETHW[0.078000000000000],EUR[0.000000041608680],LINK[13.400000000000000],USD[0.1603062775000000] |
| 02436031 | FTT[0.000000147952032],USD[103.4818099813648537],USDT[0.0072778410000000] |
| 02436032 | BTC[0.001200000000000],SOL[0.400000000000000],USDT[5.8625212720000000] |
| 02436037 | AAVE[0.000000038148148],BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000000086789399],USD[0.0000003198091275],USDT[0.000000009391879] |
| 02436040 | USD[529.2348670300000000],XRP[0.2914970000000000] |
| 02436042 | BTC[0.000000008000000],CHZ[753.1057618571280000],MANA[223.6757134891850352],SHIB[270000.000000000000000],STMX[0.000000020000000],STORJ[67.4437984634132683],USD[-6.0562792143173290000000000],XRP[279.0818820100000000] |
| 02436043 | ADABULL[0.097986456000000],BTC[0.004456222931824],DOGE[263.000000000000000],KNC[7.390880000000000],MANA[15.2481661700000000],SOL[0.420000000000000],USD[2.1650769188165868],USDT[0.000000078471137],XRP[52.000000000000000] |
| 02436044 | AMPL[15.505845481748310?],AUD[0.991450000000000],EAL[0.008366600000000],BTC[0.000096960000000],CHZ[29.851800000000000],CREAM[0.046661700000000],DOGE[0.927230000000000],ETH[0.000995630000000],ETHW[0.000995630000000],HXRO[0.960290000000000],LINK[0.296979000000000],LUA[0.227374000000000],000,MOB[0.407245000000000],MTA[0.994680000000000],POOK[0.093863200000000],ROOK[0.032126400000000],SXP[0.177542000000000],TOMO[0.185740000000000],TRU[1.847620000000000],UNI[0.049230500000000],USD[1.459536338950000] |
| 02436045 | BTC[0.1169715400000000],EUR[4.993217516851043?],STETH[0.000000101807519] |
| 02436049 | USD[0.0074537665331053],USDT[0.000000015297014] |
| 02436053 | ADABULL[20010.7684700000000000],BNB[0.002000000000000],BTC[0.0001100000000000],FTT[0.0001176942310000],LUNA2_LOCKED[0.4128654012000000],LUNC[0.5700000000000000],USD[535.5970763249000000],USDT[0.0045494366000000] |
| 02436061 | ANC[0.6924000000000000],AVAX[0.0989400000000000],BUSD[45.0000000000000000],CRV[0.9788000000000000],FTT[0.0256250384256600],RAY[0.5537200000000000],STEP[0.0995188100000000],TRX[0.000007000000000],USD[0.0000006265000],USDC[861.1004502600000000] |
| 02436080 | AMPL[0.2231596611218086],AVAX[0.0266398986552052],BCH[1.6181587100000000],BNB[0.4068194400000000],BTC[0.0016120096783243],CHZ[9.9620000000000000],DOGE[1740.7164840000000000],ETH[0.0276190500000000],ETHW[0.4455563500000000],LINK[30.3547420000000000],LTC[2.7913910000000000],LUNA2[0.3283443507000000]00],LUNA2_LOCKED[0.7661368183000000],LUNC[71497.6736550000000000],MANA[17.0000000000000000],RUNE[2.8627800000000000],SHIB[183698.0000000000000000],SOL[6.5896336000000000],SUSHI[102.3964500000000000],TRX[1504.1565100000000000],USD[1.4931386375350704],USDT[0.1262918149446721],XRP[543.5602100000000000] |
| 02436097 | AAVE[0.0221708605396001],BCH[0.0148978933509200],ETH[0.2579221723475800],ETHW[0.2572195096604000],EUR[82.9391102448822624],FTM[393.2887270794637982],HNT[6.2809155000000000],LINK[1.3762941608601400],MATIC[45.1893994280664700],PAXG[0.0349992260000000],RUNE[24.5399935318436360],SOL[1.9631141130975498],USD[6.0460342300000000] |
| 02436106 | ATLAS[9.7660000000000000],TRX[0.000002000000000],USD[0.0041043961000000] |
| 02436109 | USD[0.0000000032693846] |
| 02436110 | BTC[0.000095460000000],USD[0.0226258403257472],USDT[0.0030000000000000] |
| 02436113 | AURY[0.9876000000000000],USD[0.0046895544000000] |
| 02436115 | BTC[0.0845623990000000],USD[2.3994598460000000] |
| 02436119 | AUD[-1.5581106200498111],ETH[0.0003371200000000],ETHW[0.0003371200000000],GBP[0.9974498241166795],LUNA2[0.0000003730660598],LUNA2_LOCKED[0.0000000864174729],LUNC[0.0080646800000000],USD[-0.1156123085324069],USDT[0.000000104530352] |
| 02436123 | BTC[0.0021225607881470],SOL[0.0802342000000000],USD[0.0000622581957988],USDT[0.000000019705562] |
| 02436125 | USD[0.0018891192400000],USDT[0.000000057668027] |
| 02436127 | LUNA2[0.0315523524000000],LUNA2_LOCKED[0.3106882230000000],SOL[4.2391520000000000],TRX[0.000067000000000],USD[0.000000113619467],USDT[0.0707758853987929] |
| 02436129 | AAVE[0.0000023661361839],AKRO[1.000000000000000],BAO[2.000000000000000],BAT[0.000000071068220],BRZ[0.004566210000000],DYDX[0.000000029173056],ENS[0.000000025528759],ETH[0.1712184722807320],ETHW[0.0000000050736168],FTM[0.000000033105038],GALA[0.000000087110476],HN,TO[0.000000069040094],KIN[1.000000000000000],LDO[21.9970289100000000],LINK[0.000000084303844],REN[284.4112219700000000],RSR[1.000000000000000],SOL[1.1006373230000000],SUSHI[0.000000069260288],USD[0.0000001753595954],YFI[0.000000035065498] |
| 02436133 | ATLAS[180.0000000000000000],TRX[0.000001000000000],USD[0.0782880736625000],USDT[0.000000016491839] |
| 02436135 | ATLAS[3349.3635000000000000],USD[1.0871650100000000],USDT[0.000000068920358] |
| 02436137 | BNB[0.000000069456256],BRZ[0.0595085798714170],FTT[0.000003648246700],USD[0.0036231577728425] |
| 02436140 | ETH[0.0000000191197186],EUR[36155.6609265734096602],FTT[1.0999988900000000],USD[3048.3781504013359721000000000],USDT[0.000000273163061] |
| 02436143 | XRP[59.7500000000000000] |
| 02436144 | USD[1010.9800547510750000000000000],USDT[0.0014770000000000] |
| 02436154 | TRX[0.000001000000000],USD[0.9933956715893060],USDT[0.8494300000000000] |
| 02436158 | ATLAS[1064.8822710300000000],TRX[0.000017000000000],USDT[0.000000002121308] |
| 02436162 | ATOM[0.0221010000000000],BICO[278.1741682800000000],IMX[1266.3322481100000000],LUNA2[0.0001111858379000],LUNA2_LOCKED[0.0025943362190000],LUNC[24.2109503000000000],NFT[4045289248773685114](1),TRX[0.0012710000000000],USD[0.0386832280696720],USDT[0.0000000490254715] |
| 02436164 | ATLAS[0.0000000302400000],BNB[0.0000006038701?],FTT[1.9359810925821127],POLIS[0.0000000000937300],USDT[0.0000000031453017] |
| 02436182 | SOL[3.0000000000000000] |
| 02436183 | BTC[0.002900000000000],ETH[0.017000000000000],ETHW[0.017000000000000],USDT[0.3101046000000000] |
| 02436191 | AKRO[2.000000000000000],ATLAS[2632.3451036800000000],BAO[0.000000000000000],KIN[4.000000000000000],SPELL[0.0000000089844087],UBXT[3.000000000000000],USD[0.0000000730818875],USDT[0.000000035042349] |
| 02436194 | DOGE[0.000000017342720],USD[-0.0800178034413531],USDT[0.4776621000946660] |
| 02436200 | BNB[0.0097119200000000],USD[60.0246981612000000],USDT[10.8289400000000000] |
| 02436203 | AURY[55.0000000000000000],CRO[130.0000000000000000],ENS[21.1800000000000000],TRX[0.000010000000000],USD[0.0138423606000000],USDT[0.0065130000000000] |
| 02436204 | FTT[0.0000468218700000],POLIS[0.0999600000000000],SHIB[0.6590000000000000],SPELL[9.6131396600000000],USD[0.0004745872900000],USDT[0.0000000000179708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02436205 | AMC[0.000000002121236],DOGE[0.000000083150301],SAND[0.000000092409880],SHIB[0.000000004280444],USD[0.000759516134367] |
| 02436206 | BTC[0.000000040400000],CRV[0.000000025000000],ETH[0.000000079063414],NFT (31266085991151174811)[1],USD[0.000009946396492] |
| 02436213 | ETH[0.000000015937325],EUR[0.000000000543817],SLP[0.000781000000000],TRX[0.000781000000000],USD[0.000023125197209],USDT[0.000003773500168] |
| 02436219 | ATLAS[15820.000000000000000],GOG[5934.628400000000000],POLIS[87.600000000000000],USD[0.074841240250000] |
| 02436220 | BNB[0.000000069010000],CRO[6.304251890000000],ETH[-0.000000010000000],FB[1.573367693204550],FTT[25.292226740000000],LUNA2[0.008233984560000000],LUNA2_LOCKED[0.019212630860000000],LUNC[0.001131097350650],NFT (30975539308019336)[1],NFT (38950844736190832)[1],NFT (43355606625063251)[1],NFT (50220935462407081)[1],NFT (53941449771694016)[1],TSLA[0.080034240000000],TSUGS[-0.000003650400],USD[0.992094947240729],USDT[0.000000014719645],USTC[1.165559590000000] |
| 02436224 | FTT[0.009088643200766],LUNA2[0.526989438800000],LUNA2_LOCKED[1.229642024000000],USD[0.069978369238000],USDT[0.000000007861800] |
| 02436225 | DOGE[0.000000036656078],SHIB[32106598.150807454641251] |
| 02436228 | BNB[0.000000105941913],ETH[0.000000010000000],USD[0.000006325081359] |
| 02436231 | ATLAS[8.470520530000000],AURY[0.000000010000000],BTC[0.000000010000000],ETH[0.000000010000000],ETHW[0.000466106857806],LUNA2[0.000000015314614],LUNA2_LOCKED[0.000000269067433],LUNC[0.002511000000000],SOL[0.003411900000000],SWEAT[0.400000000000000],USD[1.618449783733980] |
| 02436234 | TRX[0.000001000000000],USD[0.000000062843],USDT[0.000000086769738] |
| 02436235 | ATLAS[700.000000000000000],TRX[0.000066000000000],USDT[0.780000000615032] |
| 02436238 | BRZ[0.964400000000000],BTC[0.025243562600000],BUSD[705.826775770000000],DOT[0.096180000000000],ETH[0.000983406000000],ETHW[0.000983406000000],FTT[0.052809141954578],LINK[0.090520000000000],SNX[32.187171330000000],USD[0.000000043332820],USDT[1.010335662000000] |
| 02436242 | BTC[0.000240000000000],ETH[0.193056480000000],ETHW[0.193056480000000],GBP[0.003342957275695],LINK[14.106456450000000],XRP[634.007599410000000] |
| 02436254 | BTC[0.609307000000000],ETH[2.454600000000000],ETHW[2.454600000000000],XRP[734.353000000000000] |
| 02436262 | ATOM[1.000000000000000],AVAX[0.000000078441314],ETH[0.000000054515114],FTM[2.000000000000000],FTT[0.139981889786075],USD[3.079790994981979],USDT[0.000000066872676] |
| 02436265 | DENT[14519350.259989910000000],TRX[0.001571000000000],USD[0.013622968574955],USDT[0.000000044775990] |
| 02436267 | ATLAS[0.036893307164623],TRX[0.000000037474220],USD[0.000001278537041],USDT[0.000000059743260] |
| 02436277 | ATLAS[129.337173370000000],FTT[0.168213110000000],MANA[5.000000000000000],SHIB[1421147.239237470000000],SOL[0.042300940000000],USD[1.080290195494599] |
| 02436280 | BOBA[3.299340000000000],USD[0.159146850000000000] |
| 02436289 | USD[1.838089600000000] |
| 02436293 | USD[15.000000000000000] |
| 02436297 | TRX[0.000777000000000],USD[0.001149587300000],USDT[0.007501000000000000] |
| 02436310 | USD[0.000000003059915],USDT[0.000000004305915] |
| 02436315 | ADABULL[2450.299368760000000],FTT[0.000000008760],LUNA2_LOCKED[224.615122900000000],USD[0.055048181371921],USDT[0.000000125235960] |
| 02436323 | ATLAS[0.078520060000000],BAO[2.000000000000000],BNB[0.000000010000000],DENT[1.000000000000000],KIN2[0.000000010000000],NFT (295564350089314342)[1],NFT (48178368067367191)[1],USD[0.000000041241432],USDT[0.000000072071421] |
| 02436325 | BTC[0.000000010000000],BUSD[24.843894000000000],ETHBULL[0.133500000000000],MATICBULL[201.000000000000000],SOL[0.782947065950000],USD[0.000000036687677] |
| 02436326 | DOGEBULL[1.333654960000000],USDT[0.000001899472360] |
| 02436337 | USDT[0.000000057527321] |
| 02436344 | FTT[0.000000017655960],USD[0.003710772817288],USDT[0.824577327909817] |
| 02436351 | SOL[0.602242300000000],USD[1387.366703540295130] |
| 02436354 | ATLAS[0.000000088507240],USD[0.000000013801351],XRP[0.000000047412000] |
| 02436362 | BAO[3.000000000000000],BTC[0.023486300000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000007000000000],USDT[3644.791405400839363] |
| 02436365 | FTT[0.001012807829275],USD[0.000000074939180],USDT[0.000000005823582] |
| 02436370 | BTC[0.000069061308600],FTT[0.100000000000000],USD[1.165329867554154] |
| 02436372 | CRO[20.000000000000000],GRT[5.999100000000000],TONCOIN[4.999316000000000],USD[0.433382247250000],USDT[0.000000065059139] |
| 02436379 | BNB[0.020000100000000],BTC[0.000000003836842],CHZ[0.000000010000000],DOGE[111.978800000000000],ETH[0.722096260203401,5],ETHW[0.005837402034015],FTT[0.000000249381498],LUNA2[2.758393443375000],LUNA2_LOCKED[6.436251367541000],SOL[0.004600090000000],TRX[0.000777000000000],USD[250.450004047535214400000000],USDT[0.000000190710822],USTC[0.542395000000000] |
| 02436381 | USD[30.000000000000000] |
| 02436386 | USD[0.204512670000000],USDT[0.000000154339110] |
| 02436387 | BTC[0.000064223000000],ETH[0.003049800000000],ETHW[0.003049800000000],USD[0.001810661000000] |
| 02436388 | BRZ[1.006067180000000000] |
| 02436402 | BNB[0.000000004380300],USD[0.257397426401431] |
| 02436403 | AURY[4.000000000000000],BNB[0.009900000000000],SPELL[900.000000000000000],USD[0.304502087500000] |
| 02436405 | USD[0.000000008053684] |
| 02436409 | USD[2.727558768750000] |
| 02436414 | BAT[0.000000020119125],BNB[0.000000100000000],SAND[0.000000097200000],USD[0.233208025643225],USDT[0.000000120919564] |
| 02436416 | POLIS[36.452519856084870],USD[0.136977377250000] |
| 02436423 | BCH[0.000800000000000],STEP[731.200000000000000],USD[0.049402415000000] |
| 02436424 | XRP[0.000460330000000] |
| 02436425 | POLIS[13.128236530000000],USD[0.000003052712251] |
| 02436432 | TRX[0.000001000000000],USD[-0.013939494777121,0],USDT[1.349230127952235] |
| 02436435 | ATLAS[348.722000000000000],USD[0.233917933250000] |
| 02436436 | BTC[0.002300000000000],ETH[0.031000000000000],ETHW[0.031000000000000],SOL[0.090000000000000],USD[4.212590462409000] |
| 02436444 | BTC[0.000000015000000],FTT[0.722761243685810,3],USD[-22.712677197826159,6],USDT[149.400003460874775] |
| 02436449 | ETHW[0.432599240000000] |
| 02436451 | USD[0.624077624849380] |
| 02436455 | USD[0.235380699880000] |
| 02436456 | AUD[0.267053934969135,7],ETH[0.013759950000000],ETHW[0.013759953301561,4],USD[0.262018734722432,9] |
| 02436460 | POLIS[12.197560000000000],USD[0.125196390000000],USDT[0.000000089705918] |
| 02436461 | SPELL[14799.000000000000000],USD[0.350228100000000] |
| 02436464 | ATLAS[139.958200000000000],BTC[0.000303595749030,0],ETH[0.035701658350010,0],ETHW[0.035534572663010,0],FTT[0.246707230000000],LINK[0.502287337553280,0],POLIS[15.097131000000000],TRX[0.000022721660400],USD[7.664476464212245,2],USDT[0.003418108028699,5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02436466 | BTC[0.000900000000000000],SPELL[1700.000000000000000],USD[0.1544068406750000] |
| 02436470 | USDT[0.000000003568108] |
| 02436473 | BAO[1.000000000000000000],CAD[0.000000033474125400],ETH[0.039817990000000000],ETHW[0.039817990000000000],FTM[11.560359040000000000],KIN[5.000000000000000000],MATIC[0.000000005520000000],NFT<br>(378637966126397036)[1],RSR[1.000000000000000000],SHIB[553280.956069490000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000014577013938] |
| 02436476 | BAO[9.000000000000000000],BTC[0.006274200000000000],DENT[7.632126550000000000],ETH[0.059466570000000000],ETHW[0.042555870000000000],FTT[3.241858370000000000],KIN[10.000000000000000000],LINK[0.912370730000000000],MATIC[21.940806230000000000],USD[0.000000008048553],USDC[71.821846340000000000] |
| 02436479 | FTT[0.000000005191543],SHIB[0.000000060706686],USDT[0.000002232734656] |
| 02436480 | USDT[0.000000002741100] |
| 02436484 | STEP[71.700000000000000000],USD[0.004327860000000000] |
| 02436489 | ATLAS[3599.866000000000000000],POLIS[71.197120000000000000],USD[0.115325615750907] |
| 02436490 | USDT[0.000000002286000] |
| 02436494 | CHZ[160.000000000000000000],SHIB[1390019.280608360000000000],USD[0.000000031088119],USDT[2.620489286429512] |
| 02436500 | USD[0.864298511328068],USDT[0.000000109842181] |
| 02436514 | ATLAS[9.786000000000000000],USD[0.852937932750000] |
| 02436522 | SOL[0.000000040000000],TRX[0.000030000000000],USD[1.670809723173393],USDT[0.019448246905920] |
| 02436523 | BTC[0.000000040396273],ETH[0.000000069698192],FTT[0.000072500000000],USD[0.000004410054275],USDT[0.000000002319027] |
| 02436524 | AUD[0.000000056316849],CRO[1962.586178430000000000],FTT[0.000000015810100],USD[0.000000048861825],USDT[0.000000001785288] |
| 02436527 | ETH[0.215426600000000],ETHW[0.215426661342470],TRX[0.000010000000000],USDT[1.591815621000000] |
| 02436531 | BTC[0.000000959516180],ETH[0.000000081884105],MANA[0.000000007091074],MATIC[0.000000004592723],SAND[0.000000006160000],SOL[0.000000031319008],USD[0.003807816787929],USDT[0.002480431175787],XRP[0.000000016533785] |
| 02436534 | USDT[0.002324324279772] |
| 02436542 | BAT[2.000000000000000],BTC[0.000000019871250],SHIB[0.000000076926000],USD[0.219427423404190],USDT[0.000000008935688] |
| 02436545 | ATLAS[1520.000000000000000000],TRX[0.000010000000000],USD[0.495606837100000],USDT[0.001858000000000] |
| 02436546 | BIT[0.000000048353838],SOL[0.000000012850120],SPELL[0.000000009359535] |
| 02436549 | NFT (358621424257556746)[1],NFT (436867778774595950)[1],TRX[0.290779000000000],USD[0.039111101500000],USDT[0.000000009750000] |
| 02436552 | AKRO[5.000000000000000000],ATLAS[1.021320580000000000],BAO[18.061705130000000000],CONV[1.782716520000000000],DENT[2.000000000000000000],DOGE[904.732505500000000000],ETH[0.000000100000000],EUR[0.000000047774240],GALA[0.029606760000000000],KIN[16.000000000000000000],REEF[0.513758360000000000],TRX[5.000000000000000000] |
| 02436555 | USD[0.007997585914124],USDT[0.000000005767930] |
| 02436557 | SPELL[98.860000000000000000],TRX[0.000001000000000],USD[0.000000016181653],USDT[0.000000007893759] |
| 02436558 | BTC[0.018688053118574],ETH[0.000000072160923],LUNA2[0.000000155070831],LUNA2_LOCKED[0.000000036183194],LUNC[0.003376700000000],USD[70.010424475417452] |
| 02436560 | BTC[0.034393808520000],ETH[0.587894162800000],ETHW[0.587894160000000],EUR[1.391866158300000],FTT[0.198562520000000],SOL[0.159972064000000],SRM[0.011440900000000],SRM_LOCKED[0.014817060000000],USD[-0.424152411156993],USDT[0.006042096015000] |
| 02436562 | EUR[2.373539630000000] |
| 02436563 | ETH[0.003147850000000],ETHW[0.000138437486657],FTT[0.066238208963407],IMX[203.700000000000000000],MATIC[0.490000000000000],NFT (491931292544792890)[1],SOL[0.006960480000000],TRX[10.003656000000000],USD[0.248714700154010],USDT[0.542346574938944] |
| 02436564 | NFT (368427930775874416)[1],USD[0.000000923533067],XRP[0.197059000000000] |
| 02436574 | ALCX[0.000977800000000],BADGER[0.009536000000000],COIN[0.008327900000000],DFL[9.900000000000000],USD[-7.195291606807814],USDT[7.575162486235290] |
| 02436576 | SOL[0.008040000000000],USD[0.189594035000000] |
| 02436577 | BICO[17.000000000000000000],BNB[0.008398790000000],TRY[217.017087900000000000],USD[0.008045492336499],USDT[0.049719740000000] |
| 02436584 | AURY[8.000000000000000000],USD[11.015130475000000] |
| 02436589 | TRX[0.000001000000000],USD[0.000000084771550],USDT[0.000000086499960] |
| 02436592 | USD[0.111282697600000] |
| 02436593 | TRX[0.000010000000000],USDT[1016.640000000000000] |
| 02436606 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.000173418171544],TRX[1.000000000000000000],USD[0.000000031789920] |
| 02436614 | AUD[0.000007368496],COMP[0.000000100000000],MATIC[0.000000026258044],USD[0.000000981824446] |
| 02436616 | BTC[0.000405980000000],FTT[0.035798308527808],UMEE[146660.000000000000000000],USD[0.000000300476357],USDT[0.007530000000000] |
| 02436620 | BTC[0.063162080000000],USD[0.002785884897828] |
| 02436622 | USD[0.842553300000000],USDT[0.000000079622380] |
| 02436627 | BAO[1.000000000000000000],SHIB[904939.876827450000000000],USD[0.000000000004675] |
| 02436632 | BNB[0.072490630000000],EUR[0.000000700279653],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000144910316] |
| 02436637 | ALICE[0.087460000000000000],ATLAS[549.942000000000000000],POLIS[10.399040000000000000],SXP[0.011120000000000],TRX[0.000250000000000],USD[0.000000099189482],USDT[0.000000093316863],YGG[0.988400000000000000] |
| 02436640 | USD[24.999990000000000] |
| 02436642 | USD[3.001981595500000],USDT[0.003781007264360] |
| 02436646 | AURY[14.513816730000000],USD[0.000001873641500] |
| 02436663 | SOL[0.000000027642800],USDT[0.000000059137645] |
| 02436671 | USD[0.044421178574660],XRP[10459.939431000000000000],XRPBULL[888792.260000000000000000] |
| 02436672 | USD[0.001512297805912] |
| 02436674 | FTT[0.334725802539812400],PRISM[12617.022324460000000000],USD[2.559914329498615],USDT[0.000000061896990] |
| 02436676 | POLIS[25.596320000000000],USD[0.286576463080800200] |
| 02436677 | ETH[0.000702680000000],ETHW[0.000702674314537400],FTT[0.007724500000000],SRM[2.761663580000000],SRM_LOCKED[18.478336420000000],TONCOIN[0.577807540000000],USD[0.000000324057931],USDT[0.000000147003937] |
| 02436681 | ATLAS[1929.917765830000000000],BRZ[0.005476090000000],HNT[17.572249550000000000],LUNA2[1.392076620000000000],MANA[0.000000080000000],MATIC[0.000000080937330],SOL[8.778256920000000000],USD[0.000000012495580] |
| 02436689 | BTC[0.000060600000000],TRX[0.000777000000000],USD[0.004054631533401],USDT[0.000000053546921] |
| 02436691 | DOGE[103.757398240000000],LTC[0.046864990000000],MANA[2.050221160000000],USD[0.000004097320952] |
| 02436702 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.002742250000000],DENT[1.000000000000000000],ETH[0.000000049639294],KIN[3.000000000000000000],NFT (368514655432845643)[1],NFT (518244465297519804)[1],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.002512250088343] |
| 02436703 | BAO[1.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000001440000000],EUR[0.000000048414155],HKD[0.067306875043580],KIN[693867.924971942341062],USD[0.000000000006941] |
| 02436707 | AKRO[1.000000000000000000],BAO[5.000000000000000000],EUR[2.750651968078703500],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[25.000365291175986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02436713 | USD[30.0000000000000000] |
| 02436716 | AURY[7.0523833221692188],USD[2.6826323516281750] |
| 02436718 | AXS[0.0000000087431337],BTC[0.0000000079631035],CHZ[0.0000000004025120],RSR[0.0000000017471954],SLP[0.0000000076397832],USDT[0.000000000560482] |
| 02436720 | USD[0.0000000018268710] |
| 02436733 | AUD[30138.6736176633174955],BTC[0.0000348166747500],USD[0.0000000106898251],USDT[0.0638842800000000] |
| 02436736 | DFL[10.0000000000000000],NFT[46761973552542571 5][1],NFT[484805866751281133][1],NFT[53372079854480129 7][1],TRX[0.1883950000000000],USD[0.0816306882500000],USDT[1.7734514362500000] |
| 02436737 | AKRO[1.0000000000000000],ATLAS[0.1690137000000000],BAO[6.0000000000000000],CHZ[0.0707209580440000],DENT[3.0000000000000000],EUR[0.0003240209043205],GALA[0.0539624200000000],KIN[12.0370070200000000],LTC[0.0001536900000000],NFT[322598147988698730][1],RSR[1.0000000000000000],SAND[0.0183090100000000],SHIB[4724589.7938839400000000],SOL[0.0001053300000000],SRM[0.0005453100000000],TRX[0.1148421100000000],USD[0.0003803522466629] |
| 02436738 | BRZ[18.5019680055888150],KIN[1.0000000000000000],MATIC[1.0457103900000000],SPELL[212.4277572046386496],TRX[1.0000000000000000] |
| 02436742 | DOGE[0.0000000064457610],SHIB[6079191.0913449840983584] |
| 02436743 | FTT[10.1067043400000000],GBP[0.0000001584285134],USD[0.0059020331481000] |
| 02436746 | AUD[0.0000000067232095],BTC[0.0000000022729882],ETH[0.0000000049000000],LUNA2[0.7697123990000000],LUNA2_LOCKED[1.7959955980000000],LUNC[2.4795429360000000],USD[975.0251539366533660000000000] |
| 02436751 | ETH[0.0000001000000000],USD[0.0000000073382415],USDT[0.0000000049154709] |
| 02436752 | USD[0.0000000059299740] |
| 02436763 | ATLAS[960.0000000000000000],BRZ[2.1086992000000000],BTC[0.0013000000000000],CRO[30.0000000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],FTT[0.3000000000000000],GENE[1.3000000000000000],LINK[0.7000000000000000],POLIS[55.8000000000000000],SOL[0.0900000000000000],USD[0.9242721354353000],USDT[0.0000000121111408] |
| 02436781 | BTC[0.0000989000000000],FTT[0.0211187423344800],USD[0.0522397080000000] |
| 02436782 | TRX[0.0000010000000000] |
| 02436783 | TRX[0.0000000000000000],USDT[244.9603490000000000] |
| 02436796 | ATLAS[0.4660000000000000],SOL[0.0077000000000000],TRX[0.0259160000000000],USD[-0.0706805041956600] |
| 02436800 | ETH[5.3085137900000000],ETHW[5.3085137900000000],LUNA2[0.3287640187000000],LUNA2_LOCKED[0.7671160437000000],LUNC[0.0062357200000000],USD[0.5927415844999661],USDT[0.2581241546438442] |
| 02436801 | BTC[0.0582000000000000],USD[279.8273628200000000000000000] |
| 02436803 | BAO[4.0000000000000000],EUR[0.0136987671906279],KIN[3.0000000000000000],USDT[0.0000000023135099] |
| 02436805 | ETH[0.0000000036151615],SPELL[814.1889695697397788],USD[0.8349900000365431] |
| 02436809 | LUNA2[0.0000000192255317],LUNA2_LOCKED[0.0000000448595739],LUNC[0.0041864000000000],USDT[0.0000000004642060] |
| 02436810 | ETH[0.2509792900000000],ETHW[0.2509792900000000],USD[1.7069388340000000] |
| 02436811 | ETH[0.0003410400000000],ETHW[0.0003410407757506],FTT[0.0039687458122200],MATIC[9.9981000000000000],USD[0.0005052887771168],USDT[30.2227312700000000] |
| 02436813 | DFL[250.0000000000000000],MATIC[3.9473470400000000],TRX[0.5692220000000000],USD[0.0000000066477406],USDT[0.0068560058985100] |
| 02436816 | SPELL[5100.0000000000000000] |
| 02436821 | FTM[1.4943557200000000],SPELL[17300.0000000000000000],USD[-0.5289659041800000] |
| 02436825 | ATLAS[139.9720000000000000],FTT[3.3000000000000000],POLIS[2.0995800000000000],USD[0.2345458160000000],USDT[0.0093070000000000] |
| 02436828 | BTC[0.0000001121300010],FTT[0.0000000051157091],MANA[0.0000000052194960],NFT[329873333631513039][1],NFT[540767141366458881][1],RUNE[0.0000000047842609],SAND[0.0000000093169032],SOL[0.0000000153388324],USD[0.0552964067220926],USDT[0.0000000075618245],XRP[0.0000000099279113] |
| 02436835 | BTC[0.0007856000000000],FTM[0.0000000074170240],SPELL[30.1899191912462853],USD[0.0001338703216084],USDT[0.0000000014060222] |
| 02436838 | POLIS[0.0000000096000000] |
| 02436839 | BOBA[268.6607580200000000],USDT[0.7211990164369476] |
| 02436842 | AUD[0.0000000851197591],BTC[0.0000000041507000],DENT[1.0000000000000000],FTT[0.0000000043325096],KIN[1.0000000000000000],MATIC[0.0000000052160000],USD[0.0000000057929784] |
| 02436843 | STEP[0.0223600000000000],USD[0.0000001146143360] |
| 02436848 | TRX[0.0000010000000000],USD[0.0049754488500000],USDT[0.0000000030000000] |
| 02436850 | BRZ[10.0000000000000000] |
| 02436854 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],CRO[0.1301095980633063],DENT[2.0000000000000000],ETH[0.0086806534624085],ETHW[0.0085711376509474],FTM[0.0000000014872440],GALA[0.2533914397480000],HXRO[1.0000000000000000],KIN[6.0000000000000000],MATH[1.0000000000000000],SOL[0.0001921347557502],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0419086237988635] |
| 02436863 | AUD[0.0000014147185328],SOL[25.8139200700000000] |
| 02436865 | USDT[0.5667000000000000] |
| 02436866 | BRZ[0.0864883930058613],USD[0.0000182936032725],USDT[0.0000000202058947] |
| 02436868 | AUD[0.0081910731346260],SOL[0.0000004000000000] |
| 02436878 | SPELL[1400.0000000000000000],USD[0.0755000000000000] |
| 02436883 | BNB[0.0000000201333755],BRZ[-0.0002802138492502],USD[0.0000008938881937] |
| 02436887 | 1NCH[0.0000000081282000],AGLD[0.0000000039393274],ALCA[0.0000000001135899],ALICE[0.0000000073019865],ALPHA[0.0000000031986724],ATLAS[0.0000000071260610],AXS[0.0000000059015418],BNB[0.0000000198707374],BNT[0.0000000082292099],BTC[0.0000000034589739],CHZ[0.0000000075807065],CREAM[0.0000000069387721],DAI[0.0000000029396776],DENT[0.0000000000000960628],ENS[0.0000000000080232688],ETH[0.0000000248868166],FIDA[0.0000000080169967],FTM[0.0000000983369868],FTT[0.0000000076145896],GRT[0.0000000073612455],HT[0.0000000140166000],KNC[0.0000000038871282],LINA[0.0000000034718272],LRC[0.0000000084909061],LTC[0.0000000026583225],MANA[0.0000000021916633],MATIC[0.0000000047901001],MKR[0.0000000001837366],MTA[0.0000000058503834],OMG[0.0000000353983800],RAMP[0.0000000023301980],RUNE[0.0000000002833318],SAND[0.0000000093483676],SHIB[0.0000060570585],SKL[0.0000000076632846],SLP[0.0000000041879430],SNX[0.0000000084483200],SOL[0.0000001494841164],SRM[0.0001299014000000],SRM_LOCKED[0.0061228000000000],STORJ[0.0000000006086347],TLM[0.0000000089946146],TRU[0.0000000043718678],TRX[0.0000000091288107],XAUT[0.0000000720249381],XRP[0.0000000309943680] |
| 02436888 | STEP[3674.1576450000000000],USD[0.6006704814100000],USDT[0.0000006431535375] |
| 02436889 | BTC[0.0000144160347034],ETH[0.0000000018108599],USD[0.0000205490399542],USDT[0.0430116488710000] |
| 02436890 | AURY[51.0000000000000000],MBS[426.9222000000000000],SLP[150.0000000000000000],USD[0.0000000050000000],USDC[2.4675615900000000],USDT[0.0000000052296004] |
| 02436891 | POLIS[59.3305367800000000],USD[0.1229860908382392],USDT[0.0000000070812468] |
| 02436892 | ETHW[0.0002276400000000],GENE[19.9000000000000000],GOG[367.0000000000000000],USD[19.4920291755000000] |
| 02436899 | USD[0.1012717452377492],USDT[2.7095846540907199] |
| 02436911 | BTC[0.0163872400000000],USD[0.0001774873206544] |
| 02436911 | AKRO[0.0304330000000000],ACV[0.0000000187515136],APE[0.0025804279138 4],AUDIO[1.00234973000000000],AXS[0.0000000663000000],BIT[0.0000000886550000],BITO[0.0000004566000000],BITW[0.0000000029694480],BNB[0.0000000070240000],CREAM[0.0000000007924000],CRO[0.000000009175331 6],DENT[1.0000000000000000],DYDX[0.0000000886000000],FTT[0.0000000045167139],GMT[0.0000000054372388],GTD[0.0000000078740000],HNT[0.0000000095710000],HOLY[1.0137465500000000],HXRO[1.0000000000000000],KIN[12.7475827800000000],MNGO[0.0000000442400000],NFT[311483855749893190][1],NFT[357725789940568243][1],RAY[0.0000010401380000],RSR[0.0276110000000000],RUNE[44.1691312991900000],SPELL[0.0645627000000000],STEP[0.0015737647470000],SXP[0.0004083500000000],TULIP[0.0000000380285502],USD[1604.6415026288505305],USDT[0.0064475100000000],VGX[0.0000000002698197 1],XRP[0.0000000380000001] |
| 02436913 | POLIS[2.5500000000000000] |
| 02436915 | ATLAS[519.9740000000000000],AURY[0.3962633697000000],FTT[0.1082389000000000],LOOKS[5.9956000000000000],POLIS[1.3997600000000000],USD[0.0000001366793290],USDT[0.0000000097309550] |
| 02436925 | BTC[0.0301852482203544],ETH[0.0000002300000000],GBP[0.0051089261422282],KIN[4.0000000000000000],LINK[4.9076765100000000],UBXT[1.0000000000000000],USD[0.0007862740088567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02436929 | BTC[0.0054000000000000],USD[2.8448571562500000],USDT[0.0000000046557758] |
| 02436930 | ATLAS[79.9840000000000000],CHZ[9.9980000000000000],FTT[0.2999600000000000],RAY[1.1674359800000000],REEF[139.9720000000000000],SPELL[299.9400000000000000],SRM[6.5013289500000000],SRM_LOCKED[0.1055285500000000],SUSHI[0.4999000000000000],USD[0.1303725294000000],USDT[0.0091080097746350] |
| 02436933 | GOG[896.9812000000000000],USD[0.1806061250000000] |
| 02436939 | SPELL[13000.0000000000000000],USD[0.6041774500000000],USDT[0.0000000061670538] |
| 02436941 | SPELL[0.0000000056665990],USD[13.1677698992438107] |
| 02436944 | AURY[0.9980000000000000],USD[0.2029195592567526],USDT[0.0000000116322660] |
| 02436946 | GOG[810.0047867300000000],SGD[62812.2771564100000000],USD[0.0000000617199566],USDT[0.0000000105303912] |
| 02436948 | AURY[0.0000000100000000],SOL[0.0021890679693266],USD[0.0000003452356627],USDT[0.0000000365646482] |
| 02436952 | AVAX[3.7022761966752897],SOL[1.0704875000000000],USD[0.0000007092757522] |
| 02436958 | KIN[2.0000000000000000],LOOKS[0.0004453895111600],NFT [3715463630186904032],SAND[0.0000000590055108],SOL[0.4717225473359816],USD[0.0000000889463892] |
| 02436960 | REAL[0.0618333600000000],SLP[0.9900000000000000],TRX[0.0000000000000000],USD[0.0039824954000000] |
| 02436962 | AUD[0.0005903184282506],AVAX[0.0036460000000000],BTC[0.4628744382865500],CHZ[0.3358000000000000],ETH[0.8712615700000000],ETHW[1.0939565100000000],MATIC[1483.5677000000000000],SOL[59.9126534000000000],USD[1.8407482894472690],USDT[2882.0173541176277024] |
| 02436964 | AURY[0.0000001000000000],NFT [3551040803242425701],NFT [5734661525343988028][1],USD[0.0000444027116597],USDT[0.7700000000000000] |
| 02436968 | TRX[0.0000010000000000] |
| 02436974 | BTC[0.0000000062516000],ETH[0.0000000625132601],FTT[0.4399272000000000],GALA[30.0000000031235900],HOOD[0.0000000031235900],MANA[3.0000000000000000],SAND[3.0000000000000000],SOL[0.0099080800000000],USD[-1.0009378330170796],USDT[0.0000000121759892] |
| 02436975 | ALGO[0.9374000000000000],ETH[0.0000000073553345],FTT[0.0142045309076964],GAL[3552.9000000000000000],TRX[0.9518300000000000],USD[1603.7657670955307600],USDT[0.0076860148585868],XPLA[0.0621350000000000] |
| 02436978 | TRX[0.0000010000000000],USDT[0.0000257329492775] |
| 02436980 | FTT[0.0998480000000000],SOL[0.0424850400000000],SPELL[804.8749666900000000],USDT[0.0000000082061998] |
| 02436982 | SLRS[155.9773200000000000],USD[0.0944266610000000] |
| 02436983 | BNB[0.0000000054426763] |
| 02436989 | FTT[0.0076163200000000],USD[-0.0012284264652067],USDT[0.0000000049605077] |
| 02436992 | USD[1.5263585470000000] |
| 02436996 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[1.0452043800000000],SPELL[0.3975019300000000],TRX[1.0000000000000000],TRY[0.0000000093904325],USD[0.0000000366667390] |
| 02436997 | BNB[2.6681552700000000],BTC[0.0995000000000000],ETH[1.9950000000000000],ETHW[1.9950000000000000],LTC[2.9342900000000000],SOL[29.0800000000000000],USD[0.7158804200000000],USDT[0.6578544163750000] |
| 02437000 | ETH[0.0000000087167384],USD[0.0000054013365616],USDT[0.0000000085787270] |
| 02437003 | AUD[300.0000000000000000] |
| 02437004 | TRX[0.0018010000000000],USDT[0.0136988475000000] |
| 02437006 | FTM[0.0000000079033876],SOL[0.0000000054432805],USD[0.0000000104276114] |
| 02437008 | ATLAS[11947.0000000000000000],USD[0.6869000000000000] |
| 02437014 | AURY[1.0000000000000000],USD[0.0000000096150000],USDT[0.0000000040000000] |
| 02437021 | SHIB[88160.0000000000000000],SPELL[31.4000000000000000],USD[0.0000007540956],USDT[0.0000000006590400] |
| 02437032 | USDT[1.0733820250000000] |
| 02437036 | AURY[0.9998000000000000],USD[5.0295496000000000] |
| 02437039 | BNB[0.0000182993160297],BTC[0.0000022204762125],CHZ[0.0000000073491200],DOGE[0.0000000683682531],DOT[0.0000000067482200],ETH[0.0000000453260600],EUR[0.0000000023960329],FTM[0.0000000621117600],LUNC[0.0000000078258000],MXN[0.0000000162281443],SHIB[0.0000000087080000],SOL[0.0000000023170000],USDT[0.0000000070976839],XRP[0.0000000145200001] |
| 02437041 | SHIB[42361213.3000000000000000] |
| 02437043 | AURY[0.0000001000000000],BNB[0.0100000084000000],SOL[0.0000000090400000],USD[0.0000009972089846] |
| 02437045 | BIT[0.0000008300000],BNB[0.0048517000000000],BTC[0.0000000080000000],GST[80.2200000000000000],SOL[0.0000000029219816],TRX[0.0000000029919876],USD[0.0000352590974020],USDT[19.2240233547926275] |
| 02437046 | FTM[234.3183575900000000],FTT[0.0000000515988820],GALA[559.1142461110059150],TRX[0.0000010000000000],USD[5.7627121400000000],USDT[0.0000000127420493] |
| 02437049 | USD[0.2071751861481702] |
| 02437051 | ATLAS[604.7551678900000000],GENE[0.3961429800000000],POLIS[9.6604210100000000],USDT[0.0000001328340076] |
| 02437061 | USD[0.0098988483000000] |
| 02437062 | PERP[0.3056803700000000],USD[0.0000000230035462] |
| 02437063 | BTC[0.0034570515430000],ETH2.6876626900000000],ETHW[3.9945429563152792],USD[0.0000000046928724],USDT[1342.7020078482138320] |
| 02437065 | AUD[100.0000000000000000] |
| 02437067 | BCH[0.0000000070652200],BTC[0.0000047999142506],FTT[0.0000000054477892],GBP[0.0000000096800000],MANA[0.0000000305000000],USD[-0.0093129147581144],USDT[0.0000000092263202] |
| 02437071 | TRX[0.0000010000000000],USD[0.2732678424656817],USDT[0.0000000006481196] |
| 02437093 | POLIS[119.0000000000000000],USD[1.6746395710000000],USDT[0.0000000049307015] |
| 02437094 | USD[0.0640353400000000] |
| 02437096 | AURY[0.0000010000000000],USD[0.0000000005927759] |
| 02437098 | AMPL[0.0000000020002169],BOBA[0.0760980000000000],BTC[0.0046921010095900],CRO[9.9696000000000000],CUSDT[0.4391091491422400],DMG[0.0050000000000000],DOGE[0.9571767371485800],EDEN[0.0833560000000000],EUR[5357.4840198148662325],GALA[9.9525000000000000],GENE[0.0982900000000000],GODS[0.0953450000000000],ICP[0.0000000025000000],LINA[9.8980.3000000000000000],MANA[0.9927800000000000],OMG[0.0000000020820900],PAXG[0.0055089360000000],SAND[0.9965800000000000],SHIB[99753.0000000000000000],SPELL[98.6700000000000000],TRX[8.5753850767812751],USD[1666.7836022555399657],USDT[325.1807231543440200] |
| 02437103 | SPELL[7117.4893400700000000],USDT[0.0000000000147284] |
| 02437105 | ATLAS[64.7080940700000000],USDT[0.0000000001866151] |
| 02437117 | ADABULL[0.0000000024723769],APE[0.0000000067853151],AVAX[0.0000000044275249],BCH[0.0000000030160150],BCHBULL[0.0000000068269494],BTC[0.0000000024500000],EDEN[0.0000000078775186],ETH[0.0000000076261943],FTT[1.7832077353117220],LUNC[0.0000000095742850],MTA[0.0000000164079426],SOL[0.0000000096682773],USD[0.0000002188630123],WBTC[0.0000004757182] |
| 02437118 | AKRO[1.0000000000000000],BACI[8.0000000000000000],DENT[2.0000000000000000],ETH[0.0419271700000000],ETHW[0.0414069500000000],EUR[102.1029666713547984],FTM[210.8644520600000000],GALA[62.7638766000000000],GRT[58.5037651200000000],KIN[3.0000000000000000],MATH[61.8524825100000000],MATIC[36.2709479400000000],SLP[1675.8130575800000000],TRX[1.0000000000000000] |
| 02437120 | TRX[0.0000010000000000] |
| 02437122 | ETH[0.0000000052880400],TRX[0.0000000058999956],USD[0.0000326167292917] |
| 02437126 | USD[4.9707090425000000] |
| 02437129 | USD[30.0000000000000000] |
| 02437139 | AUD[0.0000000041260626],BCH[0.0000000094830700],ETH[0.0000000036855000],FTT[25.0000000000000000],LTC[0.0000000044113000],PAXG[0.0000000030056348],USD[0.0000026436323387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02437140 | BTC[0.00000008090875],CHF[0.000000007095012],ETH[0.0000000018000000],FTT[0.200000001740000],LUNA2[1.15822878700000000],LUNA2_LOCKED[2.702533836000000],USD[174.712445313412375O],USDT[0.000000023769969918] |
| 02437143 | AKRO[2.00000000000000000],APE[0.0002056964531984],AUD[0.0000004086008244],AUDIO[1.0071487000000000],BAO[3.00000000000000000],BTC[0.00000053000000000],DENT[4.00000000000000000],KIN[3.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.5674477525973763] |
| 02437146 | BRZ[0.000000004473690O],BTC[0.0000000026585168] |
| 02437148 | BTC[0.0000000009234322],USDT[0.000000018002967] |
| 02437149 | TRX[0.000010000000000],USD[0.0000000076463282],USDT[0.0000000004724899O2] |
| 02437151 | ETH[0.19998100000000O0],ETHW[0.1999810000000000],SOL[0.5900000000000000],USD[1.770734557125000O] |
| 02437154 | USD[0.00000005442048O5],USDT[0.00000091389943] |
| 02437156 | LTC[0.0059327200000000],USD[0.0030149287550532] |
| 02437164 | CITY[0.0960800000000000],TRX[0.000001000000000],USD[0.00000005959883308],USDT[0.0000000095273668] |
| 02437172 | AURY[0.43592832000000000],USD[1.107913625000000O] |
| 02437175 | AURY[0.6466130300000000],USD[0.0000396440000065] |
| 02437178 | BNB[0.0014218591754515],BTC[0.0000000089448035],TRX[1.8000000055312816],USD[0.00004570551895 3] |
| 02437195 | ATLAS[0.00000000822791 89],BTC[0.0000000028492517],CRO[0.0000000089453050],FTT[0.0000000061063539],GALA[0.0000000080971168],LUNC[0.00000000825997 75],POLIS[0.00000007200000O],USD[0.0000000079267439],USDT[0.00000000087982 29] |
| 02437196 | AURY[0.7875419300000000],USD[0.0000000060000000] |
| 02437197 | AURY[0.00000010000000O],USD[0.0000000070692609],USDT[0.3770617000000000] |
| 02437201 | NFT (311137973206440062)[1],NFT (338595496595325228)[1],NFT (418185701367390813)[1],USD[-1.0676509105445045],USDT[2.5088894273884472] |
| 02437203 | SPELL[88.00000000000000],TRX[0.00004800000000O00],USD[2.5854299560000000],USDT[0.00495105775479 66] |
| 02437204 | USD[7.698312245000000O] |
| 02437206 | GST[0.0200005100000000],TRX[0.0109740000000000],USD[0.0048239039535353],USDT[0.000000069853641] |
| 02437207 | ETH[0.0003588200000000],ETHW[0.0003588195562600],USD[1.1348312475000000],XRP[0.9208000000000000] |
| 02437215 | AKRO[2.00000000000000000],AUDIO[166.66969478000000O0],BAO[1.00000000000000O0],BTC[0.1422910300000000],C98[506.0702344400000000],ETH[0.0003073100000000],ETHW[0.0003073100000000],FB[0.00290268000000O0],FTM[0.0027802215000000],HNT[20.5631793400000000],REN[1262.750291940000000O],USD[0.00000008251894 42],USDT[0.00000080948827] |
| 02437219 | POLIS[2.5500000000000000] |
| 02437220 | AKRO[2.00000000000000000],BAO[2.00000000000000O0],BNB[0.0000001000000O0],DENT[1.00000000000000O0],KIN[1.00000000000000O0],SOL[0.00000000331 46162],TRX[0.00000400000000O0],USDT[0.000018497872032] |
| 02437222 | USD[0.00002067418294 82],USDT[0.0000081788315134] |
| 02437224 | USD[5.0000000000000000] |
| 02437229 | LUNA2[4.5915054800000000],LUNA2_LOCKED[10.713512950000000O0],LUNC[999810.00000000000000],USDT[115.3048713900000000] |
| 02437232 | AVAX[0.2022895897856097],BTC[0.00000008000000O0],CRO[9.1811000000000000],CRV[0.8814400000000000],GENE[0.0700556900000000],OKB[0.0248740000000000],RSR[8.3156000000000000],SPELL[70.6260000000000000],USD[0.0000004307 2997] |
| 02437235 | ADABULL[0.169066180000000O],TRX[0.00003000000000O0],USD[0.1668142300000000],USDT[0.0000000069572866] |
| 02437240 | USD[0.0000008320000O0] |
| 02437241 | BRZ[0.00000000700000O0],BTC[0.000000028713900],ETH[0.0100000000000000],ETHW[0.0100000000000000],MATIC[0.0000000020976154],TRX[0.0000400000000000],USD[0.000000157505918],USDT[0.0000001208372 21] |
| 02437244 | APE[0.0958669392399231],ATLAS[0.0000000020247767],BTC[0.000000057647964],FTM[0.15697625039332 16],FTT[0.0000000019712000],SOL[0.0000000730124 30],USD[0.2639487263720155] |
| 02437247 | SAND[14.998860000000000O],USD[25.7987447420000000] |
| 02437251 | GALA[459.714000000000000O],SAND[33.986400000000000O],USD[1.5904459440577460],USDT[0.00000006430 9885] |
| 02437254 | SPELL[20800.000000000000000O],USD[1.6150376062500000] |
| 02437257 | SOL[2.493173550000000O],USD[0.0000011829463430] |
| 02437258 | SPELL[96.860000000000000O],TRX[0.00001000000000O0],USD[0.0022068389315299],USDT[0.0000000069782484],XRP[0.8357700000000000] |
| 02437259 | USD[3.674043840321828000000000O] |
| 02437260 | SOL[7.6938316400000000],USD[6.2808569802047300],USDT[3.7682300500000000] |
| 02437263 | BAO[1.00000000000000O0],BNB[0.00000000519951 60],RSR[1.0000000000000000],SUSHI[0.0002559614634356],TRX[0.000010000000000O],UBXT[1.000000000000000O],USDT[0.0000825512527089] |
| 02437265 | BOBA[0.0265000000000000],FTT[26.3769617900000000],USD[0.0000001192555511],USDT[1.264467028750000O],WAVES[35.7593095500000000] |
| 02437269 | BTC[0.0039460000000000],ETH[0.0725790000000000],ETHW[0.0725790000000000],XRP[222.9906590000000000] |
| 02437271 | TRX[0.000040000000000],USD[0.0711046289600000],USDT[0.0019040000000000] |
| 02437274 | ALTBULL[80.01501280000000O0],BULL[0.0000000034000000],ETH[0.000000006000000O],FTT[0.0000000037621224],USD[0.254689351 7235921],USDT[0.00000007460463 7] |
| 02437276 | BNB[0.07000000000000O0],SRM[58.280608980000000O0],SRM_LOCKED[319.719391020000000O0],USD[49.0000000000000000],USDT[50.0000000050000000] |
| 02437277 | USD[30.000000000000000O] |
| 02437286 | USD[0.00000009922579O] |
| 02437294 | BTC[0.0000005000000O0],USD[0.001030190333748] |
| 02437295 | BTC[0.0044565500000000],ETH[0.0257411100000000],ETHW[0.0257411100000000],SPELL[1011.993163451672520 8],USD[0.1033299131000000],USDT[0.0071220001703740] |
| 02437299 | ETH[0.000000074076500],SOL[0.0000000496000O0],USD[2.6884276325000000] |
| 02437301 | TRX[0.00001000000000O],USDT[0.00000277008851 5] |
| 02437302 | BRZ[0.6539542500000000],BTC[0.0000629490105725],USD[0.0634665355275433],USDT[0.0084172125000000],XRP[0.0007045264996728] |
| 02437308 | BTC[0.0001390000000O0],KIN[1.0000000000000000],UBXT[1.00000000000000O0],USDT[3306.1647084557959444] |
| 02437310 | USD[30.000000000000000O] |
| 02437313 | FTT[5.8457450222004480],TRX[0.0000160000000O00] |
| 02437316 | FTT[0.00000000208829O0],SGD[0.0032378300000000],USDT[0.0000000059243725] |
| 02437319 | ETH[0.1306529400000000],ETHW[0.1295916800000000],TRX[1.0000000000000000],USD[0.0100276243123905] |
| 02437321 | USD[0.00000006320000O0] |
| 02437323 | BIT[0.0000000061860968],BTC[0.0136034865632400],ETH[0.0040994166961100],ETHW[0.0040773267744500],FTT[0.0313497812315829],SOL[0.0891225228556598],USD[0.000000110128628],USDT[0.0001822815050756] |
| 02437325 | BNB[0.000000692224470],BTC[0.0000000024035440],DOGE[0.0000000001735352],ETH[0.0000004360000000],USD[0.00000010485238554] |
| 02437329 | LTC[0.5398974000000000],SOL[0.0100000000000000],TRX[0.000001000000000O],USD[0.0607896199669648],USDT[0.0000000016415318] |
| 02437330 | TRX[0.0000620000000000],USD[-0.1569258264602182],USDT[551.3500000073744013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02437339 | AVAX[141.5868340000000000],BNB[12.0815760000000000],BTC[1.0435000120977858],DOGE[0.0000000090068494],ETH[4.8458204033396817],FTM[0.0000000087149430],FTT[0.0508000040908008],MATIC[4199.8080000000000000],REN[0.0000000064000000],RUNE[0.0000005200000],SOL[80.0036640018797000],TRX[0.5158000000000000],USD[1.0000493044.9272824407403253] |
| 02437342 | SPELL[2400.0000000000000000],TRX[0.000010000000000],USD[0.0552668742000000],USDT[0.0031000000000000] |
| 02437346 | BTC[0.0000000014787125],ETHW[0.2290000000000000],USD[0.1594394996625000] |
| 02437348 | TRX[0.0000010000000000],USD[0.0233342850000000],USDT[0.0000000002784912] |
| 02437350 | AURY[28.0000000000000000],USD[0.0903630650000000],USDT[0.0000000056733444] |
| 02437351 | AKRO[2.0000000000000000],AUD[0.9375308773167092],BAO[11.0000000000000000],BTC[0.0135303700000000],CRO[761.1936379700000000],DENT[1.0000000000000000],KIN[6.0000000000000000],LINA[1450.4244079900000000],MATIC[395.7864911900000000],RSR[2.0000000000000000],SHIB[4464742.0527563700000000],SOL[2.4503235700000000],SPELL[2343.3983678800000000],SXP[1.0343344800000000],TRU[1.0000000000000000],TRX[903.0864823600000000],UBXT[2.0000000000000000],USD[0.1326042232343173] |
| 02437353 | FTT[0.0060082200000000],TRX[0.0000010000000000],USD[0.0003504236644099],USDT[-0.0004033467766947] |
| 02437355 | BTC[0.0000000054087155],MOB[833.8516000017550000],USD[1.2872383639951626],USDT[0.0000000268621641] |
| 02437360 | POLIS[71.8863390000000000],USD[5.7660000000000000] |
| 02437363 | USD[0.0000000078108264] |
| 02437366 | USD[0.0000000078400000] |
| 02437369 | SPELL[38.0794864900000000],USD[0.0027053649203332] |
| 02437376 | ALCX[0.0000000074231519],APE[0.0000000095599730],FTM[0.0000000000268323],FTT[0.0000000013917724],LUNC[0.0000000004332332],SAND[0.0000000042143424],SOL[0.0000000063278400],USD[0.0000005616335379] |
| 02437379 | IMX[242.9963495034881085],TRX[0.0000030000000000],USDT[0.0000016271872323] |
| 02437383 | USDT[0.6737098218000000] |
| 02437393 | ATLAS[59.6580600000000000],BNB[0.0000000044880000],FTT[0.0994400000000000],POLIS[0.0964000000000000],USD[0.0000000005000000] |
| 02437399 | USD[5.0000000426000000] |
| 02437407 | USD[5.0000000000000000] |
| 02437409 | USD[0.0000000016800000] |
| 02437410 | TRX[0.0000010000000000],USDT[1.4113487998750000] |
| 02437415 | USDT[0.0000000040000000] |
| 02437422 | USD[0.7290577440000000] |
| 02437424 | BAO[1.0000000000000000],BTC[0.0007269200000000],DENT[1.0000000000000000],ETH[0.0222170400000000],ETHW[0.0219432400000000],FTT[0.0000028000000000],UBXT[1.0000000000000000],USD[5.4328860394922778] |
| 02437428 | 1INCH[0.0000000037232200],LINK[0.0000000095258200],MATIC[0.0000000019104496],SOL[0.0000000025885442],TRX[0.0000000083510072],USD[0.0000000093772406],XRP[0.0000000010766758] |
| 02437430 | BNB[0.6610261300000000],STMX[7660.1745000000000000] |
| 02437431 | SPELL[1899.6200000000000000],USD[0.5221700000000000] |
| 02437435 | BRZ[1.3518399900000000],BTC[0.0278946990000000],FTT[1.0355009500000000],USD[0.0000000068787887] |
| 02437441 | USD[0.0000000062800000] |
| 02437444 | ATLAS[49.9900000000000000],MANA[9.9880000000000000],POLIS[1.0000000000000000],USD[-1.5576264156500000],USDT[1.5175620000000000] |
| 02437445 | ATLAS[1269.9449000000000000],AURY[11.9979100000000000],BNB[0.0059012000000000],BRZ[2996.9057600000000000],ETH[0.0199962000000000],ETHW[0.0199962000000000],FTT[0.4000000000000000],POLIS[34.6975870000000000],SPELL[12698.0430000000000000],USD[-439.1919487741515482000000000],USDT[-0.0912473268431325 7] |
| 02437447 | FTT[19.9960000000000000],USD[68.9400000000000000] |
| 02437449 | ATLAS[0.0000000087445588],DOGE[0.0000000047200000],FTT[0.0000000022647716],LTC[0.0000305085124344],MATIC[0.0000000016000000],RAY[0.0000000073893540],SRM[0.0000000058000000],USD[-0.0030525641479635],USDT[0.0021488807921399] |
| 02437457 | USD[0.3220409623104746],USDT[0.0070000101017326] |
| 02437458 | USD[1.9866207935000000] |
| 02437463 | USD[0.0000000026200000] |
| 02437464 | USD[0.0000000096000000] |
| 02437470 | BTC[0.0001673800000000],TRX[0.0000010000000000],USD[0.0001642941091584] |
| 02437477 | BTC[0.0191963520000000],ETH[0.3649306500000000],ETHW[0.3649306500000000],USD[0.0091377484110885] |
| 02437478 | TRX[0.0000010000000000],USD[0.3284857003965088],USDT[0.9984955311813530] |
| 02437480 | SPELL[37700.0000000000000000],USD[2.1330057400000000],USDT[0.0000000004914998] |
| 02437481 | BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[5.0726817800000000],USD[0.0000006342016479] |
| 02437486 | BNB[0.0000000068560000] |
| 02437487 | BTC[0.0000000085000000],CRO[4.3448057800000000],ETH[1.2895067500000000],ETHW[1.3955067500000000],EUR[0.0005000000000000],FTT[150.0953187800000000],TRX[0.0038990000000000],USD[4.7816706038150000],USDT[0.8578273557500000] |
| 02437490 | MATIC[0.9660231500000000],TRX[0.7626300000000000],USD[585.1036294411200000000000000],USDT[0.0016485665000000],XRP[0.9218640000000000] |
| 02437491 | RUNE[170.1949800000000000],USDT[1.5829720850381297] |
| 02437501 | USDT[1.3087533600000000] |
| 02437502 | USD[0.0000000016000000] |
| 02437503 | DOGE[499.9050000000000000],MATIC[9.9886000000000000],SHIB[300000.0000000000000000],USD[74.4437931168400000] |
| 02437505 | USDT[82.9011480000000000] |
| 02437506 | APT[0.0000000057000000],BIT[0.0000000094685066],BNB[0.0000000057566000],BTC[0.0000046683125080],DAI[0.0000000076504800],ETH[0.0000000080000000],FTT[0.0198740173041535],GMX[0.0000000083000000],MANA[0.2725004600000000],NEAR[0.0391910136134386],TRX[8.0000000099422821],USD[0.1478732580165217],USDT[0.0000000062087391] |
| 02437507 | ETH[2.2238279623219200],FTT[50.0732538825624392],LUNA2[0.0000000439857974],LUNA2_LOCKED[0.0000001026335274],LUNC[0.0095780000000000],SOL[51.4088962708799200],SRM[0.0077160000000000],SRM_LOCKED[0.0689185400000000],USD[-6.9887130084685698],USDT[0.0067000143655188],XRP[0.2696000000000000] |
| 02437508 | USD[0.0000000075000000],USDC[42085.5545558900000000],USDT[37944.3330481284800000] |
| 02437509 | BNB[0.0010000000000000],LOOKS[47.0000000000000000],SPELL[23800.0000000000000000],SUSHI[1.5000000000000000],USD[1.7620151550888849],USDT[0.0000000062850080] |
| 02437511 | APE[0.0016560000000000],BTC[0.0183050230000000],DOGE[164.3731840000000000],ETH[0.0004849371320273],ETHW[0.0048493713202273],FTT[167.0420260500000000],LUNA2[0.0045946742890000],LUNA2_LOCKED[0.0107209066700000],LUNC[1000.5000000000000000],NFT[368525378027139209][1],NFT[379597487082602171],NFT[418541912962898054131],NFT[549405321875462290],SHIB[100.0000000000000000],TRX[0.0001720000000000],USD[0.0256256859278636],USDT[0.2539209908129369],WAXL[1.0000000000000000] |
| 02437513 | ETHW[0.0010000000000000],SOL[0.0000000096000000],USD[0.2538313042146768] |
| 02437515 | ALCX[0.0008858000000000],CRO[9.9780000000000000],ENJ[0.9866000000000000],LRC[0.9860000000000000],USD[3.1459876587044703],USDT[0.0000000064703212] |
| 02437518 | CTX[0.0000000069596111],ETH[0.0000000052272800],TRX[0.9414430000000000],USD[2.5342807740000000],XPLA[5854.1739811200000000] |
| 02437519 | BTC[0.0000000096384800],TRX[0.0000200000000000],USD[0.0000051406440],USDT[0.0000000152311095] |
| 02437520 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02437525 | APE[10.097078900000000],ETH[0.000000100000000],SOL[0.000125860000000] |
| 02437527 | TRX[0.000001000000000],USD[93.971471742000000],USDT[0.000000002456412] |
| 02437533 | ETH[0.421156200000000],ETHW[0.421156200000000] |
| 02437537 | APE[7.300000000000000],FTT[17.049094110000000],USD[1.243984996325000],USDT[505.648858686750000] |
| 02437543 | LUNA2_LOCKED[121.329231300000000],USD[0.794370910000000],USDT[0.616726389607699] |
| 02437545 | AURY[0.070000000000000],BOBA[2.000000000000000],ETH[0.000800000000000],ETHW[0.000800000000000],TRX[0.000001000000000],USD[0.000000002647700],USDT[4.518985821307680] |
| 02437552 | AURY[3.985132180000000000],FTT[0.000000010000000],FTT[0.000000072000000],MNGO[268.860800220000000],SPELL[0.000000005781044],USD[3.245225423742390],USDT[103.325355815854264] |
| 02437556 | BTC[0.000141913463636],USD[0.000000039014301] |
| 02437558 | BNB[0.000000010000000],ETH[0.000000060000000],USD[0.531625876624900] |
| 02437559 | FTT[0.098603508530780],USD[0.281524588230692] |
| 02437560 | USD[0.000000098600000] |
| 02437561 | BNB[0.010000000000000],DFL[99.981000000000000],FTT[26.031429260769947],JST[8860.000000000000000],MANA[249.000000000000000],MATIC[279.192950400000000],RSR[19040.725349100000000],SPELL[29900.000000000000000],USD[0.391311258883238],USDT[0.000000080599933],XRP[0.000000029660000] |
| 02437565 | FTT[0.000000029654644],SOL[0.000000001111543],SOL[0.000000009384400],USD[0.003398338181815] |
| 02437567 | BTC[0.000000092167211],RUNE[0.000000145069709] |
| 02437568 | BNB[0.000000099839340],CRO[581.323825307750000],USD[0.000020047480199],USDT[0.000000015113872] |
| 02437569 | BTC[0.000000083579508],ETH[0.185724300000000],ETHW[0.185724300000000],USD[-15.228377327004939],USDT[-5.757296044722338],XRP[1695.653397000000000] |
| 02437572 | USDT[0.000000007300000] |
| 02437574 | ASDBULL[0.000000002000000],BTC[0.000036304748047],CHR[0.000000002678092],DOGEBEAR2021[0.000000003549044],DRGNBULL[0.000000027324928],EN[0.000000001219506],ETH[0.008428598717200],ETHW[0.008428608292020],GODS[0.000000002000000],KNCBEAR[0.000000037458903],LRC[0.000000081350400],LUA[0.000000040000000],MANA[0.000000032053259],MKR[0.000000014461384],SLP[0.000000022739568],SOL[0.000000002742889],THETABULL[0.000000077414712],TOMOBULL[0.000000007271127],TULIP[0.000000009094113],USD[35.773218079287483] |
| 02437575 | FTT[25.094347500000000],LUNA2[0.844580010500000],LUNA2_LOCKED[1.970686691000000],LUNC[183909.075452172336820],USD[44.220805517914760],USDT[0.000000057089420] |
| 02437579 | ATLAS[300.000000000000000],POLIS[0.000000000000000],USD[0.209014226620000] |
| 02437587 | BTC[0.024395120000000],SOL[4.699532000000000],TRX[0.000001000000000],USDT[78.198628000000000] |
| 02437591 | FTT[25.100000000000000],GALA[2520.000000000000000],TRX[0.000780000000000],USD[10.515615105243827],USDT[0.000000002129860],XRP[463.253169000000000] |
| 02437595 | USD[0.000100014000000] |
| 02437602 | USD[1.443347894000000] |
| 02437606 | LTC[0.000000000000000],POLIS[0.091140000000000],USD[0.000004418948536],USDT[4.634448742000000] |
| 02437608 | TRX[0.935192000000000],USD[2.364194738272100] |
| 02437610 | ATOM[0.000000007294345],BNB[0.000000006767100],BTC[0.000253229114200],BUSD[5.000000000000000],ETH[0.000000001000000],IMX[192.441214143612220],NEAR[0.000000022769480],USD[5388.780128521114650],USDC[2.000000000000000],USDT[4.969658290000000],XRP[11.255865544692400] |
| 02437616 | FTT[1.290058200000000],LINK[0.200000000000000],USDT[1.112635388177398],XRP[15.000000000000000] |
| 02437622 | AKRO[2.000000000000000],BAO[9.000000000000000],FRONT[1.000000000000000],FTM[0.003101330000000],GALA[0.000000093961624],GBP[0.000000032757204],GRT[0.006284500000000],KIN[1.000000000000000],MATH[1.000000000000000],SPELL[436.947393312388226],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 02437624 | BAO[1.000000000000000],BRZ[0.020008282989606],BTC[0.000000072007878],FTM[0.000000008762532],KIN[2.000000085738776],MANA[0.017885498727522],POLIS[0.002734787872624],RSR[1.000000000000000],STMX[0.000000084908226],USDT[0.000000086768340] |
| 02437626 | BTC[0.000594298075000],USD[2.051321770000000] |
| 02437629 | ATLAS[9713.091781040000000],MATIC[1.000000000000000],USD[0.010000008212336] |
| 02437633 | COMP[0.000000010000000],RAY[13.435310612762740],SOL[0.000000053084960],USD[0.631267032710814] |
| 02437640 | USD[0.000000124072326],USDT[0.000000061710576] |
| 02437650 | GODS[0.040625020000000],TRX[0.000000000000000],USD[0.000000751447044],USDT[140.937091304327437] |
| 02437651 | APE[0.009591000000000],AURY[0.999430000000000],AVAX[0.081894670000000],BTC[0.000337901000000],CHZ[9.107000000000000],DOGE[0.144720000000000],ETH[0.010309090000000],ETHW[0.007208400000000],FXS[0.175680000000000],SOL[0.004720760000000],TRX[0.000020000000000],USD[0.000000365950000],USDT[0.005777249540267] |
| 02437661 | BIT[0.000050230000000],BNB[0.000014350000000],BTC[0.000005580000000],FTT[45.587364400214863],FTT[0.000020900000000],FTT[45.587364400214863],NFT[1491[3141504110423510041[1],NFT[3401340676226076751[1],NFT[3459897839199333525][1],NFT[3512029462338497701[1],NFT[3896772322280417490][1],NFT[4490743868730567281[1],NFT[4505534149271115191[1],NFT[4733651462386586841[1],NFT[4920368540285078391[1],NFT[4995012942875766931[1],NFT[5140426763348020871[1],NFT[5217897103623193121[1],NFT[5237971436714750567][1],NFT[5358460711833754401[1],NFT[5402372558373123501[1],NFT[5414998184754731111[1],NFT[5711398882726770461[1],TRX[0.000020000000000],USD[0.418913683847250],USDT[0.040122924900000] |
| 02437683 | SHIB[898386400000000000000] |
| 02437686 | ATLAS[1372.997259360000000],POLIS[31.081576460000000],USDT[4.000000031859236] |
| 02437688 | USD[0.701209590000000],USDT[0.000000007831751] |
| 02437693 | TRX[0.697048000000000],USD[1.464704266581460] |
| 02437699 | ETH[0.464489000000000],ETHW[0.464489000000000],USD[111.160100065000000] |
| 02437706 | AVAX[0.001658880000000],DOGE[0.167770230000000],GMT[0.311844280000000],USD[0.000000097346745] |
| 02437737 | BNB[4.244094530000000],BUSD[20000.000000000000000],ETH[1.530991640000000],FTT[40.021896795191657441],LUNA2[0.000000282322873],LUNA2_LOCKED[0.000000658753370],LUNC[0.000000085820000],TRX[9590.517186890000000],USD[38250.957242450832597300000000],USDT[0.000000050750000] |
| 02437709 | ETH[0.664604000000000],ETHW[0.664604000000000],TRX[0.000001000000000],USDT[3.247007580000000] |
| 02437714 | SOL[0.000511086500000],USD[0.049203307991678] |
| 02437719 | BTC[0.000000071928138],GMT[0.000000089999500],LUNA2[0.007276755738000],LUNA2_LOCKED[0.016979096720000],LUNC[1584.528882300000000],NFT[4869821599513270241[1],NFT[5427698315275225651[1],NFT[5519124363864667061[1],TRX[0.000001000000000],USD[0.000000097554186],USDT[0.000000011612306] |
| 02437722 | USD[0.440000000000000] |
| 02437728 | BULL[0.000100000000000],DOGEBULL[2.530000000000000],ETHBULL[0.196300000000000],FBJ[0.000000081088926],IMX[3.500000000000000],POLIS[3.200000000000000],SHIB[850000.000000000000000],USD[-0.553644919030619],USDT[0.002676609902500],XRP[3.000000000000000],XRPBULL[10720.000000000000000] |
| 02437732 | USD[445.966584090000000],USD[0.000000018820577],XRP[611.138000000000000] |
| 02437737 | BNB[0.000600830000000],USD[0.000000080000000] |
| 02437742 | SHIB[26531648.260000000000000] |
| 02437744 | BIT[41.000000000000000],SPELL[13300.000000000000000],USD[0.008878569601894] |
| 02437745 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000223941431428],USDT[0.000004592596817] |
| 02437746 | CRV[2297.339602400000000] |
| 02437753 | SPELL[1499.715000000000000],USD[0.905064900000000] |
| 02437754 | AUD[0.000006357111072],BNB[0.000000084100000],FTT[14.902000002756986],INDI[80.000000000000000],USD[0.004146662172088],WBTC[0.000000087882411],XRP[500.000000000000000] |
| 02437756 | ATLAS[789.842000000000000],ETH[0.347040000000000],ETHW[0.347040000000000],USD[0.596295000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02437757 | USDT[0.000000531745659 4] |
| 02437766 | USD[4.6396420582500000],USDT[0.0000000060098326] |
| 02437768 | BIT[91.9925995000000000],FTT[8.4993521000000000],SPELL[24096.5104600000000000],USD[0.0526718999813000],USDT[-0.0024328761904137] |
| 02437769 | SOL[10.3812303386000000],USD[118.5250647300000000] |
| 02437771 | TRX[0.0015550000000000],USD[-33.2661940849061101],USDT[36.6261719500000000] |
| 02437774 | SOL[0.0000000368923 60],TRX[0.0000010000000000],USDT[0.0000001346984208] |
| 02437779 | SPELL[1604.3566852754900000] |
| 02437782 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],DOT[184.9095254500000000],ETH[1.6728288800000000],ETHW[1.6721263200000000],GALA[1287.0611585000000000],GRT[1.0000000000000000],SGD[0.0000000121753694],SHIB[1384.6891628400000000],TOMO[1.0418020600000000],TRX[1.0000000000000000],USD[0.0161057266248735] |
| 02437784 | BTC[0.0003009600000000],SHIB[742835.0415809758477898],USD[0.1186362947009541] |
| 02437786 | SPELL[414.3089895700000000],USDT[0.0000000005558 18] |
| 02437787 | BIT[0.1870000000000000],TRX[0.4607870000000000],USD[9.7112115172500000] |
| 02437789 | USD[2.2253438559875000],USDT[0.0011928680000000] |
| 02437791 | USD[0.0079876403110652],USDT[0.4900000000000000] |
| 02437796 | AUD[0.0001425083987991] |
| 02437798 | POLIS[2.5500000000000000] |
| 02437807 | BTC[0.0025000000000000],LTC[0.6900000000000000],USD[1.0154316900000000] |
| 02437808 | USD[0.0000006620710529],USDT[1.5034562505464260],USDT[0.0000003826 8194] |
| 02437810 | DOGE[262.9032425000000000],FTT[6.4989550000000000],LUNA2[0.7407134571000000],LUNA2_LOCKED[1.7283314000000000],LUNC[161291.9147787440000000],SHIB[3298378.1600000000000000],USD[0.0000006207 10529] |
| 02437819 | ALPHA[36.0000000000000000],ATLAS[7728.1311980000000000],AVAX[68.7757508700000000],BNB[0.0049749500000000],BTC[3.1450389414100000],CRO[739.8608250000000000],EN_d[315.8884985000000000],ETH[11.0327601660000000],ETHW[8.9022174960000000],FTM[14.0000000000000000],FTT[8.2879358900000000],KSHIB[710.0000000000000000],LNK[1730.0000000000000000],LNK[6.5975856700000000],LUNA2[14.4844148000000000],LUNA2_LOCKED[33.7969678600000000],LUNC[3154011.8173692000000000],MANA[35.0000000000000000],MASK[19.9962000000000000],NEAR[3.8958580000000000],RUNE[294.9966883300000000],SHIB[70000.0000000000000000],SOL[22.8174713000000000],SPELL[14670.1 6.5567500000000000],SUSHI[1.3098503000000000],TRX[30.1791780000000000],USD[1240.7656668111136],USDT[1579.1202390156332209],YFI[0.2179294701000000] |
| 02437826 | FTM[6.0000000000000000],FTT[0.0414738400000000],TLM[30.0000000000000000],USD[0.0000057935045364],XRP[5.9989200000000000] |
| 02437831 | TRX[0.0000010000000000],USD[0.0000120076548 36] |
| 02437833 | DOT[0.0000000828441275],USD[0.0000000711040624] |
| 02437838 | AURY[1.0057219635000000] |
| 02437844 | ETH[0.0500000030160000],ETHW[0.0500000000000000],FTT[150.0000000000000000],LUNA2[0.0000476229609000],LUNA2_LOCKED[0.0001111202421000],NFT[41111179026394403 2][1],NFT[45784076482672037 4][1],NFT[50998679178080350 0][1],USD[0.8049603254968591],USDT[0.0000000057507469] |
| 02437852 | BTC[0.0036187502401600],LINK[0.0000000029079246],USD[0.0000003904099238] |
| 02437853 | USD[0.4749514525000000],XRP[0.9058460000000000] |
| 02437855 | BNB[0.0000000016000000],SOL[0.0000000015379435],USD[0.0000040701529638],USDT[41.9752882393945965] |
| 02437856 | BTC[0.0003051000000000],USD[0.6527615325892793] |
| 02437863 | AKRO[4.1631817500000000],BICO[12.3256395700000000],CHZ[162.4364135900000000],CRO[72.2946163000000000],GALA[170.4901301000000000],MANA[2.4362741200000000],SAND[20.9142298572237472],SOL[0.0000825000000000],TRX[1.0000000000000000],USD[0.0032879082795538] |
| 02437867 | TRX[0.0000010000000000],USDT[0.0000020563807399] |
| 02437868 | AXS[0.0995307000000000],FRONT[1.0000000000000000],FTT[7.2994300000000000],TRX[0.0000020000000000],USD[-2111.4776336019488080],USDT[2346.7553837364287591] |
| 02437869 | SPELL[33993.5400000000000000],USD[0.6043403147853200] |
| 02437870 | BULL[0.1600382573000000],TRX[0.0000010000000000],USDT[404.7893162672500000] |
| 02437876 | ETH[0.0000000009343162 4],FTT[0.0565088564740040],SOL[0.0000001000000000],TRX[0.0000100000000000],USD[-0.0000084199941407],USDT[0.0000003735 7524] |
| 02437883 | ATLAS[469.4219660400000000],POLIS[5.7077970400000000],USDT[0.0000000579673 36] |
| 02437887 | ETH[0.0605847100000000],ETHW[0.0598317600000000],FTT[0.0000427500000000],NFT[31367845794770110 2][1],NFT[32818782766313080 1][1],NFT[39500295468369118 0][1],NFT[41215439918923983 1][1],NFT[49392484021929597 3][1],NFT[51871453382604560 6][1],NFT[56533537026280085 44][1],TRX[0.0001980000000000],USD[0.0131871600000000],USDT[0.0074750900000000] |
| 02437893 | USD[0.0000000078200000] |
| 02437894 | ETH[0.0860000000000000],ETHW[7.0787894000000000],MATIC[209.9580000000000000],SAND[233.0000000000000000],STETH[0.0000000084468952],USD[1546.7611545008156219],USDT[0.0000000009549486] |
| 02437895 | USDT[0.0000016016081644] |
| 02437898 | STMX[100.0000000000000000],USD[0.0000504040869657] |
| 02437902 | CEL[0.0004856470450000],KIN[2.0000000000000000],USD[0.0000000036496704] |
| 02437907 | NFT[29013403929511300 2][1],NFT[31315789914661929 3][1],NFT[34560385341021685 6][1],NFT[36463927077632394 6][1],NFT[38146709252317201 6][1],NFT[50372366544140339 4][1],TRX[0.0007770000000000],USD[0.0000000061659 04],USDT[0.0000000077546940] |
| 02437908 | BTC[0.0000000068900000],ETH[0.0000036732893900],FTM[0.0000000307020000],FTT[0.0782494000000000],LUNA2[0.8137784318000000],LUNA2_LOCKED[1.8981634100000000],LUNC[176275.8363723291310000],SOL[0.0000000295077749],USD[0.0091362729056499],USDC[1000.4201772300000000],USTC[0.6020527044973800] |
| 02437919 | BTC[0.0000019031488],GALA[1374.0234406986847184],LOOKS[314.6121384400000000],USD[390.4685308576439524],USDT[0.0000000084426524] |
| 02437922 | FTT[25.0952310000000000],USD[0.0010210356600000] |
| 02437934 | AAPL[1.0100482494185400],AMD[1.0089820417855570],BNB[0.0009663955527003],BTC[0.0000005992000000],ETH[1.0890000006176651],ETHW[1.0890000006176651],FB[1.0001390049312800],FTT[150.0000000010710000],GALA[569.1388553400000000],HOOD[5.2826949039134800],IMX[52.8496240526305200],NVDA[1.0003544218358500],LOKB[14.8792254624773700],RSR[14805.1230952089822100],SRM[80.6042714863300000],SRM_LOCKED[0.4634300800000000],TRX[0.0002800000000000],USD[1410.2987344013790625],USDT[0.0000000160547053] |
| 02437937 | BTC[9.9999968876398504],SOL[44870.1409080286693341],USD[0.0000000093720050],USDC[100000.0000000000000000] |
| 02437953 | TRX[0.0000010000000000],USDT[0.0000018050968502] |
| 02437964 | SHIB[228456585.0000000000000000],TRX[0.0000020000000000],USD[1.5244376779300000],USDT[0.0005890000000000] |
| 02437971 | USDT[0.0000000071144900] |
| 02437973 | BTC[0.0033262100000000],CRO[21.3747335800000000],ETH[0.0409886600000000],ETHW[0.0409888000000000],EUR[1.7186524280000000],FTT[1.5709641362389355],HUM[20.7501569509798840],SOL[0.9229571311200000],SRM[8.1739763645312000],USD[-8.7530271964922170] |
| 02437982 | ETH[0.0043699697419535],ETHW[0.0043636974719535],FIDA[1.0354110700000000],FTT[0.0254821400000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000022105257],USDT[232.9891971400000000] |
| 02437986 | AKRO[1.0000000000000000],BTC[0.0089631000000000],USD[0.0103958144043760] |
| 02437988 | BF_POINT[100.0000000000000000],USD[434.2565343200000000] |
| 02437989 | BTC[0.0000000021204100] |
| 02437991 | BNB[0.0000000087949900],ETH[0.0000000085601200],USDT[0.0000000081720316] |
| 02437993 | APE[114.1000000000000000],BTC[0.0145546500000000],LTC[0.7370763700000000],LUNA2[3.5356870340010100],LUNA2_LOCKED[8.2499364130024000],LUNC[19.6897000000000000],MANA[75.0000000000000000],NEAR[10.0000000000000000],SOL[0.0000000000000000],SWEAT[22289.5416000000000000],TRX[0.0001090000000000],USDD[0.0000000000000],USD[2007.4414744849951809],USDT[2212.1336933390000000] |
| 02437994 | AXS[0.0107555730485500],BNB[0.0031516391279 53],CRO[559.9350000000000000],DOT[1.0721916648261940],FTT[25.0887216000000000],KNC[0.0088650397716331],MATIC[0.0415356767018834],NFT[32063028676144854 4][1],NFT[40215932209515064 4][1],NFT[49283041047088026][1],NFT[53888429535221890 7][1],RAYI[13.9031519083934520],SOL[0.0300951614085411],SUSHI[0.0024727864941900],USD[-7.6406453127769619],XRP[0.0000000018142400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02437995 | BAO[3.000000000000000000],BNB[0.694055560000000000],BTC[0.000001200000000000],DENT[1.000000000000000000],ETHW[0.793828080000000000],KIN[3.000000000000000000],LUNA2[2.562308744000000000],LUNA2_LOCKED[5.766841766000000000],LUNC[10.634006830000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.0000222 7480174661],USDT[0.000000030753160],XRP[652.377959360000000000] |
| 02437996 | BF_POINT[100.000000000000000000],SHIB[20389817.974128630000000000] |
| 02437998 | ETH[0.127124740000000000],ETHW[0.126975110000000000],TRX[0.000010000000000000],USD[2.307077830000000000],USDT[0.000082282736549] |
| 02438003 | BTC[0.000008250000000000] |
| 02438005 | LTC[0.004718930000000000],USD[14.198359760000000000] |
| 02438009 | AMZN[8.937430600000000000],BABA[8.865000000000000000],BTC[0.000000006000000000],BUSD[247.684068100000000000],NVDA[0.999810000000000000],SQ[9.913116150000000000],USD[0.000000005661681264],USDT[0.000000141961268] |
| 02438012 | USD[1.023339310831250000],USDT[0.930778537250000000],XRP[0.000000008479758] |
| 02438014 | UBXT[23249.587440000000000000],USD[0.008734683750000000] |
| 02438017 | FTT[0.000000053000000000],USD[0.000022207104553900] |
| 02438019 | BTC[0.000000039577600000],SAND[0.000000001882736000],USD[0.000000003145052800],USDT[0.000000013474195600] |
| 02438021 | BAO[1.000000000000000000],KIN[1.000000000000000000],RAY[4.241122930000000000],SOL[2.279218030000000000],USD[0.110579303224842700] |
| 02438022 | PERP[0.010000000000000000],USD[3083.051359685725250000] |
| 02438026 | FTT[0.000000067538214],SRM[4.886425820000000000],SRM_LOCKED[58.001213390000000000],USD[42.269748153361500000] |
| 02438041 | USD[0.466555059240000000] |
| 02438044 | USDT[0.928206994000000000] |
| 02438047 | BTC[0.000014870000000000],USD[21121.409164569500000000000000000000],USDT[9096.642250000000000000] |
| 02438048 | ATLAS[76.043102240000000000],USDT[0.200000000504419680] |
| 02438049 | BTC[0.000000010609500],FTT[150.172964000000000000],USD[0.002311227605000000],USDT[0.000000075000000],WBTC[0.000009658650000000] |
| 02438052 | BTC[0.000154350000000000],DOGE[204.320000000000000000],SHIB[1519868.220724090000000000],USD[0.000069018233254000] |
| 02438056 | AVAX[0.012279220000000000],GALA[40.000000000000000000],SPELL[16900.000000000000000000],STG[34.000000000000000000],USD[1.153993439815317000],XRP[0.006859310000000000] |
| 02438059 | BNB[0.000000002720483000],DOGE[0.000000005238250500],ETH[0.000000007663716700],USD[0.000000009252679500],USDT[0.000000091074852] |
| 02438062 | USDT[3.090000002000000000] |
| 02438065 | SHIB[11863685.882509870000000000],USD[0.006525970000009620] |
| 02438066 | BTC[0.003288610000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],TRX[0.000001000000000000],USDT[711.482482333000000000] |
| 02438068 | FIDA[1.011124560000000000],FTM[0.005128330000000000],MNGO[1.183562880000000000],POLIS[0.019243960000000000],SRM[0.041027210000000000],TONCOIN[0.003829540000000000],TRX[0.000014000000000000],USD[0.000000017251472],USDT[0.032581940000000000] |
| 02438069 | NFT (456697916368004022)[1],USD[0.054271721124 6333] |
| 02438071 | ALICE[248.100000000000000000],ATLAS[2960.000000000000000000],AVAX[4.011958015269520000],AXS[67.331727452530990000],BAND[29.569111789044890000],BNB[29.700969180084420000],BTC[0.676917180210250000],C98[231.955920000000000000],DOGE[23140.068553506849560000],ETH[7.317239151339600000],ETH W[7.277554043235600],FTM[748.631486346796280000],FTT[30.095349370000000],JST[4459.170220000000000000],LTC[28.118952917842900],LUNA2[0.014706706420000000],LUNC[340.010410000000000000],MANA[1949.778840000000000000],MATIC[2293.844544061375580000],NFT (381221825474617367)[1],RAMP[495.908587200000000000],RUNE[26.965834710752140000],SAND[1609.796010000000000000],SHIB[31698138.000000000000000000],SKL[812.850164100000000000],SOL[42.006049266144400000],STMX[1047.957500000000000000],TLM[18604.868408800000000000],USD[1396.759105140419257],USDT[0.000000071215183],WRX[167.530000000000000000],XRP[2525.153268302516820000],YGG[384.000000000000000000] |
| 02438073 | 1INCH[0.966370000000000000],BTC[0.024095425000000000],CRV[0.352100000000000000],DOT[30.233516523586421],ETH[0.321938020000000000],FTM[736.423593042670253],FTT[22.695687000000000000],LUNA2[1.412133637000000000],LUNA2_LOCKED[5.294978486000000000],LUNC[81961.702481650290800000],SOL[8.585715216372460000],USD[4.609005416550000000],USDT[0.000001000005101000] |
| 02438074 | BTC[0.000000997301341],SHIB[0.000000061278169],SOL[0.000000002456182],XRP[0.000000076570000] |
| 02438079 | FTT[10000.000000000000000000],SRM[70.833023490000000000],SRM_LOCKED[1352.047624210000000000],TRX[0.000001000000000000],USD[978167.933773559234600000],USDT[1403743.050310840400000000] |
| 02438083 | AVAX[0.000000022983620],TRX[0.000001000000000000],USD[0.000000005057597],USDT[0.000000000048440] |
| 02438086 | LUNA2[0.000000012831044],LUNA2_LOCKED[0.000000029939243600],LUNC[0.002794000000000000],USD[0.047793075074515300],USDT[0.000000003554807] |
| 02438096 | BTC[0.000000007200000000],FTT[0.001474361726172],USD[0.000000011438318400],USDT[0.000000108488241] |
| 02438100 | BNB[0.000785840000000000],ETH[0.000024650000000000],ETHW[0.000024650000000000],GST[0.334684070000000000],NFT (324098515127555306)[1],NFT (348159322591816681)[1],NFT (368045887061286859)[1],NFT (396604414377967020)[1],NFT (405203646571534506)[1],NFT (490496912112806772)[1],SOL[0.024557925000000000],USD[0.285387147832377],USDT[0.000000009127900] |
| 02438104 | BAO[5.000000000000000000],KIN[1.000000000000000000],SGD[0.000000076392216],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000149288724280] |
| 02438107 | TRX[0.000010000000000000],USDT[3302.030668000000000000] |
| 02438108 | BCH[0.000257100000000000],BNB[0.051899300000000000],BTC[0.000094047110000000],ETH[0.000968460000000000],ETHW[0.000968460000000000],FTT[0.094452000000000000],SOL[119.978936500000000000],USDT[2619.329775808125000000] |
| 02438113 | BTC[0.005706590000000000],DOGE[0.000000059506742],MANA[0.000003859926628],SHIB[9752609.337408738420132400],TRX[0.000020000000000000],USD[2.533695114840210],USDT[0.000000368835850] |
| 02438115 | ATLAS[1400.000000000000000000],AURY[21.183082840000000000],TRX[0.000001000000000000],USD[16.885657103113072600],USDT[0.000000012909826] |
| 02438122 | FTT[29.395368500000000000],TRX[0.000001000000000000],USDT[4.798175180275000000] |
| 02438123 | BTC[0.575336580730497500],BUSD[1450.000000000000000000],ETH[6.585059079288311100],ETHW[6.761428109288311100],FTT[225.833856530000000000],HT[3000.955373250000000000],LUNA2[8.263017273800000000],LUNA2_LOCKED[19.268280465000000000],LUNC[977721.440000000000000000],SUN[65198.302984890000000000],TRX[1000.895231510000000000000000000000],USD[534.542052014619490],USDT[0.000000001951000],USTC[534.073387690000000000] |
| 02438125 | ETHW[4.956505830000000000],ETHW[4.956505830000000000],LTC[110.488332000000000000],USD[13.158596060000000000],USDT[21.264997360000000000] |
| 02438130 | USD[0.000000223403749],USDT[0.000000006665297] |
| 02438136 | SOL[0.000000069030400],USD[0.000000001584537],USDT[0.000000002775138] |
| 02438137 | ATLAS[0.000000086972337],AURY[0.000000001919100],BOBA[0.000000064982646],BTC[0.000000061727814],ETH[0.000000086361965],OMG[0.000000037739581],SAND[0.000000093538000],SOL[0.000000069680904],TRX[0.000000067533864],USD[1.710531684296020],USDT[0.000000140468961] |
| 02438138 | ETH[0.000000100000000],USD[0.000000007500000] |
| 02438139 | BNB[0.002274800000000],SPELL[201200.000000000000000000],USD[0.165275673500000000] |
| 02438144 | BNB[0.007827940000000],BTC[0.000097048000000],ETH[0.000975680000000000],ETHW[0.000975680000000000],USD[-3.763820723825373400],USDT[0.000000027406810] |
| 02438150 | TRX[0.000001000000000000],USDT[141.509146000000000000] |
| 02438151 | AUD[0.004006750000000000],USD[0.000000050620525] |
| 02438154 | FTM[0.968080000000000000],RAY[0.469934000000000000],SOL[0.008480000000000000],TRX[0.000001000000000000],USD[0.000000061954920],USDT[0.000000005540000] |
| 02438158 | BNB[0.000000095784000],SOL[0.000000008656100] |
| 02438160 | USD[0.091522870000000000] |
| 02438166 | LUNA2[0.358189785900000000],LUNA2_LOCKED[0.835776167000000000],LUNC[77996.580000000000000000],USD[0.002929142637422],USDT[0.001496000000000000] |
| 02438168 | TRX[0.000001000000000000],USD[0.000000917015520],USDT[1.000000007524680] |
| 02438171 | LUNA2[9.556680207000000000],LUNA2_LOCKED[22.298920480000000000],TRX[0.000001000000000000],USD[0.000000079869104],USDT[569.784144813996682] |
| 02438172 | BNB[0.000000074942000] |
| 02438177 | ATLAS[0.000000023917090],BRZ[0.100000037024744],BTC[0.000000074535665],POLIS[0.000000057046352],SOL[0.000000067120325],TRYB[0.000000020000000],USD[0.000000219260238] |

Scheduled F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02438181 | TSLA[0.029948700000000],USD[257.245034804046970] |
| 02438182 | AVAX[5.642330390000000],SOL[1.063782570000000] |
| 02438183 | FTT[25.000000000000000],GMT[000.000000000000000],TRX[70000.000000000000],USD[12399.789713043654955600000000],USDT[0.0058195745000000],XRP[170044.000000000000000] |
| 02438193 | AUD[0.0224341200000000] |
| 02438199 | SPELL[17531.2352105451102438] |
| 02438217 | BTC[0.000000004918325B],USD[0.0000000128380536] |
| 02438220 | TRX[518.000001000000000] |
| 02438229 | EUR[0.000002476834128Z],USD[0.0087671155296211],USDT[3.8281534482340195] |
| 02438236 | ATLAS[27704.735100000000000],USD[36442.160278740000000000000] |
| 02438245 | CITY[0.000000007763135B],FTT[0.000000009728000],USD[0.000000099267763],XRP[0.000000062435300] |
| 02438250 | BTC[0.004699107000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],USD[308.6000000000000000] |
| 02438251 | TRX[0.000001000000000] |
| 02438254 | USD[98.2253549474479000] |
| 02438263 | BTC[0.051947230000000Q,DYDX[31.100000000000000],LUNA2[0.0002106523834000],LUNA2_LOCKED[0.0004915222280000],LUNC[45.870000000000000],USD[216.0773143999600000],USDT[231.8003843267500000] |
| 02438267 | FTT[0.0853101300000000],TRX[0.000001000000000],USD[0.0000003678724921] |
| 02438270 | AKRO[1.000000000000000],BAT[12052.698477160000000Q,CRV[4891.315433860000000000],ENS[864.713071290000000000],ETH[0.0001144900000000],FTT[1924.103648890000000000],HXRO[1.000000000000000],LINK[598.830622690000000000],SRM[0.801882400000000000],SRM_LOCKED[347.415566000000000000],USD[0.000000114383405],USDT[0.000011312341748A] |
| 02438281 | EUR[0.000002886225936Q,USD[8.5768051400721463] |
| 02438287 | USD[0.0040764365800000] |
| 02438290 | NFT (412824271100642443)[1],NFT (50155948569821184 3)[1],NFT (573864309827477232)[1],USDT[0.0000000228339838] |
| 02438291 | ATLAS[1000.000000000000000],BTC[0.079454533528000 6],ETH[0.0000000010000000],LINK[3.031019641332120 00],LUNA2[0.0007209731578000],LUNA2_LOCKED[0.0016822707020000],LUNC[1.155143211895360 0],POLIS[3.600000000000000],SOL[0.176165468705360 0],USD[3.651996136687022 3] |
| 02438292 | DOGE[70.000000000000000],FTM[33.000000000000000],USD[-42.212074226069810600000000],USDT[3782.159459645553657] |
| 02438294 | ETH[0.043787030000000 0],ETHW[0.043787025584636 0],TRX[0.842333000000000 0],USD[0.000000089357475],USDT[2.382642250000000 0] |
| 02438305 | ETH[8.412859450000000 0],ETHW[8.409657250000000 0],NFT (294735042470993021)[1],NFT (304649305108633 47)[1],NFT (353083841236921438)[1],NFT (394861838665081186)[1],NFT (434122925131668209)[1],NFT (443333423880592799)[1],NFT (570860879928721121)[1] |
| 02438307 | BNB[0.2626346500000000] |
| 02438313 | USD[-0.0117579445119868],USDT[0.570000000000000000] |
| 02438316 | FTT[0.1486755735350000],USD[0.0185975235057532],USDT[0.000000018024354] |
| 02438322 | AURY[0.334663630000000 0],ETH[0.000000400000000 0],FTT[30.014212000000000 0],NFT (312408163269180763)[1],NFT (342945969557594053)[1],NFT (465925435407374373)[1],NFT (486252869470986706)[1],NFT (565064687374952855)[1],SRM[0.719951200000000 00],SRM_LOCKED[5.400044880000000 00],TRX[0.007990000000000 00],USD[0.087339809962558],USDT[4.5290040230375928] |
| 02438323 | USD[0.0177592200000000] |
| 02438324 | AURY[22.9307947200000000],USD[13.8010121000000000] |
| 02438326 | BTC[0.024574718867300 5],LUNA2[1.710433792000000 0],LUNA2_LOCKED[3.991012182000000 0],LUNC[7.513991705000000 0],MATIC[490.502114599000000 0],TONCOIN[1.000000000000000],USD[0.000000278794994 8],USDT[93.897472981324616 8] |
| 02438327 | PERP[0.000000045439428],SAND[0.000000069425145],USD[0.007790791929447 6] |
| 02438331 | LTC[0.003106240000000 0],TRX[0.000266000000000 0],USD[0.000000061083065],USDT[4.874418592500000 0] |
| 02438338 | BTC[0.048375631000000 0],ETH[0.208960290000000 0],ETHW[0.208960290000000 0],TRX[0.000001000000000 0],USDT[3.338487000000000 0] |
| 02438346 | LINK[23.143315510000000 0] |
| 02438347 | BNB[0.891310000000000 0],BTC[0.008800000000000 0] |
| 02438349 | USD[0.684677905000000 0] |
| 02438352 | AKRO[1.000000000000000],ATLAS[0.005506530000000 0],BAO[10.000000000000000],DENT[2.000000000000000],FTT[0.000054400000000 0],GRT[0.004627100000000 0],JOE[151.164045800000000 0],KIN[19.000000000000000],LINK[0.003694800000000 0],MBS[309.672857380000000 0],SGD[1.803079301331079 6],SPELL[0.021153530000000 0],USD[0.024383871492028],USDT[0.000000061443985] |
| 02438363 | USDT[1003.0207340000000000] |
| 02438366 | USD[0.001324685814995 3],USDT[0.000000024409597] |
| 02438367 | USD[0.014287331800000 0] |
| 02438371 | ATLAS[9.86890000000000 0],USD[0.000000123380239],USDT[0.000000087273970] |
| 02438375 | BNB[0.000000000487485],BTC[0.000000001840000 0],ETH[0.000000071000000],FTT[0.000936434650245],MATIC[0.000000068119234],SOL[0.000000428349127],USD[0.0000064323179411],USDT[0.000000030911464],XRP[0.000000010128014] |
| 02438381 | AKRO[4985.000000000000000],ALICE[0.096998000000000 0],BAL[19.446304500000000 0],CHR[0.960036000000000 0],CRV[19.996200000000000 0],EN4J[29.99430000000000 0],FTT[26.594760400000000 0],LINA[2390.000000000000000],MATIC[4.315994500000000 0],POLIS[23.800000000000000],SAND[96.9815700000000000],SKL[613.8833 4000000000000],SOL[1.2097710000000000],TOMO[0.072665400000000 0],TRX[0.000001000000000 0],UNI[16.446808700000000 0],USD[71.9773117730625000],USDT[0.000000005494175 5],VGX[0.9531420000000000] |
| 02438382 | AKRO[2.000000000000000],BAO[11.000000000000000],BNB[0.000000400000000 0],BTC[0.000000064685197 5],DOGE[0.004949890000000 0],ETH[0.113259837899371 6],ETHW[0.112144237899371 6],KIN[13.000000000000000],MATIC[0.004485500000000 0],RSR[1.000000000000000],SAND[0.016003400000000 0],SOL[0.001669000000000 0],TRX[3.000000000000000],USD[0.000001508849561],USDT[0.000000333616587] |
| 02438384 | LUNA2[0.000108819154500 0],LUNA2_LOCKED[0.000253911360500 0],LUNC[23.695600000000000],USDT[2.1303222665299788] |
| 02438385 | ATLAS[0.000000016355853],RAY[129.949609035824864],SHIB[11298234.293562330000000 0],SOL[3.165460390000000 0],USD[0.000000084424495],USDT[0.000000007216413],WRX[2050.972747200000000 0],XRP[0.000000100000000] |
| 02438386 | FTT[0.047028396184264 9],NFT (484036878069748287)[1],NFT (556551336883100626)[1],USD[-0.056955832016543 7],USDT[0.000000019235360] |
| 02438390 | ETH[0.000000003710951 5] |
| 02438391 | USD[15.070391890000000 0] |
| 02438406 | TRX[0.000002000000000 0] |
| 02438410 | DENT[1.000000000000000],ETHW[2.0443765400000000 0],KIN[1.000000000000000],NFT (301704728405080774)[1],NFT (318707371393561 71)[1],NFT (353717620525884450)[1],NFT (357206287361058450)[1],NFT (415945945355263952)[1],NFT (440681239217699948)[1],NFT (491809083951745031)[1],NFT (512930642731373528)[1],NFT (534145369689408927)[1],NFT (549019368823634142)[1],TRX[0.001011000000000 0],USD[0.016143496070297 0],USDT[0.0000000662428161] |
| 02438411 | CRC[29.994300000000000 0],SOL[0.050000000000000 0],USD[0.686889752500000 0] |
| 02438413 | USD[3.5680691925000000] |
| 02438429 | ATLAS[426.776626730412205 2],BAO[2.000000000000000 0],DOGE[36.626873893444963 32],ENB[0.019974530731814 5],DOGE[366.628738934496332],ENB[463169.954884613970693 8],TOMO[1.000000000000000],USD[0.001146540844562],USDT[0.0000000333282700] |
| 02438431 | BTC[0.000000031161930],BTC[0.000000076289875],EUR[-0.003210297130096 6],TRX[0.000001000000000],USD[0.004663966038134],USDT[0.0000001984522380] |
| 02438434 | BTC[0.000000078237990],SAND[0.000000004104280],TRX[0.000000038084048],USD[0.000000069067086],USDT[0.000000000631498] |
| 02438441 | USD[0.0040714503200000] |
| 02438445 | AKRO[1.000000000000000],SGD[0.007310140000735 5],SHIB[24225786.448868980000000 0],TRX[1.000000000000000],USD[0.010000000000382 2] |
| 02438458 | BNB[0.000000049326700],ETH[0.000000007245280 0],RAY[0.000000095284600],USDT[0.000000001801575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02438460 | FRONT[1.000000000000000000],GRT[1.000000000000000],TRX[0.000090000000000000],USD[0.025876297077749 20],USDT[0.200877376718 4202] |
| 02438465 | CHZ[2.675713280000000 00],ORBS[3280.101402740000000000],USD[0.00000004213 3390] |
| 02438468 | FTT[18.596553210000000000],SRM[70.986510000000000000],USD[12651.966228370000 0000] |
| 02438475 | USD[0.0000000882000000] |
| 02438481 | ATOM[33.971006000000000000],AVAX[20.6600000000000 00000],AXS[11.697777000000000000],ETH[0.004987400000000],ETHW[0.004987400000000],MATIC[10.764720000000000000],SHIB[9934391.8550469300000000],SOL[22.843640700000000000],USD[909.7103863957863168],USDT[0.000000004969 4142] |
| 02438487 | BTC[0.953356643000000000],ETH[3.088407200000000000],ETHW[3.088407200000000000],LUNA2[1.902544395000000000],LUNA2_LOCKED[4.439270254000000000],LUNC[6.128835300000000000],MANA[499.905000000000000000],USD[3582.6862293512200000],USDT[0.0050000000000000 00] |
| 02438491 | AVAX[50.088000000000000000],LUNA2[0.000000022000667 59],LUNA2_LOCKED[0.000000513489103],LUNC[0.004792000000000],USD[1719.9346936261688400],USDT[1839.720000000000 0000] |
| 02438495 | APE[13.664158370000000000],ATLAS[24239.091149960000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[103.663477980000000000],USD[0.0051148543949691] |
| 02438498 | BNB[0.019812350000000000],BTC[0.003398960000000000],ETH[0.024990400000000000],ETHW[0.024990400000000000],LTC[0.309880000000000000],SOL[0.399922400000000000],SUSHI[13.997200000000000000],TRX[0.000001000000000000],USDT[100.5283117200000000] |
| 02438504 | BULL[0.058345190000000000],TRX[0.000001000000000000],USD[8.832578397370000000],USDT[0.0001301815459522] |
| 02438508 | BNB[0.003230000000000000],BTC[0.000070800000000000],ETHW[0.230788730000000000],USD[168.3034610410000000],XRP[253.250000000000000000] |
| 02438525 | BTC[-0.000048705456007 4],USD[11.114168320551 1086] |
| 02438532 | ADABULL[0.000000004800000 00],ADAHEDGE[0.000000010433796],AKRO[1.000000000000000000],AVAX[0.000000096858158],BAO[2.003538140000000000],BNB[0.000000019272001],LTC[0.000000007778653],MATIC[0.000000100000000],USD[0.000000005060643],USDT[0.000000358424731 5] |
| 02438538 | USDT[0.0026401804217850] |
| 02438540 | AURY[5.000000000000000000],SAND[50.989800000000000000],USD[40.4070660000000000] |
| 02438541 | CLV[0.199960000000000000],SPELL[1798.620000000000000000],USD[0.592392230400000 0],USDT[0.0048000000000000 00] |
| 02438542 | SXPBULL[35195.320168950000000000],TRX[0.000001000000000000],USD[-29.3055150514834110],USDT[32.2015667976332547] |
| 02438550 | SUSH[349.930000000000000000],USDT[73.1834676450000000] |
| 02438551 | AUD[0.000000031426968],BAO[2.000000000000000000],USDT[0.4128087238941496] |
| 02438553 | BTC[0.001435214581987 4],DOGE[0.001236860000000000],ETH[0.000015403343312],ETHW[0.000015403343312],FTM[0.000378300000000],GBP[0.000392963581248],USD[0.0018286565548920],XRP[27.0342483300000000] |
| 02438555 | USD[0.000000036806720],USDT[0.000000080034808] |
| 02438564 | BAND[0.000000012558320],ETH[0.000000000526000],SOL[0.000000058942041],TRX[0.000001000000000000],USD[0.0000047894514374],USDT[0.0000110512200380] |
| 02438568 | SOL[0.000000035000000],USD[0.0575820663346204] |
| 02438571 | APT[444.000000000000000000],FTT[374.930804000000000000],USDT[8.5715028525000000] |
| 02438576 | BTC[0.079575801656000 00],ETH[0.172965400000000000],ETHW[0.172965400000000000],USD[1688.1500035201279174],USDT[4.5893708258319925] |
| 02438578 | USD[0.0000000021400000] |
| 02438579 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000216648977 0684],ETHW[0.000216648661916],KIN[2.000000000000000000],SAND[0.062933206000000000],SOL[0.002553137000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[0.0445680903338557] |
| 02438580 | AAVE[1.499715000000000000],AVAX[1.999620000000000000],BTC[0.005298993000000000],CRO[139.893000000000000000],FTT[0.499715000000000000],GODS[69.786738000000000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.981000000000000000],MATIC[319.939200000000000000],USD[0.2975689980000000] |
| 02438608 | SOL[0.000000005982700] |
| 02438619 | CRV[0.982140000000000000],SPELL[59.134148261126948 1],USD[0.0000000003786406] |
| 02438623 | USD[0.000000029800000] |
| 02438624 | USD[181.4889420500000000] |
| 02438629 | BTC[0.0000159500015900] |
| 02438639 | USD[0.0886208770644055],USDT[0.0096449300000000],XPLA[9.996000000000000000] |
| 02438641 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[8.000000000000000000],ETH[0.000000030852465],GALA[0.0025382952098137],KIN[8.000000000000000000],NFT (337230313803880548)[1],SAND[0.000000037160000],TRX[0.0000120071201000],UBXT[2.000000000000000000],USDT[0.0000000015537987] |
| 02438645 | BTC[0.000000050000000],FTT[0.099981000000000],SHIB[49484630.9614563958431000],USD[0.0000000905601 44],USDT[0.000000006706629] |
| 02438657 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.0217227236313254],DENT[5.000000000000000000],ETHW[0.000089230000000],FTM[1878.270667540000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0003859993261239],USDT[0.0143641859384446] |
| 02438675 | USD[30.0000000000000000] |
| 02438676 | BNB[0.000000005000000],USD[0.000000042611780] |
| 02438678 | BUSD[26875.428917030000000000],USD[0.000000018140000] |
| 02438683 | BTC[0.000000038646000],DOGE[0.000000023820891],DENT[6.000000000021290],EUR[0.000000032687641],HT[0.000000007000000],TRX[0.000165006989052 0],TRY[0.000000093041992],USD[0.000000098380796],USDT[0.000000049867780],XRP[0.000000080217551] |
| 02438684 | LUA[30.000000000000000000],TRX[0.383247980000000000],USD[0.0000100169419889],USDT[0.5472205276256614] |
| 02438700 | BTC[0.000000036938112],DOGE[0.463899730000000000],FTT[0.0000000042635888] |
| 02438701 | AKRO[1.000000000000000000],CRO[1957.721084910000000000],EUR[0.0182649213654392] |
| 02438705 | BAO[989.360000000000000000],ENS[0.009308400000000000],IMX[0.048491000000000000],USD[0.0000000900591 76],USDT[0.0000000075673377] |
| 02438709 | USD[0.0019552688315376] |
| 02438723 | TRX[0.000001000000000],USD[0.000000005700000],USDT[0.0005900000000000] |
| 02438725 | BTC[0.000000050000000],LUNC[0.000462300000000000],TRX[0.000159000000000],USD[0.000000459356364],USDT[0.0000002672142199] |
| 02438727 | BTC[0.000000009122764],UNI[0.000000095160200],USDT[0.0001385571541411] |
| 02438733 | AVAX[0.050000000000000000],DOT[4.980000000000000000],RUNE[2.876600000000000000],USD[3.8157309266600000],USDT[0.0042820190801652] |
| 02438735 | AVAX[0.0048027333965200],LUNA2[0.000000209605321],LUNA2_LOCKED[0.000000489079083],LUNC[0.0045642000000000],SGD[0.0045071900000000],USD[0.0957388411990586],USDT[12.5543767182490860] |
| 02438741 | ATLAS[169.966000000000000000],BTC[0.000000022912700],USD[1.1446594615679905] |
| 02438749 | BTC[0.008624570000000000],DOGE[1199.564040330000000000],ETH[0.093234110000000000],ETHW[0.093234110000000000] |
| 02438751 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[-1.000000687892112 2] |
| 02438752 | USD[0.000000075840000] |
| 02438756 | USDT[217.680000000000000000] |
| 02438758 | BIC[0.000000097564140],BTC[0.0174300081380338],DOGE[0.000000099736801],ENJ[0.000000013231404],ETH[0.226369980011766],FTT[0.000000083000000],MANA[0.000000014551898],RNDR[0.000000041303858],SAND[0.000000020083041],SOL[0.000000025711691],USD[0.000000035060960],XRP[0.000000094906792] |
| 02438759 | BTC[0.0399927800000000],DOGE[499.909750000000000000],ETH[0.099981950000000000],ETHW[0.099981950000000000],FTT[42.992048500000000000],LINK[29.994585000000000000],USD[627.5478148212500000] |
| 02438765 | BNB[0.0015609200000000],DOGE[15.835758190000000000],EUR[0.000000070946400],FTT[0.0117254187198190],USD[-0.1324774833921236],USDT[0.0043730100000000] |
| 02438766 | BNB[0.0599506000000000],COMP[0.000000001000000],DOGE[153.963900000000000000],FTT[0.799886000000000000],LRC[24.878010925609 4600],SAND[0.999810000000000000],USD[0.8659213128700000],USDT[103.1643906859276804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02438767 | FTM[3536.810000000000000],USD[0.3877412315000000] |
| 02438773 | USD[0.00000000397100000] |
| 02438777 | BNB[0.010000000000000000],TRX[0.000001000000000000],USDT[0.6223765930000000] |
| 02438779 | AURY[0.858784560000000000] |
| 02438780 | AURY[0.000000010000000000],BTC[0.000003890000000000],SOL[0.001247999912888888],USD[-0.0064704014535477],USDT[0.000000013606850] |
| 02438787 | DOGE[0.000000043825000],USD[0.006327187745150400],USDT[0.000000001983612] |
| 02438788 | USD[1083.298020050000000] |
| 02438791 | TRX[0.000001000000000000],USDT[2.9655717180000000] |
| 02438792 | NFT (366323253771317385)[1],NFT (406273146917937004)[1],NFT (482889402487104334)[1],SOL[0.009867000000000000],USDT[0.000000051250000] |
| 02438801 | SOL[3.500000000000000000],USD[146.4255067500000000] |
| 02438804 | BTC[0.000075321150000],ETH[0.000000030000000000],ETHW[0.000000030000000000],SHIB[1149865.848984280000000000],USD[4.549615590439871400] |
| 02438808 | USD[16.237656720000000000] |
| 02438809 | LUNA2[7.414835311000000000],LUNA2_LOCKED[17.301282390000000000],LUNC[1614596.000000000000000000],USD[0.000000004109850],USDT[33.3912152679788300] |
| 02438814 | BUSD[316.619485620000000000],NFT (335452859638820889)[1],NFT (390906993106014867)[1],NFT (532942802808657824)[1],USD[0.000000000643368],USDT[0.000000005234145000] |
| 02438815 | TRX[0.000010000000000],USD[0.000000015000000] |
| 02438816 | BTC[0.007196993000000000],FTT[0.088878060000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000010715548900000],LUNC[1.000000000000000000],USD[1.6917526971560415] |
| 02438819 | ETH[0.951213370000000000],ETHW[0.951213370000000000],SOL[11.112807720000000000],USD[1.1955408195253513] |
| 02438823 | ETH[0.000000010000000000],USD[3.993645141639860800],USDT[0.000000006249809200] |
| 02438824 | USDT[0.000000000887633950] |
| 02438833 | ALPHA[1.000045650000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],SHIB[1474760.946928870000000000],STARS[8.460254120658443400],USD[0.000000000001958] |
| 02438837 | NFT (509431138910887938)[1],SHIB[157158196.935989660000000000] |
| 02438841 | KIN[0.000000074924000],SHIB[85525.578741378729710800] |
| 02438850 | GALA[130.000000000000000000],SHIB[2700000.000000000000000000],SLP[50.000000000000000000],TRX[79.000000000000000000],USD[0.211251087137500000],USDT[0.000000006750000000],XRP[0.352337000000000000] |
| 02438860 | BAL[0.000000008236851000],FTT[0.000000005679626800],JET[0.000000003586749200],KIN[0.000000022000000000],SHIB[0.000000002114600000],SLP[0.000000042607432000],USD[0.000000006211934300],USDT[0.000000003049419450] |
| 02438863 | APE[303.041081000000000000],CRO[0.000000062998846800],ETH[3.230315479802220800],ETHW[2.230505478936329200],LUNA2[0.000000275993164000],LUNA2_LOCKED[0.000000652384048000],LUNC[0.006088200000000000],USD[788.961602951392851200],USDT[0.000000004483367] |
| 02438868 | ATLAS[27450.000000000000000000],TRX[0.000001000000000000],USD[0.883045050000000000],USDT[0.000000018915628] |
| 02438873 | CQT[176.000000000000000000] |
| 02438876 | BTC[0.000099872010620000],USD[1.020082554324412240],USDT[6.1385578403429300] |
| 02438878 | TRX[0.000010000000000000],USD[0.0157579800000000000] |
| 02438886 | BNB[0.270000000000000000],BTC[0.017455798960000000],ETH[0.256742070000000000],ETHW[0.256742071998454500],FTT[7.500028740000000000],LUNA2[0.016766017920000000],LUNA2_LOCKED[0.039120708470000000],LUNC[3650.835700000000000000],RAY[79.215868730000000000],SOL[1.070726000000000000],SRM[28.561465650000000000],SRM_LOCKED[00.377103000000000000],USD[0.000117558804614900] |
| 02438887 | USD[1.017826954800000000] |
| 02438888 | BTC[0.000016187500000000] |
| 02438889 | AURY[5678.483842420000000000],CRO[752451.098260000000000000],FTT[1004.800000000000000000],SOL[1448.680420420000000000],SRM[30.875931380000000000],SRM_LOCKED[293.124068620000000000],TRX[0.000003000000000000],USD[64.791445834134531900],USDT[111.2081835900000000] |
| 02438890 | ADABULL[0.000055521000000],BTC[0.010980810000000000],ETH[0.098981190000000000],ETHW[0.098981190000000000],LRC[27.985180000000000000],SOL[2.067014520000000000],USD[-54.461885600000000000000000000],XLMBULL[58.493866000000000000] |
| 02438891 | ALGO[0.000000032350441],AVAX[0.000000000671264000],BNB[-0.00000000101166890],HTO[0.000000020699956],LTC[0.000000014437200],LUNA2[0.000292485844800],LUNA2_LOCKED[0.000682466971200],LUNC[6.368940850000000000],MATIC[0.000000007167285200],SOL[0.000000034033390600],TRX[0.0999370014553502],USD[0.000000163567711],USDT[0.000000115128065],XRP[0.000000001361425200] |
| 02438896 | BTC[0.000000095890167],EUR[0.019892708289565800],FTT[0.000000007690135900],USD[-59.5154136338673333],USDT[167.936989043961348] |
| 02438900 | ATLAS[0.000000023986761],AVAX[0.070833527638000000],BTC[0.000000008785050000],DOGE[0.000000022800000],ETH[0.000000007703030],MATIC[0.000000041600000],POLIS[0.000000012860600],RAY[0.000000007896030],SOL[0.000000008107500],USD[0.000000191986522],USDT[0.000000071079971],XRP[0.000000084972000] |
| 02438904 | BNB[0.207198404041000],FTT[0.000621903575244],LUNA2[0.000000005800000],MATIC[0.000000004577904],USD[0.065928686703514],USDT[0.000002911756429],USTC[0.000000008674925] |
| 02438916 | 1INCH[0.846524680000000],BTC[0.000000046672500],DOGE[0.145094781906786],ETH[0.000161559298442],ETHW[0.000161559298442],FTT[0.000002465468104],RAY[0.012538541280138],SAND[0.000000012816031],SHIB[38310.463551016470632],SLP[26.098660157824501],SOL[0.086335740000000],SRM[0.005357082739671],SRM_LOCKED[0.000958300000000000],TRX[0.023973280205296],UBXT[0.011787119438737],USD[0.028053688936967],USDT[0.000006515598300] |
| 02438920 | BAO[4.000000000000000],CRV[4.789050320000000],DENT[1.000000000000000000],KIN[8.000000000000000000],SPELL[0.058171440000000000],UBXT[1.000000000000000000],USD[0.000000076165232],USDT[0.014865351606485] |
| 02438922 | TRX[0.000001000000000000],USD[-13.407193269053012B],USDT[14.7252908300000000] |
| 02438928 | USD[0.649359120000000000] |
| 02438929 | HGET[0.082371588980000] |
| 02438934 | ATLAS[0446437.527400000000000000],ETH[0.000000002001120],FTT[0.000000084272800],POLIS[1037.518260000000000000],USD[-0.094742434907230],USDT[0.000000035840236],WRX[797.000000000000000000],XRP[0.440468000000000000] |
| 02438938 | DOGEBULL[4.591931630000000],MATICBULL[57.803670000000000000],USD[1.996750220500000],USDT[0.000000004864558] |
| 02438944 | ATLAS[1699.996200000000000000],USD[0.143897929187500000] |
| 02438946 | SRM[0.500000000000000000],USD[1.1302395600000000000] |
| 02438952 | ATLAS[1330.000000000000000000],POLIS[50.000000000000000000],USD[0.1288985412500000] |
| 02438954 | ALPHA[1.000000000000000],AUD[0.064463541365401],BAT[1.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000000],RSR[2.000000000000000],SOL[57.058045080000000000],TOMO[1.011065270000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02438961 | DENT[1.000000000000000000],GBP[77.507109852164786D],KIN[1.000000000000000000],USD[0.0365331296375036] |
| 02438963 | USD[0.0138096136600000] |
| 02438968 | BTC[0.001225326948242400],ETH[0.008769349508772],ETHW[0.010821280738372],FTT[0.425243950000000],MATIC[19.901202210333887],USD[0.000001024733367] |
| 02438972 | AVAX[0.000000009384660S],BICO[0.000000015960000],BNB[-0.000000001640695],DOGE[0.000000011250057],ETH[0.000000074497681],FTT[0.000000007442458],LUNA2[8.372598936000000001],LUNA2_LOCKED[19.536064180000000],SHIB[0.000000024732366],TRX[0.000000096638766],USD[0.000000048533847],USDT[-0.000000007602502] |
| 02438975 | BNB[0.003945340000000],DOGE[3192.684920000000000] |
| 02438979 | LUNA2[6.121946161000000],LUNA2_LOCKED[14.284541040000000],LUNC[1333066.665700000000000],TRX[0.000003000000000],USDT[419.292518322072620] |
| 02438980 | 1INCH[0.839417900000000],FTT[0.303292810000000],SLP[20.000000000000000],TRX[0.000778000000000],USD[7.408731594255703],USDT[12.104478355726982] |
| 02438981 | BTC[0.000000033123968],CRV[0.000000029142395],MANA[0.000000009435538],MNGO[0.000000092140826],SHIB[0.000000149928189],USDT[0.000000116136260] |
| 02438986 | DOGE[0.000000007084619],FTM[0.000000045782974],LUNA2[18.942775880000000],LUNA2_LOCKED[44.199810380000000],LUNC[61.022047004808618],SOL[0.000000033050513],SPELL[0.000000004427000],USD[0.0000007372195566] |
| 02438997 | USD[-0.000008061362680S],USDT[0.000706507000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02438898 | BTC[0.000000080876000],TRX[0.000001000000000],USD[0.0602565481033395],USDT[0.000000003923899] |
| 02438999 | USDT[0.664843440000000000] |
| 02439006 | USD[0.295097900000000] |
| 02439007 | MANA[0.000000017601268],NFT[3285102221429336211[1],NFT[432246484115027734][1],USD[0.000000001471267],USDT[0.000000017230870] |
| 02439011 | USD[0.000000007470000] |
| 02439012 | APT[0.507713000000000],AVAX[0.004237900000000],BNB[0.000237900000000],BTC[0.000317504912750],BUSD[327.630000000000000],DOT[0.002131500000000],ETH[0.000000033000000],FTT[0.095191070000000],HT[0.200000000000000],LTC[0.008749650000000],LUA[8192.562920000000000],MATIC[9.298300000000000],N |
| | LT.[474428338163313589][1],SLRS[320.500000000000000],SOL[0.040080000000000],TRX[1.359295000000000],USD[3.444537460105703],USDT[0.000000009671578] |
| 02439013 | SOL[24.199995000000000] |
| 02439016 | USD[0.000000047400000] |
| 02439017 | FTM[106.988410000000000],LINK[14.997150000000000],USD[0.5508296000804000] |
| 02439018 | TRX[0.000010000000000],USDT[0.000015100199906] |
| 02439023 | AUD[0.8670109000000000],USD[0.000000041940896] |
| 02439026 | AURY[0.000000000214040],BNB[0.000000007307200],DFL[0.000000030927283],NFT[442629211458212068][1],NFT[479636038935577906][1],NFT[547921390599135003][1],SOL[0.000000009655000],TRX[0.000000044838382],USDT[0.0000034644435911] |
| 02439027 | AKRO[2.000000000000000],ATLAS[0.039666910000000],BAO[11.000000000000000],BNB[0.000000070858824],DENT[1.000000000000000],ETH[0.000000006315000],KIN[97.682963700000000],LINA[0.719477000000000],MATIC[0.026556500000000],UBXT[2.000000000000000],USD[0.000031330628196],USDT[0.004689147511666 |
| | 0] |
| 02439034 | ETH[0.144968270000000],ETHW[0.144968270000000],FTM[0.987840000000000],TRX[0.000001000000000],USD[0.0959704197500000] |
| 02439037 | BNB[0.000000053353500],BTC[0.185243520351803],DOGE[37657.328416000000000],ETH[0.000000010000000],ETHW[0.008952346340000],FTT[0.014519883530739],PAXG[0.000000084773011],SOL[0.000000075113856],TRX[41.000150000000000],TSLA[0.000000030000000],TSLAPRE[- |
| | 0.000000007253870],USD[0.006316839780956],USDT[0.007587335169184] |
| 02439041 | USD[10.008120430000000] |
| 02439049 | BTC[0.000004870000000],TRX[0.001883000000000],USD[0.000000073912325],USDT[0.054357802070300] |
| 02439050 | USD[9.095062800000000] |
| 02439055 | TRX[0.000001000000000],USDT[20.634632650000000] |
| 02439061 | NFT[428533753607316413][1],NFT[454233865204350023][1],NFT[484692655821707074][1],USD[19.762797555673490],USDT[0.000000006550792] |
| 02439067 | BTC[0.000000012500000],CAD[0.000039370992762],LUNA2[0.050865033100000],LUNA2_LOCKED[0.118685077200000],LUNC[11075.968049000000000],USD[0.000033730237922] |
| 02439073 | HGET[0.000000040600000] |
| 02439077 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000209700000000],FTM[16.927666250000000],SOL[0.265802070000000],USD[0.000383418265927],USDT[0.031163357037758] |
| 02439080 | USD[0.000000095600000] |
| 02439084 | TRX[0.008130000000000],USD[3.211762342350000],USDT[0.892379819750000] |
| 02439090 | ETH[0.000118000000000],ETHW[7.186321820000000],FTT[29.000000000000000],TRX[0.000186000000000],USD[0.000000229150000] |
| 02439094 | DOGE[46107.240520000000000],USDT[227.929624076580000] |
| 02439096 | BTC[0.000186508606932299],FTT[0.000000000414447440],SHIB[913256.898962650000000] |
| 02439098 | FTT[0.000000089163202],SOL[0.000000017058267],USD[0.617711127066385],USDT[0.000000079642313] |
| 02439100 | USD[0.000000007912540],USDT[0.000000073372416] |
| 02439104 | BTC[0.000096920000000],ETHW[0.224987650000000],LUNA2[0.003644740879000],LUNA2_LOCKED[0.008504395384000],LUNC[793.650000000000000],USD[1.072965238295786] |
| 02439111 | AURY[3.000000000000000],IMX[13.000000000000000],SLP[9.958200000000000],TRX[0.000001000000000],USD[0.967380014750000],USDT[0.031609155458103] |
| 02439112 | TRX[0.000004000000000],USD[0.111013299000000],USDT[-0.075620590077847] |
| 02439114 | DOT[0.000000010000000],MATIC[0.000000100000000],RAY[4798.215064760843916],SOL[0.000000038319032] |
| 02439115 | BTC[0.009563173550108],ETH[0.000000068822542],GALA[0.000000001349206],LN0[0.000000092030400],SAND[0.000000098220164],USD[0.001348778942712] |
| 02439118 | AAPL[0.000137900000000],AVAX[3.100000000000000],BTC[0.018300000000000],CRO[0.000000018955800],DOGE[2672.000000000000000],ETHW[10.726053630000000],FTT[378.317953475371012],NVDA[0.000726625000000],RAY[268.127271700000000],SAND[79.000000000000000],SOL[37.853951701010100] |
| | 100000000],TSLA[9.000159000000000],USD[31548.584017735011040],USDT[2.466388148686383653] |
| 02439120 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.001378856392095],KIN[1.000000000000000],MATIC[1.014570730000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.6094171274097952] |
| 02439125 | AUDIO[1802.639400000000000],BCH[0.000000010000000],BNB[2.000000000000000],CRO[4069.186000000000000],DFL[6958.154192030000000],DOGE[0.913200000000000],DYDX[379.924000000000000],GALA[9.582000000000000],GODS[4250.306768000000000],REAL[60.094640000000000],SNX[0.018540000000000],SPE |
| | LL[141174.584000000000000],SUSHI[0.334000000000000],USD[194.848895831539755],USDT[0.000000005809122] |
| 02439129 | TRX[0.000060000000000],USD[-16.472875263143227],USDT[23.251028190000000] |
| 02439140 | APE[0.000000000696987],ETH[0.000000007574544],FTT[0.007542406456019],LUNC[0.000000025920000],NFT[294244043240546918][1],NFT[319420347686283393][1],NFT[339536479835116576][1],NFT[391378176281113020][1],NFT[395436304580911136][1],NFT[562151334681700423][1],SAND[0.000000007800000],USD[- |
| | 0.009286943296593711],USDT[0.000000005324099] |
| 02439146 | BNB[0.000000010000000],BULL[0.000949156000000],ETHBULL[0.000000000100000],TRX[0.000834000000000],USD[136.364905781331041],VETBEAR[10000.000000000000000],VETBULL[968.428000000000000] |
| 02439147 | SOL[0.002000000000000] |
| 02439151 | BNB[0.000000010000000],BTC[0.023097321000000],ETH[1.752014440505000],ETHW[1.752014441056136],LUNA[0.040520940100000],LUNA2_LOCKED[0.094548860300000],LUNC[8823.520000000000000],SGD[0.007793100000000],SOL[5.890804000000000],TRX[0.000010000000000],USD[0.418318144692877?],USDT[0.000000000 |
| | 0134288095] |
| 02439154 | BTC[0.129994000000000],CHF[15000.000000000000000],ETH[0.524000000000000],ETHW[0.524000000000000],USD[21058.520302030800000000000000] |
| 02439156 | SHIB[0.000000007931988],ETH[0.000000000721100],MATIC[0.000000004015400],NFT[469566426268174428][1],NFT[471698147955961621][1],SOL[0.000000007395246],TRX[0.000000001338584] |
| 02439157 | BNB[1.280100000000000],BTC[0.573363431440000],ETH[0.682657760000000],ETHW[0.682657760000000],FRONT[127.000000000000000],FTT[3.800000000000000],HMT[173.000000000000000],SOL[2.104545680000000],USD[0.826268670400000],USDT[1.004732288453085] |
| 02439159 | BTC[0.000003978000000],ETH[0.000000042312900],USD[0.000000051506153],USTC[0.000000071274100] |
| 02439161 | AKRO[1.000000000000000],DENT[1.000000000000000],TONCOIN[77.436882700000000],USDT[0.000000015196875?] |
| 02439172 | BTC[0.000000007750000],FTT[0.000000007754400],FTT[0.00754004600019],LUNC[0.000000025920000],NFT[347818977537744836][1],NFT[372023861225951079][1],NFT[373788974744034647][1],NFT[423614738822882456][1],NFT[471170858460601124][1],NFT[495502171973271048][1],NFT[ |
| | 532977334526703466][1],USD[0.017686118371850B],USDT[0.009377953050887] |
| 02439173 | USD[0.000000047189926],USDT[0.000000000466590] |
| 02439174 | FTT[0.020814236760275?],SOL[0.029994000000000],USD[0.562778250000000],USDT[0.327156180528550],XPLA[9.964000000000000] |
| 02439177 | SOL[620.989995000000000],USDT[3573.186653502538370] |
| 02439178 | BIT[0.000000015742922],BTC[0.000000007106768],SGD[0.001751223200000],SOL[0.000000100000000],USD[0.000000182089826] |
| 02439186 | USD[0.000000007200000] |
| 02439192 | AUDIO[422.000000000000000],AVAX[0.000000000415972?0],BTC[0.000700000000000],DOT[14.400000000000000],ENJ[370.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.000000006417440],FTM[29.990300000000000],FTT[10.000000000000000],GALA[1050.000000000000000],MATIC[220.000000 |
| | 000000000],USD[2751.711415409834038?1],XRP[595.000000000000000000] |
| 02439194 | TRX[0.000010000000000],USD[9.000000000000000] |
| 02439197 | ETH[0.213918170800000],ETHW[0.213918170800000],FTM[209.961297000000000],FTT[4.999050000000000],SOL[4.874482210000000],USD[504.240465630000000] |
| 02439199 | BTC[0.018773000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02439207 | ATLAS[6.378000000000000],USD[0.0000000120291781],USDT[0.0000000081384640] |
| 02439224 | BTC[0.0194017500000000],BUSD[210.4988012700000000],SOL[0.0000000033800458],USD[0.0000000044392668] |
| 02439225 | AKRO[1.0000000000000000],AXS[0.2815044976828797],BAO[1.0000000000000000],BTC[3.0691038000000000],DENT[2.0000000000000000],ETH[2.2704149000000000],ETHW[2.2700325541115226],SOL[0.0001202581736125],USD[0.0000000048921777] |
| 02439229 | SHIB[1486283.7804457400000000],USD[0.0000000000029121] |
| 02439230 | BNB[0.0002965400000000],ETH[5.1803255896642393],ETHW[0.0002501516642393],FTT[0.0899801100000000],TRX[0.0007900000000000],TSLA[0.0276720000000000],USD[0.0000000010345224],USDT[0.0000000073735413] |
| 02439233 | ETH[1.5857077002000000],ETHW[1.5857077002000000],FTM[104.9806485000000000],FTT[3.0994110000000000],LUNA2[0.1208297387000000],LUNA2_LOCKED[0.2819360570000000],LUNC[26310.9300017460000000],SHIB[2799483.9600000000000000],SOL[2.3848633590000000],USD[2526.4925261800000000] |
| 02439236 | SOL[-0.0000001101467954],USD[0.0092142174487000],USDT[0.0000000036552788] |
| 02439241 | FTT[181.9000000000000000],MANA[500.0025000000000000],USD[0.0000007853373270] |
| 02439246 | USD[0.0002408783448398] |
| 02439248 | BNB[0.0000000054172000],MATIC[0.0000000010185600] |
| 02439255 | 1INCH[0.0000000097450500],AVAX[0.0000000032464500],ETH[0.0000000100000000],RAY[0.0000000067391301],SRM[0.0515464600000000],SRM_LOCKED[0.3785368900000000],USD[0.2790752300000000],USDT[0.0000000138359838] |
| 02439257 | AAVE[0.5018037187346384],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[2.6196160200000000],KIN[2.0000000000000000],LUNA2[36.9312777000000000],LUNA2_LOCKED[0.3818341320000000],UBXT[1.0000000000000000],USD[10.9087122802062008],USTC[193.9284676461489470] |
| 02439262 | FTT[0.0132691837380600],NFT[3835561406730944420][1],NFT[4752518198545550041][1],TRX[5.9988600000000000],USD[0.1990393881783717],USDT[0.0000000091294248] |
| 02439263 | HNT[1.3000000000000000],USD[1.3135985031264508] |
| 02439268 | BTC[0.0000655700000000] |
| 02439271 | CRV[0.0000000034000000],DODO[0.0000000024820000],ENJ[0.0000000046814600],ETH[0.0000000031634528],SHIB[3073840.4839506154647174],USD[0.0000000029874581],XRP[106.8979160713299500] |
| 02439273 | USD[0.0000002320000000] |
| 02439276 | SHIB[851391.3994842400000000],USD[10.6863604500000000] |
| 02439280 | USD[0.0000000078107934] |
| 02439284 | BTC[0.0014760862745910] |
| 02439286 | USD[0.0003797906375500] |
| 02439289 | MAPS[0.0963771023568000] |
| 02439293 | USD[0.0000000026880465],USDT[0.0000000001361148] |
| 02439295 | AAVE[0.0061135149696000],ALGO[929.9270000000000000],ATLAS[2999.4300000000000000],ATOM[15.4602203859841995],AVAX[13.6403339551668900],AXS[19.5718523031677788],CRO[509.9031000000000000],DOGE[3.5341806367353737],DOT[25.9484833382892100],ENJ[125.9572500000000000],ETH[0.3000710874954600],ETHW[0.3000710874954600],FTM[512.5960646307914400],FTT[9.9981000000000000],GALA[1999.6200000000000000],LINK[25.0636544177000000],LTC[1.6481286596639600],LUNA2[0.9394808821000000],LUNA2_LOCKED[2.1921215910000000],LUNC[204573.8964875889142000],MANA[119.9772000000000000],MATIC[4.1234214274563700],NEAR[57.6890370000000000],RAY[0.0000074391843815179444],SAND[84.9838500000000000],SOL[20.2886654647759600],SRM[32.3312538200000000],SRM_LOCKED[0.3055032400000000],USD[605.2538474208688083000000],USDT[0.0000000042334972],XRP[221.1961648295952600] |
| 02439297 | BNB[0.0000000012149933],USD[0.0000001681988775000] |
| 02439298 | AUDIO[0.9950600000000000],BTC[0.0115885240000000],CHZ[9.9772000000000000],CREAM[0.0189189000000000],DOGE[0.9517400000000000],ETH[0.0009975300000000],ETHW[0.0009975300000000],HNT[0.0992020000000000],KNC[0.0802020000000000],MATH[0.0888850000000000],MOB[1.4927800000000000],OXY[1.9743500000000000],LRGOK[0.0009382500000000],RUNE[0.0986850000000000],SOL[0.8998062000000000],SRM[0.9946800000000000],SUSHI[0.4968650000000000],SXP[21.6555810000000000],USD[0.0905190000000000],TRX[54.0525900000000000],USDT[254.9244479327850000] |
| 02439300 | AAVE[0.0005145900000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[2.0269861000000000],DENT[1.0000000000000000],ETH[0.1797582372000000],ETHW[0.1196123700000000],FTT[0.0026387440000000],KIN[8.0000000000000000],LUNA2[0.0001193529924000],LUNA2_LOCKED[0.0002784903156000],LUNC[25.9893653800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2249554778569750],USDT[0.0534280046101129],WAVES[0.0042575900000000] |
| 02439308 | USD[0.7610075900000000],USD[29.5355182393530000] |
| 02439309 | ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0190200000000000],USD[5.5726614893000000],USDT[0.0000000005000000] |
| 02439312 | BTC[0.0000007500000000],STEP[2.1421778717140230] |
| 02439314 | TRX[0.0000030000000000],USD[0.0206212486000000],USDT[0.3997241803635724],XRP[2992.4121314800000000] |
| 02439315 | FTT[35.9929830000000000],USD[1.0784757500000000],USDT[0.0000000004545650] |
| 02439321 | ATLAS[649.9411000000000000],TRX[0.0000010000000000],USD[0.2271535205875000],USDT[0.0000001570018] |
| 02439328 | CEL[0.0987000000000000],TRX[0.0000010000000000],USD[0.0791053000000000],USDT[0.0000005824130] |
| 02439332 | ALICE[0.0000000056866276],APE[252.6000000070000000],ATLAS[0.0000000089841340],AVAX[0.0000000197105123],BNB[0.0000000024000000],BTC[0.0000000091770643],DFL[0.0000004292927190],ETH[0.0000082799499],FTT[25.1949600004000000],GODS[0.0000000042766203],IMX[0.0000000084413841],KSHIB[0.0000000045586400],LMANA[0.0000001600000000],MATIC[0.0000000091898261],SHIB[0.0000000206750000],SOL[0.0000000031162646],USD[2.5863649524536065],XRP[0.0000000094701928] |
| 02439333 | BTC[0.0000010000000000],USD[0.0000000041985972],USDT[8.3664953200000000] |
| 02439341 | BTC[0.0000000000000000],USD[1.4921796045000000] |
| 02439344 | ATLAS[9.8180000000000000],LUNA2[0.1148555929000000],LUNA2_LOCKED[0.2679963834000000],POLIS[0.0959400000000000],USD[0.6498477197500000] |
| 02439347 | BTC[0.0003843000000000],TRX[0.0000010000000000],USDT[0.0000000075056055] |
| 02439350 | BAO[3038.4725660300000000],DENT[1.0000000000000000],KIN[10237.3396715000000000],SHIB[1.8760533000000000],TRX[0.5184038400000000],USD[0.0000022660498515],USDT[0.0000001136944124] |
| 02439351 | BTC[0.0603654699700000],ETH[0.5008957052000000],ETHW[0.5008957052000000],FTT[24.9952956000000000],SAND[0.9996314000000000],USD[2341.2276440607112500],XRP[0.9963900000000000] |
| 02439357 | EUR[0.0039315800000000],USD[0.0000000100217872] |
| 02439361 | ASD[0.0381307300000000],FTT[0.0018344900000000],NFT[392331780113305501][1],NFT[445287775162832863][1],NFT[462905625282146455][1],NFT[524153491653590910][1],USD[0.0900004500000000] |
| 02439366 | FTT[0.0176478979347661],USD[0.0000000400341330],USDT[0.0000513534100368] |
| 02439369 | ATOM[0.0098663731769214],BNB[0.0064446684748225],BTC[0.0000000100000000],ETHW[0.0008731489794991],FTT[34.9950000037553808],GST[0.0500000000000000],LUNA2[0.3993584773000000],LUNA2_LOCKED[0.9318364469000000],LUNC[0.0100129900352194],TRX[0.2657924855586400],USD[0.0000000994105498],USDC[161.2577155200000000],USDTB[1381980504018803],USTC[0.0000000060071121] |
| 02439369 | USD[16.3154792707800908],USDT[38.1601621670441805] |
| 02439377 | BTC[0.0000007417686],ETH[0.0000000092213950],ETHW[0.0000000382800543],EUR[102.7822746747899424],FTT[0.0000000085664400],IMX[0.0000000131426599],USD[0.0000001314265996],USDT[0.0000000073805790] |
| 02439380 | USD[0.0000000012400000] |
| 02439384 | ATLAS[999.8100000000000000],ETH[0.3098385000000000],ETHW[0.3098385000000000],GMT[0.9620000000000000],MANA[0.9905000000000000],POLIS[0.9998100000000000],SOL[1.4158371000000000],SRM[117.9775800000000000],USD[2.8894139343750000] |
| 02439398 | BTC[0.0973422964224600],BUSD[0.1041100000000000],USD[6.8368100040633141] |
| 02439399 | MATIC[0.0031000000000000],NEAR[0.0071500000000000],SOL[0.0075324000000000],TOMO[0.0840210000000000],TRX[0.0001520000000000],USD[1.7092776365500000],USDT[0.5298127342250000] |
| 02439403 | AURY[0.9687362600000000],FTT[0.0406300000000000],SRM[3.1624061200000000],SRM_LOCKED[17.9575938000000000],TRX[0.0014130000000000],USD[0.6987673130000000],USDT[5.2743100089591131] |
| 02439405 | USD[0.0000004701952],OXY[0.0000005807744],RAY[0.0000002181000],SNX[0.0000000100000000],SOL[0.0000000058812219] |
| 02439408 | AUDIO[14.9970000000000000],TRX[0.5174010000000000],USD[-0.0180677048297953],USDT[0.0061362580000000] |
| 02439415 | FTT[0.0647765110692000],TRX[0.0000010000000000],USD[0.3475246924400000],XRP[4.3645600000000000] |
| 02439416 | AKRO[1.0000000000000000],BTC[0.0000000100000000],ETH[0.0000000028284888],FTT[25.8949800000000000],LUNA2[0.0005245581428000],LUNA2_LOCKED[0.0012239690000000],LUNC[114.2236400000000000],NFT[455679974127966147][1],USD[0.0000079145427],USDT[0.0000000068252399],XRP[0.0000000089508000] |
| 02439418 | ATLAS[2.7844003600000000],USD[0.0000000011133923],USDT[0.0000000001180460] |
| 02439421 | FTT[0.0000000021000000],TRX[0.0000000010021186] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02439422 | ATLAS[0.000000002354782],CHR[0.000000063722923],DOGE[0.000000060116832],ETH[0.000000020109645],GRT[0.000000060318868],KSHIB[0.000000091287680],MANA[0.000000001439465],REEF[0.000000017509984],SHIB[0.000000030855426],SLP[0.000000032114375],SRM[0.000000087844602],SUSHI[0.000000002297587],TLM[0.000000032129976],USD[0.065306738438596],USDT[0.000000041622928] |
| 02439426 | ATLAS[475.217174526275709],TSLA[0.006508000000000],USD[0.000000081332119],USDT[1558.940146506100398?] |
| 02439427 | AKRO[1.000000000010000],CEL[148.8485447100000000],CHZ[0.051569450000000],RSR[1.000000000000000],USDT[0.000000616235480] |
| 02439428 | USD[0.128332394609490] |
| 02439440 | USD[0.000000000191838],USDT[0.000005022174472] |
| 02439448 | BTC[0.000804250000000],DOGE[5792.960439001380236],GRT[39.075695760000000],HNT[35.823202550000000],MOB[762.334337467889192154],OMG[0.596087000000000],SHIB[2999.157540010000000],SOL[0.673341490000000],SPELL[62.722994700746400],USD[0.083311242625162],USDT[0.000000729631655],XRP[17.165403360000000] |
| 02439453 | BTC[0.146403065388000],DOT[149.180000000000000],ETH[1.150000000000000],ETHW[1.150000000000000],LUNA2[31.216411106000000],LUNA2_LOCKED[72.838292580000000],LUNC[1871443.4524508000000000],SOL[123.316513000000000],TRX[0.000777000000000],USD[-5014.651083479545921B],USDT[10.148145050240249] |
| 02439459 | AURY[31.000000000000000],EUR[0.000001362436420],USD[0.000000008739240] |
| 02439462 | AURY[0.000000005062689],USD[0.000000773918614] |
| 02439467 | USD[0.000000093200000] |
| 02439469 | ALGO[49.875212000000000],AVAX[3.998680000000000],BNB[0.000036090000000],ETH[0.062601090000000],ETHW[0.062601090000000],FTM[191.473503820000000],SGD[0.000000131892532],SOL[9.066038200000000],USD[0.003319893282876],USDT[0.000000093750000] |
| 02439470 | USD[48.165145760011125],USDT[78.975783380000000] |
| 02439478 | BTC[0.000000035428300],USD[0.221907662334289],XRP[0.000000012194390] |
| 02439479 | ETH[0.000284090000000],ETHW[0.000284086770728300] |
| 02439484 | BNB[0.000000044894244],BTC[0.000000049498802],ETH[0.000000096355712],EUR[0.000000117479707],MATIC[0.000000024340000],SOL[0.000000033584974],USD[2.221279270628075],USDT[0.671186212479152S] |
| 02439488 | AMPL[0.000000031706179G],ASD[5224.554880000000000],CONV[653528.888000000000000],CVN[653.286800000000000],ETH[1.741651600000000],ETHW[1.741651600000000],FTT[0.609669321694028S],MATH[6177.283500000000000],MEDIA[13.437312000000000],SHIB[18796240.000000000000000],SLP[22765.446000000000000],TLM[00],USD[4.828223754000000],USDT[0.000000052852201] |
| 02439489 | USD[34.266318670000000] |
| 02439495 | AAVE[0.002290740000000],AKRO[1.000000000000000],ATLAS[0.008729335000000],AURY[221.558581150947333],AVAX[0.030416890000000],BAO[26.000000000000000],BRZ[0.848225701836009O],BTC[0.000000023500000],CHZ[0.000564803550000],DENT[1.000000000000000],DYDX[0.053536050000000],ETH[1.008709747080000],ETHW[0.000000000000000000],FTM[0.002446080000000],FTT[0.000002820000000],KIN[1.000000000000000],LINK[87.328160860000000],LOOKS[0.313142310000000],MAPS[0.000048240000000],MATIC[0.023257230000000],POLIS[0.006968884146000],REN[0.078835221643571G],SNX[0.014156160000000],SOL[3.905984800000000000],SPELL[0.026774408248734],TRX[3.000000000000000],UBXT[2.000000000000000],USD[8870.646788041800000],USDT[939.580550992859980] |
| 02439502 | KIN[1.000000000000000],SOL[0.979104560000000],USD[300.010004156286808] |
| 02439504 | AAVE[0.000850000000000],BTC[0.000836994611064],BUSD[23000.000000000000000],TRX[24405.018000000000000],USD[59.242571854270326S],USDT[9.170525230000000] |
| 02439505 | AURY[11.155648490000000] |
| 02439518 | ETH[0.000000069131722],NFT[488768343554585611][1],NFT[528401171289646094][1],TRX[0.000000009508510],USDT[0.000285423411226],WRX[0.000000019681808] |
| 02439523 | TRX[0.808399000000000],USD[1.489476043000000],USDT[0.004272694000000] |
| 02439528 | BTC[0.000000079593335],FTT[0.000000010000000] |
| 02439530 | USD[0.002074835470000] |
| 02439532 | ETH[0.199962000000000],ETHW[0.199962000000000],TRX[0.001568000000000],USD[2035.463237784638145],USDT[243.139190079982695] |
| 02439535 | AAVE[0.000000700000000],ADABULL[0.000000042000000],AVAX[0.000000036722879],BNBBULL[0.000000074600000],BTC[2.128951063593738],CREAM[0.000000020000000],DEFIBULL[0.000000063000000],DOT[56.591928040000000],ENJ[1340.535564000000000],ETH[2.132018725200000],ETHBULL[0.000000047500000],ETHW[1.90923242000000],FTM[1934.895258000000000],IMX[9.998000000000000],LEO[0.012697460000000],LOOKS[31.049022893212000],MATIC[10.169810978358600],MATICBULL[48990.200000000000000],OMG[0.000000000043900],POLIS[6.998600000000000],RAY[0.000000582606604],REN[297.649457263504500],TRX[0.000000042994500],USD[4.6906348985294401U],USDT[100.169554693000000] |
| 02439536 | BNB[0.002680410000000],BULL[1.954266287200000],USDT[12.358859209250000] |
| 02439538 | GALA[1047.601596990000000],TRX[0.000010000000000],USDT[0.000000011012989] |
| 02439540 | BTC[0.013766559509715],ETH[0.074212302151245Z2],ETHW[0.074162861454090],EUR[1.504737449769016S],SOL[2.820000000000000],USD[0.390148440352638A] |
| 02439549 | GMT[0.691000000000000],USD[0.000000007500000] |
| 02439555 | USD[0.001938950000000] |
| 02439557 | ATLAS[149.970000000000000],ATOMBULL[1319736.000000000000000],BIT[0.000000092776060],BNB[0.000000002726400],BNBBULL[0.369926000000000],BOBA[40.990000000000000],CRO[107.835180919200000],DOGEBULL[399.920000000000000],ETHBULL[4.999000000000000],FTM[0.000000079312657],FTT[0.210778700899],LOOKS[31.049022893212000],ETC[0.126974600000000],LOOKS[31.049022893212000],MATIC[10.169810978358600],MATICBULL[48990.200000000000000],OMG[0.000000000043900],POLIS[6.998600000000000],RAY[0.000000582606604],REN[297.649457263504500],TRX[0.000000042994500],USD[0.001938950000000] |
| 02439559 | ATOM[0.767340000000000],AVAX[0.057840000000000],BNB[0.004468000000000],BTC[0.000081200000000],CHZ[8.356000000000000],DOGE[0.951200000000000],DOT[0.672580000000000],GRT[0.000142100000000],ETHW[0.000414000000000],LINK[0.068040000000000],LTC[0.007764000000000],LUNA2[0.000914978731000],LUNA2_LOCKED[0.002313494897000],LUNC[0.003194000000000],MATIC[0.655000000000000],NEAR[0.028980000000000],SNX[0.005176000000000],UNI[0.041600000000000],USD[17244.874326864500000],USDT[500.101695469300000] |
| 02439560 | BF_POINT[20.000000000000000],FTT[25.100000000000000],USD[305.736544669700000] |
| 02439561 | AVAX[35.804516949470780],BTC[0.000146823050887Z],CEL[1021.045512629763173],DOT[73.580565179952800],FTM[10034.414600992142320],LINK[449.399114540871200],SOL[139.501820294126580],UNI[42.909614794585020],USD[0.133861786969389B],XRP[1016.913840266489150] |
| 02439571 | BNB[0.000000091400000],USD[4.579811314625000] |
| 02439572 | USD[0.000000007800000] |
| 02439580 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000137267872],USDT[31.436641807598176] |
| 02439587 | USD[0.000000062220000] |
| 02439592 | USD[154.999821380000000],USDT[0.000000035710638] |
| 02439596 | AURY[0.071474450000000],USD[1.717574401250000] |
| 02439597 | FTT[97.790980000000000],SOL[0.040000000000000],USD[0.616626110000000],USDT[0.631177375000000] |
| 02439598 | FTT[0.040000000000000],NFT[543260983701138813][1],USD[0.587086011650576S],USDT[438.828519018139915?] |
| 02439601 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000988870000000],DENT[1.000000000000000],ETH[0.013976810000000],ETHW[0.013798840000000],EUR[0.011835235024242S],KIN[1.000000000000000],SHIB[17041.397307950000000] |
| 02439602 | ALGO[3126.317038930000000],BTC[0.117617010000000],CRV[646.022181820000000],ETH[2.655829270000000],GRT[0.516860000000000],MATIC[1137.801895330000000],STETH[4.890039862107603Z],USD[5.149816258000000] |
| 02439605 | FTT[0.001163901461700],TSLA[0.008998230000000],TSLAPRE[-0.000000005000000],USD[877.659828611774500O] |
| 02439606 | USD[0.000000087200000] |
| 02439607 | MBS[363.950030000000000],USD[40.974823052500000] |
| 02439610 | ETH[0.000000100000000],USD[0.000000000000000],USDT[0.000000006781020B] |
| 02439616 | USDT[382.260565000000000] |
| 02439617 | BTC[0.000032439467730O],USDT[0.000131299773707] |
| 02439621 | TRX[0.000010000000000],USD[0.276382083000000],USDT[0.007863555000000] |
| 02439622 | AURY[0.362243460000000],USD[2.091439640000000] |
| 02439623 | USD[0.004136841180550O],USDT[0.000000031366528] |
| 02439627 | AURY[0.467348150000000],NFT[358026483802450914][1],USD[0.000000139571380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02439633 | USD[0.0197978990000000] |
| 02439636 | ETH[0.2439512000000000],ETHW[0.2439512000000000],LINK[4.7990400000000000],USD[0.5690000000000000] |
| 02439642 | ETH[0.0000000090997108],USD[0.0004737073654604] |
| 02439644 | FTT[0.1004165889540640],USD[0.0000000025000000],USDT[0.0000000020000000] |
| 02439655 | USD[14.6853531357115165],USDT[-0.0019875604987677] |
| 02439657 | DOT[0.0578136795426379],ETH[-0.0780840646117931],ETHW[0.0007563716518500],USD[137.1443871648891909] |
| 02439660 | USD[0.0005671000000000],USD[0.0033321513437660] |
| 02439662 | ATLAS[324.6430463700000000],BAO[1.0000000000000000],GOG[0.0000000014000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[154.5014614909593527] |
| 02439663 | AUDIO[201.6886033876458248],BNB[0.1700000000000000],ENJ[70.0000000000000000],EUR[4.1178120500000000],LRC[83.0000000000000000],MANA[86.9866600000000000],SAND[30.9944200000000000],SHIB[2799496.0000000000000000],SLP[649.3593487678500000],SOL[0.7500000000000000],USD[2.2125143715589415],XRP[92.0000000000000000] |
| 02439668 | ATLAS[1129.7740000000000000],TRX[0.0000100000000000],USD[0.4393157900000000],USDT[0.0000000036825118] |
| 02439671 | AKRO[1.0000000000000000],BTC[0.0000000000000000],ETHW[0.4184998400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[929.6336192781766220],USDT[0.0000000078917693] |
| 02439673 | AKRO[1.0000000000000000],DENT[1.0000000000000000],SHIB[0.5336141342995980],USD[26.4621584900000000],USDT[0.8115989000009540] |
| 02439678 | USD[0.0000060061000000] |
| 02439680 | AVAX[23.4779045076505808],BTC[0.0000000020000000],DOGE[829.0638200200000000],DOT[5.8369050600000000],ETH[0.0000001000000000],LUNA2[16.5984845500000000],LUNA2_LOCKED[38.7297972800000000],LUNC[54481.3879738376404522],MATIC[0.0000057623723],SOL[17.3091758286650754],USD[0.0000000030426570],USDT[2.4407148396583439] |
| 02439681 | USD[0.0391154500000000] |
| 02439682 | BTC[0.0000000050000000],FTT[0.6577923613480000],SOL[0.0000000034798815],USD[0.0000001384291394] |
| 02439687 | EUR[0.0053399129850008] |
| 02439690 | ATLAS[420.0000000000000000],USD[1.0992131850000000],USDT[0.0005430000000000] |
| 02439691 | AKRO[6.0000000000000000],BAO[6.0000000000000000],BIT[0.0000000063726265],BTC[0.0000002489808000],CEL[1.0503971200000000],DENT[6.0000000000000000],ETH[0.0000000092493267],FRONT[1.0000000000000000],FTM[0.0000000091264155],GRT[1.0000183000000000],IMX[0.0030021365411100],KIN[6.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SAND[0.0033394000000000],SHIB[4418.6515121100000000],SXP[1.0263313100000000],TONCOIN[0.3837183686761257],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0309716736061956],USDT[0.0000000131036434] |
| 02439696 | LUNA2[0.5283450192000000],LUNA2_LOCKED[1.2328050450000000],LUNC[11347.3602999376837000],TRX[0.0000010000000000],USDT[-1.0301997167362969] |
| 02439699 | AAVE[0.1149749300000000],AUD[0.0000191982613362],ETHW[0.0325070100000000],LINK[6.9749763800000000],RUNE[2.2798253100000000],SNX[3.3061550800000000],SRM[13.5009289400000000],STEP[74.7187111300000000],USD[60.8360287048015473] |
| 02439701 | CRO[266.7508811000000000],MANA[75.3477857800000000],PERP[0.0000000016090046],SAND[79.8080872800000000],SOL[1.0600000000000000],USD[0.3391852146856638] |
| 02439713 | EUR[1.9211560700000000] |
| 02439716 | BNB[0.0010000000000000],TRX[0.0000180000000000],USD[0.1002627740681518],USDT[0.6149421886664063] |
| 02439716 | BAO[1.0000000000000000],BIT[0.1406507000000000],BTC[0.0000001800000000],DENT[1.0000000000000000],DODO[597.3483204200000000],EDEN[426.5990970100000000],ETH[0.0001116700000000],ETHW[0.0001116700000000],FTT[74.4864096300000000],KIN[1.0000000000000000],NFT[425904361904774437][1],TOMO[1.0404236500000000],TRX[1.0000000000000000],UNI[30.8948797700000000],USD[0.0010890051467112],USDT[0.0000000024876360] |
| 02439717 | SOL[0.0499900000000000],USD[0.4029135000000000] |
| 02439720 | BTC[0.0150500000000000] |
| 02439722 | AURY[25.0226852063800000],UMEE[11730.0000000000000000],USD[0.6326754950000000] |
| 02439729 | BNB[0.0000000060000000],ETH[0.0000000066420696],ETHW[0.0010000000000000],FTT[101.4346404500000000],HKD[0.8190200300000000],MATIC[16.8000000000000000],SRM[4.9824297300000000],SRM_LOCKED[111.0975702700000000],USD[318.3678224396892792],USDT[0.0064165284956706] |
| 02439731 | USD[3.0316534553000000],USD[0.0095649000000000] |
| 02439733 | BTC[0.0144708600000000],ETH[0.6987787300000000],ETHW[0.6984852500000000],HKD[0.0027155170917649],RSR[3.0000000000000000],TRX[1.0000000000000000] |
| 02439742 | TRX[0.0000030000000000],USD[25.0000000000000000] |
| 02439743 | USD[0.0000000497221192] |
| 02439753 | USD[5.0000000000000000] |
| 02439754 | BAO[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000072603611],USDT[0.0000000077099532] |
| 02439755 | ATLAS[2063.3162653032537500],FTT[0.0778212105408839],SXP[16.3000000000000000],USD[0.0023824638575000],USDT[0.0000000095000000] |
| 02439756 | SOL[-0.0047108628150117],USD[1.6811541661107868] |
| 02439759 | TRX[0.0000010000000000] |
| 02439765 | ATLAS[1838.3704000000000000],AURY[22.0000000000000000],USD[0.0070362734750000],USDT[0.0000000063909066] |
| 02439767 | SOL[2.5272160000000000],USD[0.0000001446080648],USDT[1.8252295925286098] |
| 02439769 | AVAX[0.1998800000000000],BNB[0.0199760000000000],BTC[0.0002041000000000],ETH[0.0019937999381983],ETHW[0.0019938022042215],MANA[0.0000000037963563],SOL[0.0196660000000000],USD[-0.0069885859167234],USDT[0.0180000000000000],XRP[1.9846000000000000] |
| 02439773 | TRX[0.0000010000000000],USD[0.0034643598730248],USD[0.0000000028319445] |
| 02439774 | BTC[0.0276061800000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0118259957573955],USD[0.0000000102258524] |
| 02439779 | LINK[4.3000000000000000],USD[2.7831883427500000] |
| 02439786 | ETH[0.0000001000000000],ETHW[0.6980252271022970],EUR[1809.4482732309381378],SRM[72.2772836100000000],USD[0.0000001127097722] |
| 02439790 | AURY[14.0000000000000000],USD[7.2530043928189500],USDT[0.0000000065514042] |
| 02439792 | USDT[0.0000000080000000] |
| 02439794 | USD[80.6498792303000000],USDT[0.0000000000000000] |
| 02439796 | BTC[0.0000000061754786],EUR[0.4879565105000000],USD[-0.3419680242491782] |
| 02439804 | AAVE[0.5230288000000000],AKRO[13.0000000000000000],ALICE[22.1851250000000000],ATLAS[294.2182527000000000],BAO[172.0000000000000000],BOBA[7.8548994800000000],BTC[0.0905852700000000],CLV[60.1968480600000000],COMP[0.1003891800000000],CRO[0.0106343100000000],DENT[17.0000000000000000],DYDX[1.9356579300000000],ETH[1.2702761400000000],ETHW[1.2688020000000000],FTM[133.2366003700000000],GALA[73.6675297200000000],IMX[5.4800649900000000],KIN[168.0000000000000000],LINK[2.2368938600000000],LRC[12.5279467900000000],MANA[44.0691405900000000],MATIC[24.8749074700000000],MKRD[0.0108758000000000],MNGO[99.7460615500000000],RAY[3.8077584000000000],RNDR[8.6167893400000000],RUNE[10.9403786300000000],SAND[29.9458517000000000],SGD[0.0000014259432348],SOL[6.8169420100000000],SPELL[8837.6479121400000000],TRX[4.0000000000000000],UBXT[15.0000000000000000],UNI[6.1188610200000000],USD[11.5007353668161738],USDT[0.0049698927221220] |
| 02439806 | CRO[0.0000000062338600],USD[0.0034969892721222],USDT[0.0000000092021168] |
| 02439811 | SRM[1.0528639800000000],SRM_LOCKED[122.5071360200000000],USD[0.0000008000000] |
| 02439813 | ETH[0.0515879231108704],ETHW[0.0515879251108704],PERP[0.0000000016805560],USD[0.0000001789267830],USDT[0.0000075199838748],VETHEDGE[0.0000004080001895610],XRP[726.8280898789334890] |
| 02439814 | AAVE[0.0000000030000000],FTT[10.0498767129387350],GRT[40.0000000000000000],MATIC[6.2896600000000000],RAY[50.0000000000000000],SHIB[59092628.0000000000000000],SOL[10.4000000000000000],USD[1322.8925607971629688],USDT[0.0000000143055093] |
| 02439815 | AVAX[0.0000000041158023],BTC[0.0000000027043628],ETHW[0.0000007400000000],FTT[0.2172672482122150],MATIC[7303.6120500000000000],SNX[0.0831885565000000],USD[0.0578307187681241],USDT[0.0000001143546125] |
| 02439823 | AVAX[0.0449517600000000],BABA[0.0172137819476070],BNB[0.0000000385000000],BTC[0.0000000054765625],ETH[0.4467901663818400],ETHW[0.0000000638184000],FB[5.4300000000000000],FTT[26.0201590206240182],NFT[306955905726444349][1],NFT[362345078910629722][1],NFT[435865527767473481][1],PYPL[16.9650000000000000],TRX[26.9946000000000000],TSM[0.0033271898583154],USD[610.9024899563646390],USDT[0.0096441266737000] |
| 02439825 | FTT[26.9000000000000000],SOL[462.3947353600000000],USD[120.7171478027544470] |
| 02439826 | SOL[0.0000000024857347],USDT[0.0000000001864990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02439829 | ETH[0.000000000898960100],USD[1780.286117543005280000000000000],USDT[0.000000001430996] |
| 02439830 | IMX[1999.600000000000000000],MATIC[30000.000000000000000000],RUNE[1399.824000000000000000],SRM[4297.800000000000000000],USD[27989.605659030400000000],USDT[0.000000007545419] |
| 02439832 | SOL[36.092595660000000000],SPELL[226154.760000000000000000],USD[0.000000010000000000] |
| 02439835 | ATOM[-83.340210209568538500],BTC[-0.006501148987597100],FTT[0.000672400000000000000],FTT[25.091917235162825000],LUNA2[21.264762150000000000],LUNA2_LOCKED[49.617778350000000000],SAND[0.000000001107409400],SOL[-17.567465798015148300],USD[1111.250471031206306500000000000000],USDT[650.117033839088446070] |
| 02439836 | FTM[0.000000013800000000],USD[0.170000000000000000] |
| 02439837 | USD[2347.253058720000000000] |
| 02439838 | SOL[0.006778070000000000],USD[-19.532279517148222300],USDT[23.684527421131404600] |
| 02439844 | USD[17.776189708966420000000000000] |
| 02439845 | USD[0.000000016525461100],USDT[0.000000027892815] |
| 02439851 | BNB[0.008680650000000000],DOGE[0.062755000000000000],FTT[0.057429315502313500],TRX[0.000001000000000000],USD[2.803141199531968260],USDT[0.001961000000000000] |
| 02439852 | AUDIO[21.995600000000000000],AURY[8.027357384431280000],AVAX[15.253161747652740000],BTC[0.000177544174710000],CRO[99.981000000000000000],DAI[-0.000000000764120000],DOGE[0.000000088152000000],ETH[-0.525844965759072500],ETHW[0.339167284129090000],FTM[808.789650923978510000],FTT[8.237177982931748700],LUNA2[0.931575782400000000],LUNA2_LOCKED[2.173676825600000000],LUNC[77.248558326500024000],MATIC[0.000000015681600000],RUNE[3.500773142189310000],SHIB[662263.711166140000000000],SOL[0.000000008430650000],TRX[0.000000086789000],USD[260.390849941034204810],USTC[0.000000012088410000] |
| 02439858 | USD[0.000000011412566600],USDT[0.000000032728963200] |
| 02439859 | AKRO[1.000000000000000000],ATLAS[2143.608506610000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[3.000001000000000000],UBXT[2.000000000000000000],USD[0.000000010639832600],USDT[0.000000096585148] |
| 02439861 | USDT[0.000000005500000] |
| 02439863 | BTC[0.000000066351474],CEL[0.000000081075068],ETH[0.000000026500000],ETHW[0.000000002650000000],USD[0.000015161173368],USDT[0.000000009873001] |
| 02439868 | EUR[50.000000000000000000] |
| 02439873 | BTC[0.120674070000000000],CHF[0.004915374011492],ETH[0.000000004100000],LINK[0.100000000000000000],MATIC[0.854714810000000000],SOL[8.234571170000000000],USD[-14.164934848321757200000000000],USDT[0.009595739811202000] |
| 02439875 | DOGEBULL[4.500000000000000000],THETABULL[10.200000000000000000],USD[0.0565752465000000] |
| 02439876 | TRX[0.000006000000000000],USD[1.231883028500000000],USDT[0.0055097790431320] |
| 02439882 | ETH[0.534991497284405400],ETHW[0.534766847284405400],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000018380908383803] |
| 02439883 | BNB[0.049500000000000000],BTC[0.000036040000000],TRX[52.000000000000000000],USD[0.064869467000000000] |
| 02439884 | AURY[19.000000000000000000],USD[7.887480440000000000],USDT[0.000000009167014400] |
| 02439887 | BOBA[12.521154400000000],BTC[0.054258270940000],FTT[9.998100000000000],GALA[999.815700000000000],GRT[285.000000000000000],MATIC[6.980000000000000],OMG[12.521315440000000],RAY[21.991640000000000],SHIB[17396793.180000000000000],SOL[12.995899690000000],USD[0.000000133322512],USDT[5.4221207210943224] |
| 02439892 | BOBA[8.020969100000000],FTT[4.500000000000000],OMG[0.000000076832000],PORT[2.100000000000000],RAY[10.638987300000000],SLND[1.200000000000000],SOL[1.740929500000000],SRM[18.364213700000000],STARS[5.000000000000000],USD[150.031021280365064T] |
| 02439898 | AVAX[0.001579200000000],BNB[0.009693610000000000],BTC[0.001901470000000000],ETH[0.000631200000000],ETHW[0.000707100000000000],EUR[5000.446151550000000000],FTT[25.094818250000000000],SOL[13.068945300000000000],USD[0.005797553454200000],USDT[0.000000007447500000] |
| 02439900 | ATLAS[449.910000000000000000],USD[0.049875000000000000] |
| 02439902 | BTC[0.000025640000000000],ETH[0.016886533162465700],ETHW[0.016886533162465700],USD[0.009821331327337] |
| 02439905 | TRY[0.005239841349160000],USD[0.000000013759391] |
| 02439910 | TRX[0.000010000000000000],USD[25.000000000000000000] |
| 02439912 | ETH[0.000000000100000000],LINK[103.289818220000000000],MATIC[1649.683210571225186800],SHIB[0.000000006136618000],TRX[0.000010000000000000],USD[0.000001051768785900],USDT[0.000001517392844400],XLMBULL[0.000000002816190000],XRP[301.915496000000000] |
| 02439914 | BCH[0.006073800000000000],FTM[0.000000001843694200],USD[0.793410241191059600],VETBULL[694.600000000000000000] |
| 02439915 | ETH[0.001924270000000000],ETHW[0.001924266505073990],FTM[0.912955660000000000],MANA[0.957860000000000000],SAND[0.093207000000000000],USD[-1.554206316022411800] |
| 02439916 | SPELL[1999.259000000000000000],USD[1.784746181836000000] |
| 02439917 | ETH[0.000000100000000000],USD[0.000000203563653],USDT[0.000000486395872] |
| 02439918 | BTC[0.000000004000000000],ETH[0.000240000000000000],ETHW[0.000240000000000000],USD[0.000000004411010400],USDT[0.424004877295400900] |
| 02439920 | BNB[0.000090100000000000],BTC[20.000000025418130],USDT[0.000000006774142700] |
| 02439922 | USD[0.000000081400000000] |
| 02439925 | USD[0.0001695742517655],USDT[0.00003713429443160] |
| 02439934 | FTT[5.200344368824004700],NEAR[458.600000000000000000],USD[1493.746383111169146160],XRP[0.000000010000000000] |
| 02439935 | USD[25.000000000000000000] |
| 02439936 | BAO[1.000000000000000000],BNB[0.044053910000000000],BTC[0.001892610000000000],ETH[0.026337950000000000],ETHW[0.026009390000000000],KIN[2.000000000000000000],MATIC[28.624624690000000000],USDT[23.247126772902337T] |
| 02439946 | USD[0.0035539701233120T] |
| 02439952 | XRP[6253.161362943590700T] |
| 02439953 | SOL[0.939333080000000000],WAXL[20.000000000000000000] |
| 02439954 | XRP[9513.578515830000000000] |
| 02439955 | FTT[25.000000000000000000],LRC[34.000000000000000000],LTC[0.000000041138352],RAY[12.020775260000000000],SPELL[4000.000000000000000000],TRX[0.000001000000000000],USD[0.000000137246693],USDT[0.000000018015661] |
| 02439959 | GBP[300.000000000000000000],MATIC[0.002381233828880],SOL[-0.000015200201834],USD[0.000000408971840],USDT[-0.0031280071329073] |
| 02439962 | BAO[2.000000000000000000],USDT[0.0001815287303952] |
| 02439964 | USD[30.000000000000000000] |
| 02439966 | BNB[0.007971910000000000],ETH[0.000037305420150],NFT (30912626149696077)[1],NFT (31089919405149876)[2][1],NFT (388701136206016292)[1],NFT (421783367483872482)[1],TRX[0.000011000000000000],USD[0.3996485480000000],USDT[12.866416767238010] |
| 02439968 | USD[0.041077300000000],USDC[4176.810000000000000000] |
| 02439971 | USD[361.223830394637500000000000000] |
| 02439973 | BNB[0.050365600000000000],BTC[20.000000006000000],FTT[0.000197383719167],LTC[0.395502380000000000],SAND[81.381629760000000000],SOL[2.626362030000000000],USD[164.803968029679697T],USDT[0.000000003316431T] |
| 02439978 | USD[26.462158490000000000] |
| 02439979 | TRX[0.000009000000000],USDT[3499.106710280000000000] |
| 02439982 | USD[0.000000480188388],FTT[3.969849760000000000] |
| 02439984 | AAVE[0.409959454000000000],AUDIO[1.995630000000000000],AVAX[0.097751600000000],BALBULL[80.000000000000000000],BTC[0.000006750000000000],FTT[0.089326730000000000],LTC[1.179640615000000000],LUNA2[0.161123014400000000],LUNA2_LOCKED[0.375953700300000000],LUNC[0.169045060000000000],SOL[0.749504100000000000],TRX[0.000777000000000000],USD[-76.813389465909841],USDT[0.000000010663238],XRP[0.643690350000000000] |
| 02439985 | FTM[0.000000049893286],SOL[0.000000010000000000],USD[0.000081114962940] |
| 02439986 | BTC[0.073885492000000],CRO[2588.808716451700000],FTM[412.241816197500000],MANA[463.059300020000000],SOL[21.294664279166304],USD[2.905675980000000],XRP[908.652620685000000] |

Schedule 2.1: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02439987 | SOL[0.000000050577200] |
| 02439989 | AUDIO[0.999800000000000],LRC[0.314600210000000],SLP[10.000000000000000],USD[-0.0570152824010251],USDT[0.0054837600000000] |
| 02439992 | ATLAS[6814.625915139994560],TONCOIN[0.040000000000000],USD[0.000000124351470],USDT[0.000000000724533] |
| 02439994 | GALA[298.043732239198400] |
| 02439999 | TRX[0.000001000000000] |
| 02440002 | FTM[0.000000057375939],LUNA2[0.000015521256800],LUNA2_LOCKED[0.000362162632600],LUNC[0.000050000000000],SHIB[0.000000007384760],SOL[0.007383677950172 4],USD[92.478392134699549 5],USDT[0.000000003074570] |
| 02440021 | DEFIBEAR[99.060000000000000],EOSBULL[2400.000000000000000],KNCBEAR[99.580000000000000],LINKBULL[4.399120000000000],LTCBEAR[98.380000000000000],USD[0.000000045010806],USDT[0.000000050000000],VETBEAR[9842.000000000000000],XRPBULL[210.000000000000000] |
| 02440025 | USDT[139.000000000000000] |
| 02440027 | ATLAS[0.000000007654326 8],AUDIO[0.000000084839417],ETH[0.000000084233194] |
| 02440029 | USD[25.000000000000000] |
| 02440030 | BTC[0.000000009229261 6],USD[0.0003148952451747] |
| 02440036 | LUNA2[3.510075669000000],LUNA2_LOCKED[8.190176561000000],LUNC[201.362867294598720 0],MATIC[32.745639417810190 0],RUNE[0.000000041468118],USD[83.17165142873032 53],USTC[496.7372755432424825] |
| 02440037 | BTC[0.001600000000000],CRO[20.000000000000000],CRV[106.000000000000000],SOL[0.240000000000000],SPELL[21400.000000000000000],USD[0.805066680000000] |
| 02440043 | BAO[1.000000000000000],ETH[0.907825570000000],ETHW[0.907692930000000],KIN[325629.036380281568000 0],KSHIB[0.000000086800440],LUNA2[0.000138444803500 0],LUNA2_LOCKED[0.000323037874800],LUNC[30.146647443936309 6],RSR[1.000000000000000],SHIB[24564221.259162950000000 0],TRX[1.000000000000000],U BXT[1.000000000000000],USDT[6.794908871924000 0] |
| 02440044 | ETH[0.021998000000000],ETHW[0.021998000000000],EUR[0.000000052503059],SOL[0.100000000000000],USDT[0.000000050000000] |
| 02440049 | SHIB[3496253.900000000000000],USD[156.727715058800000 0],USDT[0.000000181217468] |
| 02440051 | USDT[0.751713240000000] |
| 02440057 | USD[25.000000000000000] |
| 02440060 | USD[0.000000017120094] |
| 02440062 | USD[0.000601291889170],USDT[0.000000050781340] |
| 02440064 | BTC[0.011159030000000],ETH[0.086360540000000],ETHW[0.0853367596502575] |
| 02440070 | SOL[0.062794470000000],USD[1.770271545000000],USDT[0.2734490100000000] |
| 02440073 | MANA[33.993200000000000],SHIB[99060.000000000000000],SUSHIBEAR[89982000.000000000000000],USD[1.984984305000000] |
| 02440074 | AKRO[2.000000000000000],ATOM[0.000211410000000],AURY[0.651506790000000],BAO[11.000000000000000],BNB[0.000000018314444],DENT[2.000000000000000],DOGE[194.381006709848000],ETH[0.135000086666232],ETHW[0.000024159300000],EUR[0.000000080836001],KIN[12.000000000000000],NEAR[0.006364700000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000027526745],USDT[0.6696780726213694] |
| 02440076 | BNB[1.480000000000000],ETH[0.376000000000000],EUR[0.000000096241680],SOL[0.000000055229322],USD[1.184751213126095 2],USDT[0.000009447794160] |
| 02440086 | USDT[0.004132520631008] |
| 02440089 | AVAX[9.998157000000000],BTC[0.100063140000000],DOGE[0.240000000000000],FTT[19.996200000000000],IMX[0.090072500000000],MATIC[2009.262800000000000],SOL[23.693803150000000],USD[315.105798883000000] |
| 02440099 | TRX[0.000001000000000],USD[-14.253667180516863 4],USDT[19.5862583900000000] |
| 02440100 | SOL[16.886762640000000],USD[1.600000000000000] |
| 02440104 | USDT[1832.104141000000000] |
| 02440106 | MCB[24.402395140000000],MNGO[5608.216710460000000],USDT[0.000001302295402] |
| 02440114 | CRO[47.416771650221970],FTT[0.100000064727780],USD[7.180040555057614] |
| 02440116 | SHIB[0.000000236000000],XRP[0.001000000000000] |
| 02440120 | BTC[0.082422196249394 1],ETH[0.408901572558400 0],ETHW[0.000000060184000],USD[0.376180518219414 4] |
| 02440121 | CRO[0.008000000000000],MATIC[0.005947500000000],REN[0.408155683392550 2],SLP[0.000000069000000],USD[0.007784600000000],USDT[0.000000071155530] |
| 02440123 | IMX[6.000000000000000],USD[232.274481357832657 9] |
| 02440125 | AURY[0.293389090000000],USD[333.148689720000000] |
| 02440127 | BTC[0.000107270000000],USD[0.005464503477351 9] |
| 02440128 | BAO[1.000000000000000],EUR[0.000000006200000],NFT[35845102541878323 7][1],USD[1.572704144151436 8] |
| 02440130 | LTC[0.007009945165170 0],NFT[42805348688742337 0][1],NFT[4824761912216089 70][1],NFT[5390726170795497 62][1],USD[0.000000007957689],USD[0.000000136927772] |
| 02440131 | BTC[0.007998480000000],EUR[0.000002661392750],FTT[0.003107500000000] |
| 02440137 | USDT[0.004132520631008] |
| 02440138 | GBP[0.000000026146030],LUNA2[13.479709820000000],LUNA2_LOCKED[31.452656240000000],LUNC[2935235.192477400000000],SPELL[185.604699487500000],USD[0.3335773035422320] |
| 02440139 | BOBA[2.505750510000000],BTC[0.006461391944480],ETH[0.052559250281500],ETHW[0.052380896245000],FTT[2.932971669284000],LINK[3.087561566103000],OMG[9.944532807537110 0],RAY[14.936332364717818 6],SOL[0.219959454000000],USD[9.345151493552847 3],USDT[1.680000016262760 1] |
| 02440141 | USDT[0.000000050000000],FTT[0.929827702782796],RSR[0.000000030474640],USD[0.000000087000000] |
| 02440148 | BTC[0.000101300000000],ENJ[183.973200000000000],FTT[0.000000026159429],LUNA2[0.000000268459861],LUNA2_LOCKED[0.000000626406343],LUNC[0.005845770000000],USD[0.346690304051924 0],USDT[0.000000005363117 1] |
| 02440151 | USD[25.000000000000000] |
| 02440159 | USD[0.000000093056743],USDT[0.000000321956952] |
| 02440168 | USDT[0.000016479330656] |
| 02440170 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[4.000000000000000],GBP[0.529080426947621 3],KIN[5.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000005032327],USDT[0.000000069271090] |
| 02440171 | BTC[0.069502930000000],ETH[2.061796130000000],ETHW[2.061796130000000],SOL[4.340000000000000],USD[1096.902000000000000] |
| 02440172 | BTC[0.002025704749274 2],TRX[0.004461000000000],USDT[83.442611585835601 9] |
| 02440173 | LUNC[0.000000059985720],TRX[0.000001000000000],USD[0.000001091170652],USDT[0.000000030289218] |
| 02440174 | ATLAS[829.842300000000000],USD[0.000000057251070],USDT[0.000000097775363] |
| 02440176 | AURY[0.000000069040000],BTC[0.026308670000000],ETH[0.000000100000000],FTT[0.000000100000000],LTC[0.000000048344399],SHIB[0.000000016120600],USD[-0.1608002782431852] |
| 02440179 | USD[0.000000035875000] |
| 02440180 | USDT[0.000000089851352] |
| 02440184 | USD[20.000000000000000] |
| 02440200 | CHF[0.000040410406197 5],ETH[0.125227250000000],ETHW[0.125227250000000],MATIC[0.000000008000000],SOL[36.688233220000000] |
| 02440201 | USD[0.001970791560000],USDT[12.400507985936692 6] |

Schedule D-8 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02440202 | DOGE[0.920390000000000000],USD[1.082167645694776],USDT[0.1295172776909116] |
| 02440204 | AURY[139.0513308500000000000],USD[0.6627574590000000] |
| 02440205 | USDT[44.4763043116468700] |
| 02440209 | TRX[0.0015590000000000],USDT[5.2092710000000000] |
| 02440211 | 1INCH[3459.1705812804000000],CRV[814.2166723735040000],ETH[3.7860420833350000],ETHW[0.0000420833350000],LINK[306.0535609362990000],LUNA2[0.1465776413000000],LUNA2_LOCKED[0.3420144964000000],LUNC[31917.5900000000000000],USD[0.7180834409286716] |
| 02440212 | BNB[0.0841095929824900],BTC[0.0034359535672600],ETH[0.0518244445528400],ETHW[0.0515436273507900],NFT[28900245688758208][1],NFT[32159982225156982][1],NFT[38907022176151805][1],NFT[47918316953183032][1],NFT[52789237251486939][1],USD[22.8265208844312760],USDT[2.2370971511032600] |
| 02440215 | SOL[0.0053360000000000],USD[0.5781013071000000] |
| 02440220 | USDT[0.0000000745645968] |
| 02440221 | TRX[0.000002000000000],USD[0.0899880000000000] |
| 02440222 | ATLAS[3649.5220000000000000],LUNA2[9.2797094040000000],LUNA2_LOCKED[21.6526552800000000],LUNC[2020676.2600000000000000],MANA[27.0000000000000000],TRX[0.8792420000000000],USD[159.2971379830554000],USDT[0.0089464892500000] |
| 02440229 | EUR[5.0000000000000000] |
| 02440233 | USDT[0.0004132520631008] |
| 02440236 | SHIB[240781.4623815900000000],SOL[0.9922109578916100],TRX[0.0000010000000000],USD[0.0010723900000000],USDC[117.4264328200000000],USDT[71.0769830411451391] |
| 02440241 | NFT[318415775957773218][1],NFT[323533419648519683][1],NFT[498826283877797638][1],USD[2.2851345997664742],USDT[-2.0599324483282925] |
| 02440244 | ATLAS[3.7100000000000000],USD[0.0065018005000000] |
| 02440249 | USD[0.0000000209280343],USDT[0.0000000098034024] |
| 02440257 | 1INCH[36.2569707679751200],BNB[0.0000000006371600],DOGE[774.8916141904578400],HT[6.4525777564086400],USD[0.6173570761401800],USDT[0.0000000124541643] |
| 02440263 | AVAX[0.7998400000000000],BAT[2.9994000000000000],DOGE[6.9986000000000000],GRTBULL[52450719.2544400000000000],TRX[0.0001300000000000],USD[0.0468271643071856] |
| 02440264 | USDT[1.2566000000000000] |
| 02440266 | USDT[0.0004132520631008] |
| 02440272 | USD[0.000000073579958],USDT[0.0000000096084048] |
| 02440274 | USD[0.8823931360000000],USDT[5.1309620160000000],XRP[0.6660200000000000] |
| 02440276 | AUD[0.0000002104124000],ETH[0.1506779149846083],ETHW[0.1506779149846083] |
| 02440277 | USD[0.7257142157150000] |
| 02440280 | POLIS[27.8162792713326985],TRX[0.0000010000000000],USD[0.0000000685691311],USDT[0.0000000059002401] |
| 02440286 | ATOM[0.1841354182416720],BTC[0.0005814700000000],CHZ[13.3109765700000000],DOT[0.0206158400000000],ETH[1.1080532100000000],EUR[0.0000000041065414],FTT[0.0000000070600000],USD[0.0000017105491187],USDT[0.0465942614512098] |
| 02440287 | USD[25.0000000000000000] |
| 02440292 | USD[0.0000000071482500],USDT[0.0000000050605840] |
| 02440293 | XRP[913.8350000000000000] |
| 02440294 | USD[216.8131870800000000] |
| 02440299 | TRX[0.0000010000000000],USD[0.0045057660000000],USDT[0.0000000054511906] |
| 02440307 | BTC[0.0006731082093532],CRV[0.0000000024194522],ETH[0.0000000049367020],LTC[0.0000000014299262],LUNA2[0.0000000343985652],LUNA2_LOCKED[0.0000000802633189],LUNC[0.0074903643200000],SOL[0.0000000069699809],TOMO[0.0000000011283070],USD[0.0245722401033353],XRP[0.0000000005655879] |
| 02440310 | AURY[0.0000001000000000],TRX[0.0000000019000000],USD[0.0000000328674630] |
| 02440315 | GST[0.0000000017827150],SOL[0.0000000097192650],USDT[0.4100000000000000] |
| 02440316 | FTT[0.0000010000000000],USD[-1.9571178916985873],USDT[2.8372705804500000] |
| 02440318 | BNB[3.8409675600000000],USD[267.3233550292547088],USDT[846.7008311800000000] |
| 02440326 | ETH[0.0000000017847165],FTT[0.0000000046160443],MATIC[0.0000000005282559],SOL[0.0000000003356939],USD[1078.6802136229656273] |
| 02440330 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[28.1667863747524688],USD[0.0000000017284082] |
| 02440331 | DMG[2.3995440000000000],KSHIB[2549.5155000000000000],SLP[9.4775000000000000],USD[0.6250000012022970],USDT[0.0037211136092942] |
| 02440332 | ATLAS[4.5380155200000000],AVAX[0.0001107427642264],TRX[0.0000010000000000],USD[0.0000000035949080],USDT[0.0000000009827904] |
| 02440334 | POLIS[0.0000000089076000],SOL[2.0000000000000000],USD[0.0000000835202259],USDT[0.0000000089976563] |
| 02440339 | AURY[9.9980600000000000],FTT[3.9992000000000000],TRX[0.0000010000000000],USD[0.0000000013256808] |
| 02440349 | BTC[0.0000000060076280],ENS[0.0000000059118226],ETH[0.0000000100000000],ETHW[0.0000000082217540],SAND[0.0000000096161785] |
| 02440352 | AURY[0.0000001000000000] |
| 02440355 | BTC[0.1510353500000000] |
| 02440356 | SHIB[0.0000000011445704],SOL[0.0000000459742050],USDT[0.0000017153228256] |
| 02440357 | NFT[316350559818579579][1],NFT[330134519058475596][1],NFT[412907802613763280][1],NFT[519516226542540041][1],TRX[0.0000010000000000],USD[0.0000000136774428],USDT[0.0000000494366638] |
| 02440365 | TRX[0.0007770000000000],USD[0.0000000052000000],USDT[0.0000000082303520] |
| 02440366 | BNB[0.0063726900000000],TRX[0.0000030000000000],USD[1.1917317908086520],USDT[0.1948639221150264] |
| 02440367 | USD[0.3124463000000000] |
| 02440369 | ATOM[19.9900000000000000],DOGE[4815.1708000000000000],DOT[14.9974350000000000],ETH[0.6010180000000000],ETHW[0.6010180000000000],FTM[3334.0000000000000000],FTT[25.5937018000000000],GALA[1199.8620000000000000],MANA[0.9563950000000000],MBS[399.9316000000000000],SOL[7.4979000000000000],SPELL[88.2 5068000000000000],TRX[0.0000010000000000],USD[1124.6022271082474872],USDT[0.0000000079341162] |
| 02440376 | USD[25.0000000000000000] |
| 02440379 | ATLAS[9950.0000000000000000],SPELL[3300.0000000000000000],USD[1.5357483832500000] |
| 02440380 | EUR[0.0040798945194176],USD[0.0000001067336287],USDT[0.0000000147272841] |
| 02440381 | BAO[1.0000000000000000],BTC[0.0000001719575620],FTM[0.0000000015774937],USD[0.2957047931567786],USDT[0.0000000089559504] |
| 02440382 | USD[0.0000000040000000] |
| 02440387 | AUD[0.0140454000000000],USD[0.0015457255687782] |
| 02440395 | EUR[0.0000000060308603],TRX[0.0016280000000000],USD[0.0000000243340993],USDT[0.0000000020446446],XRP[2346.9750200000000000] |
| 02440399 | ATLAS[960.0000000000000000],TRX[0.0000010000000000],USD[6.0411628413750000],USDT[0.0000000222239160] |
| 02440402 | TRX[0.0000530000000000],USD[3.0727392639000000],USDT[0.0000000115913687] |
| 02440403 | AGLD[0.0913000000000000],ALICE[21.1957600000000000],BTC[0.0001382959198400],ETH[0.0000000100000000],MANA[0.8526000000000000],TLM[1288.8852000000000000],USD[0.0075131886203026],USDT[0.0000000095582000] |

Scheduled D- Nonpriority Unsecured claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02440405 | AVAX[0.000000001715250],BNB[0.000000014474503],FTM[0.000000002160000],MATIC[0.000000023000000],USDT[823.028732000000000] |
| 02440411 | SOL[0.312962220000000],USD[145.953736472706742] |
| 02440414 | SHIB[86773893.450000000000000],TRX[23375.849824000000000],USD[99.953486700000000],USDT[823.028732000000000] |
| 02440415 | NFT (2940744918407461163)[1],NFT (4553230949501416711)[1],TRX[0.000009000000000],USD[0.000000084847116],USDT[0.000000028022371] |
| 02440422 | AKRO[2.000000000000000],ATLAS[12180.822866390000000],BAO[4.000000000000000],DENT[2.000000000000000],UBXT[1.000000000000000],USD[0.000000010409963],USDT[0.000000079408203] |
| 02440424 | KIN[1.000000000000000],SHIB[359790.291081040000000],USD[0.210000000000305] |
| 02440441 | ALGO[0.000000007082400],BTC[0.000000006047588],CRO[0.000000024476000],DOGE[0.000000002522867],ETCBULL[0.000000026643802],ETH[0.000000076040709],FTM[0.000000080496000],FTT[0.000000040043044],GMT[0.000000061486799],LINK[0.000000038731088],LUNA2[3.535485540000000],LUNA2_LOCKED[8.249462620100000],LUNC[769859.420000001154556],RENO.000000000000000],SOL[15.643867557046045],SRM[0.000144215438917],SRM_LOCKED[0.076437680000000],USD[-54.864757740610160000],USDT[204.850000000000000],XRP[0.000000117686958],XRPBULL[0.000000047566459] |
| 02440446 | DENT[1.000000000000000],FTT[4.299018274002880],REEF[4403.117530020000000],USD[1.200000000000000],USDT[0.000000046272810] |
| 02440447 | ETH[0.000860471193640],FTHW[0.000855872257090] |
| 02440451 | BTC[0.011999449000000],ETH[0.112000000000000],ETHW[0.112000000000000],EUR[163.165473595000000] |
| 02440456 | BTC[0.001120104159749],GALA[0.001199585425437],KIN[1.000000000000000],MATIC[3.085020789594004029],TRX[0.084644170000000],USD[0.000000139452000],XRP[0.000696303338537] |
| 02440460 | AUD[0.000000006124548],USD[0.000000000002343] |
| 02440463 | AKRO[1.000000011430000000],BNB[0.000114300000000],ETHW[0.000114300000000],FTT[191.454864690000000],MATIC[0.009488150000000],NFT (3283325560591311185)[1],NFT (3451314002635915955)[1],NFT (3544515688569430777)[1],NFT (3590333777700534993)[1],NFT (4190379490555553201)[1],NFT (4855507502142475120)[1],NFT (5386380769025741)1[1],NFT (5726967903623802461)1[1],USDT[861.081497792273534] |
| 02440468 | MATIC[9.900000000000000],TRX[0.300000000000000],USD[0.460000011884532],USDT[1.113329340400000] |
| 02440472 | FTT[23.999962000000000],USD[0.044422455400000] |
| 02440477 | BAO[2.000000000000000],DOGE[40.200613540000000],KIN[2.000000000000000],SAND[2.924413610000000],USD[0.000535633668348],USDT[0.000000045390443] |
| 02440479 | ATLAS[300.000000000000000],TRX[0.800000000000000],USD[0.685744166912500] |
| 02440483 | USD[0.057560253975000] |
| 02440484 | APE[31.200000000000000],BNB[0.000921281122782],BTC[0.000000083700000],DOGE[2012.000000000000000],FTT[2.306803661607932],LUNA2[1.411752963000000],LUNA2_LOCKED[3.294092470000000],MATIC[279.924000000000000],USD[0.180840030358082],USDT[0.000000138505741],XRP[336.000000000000000] |
| 02440487 | SOL[0.000000000000000],USD[101.579125692207098] |
| 02440488 | APT[0.000767190000000],KIN[2.000000000000000],NFT (3697840673692241096)[1],NFT (4947105093156691370)[1],UBXT[1.000000000000000],USD[0.000000015143705],USDT[0.000785670000000] |
| 02440492 | 1INCH[0.000000077338500],SLP[0.000000009295112400],USD[0.000000038666120] |
| 02440494 | TONCOIN[13.900000000000000],USD[0.157224254834872] |
| 02440497 | BTC[0.000701118477335540],RAY[4.620856560000000],SOL[1.420030770000000],USD[0.000622940474566] |
| 02440502 | FTT[27.467306210000000],MSOL[1.007402830000000] |
| 02440506 | USD[0.1280125458500000],USDT[11.000000000000000] |
| 02440507 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000000000089],GALA[0.000000072748882],KIN[1.000000000000000],MANA[0.008508360000000],SGD[0.0000000096459719],SHIB[11777344.205696306542085],TRX[2.000000000000000],USD[0.000000102080996],USDT[4.726721811229726] |
| 02440508 | ATLAS[6729.102000000000000],AURY[22.999400000000000],USD[0.685215668250000],USDT[0.000000017487260] |
| 02440509 | USD[0.000000006119591] |
| 02440518 | USDT[0.000413252063310008] |
| 02440525 | BNB[-0.000018540248686],BULL[0.000000004560000],ETH[0.000000100000000],ETHBULL[4.125300000000000],FTT[8.097447441852266],USD[0.000000099246254] |
| 02440527 | ATLAS[1332.159034150000000],GT[1.000000000000000],SAND[1.000000000000000],SOS[30000.000000000000000],USD[0.252908696650000],USDT[0.001419684662500] |
| 02440533 | ATLAS[0.000000006861807],CRO[0.000036000000000],SOL[0.000489300000000],TRX[0.000002000000000],USD[-0.002655726908825],USDT[-0.000000047320374] |
| 02440535 | AURY[0.000000100000000] |
| 02440537 | SOL[0.000000061049249],USD[-0.073159699693632],USDT[1.690439690000000] |
| 02440540 | USD[0.000000126641595],USDT[0.000000008363914] |
| 02440541 | USD[0.000000086500000] |
| 02440546 | AVAX[0.094752250978737]9,BNB[0.000000100000000],CHR[0.788400000000000],DOGE[0.413744600000000],ETH[0.000000100000000],FTM[0.329778410000000],FTT[0.055032560000000],GENE[0.073660000000000],SHIB[96260.000000000000000],SLP[8.114000000000000],SOL[0.005869640000000],SPELL[92.08000000000000000],TING0.066860000000000000],UNI[0.084000000000000],USD[-0.068585895325136B],USDT[1.682010066913262] |
| 02440549 | USD[2.132532520000000] |
| 02440552 | BTC[0.000000093120000],FTT[0.072946540885915]1,USD[0.193386062513840],USDT[0.000000079675525] |
| 02440554 | ATLAS[3265.932117880000000],USD[0.000000030900644] |
| 02440559 | FTT[0.000000016000000],MATIC[0.000000079727827],SAND[300.500003805600000],SOL[0.000000063000000],USD[0.000441496985896],USDT[0.000000009677974],XRP[160.508691170000000] |
| 02440561 | BAO[1.000000000000000],TONCOIN[20.206155480000000],USD[0.000000044368648] |
| 02440566 | USD[1.759493221329093]9,USDT[0.000000037337550] |
| 02440570 | TRX[0.116796000000000],USDT[149.048809000000000] |
| 02440573 | GODS[0.082995000000000],USD[0.055468415415000] |
| 02440580 | SHIB[132930593.966940640000000],TRX[0.000001000000000],USD[715.992843927000000],USDT[0.006561000000000] |
| 02440592 | BNB[0.170000000000000],BTC[0.005400000000000],ETH[0.060000000000000],ETHW[0.060000000000000],LOOKS[19.000000000000000],MATIC[30.000000000000000],USD[1.388139097000000] |
| 02440594 | TRX[2100.757322027988100],USD[18976.124537184015840],USDT[-1561.202927226449795]5,XRP[1873.442928849996600] |
| 02440595 | USD[0.004100212496632] |
| 02440597 | RAY[0.000000145516478],USD[0.314243543779882]8,USDT[0.153103142679383]7 |
| 02440603 | AURY[0.000001000000000],USD[0.000000167218953] |
| 02440605 | ATOM[1.000000000000000],EUR[2.175004422454082]5,IMX[412.80000000000000000],LTG[10.000000000000000000],LUNA2[3.817332368000000],LUNA2_LOCKED[8.907108858000000000],LUNC[831232.160000000000000000],MANA[800.000000000000000],NEAR[1.000000000000000],USD[198.685047545497371]5,USDT[2321.435681610682055] |
| 02440609 | AUD[0.000000061273636],SPELL[119907.697767230000000],USD[0.000000001924009] |
| 02440610 | USD[0.711532437663457] |
| 02440617 | ATLAS[1.662000000000000],BTC[0.000013600000000],STARS[0.764000000000000],USD[0.000000248083090],USDC[59128.755733440000000],USDT[48.937632510575361]4 |
| 02440618 | BTC[0.000000003680000],BULL[0.000000053000000],TRX[0.000001000000000],USD[0.003187675635762],USDT[0.000000108065291] |
| 02440624 | FTM[0.585000000000000],LINKBULL[0.800000000000000],LRC[249.900000000000000],USD[169.596566430000000000] |
| 02440625 | CRV[496.973590000000000],FTM[1868.390304940480000],USD[0.009214755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02440630 | AVAX[0.000000006323415],ETH[0.500000060000000],ETHW[0.500000060000000],LUNA2[0.0018286879730000],LUNA2_LOCKED[0.0042669386030000],LUNC[398.2006561500000000],NEAR[0.010000000000000],TRX[0.000850000000000],USD[0.000000087336146],USDT[0.000000037165106] |
| 02440631 | USD[0.000000089958046],USDT[0.000000004000000] |
| 02440635 | TRX[0.902440000000000000],USD[1.5985100575000000] |
| 02440639 | SOL[-0.000004326106734],USD[0.000000082375493],USDT[0.0007299462551478] |
| 02440641 | BNB[0.0148547200000000],SHIB[245221029.8700000000000000] |
| 02440644 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAT[1.000000000000000],BIT[0.000000035200000],USDT[5673.2086880020426028] |
| 02440649 | BTC[0.000015447268379?],ETH[0.000000007000000],NFT [3295131726450446889][1],NFT [3873778602604017611][1],NFT [4934595099608793791][1],SOL[0.000000007000000],USD[0.000000091050000],USDT[0.4130100288625000] |
| 02440650 | TRX[0.000001000000000],USDT[908.5524840000000000] |
| 02440652 | USD[0.0041002124968632] |
| 02440653 | BTC[0.0294946920000000],LUNA2[0.0006011718342000],LUNA2_LOCKED[0.0014027342800000],LUNC[130.9064326000000000],USD[0.1723826300000000] |
| 02440656 | BNB[16.4031854902723941],BTC[0.000000007182500],ETH[0.000000074006030],FTT[0.000000029752164],LUNC[0.0159026250930981],SOL[1.0159026250930981],USDT[810.5968173479433663],USDT[0.000000042763958],YFI[0.000000096306157] |
| 02440657 | ETH[0.000000030000000],ETHW[0.000000092445431],FTT[0.1981323923407061],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.000000000000000],USD[0.8633106221128750],USDT[0.040000095500000] |
| 02440659 | TRX[0.000001000000000],USDT[5.7834308121058272] |
| 02440660 | EUR[10051.5403178600000000] |
| 02440667 | USD[0.0315020033276077],USDT[0.0000001633759S] |
| 02440670 | FTT[3.0438916100000000],TRX[0.000001000000000],USDT[13.5000000687257022] |
| 02440672 | USD[25.0000000000000000] |
| 02440676 | BTC[0.0560205505000000],FTT[155.2000000000000000],HKD[0.0060679500000000],TRX[0.000003000000000],USD[4.0695235262305168],USDT[0.0000000091668995] |
| 02440679 | NFT [2933448563406887975][1],NFT [4689002127228594441][1],NFT [5235794751267685377][1],USDT[0.0412830787000000] |
| 02440682 | BTC[0.0001109000000000],SHIB[0.000000015797200],TRX[0.000010000000000],USD[2.9351268511600849],USDT[0.000000036591124] |
| 02440685 | USD[31.4884717700000000] |
| 02440687 | USD[0.0000000070514241],USDT[0.0000013844758247] |
| 02440688 | ATLAS[2.7201708000000000],USD[0.0000000208086536],USDT[0.0000000033837897] |
| 02440691 | USDT[0.0000191325401156] |
| 02440692 | USD[25.0000000000000000] |
| 02440696 | GRTBULL[0.0000000885525588],MTA[0.0000000047800000],RUNE[0.0000000659417000],USD[0.0000000067663304],USDT[0.0000000078633018],XRPBULL[0.0000000046218794] |
| 02440698 | USD[0.0000000025180000] |
| 02440702 | USDT[0.0000000024263320] |
| 02440707 | ATLAS[0.0000000032835000],FTT[0.0181539580948144],USD[0.0003189551250000] |
| 02440714 | AURY[0.000000001265157?],USD[0.000000150221860] |
| 02440716 | EUR[0.0459920724575167],FTT[82.8458435220022540],LUNA2[0.1189254928000000],LUNA2_LOCKED[0.2774928165000000],LUNC[0.000000050000000],SPELL[112082.1413300000000000],TRX[0.000060000000000],USD[-0.1958805201162544],USDT[0.0983426165741686] |
| 02440718 | BTC[1.0000000000000000],ETH[0.000000016000000],EUR[3163.2334321456900000],SHIB[14100000.000000000000],SRM[70.000000000000000],USD[282.7085791275864932],USDT[0.0028428854400000] |
| 02440726 | BTC[0.0442427500000000],USD[0.0004254073485968] |
| 02440728 | USD[0.0000053905098465] |
| 02440731 | SOL[0.0369896121802430],TRX[0.000000000000000],USD[0.000000056445335 15],USDT[0.000000260 1782140] |
| 02440735 | BTC[1.2951881320000000],EUR[0.9808160419001508] |
| 02440738 | TRX[0.000017000000000],USD[0.000000084467200],USDT[0.000010558815762] |
| 02440739 | LUNA2[0.0195462633600000],LUNA2_LOCKED[0.0456079478500000],LUNC[4256.2400000000000000],USD[0.000000071619298],USDT[0.0000000085122784] |
| 02440741 | ATLAS[9.9525000000000000],ENS[0.0098423000000000],FTT[0.0017460250387500],POLIS[0.099031000000000],USD[0.0145591643400000],USDT[10.5579936000000000] |
| 02440745 | ETH[0.000000004650560],USD[0.5968840677299335] |
| 02440747 | ATLAS[349.9753000000000000],FTT[0.0568555600000000],USD[4.3956916527121404000000000],USDT[0.7166818485000000] |
| 02440750 | TRX[0.000001000000000],USDT[0.0446580793556487] |
| 02440751 | ALGO[0.000000050741854],ETH[0.0000000477 14600],USDT[0.0000043725002339] |
| 02440754 | APT[0.0000000886486708],AVAX[0.000000006398400],BNB[0.0000001129309600],BTC[0.000000031057572],ETH[0.000000058881421],FTT[0.000000056926156],MATIC[0.000000077538300],SOL[0.000000006714795],TRX[0.0000220059112893],USD[0.000000181216673],USDT[0.000000050650258],WRX[0.000000076509792],XRP[0.000000044329445] |
| 02440757 | RSR[1.000000000000000],SHIB[14096149.4267041500000000],USD[0.0100000000000784] |
| 02440762 | BTC[0.0000026000000000],ETH[0.000000974000000],FTT[20.5754149300000000],SOL[1.4157596300000000],USD[0.0034440500000000],USDC[37.6736280300000000],USDT[8.1688561900000000] |
| 02440764 | REN[2.000000000000000],SPELL[300.000000000000000],USD[0.0914188450000000] |
| 02440768 | LUNA2[0.000000006418000],LUNA2_LOCKED[0.000000049760000],USD[0.000000006252012],USDT[0.000000064203214] |
| 02440769 | ETH[0.000035 1100000000],ETHW[0.000035 1100000000],USD[166.1427732071679943] |
| 02440775 | SHIB[80000.000000000000000] |
| 02440776 | BTC[0.000000005100000],DOGE[5.7229813500000000],MANA[0.9998000050066464],SAND[1.000000000000000],SHIB[0.000000099543216],USD[-0.1301437852902820] |
| 02440779 | BTC[0.000000080000000] |
| 02440781 | LUNA[0.0000000098523700],BNB[0.000000005201 6800],BTC[0.000000002440282],ETH[0.000000091010900],LUNA2[1.0598461800000000],LUNA2_LOCKED[2.4729744200000000],LUNC[0.000000069108261],POLIS[0.000000007375000],SOL[0.000000038000000],TRX[0.000000052168282],USD[0.0078697892473507],XRP[0.000000089445408] |
| 02440791 | AURY[0.6149455800000000],USD[0.000000090733780],USDT[0.0078395500000000] |
| 02440795 | LUNA[24.6373424500000000],LUNA2_LOCKED[10.8204657200000000],LUNC[1008791.0819752000000000],USD[1.6029841292657400] |
| 02440799 | BNB[0.000000045949800],FTT[0.3000369000000000],GALA[50.000000000000000],LRC[14.9956000000000000],LUNA2[0.000000038171 8468],LUNA2_LOCKED[0.000000089067 6425],LUNC[0.0083120000000000],SLP[480.3610293222000000],STEP[46.0000000000000000],USD[0.000000240355207 0] |
| 02440800 | AURY[0.7055328100000000],USD[0.009305218700000],USDT[8.2275360300000000] |
| 02440804 | ATLAS[1734.8897267400000000],GRT[381.8470000000000000],USD[0.000000004579832] |
| 02440811 | TRX[0.000781000000000],USD[0.5725772000000000] |
| 02440813 | USD[4.3714727986661606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02440817 | LUNA2[7.817361715000000000],LUNA2_LOCKED[18.240510670000000000],LUNC[1663.747452579036730000],USD[0.706442551519495] |
| 02440825 | GENE[0.098974000000000000],SOL[0.000000100000000000],USD[20.161898993250000000],USDT[2.543663842000000000] |
| 02440826 | USD[0.000000450000000] |
| 02440836 | AKRO[1.000000000000000000],ATLAS[593.076539018227350000],BCH[0.116058390000000000],BNB[0.039286603247726350],ETH[0.102081649050000000],ETHW[0.000000090500000],KIN[3.000000000000000000],NFT (314202366442431725)[1],NFT (372730935525147948)[1],NFT (441661221965117247)[1],NFT (466679852155983601)[1],NFT (561812537394972412)[1],SOL[0.013442379808000000],USD[0.000119860000000],USDT[9.494522971357168] |
| 02440837 | BTC[0.000496520000000],DOGE[3113.000000000000000],ETH[0.811886000000000000],FTT[8.000000000000000000],USD[1.673861842475000] |
| 02440839 | BTC[0.000000056242950],EUR[0.000000001190168],USD[0.000091409162345],XRP[890.232289010456344] |
| 02440840 | ALGO[182.000000000000000],AVAX[3.000000000000000000],BTC[0.011012580848488],CRO[209.935400000000000],ETH[0.004947000000000],LUNA2[0.003607496693000],LUNA2_LOCKED[0.008417492283000],LUNC[785.540000000000000],NEAR[9.998100000000000],TRX[0.000777000000000],USD[624846531192562694],USDT[0.000000160112129] |
| 02440841 | AAVE[1.029794000000000000],ATLAS[380.000000000000000],AURY[8.519936000000000],AVAX[1.937010000000000],DOT[0.037497750000000000],POLIS[27.945062150000000000],USD[0.718763159522134],USDT[0.141569729730556] |
| 02440844 | ETH[0.291868320000000000],EUR[0.000000329779495],SOL[4.818085030000000000],USD[0.000000636311863] |
| 02440856 | BTC[0.000000067083400],DOT[0.000000008791640],ETH[0.000000008065400],ETHW[0.004780278281756],FTM[0.165751400000000],FTT[25.021403430000000],LUNA2[0.000000380432602],LUNA2_LOCKED[0.000000887676071],LUNC[0.008284000000000],SOL[0.000440120945160],USD[2.305151511145811],USDT[0.008220600079533300] |
| 02440868 | BTC[0.002736440000000],DOGE[611.877600000000000],ETH[0.032483580000000000],ETHW[0.032483580000000000],SAND[19.996000000000000],USD[0.001320430000000],USDT[0.000001213414605] |
| 02440869 | USD[0.490488719405044],USDT[0.797719600000000] |
| 02440870 | BNB[0.013392640000000],BTC[0.005409850000000],ETH[1.452931380000000000],ETHW[1.452931380000000000],FTT[19.792060900000000],LUNA2[0.441617268500000],LUNA2_LOCKED[1.030440293000000],LUNC[96163.090000000000000],SOL[19.891515590265407],USD[165.184432083892630] |
| 02440876 | USD[25.000000000000000] |
| 02440878 | ATLAS[0.000000092534155],MATIC[0.000000083686340],MOB[0.149689837569349],USD[-0.004793995577583] |
| 02440879 | USDT[17.000000000000000] |
| 02440880 | FTM[250.000000000000000],FTT[36.800000000000000],LINK[26.900000000000000],SOL[3.460000000000000],USD[1392.372899304925000],USDT[0.798715700635010],XRP[716.000000000000000] |
| 02440881 | EUR[0.000000036779892],FTM[0.999000000000000],USD[0.019762796738929],USDT[0.000000082958312] |
| 02440885 | GENE[0.090000000000000],NFT (492686270780105343)[1],SOL[0.030000000000000],TRX[0.002333000000000],USD[0.433043842991804],USDT[0.000000101243834],XRP[0.382000000000000] |
| 02440887 | BCH[0.000337800000000],EUR[0.832655923271984],LTC[0.009463540000000],USD[1.424244741984041] |
| 02440890 | SOL[6.481890800000000],USD[3.899641806834860],USDT[0.000000117128430] |
| 02440900 | TOMO[1.000000000000000],TRX[0.000237000000000],USD[0.000000069432000] |
| 02440902 | BTC[0.012397644000000],ETH[0.069986700000000000],ETHW[0.069986700000000000],SOL[0.999810000000000],USD[273.295455120317157414],USDT[2.375047310000000] |
| 02440906 | AURY[0.999600000000000],USD[9.222231495000000],USDT[0.000000010413884] |
| 02440914 | USD[1.120312700000000],USDT[0.000000094640831] |
| 02440915 | BTC[0.000000089151800],USD[6.529259779050000] |
| 02440916 | USD[118.084798133250000],USDT[0.000000036759136] |
| 02440918 | GRTBULL[399.500000000000000],USD[0.009145830000000],USDT[0.000000008324000] |
| 02440920 | AKRO[1.000000000000000],BAQ[1.000000000000000],BNB[0.000000099008536],DENT[1.000000000000000],ETH[0.055352052270780],ETHW[0.055352054483713],KIN[1.000000000000000],NFT (384233445909147418)[1],NFT (388649032082598633)[1],NFT (404417717950810691),USD[0.000000005111881],USDT[0.000132429707252] |
| 02440923 | BTC[0.000064956585115],FTT[0.097973157864326],USD[0.097234671000000],USDT[0.000000018525000] |
| 02440929 | DOGE[99800.041800000000000],USD[7.079283895300000],USDT[0.000000046996400] |
| 02440931 | USD[0.011493439603310521],USDT[-0.002861312024679211] |
| 02440935 | BNB[0.000000085051433],DOGE[0.000000045000000],FTM[0.000000027266690],SGD[0.000000069732034],USD[0.000020633909756] |
| 02440938 | USD[26.462158490000000] |
| 02440944 | SUN[0.000000088924424],USD[0.040623421249479] |
| 02440947 | USD[-0.303977681720250],XRP[0.908990000000000] |
| 02440949 | EUR[0.778342856485032],USD[0.000307431843980] |
| 02440956 | USD[0.128935372700000] |
| 02440960 | GALA[0.000000009884000],LRC[0.000000090369884],SOL[0.000000100000000] |
| 02440969 | EUR[50.000000000000000] |
| 02440975 | BNB[0.008471000000000],FTM[5.998860000000000],USD[0.761467927000000],USDT[0.000000083156240],WRX[8.998670000000000] |
| 02440979 | KIN[414616841.918540000000000] |
| 02440980 | USD[0.0443421475000000],USDT[0.172055205000000] |
| 02440982 | EUR[0.010000000000000],USD[0.246154828402972] |
| 02440987 | ETH[0.000012600000000],FTT[0.000000120000000],LUNA2[0.980230109000000],LUNA2_LOCKED[2.287203588000000],TRX[0.000113000000000],USD[0.106162320142940],USDC[13560.859746300000000],USDT[0.000015647554596] |
| 02440988 | SHIB[15198260.000000000000000],USD[1.918858500000000] |
| 02440989 | ETH[0.000000086128060],USD[0.053173104892088] |
| 02440990 | USD[0.000000232311600],SOL[0.000000099081376],USD[0.000015572123353],USDT[0.000021356383680] |
| 02440992 | ATLAS[349.908000000000000],POLIS[8.000000000000000],RAY[0.999400000000000],USD[1.436363066600000],USDT[0.005580283750000] |
| 02441000 | BTC[-0.000000034946512],ETH[0.000000008758105],FTM[0.000000012957284],LUNA2[292122827500000],LUNA2_LOCKED[0.681619930700000],LUNC[193.089808724700948],SOL[-0.000000100000000],USD[0.001644440034132] |
| 02441003 | ATOM[0.031814000000000],AURY[0.088121630000000],ETH[0.000000008000000],ETHW[0.000065404810908],GENE[0.090000000000000],IMX[0.060000000000000],LUNA2[0.069483599130000],LUNA2_LOCKED[0.016212839800000],LUNC[1513.020000000000000],TRX[0.000001000000000],USD[0.000000017297343],USD[0.00379326000000000] |
| 02441004 | ETH[21.930035660000000000],ETHW[21.930035660000000000],USD[128.232321860000000] |
| 02441005 | SUSHI[0.370705000000000000],TRX[0.000001000000000],USD[0.169469480000000],USDT[0.000000017500000] |
| 02441008 | ALTBEAR[1000.000000000000000],EOSBULL[1100.000000000000000],MATICBEAR2021[10.000000000000000],MATICBULL[2.000000000000000],SUSHIBULL[1000.000000000000000],TOMOBULL[100.000000000000000],UNISWAPBEAR[10.000000000000000],USD[0.4637912885000000] |
| 02441009 | BAQ[1.000000000000000],BICO[0.000508264936382],GBP[0.002220787415464],KIN[0.000000100000000],STEP[0.089393606870200],USD[0.000000051879515] |
| 02441015 | GOG[0.609360000000000],USD[243.300688647500000],XRP[0.927400000000000] |
| 02441017 | FTT[0.330408960000000],KIN[1.000000000000000],USD[0.000006449826384] |
| 02441028 | USD[0.000000079155359] |
| 02441033 | BTC[0.000000101239668],FTT[25.000000000000000],LTC[0.003722210000000],TRX[0.000270000000000],USD[0.000000152770000],USDT[0.003645162125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02441038 | USD[-7.616644016379573200000000],USDT[14.000000000000000] |
| 02441040 | AAVE[0.009684600000000000],BNB[0.005027200000000000],BTC[0.000000005000000],ETH[0.000617100000000],FTT[0.000136578748800],LUNA2[0.018104130980000],LUNA2_LOCKED[0.042242972290000],SOL[0.009878400000000],TRX[0.001177000000000],USD[0.381627182397582],USDT[0.983289290381084],USTC[0.211080000000000] |
| 02441043 | AAVE[0.148526889234393O],AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.011794570000000],DENT[2.000000000000000],DOGE[4.031150356015000500],FTT[0.813603480164394],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.002944990000000],REN[997.311937848018793 6],SOL[0.469172411425192],SPELL[20842.445050531552464],STEP[1149.25593205815000O0],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.00000000670000O],XRP[0.009141180000000] |
| 02441044 | AVAX[0.000000094162591],USD[50.195667754105000O0] |
| 02441045 | USD[0.000002466491928] |
| 02441046 | DOGEBULL[1.629772000000000],MATICBULL[128.641670000000000],SUSHIBULL[129901.200000000000],USD[0.031432174850000O0],USDT[0.000000009326646] |
| 02441062 | AKRO[0.000000000000000],DENT[2.000000000000000],EUR[0.101754916302083],FTT[26.876522409072669O0] |
| 02441066 | BTC[0.000002787007922],BUSD[462.333640720000000O0],ETH[0.000803863975338],FTH[0.000000023480129],FTT[0.000000080000000],NFT (565049496060990400)[1],TRX[0.010030000000000],USD[0.000000105223787],USDT[0.006549000000000] |
| 02441067 | BTC[0.000000001427225],ETH[0.000000038286249],SAND[0.000000007858000O0],SOL[0.000000028000000],USD[0.000000072477444],USDT[0.000000643582084] |
| 02441068 | ETH[0.000612378000000],ETHW[0.000612374085684],SOL[191.314231500000000],USD[3600.921327531415000O0],USDT[0.000000028991364] |
| 02441069 | EUR[0.918379830000000],USD[997.112584426520889] |
| 02441072 | AGLD[139.992044130000000O0],ALCX[0.007999300000000],ALPHA[415.955021300000000],ASD[270.370037000000000],ATOM[4.599297000000000],AVAX[4.299430000000000],BADGER[5.878423000000000],BCH[0.165968650000000],BICO[15.993730000000000],BNB[0.359880441400000],BNT[22.205843049368746],BTC[0.017992 610140000O],CEL[0.076611000000000],COMP[1.339266631000000],CRV[0.997910000000000],DENT[8197.264000000000000],DOGE[486.669590000000000],ETH[0.056948515700000],ETHW[0.012963140000000],FIDA[49.985750000000000],FTM[107.982928500000000],FTT[5.199468570000000],GRT[279.859916800000000],JOE[ 146.912691200000000],KIN[839878.400000000000],LINA[2079.563000000000000],LOOKS[88.980050000000000],MOB[4.982789593689471],MTL[19.496314000000000],NEXO[41.000000000000000],PERP[42.549179940000000],PROM[3.337824500000000],PUNDIX[0.092818000000000],RAY[121.191371234001 9994],REN[122.89 2803000000000],RSR[8947.020501042000248O],RUNE[3.898965855657544],SAND[58.993730000000000],SRL[259.829950000000000],SRM[38.999061400000000],STMX[349.059500000000000],SXP[38.980831660000000],TLM[1040.869470000000000],USD[272.498136372277250O0],WRX[153.977838400 00000000] |
| 02441073 | MATIC[0.000257224167602A],USD[0.000000005848989R] |
| 02441075 | BTC[0.000012199095250],ENJ[0.000404690000000],FTT[1.423430000000000],GALA[0.359700000000000],IMX[0.048038000000000],LRC[0.068840000000000],MANA[0.004620000000000],SAND[0.093100000000000],SOL[0.000108988076000],USD[1190.341858212352386],USDT[0.000000010616689] |
| 02441079 | BLT[36.000000000000000],USD[2.612612020000000],USDT[0.000000000124396] |
| 02441082 | ETH[0.000380400000000],FTT[326.957234804812262],NFT (314476255816840735)[1],NFT (323252697711756570)[1],NFT (341675278400825488)[1],NFT (409973694990131707)[1],USD[133.815933216095000O0],USDT[0.000000075000000] |
| 02441083 | DOGE[0.451307160000000] |
| 02441086 | ATLAS[9.934000000000000],AUDIO[0.993400000000000],BAL[0.007750000000000],MNGO[9.996000000000000],SXP[0.078260000000000],TRX[0.000001000000000],USD[-0.001528045340508T],USDT[-0.005110933457002] |
| 02441091 | BTC[0.099510481167230O0],ETH[0.623496659754840O0],ETHW[0.620098894015360O0],SOL[24.708269865893100O6],USD[14.351736724201850O0] |
| 02441095 | ATLAS[0.000000006067090T],CLV[0.000000079345560],SAND[0.000000002811896],SNX[0.000000035848640],SOL[0.196871994351950O1],USD[0.892601037500000O0],USDT[0.000000019381000] |
| 02441099 | ETH[0.000005430000000O0],ETHW[0.594819910000000] |
| 02441100 | KIN[1.000000000000000],USD[0.000000002423341Z] |
| 02441103 | KIN[1.000000000000000],USD[0.000000044803580] |
| 02441105 | ATLAS[1.134670123655919O0],SOL[0.000000010000000O0],USD[0.000001307969176] |
| 02441106 | BNB[0.000000039861153],BTC[0.000000001761908I],ETH[0.000000100000000],USD[-0.000000028988016] |
| 02441109 | USD[-0.000000090749694],USDT[0.000000121835000],XRP[0.000000005043136O2] |
| 02441111 | USD[0.003176799282220],USDT[0.480239580000000O0] |
| 02441123 | USD[59.931738389500000O0] |
| 02441123 | USD[0.000000087600000] |
| 02441125 | LOOKS[210.949650000000000],SOL[0.978993000000000],USD[0.767438075250000O0],XRP[0.747697000000000] |
| 02441139 | USD[0.000000010620000O0],USDT[0.000000021585360] |
| 02441141 | TLM[0.000027160000000O0],TRX[0.000280000000000],USD[0.005615231440089 6],USDT[0.009486002701 9168] |
| 02441142 | AUD[0.466119730000000O0],USD[250.000000000962082O0] |
| 02441145 | LUNA2_LOCKED[0.000000124329299],LUNC[0.001160267174940O0],USD[0.000000008704580O0] |
| 02441149 | TRX[0.000001000000000],USD[0.000000042392625],USDT[0.000000019694250] |
| 02441150 | COPE[65.988120000000000],USD[3.612755200000000],USDT[0.000000072409440] |
| 02441161 | SOL[0.005095000000000],TRX[0.000001000000000],USD[0.004692894290072 4] |
| 02441162 | DOGEBULL[1.765000000000000],USD[0.006405303000000],USDT[0.005204000000000] |
| 02441163 | TRX[0.000001000000000],USD[0.054883051750000] |
| 02441164 | USD[0.015709378240000] |
| 02441178 | ALEPH[2618.000000000000000],RNDR[93.100000000000000],SOL[46.343061340000000],SRM[40.460032050000000],SRM_LOCKED[0.569950430000000],SUSH[132.570658284732930O0],USD[0.050721009270000] |
| 02441179 | ETH[0.121967412252545T],XRP[0.000000003947000] |
| 02441181 | BNB[0.001973457454800],BTC[0.000416934521298],FTT[163.096025480000000],SPY[6.973626773500000],SRM[5.111304110000000],SRM_LOCKED[34.728695890000000],USD[407.732303836358 9188] |
| 02441199 | KIN[2779.754843810000000O0],SOL[2.430000000000000],TRX[0.000001000000000],USD[0.050125770000000O0],USDT[0.000000000001804] |
| 02441199 | BNB[0.005625420000000O0],USD[-0.566077166000000] |
| 02441203 | BTC[0.000000000647247],CRO[0.000000000018485198],DEFIBULL[0.000000007700000],ETH[0.000000071300000],FTT[0.000000138602532],MANA[0.000000002296912 9],SAND[0.000000009301898],SHIB[0.000000056684169O0],SOL[0.000000092944480],USD[0.000000086114649],VETBULL[2.000000006121932 6],XRP[0.000000041945311] |
| 02441206 | AKRO[1.000000000000000],AURY[0.000000096517552],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EMB[85.371740030000000],ETH[0.000383700000000],ETHW[0.000383700000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000041945311] |
| 02441208 | EUR[0.000010612103806],USD[2.072040350000000] |
| 02441210 | USD[0.000000082400000] |
| 02441211 | BTC[0.000000003297305],ETH[0.000000007518492 5],TRX[0.001265000000000],USDT[0.000559326793191] |
| 02441222 | USD[0.019667906274087 4],USDT[0.258320962714210 3],XRP[63.168684140000000] |
| 02441223 | AURY[3.000000000000000],TRX[0.000001000000000],USD[4.923540446250000],USDT[0.000000062331510] |
| 02441231 | FTM[8090.214838921795070O0],SOL[26.134476000000000],USD[0.002000001373532 96] |
| 02441235 | SOL[0.000000032868604] |
| 02441237 | FTT[9.998030000000000O0],USD[0.028669770000000] |
| 02441239 | BTC[0.000000005456000],BUSD[107.848193530000000],ETH[0.000000094273806],FTT[0.000000100000000],USD[0.000000099623473],USDT[0.000000004460915] |
| 02441250 | USD[0.000000184798384],USDT[0.000000794388108 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02441252 | BNB[0.000000000001460300],BTC[0.000000000657532998],DAI[0.000000058839646],SHIB[0.000000003243930023],SOL[0.000000000005667225],TRX[0.000000076486600],USD[0.000000018476173],USDT[0.000001773335030320] |
| 02441260 | 1INCH[28.490054938347430000],AAVE[0.000000000624800000],ATOM[2.230094877756645000],AVAX[2.201472573433280000],BNB[0.310877347846200000],BTC[0.013517830442290000],DOT[439.475407186990320000],ETH[0.173561738932070000],ETHW[0.172661402195800000],FTM[0.000000096838400000],FTT[0.099400000000000000],GALA[419.916000000000000000],LINK[0.075240000000000000],LTC[0.87581043410000000],LUNA2_LOCKED[0.0435576800000000000],RUNE[0.000000041510000],SAND[34.99300000000000],SHIB[1199760.00000000000],SOL[1.025085505630000],USD[5.042721736993542],USTC[123.975200000000000] |
| 02441261 | CRO[0.004000000000000],DOGE[0.095454639700000],USD[141.540422142791298],XRP[0.052175000000000] |
| 02441265 | ATLAS[0.000000052000000],USD[0.000323613358610],USDT[0.647200005839182] |
| 02441266 | USD[0.700180467892702],USDT[4.861533041997861] |
| 02441274 | SRM[117.720130000000000],TRX[0.000010000000000],USDT[101.568819435000000] |
| 02441276 | LTC[0.001573000000000],USDT[0.000101115874636] |
| 02441277 | USDT[1.644117245119667] |
| 02441278 | CRO[30.0000000000000],EUR[0.004719270000000],FTM[6.000000000000000],SOL[1.597680000000000],TRX[30.000000000000000],USD[0.214797579048999] |
| 02441279 | EUR[0.000000055000000],USD[0.000000004625976] |
| 02441287 | ETHW[0.070000002095780],FTT[120.715860131826265],LUNA2[0.418976706700000],LUNA2_LOCKED[0.976123157000000],LUNC[9123.060000000000000],MATIC[102.000000000000],SHIB[30000.000000000000],SOL[20.006027290000000],TRX[0.092110000000000],USD[2443.059306198144055],USDT[300.0018890101456350] |
| 02441300 | DOGE[571.000000000000000],FTM[314.000000000000000],IMX[83.10000000000000],MATIC[240.000000000000000],PERP[54.000000000000000],RUNE[265.700000000000000],USD[18.277787486150000] |
| 02441305 | BNB[0.008358200000000],DOGE[0.658600000000000],SHIB[3209758766.420000000000000],TRX[0.000010000000000],USD[-0.337842138081719],USDT[0.002907764601712] |
| 02441308 | USD[0.000000085043125] |
| 02441314 | AVAX[1.951090578530000],BTC[0.000000005131000],DOGE[0.588000000000000],ETH[0.314102610000000],ETHW[0.293553322749949],FTM[12.368158007661260],SHIB[1500000.000000000000],USD[0.000000119793505],USDT[0.000000032800407] |
| 02441315 | USD[0.067767096000000],USDT[0.163203830000000] |
| 02441316 | BCH[0.000049900000000],MATIC[0.249450206898854],MATICBULL[4700.000000074506897],USD[0.059275795000000],USDT[0.000000030229800] |
| 02441318 | SPELL[11397.720000000000000],USD[0.879331476000000],USDT[0.007599000000000] |
| 02441320 | BTC[0.313324355797850],CHZ[1097.204989490000000],DOGE[12342.953778606402150],ETH[10.475203373280650],ETHW[10.419483628069000],FTT[99.985940000000000],MANA[256.783210000000000],MATIC[386.466511886128020],SOL[177.672993169976360],UNI[106.832125711251410],USD[-454.273381454530924] |
| 02441325 | TRX[0.000001000000000],USD[8.651017694000000] |
| 02441327 | ETH[0.000000003871060],USD[0.000033886232061],USDT[0.000000064920908] |
| 02441328 | AXS[0.100000000000000],ETH[0.239954400000000],SOL[0.369929700000000],TRX[0.000010000000000],USD[11.231289343761236],USDT[44.236527481798927] |
| 02441329 | EUR[2.00000000000000] |
| 02441334 | USD[160.790155242172018800000000] |
| 02441340 | AURY[41.000000000000000],TRX[0.000020000000000],USD[0.052617462500000],USDT[0.000000023451324] |
| 02441341 | LUNA2[1.208045528000000],LUNA2_LOCKED[2.818772899000000],MOB[10.00000000000000],USD[0.997174350000000] |
| 02441342 | BTC[0.021095780000000],ETH[0.999800000000000],ETHW[0.999800000000000],SOL[19.996000000000000],TRX[0.000030000000000],USDT[299.313687000000000] |
| 02441346 | MBS[522.895400000000000],STARS[0.476000000000000],USD[1.753114079851814],USDT[0.000000006032896] |
| 02441348 | SPELL[11593.513965032838000],TRX[0.000010000000000],USDT[7.000000000000000] |
| 02441350 | TRX[0.000001000000000],USD[0.112723368440985],USDT[0.000925630000000] |
| 02441351 | ATLAS[8.490000000000000],BLT[0.947370000000000],USD[0.006733622250000],USDT[0.000000081487351] |
| 02441359 | USD[0.000000027800000] |
| 02441360 | SHIB[65754.630289760000000],USD[0.000000000004580] |
| 02441361 | ALPHA[1.000000000000000],USD[7.790398016363110],USDT[0.000000015436624] |
| 02441365 | USD[2.135551151146018],USDT[0.000000066713518] |
| 02441366 | ATLAS[0.000000078928866],AURY[0.000000007239064],CRO[0.000000000007650014],USD[0.000051426194686] |
| 02441368 | BOBA[0.500000000000000],FTT[0.007478868409632],USD[0.034680520000000] |
| 02441371 | CRO[3170.000000000000000],CRV[436.394408430000000],ETHBULL[0.000000002000000],EUR[0.000000039065906],RAY[0.911460000000000],SOL[23.041441116268808],USD[2.684586541675498],USDT[0.000000100306429] |
| 02441373 | BNB[0.040188500000000],BTC[0.000000024088666],LUNA2[0.000000348767696],LUNA2_LOCKED[0.000000813791290],LUNC[0.0075945000000000],SOL[0.000000044351972],USD[-1.253828402921319],USDT[0.000000049298843] |
| 02441374 | ETH[0.000075300000000],ETHW[0.000075942858485],USD[0.402698131793280],USDT[0.000000099529708] |
| 02441379 | BUSD[1001.712244370000000],MATIC[0.000000010000000],USD[0.000000009234552],USDC[708.000366450000000],USDT[0.056465170000000] |
| 02441385 | AKRO[1.000000000000000],AUDIO[1.014098380000000],BAO[3.000000000000000],BTC[0.000000077820009],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.621935050000000],FIDA[0.000380880000000],FTM[0.206904820000000],FTT[0.013262090000000],RSR[1.000000000000000],TRX[0.000010000000000],UBXT[0.000000000000000],USD[0.013399489156534],USDT[0.022077520000000] |
| 02441388 | AURY[0.604686070000000],TRX[0.000001000000000],USD[0.000000163710562],USDT[0.000000076305292] |
| 02441389 | BTC[0.001200000000000],ETH[0.001996000000000],ETH[0.001996000000000],LINK[2.000000000000000],SHIB[700000.000000000000],USD[1.054185600000000],XRP[216.956600000000000] |
| 02441390 | AMPL[11.002419998314192],EUR[0.000000004203240],USD[0.951773458000000] |
| 02441400 | AVAX[5.100000009149160],BTC[0.000000088917500],FTT[0.000000075777600],LINK[0.000000029788604],MATIC[342.249442746413460],USD[1.309238603755224],XRP[649.000000000000000] |
| 02441406 | ATOM[1.000000000000000],MANA[0.998290000000000],SAND[2.999810000000000],SRM[5.999240000000000],TRX[0.000015000000000],USD[2.347280856250000],USDT[0.000000126947202] |
| 02441409 | DOGEBULL[103.280373000000000],MATICBULL[3323.068497000000000],USD[0.060173970000000],USDT[0.000000103652156] |
| 02441410 | USD[0.010588490500000] |
| 02441413 | ATLAS[2130.000000000000000],USD[0.670491501302500],USDT[0.001425701625000],XRP[0.576000000000000] |
| 02441414 | BTC[0.000042012000000],TRX[0.001410000000000],USD[17.252956374030523],USDT[0.219332182420576] |
| 02441415 | BTC[1.098568600000000],ETH[3.585000000000000],ETHW[3.585000000000000],SOL[0.514776080000000],USD[369.141920631451976] |
| 02441417 | TRX[0.000001000000000],USD[0.409109404000000],USDT[0.000814004095020] |
| 02441419 | USD[25.00000000000000] |
| 02441420 | FTT[0.500000000000000],SPELL[200.000000000000000],USD[0.296815156250000] |
| 02441427 | USD[0.000000058800000] |
| 02441428 | ATLAS[2640.595642160000000],AURY[51.991800000000000],DOGE[23.866535077530181],ETH[0.000000001830760],LUNA2[0.432614462400000],LUNA2_LOCKED[1.009433746000000],TONCOIN[55.288940000000000],TRX[0.000770000000000],USD[0.007093826617968000],USDT[0.000000061148087] |
| 02441434 | BNB[0.000000005000000],BTC[20.000001398000000],DOT[1.999631400000000],ETHW[0.052000000000000],EUR[0.007557918609531],FTT[0.000162300000000],NEAR[1.999631400000000],TRX[0.000006000000000],USD[13.155576043294349] |
| 02441435 | LW4.728452225804047] |
| 02441443 | ETH[0.000000061000000],TRX[0.000000100000000],USD[0.000000015851745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02441451 | NFT (35085613916950239392)[1],NFT (42549001502851357)[1],NFT (517246129873524659)[1],USD[25.00000000000000000] |
| 02441456 | FTT[4.100000000000000000],USD[0.148819855050000000] |
| 02441469 | SPELL[39494.338000000000000000],USD[1.314019866250000000],USDT[0.000000007101044000] |
| 02441469 | BTC[0.000051300000000000],FTT[150.000000000000000000],USD[0.035617204342250900],USDT[0.000000002161985000] |
| 02441472 | MANA[0.000000001650364500],USD[0.000000008171132300],USDT[0.000000005748489500] |
| 02441479 | BNB[0.000004940000000000],ETH[0.000003460000000000],ETHW[0.006600000000000000],RAY[44.305393906600000000],RSR[0.071874790000000000],SOL[1.027848400000000000],STG[0.000193290000000000],USD[0.000000121649760],USDT[0.011263050929850900] |
| 02441490 | BF_POINT[200.000000000000000000],BTC[0.064574500000000000],ETH[1.447912850209075Z],ETHW[0.000000005482833],FTT[0.000202480000000000],STETH[1.8360734006428322] |
| 02441494 | USD[0.000000032705877],USDT[0.000000016156246] |
| 02441501 | ATLAS[2854.713722160000000000],UBXT[1.000000000000000000],USD[0.000000002030096] |
| 02441502 | ATLAS[909.892000000000000000],USD[1.524862967750000000],USDT[0.000000015280322] |
| 02441510 | FTT[0.000128269819110],MATICBULL[0.000000073587530],SHIB[0.000000001728974],TRX[0.000450000000000000],USD[0.530995573476920S],USDT[0.290465409199342O] |
| 02441510 | BTC[0.000043150062962S],EUR[29224.000000000000000000],FTT[25.099867009422800],USD[0.242325360299214Z],USDT[0.000000002500000] |
| 02441516 | STEP[54.100000000000000000],TRX[0.000001000000000000],USD[0.048411707500000000],USDT[0.000000078453932] |
| 02441522 | BNB[0.003604220000000000],BTC[0.000000032000000000],MANA[1.700490290000000000],SOL[0.009978000000000000],USD[-0.074169036524314670],USDT[0.000022584254650] |
| 02441533 | BTC[0.005251430000000000],LUNA2[0.309529282700000000],LUNA2_LOCKED[0.722234992900000],LUNC[0.997114180000000000],RAY[10.801612260000000000],SOL[0.418343660000000000] |
| 02441537 | TRX[348.362979000000000000],USD[63.443434875000000] |
| 02441539 | FTT[0.058094339506000000],USD[4.474774898400000000] |
| 02441545 | ATLAS[5120.433596720000000000],USD[0.000000059287864],USDT[0.000000037927028] |
| 02441547 | LUNA2[1.835421513000000000],LUNA2_LOCKED[4.282650196000000000],USD[31079.778298885471880O],USDC[500.000000000000000000],USDT[0.000000117563826] |
| 02441554 | SOL[25.743530060000000] |
| 02441562 | FTM[0.868450000000000000],SLP[7.970800000000000000],USD[6.232593970000000],USDT[0.000000089327138] |
| 02441564 | BTC[0.000000004000000000],FTT[0.595011264602628S],SOL[10.356583220000000000],USD[29.859192187624368I],USDT[0.000000004119750] |
| 02441570 | TRX[0.000001000000000000],USD[0.039217304574489I],USDT[0.006255007658338O] |
| 02441572 | AUDIO[599.000000000000000000],AXS[20.298020000000000000],BAND[328.000000000000000000],BTC[0.000035840000000000],ETH[0.084895560000000000],LINK[685.431320000000000000],MATIC[3049.728000000000000000],OMG[0.489860000000000000],SOL[123.581028640000000000],USD[0.947682074000000000],XRP[951.809600000000000000] |
| 02441574 | DENT[1.000000000000000000],KIN[1.000000000000000000],NFT (458836750058277893)[1],TRX[0.000001000000000000],USD[0.000068207016874S],USDT[0.000000077618895] |
| 02441577 | ATLAS[2859.456600000000000000],TRX[0.000001000000000000],USD[0.013454801990000O],USDT[0.006863000000000000] |
| 02441578 | FTT[0.000000005362202S],TRX[0.000001000000000000],USD[0.000000043501452],USTC[0.000000004000000] |
| 02441594 | BUSD[2998.969132430000000000],USD[0.000000040150280S],USDT[0.000000136158824] |
| 02441598 | ATOMBULL[192.684400000000000000],BNB[0.109400000000000000],BTC[0.001194409600000S],BULL[0.000098540000000000],DOT[0.099380000000000000],ETH[0.000987000000000000],ETHBULL[2.516861279000000O],ETHW[0.000987000000000000],FTT[10.498121000000000000],LINKBULL[28.828000000000000000S],LTC[0.009638000000000000],MATICBULL[2.450676000000000000],SOL[0.000981000000000000],ETHW[0.062537564620660O],FTM[121.285929071652100],FTT[25.916645760000000000],LKI[90426361183330B0],LRC[112.928871750000000000],LTC[0.822333328178140O],LUNA2[0.000000047514029?],LUNC[0.004434117903140O],MANA[1.000206530000000000],MATIC[244.632722210845610O],PTT[0.987950000000000],RAY[58.664694866356340O],SAND[1.006429160000000000],SHIB[101970.133163080000000000],SLP[9.777000000000000000],SOL[0.550366012483870O],SPELL[97.074000000000000000],SUSHI[4.424002586598240O],USD[1814.663008782846600S],USDC[5.000000000000000000],USDT[1.34 7176903592228I],XRP[23.346203867305521O0] |
| 02441605 | ATLAS[19.996508000000000000],ETH[0.003036587800000O],ETHW[0.003036587800000O],FTT[15.198200000000000000],LUNA2[1.552125568000000O],LUNA2_LOCKED[3.621626326000000O],LUNC[5.000000000000000000],POLIS[0.098236540000000],SOL[5.079633340000000O],TRX[0.000050000000000000],USD[1.390741176260000O],USDT[0.905 432014167865] |
| 02441609 | BNB[0.005000000000000000],LRC[549.865500000000000000],USD[45.945759565000000] |
| 02441613 | 1INCH[5.939442184462520O],ALGO[92.402733510000000O],ATLAS[2474.242328950000000O],AXS[0.028137273168652O],BAT[116.007401990000000O],BNB[0.114067318122590O],BTC[0.018541847651150O],BULL[0.161600000000000000],CRO[297.724584740000000O],DFL[9.977200000000000000],DOGE[0.979987106138556O],ETH[0.063324124 6 206600],ETHBULL[0.001000000000000O],ETHW[0.062537564620660O],FTM[121.285929071652100],FTT[25.916645760000000000],LKI[90426361183330B0],LRC[112.928871750000000000],LTC[0.822333328178140O],LUNA2[0.000000047514029?],LUNC[0.004434117903140O],MANA[1.000206530000000000],MATIC[244.632722210845610O],PTT[0.987950000000000],RAY[58.664694866356340O],SAND[1.006429160000000000],SHIB[101970.133163080000000000],SLP[9.777000000000000000],SOL[0.550366012483870O],SPELL[97.074000000000000000],SUSHI[4.424002586598240O],USD[1814.663008782846600S],USDC[5.000000000000000000],USDT[1.34 7176903592228I],XRP[23.346203867305521O0] |
| 02441617 | BNB[0.000000001000000000],USD[-0.213343972444809I],USDT[0.257098463358665G] |
| 02441619 | USD[0.000000017775200] |
| 02441620 | LUNA2[0.006306806905000O],LUNA2_LOCKED[0.014715882780000O],USD[8.591185990000000000],USTC[0.892759000000000000] |
| 02441621 | BTC[0.999810000000000O],ETH[11.122622440000000000],ETHW[11.122622440000000000],USD[0.985787786986900O7] |
| 02441622 | FTT[5.000000410000000O],TRX[1502.000000000000000000],USD[400.000000000000000000],USDT[3.443252539308500O] |
| 02441623 | AKRO[13.000000000000000000],BAO[13.000000000000000000],BTC[0.000000008000000O],DENT[11.000000000000000000],ETH[0.000002081391000O],ETHW[0.000002081391000O],FRONT[1.001672440000000O],GRT[2.025936730000000O],HOLY[2.136449330000000000],KIN[11.000000000000000000],MATH[1.000091300000000O],RSR[3260.082201500 000000],SECG[1.081155310000000],SXP[2.090346790000000O],UBXT[3.000000000000000O],USD[0.000018871452274Z],USDT[0.000000133095323B7I] |
| 02441627 | BTC[0.000003440000000000],NFT (451312540347358553)[1],NFT (488120474911681706)[1],NFT (570699016340237863)[1],USD[0.018767120000000O],USDT[0.000560470000000000] |
| 02441628 | FTT[0.000000010000000000],USD[0.000100175361534O] |
| 02441635 | BTC[0.000368000000000O],DOGE[0.973000000000000O],LUNA2[0.000004760778160],LUNC[0.040001000000000O],SHIB[99840.000000000000000000],USD[18936.629459000000000O] |
| 02441645 | BNB[0.004902663175596],HT[0.000000067600485],LTC[0.000000067500000O],MATIC[0.000000085000000O],NFT (315140375728336403)[1],NFT (365942865086078869)[1],NFT (469294579273374734)[1],SOL[0.000000009864672],TRX[0.000777700416541Z4],USDT[0.000000003529052J] |
| 02441672 | TRX[0.000001000000000O],USD[-0.000293496676221B],USDT[0.132467600000000O] |
| 02441675 | USD[25.000000000000000] |
| 02441676 | BNB[0.043530490000000O],SHIB[80000.000000000000000000],USD[0.000010281873602] |
| 02441678 | ETH[-0.000001862501599],ETHW[-0.000001850677749],USD[33.717710120860000O] |
| 02441681 | BLT[110.000000000000000O],BTC[0.000033520000000O],TRX[0.000001000000000O],USD[0.004892330998080],USDT[0.000000005450223O] |
| 02441682 | AVAX[3.000000000000000O],ETH[1.026890600000000O],ETHW[1.026890600000000O],LUNA2[5.009383554000000O],LUNA2_LOCKED[11.688561630000000O],LUNC[1090803.815596000000000O],MATIC[160.000000000000000000],SAND[116.976600000000000000],SOL[6.989284000000000O],USD[484.873962344000000O] |
| 02441685 | BTC[0.001961150000000O],EUR[0.000100156860371G] |
| 02441687 | AVAX[0.000000002475385],BTC[0.000000001570000O],FTT[0.000000087682306],SOL[0.000000000000000000],USD[0.000000120065462] |
| 02441688 | SUSHI[0.380870000000000O],TRX[0.000001000000000O],USD[0.000000037500000O] |
| 02441690 | SXP[0.198897110000000O],UBXT[1.000000000000000O],USD[0.000000220723743] |
| 02441703 | BTC[0.005604440000000O],EUR[0.000985382500912],SOL[3.773100550000000O],USD[0.001530734453067],USDT[0.000000001778459Z] |
| 02441704 | SGD[0.004309860000000O],USDT[0.004073006902009B] |
| 02441708 | BTC[0.000000000000000O],SOL[0.000000100000000O],TRX[0.553701000000000O],USD[-0.000000007980950],USDC[23.346898000000000O],USDT[0.000000093374880] |
| 02441709 | BTC[0.008771200000000O],ETH[0.136590050000000O],ETHW[0.135531470000000O],IMX[10352.776814280000000O],NFT (383636795100762748)[1],NFT (556168834305464817)[1],USD[0.000000102538803] |
| 02441712 | USD[0.000000004000000O] |
| 02441713 | ATOMBULL[4000.000000000000000000],DEFIBULL[2.000000000000000O],EUR[0.000000005648968],LUNA2_LOCKED[0.000000199909280],LUNC[0.001865600000000O],SOL[1.090000000000000O],USD[0.002381331230961O7],USDT[0.007291567947949] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02441717 | USD[5.0000000000000000] |
| 02441721 | BCH[0.4287100000000000],ETH[0.1505800000000000],ETHW[0.1505800000000000] |
| 02441724 | AURY[196.0000000000000000] |
| 02441725 | DENT[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000098268402] |
| 02441728 | BTC[0.0000128600000000],TRX[0.0003680000000000],USD[0.5602633376758030],USDT[0.0185921913955982] |
| 02441729 | ETH[0.0003421000000000],USD[3.4167760983013643],USDT[0.2389377920718876] |
| 02441730 | TRX[0.0000010000000000] |
| 02441733 | BTC[0.0000000005274895],ETH[0.0000000027717136],USD[0.0000000105584317],USDT[0.0000000031203640],XRP[0.0000000073954667] |
| 02441734 | CEL[0.0198000000000000],EUR[0.0964480400000000],USD[0.0000000190444544] |
| 02441736 | CHZ[1.0000000000000000],ETH[0.0000000188796 72],KIN[1.0000000000000000],SXP[1.0411271600000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0000355217287 80],USDT[0.0000000000004235] |
| 02441740 | ATOM[14.2780130125084400],DOGE[0.0000000034976254],DOT[0.0000005052000000],ETH[0.4388344437833900],ETHW[0.4388344437833900],FTT[0.0000000015613200],KNC[1239.8606216400000000],LUNA2[0.0000002510369970],LUNA2_LOCKED[0.0000000585752931],LUNC[0.0054510045375614],NFT[3937039987468437 48][1],SOL[0.0000000040000000],TRX[0.0000000170763651],USD[0.0000720523631 37],USDT[2606.4015546551803670],USTC[0.0000000961 2500] |
| 02441742 | BTC[0.0000000013048000],USD[0.0000361497389408] |
| 02441749 | ATLAS[19990.0000000000000000],USD[1.2507060950000000],USDT[0.0000000086536772] |
| 02441755 | BNB[11.0245741300000000] |
| 02441758 | USDT[1.0000000000000000] |
| 02441773 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000094019200],BTC[0.3951051492176026],DENT[1.0000000000000000],DOGE[10007.0948455103735105],ETH[1.0482075508531862],EUR[0.0000000050285614],FTT[0.1813309084660117],KIN[1.0000000000000000],NVDA[0.0000000023872000],UBXT[1.0000000000000000] |
| 02441774 | LTC[0.6676650000000000] |
| 02441776 | NFT[371716156075361995][1],TRX[0.0000060000000000],USDT[98.8526440000000000] |
| 02441780 | ETH[0.7635203100000000],ETHW[0.7635203100000000],EUR[0.6484707700000000],FTT[0.0625164399906591],TRX[0.0000010000000000],USD[0.2986736495883784] |
| 02441783 | LOOKS[0.9386000000000000],SOL[0.0300000000000000],USD[0.0401627225000000] |
| 02441786 | AMPL[0.0000000004771565],FTT[0.0000000023567800],USD[0.0040676316989387],USDT[0.0000000058880760] |
| 02441797 | ATLAS[820.0000000000000000],TRX[0.0000010000000000],USD[0.4959875445000000],USDT[0.0000000061226500] |
| 02441800 | BULL[0.7510544340000000],USDT[399.2707204100000000] |
| 02441805 | USD[0.1128058355000000],XRP[12.9095100000000000] |
| 02441814 | ATLAS[219.9560000000000000],USD[0.7519018400000000],USDT[0.0000000021970560] |
| 02441815 | ATLAS[360.0000000000000000],AXS[0.4999100000000000],CRO[98.3226506710100000],FTT[1.5000000000000000],MATIC[20.0000000000000000],TRX[290.0000010000000000],USD[36.5317276419464505],USDT[0.0000000076919500] |
| 02441816 | FTT[0.0000000088923679],IMX[0.0000000049840000],USDT[0.0000000056002437] |
| 02441819 | BRZ[1.9502580441490766],SPELL[0.0000000053332480],USD[-0.1201705947141653] |
| 02441823 | USD[0.0000001098532 47],USDT[0.0000000010951302] |
| 02441825 | NFT[556333458639658348][1],NFT[557495532176612155][1],NFT[566177552211001690][1],TRX[0.0000280000000000],USD[0.0000000242516890],USDT[3.7277591549421429] |
| 02441837 | USDT[0.4273000000000000] |
| 02441862 | EUR[0.0000000081963925],USD[71.4097960669336602],USDT[0.0253066783525278] |
| 02441870 | USD[1.0000000000000000] |
| 02441872 | CHZ[17921.5624000000000000],LUNC[2000.0000000000000000],SOL[1.8921160000000000],USD[46.3425749760000000],USDT[0.0000000083154950] |
| 02441875 | USD[0.0000838578030116] |
| 02441876 | FTT[83.4721849900000000],NFT[339410936593704444][1],NFT[353359090166648596][1],NFT[418005320334492576][1],NFT[456568450915720846][1],NFT[461154230804013730][1],NFT[475260359846358725][1],TRX[0.0037620000000000],USDT[2799.8093117900000000] |
| 02441885 | BNB[0.0000000861 1000],BTC[0.0000196650000466],SOL[0.0000000040700000],USD[237.3701272951323443],USDT[0.0000000136574673] |
| 02441900 | AUD[0.0000000081203578],USD[0.0000000087567821],USDT[0.0000000076114396] |
| 02441903 | DENT[1.0000000000000000],DOGE[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000469631340695] |
| 02441905 | TRX[0.0000010000000000],USDT[0.3696359788877007] |
| 02441906 | SOL[0.0074830000000000],TRX[0.0016900000000000],USDT[648.3545876019254505] |
| 02441907 | BTC[0.0004373100000000],USD[-2.5789468136466976] |
| 02441909 | BULL[0.0000000005699447],ETH[0.0000000083300000],ETHBULL[0.0000000046279006],MBS[0.3942840000000000],SOL[0.0012641600000000],STARS[0.0410810000000000],USD[0.0000000604131966],USDT[0.0000079290862592] |
| 02441910 | USD[0.0000000020000000] |
| 02441911 | ATLAS[1169.8140000000000000],FTT[0.1317114400000000],POLIS[10.4956800000000000],USD[0.1809228422000000],USDT[0.0000001644995488] |
| 02441917 | ETH[0.0000000087973820],FTT[0.0000000054622454],USD[9.6242697998320151],USDT[0.0000000056642391] |
| 02441919 | ETH[0.0000000684426800] |
| 02441922 | ETHW[1.0000000000000000],USD[178.4756451525000000] |
| 02441930 | SOL[0.1127912700000000],USD[0.0000003339990882] |
| 02441938 | FTT[0.0000001776259800],USDT[0.0000000065941940] |
| 02441942 | CEL[0.0635879480000000],ETHW[0.0654186300000000],FTT[25.0000000000000000],USD[-0.0000000008500000],USDC[85.3420836900000000],USDT[0.0000000074024685] |
| 02441951 | BTC[0.0000000057662500],FTT[0.1957777175137290],USD[0.0023106151000000],USDT[65.3600000000000000] |
| 02441952 | COPE[0.0010641650000000],KIN[1.0000000000000000],SOL[0.0000561600000000] |
| 02441953 | EUR[0.0000000047486604],SHIB[0.0000000060000000],USD[0.0015172721424 84],XRP[0.0000000091122225] |
| 02441954 | BLT[0.8690000000000000],TRX[0.0000010000000000],USD[1800.2302277824000000],USDT[0.0072400000000000] |
| 02441965 | USD[0.1354044266897944] |
| 02441968 | TONCOIN[0.0802000000000000],USD[0.3583030462668320],USDT[7.1767814096592308] |
| 02441972 | BTC[0.0000000031951850],ETH[0.0000000147836870],USD[0.0000013304278086],USDT[0.0000000108218296] |
| 02441973 | FTT[5.9988180000000000],USDT[73.2000000000000000] |
| 02441981 | USD[0.0005671157500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02441983 | AURY[6.431129700000000000],SOL[0.000000010000000] |
| 02441990 | ATLAS[8.772600000000000000],FTT[0.999810000000000000],POLIS[0.082577000000000000],USD[0.005066668783644],USDT[0.000000005426427] |
| 02441995 | TRX[0.000001000000000],USD[0.000000000035423148] |
| 02441997 | TRY[0.000000003694988],USD[-0.008701453722992],USDT[0.333295716325062] |
| 02441999 | USD[5.734385624872380] |
| 02442001 | FTT[0.197969142705713],LUNA2[8.865065973000000],LUNA2_LOCKED[20.685153940000000000],LUNC[1930386.780000000000000],USDT[0.000000080052316] |
| 02442008 | AUD[0.004984608108664],BAO[4.000000000000000],BF_POINT[200.000000000000000],ETH[0.000039134356516],ETHW[0.478678610000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX2.000000000000000],UBXT[4.000000000000000] |
| 02442015 | DOGE[0.000000000327019 4],USDT[0.000000003574 7876] |
| 02442017 | USD[0.078025636046520 4],USDT[19.438288946393404] |
| 02442033 | POLIS[0.095260000000000 0],TRX[0.000001000000000],USD[0.000000009386601],USDT[0.000000284973326] |
| 02442035 | ATLAS[7621.716708659401 6000],MANA[28.810587140000000],REEF[2109.939559682000000],RSR[5048.990000000000000],SAND[8.000000000000000],USD[0.000000008329 5489],USDT[0.000000019414542] |
| 02442038 | AVAX[0.067504620000000 0],DOT[0.098157000000000],ETH[0.000000029433762],ETHW[0.005383529433762],FTT[4.000000000000000],LUNA2[1.325745908000000],LUNA2_LOCKED[3.093407118000000],MANA[0.996390000000000],SOL[0.003255330000000],USD[0.003302193599 5075] |
| 02442039 | DENT[1.000000000000000],EUR[7.675950290000000],TRX[0.538098160000000],USDT[8933.261227700750 4934] |
| 02442046 | LUNA2[0.001402811089000 0],LUNA2_LOCKED[0.032732258740000],LUNC[0.004519000000000],NFT (307522264788131136)[1],NFT (336223922451069386)[1],NFT (39617987923178411 3)[1],NFT (527093707288722692)[1],NFT (550935479661888955)[1],NFT (572502547579433391)[1],USD[0.000000001000000 0] |
| 02442047 | ETH[0.000000004220500],USDT[0.365642461800000 0] |
| 02442054 | LINK[0.000015340000000 0],TRX[0.000009600000000],USD[-0.905793770134187 9],USDT[1.514542584188344 8] |
| 02442055 | FTM[48.000000000000000 00],TRX[0.000001000000000],USD[1.560609470000000 0],USDT[0.000000085365843] |
| 02442057 | AURY[0.938909400000000 0],USD[2.029626830000000 0] |
| 02442058 | USDT[0.000014122621310 5] |
| 02442076 | AURY[7619.920856650000 0000],EUR[0.000000061383796 6],SOL[0.465403870000000 0],USD[0.078765190035676 5] |
| 02442084 | ETH[0.010463180000000 0],ETHW[0.010463180000000],LUNA2_LOCKED[842.825952800000000],LUNC[0.000000007435890 0],USD[0.139678456254720 0],USDT[0.000000010414325 2] |
| 02442086 | BNB[0.000000060742659],BTC[0.000000007043310 0],SPELL[0.000000024308043],TRX[0.000001000000000],USD[1.822764513417230 0],USDT[0.000000005284485 3] |
| 02442098 | EUR[0.000000061445870],TRX[0.000001000000000],USDT[2451.479826050000000] |
| 02442101 | DOGE[7514.507030760000 0000],LUNA2[0.000000030618762 5],LUNA2_LOCKED[0.000000071443779 2],LUNC[0.066667300000000 0],USD[0.000000188951841] |
| 02442114 | TRX[0.001555000000000 0],USD[0.0027969146260417],USDT[13.161856147200000 0] |
| 02442119 | BAO[1.000000000000000 0],DOGE[40.55537414000000 0000],REEF[326.16296670000000 00],TRX[0.000001000000000],USDT[0.000000006493690] |
| 02442121 | ETHW[0.021222270000000 0],USD[0.000015926961887 5] |
| 02442132 | BAO[1000.000000000000 0000],BNB[0.000000085600000],BTC[0.000364240000000 0],KIN[2000.000000000000],USD[0.547009512794154 4] |
| 02442141 | BNB[0.000000015200051],BTC[0.000000085800000],FTT[2.894682912265081],LTC[0.000000043630349],USD[0.002076324364777],USDT[0.000000003250000 0] |
| 02442144 | BTC[0.320781829011 2700],KIN[1.000000000000000 0] |
| 02442149 | USD[4.097979950000000 0] |
| 02442152 | BCH[0.18796428000000 00],BNB[0.249952500000000 0],BTC[0.026159502200000 0],CHZ[90.00000000000000 0],DOGE[578.96985987000000 00],ETH[0.042991830000000 0],ETHW[0.042991830000000 0],FTT[0.899829000000000 0],LINK[1.999620000000000 0],LTC[0.569830900000000 0],TRX[1.883721000000000],USD[0.012878414570106 0],USDT[4.940302144450 0000],XRP[238.954590000000000 0] |
| 02442155 | ATLAS[2799.602000000000 0000],AURY[46.000000000000000 0],INTER[37.097060000000000 0],POLIS[22.500000000000000 0],REAL[29.100000000000000 0],TRX[0.000001000000000 0],USD[0.283041377300000 0],USDT[0.000000023399042] |
| 02442167 | BRZ[0.009465594800000 0],BTC[0.017389624396707 0],CRO[0.000000003240000],TRX[0.500022000000000 0],USD[0.000156097114147 4],USDT[0.000000117266306 1] |
| 02442175 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],FTM[3.508099040000000 0],KIN[1.000000000000000 0],LUNA2[0.001760618805000 0],LUNC[383.378471240000000],USD[0.000011520306035],USD[0.000011520306035],TRX[0.000077700000000 0],USD[0.930679508684393 0] |
| 02442180 | ATOM[40.000000000000 0000],AVAX[24.000000000000000 0],BTC[0.000000014080000 0],ETH[1.327237410000000 0],FTT[25.996834881938300 0],LUNA2_LOCKED[0.000000164912298],LUNC[0.001539000000000 0],MATIC[1700.000000000000],USD[1077.433422023414 0129] |
| 02442182 | BNB[0.000000100000000 0],TRX[0.000000600000000 0],USDT[-0.000000332700778 3] |
| 02442188 | USD[-0.008909649800553 5],USDT[0.027633596434951 2] |
| 02442190 | BAO[12.000000000000000 0],CRO[0.008362700000000 0],EUR[0.000000142053626],KIN[10.000000000000000 0],USDT[0.028644380430371 2] |
| 02442204 | ATLAS[0.000000014006308 0],ETH[0.000000007366492 0],RUNE[0.000000006212796],USD[0.000000120447775],XRP[0.000000034185924] |
| 02442205 | USD[25.00000000000000 00] |
| 02442206 | ATLAS[0.000000002000000 0],AXS[0.000000048304995 0],BEAR[0.000000001553738],BTC[0.000000078261660 0],ETH[0.000000028584660],ETHHEDGE[0.000000046999091],ETHW[0.000000028584660],FTT[0.000000046310862],HEDGE[0.000000078051330],MATICBEAR2021[0.000000018672619],POLIS[0.000000002000000],SOL[0.000000321708778 0],USD[0.000170331710620],USDT[0.050000004547822 2] |
| 02442211 | BTC[0.000000007066700] |
| 02442212 | BRZ[0.000000099000000 0],CRO[39.8797237311 66082],NFT (405133755042598 92)[1],USD[0.000000043756153] |
| 02442213 | AUD[0.000000014291957],DMG[0.037880000000000 0],ETH[0.000000018190786 7],JOE[0.841800000000000],USD[0.070132332174427 3] |
| 02442216 | ATLAS[0.000000030000000 0],ENS[3.267119600000000 0],FTT[0.000206732868345 4],LUNA2[0.040167446800000],LUNA2_LOCKED[0.093724042530000],LUNC[5366.810000000000000],SHIB[97416.000000000000],SOL[0.000002380000000 0],TRX[300.000000000000],USD[363.501692638060 6150] |
| 02442220 | CRO[1266.654907794936 0000],DAI[25.033701300000000 0],ENJ[97.136052900000000],ETH[0.000000076104600],IMX[16.534097192950300 0],MATIC[15.571588200000000],SAND[0.000000084533600],USD[0.005736801451315] |
| 02442229 | BTC[0.000000070390000 0],TRX[0.000000083856260] |
| 02442231 | CVC[1055.000000000000 0000],GRT[320.000000000000000],KIN[5530000.000000000000],USD[1.233357468750000 0] |
| 02442233 | BNB[0.000000086000000 0],USD[0.000310000000000],USD[0.000006738948060],USDT[0.000000145504761] |
| 02442244 | KIN[1.000000000000000 0],STETH[8.774170647084328 5],USDT[13.181298681500000 0] |
| 02442251 | ATLAS[731.859383170000 0000],BTC[0.010930490000000],ENJ[45.772454500000000],ETH[0.101217450000000 0],ETHW[0.101217450000000],GBP[0.000094893765904 6],SOL[1.432761920000000 0] |
| 02442254 | AUD[29.992400000000 0000],BNB[0.009984800000000 0],CHZ[259.925900000000000],DOT[2.698670000000000 0],ETHW[0.000995820000000],GALA[19.979100000000000],LINK[1.599354000000000 0],LRC[1.990880000000000],USD[3.040571944279900 0],USDT[1.167101036577370 4],XRP[49.979860000000000 0] |
| 02442257 | USD[-0.5885846241300000 0],USDT[0.592872940000000 0] |
| 02442265 | BNB[0.007546224280383 0],ETH[0.000337553018917 4],ETHW[0.000337553018917 4],EUR[0.313064420000000 0],FTT[0.063313830000000 0],LTC[0.000239400000000 0],SAND[0.000000010000000 0],SOL[0.008297480000000 0],USD[-14.30614160953284 95],XRP[45.423903000000 0000] |
| 02442268 | CHZ[44.242689530000 0000],SHIB[388102.97919906000 00000],USD[0.000000082431518],USDT[0.000000026697711] |
| 02442278 | AKRO[1.000000000000 0000],BAO[8.000000000000000 0],BTC[0.005207400000000],ETHW[0.024093080000000 0],EUR[0.000125673002049 6],KIN[7.000000000000000],RSR[1.000000000000000 0],STEP[0.003836960000000 0],TRX[1.000000000000000],UBXT[1.000000000000000 0] |
| 02442304 | TRX[0.000001000000000 0],USD[0.639000012454575 0],USDT[0.000000031211988] |
| 02442306 | USD[0.008453360400000 0],USDT[-0.006663522676126 1] |
| 02442307 | BTC[0.000000005278342 0],EUR[0.000058473534545],NEAR[0.000000006000000 0],SOL[0.007336205708294 7],USDT[0.000000045721413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02442320 | BNB[1.043906678815240C],CRO[452.115222000000000C],FTT[8.462071090964221?],LUNA[0.517718986100000C],LUNA2_LOCKED[1.208010968000000C],LUNC[112734.399220326000000C],TRX[0.000000055171000C],USD[0.732886365634814C],USDT[0.00000006784523] |
| 02442321 | USD[0.000000063162205] |
| 02442327 | ETH[0.000248009813488 2],ETHW[0.000248009813488 2],MATIC[6.240000000000000C],NFT (42473002168375142 1)[1],SOL[0.05511355259171 51],TRX[0.001864000000000C],USD[0.105269990919473 1],USDT[0.00000003603448 0] |
| 02442334 | USDT[0.1000000000000000] |
| 02442339 | BAO[5.00000000000000C],BAT[1.000000000000000C],BNB[0.000000088990354],DENT[1.000000000000000C],EUR[0.449272277858896 4],KIN[2.000000000000000C],UBXT[2.000000000000000C],USDT[4.783559460000000C] |
| 02442342 | ETHW[0.000999430000000 0],LUNA2[0.000000036768875 3],LUNA2_LOCKED[0.0000000857940423],USD[0.0045623248702773] |
| 02442344 | THETABULL[81.384534000000000C],USD[0.098571570000000C],USDT[0.000000136891987] |
| 02442350 | EUR[0.868471300000000C] |
| 02442354 | LUNA2[0.489664657000000C],LUNA2_LOCKED[1.142550866000000C],SOL[0.000000008659196C],TRX[0.000131000000000C],USD[0.008849712525349 1],USDT[0.00000005924529 1] |
| 02442381 | BTC[0.03640687806365441],CRV[78.000000000000000C],ETH[6.631199195242208 0],ETHW[6.968199192544084 8],EUR[1002.000085258934788 3],FTT[8.027561710000000C],GRT[91.000000000000000C],LINK[33.000000000000000C],LUNA2[15.518975470000000C],LUNA2_LOCKED[36.210942750000000C],LUNC[0.008537818000000C],MATIC[0.0342950730000000C],SOL[159.939454300000000C],USD[75.735812939965997 4] |
| 02442382 | ALGO[0.039236806317654 4] |
| 02442389 | USD[20.0000000000000000] |
| 02442393 | BUSD[195.381310330000000C],NFT (44172269828853584 7)[1],NFT (55695278507883515 4)[1],NFT (57532067318673389 7)[1],USD[0.00000008969029 52],USDT[0.00000005420569 0] |
| 02442401 | USD[0.043895839125000],USDT[-0.004026537950730 5] |
| 02442402 | AKRO[24.00000000000000C],ATLAS[0.04645679000000000C],ATOM[0.0000052100000000C],AUDIO[2.000000000000000C],AVAX[0.002146000000000C],BAO[87.000000000000000C],BTC[0.002060968766411],DENT[32.00000000000000C],DOGE[2.000000000000000C],DOT[0.000061200000000C],ETH[0.157555250000000C],ETHW[0.172483680000000C],FIDA[2.014260560000000C],GAL[46.348535060000000C],GRT[3.000000000000000C],HXRO[2.000000000000000C],INJ[0.000054462000000C],KIN[8.1000000000000000C],KNC[0.000040840000000C],LINK[0.000000240000000C],LRC[0.000000040000000C],LUNA2[3.950813448000000C],LUNC[6.952905760000000C],MATH[2.000000000000000C],MATIC[2.031709710000000C],NOIA[0.000000000000000C],RSR[3.052970000000000C],RUNE[0.001233540000000C],SEC[0.000091400000000C],SOL[0.000550310000000C],SRM[0.000246760000000C],TLM[0.0248314400000000C],TOMO[1.000009130000000C],TRU[1.000000000000000C],TRX[5.002288600000000C],USD[0.000000134209539],USDT[0.000000082525373],XRP[0.001202900000000C] |
| 02442403 | ATLAS[660.000000000000000C],BTC[0.001199720000000C],LTC[0.089982900000000C],MANA[16.000000000000000C],MATIC[9.998100000000000C],SAND[10.000000000000000C],USD[99.625934504700000C],XRP[84.640000000000000C] |
| 02442409 | USD[0.000000013875700] |
| 02442424 | ALICE[0.001214928575342 6],ATLAS[0.989546419395000C],BAT[0.001279200000000C],BNB[0.000975815096404],FTT[0.007460278252543 8],FTT[0.005733805085272 2],LTC[0.000013460000000C],RUNE[0.187011121200335 62],SAND[0.030556271379315 4],SOL[0.000000093128995],STARS[0.012163554840000C],USDT[0.000000013024966 9] |
| 02442426 | ATLAS[6350.000000000000000C],USD[0.675935634500000C] |
| 02442432 | BTC[0.186585000000000C],ETH[3.516371000000000C],ETHW[3.516371000000000C],EUR[20.488997610000000C],SOL[16.497195000000000C],USD[59.191578678400585 6] |
| 02442434 | FTT[0.039929150000000C],USD[0.130326347260361 1],USDT[0.000000118225391] |
| 02442435 | AURY[27.0000000000000000C],USD[1.372118022983422 5],USDT[0.000000114141626] |
| 02442436 | ATLAS[900.000000000000000C],AURY[46.998600000000000C],EUR[10.000000000000000C],POLIS[16.600000000000000C],SOL[0.008985000000000C],USD[6.999658695050000C],USDT[0.008418397500000C] |
| 02442443 | TRX[3547.0000000000000000C],USD[0.701157075562500C],USDT[2994.563430230375462 6] |
| 02442450 | BTC[0.001098154000000C],PYPL[1.030000000000000C],USD[547.770338771546378 6] |
| 02442454 | ETH[0.000507053019607 2],ETHW[0.000525650000000C],USD[0.273953684627188] |
| 02442456 | USD[0.044052093650000] |
| 02442457 | AKRO[2.00000000000000C],BTC[0.031796070000000C],ETH[0.437284010000000C],ETHW[0.437100470000000C],EUR[1.066649397746372 4],FTT[8.891886530000000C],KIN[1.000000000000000C],SOL[3.179786420000000C],UBXT[1.000000000000000C],USDT[0.163103545205045 4] |
| 02442458 | BTC[0.000000025512685],ETH[0.000000008544438],LTC[0.000000047303590],TRX[0.000000000479647 27],USD[0.000003157052156],USDT[0.000000038595267],XRP[0.000000000905840] |
| 02442459 | LTC[0.002314510000000C],STEP[3579.011080000000000C],TLM[0.613900000000000C],TRX[0.617197000000000C],USD[0.005040896625000C],USDT[1.028045442000000C],XRP[0.527106000000000C] |
| 02442460 | USD[5.0000000000000000] |
| 02442465 | APE[0.000737020000000C],ETH[0.000029720000000C],SRM[0.130556220000000C],SRM_LOCKED[117.026215710000000C],USD[0.000001092784247 4] |
| 02442468 | ATLAS[939.598000000000000C],CONV[9.006000000000000C],USD[-26.901201314056520 2],USDT[299.669295145676783 0] |
| 02442470 | BTC[0.000000004716500],FTT[0.000000010033664],USD[0.001126228226035 5] |
| 02442472 | USD[0.000000133981844],USDT[0.000000069047020] |
| 02442474 | BTC[0.010298154000000C],EUR[1.0400000000000000C] |
| 02442475 | EUR[0.000000001841012],KIN[1.000000000000000C],SPELL[1557.746835050000000C] |
| 02442483 | AAVE[0.323828490000000C],BNB[0.008585420000000C],BTC[0.016496513600000C],COMP[0.263548320000000C],ETH[0.183805730000000C],EUR[0.000000045791662],FTT[3.036248619376313 0],LINK[9.882307170000000C],LTC[3.848094532390065 7],SOL[0.894455990000000C],USD[-230.813153192888629],USDT[0.000000029306448] |
| 02442486 | BTC[0.155370370000000C],DENT[1.000000000000000C],KIN[1.000000000000000C],RSR[1.000000000000000C],USD[0.097377221069635],USDT[107.865564620872227] |
| 02442491 | ATLAS[0.000000081060020],BTC[0.000000067417200],USD[0.000000100079260],USDT[0.000000065686516] |
| 02442502 | BTC[0.008098461000000C],LUNA2[0.000000175575800C],LUNA2_LOCKED[0.000000409676866],LUNC[0.003823200000000C],TRX[0.000160000000000C],USD[1832.824551594989810 3],USDT[404.055252398902861 6] |
| 02442506 | TRX[0.008020000000000C],USD[1840.109299778619894000000C],USDT[0.000000093572019] |
| 02442509 | FTT[126.400000000000000C],LUNA2[4.591505577000000C],LUNA2_LOCKED[10.713513010000000C],LUNC[99981 0.006298700000000C],TRX[0.000010000000000C],USD[0.163332014200585 0],USDT[0.000000044763025] |
| 02442510 | BTC[0.000000009651947?],LTC[0.000000035618275] |
| 02442514 | AURY[0.993920000000000C],TRX[0.000004000000000C],USD[0.570937315937500C],USDT[0.000000056194452] |
| 02442518 | BTC[0.000003231000000C],EUR[0.000000037886036],LUNA2[0.000000189077391],LUNA2_LOCKED[0.000000044118057 9],LUNC[0.004117200000000C],USD[-0.185691051056431 8],USDT[0.000000074937430],XRP[0.391737000000000C] |
| 02442522 | ALGO[367.860057390000000C],BAO[1.000000000000000C],BNB[1.014450310000000C],BTC[0.099243320000000C],ETH[0.669877800000000C],EUR[0.001829973625046],FTM[1294.965860550000000C],FTT[11.860547670000000C],LINK[57.414915430000000C],RSR[26863.437932775000000C],USD[0.004426687841 07 1],USDT[0.001877233040082] |
| 02442524 | AKRO[2.00000000000000C],ATLAS[1872.391586750000000C],BAO[8.00000000000000C],DENT[1.000000000000000C],FTM[182.884121780000000C],GALA[228.730836300000000C],KIN[10.000000000000000C],SRM[70.859040780000000C],TRX[1.000000000000000C],UBXT[2.000000000000000C],USD[0.000000082280037] |
| 02442528 | ATLAS[1119.787200000000000C],TRX[0.000010000000000C],USD[0.389142780000000C],USDT[0.000000003887338] |
| 02442533 | USDT[726.589893773205630 0] |
| 02442534 | CHZ[0.189998920000000C],FTT[0.007249070000000C],NFT (49047929784816159 5)[1],NFT (50607725585626184 6)[1] |
| 02442544 | AVAX[0.000000085183501],BTC[0.000000006676020C],TRX[16155.000000000000000C],USD[0.000000099203284],USDT[1.273768466370770 5] |
| 02442545 | CHR[0.008860000000000C],LUNA2[0.005717067218000C],LUNA2_LOCKED[0.013339823510000C],LUNC[1244.903423400000000C],USD[0.003140709808040],USDT[0.000000111805134] |
| 02442547 | USD[0.505910580000000C] |
| 02442548 | TRX[0.000016000000000C],USD[0.660968891700000C],USDT[0.002644008397069 2] |
| 02442553 | BTC[0.000000005000000C],ETH[0.002683980000000C],FTT[26.465434090000000C],KIN[2.000000000000000C],SOL[1.181248410000000C],TRX[2.000000000000000C],USD[0.000000132885748] |
| 02442554 | FTT[0.173920140000000C] |
| 02442557 | EUR[208.204928460000000C],LUNA2[0.157145895000000C],LUNA2_LOCKED[0.366673755100000C],LUNC[34218.849498200000000C],USD[43.558182530082514000000C] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02442559 | BRZ[2.8664304400000000],BTC[0.0000000070000000],USD[-0.4843345956416093] |
| 02442562 | USDT[0.0000000088366741] |
| 02442574 | EUR[1069.9996857100000000],USD[0.0846700085700707] |
| 02442579 | APE[0.0000000069165670],BTC[0.0000000046265938],DOGE[0.0000000067906032],ENJ[0.0000000068519490],ETH[0.0834989400000000],RAMP[0.0000000081807636],SPELL[0.0000000076967588],USD[0.0000000072805754],USDT[0.0012248692458849] |
| 02442581 | BCH[4.2672663369703524],BNB[2.1523028303556664],BTC[5.3261660394399845],DOGE[29057.4917277303982600],ETH[14.2806353929413750],ETHW[0.0000000060228939],FTT[25.4870512000000000],SOL[87.4951096861159875],TRX[0.0000010000000000],USD[0.0174329657768203],USDT[9868.3321768781288303] |
| 02442582 | FTT[0.0000000024914500],USD[0.0000000116537247] |
| 02442585 | BIT[449.9116000000000000],BNB[0.0072556000000000],USD[0.0054720561000000] |
| 02442596 | BTC[0.0000000081322500],ETH[0.0000700000000000],ETHW[0.0007000000000000],LUNA2[0.3131234325000000],LUNA2_LOCKED[0.7306213425000000],USD[35.7101073697395700] |
| 02442604 | BTC[0.0003107163215650],TRX[3.0000030000000000],USD[0.0000000025998401],USDT[0.0000368143322892] |
| 02442605 | TRX[0.6107030000000000],USD[9.5979767100000000],USDT[3.4454893702500000] |
| 02442608 | BAO[2.0000000000000000],DENT[1.0000000440000000],ETH[0.0000052800000000],ETHW[0.0000052800000000],EUR[0.4585957152144172],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0001625700000000],UBXT[1.0000000000000000] |
| 02442609 | AAVE[0.6198760000000000],AVAX[5.1989600000000000],BNB[0.2599180000000000],BTC[0.0606859600000000],DOT[2.6994600000000000],ETH[1.4467032000000000],ETHW[0.8578210000000000],MATICBULL[0.9636000000000000],MTA[261.9660000000000000],RSR[2049.5900000000000000],SOL[7.0785840000000000],UNI[9.7980400000000000],USD[512.0358048679400000] |
| 02442610 | ETH[0.0000000100000000],SPELL[1386.9131191721434302] |
| 02442622 | TRX[0.0000010000000000],USD[1.5097635272500000],USDT[0.0000000014375000] |
| 02442623 | USD[25.0000000000000000] |
| 02442626 | USD[3.6673290000000000] |
| 02442628 | NFT [304492641219418945][1],USD[0.5788965623000000] |
| 02442630 | AVAX[7.2130802379505839],BTC[0.0000000087490000],ETH[0.7515234975084700],ETHW[0.0000000045151500],EUR[0.0000000034175674],FTM[0.0000000065670000],FTT[0.0273341842800816],LUNA2[0.0041915897620000],LUNA2_LOCKED[0.0097803761110000],SOL[0.0000004049400],SUSHI[0.0000000005458174],USD[10.0688127072420278],USDT[0.0000000010000000],USTC[0.0000000081699200] |
| 02442637 | USDT[0.4144040306250000] |
| 02442638 | USD[0.0000004605213200] |
| 02442639 | USD[5.0000000000000000] |
| 02442640 | USD[6.1409721300000000] |
| 02442643 | SOL[0.0000001000000000],TRX[0.9000010000000000],USD[0.0002262864206291],USDT[0.0000000033172238] |
| 02442646 | APE[198.1799170000000000],USD[1.3145018115000000],USDT[0.0000000094699779] |
| 02442648 | POLIS[2.0100000000000000] |
| 02442650 | ADABULL[0.0003000000000000],USD[0.3260926985500000] |
| 02442658 | ETH[0.0000001000000000],USD[6.2532368642554741] |
| 02442659 | GBP[0.0083780771596780],SHIB[4300000.0000000000000000],USD[1.0320292522089072],USDT[0.0076270618956885] |
| 02442660 | BTC[0.0000006121317799],ETH[0.0000000069819096],FTT[0.1627906346862743],USD[0.0154368130908146],USDT[-0.0072801108541092] |
| 02442661 | GENE[25.0949800000000000],IMX[471.7000000000000000],PRISM[5.9032000000000000],TRX[0.0069020000000000],USD[0.0013040116000000] |
| 02442663 | USD[30.0000000000000000] |
| 02442667 | BTC[0.0000926500000000],SAND[15.9969600000000000],USD[1.4910665400000000] |
| 02442670 | USD[61.3935409222000000000000],USDT[612.7548210000000000] |
| 02442680 | FTM[6421.6218201600000000],FTT[89.5179459200000000],MANA[2748.7642005000000000] |
| 02442691 | ATLAS[0.0000000354413004],BNB[0.0000000100000000],USD[0.0000000089946941] |
| 02442692 | TRX[0.0000010000000000],USDT[164.0000000000000000] |
| 02442693 | ADABULL[361.6700000000000000],BNBBULL[10.2019476691800000],BULL[2.1142908000000000],BULLSHIT[1191.3032229300000000],DEFIBULL[145.1810000000000000],DOGEBULL[2403.0000000000000000],DRGNBULL[1.0500000000000000],ETCBULL[61.0000000000000000],ETHBULL[27.6934488300000000],LINKBULL[26000.0000000000000000],MATICBULL[160193.6000000000000000],OKBBEAR[83000000.0000000000000000],OKBBULL[1.0600000000000000],TRX[0.0017800000000000],USD[0.1073881573309708],USDT[0.0000001706776697],VETBULL[95020.3000000000000000],XLMBULL[1136.0000000000000000],XRPBULL[9250793.6008490600000000] |
| 02442695 | ETH[0.0005000030890002],ETHBULL[0.0000000080000000],ETHW[0.0000011330890002],SPELL[0.0000000002000000],USD[0.0027075710899860] |
| 02442696 | BTC[0.0414476000000000],DOT[11.2603400000000000],ETH[0.3656479900000000],ETHW[0.3656479900000000],LUNA2[0.0016398102910000],LUNA2_LOCKED[0.0038262240130000],LUNC[357.0721434000000000],SOL[1.2553764000000000],USDT[1106.6339010000000000] |
| 02442697 | USD[7.4516671500000000] |
| 02442699 | BNB[0.0000000018833325],ETH[0.0000000020333026] |
| 02442701 | USD[0.9998322370900000],USDT[0.0085260000000000] |
| 02442709 | TRX[0.0304540000000000],USD[0.0082314042200000],USDT[0.0470739746700000] |
| 02442712 | BTC[0.0000992590000000],USD[0.0000000036000000],USDC[100846.3292949500000000] |
| 02442715 | POLIS[13.6594036100000000],USDT[0.0000000519672698] |
| 02442719 | USD[0.0000072600000000],USDT[0.0030760000000000] |
| 02442721 | AURY[0.7829297700000000],USD[0.0000000115399180] |
| 02442722 | COPE[0.1777370000000000],SOL[0.0000000074960000],USD[3.9897008400000000],USDT[3.7625745276905673] |
| 02442724 | ATLAS[34750.0000000000000000],USD[0.0000000127592986],USDT[0.5721246600000000] |
| 02442726 | ETHW[0.0385253100000000],TRX[0.9800510000000000],USD[0.0000000059400000],USDC[435.7079280500000000],USDT[0.0082172263500000] |
| 02442731 | USD[0.2745842266717568],USDT[0.0043499662925811] |
| 02442735 | BNB[0.0000000100000000],ETH[0.0000000074790017],EUR[0.0000000021361393],SOL[-0.0000002458694217],USD[0.0021427455699963],USDT[0.0000000022709114] |
| 02442737 | USD[49.9117913900000000],USDT[0.0000000001943669] |
| 02442739 | BTC[0.0104868287476922],DENT[15419.4395958800000000],GALA[0.0000000086860800],UMEE[767.1402841404440624],USD[0.0002278601281056] |
| 02442741 | SOL[0.0075000000000000],USD[785.3376374299629600] |
| 02442747 | LUNA2[1.8932655720000000],LUNA2_LOCKED[4.4176196690000000],LUNC[0.0000000007009600],MATIC[0.0000000080000000],USD[0.0000002269458291],USD[0.0000000141829620],USTC[0.0000000093000000] |
| 02442749 | SOL[0.0062000000000000],USD[759.0955157125000000000000],USDC[275.0000000000000000] |
| 02442762 | USD[0.0000000009503452] |
| 02442763 | SPELL[1.6493598100000000],USD[0.0084136823481428],USDT[0.0000000025272631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02442770 | AURY[1.255249370000000000] |
| 02442776 | BNB[0.000000001986840000],BTC[0.004178924941320000],ETH[0.007165945353117560],ETHW[0.007165945353117560],USD[-0.009270487806418700] |
| 02442780 | ATOMBUL[816.197038020000000000],BNB[0.008071538000000000],BTC[0.000226816285118200],ETH[0.079981380000000000],ETHW[0.079981380000000000],EUR[0.759646756036538700],FTT[1.690009040000000000],GALA[9.756800000000000000],MANA[0.987080000000000000],MATICBULL[0.008068800000000000],SOL[0.009207510000000000],USD[1.7111064 78180607110,USDT[0.228417113248578] |
| 02442781 | USD[0.000000015120054100],USDT[0.000000000000002347286] |
| 02442783 | AVAX[0.000577858795947450],USDT[0.675138442500000000] |
| 02442786 | ATLAS[2170.000000000000000000],MNGO[938.759224430000000000],TRX[0.000001000000000000],USD[1.585873205625000000],USDT[5.141313001728947200] |
| 02442789 | ATLAS[540.000000000000000000],AURY[2.999430000000000000],USD[5.940691429320000000],USDT[0.0048000000000000000] |
| 02442797 | ATLAS[89250.000000000000000000],TRX[0.912542000000000000],USD[0.1775325802500000000] |
| 02442799 | AKRO[1.000000000000000000],ATLAS[19699.093110580000000000],BAO[3.000000000000000000],BAT[295.089729710000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000021941154] |
| 02442805 | EMB[9.804000000000000000],USD[1.517328147500000000],XRP[0.410800000000000000] |
| 02442806 | BTC[0.000076500000000000],DAI[0.086799450000000000],DOGE[0.171293000000000000],ETH[0.000000010000000000],FTT[0.000000060000000000],LINK[0.066833500000000000],LUNA2[0.0011054915290000],LUNC[240.723108000000000000],USD[-1.526193002722278],USDT[0.002983000000000000] |
| 02442807 | USDT[200.012203646000000000] |
| 02442808 | FTT[27.008044500000000000],NFT[508718199917495995][1],TRX[0.000001000000000000],USD[398.736641506033913000],USDT[0.000000002848830900] |
| 02442809 | BTC[0.000000068855560],ETHBULL[0.191800000000000000],USD[0.089493873648823000] |
| 02442811 | BAO[2.000000000000000000],BNB[0.123309340000000000],BTC[0.005105670000000000],ETH[0.016688120000000000],ETHW[0.016482770000000000],FTM[12.867826670000000000],KIN[2.000000000000000000],SOL[0.292248520000000000],TRX[2.000000000000000000],USD[0.0394226627871923] |
| 02442814 | POLIS[2.530000000000000000] |
| 02442816 | USDT[0.000036743196409100] |
| 02442817 | SRM[0.018369550000000000],SRM_LOCKED[0.013837330000000000],USD[0.005765153500000000] |
| 02442822 | USD[1.162793878987500000],USDT[0.000000024571387] |
| 02442831 | ATLAS[3679.650400000000000000],USD[10.857396514025000000],XRP[1037.000000000000000000] |
| 02442841 | MBS[5508.991100000000000000],USD[0.854735100000000000] |
| 02442848 | TRX[0.024865000000000000],USDT[0.000000051625000] |
| 02442854 | BTC[0.046396915954641400],FTT[25.052772702230000000],USD[24.086666251246990300000000000] |
| 02442857 | FTT[0.999800000000000000],USD[1.025609022748000000],USDT[0.000000009324829600] |
| 02442859 | USD[0.295008455971680000] |
| 02442861 | USD[1.565012478703740800],USDT[0.000000045952684] |
| 02442862 | AURY[11.000000000000000000],USD[0.000000010941488],USDT[0.283450924842717400],WAVES[0.237139420000000000] |
| 02442863 | BTC[0.000000082322685],CRO[0.000000006622717],ETH[0.000000087664549],EUR[0.000649052160757],FTT[0.003041328463358],LUNA2[0.000000005900000],LUNA2_LOCKED[0.170030258000000000],USD[0.000045158439634],USDT[0.000000009358374600] |
| 02442872 | SOL[0.128800000000000000] |
| 02442880 | TRX[0.000068000000000000],USD[-1230.641158823613781500],USDT[1367.054692840281235],XRP[0.000000010000000000] |
| 02442885 | BCH[0.003000000000000000],CRO[11.245245234900000000],MANA[4.305666006300000000],XRP[0.216901804618675200],XRPBULL[0.000000099728614],ZECBEAR[0.000000047835528],ZECBULL[0.000000033000000] |
| 02442887 | TRX[1.000000000000000000] |
| 02442888 | ETH[0.003021600000000000],ETHW[0.000001480000000000],NFT[301590911589823140][1],NFT[308170321604761302][1],NFT[308518415434292275][1],NFT[396624132475713518][1],NFT[452844460538891806][1],NFT[457334337855302215][1],NFT[489051171720739897][1],NFT[502846851020362533][1],NFT [543698920971319493][1],NFT[544835320042039430][1],NFT[570052953104508051][1] |
| 02442892 | AXS[0.679995733724239],BTC[0.745821490088424],ETH[0.093311119300000],ETHW[0.096311110000000],EUR[9911.476468005204362],FTT[27.668650900000000],MATIC[313.487101760000000],SOL[15.199082180000000],STG[1037.730703610000000],TRX[0.051200000000000],USD[2794.038685826876650],USDT[18.4036168 164393611] |
| 02442895 | ATLAS[35949.951861533235700],MNGO[1935.943359621888000],REEF[6192.099394297925200],SLP[19954.446259877289323],TRX[0.000013000000000],USD[0.231250000000000] |
| 02442898 | USD[0.008752390912797]2,USD[0.000008062375863] |
| 02442899 | TRX[0.000002000000000],USD[0.029753787400000],USDT[0.144092000000000],XRP[0.588280000000000] |
| 02442901 | ATLAS[8.920000000000000],TRX[0.000001000000000],USD[0.013950632600000] |
| 02442909 | FTT[0.082540000000000],USD[0.000000015881366] |
| 02442913 | ATLAS[4849.038460000000000],CRO[230.000000000000000],EUR[34.101969934379780]4,FTT[2.580935040000000],LTC[0.160000000000000],TRX[0.000001000000000],USD[14.900085308743692]5,USDT[92.307974434276815] |
| 02442920 | BTC[0.000048620000000] |
| 02442922 | ETH[0.099860000000000],ETHW[0.099860000000000],LINK[38.052000000000000] |
| 02442923 | BAO[1.000000000000000],EUR[0.000000107967494]2,KIN[0.000000010000000],MANA[0.000082560000000],REN[0.001592900000000],RSR[1.000000000000000],SHIB[2.944892960000000],SOL[0.000005210000000],XRP[0.001216100000000] |
| 02442927 | TRX[0.000001000000000],USD[0.000000086325913],USDT[0.000000097908585]4 |
| 02442930 | EUR[0.000000025201510],USDT[0.004977727300000] |
| 02442935 | AMPL[0.000000022570560],BTC[0.000000042954935],ETH[0.000000076742400],ETHBULL[7.057050648973727],USD[0.021366347944038] |
| 02442936 | HT[10784.102840640000000],SHIB[48908583.073434960000000] |
| 02442938 | USDT[0.440000000000000] |
| 02442943 | BAO[3.000000000000000],BTC[0.001078750000000],ETH[0.000030000000000],ETHW[0.000030047833023],FTT[0.003683930000000],GRT[0.156234490000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATIC[0.004613400000000],POLIS[0.212081900000000],RSR[1.000000000000000],TRX[ 1.000025000000000],USD[0.000000036417644],USDT[0.009729683451984] |
| 02442945 | BTC[0.229587750000000],ETH[6.793063790000000],ETHW[3.792111650000000],USDC[3679.774330600000000] |
| 02442947 | FTT[107.141755980000000] |
| 02442949 | USD[0.171352554538678],XRP[0.052062310000000] |
| 02442950 | MATIC[7.020616000000000],NFT[290174030200386248][1],NFT[403567251350500212][1],NFT[416964924982283949][1],NFT[424698338265126585][1],NFT[531585401155987695][1],NFT[538732352263360205][1],TRX[0.000017000000000],USD[1.410301530356160],USDT[0.000000007983624 4] |
| 02442952 | ETH[0.000001700000000],EUR[0.000000157549999],LTC[0.032691460000000],NFT[301314382872931447][1],NFT[362123401565604708][1],NFT[394015777511624169][1],NFT[574916767970716169][1],TRX[1.000041000000000],USD[0.083308303150000],USDT[1.744841384467110]0 |
| 02442962 | USD[3.663926480000000] |
| 02442964 | USD[25.000000000000000] |
| 02442966 | BTC[0.012577800000000],ETH[0.411688070000000],ETHW[0.411688070000000] |
| 02442969 | SPELL[3425.803750401823160]0 |
| 02442972 | BTC[0.014573414069340],ETH[0.000000057438976],ETHW[0.000180000000000],FTT[0.599940000000000],TRX[0.000044000000000],USDT[0.000058621400963]5 |
| 02442974 | FTT[0.099980000000000],SHIB[100000.000000000000000],SOL[0.049990000000000],USD[0.119185740000000],USDT[5.442450047737760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02442975 | APE[0.0465720000000000],ATLAS[0.520200000000000],FRONT[0.800910000000000],IMX[0.0898250000000000],LOOKS[0.550710000000000000],TRX[0.000030000000000],TRY[0.810923614000000],USD[-0.2356640951939762],USDT[0.000000001780989892] |
| 02442976 | BTC[0.420118680000000],ETH[0.00053165000000000],USDT[0.955415919875000],XRP[240463.390370000000000] |
| 02442985 | NFT (295106148249886268)[1],NFT (307807585887316879)[1],NFT (352246013171179940)[1],NFT (360757706885638622)[1],NFT (452525918519722042)[1],NFT (525500411558213760)[1],USDT[1031.445196670000000] |
| 02442993 | USDT[1031.666242350000000] |
| 02443006 | USD[0.207065644500000],USDT[0.000000083385619] |
| 02443008 | XRP[0.008825020000000] |
| 02443009 | USD[0.510327105000000] |
| 02443027 | BTC[0.000096014857541 3],BULL[0.00000000034626 15],CHZ[5.000000000000000],MATICBULL[0.000000009452800 0],THETABULL[0.00000000450000 00],USD[4.252478395284150 0],USDT[-3.7800785339670975],VETBULL[0.855200654858080 0] |
| 02443033 | TRX[0.999903490000000],USD[-0.099522430331513],USDT[0.190316591000000] |
| 02443036 | USD[20.000000000000000] |
| 02443037 | EUR[0.000000008665273 5],USDT[0.000000132781270] |
| 02443040 | CRO[9.980000000000000],SPELL[5245.875980500000000],USD[0.686073710091640 0] |
| 02443041 | IMX[71.286453000000000],SPELL[20896.789000000000000],TRX[0.000010000000000],USD[0.000000096860610],USDT[0.000000015224882] |
| 02443046 | BTC[0.000017490000000],USDT[0.000562398563503 6] |
| 02443047 | FTT[25.000000000000000],SOL[0.003491560000000],USD[783.966670687040561 6] |
| 02443053 | USD[0.232741001342932 4] |
| 02443061 | AURY[37.258634210000000] |
| 02443062 | BRL[103.000000000000000],BRZ[3.126794178400000],BTC[0.356984921331426 1],ETH[0.608694480000000],ETHW[0.608694480000000],GOG[0.002380000000000],LUNA2[0.405400580800000 0],LUNA2_LOCKED[9.945934688600000 0],LUNC[88276.830000000000000],USD[1.807053273761441 4],USDT[0.728766176278589 6] |
| 02443063 | BTC[0.000113660535000],SOL[0.060000000000000] |
| 02443064 | APE[19.905939580000000],AUD[0.000012519331432 8],BTC[0.059498690000000],CRO[1443.645270220000000],ETH[0.017218166159366 0],FTT[54.976084725062200 0],TRX[0.000867000000000],USD[0.000000243223010 8],USDT[0.000137859644111 5] |
| 02443068 | ATLAS[10768.814000000000000],USD[0.664529010200000],USDT[0.003389000000000] |
| 02443071 | AKRO[1.000000000000000],CQT[91.559161050000000],EUR[0.000000100367095],FTT[2.151554497288889 0],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000063348508] |
| 02443074 | BTC[0.063900000000000],CRV[455.000000000000000],DOT[84.000000000000000],ETH[0.877000000000000],ETHW[0.877000000000000],EUR[0.808917078233541 5],GALA[3510.000000000000000],POLIS[13.000000000000000],SOL[18.180000000000000],USD[-0.3188961045211637],USDT[0.000000061996700] |
| 02443077 | AXS[0.000000010000000],USD[0.008606810658562 2] |
| 02443085 | USD[0.017250880000000] |
| 02443086 | BTC[0.000000001499780],FTT[0.000000046192261],USDT[0.000000000725000] |
| 02443092 | AKRO[1.000000000000000],ATLAS[9749.629280520000000],BAO[5.000000000000000],BTC[0.029898570000000],CRO[692.711431750000000],DENT[1.000000000000000],ETH[0.331175450000000],ETHW[0.331057670000000],EUR[0.000308019596414 4],FIDA[1.042849470000000],FTM[42.922749240000000],FTT[2.063407550000000],INCH[0.000000000000000],INK[0.877618840000000],MANA[0.000075521818444 0],RSR[1.000000000000000],SXP[24.174626810000000],UNI[2.861245480000000],USD[0.000000045566012],USDT[0.003353884896006],WRX[53.496069750000000],XRP[40.314757390000000] |
| 02443094 | TRX[0.000244000000000],USD[-16.4177162274890530],USDT[21.498993528112844] |
| 02443097 | FTT[0.001110569814480],USD[0.038007978187500 0] |
| 02443100 | BTC[0.004340630000000] |
| 02443111 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.085695520000000],DENT[1.000000000000000],DOGE[3120.004536240000000],DOT[37.821903410000000],ETH[3.283216940000000],ETHW[3.281838010000000],IMX[29.014062960000000],KIN[1.000000000000000],SECO[2.067714260000000],SOL[35.162155140000000],USD[411.739520393846536 00],USDT[0.000000000000000] |
| 02443112 | AURY[0.000000010000000],JOE[0.000000003468089],TRX[0.000778000000000],USD[0.221544892000000],USDT[0.168294497447857 1] |
| 02443114 | BNB[0.000000029160000],TRX[0.000001000000000],USD[0.006242085675000 0],USDT[0.000000006850163] |
| 02443117 | EUR[11.480294299211768 0],USD[-4.3223022342413402],USDT[0.009900014767935 9],USTC[-0.0000001000000000] |
| 02443119 | BNB[2.346900000000000] |
| 02443124 | BTC[0.000000012684150 0],ETH[0.000500000000000],ETHW[0.000500000000000],FTT[25.000000000000000],SRM[5.407211690000000 0],SRM_LOCKED[37.552182560000000 00],USD[36821.309108636379884 90000000000],USDT[9293.166841301019816 3] |
| 02443133 | ATLAS[8.914690776000000],USD[0.000000013299953],USDT[0.000000048617084] |
| 02443143 | BTC[0.000179700000000],ETH[0.001380300000000],ETHW[0.001379900000000] |
| 02443147 | LUNA2[0.779863727800000],LUNA2_LOCKED[1.819682032000000 0],LUNC[169816.968644400000000],USD[0.000335521080576] |
| 02443152 | BNB[0.000000057150800],BTC[0.118277722500000],ETH[1.530336915200000 0],ETHW[1.461336911000000],FTT[3.102806173167962 2],USD[0.491590362502673 6],USDT[0.000000006700000] |
| 02443153 | 1INCH[0.219598570000000],APE[2.015000000000000],AVAX[4.452070152290414 8],BIT[102.814471110000000],BNB[0.000000004823790],BTC[0.000386600715680],CRO[79.979933250000000],CVX[4.195698700000000],ENJ[38.032872650000000],ENS[4.144929600000000],FTM[91.631296625564867 5],GALA[183.875658040000000 0],HNT[5.406740000000000],LINA[214.769194250000000],MANA[39.882500140000000],SAND[35.074806828342303],UNI[2.630821000000000],USD[0.139148181510789 4],XRP[0.000000085491871] |
| 02443155 | BTC[0.113019350000000],CHF[4000.000321643409781 0],CRO[1628.707964051000000],ETH[0.807328300000000],ETHW[0.807328300000000],FTT[50.025827880000000] |
| 02443156 | AKRO[2.000000000000000],ATLAS[3865.246952160000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.037323730000000],TRX[1.000000000000000],USDT[0.000000030833007] |
| 02443157 | MBS[356.968600000000000],USD[2.669273080000000] |
| 02443162 | AUD[10.000007831693261],FTT[0.255220370000000],USD[11.000000000000000] |
| 02443166 | SHIB[468959.900000000000000] |
| 02443169 | ETH[0.000230500000000],ETHW[0.000230500000000] |
| 02443175 | FTT[5.900000000000000],USD[2.868539900000000] |
| 02443180 | BNB[0.009952500000000],BTC[0.000009950600000],ETH[0.000991640000000],ETHW[0.000991640000000],LINK[0.098898000000000],LTC[0.009832800000000],USD[805.748837736250000] |
| 02443186 | AAVE[0.000000007302895],BOBA[0.000000083651144],DYDX[0.000000003578196],ETH[0.000000091094605],FTM[0.000000008251270],JOE[0.000000893884108],LINK[0.000000027402732],RUNE[0.000000095108500],SOL[0.000000023744908],STARS[0.000000094579188],USD[0.000000799197347],USDT[0.000000207340728] |
| 02443187 | TRX[0.000010000000000],USD[3.628630500000000],USDT[0.000000028921661] |
| 02443195 | SHIB[278295.066375000000000] |
| 02443200 | 1INCH[0.902530000000000],AVAX[75.188695000000000],ETH[0.007613600000000],ETHW[0.007613600000000],MANA[1183.775040000000000],MATIC[3659.599100000000000],SAND[1251.977960000000000],SOL[42.937790000000000],USD[105.763351596401 3249],USDT[0.000000080830662] |
| 02443204 | EUR[557.280000001642372 8],SOL[0.000467180000000],USD[-0.0017331569562840],XRP[0.001001460000000] |
| 02443214 | ATLAS[409.926200000000000],DENT[10998.020000000000000],USD[0.190097060000000],USDT[0.000000118609772] |
| 02443229 | ETH[0.111497114546000 0],ETHW[0.000000370000000],NFT (399360888794429027)[1],USD[1430.611213276250000],USDT[50.000000032197930] |
| 02443236 | USDT[0.000000090000000] |
| 02443240 | NFT (358306405202191629)[1],USD[0.021610418967500 0] |
| 02443241 | USD[0.106100000000000] |
| 02443245 | ETH[0.000000080000000],FTT[0.905447789001885 5],NFT (297606209313727462)[1],TRX[50.300000000000000],USD[0.000000030918141 4],USDT[0.000000018070072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02443251 | BTC[0.500791130000000],NFT[3050346748670930961[1],NFT[31031645811712043][1],NFT[32107927912417608911][1],NFT[35078159219132802711][1],NFT[39035840268279542711][1],NFT[40491201093490938011][1],NFT[47841653198027825611][1],NFT[48518714095428944411][1],NFT[50134856312921822311],NFT[55893991324471956851][1] |
| 02443257 | BEAR[0.000000007516638],CRO[0.000000088806287],FTT[0.000000020000000],SOL[0.018797666584400],SRM[0.002284100000000],SRM_LOCKED[0.001637820000000],USD[1.102468783625103],XRP[0.000000088455482],XRPBULL[0.000000082533824] |
| 02443267 | USD[0.000000011682888],USDT[0.000000079535493] |
| 02443269 | LUNA2[0.335675606300000],LUNA2_LOCKED[0.783243081400000],LUNC[73094.070000000000000],SGD[0.045956912631411],USD[0.000000078327845] |
| 02443276 | BTC[0.002692045048542],ETH[0.008722894535185],ETHW[-0.555490831437204],EUR[0.000005565500000],FTT[25.025529560000000],LTC[1.000804793366721],USD[1810.707753137864629] |
| 02443287 | BNB[0.000100000000000],EUR[2.485717445063824],USD[0.000000102528813],USDT[0.000000577985030] |
| 02443293 | USD[0.000000071177249] |
| 02443295 | BTC[0.008998200000000],USD[0.540000000000000] |
| 02443298 | TRX[0.000010000000000],USD[158.668961687352220000000],USDT[0.000000011194873] |
| 02443299 | TRX[0.000010000000000] |
| 02443300 | FTT[0.191250529286847],USD[0.062454376000000],USDT[0.000000030000000] |
| 02443302 | EUR[0.004287470000000],USD[0.000000149797927] |
| 02443306 | USD[0.000000032254710],ETH[0.000000005138477],EUR[0.006495410000000],STETH[0.000000010291746],TRX[0.001559000000000],USD[0.000000014249592],USDT[0.000000072451030],WBTC[0.000000044351108] |
| 02443307 | BTC[0.000017230000000],SOL[0.190000000000000],USD[0.000058580830753] |
| 02443311 | BTC[0.396435000000000],ETH[0.203550000000000],ETHW[0.203550000000000],POLIS[0.039080000000000],USD[4851.549200000000000],XRP[1879.090000000000000] |
| 02443325 | BIT[2767.051882940000000],BTC[0.009354080000000],COMPZ.814617620000000],DOGE[4802.000000000000000],ETH[2.533825630000000],ETHW[2.533825630000000],FTT[52.985534840000000],LINK[6.726046812500000],LTC[10.000000000000000],MATIC[1736.415223580000000],SUN[42902.447731100000000],USD[1.740503756473110],USDT[454.000000003606455],XRP[7051.307691850000000],USD[6.382900000000000] |
| 02443330 | AUD[0.000000112171968],DOGE[0.798800000000000],ETH[0.069370008508912],ETHW[0.069370008508912],EUR[2004.935594000000000],USD[6.308751322154347],USDT[0.168557385662400] |
| 02443337 | ATLAS[1990.000000000000000],DOGE[0.000000010000000],FTM[0.000000010000000],FTT[0.000000055669268],LUNA2[0.000010562469630],LUNA2_LOCKED[0.000246457624700],LUNC[2.300000000000000],USD[417.478843845618202000000000],USDT[266.893392029057246],XRP[0.000000011960574] |
| 02443338 | FTT[8.324221310000000],USD[0.000001483272560],USDT[0.000000031710324] |
| 02443340 | BNB[0.000000006262830],ENS[36.903184000000000],ETH[6.369926000000000],GALA[3519.296000000000000],IMX[366.947980000000000],LRC[937.064735930000000],MANA[0.918600000000000],MATIC[1.912185400000000],TRX[0.915400000000000],USD[0.380612958057940],USDT[0.000000043238823],XRP[1816.915800000000000000],YGG[172.000000000000000] |
| 02443344 | BTC[0.000558790000000],USD[28.665093930700000],XRP[52.000000000000000] |
| 02443350 | BTC[0.000000006846700],TRX[0.000055000000000],USD[0.000091766154757],USDT[0.000225027813454232] |
| 02443356 | BTC[0.000000004156000] |
| 02443376 | BTC[0.000002195773320],DAI[0.000000004080000],ETH[0.000000007672098],FTT[0.000000022413080],LUNA2[0.000000278941046],LUNA2_LOCKED[0.000000650862440],LUNC[0.006074000000000],MATIC[0.000000050237912],SAND[0.000000113600000],USD[1.343120711147644951,USDT[0.004140157173660] |
| 02443389 | EUR[0.000001227220040],SOL[0.000000065000000] |
| 02443394 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],USD[0.021382726495715],XRP[2.474667203213223] |
| 02443396 | LRC[927.738300750000000],USD[1.399643076626740] |
| 02443398 | USD[0.000000002380591],USDT[0.000000308032473] |
| 02443400 | AVAX[0.004489725674712],BNB[0.000000002500000],BTC[0.000000087256517],BTT[46000000.000000000000000],FTT[0.000000021160000],RSR[13371.923626010500000],SAND[60.000000000000000],SRM[47.023833910000000],SRM_LOCKED[0.742678300000000],TRX[2380.790510990000000],USD[3.609795616581012],USD[0.000000000000000] |
| 02443403 | BNB[7.709288470000000],FTT[34.192944807700000],USD[0.032242221] |
| 02443405 | AVAX[8.198488740000000],BTC[0.458600100715837],DOGE[1699.677000000000000],ETH[6.181679239258000],ETHW[6.159727451825200],FTT[14.997178500000000],LUNA2[1.551839512000000],LUNA2_LOCKED[3.620958861000000],LUNC[4.999078500000000],SOL[43.537562106142497],USD[5.841503415872936] |
| 02443407 | BTC[0.011217881000000],CRO[19.996200000000000],EUR[0.000000087328624],LTC[10.046946270000000],SOL[19.565168400000000],TRX[200.000090000000000],USD[0.759689150000000],USDT[0.000000089228835],XRP[142.972830000000000] |
| 02443409 | EUR[0.001895240000000],USD[0.000000062385154] |
| 02443410 | ENJ[51.613951310000000],FTT[6.807620000000000],MANA[73.797549780000000],SHIB[4120322.717677690000000],TLM[0.821169525900000],TRX[0.000002000000000],USD[0.402006739050000],USDT[0.000000034571642] |
| 02443412 | BTC[0.006598746000000],LRC[99.981000000000000],MATIC[99.981000000000000],USD[49.902140404000000] |
| 02443420 | MATIC[2.000000000000000],NFT[3136765650985198971][1],NFT[3207217411108031641][1],NFT[35219112288941873211][1],NFT[41696060862512087411][1],NFT[42193710834891340511][1],NFT[43558190761329668311][1],NFT[49390027005666696][1],USD[0.2911198786000000],USDT[391.621660005000000] |
| 02443421 | LTC[0.699859600000000],TRX[0.000796000000000],USD[0.001062316745119],USDT[-0.857377169810702],XRP[0.765701115507355] |
| 02443423 | AURY[5.000000000000000],GOG[99.000000000000000],POLIS[21.000000000000000],USD[0.799449154475000] |
| 02443424 | USD[25.000000000000000] |
| 02443425 | SHIB[2999449.000000000],SOL[15.617032200000000],USD[101.252466230000000],XRP[9854.127360000000000] |
| 02443431 | NFT[32365787250680968][1],NFT[34439814604412089][1],NFT[49162277563878545][1],USD[0.000077229851 19915] |
| 02443434 | USD[0.000000118278728],USDT[3.478322686246 7320] |
| 02443436 | USD[0.000000040040000] |
| 02443440 | FTT[0.097600000000000],USD[0.000004951873656],USDT[0.052128343800000] |
| 02443443 | AKRO[1.000000000000000],ATLAS[53.948076230000000],BAO[6.000000000000000],DFL[52.119866730000000],GALA[15.301010570000000],KIN[98176.224447660000000],SAND[6.906313380000000],STARS[54.594661480000000],USD[0.000000040692160],USDT[0.000000066051475] |
| 02443450 | MATIC[0.000000000000000],USD[0.000000006200000],USDT[0.000000190618492] |
| 02443455 | LUNA2[0.235000462600000],LUNA2_LOCKED[0.548334412800000],USD[0.000032981565062],USDT[149.962381079216290] |
| 02443458 | AURY[15.029594730000000],FTT[10.951427920000000],USD[200.000002536400763] |
| 02443462 | ETH[0.051181560000000],ETHW[0.050844233500000] |
| 02443473 | ETH[0.143971300000000],EUR[2.401882800000000],LUNA2[1.835600739000000],LUNA2_LOCKED[4.283068392000000],LUNC[6338.305346000000000],SRM[214.592609550000000],USD[12.124587355000000] |
| 02443475 | BNB[0.000000080000000],BTC[0.000000067100000],ETH[0.000000097000000],TRX[0.000010000000000],USD[0.000000087533676],USDT[0.000000000343720] |
| 02443477 | USD[25.000000000000000] |
| 02443482 | ATLAS[5.900273180000000],USD[0.000000054532180],USDT[0.000000023152520] |
| 02443483 | GST[0.000000045971880],SOL[0.000000031798000] |
| 02443490 | FTT[50.516249275287 4000] |
| 02443494 | ETH[0.294943950000000],ETHW[0.000000037000000],USD[0.468880838524 8232] |
| 02443498 | BTC[0.001589729400000],DOGE[353.000000000000000],TSLA[0.421478130000000],USD[0.000002350159956] |
| 02443501 | DOGE[0.000400000000000],FTT[0.099720000000000],LUNA2[0.004784990000000],LUNA2_LOCKED[0.011164976800000],USD[0.009110158332018],USDT[0.009352260000000],USTC[0.677338470000000] |
| 02443513 | AUDIO[339.937338000000000],ETH[0.000000002000000],FTT[6.598765380000000],USDT[225.372000000000000] |
| 02443515 | BNB[0.000000093605400],BTC[0.077727586000000],ETH[0.000000021888000],ETHW[0.000389100000000],USD[0.000122207869857],USDT[0.000000143729224],USTC[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02443521 | ETH[0.0152184200000000],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0002143109780000],USD[12.5585852623288210000000000] |
| 02443522 | DOGE[800.000000000000000],FTT[0.031108120307454-2],LTC[0.0046870500000000],TRX[243.000000000000000],USD[0.188343262250000],USDT[0.0528165432500000],XRP[1526.4236030000000000] |
| 02443530 | ATLAS[4589.17380000000000000],IMX[172.200000000000000],USD[0.480345000000000000] |
| 02443544 | EUR[0.0087448080862327],USDT[0.000000105488800] |
| 02443549 | FTT[1.7635281600000000],USD[4.7150022730547368] |
| 02443550 | APE[0.0504377000000000],BTC[0.0000872389500000],ETH[0.0006100915000000],ETHW[0.0006100915000000],FTT[20.0502020000000000],USD[14.4155540447625000] |
| 02443551 | KIN[380000.000000000000000],USD[0.4317511132500000] |
| 02443555 | BTC[0.0000000040000000],TRX[0.0000010000000000],USDT[0.0000000404294000] |
| 02443559 | BTC[0.0089456480000000],GBP[0.0000620809147567],LUNA2[54.3135572700000000],LUNA2_LOCKED[126.7316336000000000],USD[0.0298210684502553],USDT[0.0000092479893356] |
| 02443560 | ETH[0.0000000940332690],ETHW[0.0000019094032690],FTT[0.0000013738000000],USD[0.0089876174797071],USDT[0.5000000016294155] |
| 02443561 | USD[22.0698351500000000] |
| 02443562 | BTC[0.0089982900000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],EUR[0.7275000480000000] |
| 02443566 | ETH[0.0000004718300],ETHW[0.2391815738094100],FTT[0.0556601200000000],LUNA2[0.0039177592320000],LUNA2_LOCKED[0.0091414382070000],USD[590.1838896000000000],NFT[4847792707054242842][1],USD[3.4589286077515750] |
| 02443567 | APE[7.0000000000000000],ATLAS[330.00000000000000],FTM[40.99221000000000000],TRX[0.0000010000000000],USD[0.000000640000000],USDT[0.0099445809188452] |
| 02443573 | BTC[0.0000925570756000],ENS[0.0171500000000000],ETH[0.0004620050000000],ETHW[0.0004620050000000],GRT[0.0170053600000000],NFT[33889573219740572][1],NFT[342674504949171289][1],NFT[398116447995884413][1],TRX[0.0000010000000000],USD[0.0042580879485569],XRP[0.8077920439024000] |
| 02443577 | BNB[0.3213357000000000],DODO[1116.694627000000000],USD[0.4209409191800000],XRP[2597.7500000000000000] |
| 02443578 | FTT[16.7968080000000000] |
| 02443580 | BTC[0.0000889359374000],FB[0.0098233000000000],GMT[0.9204948500000000],SOL[0.0078045200000000],TSLA[0.0085344000000000],USD[0.000000311665079],USDC[249.1578031500000000],USDT[0.0029080728110500],WBTC[0.0000006000000000],XRP[0.7339880000000000] |
| 02443589 | USD[0.000000005622598],USDT[0.0000000087046520] |
| 02443599 | BTC[0.0000000013574899],ETH[1.3784581182915300],KIN[1.0000000000000000],LUNA2[0.0369523425400000],LUNA2_LOCKED[0.0862221326000000],USD[0.0000065960514631] |
| 02443600 | FTT[30.1000000000000000],RUNE[137.7000000000000000],USD[0.3954550300000000] |
| 02443602 | AVAX[0.6000000000000000],BNB[0.0066741700000000],BTC[0.0000440000000000],DOGE[221.317000000000000],ETH[0.2390000000000000],FTT[0.0560318400000000],SOL[10.0000000856000000],USD[1812.1443195322985000],USDT[0.5006466820377388],XRP[0.2100000000000000] |
| 02443603 | BTC[0.0000903371312617],CRO[0.0000000079827504],SAND[0.9737773265554649],USD[2613.3006507724200000] |
| 02443608 | LTC[3.0981684020700000] |
| 02443611 | EUR[100.000000037300916],EUROC[2227.326939970000000],USD[1249.6727472071458845],USDC[1.0000000000000000],USDT[0.7854130313651720] |
| 02443613 | BTC[0.0000000965600000],DOGE[0.0000000045333240],HNT[0.0000000064600000],USD[0.0000000102481293] |
| 02443621 | LUNA2[0.2651099225000000],LUNA2_LOCKED[0.6185898191000000],LUNC[5728.2437800000000000],SOL[0.0000000500000000],USDT[0.0000000015458936] |
| 02443626 | SOL[31.1879722200000000] |
| 02443632 | USD[0.2169491771131132] |
| 02443635 | ETH[0.2210000742058000],FTT[25.0000000000000000],IP3[0.0000000006000000],NFT[31221701236156993][1],NFT[335821528751972753][1],NFT[361717409462964397][1],NFT[386346500680874517][1],NFT[406548008927529317][1],NFT[509391294193590639][1],USD[0.0003423750519430],USDT[0.3045294599121877] |
| 02443640 | DAI[0.0000003400000000] |
| 02443642 | USD[0.0029838383315114],USDT[0.0000000047500000] |
| 02443645 | LUNA2[0.0003713326403000],LUNA2_LOCKED[0.0008664428275000],USD[-0.0014796115558669],USTC[0.0525639300000000] |
| 02443654 | FTT[47.4619500000000000],GALA[760.000000000000000],SAND[348.000000000000000],SOL[10.2070927700000000],USD[0.1144090030862500] |
| 02443656 | MATIC[0.1653689200000000],MATICBULL[0.0454320000000000],USD[5.2509642847000000] |
| 02443658 | USD[0.0000000025370232],USDT[0.000000037319518] |
| 02443661 | ETH[6.5027910000000000],ETHW[0.5468037300000000],FTT[24.8999810000000000],LUNA2[0.0110216757500000],LUNA2_LOCKED[0.0257172434200000],LUNC[2399.9931000000000000],SGD[1.0000000000000000],USD[0.4075729731727705] |
| 02443664 | BTC[0.3263000000000000],DOGE[0.7321400000000000],FTT[44.2913428000000000],LUNA2[1.1420552720000000],LUNA2_LOCKED[2.6647956350000000],LUNC[248684.940000000000000],SGD[0.0000000070669372],TRX[0.0000010000000000],USD[13.0029771145992741],USDT[0.0623496618613120] |
| 02443665 | BTC[0.0000914000000000],TRX[0.0001850000000000],USD[0.0053797703600000],USDT[0.0000000047079532] |
| 02443667 | BTC[0.0000001000000000] |
| 02443677 | FTT[2.1121527530364986],USD[0.0000000000000112] |
| 02443679 | COMP[0.0000000060000000],USD[0.8908176198711560],USDT[0.1366204458742515] |
| 02443681 | BNB[0.7482385300000000],ETH[0.2160000000000000],ETHW[0.2160000000000000],USDT[1.1891838720000000] |
| 02443682 | AAPL[4.1295360000000000],FB[3.0000000000000000],NEAR[4.300000000000000],NFLX[0.2199660000000000],NVDA[0.0600000000000000],PYPL[2.9150000000000000],TRX[0.0002600000000000],USD[1.6065140757000000],USDT[0.0007320080698731] |
| 02443687 | AGLD[0.0000000268652684],AURY[0.0000000005873093],LTC[0.0000000148905076],MANA[0.000000030698080],SHIB[0.000000010000000],USD[0.0000000162121265],USDT[0.0000000029551492] |
| 02443689 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000092535348],USDT[0.0000018820775210] |
| 02443692 | SOL[0.0003669600000000],USD[0.0000014548739758] |
| 02443693 | USD[0.0002905521346868] |
| 02443696 | AKRO[1.0000000000000000],BNB[0.0000001000000000],BTC[0.0050418643451257],ETHW[0.000000780000000],SGD[0.0000001050822-12],TRX[1.0000000000000000],USDT[0.0000000097707751] |
| 02443700 | BTC[0.0022803050000000],ETH[0.0208661100000000],ETHW[0.0208661094118054],MANA[31.5119079065850000],SAND[12.8932979150872000],USD[0.3046951571691887000000000] |
| 02443706 | BNB[26.7523432620000000],BTC[0.0252044218527872],GBP[111.939398565092230],SOL[55.1800000000000000],TRX[22.0000050000000000],USD[3.8446457458942864] |
| 02443707 | BCH[3.1485589032052000],BTC[1.3237051731259229],DOGE[5850.039398565092230],ETH[8.4032226485602500],ETHW[8.3655858784971500],FTT[25.9950695000000000],SOL[5.1955098078047600],TRX[0.0000020000000000],USD[17.5706601042026600] |
| 02443708 | ETH[0.0000005000000000],SOL[0.0000000025000000] |
| 02443718 | FTT[1.6000000000000000],LUNA2[0.2910206552000000],LUNA2_LOCKED[0.6790481954000000],LUNC[63370.3603777890000000],USD[0.5894684850260000] |
| 02443719 | ETH[0.0000000072480000] |
| 02443720 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02443726 | BNB[0.0401503500000000] |
| 02443735 | USD[50804.2726194006952029],USDT[0.0000000130258418] |
| 02443737 | BTC[0.0000000051974300],DOGE[257.586044815462920-0],ETH[0.0009997551248439],ETHW[0.0009997551248439],EUR[0.0000000066901304],SOL[0.5062219806193900],USD[1.3370198645996632],USDT[0.0000000134598263] |
| 02443748 | BTC[0.0003228233070000],USD[-4.3701906539209951],USDT[0.9332805316715963],XRP[1.0000000000000000] |
| 02443750 | SOL[0.0000000020420000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02443754 | SOL[0.0000000020475000],USD[0.0003275900021415],XRP[0.0000000029917182] |
| 02443759 | BNB[0.0000000070000000],ETH[0.0000000865989643],ETHW[0.0000000044341493],USD[1240.0830349602103545] |
| 02443762 | BNB[0.0039491900000000],CRO[9.7606000000000000],ETH[0.0000649800000000],ETHW[0.1876046900000000],LUNA2_LOCKED[36.9236210300000000],SOL[0.0094243000000000],USD[0.3496194594100000],USDT[352.4675998249800600],XRP[0.0264000000000000] |
| 02443764 | 1INCH[1044.7910000000000000],AVAX[8.0983800000000000],BNB[0.6490614500000000],CHZ[1549.6900000000000000],DOGE[15089.1075400000000000],DOT[8.1983600000000000],ENJ[347.9304000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],LINA[26090.2010800000000000],LTC[5.0289940000000000],MANA[266.9700000000000000],NFT[513548144295888861][1],SAND[94.9810000000000000],SHIB[4137098.7670000000000000],SOL[1.1997780000000000],TRX[8037.3922000000000000],UNI[47.8904200000000000],USD[206.7922428315000000],USDT[102.0114798940000000],XRP[847.8304000000000000] |
| 02443773 | ETH[0.3810000000000000],ETHW[0.3810000000000000],FTT[25.0000000000000000],LUNA2[12.4192089000000000],LUNA2_LOCKED[28.9781540700000000],LUNC[520.0000000000000000],SOL[0.0050278900000000],USD[15.4175537836625000] |
| 02443774 | SHIB[1540808.2945428200000000],USD[0.0030000000001706] |
| 02443780 | ATLAS[80.0000000000000000],BRZ[10.0036591000000000],BTC[0.0000000072000000],POLIS[0.7709137724930182],USD[0.0994309244100000] |
| 02443781 | FTM[232.0000000000000000],USD[267.1331458300000000] |
| 02443784 | SOL[6.0983470000000000],USD[1.0705000000000000] |
| 02443787 | USD[0.0096945129365000],USDT[0.0000000073060206] |
| 02443791 | AURY[1.0000000000000000],SPELL[800.0000000000000000],USD[1.5868574670000000],USDT[0.0000000035045772] |
| 02443792 | DOGE[0.0000001200000000],USD[0.0000000094755418] |
| 02443795 | BULL[0.0006800990000000],USDT[21402.2281965430913348] |
| 02443796 | ATLAS[628.6977651458000000] |
| 02443802 | C98[1315.5003000000000000],SHIB[96352.0000000000000000],SOL[0.0000001000000000],USD[1.2739477518273289],XRP[1647.5496313900000000] |
| 02443804 | USD[0.0001198567086585] |
| 02443807 | BAO[1.0000000000000000],ETH[0.4669734000000000],ETHW[0.4667774400000000],EUR[0.0266590238671510],KIN[1.0000000000000000],MATH[1.0000000000000000],SOL[7.3888225500000000],UBXT[1.0000000000000000] |
| 02443810 | GBP[0.0000498341593703] |
| 02443817 | FTT[0.0192155600000000],USDT[1.4360000095427556] |
| 02443820 | NFT[299958090379115816][1],NFT[319873208628283791][1],NFT[323604948700064018][1],NFT[333739418660939647][1],NFT[372536234535741091][4][1],NFT[376249763099169784][1],NFT[402724825860008562][1],NFT[412630661917206243][1],NFT[459905009188628051][1],NFT[469721500460518805][1],NFT[497163053478523321][1],NFT[511807785983992962][1],NFT[520206078385519889][1],USD[0.0000001393848241],USDT[0.0000000918005401] |
| 02443827 | ETH[0.6065000000000000],ETHW[0.6065000000000000],SGD[0.0030758328935014] |
| 02443829 | TRX[0.0000010000000000] |
| 02443832 | BCH[0.0000000019485428],USD[0.3991485031002424],USDT[0.0000017279420907] |
| 02443834 | BTC[0.0103000000000000],USD[1.8376022166541000] |
| 02443836 | NFT[315038010535498753][1],NFT[389925652825149918][1],NFT[390446101103566702][1],SOL[0.0072193500000000],USD[0.0000000038000000] |
| 02443837 | BIT[0.9810000000000000],BNB[0.0017622300000000],BTC[0.0009101094600000],ETH[0.0007440130000000],ETHW[0.0007441300000000],USD[0.0000000032677000] |
| 02443839 | USD[0.7262110000000000] |
| 02443842 | BNB[0.0000000032599660],BTC[0.0003891950744438],ETH[0.0000000037853875],ETHW[0.0003023214699872],SOL[0.0000000017000000],TRX[0.0000010000000000],USD[0.0000000047431390],USDT[0.0000000095264272] |
| 02443845 | SOL[0.0000001000000000],TRX[0.0000040000000000],USD[0.0000013202974014],USDT[0.7564040000000000] |
| 02443848 | ETH[0.0000000028759599],ETH[0.0000000043656000],RAY[0.9508442800000000],USD[7.0051227940054200] |
| 02443853 | BTC[0.0154182170000000],USDT[2.4135125259201600] |
| 02443860 | SGD[0.0006104373138512],USD[0.0000001310460927],XRP[0.2700000000000000] |
| 02443865 | FTT[31.7939580000000000],USD[2.0456500000000000] |
| 02443866 | PROM[0.0016920000000000],USD[0.0066505127000000],USDT[0.0528708906428800] |
| 02443870 | TRX[0.0000010000000000],USD[0.0000001754413311],USDT[0.0000000029685292] |
| 02443876 | BTC[0.0000000037052600] |
| 02443882 | TRX[0.0000010000000000],USD[0.0000001216450861],USDT[0.0000000015017524] |
| 02443883 | AUD[0.1659710152319960],ETH[0.0000001035178812],ETHBULL[0.0000000728180321],LUNA2[4.1641166650000000],LUNA2_LOCKED[9.7162722170000000],LUNC[299.9478650000000000],MATIC[1004.2225616000000000],NFT[408133276807262735][1],SOL[100.5797406322813250],USD[0.6342932835134715],USDT[0.0036288898954141] |
| 02443884 | BTC[-0.0001418398560698],DOT[0.0000000065135600],FTT[0.0000000043625161],RNDR[0.0000000075887960],SOL[0.0000000015776266],SUSHI[0.0000000032472000],USD[6.0419963188888436] |
| 02443885 | ETH[0.0234984713388558],ETHW[0.0232498471338858],SOL[0.0000000032258924],USD[0.0001580201762988] |
| 02443887 | ATLAS[4733.5732497200000000],BAO[3.0000000000000000],CONV[21093.7652948500000000],DENT[1.0000000000000000],KIN[2152811.4641460200000000],RSR[1.0000000000000000],SECO[1.0814412100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011025284],USDT[0.0000000127862423] |
| 02443894 | ATLAS[0.0000000065725320],BCHBULL[0.0000000923432320],BEAR[0.0000000047661443],BEARSHIT[0.0000000204412303],BNB[0.0000001000000000],BNBBULL[0.0000000011387547],BTC[0.0000000230325729],BULL[0.0000000043202220],DOGEBEAR2021[0.0000000078308570],EOSBULL[0.0000000099822447],ETHBULL[0.0000000049852985],ETHHEDGE[0.0000000096138198],FTM[0.0000000026323314],FTT[0.0000000070344375],GAL[0.0000000001675995],HEDGE[0.0000000001680475],HNT[0.0000000036070400],LTCBEAR[0.0000000087100157],LUNA2[0.0000071165408200],LUNA2_LOCKED[0.0001566052619000],LUNC[14.6147680700000000],MATICBEAR2021[15900745.4798761670517485],MATICBULL[2.0000000006573849],PTU[0.0000000065000000],SAND[0.0000000630615001],SGD[0.0000000089343815],SUSHIBULL[0.0000000048254007],UNISWAPBEAR[0.0000000523490074],UNISWAPBULL[0.0000000263869200],USD[0.0000003745932] |
| 02443896 | ALICE[0.7971924000000000],CHR[9116.3227860000000000],CRO[13706.3261730000000000],DOGE[0.7710000000000000],FTT[25.4952350000000000],INTER[0.0719972000000000],LRC[21489.7894840000000000],LUNA2[1.4948676500000000],LUNA2_LOCKED[3.4876024520000000],LUNC[325471.1900000000000000],SAND[0.3316700000000000],SHIB[81434.2000000000000000],USD[0.0928767654546400],USD[0.0000002353000000000] |
| 02443908 | BTC[0.0000000063430061],SLP[0.0000000861734521],USD[189.5994264687069400] |
| 02443910 | ETH[0.8570000000000000],ETHW[0.8570000000000000],USD[2.2151493120000000] |
| 02443913 | AAVE[1.0829532200000000],BAO[9.0000000000000000],CRO[1146.5455871200000000],CRV[81.8480452600000000],DENT[3.0000000000000000],ETH[0.5094528724611065],ETHW[0.5092389724611065],FTT[10.9058946800000000],KIN[4.0000000000000000],MANA[117.8660383500000000],RSR[2.0000000000000000],SAND[60.7890306400000000],SOL[0.1335090500000000],SXP[1.0278972000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[301.7030321734278785],USDT[0.0030824105937570] |
| 02443923 | BTC[0.1335090500000000],FTT[58.3368213966000000] |
| 02443930 | USD[0.0000000576000000] |
| 02443935 | BAO[1.0000000000000000],FTM[0.0003687000000000],KIN[2.0000000000000000],USDT[0.0000000004177780] |
| 02443941 | ATLAS[2260.0000000000000000],USD[0.0000000077875000] |
| 02443944 | USD[37.0106444497000000],USDT[0.0000000040098174] |
| 02443946 | BNB[0.0067149000000000],BTC[0.0057303530294000],CHZ[8.3318000000000000],ETH[0.0005956800000000],ETHW[0.0005956800000000],LINK[0.0919250000000000],LUNA2[0.0027388942990000],LUNA2_LOCKED[0.0063907533640000],LUNC[59.6400000000000000],TRX[0.0000010000000000],USD[0.0000000096847108],USDT[1.1830938016935560] |
| 02443964 | GBP[0.0000000386749900],LUNA2[0.9153430671000000],LUNA2_LOCKED[2.1358004900000000],LUNC[22148.1615223000000000],TRX[0.0000000038498576],USD[-1.9000957892592351],USDT[0.0000000197550508] |
| 02443971 | BNB[0.0000000037740000],BRZ[-1.6229987042829504],BTC[0.0000000010000000],FTT[0.0000000038383175],USD[0.4629114528721235],USDT[0.0000000032933582] |
| 02443976 | ETH[0.0589887900000000],ETHW[0.0589887900000000],USD[1.6291492900000000],USD[3.9587414104000000] |
| 02443977 | BNB[0.0000000054153318],BTC[0.0000000076859053],LTC[0.0000000323337605],TRX[0.0005460000000000],USD[0.5389369856603434],USDT[0.0000000038986731] |
| 02443983 | AAVE[2.2099612970000000],BRZ[0.0000000025000000],BTC[0.0050990310000000],CRO[152.2075150000000000],ETH[0.0635000000000000],ETHW[0.0635000000000000],FTT[5.0000000000000000],LINK[8.0985071700000000],USD[0.0000000095421880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02443986 | AAVE[0.000000007630056],APE[0.0202529435302080],AVAX[0.0996974966709400],BIT[0.0000000076447616],BNB[0.0211345569271920],BTC[0.0002380602096628],CEL[0.0000000011826077],DAI[0.0000000097679730],DOGE[165.7596733827876049],DOT[0.8236780610949374],ENJ[0.0000000090704421],ETH[0.0204890480162827],ETH W[0.0017157811112773],FTM[16.4789738407374982],FTT[0.2320924143691194],GALA[0.0000000048253992],GRT[0.0000000067811247],HT[0.0000000092122000],LINK[2.4899815043246293],LTC[0.0000000043601200],LUNA2_LOCKED[0.0040360365320000],LUNC[0.0022910049466224],MANA[0.0000000016437560],MATIC[7.7043415406282645],MKR[0.0001285625654743],RAY[4.6254113820469673],RUNE[0.0000000030901076],SAND[0.0000000081455000],SHIB[0.0000000035400000],SOL[1.2473398564733353],SRM[0.0643961618551434],SRM_LOCKED[0.0010308000000000],STETH[0.0000000058974972],TRX[0.0000000048449010],TRYB[0.0000000034422820],USD[0.0242375143160240],USDT[11.2005474792289400],USTC[20.2447556741739883],XRP[42.2433214619903360] |
| 02443989 | AURY[445.9152600000000000],TRX[0.0000001000000000],USD[0.0000000429616446] |
| 02443990 | ATOM[0.0000000181992020],BNB[0.0085248977954000],BTC[0.0000000000948407],ETH[0.0009937068000225],ETHW[0.0009889835127025],FTT[0.0004018630891988],LINK[0.0000000041681555],LUNA2[0.0000000020000000],LUNA2_LOCKED[5.7755365200000000],LUNC[0.0000000014417315],MATIC[0.7116215642248447],SOL[115.3900458928926258],SWEAT[0.0015698000000000],USD[0.0003481182691994],USDT[0.0000000238115046],USTC[0.7285930077000000] |
| 02443991 | ATLAS[15586.8540000000000000],FTT[0.5000000000000000],USD[0.9688289588202504],USDT[0.0001282003888112] |
| 02443992 | ETH[0.0000000063193589],SHIB[0.0000000026696000],TRX[0.0000000001932564] |
| 02443994 | ATOMBULL[22398.8087000000000000],ETH[0.2017803283796454],ETHW[0.0000000051349452],RUNE[0.0000000006296295],USD[34.6077566082790661] |
| 02443998 | ETH[0.0000000057000000],NFT[2990631744410218789][1],NFT[4256502942361874442][1],NFT[4418417950223951132][1] |
| 02444003 | FTT[0.0000000067295600],USD[0.0000000001639552],USDT[0.0000000094627627] |
| 02444006 | ATLAS[4721.3060394829200000],ETHW[0.0426470800000000],USD[25.8401566716487020] |
| 02444007 | ETH[0.4109348700000000],ETHW[0.3014118910000000] |
| 02444011 | AURY[7.1341589300000000] |
| 02444020 | USD[0.0000001035531100],USDT[0.0000000004706080] |
| 02444032 | TRX[0.0000010000000000],USD[15.2143528599924836],USDT[0.0000000002646780] |
| 02444035 | USD[0.0000000040814984],USDT[0.0000000020000000] |
| 02444041 | DFL[30.0000000000000000],ENS[25.9400000000000000],FTT[0.0412542400000000],SOL[8.4240720200000000],USD[0.0000000123702680] |
| 02444048 | 1INCH[0.0000000016733000],ETH[0.0649883000000000],FTT[0.0328229996897000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],USD[2.0232730587869094] |
| 02444050 | KIN[9676.0000000000000000],LUNA2[0.0053462955587000],LUNA2_LOCKED[0.0012474689700000],LUNC[116.4167120000000000],TRX[0.9785000000000000],USD[0.0245672500000000] |
| 02444051 | BTC[0.0129298765172450],USD[0.0000012111186172],USDT[0.0000000097739027] |
| 02444054 | USD[0.0015289510300000] |
| 02444060 | BNB[0.0000001000000000],ETH[0.0000000492939352],USD[0.0140374252699410],USDT[0.0000000050119307] |
| 02444064 | AKRO[1.0000000000000000],DENT[5.0000000000000000],GBP[0.0000000044084528],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[1.6964922723490466],USDT[0.0000000024385026] |
| 02444066 | USDT[0.0000000190220654] |
| 02444071 | ATOM[0.0513100950000000],BTC[0.0000000013347100],DOT[0.0000000075255481],FTM[0.8117554463507767],FTT[0.0000000097243780],GMT[0.0000000014283300],LUNA2[0.0094055548740000],LUNA2_LOCKED[0.0219462947100000],LUNC[0.0000000051278166],MATIC[0.0000000079433068],USD[0.3403912833014478],USTC[0.9253970000459378] |
| 02444073 | BAO[1.0000000000000000],BTC[0.0000000022390420],DENT[1.0000000000000000],USD[0.0000003647804954] |
| 02444076 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0038092400000000],RSR[1.0000000000000000],SECO[1.0845940900000000],SHIB[276216359.7194778400000000],SOL[10.7523834100000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[65.9310745926338295] |
| 02444082 | USD[0.2554790715006000] |
| 02444083 | DOGEBULL[1.0617982200000000],THETABULL[1.0210000000000000],USD[0.0012351363750000] |
| 02444089 | AKRO[1.0000000000000000],ATLAS[0.0032569150812750],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],SPELL[0.0802740200000000],UBXT[1.0000000000000000],USDT[0.0000000021003184] |
| 02444092 | EUR[0.0000000096423617],HNT[409.1000000000000000],SUN[160.1902804200000000],USD[-53.7276115348911107],USDT[5747.2598435961618694] |
| 02444095 | USD[-0.0036653351938136],USDT[0.0054907182546713] |
| 02444106 | ADABULL[0.0000000074900000],ETHBULL[0.6065789701900000],FTT[12.9978165296642496],MANA[198.9603756000000000],MATIC[1269.7659390000000000],MATICBULL[599.8894200000000000],SOL[8.6189680200000000],USD[0.7126601619287500] |
| 02444110 | USD[30.0000000000000000] |
| 02444112 | ETH[0.0000002229180],LINK[0.1029121600000000],LUNA2[0.0025665948400000],LUNA2_LOCKED[0.0059887212930000],LUNC[0.0082680000000000],NFT[4186689934243988],TRX[0.4084570059493778],USD[0.0000000567274402],USDT[0.0000000075064976] |
| 02444113 | BTC[0.0000000942225558],EUR[0.0000000097708059],FTT[0.0051185400000000],USD[0.0018265337650000] |
| 02444117 | USD[29.1768139200000000] |
| 02444119 | DENT[1.0000000000000000],SHIB[850155.5456127900000000],SOL[2.1900077700000000],TRX[1.0000000000000000],USD[0.0000000062885017] |
| 02444123 | FTT[54.8030762200000000],GALA[2779.8592100000000000],MANA[118.9785205000000000],USD[2.7353004290390439] |
| 02444131 | USD[0.0000000094086655] |
| 02444138 | FTM[0.0000000091619800],FTT[3.0563758968769625],USD[-0.4874611673705854],USDT[4848.0900000163897154],USTC[0.0000000100000000] |
| 02444139 | BTC[0.0000000007560000],ETH[3.3513415100000000],ETHW[3.0394224000000000],USD[4.5404037830000000],USDT[1.1330420000000000] |
| 02444142 | MATIC[1279.9115126600000000],SOL[10.0007023500000000],USD[0.0000000180463239] |
| 02444147 | ETH[6.8548440363091655],ETHW[8.8548440363091655],FTM[0.5148500000000000],FTT[2.0000000000000000],TRX[0.0000760000000000],USD[0.0119379588500000],USDT[11.6067693124808481] |
| 02444149 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1299107100000000],DENT[16.2367980500000000],ETH[0.8088855600000000],ETHW[0.8085457800000000],FTT[12.6771438500000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[2067.0784409504310] |
| 02444150 | SHIB[100000.0000000000000000],TRX[0.0000010000000000],USD[10.7258217500000000],USDT[0.0000000009605980] |
| 02444152 | SHIB[99829.0000000000000000],SOL[3.6765133100000000],USD[0.0083425951000000],USDT[0.0000000035153440] |
| 02444156 | ATLAS[3781.9050790054470600] |
| 02444157 | SPELL[4704.1565187381018639],USD[0.0000000060570053] |
| 02444158 | BRZ[0.2389321000000000],USD[0.0025608772308553] |
| 02444161 | AAVE[0.0000000140103000],AXS[0.0520899799860800],MATIC[0.0000000048612000],TRX[0.0000000015626300],UNI[0.0000000086551500],USD[0.6439079202507905],USDT[0.0723840078561743] |
| 02444162 | ATLAS[620.0000000000000000],BTC[0.0300000000000000],CRV[40.0680073900000000],DOT[4.0000000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],EUR[0.0000000051884066],FTT[25.0718873772423977],SPELL[5320.0721190600000000],USD[0.0000004500067648],USDT[0.0000000029556817] |
| 02444163 | BNB[0.0000500000000000],IMX[0.0940000000000000],TULIP[0.0888000000000000] |
| 02444165 | AAVE[1.5700000000000000],BTC[0.2050206170905000],ETH[0.3479500000000000],FTT[8.2000000000000000],LTC[0.0007400000000000],SAND[0.9823460000000000],USD[0.2797547463840000],USDT[0.0009141433000000] |
| 02444166 | ETH[2.1495915000000000],SOL[0.0010700000000000],USD[2.0309543220000000] |
| 02444167 | ATLAS[3341.6448065390504000],AURY[0.1654129000000000],SOL[3.0751829800000000],USD[0.4295825614594940],USDT[0.0000000075376921] |
| 02444168 | BTC[0.0001069000032800] |
| 02444169 | DOGE[1324.9000000000000000],FTT[52.2733905128101000] |
| 02444171 | USD[0.0001553385963366] |
| 02444176 | EUR[0.0000000127524216],SRM[0.0000000069429392],USDT[0.0002103500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02444183 | BTC[0.00000005575881],SOL[0.000000003628768],USD[0.0055237826026330],USDT[0.0003220652094680] |
| 02444188 | BTC[0.0000227600000000],TRX[0.0000020000000000],USD[0.0552733664420000],USDC[226.9400000000000000],USDT[0.0011268118817048] |
| 02444192 | BTC[0.0000007648000000],FTT[0.0000000088168466],NFT[4066333876571889391][1],NFT[4668995733244432387][1],USD[0.0000000085574914],USDT[42.4279495694650119] |
| 02444194 | BTC[0.0000000025176125],USD[2388.6072857236846526] |
| 02444202 | POLIS[1.9996200000000000],USD[0.0047141419250000] |
| 02444205 | TRX[0.0000010000000000],USD[0.1574462722048797],USDT[0.0000000088132626] |
| 02444208 | ATOM[0.0000000054640000],LUNA2[0.0031154287690000],LUNA2_LOCKED[0.0072693337940000],USD[0.0000000063585540],USDT[0.0000001262190260],USTC[0.4410040000000000] |
| 02444210 | BEAR[2449510.0000000000000000],BNB[0.0500000000000000],USD[17.8103307440000000],USDT[25.2105660000000000] |
| 02444211 | EUR[139000.0000000000000000],USD[954.9748412560000000] |
| 02444213 | BTC[0.0000000002454452],DOGE[0.0000000024131481],FTM[0.0000000000144969],GBP[0.0000000063484149],LUNC[0.0000000093385146],SOL[10.0938832360739367],SWEAT[45.4752415100000000],USD[0.2190966822128091] |
| 02444214 | ENJ[0.7124000000000000],SNX[0.0011115800000000],USD[-0.0000136550116628],USDT[0.0000000003724050] |
| 02444220 | ATLAS[0.5560000000000000],CHZ[459.8120000000000000],DFL[9.8760000000000000],DOGE[0.1082000000000000],SLP[9.6400000000000000],SXP[0.0624200000000000],USD[0.2482818527000000],USDT[0.0000000024878160],XRP[182.9634000000000000] |
| 02444223 | ATLAS[1322.4595966732034268],SHIB[0.0000000095343064],SUSHIBULL[0.0000000069608400],USD[0.0000000008609519],USDT[0.0000000011591200] |
| 02444229 | 1INCH[11.9977200000000000],FTM[32.9962000000000000],SHIB[3299487.0000000000000000],USD[0.7882203187500000],XRP[82.9842300000000000] |
| 02444231 | ATOM[4.7993016000000000],AVAX[1.8996314000000000],FTT[19.0986912000000000],LINK[1.8996200000000000],LUNA2[0.0000016071301593],LUNA2_LOCKED[0.0000142503703800],LUNC[1.3298777800000000],SOL[1.2500000000000000],USDT[176.3561896267000000] |
| 02444233 | BNB[5.3452515000000000],DOGE[4343.9370000000000000],ETH[0.4676326100000000],ETHW[0.4676326100000000],XRP[829.4960000000000000] |
| 02444236 | BTC[0.0000000008334111],EUR[0.0000000083324317],USD[0.0000000012261819],USDC[1.1613409500000000],USDT[0.2136815825423961] |
| 02444246 | TRX[0.0015540000000000],USDT[0.1534710300000000] |
| 02444257 | USD[5012.9998000000000000] |
| 02444258 | BNB[0.0000000025640000],CEL[0.0000000912718030],SOL[0.0000000100000000] |
| 02444264 | 1INCH[0.0000000074437800],USD[0.0000047572684858],USDT[0.0000010194857714] |
| 02444265 | BTC[0.0000569356527127],ETH[0.0002685202083326],ETHW[0.0002685202083326],LUNA2[0.0045439109750000],LUNA2_LOCKED[0.0106024589400000],LUNC[0.5469545459092404],USD[4.1226772513750000],USTC[0.6428570000000000] |
| 02444268 | BTC[0.0000580600000000],USD[0.0004656800000000],USD[3358.7752161155000000] |
| 02444275 | BNB[0.0000000730478002],BTC[0.0000517259416080],ETH[-0.0001246850763612],ETHW[-0.0001239012601914],FTT[0.0000000070350537],MANA[0.0000000020000000],MATIC[0.0000000064144440],NFT[3695281259987143481][1],NFT[3739890362680709966][1],NFT[4643907647032637201][1],NFT[5228984700915012541][1],NVDAD.0000000550000000],STETH[0.0000000951028721],USD[0.0000000531409711],USDT[0.0000000063149331] |
| 02444276 | NFT[0.0077700000000000],USDT[0.0000001282167401],USDT[0.0000010096240000] |
| 02444284 | ETH[0.0005537316133930],ETHW[0.0005596097843785],FTT[25.0000000000000000],NEAR[0.5767464300000000],SOL[50.6321012050346400],USD[238.6440142573384342],USDT[0.2067957057249363] |
| 02444288 | ATLAS[120947.0108211262055231],BNB[0.0000000071676600],ETH[0.0000024580246],FTT[0.0000000554210500],LINA[0.1389487990000000],LUNA2_LOCKED[0.1242138640000000],MATIC[0.0000000060492386],NFT[4437560494494867811],POLIS[0.0000000141992401],SHIB[0.0000000084260200],SOL[0.0000000005086312],USD[0.0000000662866610],USDT[0.0000007262003],XRP[0.0000000167761048],ATLAS[1310.0000000000000000],BNB[0.0000000000000000],BTC[0.0004846365492710],ETH[0.0000000000000000],ETHW[0.0009000000000000],FTT[3.0000000000000000],USD[1.0484205115554787] |
| 02444293 | BTC[0.0649888400000000],USDT[1.8814600200000000] |
| 02444296 | FTT[4.1041264266231410],GODS[101.7000000000000000],USD[0.7818731006780549],USDT[0.0000000075003064] |
| 02444297 | BTC[0.0000000000354000],TRX[0.0000000060000000],USD[-0.0000000498140087],USDT[0.0000000032129135] |
| 02444300 | AUDIO[24.0000000000000000],CRO[220.0000000000000000],MANA[9.9998000000000000],SAND[12.0000000000000000],USD[0.2569738550500000] |
| 02444301 | BULL[0.0000000011200000],ETH[0.7531702385158337],FTT[0.0000000012040000],SOL[3.2228692029222049],USD[0.0000004907285554] |
| 02444303 | GBP[0.3327959900000000],USD[0.0000000126816724] |
| 02444312 | AVAX[0.0000000007368716],BTC[0.0000000030000000],ETH[0.0910500004273313],NFT[3239518711687375321][1],NFT[3282980585513515831][1],NFT[4426590740631095711][1],NFT[5118728163993308151][1],NFT[5416547835026893491][1],NFT[5438510944535749071][1],NFT[5655045347737534601][1],SOL[0.0000008165549],TRX[0.0000000010209195],USDT[0.0000000050490584],ATLAS[9.9658000000000000] |
| 02444318 | TRX[0.0000000013200000],USD[0.0273115531015251] |
| 02444319 | BTT[8487049.5099870000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],GALA[48.7058000000000000],SHIB[1000649.6246269000000000],USD[0.3936260534889000] |
| 02444322 | CHZ[1186.0415419100000000],FTM[414.2204720200000000],FTT[26.6993569200000000] |
| 02444326 | SOL[6.3876256900000000],USDT[0.0000006304518182] |
| 02444328 | USD[0.0000031617444408] |
| 02444329 | ETH[0.0000000024852602],FIDA[1.0261064300000000] |
| 02444334 | EUR[0.0078826331200000],LUNA2[0.0094859702800000],LUNA2_LOCKED[0.0221339306500000],LUNC[2065.5900000000000000],USD[0.0004904950825000] |
| 02444342 | KIN[2750.1425411735550300],SOL[0.0099900000000000],USD[0.0000000314221176] |
| 02444345 | AVAX[0.7659634600000000],ETH[0.0000000024235519],KSHIB[7189.8017356500000000],SOL[1.1160243600000000],TRX[1785.0522225900000000],USD[1.4125981589857791] |
| 02444346 | COPE[4.0000000000000000],TRX[0.0000010020000000],USD[1.3119303000000000] |
| 02444347 | ATLAS[9.8537000000000000],USD[0.0036616820425000],USDT[0.0000000028639387] |
| 02444352 | FTT[2.6054167475302260],SOL[3.0000000083368203],USD[2.1986170617050000],XRP[0.0000000063808870] |
| 02444354 | BTC[0.0000000062600000],CHR[0.8468000000000000],USD[0.8270918635438720] |
| 02444358 | USD[0.0000000000000000] |
| 02444364 | BNB[0.0000000025308440],ETH[0.0000000100000000],FRONT[0.0000000051825111],FTM[0.0000000069698078],LUNA2[0.4056917779000000],LUNA2_LOCKED[0.9466141485000000],LUNC[1.3068909749414640],ROOK[0.0000000060782530],USD[0.0000001228467004],WAVES[0.0000000043644950] |
| 02444366 | BNB[0.0000000000000000],ETH[0.0050314307920000],ETHW[0.0050314307920000],FTT[0.1071538309000000],MANA[0.8603244237540000],SOL[0.0280967976700000] |
| 02444367 | USD[30.0000000000000000] |
| 02444373 | BNB[0.3032417102128740],FTT[0.0000000021860000],LTC[0.0000620000000000],LUNA2[0.9523574049000000],LUNA2_LOCKED[2.2216727800000000],USD[0.0000021490532290],USDT[0.0031918220600000] |
| 02444377 | BTC[0.0004000000000000],CRO[874.3419413600000000],IMX[126.4583464900000000],MANA[143.5598738400000000],MATIC[729.8613000000000000],SAND[21.9958200000000000],SOL[3.0592734700000000],USD[5.9812295367944149] |
| 02444385 | SPELL[8198.8600000000000000],TRX[0.0000030000000000],USD[1.0871020500000000],USDT[0.0000010089502688] |
| 02444388 | ATLAS[110.0000000000000000],BTC[0.0011985580000000],POLIS[3.0000000000000000],SLND[111.3917920000000000],SPELL[1100.0000000000000000],USD[1.3921804948125000] |
| 02444392 | FTT[0.0000541909273300],USD[0.0000004757424068],USDT[0.0000000091184188] |
| 02444393 | USD[0.0000011923633740],USDT[0.0000000046690606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02444395 | BAO[6000.000000000000000],KIN[20000.000000000000000],SHIB[200000.000000000000000],SOS[100000.000000000000000],SPELL[500.000000000000000],USD[0.2817183021881400] |
| 02444396 | USDT[557.000000000000000] |
| 02444397 | BTC[0.000095953000000],ETH[0.000681469494754],ETHW[0.000681469494754],FTT[0.095250000000000],USD[-1145.7218850354195026],USDT[1302.0513120898000000] |
| 02444401 | SHIB[890000.000000000000000],USD[7.1432346000000000] |
| 02444404 | TRX[101.642505000000000],USD[2.4145725467750000] |
| 02444406 | EUR[50.000000000000000] |
| 02444409 | AUD[0.000000033432945],BAO[1.000000000000000],DENT[1.000000000000000] |
| 02444417 | ATLAS[359.902000000000000],USD[1.0154877527500000],USDT[0.0000000028362300] |
| 02444418 | USD[1.000000000000000] |
| 02444421 | POLIS[2.550000000000000] |
| 02444423 | BNB[7.459462563453131312],ENJ[397.920400000000000],GALA[4119.176000000000000],SHIB[14184338.122286307612320],SOL[2.3272456090000000],USD[2500.3957530278276225] |
| 02444424 | BTC[0.000000054185000],EUR[0.000000022988047],FTT[0.000000074273749],HNT[0.0102704273915514],RUNE[0.000000008054182],SOL[0.0087364000000000],USD[0.2426170992222567],USDT[0.0000000021147712] |
| 02444428 | FTT[2.289703293916817,TRX[880.914841000000000] |
| 02444430 | AURY[3.000000000000000],DFL[92.209346430000000],DYDX[1.490015444000000],ENS[0.199856172636000],POLIS[4.097967000000000],RSR[0.000025550000000],TRX[0.000010000000000],USD[0.0034293356867308],USDT[0.0000000076345890] |
| 02444438 | USD[0.0968298000000000],XRPBULL[4000.000000000000000] |
| 02444441 | BTC[0.009998100000000],EN[4[499.900000000000000],ETH[2.020739320000000],ETHW[1.535798220000000000],FTM[0.0000000068372000],LTC[4.9905000000000000],LUNA2[17.151951140000000],LUNA2_LOCKED[40.021219340000000],LUNC[3734325.952612800000000],MANA[0.000000089198000],SAND[159.969600000000000],SHIB[61198157.000000000000000],SOL[49.270636800000000000],USD[20.9464225449529798],USDC[269.000000000000000],USDT[0.000000003886852] |
| 02444442 | BTC[0.503121140484153],CRO[1928.336964170000000],DOT[0.076992000000000],ETH[5.236522950000000],FTT[0.0000000000000000],ETHW[1.987246820000000],FTM[234.955350000000000],IMX[52.200000000000000],LUNA2[2.263346134000000],LUNA2_LOCKED[5.281140980000000],LUNC[492848.385993050000000],MANA[511.901865830000000],MATIC[619.882200000000000],SOL[84.239859230000000],USD[-13488.9574628595916726000000000],USDT[186.2204453446744648] |
| 02444445 | USD[0.0235438834333000] |
| 02444446 | ETH[0.153913110000000],ETHW[0.153913110000000],FTT[4.938815920000000],SHIB[1401934.669984570000000],USD[0.0000000005587531] |
| 02444449 | FTT[0.100000000000000] |
| 02444453 | BTC[0.000001615194500] |
| 02444456 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000093632827] |
| 02444458 | USD[0.000000096677180] |
| 02444462 | LRC[181.953684509331447B],SPELL[0.000000027351376],USD[0.9661545020000000] |
| 02444465 | ATLAS[4560.000000000000000],USD[0.0472394174700000],USDT[0.000000003387864B] |
| 02444470 | ATLAS[9.954400000000000],BOBA[0.075913920000000],POLIS[2.400000000000000],TRX[0.000004000000000],USD[0.000000101336700],USDT[0.4032572810484004],XRP[0.000000013210000] |
| 02444477 | ETH[0.000000088905956],ETHW[0.000000104785526],EUR[0.000000075047334],USD[20.6563852298669741],USDT[-10.4714551306045273] |
| 02444479 | USD[0.0206553500000000] |
| 02444482 | USD[75.000000000000000] |
| 02444484 | ATLAS[750.000000000000000],SRM[0.757469650000000],SRM_LOCKED[0.0041299100000000],USD[0.3873999479500000] |
| 02444485 | BULL[0.000370000000000],FTT[0.499905000000000],USD[0.0325801737500000] |
| 02444488 | SOL[0.999810000000000],USD[0.1855506719052789],USDT[0.000000009250990B] |
| 02444493 | FTT[0.000925410000000],USD[0.0820124742473790] |
| 02444495 | BIT[105.000000000000000],USD[1.8168627450000000] |
| 02444496 | BTC[0.000006560000000],TRX[0.000001000000000] |
| 02444497 | EUR[-0.0073706451920911],FTT[0.000000191057400],LUNC[0.000000100000000],USD[0.0381594532770917],USDT[0.0094369671407143] |
| 02444501 | TRX[0.000001000000000],USD[0.0046137875603718],USDT[0.0000966009265018] |
| 02444502 | APE[47.704319073200000],ETH[0.068987283300000],ETHW[0.068987283300000],FTT[6.399447100000000],GALA[300.000000000000000],LUNA2[1.843654396000000],LUNA2_LOCKED[4.301860258000000],LUNC[401459.626423140000000],MANA[184.984703100000000],SAND[148.989863500000000],SHIB[7300000.000000000000000],USD[0.1250007184399540],USDT[0.000000011064744B] |
| 02444507 | AUD[0.000000125741704],BTC[0.000000007271500],FTT[55.751593500000000],GALA[23347.061661614502231],NEXO[0.000000099146240],SGD[0.000000167827499],USD[0.000012955259833],USDT[0.0000000801752914] |
| 02444509 | USD[0.000002761091647B] |
| 02444514 | FTT[0.000000051000000],TRX[0.000000073954513],USD[0.0413285934000000] |
| 02444516 | USD[0.0019711200000000] |
| 02444517 | USD[0.000001427578247B91] |
| 02444519 | ADABULL[0.000000000000000],ALGOBULL[268616613.100000000000000],DOGEBULL[0.0069615700000000],GRTBULL[23584743.996970000000000],LUNA2[0.000000018441617],LUNA2_LOCKED[0.000004303042297],LUNC[0.0040157000000000],MATICBULL[0.0814090000000000],SUSHIBULL[493885372.950000000000000],THETABULL[0.0436082000000000],TRX[0.916287000000000],TRXBULL[0.706841000000000],USD[0.0117194969854913T],VETBEAR[9595.000000000000000],VETBULL[801125.441400000000000],WRX[0.3814577800000000],XRPBULL[927.0719000000000000] |
| 02444520 | AURY[3.000000000000000],MAPS[6.000000000000000],USD[0.0000000081399994000000],USD[0.81399994000000000],USD[0.000000064633506] |
| 02444528 | AVAX[0.000000006303421],BTC[0.000000039763980],ETH[0.000000042541353],FTT[168.300000001146492B],GBP[0.000000047664816],LTC[0.000000007515544],LUNA2[0.1013543540000000],USD[0.2364935028000000],LUNC[0.000000077558000],SOL[0.000000037578007],USD[125773.6445124240299895] |
| 02444542 | ATLAS[9330.453883355156400],BAO[2395327.251419119184368],FTT[0.000000000328093069],GALA[0.000000006834Z],HT[0.000000009720462B],MANA[0.000000074285858],POLIS[16.291567700000000],RAMP[0.000000017914567],USD[0.2421291013247535],USDT[0.000000005837900] |
| 02444543 | FTT[0.1374154200000000],TRX[0.000001000000000],USD[2.882452811458048Z4],USD[0.000000488810984] |
| 02444548 | BTC[0.079613247700000],DOT[0.009896580000000],ETH[1.642318303181600],ETHW[1.635014962928000],FTT[0.005914607293900],SOL[0.007402024546370],USD[0.7887132343698000],USDT[364.9829750390000000] |
| 02444550 | FTT[0.000000700000000],USD[28.5747829378750000] |
| 02444551 | AAVE[0.000000050000000],FTT[0.000000058983200],RAY[0.000000017680452],SOL[0.000000125421570],USD[1.7670626076504197],USDT[0.000000106377504],XRP[0.000000067171241] |
| 02444553 | USD[51.943984580000000] |
| 02444558 | FTT[7.098651000000000],USDT[2.8506000000000000] |
| 02444560 | ATLAS[617.959151176552648] |
| 02444561 | DYDX[219.356120000000000],FTM[2856.428600000000000],FTT[0.289090801454560B],LUNA2[0.004592378100000],LUNA2_LOCKED[0.0107154890000000],LUNC[100.000000000000000],RAY[1240.882184020000000],SOL[12.556592190000000],USD[13.9515844442493612],USDT[2.0796000102232638] |
| 02444566 | ETHW[0.049000000000000],USD[0.000000049000000],USDC[75.645390410000000],USDT[201.8497577299500000] |
| 02444568 | AKRO[1.000000000000000],AUDIO[1.000000000000000],FTT[20.811919720000000],KIN[3.000000000000000],SGD[0.000000170150698],TRX[1.000000000000000],USD[0.000000116182097],USDT[0.000000569836352] |
| 02444570 | FTT[0.0035232411509600],USD[0.000000108046868],USD[0.000000017447288] |
| 02444575 | AAVE[0.000000010344500],BNB[0.000000065412979],FTM[0.000000087513250B],MATIC[0.000000014412186],SOL[0.000000066044783],SRM[3.917523520000000],SRM_LOCKED[49.919633590000000],SUSHI[0.451502599323010],USD[0.0007638753639104],USDT[0.000000081303863] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02444584 | AAVE[0.02962866400000000],AVAX[0.00000000055546862],ENS[19.70677767600000000],ETH[0.00498293800000000],ETHW[0.00498293800000000],FTM[26.84020000000000000],FTT[0.09982900549490060],MANA[5.98498620000000000],RNDR[11.36036330000000000],SHIB[1896334.71000000000000000],SOL[6.89785110700000000],SPELL[2000.43400000000000000],USD[502.60894741861799980] |
| 02444589 | SPELL[2115.43066552000007635],USD[-45.57669038461971167],USDT[51.05408314000000000] |
| 02444596 | BNB[0.00000002698954B],USD[0.00000657580068],USDC[9.28255181000000000],USDT[0.00000013485710Z] |
| 02444601 | BNB[0.00000010000000000],FTT[8.98555364013427B4],USD[0.00000005B2566440] |
| 02444609 | GBP[0.00000008447B783] |
| 02444623 | ETH[0.00000002000000000],FTT[17.19656000000000000],TRX[38.01269700000000000],USD[-0.01346014217452G2],USDT[200.973988801171G2950] |
| 02444624 | BAO[4.000000005241659Z],BNB[0.00000000407124Z],BTC[0.00000000165384869],CAD[0.00000006100000],CHF[0.00001523360236B3],CRO[0.00000000533287GB],ETH[0.000000005292296729],ETH[0.00000081875B78],FTT[0.00000000000000000],KIN[6.00000004966229B],LTC[0.000000001821540Z],TRX[0.00350789000000000],USD[0.000000096000000000] |
| 02444625 | MPLX[0.40000000000000000],USD[0.09919932000000000] |
| 02444626 | ADABULL[0.08400000000000000],BTC[0.00000036900000000],ETHBULL[0.02320000000000000],LTC[3.52000000000000000],TRX[0.000001000000000],USD[0.05232735954796G7],USDT[0.41936117606012G9] |
| 02444631 | BTC[0.00000003469132S],FTT[8.48919373826349181],USDT[0.00000000856000000] |
| 02444633 | USDT[0.00000001527271G0] |
| 02444634 | BTC[0.07889705500000000],ETH[0.00905554000000000],ETHW[0.00095554000000000],EUR[1356.11316643500000000],LUNA2[0.00177183635600000],LUNA2_LOCKED[0.00413428483100000],USD[0.88889870020B0600],USTC[0.25081200000000000] |
| 02444638 | USD[0.00420330880606975] |
| 02444639 | ADABULL[261.78636600000000000],ALGOBULL[1253487400.00000000000000000],ALICE[61.60000000000000000],AVAX[9.19848000000000000],AXS[10.09740000000000000],BNBBULL[0.00080006000000000],BULL[0.00080406000000000],BULLSHIT[88.23250400000000000],DOGEBULL[0.07510000000000000],DOT[0.09496000000000000],DYDX[0.0819000000000000],ENJ[185.96280000000000000],LINKBULL[89.98600000000000000],LUNA2[0.12587710000000],LUNC[25895.21181800000000000],MANA[0.97520000000000000],SAND[0.96980000000000000],SHIB[198500.00000000000000000],SOL[0.00887000000000000],SUSHIBULL[1242328B20.000000000000],MANA2.99943000000000000],SAND[13.99734000000000000],SHIB[2878598.39100000000000000],SOL[9.16984800000000000],USD[8131148877500000000000000000] |
| 02444649 | LTC[0.00000005480000000],USD[0.742905555772602Z] |
| 02444657 | AXS[0.00000000603554575],BTC[0.00000001000000000],EUR[0.00000000777546536],USD[0.00453176655000000],USDT[0.00000000586619Z4] |
| 02444659 | AUDIO[89.99299660000000000],ETH[0.16097438230000000],FTT[4.83363826479827S2],MX[22.60000000000000000],SOL[1.46466014700000000],USD[0.00000001559993B],USDT[1.49649286195551B] |
| 02444661 | ASDBULL[10.39792000000000000],EOSBULL[2459S.08000000000000000],LTCBULL[167.96640000000000000],SUSHIBULL[123975.20000000000000000],SXPBULL[4189.16200000000000000],USD[0.04202263700000000],USDT[0.00590000000000000],XRPBULL[1709.65800000000000000] |
| 02444663 | BTC[0.00001440195966S0],ETH[1.72767187757567G6],FTT[0.00000004948108S],USD[1.14538113578324S6] |
| 02444664 | BTC[0.00005690000000000],ETH[0.00000001000000000],MNGO[5874.88054095000000000],MOB[286.50000000000000000],SOL[0.00641665000000000],USD[0.00000004727019S],USDT[0.92304347000000000] |
| 02444665 | USD[0.00000001450029G] |
| 02444667 | AXS[0.00037390000000000],BAO[1.00000000000000000],ETH[0.15785030300000000],ETHW[0.15721787000000000],IMX[0.00410994000000000],LRC[0.00734275000000000],MATIC[0.01863952000000000],SAND[0.00016715000000000],SOL[0.00020908000000000],USD[0.23262863636458S2] |
| 02444668 | FTM[239.73740877000000000],NFT[398069316789876909][1],USD[4.10000000928666868] |
| 02444669 | BNB[0.02000000000000000],ETH[0.09836163000000000],FTT[10.09813800000000000],JPY[948.21352234000000000],LOOKS[7.00000000000000000],NFT[436771695167352603][1],NFT[483024869618522044][1],USD[28.59725512953015B8],USDT[0.50529313220319751] |
| 02444673 | USD[149.43921216498660S0] |
| 02444674 | FTT[25.00000000000000000],RAY[887.93267903000000000],SOL[32.29256065000000000],USD[19.603100743819544] |
| 02444681 | 1INCH[727.92025083855588S0],AVAX[17.72334085000000000],BAT[264.00000000000000000],BNB[0.53994762000000000],BTC[0.10619608280000000],DODO[175.00000000000000000],DOGE[13601.36986638584061S0],ETH[0.48897148200000000],ETHW[0.48897148200000000],FTT[30.79945680000000000],GALA[1100.00000000000000000],LINK[6.44059730000000000],PEOPLE[1210.00000000000000000],SHIB[29761040.23234590000000000],SOL[10.29709434000000000],SPELL[33500.00000000000000000],SUSHI[851.95272280000000000],TRX[0.00077900000000000],USD[2348.10311143602048004],USDT[2000.10653013234780S] |
| 02444683 | BTC[0.08061892789000000],CRO[636.62634400000000000],FTT[10.02033743455029276],SHIB[6120682.86319844972166604],USD[0.05011950000000000],USDT[0.00000050559869S1] |
| 02444695 | ETH[1.85844502069206612],ETHW[0.00000004400000000],FTT[9.90637842000000000],SOL[7.00211130000000000],USD[-58.20106716556306S1] |
| 02444701 | BNB[0.00006893000000000],BTC[0.13151522584261S40],DOGE[521S.20000000000000000],ETH[0.32012712000000000],ETHW[0.32012712000000000],LUNA2[13.69100258000000000],LUNA2_LOCKED[31.94567269000000000],LUNC[0.03666730000000000],MATIC[0.00055000000000000],SOL[17.96600000000000000],TRX[0.000001000000000],USD[1.23779280814044000000000000],USDT[0.01269822260935S24] |
| 02444702 | AKRO[2.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00527588487328G6],USDT[568.76221900000000000] |
| 02444706 | BNB[0.00950410000000000],BTC[0.06768713700000000],ETH[1.01480715000000000],ETHW[1.01480715000000000],SOL[7.99848000000000000],USDT[2.18159680000000000] |
| 02444709 | BAO[4.00000000000000000],FTT[0.41138937000000000],KIN[2.00000000000000000],SOL[0.00000172490354440],UBXT[1.00000000000000000],USD[0.00054441240030G6],USDC[31.17800000000000000] |
| 02444712 | BTC[0.00650000000000000],SOL[7.18000000000000000],USD[2.27831887300000000] |
| 02444714 | BEAR[0.00000004540000000],BTC[0.00092000000000000],BULL[0.00080000000000000],FTT[32.34172139000000000],SWEAT[2000.00000000000000000],USD[17.18263009791525054] |
| 02444721 | ETH[20.55163072000000000],ETHW[20.55163072470617S3],FTT[82.32286385000000000],USD[639.09328416000000000],USDT[634.87655840198072B18] |
| 02444722 | AAVE[0.00000001282720S],BTC[0.00000000351501411],COMP[0.00089180000000000],CRO[31.15000000000000000],ETH[0.00172843288340],ETHW[0.00172843288340],ROOK[0.00624400000000000],SOL[0.00847470000000000],SUSHI[0.00000008242411B],USD[66542.90547244726276684],YFI[0.00009800000000000] |
| 02444724 | LUNA2[1.11275491900000000],LUNA2_LOCKED[2.59642814300000000],LUNC[142000.72629600000000000],RAY[90.44222245000000000],SOL[1.00230305000000000],TONCOIN[0.05000000000000000],USD[0.11373625898630S0],USDT[0.03861188922932B3] |
| 02444729 | BTC[0.00001031740000000] |
| 02444730 | USD[-0.51229549979697Z2],USDT[2.374352117337940] |
| 02444734 | ETH[0.00000010000000000],ETHW[0.00053982515046610],FTT[25.05160951170347200],LUNA2[0.00353220012G0000],LUNA2_LOCKED[0.00824180029400000],USD[0.01921248336249G6],USDC[27.50000000000000000],USDT[0.00589600990167S1],USTC[0.50000000000000000] |
| 02444736 | ATLAS[1058.25295511117987],ETH[0.00000001000000000] |
| 02444745 | CHZ[9.54780000000000000],GALA[3149.30650000000000000],IMX[0.09431900000000000],MANA[972.95763000000000000],MATIC[749.81000000000000000],SAND[0.85560000000000000],SOL[0.00886000000000000],SPELL[94182.10200000000000000],USD[12.56107579360000000] |
| 02444747 | USD[7.61485908000000000] |
| 02444752 | USD[0.00000020913088],USDT[0.00000004725428Q] |
| 02444759 | BTC[0.05430797000000000],ETH[0.00000006507979],GALA[166.31703819000000000],LUNA2[0.00524816969300000],LUNA2_LOCKED[0.01224572928000000],LUNC[1142.80000000000000000],SAND[0.00000003121758B],SHIB[2387706.06899777000000000],TRX[0.00001000000000000],USD[0.00000004441819814],USDT[0.00025753638307S],XRP[435.61729672557837S5] |
| 02444761 | BTC[0.01089886145217G9],ETH[0.07802689769490S4],ETHW[0.00000007404406Z],FTT[0.00000000265785I0],GBP[0.00014071176556],SOL[0.00000001099028B6],TSLA[0.00000010000000000],TSLAPRE[0.00000000034326036] |
| 02444762 | ETH[0.08742515700000000],ETHW[0.08695328280000000],FTT[26.39898000000000000],USD[-8.65638446367985] |
| 02444767 | BTC[0.00012321716G066] |
| 02444767 | ATLAS[429.91400000000000000],POLIS[6.49870000000000000],TRX[0.00003000000000000],USD[0.15199974000000000],USDT[0.00000002709434304] |
| 02444774 | USD[30.00000000000000000] |
| 02444780 | ATLAS[6783B.95661518000000000],ETH[5.46681627000000000],ETHW[5.46681627000000000],GRT[32523.36692600000000000],LINK[262.90175900000000000],RSR[36891.20000000000000000],USDT[0.00000002491920G] |
| 02444785 | USD[109.22749641300000000],USDT[0.00000006538540G] |
| 02444786 | USD[4.03249200000000000] |
| 02444788 | BTC[0.01621966000000000],ETH[0.29752041000000000],ETHW[0.29752041000000000],LUNA2[2.16975982600000000],LUNA2_LOCKED[5.06277292700000000],LUNC[129431.54000000000000000],USD[0.00000015265868],USDC[130.11281136000000000],USTC[223.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02444791 | BTC[0.00000203867162000] |
| 02444793 | ATLAS[69.986000000000000000],LOOKS[0.985200000000000000],SOL[0.009802000000000000],USD[0.026786365270000],USDT[0.000000016837984] |
| 02444794 | LUNA2[0.018068665710000],LUNA2_LOCKED[0.042160219990000],LUNC[3934.49000000000000000],SOL[2.006246440000000000],SRM[0.004741670000000000],SRM_LOCKED[0.025414340000000000],USD[4.576326359451070] |
| 02444795 | APE[18.486590450000000000],AXS[3.890296550000000000],BNB[0.009897115000000000],BTC[0.010981385700000],DFL[816.591131982500000000],ENJ[747.604314871047016S],ENS[20.221739161020506S1],FTM[1374.750455900000000000],FTT[24.995250000000000000],LUNA2[1.775155942000000000],LUNA2_LOCKED[4.142030532000000000],LUNC[5.718467550000000000],SAND[180.967329500000000000],SOL[18.45776516629199SS],USD[309.095981695473201S] |
| 02444796 | TRX[0.000001000000000],USD[26.054246104620000],USDT[61.849912009370163O] |
| 02444800 | CHZ[900.000000000000000000],COMP[1.355200000000000000],DYDX[26.800000000000000],ETH[0.048000000000000000],ETHW[0.048000000000000000],FTT[3.400000000000000000],GBP[0.000000305573807],GRT[55.500000000000000000],LINK[3.400000000000000000],LTC[0.290000000000000000],SNX[10.900000000000000000],SOL[1.690000000000000000],USD[0.000000225587175],XRP[0.000000200000000] |
| 02444801 | BNB[0.000000008224804],ETH[0.000000007263144O],TRX[0.000001000000000],USD[0.000000058476539],USDT[0.000000584765391] |
| 02444806 | BLT[0.971310000000000],ENS[0.008934746000000000],ETH[0.103528430448200O],ETHW[0.102960982170800O],FTT[25.595311940000000000],LINK[11.509457020613400O],TRX[0.000139000000000O],USD[0.238127356985200O],USDT[3.519648680120632B] |
| 02444808 | ETH[0.000000059936190] |
| 02444811 | FTT[0.000000001378S100],SHIB[0.000000002061S100],USD[16.027449S1139094290000000000],USDT[0.000000008125009O] |
| 02444813 | ETH[0.108696740000000000],ETHW[0.106867400000000000],RSR[1.000000000000000000],USD[0.000011967S116064] |
| 02444814 | SOL[0.020470330000000000],USD[11.481260936485000O],USDT[0.000000007S614846] |
| 02444822 | USD[2.065678438342184] |
| 02444827 | ETH[0.000984120000000000],ETHW[0.000984120000000000],FTM[20.000000000000000000],FTT[7.299085530000000000],NFT [2945981647020445661][1],NFT [3757845832280141561][1],USD[4.337933036723612O],USDT[0.000000016293034] |
| 02444828 | ETH[0.773000000000000000],ETHW[0.774000000000000000],EUR[0.011893481605154O],FTM[223.990000000000000000],TRX[5.000000000000000000],USD[0.191077574850000O],USDT[0.156909261000000O] |
| 02444834 | CQT[0.699610000000000000],USD[5.693603053250000O] |
| 02444839 | USD[0.500000000000000] |
| 02444840 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000],FB[0.000000002216090],FTT[0.000491490000000000],GBP[0.000032256289977],KIN[2.000000000000000000],PYPL[0.000000019400268],RSR[3.000000000000000000],SHIB[754.094654490000000000],SOL[0.007862200000000000],TRX[3.000000000000000O],TSLA[1.37578818000000000O],UBXT[2.000000000000000O] |
| 02444841 | ATLAS[8.098977030000000000],USD[0.000000011722249S1],USDT[0.000045765623076] |
| 02444850 | 1INCH[0.991137747282964O],AKRO[0.641680000000000000],CHZ[2409.16210000000000000000],DOT[43.582235000000000000],ENJ[0.848000000000000000],ETH[0.000993115017371O],ETHW[0.000993115017371O],MATICBULL[18536.673761000000000000],SAND[400.899110000000000000],SUSHIBULL[51600194.100000000000000000],THETABULL[150.0072991000000000],USD[0.040462888948114O],USDT[0.000000005116300] |
| 02444855 | LRC[92351.752600000000000000],USD[0.007453345000000O] |
| 02444852 | BTC[0.002176700000000000],ETH[1.279617440162650O],ETHW[1.274977968266500O] |
| 02444855 | AAVE[0.009481300000000000],ENJ[671.872320000000000000],ETH[0.239954400000000000],ETHW[0.239954400000000000],LRC[0.832610000000000000],MANA[646.877070000000000000],MATIC[9.804300000000000000],SAND[535.899870000000000000],SOL[10.620647050000000O],USD[4.98090764437500000] |
| 02444868 | BNB[0.102161870000000000],DOGE[9985.000000000000000000],SRM[494.830000000000000000],USD[1998.313041800000000] |
| 02444869 | ATLAS[5809.704000000000000000],BAO[6200.000000000000000000],DENT[1600.000000000000000],KIN[190000.000000000000000000],REEF[2820.000000000000000000],TLM[113.000000000000000000],USD[0.085476708250000O],USDT[0.000000094517470] |
| 02444876 | ATLAS[0.000000003430680O],BARJ[0.00000004199286611,CHR[0.00000003305250O4],CITY[0.000000001433912],ENJ[0.000000029195525],DOGE[0.000000001433912],ENJ[0.000000557557592],ETH[0.020000000000000O],HUM[0.000000029826960],INTER[0.000000067900320],LINA[0.00000009130825O],LR[C[0.000000038319620],MANA[0.000000001830736],MTA[0.000000009531473],PSG[0.00000004191834],SAND[14.382610024182851],SHIB[0.349488.246004635771816S],SLP[0.00000009837716],SPELL[0.000000040822299],TRU[0.000000001189827],USD[0.00000007724328O],VGX[0.000000068321194],WRX[0.0000000077439810.2RX0.000000004629611] |
| 02444878 | AVAX[0.000000025786080],BTC[0.000000051316000],FTT[0.127083756171269O],NFT [384903518711206545][1],NFT [445706662270865285][1],NFT [528971949524727951],TRX[1.000000066255000O],USD[0.000000169604925],USDT[0.000000091996419] |
| 02444879 | BTC[0.001987080000000000],ETH[0.006998670000000000],ETHW[0.006998670000000000],SHIB[199962.00000000000000000],TRX[147.97188000000000000000],USD[0.268280000000000O] |
| 02444887 | BTC[0.001960790000000000],EUR[0.000117900011965S] |
| 02444891 | TRX[0.00001000000000O],USDT[1.880592000000000O] |
| 02444894 | BAO[6.000000000000000000],CRO[108.023875430000000O],DENT[1.000000000000000O],DOGE[0.007301400000000O],ETH[0.262660650000000O],FIDA[0.03204383000000O],FTT[0.000008270000000O],KIN[4.000000000000000O],RSR[1.000000000000000O],SGD[1040.119250355041919G],SOL[0.8037385800000000O],TRX[2.000000000000000O],UBXT[1.720195612164964G] |
| 02444900 | BTC[0.000000065000000O],FTT[0.000000008694819G],LRC[0.000000006916308],MATIC[0.00000002352923G],USD[0.00055568170552O] |
| 02444901 | USD[0.000000001250000],USD[0.040769029687500O] |
| 02444907 | USD[986.4228088100000000] |
| 02444914 | USD[0.004445575479752O] |
| 02444916 | USD[20.000000000000000] |
| 02444917 | 1INCH[45.618000000000000000],ADABULL[0.701892760000000O],AKRO[5625.451794090000000O],ALICE[9.806837220000000],AVAX[2.343905160000000O],AXS[2.707532490000000O],CHR[212.584271630000000O],CHZ[784.385396780000000O],DOT[8.082639760000000O],FTM[34.404932290000000O],FTT[2.24988344000000000],GAL[231.981317280000000O],KSOS[35496.237398830000000O],MANA[69.726600330000000O],OMG[16.700920610000000O],PEOPLE[4579.795617100000000O],REAL[13.638067170000000O],REEF[7468.828842820000000O],ROOK[0.919664180000000O],RSR[4049.361719350000000O],SAND[66.487664510000000O],SOL[1.452744120000000O],SOS[70796981.953737800000000O],THETAHALF[0.00391537000000O],TLM[916.253856600000000O],UNI[5.704929030000000O],USD[0.90060942079616S4],VETBULL[1842.980290800000000O],XLMBULL[580.286798620000000O] |
| 02444919 | BTC[0.001399745000000O],BUSD[1.609988120000000O],GALA[29.99240000000000O],USD[24.700000135826001] |
| 02444924 | CONV[5.652000000000000000],TRX[0.149001000000000O],USD[0.001822566400000O],USDT[0.000000007936272] |
| 02444925 | BAO[1.000000000000000000],DENT[3.000000000000000],KIN[4.000000000000000O],USD[0.006641707895051S1],USDT[0.000000007936272] |
| 02444926 | USD[0.000000090000000O],BULL[0.000000028000000O],USD[0.172307498179141S],USDT[0.000000443635593] |
| 02444927 | SGD[55.000000000000000000],USD[0.324650707100000O] |
| 02444929 | BTC[0.000021241957500O],FTT[0.500000000000000O],SGD[0.666973270000000O],TRX[0.00001000000000O],USDT[0.000000059309180] |
| 02444932 | USD[0.000000010045156],USDT[0.000096402485705O] |
| 02444934 | USD[0.000000130698362] |
| 02444937 | CHF[0.004453530358503Z],KIN[0.000000099000000O],USD[0.000000075474608] |
| 02444939 | FTT[25.004035520000000000],SUSHI[0.00000010000000O],USD[0.021055800739559B] |
| 02444942 | BTC[0.000046084752700] |
| 02444943 | USD[0.000000014195462B] |
| 02444944 | ETH[0.000000030400000O],USD[0.007726151740734] |
| 02444947 | FTT[0.000000004421884S1],GST[0.060000170000000O],LUNA2[0.850466174200000O],LUNA2_LOCKED[1.984421073000000O],SOL[7.012017561890000O],USD[0.000000051840701],USDT[1.330063764130229S4],XAUT[0.000000030000000O] |
| 02444948 | USD[0.000000079870080],USD[0.000000005293360] |
| 02444952 | GENE[8.564181760000000000],GOG[168.173534020000000O],HNT[19.046321200000000000],POLIS[51.827566790000000O],USD[0.003685014521891Z] |
| 02444954 | BTC[0.380420510000000000],ETH[0.004423538514744O],USD[103.286143638057294S] |
| 02444957 | AURY[2.999400000000000000],BTC[0.003410000000000O],SPELL[800.00000000000000000],USD[1.150639495000000O] |
| 02444959 | ATLAS[6830.00000000000000000],CONV[23529.39600000000000000O],KIN[1089782.00000000000000000000],TRX[0.000001000000000],USD[0.001573682900000O],USDT[0.008684007365023G] |
| 02444962 | DOGEBULL[571.207356200000000O],USD[0.1566157887800000O],USDT[0.2239437500000000O] |
| 02444964 | USD[0.446014431500000O],USDT[0.000000002000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02444965 | KIN[329937.30000000000000000],USDT[0.0000000047403422] |
| 02444972 | ATOM[0.09819500000000000],CHR[0.9278000000000000],CHZ[9.85560000000000000],ETH[0.4999097500000000],ETHW[0.4999097500000000],FTT[31.2616659710861475],LTC[1.7990000000000000],SAND[0.9873650000000000],SKL[999.8195000000000000],SOL[3.9985560000000000],SPELL[92.7800000000000000],USD[726.52581217649250000],USDT[5415.0039990766000000] |
| 02444978 | BTC[0.00000851698720961,USD[0.0000000203177048] |
| 02444979 | USD[7.7830500060000000000000000] |
| 02444984 | BTC[0.00490000000000000],USD[1.8382476435000000] |
| 02444988 | USD[12.7099537945540312000000000] |
| 02444994 | AURY[10.000000000000000000],BNB[0.0034799700000000],GENE[2.9000000000000000],GOG[338.9129176900000000],SPELL[12598.8200000000000000],USD[0.7247244714815342] |
| 02444999 | BTC[0.0000000607700000],USD[0.1578240037393444],XRP[0.0000000033201824] |
| 02445001 | AAVE[0.30994110000000000],BAL[1.9196352000000000],BTC[0.18680781400000000000],COMP[0.1987622280000000],DOGE[435.9171600000000000],ETH[0.4259190600000000],ETHW[0.4259190600000000],KNC[34.8933690000000000],LINK[41.8920390000000000],LRC[156.9701700000000000],MKR[0.0449914500000000],REN[209.9601000000000000],SHIB[40847.8984990000000000],UNI[12.9475395000000000],USD[847.8928290494500000],USDT[121.1469430000000000],YFI[0.0009998100000000] |
| 02445006 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.8553980827651919],KIN[3.0000000000000000],SHIB[1964970.2228025000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0013698705149212] |
| 02445008 | DOGEBULL[0.3880000000000000],USD[0.0512766555219200] |
| 02445010 | ETH[0.2741450683773789],ETHW[0.1015106600000000],EUR[0.0098724903939780],FTM[154.2814898354000000],MATIC[26.0268590003696200],SOL[0.4635067995314600] |
| 02445011 | USD[2.0621121137500000],USDT[0.0000000046402172] |
| 02445015 | 1INCH[0.9557680000000000],FTT[0.0963800000000000],SOL[0.0043150000000000],TONCOIN[641.0000000000000000],TRX[8.8669218000000000],USD[-0.7170923021934652],USDT[0.0079500009991480] |
| 02445016 | USD[0.0000200000000000],USD[0.0016093160000000],USDT[0.0000001229470331] |
| 02445018 | USD[0.5799892626000000],USDT[0.0034000000000000] |
| 02445027 | APE[7.0992812300000000],ATLAS[520.0000000000000000],BTC[0.0978081100000000],ETHW[0.0323193200000000],FTT[0.0487387713901858],GBP[0.0000000033033946],LUNA2[1.5305105670000000],LUNA2_LOCKED[3.5711913230000000],MANA[85.0000000000000000],SHIB[70000.0000000000000000],TRX[1.0000001000000000],USD[0.6288510445626097],USDT[0.9312976630788456] |
| 02445029 | ATLAS[500.0000000000000000],BIT[12.0000000000000000],IMX[15.0000000000000000],LUNA2[0.2330962042000000],LUNA2_LOCKED[0.5438914320000000],LUNC[3.3293673000000000],POLIS[5.9987900000000000],TRX[0.0008030000000000],USD[17.2358674124375000],USTC[32.9937300000000000] |
| 02445030 | BAO[1.0000000000000000],ETH[-0.0000003275365061,ETHW[-0.0000004063258421,KIN[1.0000000000000000],SOL[0.0000000800000000],SWEAT[7500.0000000000000000],TRX[0.0015540000000000],USD[1.8785094435817059],USDT[0.0000048271286937] |
| 02445032 | FTT[20.2000000000000000],USDT[1.4301923770000000] |
| 02445034 | AAVE[0.0388833000000000],AVAX[0.0993920000000000],BNB[0.0198195000000000],COMP[0.0001185149900000],DOT[0.1948320000000000],ETH[0.0009802400000000],ETHW[0.0009802400000000],FTT[34.0940157600000000],SUSHI[786.3014177000000000],USDT[1183.6407740579483000] |
| 02445035 | USD[1.2449980900000000] |
| 02445037 | BNB[0.0995000000000000],ETH[0.3976904600000000],ETHW[0.3976904641327900],SGD[0.0000000306329912],SHIB[10000.0000000000000000],SOL[7.3931978300000000],TRX[0.0000002000000000],USD[0.0044662222575520],USDT[0.5852538436526001] |
| 02445040 | ETH[0.0009238100000000],ETHW[0.0009238100000000],LUNA2[0.0017448574110000],LUNA2_LOCKED[0.0407133396000000],USDT[0.0000000009000000],USTC[0.2469930000000000] |
| 02445042 | BNB[0.0000000062659799],BTC[0.0000000077667000],ETH[0.0000000685439644],EUR[0.0000000995075539],SOL[0.0000000029467883],STETH[0.0001979629487437],USD[0.0000000025090092] |
| 02445043 | BNB[0.0093950000000000],CHZ[8.9400000000000000],USD[0.0000000724512341],USDT[0.0000005582301] |
| 02445045 | POLIS[0.4123406700000000],USD[0.0000000184133776] |
| 02445050 | BTC[0.0000000006712711],ETH[0.0000000310870060],EUR[0.0029118167229401,SOL[0.0000000016200224] |
| 02445062 | BTC[0.0012994380000000],SOL[0.0598860000000000],USD[10.3562827709061840] |
| 02445063 | BTC[0.0019996200000000],DAI[0.0244805113998700],USD[3.6360382938779212],USDT[0.9499810067000000] |
| 02445065 | USD[0.0005004347700757],USDT[0.0034858506674810] |
| 02445066 | ATLAS[1115.9383474600000000],BNB[0.0000000994045891,BRZ[0.2128674700000000],BTC[0.0000003454061808],CHZ[90.0000000000000000],ETH[0.0000000857740111,FTT[0.0000380425649072],POLIS[20.3964910826200000],USD[0.5653683133335032],USDT[0.1615196620513847] |
| 02445071 | FTT[1.2285946009351776],SOL[0.2033722900000000],USD[0.0096376192935394],USDT[0.0000000008857859] |
| 02445072 | EUR[0.0000005042403381,LUNA2[0.0000002870236311,LUNA2_LOCKED[0.0000000669721806],LUNC[0.0062500000000000],USD[1.2371701080004665] |
| 02445073 | TRX[6773.3395198500000000],USD[0.0000000289905733],USDT[0.0018942307500000] |
| 02445083 | BAO[3.0000000000000000],BTC[0.0913294600000000],DOGE[10450.9720370000000000],FTT[5.0767907300000000],KIN[1.0000000000000000],TRU[1.0000000000000000],USD[0.1557934390373909] |
| 02445084 | AC8[9.9999460000000000],ATLAS[100.0000000000000000],CRO[50.0000000000000000],CRO[50.0000000000000000],DENT[2700.0000000000000000],DMG[302.0000000000000000],DOGE[18.0000000000000000],ETH[0.0017104000000000],ETHW[0.0017104000000000],FTM[4.9992800000000000],GODS[1.3997480000000000],GRT[2.00000000000000],MANA[22.0000000000000000],MATH[12.8000000000000000],MTA[1.0000000000000000],RAY[6.0000000000000000],REEF[120.0000000000000000],RSR[100.0000000000000000],SAND[22.9996400000000000],SLP[140.0000000000000000],SOL[1.8591486000000000],STEP[62.4000000000000000],TRX[43.0000000000000000],USD[0.0866285027780448],XRP[200.9656200000000000] |
| 02445085 | BTC[0.0617000000000000],USDT[0.4127989300000000] |
| 02445088 | BTC[0.0097923636641000],EUR[-0.2928965163131969],USD[113.8881415044236327] |
| 02445089 | ETH[0.0000000100000000],USD[0.0000000242290852] |
| 02445091 | DOGE[311.9579900000000000],SLP[2711.2741349100000000],TRX[0.0000030000000000],USDT[0.0000000005617421],XRP[1479.3185060000000000] |
| 02445092 | BTC[0.0000565100000000],GALA[103265.2841940600000000],LUNA2[72.4095040500000000],LUNA2_LOCKED[168.9555094000000000],RSR[66640.0000000000000000],TRX[0.0007810000000000],USD[-0.5445384441791334],USDT[20.5285878456780236] |
| 02445093 | LUNA2[0.0000000328263187],LUNA2_LOCKED[0.0000007659947435],LUNC[0.0071480000000000],USD[0.0000000029373890] |
| 02445094 | USD[0.1084041200000000] |
| 02445099 | USD[0.1335992514409579] |
| 02445101 | USD[401.4556369311500000],USDT[0.0000000048628294] |
| 02445103 | USD[4.9106159793184968],USDT[26.1249757362396574] |
| 02445105 | BNB[0.0028061000000000],UNE[10.7000000000000000],USD[0.0044286320000000],USDT[0.0000018525000000] |
| 02445108 | ETH[0.1050611494930000],ETHW[0.0421961866682820],SPELL[30800.0000000000000000],USD[0.4380185802500000] |
| 02445109 | BEAR[980.8000000000000000],BULL[0.0007907700000000],ETHBULL[0.0040997800000000],FTM[0.9996000000000000],USD[0.0054479699989120],USDT[0.0956843838301417],VETBULL[0.9794000000000000],XRP[136.0000000000000000] |
| 02445111 | BTC[0.0000000507325100],SAND[0.0000000081293598],SOL[15.8906600534097954],USD[3.6318189456250000] |
| 02445115 | AVAX[1.3000000000000000],BTC[0.0148000000000000],CRO[190.0000000000000000],DENT[3000.0000000000000000],ENJ[100.0000000000000000],ETH[0.1020000000000000],ETHW[0.1020000000000000],FTM[100.0000000000000000],FTT[2.2278175800000000],GALA[590.0000000000000000],LRC[100.0000000000000000],SAND[16.0000000000000000],SRM[78.0000000000000000],USD[0.0234295958933764000000000],XRP[676.0000000000000000] |
| 02445116 | BTC[0.0000009955778000],ETH[0.0000003930400000],LUNA2[0.0031083361110000],LUNA2_LOCKED[0.0007252784259000],USD[0.0000000628466632],USDT[0.0000000668861433],USTC[0.0440000000000000] |
| 02445120 | AKRO[1.0000000000000000],SXP[1.0349951200000000],USD[0.0000000735884646],USDT[0.0000000002837312] |
| 02445122 | BULL[0.0045919720000000],USD[1.0863931094610095] |
| 02445124 | APT[156.3227340000000000],AVAX[23.0948507400000000],BTC[0.0222000000000000],ETH[0.2040000000000000],ETHW[0.2040000000000000],FTT[22.6000000000000000],LUNA2[27.0410312349000000],LUNA2_LOCKED[0.3220542149000000],LUNC[30054.8500000000000000],SOL[79.3775994200000000],SRM[197.8946544300000000],SRM_LOCKED[0.5332901100000000],USD[335.4993850007319589] |
| 02445131 | APE[1.0000000000000000],ATOM[1.3000000000000000],AVAX[0.3999400000000000],AVAX[0.3999400000000000],BNB[0.0399980036878549],BTC[0.0069000000000000],ETHW[0.0090000000000000],KNC[3.5990000000000000],LUNA2[0.0275944978321600],LUNA2_LOCKED[0.0643871616083600],LUNC[8.7600000000000000],MANA[10.0000000000000000],MATIC[10.0000000000000000],NEAR[2.2997200000000000],SAND[7.9984000000000000],SOL[0.3700000000000000],TRX[0.9983870000000000],USD[174.7827660169485831],USDT[46.6994496633013210] |
| 02445132 | BULL[0.0901000000000000],USD[385.7254155144517580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02445133 | BNB[9.797244670000000000],DOGE[34953.406360050000000000],ETH[9.185794210000000000],ETHW[8.442730490000000000],SRM[28.702470520000000000],TRX[1.000000000000000000],USD[24.130667020000000000],USDT[205.473873545377072] |
| 02445142 | USD[3.171499888352032],USDT[0.394878885650103] |
| 02445146 | MATIC[0.670000000000000],SAND[1.996600000000000],SOL[0.028519860000000],USD[0.192767356013040],USDT[0.000004848984324] |
| 02445147 | SOL[0.005659000000000],USD[0.170574466625000] |
| 02445149 | BTC[0.000000005770000],CRO[1.328095030000000],ETH[0.000000049861500],LUNA2[0.012223393740000],LUNA2_LOCKED[0.028521252050000],LUNC[2661.669720900000000],SOL[0.000000070000000],USD[-0.039531742680340] |
| 02445154 | DOGE[13.000000000000000],USD[0.000000000164000] |
| 02445157 | ETH[0.000647790000000],ETHW[0.000647791889504],USD[3.001229871755000],USDT[0.004023625000000] |
| 02445159 | BTC[0.004099815700000],ETH[0.059996257000000],ETHW[0.059996257000000],FTT[1.999810000000000],SOL[0.149981570000000],USD[40.760002308687500] |
| 02445165 | USD[25.000000000000000] |
| 02445166 | ATLAS[989.492000000000000],TLM[694.857980000000000],USD[0.351441058833080],USDT[0.000000047380252] |
| 02445170 | BAO[2.000000000000000],BF_POINT[300.000000000000000],BTC[0.000234748161224],DENT[1.000000000000000],DOGE[0.000000007340047],EUR[0.000000056137400],LRC[0.000000027808750],MANA[0.000038140000000],USD[0.000000085339729] |
| 02445176 | ETH[0.000000051277100],FTT[0.102232810000000],KIN[1.000000000000000],USD[0.000000004987500],USDT[0.000000114707360],XRP[0.554610000000000] |
| 02445181 | USD[30.000000000000000] |
| 02445186 | ETH[0.000949438507249300],ETHW[0.000949438507249300],USD[49.198780948500000000] |
| 02445191 | AVAX[11.798931060000000000],BAL[21.500000000000000000],BAND[119.067641276360000000],BAT[185.000000000000000000],BNB[0.260000000000000000],BOBA[9.500000000000000000],BTC[0.099332783434081000],COMP[2.028900000000000000],DOGE[489.000000000000000000],ENJ[785.981385700000000000],ETH[1.693688139321600],ETHW[1.685929668300080],FTT[0.014174880000000000],GOG[105.000000000000000000],GRT[961.988859000000000000],LTC[0.009779600000000000],MANA[757.803099200000000000],MKR[0.196999620000000000],OMG[9.500000000000000000],REEF[13350.000000000000000000],REN[932.977618000000000000],RUNE[119.000000000000000000],SNX[182.854107697500308],SPELL[2100.000000000000000],STORJ[127.700000000000000000],UST[80.668807311168997441,YFI[0.014000000000000000],ZRX[1514.000000000000000000] |
| 02445194 | BTC[0.000000015161600],SOL[1.000328760000000],USD[965.490966000881074],USDT[0.000000038995858] |
| 02445200 | USD[0.000000000200000] |
| 02445201 | ETH[0.021995820000000],ETHW[0.021995820000000],USD[11.336917699000000000000000] |
| 02445203 | GBP[0.000000009233520],SAND[177.844298265116536],SHIB[0.000000081318328],USD[0.000000075480709] |
| 02445207 | BTC[0.000000010000000],LUNA2[8.719426777000000],LUNA2_LOCKED[15.678662480000000],LUNC[21.645886500000000],SLP[4450.000000000000000],SOL[60.286748970000000],TRX[0.000778000000000],USDT[2.625550000000000] |
| 02445220 | BNB[0.001149440000000],BTC[0.000000005637900],NFT [4226655465546651{1}],STETH[0.000562853548555],TRX[36.000000000000000],USD[0.009635127850000],XRP[0.500000000000000] |
| 02445222 | BIT[0.990416400000000],CRV[0.996314000000000],ETH[0.000990232100000],ETHW[0.052990232100000],FTT[0.098253330000000],IMX[0.085403440000000],MATIC[0.988942000000000],SKL[0.833024200000000],USD[256.124016723667500] |
| 02445224 | ATLAS[39513.337240700000000],CHZ[0.000000046660008],CHZ[0.000000046660008],POLIS[2733.106639360000000],RNDR[0.000000087584813],SOL[0.000000009567440],USD[0.000000004806153] |
| 02445225 | BTC[0.000000008904000],FTT[8.484499533282320],LUNA2[0.203606573300000],LUNA2_LOCKED[0.475082004300000],MATIC[0.000001000000000],USD[0.000441655390421],USDT[0.000000008613010] |
| 02445232 | ETH[0.000954400000000],ETHW[0.000954400000000] |
| 02445234 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000153249770],KIN[1.000000000000000],USD[0.000000816922624] |
| 02445236 | EUR[1.568542828734708],USD[47.632954801892784] |
| 02445237 | FTT[0.000098211760545],USDT[0.000000067422903] |
| 02445241 | DOGE[0.000000018116400],TRX[0.837101000000000],USDT[0.000000050250000] |
| 02445244 | SPELL[4799.040000000000000],USD[0.232000000000000] |
| 02445249 | USD[83.178805142500000] |
| 02445251 | BTC[0.000000980000000],USD[-0.002516693547564],USDT[0.000000012646446] |
| 02445254 | BTC[0.008192400000000],COIN[0.810000000000000],ETHHALF[0.000000089403246],TSLA[0.330000000000000],USD[0.000023196789070],USDT[0.000000145012931] |
| 02445258 | USD[0.000000149723587],USDT[0.000000018312968] |
| 02445259 | BRZ[50.926040900000000] |
| 02445263 | LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000],SGD[0.000000185950664],USD[0.000000213108810],USDT[0.000000091568049] |
| 02445272 | BTC[0.000007200000000] |
| 02445273 | BNB[0.000000007566200],BTC[0.000000026788800],FTT[25.995060000000000],USD[0.000000035788600] |
| 02445276 | BTC[0.010300000000000],USD[0.137405735645000] |
| 02445278 | USD[25.000000000000000] |
| 02445279 | AKRO[1.000000000000000],BAO[6.000000000000000],CRO[0.029610910000000],FTT[2.114646820000000],KIN[6.000000000000000],MATIC[27.918303606176027],RSR[1.000000000000000],SGD[12.168061851934621],SHIB[21.323770360000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000371690467] |
| 02445281 | BTC[0.000052560000000],FTT[0.084316450000000],SGD[0.000000083964775],SOL[0.007103945000000],USD[7437.298479432668964],USDT[0.006547238523124] |
| 02445283 | ATLAS[0.005097490000000],CRO[0.000000545410079],GALA[172.580663460000000],KIN[5.059878190000000],POLIS[0.000132540000000],TRX[0.014247560000000],USD[0.000000066563299] |
| 02445285 | BAO[3.000000000000000],KIN[0.006151160000000],SOL[0.000100760000000],USD[0.096203893969535],USDT[0.002895814806867] |
| 02445286 | BAO[1.000000000000000],FTT[242.960338840000000],USD[0.000000437409284],USDT[0.000000046841600] |
| 02445289 | USD[18.735802254226750],USDT[0.000000002249858] |
| 02445291 | USD[1.202916970000000],XRP[441.640418000000000] |
| 02445292 | AURY[0.431000000000000],USD[0.000000144837308],USDT[0.000000034986042] |
| 02445298 | AVAX[0.000000056597280],BNB[0.000000011312376],ETH[0.000000078234130],NFT [299150657417030969{1},NFT [359209139102573102{1},TRX[0.000777000000000],USDT[0.000014603038236],USDT[0.000158640933141] |
| 02445299 | USD[0.000000039600000] |
| 02445303 | BTC[0.067573630000000],ETH[1.067052375639631],ETHW[1.067052375639631],USD[0.000349578058148] |
| 02445305 | FTT[25.999430000000000],USD[0.000000021350000] |
| 02445311 | ATLAS[3950.000000000000000],ETH[0.012440750000000],ETHW[0.112440750000000],MCB[0.007256100000000],NFT [432993207656448098{1},TRX[0.001554000000000],USD[0.000000046190014],USDT[40.252757757443890] |
| 02445315 | TRX[0.055334765592567],TRY[0.002058268059285],USD[-0.018394792808711],USDT[0.000000058515998] |
| 02445316 | USD[0.433430541840000] |
| 02445317 | EUR[1.714525770000000],USD[0.019927883633374],USDT[0.000000055246125] |
| 02445321 | USDT[0.000028818823712] |
| 02445327 | BNB[0.000000074000000],GMT[1.114019296500000],SOL[0.000000065330372],USD[0.000067567776158] |
| 02445330 | FTT[7.600000000000000],USD[3.000985980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02445335 | ETH[0.260895120000000],ETHW[0.260895120000000],EUR[0.000000048613706],FTT[2.300000000000000],USDT[1.0806149941350000] |
| 02445338 | BTC[0.000000025000000] |
| 02445340 | LUNA2_LOCKED[284.889719000000000],SHIB[98980.000000000000000],USD[0.0374745936540008] |
| 02445342 | ALTBULL[21.720690220000000],BULL[0.013286988600000],BUSD[5.000000000000000],DEFIBULL[1.503729280000000],ETHBULL[0.078683980000000],ETHW[0.010998020000000],FTT[3.474864320000000],LUNA2[0.141262573200000],LUNA2_LOCKED[3296126708000000],MANA[1.999640000000000],SAND[1.999640000000000],USD[77.989599058312804100000000],USDT[-0.000015286818531],USTC[19.996400000000000] |
| 02445353 | TRX[0.000010000000000],USD[0.000000009428154] |
| 02445355 | BNB[0.000002600000000],BUSD[146.385524450000000],EUR[0.090733570000000],USD[0.025190317231064000000],USDT[0.0044087729684492] |
| 02445359 | ATLAS[549.895500000000000],AUDIO[107.979480000000000],PERP[8.916199400000000],USD[1429.045372611729160000000],USDT[0.0000001520014058] |
| 02445361 | EUR[0.566797380000000],USD[0.000000178978213] |
| 02445363 | AURY[0.588225530000000],GENE[6.900000000000000],GOG[155.000000000000000],USD[72.904127892302586] |
| 02445368 | BLT[1185.000000000000000],BTC[0.000000072000000],ETHW[0.043000000000000],TRX[0.000010000000000],USD[0.000392566872182],USDT[56.3381662564271038] |
| 02445370 | TRX[0.000001000000000],USD[0.002506008800000],USDT[0.0000000012384852] |
| 02445374 | FTT[1135.186909580000000],NFT[44555106483195354][1],SRM[8.628798300000000],SRM_LOCKED[142.083342510000000],USD[0.000000007861009] |
| 02445379 | BIT[472.000000000000000],TRX[0.000010000000000],USD[0.095432700000000],USDT[0.000000103286760] |
| 02445380 | AVAX[0.000000018844424],BNB[0.000000096795394],BTC[0.007634741954224],ETH[0.000000007870600],FTM[0.000000037806000],LUNA2[0.004488381356000],LUNA2_LOCKED[0.0104728898300000],LUNC[977.354490000000000],SOL[0.000000092000000],TRX[0.000100073402268],USD[0.00030952752243],USDT[0.000000154869878] |
| 02445385 | SPELL[22495.500000000000000],USD[2.300968768000000],USDT[0.000000072807581] |
| 02445388 | USD[0.000000077800000] |
| 02445389 | USD[108.180648690000000] |
| 02445390 | BTC[0.000027083444800],FTT[0.709892800000000],USDT[0.0000000998090755] |
| 02445391 | FTT[0.300000000000000],USD[0.546876664734579],USDT[0.0054222658500000] |
| 02445392 | GBP[0.000065970000030],KIN[1.000000000000000],SHIB[583556.556734240000000],USD[0.000000043681012] |
| 02445394 | BTC[0.000086019956000],LINA[1809.656100000000000],LRC[73.326260000000000],SPELL[5598.936000000000000],USD[-0.923560384586134],XRP[0.378000000000000] |
| 02445396 | EUR[0.006714400000000],TRX[0.000782000000000],USD[0.000000019005299] |
| 02445397 | AKRO[7949.534630700000000],BTC[0.004433120000000],DOGE[4512.785700000000000],ETH[0.108979911300000],ETHW[0.108979911300000],FTT[4.999050000000000],SHIB[2699502.390000000000000],SLP[1960.000000000000000],USD[0.000000027012650],USDT[0.153896777621618] |
| 02445399 | SHIB[230000.000000000000000],USD[2.572848700000000] |
| 02445402 | FTT[5.064418044940660],LUNA2[1.106919217000000],LUNA2_LOCKED[2.582811506000000],SOL[0.004484200000000],USD[0.000042400000000],USDT[0.000000073388834] |
| 02445404 | BTC[0.000000030900000],CEL[0.000000009658125],ETH[0.000000195177712],SNX[0.000000010000000],USD[0.000000070240000],USDT[0.000000404151896] |
| 02445405 | BNB[5.311928086417826],BTC[0.008407690404112],FTT[0.000000023390280],MATIC[0.000114164217600],SOL[2.360980116788546],USD[10.528780386700000],USDT[0.000000083577136] |
| 02445406 | ATLAS[1010.000000000000000],POLIS[27.000000000000000],USD[0.0775954942500000] |
| 02445408 | ETH[0.000000100000000] |
| 02445415 | ETH[0.000000068763400] |
| 02445418 | BTC[0.054551020000000],ETH[0.066740990000000],ETHW[0.066740990000000],SGD[0.667746270212000] |
| 02445421 | FTT[1.500000000000000],USD[0.584608175000000] |
| 02445423 | ETH[0.158700000000000],ETHW[0.158700000000000],FTT[50.940959958000000],USD[2654.899666168814667800000000],USDT[20.9015688600000000] |
| 02445435 | BNB[0.000000050705300],FTM[972.530546400000000],FTT[35.293289160000000],KNC[443.957181592510300],LUNA2[3.061585388000000],LUNA2_LOCKED[7.143699238000000],LUNC[666666.663956634321365],SOL[100.327139650000000],TRX[0.000001000000000],USD[6848.174391442477234000000],USDT[0.0046870045993640] |
| 02445437 | SHIB[0.000000025000000],USD[0.000000088775002],XRP[0.000000054770482] |
| 02445439 | STARS[0.925400000000000],USD[0.220917326900000],USDT[0.000000065536306] |
| 02445444 | BTC[0.000000008517375],EUR[0.000000006000000],FTT[0.134496962222036],USD[2.044771314500000] |
| 02445448 | FTT[3.359764960000000],USD[0.000000408160401600] |
| 02445452 | USD[25.000000000000000] |
| 02445454 | USD[34.502593979000000000000000] |
| 02445455 | BTC[0.000000006000000],ETH[0.000000009626000],GALA[840.000000000000000],MANA[112.978530000000000],SAND[84.983850000000000],SHIB[0.000000084178600],TRX[0.000036000000000],USD[2.592532280187698].USDT[0.0000000096519086] |
| 02445465 | MNGO[0.000000094275731],USD[0.000000360898553],XRP[0.000000023229750] |
| 02445468 | LTC[0.000738270000000],USDT[4.951205357700000] |
| 02445474 | AVAX[0.000000068444200],USD[0.000034758767200],ETHW[0.000000058767200],SOL[0.000000031492700],USD[0.019032433506408] |
| 02445477 | USD[0.000000019490000] |
| 02445481 | BTC[0.000098380000000],ETH[0.000098200000000],ETHW[0.096988200000000],FTT[1.999800000000000],NFT[372606113182512171][1],SOL[0.004000000000000],TRX[0.000078000000000],USDT[0.1875442750000000] |
| 02445483 | ETHW[0.100112710000000],GBP[280.359797360014789],USD[0.0001258732190048] |
| 02445486 | BCH[0.009000000000000],BTC[0.000000000108150000],DAI[1.000000000000000],DOGE[20.000000000000000],DOT[0.200000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[28.498385340000000],TRX[0.000844000000000],USD[2.863935537250000],USDT[52.5307534177000000] |
| 02445488 | TRX[0.000198000000000],USD[0.131134742873190],USDT[0.000000034761816] |
| 02445489 | USD[25.000000000000000] |
| 02445490 | BTC[0.000059926125000],ETH[0.000000015000000],MANA[0.329062000000000],MATIC[0.975300000000000],SAND[0.520630000000000],SOL[0.009236200000000],TSLA[0.009567700000000],USD[0.026722738625000],USDT[0.000000026078358] |
| 02445498 | BTC[0.000000009000000],ETH[0.000002684106764],ETHW[0.000026841067643],SOL[0.000015240000000],SUSHI[0.000111780000000],SXP[0.000082510000000],USD[0.003334223441073],USDT[0.0063213773812525] |
| 02445500 | BTC[0.008821775000000],ETH[0.125404960000000],GBP[0.000118432125396],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.495008670000000] |
| 02445503 | BTC[0.0047928393200000],ETH[0.000000001683368],USD[0.000000146790104] |
| 02445504 | AAVE[22.469000000000000],ETH[0.410615810851722],FTT[405.036072242906880],LINK[354.000000000000000],SNX[471.788000000000000],SOL[64.592914250000000],UNI[625.742513000000000] |
| 02445506 | BTC[0.000000006936000],ETH[0.002256541965800],ETHW[0.002256541965800],FTM[371.622247013048258],FTT[0.057884137812119],MATIC[189.972277630102580],SOL[1.996686591405129],USD[242.784542390000000],USDT[0.000000007541012] |
| 02445510 | BTC[0.020948191354000],ETH[0.083047863705000],ETHW[0.185518631460800],EUR[0.000016877361408],STETH[0.007058357570784900],USD[1.588461955723814] |
| 02445511 | APT[156.274625202447679],ATOM[480.880165013170391],BNB[0.000000015000000],ETH[0.000000039195743],ETHW[0.000946820000000],FTT[27.600000000000000],GMT[0.850000000000000],LUNA2[0.008647480228534454],LUNA2_LOCKED[0.021774540024704],LUNC[1833.714783000000000],NFT[314144862049843502][1],TRX[0.018300000000000],USD[401.923575143807734],USDT[0.150074234490852],USTC[0.0320435810202801] |
| 02445517 | BNB[0.000000100000000],TRX[0.867687700000000],USD[-0.044160735546838],USDT[0.4380021501749596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02445518 | AGLD[0.000000029761604],BTC[0.000000007190423900],CHR[0.000000007560424],DODO[0.000000038884972],DOGE[0.000000038703808],ENJ[0.000000036684316],KIN[0.000000003134602],LINA[0.000000095722693],MANA[0.000000020431918],MTA[0.000000094433630],SAND[0.000000078760179],SHIB[0.000000012304549],SLP[0.000000021863862],STOR[0.000000038589928],TLM[0.000000073133932],USD[0.000000000031159],XRP[0.000000067745600] |
| 02445519 | AURY[0.000000010000000],USDT[0.000000081972936] |
| 02445524 | ETH[0.148952120000000],ETHW[0.148952120000000],TRX[0.000783000000000],USD[150.234168663000000],USDT[0.000000069826500] |
| 02445525 | TRX[0.000066000000000],USDT[10.056854000000000] |
| 02445528 | USD[3.052798072250000] |
| 02445531 | SOL[9.439536880000000],USD[0.000000958092698] |
| 02445535 | USD[-299.571550455258069],USDT[706.800000000000000] |
| 02445537 | KIN[1.000000000000000],USDT[0.000000000477463] |
| 02445539 | MBS[40.000000000000000],USD[1.557148000000000] |
| 02445542 | ATLAS[560.000000000000000],TRX[0.000002000000000],USD[0.011864166622500] |
| 02445544 | BUSD[7403.976251270000000],MATIC[1.000000000000000],USD[0.000000187617786],USDT[0.000000119232107] |
| 02445549 | AVAX[0.000000085848129],ENJ[31.000000000000000],FTT[25.099696000000000],LUNA2[0.081832825310000],LUNA2_LOCKED[0.190943259000000],LUNC[17819.270000000000000],SOL[0.980503770000000],USD[110.883467344316262],USDT[0.000000075155747] |
| 02445550 | IMX[34.300000000000000],USD[0.099968895000000] |
| 02445564 | BTC[0.000100000000000] |
| 02445573 | STARS[3.000000000000000],SUSHI[0.192835860000000],USD[0.000000167195630],USDT[109.951217780848 1026] |
| 02445574 | ETH[0.081985800000000],ETHW[0.081985800000000],RUNE[28.000000000000000],UNI[0.049320000000000],USDT[2.486362140000000] |
| 02445579 | BTC[0.000000052242694],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000154248409 5522],USD[0.000175624754157 0],USDT[0.000060424 0245600] |
| 02445580 | BTC[0.000000075163545],USD[3.245262975608978] |
| 02445581 | USD[0.000000103463920],USDT[0.000000004989744] |
| 02445584 | BTC[0.002199560000000],DOGE[243.000000000000000],ETH[0.025996000000000],ETHW[0.025996000000000],SHIB[199960.000000000000000],SOL[0.148688000000000],USD[82.306880535000000] |
| 02445592 | COPE[732.100000000000000],MBS[322.958200000000000],SOL[0.000000003258424 7],USD[0.022819186671 0898],USDT[0.000000161119502] |
| 02445594 | LUNA2[0.004041494591000],LUNA2_LOCKED[0.009430154045000],LUNC[880.043956000000000],MATIC[0.000000000005088000],SGD[0.004204423546796 1],USD[0.138796018064991] |
| 02445595 | TRX[0.000029000000000],USD[0.000000109717657],USDT[0.000000008684438] |
| 02445597 | USD[2.403605960000000] |
| 02445601 | APE[24.500000000000000],SOL[5.889023980000000],USD[0.431521331223486 9],USDT[0.000000100408442] |
| 02445603 | BNB[0.000731000000000],USD[-0.163617944856715 6] |
| 02445606 | SHIB[80000.000000000000000],USD[2.911253865000000] |
| 02445612 | BTC[0.024260751000000],ETH[0.600000000000000],ETHW[0.600000002324715],USD[0.081324916705529] |
| 02445613 | BTC[0.026758420000000000] |
| 02445614 | SHIB[0.000000078601504],USDT[0.000000069429681] |
| 02445615 | BTC[0.000000089682000],USD[0.003912370129826] |
| 02445617 | USD[50.000000000000000] |
| 02445626 | BTC[0.000000044619000],SHIB[0.000000031692800],USD[0.001426764428093 3] |
| 02445628 | AKRO[1.000000000000000],BIT[849.967252910000000],USDT[0.000000038130000] |
| 02445629 | BTC[0.000000100000000],BTC[0.000000930700000],GENE[0.050000000000000],LTC[0.002421520000000],LUNA2[0.000136393629600],LUNA2_LOCKED[0.000318251802300],LUNC[2.970000000000000],USD[0.001758471900000],USDT[0.190884212094 9298] |
| 02445633 | KIN[1.000000000000000],USD[0.000568428954648049] |
| 02445637 | ATLAS[1865.751598780582053],ETH[0.000000044872398],KIN[0.000000007069085 8],SHIB[0.000000053722068],SOL[0.000000006200155 9],USD[0.000000002176 1337] |
| 02445639 | 1INCH[32.390874050000000],APE[3.844818390000000],AVAX[0.773828720000000],AXS[1.626327000000000],BNB[0.103412170000000],BTC[0.005689040000000],DOGE[342.396016800000000],DOT[3.370141200000000],ENJ[69.645355850000000],ETH[0.068349116398234 4],ETHW[0.023941576398234 4],FTM[0.733301760000000],FTT[33.904469600000000],LINK[11.095636680000000],LUNA2[0.086014560000000],LUNA2_LOCKED[0.206736730900000],LUNC[19293.153604200000000],MATIC[62.772072870000000],NEAR[10.460015790000000],SAND[33.535463110000000],SOL[0.947801043860000],SUSHI[22.436491830000000],TRX[0.004310000000000],UNI[2.056654010000000],USD[6.391384460000000] |
| 02445641 | USD[6.391384460000000] |
| 02445643 | BTC[0.254580620000000],USDT[2151.374408280000000] |
| 02445645 | USD[0.017768785612500 0],USDT[0.000000044025294] |
| 02445650 | DOGE[2794.441000000000000],SOL[1.777172490000000],USDT[0.000000011974964] |
| 02445652 | USD[0.000000039600000] |
| 02445656 | DOGE[2794.441000000000000],SOL[1.777172490000000],USDT[0.625005000000000] |
| 02445662 | AXS[10.040092480937974],BNB[0.044482417227520 0],BTC[0.143584914243 5200],DOGE[6848.720445000000000],ETH[1.371141182236200 0],ETHW[1.371141182236200 0],FTM[5854.087754786566700],FTT[0.098100000000000],MANA[99.981000000000000],MATIC[9.819500000000000],SOL[12.839565742619 6700],USD[3301.773678476 3201000],XRP[1002.086022473550000] |
| 02445664 | BAC[1.000000000000000],CHZ[1440.000000000000000],CRO[0.000000068040415],ETHBULL[0.849000000000000],FTT[25.314393260504604],NFT[299410038411847932][1],NFT[336309560456257994][1],NFT[405364146442278128][1],NFT[408693054607760 03][1],NFT[410642447419873093][1],NFT[438397280530348930][1],NFT[467310843254362862][1],NFT[509087232943908790][1],NFT[558340678059206946][1],RAY[0.000000216035520],SOL[0.085474825173271 4],USDT[0.000000037001211] |
| 02445665 | TRX[0.000001000000000],USD[0.000000055000000] |
| 02445667 | ATLAS[9.281507555566349 2],ETH[0.000000013682411],POLIS[0.000000031828411],USD[1.682449358000000],USDT[0.000000005501610] |
| 02445667 | USD[0.000006277873 7504] |
| 02445681 | FTT[768.450048920000000],SRM[6.955040130000000],SRM_LOCKED[81.132349180000000] |
| 02445681 | AMPL[36.335723321040379 2],ETH[0.000000022868203 1],LRC[189.658856265299646],MANA[70.738613000000000],SHIB[60000.000000000000000],SOL[2.717272931412812 7],STARS[35.150112940000000],USD[0.000000108191814],XRP[725.718483130000000] |
| 02445689 | 1INCH[0.987460000000000],POLIS[0.097188000000000],SOL[0.003536350000000],USD[0.008814817720000],USDT[0.000000007500000] |
| 02445689 | 1INCH[4.000000000000000],AAVE[0.060000000000000],ATLAS[99.980000000000000],AXS[0.099985000000000],BAT[15.000000000000000],CRO[90.000000000000000],DOGE[74.985000000000000],DYDX[1.999600000000000],ENJ[5.998800000000000],FTM[9.998000000000000],GALA[40.000000000000000],GODS[2.000000000000000000000],HT[0.900000000000000],LRC[14.000000000000000],MANA[8.000000000000000],MATIC[9.998000000000000],MKR[0.006998600000000],RAY[2.378017000000000],SAND[18.000000000000000],SHIB[599960.000000000000000],SOL[0.792346350000000],SUSHI[1.000000000000000],TRX[98.000000000000000],UNI[0.799840000000000],USD[1.057047125000000] |
| 02445691 | BNB[0.000000006217568 0],USD[0.000000010469 8079 60],USDT[0.000000626728744] |
| 02445692 | AKRO[8.000000000000000],AUDIO[1.000000000000000],AXS[0.000344570000000],BAO[9.000000000000000],BAT[1.000000000000000],BTC[0.116250130000000],DENT[11.000000000000000],DOGE[1.000000000000000],EUR[0.000026448009366],FIDA[1.000000000000000],FRONT[1.000000000000000],FTM[0.000000006818764],HXRO[1.000000000000000],KIN[11.000000000000000],RSR[5.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000546026178865] |
| 02445694 | AMPL[0.000000009142945],BNB[0.000000005073569],BNBBULL[0.000000097893418],BTC[0.000000025000000],ETH[0.000000002924652],ETHBULL[0.000000037165808],USD[2231.695065771903 6733] |
| 02445702 | TRX[0.000001000000000],USDT[211.024406000000000],XRP[141.672155000000000] |
| 02445703 | ATLAS[17996.580000000000000],BNB[0.098282400000000],BTC[0.000104180000000],KIN[51558.1699.270000000000000],USD[7.277086870000000],USDT[6.643630953826 9754] |

Schedule F-4: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02445707 | BTC[0.0057998400000000000],ETH[0.2009702000000000],USDT[1.8435983400000000] |
| 02445709 | LUNA2[0.0009463972788000],LUNA2_LOCKED[0.0022082603170000],LUNC[206.0800000000000000],USD[0.0000042179374400] |
| 02445714 | USDT[7.5627635600000000] |
| 02445715 | FTT[0.0142719106057380],USD[0.1920233957000000],USDT[1.0000000040000000] |
| 02445719 | FTT[11.9993920000000000],USDT[2.5953014320000000] |
| 02445720 | ATLAS[14044.8396000000000000],LUNA2[0.0377328907900000],LUNA2_LOCKED[0.0880434118500000],LUNC[8216.4164128000000000],POLIS[0.0700388100000000],USD[130.3486967918075000000000000],USDT[1.5615294059803794] |
| 02445721 | BNB[0.0000100000000000],USD[0.0023086750000000],USDT[0.0000000072269212] |
| 02445729 | ETH[0.0000000113886],ETHW[0.00000000113886],FTT[25.0954825400000000],MATIC[0.0000007036996],USD[0.0000000096578875],USDT[0.0000000942010820],XRP[0.0000000037815434] |
| 02445732 | ETHW[0.0006699500000000],USD[1604.7689669060971469] |
| 02445738 | MANA[164.8435849300000000],USD[0.0000000627397816],USDT[0.0000001852897105] |
| 02445740 | TRX[0.0000020000000000],USD[0.0000000045356600],USDT[0.0000037429712] |
| 02445744 | USD[0.0000000048050000] |
| 02445748 | BADGER[28.9600000000000000],BNB[1.8300000000000000],BTC[0.0584888850000000],C98[195.0000000000000000],ETH[0.5050000000000000],ETHW[0.5050000000000000],USD[17.9944652437500000000000000],USDC[372.2940000000000000],USDT[0.0043006372000000],WRX[555.0000000000000000] |
| 02445750 | USDT[0.0000000060000000] |
| 02445756 | 1INCH[4.8392494900000000],AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ATLAS[566.4823504000000000],AXS[0.2696500100000000],BAO[12.0000000000000000],CRO[1469.5627877200000000],DENT[3.0000000000000000],DOGE[0.0911125500000000],FTM[37.0545878100000000],GBP[0.6180970926090852],GRT[552.3315769060000000],KIN[8.0000000000000000],KSHIB[698.0933395400000000],LRC[0.1257785200000000],MANA[45.9619943900000000],REEF[9555.0076017800000000],RSR[2.0000000000000000],SAND[7.9136014700000000],SECO[1.0747971800000000],SOL[36.1832473200000000],SPELL[31283.3515694600000000],SXP[1.0392556000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[10.7946851715006478],XRP[89.7381810100000000] |
| 02445756 | BAO[2.0000000000000000],BAT[1.0106279000000000],BTC[0.1913043400000000],DENT[3.0000000000000000],ETHBULL[0.9255731385231197],LTC[0.0000500000000000],MANA[67.2640361400000000],EUR[115.5620556985237486],FTT[4.1635031900000000],MATIC[1.0360270000000000],RSR[2.0000000000000000],SECO[0.0001840500000000],SOL[23.0324563200000000],SXP[0.0016237100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02445758 | BNB[0.1054093176894700],DOGE[6165.2584233823792000],FTM[143.6543064260256300],FTT[0.6998253689406369],RAY[24.5496252193435384],RUNE[47.8286789496899400] |
| 02445760 | USD[0.9575852200000000],USDT[0.0000000055359916] |
| 02445762 | FTM[1000.0000000000000000],LUNA2[0.0024569222840000],LUNA2_LOCKED[0.0057328186620000],LUNC[535.0000000000000000],SAND[50.0000000000000000],SPELL[100000.0000000000000000],USD[27.4437686083127067],USDT[0.0014590083105104] |
| 02445770 | USD[0.0438111000000000] |
| 02445771 | STEP[407.0000000000000000],USD[0.0492286885000000] |
| 02445772 | SHIB[0.0000001000000000] |
| 02445778 | BTC[0.0000000040000000],USD[0.0000000063628638],USDT[0.0000000074755195] |
| 02445780 | CRO[0.0000000044497592],PERP[2.0095757000000000],TRX[0.0000080000000000],USDT[0.0000001159369625] |
| 02445782 | BTC[0.0304942050000000],USD[3.5000000000000000] |
| 02445785 | ATLAS[89.9981000000000000],TRX[0.0000010000000000],USD[0.7107728745000000],USDT[0.0000000091803141] |
| 02445788 | KIN[312000.0000000000000000],STEP[220.7000000000000000],USD[0.4983864600000000] |
| 02445791 | ETH[0.0261874148939990],LTC[0.0000050000000000],ETHBULL[0.0000040000000000],SOL[0.0000006000000000] |
| 02445794 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0005365305262681],LUNA2[0.0000089551372950],LUNA2_LOCKED[0.0000208953203600],LUNC[1.9500000000000000],UBXT[1.0000000000000000],USD[0.0000002006511806] |
| 02445800 | USDT[70.5503680000000000] |
| 02445803 | POLIS[0.0000000071425600],TRX[0.0000000037387976] |
| 02445806 | DOGEBULL[0.2070000000000000],USD[25.0034631225000000] |
| 02445810 | FTM[1583.5053085000000000],USD[0.0010573943700373],USDT[0.0040916916724269] |
| 02445814 | APE[0.1085650707195392],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000014172308320],SOL[0.0476467782760000] |
| 02445824 | EUR[0.0000001347480325] |
| 02445826 | ATLAS[140.0000000000000000],USD[0.4531927835000000],USDT[0.0000000087108347] |
| 02445830 | ATLAS[1081.0409009100000000],USD[0.0000000429119107] |
| 02445832 | TRX[0.0000010000000000],USD[0.1515493100000000],USDT[0.0000000004488436] |
| 02445833 | BTC[0.0000000036000000],LUNA2[0.3558382257000000],LUNA2_LOCKED[0.8302891933000000],TRX[0.0000320000000000],USD[-0.0003114126255037],USDT[0.0000000083784422] |
| 02445835 | BTC[0.0000000020000000],USD[0.7745418430000000] |
| 02445836 | FTM[0.0000000850368068],FTT[0.0000000352224484],SPELL[0.0000000063172102],USDT[0.0000000067392028] |
| 02445838 | SHIB[0.0000001000000000] |
| 02445841 | SHIB[400229.7451430700000000],USDT[0.0000000043029690],XRP[36.8800000000000000] |
| 02445844 | FTT[8.7000000000000000],USD[3.5938532400000000] |
| 02445846 | USD[0.0000000046250000] |
| 02445847 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],GBP[0.2472417165574426],KIN[187758.7137306900000000],SHIB[4068.1725204600000000],TRX[1.6381850200000000],USD[0.0400000000027139],USDT[9.5727957200000000],XRP[0.7425841500000000] |
| 02445849 | BNB[0.0000000047556496],CITY[0.0000000040200000],ETH[0.0000000019894469],TRX[0.0031700000000000],USD[0.0000006655176238],USDT[0.0000002178103335] |
| 02445854 | AKRO[4.0000000000000000],BAO[14.0000000000000000],DENT[4.0000000000000000],EUR[0.0000084348763427],KIN[6.0000000000000000],TRU[1.0000000000000000],TRX2[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000018794245750],USDT[0.0000025848605804] |
| 02445855 | LOOKS[0.0000000098300000],USD[0.4841751562500000],USDT[0.0000000004861632] |
| 02445858 | SHIB[15923566.8789808900000000],USD[500.0000000000000540] |
| 02445859 | FTT[1010.0135060000000000],LINK[8384.7663683456904800],SOL[330.8689920700000000],SRM[32.0492021300000000],SRM_LOCKED[298.6707978700000000],USD[12.8748131058000000],USDT[11.0795850000000000] |
| 02445860 | AMPL[0.0205935266926826],AVAX[0.0980600000000000],BTC[0.0000972600000000],CITY[0.0943000000000000],ENJ[147.9704000000000000],ENS[22.0630160000000000],FTM[0.9220000000000000],FTT[0.0729519073286000],GALA[9.0000000000000000],GRT[1036.9800000000000000],PSG[0.0935200000000000],SAND[125.0000000000000000],SOL[0.0000000000000000],SHIB[8997100.0000000000000000],USD[110.2316416922034307],USDT[0.0000001105417123] |
| 02445861 | USD[0.5042875475000000],USDT[1.7695697575000000] |
| 02445872 | TRX[0.0000000020000000],USD[0.5221064348246740],USDT[0.0000000063975611] |
| 02445876 | BTC[0.0000000061472868],ETH[0.0000000069654285],EUR[0.0047913481717590],FTT[0.0000022100000000],LINK[0.0560360200000000],SOL[0.0000000270312111],USD[0.0000000177657900],YFI[0.0000000070000000] |
| 02445881 | AKRO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000097156235308] |
| 02445884 | ATLAS[539.8974000000000000],TRX[0.0000020000000000],USD[0.1900278500000000],USDT[0.0000000126430695] |
| 02445885 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02445890 | AVAX[0.520000000000000],USD[179.767095250000000] |
| 02445893 | ETH[0.000326360000000],ETHW[0.000326360000000],FTT[13.796789000000000],LUNA2[36.927027980000000],LUNA2_LOCKED[86.163062590000000],LUNC[8040938.088926898000000],USD[200.353209865171843],USDT[2.359086161000000] |
| 02445894 | BNB[14.162321620000000],BTC[0.022857220000000],DOGE[3344.300000000000000],ETH[6.317100000000000],ETHW[0.317100000000000],SHIB[27493404.000000000000000],SOL[4.429158300000000],TRX[0.000001000000000],USDT[5.960321125276000],XRP[774.810000000000000] |
| 02445899 | BAO[1.000000000000000],FTT[0.910583600000000],MATIC[31.758399700000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[3.000000099977059] |
| 02445901 | ATLAS[296.425802320000000],BAO[3.000000000000000],BTC[0.003874280000000],ETH[0.107608610000000],FTT[0.919990920000000],HOLY[1.083368520000000],KIN[5.000000000000000],LINK[1.367561490000000],MSOL[2.123375740000000],POLIS[6.065210120000000],RAY[4.450859110000000],SHIB[976905.670325400000000],SUSHI[0.037987880000000],TRX[1.000000000000000],USD[3573.893210560768260] |
| 02445913 | ETH[0.391927754400000],ETHW[0.391927754400000],FTT[0.097207000000000],LUNA2[0.298931024700000],LUNA2_LOCKED[0.697505724400000],LUNC[65092.860000000000000],SOL[11.273467159000000],USD[0.573743479101809] |
| 02445919 | ETH[0.052718420000000],ETHW[0.052718420000000],USD[0.000042569109584] |
| 02445920 | USD[311.525585000000000] |
| 02445923 | ETH[0.009822066120000],ETHW[0.009822066120000],USD[0.000000092371872],USDT[0.000019953048948] |
| 02445928 | USD[0.000000027900000] |
| 02445929 | AAPL[0.000000005314050],AMZN[0.003000000000000],BTC[0.000000003352500],FTT[25.000000000000000],LUNA2[0.742649539000000],LUNA2_LOCKED[1.732848917000000],SOL[0.000000004682562B],TRX[0.000010000000000],TSLA[0.004183310000000],USD[101667.885947040845464],USDT[0.046891158831430] |
| 02445931 | XRP[702.651172260000000] |
| 02445935 | SPELL[20525.033527723885404],USDT[0.000000010399858] |
| 02445937 | DOGE[0.320868970000000],USD[-0.023736402746140],USDT[0.000825408223706] |
| 02445942 | ETH[0.850838310000000],ETHW[0.850838310000000],SOL[90.928859470000000],USD[1.794950000000000],USDT[2.777900000000000] |
| 02445943 | USD[0.005220596265639],USDT[0.000816190683166] |
| 02445944 | ETH[0.000000003341044],EUR[3.136397183537173B],LTC[0.000772400000000],USD[1.073134593828270B],XRP[0.728490000000000] |
| 02445945 | BAO[2.000000000000000],KIN[181170.521010760000000],NFT[49987863947351148B][1],USD[0.000036700632287B],XRP[0.000988220000000] |
| 02445946 | BNB[0.000000007898348B],ETH[0.000000008849214B],LUNA2[0.005108962959000B],LUNA2_LOCKED[0.001192091357000B],USD[1190.962644585339489B],USDT[0.000000084764504],USTC[0.072319836520470B] |
| 02445947 | USD[0.000017214906195] |
| 02445948 | ETH[0.005086820000000],USD[0.000004994578519],USDT[0.000012297424356] |
| 02445949 | CEL[0.082900000000000],USD[1.303771055000000] |
| 02445951 | APE[0.000000015321506B],ATLAS[10230.527546360000000B],ETH[0.173091374886085B],EUR[0.000000082734395B],FTM[0.000000012494129B],MATIC[0.000000006823892B],SHIB[0.000000081136261B],SOL[0.000000151362098B],USD[0.000000014853039629B],XRP[0.000000094275303B] |
| 02445952 | SOL[0.000337870000000],TRX[0.000001000000000],USD[0.000000062521917],USDT[0.000000099964768] |
| 02445954 | FTT[9.200715230000000],USD[0.000005109332285] |
| 02445964 | USDT[0.828511850000000] |
| 02445966 | BTC[0.011728692700000],CRO[0.006821940000000],USD[0.000000095796404] |
| 02445969 | BTC[0.000031360000000],USD[325.296304827632500000000],USDT[0.545940704941782] |
| 02445970 | ETH[0.000070530000000],ETHW[0.000070533581410],USD[0.003420008609852],USDT[0.008399900000000] |
| 02445972 | MBS[452.803514000000000],RAY[22.457160130000000],USD[0.000000140778163],USDT[0.000000100936464],XRP[2.962649200000000] |
| 02445977 | BNB[0.009496350000000],DFL[5158.968000000000000],FTT[1291.741600000000000],GODS[5887.146672000000000],GOG[14418.692640000000000],Q[1.636800000000000],SRM[25.090116130000000],SRM_LOCKED[256.909838700000000],USD[6.365588145200000],USDT[0.005566000000000] |
| 02445979 | SLP[9.986000000000000],USD[18432424899957959] |
| 02445980 | USD[47.936203715053240],USDT[406.608179668795880] |
| 02445984 | BTC[2.750000000000000],ETH[5.311367195300000],ETHW[5.311367195300000],FTM[681.000000000000000],FTT[26.994972600000000],LINK[24.300000000000000],MATIC[6108.804900000000000],SOL[182.082247032000000],USD[14014.302112039500000],USDC[50.000000000000000] |
| 02445986 | TRX[0.000003000000000] |
| 02445995 | ATLAS[19.996000000000000],EUR[0.000000001865680],MATIC[22.204419320000000],USD[1.020309688921363B] |
| 02446003 | TRX[0.000778000000000],USD[429.980128630321307B],USDT[0.000000200000000] |
| 02446006 | BTC[0.000000001139200],ETH[0.000000003025890B],SOL[0.005058250662835B],TRX[0.000000065423800],USD[0.000000101539444],USDT[0.000000006411772] |
| 02446008 | AAVE[0.018012410000000],AKRO[8.682621700000000],AUDIO[43.934796600000000],AXS[0.399849710000000],BAL[0.098352700000000],BNB[0.009812451000000],BTC[0.002899309000000],CHZ[299.356166000000000],COMP[0.001585493000000],DOGE[8.643738600000000],ETH[0.011934934500000B],ETHW[0.011934934500000],FRONT[0.997340000000000],FTT[0.699209410000000],KNC[0.687783000000000],LINK[0.097320810000000],LTC[0.009857500000000],MKR[0.000989800000000],RUNE[0.298670000000000],SOL[0.079455821000000],SUN[1372.469328288700000],TRU[0.929320000000000],UNI[0.098556000000000],USD[150.134174722976322],USDT[0.000000007896950],XRP[224.928940000000000] |
| 02446009 | USD[0.078945611439146B] |
| 02446014 | USD[0.000000092700000] |
| 02446018 | APE[305.588850000000000],ETH[0.968684980000000],ETHW[0.968684975876461],LUNA2[0.921742591900000],LUNA2_LOCKED[2.150732714000000],SOL[0.003084520000000],TRX[0.000660000000000],USD[1846.876747271430340B],USDT[311.213861551254168] |
| 02446021 | ETH[0.505581841930452B],FTT[0.000000098109326],SOL[26.792071441246544],USD[296.264891584443676] |
| 02446024 | 1INCH[0.000000009725000],EUR[0.146865094461789B],SHIB[0.000000098542278],SLP[0.000000075997100],SPELL[0.000000050000000],USD[0.753342832500000] |
| 02446027 | USD[0.000000030251335],USDT[0.000000091710248] |
| 02446030 | APE[0.018946000000000],BNB[0.000000019142353],ETH[0.000000047005906],MNGO[8.138000000000000],USD[3.988229744848580],USDT[0.459453654092389] |
| 02446032 | POLIS[75.052460000000000],USD[0.208677245500000],USDT[0.000000005117926] |
| 02446033 | ATLAS[320.000000000000000],USD[0.531473412000000],USDT[0.000000053374876] |
| 02446037 | NFT[356797989627709885][1],NFT[478490053310565236][1],USD[0.000004418700114D],USDT[0.000000088986640] |
| 02446043 | BTC[0.291450160000000],ETH[1.283408770000000],ETHW[1.282869650000000] |
| 02446046 | AVAX[3.999262800000000],BTC[0.000000020000000],ETH[0.351935132000000],ETHW[0.351935132000000],FTT[17.196732000000000],LUNA2[1.737522178000000],LUNA2_LOCKED[4.054218414000000],LUNC[0.000000010000000],SOL[3.493354950000000],SRM[51.269340470000000],SRM_LOCKED[0.817284140000000],USD[52.918920954517705],USDT[0.847941091944577],USTC[245.954662200000000] |
| 02446047 | LTC[2.064783690000000] |
| 02446048 | BTC[0.003400000000000],CHZ[120.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTM[5.000000000000000],SOL[3.520972610000000],USD[0.000000314365586],USDT[0.000000007013650] |
| 02446049 | LUNA2[0.002974112506000],LUNA2_LOCKED[0.006939595840000],USTC[0.421000000000000] |
| 02446051 | BTC[0.007447250000000] |
| 02446053 | USD[10.464686070000000] |
| 02446057 | BAO[1.000000000000000],TRX[0.000042000000000],USDT[0.000000243769103B] |
| 02446063 | NFT[369218129135427950][1],NFT[413220742057480647][1],NFT[463009218362005881][1],USD[0.000000083667166],USDT[0.000000010427730] |
| 02446066 | ETH[0.000000050000000],FTT[25.177069000000000],SRM[2.549276240000000],SRM_LOCKED[15.810723760000000],TRX[0.000026000000000],USD[0.702629119326000],USDT[0.185087756340000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02446071 | BIT[193.926280000000000],CRO[9.050000000000000],ETH[0.204498000000000],ETHW[0.204498000000000],FTT[0.098480000000000],RAY[5.769432560000000],SOL[0.004308117000000],USD[-1.806196483742300],USDT[0.000000041527666] |
| 02446074 | AURY[3.999200000000000],BTC[0.002999400000000],ETH[0.012997400000000],ETHW[0.012997400000000],SOL[0.169960000000000],SPELL[1199.760000000000000],USD[1.038227146250000] |
| 02446078 | EUR[1055.323430810000000],FTT[0.000005100000000],STETH[8.810505729663449],USD[0.000001128733567] |
| 02446079 | USD[0.067759570000000] |
| 02446084 | BAO[1.000000000000000],MATIC[40.546952670000000],USD[0.036530497080109] |
| 02446085 | ETH[0.487985354407579G],ETHW[0.487985354407579G],FTT[0.000000085000000],USD[0.4839514836510000] |
| 02446088 | BNB[0.009934000000000],BTC[0.010437167427500],TRX[0.000029000000000],USD[3.651355458200000],USDC[1.000000000000000],USDT[4.455263260000000] |
| 02446091 | CRO[0.000000005066973],DFL[0.000000000061230],DOGE[0.060197032597500],ENS[0.000000007187945],ETH[0.000000005438280],GAL[0.000000001022933],GENE[0.000000054615595],MANA[0.000000084546],NFT (315700742986478763)[1],NFT (336598232288563153)[1],NFT (339801884738780166)[1],NFT (356105362677427423)[1],NFT (376749983923647397)[1],NFT (380208429189423047)[1],NFT (399535972661795667)[1],NFT (399994934820590097)[1],NFT (407322759822405421)[1],NFT (417323003614849942)[1],NFT (422727273123356398)[1],NFT (426894252918546838)[1],NFT (441354908704490263)[1],NFT (485355103073667620)[1],NFT (518544976313486270)[1],NFT (546908420976053209)[1],NFT (561886619277510331)[1],SAND[0.000000050978250],TOMOI1.000000000000000],USD[0.082504683957634G],USDT[8800.490494523197467J] |
| 02446093 | BLT[1322.748630000000000],USD[0.592957009600000],USDT[0.003400000000000] |
| 02446101 | USD[0.794360133743705Z],XRP[203.000000000000000] |
| 02446110 | USD[0.008697338781621G],USDT[0.000000014059854] |
| 02446114 | ATLAS[8.220000000000000],AURY[0.180260240000000],DYDX[0.097600000000000],TRX[0.000001000000000],USD[0.000000087345523],USDT[0.000000113387835] |
| 02446116 | CRO[549.890000000000000],ENJ[99.980000000000000],GALA[369.940000000000000],LINK[16.397640000000000],LRC[28.994200000000000],LTC[2.007144240000000],MANA[208.958200000000000],MATIC[99.980000000000000],PERP[36.348551490000000],SOL[7.728254000000000],USD[20.306659964717919400000000000],USDT[0.000001555542100] |
| 02446117 | ATOM[23.350941000000000],BTC[0.009743540000000],DOT[15.953528200000000],ENJ[671.461090790000000],ETH[0.448528502000000],ETHW[0.447433412000000],FTT[4.300000000000000],LTC[0.004000000000000],MATIC[709.289420960000000],SAND[235.667858600000000],SHIB[3799299.660000000000000],SOL[5.130526490000000],USD[0.012680000000000],USDT[0.077008064000000] |
| 02446120 | BULL[0.012680000000000],USD[0.077008064000000] |
| 02446122 | USD[0.000000015400000] |
| 02446123 | USDT[0.000000005000000] |
| 02446125 | ETH[0.224989550000000],ETHW[0.224989550000000],USD[-0.011112093191916J],USDT[0.401807695000000] |
| 02446130 | USD[0.000000020380500] |
| 02446134 | ADABULL[13.613071138000000],ALGOBULL[5000.000000000000000],AVAX[0.000000025429200],AXS[17.220789020752409G],BULL[0.000007484400000],LINKBULL[7624.962209910000000],MATICBULL[8805.113009470000000],UNISWAPBULL[5.454500000000000],USD[1.290556941025668G],USDT[0.000000063322416],XRP[4.121765440000000],XRPBULL[7.041867000000000] |
| 02446135 | ALEPH[0.232300230000000],CRO[219.084200000000000],MATIC[9.768200000000000],USD[24.344861211544313G],USDT[0.009060000000000] |
| 02446138 | MATICBULL[0.030555000000000],USD[0.223268063000000],USDT[0.079000008516253],VETBULL[86.046442000000000] |
| 02446145 | ETHW[0.000770200000000],TRX[0.000201000000000],USD[0.000000064915703],USDT[0.000000072493204] |
| 02446148 | ATLAS[312.554349756953750Z],DOGE[0.000000007799445],ETH[0.291279322230318],ETHW[0.291279172303189],FTM[0.000000001614179G],FTT[3.010976532527296B],MANA[13.145494799350844],SAND[9.56903109770103S6],SHIB[8521127.420000000000000],SOL[8.413338402579309J],STMX[0.000000097002821J],STORJ[0.000000026635422] |
| 02446155 | IMX[1016.651788000000000],USD[1.342436992500000] |
| 02446157 | XRP[0.001687460000000] |
| 02446158 | ALGO[0.898000000000000],BNB[0.009999756824386],BTC[0.000000008000000],ETHW[0.000794836604014],FTM[0.000000246447803],LUNA2[0.000757788103000],LUNA2_LOCKED[0.001768172724000],LUNC[165.010000000000000],TRX[0.001890000000000],USD[-0.000000004112164],USDT[0.000000014457924],XRP[9.999997007532782B] |
| 02446159 | BNB[0.008925940000000],SOL[2.259548000000000],USD[1.525611026000000] |
| 02446162 | ATLAS[9333.938584730000000],BTC[0.104955470000000],BUSD[3467.522196200000000],ENJ[3467.521960000000000],EUR[0.428496782834365S],FTT[4.007962164745803S],MATIC[244.157465040000000],SOL[8.322573280000000],USD[0.000000015417144],USDT[0.000000049319357] |
| 02446165 | BNB[3.594350000000000],BTC[0.018697757620000],FTT[1.999620000000000],USD[89.917512258000000] |
| 02446167 | AAVE[0.000000056847780],APE[0.000000050514677],ATOM[0.000000047852289],AVAX[0.000000054186000],AXS[0.000000084034226],BCH[0.000000084285388],BIT[0.000000094285051],BTC[0.056911872892787],C98[0.000000054130704],CHZ[0.000000034193894],CRV[0.000000077038245],DOGE[0.000000008800000],DOT[0.000000009942810],ETH[0.000000072757341],FTM[0.000000057870064],FXS[0.000000064769870],GALA[0.000000069008384],GMT[0.000000060019053],GRT[0.000000072237632],HNT[0.000000018414588],LDO[0.000000050920000],LEO[0.000000053884428],LRC[0.000000017234S],MANA[0.000000076000000],MATIC[0.000000072960000],MKR[0.000000008973837],PAXG[0.000000042680932],RUNE[0.000000096198102],SAND[0.000000441378460],SHIB[1819890B.462985430000000],SNX[0.000000095140003],SOL[0.000000069748037],TRX[0.000000078488343],USD[0.000000234484530],USDT[0.005442840000000],WAVES[0.000000052185626] |
| 02446169 | SOL[0.000000020000000],USD[0.079075263615386A] |
| 02446172 | BTC[0.000000435673970],EUR[600.000000000000000],FTT[5.400000000000000],TSLA[0.010000000000000],USD[5.548873957592790G] |
| 02446174 | ALCX[0.347000000000000],BOBA[64.770000000000000],BTC[0.000034400000000],DFL[3490.000000000000000],STEP[1559.900000000000000],USD[0.158964847880088],USDT[0.000000074081882] |
| 02446176 | USD[0.098949696352158],USDT[0.000000075000000] |
| 02446181 | BNB[0.000000183861114],DOGE[3.491717899329381],ETH[0.000000005000000],LTC[0.000000010788609],SOL[0.000000093391388],TRX[0.771153007596868],USD[-0.000000000477108],USDT[0.000000097422295],XRP[0.000000054387423] |
| 02446184 | USD[72.600000000000000] |
| 02446185 | SPELL[99.791000000000000],TRX[0.000001000000000],USD[26.045395352500000],USDT[0.000000001943669] |
| 02446187 | ETH[0.007000000000000],ETHW[0.007000000000000],USD[0.009451762800000],USDT[1.307836404789562] |
| 02446189 | BTC[0.100119060000000] |
| 02446191 | KIN[1.000000000000000],SHIB[1279733.574123080000000],USD[0.010456710000000872] |
| 02446194 | FTT[0.300000000000000],USD[0.000000016011709Z],USDT[0.000000029740058] |
| 02446198 | DOGE[0.178676380000000],FTM[2.999400000000000],SHIB[1699800.000000000000000],USD[0.000000085828498],USDT[7.659655014400000] |
| 02446202 | TRX[0.000010000000000] |
| 02446206 | DOGE[17711.877089904365101J],USDT[0.000003896752579] |
| 02446208 | BNB[0.650309690000000],LTC[0.302030000000000],RUNE[4.136840000000000],USDT[167.546557000000000] |
| 02446213 | USD[0.000002142171452] |
| 02446214 | BTC[0.049993946298800Z],IMX[0.087120007908304],PAXG[0.146900000000000],RUNE[0.049537315943697],SOL[0.005824590000000],USD[1.044797089019496],USDT[0.005494810060222] |
| 02446215 | BNB[0.000000073264600] |
| 02446221 | USD[0.000000076041530] |
| 02446224 | USDT[8782.035424000000000] |
| 02446230 | AURY[0.000000080000000],SOL[0.000000047426479],USD[0.016423202000000],USDT[0.000000441389179] |
| 02446234 | CHF[0.000000024895168],USD[0.000000007792540],USDT[0.000000008552471] |
| 02446236 | BTC[0.055967350000000],ETH[0.806182182654355Z],ETHW[0.805843620000000],EUR[0.000000124430703],STETH[0.000000069280075],USD[2.737191191580878B],USDT[0.000000095535866] |
| 02446241 | BTC[0.000000010000000],ETH[0.067126970000000],USD[0.000011149668752],USDT[0.000000126988120] |
| 02446242 | BTC[0.000000157623800],USD[0.002506158573000],USDT[0.000000003025000] |
| 02446243 | BTC[0.000728000000000],ETH[1.533942380000000],ETHW[0.000095260000000],SOL[0.005093380000000],STG[0.950272080000000],TRX[0.000001000000000],USD[4125.500403520228849S],USDT[0.002063649547007G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02446247 | BTC[0.022960270000000000],DOGE[46.548400000000000000],ETH[0.018273660000000000],ETHW[0.018273660000000000],XRP[29.320400000000000000] |
| 02446250 | LUNA2[0.129611487300000],LUNA2_LOCKED[0.302426803600000000],UNC[28223.174236000000000000],USD[0.069977200000000000],USDT[0.000000007226124800] |
| 02446254 | ATLAS[30.000000000000000000],AURY[2.000000000000000000],CRO[60.000000000000000000],SPELL[1300.000000000000000000],UNI[1.000000000000000000],USD[25.124432260000000000] |
| 02446258 | AURY[0.000000005728300000],SOL[0.000000006339590000],USD[0.000000021738252800] |
| 02446260 | BNB[0.000000006622000000],ETH[0.000000008000000000],FTT[1.358105150201971100],GENE[0.000000002730807200],LRC[30.000000000000000000],USD[5.265530935157566200] |
| 02446268 | BNB[0.000000035106900000] |
| 02446269 | AURY[0.000001000000000000],USD[0.000005257861077400] |
| 02446270 | EUR[8761.335720680000000000] |
| 02446273 | SPELL[19300.000000000000000000],USD[1.440995825000000000] |
| 02446275 | ALPHA[1818.819500000000000000],BNB[0.009272620000000000],C98[474.378100000000000000],DOGE[0.375660000000000000],DYDX[195.562836000000000000],FTT[6.033593100000000000],LTC[8.922666050000000000],LUNA2[7.137417893000000000],LUNA2_LOCKED[16.653975080000000000],MANA[292.026842510000000000],SAND[221.132200000000000000],USD[24118.392663092636214231],USDT[0.000000001334071071],USTC[1010.336000000000000000] |
| 02446276 | ATLAS[1956.103082202657780],GALA[440.000000000000000000],LUNA2[0.124070442200000000],LUNA2_LOCKED[0.289497698400000000],LUNC[27016.600000000000000000],USD[5.178993278050024],USDT[0.002727452000000000],XRP[595.000000000000000000] |
| 02446285 | TRX[0.000000082325000] |
| 02446287 | ENJ[0.004800000000000000],ETH[0.000000002996500],EUR[0.000196630000000000],LTC[0.000196630000000000],TRX[7.489781040000000000],USD[801.102490614950019200],USDT[0.002000007620476] |
| 02446289 | BTC[0.000002440000000000],EUR[13.000000000000000000],USD[-0.153598417121371720] |
| 02446294 | BTC[0.000000056660000],FTT[8.000000000091331],LUNA2[0.037762022950000000],LUNA2_LOCKED[0.088111386870000000],LUNC[8222.760000000000000000],USD[0.000000151461917160],USDT[0.000002069148420000] |
| 02446297 | BTC[0.029796732000000000],CRO[270.000000000000000000],ETH[0.393944330000000000],ETHW[0.393944330000000000],FTT[25.095231950000000000],USD[416.033227797125000000],USDT[0.000000036930369100] |
| 02446300 | ATLAS[439.912000000000000000],ENS[6.998600000000000000],FTT[2.299360000000000000],MAPS[145.942000000000000000],MTA[131.973600000000000000],SOL[1.420000000000000000],SOS[11300000.000000000000000000],TRX[0.000003000000000],USD[0.061662218000000000],USDT[0.059082165000000000] |
| 02446303 | USD[72.158742285970967400] |
| 02446307 | BTC[0.005438900000000000],ETH[0.306790050000000000],ETHW[0.306599650000000000],KIN[1.000000000000000000],USD[0.014108160514218] |
| 02446310 | ATLAS[9.812280000000000000],BTC[0.000086383752000000],FTT[0.061386199828063600],USD[-0.402274641948798500000000000],USDT[0.000000177743786] |
| 02446313 | ATLAS[8.000000000000000000],TRX[0.000054000000000000],USD[0.001584934662513],USDT[0.584875892392029] |
| 02446314 | USD[25.000000000000000000] |
| 02446315 | AURY[2.999460000000000000],BTC[0.004947664205320020],CRV[12.997660000000000000],ETH[0.056901041314568000],ETHW[0.056605817476370000],EUR[0.618100000000000000],FTM[102.132945680074400000],GALA[159.971200000000000000],GODS[10.798056000000000000],LINK[2.734473201724750000],MATIC[85.375119818370000000],RUNE[4.787870218565810030],SOL[1.754272560000000000],STARS[24.995500000000000000],STEPI[47.591432000000000000],USD[2.161918757000000] |
| 02446316 | FTT[25.095231900000000],LINA[28.250967590000000000],LUNA2_LOCKED[19.205591060000000000],LUNC[1792310.523944421339200],RAY[1179.495965470000000000],SOL[31.001736086580800],USD[0.421474815445160],USDT[7926.277837086557290],XRP[1306.853997433862180] |
| 02446321 | BCL[0.046366071294923],CEL[0.000017610000000] |
| 02446324 | BNB[0.000000192752731],FTM[0.000000031264445],USD[0.001128595482093100],USDT[-0.000096049112609400] |
| 02446329 | BTC[0.054956230000000000],USDT[3.746231962750000000] |
| 02446332 | ATLAS[1630.000000000000000000],LTC[0.000336570000000000],USD[0.488668998937500000] |
| 02446338 | DOGE[0.000000027416347],FTT[0.000006945934301200],SHIB[0.000000083292780],USD[0.000000044444402300],USDT[0.000000050240896] |
| 02446339 | AURY[0.000000003000000000],BNB[0.000000075505000300],SPELL[0.000000012641952],USD[0.000000078922761] |
| 02446341 | BTC[0.002603300000000],ETH[0.003156360000000000],ETHW[0.003156360000000000],GBP[80.001601040333132] |
| 02446347 | TRX[0.000028000000000],USD[1.183575874297307400],USDT[-0.148496728484728600] |
| 02446348 | SUSHIBULL[10000.000000000000000000],USD[0.014733566033505600],USDT[0.000001041834112] |
| 02446355 | ETH[0.000000100000000],GMT[0.041382190000000000],LUNA2[0.000000008000000000],LUNA2_LOCKED[22.747368810000000000],SHIB[47640.000000000000000000],SOL[0.000000096052721],TRX[0.001169860237640000],USD[-0.002738555160720300],USDT[0.000000007251744] |
| 02446358 | USDT[499.000000000000000000] |
| 02446359 | MNGO[4139.780000000000000000],USD[1.989418600000000000],USDT[0.000000008533360] |
| 02446360 | SOL[0.000001640000000000],USD[0.491592008625828500000000000],USDT[-0.332419609587825000] |
| 02446363 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000005408150946] |
| 02446370 | BTC[0.037961640000000000],ENJ[116.977770000000000000],LRC[33.000000000000000000],LUNA2[1.759775974000000000],LUNA2_LOCKED[4.106143938000000000],LUNC[5.668922700000000000],MANA[147.971880000000000000],SAND[35.993160000000000000],SOL[21.821094850000000000],TRX[0.000001000000000],USD[0.760475169239684],USDT[1175.810296417965587],XRP[3693.423003000000000000] |
| 02446390 | USD[1000.000000000000000000] |
| 02446393 | AAVE[1.050000000000000000],BNB[0.271594540000000000],BTC[0.005786630000000000],ETH[0.094222790000000000],ETHW[0.094222790000000000],LINK[15.096000000000000000],TRX[0.000001000000000],USD[0.586494978343704],USDT[0.594207659862492] |
| 02446394 | FTT[2.100428000000000000],LUNA2[0.000000001576644930],LUNA2_LOCKED[0.000000036765048300],LUNC[0.003431000000000000],USD[0.000003825000000],USDT[12.134455132571820] |
| 02446398 | BTC[0.000100000000000000],CRO[10.000000000000000000],ETH[0.020996000000000000],ETHW[0.020999600000000000],MTA[1.000000000000000000],SOL[0.050000000000000000],USD[2.553554013870762150000000000] |
| 02446399 | ATLAS[199.960000000000000000],TRX[0.000008000000000],USD[0.980759820000000000],USDT[0.000000000976634200] |
| 02446400 | ATLAS[0.000000006113240000],BNB[0.000000088708468],BRZ[0.000000027500000],DAI[0.000000036536028],ETH[0.000000041470147],FTM[0.000000078400000],SHIB[6490043.274802349280789],SOL[0.000000006869358],SXP[0.000000001069800],TRYB[0.000000019085800],USD[0.000000044242640],XRP[0.000000027294110] |
| 02446401 | USD[0.000000047266703],USDT[0.000000062545360] |
| 02446402 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 02446405 | SPELL[23894.927000000000000000],USD[0.000335124800000] |
| 02446406 | BNB[0.000000061682118],SPELL[0.000000069800618] |
| 02446409 | POLIS[69.686060000000000000],USD[0.401370151200000],USDT[0.006400000000000000] |
| 02446410 | FTT[0.000000100000000],SRM[6.286422950000000],SRM_LOCKED[50.993577050000000],USD[-0.434147079182846900],USDT[0.000000091647649] |
| 02446412 | USD[0.002853381050000] |
| 02446429 | AAVE[1.489302000000000000],ATLAS[1058.784000000000000000],AVAX[31.294020000000000000],BAND[0.093800000000000000],BTC[0.000099660000000],COPE[0.974400000000000000],FTM[0.912400000000000000],FTT[0.173463438172310],LINK[34.990220000000000000],LUNC[0.000086000000000],MANA[0.966600000000000000],MATIC[0.956000000000000000],SAND[50.965600000000000000],SHIB[93748.000000000000000000],SOL[7.635589300000000000],SRM[202.684842360000000],SRM_LOCKED[673213580000000000],USD[239.415159520931800],USDT[2063.002401400000000000] |
| 02446440 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[2.467767490000000000] |
| 02446442 | TRX[0.500401000000000000],USD[0.000000478073182] |
| 02446445 | USD[0.001697078588953547] |
| 02446447 | USD[25.000000000000000000] |
| 02446452 | ATLAS[0.000000007445076],BNB[0.000000058584184] |
| 02446457 | BTC[0.000064247498250],ETH[0.183000000000000000],ETHW[0.183000000000000000],TRX[0.142092000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02446461 | 1INCH[1729.66127240560500000],BTC[3.83307522164689900],FRONT[3464.47978000000000000],TRX[16.17391487000000000],USD[0.935656022513383 5],USDT[2308.62677423650000000] |
| 02446462 | EUR[2.14034293000000000],USD[-1.89795023634075500] |
| 02446468 | ADABULL[0.000135750000000000],ETH[0.000000000697344 0],USD[0.014534522743753 1] |
| 02446474 | USD[0.000000007260361 1] |
| 02446478 | SOL[23.075440682643240 0],USD[0.000001142816055 0],USDT[0.000001914285110],XRP[119.212140000000000 0 0] |
| 02446478 | BTC[0.013492615761295 0],DOT[4.400000000000000],ETH[0.193980000000000 00],ETHW[0.000980000000000 00],LUNA2[0.020678651960000 0],LUNA2_LOCKED[0.0482501879000000 00],LUNC[4502.8200000000000000 0],SAND[111.96680000000000 00],SRM[19.52308864000000000],SRM_LOCKED[0.343465440000000 00],USD[785.85809336199745 51],USDT[8.909139490155072 00] |
| 02446480 | BCH[0.000000006665305 2],BNB[0.00000112000000],BTC[0.000000005152000],DENT[0.0000000057711217],ETH[-0.0000000337807 44],FTT[3.0000000000000 00],STORJ[0.0000000018166 00],TRX[0.0000003020540 0],USD[191.4087018885236450],USDT[197.56901957890887 09],XRP[0.000000000771984] |
| 02446484 | ALTBULL[4.338340000000000 00],ETCBULL[3.7000000000000 00],USD[0.0038259704700000 0],XRP[0.000000070100000],XRPBULL[10895.669536000000000 00],XTZBULL[88.0000000000000 00] |
| 02446490 | ATLAS[779.78720000000000 0],TRX[0.0000010000000000],USD[0.00000007294924 0] |
| 02446494 | USD[0.0000000147098550],USDT[0.01271829000000000] |
| 02446500 | NFT (367198781599682519)[1],NFT (570065556401095750)[1],USD[0.008320338770000 00] |
| 02446505 | TRX[0.0000010000000 00],USD[0.00000004877961 6],USDT[0.0000000062782104] |
| 02446513 | AUD[0.02228264342902 13],AVAX[128.33675902000000 00],FTM[1180.88309385000000000],FTT[151.34858540000000 00],LINK[206.255651720000000 0],LTC[15.81779989000000 00],SOL[42.203575600000000 00],USD[0.0000000040270375],USDT[0.0000001306843 84] |
| 02446518 | EUR[0.607280115000000 0],LUNA2[0.000527296853400 0],LUNA2_LOCKED[0.0012303593250000],LUNC[114.8200000000000 00],TRX[0.0007780000000 0],USD[0.5540052331816 50],USDT[0.0000001027752 98] |
| 02446522 | BCH[30.09253886117969 00],BNB[15.95709107056907 00],BTC[0.0837926401102 00],ETH[88.197728689313300 0],TRX[0.5331963801661 00],USD[1544.5199725587156748] |
| 02446523 | DOGE[329.93730000000000 00],USDT[1.49273320156891 00] |
| 02446524 | LUNA2[0.000000008000000 0],LUNA2_LOCKED[0.558202838600000 0],USD[0.4446760482749226],USDT[0.0000004321753 3728] |
| 02446526 | POLIS[0.019109000000000],USD[0.00545952466883 80],USDT[0.00000000402909 6] |
| 02446527 | AKRO[3.000000010952640],ATLAS[0.000000004738859 0],AUDIO[0.00681651561 2672],BAO[13.00000000043592 15],CRO[0.000000095454612],DENT[2.0000000042144 16],ETH[0.0000000013406648],GBP[0.000000044019804],KIN[21.913366408822443 2],ORBS[0.00000003555335 2],POLIS[0.000000009203012],USD[0.0000000484035 82] |
| 02446531 | MNGO[9.928000000000000],USD[0.0000120000000 0],USD[0.0783145712677852],USDT[0.0000006648544] |
| 02446535 | RUNE[28.24100000000000 00],SOL[3.536297000000000 0],SRM[0.0102527000000 00],SRM_LOCKED[0.165006460000000 0] |
| 02446538 | SOL[0.000000010000000],USD[1.3955000000000000] |
| 02446543 | ETH[0.3304745864190000],ETHW[0.3304745864190000] |
| 02446556 | USD[0.000031467617500] |
| 02446557 | ATLAS[9.560000000000000],COPE[0.396237580000000 0],TRX[0.0000030000000 000],USD[-0.0086495535826834],USDT[0.0000000154748392] |
| 02446565 | USDT[0.628748000000000 0] |
| 02446570 | USD[0.176963800000000] |
| 02446571 | 1INCH[713.86434000000000000],BTC[0.000000002000000],COMP[0.00000001000 0000],LINK[103.18702300000000 00],LUNA2[3.098908361000000 0],LUNA2_LOCKED[7.2307861760000000],LUNC[674793.82000000000000 0],SAND[430.91811000000000 00],STARS[59.98860000000000000],USD[14.247554570799301 5],USDT[0.000000003880977 4],XRP[873.8339400000000000] |
| 02446574 | USD[0.00000002097606 7] |
| 02446585 | BNB[10.18044372000000000],BTC[0.0607977500000000 0],ETH[2.4948000000000000],ETHW[2.4948000000000 00],SOL[0.9676347700000000 0],USD[4941.9255875909625652] |
| 02446586 | BTC[0.000000027995135],HTBULL[0.000000002810956],USD[0.0000000176168796] |
| 02446588 | FTM[10.000000000000000],GBP[0.0019494998362966],USD[0.6761618475000000] |
| 02446589 | TRX[0.0007800000000000],USD[0.0029533602600000] |
| 02446590 | MANA[310.9409100000000000],SHIB[3699297.000000000000000],USD[2952.590000000000 0000] |
| 02446592 | TRX[0.0000010000000000],USD[0.1000000043884153],USDT[0.0000000072631663] |
| 02446593 | AAVE[0.00000008000000 0],AURY[0.40188417000000 00],BTC[0.000597733349 00000],GODS[39.400000000000 00],USD[-8.176140164899364300000000] |
| 02446596 | ATLAS[600.000000000000000],USD[0.00740477159250 00],USDT[0.0000000015126985] |
| 02446601 | CRO[0.815872360000000],DOGE[1.60073350000000 00],EUR[2.0073193300000000 0],FTT[25.0447353000000 000],LUNA2[1.20219319800000 000],LUNA2_LOCKED[2.805117463000000 0],LUNC[261780.1000000000000 00],SLND[1127.82384665200000 00],SOL[25.132974776353825 0],TRX[3.000000000000000 0],USD[16853.912767145442702 0 0000000000] |
| 02446603 | ETH[0.2061212100000000 0],ETHW[0.2061212100000000 0],HNT[18.1030327466000000 0] |
| 02446607 | TRX[0.000454500000000 0],USD[-2696.82992896965484 98],USDT[6906.630000000000000 0] |
| 02446611 | USD[0.0249232953800000 0] |
| 02446612 | BNB[0.0000000868882 55],BTC[0.00001324000000 00],ETH[0.00000000240029 4],USD[0.0001329809601165],USDT[0.0000000454499267] |
| 02446619 | TRX[0.0000010000000 000],USDT[0.0000000071996533] |
| 02446625 | USD[4244.3376750355000000 00000000] |
| 02446626 | USDT[0.0028578034450812] |
| 02446627 | BTC[0.0293206200000000 0],ETH[0.77375810000000 00],ETHW[0.00000706113231 80],FTT[33.7220429797116951],KIN[2.00000000000000 00],SOL[0.0000306400000000],USD[0.000171690692 2676] |
| 02446630 | BTC[0.0011040762169 78],DOT[0.0000000146336 092],ETH[0.000000013399000],LUNA2[12.70916024000000 00],LUNA2_LOCKED[29.654707230000000 0],USD[0.000738192960707],USDT[0.0000004720517312] |
| 02446631 | SRM[21.3929764200000000 0],SRM_LOCKED[0.395916540000000 0],USD[0.0324912000000000 0] |
| 02446634 | KIN[3900000.0000000000000 00],USD[9.686421900000000 0] |
| 02446640 | LINK[3.4000000000000000],TRX[0.000010000000000 0],USD[1.171411716000000 0] |
| 02446642 | AKRO[1.00000000000000 00],ATLAS[5741.986177990000000],AVAX[6.582356100000000 0],BAO[1.0000000000000 00],BNB[18.756226900000000 00],DFL[2581.657262120000000 0],ETH[0.0112838800000000 00],ETHW[0.0111478720000000 0],FTM[1109.243332870000000 00],IMX[144.432055570000000 00],MATIC[2574.547433890000000 00],SHIB[605 07741.61833241000000000],SLND[1221.478682840000000 00],SOL[28.604020720000000 0],USDT[0.0029520431594360] |
| 02446643 | BF_POINT[300.000000000000000] |
| 02446646 | BTC[0.000000069062500],USD[7.4114327040576352] |
| 02446649 | AMPL[0.000000897305],FTT[0.00000008095033 6],LUNA2[0.00452247532600 00],LUNA2_LOCKED[0.010552442430000 0],LUNC[984.778523700000000 0],USD[0.0000100808796056],USDT[0.0000000090291305] |
| 02446652 | BNB[0.0000000599955155],ETH[0.0543044694140000],ETHW[0.054157113958090 0],FTT[25.0073120766850000 0],SOL[8.463210815600000 0] |
| 02446656 | AUD[0.0007232018843984] |
| 02446657 | USD[16.6628047800000000] |
| 02446660 | FTT[2.4135208700000000],SHIB[1825122.42143742000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02446663 | ADABULL[18.8000000000000000],ALTBULL[20.500000000000000],ASDBULL[160000.0000000000000],ATOMBULL[25100.0000000000000],BALBULL[8000.0000000000000],BCHBULL[43000.0000000000000],BNBBULL[0.0099580000000000],BSVBULL[12000000.0000000000000],BULL[4.0800000000000000],COMPBULL[519966.0000000000000],DRGNBULL[160.0000000000000000],EOSBULL[540000.000000000000],ETCBULL[500.0000000000000000],ETHBULL[13.0098000000000000],GRTBULL[203000.0000000000000000],HTBULL[30.9998000000000000],LINKBULL[13000.0000000000000000],TLCBULL[2100.0000000000000000],MATICBULL[6330.0000000000000000],MKRBBULL[54.0000000000000000],OKBBULL[2.5200000000000000],SXPBULL[17600000.0000000000000],THETABULL[4300.0000000000000000],TOMOBULL[400000.0000000000000000],TRXBULL[1700.0000000000000000],UNISWAPBULL[56.0000000000000000],USD[0.0067229863500000],VETBULL[22000.0000000000000],XTZBULL[161000.0000000000000000],ZECBULL[17600.0000000000000000] |
| 02446670 | BAQ[1.0000000000000000],BTC[0.0022265600000000],KIN[1.0000000000000000],SGD[0.0007267712890476] |
| 02446671 | USD[15.7430444700000000] |
| 02446673 | USD[0.0254761000000000] |
| 02446680 | USD[0.0074278203593955] |
| 02446682 | ATLAS[256.4901159100000000],FTT[0.1999620000000000],GRT[15.9969600000000000],USD[0.3368031910000000],USDT[0.0000000003346662] |
| 02446686 | USD[0.0000000106362058] |
| 02446692 | LUNA2[0.0064170217670000],LUNA2_LOCKED[0.0149730507900000],LUNC[1397.3200000000000000],USD[0.0028692200000000],USDT[0.0000000194850000] |
| 02446692 | USD[-98.9213897059782477],USDT[1075.0895600159685856] |
| 02446700 | BCH[0.1550923600000000],ETH[0.0067334300000000],ETHW[0.0067334300000000],EUR[0.0000228174284268] |
| 02446701 | BTC[0.0000000048616224],LRC[0.0000008068080821],USD[0.0000000223636948] |
| 02446708 | AVAX[34.1937624900000000],BTC[0.0370962746700000],CHF[0.0000000033553170],CRO[2979.7382940000000000],ETH[0.6559177927000000],ETHW[0.0000000046000000],FTM[1431.8311812000000000],FTT[18.6916253346632360],MATIC[0.0355444970464600],SOL[10.4309531987684000],USD[917.8130258481371157000000000],USDT[0.5000000006096251],XRP[543.3477549174177790] |
| 02446710 | AVAX[0.0084740307641197],GBP[0.0000029974699942],USD[0.0000000044323651],XRP[195.3579436400000000] |
| 02446715 | BAQ[6.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000049581830],KIN[4.0000000000000000],RSR[3.0000000000000000],USD[0.0000000082532725],XRP[2911.9424597800000000] |
| 02446716 | BNB[0.0000000001091496],BTC[0.0000000041079431],DOGE[0.0000000083752000],ETH[0.0000000057832896],LTC[0.0000000006780746],MATIC[0.0000000096816290],SOL[0.0000000042320762],TRX[0.0000000016113716],USD[0.0000000120419894],USDT[2.7074789761944489] |
| 02446718 | SOL[0.1000000000000000],USD[2574.8326005372918176],USDT[0.0000001118328361] |
| 02446719 | BTC[0.0000000123208525],FTT[0.0000000100000000],TRX[0.0000777000000000],USD[-0.0008901635022585],USDT[199.6949378598253897] |
| 02446721 | ETH[3.9780576061400000],ETHW[3.9694388499800000000],FTT[26.3334768800000000],USD[391.7261574312403936] |
| 02446722 | LUNA2[0.5308045514000000],LUNA2_LOCKED[1.2385439530000000],LUNC[115583.8086140000000000],USD[-20.3872454370801909],USDT[20.9585364600000000] |
| 02446725 | SOL[0.0700000000000000],USD[0.1750047625000000] |
| 02446727 | USDT[0.0000198665543448] |
| 02446737 | ATLAS[0.0000000008489474] |
| 02446743 | CRO[1809.6561000000000000],DENT[107679.5370000000000000],ETH[0.8638358400000000],ETHW[0.3689298900000000],LUNA2[0.0000000391964063],LUNA2_LOCKED[0.0000000914582814],LUNC[0.0085351000000000],MATIC[9.9988020000000000],SOL[19.9992645000000000],USD[524.3722938273761004000000000],XRP[0.9741600000000000] |
| 02446746 | USDT[0.0000000026284480] |
| 02446752 | SOL[0.0000001000000000],USD[0.0000000003506929] |
| 02446756 | BF_POINT[100.0000000000000000] |
| 02446767 | BRZ[0.1000000000000000],POLIS[2.1000000000000000],SPELL[600.0000000000000000],USD[0.0742495917504731] |
| 02446769 | BNB[0.2021477700000000] |
| 02446770 | BAT[12.4567934235746700],BTC[0.0066262600000000],CHZ[37.4980676700000000],DOGE[0.0000061300000000],ETH[0.0135389100000000],ETHW[0.0135389100000000],SHIB[491159.1355599200000000],USD[0.0000002288637575],XRP[0.6441744900000000] |
| 02446776 | ETH[0.0000000416617950],USD[-0.0077782846191578],USDT[0.0094098823531529] |
| 02446777 | USD[0.0026537390380492] |
| 02446781 | BAQ[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0015590000000000],USDT[0.0000000342793737] |
| 02446785 | BUSD[493.0026282700000000],EUR[0.0000000029540388],HMT[202.0000000000000000],MCB[18.7000000000000000],REEF[10310.0000000000000000],SPELL[30800.0000000000000000],SRM[57.0000000000000000],USD[0.0431311569300000],USDT[0.0000000122542074] |
| 02446786 | AKRO[4.0000000000000000],ATLAS[0.0122502300000000],AXS[0.0000081600000000],BAQ[17.0000000000000000],CHR[0.0060095000000000],DENT[8.0000000000000000],DOGE[215.2898646500000000],GBP[0.0000000954295751],GRT[0.0005935766391176],KIN[7.0000000000000000],LRC[0.0006579600000000],LUNA2[0.0011432033840000],LUNA2_LOCKED[0.0026674745630001],LUNC[24.8934943800000000],MATIC[0.0021172149689441],MOB[0.0009191000000000],NFT[388335494129855226][1],NFT[400852771760532285411][RSR1.0000000000000000000],SHIB[8.7406352200000000],TRX[4.0034315239949557],UBXT[3.0000000000000000],USD[0.0000001068906071],USDT[0.0000000075649239] |
| 02446789 | FTT[30.0608215200000000],JET[15.9971120000000000],USD[0.5189133600875000] |
| 02446790 | BTC[0.0000007200000000],TRX[0.0000010000000000],USD[0.8405096908313380] |
| 02446795 | BTC[0.0000000131402250],DOGE[1.7572398271388581],ETH[0.0000000030570012],LTC[0.0000000037123373],LUNA2_LOCKED[0.0203677938800000],LUNC[1900.7700000000000000],MATIC[0.0000000217611169],SOL[0.0058462196755435],USD[26422296985280132],USDT[-0.0330651365500619] |
| 02446800 | USD[0.5011506341875000] |
| 02446803 | USD[0.4377619702500000],USDT[0.0000000068301212] |
| 02446804 | FTT[0.0000000024396500],USD[3.2627158823247649],USDT[0.0000000360818396] |
| 02446805 | BAQ[1.0000000000000000],SHIB[2596740.9825426800000000],USD[108.6519238300001366] |
| 02446818 | FTT[0.0165135683431740],USD[0.0059645485395453],USDT[8969.1738517290035225] |
| 02446821 | ETH[0.4165927800000000],ETHW[0.4165927800000000],LTC[0.5097785800000000],LUNA2[8.2355256470000000],LUNA2_LOCKED[19.2162265100000000],TRX[0.0000080000000000],USD[451.7036280959650000],USDT[0.0000001151128447] |
| 02446830 | AAPL[0.0000000000000],ETHE[3.0988000000000000],GBTC[0.9998000000000000],TRX[0.0003320000000000],USD[137.2093600247178231],USDT[0.0000001590184498] |
| 02446831 | BTC[0.0000000391356646],ETH[0.0000001000000000],FTT[0.0000000302377711],LOOKS[0.0000001000000000],SOL[0.0000007582000000],USD[0.1016736976436960],USDT[0.0000000026093029] |
| 02446837 | AKRO[3.0000000000000000],ATOM[28.4147255800000000],BAQ[2.0000000000000000],BF_POINT[100.0000000000000000],BTC[20.1055052300000000],DENT[3.0000000000000000],DOGE[82.2359025200000000],ETH[1.3326941800000000],ETHW[1.3321343700000000],FTM[436.4718796200000000],FTT[0.0007470000000000],LINK[0.0001840400000000],MATIC[863.7075714800000000],RSR[2.0000000000000000],SECO[1.0635443100000000],SGD[0.0002286800000000],SOL[41.3408852400000000],TRU[1.0000000000000000],TRX[1.0000100000000000],UBXT[8.0000000000000000],USD[0.0000003642088],USDC[112.8833378000000000],USDT[0.0000000087684619] |
| 02446841 | AKRO[1.0000000000000000],TRX[5381.4136514700000000],USD[0.0000000001168768],XRP[1041.9067243500000000] |
| 02446845 | KIN[57000.0000000000000000],STEP[62.0000000000000000],USD[0.0890779000000000] |
| 02446851 | BAQ[1.0000000000000000],BF_POINT[100.0000000000000000],FTT[0.5505825900000000],USD[0.0000981027345988] |
| 02446857 | TRX[0.5558336100000000],USD[1.8691365809648750] |
| 02446858 | AUD[0.0000067858699043],FTT[0.2854496300000000] |
| 02446859 | BNB[0.0000000529520000],HT[0.0000000800000000],SOL[0.0126538100000000],TRX[0.2600000000000000],USD[0.0066339771855842],USDT[0.0000000034611815] |
| 02446860 | FTT[0.0000009711900000],SOL[0.2254374900000000],USD[0.0000070772754742] |
| 02446861 | USDT[0.0077568006900000] |
| 02446863 | FTT[8.4728434504018992] |
| 02446871 | ANC[0.1457600000000000],FTT[0.0000009923362694],LUNA2[0.0000000130175550],LUNA2_LOCKED[0.0000000303742949],SHIB[51275.3746385689982912],USD[0.0049266673750600],USDT[0.0000000169107155] |
| 02446873 | ETH[0.0050000000000000],ETHW[0.0050000000000000],RSR[140.0000000000000000],RUNE[1.2000000000000000],SOL[0.0700000000000000],USD[0.7333195050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02446877 | AVAX[33.71343150938517117],ENJ[1128.0000000000000000],MANA[846.8475400000000000],RUNE[157.7334859000000000],SAND[516.0000000000000000],USD[4.1382913440000000],USDT[0.0000000100036740] |
| 02446880 | USDT[0.0000000053376600] |
| 02446881 | TRX[0.0000010000000000],USD[6.0690101066664731],USDT[0.000000251584975] |
| 02446887 | USD[0.0038871000000000] |
| 02446889 | BTC[0.0000365307640100],ETH[0.0000000058253600],IMX[0.0814600000000000],USD[0.7475447588255351] |
| 02446891 | ETH[0.000000974791638],ETHW[0.000000974791638],USD[0.0000000122485049],XRP[0.0000000055927893] |
| 02446893 | EUR[1600.0000000000000000] |
| 02446894 | TRX[0.0000010000000000],USD[4.2612707100000000] |
| 02446899 | USD[0.0000001071756496],USDT[0.3588391573792329] |
| 02446901 | USD[0.0225817400000000],XRPBULL[3589.2820000000000000] |
| 02446902 | ATLAS[330.0000000000000000],ETHW[0.0260000000000000],EUR[0.0079183260000000],FTM[20.0000000000000000],HNT[1.0000000000000000],LRC[18.0000000000000000],MANA[16.0000000000000000],SOL[0.4408577200000000],USD[0.4383804489500000] |
| 02446903 | BTC[0.0000728701688000],EUR[3.8135158800000000] |
| 02446904 | LUNA2[191.6925999000000000],LUNA2_LOCKED[447.2827331000000000],USDT[1130.4397217200000000],USTC[27135.0140210000000000] |
| 02446905 | BAO[1.0000000000000000],FTT[9.0710482200000000],USD[0.0000005979746084] |
| 02446907 | ACB[2.0000000000000000],AXS[5.0000000000000000],BNB[1.0100418200000000],BOBA[12.0000000000000000],CHZ[1500.0000000000000000],CRO[1590.0000000000000000],ENJ[69.0000000000000000],EUR[5.0000000000000000],LRC[65.0000000000000000],OMG[12.0000000000000000],SAND[91.9834400000000000],SHIB[30060510.5000000000000000],SOL[6.0000000000000000],UNI[7.2996400000000000],USD[1.8574433041500000000000] |
| 02446908 | MATICBULL[293.6265365200000000],TRX[0.0000010000000000],USDT[0.0000000057661496] |
| 02446911 | SLP[0.0054014971975350],USD[0.0000031555563830] |
| 02446913 | BTC[0.0000000083400000],GBP[0.0000000034687161],USD[0.0000001422115518],USDT[9.9640388824715067] |
| 02446914 | LUNA2[24.2004237370000000],LUNA2_LOCKED[56.4676553900000000],USD[0.0000003847839034],USDT[0.0000000162563571] |
| 02446916 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],UBXT[1.0000000000000000],USD[0.0004164432144069] |
| 02446919 | ETH[0.0569891700000000],ETHW[0.0569891700000000],SAND[64.9876500000000000],USD[76.1636367923000000] |
| 02446920 | CHZ[1.0000000000000000],EUR[0.0676825097181709],MATIC[0.0000000608701168],UBXT[1.0000000000000000],USD[0.0000004250039250],USDT[0.0000000073943596] |
| 02446924 | ROOK[0.0001367200000000] |
| 02446927 | APE[0.0073387400000000],AVAX[0.0000000842476739],BTC[0.0000000749547845],EUR[-0.0000001000000000],FTT[0.0000000031173796],USD[-0.0000754564862473],XRP[-0.0000000028757716] |
| 02446928 | EUR[0.0005818000000000],SOL[0.4627028800000000],USD[0.0000001110169552] |
| 02446931 | BNB[0.0000000038949100],USDT[0.0000000042160652] |
| 02446934 | USD[0.0000000008480000] |
| 02446935 | FTT[10.9979100000000000],SOL[2.3295003000000000],USD[67.8128120627500000],XRP[630.8782100000000000] |
| 02446944 | BAO[1.0000000000000000],MNGO[460.0977994600000000],USD[0.0000000143294560] |
| 02446958 | ETH[0.2068645000000000],ETHW[0.2068644987008312],USDT[0.3258163200000000] |
| 02446960 | SHIB[308087.6981885100000000],TRX[2.0000000000000000],USD[0.0004567200008537] |
| 02446961 | USD[25.7950238600000000] |
| 02446964 | AVAX[0.0030001634455614],BUSD[1704.5690028000000000],ENS[0.0000000020000000],ETH[2.0880000000000000],ETHW[2.0880000000000000],FTT[32.9747091600000000],SNX[0.0322693769230327],SUSHI[0.4997961288973593],USD[1.0558220893180208],USDT[0.7485815379055511] |
| 02446968 | ATLAS[1950.0000000000000000],BNB[0.0051240000000000],USD[0.2271496140000000] |
| 02446971 | SHIB[334281.9719125500000000],USD[3.7060328000001715] |
| 02446973 | USD[-0.0068565625190647],USDT[0.0074405300000000] |
| 02446975 | CLV[1713.2000000000000000],TRX[55552.4009200000000000] |
| 02446977 | AKRO[2037.0000000000000000],ATLAS[700.0000000000000000],CHZ[170.0000000000000000],FTT[31.1952139000000000],IMX[7.0000000000000000],RUNE[5.7000000000000000],SAND[1.0000000000000000],SOL[11.9750000000000000],STARS[6.0000000000000000],TRX[6870.0000000000000000],USD[1.7031115550000000],USDT[514.6361912333575000] |
| 02446983 | CRO[0.0000000080000000],USD[1.2011495636551076] |
| 02446991 | BNB[0.0000261300000000],BTC[0.1988478100000000],ETH[4.0687072600000000],KIN[1.0000000000000000],LINK[50.1529075700000000],SOL[0.0002100000000000],USDT[0.0002355457954000],XRP[0.0017870000000000] |
| 02446995 | AVAX[0.0085890192832567],BTC[0.1493701200000000],ETH[1.1577684000000000],ETHW[1.1577684000000000],SPELL[199.9600000000000000],USD[3.6807000041868823] |
| 02446998 | USDT[0.8687126500000000] |
| 02447001 | USD[10.4712715641720975],USDT[610.4750139778041619] |
| 02447009 | ATLAS[9.5160000000000000],NFT[472373662907078240][1],USD[2.3844502325000000] |
| 02447010 | USD[0.0000000089628800],USDT[0.0000000098227298] |
| 02447015 | EUR[0.0613595200000000],USD[0.0000000077440960] |
| 02447018 | CRO[134.9997347700000000],ENJ[32.5579925200000000],EUR[0.6384593299718578],GALA[332.5912405200000000],SAND[19.4823023000000000],USD[-0.6427543893616085] |
| 02447019 | BTC[0.0010669700000000],SOL[0.1059782200000000],USD[0.0471651760865528] |
| 02447020 | BTC[0.0000000039000000],DOGE[381.9758567000000000],FTT[3.9992457000000000],USD[0.0648821940522500] |
| 02447021 | AURY[0.9897400000000000],BAND[14.7888660000000000],CEL[67.7000000000000000],COMP[1.8083000000000000],GALA[1040.0000000000000000],MANA[101.0000000000000000],POLIS[0.0807530000000000],REEF[26620.0000000000000000],SLP[16630.0000000000000000],TLM[2141.0000000000000000],USD[0.0700104011925000],USDT[460.7212770000000000] |
| 02447023 | BTC[0.0000000016304400],FTT[25.0042861435203900],LUNA2[0.0000000049000000],LUNA2_LOCKED[1.5529780350000000],USD[0.4947634708902328],USDT[0.4440489204087000] |
| 02447024 | ATLAS[2170.0000000000000000],USD[1.2327321483620118],USDT[0.0000000063172952] |
| 02447025 | EUR[0.7571713900000000],USD[0.7479734485345000000000000] |
| 02447031 | BUSD[1328.3564973800000000],POLIS[317.4040374651909206],USD[13.6822985505289633],USDT[-12.1302509585510521] |
| 02447034 | USD[0.0000000053556752] |
| 02447037 | FTT[0.0874533500000000],USD[2805.5144036805806660],XRP[0.8231100000000000] |
| 02447038 | DFL[4469.3688600000000000],DOGE[0.0000000014955848],ETH[0.0000001000000000],SAND[1.0000000000000000],USD[0.0063730922164317],USDT[0.0000000108039453] |
| 02447040 | FTT[41.4578373400000000],USD[0.0117868000000000] |
| 02447042 | USD[7.3700000000000000] |
| 02447044 | CRO[7.2710706300000000],SPELL[94.3277066700000000],USD[0.3394535810774987],USDT[0.0000000015034654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02447052 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000007490429],USDT[0.0000000025769397] |
| 02447063 | LTC[0.00501781000000000],USD[-9.84243530360000000],USDT[13.28268673000000000] |
| 02447064 | SOL[-0.00324573553444543],USD[0.18529151050000000] |
| 02447068 | ATLAS[9.32600000000000000],TRX[0.00000100000000000],USD[0.00000000012500000],USDT[0.0000000059920790] |
| 02447077 | USD[30.00000000000000000] |
| 02447079 | BRZ[0.44487009703732333],BTC[0.00000179795313900],EUR[0.00000000000519591],USD[-0.00171606904871161],USDT[17.29366316886923000] |
| 02447080 | ATLAS[389.9220000000000000],USD[0.00000000090895950] |
| 02447086 | SOL[0.00000000052548289],TRX[0.00000000091131356] |
| 02447088 | SOL[0.00000000052790000],TRX[0.00005400000000000],USD[0.61923853227000000],USDT[0.00000000016430767] |
| 02447089 | USD[0.00000001105286656],XRP[0.00000000074223623] |
| 02447090 | FTT[0.09403278000000000],USD[2.40906164331997200],USDT[0.00669693910000000] |
| 02447097 | AURY[0.00000000025541875],BTC[0.00000000018005030],SOL[0.06366832369832710],USD[0.00000015896121748] |
| 02447098 | BTC[0.00112358400000000],TRX[0.00000100000000000],USDT[0.00009137686476650] |
| 02447105 | EUR[0.00642162000000000],USD[4.23459192609047460],XRP[528.00000000000000000] |
| 02447106 | EUR[0.00000000600000000],USDC[13.63463158000000000] |
| 02447111 | BCH[14.89261134400000000],EOSBULL[2854012.905818460000000000],USD[0.01988535687500000],XRP[15279.87582082500000000] |
| 02447117 | BNB[0.00000003190080000],ETH[0.74083746957684000],ETHW[0.73682403324068900],EUR[0.54660217641758659],FTT[5.69965800000000000],USD[15.28636155195700061] |
| 02447121 | AKRO[1.00000000000000000],FTT[1.57140258000000000],USD[0.00000037592282932] |
| 02447122 | NFT [453490947171042861][1],NFT [493873097655534331][1],NFT [536468915248178090][1],RSR[1.00000000000000000],USD[1025.231597497298391] |
| 02447126 | BAO[1.00000001000000000],KIN[3.00000000000000000],MOB[4.94167720000000000],SOL[0.37292253000000000],SUSHI[3.57313372000000000],USD[0.00000021415439980] |
| 02447133 | BTC[0.00038656998609875],ETH[1.10504200000000000],ETHW[1.10504200000000000],FTT[80.00000000000000000],MANA[420.0000000000000000],MATIC[500.0000000000000000],SAND[290.0000000000000000],SOL[20.00000000000000000],SUSHI[200.00000000000000000],USD[0.00000000034000000],USDC[49.16378672000000000] |
| 02447134 | BTC[0.00000272000000000],EUR[0.00000000157987203],SLND[0.01091543000000000] |
| 02447140 | BTC[1.14667267000000000],ETH[2.31818882380062000],ETHW[2.31818882380062000],GDX[186.7200000000000000],SLV[264.0000000000000000],USD[1.57135761559119870],USDT[0.52277034965891011] |
| 02447145 | AKRO[2.00000000000000000],BABA[8.78178980000000000],BAO[4.00000000000000000],BTC[0.06415028000000000],CEL[136.9022975500000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.57517775000000000],ETHW[0.57493625000000000],FB[12.09182263000000000],FIDA[1.04306818000000000],FTT[36.54109370000000000],GOOGL[14.42349600000000000],GRT[1.00335382000000000],KIN[3.00000000000000000],NFLX[0.22190951000000000],RSR[2.00000000000000000],SOL[13.34083784000000000],TRX[3.00000000000000000],TSLA[7.23267123000000000],UBXT[3.00000000000000000],USD[0.00000613669947729],USDT[0.24335057369732207] |
| 02447162 | BTC[0.00000000083985000],SOL[0.00000000023549934],USD[0.00001476618613773],USDT[0.00000430648788440] |
| 02447167 | BNB[1.34974350000000000],LTC[0.00677175000000000],USDT[4.72769390062500000] |
| 02447169 | BCH[0.00052000000000000],BTC[0.00006914779904000],ETH[0.00026940000000000],ETHW[0.00026939561356665],FTM[0.78514276000000000],TRX[0.00002000000000000],USD[0.00673569944000000],USDT[0.90789302295250000] |
| 02447171 | AURY[0.00000000213000000],USD[0.00000000033364180] |
| 02447172 | ATLAS[12337.65540000000000000],COMP[3.66860283000000000],ETH[2.05279974000000000],ETHW[2.05279974000000000],LTC[6.88860900000000000],MATIC[1139.783400000000000000],SOL[119.378997400000000000],USD[6.07921885455973620],XRP[245.953260000000000000],ZRX[6949.679310000000000000] |
| 02447176 | BAO[3.00000000000000000],BNB[0.00000000910250034],DENT[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00000000076417887] |
| 02447178 | BTC[0.00000003000000000],USD[0.00000000975349330],USDT[0.00000000061729111] |
| 02447182 | TRX[0.00000100000000000],USD[0.01808204954000000] |
| 02447183 | USD[25.00000000000000000] |
| 02447187 | BTC[0.00000000053200000],ETH[0.41520866000800000],ETHW[0.41520866000800000],FTT[17.00000000000000000],USD[0.00000766995593298] |
| 02447188 | BTC[0.00000000906557146],EUR[0.00000000077051124],FTT[0.00000003622601524],GBP[0.00000000667801198],USD[0.00000002664738272] |
| 02447189 | FTT[1.10331459808064446],SHIB[0.00000000216162592] |
| 02447190 | AKRO[2.00000000000000000],BAO[13.00000000000000000],BNB[0.00000000581505038],DENT[1.00000000000000000],EUR[0.00000000019537069],KIN[17.00000000000000000],SHIB[1.68982625000000000],USD[0.00000000087089215],USDT[0.00001809928517140] |
| 02447191 | BNB[0.00728348874333300],BTC[0.00000000032780000],FTT[0.01404603313482256],USD[0.57920387078911524] |
| 02447193 | USD[0.00000000025177632] |
| 02447194 | EUR[24.14084210000000000],USD[0.00000001109554048],USDT[0.00000001111398424] |
| 02447196 | USD[0.00000000599948972],USDT[0.00000003783234344] |
| 02447197 | CQT[50.99031000000000000],USD[0.642000000000000000] |
| 02447199 | ATLAS[7258.89800000000000000],BNB[0.00457292000000000],TRX[0.00001000000000000],USD[0.83031752500000000],USDT[0.00000007845596000] |
| 02447200 | ETH[0.00000000400000000],SOL[0.00000000100000000],USD[0.00000003865682900],USDT[0.00000014803835290] |
| 02447201 | USD[0.06154841362500000] |
| 02447203 | EUR[0.00030027720455838] |
| 02447204 | BTC[0.00000000035174810],ETH[0.00000000100000000],FTT[0.00000000388003000],USD[0.00003517013335242],USDT[0.00001330298012628] |
| 02447207 | ATLAS[1979.62380000000000000],BNB[0.00860880000000000],POLIS[67.79515500000000000],USD[0.01916272181250000] |
| 02447209 | SPELL[3507.293746320000000000] |
| 02447211 | BTC[0.12272886000000000],USD[0.00002828390001194],USDT[0.00000001614899422] |
| 02447216 | BAO[6.00000000000000000],DENT[2.00000000000000000],KIN[5.00000000000000000],LUNA2[11.52544908000000000],LUNA2_LOCKED[25.93966864000000000],LUNC[2510928.748927920000000000],MATIC[358.878186070000000000],RSR[155927.277516440000000000],TRX[1.00000000000000000],USD[0.00092160646313470],XRP[282.634434350000000000] |
| 02447222 | BNB[0.00000013567310400],ETH[0.00000000134400000],FTT[0.00000000954980000],TRX[0.00077700000000000],USD[0.00006667081426380],USDT[0.00000005114943000],XRP[0.00000003734862] |
| 02447223 | AURY[0.33356658000000000],GARI[39036.69160000000000000],USD[3.44588900484341400],USDT[0.00000000293726] |
| 02447227 | BTC[0.00349937723882000],USD[1.27670525747693180],USDT[0.00000016168886900] |
| 02447229 | SOL[8.67972314000000000],USD[0.00001362943960000] |
| 02447232 | USD[-0.25446577661018300],USDT[23.02558304600000000] |
| 02447236 | USD[0.88985250000000000] |
| 02447240 | APT[0.00006317560000000],GST[0.00000000000000000],MATIC[0.00268937000000000],SOL[0.81000000600000000],TRX[0.15374000000000000],USD[0.00307918266820444],USDT[0.00543320365455100] |
| 02447244 | BTC[0.00001497487105000],ETH[0.00022551700000000],ETHW[0.00022516565247450],SOL[1.91000000000000000],USD[225.22537560700000000] |
| 02447251 | ETH[0.00000000100000000],FTT[0.00000000771197995],MATICBULL[0.00000000683330085],USD[0.16074168302127330] |

Schedule 30 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02447253 | ATLAS[4785.936000000000000],LUNA2[1.198548839000000],LUNA2_LOCKED[2.796613958000000000],LUNC[260986.533135300000000000],USD[0.012132514300000],USDT[0.000000087405050] |
| 02447258 | NFT[3402345842011948853][1],NFT[4003708415987125652][1],NFT[4280545857702875151][1],USD[0.265904187500000] |
| 02447260 | USD[25.000000000000000] |
| 02447264 | USD[0.000000037750000] |
| 02447267 | ETH[0.610514995582206],FTT[25.095250000000000],USD[0.000000092750000],USDC[538.413395560000000] |
| 02447269 | BNB[0.000000077666865],EUR[0.000000005649399],MATIC[0.000000006643126],USD[3.562336296987680],USDT[-0.000000081792991] |
| 02447274 | SOL[4.619103200000000],USD[1.391875000000000] |
| 02447276 | TRX[0.663024000000000],USD[0.000001080181122],USDT[0.000000009730536] |
| 02447278 | BTC[0.000058012010216],ETH[0.000000015158785],FTT[25.000000044668300],SOL[0.000000005617984],SRM[0.013051480000000],SRM_LOCKED[0.066541080000000],USD[2020.544954137099385],USDT[0.0001498921976245] |
| 02447285 | USD[0.000000009718890],USDT[0.000000050000000] |
| 02447288 | ATLAS[10809.073394680000000],USD[0.985058847000000],USDT[0.000000035888478] |
| 02447293 | BUSD[400.291521670000000],ETH[0.002385721363109],SOL[0.007000023257215],USD[0.000000096977430],USDT[0.000000095198036] |
| 02447295 | AVAX[0.000000073564099],EUR[0.074972430693927],SOL[0.000040590000000],STEP[0.000000094017560],USD[-0.000000772803519],USDT[-0.000000020441823] |
| 02447296 | BTC[0.000000090000000],USDT[0.424530782500000000] |
| 02447298 | ATLAS[149.971500000000000],AURY[1.000000000000000],USD[0.344291222000000],USDT[1.200000000000000] |
| 02447301 | USD[0.155097418400000] |
| 02447305 | BTC[0.000000054465000],USD[2.669949556184800] |
| 02447307 | USD[0.099276670000000] |
| 02447313 | DOGE[0.094830803021528],FTM[0.068659496867416],SOL[0.000953688946262],USD[-0.012140769881057 4] |
| 02447316 | GBP[0.000000009028749],SRM[413.616796910000000],STARS[192.807484896514660 0],USD[0.000000359791164],USDT[0.000000101597194] |
| 02447319 | ETH[0.000000044753573],USD[0.000623262965133] |
| 02447320 | TRX[0.007770000000000],USD[0.005816044772690 8],USDT[11141.835381433742533 9] |
| 02447327 | ATLAS[0.000000072947632],BAO[1.000000000000000],BNB[0.000000053440000],BTC[0.000000072043650],KIN[1.000000000000000] |
| 02447328 | AVAX[1.100000000000000],DOT[0.084160000000000000],ETHW[19.562000000000000],FTT[1.700000000000000],GALA[4.951340740000000000],MANA[0.826741000000000],MATIC[9.225562000000000000],SAND[0.735176000000000000],UNI[0.049999000000000],USD[171.369663252800000],USDT[5082.3754127270 303788] |
| 02447332 | BTC[0.000000710000000],GOG[226.000000000000000],TRX[0.000133000000000],USD[0.002972015540168 5],USDT[0.000000038611824] |
| 02447335 | USD[1.136042813670000],USDT[0.008742485750000] |
| 02447342 | ATLAS[3.808000000000000],POLIS[0.049220000000000],TRX[0.000001000000000],USD[0.000000024600293],USDT[0.000000024637842] |
| 02447344 | ETH[0.000000100000000],EUR[0.000000005916632],USD[-11.816447851672318 0],USDT[15.071965461812497 2] |
| 02447350 | ENJ[1324.000000000000000],FTM[0.395859500000000],LUNA2[3.032497935000000000],LUNA2_LOCKED[7.075828516000000000],LUNC[660332.810000000000000],SNX[637.210000000000000],USD[0.009121180000000],USDT[1723.668339427533695020] |
| 02447352 | TRX[0.000010000000000],USD[0.008234282566066 3],USDT[0.000000000122328] |
| 02447358 | BAO[1.000000000000000],NFT[3444040183887366657][1],NFT[3910772211889795 91][1],USD[1.781142000882943 0],USDT[12.485000001480102 2] |
| 02447360 | GBP[0.000086809120643 2],USD[0.527626857638106 3] |
| 02447372 | SOL[0.039992000000000],USD[78.679050250000000] |
| 02447376 | USD[25.000000000000000] |
| 02447377 | AVAX[5.238842100000000],BNB[2.046154590000000],BTC[0.086400000000000],DOGE[851.728080130000000],ENJ[60.000000000000000],ETH[2.675000000000000],ETHW[2.675000000000000],LINK[15.800000000000000],LRC[77.791034340000000],LUNA2[0.000642932934000],LUNA2_LOCKED[0.001500176846000],LUNC[14.0 00000000000000],MANA[48.000000000000000],MATIC[230.000000000000000],SAND[47.000000000000000],SOL[3.294040580000000],TRX[3804.519060000000000],USD[0.000000096453955],USDT[131.894221709556214 0],XRP[1338.310000000000000] |
| 02447379 | DENT[8115.215115000000000],FTT[1.553990480000000],LUA[749.307237227123620 0],TOMO[0.000000009500000],USD[0.000000593298028] |
| 02447393 | USD[0.000000096693002] |
| 02447395 | USD[0.000000155231325] |
| 02447397 | BNB[0.000000047418777],BTC[0.000000044523568],SHIB[0.000000063852550],USD[0.000390402070726],USDT[0.000000096874003] |
| 02447398 | XRP[315.769584000000000] |
| 02447400 | XRP[150.008906000000000] |
| 02447403 | GOG[36.000000000000000],USD[0.097643627500000] |
| 02447405 | BTC[0.018597435000000],CHZ[90.000000000000000],ETH[0.177679290000000],ETHW[0.177679290000000],LINK[5.100000000000000],MANA[23.000000000000000],SAND[6.000000000000000],SOL[0.340000000000000],USD[1.030996967500000],USDT[0.000000067973424] |
| 02447406 | USD[25.000000000000000] |
| 02447415 | DOGE[0.000000092728143],ENJ[0.000000011045468],LRC[0.000000586020076],MATIC[0.000000005083456],RUNE[0.000000008742808],SHIB[0.000000064912389],USD[0.000000122017360],USDT[0.000000078493528],WRX[0.000000022045920],XRP[0.000000032572534] |
| 02447417 | ATLAS[0.000000070000000],ETH[0.000998000000000],ETHW[0.000998000000000],STEP[0.000000047634000],USD[1.152474284744804] |
| 02447421 | BAO[33300.648679440000000],BAT[23.565024980000000],DENT[2183.947064110000000],KIN[16666.472824700000000],KIN[16666.472824700000000],LRC[0.000000043915838],REEF[398.938932980000000],SHIB[984156.091732293367692],UBXT[1.000000000000000],USD[0.000000073613378] |
| 02447423 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.012725540000000],DENT[1.000000000000000],DKNG[1.061250510000000],DOGE[391.136072300000000],ETH[0.000319500000000],ETHW[0.000319500000000],FTT[1.159219410000000000],LINK[0.003865650000000],MATIC[0.087803840000000],SHIB[1582741.874808010000000],USD[0.000354738128061] |
| 02447428 | EUR[0.000000031111200],TRX[0.000778000000000],USD[0.000000126701680],USDT[0.000111062752014 2] |
| 02447432 | USD[0.000036700000000] |
| 02447441 | ACB[0.000000095500000],APHA[0.000000062700000],BNTX[0.016543767381763 3],BTC[0.000034658756241],CGC[0.000000000880000],ETH[0.000000082280000],EUR[0.000133043885836 3],SOL[0.000026654589300 0],USD[0.037733526668145 2] |
| 02447446 | AKRO[1.000000000000000],USD[0.002464204005796 0] |
| 02447449 | USD[0.215344072000000] |
| 02447451 | GBP[0.000000086309275],SOL[7.267931980000000],USD[0.000000009950800],USDT[0.000000078309265] |
| 02447453 | BNB[0.000000024211500],TRX[0.000010000000000],USD[0.089134870000000],USDT[0.000000009787470] |
| 02447461 | BTC[0.054082997093310 6],ETHW[0.210852420000000],EUR[0.000000049364278],SOL[-0.006252490390326],USD[-41.414171639375973] |
| 02447465 | USD[25.000000000000000] |
| 02447467 | ATLAS[0.000000009291756],BLT[0.000000038611676],TRX[0.000010000000000],USD[0.008156444974 8729] |
| 02447472 | NFT[2887529591098680 51][1],SOL[0.000000012672800],TRX[0.000777000000000],USD[0.000005236384642],USDT[0.000000674701 6472] |
| 02447473 | ATLAS[479.968000000000000],IMX[5.800000000000000],USD[0.442294713000000],USDT[0.000000031350480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02447475 | BTC[0.0000000039791550],KIN[1.00000000000000000],LTC[0.0000000100000000],NFT (309515502436152249)[1],NFT (342500263923472953)[1],NFT (429046573678327246)[1],NFT (448525968619162291)[1],RSR[1.00000000000000000],USDT[0.000000011228652] |
| 02447480 | USDT[1.0454213137500000] |
| 02447481 | AAVE[14.851940180000000],ETH[0.0000000810000000],FTT[83.921270750000000],USD[0.1315131188986284],USDT[0.0000000057849903] |
| 02447483 | AVAX[0.0000000009533873],ETH[0.0111482306682972],FTT[0.0000000028502124],SOL[0.0000000049966247],TRX[0.0001900000000000],USD[0.0006185300689052],USDT[0.0000000086238667] |
| 02447491 | FTT[1.0400000000000000],TRX[0.0000100000000000],USDT[0.0000000715271528] |
| 02447492 | BTC[0.0000000004000000],USD[0.0000000092530737],USDT[0.0095780000000000] |
| 02447496 | APE[0.0826000000000000],BTC[0.2577838800000000],ETH[6.3430000000000000],USD[1379.8875970800000000],USDT[1126.0991390091150726] |
| 02447499 | BTC[0.0000000072850000],LUNA2[0.5102748936000000],LUNA2_LOCKED[1.1906414180000000],LUNC[111113.4324140000000000],USD[178.8828047593442691000000000],USDT[0.0000000245342072] |
| 02447510 | BNB[0.0042455600000000],CONV[40008.4181135600000000] |
| 02447511 | FTT[0.6000000000000000],TRX[0.0000010000000000],USDT[4.5505951200000000] |
| 02447514 | ATLAS[4197.9699287961974148],SPELL[2222.9927542143611743] |
| 02447515 | AKRO[2.0000000000000000],ATLAS[819.8754198100000000],BAO[10.0000000000000000],CRV[0.0004551100000000],DENT[3.0000000000000000],ETH[0.0025466500000000],ETHW[0.0025192700000000],FTT[2.7209442900000000],KIN[13.0000000000000000],MANA[85.5167611300000000],MATIC[189.1039123700000000],SGD[0.000000343 05866841,SOL[0.0509900000000000],XRP[43.0000000000000000],TRX[0.0000000000000000]] |
| 02447519 | GBP[0.0000000013498408] |
| 02447533 | ATLAS[3823.1734960000000000],USD[0.0000000083095980],USDT[0.0000000008000000] |
| 02447534 | AKRO[4.0000000000000000],SPELL[2902.4243344400000000],USD[2.3760757000000000] |
| 02447535 | USD[-0.0094226461844677],USDT[0.0939569926627892] |
| 02447538 | BNB[0.0063651800000000],HMT[10.0000000000000000],SKL[29.0000000000000000],USD[0.2029423746000000],USDT[0.0022958840000000] |
| 02447540 | AGLD[3.1000000000000000],AKRO[0.8435200000000000],BAL[12.4200000000000000],LUNA2[2.8506134860000000],LUNA2_LOCKED[6.6514314670000000],LUNC[620727.0881476000000000],REEF[81670.0000000000000000],SRM[0.9642800000000000],USD[-26.2194738767519115],USDT[0.0074696802007536] |
| 02447544 | AKRO[3.0000000000000000],BAO[3.0000000000000000],GBP[0.0003769872754741],KIN[1.0000000000000000],USD[0.0000000263443515] |
| 02447546 | BNB[0.0000000052968612],USDT[0.0000000060804020] |
| 02447552 | CRO[5805.2739494200000000],USDT[0.0000000121098076] |
| 02447554 | AVAX[0.0000000095103941],USD[330.6700021713553487] |
| 02447556 | POLIS[0.2000000000000000],USD[0.0040814497884640],USDT[0.0000000053715048] |
| 02447562 | USD[0.0000000072500000],USDT[0.0000000098847150] |
| 02447565 | BTC[0.0743229146042400],DOT[37.9493123149977497],ETH[1.8235732753470800],ETHW[0.0001161950761200],FTT[27.0428733300000000],USD[6.2304920763788283],USDT[1342.4423420413151348] |
| 02447568 | BTC[0.0000000020000000],ETH[0.0000000100000000],EUR[3581.0873800000000000],FTT[0.0665689938922539],TRX[0.0023310000000000],USD[7273485090600000],USDT[0.0053442335000000] |
| 02447570 | BNB[0.0000000030897984],EUR[0.0000015138654490],USD[0.0000023144650222] |
| 02447574 | FTT[0.0000000019558969],LTC[0.0054069359017357],NFT (331483744912154937)[1],NFT (414861867045471897)[1],NFT (508062799811558212)[1],USD[0.0017738484084342],USDT[0.0000000017385852] |
| 02447575 | AXS[0.0000007085500],LUNA2[0.0918301428900000],LUNA2_LOCKED[0.2142703334000000],LUNC[39.5782291200000000],NFT (490465943073929466)[1],TRX[0.0000010000000000],USD[0.6702314644616793],ZRX[0.0000000200000000] |
| 02447581 | BTC[0.0000000557720000],ETH[0.0000021600000000],ETHW[0.0005919517305483],USD[0.0048473471281173],USDT[0.0000000200000000] |
| 02447584 | USD[25.0000000000000000] |
| 02447585 | BTC[0.0000000006859470],USD[0.4746874544744274],USDT[0.0000176220348752] |
| 02447591 | AVAX[25.1395059256000000],BTC[0.0000329334521750],DOT[26.7000000000000000],ETH[2.4340000000000000],ETHW[2.4340000000000000],PAXG[0.0000916800000000],RUNE[178.1953535000000000],USD[0.8178597568000000] |
| 02447597 | USD[0.0760244040750000] |
| 02447598 | USD[0.0000000081405539],USD[0.0002325395645222] |
| 02447603 | BTC[0.0000000012767260],USD[323.5787898100000000] |
| 02447606 | USD[770.7330755525000000] |
| 02447610 | BNB[-0.0000000006051188],FTT[0.0051099460665800],LTC[0.0000000074500000],SOL[0.0000000046400000],USD[0.3245679929569232],USDT[0.0000000022500000] |
| 02447611 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0962117918861100],SHIB[1346255.9692056800000000],SPELL[0.0302915400000000],TRX[1.0000000000000000],USD[0.0000000824905] |
| 02447612 | USD[8.9829092900000000],USDT[0.0000000064430318] |
| 02447614 | BTC[0.0000535500000000],KIN[9792.0000000000000000],USD[0.0001328289228220],USDT[10.2579515549236784] |
| 02447616 | AKRO[1.0000000000000000],USDT[0.0000000005674196] |
| 02447628 | GENE[10.8000000000000000],POLIS[30.7000000000000000],USD[0.4148296650750000] |
| 02447637 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0260293664816955],FTT[0.0000406800000000],RSR[1.0000000000000000],USDT[0.0015782400000000] |
| 02447645 | USD[25.0000000000000000] |
| 02447654 | SPELL[96.6200000000000000],USD[0.0000001399874300],USDT[0.0000000057276808] |
| 02447659 | FTT[0.0009509808334000],USD[0.0722220770000000] |
| 02447663 | AKRO[3.0000000000000000],BAO[1.0000000000000000],ETH[0.1301580500000000],ETHW[0.1301580500000000],EUR[0.0000000314167728],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02447664 | FTT[0.8639748400000000],MATIC[0.7513292200000000],RSR[1.0000000000000000],SWEAT[0.9351475400000000],USD[28.1816273813586153],USDT[0.0000000078740233] |
| 02447667 | ATOM[73.9852000000000000],AVAX[0.0083600000000000],BTC[0.3326417725000000],DOT[85.6828600000000000],ETH[4.5861904000000000],ETHW[4.5861904000000000],EUR[0.0000001014600301],FTM[1865.6268000000000000],MATIC[0.0040000000000000],REN[4.9990000000000000],SOL[34.2413500000000000],TRX[0.0007770000 000],USD[1.3028319018000000],USDT[0.3489139982283800] |
| 02447669 | BTC[0.0025000000000000],ETH[0.0160000000000000],USD[0.1020159659195074],YGG[1.0000000000000000] |
| 02447672 | EUR[0.0000000085634611],RAY[594.5987412276334900],USD[0.0000010008463887] |
| 02447674 | AAVE[0.6154004793817000],DOT[16.3012620000000000],ETH[0.4280176948562700],ETHW[0.4257216792238200],LINK[48.2194948276000000],LRC[29.9656000000000000],MATIC[0.0000000072240800],TRX[4418.1414260251299600],USD[0.6437615163755500],XRP[1350.6990330204073100] |
| 02447679 | USD[117.7775647595000000],USDT[0.0002008202500000],XRP[0.0603210000000000] |
| 02447688 | AVAX[6.0061347509963796],BTC[0.0525794570687930],DAI[956.6609312484352000],DOT[19.4735187001250400],ETH[0.4739518700125048],ETHW[0.0000000474500000],USD[14801.2383481575737300],USDT[641.9471996946217412] |
| 02447689 | BAO[1.0000000000000000],BNB[0.0000000081860741],ETH[0.0005064700000000],ETHW[0.0005064700000000],GBP[0.0000000074550110],GODS[0.0000000027800000],STEP[27.5615052992931533],USD[0.9887468495968183],USDT[0.0000000341649934] |
| 02447690 | SPELL[3862.3081144576480632] |
| 02447692 | ATLAS[2629.8300000000000000],FTM[0.5924630000000000],JOE[3.0000000000000000],RUNE[51.9960000000000000],SPELL[10000.0000000000000000],SRM[0.0000212000000000],SRM_LOCKED[0.0093053000000000],STARS[249.9500000000000000],USD[0.0000000325000000],USDC[729.9040000000000000],USDT[0.0000000132527799] |
| 02447697 | ATLAS[79562.1760000000000000],USD[0.7833254432500000],USDT[0.0000000045614856] |
| 02447699 | BTC[0.0000000063444563],USD[0.0000000033932536],USDT[0.0003452825374008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02447706 | BTC[-0.008048211963685O],ETH[0.003555660000000O0],RUNE[24.2129525000000000],USD[277.1226272588104105000000000],USDT[0.0000000082598588] |
| 02447707 | BULL[0.0001000000000O0],ETHBULL[0.0001000000000000O],USD[4808.0449058870000000] |
| 02447711 | AKRO[233.1116441500000000],ASD[18.6719790100000000],BNB[0.0168340700000000],CHR[10.7642626000000000],CHZ[21.7696348900000000],CRO[50.5446231122077084],CVC[19.3527836900000000],DENT[2771.1175887700000000],DOGE[37.3772042000000000],ETH[0.0022131900000000],ETHW[0.0022131900000000],HXRO[20.9352732800000000],JST[117.6426624900000000],KIN[286828.7912680700000000],LINA[17.3049331000000000],LTC[0.0500050300000000],MANA[9.1834732200000000],MNGO[25.0770542600000000],MTA[43.8931224000000000],ORBS[79.4781212200000000],PEOPLE[96.9818169000000000],PRISM[585.3887796800000000],PUNDIX[6.2064963000000000],RAMP[33.6227817700000000],REEF[285.6227232200000000],REN[10.2814756500000000],RSR[219.5138602100000000],SAND[9.8036482500000000],SHIB[1165393.3030489100000000],SKL[27.4654822700000000],SLP[100.8853496500000000],SOL[0.0414467300000000],SPELL[338.4816390600000000],STMX[307.8443354300000000],SUN[62081.5385065800000000],TLM[33.2639040400000000],TRU[16.3859639000000000],TRX[523.4398988100000000],USD[5.1289847426058661],XRP[25.3436559600000000] |
| 02447718 | USD[0.4997187152447970] |
| 02447726 | BTC[0.0070600000000000],ETH[0.0722000000000000],ETHW[0.0722000000000000],FTT[2.3995680000000000],SOL[0.7400000000000000],SRM[12.9976600000000000],USD[1.2449672300107675] |
| 02447733 | ATLAS[370.0000000000000000],DFL[390.0000000000000000],POLIS[10.6000000000000000],USD[0.0112453812371898],USDT[0.0000000048786397] |
| 02447738 | BTC[0.0002035857175339],ETH[0.0019678000000000],ETHW[0.0019678000000000],GST[0.0400000000000000],USDT[0.0001029337782184] |
| 02447741 | ATLAS[0.0000000089580055],TRX[0.0000000030560000],USD[0.0000001246184428],USDT[0.0000000025992322] |
| 02447743 | BNB[0.0000000048700000],TRX[0.0000030000000000],USD[0.3467133825000000] |
| 02447748 | AURY[175.0000000000000000],ETH[0.0084600000000000],ETHW[0.0084600000000000],TONCOIN[207.8000000000000000],USD[3.8085616850000000] |
| 02447751 | LUNA2[0.0742092041200000],LUNA2_LOCKED[20.8366427549000000],LUNC[0.0000001000000000],USD[-129.6066706212569449000000000],USDT[0.0000000230941517],XRP[242.3166859066769200],XRPBULL[270000.0000000000000000] |
| 02447755 | AMPL[0.0000000073123442],BTC[0.0000000027982000],FTT[0.0000000053130881],USD[0.0002235826165500],USDT[0.0000000097225137] |
| 02447757 | IMX[49.9905000000000000],SLRS[4812.0000000000000000],USD[380.5170139790813320],USDT[0.0000000077423910] |
| 02447758 | USD[0.0030772529437180] |
| 02447762 | BTC[0.0002173088600000],ETH[0.0000323160000000],ETHW[0.3544167300000000],EUR[30.3766707280879945],FTT[2.8916669200000000],GRT[140.3779541000000000],LINK[4.8514843100000000],MANA[76.9136149800000000],PAXG[0.0000016120000000],USD[0.0012913098373472],USDT[0.0000979213286628] |
| 02447764 | AUDIO[78.0000000000000000],BNB[0.4900000000000000],BTC[20.0069000000000000],CHZ[1120.0000000000000000],ETHW[0.0630000000000000],GALA[4510.0000000000000000],LUNA2[0.0139137784300000],LUNA2_LOCKED[0.0324654829900000],LUNC[3029.7545460000000000],MATIC[330.0000000000000000],SAND[57.0000000000000000],USD[1092.8311590630042640],USDT[0.0088311987000000],WAVES[28.5000000000000000] |
| 02447767 | EUR[2.2593068000000000] |
| 02447768 | ALPHA[0.0957500000000000],BNT[0.0201750000000000],FTT[0.0181793600000000],GRT[0.1091200000000000],HT[0.0664400000000000],OKB[0.0760440000000000],RSR[1.0091000000000000],RUNE[0.0176350000000000],SRM[0.8429300000000000],USD[0.0048497000414069],USDT[2110.5107462973734713],ZRX[0.2839500000000000] |
| 02447771 | BTC[0.0001461182154600],LUNA2[0.6734980679000000],LUNA2_LOCKED[1.5714594920000000],TRX[0.0000630000000000],USD[0.0001564518046914],USDT[0.3839433267207952] |
| 02447774 | AVAX[0.0043876900000000],BNB[0.0100000000000000],ETH[0.0000001136223271],SOL[0.6400827869341636],USD[1.2802728330931408],USDT[0.0000007708296796] |
| 02447775 | ATLAS[8.3926000000000000],USD[0.0908934453898100],USDT[0.0000000089229959] |
| 02447778 | EUR[0.0000400078959750],HMT[314.2423135000000000] |
| 02447784 | USD[2.4676143865000000] |
| 02447786 | BTC[0.0789988300000000],ETH[1.1629236800000000],EUR[0.0000000085401060],MATIC[208.8223647200000000],NFT[5631369675419615771]1),SOL[2.0034456800000000],TRX[2227.0000000000000000],USD[1188.5317784917828713],USDC[20000.0000000000000000],USDT[0.0000000052459852] |
| 02447795 | ATOM[12.7200450534540100],AVAX[1.0481192821196000],BTC[0.0160578234180000],DOT[5.3186383109453500],ETH[0.0294041547356600],ETHW[0.0292629725856600],FTM[34.8057860600000000],FTT[0.9998100000000000],LUNA2[0.4189277724000000],LUNA2_LOCKED[0.9774981356000000],LUNC[89629.0834870852708200],MATIC[10.5423969638382001],RND[924.1981000000000000],USD[1852.8435270829125000],USTC[0.7508058073373800] |
| 02447798 | FTM[1.8003192290000000],LUNA2[0.2971253017000000],LUNA2_LOCKED[0.6932923705000000],SHIB[0.0000010000000000],USD[-1.2891621351304070],USDT[0.0000000099421574],XRP[2.0065279400000000] |
| 02447803 | AVAX[0.0000000982745800],BTC[0.0000000038145000],GBP[0.0000001573201520],USD[0.0000000074549529],USDT[32.3927988173532134] |
| 02447806 | ATLAS[52.7747981800000000],BNB[0.0000000068681766],BTC[0.0000000042000000],CRO[2.0000000071899532],ETH[0.0000001901500000],ETHW[0.0000001901500000],LTC[0.0000002000000000],RAY[0.0000003592800000],SOL[0.0000006872450],SRM[0.0000005772000],USD[0.0000009498187] |
| 02447807 | TRX[0.0000100000000000],USD[0.9756203900000000] |
| 02447808 | SOL[0.0000001000000000],USDT[0.0000002323882058] |
| 02447813 | USD[0.0000000066962277] |
| 02447816 | GBP[0.0037234800000000],USD[0.0000000122135608] |
| 02447823 | ATOM[17.9980000000000000],AVAX[9.9990000000000000],BNB[0.0007254929098676],BTC[0.1292192244102500],EUR[150.0000000000000000],LUNA2[0.0001813893500],LUNA2_LOCKED[0.0004232641816000],LUNC[3.9500000000000000],SOL[20.0164911500000000],TRX[79.0000000000000000],USD[1.4484164976161795],USDT[0.2262352915132698] |
| 02447826 | 1INCH[2.5219557648000000],BNB[0.0700000000000000],USD[-0.4154348174700000] |
| 02447828 | CEL[33.1089147906000000],STEP[190.6390370082000000],USD[0.0000001588520032] |
| 02447832 | ATLAS[479.9620000000000000],AURY[11.9992000000000000],USD[0.4450949901999868],USDT[0.0000000072545830] |
| 02447834 | BTC[0.0047906104879750],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.0000784364501975] |
| 02447837 | BNB[0.0000000065224624],EUR[0.0000001140506714],USD[0.0000006162444445] |
| 02447838 | USDT[0.0000000185157961] |
| 02447843 | BNB[0.0000000092000000],CQT[0.1295876900000000],DOT[0.0332492700000000],EUR[0.0000040383117551],FTT[0.0978910000000000],IMX[0.0772361500000000],SHIB[32113.9842003600000000],USD[0.0000161230369501],USDT[0.0000000040000000] |
| 02447846 | CEL[0.0976400000000000],USD[0.0446209452905220] |
| 02447849 | C98[0.9832000000000000],FTM[0.4295422000000000],FTT[0.0454897091272315],LUNA2[1.7125089540000000],LUNA2_LOCKED[3.9958542260000000],SOL[0.5798840000000000],TRX[0.0000420000000000],USD[0.1666047245000081],USDT[0.1149509974000000] |
| 02447856 | AURY[0.0000010000000000],AVAX[0.0007313169470346],USD[3.4528641846140554],USDT[0.0000000075051240] |
| 02447857 | AVAX[0.0000000528074200],BNB[0.0000000020511000],EUR[0.0000000400433715],FTT[0.0000000079999785],LOOKS[0.0000000886766578],LUA[0.0000000320000000],LUNA2[0.0001934708068000],LUNA2_LOCKED[0.0045143188260000],USD[0.0000002365083520000513],USDT[0.0000000051880513],XRP[13.4573970728687524],XRPHEDGE[0.0000000040652480] |
| 02447859 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001151600000000],ETHW[0.0001151600000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],MANA[16.6927342000000000],MATH[1.0000000000000000],SOL[0.0005117200000000],SXP[1.0226172000000000],USD[0.0000000000000000] |
| 02447869 | EUR[0.0000000024000000] |
| 02447873 | EUR[0.0000325137000000],SOL[0.0000000071402200],USD[0.0000000071102238] |
| 02447875 | ATLAS[1661.9059451200000000],CRO[427.7547827800000000],ETH[0.0764773700000000],ETHW[0.0764773700000000],TRX[0.0000010000000000],USD[0.0000071919058881],USDT[0.0000000033056018] |
| 02447876 | AURY[16.0000000000000000],TRX[0.0000010000000000],USD[2.9976434700000000],USDT[0.0000000044716442] |
| 02447877 | IMX[0.0525950000000000],MANA[0.2417100000000000],SOL[0.0076554000000000],USD[754.8875838503750000] |
| 02447882 | STORJ[0.0000004720000000],USD[0.0004857547940065] |
| 02447883 | FTM[6.2530027237062000],FTT[1.3997530000000000],SOL[0.0000000050000000],USD[0.6100701865895608],USDT[0.0000000009765350] |
| 02447895 | BAO[3.0000000000000000],BTC[0.0553427200000000],DENT[1.0000000000000000],ENJ[3160.8606442200000000],EUR[9822.3609753318429208],FTT[37.7366481012062128],KIN[1.0000037200000000],MATIC[3132.1952826100000000],POLIS[258.9059476100000000],RSR[1.0000000000000000],SOL[1.1655700500000000],USD[37.9319.0215328000000000],UBXT[2.0000000000000000],USD[0.0006256363374586],USDT[0.0000000466700502] |
| 02447897 | ATLAS[0.0000000349447778],BTC[0.0001186731028496],CRO[0.0000000336640000],FTT[0.6702297867836661],MATIC[0.0000000082741080],TLM[0.0000000005444419],USD[2.2254796015646889],XRP[0.0000000028466111] |
| 02447899 | BAO[0.0000001000000000],BTC[0.0000000578000000],BULLSHIT[0.0000000286166679],DODO[0.0000000367351881],LTC[0.0079749200000000],LUNA2[0.0779479949000000],LUNA2_LOCKED[0.1818786548000000],LUNC[16973.3400000000000000],USD[-3.5561458188636468] |
| 02447901 | FTT[0.8126674498460132],USD[-19.9329141057208131],USDT[22.3184218304820332] |

Scheduled F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02447904 | BNB[0.869395590000000000],RSR[1.000000000000000000],WAVES[26.927805145000000000] |
| 02447910 | ETH[0.000000007960000],ETHW[0.000844000000000000],USD[0.000000025297600],USDT[0.000113136696464] |
| 02447911 | USD[0.000001000000000],USDT[0.000000015082013] |
| 02447912 | BTC[0.020000000000000000],ETH[0.253000000000000],ETHW[0.253000000000000],FTT[8.500000000000000000],KSHIB[0.000600000000000000],LUNA2[0.558765204600000000],LUNA2_LOCKED[1.303785477000000000],LUNC[1.800000000000000000],RUNE[50.200000000000000000],SOL[4.180000000000000000],USD[23.788142683933750000],XRP[79.000000000000000000] |
| 02447924 | USD[0.000000007089184] |
| 02447925 | USD[3.251568470000000000] |
| 02447926 | AVAX[0.091925000000000000],SOL[0.004094973400000000],USD[0.000002726189358],USDT[4.569152062349471 4] |
| 02447931 | USD[10.476211030000000000] |
| 02447932 | TRX[0.000001000000000],USD[0.004373973611000000],USDT[0.848360046875000000] |
| 02447937 | LINA[379.924000000000000000],USD[-0.750102590750000000000000000000],XRP[20.591000000000000000] |
| 02447945 | BTC[0.063294870000000000],ETH[0.196966370000000000],ETHW[0.196966370000000000],EUR[0.00000007653170],LTC[0.369929700000000000],USDT[894.096554553000000000] |
| 02447948 | BNB[0.010000000000000000] |
| 02447949 | BTC[0.000000058959280],FTT[25.002438714776475 0],LUNA2[0.551085395000000000],LUNA2_LOCKED[1.285865922000000000],SOL[0.516355581000000000],USD[0.000000004861 3292],USDT[2272.2555916491097193] |
| 02447950 | ATLAS[25169.316000000000000000],MNGO[3809.998000000000000000],POLIS[369.600000000000000000],USD[0.734469406750000],USDT[0.000000054988812] |
| 02447953 | FTT[1.740645810000000000],USD[9.267745206905825 2],USDT[166.561356184164808 4] |
| 02447958 | BTC[0.000002279946215 0],DOGE[0.000000013573504],SOL[0.000000003772000],USD[0.862945301490000 0],USDT[0.000000060081165] |
| 02447963 | BNB[0.001536920000000000],BTC[0.000003246397 1900],EUR[0.241710000000000000],FTT[0.060000000000000000],SOL[0.002355910362500 0],USDT[2.714726290000000000] |
| 02447965 | CHZ[3.908700000000000000],SPELL[98.252000000000000000],USD[0.632355717156249 6],USDT[1.686685801998568 8] |
| 02447969 | BTC[0.000098100000000000],USD[0.001458558750000 0],USDT[0.000000017011840] |
| 02447972 | TRX[0.000001000000000],USD[1.142061395308274 8],USDT[5.998435620135205 6] |
| 02447973 | USD[0.209776307500000 0] |
| 02447980 | TRX[0.000001000000000],USDT[0.000000002483724] |
| 02447981 | USD[10.000000000000000000] |
| 02447996 | AURY[180.000000000000000000],CRV[0.983600000000000000],DFL[9.994000000000000000],ETH[0.000952200000000000],ETHW[0.000952200000000000],HNT[0.098420000000000000],TRX[0.000030000000000000],USD[0.749830330416074 0],USDT[0.000000190521170] |
| 02447998 | BAL[1.161596130000000000],EUR[50.000000007200317 5],FTT[0.501891100000000000],UNI[3.450000000000000000],USD[-27.427685038962274 3],USDT[2.409768552629180 1],XRP[20.000000000000000000] |
| 02447999 | AURY[225.000000000000000000],ETH[0.000000004857800 0],LUNA2[0.466007113100000000],LUNA2_LOCKED[1.087349931000000000],LUNC[101474.030000000000000000],USD[0.000000017418563] |
| 02448001 | USD[30.000000000000000000] |
| 02448002 | BTC[-0.000203927452504 0],SLP[9.966000000000000000],USD[34.741106540000000000] |
| 02448003 | FTT[0.006194400000000000],MBS[44.000000000000000000],USD[0.060766617190734 0],USDT[0.000000006841811 6] |
| 02448010 | ATLAS[6.631399676640450 4],USD[3.947486913250000 0] |
| 02448011 | USD[18.684220986417374 2] |
| 02448029 | DENT[1.000000000000000000],ETH[0.000000008040000 0] |
| 02448031 | AXS[0.000000030958728],BTC[-0.000222541019586 3],CRV[0.000000002543626 6],ETH[0.002693950000000000],ETHW[0.002693950000000000],FTT[0.000000620000000000],USD[3.604832652174235 1] |
| 02448043 | CONV[7.640200000000000000],ETH[0.230956110000000000],ETHW[0.230956110000000000],USD[4.219278332124097 4] |
| 02448049 | CONV[10270.000000000000000000],USD[0.184321614496962 60],USDT[0.000000029119758] |
| 02448053 | SRM[11.997600000000000000],USDT[7.384000000000000000] |
| 02448057 | BNB[0.000000056867934],BTC[0.000000002438983 6],USD[0.802303264305366 6],USDT[0.000027380315551],XRP[63.668865485105971 5] |
| 02448058 | BNB[0.000000072201500],MCB[0.009557300000000000],TRX[0.000001000000000],USD[0.000020040567592],USDT[0.000000008113116] |
| 02448060 | ETH[0.618876200000000000],ETHW[0.618876200000000000],SOL[101.401362230000000000],USD[3.152229422500000 0] |
| 02448068 | CONV[51959.606000000000000000],TRX[0.150481000000000000],USD[0.661202995135734 5],USDT[0.000000096700550] |
| 02448073 | BOBA[0.083660000000000000],GOG[0.972600000000000000],IMX[0.090420000000000000],LTC[0.007400000000000000],USD[0.000000072500000] |
| 02448073 | 1INCH[5.045647250000000000],AAVE[0.114151340000000000],AKRO[3.000000000000000000],ALPHA[50.414942340000000000],ATLAS[177.173312870000000000],ATOM[1.163127530000000000],AVAX[1.364784880000000000],AXS[1.140607780000000000],BAND[2.967251530000000000],BAO[39469.286323000000000000],BNB[0.062089420000000000],BTC[0.000671410000000000],CRO[114.014391090000000000],DENT[2961.809000000000000000],ENS[21.403332600000000000],EUR[0.000000017027877 6],FTM[33.015826740000000000],FTT[1.792334070000000000],GALA[39.220614490000000000],GMT[12.698530630000000000],GRT[114.893361440000000000],JST[387.900870580000000000],KIN[1084776.774332930000000000],KNC[2.953211180000000000],LINK[1.414891760000000000],LOOKS[13.059765850000000000],MATIC[24.201619980000000000],MBS[60.511576490000000000],RAMP[116.630328900000000000],RSR[562.272394850000000000],SOL[1.408472020000000000],SOS[67713337.498002420000000000],SPELL[1946.298876300000000000],SRM[5.402637200000000000],STMX[886.743121760000000000],TRX[368.032905300000000000],UBXT[2105.151292220000000000],XRP[50.592489880000000000] |
| 02448075 | ATLAS[8756.670604080000000000],USD[0.000000009559199 6],USDT[0.000000105247524] |
| 02448079 | USD[-0.005058991360000 0],USDT[0.005500000000000000] |
| 02448083 | ETH[1.726000000000000000],FTT[16.100000000000000000],RUNE[68.736703200000000000],SOL[2.567975980000000000],TRX[0.000001000000000],USDT[4207.4602323458400000] |
| 02448089 | BTC[0.000099012000000000],FTT[0.000000010000000000],TRX[0.001023000000000000],USD[0.097101627979141 6],USDT[1275.8158975746113847] |
| 02448093 | FTM[0.000000005713047 4],GBP[0.000000000999977203],USD[0.000000017666915 1],USDT[0.000000041379388] |
| 02448093 | USD[0.360396300000000000],USDT[0.000000006981400] |
| 02448095 | AMPL[0.000000012152857],ASD[0.000000008060790],ASDBEAR[90000.000000000000000000],BTC[0.000000041635366],CREAM[0.000000003591096],CRO[0.000000078336020],DENT[0.000000011593215],USD[0.008644741536484 4],USDT[0.000000081603601] |
| 02448103 | AURY[0.460018820000000000],USD[81.668636524079405 2] |
| 02448104 | USD[0.000000003500000],USDT[0.000000016441332] |
| 02448105 | USD[1.794864892268826 9],XRP[9.418000000000000000] |
| 02448108 | AKRO[3.000000000000000000],BNB[0.000075859934624],DENT[6.000000000000000000],ETH[0.000000016041902],ETHW[0.000000016041902],FTM[0.000000028250000],FTT[0.000671205000000],GBP[2466.648243657183574 3],KIN[15.000000000000000000],RSR[6.000000000000000000],RUNE[0.004683390000000000],SAND[0.013398010000000000],SOL[1.000000009173440 4],SRM[0.019824290000000000],TOMO[0.001382600000000000],UBXT[3.000000000000000000],USD[0.000000242980159 5],XRP[0.006926496452000] |
| 02448113 | ATLAS[1480.000000000000000000],USD[1.275424115000000000],USDT[0.000000068726143] |
| 02448115 | USD[0.917030443533267 60],USDT[0.017112706735813 8] |
| 02448117 | BRZ[0.000683360000000000],BTC[0.000012135655800 0],LUNA2[2.586852387000000000],LUNA2_LOCKED[6.035988903000000000],SOL[0.830000000000000000],USD[0.000000058053089] |
| 02448118 | BTC[0.000113500000000000],EUR[0.004118337360660],USD[0.000618332923109] |
| 02448120 | APT[0.000000023915703],ETH[0.000000050000000],SOL[0.000000042462160],USD[0.000000910546208] |
| 02448128 | XRP[101.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02448132 | BNB[0.000000008414135],ETH[0.0200000000000000],ETHW[0.0200000000000000],NFT (4669736997794695891)[1],TRX[0.000001000000000],USD[0.0085237158286152],USDT[0.000000041451324] |
| 02448133 | EUR[7.2108789800000000],USD[0.5532335874818654] |
| 02448134 | BTC[0.0000663100000000],USD[0.1064912416040000] |
| 02448135 | RAY[0.00000000324116850],USD[0.0000005449603354] |
| 02448139 | SAND[3.6770849805000000] |
| 02448143 | ATLAS[480.0000000000000000],POLIS[5.0000000000000000],SPELL[400.0000000000000000],USD[2.5301287675000000] |
| 02448144 | USD[-56.5413660710634981],USDT[112.7818185721600000] |
| 02448148 | CONV[8.4380000000000000],USD[0.2855940624839600],USDT[0.0000000050000000],XRP[261.0000000000000000] |
| 02448155 | USDT[0.0003517890364279] |
| 02448157 | BTC[0.0004276500000000],FTT[0.0248085045240360],SAND[300.0000000000000000],USD[1.1894227300000000],USDT[0.0076886700000000] |
| 02448161 | AUD[0.0046831100000000],BTC[0.0000089827380200],USD[0.0003978170668961] |
| 02448170 | 1INCH[0.0000000074805870],BNB[0.000000048930564],CHZ[0.0000000008203357],DOGE[0.0000000066173000],ENJ[0.0000000037737000],GALA[0.0000000024574902],GRT[0.0000000057632184],HXRO[0.0000000059469656],KSHIB[0.0000000029913300],LTC[0.0000000036890198],MANA[0.0000000080015264],SHIB[0.0000000002666381],SLRS[0.0000000059620000],SOL[0.0000000102840252],SPELL[0.0000000027987200],TRX[0.0000000049292020],TRYBB[0.0000000097221500],USD[0.0000009374636167] |
| 02448174 | ETH[0.7148193200000000],ETHW[0.6278991200000000],FTT[0.1991200000000000],LTC[2.6494700000000000],SPY[0.2450000000000000],USD[888.6707779903600000000000000],USDT[0.0000000049089585] |
| 02448175 | BTC[0.0000000400000000],USD[0.6896148435804524],USDT[0.0000000165701722] |
| 02448184 | TRX[0.0000010000000000],USD[0.0593260754088096],USDT[1.9837146104811504] |
| 02448185 | USD[0.0048312700000000] |
| 02448187 | USD[5.0000000000000000] |
| 02448192 | ATLAS[9138.1720000000000000],AURY[89.9820000000000000],BLT[0.9874000000000000],POLIS[66.4867000000000000],SHIB[2499040.0000000000000000],SLP[1429.7160000000000000],TRX[0.0000010000000000],USD[0.1382582550000000],USDT[0.0008300000000000] |
| 02448192 | USD[0.3303471908750000] |
| 02448203 | BNB[0.0012122180720128],BRZ[0.0000000050000000],ETH[0.0000000069603672],FTM[0.0000000045100000],FTT[0.0000000048584476],USD[0.0000014749338195],USDT[0.0000000005000000] |
| 02448204 | POLIS[116.6416283500000000],USDT[0.0000000305119055] |
| 02448209 | ATLAS[103.5686532305000000],FTT[0.1463697311069336],USD[0.0000000019435100] |
| 02448212 | EUR[0.0000000125864816],RAY[1265.2585638910592286],SOL[10.2943142080222471],USD[0.0000000081301105] |
| 02448218 | ATLAS[10.0303630947744000],USD[0.0000000097807366],USDT[0.0000000077443765] |
| 02448219 | ATLAS[5020.4446076600000000],RAY[0.1923980000000000],SOL[0.0012220000000000],USD[0.0206934426902254],USDT[0.0000000086751108] |
| 02448221 | ATLAS[4649.7473000000000000],AVAX[16.3000000000000000],BTC[0.1935749580000000],ETH[3.0889319400000000],ETHW[3.0889319400000000],EUR[0.0000000069758568],GALA[3890.0000000000000000],LINK[16.4968650000000000],LRC[187.9783400000000000],LUNA2[2.3163761800000000],LUNA2_LOCKED[5.4048777530000000],LU |
| | NC[504395.7900000000000000],MANA[333.9365400000000000],MATIC[410.0000000000000000],SAND[192.0000000000000000],SHIBI[17098404.0000000000000000],SOL[110.8227945000000000],USD[0.3599210390012030],USDTI0.0000091006681766],XRP[1683.9996200000000000] |
| 02448226 | ATLAS[0.0088957200000000],TRX[0.0000010000000000],USDT[0.0000000004502072] |
| 02448227 | BTC[0.0023281283203000],CRO[9.9962000000000000],ENJ[0.9982900000000000],ETH[0.0426401193064700],ETHW[0.0046437063047000],FTM[7.3565307694265000],LINK[0.5080445922783000],MATIC[43.0363333939534300],SHIB[99981.0000000000000000],SOL[0.0417749582073400],SPELL[98.4610000000000000],USD[14.0219440156100000] |
| 02448235 | CHZ[500.0000000000000000],USD[0.0005710654745448],USDT[238.1045386420544420] |
| 02448243 | BAO[1.0000000000000000],DENT[1.0000000000000000],SLRS[0.0092403100000000],SPELL[5048.7932839200000000],USD[0.0000000426279123],USDT[0.0000000075861686] |
| 02448249 | SPELL[800.0000000000000000],USD[0.2031470000000000] |
| 02448252 | ATLAS[516.7802577700000000],KIN[1.0000000000000000],USD[1.1994105521993859],USDT[0.0000000087701710] |
| 02448259 | CONV[17340.0000000000000000],USD[0.0949042200000000] |
| 02448261 | EUR[0.0000036984458533],KIN[1.0000000000000000] |
| 02448263 | EUR[0.0003563951346230] |
| 02448267 | TRX[0.0000010000000000],USD[4.9700862700000000] |
| 02448269 | ETH[0.0003832000000000],ETHW[1.6613832000000000],USD[0.0000038569621687],USDT[2578.8167534075000000] |
| 02448274 | ATLAS[579.9360000000000000],MNGO[9.9760000000000000],USD[0.0305591752500000],USDT[0.0000000090904176] |
| 02448276 | ATLAS[24067.0360000000000000],MAPS[559.8880000000000000],POLIS[55.8888200000000000],TRX[0.0000010000000000],USD[0.0904270392500000],USDT[0.0000000090254854] |
| 02448277 | CAD[0.0000000051351040],USD[0.0000000101099267],USDT[0.0000000031535344] |
| 02448283 | FTT[1.5803916700000000],KIN[1.0000000000000000],USD[0.0000004936228065] |
| 02448290 | BF_POINT[400.0000000000000000],BTC[8.7999157700000000],USDT[966.8232153600000000] |
| 02448291 | USDT[0.0000654193747348] |
| 02448294 | USDT[0.0000000802802352] |
| 02448295 | POLIS[9.4000000000000000],TRX[0.6575000000000000],USD[0.8085716856500000],USDT[0.0004046200000000] |
| 02448297 | SOL[0.0800000000000000],USD[0.9310124200000000] |
| 02448298 | BCH[3.0000000000000000],ETH[0.3410000000000000],ETHW[0.3410000000000000],FTT[77.7883150000000000],SLP[67760.0000000000000000],SOL[9.0300000000000000],USD[1.0722838379515000],USD[0.0064259902000000],YFI[0.0008234900000000] |
| 02448299 | ATLAS[5649.3901000000000000],TRX[0.0000010000000000],USD[0.0486044918000000] |
| 02448304 | POLIS[15.1000000000000000],TRX[0.9101000000000000],USD[0.6355757776500000],USDT[0.0015572880000000] |
| 02448306 | SOL[0.0000003857136],USD[0.0092352827250000] |
| 02448307 | AKRO[5.0000000000000000],BAO[8.0000000000000000],CRV[0.0107508523454960],DENT[4.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000003286154960],GENE[0.0000000052998000],KIN[7.0000000000000000],SOL[0.0000000031921245],UBXT[5.0000000000000000] |
| 02448308 | FTT[0.2099400000000000],LTC[0.0090000000000000],SOL[0.1200000000000000],USD[0.2314888649421714],USDT[0.7074470800000000] |
| 02448313 | TRX[0.0007770000000000],USD[-0.0000078173227103],USDT[0.0000000099996590] |
| 02448315 | USD[0.0499795770212500],USD[3903.0407079085898422],USDC[1000.0000000000000000],USDT[0.0000000049011911],XRP[1000.2432280000000000] |
| 02448317 | BTC[0.0000000022848000],ETHW[0.0002531700000000],USD[21.1991111401350000] |
| 02448320 | ATOM[0.1000000000000000],AURY[55.0000000000000000],BTC[0.0475588900000000],ETH[1.0239752300000000],ETHW[1.0239752300000000],EUR[0.0000073727598419],POLIS[38.8000000000000000],USD[2.6390342335950000],USDT[0.8924725863848619] |
| 02448323 | ATOM[34.0400000000000000],EUR[0.3242294724000000] |
| 02448327 | BTC[0.0084770136238976],ETH[0.0000000467100000],EUR[0.0000097635328],USD[0.0004291413500525],USDT[0.0000000210712951] |
| 02448328 | USD[0.1003283701614792],USDT[0.0000000148785258] |
| 02448329 | FTT[4.3885445400000000],GBP[0.0000000072272147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02448332 | SOL[24.546159740000000000],TRX[0.000069000000000000],USD[0.000000066853960],USDT[0.0001158748370344] |
| 02448334 | USD[0.2152487418250000] |
| 02448336 | AURY[1.000000000000000000],POLIS[2.400000000000000000],SOL[0.869974000000000000],SPELL[600.000000000000000000],USD[3.2335309350000000] |
| 02448339 | AKRO[1.000000000000000000],ATLAS[895.453934530000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],FTM[35.847204510000000000],HNT[6.020925400000000000],IMX[13.526753730000000000],KIN[1.000000000000000000],LINK[2.011592610000000000],RSR[1.000000000000000000],SLP[83.237211960000000000],SOL[0.501846400000000000],TRX[0.000000000000000000],USD[0.000000061291244],USDT[0.000000005676404B] |
| 02448344 | SPELL[15732.037053240000000000],USD[0.0000000000711972] |
| 02448347 | AVAX[0.000000002766919],BNB[0.000000073815195],ETH[0.000000088316415],FTT[0.000000024198551],SOL[0.000000067280100],TRX[0.000000032933935],USD[0.0012223100346284],USDT[0.000000001368446] |
| 02448349 | TRX[0.000080000000000],USD[101.510968517585789],USDT[0.000000069417988] |
| 02448351 | BNB[0.000000100000000],SOL[2.590000000000000000],USD[0.000000688383444446],USDT[0.000000009805826] |
| 02448357 | ETH[0.000924590000000000],ETHW[0.000924591424876770] |
| 02448359 | USD[5.161548608000000000],USDT[0.0078200000000000] |
| 02448364 | SNX[6.200000000000000000],USD[0.736953660000000000],XRP[1968.000000000000000000],ZRX[42.000000000000000000] |
| 02448366 | SOL[0.000000079242400] |
| 02448368 | FTT[25.825333840000000000],USD[56.792516651594200] |
| 02448370 | USD[2.733853424755000],USDT[0.000000067975345] |
| 02448371 | BTC[0.000000044986365],TSLA[0.001875770000000],USD[3.9271170071758890] |
| 02448376 | BTC[0.006998936000000000],ETH[0.191000000000000000],ETHW[0.191000000000000000],FTM[68.000000000000000000],SOL[0.550000000000000000],USD[3.339829564745000000],USDT[0.001029000000000000] |
| 02448377 | CRO[60.000000000000000000],FTT[1.700000000000000000],SHIB[210000.000000000000000000],SOL[0.350000000000000000],TRX[301.000000000000000000],USD[0.009595174236000000],XRP[144.000000000000000000] |
| 02448378 | APE[93.781240000000000000],BTC[0.174665060000000000],ETH[2.659567600000000000],ETHW[2.659567600000000000],FTT[32.593480000000000000],LUNA2[8.317729168000000000],LUNA2_LOCKED[19.408034730000000],LUNC[26.794640000000000000],SOL[31.407029900000000000],USD[1.586294159678454524],USDT[0.0045784300000000] |
| 02448382 | USD[6.496696150350000000],USDT[303.000000000000000000] |
| 02448384 | ATLAS[530.000000000000000000],DFL[80.000000000000000000],ENJ[5.000000000000000000],MANA[5.000000000000000000],SAND[9.000000000000000000],TRX[0.000010000000000],USD[1.383045035137364B],USDT[0.000000178041104] |
| 02448386 | USD[1.513176882500000],USDT[0.0025150000000000] |
| 02448393 | SLRS[763.701295550000000],TRX[0.000010000000000],USDT[0.000000083179078] |
| 02448400 | EUR[0.000000100056140],LTC[0.000027400000000],USD[15.000000000000000] |
| 02448404 | TRX[0.0000400000000000] |
| 02448414 | BTC[0.000000059471017],LUNA2[16.022856069000000],LUNA2_LOCKED[7.368176828000000000],USD[0.000000533553869],USDT[10.7898606990446261] |
| 02448415 | AURY[0.254612380000000],USD[0.8427029891800000] |
| 02448416 | USD[0.0000002370514000] |
| 02448418 | USD[0.622924363900811 9],USDT[0.000000030551315] |
| 02448419 | BNB[0.000202440000000],FTT[0.052110809783504 9],USD[0.000007995229548],USDT[0.000000006000000] |
| 02448423 | BTC[0.000594089667387],ETH[0.299000000000000000],LUNA2[28.505628220000000],LUNA2_LOCKED[66.513132510000000],LUNC[38596.597868800000000000],USD[1.6042484573637634],USDT[0.000000092882560] |
| 02448429 | BTC[0.000000042713271],COMP[0.000000008085516],FTT[0.000000008085516],LTC[0.000000095436334],USD[0.000001943608394],USDT[0.000000037871268] |
| 02448430 | USDT[0.000000186398572] |
| 02448434 | BAO[1.000000000000000000],BTC[0.000000007840634B],DENT[0.000000019739000],ETHW[0.004568600000000000],EUR[0.003686545427556B],FTT[4.297188224309754],LTC[0.000701583517129S],LUNA2[0.736974104400000],LUNA2_LOCKED[1.709538074000000000],MATIC[0.001777560000000000],MTA[0.000000045306258],SLP[0.000000008 |
| 02448435 | 5779860],TRX[0.000000000000000],USD[3.000031588080681],USDT[0.000000001389619S],USTC[104.322244813166296] |
| | ETHW[0.012831680000000000],LUNA2[2.171982435000000000],LUNA2_LOCKED[26.097590160000000],USD[3776.844182167044647] |
| 02448436 | ATLAS[279.944000000000000000],ATOMBULL[484.575800000000000000],DOGEBULL[0.328533000000000000],ETHBULL[3.141350960000000],USD[0.395706211000000000] |
| 02448439 | ALCX[0.000000005 9796253],ASD[0.000000034400000],BTC[0.000000016762245],GRT[4217.094272841807396 3],STEP[0.000000076000000],USD[0.000000160022528],USDT[0.000000008092212] |
| 02448449 | TRX[18.541814000000000000],USD[0.947038456333055 85],USDT[98.827609488603107 3] |
| 02448450 | USD[0.251470280000000],XRP[4.000000000000000000] |
| 02448451 | AKRO[1.000000000000000000],ATLAS[239.160372640000000000],KIN[1.000000000000000000],USD[0.000000057833661] |
| 02448458 | GST[0.020732220000000],SOL[0.000000002000000],TRY[0.0000024792440214],USD[0.960023633397438 0],USDT[0.0000000098150035] |
| 02448461 | ETH[0.000000100000000],EUR[0.005506539700582 4] |
| 02448469 | BTC[0.007899244000000000],ETH[0.153984520000000000],ETHW[0.068000000000000000],USD[595.721681306000000000],XRP[0.745660000000000000] |
| 02448470 | BTC[0.003999200000000000],ETH[0.163967200000000000],ETHW[0.163967200000000000],EUR[0.532000005027499 8],FTT[7.988418000000000000],JET[74.985000000000000000],USD[20.400790930000000000] |
| 02448471 | CHR[100.564200000000000000],CRO[99.561100000000000000],DOT[0.045508000000000000],GALA[39.891700000000000000],LRC[126.840300000000000000],MANA[633.455840000000000000],SAND[149.356470000000000000],SHIB[6663501.000000000000000000],USD[128.581455045597 7074],USDT[0.000000018935953] |
| 02448477 | AVAX[0.000464631503289],FTT[0.000000050837147],GALA[0.000000069760000],LUNA2[0.0024621220540000],LUNA2_LOCKED[0.005744951458 0000],SOL[0.000000076985732],USD[0.000000128578340],USDC[10.3469786500000000],USDT[0.000000107760068] |
| 02448478 | AURY[0.096238620000000],USD[0.0000039101224239] |
| 02448479 | BAO[1.000000000000000000],FIDA[0.000192820000000],FTM[65.983998010000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[3608180.216273390767 2783],SOL[0.000000038451250],USD[0.000000180647508],USDT[0.002953186861652],XRP[308.949229080000000000] |
| 02448480 | USD[0.000000032135812],USDT[0.000000046922576] |
| 02448484 | ATLAS[1259.748000000000000000],USD[0.6365258285623392] |
| 02448487 | USD[0.0000004603750000] |
| 02448488 | EUR[0.002520713965336],MOB[0.000000005412220] |
| 02448489 | USD[23.251873170500000000] |
| 02448491 | GOG[100.000000000000000000],USD[0.1923907500000000] |
| 02448494 | FTT[1.985851720000000000],USD[8.036073126353864 1],USDT[0.000000352701274] |
| 02448496 | ATLAS[561.750540510000000000],POLIS[7.191572170000000000],USD[0.0000003328 64130] |
| 02448497 | ATLAS[959.884100000000000000],AURY[7.000000000000000000],GODS[16.996048000000000000],SHIB[2381428.368640230000000000],USD[0.936827944126102 1] |
| 02448498 | AVAX[0.000000085700150],FTM[0.000000014062840],SAND[0.000000059000000],TRX[0.000068000000000000],USD[0.000000050575098],USDT[0.000000007813992 4] |
| 02448503 | DAI[0.020877171700 00000],ETH[1.573987160395 4746],ETHW[0.000000095448600],EUR[0.000130213924633],FTM[851.272166950000000],USD[0.0000000846957 52],USDT[0.0000000069999540] |
| 02448504 | USD[25.0000000000000000] |
| 02448505 | BTC[0.008558600000000],USD[48.4495125874620000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02448506 | USD[0.0038578702500000] |
| 02448508 | USD[0.000001541371294],USDT[0.000000105277908] |
| 02448509 | BTC[0.0077528200000000],USD[10.2701566040000000] |
| 02448512 | BTC[0.0258000080000000],EUR[0.877667118000000],USD[0.000000143058341] |
| 02448516 | BTC[0.0026594870000000],EUR[0.000000031259280],RUNE[2.3666361000000000],SHIB[199962.0000000000000000],SOL[0.0149981000000000],USD[0.3349904481056000000000000],USDT[80.4698587172761729] |
| 02448522 | AVAX[0.0000000192097100],MATIC[0.0000000500000000],NFT [5067500099979518611[1],NFT [5091495954609715011[1],NFT [5686445952994554101[1],SOL[0.0000001000000000],TRX[0.0001170075999231],USD[0.0000000143850335],USDT[0.0000001434686597] |
| 02448532 | USD[0.5418092772885340],USDT[50.0000000006584792] |
| 02448537 | DOGE[0.0000000004341000],SOL[0.0000000040200000],TRX[0.0000000007972000],USDT[16.5287953322064112] |
| 02448539 | POLIS[0.0082531012302225],SOL[0.0008092000000000],USD[163.7409247986975000],USDT[0.0027494498250000] |
| 02448540 | BTC[0.0002130400000000],DOGE[21.9956000000000000],TRX[0.0000010000000000] |
| 02448542 | AAVE[0.8398651500000000],AVAX[1.9961402400000000],BNB[0.1137075300000000],BTC[0.0277862130865000],CRO[279.9468000000000000],DOT[11.7205370000000000],ETH[0.0580118400000000],ETHW[0.0580118400000000],FTM[149.9715000000000000],FTT[2.0295097897998000],LINK[11.7946800000000000],LUNA2[1.2721498830000000],LUNA2_LOCKED[2.9683497270000000],LUNC[270.13.3153508000000000],SOL[1.0094300000000000],USD[20.8474586346190409],USDT[0.0000000160596804] |
| 02448551 | USD[2.6606521593750000] |
| 02448553 | 1INCH[1.9984800000000000],USD[0.0000000408904600],USDT[0.0000000142778776] |
| 02448557 | TRX[0.0000010000000000],USD[17.3710979049450000],USDT[1665.3297510345581033] |
| 02448561 | 1INCH[0.0000000020900600],BTC[0.0000000000258000],FTT[0.0000000089850046],HT[0.0000000090611200],SXP[0.0000000046000000],USD[0.3223868790692502],USDT[0.0000000023464282] |
| 02448562 | SOL[1.3997200000000000],USD[1.0988837675000000] |
| 02448574 | USD[5.0000000034823124] |
| 02448576 | XRP[5435.0285384400000000] |
| 02448577 | BTC[0.0110780200000000],EUR[0.0000000053908870],FTT[0.0000068477731722],TRX[0.4833671900000000],USD[0.0000000493233338],USDT[0.0000000187141505] |
| 02448586 | NFT [4414950346307597011[1],USD[44.9901248126500000],USDT[0.0000000113991628] |
| 02448594 | USD[0.0000000129321720],USDT[0.0000000077407126] |
| 02448597 | USD[0.0091997702191898],USDT[0.0000000034551245] |
| 02448613 | USD[25.0000000000000000] |
| 02448614 | USD[25.0000000000000000] |
| 02448615 | FTT[2.8996200000000000],LINK[1.3000000000000000],SOL[0.2199561200000000],USD[0.0609025700000000] |
| 02448616 | NFT [2969423941928376001[1],NFT [3543830775393502471[1],NFT [4196180844511323801[1],NFT [5057862577878259601[1],SGD[0.0093411000000000],USD[0.0719916124679493] |
| 02448617 | FTT[29.4877920000000000] |
| 02448630 | ATLAS[509.9031000000000000],TRX[0.0000020000000000],USD[0.7397809082066096],USDT[0.0000000051569208] |
| 02448637 | TRX[0.0000010000000000],USD[0.0000076363646],USDT[0.0000000010045244] |
| 02448639 | FTM[6.0000000000000000],USD[1.3553080400000000],USDT[0.0000000000150600] |
| 02448640 | BTC[0.0003685729672221],LUNA2[0.0000505519704600],LUNA2_LOCKED[0.0001179545978000],LUNC[11.0077980000000000],USD[0.8310542400000000],USDT[0.0248529177273540] |
| 02448644 | USD[19.9859201305820000] |
| 02448650 | AURY[0.0000000074819720],AVAX[0.0000000090000000],CEL[0.0041000000000000],FTT[0.0000163035263900],USD[15.0000000000000000],USDT[0.0000000089125375] |
| 02448652 | BTC[0.0548000074526250],ETH[0.0097516000000000],ETHW[0.0097516000000000],EUR[1.7984454280000000],USD[0.0000000080000000] |
| 02448663 | BUSD[107.1373224300000000],ETH[0.0709115792485816],ETHW[0.0709115792485816],EUR[0.0000000071274710],KNC[0.0885240000000000],USD[0.0000000021009118],USDT[0.0000000046469010] |
| 02448665 | BTC[0.0000000068570000],COMP[0.0001406000000000],RUNE[1.2154732239458000],USD[0.0000017626868992] |
| 02448667 | TRX[0.0000010000000000],USD[0.0000001435278887],USDT[0.0000000087490418] |
| 02448671 | EUR[0.0000000046192893],USDT[30.7067820900000000] |
| 02448673 | USD[0.0000050000000000] |
| 02448675 | TRX[0.0013270000000000],USD[0.0000001184599968],USDT[0.0000247810304962] |
| 02448683 | ATLAS[129.9740000000000000],TRX[0.0000020000000000],USD[0.0242302000000000] |
| 02448687 | ATLAS[9.0840000000000000],TRX[0.0000010000000000],USD[0.0000001224292956],USDT[650.9562571842190544] |
| 02448688 | KIN[1059788.0000000000000000],SHIB[629874].0000000000000000],USD[0.6248599859000000],USDT[0.0000000083195730],XRP[2843.2118940374000000] |
| 02448689 | ATLAS[139.9734000000000000],AURY[3.9992400000000000],BTC[0.0518894154800000],CEL[3.2993918100000000],CONV[999.8100000000000000],ETH[0.4003978484000000],ETHW[0.0008978484000000],FTM[18.9956300000000000],FTT[5.0987423900000000],GRT[100.9813857000000000],MATIC[39.9924570000000000],POLIS[19.9962000000000000],RAY[39.7760988100000000],SOL[3.0186240100000000],TRX[0.0008090000000000],USD[0277.1787920512685859000000000000000],USDT[0.0022280009083705] |
| 02448693 | BAO[13.0000000000000000],DOT[_POINT[200.0000000000000000],BTC[0.0628611716712062],DENT[1.0000000000000000],ETH[0.0000076134133000004],ETHW[0.6066501172742088],EUR[0.0019165662757592],KIN[0.0000000000000000],LUNA2[0.5867878139000000],LUNA2_LOCKED[1.3245385860000000],LUNC[0.0008301500000000],SOL[0.0000000049070237],STETH[0.0000000084658236],TRX[1.0000000000000000],USDT[82.9711011200000000] |
| 02448701 | BNB[0.0000000086002000],USD[0.0000001178967300] |
| 02448703 | AURY[0.0000000052954176],USD[0.0000000092206369],USDT[0.0000000156927126] |
| 02448713 | ATOM[4.0000000000000000],BTC[0.0015000088800000],BULL[0.0000000020000000],ETH[0.0630000000000000],ETHW[0.0630000000000000],MTA[111.0000000000000000],USD[1.2092511541008634],USDT[89.5390476050364348],XRP[28.0000000000000000] |
| 02448718 | USD[-2.2077451737211775],USDT[2.6285236400000000] |
| 02448719 | USD[3683.4400000000000000] |
| 02448720 | USD[0.0000108978492340] |
| 02448730 | USD[2005.7378265675374200] |
| 02448733 | BNB[0.0000000086155746],BTC[20.0000000071020819],ETH[0.0000000031662160],FTT[25.0000000110300000],LINK[0.0000000011166006],LTC[0.0000000045641729],OMG[0.0000000045487645],SOL[0.0000000096284652],TRX[0.0000000031393696],USD[16170.7968015649114778000000000000] |
| 02448734 | USD[0.0000065842400],BTC[0.0018726788283518],SPELL[0.0000000038388186],USD[0.0001565664849377] |
| 02448740 | ALICE[62.5982783000000000],DENT[1.0000000000000000],FTT[0.0000000117109251],GRT[7175.8203270600000000],USD[0.0000000042309629],USDT[0.0000000930873472] |
| 02448744 | DOGE[3822.0000000000000000] |
| 02448748 | BTC[0.0001104430797518],ETH[-0.0000988406172275],ETHW[-0.0000982291960528],SOL[-0.0000001732220467],USD[0.0000277519922474] |
| 02448751 | FTT[3.9553920500000000],SRM[33.7655891770000000],USD[0.0100001227513093] |
| 02448754 | MCB[5.2500000000000000],MNGO[709.8651000000000000],USD[433.8856197500000000] |
| 02448757 | USD[0.0000000032734587],USDT[0.0047129785501518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02448759 | AKRO[2.00000400000000000],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.000013160000000000],ETHW[0.000303535000000000],FTT[0.002458500000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.242854384939 1707] |
| 02448766 | CRO[170.806248564780000],USD[0.000000023485798] |
| 02448767 | ADABULL[0.000000055171328],AXS[1.202252775420000],BTC[0.002146472768 9583],BULL[0.000000007382351 8],HEDGE[0.000000063034600],USD[-22.178552114189338900000000000],USDT[0.000000088150000],XRPBULL[2.000000000882200000] |
| 02448787 | LTC[0.000208100000000],TRX[0.000018000000000],USD[-0.008224466446807 80],USDT[1.012305960000000000] |
| 02448788 | ATLAS[8449.315905000000000],DOGEBULL[8.675000000000000],FTT[25.759657050000000000],SOL[5.414415280000000000],SRM[218.046709270000000],SRM_LOCKED[3.434491490000000000],TRX[0.000010000000000],USD[0.873402926254500 0],USDT[0.004035478287 5000],VETBULL[449.319136000000000000] |
| 02448792 | AURY[3.999800000000000000],DFL[1739.726000000000000],GENE[1.000000000000000000],USD[55.502937610000000000] |
| 02448795 | USD[1.020726642950000],XRP[0.618176000000000000] |
| 02448799 | USD[0.000000009246051 2],USDT[0.000000092441230] |
| 02448800 | AKRO[1.000000000000000000],EUR[0.018550000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000061515577] |
| 02448801 | ETH[1.481681720000000000],FTT[0.010585557052728] |
| 02448803 | AURY[10.000000000000000000],GOG[260.987000000000000000],USD[1.394540950000000000],USDT[0.000000098036460] |
| 02448804 | ATLAS[2070.271274085424168 2],ATOM[1.099791000000000000],AXS[0.399924000000000000],CHZ[79.984800000000000000],DOT[0.999810000000000000],GALA[89.982900000000000000],GRT[41.992020000000000000],LINK[1.199772000000000000],LUNA2[0.000165064886200000],LUNA2_LOCKED[0.003851514012000],LUNC[35.943226500000000000],MANA[8.998290000000000000],SAND[5.998860000000000000],TONCOIN[5.500000000000000000],TRX[0.000777000000000],USD[2.623107743630241 8],USDT[0.000000037801239] |
| 02448807 | BTC[0.010861270000000000] |
| 02448808 | USD[0.000000060000000] |
| 02448810 | SPELL[4334.468470810000000],USDT[0.000000000426747] |
| 02448815 | USD[0.027762010000000000] |
| 02448823 | USD[0.000000104305328] |
| 02448825 | USD[20.000000000000000000] |
| 02448831 | COMP[0.000043600000000000],USD[0.000000074268884] |
| 02448835 | AURY[20.995800000000000000],LEO[1016.796600000000000],USD[7.464385000000000000] |
| 02448836 | ETH[0.002350350000000000],ETHW[0.002350350000000000],USD[0.000419437736830] |
| 02448838 | USD[15.000000000000000000] |
| 02448843 | USD[0.000000062304865] |
| 02448844 | BTC[0.000005100000000],ETH[0.000050960000000],ETHW[0.000050958781 1700],FTT[0.749663740000000],KIN[2.000000000000000000],USD[0.000000450278 6880],XRP[0.054886990000000] |
| 02448858 | DENT[1.000000000000000],EUR[0.003293004108 2640] |
| 02448860 | BULL[0.000097615500000],USD[22.783205639125 0000] |
| 02448861 | BAO[1.000000000000000000],USD[0.000000259700500 99] |
| 02448865 | BCH[4.810739870000000000],BTC[0.023350280000000000],ETH[5.972820270000000000],ETHW[5.972820270000000000],FTT[36.593548770000000000],GBP[1500.000373692131 5415],SOL[57.207572760000000000] |
| 02448867 | EUR[0.518839210000000],USD[-0.274314829098 7500] |
| 02448874 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000067360000000],DENT[1.000000000000000],ETHW[0.005544240000000],GBP[0.000139324760501 3],KIN[6.072725710000000],KSHIB[0.000287970000000000],SLP[0.004398950000000000],STMX[0.010983190000000000],USD[0.000006836451806] |
| 02448879 | USD[0.081610589340000] |
| 02448884 | USD[0.064491937990909 1] |
| 02448885 | TRX[0.000001000000000] |
| 02448888 | BTC[0.008532560000000000],CRO[52.270576857957 9000],ETH[0.152130000000000],ETHW[0.152130000000000],USD[4.850000000000000] |
| 02448902 | KIN[102548868.507870000000000] |
| 02448903 | USD[0.971339970000000] |
| 02448905 | ATLAS[60.000000000000000000],BTC[0.000699860000000000],USD[0.973296270500000000] |
| 02448908 | NFT [55009539532376657 5][1],USDT[0.009168027200000] |
| 02448913 | FTM[940.940137420000000],RAY[106.582410410000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001360572338] |
| 02448925 | USD[0.024954643615611],USDT[0.013016825537 5000] |
| 02448926 | ALICE[0.000000016567367],FTT[0.019608863990283 0],GT[16.840953390000000],LTC[0.000000009803400],MANA[0.390000007422277 5],SOL[0.000000080000000],SXP[38.568738959078663 0],USD[0.000002563867 20],USDT[0.000000050000000],YFI[0.000000002997 4920] |
| 02448927 | BAO[1.000000000000000000],SAND[3.053723930000000],USD[0.016344417982 255] |
| 02448930 | AUD[10.000000000000000000] |
| 02448931 | BAO[1.000000000000000000],SOL[0.054328320000000000],USD[11.460057456500000] |
| 02448933 | LTC[0.000740010000000],USD[1.405396663000000] |
| 02448937 | DYDX[7.800000000000000000],GBP[0.100354650000000],SOL[1.830000000000000000],USD[0.570124533045548 18],USDT[0.048434123651 9324] |
| 02448943 | AKRO[3.000000000000000000],BAO[4.000000000000000000],KIN[5.000000000000000000],TRX[2.000093000000000],UBXT[2.000000000000000000],USD[0.005701077324715] |
| 02448949 | USD[0.055110907407 5000],USDT[0.240000000000000] |
| 02448952 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000097021940],KIN[10.000000000000000000],SGD[65.874742010602777],SOL[0.000000099086560],UBXT[1.000000000000000000],USD[0.004346408504201] |
| 02448953 | TRX[0.000001000000000],USD[-0.001716297750000],USDT[0.001847650000000] |
| 02448955 | LUNA2[0.000000014 1546278],LUNA2_LOCKED[0.000000330274648],LUNC[0.003082200000000],USDT[0.002983166149 6760] |
| 02448964 | EUR[0.006097184654317],USD[0.000000000578 71912] |
| 02448973 | ATLAS[9.164000000000000],LUNA2[0.000000012385 7815],LUNA2_LOCKED[0.000000028900 1569],LUNC[0.002697030000000],TRX[0.000003000000000],USD[-0.005291785784 4494],USDT[0.005863668841 4655] |
| 02448978 | FTT[0.001737659742480],LUNA2[7.392402251000000],LUNA2_LOCKED[17.066240150000000],USD[456.916510352073542 0],USDT[0.000000097998008] |
| 02448980 | EUR[0.000043902000000],USD[0.0861747190788 61],USDT[11.426792434968 9500] |
| 02448982 | USD[1.363960912500000 00] |
| 02448992 | AURY[1.000000000000000000],SOL[0.469950600000000],SPELL[899.924000000000000000],USD[1.830956625125 0000] |
| 02448993 | FTT[0.399924000000000],GBP[100.000000049717 209],USD[0.115885890000000000] |
| 02448996 | BAO[4.000000000000000000],BNB[0.000000002529200],GT[1.000000000000000000],ETH[0.000000166340306 6],ETHW[0.000000166340306 6],FTM[28.000058709600000],FTT[0.000082690117 7624],KIN[5.000000000000000000],LTC[2.319405250000000000],MKR[0.044126513951530],TRX[2.000000000000000000],USDT[11.276316000000000] |
| 02448998 | AVAX[0.035985782859680 0],BNB[1.008178180000000],BTC[0.020445388000000],ETH[0.000944090000000],ETHW[0.000944090000000],EUR[0.859856400000000],FTT[31.923189960353390 0],GALA[408.089073565070620 0],RAY[0.497025354787 7900],SOL[0.003396097187 6500],USD[-2739.651564247900326 5],USDT[0.000000008769 7479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02448999 | BAO[4.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000545514461] |
| 02449003 | ATLAS[9.208000000000000000],TRX[0.000010000000000],USD[0.000000011401839],USDT[0.000000006399681] |
| 02449009 | DFL[20.000000000000000000],GODS[4.100000000000000000],NFT (33072210566580701 8)[1],NFT (378671784614648614)[1],NFT (514700213091124153)[1],USD[0.034082463880000],USDT[0.000000134742053] |
| 02449013 | KNC[0.100000000000000000],LTC[0.005000000000000],USD[25.000000000000000],USDT[2.362572051000000] |
| 02449021 | AURY[35.992800000000000000],USD[1156.835550560000000000000000] |
| 02449022 | BNB[0.000000005021420 0],BTC[0.000000008470450 0],SOL[0.000000002200000 0],USD[0.000000077562018] |
| 02449030 | LUNA2[0.002659575325000],LUNA2_LOCKED[0.006205675758000 0],LUNC[579.128126400000000000],PUNDIX[0.000000006341057 5],USD[0.000000204800161 0],USDT[0.000000036166805] |
| 02449033 | ATLAS[3400.000000000000000000],BTC[0.000000007772000 0],FTT[0.004427606237000 0],USD[0.912872352988000 0],USDT[0.000000079161560] |
| 02449040 | CRO[3.692773844980 6270],SOL[0.295354971170 3408] |
| 02449041 | BTC[0.012133830891200],USD[0.008049996486907],USDT[0.000000001183410] |
| 02449046 | LTC[0.326083810000000000] |
| 02449051 | USD[0.000000008612561 9],USDT[0.000000044998986] |
| 02449053 | LUNA2[0.000004959768348 0],LUNA2_LOCKED[0.000011572792810 0],LUNC[1.080000000000000],USD[0.007091633210975 9],USDT[0.026310729449803 2] |
| 02449054 | USD[2.225862540000000 0],USDT[0.000000008481744 8] |
| 02449065 | ATLAS[319.936000000000000000],BAO[2999.400000000000000000],BNB[0.009500000000000 0],USD[0.286962000000000 0] |
| 02449069 | EUR[595.501969750000000000],SOL[0.000000005000000 0],USD[0.115425025716446 5],USDT[0.002278910121398 8] |
| 02449071 | SOL[0.000000003757000 0],TRX[0.000000000267458 57],USD[0.000000145747640],USDT[0.000000016311126] |
| 02449074 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT (441064517885893642)[1],NFT (555903124827051326)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000091567388723 4],USDT[0.000000579694277 52],XRP[0.000190400000000 0] |
| 02449075 | ETH[0.021000000000000 0],ETHW[0.021000000000000 0],EUR[0.860340402930380 8],USD[8.834805961221704 700000000],USDT[0.000000078811400] |
| 02449076 | USD[25.000000000000000000] |
| 02449077 | ALICE[0.000000070000000 0],BTC[0.000000085382740],DYDX[0.000000004702504],ETH[0.000000004819266 8],MATIC[0.000000034280449],SAND[0.000000096000000 0],SOL[0.000000075604175],SPELL[0.000000050470098],SRM[0.000000023017182],SUSHI[0.000000014039590],USD[0.000000094754290] |
| 02449078 | EUR[300.000000000000000000] |
| 02449080 | TRX[0.000001000000000 0],USD[0.000000018877846 1],USDT[0.000000071029680] |
| 02449085 | USD[300.000000000000000000],USDT[50.710000000000000] |
| 02449090 | ALCX[0.000000003149300 0],BULL[0.001089792900000 0],FTM[0.000000079486237],USD[1.143547082558520 0] |
| 02449092 | BNB[0.000000091626025],BTC[0.000000036055454 5],USD[0.000156986605062 3],USDT[0.000034245820785 4] |
| 02449094 | BNB[0.000000048916000],FTM[0.000000079717581],USD[0.018404926112989] |
| 02449095 | ATLAS[390.000000000000000000],BAL[1.730000000000000000],BNB[0.060000000000000 0],BTC[0.002500000000000 0],ETH[0.059000000000000 0],ETHW[0.059000000000000 0],KIN[280000.000000000000000000],ROOK[0.139999800000000 0],USD[0.000000014567233],USDT[0.487407515000000 00] |
| 02449104 | USD[0.000001540184999 7] |
| 02449112 | TRX[0.000001000000000 0] |
| 02449116 | BTC[0.000060680000000 0] |
| 02449118 | DENT[1.000000000000000000],DOGE[1654.643139100000000000],GBP[0.074960281002505 8] |
| 02449120 | FTT[0.217263720000000 0],USD[8.769548834406209 4],USDT[0.000000059488209] |
| 02449127 | ETH[0.142919440000000 0],ETHW[0.142919440000000 0],EUR[3.884338725681691 8],USD[0.000000109580109],USDT[1.723820740500000 0] |
| 02449133 | USDT[1024.555910115854966 0] |
| 02449134 | USD[-35.531438148000000000000000],USDT[67.097706000000000] |
| 02449137 | DYDX[21.100000000000000000],USD[0.628199067000000 0] |
| 02449146 | AKRO[1.000000000000000000],USD[0.010000004707467 0] |
| 02449147 | DOT[22.995630000000000000],ETH[0.399924000000000 0],ETHW[0.399924000000000 0],SHIB[4099221.000000000000000000],SOL[0.999810000000000 0],USD[12.692865207600000 00] |
| 02449148 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[1.000000000000000000],USD[24.960352132694180 6] |
| 02449150 | ETH[0.000566330000000 0],ETHW[0.000566326092652 0],GENE[0.044435330000000 0],LUNA2[0.465289389400000 0],LUNA2_LOCKED[1.085675242000000 0],MATIC[0.000000010000000 0],SOL[0.000000200000000 0],TRX[0.000778000000000 0],USD[0.000000102473523],USDT[0.000000006892197] |
| 02449152 | EUR[0.005889943488797],MATIC[0.027226680000000 0],XRP[9928.331341275871 1203] |
| 02449164 | ETH[0.019200000000000 0],ETHW[0.000000060000000 0],ETHW[0.000000060000000 0],FTT[25.415413009589707 5],USD[23220.707033088550 0257] |
| 02449167 | ETH[0.000000100000000 0],USD[1.831022860000000 0],USDT[0.008339000000000 0] |
| 02449176 | ATLAS[839.840400000000000000],TRX[0.000020000000000 0],USD[0.000000012965162],USDT[0.000000032157688] |
| 02449178 | USD[5.000000000000000000] |
| 02449181 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],GBP[0.000001461651618],KIN[8.000000000000000000],RSR[1.000000000000000000],SOL[4.925220330000000 0],UBXT[1.000000000000000000],USD[0.000313536572808] |
| 02449183 | SOL[0.019996000000000 0],USD[0.002354298000000 0] |
| 02449187 | BTC[0.011297853000000 0],SOL[3.289374900000000 0],USD[3.896325000000000 0] |
| 02449195 | ETH[0.000000019847263],USD[-0.008432676233021],USDT[0.048688501990854 0] |
| 02449196 | ETH[0.000000080962888],ETH[0.000000037950002],USD[3.557362832171960 7] |
| 02449200 | USD[0.000000076296780] |
| 02449201 | ATLAS[7068.104800000000000000],FTT[20.895468600000000000],GENE[19.896236400000000000],RAY[177.965468000000000000],SOL[13.845892640000000000],SRM[475.247678920000000000],SRM_LOCKED[3.164701030000000000],USD[-0.903832760589513 0] |
| 02449204 | AURY[10.791377450000000000],GOG[191.000000000000000000],SOL[1.430000000000000000],USD[51.354622293054685 9] |
| 02449207 | BTC[0.005074725738290 0],FTT[1.982355847212640 0],TRX[0.000000037667535],USDT[0.000000255985061 6] |
| 02449221 | FTT[22.722704270000000000] |
| 02449225 | ETH[0.000000079940050],USD[0.000000012671152 1],USDT[0.000000082187166] |
| 02449229 | KIN[17484034.370210000000000000] |
| 02449238 | AURY[5.000000000000000000],GOG[129.974000000000000000],SOL[0.668126190000000 0],SPELL[13197.360000000000000000],USD[283.270540207990769 0] |
| 02449239 | AVAX[34.393120000000000000],ETH[0.001997400000000 0],USD[7769.334204618300000000] |
| 02449245 | ETHBULL[1.341731600000000000],SOL[0.009190000000000 0],USD[0.239080134220000 0],ZECBULL[541.091760000000000000] |

FTX Trading Ltd.

22-11068 (JTD)

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02449246 | ATLAS[0.944000000000000],TRX[0.000001000000000],USD[0.0000000108353160],USDT[0.0000000220074654] |
| 02449248 | BNB[0.0000000025326560],BTC[0.0023903100000000],ETH[0.0320131000000000],ETHW[0.0320131000000000],USD[20.0002621067294647] |
| 02449249 | ETH[0.0000001000000000],FTT[0.0000980377462466],LUNC[0.0000000018897213],USD[-0.0000167345326464] |
| 02449256 | BTC[0.0000000046602450],DENT[2.0000000000000000],ETH[0.0000000058450800],ETHW[0.0000000077395042] |
| 02449260 | BRZ[0.0347987425304088],BTC[0.0000000046657066],CRO[0.0000000004748620],USD[0.0000000061354772],USDT[0.0000000062787981] |
| 02449282 | USD[18.3879973255000000],USDT[0.0000000001915095] |
| 02449283 | BTC[0.0011883400000000],USD[-1195.9806883311186588],USDT[1670.2050033888750000],XRP[0.5853410000000000] |
| 02449289 | FTT[0.0207959757269974],USD[0.0000000073051765],USDT[0.0000000000003634] |
| 02449298 | USD[0.0000000098139275],XRP[0.0000800000000000] |
| 02449302 | SOL[0.0058700000000000],USD[1.2372195814406935],USDT[0.0040703750000000],XRP[0.8642630000000000] |
| 02449307 | EUR[0.0000000007394053],USD[0.0099085019000000],USDT[0.0000000054333396],XRP[0.3841500000000000] |
| 02449308 | ATLAS[4713.2723435512166517],ATOM[5.1989600000000000],AVAX[8.6982600000000000],BOBA[100.0000000000000000],BTC[0.0220000000000000],CRO[3917.0000315500000000],ETH[1.8948876000000000],ETHW[1.8948876000000000],EUR[0.0000000000976926],IMX[120.0149764100000000],LUNA2[0.0305893141400000],LUNA2_LOCKED[0.0713750663200000],LUNC[8660.8875560000000000],MANA[83.0000000000000000],MATIC[809.9040000000000000],SOL[33.0000000000000000],TRX[0.0000280000000000],USD[5.1291913426548613],USDT[0.1963055866016060] |
| 02449317 | TRX[0.0000010000000000],USDT[0.5179097962336596] |
| 02449318 | FTM[24.9957500000000000],FTT[0.2999490000000000],RSR[1739.7042000000000000],TONCOIN[54.4907350000000000],USD[41.7932914922700000],USDT[0.0092020000000000] |
| 02449319 | USD[30.0000000000000000] |
| 02449324 | USD[0.0072036108450000],USDT[-0.0066241034790231] |
| 02449328 | ETH[0.0000000033000000],LUNA2[0.0001232594282000],LUNA2_LOCKED[0.0002876053325000],LUNC[26.8400000000000000],TRX[0.0000010000000000],USD[1.0027335166268018],USDT[0.0000000108554366] |
| 02449329 | USD[0.0259852500000000] |
| 02449332 | USDT[0.2473611400000000] |
| 02449336 | APE[0.0000687600000000],BAO[5.0000000000000000],BTC[0.0001364605773360],EUR[0.0000138226648360],KIN[2.0000000000000000],USD[0.0045976994437300] |
| 02449337 | AURY[22.0000000000000000],KIN[2340000.0000000000000000],MNGO[840.0000000000000000],POLIS[15.4000000000000000],SPELL[21600.0000000000000000],USD[0.9069499247500000] |
| 02449341 | BTC[0.0035995600000000],EUR[0.0000029366612438],SOL[0.0062778544812967],TRU[0.8461000000000000],TRX[0.0007770000000000],USD[0.0003921831183732],USDT[0.0000000037488020] |
| 02449342 | CRO[2190.0000000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],FTT[15.7000000000000000],LINK[20.7000000000000000],SOL[72.0000000000000000],SOL2[64.1991568453824549],USDT[5.2562519287460066],XRP[1059.0000000000000000] |
| 02449345 | BNB[0.0462039700000000],BTC[0.0000000021100000],BUSD[3.6251391600000000],ETH[0.0419320000000000],ETHW[0.0419320000000000],FTT[0.1079419725443417],LINK[49.9905000000000000],MATIC[7.1574440100000000],SOL[0.0052500000000000],TONCOIN[32.0565344000000000],USD[2309.6707454261589324] |
| 02449352 | ETH[1.0170000000000000],ETHW[0.7940000000000000],FTM[5259.7160000000000000],FTT[3.0000000000000000],USD[31.0360375317112000],USDT[0.0057700000000000] |
| 02449354 | USD[0.0250920852377128],USDT[0.0013522704800852] |
| 02449358 | RSR[17800.0000000000000000],USD[0.1814771300000000] |
| 02449359 | ETHW[0.5360000000000000],FTT[0.0835257228250000],LUNA2[2.3498833460000000],LUNA2_LOCKED[5.4830611410000000],USD[0.0773585498500000] |
| 02449363 | ETH[0.0000000073974053],USD[0.1273317380592330] |
| 02449366 | AURY[0.0000000039342880],FTT[0.0317180200000000],USD[0.0000000692580729],USDT[0.0000000067238498] |
| 02449370 | SPELL[15796.8400000000000000],TRX[0.0000010000000000],USD[81.0252944800000000],USDT[0.0000000404127436] |
| 02449379 | APE[137.9518760078752375],BTC[0.0056902388198200],DOT[0.0000000086429175],ETH[0.0000000051519615],EUR[0.4367354520000000],LTC[17.2039718732500000],SOL[19.5390169358600000],UNI[0.0000000053600000],USD[0.5107592347693938],USDT[0.0000000026318127] |
| 02449387 | CRO[180.0000000000000000],DFL[270.0000000000000000],IMX[13.0000000000000000],TRX[0.0000010000000000],USD[8.7819180710000000],USDT[0.9400000000000000] |
| 02449389 | ETH[0.0001419300000000],ETHW[0.0001419246831410],EUR[0.0000000089217564],SOL[0.0000000095617061],TRX[0.0000010000000000],USD[0.0927879436773935],USDT[0.1769422798198380] |
| 02449390 | AURY[57.9129800000000000],MBS[3467.0000000000000000],USD[2.0456547205750000],USDT[0.0078620000000000] |
| 02449394 | USD[0.0047944801891000],USDT[0.0000000092500000] |
| 02449396 | DOGE[20.0000000932500000],DYDX[26.1000000000000000],ETH[0.0000000248000000],ETHBULL[0.5910000000000000],FTT[0.2998258094857400],LINK[12.5000000000000000],LINKBULL[2910.0000000000000000],USD[35.8493688041741205],USDT[78.1764284800000000],XRP[396.1764284800000000],XRPBULL[130700.0000000000000000],ZRX[126.3708111900000000] |
| 02449402 | AXS[0.0000000065046625],BNB[0.0000000000000000],DOT[0.0605206976852824],DOT[52.6887438975208712],ETH[0.6876947201667358],ETHW[0.6343234558904358],FTT[155.7900164121240000],MATIC[1111.4687564245685224],USD[48.9777160969941600] |
| 02449405 | AUD[0.0004307067439231],BTC[0.0000000017705300],CEL[0.0000000072492963],ETH[0.0000000084389752],LINK[0.0000000100000000],USD[0.0019305514639932],USDT[0.0000000099109880] |
| 02449407 | ATLAS[360.0000000000000000],AURY[1.0000000000000000],POLIS[2.8000000000000000],TRX[0.0000030000000000],USD[0.1782869190000000],USDT[0.0000000034730038] |
| 02449412 | REEF[0.0000051300000000],USD[0.0083981736182333] |
| 02449415 | AURY[107.0000000000000000],BTC[0.0000946000000000],CONV[75590.0000000000000000],USD[16.0070575420000000] |
| 02449426 | BNB[0.0365786231100000],BTC[0.0000000011657960],CRO[0.0099028489928563],ETH[0.0000000066166014],GALA[0.0000000017000000],GODS[0.0000000175178040],LRC[0.0000000035000000],LTC[0.0000000034539652],MANA[0.0000000010000000],MATIC[40.6477349000000000],SAND[0.0000000096351985],SOL[0.0000000059590782],SPELL[0.0000000001530595],USD[0.0000011503140986],XRP[327.2207365431452632] |
| 02449429 | 1INCH[1.9996000000000000],ATLAS[49.9900000000000000],BTC[0.0002934600000000],DFL[39.9920000000000000],DYDX[0.9988000000000000],FTT[1.1997600000000000],LRC[1.9996000000000000],LUNA2[0.2707783469000000],LUNA2_LOCKED[0.6318161427000000],LUNC[58962.5551300000000000],SAND[1.9984000000000000],SHIB[19999.0000000000000000],SLP[199.9600000000000000],TONCOIN[8.1975800000000000],TRX[0.0005500000000000],USD[6.0390699510000000],USDT[1.7392497900000000],ZRX[11.9976000000000000] |
| 02449439 | USDT[1.1300000000000000] |
| 02449441 | USD[-1.3288435773150159],USDT[2.5533637227525257] |
| 02449445 | BTC[0.0056992020000000],LINK[2.2000000000000000],SOL[0.4400000000000000],TRU[181.0000000000000000],USD[0.0339948740500000],USDT[0.0390330258750000] |
| 02449461 | BTC[0.0000000079148300],CEL[0.0000000044000000],DOGE[10.0000000342427735],LTC[0.0015181647526899],SHIB[0.0000000046800000],TRX[0.0000222802893896],USDT[0.0000000698658664],XRP[0.0000000008000000] |
| 02449461 | ATLAS[1069.7967000000000000],BTC[0.0000000350000000],ETH[0.3653546486799942],IP3[9.9981000000000000],USD[0.0772121166411394],USDT[0.0080000036135514] |
| 02449465 | FTT[0.0151429752793020],USD[0.0063634086000000],USDT[0.0000000040000000] |
| 02449472 | BUSD[999.0000000000000000],USD[1.2900000000000000] |
| 02449476 | USD[0.0000000074700000] |
| 02449477 | FTT[0.0985908331148186],TRX[0.0000230000000000],USD[2.1393063711000000],USDT[84.2031965313242030] |
| 02449483 | ATLAS[39.9924000000000000],USD[0.6173600000000000] |
| 02449493 | IMX[0.0868400000000000],TRX[0.0000010000000000],USD[0.0000000028655154],USDT[0.0000000023790050] |
| 02449495 | FTT[17.3926450000000000],TRX[0.0000010000000000],USDT[0.0000004217623430] |
| 02449496 | TRX[0.0000010000000000],USDT[0.0004855738591088] |
| 02449498 | USD[0.0000000052318765],USDT[0.0000000028247668] |
| 02449501 | USD[0.0000007186923360] |
| 02449506 | BTC[0.0401587198296740],USD[0.2384252398594636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02449508 | AVAX[0.000000000286022653],BNB[0.00000000025000000],EUR[0.000000152860426],MATIC[0.000000000078316354],SOL[0.000000000783163542],USD[0.0987224629261750],USDT[0.0000001334077754],XRP[0.000000001724296B] |
| 02449509 | AURY[5.095003430000000000],POLIS[0.502105020000000000],SPELL[7131.441742180000000000],USD[0.000000005479271660],USDT[0.0000001768303403] |
| 02449510 | ATLAS[1370.0000000000000000000],AUDIO[152.00000000000000000],AURY[60.000000000000000000],LOOKS[229.000000000000000000],USD[3.8008418052500000] |
| 02449516 | USD[-0.000347857143967D],USDT[0.000380798000000000] |
| 02449519 | ATLAS[590.000000000000000000],MNGO[190.000000000000000000],TRX[0.000001000000000000],USD[0.065392302250000000],USDT[0.0062250000000000000] |
| 02449521 | FTT[0.088117612638651Z],TRX[0.000777000000000000],USDT[0.0000000020000000] |
| 02449522 | FTT[168.080029582675368B],JET[3174.00000000000000000],LUNA2[4.1274341400000000],LUNA2_LOCKED[9.630679661000000000],LUNC[320460.081103350000000000],RAY[31.021982140000000000],SLND[524.200000000000000000],SOL[1.023306820437035Z],USDC[201.578522948632897],USTC[375.935704000000000000] |
| 02449523 | ALPHA[488.907090000000000000],GBP[0.000000007035362B],LINK[34.293483000000000000],SNX[56.589246000000000000],SUSHI[99.981000000000000000],USD[0.000000153777336],USDT[13.4636396657779629] |
| 02449525 | BTC[0.0000000100000000] |
| 02449532 | USD[0.000003870007867] |
| 02449533 | EUR[-0.125229709401440S],USD[0.000000163428075],USDT[0.3104046995132000] |
| 02449541 | EUR[0.000001490528604],USD[0.000000231371703Z],USDT[0.000000009587700] |
| 02449542 | BTC[0.000000007541500],CRO[1005.326825480000000],DOT[20.232969955480494B4],ETH[0.000000342935035S],ETHW[0.000000012328395],GBP[0.233280751401002I],SOL[0.000000107867238],USDT[0.000000008291587B] |
| 02449543 | BTC[0.000228300000000],ETH[1.133467720000000],ETHW[1.133467716861350T],LTC[0.0311260000000000],TRX[0.000777000000000],USD[0.000000034581706],USDT[541.1381734600000000] |
| 02449548 | ALGO[3128.000000000000000000],AVAX[293.100000000000000000],BAND[213.6000000000000000000],BTC[0.0000003000000000],FTT[0.0219538443758584],KIN[195962?.60000000000000000000],SLV[263.700000000000000000],USD[92.6084877000390164],USDT[0.000000021250000] |
| 02449549 | BNB[0.000000005104978S],USD[1.352429502420000000],USDT[0.0000000059860580] |
| 02449550 | USD[5.000000000000000] |
| 02449552 | BTC[0.000095174000000],ETH[0.034000000000000],EUR[1911.000000000000000],USD[0.7487133839500000],USDT[0.000000079337695] |
| 02449557 | BTC[0.000000000000],FTT[0.000000001650400],TRX[0.000024000000000],USD[0.044671342706099S],USDT[0.001185899100438B],VGX[80.0000000000000000] |
| 02449558 | FIDA[535.892800000000000000],TRX[0.000001000000000],USD[3.457063650000000000],USDT[0.000000008407830] |
| 02449559 | FTT[0.000000006529728D],TRX[0.000000000093000],USD[-1.999890430666634S],USDT[2.4787240268200270] |
| 02449561 | USD[0.0093998418004120],USDT[0.000000093877082] |
| 02449569 | BTC[-0.000002792684537],POLIS[27.59448000000000],USD[0.1753245600000000] |
| 02449576 | BULL[0.138615111475900],USD[0.080788762800000],USDT[0.1069390518000000] |
| 02449578 | CHF[0.000052867529552],FTT[5.9850794640000000],SAND[76.88633802000000] |
| 02449579 | BF_POINT[300.000000000000000000],EUR[0.000000119290017T],FTT[0.057693000000000000],SOL[233.059837370000000000],USD[6225.229499845000000000],USDT[0.0272623230314098] |
| 02449581 | BUB[7400000.000000000000000000],USD[3.814906400000000000] |
| 02449583 | BAT[0.000000001558195T],ETH[0.004525992500000000],ETHW[0.0075502325000000000],LUNA2[0.0009614157451000],LUNA2_LOCKED[0.0022433034050000],LUNC[209.350302643723572],SHIB[0.000000007217867],USDT[0.0000000007273063] |
| 02449593 | SHIB[1300000.000000000000000] |
| 02449594 | SHIB[130293I.596091200000000000],USD[0.922142350000160000],USDT[0.0000000004077370] |
| 02449601 | EUR[0.000051833046768] |
| 02449603 | USD[0.00193767578442655],USDT[0.0000001289401532] |
| 02449606 | ATOM[0.000000007222367],AUD[0.000000028314473],AVAX[0.000000023001500],BNB[0.0000000012234652],DOT[0.0000002037775],ENJ[0.0000000058611615],FRONT[0.0000000385590942],FTT[0.00000004296670],LTC[0.000000020489031],MATIC[0.00000005528912],SAND[0.00000091999850],SUSHI[0.00000002761313S],UNE185.482125596835706B],USD[177.057517678974459B],USD[0.000169447024850] |
| 02449618 | FTT[0.000000000248000S],USD[0.0000001123340041],USDT[0.0000000478665204] |
| 02449624 | FTT[11.000000000000000000],USD[15.845630180000000000],USDT[1.8207051500000000] |
| 02449627 | AKRO[1.000000000000000000],ATLAS[549.730890650691124TS],BAO[10.000000000000000000],BNB[0.0000000111033215],BTC[0.000000410000000],DENT[2.000000000000000000],FIDA[0.0000005000000000],FTM[2.31524114000000000],GBP[137.897663142903189G],KIN[12.000000000000000000],MAPS[1.005531190000000],RAY[0.0000860600000000],U(0.SHIB[0.891584200000000000],SPELL[70.647016800000000000],TRX[5.000000000000000000],UBXTI4.000000000000000000],USD[0.0000002818729856I] |
| 02449640 | EUR[0.000000010880694] |
| 02449655 | SPELL[0.000000005100000],USD[0.9971188470450954] |
| 02449657 | ATLAS[34292.528903610000000000],AVAX[0.0647435100000000],BTC[0.000720459200000],ETH[0.0002733600000000],ETHW[0.2102754300000000],FTT[0.210275430000000],GBP[5.871344420012565B],LUNA[20.001918147820000],LUNA2_LOCKED[0.044756782460000],LUNC[0.001791000000000],MKR[0.0000000887720],RUNE[0.700000000000000],SHIB[72518126.864963334689520D],SOL[0.0054168000000000],USD[0.000000028581077],USDT[0.00000004178489],XRP[0.9865100000000000] |
| 02449659 | ETH[0.126146440000000000],ETHW[0.125027120000000000],EUR[0.226802538273926T],FTT[9.224682000000000000],MANA[109.882520460000000000],MNGO[3297.893932780000000000],RAY[37.658025000000000000],SECO[1.085121390000000000],SRM[120.230551010000000000],USD[0.000000323248018G] |
| 02449664 | CHZ[9.963900000000000000],SHIB[99696.000000000000000000],TRX[0.000002865480000] |
| 02449665 | BNB[0.000191990000000000],GOG[0.378320000000000000],USD[0.000000075314989] |
| 02449666 | AURY[2.000000000000000000],POLIS[1.900000000000000000],USD[0.604915586500000] |
| 02449667 | ALEPH[16.000000000000000000],BRZ[1411.522662185000000000],BTC[0.021112114000000],ETH[0.011997720000000],ETHW[0.011997720000000],JET[28.000000000000000000],SHIB[20000.00000000000000000],SLND[0.700000000000000000],SOL[0.639878400000000000],STARS[0.998480000000000000],USD[1.636727255400000],XRP[25.9950600000000000] |
| 02449672 | DOGE[0.848760000000000000],FTT[0.331456917714784D],STARS[0.964000000000000000],USD[5.487434401835735O],USDT[0.0000000133629059] |
| 02449673 | IMX[12.197682000000000000],POLIS[25.895079000000000000],USD[0.118933090000000000] |
| 02449674 | TRX[0.983475000000000000],USD[2.677755329812500000] |
| 02449678 | BTC[0.000400000000000],USD[8.272800512500000000],USDT[5.731487066000000000] |
| 02449679 | AKRO[1.000000000000000000],ATLAS[8887.621231130000000000],BAO[57.000000000000000000],DENT[4.000000000000000000],KIN[51.000000000000000000],LUNA2[0.005496158110000],LUNA2_LOCKED[0.012824368920000],LUNC[1196.800000000000000000],MATIC[19.100179280000000000],SOL[12.860889550000000000],TRX[1.000000000000000000],U(BXTI3.000000000000000000] |
| 02449686 | AKRO[1.000000000000000000],BTC[0.126021820000000000],ETH[1.042412280433576D],EUR[1585.694110803985326S],HNT[61.788138920000000000],LRC[324.965619009500000],SOL[0.000000023114450],USD[1164.886011117021019Z],XRP[7064.285924630000000] |
| 02449689 | POLIS[0.000094360000000] |
| 02449690 | USD[0.000000209406446] |
| 02449700 | SPELL[4500.000000000000000000],USD[0.9635347762500000],USDT[0.000000074095889] |
| 02449703 | FTT[29.670000000000000000] |
| 02449706 | BTC[0.049400000000000000] |
| 02449710 | TRX[0.000779000000000],USD[0.000000009634417B0],USDT[0.000000021720020] |
| 02449713 | BTC[0.1826652870000000],EUR[2.483000000000000000] |
| 02449715 | ATLAS[9.656100000000000000],ENS[7.397442600000000000],FTT[1.800000000000000000],USD[0.1688787211500000],USDT[1.595950727400000000] |
| 02449723 | USD[0.0000012353053912] |

Scheduled G - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02449733 | BNB[1.5404793600000000],SOL[3.1720087300000000],TRX[0.0008450003704000],USDT[0.0697595381831156] |
| 02449742 | SOL[7.0564384800000000],USD[0.0000000229269643],USDT[0.0000000038832878] |
| 02449745 | USD[0.6861324200000000] |
| 02449747 | AVAX[0.0000000002128955],BCH[0.0000000064800000],BTC[0.0000000094377476],CONV[100000.0000000000000000],DMG[7325.3000000000000000],EUR[0.0000000080640080],FTT[1.0900000222871248],LTC[0.0000000040052062],NEAR[33.2000000000000000],USD[0.0057723529120779],USDT[0.0000000021884297] |
| 02449751 | TRX[0.8327670000000000],USD[0.5388499028644764],USDT[0.0009736036500000] |
| 02449758 | AKRO[1.0000000000000000],ALICE[2.7560657100000000],AURY[5.2553828100000000],BAO[8.0000000000000000],DENT[4.0000000000000000],DOGE[38.5713700800000000],ENJ[13.4283273700000000],GOG[64.6195871500000000],KIN[6.0000000000000000],LOOKS[14.2116503400000000],MANA[17.6746248800000000],RSR[1.0000000000000000] |
| | SAND[23.9749259300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000845610705686],XRP[20.0208294800000000],YGG[4.0092262100000000] |
| 02449761 | USD[0.7167733423500000] |
| 02449762 | BTC[0.0023312400000000],ETH[0.0152469000000000],ETHW[0.0150552400000000],EUR[0.0000002632945261],USD[0.0002564803672612],USDT[2.7797087099323634] |
| 02449763 | SPELL[22680.8353884000000000],TRX[0.0001000000000000],USD[3.2287534990457684],USDT[1.0000000078854173] |
| 02449769 | BTC[0.0001470500000000],GBP[0.0002460622424671],SHIB[1.9726818600000000],USD[0.0000000006480] |
| 02449772 | CONV[4308.7968974000000000],USD[134.9994665796859160],USDT[0.0000000124606632] |
| 02449773 | CRO[0.0000000044551761],LUNA2[0.8601748749000000],LUNA2_LOCKED[0.0070747080000000],USD[0.0000000146589592],USDT[0.2230365773846026] |
| 02449774 | BNB[0.0000001000000000],FTT[2.6585800482250184],USD[6.0100000000000000] |
| 02449775 | FTT[0.0000000500000000],USD[5.6938149892683401],USDT[0.0000000097754906],XRPBULL[18996.0000000000000000] |
| 02449777 | ATLAS[1312.7808452900000000],USD[0.8396152113225644],USDT[0.0000000014187448] |
| 02449782 | FTT[5.7000000000000000],USD[2.2068664398000000] |
| 02449783 | ATLAS[4206.9835846600000000],USD[0.0000000001601716] |
| 02449785 | FTT[1.6916297500000000],USD[0.0000001329716432] |
| 02449786 | SOL[0.8470700000000000] |
| 02449794 | BRZ[1000.0000000000000000],BTC[0.0071986320000000],ETH[0.0659874600000000],ETHW[0.0659874600000000],USD[27.9033400000000000] |
| 02449808 | USD[0.0317994744000000],USDT[0.0055120000000000] |
| 02449809 | EUR[0.0000000001556399],USD[0.0358186128651537] |
| 02449817 | ASD[377.1959000000000000],AVAX[0.0010818793134550],USD[0.8765699366000000],USDT[0.0000000065042080] |
| 02449822 | BTC[0.1054455800000000],ETH[2.8372039300000000],ETHW[2.9935289000000000],USD[200.0003352908482112] |
| 02449825 | ATLAS[140.0000000000000000],TRX[0.0000010000000000],USD[0.5696051306300000],USDT[0.0000001105291505] |
| 02449829 | BAO[1.0000000000000000],FTT[2.3628698400000000],KIN[1.0000000000000000],USD[0.0000000049225252] |
| 02449832 | EUR[10.0000000000000000],USD[0.3895824850000000] |
| 02449837 | TRX[0.0007770000000000],USDT[0.0000004996991126] |
| 02449838 | USD[0.0000300000000000] |
| 02449839 | BTC[0.0003972300000000],USD[0.3714564010000000] |
| 02449840 | ALGO[3.7815250000000000],APT[13.0000000000000000],ETH[0.0000000090662783],GAL[0.0925884653530440],MKO[0.0790101816467910],LUNA2[1.1624026300000000],LUNA2_LOCKED[2.7122728030000000],NFT[3062796846448843835][1],TRX[0.1000880000000000],USD[0.0000000151760091],USDT[2.7469393780570868] |
| 02449845 | FTT[2.3487724300000000],GBP[0.0000000860569363] |
| 02449850 | AVAX[0.0000000020000000],AXS[31.0165851653450320],BNB[1.4409520067354836],BTC[0.0000000003239600],DOT[33.4522324311954900],ENJ[294.0000000000000000],ETH[0.0000000081584900],FTT[38.9955522000000000],HNT[25.0000000000000000],MATIC[0.0000000034675000],SHIB[20000.0000000000000000] |
| | USD[0.0000526.0307563893711655],UNI[26.6203637480480000],USD[3990.9441331387077806],USDC[10.0000000000000000],XRP[1336.5196204857844600] |
| 02449851 | ALTBULL[0.3882440800000000],ATOM[1.5302780300000000],DAX[5.0000000000000000],DOT[3.0000000000000000],BTC[20.0155071652000000],DOT[0.0462920300000000],ENS[0.7515554300000000],ETH[0.0432934660000000],EUR[0.0018281275939249],FTT[14.5442171000000000],GALA[242.3760684000000000],KIN[4.0000000000000000],KNCBULL[9.1134200000000000] |
| | 000],LINK[4.3531185900000000],LTC[0.1817946500000000],USD[56.7338808528234425] |
| 02449854 | AUD[101.1069228400000000],ETH[0.3399454472000000],ETHW[0.3399454472000000],FTT[3.1974931400000000],SHIB[2199594.5400000000000000],SOL[5.9211136470000000],USD[0.0000002120148024],XRP[2002.9853921462121670] |
| 02449855 | USD[2.1140000000000000] |
| 02449865 | ATLAS[260.0000000000000000],USD[0.6451552180000000],USDT[0.0000000028160332] |
| 02449866 | 1INCH[0.0075050000000000],BNB[- |
| | 1.3700455891776489],CHZ[8243.0926500000000000],ENS[88.5601610500000000],ETH[0.3660000000000000],ETHW[0.3660000000000000],FTT[153.5728400000000000],MATIC[0.0074500000000000],OMG[0.0014000000000000],REEF[34169.0000000000000000],USD[509.8615447287488376],USDT[97.6490561819147529],ZRX[595.0000000000 |
| | 0000000] |
| 02449874 | BTC[0.0070000000000000],USD[2.5402545100000000] |
| 02449875 | AURY[13.0000000000000000],USD[0.6080343783328160],USDT[3.4104000000000000] |
| 02449879 | USD[25.0000000000000000] |
| 02449888 | FTT[0.0000000015265900],USD[489.7336530000000000] |
| 02449890 | AKRO[4.4857002300000000],AUDIO[0.0016361000000000],BAO[4.0000000000000000],EUR[0.0000000058768848],KIN[5.0000000000000000],USD[0.0305437499904971] |
| 02449891 | TRX[0.0000000046620301] |
| 02449892 | ATOM[200.0000000000000000],DOGE[70000.0000000000000000],FTT[25.0000000000000000],TRX[1.0000000000000000],USD[3587.9775029531124590] |
| 02449896 | USD[8.3258695940000000] |
| 02449898 | USD[0.0000000082558182],USDT[0.0000000098424158] |
| 02449900 | USD[5.0000000000000000] |
| 02449901 | SOL[0.4265789400000000],USD[0.0000003060554828] |
| 02449903 | USD[148.5872909683534787] |
| 02449903 | BNB[0.0000000019105921],BTC[0.0000000068827944],LTC[0.0000000041820010],LUNA2[1.6925725590000000],LUNA2_LOCKED[3.9493359710000000],LUNC[0.0000000100000000],TRX[0.0000000000000000],USD[0.0084910723395688],USDT[54.9361127668443423] |
| 02449909 | AAVE[13.2914000000000000],BTC[0.3686262600000000],LUNA2[12.1109894000000000],LUNA2_LOCKED[28.2589752700000000],LUNC[174.8950140000000000],SUSHI[820.2301000000000000],TRX[0.0000150000000000],USD[0.0068067169681852],USDT[4.6111826000000000],XRP[1823.6352000000000000] |
| 02449910 | XRP[10.0000000000000000] |
| 02449911 | USD[0.0000000061290248] |
| 02449921 | ETH[1.5000000000000000],ETHW[3.0000000000000000],TRX[0.0001100000000000],USD[-207.3488735866501513000000000],USDT[4174.6369609951427899] |
| 02449925 | CEL[0.0878590000000000],USD[0.5219294137950000],USDT[0.0042724438000000] |
| 02449929 | AKRO[3.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[2.2594448158942957],USDT[0.0478889538229241] |
| 02449932 | BNB[0.0000000046331890],BTC[20.0000000060000000],ETH[-0.0000000024867321],SOL[0.0000000036557093],USD[0.0000018087764416],USDT[0.0000008809049820] |
| 02449934 | HMT[10.0000000000000000],USD[0.2775019806483200],USDT[0.0000000107368283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02449938 | BNB[0.0216717100000000],ETH[0.0009680000000000],IMX[468.7833000000000000],USD[1.6576962237627425],USDT[0.000000133692164] |
| 02449939 | ALICE[41.0906460000000000],AUDIO[0.9978660000000000],FTT[20.9958600000000000],GBP[0.0000000056786560],LINK[99.5809176000000000],RUNE[50.0903290000000000],SLP[4109.3502000000000000],SOL[2.2095844000000000],USD[0.0012753888800600],USDT[13.5500000005331490],XRP[1000.9055220000000000] |
| 02449940 | AVAX[0.0000000085999423],FTT[0.0873577576643974],USD[0.2011957636582723],USDT[0.1930610600000000] |
| 02449945 | USD[5.0000000000000000] |
| 02449947 | ATLAS[9398.1200000000000000],BTC[0.0000638720200000],ETH[0.1041770000000000],ETHW[0.1041770000000000],USD[0.6557670404000000] |
| 02449960 | SPELL[10400.0000000000000000],TRX[21.0000100000000000],USD[0.0339347220000000],USDT[0.0000001383640294] |
| 02449961 | 1INCH[0.7267800000000000],ATOM[0.0171820000000000],AURY[0.8677600000000000],BTC[0.0000684400000000],CRV[169.9677000000000000],DYDX[0.0664215300000000],NFT (549606305989994609)[1],USD[1.2136085772900000],USDT[0.0050262835000000] |
| 02449963 | DOGE[0.0000000830000000],ETH[0.0000676865723311],ETHW[0.0000676865723311],GALA[0.0000004875349],GODS[0.0000000738212899],LDO[0.8708300000000000],LUNC[0.0000007000000000],MATIC[0.0000000786864249],SAND[0.0000000016791265],SHIB[31278.6510962520456319],USD[1.8079179311976853],USDT[0.0000000866233511],XRP[254.9631128820024838] |
| 02449965 | BNB[0.0000000014805978],SOL[0.0000000014295667],USD[0.0000000010189874],USDT[0.0000000008251269] |
| 02449968 | BTC[0.0325385746793900],FTT[0.0961905000000000],SOL[31.1430413900000000],TRX[0.0000010000000000],USD[1.4626057172050000],USDT[0.0000318947191060] |
| 02449972 | ATLAS[3901.4272398000000000],KIN[278216.3506200000000000],RAY[39.1013130000000000],USD[0.4586370071046535],USDT[0.0000000143480388] |
| 02449973 | BRZ[358.2741058100000000],SOL[1.8307480300000000],USD[0.0000483544604437] |
| 02449974 | BTC[0.0000178533330000],ETH[0.0000000022400000],USD[5.3407639100000000] |
| 02449978 | IMX[11.5329409500000000],USDT[0.0000000014127270] |
| 02449983 | DOGE[1003.2728269900000000],FTT[4.2240236100000000],SGD[0.0000005089360074],SHIB[3002778.3714468900000000] |
| 02449984 | USDT[0.0896970100000000] |
| 02449989 | BTC[0.2154964410000000],ENJ[376.9707400000000000],ETH[0.7887045200000000],ETHW[0.7887045192000000],FTT[9.0000000000000000],GENE[0.0996400000000000],GOG[631.0000000000000000],HNT[55.0876310000000000],IMX[263.1806770000000000],USD[1.0803300942981552],USDT[0.0000000124028530] |
| 02449990 | EUR[0.0000004012072720],FTT[0.0000050133892],USD[1.3403055000000000],XRP[0.0000000023854176] |
| 02449994 | USD[0.0000000055127260],USDT[0.0000000043713748] |
| 02449995 | SHIB[56956.7322220700000000],USD[0.9568625213992244],USDT[0.0000000081894637] |
| 02450000 | ATLAS[1009.7980000000000000],TRX[0.0000010000000000],USD[0.7876025400000000],USDT[0.0000000079224616] |
| 02450010 | AMPL[0.0000000093908884],BTC[0.0344000097085228],CONV[0.0000000086115000],DOGE[0.0000000074010205],ETH[0.0009894000000000],FTT[0.0941871498715944],SHIB[19847009.7963223100000000],SLP[0.0000000012168208],SOL[0.0000001000000000],SRM[0.1693154500000000],USD[1462.3767847991712971],USDT[0.0000000077817307] |
| 02450011 | USD[2.1906485600000000] |
| 02450017 | FTT[0.0001230255023540],LUNC[0.0008305681275800],USD[-0.0000000214846895],USDT[0.0000000073200276],XRP[0.0000000019319474] |
| 02450018 | USD[0.0000040798049600] |
| 02450028 | BTC[0.0003162000000000],SHIB[260127.6690270000000000] |
| 02450029 | BUSD[428.6769385100000000],MBS[235.0000000000000000],USD[0.0201282458782000] |
| 02450031 | USD[25.0000000000000000] |
| 02450033 | ATLAS[1760.6034564000000000],POLIS[105.7074303000000000],USD[1.8330800000000000] |
| 02450038 | POLIS[16.2000000000000000],USD[0.1285695807500000] |
| 02450040 | ATLAS[9.9514000000000000],BNB[0.0099838000000000],BTC[0.0604360556149118],ETHW[0.1879627400000000],FTT[9.0000000000000000],GENE[0.0996400000000000],LUNA2[0.5660486950000000],LUNA2_LOCKED[1.3207802880000000],LUNC[4971.7899370000000000],POLIS[0.0958600000000000],RUNE[10.9980200000000000],SOL[0.0099586000000000],USD[0.0004174649056545],USDT[0.0000418582779888],XRP[0.7210220000000000] |
| 02450044 | SOL[1.9400000000000000],TRX[0.5233010000000000],USD[0.0013315174500000],USDT[8.6200000000000000] |
| 02450052 | AURY[0.3898337400000000],BUSD[100.0000000000000000],GENE[2.4000000000000000],GOG[108.0000000000000000],LUNA2[0.1552102607000000],LUNA2_LOCKED[0.3621572749000000],USD[0.0000000045000000] |
| 02450053 | USD[0.3663998680750000],USDC[1700.0000000000000000] |
| 02450057 | USD[0.0000000054794450],USDT[0.0000013184650214] |
| 02450060 | FTM[20.9958000000000000],SOL[0.5239562100000000],USD[0.8182957250000000] |
| 02450061 | AUD[7583.3334013019337752],BTC[0.0000667400000000],ETH[0.6526116000000000],ETHW[0.6526116000000000],GARI[1600.6798000000000000],SOL[35.0729840000000000],USD[0.0556652307303270],USDT[0.0000000136750371] |
| 02450062 | ATLAS[3.6574275800000000],TRX[0.0000010000000000],USD[0.0000009590384] |
| 02450064 | RAY[19.7300000000000000],SRM[24.5100000000000000] |
| 02450070 | ATLAS[0.0000000379454400],USD[0.3338289474205520] |
| 02450073 | TRX[0.6000000000000000],USD[0.0000000016000000],USDT[0.0023028000000000] |
| 02450075 | BRZ[0.0035829400000000],USD[0.0000001236024552],USDT[0.0000000094968262] |
| 02450076 | TRX[0.0000010000000000] |
| 02450079 | BOBA[0.0824000000000000],BUSD[5.0000000000000000],ETH[0.0008988020000000],ETHW[0.0008988020000000],FTT[0.0830000000000000],MOB[0.3688000000000000],NFT (290150000852936044)[1],NFT (305623503656872971)[1],NFT (463218614501678073)[1],OMG[0.4824000000000000],TRX[0.0028000000000000],USD[1335.7117981534000000],USDC[5.0000000000000000],USDT[0.0019645700000000] |
| 02450083 | ATLAS[3449.3100000000000000],TRX[0.0000010000000000],USD[0.0981974300000000],USDT[0.0000000078444171] |
| 02450084 | AURY[13.0000000000000000],RSR[3279.3768000000000000],USD[0.3807850096400000],USDT[0.0039218873459135] |
| 02450086 | SOL[3.5150410000000000] |
| 02450088 | GBP[0.0057341500000000] |
| 02450089 | ATLAS[939.9820000000000000],BNB[0.0099820000000000],BTC[0.0108994420000000],ETH[0.0009982000000000],ETHW[0.0009982000000000],GMT[0.9766000000000000],MANA[29.9965800000000000],POLIS[17.0977860000000000],SAND[24.9960400000000000],SHIB[1000000.0000000000000000],SOL[0.9899496000000000],TONCOIN[3.7000000000000000],USD[1.532969943210000],USDT[0.0000000022644340] |
| 02450090 | BRZ[6.0000000000000000],USD[4.2253302500000000] |
| 02450093 | USD[45.6462768151250000],USDT[96.9434113968000000] |
| 02450095 | ATLAS[6967.7478540000000000],AURY[8.9969600000000000],FTT[4.0791414397652000],GST[0.0800000000000000],POLIS[0.0996200000000000],TRX[0.7000020000000000],USD[20.5104483867875000],USDT[0.0009280000000000] |
| 02450098 | ATLAS[2391.9717803000000000],AUD[5.0000000010316107] |
| 02450103 | BTC[0.0000467100000000],MATIC[0.2800000000000000],USD[196.7989115171826621],USDT[3.6467217500000000] |
| 02450107 | CRO[4.0957722900000000],USD[0.0006360986500000] |
| 02450108 | AURY[19.8938000000000000],USD[0.2808723433377200],USDT[0.0000000137284992] |
| 02450115 | USD[1.2842910500000000] |
| 02450119 | SPELL[8700.0000000000000000],USD[1.0938064850000000] |
| 02450122 | AURY[1.9996000000000000],BTC[0.0012997400000000],CRO[10.0000000000000000],USD[0.0000113150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02450124 | BTC[0.02106912957760000],GENE[19.29680786000000000],GOG[228.00000000000000000],IMX[112.31791346000000000],USD[2.16717375720000000] |
| 02450125 | GOG[1.99960000000000000],SOL[0.80000000000000000],USD[0.31617160000000000] |
| 02450126 | POLIS[5.92368920000000000],SOL[0.19746218000000000],SPELL[1595.11357876000000000],USD[0.00000000051674632] |
| 02450127 | USD[0.00000021185771412] |
| 02450129 | LUNA2[0.00561845033830000],LUNA2_LOCKED[0.01310971756000000],LUNC[1223.42940000000000000],NFT (46022210071638074)[1],SLRS[0.89080000000000000],USD[0.68817401876772270],USDT[0.00000000048822101] |
| 02450132 | BTC[0.00182950000000000],GENE[6.30970104094860000],GOG[407.63441450787127500],IMX[18.53940423000000000],MANA[23.69770743264815250],TRX[0.00000900000000000],USD[0.00000000370341550],USDT[0.00000000076538014] |
| 02450133 | BRZ[0.00360000000000000],USD[0.16744425300000000] |
| 02450142 | GALA[509.33769843000000000],GBP[0.00000000054399976],MANA[144.98760000000000000],SAND[60.00000000000000000],USD[61.01718104331200012] |
| 02450148 | FTT[0.00000001000000000],SRM[0.22592937000000000],SRM_LOCKED[2.66353368000000000],USD[0.00000000625000000],USDT[0.00000000019093873] |
| 02450154 | LTC[1.08969481000000000],USD[-4.03813683780000000000000000] |
| 02450155 | USD[75.37525517500000000] |
| 02450160 | AUD[0.00000000325603560],ENS[9.27823680000000000],USD[1.07359136426521330] |
| 02450164 | FTT[0.00356263455624930],USD[0.00393951612317910],USDT[0.00904377446951930] |
| 02450165 | GOG[206.00000000000000000],SOL[0.87000000000000000],USD[0.75228503500000000] |
| 02450166 | USDT[0.00000000597506000] |
| 02450167 | BRZ[-0.31808053282074570],SOL[0.00000000432560760],USD[1.07570577395370840],USDT[0.00001334813244090] |
| 02450172 | ETH[0.00000680000000000],ETHW[0.00000600000000000],TRX[0.00000100000000000],USD[0.00426807500000000],USDT[0.00000006921200000] |
| 02450174 | IMX[0.08641709000000000],RAY[0.01717236000000000],SRM[0.01552945000000000],SRM_LOCKED[0.01091537000000000],TRX[0.00000100000000000],USD[0.57621019231664570],USDT[0.00000000101212226] |
| 02450176 | GOG[96.25928100000000000],USD[0.85134859500000000] |
| 02450179 | BTC[0.03806736377760000] |
| 02450186 | USD[0.00000000750000000] |
| 02450189 | BTC[0.00009050000000000],USD[7.39689795000000000] |
| 02450191 | BAT[0.58567007000000000],USD[0.00495888017150000] |
| 02450194 | USD[0.00000000562492400],USDT[0.00000009523500060] |
| 02450199 | BTC[0.07169382000000000],BUSD[3251.74024271000000000],USD[0.00637868250000000],USDT[0.00000001111931206] |
| 02450201 | POLIS[2.55000000000000000] |
| 02450216 | AAVE[25.51737354000000000],BNB[4.27138846000000000],BTC[0.07592782572257500],ETH[3.35863173927131700],ETHW[0.00051384927131700],FTT[8.98726048000000000],LINK[96.00028330000000000],SOL[6.92923136000000000],TRX[0.50002900000000000],UNI[117.24396646000000000],USD[0.00008501423905730],USDT[1666.00405913664500000] |
| 02450221 | ETH[0.00000008252525920],FTT[0.01902286614800000],USD[-0.36419217829272870],USDT[0.40683814989971591] |
| 02450223 | TRX[0.00000100000000000] |
| 02450227 | SOL[0.97625428122149000] |
| 02450230 | DOGEBULL[0.70886529000000000],TRX[0.00000100000000000],USD[0.07960106000000000],USDT[0.00000000526210600] |
| 02450236 | USD[20.00000000000000000] |
| 02450239 | APE[2.70000000000000000],ETH[0.10598092000000000],SOL[0.00158046000000000],USD[9.65739487000190223000000000],USDT[0.00000018510041510] |
| 02450240 | USD[1.72946307583350072],USDT[0.00000003783478] |
| 02450244 | BTC[0.00000084904750],SOL[0.00634436000000000],USDT[0.00000052543525130] |
| 02450246 | BTC[0.00172899740000000],USD[1.05612150000000000] |
| 02450258 | LUNA2[0.00000003369427810],LUNA2_LOCKED[0.00000078619982300],LUNC[0.00733700000000000],USD[0.00000004532925420],USDT[0.00000000085000000] |
| 02450260 | USD[1.52196545526150000000000000],USDT[0.00000000412803140] |
| 02450261 | USD[0.00002290991589050] |
| 02450262 | USD[0.43805932000000000],USDT[37.10304300052526872] |
| 02450263 | TRX[0.00000100000000000] |
| 02450273 | BUSD[825.66717176000000000],USDT[0.00000006136048000] |
| 02450278 | BNB[0.00000020916818],BTC[0.00000000036585875000],EUR[0.79400000000000000],USD[0.00026443562610504] |
| 02450279 | USD[0.10111083000000000] |
| 02450282 | GOG[174.00000000000000000],USD[0.31790945000000000] |
| 02450283 | AURY[8.00000000000000000],BNB[0.00000001000000000],CITY[0.00000000800000000],ETH[0.03400000000000000],ETHW[0.03400000000000000],GOG[454.00000000000000000],LOOKS[6.00000000000000000],MBS[48.64099489464623720],POLIS[13.00000000091717700],SPELL[44.04114732400000000],USD[1.85244865526060621] |
| 02450286 | USD[357.43302168675000000] |
| 02450287 | BAL[0.06962000000000000],BTC[0.00449905000000000],COPE[107.98784000000000000],FTT[0.09981000000000000],MANA[27.99392000000000000],RAY[4.99943000000000000],SRM[6.99867000000000000],TRX[0.00000100000000000],USD[1.98426402363500000],USDT[0.00000001398605049] |
| 02450288 | BTC[0.00000000049850000],USD[0.37401428044000000],USDT[0.00000000337412] |
| 02450315 | AKRO[23937.74972504000000000],AUD[0.00000000941283737],BAR[214.03819941000000000],CREAM[3.28405514000000000],JOE[2513.48116911000000000],LUA[27822.14424981000000000],PSG[21.28264245000000000],RSR[6331.06753433000000000],STARS[12.05332315000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 02450319 | LUNA[28.21376961000000000],LUNA2_LOCKED[19.16546220000000000],LUNC[1788565.60532200000000000],USD[0.00016952816626011] |
| 02450327 | BTC[0.00139972000000000],EUR[0.00387813397148730],USD[-0.00389872741730178],USDT[3.79345247171342180] |
| 02450329 | BNB[0.00000057185632],LUNA[0.84508638700000000],LUNA2_LOCKED[1.97186823600000000],LUNC[184019.34000000000000],SOL[0.00000010000000000],USD[241.87568691589690490],USDT[0.00000000525755056] |
| 02450331 | BTC[0.00014000000000000],FTT[25.18821056000000000],TRX[0.00000300000000000],USD[-1142.24176424292869490],USDT[1544.71871697000000000] |
| 02450336 | BTC[0.02373707972300092],EUR[0.00000580824355390],USD[0.00012703887396100000000000],USDT[0.00016060495475758] |
| 02450337 | SHIB[99910.00000000000000000],USD[17.62141115600000000] |
| 02450357 | SOL[0.24995250000000000],USD[1.53502500000000000] |
| 02450358 | USD[1.76176040500000000] |
| 02450359 | USD[0.00000000260021650] |
| 02450363 | BTC[0.00000019036570],POLIS[1.24099935431500000],SPELL[411.56629733817411920],USD[0.00000000278048740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02450374 | SPELL[900.000000000000000],USD[1.7807139190435579] |
| 02450377 | SRM[55.053288829488134] 2],USD[0.000019846784035 1] |
| 02450379 | NFT (311367671857792687)[1],NFT (370555464873744688)[1],SOL[4.029551430000000000],TRX[0.000540000000000],USD[18.403876940000000000],USDT[1571.4537035900000000] |
| 02450380 | USD[0.0226053740800000] |
| 02450381 | BNB[0.000000005440074 4],BTC[0.000000028515000],TRX[0.000001000000000],USD[0.000000011071346 2],USDT[0.000000093387766] |
| 02450383 | LUNA2[0.000000040268267 4],LUNA2_LOCKED[0.000000939592905],LUNC[0.008768500000000],SHIB[0.000000009500000],USD[5.4687246834106112] |
| 02450384 | USDT[0.000000047495260] |
| 02450388 | BRZ[0.0168379400000000],USD[0.000000001140 3496] |
| 02450397 | ATLAS[3111.569158831996800] |
| 02450398 | ATLAS[3400.000000000000000],POLIS[75.900000000000000],USD[0.206266230425000 0] |
| 02450400 | AURY[1.011889320000000 0],BTC[0.003021170000000 0],GENE[5.079462400000000 00],USD[10.572827758448936] |
| 02450401 | USD[0.1719357550000000 0],USDT[0.000000003494484] |
| 02450404 | AURY[0.9890000000000000 0],DYDX[0.098900000000000 0],LUNA2[0.211046859500000 00],LUNA2_LOCKED[0.492442872100000 0],LUNC[0.679864000000000 0],MATIC[0.994000000000000 0],SRM[0.997600000000000 0],USD[0.009501702200000 0],USDT[0.000000058992480] |
| 02450413 | AURY[6.000000000000000 00],SOL[1.410000000000000 00],SPELL[8300.00000000000000 0],STARS[8.000000000000000 0],USD[4.955961795310 4500] |
| 02450414 | USD[1.000000000000000 0] |
| 02450417 | USD[0.5625596800000000] |
| 02450418 | BTC[0.0000000842465 72],ETH[0.0000000000500 00] |
| 02450420 | BTC[0.0000000416000 00],FTT[0.0000000093800 511],USD[0.000000010380660] |
| 02450421 | USD[1.1756535850000000] |
| 02450425 | AVAX[0.0000000563993 61],BTC[0.000008641886 3975],ETH[0.000000010000000 0],ETHW[0.000000082592988],FTT[4.400000000000000 0],LUNA2[0.474950423900000 00],LUNA2_LOCKED[1.108217656000000 00],LUNC[1.530000000000000 0],SAND[0.000000010000000 0],SPELL[0.000000010000000 0],SUSHI[0.000000010000000 0],USD[815.0987 1463332388],USDT[0.000000099061554] |
| 02450426 | USD[0.000000029750000] |
| 02450428 | FTT[5.998800000000000 0],GALA[76183.37500000000000 0],LUNA2[3.497504020000000 0],LUNA2_LOCKED[8.160842712000000 0],LUNC[761588.863867720000000 0],SOL[7.060670880000000 0],SRM[17.996508000000000 0],USD[0.000086785202487 0],USDT[0.0076168608421375] |
| 02450430 | AURY[5.000000000000000 0],GOG[300.000000000000000 0],MX[39.295640000000000 0],SOL[3.039077043900000 00],USD[0.6768690275000000] |
| 02450436 | FTT[25.000000000000000 0],USD[0.000000069375000],USDT[0.000000047777496] |
| 02450437 | AURY[1.999800000000000 0],TRX[0.000001000000000],USD[0.842099745000000 0],USDT[0.000000049956824] |
| 02450446 | GENE[2.600000000000000 0],GOG[67.000000000000000 0],USD[0.2684645500000000] |
| 02450450 | LRC[4509.778669329306315],USD[0.000000239213947] |
| 02450455 | ETH[0.403919200000000 0],USD[1.476008974000000 00],USDT[0.0016530000000000] |
| 02450458 | SOL[1.0000000000000000] |
| 02450464 | BTC[0.0000000045120 31],FTT[0.004384838388 2745],GOG[0.000000005674 6313],USD[0.000000005439 7741],USDT[0.000000069689700] |
| 02450468 | BTC[0.001400000000000 0],USDT[2.826565080000000 0],XRP[0.400000000000000 0] |
| 02450469 | BRZ[6.146912767500000 0],BTC[0.000000006594 5000],FTT[1.199582000000000 00],LINK[8.046477560000000 0],TRX[0.000785000000000 0],USD[0.194162435481 4900],USDT[1.437014789622 4067] |
| 02450471 | FTT[0.005751791204 0187],SOL[0.499860230000000 0],USD[-0.007233667271 1474],USDT[0.000000002671 3682] |
| 02450472 | BNB[0.002764080000000 0],ETH[0.007000000000000 0],ETHW[0.007000000000000 0],FTM[362.000000000000000 0],FTT[0.095293400000000 0],LUNA2[0.000642932934000],LUNA2_LOCKED[0.000150017684600 0],LUNC[14.000000000000000 0],SOL[2.940000000000000 0],SUSHI[0.483025000000000 0],TRX[0.000001000000000 0],USD[0.432785 4365000000],USDT[0.000000076250000] |
| 02450473 | USD[0.027024670000000 0],USDT[8.170408] |
| 02450477 | APE[132.629388830000000 00],BAO[1.000000000000000 00],BLT[336.506640140000000 0],BTC[0.000000775000000 0],CRO[10.416293270000000 0],ETH[0.000000003000000 0],ETHW[0.004985330000000 0],FTT[218.057256220000000 0],LINK[15.912062983088740 0],LOOKS[0.565052670000000 0],NFT (306114540133005977)[1],NFT (428303957186035272)[1],NFT (520006359647011934)[1],NFT (531961088427576720)[1],SOL[2.709235270000000 0],TRX[1.000000000000000 0],USD[0.627817140872 4728],USDT[0.000000044884360] |
| 02450478 | USD[7.270000000000000 0],XRP[9337.1322000000000 0] |
| 02450480 | ETH[0.280295000000000 0],ETHW[0.280295000000000 0],USDT[1075.9620120000000 0] |
| 02450482 | USDT[0.000000002495000 0] |
| 02450485 | ETH[0.001063525000000 0],ETHW[0.001063525000000 0],FTT[0.003751190000000 0],JPY[1426.755428693107616 4],STORJ[2.000000000000000 0],USD[105.395403116328491 0] |
| 02450488 | USD[28.823387416250000 0],USDT[0.000000097062422] |
| 02450491 | BTC[0.000000010000000 0],FTT[8.518704446250000 0],USD[0.000001584437903],USDT[0.000010376347281] |
| 02450495 | USD[20.000000000000000 0] |
| 02450498 | SOL[0.487351880000000 0],USD[0.000002904474936],USDT[0.000000155133383] |
| 02450501 | AUD[0.003684720089 1280],CEL[0.000000001000000 0],FTT[4.330673690000000 0],LUNA2[0.005626152011000 0],LUNA2_LOCKED[0.013127688030000 0],MNGO[293624.2008000000000 0],TRX[0.927610000000000 0],USD[3245.145720418670946 1000000000],USTC[0.796409005161 0124] |
| 02450509 | BNB[0.000009348683 7353],KIN[3332.224215740000000 0],USD[-0.000519722881 7623],USDT[0.000000012613 7367] |
| 02450516 | FTT[0.000000008443 07000],USD[0.000000336814 1175] |
| 02450517 | SOL[0.009100480000000 0],USD[2.249451813500000 0] |
| 02450520 | USD[50.010000000000000 0] |
| 02450521 | AURY[11.527053380000000 0],SOL[0.964297670000000 0],USD[0.037175059508330] |
| 02450527 | AVAX[0.000000068085929],BRZ[0.687223935694 6400],BTC[0.000000005828 2500],USD[0.000000052791293],USDT[0.000000096444648] |
| 02450532 | TRX[237.95240000000000 0],USD[1.118589130000000 0] |
| 02450544 | POLIS[8.700000000000000 0],USD[0.289977996987 5000] |
| 02450546 | USD[0.000000009100000 0] |
| 02450554 | BNB[0.000000007000000 0],BTC[0.000000011225 1070],BUSD[2198.438344520000000 0],FTT[0.000000197319654],LUNA2[0.077591197656825 1],LUNA2_LOCKED[0.181046127899258 6],LUNC[0.007895000000000 0],NFT (469713162990724432)[1],NFT (561294124164858109)[1],NFT (570907551296657823)[1],TRX[0.000470000000000 0],USD[0.000002424545752],USDT[0.000000125269055] |
| 02450557 | BTC[0.001300000000000 0],USD[5.746369390000000 0] |
| 02450558 | USD[0.0386228175000000] |
| 02450563 | GOG[225.569687540000000 0],SOL[1.742571080000000 0],USD[0.000000053640057] |
| 02450566 | COMP[0.000000003000000 0],TRX[0.000001000000000 0],USD[0.000001396873 60],USDT[0.0000000042618137] |
| 02450567 | XRP[9.9950000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02450569 | BRZ[0.3557156204000000],USD[0.0016534450000000] |
| 02450570 | USD[63.2131580312500000] |
| 02450571 | SOL[0.7898420000000000],USD[1.2276000000000000] |
| 02450572 | KIN[12000000.0000000000000000],USD[0.1693290300000000],USDT[0.0000000058990841] |
| 02450573 | TRX[0.0000010000000000],USDT[5663.0164596291736168] |
| 02450574 | ATLAS[11078.3672363236701125],BTC[0.0000333100000000],SOL[0.0000000100000000],USD[0.5106011262500000] |
| 02450576 | FTT[21.3397947481525700],GBP[0.0000000364699688],USD[0.4902289105637576],USDT[0.0000000068750000] |
| 02450577 | USD[12.1937714244590000],USDT[0.0000000041504200] |
| 02450579 | BRZ[1000.0000000000000000] |
| 02450586 | EMB[1219.9278000000000000],TRX[0.7827700000000000],USD[1.0148255203200000],USDT[0.0011748632000000] |
| 02450588 | ATLAS[1169.7894000000000000],AURY[3.9992800000000000],USD[1.1715086920000000] |
| 02450589 | ETH[2.9264200780000000],ETHW[2.9251909700000000],EUR[2.4516240000000000],USD[0.8240000000000000] |
| 02450590 | BCH[0.0000000095860091],DOGE[0.0000000096605600],MATIC[0.0000000120040701],USD[0.0000001260407015],USDT[0.0000000087159825] |
| 02450595 | BTC[0.0000047800000000],BUSD[2.1931493300000000],EUR[0.0000000345218368],LUNA2[0.3758278182000000],LUNA2_LOCKED[0.8769315758000000],SOL[0.0000000020000000],USD[0.0000001754712136] |
| 02450596 | USD[15.0000000000000000] |
| 02450599 | BNB[-0.0000004258977295],USDT[0.4807842484500000] |
| 02450600 | FTT[0.9819719932500000],SPELL[2000.0000000000000000],USD[1.2563688550000000] |
| 02450601 | USD[0.0000000027000000] |
| 02450603 | USD[25.0000000000000000] |
| 02450614 | AURY[1.0000000000000000],SPELL[1300.0000000000000000],USD[0.8796328850000000] |
| 02450616 | USD[0.0000000002896] |
| 02450619 | BTC[0.1060118800000000],CHR[0.6129700000000000],CHZ[10051.2655600000000000],ETH[1.0552109400000000],ETHW[1.0552109400000000],FTT[19.1016959500000000],LTC[82.3940713300000000],MATIC[759.6731739900000000],SOL[0.0032687100000000],TLM[1080.0000000000000000],USD[2306.5253504174643552],USDT[9777.4254709348750000] |
| 02450623 | EUR[989.0000000000000000] |
| 02450627 | MANA[0.0000000100000000],SAND[0.0000000742700068],SGD[0.0050980348694052],SOL[0.0000000046181200],TRX[0.0000010000000000],USD[0.0000000248764670],USDT[0.0000001221742226] |
| 02450629 | BRZ[0.0186255000000000],USD[0.0000000089047764] |
| 02450630 | USD[100.0000000000000000] |
| 02450631 | SOL[4.2891420000000000],USD[1.2540000000000000] |
| 02450636 | AURY[1.0000000000000000],BTC[0.0000720000000000],FTT[0.0000000668817160],USD[2.5003570099303500],USDT[0.0004157685210700] |
| 02450637 | TRX[0.0000010000000000],USD[0.0000000042662836],USDT[0.0000000044239847] |
| 02450647 | SOL[18.5398933700000000] |
| 02450659 | BTC[0.0000507525542100],TRX[0.0000000011259740] |
| 02450661 | TRX[0.0000010000000000],USD[0.0000000862442102],USDT[0.0000000086187152] |
| 02450666 | BRL[3214.0000000000000000],USD[0.0141379690000000] |
| 02450667 | USD[772.5352618500000000] |
| 02450673 | BNB[0.2052762579670866] |
| 02450674 | AAVE[1.9699262000000000],ALICE[6.7000000000000000],ATLAS[4909.4276000000000000],BNB[0.8499946000000000],BTC[0.0866986140000000],CRO[250.0000000000000000],ETH[0.4819938800000000],ETHW[0.4819938800000000],FTM[37.0000000000000000],LINK[20.5994060000000000],MANA[14.9949600000000000],POLIS[86.3918100000000000] |
| 02450675 | BRZ[0.0032111300000000],SPELL[1000.0000000000000000],TRX[0.0000010000000000],USD[0.1218628500000000],USDT[0.0000000338464045] |
| 02450676 | ETH[0.0050909000000000],ETHW[0.0050909000000000],USD[0.0000065166928349] |
| 02450680 | BCH[0.1299182600000000],BNB[0.1887576600000000],BTC[0.0216618200000000],CRO[140.0000000000000000],DOGE[186.2747336900000000],ETH[0.3511527812009472],ETHW[0.3511527812009472],LINK[3.3521188100000000],LTC[1.0000000000000000],SOL[1.0000000000000000],TRX[854.1503854400000000],UNI[3.0577179400000000],USD[2.2730381435811560],USDT[0.0001566116747742],XRP[100.2013734400000000] |
| 02450683 | MANA[62.0000000000000000],USD[0.8802124735000000],USDT[0.0016570000000000] |
| 02450684 | GBP[0.0000000031284778] |
| 02450687 | USD[4.0488111101855108] |
| 02450689 | SOL[1.0088733168000000],USD[0.0000020676976468] |
| 02450691 | AURY[10.0000000000000000],NFLX[0.0020527300000000],SOL[0.3200000000000000],TRX[0.0000010000000000],USD[0.6717730538819260],USDT[0.0000000021793800] |
| 02450692 | SOL[0.4999000000000000],USD[11.8662500000000000] |
| 02450694 | BLT[0.0150000000000000],NFT [3617117024617796671][1],USD[0.4947384275000000] |
| 02450696 | ATLAS[3.9981000000000000],POLIS[892.1304630000000000],USD[0.3433132178750000] |
| 02450702 | ALCX[0.0000796000000000],USD[2.9724177500000000] |
| 02450704 | ATLAS[16000.0000000100000000],AUD[1099853.1958046924562702],BOBA[0.0240494000000000],BTC[1.0010000300000000],BUSD[111000.0000000000000000],ETH[0.1000000000000000],FTT[25.0952500000000000],LUNA2[1.8052787560000000],LUNA2_LOCKED[4.2123170980000000],LUNC[393103.2500000000000000],MTA[0.8578000000000000],ROOK[0.0003000000000000],SHIB[41234.1000000000000000],SRM[0.0100000000000000],TUSD[235600.0000000000000000],USD[65021.1361063068218990],USDC[2183722.7243706600000000],USDT[200.0000001934802500] |
| 02450710 | MBS[962.8094000000000000],USD[1.1046272000000000] |
| 02450714 | GOG[74.2130754400000000],USD[0.0000000082593328],USDT[0.0000000143342243] |
| 02450716 | BTC[0.0000988030000000],ETH[0.0009483200000000],ETHW[0.0009483200000000],USD[0.0017979893383297],USDT[0.0000000153918846] |
| 02450720 | SHIB[37106.2200000000000000] |
| 02450721 | TRX[0.0000010000000000],USD[4.8832328594324036],USDT[0.0000000060449396] |
| 02450722 | MATIC[0.0000000494400000],SOL[0.0000000560273600],USD[0.0000000004604320] |
| 02450725 | USD[10.0000000000000000] |
| 02450728 | DYDX[9.6980600000000000],USD[0.1803058600000000],XRP[377.9244000000000000] |
| 02450729 | SOL[0.2554110000000000] |
| 02450730 | AURY[113.0000000000000000],FTT[87.5161026832890156],LUNA2[5.5599571720000000],LUNA2_LOCKED[12.9732334000000000],LUNC[1210692.3800000000000000],USD[8.7027991631482053],USDT[0.0000000140164223] |
| 02450736 | SPELL[4100.0000000000000000],TRX[0.0000010000000000],USD[-2.6199840030932350],USDT[2.9365269506622600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02450743 | BTC[0.0001000000000000000],SPELL[10199.772000000000000000],USD[0.983352297625000000] |
| 02450749 | TRX[0.000185000000000000],USD[0.059853203417087310],USDT[0.000130716254830] |
| 02450752 | KIN[8827953.758664480000000] |
| 02450756 | BNB[0.000000081550369],BTC[0.050000007067046000],ENJ[100.000000031099377],ETH[0.000000009233700],EUR[0.000000008489259],FTM[100.000000000000000],FTT[2.000000184935230],SOL[2.068802430000000000],USD[0.000000089904538] |
| 02450757 | FTT[0.171518485995371],GBP[0.000000084069446],LUNA2[2.985993770000000],LUNA2_LOCKED[8.967318796000000000],USD[4245.535461304688745],USDT[0.000000002462275] |
| 02450758 | BTC[0.000754167543850],CRO[30.000000000000000],LINK[0.000253289044920],POLIS[5.000000000000000],SOL[0.279925351020000],USD[0.672643482835270] |
| 02450759 | AVAX[8.600000000000000],BNB[0.000000051306188],BTC[0.000000073871500],ETH[0.000000006649356],FTT[0.039711001299726],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000000],MATIC[0.000000020000000],USD[1.301221064240740] |
| 02450760 | ATLAS[8.898168700000000],GOG[0.565706450000000],LUNA2[0.274670823000000],LUNA2_LOCKED[0.640898587000000000],LUNC[59810.150000000000000],USD[239.446339733478318],USDT[21.129744723216349] |
| 02450767 | AURY[0.999620000000000],BNB[0.030325275399],DOGE[0.997910000000000],GENE[1.700000000000000],GOG[91.004787290000000],SWEAT[392.541314750000000],USD[0.048515975773820] |
| 02450770 | BTC[0.000000096981848],CREAM[0.000000003745500],FTM[0.000000085857500],GBP[0.000000002296448],MANA[0.000000030248056],SAND[0.000000019643848],SOL[0.000000062014045],USD[130.955186389395172] |
| 02450773 | AUDIO[7.704153860000000],BNB[0.032935210000000],DOGE[0.003293521000000000],ETHW[0.002029500000000],SHIB[151400.454201360000000],USD[0.000024691556498],XRP[59.682500140000000] |
| 02450779 | BTC[0.001497342000000],DOGE[694.216788470000000],ETH[2.022390950000000],ETHW[2.022390950000000],LINK[86.538813930000000000],SHIB[263898.662913440000000],SOL[1173.391688460800000],USD[8.553602749093027],XRP[1081.766797780000000] |
| 02450780 | AAVE[0.006879373635960],BTC[0.000000018944000000],ETH[0.000129900000000],IMX[0.067000000000000],NFT[4202743632964384476][1],SOL[0.056000000000000000],USD[0.401828453836454],USDT[0.000000000483891 6] |
| 02450785 | BRZ[0.006564543200000],USD[0.000000008480655] |
| 02450790 | 1INCH[5729.654856050000000],BTC[0.000536000000000],DOT[77.587413800000000],FTT[166.610884630000000],IMX[1080.307296380000000],LINK[350.570607830000000],LTC[30.119093080000000],LUNA2[2.571555000000000],LUNC[4919356.748449900000000],NEAR[257.527689310000000],NFT[345247329636264306][1],NFT [387196227834975983][1],NFT [445343050639510369][1],OMG[42.150032270000000],SHIB[30471581.466250880000000],SLP[37462.593457220000000],SOL[62.025416930000000],TRX[30001.847524000000000],USDT[1117.579403663982104],USDT[2959.698378992198052 ] |
| 02450791 | FTM[0.000000014940000],MATIC[0.000000005541904],MNGO[485.619690257288752 0],RAY[113.230667938510372 8],RUNE[56.369670043720000],SOL[2.635694589534255 0],USD[0.000000008082837 1] |
| 02450804 | ETHW[4.184163000000000],FTT[0.018657000000000],SHIB[97586.000000000000000],SLP[9.916000000000000],TRX[0.000001000000000],USD[235.682646563227290 1],USDT[31.895140187199892 8] |
| 02450807 | SOL[0.054995000000000] |
| 02450815 | DYDX[2.699487000000000],POLIS[0.199962000000000],SPELL[1899.639000000000000],TRX[0.000010000000000],USD[0.044400220000000],USDT[0.000000017509022] |
| 02450819 | BTC[0.048717670000000],ETH[0.754566629000000],ETHW[0.754566629000000],USD[1.329108900000000] |
| 02450821 | SOL[0.009461620000000],USD[44.728252560000000],USDT[0.047490000000000] |
| 02450824 | SHIB[30000.398948470000000],SOL[0.000000033831857],TRX[0.000010000000000],USD[0.014693532839162],USDT[0.346600280769684 5],XRP[0.280135000000000] |
| 02450827 | FTT[0.000003739448000],USD[0.085629406299682 5],USDT[0.000000002500000] |
| 02450830 | BNB[0.000000113297601],BTC[0.000000087432000],SOL[0.000000105218149],TRX[0.000031000000000] |
| 02450838 | SPELL[8898.689000000000000],TRX[0.000001000000000],USD[1.250092390000000],USDT[0.000000022500989] |
| 02450839 | SOL[0.003110460000000],USD[0.000015368632988],USDT[0.000000025000000] |
| 02450840 | ETH[0.000000024141797],MATIC[0.000000005900000],SAND[0.000000096833800],SOL[-0.000072844787897 4],TRX[0.000000057698136],USD[0.007502705500000],XRP[0.000000015579400] |
| 02450841 | ETH[0.017000000000000],ETHW[0.017000000000000],SOL[0.740000000000000],USD[2.639059963700000] |
| 02450843 | BRZ[0.625668570000000],CRO[228.678202530000000],POLIS[17.658953960000000],USD[0.809112357265251 1],USDT[0.000000012685858] |
| 02450844 | ROOK[0.907906410000000],USD[0.860974976000000],USDT[0.000014693826927] |
| 02450848 | ETH[0.004845000000000],ETHW[0.004845512446480],MBS[0.232607000000000],SOL[0.009995000000000],STARS[0.960940000000000],USD[0.047968483500000] |
| 02450849 | USD[0.000000067850000] |
| 02450855 | ETH[0.000005176500000],ETHW[0.000005138341849],LUNA2[0.008629537688000],LUNA2_LOCKED[0.020135587940000],LUNC[187.910000000000000],USD[-0.000048268607290],USDT[0.000000007219522] |
| 02450860 | ATLAS[0.000000041754630],POLIS[0.000000016564000],SRM[0.000000020799720],TLM[0.000000032462080],TRX[0.000000071235068],TRY[0.000001098507030],USD[0.006481221982406 2],USDT[0.000000099410427],XRP[0.000000071839979] |
| 02450862 | USD[0.000021560621913] |
| 02450863 | TRX[0.000022000000000],USD[0.000000036691200],USDT[0.000000043582535] |
| 02450864 | ATLAS[0.024749736300000],FTT[0.429488798257020 284],MATIC[0.000000074000000] |
| 02450880 | USD[30.000000000000000] |
| 02450883 | ETH[0.000000094000000],IMX[0.000000031370105],SOL[0.000000014756840] |
| 02450885 | DOGE[20938.259100000000000],JST[451.198300000000000],SHIB[3272184.807000000000000],TRX[0.000001000000000],XRP[2127.859760000000000] |
| 02450887 | BAO[2.000000000000000],FTT[-0.000002436074295 7],UBXT[1.000000000000000],USD[0.062146875693264 6],USDT[0.000720077969967 5] |
| 02450891 | BTC[0.000471000000000],FTT[82.695022000000000],MANA[2578.508775490000000],USD[0.000000084000000],USDC[981.479708800000000] |
| 02450893 | BAO[1.000000000000000],GOG[41.633093900000000],KIN[1.000000000000000] |
| 02450894 | BNB[0.000000075546510],DOGE[0.000000073869216],FTT[0.000000064489730],USDT[0.000079169100864 6] |
| 02450896 | SOL[0.000000062520688],SPELL[1458.723709250000000],USD[0.000000025708425] |
| 02450903 | USD[0.000000058950000] |
| 02450905 | ETH[0.000000100000000],FTT[0.039159361037306 0],NFT [317171387531636337][1],NFT [544692607026303984][1],NFT [546206300000000],SRM[3.046206300000000],SRM_LOCKED[18.277561460000000000],USD[2.343430721610000 0] |
| 02450906 | FTT[0.094980000000000],USD[20.811805780593947 1],USDT[0.027569336000000] |
| 02450911 | FTT[0.041900000000000],USD[0.456220560500000] |
| 02450914 | USD[-3.612689062282738],USDT[844.103290732302693 5] |
| 02450916 | SOL[-0.004502456301245 7],TRX[0.000001000000000],USDT[1.306051056250000],USDT[0.000000011440242] |
| 02450917 | FTT[0.004315345124423 4],POLIS[0.000000024310348],SPELL[0.000000065354377] |
| 02450921 | SOL[0.003559122260100 0] |
| 02450928 | DOGE[111743.182249960000000],SAND[0.208068340000000],UNI[0.010362370000000],USD[0.034166322500000],USDT[0.008315000000000] |
| 02450929 | ALICE[1.544754940000000],ALTA[126.919370460000000],BAO[126.919370460000000],GBP[1.921921658202116 1],GODS[8.647634900000000],IMX[1.039476600000000],STARS[0.979720730000000],TLM[32.822907140000000],UBXT[2.000000000000000],VGX[1.535607690000000 0] |
| 02450931 | NFT [292552537279713338][1],NFT [334504528372555229][1],NFT [341823957627104749][1],NFT [396751171632501929][1],NFT [495326231468519848][1],UDL[-1.975600428148150 8],USDT[2.948575170000000 0] |
| 02450934 | USD[0.456392404032454 1] |
| 02450936 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[12.627852893902192 2],MATIC[0.006786000000000],SOL[0.010745450000000],TRX[1.000000000000000],USD[0.026123793225701 6] |
| 02450939 | 1INCH[0.000007480000000],AKRO[4.000000000000000],APE[0.000000097873480],ATOM[0.000000407000000],BAO[11.000000000000000],BTC[0.000000038781296],BTT[45.116181640000000000],COPE[0.005197210000000],CRO[0.006556850000000],DENT[2.000000000000000],DOGE[0.000000063744037],ETH[0.003165666651521 7],FTM[0.000115560000000],KIN[14.000000000000000],LTC[0.003335505461000],LUNA2[0.000000497000000],LUNA2_LOCKED[0.000001116000000000],MANA[0.000001501000000000],MATIC[0.000092878335200],RSR[2.000000000000000],SAND[0.000740000000000],SHIB[0.000000041290000],SOL[0.000000172482000],STEP[0.000474900000000000],SUSHI[0.000000050682364],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.060374866162293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02450940 | AKRO[988.131990130000000000],ATLAS[180.468776450000000000],BAO[44943.877652780000000000],BOBA[0.782078250000000000],FTT[0.000014870000000000],KIN[203144.001931180000000000],OMG[0.822957030000000000],RAY[2.258235280000000000],SOL[0.000093300000000000],UBXT[1.000000000000000000],USD[0.000000009245 1562],USDT[0.000000 0081131197] |
| 02450941 | BRZ[0.002082356368686 2],ETH[0.000000055214414],SOL[0.000000008561 4753],USDT[0.000000006140 6144] |
| 02450944 | AVAX[0.999810000000000000],BCH[2.142592830000000000],BNB[0.000000006269 0000],DOGE[380.927610000000000000],ETHW[5.020046010000000000],FTM[0.999810000000000000],FTT[0.999810000000000000],LUNA2[0.052788559630000000],LUNA2_LOCKED[0.123173305800000000],MATIC[9.99810000000000000],NEAR[0.838455510000000000],NFT [3995514633130345961]1,NFT (427543687172284067)1,NFT (5432926253470369952)1,SOL[1.999620008211817817],TRX[0.0000000035583061],USD[20.811374591400491 71],USDT[153.563269044131 9350],XRP[109.97910000000000] |
| 02450946 | SOL[0.000000000000000000],USD[0.001295950360000000],USDT[0.025530388125 0000],XRP[0.556930000000000000] |
| 02450959 | AAVE[0.000000000000000000],ALCX[0.00000000640000000],BCH[0.000000008000000],BTC[0.112791035351 5858],BULL[186.544031871054 7914],CEL[0.000000007765751 0],ETH[0.327279062208153 0],ETHBULL[1746.347527329339 1145],EUR[0.000000058667509],FTM[0.000000005364071 2],FTT[0.000000069834209],LTC[0.000000040000000 00],LUNA2[0.094493652940000],LUNA2_LOCKED[0.220485190200000],LUNC[0.000000061862735],MCB[0.000000020000000],SOL[5.050006507036406 7],SRM[0.000000100000000],TRYB[0.000000000000000],USDT[0.000000125414038],WBTC[0.000000081077500],YFI[0.000000000000000] |
| 02450960 | EUR[0.000000050632979] |
| 02450961 | SPELL[2900.000000000000000],USD[0.604659100000000] |
| 02450969 | USD[0.000000008300000] |
| 02450972 | FTT[0.096503810000000000],USD[308.288050874835 0000],XRP[0.425386000000000000] |
| 02450979 | BTC[0.000023360000000],ETH[0.001232340000000],USD[2.462889105810 0503] |
| 02450982 | IMX[1.970252640000000000],USDT[0.000000022229840] |
| 02450983 | ATLAS[707.076770650000000000],AURY[4.999000000000000000],POLIS[13.597280000000000000],USD[0.853044840000000000] |
| 02450984 | USD[0.466231965731 5074],USDT[0.007968911 1079256] |
| 02450987 | AUD[0.002087442950 8928],FTT[0.000063500000000],USDT[0.000096120000000] |
| 02450993 | ATLAS[0.000000092439584],BAO[0.000000039625670],BNB[0.000000001676825],BTC[0.000000029391000],CHZ[0.000000055560000],ENJ[0.000000072460332],ETH[0.000000098013472],FTM[0.000000005000000],GRT[0.000000100000000],SHIB[0.000000020924928],SOL[0.000000085294562],USD[0.006949009523757],USDT[0.000000081458098] |
| 02450994 | BNB[0.000001900000000],BTC[0.003485540000000],ENJ[0.000000020760000],FTM[91.233366320000000000],GALA[309.783390360942 3585],GRT[80.068110680000000000],KIN[0.000000037920000],RUNE[2.478727213529830 4],SAND[10.012643400653242 9],UBXT[1.000000000000000000],USD[0.000000088403948],XRP[90.135389300000000 0] |
| 02450998 | SOL[0.111249310000000],USD[2.247132210000000],USDT[0.003577212755 2382] |
| 02451001 | AURY[2.000000000000000000],SPELL[3500.000000000000000],USD[0.351767825000000000] |
| 02451005 | EUR[0.004032391482 3118],TRX[2.000000000000000] |
| 02451006 | BTC[0.000000085999770],FTT[0.000005380818500 0],USD[0.020674003744 44],USDT[0.000000099210 148] |
| 02451012 | FTT[17.841640000000000000],USD[0.000015841725 6123] |
| 02451015 | AURY[8.532383948331 8140],SOL[0.855787540000000000],USD[0.000000904908 2504] |
| 02451022 | LUNA2[28.690119000000000000],LUNA2_LOCKED[66.943611000000000000],SHIB[12397520.000000000000000000],TRX[0.000001000000000],USD[-0.362479766702 8782],USDT[0.443160944753 7824],XRP[0.000000030400000] |
| 02451023 | AURY[10.630680580000000000],GOG[340.931800000000000000],SOL[0.861470000000000000],USD[1.602120154678 7448] |
| 02451024 | BTC[0.000000003404 4184],TRX[0.000000002781 7726],USD[0.000000008124 1991],USDT[0.194359390417 1230] |
| 02451026 | AURY[1.000000000000000000],POLIS[4.900000000000000000],SPELL[1100.000000000000000],USD[0.105910876275 5000000] |
| 02451028 | ATLAS[9.495500000000000000],POLIS[0.062079000000000],USD[0.077241204225000],USDT[0.000000013379518] |
| 02451032 | USD[0.000000020100000] |
| 02451038 | FTM[0.002884120000000000],UBXT[1.000000000000000000],USD[0.000000010746 4000] |
| 02451039 | LTC[0.000000085234546],USD[-0.000000881544654],USDT[0.000000104929000] |
| 02451040 | FTT[2.714126495640 5120] |
| 02451043 | SGD[0.091139620000000000],SOL[0.009430000000000000],USD[0.000000002131 5878] |
| 02451044 | FTT[17.842206164145 1250],HT[21.426883282666 2100],TRX[0.000027583023 4700],USD[0.514795368229 0000],USDT[0.000002425855 16528] |
| 02451060 | BULL[0.000009703000000000],USD[0.000012504246 37],USDT[0.000000145853 402] |
| 02451061 | BAO[2.000000000000000000],ETH[0.198630130000000000],FTT[2.184636700000000000],KIN[3.000000000000000000],MATIC[15.491944180000000000],RUNE[24.098885020000000000],TOMO[1.040661010000000000],TRX[1.000000000000000000],USD[0.010008729358 4492] |
| 02451064 | DOGE[0.000000005988 3574],ETH[0.000000003282 0404],GALA[0.000000030792530],LTC[0.000000001444 7492],LUNC[0.000000001317264],MANA[0.000000036850040],RUNE[0.000000011647586],TRX[0.000000038514614],USDT[0.000000001577870] |
| 02451072 | BTC[0.000026770000000],USD[0.000072132182 9096] |
| 02451077 | ETH[0.015324000000000],ETHW[0.015324000000000],FTM[79.993716700000000000],SOL[1.000000000000000000],USD[0.000030275631 7384] |
| 02451082 | SAND[200.000000000000000000],SGD[2.680798510000000],USDT[108.854000002913 0913] |
| 02451086 | AAVE[0.181148530000000000],AURY[132.904200000000000000],BRZ[0.152314230000000],BTC[0.000089320000000000],FTM[0.101047030000000000],SOL[0.000000100000000000],USD[3.551639154981 3563] |
| 02451090 | BTC[0.000000003678 7400],CAD[0.000000411303 88],FTT[0.002970501561 4848],SOL[0.000000007340700],USD[0.403762013610 5254] |
| 02451094 | POLIS[2.550000000000000000] |
| 02451098 | SOL[0.850000000000000000],USDT[1.466371462500000] |
| 02451099 | AVAX[0.000000001202940],BCH[0.000000007320515],FTM[0.000000036461397],FTT[0.000000029584401],LTC[0.000000034457855],MATICBULL[0.000000050091130],SOL[0.002664085042 6342],SUSHIBULL[0.000000012989044],TRX[0.000000101580099],USD[0.006999736716 4750],USDT[0.000000030917472],XRP[0.000000009770 9113] |
| 02451104 | AURY[1.000000000000000000],SPELL[1199.980000000000000],USD[0.187173875000000] |
| 02451105 | USD[0.000000051950000] |
| 02451108 | BRZ[19.505542508730545 8],BTC[0.005800000000000],ETH[0.005800000000000],ETHW[0.005800000000000],FTM[52.000000000000000000],HNT[3.000000000000000000],SHIB[261177.674644790000000000],USD[-17.487667797699 7403] |
| 02451109 | AVAX[0.000000068986440],FTT[4.214524083287 6040],USD[0.000000089128988],USTC[0.000000060000000] |
| 02451115 | ETH[0.319485000000000],ETHW[0.319485000000000] |
| 02451118 | FTT[0.000000040145253],SHIB[0.000000070114777],USD[0.000000088018877],USDT[0.000000031229204] |
| 02451120 | ETH[0.008404040000000],ETHW[0.008404040000000],USD[0.000154447999589 9] |
| 02451121 | USD[0.000000071228992],XRP[1.796416640000000] |
| 02451123 | CRO[0.000000021000000],ETH[0.000000017354780],FTT[0.000000113754780 0],GBP[0.000000099751133],IMX[0.000000039127500],USD[-0.008734947214 9877],USDT[0.155446318730 0744] |
| 02451129 | AURY[7.000000000000000000],MANA[1.000000000000000000],POLIS[15.497460000000000000],SAND[1.000000000000000000],USD[0.865204274250 0000] |
| 02451135 | BTC[0.000267036976 0000],FTT[23.400000000000000000] |
| 02451146 | BIT[0.000000005898755],BNB[0.000000018408846],ETH[0.000000069256920],FTT[0.000000009486290],SPELL[2849.119107803270 9552],USDT[0.000002142909 6358] |
| 02451148 | ETH[0.009352287265 6000],ETHW[0.009302244522 6716] |
| 02451151 | GOG[50.989800000000000000],USD[0.859996840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02451153 | ATLAS[690.000000000000000],POLIS[50.1000000000000000],USD[0.5663357277500000] |
| 02451156 | BTC[0.0590847300000000],FTT[0.1684077600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000085308713] |
| 02451164 | BTC[0.0915855200000000],ETH[1.4366842410250000],ETHW[1.4366424102500000] |
| 02451167 | AURY[0.9297003100000000],BTC[0.0041664200000000],KIN[8975.9720192800000000],USD[0.0000881558354974],USDT[0.0000000134012278] |
| 02451168 | BTC[0.3182788775000000],CRO[9.8100000000000000],DENT[71.5000000000000000],ETH[0.8687198340862400],ETHW[0.8687198340862400],RUNE[0.0139445986931800],SOL[20.8485290200000000],USD[2231.6794148168013528],USDT[-0.0004797942165946],XRP[0.6551840000000000] |
| 02451173 | SOL[0.8700000000000000],USD[0.6309601582500000] |
| 02451176 | DOGE[4058.6850222600000000],SHIB[58617416.0400000000000000] |
| 02451180 | ATLAS[8855.6579600000000000],BAO[2001707.4301564792180076],HT[0.0000000067325800],POLIS[116.4628739305349685],USD[0.0000001158791965] |
| 02451187 | NFT [3330094221586204511][1],NFT [3434722332979455447][1],NFT [5638447715561307021][1],TRX[0.0000000000000000],USD[0.0000008752140],USDT[10.2081440400000000] |
| 02451192 | FTT[25.8389367400000000],IMX[100.0000000000000000],SOL[4.0000000000000000],USD[240.8655336013667151] |
| 02451194 | ETH[0.0001322700000000],ETHW[0.0001322742850215],LUNA2[0.0007682889389000],LUNA2_LOCKED[0.0017926741910000],LUNC[167.2965340000000000],USD[-0.0012838889284767],USDT[0.0007700276578296] |
| 02451195 | FTT[25.0555000000000000],USD[1.1478226725600000],USDT[0.0000000105176782] |
| 02451199 | BTC[0.0000000087114000],FTT[0.0047391351718300],USD[0.0656691625000000] |
| 02451200 | BNB[0.0000001117006200],BTC[0.0000000079453183],DFL[0.0000000074684176],DOGE[30.8189087000000000],ETH[0.0000000386691300],LTC[0.0000000304866005],LUNA2[1.3042163680000000],LUNA2_LOCKED[3.0431715250000000],LUNC[283995.8600000000000000],SAND[0.0000000017399818],SGD[0.0000000029981048],USD[0.0000031645764141] |
| 02451203 | BRZ[52.6165251000000000],SPELL[7716.0823554000000000],USD[0.4209278600000000] |
| 02451207 | BTC[0.0000835080000000],ETH[1.5597036000000000],ETHW[1.5597036000000000],IMX[124.2763830000000000],USD[1.2804797360000000] |
| 02451209 | ALICE[1.0000000000000000],ALPHA[9.0000000000000000],BADGER[2.3000000000000000],FTM[68.0000000000000000],GOG[159.9810000000000000],KSHIB[6000.0000000000000000],SHIB[100000.0000000000000000],USD[0.0000000024272440] |
| 02451212 | USD[0.2585514100000000] |
| 02451223 | BTC[0.0001800000000000],CRO[0.0000000029600000],FTT[0.0000000013500000],USD[165.9725196158663852],USDT[0.0000000052204880] |
| 02451224 | BTC[0.0004750800000000],CRO[68.4440000000000000],GENE[0.0744000000000000],LUNA2[0.0000002726035641],LUNA2_LOCKED[0.0000036074983],LUNC[0.0059360000000000],MATIC[6.5020269998489100],SAND[0.2282009809648000],SGD[0.0000003560570],SOL[19.8783593200000000],USD[2914.9611838082898276],XAUT[0.0000000068191400],XRP[830.7324812127803500] |
| 02451226 | EUR[0.4356039251842952],USD[1.3141154290613566],XRP[0.0000000023538714] |
| 02451237 | ETH[0.0073036000000000],ETHW[0.0073035525138100],SOL[0.0008575600000000],USD[0.0000000077914954] |
| 02451238 | KIN[1.0000000000000000],USD[0.0027432311607220] |
| 02451242 | USD[0.0000000053800000] |
| 02451243 | BTC[0.0001800000154788],ETH[1.0441000024333307],MANA[0.0533606100000000],MATIC[0.0274475300000000],POLIS[343.7704401700000000],SHIB[20527.9226430100000000],SOL[0.0057391967544976],SPELL[191564.0309158800000000],USD[0.0000000114469874],XRP[581.7921002113504766] |
| 02451252 | SOL[0.0532611900000000],USD[0.0000060948110301] |
| 02451254 | ETH[0.0379924000000000],ETHW[0.0379924000000000],SOL[0.3000000000000000],USD[3.2475463000000000] |
| 02451255 | AKRO[1.0000000000000000],ATLAS[3869.4432181500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[1.4816950314968217],POLIS[35.0776260700000000],SPELL[3878.9685158500000000],TRX[1.0000000000000000],USDT[0.0000000537603452] |
| 02451260 | DOGEBULL[0.2840000000000000],FTT[0.0000000066000000],MATICBULL[25.8408700002580150],RAY[0.0000000083863000],USD[0.0000000523938010] |
| 02451261 | AKRO[1.0000000000000000],BTC[0.0025294400000000],ETH[0.3138480320507312],ETHW[0.3136674020507312] |
| 02451262 | SOL[0.8700000000000000],USD[1.6158256231250000] |
| 02451263 | ETH[0.0002846000000000],ETHW[0.0002846000000000],GOG[85.0000000000000000],USD[1.0566550440000000] |
| 02451264 | ATLAS[0.0005814800000000],CRO[2.0758554100000000],TRX[0.0000010000000000],USD[0.0083799550098229],USDT[0.0000000090428081] |
| 02451267 | USD[14.1328719250000000] |
| 02451271 | ETH[0.0003979700000000],ETHW[0.0003979700000000],LUNA2_LOCKED[0.0000001894187561],LUNC[0.0017677000000000],USD[50.4051421062764614] |
| 02451273 | AMPL[0.1289424401626128],FIDA[0.7000000000000000],LUNA2[3.0570268040000000],LUNA2_LOCKED[7.1330625420000000],LUNC[865674.0227186000000000],USD[0.0056725889800000],USDT[4.0060999662140790] |
| 02451278 | BRZ[147.0000000000000000] |
| 02451279 | AUD[0.0001841869055235],HNT[8.7683480500000000] |
| 02451282 | BTC[0.1521099027638900],ETHW[0.9160000000000000],FTT[25.0949810000000000] |
| 02451284 | BRZ[0.1161757200000000],USD[0.0000000041701908] |
| 02451286 | ATLAS[40.0000000000000000],CHZ[29.9981000000000000],CRO[20.0000000000000000],RUNE[1.4997530000000000],SHIB[100000.0000000000000000],USD[0.3394601923000000] |
| 02451297 | ETH[0.1769865100000000],ETHW[0.1769865100000000],USD[3639.1719691830000000] |
| 02451311 | USD[0.0000000063853915] |
| 02451312 | BNB[0.0379116300000000],BRZ[87.1679549900000000],DENT[2.0000000000000000],ETH[0.0328265600000000],ETHW[0.0324158600000000],KIN[2.0000000000000000],MANA[3.0104363900000000],XRP[10.1834072700000000] |
| 02451315 | BTC[0.0000000077210738],DOGE[0.0000000046404684],ETH[0.0000000098092458],SHIB[0.0000000076292841],TRX[0.0000000061876966],USD[0.0000000060325804],USDT[0.0000424038210544],YFI[0.0000000057129381] |
| 02451316 | USD[0.3085577760000000] |
| 02451321 | AURY[0.5263538800000000],BTC[0.0000000073219740],USD[0.0000011532279726] |
| 02451322 | ETH[1.2482287344000000],FTT[100.5322070300000000],LUNA2[0.9053513841000000],LUNA2_LOCKED[2.1124865630000000],MSOL[0.0000000259319569],NFT [3835265796611412080][1],SOL[59.3295667869902618],STSOL[0.0000000058402239],TRX[0.6749100081654900],USD[-2075.5815940551099271],USDT[0.2641680000000000] |
| 02451331 | AURY[0.0000000082936408],FTM[0.0000000006000000],SOL[0.0000000017863794],SPELL[0.0000000023619790],USD[0.0000000116009417],USDT[0.0000000072152233] |
| 02451332 | USD[0.0000001040882960],USDT[0.0000000011419470] |
| 02451334 | USD[0.0000000060164250] |
| 02451337 | BAO[10.0000000000000000],CHR[0.0104446450631923],DENT[2.0000000000000000],KIN[11.0000000000000000],SAND[0.0001173900000000],SGD[0.0000000096021201],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[1.8913307968655702],USDT[0.0000000107205451] |
| 02451339 | USD[0.0000000067000000] |
| 02451341 | AURY[28.9944900000000000],USD[1.1488550000000000] |
| 02451343 | BRZ[0.0228314700000000],KIN[1.0000000000000000],SOL[0.3987052500000000] |
| 02451352 | TRX[0.0000140000000000] |
| 02451353 | FTT[36.8381324604357120],MNGO[2888.4917947018608909],USD[0.7041090422315935] |
| 02451355 | USD[0.0113893600000000] |
| 02451359 | BNB[2.5275530015440645],BTC[0.0000000044988400],ETH[0.0000000417132444],LTC[2.6198760013774500],USD[521.9263242143536228] |
| 02451376 | BTC[0.0142996700000000],ETH[0.0003661200000000],ETHW[0.0003661200000000],USD[1.6358122575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02451381 | USD[0.0000000050000000] |
| 02451386 | SGD[0.0000000484842781],SOL[0.0012558700000000],TLM[0.2922354700000000],USD[1853.3504903446276056] |
| 02451388 | USD[0.0000000050000000] |
| 02451389 | ALICE[0.0000000031107432],AURY[0.0000000040560000],AXS[0.0000000085060753],BTC[0.0000000063485178],DFL[0.0000000091643829],ENJ[0.0000000051480000],ETH[0.0000000050684086],FTM[0.0000000011335347],GOG[0.0000000046201740],KIN[3.0000000012880000],LRC[0.0000000062540000],MANA[0.0000000071498725],MATIC[0.0000000024062062],SAND[0.0000000071400000],SOL[0.0000000036584633],SPELL[0.0000000021966608],SUSHI[0.0000000088899960],TRX[1.0000000071448990],USD[0.0000000065517963],XRP[0.0000000067910550] |
| 02451393 | SGD[57.6310729180625000],USD[1.0037450000000000],XRP[105.4540000000000000] |
| 02451397 | AKRO[1.0000000000000000],AUDIO[1.0282669200000000],AXS[0.0000000032488588],BAO[3.0000000000000000],BIT[0.0160260362700000],DENT[1.0000000000000000],DOGE[0.3642047900000000],ETH[0.0000000027187614],KIN[2.0000000000000000],SGD[0.0015059180714018],SHIB[0.0000000075680000],SOL[0.0000000043320000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02451399 | AVAX[3.2600000000000000],SOL[2.4438350000000000],USD[-0.0572387980849015] |
| 02451401 | TRX[0.0000500000000000],USD[0.0782279141495152],USDT[0.0000000073594460] |
| 02451403 | USD[0.0000000031040000] |
| 02451405 | BNB[0.0000000075000000] |
| 02451407 | ATLAS[119.9760000000000000],POLIS[2.6000000000000000],SPELL[699.8600000000000000],TRX[0.0000010000000000],USD[0.6729782370000000] |
| 02451408 | ATLAS[439.9120000000000000],AURY[2.9994000000000000],CRO[99.9800000000000000],MAPS[29.9940000000000000],POLIS[10.1979600000000000],USD[0.2317600000000000] |
| 02451411 | TRX[0.0000000000000000],USDT[0.0000000065434986] |
| 02451416 | EUR[0.0000000020603681],NFT [2891697511709228504][1],USD[0.1127501194924006],USDT[0.0000000035682592] |
| 02451418 | ALICE[0.0000933814250000],BAO[2.0000000000000000],BRZ[1.1593093529060000],CHR[0.0667427000000000],DENT[1.0000000000000000],SPELL[4.4899955900000000],UBXT[1.0000000000000000] |
| 02451419 | USD[10.0000000000000000] |
| 02451420 | SOL[0.0154351340000000] |
| 02451423 | BNB[0.0000000200000000],USD[0.0000000039610730],USDT[0.0000031857791050] |
| 02451425 | AMPL[0.0000000015758809],CRO[0.0000000035139668],DOGE[404.7572887543044880],ETH[0.4171739100000000],ETHW[0.4171739100000000],FTT[19.7902886690451400],LUNA2[0.0143974268100000],LUNA2_LOCKED[0.0335939958900000],LUNC[3135.0700000000000000],MANA[31.1093144400000000],MATIC[50.0000000000000000],USD[0.4269129644617270] |
| 02451426 | ATLAS[0.0000000056438644],BTC[0.0000834250000000],FTT[0.0203003324275216],GST[20.0000000000000000],POLIS[0.0000000015068479],RAY[4.1472153596996912],SOL[0.1149654900000000],SRM[3.0921357800000000],SRM_LOCKED[0.0393204800000000],TRX[0.0000080000000000],USD[0.1174512763022681],USDT[0.0035000825853289] |
| 02451437 | SPELL[300.0000000000000000],USD[7.8259884675586100] |
| 02451439 | USD[47.1201244785500000000000000] |
| 02451442 | ADABULL[13.0000000000000000],FTT[25.0952500000000000],USD[1.8823140599425000] |
| 02451445 | AVAX[0.0486684592917731],BTC[2.6681359997350000],ETH[7.3995742600000000],ETHW[0.0057426000000000],LUNA2[0.0057928082070000],LUNA2_LOCKED[0.0135165524800000],SOL[0.0018670000000000],USD[67266.3535728965758516],USTC[0.8200000000000000] |
| 02451452 | BNB[0.0000000069990703],BTC[0.0000000018943200],LTC[0.0000000033412000],TRX[0.0000000032747944],USDT[0.0048068653787415] |
| 02451454 | GGG[3196.6076500000000000],USD[0.5933062962500000] |
| 02451469 | ETH[0.0000000080000000],FTT[77.2189890413180000],LUNA2_LOCKED[0.0000001446984846],LUNC[0.0013503600000000],USD[0.1292827298342764],USDT[362.1683402682000000] |
| 02451470 | SOL[1.6698690944656932],USD[0.3975065785296028] |
| 02451472 | AVAX[5.9314260550000000],BNB[0.4323258000000000],BTC[0.0890980240000000],CRO[3219.3882000000000000],DOT[104.4787850615511000],ENJ[1980.0000000000000000],ETH[1.0460000144114400],ETHW[1.0460000053400000],FTT[25.2951947100000000],LINK[38.7011564624188000],LUNA2[3.8381185190000000],LUNA2_LOCKED[8.9556098780000000],LUNC[24.1304926623745960],USD[1.3692065351038414],USDT[0.0000000143917935] |
| 02451474 | ETH[0.4083666994669557],ETHW[0.0000371120689980],KIN[1.0000000000000000],MATIC[0.0000121285241594],NFT [3576931390536197015][1],USDT[0.0000000066383633] |
| 02451475 | AURY[1.0000000000000000],SPELL[900.0000000000000000],USD[0.0840356809875000] |
| 02451482 | ATLAS[599.8836000000000000],BTC[0.3380453934000000],DOGE[462.0000000000000000],ETH[0.1220000000000000],ETHW[0.1220000000000000],FTT[2.0000000000000000],MANA[18.9963140000000000],SAND[13.9972840000000000],SHIB[1299740.0000000000000000],SOL[1.0602177800000000],USD[14.8648091927540000] |
| 02451484 | AURY[7.0000000000000000],USD[1.8734408600000000],USDT[0.0000000089125786] |
| 02451485 | USD[0.0000000060611580] |
| 02451487 | SGD[0.0000000038074345],USD[0.0014959030268868] |
| 02451488 | SOL[66.1239085900000000],USD[0.0400699270000000] |
| 02451489 | LUNA2[0.6048975268000000],LUNA2_LOCKED[1.4114275630000000],LUNC[131717.7100000000000000],SGD[0.0050754624832972],TRX[0.0000480000000000],USD[0.0000022550439564],USDT[0.0000000068941570] |
| 02451495 | AURY[1.0000000000000000],USD[2.0489220975000000] |
| 02451496 | AUD[0.0000001179552690],ETH[0.0000000083076000],FTT[0.0000000088456104],LUNA2[0.7372595076000000],LUNA2_LOCKED[1.7202721840000000],LUNC[160539.8100000000000000],RAY[0.0000000067520000],SOL[0.0000000065346700],USD[0.3078312984122634] |
| 02451498 | CRO[0.0000000088620250],SRM[0.9705271500000000],SRM_LOCKED[5.1154095600000000],TRX[0.0000580000000000],USD[404.5038710312817907000000000],USDC[16497.0000000000000000],USDT[2000.0000000159593085] |
| 02451499 | FTM[33.9932000000000000],SOL[0.3099380000000000],USD[0.8791150000000000] |
| 02451500 | BRZ[500.0000000000000000],SOL[0.4421500000000000] |
| 02451501 | USD[0.0000000368000000] |
| 02451502 | USD[0.6983400600000000] |
| 02451503 | ETH[0.0000000043842349],FTM[0.0000000049964456],FTT[4.6335509000000000],KSHIB[0.0000000927263000],LUNA2[0.4738014809000000],LUNA2_LOCKED[1.1055367890000000],LUNC[103171.2700000000000000],MATIC[0.0000000010898160],RSR[43690.0000000094342477],SAND[0.0000000051686590],SOL[0.0000000042326911],SPELL[0.0000000030270601],USD[0.0000000016634590] |
| 02451504 | USDT[0.0000000016634590] |
| 02451511 | BLT[0.2919217500000000],FTT[111.6891700000000000],USD[857.0379929110112500],USDT[0.0000000027032432] |
| 02451513 | AMPL[0.0000000009696673],BTC[0.0000244300000000],USD[4.2948053207400554] |
| 02451515 | CHZ[100.0000000000000000],USD[1.2386387350000000],USDT[0.0000298204590374] |
| 02451516 | USD[-0.1790928349887559],USDT[0.1998373320000000] |
| 02451517 | BNB[0.5100000000000000],DENT[5698.8942000000000000],DOGE[164.0000000000000000],FTT[3.1000000000000000],LINK[2.7994568000000000],LTC[0.9998060000000000],MATIC[30.0000000000000000],USD[55.3891550237480000000000000],WRX[64.9873900000000000] |
| 02451518 | KIN[1.0000000000000000],USD[0.0000000083714000] |
| 02451519 | FTT[0.0032188053374964],USD[0.0009652015706148],USDT[0.0000000050000000] |
| 02451521 | TRX[0.0000080000000000],USD[0.0015390073300000] |
| 02451522 | BTC[0.1024944250000000],ETH[0.3451880000000000],ETHW[0.3451880000000000],USD[9167.6933205400000000],USDT[0.0000000019299530],XRP[1154.7952000000000000] |
| 02451525 | BRZ[108.6618638900000000] |
| 02451533 | AUD[0.0045622419549342],TRX[0.0000050000000000],USDT[0.7229005880750000] |
| 02451536 | BNB[0.0000000010400000],USDT[4.5002561429030000],USDT[0.0000000050039035] |
| 02451537 | CAD[0.0000017464091197],KIN[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02451538 | AVAX[0.000000003662452],BRZ[0.043275349358926],BTC[0.000000035984408],HNT[0.000000019045052],LUNA2[0.000000008000000],LUNA2_LOCKED[0.608926175200000],SNX[0.004604330000000],SOL[-0.000000001633296],SPA[0.000000036095520],USD[3.169785472773247],USDT[0.000000220995163],YGG[0.000000058244037] |
| 02451539 | FTT[0.000000076790000],SOL[0.000000085304491] |
| 02451540 | USD[55.155742050000000] |
| 02451542 | AUD[0.000000011148135] |
| 02451543 | BTC[0.041624940000000],BUSD[4.048717220000000],ETH[0.379500000000000],ETHW[0.379500000000000],FTT[0.066880509153703],SOL[10.623253920000000],USD[0.000000164000000],USDT[2.160571996170000] |
| 02451547 | BTC[0.000000068155770],DOGE[0.000000007500000],ETH[0.000000038700435],USD[0.000000150802118],USDT[0.000028100615185] |
| 02451548 | AURY[5.998860000000000],CRO[199.962000000000000],GENE[1.999620000000000],GOG[211.959720000000000],SOL[1.349975630000000],SPELL[26394.984000000000000],USD[0.206602100000000] |
| 02451549 | USD[0.000000080100000] |
| 02451550 | BNB[0.000001000000000],SPELL[149678.093553611385272] |
| 02451553 | BIT[0.965600000000000],DFL[5640.000000000000000],SHIB[12000000.000000000000000],USD[0.781885420000000] |
| 02451558 | ATLAS[999.800000000000000],AXS[2.123830029024000],BABA[0.999800000000000],BNB[0.251844464176100],BTC[0.060771534343000],CHZ[99.980600000000000],DOT[2.999400000000000],ETH[0.148393143083400],ETHW[0.147980600000000],FTT[3.999200000000000],LINK[4.006065986528000],MANA[29.994000000000000],MAPS[99.980000000000000],NVDA[0.150003357936000],TSLA[0.240642687434800],USD[39.670698028394146],USDT[0.000000404531600],XRP[100.138735246600000] |
| 02451559 | USD[0.000000095000000] |
| 02451568 | ETH[1.002401410000000],FTT[9.543652310000000],SOL[14.204621050000000],SUSHI[11.714615520000000],USD[3032.050859320000000] |
| 02451569 | FTT[0.999810000000000],NFT[314733068345147280][1],NFT[382914144265562967][1],NFT[535773090069353545][1],NFT[550641755876173230][1],USDT[0.000000009376000] |
| 02451574 | AUD[0.000000077382548],NFT[335843996365323024][1],NFT[346433029162645467][1],NFT[428984843868219053][1],USDT[1037.769909404072700] |
| 02451575 | ARS[198.000000000000000],AVAX[0.000000004536800],BTC[0.000064151533000],DOT[0.000000055206400],ETH[0.120831615983600],ETHW[0.238214190803200],FTM[0.000000036089800],FTT[0.060278443019581],LUNA2[0.377031179100000],LUNA2_LOCKED[0.879739417800000],LUNC[0.000000005849200],MATIC[0.256923679515710],NFT[566139108045392896][1],SOL[0.000000012665200],TRX[0.287157281011030],USD[0.003865876223575],USDT[3264.036987880000000],USTC[0.000000038914126],WAVES[0.495800000000000] |
| 02451577 | BTC[0.003876676402402],USD[0.001483942409299],USDT[0.003174288028320] |
| 02451581 | BNB[0.005740000000000],FTT[2.999430000000000],USD[0.061134620000000],XLMBULL[2.599520820000000] |
| 02451587 | DENT[1.000000000000000],KIN[2.000000000000000],NFT[326014380342753820][1],NFT[422513259367281854][1],NFT[506287270264541261][1],USDT[0.000000008100904] |
| 02451587 | BNB[0.230817570000000],BTC[0.047990440000000],DOT[0.499900000000000],ETH[0.010437000000000],ETHW[0.010437000000000],MANA[0.000000000519197],SOL[0.274757440000000],TRX[0.000001000000000],USD[2.582904671103366],USDT[0.000000028471069] |
| 02451589 | BNB[0.630769700000000],BTC[0.056396310000000],DOGE[5192.955300000000000],ETH[0.409318680000000],ETHW[0.409318680000000],TRX[2655.243301000000000],USD[0.909143629406610],XRP[583.636740000000000] |
| 02451595 | GENE[0.800000000000000],GOG[65.987200000000000],SOL[1.120000000000000],USD[0.009300378652494] |
| 02451596 | BLT[0.989550000000000],TRX[0.000001000000000],USD[0.000000045323640],USDT[0.000000054502230] |
| 02451597 | AKRO[1.000000000000000],BAO[1.000000000000000],CHF[0.000000045192500422],UBXT[1.000000000000000],USD[0.010000000000908] |
| 02451600 | FTT[2.000000000000000],SOL[0.828131880000000],TRX[0.000007000000000],USD[1.839085268951374 0],USDT[1.201393819250000000] |
| 02451601 | FTT[12.622400972176800 0] |
| 02451604 | BNB[0.000000009411240 0],CRO[0.000000023129180],ETH[0.000000002009170],SHIB[0.000000087761248],SOL[0.000000004932351 4],USD[0.000001716160725 06] |
| 02451608 | BRL[895.000000000000000],BRZ[1.275607664715094 4],BTC[0.000000000400000],FTT[0.116617090387683 8],NEAR[0.000000076054695],SOL[0.000000090313041],USD[0.000000082402906],USDT[0.000000004787997 2] |
| 02451609 | AURY[8.998200000000000],FTT[0.200000000000000],USD[1.316301100000000],USDT[0.000000039464092] |
| 02451610 | LOOKS[0.000000067491970],POLIS[26.531393230000000],SLP[0.000000089600000],USD[0.032937940111000],USDT[0.000000099724250] |
| 02451612 | BLT[0.000000084679861],CAD[0.000241903274740 6],GRT[0.000000070400000],SLRS[0.000000099516987],USD[0.000000146949169] |
| 02451613 | AUD[0.000000079317931 34],SOL[1.498825620000000] |
| 02451619 | USDT[0.915978080000000] |
| 02451620 | TRX[0.000001000000000],USDT[539.500000000000000] |
| 02451626 | BTC[0.004928753000000],ETH[0.038203770000000],ETHW[0.038203770000000],FTT[1.599696000000000],USD[2.470400000000000] |
| 02451628 | XRP[34.487106000000000] |
| 02451630 | ATLAS[2197.813113950000000],SAND[146.936486082880000 0],USD[0.000000224836954] |
| 02451639 | BF_POINT[500.000000000000000] |
| 02451640 | AXS[0.600000000000000],BTC[0.001500000000000],FTT[0.300000000000000],RAY[2.000000000000000],SPELL[2399.860000000000000],SRM[5.000000000000000],USD[1.391501165000000] |
| 02451645 | BTC[0.018596280000000],USDT[902.318400000000000],XRP[28376.323600000000000] |
| 02451647 | BTC[0.000058640397000],TRX[0.000777000000000],USD[0.163907008300000],USDT[0.820000002500000],XRP[0.785242000000000] |
| 02451649 | USDT[46.000000000000000] |
| 02451655 | ETH[0.000950821338340 0],ETHW[0.000950821338340 0],USD[47603.520028053166982 4] |
| 02451656 | DOGE[372.925400000000000],LINK[20.695860000000000],LTC[0.459908000000000],USD[254.315000000000000] |
| 02451658 | USD[0.000000068000000] |
| 02451666 | GOG[8.865780490000000],USDT[0.000000035461449] |
| 02451667 | LUNA2[0.012834489200000],LUNA2_LOCKED[0.029947141460000],LUNC[2794.737044000000000],SLP[9.000000000000000],USD[0.432185866940720 0] |
| 02451672 | ATLAS[15016.996000000000000],BICO[128.974200000000000],DFL[9.864000000000000],GODS[84.866080000000000],GOG[1000.600000000000000],LUNA2[0.000000021352624],LUNA2_LOCKED[0.000000051648945 7],LUNC[0.004820000000000],RUNE[0.000000069632000],SAND[317.000000000000000],USD[0.171667121651350 0] |
| 02451673 | SOL[18.847964000000000],USD[3.802306042500000] |
| 02451681 | BNB[0.000000019437601],BTC[0.000089350000000 3952289],FTT[0.000983950000000],LTC[0.000000095931555],TRX[4.022720599090162],USD[0.000000098494539],USDT[10.000002082283317] |
| 02451682 | BTC[0.050303776000000],ETH[1.269947620000000],ETHW[1.269947620000000],FTT[9.998812000000000],SOL[9.970054890000000],USD[47.502635241625486500000000] |
| 02451688 | BNB[0.000003649130],FTT[0.000000002430700],TRX[2574.211485928677789],USD[0.000000016133198] |
| 02451692 | USDT[2.300000000000000] |
| 02451704 | AUDIO[43.973645100000000],BAT[37.000000000000000],BTC[0.000929470173220],DENT[32793.954960000000000],DOT[4.699133780000000],ENJ[9.000000000000000],ETH[0.387766230000000],ETHW[1.548766230000000],FTT[3.099411000000000],HNT[0.000048740000000],LINK[4.000000000000000],MATIC[110.000000000000000],SHIB[370000.000000000000000],SOL[6.008806537000000],STEP[819.490636380000000],USD[69076.058845347611700000000000000],USDC[2500.000000000000000],USDT[12.294746733012500],WRX[53.990047800000000000] |
| 02451704 | BAC[3.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],FTT[0.000000000000000],KIN[1.000000000000000],MATIC[1.020653800000000],RSR[1.000000000000000],USD[0.000000170192984],USDT[0.000000090577994] |
| 02451708 | TRX[0.000785000000000],USD[0.000000089053073],USDT[0.000000037335520] |
| 02451715 | ETH[1.000000000000000],ETHW[1.000000000000000],SOL[4.999050000000000],SPELL[49990.500000000000000],USD[1053.822220500000000] |
| 02451716 | POLIS[0.000000090000000],SOL[0.298406020000000],USD[0.000000945757477] |
| 02451717 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02451718 | ATLAS[239.9544000000000000],USD[0.2499711600000000],XRP[0.4150000000000000] |
| 02451722 | BNB[0.3350001000000000],BTC[0.0000000011600000],FTT[25.0000000483000000],LUNA2[0.8197747144000000],LUNA2_LOCKED[1.9128076670000000],LUNC[178507.6700000000000000],NFT[3015498683960047676][1],NFT[4573207634239231871][1],NFT[4708592269157287331][1],NFT[5439302271385746021],SOL[2.0000000000000000],TRX[0.0002779000000000],USD[11.2638907581048792],USDT[0.5732283579979416] |
| 02451723 | AUD[0.0000000055354581],ETH[0.7820662779942400],ETHW[0.7790899902406600],FTT[25.0975200000000000],USD[3.6229543300690400],XRP[1002.6152351584444102] |
| 02451725 | BAO[1.0000000000000000],SHIB[1033116.8862606700000000],USD[0.0000000000002235] |
| 02451726 | BTC[0.0000001100000000],USD[0.0000000070603698],USDT[0.0010964603334476],XRP[3519.5107922998725200] |
| 02451727 | BTC[0.5716686900000000] |
| 02451731 | LUNA2[1.2105624400000000],LUNA2_LOCKED[2.8246456930000000],USD[0.0745790326046033],USDT[0.0000000015127839] |
| 02451735 | ATLAS[930.0000000000000000],GOG[126.0000000000000000],USD[0.0562522702830640],USDT[0.0074620017766240] |
| 02451736 | ETHW[0.0045843000000000],FTT[0.0000000076797700],USD[0.0000001065539830],USDT[-0.0000000008615369] |
| 02451738 | BNB[0.0000000071000000],MATIC[0.0000000085000000] |
| 02451746 | USD[0.0000000008600000] |
| 02451749 | 1INCH[758.2531536018002700],AAVE[1.2536785871443300],BAL[3.6710000000000000],BNB[2.0183237344059200],CRV[37.8615013300000000],DOGE[1351.9957552288108900],ETH[3.9503320764600200],ETHW[3.9290111214483200],FTT[36.7642620000000000],LINK[3.1092544660113100],LUNA2[3.7341846530000000],LUNA2_LOCKED[8.7130975230000000],LUNC[813126.5700000000000000],MATIC[312.9608931558445400],RUNE[56.3643900510621600],SHIB[23808576.6800000000000000],SOL[35.1851044000000000],SUSHI[10.9823138885478700],USD[12.8543744446440482],XRP[0.8932509269337800],YFI[0.0288295921306700] |
| 02451756 | GOG[355.0000000000000000],USD[0.3582551600000000] |
| 02451762 | POLIS[5.4000000000000000],USD[0.0000000079395860] |
| 02451764 | FTT[0.0279913926699550],SRM_LOCKED[7.7127166800000000],TRX[0.1425232913418500],USD[0.0000000064979684] |
| 02451768 | BNB[0.0000000500000000],CRO[150.0000000000000000],FTT[47.2912153500000000],GENE[30.0395172000000000],TLM[431.0000000000000000],TRX[0.0003900000000000],TSLA[1.7804531100000000],TSLAPRE[0.0000000009669300],USD[4.1365053658746804],USDT[108.9898728926064256] |
| 02451778 | AVAX[16.7000000000000000],BNB[12.6169249360521200],BTC[0.1871511400000000],ETH[3.5471080000000000],ETHW[0.0001080000000000],FTM[454.0000000000000000],FTT[25.0793728900000000],LUNA2[3.7871303600000000],LUNA2_LOCKED[3.6592526990000000],LUNC[59.4988405169571200],MATIC[1001.4407300000000000],SOL[197.8584053864084432],TRX[0.0002100000000000],USD[11388.4619904129704872],USDT[37502.1259061418255853] |
| 02451780 | USD[0.0003152952539552],USDT[0.0000000091491680] |
| 02451784 | BTC[0.0000000073409200] |
| 02451786 | BTC[0.0008891600000000],DOGE[332.0000000000000000],ETH[2.1506407811880000],ETHW[2.1506407811880000],FTT[25.0991793784474496],USD[181.6507124051600000],USDT[0.0000000039440800] |
| 02451787 | BNB[0.0000000954388021,FTM[5.6245132491326226],SOL[0.4766585600000000],SPELL[1100.0000000000000000],USD[0.1478288861062050] |
| 02451797 | AVAX[16.7000000000000000],BNB[12.6169249360521200],BTC[0.1871511400000000],ETH[3.5471080000000000],ETHW[0.0001080000000000],FTM[454.0000000000000000],FTT[25.0793728900000000],LUNA2[3.7871303600000000],LUNA2_LOCKED[3.6592526990000000],MATIC[430.0000000000000000],SOL[296.8270237116000000],USD[-3942.1473316062368221000000000000],USDT[0.0007602375412314] |
| 02451801 | USD[0.0001826500000000] |
| 02451802 | CRV[94.4745000000000000],POLIS[55.7888400000000000],USD[0.8937800000000000] |
| 02451803 | CQT[0.6827000000000000],FTM[0.6420400000000000],TRX[0.0478790000000000],USD[0.0000000055333496],USDT[0.2673077060306594] |
| 02451806 | SOL[10.4441315900000000],USD[2.1958376577649600] |
| 02451811 | BTC[0.0066617200000000],DOGE[1683.8000000000000000] |
| 02451820 | BNB[8.1548235000000000],USD[0.0352014800000000] |
| 02451821 | BRZ[10.0000000000000000] |
| 02451826 | USD[65.6004819172237644] |
| 02451833 | USDT[0.0000000007500000],XRP[0.4285070000000000] |
| 02451834 | BTC[0.0004233000000000],LUNA2[0.0053668367430000],LUNA2_LOCKED[0.0125228190700000],LUNC[1168.6400000000000000],SOL[78.6777426000000000],SXP[1854.6000000000000000],SXPBULL[43101000.0000000000000000],USD[0.4982033793578771] |
| 02451835 | USD[0.0000000012500000] |
| 02451836 | AURY[3.9992000000000000],BTC[0.0013997200000000],USD[3.4893500000000000] |
| 02451838 | USD[5.0000000000000000] |
| 02451839 | ATLAS[0.0000000008372687],SAND[0.0000000035200000],USD[0.1080089500000000],USDT[0.0000000088227631] |
| 02451842 | BTC[0.0111910000000000] |
| 02451845 | USD[0.0000000019200000] |
| 02451846 | BTC[0.0000000010000000],ETHW[0.1382695900000000],USD[0.0086894125125414] |
| 02451850 | SOL[0.3900000000000000],USD[1.2961826876250000] |
| 02451859 | SOL[0.0000000051238692],SPELL[0.0000000063888220] |
| 02451863 | USD[0.0000043251835167] |
| 02451869 | USD[0.0000000107799616],USDT[0.0000000018990160] |
| 02451873 | POLIS[38.4000000000000000],USD[0.1953625389000000],USDT[0.0000000100023616] |
| 02451874 | BNB[0.0000001000000000],POLIS[6.8000000000000000],SPELL[5300.0000000000000000],USD[2.1451909063354144] |
| 02451878 | FTT[0.1958502200000000],USD[0.0000003858446990],USDT[0.0000002656833536] |
| 02451880 | AKRO[2.0000000000000000],CAD[0.0000000009243945],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000091913176] |
| 02451890 | USD[0.0000002985000000] |
| 02451891 | USD[1.0837923900000000] |
| 02451893 | USD[0.0000004412500000] |
| 02451897 | GOG[199.0000000000000000],USD[0.5437609250000000] |
| 02451901 | BTC[0.7556000000000000],FTT[469.7210219400000000],RAY[944.8047508300000000],USD[70.7899907726832752] |
| 02451903 | ETH[0.0000005305160000],ETHW[0.4990000053051600],FTT[60.5547717500000000],NFT[4190700548393862320][1],USD[97.1724146715896160] |
| 02451904 | POLIS[49.7336813126569080] |
| 02451908 | LUNA2[7.2071219120000000],LUNA2_LOCKED[16.8166177900000000],LUNC[1569365.9700000000000000],SHIB[9850904.0000000000000000],USD[54.2188199500479885] |
| 02451909 | HNT[4.0000000000000000],SPELL[200.0000000000000000],USD[0.2433233700000000],USDT[0.0000000086097353] |
| 02451914 | APE[40.0000000000000000],BTC[0.0003050320000000],BULL[0.0000712029000000],ETH[1.1406010000000000],ETHW[1.1406010000000000],MANA[99.9810000000000000],SAND[81.9905000000000000],USD[232.4997818723328050],USDT[0.0000000080409955],XRP[500.0000000000000000] |
| 02451915 | BTC[0.0051776004639888],DENT[1.0000000000000000],DOGE[0.0000000450000000],KIN[1.0000000000000000],LRC[0.0000000498000000],MANA[0.0000063125196],SAND[167.3603988069776146],SHIB[0.0000000507053538],SLP[0.0000000040743290],SOL[0.0000000024586223],SRM[0.0000000009357020],UBXT[1.0000000000000000],USDT[0.0000008909830427] |
| 02451916 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02451919 | AVAX[2.000000000000000000],ETH[0.347779000000000000],ETHW[0.347779000000000000],SOL[4.489348210000000],USD[1.713389550000000000],USDT[0.078213837500000000],XRP[250.000000000000000] |
| 02451920 | FTT[0.099563000000000000],USD[0.000000004000000000],USDT[4.244425060000000000] |
| 02451921 | BTC[0.000000008124400000],TRX[0.000001003570720800],USDT[0.000000009566342400] |
| 02451926 | USDT[0.000000009963334060] |
| 02451927 | FTT[0.00114841560352000000],USD[0.000556649661882300] |
| 02451931 | SOL[0.880000000000000000],USD[0.288693140000000000] |
| 02451934 | TRX[0.000001000000000000],USDT[0.000001000000000000] |
| 02451944 | APE[1.01332860087718190],ATLAS[1971.96117541642975583],AVAX[10.11423442000000000],BAO[0.00000000914610000],BTC[0.02727126000000000],CHZ[58.99268439000000000],CRO[817.256856650000000000],ENJ[41.41226389000000000],ETH[0.24282902000000000],FTM[118.04937050437197914],GALA[196.005199980000000000],SAND[19.93804614000000000],SGD[7.896850518824523S],SHIB[2963525.52460207000000000],SOL[4.04031831000000000],TRX[1681.133576725600000000],USD[0.000000018181752T],USDT[0.000000009246161S],XRP[386.409386070000000000] |
| 02451946 | AXS[1.11953382000000000],BAO[4.000000000000000000],BRZ[0.00274138000000000],BTC[0.00277446444440.320],ETH[0.06507295000000000],ETHW[0.06426524000000000],KIN[8.000000000000000000],LINK[1.11302729000000000],LTC[0.09874765000000000],RSR[1.000000000000000000],RUNE[0.87938637000000000],SHIB[5428106.113686280000000000],SOL[0.833705610000000000],TRX[117.031476720000000000],UBXTI4.000000000000000000] |
| 02451949 | LUNA[24.03526712400000000],LUNA2_LOCKED[9.41562328900000000],LUNC[12.999164520000000000],USD[0.158594485600004032] |
| 02451952 | USD[0.000000009550000000] |
| 02451956 | BTC[0.000000570000000000],FTT[155.09721014428839000],SOL[8.000000004000000000],USD[0.208757420330648T] |
| 02451959 | FTT[28.194360000000000000],TRX[0.000001000000000000],USD[0.008798159777104Q],USDT[0.000000093706536],XRP[1.280000000000000000] |
| 02451962 | BTC[0.00004178000000000],DOT[52.95125234905667006],DYDX[0.061107000000000000],GALA[4149.21150000000000000],LUNA2[0.13126654090000000],LUNA2_LOCKED[0.306288595500000000],LUNC[28583.565656000000000000],PEOPLE[7888.500900000000000000],SHIB[96390.000000000000000000],SRM[0.834320000000000000],USD[0.291089891714500Q],XRP[0.761076613893900Q] |
| 02451963 | BULL[0.530122487500000Q],ETHBULL[4.578083096000000Q],LTC[0.039392400000000000],SOL[22.24716180000000000],USD[0.000000028215572Q] |
| 02451967 | BOBA[0.000971930000000000],USD[0.009202650000000Q] |
| 02451969 | ATOM[88.91755400000000000],AVAX[283.78390640000000000],ETH[1.99500000000000000],ETHW[1.99500000000000000],SOL[5.74890750000000000],TRX[23007.11260000000000000],USD[0.000000106328301],USDT[0.000000053875000] |
| 02451977 | AAVE[0.005323000000000000],ATOM[0.04961700000000000],AVAX[0.03304000000000000],BAT[0.33420000000000000],BTC[0.00001101000000000],COMP[0.000009260000000000],ETH[0.00023876000000000],ETHW[0.00023876000000000],LINK[0.03442000000000000],LUNA2[0.00000002249346679],LUNA2_LOCKED[0.000000052448475851],LNC[0.004980000000000000],RND[0.097600000000000000],SOL[0.002950870000000000],USD[24622.0405039232825000],YFI[0.000619000000000000] |
| 02451979 | SOL[0.46991070000000000],USD[2.122500000000000000] |
| 02451980 | TRX[0.000001000000000000] |
| 02451981 | CRO[59.63900000000000000],ENS[0.066747200000000000],OMG[0.989740000000000000],USD[0.000300018298763Z],USDT[0.000000997010422Q],XRP[0.998290000000000000] |
| 02451982 | GOG[413.000000000000000000],SOL[2.141995462000000000],USD[0.152617953627196] |
| 02451983 | TRX[9.000000000000000000] |
| 02451985 | AUD[0.000000481375950],BTC[0.001829230000000000],USD[-15.958899984973866] |
| 02451989 | ETH[5.566381000000000000],ETHW[5.566381000000000000],SOL[15.056988000000000000],USD[481.634467985200000000],USDT[23.772800000000000000] |
| 02451994 | BRZ[2.314852880000000000],ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[0.008197959940000Q],USDT[3799.601709522400000000] |
| 02451997 | AKRO[1.000000000000000000],USD[0.003476425825750Q] |
| 02452000 | BAO[1.000000000000000000],EUR[0.000000838977799Q],GALA[238.49965400000000000],HNT[2.389533720000000000],KIN[1.000000000000000000],STSOL[0.570434150000000000],UBXT[1.000000000000000000] |
| 02452002 | BAO[1.000000000000000000],FTT[1.082217080000000000],USD[0.000000091391604] |
| 02452005 | BTC[0.000000252500000000],TRX[0.009797906031865Q],USD[1.385515352637863Z],USDT[2189.355587891412934] |
| 02452015 | SAND[2.000000000000000000],USD[5.149853040000000000] |
| 02452017 | USD[0.000000015300000000] |
| 02452019 | BTC[0.005250365290120S],ETH[0.000000100000000Q],FTT[0.003449348995060],RUNE[0.000000000681439Q],USD[-0.060952435730539],USDT[19650.20862740193757Z6],VETBULL[2.000000000898000000] |
| 02452024 | NFT (318544321899529351)[1],NFT (381068422761630819)[1],NFT (453371001071751495)[1],NFT (464408539282203667)[1],NFT (513271761748533198)[1],NFT (525948980157814696)[1],SOL[0.028694380000000000],USD[1.034564954005824S],USDT[0.000000008068140Q],XRP[0.510911000000000000] |
| 02452027 | ATLAS[40.000000000000000000],HT[0.800000000000000000],USD[1.504055533000000000] |
| 02452028 | BNB[0.000000056000000000],JOE[0.006662907409495Q] |
| 02452030 | ETH[0.00000001827731Z],NFT (303595229750166677)[1],NFT (402787192464793388)[1],NFT (434935158685524003)[1],NFT (476403408746591442)[1],NFT (545434712790667049)[1],SOL[0.002740490000000000],USD[-1.474784231048146S],USDT[1.566756735000000000] |
| 02452034 | BAO[1.000000000000000000],BTC[0.000000000444447000],DOGE[0.000000077504000],FTT[12.69758700000000000],NFT (544734600355847752)[1],USD[9.543075891722600] |
| 02452035 | ETH[0.000982711465058Q],FTT[0.312339640000000Q],GBP[0.999328375253680S],LUNA2[0.03145806553000000],LUNA2_LOCKED[0.073402152900000000],LUNC[6850.060000000000000000],USD[0.072741056819594Q],USDT[2.998005004406560Q] |
| 02452036 | BTC[0.164579435385000Q],FTT[27.300000000000000000],USD[0.872238283200000000] |
| 02452037 | USD[25.266924375000000000] |
| 02452038 | USD[10.653559330500000000] |
| 02452040 | BTC[0.289505000000000000],TRX[0.000003000000000000],USDC[327.014578000000000000],USDT[0.797484394000000000] |
| 02452043 | ATLAS[650.000000000000000000],AURY[9.000000000000000000],POLIS[8.400000000000000000],SOL[1.195179030000000000],USD[0.587855330772289],USDT[0.000000034930630] |
| 02452049 | BNB[0.009908730000000000],BTC[0.050281210000000000] |
| 02452051 | USD[0.000001120623000],USDT[0.000000038911632Q] |
| 02452052 | BTC[0.152957326882778Q],FTM[495.82352505186710Q],LUNA2[2.373714843000000000],LUNA2_LOCKED[5.538667968000000000],LUNC[7.646658528242007S],SOL[69.31682730003689S4],USD[1.5616228847303958] |
| 02452054 | BIT[76.476244460000000000],SOL[4.70372255000000000],USD[0.000019856843220] |
| 02452061 | AVAX[0.00000000705396T3],BNB[0.000000047954189],BTC[0.00001195667938T],CRO[0.000097117765890Q],ETH[0.000005863615346Z],ETHW[0.000000036153462],FTM[0.000000007737543],MATIC[0.00000006258210Q],SGD[0.000000063971480],SHIB[0.000000040490643],USD[0.0000000062125817],USDT[0.000000012734313] |
| 02452064 | DFL[269.94870000000000],SHIB[9598176.000000000000000000],USD[2.877927395675000Q] |
| 02452065 | USD[0.000000075000000] |
| 02452066 | APE[4.09922100000000000],BRZ[391.92552000000000000],ETH[0.04098480000000000],ETHW[0.039992400000000000],FTM[99.98100000000000000],FTT[1.00005487000000000],LUNA2[0.483316376100000Q],LUNA2_LOCKED[1.127738211000000000],LUNC[105243.158466300000000000],MANA[13.13119450000000000],MATIC[0.000000045455116],RAY[81.62677790000000000],TRX[2550.51531100000000000],UBXT[2272.56813000000000000],USD[0.006410612919900Q],USDT[646.96786227970745900],XRP[0.215208000000000000] |
| 02452069 | FTT[0.000000015032892],RAY[0.000000036016855],SPELL[0.000000024446090],USD[0.000000075000000],XRP[0.000000040829905] |
| 02452080 | BAO[1.000000000000000000],RAY[0.000369884000000],USDT[0.000000086453872] |
| 02452084 | AUD[0.00147760489063]Z],BTC[0.00000423200000000],ENJ[0.708800000000000000],ETH[0.000501500000000Q],ETHW[0.000501500000000000],LTC[0.005776000000000Q],SOL[0.00360000000000000],USD[0.000000026250000Q],XRP[0.736000000000000000] |
| 02452092 | BNB[0.391634561900700Q],USDT[0.474989858434340Q] |
| 02452094 | USD[0.000000054650000] |
| 02452095 | USD[69.671904925000000Q] |
| 02452102 | BTC[0.000985755721809T],USD[0.000010291784886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02452106 | AUD[100.000000000000000000],USD[19.9249317900000000] |
| 02452107 | USDT[1.3675581100000000] |
| 02452109 | FTT[0.000000100000000],TLM[40.000000000000000],USD[0.0538076183193715],USDT[0.000000003827864] |
| 02452122 | ATLAS[82.000000000000000],BNB[0.002240000000000],BTC[0.297796600000000],ETH[0.000115260000000],ETHW[0.000115260000000],FTT[34.999150000000000],NFT[407964752016601194][1],NFT[408195259368512738][1],NFT[469629226044922951][1],NFT[517508751636635900][1],SOL[-0.704451412643174],TRX[0.890500000000000],USD[6.3449.2405891264457661] |
| 02452126 | TRX[1.000000000000000],USD[0.0000012178746304] |
| 02452128 | BNB[0.000000025000000],BTC[0.000000030489898],DOGE[0.000000000446087],KSHIB[0.000000071000000],LINK[0.000000027187040],MATIC[0.000000099000000],RUNE[0.000000014078844],SPELL[0.000000003604740],USDT[0.000000051470944],XRP[0.000000064000000] |
| 02452132 | BNB[0.013611551292000],BTC[0.056000000000000],LRC[1493.318778905795 8756],MANA[2180.027000000000000],USD[0.1868014090000000] |
| 02452133 | BTC[0.004399146400000],FTT[3.399320000000000],TRX[0.000001000000000] |
| 02452135 | USD[0.000000038900000] |
| 02452136 | TRX[0.000010000000000] |
| 02452137 | ATLAS[6469.107516380000000],BTC[0.017846916355260 0],DOT[29.549251397490780 0],ETH[0.000000002382140 0],HT[0.000000030461900],RNDR[74.800000000000000],SOL[6.685833745600000 0],TRX[899.902211738429180 0],USD[0.042793965913189 7],USDT[0.000000099910965],XRP[0.000000003945600] |
| 02452141 | ATLAS[0.000000036990482],FTT[0.140350900578363 0],LUNA2[0.042378348100000 0],LUNA2_LOCKED[0.098882812220000 0],USD[0.000000709133855],USDT[0.000000003600298],USTC[5.998860000000000] |
| 02452142 | BNB[2.397315485723102 4],SOL[3.120751185528514 0],TRX[13686.665277448273350 7],USDT[0.8472170619750000] |
| 02452145 | BTC[0.000000066480156],ETH[0.000000004500000],ETHW[0.000000004500000],SAND[0.000000000140005],USD[2600.000000058184281],USDT[0.000000063175106] |
| 02452147 | ATOM[0.028435252584500],BTC[0.000048259007500 0],BUSD[5000.000000000000 0],DOT[0.095643847878460 2],ENS[0.000400000000000 0],ETH[0.007524984152500 0],ETHW[0.007329548242000 0],FTM[0.221600262664010 0],FTT[436.970002650000000 0],NEAR[0.005000000000000 0],NFT[305264439430632654][1],NFT[311736880242496387][1],NFT[479432953201620608][1],PEOPLE[0.195150000000000 0],TRX[2856546.929593500000000 0],USD[8683.221953505157285],USDT[0.000000080034900] |
| 02452148 | BILI[14.500000000000000],NFT[295607983554504194][1],NFT[482444592758905741][1],NFT[530351039654088337][1],USD[0.309723390000000],USDT[0.000000022310753] |
| 02452149 | BNB[0.799840000000000],BTC[0.073896160000000],ETH[0.572319960000000 0],ETHW[0.292375960000000 0],GALA[3329.334000000000000],MATIC[107.978400000000000],NEAR[24.995000000000000],USD[1422.738508794523719 9] |
| 02452162 | LUNA2[0.003563004760000],LUNA2_LOCKED[0.083136777720000],LUNC[156.543180900000000],SAND[0.981000000000000],USD[1.372935373814535 8],USDT[0.003091995064743 0],USTC[0.402596000000000] |
| 02452164 | EUR[7945.564145480000000],USD[329.829652273864720] |
| 02452165 | BTC[0.000000070445120],BUSD[563.983298510000000],ETH[0.000000039516000],ETHW[0.000000019516000],SOL[0.910448740000000],USD[0.000000083238141],USDT[0.000000063409759] |
| 02452166 | ETH[0.000000028210500],USDT[0.000000109829442] |
| 02452167 | KIN[6310.000000000000000],USD[1.7451870818081280] |
| 02452170 | USDT[0.2460000000000000] |
| 02452172 | BNB[4.413708415883920 0],BTC[0.126663030000000 0],ETH[1.062812210036090 0],ETHW[1.057938787413866 0],FTT[25.017784131855051 2],GMT[0.000000024500000],GST[2.000000000000000],LTC[0.009998314131529],MATIC[202.371004500000000],SOL[0.298811215581 5485],USD[-1596.490708931748270],XRP[83.200000000000000] |
| 02452175 | USD[0.0000104543989410] |
| 02452177 | MATIC[0.000000006405300],SGD[0.000349901756004],USD[0.000000007058063] |
| 02452182 | BTC[0.000004490000000],TRX[0.000001000000000],USDT[0.000087119764463] |
| 02452183 | USD[0.000000083450000] |
| 02452192 | LUNA2[24.302330800000000],LUNA2_LOCKED[56.705443860000000 0],LUNC[5291884.194445000000 0],USD[13.589896091381000 0] |
| 02452195 | BTC[0.005610900000000],TRX[0.000001000000000],USDT[0.000602300305948 0] |
| 02452198 | AUD[10.869163760000000] |
| 02452201 | BNB[0.000000020732000] |
| 02452203 | AVAX[0.448283850000000],BAO[3.000000000000000],BTC[0.006059730000000 0],DENT[1.000000000000000],ETH[0.010190180000000 0],ETHW[0.010067780000000 0],KIN[4.000000000000000],MATIC[28.596837770000000],SOL[0.230156390000000 0],USD[0.0763768590701389] |
| 02452204 | NFT[330927642082304812][1],NFT[403153932841866719][1],USD[0.9651317200000000] |
| 02452208 | BTC[0.000001540000000],FTT[0.002082524186800 0],USD[0.0000002188623783] |
| 02452209 | USD[0.000000007023392],XRP[413.5728131464500000] |
| 02452211 | FTT[17.227980770000000],USD[7.1408931322166479] |
| 02452212 | ETH[0.000000088149247],ETHW[0.000000017541147],KSHIB[2.000000000000000],SHIB[198000.000000000000000],STETH[0.000402444826632 4],USD[2.5284399706469987] |
| 02452222 | USDT[10394.6925103500000000] |
| 02452226 | USD[-168.1194797812010868],USDT[199.8235467400000000] |
| 02452229 | USD[0.000000008900000] |
| 02452230 | SHIB[269651.995404400000000],USD[21.9507685200015330] |
| 02452232 | EUR[737.471435203209682 6],RAY[9.563787990712062 7],SOL[0.000000000959520 0],USD[0.000000008587669 8] |
| 02452233 | TRX[0.000001000000000],USD[0.000000093486129],USDT[0.000000014376820] |
| 02452234 | USD[29800.0000000000000000] |
| 02452241 | BTC[0.000718067813000],CAD[2.608577000000000 0],USD[21.9800000000000000] |
| 02452244 | USD[0.0650758915088500] |
| 02452245 | USD[775.5013154984253500] |
| 02452252 | BTC[0.000107112236280],MATIC[537.581600000000000] |
| 02452255 | ETH[0.000000002978033],GST[0.000000010154818],LUNA2[0.001353197157000 0],LUNA2_LOCKED[0.003157460033000 0],LUNC[294.661529910000000],SOL[0.000000066770267],TONCOIN[0.043684350000000 0],TRX[0.001557000000000],USD[1.884059762614451],USDT[0.400000011540574 9],XRP[0.000000054792221] |
| 02452256 | AMPL[0.000000010568563],USD[0.000000015090476 5],USDT[0.0000000002402276] |
| 02452259 | ATLAS[0.000000072878372],RAY[0.000000094116408] |
| 02452260 | USD[92.5104711999855857],USDT[326.1586911700000000] |
| 02452262 | NFT[403129828554965770][1],NFT[429571061327436011][1],NFT[527185562877863125][1],USD[1.518000000000000],USDT[0.000000098500428] |
| 02452271 | BNB[0.000000093080770],ETH[0.000000094467846],FTM[8.000000000000000],SOL[0.070750229026979],USD[0.000296897618881 5],USDT[1.099547985 3242687] |
| 02452279 | LUNA2[1.051887566000000],LUNA2_LOCKED[2.454404320000000],LUNC[229050.732090600000000],POLIS[54.089721000000000],TRX[0.000000200000000],USD[0.669312316162500 0],USDT[0.066274573500000 0] |
| 02452286 | ETH[0.000941400000000],ETHW[0.000941400000000],USD[401.035915001000000],XRP[3.1595500000000000] |
| 02452287 | CRO[2279.566800000000000],DOGE[14685.922400000000000],FTM[676.871370000000000],GALA[2239.574400000000000],MANA[199.962000000000000],MATIC[4045.155000000000000],SAND[399.962000000000000],USD[1.177955436400000],USDT[4216.9079689740000000] |
| 02452288 | USD[0.3119441048094660] |
| 02452289 | BNB[2.593785280000000],BTC[0.833986210000000],ETH[11.397627400000000 0],ETHW[6.330321150000000 0],FTM[465.291413500000000],FTT[26.088268650000000],NFT[305539598071792975][1],NFT[418274486636733914][1],NFT[493075153716752048][1],NFT[549502588903523654][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02452291 | BRZ[111.858744803097360],USD[0.000000100495936] |
| 02452292 | USD[50.010000000000000] |
| 02452293 | POLIS[9.772467430000000],USDT[0.000000690288143] |
| 02452297 | BCH[1.998997740000000],BNB[5.000000100000000],BTC[0.199962000000000],ETH[5.009048100000000],ETHW[0.695048100000000],SOL[9.998100000000000],USD[846.0275213340419061] |
| 02452299 | USDT[54.000000000000000] |
| 02452302 | BNB[0.000000065276895],ETH[0.164810924862100],ETHW[0.163943025848560],FTM[0.000000005250000],LINK[0.000000014590500],LUNA2[0.379922504300000],LUNA2_LOCKED[0.886485843300000],LUNC[0.000000064590100],SOL[2.199540675053985],USD[0.000000048153315] |
| 02452305 | TRX[0.060001000000000],USD[0.686879409500000] |
| 02452308 | USD[0.000000013400000] |
| 02452313 | AURY[0.000000043861600],BRZ[123.142473616230862],BTC[0.000000072932896],ETH[0.000000080404551],SPELL[0.000000074090000],USD[0.000000077604811],USDT[0.000000030000000] |
| 02452317 | ATLAS[9.956000000000000],TRX[0.000001000000000],USD[0.000000100488552],USDT[0.000000063500152] |
| 02452319 | USD[0.000000063154289],USDT[0.000000006821115] |
| 02452323 | BRZ[0.320621960533240B],SOL[0.000000014670844],USD[0.000000020784676] |
| 02452328 | BNB[0.300000000000000],BTC[0.008798378160000],DENT[14897.253930000000000],ENJ[18.000000000000000],ETH[0.110979542700000],ETHW[0.110979542700000],FTT[2.400000000000000],LINK[4.599465530000000],LTC[0.999815700000000],USD[1436.709040635713000000000000],WRX[83.000000000000000] |
| 02452330 | TRX[0.000777000000000],USD[-13.127953125000000000000000],USDT[100.000000000000000] |
| 02452331 | AAPL[0.000000072033948],ACB[0.000000001990822],BTC[0.000000026090515],ETH[0.028315067914340S],ETHW[0.027959127914340S],GBP[0.000001863050908],SHIB[583686.624351480144000],SOL[2.029997205021262S],UNI[0.000000094725212],USD[0.000000116244711] |
| 02452340 | ATLAS[1380.000000000000000],FTM[1.999620000000000],MANA[37.992780000000000],POLIS[11.597796000000000],USD[1.524632552462500] |
| 02452342 | AAVE[0.000000001831002O],ETH[0.000000015952500],FTT[0.000000009512968],TLC[0.000000027658695],MATIC[0.000000044462444],USD[0.000000058457155],USDT[0.000000020405728] |
| 02452349 | DENT[1.000000000000000],MATIC[3.327957360000000],USD[670.406552814537872S4] |
| 02452353 | USD[0.000000055500000] |
| 02452354 | CAD[0.000000000885163],ETH[0.000000497225056],FTT[0.000000040764740],SAND[0.000000062000000],SHIB[0.000000099070740],SOL[0.000000070551810],USD[0.000000499961706S2],USDT[0.000000000006480] |
| 02452356 | POLIS[0.086780000000000],TRX[0.000797000000000],USD[0.000000046900772],USDT[0.000000071832707] |
| 02452357 | TRX[0.048780000000000],USD[1.7748523192500000] |
| 02452360 | AVAX[0.000000023925369],CRO[2340.000000000000000],FTT[0.000000046401873],USD[0.411331753055925],USDT[0.008934771296322] |
| 02452366 | USD[0.030375262500000],ZAR[9.276547563003600O] |
| 02452369 | USD[10.000000000000000],USDT[1.049416554000000O] |
| 02452370 | ATLAS[399.920000000000000],FTT[0.300000000000000],POLIS[8.699380000000000],RAY[0.999800000000000],USD[0.251956084000000O] |
| 02452387 | USD[0.000000085921742] |
| 02452389 | BOBA[127.6449101000000000] |
| 02452392 | SPELL[0.000000022796800],USD[0.000025717250863] |
| 02452394 | USD[0.000000071450000] |
| 02452405 | CRO[1.086544370000000],IP3[1470.000000000000000],TRX[0.000029000000000],USD[66984.15921978677218731,USDT[0.000000243742168] |
| 02452406 | CRO[11508.244662880000000],LOOKS[1622.645019580000000],MANA[498.883943110000000],MATIC[15.930913200000000] |
| 02452408 | ETH[0.000000058891572],TRX[0.000001000000000] |
| 02452411 | FTM[249.437107942717809S6] |
| 02452414 | ETH[2.176341980000000],ETHW[0.916938960000000],SOL[2.861012790000000],TRX[0.000001000000000],USD[0.0000126098231080],USDT[0.000437750331928] |
| 02452424 | BTC[0.000159690000000],ETH[0.167316090000000],ETHW[0.000316090000000],MATIC[10.764264250000000],SOL[0.108648180000000],USD[58.835727176724845S2] |
| 02452425 | LUNA2_LOCKED[0.000000125468362],LUNC[0.001170900000000],TRX[0.519555000000000],USD[1.520555626657S000],USDT[0.051531659806548O],XRP[0.730800000000000] |
| 02452426 | FTT[1.736737850000000],USD[0.000002808083475] |
| 02452427 | FTT[337.365952000000000],USD[1.397978714750000O],USDT[2.148584545550000O] |
| 02452433 | BTC[0.000000020000000],USD[0.126205835111367] |
| 02452434 | DOGE[755.000000000000000],SHIB[610000.000000000000000],USD[5.965618345250000O] |
| 02452436 | AVAX[13.597361600000000],FTT[25.557556771261000000],SOL[1.829741980000000],USD[2.1808239843750000],USDT[21.5087023681282912] |
| 02452445 | AUD[0.000000043521150],USD[0.000000439533409S4] |
| 02452446 | TRX[0.000001000000000],USD[0.757533383660964],USDT[0.000000382771600] |
| 02452450 | FTT[25.000000000000000],TRX[0.000011000000000],USD[0.000892766811474S4] |
| 02452453 | BNB[0.000000015824000],USD[0.000040952556624] |
| 02452456 | TRX[0.000001000000000],USD[0.066658176250000O],USDT[0.000000056718224] |
| 02452458 | AURY[0.000000037150273],SHIB[0.000000029929224],SOL[0.000000010000000] |
| 02452459 | BTC[2.710569430000000],ETH[0.000003400000000],ETHW[0.000003400000000],FTT[150.010147800000000],LTC[0.004065770000000],SLND[394.318269000000000],UNI[0.034744820000000],USD[-0.102542176710592],USDT[0.044426799072211] |
| 02452469 | FTT[0.585696802371581S],RAY[55.548676290000000],USD[-0.000916658089751],USDT[205.374691299007528] |
| 02452478 | USD[1.202192382250000O],USDT[0.000000006289029B] |
| 02452481 | TRX[0.000001000000000],USD[11741.060912445925000],USDT[0.005730000000000] |
| 02452482 | ATLAS[5840.000000000000000],AURY[0.997000000000000],USD[0.760212411600000O],USDT[0.044315003514230] |
| 02452484 | USD[87.6552227870502657],USDT[1553.709538570000000O] |
| 02452494 | FTT[0.099600000000000],USDC[43.020694140000000O] |
| 02452503 | CVX[0.081731970000000O],FXS[0.027754220000000],USD[-8.846721161629631B9],USDT[12.7835292043607841] |
| 02452504 | BTC[0.012596771568800] |
| 02452505 | BTC[0.084672990000000O],FTT[2.073797183952000O] |
| 02452509 | FTT[25.003036765716000O],SGD[0.000305732233778],USD[4.841000000000000O] |
| 02452511 | GOG[0.000000000000000],USD[0.385324230000000O] |
| 02452514 | BAO[1.000000000000000],ETH[0.030234530000000O],ETHW[0.029860545257612S],KIN[1.000000000000000],LOOKS[82.469079310000000],USD[0.000000115379328],USDT[0.0036497400000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02452515 | AURY[47.990400000000000],POLIS[2.376840000000000],USD[7.0341362200000000] |
| 02452516 | TRX[0.000001000000000],USDT[10.0000000000000000] |
| 02452520 | USD[1.520866569435825] |
| 02452525 | USD[0.000000091550000] |
| 02452529 | USD[0.008907980430938999] |
| 02452532 | USD[0.000000096290000] |
| 02452540 | AAVE[0.004946500000000],BIT[0.789480000000000],BTC[0.000000020000000],DOGE[0.693910000000000],DYDX[0.086187000000000],ETH[0.355932360000000],LINK[0.082634000000000],LOOKS[0.918300000000000],LUNA2[6.522238973000000],LUNA2_LOCKED[15.218557600000000],STORJ[0.133126000000000],TRX[0.0007 |
| 02452547 | 79000000000],USD[0.082032183570812B],USDT[62295.723782291898630]<br>TRX[0.000001000000000] |
| 02452557 | DENT[1.295118350000000],GBP[0.035290050821578G],SHIB[17782991.1407638600000000],USD[0.0149141404826881] |
| 02452560 | BTC[0.000171580000000],NFT[459068359040230915][1],NFT[476165755868398233][1],USD[0.000575430194160D] |
| 02452562 | UBXT[1.000000000000000],USD[0.018265518746140] |
| 02452566 | BAO[255000.000000000000000],FTT[0.800000000000000],SHIB[4900000.0000000000000000],USD[-19.0503011200000000] |
| 02452567 | NFT[308044283119237193][1],NFT[496842205063761300][1],TRX[0.622300000000000],USDT[156.6675443958875000],XPLA[1.0000000000000000],XRP[0.4538340000000000] |
| 02452568 | APE[2.262321610000000],USDT[0.0000006709049998] |
| 02452569 | BNB[0.0000000809735657],BTC[0.000000006619670],ETH[0.000000034240000],USD[0.120295445005B568],USDT[0.00000327049229728] |
| 02452570 | KIN[1.000000000000000],SOS[27370977.6710378400000000],USD[0.0013698600000011] |
| 02452574 | DOGE[90000.896580000000000],ETH[6.180825420000000],ETHW[6.180825420000000],FTT[0.00000002285899G],USD[0.1959080587703390],USDT[0.001000005040B318] |
| 02452576 | ATLAS[7.946000000000000],USD[0.0082582206500000],USDT[0.0000000036426592] |
| 02452577 | USD[0.000000013850000] |
| 02452578 | BTC[0.000000059225005],LTC[0.018445300000000],LUNA2[1.3662141150000000],LUNA2_LOCKED[3.1878329360000000],NFT[315169991473794911][1],NFT[315972059782253986][1],NFT[506020507091403331][1],USD[0.6563093374397952],USDT[0.0001194800745568] |
| 02452583 | USD[1.603601629250000],USDT[0.876225246329760D] |
| 02452590 | USD[0.332640444179150],USDT[0.876225246329760D] |
| 02452595 | BTC[0.027522755000000],DOGE[3158.394090000000000],ETH[0.714784730000000],ETHW[0.714784730000000],USD[61.9495288430750900000000000] |
| 02452596 | BTC[0.000000054576980],SOL[0.0062592600000000],TRX[0.032015000000000],USD[561.9655539222012050],USDT[0.0000001200302965] |
| 02452600 | CLV[0.096460000000000],SLP[4.036000000000000],USD[0.044245957000000] |
| 02452602 | BNB[-0.000000029558120],BTC[0.000011507800000],TRX[0.000000048837305],USDT[0.000000000971722D] |
| 02452603 | BTC[0.076983445615900D],FTT[0.045142075001542219],GMT[0.090000000000000],GST[0.090000000000000],LUNA2[0.315213897300000D],LUNA2_LOCKED[0.735499093700000D],LUNC[68638.489787400000000],SOL[8.424906095863100],TSLA[0.330312610000000D],TSLAPRE[0.000000019292700],USD[0.003984085141951S],USDT[820 |
| 02452604 | 82.0494437354838601]<br>ETH[0.0014325900000000],ETHW[0.0014325900000000],SOL[0.0000000085629103],USD[-0.0000028476131087] |
| 02452607 | USD[0.294456515000000000] |
| 02452609 | USD[0.000000026850000] |
| 02452610 | TRX[0.000001000000000],USD[0.40944710200000000],USDT[0.000000029423426] |
| 02452611 | FTT[61.487720000000000],TRX[0.000001000000000],USD[0.0349114400000000],USDT[0.0000000900000000] |
| 02452613 | ATLAS[8.945500000000000000],AURY[0.998860000000000],GALA[9.815700000000000],GODS[0.088980000000000],LINA[8.594000000000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],LUNC[0.000000010000000],MATIC[0.079000000000000],MBS[0.254060000000000],MNGO[9.758700000000000],RNDR[0.0886090000000000],RUNE[0.090424000000000],SOL[0.0080119000000000],TLM[0.3553300000000000],UNI[0.098575000000000],USD[-0.6902262870157844] |
| 02452617 | BTC[0.000000011600000] |
| 02452619 | BTC[0.000000088000000],ETH[0.0000000022000000],ETHW[0.1500753822000000],LTC[0.0290000000000000],SGD[0.0005101930269054],USD[20.1259539153607307000000000],USDT[200.0000000000000000] |
| 02452620 | USD[0.025530100000000] |
| 02452622 | BTC[0.000070420000000],TRX[0.500503000000000],USD[1.3508689285000000],USDT[0.000000184368457],XRP[0.6685200000000000] |
| 02452626 | USD[0.0000006475172],USD[0.000000038381480] |
| 02452627 | AVAX[0.088000000000000],BNB[0.000000103000000],BOBA[0.000000050000000],BTC[0.000283007000000],ETH[0.008514069410210],ETHW[0.008514069410210],FTM[0.000000080686427],LUNA2[0.001961480181000D],LUNA2_LOCKED[0.0045767870880000],SAND[0.866600000000000],SOL[0.0074018829493926],USD[0.0030774 |
| 02452635 | 56000000001],UST[CJ0.2776570000000000]<br>BNB[0.028245000000000],DFL[830.000000000000000],USD[0.2273015784000000] |
| 02452643 | BRZ[0.000000030000000],BTC[0.000235854816698Z],ETH[0.000000061395203],EUR[0.000000020000000],FTT[1.056314012262786D],NFT[292785429681292410][1],NFT[343700685879761008][1],NFT[557363971744788050][1],TRX[0.0007770000000000],USD[-2.0525176418776965],USDT[0.000000145673097] |
| 02452646 | BLT[0.000000002922600D],BNB[0.000000029968952],BTC[0.029068400772634D],COPE[0.000000000472500],DENT[0.000000056000000],DFL[0.000000084962500],DOGE[0.000000033743104S],ETH[0.000000004784103D],ETHW[0.000000004784103D],FTT[0.7413375545396600],GALA[0.000000073293736],GST[0.000000006358547],HN<br>T[0.000000092365534],LRAD[0.000000044912838Z],MYC[0.000000004466860],NFT[355018802761328955][1],NFT[371499165528300472][1],NFT<br>[436196488998436335][1],RAY[11.752944766531166000],SAND[0.000000000400000],SHIB[1073718.2346988089565298I],SOL[1.222324436593124B],SPAI[0.000000009194359G],USD[0.0001288816892192],USDT[70.6918040498641290I],XRP[0.0000000011648165I] |
| 02452653 | FTT[9.998100000000000000] |
| 02452655 | DENT[1.000000000000000],USD[0.000000004295574],XRP[31.0815005800000000] |
| 02452656 | USD[0.000000303000000] |
| 02452661 | ATLAS[8728.341300000000000],TRX[0.000001000000000],USD[1.1216708100000000],USDT[0.000000015358528D] |
| 02452662 | USD[0.0042936681334191],USDT[0.000000025000000] |
| 02452665 | NFT[543693764134389019][1],USDT[0.000651136985252S] |
| 02452667 | USD[0.2906120300000000] |
| 02452668 | GENE[5.200000000000000],GOG[148.000000000000000],USD[1.0891036300000000] |
| 02452672 | BTC[0.000009460000000],ETH[0.0081094484800000],LUNA2[0.0014693952520000],LUNA2_LOCKED[0.0034285889220000],NFT[528771682070793393][1],USD[1.0736657210076265],USTC[0.2080000000000000] |
| 02452673 | USD[0.000000000060000] |
| 02452680 | ABAS[0.000000005400000],AUDIC[0.000000027400000],BNB[0.000000086357326],ETH[0.000000002566190],FTM[0.000000023099904],LINK[0.000000063876079],POLIS[0.000000076000000],SAND[0.000000064192078],TRX[0.000000045909050],USD[0.0000037398493403] |
| 02452683 | FTT[2550.440216250000000],SRM[65.516371050000000],SRM_LOCKED[675.483628950000000],STG[16604.1637300000000000],USD[3.1446261239925345],USDT[0.0040804500000000] |
| 02452684 | ATLAS[159.969600000000000],POLIS[2.559788100000000],USD[10.2138814290625000] |
| 02452689 | AUD[0.008865955101697I],USD[0.1038255796159814],USDT[11.3775154082840614] |
| 02452699 | BAO[1.000000000000000],EUR[0.000064484092268] |
| 02452702 | AURY[5.323168100000000],POLIS[24.997017000000000],SOL[1.700000000000000],SPELL[600.000000000000000],USD[0.8866804471451461] |
| 02452703 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0059454749343177],USDT[109.746824250683206] |

Schedule 4 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02452705 | [LUNA2[2.296143126000000].LUNA2_LOCKED[5.357667295000000].LUNC[499990.000000000000000].USD[7.972201067506782B] |
| 02452708 | MER[13.997340000000000].USD[0.109090772380000].USDT[0.000000193462230] |
| 02452709 | DOGE[64.000000000000000].LRC[0.930080000000000].MANA[251.983470000000000].SHIB[28194661.000000000000000].USD[0.884927136870000].USDT[0.000000173772407] |
| 02452710 | AUD[0.000000037024760].BIT[0.003370350000000].KIN[1.000000000000000].UBXT[1.000000000000000] |
| 02452711 | USD[-0.924948284317260Z].USDT[1.085252690959586234] |
| 02452714 | BTC[0.000000047880000].USD[0.271896586000000000] |
| 02452715 | USD[0.467270710000000000] |
| 02452716 | USD[0.000000080300000] |
| 02452717 | BTC[0.000000400000000].DOGE[0.000540598986100].MANA[0.984800000000000].TRX[0.000027000000000].TSLA[0.009436000000000].USD[0.095738582571159S].USDT[0.0074965945169332] |
| 02452718 | USD[0.009514489600000].USDT[9.941853685000000] |
| 02452719 | ETH[0.000000100000000].SPELL[100.000000000000000].USD[0.653175800135312 0] |
| 02452722 | ATLAS[9.920200000000000].TRX[0.000001000000000].USD[0.0081321343325000] |
| 02452724 | AVAX[0.000000007565242 0].BAO[4.000000000000000].BNB[0.000000045909034].BTC[0.012405730000000].DENT[4.00000000000000].EUR[0.0002521093159676].FTM[0.000000013150000].KIN[3.00000000000000].RSR[2.000000000000000].SAND[39.894809001700000].TRX[2.000000000000000].UBXT[1.000000000000000] |
| 02452726 | AURY[100.000000000000000].USD[0.9270468250000000] |
| 02452734 | USD[0.2755426800000000] |
| 02452735 | USDT[0.000000008980782] |
| 02452747 | RSR[1.000000000000000].RUNE[1.0868269190000000].USD[0.0001386417938A6].USD[0.0163186659589193] |
| 02452750 | KIN[30000.000000000000].TRX[0.000001000000000].USD[0.110861010000000].USDT[100.000000006792420] |
| 02452752 | USD[0.000000099374464].USDT[0.000000002943881] |
| 02452755 | USD[0.000000004400000] |
| 02452756 | AVAX[0.0157719840684437].BNB[0.000000004337228 9].BTC[0.000800000000000].ETH[-0.000000220576136].ETHW[0.000000088991389].LTC[0.000000060816503].LUNC[0.006826000000000].STARS[0.000000094892800].USD[-0.879103616608370 1].USDT[0.000000040061572] |
| 02452757 | USD[0.000000046300000] |
| 02452765 | SHIB[360000.000000000000].SOL[0.4509913353743232].USD[3.690344750924563] |
| 02452766 | ETHW[57.917000000000000].FTT[25.000000000000000].TRX[0.008360000000000].USD[-276.7839976075862575000000000].USDC[10887.8156329900000000].USDT[1000.000189792366051 2] |
| 02452767 | USD[0.0904752460000000].USDT[0.000000000000000] |
| 02452771 | BLT[1.000000000000000].USD[1.889237205030000] |
| 02452788 | AKRO[999.850000000000000].ATLAS[399.924000000000000].CRO[99.981000000000000].REEF[1999.620000000000000].SHIB[499905.000000000000000].TRX[0.901960000000000].USD[42.0152899025000000] |
| 02452798 | ETH[0.000148874043524O].ETHW[0.000146080763964O].USD[1.0496105973364470] |
| 02452801 | FTT[0.1268919876886540].TRX[0.010415000000000].USD[1.056037030000000].USDT[0.6595010172852397] |
| 02452809 | BIT[9158.877450000000000].BTC[0.000000006000000].FTT[25.000000000000000].GRT[0.000000015141000].SAND[0.948890000000000].SHIB[95915.000000000000000].TLM[0.499540000000000].TRX[0.000258000000000].USD[-0.5011962216221303].USDB[6.079105000000000] |
| 02452813 | USD[30.000000000000] |
| 02452815 | ETH[0.031000032389964].ETHW[0.031000000000000].FTT[3.830950070000000].USD[-0.0039628990800364].USD[0.0236848030794754] |
| 02452817 | USD[0.000000086300000] |
| 02452819 | DENT[1.000000000000000].LUNA2[0.000000406701005].LUNA2_LOCKED[0.000000948969011].LUNC[0.008856000000000].NFT[4055113286753006B7][1].NFT[4827633693053445 73][1].NFT[5120709375845238 26][1].RSR[1.000000000000000].USD[0.000000162444425].USDT[0.000000033828579] |
| 02452822 | FTT[3.7351759200000000].SGD[0.000007244551968] |
| 02452834 | BTC[0.000000010196800].ETH[0.000000045000000].USD[0.000000017239455].USDT[0.000000071431091] |
| 02452835 | FTT[0.400000000000000].USDT[2.617913152000000] |
| 02452836 | BNB[0.0002472100000000].BTC[20.000244800000000].FTT[0.001787650000000].NFT[3352325021948854 52][1].NFT[3355586266522732 69][1].NFT[3403140280562351 3][1].NFT[3912017253589331 19][1].NFT[3926429596578543 28][1].NFT[4025975362101045 31][1].NFT[4288443195983343 12][1].NFT[4702066613391944 8][1].NFT[5311571420828434 39][1].NFT[5386557536701229 15][1].NFT[5470830663394803 28][1].NFT[5473315410523392 53][1] |
| 02452840 | USDT[0.7631500000000000] |
| 02452844 | USD[0.000000022600000] |
| 02452853 | ASD[0.080100000000000].ATOM[0.099700000000000].BIT[0.989000000000000].BOBA[0.085680000000000].CEL[0.099500000000000].CRV[0.997400000000000].LOOKS[1.971200000000000].NEAR[0.098840000000000].POLIS[0.089640000000000].SOL[0.002960000000000].STETH[0.0020671990320580].STMX[9.654000000000000].USD[0.9552730942110680].USDT[0.055442941250000O] |
| 02452858 | DOGE[1007.809114211121200].LUNA2[4.938551634000000].LUNC[1075380.0158650419822500].USDT[607.6776212684377300] |
| 02452859 | APT[0.000000010000000].TRX[0.000012000000000].USD[0.047600528208595].USDT[0.000000005000000] |
| 02452860 | BNB[0.000966100000000].BTC[0.000029200000000].ETH[0.000059830000000].ETHW[0.001751100000000].NFT[3030030600712919 82][1].NFT[3059000759004813 50][1].NFT[3149493657192334 51][1].NFT[3521799287526445 56][1].NFT[4010087373255841 62][1].NFT[4181592467824091 79][1].NFT[4333351210698292 08][1].NFT[4766678168765089 16][1].NFT[4805268189434392 8][1].NFT[4951110642502494 177][1].USD[0.945436480000000] |
| 02452864 | BAO[1.000000000000000].USD[0.000000067695251] |
| 02452869 | USD[0.000000010850000] |
| 02452872 | USD[0.000000094627669].USDT[0.000000193117870] |
| 02452874 | USD[-0.006242544653562 8].USDT[0.000001036800 86].XRP[0.0275706100000000] |
| 02452875 | ATLAS[4.278715274291260].TRX[0.000035000000000].USD[0.9166769653774555].USDT[0.000000038166079] |
| 02452881 | ETH[0.000707960000000].ETHW[0.092707960000000].SOL[4.746844460000000].USD[23.7475918263561158] |
| 02452883 | USDT[0.150000000000000] |
| 02452885 | AUD[0.000000054521156].BTC[0.000000080000000].ETH[3.501130702057196O].USD[0.000110548156929 1].USDT[0.000000014180742 ] |
| 02452886 | BAO[4.000000000000000].DENT[2.000000000000000].FTT[0.000000074831505].GALA[0.000000001563480O].GBP[671.931005461065012 1].LUNC[0.000000008041390 3].MATIC[0.0000000074246752].SOL[0.5000000909045950].SPELL[0.0000000087042740].UBXT[2.000000000000000].USD[0.000000007601562 1].YGG[0.000000009935419 4] |
| 02452888 | BULL[0.0167000000000000].BUSD[70.663235820000000].ETH[0.0000987540107066420000000].FTT[0.972601689284967B] |
| 02452889 | ATLAS[0.000000034152826].BAO[0.000000048748464].GMT[0.000000070000000].LOOKS[0.000000094143604].POLIS[0.000000064370483].SHIB[0.0000001318206 1].USD[0.001043622781123 5].USDT[0.000000006190159] |
| 02452894 | ATLAS[89.982000000000000].FTT[0.049903930000000].TRX[0.000001000000000].TSLA[0.009662440000000].USD[0.005838393160354 5] |
| 02452895 | BTC[0.023395320000000].ETH[0.303939200000000].ETHW[0.303939200000000].USD[2.452776020225951 1].USDT[2.3235280022326000] |
| 02452896 | USD[0.329279860750000O] |
| 02452898 | BADGER[0.008589380000000].DYDX[0.0677453100000000].FTT[0.293743281000000].LOOKS[0.245425000000000].LUNA2[0.0258589922200000].LUNA2_LOCKED[0.0603376485200000].LUNC[5630.8500000000000].PEOPLE[0.617414000000000].STG[627.589095390000000].TRX[0.000779000000000].USD[587.735306032062325 4].USDT[0.000212724000000].WFLOW[0.0441127800000000].YGG[454.187227730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02452899 | SLRS[1348.066754600000000] |
| 02452900 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.012362086046530000],BTC[0.000007470000000000],DENT[2.000000000000000],ETH[0.128185610000000000],ETHW[0.127091090000000000],FTM[0.268295566450500000],FTT[0.058577442911722000],KIN[1.000000000000000],SAND[0.339441588526038600],SOL[0.086198458389523],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[309.836945650000000],VGX[0.237787316192845900] |
| 02452904 | BTC[0.041342464397640000],ETH[0.000000034114400000],FTT[29.995069500000000000],LUNA2[1.392069388000000000],LUNA2_LOCKED[3.248161904000000000],LUNC[303126.040000000000000],SHIB[1199810.000000000000000],SOL[19.699604495858538528],USD[4.604435002457800000],USDT[0.012520450000000000] |
| 02452910 | USDT[9.000000000000000] |
| 02452914 | BTC[0.002564420000000000],USD[0.000154217403889800],USDT[0.000000000001412] |
| 02452917 | AMPL[0.000000000178266300],AVAX[0.000000006223603000],EDEN[0.000000005698800000],ETH[0.000000022237320],HGET[0.000000024517600000],HNT[0.000000005057156],LEO[0.000000008662775],LINK[0.000000078268480],LRC[0.000000057954150],SOL[40.975325063365520],STARS[0.000000036562254],USD[8.175335965724672],USDT[0.000000024672550] |
| 02452921 | USD[0.000000006050000] |
| 02452928 | DFL[9.946800000000000000],JST[570.000000000000000],SOL[0.992809970000000],USD[-9.255759918699549542],USDT[0.000000009368064] |
| 02452930 | CAD[0.000000034438478],FTM[0.000075610000000000],USD[0.000024693753533] |
| 02452934 | USD[0.061918910800000000] |
| 02452935 | BTC[0.000029855000],ETH[0.000043440000000000],ETHW[0.000591720000000000],FTT[4.996109400000000000],USD[0.002325364526931300],USDT[0.000000089099241] |
| 02452936 | SOL[0.000000010000000000],USD[0.000000002403541] |
| 02452937 | FTM[229.303486280635053100],RAY[59.211687660000000000],SOL[27.055986460000000000],USDT[0.0000186143340960] |
| 02452938 | BTC[0.026111000000000000],ETH[0.434130000000000000],ETHW[0.434130000000000000] |
| 02452942 | AKRO[2.000000000000000000],BAO[9.000000000000000000],BTC[0.000000089610710],DENT[1.000000000000000],ETH[1.025258830000000000],ETHW[0.000000042580577],FTT[291.575558553325810000],GRT[1.000000000000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000022717041],USDT[0.000000016163237000] |
| 02452946 | USD[0.000000020400000000] |
| 02452952 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MATH[1.000474960000000],UBXT[1.000000000000000],USD[0.000000571118775378] |
| 02452956 | FTT[0.000010920000000000],FTT[0.099998770000000000],TRX[0.000314000000000],USD[0.009952212330000],USDT[1239.064586800000000] |
| 02452957 | USD[0.387078312905000000],USDT[0.007688000000000000] |
| 02452961 | ETH[0.000000008968000000] |
| 02452963 | FTT[12.639822266990712] |
| 02452964 | XRP[1260.000000000000000] |
| 02452969 | FTT[0.400000000000000000],TRX[0.000001000000000],USD[0.213068630000000],USDT[0.774188040000000000] |
| 02452972 | BTC[0.000000005360000],BUSD[24.671539310000000000],FTT[25.015317990000000000],LUNA[58.730949620000000000],LUNA2_LOCKED[137.038882500000000000],USD[169.678210839803216],USTC[0.000000065806300] |
| 02452978 | USD[0.000000035650000] |
| 02452980 | SOL[4.858370100000000000],TRX[0.000014000000000],USD[7103.689420490000000000],USDT[1.500508205540896] |
| 02452984 | AURY[0.991400000000000000],USD[0.000000166460998] |
| 02452985 | POLIS[40.191960000000000000],USD[0.912000000000000000] |
| 02452989 | LTC[0.007300000000000000],USD[0.000000000619119] |
| 02452993 | BTC[0.000000004089920],ETH[0.000000067466878],FTT[0.000001335711464],SHIB[14660.685554900000000],USD[0.000000097662630],USDT[0.000000029852105] |
| 02452996 | USD[26.985921440000000000000000] |
| 02452997 | ETH[4.428114200000000000],ETHW[1.999600000000000],SAND[1.999600000000000],SOL[9.998000000000000],USD[1.438450680000000],USDT[0.000000227006756] |
| 02453002 | ETH[0.086011040000000000],ETHW[0.000011041625365],FTT[0.400000000000000000],NFT [45970167434516514](1),SOL[0.240000000000000],USD[3.022887140000000],USDT[0.345798372500000] |
| 02453006 | BNB[0.009543433490047241],BTC[20.000000470570505],CELD[0.013356022208086768],DOGE[0.785636509736648],ETH[0.000998778916781],ETHW[0.000998778916781],LTC[0.000009996737889],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000000107155489],LUNC[0.010000000000000],MATIC[9.964320211102045],SOL[0.0000000002538465],SUSHI[0.000000001830837],TRX[0.254154188159196],USD[85.779104123032765],XRP[0.000000052781604] |
| 02453008 | BAO[2.000000000000000],BRZ[309.996710452000000],DENT[1.000000000000000],FTM[1370.020277050000000],KIN[3.000000000000000],SOL[29.005856168046982],TRX[1.000000000000000] |
| 02453011 | BTC[0.003900000000000],USD[1.538648779500000],USDT[11.760962029250000],XRP[3.250000000000000] |
| 02453018 | BTC[0.000000197800000] |
| 02453020 | ATLAS[0.000000001162355600],BTC[0.000000008765221],CRV[0.000000026009736],HUM[0.000000058949435],LRC[0.000000058000000],MANA[0.000000025348906],USD[0.000000109842928],USDT[0.000000099435718] |
| 02453027 | FTT[25.817747315400000000],USD[0.000000004960000000] |
| 02453033 | USD[0.000000032200000000] |
| 02453042 | AKRO[441.000000000000000],ATLAS[180.000000000000000],SPELL[3800.000000000000000],TRX[0.000028000000000],USD[0.020294719300000],USDT[0.001558520516323] |
| 02453047 | USD[25.000000000000000000] |
| 02453050 | BTC[0.000076260000000],ETH[1.244751000000000],ETHW[1.244751000000000],USD[1820.798207780000000],XRP[0.4254000000000000] |
| 02453054 | BTC[0.000091564000000],ETH[0.000989966288690],ETHW[0.000989963204117],FTT[25.000000000000000],SOL[0.000000090000000],USD[1887.939187112686892] |
| 02453058 | USD[0.000000043800000] |
| 02453059 | USD[-0.039314122746786],USDT[0.217841070000000000] |
| 02453064 | BTC[0.061996200000000],DAI[0.100000000000000],DFL[459.912600000000000],DOGE[834.879350000000000],ETH[0.087988030000000],ETHW[0.087988030000000],MATIC[9.986700000000000],SAND[0.963900000000000],SOL[0.009874600000000],USD[290.997543590450000] |
| 02453071 | BTC[0.000060485861993],ETH[0.003919293488456],ETHW[0.003919293488456],REEF[0.000000039889504],SAND[0.000000043703030],USD[161.635693378442659],XRP[0.000000038387514] |
| 02453074 | BTC[0.033929199596200] |
| 02453075 | USD[0.000000098700000] |
| 02453078 | FTT[0.000001000000000],USD[1.550463341804327],USDT[0.000000087906040] |
| 02453090 | BTC[0.000088650000000],CAD[0.000025595836270],ETH[0.000029192858441],ETHW[0.000291928584168],FRONT[1.001059000000000],TOMO[1.035202740000000],UBXT[1.000000000000000] |
| 02453091 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.010043320000000],ETH[0.037753520000000],ETHW[0.037288060000000],EUR[0.317649632886596],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02453098 | AMPL[0.000000007128100],BTC[0.000000007863420],FTT[0.117815350000000],SOL[0.000000004143032],STETH[0.000000009214426],USD[0.003584321822086],USDT[0.000000075711521] |
| 02453101 | ETHW[1.059000040000000000],EUR[1.332864271485078600],SOL[0.000000051510000] |
| 02453102 | USDT[0.000000062700000] |
| 02453106 | ATLAS[1.969252960000000000],POLIS[0.059039000000000],TRX[0.000010000000000],USD[1.548000028625000] |
| 02453113 | APE[0.000000061800397],DOGE[0.000000008004070],FTT[1.006049108716291],GBP[0.000000077432587],LOOKS[0.000000089388800],USD[0.000001502671774] |
| 02453117 | MATH[1.000000000000000],USD[0.041759747873170],USDT[7938.293023970811837] |
| 02453127 | ATLAS[5320.280943000000000],ETH[0.000000005000000],RSR[7942.945454355928400],USD[0.114401529189156] |

Schedule F/10 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02453134 | ATOMBULL[0.000000006251 6700],BTC[0.000000092123502],CAD[0.000000059161767],ETH[0.000000002000000],ETHW[0.070000002000000],FTM[331.528268861583440 0],FTT[25.103630890574 7254],SOL[16.58944188000000000],USD[2.302298367712535],VETBULL[0.000000080187200] |
| 02453138 | USD[0.000000020000000] |
| 02453140 | USD[0.000000024000000] |
| 02453147 | USD[0.000042504645480],USDT[0.000000026651440] |
| 02453151 | AKRO[1.000000000000000],AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.013629020000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.016390000000000],USD[0.001171277027739],USDT[0.000006351722620] |
| 02453153 | USD[0.000000095988706] |
| 02453155 | ETH[0.000000046207779],MATIC[0.000000051282903],USD[0.000000006355043],USDT[0.000000123010525] |
| 02453161 | BTC[0.000000014000000],LUNA2[3.041645018000000],LUNA2_LOCKED[7.097171709000000],LUNC[22.191602000000000],SOL[0.004687900000000],TRX[0.000777000000000],USD[15.258254815453178 6],USDT[0.000000025989750] |
| 02453167 | TRX[0.954921000000000],USD[-0.030937220364356 6],USDT[0.000000133982317] |
| 02453168 | USD[0.000000009560390],USDT[0.000000025835283] |
| 02453170 | TRX[0.000010000000000],USD[0.000404439004699 6] |
| 02453172 | TRX[0.000010000000000],USD[0.369457117750000 0],USDT[0.000000007401692] |
| 02453173 | ETH[0.000916270000000],ETHW[0.000916271178049 3],USD[0.009865125800000 0] |
| 02453179 | BNB[0.300000000000000],CHZ[20.000000000000000 0],FTT[0.900000000000000],SHIB[8200000.000000000000000 0],TRX[0.000010000000000],USD[1.754505353530000 0],USDT[5.320540958000000 0] |
| 02453182 | USDT[0.000000005000000],XRP[0.130000000000000 0] |
| 02453186 | FTT[1.273617969596700],SGD[0.000000001052337],USD[0.000000086593984],USDT[0.000000009265182] |
| 02453188 | ATLAS[133.852056840000000 0],KIN[1.000000000000000],USD[0.000000010692500] |
| 02453190 | USD[0.000000050400000] |
| 02453191 | FTT[18.800000000000000 0],USD[3.040079040000000] |
| 02453193 | AVAX[0.000001840000000],BNB[0.320244990000000 0],FTT[0.000016040000000],NFT [32235138681840 40453][1],NFT [39280084316929 7943][1] |
| 02453195 | USD[0.002512958315823 4],USDT[0.000000005006803] |
| 02453196 | ETH[0.000000058360000],TRX[0.000010000000000],USD[1.741358862200000 0] |
| 02453202 | MER[0.654920000000000],USD[0.000000049166677],USDT[0.000000011658829] |
| 02453204 | AKRO[2.000000000000000],NFT [42823686230373 4337][1],UBXT[1.000000000000000],USD[0.000000036764730],USDT[0.036715040000000 0] |
| 02453206 | BTC[0.000000031238700],DOT[0.000000007976464 1],ETH[0.000004372471890 00],ETHW[0.000271224718900 0],SAND[0.338984090000000 00],UNI[0.000000017002130],USD[0.016076837209433 8],USDT[0.000000039684165] |
| 02453207 | AVAX[0.021966650000000],BTC[0.000030800000000],SOL[0.007606710000000],USD[881.356813545827649 4] |
| 02453208 | CHR[180.000000000000000 0],GALA[400.000000000000000 0],GENE[5.042425500000000],MANA[61.000000000000000 0],SOL[0.000000015018949],USD[4.396820079026417 5] |
| 02453213 | AURY[0.000000100000000] |
| 02453214 | DOGE[0.605700000000000],GRT[0.607140000000000],USD[0.000000150057338] |
| 02453222 | USD[0.622458708787593 6] |
| 02453223 | BTC[0.003999240000000],CRO[119.960100000000000 0],ETH[0.076985370000000],ETHW[0.076985370000000 0],SOL[1.999715000000000],USD[3.234879668750000 0] |
| 02453228 | BTC[1.400285985400000],ETH[1.378751993000000],ETHW[1.378751993000000 0],USD[5816.273500560729920 0] |
| 02453233 | ETH[0.928383440000000],ETHW[0.928383440000000 0],SGD[0.002665332602686],USD[61.6895048809538858 8] |
| 02453234 | USD[-0.039543772181442 4],USDT[4.600000000000000] |
| 02453235 | USDT[1027.926517670151430 0] |
| 02453241 | USD[0.008262981570000 0] |
| 02453242 | USD[37.303029889500000 0],USDT[0.220623143601759 9] |
| 02453246 | USDT[50.916411850000000 0] |
| 02453250 | AMPL[0.061799158975867 2],USD[0.008464751387458 1],USDT[0.000000084987855] |
| 02453261 | ETH[0.037065490000000],ETHW[0.036602460000000 00],EUR[0.000022431460546 4],KIN[1.000000000000000] |
| 02453263 | BULL[0.268026384000000],USDT[452.449774200000000 0] |
| 02453264 | TRX[0.284614000000000],USD[2.484121256275000 0] |
| 02453265 | ATLAS[11517.811200000000000 0],USD[2.029903470000000] |
| 02453267 | BNB[0.008077750000000],USD[0.318556783688558 6],USDT[0.000000055627361] |
| 02453268 | CRO[0.962992260000000],USD[0.002510983517789 2] |
| 02453270 | TRX[0.000010000000000],USD[48.000000000000000 0] |
| 02453273 | USD[0.000000048800000] |
| 02453285 | ETH[0.000000034011100],TRX[0.000000004069760] |
| 02453289 | FTT[27.194560000000000 0],LUNA2[0.000000073000000],LUNA2_LOCKED[1.857462840000000 0],LUNC[0.000000035000000],USD[853.185015535355002 80],USDT[0.000000011803758 1] |
| 02453290 | ETH[0.000433270000000],ETHW[0.000433270000000 0],FTT[0.500000000000000],LUNA2[0.035550127131000 0],LUNA2_LOCKED[0.008283629972000 0],LUNC[773.047657169001306 8],SGD[0.003248330000000 0],SOL[3.795652720000000 0],TRX[0.004267000000000 0],USD[0.000000112994110],USDT[0.088273227379905 9] |
| 02453293 | AVAX[123.671189303454666 6],BNB[0.180000000000000],BTC[20.002000000000000 0],ETH[5.451910200000000 0],ETHW[5.451910200000000 0],MATIC[2539.592000000000000 0],RAY[1370.567685200000000 0],SOL[146.043291430000000 00],USD[13.998284932000000 0],XRP[19.996000000000000 0] |
| 02453295 | BF_POINT[100.000000000000000 0],DOT[49.990500000000000 0],ETH[1.000240000000000],ETHW[1.000240000000000 0],TRX[0.000010000000000],UNI[100.986320000000000 0],USDT[3602.205142735000000 0] |
| 02453300 | USD[0.000000086000000] |
| 02453311 | BTC[0.000000016621065],FTM[0.000000067250100] |
| 02453312 | BAO[1.000000000000000],USD[0.000000068196846] |
| 02453318 | CRO[0.000000070000000],TRX[0.000010000000000],USDT[2.047010293464272 0] |
| 02453319 | BTC[0.000000010000000],ETH[0.022000000000000 0],ETHW[0.022000000000000 0],USD[91.187338232000000 0] |
| 02453320 | TRX[0.000010000000000],USD[0.000000075754295] |
| 02453324 | 1INCH[0.000000048174300],BTC[0.000090388000000],ETH[0.000903880000000],ETHW[0.000001729500],HT[0.000000124187 11669],LINK[-0.000004241871 1669],NFT [33888266028574 0918][1],NFT [50129564232240 8251][1],NFT [55091996272040 1690][1],SOL[0.000000099147912],TRX[0.001554000000000 0],USD[0.117117285029418 6],USDT[1.027614990823 4748] |
| 02453325 | MOB[0.437100000000000 0],POLIS[0.010480000000000 0],TRX[0.000390000000000 0],USD[0.305357857100000 0],XRP[7454.000000000000000 0] |
| 02453326 | ATLAS[15397.074000000000000 0],TRX[0.000010000000000],USD[0.551970800000000 0],USDT[0.000000044826760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02453327 | BTC[0.00009602000000000],USD[0.000000092000000],USDT[0.0032256600000000] |
| 02453328 | USD[0.0001303678973502] |
| 02453334 | BTC[0.0088990006504100],FTT[2.4995250000000000],SOL[0.9735570491418800],USD[0.9869124324712922],USDT[1.3485919318806400] |
| 02453336 | BTC[0.0004000000000000],DOGE[0.0000000100000000],FTT[0.0286168600000000],LUNA2_LOCKED[27.4084265400000000],USD[0.0047410872997574],USDT[0.000000105039899] |
| 02453337 | LUNA2[0.0003595780854000],LUNA2_LOCKED[0.0008390155325000],LUNC[78.2988851368424093],USD[-0.0071155371543995],USDT[0.0000000008251906] |
| 02453345 | ETH[0.0962112500000000],ETHW[0.0962112500000000],USD[0.3051172689374632] |
| 02453346 | AXS[203.0828348600000000],ENJ[1350.7298000000000000],FTT[2.3195240000000000],ETHW[2.3195240000000000],GALA[11597.6800000000000000],SAND[0.5984000000000000],SOL[24.3204780000000000],USD[22798.9299322250000000] |
| 02453351 | USD[0.0000000072850000] |
| 02453354 | BNB[0.0000000016117876],ETH[0.0009202000000000],ETHW[0.0009202000000000],FTT[0.0000000558448236],USD[1199.4801125692137904],USDT[0.0039670063288472] |
| 02453357 | USD[0.4719789907542916],USDT[1.4096065322985516] |
| 02453365 | BTC[0.0000618082380600],SHIB[11000000.0000000000000000],USD[0.1094097229520000],USDT[5.0287636387734032] |
| 02453366 | EUR[0.0020788100000000],USD[0.0000000064091968],USDT[0.0000000078399412] |
| 02453374 | TRX[0.9825010000000000],USDT[0.0000000012500000] |
| 02453376 | BALBULL[2000000.0000000000000000],COMPBULL[10004800.0000000043860080],DOT[81.3000000000000000],EOSBULL[190000000.0000000053709460],GRTBULL[7000007.0000000091668632],LINKBULL[150000.0000000000000000],LTCBULL[60000.0000000000000000],LUNA2_LOCKED[279.7609331000000000],MANA[711.0000000000000000],MATICBULL[500055.0000000000000000],SAND[641.0000000000000000],SLP[164760.0000000000000000],THETABULL[30000.0000000000000000],TRX[30.0000000000000000],USD[0.1664593716193398],USDT[0.3526236681073755],VETBULL[400000.0000000000000000],XRP[0.8057940000000000],XRPBULL[15000000.0000000001313041,XTZBULL15000000.0000000005429720] |
| 02453378 | USD[37.0378426000000000] |
| 02453382 | USD[0.0000000074600000] |
| 02453383 | TRX[0.0000010000000000],USD[0.0760593805565250],USDT[0.0092660006430650] |
| 02453389 | BNB[0.0000000036400000],TRX[0.0000240000000000],USD[0.0000052945424084],USDT[3.3993503919209936] |
| 02453393 | BUSD[11102.2582021400000000],USD[0.0000000108760784],USDT[0.0000001000000000] |
| 02453399 | ALCX[0.0000001000000000],AUD[0.0037812104508834],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02453402 | SOL[0.0047081000000000],TRX[0.0001400000000000],USD[0.0116993673607127],USDT[0.0198711754039882] |
| 02453403 | GMT[10.0000000000000000],MATICBULL[1.2000000000000000],TRX[0.0007770000000000],USD[2.4364271594959300],USDT[0.0203556428276006],VETBULL[101770.0696000000000000] |
| 02453404 | USDT[0.0000000095558840] |
| 02453412 | COPE[9.0000000000000000],KIN[109978.0000000000000000],USD[0.2169147850000000],USDT[0.0000000091232630] |
| 02453419 | BTC[15.4413683400000000],FTT[0.0760000000000000],USD[21.6437495570000000] |
| 02453422 | REEF[0.6420000000000000],USD[0.2572730376206987],USDT[0.0000000072046416] |
| 02453424 | DOGE[8.9983413000000000],FTT[4.7990880000000000],SOL[1.1397898980000000],USD[0.0702750000000000] |
| 02453426 | TRX[0.0000010000000000],USD[9.0000000000000000] |
| 02453432 | BTC[0.0519377253760000],ETH[0.4379660384000000],ETHW[0.4379660384000000],FTT[0.0964850000000000],USD[433.3020352128321357] |
| 02453444 | BTC[0.1671980000000000],ETH[2.5017320000000000],ETHW[2.5017320000000000],SOL[4.3293400000000000],USD[1988.8238628275000000] |
| 02453446 | BAO[2.0000000000000000],KIN[1.0000000000000000],SPELL[0.0000000006245054],USD[0.0000000056356800] |
| 02453452 | USD[2116.5905707980000000] |
| 02453453 | AKRO[1.0000000000000000],ALPHA[1.0004841000000000],BAO[5.0000000000000000],BCH[0.6192930100000000],BTC[0.0000042000000000],CRO[0.0253887000000000],ETH[0.0000001000000000],ETHW[4.3960036393108900],KIN[8.0000000000000000],LRC[167.3199736600000000],LUNA2[1.3669694530000000],LUNA2_LOCKED[3.0787659530000000],LUNC[7.4520386700000000],SOL[2.1385014700000000],UBXT[1.0000000000000000],USD[0.0261584288528856],XRP[599.4712141000000000],AVAX[0.0297453000000000],BAO[1.0000000000000000],DOT[0.0937987900000000],FTT[0.0097046508442296],UBXT[1.0000000000000000],USD[0.0006122888257959],USDT[755.9900000063021590] |
| 02453458 | SPELL[990.4957723810361498] |
| 02453462 | ETH[0.0009582000000000],ETHW[0.0009582000000000] |
| 02453467 | AURY[7.9984800000000000],FTT[0.1999620000000000],USD[0.0450905723000000] |
| 02453468 | BTC[0.0059988600000000],USD[398.9726386349249000] |
| 02453470 | TRX[0.0022010000000000],USD[4.1509564087500000] |
| 02453472 | TRX[0.0000010000000000] |
| 02453473 | MATIC[0.0000000121501055],TSLA[0.0000000100000000],TSLAPRE[0.0000000004000000],USD[0.0000000041063944] |
| 02453476 | GENE[92.7000000000000000],MBS[5402.8849680000000000],STARS[270.6804600000000000],USD[0.0296387562500000] |
| 02453478 | BCH[0.0001538000000000],BTC[4.8975393700000000],TRX[0.0005400000000000],USD[3351.4346581584619805000000000],USDT[7774.8518860500000000] |
| 02453479 | FTT[0.1870087519047100],USD[-374.8775933173379600],USDT[411.6651088000000000] |
| 02453481 | USD[25.0000000000000000] |
| 02453482 | MTA[0.8233456000000000],USDT[0.0000000072925920] |
| 02453488 | TRX[0.0161000000000000],USDT[0.0000000006000000] |
| 02453490 | USD[0.0000001250000000] |
| 02453492 | AURY[0.0000000050000000],SOL[0.0000000028329494] |
| 02453495 | ATLAS[0.0000000079474720],CHZ[0.0000000017047157],NFT[3657263384066447658][1],NFT[3684760247669620571][1],NFT[4727756560438964442][1],REEF[0.0000000020000000],SRM[0.0000000048400000],USD[0.0410742345867202],USDT[0.0000000116123482] |
| 02453504 | LTC[0.0000000065265481],SOL[0.0000000004982300],USDT[0.0000000009984767] |
| 02453514 | BTC[0.0002215700016700] |
| 02453521 | BAO[3.0000000000000000],BNT[0.0109006700000000],BTC[0.0000959945680000],CHZ[4.4619433100000000],CQT[0.0530587400000000],EUR[0.0000000100430536],GRT[0.8143800600000000],KIN[3.0000000000000000],LUNA2[0.0197158139600000],LUNA2_LOCKED[0.0460035659200000],LUNC[4352.1739641300000000],MATIC[0.8357116000000000],RSR[2.4854975500000000],UBXT[1.0000000000000000],USD[0.0285347605249244],USDT[7867.7534519050384576] |
| 02453526 | BULL[0.2346633868000000],ETHBULL[2.5288083630000000],USD[380.4835759946753920] |
| 02453527 | BNB[0.0181979200000000],ETH[-0.0017736749596],ETHW[-0.0017620232258654] |
| 02453534 | DOGE[0.8048700000000000],ETH[0.3470000000000000],ETHW[0.3470000000000000],TRX[0.0000010000000000],USD[0.6354881784525485],USDT[0.0000000405676645] |
| 02453538 | USD[0.0000000091913432],USDT[0.0000000012064352] |
| 02453541 | USD[0.0000000083800000] |
| 02453542 | AUD[0.0000000001949988],ETH[0.0000000131671200],USD[6.8375656222533779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02453544 | AKRO[7.00000000000000],APE[0.43449924000000000],ATLAS[0.00556995000000000],AXS[0.00003140000000000],BAO[5.31008456000000000],BIC[45.94286202000000000],C98[14.89781587000000000],DENT[2.00000000000000000],FIDA[1.03809863000000000],FTT[0.00007950000000000],MTA[0.00421410000000000],REEF[1092.73121624000000000] |
| | [0.5HB1302654.044128822160899552],SLP[0.00539526000000000],SPELL[5576.739383030000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[2.19234507000000000],USD[0.000016531786304],VGX[3.843053700000000000] |
| 02453553 | BTC[0.1325672900000000],ETH[0.0011206100000000],ETHW[0.0013983800000000],FIDA[1.03786769000000000],FTT[3.36213571000000000],MATH[1.00149305000000000],NFT[34123662026145754 9][1],NFT[37754568626098215 3][1] |
| | [46680703803210919155 1],POLIS[356.03291627000000000],SOL[0.00009971000000000],USDT[0.000000374710261] |
| 02453555 | ETH[0.000000038327212],RAY[0.77809955000000000],SOL[0.0000000074780461] |
| 02453556 | TRX[0.00001000000000000],USDT[8806.541824650000000] |
| 02453557 | ATLAS[6.65400000000000000],TRX[0.00000000028080208],USD[2.3662756138825724] |
| 02453558 | TRX[96.00000000000000000],USD[0.00000004724 9284] |
| 02453559 | USD[0.0087040061735870],USDT[0.0000073097928] |
| 02453560 | BNB[0.00000008425630],USDT[0.00000007 0540486] |
| 02453565 | ATLAS[0.00000000795000],TRX[0.000001000000000],USD[-1.3084292815847770],USDT[2.6389032596303533] |
| 02453567 | USD[0.00000009851762138] |
| 02453572 | AVAX[0.00000001000000000],BNB[0.00000000000000004],BTC[0.00000019728160],FTT[0.00000000284251849],TULIP[0.00000008425000],USD[0.0174491276541628] |
| 02453574 | ATLAS[6930.00000000000000],AURY[58.00000000000000000],DENT[3004942.737908620000000],DOGE[600000.00000000000000],FTM[65600.00000000000000000],POLIS[117.00000000000000000],REEF[29000.00000000000000000],STEP[970.00000000000000000],TRU[1540.00000000000000000],TRX[0.00001900000000000],USD[0.00226909 03570940],USDT[0.0000000005 18362] |
| 02453587 | BTC[0.00000000000000000],ETH[0.000000004737909 2],USD[752.0305000000000000] |
| 02453589 | ATLAS[1389.76630000000000000],AXS[0.79973400000000000],BTC[0.00015636670000000],LUNA2.86915366700000000],LUNC[624764.2515972000000000],SLND[0.0213580000000000],TRX[0.00001000000000000],USD[5.7481391795766060],USDT[0.0057651657823592] |
| 02453590 | ATLAS[309.9240000000000000],USD[0.99676436000000000],USDT[0.00000000079523264] |
| 02453595 | BTC[-0.00047825655146 3],FTT[0.0025876130150650],USD[3.8620399720024974] |
| 02453596 | BTC[0.65789016270600 91],DOGE[0.03185510258 18559],EDEN[0.02747296950000000],ETH[0.00000009600000000],FTT[175.00000001325000000],LUNA2[6.88856715000000000],LUNA2_LOCKED[16.07332335000000000],SOL[102.0000000000000000],USD[-5566.8697365547622544000000000],USDT[0.4724939123000000000] |
| 02453604 | SOL[0.00000005785400],USD[0.00000001428 3499] |
| 02453614 | ATOMBULL[1568.00000000000000],AVAX[0.00437346455195 96],BNB[0.00348323959045 37],BULL[0.07641393000000000],ETHBULL[2.35771911800000000],MATICBULL[5920.9517809710000000],SOL[0.00000000672104],USD[0.01370042187418 02],USDT[0.0763002225385978],VETBULL[18.40000000000000000] |
| 02453616 | BNB[0.0000001000000000],SOL[0.000000004912720] |
| 02453618 | BTC[0.00000002188280 0],TRX[0.0002110000000000],USDT[0.4855491714392720] |
| 02453619 | BTC[0.00000000360000000] |
| 02453621 | AKRO[17.00000000000000000],ATLAS[0.01324365000000000],AXS[0.00001445000000000],BAO[37.00000000000000000],BTC[0.0077830800000000],DENT[11.00000000000000000],DFL[0.01329111000000000],DOGE[0.14250113000000000],ETHW[0.13228683000000000],FRONT[1.00168159000000000],FTT[0.00009080000000000],GALA[0.00922362000 00000],GRT[1.00018260000000000],KIN[44.64216147000000000],LINA[0.01307962000000000],LTC[0.00420780000000000],MANA[0.00898209000000000],MATIC[0.00185716000000000],NFT |
| | [5624757464867508381 1],POLIS[00.01299720000000000],REAL[0.00245500000000000],RSR[5.00000000000000000],SAND[0.00544577000000000],TONCOIN[0.01045649000000000],TRX[7.00000000000000000],USD[843.1665499215507350],USDT[1.8525254955313734 1] |
| 02453623 | BAO[6.00000000000000000],BTC[0.00000004 1000000],CHZ[2.00000000000000000],DENT[1.00000000000000000],FTT[6.00000733065000000],ETHW[0.00000000065000000],FTM[0.00000001683000000],KIN[1.00000000000000000],SOL[0.00000010000000000],SPELL[0.00000008570000000],SUSHI[0.00000006267000000],SX P[1.00000000000000000],TRX[2.00000000000000000],USD[0.00821282411758],USDC[25680.22968039000000000] |
| 02453625 | BAO[1.00000000000000000],BTC[0.01304182000000000],DENT[1.00000000000000000],ETH[0.11258496000000000],ETHW[0.11147489000000000],FTT[8.80318370000000000],KIN[1.00000000000000000],NFT [3256526739372514 57][1],SOL[5.44649160000000000],UBXT[3.00000000000000000],USD[0.0022904748188626] |
| 02453626 | BNB[29.43419400000000000],DOT[0.07961000000000000],ETH[0.26274829880159 43],ETHW[0.20051049880159 43],LUNA2[0.00680161162700 00],LUNA2_LOCKED[0.01587042713000 00],SGD[1.10122243000000000],SOL[0.00590640000000000],SPELL[7798.44000000000000],TRX[0.93354700000000000],USD[0.0647330460708613],USDC[8.00000000000000000] |
| 02453627 | ETH[0.00023520000000000],ETHW[0.00023516079379 41],TRX[0.00077700000000000],USD[0.01264304 16224 82],USDT[0.00295000000000000] |
| 02453630 | BTC[0.21663518600000000],DOGE[13690.53526000000000],DOT[0.01333000000000000],EUR[0.000000007000000000],LTC[0.00683560000000000],LUNA2[0.08465278153000000],LUNA2_LOCKED[0.19752315690000000],LUNC[18433.32140480000000000],MANA[0.39920000000000000],SHIB[420144050.000000000],SOL[27.31008560000000000] |
| 02453631 | USD[0.00004565816 99916],USDT[0.0000000030528592] |
| 02453633 | FTT[200.0200000000000000],USDT[839.1502658396000000] |
| 02453636 | USD[0.00420123050000000] |
| 02453638 | ETH[0.03368370000000000],ETHW[0.03350496228018 00],FTT[3.88000976299436 00],LUNA2[0.00000004950084 5],LUNA2_LOCKED[0.0000011538353 04],LUNC[0.01076786401443 00],SOL[0.01021821200910 00],TRX[0.0000446036310950 0],USD[-7.19865137844762 66],USDC[41.78317838000000000],USDT[1296.8994399303757305] |
| 02453641 | NFT [3115795696232752 20][1],NFT [3592210949173432 49][1],NFT [5179654376334761 76][1],USD[-0.01668065928220 95],USDT[0.40000000000000000] |
| 02453645 | BAO[1.00000000000000000],KIN[1.00000000000000000],LRC[0.00000000752407 34],SOL[0.0000036100000000],USDT[17.42037314655276 90] |
| 02453646 | BNB[0.00000003166360 3],BTC[0.01190000000000000],LUNA2[56.76179332000000000],LUNA2_LOCKED[132.44418440000000000],LUNC[0.00796692000000000],SGD[0.00041876000000000],USD[5102.9954186991735270],USDT[0.0088273397341800] |
| 02453647 | FTT[0.05077889738 50500],SRM[0.74851740000000000],SRM_LOCKED[5.1070820500000000],USDT[0.00000000578494 45] |
| 02453649 | SOL[0.00000003650 3660],TRX[0.00000000000000000],USD[0.69890513852818 20],USDT[0.0036452575000000] |
| 02453651 | DOGE[5247.3838408100000000] |
| 02453652 | AAVE[0.03999240000000000],ATLAS[839.84040000000000000],AVAX[0.49990500000000000],AXS[0.29994300000000000],BNB[0.03999240000000000],CHZ[19.99620000000000000],DENT[5598.93600000000000000],LUNA2[0.00021176373630000],LUNA2_LOCKED[0.00050782051360000],LUNC[4.73909940000000000],MA NA[10.99791000000000000],MKR[0.00999791000000000],POLIS[8.39878400000000000],SHIB[499905.000000000],SOL[0.4699107000000000],TONCOIN[10.79794800000000000],TRU[25.99560000000000000],TRX[0.00001000000000000],UNI[2.99943000000000000],USD[0.1204964282350000],USDT[0.00655500000000000] |
| 02453655 | SOL[0.00000002456810] |
| 02453660 | ATLAS[0.00000000439355910],ATOMBULL[129.97530000000000000],BNB[0.000000000503506 0],CRO[0.00000003775363 5],DAI[0.0000000696908364],ETH[0.00000002295870 7],FTM[0.40111341193483 04],MANA[0.00000007006266 0],MATIC[0.00000002781774 4],POLIS[0.000000006115241 6],RUNE[0.00000002861414 5],SHIB[0.00000000000000000] |
| | 00904930],STORJ[0.00000000742266598],TLM[0.0000000064708600],USD[0.00787933708002171],USDT[0.0000007820376 01] |
| 02453667 | BTC[0.00000000314144 20],CITY[0.99981000000000000],DOGE[0.00000002908479 5],FTM[0.00000000652112 10],LRC[0.00000009482000 00],LUNA2[0.51695354750000000],LUNA2_LOCKED[1.20622494400000000],MATIC[0.00000007808800 0],STARS[99.98100000000000000],TRX[0.98575000000000000],USD[812.0932392706677153],USDT[0.0000 00001886186 67] |
| 02453668 | USD[-17.8613683088730515],USDT[20.0807219600000000] |
| 02453671 | BAO[4100.00000000000000000],ETH[0.01819376000000000],ETHW[0.01819376000000000],GALA[50.00000000000000000],SHIB[50000.000000000],USD[2.7513002863500000],ZECBULL[29.60000000000000000] |
| 02453672 | DOGE[163.88730256000000000],FTT[0.03771575000000000],TRX[0.00155400000000000],USD[0.00000007437327],USDT[0.0020004470308058] |
| 02453678 | BTC[0.00000585102952 40],USD[-0.17707795771599 29],USDT[0.2587254300000000] |
| 02453682 | BTC[0.00000573600000000],USD[0.71527815210 24300] |
| 02453683 | AVAX[0.00000002073860 4],AXS[0.00000000000000000],BNB[0.00984800000000000],BTC[0.00000000465000 00],CHR[0.83120000000000000],CRO[9.70200000000000000],DOGE[0.48500000000000000],ETH[0.00098600000000000],ETHW[0.00098600000000000],FTM[412.87900000000000000],FTT[0.00000003579947 0],GMT[0.98000000000000000],L UNA2[0.04372144520000 0],LUNA2_LOCKED[0.103535003000000 00],LUNC[9662.12789000000000],MATIC[9.82000000000000000],RNDR[0.06992000000000000],SHIB[9734000.000000000],USD[1.29574819465069 02],USDT[2.9577681960506902] |
| 02453688 | FTT[0.0994464219957500],LUNA2[0.00000016830099],LUNA2_LOCKED[0.0000027260356 4],LUNC[0.02544000000000000],TRX[0.00077700000000000],USD[0.00000009121543 6],USDT[0.007935006823822] |
| 02453689 | FTT[0.00000004961580 0],TRX[0.00000000280000000],USD[0.79822730377755 7],XRP[0.000000042000000] |
| 02453693 | BABA[0.00065770000000000],BIL[0.01404250000000000],ETH[0.01206360000000000],ETHW[0.82100000000000000],FTT[150.98608930000000000],NFT [3990625028694548 34][1],NIO[0.00178682500000000],TRX[0.12352200000000000],USD[-8.6186584407729302],USDT[33.7223152586016364] |
| 02453698 | USD[0.00000000886000000] |
| 02453700 | BNB[0.72098325000000000],USDT[3.2828813775000000] |
| 02453709 | ATLAS[3000.00000000000000000],INTER[0.00340000000000000],POLIS[109.20000000000000000],SOL[0.00292953945326 37],USD[0.12480532800000000],USDT[57.7179435032345029] |
| 02453714 | ALPHA[236.42493000000000000],FTT[0.09865100000000000],SRM[0.99981000000000000],USD[0.05758037551083 98],USDT[0.80479048820 63500] |
| 02453719 | USD[2.7618192990000000],USDT[0.000000005734 6334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02453723 | USD[0.000002195611016] |
| 02453725 | BRZ[0.296729773500000],ETH[0.000700000000000],ETHW[0.000700000000000],USD[0.894787608462500] |
| 02453728 | TRX[0.000010000000000],USDT[0.183593716029400] |
| 02453730 | BNB[0.000000100000000],FTT[0.066533850471031B],USDT[0.000000051851200],XRPBULL[50480.000000000000000] |
| 02453731 | EUR[0.000000050968520],SOL[5.411767550000000] |
| 02453738 | ETH[0.000000039200036],LUNA2[0.000000116830099],LUNA2_LOCKED[0.000000272603564],LUNC[0.002544000000000],TRX[0.000034000000000],USD[0.000000047782621],USDT[0.000000034556895] |
| 02453740 | USD[0.000000098550000] |
| 02453741 | BTC[1.743000000000000] |
| 02453742 | USD[0.043152940916592] |
| 02453744 | AXS[6.798708000000000],BTC[0.000046190000000],FTT[18.396320000000000],MATIC[729.933500000000000],SOL[27.248550000000000],USD[3.896442078925000],USDT[52.001170000000000] |
| 02453746 | ATLAS[7779.340000000000000],USD[0.008941754300000],USDT[0.000000001369584] |
| 02453755 | ALTBULL[44296.966058200000000],BTC[0.000087920000000],ETH[0.000173250000000],ETHW[0.000173250000000],LTC[0.442677430000000],TRX[0.886904000000000],USD[0.135390785000000] |
| 02453759 | ATLAS[0.000000007100000],BTC[0.000000004736000],ETH[0.000000004236496B2],SOL[0.000000088314275],USD[0.000000159003521],XRP[0.000000076070226] |
| 02453760 | TRX[0.000010000000000],USDT[2.156617880000000] |
| 02453761 | AVAX[0.018054400000000],BTC[0.000261300000000],FTT[4.999000000000000],LUNA2[113.234955400000000],LUNA2_LOCKED[264.214895900000000],LUNC[0.009219100000000],USD[0.002604124939300004],USDT[0.112489338200000] |
| 02453763 | BTC[0.029324000000000],ETH[3.061810000000000],ETHW[3.061810000000000],NFT[49419074149036530B][1],SOL[8.200000000000000],USD[3280.895236312000000] |
| 02453764 | EUR[0.000000005156424],USD[24.377649486022526],USDT[79.000000167982592] |
| 02453765 | POLIS[0.000000022090400],USD[0.034504682696229],USDT[0.000000052366594] |
| 02453768 | ATLAS[3530.000000000000000],USD[0.791300402000000] |
| 02453767 | ANC[0.800000000000000],TRX[0.000777000000000],USD[0.000000121018146],USDT[0.000000019701819] |
| 02453768 | USD[0.000000012500000],USDT[0.000000019232924] |
| 02453771 | FTM[16.727527662827060],USD[0.129000004988893B] |
| 02453779 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.000000118114000],FRONT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.035650415345407Z],TOMO[1.000000000000000],TRX[4.000106000000000],UBXT[1.000000000000000],USD[0.000042927175280],U SD7[0.000000003185201l] |
| 02453781 | ETH[0.000713970000000],ETHW[0.000000010000000],FTT[0.044328637827840E],HT[90.781840000000000],NFT[29828276446225973d][1],SUN[0.002230000000000],TRX[33081.400800000000000],USD[1038.577334561084190E],USDT[0.009810090749103S] |
| 02453790 | BTC[0.000245800000000],USD[0.000066557289244O] |
| 02453792 | FTT[0.000000003429167],SXP[0.053773900000000],USD[0.062946649089876],USDT[0.000000051484130] |
| 02453807 | AUD[0.000000062149500],USD[0.853612766559500000],USDC[18662.000000000000000],USDT[0.002757375000000] |
| 02453808 | AAVE[0.000000005000000],BTC[0.000000037467353],BTT[466736.776446620000000],CHZ[8.000000000000000],DOGE[0.656499110000000],ETH[0.000222225000000],GRT[0.073131959566197J],LTC[0.000477730000000],LUNA2[0.000234056101500],LUNA2_LOCKED[0.000546130903600],LUNC[50.966208889321354],MATIC[9.00 9200000000000],SAND[0.260633800000000],SOL[0.0051767300000000],TRX[0.000822000000000],UNI[0.046781325000000],USD[3.416115733334150],USD7[0.892651769963750],XRP[2.999205630000000],YFI[0.000576860000000],YFII[0.003728100000000] |
| 02453809 | USD[10.000000000000000] |
| 02453818 | FTT[2.860811049452824O] |
| 02453819 | BTC[0.000000050000000],EUR[0.000000765901016],REEF[0.000000044457124],USD[0.000000012095885l],XRP[0.000000091710246] |
| 02453828 | FTT[0.074241257838605O],SHIB[299905.000000000000000],SOL[0.159984800000000],USD[1.297170118932000O] |
| 02453829 | FTT[20.487925610000000],KIN[1.000000000000000],NFT[47795470686272748][1],TRX[1.000000000000000],USDT[6.254157315383590] |
| 02453832 | DYDX[0.065491176000000],USD[0.000000008400000] |
| 02453834 | USD[0.000000040850000] |
| 02453835 | SOL[0.021108530000000],USD[0.000000456016052] |
| 02453837 | FTT[0.039136000000000],MANA[5.000000000000000],USD[6.363761800000000O] |
| 02453843 | LUNA2[0.000001025790311O],LUNA2_LOCKED[0.000023935107270],LUNC[0.223368000000000],USDT[0.000000004264600] |
| 02453844 | USD[45.348223521040000O] |
| 02453848 | SOL[0.480880980000000],USD[0.000000619341695Z] |
| 02453852 | MATIC[0.000000006160000],USD[0.000013546288390Z],USDT[0.510844510000000] |
| 02453853 | BTC[0.011827926695160O],ETH[0.198079699134910O],ETHW[0.197011078156360O],EUR[0.000223654674480G],USD[27.254067250000000O],XRP[291.385966743846100O] |
| 02453854 | USD[0.000000003960000O] |
| 02453867 | ATLAS[149.970000000000000],USD[1.159675540000000O],USDT[0.000041005277940O] |
| 02453868 | ATLAS[849.713100000000000],FTT[0.599981000000000O],SHIB[499905.000000000000000],TULIP[7.500000000000000],USD[0.389758620937500O] |
| 02453874 | BTC[0.000000029600000],FTT[0.035480600000000O],USD[0.000000395872020O] |
| 02453880 | BNB[0.009980000000000],ETH[0.000999800000000],ETHW[0.000999800000000],TRX[0.000001000000000],USD[0.015515040200000O],USDT[34.691281300000000O] |
| 02453885 | BNB[0.000000100000000O],ETH[0.000000008049296O],FTT[0.000102330000000O],RAY[1.089352640000000O],SRM[1.008980510000000O],SRM_LOCKED[0.018691090000000O],USD[-0.000001331743844Z],USDT[0.000000069313215] |
| 02453896 | USD[30.000000000000000O] |
| 02453901 | BTC[0.000026595600000O],MATIC[44.489011902601590O],USD[0.005035367829128Z],USDT[0.007842178616812O] |
| 02453905 | USD[0.446489361625000O],USDT[0.728912498250000O],XRP[0.579433000000000O] |
| 02453907 | ETH[0.000264470000000O],ETHW[0.000264470000000O],EUR[0.000016734130450S] |
| 02453908 | USDT[0.000000036700000O] |
| 02453914 | FTM[17.996580000000000O],FTT[1.899639000000000O],LRC[30.994110000000000O],MANA[36.992970000000000O],SAND[17.996580000000000O],SOL[0.255060300000000O],USD[0.237500000000000O] |
| 02453917 | BTC[0.000051849500000O],ETH[0.000000005000000O],ETHW[0.000000005000000O],USD[0.002115937024470G] |
| 02453919 | ATLAS[3949.249500000000000O],FTT[25.395293130000000O],POLIS[22.095801000000000O],USD[1.984588000000000O] |
| 02453925 | BNB[0.000000006267290SZ],BTC[-0.000407722641517l],USD[3.946792763465437O],USDT[24.76152706963781410] |
| 02453929 | USD[6.751277399067808O],USDT[22.753539045077457O] |
| 02453931 | C98[240.000000000000000O] |
| 02453935 | APE[0.000000007884854],ATLAS[406.374977770000000O],BTC[0.016083600047800O],CRO[0.000000022209130],ETH[0.715138237971080O],ETHW[0.712281758911571l],LTC[4.206904317850950l],LUNA2[1.246155997700000O],LUNA2_LOCKED[2.907697331800000O],LUNC[271353.092505797487800O],MANA[312.157443988737072O],SA ND[43.696060200000000O],SOL[7.227656495664757],USD[26.697577064841147O],XRP[768.797746704493240O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02453936 | SOL[0.000000007840000000],TRX[0.000000020038082560] |
| 02453937 | AMPL[0.000000000552953],AVAX[0.000000021245958],BTC[0.000000012005785],COMP[0.000000040000000000],FTT[0.0625858770820182],PAXG[0.000000001000000],USD[0.000002508506520],USDT[2.5635586025468000] |
| 02453940 | ATLAS[6998.600000000000000],BTC[0.049990000000000],ETH[1.499700000000000],FTM[0.000070000000000],GALA[999.800000000000000],POLIS[99.985000000000000],USD[1647.144109693000000],USDT[301.894500004359470] |
| 02453949 | USD[30.000000000000000] |
| 02453952 | BTC[0.003821310000000],DAI[4.372441430500000],ETH[0.000000018000000],MATIC[3.297699241069598],SOL[0.529192150000000],USD[1.45934448940049040000000000] |
| 02453953 | ALGO[1500.000000000000000],AVAX[50.000000000000000],BTC[0.248052861000000],ETH[1.322836410000000],ETHW[1.322836410000000],EUR[1741.703166796000000],NEAR[100.000000000000000],SOL[25.000000000000000],STG[234.955350000000000],USD[1008.352204417500000] |
| 02453954 | USD[0.000000078965878] |
| 02453958 | USDT[0.000000031300000] |
| 02453965 | CRO[1500.000000000000000],ETH[2.248000000000000],ETHW[2.248000000000000],SAND[371.000000000000000],SOL[20.490000000000000],USD[3.636897696500000] |
| 02453968 | USD[0.000000066200000] |
| 02453970 | USD[0.000000024040000],USD[14.564804960000000] |
| 02453974 | USD[2.973697284550000],XRP[0.750000000000000] |
| 02453979 | AUD[0.000001212995285] |
| 02453992 | USD[0.070012259788451B] |
| 02453993 | ATLAS[190.000000000000000],MATICBULL[2.000000000000000],POLIS[7.898518000000000],TRX[0.000010000000000],USD[0.103945821737500],USDT[0.000000071529558] |
| 02453994 | BTC[0.000000002700000],CRV[0.000000021687530],DYDX[0.000000046910000],ETH[0.000000020744000],EUR[0.000003176972668],GALA[0.000000069595067],GMT[0.000000051244000],SOL[0.000000035979334],USD[0.000001095910504],USDT[1.000000310405690] |
| 02453995 | USD[0.000000081180098] |
| 02454000 | AVAX[0.000000072542810],BNB[0.000000098834622],ETH[0.000000082289813],FTM[0.000000050000000],LUNC[0.000000042990304],MATIC[0.000000021340000],SOL[0.000000043557830],USD[0.000000103409387],USDT[0.000163295118854] |
| 02454002 | NFT[40438955529527803S][1],NFT[41115734485949726][1],NFT[50147901212937938][1],USD[0.008034600000000] |
| 02454003 | ATLAS[0.000000082725520],POLIS[0.000000059000000],RAY[154.787827340627508O],SOL[0.070264035435602],USD[0.000000132620880],USDT[0.000000056884771] |
| 02454004 | LUNA2[42.440938740000000],LUNA2_LOCKED[99.028857060000000],TRX[0.000006000000000],USD[0.067361700000000],USDT[0.070000000000000],USTC[8007.720080000000000] |
| 02454007 | USD[25.000000000000000] |
| 02454011 | BTC[0.000029412605030 0] |
| 02454013 | AKRO[42.481608850000000],ALICE[0.000455650000000],ATLAS[9.489123130000000],AVAX[0.080033158805965],AXS[0.038185500000000],BAO[253.202254640000000],CHR[3.290473820000000],CONV[92.349361890000000],CRO[1.279922300000000],CUSDT[0.054853980000000],DENT[485.945595470000000],DFL[6.639729280000000000],DMG[30.082123190000000],GALA[3.041804150000000],HMT[2.280937670000000],HNT[0.000097250000000],HUM[2.799247490000000],HXRO[3.572997830000000],JST[30.376188710000000],KIN[11834.130372050000000],LUA[23.617731330000000],MANA[1.093958700000000],MAPS[0.000069270000000],MATH[2.367301060000000],MATIC[6.189676350000000],MER[7.599827180000000],MNGO[3.673519300000000],MTA[1.315116210000000],ORBS[21.590499220000000],REEF[53.951015210000000],RSR[28.594595660000000],SAND[0.628070800000000],SKL[6.520614280000000],SOL[1.061797020000000],SPELL[122.457997510000000],STMX[77.162432200000000],SUN[77.466613000000000],TLM[3.871516810000000],UBXT[68.177668410000000],USD[261.058593133525],USDT[0.0012327587097900] |
| 02454017 | BTC[0.000000003046400],ETH[0.000000021042500],SOL[0.000000067194000],TRX[0.000000042926100],USD[0.008344962926100],USD[0.008280834656733],USDT[0.000000165788662] |
| 02454024 | AURY[1.000000000000000],SOL[0.859844000000000],USD[0.000000002000000] |
| 02454031 | 1INCH[0.000000003536872 9],AAPL[0.000000041764642],AAVE[0.000000034606150],AMD[0.000000029297900],AMZN[0.000000010000000],AMZNPRE[-0.000000001516355],ASD[0.000000013336207],ATLAS[0.000000008472726],AVAX[0.000000011943595],BAND[0.000000086156800],BIL[0.000000014518854],BNB[0.000000096511079],BNT[0.000000070723900],DAI[0.000000033507417],DOT[0.000000035594158],ETH[0.000000048707140],ETHE[0.000000023617177M0.000000043940],FTT[239.8951637702447105],GOGL[0.000150120000000],GOOGLPRE[-0.000000004659800],HOOD[0.000000665439],HTD[0.000000674198900],KIN[0.000003649634],KNC[0.000000052239278],MANA[0.000000008068702],OMG[0.000000080813016],RAY[-0.000000008448892],RSR[0.000000005965504],RUNE[0.000000058865338],SAND[0.000000774245],SNX[0.000000045965500],SOL[0.0632381530522],SRM[3.937933280000000],SRM_LOCKED[561.689240140000000],SUSHI[0.000000035686656],SXP[0.000000011621739],TRX[0.000000047344100],TRYB[-0.000000009559480],USD[-53.862236086548987600000000],USDT[0.000000029453504],USTC[0.000000023238200],XRP[134.001866755008053],YFI[0.000000063539046] |
| 02454032 | USD[0.000000628921208] |
| 02454035 | CRO[9.893800000000000],EUR[1662.850251006415767],USD[5.44641177896904686],USDT[0.000000184887296],XRP[0.292947600000000] |
| 02454037 | LINA[64272.403947770000000] |
| 02454039 | USDT[0.000000006250000] |
| 02454049 | USDT[10.000000000000000] |
| 02454054 | ATOM[0.381443340000000],BNB[0.000000091973917],ETH[0.000000050000000],FTM[0.000000098558670],MATIC[0.000000070000000],TRX[0.000001600000000],USD[35.000000647981001],USDT[9.936474680000000] |
| 02454059 | USD[0.000000077834352],USDT[0.000000028947608] |
| 02454060 | AVAX[0.002511000000000],ENS[0.001282100000000],ETH[0.000210260000000],ETHW[0.000210260000000],FTT[25.095231000000000],USD[0.335982496425000] |
| 02454062 | USD[0.000000091200000] |
| 02454067 | USD[0.053504748217730] |
| 02454070 | ETH[0.076000000000000],FTT[0.098867000000000],SOL[2.615462650000000],USD[0.809297502260000],USDT[0.657361518000000] |
| 02454073 | AMPL[0.000000002467648],BTC[0.000000004715126],CAD[0.000000000090336],ETH[0.000000041581250],EUR[0.000118031237133],HKD[0.000000045486173],LTC[0.000000077611405],LUNA2[0.045825176220000],LUNA2_LOCKED[0.106925411200000],LUNC[0.147738160000000],STETH[0.000000101702118],USD[0.00000039569734],USDT[0.000000075150713] |
| 02454084 | ATLAS[9.590000000000000],USD[2.522776659547930] |
| 02454087 | BTC[0.000039274916900] |
| 02454091 | USD[0.922775835000000],USDT[0.019994000000000] |
| 02454092 | BTC[0.000000006000000],USD[0.283913570740000],USDT[0.720000000000000] |
| 02454096 | USDT[0.000000094000000] |
| 02454105 | ADABULL[0.004312899291494],BNB[0.000000059100632],BTC[0.000076530830000],FTT[30.100000000000000],USD[22.458177616117356] |
| 02454109 | BAO[2.000000000000000],BTC[0.063352290000000],DENT[1.000000000000000],EDEN[0.000000068105316],FTM[0.000000088528100],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[1352.810326864323978],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000467504424227] |
| 02454113 | DOT[0.000000396000000],SOL[0.009221000000000],TRX[0.000011100000000],USD[0.029218300000000] |
| 02454117 | ETH[0.092013840000000],ETHW[0.090978553982351S],TRX[0.002065000000000],USDT[857.786148150000000] |
| 02454118 | BTC[0.000045300000000],CRO[15.196459450000000],DAI[0.025799330000000],ETH[9.358815990000000],ETHW[0.006376200000000],FTM[0.431381760000000],FTT[158.390054480000000],LINK[0.009697400000000],MSOL[0.003012210000000],SOL[0.000030740000000],SRM[5.104688360000000],SRM_LOCKED[47.600651240000000000],TRX[0.001162000000000],USD[1.063454670752865],USDT[1.463085546536200] |
| 02454128 | USD[0.036314274440046],USDT[0.000000036970610] |
| 02454132 | ETH[0.000000032006942],USD[0.010008017585296] |
| 02454134 | BIT[4560.572500000000000],EDEN[7629.365270140000000],ETH[0.000725450000000],ETHW[0.000725450000000],FTT[724.872375000000000],SRM[9.635995300000000],SRM_LOCKED[67.884004700000000],TRX[0.000010000000000],USD[838.514770202362500],USDT[1948.419043689615294B] |
| 02454136 | BNB[0.000000420000000],ETH[0.000000098700000],ETHW[0.000000020000000],USD[585.192004948491350],USDT[0.000000016565181] |
| 02454138 | USD[149.706769094630000],USDT[0.000000006838395] |
| 02454139 | BNB[0.032006844409674 6],BTC[0.005600009654000],ETH[0.002764800000000],FTT[0.001386627500000],LUNA2[8.372119051000000],LUNA2_LOCKED[19.534944455000000],LUNC[1823046.549917515000000],MANA[0.000000005710336],SLND[0.000000031563138],SOL[15.011669220000000],USD[728.799706818671060800000000],USDT[0.000000098175436] |
| 02454141 | AXS[15.327699901061080],LUNA2[11.099441380000000],LUNA2_LOCKED[25.898696550000000],LUNC[260054.121790711976984O],OKB[0.000000005740100],SOL[2.638924402000000],USD[19.152865447075000],USTC[1400.225994967591028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02454143 | USD[25.000000000000000] |
| 02454144 | AUDIO[0.999810000000000],DOGE[12.992020000000000],ETH[0.000999810000000],ETHW[0.000999810000000],TRX[0.481581000000000],USD[-0.944115970000000],USDT[2.808202464777500] |
| 02454148 | AKRO[1.000000000000000],ETH[0.000000100000005432],KIN[1.000000000000000],SHIB[8309460.195747500000000],USD[0.000000000000001104] |
| 02454155 | BTC[0.015526690000000],EUR[8105.870713170000000],EUROC[100.000000000000000],RSR[1.000000000000000],USDT[0.000000066864608] |
| 02454158 | USD[25.000000000000000] |
| 02454161 | BTC[0.000000036797805],ETH[0.000000009250000],SGD[0.000000043500000],USD[0.004846039538640] |
| 02454165 | USD[0.000000056162730] |
| 02454168 | TRX[0.000010000000000],USD[0.434175390000000],USDT[0.000000286839539] |
| 02454178 | BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000000038581310] |
| 02454179 | AUD[0.005596879628336],BTC[0.000138167781531],GODS[0.000000004699752],USD[0.000000002170264] |
| 02454180 | USD[0.267420710000000] |
| 02454197 | USD[10.928727560000000] |
| 02454205 | USD[0.002321485550000] |
| 02454208 | CEL[48.590785000000000],CRO[259.950600000000000],MATICBULL[0.581576000000000],THETABULL[0.000745400000000],USD[0.198211057150000],USDT[0.000000081349071] |
| 02454210 | HT[0.092514000000000],USD[0.872058668750000] |
| 02454217 | BTC[0.000016250000000],USDT[0.003448879051295] |
| 02454222 | USD[25.000000000000000] |
| 02454234 | BTC[0.001000000000000],USD[56.205123557540000000000000] |
| 02454236 | FTT[0.000000006366720],XRP[1050.475817004268396] |
| 02454241 | BOBA[295.163891430000000],OMG[0.163891430000000],USD[0.005495025000000] |
| 02454246 | USDT[0.000000004380000] |
| 02454248 | ETH[0.000954317693840],ETHW[0.000949211784400],MSOL[0.000791670000000],USDT[0.002232965786239] |
| 02454250 | BNB[0.000000096074097],USD[0.000049954980331],USDT[0.000000008054800] |
| 02454255 | BNB[0.000000049599680],BTC[0.000000005342008],LUNC[0.000000009815172],MSOL[0.000000100000000],USD[0.000000567774717],USDT[0.000024065360845] |
| 02454258 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000179715710378] |
| 02454261 | SGD[0.164374550000000],TRX[0.001030000000000],USD[0.007664061213510],USDT[0.000000109916989] |
| 02454262 | USD[0.419458584000000],USDT[0.008918014330718] |
| 02454263 | KIN[1.000000000000000],SOL[0.000000030830700] |
| 02454264 | SHIB[90000.000000000000000],USD[0.633540895000000] |
| 02454267 | ETH[0.000986510000000],LINK[55.000000000000000],LUNA2[3.474751340000000],LUNA2_LOCKED[8.107753127000000],LUNC[756634.420000000000000],SOL[0.009810000000000],USD[-125.181806726083260],USDT[165.039343438172949],XRP[153.383457900000000] |
| 02454268 | GENE[0.097120000000000],USD[0.027584030470824] |
| 02454269 | BCH[0.000069920000000],BTC[0.000916100000000],DOGE[0.442305140000000],ETH[0.003228800000000],ETHW[0.000141880000000],TRX[0.000778000000000],USD[0.002426970850000],USDT[7.883993690050000] |
| 02454270 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[3.098301337949717],GALA[2655.656228190000000],LINK[74.532499860000000] |
| 02454271 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[5.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000088587439] |
| 02454274 | ETH[0.018884914504910],ETHW[0.018783853537760],FTT[9.575529600000000] |
| 02454285 | USD[25.000000000000000] |
| 02454293 | USD[0.121387360000000] |
| 02454294 | TRX[0.000010000000000],USD[-0.002499498151804 0],USDT[0.003937000000000] |
| 02454298 | ATLAS[1140.000000000000000],AUDIO[327.772906230007000],BTC[0.024720468740000],EUR[0.000000113920326],FTT[14.787689581765534],SOL[4.170000000000000],USD[0.000000329817009],USDT[0.002242372880 4285] |
| 02454299 | ATLAS[545.945911500000000],CRO[304.430659820000000],GOG[61.000000000000000],MBS[93.000000000000000],POLIS[26.410180000000000],SOL[1.118268530000000],SPELL[14529.455990050000000],USD[0.717788475 5640464] |
| 02454302 | TRX[0.000010000000000],USD[0.000000036772100],USDT[0.000000018089146] |
| 02454303 | BNB[-0.000000024600000],ETH[0.000000009250483],ETHW[0.000000025788365],TRX[0.000016000000000],USD[0.000000080768457],USDT[0.000000017270082],XRP[0.000000048611817] |
| 02454304 | USD[0.000001961290 4698] |
| 02454306 | USD[0.0000030547697658],XRP[0.000000057807932] |
| 02454311 | USD[0.001224960350000 0] |
| 02454312 | CEL[0.000000032000000],EUR[0.000000031593770],USD[0.000000027556680],XRP[0.000000087640000] |
| 02454313 | ATLAS[429.870057918886320 0],USD[0.000000083929185] |
| 02454316 | CRO[924.136535720000000],USDT[0.000000034317954] |
| 02454318 | SOL[1.135968540000000],USD[7.673004000000000] |
| 02454319 | USD[25.000000000000000] |
| 02454324 | DENT[1.000000000000000],FTT[4.959635640000000],USD[0.000000214775432] |
| 02454325 | USD[0.000003615056752 3],USDT[79.388909369450 7698] |
| 02454327 | BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.386371657138345 3],USD[5.451755391973607 5],USDT[0.000000050591000] |
| 02454331 | USD[0.007734696527500] |
| 02454332 | KIN[1.000000000000000],RSR[1.000000000000000],SHIB[6284197.648047700000000],USDT[0.000000005176] |
| 02454334 | BTC[0.000000100000000],ETH[0.000005581726722 1],EUR[0.000000019970141],USDT[0.000000023940150] |
| 02454341 | BTC[0.000001405000000],TRX[0.000101000000000],USD[-0.012250935539434 0],USDT[0.006144971437811 9] |
| 02454345 | BULLSHIT[0.178822800000000],TRX[0.000043000000000],USD[46306.240210633000000],USDT[0.001100000000000] |
| 02454346 | BTC[0.000007924305],ETH[0.000000081993271],RAY[25.309729050000000],SOL[7.047675230000000],USD[0.000000004946292 52],USDT[0.000000012882896] |
| 02454347 | BNB[1.025366420000000] |
| 02454350 | BNB[0.000000057742245],BTC[0.000000010000000],ETH[0.000000045575600],LUNA2[0.381428713900000],LUNA2_LOCKED[0.889995665700000],LUNC[0.000000100000000],USD[-0.000162851526232 2],USDT[0.000000019605948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02454352 | ETHW[2.122835220000000000],USD[2427.8993214202447818],USDT[0.000176187747173] |
| 02454353 | BTC[0.000000060383584],FTT[0.000000063446580],KNC[5.798840000000000000],USD[0.000000031131819],USDT[0.1311255586665849] |
| 02454356 | EUR[0.000273980002708],KIN[1.000000000000000000],SHIB[22394.59834974000000000] |
| 02454358 | AVAX[0.022142808500000000],BTC[0.003743420000000],BULL[0.047440490000000000],CHF[0.000000020373667],ETH[0.2395374290044335],ETHW[0.2395374290044335],SOL[0.000000100000000],SPELL[0.000000098113880],SUSHI[0.485000000000000000],USD[-1.7409324383045118],USDT[0.000000168826877] |
| 02454363 | BNB[0.000000027170752],DOGE[0.000000016560000],DYDX[0.000000007986234],TONCOIN[0.2337894663049189],USD[0.000000381813244] |
| 02454365 | BAO[1.000000000000000000],CHZ[115.810424290000000],DENT[1.000000000000000],SHIB[761341.880414970000000],USD[0.000000033689136] |
| 02454369 | USD[0.000000000070072123] |
| 02454370 | BTC[0.000000050000000],LINK[1.700000000000000000],MATIC[1.4296776250786324],USD[0.3834727633817116],USDT[0.000000083239038] |
| 02454371 | AXS[19.000000000000000000],LTC[10.750000000000000000],USD[2849.2162047898634000],USDT[0.000000114227952] |
| 02454372 | BTC[0.000057370000000],ETH[0.000000084428569],FTM[0.0000000075685419],USD[1.2309833957468506],USDT[0.0000834977391035] |
| 02454374 | AVAX[2.100000000000000000],BTC[0.149402783040000],DOGE[94.930434000000000],DOT[7.600000000000000],ETH[0.634295622000000],ETHW[0.634295622000000],FTM[0.949390000000000],FTT[1.498345200000000],GALA[270.000000000000000],MANA[215.796222000000000],MATIC[199.978660000000000],MTA[0.369110000000000000],SHIB[282545.640000000000000],SOL[33.8676647100000000],USD[12.383083534808000000000000] |
| 02454375 | ATLAS[0.0000000046805730],ATOM[0.000000044121339],AVAX[0.000000037217684],BTC[0.1629000047250000],ETH[0.000000013818237],FTM[0.000000073691110],LUNA2[0.000033354129830],LUNA2_LOCKED[0.000077800000000],LUNC[0.7250385817560084],MATIC[0.000000077618206],SOL[0.000000077693776],USD[0.0129535932663893],USTC[0.0000000072682500],XRP[0.0000000056921700] |
| 02454385 | ATLAS[38091.444992689896851],AURY[292.1820391624675590],AXS[0.0000000000482550],CHZ[0.0000000037800000],ENJ[1505.6082490456235824],FTT[0.000000089720000],MANA[1755.5277346750352075],SAND[433.000000000000000],SRM[929.000000000000000],USD[0.000000043676596],USDT[0.000000003673075] |
| 02454388 | LUNA2[0.417389781600000],LUNA2_LOCKED[0.973909493000000],LUNC[90887.5037013555109000],TRX[0.001161000000000],USD[0.7399884403801085],USDT[0.000000014784226] |
| 02454390 | BTC[-0.000003055265495],FTT[0.0000039251188548],USD[0.016643428000000],USDT[0.000000062219406] |
| 02454394 | CEL[0.000000040000000],CRO[0.000000057880000],ETH[0.000000927020583],FTM[0.0000161844178862],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02454396 | TRX[0.000010000000000],USD[0.418007567000000],USDT[0.000000050656872] |
| 02454398 | FTT[0.998607780000000000] |
| 02454400 | ATLAS[0.000000036420000],EUR[0.000000004304920],MANA[0.000000043912676],RSR[0.000000093580597] |
| 02454401 | EDEN[0.049300000000000],TRX[0.000001000000000],USD[0.0000000107426762],USDT[0.000000073679670] |
| 02454403 | BOBA[277.812240000000000000] |
| 02454404 | BTC[-0.0026088911468253],ETH[0.000000100000000],EUR[0.0001420536640748],USD[124.9387884348330878] |
| 02454405 | BNB[0.000000079942358],HT[0.000000054000000],MATIC[0.000000097603182],NFT[389771386829439873](1),NFT[538619135713811930](1),SOL[0.0000000074744064],TRX[0.000014083408582],USD[0.000012286361576],USDT[0.0052454993213325],USTC[0.000000097300264] |
| 02454406 | ATLAS[700.000000000000000000],AURY[0.000003100000000],TRX[0.000031000000000],USD[0.0508494321875000] |
| 02454418 | BTC[0.000027000000000],BULL[0.000000032000000],FTM[0.4267188913665258],USD[2.5046154326338470],USDT[0.000000118682408] |
| 02454419 | BTC[3.942129800000000],BTC[0.000048570000000],ETH[0.004936383000000],ETHW[0.004936383000000],GALA[1570.000000000000000],GRT[0.010397000000000],LUNA2[0.151161110200000],LUNA2_LOCKED[0.352709257200000],LUNC[32915.650000000000000],USD[5.7861812199611515] |
| 02454425 | CONV[8.801000000000000],USD[0.000000085250000] |
| 02454426 | BTC[0.000000070000000],EUR[0.001690901689238] |
| 02454441 | USD[21.8693842525000000] |
| 02454442 | EUR[0.0036779183496465],TRX[0.000350000000000],USD[0.0000450304072716],USDT[0.0007778492748295] |
| 02454444 | FTT[0.199960000000000],USDT[1.3582000000000000] |
| 02454450 | AURY[3.074725900000000],USD[0.000000670526020] |
| 02454455 | ATLAS[9580.0000000000000000],AURY[150.000000000000000],CEL[0.067900000000000],IMX[353.000000000000000],USD[0.0537802912837500] |
| 02454460 | USD[0.0794964961865375],DOGE[0.000000534950],XRP[99.643859990000000] |
| 02454461 | ETH[0.000000060000000],FTT[3.298790000000000],USD[0.033994758256000],USDT[5.085086144900000] |
| 02454471 | FTT[0.056800000000000],SOL[0.003000000000000],USD[3.794386886485000],USDT[0.000000020000000] |
| 02454477 | BTC[0.000000013423545],USD[0.007072575250000] |
| 02454480 | BTC[0.000000000000000],EUR[0.699800000000000],FTT[0.2939739042916888],LINK[0.059131000000000],LUNA2[0.0047346811440000],LUNA2_LOCKED[0.0110475893400000],SOL[28.515626200000000],USD[2.107100617907332],USDT[0.0757285690500000],USTC[0.670217000000000],XRP[0.222000000000000] |
| 02454487 | BNB[0.0061413421132278],USD[1.0000053102243297] |
| 02454492 | USD[0.117699448800000] |
| 02454494 | USD[31.13455982057000000],USDT[0.005115600000000] |
| 02454499 | BAO[1.000000000000000],ETH[0.167927720000000],ETHW[0.167927720000000],MATIC[257.606141730000000],SOL[3.059757490000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[10.0100213004228139] |
| 02454500 | EUR[0.000000036255602],KIN[2.000000000000000],USD[0.0034264803042432] |
| 02454502 | USD[0.853490250000000] |
| 02454503 | USD[53.6212400751650000] |
| 02454505 | BNB[0.0053943978448258],BTC[0.000000070410000],ETH[-0.0000766348335617],ETHW[-0.0000761467598372],LUNA2[0.0006283418541000],LUNA2_LOCKED[0.0014661309930000],LUNC[136.8227616366481724],NFT[311546266745973069](1),NFT[459652284470110701](1),SOL[0.000000022100000],USD[266.09461013852794690000000],USDC[1.000000000000000],USDT[0.000013754284401] |
| 02454507 | FTT[1.500000000000000],USD[2.796479471250000] |
| 02454515 | USD[1.340706205000000],USDT[1.347062050000000] |
| 02454519 | ETHW[0.0000000268992417],USD[0.000000059742339] |
| 02454525 | AAVE[0.000000029162152],AVAX[0.0000000091861442],BTC[0.007978169163120],DOT[0.000000082124101],FTT[0.000000099394940],GMT[0.000000009474141],FTT[0.000000099394940],LINK[0.000000087397024],LUNA2[0.153622016400000],LUNA2_LOCKED[0.358451371600000],LUNC[0.000000025441656],MANA[0.0000000044813248],MATIC[0.0000000083111270],OKB[0.000000033098687],SOL[0.000000059181695],TRX[0.000000615433580],USD[0.002993651360079] |
| 02454527 | COPE[238.952200000000000],TRX[0.000001000000000],USD[2.511901890000000],USDT[0.00000132130650] |
| 02454528 | EUR[1.804915890000000] |
| 02454529 | BNB[5.144841500000000],BTC[0.000252481000000],ENJ[200.000000000000000],ETH[1.009808100000000],ETHW[1.009808100000000],FTT[0.0935842775250000],IMX[549.943000000000000],MATIC[119.977200000000000],RAY[0.992400000000000],SOL[6.095440000000000],SPELL[129788.163000000000000],USD[80.8048229680375000] |
| 02454541 | DOGE[851.3764257903186200] |
| 02454557 | SOL[0.004733507980000],TRX[0.000016000000000],USD[0.000000030002152] |
| 02454559 | ATLAS[379.924000000000000],AURY[12.997400000000000],POLIS[33.395760000000000000],USD[0.123883575000000] |
| 02454561 | AVAX[0.999820000000000],DENT[18996.580000000000000],EUR[50.000000000000000],GENE[2.998200000000000],GODS[4.991100000000000],IMX[11.997840000000000],LOOKS[10.998020000000000],MANA[49.994600000000000],SAND[9.998200000000000],SOL[0.278013800000000],SRM[84.988300000000000],STARS[5.989200000000000],USD[158.397601962500000] |
| 02454563 | AURY[0.958600000000000],USD[0.009874510100000] |
| 02454564 | BTC[0.000000049265998],ETH[0.000044390000000],ETHW[0.0000443926008269],EUR[0.000000002862685],FTT[0.000000006054470],LUNA2[0.001148094525000],LUNA2_LOCKED[0.002678887225000],SOL[0.008100000000000],USD[-0.0005599227560525],USDT[20953.3945945095327779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02454565 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.492728570000000000],ETH[0.000040200000000000],ETHW[0.000040200000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000018749545],USDT[0.000000086733323] |
| 02454568 | BNB[0.031787060000000000] |
| 02454569 | ATLAS[50475.272000000000000000],ETH[0.000000100000000000],MATIC[646.731987230000000000],SHIB[75400000.000000000000000000],STARS[0.000000078856904],USD[-39.445685603426511112],USDT[0.000000105151320],XRP[68.986200000000000000] |
| 02454572 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TRU[2.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000015071501313] |
| 02454573 | BTC[0.002042620000000000],SOL[0.121244310000000000] |
| 02454576 | ETH[10.016252520000000000],ETHW[10.016252515266532],FTT[47.011542116535941],MATIC[1096.665700000000000000],SLND[7.798518000000000000],SOL[15.000000000000000000],USD[265.994825908550000000000000],USDT[0.100000000141272],XRP[4854.038103000000000000] |
| 02454581 | BNB[0.489667180000000000] |
| 02454583 | BTC[0.000000060000000000],TRX[9.897970000000000000],USD[0.000000128629594],USDT[0.000000189228048] |
| 02454585 | SOL[0.002167360000000000],USDT[0.489907880000000000] |
| 02454588 | DOT[13.059376920600000000],LUNA[20.205237602300000000],LUNA2_LOCKED[0.478887738600000000],LUNC[44895.043787960000000000],USD[0.019231208145346] |
| 02454594 | FTT[0.000337122000000000],TLM[0.772400000000000000],USD[0.000000005000000000] |
| 02454602 | BTC[0.000000002829179000],FTT[0.061639021067856500],MATIC[-0.000000002540842900],USD[0.000003301737694] |
| 02454609 | BTC[0.000000003000000000],FTT[0.029510650450788600],USD[0.000000195971514],USDT[0.000000121256141] |
| 02454611 | RAY[97.430737920000000000],SRM[73.980064210000000000],SRM_LOCKED[1.366372470000000000] |
| 02454614 | BRZ[0.000000007258202500],BTC[0.000000172528751300],USDT[0.007512836263121200] |
| 02454619 | BTC[0.000700000000000000],USD[-0.352856195632487200] |
| 02454621 | ATLAS[1339.332000000000000000],USD[0.233025609350000000],USDT[0.008800000000000000] |
| 02454622 | FTT[1.100000000000000000],USDT[2.033858940000000000] |
| 02454625 | USD[0.071915329632500000],USDT[0.000000018167410] |
| 02454630 | LUNA2[0.599073564700000000],LUNA2_LOCKED[1.397838318000000000],LUNC[130449.530000000000000000],USD[0.000001002774491],USDT[0.000000086379456] |
| 02454631 | BTC[0.000022700000000000],CRV[508.701631360000000000],IMX[1121.882123770000000000],RUNE[305.593078820000000000],USD[0.000000148597509],YGG[1501.262742110000000000] |
| 02454639 | TRX[0.031496000000000000],USD[3.891587137500000000] |
| 02454640 | FTT[0.005433767707289],SOL[0.004481010000000000],USDT[0.002700002532749],XRP[0.000000088000000] |
| 02454641 | USD[0.001223308443202],USDT[0.000000005564000] |
| 02454647 | BNB[0.009993500000000],NFT[3526322499448038733][1],NFT[4690158901557775077][1],NFT[4807083470263166659][1],TRX[27.000000000000000],USDT[0.003950487750000] |
| 02454648 | CEL[120.693300000000000000],FTT[25.000000000000000000],USD[101.415364373550000000] |
| 02454649 | ETH[0.000000011888942],ETHW[0.000000023357416],FTT[14.465578166193737300],SRM[0.583807840000000000],SRM_LOCKED[2.522196740000000000],TRX[0.000001510762200],USD[0.000015082199599],USDT[0.000000000625082] |
| 02454653 | ATLAS[99760.000000000000000000],TRX[0.000001000000000000],USD[0.008738065878906],USDT[0.000000005208608] |
| 02454659 | BUSD[10.776451510000000000],USD[0.000000025199120] |
| 02454660 | FTT[32.660534690000000000],USD[0.162888700000000000],USDT[0.000001775673113] |
| 02454661 | ETH[0.000002885000000000],ETHW[0.000002885000000000],FTT[0.098784000000000000],NFT[407194028859761408][1],SRM[6.681837720000000000],SRM_LOCKED[34.832875400000000000],TRX[0.000001000000000],USD[0.002191010953000],USDT[30.036689036163750000] |
| 02454665 | EUR[0.000000001548680],FTT[0.000000010000000],USD[-2.235258016620292],USDT[2.672214690940046] |
| 02454667 | TRX[0.756824000000000000],USD[3.619622164537500000] |
| 02454668 | SOL[-0.006785339582073],TRX[0.000002000000000],USDT[1.288540938625000] |
| 02454679 | SOL[0.550000000000000000],USD[0.310346562500000000] |
| 02454684 | BNB[1.100000000000000000],FTT[0.094514678744000],LUNA2_LOCKED[0.000000017663093],LUNC[0.001602000000000000],SXP[0.012840000000000000],USD[0.168931749087100] |
| 02454686 | SUSHIBULL[1627000.000000000000000000],USD[1.326445232975382],USDT[0.000000258863708] |
| 02454694 | BNB[0.390948290554168],BTC[0.001200010000000],ETH[0.040000000000000],ETHW[0.028911270000000],LINK[0.093882000000000],LTC[0.086675700000000],SOL[0.700000000000000],TRX[5.959680000000000],USD[-83.384004265665118],USDT[2.054740676917748],XRP[0.829380000000000] |
| 02454697 | ATLAS[1530.000000000000000000],USD[0.832396513650000],USDT[0.000000092934080] |
| 02454700 | SOL[1.600000000000000],USD[1.700069405000000] |
| 02454704 | USD[0.018759979779362],USDT[0.000000002995300] |
| 02454719 | BTC[0.000000070000000],LOOKS[4.000000000000000],USD[0.302864034810000],USDT[0.605909876918810] |
| 02454724 | AUD[0.000000001304697],SPELL[30313.327648570000000] |
| 02454731 | ATLAS[3269.378700000000000000],FTT[2.107412655826520],SRM[25.337179454686359],SRM_LOCKED[0.430212180000000],USD[0.000001602860892],USDT[0.000000025274918] |
| 02454732 | BTC[0.117188528408700],DOGE[3781.000000000000000],SHIB[520000.000000000000000],USD[-154.937419059690000000],USDT[0.007434152500000] |
| 02454736 | BTC[0.004873420000000],DOGE[697.244299080000000],SGD[0.002253543844388] |
| 02454740 | BTC[0.254654429933820],ETH[3.076494500042380],ETHW[3.061601233996040],USD[0.974533098950990],XRP[235.037647035956460] |
| 02454741 | AUD[0.009791481754623],BTC[0.000000028501583],FTT[0.000000012773124] |
| 02454743 | ETH[0.066998600000000],ETHW[0.066998600000000],FTT[1.000000000000000],USD[2.644299330000000] |
| 02454745 | BNB[0.180355820000000],BTC[0.010976600000000],ETH[0.155148460000000],ETHW[0.155148460000000],USD[0.010747722940195] |
| 02454746 | FTT[0.033353536860000] |
| 02454747 | BTC[0.000773660000000] |
| 02454751 | ETH[1.003029776716900],ETHW[1.003018825295350],FTT[50.000000000000000],MANA[101.980620000000000],RAY[9.552439342220500],SAND[0.999810000000000],SOL[7.072776902334204],USD[1775.511563826084620] |
| 02454753 | ATLAS[2330.000000000000000],USD[0.012679295737500] |
| 02454756 | APE[0.188562000000000],ETH[0.518842300000000],ETHW[0.518842300000000],NFT[5280205813279817901][1],USD[0.000003800000],USDT[0.072503990000000] |
| 02454757 | AVAX[0.096382000000000],BTC[0.080909050000000],STEP[0.032554000000000],USD[0.000151481567826] |
| 02454761 | ETH[0.000952600000000],ETHW[0.000952600000000],LUNA2[0.015781339950000],LUNA2_LOCKED[0.036823126550000],LUNC[3436.420000000000000],USD[0.000000051343770],USDT[0.770393199106320] |
| 02454772 | ETH[0.000000050000000],FTT[259.695772500000000],GAL[0.001376500000000],GMT[0.008850000000000],LUNA2[0.000188117618900],LUNA2_LOCKED[0.000438941110700],LUNC[0.000060600000000],USD[20316.290739078682000],USD[0.323692769105000] |
| 02454774 | SOL[2.000000000000000],USD[156.837530486634905] |
| 02454775 | TRX[0.000011000000000],USD[0.500000000000000],USDT[5.312157453750000] |
| 02454777 | USD[-20.059760017169378],USDT[22.570475000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02454779 | BOBA[554.0715940700000000],OMG[554.0715940700000000] |
| 02454780 | BTC[0.0467480000000000],SXP[485.4752085500000000],USD[-597.0366135588892228000000000],XRP[1570.9593140000000000] |
| 02454782 | AURY[0.0000000100000000],USD[0.0000000079763857],USDT[0.0003705339714305] |
| 02454787 | USD[3.7404580000000000] |
| 02454788 | ATLAS[8.6180000000000000],KIN[10980.0243028506000000],USD[0.0000000106016118],USDT[0.0000000010634136] |
| 02454789 | SPELL[93.9200000000000000],TRX[0.0000010000000000],USD[0.0094855953900000],USDT[0.0000000037419216] |
| 02454791 | DOGEBULL[0.0050951900000000],LINKBULL[0.3000000000000000],THETABULL[0.0500000000000000],USD[0.0064646526500000],USDT[0.0000000052236653],ZECBULL[0.3000000000000000] |
| 02454796 | USD[50.0100000000000000] |
| 02454799 | USD[25.0000000000000000] |
| 02454800 | FTT[30.0500446700000000],GBP[0.0000000046786747],KIN[19997343.8000000000000000],USD[0.0000000105453728],USDT[0.0000000055228922] |
| 02454801 | USD[0.0000002339025445],USDT[229.2619447801869324] |
| 02454803 | BTC[0.0000000048577485],ETH[-0.0001688591631034],ETHW[-0.0001677837672455],SOL[0.0000000009140794],USD[2.5131399605382770] |
| 02454805 | GBP[25.0000001517835939],USDT[21.5017718900000000] |
| 02454811 | BNB[0.0000000090000000],FTT[0.0683057300000000],USDT[66.2922263530000000] |
| 02454812 | BNB[0.0000000019044220],ETH[-0.0000000102205018],NFT [416632280506598265][1],NFT [515710084378155642][1],TRX[0.0007770000000000],USD[0.0000058244263432],USDT[0.0000016300349326] |
| 02454815 | LUNA2[0.0517808541000000],LUNA2_LOCKED[0.1208219929000000],LUNC[11275.3900000000000000],USD[100.4778636515925985] |
| 02454820 | BTC[0.5942680200000000],FTT[480.0000000000000000],LUNA2[2.8696714240000000],LUNA2_LOCKED[6.6958999900000000],TRX[0.0000010000000000],USD[0.0000000274194733],USDC[12718.8889189400000000],USDT[0.0000216849855460] |
| 02454824 | BNB[0.0000000091795480],BTC[0.0000000004092865],COMP[0.0000000080000000],FTT[0.0003885078523872],USDT[0.0000004477748282] |
| 02454826 | TRX[0.0000010000000000],USDT[0.0000006869361546] |
| 02454827 | USD[0.1941717513653751],USDT[-0.0000000027059800] |
| 02454828 | FTM[1519.3343000000000000],USDT[1076.6665880000000000] |
| 02454832 | FTT[0.0080131100000000],SRM[0.2442043600000000],USD[0.0002744693985768],USDT[0.0000000001423900] |
| 02454839 | BTC[0.5329576200000000],ETH2[0.6725506960000000],FTT[15.0970586000000000],LUNA2[0.7405013903000000],LUNA2_LOCKED[1.7278365770000000],LUNC[161245.7367688800000000],TRX[0.0089000000000000],USD[152.4475044000000000],USDT[0.9118462312120000] |
| 02454843 | USD[0.0065405477810728],USDT[0.0000000023750000] |
| 02454844 | USDT[0.0000059586831276] |
| 02454845 | ATLAS[2.6194724100000000],COMP[0.1138688000000000],SOL[0.1700000000000000],SRM[20.0000000000000000],USD[0.0056981340639100],USDT[0.0000000066155742] |
| 02454848 | ATLAS[17770.0000000000000000],AURY[157.0000000000000000],ETHW[4.5187386400000000],EUR[9.3006757169579729],FRONT[5617.2350100000000000],FTT[111.1676914700000000],USD[0.0000000274194733],LINA[63020.0000000000000000],SOL[25.1595066800000000],SXP[2047.1444460000000000],USD[5.9983168696320659] |
| 02454851 | ETH[0.4221163900000000],ETHW[0.4219392900000000],FTT[1.0382267100000000],SOL[0.1068316900000000],USD[0.0004403800000000],USDT[0.0000000076752352] |
| 02454855 | GBP[0.0000000037783685],USD[-4.4007407517300000],USDT[15.2543820000000000] |
| 02454856 | USD[-0.6405249863790216],USDT[0.7382086000000000] |
| 02454857 | BTC[0.1160288580000000],ETH[1.2386023700000000],ETHW[1.2386023700000000],SHIB[23092485.8902686300000000] |
| 02454858 | BTC[0.0000910320000000],USD[-62.3392813736698606],USDT[66.1292290000000000] |
| 02454859 | DOGEBULL[2.8474588800000000],LINKBULL[1048.9984230000000000],MATICBULL[155.0940910000000000],TRX[0.0000010000000000],TRXBULL[320.9935400000000000],USD[0.0413845119500000],USDT[0.0000001380340946],XRPBULL[22349.7359000000000000] |
| 02454860 | DOGEBULL[75.7822100000000000],LINKBULL[8543.4998100000000000],MATICBULL[7131.9773900000000000],SXPBULL[2346476.8100000000000000],TRX[0.0001690000000000],TRXBULL[916.9682700000000000],USD[0.1192779976750000],XRPBULL[121218.9550000000000000] |
| 02454861 | USD[0.0000002960000000],USD[0.0000000035516336] |
| 02454865 | ATLAS[5280.0000000000000000],AVAX[0.0000000142767693],FTT[0.2024954684580625],POLIS[39.3000000000000000],USD[0.0000002177020983] |
| 02454872 | LUNA2[0.0044011213570000],LUNA2_LOCKED[0.0102692831700000],TRX[0.0000010000000000],USD[0.0028195236715701510],USTC[0.6230000000000000] |
| 02454876 | USD[0.0000004631699870] |
| 02454877 | BTC[0.0001842871600000],LUNA2[0.0776928610900000],LUNA2_LOCKED[0.1812833425000000],NFT [556877335275331674][1],TRX[0.2982330000000000],USD[0.0898801440000000],USTC[10.9978000000000000] |
| 02454881 | TONCOIN[0.0004420000000000],USD[0.3118330393420397],USDT[0.0000000036479248] |
| 02454888 | BNB[0.0000000065000000],DYDX[19.5000000000000000],IMX[30.5000000000000000],RUNE[47.0000000000000000],USD[0.0010625576921610],XRP[570.9565121000000000] |
| 02454890 | FTT[0.0043913568050000],USD[0.0033269114225000],USDT[0.0000000017300000] |
| 02454894 | LINK[0.3540000000000000],RUNE[1.1448174397400000],SHIB[150000.0009066900000000],XRP[16.5800000000000000] |
| 02454896 | BTC[0.0000362000000000],USD[0.0000000202374539],USDT[17474.9783833900000000] |
| 02454897 | LTC[0.3000000000000000],USD[73.4442601931690000],USDT[0.0026890960000000],XRP[0.1008000000000000] |
| 02454899 | AKRO[2.0000000000000000],AMPL[0.0002767243628900],BAO[18.0000000000000000],BNB[0.0000000097546270],BTC[0.0000000026446942],CHZ[1.0000000000000000],CRO[0.0152703954445031],DENT[6.0000000000000000],ENS[0.0014028299259575],FIDA[0.0000182800000000],GALA[0.0119850670471532],GENE[0.0007069787371177],KIN[17.0000000000000000],LTC[0.0000000076956138],MATIC[0.0000000189442],OKB[0.0000202832091032],RSR[4.0000000000000000],SAND[0.0150634031024830],SOL[0.0000013206602028],STARS[0.0018978369600000],STOR[0.0002887800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 02454903 | ALGOBULL[1072000000.0000000008832876],ATOMBULL[0.0000000012430421],BTC[0.0000000855046471],EOSBULL[673.9285714200000000],FTT[0.0000000869390033],GRT[1.2227815100000000],GRTBULL[9632208.4215023318141336],KNCBEAR[0.0000000574868525],KNCBULL[9001.3680858914379602],LINKBULL[34523.2167381281922956],LTCBULL[87000.0000000039371832],SXPBULL[848739.2692307636129720],USD[8.9059312350022489300000000],USDT[0.0000000052621177],XRP[0.0000000004926929],XRPBULL[25087.7581945517980666] |
| 02454904 | USD[0.5802252280000000] |
| 02454908 | APT[0.0000000080000000],USD[1.6707246600000000] |
| 02454909 | ETH[0.0000001000000000],USD[0.0000000051368360] |
| 02454910 | BNB[0.0020000000000000],BTC[0.0051430000000000],ETH[0.1123020000000000],ETHW[0.1123020000000000],FTM[141.9738294000000000],FTT[7.6000000000000000],SOL[2.3097622530000000],USD[1.8084462970000000],USDT[3.1565673182425000] |
| 02454911 | USD[0.9285220032000000],USD[0.0000000046378574] |
| 02454912 | BNB[0.0018640000000000],BTC[0.0000600000000000],ENJ[0.9856000000000000],ETH[0.0009656000000000],ETHW[0.1719656000000000],GALA[9.8400000000000000],LTC[0.0075131000000000],MANA[0.9746000000000000],SAND[0.9822000000000000],SOL[0.0041000000000000],TRX[0.0000080000000000],USD[0.1425517776429229],USD[3176924750000000] |
| 02454915 | AKRO[1.0000000000000000],ALICE[0.0000280000000000],ATLAS[0.0060394700000000],AURY[0.0001275600000000],AXS[0.0002981000000000],BAL[0.0000804000000000],BTC[0.0000028000000000],CHZ[0.0024493800000000],EUR[0.0138695986169696],FTM[0.0005654000000000],GRT[0.0029205700000000],MANA[0.0005039800000000],S|D[0.0002589000000000],USD[0.0000000099750029] |
| 02454918 | AMPL[0.0000000039631352],USD[0.0000007363920B],USDT[0.0000000050470220] |
| 02454919 | USDT[1.3209859600000000] |
| 02454926 | CRO[360.0000000000000000],ETH[1.2817745042000000],ETHW[1.2817745042000000],FTT[6.2321805966796764],LTC[4.8361630000000000],LUNA2[0.0468275150900000],LUNA2_LOCKED[0.1092642019000000],LUNC[10196.7900000000000000],SAND[0.0000000012205090],SHIB[0.0000000062946476],SOL[2.3279355900000000],USD[0.0553493344222319],USDT[0.0517739662667587] |
| 02454927 | BTC[0.0108861800000000],USD[0.0000025775792000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02454929 | USD[0.0072691093503965],USDT[0.000000042409944] |
| 02454932 | TRX[0.0000010000000000],USD[0.0007822657000000],USDT[0.000000001492272] |
| 02454933 | ATLAS[2703.7646245200000000],UBXT[1.0000000000000000],USD[50.0000000007088116] |
| 02454935 | BAO[872919.800000000000000],LINK[0.1000000000000000],MANA[0.9816000000000000],RUNE[97.6000000000000000],SAND[35.9460000000000000],USD[0.5575123332040000] |
| 02454940 | ATLAS[2.0884000000000000],USD[0.0037477852658150],USDT[0.0000000077539979] |
| 02454945 | USDT[0.0000000088000000] |
| 02454966 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CRO[5226.5041114800000000],CRV[0.1302928600000000],DENT[1.0000000000000000],EUR[16484.3156702802269402],GRT[1.0000000000000000],KIN[5.0000000000000000],MATIC[1.0266119000000000],PSG[0.0002145600000000],RSR[1.0000000000000000],SAND[299.5592163700000000],SOL[0.7671986000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000782482565],USDT[259.5477146600000000] |
| 02454968 | ATLAS[2029.9601000000000000],AURY[20.0000000000000000],USD[0.0056980288976000],USDT[0.0000000045423111] |
| 02454970 | BOBA[115.7415000000000000],OMG[115.7415000000000000] |
| 02454975 | ATLAS[0.0000000048368786],DFL[0.0000000135152008],FTM[0.0000000034875612],POLIS[0.0000000020803000],RUNE[0.0000000085920451],STARS[0.0000000078183000],USD[0.1399838650722041],XRP[0.0000000018437156] |
| 02454976 | TRY[0.0000000209318848],USD[421.4982690540829465],USDT[0.0000000070608188] |
| 02454978 | ETH[0.0650000000000000],ETHW[0.0650000000000000],USD[0.6868393825000000] |
| 02454979 | BTC[0.0000000080000000],USD[0.8416980195000000] |
| 02454980 | NFT [510827385320164305][1],USD[0.5054794100000000] |
| 02454991 | DYDX[4.7000000000000000],NFT [485760764763080084][1],NFT [532923019822428547][1],NFT [565519817933625134][1],USD[0.1948485400000000] |
| 02454992 | BTC[0.0053989200000000],GALA[1279.7600000000000000],LUNA2[3.4626972730000000],LUNA2_LOCKED[8.0796269700000000],LUNC[55973.2566800000000000],SOL[18.7634500000000000],TSLA[9.2653035000000000],USD[1.1176024666920400] |
| 02454997 | 1INCH[0.9898000000000000],USD[0.3079275300000000],USDT[0.0024519809000000] |
| 02454998 | BNB[0.0000000040000000],USD[0.0000032343370590] |
| 02454999 | BNB[0.0000030685455],ETH[0.0010389700000000],ETHW[0.0010389700000000],USD[0.0000002639415209],USDT[0.0000047844389100] |
| 02455003 | USD[-2.2890237564840434],USDT[14.7092255509787146] |
| 02455004 | ATOM[9.3506490590000000],BNB[0.1654474202000000],FTM[410.7212949999128770],USD[6.7395251431000000] |
| 02455010 | USD[68.5460826900000000000000000000] |
| 02455015 | USD[0.0000000008610000] |
| 02455017 | ETH[0.0000000043235723],USD[5.0000000000000000] |
| 02455024 | BTC[0.0028000000000000],SAND[0.9998000000000000],USD[0.0000000837770051],USDT[0.0000003308079097] |
| 02455029 | DOT[5.7000000000000000],ETH[0.1129838500000000],ETHW[0.1129838500000000],USD[0.0706197120000000] |
| 02455031 | SOL[0.0000000028586420],TRX[0.0001000000000000],USD[0.0000000377051],USDT[0.0000003308079097] |
| 02455032 | APE[2072.1062250000000000],BNB[0.0037706800000000],BTC[0.0001114030000000],DOGE[0.5739200000000000],ETH[20.8451507600000000],ETHW[20.8451507600000000],LTC[167.8130577000000000],MANA[1881.5282300000000000],RAY[0.9684600000000000],SAND[2174.4066300000000000],SGD[0.0000032781566528],SOL[0.0025634000000000],SRM[0.8646001664600000] |
| 02455033 | BNB[0.0000000394398000],BTC[0.0241936900000000],DOTB[0.0000000072385600],ETH[0.3488053361151296],ETHW[0.1975254000000000],EUR[139.8164533500000000],FTT[2.0000000000000000],MATIC[31.5011206834401000],SOL[2.2238548749218200],USD[0.9815751207516115] |
| 02455035 | USD[0.4856582399844633],USDT[0.0000000091552545] |
| 02455037 | DOGE[8406.9748500000000000],UNI[0.0777415000000000],USD[141.3318818774200000] |
| 02455038 | SOL[0.0000000080035475],SPELL[0.0000000055240000],TRX[0.0010120000000000],USD[0.0000002719722701],USDT[0.0000000093200740] |
| 02455041 | USDT[0.0000000030022620] |
| 02455051 | FTT[0.0338435246790834],TRX[0.0000080000000000],USD[0.6040648889500000],USDT[0.4697027785701238] |
| 02455060 | BTC[0.0148285100000000],ETH[0.0874271200000000],ETHW[0.0864009700000000],EUR[0.1191219072497215],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02455065 | ETH[0.0000000091525813],FTT[0.0000000089462839],USD[0.0000187800394813],USDT[0.0000000025000000] |
| 02455067 | SHIB[34509293.1997187000000000],USDT[0.0000000087984752] |
| 02455070 | BTC[0.0125651020814163],ETH[0.0005657191530000],ETHW[0.0005657191530000],NFT [357312781549688095][1],NFT [482678097544638167][1],SHIB[8013167.3974040600000000],USD[1.2669919469263282] |
| 02455073 | BNB[0.0030649336364880],BTC[0.0000233100000000],ETH[0.0000409718381446],ETHW[0.0000409718381446],USD[0.1811908024750763],USDT[0.0000000009386610] |
| 02455074 | 1INCH[0.0000000011500000],BNB[0.0000000005285075],BTC[0.0000000038386816],FTM[0.0000000092448108],SPELL[0.0000000009045154],USD[0.0000000181242249] |
| 02455075 | BNB[0.0000000068000000],BTC[20.0000000826462863],FTT[0.0000000826162161],LUNA[20.0000000060000000],LUNA2_LOCKED[13.9175018400000000],TRX[0.9994060000000000],USD[0.1687656643552893],USDT[0.0000000036327550] |
| 02455079 | ETH[0.5148489500000000],ETHW[0.5148489500000000],MATIC[60.0000000000000000],SHIB[3200000.0000000000000000],SPELL[7000.0000000000000000],USD[2.5775337340000000] |
| 02455080 | AUDIO[10.9958000000000000],SOL[0.0200000000000000],USD[-1.4530700152700000],USDT[0.0017469613768730] |
| 02455081 | TRX[0.0000010000000000] |
| 02455084 | USD[0.0349691818235725] |
| 02455088 | AKRO[0.8044900000000000],AXS[0.1997340000000000],BNBBULL[0.0004832420000000],BTC[0.0000993350000000],CEL[0.0954590000000000],DYDX[0.0996390000000000],ETHBULL[0.0007950220000000],FTT[25.0999620000000000],LINKBULL[0.2796320000000000],SAND[0.9950600000000000],SHIB[99981.0000000000000000],SLP[49.2381000000000000],SOL[0.0099430000000000],SUSHI[0.4995250000000000],SUSHIBULL[5924.5700000000000000],SXP[0.0977580000000000],TRXBULL[0.1893410000000000],USD[1732.8675319465024946],USDT[0.0000000103559397] |
| 02455099 | ATLAS[4.4298204100000000],BAT[0.2372211500000000],TRX[0.0000010000000000],USD[0.0404788459457913],USDT[0.0000000007556030] |
| 02455101 | FTT[0.0557277533809622],USD[0.0000000024171020] |
| 02455105 | ETH[0.0000838610000000],ETHW[0.0000838610000000],EUR[0.0000000066270821],LINK[40.6985530000000000],SOL[0.0062950000000000],USD[97.6468129861100257],USDT[0.0000001306059141],XRP[864.6671157267360000] |
| 02455109 | SHIB[235682.3002592500000000],TRX[0.0002280000000000],USD[0.0000000000225] |
| 02455112 | BNB[0.3273429700000000],BTC[0.0194773280000000],ETH[0.3276487900000000],ETHW[0.3276487900000000],LUNA2[0.1115966707000000],LUNA2_LOCKED[0.2603922316000000],LUNC[24300.4100000000000000],USD[82.2813245475981025],XRP[605.1405500000000000] |
| 02455113 | APE[350.7034659000000000],ATLAS[5120.7710350000000000],DFL[22157.4844000000000000],DOGE[3802.3866800000000000],ETHW[0.4044862000000000],FTT[99.0465880000000000],GALA[17587.6640000000000000],GODS[1404.6147500000000000],LINK[29.9850078000000000],MATIC[3008.7792500000000000],SAND[1000.7573700000000000],SOL[49.9924950000000000],USD[11361.4312783965935433],XRP[6158.4317283886995344] |
| 02455115 | DENT[210000.0000000000000000],EUR[1.8376922200000000],PERP[0.0710000000000000],USD[5.4525295316000000],USDT[0.0031658725000000],XRP[2944.0000000000000000] |
| 02455118 | MOB[177.9665600000000000],USD[4.9317073500000000] |
| 02455119 | STEP[880.9557680000000000],USD[0.3837866825000000],XRP[0.1837920000000000] |
| 02455123 | SOL[4.2390000000000000],USD[0.7932563850000000] |
| 02455128 | BNB[1.9997587000000000],TRX[0.0012030000000000],USD[4237.1497661453550000],USDT[11724.8597419863824603] |
| 02455129 | USD[0.0194326915169700] |
| 02455130 | DOGE[0.0000000567555992],SOL[0.0000000072775500],USD[3239.7896476756519167],USDT[0.0000000100547570] |
| 02455134 | IMX[0.0356090000000000],TRX[0.0000270000000000],USD[1.6853174906300000],USDT[15.5805962514500000],XRP[0.4975000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02455135 | BTC[0.0142980290000000],FTT[0.0000000358793000],USD[572.0464538982758027],USDT[0.0000000168306620] |
| 02455136 | ATLAS[0.0000000026634000],SOL[0.0000000023024087] |
| 02455139 | FTT[9.9245642900000000],SPELL[9798.1182000000000000],USD[0.2083132780000000],USDT[0.0000000004779110] |
| 02455140 | EUR[0.0000000032599875],USD[0.0000000151192538] |
| 02455143 | STARS[33.0000000000000000],USD[264.8935388075000000],USDT[0.0044510000000000] |
| 02455149 | ATLAS[99.9800000000000000],USD[0.0601348000000000],USDT[0.0000000063390080] |
| 02455150 | ETH[0.0512746100000000],ETHW[0.0512746100000000] |
| 02455153 | ETH[0.0006920000000000],ETHW[0.0004635650000000],FTT[167.7010985200000000],LINK[45.9212318600000000],SRM[116.3208825300000000],SWEAT[0.0162450000000000],TONCOIN[122.1868900400000000],USD[0.0000000431055560],USDT[0.0036846100000000] |
| 02455154 | ADABULL[28.8890560000000000],BULL[0.0000176709000000],USD[332.9722752195898793],USDT[70.9684067352659272],VETBULL[199.9620000000000000] |
| 02455155 | USD[0.3238978700000000] |
| 02455159 | AURY[0.3264811200000000],USD[0.0033135150800000] |
| 02455160 | TRX[0.0000010000000000],USD[1.8673534408400000],USDT[0.0000000095809756] |
| 02455163 | BTC[0.0016898000000000],USD[0.0004466897149426] |
| 02455165 | ATLAS[9.2039000000000000],POLIS[0.0961810000000000],TRX[0.0000060000000000],USD[0.0000000090407012],USDT[0.0000000053431396] |
| 02455166 | ALTBULL[1.5500000000000000],COMPBULL[1550.0000000000000000],USD[0.0013403998703387],USDT[0.0000000117452720],VETBULL[870.0000000000000000],XTZBULL[1430.0000000000000000] |
| 02455171 | AVAX[114.6030150484299600],BTC[0.0199987571644800],DOGE[4440.7930632978870100],ETH[0.3036642013852000],ETHW[0.3022007058343100],FTT[0.0619211300000000],SOL[26.1051022571244000],TRX[0.0008229532530400],USD[119.6592598187852300],USDC[1427.1482889700000000],USDT[235.2160276358931137] |
| 02455172 | AVAX[0.0000000280184541],BNB[0.0000000089644223],USD[0.0001300157144061],USDT[0.0000000119131533] |
| 02455185 | BTC[0.0981246300000000],CRO[55988.8709000050078914],DOGE[0.0000000506168771],ETH[0.0000000051014206],FTT[80.3002138201110037],MANA[4456.1990500000000000],SAND[1061.0017140229704079],TRX[0.0000010000000000],USD[0.0000679868495841],USDT[0.0000004692049545] |
| 02455187 | TSLA[0.0058860000000000],USD[0.0098783574813920],USDT[0.0000000070605026] |
| 02455191 | CHF[36.1202602100000000],USD[-16.4105773203739288] |
| 02455196 | BTC[0.0000000030000000],USD[1.8864667027204319] |
| 02455197 | BTC[0.0039947000000000],RAY[12.2729370000000000],USD[0.0101095253964110],XRP[107.4648843000000000] |
| 02455199 | BNB[0.0016368600000000],BTC[0.0000381800000000],CRO[3619.2760000000000000],SOL[9.3995740000000000],USD[6.1687650000000000],USDT[2.3429090045000000] |
| 02455200 | ETH[0.0008928500000000],ETHW[0.0008928493378100] |
| 02455201 | CEL[7.4121109700000000],MATIC[20.3119659100000000],SOL[0.1795115500000000],USD[1.2739707261646913] |
| 02455202 | USD[430.1462721700000000000000000] |
| 02455203 | ATLAS[129.9740000000000000],BRZ[10.0000000000000000],USD[1.1447356400000000] |
| 02455206 | TRX[0.0000010000000000] |
| 02455213 | ATLAS[3408.1171000000000000],COPE[208.9722600000000000],POLIS[0.0875360000000000],USD[0.0000000096875000] |
| 02455221 | GALA[7.7869101300000000],IMX[0.0647626700000000],TRX[0.0000010000000000],USD[0.4380352526062728],USDT[0.0069152434129970] |
| 02455223 | LUNA[28.8458211990000000],LUNA2_LOCKED[20.6402494600000000],LUNC[1365196.1900000000000000],USD[17.9139418943317658] |
| 02455227 | AVAX[48.9911800000000000],BNB[0.0041900700000000],BTC[0.0000058900000000],DOT[0.0183999900000000],ETH[0.0000001000000000],LTC[0.0049068800000000],LUNA2[5.8634018050000000],LUNA2_LOCKED[13.6812708800000000],LUNC[18.8882972000000000],TRX[0.0000030000000000],USD[7.2468400000000000],USDT[21322.8239884517400000] |
| 02455228 | BTC[0.0049290400000000] |
| 02455230 | USD[20.0000000000000000] |
| 02455232 | USDT[0.0006036362560529] |
| 02455234 | BTC[0.0049995250000000],BULL[0.2867825719000000],MANA[18.9948700000000000],TRX[0.0000040000000000],USD[52.8774697909000000],USDT[234.5040642718288666] |
| 02455240 | BTC[0.0000026180000000],ETH[0.0000000013053920],FTT[750.0000000003283550],NFT[289333362735891899][1],NFT[488805711611097259][1],NFT[493804853133366519][1],NFT[548293308460561500][1],SRM[18.7272157000000000],SRM_LOCKED[193.7611572700000000],USD[0.0000000616733395],USDT[116.5180072554708201] |
| 02455245 | AUDIO[0.9962000000000000],AVAX[0.9990000000000000],BNB[0.0099905000000000],DOT[0.0997720000000000],SAND[1.0000000000000000],USD[2.16.4487937167977200],XRP[0.9933500000000000] |
| 02455248 | BTC[0.0000596023520000],FTT[7.2000000000000000] |
| 02455250 | AUD[0.3308294802581670],BTC[0.0000000052684088],MATIC[1.0001826000000000],SOL[0.0000001000000000],USD[0.0004778252075313],USDT[0.0000009035058823] |
| 02455256 | MER[2315.0000000000000000],USD[6.6076566100000000] |
| 02455264 | USD[0.0038400619500000] |
| 02455265 | USDT[0.9130881028534000] |
| 02455266 | USD[0.0000000073600000] |
| 02455269 | FTM[256.0000000000000000],USD[836.8290034975000000],USDT[0.0000000130106426] |
| 02455271 | TRX[0.0000170000000000] |
| 02455276 | ATLAS[2000.0000000000000000],AURY[15.0000000000000000],DFL[729.6624647100000000],DOGE[0.0132720000000000],RAY[0.0000000000000000],TRX[363.0000000000000000],USD[0.0000001768192649],USDT[0.0327900152687686] |
| 02455286 | ATLAS[509.2584000000000000],BTC[0.5077134430196250],FTT[90.0357204862013270],IMX[450.2461420000000000],USD[0.6298729972433432],USDT[0.0000000231723002] |
| 02455290 | ATLAS[28074.8871000000000000],USD[-1.3901505846883588] |
| 02455298 | ADABEAR[8781883410.0000000000000000] |
| 02455302 | IMX[0.0973970000000000],USD[0.0000000077895000] |
| 02455305 | DENT[1399793.8258215500000000],ETHW[0.3552342500000000],USD[0.0000000553926333],USDT[8096.0298005327763190] |
| 02455314 | BTC[0.0000002835353835],ETH[0.0000004550026750],EUR[0.0001858076932680],FTT[10.1000000000000000],MATIC[0.0000000076909283],SOL[3.0499907345000000],USD[0.0000000114496415],USDT[0.0000000033170212] |
| 02455320 | USDT[0.0005372268207554] |
| 02455321 | BTC[0.0001732500000000],LUNA2[0.0041676005820000],LUNA2_LOCKED[0.0097244013580000],LUNC[907.5038011300000000],USD[10.3973704471039915],USDT[0.0000000055878806] |
| 02455322 | USD[25.0000000000000000] |
| 02455323 | CAD[0.0002266970612816],USD[0.0000000005803944] |
| 02455324 | USD[80.8779004304657283] |
| 02455328 | EUR[0.0000000061891240],USD[0.0000000842548815] |
| 02455334 | BOBA[0.0000064700000000],ETH[0.0000000175202421],ETHW[0.0000000191659351],OMG[0.0000064768340456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02455341 | DOGE[3104.572900000000000],ETH[2.053640780000000],ETHW[2.053640780000000],LTC[5.987046400000000] |
| 02455342 | USD[2600.796483128387500000000000000] |
| 02455344 | FTM[329.000000000000000],USD[2.141873930000000] |
| 02455347 | BNB[0.000000051329726],FTT[0.000000050000000],PERP[0.000000080000000],SOL[0.000000002113495],TRX[0.003464000000000],USDT[0.000000007902857] |
| 02455353 | AURY[34.499929600000000],BAO[1.000000000000000],DYDX[11.998755410000000000],FTM[38.775884320000000],KIN[1.000000000000000],USD[0.000228545632251],USDT[0.017148444939468] |
| 02455356 | BAND[0.000000005093586],BTC[0.000000026613800],BUSD[242.953757720000000],ETH[0.000000056081500],LUNA2[0.460883810200000],LUNA2_LOCKED[1.073595557000000],USD[-12.766774965189710],USDT[0.000000189819758] |
| 02455364 | SPELL[23776.880000000000000],USD[0.945043375000000] |
| 02455370 | ETH[0.000645180000000],ETHW[0.000645180000000],NFT [301347013478115647](1],TRX[0.000171000000000],USD[0.009800656452965],USDT[1548.172312782000000] |
| 02455371 | BNB[0.000000006692605],ETH[0.000000004902657 52],SOL[0.000000002101705],STARS[0.000000003378660118],USDT[0.000000030345105280] |
| 02455373 | EUR[3.063267270000000],USD[-0.444681970332500000000000000] |
| 02455375 | 1INCH[0.000001666600289],AAVE[0.000001657706390],ALPHA[0.836660000000000],AVAX[0.000220163651445],AXS[0.000110776155963],BADGER[0.004951700000000],BNB[0.008467416553704],BTC[0.000095280241516],CEL[0.012530000000000],CHR[0.554630000000000],CRO[4.309500000000000],DOGE[0.611135947777657 86],FTM[0.222170000000000],FTT[25.095231000000000],HT[0.001746467257368],KIN[9071.500000000000000],LINK[0.061715000000000],MANA[0.722030000000000],MATIC[0.000011443111671],SNX[0.000062470750232 4],SOL[0.000009873753935],SRM[0.823296200000000],SRM_LOCKED[2.900973800000000],SUSHI[0.228948762411195 81],SXP[0.000008226462431 2]USD[52161.517626599216814 4],XRP[0.869120000000000] USD[32.589028960000000] |
| 02455381 | |
| 02455387 | BNB[0.015510565668645 3],GRT[212.950980000000000],USD[57.398849303978757300000000000] |
| 02455391 | BAO[211.302158860000000],EUR[0.000000002436862 5],KIN[32462.121199840000000],KSHIB[15.690233378904708 4],SHIB[554961.697361280000000],USD[-0.017369021529534 1] |
| 02455395 | USDT[0.000000047900000] |
| 02455396 | IMX[0.500000000000000],USD[0.211809897500000],USDT[0.000000011389162] |
| 02455398 | AUDIO[26.994762000000000],FTT[4.099631400000000],OMG[20.896081197721530 0],RAMP[230.955186000000000],SRM[15.321984190000000],SRM_LOCKED[0.270482070000000],SUSHI[10.410480086691100],USD[2.518800410400000],USDT[0.000000130113754],XRP[203.189222774522350 0] |
| 02455407 | ATLAS[1499.865100000000000],USD[4.050793525250000],USDT[0.000000029271446] |
| 02455408 | FTM[261.084994136400000],IMX[0.000000009193275 0],LRC[1872.733200000000000],SRM[0.000870200000000],SRM_LOCKED[0.006663300000000],USD[0.040206437986408 0] |
| 02455410 | AUD[12.059146548580000],BTC[0.049700009224795 0],ETH[0.687000000000000],FTM[0.194000000000000],FTM[684.000000000000000],FTT[25.000000000000000],HNT[21.800000000000000],SOL[21.444376160000000],USD[3.460652133669000 0] |
| 02455416 | ADABULL[0.000000002000000],AMPL[-0.000000027496951],APE[0.088100000000000],AUD[50.000000039905015],BTC[0.000014400000000],BULL[0.000038220951472],DAI[9.982644800000000],ETH[-0.015150612226912 6],ETHBULL[0.000664230000000],ETHW[-0.015055379456259],LOKS[0.294383910000000],LUNA2[0.045400000000000],LUNA2_LOCKED[0.003380000000000],MATIC[14.224005500000000],SOL[0.000000046000000],UNI[0.000000015295400],USD[46.112871163489042300000000000],USDT[6.834590118216010 2],XRP[0.970000000000000],XRPBEAR[1.000000000000000] |
| 02455418 | ATLAS[8.478000000000000],MBS[0.983900000000000],SOL[0.006463840000000],STARS[0.000000056580000],USD[0.006726745456956],USDT[0.000000076660720] |
| 02455421 | USD[0.000000007660811] |
| 02455430 | USDT[0.005316727107090] |
| 02455433 | ATLAS[389.843645150000000],USD[0.000000005924 4945],USDT[0.000000061685176] |
| 02455434 | AVAX[2.099580000000000],BADGER[6.248750000000000],BOBA[30.793840000000000],BTC[0.000016370000000],CEL[9.998000000000000],CHZ[949.812000000000000],CRO[629.874000000000000],CVX[10.997800000000000],ETH[0.050990000000000],ETHW[0.050990000000000],FBJ[0.199960000000000],GMT[24.994000000000000],INTER[10.075600000000000],LINK[14.997000000000000],LUNA2[0.463774221000000],LUNA2_LOCKED[1.082053985000000],LUNC[100979.800000000000000],MANA[35.993000000000000],SUSHI[27.994400000000000],SXP[206.159540000000000],TRX[1054.583400000000000],UNI[21.491580000000000],USD[0.837257253000000],WLAVES[9.998000000000000],WFLOW[10.000000000000000],YFI[0.049990000000000] |
| 02455444 | EUR[0.002356693125840] |
| 02455448 | COPE[321.938820000000000],SHIB[99088.000000000000000],USD[5.577422880000000],USDT[0.000000024052260] |
| 02455450 | BTC[0.000000099098596],TRX[0.000012000000000],USD[0.965844996750000] |
| 02455450 | APE[0.090820000000000],BAO[1.000000000000000],BTC[0.000049250000000],ETHW[0.009674600000000],SAND[0.771580000000000],USD[-1.053835125266408 3] |
| 02455451 | ATLAS[1080.000000000000000],CONV[3040.000000000000000],HMT[21.996600000000000],MNGO[370.000000000000000],MTA[99.000000000000000],USD[0.152459330000000],USDT[0.000000173233580] |
| 02455452 | BF_POINT[200.000000000000000],KSHIB[133.915221050000000],USD[0.000000012082512] |
| 02455456 | USD[0.004089600000000] |
| 02455461 | AKRO[1.000000000000000],BAO[5.000000000000000],CHF[0.000021174454739 8],DENT[1.000000000000000],ETH[0.005812980000000],ETHW[0.005744530000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000000000316] |
| 02455464 | ATLAS[229.956300000000000],POLIS[2.700000000000000],USD[1.210206311425000],USDT[0.000000003633482] |
| 02455465 | TRX[0.000001000000000],USDT[0.002691058123961 8] |
| 02455466 | 1INCH[0.952500000000000],BTC[0.000000012928000],CREAM[0.000000080000000],DFL[5.000000000000000],ETHW[0.280889610000000],LINK[0.000000008715812 5],LUNA2[3.422989495000000],LUNA2_LOCKED[7.986975487000000],LUNC[745363.169162000000000],SOL[0.000000056700000],USD[269.584444190373067 5],USDT[0.002111465000000] |
| 02455469 | ETH[0.116977700000000],FTT[0.000000004591284 6],USD[0.630633722236750 2] |
| 02455471 | AVAX[0.002660500000000],BTC[0.000000302133161 7],ETH[0.000001050299254 6],ETHW[0.000000002992546],FTM[0.000000062021888],GRT[0.000000002148934 4] |
| 02455475 | FTM[1.000000000000000],GODS[0.019637200000000],TRX[0.000001000000000],USD[0.000000338745 36] |
| 02455480 | AUDIO[8.000000000000000],BTC[0.176496112000000],ETH[0.090991540000000],ETHW[0.090991540000000],EUR[201.667944410113 1364],FTT[1.623496420000000],HNT[1.000000000000000],SOL[0.233175700000000],USD[0.274375340500000] |
| 02455483 | BNB[1.007455000000000],BUSD[100.010000000000000],FTT[18232.500000000000000],LUNA2[248.721449600000000],LUNA2_LOCKED[580.350049000000000],SOL[3.662730850000000],TRX[72107.999479997189800 0],USDC[500.000000000000000],USDT[0.035522373387 50] |
| 02455484 | ETH[0.000991450000000],ETHW[0.000991450000000],FTM[0.996960000000000],USD[1.618929371000000],USDT[0.115453590000000] |
| 02455491 | ATLAS[100.686630252248650 0],BNB[0.005450400000000],ETH[0.000000004733530 0],SOL[0.000000078726700],TRX[0.000038000000000],USD[0.012462340000000],USDT[0.000000006829454 8] |
| 02455491 | DOGE[0.000000000853726 0],USD[0.000000004667727],USDT[0.000000007531447 5] |
| 02455494 | ATLAS[493.960670262000510 0],SOL[0.009992400000000],USD[0.000000088662626] |
| 02455495 | BTC[0.087118993000000],USD[0.361526050454442 8] |
| 02455501 | EUR[0.000000001925844],FTT[0.045643775068738 8],USD[0.002388886092864],USDT[0.000000015000000] |
| 02455506 | EUR[2753.305484630000000],USD[3.657919240025483 4],USDT[0.000000041455840] |
| 02455523 | BTC[0.169786899636439 0],DYDX[23.433949314147000],ETH[1.808644815638000],FTM[345.521834456901000],MANA[0.000000077203600],MATIC[689.868900000000000],SOL[1.669682700000000],STARS[0.000000003340000],USD[0.593412534778076 2] |
| 02455527 | DOGE[1819.000000000000000],EUR[0.849740100000000],USD[11.381808708593964 5] |
| 02455528 | ATLAS[2.827812000000000],ETH[0.012000000000000],UNI[0.000000005248400],USD[0.456333158500000],USDT[1.031214720000000],XRP[193.072124384093995 2] |
| 02455529 | USDT[0.005344479585300] |
| 02455534 | CHR[1912.591908753972289 8],ETH[0.000000077932511],IMX[0.000000084205912],LRC[314.125197107400518 8],USD[583.632218057241917],USDT[0.000000115196651],WAVES[0.000000002411 3200] |
| 02455535 | USD[275.371915303750000000000000000],USDT[0.000000006682390] |
| 02455536 | TRX[0.000100000000000],USDT[0.000002065481970 9] |
| 02455544 | BTC[0.000000091754500],DOGE[0.000000033871101],ETHBULL[0.000000006800000],USD[0.000000003269245],USDT[0.000000000770252],VETBULL[0.000000005995960],XRP[0.000000002572424] |
| 02455549 | DOGE[0.385090070000000],LUNA2[0.299721740400000],LUNA2_LOCKED[0.699350727600000],LUNC[65265.040000000000000],TRX[0.000067000000000],USD[2.328900747644 5304],USDT[0.090525964740 2411] |

Schedule D - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02455550 | USD[0.090800014726906],USDT[0.038880007500000] |
| 02455554 | USDT[0.000000025327960] |
| 02455564 | USD[0.000000027680000] |
| 02455565 | BTC[0.000809620000000],USD[0.000768166985690] |
| 02455566 | ATLAS[12798.522000000000000],FTM[0.932000000000000],USD[0.672922949750000] |
| 02455569 | JPY[36938.487320000000000],USD[30.000000000000000] |
| 02455571 | CRO[199.961200000000000],FTT[4.999000000000000],USD[9.216701580000000],USDT[49.915000031306046] |
| 02455574 | 1INCH[217.027937498820359],ALEPH[500.000000000000000],ATLAS[500.000000000000000],AXS[4.000000000000000],BTC[0.117467793138488?],CHR[400.000000000000000],CRV[50.000000000000000],DEFBULL[200.000000000000000],DYDX[100.000000000000000],ETH[1.413819720000000],ETHBULL[1.000000000000000],ETHW[1.413819720000000],EUR[0.000000001640944],FDA[99.982000000000000],FTM[303.988488532764460],GODS[50.000000000000000],GRT[504.581704265363589?],IMX[100.000000000000000],KSOS[2000.000000000000000],LINK[0.000000022889706],MATIC[204.997058000000000],MATICBULL[1000.000000000000000],SAND[60.000000000000000],SOL[0.000000024893055],USD[593.368002498851536000000000],XRP[102.750030000000000],XRPBULL[110000.000000000000000],XTZBULL[11000.000000000000000] |
| 02455580 | ETH[0.000000018410483],ETHW[0.000274868017977?],LUNA2[0.000000045484049],LUNA2_LOCKED[0.000001061293680],LUNC[0.009904241448252?],USD[0.558830010865271?],USDT[0.000000009067074] |
| 02455581 | FTM[2075.000000000000000],SUSHI[0.434400000000000],USD[4.167617705274166?],USDT[0.073473279535642?] |
| 02455582 | BTC[0.000097590000000],BULL[0.000012783000000],DOGEBULL[8.277575000000000],FTT[1.156574720000000],KNCBULL[321.000000000000000],LINKBULL[293.100000000000000],LUNA2[2.492831420000000],LUNA2_LOCKED[5.816606464000000],LUNC[542819.290000000000000],THETABULL[40.000490200000000],USD[0.000000068826?77],USDT[0.000000018710756],XLMBULL[332.166000000000000] |
| 02455585 | USD[3.749566374972437?],USDT[0.000005003677721] |
| 02455587 | BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.235733380000000],EUR[40.000681319488761?],FRONT[1.000000000000000],HNT[2.112417890000000],KIN[1.000000000000000],LINK[8.691064040000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02455592 | SOS[100.000000000000000],USD[0.000000055775480],USDT[0.075476408648736] |
| 02455593 | USD[0.000000067361143] |
| 02455597 | 1INCH[277.941600000000000],SHIB[999800.000000000000000],USD[0.003423831000000] |
| 02455599 | BNB[0.000000100000000],DOT[16.892100016217480] |
| 02455607 | BF_POINT[200.000000000000000],BTC[0.000000023000000],USD[0.000281071199427?] |
| 02455610 | BAO[1.000000000000000],SECO[1.082893940000000],SOL[31.970222820000000],TRX[2.000000000000000],USD[0.000020347530145] |
| 02455623 | ETH[0.000000088500000] |
| 02455627 | USD[0.000000042443266] |
| 02455628 | ALGO[0.290000000000000],AURY[0.000046150000000],BUSD[28.000000000000000],CHZ[0.000066970000000],CQT[0.713112740000000],CREAM[2.990031461088388?],LOOKS[403.230586380000000],USD[4.501354239916075?],USDC[25.047211220000000],USDT[140.758469820000000],WAXL[106.847273900000000] |
| 02455630 | ATLAS[15748.158500000000000],USD[0.001557766759300?],USDT[0.000000096455511] |
| 02455634 | GOG[9361.242600000000000],USD[35.619248640000000],USDT[0.000000086572435],YGG[591.996400000000000] |
| 02455636 | AVAX[0.054431846054242?],BTC[-0.000126485885692?],DOGE[864.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],UNI[0.650000000000000],USD[-516.564021571219989?],USDT[925.483902531096064?] |
| 02455638 | ETH[0.200000000000000],ETHW[0.200000000000000],GENE[0.048843710000000],NFT[3420668056901803941][1],NFT[4286464166115789441][1],NFT[5383734323423279021?1],SOL[0.000000005301470?0],USD[0.000000060721630] |
| 02455641 | USD[0.000000001743500] |
| 02455643 | BTC[0.000000030000000],BULL[0.000000087000000],ETHBULL[0.000000090000000],FTT[0.000000003349342?],LUNA2[0.000000132620991?],LUNA2_LOCKED[0.000000309448979],USD[0.000000210669918?],USDT[0.000000056401555] |
| 02455645 | BRZ[286.820798050000000],USD[0.003722393395723?0],USDT[0.004321535000000] |
| 02455647 | AKRO[3.000000000000000],ATLAS[0.004995530000000],AXS[0.000015232869550],BAO[35.000000000000000],BNB[0.000077152161066?],CHR[0.001157480000000],DENT[4.000000000000000],DFL[0.022449830000000],DOGE[0.000000008444640?],FTM[0.001554435492289?0],GBP[0.000017120749745?],KIN[34.000000000000000],MANA[0.000411910000000],MATH[1.000000000000000],RSR[4.000000000000000],SAND[0.002389718134470?],SOL[0.000015780000000],SPELL[0.219129220000000?],SXP[0.001187600000000?],TLM[0.002199240000000],TRX[0.004967720000000?0],UBXT[8.000000000000000?0],USD[0.010000261246306?0],USDT[0.007001930537611?4] |
| 02455650 | USD[0.000000048470670] |
| 02455651 | ETH[0.009980000000000],ETHW[0.009980000000000],SHIB[1499700.000000000000000],USD[2.175000000000000] |
| 02455659 | USDT[0.004503698981310] |
| 02455661 | AURY[0.971200000000000],USD[0.000000082604312],USDT[0.000000025090702] |
| 02455665 | USD[0.000000050517224] |
| 02455666 | AKRO[11.000000000000000],BIT[3342.113399910000000],BTC[0.175734380000000],CHZ[1.000000000000000],DOGE[138.805555360000000],ETH[14.076278360000000],ETHW[14.071729424933993?],GALA[214.941645240000000],GRT[1.000000000000000],HXRO[2.000000000000000],RSR[8.000000000000000],SAND[31.765069440000000000],SXP[2.061521550000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[2.286867292434460?0],USDT[0.000000146340936] |
| 02455667 | USD[30.000000104965842] |
| 02455670 | AVAX[36.669100650000000],BULL[50.000250000000000],ETH[0.000025500000000],ETHBULL[503.721418594500000?0],FTT[250.002250000000000],NFT[3975206102376486311][1],NFT[4060674662002837991][1],NFT[5500267976825475441][1],OXY[1004.004145000000000],RAYZ[187.269468071444542?2],SRM[3083.148486130000000?0],SRM_LOCKED[27.212510010000000],USD[305.251410092726944?0],USDT[10.059597376172472?2] |
| 02455673 | CRO[0.005142200000000000],KIN[1.000000000000000],USD[0.000000086116173] |
| 02455675 | BNB[0.000000100000000],EUR[0.000036514558480?],FTT[0.000000147510865?],USD[0.000000065527680],USDT[0.000000016600467] |
| 02455676 | USD[0.000000030709125],USDT[0.000000013918409] |
| 02455679 | BNT[0.000000056878400],BUSD[1000.000000000000000],DAI[0.000000082234200?],ETH[0.000000031756573?],ETHW[0.000000031756573?],JOE[0.000000095266538?],SOL[0.000000097265208?],USD[0.450376066439762?2],USDC[1638.494293520000000?],USDT[0.000000217095376?],USTC[0.000000047095345?] |
| 02455681 | AUD[0.531526241748738?],KIN[2.000000000000000],SHIB[481088.152259800000000?],XRP[14.339053400000000] |
| 02455682 | NFT[5402208787000063233][1],USDT[0.988800003712240?0] |
| 02455690 | USD[0.000000149667976] |
| 02455694 | ATLAS[0.000000068996600],CRO[0.000000061515900],POLIS[0.000000005061128?],SOL[0.000000051073438?],USD[0.000000706118979?],USDT[0.000000020055262?] |
| 02455696 | USD[0.000000035958000],USDT[0.000000040477710] |
| 02455709 | EUR[0.000138473976108?],TRX[0.000001000000000],USD[0.000000135072634?],USDT[0.000000086115627] |
| 02455711 | BNB[0.000000087825049?],DAI[5.057109783913950?0],DOGE[10.983592316946950?0],ETH[0.000000030793400?],USD[0.000029282121950?] |
| 02455714 | SOL[0.000000100000000?],USD[0.000000021595814?] |
| 02455720 | USD[0.000000047771400] |
| 02455723 | USD[0.000001552545309?3],USDT[0.000000059477208] |
| 02455729 | TRX[24604.913705000000000?0],USD[0.000000297719822?],USDT[0.000000063000000?],XRP[13.072049738185646?5] |
| 02455732 | USDT[0.643907000000000?0] |
| 02455742 | USD[0.089907194193606?08],USDT[0.002818000000000?0] |
| 02455745 | SHIB[0.000000012932200] |
| 02455751 | USDT[0.675799252814038?3] |
| 02455753 | ETH[0.000000035735400?],FTM[399.957252213894510?2],MATIC[533.474634630014418?7],SOL[0.000000055157472?],USD[0.002177640000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02455759 | AVAX[1.703441966020800],BTC[0.003799715000000],FTT[0.410685118236754B],LUNA2[0.961106185100000],LUNA_2_LOCKED[2.242581099000000000],LUNC[190865.188100000000000],USD[72.757004111033657],USTC[11.972886000000000] |
| 02455764 | USD[-109.246724579000000],USDT[180.072455423673796Z] |
| 02455771 | FTT[0.084505170000000],USD[0.404557525000000],USDT[0.000000007638380Z] |
| 02455773 | AMPL[0.000000021761640],ETH[0.000000007104839],FTT[29.300000000000000],RUNE[458.100000000000000],USD[1.944849834005019G],USDT[0.000000004742515] |
| 02455774 | ATLAS[410.000000000000000],BAO[125000.000000000000000],FTT[1.000000000000000],SPELL[1900.000000000000000],TRX[0.000001000000000],USD[0.006806584968820B],USDT[0.002234591794644S] |
| 02455775 | FTT[0.055640000000000],MATIC[3724.432400000000000],SOL[0.001224000000000],TRX[0.728189920000000],USD[52.862580376803206I],USDT[0.101740754345592S] |
| 02455777 | AUD[0.001640974348792],BTC[0.004863130000000] |
| 02455785 | BTC[0.000008000000000],ETH[0.003097400000000],ETHW[0.003097369781130] |
| 02455786 | BCH[0.001869841107820B],BTC[0.000000003873820B],ETH[0.003895176290810B],ETHW[0.132970048310100],USD[0.879320861512090B] |
| 02455788 | AUD[0.000000004271561Z],TRX[1.000000000000000] |
| 02455789 | FTT[-0.000000021150600],MANA[0.004435000000000],SOL[0.103036928092340],USD[0.000000000068987937],USDT[0.000000038566440],XRP[0.000000071584375] |
| 02455798 | USD[0.000558015698586] |
| 02455801 | CQT[14.038651209600000] |
| 02455813 | ATOM[28.184496170000000],AVAX[0.000000059162936],BIT[0.000000047412590],BNB[4.210423715368806I],BTC[0.000000049503734],ETH[0.000000058072622],EUR[0.000024793127590],FTT[26.916323966718456B],SHIB[7817.672867010000000],TRX[0.000043000000000],USD[0.000000064824923],USDT[0.000000015380194],XRP[0.000000039900000] |
| 02455814 | ETH[0.000772900000000],ETHW[0.000772900000000],REEF[1099.820000000000000],TRX[248.955180000000000],USD[0.6436332685538274] |
| 02455822 | USD[0.000000009484000Q] |
| 02455829 | TRX[0.000010000000000],USD[0.000000074443348],USDT[0.000000070332263] |
| 02455829 | BTC[0.000000090000000],USD[0.625489516414898] |
| 02455830 | UBXT[1.000000000000000],USDT[0.000000050450000] |
| 02455831 | EUR[0.001113940945976Z],USD[0.000000022483473S],USDT[0.000000001706579] |
| 02455832 | BRZ[0.557154020000000],FTT[0.001296088100000] |
| 02455835 | KIN[48020000.000000000000000],TRX[0.000010000000000],USD[0.767322153480000Q],USDT[0.002270000000000] |
| 02455836 | NFT [489036501068240547](1],USD[0.000030184821703Q] |
| 02455839 | APE[103.288467371898258B],BTC[0.401916250000000],DOGE[2162.912722250000000Q],EUR[0.130508110553733G],FTT[159.603383946144475G],MATIC[0.000000002607160Q],SOL[32.426944020000000Q],STEP[1883.828463020000000Q],USDT[0.000000939910139] |
| 02455846 | ATLAS[1369.896792000000000],AURY[3.917724090000000Q],POLIS[7.245175600000000Q],USD[0.566639794625000Q],USDT[0.000000168105496] |
| 02455847 | BTC[0.000000084095393],USD[0.000437013601527],USDT[0.002689623725711] |
| 02455850 | USD[0.145512460000000] |
| 02455854 | LTC[0.508832190000000],MATIC[236.180806040000000Q],SOL[1.230820140000000Q],USD[0.008184407860000Q],USDT[49.962935877500000Q] |
| 02455857 | KIN[2860999.966716850000000] |
| 02455858 | USD[0.000000043618520Q] |
| 02455864 | USD[0.000000039123314] |
| 02455873 | BTC[0.000008000000000],EUR[0.000000001444351Z],USD[0.000000012661975Z],USDT[0.487521827295081G] |
| 02455874 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.086100480000000Q],GALA[0.258759985524894Z],GBP[0.000000028039540],KIN[4.000000000000000Q],SHIB[1853.739241320000000Q],SOL[1.364315660000000Q],TRX[0.069062190000000Q],USD[0.000000222119288] |
| 02455875 | BAO[1.000000000000000],SHIB[7169154820161600000000],USD[0.004567100002680] |
| 02455881 | BTC[0.000000440000000],EUR[0.000000044995516],FTT[44.271228113106608Z],USD[0.000000081874063I],USDT[0.000000020000000] |
| 02455883 | USD[48.627020748500000Q],USDT[-41.751095499927970B] |
| 02455885 | USD[0.032577380000000Q] |
| 02455890 | ETH[0.014929340000000Q],ETHW[0.014929340000000Q],GAL[0.020512820000000Q],TRX[0.000010000000000],USD[0.000000177645710],USDT[2.663276553000000Q] |
| 02455892 | AVAX[0.699874000000000Q],BTC[0.004999910000000Q],ETH[0.013998020000000Q],ETHW[0.013998020000000Q],FTM[68.987580000000000Q],GALA[99.982000000000000Q],LUNA2[0.117941136600000Q],LUNA_2_LOCKED[1.499730000000000Q],SLND[1.499730000000000Q],SOL[0.559942400000000Q],USD[0.11239303350000000] |
| 02455893 | BAL[3.649395800000000Q],ENJ[23.000000000000000Q],TRX[0.000010000000000Q],USD[0.004757116650000Q],USDT[8.946009895000000Q] |
| 02455895 | BTC[0.011497880550000Q],ETH[0.249953925000000Q],ETHW[0.249953925000000Q],EUR[0.000000023760342],FTT[221.096292150000000Q],MATIC[119.987099000000000Q],RUNE[99.984429500000000Q],SOL[14.497335250000000Q],USD[0.000000014955824],USDT[372.350457985588797S] |
| 02455896 | BAND[0.090600000000000Q],BTC[0.000069080000000Q],FTT[0.000000016738000],LINK[0.098000000000000Q],LUNA2[0.041571357010000Q],LUNA_2_LOCKED[0.096999833020000Q],LUNC[9052.250512000000000Q],USD[0.074897731145750],USDT[341.830228434269347B] |
| 02455899 | USD[0.000000047075968],USDT[0.000000062405650] |
| 02455902 | AURY[15.000000000000000],SPELL[12700.000000000000000],USD[0.040252959908394] |
| 02455910 | ALGO[205.036395600000000],ATLAS[1640.259686610000000Q],AURY[67.700467120000000Q],FTT[3.040792700000000Q],USD[0.000000025000000],USDC[0.100591340000000Q],USDT[113.474763069533499G],WAXL[35.046059200000000Q] |
| 02455919 | DOGE[8974.000000000000000] |
| 02455921 | TRX[0.000001000000000],USD[0.000000141377288],USDT[0.000000017341136] |
| 02455922 | USD[0.000000160290484] |
| 02455937 | BNB[0.000001000000000],USD[1.000209035090954] |
| 02455940 | USD[0.000002523512317Z] |
| 02455941 | OXY[0.000000033267002],USDT[0.000000082859868] |
| 02455944 | EUR[0.000000050857381],FTM[3726.421024570000000Q],USDT[0.000000186388801] |
| 02455954 | ETH[0.620827480000000Q],ETHW[0.620827480000000Q],USD[0.000000005728596],USDT[3.335313304500000Q] |
| 02455954 | TRX[0.212320000000000Q],USD[2.799156887750000Q] |
| 02455956 | SHIB[300000.000000000000000],USD[0.000000012123505],XRP[210.812866140000000Q] |
| 02455958 | ATLAS[1500.000000000000000],AURY[0.013908690000000Q],BTC[0.036859650000000Q],SAND[0.723260930000000Q],USD[0.000015924876404B],USDT[0.000000219294048] |
| 02455959 | USD[30.000000000000000] |
| 02455960 | FTT[0.478391300000000],GBP[0.119986092000000Q],KIN[1.000000000000000Q],UBXT[1.000000000000000],USD[0.000000200012280Z],XRP[22.050688200000000Q] |
| 02455968 | BTC[0.000000029501686],DOGE[0.000000005859256],SHIB[0.000000004171550Z],USD[0.038162531730000Q] |
| 02455972 | BTC[0.700000075332826],DOGE[0.000000080772500],ETH[0.000000069981600],ETHW[0.000000069981600],FTT[47.215416237782912],USD[0.000000053074208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02455975 | USD[10.0000000000000000] |
| 02455976 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],CHR[1020.014005080000000000],DENT[1.000000000000000000],DMG[3330.376514050000000000],DOGE[13258.380701990000000000],ETH[0.120210550000000000],ETHW[0.120210550000000000],EUR[0.000170896883167],HXRO[1.000000000000000000],KIN[1.000000000000000000],LJA[3802.653031050000000000],SAND[102.277572290000000000],SHIB[32223415.682062290000000000],SOL[26.289422090000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 02455978 | ALGO[850.072442500000000000],BNB[0.000000011172000],BTC[0.000000027348800],DOGE[0.000000044580000],ETH[0.461353756603460],ETHW[0.459501092519800],FTT[7.520206747977870],SOL[6.256358180000000],USD[3761.635812189384544],USDT[0.000017067419704] |
| 02455985 | USDT[0.000000075150000] |
| 02455988 | ALPHA[130.981531200000000],AUDIO[119.780683000000000],BOBA[17.973038550000000],DOGE[227.962402800000000],ETH[0.021967679600000],ETHW[0.021967679600000],FTT[6.532179050000000],GALA[129.914252000000000],HNT[8.579684320000000],OMG[17.939234350000000],RUNE[0.092892810000000],SAND[21.983015300000000],SHIB[49890100.110000000000],SOL[0.000000040000000],TOMO[81.647121210000000],TRX[1151.973425400000000],USD[116.114485255559837],USDT[434.700905140007282SI],XRP[163.839387400000000] |
| 02455990 | ATLAS[0.001416954922160],KIN[1.000000000000000],MATIC[0.000039369880000],USD[0.000002425381235] |
| 02455996 | EUR[0.000000040043900],USD[2.096983413914892951] |
| 02455997 | BULLSHIT[0.000840590000000],MIDBULL[0.000934450000000000],THETABULL[1.926633870000000],USD[0.070236355471453],USDT[0.000000037213845] |
| 02455998 | LUNC[0.000000003960642],USD[0.000091028233300000] |
| 02455999 | BNB[0.000000015548684] |
| 02456000 | TRX[0.738477000000000],USDT[0.222526717000000] |
| 02456003 | USD[0.718008935500000],USDT[0.000000004957436] |
| 02456004 | DAI[0.000000082071680],ETH[0.000000058490153] |
| 02456006 | BTC[0.000000076637625],TRX[0.001302000000000],USD[0.937734014571598],USDT[0.168363943893200] |
| 02456008 | USD[1.248000001835133],XRP[1391.289126130000000] |
| 02456011 | SOL[0.000000010000000],USD[0.000000028960672] |
| 02456012 | USD[0.598431053352768] |
| 02456014 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],BIT[35.379454330000000],BTC[0.000804600000000],DENT[1.000000000000000],ETH[0.000000100000000],IMX[4.058188600000000],KIN[3.000000000000000],LUNA2[0.081815377220000],LUNA2_LOCKED[0.190902546800000],LUNC[18472.556694750000000],NFT[31620745050481565 4][1],NFT[33787187868113508 6][1],NFT[39226943589531315 1][1],NFT[44180567852176371 1][1],NFT[52095198155896 7733][1],NFT[55331892712756 5123][1],USD[81.011292937681146 5],USDT[0.000000038914086] |
| 02456019 | BAO[1.000000000000000],EUR[0.082010474319820 0],USD[0.000000091560065],USDT[42.316803785574014 6] |
| 02456020 | MATIC[0.000000005600000],USD[0.709157272000000] |
| 02456021 | SUSHI[0.000000000720197],TRX[0.000044000000000],USD[5.694842581524414 0],USDT[0.0000001023976 61] |
| 02456026 | USD[0.911992120000000] |
| 02456033 | STARS[0.000000043500000],STEP[909.502748909959732 5],USD[0.000000003604725 2],USDT[0.0000000349769 44] |
| 02456034 | ALCX[2.102604300000000],USD[0.354568498350000 0],USDT[0.0044630000000 00] |
| 02456037 | ALGOBULL[21260000.000000000000],USD[0.0814374597000000 0] |
| 02456044 | USD[0.009709445100000] |
| 02456045 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CRV[0.074942020000000 0],DENT[2.000000000000000 000],EUR[0.0000000606422 94],FTM[85.099580760000000 0],RSR[1.00000000000000 0],SOL[2.537745040000000 00],UBXT[1.00000000000000 00],USD[0.00456641675984 57],XRP[141.980291760000 0000] |
| 02456048 | AUD[10547.230976440000000000],FTT[25.095231000000000 00],USD[0.0000001372069 6] |
| 02456049 | USD[0.000000235403504] |
| 02456050 | AURY[0.002503730000000],POLIS[0.000000065904000],SOL[0.000000032091392],SPELL[0.138440030454840 00],USD[0.01461182482976 3] |
| 02456052 | TONCOIN[11.400000000000000000],USDT[0.000000063581476] |
| 02456053 | BRZ[100.000000000000000],USD[-9.707138846731172 7] |
| 02456056 | USD[0.029019569708613 2],XRP[0.00000000806258 70] |
| 02456057 | BTC[1.000320930000000],ETH[30.000000000000000],KNC[0.00000007606110 0],LUNA2[0.0035040755480000 0],LUNA2_LOCKED[0.00817617627800000],USD[13319.247326902303716 5],USDT[-3471.579693114930851 2],USTC[0.0000000023372 200] |
| 02456059 | BOBA[19.000000000000000000],ETHW[0.036000000000000 0],FTT[3.5000000000000000],OMG[19.00000000000000 0],USD[1.578138888312500 0] |
| 02456067 | USD[0.000000052525942],USDT[0.000000011379605] |
| 02456068 | 1INCH[0.000000012440000],CRV[0.000000082000000 0],ETH[0.000000100000000],SHIB[0.00000007590059 1],SUSHI[0.00000008270160 4],USD[0.000017497796982 1],USDT[0.000000031406248],XRP[0.00000006481605 6] |
| 02456070 | BTC[0.004500000000000],EUR[3.263141730000000],ROOK[0.000000100000000],STETH[0.000000044659958],USD[0.000000006564150] |
| 02456072 | USD[0.000000026800000] |
| 02456074 | AURY[0.000000092000000],BAO[2.000000001479785 8],BAT[1.01516683000000 0],FIDA[0.0000000637221 54],KIN[1.0000000000000 00],POLIS[0.00000005576 4490],SRM[0.0000000269 90034],TRX[2.000000000 000000],UBXT[1.00000000000000],USDT[0.0000001177649904] |
| 02456080 | USD[0.065023968897147 16],USDT[0.007074140000 0000] |
| 02456086 | SOL[0.570000000000000],USD[1.665458656274496 0] |
| 02456095 | SXPBEAR[20000000.000000000000000000],USD[0.0274266336556620] |
| 02456098 | USDT[0.000000005140000] |
| 02456101 | ATLAS[6148.886000000000000],TRX[0.00001000000000 0],USD[0.261505013543615 6],USDT[0.00000001218459 40] |
| 02456106 | SOL[0.000000010000000],USD[0.604868779375000],USDT[0.000000116786223] |
| 02456113 | BTC[0.045681330000000],DFL[5440.828831136522496 0],ETH[0.26873680000000 0],ETHW[0.2687368600000 00],EUR[0.00000005316068 0],USD[0.000000126117923],USDT[0.000038229258917 7] |
| 02456117 | BAO[4.000000000000000],POLIS[0.000000054295976],TLM[0.000000007798486],XRP[0.000000015950806] |
| 02456120 | CEL[0.029700000000000000],TFM[118.978580000000000],USD[0.45861317200000 00] |
| 02456122 | LUNA2[2.466148136000000],LUNA2_LOCKED[5.754345652000000],LUNC[537008.948910000000000],USD[622.921192543382500 0] |
| 02456123 | MANA[0.000000009840118 9],SAND[0.00000000540584 00],USDT[0.000000030735732] |
| 02456126 | ATLAS[540.000000000000000],TRX[0.000000082496988],USD[-0.016986592017616 0],USDT[0.0193331875000 0000] |
| 02456140 | BTC[0.000031180523398],ETH[17.933480890000000],ETHW[0.000968290000000],FTT[25.095482900000000 0],USD[107.026864649093686 8] |
| 02456144 | EUR[0.000000630610059],SOL[0.009134873651670 1],TRX[0.00001000000000 0],USD[-150.830600579390784 9],USDT[173.391971519987 2716] |
| 02456145 | ATLAS[9.884000000000000000],USD[0.003884330400000 0],USDT[0.00000000630547 14] |
| 02456150 | USDT[0.000000077950000] |
| 02456154 | EUR[0.000003696195900],USDT[0.000000558284432 7] |
| 02456156 | AVAX[0.037120000000000],BRZ[0.006711900000000 0],BTC[0.00002914000000 00],ETH[0.003197900000000],ETHW[0.003197900000000],FTT[3.093600000000000],MANA[112.180800000000000],POLIS[46.793220000000000],USD[0.4965575948600746] |
| 02456157 | USD[0.000000012774400] |
| 02456161 | BNB[0.000000100000000],ETH[0.000000007420000],SGD[0.006087840600050 80],SHIB[1300000.000000000000000],USD[16.567979930383633 1],USDT[0.0000000048145 015] |

Schedule F Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02456166 | BAO[1.000000000000000000],KIN[2.000000000000000000],MATIC[0.000000007382700000],USDT[0.000000745823671600] |
| 02456172 | USD[25.00000000000000000] |
| 02456173 | BNBBULL[0.008352000000000000],ETHBULL[316.096768000760591530],FTT[0.003988255332633400],LUNA2[0.045985824030000000],LUNA2_LOCKED[0.107300256100000000],USD[82.498210810411188180],USDC[0.850837310000000000],USDT[0.000000156088375000] |
| 02456175 | USD[0.436885892100000000],USDT[0.000349000000000000] |
| 02456180 | SOL[0.000000010000000000],USDT[0.000000025349625000] |
| 02456183 | USD[0.000000061100000000] |
| 02456184 | USD[0.001403679000000000],USDT[0.000000086724875000] |
| 02456185 | AVAX[1.499715000000000000],LUNA2[0.602224720500000000],LUNA2_LOCKED[1.405191015000000000],LUNC[1.940000000000000000],USDT[16.205948504960000000] |
| 02456186 | BTC[0.000000006568897900],ETH[0.000000005046830000],FTT[0.000000007056444930],TRX[0.000016000000000000],USD[-116.261513556259436300000000000],USDT[309.383725011885776] |
| 02456192 | USD[0.000017450259690000] |
| 02456195 | THETABULL[2.462000000000000000],USD[0.022582948250000000],USDT[0.000000088294514] |
| 02456196 | ETH[0.000000017000000000],USD[0.421064283689633300],USDT[0.000000120942884] |
| 02456197 | USD[0.001297437360052000] |
| 02456199 | GENE[0.000000063359690000],USD[0.000000038428802000],USDT[0.000000065691304] |
| 02456203 | ATLAS[7.612421620000000000],DOOO[0.022863000000000000],POLIS[0.073856000000000000],TRX[0.000010000000000000],USD[0.000293895974005],USDT[84.750976152487580400] |
| 02456208 | BAO[1.000000000000000000],BRZ[0.000000965704900],DENT[1.000000000000000000],KIN[3.000000000000000000],USDT[0.000031913486998400] |
| 02456213 | SLND[0.072960000000000000],USD[4.069628937000000000],USDT[3.973365105000000000] |
| 02456216 | IMX[1.000000000000000000],USD[2.068073890000000000] |
| 02456218 | BTC[0.000029442229500000],MATIC[0.145470170000000000],SOL[0.001497830000000000],USD[0.007056320000000000] |
| 02456223 | BTC[0.004365410902260000] |
| 02456224 | BTC[0.000000039464920],TRX[0.000001000000000000],USD[7.076771877039436700],USDT[0.008597000000000000] |
| 02456227 | USD[0.654418705506963100],XRPBULL[865714.390568420187424300] |
| 02456232 | ATLAS[341.667045270000000000],BAO[5.000000000000000000],DFL[182.555984780000000000],IMX[24.648944780000000000],STARS[0.005531520000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000731732124567000] |
| 02456236 | EUR[0.754481450000000000],FTT[20.886600420000000000],LUNA2[12.178874120000000000],LUNA2_LOCKED[28.417372940000000000],SOL[2.526711750000000000],USD[3.400643543513610900] |
| 02456238 | ATLAS[569.891700000000000000],USD[0.806890007520937],USDT[0.000000035764779] |
| 02456242 | BTC[0.000000077386000],TRX[14.954601905087542800] |
| 02456244 | USD[25.00000000000000000] |
| 02456248 | TRX[0.000370000000000000],USD[0.000000178597804],USDT[0.000000020559715] |
| 02456250 | 1INCH[0.000000012313430000],AAVE[0.000000008439185000],AMPL[0.000000033350652],APE[0.800000000000000000],ATOM[20.802651908457840000],AVAX[8.772543219197920000],AXS[0.000000059778400],BNB[1.035584766771360000],BTC[0.020085858313550000],CREAM[0.000000005000000000],DOGE[0.000000001843220000],DOT[54.729777640950000000],ETH[140.179933038551000],ETHW[0.180816553753145000],FTM[176.320893387936368600],FTT[25.630043093088000000],LINK[7.388780307333433420000],LTC[0.000000068879500000],LUNA2[23.858958220000000000],LUNA2_LOCKED[55.670902510000000000],LUNC[3.195338.3839380342452400],MATIC[721.127388164752696000],OMG[0.000000002974000000],RUNE[0.000000025882058581],SOL[110.106607918054631,USD[8169.936941054542721],XRP[0.000000015665820000] |
| 02456252 | ATOMBULL[8.636000000000000000],EUR[0.926340730000000000],USD[0.774053930000000000] |
| 02456253 | ETH[0.000000100000000],SOL[0.000000010046820] |
| 02456258 | USD[151.293584570000000000] |
| 02456260 | USDT[0.000000070800000000] |
| 02456264 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USDT[2.124283413000000000] |
| 02456271 | FTT[2.499525000000000000],SOL[9.473676872464093000],USD[1019.083700018388000] |
| 02456275 | USD[0.007877303830000000] |
| 02456279 | BEAR[0.000000003784730.1],BTC[0.000053680000000000],ETH[0.000000006651932],FTT[0.058363200668935600],GALA[0.000000065000000],LINK[0.000000099996895],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],RUNE[0.000000059150000],SLP[0.000000097773793],TRXBULL[0.000000009479440],USD[1135.209974835709701310],USDT[-958.978858089662251],USDTBEAR[0.000000080000000],XRPBULL[0.000000094552760] |
| 02456281 | APT[0.000000057015342],AUD[0.000000117932637.6],AVAX[5.981384680000000000],BTC[0.000029439167764],FTT[0.000000100000000],GOG[2511.934468419698437],USDT[0.000000439614395] |
| 02456284 | USD[31.176018309515417.4],USDT[0.002280849788364.2] |
| 02456287 | DENT[1.000000000000000000],SOL[0.457174880000000000],USDT[0.000001110824487.7] |
| 02456289 | BCH[0.210000000000000000] |
| 02456291 | BRZ[1.968852420035606.4] |
| 02456292 | SOL[0.860422247682800.00] |
| 02456294 | AUD[0.004205190000000000],USDT[0.000000013126300] |
| 02456297 | EUR[1.646904240000000000],USD[-0.984935702244000000] |
| 02456298 | CRO[190.000000000000000000],ETHW[0.022640330000000000],RUNE[29.000000000000000000],USD[1.516991031842093.0] |
| 02456305 | BNB[0.000000018000000000],BTC[20.000000000964408700],ETH[0.000000003688262595],GENE[0.000000042000000],MATIC[0.000000004285000000],SOL[0.000000062738592],TRX[0.000000003058530.8],USD[0.000001732288572.9],USDT[0.000003229370278] |
| 02456306 | SHIB[39860.000000000000000000],USD[2.482288550000000000] |
| 02456307 | FTT[0.058470000000000000],SRM[3.632432710000000000],SRM_LOCKED[17.847567290000000000],TRX[0.000001000000000000],USD[0.001644199250000000],USDT[0.000000054386966] |
| 02456313 | ATS[879.878000000000000000],USD[1.002662047600000000],USDT[0.000000033946060] |
| 02456320 | EUR[0.363396780000000000],GRT[11.997840000000000000],USD[4.605962478693690.2],USDT[1.252058200000000000] |
| 02456321 | USD[5.000000000000000000] |
| 02456325 | DFL[9.920000000000000000],USD[0.000000034047240],USDT[0.000000091733450] |
| 02456326 | USD[0.000100000000000000],USD[0.000000064217752] |
| 02456330 | BTC[0.000000059174608],ETH[0.000000007297747],FTT[0.000000005234618.6],SOL[0.000000044580742],USD[0.000012777752301.9],USDT[0.000000059026155],XRP[0.000000022405450] |
| 02456332 | AVAX[0.099910000000000000],SOL[8.473676877140000],USDT[0.007808318000000000] |
| 02456336 | AAVE[0.669306500000000000],ATLAS[9.696000000000000000],BTC[0.000000022000000],DAI[0.098182000000000000],ETH[0.022979480000000000],ETHW[0.022979480000000000],FTT[0.939815290049985980],SOL[0.147545200000000000],USD[12.122832257481759900],USDT[0.000000238229576] |
| 02456337 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SXP[1.042544650000000000],USDT[0.000043949504179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02456338 | USD[0.1788406800000000] |
| 02456341 | USD[54.6098133070000000000000000] |
| 02456343 | ATLAS[980.0000000000000000],LUNA2[0.4888736658000000],LUNA2_LOCKED[1.1407052200000000],LUNC[106453.2700000000000000],PSY[481.0000000000000000],TONCOIN[242.2000000000000000],USD[0.0000001135916715],USDT[0.0000000018394947] |
| 02456345 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000029874209392],KIN[1.0000000000000000],MANA[0.0000000814614701],RSR[2.0000000000000000],SHIB[3956.9614982679131636],SOL[0.0000083795712086],TOMO[1.0324298500000000] |
| 02456348 | USDT[0.0000000078270372] |
| 02456350 | BNB[0.0001710400000000],FTT[0.1516445000000000],HMT[57.1310237400000000],RUNE[0.0329283300000000],USD[-1.4803337699637029],USDT[0.0000000150597403] |
| 02456353 | STEP[482.0000000000000000],TONCOIN[40.9922100000000000],USD[0.0229904010000000],USDT[0.0000000068191192] |
| 02456358 | TRX[0.0000010000000000],USD[0.6149422988919427],USDT[0.0000000004435127] |
| 02456362 | DAI[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0006568894165373],IMX[-0.0000001000000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],RSR[1.0000000000000000],SOL[0.0000001200000000],SXP[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[5.5207126351068151] |
| 02456365 | SPELL[299.9400000000000000],TRX[0.0000010000000000],USD[0.7033575000000000],USDT[0.5839305877514580] |
| 02456368 | USD[30.0000000000000000] |
| 02456371 | USD[0.0000000096987457] |
| 02456374 | ATLAS[0.0591533100000000],KIN[4.0000000000000000],USD[0.0000000035742812],USDT[0.0000000088636937] |
| 02456379 | USD[0.0000000015250000],USDT[0.0000000072431788] |
| 02456380 | ATLAS[4380.0000000000000000],USD[0.1641906445000000],USDT[0.0000000078268554] |
| 02456382 | ALGO[0.0000000059400000],APT[0.0000000059582254],ATOM[0.0000000034860054],BNB[0.0000000083141710],DOGE[0.0000000068131200],ETH[0.0000000021725753],LTC[0.0000000006906671],LUNA2[0.0001158197757000],LUNA2_LOCKED[0.0002702646143300],LUNC[25.2200000000000000],MATIC[0.0000000036706400],NEAR[0.0000000013281640],NFT[372248311996429477][1],NFT[403048895174265684][1],NFT[514256770927277593][1],SOL[0.0000001335372361,TRX[0.0000240907979911],USD[0.0048686456816227],USDT[3.3414686272155386] |
| 02456383 | CQT[1401.4913309600000000],EUR[0.0006300700000000],TRX[2.0000000000000000],USD[0.0000000118205364] |
| 02456386 | USD[0.0000000062546917],USDT[0.0000000004160421] |
| 02456387 | LINK[3.0000000000000000],LUNA2[0.0602380315800000],LUNA2_LOCKED[0.1405554070000000],USD[1.6439137044194340],XRP[0.0000000043200000] |
| 02456393 | ATLAS[8660.0000000000000000],AVAX[1.6000000000000000],GRT[416.9166000000000000],LUNA2[2.8031901180000000],LUNA2_LOCKED[6.5407769420000000],LUNC[610400.5500000000000000],SNX[22.3000000000000000],USD[2.6841497851496922],USDT[0.0000000081963900] |
| 02456394 | BAND[308.5194416281545554],BTC[0.0003280411000000],CEL[37.5000000000000000],CHZ[0.3900000000000000],CQT[549.0027450000000000],FTT[25.3000000000000000],GMT[410.5893977404051600],GRT[2233.0102000000000000],GST[928.7300039000000000],LUNA2[9.4770737839957735],LUNA2_LOCKED[22.1131712179234716],LUNC[1051637.8872720000000000],MATIC[0.5710180863078313],PAXG[0.0004124000000000],RAY[0.0000000030708576],SOL[0.0000001080993],USD[1207.8888297153737906],USDT[0.0000022988964181],USTC[657.8838131343116493] |
| 02456400 | LTC[1279.8898000000000000],AURY[1.9996200000000000],USD[57.5697076265500000] |
| 02456401 | KNC[0.0256180000000000],USD[1.4144868928974593],USDT[0.0007760200000000] |
| 02456402 | BTC[0.0442915830000000],SHIB[999810.0000000000000000],USD[0.4262000000000000] |
| 02456407 | ATLAS[8.9246510000000000],TRX[0.0007900000000000],USD[0.0039679437500000] |
| 02456411 | LUNA2[0.0006820140716000],LUNA2_LOCKED[0.0015913661670000],LUNC[148.5100000000000000],USD[-1.7768907376788075],USDT[0.0000000075873812],XRP[12.0115148800000000] |
| 02456413 | BNB[0.0000000087500000],ETH[1.0241811898691800],ETHW[1.0186719975566300],HT[0.0798214391479200],USD[0.2063564484718971],USDT[0.0066999907015680] |
| 02456418 | BTC[0.0000000091141610],ETH[0.0010000000000000],ETHW[0.0010000000000000],LTC[0.0000000190154573],USD[-0.1121744882546935],USDT[0.0000000093411034] |
| 02456423 | BTC[0.0000000047322250],SOL[0.0000000100000000] |
| 02456424 | BF_POINT[200.0000000000000000],BTC[0.0000992400000000],ETH[0.7278085800000000],SOL[-0.1579181275592323],USD[17.0660792187528438],USDT[9.0181921535595070] |
| 02456430 | ETH[0.0008701400000000],ETHW[0.0008701363665719],USD[-0.0237019388025276] |
| 02456431 | USD[0.0058555314720000],USDT[0.0000000019724336] |
| 02456434 | AUD[0.0001867188806100],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000009816185640],ETHW[0.0000009816185660],HNT[0.0016232100000000],KIN[2.0000000000000000],MATIC[31.6739749800000000],UBXT[1.0000000000000000] |
| 02456435 | SOL[0.0000001000000000],USD[0.0000009240256640] |
| 02456436 | ATLAS[23339.7220000000000000],FTT[1.2352353100000000],POLIS[12.0982000000000000],USD[0.0055816620435353] |
| 02456438 | ATLAS[89546.5970455130975256],BAO[1.0000000000000000],BTC[0.0000007000000000],ETHW[0.0000032700000000],EUR[0.0001826325186039],LUNA2[0.0487598235000000],LUNA2_LOCKED[0.1140439588000000],LUNC[10960.2610754592282236],NFT[293959093336207928][1],NFT[329987593604610879][1],NFT[345920539706575475][1],NFT[346327940293532776][1],NFT[360357069748034094][1],NFT[362222174562401211][1],NFT[381922502432343271][1],NFT[414383627272080734][1],NFT[417198343614495843][1],NFT[421460390624059955][1],NFT[427896196728374879][1],NFT[531703437618021297][1],NFT[548976347476345693][1],NFT[573361475037504079][1],SHIB[0.0000000072950708],SOL[0.0686547031505165],USD[0.0003399532288771],USDT[0.0000001131892878] |
| 02456440 | SHIB[889164.0000000000000000],USD[2.9559048750000000] |
| 02456443 | USD[25.0000000000000000] |
| 02456450 | TRX[0.0000000000000000] |
| 02456453 | BRZ[20.0000000000000000],USD[0.0036550530885251],USDT[-0.0021070164415676] |
| 02456457 | TRX[896.0000100000000000] |
| 02456464 | USD[25.0000000000000000] |
| 02456466 | USD[0.0000000077780000] |
| 02456475 | ATLAS[1449.9680000000000000],AVAX[0.0000000690052359],BNB[0.0000000249151471],CRO[810.9311603300000000],FTT[0.0000001089000],GALA[250.0007517600000000],POLIS[8.7202459800000000],SLP[151.7682862400000000],SOL[0.4599080000000000],SPELL[2100.0000000000000000],TRX[0.0000000056510408],USD[0.0667669000067438],USDT[0.0000000057045500] |
| 02456483 | LUNA2_LOCKED[0.0000000180023449],LUNC[0.0010081000000000],USD[-0.0000000306348948] |
| 02456484 | DOT[10.5105385440000000],ETH[0.0630000000000000],ETHW[0.0630000000000000],LUNA2[0.0009260722290000],LUNA2_LOCKED[0.0021608352010000],SOL[1.6859994600000000],USD[-0.0476745345303970],USTC[0.1310900000000000] |
| 02456486 | USD[25.0000000000000000] |
| 02456487 | USD[0.2381145451912440],USDT[0.0000000098684162] |
| 02456488 | USD[5.2845174153000000],USDT[10.0000000000000000] |
| 02456490 | FTT[25.5000000000000000],TRX[0.0000010000000000],USD[400.0006709497517045],USDT[0.0000000091469866] |
| 02456491 | ETH[0.0000000132168000],USD[-27.2582984172853794],USDT[274.4563114021782170] |
| 02456494 | USDT[1.0000000000000000] |
| 02456495 | ATLAS[9.7480000000000000],USD[0.0642139657500000] |
| 02456507 | EUR[0.0000000077000492],SHIB[999800.0000000000000000],SPELL[20000.0000000000000000],USD[1.8566796000000000] |
| 02456508 | USDT[0.0000000012500000] |
| 02456513 | AKRO[1.0000000000000000],ATOM[0.0000000351507119],BAO[1.0000000030497856],CRO[2027.8846230075813900],FTM[0.0000000012623490],FTT[0.0000000022210345],KIN[3.0000000000000000],MANA[0.0000000623900000],USD[0.0000000872194] |
| 02456529 | BTC[0.0000000891625510],ETH[0.0000001516341],MANA[0.0000001634500],USD[0.0201205138667415] |
| 02456532 | BAO[3.0000000000000000],BNB[0.0239438700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[297346.2024927900000000],SOL[1.4552776559670161],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.3227323991397289],XRP[6.6019439779000000] |
| 02456535 | 1INCH[0.9557680000000000],BTC[0.0185000000000000],CHF[0.0000000079927887],FTT[3.3240864194735940],SOL[0.0052994132346153],USD[-276.8359915292290158],USDT[0.2352095574673883] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02456543 | NFT (3000488862740687[09][1],NFT (3637580891873615[80][1],NFT (389395543763528530][1],NFT (53657374821452189[1][1],NFT (54791059860541063[9][1],SLP[420.0000000000000000],USD[0.1070067088385897],USDT[0.0000000044034162] |
| 02456545 | BNT[0.0000000050000000],USD[234.0234391040611020],USDT[0.0000000058018545],XRP[0.0000000090049837] |
| 02456549 | DYDX[13.2000000000000000],FTT[0.4000000000000000],USD[0.0246390910500000],USDT[0.0000000098340256] |
| 02456550 | USDT[0.0000000017646880],XRP[0.0000000077529600] |
| 02456551 | BTC[0.0000000040000000],ETH[0.0045681765769608],ETHW[0.0000000089625042],NFT (33201411661120457[0][1],NFT (37062459419741356[6][1],NFT (410928313230339009[1],NFT (49116395883420426[7][1],NFT (54972988855207716[0][1],SOL[0.0007403499295500],TRX[0.0000150000000000],USD[-4.9360576785640806],USDT[0.0046760104929382] |
| 02456552 | ETH[0.0000000029989668],USD[0.0000000094923455],USDT[0.0000000001808259] |
| 02456554 | USDT[0.0000000070400000] |
| 02456559 | GOG[241.8512544700000000],USD[0.0000000055247550] |
| 02456562 | BTC[0.0000000022709236],EUR[0.0000000056924045],USD[13.0933187318463224] |
| 02456563 | AKRO[2.0000000000000000],ATLAS[0.0000000098759376],BAO[3.0000000000000000],BNB[0.0000009995499678],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02456567 | ETHBULL[4.6411794200000000],TRX[0.0000010000000000],USD[0.8746114900000000],USDT[0.0000000025093336],XRP[0.9616260000000000] |
| 02456570 | DFL[0.0000000018498336],EUR[0.0000011758959659],FTT[0.0000000200000000],LRC[27.0000000000000000],NFT (36663083236007877[4][1],USD[0.3294712482806906],USDT[0.0000000303515227] |
| 02456577 | AAVE[1.1996430000000000],BNB[0.0179579050000000],ETH[0.0501316325000000],ETHW[0.0501316325000000],USD[0.0000000250000000] |
| 02456580 | BTC[0.0002280000000000],LTC[0.0033897600000000],USD[0.0035162391500000],USDT[0.0000000044295685] |
| 02456582 | USD[6.9363870163000000] |
| 02456585 | USD[0.0000000066631850] |
| 02456587 | XRP[594.9369341280291500] |
| 02456588 | REEF[133516.0899999900000000],USD[0.0195379615000000] |
| 02456591 | USD[0.0000000084330939],USDT[0.0000000050849621] |
| 02456596 | EUR[0.0251209614663036],KIN[1.0000000000000000],SOL[0.0000022200000000] |
| 02456598 | USDT[88.4218094404761338] |
| 02456599 | IMX[16.5033164240212313],POLIS[0.0000000060000000],USD[0.1260217826671549],USDT[0.0000000488523613] |
| 02456603 | USD[2.0809520500000000] |
| 02456604 | BNB[0.0020000000000000],SOL[0.0000000026893500],USD[0.0138825308540000] |
| 02456607 | USDT[0.0000000066250000] |
| 02456608 | USDT[0.0563950260000000] |
| 02456610 | USD[0.0000000023597830],USDT[0.0000000025000000] |
| 02456615 | ETH[0.0000000043961600] |
| 02456618 | FTT[0.0064390604975890],USD[0.0202400584200000],USDT[0.0000000039125000] |
| 02456623 | USD[11.1629499000000000] |
| 02456624 | BNB[0.0010000000000000],NFT (29539709630917862[9][1],NFT (40083877807654999[5][1],NFT (50189107057606408[0][1],NFT (50842813599342133[7][1],NFT (57341659359804853[9][1] |
| 02456625 | USD[0.8819348025857405] |
| 02456626 | ATLAS[5.2856679657467064],TRX[0.0000080000000000],USD[0.0000001312669320],USDT[9.8958959836640056] |
| 02456635 | XRP[1.0122590000000000] |
| 02456638 | USDT[0.0000000011002500] |
| 02456642 | USD[0.1029305865000000] |
| 02456646 | ASD[0.1000000000000000],ATLAS[0.0003000000000000],BAO[632.6155862100000000],CITY[0.0050706300000000],DOGE[0.3446367300000000],KIN[8311.7376795200000000],LOOKS[0.0001000000000000],PSG[0.0003439000000000],REEF[0.0041290100000000],SHIB[0.1205450000000000],SUN[0.0000000030000000],TRX[0.0001600000000000],USD[USD[0.1545690228231371],USDT[0.0603767712190096] |
| 02456650 | USDT[0.7741980241663569] |
| 02456652 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0525828476967495],BTC[0.0031433000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.9519278500000000],SPELL[3592.4733768500000000] |
| 02456656 | BTC[0.0000000097440000],DOGE[0.5331700000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],GOG[1.0000000000000000],LUNA2[0.0000004026780081],LUNA2_LOCKED[0.0000000939582190],LUNC[0.0087684000000000],USD[2.2247422860543125] |
| 02456659 | FTM[739.0000000000000000],FTT[25.0000000000000000],USD[0.0805232208162000] |
| 02456664 | GBP[0.0047409100000000],USDT[0.0000000032451149] |
| 02456669 | POLIS[7887.4000000000000000],SOL[0.0092524900000000],TRX[0.0003070000000000],USDT[0.0034400085856246] |
| 02456673 | ETH[0.0409996000000000],ETHW[0.0409996000000000],SPELL[12700.0000000000000000],USD[0.5313210150000000] |
| 02456674 | ATLAS[2689.4620000000000000],POLIS[68.0977400000000000],TRX[0.2585980000000000],USD[0.0792367250000000] |
| 02456675 | EUR[0.0000009421698769] |
| 02456678 | BTC[0.0000000095592000],LTC[0.0000000018239248] |
| 02456679 | FTT[82.4879100000000000],USD[220.4072000000000000] |
| 02456682 | AKRO[1.0000000000000000],ETH[0.0107589850000000],ETHW[0.0169449000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000022495164],USD[7.4263930408157381],USDT[12.0383553535308957] |
| 02456684 | FTT[155.9639665000000000],NFT (33127378587954702[9][1],NFT (35859666280461849[7][1],NFT (38705802865361810[1][1],NFT (41459136580969020[7][1],NFT (46290206528328805[0][1],NFT (46400292940210755[7][1],USDT[300.0000000088500000] |
| 02456686 | BICO[0.9968000000000000],DOGE[0.9156000000000000],MANA[0.9926000000000000],SHIB[98200.0000000000000000],SOL[0.0099120000000000],USD[3.1346777451000000] |
| 02456687 | LTC[0.0080476262387760],MANA[0.0000000000000000],SAND[0.0000000077916708],USD[0.7295926114000000] |
| 02456688 | BTC[0.0000002797523,TRX[0.0000010000000000],USD[3.3464525335024512] |
| 02456689 | BTC[0.0000000030000000],BULL[0.0066635380000000],ETH[0.0000001000000000],ETHBULL[0.0020443200000000],EUR[6913.9920431622483948],FTT[0.0077047509791898],LUNA2[0.8309921490000000],LUNA2_LOCKED[1.9389816810000000],LUNC[180950.2900000000000000],USD[0.7064582730147330],USDT[0.0000000095000000] |
| 02456691 | ATLAS[9.6420000000000000],USD[0.0091323920000000],USDT[0.0000000075000000],XRP[0.8934000000000000] |
| 02456694 | NFT (49241682199043750[6][1],USD[39.2000000000000000] |
| 02456697 | APE[3.0206117800000000],AUDIO[14.6008120000000000],AVAX[0.2084417400000000],AXS[0.5214379800000000],BTC[0.0319259290000000],CRO[125.1286252100000000],CRV[4.1629265800000000],DOT[6.4644720300000000],ETH[0.2604235000000000],ETHW[0.2602283400000000],EUR[0.0000007610065],FTM[78.1698045000000000],FTT[1.3551603200000000],HNT[3.3414630000000000],MKB.9690703000000000],LINK[2.0880443500000000],LUNA2[0.6592536559810000],LUNA2_LOCKED[1.4838713769220000],LUNC[227.3707996000000000],MANA[49.3669270600000000],MATIC[83.4281294000000000],RNDR[6.0489078600000000],SAND[41.0708026400000000],SOL[0.3645139100000000],SUSHI[5.2150711500000000],UNI1.3640760400000000],USDI3.4407105296234104],USDT[1.3785713080000000],USTC[92.8728519500000000] |
| 02456701 | USDT[0.0000000009220700] |
| 02456704 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[3694532.7307414000000000],USD[22.4638478400003140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02456706 | USD[0.00000000477000000] |
| 02456710 | BTC[0.0454790300000000],CRO[179.895600000000000],DFL[222.023380323200000],ENS[1.619708400000000000],ETH[0.0499010000000000],ETHW[0.0499010000000000],EUR[2.732604604000000000],MANA[33.000000000000000000],PAXG[0.098709410867600000],SAND[34.762769884331 4236],SOL[1.009832600000000000],USD[504.111230259000026] |
| 02456711 | AXS[4.000000001856374 7],BTC[0.000000000000000000],CEL[60.000000005800000],CHZ[600.000000076774003],ETH[1.000000075696000],EUR[0.000000065341246],LTC[0.000000076162662],MATIC[880.593367910300000],SHIB[400000.000000004800000],SOL[0.000000030819830],USD[4.651505724720 8571],USDT[0.0000000890 02090],XRP[0.000000005260000] |
| 02456712 | SHIB[0.000000005708000],USDT[0.000000014081916] |
| 02456714 | USDT[0.000000011425200] |
| 02456717 | ATLAS[999.800000000000000],BNB[1.001222264800000],MATIC[999.800000000000000],SHIB[7198560.000000000000000],SOL[15.996800000000000],USD[606.552317896758395500000000000] |
| 02456733 | RUNE[0.600000000000000],USD[0.766591545000000],USDT[0.000000000569704] |
| 02456735 | BTC[0.046292400000000],ETH[0.164985800000000],ETHW[0.166498528513184],EUR[0.822307357 1538968],FTT[4.970282000000000],SOL[2.720000000000000],USD[0.296038637439350 0],USDT[0.000000092690224] |
| 02456736 | TRX[0.000001000000000],USD[0.000425302192316],USDT[0.000000045663038] |
| 02456738 | TRX[0.000001000000000],TRY[0.000000283947772],USD[0.0000001 29947134],USDT[28.334069781803 7534] |
| 02456740 | BTC[0.049994900000000],LINK[74.360000000000000],LTC[7.720200000000000],USD[-1040.236925570976253800000000000] |
| 02456741 | USD[25.262857450000000] |
| 02456743 | ETH[0.000012960000000],ETHW[0.000129646188926],TRX[0.000777700000000],USD[0.071839030306 3276],USDT[5.876098002190 3840] |
| 02456745 | AAVE[0.083697100000000],BAO[4.000000000000000],EMB[71.717285680000000],EUR[0.000457818 8732059],KIN[3.000000000000000],MANA[3.432069460000000],MATIC[7.710199670000000],SAND[3.125177550000000],SHIB[15.258732540000000],SLP[173.680026970000000],TRX[2.000000000000000],UBXT[1.00000000000000 0] |
| 02456751 | POLIS[0.099980000000000],USD[2.791837770000000] |
| 02456756 | USD[0.209518393744000 0] |
| 02456761 | ETH[0.017034682611700],ETHW[0.017034682611700],SHIB[914052.565743370000000] |
| 02456762 | AKRO[4.000000000000000],BAO[2.000000000000000],BTC[0.000000800000000],DENT[1.000000000000000],EUR[0.032280830487 2219],HOLY[0.000907190000000],KIN[2.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.726568735885 3086],XRP[0.0027876100000000 0] |
| 02456763 | USD[0.000000001 5776332],USDT[0.000000001 2400000] |
| 02456767 | EUR[1.086281410000000 00] |
| 02456771 | BTC[0.000000002000000],NFT (38882138100511 0909)[1],NFT (49230190481556862 1)[1],NFT (4027661980993485 02)[1],USD[1.313561342521 1400],USDT[1.619776269875 0000],XRP[0.7382380496072 943] |
| 02456773 | EUR[0.000000065613032],SOL[0.222770540000000],USD[0.000000332785487 0],USDT[0.000000093308976] |
| 02456774 | BNB[0.000000100000000],BTC[0.000000020000000],DOGE[0.000000005779284],SWEAT[76.985370000000000],USD[15.859622633749 7391],USDT[0.805916897477 5666] |
| 02456787 | AKRO[1.000000000000000],AURY[0.000000007160832 7],BAO[7.000000000000000],KIN[1.000000000000000],MATIC[0.000000006491612 4],TRX[2.000000000000000],USD[1.000000008487 8457] |
| 02456788 | BNB[0.000000049562086],BRZ[3.189434929000000],DAI[0.090751370000000],ETH[0.000417300000000],ETHW[0.006498735011197],FTT[0.092706148271708 0],LUNA[0.006355850550000],LUNA2_LOCKED[0.014830317950000],LUNC[0.008253000000000],TRX[380.000000036463437],USD[0.000000017381402 9],USDT[0.12457406 2826186],USTC[0.00 896960000000000] |
| 02456796 | ATLAS[0.004000000000000],USD[0.003289346367681 9],USDT[0.0000000023086774] |
| 02456798 | BTC[0.216291930000000],GBP[0.000040410602639841],USD[0.000093297092999] |
| 02456804 | USDT[0.000000007020000 0] |
| 02456806 | BAO[1.000000000000000],EUR[0.0231637627536112],FTT[0.000020750000000 0],KIN[3.000000000000000],SPELL[3.435228100000000],SRM[3.454134580000000],UBXT[2.000000000000000],USD[0.009133249129604 8] |
| 02456814 | USD[0.000013130603276 0],USDT[0.000006431611340 2] |
| 02456818 | BRZ[3.846953070000000],BTC[0.451286287000000],ETH[0.373001240000000],ETHW[0.373001240000000],LOOKS[7909.000000000000000],SRM[0.749828090000000],TRX[6.000000000000000],USD[885.129441346421695],USDT[0.060056109027227 4] |
| 02456826 | ETH[0.205027560000000],ETHW[2.048125100000000] |
| 02456834 | TRX[0.700001000000000],USD[3.527530000000000],USDT[1.195776902700000] |
| 02456838 | SOL[0.000000021237760],USD[0.019385481637498 2] |
| 02456840 | SHIB[4390.386612920000000] |
| 02456841 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[9.000000000000000],BAT[1.000000000000000],BTC[0.000000092531200],DENT[8.000000000000000],DOGE[1.000000000000000],GMT[0.286679930690867 3],GRT[1.000000000000000],GST[0.000000080000000],HXRO[1.000000000000000],KIN[14.000000000000000],SOL[0.000000082000000],TRX[2.000784000000000],UBXT[3.000000000000000],USDT[0.000000067125378] |
| 02456844 | BTC[0.000000000000000],GBP[0.000000098684455],SOL[0.000000045898431],USD[0.584782324000000],WBTC[0.000000023765039] |
| 02456845 | USDT[0.000000020366400] |
| 02456849 | RAY[0.000000100000000],USD[0.000000160689632],USDT[0.002080594268034] |
| 02456856 | USD[0.054224600000000] |
| 02456858 | AGLD[0.000000026009260],ALCX[0.000000018103904],ALICE[0.000000032160000],AMPL[0.000000000258094 2],ATLAS[0.000000020377446],BAT[0.000000030000000],BICO[0.000000074733617],BNB[0.000000035000000],BTC[0.000000032500101],CEL[0.000000030320000],CRO[0.000000057733840],CRV[0.000000068942664],DFL[0.000000001263497],DODO[0.000000012131005],ETH[0.000000012134000],ETHW[0.000000082548896],FTM[0.000000038148726],GOOGL[PRE[-0.000000004327360],HUM[0.000000003201690],KN0.0000000035866144],MATIC[0.000000069375025],MSTR[0.000000032000000],RNDR[0.000000013108 51],RSR[0.000000008800000],SAND[0.000000017521387],SOL[13.734860271302 4774],STARS[0.000000017339000],SUN[0.000000049176904],USD[2354.231318116203 2275],VGX[0.000000000049076000],WRX[0.000000005180000 0] |
| 02456860 | BAO[1.000000000000000],BTC[0.000422300000000],EUR[0.000000023851483],KIN[1.000000000000000],USD[0.000001017171 38179] |
| 02456861 | XRP[60.790000000000000] |
| 02456866 | USD[0.000000093920500],USDT[0.000000007400000],XRP[0.000000004500000] |
| 02456870 | BTC[0.004383510000000],NEAR[21.113517930000000],USD[0.046666585600000] |
| 02456874 | AAVE[2.885646280000000],AKRO[3.000000000000000],AUD[3170.467979628717886 2],AVAX[18.842331891648000 0],BAO[10.000000000000000],COMP[1.553488590000000],DENT[1.000000000000000],ETH[0.000000005 1651234],GLXY[24.657584320000000],GMX[2.029006010000000],GRT[2186.817419190000000],KIN[14.000000000000000],LDO[89.499120510000000],LINK[93.609414050000000],LOOKS[405.235288200000000],LUNA2[1.977769489000000],LUNC[3.265552050000000],MKR[0.137094000000000],SNX[72.327229450000000],SOL[1.946032670000000],STG[288.201081990000000],STSOL[5.072630520000000],SYN[585.588378240000000],UBXT[1.000000000000000],USD[251.470750836871 2788] |
| 02456884 | APE[0.000000051905100],BTC[0.000246010000000],ETH[0.002378220000000],ETHW[0.002378220000000],GOOGL[0.023014400000000],TWTR[0.000000009372128],USD[0.000090401990574 2],WAVES[0.000000076292614] |
| 02456884 | USD[0.000000022790536] |
| 02456886 | USD[9.957235524924039 5],USDT[0.000000006531050] |
| 02456887 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.013472500000000],ETH[0.000007900000000],ETHW[0.000007900000000],EUR[0.000000041102121],KIN[5.000000000000000],LTC[0.000619600000000],MATIC[1.043135160000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 02456894 | USDT[55.040517000000000] |
| 02456895 | AAVE[5.005600000000000],AVAX[30.086800000000000],BNB[0.209400000000000],ETH[0.005768000000000],ETHW[0.005768000000000],LINK[29.994000000000000],LUNA[0.000001581890560 00],LUNA2_LOCKED[0.000036910779740 0],LUNC[3.444600000000000],MATIC[999.800000000000000],SAND[1000.634800000000000],SOL[9.998000000000000],USD[0.000000380110 1492] |
| 02456897 | TRX[0.000000040128000],USD[21.266423647906386],USDT[0.000000002749534 8] |
| 02456900 | TRX[0.000000000000000],USDT[268.000000000000000] |
| 02456915 | ALPHA[13.000000000000000],ATLAS[59.708173177015900 20],AXS[0.069047140000000],BNB[0.000000010000000],ENJI[0.476671220000000],FTM[0.000000018220800],MANA[0.641151190000000],SAND[0.458980980000000],SHIB[358430.264254160443000],SOL[0.000000029382364],SPELL[1792.883470090863220 0],USD[0.000000 0235206278] |
| 02456916 | ATLAS[5440.000000000000000],IMX[147.100000000000000],USD[0.319653568312500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02456918 | ALICE[0.00000000135075 3],ATLAS[0.00000000734263 40],AUD[0.000000518380695 7],BCH[0.00000008105445 2],BNB[0.00000000450607 66],FTT[0.0000000041231576 ],GALA[0.0000000634829 05],GRT[0.0000001241642 51],LINK[0.00000000926 11155],LTC[1.53486096374 99788],LUNA2[0.011943443 58000000],LUNA2_LOCKED[0.027868035 01000000],LUNC[2600.709984482071 1557],MANA[0.00000000424 00000],MATIC[0.0000000077 582150],OMG[0.00000000941 797],POLIS[0.000000011040221 ],SAND[0.00000002000000 0],SOL[0.000000032448540 ],USD[0.00000268739625 0],XRP[0.000000060473012 ] |
| 02456922 | BTC[0.000416800072400] |
| 02456924 | 1INCH[0.00000007800000],CRO[0.00000007402832 2],EUR[0.0000067315558 40],GBP[0.0000000750584 250],GMT[0.00000003689400 ],LTC[0.0000000758040 00],SOL[0.000000025508570 ],USD[0.000000093703099] |
| 02456927 | ALEPH[0.000000009362127 6],ATLAS[0.0000000542874 75],GOG[0.0000000079542 317],LINA[9.4186000000000000 ],MAPS[0.00000002000000 0],OXY[0.0000000048099 43],POLIS[0.0000000751647 96],USD[0.003730548849099 9],USDT[0.000000039026694] |
| 02456931 | NFT (3248150616526229271[1],NFT (4960633189618530 70)[1],POLIS[0.0939200000 000000],USD[0.0000001477537 98],USDT[0.000000018517910] |
| 02456933 | GOG[185.96280000000000 00],USD[0.5159500000000 00] |
| 02456934 | USD[2.3213502900000000] |
| 02456935 | EUR[0.003697140000000 0],USD[1.9116151088435546 ] |
| 02456940 | USD[0.00001697451753 6] |
| 02456945 | BADGER[7.85800000000000 00],BTC[0.066595611000000 0],FTM[546.896070000000 0000],FTT[25.99525000000 00000],GALA[1169.777700000 0000000],RUNE[159.9827200000 000000],SAND[291.9458025000 000000],SHIB[12397644.000000 00000000],SOL[29.990920000000 0000],SRM[99.730000000000000 0],USD[1364.5472726488291816 ],LUSDTI0.000000099503624 ] |
| 02456947 | USD[25.0000000200000 00] |
| 02456949 | BTC[0.00004061730837 00],TRX[0.0000180000000 000],USDT[6.97592781663 28158] |
| 02456958 | ATLAS[50.00000000000000 00],POLIS[1.2998200000000 000],TRX[0.000010000000 0000],USD[0.8147720416250 000],USDT[0.00000006512 0854] |
| 02456961 | TRX[0.000010000000000 0],USD[3.4032514145453261 ],USDT[11.6144200149769 875] |
| 02456962 | SHIB[18992856.00000000 00000000],USD[5.051141600 000000] |
| 02456968 | AURY[0.374435520000000 0],USD[0.00790703834000 00] |
| 02456972 | USD[0.000000022689288 8],USDT[0.0000000123250 44] |
| 02456975 | USDT[0.0000000017100 00] |
| 02456978 | ATLAS[299.9730000000000 0000],BTC[0.01569717400 00000],ETH[0.04599580960 00000],ETHW[0.0459958096 000000],EUR[0.0000000651 67932],FTT[2.1998200000000000 ],POLIS[3.79931600000 00000],USD[-2.534326394312 3480],USDT[1.919346417785 0840] |
| 02456981 | AURY[0.992628000000000 0],USD[0.0079156425100 00] |
| 02456985 | EUR[0.000000027019576 ],USD[0.00000723309922 900],USDT[0.0007005200 000000] |
| 02456987 | AVAX[0.00000000858706 70],BNB[0.0000000038520 676],BTC[0.049062949057 9806],EUR[0.0000000086800 000],FTT[0.000000002621985 5],RAY[0.000000000400000 0],SOL[0.117370490000 0052],USD[7.102055460905 2583],USDT[446.182519532839 6152] |
| 02456989 | FTT[0.732220800000000 0],SAND[5.5696301710960 00],USD[0.6873000000000 000] |
| 02456996 | ETH[0.000000007000000 0],FTT[0.9212559786149 600],NFT (3421069602820169 00)[1],NFT (34799485244563 8774)[1],NFT (43650626951 960473)[1],NFT (4360091630 60696394)[1],USD[1.214142585 7180028],USDT[1.268325202 2987581] |
| 02457001 | POLIS[25.0123346200000 0000],USD[0.00000036327 4578],USDT[0.000000024 597214] |
| 02457003 | AVAX[1.02993172000000 00],BCH[0.185767810000 0000],BNB[0.00565358000 00000],BTC[0.000240710 0000000],DENT[34325.157000 0000000000],DODO[617.6449 19000000000],DOGE[10764.8675 966200000000],DOT[8.22950000 00000000],ETH[0.45278499 0000000],ETHW[0.485784990 0000000],FTM[1.2404769700 0000000],JST[4309.18300000 0000000000],LINK[83.53393251 0000000000],LRC[604.26762568 00000000],LTC[4.52608598000 000000],MANA[1095.13457023 00000000],MATIC[905.53906172 0000000],MOB[0.0998671400 0000000],SHIB[51961.564928530 0000000],USD[-3120.21113409 045089900000000],USDT[0.00 4758092804639],XRP[8262.68411 50000000000] |
| 02457004 | SAND[44.98420000000000 00],USD[0.506386450000 0000],USDT[0.000000000 9732640] |
| 02457005 | ATLAS[70855.826000000000 0000],USD[4.805846970 0000000],USDT[0.0000000 02808480] |
| 02457006 | SHIB[2099580.00000000000 00000],TRX[0.00000400000 0000],USD[0.7018939100 0000000],USDT[0.10322636 00000000] |
| 02457008 | AURY[0.0000000080464592 ],FTM[2.837574783476 2287],GENE[0.000000012657 761],HNT[7.230430243371 3333],SOL[0.079419915476 6407],SRM[0.00088920000 00000],SRM_LOCKED[0.00446 7000000000000],USD[6.323072 6815940528] |
| 02457009 | BCH[0.000065600000000 0],BTC[0.000471620111000 ],USDT[4.370552007500 0000] |
| 02457014 | USD[38.5986383400000000 ] |
| 02457017 | ATLAS[8.90600000000000 00],USD[0.000000185652 500],USDT[0.000000045 644324] |
| 02457023 | BNB[0.00000016820000 0],CHZ[0.000000093024080 ],FTM[0.0000000320000 00],MANA[0.000000057676 160],SHIB[0.000000035921 366],USD[0.000000021960 8042],USDT[0.00000010539 6427] |
| 02457029 | ATLAS[1.38937994000000 00],BNB[0.001254273600 000],NEAR[0.0981200000 000000],POLIS[0.0895600000 00000],SOL[0.00064893806 2400],TRX[0.00044000000 00000],USD[0.000000099899 438],USDT[0.00259853321 95890] |
| 02457030 | KIN[1.000000000000000 0],USDT[0.000000039510 80] |
| 02457034 | ATLAS[2900.00000000000 0000],BTC[0.0009285000 00000],TRX[0.000078100000 0000],USD[0.01107827600 00000],USDT[0.000000021 519250] |
| 02457037 | AVAX[0.00000000555795 1],BTC[0.0000004204221 6],FTT[25.13937339169 81907],NFT (29751624125524 7370)[1],NFT (53502907712 15963 53)[1],NFT (5425546231 51034485)[1],SRM[6.78466090 000000000],SRM_LOCKED[71.7 643793700000000],USDC[3513. 80527583000000000],USDT[0. 000000082383514],XRP[0.0000 00080948760] |
| 02457042 | BTC[0.000015666000000 0] |
| 02457050 | DOT[0.097100000000000 0],UNI[0.0977000000000 000],USD[0.022443784500 0000] |
| 02457053 | USD[0.181823440971000 ] |
| 02457058 | USDT[0.000000034900000 0] |
| 02457061 | PYPL[0.099980000000000 0],USD[1.5805541364000 000] |
| 02457063 | ATLAS[0.000000015969496 ],DENT[0.000000049760000 ],USD[0.0000000371325339 4],USDT[0.000000232152 1453] |
| 02457064 | AUD[0.061158427652510 4],SOL[1.0565312603936 7851],USD[0.00000007937 32],USDT[0.31394555793088 00] |
| 02457067 | USD[0.0421841193488342 ],USDT[0.00000000836118 70] |
| 02457070 | USD[0.0066331200000000 0] |
| 02457072 | USD[0.0000000689028601 ],USDT[0.00000001296906 0] |
| 02457079 | BNB[5.50750850000000000 ],BTC[0.032459884975000 ],CHR[1499.931030000000 000],ETH[0.90000000000000 0],ETHW[0.9000000000000 00],LINK[20.00000000000000 00],LUNA2[3.53259959800000 00],LUNA2_LOCKED[8.2427323 96000000],LUNC[769231.00000000 00000000],MATIC[100.000000000 00000],SAND[99.98119000000000 00],SHIB[689689.000000000000000 ],SOL[9.96886000000000000],USD C[2000.0000000000000000],USDT[ 0.0000000030119198] |
| 02457085 | AURY[19.99620000000000 00],EUR[0.00000004893064 1],FTT[21.30349941787971 09],POLIS[21.69608315000000 00],RSR[9206.99660173287700 0000],SUSHI[32.36156628383 07000],USD[3.6909426896405 112] |
| 02457088 | USD[3.2774653600000000 ] |
| 02457091 | TRX[0.36134500000000000 0],USDT[1.388840249837 5000] |
| 02457093 | EUR[0.000000079148911 ],LINK[0.000000000518725 3],SHIB[49955730.4594936 0762053 75] |
| 02457095 | AKRO[1.0000000007914000 0],BAO[3.000000000000000 0],BTC[1.370064194305731 2],DENT[2.00000000000000 0000],DFL[4188.994009260000 00000],ETHW[0.705180570000 0000],KIN[4.0000000000000 00000],RSR[3.0000000000000 00000],SHIB[3541.90578085000 0000000],SLRS[578.8386526000 000000000],SXP[1.00000000000 00000000],TRX[2.000000000000 00000],USD[128.3682812690716 3371] |
| 02457100 | USD[0.0283755000000000 0] |
| 02457101 | BTC[0.0000645300000000 0],EUR[0.0000978881029004 ],LUNA2[5.08889780000000 00],LUNA2_LOCKED[11.8740948 700000000],LUNC[9883.76979708 00000000],TRX[0.000028000000 0000],USD[0.7713480746153908 ],USDT[0.00000010960574 7] |
| 02457103 | STETH[0.0000000069542855 ] |
| 02457104 | USD[0.0000001399459200 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02457105 | BTC[0.0015996800000000],USD[0.9532911850000000] |
| 02457107 | NFT (30725140991038652)[1],NFT (41846701853856313)[1],NFT (49881675043215069)[1],USD[0.0002529160454123],USD[0.0001760717394478] |
| 02457109 | FTT[0.0000000092200000],USD[0.4855770433986456] |
| 02457111 | USD[0.0000419375370768] |
| 02457116 | ATLAS[22095.5800000000000000],USD[2.9957371300000000],USDT[0.0000000082645920] |
| 02457117 | USD[6.1185276800000000] |
| 02457118 | EUR[0.0789157676162816],HT[0.0001567600000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000040440524] |
| 02457119 | AKRO[7.0000000000000000],AURYD[0.0000720000000000],BAO[19.0000000000000000],BLT[0.0014007200000000],CHF[159.8927970348149241],DENT[5.0000000000000000],FTT[0.0002498700000000],GOG[0.0071755000000000],KIN[20.0000000000000000],MSOL[0.0000587600000000],RAY[20.1503439100000000],RSR[4.0000000000000000],SRM[25.4667623300000000],STG[26.4425967300000000],STSOL[0.0004444500000000],TRX[6.0000000000000000],UBXT[3.1527880000000000],USD[0.0000000080072843] |
| 02457121 | BTC[0.0232090900000000],MATIC[-0.0126103479485150],USD[4.0754536632115508] |
| 02457130 | USD[0.0000013001313693],USDT[0.0000000064882138] |
| 02457131 | ATLAS[5824.9663044400000000],UBXT[1.0000000000000000],USD[0.0145663003713610] |
| 02457136 | USDT[0.0000000039653090] |
| 02457139 | AURY[13.9958000000000000],CQT[199.9502000000000000],HUM[129.9200000000000000],MAPS[152.9448000000000000],TRX[0.0000000000000000],USD[5.7539597287564260],USDT[254.5443200112392423],WAXL[26.9946000000000000] |
| 02457140 | USD[0.0000000087637716],USDT[0.0000044416246776] |
| 02457141 | CEL[0.0753000000000000],ETH[0.0008776000000000],ETHW[0.0008776000000000],FTT[0.0587497929845764],LUNA[0.1041410639000000],LUNA2_LOCKED[0.2429958158000000],LUNC[22676.9359200000000000],USD[0.0000000054740000] |
| 02457144 | BNB[1.0117100000000000] |
| 02457145 | BTC[0.0000001000000000],DOGE[0.0000006840000],EUR[0.0320716998034868],MATIC[0.0000000900207627],SHIB[99.3809322293039300],XRP[0.0000000002276740] |
| 02457149 | BF_POINT[300.0000000000000000],CRO[724.7826165884778599],EUR[0.0000000071154432],SHIB[0.0000000004480000],XRP[0.0000000042705206] |
| 02457150 | AURY[2918.6970303700000000],USD[0.3820131550964765],USDT[0.0000000017811736] |
| 02457151 | BAO[1.0000000000000000],KIN[1.0000000000000000],SPELL[108779.5201251600000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000003799242] |
| 02457155 | FTM[0.0000000055330000],USD[0.0867002774473411],USDT[0.0000000028823911] |
| 02457158 | COPE[216.9868900000000000],POLIS[89.8000000000000000],USD[0.7568334661000000],USDT[0.0000000131448952] |
| 02457161 | BNB[0.6249191650020000] |
| 02457169 | 1INCH[0.0000000071380840],BNB[0.0584651000000000],BOBA[0.0000000001437456],BTC[0.0000001393331233],CHZ[0.0000000090277179],COMP[0.0000000089142536],CREAM[0.0000000034312700],CRO[0.0000000076593351],DAI[0.0000000026031187],DOGE[-0.0000000092559490],ETH[0.0000000070004430],FTM[0.0000000000700434],GALA[0.0000000448197 2],LOOKS[0.0000000099427252],LTC[0.0000000060444688],LUA[0.0000000038313730],OKB[0.0000001274041000],SAND[0.0000000105257942],SUSHI[0.0000000221360955],SUSHIBULL[0.0000000087126776],USD[0.0752474679035784000000000],USDT[0.0000000057358389],XRP[0.0000000064661280] |
| 02457170 | ETHW[0.0004553500000000],NFT (37743917773122714 2)[1],NFT (41545406507552999)[1],NFT (54152841869794026 6)[1],NFT (54776453272013186 1)[1],NFT (56983503407498840)[1],TRX[0.2925840000000000],USD[188.7291473554225000] |
| 02457172 | USD[0.0000001505706300] |
| 02457174 | DOT[1.0060899465834000],FTT[0.0000000010000000],LUNA2[0.1377300575000000],LUNA2_LOCKED[0.3213701342000000],SOL[-0.0000000024786824],USD[0.2972501179635364],USDT[0.0000000012155829],XRP[0.9087500000000000] |
| 02457179 | FTT[8.2584528900000000],USD[0.0000004642738456] |
| 02457191 | GOG[481.9088000000000000],LUNA2[2.7195753210000000],LUNA2_LOCKED[6.3456757490000000],LUNC[592193.2518999000000000],USD[0.0654242220000000] |
| 02457192 | USD[0.0000002200000000] |
| 02457194 | DAI[0.0000413800000000],EUR[0.0029703093429893],USD[-0.0000369444459569],USDT[-0.0000000005372137] |
| 02457198 | AURY[0.0000003998844 0],AVAX[0.3914341790000000],AXS[0.0000000077000000],BTC[0.0000000080000000],ETH[0.0000000080239364],FTM[0.0000000069882000],GENE[18.7294763600000000],GOG[421.8323043400000000],MANA[0.0000000095790198],NEAR[0.0000000094500000],PAXG[0.0000000023066259],SAND[0.0000000005500000],SOL[0.8806164434638040],USDT[650.6388443384451055] |
| 02457199 | BTC[0.0000673665480000] |
| 02457200 | AGLD[0.0000000017930904],AVAX[0.0000000071397596],BTC[0.0000000062236527],CRO[0.0000000058225642],DOGE[0.0000000056283136],EDEN[0.0000000026049501],EUR[0.0000000022667858],FTM[0.0000000084242864],GALA[0.0000000075116796],GENE[0.0422807077976009],IMX[0.0000000024022853],LINA[0.0000000014189196],MANA[0.0000000061000240],MATIC[0.0000000021091362],SAND[0.0000000088745749],SHIB[0.0000000862965012],SOL[0.0000000025567058],USD[5.2861481529361086],USDT[0.0000000043475521] |
| 02457201 | AAVE[0.0000000147421792],AVAX[0.0000000093596618],BTC[0.0000000058105312],ETH[-0.0046208414425241],ETHW[0.0000000007147173],FTT[46.8395578600000000],LINK[0.0000000029131308],MATIC[0.0000000049817106],SOL[0.0000000004898166],SUSHI[0.0000000005298311],UNI[0.0000000077172222],USD[1.0000000086987052],USDC[10328.1844428600000000],USDT[0.0000000033598806] |
| 02457204 | USD[0.4026043290000000],USDT[0.0000000088453209] |
| 02457206 | BRZ[0.0000000015494424],SOL[0.0000000076200526],USD[0.0000003446608 94],USDT[0.0000000036332319] |
| 02457207 | FTT[0.0000000058752000],POLIS[0.0904281813944250],USD[0.0005659360000000] |
| 02457210 | ATLAS[1300.2920898300000000],LOOKS[0.9519300000000000],USD[0.0019025076959900],USDT[0.0000000008407572] |
| 02457211 | BAO[8.0000000000000000],CRO[0.0000000008054 8],DENT[2.0000000000000000],ETH[0.0000000080656639],FTM[0.0011544342204710],GBP[0.0000000717101 66],KIN[3.0000000000000000],LUNC[0.0000000051898941],MATIC[0.0017077265590618],NFT (38851636652899583 8)[1],NIO[0.0000000049912938],UBXT[1.0000000000000000],USD[0.0000000107753059],USDT[0.0000004996537825],USTC[0.0000000080831600] |
| 02457213 | USD[-2.0072940112320075],USDT[2.4166832352241620] |
| 02457223 | AURY[1.2016070305200000],SPELL[300.0000000000000000],USD[0.0029205900000000] |
| 02457225 | BTC[0.0718001600000000],ETH[1.8019781700000000],ETHW[1.8019781700000000],SGD[0.0001997265319334],SOL[18.8699585525000000] |
| 02457229 | BNB[0.0100828200000000],LUNA2[3.0000000000000000],LUNA2_LOCKED[7.0000000000000000],LUNC[0.0000000079500000],SGD[0.0000000043529775],USD[0.0000001150172 83],USDT[155.4035358000000000] |
| 02457230 | USD[0.0002713896437886] |
| 02457233 | ATLAS[0.0020000000000000],ETH[0.0009859900000000],ETHW[0.0009859900000000],LINK[0.0287582960000000],POLIS[0.0668440000000000],USD[0.0053773742888949],USDT[0.0000000088287843] |
| 02457246 | SOL[0.8698260000000000],USD[1.1498750000000000] |
| 02457247 | IMX[142.2000000000000000],USD[1.2709225444656075] |
| 02457257 | AVAX[0.2410426077749155],BNB[0.0000000040561521],CAD[0.0000000250314857],DOGE[0.2474630000000000],ETH[0.0000000569493 44],FTT[0.2364507891400000],MATIC[0.0000000037005000],SOL[0.0000000023641200],USD[0.1785814173540774],XRP[0.5287880000000000] |
| 02457258 | BTC[0.0000569200000000] |
| 02457262 | DOGE[22.6443981100000000],SRM[12.0000000000000000],USD[0.0000000019766178] |
| 02457263 | BAO[1.0000000000000000],BTC[0.0004580400000000],USD[4.9458437030456816] |
| 02457269 | USD[0.0024940500000000],USDT[0.0000000071695004] |
| 02457270 | GALA[2426.2524768044574800],USD[0.0000000037987975] |
| 02457271 | KIN[1.0000000000000000],NFT (29282416715580551)[1],NFT (36938035960805703 0)[1],NFT (38291185919456389 5)[1],NFT (41956908457843715 9)[1],NFT (55155829922619362 9)[1],USD[0.0000015719930194] |
| 02457273 | ATLAS[750.0000000000000000],TRX[0.0000010000000000],USD[0.2916260665000000],USDT[0.0000000168379840] |
| 02457274 | USDT[0.0000000027300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02457276 | STARS[37.215746000000000] |
| 02457279 | ETH[0.098000000000000],ETHW[0.098000000000000],SOL[0.500000000000000],USD[0.411776117000000] |
| 02457282 | BTC[0.000042340000000],USD[425.065289178160000000000000000],USDT[0.040000000000000] |
| 02457283 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000500000000],ETH[0.000033600000000],ETHW[0.000033600000000],KIN[4.000000000000000],SAND[0.000164970000000],SGD[615.349473023184034],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001384323795294] |
| 02457289 | AURY[7.281932120000000],BAO[1.000000000000000],CHF[693.719289560775030000] |
| 02457291 | ATLAS[5339.572500000000000],TRX[0.000010000000000],USDT[0.005846004815324] |
| 02457292 | USD[0.014802130000000],USDT[0.000000082570308] |
| 02457297 | AURY[0.345874094894911],ETH[0.000000010000000],LRC[0.000000085420168],USD[2.033511880046897] |
| 02457300 | BTC[0.001384680000000],USD[0.002319388042791] |
| 02457301 | AXS[48.492511600000000],DOT[88.582811600000000],FTT[20.995897200000000],GALA[929.819580000000000],SAND[714.982346000000000],SOL[53.316397910000000],USD[-254.997111144007825100000000] |
| 02457306 | TRX[0.000001000000000],USD[0.002782593655000],USDT[0.000000014753624] |
| 02457310 | BTC[0.086833879970389500],ETH[0.000000010000000],ETHW[0.000296058271112],FTT[0.001627162431256],LUNA2[0.000005007198020],LUNA2_LOCKED[0.000118683462100],LUNC[0.003593530000000],SOL[0.000000043986582],USD[0.047439940111464500],USDT[0.656748703121826600],USTC[0.000705536384349600] |
| 02457313 | ETH[0.000997480000000],ETHW[0.000997480000000],LINK[0.099928000000000],USD[0.943815473500000],USDT[0.000000009405421800] |
| 02457315 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[592.269408332380000000000000000],USDT[14.970000000000000],XRP[0.576204000000000] |
| 02457317 | APE[0.500000000000000],APT[3.000000000000000],ATOM[10.400000000000000],AVAX[1.688275120000000],BTC[0.038043200690000],DOT[1.274854920000000],ETH[0.515592440000000],ETHW[0.515592440000000],FTM[156.821107760000000],LINK[1.401992860000000],LUNA2[0.192093551125147000],LUNA2_LOCKED[0.448218285825350000],LINC[12.628629610000000],MANA[6.931820100000000],MATIC[11.712288530000000],NEAR[13.220020750000000],RNDR[11.900000000000000],RUNE[2.506947930000000],SOL[16.917254460000000],USD[587.092180343053757] |
| 02457322 | AVAX[0.899029509061258],DOT[0.199088000000000],ENJ[12.998290000000000],ETH[0.004994680000000],ETHW[0.027994680000000],FTT[0.499962000000000],GALA[219.988600000000000],GMT[0.999240000000000],LINK[0.499563000000000],LUNA2[0.121050437900000],LUNA2_LOCKED[0.282451021800000],MANA[12.99240000000000],PAXG[0.005100000000000],SAND[9.998670000000000],SOL[0.671514830000000],SRM[1.006613150000000],SRM_LOCKED[0.010523540000000],UNI[1.299753000000000],USD[3.400909876153829],USDT[0.950000000000000],XRP[0.996010000000000] |
| 02457330 | AURY[37.741427480000000],POLIS[50.000000000000000],SPELL[20147.224617100000000],USD[0.000000010597760],USDT[0.000000006887958] |
| 02457331 | ETH[0.085974080000000],ETHW[0.085974080000000],POLIS[56.089920000000000],SOL[0.561202580000000],USD[3.820990292500000] |
| 02457333 | TRX[0.000001000000000],USD[5.211051788408535],USDT[0.000000072890096] |
| 02457334 | BNB[0.000000090744379],CRO[0.000000010211160],ETH[0.000000087042620],EUR[0.000000024681287],SOL[0.000000100000000],USD[0.000011319914742],USDT[0.000000056604566] |
| 02457335 | ATLAS[7128.975815760000000],POLIS[29.196849520000000],TRX[0.000004000000000],USD[1.856296021700000],USDT[0.000000493460354] |
| 02457336 | EUR[0.911503672404688],USD[0.000000004094205],USDT[0.000000022061214] |
| 02457345 | USD[0.051664806182627],USDT[0.000000069459260] |
| 02457348 | ATLAS[8468.580000000000000],USD[1.178087299000000],USDT[0.004000000000000] |
| 02457349 | BTC[0.000004153330000],SOL[0.000000076780748],USD[0.000000083154436],USDT[0.000000193769489] |
| 02457351 | BTC[0.000000070000000],ETH[0.000000010000000],GST[0.027900000000000],LUNA2[0.003934051470000],LUNA2_LOCKED[0.009179453430000],MBS[0.100000000000000],NFT[3130866036079724411],NFT[3863722727807912681],NFT[5361867593325345111],TONCOIN[0.098647000000000],TRX[0.005114000000000],USD[1.284211574364052400],USDT[5236.959847335578215000],USTC[0.556884000000000] |
| 02457353 | USD[0.551388970000000] |
| 02457357 | BAO[1.000000000000000],BNB[0.001096500000000],USDT[0.000000018375160] |
| 02457359 | USD[0.000000076000000] |
| 02457361 | FTT[0.999810000000000],POLIS[9.998670000000000],RAY[6.007986800000000],SRM[7.151859720000000],SRM_LOCKED[0.127285660000000],TRX[0.000010000000000],USD[0.253960250000000],USDT[0.000000008901897] |
| 02457363 | ATLAS[300.000000000000000],POLIS[5.800000000000000],TRX[0.595092000000000],USD[0.423397101000000] |
| 02457364 | ATLAS[149.970000000000000],USD[0.664796521000000],USD[0.067964000000000],XRP[85.192925000000000] |
| 02457365 | BNB[0.000000004000000],BTC[0.308939910000000],CRO[3000.000000000000000],ETH[2.217178940000000],ETHW[2.217178940000000],FTT[10.000000000000000],GALA[3000.000000000000000],MATIC[1000.000000000000000],SAND[100.000000000000000],USD[356.018353669841248],XRP[2500.825400000000000] |
| 02457373 | SHIB[1189895.000000000000000],USD[0.867497652125000],XRP[0.327356000000000] |
| 02457375 | BNB[0.000000081498200],ETH[0.008828550035883],EUR[0.000031342415530],SOL[0.000000059679612],USD[0.441957159093846],USDT[0.000000027040082] |
| 02457377 | ALCX[0.021000000000000],AMPL[1.046434699978031400],ASD[19.300000000000000],AURY[1.000000000000000],BAO[11000.000000000000000],BIT[4.000000000000000],BL[3.000000000000000],BRZ[15.000000000000000],CITY[0.200000000000000],COPE[3.000000000000000],EMB[70.000000000000000],HGET[1.800000000000000],HMT[11.000000000000000],HXR[222.000000000000000],INTER[40.000000000000000],KSHIB[150.000000000000000],LEC[1.000000000000000],MAPS[0.000000000000000],MATH[88.700000000000000],MEDIA[0.200000000000000],MNGO[30.000000000000000],MOB[1.000000000000000],MSOL[0.050000000000000],OXY[4.000000000000000],POLIS[1.000000000000000],ROOK[0.034000000000000],SLRS[20.000000000000000],SNX[0.900000000000000],SNY[2.000000000000000],STEP[12.400000000000000],TRX[0.003388000000000],TULIP[0.300000000000000],UBXT[249.000000000000000],USD[0.032208438995742],USDT[0.000000036385000000],VGX[3.000000000000000],XAUT[0.001400000000000] |
| 02457380 | BTC[0.000000052963000],ETH[0.000000056395988],ETHW[0.000000089020215],LTC[0.000000051662464],USD[0.000000005836744] |
| 02457382 | ALICE[0.000000003635765],ATLAS[33.034604697435671800],DOGE[0.000000096982066],LTC[0.000000140179761],USD[0.000000038255249] |
| 02457384 | USD[0.000000170787323],USDT[0.000000006250000] |
| 02457385 | USD[3.602522798367417000] |
| 02457386 | BTC[0.021544880000000],SOL[5.287440750000000],USD[0.017866152636606] |
| 02457396 | BF_POINT[600.000000000000000],BTC[0.000000030847000],EUR[0.000000037112115],USD[0.000000196529235],USDC[55.115327450000000],USDT[0.000000094311450] |
| 02457399 | BTC[0.000000020000000],SLND[0.935486900000000],SOL[0.000133200000000],USD[0.007160880000000] |
| 02457407 | USD[9.824899912320000] |
| 02457408 | USD[0.000000065350000] |
| 02457413 | ATLAS[5778.901800000000000],POLIS[14.497245000000000],TRX[0.000010000000000],USD[1.142072600000000],USDT[0.000000093743201] |
| 02457414 | FTT[8.449631730000000],USDT[0.000000407449533] |
| 02457419 | AVAX[1143.891225000000000],BTC[0.000000090000000],DOGEBULL[0.000000050000000],ENS[0.000000050000000],ETH[0.000000060000000],FTT[0.568465468024553],LUNA2[0.000203150450000],LUNA2_LOCKED[0.011740684400000],LUNC[0.000000050000000],TRX[44.000000000000000],USD[0.214662383136441300],USDT[4.7493.951560039157567],USTC[0.000000039174100] |
| 02457420 | ALICE[0.097143350000000],ATLAS[7.151900000000000],ETHW[0.000968590000000],FTT[0.098898000000000],LINK[0.098709000000000],POLIS[0.080810000000000],TRX[0.000000300000000],USD[0.000000004528452],USDT[0.000000035791750] |
| 02457423 | BNB[0.000000027994476],ETH[0.000000060113768],MATIC[0.000000018149854],SHIB[0.000000048196800],SUSHI[0.000000008274534],TRX[0.000000014582658],USD[0.000000001342904],YFI[0.000000086357244] |
| 02457427 | APE[0.092259670000000],ATOM[0.000000058049200],BTC[0.000000058041],ETH[-0.000000010872700],EUR[0.319031546280041],FTM[0.548879335404792],FTT[0.000000080000000],LOOKS[0.970379488513600],LTC[0.008760000000000],LUNA2[0.003552969675000],LUNA2_LOCKED[0.008290262574000],RUNE[0.000000349138000],SOL[0.000000067134960],SOS[5505.496900000000000],USD[0.612190635089280],USDT[0.000000054125000],USTC[0.502940031200200],YGG[0.352660100000000] |
| 02457428 | SOL[0.000000050000000] |
| 02457434 | EUR[10.865491630000000] |
| 02457437 | ETH[0.078331223702080],ETHW[0.078130251135680],SHIB[44482798.790000000000000],USD[1.622600000000000] |
| 02457440 | ETH[0.000000079611200],USD[-1.410608651995000],USDT[2.628233772350000] |
| 02457443 | ATLAS[146855.755104000000000],USD[0.296648225700000],USDT[0.000000094829717] |
| 02457454 | BNB[0.007848146068178600],POLIS[46.956867858000000],USDT[0.000000957132510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02457458 | BTC[0.000000004000000000],BULL[0.042692314000000],ETH[0.180000000000000],ETHBULL[19.146248502000000000],ETHW[0.085000000000000],LOOKS[110.980348639538400],LUNA2[0.008608562108000],LUNA2_LOCKED[0.020086644920000],LUNC[1874.532523400000000],SPELL[8297.552000000000000],SXP[73.700000000000000],USD[519.055573076610700000000] |
| 02457459 | SHIB[30.830144710000000],USD[0.000000000005029] |
| 02457464 | POLIS[353.587360000000000],SOL[2.590000000000000],USD[0.1756179805000000] |
| 02457474 | GBP[1.000000000000000] |
| 02457475 | USD[0.028170674448160],USDT[0.000007030365885] |
| 02457482 | BTC[0.000000029581558],BULLSHIT[16.782742000000000],DOGEBEAR2021[26.020000000000000],ETHBULL[0.126300000000000],EUR[0.000000020000000],SOL[0.007833393933136D],SUSHIBULL[10830000.000000000000000],USD[2.271864923343227] |
| 02457492 | GMT[1.439791280000000],SOL[0.000153020000000],USDT[2.600000534552187] |
| 02457493 | EUR[0.643261230000000],TRX[0.000003000000000],USD[-18.771733070338029M],USDT[21.078352110843011] |
| 02457494 | SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 02457495 | SPELL[0.000000010000000],USD[0.000000085691027],YFI[0.000000005880000] |
| 02457498 | SOL[0.900000000000000],USD[0.364052143500000] |
| 02457504 | USDT[0.000000008565000] |
| 02457505 | USD[0.171124478660000],USDT[0.889080900000000] |
| 02457515 | ETH[4.595903300000000],ETHW[4.595903300000000],TRX[1.000000000000000],USDT[0.0000348924652560] |
| 02457518 | USD[0.000000005910525] |
| 02457522 | AUD[0.000000075229782],FTT[8.952900190000000],USDT[0.000000235676077] |
| 02457523 | USDT[0.000000082200000] |
| 02457525 | TRX[0.000010000000000] |
| 02457527 | ATLAS[362.384492320000000],FTT[0.211463880000000],TRX[0.000001000000000],USDT[0.000000557232798] |
| 02457528 | USD[0.354292018032981B],USDT[0.704740430457082D] |
| 02457529 | ETH[11.965468250000000],ETHW[11.965468250000000],TRX[0.000001000000000],USDT[2.344540480000000] |
| 02457531 | 1INCH[0.000000004826154M],BCH[0.000000097234465],BOBA[1.859518915308176],EUR[0.000000030023874],HFJ[0.000000009047336],IMX[0.000000040547418],LTC[0.000000017679500],OMG[0.000000063240000],SHIB[0.000000005937195],STARS[0.000000069920000],USD[0.000000001049829Q],USDT[0.000000009214094S] |
| 02457533 | APT[0.000000052373300],BNB[0.000000020268063D0],ETH[0.000000047559210],ETHW[0.000000011504877],NFT (289594068487187821)[1],NFT (29212240134628518B)[1],NFT (29812240134628518B)[1],NFT (287846547173437719)[1],NFT (326414333520196859)[1],NFT (342274028498554122)[1],NFT (366644652214314634)[1],NFT (370972177697213597)[1],NFT (409364802669079838)[1],NFT (410149686605219527)[1],NFT (524473063770500173)[1],NFT (524994633384810101)[1],NFT (526590340360694925)[1],NFT (529675067733182198)[1],NFT (552032457951130945)[1],USD[0.000035176070123],USDT[0.000000110864045] |
| 02457535 | TRX[0.000010000000000],USD[0.000000151727948],USDT[0.000000094061060] |
| 02457538 | APE[126.157643632683271S],DOGE[4824.986275538908200],ETH[0.000000010000000],RSR[0.000000033994800],SHIB[2282006.850495080000000],TRX[0.000001511222200],USD[0.054768255317903B] |
| 02457544 | FTT[0.000000043882532],NFT (539239534596504161)[1],TONCOIN[23.293840000000000],TRX[0.000003000000000],USD[0.123539122841000],USDT[0.005584968537418A] |
| 02457554 | ATLAS[600.000000000000000],TRX[0.000001000000000],USD[0.837161713335000000],USDT[0.008210000000000] |
| 02457556 | AVAX[0.000000017308800],ETH[0.000000073000000],FTT[0.000000000730000],FTT[0.000514305782511A],LUNA2[15.408302100000000],LUNA2_LOCKED[496.482704800000000],LUNC[0.000000011793500],SRM[0.003298010000000],SRM_LOCKED[0.021091900000000],USD[-1.818258065542593],USDT[2.168951938464388B],USTC[0.000000010454112Q] |
| 02457560 | AKRO[1.000000000000000],AURY[48.791862150000000],BAO[1.000000000000000],FTT[15.033183360000000],GOG[2064.544550000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],USD[0.000000118260688J] |
| 02457565 | ATLAS[630.000000000000000],USD[0.837802011480000] |
| 02457566 | BIT[72.508261460000000],KIN[1.000000000000000],USD[1.084922834289760Q] |
| 02457567 | AURY[0.000000033978041],BNB[0.000000078816409],CRO[0.000000045786916],ETH[0.000000033663887],EUR[0.000000575105680],FTT[0.000000017097490],MATIC[0.000000078239320],SAND[0.000000016537154],SRM[0.000000047860171],USD[0.000000199137309],XRP[0.000000008984180],ZRX[0.000000041756933] |
| 02457576 | SPELL[399.980000000000000],USD[0.024584450000000] |
| 02457579 | BTC[0.091600000000000],ETH[1.677796160000000],ETHW[1.677796160000000],LUNA2[0.081025209690000],LUNA2_LOCKED[0.189058822600000],LUNC[17643.410000000000000],USD[0.005158030600000],USDT[13.269884590647400] |
| 02457582 | BUSD[0.576415440000000],FTT[0.000000045532875],SOL[66.375270400000000],USD[0.000000021750000],USDT[0.001628262575956] |
| 02457584 | ATLAS[219.842300040000000],SOL[0.000000000524830],USD[0.037895067235620],USDT[0.000000013065442] |
| 02457588 | BNB[0.310000000000000],BTC[0.175343381677875],ENS[17.950000000000000],ETH[0.006265100000000],ETHW[0.006265100000000],FTT[0.010374632765599],LRC[201.000000000000000],SHIB[5700000.000000000000000],TRX[494.000010000000000],USD[0.830140446456707],USDT[8.423618956125524] |
| 02457593 | BTC[0.000000074368690],ETH[0.000000025688900],FTT[0.000000051290278],USD[0.000000041454029T],XPLA[508.995117336003201],XRP[0.000000010000000] |
| 02457601 | GENE[0.095020000000000],GOG[0.715200000000000],USD[0.000000157769804],USDT[0.000000090401533] |
| 02457609 | USD[0.000000093661100] |
| 02457610 | AAVE[0.010000000000000],ETH[0.668866200000000],ETHW[0.668866200000000],FTM[430.026512367509330],SUSHI[106.500000000000000],USD[3.508617130000000] |
| 02457612 | RUNE[1382.874274428691200] |
| 02457613 | SGD[0.090530000000000],USD[0.000000050014000] |
| 02457617 | BTC[0.000000065190775],FTT[0.000000003309480],NFT (473551337628164947)[1],USD[494.604644044148523Q],USDT[0.000000086325000],YFI[0.002808940000000] |
| 02457619 | CHZ[1859.358361150000000],ETHW[5.989381380000000],EUR[0.307726840000000],FTM[283.536111830000000],FTT[26.195154240000000],LTC[5.021611210000000],USD[0.000000045500000] |
| 02457635 | TRX[0.000010000000000] |
| 02457637 | SHIB[24468.217375224316716],USD[0.000000041688192] |
| 02457638 | BRZ[185.032730445325149],USD[-4.510656486975285300000000] |
| 02457642 | AURY[0.000000083412000],BTC[0.000000083198055],USD[3.061732877800000],USDT[0.000000004000000] |
| 02457643 | BTC[2.669625757234350D],FTT[0.038884900000000],LUNA2[0.000000433125548],LUNA2_LOCKED[0.000001010626279],LUNC[0.009431400000000],SRM[1.773239480000000],SRM_LOCKED[10.466760520000000],TRX[0.001122000000000],TSLA[0.029994300000000],USD[-14358.825705327666185B],USD[1306.160000131607975] |
| 02457646 | BNB[0.000720000000000],BTC[12.996119107505300],CRO[0.090000000000000],DOT[0.000724456185064],ETH[0.000932800000000],FTT[569.266509170000000],SRM[5.034708590000000],SRM_LOCKED[80.582154040000000],USD[0.002517095675000],USDT[0.103977080000000] |
| 02457647 | BAO[14198681.316435420000000],DOGE[172359.990002350000000],LINK[184.800000000000000],LRC[5024.441600000000000],LUNA2[16.506016650000000],LUNA2_LOCKED[38.514038850000000],LUNC[3594219.876726000000000],USD[0.000000072590250Q],USDT[0.000004824685000],XRP[9.900000000000000] |
| 02457650 | BCD[0.103599070000000] |
| 02457655 | CHF[4136.774754685666583],USD[0.000006220773039Q] |
| 02457660 | BTC[0.000005250000000],FTT[4.199160000000000],LUNA2[0.003403089943000],LUNA2_LOCKED[0.007940543201000],LUNC[741.030000000000000],SOL[0.009256666578000],USD[0.236032846113410Q],USDT[0.001618301700000] |
| 02457668 | SOL[0.420000000000000],USD[1.539269352000000] |
| 02457669 | AVAX[0.001174691997477S],BTC[0.026983316000000],ETH[0.120915320000000],ETHW[0.120915320000000],FTT[7.099000000000000],LINK[0.299940000000000],SOL[0.009680000000000],USD[953.141322607312244] |
| 02457675 | POLIS[2.550000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02457678 | GBP[0.000023187584035] |
| 02457681 | BRL[5090.010000000000000],BRZ[0.0010156100000000],BTC[0.0083984050000000],LOOKS[0.9897400000000000],USD[0.000000202424166],USDT[0.000000159487261] |
| 02457683 | SOL[0.540000000000000],USD[0.1216858055000000] |
| 02457687 | EUR[1978.320765188354627] |
| 02457690 | USD[1.1447225050000000] |
| 02457692 | 1INCH[0.000000005846400],ADABULL[6.115653237894701],DOGEBULL[0.000000007430000],EUR[0.000580234443027],FTT[0.000000006349569],GRTBULL[172830.53291803000000],MATIC[0.000000027255500],MATICBULL[0.000000019146360],RAY[0.000000070184240],SOL[0.000000058889146],TRX[0.000250000000000],USD[0.145372595761798],VETBULL[13465.623589221738114] |
| 02457695 | ATLAS[2449.615152190000000],USD[0.002598842566570] |
| 02457707 | BTC[-0.000066040362908?],ETH[0.000000002500000],USD[3.157167230011093],USDT[0.000450004683624] |
| 02457708 | ETH[2.404665830000000],ETHW[1.175278470000000],LINK[275.937362490000000],USDT[1.1268223900000000] |
| 02457710 | BTC[-0.0000001023966612],ETH[0.000000009964002],USD[0.0003104808002029] |
| 02457711 | SOL[0.465422970000000],USD[0.3369505850000000] |
| 02457718 | ETH[0.000000660000000],ETHW[0.000000660000000],FTT[0.000284200000000],USD[0.1011964443601112] |
| 02457721 | SOL[1.070000000000000],USD[1.094283387500000000] |
| 02457722 | AURY[0.998600000000000],DFL[230.000000000000000],EDEN[50.286560000000000],ENS[0.009800000000000],SOL[0.009495000000000],TRX[0.786800000000000],USD[0.0728345139623700],USDT[0.000000081624562] |
| 02457729 | BTC[0.0023533900000000],GARI[43.000000000000000],USD[-29.425937084460879] |
| 02457730 | BAO[1.000000000000000],EUR[0.000000005668936],KIN[1.000000000000000],SHIB[1067974.150496270000000] |
| 02457733 | FTT[0.099920000000000],USD[-0.040681806759119] |
| 02457746 | AURY[3.053333010000000],USD[0.0049854963483147] |
| 02457747 | SOL[0.009946800000000],USD[0.000000086973760],USDT[2.092025531368788] |
| 02457753 | AVAX[0.000000047716362],ETH[0.0000001000000000],ETHW[0.0888364477375676],USD[1487.152004072273716?] |
| 02457757 | FTT[0.000008503897680],USD[0.000000196848534] |
| 02457759 | NFT[519212517851894602][1],TRX[0.000001000000000],USD[0.0042743106430057],USDT[0.000000031564350] |
| 02457761 | LUNA2[0.490647609600000],LUNA2_LOCKED[1.144844422000000],USD[0.229166633415075?],USDT[1.200655979463010],XRP[0.250000000000000] |
| 02457769 | ATLAS[6.498481150000000],DOGE[4.334832230000000],EUR[5.958838942593317?],RUNE[0.215190650000000] |
| 02457779 | BTC[0.000077857516500],CRO[9.986700000000000],ETH[0.115000000000000],LINK[0.099430000000000],MATIC[0.992400000000000],USD[0.5717433647500000] |
| 02457782 | BTC[0.000379900000000],EUR[0.000000006809324],USD[0.000263835064877?],USDT[229.9581165610503000] |
| 02457783 | BTC[0.006810140000000],ETH[0.000000020105180],USD[0.0004127626149352] |
| 02457787 | BRZ[0.0075828700000000],POLIS[40.394600000000000],TRX[0.000001000000000],USD[0.0000001140710384],USDT[0.000000012626158?] |
| 02457788 | USD[0.0367799001780057?],USDT[0.000000013879220] |
| 02457789 | BTC[0.000000061119129],EUR[75.475320770000000],SOL[0.000000037633119],USD[0.000000126109905] |
| 02457790 | DOGE[0.425800000000000],SOL[0.009268000000000],SRM[0.960800000000000],TRX[0.000010000000000],USD[0.000000068989942],USDT[19.99999908900000] |
| 02457792 | ETH[0.002500000000000],ETHW[0.002500000000000],FRONT[8.000000000000000],FTT[21.995231000000000],LUNA2[1.582204180000000],LUNA2_LOCKED[3.691809754000000],LUNC[0.000000050000000],USD[0.000000081847230] |
| 02457794 | RUNE[1.163809560000000] |
| 02457796 | AAVE[0.901177000000000],BTC[0.099107460000000],DYDX[29.994000000000000],SUSHI[0.473544000000000],USD[0.720614700000000] |
| 02457799 | BTC[0.0001402900000000],TRX[0.000010000000000],USDT[0.0088124300000000] |
| 02457800 | XRP[13.000000000000000] |
| 02457801 | TRX[0.000001000000000] |
| 02457802 | BNB[0.000000060380160],DFL[0.000000408068665],DOGE[0.000000033744857],LUNA2[0.000000060000000],LUNA2_LOCKED[10.698864140000000],LUNC[0.000000100000000],MANA[0.000000036000000],MATIC[0.000000006371264],SAND[0.000000082452822],SHIB[0.000000086051986],USD[0.000000102965989],USDT[0.000000269191560] |
| 02457807 | USD[1.275479360714332],USDT[0.000000048213925] |
| 02457810 | AURY[23.000000000000000],USD[8.167446090400000],USDT[0.000000038132050] |
| 02457812 | SOL[7.757310730000000],USD[1.001526940000000] |
| 02457813 | USD[0.000000023750000],USDT[0.000000023335668] |
| 02457815 | AMPL[0.000000001680481],AUD[0.000001091132553],BNB[0.000000054441946],BTC[0.000000002500000],ETH[0.000000154384958],FTT[-0.000000021659518],SOL[0.507240733273420],USD[2.493491408523982],USDT[0.000000153651562632] |
| 02457818 | BF_POINT[200.000000000000000],PERP[0.000000015000000],USD[-231.962084105751974],USDT[311.930000000000000] |
| 02457819 | SHIB[0.000000058249820],TRX[0.000000025493312],USDT[0.000000048683464] |
| 02457824 | GBP[0.000000042998336] |
| 02457825 | AKRO[7.000000000000000],USD[0.000040000000000],XRP[0.000000100000000] |
| 02457830 | LUNA2[12.427822280000000],LUNA2_LOCKED[28.998251980000000],LUNC[2706184.466601600000000],STEP[1013.600000000000000],USD[0.1838879609327572] |
| 02457832 | BTC[0.000912800000000],USD[0.000160424445877778],USDT[10.923735950000000] |
| 02457834 | USD[0.9959072565281000],USDT[0.603797416683632] |
| 02457839 | BTC[0.000300000000000],POLIS[2.000000000000000],USD[0.7284152089500000],USDT[0.517448884000000] |
| 02457841 | ATLAS[78.038547920000000],USD[0.000000002174160] |
| 02457842 | LUNA2[1.416530210000000],KIN[9772.000000000000000],LUNA2[0.004377684424000],LUNA2_LOCKED[0.0102145969900000],LUNC[953.250000000000000],POLIS[0.0597979000000000],USD[0.000048347247086],USDT[0.000010155885686] |
| 02457843 | ETH[0.007443094292715 6],ETHW[0.0074430942927156],GBP[0.000000693184490],USD[4.458729216159885 0] |
| 02457844 | CRO[120.000000000000000],USD[2.571766680547840 8] |
| 02457846 | ATLAS[620.000000000000000],USD[0.408772488412500 0] |
| 02457851 | AKRO[7.000000000000000],BAO[15.000000000000000],BNB[0.000000005408742],BTC[2.000000078530000],CRO[0.0044574750158968],DENT[2.000000000000000],FTT[0.000306780000000],GBP[0.0002974536038258],KIN[16.000000000000000],MATIC[0.0009730606197266],RSR[1.000000000000000],SHIB[12.325721070000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000022903613539],USDT[0.000125132805520] |
| 02457854 | EUR[100.000000000000000],USD[-0.6182884820000000] |
| 02457861 | BNB[0.000000035865200],EUR[0.000000053510529],FTT[0.000000020174123],LTC[0.000000039039851],TRX[0.000016000000000],USD[0.000032060098527 7],USDT[0.000000085209795] |
| 02457862 | BNB[0.000000083417090],ETH[0.000226587543520],ETHW[0.000226587543520],USD[2.230207984135178 8],USDT[0.000000429314114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02457863 | GOG[93.848124480000000000],USD[0.000000077416452] |
| 02457864 | APE[0.098651000000000000],USD[77.986725620000000000] |
| 02457868 | BTC[0.000000450000000000],EUR[4.809223130919516000],USD[0.846371846468550000] |
| 02457872 | AKRO[0.000000000002848000],BNB[0.000000014631820],BTC[0.000000000093100500],ETH[0.000000000002564400],HJT[0.000000006355670000],MATIC[0.000000003600000000],SOL[0.000000062988600],USDT[0.000000000255548] |
| 02457873 | POLIS[49.090180000000000000],TRX[0.000010000000000],USD[60.273974800000000000] |
| 02457877 | FTT[0.081686000000000000],TRX[0.000010000000000],USD[0.143307699600000000],USDT[0.000000009705700] |
| 02457882 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.074120984790938S],KIN[2.000000000000000000],NFT (41813128397914048I)[1],SHIB[17201689.770989370000000000],TRX[1.000001000000000000],USD[0.000101328369843S],USDT[0.073881169363075S] |
| 02457884 | USD[0.000000064285808] |
| 02457888 | CEL[45.100000000000000000],FTM[69.986700000000000000],FTT[0.000105573132040],USD[0.492496215550000000] |
| 02457893 | USD[0.047902611562500000],USDT[0.000004421859700S] |
| 02457894 | BTC[0.002272120000000000],USD[40.087662075191727S] |
| 02457895 | AVAX[0.000234560000000000],BTC[0.009363273340000S],CHZ[247.861000000000000000],DOT[5.281104180000000000],ETH[0.082151950000000000],ETHW[0.082151950000000000],FTT[0.009720000000000000],MANA[66.630000000000000000],MATIC[40.376500000000000000],POLIS[0.009200000000000000],SAND[26.080000000000000000],SOL[0.719830000000000000],USD[0.000000000930390000],USDT[39.116004325271282O] |
| 02457896 | AUD[0.004349027373978O],USD[0.000000002161904] |
| 02457897 | CRO[39.992400000000000000],GT[1.000000000000000000],LDO[1.000000000000000000],LEO[1.000000000000000000],OKB[1.099943000000000000],USD[2.196914593500000000],USDT[0.000000007706953] |
| 02457899 | ETH[0.000000097698575],LUNA2[0.496578466200000000],LUNA2_LOCKED[1.158683088000000000],USD[499.792798817938103S] |
| 02457903 | ETH[0.096000000000000000],ETHW[0.096000000000000000],FTT[25.495000000000000000],USD[0.000000008500000000] |
| 02457905 | ATLAS[1710.000000000000000000],IMX[33.400000000000000000],KIN[660000.000000000000000000],USD[0.095277745312500000],USDT[0.000000004263744] |
| 02457906 | BIT[9.000000000000000000],GRT[301.000000000000000000],SLP[5301.839580180000000S],TRX[0.000010000000000],USD[0.949733802000000000],USDT[0.101569421204997S] |
| 02457907 | EUR[0.004349916931125],KIN[2.000000000000000000],MATIC[0.002092310000000000],SAND[0.004710630000000000],SHIB[104.194543460000000000],SOL[0.000032130000000000],SXP[0.000275300000000000],TRX[2.000000000000000000],USD[0.005296895908626] |
| 02457909 | BTC[0.032518461000000000],CRO[269.948700000000000000],ENJ[0.964470000000000000],ETH[0.486900000000000000],ETHW[0.486900000000000000],IMX[40.000000000000000000],SLND[294.778255000000000000],SOL[2.753028060000000000],USD[223.039706455875O000] |
| 02457911 | ATLAS[140.000000000000000000],AURY[5.000000000000000000],POLIS[6.000000000000000000],USD[2.242273039275O000] |
| 02457912 | MATIC[0.000000010000000000],USD[7.463532955000000000] |
| 02457917 | GOG[203.000000000000000000],USD[0.412886750000000000] |
| 02457918 | USD[2.198337220000000000] |
| 02457920 | SOL[0.040000000000000000],TRX[0.000000073000000000],USDT[0.7028874523586792] |
| 02457924 | IMX[283.785720000000000000],SPELL[93.840000000000000000],USD[-4328.229633965474851700000000000],USDT[7233.6821332281244286] |
| 02457925 | EUR[0.027890469594784S] |
| 02457929 | USD[0.000184746444959S] |
| 02457932 | USD[0.817338440000000000] |
| 02457934 | TRX[0.354418000000000000],USDT[0.9366304900000000] |
| 02457936 | PERP[16.500000000000000000],SPELL[2500.000000000000000000],USD[0.4183371045000000] |
| 02457937 | USD[17.601082590684660O],USDT[9.9686446884780566O] |
| 02457940 | USD[0.000000013515] |
| 02457942 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000058000000],USDT[0.00000031974609] |
| 02457943 | ALGO[0.900000000000000000],FTT[0.000293768312000O],FXS[0.089915160000000O],USD[0.039484039696661S],USDT[0.000000256947751],XRP[0.000000090341650] |
| 02457945 | GOG[21.995600000000000000],USD[18.765000000000000000] |
| 02457946 | ATLAS[823.017928340000000000],USDT[0.0000000003773644] |
| 02457947 | USDT[0.000000069350356] |
| 02457949 | USDT[0.000000042200000] |
| 02457954 | ATOM[0.000000072010800],DOT[0.000000085443200],ETH[0.000000085728000],ETHW[0.0000000054400000],FTT[25.001038176531141],GRT[0.000000068175800],LUNA2[1.816920848000000O],LUNA2_LOCKED[4.239481979000000O],MATIC[0.000000053390700],SOL[0.000000044000000000],USD[614.936900972024993S],USDT[0.0000000086682330] |
| 02457959 | BTC[0.000002045440000],USD[0.000000000731765S],USDT[267.297441313213O796] |
| 02457960 | KIN[1.000000000000000000],TRX[0.000010000000000],USDT[0.000000005466336O] |
| 02457966 | BTC[0.001035498400000O],SOL[15.000000000000000000],TRX[0.002331000000000000],USD[1.369908157701133O],USDT[0.0075617932552443] |
| 02457967 | USD[20.000000000000000000] |
| 02457973 | AVAX[0.000000009789616],BNB[0.000000004409268],LINK[0.000000006627072],USD[0.000000089905154],USDT[0.000000098344362],XRP[0.0000000023736130] |
| 02457974 | ETH[0.000555890000000S],ETHW[0.000555890000000S],USDT[1.108525826000000O] |
| 02457975 | SHIB[18.999999950000000000],USD[1.807726790000000000] |
| 02457976 | SOL[0.860000000000000000],USD[1.807726790000000000] |
| 02457978 | FTT[0.007215590413201Z],NFT (30833829717585262K)[1],NFT (56914286869095734Z)[1],SOL[0.000000020000000000],USD[0.000000085322000],USDT[0.000000004000000000] |
| 02457980 | USD[0.047657640000000000] |
| 02457981 | BNB[8.232858591273810O],BTC[0.578400000000000000],ENJ[165.968460000000000000],ETH[8.551038573734600],ETHW[8.551038573734600],FTT[80.084781000000000000],LRC[393.000000000000000000],LUNA2[437.487800700000000O],LUNA2_LOCKED[1020.804868000000000O],LUNC[180169.800000000000000000],MANA[333.000000000000000000],POLIS[59.600000000000000000],SOL[8.690000000000000000],USD[-0.067981950592321S],USTC[61811.389113192769O448] |
| 02457983 | FTT[0.002017970000000O],TRX[0.000001000000000],USD[-0.000946660179851O],USDT[0.000000026816091] |
| 02457984 | BAO[2.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],SGD[0.000000291893680O],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02457999 | BTC[0.000000048766436],ETHW[0.112584200000000O],USD[0.000026523981492] |
| 02458003 | BNB[0.000000010000000O],SHIB[0.000000035945686],USD[0.000000013489927],XRP[0.000000007400000] |
| 02458004 | EUR[0.980604590000000000],SOL[3.000000000000000000],USD[0.001612461673188] |
| 02458005 | TRX[0.000001000000000O],USDT[2.368153050000000O] |
| 02458007 | BTC[0.000000060000000O],DOT[1.399354000000000000],ETHBULL[0.000000005000000O],SAND[8.929890000000000000],SHIB[10093635.000000000000000000],USD[0.000000025214112760],USDT[0.000000062257291] |
| 02458009 | BTC[0.005412400000000O],FTT[0.099780000000000O],GBP[0.000000007448737Z],MANA[14.997000000000000000],SHIB[99860.000000000000000000],SOL[0.259948000000000000],SRM[7.998400000000000000],USD[0.001945726946150],USDT[0.408000120756494] |
| 02458013 | BAO[2.000000000000000000],EUR[0.065871948332417O],KIN[1062264.012611110000000O],SOL[0.159139620000000000],USD[0.014770206251275],XRP[173.372690090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02458014 | BTC[0.0000788044211359],DOGEBULL[0.000000000500000],FTT[25.000000003591425],TRX[100.000000000000000],USDC[9350.272351550000000],USDT[1.096563714086046] |
| 02458018 | HXRO[334.370483690000000],STEP[847.862840013149994],USD[0.000000000790518],USDT[0.000000008791202] |
| 02458022 | TRX[0.000780000000000],USDT[0.161650542500000] |
| 02458023 | BNB[0.080000000000000],MATIC[0.018847736846000],NFT [4243143325074329996][1],TRX[0.000297000000000],USD[3.330322709654879],USDT[0.000000036895794] |
| 02458027 | USD[2.179248241529820] |
| 02458031 | TRX[0.000030000000000],USD[1.014152108300000],USDT[0.004300005264512] |
| 02458032 | FTT[0.500000000000000],USDT[1.562366500000000] |
| 02458035 | AUD[0.000000134104304],FTT[1.600000000000000],USD[0.00877742760891],USDT[0.506257224000000] |
| 02458039 | LINK[28.800000000000000],USD[0.689622240000000] |
| 02458040 | SOL[1.690000000000000],USD[1.393473464125000] |
| 02458043 | AURY[2.000000000000000],USD[-0.207266755102589],USD[-0.000219400000000] |
| 02458046 | APE[11.397948000000000],ATLAS[1358.011000000000000],AVAX[2.799442000000000],BTC[0.086694312000000],CRO[140.000000000000000],DOT[18.297138000000000],ETH[1.573863894000000],ETHW[0.593972640000000],EUR[0.000000176952991],FTM[730.947800000000000],FTT[0.099568000000000],GALA[4869.394534100000000],IMX[79.785636000000000],LINK[25.296652000000000],LTC[0.750000000000000],MANA[143.000000000000000],MATIC[775.961773400000000],NEAR[96.984968920000000],SOL[23.439249400000000],SRM[50.000000000000000],USD[15.769321244041155],USDT[0.057157777756993],XRP[503.000000000000000] |
| 02458051 | USD[0.000000129311514],USDT[0.000000006750247] |
| 02458052 | USD[0.000000074250000] |
| 02458056 | USDT[0.000000094200000] |
| 02458057 | ATLAS[19.343200000000000],POLIS[0.293788000000000],USD[0.303905164093861],USDT[0.790931025357023 |
| 02458059 | USD[0.000000138104526],USDT[0.000000834343433] |
| 02458061 | ATLAS[110.000000000000000],ETHW[0.139524900000000],FTT[1.000000000000000],LTC[0.000000044794318],POLIS[0.999820000000000],USD[0.313803924500000],USDT[0.000000045581275] |
| 02458066 | USDT[0.000000095685000] |
| 02458068 | BNB[0.000000055094030],ETH[0.001206194396765],ETHW[0.001206226222331],TRX[0.000000046693638],USD[0.0743044066321039] |
| 02458069 | SHIB[3156210.790464240000000],USD[29.985391560000000072] |
| 02458073 | BTC[0.008598283572910],ETH[0.170965800000000],ETHW[0.170965800000000],LUNA2[0.005515813073000],LUNA2_LOCKED[0.012870230500000],TRX[0.000778000000000],USDT[0.290677764337252530],USTC[0.780790000605920] |
| 02458077 | ETH[0.000000091200000],EUR[0.000011274403715],USD[0.010036911126740],XRP[117.334143840000000] |
| 02458087 | USD[25.000000000000000] |
| 02458089 | ATLAS[16160.000000000000000],AXS[21.000000000000000],ENJ[676.000000000000000],GALA[6830.000000000000000],LUNA2[0.078671983310000],LUNA2_LOCKED[0.183567961100000],LUNC[17130.990000000000000],MANA[573.000000000000000],SAND[400.000000000000000],USD[0.357723312030071],XRP[2983.6824492100000000] |
| 02458091 | AURY[0.000000079960000],ETH[0.002994909485380],ETHW[0.002979483986700],USD[4.419060855290877],USDT[1.439300407000000000] |
| 02458097 | AVAX[0.000000078500200],BTC[0.000000067450000],ETH[0.828079127748445],ETHW[0.830867227838758],FTT[2.013301300000000],LUNA2[4.200157036000000],LUNA2_LOCKED[9.800366417000000],LUNC[8.014425745981500],MATIC[0.000000036797800],SOL[0.000000038210634],USD[9.308809300444884318],USDT[0.001626394279035],USTC[593.973988164980300] |
| 02458098 | USD[25.000000000000000] |
| 02458100 | ATLAS[3999.792951890000000],TRX[0.000010000000000],USD[0.000000003978524] |
| 02458101 | ALICE[0.097300000000000],BNB[0.004842610000000],GALA[9.928000000000000],MATIC[49.956000000000000],USD[93.522328684000000] |
| 02458102 | ATLAS[2136.491963950000000],TRX[0.000010000000000],USD[0.665722308000000],USDT[0.000000004096345] |
| 02458103 | ATLAS[2914.694569010000000],AURY[15.698477870000000],BAO[1.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.053463294444120] |
| 02458108 | AKRO[3.000000000000000],BTC[0.021625850000000],DENT[1.000000000000000],ETH[0.119022990000000],ETHW[0.119022990000000],EUR[0.000225566242552],RSR[1.000000000000000],SHIB[8860155.044850070000000],SXP[1.000000000000000],USD[0.010021004148171] |
| 02458109 | BTC[0.001422760000000],ETH[0.019992780000000],ETHBULL[0.118977390000000],USD[2.484978868000000],USDT[0.060080000000000] |
| 02458115 | BNB[0.010000000000000],FTT[32.283583880000000],TRX[0.000270000000000],USD[0.909393739614753],USDT[0.838761133956784] |
| 02458126 | BTC[0.007630240000000],ETH[0.072220618007620],ETHW[0.072220618007620],FTM[88.389977414096576],SOL[0.988000000000000] |
| 02458130 | TRX[0.000010000000000] |
| 02458135 | ETH[0.037656220000000],ETHW[0.037656220000000],TRX[0.000000000000000],USDT[0.000348913133334] |
| 02458137 | BTC[0.005811636250540],FTT[0.056789042512460],USD[0.730113061500517] |
| 02458140 | ATOM[0.000000082172732],BTC[0.000000135151200],ETH[0.021065510698212124],ETHW[0.053674458929861],TRX[0.000002090737086],USD[-21.032575841865857500000000],USDT[0.000123487671043] |
| 02458141 | TRX[0.000010000000000],USD[0.168911650833042],USDT[0.000000066143128] |
| 02458150 | STG[1.470906760534946],USD[0.001735320000270] |
| 02458151 | BTC[0.002978142190390],MATIC[12.132533240000000],USD[446.389966157026187] |
| 02458154 | ATLAS[8998.670000000000000],AVAX[40.492305000000000],AXS[20.496105000000000],CRO[11997.720000000000000],DOGE[10004.289240000000000],ETH[5.009048100000000],ETHW[5.009048100000000],LINK[65.087631000000000],LUNA2[14.502376940000000],LUNA2_LOCKED[33.838879530000000],LUNC[3157923.111747600000000],MANA[1958.627790000000000],MATIC[717.863200000000000],NEAR[50.490450000000000],SHIB[32723783.000000000000000],SOL[12.497825000000000],USD[2911.590727508243099],USDT[590.871375350000000],XRP[999.810000000000000] |
| 02458156 | BTC[0.000000070820673],FTT[0.000000002051440],MATIC[0.000000020000000],USD[0.002639491755555],USDT[0.000000073512216] |
| 02458157 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000001370700],USDT[0.002250417943916] |
| 02458164 | ATLAS[3739.034800000000000],KSHIB[9.331000000000000],USD[0.000000106996599],USDT[0.000000025677423] |
| 02458166 | EUR[84.581450708435165],USD[0.000000122129664] |
| 02458169 | USD[9.288906060000000] |
| 02458171 | SOL[0.750200000000000] |
| 02458172 | FTT[0.006464584422796],USD[0.000030175970650],USDT[0.000000026631438] |
| 02458182 | EUR[452.945471992836731],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000087966088168] |
| 02458193 | USDT[0.000000094600000] |
| 02458196 | DOGE[3984.742260200000000] |
| 02458201 | ATLAS[5760.941175460000000],TRX[0.000010000000000],USD[0.000000005318932],USDT[0.000000081476552] |
| 02458204 | EDEN[19.976000000000000],FIDA[9.988000000000000],USD[8.615000000000000] |
| 02458206 | BTC[0.000000096950900],ETH[0.000000010000000],SOL[0.003505240000000],TRX[0.000001000000000],USD[18.918171562895247],USDT[0.002862216458917],XRP[0.750007000000000] |
| 02458228 | APT[3.000445410000000],BNB[0.149971500000000],ETH[0.076000000000000],SOL[10.027244680000000],TRX[0.000050000000000],USDT[67.888305328000000] |
| 02458229 | AKRO[0.314772600000000],FTT[2.294422878000000],IMX[0.068687430000000],SOL[0.009612970000000],USD[70.664756515591950],USDT[0.006573700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02458234 | USD[10.000000000000000] |
| 02458240 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.0001533474634400] |
| 02458241 | AMD[0.000280000000000],ATLAS[999.815700000000000],BAO[255975.119500000000000],BTC[0.0154425557280000],CRO[60.000000000000000],DOGE[2165.600806200000000],ENJ[100.000000000000000],ETH[0.237000000000000],ETHW[0.237000000000000],FB[2.999447100000000],FTT[5.099050000000000],GALA[99.981570000000000],IMX[13.900000000000000],MANA[100.000000000000000],SAND[99.981570000000000],SHIB[840000.000000000000000],TLM[99.981570000000000],TSLA[11.997788400000000],USD[454.207435157512500000],FTT[7.698556000000000],USD[9.409964349000000000] |
| 02458268 | C98[7.998525600000000],DOT[0.099262800000000],ENJ[0.988942000000000],FTM[0.999430000000000],USD[0.077955123297500],USDT[0.000000008586044] |
| 02458278 | ETH[1.815000000000000],FTT[25.595219030000000],NFT[385545654887236449][1],USD[17.562552578252700],USDT[500.889604913094800] |
| 02458281 | CREAM[0.009821400000000],FTT[1.399582000000000],TRX[0.000001000000000],USD[5.0168415440000000] |
| 02458285 | 1INCH[0.000000005000000],USD[415.353689572594021],USDT[0.000000215999194] |
| 02458305 | BTC[0.0233610000000000] |
| 02458307 | SPELL[64.384587067090150],USD[4.737829800784521],USDT[0.000000081613532] |
| 02458308 | AVAX[0.000000006732329],FTT[25.298620660000000],TRX[0.000001000000000],USD[0.000000090615000],USDT[0.0000000098100000] |
| 02458313 | AVAX[0.000000076410376],BTC[0.000000007288154],FTM[0.000000010748796],FTT[0.000000095940383],LUNA2[31.837050060000000],LUNA2_LOCKED[74.286450140000000],LUNC[0.000000004723181],NEAR[0.000000004067431],RUNE[0.000000016031456],SGD[0.000000034739335],SOL[0.000000003110790],TRX[0.000777000000000],USD[0.0000000000192387],USDT[0.0000013326589566],USTC[0.00000000400960687] |
| 02458315 | SOL[0.0000000000000000],USD[0.659992926250000],USDT[0.0000000037485056] |
| 02458316 | DOGE[0.000000014968792],EUR[0.000019455698263],USD[0.0000000061211501],USDT[0.000000086244925] |
| 02458317 | BTC[0.000997616085750],EUR[0.000000740493900],SOL[12.180088840579911],TRX[0.007990000000000],USD[-0.818266211400919],USDT[0.0000001556263253] |
| 02458318 | SPELL[135.172214030000000],USD[3.225656530701638] |
| 02458321 | USD[0.620843032000000] |
| 02458322 | USDC[8246.741368970000000] |
| 02458323 | USD[0.000000038078000] |
| 02458335 | TRX[0.000002000000000],USD[-14.0950999475682940],USDT[16.7277452600000000] |
| 02458336 | COMP[0.000000001000000],EUR[0.000000000851846],FTT[1.743653197287787],GALA[309.697000000000000],GRT[683.870040000000000],JOE[0.993160000000000],LINK[3.299373000000000],LRC[46.991070000000000],LUNA2[0.000067921272100],LUNA2_LOCKED[0.000158429682000],MANA[3.999240000000000],MTL[12.197682000000000],NEAR[20.496105000000000],SOL[0.009800500000000],TOMO[84.991374000000000],TRX[0.000018000000000],USD[1488.507498336411385500000000],USDT[1393.019096619028578],WAVES[11.497815000000000] |
| 02458339 | AKRO[7266.000000000000000],USDT[847.939777810180100] |
| 02458340 | SHIB[0.000000097584260],USDT[0.000001600167554] |
| 02458341 | EUR[0.000000095737347],TRX[0.007900000000000],USD[0.125584157026332],USDT[0.000000003631788] |
| 02458346 | ATLAS[700.000000000000000],TRX[0.000001000000000],USD[0.694168512000000],USDT[0.000000053977400] |
| 02458347 | BAO[1.000000000000000],RUNE[0.001671280000000],SOL[0.0000047879969808] |
| 02458352 | AVAX[0.000000013648646],BNB[0.000000006188500],FTM[0.000000076509000],FTM[0.000000029748072],LTC[0.008506000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[10.438034080000000],NFT[354429050815951679][1],NFT[376373479178616527][1],NFT[446108678031931157][1],NFT[462299916827720751][1],NFT[463986062688106581][1],SOL[0.000000007768375],TRX[0.000000800000000],USD[0.000000018972855],USDT[0.000000075198915],BRZ[90.374203640000000],USD[0.0007967994274372] |
| 02458356 | AVAX[0.091963200000000],USD[0.254857256102950B] |
| 02458361 | SOL[0.0035220614380000],USDT[-0.003222443348B4069] |
| 02458365 | SGD[0.000000014558201G],USD[0.000000004956716D] |
| 02458367 | BNB[0.000000088212985],ETH[0.000000079481788],SOL[0.0000001047954440],USD[0.000001334581459] |
| 02458368 | FTT[150.000000000000000],SHIB[320000.000000000000000],USD[4164.400540633274700],USDT[0.0025661611194700] |
| 02458369 | KIN[2.000000000000000],POLIS[156.607063690000000],UBXT[2.000000000000000],USD[0.001826604126570B],USDT[0.0000001026106818] |
| 02458375 | ATLAS[0.000000001767700],BIT[0.000000054512000],ETH[0.000027593618435],ETHW[0.000027593618435],HNT[0.000000091818926],USD[1.361991872943228],USDT[3.381004749995772] |
| 02458376 | ETH[0.000000100000000],SOL[5.329489916833513],TRX[1.000000000000000],USDT[92.386701420000000] |
| 02458378 | TRX[0.000001000000000],USDT[1.0000000000000000] |
| 02458388 | DOGE[758.333590000000000],ETH[0.000000000000000],ETHW[0.126383000000000],MATIC[53.067000000000000],SOL[2.428023250000000] |
| 02458390 | AURY[1.000000000000000],BNB[0.003495850000000],BOBA[2.000000000000000],DOGE[348.000000000000000],LUA[27.100000000000000],OMG[2.000000000000000],TONCOIN[22.400000000000000],TULIP[3.056950459200000],USD[0.0169099683747108],USDT[0.1057818800000000] |
| 02458391 | USD[0.000000076500000] |
| 02458392 | USD[0.000000062795864] |
| 02458393 | AKRO[27.240726550000000],USDT[0.0013050933136014] |
| 02458395 | BNB[0.009037660000000],BTC[0.000093582027315Z],ETH[0.004010050000000],ETHW[19.105924810000000],FTT[0.005677440000000],GMT[0.870000000000000],GST[0.110932720000000],NFT[293411707760157518][1],NFT[295872965183559069][1],SOL[0.008887210000000],TONCOIN[0.063160286000000],TRX[0.184266120000000],USD[182.824687919082571 4],USDC[3215.000000000000000],USDT[18010.469547739609257 7] |
| 02458396 | TRX[0.000778000000000],USD[-0.000000041432086D] |
| 02458400 | TRX[0.000001000000000],USD[0.3018048675000000],USD[0.000000122360541] |
| 02458412 | CQT[1997.845800000000000],SOL[0.009310000000000],TRX[0.000004000000000],USD[0.011322888000000],USD[0.0093140166223411] |
| 02458415 | KSHIB[6720.000000000000000],SAND[2148.000000000000000],SHIB[2120000.000000000000000],USD[0.0742792174000000] |
| 02458416 | ETH[0.000000013581528],EUR[5.000031882910076],USD[-0.937889468818680] |
| 02458420 | BTC[0.000800000000000],ETH[0.003000000000000],USD[1.363376135824035S],USD[2.680231492071421] |
| 02458421 | FTT[4.999100000000000],MATIC[289.949366000000000],SOL[3.239434296000000],USD[186.589880800000000] |
| 02458424 | MBS[0.558224360000000],SPELL[2100.000000000000000],USDT[0.000000039465786] |
| 02458425 | BTC[0.0076986555800000],ENJ[0.100000000000000],ETH[0.079987603400000],ETHW[0.079987603400000],FTM[101.981640000000000],FTT[2.503465330000000],LINK[2.000000000000000],LUNA2[0.002296189500000],LUNA2_LOCKED[0.053577744500000],LUNC[500.000000000000000],MANA[15.000000000000000],MATIC[30.000000000000000],SAND[9.000000000000000],SHIB[599895.240000000000000],SOL[6.138936200000000],TRX[142.000000000000000],USD[20.733884796212187 4],USDT[0.487345303910500I] |
| 02458427 | BRZ[-0.0025070755935573],POLIS[12.900000000000000],TRX[0.098002000000000],USD[0.228300707250000],USDT[0.000000001697214 6] |
| 02458429 | USD[0.579566421970674 1] |
| 02458434 | USDT[374.255694000000000] |
| 02458450 | BAO[2.000000000000000],BIT[13.385699495627371 0],KIN[2.000000000000000],LRC[37.297413260000000],SOL[0.137360140000000],USD[0.0000014543134368] |
| 02458456 | AVAX[1.100643888198647 8],BTC[0.031697660000000],ETH[0.187962400000000],ETHW[0.187962400000000],USD[6.134220065000000] |
| 02458459 | APE[0.000050000000000],AVAX[1.000002500000000],BNB[0.009500000000000],FTT[13.024920404000000],LUNA2[0.455761508700000],LUNA2_LOCKED[1.063443520000000],LUNC[99242.690020000000000],NFT[388907684761775327][1],USD[0.222046152724520],USDT[1.017001048206302 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02458460 | ALG0[0.228160000000000],ALTBEAR[8148.800000000000000],ATOM[0.061498000000000000],BEAR[51.292000000000000],BEARSHIT[6736.200000000000000],BNB[16.167089410000000],BTC[0.000058474000000],BULL[0.000099712000000],CRV[0.192160000000000000],ENS[0.003191600000000000],ETH[0.007651200000000],ETHBULL[0.000734020000000000],ETHW[0.000423820000000000],LTC[0.000000000328010046],NEAR[0.044138000000000000],SOL[0.008058800000000000],SUSHI[0.200570000000000000],USDI4.032213706819795S],USDT[3.420678806823640],XRP[0.602700000000000] |
| 02458474 | BTC[0.066987270000000],NFT [45385856505454861681][1],USD[20.121400000000000000] |
| 02458477 | BTC[0.000000006000000],ETH[0.000000000050010740],KIN[1.000000000000000],USDT[0.994456864250000000] |
| 02458478 | USDT[0.000000016800000] |
| 02458479 | BAO[3.000000000000000],BTC[0.005972850000000],ETH[0.028501050000000000],ETHW[0.028145110000000000],RSR[1.000000000000000000],USDT[759.347259514608945S] |
| 02458482 | USD[0.000000030696994],USDT[0.0000000062179474] |
| 02458484 | BTC[0.000200000000000],ETH[0.004990000000000],ETHW[0.004990000000000000],POLIS[3.699260000000000000],TRX[0.000010000000000],USD[1.735276159400000],USDT[2.973575509560000] |
| 02458485 | LINK[0.199962000000000000],USD[3.200000000000000000] |
| 02458497 | USDT[0.000000003500000] |
| 02458505 | ETH[0.000000013415600],SOL[0.000000123296640],TRX[0.000009324000000] |
| 02458509 | USD[0.000000000005000] |
| 02458511 | ETH[0.513000000000000000],USD[0.006960871038410444],USDT[1.129796600000000000] |
| 02458512 | USD[109.684727000000000] |
| 02458522 | USD[25.000000000000000000] |
| 02458526 | CRO[1516.406853310000000],ETH[1.066475970000000],ETHW[1.066475970000000000],FTM[575.680938128244364],FTT[0.000000005000000000],TRX[36.097458000000000000],USDT[0.000000092231407] |
| 02458527 | DOGE[458.000000000000000],SHIB[1200000.000000000000000],USD[8.590002752110000] |
| 02458542 | BTC[0.000246655000000000],DOGE[245.416374930000000] |
| 02458551 | ATLAS[72.062051170000000],BAO[8.000000000000000000],DENT[1.000000000000000],ETH[0.003501320000000000],ETHW[0.003460250000000000],KIN[1.000000000000000],MANA[0.000256200000000],SOL[0.000004700000000],SPELL[22.572071860000000000],USD[0.000001077193933],XRP[1.894424560000000] |
| 02458553 | USD[9.935384527100000],USDT[0.000578460000000000] |
| 02458557 | BRZ[0.896400000000000],SHIB[99800.000000000000000],SLP[9.986000000000000000],SPELL[97.260000000000000000],SXPBULL[20000.000000000000000000],USD[0.039762684500000] |
| 02458560 | EUR[3.115726630000000] |
| 02458564 | USD[1.538231478250000000] |
| 02458571 | ATLAS[20.000000005421726],BTC[0.000015030000000000],USD[0.053632845880903],USDT[0.0000000053088328] |
| 02458572 | AKRO[12.000000000000000],BAO[28.000000000000000000],BF_POINT[100.000000000000000000],BNB[0.000015980440000],BTC[0.000030670800000],CRO[109.390572700000000],DENT[8.000000000000000000],ETH[0.000000010000000],ETHW[0.345689336530911]0,FTT[4.923175470000000000],IMX[5.771717510000000],KIN[55304.378918530000000000],NFT [45385585122186578121],POLIS[1.807321700000000000],RSR[2.000000000000000],SAND[0.003770840000000],SHIB[9.922496841140000],TRX[4.000020000000000],UBXT[8.000000000000000000],USD[0.000001722999701],USDT[0.000000108438962] |
| 02458575 | EUR[0.003243810000000],USD[0.000000072871542],USDT[0.000000108438962] |
| 02458576 | FTT[0.089544724536720],USD[2.007935400000000] |
| 02458585 | BNB[3.000000000000000],USD[0.000002482071 0484],USDT[0.000000085893211] |
| 02458588 | AURY[0.000605151586160],BTC[0.000000062281050],GOG[0.000000060505740],POLIS[0.000098000000000],USD[0.0578110005655398] |
| 02458589 | KIN[6846.000000000000000],USD[4.042106830000000] |
| 02458590 | BNB[0.069000000000000],TRX[0.000010000000000],USD[2.264029637409823 0],USDT[0.000000089976584] |
| 02458598 | AAVE[0.003545870000000],AKRO[24.000000000000000],AUDIO[1.000000000000000],BAO[65.000000000000000],BTC[1.654442690000000],CHZ[1.000000000000000],DENT[18.000000000000000],DOGE[1.000000000000000],ETH[2.772592420000000000],ETHW[2.771801147770767 7],FRONT[1.000000000000000],GRT[2.000000000000000000],HOLY[1.035458670000000],HXRO[1.000000000000000],KIN[66.000000000000000],LUNA2[1.174570878000000],LUNA2_LOCKED[2.668676050000000],LUNC[3.687033230000000],MATH[1.000000000000000],MATIC[24.139727440000000],RSR[12.000000000000000],SECO[1.035252530000000000],SHIB[1508629.061648260000000],SLND[24.607975690000000000],SOL[312.694097151391268],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[19.220140750000000],UBXT[22.000000000000000000],USD[0.017767713795310] |
| 02458599 | BTC[0.095966130325560],EUR[1540.538198570000000000],USD[611.456710442000343 0],USDT[710.911267876401 0400] |
| 02458600 | ATOM[60.199413000000000],AVAX[39.387499105049194 7],BNB[1.001746850000000000],BTC[0.000000009965072],ETH[3.004493320000000],EUR[0.000529111095276],USD[0.000000094763691],USDC[341.194308450000000],USDT[0.000000130135418] |
| 02458601 | ATLAS[1189.968000000000000],BNB[0.008950000000000],SPELL[8800.000000000000000],TRX[0.000020000000000],USD[0.017337923500000] |
| 02458603 | USDT[0.000000079586276] |
| 02458604 | FTT[0.024761480000000],USD[3.380907638951352],USDT[0.000000192569698] |
| 02458605 | EUR[0.000010127419790] |
| 02458608 | USD[0.000000072653610],USDT[0.000000010443700] |
| 02458611 | BNT[0.000000042329000],BTC[0.218681123136479],FTT[0.000000007476640],LINK[30.561795878770170 0],LTC[10.108862574280300],MTA[465.354728260000000],SRM[313.276718750000000000],SRM_LOCKED[0.843069250000000],TRX[0.000000030599164],UNI[0.000000048058300],USD[0.000000147273968],XRP[1517.889390776 69032300] |
| 02458616 | SPELL[400.000000000000000],USD[0.601112220000000],USDT[2.178288] |
| 02458620 | LUNA2[0.000000312281711],LUNA2_LOCKED[0.000000728657325],LUNC[0.006800000000000],USD[0.000000087607520],USDT[72.435395185304800] |
| 02458621 | AVAX[0.000000004283448],BTC[0.089761482074262 8],ETH[6.453649238301803],ETHW[0.000000008301803],EUR[0.000000000034770],LUNA2_LOCKED[5.278537827000000],LUNC[7.287524100000000],MATIC[0.000000084290000],SOL[0.000000037042448],USD[0.000002389804516] |
| 02458625 | BTC[0.000000015553400],ETH[0.000000081117819],GRP[0.000001372768080],TRX[0.000501000000000],USD[0.000000151653401],USDT[442.350947703027051] |
| 02458629 | ATLAS[80.000048950000000],BNB[0.000000001204828 4],POLIS[1.100000000000000],USD[0.000000167909543],USDT[0.0000000044757813] |
| 02458629 | FTT[0.000000097245864],TRX[0.001555000000000],USD[0.118102680847492 7],USDT[0.0000001296388 61] |
| 02458631 | EUR[0.000000032415965],USD[0.017187828287276] |
| 02458636 | ALEPH[374.386200000000000] |
| 02458637 | BAO[1.000000000000000],BTC[0.035035430000000],ETH[0.390079210000000000],GBP[82.565507816602 1890],SOL[8.099779320000000],USD[0.000000047141 4328],USDT[0.000000109798684],XRP[171.73851806000000 0] |
| 02458651 | USDT[0.065860840000000] |
| 02458654 | USDT[0.000000050350000] |
| 02458658 | BTC[0.000000088427006],CRO[0.000000085068267],ENS[0.000000010784800],ETH[0.000000080580434],FTT[0.000000058489344],GALA[0.000000000670836],MANA[0.000000086140372],SAND[0.000000089036638],SOL[0.000000015000000],USDT[0.000000045508966] |
| 02458660 | EUR[0.454600700000000] |
| 02458662 | ATLAS[8129.778000000000000],POLIS[1276.500000000000000],USD[0.023332025700000],USDT[0.000000042475112] |
| 02458665 | USDT[0.000000073400000] |
| 02458666 | ALTBULL[0.000580670000000],ATOMBULL[0.964280000000000],DOGEBULL[0.058734600000000],GRTBULL[0.889759000000000],LINKBULL[0.290025000000000000],MANA[9.000000000000000],SHIB[99943.000000000000000],USD[0.269556985738656S],USDT[0.000000039719895],VETBULL[0.090880000000000] |
| 02458670 | POLIS[0.038962432352000],USD[0.009488719966985],USDT[0.000000666676253] |
| 02458676 | EUR[752.760859908884608],RAY[33.462311500000000],USD[-384.357897442181000000000] |
| 02458682 | AAVE[10.900000000000000],AVAX[30.000000000000000],BNB[5.000000000000000],BTC[0.600072420000000],DOGE[150525.000000000000000],DOT[37.800000000000000],ETH[2.000000000000000],ETHW[610.000000000000000],LTC[5.410990380000000],LUNA2[0.232847209000000],LUNA2_LOCKED[0.543310154400000],LUNC[50702.970000000000000],MANA[3730.000000000000000],MATIC[100.000000000000000],SAND[20922.344000000000000],SHIB[19788944.000000000000000],TRX[480.000010000000000],USD[288.700145129277549000000000],USDT[14025.913172323495751 2] |
| 02458689 | ATLAS[0.000000020000000],TRX[0.000010000000000],USD[0.000000457637176],USDT[0.000000079917066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02458690 | USD[0.000001699313699B] |
| 02458691 | BTC[0.000000010000000],COPE[2.00000000000000000],CRO[30.842582930000000000],HMT[6.99981000000000000],MANA[0.742493693880000],MNGO[49.996200000000000000],STEP[53.090481000000000000],TRX[0.00001000000000],TULIP[0.999848000000000000],USD[0.000000170768550],USDT[0.000000041356278] |
| 02458695 | AURY[42.895007600000000000],CRO[230.000000000000000000],FTM[14.999200000000000000],SAND[1.000000000000000000],SPELL[400.000000000000000000],USD[0.061262470232300],USDT[0.000000104802440] |
| 02458697 | USDT[19.945506610000000000] |
| 02458701 | BNB[0.224552560000000000],FTT[1.900000000000000000],USD[1.774210089500000] |
| 02458708 | KIN[1070000.000000000000000000] |
| 02458710 | BTC[0.000000039234000],TRX[0.001554000000000],USD[0.000000096811680],USDT[0.000000086174718] |
| 02458714 | ATLAS[35740.000000000000000000],TRX[0.000001000000000],USD[0.003735825881840 6],USDT[0.000000136427211] |
| 02458717 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000140617943],FRONT[1.000000000000000000],KIN[10908.918705720000000],NFT (5082168332771904441)[1],SHIB[898.381088010000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000470059464] |
| 02458719 | ETH[0.012088849536045],ETHW[0.012088849536045],FTT[0.008462307200000],SOL[0.000000006500000],USD[0.000009282427300] |
| 02458724 | POLIS[1.227353500000000000],SOL[0.042869000000000] |
| 02458725 | ATLAS[99.981000000000000000],CRO[89.990500000000000000],POLIS[9.898119000000000000],SOL[1.150844700000000],SPELL[499.905000000000000000],USD[9.242313538701232] |
| 02458729 | ETH[0.000000630000000],EUR[0.000034892875948],KIN[1.000000000000000000] |
| 02458732 | BNB[0.0000000022027000],BTC[0.0000000070000000],ETH[0.0000000314270000],RAY[26.730627120000000000],SGD[0.000000120399202],SHIB[0.000000013971115],SOL[0.992060906447000000],STARS[0.000000005000000],SUSHI[0.000000003380000],USD[0.493317460610507],USDT[0.000000035168787],XRP[24.000000000000000000] |
| 02458735 | ETH[0.000000096129987],EUR[0.000284273501524],FTT[0.000000026550000],USD[0.018059743714228] |
| 02458736 | BTC[0.041400000000000000],FTT[8.000000000000000000],USD[1.845506051600000] |
| 02458743 | LUNA2[0.001302392830000],LUNA2_LOCKED[0.003038916604000],USD[0.005317741200000],USTC[0.184360000000000] |
| 02458745 | USD[0.000000153164470] |
| 02458748 | ATLAS[342.583289812175176 0],ETH[0.011660589163655],USD[0.009102336653975 1] |
| 02458751 | AKRO[1.000000000000000000],AUDIO[37.052076800000000],BAO[5.000000000000000000],DENT[1.000000000000000000],FTM[0.039262360000000],KIN3[9.000000000000000000],MATH[1.000000000000000000],MOB[7.576375100000000],SOL[0.417357280000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000000193141211] |
| 02458757 | BNB[0.000000003023881 0],BTC[0.000000200000000],ETH[0.000000039018666],MATIC[0.000000081320310],SOL[0.000000029815240],USD[1.471672474639237 8],USDT[0.000000016541714] |
| 02458759 | USDT[43.200000000000000000] |
| 02458760 | POLIS[0.021123940000000],USD[0.298839418257572 0],USDT[0.000000037018768] |
| 02458761 | AURY[0.999400000000000000],TRX[0.000004000000000],USD[0.000000029948908] |
| 02458765 | ATLAS[0.000000003000000],TRX[0.000000050214569] |
| 02458770 | DOGE[1254.193400000000000000] |
| 02458773 | POLIS[30.798936000000000000],USD[0.509440132387500 0] |
| 02458776 | ETH[0.000374100000000] |
| 02458781 | ADABULL[3.332400000000000000],ASDBULL[1003.890253000000000],ATLAS[1189.933500000000000],BAL[4.470000000000000000],CLV[84.990595000000000000],DOGEBULL[37.494000000000000000],FTT[2.500000000000000000],GRTBULL[30231.800000000000000],HT[7.400000000000000000],HTBULL[115.700000000000000],MATICBULL[2421.80 000000000000000],MKR[0.041000000000000],REEF[3369.635200000000000],SLRS[272.000000000000000000],THETABULL[142.588000000000000],USDT[0.000000084251239],VETBULL[4789.000000000000000000] |
| 02458783 | USD[5.000000000000000000] |
| 02458787 | BTC[0.016000000000000000],ETH[0.231966114240000],ETHW[0.231966114240000],SOL[4.808429611360000000] |
| 02458798 | BTC[1.014537302847250 0],ETH[11.665539983707265 4],ETHW[0.000000000394454],FTT[50.595213520000000],LINK[38.832288335286914],LTC[2.108032463881600],LUNA2[0.002772473330000],LUNA2_LOCKED[0.006469104436000],TRX[0.000006000000000],USD[6192.567340960592894],USDT[0.000000035900411],USTC[0.392 457000000000] |
| 02458802 | TRX[0.001554000000000],USD[0.000000030808981 2],USDT[11.840350920000000] |
| 02458806 | PSG[10.098081000000000000],USD[0.907000000000000] |
| 02458810 | RAY[0.000000004017827 0],USD[0.001181084373214 5],USDT[0.066665684044653 8] |
| 02458816 | KIN[136000.000000000000000000],SHIB[6600000.000000000000000],USD[6.498383520000000] |
| 02458819 | BAT[662.000000000000000000],BTC[0.093255972339186 2],EUR[0.000000003013866 6],HNT[21.568358590000000],POLIS[192.100000000000000000],SOL[4.094869000000000],USD[-17.823700693154687 5],USDT[0.000000078440637],XRP[0.442211880000000] |
| 02458826 | ANC[0.000000001534490],BAO[0.000000008422253 6],CHZ[0.000000001262522 6],DOGE[0.000000015475992],DOT[0.000000094599312],KIN[0.849546220000000],SHIB[0.000000006009369],USD[0.000000073237531],USDT[0.000000000178890],XRP[0.000000023821736] |
| 02458831 | BTC[0.003699297000000000],ETH[0.018986510000000],LTC[0.869648500000000],MANA[45.929890000000000000],SOL[0.729287500000000],USD[0.801056838750000],XRP[185.948510000000000000] |
| 02458832 | POLIS[10.597800000000000000],USD[0.786989055000000] |
| 02458835 | APE[24.314982017557538 00],FTT[8.854051180000000],USD[0.004037068122556],USDT[0.006794293600000] |
| 02458840 | WRX[12.189665604320000] |
| 02458841 | EUR[0.000000000722871],FTT[0.201198327981829 2],LUNA2[0.518409398000000],LUNA2_LOCKED[1.209623193000000],LUNC[1.670000000000000],USD[-1.287996616195480 0],USDT[53.602751798751679 0] |
| 02458845 | SOL[0.939904000000000000],USD[0.888496950000000] |
| 02458846 | BTC[0.004017594162020 0],DAI[0.000000034671600],FTT[0.000000007359232],USD[71.670856623266288] |
| 02458847 | ATLAS[2820.000000000000000000],AXS[6.535817280423240 0],BTC[0.000000004752840 0],ETH[0.000000069794400],FTT[25.095231000000000],GMT[2.245709497876324],GST[26.455025940000000],MANA[102.000000000000000],NFT (315395193310174524 41),SAND[135.000000000000000000],SOL[0.497236127896550 0],USD[212.768707743247256 0],USTC[0.000000015870769 3],USTC[0.000000009169132 3] |
| 02458849 | AVAX[0.000000020000000],BNB[0.000000088000000],FTM[0.000000006000000],MATIC[0.000000012000000],TRX[0.000001000000000],USD[0.000000008294330],USDT[0.000000005842341] |
| 02458856 | TRX[0.000010000000000],USDT[15657.732070000000000] |
| 02458858 | SOL[2.520000000000000000],USD[1.453548707500000] |
| 02458861 | EUR[100.000000000000000000] |
| 02458867 | TRX[0.000010000000000] |
| 02458871 | ATLAS[380.000000000000000000],ENJ[30.000000000000000000],ETH[0.000000000000000],MANA[20.000000000000000000],MATIC[10.000000000000000000],USD[0.005743206150000],USDT[123.371980421085874],XRP[0.592400000000000] |
| 02458874 | BAO[1.000000000000000000],RUNE[34.174736340000000],USD[0.000000837458220] |
| 02458879 | USD[66.600643940255500] |
| 02458882 | ETH[0.004984000000000],ETHW[0.004984000000000],USD[3571.675000000000000] |
| 02458883 | BTC[0.000000091740906],ETH[0.000000650443800],ETHW[0.000000651000000],NFT (4977233989011664423)[1],NFT (5158693463879977783)[1],NFT (5217273324511192818)[1],USD[0.000000208813304],USDT[0.000000190255259] |
| 02458884 | AKRO[2.000000000000000000],BAO[6.000000000000000000],CONV[29068.222078870000000],DENT[1.000000000000000000],EUR[0.761379742700592 0],KIN[3.000000000000000000],LINK[9.432513610000000],SUSHI[17.056103340000000],TRX[2.000000000000000000],USDT[0.000000006964000] |
| 02458887 | USD[0.007531351050000],USDT[0.000000055460120] |
| 02458888 | BTC[0.082580210000000000],DOGE[24959.618851250000000],ETH[0.460216110000000],ETHW[0.460216110000000],EUR[0.000428698565479 3],SHIB[5275232.726799163726 3863],SOL[16.579679030120 5103],XRP[1587.439771000000000] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02458894 | SPELL[11800.000000000000000],USD[0.511289610000000],USDT[0.000000029994702] |
| 02458897 | USD[0.198437219987500] |
| 02458902 | USD[30.390621935844500000],USDT[0.0000000001874405600] |
| 02458904 | BNB[0.0000000100000000],BTC[0.0000000057525870],USD[0.0002448783105682] |
| 02458905 | SHIB[5215812.248444312696910000] |
| 02458911 | ATLAS[1201.062136410000000],CRO[25.696320200000000],POLIS[17.743388865967372500],USDT[0.000000006119816600] |
| 02458918 | FTT[0.0000001600000000],MTA[0.0017230600000000],USD[0.159856666123362] |
| 02458921 | ETH[0.0000000016000000],USD[2.543206883200400000] |
| 02458922 | USD[0.008507951400000],USDT[0.0000000057311700] |
| 02458923 | AAVE[0.6900000000000000],BNB[0.4600000000000000],BTC[0.0228000000000000],ETH[0.2150000000000000],ETHW[0.2150000000000000],EUR[0.0000000026317206],FTT[3.8000000000000000],SOL[1.1800000000000000],USDT[0.0000000069500000] |
| 02458926 | BAO[2.0000000000000000],BAT[0.000043110000000],GRT[0.000009130000000],KIN[3.0000000000000000],NFT[29037951780630960][1],NFT[298324329105568509][1],NFT[312863842559662961][1],NFT[315788244002907871][1],NFT[316655633161060307][1],NFT[323241498098649061][1],NFT[337386470445473494][1],NFT[339336486961817458][1],NFT[340265500393223702][1],NFT[341646765336968543][1],NFT[343245776622280515][1],NFT[361959106257801955][1],NFT[368499892410509399][1],NFT[379670439706885486][1],NFT[404311845847416184][1],NFT[407900477168995545][1],NFT[415147361986568619][1],NFT[416894440105090381][1],NFT[432997525459977180][1],NFT[441322414091548014][1],NFT[444809630206365700][1],NFT[450560731155590191][1],NFT[453078827893885007][1],NFT[454265672361970691][1],NFT[469353124871274074][1],NFT[474640265846833661][1],NFT[480959678019845573][1],NFT[481252014981395237][1],NFT[499864237370220210][1],NFT[503415270554396656][1],NFT[510631923144817203][1],NFT[523525195079001502][1],NFT[524792588684539977][1],NFT[536672555869125910][1],NFT[548011637005374857485][1],NFT[555845446544313597][1],NFT[558712748636387815][1],NFT[559962668204468932][1],NFT[561698926708902274][1],NFT[564865580409597329][1],NFT[565776939945331519][1],NFT[570662268221956343][1],NFT[573347379660959548][1],NFT[576153204628542159][1],SHIB[562535.992220999000000],SOL[0.004158200000000],USD[0.874283034924343634] |
| 02458928 | NFT[575031137659520041][1],USD[1.766329590000000000] |
| 02458930 | ETHW[0.0000000070400000],USD[0.0000000081267004],XRP[0.0000000060104659] |
| 02458935 | CRO[299.940000000000000000],GALA[280.000000000000000000],MANA[199.996600000000000],SOL[4.029194000000000000],USD[8.312607331567922260],USDT[35.006249444000000000],XRP[499.9000000000000000] |
| 02458937 | BAO[3.0000000000000000],BNB[0.0000000015200000],BTC[0.000644532820649],ETH[0.036590200000000],EUR[0.725160384033418],KIN[5.0000000000000000],LUNC[0.000000079076000],NFT[363704279287081371][1],NFT[373123002249029708][1],NFT[374818904261297174][1],NFT[400767043257199429][1],NFT[464191571226167883][1],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.001086208708281],USDT[0.134530296973251050],XRP[0.0000000222240000] |
| 02458940 | FIDA[2.998060000000000],FTT[1.888867025025000],IMX[20.086020338539750],LOOKS[50.0000000000000000],SOL[0.018374500000000],USD[78.826311000000000],USDT[1.919726610650000000] |
| 02458943 | PYPL[0.001809597615200],SQ[0.007758513636970],TRX[0.0000001000000000],USD[0.386893270094380],USD[0.0000000052539119] |
| 02458946 | FTM[0.0000001000000000],FTT[25.136549837656584000],LUNA2[0.005074236978000],LUNA2_LOCKED[0.011839903889504441],LUNC[0.008106026418850],SWEAT[31.000000000000000],USD[7737.014844636789428300],USTC[0.718277500000000000] |
| 02458952 | USDT[0.0000000007440000] |
| 02458958 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOT[0.000145400000000],GBP[0.0477771300000000],KIN[2.0000000000000000],MATIC[0.0000000053665492],USDT[0.0001609606812460] |
| 02458959 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000015689125],BOBA[0.000133800000000],CHR[0.0000441293474737],GALA[0.000059400000000],KIN[4.0000000000000000],OMG[0.000026780000000],SHIB[394.470285160000000],UBXT[1.0000000000000000],USD[0.000000168560073],USDT[0.0000000016265855] |
| 02458962 | USD[0.007482484074809],USDT[0.0000000027000000] |
| 02458963 | USD[0.0000082925463369] |
| 02458965 | CONV[1800.0000000000000000],FTT[0.999829000000000],MER[259.9506000000000000],USD[0.051717897591877],USDT[1.097662513297927] |
| 02458974 | CRO[20177.370000000000000],LINK[3.0000000000000000],USD[5.797323485000000] |
| 02458979 | BUSD[18280.764290120000000],ETH[0.033000000000000],ETHW[0.033000000000000],FTT[600.0000000000000000],LTC[0.000260000000000],LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],MATIC[9.7000000000000000],RAY[0.906608000000000],TRX[100.0000000000000000],USD[35208.322440782339670],USDC[0.000000002000000],USDTBEAR[0.997850000000000] |
| 02458985 | BLT[37.992400000000000000],BUSD[26.731000000000000] |
| 02458988 | ATLAS[8.975900000000000000],BNB[0.0000000100000000],FTT[0.035734441605181],USD[0.008402825795000],USDT[0.000000007500000] |
| 02458989 | ATLAS[6568.725420000000000000],FTT[10.0000000000000000],USD[0.000187389293876] |
| 02458990 | USDT[0.0000000031800000] |
| 02458992 | ETH[0.049000500000000000],ETHW[0.049990500000000000],SNY[128.975680000000000000],USD[0.002632621989300],USDT[1.627560658634500] |
| 02458993 | LINK[0.0000000081444880],USD[0.0000042067727334] |
| 02458997 | SRM[2.868103870000000000],SRM_LOCKED[18.371896130000000] |
| 02458999 | FTT[28.089521660000000],LUNA2[0.052467688330000],LUNA2_LOCKED[0.122424606100000],USD[0.140000031100000],USDT[0.0020000004300000] |
| 02459000 | USD[0.0000000626432260] |
| 02459003 | BNB[0.0000000018224200],ETH[2.519216989600700],ETHW[2.507941002870380],LTC[0.000000029240000],MANA[0.000000068158430],MATIC[0.000000016853598],SOL[0.000000022022272],USD[1503.544725709942530] |
| 02459005 | BTC[0.0000004760000000] |
| 02459015 | USD[0.0068477870100000] |
| 02459016 | BTC[0.000066161000000],ETH[0.000686200000000],ETHW[0.000686200000000],POLIS[0.0218090000000000],USD[5314.670657483625000] |
| 02459024 | BTC[0.041084936234668],ETH[0.026005518811368],ETHW[0.026005518811368],MATIC[4225.575910100000000] |
| 02459027 | SOL[0.828500000000000000] |
| 02459033 | BNB[0.0000000678990840],SOL[0.000000083335500],UNI[0.0000001000000000],USD[0.0000000089271507],USDT[0.0000000067065850],XRP[0.0000000021810815] |
| 02459035 | BNB[0.000000083148554],BTC[0.0013717481681136],ETH[0.026579713190156],TRX[0.000010000000000],USD[0.0000002269319904],USDT[7.393429445874050] |
| 02459041 | ETH[0.000753653257000],ETHW[0.006715383068000],FTM[0.755592000000000],FTT[150.1832240000000000],LUNA2[0.0013787696770000],LUNA2_LOCKED[0.0032172924880000],TLM[0.017580000000000],TRX[0.000000004000000],USD[3465.523872373327216],USDT[0.0729094747033477] |
| 02459043 | SOL[0.017190320000000000],USD[0.1480732271250000] |
| 02459045 | AURY[3.3150801000000000],USD[0.0000000296230806] |
| 02459052 | SOL[0.5500127300000000] |
| 02459056 | USD[0.0000000052000000],USDT[0.0057152009649600] |
| 02459057 | USD[218.091271810000000],USDT[0.0000000054458050] |
| 02459059 | USD[40.323956203546400] |
| 02459068 | USDT[0.0000000035250000] |
| 02459070 | ETH[0.0000000000101200],FTT[17.306926617840548] |
| 02459071 | AMPL[937.666446410483217],ATLAS[5379.028910000000000],BAT[860.891519500000000],BCH[1.634704882500000],BNB[0.0095000000000000],BTC[0.0842616703493860],CHR[392.927570100000000],CHZ[939.826758000000000],ENS[23.557355682000000],ETH[0.623157013610268],ETHW[0.222828260000000],FTM[424.923287500000000],LRC[321.941879000000000],LTC[0.0000000040000000],MANA[355.935145400000000],POLIS[107.380614300000000],SAND[235.967194600000000],SHIB[236957722.150000000000000],SOL[4.640000000000000],SPELL[74386.570800000000000],SRM[86.984296500000000],USD[22424.729579799317780500],USDT[35.185550031553112] |
| 02459075 | ETH[3.091000000000000000],FTT[25.994800000000000],LUNA2[1.876389068000000],LUNA2_LOCKED[4.378241158000000],LUNC[408587.670000000000000],TRX[0.210000000000000],USD[3.245873176936479],USDT[0.00400000000000000] |
| 02459082 | LUNA2[0.000006890362040700],LUNA2_LOCKED[0.0000156108456200],LUNC[1.456840500000000],USD[0.541758766140000],USDT[0.472796000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02459084 | AKRO[2.00000000000000000],BIT[0.00135513000000000],GBP[0.00000668165057O],KIN[1.00000000000000000],USD[0.00000016863460] |
| 02459085 | ATLAS[51760.859100000000000000],ETH[0.000217760000000],ETHW[0.000217760000000],USD[0.000165198320000O],USDT[0.033626000000000] |
| 02459088 | ATLAS[3189.3939000000000000],AURY[27.99449000000000000],BNB[0.009000000000000O],POLIS[56.88918900000000000],USD[1.677294024710200O],USDT[2.486407747792245O] |
| 02459089 | USD[0.000000010718413O],USDT[0.000000009656338O] |
| 02459092 | CHZ[320.0000000000000000],USD[3.516732312362761O],USDT[0.000000085523258] |
| 02459104 | BNB[0.001429580000000],TRX[0.0000020000000000O],USD[0.002891527866337O] |
| 02459105 | ETH[0.009021260000000],ETHW[0.008911740000000],KIN[1.00000000000000000O],USD[0.00000000000815] |
| 02459106 | POLIS[22.595122000000000O],USD[0.00000011000000O] |
| 02459110 | BNB[0.35643618441443000O],BOBA[16.093792000000000O],BTC[0.002099561972334O7],CRO[9.961200000000000O],DFL[249.951500000000000O],DOGE[1016.909633493529160O],ETH[0.027171041330400O],ETHW[0.027023340669400O],FTM[0.991150019944000O],FT[1.99960000000000O],LTC[0.00993981958200O0],MANA[1.986750000000000O0],OMG[2.00000083578832],USD[0.000000377890282S] |
| 02459114 | TRX[0.00000010000000000] |
| 02459120 | TRX[0.0000010000000000] |
| 02459129 | CRO[57.98860000000000O],MANA[6.487634690044000O0],USD[1.318937084574477] |
| 02459133 | BLT[22.9956300000000000O],BTC[0.008188111046500O],ETH[0.09227801464164000O],ETHW[0.091778553120400],TRX[0.000001000000000O],USD[1.639018290000000O],USDT[0.000000034326212] |
| 02459135 | EUR[0.000000045111015],TRX[0.00002100000000O],USD[0.000000057138962],USDT[0.586696460000000O] |
| 02459137 | BAO[1.000000000000000O],BNB[0.000000048544128],GBP[0.000007503117914],KIN[1.0000000000000000O],TRX[1.00000000000000O],USD[0.010000010856764] |
| 02459148 | FTT[40.367035690000000O],USD[2319.762073050000000O] |
| 02459149 | AURY[0.000000006384000O],BTC[0.000000063144852],ETH[0.00000000043539393O],GOG[0.000000002391600],IMX[0.000000004288168],PAXG[0.0000000015058258],POLIS[2.6000000000000O],SOL[0.0000000033662287],SPELL[0.000000005064029O],SRM[0.001155405956698],SRM_LOCKED[0.068762900000000O],USD[0.0000000053831263],XRP[4691.5185226447407184] |
| 02459150 | AKRO[1.00000000000000000O],BAO[4.00000000000000000O],DENT[3.000000000000000O],ETH[0.04962186000000000O],ETHW[0.049005810000000O],GALA[255.807910510000000O],KIN[7.00000000000000O],MANA[21.659477640000000O0],MTA[0.00278414782800O0],RSR[1.00000000000000O],SAND[97.30320655000000O00],SHIB[1390323.33332768000000000],UBXT[2.0000000000000000O],USD[2.6823242903791218],XRP[262.1721979500000O00] |
| 02459151 | DOGE[217.0000000000000000O],FTT[0.0999050000000000O],USD[12.881805900000000O],USDT[8.9226391739325000O],XRP[19.9895500000000000O] |
| 02459155 | FTM[0.00000001578897O0],USD[0.000000072047359],XRP[0.000000083424584] |
| 02459156 | EUR[0.000000122515690],USD[0.000000090000000] |
| 02459157 | USD[0.000000001699876],USD[0.000000062556800] |
| 02459159 | COPE[0.0116782016182688],USD[0.000000115712554] |
| 02459161 | ATLAS[3.091600000000000O],AVAX[0.038516447823569],SOL[0.049995010000000O],USD[0.000000109891758],USDT[2.8197891631788688] |
| 02459165 | ETH[0.000000065990430],ETHW[0.0000753470665602],SOL[0.0000000030000000O],TRX[0.001860000000000O],USD[0.0000119185143170],USD[0.0000100765494446] |
| 02459169 | USDT[0.0000000094800000] |
| 02459173 | ENJ[1035.048914018000000O],ETH[0.0000000323125556],ETHW[0.1285190232125556],FTM[0.000000027516672],SAND[0.000000007000000O],SHIB[1206624.3769102700000O00],SOL[5.2096244700000000O],USD[3874.1114629635035687],USDT[0.000000032062054] |
| 02459177 | ATLAS[3978.3920000000000000],CEL[67.986400000000000O],CHZ[509.888000000000000O],MNGO[9.74600000000000O],OXY[0.966200000000000O],TRY[0.000000855434941],USD[10.2256203664172925],USDT[0.000000021731648] |
| 02459180 | TRX[0.000001000000000O],USD[381.2061944004805],USDT[0.000000008519528] |
| 02459183 | AKRO[2.00000000000000000O],BAO[9.00000000000000000O],BTC[0.0000000054085320O],DENT[4.00000000000000O],ETHW[0.000390530000000O],FTT[0.000184811448000O],IMX[0.017653529986652],KIN[6.00000000000000O],LTC[0.00000002000000O],MATIC[0.00000027000000O],RSR[1.0000000000000000O],SEC[0.000009140000000O],SHIB[1.213457880000000O],SOL[0.003826533645392],SPELL[0.971759206877240O0],TRX[1.00000000000000O],UBXT[4.00000000000000O],USD[0.0000000795439976] |
| 02459184 | TRX[0.982600000000000O],USD[0.00000013513234747] |
| 02459205 | BTC[0.000000003361352],FTT[29.930955896808351],GMT[359.372474560000000O],KSHIB[0.000000010607122],SHIB[0.000000094206136],USD[0.6387544839611545],USDT[0.000000071298636] |
| 02459207 | USD[0.000000114036108],USDT[10.8160841331234747] |
| 02459209 | BTC[0.000049000000000O],SOL[0.0000000074693844],USD[0.9079852849073008],USDT[0.0000027412578026] |
| 02459210 | USD[0.027358460000000O],EUR[0.000000086174178],USD[0.0000004472083544] |
| 02459211 | AURY[4.000000000000000O],USD[3.148771620000000O] |
| 02459216 | SHIB[0.0000000023228000O],USD[11.5820684722317576] |
| 02459217 | USDT[0.000000082350000] |
| 02459220 | SS.988600000000000O],SOL[0.9998100000000000O0],USD[3.030009518964816],USDT[0.0000000183256667] |
| 02459221 | ATLAS[25875.812547160000000O],ATOM[39.30000000000000O],AVAX[50.907631211044371O],BCO[136.0000000000000O],BTC[0.2472304807353449],DYDX[13.41186235000000O00],ETH[3.38490224545484399],ETHW[3.38490224554844399],EUR[0.000000097828767],FTM[2899.715518960000000O],FTT[28.98983851000000O0],GENE[16.09996784000000000O],GODS[175.5048142900000000O],GOG[89.00000000000000O],GRT[0.94577094000000O],IMX[740.9197536805457938],LRC[931.0000000000000O],LUNA2[13.627677190000000O],LUNC[47.1000000000000O00],MANA[951.049685470000000O0],MATIC[2243.480331460000000O],POLIS[341.7801132433402876],PRSIME[34700.0000000000000000O],RAY[258.198467490000000O00],SAND[533.000000000000000O],SOL[94.8266013140381330],SRM[187.2457545700000000O],SRM_LOCKED[3.120679100000000O],USDI-7702.8735582935675532],USDT[0.0000001289706491] |
| 02459222 | BTC[0.002794300000000O],ETH[324.180480000000O],ETHW[0.324180480000000O],SGD[50.0000029475074648],USD[320.139476717604800O] |
| 02459223 | BTC[0.1001937499959700O],FTT[59.875414000000000O],USD[25.26518325000000O],USDT[38951.3346395696060600] |
| 02459224 | AGLD[98.3000000000000000O],AMPL[0.0000000014998429],ATLAS[1900.0000000000000000O],BAO[26.1000000000000O00],BTC[1.6960544538009600],CONV[6880.000000000000O],ETH[15.736391462138900O],ETHW[0.425535743912540O],FTT[25.00007808000000O0],POLIS[61.700000000000000O],SOL[0.0043604855878254],USD[17.9770352683942320],XRP[22.03190375091254000] |
| 02459225 | CHF[0.000000046613748],SHIB[20029876.849034910000000O],USD[18.31294954000000O00] |
| 02459226 | AVAX[8.6017295587212400],BTC[1.375947603892101],DOT[0.000000100000000O],ETH[7.4971199975204800],ETHW[7.4696377460735295],LUNA2_LOCKED[640.3508211000000000O],LUNC[535.6290810399694871],USD[-11961.1552286243866009],USTC[37369.7636391817664156] |
| 02459233 | EUR[0.000000150417183] |
| 02459236 | FTT[0.0350600462536716],USD[0.007037913349144],USDT[0.0000000007000000] |
| 02459239 | BTC[0.000000058557153],DAI[0.0000000925702233],EUR[738.1445699318628138],FTT[2.2579526527204424],USD[-0.0000001146123662],USDT[0.0000000119076872] |
| 02459241 | ETH[0.002800000000000O],ETHW[0.00280000000000O],EUR[3.093832813000000O] |
| 02459243 | ATLAS[100.0000000000000O00],AURY[0.746484480000000O],BTC[20.000180000000000O],GOG[98.116608830000000O],IMX[9.655883450000000O0],MAPS[19.000000000000000O0],POLIS[1.000000000000000O0],SOL[0.780000000000000O],SPELL[1461.5209070700000000O0],USD[0.0082539826277039],USDT[0.0019160092393015] |
| 02459245 | AURY[7.00000000000000O00],USD[0.381612750000000O],USDT[0.000000029020800] |
| 02459249 | AMPL[0.000000048933304],FTT[0.0936354706776047],USD[0.000000000275156],USDT[0.000000027500000] |
| 02459250 | AURY[1.00000000000000O],USD[9.3014866850000000O] |
| 02459253 | USD[0.401017885000000O] |
| 02459255 | LUNA2[0.047331622980000],LUNA2_LOCKED[0.0110440453600000],USDT[18.7962400000000000O],USTC[0.6700020000000000O] |
| 02459258 | SOL[0.899820000000000O],USDT[1.95740000000000O] |
| 02459267 | BTC[0.1986876200000000O],ETH[2.970000000000000O],ETHW[2.970000000000000O],USD[0.5675989627652478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02459278 | AAVE[0.57988400000000000],AMPL[5.013138368952156000],ATLAS[699.822000000000000000],BTC[0.004800000000000000],CHZ[40.000000000000000000],CRO[40.000000000000000000],CRV[4.000000000000000],ETH[0.133000000000000000],ETHW[0.103000000000000000],HNT[2.099620000000000000],LINK[5.000000000000000000],MATIC[42.993400000000000000],PUSL[64.50000000000000000],PSY[83.983200000000000000],SOL[1.470000000000000000],STARS[5.999600000000000000],USD[0.292671887750000000],USDT[0.000000011022404] |
| 02459281 | XRP[8.250000000000000] |
| 02459282 | BTC[0.00344256000000000000],USD[35.275523598940000000] |
| 02459283 | ATLAS[9.956300000000000000],FTT[0.049723850000000000],GENE[0.099852560000000000],NFT (29234368134076900000)[1],NFT (37606605515764209300)[1],NFT (42262193019506443300)[1],NFT (47328934371497557900)[1],NFT (51121904065008641330)[1],SOL[0.000000004150200000],KIN[1.000000000000000000],POLIS[552.355743040000000000],TRX[1.000000000000000000],USD[0.00000000086412050],USDT[0.000000051189506],VND[0.000045122885778] |
| 02459293 | ATLAS[3581.762685810000000000],USD[0.109267425305544280] |
| 02459296 | AKRO[5.000000000000000000],BAO[6.000000000000000000],BIT[174.049045690000000000],BTC[0.004225570000000000],DENT[5.000000000000000000],ETH[0.263723500000000000],ETHW[0.263530700000000000],FTT[1.098446780000000000],KIN[7.000000000000000000],POLIS[68.814006090000000000],RSR[3.000000000000000000],SOL[2.600945160000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[247.785707763946384] |
| 02459297 | BTC[0.065478820000000000] |
| 02459298 | USD[0.008141679550000000] |
| 02459299 | BTC[0.000000008264200000],ETH[0.000000030330701],SOL[0.000000079851739] |
| 02459308 | USD[0.00000000401177 8],USDT[0.000000006500000000],XRP[0.000000073161000] |
| 02459312 | BNB[0.000085260637729 1],BTC[0.000027560000000000],FTT[25.000000000000000000],USD[0.003476636089509 6],USDT[0.200258156909024 2] |
| 02459313 | ATLAS[379.927800000000000000],USD[0.475000000000000000] |
| 02459317 | USDT[0.000000005350000] |
| 02459323 | BAO[7226 4.01981144000000000],LRC[43.830445564484489 7],SHIB[495122 6.496175160000000000],UBXT[1.000000000000000000] |
| 02459325 | AAVE[0.009956000000000000],BAL[0.018978000000000000],BCHBEAR[912.400000000000000000],BCHBULL[47879.440000000000000000],BEAR[922.600000000000000000],BSVBEAR[8998.000000000000000000],BSVBULL[8216.000000000000000000],BTC[0.000098200000000000],BULL[0.000005700000000000],COMPBULL[9.626000000000000000],CREAM[0.00988000000000000],DEFIBEAR[78.620000000000000000],EOSBEAR[9138.000000000000000000],EOSBULL[9776.000000000000000000],ETH[0.000043760000000000],ETHW[0.000043760000000000],LTCBULL[9.342000000000000000],USDI-0.158684505146172 4],USDT[52.569933086878950 4],XRPBULL[168.320000000000000000] |
| 02459329 | IMX[12.000000000000000000],MNGO[459.969600000407800000],STARS[12.424549450000000000],USD[0.351115902435242 7] |
| 02459331 | CITY[0.099031000000000000],USD[0.651639845500000000] |
| 02459336 | BTC[0.000414700000000000],USD[0.436291075000000000] |
| 02459339 | EUR[0.00000016794 2880],USD[-0.035497968312785 62],USDT[0.043494320000000000] |
| 02459344 | AVAX[1.800000000000000000],USD[1.839038385670000000],USDT[0.000000009962360 9] |
| 02459345 | BTC[0.000000005054000 0],ETH[0.000418308610030 0],ETHW[0.091418319835065 1],FTT[25.094980000000000000],MATIC[0.200000000000000000],SOL[0.006934799406320 0],TRX[0.000002000000000000],USD[400.582675895936732 2],USDT[0.006600004244220 0] |
| 02459348 | BTC[0.00000002533888 1],SOL[0.000000025313888],TRX[0.000770000000000000],USD[0.000000002524184],USDT[0.004273079517884 4] |
| 02459350 | ATLAS[23901.127136160000000000],EUR[0.998642158483409 9],RAMP[484.879985020000000000],SOL[0.000000005012784 0],USD[131.638697444707919 8],USDT[0.000052569475064 6] |
| 02459351 | DOGE[0.99500000000000 0000],TRX[0.568713000000000000],USDT[0.000000085000000] |
| 02459353 | USDT[316.077288710000000000] |
| 02459354 | EUR[16.491239273000000],USD[0.000000147671094],USDT[0.000000070437312] |
| 02459355 | USD[0.000001679428800] |
| 02459356 | USD[0.000000005687536] |
| 02459357 | USDT[0.000000005140000 0] |
| 02459367 | DENT[1.000000000000000000],ETH[0.141242380000000000],ETHW[0.141242380000000000],EUR[0.000089108718510],FTT[12.100000000000000000],MATIC[71.827494490000000000],USD[3.955325021894307 2] |
| 02459371 | FTT[2.971510430000000000],KIN[1.000000000000000000],USD[0.302147847375937 3] |
| 02459372 | BNB[0.009572411100000 0],FTT[0.380816342000000000],SRM[3.961491830000000000],SRM_LOCKED[29.152360410000000000],USD[220.096541928949199 1] |
| 02459382 | KIN[124000.000000000000000000],USD[0.650907080000000000] |
| 02459384 | ETH[0.000000007024120],EUR[0.779739917106230 2] |
| 02459392 | USD[0.000013280203336 8] |
| 02459400 | AUD[0.000000005799595],MNGO[2611.891130630000000000],UBXT[1.000000000000000000] |
| 02459406 | AKRO[9525.000000000000000000],GENE[6.898758000000000000],GOG[466.000000000000000000],SPELL[54500.000000000000000000],USD[0.007061016400000] |
| 02459408 | AVAX[0.000000004000000 0],BNB[0.000000002200000 00],BTC[0.000000042139749],CRO[0.000000008000000 0],MATIC[0.000000007927052],SOL[0.000000001350890 2],TRX[0.000000046665582],USD[0.193283106829713 4],USDT[0.000000007283911 9] |
| 02459409 | ETH[0.000000058200000 0],USDT[0.000000007649046],XRP[0.000988364710325 4] |
| 02459412 | BALBULL[30000.000000000000000000],COMPBULL[364800.000000000000000000],GRTBULL[1077805.600000000000000000],MATICBULL[81661.000000000000000000],USD[0.032823371997108 3],USDT[0.009497866549527 0],VETBULL[49528.972999744482160 0],XRP[0.549876000000000000],XRPBULL[200000.000000000000000000],XTZBULL[485000.000000000000000000] |
| 02459413 | AAVE[0.052125251165000 0],AURY[0.260123590000000000],AXS[0.000000005281625 0],BAL[0.180639756986610 0],ETH[0.000000048579290],LINK[0.697760199112500 0],MKR[0.00177985602411 00],POLIS[0.000000009350000 0],SLP[0.000000006973100 0],SNX[1.228146762979800 0],SOL[0.023870500000000000],SPELL[0.000000008047300 0],USD[0.000000000536833],USDT[0.000000009583440] |
| 02459423 | ATLAS[3299.960100000000000000],SOL[0.090000000000000000],USD[1.309856189375000 0],USDT[0.000000001282824 0] |
| 02459424 | AMPL[0.408681365801175 26],AUD[0.88620000000000 0000],SLP[4.448000000000000000],SOL[0.000432000000000000],USD[0.042055338127268],USDT[0.000000075185570] |
| 02459426 | BNB[0.000000050000000 0],FTT[232.074824810000000000],MATIC[794.244365623239410 0],NFT (34916304959384368)[1],RAY[49.550994996345222],SOL[5.240240916075485 4],TRX[31445.140747902512660 0],USD[5256.792369085348915 9] |
| 02459427 | TRY[0.000000139879464 0],USD[0.000000116518444],USDT[0.000000038455450] |
| 02459428 | BTC[0.318300410000000000],ETH[1.612913392764290 0],ETHW[1.612913392764290 0] |
| 02459429 | AKRO[1.000000000000000000],FTT[8.676688270000000000],UBXT[1.000000000000000000],USDT[0.000000062392972] |
| 02459430 | USD[0.000000045213900] |
| 02459431 | BAO[1.000000000000000000],MANA[68.611308690000000000],USD[0.001999551509304],USDC[21.850304000000000000] |
| 02459437 | USD[0.000000139810424] |
| 02459439 | AXS[0.000000089800000],BTC[0.000000006931247 7],CRO[0.000000007354000],DOGE[0.000000044600000],ETH[5.716126640000000000],FTM[0.000000007675810 0],FTT[6.175723855440000000],MANA[0.535437709728950 0],SAND[0.000000001340000],SOL[0.000000049000000000],USD[0.000013809160658 9] |
| 02459442 | ATLAS[2559.686000000000000000],AXS[1.999580000000000000],IMX[0.100000000000000000],POLIS[48.692600000000000000],SUN[0.004068000000000000],USD[8.102454356502000 0],USDT[0.000000072132353] |
| 02459452 | LUNA2[7.956322796000000000],LUNA2_LOCKED[16.564753190000000000],USD[0.002718031872256] |
| 02459459 | FTT[0.000000061485100],SOL[0.000000008120527 6],USD[0.000001445915833],USDT[0.000000044223658] |
| 02459460 | KIN[2.000000000000000000],MNGO[150.343713150000000000],USD[0.000000045682919] |
| 02459461 | BTC[0.021969049358660 0],USD[0.000006194676440 3],USDT[0.000119761171739] |
| 02459464 | ADABULL[0.000000015000000],BTC[0.000000004320087],BULL[0.000000057308580],FTT[0.000000308555215 5],GBP[0.000000044139164],LINKBULL[0.000000058300000],USD[0.000003603194474 0],USDT[0.000000054891593] |
| 02459465 | BTC[0.027093390000000000],ETH[0.480752100000000000],ETHW[0.480752100000000000],SOL[1.169870000000000000],USD[1.648733249047278 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02459466 | MBS[1.000000000000000000],RUNE[0.097160000000000],STARS[0.998800000000000],USD[0.008416116108000],USDT[0.005465000000000] |
| 02459470 | BTC[0.001400000000000],USD[0.439956019500000],USDT[0.000000010248246] |
| 02459474 | DFL[1059.788000000000000],ETH[0.000011010000000],ETHW[0.000011009771214],MATIC[250.000000000000000],USD[7.979071611382679] |
| 02459475 | BTC[0.000000013074600],USD[0.003111780736230] |
| 02459476 | TRX[0.000010000000000],USD[0.164576794243213],USDT[0.315608012580753] |
| 02459477 | AURY[10.664870293127614],BTC[0.004389700000000],FTM[0.000000049203436],FTT[0.011197000000000],GENE[13.482206310334032],GOG[92.820543420000000],LUNA2[0.478845663100000],LUNC[1.542548080000000],SOL[0.449000834573083Z],SRM[38.334775157492720 0],SRM_LOCK ED[0.463968050000000],USD[0.000137807866920353] |
| 02459479 | BCH[0.000000001800000],CHZ[0.000000000856836],FTT[0.000000010771864],SAND[0.067627765189812 8],USD[0.000015795318025],USDT[0.000000006261960] |
| 02459486 | EUR[3.000000000000000],LRC[2692.000000000000000],USD[109.783647795980193] |
| 02459487 | USD[120.808213884000000] |
| 02459489 | EUR[3368.600730190000000],USD[0.000000146847288] |
| 02459492 | BAO[552.930000000000000],CREAM[0.007140500000000],ETHW[26.844899640000000],MATH[0.092064000000000],SLP[5.522000000000000],SUSHI[0.474255000000000],TONCOIN[0.013857000000000],USD[215.977254962221496Q],USDT[0.0068764051800000] |
| 02459493 | USD[0.000000064320000],USDT[0.000000145433870] |
| 02459494 | ETH[0.000060860000000],ETHW[0.000060860000000],FTT[0.099411000000000],NFT [3147619343019621134][1],NFT [354106655060640079][1],TRX[0.000001000000000],USDT[0.555953868500000] |
| 02459498 | ATLAS[1180.000000000000000],BTC[0.037700000000000],DOT[27.700000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTM[197.000000000000000],MANA[80.000000000000000],MATIC[120.000000000000000],SAND[60.000000000000000],SHIB[11100000.000000000000000],SOL[3.280000000000000],USD[4.178983091750000Q],XRP[223.000000000000000] |
| 02459501 | BTC[0.000000001435237S],ETH[0.000000002681996S],USD[0.000019344783054Q],USDT[0.000001868242392Q] |
| 02459510 | ALICE[4.700000000000000],ALPHA[80.000000000000000],AURY[14.998290000000000],BAO[83000.000000000000000],BRZ[2.542427554500000],BTC[0.000053675267912S],CRO[149.981000000000000],CRV[16.996770000000000],ETH[0.000600000000000],ETHW[0.000600000000000],FTM[91.982520000000000],GALA[169.96390 0000000000],LRC[28.000000000000000],MANA[24.000000000000000],OMG[9.500000000000000],POLIS[11.399715000000000],SAND[71.986320000000000],SOL[0.872538630000000Q],SPELL[10098.936000000000000],USD[13.199637918750000] |
| 02459515 | ATLAS[1547.470000000000000],JST[10.000000000000000],TRX[0.000010000000000],USD[0.171176508000000],USDT[0.000000089387100] |
| 02459518 | BTC[0.110868904085120Q],ETH[0.501260628250000Q],ETHW[0.499900000000000],FTM[208.705565714676780Q],LUNA2[0.016932174650000Q],LUNA2_LOCKED[0.035084075200000Q],NEAR[101.391461280000000],SOL[10.342367895740467],USD[8346.325917666136149000000000Q],USTC[2.396831158405080Q] |
| 02459520 | USDT[0.000000052800000] |
| 02459526 | GOG[56.922200840000000],USD[0.000000030443448] |
| 02459530 | ETH[0.138968160304502Q],FTT[11.554846890000000],USD[0.000000862761318Q],USDT[0.000011954971344Q] |
| 02459533 | BNB[0.000000002573298Q],BTC[2Q.011674140000000Q],DOT[0.000000042093500],MNGO[0.000000082000000],RNDR[81.339534870000000Q],SOL[1.611272550000000Q],USD[0.000488437622864Q],USDT[0.000001144820439Q] |
| 02459542 | FTT[0.000000086300000],NFT [341002576352779539][1],USD[0.082335764699372Q],USDT[0.000000002250000] |
| 02459545 | BTC[0.021165770000000Q],CHZ[1.000000000000000],NFT [413670603497648Z][1],NFT [478488011500100064][1],SOL[5.555243200000000Q],USD[0.003731160000000Q],USDC[408.561516450000000Q],USDT[211.625489864862225Q] |
| 02459548 | USDT[0.000163780637166] |
| 02459555 | CEL[0.084655421026130Q],DOGE[510.746039397452880Q],ETH[1.017188555373762Q],ETHW[0.000000087923000Q],FTT[2.301919970000000Q],IMX[60.000000000000000],LUNA2[66.150395870000000Q],LUNA2_LOCKED[154.350923700000000Q],LUNC[1440387.971906300000000Q],SHIB[7000000.000000000000000Q],SOL[2.060668925882Z 800],USD[1251.145735749292146Q] |
| 02459557 | AKRO[1.000000000000000],BAO[3.655780950000000Q],GBP[0.000000241931163Q],KIN[1.000000000000000],SHIB[0.000000079657984Q],SUSHI[0.000000062105590Q],TONCOIN[0.033189410000000Q],UBXT[1.000000000000000],USDT[0.000000005291502Q] |
| 02459562 | USD[4.262643858260000Q],USD[0.006736025000000Q],XRP[0.651327000000000] |
| 02459572 | POLIS[827.351422220000000Q],USD[0.000000046696372Q],USDT[0.000000127337977] |
| 02459573 | USDT[30.000000000000000] |
| 02459574 | ATLAS[240.000000000000000],USD[0.456093426000000Q],XRP[0.750000000000000] |
| 02459575 | TRX[0.000010000000000],USDT[0.446886886500000Q],USDT[0.000000066415047] |
| 02459582 | CRO[299.947370000000000Q],FTT[9.898447700000000Q],HT[0.099278000000000],TRX[0.000157000000000Q],USD[236.268678796105000Q],USDC[3954.118225300000000Q],USDT[0.000000008521440] |
| 02459586 | KIN[44000.000000000000000],MATIC[9.986000000000000],USD[-0.014607798403209],USDT[0.044529000000000] |
| 02459594 | AUDIO[0.004939100000000],BAO[0.890726340000000Q],CRO[1098.229321288944091Q],DENT[0.143392840000000Q],EUR[0.000000598896128Q],FTT[11.069398386451785Z],TRX[1037.315619730000000Q],UBXT[0.024184440000000Q],USD[0.000000005685141Z],USDT[0.000000013885831],XAUT[0.0599322900000000Q] |
| 02459596 | ETH[0.000229910000000Q],ETHW[0.000229910000000] |
| 02459598 | BCH[0.000000006500000],BNB[0.006548904000000Q],BTC[2Q.000730087400000Q],ETHW[0.000630957423274Z],FTT[0.036855470000000Q],LOOKS[2196.582570000000000Q],LUNA2[0.000000238281661Q],SHIB[6738.045684460000000Q],USD[385.371256981912452Q],XRP[0.006607360542500490Q] .484081900000000000] |
| 02459603 | DOGE[108.000000000000000],FTT[0.199601000000000Q],LUA[687.113341000000000Q],SHIB[1199907.850000000000000],USD[-3.981909919385428000000000Q],USDT[0.000000105830976] |
| 02459604 | USD[2.134241289000000Q] |
| 02459606 | ETH[0.000000100000000] |
| 02459607 | USD[0.436886012097316Q] |
| 02459615 | BTC[0.000500000000000Q],CHZ[9.982000000000000Q],CRO[9.992800000000000Q],SHIB[2599532.000000000000000Q],USD[1.246233142367342Q],XRP[0.978580000000000Q] |
| 02459616 | NFT [484912542592022856][1],TRX[0.001820000000000Q],USD[0.000003311183641Q],USDT[0.082681090085246Z] |
| 02459617 | BTC[0.000000000098732Z],FTT[0.084881256824678S],USD[0.000612956551728] |
| 02459632 | ATLAS[0.004021130000000Q],BAO[2.000000000000000Q],EUR[0.000000500018502Q],KIN[0.000000000000000Q],SHIB[460069.611450730000000Q] |
| 02459636 | DOGEBULL[3.843000000000000Q],LUNA2[3.154379788000000Q],LUNA2_LOCKED[7.360219505000000Q],LUNC[2.840000000000000Q],THETABULL[70.869614300000000Q],USD[0.165505475229779Z],USDT[0.801997444579484S] |
| 02459641 | USD[0.000000058277565],USDT[0.000000081282912] |
| 02459644 | USDT[0.000000004200000] |
| 02459648 | ATLAS[219.958200000000000Q],CRO[498.600479860000000Q],USD[0.620000014008524Q],USDT[0.000005584175225Z] |
| 02459651 | ATLAS[249.950000000000000Q],BTC[0.002299540000000Q],POLIS[4.099180000000000Q],USD[1.088313040000000000000000Q] |
| 02459654 | USD[0.004014601837634Q],USDT[9.981438537626200Q] |
| 02459657 | ATLAS[2200.000000000000000Q],USD[0.198733575450000Q],USDT[0.000000029774683] |
| 02459660 | ATLAS[0.000000022781000],BTC[0.000556528076116984],EUR[0.000000002676560],USD[-3.423309354347409] |
| 02459666 | BTC[0.000000053276959],FIDA[0.000000080000000],FTT[0.000000019379100],SOL[0.000000081198231],USD[0.000319296035565],USDT[0.000000048499840] |
| 02459679 | GENE[0.024600000000000Q],NFT [365767656293114472][1],NFT [44450205486621456Q][1],NFT [524514497998198222][1],SOL[0.006328660000000Q],USD[0.004869896603611] |
| 02459682 | ATLAS[67.993779127731188Q],USDT[39.200681220002208] |
| 02459685 | GODS[0.086453000000000Q],SOL[5.030000000000000Q],SWEAT[8210.000000000000000Q],USD[0.542027506250000Q] |
| 02459686 | SOL[1.135656000000000Q] |

Scheduled E/F Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02459687 | ETH[0.0000310400000000],ETHW[0.0000310400000000],TRX[0.0000660000000000] |
| 02459693 | BRL[576.8800000000000000],BRZ[0.0046000000000000],SOL[4.3659336700000000],USD[0.0074123344422080],USDT[0.1882760050000000] |
| 02459697 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0003653200000000],KIN[2.0000000000000000],USD[0.000000073765203] |
| 02459699 | SOL[6.0723200000000000],USD[0.0020823546104724] |
| 02459708 | USD[0.0000000078400000] |
| 02459709 | BNB[0.0000000047339520],EUR[0.0000000008313875],USD[0.0000143992538330] |
| 02459712 | BCB[0.0000000077836202],ETH[0.5862735536814300],ETHW[0.5844648543708300],FTM[0.0000000081879200],FTT[0.0000000029554136],RAY[0.0000001000000000],SOL[0.0000000260024000],USD[-355.0761464611553621],USDT[0.0000000036746998] |
| 02459714 | FTT[0.0001163624194470],SOL[0.0000000095560000],USD[0.3253780465000000],USDT[0.0846130274651944] |
| 02459719 | DOGEBULL[6.0001980000000000],TRX[0.0000010000000000],USD[0.0570128100000000],USDT[0.0000000175002087] |
| 02459723 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USDT[3.5749097600000000] |
| 02459726 | POLIS[4.5154700000000000],SOL[0.0000000097000000],USD[1.4134174177500000] |
| 02459733 | USD[0.6541093280000000],USDC[2031.0000000000000000],USDT[0.0000000012386472] |
| 02459734 | ATLAS[2086.3695153000000000],POLIS[104.7000000000000000],USD[0.0000001144259120],USDT[0.0000000130941360] |
| 02459737 | LUNA2[0.0000068881079120],LUNA2_LOCKED[0.0001607225180000],LUNC[1.4999000000000000],USD[0.0000000135739570] |
| 02459743 | BAO[1.0000000000000000],FTT[8.2862394600000000],MNGO[1403.1490043700000000],TRX[1.0000000000000000],USDT[0.0000032045455729] |
| 02459749 | TRX[0.0007780000000000],USD[1678.9911797275035238],USDT[0.0083956000000000] |
| 02459750 | ETH[0.0579889800000000],ETHW[0.0579887980000000],MANA[75.9770100000000000],SHIB[4599126.0000000000000000],SOL[1.1497815000000000],USD[1.3597330000000000] |
| 02459762 | AUD[0.0036617900000000],RUNE[0.0708000000000000],USD[0.0000000018324994] |
| 02459764 | BIT[0.0009512196348743],BNB[0.0000022000000000],ETH[0.0000000056716705],CRO[0.0000000016140919],ETH[0.0000000535440890],KIN[1.0000000000000000],MANA[0.0000000665579262],RSR[1.0000000000000000],SOL[0.0000000218197755],USD[0.0000000122398494],USDT[0.0006139550129721] |
| 02459765 | DFL[310.0000000000000000],USD[0.0000000088288320],USDT[98.7037016500000000] |
| 02459767 | MBS[530.8991100000000000],USD[1.8888181335000000] |
| 02459768 | BNB[-0.0000014848129963],BTC[0.0000000300000000],TRX[0.0008060000000000],USD[0.0000001339973958],USDT[0.0000000006918534] |
| 02459770 | USDT[0.0000000068154792] |
| 02459771 | USD[0.0923817100000000] |
| 02459772 | USDT[0.0000000091250000] |
| 02459773 | SOL[0.0000001000000000],USD[0.0000000079635311] |
| 02459780 | ATLAS[1566.1877165402340000],TRX[0.0000020000000000],USD[0.0000000075611272],USDT[0.0000000042955752] |
| 02459789 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CRO[104.9541802600000000],DENT[2.0000000000000000],DOGE[347.5888473800000000],ETH[0.3220534900000000],ETHW[0.3220534900000000],GBP[0.0000000141088585],KIN[9.0000000000000000],MATIC[470.7097182300000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000004022401],USD[0.0001767768971822] |
| 02459792 | ATLAS[0.0000000027680427],BTC[0.0000096200000000],USD[0.2267773837506666],USDT[0.0000000073000697] |
| 02459793 | BRL[8572.2500000000000000],BRZ[0.0043652700000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],USDT[0.0000000091830713] |
| 02459799 | ENS[0.0000001000000000],USD[0.0000000024894246] |
| 02459806 | USD[3.4335728017200000000000000],USDT[0.0054990052306545] |
| 02459823 | ATLAS[769.9200000000000000],IMX[8.2985400000000000],USD[0.2090814605000000],USDT[0.0000000111817372] |
| 02459825 | BAO[1.0000000000000000],USDT[0.0000100176309310] |
| 02459826 | EUR[5.0000000000000000] |
| 02459830 | ETH[0.0223220500000000],ETHW[0.0223220500000000] |
| 02459832 | LUNA2[0.0032244464270000],LUNA2_LOCKED[0.0075237083300000],LUNC[702.1299982000000000],TRX[0.0000190000000000],USD[136.6632520483273992],USDT[82.1804270500847177] |
| 02459835 | SHIB[9709550.1806401600000000] |
| 02459836 | ETH[0.0008670000000000],ETHW[0.0008670000000000],EUR[83.7837148500000000],TRX[0.0000010000000000],USD[0.0000000437503500],USDT[2.8402310385000000] |
| 02459839 | BTC[0.0343520000000000],USD[278.8140471200000000] |
| 02459843 | BAO[4.0000000000000000],BTC[0.0036449200000000],ETH[0.0615181700000000],ETHW[0.0607851300000000],EUR[162.0915460364821001],IMX[18.5113633100000000],KIN[4.0000000000000000],TRX[0.0000200000000000],UBXT[1.0000000000000000],USDT[0.0260202722695270] |
| 02459846 | BNB[0.0006384400000000],USD[180.5939759285953900],USDT[47.4237970000000000] |
| 02459851 | USD[0.0035032108500000] |
| 02459853 | BTC[0.0000000017600000],FTT[0.0000929441150000],MNGO[649.8700000000000000],USD[1.1975921957608400] |
| 02459856 | THETABULL[0.0350000000000000],USD[-1.7370013235125000],USDT[2.8200000000000000],XLMBULL[0.2000000000000000] |
| 02459863 | USDT[0.0000000022800000] |
| 02459865 | USD[0.1424346100000000] |
| 02459868 | USD[1136.5842854667250000],USDT[0.0000000071192770] |
| 02459870 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[14.4268342100000000],ETHW[14.4243871000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0426017900000000],USD[21152.2006184349083069],USDT[1649.0748848549714013] |
| 02459873 | USD[0.0013026141500000] |
| 02459880 | AVAX[2.2999400000000000],DOGE[199.9600000000000000],ETH[0.2598604000000000],ETHW[0.0549510000000000],FTM[13.9934000000000000],FTT[2.0994800000000000],LTC[0.0060000000000000],LUNA[6.3461788770000000],LUNA2_LOCKED[14.8077507100000000],LUNC[10000.0000000000000000],SAND[0.9990000000000000],USD[1.1777620040022400],USTC[569.7521110000000000] |
| 02459886 | USD[0.2577970842026858],USDT[0.0000000079610270] |
| 02459889 | BTC[0.0108068302560400],DOGE[163.5733062800000000],LTC[0.0000106000000000],LUNA2[0.0000000332304479],LUNA2_LOCKED[0.0000000775377118],LUNC[0.0072360000000000],NFT[32597356179080370?[1],TRX[0.0859970000000000],USD[0.0000000081000324] |
| 02459891 | CRO[529.8993000000000000],USD[0.0725799414644210],USDT[0.0000000111999556] |
| 02459892 | FTT[0.1894529600000000],POLIS[11.0997480000000000],USD[0.0089929874578432] |
| 02459893 | TRX[0.0000010000000000],USDT[0.0000000066662060] |
| 02459894 | BTC[0.0000009606643335],USD[0.0000001195584120],USDT[0.0000000077318807] |
| 02459896 | AURY[0.0000000046115000],ETH[0.0440463253106028],ETHW[0.0440463253106028],GOG[132.9589026500000000],USD[0.0004175015017485200] |
| 02459897 | BNB[3.1000000000000000],BTC[0.0327000000000000],FTT[30.1939600000000000],GMT[106.0000000000000000],GOG[1170.0000000000000000],IMX[879.3000000000000000],NEAR[86.2000000000000000],SAND[128.0000000000000000],TRX[0.0000060000000000],USD[0.2539298540100000],USDT[14.5089400954679970] |
| 02459905 | USD[0.2302962780000000],USDT[0.0000000159646961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02459906 | BTC[0.00178783000000000],JPY[0.039650000000000000],SOL[1.200000000000000] |
| 02459914 | ATLAS[1189.762000000000000000],USD[0.662572900000000000] |
| 02459916 | ALGOBULL[9399.600000000000000000],ATOMBULL[3.956100000000000000],DOGEBULL[0.003000000000000000],GRTBULL[38616.417905000000000000],LTCBULL[0.469950000000000000],MATICBULL[0.025900000000000000],TRX[0.000045000000000000],TRXBULL[0.303356000000000000],USD[0.342997949310000000],USDT[2.864323200000000000],ZECBULL[760.850590000000000000] |
| 02459924 | BNB[0.200000000000000000],DOGE[4194.000000000000000000],ETH[0.315000000000000000],ETHW[0.315000000000000000],FTT[25.995069500000000000],GALA[99.520000000000000000],IMX[10.000000000000000000],MATIC[60.000000000000000000],SHIB[1110000.000000000000000000],SOL[1.000000000000000000],USD[1185.404574244182500000],USDT[0.800000000000000000],XRP[50.000000000000000000] |
| 02459930 | LUNA2[0.106449764900000000],LUNA2_LOCKED[0.248382784700000000],LUNC[105.340000000000000000],RUNE[3.000000000000000000],STARS[8.999640000000000000],USD[0.004759689500000000],USTC[15.000000000000000000] |
| 02459932 | FTM[30.545858924000000000],GOG[7.632062700000000000],SOL[0.440000000000000000],USD[0.003227726318543000] |
| 02459935 | BTC[0.011698222000000000],BULL[0.027190000000000000],EUR[0.007051857312014600],USD[-56.408758305985499500000000],USDT[0.539274530000000000] |
| 02459942 | FTT[0.024909292683240000],USD[0.002610366594909000],USDT[0.000000067562650] |
| 02459943 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.000229370000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SHIB[38.687731900000000000],TRX[1.000000000000000000],USD[0.000000000512436],USDT[0.001617668982932] |
| 02459947 | TRX[0.000010000000000],USD[0.000000174283108],USDT[0.000000055110062] |
| 02459948 | SOL[0.370000000000000000],SPELL[6900.000000000000000000],USD[0.573159347750000] |
| 02459953 | EUR[0.000008432747641],USDT[0.000000042721426] |
| 02459954 | BAO[2.000000000000000],ETH[0.000000100000000],USDT[0.000000029465469] |
| 02459956 | ADABULL[0.005198960000000000],USD[2.862344160080000000],USDT[4.374471620000000000] |
| 02459963 | ETH[0.000049220000000],ETHW[0.000049220000000] |
| 02459967 | POLIS[0.093772000000000000],TRX[0.000010000000000],USD[0.001326508005000000],USDT[0.000000012214502] |
| 02459969 | MNGO[3469.076000000000000000],TRX[0.000010000000000],USD[2.185066232000000000],USDT[0.000004803400] |
| 02459970 | SPELL[800.000000000000000000],USD[0.775607940000000000],USDT[0.000000034309052] |
| 02459975 | USDT[50.000000000000000] |
| 02459976 | SOL[2.130925000000000000] |
| 02459979 | FTT[25.210557448148959900],USD[6839.929454333872100],USDC[232.370000000000000000],USDT[0.000000016181400],XRP[228.000000000000000000] |
| 02459983 | BTC[0.000000004740000],FTT[1.540177338847568900],SGD[0.000000308138071800],USD[284.021173195691559800] |
| 02459987 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000065661963],KIN[1.000000000000000],KSHIB[0.000000055176960],MTA[6.407302140000000000],USD[0.000000229716526600] |
| 02459992 | ATLAS[7.233600000000000000],USD[0.212739853302940800],USDT[0.000000005105008100] |
| 02459993 | USD[402.332876115448608700] |
| 02459994 | SPELL[258.600331850000000000],TRX[0.000010000000000],USDT[0.000000001429670] |
| 02459997 | GOG[517.025766300000000000],USD[0.004746763620390000] |
| 02459999 | ATOMBULL[0.036800000000000000],BTC[0.000427020000000000],CEL[1.171546670000000000],SUSHIBULL[47694.800000000000000000],TRX[0.000010000000000],USD[20.459829322000000000],USDT[21.147819244253466200] |
| 02460004 | SAND[175.327194682175942000],USD[0.000000243611177400] |
| 02460009 | USD[2.198461590000000000],USDT[-0.007932774530418000] |
| 02460016 | ATLAS[327.813448450000000000],BAO[1.000000000000000000],USDT[0.000000003721884] |
| 02460018 | SOL[4.840000000000000000],USD[0.829227590000000000] |
| 02460019 | BAO[0.000000100000000000],BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],ETH[0.000009360000000],ETHW[0.000009360000000],REAL[29.991263242403659200],SPELL[2120048.974383323833169200],SUSHI[0.000000004978703400],USD[0.000000067042445] |
| 02460022 | DOGE[0.000000009349563],SOL[0.000000038552448],USD[0.000002182579248] |
| 02460030 | AUD[0.000000036749045],BTC[0.023351210748950000],ETH[0.433165988256570000],ETHW[0.430812957604780000],EUR[0.000000036401917],FTM[33.144522395859490000],LRC[826.842870000000000000],LUNA2[7.531061231000000000],LUNA2_LOCKED[17.572476210000000000],MATIC[138.717504293272040000],USD[542.811091601350080900],USDT[3.996417958273442] [0.000000005287219],USTC[1066.058117080122230000],XRP[106.350943776043270000] |
| 02460031 | BTC[0.000000008000000000],SOL[0.009927800000000000],SPELL[99.810000000000000000],USD[3.996417958273442] |
| 02460037 | ATLAS[3000.695253003692280000],POLIS[25.885131140000000000],SOL[0.000000009145984],XRP[0.000000008650355] |
| 02460042 | ATLAS[8.052661470000000000],FTT[0.102343983861272],JOE[0.973590000000000000],POLIS[0.098856990000000000],USD[0.000000028273896] |
| 02460049 | BTC[0.000006347500000000],MATIC[33.190772682712000],SOL[0.394846000000000000] |
| 02460051 | NFT[401583119568820730][1],NFT[441062708069120973][1],USD[0.000000007820766],USDT[0.000000096810572] |
| 02460053 | MSOL[516.623398940000000000],NFT[392538080359555537][1],SOL[0.003321540000000000] |
| 02460067 | BTC[0.000000099257756],ETH[0.000000005404700],USDT[0.000000029252000] |
| 02460069 | ATLAS[643.318006030000000000],POLIS[12.499000000000000000],USD[0.000000043099764] |
| 02460070 | NFT[290804753853821290][1],USD[0.000000102230558],USDT[0.000000053869028] |
| 02460071 | BTC[0.010297940000000000],CRO[140.000000000000000000],EUR[301.943500000000000000],MATIC[50.000000000000000000],USD[31.645544065000000000] |
| 02460074 | SHIB[41621.070179266464974] |
| 02460077 | USD[0.906658625350000000],USDT[0.387094770000000000] |
| 02460082 | FTT[2.331072530000000000],GRT[167.984400000000000000],IMX[8.598366000000000000],LOOKS[21.997720000000000000],USD[41.957962206297160000] |
| 02460093 | BTC[0.001349292492000000],ETH[0.032587157100000000],ETHW[0.032468027100000000],EUR[1.006802076947851],FTT[1.361030630000000000],SOL[1.751236460000000000],USD[92.826729669929344100000000000] |
| 02460097 | ALGO[268.994958920000000000],ATLAS[7366.257105722647516],BNB[0.000000186753936],EUR[0.000000029100350],FTT[0.000537439880272],LTC[0.000000001410318],NFT [296016623815887731][1],NFT [509050376549574614][1],POLIS[178.849835437373904],RUNE[0.000356190000000],SOL[0.000000050000000],UBXT[1.000000000000000],USD[0.410802538411286],USDC[24.000000000000000000],USDT[0.000000090050182] |
| 02460103 | AVAX[0.000000010000000],BAO[2.000000000000000],CHZ[1.000000000000000],CRO[184.049289780000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[2.255230900000000],RSR[1.000000000000000],SAND[15.354607580000000000],SHIB[143411.214625710000000],SLP[1648.981325620000000],TRX[2.000000000000000000],UBXT[1.000000000000000],USDT[0.000000002399252] |
| 02460103 | SOL[0.000000003564000],SPELL[0.000000016000000],TRX[0.000000004098291900],USD[0.169908029164689],USDT[0.000000068945488] |
| 02460104 | TRX[0.000000099000000],USD[2.431046230000000000] |
| 02460108 | USDT[0.000000038500000] |
| 02460114 | USDT[0.000000027050000] |
| 02460115 | ETH[0.000000100000000] |
| 02460119 | BRZ[59.315500000000000000],BTC[0.001999620000000000] |
| 02460125 | ETH[0.127930800000000],ETHW[0.127930800000000],LUNA2[1.127053657000000],LUNA2_LOCKED[2.629791866000000],LUNC[245418.306667300000000],TRX[0.000150000000000],USDT[3899.928672467952681] |
| 02460128 | BULL[0.045900000000000000],ETH[8.386006320621509],EUR[0.000342821549070],FTT[237.910433110000000],SOL[0.000000087100000],USD[1055.488959244638068],USDT[0.000000043792100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02460131 | USD[0.000000004341664141],USDT[0.000000347642145] |
| 02460134 | ATLAS[310.000000000000000000],AURY[2.958474000000000000],BTC[0.002200000000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],FTM[53.992210000000000000],FTT[1.000000000000000000],HNT[1.844055000000000000],MANA[60.995630000000000000],POLIS[5.899183000000000000],SAND[29.994300000000000000],SHIB[1660610.910060690000000000],SPELL[2350.000000000000000000],SUSHI[4.500000000000000000],UNI[1.700000000000000000],USD[94.277573133375000],USDT[0.000000009645916],YFI[0.001000000000000000] |
| 02460136 | BTC[0.000000060600000000],GAL[80.000000000000000000],USDT[1.756027550000000000],USDT[0.000000067476782] |
| 02460137 | AVAX[0.002200639348036241],USD[0.000000006583080000],USDT[0.621208474270700] |
| 02460138 | ATLAS[679.959842000000000000],BTC[0.004748679968290000],DFL[139.975556000000000000],ETH[0.000000029853802],EUR[0.082000006345000011],FTT[0.013319460000000000],USD[0.095000007263374600] |
| 02460141 | BTC[0.057013310000000000],DOGE[2553.230234310000000000],ETH[1.229094360000000000],ETHW[1.228578240000000000],TRX[1.000010000000000000],USDT[0.000082750447072200] |
| 02460145 | MNGO[2099.856000000000000000],USD[1.228701930000000000] |
| 02460147 | ATLAS[11096.897071989766590000],BNB[0.000000021506704],NFT (304677000605852167)[1],NFT (304738491896595755)[1],NFT (328138011030807121)[1],NFT (368720716386305790)[1],NFT (377304129279017785)[1],NFT (415166694699817279)[1],NFT (465219306631377451)[1],USD[0.000001579319119],USDT[0.000000006317977] |
| 02460152 | TRX[5.680024000000000000],USDT[88.438747000568875] |
| 02460154 | BAO[3.000000000000000000],BNB[0.433389500000000000],BTC[0.003248720000000000],DENT[1.000000000000000000],EUR[0.187959861521030],FTT[5.455073460000000000],KIN[2.000000000000000000],SOL[1.141047270000000000],SRM[30.769799130000000000] |
| 02460158 | ETH[0.000573000000000000],ETHW[0.000573000000000000],SOL[12.096657440000000000],USD[4.899001224500000000] |
| 02460159 | ATLAS[9.948000000000000000],DOGE[0.865000000000000000],USD[0.020179816550000000],USDT[0.004294000000000000] |
| 02460162 | USD[0.000028226875983],USDT[0.000000000460526] |
| 02460165 | BRZ[0.600000000000000000],FTT[0.600000000000000000],GENE[4.899715000000000000],POLIS[56.396480000000000000],USD[0.049968763082500],USDT[0.003454155402657] |
| 02460168 | BTC[0.001800000000000000],USD[-0.048487885674463100],USDT[77.359703951663260000] |
| 02460170 | USD[0.020371736547500000] |
| 02460175 | BTC[0.997530000000000000],USD[0.007438073148600000],USDT[0.000000010100848] |
| 02460179 | GODS[187.362520000000000000],HNT[203.759240000000000000],SOL[23.636146000000000000],USD[0.690380000000000000],USDT[1003.294279847500000] |
| 02460182 | 1INCH[0.006613990000000000],AKRO[1.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.014023440000000000],BAT[0.000072230000000000],BCH[0.000000000000000000],BNB[0.010247090000000000],DENT[1.000000000000000000],DOGE[2.754238300736000000],ETH[0.000027391986410200],ETHW[0.000027391986410200],FIDA[1.034748065391596100],GALA[0.002950080718162000],HOLY[0.000080600000000000],HXRO[1.000000000000000000],IMX[0.000000062391901],KIN[1.000000000000000000],MANA[0.361196260000000000],SRM[0.000366560000000000],SUSHI[0.001173000000000000],TRU[1.000000000000000000],USD[0.000019410780636600],USDT[0.000000007241319500] |
| 02460184 | ATLAS[551.461114038243720000],EUR[0.00000029094580000],FTT[32.597781694470000000],MTA[4.634445600000000000],USD[617.525631567000000000] |
| 02460189 | TRX[0.000001000000000000],USD[0.181971700000000000] |
| 02460196 | SAND[132.976060000000000000],SOL[10.998020000000000000],USD[1.056067030000000000] |
| 02460197 | BRZ[0.188851062604118],USD[0.004377211184802] |
| 02460198 | EUR[0.008181930000000000],TRX[0.002119000000000000],USD[0.000000018651533],USDT[0.000000012264580] |
| 02460202 | ALGO[177.565042170000000000],ATOM[2.233298180000000000],AVAX[5.168105220000000000],AXS[1.114355040000000000],BTC[0.014503660000000000],CRV[16.208838300000000000],DOT[6.286304220000000000],ETH[0.299211533000000000],ETHW[0.208494140000000000],EUR[0.167610510000000000],FTT[0.017936950000000000],LEO[4.160356220000000000],NFT (398448963946105854)[1],OKB[0.913258180000000000],SAND[36.484959880000000000],SOL[0.008351490000000000],SUSHI[13.188456680000000000],TRX[919.298717700000000000],UNI[2.585195740000000000],USD[51.478028809000000000],USDT[221.910824955000000000] |
| 02460205 | FTT[0.000000016731800],USD[0.000000003435840],USDT[0.483999144427882] |
| 02460211 | SHIB[418410.041841000000000],USDT[0.000000000000002000] |
| 02460213 | USDT[0.000000001300000] |
| 02460214 | ATLAS[1049.888000000000000000],TRX[0.000010000000000],USD[1.069202315300000],USDT[0.005969006822590] |
| 02460216 | SOL[1.910000000000000000],USD[0.478333751200000] |
| 02460228 | ADABULL[0.000000009830000],ATLAS[0.000000051000000],BICO[0.000000003536124],BTC[0.000000097849849],BULL[0.000000011000000],DOGE[0.000000027240000],ETH[1.035510467043924],ETHW[1.035104670439024],FTT[0.000000273420429],GALA[0.000000040159000],LUNA2[0.000000251434997],LUNA2_LOCKED[0.000000058661660],LUNC[0.005475049717226],RAY[0.000000015484831],SOL[22.220000000000000],SRM[0.000778071351280],SRM_LOCKED[0.000404210000000],USD[0.029618986347942],USDT[0.000000059881288] |
| 02460231 | ALGOBULL[1000.000000000000000],BSVBULL[4000.000000000000000],SUSHIBULL[1000.000000000000000],TOMOBULL[500.000000000000000],USD[0.077466345085795],USDT[0.000000001220188],XRPBULL[79.784000000000000] |
| 02460233 | DOT[0.000065719045504000],LUNA2_LOCKED[0.000000021232332],LUNC[0.001986077923100],NFT (297690915889033521)[1],NFT (345064390172209242)[1],NFT (403326948480663554)[1],NFT (401169546685222639)[1],NFT (439693184360386036)[1],NFT (457608509903253840)[1],NFT (553245616530958548)[1],NFT (558614119123924222)[1],NFT (578884534369437843)[1],TRX[0.001711000000000000],USD[-0.000000093456565],USDC[83.768665600000000000],USDT[0.009170032701730] |
| 02460234 | BTC[0.002038110000000000],C98[781.720753618430160000],TRX[0.000159000000000000],USD[0.001582074622288],USDT[0.108428377258998] |
| 02460235 | BTC[0.000000008000000000],DAI[0.016594130000000000],SOL[0.259950600000000000],USDT[0.721951478400000000] |
| 02460237 | SOL[0.009961000000000000],TRX[0.000001000000000000],USD[0.000000005500000] |
| 02460239 | FTM[1.919856480000000000],FTT[0.008970100000000000],SPELL[14096.440000000000000000],USD[0.045859268645031 5] |
| 02460242 | AVAX[0.006161721111565],CUSD[0.000000034540500],DAI[0.000000035601300],ETH[0.527237990000000000],LUNA2[0.004379928156000],LUNA2_LOCKED[0.010219832360000],USD[0.000378151273691],USTC[0.620000000000000000] |
| 02460247 | ATLAS[2751.782397900000000000],AURY[12.000000000000000000],POLIS[17.296540000000000000],TRX[0.808200000000000000],USD[0.316381400000000],USDT[0.000000107364198] |
| 02460253 | USD[2009.000000000000000] |
| 02460255 | AKRO[340.019013860000000000],BAO[17522.955071140000000000],DENT[2018.206773780000000000],EUR[0.000000003441080 4],KIN[121101.696052310000000000],KSHIB[165.898055940000000000],LINA[119.480708160000000000],MNGO[39.919781990000000000],RSR[148.780343370000000000],SHIB[154846.701765250000000000],SPELL[96.503765090000000000],USD[0.005345.819372310000000],TRX[81.398159100000000000],UBXT[129.070629510000000000] |
| 02460257 | BTC[0.011564436714819?],ETH[0.000000094463300],GRT[0.000252306928790],SOL[0.000000009428200],USD[0.004135223523789] |
| 02460259 | FTT[0.000000065804760],USD[0.000000019852705],USDT[0.000000013520952] |
| 02460260 | NFT (305825082839582513)[1],RSR[1.000000000000000],SOL[0.000112880000000],USD[0.000062860150099 5] |
| 02460266 | FTT[13.90000000000000000],TRX[0.080391000000000000],USD[0.000000012243764 8],USDT[2.258453016375000] |
| 02460270 | LINK[13.700000000000000000],LUNA2[1.771926432000000],LUNA2_LOCKED[4.134495008000000],LUNC[385840.711188000000000000],SOL[1.680000000000000],USD[75.865409734929716],USDT[0.000000000005632] |
| 02460283 | BTC[0.000000085767116],CRO[0.000000039308587],ETH[0.000000052341035],FTT[1.020353265725263 4],SRM[0.000035500000000],SRM_LOCKED[0.000236700000000],USD[0.662122092575000],USDT[0.000072271712157] |
| 02460292 | ATLAS[329.937300000000000000],EUR[0.000000886544846],USD[1.357621750000000],USDT[0.000000047152325] |
| 02460293 | SRM[0.957400000000000000],USD[3592.360583615192120] |
| 02460295 | ATLAS[0.000000086000000],BNB[0.000000074251008],CRO[0.000000097192974],ETH[0.000000100000000],GENE[10.124637800000000000],GOG[121.955600000000000000],MATIC[0.000000040000000],POLIS[0.000000032382885],REEF[0.000000095829320],SAND[0.000000024812920],SOL[0.000000100000000],SPELL[0.000000000080000],USD[0.000000068371809],USDT[0.000000975711665] |
| 02460305 | SOL[0.000551000000000],USD[0.000000025733700] |
| 02460311 | AVAX[347.330520000000000000],BTC[0.850736910000000000],LRC[1099.840000000000000000],MATIC[3859.800000000000000000],SUSHI[1719.656000000000000000],TRX[0.000010000000000],USD[2180.202146733800000],USDT[91.244976006864995 2],XRP[0.413691000000000000] |
| 02460316 | BAO[3.000000000000000000],CRO[0.000000030890657],CUSDT[0.000000046540228] |
| 02460318 | BTC[0.000000001838700],ETH[0.010000000000000],USD[37054.347991357665623 6],USDT[3020.910281477623568] |
| 02460323 | FTT[3.018690316510000],USD[0.000000053464499] |
| 02460324 | BIT[0.924380000000000000],TRX[0.000020000000000],USD[0.000000065871372],USDT[0.000000086788048] |
| 02460329 | USDT[0.089200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02460330 | SOL[4.8390320000000000],USD[2.4000000000000000] |
| 02460331 | ETH[0.0000692200000000],ETHW[0.0000692200000000],TRX[0.0000100000000000],UBXT[2.0000000000000000],USD[0.1842686373409787] |
| 02460333 | AKRO[19112.8220400000000000],AUDIO[237.3456400000000000],USDT[178.7250796790750000] |
| 02460334 | DOT[1.2204001100000000],TRX[0.0000010000000000],USD[0.0000000113197292],USDT[0.0000001723295172] |
| 02460341 | APE[0.0000000054905010],AXS[0.0000000000000000],BTC[0.0000000030000000],ETH[0.0000000069879102],NFT [293543370428960645][1],NFT [315002593368856625][1],NFT [359010537234441599][1],NFT [493316535076605558][1],NFT [563301358607742730][1],USD[0.0000000102104917],USDT[121.5360519006233327] |
| 02460343 | SOL[2.3300000000000000],USD[0.2865312875000000] |
| 02460345 | AKRO[2.0000000000000000],IMX[16.7429379200000000],KIN[1.0000000000000000],MNGO[443.9035156300000000],STEP[117.5346238100000000],USD[0.0000000088012632] |
| 02460346 | BTC[0.0000110100000000],USD[0.2300268056800000] |
| 02460349 | ETH[0.0000000447781136],ETHW[0.0000000559584280],MATIC[0.0000000012848400],SOL[0.0000000051502765],USD[0.0000111077204921],USDT[0.0000000030723670] |
| 02460353 | FTT[5.9988600000000000],LINK[3.8528339549000000],MANA[48.6669352230200000],SOL[1.1599337100000000],USD[9.6446143140000000],USDT[0.0000009890052036] |
| 02460355 | ALCX[0.0000000080000000],AMPL[0.0000000013342039],AVAX[0.0000000067626199],BCH[0.0000000004000000],BTC[0.0000000050666800],COMP[0.0000000042000000],ETH[0.0000000080000000],FTT[0.0000000028182569],GBP[0.0093269179819265],USD[0.0000000202124457],USDT[0.0000000072130225],YFI[0.0000000080000000] |
| 02460358 | ATOM[5.5977960000000000],BCH[1.1198195000000000],BTC[0.0012988600000000],DOGE[12.8263400000000000],ETH[0.0089194900000000],ETHW[0.0089194900000000],LTC[0.0198138000000000],MATIC[239.9810000000000000],SOL[6.8511281700000000],TRX[0.0001000000000000],USD[0.2228079387441087],USDT[1496.1434633233667146],XRP[3.9886000000000000] |
| 02460359 | BTC[0.0115979120000000],ETH[0.1709692200000000],ETHW[0.1389749800000000],LINK[5.7989560000000000],SOL[0.0400000000000000],TRX[0.0008070000000000],USD[108.9474906260000000],USDT[2.5900000074709976] |
| 02460361 | BNB[0.0000027000000000],USD[-0.0000641167545201] |
| 02460368 | USD[0.0507324146250000],USDT[0.0000000149734102] |
| 02460375 | LUNA2[0.0033196535160000],LUNA2_LOCKED[0.0077458582030000],TRX[0.0007770000000000],USD[37.0850618780637575],USDT[0.0000000176567300],USTC[0.4699130000000000] |
| 02460376 | TRX[0.0000040000000000],USD[44528.3823541256987096],USDT[0.0026780066479256] |
| 02460380 | POLIS[5.0330312500000000],USD[0.0000000600196875] |
| 02460388 | BTC[0.0000000010080000],TRX[0.0000010000000000],USD[0.0358459198707427],USDT[0.0072180102858946] |
| 02460391 | BTC[0.0000279194627293],USD[0.0000000127873536],USDT[0.0000000055262553],ZAR[0.0000000065600000] |
| 02460395 | ATLAS[159.5668122700000000],USD[0.0000000010488274] |
| 02460396 | FTT[0.0296344373100000],USD[0.0081165355000000] |
| 02460402 | USD[0.1106527508688373],USD[0.0050529300000000] |
| 02460403 | TRX[0.0000010000000000],USD[0.0044184548294832],USDT[0.0035423580000000] |
| 02460405 | TRU[295.0000000000000000],USD[1.4265372023532580] |
| 02460408 | AKRO[1.0000000000000000],BTC[0.0000000040000000],LUNA2[0.0049450801760000],LUNA2_LOCKED[0.0115385204100000],NFT [464347497097405232][1],NFT [479656817851353922][1],USD[0.0213289524296905],USDT[0.0000000051556566],USTC[0.7000000000000000] |
| 02460411 | LUNA2[0.0007280185135000],LUNC2[0.0016987098650000],SOL[0.0000000089580000],USD[0.0000000032090934],USDT[0.0000000062411620],USTC[0.1030524826145374] |
| 02460412 | POLIS[2.3000000000000000],USD[0.2468739789000000] |
| 02460413 | BTC[0.0000000004356564],FTM[0.0000000038782200],GBP[0.0000000031341148],IMX[112.9505300700000000],MATIC[0.0000000058957040],USD[0.0000000121370937],USDT[0.0000000155289962] |
| 02460418 | BAO[13.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[0.0032290382040987],USDT[0.0000000066808580] |
| 02460420 | SOL[0.4900000000000000],USD[1.9135188900000000],USDT[0.2728407975000000] |
| 02460422 | EUR[0.0001506400000000],TRX[0.0000010000000000],USD[0.0019072044658640],USDT[0.0000000109629548] |
| 02460423 | USD[0.0000008911330054],USDT[0.0000000016281938] |
| 02460425 | ALGOBULL[77140.0000000000000000],ALTBEAR[426.4000000000000000],USD[0.0000001119520634],USDT[0.0000000007201966] |
| 02460429 | AURY[3.9992000000000000],SOL[0.8800000000000000],USD[13.3561126600000000] |
| 02460430 | APE[0.0701370300000000],USD[0.0087717551659004],USDT[0.0000000020687883] |
| 02460440 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[140.1640606200000000],KIN[1.0000000000000000],MANA[13.9987921700000000],TRX[151.9942615601711730],USD[0.0003653030970516],USDT[0.0004532895609060],XRP[77.7722989300000000] |
| 02460440 | EUR[0.0000000040359128] |
| 02460443 | USD[0.0000000467976180],USD[7.6715633917668350] |
| 02460448 | GOG[40.0000000000000000],USD[0.5115704750000000] |
| 02460460 | LTC[0.0000000055335573],RUNE[0.3871733600000000],SOL[70.7367288800000000],USD[-1.0189732311613615],USDT[1.6591199268750000] |
| 02460462 | SOL[0.8200000000000000],USD[0.0000035139725264],USDT[0.0000053169022666] |
| 02460463 | USD[0.0000001693049944],USDT[0.0000000006400649] |
| 02460464 | DOT[0.0842600000000000],ETH[0.0004928000000000],ETHW[0.0004928000000000],FTM[0.8030000000000000],USD[0.0000000076897600],USDT[0.0000000064101724] |
| 02460467 | MNGO[9.3217000000000000],TRX[0.0000010000000000],USD[0.0000000349706800],USDT[0.0000000082001531] |
| 02460469 | EUR[0.0000000057887225],USD[0.0000000058378740] |
| 02460473 | SPELL[42891.4200000000000000],USD[1.6494330000000000] |
| 02460477 | USD[0.0916130500000000] |
| 02460478 | SOL[0.8900000000000000],USD[0.7333394125000000] |
| 02460483 | BAO[1.0000000000000000],DOGE[0.0013900300000000],FTT[3.4196897400000000],GALA[2960.6569812393428300],KIN[1.0000000000000000],SAND[66.3553625900000000],SHIB[5986893.3936284900000000],SOL[4.0130908900000000],USD[0.1916445540657544] |
| 02460484 | AURY[6.0000000000000000],USD[13.6088172929700000],USDT[0.0008700000000000] |
| 02460487 | EUR[100.0000000000000000] |
| 02460495 | BAO[0.0000000000400735],BTC[0.0000000018947340],CRO[0.0000000000237147600],CVC[0.0000000042300760],DFL[0.0000000026323720],ENS[0.0000000032109335],ETH[0.0000000072709555],GALA[0.0000000034678210],MANA[0.0000000033898180],MCB[0.0000000005000000],SAND[0.0000000078061732],TLM[0.0000000069666150],USD[0.0228687156913607],USDT[0.5803045750554680] |
| 02460496 | BTC[0.2038047584764800],ETH[0.0000000078261400],FTT[25.0176922500000000],NFT [346671230424482437][1],NFT [362806373097957 9630][1],NFT [570064896436048173][1],TRX[0.0000010000000000],USD[-0.0000002249968010],USDT[0.0000000086922370] |
| 02460498 | BTC[0.0000004993160000],LRC[0.0000000090545063],SOL[0.0000000068870550],USD[0.0015753107444548],XRP[0.0000000082907859] |
| 02460502 | USD[31.4789425500000000] |
| 02460509 | FTM[20.9960100000000000],MATICBULL[425.9236800000000000],TRX[0.0000010000000000],USD[7.5550853140000000],XRPBULL[107869.1250000000000000] |
| 02460511 | USD[0.0049916730760000],USDT[0.0000000044000000] |
| 02460517 | USD[30.0000000000000000] |
| 02460518 | USD[59.0347731078474086],USDT[0.0000000075279042] |

Schedule D - Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02460519 | LUNA2[0.494508017600000000],LUNA2_LOCKED[1.153852041000000000],USTC[70.000000000000000000] |
| 02460522 | GOG[9.998000000000000000],USD[0.700000000000000000] |
| 02460523 | SOL[0.903584370000000000],USD[1.132108712500000000] |
| 02460531 | BTC[0.000000086178390],ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000000036157192],USDT[0.000000047552744] |
| 02460534 | LUNA2[6.323385106000000000],LUNA2_LOCKED[14.754565250000000000],LUNC[424140.261527510000000],USD[-128.516078609071654],USDT[97.822432663290143] |
| 02460537 | SPELL[7698.460000000000000000],USD[0.152413240000000000] |
| 02460548 | AGLD[0.000000000465830],AKRO[1.000000000000000000],AMPL[0.000000002525948],ATLAS[0.000000058199607],BAO[13.092141400000000],BAT[0.000000080330648],BTC[0.000000083013075],CRO[0.000000082386000],KIN[7.000000000000000000],MANA[0.000000040458355],MATIC[0.000000000000000],RSR[0.000000700756800],SAND[0.000000079727964],SHIB[0.000000048941206],SUSHI[0.000000011840672],TRX[0.000000005780100],UBXT[1.000000000000000000],ZAR[0.000913262936333],USD[0.000000094610272],LUNA2_LOCKED[37.564602210000000],LUNC[2005616.236500000000000],SPELL[0.000000008000000],USD[-216.933004657889615200000000],USDT[0.002834106239570] |
| 02460554 | USD[10.764596840000000000] |
| 02460557 | FTT[0.103760310000000000],HNT[3.400000000000000000],USD[0.000000438364776] |
| 02460559 | BTC[0.006300000000000000],ETH[0.065000000000000000],ETHW[0.065000000000000000],MANA[9.000000000000000000],SAND[8.000000000000000000],SOL[0.924552200000000000],UNI[1.000000000000000000],USD[158.573098130000000000] |
| 02460569 | FTT[20.400000000000000000],USD[0.179172409620000],USDT[0.000000028912985] |
| 02460579 | ATLAS[1700.000000000000000000],TRX[0.000001000000000],USD[0.120345593250000000] |
| 02460587 | DOGE[126.828422473900000],DYDX[8.011860000300000000],SOL[0.000000007667498],SPELL[0.000000012335031],USD[2.265252228650376] |
| 02460589 | ATLAS[2259.548000000000000000],LUNA2[0.976625604000000],LUNA2_LOCKED[2.285785974000000],LUNC[213314.875018000000000],POLIS[55.300000000000000000],SOL[0.450000000000000000],TRX[0.000001000000000],USD[0.000000806372786],USDT[0.250972245113576] |
| 02460590 | USD[4.136881077400000] |
| 02460596 | CQT[130.262838560000000000],USD[0.000000015935556],USDT[0.000000022622224] |
| 02460598 | AXS[0.000000012205334],BTC[0.003120264524920],ETH[0.049987996009787],ETHW[0.049717661894537],LINK[0.098230681102493],USD[548.752591439033973],YFI[-0.000000173515064] |
| 02460601 | EDEN[183.062356586690000],USD[0.079415505000000] |
| 02460603 | USD[20.000000000000000000] |
| 02460604 | USD[25.000000000000000000] |
| 02460605 | USD[0.000000142672524],USDT[0.000000042045928] |
| 02460607 | USD[25.000000000000000000] |
| 02460611 | USD[0.451835032328104] |
| 02460612 | FTT[25.100000000000000000],NFT[376269790053496238][1],SRM[1.283983530000000],USD[0.883393382930848],USDT[0.893805449515776] |
| 02460613 | AKRO[4999.078500000000000000],BTC[0.008698396590000],CHZ[499.907850000000000],FTT[9.998100000000000000],USDT[2.936884000000000] |
| 02460618 | FTT[1.538983521055542],USD[0.000000039500796],USDT[0.000000009047983] |
| 02460629 | ATLAS[2430.000000000000000000],BTC[0.004000000000000],ETH[0.047000000000000],ETHW[0.047000000000000],USD[0.117081874500000],USDT[0.000000045253632] |
| 02460630 | TRX[0.000001000000000],USDT[0.779573331750000] |
| 02460634 | BTC[0.000337023780000],HGET[189.700000000000000],SXP[582.483480000000000],USDT[9.321066175250000] |
| 02460639 | LUNA2[0.013118390500000],LUNA2_LOCKED[0.030360957784000],LUNC[285.655715100000000],NFT[289458027173755195][1],NFT[432470134115891414][1],NFT[444874543760255342][1],NFT[447995105021323657][1],NFT[515928061061978593][1],USD[0.044339959703000],USDT[8676.560000000000000] |
| 02460640 | BNB[0.100867000000000],EUR[0.000000058486000],LUNA2[0.573903153700000],LUNC[1.339107359000000],TRX[0.000001000000000],USD[0.000001262316609],USDT[0.000026808347814] |
| 02460641 | USD[0.020000000000000000],USD[32.321821697500000] |
| 02460644 | BTC[0.000001314300000],DEFIBULL[0.445478158340000],DOGEBULL[1.000000000000000],ETHBULL[0.453700000000000],LUNA2[0.006666170367000],LUNA2_LOCKED[0.001554397523000],LUNC[145.060000000000000],THETABULL[1.000312469862000],USD[0.000001414314890],USDT[0.000000082004251],XRPBULL[20.000000000000000000] |
| 02460647 | AKRO[1.000000000000000000],AUDIO[1.020348680000000],BAO[1.000000000000000000],DENT[2.000000000000000],IMX[0.604054280000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.024403272479609],USDT[0.925732023309002] |
| 02460648 | IMX[8.386349260000000000],USD[0.000000063979290] |
| 02460650 | AVAX[0.000000049519541],BTC[0.000000096808000],CRV[0.000000018010000],GBP[0.000000144008310],JOE[0.000000097140775],LUNA2[0.072909673990000],LUNA2_LOCKED[0.170122572700000],LUNC[16416.007964241604174],MATIC[0.000000004281840],SOL[0.000000003760491],SRM[0.000000002660000],USD[0.000000388200032],USDT[0.000000094680017] |
| 02460656 | BALBULL[12641.372600000000000],FTT[0.008803812623000],USD[0.057374613186827b],USDT[0.193746097834566b] |
| 02460667 | EUR[0.000000038526056],LUNA2[0.240237374500000],LUNA2_LOCKED[0.560553873900000],LUNC[40721.184479320000000],USD[127.064001981756971b] |
| 02460668 | FTT[0.000000014889750],MANA[0.998480000000000],RNDR[0.097967000000000],USD[0.000001552695669],USDT[0.000000006991312] |
| 02460682 | SOL[0.905330000000000] |
| 02460683 | DOGE[0.002304100000000],TRX[0.007598600000000],USD[0.000197934755105] |
| 02460691 | BTC[0.000009868568000],SOL[1.060000000000000] |
| 02460692 | BTC[0.000000036880000],USD[0.000000384455028] |
| 02460693 | AVAX[0.000000024916067],BTC[0.000000045000000],ETH[2.205000000000000],TRX[42.000001000000000],USD[0.207520296690748],USDT[0.000005400062579] |
| 02460701 | SOL[0.930000000000000000],USD[1.854807897500000] |
| 02460702 | BIT[121.000000000000000],ETH[0.168000000000000],FTT[56.594680000000000],GALA[6.000000004000000],NFT[292696884311297839][1],NFT[300930256529918333][1],NFT[353517113191448695][1],NFT[366914872005074272][1],NFT[431468516531772592][1],SHIB[3120000.000000000000000],TRX[0.000079000000000],USD[497.748818663861495],USDT[0.000000082031591] |
| 02460704 | BTC[0.000273480000000],SHIB[256826.237160040000000],TRX[1.000000000000000],USD[10.947149286840007] |
| 02460705 | USD[25.588430095000000] |
| 02460708 | SOL[1.740000000000000],USDT[1.309009111000000] |
| 02460709 | BTC[0.000378192027000],CEL[0.065300000000000],USD[-0.000000251250000],WBTC[0.000000087500000] |
| 02460712 | DOGE[0.000000100000000],EUR[0.000000042663326],LEO[0.000000060218255],TRYB[0.000000030087895],USD[-0.000000016781584],USDT[0.000000000381064] |
| 02460717 | BTC[0.002798412363875],EUR[2.866029274500000],FTT[0.012925823607406b2] |
| 02460718 | ATLAS[4629.074000000000000],SOL[0.871573390000000],USD[0.000000004050844] |
| 02460720 | LUNA2[0.000000030000000],LUNA2_LOCKED[6.872567850000000],LUNC[8128.816531600000000],USD[-0.152865110029698],USDT[0.000000005515806] |
| 02460722 | SPELL[6300.000000000000000],USD[0.524681475000000] |
| 02460725 | ATLAS[490.000000000000000],LTC[0.007000000000000],MNGO[540.000000000000000],SPELL[9200.000000000000000],USD[0.136468453287500] |
| 02460730 | BTC[0.000002950000000],BTC[0.000000250000000],RSR[1.000000000000000],USD[93.716289883292347b] |
| 02460733 | AURY[0.995400000000000000],BUSD[159.000000000000000],IMX[30.594720000000000],NFT[293585452373386475][1],NFT[294062467517647918][1],NFT[323356122412918545][1],NFT[327067097466239334][1],NFT[351672753254543623][1],NFT[392711309791221285][1],NFT[398919173993375635][1],NFT[417605866013349141][1],NFT[425508228091383875][1],NFT[437275293632573195055][1],NFT[491785020626287361][1],NFT[497899981949429642][1],NFT[499973126761562006][1],NFT[535586500905820258][1],NFT[538094748069590509][1],NFT[543102882810324750][1],NFT[555104368242192981][1],NFT[564130998243019648][1],NFT[571662652494911142][1],TONCOIN[0.081360000000000],USD[5.423552049155774[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02460735 | AAPL[0.010010404000000000],ACB[1.000000000000000000],AMD[0.020000000000000000],BABA[0.020008034000000000],GBTC[0.170000510000000000],MSTR[0.005017815400000000],NFLX[0.010049751200000000],NVDA[0.012503671500000000],UBER[0.050000000000000000],USD[0.085645962500000000],ZM[0.010001369800000000] |
| 02460741 | AVAX[0.000000000161368],BNB[0.000000089625100],BTC[0.000000082318500],ETH[0.000000023556500],ETHW[0.000000066575000],FTM[0.000000082175500],MATIC[0.000000059139700],RUNE[0.000000030346800],USD[38089.230302538124820],USDT[0.000000081550981] |
| 02460743 | BAO[3.000000000000000000],BNB[0.041416430000000000],GBP[0.000172780293439600],KIN[3.000000000000000000],SOL[0.273339370000000000],USD[0.007308263527296] |
| 02460749 | ATLAS[3520.000000000000000000],USD[0.033492756000000000],USDT[0.000000003340136] |
| 02460751 | USD[0.000000044186625] |
| 02460753 | ATOM[5.232903250000000000],BAO[1.000000000000000000],BNB[5.046238010000000000],BTC[0.044424230000000000],DOGE[1033.493433633819048],DOT[14.892732510000000000],EUR[0.0000051262160000],LUNA2[0.000050417502100000],LUNA2_LOCKED[0.000117640838400000],LUNC[10.978517250000000000],STG[60.458237930000000000],UBXT[1.0000000000000000000],USDT[0.000000000888218] |
| 02460757 | USDT[3876.805172430000000000] |
| 02460759 | EUR[-0.044462496604455390],SHIB[10738709.797385620000000000],USD[0.098728347659304100] |
| 02460764 | USD[5.166533276169085800],USDT[0.000000008007534] |
| 02460767 | CHZ[9.170256700000000000],ETH[0.000000010000000000],TRX[0.000001000000000000] |
| 02460768 | POLIS[13.797378000000000000],USD[0.218410000000000000] |
| 02460775 | ATLAS[258327.561365222640000000],TRX[0.0000040000000000000],USD[0.00000096640616],USDT[0.000000082739670] |
| 02460777 | BTC[0.309075907507453],USD[105553.143227941030489800],USDT[0.001863698000000000] |
| 02460781 | FTT[1.090688830000000000],USD[0.000015174376770] |
| 02460783 | BTC[0.000000006600000000],ETH[0.000400000000000000],ETHW[0.000400000000000000],TRX[0.000001000000000000],USD[0.000000030500000000] |
| 02460786 | USD[0.007022618336565150] |
| 02460788 | ATLAS[450.000000000000000000],FTT[0.010440580500000000],KIN[520000.000000000000000000],USD[1.709173001750000000],USDT[0.000000156548558] |
| 02460791 | CHF[1363.231661609338870],GOG[0.000000039902840],USD[0.000000125198004],USDT[0.000000155421627] |
| 02460794 | ATLAS[5.500000000000000000],USD[0.000000003441220] |
| 02460797 | APE[0.098880000000000000],BTC[0.000093940000000000],ETHW[0.238945400000000000],LUNA2[0.000743546387710],LUNA2_LOCKED[0.001734941570920],LUNC[3.439312000000000000],USD[26.660024917800926100],USTC[0.103016780199740000] |
| 02460799 | SOL[2.113692250000000000] |
| 02460801 | USD[0.000000012500000000] |
| 02460806 | AKRO[33387.011596560000000000],ATLAS[4331.337523440000000000],BAO[6.000000000000000000],CHZ[233.340552200000000000],DENT[139651.359508230000000000],DOGE[429.871679370000000000],EUR[2.897514031935230400],FTM[251.193616990000000000],GRT[623.807341040000000000],KIN[3.000000000000000000],LINA[4877.094655990000000000],MANA[174.626772520000000000],MATIC[1.044956100000000000],RSR[2.000000000000000000],SAND[224.983343970000000000],SHIB[29340100.670692020000000000],SLP[8340.095996470000000000],SPELL[52003.899277550000000000],TLM[1172.955094230000000000],TRX[1265.161116360000000000],UBXT[3.000000000000000000],XRP[1158.929870530000000000] |
| 02460811 | LUNA2[0.003991363290000],LUNA2_LOCKED[0.009313181010000],LUNC[0.002715300000000000],SRM[0.866242730000000000],USD[3.092007671625744900],USDT[0.001603827250000000],USTC[0.564995000000000000] |
| 02460819 | AKRO[1.000000000000000000],BF_POINT[300.000000000000000000],ETH[0.000019210000000000],ETHW[3.102212884092940],FIDA[1.037785500000000000],KIN[1.000000000000000000],MATIC[0.000000076550000000],UBXT[1.000000000000000000],USD[0.002235246687871530],USDT[0.000006957242488],XRP[0.287294740000000000] |
| 02460824 | USD[1.260932800000000000] |
| 02460825 | BTC[0.000786200000000000],ETH[0.000040400000000000],ETHW[0.000404000000000000],FTT[0.077440000000000000],TRX[0.000001000000000000],USD[7.559514564800000000],USDT[7.530000002852681] |
| 02460826 | USD[0.000000107925666] |
| 02460830 | BTC[0.000024060000000000],CONV[1910.000000000000000000],USD[0.247950647500000000] |
| 02460833 | LUNA2[0.004061818213000],LUNA2_LOCKED[0.009477575830000],USDT[0.627264628000000000],USTC[0.574970000000000000] |
| 02460837 | SOL[0.170000000000000000],USD[0.279357902500000000] |
| 02460844 | USD[26.462158470000000000] |
| 02460846 | BTC[0.014470330000000000],ETH[0.212319280000000000],ETHW[0.212319280000000000],SOL[1.693222930000000000],USD[0.001078285643202] |
| 02460852 | DENT[49491.507000000000000],LUNA2[1.024956101000000],LUNA2_LOCKED[2.391564236000000],LUNC[223186.348980100000000],MANA[38.160702780000000000],USD[-164.390732799804809500000000],USDT[272.983896110800534] |
| 02460855 | USD[10.005397107021859] |
| 02460859 | USD[0.351355400000000000] |
| 02460861 | AKRO[3.000000000000000000],BAO[15.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.002265330000000000],DENT[1.000000000000000000],DOGE[0.003337040000000000],ETH[0.000009600000000000],ETHW[0.000009600000000000],KIN[8.000000000000000000],SAND[0.005336670000000000],SHIB[37.150611730000000000],TRX[2.000000000000000000],UBXT[8.000000000000000000],USD[0.001624954951500] |
| 02460863 | USD[25.000000000000000000] |
| 02460870 | SOL[0.000000001752000000] |
| 02460877 | BTC[0.000133817376969700],ETH[0.013453455],MATIC[0.000000126024443],TRX[0.000077700000000000],TSLA[0.000000210000000000],TSLAPRE[0.000000012094648],USD[-0.133423003960559600],USDT[0.006484353224183000],XRP[0.000000003135836000] |
| 02460880 | SHIB[2442\.034819360000000000],USDT[234.361529190000061007] |
| 02460881 | BTC[0.000054650005020000],USD[0.259872903592000000] |
| 02460885 | NFT[413039732672048263][1],USD[1.077617500000000000] |
| 02460889 | ETH[0.408945470000000000],ETHW[0.408945470000000000],USD[0.353842180000000000],USDT[134.434061332060620500] |
| 02460890 | EUR[0.000000030016588] |
| 02460891 | BNB[0.006180300000000000],CONV[8.474600000000000000],TRX[0.000260000000000000],USD[0.003971601735000000],USDT[0.000000020685785],VGX[0.798220000000000000] |
| 02460892 | ATLAS[1759.665600000000000000],SOL[0.099981000000000000],SRM[14.997150000000000000],TRX[0.000011000000000000],USD[0.126178682500000000],USDT[0.000000054792231] |
| 02460894 | USD[0.060912887146756500],USDT[0.000000008724160] |
| 02460895 | ATLAS[0.000000001336840500],DOGE[0.000000002098792500],REEF[0.000000005000000000],USDT[0.000001796613647900] |
| 02460900 | BTC[0.663551461604542500],DOGE[9822.000000000000000000],ETH[0.000111464563744700],FTT[150.532530702800559200],LINK[0.095342420000000000],NFT[356895990416103834][1],USD[0.834004444110931000] |
| 02460902 | BTC[0.093400000000000000],FTT[35.994800000000000000],LUNA2[2.615461141000000],LUNA2_LOCKED[6.102742662000000],TRX[47596.000000000000000000],USD[19795.595534301386384],USDT[0.004734084446063800],XRP[2.000000000000000000] |
| 02460906 | BF_POINT[300.000000000000000000] |
| 02460907 | TRX[0.000010000000000000],USD[0.000000007188690],USDT[0.000000003167310] |
| 02460908 | ATOM[34.400000000000000000],BTC[0.000063330100000000],ETH[0.421764970000000000],ETHW[0.100764970000000000],USD[0.409653467500000] |
| 02460911 | USD[0.693020040000000000],USDT[0.000000008641607] |
| 02460915 | ETH[0.000001000000000000],EUR[0.000000000623795980],USD[0.013525324272959510],USDT[-0.000906492820166700] |
| 02460919 | GBP[0.000000010501736],KIN[0.000000100000000] |
| 02460922 | 1INCH[2.998000000000000000],ATLAS[5469.644000000000000000],AUDIO[99.980000000000000000],ENJ[19.996000000000000000],FTM[0.993600000000000000],GALA[1859.888000000000000000],MANA[99.980000000000000000],SAND[276.969400000000000000],SOL[0.000000081581197],TLM[1350.729800000000000000],USD[-0.926122962570477] |
| 02460925 | AURY[5.000000000000000000],CRV[7.998480000000000000],USD[4.071045000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02460936 | USD[0.000000000883460] |
| 02460939 | AURY[2.000000000000000],GOG[25.997000000000000],POLIS[0.099180000000000000],SPELL[99.600000000000000],USD[0.108383477500000] |
| 02460940 | FTT[0.000000019400000],LUNA2[21.739214510000000],LUNA2_LOCKED[50.724833870000000],LUNC[4733759.730000000000000],SHIB[261599740.000000000000000],USD[-0.179719091347617],USDT[0.000000127487326] |
| 02460944 | LTCBEAR[5.684768360000000],USD[0.005331072243677],USDT[4050.163509793738322],VETBULL[3.000000000000000] |
| 02460945 | ETH[0.000960150000000] |
| 02460950 | ATLAS[0.000000001480320],BNB[0.000000025000000],EUR[0.000000000237724],FTT[0.000000000312626],LTC[0.000000003050490],MBS[0.000000021600000],SHIB[0.000000022919030],USD[0.000000164141434],USDT[0.000000041580521],XRP[0.000000052029232] |
| 02460952 | KIN[24709665.600000000000000],USD[0.139082648000000],XRP[2142.000000000000000] |
| 02460954 | ETH[0.090000000000000],ETHW[0.090000000000000] |
| 02460958 | USD[0.000000030900000],USDT[0.000000109453196] |
| 02460959 | DOGE[25.010614240000000],SUSHI[1.000000000000000],TULIP[1.200000000000000],USD[0.060543883969328],USDT[0.052019944235339] |
| 02460968 | ADABULL[30.920889660000000],LTC[0.000657180000000],USD[0.029927433500000],USDT[0.009603770000000] |
| 02460973 | FTT[12.485387813162100],SOL[0.007386900000000],SRM[93.029759920000000],SRM_LOCKED[1.682220360000000],USD[3.825666337575649] |
| 02460976 | KIN[1.000000000000000],USDT[0.000258245872016] |
| 02460978 | USD[-0.041843462303601],USDT[0.052177630304212] |
| 02460982 | ATOM[0.010821000000000],EUR[0.000000173110062],USD[0.000000093922597],USDT[3.381926291484314] |
| 02460986 | SOL[0.870457000000000] |
| 02460988 | AURY[16.000000000000000],GENE[19.400000000000000],GOG[184.000000000000000],IMX[16.197440000000000],SPELL[25700.000000000000000],USD[1.110154900000000] |
| 02460991 | USD[0.009260272778313312] |
| 02460992 | USD[30.000000000000000] |
| 02460993 | BNB[0.000000092470000],USD[0.000014579127222] |
| 02460995 | DENT[1.000000000000000],KIN[1.000000000000000],SHIB[16.395488050000000],SPELL[549.047637980000000],USD[0.021828480189748] |
| 02460997 | KIN[1236881.559220380000000],TRX[0.000001000000000],USDT[0.000000000007848] |
| 02460998 | ADABULL[1.000300120000000],FTT[196.799076670000000],RAY[3056.398779110000000],USD[0.0471792980702312] |
| 02461002 | USD[36.690000000000000] |
| 02461004 | BNB[0.200000000000000] |
| 02461006 | AMPL[0.000000041567277],BTC[0.008763086227986],FTT[0.000000020000000],SHIB[0.468628106173440],SOL[0.000000029056800],USD[1.193261126454778] |
| 02461011 | BNB[0.008734900000000],BTC[0.000063710000000],DOT[0.042280000000000],ENJ[0.863300000000000],FTT[0.000067100000000],IMX[0.065230000000000],SOL[0.001856900000000],TRX[0.002350000000000],USD[0.000005050262058],USDT[0.000000088476562],XRP[0.581620000000000] |
| 02461019 | BTC[0.000000020000000],SOL[0.009069000000000],TRX[0.000030000000000],USD[0.275812341369844],USDT[1583.635373906130740] |
| 02461020 | USD[25.000000000000000] |
| 02461027 | USD[0.000000096563992],USDT[0.000000049604721] |
| 02461028 | ETH[0.075032540000000],ETHW[0.075032540000000],GBP[0.000024785743683],LINK[10.610702820000000],XRP[602.324870390000000] |
| 02461032 | BNB[0.009791960000000],SOL[0.006277490000000],USD[26.787351231844365],USDT[0.000000081747515] |
| 02461033 | TRX[0.000010000000000],USD[0.000001104250041],USDT[0.000000067497802] |
| 02461039 | BTC[0.000027651255000],EUR[4.411247187000000],FTT[20.600000000000000],SOL[23.310000000000000] |
| 02461043 | BAO[4.000000000000000],DOGE[1.127471340000000],FTM[0.000011400000000],KIN[2.000000000000000],SUSHI[1.183264330000000],USD[0.071488474814544440] |
| 02461051 | USD[0.000000097930226],USDT[0.000000047636692] |
| 02461054 | ETH[0.000535500000000],ETHW[0.000535500000000],TRX[0.000006000000000],USD[2.739466114925522],USDC[166.500000000000000] |
| 02461055 | ATLAS[0.000000075346888],FTT[0.000000074111362],SOL[0.000000048070000],USD[0.000000015410038],USDT[0.000000098836967] |
| 02461056 | TRX[0.001554000000000],USD[14.882343265300000],USDT[0.006534000000000] |
| 02461060 | ATLAS[1889.545900000000000],POLIS[25.000000000000000],USD[1.186988345875000],USDT[0.000000111651911] |
| 02461061 | AURY[1.000000000000000],GOG[4.000000000000000],LRC[3.000000000000000],SPELL[300.000000000000000],SUSHI[0.500000000000000],USD[0.301645847750000],USDT[0.000000090100460] |
| 02461070 | BNB[0.018613250000000],USD[0.000000152338050],USDT[0.000002088495650] |
| 02461073 | ETH[0.000000010000000],FTT[25.100000000000000],NFT [5209396570986986619],1],SRM[1.261298080000000],SRM_LOCKED[7.862807780000000],USD[1.000000073427567],USDT[1.000000045250000] |
| 02461076 | ATLAS[79.003808230000000],SRM[3.067311120000000],SRM_LOCKED[0.055714440000000],USD[0.001606691086216],USDT[0.001315895000000] |
| 02461077 | ALEPH[1449.724690000000000],BTC[0.307603913393400000],ETH[0.876902530000000],ETHW[0.876902530000000],EUR[0.648354320000000],FTT[78.086512000000000],USD[0.000000249112187],USDT[3.483699862165124000] |
| 02461083 | CEL[1.000000000000000],FTT[150.617674803647260000],USD[0.355700271110625] |
| 02461088 | EUR[0.000000113862327],FTT[2.604249590000000],TRX[0.000000017920705],USD[0.000000790458495900] |
| 02461093 | BTC[0.000000034445361],ETH[0.000000075026165],ETHW[0.000000046674720],EUR[0.000807311241304],FTT[0.000000035000000],LUNA2[0.016159457700000],LUNA2_LOCKED[0.024770540120000],LUNC[6.185272336536240000],SOL[0.000000077746300],USD[0.000695556375410] |
| 02461095 | BTC[0.000000187701311],DAI[0.000000006764350000],FTT[1.899694012265065200],SOL[0.423282430000000000],USD[0.000001888704281],USDT[0.000000035313781] |
| 02461096 | USD[196.167394035473060],USDT[0.000000005195446] |
| 02461100 | FIDA[4.994680000000000],USDT[0.081636563700000],XRP[0.997290000000000] |
| 02461102 | SHIB[0.000000090140060],USD[0.000000126565330],USDT[0.000000034975630] |
| 02461105 | AKRO[10.000000000000000],AXS[0.000079010000000],BAO[13.000000000000000],CRO[0.044575500000000],DENT[11.525530720000000],DOGE[1.000000000000000],ETH[0.000012000000000],ETHW[0.000012000000000],GRT[0.003792490000000],HXRO[1.000000000000000],KIN[22.000000000000000],LRC[0.002085740000000],RSR[0.000000038000000000],USD[0.000029584086746] |
| 02461107 | BNB[0.000790400000000],POLIS[27.298860000000000],USD[2.293920296000000] |
| 02461108 | AKRO[2.000000000000000],BAO[3.000000000000000],BRZ[0.003343214220000],KIN[2.000000000000000],SOL[0.000000035106463] |
| 02461116 | CRO[210.000000000000000],ETH[0.081000000000000],ETHW[0.081000000000000],FTT[0.000000083403418],SOL[0.260000000000000],USD[0.470601351304651 4] |
| 02461117 | ETH[0.000300000000000],ETHW[0.000300000000000],EUR[0.000000022690866],USD[3.735765372250000],USDT[0.000000063359680] |
| 02461118 | ATLAS[9.998100000000000],USD[0.008113128884862 4] |
| 02461123 | BTC[0.010698074000000],DOT[19.996400000000000],FTM[353.936280000000000],SRM[52.990460000000000],USD[21.922445000000000] |
| 02461124 | FTT[1.684040500000000],USDT[0.000000052388236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02461129 | BOBA[145.000000000000000],MATIC[70.000000000000000],SLP[2670.000000000000000],SPELL[45900.000000000000000],USD[0.4026146690000000],USDT[0.000000250738065] |
| 02461140 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.4941044200000000],DENT[3.000000000000000],ETH[8.2434808900000000],ETHW[0.0005376000000000],KIN[7.000000000000000],SECO[1.0001057400000000],USD[19372.1305328637263191] |
| 02461141 | MANA[0.000000002000000],SAND[0.0000000261157720],USD[0.000000006775870] |
| 02461142 | BAO[1.000000000000000],BOBA[54.0897210000000000],FTM[659.5941116300000000],KIN[1.000000000000000],LUNA2[0.5132216738000000],LUNA2_LOCKED[1.1970505720000000],LUNC[111711.5495865000000000],MNGO[680.3712023600000000],USD[0.000000102543709] |
| 02461145 | ATLAS[109.5524705000000000],BAO[3.4729520530812160],BNB[0.0000054396864639],KIN[108.8922129670087758],RSR[1.000000000000000],SOL[0.0002490700000000],SPELL[2.1390234233374320],USD[0.000000109892332],USDT[0.0275608427007747] |
| 02461145 | BNB[0.0508347600000000],EUR[0.0000000097606668],USD[0.000000026440957],USDT[0.1595452793808560] |
| 02461147 | BTC[0.0000002269300000],CRO[0.000000049940407],FTT[0.0191595084339708],SOL[0.000000075583460],USD[1.6408123156439842],USDT[-0.1034784587855933] |
| 02461148 | BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000000023790448],USD[0.0000212918336832] |
| 02461149 | BICO[4.000000000000000],CLV[0.2999460000000000],CREAM[0.0400000000000000],FTT[0.5250831540936000],LRC[1.000000000000000],USD[0.0339705971865126],USDT[0.000000079090275] |
| 02461150 | AUDIO[0.0003010600000000],AVAX[0.0000044600000000],CHZ[0.0021991100000000],CRO[0.0017489700000000],EUR[0.0031042109324061],FTT[0.0000246600000000],GALA[0.0011166300000000],SAND[0.0002038400000000],SHIB[31.0027426600000000],SLP[0.0083597100000000],STARS[0.0000492400000000] |
| 02461154 | USD[0.0282209944731639],USDT[1.4108324100000000] |
| 02461155 | 1INCH[38.6483763260632200],AXS[0.1088443897463610],BNB[0.000000112266451],FTT[0.0012748630831251],LUNA2[0.0003967693557000],LUNA2_LOCKED[0.0009257951633000],SOL[0.0743796896599779],USD[0.000000187848660],USDT[0.000000110455955],USTC[0.0561646197976774] |
| 02461156 | USD[0.0000131700520] |
| 02461158 | DAI[0.000000095674300],EUR[0.0107694573893819],USD[-0.0055586903793384],USDT[0.0016193583762350] |
| 02461159 | SOL[0.4200000000000000],USD[0.7851895968000000] |
| 02461163 | BRZ[0.4079524819860000],GOG[0.9829000000000000],POLIS[36.7576562200000000],USD[0.000000106461462] |
| 02461164 | POLIS[1.4268590625949356] |
| 02461166 | BTC[0.0007826400000000],USD[-1.8210909852526893],USDT[0.5617229040269150] |
| 02461173 | BTC[0.0000008199657542],EUR[0.0000001076196279],TRX[0.000000072317754],USD[0.000000003272806] |
| 02461175 | ATLAS[4.8717061500000000],GRTBULL[1674000.000000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[3.0577740320000000],TRX[0.000001000000000],TRXBULL[996.000000000000000],USD[0.000000077135542],USDT[0.000000026042696] |
| 02461176 | FTM[0.000000037280000],USD[0.0189303334175323],USDT[0.000000005099038] |
| 02461177 | BNB[0.000000010000000],SOL[0.000000042816500] |
| 02461178 | USD[0.000000092686193],USDT[9.000000019772714] |
| 02461179 | BTC[0.0001641200000000],USD[25.000000000000000] |
| 02461182 | BNB[0.000000085301736],USD[0.000023397705647] |
| 02461185 | USD[0.0358368776272500] |
| 02461187 | BNB[0.000000010000000],USD[8.6673757597735749000000000] |
| 02461191 | ATLAS[3858.8053868700000000],CRO[819.9860000000000000],GOG[440.9858000000000000],POLIS[18.9983000000000000],USD[0.0504227664114439] |
| 02461198 | TRX[1.000000000000000] |
| 02461200 | SOL[0.800000000000000],USD[0.6429000000000000] |
| 02461201 | BTC[0.0002695800000000],XRP[0.0665068000000000] |
| 02461208 | ADABULL[4.3320000000000000],ALGOBULL[355000000.000000000000000],DODO[340.5307910000000000],DOGEBULL[22.000000000000000],EOSBULL[1720000.000000000000000],ETHBULL[0.2808000000000000],FIDA[39.000000000000000],MATIC[9.6618000000000000],MATICBULL[2236.000000000000000],REEF[16070.000000000000000],SAND[0.1516500000000000],SUSHIBULL[7240000.000000000000000],THETABULL[108.6356332000000000],TRX[0.0015540000000000],USD[0.000000078166660],USDT[0.000002028605500],XRPBULL[88400.000000000000000] |
| 02461211 | BTC[0.000009064000000],ETH[0.000000009057164],EUR[1110.4840256556395038],LINK[0.0921880000000000],LUNA2[0.4713142030000000],LUNA2_LOCKED[1.0997331400000000],LUNC[0.000000010000000],SAND[0.9901000000000000],SOL[0.0097552003093750],TRX[62.000000000000000],USD[0.3056012528214560] |
| 02461215 | BTC[0.0005000000000000],USD[0.000000097123985],USDT[2.9328618587540885] |
| 02461216 | ETH[0.0019893106000000],ETHW[0.0019893106000000],FTT[25.0555458100000000],OMG[0.000000005624800],USD[0.000000114726058],USDT[1.6296581396451055] |
| 02461221 | ETH[1.8906198100000000],ETHW[1.8906198100000000],SHIB[1315628.4789517700000000],SOL[2.1182545500000000],USD[5.5817000000000202] |
| 02461225 | BTC[0.0122000000000000],ETH[0.1560000000000000],LUNA2[0.0000145119148000],LUNA2_LOCKED[0.0000338611345200],LUNC[3.1600000000000000],USD[0.4327269660000000] |
| 02461228 | USD[0.4715993788750000],USDT[0.000000088183058] |
| 02461229 | SHIB[0.000000242000000],USD[0.0260814896208856] |
| 02461233 | DOGE[0.9998000000000000],LUNA2_LOCKED[25.8530199300000000],USD[0.000000645197850],USDT[0.000000073737674] |
| 02461234 | ATLAS[152.6607515600000000],KIN[2.000000000000000],POLIS[10.0270707510976000] |
| 02461236 | USD[25.000000000000000] |
| 02461239 | AXS[1.000000000000000],FTM[20.9958000000000000],POLIS[10.200000000000000],USD[1.0039008665000000] |
| 02461250 | ATLAS[1420.000000000000000],FTT[2.8744184189088236],USD[0.000002628270325],USDT[0.000000037484986] |
| 02461253 | SOL[0.000000005770400] |
| 02461262 | ATLAS[8.7247972993027706],FTT[0.000063400000000],GALA[9.0341412744203155],MATIC[95.000000003996030],USD[8.7035539853019655],USDT[0.000000015231100] |
| 02461269 | BNB[0.000000044000000] |
| 02461270 | FTT[1.6488110500000000],RSR[1.000000000000000],USD[0.000000043496345] |
| 02461281 | BNB[0.1025342507550000],ETH[0.0115507900000000],ETHW[0.0115507900000000],FTT[0.8355826600000000],USD[100.0722454670675189],USDC[3.1803785800000000],USDT[51.3454078811276800] |
| 02461282 | BTC[0.0044844700000000],BUSD[650.2436412700000000],FTT[0.000001000000000],USD[0.0773333435791731],USDT[0.000000205599064] |
| 02461288 | BNB[14.3800000000000000],ETH[2.5665765954140000],ETHW[2.5665765954398085],MATIC[5650.000000000000000],USD[-3.1565083647077332],USDT[2.3856385095428454] |
| 02461290 | GRT[34.9933500000000000],MANA[22.9956300000000000],MATIC[29.9943000000000000],SHIB[70000.000000000000000],TRX[0.000001000000000],USD[1.6081824485250000],USDT[0.0097270000000000] |
| 02461294 | AKRO[3.000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000],KIN[4.000000000000000],NFT [3199845328329283][1],NFT [326429329765113836][1],NFT [345404142211374098][1],NFT [363757971400334759][1],NFT [426034857891384442][1],NFT [426503394204065711][1],NFT [435463598945777561][1],NFT [467608577876427831][1],NFT [517517434413877911][1],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000013329990653],USDT[1428.7403126915267684] |
| 02461295 | AURY[14756.9400000000000000],AVAX[0.000000034623378],BTC[0.000000008042400],FTT[0.2169593930459329],GENE[0.000000050000000],LIGHT[0.000000046815],LOOKS[0.000000100000000],SOL[2.4500000000000000],TRX[0.0015540000000000],USD[0.7524773501689804],USDT[0.000000136975308] |
| 02461302 | ATLAS[0.0030215600000000],AURY[0.000161700000000],BAO[4.000000000000000],FTT[0.000001000000000],TRX[1.000000000000000],TRY[0.000000193087306],UBXT[1.000000000000000],USD[0.0002319046840793] |
| 02461303 | SHIB[300000.000000000000000] |
| 02461304 | USD[0.0431933935000000],USDT[0.000000004019458] |
| 02461306 | BNB[0.000000029584907],USD[0.000003932540571],USDT[0.0006997163033325] |
| 02461308 | USD[26.4621584600000000] |
| 02461311 | SOL[0.0020000000000000],USD[0.0940502244000000],USDT[0.0949308820000000] |

Scheduled F/3/6 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02461312 | BAO[1.000000000000000000],CHZ[40.519410320000000000],EUR[0.000000002822167520000000000],KIN[1.000000000000000000],SHIB[164830.765656040000000000],SPELL[0.536556290000000000],USD[0.000000000005340] |
| 02461319 | FTT[0.081163145945558000],TRX[0.000020000000000000],USD[411.211745895414602230000000000],USDT[10.000000003922197] |
| 02461320 | ATLAS[6647.786500000000000000],BNB[0.000000005313205],FTT[17.20000000000000000],TRX[0.000001000000000000],USD[1.946220742000000000],USDT[0.000000001754512] |
| 02461321 | COPE[52.98993000000000000],USD[2.228267280000000000],XRP[0.734498000000000000] |
| 02461322 | USD[27.033809930000000000] |
| 02461331 | LUNA2[0.000000000300000000],LUNA2_LOCKED[11.05899210000000000],USD[0.049438850028918300000],USDT[0.000000019032000000] |
| 02461334 | AAVE[0.079984000000000000],BTC[0.008000000000000000],DOT[0.399920000000000000],DYDX[4.799080000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],LUNA2[0.005828554072000000],LUNA2_LOCKED[0.013599959500000000],MATIC[9.990000000000000000],USD[2.138765929000000000],USTC[0.825060000000000000] |
| 02461337 | USD[25.00000000000000000] |
| 02461340 | ATLAS[0.000000019770000],SOL[0.033900000392920000],USD[0.011336471556560000] |
| 02461341 | USD[1.997814150000000000],USDT[0.000000012010892] |
| 02461342 | EUR[0.000000010797048700] |
| 02461344 | SPELL[2199.354000000000000000],USD[1.073963210000000000] |
| 02461355 | AAVE[0.129976600000000000],AVAX[5.998920000000000000],BNB[1.006731200000000000],BTC[0.035547533240000000],BUSD[1010.200000000000000000],CHZ[739.717400000000000000],CRO[49.983800000000000000],DOT[11.997138000000000000],ETH[0.674441460000000000],ETHW[0.674482860000000000],FTM[0.982000000000000000],FTT[4.096781600000000000],GENE[8.865800000000000000],LINK[0.587418000000000000],MATIC[30.991000000000000000],NEAR[5.094600000000000000],SAND[29.992080000000000000],SOL[5.007660000000000000],USD[2477.637428184652470000000000000],USDT[0.000000018189369362],XRP[50.981820000000000000] |
| 02461364 | BTC[0.000000009011872],GOG[0.000000030421796],KIN[0.000000064209054],SPELL[0.000000000219082],USD[0.000000007100070],USDT[12.561131381787889] |
| 02461371 | USD[26.462158490000000000] |
| 02461376 | LTC[0.000000073000000],SOL[0.000000024956700],TRX[0.000000005667432] |
| 02461377 | BTC[0.186749958000000000],ETH[0.000000010000000],EUR[130.007194940563080],NFT[(4786596824411788444)[1],STETH[2.833426421590255],USD[37.636624618437524] |
| 02461382 | 1INCH[0.000000003090160],AAVE[0.000000073365200],ATOM[0.000000089867000],AVAX[0.000000095554294],BNB[0.000000003803800],BTC[0.000000110503942],CEL[0.000000056116000],DOT[0.000000030617000],ETH[0.000000011657319],ETHW[0.000000020131719],EUR[0.000000006569400],FTM[0.000000152426400],FTT[0.000000194415600],KNC[0.000000132106],KNC[0.000000778760],LTC[0.000000101470400],LUNA2_LOCKED[0.073564326350000],LUNC[9.113778082270000],MAPS[0.000000030000000],MATIC[0.000000022495200],NEAR[0.000000077187000],OKB[0.000000001108300],RAY[0.000000003602016],REB[0.000000083694400],RSR[0.000000120115600],RUNE[0.000000009681800],SLP[0.000000074083268],SOL[0.000000184889342],SRM[0.01399600000000],SRM_LOCKED[0.277815680000000],UST[1670.661458102186111000000000],USTC[0.000000059397200],WBTC[0.000000057100000],XRP[0.000000070555246],YFI[0.000000002040000] |
| 02461400 | EUR[0.521714920000000000],USD[0.151928804130000000] |
| 02461401 | USD[25.00000000000000000] |
| 02461407 | BTC[0.000263713334104540],DOGE[0.000000073628872],USD[0.000000017343200] |
| 02461408 | USD[0.000000132569895],USDT[0.000000415870760] |
| 02461409 | EUR[0.000000032613390] |
| 02461414 | DENT[1.000000000000000000],DOGE[100.630125378239858600],FTM[0.000000064076646],KIN[5.000000000000000000],MANA[0.001246083071796],SHIB[0.000000046640000],USD[0.000000006890487] |
| 02461416 | USD[1.673979260000000000] |
| 02461419 | USD[0.000000100622813],USDT[0.000000024255808] |
| 02461421 | SPELL[96.820000000000000000],USD[1.940837359273160000] |
| 02461423 | POLIS[6.798650000000000000],USD[0.396111100057516600],USDT[0.000000152009366] |
| 02461426 | BNB[0.002456710000000000],ETH[4.457000000000000000],ETHW[4.457000000000000000],LUNA2[0.017737543160000000],LUNA2_LOCKED[0.041387600710000],LUNC[3862.38736800000000000],MANA[0.988400000000000000],SHIB[12797440.000000000000000000],USD[0.675634159000000000],USDT[0.000000112900190] |
| 02461428 | ATLAS[0.019033599973600],AURY[0.000000005288800],BTC[0.000039245538521 0],GOG[0.000000009000000],TRX[0.000000060271158] |
| 02461436 | USD[25.00000000000000000] |
| 02461437 | SOL[0.010000000000000000],TRX[0.000001000000000000],USD[0.004454433700000000],USDT[0.000000070000000] |
| 02461439 | BTC[0.000280640000000000],USD[0.425078643460022890] |
| 02461441 | EUR[10.000000000000000000] |
| 02461443 | AKRO[1.000000000000000000],ATLAS[1170.337019860765635],BAO[1.998809340000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],NFT[(4913178208148332531][1],USD[0.000000017176983],USDT[0.000000075934101] |
| 02461446 | ATLAS[59.989200000000000000],BTC[0.001696802000000000],FTT[1.999946000000000000],POLIS[3.000000000000000000],SAND[2.999640000000000000],USD[2.637072788475000000000000000] |
| 02461451 | USD[0.064282264352579],USDT[0.000000017914100] |
| 02461452 | POLIS[121.900000000000000000],TRX[0.000001000000000000],USD[0.000000154145758] |
| 02461454 | NEXO[0.033207780000000000],USD[0.000000074550904] |
| 02461471 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],AUDIO[3.000000000000000000],BAO[4.000000000000000000],BAT[3.000000000000000000],CHZ[3.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000043439712],EUR[0.000110574719906],FIDA[2.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HOLY[0.000009150000000000],KIN[7.000000000000000000],MATIC[4.000000000000000000],RSR[3.000000000000000000],RUNE[1.000000000000000000],SECO[1.000000000000000000],SRM[1.000000000000000000],SUSHI[2.000000000000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRU[2.000000000000000000],TRX[9.000000000000000000],[UBXT[5.000000000000000000],USDT[14334.766533329662253],USTC[0.000000076534460] |
| 02461474 | BTC[0.000000092392136],DOGE[0.000000024250000],SOL[0.000000065500000],USD[0.000000668589724 2] |
| 02461475 | ATLAS[13390.00000000000000000],POLIS[120.800000000000000000],USD[0.221520764000000000] |
| 02461476 | AAVE[0.009979100000000000],EUR[100.000000000000000000],MATIC[9.998100000000000000],USD[0.002410957171932] |
| 02461480 | ENJ[200.000000000000000000],ETHW[0.667000000000000000],FTT[9.298233000000000000],MANA[150.000000000000000000],SAND[100.000000000000000000],SOL[9.530000000000000000],USD[3061.239611587578757500] |
| 02461486 | FTT[0.021064124542073 0],USD[1.133150684194244 6] |
| 02461488 | ATLAS[5118.935431070000000],USD[0.000000038045551] |
| 02461489 | AKRO[5.000000000000000000],ALPHA2[0.284916900000000],ATLAS[12173.260728950000000],BAO[2.000000000000000000],CHZ[2.000000000000000000],CRO[0.013414170000000],DENT[6.000000000000000000],DOGE[1.000000000000000000],EUR[0.009132458756060],FIDA[1.039379210000000],FRONT[1.002285610000000],GRT[0.010701000000000],HOLY[0.000091500000000],KIN[3.000000000000000000],MANA[76.705172270000000],MATIC[1.041412220000000],RAEF[0.605098260000000],RSR[3.000000000000000000],SAND[202.529210521471206],SHIB[2040147.941218710000000],TOMO[1.040224250000000],TRU[1.000000000000000000],UBXT[4.000000000000000000] |
| 02461493 | ALGO[10000.000000000000000000],ATOM[500.001029000000000],BTC[20.000000005000000],ETH[5.526977749947132 8],EUR[0.000000083500000],FTM[10141.026315000000000],FTT[150.000000000000000000],LINK[1000.002081000000000],LUNA2[9.184756594000000],LUNC[21.431098720000000],SOL[302.804031690000000 0],UNI[1000.000536000000000],USD[3280.568153393854128] |
| 02461495 | BAO[2.000000000000000000],SGD[89.564223287043464 4],SOL[0.000014970000000],USD[0.000000463024703 6] |
| 02461498 | TRX[0.152810000000000000],USD[0.012075575000000000],USDT[0.000000032156476] |
| 02461509 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[10.000000000000000000],LINK[4.347237200000000],MATIC[0.098055290000000000],MNGO[0.006727100000000000],RAY[0.001005400000000000],RSR[1.000000000000000000],SRM[0.000425770000000000],UBXT[2.000000000000000000],USD[0.000000030534263],USDT[0.000000040928873] |
| 02461510 | KIN[90000.000000000000000000],TRX[0.000001000000000000],USD[0.134602197000000000],USDT[44.000000072717 8288] |
| 02461516 | ATLAS[4898.801844180000000],USD[0.000000033112170],USDT[0.000000058412249] |
| 02461518 | ATLAS[779.981000000000000000],BNB[0.001305800000000],MANA[10.000000000000000000],USD[0.367974952125000 00] |
| 02461541 | USD[30.00000000000000000] |
| 02461544 | MNGO[1750.000000000000000000],TRX[0.000010000000000000],USD[0.790095820500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02461549 | ATLAS[0.662461088758675600],USD[0.000000045873432],USDT[0.000000143480352] |
| 02461551 | 1INCH[0.000000009220774844],ETH[0.000000060000000000],GRT[0.000000093553690],USD[0.000000101431366],USDT[0.000000066710954] |
| 02461560 | USD[25.000000000000000000] |
| 02461563 | GOG[45.000000000000000000],USD[0.630275278900000000] |
| 02461564 | NFT (3182720893621719800)[1],NFT (4781500668637332640)[1],NFT (5169760045711134866)[1],USD[19.348876118588000000] |
| 02461566 | ETH[0.000000100000000000],ETHW[1.796623828727451700],USD[0.000000015250363632],USDT[1.710895080000000000] |
| 02461572 | ATLAS[10425.419087850000000000],DOT[840.878210000000000000],DYDX[82.000000000000000000],IMX[132.003907890000000000],LUNA2[0.003559965579000000],LUNA2_LOCKED[0.008306586352000000],LUNC[775.190000000000000000],POLIS[2069.958627970000000000],SOL[93.732187500000000000],TRX[0.000080000000000000],USD[19.599674841212500000],USDT[185.142848261387125] |
| 02461573 | FTT[9.900000000000000000],OMG[72.595377423035360000],USD[-204.970408083470305100000000],USDT[262.349690320000000000] |
| 02461576 | ATLAS[4553.338429610307931400],LUNA2_LOCKED[33.299354940000000000],LUNC[3107573.420048000000000000],USD[0.487891925490000000],USDT[0.003922823183280000] |
| 02461578 | USD[10.000000000000000000] |
| 02461580 | TRX[0.000010000000000000],USD[0.000000139170835],USDT[0.000000090736000] |
| 02461587 | POLIS[145.987080000000000000],USD[0.597402975575000000],USDT[0.003814000000000000] |
| 02461590 | AKRO[1.000000000000000000],ATLAS[2620.631709840000000000],BAO[1.000000000000000000],BNB[0.011612440000000000],BOBA[129.119750279854000000],DENT[3.000000000000000000],FTM[15.635835000000000000],KIN[2.000000000000000000],MNGO[2160.655848755690094995],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02461593 | BTC[0.000070000000000000] |
| 02461596 | SOL[1.000000000000000000],USDT[2.364843700000000000] |
| 02461603 | ATLAS[859.828000000000000000],CRO[2012.168946410000000000],ETH[0.308979630000000000],ETHW[0.308979630000000000],FTT[25.022998540000000000],POLIS[12.697460000000000000],USD[16.051276182803746 6] |
| 02461604 | USD[0.000350568371468 4] |
| 02461606 | USD[0.000000049503122],USDT[0.000000022430480] |
| 02461608 | ATOM[0.075000000000000000],BTC[0.000681600000000000],CRV[0.996200000000000000],ETHW[0.123975200000000000],FTM[0.976400000000000000],LUNA2[5.068687404000000000],LUNA2_LOCKED[11.826937280000000000],LUNC[116.306734000000000000],NEAR[0.011820000000000000],SOL[60.652282250000000000],USDC[2941.994001490000000000] |
| 02461610 | BNB[0.000000004000000000],BRZ[0.000000076195520],FTT[0.000000010818499],PERP[0.000000043819362],USD[0.000000056609208 9],USDT[0.000000023455117] |
| 02461619 | TSLA[0.072927060000000000],USD[0.000029157210396] |
| 02461622 | USD[30.000000000000000000] |
| 02461626 | BAO[1.000000000000000000],FTT[27.928679000000000000],KIN[2167748.391822630000000000],REN[2927.717180996378494 0],TRX[114.518465850693640 0],USD[0.000000165536454],USDT[0.233762895975231 0] |
| 02461630 | USD[0.042077386320000] |
| 02461631 | DOGE[0.000000084171284],USD[0.000000112515673] |
| 02461632 | DFL[229.980000000000000000],KIN[269974.000000000000000000],TRX[0.363900000000000000],USD[0.182552487300000 0] |
| 02461638 | AKRO[1.000000000000000000],SOL[0.000000009200000 0] |
| 02461642 | AAPL[0.000616000000000],AMPL[0.000000004909084],AMZN[0.000058600000000],ATLAS[0.000000031395847],AURY[2.335142388370855 4],BTC[0.000000055160860],DOGE[53.485972845300712 0],FB[0.000032430000000],FTT[0.000000057534910],POLIS[0.000003030650000],SOL[0.379457295688490 3],SPELL[2329.748136134990 50290],TSLA[0.000029550000000],USD[0.000412662948291],USDT[0.000000003921923] |
| 02461647 | USDT[1.300000000000000000] |
| 02461649 | ETH[0.000800000000000],ETHW[0.999800000000000],SHIB[19098540.000000000000000],SOL[0.006000000000000],USD[2643.583554112500000 0] |
| 02461652 | AURY[3.192187198000000 0],GOG[16.000000000000000000],SOL[0.001178970000000 0],USD[-0.008457948194084 0],USDT[0.000000071582148] |
| 02461653 | BNB[0.000000005880524],SOL[0.000000007865632] |
| 02461655 | ATLAS[90.000000000000000000],SAND[3.000000000000000000],USD[0.757358533775000 0] |
| 02461657 | USDT[9327.373949960000000 0] |
| 02461658 | ETH[0.000000227799400] |
| 02461660 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000020000000],BUSD[10.000000000000000000],TRX[0.000028000000000],USD[516.723725524890967 20000000000],USDC[50.000000000000000000],USDT[0.000000128859699] |
| 02461661 | LTC[0.000000009110501 9],NEXO[0.000000006472356] |
| 02461668 | ETH[0.000226690000000],ETHW[0.000226690000000],USD[0.000024272099993 2],USDT[0.889512213973021 0] |
| 02461673 | ETH[0.010000010000000 0] |
| 02461679 | FTT[0.003157760000000 0],RSR[2.000000000000000 0],SOL[4.130954146462105 6],TRX[1.000000000000000000],USD[0.000000610891460 3] |
| 02461680 | ATLAS[6.470000000000000 0],AURY[7.000000000000000 0],POLIS[0.096360000000000 0],TRX[0.000001000000000 0],USD[0.000001142316621],USDT[60.686047614420935 3] |
| 02461685 | USD[30.000000000000000000] |
| 02461689 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],STEP[0.000000094182866],USD[0.000000048928650] |
| 02461690 | USDT[0.004156020000000 0] |
| 02461694 | TRX[0.000001000000000 0],USDT[2.129650989400000 0] |
| 02461696 | ATLAS[12500.000000000000000000],POLIS[142.400000000000000000],TRX[0.000001000000000 0],USD[0.433405071500000 0],USDT[0.009557000000000 0] |
| 02461708 | ADABULL[16.380741059850000 0],FTH[0.000000066333548],FTT[0.378726230765826 4],USD[0.002759009744594] |
| 02461715 | BNB[0.000000037364310],HT[0.000000081530948],MATIC[0.000000091248816],SOL[0.000000091505606],TRX[0.000000065623825],USD[0.000002255563187 8],USDT[0.000000030350962],ZRX[0.000000019695464] |
| 02461725 | FTT[2.538456440000000 0],TONCOIN[31.890000001936256 7],USD[29.860175213314164 0],USDT[0.000002836939208] |
| 02461734 | BAO[1.000000000000000000],USD[0.000000020920884] |
| 02461739 | USD[0.000000070800066],USDT[0.208429951294810 0] |
| 02461744 | USD[0.000000036688840],USDT[0.000000097370918] |
| 02461745 | ATOM[76.600000000000000000],AVAX[25.400000000000000000],BTC[0.073100000000000 0],ETH[8.123536260000000000],ETHW[0.005362600000000 0],EUR[0.666039083000000 0],FTT[25.320665140000000000],MNGO[4430.928453700000000000],RUNE[606.700000000000000000],SOL[21.199997960000000000],STEP[9345.726566490000000000],USD[83.1462 10379626399],USDT[1.836827805608380 0] |
| 02461748 | AURY[4.271136880000000 0],GENE[15.096980000000000 0],GOG[411.000000000000000000],SOL[0.507908410000000 0],SPELL[900.000000000000000000],USD[1.320263886634834 4] |
| 02461752 | BRZ[200.000000000000000000],SOL[0.174440000000000 0] |
| 02461755 | AVAX[4.983582750000000 0],FTM[0.342518490000000 0],SPELL[0.959442440000000 0],USD[-0.000002221904 8],USDT[0.251903697195125] |
| 02461759 | ATLAS[2291.841610200000000000],ETH[0.025957670000000 0],ETHW[0.025957670000000 0],USD[0.000009462389841 9],USDT[0.000000008260752] |
| 02461762 | USD[0.000000025145720],USDT[0.000000050000000] |
| 02461763 | LTC[1.009600000000000 0],SNX[25.694860000000000 0],USD[0.720492352500000 0],USDT[2.597459440000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02461770 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000001700000],DENT[1.000000000000000000],EUR[0.000287409475259191],FTT[0.000123556835216001],GRT[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.665640966295047751] |
| 02461771 | ATLAS[0.000000025000000000],USD[0.354600909500000000],XRP[0.738700000000000000] |
| 02461776 | DOGE[12285.620000000000000000],XRP[472.949500000000000000] |
| 02461781 | USDT[0.000035798175977510] |
| 02461785 | BNB[0.000000000065453000],EUR[0.000000003538972781],SOL[0.000000005372317001] |
| 02461787 | GOG[166.000000000000000000],USD[7.491022325000000000] |
| 02461789 | ATLAS[3114.299117754000000000],USDT[0.000000001611547201] |
| 02461791 | USD[0.000000001141201111],USDT[0.000029663607303601] |
| 02461797 | USDT[322.292593940000000000] |
| 02461802 | TRX[0.000029000000000000],USDT[-0.000001488090883301] |
| 02461803 | BAO[1.000000000000000000],EUR[1.056385942430809210],FTM[0.063522780000000001],HXRO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.009771554231770601] |
| 02461805 | SPELL[2921.694553880000000000],TRX[0.000010000000000000],USD[0.000000033338668001],USDT[0.000000001196613601] |
| 02461806 | BTC[0.000000030000000001],ETH[0.753870230000000000],ETHW[0.753870230000000000],USD[170.022104632268376601],USDT[0.003093000000000000] |
| 02461810 | SPELL[999.800000000000000000],USD[0.942428921859681701] |
| 02461813 | BTC[0.000004959812962401],USD[0.000403326918413201] |
| 02461814 | BTC[0.000000001844102601],EUR[10009.000008567609475001],USD[-31.631939871766074001] |
| 02461821 | USD[0.000002654574600001] |
| 02461822 | USD[0.000935903133401001],USDT[0.000000085538084001] |
| 02461826 | USD[0.000000089849772001],FTT[0.000000009315728401],HT[0.000000006361272101],SOL[0.000000072637800001],TRX[0.000000072064556001],USD[0.000000079264971001],USDT[0.000000004539610001] |
| 02461827 | BTC[0.030198865100000000],ETH[0.158000000000000000],ETHW[0.158000000000000000],FTM[11.000000000000000000],FTT[8.290000000000000000],MANA[149.000000000000000000],SOL[1.540000000000000000],USD[50.311481866893463001] |
| 02461829 | SOL[0.439912000000000000],SPELL[99.000000000000000000],USD[45.911035950000000000] |
| 02461831 | BNB[0.701769670000000000],BTC[0.016622880000000000],ETH[5.638255670000000000],ETHW[5.635887610000000000],RSR[1.000000000000000000],USDT[435.458179898213556001] |
| 02461833 | USD[1.542037821000000000] |
| 02461835 | BTC[0.000000058004500001] |
| 02461839 | ATLAS[270.593651860000000000],USD[0.000000007346981001],USDT[0.000000090544174001] |
| 02461845 | BNB[0.000000100000000000],BTC[0.000000002000000001],USD[0.000000027877198001],USDC[578.575674710000000000] |
| 02461850 | ETH[0.000403196988214501],ETHW[0.000403196988214501],FTT[0.000000006138906001],NFT[3551001663380027481][1] |
| 02461858 | BUSD[6.134393020000000000],MNGO[9.975300000000000000],USD[0.000000030000000001] |
| 02461860 | FTM[1.237745730000000001],SHIB[199960.000000000000000000],USD[0.714193372655500501] |
| 02461861 | BTC[0.000953681286141101],FTM[0.999620000000000000],USD[16.318864307481848901],USDT[47.8332479728483131] |
| 02461868 | ATLAS[25.186550480000000000],FTT[0.000000002113210001],STARS[0.517902930000000000],USD[-0.011598413850000001],USDT[0.009999995938402901] |
| 02461871 | ALGOBULL[272000.000000000000000000],ALTBEAR[137000.000000000000000000],ASDBEAR[15000000.000000000000000000],ASDBULL[18.500000000000000000],ATOMBULL[212.000000000000000000],BALBULL[233.000000000000000000],BCHBULL[448.000000000000000000],BEAR[143000.000000000000000000],BSVBEAR[970000.000000000000000000],BSVBULL[158000.000000000000000000],COMPBULL[22.000000000000000000],DOGEBULL[11.132000000000000000],EOSBULL[31200.000000000000000000],ETHBEAR[3500000.000000000000000000],GRTBULL[150.900000000000000000],LINKBULL[169.900000000000000000],MATICBULL[205.000000000000000000],MOB[0.499620000000000000],XRPBULL[1580.000000000000000000],THETABULL[1.170000000000000000],TOMOBULL[35300.000000000000000000],TRX[0.000768000000000000],TRXBULL[29.700000000000000000],USD[0.546381130918148501],USDT[0.006093166877456501],VETBULL[43.300000000000000000],XLMBULL[41.093464000000000000],XRPBEAR[600000.000000000000000000],XRPBULL[9850.000000000000000000],YFIBULL[9850.000000000000000000],XTZBULL[59.000000000000000000] |
| 02461872 | AGLD[51.449725410000000000],BAO[2.000000000000000000],BTC[0.606987310000000000],CHF[0.388369687883999661],KIN[2.000000000000000000],PEOPLE[704.261863900000000000],TRX[1.000000000000000000],USD[5.861016103878652] |
| 02461873 | POLIS[11.500000000000000000],TRX[0.200000000000000000],USD[0.849785108500000000] |
| 02461882 | USD[0.000400174377916],USDT[0.000000075187464] |
| 02461883 | ATLAS[1860.084933060000000000],CRO[0.000000077000000],ETH[0.121499877665740101],GALA[0.026316576022277341],MANA[0.000140514029850501],MATIC[8.921468260000000000],SOL[1.134521930000000000],TRX[0.000018005100250901],USD[0.008332296626263211],USDT[0.000000102733006],XRP[94.711113025132032901] |
| 02461888 | ATLAS[8298.803000000000000000],FTT[0.268893260000000001],MKR[28.694547000000000000],USD[0.034452592721121011] |
| 02461891 | BAND[87.122200321004745701],BTC[0.000065237656479],CHZ[459.908000000000000000],ENJ[862.867400000000000000],ETH[0.000230617509128],ETHW[0.000230617509128],EUR[970.975932889529571551],FTT[0.017415370000000001],LINK[0.028511752070058681],LUNA2[4.716204779000000001],LUNA2_LOCKED[11.004477820000000001],LUNC[1026963.520047306896844401],MANA[0.995000000000000001],MATIC[139.990765323912720951],SAND[0.742000000000000001],SOL[3.916857300000000000],TRX[11.119034889672857911],USD[2457.132941584559144001],XRP[522.512706845202092941] |
| 02461893 | BTC[0.020296740000000001],EUR[0.000000018959636],FTT[25.800000000000000001],SPELL[699200.000000000000000000],USD[1053.995122528941277000000000000],USDT[1.745255926793580001] |
| 02461895 | USD[0.000629503873891001],USDT[0.000000004830665] |
| 02461899 | USD[0.000001814212282001] |
| 02461903 | USDT[0.000000045046348] |
| 02461906 | USD[695.740936090137721901] |
| 02461912 | BTC[0.000000018303368],CHZ[0.000000010000000001],LTC[0.000000004094619001],MANA[0.000000086668349001],SAND[0.000000069654384001],TRX[0.000010000000000000],USD[0.526840781832995931],USDT[0.000000143830963001] |
| 02461917 | USDT[0.000001463045765301] |
| 02461933 | USD[0.000000045879490001],USDT[0.000000059887310001] |
| 02461936 | BTC[0.000007300000000001],SOL[0.850000000000000000],USD[0.001683101564980001] |
| 02461941 | CHF[0.000000011348413401],USD[0.000000076362223001] |
| 02461953 | AKRO[1.000000000000000000],MNGO[1296.685612010000000000],USD[0.000000027519136001] |
| 02461953 | SHIB[1000000.000000000000000000],USD[7.084726385875000000],XRP[525.000000000000000000] |
| 02461955 | ETH[0.000971760000000001],ETHW[0.063971760000000000],TRX[0.000001000000000001],USDT[109.359265595638198401] |
| 02461957 | BNB[0.000000036862976],EUR[0.000000075776012],SOL[13.277476800000000001],USD[0.004548153750000001],USDT[0.000016374144476],XRP[502.904620000000000000] |
| 02461958 | USD[0.000052647675000001] |
| 02461960 | ETH[0.000000075473122],SOL[0.000000083345400],USD[0.737699182375000001] |
| 02461962 | BTC[0.022000000000000001],ETH[0.309000000000000001],ETHW[0.309000000000000001],EUR[30.541622271000000000] |
| 02461964 | EUR[0.061085530000000001],USD[1.000000023307537300] |
| 02461968 | CRO[100.000000000000000000],FTM[0.000000100000000001],USD[0.001538395091669],XRP[0.013124460000000001] |
| 02461974 | TRX[0.000001000000000000] |
| 02461977 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02461991 | ATLAS[3.127920430000000000],MBS[20.000000000000000000],USD[0.000000022500000],USDT[0.000000126027236] |
| 02461994 | DOGE[0.080223500000000000],SPELL[0.0361634076714456],USD[0.0038268570511100],USDT[0.0422770250417692] |
| 02462000 | USD[0.0038853771800000] |
| 02462004 | BRZ[0.000000070000000],BTC[0.000000002676482],USD[0.0002924289815220],USDT[0.000000077924853] |
| 02462009 | FTT[0.163327040000000000],NFT (350799124950027352)[1],NFT (351998944028388286)[1],SOL[0.007900000000000000],TRX[0.000010000000000],USD[0.0000003611595648],USDT[0.000000084167000] |
| 02462011 | BUSD[995.000000000000000000],FTT[0.0403368217344005],USD[1824.4480469544000000],USDT[879.6525188661644042] |
| 02462013 | USD[25.000000000000000] |
| 02462014 | FTT[0.0000448623224200],LUNA2[0.0035589781350000],LUNA2_LOCKED[0.0083042823160000],LUNC[774.9749820000000000],SOL[0.089982000000000000],USD[0.0864345994707600],USDT[0.0000000057414398] |
| 02462016 | ETH[0.000000100000000],USD[0.000000067618346] |
| 02462017 | USDT[0.0143821800000000] |
| 02462018 | BRZ[2.5000000000000000] |
| 02462019 | ATLAS[6166.1333698637900000],AUDIO[0.0000000028300000],BICO[0.9875840000000000],BNB[0.0000000052600000],BTC[0.0227349004280631],CEL[34.3900589295713500],CRO[184.5181539064200000],DFL[90.000000000000000000],ETH[0.0039595200000000],ETHW[0.0039595200000000],FTM[0.000000017500000],FTT[4.9897329887800000],IMX[40.2179097700000000],LUNA2[0.0000516564731300],LUNA2_LOCKED[0.001205317706000],LUNC[11.2483057800000000],PTU[12.000000000000000000],QI[210.000000000000000000],REAL[1.000000000000000000],SOL[1.988377870577259612],USD[37.9919429755289849],WRX[0.962946000000000000],XRP[117.362580681800000] |
| 02462021 | BTC[0.0000000011819681],SOL[0.0750748003269899],SPELL[0.0000000083518484] |
| 02462028 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[371.7125336700000000],ETH[0.3849851300000000],ETHW[0.3849851300000000],GBP[0.0000199069310694],KIN[4.000000000000000000],RSR[1.000000000000000000],SHIB[2387568.3163802500000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0300790927317879] |
| 02462032 | SOL[0.890000000000000000],USD[1.4989801050000000] |
| 02462035 | MANA[0.0000000075000000],SHIB[649127.8052435250000000],SOL[0.0121184122312044] |
| 02462036 | BNB[0.000000000178604] |
| 02462037 | ETH[0.093092812859408],ETHW[0.6711662914523638],FTT[8.496200000000000000],TRX[0.000030000000000],USD[3.7641970315829922],USDT[0.0126689365076116] |
| 02462042 | BTC[0.0032179700000000],CEL[4.9381829840000000],EUR[0.0619666250558318],SOL[0.0000000025600000],USD[3.006119269664520] |
| 02462047 | LINK[3.000000000000000000],LTC[0.2500000000000000],SNX[8.300000000000000000],SXP[36.200000000000000000],UNI[3.300000000000000000],USD[1.2125516550000000],XRP[127.7218700000000000] |
| 02462057 | ETH[0.0089570000000000],ETHW[0.0089570499355600],USD[0.0066048169000000],USDT[4.1784332810000000] |
| 02462058 | ATLAS[3830.0000000000000000],BNB[0.0090000000000000],USD[0.1466631983000000],USDT[0.0636746510199894] |
| 02462059 | USDT[0.000000082314480] |
| 02462063 | CRO[29.9946000000000000],USD[1.2672868660000000] |
| 02462064 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000030115036],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[1629523.6136921600000000],USD[0.0000005927808470] |
| 02462066 | USD[25.000000000000000] |
| 02462070 | USD[25.000000000000000] |
| 02462073 | ETH[0.0000000025000000],ETHW[0.0007371325000000],FTT[1.1336248691988791],RUNE[0.0000650000000000],USD[17.8933326616372479],USDT[0.000000125890280] |
| 02462074 | ATLAS[307.4345453000000000],KIN[1.000000000000000000],USDT[0.000000004865440] |
| 02462078 | GBP[30.3162766878326492],USD[0.000000105048974] |
| 02462081 | ATLAS[100.0000000000000000],USD[1.3404863405000000],USDT[0.000000074112736] |
| 02462082 | BTC[0.0036992600000000],BUSD[7.7949587000000000],LUNA2[0.0059487689710000],LUNA2_LOCKED[0.0138804609300000],MATIC[0.5635580331872000],NFT (492002879405798425)[1],TRX[40.000000000000000000],USD[2.271902952268310],USTC[0.8420770000000000] |
| 02462085 | USD[0.0004100367985000] |
| 02462087 | BTC[0.0000221972935000],USD[-0.3339862717004919],USDT[0.000000102222440] |
| 02462090 | TRX[0.0047920000000000],USDT[7.0980000000000000] |
| 02462096 | POLIS[0.0969915700000000],SPELL[57.8931558039837331],USD[-1.005982205455476],USDT[2.1281544004359612] |
| 02462098 | USD[0.000000070272256] |
| 02462100 | SHIB[299985.0000000000000000],USD[0.3755927693750000] |
| 02462102 | SOL[0.460000000000000000],USD[1.4711829000000000] |
| 02462104 | USD[7.9836746643600000],USDT[0.3300103708571171] |
| 02462110 | BTC[0.0000036000000000],ETHW[0.0938678800000000],LTC[0.0714608100000000],USD[0.0220924600000000],USDT[0.0081802000000000] |
| 02462112 | SOL[0.260000000000000000],USDT[1.6908654850000000] |
| 02462114 | AURY[3.7219397300000000],USD[0.000001139417867] |
| 02462115 | ATLAS[624.5792664400000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0001834805007340],KIN[96364.4095168200000000],TRX[113.2023525300000000],USD[0.0004745269480500],USDT[0.0000000050492625] |
| 02462116 | USDT[0.000000088850039] |
| 02462118 | FTT[1.900000000000000000],USD[3.4625271849354912] |
| 02462120 | ATLAS[310.0000000000000000],STARS[8.000000000000000000],USD[1.1838336090000000],USDT[0.0006570061446330] |
| 02462128 | BTC[0.016429874987600],ETH[0.141202424076600],ETHW[0.1404397474884400],EUR[4.2789864846032626],FTT[3.999240000000000000],LUNA2[0.0738411295200000],LUNA2_LOCKED[0.1722959689000000],SOL[3.1340736302194200],USD[692.6927420894607785],USTC[10.4525687766903600] |
| 02462128 | FTT[0.0000056615565300],USDT[0.000000124654146] |
| 02462133 | SOL[0.0719499100000000],USD[0.0000014409790495] |
| 02462135 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.0000175200000000],BTC[0.0021199200000000],EUR[11.4823536937370000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.2703886258290935] |
| 02462139 | BAO[999.8000000000000000],USD[0.0426255036000000] |
| 02462141 | ETH[0.0170582400000000],USD[306.5050564670748293],USDT[1.9533118214290435] |
| 02462149 | BTC[0.1110746500000000],ETH[0.0000000024359951],USD[0.0012104944657473] |
| 02462152 | AURY[1.0036262600000000],SOL[0.526500000000000000],USD[46.0621846842924258] |
| 02462154 | CRO[4.7108125600000000],GALA[5.4269626000000000],GBP[0.0000937066386503],OXY[0.6217242700000000],STORJ[1.6982958800000000],TRX[53.2545216500000000] |
| 02462160 | USD[2.3180026600423595] |
| 02462168 | BTC[0.0052000000000000],BULL[2.9119971447000000],ETHBULL[17.0210965520000000],FTT[25.000000000000000000],USD[0.000000261130250] |
| 02462172 | LTC[0.5227038000000000],USD[0.000000052855184],USDT[0.0948570049053915],XRPBULL[2706458.8000000000000000] |
| 02462173 | MNGO[0.000000068648410] |

Schedule F/3: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02462174 | USD[0.0000011454678696] |
| 02462182 | BTC[0.0000000039238000] |
| 02462184 | BAL[20.1959600000000000],DOGE[1896.6319820000000000],ENJ[19.9524000000000000],FTT[0.0984600000000000],SHIB[26695676.2000000000000000],USD[1.1447001098000000],USDT[0.0000000037005876] |
| 02462185 | SPELL[181566.7120000000000000],USD[29.2973360437500000],USDT[0.0000000082996957] |
| 02462186 | SXPBULL[128700.0000000000000000],USD[0.0653939960000000],USDT[0.0000000368230056] |
| 02462190 | POLIS[1.1997600000000000],TRX[0.1000000000000000],USD[0.5712316205000000] |
| 02462195 | ATLAS[599.8800000000000000],AURY[4.9990000000000000],POLIS[11.8979000000000000],USD[0.5455885430000000] |
| 02462199 | CLV[1.0000005788700000000],ETH[0.0005788700000000],ETHW[0.0005788739074790],HGET[0.0202672000000000],LTCBULL[0.6000000000000000],LUNA2[0.0000006416000000],LUNA2_LOCKED[1.6657658300000000],SOL[0.0166053200000000],USD[0.7858501956559155],USDT[0.0085000021393410],XRP[3.5855900000000000] |
| 02462201 | USD[0.0000013560459987] |
| 02462202 | USD[0.0000014419302550] |
| 02462203 | LUNA2_LOCKED[0.0000001199502089],LUNC[0.0018617957619700],USD[0.4565123074730251],USDT[10.0003129204736400],USTC[0.0000000026976664] |
| 02462205 | EUR[0.0000000695637890],FTT[0.0000000065863129],USD[0.0061955277030082],USDT[0.0000000012876703] |
| 02462209 | ETHBULL[0.0000040563355057],KIN[4.0000000000000000],USD[0.0000001243068101] |
| 02462210 | BTC[0.0000000844402660],ETH[0.0000086000000000],ETHW[0.0000086000000000],USD[0.2392536013000000],USDT[0.0056554644009327] |
| 02462212 | BNB[0.0000000091770219],CONV[17939.2640000000000000],ENJ[33.9932000000000000],IMX[39.0843600000000000],RNDR[17.4965000000000000],TRX[0.0002800000000000],USD[0.0000000123689668],USDT[0.0077017045449144] |
| 02462213 | EUR[300.0000000000000000],USD[-134.5850318268250000] |
| 02462216 | GOG[112.0000000000000000],USD[0.5690014564065200] |
| 02462220 | EUR[0.0000411200000000],USD[1.4631151012593344] |
| 02462222 | AURY[11.0000000000000000],SOL[1.3754124800000000],USD[10.6457742282500000] |
| 02462229 | ATLAS[7.9347000000000000],BTC[0.0000000090000000],CRV[0.8575000000000000],ENJ[0.9907850000000000],EUR[1.1325487200000000],LINK[0.0848000000000000],USD[1.5195882074206766],USDT[1.5245317238200000] |
| 02462233 | USD[0.0000040563355057],KIN[4.0000000000000000],USD[0.0000001243068101] |
| 02462235 | BNB[0.0000001000000000],USD[1.6013192574551],USDT[0.0000000049343964] |
| 02462236 | EUR[22.5115004200000000],USD[-1.2740199840982500] |
| 02462240 | USD[0.0054311484042061],USDT[0.0000000047354580] |
| 02462243 | ATLAS[1920.0000000000000000],AVAX[0.0975880000000000],AXS[7.1000000000000000],BNB[0.2398830000000000],BTC[0.0191933760000000],COMP[0.8161886380000000],CREAM[24.5483944000000000],DOT[64.5852400000000000],ETH[0.0359935200000000],ETHW[0.0359935200000000],IMX[76.1707240000000000],LINK[0.0740620000000000],LTC[0.0000001],TOD[0.0092650000000000],LUNA2[0.4252828576000000],LUNA2_LOCKED[9923266678000000],LUNC[39206.2376330000000000],SOL[3.2481262000000000],STEP[16712.6524580000000000],TRX[0.0008060000000000],USD[1172.9025973726348345],USDT[0.0000000333608885] |
| 02462246 | ATLAS[0.0444487949927361],AUDIO[0.0297249300000000],AURY[0.0033037400000000],BAO[0.0000000000000000],BAR[0.0000002158888],BNB[0.0000004380000000],DENT[2.0000000000000000],GALFAN[0.0012282500000000],KIN[5.0000000000000000],MNGO[0.0000005200000000],OOL[0M20.0000438000000000],RSR[2.0000000000000000],TOMO[0.0834010000000000],TRYD.0000011468765383],UBXT[2.0000000000000000] |
| 02462247 | ATLAS[2179.4900000000000000],AURY[4.9910000000000000],MNGO[359.9352000000000000],USD[0.1270660421690041],USDT[0.0000000033704636] |
| 02462250 | ATLAS[4873.8407751152202784],POLIS[18.9985750000000000],SOL[0.0095700000000000],USD[0.2851147140601984] |
| 02462253 | ATLAS[0.0336993500000000],EUR[0.0246248416135452],IMX[0.0003378800000000],USDT[0.0000000081966230] |
| 02462254 | USD[0.0024369500000000] |
| 02462259 | FTM[16.6483259200000000],KIN[1.0000000000000000],USD[0.0100000222841776] |
| 02462260 | USD[0.0433226500007676],USDT[0.0000000074272154] |
| 02462264 | SOL[0.4199202000000000],USD[1.9551000000000000] |
| 02462265 | BTC[0.0000000008150494],ETHBULL[0.0003000000000000],LTC[0.0000000334192500],NFT[3279912831408418482][1],NFT[3536152721187032462][1],NFT[4729614079188861462][1],USD[0.0001073307240006] |
| 02462271 | USD[0.0000397739000000],EUR[0.1680335200000000],FRONT[34.9933500000000000],HGET[19.8500000000000000],IMX[88.5000000000000000],LUA[3881.3625000000000000],MATH[249.9525000000000000],MOB[1.4875550000000000],SLP[999.8100000000000000],UBXT[2630.5001100000000000],USD[174.9220941412396770],USDT[0.000001761709153792] |
| 02462275 | CONV[9.9920000000000000],USD[0.4204311004004750] |
| 02462279 | TRX[0.0000900000000000],USD[0.0000000080400000],USDT[7995.6926450222139761] |
| 02462280 | SOL[0.6709062149513995],SPELL[2999.8100000000000000],USD[2.3104879729375000] |
| 02462285 | ATOM[0.0287020000000000],CEL[0.0710000000000000],ETH[0.0000009000000000],FTT[0.0228611929859242],LUNA2[0.0050030409930000],LUNA2_LOCKED[0.0167376232000000],LUNC[0.0071280000000000],NFT[566615175210426624][1],SOL[0.0072720000000000],TRX[0.0000240000000000],USD[0.0000008734104361],USDT[0.0000000159405081],USTC[0.7082000000000000] |
| 02462286 | ATLAS[0.0027855000000000],USD[0.9024345104500000],USDT[0.0027600000000000] |
| 02462291 | KIN[2289542.0000000000000000],SOL[0.0063620200000000],SRM[6.1357510600000000],SRM_LOCKED[0.1130701800000000],USD[0.6357345725000000] |
| 02462292 | AAVE[0.0098200000000000],ALGO[2.9673690000000000],ATOM[0.0995809600000000],AVAX[2.6987940000000000],BEAR[2764.9776000000000000],BRZ[1.9712828000000000],CHZ[19.9370000000000000],DOGE[710.8964620000000000],ETHBULL[0.0190856000000000],FTT[0.0992389600000000],KNCBULL[196.8320000000000000],LTC[0.099010000000000] |
| 02462297 | AKR[52.0000000000000000],ATLAS[232.8754533400000000],BAO[6.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],NFT[395514198328656962][1],NFT[430610192664994509][1],NFT[433745165143815402][1],NFT[451252187803160804][1],NFT[565554759817012861][1],TRX[0.0004440000000000],USD[0.0569137673649335],USDT[0.0000006514930] |
| 02462298 | USD[0.0000000091006997],USDT[0.0000000651492] |
| 02462302 | SRM[0.0036906800000000],SRM_LOCKED[1.5990117000000000],XRP[0.0000000030900000] |
| 02462306 | AVAX[3.3736887000000000],BAO[1.0000000000000000],CEL[0.0710000000000000],SOL[4.0779357900000000],TRX[0.0003000000000000],USD[3.3803162169225120000000000],USDC[300.0000000000000000],USDT[0.0000000013112721] |
| 02462307 | ALGOBULL[31700.0000000000000000],ATOMBULL[1430.0000000000000000],BALBULL[1296.0000000000000000],BNB[0.0002500000000000],BSVBULL[4005000.0000000000000000],DOGEBULL[4.9300000000000000],EOSBULL[518700.0000000000000000],ETCBULL[14.0000000000000000],EUR[0.0428625000000000],GRTBULL[20.0000000000000000],HTBULL[5.0000000000000000],LTCBULL[1100.0000000000000000],LUNA2[0.9915205624000000],LUNA2_LOCKED[2.3135479790000000],SUSHIBULL[12183000.0000000000000000],TOMOBULL[566900.0000000000000000],TRX[0.0000010000000000],USD[0.0000081167115551],USDT[0.0000000070617061],VETBULL[100.000000000000000000],XLMBULL[120.0000000000000000000],XRPBULL[10.0000000000000000] |
| 02462309 | KIN[635000.0000000000000000],USD[0.6139035875000000] |
| 02462311 | USD[0.0534668180000000] |
| 02462315 | BCH[1.0000000040000000],BTC[0.0296000000000000],COIN[15.0370925600000000],FTT[27.4918300000000000],LUNA2_LOCKED[0.0015260357010000],LUNC[142.4132086000000000],NEAR[18.4964110000000000],NFLX[1.9996120000000000],TRX[0.0007900000000000],USD[1597.4039203700000000],USDT[1.720000003651297] |
| 02462316 | USD[0.0000000866089918],USDT[0.0000000222340441] |
| 02462317 | AURY[10.9181179800000000],USD[0.0000001569062910] |
| 02462322 | AURY[10.0000000000000000],POLIS[13.2000000000000000],USD[11.4599469420000000] |
| 02462325 | LUNA2[0.0175010228000000],LUNA2_LOCKED[0.0408357200400000],LUNC[3810.8845776000000000],USD[0.0421753398702334],USDT[0.0000021728421728] |
| 02462327 | USD[0.0000047916757407] |
| 02462329 | DOGE[15767.0000000000000000],FTT[0.0941510500000000],SGD[0.0000051065407601],USD[-2.0306284267001342] |
| 02462331 | BTC[0.0063000042482097],EUR[0.0479913777939370],USD[0.0000000184265332],USDT[0.0000885215582128] |
| 02462336 | POLIS[105.4697821200000000],USD[0.0000000038931736] |

Schedule F/Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02462337 | AAVE[0.000000004858400],AMPL[0.000000039811349],BNB[0.000000089194010],CEL[0.000000074651003],CHZ[1770.000000000000000],ETH[1.089674060000000],IMX[0.000000012383450],LTC[0.000000040000000],LUNA2[0.005720900092000],LUNA2_LOCKED[0.013348766880000],LUNC[124.573803970000000],RNDR[0.0000 000039500000],SPELL[0.000000037152194],TWTR[0.000000036609900],USD[0.589644549099332S],USDT[0.000117206998562] |
| 02462338 | ATLAS[S408.848872860000000],KIN[1.000000000000000],USD[2.000000001579344] |
| 02462340 | TRX[0.000029000000000],USD[-2.596367647125130S],USDT[7.162193804905552S] |
| 02462341 | TRX[0.000001000000000] |
| 02462344 | AURY[37.595560620000000],USD[0.000000026271909] |
| 02462345 | ALGO[0.681581000000000],TRX[0.000777000000000],USD[T0.084127069750000] |
| 02462346 | USD[0.000000031832900] |
| 02462350 | DOGE[59.940761500000000],KIN[1.000000000000000],SHIB[30587.328896810000000],TRX[55.829084870000000],USD[0.004613890204328S],USDT[5.297875130000000],XRP[5.712005880000000] |
| 02462357 | BRZ[0.007995110000000],USDT[0.000000057899025] |
| 02462360 | BTC[0.000000030000000],ETH[0.000000079146140],USD[0.000000092446500] |
| 02462366 | BTC[0.012200000000000],ETH[0.104446960000000],ETHW[0.098446960000000],FTT[2.400000000000000],LINK[11.900000000000000],SOL[2.800000000000000],USD[116.325282166363118S],XRP[36.000000000000000] |
| 02462367 | TRX[0.000777000000000],USD[-0.022279681638451S],USDT[0.943307366845767S] |
| 02462372 | SOL[3.709635200000000],USD[0.478746260000000] |
| 02462376 | ETH[0.000714860000000],ETHW[0.000714856973013S0],USD[0.056111296437S000] |
| 02462378 | BAO[1.000000000000000],ETH[0.000003700000000],ETHW[0.000003700000000],NFT[4202194234308102155][1],USDT[0.000225700633178] |
| 02462380 | GBP[0.000000041328934],USD[1.834339000000000] |
| 02462383 | COMP[ULL[0.000013540000000],COMB[ULL[0.025240000000000],USDT[0.000000029363950] |
| 02462384 | ATLAS[440.000000000000000],BTC[0.000027095578400],ETH[0.024995000000000],ETHW[0.024995000000000],FTT[1.500000000000000],MANA[34.996400000000000],RAY[17.364605827072000],SOL[0.480574986832000],USD[13.882095463000000] |
| 02462385 | USD[0.000025231250050] |
| 02462395 | ALPHA[1.000000000000000],AUDIO[1.011942880000000],BTC[0.034992230000000],ETH[0.197660590000000],ETHW[0.197511120000000],EUR[0.000000093527723],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[2022.159433710000000] |
| 02462399 | AKRO[1.000000000000000],BAO[1546.089814080000000],DOGE[3.410944190000000],KIN[3.000000035948440],SHIB[4.323936350000000000],SOL[0.006141748831992A],TRX[0.003885000000000],USDT[0.581690945010214] |
| 02462400 | BTC[0.038317953962010 0],BUSD[1823.136341310000000],ETH[0.427993956227790 0],ETH[0.479429937222580 0],SPY[0.000000064092700],USD[-0.971584535900977S] |
| 02462401 | BAO[2.000000000000000],BICO[29.997351740000000],BLT[0.001146690000000],EUR[0.000000051473800],GRT[118.026727200000000],MATIC[0.001359300000000],OMG[6.901289070000000],REEF[8664.599201220089S8909],SHIB[0.000000038992327] |
| 02462405 | ATLAS[3.182633040000000],TRX[0.000001000000000],USD[0.000000013356292S],USDT[0.000000061524350] |
| 02462406 | BRL[1207.770000000000000],BRZ[0.004800064233395],BTC[0.237000000000000],USD[0.205450097223129],USDT[2.043305465223094] |
| 02462409 | TRX[0.000001000000000] |
| 02462411 | AAVE[8.101214680000000],BAT[1500.000000000000000],BNB[2.510893500000000],ETH[2.759666337167500 0],ETHW[0.000000012575000],EUR[10.000000000000000],FXS[49.990500000000000],MATIC[659.754827149183844 4],USD[3094.564896870998314 4] |
| 02462412 | ADABULL[1.108400000000000],ASDBULL[39.000000000000000],BALBULL[50.000000000000000],BTC[0.025000000000000],DOGEBULL[0.057000000000000],EOSBULL[63600.000000000000000],ETH[0.147000000000000],ETHW[0.147000000000000],EUR[373.054351440000000],GALA[9.998100000000000],GENE[2.000000000000000 00000],LINKBULL[44.400000000000000],LTCBULL[191.000000000000000],PRIVBULL[21.000000000000000],RNDR[1.999620000000000],TRXBULL[199.990500000000000],USD[0.006681965864474S],USDT[503.553721876500000],VETBULL[274.548700000000000],XRPBULL[3560.000000000000000] |
| 02462414 | BAO[1.000000000000000],SOL[8.208763500000000],USD[0.876951851802012] |
| 02462418 | BNB[0.010000000000000],BTC[0.022500000000000],DOGE[2126.000000000000000],ETH[0.114000000000000],ETHW[0.076000000000000],SOL[18.880000000000000],TRX[0.000010000000000],USDT[68.468304760337S000] |
| 02462420 | FTT[0.091394501232900 0],LOOKS[0.000002000000000],SGD[0.000023013593200 1],USD[0.000012141746360 0] |
| 02462421 | GODS[0.053947970000000],SOL[0.001580000000000],USD[0.000000050000000] |
| 02462424 | MATIC[0.003189740000000],MATICBULL[2150.000000000000000],UNISWAPBULL[3.660000000000000],USD[0.007564460000000] |
| 02462425 | CRO[70.000000000000000],POLIS[8.300000000000000],USD[7.278760435366000 0] |
| 02462427 | BCH[0.000000019000000],SHIB[0.000000084200596],SOL[0.000000007961195 4],USD[0.000055646150310],USDT[0.000000008646280] |
| 02462429 | USDT[0.000000021292500] |
| 02462431 | RUNE[0.000000031946280] |
| 02462432 | ATLAS[8.882200000000000],NFT[535803586737306191][1],NFT[559535654501912629][1],USD[0.06086013407500000],USDT[0.0000000801344439] |
| 02462437 | EUR[1000.000000000000000],USD[19.504259304000000000] |
| 02462439 | BTC[0.045132992000000],CRO[13935.736637648200000],DOT[1.899691050000000],ETH[2.311182885795820 0],ETHW[2.049351235795820 0],FTT[0.000000011372923],LUNA2[0.140231512356000 0],LUNA2_LOCKED[0.327171582197000 0],MATIC[10.000273980000000],SOL[14.821243810000000],TRX[0.000000063178400],USD[0.0000000114837620],USDC[345.027346660000000],USTC[0.000000184127074],USTC[0.323464821174040 0] |
| 02462440 | USD[0.000000000024246],USD[0.000001535072968] |
| 02462444 | MATIC[3.900000000000000],USD[0.100642924192316 0] |
| 02462446 | BTC[0.000000024793786],ETH[0.082983400000000],ETHW[0.082983400000000],FTM[1313.281768552733147 1],FTT[8.724207180000000],LINK[19.036479990000000],RUNE[29.341613820000000],SHIB[277968.088918380000000],SOL[0.520149140000000],TRX[1064.345202050000000],USD[0.000000243964530],USDT[19.806487850884752 1],XRP[97.861642190000000] |
| 02462448 | LUNA2[0.780928543900000],LUNA2_LOCKED[1.822166602000000],USD[0.164226273643420 0],USDT[0.000000008513195] |
| 02462450 | ATLAS[8.879000000000000],MANA[0.982675800000000],POLIS[0.098803000000000],USD[0.237105922617750 0],USDT[0.000000069333240] |
| 02462451 | EUR[0.000000066430697],LUA[243.253269460000000],SHIB[1674653.015111910000000] |
| 02462454 | BTC[0.000000026082492],ETH[0.000000020992145],GBP[1.474636550000000],SOL[0.000010652527025 2],USD[0.591421217530089],USDT[0.470000006435078] |
| 02462455 | BAO[1.000000000000000],CRO[14.640963450000000],GODS[3.488712790000000],KIN[1.000000000000000],SPELL[1075.883843350000000],USD[0.000000295621536],USDT[0.000000026477187] |
| 02462459 | EUR[0.000000022575360] |
| 02462472 | ATLAS[3.900000000000000],TRX[0.150802000000000],USD[0.731403485250000 0] |
| 02462472 | BTC[0.007962740000000] |
| 02462473 | ATLAS[0.000000090545674],FTT[0.085843882938362 4],USD[0.024548261600000],USDT[0.000000000782058] |
| 02462475 | AKRO[1.000000000000000],DENT[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000078692549] |
| 02462480 | EUR[0.000000172177990],TRX[370.155022400000000],USD[0.000010496509494S] |
| 02462482 | SHIB[9198180.000000000000000],USD[0.892818200000000],USDT[0.005165000000000] |
| 02462494 | BAO[2.000000000000000],ETH[0.173474670000000],ETHW[0.173356170000000],GBP[360.747649350890875 1 6],MANA[84.920087270000000],RSR[1.000000000000000],SAND[120.711434980000000],SOL[1.078244690000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000116482786250S] |
| 02462495 | ATLAS[2.163694416000000],POLIS[0.090000000000000],USD[0.080824016972828S],USDT[2.160000082957680] |
| 02462497 | ATLAS[7.516000000000000],MNGO[8.444000000000000],RNDR[0.057200000000000],USD[0.000000024000000] |
| 02462499 | EUR[0.000000002740975],USD[0.000000057584749] |
| 02462501 | AVAX[0.022624901808157S],CHZ[9.242000000000000],CRO[8.590000000000000],MATIC[9.640000000000000],MATICBULL[1910.200000000000000],USD[0.440368602000000],USDT[0.056300167318692S],XRPBULL[530.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02462503 | ATLAS[3340.000000000000000] |
| 02462509 | BTC[0.011084700000000],DOGE[3890.024702520000000],ETH[0.109837370000000],ETHW[0.108738540000000],SAND[32.544337860000000],SHIB[11187116.135477560000000],USD[1.865209703500000000] |
| 02462516 | USD[25.000000000000000] |
| 02462522 | ATLAS[293.068188336031040],BF_POINT[200.000000000000000],KIN[1.000000000000000],USD[0.000000002638178] |
| 02462538 | USD[0.856177012050000000] |
| 02462543 | ATLAS[0.000000015000000],BTC[0.000066352000000],DOGE[0.000000002750000],POLIS[0.095500050707620],USD[0.000130771147795],USDT[0.000000182381619] |
| 02462544 | ALGO[0.000000056511464],BADGER[0.000000040000000],BCH[0.000000032138466],BTC[0.000000080248114],CHZ[0.000000023527600],DOGE[0.000000047309323],ETH[0.000000129527132],FTM[0.000000088137004],FTT[0.000000022573105],LUNA2[0.168390932100000],LUNA2_LOCKED[0.392912175000000],SOL[0.000000089000000],USD[0.000000118490059],USDT[0.000000283802210] |
| 02462546 | AUDIO[5.041744590000000],AXS[0.199009330000000],BNB[0.004893978637273],BTC[0.000000084687819],ETH[0.005423460000000],LINK[0.361246320000000],LUNA2[0.000000006070000],LUNA2_LOCKED[0.236213510300000],LUNC[0.049996200000000],MANA[5.232081350000000],MATIC[1.563292700000000],MKR[0.002549950000000],SAND[4.080705120000000],UNI[0.292917190000000],USD[0.937633194204863500000000000] |
| 02462548 | BNB[0.000000076379715],USD[0.031114459130000] |
| 02462552 | ETH[0.000000005521891],USDT[0.000000023166791] |
| 02462553 | SOL[0.000000100000000],USD[0.000000058636188] |
| 02462561 | AURY[6.000000000000000],USD[4.056824990000000],USDT[0.000000053725720] |
| 02462562 | USDT[0.000001147914509] |
| 02462564 | AKRO[1.000000000000000],AUDIO[1.029732680000000],FTM[365.483199620000000],KIN[2.000000000000000],SGD[0.000000293643233],USD[0.068766499675614] |
| 02462567 | HNT[0.748426590000000],SOL[1.043055350000000],USD[0.000002411317280] |
| 02462568 | TRX[0.000960000000000],USD[2.499048155312740],USDT[0.372168370000000] |
| 02462570 | MNGO[60.000000000000000],TULIP[1.000000000000000],USD[0.088420225000000] |
| 02462578 | AURY[5.000000000000000],CRO[140.000000000000000],SPELL[19505.077853870000000],USD[0.000000012078503] |
| 02462581 | BTC[0.000000047283164],COIN[0.000000009280315],DOGE[0.000000023939760],ETH[0.000000025717007],EUR[0.000000084465477],FB[0.000000075936360],GMT[0.000000092641500],LTC[0.000000006362994],MANA[0.000000019923370],NVDA[0.000000037478400],SHIB[0.000000069921710],SUSHI[0.000000098268992],USD[0.004787005436378],USDT[0.000000171260416],XRP[0.000000007065829] |
| 02462582 | ATLAS[2650.000000000000000],TRX[0.000000000000000],USDT[1.435961937000000],USDT[0.000000007228886] |
| 02462587 | BTC[1.127008630000000],ETH[3.415889112869720],EUR[0.000070720000000],FTT[27.059040310000000],SOL[20.009496000000000],USD[0.003998852541024] |
| 02462591 | USD[0.000000008809364] |
| 02462597 | BTC[0.151099510000000] |
| 02462600 | LUNA2[0.487614261200000],LUNA2_LOCKED[1.137766610000000],LUNC[106179.032000000000000],SOL[10.003350000000000],USD[2250.314032490000000],USDT[0.000000000738915] |
| 02462605 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[1.341189780000000] |
| 02462611 | AURY[0.000000001712380],BAO[1.000000000000000],BRZ[0.000000019011521],BTC[0.000000509043414],SAND[0.000000064156090],USD[0.000000075533883] |
| 02462612 | GBP[0.000000063112816],MANA[0.000000077554432],SHIB[0.000000043036734],USD[0.000000000074021],USDT[0.340304029071225] |
| 02462633 | BNB[0.009986700000000],BTC[0.001398829000000],DOGE[0.939390000000000],ETHW[0.329000000000000],LINK[0.099525000000000],USD[1.731851874383412],USDT[0.008019556927656] |
| 02462636 | BTC[0.000007340000000],USD[-0.017473598211029] |
| 02462639 | BNB[0.000000083860694],EUR[0.000165905466420],USD[7.480366144815417],USDT[0.000000147478560],XRP[0.000000003172630] |
| 02462640 | DOGEBULL[25.425442800000000],USD[0.009605617500000] |
| 02462652 | ATOM[3.999200000000000],AVAX[2.099520000000000],CONV[3450.000000000000000],DOT[6.998600000000000],EUR[0.000000005636804],LINK[6.898460000000000],SOL[1.719656000000000],TRX[0.000010000000000],USD[10.938447450000000],USDT[237.487370782293884] |
| 02462654 | BTC[0.051968546930400],USD[447.753216990000000] |
| 02462658 | SOL[0.880000000000000],USD[1.420276590000000] |
| 02462662 | FTT[5.288508350420539],USD[26.956271209530000] |
| 02462668 | TRX[0.000001000000000],USD[0.000000002960194],USDT[0.000000008034290] |
| 02462673 | BTC[0.000040625656201],USD[0.000000009093850],USDT[0.000000560412352],XRP[0.000000006944000] |
| 02462675 | DYDX[0.093160000000000],LUNA2[0.004063023260000],LUNA2_LOCKED[0.009480387606000],MATIC[10.997910000000000],SOL[0.009466100000000],USD[0.000000152479232],USDT[0.000000168463960],XRP[1455.470482820000000] |
| 02462676 | EUR[0.000013518985216],USD[58.727672585848786],USDT[0.000000076026698] |
| 02462680 | EUR[0.002250125204317],USD[0.067301180590168],USDT[0.000000077233712] |
| 02462682 | FTT[3.375023690000000],USDT[0.000000234137162] |
| 02462684 | FTM[24.000000000000000],SOL[0.360000000000000],USD[0.162117380500000] |
| 02462686 | GBP[0.000007103351768],RAY[0.000000094752000],SOL[0.004879600000000] |
| 02462688 | USDT[0.000000002728000] |
| 02462691 | USD[0.000000139234548],USDT[0.000000093523920] |
| 02462692 | ATLAS[1415.846584480000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.010913430254650] |
| 02462695 | FTM[4.000000000000000],SOL[0.069986700000000],USD[0.409320250000000] |
| 02462697 | USD[0.006535211819554],USDT[0.000000005239140] |
| 02462703 | AURY[8.850981500000000],USD[0.000001025274150] |
| 02462706 | USDI[-76.403898959675000000000000],USDT[244.638190000000000] |
| 02462711 | USDT[0.000000036575100] |
| 02462712 | USD[0.409363329000000] |
| 02462717 | USD[28.356336162500000] |
| 02462721 | MBS[35126.964910000000000],USD[0.014310752137340],USDT[0.000000071691330] |
| 02462724 | FTT[2.299460000000000],SOL[0.001850000000000],USD[26.305557890675055],USDT[0.007282346991927] |
| 02462725 | EUR[0.000002749511284] |
| 02462726 | USD[0.000000036726315] |
| 02462728 | BTC[0.000063395237111],ENJ[0.484262120000000],ETH[0.008936378873627],ETHW[0.008936378873627],EUR[0.497880000000000],MANA[0.303020000000000],RUNE[0.011600000000000],SOL[0.036198400000000],USD[-1.912127670917098],USDT[114.225567658050258] |
| 02462730 | EUR[0.000000023416726],USD[53.662639869625000],USDT[0.599526347110365] |
| 02462743 | CEL[24.795040000000000],CREAM[0.509898000000000],DOGE[189.000000000000000],DYDX[10.300000000000000],FTT[2.600000000000000],RAY[8.998200000000000],SKL[436.000000000000000],SLP[3019.414120000000000],SPELL[8198.448000000000000],USD[0.179874816914000000],XRP[159.968960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02462745 | BTC[0.00000000800000000],USD[12.2678690014238251],XRP[0.000000098922000] |
| 02462748 | USD[0.000000001406951] |
| 02462749 | TRX[0.000000720000000],USD[0.0000000384008819],USDT[0.000000029258563] |
| 02462751 | ATLAS[10440.00000000000000000],DODO[940.671100000000000],JOE[502.989000000000000],USD[0.1116982599172932],USDT[0.0000000800000000] |
| 02462752 | USD[0.0219773710000000],USDT[0.00000000037504634] |
| 02462754 | USDT[0.000000008112900] |
| 02462759 | USD[2.8665856280267535],USDT[0.0000000054798880] |
| 02462763 | SOL[0.009928000000000000],USD[0.0107548225000000] |
| 02462764 | ATLAS[3599.861300000000000],USD[1.9415143511500000],USDT[0.0000000087478378] |
| 02462765 | DOGE[0.000015480000000],DOGEBULL[1700.000000011345091],ETH[0.00000000250896000],LUNA2_LOCKED[64.784281650000000000],MATICBULL[20000.000000000000000],SHIB[8000000.000000095942626],SUN[3.812000000000000],USD[0.0066455102133981],USDT[0.0618295337623636],XLMBULL[11100.000000000000000],XRP[ULL[2460000.0000000135539975] |
| 02462768 | USDT[0.0005258044655656] |
| 02462773 | ATLAS[1814.548270290000000],BAO[1.000000000000000],USD[0.0000007746149] |
| 02462774 | USD[0.0000000088322868],USDT[0.0000361924577448] |
| 02462775 | TRX[0.000001000000000],USD[0.0000000014051076],USDT[0.0000000033307029] |
| 02462776 | BTC[0.013500210000000] |
| 02462777 | USD[136.900000000000000] |
| 02462781 | 1INCH[43.991272000000000],ATLAS[630.000000000000000],BAO[216957.902000000000000],BIT[58.992490000000000],BNB[0.039967020000000],BNT[20.995926000000000],CHR[158.946128000000000],CHZ[119.951500000000000],CRO[109.988360000000000],DMG[1491.318528200000000],DODO[152.070130800000000],DYDX[26.395717400000000],FTM[127.000000000000000],FTT[2.898920400000000],GOG[179.970824000000000],HT[0.098640000000000],LINA[458.724120000000000],LINK[5.399243400000000],OKB[1.999379200000000],POLIS[44.695353600000000],PRISM[5079.127000000000000],SLP[3978.244700000000000],SOL[1.509959260000000],SUSHI[0.490254000000000],TRX[1.010440000000000],XRP[1.498254000000000],TLM[559.936368000000000],TONCOIN[67.090793400000000],TRU[61.968766000000000],UBXT[5506.476786000000000],USD[78.563338142300000],VETBULL[89024.333342000000000],WRX[18.996314000000000],ZRX[59.980966000000000] |
| 02462782 | AVAX[0.199962000000000],USD[4.7815757136359600] |
| 02462785 | ATLAS[910.000000000000000],BNB[0.000000003000000],SOL[3.163725800000000000],USD[0.4246060272425040],USDT[0.0000000068079940] |
| 02462787 | BNB[0.0000001215236591],ETH[0.000000000205600],SOL[0.000000004221387],USDT[0.0000003904877600] |
| 02462792 | USD[25.000000000000000] |
| 02462795 | CEL[0.003914500000000],KIN[1.000000000000000],USD[0.0000001709096201] |
| 02462796 | BNB[0.000000003143169],EUR[0.0000000027938091],FTT[0.000000078934540],USD[6.7994219541766235] |
| 02462801 | ATLAS[209.958000000000000],MATIC[11.007491130000000],USD[5.9312223510265914] |
| 02462807 | BTC[0.000000086237001],LTC[0.000000076338800],USDT[0.000000034375830] |
| 02462818 | CRO[0.000000002249600],LUNA2[0.012144747550000],LUNA2_LOCKED[0.0283377442800000],LUNC[2644.543484000000000],TRX[0.0633750000000000],USD[5.8077706637261558],USDT[0.000000150615360] |
| 02462819 | ATOMBULL[187.500858370000000],LINA[20.000000000000000],SHIB[1063.250704750000000],USD[-0.01299565251398883],USDT[2.5416641101732177] |
| 02462823 | BNB[0.000000100000000],BTC[0.000037091651400000],ETH[0.000000040000000],USD[0.3617260236522500] |
| 02462824 | DYDX[0.090160000000000],GENE[0.098560000000000000],MANA[0.916200000000000],TRX[0.000010000000000],USD[1.0421724731055550],USDT[0.0000000041875620],XRP[0.818000000000000] |
| 02462827 | ALGOBULL[11000000.000000000000000],TRX[0.710901000000000],USD[0.083835458000000000] |
| 02462830 | ATLAS[1629.690300000000000],TRX[0.000001000000000],USD[0.2590766700000000],USDT[0.0000000005831007] |
| 02462833 | SOL[0.860000000000000],USD[1.1074960200000000] |
| 02462834 | GOG[86.143578727000000] |
| 02462840 | USD[-12.2514722260000000],USDT[115.7347720000000000] |
| 02462842 | EOSBULL[0.000000007450000],ETH[0.000001420000000],ETHW[0.000001420000000],FTT[0.000000100000000],LINKBULL[0.000000050000000],LTC[-0.000337118000004908],USD[-248.6645096662487562],USDT[273.4646891604958271],XTZBULL[0.000000080000000] |
| 02462844 | BUSD[11.214133450000000],ETH[0.000000007023692],ETHW[0.000000007023692],EUR[0.000001404011916],GALA[3051.906502050000000],RUNE[0.000000015600000],USD[0.0000024254719005],USDT[0.0000000875697185],XRP[0.000000006000000] |
| 02462846 | ATLAS[1070.000000000000000],TRX[0.000001000000000],USD[0.4198783017875000],USDT[0.0000000025887345] |
| 02462847 | AKRO[1.000000000000000],ATLAS[015757390000000],BAO[0.000364110000000],BIT[0.000364110000000],DENT[1.000000000000000],DYDX[0.000029620000000],KIN[8.000000000000000],RAY[0.010305900000000],RSR[1.000000000000000],USD[0.0000000675833882],USDT[0.000000003901601] |
| 02462851 | 1INCH[61.263178967692170],BNB[0.010135031898300],MKR[0.0102217993661800],SNX[2.4436150007779200],SOL[0.4235033076493577],SUSHI[3.2860826467266900],USD[3.6192766254448400] |
| 02462853 | USD[25.000000000000000] |
| 02462854 | ATLAS[289.942000000000000],USD[0.6740749540000000] |
| 02462856 | BTC[0.2650000000000000],DOGE[47016.000000000000000],ETH[0.0210000000000000],EUR[24.6035224865000000],FTT[25.000000000000000],SAND[5796.730000000000000],USD[755.0959801248200000],USDT[2052.5040000000000000] |
| 02462857 | BTC[0.000000055527123],LTC[0.000000063259295] |
| 02462859 | USDT[0.000024891322880] |
| 02462860 | USD[0.019458434874161 8],USDT[0.0000000195596 12] |
| 02462868 | ATLAS[379.820000000000000],CONV[3788.652000000000000],FTT[0.0204011984085860],USD[82.7409851025000000],VGX[26.994600000000000] |
| 02462870 | OXY[6.000000000000000],USD[0.3569327270000000],USDT[0.0000001050565522] |
| 02462871 | USD[0.0000000091526404] |
| 02462878 | BOBA[1.184905270000000],FTT[0.000000030760000],OMG[1.184905277817939 5],USD[0.0000000716759700] |
| 02462880 | SOL[0.850000000000000],USD[1.5235171500000000] |
| 02462881 | ATLAS[420.000000000000000],BTC[0.0242000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],TLM[57.000000000000000],USD[7.1277529299500000] |
| 02462882 | ATLAS[148818.540940160000000],FTT[0.000000008721200 0],POLIS[312.500000000000000],USD[0.0589500704064284],USDT[0.000000004348854] |
| 02462886 | USD[0.4568768287000000] |
| 02462899 | ATLAS[9.906085190000000000],FTT[0.0001163399428600],SOL[-0.0059323865353946],TRX[0.000029000000000],USD[0.0073893958725000],USDT[0.390000005349644 3] |
| 02462900 | BAO[1.000000000000000],BTC[0.1073169102400000],CHZ[721.438556245000000],DENT[1.000000000000000],EUR[0.0000000022365750],LTC[2.3242867547951 80],SOL[0.000000076708383],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[286.9655270672608413] |
| 02462912 | USD[-0.0000719080353383],XRP[0.0025436200000000] |
| 02462914 | TRX[0.000066000000000],USD[0.0000000093485580],USDT[0.0000000069783384] |
| 02462916 | MNGO[830.000000000000000],USD[0.0000001088767 00],USDT[0.00000000481023 43] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02462918 | USDT[0.000000001420700] |
| 02462919 | ABNB[0.000000001369264],AKRO[0.000000037730000],BAQ[1.000000008387918],CLV[0.000000003877570],DENT[1.000000007764440],EDEN[0.000000063725256],GALA[0.000000074455013],GRT[0.000000086420000],KIN[10.000000000000000],MANA[0.000000092406832],MBS[0.000000094355218],OXY[0.000000077311367],QID.000000073003800],REEF[0.000000016043770],SLP[0.000000054082430],SPELL[0.000000001440000],SXP[0.000000061184964],TLM[0.000000004994354],TOMO[0.000000002896448],USDI[0.000000189189125],USDT[0.000914664734105],XRP[0.000000037385500] |
| 02462921 | USD[0.000000091654970]78],USDT[0.000000013864575] |
| 02462922 | ATLAS[9.936000000000000],USD[0.006921801500000] |
| 02462926 | 1INCH[10.533081400000000],ATLAS[111.619295470000000],ATOM[2.487325950000000],BTC[0.005162011000000],CHR[17.912812030000000],CRO[180.175346820000000],DOGE[1017.263699810000000],EUR[0.232534200000000],FTM[190.647628010000000],LUNA2[1.114547124660000],LUNA2_LOCKED[2.509037473900000],LUNC[22426.810261350000000],MATIC[28.509789860000000],SUSHI[34.292346300000000],USDI[4.106397610774000],XRP[64.088323610000000] |
| 02462933 | AKRO[2.000000000000000],BA2[2.000000000000000],BNB[0.000000024565240],BTC[2.000000040000000],CRO[0.000000045415946],ETH[0.000000027000000],EUR[0.000000123593779],KIN[2.000000000000000],SHIB[0.000094980000000],USD[0.000000033404401],XRP[0.001008350000000] |
| 02462937 | BTC[0.000000004387509],ETH[0.000000251162414],ETHW[0.000000018498726] |
| 02462943 | USD[5.000000000000000] |
| 02462946 | KIN[1.000000000000000],LUNA2[0.006956453178000 0],LUNA2_LOCKED[0.016231724080000 0],NFT (365479793300438880)[1],NFT (37918123030108520 3)[1],NFT (402551147807143445)[1],NFT (443686793780381885)[1],NFT (518818838232050511)[1],USD[0.000000129115109],USDT[0.000013812921 4839],USTC[0.984719570000000 0] |
| 02462952 | TRX[0.000001000000000],USDT[1.075676412000000] |
| 02462954 | USDT[0.000000088227000] |
| 02462955 | USD[0.000342224181026 67] |
| 02462956 | FTT[1.699660000000000 0],SPELL[36300.000000000000000],USD[0.285134355000000] |
| 02462962 | ATLAS[200.000000000000000],ENJ[51.990640000000000],EUR[0.000000038152700],FTM[67.183201649154500 0],FTT[1.999640000000000],GALA[279.982000000000000],MATIC[90.598445485101500 0],USD[81.407545213031483 9],XRP[200.007200000000000] |
| 02462974 | BTC[0.000083600000000],LINK[2.000000000000000],SHIB[99980.000000000000000],SPELL[6598.680000000000000],USD[0.419023420000000] |
| 02462975 | BNB[0.000000038973516] |
| 02462977 | AURY[0.000000083080144],BRZ[0.588502080000000],ETH[0.000000073055554],FTM[0.000000097117356],FTT[0.002698952426698 5],USD[0.000013817802001 0] |
| 02462986 | USD[-9.821939310887500 0],USDT[24.000000000000000] |
| 02462987 | USD[-0.034318961421179 8],XRP[9.764476810000000] |
| 02462995 | BNB[0.000000000000000],SPELL[8300.000000000000000],TRX[0.000010000000000],USD[0.561453018432500 0],USDT[0.007432000000000] |
| 02463001 | BNB[0.000000005868400],ETH[0.000000001401407 2],HT[0.000000007133930 0],SOL[0.000000092766400],USDT[0.000000004766079 5] |
| 02463011 | AURY[4.274658020000000],BTC[0.000050000000000 0],ETH[0.000000002000000],USD[0.000000110876543 6] |
| 02463015 | AXS[0.031646290000000],BADGE[0.000000007768908],BA2[2.070627330000000],CHZ[13.544353120000000],FIDA[0.000000006871183],FTT[0.155895040000000],HNT[0.157987760000000],HUM[0.000000089104388],LRC[6.563610830000000],MANA[31.990641541719882],MNGO[0.000000069595730],SAND[12.978680610292128 0],SHIB[1469137.9213478204 52106 5],SUSHI[0.040014360000000],USD[-6.382282070000000],USDT[0.000000003418000] |
| 02463016 | USDT[0.000000073418000] |
| 02463021 | BNB[0.000000004800000],DOGE[0.000000007813184],TRX[0.000000008600000],USDT[0.000004485505600] |
| 02463022 | BTC[0.000058000000000],USDT[1.705981700000000] |
| 02463024 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],EUR[0.000000027821122],FTM[363.553612360000000],FTT[24.452218150000000],KIN[2.000000000000000],LINK[20.316810370000000],MANA[217.959063390000000],MATIC[578.318210020000000],REN[2273.834694590000000],RSR[1.000000000000000],SAND[475.645154690000000],SLP[362847400000000],SRM[136.693278100000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[333.390509490000000] |
| 02463027 | APE[0.000000006000000],AVAX[0.000000007888669],BTC[0.000000067489504],CHZ[205.996445240000000],GRT[43.706190195154100],LUNA[0.000989187632000],LUNA2_LOCKED[0.000209810447500 0],LUNC[19.580000000000000],USD[3.638289407686958],USDT[0.000000105398839] |
| 02463028 | USD[1.824194538512563 0],USDT[0.000000233079200] |
| 02463030 | LUNA2[0.164438251300000],LUNA2_LOCKED[0.383689253000000],LUNC[35806.775419800000000],MANA[1366.740270000000000],SAND[999.810000000000000],SOL[41.813422930000000],USD[50.015321180000000],USDT[50.050488608109036 4] |
| 02463031 | BAO[1.000000000000000],TRX[0.000001000000000],USDT[0.000000003119914] |
| 02463036 | TONCOIN[590.984205190000000],TRX[1.000000000000000],USD[0.000000090869463] |
| 02463040 | USD[0.010981988725000 0] |
| 02463042 | BTC[0.005816090000000],ETH[0.150568680000000],GBP[0.000018708480796 0],KIN[3.000000000000000],MATIC[66.454924440000000],RSR[2.000000000000000],USD[0.000000097549709],XRP[1028.270399660000000] |
| 02463043 | LUNA2[2.554551860000000],LUNA2_LOCKED[6.906210080000000],LUNC[556259.04593600000000 0],USD[-33.096387754919876 8],USDT[75.174008865161653] |
| 02463046 | AUDIO[0.000092900000000],BAO[1.000000000000000],ETH[0.000335066904490 0],ETHW[0.000335066904490 0],FTM[0.000000063295652],FTT[0.000000018454228],KIN[1.000000000000000],SHIB[0.000000024312592],UBXT[1.000000000000000],USD[0.000066363733619] |
| 02463047 | DOGE[201.000000000000000],KSHIB[60.000000000000000],SHIB[4799000.000000000000000],USD[5.205301793150000 0] |
| 02463053 | ATLAS[209.962200000000000],FTT[1.599712000000000],POLIS[8.837967790000000],SPELL[8098.542000000000000],USD[1.257473881400000],USDT[0.000000140969855] |
| 02463058 | FTT[5.600000000000000],USD[4.100693580000000] |
| 02463059 | BTC[0.025700000000000],ETH[0.362000000000000],ETHW[0.362000000000000],EUR[0.000000002756891 0],USD[0.000000075000000] |
| 02463060 | USD[24.535118898500000000000000] |
| 02463061 | USDT[0.000000546890000] |
| 02463062 | ATLAS[2.021800000000000],TRX[0.001380000000000],USD[0.000000089232236],USDT[0.000000016140488] |
| 02463063 | USD[0.003246168000000] |
| 02463064 | BNB[0.000000011071375 6],BTC[0.000000026996481],BULL[0.000000004774179 8],FTT[0.000000035805409],GALA[5885.352423520000000],LUNA2[2.253744434000000],LUNA2_LOCKED[5.258737014000000],LUNC[0.000000023675026],MATIC[192.750596110000000],SAND[0.000000099948779],USD[0.000000084665888],USDT[0.0 0000032700758082] |
| 02463067 | TRX[0.000004000000000] |
| 02463068 | FTT[0.023716070000000],SOL[0.660000000000000],TRX[0.000010000000000],USD[0.000004248056621],USDT[8.851595482877600] |
| 02463069 | POLIS[4.890200000000000],USD[0.258736762800000] |
| 02463070 | AAVE[0.000000004402000],ALICE[5.040393010000000],AMPL[-0.012475524347846 2],ASD[0.000000005068030 0],ATLAS[2118.665943910000000],ATOM[1.999810000000000],AVAX[0.000000072421600],BAR[0.010374520000000],BTC[0.000000010394392 5],BUSD[10.000000000000000],CITY[0.007858830000000],COMP[0.000615600000000],DENT[81.076211290000000],DODO[0.018775340000000 00],DOT[0.000000033846440],ETH[0.000000007374500],ETHW[0.000000073794400],FRONT[201.661972800000000],FTM[0.000000006365500],MKR[0.001336049898100],MTL[0.015269910000000],NEAR[80.016807680000000],POLIS[5.049035070000000],REEF[5.699452580000000],RSR[0.000000141982000],SNX[0.000000018923000 0],SOL[0.008528857967100 0],TLM[6.464692490000000],TRX[0.344834000000000 0],USD[879.561153466776322],USDC[44496.005086350000000],USDT[0.002065677082476] |
| 02463073 | BF_POINT[200.000000000000000],BTC[0.019870596000000],ETH[0.357045390000000],ETHW[0.124712840000000],EUR[0.028147669115000 0],FTT[45.437208690000000],LUNA[9.846310810000000],LTC[51.913636000000000],USD[1.136300969128340],XRP[964.014123590000000] |
| 02463075 | BTC[0.023905339106284 3],EUR[0.000015765481169],FTT[7.758053380000000],GALA[2895.484254910000000],LTC[0.000000011524820],SPELL[0.000000030467821],USD[0.000005546217316],USDT[0.000461422969310] |
| 02463079 | SOL[0.269963560000000],USD[0.000001653611887 2] |
| 02463080 | BTC[0.032000000000000],ETH[0.037000000000000],ETHW[0.037000000000000],SPELL[27300.000000000000000],TRX[0.000040000000000],USD[0.820707522750000 0],USDT[0.000001180063080] |
| 02463081 | BRZ[1.000000000000000],BTC[0.002989800000000],KIN[1.000000000000000] |
| 02463086 | APE[0.046173000000000 0],ENS[0.000000068904000],FTT[0.159934603763200 0],LINK[0.000000093935116],NEAR[2284.698548165830556 0],SHIB[100000000.000000000000000],SOL[0.000000051761446],USD[0.409785718750000 0] |
| 02463090 | BTC[0.000681824046000],KIN[3000.000000000000000],SOL[0.000000300000000],USD[0.006533377000000] |
| 02463093 | ETH[2.124656295000000],ETHW[0.000000005000000],FTT[0.008914998855156 0],NFT (52675071259323967 3)[1],SOL[0.066689200000000],SRM[0.942040000000000],USD[-10.967210983830343],USDT[0.000008715226561 8],WAVES[0.498254000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02463094 | ATLAS[19999.842000000000000000],BNB[0.010000000000000000],BTC[0.018899349934660],DOGE[0.000000071064616],ETH[0.060000026667597],ETHW[0.027000000000000000],EUR[0.650767450000000000],MANA[4.000000000000000000],RUNE[6.000000000000000],SAND[4.000000000000000000],USD[0.000000273750994],USDT[0.000000016412696] |
| 02463099 | SHIB[0.000000043995312] |
| 02463100 | BAL[0.000000005000000000],BTC[0.000000001449200],ETH[0.000000000500000],FTT[24.995250001681450],LUNA2_LOCKED[407.078677100000000],LUNC[0.000000005000000],SOL[178.141324390000000],SRM[5001.536562620000000],SRM_LOCKED[6.349410280000000],USD[0.000000036227492],USDT[0.000000036491307] |
| 02463101 | BTC[0.000000079092204],FTT[0.060000000000000],LUNA2[0.013658237630000],LUNA2_LOCKED[0.031869221400000],LUNC[0.000000100000000],SOL[0.000000036640000],USD[0.000596225857390] |
| 02463103 | SOL[0.000000006414542] |
| 02463107 | ATLAS[420.000000000000000000],USD[0.180550471100000],USDT[0.000000162213013] |
| 02463108 | USDT[0.000000066474000] |
| 02463109 | BTC[0.000000070000000],ETHBULL[0.008375500000000],LUNA2[0.864426820000000],LUNA2_LOCKED[2.016995913000000],USD[0.418141383107330],USDT[0.000000018203715] |
| 02463116 | POLIS[16.699500000000000],SPELL[6000.000000000000000],TRX[0.000003000000000],USD[0.004935000000000] |
| 02463117 | ATLAS[0.000000082750000],BTC[0.000000000154500],ENJ[0.000000035001900],FTM[0.000000001000000],LTC[0.000000006722300],RAY[0.000000010600000],SOL[0.000000692295560],USD[1.291611306193645] |
| 02463123 | ATLAS[7952.422413120000000],AXS[9.960220500000000],BTC[0.019956180000000],DOGE[5336.167420620000000],ENJ[406.104277800000000],ETH[0.249797340000000],ETHW[0.249797340000000],IMX[199.784962680000000],MANA[302.759673900000000],RNDR[231.442885320000000],SAND[200.872131120000000],SHIB[28557915.248638980000000],SOL[26.265000000000000],XRP[1191.456774600000000] |
| 02463124 | USD[0.003758060650000],USDT[0.000000094574588] |
| 02463126 | 1INCH[317.475790550000000],AURYJ3.000000000000000],NFT[49878105141926132z][1],NFT[53364179819843918e][1],NFT[56195897008079339f][1],USD[-0.014935338206984z],USDT[0.000000026831279] |
| 02463128 | FTT[0.013159311008539e],SHIB[13400120.800000000000000] |
| 02463135 | FTM[18.993675424476000],SHIB[4325967400000000],XRP[145.860718570000000],ZAR[0.004362019143148e] |
| 02463140 | USD[0.002179186316121],USDT[0.000000035697907] |
| 02463147 | USD[0.000000032761440],XRP[0.000000005000000] |
| 02463149 | AVAX[7.999480009535300],BTC[0.078861712841509e],CRO[1029.809487000000000],DOT[23.195592003120800],ETH[0.000000038000000],ETHW[0.166972335420000],FTT[0.093917592800000],LINK[48.491203003898690],POLIS[774.456865020000000],RAY[124.976962500000000],SOL[7.708579051738620],USD[0.118648137879563z],USDT[0.000000033798615] |
| 02463151 | BTC[0.000008140000000],ETH[0.000000034399821],LINK[0.097653500000000],USD[0.418498242878530],USDT[0.007443342162246] |
| 02463154 | BNB[0.000000028405000],USD[0.000000052235204] |
| 02463158 | USD[3.836669800000000] |
| 02463161 | USD[0.266848092173244],USDT[0.000000035289459] |
| 02463165 | FTT[0.070320011401178],MATIC[0.000000100000000],USD[0.330332253000000] |
| 02463166 | USD[25.000000000000000] |
| 02463171 | USD[0.854464289608836] |
| 02463181 | EUR[250.000001408597236],USD[0.001569848600000],USDT[0.000002296590080] |
| 02463183 | EUR[281.219340110000000],LUNA2_LOCKED[0.000002026905010],LUNC[0.018915550000000],TRX[0.000001000000000],USD[0.000535802729611],USDT[0.000000114306143] |
| 02463184 | EUR[281.219340110000000],USD[0.000000177878457],USDT[0.000000061081478] |
| 02463189 | BTC[0.000000098400000],EDEN[0.012160000000000],MNGO[3314.959857989887054z],SOL[20.225954000000000],USD[0.381981972593836z] |
| 02463196 | AKRO[13.000000000000000],ATLAS[0.000000005690840],BAO[76.000000000000000],BTC[0.000000059626076],DENT[17.000000000000000],DFL[0.086329230000000],ETH[0.000000090000000],ETHW[0.000000090000000],KIN[83.000000000000000],LRC[0.003735190000000],LTC[0.000000053667022],MANA[0.011573230000000],POLS[0.002371700000000],RSR[5.000000000000000],SAND[0.008674670000000],TRX[12.014255020000000],UBXT[15.000000000000000],USD[0.001572174239105] |
| 02463197 | USD[26.462158470000000] |
| 02463198 | AKRO[1.000000000000000],ATLAS[0.009718720000000],AUDIO[0.000499477234826],BAO[3.000000000000000],BOBA[0.000493420000000],DENT[1.000000000000000],KIN[2.000000000000000],MANA[65.672635755000000],OMG[0.000000068935758],RSR[1.000000000000000],SAND[67.064812201451982J],SHIB[3170436.47207407013113163],SOL[0.013610238501100],TRX[4.000000000000000],USD[1.957760966000000] |
| 02463199 | EUR[0.000000063364081],USD[52.640781993700000],USDT[115.263275960000000] |
| 02463201 | FTT[0.000000059043948],LINK[0.000000008486000],MKR[0.000000062044700],PAXG[0.000000050000000],SOL[0.010385648371689],TRX[0.000000047863000],USD[0.622558493204487] |
| 02463205 | BAT[809.624300180000000],BTC[0.151166130000000],CRV[867.375627220000000],DOT[12.300000000000000],FTT[25.020765940000000],GBP[108.591223632560648],LUNA2[0.030656379680000],LUNA2_LOCKED[0.07153155260000000],LUNC[5430.650000000000000],MATIC[1.180873276208000],SOL[43.483875076963400],SPELL[16737.083295440000000],STETH[6.741210595490321],USD[0.000000033893451],USDT[0.000000019708792],USTC[0.809238062155420] |
| 02463207 | AURY[7.000000000000000],TRX[0.000001000000000],USD[0.162124495000000],USDT[0.000000029086774] |
| 02463210 | USDT[189.083307000000000] |
| 02463211 | FTM[171.119472995729250] |
| 02463213 | AUD[0.000000017956652],BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.024665280140028],USDC[120.330000000000000] |
| 02463217 | BTC[0.000100000000000],USD[5.636900901950000] |
| 02463223 | ATLAS[650.000000000000000],AUDIO[105.000000000000000],USD[2.745277560750000] |
| 02463224 | BTC[0.002931460000000],TRX[25.276832995976161e],USD[0.227877649016015],USDT[5639.041175820224380] |
| 02463225 | CRO[30.000000000000000],POLIS[5.000000000000000],SOL[0.460000000000000],SPELL[800.000000000000000],USD[0.061191157500000] |
| 02463226 | BRZ[0.275562164500000],BTC[0.033896314000000],BUSD[3.000000000000000],ETH[0.000575579000000],ETHW[0.000575579000000],MATIC[8.000000000000000],USD[46.065341325000000],USDT[0.000137474108950] |
| 02463231 | SHIB[5673957.45327168000000],USD[0.000000000006513] |
| 02463239 | TRX[0.000010000000000],USD[0.007139893630662],USDT[0.000000045952032] |
| 02463241 | DOGE[348.604960600000000],FTM[37.000000000000000],HNT[2.399388000000000],RUNE[6.398848000000000],SAND[53.000000000000000],USD[6.876863479000000],XRP[42.322661060000000] |
| 02463248 | GENE[60.000000000000000],GOG[2200.000000000000000],USD[0.039799171680000] |
| 02463252 | ATLAS[8186.362000000000000],TRX[0.000770000000000],USD[1.985436022940577],XAUT[0.000088280000000] |
| 02463253 | USD[98.391840011471369],USDT[0.002297998544400] |
| 02463256 | ATLAS[8.846000000000000000],USD[0.003668328000000],USDT[12.36000000000000] |
| 02463270 | USD[0.000000059943500],USDT[15.435920716502434] |
| 02463279 | SOL[0.179964000000000],USD[0.016150000000000] |
| 02463281 | AKRO[2.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],CHZ[1.000000000000000],COMP[2.014230598900000],DOGE[1.000000000000000],ETH[1.075479333000000],ETHW[1.075567890000000],FIDA[1.000941110000000],GBP[0.002978292795214],KIN[1.000000000000000],NEAR[271.405100460000000],RSR[1.000000000000000],SOL[0.000000083650000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000032108660],USDT[0.000000700557119] |
| 02463284 | BTC[0.000975200000000],EUR[0.992173518837340e],USD[9.802733059407183],USDT[11.917868183843511le] |
| 02463285 | LUNA2[0.397344145500000],LUNA2_LOCKED[0.927136339500000],LUNC[1.280000000000000],USD[1.262356480000000] |
| 02463286 | GOG[0.000000035520000],USD[9.522444259615596B] |
| 02463293 | EUR[0.000000100917672],USD[1214.886520250420370J],USDT[0.000000007723302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02463296 | AUDIO[51.2562015900000000],BAO[1.0000000000000000],BNB[0.0000000061000000],DENT[1.0000000000000000],USD[0.0000000131703463] |
| 02463297 | USD[4.9799732125000000] |
| 02463299 | ETH[0.0005240000000000],ETHW[0.0005240000000000],GOG[46.0000000000000000],USD[0.7518154950000000] |
| 02463302 | ATLAS[871.8453672100000000],USD[0.0000000026625942],USDT[1.0517555016296447] |
| 02463303 | BTC[0.0000000006080000],USD[0.0000000109242422],USDT[0.0000003435645B],XRP[209.8172954067072490] |
| 02463305 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000094794265],CREAM[0.0000530900000000],KIN[3.0000000000000000],LRC[0.0010143000000000],RSR[1.0000000000000000],SHIB[25.0747206200000000],SOL[0.0100085629075000],TRX[0.0117595200000000],UBXT[1.0000000000000000],USD[0.0003368323687778] |
| 02463311 | BTC[0.0036000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],SOL[1.3800000000000000],USD[3.7745381585362B6],USDT[0.0000000B0263840] |
| 02463312 | BAO[1.0000000000000000],KIN[286861.3986414500000000],POLIS[3.5565404700000000],USD[0.0002283111158050] |
| 02463313 | USD[0.0004486600000000],CHZ[9.9468000000000000],DOT[0.0939580000000000],ENJ[137.0000000000000000],ETH[0.0000001000000000],EUR[0.0075514170000000],FTT[0.0023600829883875],LINK[0.0687640000000000],LUNA2[0.0156888953800000],LUNA2_LOCKED[0.0366074225500000],LUNC[3416.2900000000000000],USD[0.6632431927875227],USDT[0.0048208034775008] |
| 02463315 | BTC[0.0000146500000000],USD[0.0009373979518424] |
| 02463316 | USD[5.0000000000000000] |
| 02463323 | ATLAS[9.8720000000000000],USD[0.0000000115227448],USDT[0.0000000064803584] |
| 02463324 | TRX[0.0000002000000000],USDT[0.2000000000000000] |
| 02463328 | USD[0.0000000160833784],USDT[0.0000000083377562] |
| 02463330 | USD[0.6583750148875000] |
| 02463331 | ATLAS[398.6840000000000000],AURY[2.0000000000000000],BAO[983.2000000000000000],USD[0.5479160600806049],USDT[-0.2817085702319847] |
| 02463332 | ETH[0.0000010000000000],USD[0.0000000013054876],USDT[0.0000000026242013] |
| 02463338 | USD[5.0000000000000000] |
| 02463339 | USDT[0.0000000096256768] |
| 02463340 | EUR[0.0000004783248302] |
| 02463342 | GBP[0.0001072915808816],USD[0.0000000083493224] |
| 02463349 | AURY[2.3633393700000000],BTC[0.0001250422379744],SPELL[0.0000000054967920],USDT[0.0000002976181668] |
| 02463352 | USD[25.0000000000000000] |
| 02463353 | BAO[0.0000000076041466],BNB[0.0000000041189080],MBS[0.0000000045078271],STARS[0.0000000548224402],USD[0.0000000071868727],USDC[21.0000000000000000] |
| 02463354 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0094023327500000],DENT[2.0000000000000000],ETH[0.1848035500000000],ETHW[0.1845669600000000],EUR[0.0000000034292893],FTM[363.6523406300000000],KIN[11.0000000000000000],UBXT[2.0000000000000000],USDT[221.4701167869214670] |
| 02463355 | USD[0.0000000024746635] |
| 02463357 | ATLAS[8680.0000000000000000],TRX[0.0000010000000000],USD[0.0928920542500000],USDT[0.0000000164049264] |
| 02463358 | USD[0.6119563000000000] |
| 02463359 | AURY[0.5000000000000000],GODS[0.0560400000000000],IMX[0.0698400000000000],USD[0.0090000000000000],USD[0.0067090069121108] |
| 02463361 | ATLAS[5554.2746900000000000],USD[0.0000000088692796],USDT[0.0000000006941808] |
| 02463362 | FTT[0.0000000084000000],USD[0.0000000057524480] |
| 02463364 | BTC[0.0743950000000000],ETH[0.6922593600000000],LUNA2[0.2461634523000000],LUNA2_LOCKED[0.5743813886000000],SOL[2.8644000000000000],TRX[0.0008470000000000],USD[196.3322643831271688000000000],USDT[0.0000000207787490] |
| 02463374 | CQT[977.0000000000000000],HMT[576.0000000000000000],MCB[46.0200000000000000],TRX[0.0000240000000000],USD[0.1231257176636890],USDT[0.0000000142934308] |
| 02463376 | STEP[0.0000000054415000],USD[455.5158729693373264],USDT[0.0000000104082014] |
| 02463381 | NFT (3826741335349090973)[1],NFT (4453741873907283329)[1],NFT (4559449713610098891)[1],USD[24.2523009022500000] |
| 02463384 | AKRO[1.0000000000000000],ATLAS[0.0000000048057084],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000098877276] |
| 02463385 | DYDX[32.7000000000000000],GENE[14.6000000000000000],TONCOIN[60.0000000000000000],TRX[0.0009870000000000],USD[1.2769316395500100],USDT[77.5690687628543368] |
| 02463387 | CQT[720.0000000000000000],USD[3.2462357702500000] |
| 02463390 | SLP[649.8765000000000000],USD[0.0718762200000000],USDT[0.0000000092098758] |
| 02463391 | SPELL[1700.0000000000000000],USD[2.7938090037500000] |
| 02463397 | AURY[0.3151244900000000],POLIS[0.0681529600000000],SOL[0.0385521600000000],TRX[0.0000160000000000],USD[0.0020508964925000],USDT[0.0000000015746784] |
| 02463401 | BTC[0.0000000030000000],USD[6.3787827093750000] |
| 02463405 | USD[0.1886783000000000],USDT[0.0000000091785510] |
| 02463406 | AAVE[0.0000000010574608],AMPL[0.0000000022883211],ANC[0.0000000034359064],ASD[0.0000000090000000],ATLAS[0.0000000862653280],BAT[0.0000000499555360],BNB[0.0000000031970987],BTC[0.0082123361055500],CHR[0.0000000094160036],CHZ[0.0000000093314202],COMP[1.0000000120484000],CRO[0.0000000092369190],CRV[0.0000000079358417],DENT[0.0000000321393299],DOGE[0.0000000030152039],ENJ[0.0000000019511209],ETH[0.0000000072562],KIN[0.0000000704295629],LINK[0.0000000089268936],MANA[0.0000000479598000],LUNC[12.7839890450186721],MATIC[12.2171628405147544],RAY[1.0140270492600000],SHIB[0.0000000414502559],SNX[0.0000000283882241],SOL[0.0003402531487203],SPELL[0.0000000081212485],STMX[0.0000000335887241],STORJ[0.0000000355386601],TRX[0.0000000774936501],USD[0.0005214065468033],YFI[0.0000000020621601,ZRX[0.0000000092011463] |
| 02463415 | FTT[0.0339962928034400],NFT (3377982107653376971)[1],NFT (3750385764730966661)[1],NFT (4112610916590015391)[1],NFT (4246764941332747761)[1],NFT (4674715231761877881)[1],USD[0.0007754201408000] |
| 02463420 | SPELL[899.8200000000000000],USD[1.0613891100000000],USDT[0.0000000018259182] |
| 02463421 | ATLAS[3509.8560000000000000],USD[0.2006104237500000] |
| 02463422 | ETH[0.0000000091436062] |
| 02463423 | AURY[0.2597472500000000],USD[0.0000104273486028],USDT[0.0000021976635672] |
| 02463425 | TRX[0.0000010000000000],USDT[0.8798370800000000] |
| 02463427 | BAO[3.0000000000000000],EUR[0.0000000280015888],FTT[11.4283888400000000],KIN[1.0000000000000000],STG[8.5988860200000000],TRX[1.0000000000000000] |
| 02463430 | SOL[0.0000001488000],USDT[0.0000019344768352] |
| 02463433 | ETH[1.3847230000000000],ETHW[1.3847230000000000],USD[2061.9169039622000000] |
| 02463435 | ATLAS[2649.4280000000000000],AURY[4.0000000000000000],FTT[0.0049375801603300],USD[0.0038539843500000] |
| 02463440 | AKRO[1.0000000000000000],ATLAS[46895322516000000],AUDIO[0.0170660000000000],AVAX[0.0000000503181361],BAO[28.0000000000000000],BNB[0.0000000079325575],BTC[0.0398074798428055],CRV[0.0001719980273511],DENT[4.0000000000000000],ETH[0.1543552400000000],ETHW[0.0000000171303033],EUR[0.0000000003902186],FRONT[1.0000000000000000],FTM[0.0044656709572564],GAL[0.0401214100000000],GRT[0.0000001301660000],LINK[0.0000000704250000],LUNC[212.7839890450186721],MANA[0.0024679500000000],POLIS[192.6880783292491101],RAY[0.0039861600000000],RSR[2.0000000000000000],SAND[0.0143908000000000],SOL[4.6972460712402762],SPELL[0.0000000076717175],SUSHI[0.0037860454491884],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0035852024947],USDT[0.0194778778161B6] |
| 02463442 | USD[0.1982359600000000] |
| 02463443 | ETH[0.3717904480000000],ETHW[0.3717904480000000],SOL[0.0000000047500000],TRX[0.0007820000000000],USD[0.0000000066964183],USDT[0.0000000099889055] |
| 02463448 | BTC[0.0000547800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02463449 | BTC[0.251692438000000000],FTT[2.777947370000000000],ETHW[2.777947370000000000],EUR[2001.233706582000000000],SOL[4.990000000000000000],USD[2.088809638375000000] |
| 02463451 | ATOM[0.000000009368604],BTC[0.000000004217249],CHF[0.000000006454698],ETH[0.515257554232720],ETHW[0.512456959635820],FTT[38.314074910000000],NFT [29852976402703854][1],SOL[57.142363400000000],USD[464.820969754868180],USDT[0.00000171365491] |
| 02463452 | CONV[3009.398000000000000] |
| 02463471 | USD[0.971640094065452],USDT[0.000000090225394] |
| 02463477 | AMPL[-2.380389152613094 2],BCH[0.000000003200000],BNB[0.000000020000000],BTC[0.000969879620000],CREAM[0.000000200000],CRO[9.902224000000000],ETH[0.018974517600000],ETHW[0.018974517600000],FTT[4.571108311559429 6],LTC[0.000000100000000],LUNA2[0.006171645500000],LUNA2_LOCKED[0.014400506170000],LUNC[0.019881272000000],MKR[0.000000006200000],SOL[0.000000040000000],USD[0.459345250449376 8],USDT[0.304842899726040 8],XRP[2681.572486000000000] |
| 02463478 | CEL[149.285792890000000],TRX[0.000018000000000],USD[0.000000077356 5253] |
| 02463479 | ATLAS[1000.859576200000000],AURY[0.000000024991580],FTT[339.818739130000000],POLIS[13.700000000000000],SPELL[3500.322039220000000],USD[0.000001437082418] |
| 02463482 | SPELL[98.140000000000000],USD[0.000000005000000] |
| 02463483 | SPELL[75.809695070000000],USD[0.000000005000000],USDT[0.000000002138099] |
| 02463484 | ATLAS[420.000000000000000],RAMP[273.000000000000000],TRX[0.000001000000000],USD[0.182840115100000],USDT[0.000000071827639] |
| 02463488 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000171530000000],DENT[2.000000000000000],KIN[1.000000000000000],MNGO[0.025698280000000],STEP[0.014657420000000],UBXT[3.000000000000000],USD[0.000000138906892],USDT[0.015481218351 8781] |
| 02463490 | AGLD[190.889916130000000],ALCX[0.000849140000000],ALPHA[397.966853112230075],ASD[299.578511000000000],ATOM[4.599297000000000],AVAX[3.299620000000000],BADGER[4.638654800000000],BCH[0.133974730000000],BICO[15.994110000000000],BNB[0.888751675000000],BNT[18.060548921175989 1],BTC[0.021293638420000],BUSD[320.000000000000000],CEL[0.028522000000000],COMP[2.320262251520000],CRV[0.998290000000000],DENT[6397.910000000000000],DOGE[389.752240000000000],ETH[0.057948515700000],ETHW[0.013963140000000],EUR[439.000009142419929 0],FIDA[39.988600000000000],FTM[107.983118500000000],FTT[15.199487570000000],GRT[878.649792000000000],JOE[364.784578000000000],LINA[1719.639000000000000],LOOKS[82.982140000000000],MOB[0.498711195438008 52],MTL[15.297112000000000],NEXO[41.000000000000000],PERP[103.169495840000000],PROM[2.668360300000000],PUNDIX[0.094338000000000],RAY[157.560585615662124 7],REN[124.893178200000000],RSR[6415.370961746670588 7],SAND[57.993920000000000],SKL[254.829380000000000],SPELL[98.974000000000000],SRM[38.999061400000000],STMX[3059.304600000000000],SXP[78.380812660000000],TLM[942.891700000000000 0],USD[22.342984482529180 0],USDT[12.104594930746451 9],WRX[132.966432700000000] |
| 02463493 | FTT[0.001776108451 1652],SOL[0.976716580000000],YFI[0.000000083346705] |
| 02463496 | CRO[106.954481000000000] |
| 02463499 | BTC[0.000099936000000],EUR[0.000000080899998],USD[0.905464900050644 91],USDT[1.302310542850 8645] |
| 02463502 | USD[26.462158490000000] |
| 02463511 | BNB[0.000000002635372 5],FTT[0.000000002813282 84],USD[0.039040156655000],USDT[0.000000005000000] |
| 02463513 | FTT[0.004380965969080 5],TONCOIN[13.600000000000000],USD[0.043038443250000],USDT[0.038588200000000] |
| 02463514 | EUR[11.857923444000000],USD[-6.330514620500000] |
| 02463523 | AKRO[1.000000000000000],MBS[1271.150724420974408 0] |
| 02463524 | ATLAS[8.719400000000000],TRX[0.000001000000000],USD[0.063373464909384] |
| 02463527 | BCH[0.000000050000000],BTC[0.079800007500000],FTT[50.090939470000000],USD[1.134074406822500 0] |
| 02463540 | BRZ[0.000000050000000],USD[2.266542284948065 3] |
| 02463542 | ETH[0.037992400000000],ETHW[0.037992400000000],SOL[0.670000000000000],USD[1.621394515000000 0] |
| 02463546 | ATLAS[9.998100000000000],AURY[0.000000200000000],CQT[0.991070000000000],GODS[0.000660000000000],HMT[0.000500000000000],MER[0.000010000000000],MTA[0.000090000000000],TRX[0.000001000000000],USD[0.009042190371500 0],USDT[0.000000020000000] |
| 02463551 | BTC[0.030336488036200],USD[0.324856058319788 6],USDT[116.954479773163 4340] |
| 02463553 | USDT[199.000000000000000] |
| 02463558 | BTC[0.000000070919500],FTT[0.041796775434988 0] |
| 02463559 | AKRO[1.000000000000000],ATLAS[2160.873733020000000],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.570239760000000 0] |
| 02463562 | RAY[55.000000061493900],SOL[0.000000006260200],USD[6.978740268380 6104] |
| 02463563 | BTC[0.000070550000000],USD[0.422870316081870 9],USDT[0.874157210963 0879] |
| 02463565 | BTC[0.055075940000000],USD[0.000448882429 1336] |
| 02463567 | TONCOIN[35.500000000000000],TRX[0.000001000000000],USD[0.946050947376 2228] |
| 02463569 | BNB[0.000000023646149],SHIB[99983.000000000000000],SPELL[2677.602235670000000],USD[1.075176225677 6411],USDT[0.000000192204285] |
| 02463574 | AURY[1.508326420000000] |
| 02463594 | USD[0.000662982000000] |
| 02463596 | FTT[0.000015100000000],USD[0.182425117126 6257],XRP[10.070927140000000] |
| 02463598 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ARK[308.034149590000000],BAO[3.000000000000000],BTC[0.188809850000000],DENT[1.000000000000000],ETH[1.013656790000000],ETHW[1.013231040000000],GBP[0.000510728200369 4],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.008079800000000],TOMO[1.008289870000000],TRX[3.000000000000000],USD[0.002406039973936] |
| 02463602 | BAO[3.000000000000000],BTC[0.002610140000000],FTT[1.798269110000000],SOL[0.278386430000000],USD[0.000000754152054] |
| 02463606 | TRX[0.000006000000000],USD[-0.635956910050000],USDT[1.203361000000000] |
| 02463615 | USD[25.000000000000000] |
| 02463620 | STMX[3409.320000000000000],USD[25.378238440000000],USDT[0.000000033715578] |
| 02463622 | LRC[0.000000022074000],SHIB[0.000000004313800],USD[0.000000089300804],USDT[0.651943732596 4640] |
| 02463624 | BTC[0.000000011300000],SOL[0.000000077322885],USD[0.387272140000000] |
| 02463627 | BAO[1.000000000000000],SHIB[1484859.673185960000000],USD[-0.010000000003402] |
| 02463634 | GENE[4.800000000000000],GOG[253.000000000000000],USD[0.080173145000000] |
| 02463635 | BNB[0.000000079455630],BULL[0.000000826000000],ENJ[0.833600000000000],ETHBULL[0.005389600000000],ETHW[0.000577200000000],GMT[0.746000000000000],GODS[0.000840000000000],LRC[0.456600000000000],LUNA2[0.002540358331000],LUNA2_LOCKED[0.005927502771000],MANA[0.129000000000000],USD[-1.232921032429710],USDT[0.000000031742155],USTC[0.359600000000000] |
| 02463637 | EUR[0.154996610000000],USD[0.172832814500000] |
| 02463642 | BNB[0.000000013973600],LRC[0.000000032962592],LTC[0.000000024151906],USD[0.186138496471177],XRP[0.001917100000000] |
| 02463644 | AAVE[163.001942000000000],BAND[8195.060660000000000],ETH[4.448789320000000],ETHW[4.448789334790298 3],RSR[14469885.444000000000000],RUNE[314.657400000000000],UNI[2949.260030000000000],USD[14.005568015900000],USDT[28180.850187460000000] |
| 02463645 | ATOM[0.000000662277070],SOL[0.000001842625 9],TONCOIN[428.122174036116 9169],USD[0.067726515288992],USDT[0.000000065320000],XRP[0.000005298939731] |
| 02463646 | ETH[0.000000034439613],MATIC[0.000834000000000],USD[0.000179551487228] |
| 02463647 | USD[0.000000050000000] |
| 02463648 | AKRO[2.000000000000000],ATLAS[19633.680024749901 3363],BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.070125468 2559276] |
| 02463651 | BAL[0.000168870000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000046478880],USDT[0.000000408031872] |
| 02463656 | ETH[0.016908900000000],ETHW[0.016703640000000],UBXT[1.000000000000000],USD[451.970399505095 4872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02463658 | DENT[556.848094551824000],ETH[0.000000095161995],FTM[0.000000052080000],FTT[0.000000057443142],SHIB[538062T.7390025925250784],USD[6.791938260694101] |
| 02463661 | ETH[0.22358176000000],ETHW[0.223369600000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[5906361.3309089000000000],SOL[4.637561620000000],TOMO[1.019595860000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[32.217548461504216],XRP[180.039388290000000] |
| 02463662 | AURY[0.000000004688463],BTC[0.000000000281123],FTT[0.012371265011131],SOL[0.071319964709282],USD[0.000000628693820],USDT[0.000000032851322] |
| 02463663 | ATLAS[7250.000000000000000],USD[0.344984358512500] |
| 02463664 | BAO[868150.470035202884929],COMP[0.000000050000000],EDEN[115.900000000000000],ENS[5.538831500000000],FTT[0.000071787272783],TULIP[2.600000000000000],USD[4.590153443104640],WAVES[10.998480000000000] |
| 02463666 | GBP[0.800000085656026],USD[0.034285871349281S],USDT[0.002707934361860] |
| 02463671 | POLIS[0.010000024000000] |
| 02463674 | AKRO[1.000000000000000],ATLAS[0.13233204000000000],AVAX[0.083561827694287O],DENT[1.000000000000000],EUR[0.000000006461404],KIN[1.000000000000000],USDT[0.090098080907243O] |
| 02463676 | AKRO[4.000000000000000],AUDIO[1.021087140000000000],BAC[3.000000000000000],BF_POINT[400.000000000000000],BOBA[0.008232558000000000],BTC[0.000000012316712],CHZ[0.005704714000000],CRO[0.044666588441782],DENT[4.000000000000000],DODO[0.026900723200000000],ETH[0.000000077126685],ETHW[0.000000007212688S],EUR[0.000175609569136],GENE[0.000000600000000],KIN[6.000000000000000],KSHIB[0.000000064000000],MATIC[0.000000080000000],RSR[3.000000000000000],SECO[0.000337060000000],SLP[0.565596068600000],SNX[0.000287530000000],SOL[0.000000014013283],SPELL[1.83649042323O769],STARS[0.004945874000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 02463691 | TRX[0.001169000000000],USD[0.022367090000000],USDT[0.000000032763012] |
| 02463698 | LTC[0.019221920000000] |
| 02463699 | USD[0.000000804574331I] |
| 02463700 | AVAX[12.496768440000000],BTC[0.000000080000000],EUR[0.000000099899625],SOL[0.0000030595522778],USD[267.445959678057226900000000000] |
| 02463705 | AURY[2.389407090000000],USDT[0.000000102590956] |
| 02463708 | FTH[0.000209820000000],MANA[325.995932440000000],SAND[244.746528010000000],SHIB[11604541.5577796700000000],TRX[0.000009000000000],USD[0.000000000000316],USDT[8.930029416395655] |
| 02463713 | AMPL[16.224870984192329],BNB[0.019982900000000],BTC[0.000599506000000],DOGE[32.713860000000000],ETH[0.028973210000000],ETHW[0.028973210000000],GBP[0.000000044171988],LTC[2.169344500000000],RUNE[0.099506000000000],SOL[0.559435700000000],SUSHI[0.998195000000000],USD[0.000000027018588],USDT[171.063777413422500O],XRP[31.953450000000000] |
| 02463715 | SOL[0.008983950000000],USDT[0.992537840000000] |
| 02463717 | ATLAS[19776.747007666035180O],USD[0.000000043800340],USDT[0.000000006767518] |
| 02463718 | ATLAS[0.000000007076377Z],USD[0.016908570722920S] |
| 02463722 | USD[25.000000000000000] |
| 02463727 | BRZ[0.000000320000000],SHIB[67626.186275670000000O],SOL[0.006087730000000O],USD[0.1328730105005640],USD[0.000000102477126] |
| 02463731 | ETH[0.002988199872000],ETHW[0.002988199872000],USD[0.000011452298860] |
| 02463734 | EUR[0.000000578185172],GENE[9.000000000000000],USD[1.991237324419415O] |
| 02463739 | USD[39.631770530000000O] |
| 02463740 | ATLAS[0.025203990000000],BAO[1.000000000000000],LRC[0.000098190000000O],REEF[0.083659280000000O],SLP[0.000000014957482],USD[0.017960634137577S],USDT[0.008481150000000O] |
| 02463747 | USD[0.402404320000000],XRP[0.539000000000000] |
| 02463749 | AURY[3.999400000000000],IMX[13.600000000000000],USD[0.000000030000000] |
| 02463756 | ATLAS[9.943000000000000O],BLT[9.000000000000000],COPE[17.996200000000000O],TRX[0.000010000000000],USD[2.508127226875000],USDT[0.000000002239160] |
| 02463757 | BNB[0.000000061600000],BTC[0.000000004000000],SPELL[37.443382320000000O],USD[1.316062129047590O6],USDT[0.000000110427892],XRP[0.000000026526752] |
| 02463760 | USDT[0.000127096870407] |
| 02463766 | AURY[0.000000007813810O],BTC[0.002754061168460O4],GENE[22.638346640000000O],GOG[336.632062938413704O],HNT[14.034107471703860O],POLIS[0.000000033025000O],SPELL[0.000000040180625],USD[0.000000033877232352] |
| 02463767 | ALGO[0.018022490000000O],BF_POINT[400.000000000000000],BTC[1.977193240000000O],EUR[0.011080924557301O],FTT[60.561108680935454O],GBP[0.000000019951281],MATIC[1.000000000000000] |
| 02463770 | USD[0.083602050000000] |
| 02463772 | ATLAS[9.836600000000000O],USD[0.593722482062500O],USDT[0.000000090159084] |
| 02463777 | BNB[0.000000100000000],USD[0.062640388832962942] |
| 02463783 | USD[0.004067038196500] |
| 02463791 | USD[0.332231770000000] |
| 02463792 | USD[0.000000010000000],USDT[0.000000041562532] |
| 02463793 | SOL[0.000119470000000O],USD[7.080014212500000] |
| 02463796 | BTC[0.000000090000000],USD[6.572451030403457O4],XRP[0.000000025000000] |
| 02463797 | ATLAS[927.802768030000000O],USD[0.000000022174405] |
| 02463799 | SOL[1.940000000000000O],USD[0.530740987500000O] |
| 02463807 | USD[0.260660261070238I] |
| 02463813 | BNB[0.000083100000000],BTC[0.000000210000000],LUNA2[0.043135059400000O],LUNA2_LOCKED[0.100648471900000O],LUNC[9392.750000000000000O],USD[14.364350582944583O],USDT[6.755597388826O722] |
| 02463815 | BTC[0.000000089326555O],DAI[0.000000076000000O],ETH[0.000000090072000],MATIC[10.000000000000000O],SPELL[1400.000000000000000O],USD[14.878717461063331I],USDT[2.800731828280000O] |
| 02463821 | POLIS[0.098100000000000],TRX[0.708809000000000O],USD[0.000000076475022] |
| 02463825 | ATLAS[5848.888500000000000O],AURY[30.994286700000000O],FTT[8.398404000000000O],USD[1.759602570000000],USDT[0.000000103718018] |
| 02463827 | ATOM[0.000000007089346O],BRZ[0.966435465776545Z],POLIS[0.000000048822032],USD[0.000000027146149],USDT[0.000000035177901] |
| 02463832 | USD[0.40989559350000O] |
| 02463837 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAO[1.000000000000000O],DENT[2.000000000000000],DOGE[2.000000000000000O],ETH[9.613190217289148J],ETHW[0.000734900000000],EUR[0.000001812734923Z],FTT[33.108115410000000O],LINK[171.303680720000000O],LUNA2[0.021593945030000],LUNA2_LOCKED[0.005038587174000O],LUNC[470.212699440000000O],SAND[1859.599595490000000O],SXP[1.000000000000000],TOMO[1.008224930000000],UBXT[3.000000000000000O],USD[0.189516894158295] |
| 02463838 | BAO[7256.086928000000000O],USD[15.286667708615O0734] |
| 02463847 | DENT[1.000000000000000],ETH[0.000000085400000O],KIN[2.000000000000000O],NFT[3748422580185634691[1],TRX[0.000779000000000O],UBXT[1.000000000000000],USD[0.000011924140924] |
| 02463849 | ETH[6.680072210493500O],ETHW[11.680072205679949O],REN[0.000000060000000O],SPELL[0.000000099000000O],USD[0.000000008485970O],USDC[3191.032672450000000O] |
| 02463852 | SOL[0.389885000000000O],USD[36.844274200000000O] |
| 02463853 | ETH[3.909218000000000O],EUR[3.500000000000000O],SOL[40.681862000000000O],USD[3.584589080000000] |
| 02463857 | AKRO[0.000000078054240O],AVAX[0.000000082809364],CHZ[0.000000079633308],FTM[0.000000015563362],FTT[0.000000084908767],IMX[0.000000065400800],MATIC[0.000000060437912],POLIS[21.590115351366404O24],SAND[43.825282583914742O],SOL[0.000000010485910],SPELL[0.000000271385559],USD[0.000000214933180O38],USDT[0.000000043766915],XRP[0.000000032870088] |
| 02463858 | ASD[8.400000000000000O],USD[0.0089557593800000] |
| 02463868 | ATLAS[4820.000000000000000O],ATOM[1.747302800000000O],KIN[2.000000000000000O],USD[0.000000070440040],USDT[0.000000757503402] |

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02463875 | AUDIO[0.783020000000000000],AXS[0.099050000000000000],MNGO[8.874500000000000000],SAND[0.990500000000000000],USD[986.302855254292980] |
| 02463877 | AKRO[1.000000000000000000],APT[26.370161930000000],KIN[2.000000000000000000],MATIC[1.000429270000000],NFT (344679103058034344)[1],NFT (490884379134631310)[1],NFT (562764311372918801)[1],UBXT[1.000000000000000],USD[0.000000064347454],USDT[0.000000019082685] |
| 02463880 | AAVE[0.410910000000000] |
| 02463881 | AVAX[20.094300010000000],LUNA2[0.003443395586000],LUNA2_LOCKED[0.080345990340000],LUNC[749.807509500000000],MATIC[0.905000000000000],TONCOIN[320.017551000000000],USD[255.375371547325630],USDT[0.009720321742781] |
| 02463884 | GBP[0.002377570000000],USD[0.002236414229714] |
| 02463886 | BAO[1.000000000000000],BTC[0.023505900000000],EUR[0.001808053395919] |
| 02463892 | USD[30.00000000000000] |
| 02463897 | TRX[0.000001000000000],USD[0.002691291193675] |
| 02463899 | AURY[4.000000000000000],COPE[36.000000000000000],USD[0.001417287315000] |
| 02463905 | AXS[0.099980000000000],BNB[0.003276120000000],USD[5.233608549000000] |
| 02463909 | ADABULL[23.288661510000000],BULL[0.004970000000000],LUNA2[0.047473846380000],LUNA2_LOCKED[0.110772308200000],LUNC[10337.530000000000000],USD[0.059125371187742250] |
| 02463912 | AXS[0.000000022760000],BTC[0.000000095180],ETH[0.000000005880000],FTM[0.000000019572456],HNT[0.000000008690739],SHIB[100004.364979780000000],SOL[0.000000064285768],SPELL[258.325229012198355 2],USD[0.000000123452365],USDT[0.000017184659709 8] |
| 02463914 | BTC[0.000000040000000],LINA[129.976600000000000],LINK[1.099928000000000],SHIB[499910.000000000000000],USD[1.968913590725966 2] |
| 02463920 | DODO[0.082986420000000],LINA[8005.824900060000000],SOL[18.287342334468247 0],TRX[0.000013000000000],USD[0.150984969555133 4],USDT[0.000000074331984] |
| 02463924 | USD[0.003108594928410 3] |
| 02463925 | BAO[1.000000000000000],CRO[2277.788966640000000],DMG[0.045549680000000],EUR[0.000000030869916],KIN[1.000000000000000],KSOS[5039.137299690000000],MANA[1.939578740000000],PORT[82.905580420000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02463928 | AKRO[9.000000000000000],BAO[68.000000000000000],BTC[0.000000004791502],DENT[9.000000000000000],ETH[0.000000001360680],KIN[81.000000000000000],NEAR[0.000018260000000],RSR[1.000000000000000],SOL[0.000000007839000],TRX[0.000007000000000],UBXT[11.000000000000000],USD[55.235093990667687 7],USDT[0.000000010052353] |
| 02463930 | ETH[0.000000062000000],FTT[0.000000004260530],SOL[0.000000088004820],USD[0.122306035680000] |
| 02463933 | USD[26.453943170000000] |
| 02463945 | USD[1.926183655000000] |
| 02463946 | FTM[2297.630000000000000],USD[0.403923430000000] |
| 02463947 | RSR[16579.304000000000000],TRX[0.000001000000000],USD[148.782988451030759 0],VGX[642.903000000000000] |
| 02463951 | ETH[0.000002780000000],USDT[0.001882030000000] |
| 02463952 | AURY[74.989360000000000],BNB[0.001644750000000],GODS[258.164926000000000],LTC[0.005818000000000],LUNA2[1.015173105000000],LUNA2_LOCKED[2.368737246000000],MATIC[0.001954400000000],NFT (542170056679398907)[1],SOL[0.009802400000000],TONCOIN[0.095896000000000],USD[0.010733440866131 0],USDTI0.1231710020000000] |
| 02463953 | ETH[0.031332450000000],ETHW[0.031332452327345 0] |
| 02463954 | FTT[0.178725250000000],SPELL[379.521574790000000],USD[0.000000016157410],USDT[0.000000030260086] |
| 02463959 | BTC[0.017600000000000],USD[2.838083040000000] |
| 02463964 | BAO[1.000000000000000],BTC[0.009588750000000],ETH[0.030363630000000],ETHW[0.030363630000000],KIN[2.000000000000000],SECO[1.000000000000000],SHIB[100050.025012500000000],USD[0.010932032257583] |
| 02463972 | ETH[0.009447250000000],ETHW[0.009447247336096 2],EUR[0.000000076197249],USD[0.000223262629192],XRP[0.000000003916323] |
| 02463978 | GALA[565.351484652881509],GMT[2.803691820000000],LUNA2[0.047972702720000],LUNA2_LOCKED[3.041050910400000],LUNC[0.154538726505112],MANA[50.584125868620400],POLIS[126.238379365001841 0],SAND[37.994780000000000],USD[0.000000923040857] |
| 02463982 | TRX[0.000780000000000],USD[-0.000716839195000],USDT[0.000909000000000] |
| 02463985 | USD[0.992578173900000] |
| 02463986 | BTC[0.059337656918405 2],USD[0.052356997521129] |
| 02463990 | BAO[2.000000000000000],KIN[8657.325903817000000],SHIB[3146.053809963044342 0],SOL[0.000000100000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003772500000000],USDT[0.000000005887920] |
| 02463992 | ATLAS[1280.000000000000000],BOBA[120.000000000000000],DOGE[17.000000000000000],EDEN[100.000000000000000],GALA[200.000000000000000],LOOKS[95.000000000000000],POLIS[68.000000000000000],SAND[10.000000000000000],SHIB[100000.000000000000000],STARS[50.000000000000000],USD[0.149149921697 5379] |
| 02463994 | RUNE[0.000000007923122],USD[0.000000007184050],USDT[0.000000053193868] |
| 02463996 | AUD[0.627447859365507 3],BTC[0.000000041762907],DYDX[0.000000019737932],ETHW[0.000000066752810],SNX[0.000000086245728],SOL[0.000000077010731],SRM[0.000000054356916] |
| 02464017 | USDT[2.004065734173559 4] |
| 02464022 | BRZ[76.363100387200000],USD[0.315201770000000] |
| 02464024 | USD[5.000000000000000] |
| 02464026 | ATLAS[2849.546000000000000],USD[0.179727106500000],USDT[0.000000103178238] |
| 02464030 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[10.650494953673700] |
| 02464032 | APE[0.000000007800000],ATOM[0.000000770000000],AVAX[0.000005960000000],BTC[0.000000043775679],CEL[0.000000089945560],CRV[0.000000100000000],ETH[0.000000030962085],EUR[0.000000147829430],FTM[0.000000021825198],FTT[0.000000015489735],KIN[3.000000000000000],SHIB[0.000000002150000],SPELL[0.000000081223532],USD[0.000000002545498],USDT[0.001242037385193] |
| 02464034 | USD[0.000000267851391] |
| 02464037 | AVAX[0.000000069022168],BTC[0.000000014424092],ETH[0.000000008083630],FTT[26.279442499343204],LUNA2[0.689133557300000],LUNA2_LOCKED[1.607978300000000],LUNC[0.000000000500000],SOL[0.000000081568125],USD[0.334927171487816],USDT[0.000000005820521] |
| 02464040 | AVAX[0.000000100000000],BNB[0.000000091304195],BTC[0.000000054514261],ETHW[0.041000000000000],FTT[0.000000020467544],LTC[0.000000092994983],USD[-0.012515908522214],USDT[0.000000019239146] |
| 02464041 | KIN[309938.000000000000000],USD[19.098865090000000000000000] |
| 02464043 | USD[0.166782193500000],USDT[0.000000384560860] |
| 02464045 | BTC[0.001603860000000],USD[0.004405707080360 96] |
| 02464053 | BTC[0.000035000000000],ETH[26.920680680175484],LINK[0.100000000000000],RAY[0.000000006453000],USD[7.087847286325422 2],USDC[14300.000000000000000],USDT[0.006260104000000000] |
| 02464055 | ATLAS[14030.331817660000000],FTT[0.000372857732800],USD[0.019993412050000 00],USDT[0.000000028551335] |
| 02464062 | EUR[0.000000183165140],FTT[2.036805234265584 4],USD[0.000038897327755],USDT[0.000000082265283 5] |
| 02464066 | GBP[0.000000100273839],USD[0.000000950936430],USDT[0.000000066414506] |
| 02464067 | SOL[0.000098400000000],UBXT[1.000000000000000],USD[0.000000034889058] |
| 02464076 | FTT[0.000000028000000],USDT[0.000000067500000] |
| 02464078 | EUR[0.000202229662131],USD[0.000000090488713],XRP[0.000000034261781] |
| 02464079 | USD[1.957365850000000] |
| 02464080 | USD[0.166782193500000],USDT[0.000013382554588 3] |
| 02464082 | BTC[0.014898254000000000],EUR[0.925457760000000000],FTM[9.998200000000000000],SLP[299.946000000000000000],USD[0.071663680000000000] |
| 02464084 | USD[1.846036966434726 0],USDT[0.000000068691866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02464085 | USD[39.825346471000000000000000000] |
| 02464086 | USD[75.822376252473444] |
| 02464087 | USD[3.382156831491014] |
| 02464089 | EUR[0.50000000000000000],USD[0.00000000650000000] |
| 02464090 | BTC[0.0000955000000000],GOG[7021.98108895776057750],USD[0.023583202075007] |
| 02464092 | KIN[1.00000000000000000],RUNE[1.625415509264861] |
| 02464093 | KIN[2.000000000000000000],SOL[0.000000011746923],USD[0.00000000556862] |
| 02464096 | LUNA2[0.0017263667750000],LUNA2_LOCKED[0.0040281891420000],LUNC[375.920000000000000],TRX[0.00001000000000],USD[0.0000727867200000],USDT[0.0002280007963550] |
| 02464101 | ATLAS[1.5244823900000000],BNB[0.00821396000000000],COPE[197.00000000000000],DFL[1489.716900000000000],LTC[0.0040817318650000],SOL[1.598421100000000],USD[0.74469367219571021],USDT[1.8138339645370000] |
| 02464104 | DENT[1.000000000000000000],KIN[1.000000000000000],USDT[508.817838004026507],XRP[0.00193206000000000] |
| 02464112 | COPE[104.99660000000000],USD[0.67632599640000000],USDT[0.00330000000000000] |
| 02464113 | USD[0.0000000014893101] |
| 02464114 | BNB[0.00137837000000000],MATIC[360.00000000000000],SOL[0.0096000000000000],USD[33.81372642153414400000000000],USDT[0.0000000542983823] |
| 02464116 | AKRO[1.00000000000000000],BAO[6.00000000000000],KIN[5.00000000000000],TRX[1.00000000000000],TRY[0.00000001302706],USD[0.000000049994774839] |
| 02464119 | GBP[0.00000000171300565] |
| 02464123 | BNB[0.00000000099626000],FTT[0.0151507522489896],USD[2.3808208196681443],USDT[0.000000004000000000] |
| 02464124 | USD[0.891000000000000] |
| 02464126 | BRZI[0.00000000437399994],BTC[0.00000000098757796],SOL[0.00000000001996827],TRX[0.0000000011344696],USD[0.0004609303500156],USDT[0.000000013652351] |
| 02464131 | BTC[0.00260000000000000],KSHIB[9.70200000000000000],USD[0.4125635800000000] |
| 02464132 | BRZI[0.00000000526888876],BTC[0.0000000057265750],TRX[0.0007800000000000],USD[0.0000000160758969],USDT[0.000000007015309] |
| 02464138 | KIN[406.9316441400727143],USDT[0.000000024339827G] |
| 02464140 | KIN[4730000.00000000000000],USD[0.20531448000000000],XRP[0.3350000000000000000] |
| 02464142 | USD[25.000000000000000] |
| 02464143 | ATLAS[179.930000000000000000],BAO[8000.0000000000000000],GALA[40.000000000000000],USD[25.28721593320000000],USDT[0.009400000000000000] |
| 02464145 | USD[0.000000089521194] |
| 02464146 | SOL[0.08000000000000000],USD[1.6715314600000000] |
| 02464147 | USD[0.000000009487680] |
| 02464149 | EUR[0.07537379737031940],USD[0.00000000937465930],USDT[0.000000089582384] |
| 02464157 | USD[0.344229747500000000] |
| 02464163 | EUR[0.00000000765268560],USDT[42.498060489041400010] |
| 02464164 | AURY[2.99940000000000000],LUNA2[0.0341395657800000],LUNA2_LOCKED[0.0796589887800000],LUNC[0.0299780000000000],POLIS[0.0994800000000000],SPELL[99.2600000000000000],USD[-0.7753780060000000] |
| 02464165 | BTC[0.300000000000000] |
| 02464169 | EUR[9000.00000000000000000],USD[12.9212705396950000],USDT[2.900000000000000] |
| 02464171 | ATLAS[0.000000001810858],AVAX[2.6493177900000000],BTC[0.00000000082662741],DAI[0.0000000024263703],EUR[0.0000000211779806],FTT[0.0476955900000000],PAXG[0.000000004641346Z],TRX[1149.631508280727642Z],USD[0.4681979060461952],USDT[0.0000002777353531] |
| 02464172 | AVAX[0.6477859974225000],DOT[0.11666879000000000],ETH[0.0657070250000000],ETHW[0.0657070250000000],GOG[183.91708000000000000],LUNA2[0.2481912173000000],LUNA2_LOCKED[0.5791128403000000],LUNC[0.799520420000000],MATIC[7.3668848577952500],SOL[1.311237180000000],USD[0.0000046666734396] |
| 02464178 | TRX[0.000060000000000],USD[0.00000010652185O],USDT[0.00000005864299B] |
| 02464183 | AUD[0.00000008336360],BNB[0.000000046580759],CRO[0.0001159700330166],ETH[0.000000030000000],ETHW[0.000000030000000],SHIB[0.014476960000000],USD[0.0000319711285868] |
| 02464186 | BAO[8472943.484808620000000],TRX[0.00001000000000],USD[0.0085839242007266],USDT[0.0100118700000000] |
| 02464191 | AKRO[16.00000000000000],AURY[123.689930180000000],BAO[77.00000000000000],CONV[1120778.6066361800000000],DENT[8.00000000000000],KIN[69.00000000000000000],LOOKS[616.8096799800000000],LUNA2[0.00563887719800000],LUNA2_LOCKED[0.01315738013000000],LUNC[1227.877381850000000000],MATH[1.000000000000000],RSR[2.00000000000000],SOL[8.6911127400000000],SPELL[41733.559898440000000000],TRX[39.00000000000000],UBXT[12.00000000000000],USD[0.529065451703654] |
| 02464192 | BTC[0.000000063641600],TRX[0.00003500000000],USDT[0.0003235477064556] |
| 02464194 | CRO[4238.423530230000000000],FTM[400.000000000000000],USD[1.6048788876022812] |
| 02464195 | EUR[1130.001727264925179B],TRX[0.00178500000000],USD[0.4264748355253902],USDT[0.0004720751517406] |
| 02464197 | KIN[1060000.000000000000000000],USD[0.00000000664458970] |
| 02464203 | AGLD[0.000000002206985],ASD[100.123611320000000],BTC[0.0537643066483920],DYDX[10.0078874600000000],EUR[0.0001527705890168],FTT[33.70000000000000000],GRT[1001.888530000000000],GST[100.00000000000000],LUNA2[0.0510753270600000],LUNA2_LOCKED[0.1191757631000000],LUNC[11121.76000000000000000],TRX[0.000770000000000],USD[256.2129569673259240000000000],USDT[0.0099806606697886] |
| 02464206 | BTC[0.01965752000000000],USD[-182.060753912560644G],USDT[1181.9675318358869760] |
| 02464208 | AUD[0.00000001041075] |
| 02464210 | ETH[0.000000007225551],USD[0.00000003919826],USDC[1218.386146160000000],USDT[0.000000001074686] |
| 02464218 | ATLAS[6.7823274999073870],USD[0.007060098329206O] |
| 02464220 | AVAX[0.7689707095650415],FTM[0.00000000689173],USD[0.000001699163841],USDT[0.00000001695680T] |
| 02464221 | BTC[0.00000001090643Z],CHR[0.0000000032807710],ETH[0.00000004960000],FTT[7.5344888094615518],MKR[0.00000000568338992],USD[0.0141078375557700] |
| 02464224 | ATLAS[3989.241831080000000],USDT[0.00000000006773196] |
| 02464225 | BAO[2.00000000000000000],BRZ[0.1543475400000000],ETH[0.04831532000000000],ETHW[0.0477129600000000],FTM[56.032404175000000],KIN[2.0000000000000000],SOL[8.8617984400000000],TOMO[1.04211639000000000] |
| 02464229 | FTM[0.00000097938698],TRX[0.0000010000000000],USD[0.006366858806861Z],USDT[0.000000033676480] |
| 02464231 | USD[20.000000000000000] |
| 02464234 | AAVE[0.41919152000000000],AKRO[5773.329972570000000],BAT[80.7887872400000000],BTC[0.0137789600000000],CHZ[552.2792903200000000],ENS[3.0575667635815000],ETH[0.2366209900000000],ETHW[0.2366209900000000],EUR[100.0009413665183191],GRT[176.1867261300000000],LTC[1.8483070500000000],POLIS[19.593313260000000],SOL[1.6592722300000000] |
| 02464236 | CONV[17350.000000000000000],USD[0.2235628905000000] |
| 02464243 | AVAX[4.0827275000000000],BAO[200.000000000000000],DENT[1.000000000000000],FTM[23.754241030000000],KIN[5.0000000000000000],LUNA2[0.8420338406000000],LUNA2_LOCKED[1.8951346410000000],LUNC[2.6164138300000000],MANA[21.142089350000000],MATIC[279.375794280000000],RSR[1.00000000000000],SAND[22.9665676700000000],SHIB[2795177.658919030000000],SOL[4.8479547500000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0500080456346478],VGX[11.950785040000000] |
| 02464250 | ATLAS[20.000000000000000],AURY[10.0000000000000000],MANA[19.00000000000000000],SAND[13.00000000000000],SOL[0.870000000000000000],USD[0.4138583105000000] |
| 02464251 | BAO[1.00000000000000000],DENT[1.0000000000000000],KIN[1.00000000000000],USD[0.000002224589460Z] |
| 02464257 | USD[0.0314159600000000],USDT[0.00000007764736O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02464258 | BTC[0.0000000031148592],ETH[0.0000000038405600],SOL[0.0016854793646800] |
| 02464260 | APE[79.9848000000000000],EMB[191753.5789000000000000],ETH[0.2974430000000000],ETHW[0.2999430000000000],FTT[0.0000000035092200],GALA[2749.4775000000000000],LUNA[0.0431157114000000],LUNA2_LOCKED[0.1006034666000000],LUNC[9388.5550000000000000],USD[0.1163911498120531] |
| 02464264 | AVAX[9.9582000000000000],USD[0.0000001100967668],USDT[0.0000000093188859] |
| 02464265 | ATLAS[2960.0000000000000000],USD[1.5325376085147008],USDT[0.0000000080137240] |
| 02464269 | GOG[212.0000000000000000],POLIS[52.0000000000000000],USD[0.4275917825000000] |
| 02464271 | USDT[0.0001861903710171] |
| 02464278 | ALCX[0.0000000031102972],ATLAS[0.0000000023000218],AUDIO[0.0000000027463734],BAO[0.0000000083528051],CRO[0.0000000049901960],CUSDT[0.0000000027955800],DENT[0.0000000039261326],DYDX[0.0000000038321165],ETH[0.0000000087908724],FTM[0.0000000467144887],GALA[0.0000000067541234],HNT[0.0000000453628 56],IMX[0.0000000001829671],JST[0.0000000066628564],LINK[0.0000000028287263],LOOKS[0.0000000704648888],MANA[0.0000000080699266],MAPS[0.0000000079890800],MNGO[0.0000000045667185],OXY[0.0000000845000000],POLIS[0.0000000845000000],PRISM[0.0000000036 761699],REEF[0.0000000072575280],RSR[0.0000000800000000],SAND[0.0000000042461940],SHIB[0.0000000053768434],SPELL[0.0000000097930163],SRM[0.0000000032034177],STORJ[0.0000000021300921],SUSHI[0.0000000047581108],TLM[0.0000000016170572],USD[0.0000000029281641],USDT[0.00 00811783],XRP[0.0000000043855228],YFI[0.0000000039070228] |
| 02464288 | ATLAS[780.0000000000000000],TRX[0.0000100000000000],USD[390538319250000],USDT[0.0000000040943435] |
| 02464289 | ATLAS[1143.3467211900000000],ATOM[9.4385621600000000],AURY[0.0000000051600000],BTC[0.0000000772578575],ETH[0.0000001000000000],GBP[0.0000000869765885],LUNA2[0.0000000090000000],LUNA2_LOCKED[17.2802764600000000],LUNC[0.0000000300399925],RUNE[0.0000000060603486],TRX[0.0000280000000000],UMEE[34 87.3836150000000000],USD[0.8244273151247634],USDT[0.0000000089179818] |
| 02464294 | ATLAS[9.8176000000000000],BCH[0.0026504400000000],FTT[0.0541581200000000],IMX[0.0911080000000000],USD[0.0000000051281043],USDT[0.0000002762001179] |
| 02464297 | SHIB[240000.0000000000000000],SOL[1.0300000000000000],SPELL[8700.0000000000000000],USD[1.6852038750000000] |
| 02464299 | ATLAS[6.2240000000000000],POLIS[53.8680200000000000],TRX[0.0002800000000000],USD[0.0041149814000000] |
| 02464301 | ATLAS[0.0000000081280800],POLIS[19.6060731778090967] |
| 02464317 | POLIS[4.7000000000000000],USD[0.0526831202500000],USDT[0.0000000027921946] |
| 02464321 | USD[72.4979367375000000] |
| 02464330 | ETH[0.0000000032810624],USD[8.9345896937199956] |
| 02464335 | BTC[0.0000000033101234],FTT[0.0000001256274 2],ETHW[0.0000000012562742],FTT[25.0000000000000000],USD[0.0000000063595967],USDC[1666.8453836800000000],USDT[0.0000000119435822] |
| 02464336 | USD[0.5167608600936502],USDT[0.0885958050061079] |
| 02464341 | BTC[0.0154561240000000],ETH[1.9922591900000000],FTT[39.9924000000000000],LUNA2[0.3961982358000000],LUNA2_LOCKED[0.9244625502000000],LUNC[86273.0000000000000000],MANA[454.9135500000000000],SOL[98.2103334000000000],TRX[155.8817747031817200],USD[0.0033212442824929],USDT[2174.5582289238977929] |
| 02464344 | ATLAS[877.4473629400000000],BNB[0.0095000000000000],IMX[13.5000000000000000],POLIS[3.0000000000000000],USD[0.3496179216452056],USDT[0.0000000126513920],XRP[0.5000000000000000] |
| 02464349 | SOL[0.0064785000000000],USD[0.3985867240857210],USDT[0.0000000076415288] |
| 02464351 | CHZ[215.7016856700000000],DENT[3.7614471800000000],KIN[1.0000000000000000],MNGO[0.0004348800000000],RSR[1.0000000000000000],SOS[10433499.7437427700000000],STEP[0.0391781700000000],USD[0.0003202314323428] |
| 02464352 | ATLAS[7.9912200000000000],USD[0.0029746057500000],USDT[19.2500000000000000] |
| 02464354 | SPELL[0.0000000094898081],USD[0.0000000092587321] |
| 02464357 | ALPHA[23.0000000000000000],BNB[0.0399920000000000],CHZ[39.9920000000000000],BTC[0.0051989600000000],SOL[0.0097760000000000],USD[11.2404608480000000] |
| 02464361 | FTT[0.0000000034697312],USD[25.0000000000995736010],USDT[0.0000000073502694] |
| 02464363 | EUR[0.0000048212367697] |
| 02464364 | USD[1.3415830145287955],USDT[1.9673517057352650] |
| 02464368 | BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000067700416],TRX[1.0000000000000000],USD[0.0000000158137374],USDT[0.0000343246159732] |
| 02464369 | IMX[0.0313840000000000],USD[4.1902731957500000] |
| 02464379 | AURY[0.5412649000000000],SOL[0.0065667000000000],TRX[0.0000010000000000],USD[0.0000000629610566],USDT[0.0000000058706128] |
| 02464397 | POLIS[1.0000000000000000],USD[0.6110259272500000] |
| 02464402 | EUR[0.0000000000248416],SHIB[779.5839325500000000],USD[0.0000000072892233] |
| 02464410 | FTT[0.0675222924000000],USD[0.0000000049969638] |
| 02464415 | BCH[0.6952643077806486],BTC[0.0032661086686601],ETH[0.0797388750558324],ETHW[0.0000000050558324],USD[-79.4967336229640470] |
| 02464416 | BTC[0.0008339600000000],USD[8.1452755126891110] |
| 02464422 | USD[25.0000000000000000] |
| 02464423 | DOT[40.6918600000000000],FTT[45.8133020646720000],NFT [535101231918279325],[1],TRX[0.0018300000000000],USD[0.0000001623336618],USDT[11.4250265967538400] |
| 02464426 | BAO[1.0000000000000000],HNT[0.0000000010500556],KIN[2.0000000000000000],RUNE[0.0000000032823284],TRX[1.0000000000000000],USD[0.0000001385884896] |
| 02464430 | BAO[2.0000000000000000],COPE[78.4785312913641600],ETH[0.0259491400000000],ETHW[0.0259491400000000],GBP[0.0000244826570218],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000410574974424] |
| 02464435 | HNT[4.9000000000000000],JST[20.0000000000000000],SOL[1.5631853600000000],USD[0.6655948552875000] |
| 02464439 | ETH[0.0020536300000000],ETHW[0.0020536300000000],USD[0.0036860833223495],USDT[0.0000000052496917] |
| 02464442 | USD[0.0039729836447645],USDT[0.0000000040458876] |
| 02464445 | USD[0.0000000055374782] |
| 02464446 | ATLAS[1499.9069000000000000],LTC[0.0080000000000000],POLIS[33.0984230000000000],USD[0.0805236875000000] |
| 02464461 | SPELL[4000.0000000000000000],USD[2.0414069540255500],USDT[0.0000000063237430] |
| 02464463 | GOG[181.0919270400000000],TRX[23.1000180000000000],USD[0.0424340444803088] |
| 02464465 | BRZ[46.5697850000000000],BTC[0.0164497815000000],ETH[0.0712951714262700],ETHW[0.0593351714262700],USD[0.0001126239528220],USDT[0.0000214185850340] |
| 02464466 | SHIB[3348633.1673000000000000],SPELL[13259.9013300000000000],SUSHI[11.4341350000000000] |
| 02464471 | MATIC[0.0000000043890000],SOL[0.0000000050000000],SRM[0.0000000050000000],USD[0.0589469539746630],USDT[0.0000000078257166] |
| 02464479 | AURY[16.0000000000000000],GOG[165.0000000000000000],POLIS[38.5846000000000000],SPELL[8200.0000000000000000],USD[2.5432112427500000] |
| 02464481 | USD[-3.7545682735616519],USDT[16.0076296353003268] |
| 02464495 | USD[0.0000000045233992],USDC[192.6603910700000000] |
| 02464496 | USD[0.2349581500000000],USDT[0.0000000054221494] |
| 02464502 | EUR[0.2614228700000000],USD[0.0000000146603272] |
| 02464503 | USD[0.0000001852723301],USDT[0.0000000028712180] |
| 02464504 | ATLAS[0.0000002085516],AVAX[0.0000000092600000],BNB[0.0000000117460000],CHZ[0.0000000015177432],IMX[0.0000000001224100],MNGO[0.0000000504539201],MOB[0.2559781629082104],NEXO[0.0000000009800000],POLIS[0.0000003369375],RUNE[0.0000000080000000],TRX[0.0000000697761601],USD[0.0062246377454702],USDT[0.0000000076818144] |
| 02464506 | AURY[2.0000000000000000],SPELL[1899.9810000000000000],USD[15.7539289926158800],USDT[0.0000000001533943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02464507 | ATOM[0.000000071942400],BTC[0.3568454170087279],DOGE[0.000000008347000],DOT[0.000000083055600],ETH[0.7712538859506800],EURI[-14.475568641393413],LINK[0.000000006598000],LTC[0.000000074323400],MATIC[0.000000072659900],SOL[0.000000025753200],USD[3.426068201351910],XRP[0.000000047272474] |
| 02464508 | EURI[0.000000101792586],USDT[105.2960831547517022] |
| 02464518 | BTC[0.000143646135368],DOT[17.0268195401874400],FTT[11.098973200000000],LUNA2[0.363678852200000],LUNC[79191.835750000000000],USD[0.5619186065000000],USDT[0.2245807878769830] |
| 02464519 | ATLAS[400.000000000000000],USD[1.1479729978000000],USDT[0.004000000000000] |
| 02464523 | ATLAS[401.613529220000000],EUR[0.000000084094678],FTT[4.999050000000000],POLIS[83.97008876000000],POLIS[0.3069339537809750],USD[0.0058930093730066] |
| 02464525 | AUDIO[0.0000000038398960],MANA[0.0000000052438852],OKB[0.000000006180720],POLIS[11.8110234666274524],ROOK[0.00000005005600000],SHIB[0.0000000075986044],STORJ[0.000000029709110],USD[0.000000039873052] |
| 02464526 | AUDIO[34.993549500000000],BAT[49.990785000000000],CRO[2000.000000000000000],ETH[0.0000000990000000],EURI[1.3620264313950000],FTT[15.129338855000000],IMX[101.8885918300000000],SOL[0.000000000000000],USD[1.2446598678128220] |
| 02464530 | USD[0.9871012705126720],USDT[0.281844538679900],XRP[0.739460000000000] |
| 02464531 | TRX[0.000001000000000],USD[0.8726011947248416],USDT[0.8254836824830008] |
| 02464532 | DOGE[0.8524982500000000],DOGEBULL[10.895238000000000],SUSHIBULL[387927.600000000000000],SXPBULL[143877.828000000000000],TRX[6.700028000000000],USD[0.178319781940362],USDT[0.00000171872038],XRPBULL[49305.034000000000000] |
| 02464533 | BTC[0.000000057602375],SOL[0.000000052730934] |
| 02464540 | USD[96.9087515983500000] |
| 02464541 | DOGE[13.742550000000000],USDT[1.2813112368500000] |
| 02464546 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000048564770],DOT[0.000093230000000],ETH[0.000001650000000],ETHW[0.182712000000000],KIN[1.000000000000000],LUNA2[8.0496177920000000],LUNA2_LOCKED[18.116814270000000],LUNC[25.038040140000000],USD[0.0001061600785389] |
| 02464563 | BTC[0.000564240000000],ETH[0.000377853000000],ETHW[0.000377850000000],USD[0.6914848497500000],USDT[0.009808543500000] |
| 02464567 | LUNA2[0.152108305700000],LUNA2_LOCKED[0.354919380000000],USD[31.4270221268000000] |
| 02464575 | ATLAS[300.000000000000000],CRO[90.000000000000000],OXY[21.000000000000000],USD[0.5797730205000000] |
| 02464578 | AURY[15.996960000000000],USD[0.063555570000000] |
| 02464579 | BNB[0.000000009160000],USD[0.008389444900000] |
| 02464587 | ATLAS[1375.411185720000000],AURY[0.0782894200000000],USD[0.2429989467461742],USDT[0.000000005233915] |
| 02464592 | ATLAS[1374.301084890000000],KIN[3.000000000000000],SPELL[1781.322583360000000],TLM[234.919605370000000],USD[0.0300000012714169] |
| 02464598 | POLIS[0.200000000000000],USD[0.5403178453250000] |
| 02464599 | BAO[1.000000000000000],USDT[0.000000012743752] |
| 02464600 | ATLAS[31.374622450000000],BAO[8.000000000000000],KIN[2.000000000000000],LTC[0.002620290000000],SOL[0.000000055180859],TRX[0.000001000000000],USD[0.000000073630886],USDT[0.0000002511419508] |
| 02464602 | AKRO[5.000000000000000],ALGO[101.4089132100000000],APE[12.217004630000000],APT[5.021782910000000],AVAX[3.054449670000000],AXS[1.004044710000000],BAO[25.000000000000000],BICO[3.032531120000000],BTC[0.002298230000000],DENT[8.000000000000000],DODO[100.080397190000000],DOGE[70.81336243000000],DOT[6.070437760000000],DYDX[20.272523830000000],ETH[0.015632490000000],GAL[4507.734952680000000],HBB[100.407217700000000],IMX[3.033971580000000],KIN[26.000000000000000],KNC[2.028550230000000],LTC[1.019921690000000],LUNA2[0.580332619700000],LUNA2_LOCKED[1.310602080000000],LUNC[45762.762621650000000],MANA[10.143269500000000],MATIC[0.004889000000000],RAY[70.920306680000000],RSR[1.000000000000000],SAND[10.152010710000000],SHIB[1835055.227981800000000],SUSHI[20.272523830000000],TONCOIN[0.004707050000000],TRX[3.000000000000000],UBXT[4.000000000000000],UNI[3.0425805860000000],USDl[0.0006629329259095],USDC[92.590482910000000],USDT[0.000138368700947],WFLOW[21.376541140000000] |
| 02464603 | AUDIO[0.000000001036500],ETH[0.004375473967246],ETHW[0.004375473967246],GMT[0.0000000013990470],LUNA2_LOCKED[0.000000172316742],LUNC[0.001608100000000],SOL[0.000000042595000],USD[0.27272979732659208] |
| 02464607 | ATLAS[889.830900000000000],ENJ[46.991070000000000],POLIS[16.896789000000000],TRX[0.000001000000000],USD[0.006392000000000] |
| 02464610 | SAND[17.996760000000000],SHIB[1899658.000000000000000],USD[67.223582000000000] |
| 02464611 | AVAX[0.0000000008475547],BNB[0.000000010000000],BTC[0.000000088175000],FTT[0.0999367725413674],NFT[305993339177824769][1],USD[0.0676241388180806],USDC[49.150000000000000] |
| 02464617 | USD[0.355722446500000],XRP[51.000000000000000] |
| 02464620 | ATLAS[5.229365160000000],MNGO[7.686333870000000],TRX[0.000017000000000],USD[0.7012195471082636],USDT[0.7119013482504550] |
| 02464621 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 02464624 | AAVE[0.000058990000000],DENT[1.000000000000000],ETH[0.000011760000000],ETHW[0.000011760000000],MANA[0.004663640000000],MKR[0.004744600000000],SUSHI[0.143856930000000],TRX[0.000004000000000],USD[0.013367210888585],USDT[0.001604320000000] |
| 02464628 | AKRO[3.000000000000000],BAO[8.000000000000000],BAT[0.001163050000000],BTC[0.0600855269414435],DENT[2.000000000000000],ETH[0.000007649559450],ETHW[0.0820381349559450],EUR[0.009285738562600],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.001640789003654] |
| 02464636 | LTC[0.0000000028139970],SOL[0.0000000098897120],SRM[0.000000005588960],USDT[0.000000013145524] |
| 02464644 | SPELL[4900.000000000000000],USD[0.586410000000000] |
| 02464655 | AVAX[0.500000000000000],SOL[0.410000000000000],USD[5.9162496041250000] |
| 02464666 | LTC[0.002425830000000],USD[0.001421458265000],USDT[-0.009783735044108] |
| 02464667 | SOL[0.860000000000000],USD[1.550025730000000] |
| 02464669 | ETH[0.000804490000000],ETHW[0.000804490000000],LUNA2[0.000000004000000],LUNA2_LOCKED[17.004475350000000],TRX[0.000770000000000],USD[1.8865718633029555],WAVES[0.499430000000000] |
| 02464673 | BNB[0.001251080000000],USD[0.5588062594564112] |
| 02464684 | BTC[0.008298423000000],DYDX[7.098691470000000],ETH[0.061000000000000],ETHW[0.061000000000000],FTT[3.199392000000000],TRX[0.000001000000000],USD[0.5354590232218000],USDT[98.429536561000000] |
| 02464685 | AVAX[0.0606454785132500],BCH[0.002496400000000],BNB[0.681756029440741],BTC[0.00314075834524511],ETH[0.0004168923558969],ETHW[0.0004168834345061],FTM[0.03046775844414735],GRT[0.000000051078687],LUNA2[0.0017925010922052],LUNA2_LOCKED[0.0041825025488120],LUNC[0.1641509883357939],RSR[6.1718700873465666],SOL[0.228200330200000],TOMO[0.0000000009305300],TRX[85.351206000000000],USD[-67.621619676472508000000000],USDT[0.322898647154314] |
| 02464687 | USD[0.002228928452705],USDT[0.000000005042050] |
| 02464688 | DOGE[1.000000000000000],KIN[4.000000000000000],SNX[0.000826415556125],TRX[1.000000000000000],USDT[0.0352121899232120],XRP[0.003668010000000] |
| 02464694 | USD[-0.0851832016629891],USDT[4.544901130000000] |
| 02464699 | BULL[1.806282620000000],CRO[1704.496476620000000],ETHBULL[10.215190000000000],FTT[0.076724060000000],IMX[99.980000000000000],LTCBULL[1399.860000000000000],NFT[358767010862114663][1],NFT[5486698242062440911],USD[32.208198103102400],USDT[0.004645496500000],XRP[0.900000000000000],XRPBULL[21455.708000000000000] |
| 02464701 | USD[0.480000000000000],USDT[4.227564800000000] |
| 02464703 | ATLAS[0.003506150000000],BAO[5.000000000000000],KIN[4.000000000000000],POLIS[23.618202460000000],TRX[0.000010000000000],USD[0.0150869806478726] |
| 02464706 | BTC[0.000000031203750],ETH[0.000000025737838],USD[0.044631389055561] |
| 02464707 | ALGO[183.476595131687775],ATOM[19.010332900000000],AVAX[0.0000000013647666],BNB[0.021851100000000],DOT[28.810654700000000],ETH[0.300702720000000],ETHW[0.000000051755428],GBP[0.000000049472915],GRT[355.527531630000000],LINK[32.768337570000000],LUNA2[0.0000167916149600],LUNA2_LOCKED[0.000003918043490000],LUNC[3.656409510000000],MATIC[81.504853370000000],RSR[0.000000010194377],RUNE[0.000100545000000],USD[0.0000000017361464] |
| 02464714 | LUNA2_LOCKED[0.000000109156082],LUNC[0.000000009500000],USD[0.139596718600756],USDT[0.0000000055921916] |
| 02464715 | GOG[172.000000000000000],USD[0.378156090000000] |
| 02464724 | USD[3.000000000000000] |
| 02464728 | USD[0.000805275800000] |
| 02464730 | GODS[15.000000000000000],TRX[0.000001000000000],USD[0.174219020000000],USDT[1.323470089831226] |
| 02464736 | ASD[12.1350509678300],BNB[0.010722086224000],BTC[0.0016150232389425],CRO[18.775875370000000],DOGE[45.638633640000000],ETH[0.002387910640000],ETHW[0.002376953740000],EUR[25.0270880789979074],FTM[1.7740960379379000],LRC[5.700251114500000],MANA[3.675961960000000],MATIC[8.7964250149659800],SAND[1.180634670000000],SHIB[1744400.199140000000000],SOL[0.0191212206481611],TRX[185.6418623753723000],USD[118.153769700171559300000000] |
| 02464740 | EURI[0.000029903655362],USD[0.0000000049779865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02464743 | BAO[788000.000000000000000],BTC[0.000409180393210],CHZ[100.000000000000000],DOGE[95.096477622770420],ETH[0.053136809749800],ETHW[0.052854921408450],KIN[88000.000000000000000],REN[10.411244165679190],SHIB[13199145.00000000000000],SOL[2.492723661814240],USD[0.763368727183179] |
| 02464747 | BULL[0.518911238000000],ETH[0.001000000000000],ETHBULL[10.98163984000000],ETHW[0.001000000000000],USD[474.534670389351083],USDT[7980.554424761807128] |
| 02464750 | ATLAS[2964.149401930000000],BAO[1.000000000000000],BUSD[31.867829510000000],FTT[8.799000000000000],POLIS[35.900249100000000],USD[0.000000016504839],USDT[0.016569786651269] |
| 02464764 | AKRO[1.000000000000000],APT[0.000000038056258],BAO[1.000000000000000],ETH[0.002297216996459],FTM[0.010658724796480],XRP[5.606805910000000] |
| 02464765 | FTT[3.029066546299732,5],POLIS[73.300000000000000],SOL[1.317720398400000],USD[0.000000099173888] |
| 02464768 | BTC[0.001300000000000],ETH[0.019000000000000],PAXGBULL[0.006049263800000],POLIS[454.989434000000000],USD[296.798033421400880] |
| 02464778 | BNB[0.000000014620000],EUR[0.212548558536711],FTM[1.869898660000000],FTT[0.000000055921380],LUNA2[0.000000194808679],LUNA2_LOCKED[0.000000454553584],SOL[0.000000061514812],TRX[0.000770000000000],USD[-0.293612032668176,5],USDT[0.000000204864242] |
| 02464778 | AAPL[0.006909730000000],AKRO[34.552339728536280],ALGO[125.273745750000000],ARKK[0.026031280000000],ATLAS[0.002741400000000],AUDIO[7.857040190000000],AXS[0.000000080000000],BAO[12.000000000000000],BAT[5.464503720000000],BCH[0.513020595727544,6],BNB[0.177797045588713,2],BTC[0.043245765862763],CEL[27.896843270000000],CRO[46.447422440000000],DOGE[491.281175040000000],DOGE[0.084534400000000],EN.J[0.000000006671509,4],ETHW[0.058194270000000],FTM[44.050099377553223,2],FTT[0.007855950216397],GALA[130.028335453930708,5],GBP[137.335848207526486],GOG[0.000000070600000],MKR[18.418711636000000],JOE[0.000000038956321],KNB.5000000000000000],LINK[0.000000030643912],LTC[1.043981706935913],LUNA[0.000000030063491],LUNA2_LOCKED[0.020285294930000],LUNC[1.151514055275000],MANA[0.000137419239193,0],MATIC[5.998244338640425],MBS[7.292611441694996],MRNA[0.008415140000000],NFLX[0.000000068584307],RSR[1.000000000000000],SNX[0.000000002714355,2],SOL[0.000000031435654],SPY[0.002806040000000],STARS[0.202483890250000],TRX[1.000000002559716,1],TWTR[0.000000025597161],UBXT[8.000000000000000],USD[-0.004479544663028],USDT[0.000000106128120],USO[0.015156320000000],XRP[0.000000001445000] |
| 02464779 | USDT[0.000000059760000] |
| 02464783 | USDT[49.108212480000000] |
| 02464785 | BTC[0.083805648446869],ETH[0.000000022997416],EUR[5532.926712346051384],FTT[0.000000077474944],SOL[0.000000005940229],TRX[1378.000000000000000],USD[0.000000022382127],USDT[0.000000069770598] |
| 02464789 | USD[0.078807663400000],USDT[0.001451000000000] |
| 02464805 | FTT[0.200000000000000],USD[0.181945000880372],USDT[0.000000100000000] |
| 02464807 | CHZ[0.000967530000000],EUR[25.739817296204539,8],KIN[1.000000000000000] |
| 02464809 | ALGO[250.981820000000000],BNB[0.065735300000000],CRO[289.947800000000000],GALA[750.000000000000000],SOL[0.000000100000000],USD[0.159286325061690],USDT[0.001975603189021,6] |
| 02464813 | AKRO[0.000000000000000],ATLAS[0.000000008731673],BAO[7.000000000000000],BNB[0.000000004067186],DENT[2.000000000000000],GBP[0.000020798553381],KIN[10.000000000000000],SOL[0.000000006827338],SPELL[0.024426981760654,0],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.007753513411989,2] |
| 02464821 | AURY[52.649426520000000],USDT[0.000000062468060] |
| 02464822 | TRX[0.000001000000000] |
| 02464823 | AKRO[1.000000000000000],BTC[0.008622550000000],USD[0.012795456122697,0] |
| 02464824 | BTC[0.011927879469476],FTT[0.000023380000000],USD[1.233081317611952,4] |
| 02464831 | AURY[1.999600000000000],SHIB[99960.000000000000000],TRX[0.000001000000000],USD[0.000009020000000],USDT[0.000000086603750] |
| 02464832 | ALGO[162.000000000000000],BTC[0.000203630399000],DYDX[14.300000000000000],EDEN[786.895681800000000],ENJ[50.000000000000000],ETH[0.000061138041647,9],ETHW[6.691061138041647,9],FTT[4.382816001943040,0],KIN[870000.000000000000000],LUNA2[0.205259553800000],LUNA2_LOCKED[0.478938959000000],LUNC[4995.700000000000000],MATIC[97.000000000000000],USD[345.344672210236520000],USDT[-0.000000002418075,3],XRP[0.287939180000000] |
| 02464840 | USD[0.194210358414348,0],USDT[0.000000090188928] |
| 02464841 | FTM[59.988600000000000],KIN[380000.000000000000000],USD[11.796095081160900,3] |
| 02464850 | BRZ[0.007178940524800,0] |
| 02464856 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AMPL[0.000000005508887],AVAX[1.429597840000000],BAO[4.000000000000000],BTC[0.000000100000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GBP[0.002041761129618,5],GRT[1.000000000000000],JOE[0.005374410000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000001376836960] |
| 02464862 | ARS[31811.987851490000000],BAO[5.000000000000000],GBP[0.037260268675410,4],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000072853855],USDT[0.000000006136000] |
| 02464878 | USD[0.000000012500000] |
| 02464883 | AUD[0.000000100000000],BTC[0.000000093757751,5],ETH[0.000000001611688],FTT[2.483970730000000],LINK[0.068936070000000],UNI[0.022257910000000],USD[2.201752232591459],USDT[0.001302485112502] |
| 02464885 | USD[0.000000063000468] |
| 02464891 | BTC[0.039771400000000],ETH[0.036492630000000],ETHW[0.036492630000000],EUR[0.612189630000000],SOL[2.240000000000000],USD[0.282757553500000],XRP[255.750000000000000] |
| 02464894 | USD[0.289082075000000],USDT[0.000000078411856] |
| 02464903 | ATLAS[2089.105363493373200],USD[0.000000070603870],USDT[0.000000036241550] |
| 02464904 | MBS[18.000000000000000],USD[1.958637940000000],USDT[0.000000094087096] |
| 02464908 | USD[0.002744625308981,6],USDT[30.474880280000000] |
| 02464911 | BNB[0.180000000000000],ETH[0.073997090000000],ETHW[0.073997090000000],FTT[7.198826600000000],USDT[103.436860862290600] |
| 02464921 | ETH[0.000001000000000],USD[2.396480290000000] |
| 02464933 | TRX[0.000004000000000],USD[0.876570918500000],USDT[0.000000028160332] |
| 02464934 | AKRO[1.000000000000000],BAO[5.000000000000000],CRON[44.961628830000000],DENT[2.000000000000000],GBP[0.000000093177600],KIN[60455.182323770000000],TRX[125.623704920000000],UBXT[1.000000000000000],USD[0.000001061861459],USDT[0.000000063132611],XRP[201.597812320000000] |
| 02464938 | BTC[0.010098546400000],ETH[0.000000080000000],FTT[1.799676000000000],LUNA2[0.620738473000000],LUNA2_LOCKED[1.448389773000000],LUNC[1.999640000000000],USD[0.569843877436760] |
| 02464944 | SPELL[24795.520000000000000],TRX[0.000001450060945],USD[1.504414108324546],USDT[0.000000002419108] |
| 02464945 | TRX[0.000004000000000],USDT[0.071501435060945] |
| 02464953 | USD[0.000000477643554] |
| 02464954 | ATLAS[340.000000000000000],POLIS[4.000000000000000],USD[0.526006239000000] |
| 02464958 | USD[0.001219455407407] |
| 02464959 | USDT[24.252954307724303,6] |
| 02464966 | STEP[346.705273430000000],USDT[0.000000018694595] |
| 02464968 | USDT[0.000547601832863] |
| 02464971 | BTC[0.005538864000000],ETH[0.036573040000000],ETHW[0.036573040000000],USD[0.579696813919942] |
| 02464971 | BOBA[56.389058400000000],BTC[0.000000900000000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.000000067898298,2],LUNA2[0.000000060000000],LUNA2_LOCKED[22.507302410000000],STEP[1116.476660000000000],USD[0.000000079251324],USDT[0.000000037030104] |
| 02464975 | STEP[9.756978000000000] |
| 02464979 | BTC[0.002531812351750,0],EUR[0.003200193656871],USDT[0.000002076501074,9] |
| 02464980 | DOGE[303.660820000000000] |
| 02464985 | SOL[0.360211710000000],USD[1.905900755000000000] |
| 02464988 | BTC[0.000000051685856],EUR[0.000000851678697,8],LUNA2[0.000003765749996,0],LUNA2_LOCKED[0.000008786749991,0],LUNC[0.820000000000000],OMG[0.000000023099256],SOL[0.000000005856830],USD[0.000014505434599,1],USDT[0.000000053160225] |
| 02464995 | TRX[0.000010000000000],USD[0.000000032910612],USDT[1.469064558542999,9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02465002 | ETH[0.0000000198110000],USD[0.0000254992445400] |
| 02465008 | SOL[0.1999640000000000],USD[1.5523161000000000] |
| 02465015 | BTC[0.0000000628780000],FTT[25.9952500000000000],GALA[307190.0000000000000000],SAND[5506.0000000000000000],SOL[81.8555703695466247],UNI[904.3351230186024400],USD[58.7348481837816959],USDT[0.0042460000000000] |
| 02465016 | BTC[0.0000000000038000],FTM[162.8696600000000000],FTT[0.0000000078260000],LINK[9.7984230000000000],LTC[1.0891792090000000],SOL[0.0895649000000000],SUSHI[0.4993350000000000],UNI[5.1991830000000000],USD[73.6628611040498532],USDT[0.1955722632852580] |
| 02465020 | BAO[77985.1800000000000000],CHZ[79.9848000000000000],DMG[399.9240000000000000],KIN[244150.5690938500000000],LUNA2[1.4795503070000000],LUNA2_LOCKED[3.4522840500000000],LUNC[31405.6777127053499000],UBXT[1097.7913800000000000],USD[27.8000646517692200],USTC[189.0215040204449900] |
| 02465025 | ALGO[12.1288793300000000],COMP[0.2396139300000000],DENT[1.0000000000000000],DOGE[365.8887749300000000],ETH[0.0041520600000000],ETHW[0.0041520600000000],GALA[151.8937582100000000],KIN[3.0909277800000000],LTC[0.3909277800000000],MATIC[16.7142965600000000],RSR[1.0000000000000000],SHIB[2238137.8692927400000000],TRX[1.0000000000000000],UNI[4.2394151900000000],USD[0.0000083432674493],XRP[26.1642913400000000] |
| 02465028 | USD[390.9096236000000000] |
| 02465030 | EUR[0.0000000717964711],USD[2.2522492119994622] |
| 02465034 | LUNA[0.1955678216000000],LUNA2_LOCKED[0.4563249171000000],LUNC[0.6300000000000000],SOL[0.8703437000000000],USDT[0.6788957807770000] |
| 02465035 | AUD[0.0000002212955781],XRP[1353.9535563175040403] |
| 02465044 | BTC[0.0000000021800000],ETH[0.0000000012256170],FTT[0.0000000060972139],SOL[0.0000000051959662],USD[0.6553704027423403],USDT[0.0000000050792433] |
| 02465048 | ATLAS[9.6827000000000000],BNB[0.0051571700000000],USD[0.0077819486250000] |
| 02465049 | BTC[0.0003172250000000] |
| 02465051 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CRO[0.0051345806555928],ETH[0.0000000376480049],EUR[0.0003559510092270],KIN[1.0000000000000000],MBS[0.0000000977870023],MNGO[0.0108267061741440] |
| 02465052 | AKRO[2.0000000000000000],BTC[0.0048762300000000],USD[0.0003629606083941] |
| 02465066 | USD[0.0000000053240880],USDT[0.0000000096508442] |
| 02465068 | USD[0.0000000606786076] |
| 02465069 | KIN[449919.0000000000000000],USD[0.4024126902400000000000],USDT[0.0043490000000000] |
| 02465076 | ATLAS[110.0000000000000000],AURY[3.0000000000000000],POLIS[1.0997800000000000],SOL[1.1100000000000000],USD[1.3360115490000000] |
| 02465079 | NFT[404100432304735371][1],NFT[480457508560119702][1],NFT[508564408672770505][1],NFT[547372325728757236][1],NFT[566423287308837721][1],USD[26.9164155000000000],USDT[0.0275383959112900] |
| 02465092 | ATLAS[20.0000000000000000],CHZ[20.0000000000000000],ENJ[2.0000000000000000],FTM[1.9410050000000000],MX2[2.3683479000000000],RUNE[0.9793000000000000],USD[2921.4680015911400000],XRP[0.9778600000000000] |
| 02465094 | APE[1.1000000000000000],BTC[0.0242009310940000],TRX[72.0000000000000000],USDT[16.3989090483246345] |
| 02465095 | BNB[0.0649163400000000],ETHW[2.1726660000000000],NEXO[3.0478312000000000],USD[0.0089048616000000],USDT[0.0323383600000000] |
| 02465098 | USD[0.0007482219810000] |
| 02465099 | ETH[0.0375705500000000],ETHW[0.0375705500000000],FTT[0.0067455800000000],SOL[0.7756405200000000],USD[0.0003583029444688] |
| 02465100 | AXS[0.0000000045000000],BNB[0.8067552700000000],ENJ[54.0000000600000000],ETH[1.1696266438229512],ETHW[1.1696266428576476],HNT[0.0000000086623980],MATIC[221.7728189965266098],SAND[0.0000000090000000],SOL[9.5981681600000000],USD[0.8023981356106816] |
| 02465103 | AVAX[0.0000000013000000],USD[0.0000000031761868] |
| 02465105 | FTM[289.5662500000000000],POLIS[2.5500000000000000],SOL[4.4208500000000000] |
| 02465107 | AMPL[0.0000000067706418],ETH[0.0000224000000000],ETHW[0.0000224000000000],LUNA2[0.0000136746368800],LUNA2_LOCKED[0.0000319074860400],LUNC[2.9776809700000000],USD[1232.3637608754163602],USDT[0.0000000040060833] |
| 02465110 | NFT[291248123262080029][1],NFT[320779352245707282][1],NFT[338042982295136447][1],NFT[342002259023964870][1],NFT[385229130169612533][1],NFT[398607654949620453][1],NFT[428036738676088506][1],NFT[448554668093863700][1],NFT[453369425223364065][1],NFT[460913201209419259][1],NFT[463375025028237873][1],NFT[468340190499614010][1],NFT[471328707220270793][1],NFT[489051206342544205][1],NFT[510222543513357048][1],NFT[514565283421701566][1],NFT[520497692863773862][1],NFT[528030364261153700][1],NFT[534747742380200973][1],NFT[542135396638525576][1],NFT[567211370344613247][1],USD[0.0024375236000000] |
| 02465112 | BNB[0.0000001000000000],FTT[0.0668654739973645],LUNA2_LOCKED[46.6735376500000000],USD[0.0000098985696] |
| 02465123 | TRX[0.0000010000000000],USD[0.0000050225514308] |
| 02465127 | FTM[0.0000000087009952],SAND[0.0000000063967392],SHIB[0.0000000013813848],SPELL[0.0000000067628110],USD[0.0000021017864812],USDT[0.0000000049371710] |
| 02465129 | AURY[0.4634949302584010],BRZ[0.0011585312000000],POLIS[0.0000000078000000],SOL[0.5572700000000000] |
| 02465130 | BTC[0.0176791699671065],FTT[0.0000000008752308],USD[0.0002185447550609],USDT[0.0001437310475690] |
| 02465134 | USDT[0.5960654133504400] |
| 02465143 | SOL[0.9600000000000000],USD[0.1182496800000000] |
| 02465144 | BTC[0.0002279750000000],CONV[13346.9300000000000000],FTM[0.0000000021000000],SOL[0.0000000050000000],USD[0.8945492400000000] |
| 02465146 | USD[0.0000000140975978],USDT[0.0000000026107938] |
| 02465150 | USD[0.1453182407700000],USDT[0.0019000000000000] |
| 02465158 | AURY[0.0000001000000000],USD[0.0049887737500000] |
| 02465161 | SOL[0.0107368100000000],TRX[0.0001740000000000],USDT[0.0000000100000000] |
| 02465172 | BTC[0.0017176100000000],FTT[1.3340209429880232] |
| 02465174 | BTC[0.0000000010000000],SHIB[499964.0000000000000000],USD[1.2548916308000000],USDT[0.0000000086283920] |
| 02465176 | BTC[0.0209500200000000],CRO[4468.8694042300000000],ETH[7.7036114700000000],ETHW[7.7006214600000000],FTM[104.6658020100000000],MATIC[62.5258918000000000],NFT[293863494420773246][1],NFT[383364322132536756][1],NFT[512261516441910045][1],NFT[551067525190778880][1],NFT[571139833505307998][1],RSR[1.0000000000000000],SOL[20.0695644300000000],TRX[0.0000010000000000],USDT[3006.3377422515301570],YFI[0.0104599700000000] |
| 02465177 | USD[3.8742707380855307],USDT[0.0000000131318865] |
| 02465178 | USDT[0.7109750000000000] |
| 02465185 | TRX[0.0000010000000000] |
| 02465186 | CRO[1389.7220000000000000],USD[7.0326473500000000] |
| 02465189 | ATLAS[14.4335797906800000],BTC[0.0000011180186760],C98[0.2028091300000000],FTT[328.0098862047890000],LUNA2[7.7896865200000000],LUNA2_LOCKED[18.1759352100000000],LUNC[3027089.2300000000000000],MSOL[0.0058024280000000],POLIS[0.0371043155000000],PRISM[0.7220298100000000],SOL[15.1485410255193452],TRX[0.2473640000000000],USD[3.9848166072948151],USTC[12868.9700000000000000] |
| 02465197 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],IMX[0.0118235900000000],POLIS[0.0000000019350880],RSR[3.0000000000000000],SECO[0.0005598500000000],SPELL[0.6410364900000000],TRX[2.0000000000000000],USD[0.0077168400147850],USDT[0.0000000022397818],XRP[0.0000000145504060] |
| 02465199 | ATLAS[9.7948000000000000],LTC[0.0400000000000000],USD[0.5256687292000000],USDT[0.0000000008578840] |
| 02465203 | BRZ[214.3718533500000000],BTC[0.0000001800000000],ETH[0.0049618300000000],ETHW[0.0049618300000000],FTT[0.0000000600000000],HNT[0.2384328100000000],USD[0.0000003242410000] |
| 02465208 | APE[259.3022628000000000],BTC[0.0009783427000000],ETH[0.1429986000000000],ETHW[0.1429986000000000],SOL[1.1720345500000000],TRX[0.0025620000000000],USD[500.2957780558465130],USDT[0.0000000174716340] |
| 02465224 | GENE[13.6957965500000000],GOG[789.0406329430366170],LOOKS[533.7616923635340000],TRX[0.0000060000000000],USD[0.0699607003393460],USDT[0.0000000025913202] |
| 02465226 | GOG[14.9970000000000000],POLIS[21.8043800000000000],USD[0.8381646264242310],USDT[0.0000000113942691] |
| 02465226 | ATLAS[0.0000000024984095],POLIS[124.8565283657998100],USD[0.0000000234894087] |
| 02465232 | AUD[0.0000000446961056],LRC[2.4833485800000000],USD[0.0054659953778270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02465234 | ALICE[5.3000000000000000],USD[0.3363026800000000] |
| 02465238 | HNT[0.7966190000000000],SOL[0.0000000683931138],USD[0.0000003295200678] |
| 02465240 | BTC[0.0000008400000000],USDT[4.0935166200000000] |
| 02465241 | KIN[34000.0000000000000000] |
| 02465243 | USD[5.0000000000000000] |
| 02465245 | BRZ[4.7725586000000000],BTC[0.0065412673586308],ETH[0.0289422694000000],ETHW[0.0289422694000000],FTM[51.0000000000000000],SOL[0.9000000000000000],USD[1.2957264485253715] |
| 02465248 | USD[0.0000000039228964] |
| 02465254 | AKRO[8.0000000000000000],ARKK[0.0000000040127084],BAO[20.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0012626975868789],CEL[0.0000000037924705],COIN[0.0000000088401020],DENT[15.0000000000000000],DOGE[0.0000000023000000],ETH[0.0000001068984495],FTM[0.0106994775000000],FTT[0.0000543602040122],GBP[0.0000826873940087],GODS[0.0024647910000000],GRT[0.0000913000000000],HNT[0.0013688265279680],IMX[0.0272481800000000],KIN[24.0000000000000000],LINK[0.0000000036449498],MANA[0.0333726757224800],MATIC[0.0000000054947020],PAXG[0.0000000022557392],RSR[5.0000000000000000],RUNE[0.0000000142 |
| 02465255 | 40000.0000][0.0000119114266240],UBXT[10.0000000000000000],UBXT[10.0001113915566179],XRP[0.0000000041034000] USD[20.0000000000000000] |
| 02465271 | BAO[1.0000000000000000],BF_POINT[300.0000000000000000],GRT[1.0031190300000000],KIN[2151014.2120400000000000],SPELL[6452.7605968500000000],USD[0.0000000006072368] |
| 02465277 | 1INCH[0.0000000071182900],BNB[0.0000000031817748],CRO[0.0000000045098958],DOT[0.0414920035864003],FTT[5.3168669338917840],MATIC[33.2209740168814266],SOL[8.1472371326390790],TRX[161.0448156607308882],USD[0.0000008285154578],USDT[0.0000000039374334] |
| 02465279 | EUR[-3.8945957782751854],SRM[0.0000000098431332],USD[13.9492085690729770] |
| 02465280 | USD[0.3101727848503648],USDT[0.0055168200000000] |
| 02465284 | XRP[0.0174765900000000] |
| 02465295 | ANC[3267.0000000000000000],BTC[0.6597302558831866],ETH[16.8498531950000000],ETHW[0.0000000050000000],FTT[127.8978625179685485],PAXG[0.0000001000000000],SOL[14.2219391400000000],TONCOIN[126.3000000000000000],USD[8267.5269278214224600000000000000],USDT[23.3832433053449267] |
| 02465303 | USD[0.5446808217000000],USDT[0.0079898500000000] |
| 02465308 | SPELL[200.0000000000000000],TRX[0.0000010000000000],USD[0.0000000111166565],USDT[0.0000000026282160] |
| 02465310 | JPY[0.0000039431588539],LUNA2[0.0000000090000000],LUNA2_LOCKED[6.7720389540000000],USD[-0.0245355210552169],USDT[0.0480214301789394] |
| 02465313 | ETH[0.0000001000000000],FTT[0.0154764715597963],LUNC[0.0000000078017420],USD[0.0996892072691456],USDT[0.0000000007086394] |
| 02465314 | SRM[0.0000001000000000],TRX[0.0015590000000000],USD[0.1126236241184799],USDT[7.9100000097629220] |
| 02465317 | USD[0.0000000030120049],USDT[0.0000000031592723] |
| 02465321 | USD[8.1896860600000000] |
| 02465326 | USD[19.0568259900000000000000000000] |
| 02465329 | ATLAS[3189.2947801854915894],BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0122351379809655] |
| 02465333 | AUD[0.0037245433884340],BAO[1.0000000000000000],ETH[0.0000183600000000],ETHW[0.0000183600000000],KIN[1.0000000000000000],USD[0.0002515252535940] |
| 02465335 | BRZ[0.0182649200000000],KIN[1.0000000000000000],SOL[0.9430383100000000] |
| 02465338 | NFT[(5334045708419344483)[1],USD[0.0000461474053323] |
| 02465346 | BNB[0.0028768800000000],ETH[0.1146690779826212],ETHW[0.0007258702157648],SOL[0.0056991582746909],USD[-0.6820337221206961] |
| 02465353 | FTM[44.0000000000000000],SOL[0.9500000000000000],USD[0.0000000025000000] |
| 02465354 | FTT[8.2443276200000000],USD[0.0000006954552641] |
| 02465358 | SPELL[1258.9939981214000000],USD[34.3779359962500000],USDT[0.0000000002130582] |
| 02465361 | ATLAS[0.0000000015000000],USD[0.0000003620079600] |
| 02465363 | USD[0.0543839982859453] |
| 02465365 | BTC[0.0000977600000000],USD[0.5740967716400000] |
| 02465366 | EUR[0.0000334382671380],SOL[0.0000000013139986],USD[0.0000005881315111] |
| 02465380 | SOL[0.0000000009132380],TRX[0.0000010000000000],USD[29.2615889969003183000000000],USDT[0.0306490919001100] |
| 02465390 | BNB[34.8953867760761245],BTC[0.0339000000000000],FTT[25.9952500000000000],USD[9509.0977034265183500],USDT[0.0000000089271493] |
| 02465395 | ETH[0.0011210800000000],NFT (516794410387745963)[1],STETH[0.0000000072773170],USD[0.0000000094705541] |
| 02465411 | BTC[0.0000000023500460] |
| 02465413 | SOL[0.5198980000000000],USD[0.0096666400000000] |
| 02465415 | BRL[199.0500000000000000],BRZ[0.0171520219071400],BTC[0.0000000017896575],GOG[0.0000000097208388],HNT[0.0000000061970051],USD[0.0269957052061810] |
| 02465418 | ARS[0.0000007434322],BTC[0.0000041660461295],USD[0.0000507826014498],USDT[0.0000036853707] |
| 02465421 | AURY[60.6887126100000000],SUSHI[1.8065955400000000],TRX[0.0000010000000000],USD[0.0000002461455530],USDT[0.0000000594236463] |
| 02465428 | ATLAS[9.9760000000000000],BRZ[0.0000000075126895],SHIB[80000.0000000000000000],SOL[0.0012391000000000],USD[-0.0003956064673113] |
| 02465435 | TRX[0.0497470000000000],USDT[1.9360804990000000] |
| 02465436 | TRX[0.0000010000000000],USD[0.0002268139937963],USDT[0.0005387465840211] |
| 02465437 | 1INCH[0.0001815500000000],AXS[0.0000180859227450],BAO[7.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],ETH[0.0000000001591206],FTT[0.0000037600000000],GALA[0.0012589300000000],GBP[0.0000029422775900],GRT[0.0007066100000000],KIN[14.0000000000000000],MATIC[0.0000000051360000],SOL[0.0000143894685936],USD[0.0000010368584613 |
| 02465440 | FTM[58.0000000000000000],SOL[0.9700000000000000],USD[0.0000000096714680] |
| 02465441 | USD[0.1481770500000000] |
| 02465444 | IMX[0.0935780000000000],USD[0.0000001213478800],USDT[0.0000000055014692] |
| 02465452 | ETH[0.0000100000000000],ETHW[0.0001100000000000] |
| 02465454 | SRM[372.5398854500000000],TOMO[1.0418591200000000],USD[0.0000048607872] |
| 02465456 | AVAX[0.0000000049472388],AXS[0.0000000085000000],BTC[0.0000002131521550],CRO[0.0000000476749200],ETH[0.0000000254507882],ETHW[0.0000000067278264],EUR[0.0000000058323615],LUNA2[0.3707358416000000],LUNA2_LOCKED[8.8650502972000000],LUNC[0.0000000037501885],SOL[0.0000000060007855],TRX[500.9009240 |
| 02465461 | 40789.0208],USD[0.9705638420071793?],USDT[0.0000000078704837],XRP[0.0000000070356269] SOL[0.4400000000000000],USD[1.4497237200000000] |
| 02465464 | BRL[19.0000000000000000],USD[1.9571808898950000] |
| 02465467 | USD[0.0000013885817888],USDT[0.0000000065934820] |
| 02465474 | USD[0.0000000025000000] |
| 02465479 | ATLAS[3715.7279458695514448],CRO[836.1407754100000000],POLIS[69.6072673300000000],USDT[0.0000000040949661] |
| 02465483 | AURY[10.0000000000000000],SPELL[6400.0000000000000000],USD[1.2368527490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02465496 | BNB[0.000000003676573 4],ETH[0.0000000101745920],FTT[2.90000000000000000],USD[1.450801974069634 8],USDT[0.00000009277330 1] |
| 02465514 | 1INCH[289.60983349052270 0],AAVE[5.7630931869830600],ALICE[14.5826000000000000],ATOM[42.88853810313650 0],AVAX[88.44464806519581 35],BAND[113.2225906687731500],BOBA[0.003578890000000 0],BTC[0.0257266141673800],CHZ[1346.9369000000000000],CRV[447.9034000000000000],DOT[8.9788415010035900],ENJ[90.3281000000000000],ETH[0.0915027089173700],ETHW[0.9105873566290 0],FTT[0.0300740000000000],FXS[94.4974700000000000],LINK[117.7243051928978374],LTC[36.0909211132435700],LUNA2[2.5923585970000000],LUNA2_LOCKED[6.0483367260000000],MANA[82.8871000000000000],MATIC[3702.0032827783336200],OMG[37.0019401813798465],RSR[39181.4725877458102400],RUNE[23.0894000000000000],SANDI[141.2890916461042012],SOL[23.9805643348262836],SUSHI[826.5677984802265600],TRX[0.7812010000000000],UNI[70.4704682569226400],USD[0.0090241276451119],USDT[12.2467433520000000],USTC[366.9608889978444400] |
| 02465519 | USD[0.9679082650000000] |
| 02465523 | BTC[0.0000000008842500],USDT[0.0000000069043745],XRP[0.0000000015313502] |
| 02465524 | TRX[0.0002800000000000],USD[0.0040149125103960],USDT[0.0054901271139885] |
| 02465526 | BTC[0.0000000040000000],USD[0.0000000065383482],USDT[0.0000000034711650] |
| 02465528 | KIN[1.0000000000000000],LTC[0.0000000047450000] |
| 02465542 | ADABULL[0.0000927420000000],GRTBULL[300.6428670000000000],LTCBULL[298.9431900000000000],TRX[0.0000010000000000],USD[0.1082979306250000] |
| 02465543 | BTC[0.0000000060062843],FTM[0.0000000015238322],FTT[25.0000000000000000],LUNC[0.0000000038400000],SOL[0.0000000000717719],USD[6341.6710338736502561] |
| 02465544 | BNB[0.0000000224149],CHZ[0.0000000068443682],EUR[0.0000000055696800],RUNE[0.0000000025059182],USD[0.0020312999302217],USDT[0.0000000075111001] |
| 02465549 | USD[0.0000000058850000] |
| 02465550 | POLIS[2.5500000000000000] |
| 02465552 | BTC[0.0000000000],BTC[0.0233954604000000],ETH[3.3179316800000000],FTT[8.3983200000000000],LINK[163.6678594000000000],LUNA2[2.0173717930000000],LUNA2_LOCKED[4.7072008500000000],LUNC[6.4987390000000000],MATIC[631.6162312000000000],RUNE[134.6477558000000000],SOL[12.6876584200000000],TRX[0.0000010000000000],USDT[1648.2078608353907473],XRP[1008.8998960000000000] |
| 02465557 | BNB[0.0023150700000000],BTC[0.0340497651244880],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[4.5970341000000000],USD[2910.4298326612700000],USDC[1000.0000000000000000] |
| 02465561 | ETH[0.0000000050900000],RAY[59.9167602600000000],SOL[0.0091785688215874],USD[0.0950011000000000] |
| 02465563 | USDT[0.0000000016850000] |
| 02465567 | CRO[29.9946000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SOL[0.8398488000000000],TRX[0.0000010000000000],USD[2.2904246153809180],USDT[3.2913473349365233] |
| 02465573 | USDT[0.0000000087527000] |
| 02465574 | BRZ[0.0009987795000000],USD[0.0000000005057898] |
| 02465576 | FTT[1.8978421700000000],GOG[199.0000000000000000],LTCBULL[298.9431900000000000],TRX[0.0000010000000000],USD[0.1082979306250000] |
| 02465577 | BTC[0.0000000063392500],CEL[0.0000000036411362],SOL[0.0000000067632574],USD[0.2727553146357078],USDT[0.0003410384602594] |
| 02465579 | GENE[107.2329727700000000],GOG[1091.7789791200000000],SOL[5.2197949100000000],SOS[226686552.8373667900000000],USD[0.0000000391846907],USDT[0.0000000008000120] |
| 02465581 | USDT[0.1216817825000000] |
| 02465584 | BF_POINT[200.0000000000000000],BTC[0.0000000020000000],LUNA2[46.0283927700000000],LUNA2_LOCKED[107.3995831000000000],LUNC[10022779.4327953000000000],USD[502.3144568311700821000000000],USDT[0.0044552047529225] |
| 02465585 | AURY[8.0000000000000000],SOL[0.9300000000000000],USD[13.4556734025000000] |
| 02465591 | AURY[9.9667700000000000],USD[0.0480001000000000],USD[0.0000000055000000] |
| 02465596 | BOBA[1503.3333333300000000],BTC[0.0000000085706000],ETHW[99.9996157300000000],FTT[150.8743728000000000],LUNA2[15.5998491700000000],LUNA2_LOCKED[36.3996480600000000],LUNC[3396900.0000000000000000],SHIB[9998100.0000000000000000],USD[0.3467489760000000] |
| 02465610 | SPELL[5.7677196388699684],STG[0.4176846800000000],USD[0.0000001260385],USDT[0.0000000257285064] |
| 02465611 | APE[3.3267844837579 84],ETH[0.0000000685700000],SGD[0.0000000000003372],SHIB[0.0002101900000000],USD[0.0060830346393 41] |
| 02465616 | AUD[0.0003984221002360],AVAX[370.9543483700000000],BTC[1.0614077000000000],DOT[2075.0318614500000000],ETH[0.0003008100000000],ETHW[0.0003008100000000],SOL[0.0000000056210736],TRX[0.0003370000000000],USD[9290.8445495572336957],USDT[8814.1627043410128020] |
| 02465617 | USD[0.0000009185000000] |
| 02465620 | CRO[0.0000001204235 4],ETH[0.0000001000000000],FTT[29.1442218256800000],RUNE[166.5905767987837120],TRX[0.0000010159954300],USD[0.0000000011440284] |
| 02465622 | BNB[0.5063696214401200],BTC[0.0000278578653800],CRO[0.0000000861720 00],LINK[17.3050953460598886],LTC[0.0000000016283550],SOL[1.1563335101669009],USD[0.2789419305900700] |
| 02465626 | BTC[-0.0001308543651 19],XRP[14480.0000000000000000] |
| 02465629 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[17.3507596423577760],USDT[1.0000000085800000] |
| 02465631 | BTC[0.0000174980018500],TRX[0.0001710000000000],USD[0.0000000010000000],USDC[344.5504377800000000],USDT[35.1479902768955976],XRP[0.8400000000000000] |
| 02465636 | ATLAS[8.8560000000000000],TRX[0.0000010000000000],USD[0.0085702365000000] |
| 02465640 | ATLAS[9.9136000000000000],BNB[0.4499190000000000],BTC[0.0056989740000000],ETH[0.0779859600000000],ETHW[0.0779859600000000],POLIS[21.0962020000000000],SOL[1.5297246000000000],USD[2.6201263695000000] |
| 02465643 | ETH[0.0390035527898400],ETHW[0.0390035527898400],SOL[1.7141205500000000],USD[0.0000001271014380] |
| 02465644 | USD[1.2363336600000000] |
| 02465654 | USD[0.0000000016500000],USDT[0.0000000073389204] |
| 02465655 | AKRO[1.0000000000000000],ATLAS[0.0001116600000000],BAT[1.0000000000000000],BTC[0.0000000077400000],DENT[1.0000000000000000],ETH[0.0000000190728790],MATH[1.0000000000000000],MATIC[0.0000000035200000],SUSHI[1.0000000000000000],TRU[1.0000000000000000],USD[0.0100000013945532],USDT[0.6256324511719782] |
| 02465656 | USDT[0.0000000057320000] |
| 02465658 | BAO[1.0000000000000000],BNB[0.0000000076959584],ETH[0.0000004800000000],ETHW[0.0000000800000000],SHIB[1341663.7589288000000000],USD[0.0000000044282860],USDT[0.0000000048530143] |
| 02465660 | AKRO[1.0000000000000000],AUDIO[0.0000916000000000],AVAX[0.0001006000000000],BAO[9.0000000000000000],BTC[0.0070926600000000],DENT[2.0000000000000000],DOGE[0.0152526700000000],ETH[0.0792804000000000],ETHW[0.0523170400000000],FTT[35.1852972100000000],KIN[7.0000000000000000],LINK[12.2803267200000000],LRC[1.0000000000000000],LUNA2_LOCKED[1.8072877800000000],LUNC[174943.2849574300000000],MANA[157.9409887700000000],SHIB[45776.8363709700000000],TRX[2.0000000000000000],USD[66.2613602590794422] |
| 02465664 | USD[0.0000000120300000] |
| 02465666 | GRTBULL[2592.4000000000000000],USD[0.1040533945000000],USDT[0.0000000061428245],VETBULL[550.7000000000000000] |
| 02465670 | ATLAS[0.0000000383225 96],BNB[0.0000000006958000],ETHW[0.0000002689841 5],LTC[0.0000000196344 00],POLIS[0.0000000065050000],TRX[0.0000070000000000],USD[0.0238558992049 64],USDT[0.0000572503884 75] |
| 02465676 | BTC[0.0000000000000000],ETH[0.0002312750000000],ETHW[0.0002312750000000],LUNA2_LOCKED[350.9189185000000000],LUNC[3274857 1.4200000000000000],SPELL[0.0000001000000000],STETH[0.0000000019772969],TRX[0.0328310000000000],USD[10533149.9887200498635050] |
| 02465677 | ETH[0.0020000000000000],ETHBULL[0.0013997340000000],ETHW[0.0020000000000000],USD[0.0226657350000000] |
| 02465679 | REN[807485.9900000000000000],USD[2.4264102327054187500000000000] |
| 02465681 | 1INCH[0.3087143807621400],BRZ[0.9997895012325261],TRX[0.0000000069061433],USD[1.6858062724306648],USDT[0.0000000031613143] |
| 02465687 | ETH[0.0091482253904 00],ETHW[0.0007111325390400],LUNA2_LOCKED[0.0000000225290129],LUNC[0.0021624600000000],NFT[335684996611088968][1],NFT[50525580599019 1596][1],SOL[0.0000000597115 43],USD[0.0491987276553192],USDT[0.0238065327 6281] |
| 02465688 | USD[0.0076619900000000] |
| 02465691 | AVAX[0.0000000005480000],BTC[0.0000000037011619],DOGE[0.0000000032460000],ETH[0.0046278411797312],ETHW[0.0046278411797312],FTT[0.0000000094370000],GALA[0.0000000093508090],LUNA2_LOCKED[0.1397703811000000],LUNC[0.1929663200000000],SHIB[0.0000000062806707],SOL[1.1617038960977322],USD[0.0000018659390 0],USDT[0.0000001179819 49],USTC[0.0000000098405650] |
| 02465695 | USD[0.1255105667400000] |
| 02465698 | ATLAS[2.3975911000000000],BTC[0.0003664300000000],FTT[0.0003664300000000],SOL[0.0000000010000000],USD[0.0000000070600000],USDT[0.0000000006000000] |
| 02465699 | AUDIO[0.9946800000000000],BTC[0.0000000010000000],FTT[0.0065559748853800],USD[0.0250597898925000],USDT[0.0050770652500000],XPLA[0.2268864800000000] |
| 02465702 | BNB[13.9443700000000000],BTC[0.1350310000000000],ETH[1.4077600000000000],ETHW[1.4077600000000000],USD[0.0712103000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02465703 | ATLAS[1999.600000000000000000],SOL[1.856863610000000],USD[0.099521413360278] |
| 02465705 | USD[0.0098048118500000],USDT[0.000000006291210] |
| 02465707 | TONCOIN[0.000000000567200],USD[0.0000000450300000] |
| 02465715 | BTC[0.000000021415765],ETH[0.000000057651330],SOL[0.000000085335050],USD[0.000000045977839] |
| 02465717 | ATLAS[280.000000000000000],AURY[1.98777790800000000],SPELL[3099.76000000000000],USD[1.235885413847494B] |
| 02465718 | BTC[0.000281362150000],SOL[2.099810000000000],USD[608.335390962500000] |
| 02465725 | BTC[0.007899133790000],ETH[0.110979542700000],ETHW[0.110979542700000],FTT[2.999430000000000],SRM[15.337133260000000],SRM_LOCKED[0.279018260000000],TRX[0.000001000000000],USDT[1.285499654300000] |
| 02465729 | ETH[0.227996590000000],ETHW[0.227996590000000],USD[0.000000044382875],USDT[52.607914000000000] |
| 02465730 | BTT[23995600.000000000000000],DENT[12600.000000000000000],ETH[1.477780520000000000],ETHW[1.477780520000000000],EUR[1.407383550000000],LUA[1360.839960000000000],LUNA2[10.361287240000000],LUNA2_LOCKED[24.176336880000000],LUNC[2256192.110070000000000],SHIB[1200000.000000000000000],SPELL[630.000000000000000],USD[269.779481473268559Z],USDT[0.274926282300000] |
| 02465737 | USD[0.000000032280000] |
| 02465746 | AURY[1.153510210000000],USD[0.003966187158036T] |
| 02465752 | SRM[0.000059280000000],SRM_LOCKED[0.004673400000000],TRX[0.000001000000000],USD[-635.838470759726486],USDT[701.580394789091843Z] |
| 02465755 | AURY[1.000000000000000],SOL[0.090000000000000],SPELL[1699.840000000000000],USD[0.783174375000000] |
| 02465757 | BTC[0.000000065000000],USDT[0.000000039255200] |
| 02465765 | SHIB[4799468.000000000000000],USD[14.256549592500000] |
| 02465771 | BAND[0.021929000000000],BNB[0.000000015351200],DAI[0.000000013552768],ETH[0.000000059285300],KNC[0.064825144135290],LUNA2[0.000000450538846],LUNA2_LOCKED[0.000001051259640],LUNC[0.009810600000000],TRX[0.749234007584319],USD[21977.123169928395144700000000],USDT[0.004012876278080]X RP[0.80714500000000] |
| 02465772 | ATLAS[219.936000000000000],SAND[3.000000000000000],USD[2.171044214000000] |
| 02465773 | BNB[0.000000073487500],BTC[0.000000006506923O],CRO[0.000000058228940],ETH[0.000000006576768],LTC[0.000000049585402],SAND[0.000000066636194],SLP[0.000000006227189],USD[0.000000073557840] |
| 02465778 | FTT[0.200000000000000],USD[2.438815154000000] |
| 02465781 | SPELL[2210.705096580000000],USD[1.746707170000000],USDT[0.799947677107022] |
| 02465787 | FTT[0.013302526000000],POLIS[0.000001002800000],USD[0.561221939142560] |
| 02465789 | AURY[0.608563410000000],USD[9547.145423497500000],USDT[0.000000002729104O] |
| 02465795 | USD[2.874748941990000O] |
| 02465800 | ATLAS[9.247000000000000],EUR[0.000000088595433],FTT[0.097382940000000],SHIB[5300000.000000000000000],USD[0.003779604985000O],USDT[0.000000089384360] |
| 02465801 | FTM[26.000000000000000],SOL[0.450000000000000],USD[0.0825352818750000O] |
| 02465805 | BTC[0.000008085645925O],USD[0.000000008170000],USDT[0.00595650700000000O] |
| 02465809 | CRO[580.003817022963119O],SHIB[26094780.000000000000000],USD[0.310250800000000O],USDT[0.00000006828157] |
| 02465817 | AVAX[0.064728034647142O],USD[2.324885982341848O],USDT[0.000000000956684O],XRP[0.000000001000000] |
| 02465819 | FTT[0.000000007437643],USD[0.000000085913284],USDT[0.000000002970244] |
| 02465820 | AURY[10.000000000000000],POLIS[2.5500000000000000],SAND[4.000000000000000],USD[1.760859791200000O] |
| 02465823 | USD[-0.000312054856549],XRP[0.037798148251698T] |
| 02465829 | BNB[0.000000082751833],MANA[0.000000045854768],USD[0.058643414743955T],USDT[0.000000138335228],XRP[0.000000091600282] |
| 02465830 | FTM[52.000000000000000],USD[0.880000000000000],USD[2.305041780000000O] |
| 02465832 | ENJ[19.996200000000000],FTM[99.981000000000000],MATIC[49.990500000000000],SAND[0.992400000000000],SOL[4.990050000000000],SPELL[999.810000000000000],USD[1530.222760951500000O] |
| 02465833 | USD[0.006442251130000O],USDT[0.000920823718483T] |
| 02465834 | AVAX[5.788060000000000],BTC[0.041538687604092J],ENJ[130.000000000000000],ENS[3.110000000000000],GALA[2230.000000000000000],LINK[34.300000000000000],MANA[1135.001400000000000],SOL[6.120000000000000],USD[0.001353001844253] |
| 02465836 | BLT[0.000000002412669]1,USD[0.262334345171358O] |
| 02465837 | USD[0.000000014530000O] |
| 02465838 | ETH[1.549247220000000O],ETHW[1.548800770000000O],FTT[159.139510880000000O],NU[0.000806000000000O],USD[0.072720231908224S],USDT[0.000000093000000] |
| 02465840 | AAVE[3.169783300000000],AKRO[4.000000000000000],BAO[12.000000000000000],BNB[0.000108070000000],BTC[0.018493190000000O],CRO[0.004441770000000O],CRV[17.578301720000000O],DENT[2.000000000000000O],ETH[0.419852840000000O],ETHW[0.381623190000000O],FTM[0.026449660000000O],GALA[167.985667720000000]00],KIN[18.000000000000000],LINK[0.002011290000000O],MANA[0.018707120000000O],RSR[2.000000000000000],SOL[0.541724660000000],TRX[1.161686460000000000O],UBXT[2.000000000000000O],USD[731.4304800419597266],USDT[0.000004138305892O],XRP[0.114089800000000O] |
| 02465844 | HNT[3.386737197000000O],SOL[0.442840000000000O] |
| 02465849 | BTC[0.000000065139308],LTC[0.002929250000000O],USDT[0.000000014338789] |
| 02465850 | BTC[0.000000054614204],CRO[10.052724568234226 4] |
| 02465861 | AVAX[0.049635091323910O],BNB[0.001594527431530O],BTC[0.000000061599500],ETH[0.000000024000000O],LUNA2[3.329368426000000O],LUNA2_LOCKED[7.768526328000000O],MATIC[0.000000048317900],SOL[0.000613800031200],TRX[0.000781017877560O],USD[-0.665665978627556 9],USDT[0.000819150682506 4] |
| 02465863 | SHIB[11691818.49400000000000000] |
| 02465864 | SOL[5.040000000000000],USD[0.441967170000000O] |
| 02465869 | AVAX[0.051384484240045 1],AXS[0.000000005749720O],DOT[0.014945198177630O],ETH[0.000000067507900],ETHW[0.000048616750790O],LTC[0.064015404554300O],LUNA2_LOCKED[96.815149370000000O],LUNC[0.000000011822400],MATIC[0.000000050307500],TRX[0.585872235986870O],USD[-0.009426319005113 9],USDT[3.156133710734991O],USTC[0.000000001586260O] |
| 02465872 | BT[8.418516480000000O],USD[0.646415144378719] |
| 02465874 | BTC[0.000000028492000],DOGE[0.198334430000000O] |
| 02465879 | BTC[0.0000687150000000],USD[-0.541930546150000O] |
| 02465886 | FTT[0.000000072061250],USD[0.000000166080589],USDT[0.000000004590523O] |
| 02465890 | POLIS[0.000000007851200O],USD[0.003975381226352 5] |
| 02465896 | SOL[0.1800000000000000],USD[1.380918420000000O] |
| 02465897 | LTC[6.685733110000000O] |
| 02465899 | BTC[0.017296713000000O],CHZ[450.000000000000000O],DOT[10.098081000000000O],GRT[160.969410000000000O],HT[9.098271000000000O],TRX[0.000001000000000],USD[370.854196610825000O],USDT[0.000000102934654] |
| 02465901 | USD[0.194503019793275O] |
| 02465904 | RAY[18.899448110000000O],SOL[5.257868390000000O],USD[5.550497956510000O] |
| 02465908 | BTC[0.000083505321180O],USD[0.001616520338358],USDT[0.000677493959424] |
| 02465917 | BIT[0.000000053469400],CRO[0.009723110000000O],SHIB[553.368985480000000O],USD[0.007648633978194Z],USDT[0.000000084810746] |
| 02465920 | SPELL[1000.000000000000000O],USD[0.103637296800000O] |

Schedule 1 of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

02465922 | USD[0.001077897911800],USDT[0.1782685468734628]
02465925 | AKRO[3.0000000000000000],ALICE[0.0000000087640000],ATLAS[0.0893777373750050],AUDIO[0.0000456500000000],AVAX[0.0000849124687102],BAO[2.0000000092175585],BAT[0.0000913000000000],BICO[0.0044350252711144],BOBA[0.0108119193680114],BTC[0.0000000094859266],CRO[0.0000000047267179],DENT[7.0000000000000000],DGLD[FLU[0.0089924139861053],FTM[0.0876369767640875],GALA[0.02821105628041744],GENE[0.0012251476038747],GODS[0.1866862266181252],GOG[0.0389363960866213],GRT[0.0000730700000000],IMX[0.0005207497472904],KIN[0.0000000000000000],LINK[0.0388743373859610],LRC[0.0428248023198800],LUNA2[0.0066773484030000],LUNA2_LOCKED[0.0155804796100000],MBS[0.0000000067286760],POLIS[0.0000000047881920],PTU[0.0019423500000000],SAND[0.0103566409774355],SECO[0.0000365200000000],SGD[0.0049926590828833],SOL[0.0005893571563664],STARS[0.0022491209173900],STOR-J[0.0000000076319259],SXP[0.0000182600000000],TLM[0.0210063594819530],TOMO[0.0004565000000000],UBXT[2.0000000000000000],USDID.0001193550792741,USDT[0.0000002354447],USD[0.00000004245108]
02465929 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[140.9780825900000000],TRX[1.0000100000000000],UBXT[2.0000000000000000],USD[0.0000000235444473],USD[0.000000042145108]
02465940 | ATLAS[0.0000000021757135],USDT[0.0000000075927207]
02465947 | ETH[0.4777969100000000]
02465952 | USD[0.0000001460530024],USDT[0.0000000037161965]
02465957 | BRZ[272.9030170533741649],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[157127.6941572000000000],SOL[0.7334901800000000]
02465958 | BTC[0.0000000018659360]
02465959 | SOL[0.4290680700000000],USD[0.0000000019616401]
02465963 | SOL[0.0000001000000000],USD[0.0321737721286700],USDTBEAR[0.1773703180000000]
02465967 | BLT[131.0000000000000000],FTT[25.0974614100000000],TRX[0.0000010000000000],USD[1.5053783356000000],USDT[4.4206289278666190]
02465974 | BNB[14.3218015900000000],BTC[0.0282900024280000],BULL[0.0000000046000000],ETH[3.9950000000000000],ETHW[3.9950000000000000],USD[0.5642479856544792],USDT[0.0000000090645792]
02465976 | BTC[0.0073000000000000],USDT[0.3199198521500000]
02465977 | KIN[1.0000000000000000],MATIC[545.3748256700000000],RAY[0.0001961000000000],SGD[14.2669331659980075],SOL[39.3881896800000000]
02465978 | ETH[1.2081235154628560],ETHW[1.2081235154628560],USD[1.3193822881500400]
02465982 | USD[0.0807487444150598],USDT[0.0082000091150726]
02465984 | SPELL[399.9810000000000000],USD[0.1262588737900000],USDT[0.0092180000000000]
02465985 | BNB[0.1000000000000000],CRO[0.0001000000000000],ETH[0.0378476900000000],ETHW[0.0378476900000000],FTT[0.1549132400000000],GENE[0.0000001000000000],RAY[0.4131800000000000],SOL[12.8765257661294000],SRM[25.0723742100000000],SRM_LOCKED[157.7221677300000000],USD[8884.8808734419768138],USDT[1.2669766900000000]
02465986 | DOGEBULL[0.0000000651312611],MANA[0.0000000046229785]
02465987 | SOL[0.9899480000000000],SPELL[2998.5800000000000000],USD[0.0198863803964980]
02465995 | POLIS[1.9000000000000000]
02465999 | BAT[0.8110100000000000],BIT[0.1353400000000000],BNB[0.0043475000000000],CRV[0.4300000000000000],LRC[0.9050000000000000],MATIC[7.9100000000000000],TULIP[0.0362930000000000],USD[31.9221102359027339],USDT[4232.7051085315500000],XRP[0.1700000000000000]
02466000 | BTC[0.0072984058472500],DOGE[10.9979727000000000],ENS[2.1296074410000000],FTT[16.7968564500000000],NFT[2989222148792443741],NFT[4990060932278909691],NFT[517117555310531794],NFT[558776748067323378],SAND[15.9970512000000000],USD[0.1122761840000000],USDT[2.5301355000000000]
02466001 | BTC[0.0000000059244732],XRP[0.7500000000000000]
02466005 | AURY[1.0000000000000000],SPELL[800.0000000000000000],TRX[0.0000010000000000],USD[0.0007200014694360]
02466010 | ETH[0.1336885812036000],GALA[0.0000000083690193],SOL[0.0000014800000000],USD[300.0027914936571332]
02466026 | BTC[0.0000080000000000],USD[0.3084795095174000],XRP[0.9169180000000000]
02466030 | ETH[0.0000001000000000],FTT[25.5051355000000000],LUNA2[0.0360346611000000],LUNA2_LOCKED[0.0840808759100000],LUNC[9.5452408000000000],STETH[0.0350999623935007],USD[0.0000000113759256],USDT[0.7538279754637566]
02466033 | USD[505.1580354857005839]
02466034 | SOL[0.9600000000000000],USD[0.6953948520000000]
02466035 | ATLAS[1276.5440000000000000],BNB[0.3599280000000000],BTC[0.0316911800000000],CRO[309.9460000000000000],ETH[0.2039398000000000],ETHW[0.0669672000000000],FTT[0.0877650200000000],GALA[1789.6340000000000000],IMX[164.7690400000000000],LUNA2[0.1549877041000000],LUNA2_LOCKED[0.3616379762000000],LUNC[33748.8988700000000000],MATIC[50.1568430247200000],SAND[0.9964000000000000],SOL[1.0094000000000000],SPELL[59878.7200000000000000],USD[142.5295415457959282]
02466036 | USDT[0.0000000037600000]
02466037 | BTC[0.1500667660560000],CRO[0.0900000004887700],DOGE[10002.2696469900000000],ETH[0.0005645700000000],FTT[767.0995462700000000],LINK[0.0209081000000000],LUNA2_LOCKED[0.0000017394872],LUNC[0.0000000422175000],NFT[2967995758440336121],NFT[313841094806537921],NFT[3179169702255081661],NFT[3520330432132676341],NFT[3550058514409992266],NFT[3653352281518561161],NFT[3930788902737699421],NFT[4040623588665218761],NFT[4122528805521012161],NFT[4288157908700195241],NFT[432661978180174147],NFT[4458510665558521041],NFT[502771552394508961],NFT[5204100773830938361],NFT[5339605700846634071],NFT[5412014477020058821],NFT[5539612379933512721],NFT[5559846344619408581],STETH[0.0000000555990937],USD[0.2155646657754300],USDT[0.0003454892364467]
02466038 | BTC[0.0000000036280193],ETH[0.0000114601000000],ETHW[0.0000114531462396],USD[8.0625172993624193],USDT[0.0000000106495825]
02466041 | AURY[4.1485770300000000],GENE[2.4599745900000000],GOG[85.0768898600000000],TRX[0.0000001000000000],USD[0.0000001093559952],USDT[0.0000000080075257]
02466046 | SOL[0.0367463748000000]
02466047 | USD[0.0000007824479412]
02466049 | AURY[0.0000007600000000],BTC[0.0021159923807568],ETH[0.0000000065594550],GOG[0.0000001735627],USD[0.0000000085708550]
02466055 | GOG[177.0000000000000000],USD[0.4224965700000000]
02466060 | BRZ[6.3182986600000000],CRO[9.9981000000000000],USD[1.7548377005006229]
02466062 | APE[0.0654040000000000],BRZ[0.0053666500000000],FTT[0.0994600000000000],GENE[0.0963122000000000],LUNA2[0.0000001149013000],LUNA2_LOCKED[0.0000002681030341],LUNC[0.0025020000000000],POLIS[0.0657400000000000],SAND[0.9992000000000000],SOL[15.7637960000000000],USD[0.0812118386602900],USDT[0.0034710030450922]
02466063 | BF_POINT[100.0000000000000000]
02466065 | BNB[0.0000002502960],BTC[0.0262421199839557],ETH[0.8174869555308461],ETHW[0.0000000045164845],FTT[0.1601996862246640],USD[-0.0582563999913812],USDT[1.7906809902724326]
02466067 | BTC[0.0912826530000000],DAI[0.0063490000000000],DOGE[3970.0758400000000000],LUNA2[1.4322688930000000],LUNA2_LOCKED[3.3419607510000000],LUNC[288805.2465753000000000],USD[0.1367035333125000],USDT[0.0003752613000000],USTC[15.0000000000000000]
02466070 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[5084.8028485000000000],UBXT[1.0000000000000000],USD[0.0000000020209001]
02466073 | CAD[0.0000005081244405],KIN[487297.2711794800000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000688113256],USDT[0.0000000027014768]
02466087 | USD[0.0000001275000000]
02466088 | MATIC[1263.0000000000000000],USD[4.7889504950000000]
02466092 | CEL[0.0499900000000000],USD[98.9805732400000000000000000000]
02466093 | XRP[47.7146376300000000]
02466094 | BTC[0.0344937727500000],DOGE[761.8772600000000000],ETH[0.4619512650000000],ETHW[0.4619512650000000],FTT[38.0941109500000000],USD[5.9632182498876000]
02466095 | LUNA2[0.4188488169000000],LUNA2_LOCKED[0.9773139062000000],LUNC[91205.2117263800000000],USD[0.0001862925057277]
02466096 | USD[0.0000000073712401],USDT[0.0000000010400000]
02466098 | USD[9.4000000000000000]
02466102 | BIT[140.9883891000000000],ENS[3.0086600000000000],FTT[3.0000000000000000],MANA[4.0000000000000000],SLP[2110.0000000000000000],TRX[0.0000050000000000],USD[0.0143852613940030],USDT[0.0000000013788303]
02466104 | ENS[0.0001441900000000],ETH[0.0003768795000000],ETHW[0.0000418750000000],FTT[0.0810000000000000],USD[0.0000000082066082]
02466105 | 1INCH[108.0756162195409460],ATOM[5.6147996584088900],AXS[7.4018208238305300],BNB[0.0000000079298812],BTC[0.0058243552462300],CRO[40.0000000000000000],CUSDT[0.0000004717978],DODO[0.0000001000000000],DOGE[0.0000005484390000],DOT[19.1042448501593803],ETH[0.0000000078250800],FTM[143.1690139496843000],FTT[15.5124334887740675],IMX[0.0000000005478184],LINK[0.0727398752125000],LUNA2[0.0076529922350000],LUNA2_LOCKED[0.0178569818800000],OKB[0.0000000079628520],OMG[0.0000000047969902],RAY[171.8647743802455194],RUNE[7.4404529011542000],SOL[0.1016927770000000],SXP[0.0000000065844380],USD[10.1057330522189180],USDT[0.0000000077541688],USTC[1.0833180387893999]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02466107 | USDT[0.0000000085200000] |
| 02466115 | ATLAS[0.0038325900000000],POLIS[9.8575420500000000],TRY[0.0000000018402206],USD[0.0002739858468295] |
| 02466122 | BNB[0.0000000005722800],ETH[0.0000000002400000],MATIC[0.0000000045162936] |
| 02466132 | APE[5.3992400000000000],CRO[49.9905000000000000],FTT[0.6998670000000000],GOG[12.9975300000000000],TRX[0.5155030000000000],USD[8.9678527323500000],USDT[0.0065221228750000] |
| 02466134 | BTC[0.0000140587576375],SOL[0.5300000000000000] |
| 02466139 | FTT[26.0534573742580880],USD[3518.8591040322821190],USDT[0.0000000061815176] |
| 02466140 | ETH[0.0000000000241200] |
| 02466145 | ATLAS[109.9829000000000000],NFT[(330909441782963632)[1],NFT[(348120126347546642)[1],NFT[(370898700449452308)[1],NFT[(510752444714639325)[1],NFT[(543975854503193204)[1],POLIS[3.9990500000000000],USD[0.0035894212550000] |
| 02466148 | BTC[0.0119000000000000],USD[0.8420380100000000] |
| 02466151 | KIN[689868.9000000000000000],KSHIB[9.0330032348000000],USD[1.1863694400000000] |
| 02466157 | ETH[0.0000000098600000],RAY[0.0000000022475419],SOL[0.0000000081900000],TRX[0.0000010000000000],USD[0.0000000174161333],USDT[0.7449040641857968] |
| 02466163 | USD[0.0000050590874149] |
| 02466165 | BRZ[0.0000000084434977],FTT[0.0009618120405852],TRX[0.0000130000000000],USD[-0.0015813535501071],USDT[0.0000000061807394] |
| 02466167 | AUD[0.0000000147141936],ETH[6.2292602857732700],ETHW[6.1957483972974994],FTT[200.0002500000000000],OMG[104.9185722845921000],RAY[121.0685147800000000],SOL[211.4854167400000000],SRM[2552.9929124000000000],SRM_LOCKED[44.2670532800000000],USD[470.3400814004990500],USDT[0.0000000043826138],XRP[3129.4053012042017600] |
| 02466169 | USD[0.0000000114193921],USDT[0.0000000054381328] |
| 02466170 | AURY[1.0000000000000000],SOL[0.3400000000000000],USD[10.9634411540000000] |
| 02466179 | BRZ[0.0532585700000000],POLIS[0.0929800000000000],USD[0.0000000089506274],USDT[0.0000000025160564] |
| 02466180 | SOL[0.0000000100000000],USD[0.0000000097806352] |
| 02466182 | AAVE[2.1104578758033280],FTM[303.8068474746963600],LTC[2.6303414934077100],LUNA2[10.8110253000000000],LUNA2_LOCKED[25.2257257000000000],LUNC[1354123.5200000000000000],SPA[15710.0000000000000000],USD[0.1140735598980473] |
| 02466185 | BNB[0.0001220539978210],TRX[0.7045890885204332],USD[-0.0142834094237635] |
| 02466187 | ALCX[0.0006000000000000],TRX[0.0000100000000000],USD[0.0000001362480],USDT[0.0000000022487360] |
| 02466197 | BTC[0.0043974920000000],USD[0.0000000867209918],USDT[3211.5148923940000000] |
| 02466203 | SOL[0.0090550000000000],USD[1.4785588040407467] |
| 02466204 | AMPL[0.0000000046966974],ATOM[0.0000000486360026],BNB[0.0000001201500000],BNT[0.0000000008637012],CEL[0.0000000532785690],CVX[808.1000000000000000],ENS[97.0000000000000000],FTT[4951.6399771738280371],GAL[85.1000000000000000],PEOPLE[5880.0000000000000000],TRX[0.9338170000000000],USD[20587.8650581805258400],USDT[0.0000000111079490] |
| 02466209 | USD[30.0000000000000000] |
| 02466214 | USD[30.0000000000000000] |
| 02466216 | FTT[170.8313135500000000],NFT[(296419893270708863)[1],NFT[(481610314260309016)[1],SOL[21.4162766000000000],USD[0.0000000715184498],USDT[0.0000000194398712] |
| 02466217 | ETH[0.0008840000000000],ETHW[0.0008840000000000],POLIS[51.5940316734400000],SPELL[8400.0000000000000000],USD[0.6975524400000000] |
| 02466219 | FTT[0.0000000050266490],RAY[0.0000000097029344],SOL[0.0000000064747030],SRM[0.0038789200000000],SRM_LOCKED[0.0250036300000000],USD[0.0000010039157075],USDT[0.0000000052497784] |
| 02466220 | FTT[0.6998670000000000],USD[-1.8293663362500000] |
| 02466224 | USD[32.4998851600000000] |
| 02466226 | CHZ[669.8727000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[9.6000000000000000],LTC[2.4395539940000000],MATIC[229.9563000000000000],TLM[299.9430000000000000],USD[82.1008877451857000],USDT[221.0958841541500000] |
| 02466241 | BAO[1.0000000000000000],CAD[7.3748383600000000],FTT[0.1833791300000000],USD[0.7747457100000000],USDT[0.0000005982712] |
| 02466243 | BULLSHIT[40.5280000000000000],TRX[0.0000100000000000],USD[0.2676334365000000],USDT[0.0098950000000000] |
| 02466248 | TRX[0.0015500000000000],USDT[0.0000000040892605],XPLA[2.3775336000000000] |
| 02466252 | SPELL[19428.9451500510735150],USDT[0.0000000006162293] |
| 02466254 | XRP[325.0000000000000000] |
| 02466255 | ETH[-0.0000650899368808],ETHW[-0.0000549100967417],USD[-3.2158596074026038],USDT[65.0428213733227340] |
| 02466258 | AAVE[0.9514494000000000],ALGO[0.9485200000000000],BNB[0.0099910000000000],BTC[0.0473125764646854],DOT[19.7985783776566000],ETH[0.6564778107931536],ETHW[0.4715922116739360],FTT[0.9000000000000000],LDO[49.5864175600000000],LINK[35.6885752476019900],LUNA2[1.0369886260000000],LUNA2_LOCKED[2.4189640126000000],LUNC[168038.9800000000000000],MATIC[369.3031326349684440],POLIS[59.2000000000000000],SAND[52.1169619977500000],SOL[1.9110512400000000],UNI[15.5507812400000000],USD[1756.7286419667062722] |
| 02466261 | ATLAS[229.9563000000000000],AURY[9.9984800000000000],SOL[0.0199905000000000],SPELL[14597.8910000000000000],USD[-1.8852832112092100] |
| 02466263 | ETH[0.4999861897097976],ETHW[0.4999861800000000],FTT[0.0432931917734905],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],USD[0.0090246418775000],USDT[424.4409888185832587] |
| 02466266 | ETH[0.0004064100000000],USD[2.3621378200000000] |
| 02466272 | DYDX[3.9000000000000000],MANA[30.0000000000000000],SPELL[3200.0000000000000000],USD[0.2891699300000000] |
| 02466278 | USD[0.3552500000000000] |
| 02466280 | BTC[0.0000000036000000],ETH[0.0000000080000000],ETHW[0.5360000080000000],FTT[48.5939166000000000],LTC[6.0079243291919000],USD[1515.2002403437374259] |
| 02466285 | FTT[1.3585957880000000] |
| 02466286 | C98[309.5882579100000000],SOL[8.1022875800000000],USD[0.0353450890000000],USDT[0.0525202700000000] |
| 02466287 | FTT[157.5700560000000000],TRX[0.0000010000000000],USDT[700.6648000000000000] |
| 02466289 | BTC[0.0000000080000000],USDT[11.1752000000000000] |
| 02466293 | BTC[0.0721983001094100],DOT[16.5087462589617400],ETH[0.6867557817041700],ETHW[0.6867557817041700],LUNA2[0.0931099405000000],LUNA2_LOCKED[0.2172565278000000],LUNC[0.3218542249127700],MANA[349.9335000000000000],MATIC[181.9388793389575400],SAND[199.9620000000000000],SOL[32.6813525207046060],USD[400.8208862494123916000000000000],XRP[204.1770575841292200] |
| 02466298 | ETHW[0.0005720800000000],USD[0.0000715063199952] |
| 02466299 | AURY[2.0000000000000000],SOL[0.9400000000000000],SPELL[2600.0000000000000000],USD[12.1518255572500000] |
| 02466301 | BTC[0.4065012500000000],USD[2.4223716600000000],USDT[2.1018470900000000] |
| 02466303 | BNB[0.0022962800000000],DFL[290.0000000000000000],USD[2.4997404313500000] |
| 02466305 | BTC[1.0271037493900600],ETH[2.6571646140822200],ETHW[2.6435936947668700],SOL[4.2461158300000000],USD[29.8457464203823825] |
| 02466306 | LRC[498.6781700000000000],SHIB[87004.0000000000000000],TRX[0.0000010000000000],USD[0.4757130074000000],USDT[0.0000000047428461] |
| 02466309 | BTC[2.4187374600000000],ETHW[0.0006784000000000],HKD[0.0000032792465],LUNA2[0.0681008184300000],LUNA2_LOCKED[0.0158901909700000],NFT[(386933293869143196)[1],NFT[(397419432932696462)[1],NFT[(399591715505663595)[1],NFT[(442112293542413916)[1],NFT[(500092828969583247)[1],TRX[0.0001600000000000],USD[0.0000004237089711],USDT[0.9640000000000000] |
| 02466310 | BNB[0.0091467048831800],TRX[0.5396080000000000],USD[9.0635754978875000],XPLA[2248.6922000000000000] |
| 02466313 | BNB[2.0000000000000000],CRO[650.0000000000000000],LUNA2[0.0625183392600000],LUNA2_LOCKED[0.1458761250000000],LUNC[13613.5000000000000000],USD[0.1216537617525000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02466320 | BNB[2.00000000000000000],BTC[0.00000000045000000],RAY[1718.09204518000000000],REN[849.00000000000000000],SOL[2.08545214000000000],SRM[141.19522266000000000],SRM_LOCKED[1.91121602000000000],TRX[0.15320000000000000],USD[11.77886047994657561,USDT[0.00000000067131171] |
| 02466322 | USD[0.00000001317103241,USDT[0.00000640000000000] |
| 02466323 | USD[0.0000000092766853] |
| 02466326 | USDT[0.00001175779778630] |
| 02466330 | SOL[0.78038448000000000],USD[2.35352342562500000] |
| 02466334 | BRL[82.77000000000000000],BTC[0.00533500000000000],ETHW[0.00093260000000000],USD[5768.03229179085260701,USDT[0.00000001117513234] |
| 02466340 | USDT[0.00000000366000000] |
| 02466347 | AURY[23.53063066077103901] |
| 02466356 | USD[0.00000001380201781] |
| 02466361 | USD[25.00000000000000000] |
| 02466363 | ATLAS[9.43200000000000000],BAND[0.08892000000000000],USD[0.27602151135980681,USDT[0.00000000581433952] |
| 02466366 | GOG[189.00000000000000000],SPELL[10700.00000000000000000],USD[0.67095938000000000] |
| 02466369 | AVAX[0.00000000846719061,BNB[0.00000000415713641,MATICBULL[23.00000000000000000],USD[1.48913192776028990000000000],USDT[0.00419102184258] |
| 02466371 | SOL[0.91147290000000000],USD[3.87835247500000000] |
| 02466373 | BAO[1.10000000000000000],DENT[1.00000000000000000],ETH[1.50891538000000000],ETHW[1.50828156000000000],MATH[1.00398052000000000],SAND[346.67763525880217751,USD[2.96403363254045900],USDT[0.00001834045767644] |
| 02466374 | ETH[0.00000133000000000],ETHW[0.000000006074436],NFT (318741150328662188)[1],NFT (354484907992095825)[1],NFT (377892791612307324)[1],NFT (409082577829389752)[1],NFT (444605177349923357)[1],NFT (553904489693081090)[1],SOL[0.00000463000000000],TONCOIN[0.00000008309199951,USD[0.00088308367447761,USDT[0.00000000894023350] |
| 02466378 | FTT[1.60000000000000000] |
| 02466383 | BTC[0.02162325000000000],ETH[0.15625526000000000],ETHW[0.15625526000000000],SGD[0.00001817463148241,USD[0.00000001112474081 |
| 02466385 | LUNA2[0.92473920440000000],LUNA2_LOCKED[2.15772481000000000],LUNC[0.00898850000000000],USDT[1089.37241507100000001 |
| 02466392 | AKRO[1.00000000000000000],CAD[0.05985124000024321,KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.01456630220443771 |
| 02466403 | AKRO[266.14047253000000000],AUD[0.00000101860457501,BAO[3.19564995288000000000],DENT[2.00000000000000000],IMX[0.00015656000000000],KIN[86707.26067787000000000],MATIC[0.006867190000000000],RNDR[33.74179874000000000],RSR[1.00000000000000000],SAND[45.647697040000000000],SOL[1.42966615000000000],TRX[1.00000000000000000] |
| 02466405 | TRX[0.00000100000000000] |
| 02466412 | LUNC[0.00795800000000000],USD[105.38714519385614201,XRP[0.75000000000000000] |
| 02466414 | CRV[0.00000000995946641,ETH[0.00000000910263601,FTM[0.00000002846526001,MATIC[0.00000003133424481,SOL[0.00000000451155531,USD[248.69179277199948179] |
| 02466418 | BTC[0.00430000000000000],ETHW[0.00062688200000000],FTT[26.72528537000000000],USD[0.63623770158800000] |
| 02466421 | USD[6.29517347450000000] |
| 02466427 | BNB[0.00000000215401651,LTC[0.00000000638039841,POLIS[3.67369776948882861,SOL[0.00000000591007021,USD[0.00004282791700021 |
| 02466428 | DOGE[0.08000000000000000],USD[0.00000000886533979],USDT[0.00000000833025121 |
| 02466434 | AVAX[0.00000072500000000],BOBA[0.00000000782713601,BTC[0.00000000668962301,ETH[0.00000000334000000],OMG[0.00000000505000000],SAND[0.00000007900000000],SOL[-0.00000000249600000],USD[0.00000039553231577] |
| 02466439 | USD[0.00937440720000000] |
| 02466440 | APT[0.12283034000000000],BTC[0.00001466000000000],ETH[0.00036553000000000],KIN[1.00000000000000000],TRX[0.00011600000000000],USD[0.00104539710000000],USDT[1112.68779808618219061 |
| 02466441 | KIN[1.00000000000000000],SHIB[1272272.88752626000000000],USD[0.00000000000004732] |
| 02466442 | FTT[0.01398698000000000],USD[0.00000005197577721,USDT[0.00000097713006381 |
| 02466444 | GOG[229.24815547178690281,USD[0.00000000920710011,USDT[0.00000000222268350] |
| 02466448 | AVAX[0.04299620074903281,BTC[0.08060000000000000],ETH[0.00985505047147081,FTM[0.00098550000000000000],LUNA2[0.00000353613113701,LUNA2_LOCKED[0.00000825097726530],LUNC[0.77000000000000000],SOL[0.00000007327548841,TRX[0.00095900000000000],USD[109.84962405566050231,USDC[648.00000000000000000],USDT[0.00136062000000000] |
| 02466450 | BTC[0.30432559998494940],ETH[7.06093190000000000],ETHW[7.06093380000000000],SHIB[178166142.00000000000000000],SOL[68.66289240000000000],USD[51.06274971850000000],XRP[7217.15510000000000000] |
| 02466453 | SHIB[9100000.00000000000000000],USD[44.27655634000000000] |
| 02466457 | BNB[0.00000001331080001,FTT[0.04079309288867201,USD[1.84197023582454201,USDT[0.00000000684552381 |
| 02466460 | BNB[0.00089000000000000],USD[58.52705310081031001,USDT[5.62092692400000000] |
| 02466472 | BTC[0.00029222000000000],ETH[0.00071247000000000],ETHW[0.00071247303330411,USD[9.80475937520050727] |
| 02466474 | AUD[5122.98884544000000000] |
| 02466475 | SOL[-0.00000000082180001,TRX[0.00000000000000000],USD[0.00000000643483371,USDT[0.00000000941222841 |
| 02466483 | BTC[0.03309623800000000],ETH[0.30596485000000000],ETHW[0.30596485000000000],USD[1.43426756450000000] |
| 02466484 | USD[0.00000003699673771,USDC[528.38367865000000000] |
| 02466490 | ETH[1.01693767000000000],ETHW[1.01693767000000000],MANA[233.36322481000000000],SOL[4.66716572000000000],USD[14.72000040883708],XRP[894.14031156000000000] |
| 02466491 | FTT[0.00000000827135001,USD[0.00000001537268381,USDT[946.66454258000000000] |
| 02466492 | BTC[0.26206750972727921,DFL[2490.00000000000000000],ETH[3.78006728703260600],ETHW[3.76771315497926000],GALA[1490.00000000000000000000],LINK[0.08157602313048001,LUNA2[3.03114479400000000],LUNA2_LOCKED[7.07267118700000001,LUNC[346398.65000000000000000],MANA[0.04286902700000001,MATIC[700.00000000000000000],OLSAND[3.00000000000000000],SHIB[100000.00000000000000000],SOL[26.06030903420608561,USD[4481.14408793610887970000000000],XRP[1693.00000000000000000] |
| 02466495 | ETH[0.00000200000000000],ETHW[0.00090034000000000],ETHW[0.00090033783531681,FTT[25.00000000000000000],USD[0.00129243334200001,USDT[-0.00000001000000000] |
| 02466497 | MNGO[380.00000000000000000],USDT[1.41794475000000000] |
| 02466505 | NFT (494982797185665773)[1],USD[0.00000007000000001,USDT[0.00000099574700] |
| 02466509 | BTC[0.03680000000000000],USD[3.68095561150000001 |
| 02466511 | GENE[5.90000000000000000],USD[0.06103106275847241,USDT[0.00000015720525 1] |
| 02466515 | COPE[55.00000000000000000],USD[2.04129027408919481 |
| 02466517 | SPELL[4107.74999900000000000],USD[0.00000001431456] |
| 02466519 | BAO[2.00000000000000000],BTC[0.00033637000000000],DENT[1.00000000000000000],ETHW[0.00024666000000000],EUR[0.00000059763258],KIN[2.00000000000000000],NFT (379763716786188608)[1],RSR[1.00000000000000000],TRX[3.00159400000000000],USD[0.00000100105329231,USDT[1.15963837702077921 |
| 02466529 | ETH[0.00000010000000000],KIN[1.00000000000000000],TONCOIN[40.53648050591117 50] |
| 02466539 | LRC[47.00000000000000000],SHIB[3100000.00000000000000000],USD[0.77300954700000000] |
| 02466541 | AMPL[0.00000001992684],ETH[0.00000000736460000],ETHW[0.00000000857943201,FTT[0.09932000387478661,TRX[0.00000010000000000],USDT[0.00000013459609681,XRP[0.00000000090140096] |
| 02466542 | ETH[0.13295383000000000],ETHW[0.13295383000000000],TRX[0.00001000000000000],USD[444.97376063100591470000000000],USDT[0.00000000025000000] |
| 02466547 | LUNA2[0.00000016440 7136],LUNA2_LOCKED[0.00000038361665 1],LUNC[0.00358000000000000],TRX[0.00077700000000000],USD[0.00001251432334161,USDT[0.00000008499 7434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02466548 | AMZN[0.000310200000000000],BTC[0.000019320000000000],SOL[55.000000000000000000],TRX[0.992400000000000000],TSLA[0.007842000000000000],USD[19117.453698385877422],USDC[4.296761720000000000],USDT[0.000000015286546] |
| 02466554 | ATLAS[399.924000000000000000],SRM[7.140790180000000000],SRM_LOCKED[0.000000000000000000],USD[0.000000475230530] |
| 02466563 | ATLAS[9.976000000000000000],BNB[0.000596740000000000],TRX[0.000010000000000000],USD[0.001699037000000000],USDT[0.000000063375908] |
| 02466568 | BTC[0.001500000000000000],EUR[100.000000000000000000] |
| 02466570 | BTC[0.018500750000000000] |
| 02466572 | DOGE[480.000000000000000000],ETH[0.180945850000000000],ETHW[0.180945850000000000],SHIB[1499734.000000000000000000],USD[-9.969904672500000000000000] |
| 02466577 | USD[0.187832960000000000] |
| 02466579 | ETH[0.000000020932404],LRC[0.752427610000000000],LTC[0.009587950000000000],SOL[0.018356000000000000],USD[0.689730079261129],USDT[0.000000092386796] |
| 02466581 | BAO[1.000000000000000000],BTC[0.063746270000000000],CHZ[1.000000000000000000],CRO[41.159076680000000000],DENT[1.000000000000000000],DFL[49.538159160000000000],FTT[18.958325720000000000],GRT[1.002954150000000000],MANA[10.790714940000000000],UBXT[1.000000000000000000],USD[0.001110755271854521],USDT[0.012913660656612291],XRP[199.651130180000000000] |
| 02466583 | BNB[0.000000010000000],CRO[799.874676000000000000],ENS[0.000000004000000],ETH[0.000000084000000],ETHW[0.967748777600000],FTT[4.999061400000000000],LUNA2[1.660237311000000],LUNA2_LOCKED[3.873887060000000000],LUNC[158773.376757359000000],SOL[9.998923360000000000],SPELL[2399.544000000000000],TRX[0.000778000000000],USD[1.298533452507977],USDT[4.712642827874587] |
| 02466589 | APT[0.974920000000000000],BTC[0.000010009633814],ETH[0.000000075000000],FTT[0.011590619740980],FXS[525.281736250000000],GMX[838.105667350000000],USD[81586.975097878729375] |
| 02466602 | SOL[0.000000095074152],USD[0.000000617615357] |
| 02466610 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.000000051317156] |
| 02466614 | CRO[49.990500000000000000],SOL[2.000000000000000000],USD[168.937892883125000] |
| 02466617 | ETH[0.000000009101948],FTT[25.095068400000000000],SOL[0.000000004082754],USD[0.000000072969269],USDT[0.020670515246562] |
| 02466622 | USD[0.000000035000000] |
| 02466624 | USD[16.286034630000000] |
| 02466625 | TRX[0.903433000000000000],USD[28.999363902285000],XPLA[160.000000000000000] |
| 02466631 | NFT[351099123358676629][1],NFT[439603208510897721][1],USDT[0.126309756250000] |
| 02466637 | ATLAS[599.779600000000000000],USD[0.000000004550000] |
| 02466641 | ATLAS[8.870000000000000000],REEF[29.994000000000000000],TRX[0.000001000000000000],USD[0.000000009468510],USDT[0.000000019899200] |
| 02466642 | SPELL[96.599000000000000000],TRX[0.000001000000000000],USD[1.869718296470000],USDT[0.004200187465411 9] |
| 02466646 | BTC[0.010990000000000000],ETH[0.000000005910109],SHIB[1300000.000000000000000],USD[0.000042862141116] |
| 02466649 | BAO[1.000000000000000000],BTC[0.000000050458793 4],KIN[40.011022005390000],MATIC[0.020710790000000],TRX[1.000000000000000000],USD[0.138604280091896] |
| 02466652 | BNB[0.000000007000000],ETH[0.000000023031400],NFT[346755785896104252][1],NFT[402103912607536163][1],NFT[473134874567569060][1],TRX[0.000000061688208] |
| 02466654 | NFT[392422909468096683][1],NFT[394290750257450382][1],NFT[470041965024935869][1],USD[0.037124458250000] |
| 02466658 | ATLAS[7.058572000000000000],FTT[0.085036550000000000],LUNA2[0.000190262224700],LUNA2_LOCKED[0.000443945190900],LUNC[41.430000000000000000],USD[0.021023569490245 0],USDT[0.000000069659950] |
| 02466661 | AUD[212.059102900000000000] |
| 02466662 | AUD[0.000000065933840],BTC[0.002192740000000000],CRO[442.215136400000000000],DOGE[4934.368400000000000000],USD[1218.289708764000000000] |
| 02466663 | NFT[348268418765349712][1],NFT[503534051993909669][1],NFT[517285418379858471][1],USDT[0.000000000628630 0] |
| 02466664 | USD[0.000478630781384] |
| 02466665 | TRX[0.000000009000000],USD[0.059337490677693 6] |
| 02466669 | FTT[0.010000000000000000] |
| 02466670 | APT[0.000000006459962 7],BNB[0.000000007058766],ETH[0.000000016261814],ETHW[0.000000044552909],NFT[322995767247256876][1],NFT[425016362086055419][1],NFT[504979565955248549][1],NFT[555915334262631469][1],SOL[0.059418610000000000],USD[0.000006134198631 4],USDT[0.000000784884886] |
| 02466676 | ETH[0.000000009000000],NFT[369449290371474167][1],USD[0.000000013930944],USDT[4.003678234139211 1] |
| 02466677 | BTC[0.000000094800000],TRX[0.003855007847741 0],USDT[0.069194308254152 2] |
| 02466683 | AKRO[1.000000000000000000],ATLAS[1.383022430000000],BAO[1.000000000000000000],BRZ[0.000000000484682 3],KIN[1.000000000000000000],POLIS[0.023668540000000000],TRX[4.000006000000000000],USDT[0.020660106219686 8] |
| 02466684 | ATLAS[4443.554893206000000000],USDT[0.000013722324751 2] |
| 02466687 | RAY[1.000000000000000000],TRX[0.000001000000000000],USDT[30.000000000000000000] |
| 02466691 | ASD[0.099962000000000000],ATLAS[289.944900000000000000],BLT[42.414589262000000000],USD[0.303833144505000 00],USDT[0.000000051798735] |
| 02466692 | USD[0.000000025000000],USDT[0.001654000000000000] |
| 02466696 | AURY[85.000000000000000000],GOG[0.906900000000000000],IMX[263.050011000000000000],POLIS[358.362000000000000000],SOL[3.807159507589390 0],USD[488.995054221686890 2] |
| 02466698 | USDT[0.000000006040000000] |
| 02466701 | ETH[0.193000000000000000],ETHW[0.193000000000000000],USD[910.875938619575000 0] |
| 02466702 | MANA[0.928400000000000000],SAND[0.864918902540898 8],USD[0.000000083341412] |
| 02466703 | BTC[0.000000072180412],DOGE[0.000000037587538],LTC[0.000000002038128 0],USD[0.000023420306590] |
| 02466708 | USD[0.000000043321800] |
| 02466712 | USD[0.000000010880000],USDT[0.000000051028520] |
| 02466717 | LINK[0.000000100000000000],USD[0.219965384774087 5],XRP[0.000000023000000] |
| 02466721 | SOL[0.000000044451375],USDT[0.000000000652310] |
| 02466722 | DOGE[0.903480000000000000],FTM[0.869850000000000000],KIN[429918.300000000000000],LUNA2[0.000000006000000000],LUNA2_LOCKED[12.305354500000000],LUNC[0.000000012647000],SGD[0.013397180000000],SHIB[30623.520126280000000],USD[0.043820777225044],USDT[0.000000106664244] |
| 02466727 | ETH[0.000000047729368],TRX[0.000001000000000000],USD[-0.013746932880389 4],USDT[0.194070073400000 0] |
| 02466729 | AAVE[0.006851650000000000],CRO[0.000000008270000],FTT[0.852713217166197 9],LUNA2[0.050903342500000 0],LUNA2_LOCKED[0.118774465800000000],LUNC[11084.310000000000000],USD[7.533870806051824],USDT[0.739680707609359 3],USDT[-0.002268817415152 2] |
| 02466731 | ATLAS[43430.063657760000000000],ATOM[0.000294720000000],BTC[0.000167244184710 0],ETH[0.000000036837800],FTT[0.000313288023196 4],IMX[0.000000019976667],NFT[292166035743948427][1],NFT[517355028405351254][1],NFT[536325447612069418][1],POLIS[1193.826808760000000],TRX[0.000016000000000000],USD[0.002705493620550],USD[0.002220573201853 8] |
| 02466736 | DOGE[0.000000100000000000] |
| 02466744 | SPELL[96592.420000000000000],USD[0.518818332500000 0],USDT[0.982003343153447 2] |
| 02466745 | ETH[2.000234070000000000],ETHW[2.000234065309977 5],FTT[25.094980000000000000],LUNA2[23.719122350000000000],LUNA2_LOCKED[55.346618820000000 0],USD[476.548692281453163 1],USDT[0.169029000000000] |
| 02466746 | USD[0.000003240007800] |
| 02466747 | AX$[0.000000020000000000],BTC[0.000000221664000000],ETH[0.000000020605939],FTM[0.000000005291500],FTT[0.104612777063168],LOOKS[0.000000075434750],LUNA2[1.553117475000000],LUNA2_LOCKED[3.623940774000000],MATIC[0.000000076491153],NFT[303851485516176300][1],NFT[318371650845632296][1],NFT[420024188551141067][1],NFT[426908321301176393][1],NFT[447889550689638511][1],NFT[459339185915062934][1],NFT[484452999320695838][1],USD[0.000151320678062 3],USDT[0.000000004056615] |
| 02466748 | ADABULL[0.003000000000000000],DOGE[0.049264780000000000],DOT[0.009368560000000000],GRTBULL[8.000000000000000000],MATICBULL[0.106029000000000000],USD[12.618752294790569 6],XRPBULL[57900.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02466750 | USDT[0.0000000027400000] |
| 02466751 | FTT[0.0131248876913982],USD[0.0038470110000000],USDT[0.0000000094402992] |
| 02466757 | NFT (3911733882730297361[1],RAY[440.4647874103125368],TRX[0.0007780000000000],USD[0.7427989214505000],USDT[0.0096620167866447] |
| 02466758 | SPELL[84.8400000000000000],USD[0.0000000050000000],USDC[971.9837025200000000] |
| 02466766 | GBP[100.0000000000000000] |
| 02466772 | LUNA2[0.0000189627282500],LUNA2_LOCKED[0.0000442463659100],LUNC[4.1291740000000000],USD[0.1125084000000000] |
| 02466773 | ATLAS[5441.2063074778552065],SAND[22.0406203172500000],USD[0.0344158789395419] |
| 02466780 | TRX[0.9303350000000000],USD[2.8507436742500000] |
| 02466781 | ETH[0.0129975300000000],ETHW[0.0129975300000000],SHIB[2099601.0000000000000000],USD[0.2158018970534696] |
| 02466783 | BTC[0.0002000000000000],USD[3.0248933610000000] |
| 02466785 | FTT[0.0000000016620200],POLIS[4.1000000000000000],USD[0.7230410262500000],USDT[0.0000000170284168] |
| 02466792 | ATLAS[940.0000000000000000],BNB[0.0027225600000000],SOL[0.1219836000000000],USD[0.7358709723741940],USDT[0.0000075924080683] |
| 02466799 | DYDX[0.0979800000000000],USD[0.0641299887000000] |
| 02466801 | BAO[1.0000000000000000],FTM[88.1981626285002400] |
| 02466802 | BUSD[24.5857589300000000],USD[0.0000000090106480],USDT[0.0000000054736176] |
| 02466810 | FTT[10.0000000000000000],GRT[1028.0000000000000000],LUNA2[2.2566063790000000],LUNA2_LOCKED[5.2654148840000000],LUNC[491380.7900000000000000],MANA[334.0000000000000000],SAND[97.0000000000000000],SHIB[9786041.8260000000000000],SOL[3.6194592500000000],USD[0.0000032585891433],USDT[0.0000000004987 9554] |
| 02466814 | SOL[0.3899259000000000],USD[0.9013791241400000],USDT[0.0005150000000000] |
| 02466819 | BNB[0.0061860000000000],ETH[0.0002457400000000],ETHW[0.0002457400000000],USD[4.8186768583971562],USDT[0.0000000040000000] |
| 02466823 | USD[0.0000000084800000] |
| 02466824 | SOL[3.1901160000000000] |
| 02466826 | USD[0.0000000081223978],USDT[0.0000000054166237] |
| 02466832 | ETHW[0.0659868023961990],LRC[0.0000000067000416],USD[11.7085856559861532] |
| 02466838 | BTC[0.0000000020000000] |
| 02466839 | TRX[0.0000010000000000],USD[0.6304571083250500],USDT[0.0000000142246168] |
| 02466844 | CONV[50349.9280000000000000],USD[0.1584660560000000] |
| 02466848 | BNB[40.6488016700000000],BTC[5.8239725700000000],ETHW[0.0003732700000000],FTT[0.0000000014000000],LUNA2[81.1300491800000000],LUNA2_LOCKED[70.5580497600000000],SOL[206.4600022000000000],SUSHI[1122.8346951800000000],USD[888.8800000088777188],USDT[27654.9264828336367617] |
| 02466853 | USDT[39.0485609300000000] |
| 02466856 | AAVE[11.7100000000000000],APE[77.5383400000000000],BNB[0.0000000030953060],BTC[0.1250000000000000],ETH[2.0000000069016640],ETHW[2.0000000069016640],LUNA2[28.5027338500000000],LUNA2_LOCKED[86.5063789900000000],LUNC[3629143.5500000000000000],MATIC[820.0000000000000000],RNDR[95.6000000000000000] |
| 02466857 | AURY[2.2438328600000000],FTT[1.1489292600000000],USD[0.0000042789310000] |
| 02466860 | ETH[1.6003278900000000],ETHW[1.5975730330000000],USDT[603.5859482460000000] |
| 02466865 | APE[0.0000000020230690],ATOM[0.0000000001625043],BAO[15.0000000000000000],BNB[0.0000000371000000],BTC[0.0000000037310000],EUR[0.0000000017424064],FTM[0.0000000125400000],GMT[0.0000000099103080],GST[0.0000000050976020],KIN[12.0000000000000000],LUNA2[0.0000032687281350],LUNA2_LOCKED[0.0000076270323150],LUNC[0.0000000087682200],MATIC[0.0000000083394196],RUNE[0.0034120789198824],SAND[0.0000000138630400],SOL[8.2084823423754864],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004369249177],USTC[0.0000000028393983] |
| 02466866 | AVAX[0.0000000045595248],BTC[0.0000000053894500],ETH[0.0000001405027017],FTT[0.0000006264539452],LUNA2[2.6411446130000000],LUNA2_LOCKED[6.1626707630000000],USD[10240.0407332273790547],USDT[13910.9388030125182136] |
| 02466872 | ATLAS[410.0000000000000000],BTC[0.0012000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.9824261300000000],LINK[2.0000000000000000],POLIS[16.6000000000000000],USD[0.1156835727351583],USDT[0.0000000023347680] |
| 02466874 | USDT[0.0000000023400000] |
| 02466875 | BLT[8.8905508000000000],FTT[45.5957041000000000],SOL[2.1201299000000000],SRM[51.0673392500000000],SRM_LOCKED[0.8949961300000000],USDT[28.2728132934942120],XPLA[10.0000000000000000] |
| 02466877 | AKRO[1.0000000000000000],USD[0.0000018263074118] |
| 02466879 | USD[0.8882972800000000],USDT[0.2236692610000000] |
| 02466887 | AMC[15.0354072792360000],DOGE[0.0000000064131984],SHIB[0.0000000082557950],USD[90.2124436200000000] |
| 02466891 | USD[0.0083706544129760],USDT[0.6550950000000000] |
| 02466896 | 1INCH[201.8145871329653600],ALGO[BULL[8517.3000000000000000],ALTBEAR[925.2000000000000000],ATOM[0.2958101261756100],BEAR[1894.2870000000000000],BNB[0.0190040387455000],BTC[0.0008847992022899],BULL[0.0000000002000000],CEL[0.0890727883805700],ETH[0.3702562195888900],ETHBULL[0.0212501050000000],ETHW[0.3211278360200000],FTT[76.6838300529893616],MATIC[0.0000000094401783],LUNA2[0.0028956640860000],LUNC[0.0093280569026209],MATIC[225.7643289032214334],MATICBULL[2.6897278400000000],SOL[1.1185059600000000],SPELL[139873.4190000000000000],STEP[0.9974490000000000] 0],SUSHI[0.4843652534533740],TRX[0.2904044454240000],UNI[0.0987520884262938],USD[1.4479527650827314],USDT[0.0085436054919093] SHIB[2994462.0000000000000000] |
| 02466899 | USD[0.0000000148267736],USDT[0.0000000055686361] |
| 02466903 | MATH[49.9905000000000000],USD[0.0137742600000000],USDT[0.0000000004008940] |
| 02466924 | BNB[0.0000001100000000],CRO[0.0000000074664467],MANA[0.0000000055463578],USD[0.0000000068919155] |
| 02466926 | USDT[0.0000840883408296] |
| 02466928 | USDT[0.0000000056000000] |
| 02466933 | BTC[0.0049994600000000],TRX[0.0078100000000000],USD[-131.0450104300000000],USDT[1170.5143934500000000] |
| 02466947 | TRX[0.0000041297365200],USD[365.7901917392042100],USDT[0.0273562553645803] |
| 02466948 | USD[0.0000001529912200],USDT[0.0000000033435651] |
| 02466950 | ETH[0.0739852000000000],USD[1.0992191215624225] |
| 02466966 | FTT[0.2999430000000000],SOL[0.5000000000000000],USD[502.3206740437500000] |
| 02466966 | TRX[0.0000000000000000] |
| 02466972 | BTC[0.0000000000000000],TONCOIN[0.0000000063787296],USD[30.1741666192324896],USDT[0.0000000076487390] |
| 02466978 | BNB[0.0000000806153684],ETH[0.0000000652900033],USD[-0.5198989808005501],USDT[0.9217712900000000] |
| 02466981 | TRX[0.0000010000000000],USD[0.4937877933000000] |
| 02466982 | USD[0.8644115331671283],USDT[0.0000000020000000] |
| 02466984 | USDT[0.0000000087400000] |
| 02466987 | USD[4.3466052986570000] |
| 02466994 | LUNA2[2.7785818850000000],LUNA2_LOCKED[6.4833572650000000],USD[0.0000088916312320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02466996 | COPE[0.000000004832557,DOGE[0.000000011829958],ETH[0.000082064843412],ETHW[0.000082064843412],FTM[0.000000008889437,4],GRT[0.000000004687800],SHIB[0.000000018138545],USD[4.113580755692480] |
| 02467001 | FTT[25.094980000000000],NFT (397783923519848736)[1],SRM[20.449379470000000],SRM_LOCKED[9.371895790000000],TRX[0.000001000000000],USD[-0.043383698830824],USDT[0.000000015854109] |
| 02467003 | TRX[0.001561000000000] |
| 02467005 | AAVE[3.519384465000000],BTC[0.023032819241554,0],ETH[0.087000005605471],ETHW[0.000000095723994],FTM[4748.525184735618452],FTT[2047.106006622800788],LINK[17.000000000000000],SOL[15.438604735000000],SRM[6.027638310000000],SRM_LOCKED[553.520083900000000],SUSHI[49.990975000000000],USD[147.43.819349846027856],USD[35.000000099035507],XRP[50.000000000000000] |
| 02467006 | FTT[37.492875000000000],RAY[308.661019540000000],SRM[215.243275420000000],XRP[3.917727900000000],USDT[5.875000000000000] |
| 02467007 | BTC[0.000095480000000],TRX[0.000080000000000],USDT[0.000000023849780] |
| 02467012 | AAVE[0.009338800000000],BNB[0.007340590000000],BTC[0.350000035709900],FTT[0.000000090000000],SOL[87.124774430000000],USDC[102.405001020000000],USDT[0.053757447520000] |
| 02467024 | ETH[2.633421260000000],ETHW[2.633421260000000],SHIB[14297283.000000000000000],USD[0.334840106400000],USDT[2.933184225500000] |
| 02467027 | USD[30.000000000000000] |
| 02467029 | BAO[2.000000000000000],ETH[0.499573430000000],ETHW[0.499491350000000],FTT[2.158048840000000],NFT (329559972720630856)[1],NFT (370523036124895807)[1],NFT (413344371287535476)[1],SAND[30.764492450000000],UBXT[1.000000000000000],USD[0.044945088763819] |
| 02467030 | USD[0.000000092400000] |
| 02467031 | BTC[0.000000052377500],USD[44.314052032464028400000000] |
| 02467036 | BAO[1.000000000000000],KIN[1.000000000000000],SPELL[687.136637630000000],USD[0.000000087471260],USDT[0.002220200000012360] |
| 02467038 | DOGE[0.000000085035992],USD[0.000000004763429] |
| 02467053 | APT[0.000048334595763],BAO[2.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],NFT (354643203919316606)[1],NFT (413847840623749294)[1],NFT (430317763552735553)[1],NFT (448440050695865604)[1],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.010260258712232],USDT[0.000000004056600] |
| 02467056 | ATLAS[9.781000000000000],SHIB[99943.000000000000000000],TRX[0.000001000000000],USD[0.904644983062500],USDT[0.000000008099264] |
| 02467057 | USD[57.507219315000000] |
| 02467060 | USD[0.931979950500000],USDT[0.000000041580480] |
| 02467066 | ATLAS[599.298200000000000],FTT[1.899420000000000],USD[0.030669057750000],USDT[0.391363340000000] |
| 02467067 | FTT[0.000000060468536],TRX[0.000000079579136],USDT[0.000000097289692] |
| 02467072 | USD[581.974535641016805],USDT[0.000016324248406] |
| 02467079 | AVAX[0.173648924428672],BNB[0.297797921426620],DOT[43.174180554478150],ETH[0.003709183805220],ETHW[0.203343669236722],FTM[267.873804160158320],FTT[50.095296078211637],JOE[0.000000102467512],LINK[0.000931776742900],LUNA[0.139307187196000],LUNA_LOCKED[0.325050103390000],LUNC[28010.8281479296826800],MATIC[0.000000040417462],RUNE[0.044613743236800],SOL[5.220382578583418],TRX[660.249398636574700],USD[4816.694107855798238],USDT[0.147300006737540],USTC[1.497380025604700] |
| 02467083 | USD[0.007889128820000] |
| 02467087 | BTC[0.179209510000000],USDT[1027.049055220000000] |
| 02467088 | ATLAS[270.000000000000000],USD[1.496173442900000] |
| 02467097 | TRX[1.000000000000000],USD[0.000000019270739] |
| 02467103 | USD[0.000000056030000] |
| 02467106 | BTC[0.030922260000000],TRX[0.000003000000000],USD[1192.032359868250000],USDC[10360.843435300000000],USDT[0.006256080000000] |
| 02467107 | LUNA2[0.000000007000000],LUNA2_LOCKED[6.934283830000000],USDT[0.042039015595500] |
| 02467108 | FTT[0.027455625117070],GMT[0.798800000000000],TRX[1.000778000000000],USD[0.000000127202906],USDT[0.000012371997102] |
| 02467112 | CEL[0.011821000000000],LUNA2[0.000314400073600],LUNA2_LOCKED[0.000733600171600],USD[0.009615071052635],USDT[-0.000004264889613],USTC[0.044504850000000] |
| 02467114 | AMPL[0.387141874273444],BNB[0.000000094360124],CLV[7.900000000000000],DODC[0.000000036000000],ETH[0.000000030454000],FTT[0.004607205088849],MANA[5.000000000000000],SHIB[1000000.000000000417583],SOL[0.103951810000000],SPELL[450.000000000000000],USD[-2.756604630299175300000000],WRX[0.000000020000000],XRP[19.680958515367498],ZAR[0.000000000351451] |
| 02467119 | ATLAS[3709.228000000000000],FTT[0.000000026146946],GENE[0.000000100000000],NFT (415692685315638115)[1],SRM[0.003094600000000],SRM_LOCKED[0.013321420000000],USD[0.001762901562528],USDT[0.000000007221920] |
| 02467122 | AAPL[0.000000002484952],ADABULL[0.000000023589384],AMZN[0.000000030000000],AMZNPRE[0.000000001480000],AMZ[0.000000034582875],ATOMBULL[0.000000053538786],BAT[0.000000073829324],BTC[0.000000050411182],CEL[0.000000034119683],CHZ[0.000000038739384],CONV[0.000000080464605],CVC[0.000000003763876798],DYDX[0.000000026270515],EN[0.000000018785430],ENS[0.000000036875484],ETH[0.000000040471552],FTM[0.000000500027367130],KIN[0.000026511213915],LEC[0.007895684914843],LOCKS[0.000000032762136],MANA[0.000000075999854],MTA[0.000000088670180],OKB[0.001115619064205],RAMP[0.000000705891980],ROOK[0.000000222916840],SOS[0.000000322784770],SPY[0.000000063670170],TSLA[0.000000003070000],TSLAPRE[0.000000022583434],TWTR[0.000000004683546],USD[-0.000709727312019],USDT[0.000000153064481],XRP[0.010134222548782] |
| 02467131 | NFT (297601623898288319)[1],NFT (331476449657808479)[1],NFT (406418378204919886)[1],NFT (422164380040802885)[1],NFT (442581199147958599)[1],NFT (508262839110243338)[1],NFT (560967545016972194)[1],NFT (568884169253757159)[1],USD[4910.916870730000000],USDC[100.000000000000000] |
| 02467138 | ETH[0.000000100000000] |
| 02467143 | ETH[0.000000067394468],LUNA2[0.118514828900000],LUNA2_LOCKED[0.276534600700000],LUNC[1194.245054000000000],USD[0.000025186036100],USDT[0.000000098361340],USTC[16.000000000000000] |
| 02467150 | BTC[0.352582222000000],CRV[497.915340000000000],ETH[3.713487980000000],ETHW[3.713487980000000],FTM[3152.463990000000000],GBP[0.000000005282350],RUNE[165.871797000000000],STG[1929.415275867200000],USD[0.000000135676479],USDT[7226.792338166691259] |
| 02467152 | ENJ[61.988573400000000],ETH[0.047000000000000],ETHW[0.047000000000000],FTT[3.999251400000000],MANA[32.993918100000000],SAND[32.993918100000000],USD[38.841493321840000] |
| 02467155 | BTC[0.000070680000000],FTT[40.255543353292840] |
| 02467166 | USD[10.000000000000000] |
| 02467176 | SOL[0.000000100000000],USD[-0.020581363369289],USDT[0.024500472659657,2] |
| 02467177 | USD[0.202081380000000] |
| 02467180 | ATLAS[829.842300000000000],FTT[3.700135762998500],POLIS[11.897739000000000],USD[1.220544372875000] |
| 02467183 | BTC[0.005200000000000],ETH[0.084000000000000],ETHW[0.084000000000000],FTT[25.900000000000000],IMX[37.300000000000000],SOL[0.260000000000000],USD[327.845810933795250],USDT[0.007986048990000] |
| 02467184 | BAO[4.000000000000000],KIN[3.000000000000000],USD[0.000000018341893,6],USDT[0.000000051129782] |
| 02467185 | ATLAS[0.097339763400000],LUNA2[0.000373978960000],LUNA2_LOCKED[0.000886175894000],LUNC[8.270000000000000],USD[0.366384840289538,0],USDT[0.000000000645556] |
| 02467197 | HXRO[1.000000000000000],USD[0.010977677204841,3] |
| 02467199 | USD[4.766782699142315,0] |
| 02467209 | BTC[0.013064160000000],ETH[0.000000010000000],FTM[248.000000000000000],LUNA2[426.398434300000000],LUNA2_LOCKED[994.929680100000000],MATIC[879.750000000000000],USD[1.826429941200000],USDT[0.019380693282023],USTC[60358.759290309724882] |
| 02467210 | MOB[0.498385000000000],TRX[0.000001000000000],USD[120.000000050000000] |
| 02467217 | ETH[0.034100000000000],ETHW[0.322000000000000],ETHW[0.322000000000000],LINK[5.000000000000000],LTC[1.620000000000000],USD[0.144429611575000],XRP[10031.000000000000000] |
| 02467229 | USD[0.000000004400000] |
| 02467234 | ATLAS[5350.000000000000000],AUDIO[3813.700000000000000],BTC[0.000413100000000],DFL[12280.000000000000000],ETH[0.531038200000000],ETHW[0.531038200000000],LTC[0.005004000000000],SAND[434.000000000000000],USD[0.232485258966000],USDT[0.040992901922711] |
| 02467236 | FTT[4.862995062597532,0],USD[-0.002710364942603,6],USDT[3.484769784000000] |
| 02467237 | USD[0.002013160000000] |
| 02467243 | USD[18.370000000000000] |
| 02467249 | BAO[2.000000000000000],KIN[2.000000000000000],SHIB[11331806.373125590000000],TRX[1.000000000000000],USD[0.028402627232900] |
| 02467250 | USD[0.021093736470000],USDT[0.708397460700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02467252 | BTC[0.0035992800000000],EUR[0.0000000075230890],FTT[2.5000000000000000],MATIC[50.0000000000000000],RNDR[32.0000000000000000],USD[0.0000000088012640] |
| 02467255 | ATLAS[4.3125544900000000],AVAX[0.0979800000000000],LUNA2[0.0006558900073000],LUNA2_LOCKED[0.0015304100170000],LUNC[142.8214300000000000],RUNE[0.0874000000000000],USD[0.0000000118943422],USDT[0.0438461513048903] |
| 02467263 | USD[0.0000000037700000] |
| 02467265 | SHIB[2899420.0000000000000000],TRX[0.3126060000000000],USD[6.1292548205000000],USDT[0.0079357200000000] |
| 02467276 | TRX[0.0000430000000000],USDT[0.0000000012830746] |
| 02467280 | BNB[0.0000000089344200],TRX[0.0000810000000000],USD[0.5900091311007040],USDT[0.0000000009036186] |
| 02467286 | USDT[0.0000000077474289] |
| 02467294 | ATLAS[6819.6492183900000000],BNB[0.0000000074378681],CRO[0.0000000059701090],EUR[0.0000025098223422],MATIC[0.0000000077932200],SOL[0.0000009036223690],USDT[0.0000000035706743] |
| 02467296 | USD[0.0902039770700000],USDT[0.0085824187563614] |
| 02467297 | BTC[0.0000983200000000],CRO[780.0000000000000000],ETH[0.0009454000000000],ETHW[0.0009454000000000],FTM[40.9918000000000000],LUNA2[10.4325766200000000],LUNA2_LOCKED[24.3426787800000000],LUNC[33.6073860000000000],SOL[0.3197880000000000],USD[18.9758436625000000000000000000] |
| 02467299 | 1INCH[9.9982000000000000],AAVE[4.8391288000000000],ALGO[318.9425800000000000],APE[65.9744105800000000],ATLAS[39.9928000000000000],AVAX[1.9998200000000000],BTC[0.0820852280000000],COMP[1.9996400000000000],ETH[1.0509082000000000],ETHW[1.0509082000000000],GALA[369.9334000000000000],GMT[0.9998200000000000],LINK[3.9998200000000000] |
| 02467300 | USD[0.0000000133859420],USDT[1.8879350300000000] |
| 02467305 | USD[5.9511691576748673] |
| 02467318 | ETH[0.0000000072299000] |
| 02467320 | ATLAS[1810.0000000000000000],USD[0.1946730649000000] |
| 02467323 | BNB[0.0000000020000000],BTC[0.0000000071215563],ETHW[0.0009884100000000],FTT[1.1778849355571160],SOL[0.0000005000000000],USD[0.0000717897419584],USDT[0.0000755328267392] |
| 02467327 | FTT[0.1000000100000000],TRX[0.0000010000000000],USD[4.6173510532400000],USDT[0.0000000012000000] |
| 02467331 | BNB[0.0000001000000000],DOGE[0.9950000000000000],NFT[316738729479597031][1],NFT[510125505227975455][1],NFT[517236467803901216][1],SOL[0.0050345200000000],TRX[0.4864090000000000],USD[0.1233353095000000],USDT[3.9053766188000000] |
| 02467332 | BTC[0.0000000049800000],USD[0.0003211490751634] |
| 02467334 | TRX[0.0000070000000000] |
| 02467337 | ATLAS[1160.0000000000000000],LUNA2[29.8684104000000000],LUNA2_LOCKED[69.6929576100000000],USD[0.0000001723426600],USDT[0.0000000071891052] |
| 02467347 | USDT[0.0000000079325500] |
| 02467350 | ATLAS[0.0120873000000000],BAO[1.0000000000000000],EUR[0.0000002759726],SOL[0.0000000062730211],UBXT[1.0000000000000000] |
| 02467355 | USD[10.0000000000000000] |
| 02467358 | BNB[0.2556677000000000],BTC[0.2067261970000000],EUR[433.9175400000000000],ETH[1.7111545700000000],ETHW[1.7111545700000000],FTT[1.0000000000000000],SAND[53.9897400000000000],SHIB[1999620.0000000000000000],SOL[2.1296827000000000],TRX[0.0000010000000000],USD[-31.4094846062372455],USDT[844.5803642500750000],XRP[825.0710000000000000] |
| 02467363 | USD[30.0000000000000000] |
| 02467367 | ALGO[0.9699400000000000],APT[0.4821798400000000],BTC[0.0000992080000000],CRO[9.9802000000000000],ETH[0.0006000000000000],NFT[326924375669073529][1],NFT[379154451196758142][1],NFT[401201241573171709][1],NFT[435879979791873853][1],NFT[531027555880343790][1],USD[13.9408757275207640],USDT[70.9104598422000000] |
| 02467369 | AMPL[0.1447669739368541],APT[0.0030127200000000],BNB[0.0000000076440600],FTT[11.0000000000000000],LUNA2[0.1342090370000000],LUNA2_LOCKED[0.3133544190000000],TRX[0.0003300000000000],USD[-0.0002582701281190],USDT[47.9775690284802281] |
| 02467370 | BNB[0.0000000009081993],BULL[0.2189700000000000],ETH[19.7858391698785772],ETHW[20.6358391698785772],FTT[153.4879242900000000],USD[-1428.9512871562087519000000000],USDT[0.0000000041177016] |
| 02467371 | USDT[0.0000000040000000] |
| 02467372 | USD[0.0000014523529488] |
| 02467382 | SUSHI[9.9059021074850000] |
| 02467391 | ATLAS[169.7620000000000000],USD[0.0000004000000000] |
| 02467393 | 1INCH[43.2143069751068000],AAVE[0.1400000000000000],ALPHA[0.8281857110641800],AMPL[0.0044286039755607],AXS[0.1239929932605104],BNB[0.0000000016428400],BNT[0.1197011206273600],BRZ[0.1456982200000000],CEL[23.7073286820000000],COMP[0.1390000000000000],CONV[1910.0000000000000000],EDEN[15.1000000000000000],FTT[45.0000000000000000],LTC[0.0000000335628960],LUNA2[0.0222615408600000],LUNA2_LOCKED[0.0519435953400000],LUNC[4026.3587494250966168],MANA[19.0000000000000000],MCB[1.1900000000000000],MTA[39.0000000000000000],NVDA[1.0000000000000000],ROOK[0.2200000000000000],SNX[4.6000000000000000],SPELL[3500.0000000000000000],STORJ[0.1000000000000000],SUSHI[4.1714711219270200],SXP[19.3000000000000000],TRX[42896.8767612015474400],USD[0.0000000737811337],USDC[984.0733036500000000],USDT[935.6243940613958271],USTC[0.5338003200000000],ETHW[4.0750000000000000],USD[0.0736079487500000] |
| 02467399 | BNB[0.0000000042248375],HNT[0.9998000000000000],USD[75.7140064463250336] |
| 02467409 | ATLAS[10484.4250915388689550],POLIS[0.0031504976454663],TRX[0.0000010000000000],USD[0.0000001005166682],USDT[0.0000000008308438] |
| 02467411 | FTT[25.0334969700000000],USD[0.0000000002187044],VETBULL[1937.0000000000000000] |
| 02467412 | BTC[0.0002775803360000] |
| 02467416 | ATLAS[8.6060000000000000],POLIS[0.0881200000000000],USD[0.0000001096623320],USDT[0.0000000049604412] |
| 02467419 | BNB[0.0000001000000000],BTC[0.0000000126351500],ETH[0.0000000220000000],ETHW[0.0000000022968203],FBJ[1.3700000000000000],FTT[0.0000000104300768],NFT[344320213815154428][1],SOL[0.0000001000000000],STETH[0.0000000191213384],USD[0.4748561363980527],USDT[0.0000000196348063] |
| 02467421 | USD[0.0000000073100000] |
| 02467422 | BAO[1.0000000000000000],BTC[0.0007730900000000],DOGE[0.1608045200000000],ETH[0.0098420200000000],ETHW[0.0097188100000000],KIN[1.0000000000000000],SGD[0.0003867672305138],USD[0.0000003567680026] |
| 02467441 | ETH[0.0000000576093318],LUNA2[12.5146802800000000],LUNA2_LOCKED[29.2009206600000000],SOL[0.0000000030000000],USD[0.0000000661149710],USDC[477.9821860900000000],USDT[0.0000010343952693] |
| 02467442 | BTC[1.0137260800000000],CHF[45551.1947160491971296],ETH[1.2707967506412000],ETHW[1.2648388378084800],LUNA2[0.0563000752200000],LUNC[0.0008936246921046],SGD[0.0000007048608382],USD[0.0073192576612241],USDT[0.0000000152928953],USTC[7.9693832780607700] |
| 02467450 | USD[0.4041551658200000] |
| 02467467 | BAO[1.0000000000000000],BRZ[0.0000000082566991],DENT[1.0000000000000000],DOGE[149.5670239739320832],KIN[3.0000000000000000] |
| 02467468 | USD[0.0000000031797424],USDT[0.0000000029232424] |
| 02467472 | USD[30.0000000000000000] |
| 02467472 | USD[4.5909356065370000] |
| 02467475 | BNB[0.0000000087068081],SHIB[0.0000000971500000],USDT[0.0000000135510730] |
| 02467478 | BTC[0.0000000060000000],USD[0.5305567945785403],USDT[0.0000000054769082] |
| 02467484 | BTC[0.0000000004760290],SGD[0.0080604700000000],USD[0.0000000113468644] |
| 02467486 | ETH[1.0226522400000000],ETHW[1.0171379000000000],USD[324.1356961688361500],USDT[5262.7756796281382500] |
| 02467488 | BTC[0.0499905000000000],ETHW[1.3989740000000000],LUNA2[0.0027197940970000],LUNA2_LOCKED[0.0063461862260000],USD[0.5228974600000000],USTC[0.3850000000000000] |
| 02467492 | ATLAS[0.0000000054393233],CITY[0.0000000001162450],USD[0.0016012876342468],USDT[0.0000000064282842] |
| 02467493 | ALEPH[0.9996000000000000],BIT[20.0000000000000000],BTC[0.0070119159200000],ETH[0.0145401859200000],ETHW[0.0145401859200000],FTT[0.9000000000000000],LUNA2[0.6263954590000000],LUNA2_LOCKED[1.4615894040000000],SOL[0.2500000000000000],USD[-107.1441410010501700000000000],USDT[109.7691675145288659] |
| 02467494 | BTC[0.0003443499906200],SHIB[7992.3480808000000000],USDT[0.0000000063787489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02467498 | USD[25.000000000000000] |
| 02467502 | USD[84.116252885625000] |
| 02467506 | ETH[0.000000006305460000],FTT[25.309878315716833550],LUNA2[0.000612396106200000],LUNA2_LOCKED[0.0014289242480000000],LUNC[83.508294824358480000],MATIC[0.000000001777000000],RAY[0.000000085437604000],SNX[-0.000000002512820000],SOL[0.000000008087144],SRM[0.008790200000000000],SRM_LOCKED[0.07059116000000000000],USD[23.18257087274807240],USDTB[0.0000000092745084],XRP[0.000000001327400000] |
| 02467521 | USDT[0.000000007120000000] |
| 02467527 | AKRO[4.0000000000000000000],ALICE[50.40457237000000000],BAO[9.0000000000000000000],BAT[1.0130830100000000000],CHZ[1.0000000000000000000],CRO[1917.2112789600000000],DENT[5.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.46773050000000000],ETHW[0.46753413000000000],FTM[0.03666624000000000],GALA[1564.8741986200000000],KIN[0.0000000000000000000],KNC[0.0000000000000000000],MANA[0.00884642000000000],MATH[1.0000000000000000000],MATIC[2.15798580000000000],RSR[4.0000000000000000000],SAND[166.10919907000000000],SECO[1.07892696000000000],SGD[0.00000000242403950000],SHIB[183.49918062000000000],SOL[0.00000871500000000],TOMO[1.03473998800000000],TRU[1.0000000000000000000],TRX[04.000000000000000000],USD[50.444083764323121212] |
| 02467539 | CRO[40.000000000000000000],USD[3.120517411122455000],USDT[0.003877985000000000] |
| 02467540 | USD[7.385766862100000000] |
| 02467541 | ETH[1.188550000000000000],ETHW[1.188550000000000000],LUNA2[0.287019281900000000],LUNA2_LOCKED[0.669711657800000000],LUNC[62499.05292330000000000],MANA[37.766678000000000000],SAND[2297.90019100000000000],SKL[2067.74962700000000000],SLP[10856.73840000000000000],SLRS[2499.52500000000000000],USD[0.166280000000000000] |
| 02467560 | BNB[0.000000007960000000],SHIB[300000.000000000000000000],USD[14.810963354784694400],USDT[0.000000022913620000] |
| 02467561 | ETH[0.000000010000000000],USD[0.002600266372110000] |
| 02467562 | TRX[0.040617000000000000],USD[2.641875305100000000],USDT[0.974511963200000000] |
| 02467563 | USD[16.698853350000000000] |
| 02467565 | BTC[0.000219640000000000] |
| 02467568 | USDT[00.000000000000000000] |
| 02467582 | ATLAS[79.944000000000000000],AURY[3.992000000000000000],BNB[0.069988000000000000],BTC[0.010997800000000000],DOGE[16.000000000000000000],ETH[0.096572500000000000],ETHW[0.096572500000000000],FTM[8.998200000000000000],KSHIB[9.938000000000000000],SOL[0.049990000000000000],USD[2.589478439526052000],USDT[3.003200012657583000],VGX[16.996600000000000000] |
| 02467583 | FTT[0.173812320000000000] |
| 02467587 | BULL[0.000000056440000000],CEL[0.000000011446060000],DOGE[0.000000000507250000],ETHBULL[0.000000000520000000],FTT[0.000000009413455600],LTC[0.000000291959795],MATIC[6.773222810359641600],SOL[0.000000061142100],TRX[0.000000009483700],USD[0.000053478292357200],USDT[24.899014284696857000] |
| 02467593 | USD[0.000004291800444600] |
| 02467594 | BNB[0.000000060406960000],ETH[0.000002525000000000],ETHW[0.000034050000000000],FTT[0.014383339150712000],IMX[0.000000002663147500],SGD[0.003263450000000000],TRX[0.000001000000000000],USD[0.050973326161312000],USDT[0.061944233082418000] |
| 02467600 | GST[0.016328170000000000],MOB[15.497150000000000000],USD[0.008742905370000000],USDT[0.000000009500000000] |
| 02467601 | TRX[4144.094096620000000000],USDT[216.021661050000000000] |
| 02467604 | USD[0.000584422636226100] |
| 02467605 | USD[0.000000009520000000] |
| 02467609 | ATLAS[808.283699000000000000],USDT[0.00000000475263000] |
| 02467611 | BTC[0.008281990000000000],USD[93.784797030460919700] |
| 02467612 | BTC[0.000000004176040000] |
| 02467615 | USD[4.767580690630303010],USDT[0.000000008064325000] |
| 02467617 | AKRO[1.0000000000000000000],BAO[2.0000000000000000000],BCH[0.040096020000000000],BTC[0.029329900000000000],ETH[0.233343020000000000],ETHW[0.233144930000000000],KIN[4.0000000000000000000],MATIC[23.69211418167959300],RSR[1.0000000000000000000],SOL[0.250232387369065000],VGX[1.313324245310045],XRP[0.01517958973583000] |
| 02467618 | USD[0.007079471400000000],USDT[0.000000000100363000] |
| 02467623 | ATLAS[230.0000000000000000000],FTT[0.023636516185494100],POLIS[4.300000000000000000],USD[0.000000250932460000],USDT[0.000000009250000000] |
| 02467625 | BNB[0.359928000000000000],LINK[4.899020000000000000],USD[1.971730000000000000] |
| 02467626 | AKRO[1.0000000000000000000],BAO[3.0000000000000000000],BTC[0.000001073758618200],DENT[2.0000000000000000000],ETH[0.000015970000000000],ETHW[0.000015970000000000],FTT[228.65955684000000000],KIN[5.0000000000000000000],NFT[31686750852168505161],NFT[32222997169256189911],NFT[45874047868363206811],NFT[51579251078737848911],TRX[0.0005570000000000000],UBXT[3.0000000000000000000],USD[0.0000000050000000000],USDT[5618.11017076193723202] |
| 02467631 | BTC[0.000007666461600000],CRO[0.000000004656438000],DFL[0.000000003515365500],DOGE[0.000000004534787000],SOL[0.000000086998000000],USD[0.002170724789451000] |
| 02467638 | BOBA[0.0009000000000000000],USD[0.718864410000000000] |
| 02467641 | AKRO[1.0000000000000000000],BAO[1.0000000000000000000],DOGE[1.0000000000000000000],EUR[0.0000000226283190000],FRONT[1.0000000000000000000],GRT[1.0000000000000000000],RSR[1.0000000000000000000],TOMO[1.0000000000000000000],TRX[1.0000000000000000000] |
| 02467648 | AAVE[0.562096110000000000],BTC[0.009950220000000000],ETH[0.460555011800418400],ETHW[0.460361561800418400],EUR[0.000003762000000000],LTC[0.000037620000000000],LUNA2[0.413546063200000000],LUNA2_LOCKED[0.951482194200000000],LUNC[92102.33288152000000000],MANA[46.032265020000000000],SHIB[20037889.92894664000000000],SOL[0.075350000000000000],USD[0.000097303532850000],USDD[0.000913282269480200],USDT[0.000000131829308000] |
| 02467662 | USD[0.000000130233528000] |
| 02467673 | SHIB[23361115.36795135000000000] |
| 02467677 | BAO[3.0000000000000000000],ETH[0.011561172000000000],ETHW[0.011561720000000000],KIN[281870.79007821000000000],SHIB[731314.90419774000000000],SOL[1.206435660000000000],USD[0.000026827694352000] |
| 02467681 | USDT[0.266720222000000000] |
| 02467685 | ETH[3.012945260000000000],ETHW[0.000694220000000000],FTT[16.80000001848462100],SOL[12.52623974000000000],USD[0.000000015567186900],USDT[1375.04654743291100400] |
| 02467688 | GBP[0.000000010000000000],USD[0.004230801226564],USDT[0.000000047122813] |
| 02467692 | ATLAS[7.537161724662100000],ETH[0.000000010000000000],MATIC[0.094057140000000000],POLIS[0.415900732781120000],SOL[0.670713770000000000],USD[0.546894157426124800] |
| 02467693 | AKRO[1.0000000000000000000],ATLAS[776.823931390000000000],BAO[3.0000000000000000000],FTT[0.438313200000000000],GODS[7.234472220000000000],KIN[1.0000000000000000000],USD[0.000745821242702] |
| 02467697 | BAO[2.0000000000000000000],BTC[0.254482385288000000],ETH[1.117757510000000000],ETHW[1.117280410000000000],EUR[0.236974650600909503],FTT[0.000181241280295],KIN[2.0000000000000000000],MATIC[1.039976600000000000],USDT[0.002665900405284000] |
| 02467698 | EUR[0.000375764030213],KIN[2.0000000000000000000],TRX[1.0000000000000000000] |
| 02467701 | USD[19.004301823000000000] |
| 02467704 | BNB[0.000000069551390000],XRP[0.000000007290000000] |
| 02467705 | AXS[10.50000000000000000000],BAT[25.22711000000000000],BTC[0.006201900000000000],CHZ[6.624400000000000000],CRV[0.839830000000000000],ENJ[437.91678000000000000],ETH[5.135071041200000000],ETHW[5.135071041200000000],FTT[2.09996157000000000],LINK[200.00452772000000000],LRC[517.06262850000000000],LTC[0.008900000000000000],LUNA2[0.026604468770000000],LUNA2_LOCKED[0.062077093790000000],LUNC[5793.17908680000000000],MANA[337.53336000000000000],RUNE[0.062059470000000000],SAND[689.96912270000000000],SOL[23.32459514700000000],SPELL[20051.76337000000000000],STORJ[0.094268000000000000],USD[5.74026497943875500],VGX[5.000000000000000000],WBTC[0.000000000000000000],XRP[0.639000000000000000] |
| 02467711 | USD[25.000000000000000000] |
| 02467713 | USD[0.000000006343000000] |
| 02467715 | LTC[0.008000000000000000],USD[1.702659445000000000] |
| 02467720 | MKR[0.000989930000000000],USDT[0.000000005000000000] |
| 02467723 | SRM[0.007508810000000000],SRM_LOCKED[0.006266390000000000],TRX[0.000001000000000000],USD[0.000017458276000000],USDT[0.000000030944000000] |
| 02467725 | FTT[2.370768470000000000],USD[0.000000135541435],USDT[0.000000040684467] |
| 02467727 | USD[0.002431709159197500] |
| 02467729 | BAO[1.0000000000000000000],BTC[0.000000279152576],CRO[0.000000057925064],KIN[0.000000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02467730 | DOGEBULL[47.1980306700000000],USD[0.8608151697500000],USDT[0.0000000127832605] |
| 02467734 | ATLAS[170.0379300000000000],ENJ[9.5758476500000000],ETH[0.0000000100000000],KSHIB[1243.0126246300000000],MANA[11.3600949400000000],MTA[50.7175979300000000],SAND[5.9775625000000000],USD[0.0000000027123107] |
| 02467739 | TRX[1.0082000000000000],USD[0.0005897843436282] |
| 02467750 | USD[0.1232065011463920] |
| 02467751 | BTC[0.0000942210000000],GMT[0.1500000000000000],GST[0.0701178100000000],SOL[5.5000000555539876],TRX[0.0007910000000000],USD[0.1000000142224080],USDT[0.0000910045000000] |
| 02467753 | BNB[0.0099240000000000],FTM[0.9050000000000000],USD[0.0000000096156763],USDT[0.0000000014847783] |
| 02467759 | ADABULL[46.6606660000000000],DOGEBULL[444.4358226000000000],TRX[0.0000010000000000],USD[0.2960355150000000],USDT[0.0000000145919379],XRPBULL[1434009.7600000000000000] |
| 02467760 | BNB[0.0000000005000000],USD[0.1262000026178513] |
| 02467762 | USDT[0.0000000024228400] |
| 02467763 | HT[0.0002200000000000],USD[0.2750000000000000] |
| 02467764 | AVAX[0.0000000004045314],BNB[0.0000000008290592],BULL[0.0000000040000000],FTT[0.0000000869240000],USD[0.0000029666511122] |
| 02467772 | ATLAS[1659.6680000000000000],AURY[6.9986000000000000],FTT[1.8996200000000000],STARS[2.9986120000000000],USD[9.1158402600000000],USDT[0.0000000108417605] |
| 02467780 | DOGE[52.0000000000000000],FTM[25655.8491843310163100],SHIB[87441.0000000000000000],USD[0.5195404872827410],USDT[0.0000000082428080] |
| 02467781 | LUNA2[0.0001559571603000],LUNA2_LOCKED[0.0003639000406000],LUNC[33.9600000000000000],USD[0.0046971646875000] |
| 02467786 | TRX[0.0000170000000000],USD[0.5734312355100000],USDT[0.0000001436780069] |
| 02467788 | USDT[0.0007645800000000] |
| 02467791 | ATLAS[6458.7414574500000000],EUR[0.3336021400000000],USD[0.0000000096040404] |
| 02467793 | AVAX[0.0452739811460303],USD[8.8894326997500000] |
| 02467795 | USDT[0.0000021404029851] |
| 02467797 | BNB[0.0071991000000000],BTC[0.0000028750000000],ETH[0.0003172000000000],ETHW[0.0003172000000000],FTT[0.0853400000000000],SRM[3.1806778600000000],SRM_LOCKED[14.8193221400000000],USD[9.2227835343000000],USDT[0.0016599970000000] |
| 02467812 | USDT[0.0000000077200000] |
| 02467815 | ATLAS[0.0000000012908000],BTC[0.0000000050000000],DENT[0.0000000091932392],HUM[0.0000008591380],KIN[0.0000000049634640],SHIB[0.0000000050540000],TRX[0.0000010000000000],USD[0.0693478571250636],USDT[0.0000000073837787] |
| 02467822 | FTT[0.0000000011619345],NVDA[1.2172640000000000],TRX[0.8001300000000000],USD[35.1603197875000000],USDT[0.0000000053000000] |
| 02467824 | USD[2.2928229900000000],USDT[0.0000000028606675] |
| 02467826 | ETH[0.0000482000000000],ETHW[0.0000482000000000] |
| 02467832 | BAO[2.0000000000000000],BTC[0.0107625800000000],DENT[2.0000000000000000],ETH[0.5627168496470000],ETHW[0.5624804096470000],KIN[2.0000000000000000],USD[0.0000000080362308],USDT[0.0000000058327571] |
| 02467839 | ATOM[0.0000000472999000],BTC[0.0000009800000000],ETH[0.0000001411986800],ETHW[0.0003493076213600],GMT[0.7744165768051241],KNC[0.0000000042773734],LUNA2[0.0000673920000000],LUNA2_LOCKED[17.2154517800000000],NFT [296272182295252324][1],NFT [325389341782493334][1],NFT [359428470689346546][1],NFT [466701489227959093][1],NFT [479270440594055881][1],NFT [485396633723459930][1],SOL[2.3399973700000000],STARS[128.1911594024611500],TRX[0.0002170060522630],USD[0.0057142005011528],USDT[0.0000000001605520][1],USTC[1065.8441636100000000],XRP[0.1288027600000000] |
| 02467840 | USD[1.5783283878895642],USDT[0.0017654604370240] |
| 02467845 | AUDIO[9.9564900000000000],CHZ[0.6112695900000000],CRO[9.5801000000000000],ENJ[0.0281419700000000],LUNA2[0.0000000400395669],LUNA2_LOCKED[0.0000009342565621],LUNC[0.0087187000000000],MANA[0.9422400000000000],TRX[0.0000010000000000],USD[0.0094515307821834],USDT[0.0000000035500000],XRP[0.8651000000000000] |
| 02467852 | ATLAS[4347.7480000000000000],USD[0.0660448150000000],USDT[0.0000000099076842] |
| 02467856 | AKRO[0.2738000000000000],BNB[0.0000000050000000],DOGE[0.0000000100000000],USD[-0.0504587537220401],USDT[0.0000000066963797] |
| 02467861 | ATLAS3739.3200000000000000000],POLIS[40.4919000000000000],USD[0.1197976470000000],USDT[0.0000000147834951] |
| 02467863 | AVAX[0.0000000044784715],CRO[6.4176145700000000],ETH[0.0004820721459874],ETHW[0.0005153555962323],LINK[0.0415026479696700],LUNA2[0.0036154001750000],LUNA2_LOCKED[0.0048359337430000],LUNC[787.2610000000000000],MATIC[14.3072632028229000],SOL[0.0000000058705708],TRX[0.0001740000000000],USD[1473.7048281154786609],USDT[0.0006222237050186] |
| 02467864 | AVAX[0.0000000017602600],BNB[0.0000000070950000],ETH[0.0000000074514600],ETHW[0.0000000093375963],MATIC[0.0000000005867600],NFT [289493949815199702][1],NFT [312733453030424445][1],NFT [348182736766977055][1],NFT [365025156530043191][1],NFT [457340125444405631][1],NFT [480715361788580834][1],SOL[0.0000000021594078],USD[250.1964665200000000],USDT[0.0000000053398426] |
| 02467868 | ATLAS[800.0000000000000000],USD[0.0000000123019724],USDT[0.0000000005140358] |
| 02467869 | USD[0.0000000028924110] |
| 02467871 | ATLAS[7.3400000000000000],AVAX[6.6984610000000000],MANA[64.9876500000000000],USD[1.1943394743043920],USDT[0.0000000027457384] |
| 02467873 | BNB[0.0058000000000000],USD[0.1412272870000000],USDT[0.0000000064000000] |
| 02467876 | BTC[0.0000000023879000],DOGE[134.0000000000000000],LUNA2[9.9539939910000000],LUNA2_LOCKED[23.2259859800000000],REEF[1320.0000000000000000],SHIB[1200000.0000000000000000],USD[0.1653586241857926],USDT[0.4210565890000000],USTC[1409.0359600000000000] |
| 02467883 | BTC[0.0000001700000000],EUR[0.0000000629175855],USD[0.0002871838061490] |
| 02467888 | BAND[0.0979660000000000],CLV[393.1000000000000000],GALA[530.0000000000000000],IMX[57.6998200000000000],MAPS[0.9596800000000000],OXY[264.0000000000000000],USD[15.9972212362483760] |
| 02467889 | DOT[13.9973400000000000],LINK[7.1986320000000000],SAND[99.9810000000000000],USD[0.4938000000000000],XRP[498.9051900000000000] |
| 02467891 | TRX[0.5600010000000000],USD[4.9384738626626146],USDT[-4.5242261815241320] |
| 02467895 | USD[-0.3636145576660352520000000000],USDT[2.7565249900000000] |
| 02467895 | USD[0.6370326830450784] |
| 02467901 | USDT[0.0000000428000000] |
| 02467904 | BNB[0.0050000000000000],USD[9.6552302250000000],USDT[0.0000000094282660] |
| 02467905 | ATLAS[5.9815000000000000],USD[0.0000000083289911],USDT[0.0000000302480300] |
| 02467909 | BTC[0.0036000000000000],FTM[0.0000001000000000],USD[-0.1131227285475089],USDT[2.7015895910877759] |
| 02467910 | ETH[0.0000018430742010],ETHW[0.0000018430742010],EUR[0.0000006451621953],MANA[0.0000000756250000],USD[0.0004343000000000] |
| 02467911 | USD[0.0000000037198025],USDC[51.7497865200000000] |
| 02467915 | SOL[0.0000001000000000],USD[0.0000000031366676] |
| 02467921 | BTC[0.0000000030643224],ETH[0.0008959686460563],ETHW[0.0008959600000000],USD[0.0037703658578582],USDT[18.4678769452692564],XRP[0.8307750000000000] |
| 02467926 | BNB[0.0000050000000000],BTC[0.0000997600000000],SOL[0.0019534000000000],USD[-1.5235181857828407] |
| 02467927 | BTC[0.0076468800000000],USD[0.0086180087862832] |
| 02467928 | BTC[0.0000002000000000],SHIB[10000.0000000000000000],USD[0.0007915063135388],USDT[0.0000000035797000] |
| 02467931 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0030839000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],EUR[0.0000278130207009],KIN[2.0000000000000000],USD[0.0000019947155572] |
| 02467933 | USD[0.0000007500000000] |
| 02467935 | TRX[0.0000010000000000],USDT[0.0004334339357648] |
| 02467945 | USDT[0.0000003311191500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02467946 | DYDX[252.103671840000000000],ETH[0.240602075400000000],ETHW[0.240602075400000000],FTT[2.699487000000000000],SAND[284.824865200000000000],SHIB[31143685.860000000000000],SOL[9.359759581000000000],USD[238.333614362651250000] |
| 02467956 | USD[0.048511831162500000] |
| 02467957 | FTT[27.099848000000000000],KIN[1.000000000000000000],LUNA2[0.101034384800000000],LUNA2_LOCKED[0.235746897800000000],LUNC[22000.450000000000000000],TRX[0.000959000000000000],USD[3648.201592041381725400],USDT[100.050240716881553000] |
| 02467959 | AUD[1.000000000000000000] |
| 02467960 | USD[0.000000007094801000],ETH[0.000000070331800000],TRX[0.000000021903335000],USD[0.062646441718880000] |
| 02467961 | ETH[0.004763400000000000],ETHW[0.004763494470500000],FTM[0.379071320000000000],FTT[0.017392090841390000],NFT[568321310189920161][1],SOL[0.000000010000000000],USD[0.004774214941249900],USDT[0.900714364575000000] |
| 02467967 | USD[0.000000063311100000],USDT[0.000000096211850000] |
| 02467977 | USD[0.000000043165004000],USDT[0.000000054135590000] |
| 02467978 | USD[2934.704270447607185000],XRP[0.000000100000000000] |
| 02467979 | ATLAS[299.960000000000000000],ATOMBULL[7840.000000000000000000],BULL[0.000000080000000000],FTT[0.000000036738000000],USD[0.011250435349285400],USDT[0.000000131678290000] |
| 02467991 | SHIB[1800000.000000000000000000],USD[4.778326900000000000],USDT[0.000000019584490000] |
| 02468001 | ALICE[28.494300000000000000],ETH[0.247246200000000000],ETHW[0.247246200000000000],SAND[194.000000000000000000],SHIB[14000000.000000000000000000],SOL[5.722513680000000000],USD[2.208086781428446000] |
| 02468003 | NFT[447272330926434688][1],NFT[472491828057745992][1],SOL[0.004655050000000000],USD[0.003757004507490400],USDT[0.000000030000000000] |
| 02468008 | BULL[0.000000004000000000],USD[25.831627309267323600] |
| 02468010 | BIT[686.920400000000000000],ETH[0.000207660000000000],ETHW[0.000207660000000000],FTT[339.500000000000000000],USD[0.102722135000000000],USDT[1.495993320000000000],XRP[1.750049000000000000] |
| 02468011 | USDT[0.000000023800000000] |
| 02468017 | STARS[77.000000000000000000],USD[0.015107663060000000] |
| 02468024 | BTC[0.021100000000000000],ETH[0.356932170000000000],ETHW[0.356932170000000000],LTC[0.487504380000000000],SAND[0.000064680779510],SOL[2.570000000000000000],USD[1.766492786340000],XRP[122.976630000000000000] |
| 02468027 | BNB[0.000000023986210],DOGE[0.000000089372000],SOL[0.000000008200000],USD[0.000000088509908] |
| 02468030 | POLIS[0.088581000000000000],USD[0.231238234019151],XRP[0.000000004000000000] |
| 02468031 | USDT[1.080000000000000000] |
| 02468032 | EUR[19.462339951651292800],USD[0.000001455766106500] |
| 02468048 | TRX[0.000001000000000000],USD[0.005974198930000000],USDT[0.000000028953700000] |
| 02468049 | BNB[0.000000100000000000],FTT[0.000000000550000000],NEAR[0.000000000185388] |
| 02468054 | BTC[0.024322410000000000],EUR[0.001027947072603] |
| 02468058 | USD[0.000000054090000000] |
| 02468063 | BTC[0.000054600000000000],USD[0.002082789801449240] |
| 02468064 | USD[25.0000000000000000] |
| 02468080 | BTC[0.000000057415210],ETH[0.000110002190000],USD[0.007680099115000] |
| 02468081 | DENT[1.000000000000000000],USD[0.000000004587084300] |
| 02468094 | USD[0.000000079868975] |
| 02468096 | BAO[3.000000000000000000],NFT[297197422965173222][1],NFT[315502496089482150][1],USD[0.001017194905280],USDT[0.000000021884730] |
| 02468099 | USD[26.462158490000000000] |
| 02468101 | TRX[0.000001000000000],USD[18.994969527809814400],USDT[0.221017444432543430] |
| 02468102 | DOGE[0.000000000301421],SAND[0.000000007840126],SHIB[0.000000021422328],UNI[0.000000002000000],USD[0.0140541545160995] |
| 02468104 | TRX[0.000001000000000],USDT[1.278600000000000000] |
| 02468107 | APE[0.278283000000000],USD[0.214252420000000000] |
| 02468108 | NFT[367513204933775546][1],NFT[393691182693320049][1],NFT[532252140411517928][1],USDT[0.000001058272556] |
| 02468112 | USD[0.000000041200000] |
| 02468115 | 1INCH[0.000000004726989 2],BNB[0.002493892375967 7],USD[0.008880117976 1150],USDT[6.0570833572765 218] |
| 02468118 | AKRO[4.000000000000000000],BAO[8.000000000000000000],BTC[0.000000007565642],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.318884050000000000],ETHW[1.015824990000000000],FTT[0.886306980000000000],KIN[9.000000000000000000],MATIC[460.511667450000000000],RSR[1.000000000000000000],SECO[14.041175040000000 0],SGD[0.000000083356053375],SOL[0.000087749100000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000004957983549],USDT[562 3.211092226936575] |
| 02468124 | ABNB[0.000000041356400],ATLAS[0.000000008524315],BAO[0.000000017958851],BTC[0.000000026479606],CHR[0.000000001538058],CHZ[0.000000001887388],GALA[0.000000091172940],KIN[0.000000002003098],LRC[0.000000026297334],MANA[0.000000050804080],MTA[0.000000229558816],RAMP[0.000000031624623],S ... |
| 02468133 | BTC[0.028968070000000000],SOL[0.004685730000000000],TRX[0.000001000000000000],USD[-251.374124551978874000000000],USDT[164.539514000000000000] |
| 02468135 | BTC[0.000341831442000000],USD[0.000026476436632],USDT[0.000000057864388] |
| 02468136 | FTM[584.000000000000000000],USD[4.950052519000000000] |
| 02468137 | AUD[0.000932694865925],BTC[0.000000001669326 2],ETH[0.000000009879730 0],USD[0.000000177037636],USDT[0.000009569600206 9] |
| 02468143 | BTC[0.000000050000000],USD[-0.000127493455920 0] |
| 02468147 | NFT[489659569731565403][1],USD[0.004467543769 0178],USDT[0.002234570570 9750] |
| 02468154 | TRX[0.993575000000000000],USD[0.333758243634 66688],USDT[0.997313688750 0000] |
| 02468156 | BNB[2.107347170000000000],DYDX[15.000000000000000000],ETHBULL[0.288364540000000000],XRP[1462.108000000000000000] |
| 02468161 | BAT[20.710366950000000000],SOL[0.000018340000000000],USD[0.000004887368209] |
| 02468163 | FTT[0.123952277905140 0],SGD[0.711941310000000 00],USD[17.518997642950000 0],USDT[0.0000000031573618] |
| 02468168 | BNB[0.000000024000000],SOL[-0.000123704117089],TRX[0.000008000000000],USD[-9.499549799892101],USDT[12.6512877741644874] |
| 02468170 | SHIB[128683.567108480000000],USD[0.000000000000192] |
| 02468183 | AUD[2.419513160000000000],BTC[0.324872420000000000] |
| 02468187 | FTT[0.129806442063490 2],USD[0.232682778717157],XRP[0.000000044989823] |
| 02468188 | AVAX[0.078634935173305 3],BTC[0.000000000000000],ETH[7.490000000000000000],FTT[25.032439625630120 0],LUNA2[2.462111809000000],LUNA2_LOCKED[5.744927553000000],LUNC[536130.030000000000000],SPELL[0.000000088226400],USD[5524.152721485238834 1] |
| 02468193 | BTC[0.000045240156882 1],FTT[0.000000011030840 0],LTC[0.000000005563789 0],LUNA2[1.340399363000000],LUNA2_LOCKED[3.127598513000000],LUNC[291874.783252500000000],USD[0.086393912878753 0] |
| 02468195 | LUNA2[1.381577395000000],LUNA2_LOCKED[3.223680588000000],LUNC[300841.386508000000000] |
| 02468199 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[368753153755440139][1],NFT[505256719316978206 2][1],NFT[517892902686088362][1],USD[0.000000050977832],USDT[101.538785527174 1090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02468206 | BTC[0.211422541925740900],EUR[0.000028301600224380],FTT[0.000000008639373100],USDT[0.000008530963276000] |
| 02468207 | LUNA2[0.004329064447400000],LUNA2_LOCKED[0.010101150440000000],USD[1190.364768825774360000],USTC[0.612800000000000000] |
| 02468210 | BTC[0.000000010000000000],MNGO[227.685162395385055700],TRX[1.000000000000000000] |
| 02468213 | AVAX[0.000799233487564300],USD[0.000000002771299900],USDT[0.000000004453509000] |
| 02468217 | ATLAS[1830.00000000000000000000],USD[0.051335350750000000] |
| 02468218 | APT[0.000000008934905100],MATIC[0.000000000655000000],SOL[0.000000006286406800],USDT[0.000000100094501000] |
| 02468221 | FTT[86.50377411000000000000],KIN[1.000000000000000000],USD[0.000000063037316200] |
| 02468224 | BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],NFT[338444958188966570.0][1],NFT[41730846047129551400][1],UBXT[1.000000000000000000],USD[0.000000008837963200] |
| 02468226 | FTT[1.800000000000000000],USD[-0.002009371584634900],USDT[0.002199330000000000] |
| 02468228 | SPELL[87.200000000000000000] |
| 02468230 | USDT[0.000000004420000000] |
| 02468231 | DOT[15.954063464241027600],ETH[2.446482645694606300],ETHW[0.000000000083628400],FTT[3.000000000000000000],LINK[42.339314681276194000],SOL[12.723550461736404000],USD[0.152825526196433300] |
| 02468233 | USD[0.160702604000000000] |
| 02468234 | FTT[21.833416073090107500],USD[0.000000360865156600],USDT[0.000001170229408000] |
| 02468236 | BCH[0.217943665000000000],BNB[0.000000007000000000],BRZ[1.958348200000000000],BTC[0.001699667120000000],CRO[267.942867000000000000],DOGE[1276.739257300000000000],ETH[6.298825800000000000],FTT[6.298825800000000000],GALA[139.651673000000000000],GBP[4.581936283118030400],LINK[4.598729090000000000],LRC[460.844082200000000000],LTC[0.723153000000000000],MANA[454.427379000000000000],OMG[13.495535000000000000],SAND[37.940839700000000000],SOL[0.000000010000000],SRM[19.997005600000000000],TRX[10.489986800000000000],UNI[8.298405805000000000],USD[2.958364318129195500],USDT[15.608826394080692600],VGX[190.957058100000000000],XRP[879.839738400000000000] |
| 02468237 | USD[0.832515433092520000] |
| 02468240 | DOGE[19.000000000000000000],SHIB[3399680.000000000000000000],USD[0.084235554400000000] |
| 02468241 | ATLAS[579.889800000000000000],TRX[0.000001000000000000],USD[0.689261840000000000],USDT[0.000000084047936] |
| 02468242 | FTT[0.000150000000000000],USD[0.027588849518733200] |
| 02468243 | ATLAS[3509.298000000000000000],ENJ[75.984800000000000000],MNGO[360.000000000000000000],USD[1.754923325000000000],USDT[0.000000106713290] |
| 02468251 | BAO[2.000000000000000000],BLT[11.003348300000000000],KIN[2.000000000000000000],SAND[6.012655160000000000],TRX[0.000010000000000000],USD[0.002014009631307800],USDT[0.016654769515749200] |
| 02468253 | USD[0.568361688500000000],XRP[3283.000000000000000000] |
| 02468257 | USD[30.000000000000000000] |
| 02468261 | FTT[0.000000038050339],NEAR[11.363260535881881900],USD[0.909490327800000000] |
| 02468264 | SAND[7.000000000000000000],USD[0.469406430000000000],USDT[0.000000090607915] |
| 02468265 | USDT[2.510780800000000000] |
| 02468267 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.056464500000000000],ETHW[0.055764930000000000],FTT[12.542851665453710600],KIN[3.000000000000000000],SRM[44.256334560000000000],USDT[8.916973709085823200] |
| 02468274 | AMD[0.667612240561950000],APE[1.144783949950315200],BABA[0.000000079000000000],ETH[0.000000063184321],FTT[4.930858370000000000],KSHB[0.000000010000000000],SAND[22.560536600000000000],TSLA[0.375249350000000000],TSLAPRE[-0.000000004183220000],USD[0.044510966331248700] |
| 02468275 | BAO[1.000000000000000000],FTT[0.002665790000000000],KIN[1.000000000000000000],NFT[29796120496463092100][1],NFT[30024385893620598100][1],NFT[33541482271822436800][1],NFT[39982336274182804000][1],NFT[42908361648161081400][1],NFT[49307600576442979900][1],NFT[50908464319720152000][1],NFT[54807202211143833700][1],RSRI[1.000000000000000000],TRX[0.001562000000000000],USD[0.043360559724658000],USDT[0.003446050000000000] |
| 02468284 | AUD[0.000000876657132800] |
| 02468286 | MBS[95.001891880000000000],SOL[0.000000030075391],USD[0.000000008706784600],USDT[0.000000066477732],XRP[209.009495390957236800] |
| 02468297 | BTC[0.000000003000000000],USD[0.000000013595164000],USDC[17190.570387520000000000] |
| 02468299 | COMP[0.000030550000000000],LUNA2[0.241410604400000000],LUNA2_LOCKED[0.563291410200000000],LUNC[52567.667362000000000000],USDT[0.003797850554000000] |
| 02468311 | APE[86.751180000000000000],SOL[0.000427100000000000],USD[598.768725207745784600],USDT[0.004397338957875500] |
| 02468314 | TRX[0.000001000000000000],USDT[0.000418635021180] |
| 02468316 | ETH[0.054863304045490000],ETHW[0.054567528084400400],MATIC[99.980000000000000000],SHIB[9150367.863922420000000000],SOL[2.799233902303680000],USD[-39.832493845798214400000000] |
| 02468324 | USD[0.009856144300000000] |
| 02468325 | USD[0.000000073776049],USDT[0.488590214248281800] |
| 02468327 | USDT[0.035342777000000000] |
| 02468328 | FTT[1.899620000000000000],USD[0.000000005000000000],USDT[5.000000000000000000] |
| 02468336 | DOGE[93.693834960000000000] |
| 02468338 | ATLAS[709.920000000000000000],TRX[0.600000000000000000],USD[0.281901893250000000],USDT[0.000000032951952] |
| 02468339 | SHIB[8742787.200559530000000000],USD[0.010000000004793] |
| 02468343 | ETHW[82.838257740000000000],LUNA2[0.177404113400000000],LUNA2_LOCKED[0.413942931200000000],LUNC[38630.119190000000000000],USD[0.333242330000000000],USDT[700.444198628051912700] |
| 02468346 | BTC[0.000155900000000000],USD[1.127511643058478300] |
| 02468347 | ETH[0.000000014475800] |
| 02468349 | ETH[0.000000100000000],USD[0.002009719051571],USDT[0.000000030170406] |
| 02468351 | BTC[0.342422610000000000],ETH[0.556343080000000000],ETHW[0.434691620000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.064421534110228400],USDT[0.636103040000000000] |
| 02468352 | USD[0.050801650000000000] |
| 02468355 | BNB[0.158779060000000000],ETH[0.343154510000000000],ETHW[0.000404930000000000],USD[0.009262789544819800],USDT[0.079245408641752100] |
| 02468362 | EUR[0.502350000000000000] |
| 02468364 | IMX[0.000000004015900],TRX[0.001554000000000000],USD[0.037124906111163200],USDT[0.000000104762105] |
| 02468367 | BNB[0.009965800000000000],BTC[0.000099506000000000],DOGE[0.840970000000000000],LUNA2[1.013260834000000000],LUNA2_LOCKED[2.364275279000000000],LUNC[120639.679861400000000000],MANA[12.994680000000000000],MATIC[0.990500000000000000],USD[0.303972068312010800],USDT[1.874415053362939100],WAVES[2.999430000000000000] |
| 02468371 | USD[1.765356319114739600],XRP[5.556836420000000000] |
| 02468372 | SHIB[44520666.369909900000000000] |
| 02468374 | LINA[0.000000090000000000],USD[0.035913278270583200] |
| 02468376 | BNB[0.000000020338431200],BTC[0.000000056776974],ETH[0.000000026898532],USD[0.000029509549043600],XRP[0.000000088627920] |
| 02468380 | AKRO[2.000000000000000000],ATLAS[0.000000055371563],AUDIO[0.000091500000000000],AURY[0.000000056319040],BAO[22.000000000000000000],BNB[0.000000024668704],CAD[0.001891775484232000],DENT[3.000000000000000000],ETH[0.148734306239515],FRONT[1.000000000000000000],FTT[0.000000047767016],GALA[0.182685109318000],IMX[0.000000068812462],KIN[25.000000000000000000],NFT[15747974569385221400][1],RSRI[1.000000000000000000],SECO[1.013533570000000000],SOL[0.000000027437117],SXPI[1.000000000000000000],TOMOI[1.000000000000000000],TRXI4.000000000000000000],UBXT[3.000000000000000000],USD[0.000109793598136600],USDT[0.000109981466838],XRP[0.000000023881425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02468382 | DFL[70.000000000000000],USD[1.869751235000000000] |
| 02468386 | NFT (332959786573537755)[1],USDT[0.000000002050000000] |
| 02468390 | APE[0.680347530000000000],ATLAS[303.280737557980000],BAO[5.058463090000000000],BTC[0.004065990000000000],CRO[0.002060269650000000],DOGE[39.975299320000000000],ETH[0.007455964762800000],ETHW[0.007364264762800000],EUR[30.000947607295686900],FTT[1.530753370430000000],GALA[42.484385000000000000],KIN[4.00000000000000000000.00],KNC[2.215005330000000000],LTC[0.017262720000000000],RSR[1.000000000000000000],SAND[88.222788517425000],SRM[2.074414870000000000],TRX[1.000000000000000000],USDT[0.000000284789636000] |
| 02468393 | MANA[9.998100000000000000],RAY[3.572806020000000000],SHIB[699867.000000000000000],USD[2.521195382500000000] |
| 02468395 | BAO[8.000000000000000000],DENT[2.000000000000000000],DMG[0.000000009804340000],IMX[0.000000024691599],KIN[4.000000000000000000],MANA[0.000000049054490],MATH[1.001553670000000000],RSR[3.000000000000000000],SGD[0.000000033081366],SHIB[0.000000052607018],TRX[1.000000000000000000],USD[0.000000000219537] |
| 02468401 | AVAX[0.000000000504601 3],BTC[0.002991648997037 8],ETH[0.000000013368124],FTT[0.000000051892161],LUNA2[8.961231306000000],LUNA2_LOCKED[20.909539710000000],LUNC[1951326.983818700000000],USD[956.721072244682711 9],USDT[18.929211068356637 1] |
| 02468402 | BNB[0.000000069525257 5],MATIC[1.000000000000000000],SGD[0.007733080000000000],USD[0.000000033497308],USDT[0.000000022244869] |
| 02468403 | USD[0.061776866775000] |
| 02468404 | USDT[0.000000007600000000] |
| 02468405 | ATLAS[6.548500000000000000],FTT[0.097740000000000000],POLIS[0.077748200000000000],USD[0.000000080700000],USDT[0.000000046467980] |
| 02468407 | ATLAS[3967.701832560000000],FTT[0.020996854283117 7],USDT[0.000000004348406] |
| 02468414 | BNB[0.042934830000000000],USD[-2.684975300609108 5] |
| 02468422 | USD[0.000000010257083 5],USDT[0.000012134167818 0] |
| 02468423 | BF_POINT[100.000000000000000000],EDEN[702.913507870000000000],FIDA[217.828695010000000],NFT (360690217149854583)[1],NFT (400518960554106428)[1],NFT (416882468683050966)[1],NFT (528297919100217192)[1],NFT (545038290024014917)[1],NFT (567496473954730068)[1] |
| 02468427 | ATOM[10.198095060000000000],AVAX[4.498321540000000000],BNB[0.000000002000000000],DOT[16.993288440000000000],FTM[324.894170000000000000],FTT[8.454284756270168 0],GALA[1899.639000000000000000],LUNA2[0.009239617254000],LUNA2_LOCKED[0.021559106920000],LUNC[0.029764400000000000],SOL[3.779246501000000000],USD[0.000000104539100],USDT[0.000000025884322],XRP[385.927902600000000000] |
| 02468439 | ATLAS[9.933500000000000000],USD[0.007961091297500000] |
| 02468441 | DOT[0.000000006608784 8],ETH[0.000000051007759],FTT[0.165802872502598 0],LUNA2[0.004006783022570],LUNA2_LOCKED[0.009349160339600],SOL[0.060105745116391 4],USD[0.068902170600094 3],USTC[0.567179494167465 6],XRP[0.805978500000000000] |
| 02468442 | SOL[0.008740000000000000],USDT[1.464241935000000000] |
| 02468443 | BTC[0.019440590000000000],TRX[0.000001000000000000] |
| 02468449 | USD[0.000722356277985],USDT[0.000000083176137] |
| 02468450 | EUR[0.008972530000000000],STEP[0.000000004279740],USD[0.000000117941869] |
| 02468455 | CHF[0.000000081667605],DOGE[3440.881501410000000],NIO[0.000000004205368 6],SHIB[0.000000022603371],USD[0.000000012245792] |
| 02468456 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.000000250000000000],DENT[2.000000000000000000],ETH[0.000005200000000],ETHW[0.000005200000000],EUR[0.000000105634978],FTM[0.061548000000000],KIN[6.000000000000000000],MATIC[0.001864690000000000],SAND[0.008714810000000000],SOL[0.000010740000000000],USD[0.000051665198000],USDT[0.000000016880000] |
| 02468460 | AKRO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.449658510000000],ETHW[0.449469520000000],FTM[2237.705831340000000],KIN[1.000000000000000000],USD[0.000259756153418] |
| 02468462 | BCH[0.000000020000000],BTC[0.034694725025375],DOGE[8.067436144789826 3],ETH[0.060909216000000],ETHW[0.060909216000000],FTT[50.953574368767500],RAY[522.995709569312100 0],SHIB[0.000000075218700],SOL[0.672136960000000],SRM[0.983351606590300],SRM_LOCKED[0.017715820000000],USD[15.07966506583641 1],USDT[0.000000000530616] |
| 02468465 | FTT[0.000000001265630],SOL[0.000000089239626],USD[0.000000054405616],USDT[17.656073600829682 7] |
| 02468477 | DOGE[12.000000000000000000],ETH[0.000281382085685 9],ETHW[0.000281392085685 9],LINK[1.000000000000000000],MANA[1.000000000000000000],SOL[1.018100000000000],USD[0.010437788353875 9] |
| 02468480 | AKRO[1.000000000000000000],ATLAS[112.282886790000000],BAO[1.000000000000000000],DENT[208.937183160000000],DOGE[42.635381400000000],EUR[0.007645181383672 8],KIN[2.000000000000000000],MTA[7.673680420000000],RSR[126.601552200000000000],SHIB[352707.335395160000000] |
| 02468483 | TRX[0.000011000000000],USD[0.000000012767676] |
| 02468483 | USD[7.38000000000000000] |
| 02468487 | SHIB[16972327.326908440000000000],USDT[0.000000000042164] |
| 02468488 | TULIP[4.000000000000000000],USD[2.527112877982625 1],USDT[0.000000040580102] |
| 02468490 | USD[-14.015404193038361 3],USDT[15.468611336308444 0] |
| 02468495 | BTC[0.000006403867640 0],BULL[0.000000070000000],FTT[0.089311246528082 7],LINK[0.036864407082560 0],LUNA2[2.292087506000000],LUNA2_LOCKED[5.348204181000000],LUNC[0.000000080000000],RUNE[384.027021000000000],SOL[1.712943315675010 0],USD[4690.410037445496256 2],USDT[0.000000036908300],XRP[0.692640000000000000] |
| 02468503 | ATLAS[1.872000000000000000],USD[0.000500000000000] |
| 02468508 | BCH[13.436446590000000000],ETH[3.533328540000000000],ETHW[3.533328540000000000],LTC[34.303481100000000],USD[0.489041319383946 1],USDT[28.544219000000000] |
| 02468513 | 1INCH[41.726296474404830 0],ADABULL[0.032994060000000],ATLAS[18.403609560000000],BNB[0.000000073508169],EUR[0.000000056187538],LINKBULL[8.994240000000000],MATICBULL[33.976780000000000],SAND[3.238860800000000],TLM[38.000000000000000000],TRX[0.000000041580789],TRXBULL[33.000000000000000] |
| 02468514 | AKRO[1.000000000000000000],EUR[0.438388592531741 0],KIN[1.000000000000000000],SHIB[14398671.322949000000000],SOL[2.142614060000000] |
| 02468514 | ALGO[8800.707620000000000],ALICE[242.613867340000000],APE[264.530726000000000],ATOM[1297.153494000000000],BAT[4220.198010000000000],BNB[28.004678100000000],BTC[4.750548841000000],BUSD[80541.278169410000000],CHZ[85403.770000000000000],COMP[0.000048165000000],CRV[152.829380000000000],ETH[28.814845160000000],LINK[1268.819815000000000],LTC[171.387430200000000],NEAR[1583.396970000000000],REN[2033.613540000000000],RNDR[540.397305000000000],SHIB[339840.4000000000000000],SKL[11789.759520000000000],SOL[205.525204790000000],TRX[0.000001000000000],USD[0.000000007225000],USDT[12768.523060698310515] |
| 02468520 | BTC[0.000000032000000],DOGE[99.980000000000000],ETH[0.616738648842466],ETHW[0.616738648842466],FTT[0.099600000000000],SAND[84.979200000000000],SOL[10.376277900000000],USD[0.000000066492231],USDT[0.035331053179810 4] |
| 02468522 | ATLAS[1059.616000000000000],USD[0.018364960100000] |
| 02468524 | BTC[-0.001026357737497],EUR[0.000000005738589],USD[8.565354762183379 7],USDT[39.845505876038769 9] |
| 02468531 | BTC[0.000005520000000],EUR[0.000038973050480],USD[0.000000133140696] |
| 02468534 | BAO[1.000000000000000000],EUR[113.625886524898356],KIN[2.000000000000000000],LTC[0.000000027373846],RAY[0.000000011783244],SGD[0.000000011032497],SRM[0.000000054220493],USD[0.000000479824371],XRP[0.000000040295624] |
| 02468537 | ETH[0.221000000000000],ETHW[0.221000000000000],USDT[0.000036801000000] |
| 02468541 | ETHW[0.000154000000000],TRX[0.000213000000000],USD[28.021459614334200],XRP[0.023628000000000] |
| 02468543 | ALPHA[0.000000001543600],AXS[0.000000475100000],BNB[0.000000046249997],CUSDT[0.000000001400300],ETH[0.000680560000000],FTT[0.000000815243921 9],SOL[0.000000024334352],SRM[0.002345360000000],SRM_LOCKED[0.010281060000000],USD[2.050734333891286],USDT[0.000003569373612 9] |
| 02468545 | DOGE[15.000000000000000],FTM[0.863341250000000],HMT[0.450172160000000],USD[0.161672283202560 5],USDT[0.000000006408024] |
| 02468550 | ENS[0.000000023315425],ETHBULL[2.295372358287046 5],USD[0.000000021786742],USDT[36.920172926100245 0] |
| 02468552 | RAY[0.000000066745600],USD[0.348439825611926 2],USDT[0.000000048869081] |
| 02468555 | GST[9.900001350000000] |
| 02468558 | BTC[0.001895180000000],FTT[4.171262850000000] |
| 02468570 | USD[-0.002688491562500 0],USDT[10.000000000000000000] |
| 02468572 | USD[0.000597851700000] |
| 02468574 | DOGE[1395.408496400000000],FTT[2.498595850000000],LINK[0.034541060000000],SHIB[1519352.523236070000000],SOL[1.249036000000000],SUSHI[0.092631820000000],USD[0.183503328107848 2],USDT[38.465286834724119 3] |
| 02468576 | TRX[0.558400000000000],USDT[0.854413597500000] |
| 02468578 | NFT (345598355954191333)[1],NFT (446988254793087938)[1],NFT (552677189689507631)[1],SOL[0.000000016202800],USD[2.332323080000000],USDT[0.765099056573650 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02468579 | ETH[0.0000000060977762],SPELL[0.0000000044052900],USDT[0.0000000151124662] |
| 02468580 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[5.0000000000000000],USDT[0.0000000094278371] |
| 02468583 | USD[0.0086635105000000],USDT[0.0073000044719200] |
| 02468589 | NEXO[0.0000000062000000] |
| 02468591 | ATLAS[1989.2286000000000000],BNB[0.0042909700000000],USD[0.1249489691250000] |
| 02468593 | TRX[0.0002100000000000],USD[0.0000000095489728],USDT[0.0000000010675240] |
| 02468595 | FTT[0.0000000100000000],USD[0.1215750005097900],USDT[0.0000000125296300] |
| 02468596 | USD[1906.2721742018600400] |
| 02468600 | USD[0.0000000052050200] |
| 02468605 | ETH[0.5798730192000000],ETHW[0.0048297600000000],FTT[6.1790620000000000],USD[30.2247994160235956],USDT[6.4524530119905847] |
| 02468606 | ADABULL[0.0000000006000000],AVAX[0.0000000074697112],BTC[0.0000000596200000],GALA[0.0000000063739143],EUR[0.0000000083394074],FTT[36.2006963341921525],GALA[0.0000000075000000],SOL[133.2412363200000000],USD[0.0001473554792244],USDT[0.0000000067314285] |
| 02468609 | ETH[0.0000715346000000],ETHW[0.0000000446000000],FTT[25.0000000000000000],MANA[0.5870760000000000],SAND[0.2096205000000000],SHIB[80289.4000000000000000],SOL[0.0000000060000000],STORJ[0.0545740500000000],TRX[0.0000000084317220],USD[-0.0086452212464054],USDT[0.0000000766250000],XRP[0.0000000098448217] |
| 02468617 | BNB[0.0000000025057083],FTT[0.0000000099994000],USD[0.0000001131682883],USDT[0.0000046674082160] |
| 02468618 | FTM[86.7280995300000000],FTT[3.8566948500000000],GBP[0.0000000088777677],USD[0.0000734062412178],USDT[0.0000000027851133] |
| 02468619 | USD[0.0000000005000000] |
| 02468626 | BNB[0.1843861900000000],BTC[0.0581072953663900],DOT[9.9823140122778000],ETH[0.5927253642840100],ETHW[0.5897607547234600],EUR[0.0000275263467802],LUNA2[4.5953574507000000],LUNA2_LOCKED[10.7225007200000000],LUNC[1390396.6443000000000000],NEAR[20.7803007000000000],RNDR[289.2105885101960000],SN XI478.8620678143319000],SOL[2.3292302383912100],USDC[2554.7884388629476537000000000000],USDT[2900.3382831318492463] |
| 02468627 | LUNA2_LOCKED[61.3249979000000000],SOL[0.0000000087000000],USD[139.9994030556889503],USDT[0.0000000010214052],USTC[20.0000000689893600] |
| 02468633 | AKRO[2.0000000000000000],BNB[0.0000001000000000],ENS[0.0000000061748799],GBP[0.0304768259055303],KIN[1.0000000000000000],SPELL[0.0000000072850782],XRP[0.0000000021855207] |
| 02468637 | ALICE[0.0988220000000000],ENJ[0.9821400000000000],IMX[0.0646980000000000],LRC[0.9925900000000000],MANA[0.9590627586035000],SAND[1.1373004000000000],SHIB[1849449.9041403600000000],USD[386.0598400562500000] |
| 02468653 | USD[0.0047601790681030],USDT[23517.4997010696066884] |
| 02468656 | BAO[1.0000000000000000],BNB[0.0000016200000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FTT[0.0000000077124676],KIN[1.0000000000000000],RSR[4.0000000000000000],TRX[0.0003200000000000],USD[3.2356595474679630],USDT[0.0253552835596934] |
| 02468657 | ATLAS[6778.0380000000000000],USD[0.0843326736431790],USDT[0.9036213518159328] |
| 02468659 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[1.0000000000000000],MANA[29.1992952600000000],SAND[11.4099520400000000],SHIB[3526544.5284242500000000],SOL[1.9111872000000000],UBXT[1.0000000000000000],USD[0.0065560565235241] |
| 02468666 | AAVE[0.3600000000000000],BTC[0.0207000000000000],CHR[251.0000000000000000],CRV[160.0000000000000000],ENJ[52.0000000000000000],ETH[0.1240000000000000],ETHW[0.1240000000000000],FTM[57.0000000000000000],FTT[25.9948000000000000],MANA[17.0000000000000000],MATIC[250.0000000000000000],SAND[28.0000000000000000],USD[1.8070459941626486] |
| 02468670 | BTC[0.0000000010385584],ETH[0.0000000093869444],FTT[1.0289675785549288],USD[0.0000000571590859],USDT[0.0000000042787978] |
| 02468671 | USD[0.0067155410000000] |
| 02468672 | BTC[0.0106000000000000],DOGE[33.0000000000000000],LUNA2[0.0005510853720000],LUNA2_LOCKED[0.0012858658680000],LUNC[120.0000000000000000],SHIB[260000.0000000000000000],USD[0.0000007535400000] |
| 02468675 | ETH[0.0000000098700000],FTT[13.6973970000000000],USD[4.4861366538350000] |
| 02468676 | FTM[0.0000000040217344],USD[0.0000000982817566],USDT[0.0000000056900776] |
| 02468678 | USD[0.0974750240000000],USDT[0.0129638448000000] |
| 02468680 | ETH[0.0002099100000000],ETHW[0.0002099117990102],USD[5.5479993290000000] |
| 02468683 | USD[0.8627567130000000] |
| 02468684 | LINK[0.4907342480000000],SHIB[0.0000000046522270] |
| 02468686 | TRX[0.0000010000000000],USD[0.0006604579168407] |
| 02468687 | ATLAS[496.9097500000000000],BNB[0.0000000057424685],DOGE[0.0000000060000000],ETH[0.0006299213000000],FTT[30.3242263100000000],MANA[0.0029250000000000],MATIC[559.8139454100000000],SAND[0.0037550000000000],SOL[0.0072744500000000],TRX[0.0000024000000000],USD[125.8529905703683538],USDT[0.0508861136090927] |
| 02468688 | BTC[0.0000538500000000],FTT[0.0000000700000000],USD[0.0047767871643915],USDT[0.0054254886052780] |
| 02468689 | KIN[1.0000000000000000],SHIB[14801.4389148700000000],USD[0.0000012681710] |
| 02468690 | EUR[0.0000000158098954],USD[15.4012277573200000],USDT[0.0000012681710] |
| 02468691 | SHIB[1207481.7191394300000000],USD[0.0000000006044] |
| 02468693 | USDT[14.7917890400000000] |
| 02468700 | BAO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0200002233499463] |
| 02468701 | AVAX[6.1987099000000000],ETH[0.1378949965000000],ETHW[0.1378949965000000],FTT[9.7942065200000000],LTC[1.3096250160000000],TSLA[2.2083796600000000],TSLAPRE[-0.0000000030000000],USD[0.0982975691499360],USDT[0.3042629292775000] |
| 02468704 | ETH[0.0000001617350027],ETHW[0.0008920014525327],LUNA2[0.1839665213000000],LUNA2_LOCKED[0.4292552163000000],LUNC[0.0042120000000000],USD[0.0064859364416460],USDT[0.3465140098756894],USTC[26.0413475109973837] |
| 02468706 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[100.0000000000000000],RSR[1.0000000000000000],SGD[36.5357600460375773],SHIB[0.0000000094152422],TOMO[1.0404426500000000] |
| 02468708 | ETH[0.0000050704552],FTT[25.0950406000000000],NFT (2951617616200014071)[1],NFT (3778429290267624371)[1],NFT (4842510042042098941)[1],SOL[0.0000000072776060],USD[0.3991880070517009] |
| 02468710 | BTC[0.1591800000000000],DOGE[5618.9322000000000000],SHIB[10097226.0000000000000000],USD[0.2530626687963200] |
| 02468711 | KIN[1.0000000000000000],SHIB[1935733.6430507100000000],USD[0.0000000000003214] |
| 02468715 | SGD[0.0001250700000000],USD[2485.9563128726704430],USD[0.0000001919172781] |
| 02468717 | ADABULL[0.0000000030000000],BTC[0.0000000053083887],ETH[0.0000000027098014],ETHW[0.2143046228750264],FTM[1.9949460000000000],FTT[25.0000000000000000],SOL[0.0000005000000000],SXP[38.3969676000000000],UNI[0.1497202250000000],USD[399.6510114577134593],USDT[116.2560323748602287] |
| 02468720 | ETH[0.1329747300000000],USD[0.0000000033174096] |
| 02468721 | ETH[0.0000001000000000],ETHW[1.3441839281810502],TRX[0.1011420000000000],USD[0.0669833300000000],USDT[412.5000000039462370] |
| 02468722 | SOL[0.0000000000000000] |
| 02468724 | APT[4.6954230241906718],BTC[0.0008025000000000],MPLX[0.0000000048000000],SOL[6.8056304900000000],USD[0.0000001270010705],USDT[1.0005389613475047] |
| 02468727 | BULL[0.8390000000000000],ETCBULL[1000.0000000000000000],ETCBULL[1000.0000000000000000],ETHBULL[20.0000000000000000],GALA[1372.2264490816000000],HTBULL[45.8874000000000000],MATICBULL[1080.0000000000000000],SUSHIBULL[906645.2484586500000000],THETABULL[21.0000000000000000],USD[0.0622616269743591],USDT[0.9820159688841884],XRPBULL[21000.0000000000000000],ZECBULL[11000.0000000000000000] |
| 02468729 | USD[0.0000000106650000],USDT[0.0058960000000000] |
| 02468730 | EUR[1356.3453001700000000],USD[0.9045892817516965] |
| 02468733 | BTC[0.0000822600000000],EUR[0.0000001422095918],LUNA2[0.1786453487000000],LUNA2_LOCKED[0.4168391469000000],NEAR[0.0983000000000000],TRX[0.0007770000000000],USD[0.0000000083048898],USDT[2470.3446992216261921],USTC[25.2881125509340518] |
| 02468737 | TRX[0.0015540000000000],USD[-104.8408236369923578],USDT[203.0101208155518278] |
| 02468744 | BNB[0.0000000022092394],BTC[0.0707662126665842],ETH[0.4380000034783516],ETHW[0.1503076476453590],EUR[0.0000010554146039],MATIC[0.0000000084488600],USD[0.0000945296577563],USDT[1014.1752126940886093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02468745 | GODS[8.500000000000000],SPELL[3800.000000000000000],USD[16.122061379527500],USDT[0.000000003477961] |
| 02468752 | 1INCH[53.903613000000000],ETH[0.537870581500000],ETHW[0.537870581500000],FTT[35.895005470000000],USD[-56.611966974920250000000000] |
| 02468759 | BAO[2.000000000000000],BTC[0.004992570000000],ETH[0.071530150000000],ETHW[0.070640300000000],EUR[0.000225002908311S],SXP[1.041802120000000] |
| 02468765 | BTC[0.000000031683000],ETH[0.000000006496700],TRX[0.000779000000000],USD[0.000001508354801J] |
| 02468774 | ATLAS[1870.000000000000000],AURY[6.000000000000000],MANA[40.000000000000000],POLIS[29.500000000000000],SAND[71.000000000000000],USD[0.074695731750000],USDT[0.000000024441904] |
| 02468781 | THETABULL[2.542000000000000],USD[0.003783103375000],USDT[0.0000000053221524] |
| 02468782 | FTT[10.044862950000000],NFT [5116395743794242491][1],USDT[2.854365250000000] |
| 02468783 | SPELL[18400.000000000000000],TRX[0.000010000000000],USD[1.958218015412500],USDT[0.000000001105792] |
| 02468787 | HUM[40.000000000000000] |
| 02468792 | ALGO[583.429216720000000],AXS[10.557588960000000],DOGE[0.000000001635380],ENJ[0.000000007450500],ETH[0.285230340000000],FTT[0.000001836445527],LINK[26.760448000000000],LUNA2[0.000000735279182],LUNA2_LOCKED[0.000001715651425],MTA[298.997549490000000],PEOPLE[0.000000005832306],SHIB[0.000000000558931035OL[0.412951247400000000],TSLA[40.000000100000000],TSLAPRE[0.000000036800000],USD[0.000000068966385],XRP[2151.47888877601967B] |
| 02468800 | HNT[2.500000000000000] |
| 02468802 | AUDIO[0.000000001400000],AVAX[0.000000009394051],BNB[0.000291020000000],GMT[0.000000009522728],NFT [35122843283485426J][1],NFT [351897752348639626][1],NFT [35714016785612744J][1],NFT [39925024873183173J][1],NFT [39929786952080932J][1],NFT [40726052946290944S][1],NFT [456056627270165107J1],SOL[0.000567400000000],TRX[1.000000000000000],USD[0.227171578390274],USDC[33800.459530530000000000] |
| 02468810 | ETHBULL[0.003500000000000],RAY[54.066855580000000],USD[0.130924600000000],XRP[0.535000000000000] |
| 02468812 | ATLAS[0.060917010000000],AVAX[0.000002640000000],BF_POINT[200.000000000000000],DOT[0.000019560000000],FTM[0.164000710000000],GT[0.003616320000000],LINK[0.000119980000000],OXY[3.878462050000000],SHIB[1899.355257060000000],USD[30.168441553323090000] |
| 02468813 | USD[0.055387947570000],USDT[346.770000000000000] |
| 02468822 | USD[25.000000000000000] |
| 02468829 | BTC[0.000051120941750],USD[0.009966895645024] |
| 02468831 | USD[0.001505464847459T],USDT[0.000000119039015] |
| 02468839 | AUD[0.008916990000000],USD[0.000000015526012] |
| 02468840 | AVAX[9.848569148621674],BNB[0.412979133000000],LUNA2[5.147673800000000],LUNA2_LOCKED[12.011238870000000],LUNC[1120916.807824200000000],SOL[2.022130394931000],USD[1.260427703730094Z],XRP[0.000000009225905O] |
| 02468841 | BNB[0.000000089633275],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[0.000000010000000],LTC[0.000000002436066],SOL[0.000000005000000],USD[3760.148697086232499B],USDT[0.000001580386B6] |
| 02468848 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NFT [388451723406567386][1],NFT [464175589321271799][1],NFT [508249048370004742][1],UBXT[1.000000000000000],USD[0.051542821953153Z] |
| 02468858 | BTC[0.000000061075087],DOGE[-0.000925391668204Z],ETH[0.000000004158250],EUR[0.000353109175433J],GBP[0.000000032343375],KSHIB[0.000000056340102],SHIB[0.000000089135000],USD[0.000248007548402O],XRP[0.000000086553224] |
| 02468861 | USD[-0.001632607140555S],USDT[0.002147936224350] |
| 02468877 | EUR[0.000000340902832O] |
| 02468882 | BTC[2.779465250000000],LUNA2_LOCKED[6.485418916000000],LUNC[0.410000000000000],USD[0.001160112158948S] |
| 02468883 | BTC[0.087152798135499O],CHF[0.000866033387442],ETH[1.107954313823958],ETHW[1.107954313823925B],MATIC[322.771338460000000],SAND[0.000000026000000],SOL[4.918537450000000],USD[2.058301300000000] |
| 02468885 | BTC[0.000314600000000],USD[29.352282500000000] |
| 02468886 | ATLAS[90.000000000000000],HT[1.899947540000000],SOL[1.575994260000000],USD[0.407920641250000],USDT[0.000000046215870] |
| 02468891 | EUR[0.000000010000000],USD[3.894789371775968] |
| 02468892 | ATLAS[119.977200000000000],FTM[22.994870000000000],FTT[0.899905000000000],GALA[39.992400000000000],MANA[5.998860000000000],POLIS[0.099791000000000],RAY[2.384887950000000],REEF[399.924000000000000],SAND[3.999240000000000],SOL[0.309941100000000],SRM[9.145121480000000],SRM_LOCKED[0.12] |
| 02468898 | BTC[0.000526813575178Z],MKR[0.000000001894755],USD[0.000000098307590],USDT[1.410044973258274O] |
| 02468907 | FTT[0.036046240000000],USD[0.000000558573616],USDT[0.000000002656327I] |
| 02468911 | AKRO[11.000000000000000],ALPHA[1.000000000000000],BAO[36.000000000000000],CRO[0.000000000774404J],DENT[30.000000000000000],ENJ[0.021722685811506S],ETH[0.000043891371982],ETHW[0.000043821869493],GALA[0.000000011558508],GRT[0.464249837350000],KIN[48.000000000000000],LINK[0.000000017174900],MATIC[0.000000023493371],RNDR[0.000000072610334],RSR[5.000000000000000],RUNE[0.002435120000000],SAND[0.000000017389466],SGD[0.000215717901699],SHIB[2330.660556792406802S],SOL[0.000000040728044],SOS[0.000000007576507S],TLM[0.018379689876 ... 3891LTOMC[0.000182700000000L,TRU[1.000000000000000],TRX[2.000703800000000],UBXT[15.000000000000000],USD[0.000020010484421] |
| 02468914 | BLT[199.961000000000000],BTC[0.016604044422400],EDEN[177.065180000000000],ENS[4.149194900000000],ETH[0.065987202000000],ETHW[0.065987202000000],FTT[22.195642800000000],SOL[3.057164820000000],TRX[0.996314000000000],USD[1.256359081420000],USDT[16.102018405957920O] |
| 02468916 | SOL[8.562414160000000],TONCOIN[370.653924220000000],USD[0.000002747738172],USDT[5.106839940000000] |
| 02468917 | AVAX[0.000000060000000],BNB[0.000000004114620],BTC[0.000000009161780O],DOT[0.000000069412000],ETH[0.000000065941200],USD[20.947511515753196S],USD[2369.990629978646158Z] |
| 02468923 | ADABULL[0.000090709000000],BULL[0.008789149000000],ETHBULL[0.000400000000000],EUR[0.000000008002880],GRTBULL[0.089341000000000],USD[0.105731528492914],USDT[0.000000121042134] |
| 02468925 | AKRO[1.000000000000000],ALPHA[2.031567390000000],BAT[1.014149590000000],BTC[0.000389100000000],CEL[1.051630060000000],CHZ[2.002447040000000],DENT[1.000000000000000],GRT[1.000000000000000],HOLY[1.080904450000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[1.001084130000000],MATIC[3.989333220000000],RSR[10.584224510000000],SGD[0.000000060697356],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02468928 | ETH[0.154258854000000],ETHW[0.082755444000000],FTT[3.714847108208513],LUNA2[1.145468669000000],LUNA2_LOCKED[2.672760229000000],USD[2.825878097890000],USDT[0.000117963707883] |
| 02468931 | DOGE[0.694500000000000],LUNA2[0.441656067100000],LUNA2_LOCKED[1.030530823000000],USDT[0.000004025600000] |
| 02468936 | USD[0.067194487000000],USDT[0.000000027929486] |
| 02468942 | FTM[44.991000000000000],USD[2.853757000000000] |
| 02468948 | LUNA2[0.004132354993000],LUNA2_LOCKED[0.009642161651000],LUNC[89.982900000000000],USD[16.471437681000000] |
| 02468953 | AKRO[3.000000000000000],ATLAS[0.817870820000000],BAO[3.000000000000000],BTC[0.000126900000000],DENT[3.000000000000000],EUR[0.000000013448619],HOLY[0.000091500000000],KIN[5.000000000000000],SAND[0.002675200000000],TRX[3.000000000000000],USD[0.000000007421241],USDT[0.003365762179850] |
| 02468954 | EUR[0.005041130000000],USD[43.204707275000000],USDT[0.000000014729145] |
| 02468955 | ETH[0.502051272130800],ETHW[0.499910998860000],USD[2.058092104552630O] |
| 02468956 | TRY[0.000001322522014],USD[0.000000007659826],USDT[0.000000009662206] |
| 02468957 | USD[25.000000000000000] |
| 02468959 | SPELL[827500.431000000000000],TRX[0.000000400000000],USD[0.813505297778114],USDT[6.184960000000000] |
| 02468962 | ATLAS[704.765300793900187B],USD[0.109603151030194],USDT[0.000000032360880] |
| 02468963 | EUR[0.000000077311736],USD[0.016876126214727B],USDT[0.266896221944985G] |
| 02468965 | BICO[467.000000000000000],ETH[0.419000000000000],ETHW[0.419000000000000],GRT[2252.000000000000000],LUNA2[1.238697001000000],LUNA2_LOCKED[2.890293003000000],USD[0.000000135823759],USDT[44.935370840000000] |
| 02468967 | ETH[0.000000083108996],SOL[0.000000038267351],USDT[0.000048437557861J] |
| 02468968 | USD[41.088064626000000] |
| 02468969 | USD[25.000000000000000] |
| 02468972 | BNB[0.000000004995626O],ETH[0.000000084000000],TRX[0.000000074448992] |
| 02468974 | USD[0.000000002492962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02468975 | BTC[0.00009715000000000],TRX[0.000001000000000000],USDT[0.000000008000000] |
| 02468978 | ETH[0.000649516000000000],ETHW[0.000649512427811117],LUNA2[1.680084549000000000],LUNA_LOCKED[3.920197281000000000],LUNC[365841.947723600000000000],SOL[0.002401400000000000],USDT[0.000000012167920],XRP[0.131030000000000000] |
| 02468980 | GALA[60.000000000000000000],GARI[0.996000000000000000],LUNA2[0.118510174200000000],LUNA2_LOCKED[0.276523739800000000],LUNC[25805.839940000000000000],TRX[0.000001000000000000],USDT[0.016277004000000],USDT[0.000000017583420] |
| 02468985 | BTC[0.002500006000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],TRX[561.000000000000000000],USD[0.000000024676438],USDT[3.403659310609870] |
| 02468997 | AKRO[3.000000000000000000],BAO[15.000000000000000000],CRO[0.043108330000000000],DENT[5.000000000000000000],ETH[0.000000006530000000],KIN[8.000000000000000000],MATIC[0.000000046137549],RSR[2.000000000000000000],TRX[20.163811021400000000],UBXT[1.000000000000000000],USDT[0.000000054137970] |
| 02468997 | USD[25.000000000000000000] |
| 02469000 | 1INCH[0.352600000000000000],AKRO[0.946000000000000000],ALGO[0.778660703415881000],BTC[0.000000085950000],CHZ[7.564182200000000000],LUNA[0.084440000000000000],LUNA2[0.003989973262000000],LUNA2_LOCKED[0.009309937612000000],MANA[0.458000000000000000],SUSHI[0.000000100000000000],SXP[0.021708880000000000],USD[-1.294024914450060511],USDT[0.000009332380320],USTC[0.564800000000000000],XRP[5.653769000000000000] |
| 02469004 | BNB[0.000000060586287],FTT[0.000000090760788151],SRM[0.012955480000000000],SRM_LOCKED[5.612976490000000000],TRX[0.000000068429600],USD[0.000000124111864],USDT[0.010464691942033] |
| 02469006 | TRX[0.000000088000000],USD[0.200936788509724],USDT[0.000000064750000] |
| 02469009 | FTT[50.443692710000000],SOL[54.781560750000000000],SRM[300.356662700000000000] |
| 02469010 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000],NFT [291790326165060982][1],NFT [302334608385681378][1],NFT [311652288203054477][1],NFT [425742480006539570][1],NFT [501289715611872941][1],TRX[0.000806000000000000],USD[0.000000028088886] |
| 02469011 | FTT[17.500000000000000000],USDT[0.000000075000000] |
| 02469013 | USD[0.000000158046228],USDT[0.000000095520916] |
| 02469024 | BUSD[736.755773520000000000],ETH[0.000061330000000000],EUR[0.000000040165150],USD[0.000306719935892,8],USDT[0.000000074075622] |
| 02469027 | NFT [432458433903026328][1],NFT [465636429137764572][1],NFT [469519189558952016][1],NFT [472675694426435146][1],NFT [570780889403149314][1],SOL[0.002389400000000000],TRX[0.876048000000000000],USD[0.624424039250000000],USDT[1.731232062000000000] |
| 02469029 | SOL[0.080000000000000000],USD[1.489490541000000000] |
| 02469032 | FTM[0.000000043928400],FTT[0.000000099128912],PRISM[1400.000000000000000000],RAY[61.699754070000000000],USD[0.262445338760402,0],USDT[0.000000154318835] |
| 02469033 | USD[0.004872125900000000] |
| 02469035 | BNB[0.000000050551204],USD[0.097378914807158,6],USDT[0.009581829528601] |
| 02469039 | USD[15.951972240000000000] |
| 02469041 | FTT[0.000000003395108,8],USD[-0.009443371344642,9],USDT[0.042085261225000000] |
| 02469053 | BF_POINT[100.000000000000000000] |
| 02469056 | ATLAS[19.996200000000000000],BNB[0.169967700000000000],BOBA[2.999430000000000000],BTC[0.022295763000000000],ETH[0.366930270000000000],ETHW[0.366930270000000000],FTT[1.099791000000000000],GALA[39.992400000000000000],GENE[1.999620000000000000],LTC[0.089982900000000000],LUNA2[0.000045915055480],LUNA2_LOCKED[0.000107135125500],LLNC[0.999810000000000000],SOL[0.399971000000000000],TONCOIN[2.999430000000000000],UNI[0.349933500000000000],USDT[1.767803620000000000],USDTI4.247974484079259,4] |
| 02469061 | AUD[31.801846757944917,6],BAO[1.000000000000000000] |
| 02469068 | USD[5.010000081720170] |
| 02469093 | FTT[0.000000067752043],MATIC[0.000000021004500],USDT[0.000000071835877] |
| 02469097 | USD[30.000000000000000000] |
| 02469099 | USD[25.000000000000000000] |
| 02469110 | BNB[0.000000040675796],ETH[0.000000100000000],GBP[0.000001068623508,5],USD[0.593094276348400,0],USDT[0.000000065772993] |
| 02469111 | RNDR[0.000000004200000],SHIB[0.000000013755022],USD[0.000000015666000],USDT[0.000000029112873] |
| 02469113 | ATLAS[2487.400453390000000000],TRX[0.000001000000000000],USD[0.000000004504427],USDT[0.007943006568100,4] |
| 02469114 | SHIB[290000.000000000000000000],USD[6.286381073000000000] |
| 02469117 | BNB[0.000000100000000],NFT [351867642325177576][1],NFT [358314081125175964][1],USD[19.172043492509950,0],USDT[0.000000054525355],XRP[0.750000000000000000] |
| 02469120 | APE[1.300000000000000000],USD[-255.591874900852600,3],USDT[388.201059000000000000] |
| 02469126 | CRO[280.000000000000000000],USD[6.779587170000000000] |
| 02469127 | SPELL[5196.300000000000000000],USD[0.663448445192838,4],USDT[0.000000022475762] |
| 02469135 | EUR[0.000000003993392],USD[0.000768002940000,0],USDT[0.001028960000000000] |
| 02469137 | FTT[0.000651230000000000],MBS[0.374198000000000000],PRISM[2.445200000000000000],STARS[0.000000020000000],USD[-0.000000095751775],USDT[0.000000096496606] |
| 02469138 | FTT[24.823941940000000000],SHIB[2700000.000000000000000000],USD[0.000000744292410],XRP[47.000000000000000000] |
| 02469141 | FTT[0.034757200000000000],USD[-0.449311377500000000],USDT[0.849947490000000000],XPLA[3.484940000000000000] |
| 02469146 | USD[69.170726617000000000] |
| 02469147 | BTC[0.047691742500000000],ETH[0.116984000000000000],ETHW[0.116984000000000000],USD[0.003422287275419,0],USDT[3707.000000058107448] |
| 02469157 | BOBA[11.500000000000000000],IMX[10.891600000000000000],OMG[0.161747410000000000],USD[27.663862467891420] |
| 02469161 | ETH[0.035992800000000000],ETHW[0.035992800000000000],IMX[14.197160000000000000],LRC[1080.788200000000000000],USD[0.514261371483367,0] |
| 02469163 | XRP[4.354368000000000000] |
| 02469164 | BAO[1.000000000000000000],BTC[0.002696100000000000],DOGE[23.657177660000000000],ETH[0.021600380000000000],ETHW[0.021327880000000000],FTT[3.726736100000000000],KIN[3.000000000000000000],SOL[0.173414240000000000],USD[107.538495482815950,2] |
| 02469165 | NFT [375450281288051821][1],NFT [505851649661629081][1],NFT [545698343535496390][1],USD[0.000000106579215] |
| 02469172 | ETH[0.061474000000000000],ETHW[0.061474000000000000],SOL[2.132722000000000000] |
| 02469174 | TRX[0.000070000000000000],USD[0.000000170535359],USDT[0.000000030592844] |
| 02469177 | USD[30.000000000000000000] |
| 02469178 | BNB[0.000097150254260],FTT[0.002743727883421][1],FTT[25.024125940000000000],LUNC[0.000000100000000],MATIC[0.000000017500000],PEOPLE[47920.000000000000000000],SOL[0.000000100000000],USD[-0.145364840833115,5],USDT[0.000000173853424] |
| 02469179 | USD[0.000000067924235],USDT[0.000000032319908] |
| 02469181 | EUR[449.775268430000000000],USD[309.139488407872500000000000000] |
| 02469182 | TRX[0.000001000000000000] |
| 02469188 | BNB[0.000000100000000],USD[0.004285829350000],USDT[0.000000058385248] |
| 02469190 | ATLAS[1179.822000000000000000],USD[0.710661609250000000],USDT[0.000000030855200] |
| 02469192 | BTC[0.988642292361090000],ETH[1.755134742211350000],ETHW[1.746850056251060000] |
| 02469198 | USD[5.706862383490000000] |
| 02469205 | BNB[0.000000028088600],USD[0.000170920150102] |
| 02469207 | ETH[0.000000100813151],ETHW[0.000000087350517],INDI_IEO_TICKET[1.000000000000000000],LOOKS[0.584067970000000000],SOL[0.000000050000000],TRX[0.001690000000000000],USD[-0.016744251320417,6],USDT[0.001672418377896] |

Scheduled G/6 Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02469211 | BCH[0.000000005950000],BEAR[3000.0000000000000000],BNB[0.000000080734860],CRO[0.000000015680000],ETH[0.0000000566829308],MATIC[0.00000007520508],USD[0.000002064605631] |
| 02469228 | AKRO[5.00000000000000000],APE[0.0000385000000000],BAO[8.00000000000000000],BIT[107.04007467000000000],DENT[6.00000000000000000],ETH[0.018433870000000000],ETHW[0.018201140000000000],FTM[0.002280670000000000],KIN[6.00000000000000000],MANA[0.0111994600000000],NFT[314868536194161170][1],NFT[5609358588427100951],RSR[3.000000000000000000],SAND[46.6156079600000000],TRX[4.00000000000000000],USD[332.37788121966840976],USDT[0.000000205267879?] |
| 02469231 | USD[4.2259511640000000] |
| 02469233 | ATLAS[4599.45660000000000000],BTC[0.000000099754820],FTT[0.0005049108487402],LOOKS[0.606700000000000000],USD[0.000000721604641],USDT[0.000000002450885],XRP[0.000000035832000] |
| 02469234 | USD[0.000073727131796] |
| 02469238 | ETH[0.003929930000000000],ETHW[0.003929930000000000],USD[-0.104194175783262],XRP[0.0259251200000000] |
| 02469248 | AKRO[1.000000000000000000],FTT[0.000008940000000000],GENE[0.0001230000000000],TRX[1.000000000000000000],USDT[0.0011207747494041] |
| 02469250 | LUNA2_LOCKED[45.6957071400000000],USD[0.1168090624712738] |
| 02469252 | BABA[0.000000003996300],FTT[0.000000001922000],HT[27.7000000095500000],USD[0.1852362653736141],USDT[0.000000045824547] |
| 02469253 | BNB[0.007562110000000],CRO[100.000000000000000000],DOGE[10343.900000000000000000],GALA[160.0000000000000000],SHIB[1600000.0000000000000000],USD[346.26105069659923335],XRP[99.98000000000000000] |
| 02469254 | SLRS[363.4056587460000000] |
| 02469255 | EUR[1.5466493625000000],USD[3.803765202246000] |
| 02469258 | XRP[14.1420750000000000] |
| 02469259 | CRO[15166.000000000000000],USD[0.404471008750000000] |
| 02469260 | ALEPH[199.962000000000000000],ETH[0.21195991000000000],ETHW[0.21195991000000000],MANA[183.0000000000000000],MBS[1.00000000735209723],SOL[7.0000000000000000],SRM[130.0000000000000000],USD[19.79395912194612421],XRP[401.00000000000000000] |
| 02469261 | 1INCH[0.000000001589604],BTC[0.000000095702055],ETH[0.000000087102266],FTT[22.0812947245115694],GRT[0.0000006000000000],HT[0.000000089700727],LINK[0.000000058357300],SOL[0.00000004011250],USD[0.0017352368991146] |
| 02469262 | BTC[0.001302400000000000],USDT[0.0125692240000000] |
| 02469264 | EUR[0.000000064206285],RSR[1.682695480000000],TRX[0.0000010000000000],USD[-0.002745867217897],USDT[0.000000126469919],XRP[0.5352470000000000] |
| 02469268 | ALGOBULL[3000000.000000000000000000],ALTBEAR[6998.600000000000000000],ASDBEAR[10000.000000000000000000],ASDBULL[10000.000000000000000000],ATOMBULL[11237.800000000000000000],BALBULL[1999.600000000000000000],BCHBEAR[13997200.000000000000000000],BNBBEAR[13997200.000000000000000000],BSVBEAR[10000.000000000000000000] |
| | BVOL[9.00000000000000000],BCHBULL[0.000000000000000000],BTC[20.00000000284000000],COMPBEAR[7984.000000000000000000],COMPBULL[11000.000000000000000000],DOGEBULL[1.170000000000000000],DOGEHEDGE[1.399720000000000000],DOGEHEDGE[1.399720000000000000],EOSBULL[939992.000000000000000000] |
| | 00000],ETCBEAR[300000.000000000000000000],ETCBULL[250.000000000000000000],ETHBEARB[0000.000000000000000000],FTT[0.286517294680000],GRTBULL[1399.600000000000000000],KNCBEAR[20760.000000000000000000],LINKBULL[200.000000000000000000],TCBULL[1209.758000000000000],LUNA2[0.000000007830000],LUNA2_LO |
| | CKED[0.538794405040000],LUNC[0.000000016644500],MATICBEAR2021[2099.600000000000000000],MATICBULL[2599.800000000000000000],MATICHEDGE[1.100000000000000],MIDBEAR[200.000000000000000000],MIDBULL[0.100000000000000],OKBBULL[0.097800000000000],PRIVBEAR[10.000000 |
| | 000000000],STEP[0.096200000000000],SUSHI[0.000624565000000],SUSHIBEAR[79984000.000000000000000000],SUSHIBULL[6099360.000000000000000000],SXPBEAR[9998000.000000000000000000],TOMOBULL[1069986.000000000000000000],TRXBEAR[199960.000000000000000000],TRXBULL[1.999600000000000000000],USD[0.000049147617 |
| | 72],USD[70.010000073697688],USTC[0.000000090400000],XLMBEAR[0.000000000000000],XLMBULL[29.994000000000000000],XRP[0.110000000000000],XRPBEAR[200.000000000000000000],XRPBULL[0899.800000000000000000],ZECBEAR[299.980000000000000000] |
| 02469270 | BICO[23.995344000000000000],BTC[0.006498739000000],DFL[3429.334580000000000000],ETH[0.138972000000000000],ETHW[0.138972000000000000],FTM[206.959482000000000000],FTT[8.398720000000000000],SOL[7.748496500000000000],USD[1.084400000000000000] |
| 02469274 | ATLAS[899.867000000000000000],BNB[0.008718240000000000],CEL[0.068800000000000000],SOL[10.010000000000000000],USD[1.455067079625000000] |
| 02469278 | CRO[77.328767934087281-5],ETH[0.000000011912050],FTT[0.000000024258944],SAND[0.000000037931650],USD[2.9559756741529510] |
| 02469279 | ETH[0.000016460000000],TRX[0.000017000000000],USD[0.1224825302500000] |
| 02469280 | USD[4.5727880134819268],USDT[0.000000205116513] |
| 02469281 | TRX[0.000001000000000],USD[0.0804980966277942],USDT[0.0101527214924400] |
| 02469285 | LUNA2[2.445018490000000],LUNA2_LOCKED[5.705025314000000],LUNC[532406.260000000000000000],USD[0.000000347413849|5] |
| 02469292 | USD[0.000000017500000] |
| 02469293 | ETH[0.010277190000000],ETHW[0.010277190000000],USD[0.000032239628961],USDT[0.000000108960273] |
| 02469296 | BTC[0.001890639000000],CRO[249.762500000000000],ETH[0.013997340000000],ETHW[0.013997340000000],LUNA2[38.847796078200000],LUNA2_LOCKED[90.644857502600000],LUNC[35380.346456700000000],NEAR[11.497815000000000],SOL[0.779891700000000],USD[113.98016903149193|28],USDT[0.0064934400000000],LU |
| | STC[5476.093478000000000],XRP[1.000000000000000] |
| 02469300 | USD[0.000000141509476],USDT[0.000000068135909] |
| 02469304 | BNB[0.000000041500000],REAL[0.095421000000000],USD[0.000938996784830],USDT[0.000000031989757] |
| 02469305 | ALTBULL[0.000804600000000],BULL[0.000000002000000],ETH[0.000000036896442],TRX[0.000022000000000],USD[502.81063098869668344],USDT[0.3893546823845295] |
| 02469309 | KIN[8878.000000000000000000],MBS[0.998000000000000000],TRX[0.000791000000000],USD[0.830083328771254],USDT[0.114463198616418|0] |
| 02469319 | ETH[0.000000085274400],ETHW[0.000000085274400],FTM[0.000000002551587],LUNA2[0.000000001000000],LUNA2_LOCKED[0.263412452400000],TRX[0.000908601190310],USD[0.000000005865226],USDT[0.000000008483100],USTC[0.000000060693400] |
| 02469329 | USD[0.000000070940000] |
| 02469333 | BAO[1.000000000000000000],BTC[0.000000009108832],CEL[0.000000053953436],DENT[1.000000000000000000],USD[0.000000102549888],USDT[0.000000008882383] |
| 02469346 | BTC[0.000000004000000],ETH[0.367985750000000],ETHW[0.367985750000000],EUR[1.830375236000000],USD[3.3023935500000000] |
| 02469349 | BCH[0.002619662838000],BTC[0.034641220392500],SHIB[349735.590476320000000],USD[6.0595347910984481],ZRX[4.334369410000000000] |
| 02469351 | AURY[22.655423900000000],FTT[0.000000059750000],SOL[0.000903300000000],USD[0.000000041967165],USDC[281.695358370000000],USDT[0.000000035060876] |
| 02469354 | USD[0.601138847500000],XRP[6.994388000000000] |
| 02469355 | USD[0.0005548996500000],USDT[0.000000033866830] |
| 02469358 | USD[0.000000008882197],USDT[0.000000003866830] |
| 02469360 | BTC[0.000000008000000],ETH[0.056319000000000],ETHW[0.056319000000000],USD[0.000000094278085],USDT[0.000000169481650] |
| 02469364 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BNB[0.000041250000000],EUR[0.008570647627299],KIN[3.000000000000000000],LRC[0.000094080000000],UBXT[1.000000000000000000] |
| 02469371 | BTC[0.000007750000000],BULL[0.097020000000000],USD[1.0798764350000000],USDT[0.000000066409553] |
| 02469372 | ETH[0.000419800000000],ETHW[0.000419843072599],USD[19260.72676829406459],USDT[0.000000034568530] |
| 02469374 | USD[30.0000000000000] |
| 02469375 | ATLAS[3040.000000000000000000],USD[0.521169817500000],USDT[0.000000004774648],XRP[32.00000000000000] |
| 02469379 | FTT[0.000000009500000],LUNA2[0.000003673902480],LUNA2_LOCKED[0.000000857243912],LUNC[0.000000000000000],USD[-0.013931859673358],USDT[0.000000122593798] |
| 02469382 | AKRO[1.000000000000000000],HOLY[1.000000000000000000],TRX[1.000000000000000000],USD[0.071438141814533|8],XRP[2048.235459580000000] |
| 02469383 | BIT[0.778800000000000],KSHIB[40.000000000000000],TRX[0.000001000000000] |
| 02469393 | EUR[0.000000045859382],USD[0.0000021186640744] |
| 02469394 | BTC[0.000000019040000],EUR[50.0005392250151983],SHIB[17367141.368530730000000],USD[391.20283200000005666] |
| 02469400 | BNB[0.000000139921756],ETH[0.000000085088800],FTT[0.000000010000000],SOL[0.000000031970644],USD[110.92825061639500043],USDT[0.000000010000000] |
| 02469403 | SHIB[2613759.813672668183610] |
| 02469413 | BNB[0.000000724708241],EUR[0.000000105912566],FTT[0.000000058691186],HNT[0.000000022312116],LTC[0.000000042316000],MATIC[0.000000096010082],RUNE[0.000000023798167],SAND[0.000000061121586],USD[0.000101484125313],USDT[0.000000052464104] |
| 02469418 | ETH[0.000000049646540],NFT[333563955206016283][1],NFT[368050219640311703][1],NFT[417971960592349124][1],NFT[463421422333153874][1],NFT[522053028788342294][1],USD[0.000378607757106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02469421 | BTC[0.000237130000000],CITY[0.058560000000000],ETH[0.000527980000000],ETHW[0.000527980504618],USD[12.307661374296941] |
| 02469426 | USD[2153.502986774750000],USDT[0.000000008930840] |
| 02469427 | APE[13.000000000000000],DOGE[68.000000000000000],TRX[1.000000000000000],USD[0.072543220000000] |
| 02469430 | BTC[0.014305408228764],MBS[0.000600000000000],USD[150.910016155194640],USDT[0.000000047802724] |
| 02469429 | AXS[12.296081044745390],LUNA2[0.053726986000000],LUNA2_LOCKED[4.792029635000000],USD[0.000000864854656406],USTC[290.714981697999900] |
| 02469433 | POLIS[11.900000000000000],ROOK[0.796000000000000],USD[0.543166132087500],USDT[117.046519301448436] |
| 02469434 | AURY[6.110947920000000],SRM[4.000000000000000],USD[5.013446928500000] |
| 02469436 | BTC[0.022690930623900],ETH[0.264471040000000],ETHW[0.264471040000000],USDT[91.083383273000000] |
| 02469437 | AXS[0.000000023517420],DOGE[946.147000004574168],ENS[0.000000003649399],MANA[27.223918335523119],SHIB[0.000000007443254],USD[0.000000051301199],XRP[0.000000019269818] |
| 02469439 | USD[0.007595153577549],USDT[2.728262185390978] |
| 02469441 | AUDIO[108.000000000000000],BOBA[30.000000000000000],ETH[0.257054150000000],ETHW[0.257054150000000],FTM[0.965610000000000],LRC[0.929890000000000],OMG[30.000000000000000],SUSH[0.492210000000000],USD[1359.955069273275000],USDT[1027.228542309094134] |
| 02469443 | USD[0.000039727356961] |
| 02469445 | USD[0.000000007741419] |
| 02469447 | USD[1.702929006250000] |
| 02469452 | USD[0.073527545040000] |
| 02469454 | AVAX[0.044847127404931],BNB[0.001980000000000],BTC[0.740465546129850],CRO[9.241178090000000],DOGE[0.000000025784610],ETH[0.160000004673392960],ETHW[0.000000073392960],LUNA2_LOCKED[53.119784470000000],SOL[0.000078959623000],USD[0.394706880817100],USDT[0.010267502500000] |
| 02469455 | DOT[0.000000004583000],ETH[0.000000009300600],FTM[0.000000006244240],FTT[0.000353548757330],NFT[293676542302708384][1],NFT[301291305747621204][1],NFT[317508849612226391][1],NFT[325821166809851221][1],NFT[348153843892350407][1],NFT[355692464303730062][1],NFT[380221880321488782][1],NFT[397730643420827233][1],NFT[398140962815901460][1],NFT[417315734653920515][1],NFT[435271568441331331][1],NFT[440227304993568012][1],NFT[486854023414546571][1],NFT[488686564820748504][1],NFT[505179860392542076][1],NFT[506278054867035249][1],NFT[522175270525581091][1],NFT[525314280956466059][1],NFT[530322380620298915][1],TRX[0.000450000000000],USD[0.021241263817785],USDT[0.000000065000227] |
| 02469456 | BTC[0.001242671875600] |
| 02469460 | USD[25.000000000000000] |
| 02469463 | FTT[81.700000000000000],LUNA2[0.006478303545000],LUNA2_LOCKED[0.015116041610000],LUNC[0.000000056545500],MATIC[106.038631000000000],NEAR[23.598404000000000],USD[280.634714509574475],USDT[0.009213762000000],USTC[0.399202760501090000] |
| 02469470 | USD[0.257123284000000] |
| 02469472 | USD[0.048117501607451] |
| 02469478 | BTC[0.000001300000000],USD[0.000000074590140],USDT[0.000000055195338] |
| 02469478 | ATLAS[44241.794000000000000],TRX[0.000056000000000],USD[0.058062431234862],USDT[0.000000015359387] |
| 02469483 | AKRO[5.000000000000000],AUD[0.587620289128665],BAO[7.000000000000000],BTC[0.003185290000000],DENT[3.000000000000000],ETH[0.038348630000000],ETHW[0.038348630000000],FTM[185.385707740000000],KIN[3.000000000000000],MNGO[1362.330359450000000],SECO[1.000000000000000],SOL[13.711114120000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000513615232426] |
| 02469486 | ATLAS[1189.926000000000000],MNGO[1319.898000000000000],POLIS[0.096240000000000],USD[0.021028058900000],USDT[0.000000074313805] |
| 02469488 | TRX[0.287950000000000],USD[3.941527899750000] |
| 02469491 | BTC[0.004915950000000],DOGEBEAR2021[989.100000000000000],DOGEBULL[320.000000000000000],FTT[61.809179250000000],TRX[0.000330000000000],USD[3066.314522411649957000000000],USDT[138.383550708189768],XRP[1000.000000000000000] |
| 02469496 | EUR[0.000011286808850],LTC[0.443138980000000],USD[22.595920922065030],USDT[0.000000025769091] |
| 02469501 | BICO[29.000000000000000],POLIS[23.750567380000000],REAL[3.600000000000000],TRX[0.000024000000000],USD[1.484349673730882],USDT[0.000000025136964] |
| 02469503 | USD[0.000001094194951],USDT[0.923436350000000] |
| 02469504 | BTC[0.000190594998800],FTT[310.400000000000000],USD[1.082387176525102],USDT[140.139820633063800] |
| 02469508 | BAO[1.000000000000000],CEL[0.037225780169932],ETH[0.006816885079710],ETHW[-0.000013581556805],KIN[1.000000000000000],USD[0.000000078111424],USDC[570.045386550000000] |
| 02469510 | XRP[146.829804000000000] |
| 02469511 | AURY[20.997340000000000],BTC[0.005199135798780],DFL[229.956300000000000],GODS[9.998100000000000],MANA[9.998100000000000],SAND[9.998100000000000],SHIB[1799658.000000000000],USD[153.936526072500000] |
| 02469514 | HKD[0.000000462566134],TRX[0.000001000000000],USD[0.000000016401616],USDT[0.000000036510457] |
| 02469516 | ETH[0.020879260000000],USD[0.000003073497628],USDT[0.000000070975453] |
| 02469518 | USDT[149.789907000000000] |
| 02469521 | BTC[0.027249442300000],ETH[0.269903007800000],ETHW[0.269573430800000],FTT[3.000000000000000],SOL[2.080131500000000],USDT[2067.653752268934080] |
| 02469522 | AVAX[26.570385101963178],BCH[0.000000082579908],BTC[20.000000681875020B],DOGE[1035.757862381178150],DOT[93.735515128802608],ETH[0.014785493567146],ETHW[0.000000016808865],FTM[0.791238799291948],FTT[155.792014454231178],LINK[0.294192845493693],LTC[0.035591814052938],SOL[802.264691323007432],TRX[0.707082868994014],UNI[0.308559502473789],USD[9030.496264576385417],USDT[0.000000016746764],XRP[0.711985465445868] |
| 02469530 | FTT[0.000065674000000],MANA[40.544822331825084],SHIB[1999631.400000000000],USD[3.129536116889343] |
| 02469533 | TRX[0.707895000000000] |
| 02469538 | FTT[0.000000099143268],NFT[364778994961781632][1],NFT[535351033931214465][1],USD[28.885268339000168],USDT[0.000000001830470] |
| 02469539 | BAO[4000.000000000000000],BNB[0.000072880000000],CONV[100.000000000000000],DENT[500.000000000000000],JST[50.000000000000000],LINA[50.000000000000000],SPELL[100.000000000000000],STMX[100.000000000000000],SUN[100.000000000000000],USD[0.216567912841800000] |
| 02469540 | USD[49.850406777161600] |
| 02469541 | ETH[0.135000000000000],ETHW[0.135000000000000],SOL[0.009528940000000],USD[0.654552615386618],USDT[0.000000035386990],XRP[0.106579140000000] |
| 02469543 | ATLAS[373.946650000000000],SAND[380.941800000000000],SOL[46.970025190000000],USD[32.364041781865600] |
| 02469543 | MANA[93.216000000000000],AUD[0.346551397897655000],ENJ[185.000000000000000],ETH[1.668054055514550],FTT[25.097051200000000],GRT[1150.000000000000000],LINK[33.378870629731560],LUNA2[0.005066961114000],LUNA2_LOCKED[0.011822909270000],LUNC[30.710547609994630] |
| 02469544 | BCH[0.000000096559502],BTC[0.000000000516174961],USD[0.000000081968259],USDT[0.000000014298154] |
| 02469547 | FTT[8.600000000000000],LUNA2[0.607372060400000],LUNA2_LOCKED[1.417201474000000],LUNC[132256.544897580000000],MATIC[67.075773010000000],USD[-28.952712674151611100],USDT[0.695726253167128] |
| 02469550 | FTT[0.003397156248928],USD[-0.001169851448222] |
| 02469556 | USD[0.441001428587500] |
| 02469557 | EUR[2.078702360000000] |
| 02469559 | USD[0.000000012700491],USDT[0.000000025248150] |
| 02469560 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000013030646] |
| 02469561 | USD[0.042981323375013],USDT[0.000000081363304] |
| 02469562 | CEL[0.000700000000000],ETH[1.303000000000000],ETHW[1.303000000000000],USD[1.573256714375000],USD[0.608790614250000] |
| 02469563 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000009065809590],HXRO[1.000000000000000] |
| 02469564 | USD[0.000000127955002],USD[0.038712780000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02469567 | USDT[0.000058108438813] |
| 02469569 | USD[0.0000000017925267] |
| 02469572 | BTC[0.00000000605976679] |
| 02469575 | BTC[0.0000000005807451],ETH[0.000000034786544],SOL[0.0102209160000000],USD[-272.719596112747652 9],USDT[303.627129764076251 7] |
| 02469576 | USD[0.0000000096160452] |
| 02469580 | ALCX[0.0008000000000000],AVAX[0.0709750988515956],DOGE[53989.2000000000000000],GARI[0.3332000000000000],LOOKS[0.3638000000000000],MATIC[4.6199932499954370],RAY[0.6814978242424732],USD[161.9550730409305192],USDT[23112 9.8247880036393048] |
| 02469581 | 1INCH[15.9968000000000000],AAVE[0.3800000000000000],ALICE[1.7000000000000000],ALPHA[89.0000000000000000],ANC[0.0000000000000000],ATLAS[270.0000000000000000],AURY[3.0000000000000000],AXS[0.9998000000000000],BTC[0.0000000004360750 0],CHR[30.9038000000000000],CHZ[50.0000 0000000000],COMP[0.4281000000000000],CRO[80.0000000000000000],DOT[3.3000000000000000],DYDX[5.6000000000000000],ENJ[36.0000000000000000],FTM[37.0000000000000000],KIN[80000.0000000000000000],KNB[0000.0000000000000000],LINK[3.7000000000000000],LRC[15.0000000000000000],LUA[37 1.7000000000000000],MANA[38.0000000000000000],MATIC[20.0000000000000000],MKR[0.0390000000000000],PERP[10.9000000000000000],SAND[17.9978000000000000],SHIB[500000.0000000000000000],SOL[8.8749420000000000],SPELL[700.0000000000000000],SRM[13.0000000000000000],TOMO[3.8000000000000000],TRU[177.0000 0000000000],UNI[88.9000000000000000],USD[0.9055965258500000] |
| 02469583 | BEAR2[100255.5564600683199744],BTC[0.0000000023190659],BULL[0.0000000064320000],DEFIBULL[18580.1128262400000000],DOGE[0.0000091862600],DOT[0.0000000094131400],ETH[0.0000000025233600],ETHBULL[0.0000000028020942],FTT[5.6000000000000000],HT[0.0000000042544800],MATIC[0.0000000090000000],MXN[0.00 00000011500000],USD[0.0086725059996622],USDT[0.0000000011953097] |
| 02469588 | FTT[31.8025407500000000],TRX[0.0007960000000000],USDC[497.3640680000000000],USDT[8461.6474131100000000] |
| 02469593 | BTC[0.0532033100000000],ETH[0.7601054400000000],ETHW[0.1700000000000000],EUR[0.0000000049038044],LUNA2[0.1230126338000000],LUNA2_LOCKED[0.2870294789000000],SOL[1.2303701700000000],SXP[0.0000000088676400],USD[1985.0387407360694512] |
| 02469596 | ATLAS[2939.8880000000000000],BTC[20.0000997800000000],USDT[2.2478000000000000],WAVES[3.0000000000000000] |
| 02469597 | SOL[0.0000018100000000],USD[0.0000000229074256] |
| 02469600 | 1INCH[421.6576570688504500],BNB[0.0000000098000000],BTC[0.0000000496900000],FTT[0.0000000031877394],LTC[0.0028661600000000],MATIC[2.0259147600000000],USD[-27.6003260768773476000000000],USDT[12.0463550957033320] |
| 02469601 | 1INCH[1.2376446497083400],SXP[0.0553020738000000],USD[-0.3784948330891289],USDT[0.0091156000000000] |
| 02469603 | AUD[0.0000000094507608],BTC[0.0000000018892842],ETH[0.0007489229949513],FTH[0.0000000029949513],FTT[0.0001845322506409],LUNA2[0.1331123754000000],LUNA2_LOCKED[0.3105955426000000],LUNC[28985.5000000000000000],POLIS[0.0000000077153312],RAY[0.0000000040000000],USD[0.0000000057308432],USDT[3083.3046383761634364] |
| 02469604 | SHIB[0.4641174800000000],USD[0.0081148200001468] |
| 02469605 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0035181100000000],ENS[9.0023400700000000],FTM[318.5839590000000000],KIN[2.0000000000000000],LUNA2[0.0378311671000000],LUNA2_LOCKED[0.0882727232300000],LUNC[8390.2733981700000000],RSR[1.0000000000000000],SAND[109.0415345300000000],TRX[2320.7369983800000000],UBXT[1.0000000000000000],USD[0.0001089540909621] |
| 02469610 | BTC[0.0013392900000000],EUR[0.0000000090150026],MANA[51.5390484212500000] |
| 02469614 | 1INCH[0.0000000909290900],HT[0.0000000013553500],TRX[0.0000010000000000],USD[0.0007750270465071],USDT[0.0000000080405009] |
| 02469617 | BTC[0.0226957800000000],ETH[0.6812833300000000],ETHW[0.6812833300000000],SAND[138.0000000000000000],SUSHI[41.5061957497593600],TRX[0.0000010000000000],USD[1514.7347588568140494],USDT[0.0001367962210660] |
| 02469618 | ATOM[34.6130882150000000],DOT[26.1000000000000000],ETH[0.0074892299493513],ETHW[0.2025407952915525],HNT[8.6000000000000000],LINK[1.5187603800000000],LUNA2[0.0316729476900000],LUNA2_LOCKED[0.0739035446100000],LUNC[12.0534900954000000],MATIC[137.5757046529958400],PAXG[0.0 5590000000000000],RUNE[110.4905498646131200],SOL[12.0407151000000000],USDT[-582.5782628220797521] |
| 02469626 | 1INCH[0.0000000197153306],USD[0.2304444715000000] |
| 02469634 | AGLD[117.0836710200000000],ALCX[0.0007872420000000],APE[0.0939200000000000],ATOM[0.0997051200000000],AVAX[0.0968327000000000],BADGER[0.0071564600000000],BCH[0.3669322422000000],BICO[36.9901200000000000],BNB[0.0098660500000000],BNT[0.0699137636994209],BTC[0.0031861148000000],CEL[0.0566568800000000],COMP[0.0079900000000000],CRV[0.9948396000000000],DENT[13095.7550000000000000],ETH[0.1306207236000000],ETHW[0.0958927374000000],FTT[35.2175811000000000],GST[193.6637480000000000],JOE[207.9425136000000000],LINA[9.2400000000000000],LRC[9.2400000000000000],MOB[0.4952633000000000],MTL[47.8911720300000000],NEXO[283.8934320000000000],ORCA[0.9968157000000000],PERP[72.3520316000000000],PROM[6.6961005730000000],PUNDI[47.0827495200000000],RAY1.0426421292365771],RUNE[0.0000000030960179],SAND[43.9916400000000000],SKL[1015.6134773000000000],SOL[0.0097150000000000],SPELL[94.9870400000000000],STG[93.9431520000000000 003.STMX[579.1706500000000000],XRP[0.0611495000000000],TLM[1948.0811485000000000],USDt-184.0438209889929161],WRX[282.9617625000000000] |
| 02469636 | USD[0.0000000447169068],USDT[0.0000000150385470] |
| 02469638 | BNB[0.0000000256684448],CREAM[0.0000000040000000],ETH[0.0000000084620432],RUNE[0.0000000246688005],USDT[0.0000172843852125] |
| 02469642 | LTC[0.0058700000000000],TONCOIN[710.5458000000000000],USD[0.4095984309450000],USDT[0.0053040074684301],XRP[191.5120000000000000] |
| 02469645 | ATLAS[120.0000000000000000],USD[0.1548881390000000] |
| 02469646 | GOG[124.0000000000000000],USD[0.2001505750000000] |
| 02469647 | ATLAS[54.1997890600000000],USD[0.0013700207089452] |
| 02469653 | ETH[0.0002327200000000],ETHW[0.0002327200000000] |
| 02469657 | USD[0.0000000053700000] |
| 02469666 | ATOM[48.5000000000000000],BTC[1.2099283221260200],CRO[0.0000000050363400],DOT[395.9549095271508790],FTT[29.4700000000000000],LUNA2[1.3146528380000000],LUNA2_LOCKED[2.9898374520000000],NEXO[0.0000000041856000],USD[370.2956515699050047],USDT[0.0002022310939150] |
| 02469670 | USD[8.9900000358000000] |
| 02469684 | USD[0.0000000028856400],KIN[1.0000000000000000],TRX[0.0000000081879912] |
| 02469689 | BAO[2.0000079400000000],DENT[97084.7447725500000000],KIN2[0.0000000000000000],RSR[1.0000000000000000],USD[10.9259685801311294] |
| 02469690 | BTC[0.0000579400000000],ETH[0.0009912000000000],ETHW[0.0009912000000000],OMG[0.4985000000000000],USD[22.1904589100000000] |
| 02469692 | COPE[105.9798600000000000],USD[1.5259381875000000] |
| 02469693 | USD[0.1033542752000000] |
| 02469705 | EUR[0.0000000039392904] |
| 02469718 | USD[0.0000000081149782] |
| 02469719 | USD[25.0000000000000000] |
| 02469720 | SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000] |
| 02469723 | GALA[9.9200000000000000],TRX[0.0025500000000000],USD[0.0000001833064657],USDT[0.1772570500615017] |
| 02469730 | TRX[89.9741830000000000],USDT[2.8925000063625000] |
| 02469731 | AAVE[0.0000000601717176],AMPL[0.0000000130114446],USD[2.4385022765415854] |
| 02469733 | USD[0.0002139146290023] |
| 02469734 | AVAX[1.1758504100000000],DOT[2.8170767800000000],ETH[0.0839578700000000],ETHW[0.0839578700000000],MATIC[33.9938323600000000],RUNE[13.5468481600000000],SOL[0.8693078000000000],USD[0.0000000674707237],USDT[0.0000011528732225] |
| 02469739 | ADABULL[0.3720000000000000],BTC[0.0024995392500000],CHZ[100.0000000000000000],CRO[79.9852560000000000],ENJ[15.0000000000000000],FTM[25.0000000000000000],FTT[3.0000000000000000],LINK[6.0000000000000000],MANA[19.9962000000000000],SOL[0.9996200000000000],TRX[1000.0000000000000000 0000000000],USD[10.9777876042125000] |
| 02469740 | USD[0.0000000827766644],USDT[1499.8289380200000000] |
| 02469744 | ATLAS[2519.2260000000000000],LOOKS[24.9904000000000000],USD[0.0802338225000000],USDT[0.0000000069092414] |
| 02469746 | USD[0.0155929461446519],USDT[0.0000000055493750] |
| 02469752 | BTC[0.0083965990000000],CRO[0.1571694000000000],ETHBULL[0.5271843487200000],USD[4.6479441957810725] |
| 02469754 | FTM[0.4983075500000000],USD[0.0000000059677829],USDT[0.0000000087687 34] |
| 02469765 | BTC[0.0058198900000000],ETH[0.2590000000000000],ETHW[0.2590000000000000],FTM[237.0000000000000000],SAND[184.0000000000000000],USD[0.9003714447763584] |
| 02469771 | ASD[0.0472886000000000],BTC[0.0518819000000000],DYDX[129.0935786000000000],ENJ[0.8905090000000000],ENS[50.9904396800000000],ETH[2.5816714100000000],ETHW[2.5816714100000000],EUR[0.0000000455313656],FTT[13.4992548700000000],GENE[0.0765066000000000],IMX[1295.7831153900000000],LUA[0.0961314000000000 0],MANA[0.2270409700000000],SKL[26.0000000000000000],SOL[111.4080196500000000],UBXT[80.9842860000000000],UNI[37.8254793500000000],USD[1425.7579953519984624],USDT[27848.3278539954990594],VGX[0.9204600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02469772 | USD[0.000000052455995] |
| 02469773 | ATLAS[9.991000000000000],MANA[0.999460000000000],TRX[0.000001000000000],USD[0.000000097632040],USDT[0.0000000032842317] |
| 02469775 | SOL[0.000000100000000],USD[0.000000013741861B],USDT[0.0000000075797270] |
| 02469779 | ETCBULL[11.467706000000000],HMT[0.924000000000000],TLM[30563.402600000000000],USD[8.778010783000000],USDT[0.000000035620280],XRPBULL[8408.318000000000000],ZECBULL[0.083040000000000] |
| 02469780 | USD[0.000000130611068] |
| 02469787 | USDT[102.095647000000000] |
| 02469791 | FTT[0.093197000000000],USD[0.002186601606146],USDT[0.000000026390227] |
| 02469797 | ATLAS[420.000000000000000],BNB[0.004425000000000],USD[0.304266869250000] |
| 02469806 | BTC[0.000021685000000],SOL[2.141915880000000],USD[38.986567607250000] |
| 02469807 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],DOGE[340.691832440000000],HOLY[2.099797490000000],KIN[3.000000000000000],MAGIC[0.036980110000000],SAND[0.001585400000000],SHIB[2609570.936302790000000],UBXT[1.000000000000000],USD[0.000000629250033] |
| 02469810 | ETH[0.000000022633049],USD[0.000000045933997],USDT[0.000000031446111] |
| 02469812 | COPE[120.999810000000000],TRX[0.671400000000000],USD[0.022450753575000] |
| 02469815 | SOL[0.001259370000000],USD[-0.006289223235352] |
| 02469819 | ATLAS[4400.837575976537600],AXS[1.099791000000000],C58[20.006309562157380],DYDX[7.002750667053200],GRT[110.011402237620150],LINK[1.999620000000000],LUA[454.413645000000000],MNGO[400.032655056537010],PERP[8.000000000000000],RAY[10.026653965136250],RUNE[8.998290000000000],SAND[2.999430000000000],STEP[150.048131202140000],STMX[4000.366826833287480],USD[3.623997260000000] |
| 02469826 | USD[5.000000000000000] |
| 02469833 | CRO[79.984800000000000],SHIB[1299753.000000000000000],USD[0.997000000000000] |
| 02469836 | RUNE[24.465848215010000],USD[27.764077120000000],USDT[0.9568004400000000] |
| 02469837 | SHIB[100000.000000000000000],USD[0.952186000000000] |
| 02469838 | BTC[0.017052000000000],ETH[0.400928000000000],EUR[2.114855706000000],FTT[2.999460000000000],MANA[37.993160000000000],SAND[24.994600000000000],USD[0.663693221000000] |
| 02469842 | BTC[0.000000044524112],ENJ[0.000000035000000],FTT[0.085352863155098],MANA[0.000000012944056],MATIC[0.000000025200000],RUNE[0.000000099524860],SAND[0.000000042599190],SOL[0.000000097315817],STEP[0.000000096995048],USD[0.000257220562671],USDT[0.000000140690742],XRP[0.000000087200000] |
| 02469844 | ETH[0.000000099990000],LUNC[0.000000002092848],TRX[0.000001000000000],USD[0.000000539229690] |
| 02469851 | BAO[3.000000000000000],GBP[0.000000066695323],GRT[0.006866356692360],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000179933957] |
| 02469856 | USD[0.000000061480000] |
| 02469862 | BTC[0.000046803252175D],ETH[0.000000100000000],SOL[0.000937380000000],USD[0.000000663634860],USDT[0.000000009541812] |
| 02469865 | CRO[9990.000000000000000],ETH[3.072646026259180D],ETHW[3.056043024732280D],LUNA2[0.105845655400000D],LUNA2_LOCKED[0.246973196000000D],LUNC[23048.114318294058670D],SOL[75.154973233758292B],USD[-28.838409463517328D] |
| 02469867 | TRX[0.000001000000000],USD[0.415687525000000] |
| 02469868 | ETH[0.001996000000000],ETHW[0.001996000000000],MOB[0.373900000000000],RNDR[2.385238372000000] |
| 02469876 | RSR[1.000000000000000],SPELL[7806.882610780000000],USD[0.000000001371090] |
| 02469878 | LTC[0.000426300000000],TRX[0.000003000000000],USD[0.026618374901086B],USDT[0.000000061859598] |
| 02469879 | BAO[7.000000000000000],KIN[8.000000000000000],USD[0.000000099531799],USDT[0.000000019261855] |
| 02469889 | AMPL[0.000000000110006],DAWN[0.020523000000000],FTT[0.051429238642872B],PSY[300.000000000000000],TRX[0.000020000000000],USD[6.089870157156092],USDT[0.000000292724185] |
| 02469890 | BTC[0.051259470000000],ETHW[0.066000000000000],GBP[0.000000057750000],SHIB[718673.877358479750870],SOL[0.000682668390000],USD[0.000099022567905] |
| 02469898 | DYDX[0.099400000000000],SPELL[99.840000000000000],USD[0.000000095000000],USDC[47.666906160000000] |
| 02469901 | BTC[0.000000010000000],USD[0.007067646164704],USDT[0.000000000830008] |
| 02469902 | FTT[-0.000000030298648],IMX[0.000000003694204B],SOL[0.000000001550400],TRX[0.000003000000000],USD[0.000000102144161],USDT[0.000000047305483] |
| 02469916 | AURY[11.000000000000000],EUR[-0.004104715941396B],GALA[20.000000000000000],IMX[25.000000000000000],SOL[3.898800000000000],SPELL[16500.000000000000000],USD[0.154233893995706B2],USDT[0.000000111306194] |
| 02469917 | TRX[0.000777000000000],USD[0.000000096960320] |
| 02469918 | AKRO[2.000000000000000],ALPHA[1.003195900000000],BAO[2.000000000000000],BAT[1.008876740000000],DENT[3.000000000000000],EUR[0.073069703764205J],FRONT[1.000000000000000],FTM[0.615606887332808D],KIN[1.000000000000000],RSR[1.000000000000000],SAND[0.004459500000000],SECO[1.068099710000000],LSHIB[148.812787260000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.323548559492582B],USDT[0.000000077287823],XRP[0.078222350000000] |
| 02469919 | BF_POINT[200.000000000000000],BTC[0.015034820000000] |
| 02469922 | FTT[0.099980000000000],MATIC[1.000000000000000],SOL[0.050320190000000],TRX[3632.000000000000000],UNI[0.050000000000000],USD[0.254128735823058B],USDT[0.000000167974680] |
| 02469928 | USD[125.367889238302145B] |
| 02469929 | ETH[0.000056250000000],ETHW[0.000056248835006J],NFT[33152394785922490611],NFT[411157182040672555],[1],SOL[0.005786940000000],TRX[0.000111000000000],USD[0.097531207324857B9],USDT[0.053905244267949D] |
| 02469932 | ATLAS[360.000000000000000],AURY[2.999430000000000],USD[0.000000173034960],USDT[0.000000013184600] |
| 02469934 | CAD[0.000000032080389],FTT[0.000000005464407B],GOOGL[5.403994330000000],USD[0.013468191620099] |
| 02469938 | LUNA2[0.053834344584000],LUNA2_LOCKED[0.012563470700000],USD[3.183734756806780],USDT[0.000000008787985],USTC[0.762180000000000] |
| 02469939 | BTC[0.163584931053599],ETH[0.507000000000000],ETHW[0.507000000000000],FTT[25.649514110000000],GLD[55.084426611486200],USD[2.701035944964860],USDT[0.195887837050000],XRP[26.056718127984650] |
| 02469944 | USD[-0.003767259002793J],USDT[0.086966227239120] |
| 02469945 | BAO[2.000000000000000],DENT[1.000000000000000],USD[0.004825345324335] |
| 02469948 | BTC[0.002199582000000],DOT[4.299183000000000],ETH[0.121976820000000],ETHW[0.121976820000000],USD[17.630000000000000] |
| 02469955 | AKRO[1.000000000000000],ETH[0.218393300000000],ETHW[0.218393300000000],EUR[0.000131857595480] |
| 02469957 | ATLAS[0.832800000000000],POLIS[19.396314000000000],SPELL[97.758000000000000],USD[0.672421643259000] |
| 02469966 | ATLAS[30030.000000000000000],USD[0.000000058860832],USDT[0.013468191620096] |
| 02469968 | 1INCH[0.014917890000000],BADGER[0.003660690000000],BAO[7.000000000000000],KIN[8.000000000000000],KNC[0.046358770000000],MTA[0.015351390000000],UBXT[1.000000000000000],UNI[0.000985840000000],USD[0.000000059624896],USDT[1.682575117799149],YFI[0.000219000000000] |
| 02469970 | FTM[0.949650000000000],LINK[14.418640230000000],RAY[0.986700000000000],RUNE[0.092134000000000],SRM[0.989740000000000],USD[0.000000051366932],USDT[0.000000032188820] |
| 02469978 | AURY[6.000000000000000],DENT[730700.000000000000000],SUSHI[15.000000000000000],UBXT[799.859600000000000],UNI[3.999280000000000],USD[300.297041870000000],USDT[0.000000017035798] |
| 02469979 | USD[25.000000000000000] |
| 02469980 | USD[0.627811070000000] |
| 02469983 | SOL[0.541887150000000] |
| 02469987 | TRX[0.000001000000000],USDT[5179.236295530000000] |
| 02469995 | USD[0.004946900876265B],USDT[0.000043990036924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02469997 | ATLAS[8006.914400000000000],TRX[0.000001000000000],USD[0.008362890622824],USDT[0.000000000167880] |
| 02470010 | ATLAS[2409.224000000000000],CRO[299.874000000000000],DODO[0.065520000000000],ENJ[87.982400000000000],LINK[1.499120000000000],POLIS[37.990880000000000],SAND[0.983400000000000],USD[2.490580506000000] |
| 02470011 | ATLAS[36040.000000000000000],USD[0.824638604662500],USDT[0.000000004746228] |
| 02470012 | BAO[1.000000000000000],BTC[0.000142060488045B],CHF[0.000018604316124],FTT[0.000000081969920] |
| 02470015 | AURY[231.954992000000000],BUSD[2.143597110000000],FTT_WH[1.699660000000000],SLND[375.424900000000000] |
| 02470024 | USD[0.000000033200000] |
| 02470030 | GBP[100.000000000000000] |
| 02470032 | TRX[0.000778000000000],USD[15.460947991704789],USDT[0.000000180234982] |
| 02470035 | BTC[0.002400000000000],SOL[1.050000000000000],USD[0.331448592500000] |
| 02470036 | FTT[0.004335100000000],USD[-0.000485637449484],USDT[0.000000010722167] |
| 02470038 | IMX[0.082222220000000],TRX[0.000001000000000],USD[0.001838655667980],USDT[0.257802000000000] |
| 02470048 | ATLAS[290.000000000000000],FTM[8.000000000000000],FTT[0.600000000000000],LTC[0.009310150000000],USD[2.455372218250000] |
| 02470050 | USD[0.000000010890000] |
| 02470051 | ALGO[1.000958790000000],ETH[0.000940200000000],USD[2.183364377500000] |
| 02470052 | BRZ[11.800000000000000],BTC[0.000399924000000],USD[5.000000000000000] |
| 02470054 | EUR[0.000000003805661O],SECO[1.081095400000000] |
| 02470058 | TRX[0.633421000000000],USDT[1.242866540975000] |
| 02470061 | BNB[0.000000101503800],ETH[0.000000000227122500],FTT[-0.000000002352300],MATIC[0.931028540596620000],NFT[3786490510910804961[1],NFT[4672158998371086181[1],SOL[0.339620006389221],TRX[0.000001000000000],USD[1.324285220054939],USDT[0.367895802685831641,XRP[0.893382002700000] |
| 02470069 | EUR[0.228541298287075B],LUNA2[0.413499744800000],LUNA2_LOCKED[0.964832737800000],LUNC[90040.440000000000000],USD[0.201289534473473] |
| 02470070 | USD[48.224755677000000],XRP[0.097632000000000],XRPBULL[70.000000000000000] |
| 02470074 | ALCX[0.000000100000000],BNT[0.000000010000000],FTT[25.994800000000000],LUNA2[0.021751752950000],LUNC[4736.490000000000000],USD[253773.000000120608059] |
| 02470077 | FTT[0.014700727128994],USD[35.565978718160555400000000],USDT[0.000000095054176] |
| 02470093 | AKRO[1.000000000000000],AVAX[0.014253245028540],BNB[4.315963218512400],BTC[0.006653954898426],DOT[15.865763966184000],ETH[0.009127744352490],ETHW[1.958068455622730],EUR[0.000001177713719],FTM[278.164692350797000],MATIC[51.521017595427600],SHIB[0.000000100000000],SOL[19.945131452155675],UBXT[1.000000000000000],USD[3.920748034510276],USDT[1.208723990000000] |
| 02470100 | AKRO[12600.000000000000000],CONV[12420.000000000000000],EUR[601.000000000000000],KIN[4459108.000000000000000],USDT[12.796875381600000],USDT[0.005395400000000] |
| 02470103 | BTC[0.010000000000000],ETH[0.992500000000000],ETHW[0.992500000000000],FTT[17.975855364932026],LEO[142.972830000000000],MANA[178.000000000000000],MATIC[150.000000000000000],MNGO[1000.000000000000000],SOL[9.998000000000000],USD[203.018655917115472],USDT[0.000000013330553
2] |
| 02470106 | ETH[1.107361451960000],EUR[0.000002315853056],MATIC[0.961463003160000],TRX[0.735520000000000],USD[0.825588527884088],USDT[0.000000011700097] |
| 02470110 | CONV[22468.183800000000000],USD[0.307344360000000] |
| 02470133 | AUD[0.000232213038006],AVAX[1.226543930000000],BTC[0.011080077603700],CRO[116.989128640000000],DOGE[457.165219050000000],DOT[4.250560500000000],ETH[0.017656980000000],ETHW[0.017656980000000],NEAR[5.885462600000000],SHIB[3291639.236339690000000],SOL[1.134044060
000000],USD[0.000036297801586],XRP[164.429541580000000] |
| 02470138 | FTT[0.999810000000000],SHIB[399943.000000000000000],USD[0.007695424871056
2],USDT[0.000026961552206
0] |
| 02470142 | USD[0.377018775000000],XRP[356.000000000000000] |
| 02470143 | BAO[5.000000000000000],CREAM[0.000008780000000],DENT[1.000000000000000],EDEN[0.000100140000000],EUR[0.000004517356686],KIN[5.000000000000000],MANA[0.000019480000000],MOB[0.000018740000000],PUNDIX[0.000018350000000],SOL[1.451158260000000],SRM[0.000212200000000],USD[0.030065481186456] |
| 02470144 | CONV[3090.000000000000000],USD[0.463273030000000] |
| 02470146 | USD[0.000000075190000] |
| 02470148 | AURY[0.000000010000000],BNB[0.000000091652212],SOL[0.000000027989355] |
| 02470152 | ADABULL[0.000000105700000],ALGOBULL[85000000.000000000000000],ALTBULL[0.000000003950000],ATLAS[1634.447601880000000],ATOMBULL[2320.000000000000000],BTC[0.000000178901670],BULL[0.000000127113120],DOGEBULL[0.000000002345000O],LTC[0.000000035961249],SUSHIBULL[158700000.000000000000
00],USD[13732.248700046596062],USDT[0.000187225374295B] |
| 02470156 | ETH[0.000000081699048],EUR[0.002849142154317] |
| 02470157 | AKRO[6.671389080000000],BAO[14951.512621952222162
2],DOGE[0.002690520000000],EUR[0.000000002400001],KIN[1504.960180350000000],SHIB[2823185.994759260000000],STEP[0.524402030000000],USD[0.000000018133949] |
| 02470164 | USD[0.000000008000000] |
| 02470165 | 1INCH[0.790742500000000],BTC[0.000000072440000],DOT[0.018249000000000],DYDX[0.085140000000000],ETH[15.456720400000000],ETHW[0.002397200000000],FTM[0.826750000000000],FTT[0.040861500000000],GALA[2.160500000000000],LINK[0.079750000000000],SRM[1.117476950000000],SRM_LOCKED[16.882523050
000000],UNI[5630.557480000000000],USD[13.860996815798951
2],USDT[18846.946827643500000],XRP[0.475500000000000] |
| 02470169 | USD[0.032932889766400O],USDT[0.000000020691170] |
| 02470177 | BNB[0.000020789552438O],LUNA2[0.000000381424556],LUNA2_LOCKED[0.000000889990629],LUNC[0.008305600000000],SOL[0.000995000000000],USD[1.450732838449464650000000000],USDT[158.649777700000000] |
| 02470182 | KSHIB[0.182501180000000],SHIB[3913500.894486150000000],USD[0.000000008772409
3] |
| 02470183 | USDT[0.003303098690297] |
| 02470184 | AKRO[9.000000000000000],BAO[23.000000000000000],BNB[0.000000100000000],DENT[10.000000000000000],KIN[23.000000000000000],MATH[1.000000000000000],NFT[3122901289930554961[1],NFT[5393007905699557221[1],SOL[0.000000100000000],UBXT[7.000000000000000],USD[0.000090160568515] |
| 02470189 | ATLAS[9.632000000000000],USD[0.212929264750000] |
| 02470190 | ALICE[95.200000000000000],ATOMBULL[67857.497850000000000],FTT[206.127900000000000],GRTBULL[4226.089828000000000],THETABULL[86.108306290000000],USD[0.015496794930000O],USDT[0.001925000000000],VETBULL[5385.947131000000000] |
| 02470193 | TRX[0.000001000000000] |
| 02470194 | 1INCH[0.000000024240400],OMG[0.000000096881900],USD[1.591214370000000],USDT[0.000000051932475] |
| 02470197 | CRO[1509.698000000000000],ETH[0.000984950000000],ETHW[3.800239800000000],USD[481.455450950000000] |
| 02470211 | BTC[0.026268820848432S],ETH[0.786000007392560],ETHW[0.500000007392560O],FTT[15.597749600000000],SOL[21.763794300792360],TRX[0.000001000000000],USD[0.439659477110848
4],USDT[2.131310978138480
0] |
| 02470212 | ATLAS[10608.783384730000000],AURY[27.994400000000000],KIN[353292.000000000000000],POLIS[106.678660000000000],USD[0.695921970000000],USDT[0.000000051330240] |
| 02470213 | USD[0.000000010720000] |
| 02470216 | BAO[2.000000000000000],KIN[1.000000000000000],MATIC[0.000000023066100],UBXT[1.000000000000000],USD[0.000003602663292O] |
| 02470218 | AUDIO[1.023173860000000],IMX[93.979843040000000],NFT[3168147515176893002S[1],NFT[5611970326702645111[1],RSR[1.000000000000000],SOL[0.000025190000000],UBXT[1.000000000000000],USD[0.437381429984418
9],USDC[36.000000000000000] |
| 02470220 | TRX[0.000770000000000] |
| 02470223 | 1INCH[110.177350452360740O],BTC[0.049500000000000],CRO[600.000000000000000],ETH[0.697000000000000],ETHW[0.697000000000000],FTT[40.095231000000000],MANA[1.000000000000000],SAND[1.000000000000000],TRX[0.001766000000000],USD[1064.3582946775926062],USDT[0.004216956556280
4] |
| 02470224 | BTC[0.000000003411216],TRX[0.000000000001900],USDT[0.000194535604900] |
| 02470225 | 1INCH[0.019275613340320],USD[0.000000085172495],USDT[0.000000006750000],XRP[0.747675146503020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02470237 | TRX[0.000018000000000000],USD[0.917708755000000000],USDT[0.002802000000000000] |
| 02470241 | USD[2.000000000000000000] |
| 02470242 | BTC[0.025500000000000000],DOT[0.150000000000000000],ETH[0.150000000000000000],LTC[1.360000000000000000],SHIB[4999150.000000000000000],SOL[5.000000000000000000],TRX[121.974501000000000000],USD[20.511521378068218400000000000],USDT[0.000000358506467],XRP[300.000000000000000000] |
| 02470244 | ATLAS[0.076000000000000000],TRX[0.000001000000000000],USD[25.000000157244266],USDT[0.000000053511260] |
| 02470247 | ADBMULL[9.155800000000000000],LUNA2[8.795205738000000000],LUNA2_LOCKED[15.855480060000000000],LUNC[21.890000000000000000],MATICBULL[0.053320000000000000],USD[0.120732592000000] |
| 02470251 | ADABULL[8.520536169800000000],ALCX[0.000000006000000000],BCH[0.000000016088870],BTC[0.000000016088870],CRO[9.842400000000000000],ETH[0.000000060000000],EUR[0.000000060000000],FTT[0.009497171747435956],LINK[0.034441800000000000],LTC[0.073687600000000000],USD[0.086276463282284] |
| 02470261 | ETH[0.001500010000000000],ETHW[0.001500007424322000],GALA[759.861300005917590400000000000],USD[4.254348470705503000000000000],USDT[0.000000075439064] |
| 02470262 | USD[-0.0079414892979814],USDT[0.015358380448868000] |
| 02470266 | ETH[0.007225440000000000],ETHW[0.007225440000000000],FTT[26.000000000000000000],LUNA2[1.800404360300000000],LUNA2_LOCKED[4.200943507000000000],LUNC[39204.184000000000000000],SOL[0.310000000000000000],USD[-282.179884748819665],USDT[287.358238557397891200] |
| 02470273 | BTC[0.000095800000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],EUR[3.127791090000000000],LRC[25.997000000000000000],SOL[3.549788000000000000],USD[-22.428441633500000000000000000] |
| 02470274 | BTC[0.000934839608000],CEL[0.074100000000000000] |
| 02470276 | FTM[155.604000000000000000],LUNA2[2.625671222000000000],LUNA2_LOCKED[6.126566186000000000],LUNC[8.458308000000000000],SOL[24.856357070000000000],USD[0.694900000000000000],XRP[91.360000000000000000] |
| 02470288 | USD[8.044590437250000],USDT[0.000000085087656] |
| 02470290 | BTC[0.010298043000000000],TRX[0.000001000000000000],USD[310.661301972934775 4],USDT[3.865000084231855] |
| 02470296 | AAPL[0.006000000000000000],AMZN[10.000000000000000000],BTC[0.000000009680000],FB[0.019996000000000000],FTT[0.000809650000000000],NFLX[2.000000000000000000],NVDA[3.001100000000000000],SQ[16.735000000000000000],TRX[0.000001000000000000],TSLA[3.085760000000000000],USD[-6892.090131456714091 7],USDT[10598.505765481901784 0] |
| 02470301 | BNB[0.180000000000000000],BTC[0.000800000000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],SHIB[35887.348856200000000],SOL[0.820000000000000000],USD[5.748102590800672 0] |
| 02470302 | USD[0.000000061010000] |
| 02470308 | BOBA[14.652854660000000000],OMG[14.797678348272100],TRX[0.000001000000000000],USD[7.300360044593000 0],USDT[0.000000065460900] |
| 02470310 | ATLAS[1689.660000000000000000],USD[0.866689548000000],USDT[0.000000043536480] |
| 02470312 | SOL[0.890000000000000000],USD[0.492445855000000] |
| 02470313 | SOL[1.330000000000000000],USD[0.893937837500000] |
| 02470321 | BAO[1.000000000000000000],BTC[0.057943350000000000],DENT[1.000000000000000000],SGD[0.000805456848673] |
| 02470324 | ETH[0.000837160000000000],NFT[34897869805426920 5][1],NFT[36618151770570136 4][1],NFT[43925703900150951 5][1],USD[2.000000000000000000],USDT[0.730540828000000] |
| 02470326 | MATICBULL[169.500000000000000000],USD[0.017773042250000] |
| 02470331 | FTT[25.860000000000000000],SOL[4.848857160000000000],SRM[139.291991800000000000],SRM_LOCKED[2.294397000000000000],USDT[2.475287270080000] |
| 02470333 | SHIB[10541806.903315257264000],USD[2.571195302910278 5],XRP[80034.295544838259396 0] |
| 02470336 | BTC[0.000000087730500] |
| 02470338 | SHIB[3699690.820000000000000],SOL[11.858398830000000000],USD[41.798281918130000000000000000],USDT[101.838963563925559 0] |
| 02470339 | TRX[0.000001000000000000],USDT[0.000039494802 0554] |
| 02470340 | ETH[0.001498400000000000],ETHW[0.001498400000000000],TRX[0.008370000000000000],XRP[0.950000000000000000] |
| 02470341 | ADABULL[0.000000053605793],AVAX[0.000000037667283],BTC[-0.000000001719520 2],ETH[0.000000042441681],EUR[0.000000047820038 5],FTM[0.000000074089635],FTT[-0.000000091082900],LUNA2[3.670419110000000000],LUNA2_LOCKED[8.564311257000000000],USD[-0.0211471926643612],USDT[0.024738310972108 9],XRP[0.000000066 232171 0] |
| 02470344 | FTT[0.000000088748900],LUNA2[6.344434877000000000],LUNA2_LOCKED[14.803681380000000000],LUNC[153522.401251040000000],TRX[0.002332000000000000],USD[0.599880548238 6742],USDT[-0.0000000044788184] |
| 02470351 | ATOM[0.200000000000000000],BTC[0.000000120000000],BUSD[556.79757396 0000000],ETH[0.000000120000000],ETHW[0.000000120000000],EUR[0.000000120000000],FTT[267.195588610000000000],GST[0.004660000000000000],LUNA2[0.001411054095000],LUNA2_LOCKED[0.003292459 5550000],LUNC[307.260000000000000000],NEXO[0.998060000000000000],RAY[5.840360940000000000],SOL[7.444072760000000000],SPELL[100.000000000000000000],SRM_LOCKED[0.166801680000000000],TRX[0.000030000000000000],USD[958.1736048374272610 00000000000],USDT[0.069402683319644] |
| 02470360 | USD[0.000000063400000 0] |
| 02470364 | TRX[0.000001000000000000],USD[0.311859782500000],USDT[0.000000036888210] |
| 02470366 | BNB[0.000000093408750],BRL[18575.110000000000000],BRZ[0.001785620000000000],TRX[0.000023000000000000],USD[0.000000031835818],USDT[0.000000091981490] |
| 02470372 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[440.644537360000000000],KIN[4.000000000000000000],SHIB[14902644.220681180000000],SOL[8.483701940000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0627431473483770] |
| 02470373 | USD[0.000000126747173],USDT[0.000000009720 8509] |
| 02470375 | ALTBULL[1355.631778891709862 5],ATOMBULL[2.406440000000000000],DOGEBULL[0.000000037948800],LTCBEAR[0.000000063079218],SHIB[0.000000059720000],SLP[0.000000007049 0400],USD[0.000000059891983],XRP[0.000000053157585],XRPBULL[6246850.077788818 5657333] |
| 02470378 | BTC[0.000000030000000],LTC[0.000000009113371 0] |
| 02470384 | USD[10.000000000000000000] |
| 02470387 | ATLAS[0.000354820000000000],DOGE[12225.570646100000000],FTM[3479.791462290000000],FTT[0.001035600000000000],LUNA2[0.012913947430000],LUNA2_LOCKED[0.003013254400000],LUNC[281.203924100000000000],MANA[0.047434900000000000],MSOL[0.000000010000000000],NFT[35399517654216353 3][1],NFT[41593316076522114 2][1],NFT[42084964542080007 1][1],NFT[45442415226899353 3][1],NFT[55852183253263118 1][1],POLIS[0.000006820000000000],SAND[901.954011830000000000],SOL[0.020716580000000000],USD[0.1133004400000000 00] |
| 02470388 | FTT[0.500000000000000000],USDT[1.495162350000000],XRP[0.250000000000000000] |
| 02470389 | KSHIB[1620.000000000000000000],USD[0.267836320000000000] |
| 02470390 | USD[8.055635178000000 00] |
| 02470391 | ATLAS[1430.000000000000000000],ETH[0.600000000000000000],FTM[0.946864450000000000],FTT[25.000000000000000000],GODS[32.300000000000000000],MANA[59.000000000000000000],SGD[0.764172120000000],USD[847.834379161813323 14],USDT[0.000000022257875] |
| 02470394 | USD[0.073743440000000000] |
| 02470398 | AVAX[0.531490010000000000],BNB[0.853953570000000000],BTC[0.062352850000000000],ETH[1.135593400000000000],ETHW[1.135417110000000000] |
| 02470401 | ATLAS[0.000001000000000000],USD[0.000000030366408 30],USDT[1.472767892303045 0] |
| 02470403 | AUD[0.000041266391660],ETH[0.000526400000000],ETHW[0.000526440000000],FTT[2.737421940000000000],GALA[666.902070216949674 5],MANA[103.535760641630715 0],USD[0.000000001571000],USDC[41.176516580000000000],USDT[0.001465002320072 1],XRP[0.633210280000000000] |
| 02470411 | ETH[0.000000047360000] |
| 02470413 | BTC[0.000002900000000] |
| 02470415 | AUDIO[0.147590000000000000],CEL[0.063700000000000000],DFL[9.730000000000000000],ROOK[0.000353870000000000],USD[0.0032467425600000],USDT[0.000000015000000] |
| 02470419 | BTC[0.000000092250000],TRX[0.466800000000000000] |
| 02470427 | USD[0.000000439826400],USDT[0.000000000300096] |
| 02470428 | SOL[0.000000061474277],USD[0.131536299941 14429] |
| 02470432 | ETH[0.186983280000000000],ETHW[0.186983280000000000],USDT[0.020262616500000000] |
| 02470434 | SOL[0.009207700000000000],TSM[0.000000001310000],USDT[0.390412001262912 12] |
| 02470435 | REEF[2310.000000000000000000],USD[0.776545585851949 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02470442 | USD[20.0000000000000000] |
| 02470445 | BNB[0.0000000017350488],USD[0.0000000050585520],USDT[0.0000000044072177] |
| 02470446 | LTC[0.0000000080000000] |
| 02470447 | BNB[47.0342991400000000],BUSD[1093.6439487100000000],ETH[0.0062406000000000],FTT[26.9948700000000000],HXRO_WH[37090.3100000000000000],SOL[1.0000000000000000],USD[0.0000000033191000],USDT[0.0065970000000000] |
| 02470448 | USD[0.0000001349139958],USDT[0.4166270656302560] |
| 02470453 | ETH[0.1418648276513200],ETHW[0.1410999867252700],FTT[25.3548800000000000],TRX[7074.1516114361381700] |
| 02470456 | BTC[0.0156973020000000],ETH[0.2289564900000000],ETHW[0.2289564900000000],SHIB[5026432.2544713500000000],USD[17.5723032735007661] |
| 02470457 | SHIB[0.0000000091940000],TRXBULL[0.0000000044523942],XRP[0.0000000037985965],XRPBULL[10496990.4118823134930444] |
| 02470461 | ATLAS[927.3402707546333500],TRX[0.0004170000000000],USD[0.0000000016910192],USDT[0.0000000044795188] |
| 02470463 | USD[0.0046572668000000],USDT[0.0000000020000000] |
| 02470468 | FTT[0.0000000025192000],USDT[0.0000000006430800] |
| 02470471 | HNT[0.4626503500000000],TRX[0.0000010000000000],USD[23.9092315129000000000000000],USDT[0.0001449496798895] |
| 02470473 | TRX[0.0000010000000000],USD[47.9085602480500000],USDT[0.0000000009596312] |
| 02470480 | ATLAS[42453.5700300000000000],DFL[2299.8249150000000000],FTT[15.6970808400000000],POLIS[52.2739897600000000],USD[2.1842394546463750] |
| 02470485 | USD[0.0021712692480000] |
| 02470487 | BTC[0.0000000078000000],LUNC[0.0000000068521708],MATIC[0.0000000002309792],USD[-0.3559932055713252],USDT[0.4521557122368746] |
| 02470489 | AURY[0.0000000104000000],USD[0.0022253006525966] |
| 02470490 | BTC[0.0000000081218504],COMPI1.9649000000000000],FTT[0.0000000043673087],USD[0.0105094194970933],USDT[0.0000000132898476] |
| 02470491 | BAO[3.0000000000000000],BTC[0.0009059800000000],DOGE[365.1055381000000000],ETH[0.0379558100000000],ETH[0.0374852600000000],KIN[4.0000000000000000],MANA[57.8022263700000000],SHIB[1404655.5955234900000000],TRX[1.0000000000000000],USD[0.0212510397578296] |
| 02470495 | USDT[0.0000007821757066] |
| 02470498 | BTC[0.0133562715359800],ETH[0.1072891460871900],ETHW[0.1068347398932000],NFT (31395617505271601)[1],NFT (38275846147433346)[1],NFT (51072309542595548)[1],USDT[0.6153480435301600] |
| 02470510 | USD[0.0000173007710767] |
| 02470511 | CQT[7.0000000000000000],USD[0.0090000000000000] |
| 02470513 | EUR[0.0267405300000000],EUR[0.0064678649831158] |
| 02470517 | USD[25.0000000000000000] |
| 02470520 | BTC[0.0000001000000000],FTM[41.8000000000000000],USD[-0.3001385527367747],XRP[0.0000000020000000] |
| 02470522 | ETH[0.0005927300000000],ETHW[0.0065927300000000],EUR[0.0000001398926047],USD[-6.2601886840682848],USDT[6.4356343344483291] |
| 02470523 | BTC[0.0000000031891944],FTT[0.0000000073473876] |
| 02470525 | USD[16.0079002039000000] |
| 02470526 | BAO[1.0000000000000000],BTC[0.0026241700000000],DENT[1.0000000000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],EUR[54.9418719742976186],KIN[2.0000000000000000],LTC[0.0100000000000000],TRX[0.0003200000000000],UBXT[4.0000000000000000],USD[1.2876643190035664],USDT[1.2001350912169429] |
| 02470527 | BNB[0.0000000093881245],FTT[0.0000000073594000],LUNA2[0.0000000030000000],LUNA2_LOCKED[6.7284631250000000],TRX[0.9750000000000000],USD[0.0000000071350538],USDT[39.4062370373383724] |
| 02470530 | EUR[2.7421741000000000] |
| 02470534 | USD[0.0000000035400000] |
| 02470538 | USD[0.8660854900000000] |
| 02470540 | ATLAS[5834.5888238668000000],BTC[0.0000011200000000],ETH[0.0053272000000000],ETHW[0.0052587498381511],KIN[1.0000000000000000] |
| 02470542 | ATLAS[9.7720000000000000],USD[0.0000000048875000] |
| 02470548 | TRX[0.8159000000000000],USD[-0.0310920670804007] |
| 02470550 | BAO[2.0000000000000000],BTC[0.0036928000000000],ETH[0.0027490000000000],ETHW[0.0027178300000000],KIN[1.0000000000000000],USD[0.0010307903653621] |
| 02470553 | USD[0.0000005040000000] |
| 02470557 | AUDIO[0.0019477000000000],AVAX[0.0000000859242286],BAO[2.0000000000000000],BOBA[0.0002596893002008],BTC[0.0000000009258015],CRO[0.0109705321047582],ETH[0.0000002400000000],ETHW[0.0000002439582767],FTM[0.0000000018113948],KIN[3.0000000000000000],MANA[0.0000000091809495],MATIC[0.0000000025731692],SAND[0.0000000028231285],SGD[0.0000001839311632],TLM[0.0000000056352881],UBXT[1.0000000000000000],UNI[0.0000000056093266],USD[0.0000002785511714],USDT[0.0000000470009181],USTC[0.0000000031770752],XRP[0.0274050200000000] |
| 02470559 | BUSD[255.3330117900000000],MCB[0.0064450000000000],TRX[0.0000010000000000],USD[0.4001737720000000] |
| 02470563 | USD[0.0000000052000000],USDT[0.0078940000000000] |
| 02470564 | USD[0.0000000050400000] |
| 02470568 | ETH[0.0000001000000000],LUNA2[0.8217344199000000],LUNA2_LOCKED[1.9173803130000000],TRX[126.0000000000000000],USD[0.1278438449883943],USDT[0.0000000019633823] |
| 02470571 | ATLAS[1.9700000000000000],GRT[0.5664000000000000],USD[0.0000000061967299],USDT[0.0000000031269054] |
| 02470575 | USD[0.2953217925950000],USDT[0.0000001116208694] |
| 02470576 | FTT[11.2978530000000000],GALA[568.9389271900000000],LINK[3.9992628000000000],SOL[0.0037204252847487],USD[-24.0479496322493360000000000] |
| 02470579 | BTC[0.2258700000000000],ETH[2.9313000000000000],ETHW[2.9313000000000000],LINK[13.9220000000000000] |
| 02470585 | BTC[0.0000483726800000],CHZ[0.0274819400000000],ENJ[0.0132928000000000],ETH[0.0012512400000000],FRONT[1.0000000000000000],KNC[0.0070919000000000],LUNA2[0.4882932236000000],LUNA2_LOCKED[1.1393508550000000],LUNC[106326.8774916000000000],MATIC[0.0086768400000000],OMG[0.0083191300000000],TRX[0.0000100000000000],USD[0.0039519456308976],USDT[1.3141960984407064],XRP[0.0092771400000000] |
| 02470588 | FTT[23.0514835861350800],LUNA2[0.0001181743258000],LUNA2_LOCKED[0.0002757400936000],LUNC[25.7327082500000000] |
| 02470597 | BTC[0.0000000061960000],ETH[0.0005758723455031],ETHW[0.0005757005125301],EUR[0.0000000531100181],FTT[4.6993350000000000],SOL[0.4437429800000000],TRX[0.0000062486300400],USD[0.4920777401087440],USDT[0.9782314114749110] |
| 02470605 | ATLAS[0.0000000098786933],CRO[0.0000000044780300],DOT[0.0000000047290536],MTA[0.0000000084933816],SLP[0.0000000907263324],STARS[0.0000000062381011],TRX[0.0000000036181964],USD[0.0000001495099899],USDT[0.0000000557443771],XRP[0.0000000004328089] |
| 02470606 | BAO[1.0000000000000000],ETH[0.0467586800000000],ETHW[0.0461788300000000],USD[821.5589579646960139] |
| 02470608 | EUR[0.9148800000000000],MATIC[251.2629409000000000],SOL[0.0024306500000000],USD[-140.7737593129366817],USDT[100.0351109700000000],XRP[0.7528100000000000] |
| 02470618 | ATLAS[189.8836000000000000],FTT[0.0996000000000000],USD[0.6325018919060000],USDT[1.5400000020806300] |
| 02470619 | BAO[2.0000000000000000],ETH[0.0000000041148725],KIN[5.0000000000000000],SOL[0.0000001000000000],USD[0.0000000039397315],USDT[5.6033883084244135] |
| 02470620 | BTC[0.0000000033322640],DOGE[0.0000000035555378],MATIC[0.0000000023833695],USD[0.0094263164816159],USDT[0.0001777058049542] |
| 02470628 | USD[0.0000000089280000] |
| 02470629 | BTC[0.0065986898900000],EUR[3.3495000000000000],MATIC[220.0000000000000000],USD[1.5642000370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02470631 | BTC[0.000000007000000000],HNT[5.599316000000000000],USD[0.279786039250000000] |
| 02470632 | 1INCH[13.613258120777210000],ALPHA[44.403378495404520000],ATOM[1.212098372597390000],BAO[537.531724250000000000],BAT[10.139597380000000000],BNB[0.173589042470580000],BRZ[0.000000024213600000],BTC[0.051715400580000000],CONV[167.264973470000000000],CRO[12.259811440000000000],CRV[3.289583270000000000],CUSDT[189.210614969123530000],DENT[876.751530360000000000],DFL[432.118484790000000000],ETH[1.422748838260290000],ETHW[1.416018726838710000],FTM[11.788633698005900000],FTT[25.995500000000000000],GALA[15.384255150000000000],GRT[27.313413730129200000],KIN[57045.065601820000000000],KNC[29.851302541096820000],LUNA2[0.000114809843500000],LUNA2_LOCKED[0.000267889634700000],MATIC[14.694494168663480000],OMG[1.305849310551740000],PTU[2.695231600000000000],QI[32.210837160000000000],RAY[28.461829830772330000],REEF[183.616960330000000000],REN[10.998550301276540000],RSR[149.933502504873414000],SAND[13.826839550000000000],SHIB[121241.513094080000000000],SOL[8.259026277333193],SPELL[296.186597550000000000],SRM[34.746482060000000000],SRM_LOCKED[0.621072560000000000],SXP[7.817428126161490000],TLM[65.497122100000000000],TOMO[37.619182634481860000],TRX[4703.804054414895300000],USD[3.29257538505211001],USDT[87.887843986015030031],USDT[0.000000010673131000],XAUT[0.000000000653300],XRP[419.091194438270139390] |
| 02470634 | USD[5.000000000000000] |
| 02470637 | AUD[0.000515270000000000],USD[0.000000002447972900] |
| 02470650 | DYDX[6.500000000000000],SRM[3.000000000000000000],USD[16.159195589141374900000000000] |
| 02470651 | AAVE[1.000000000000000000],ATLAS[2869.454700000000000000],BADGER[19.996200000000000000],CRO[1299.863200000000000000],FTM[184.964850000000000000],FTT[0.999810000000000000],SAND[13.997340000000000000],USD[27.769403412051958400000000000],USDT[0.000000003658768] |
| 02470652 | USD[0.022025966215000000] |
| 02470654 | MBS[0.128470000000000000],USD[0.003892224765000000] |
| 02470655 | AKRO[203.205523850000000000],ALGO[0.189772580000000000],ALICE[1.032441570000000000],ATOM[0.002615230000000000],BAO[21873.497395120000000000],CRO[0.001962700000000000],DENT[1.000000000000000000],ETHW[0.003672180000000000],FTM[0.054920720000000000],FTT[1.027766440000000000],GALA[0.471670060000000000],GRT[0.188703800000000000],KNC[29.851302540000000000],LUNA2[0.000811027850200000],LUNA2_LOCKED[0.018923983170000000],LUNC[1176.603021910000000000],MATIC[2.107795200000000000],RUNE[0.000027280000000000],SHIB[80277.789679030000000000],SOL[0.004956110000000000],SPELL[32.085917970000000000],TRX[0.000000005915716000],USD[1.128943747868863800],USDT[0.000000007200000000] |
| 02470656 | AURY[3.000000000000000000],SPELL[3200.000000000000000000],USD[1.668364613000000000],USDT[0.008645000000000000] |
| 02470657 | ALICE[0.098380000000000000],BTC[0.000093600000000000],FTT[0.073071503902168000],USD[0.005080534786594000] |
| 02470658 | TRX[0.000001000000000000],USDT[0.000000000112390000] |
| 02470663 | BTC[0.037007880000000000],USD[-0.548190722279512400],USDT[0.001691605517427] |
| 02470667 | USD[0.000000029040000000] |
| 02470669 | USD[0.000000003400000000] |
| 02470672 | ATLAS[2239.552000000000000000],GALFAN[96.794040000000000000],POLIS[40.991800000000000000],TRX[0.000001000000000000],USD[0.346696373651934400],USDT[0.000000006353965] |
| 02470674 | SOL[0.000000005680758500] |
| 02470683 | ATLAS[9.632000000000000000],USD[0.100307885500000000] |
| 02470685 | BTC[0.000377210000000000],USD[0.001245752082891],USDT[0.005296000000000000] |
| 02470687 | AKRO[3.000000000000000000],BAO[7.000000000000000000],KIN[8.000000000000000000],TONCOIN[984.825854230000000000],TRX[1540.604302540000000000],UBXT[1.000000000000000000],USD[0.485098002246045600],USDT[136.457084035891007] |
| 02470690 | BAO[1.000000000000000000],GBP[0.114336052782624000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000172133232] |
| 02470697 | ATLAS[2.511144530000000000],BAO[4.000000000000000000],CRO[23.037793670000000000],KIN[5.000000000000000000],LOOKS[0.000252400000000000],RAMP[8.055718030000000000],SAND[3.199789030000000000],USD[0.000006646242396] |
| 02470698 | USD[0.003098881036764],USDT[0.000000095175214] |
| 02470699 | AKRO[2.000000000000000000],ATOM[2.064381700000000000],BAO[15.000000000000000000],BNB[0.075166670000000000],BTC[0.028075290000000000],CRO[95.801167140000000000],DENT[6.000000000000000000],ETH[0.212772663379100],ETHW[0.094016680000000000],EUR[0.004222063066722],FRONT[1.000000000000000000],KIN[5.000000000000000000],LUNA2[0.000000000000000000],LUNA2_LOCKED[0.357140262000000000],LUNC[1.274402534147016800],MSOL[1.593981116110075533],RSR[1.000000000000000000],STETH[0.000000020135735900],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02470700 | ATLAS[830.000000000000000000],USD[0.000000150269726],USDT[0.000000073066954] |
| 02470701 | USD[0.019947932000000000] |
| 02470703 | SPELL[8130.638603270000000000],USDT[0.075156000185603S] |
| 02470706 | USD[30.00000000000000000] |
| 02470712 | BTC[0.010500000000000000],SHIB[1300000.000000000000000000],USD[276.643926720910000000] |
| 02470714 | GBP[0.000027191402575S],SHIB[0.000000009513612],SOL[0.000000068705928],SRM[0.000000720000000],USD[0.0000019843856394] |
| 02470720 | AAVE[0.030000000000000000],AXS[0.20000000000000000],BTC[0.000299940000000000],DOGE[105.978800000000000000],MANA[7.000000000000000000],SAND[5.000000000000000000],SOL[0.180000000000000000],USD[0.497774920000000000] |
| 02470723 | SOL[0.390000000000000000],SXP[0.152500000000000000],USD[0.105428489213829S],USDT[0.000000223169183] |
| 02470724 | AURY[3.000000000000000000],SOL[1.150000000000000000],SPELL[13200.000000000000000000],USD[1.226796936750000] |
| 02470725 | BTC[0.058018780000000000],NFT[434464668321852315](1],NFT[456185171864665682](1),NFT[469613191085852783](1),NFT[502851401481825654](1) |
| 02470727 | ALGO[0.100000007438000000],ATOM[0.040000003280328S],AVAX[0.000000000859000],BNB[0.036500005616936],ETH[0.000000005550000],LUNA2[0.007770864406000],LUNC[0.005254001008000],NEAR[0.003044930000000],SOL[0.000000087458206],TRX[0.000000010757704],USD[0.00951132373614S],USTC[1.100000000000000] |
| 02470732 | BTC[0.010589170000000000],ETH[0.429324820000000000],ETHW[0.429144500000000000],SOL[5.915380250000000000] |
| 02470735 | USD[0.003663190370000000] |
| 02470737 | TRX[0.00001000000000000],USD[0.451322326500000000],USDT[0.000000032222624] |
| 02470740 | ATLAS[109.305100510090180000],MANA[0.000000200530016],USD[0.000000097701936],USDT[0.000000165099058] |
| 02470760 | USD[0.019442250000000000] |
| 02470763 | NFT[329325675932237398](1],NFT[337353113647732584](1),NFT[370136810268938303](1),NFT[402653727788398923](1),NFT[434746237197474543](1),USD[0.100000000000000000] |
| 02470764 | SOL[0.000000023512500],USD[0.000000953573372],USDT[0.000000047356900] |
| 02470768 | ATLAS[19103.909920000000000000],FTT[7.800000000000000000],USD[0.000000131780178],USDT[0.000000097616660] |
| 02470773 | USD[0.000000024160000] |
| 02470775 | EUR[0.000000085562526],FTT[0.049164160890753],USD[-0.000000005801104] |
| 02470776 | ETH[0.022000000000000000],ETHW[0.022000000000000000],EUR[0.000000001067087S],SUSHI[1.499715000000000000],USDT[1.816541880000000000] |
| 02470778 | BTC[0.000000016452600],TRX[0.000000006496000000],USDT[0.000000035199014] |
| 02470784 | TRX[0.000001000000000],USD[-4.082220216641216],USDT[21.145073735650280] |
| 02470785 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.030023705729025] |
| 02470786 | USD[0.003262740144500],USD[0.000000008750000] |
| 02470787 | BTC[0.003887080000000000],ETH[0.002164650000000000],ETHW[0.002164650000000000],USD[13.377566494571160] |
| 02470794 | BTC[0.000022219523900],ETHW[0.482000000000000000],TRX[6885.000000000000000000],USD[0.132998512500000],USDT[0.1946365930000000] |
| 02470809 | NFT[337561490821358798](1],NFT[368244156857028451](1),NFT[402226360102208791](1),NFT[404294726898783950](1),USD[0.000000102327879],USDT[0.000000035606746] |
| 02470815 | BTC[0.010247720000000000] |
| 02470826 | USD[1.224741561854900] |
| 02470828 | USD[-1.583539465981685S],USDT[2.439034730000000] |
| 02470829 | USD[0.000000011192959S],USD[0.000000000558076],XRP[0.000000020011764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02470838 | BTC[0.024125310000000000],DOGE[1405.9458435000000000] |
| 02470846 | BTC[0.0474002332037400],BUSD[1035.2785514700000000],ETH[0.0000000003558400],TONCOIN[0.0148206200000000],TRX[0.0000100256404500],USD[1002.8415372042351900],USDT[1550.9769425568144261] |
| 02470847 | USD[0.0000000072000000] |
| 02470850 | ATLAS[2549.7940000000000000],POLIS[39.3956200000000000],TRX[0.0000010000000000],USD[0.5205831972500000] |
| 02470853 | BTC[0.0001000000000000],USD[0.6220257350000000] |
| 02470856 | CRO[9.9133790000000000],ENJ[0.9857500000000000],ETH[0.1809656100000000],ETHW[0.1809656100000000],FTT[0.0991260000000000],LUNA2[0.0231413198900000],LUNA2_LOCKED[0.0539964130800000],LUNC[5039.0711280000000000],MANA[0.9758700000000000],SOL[1.6296995910000000],USD[0.8959688810637000] |
| 02470858 | FTM[0.0000000045798888],USD[0.0000001177428712] |
| 02470861 | FTM[19.6175802200000000],USD[0.0000000117238712] |
| 02470865 | BNB[0.0000000050289556],FTT[0.0000000817550042],USD[0.0052081950000000],USDT[0.0000048506925907] |
| 02470870 | GBP[6.1041571727891030],USD[7.8629710587348337],XRP[81.3489477000000000] |
| 02470871 | USD[4136.6650674400000000] |
| 02470872 | USD[-0.0104517260896555],USDT[2.0506379900000000] |
| 02470873 | KIN[2828.3968447900000000],USD[0.0000000003750],USDT[30.0000003168765745] |
| 02470876 | USD[0.0101492832480000] |
| 02470881 | ATLAS[34.0406052400000000],FTT[0.0472800000000000],KIN[9551.6000000000000000],SOL[0.0000020000000000],USD[0.0000000099443856],USDT[0.0030470089062692] |
| 02470881 | EUR[0.0000000972565099],SHIB[0.0000000033000000] |
| 02470883 | USD[-1081.7080365130724534000000000],USDT[2105.5173276902924344] |
| 02470886 | ATLAS[290.0000000000000000],BTC[0.0014997600000000],DOT[4.3992000000000000],MAPS[0.9724000000000000],SOL[0.4199300000000000],USD[0.4210717094622730],USDT[1.2145524899406400] |
| 02470887 | USD[0.4115687550143357],USDT[0.0000004567582] |
| 02470890 | SLP[26260.0728000000000000],USD[160.5334727200000000],USDT[9.0000000031926837] |
| 02470894 | ATLAS[2389.6840000000000000],ENJ[375.9484000000000000],USD[0.6299428762815670],USDT[0.0044188680975471] |
| 02470897 | USDT[0.0005720985762560] |
| 02470899 | USD[0.0000000081280000] |
| 02470900 | UBXT[5845.0000000000000000],USDT[0.0105947765500000] |
| 02470903 | FTT[50.1224695900000000],KIN[1.0000000000000000],TRX[0.0000450000000000],USD[300.2257779358160333],USDT[736.6638984364524476] |
| 02470906 | BTC[0.0053000000000000],ETH[0.1839926280000000],ETHW[0.1839926280000000],FTT[4.9992571000000000],SAND[3.0000000000000000],SOL[9.9987042000000000],USD[5.0357371122325000] |
| 02470908 | EUR[16.0000000046278010],USD[-1.1932394280430835],USDT[0.0000000120810881] |
| 02470909 | AKRO[3.0000000000000000],BAO[24.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000172145136],FTM[0.0077377900000000],GENE[0.0022063000000000],KIN[22.0000000000000000],LINK[0.0000000081486241],LUNA2[0.0129706856200000],LUNA2_LOCKED[0.0302649331100000],LUNC[0.0000000011067504],NFT[552122319522160011],RSR[3.0000000000000000],SHIB[42.8100705800000000],SOL[0.0005887710354300],STEP[0.0000007887520000],TRX[2.0042809500000000],UBXT[4.0000000000000000],USD[0.0000014296697237],USDT[0.0000000082478620] |
| 02470913 | USDT[0.0000007150562901] |
| 02470914 | ATLAS[2.6969364394000000],LUNA2[0.2232573592000000],LUNA2_LOCKED[0.5209338380000000],USD[0.0000033419851904],USDT[0.0000000035056850] |
| 02470916 | BAO[229771.9378647600000000],BICO[5.9988000000000000],KIN[1130960.4426645362800000],USD[0.0000000056517372] |
| 02470917 | USD[49.9213739220000000] |
| 02470918 | ETH[0.0008577200000000],FTT[0.0004151852302170],USD[0.0577681797900000],USDT[0.0000000106992108] |
| 02470926 | SOL[0.0000000419617201,USD[-2.6216521882069391],USDT[2.9526271420404653] |
| 02470928 | SAND[1.0000000000000000] |
| 02470929 | ATLAS[579.8956000000000000],AVAX[2.7000000000000000],AXS[0.8000000000000000],CRO[500.0000000000000000],DOGE[659.0000000000000000],DOT[9.2000000000000000],ENJ[80.9946000000000000],ETH[0.2620000000000000],ETHW[0.2620000000000000],EUR[2.9527177076779952],FTM[81.0000000000000000],GALA[630.0000000000000000],LINK[80.0000000000000000],LRC[207.0000000000000000],MANA[152.0000000000000000],MATIC[200.0000000000000000],MBS[122.0000000000000000],SAND[100.9915400000000000],SHIB[5200000.0000000000000000],SOL[1.2700000000000000],TRX[1637.0000000000000000],USD[236.6421049938043362000000000],USDT[200.2020747505121704],VGX[78.0000000000000000] |
| 02470930 | USD[3.0384886675000000] |
| 02470938 | BTC[0.0002282736291375],EUR[0.0000021255556672] |
| 02470944 | USD[0.0000000079040000] |
| 02470952 | USD[10.0000000000000000] |
| 02470959 | BAO[3.0000000000000000],BNB[-0.0000000013939800],ETH[0.0037386955216320],KIN[1.0000000000000000],SOL[0.0000000073763650],TRY[0.0001549061026092],USD[0.0292192350000000],USDT[0.0000000093301666] |
| 02470981 | ATLAS[192.0026526800000000],AXS[0.1593371900000000],BAO[0.0192782000000000],BTC[0.0033462300000000],DOT[0.0028891747816772],ETH[0.0402559600000000],ETHW[0.0397553300000000],GBP[0.0001156863628374],LINK[0.4543295172516332],MANA[28.0679380100000000],SAND[1.5953520400000000],USD[0.0355382623278564] |
| 02470986 | ETH[1.7467538100000000],ETHW[1.7467538110226169],SOL[5.6289622000000000],USD[3.0420000000000000] |
| 02470992 | ETH[0.0000341400000000] |
| 02470996 | SHIB[1669660.0000000000000000],USD[0.3636575900000000],USDT[0.0000000626572806] |
| 02471001 | BTC[0.0000008000000000],SHIB[0.0000000079450000],USD[1300.3761913996063793] |
| 02471007 | ATLAS[540.0000000000000000],TRX[0.0000010000000000],USD[0.8576698038375000],USDT[0.0000000091594296] |
| 02471008 | BTC[0.0018482300000000],ETH[0.1252226100000000],IMX[22.6237710200000000],MX[22.6237710200000000],SHIB[90285.3015529000000000],SOL[0.0811565700000000],USD[0.0201306428411636] |
| 02471013 | BNB[0.1130000000000000],ETH[0.1100463300000000],ETHW[0.1100463300000000],LINK[73.6558361162352600],LUNA2[1.5579725160000000],LUNA2_LOCKED[3.6352692040000000],LUNC[11658.7000000000000000],USD[266.1000006967891972],USDT[283.4913292805183000],USTC[212.9595300000000000],XRP[590.9937873015000000] |
| 02471018 | ATLAS[93.8360000000000000],USD[0.0000000103746740],USDT[0.0000000043771864] |
| 02471026 | BAO[2.0000000000000000],CRO[0.0318378700000000],DOGE[0.3076307100000000],ETH[0.0000919000000000],ETHW[0.0000919000000000],FIDA[1.0191544000000000],FTT[0.0008053600000000],GALA[0.0540261000000000],KIN[1.0000000000000000],MANA[0.0094178700000000],NFT[318299537135470631][1],NFT[405672478892402187][1],RSR[1.0000000000000000],SAND[0.0093860000000000],SHIB[71.4980554100000000],TOMO[1.0155821200000000],TRX[1.0718162200000000],USD[0.0000000074107456] |
| 02471027 | CHF[0.0002367864339881],ETHBULL[0.1019477200000000] |
| 02471037 | USD[39960.7271666275000000] |
| 02471045 | DOGE[18.9963140000000000],FTT[2.7035340800000000],TRX[0.0000010000000000],USDT[0.0000001607280640] |
| 02471046 | SOL[0.0034111500000000],USD[0.0000235773590975],USDT[0.0048027042773258] |
| 02471050 | SPELL[1000.0000000000000000],USD[1.3761209831500000],USDT[0.0068960000000000] |
| 02471053 | ATLAS[0.8360000000000000],USD[0.0000010373467440],USDT[0.1729979194449911] |
| 02471057 | AKRO[2.0000000000000000],APT[0.0000000097218139],ATLAS[0.0000000029285180],BAO[8.0000000000000000],BTC[0.0000000083853674],BTT[63938078.7218602259063493],DENT[1.0000000000000000],ETH[0.0000000800000000],EUR[461.7827006058396904],HNT[0.0000000054206476],KIN[23540744.9247268250108103],RNDR[266.2758812700000000],RSR[2.0000000000000000],SOL[4.7833740764715999],TRX[1.0000000000000000],USD[0.0000005175326887] |

Schedule F-Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02471061 | FTT[0.340527356659867010],LUNA2[5.082951118000000000],LUNA2_LOCKED[11.860219270000000000],LUNC[1106823.307450300000000000],SHIB[86855.700000000000000000],USD[3626.190174793707121510],USDT[5.547854603550400390] |
| 02471065 | AKRO[2.000000000000000000],BTC[0.009470040000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.133998830000000000],ETHW[0.133998830000000000],EUR[0.000123151286001310],LINK[0.598670950000000000],SOL[2.950164290000000000],UBXT[1.000000000000000000],XRP[272.005858780000000000] |
| 02471069 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000000080000000000],DENT[1.000000000000000000],DOGE[1334.554420490000000000],GBP[0.000000006593257],KIN[8.139554540000000000],MATIC[1.026378300000000000],RSR[1.000000000000000000],SPELL[0.581423520000000000],USD[0.000000335856681] |
| 02471072 | ALGOBULL[19806236.100000000000000000],BTC[0.000000040000000000],EUR[0.000019076684157300000000],FTT[1.316536330000000000],LTC[1.362591920000000000],USD[0.000000011930505],USDT[0.000000003259896] |
| 02471074 | AVAX[32.800000000000000000],BTC[0.263600000000000000],ETH[0.672000000000000000],EUR[0.000000081524140],FTM[2487.770400000000000000],FTT[39.492100000000000000],LINK[131.573680000000000000],MKR[37913570893432278551],NFT[5614975380248339610],NFT[5689380991222216731],SOL[27.880943450000000000],USD[0.000000078647164],USDT[23093.930953790000000000] |
| 02471079 | USD[0.000000011573444],USDT[1.065684866925497] |
| 02471082 | DOGEBULL[1.454000000000000000],SHIB[200000.000000000000000000],USD[0.021871991975000] |
| 02471085 | USD[0.001920148171384200000000],USDT[64.319890563040916200000000] |
| 02471086 | USD[10.000000000000000000] |
| 02471093 | EUR[0.000002238422992000],LTC[0.000854200000000000],USDT[0.000000006100000] |
| 02471097 | EUR[0.000000919007331] |
| 02471099 | ETH[0.000561610000000000],ETHW[0.000561610000000000],USD[0.000000667612801900] |
| 02471101 | ADABULL[49.225333698524989800],ALGO[14.994847170000000000],ATLAS[0.000000047455572],ATOMBULL[724376.379185596424648],BCHBULL[36036.03603603651901745],BNBBULL[0.539869270450980820],BTC[0.001679940258348],BTT[0.000000005088547],CHZ[15.396809600000000000],CRO[15.904905660376827], FBFBULL[275.720462465347036],DOGEBULL[92.342716671334423],EOSBULL[839234.583804070000000],ETHBULL[13.093763133089626],FTT[0.325755990872383400],GALA[0.000000006717163730],GMT[0.000000005974206300],KBTT[0.000000003402108380],KSOS[2083.333333330043121830],SHIB[467390.176986440000000000],SLP[0.000000000074476912],SOS[0.000000033000000000],STEP[8.000000000879563000],SUSHIBULL[5882352.941176470000000000],SWEAT[0.000000003263508],TRX[0.000000007095006],TRYB[0.000000067565912],USD[0.398760134278352],XRPBULL[1.17629.002017775113838],XTZBULL[1349.704479262482185200] |
| 02471102 | KIN[1.000000000000000000],USDT[0.763668287432000000] |
| 02471107 | BTC[0.000036900000000000],CRO[3718.093513130000000000],CRV[57.484069050000000000],DOGE[15256.920443370000000000],ENS[6.401826440000000000],ETH[0.332392560000000000],ETHW[0.332228750000000000],FTT[4.109985270000000000],NFT[3164711587505507122],NFT[33553295167842356912],NFT[37429529543082302302],NFT[4481305960623293127],NFT[4885836327634486220],NFT[0.504032962748146013],SHIB[70214207.804854350000000000],SOL[0.001481450000000000],TLMI[0.905620000000000000],USD[0.045503050000000000],USDC[4982.583514900000000000] |
| 02471109 | ATLAS[0.000000052872300],AUDIO[74.554821593259194],BAT[24.379212376065335392],BTC[0.000000046905000],POLIS[16.342273866355648],REEF[8392.962485074340000],SOL[0.000000760087140],TRX[0.000000090000000],USD[0.000000085645319] |
| 02471115 | GENE[3.200000000000000000],USD[0.748007640000000000] |
| 02471117 | BAO[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000004291937612000] |
| 02471122 | BAO[1.000000000000000000],DOGE[337.222508006920025600],SOL[0.000000010000000000],USDT[7690.170029042471344800] |
| 02471127 | BTC[0.000000010000000000],USD[58.556972859869583500000000000] |
| 02471129 | BTC[0.000000055244000],TRX[0.000000014900000000],USD[0.542612719801132600],USDT[1.131127850000000000] |
| 02471134 | AMPL[0.00000001012124],BAND[0.000000069856819],BAO[1.000000000000000000],BAT[0.000000005964258],BICO[0.000000046925551],BIT[0.00000010400000],BOBA[0.002888126226919],BTC[0.001200323170631],ETH[0.00199504735153533],ETHW[0.001967667351535],EUR[0.000062979189414],GENE[0.000004837345034],IM X[0.000000081642868],LRC[0.000000009012000],MANA[0.000019208],RUNE[0.000002196117203370],SAND[0.000008720968],SKLI[0.000000028608606],SOL[0.000000026220000],STARS[0.000000019198890],SUSHI[0.000000047153281],TRX[3.476460804105365] |
| 02471135 | BTC[0.000086614000000],EUR[0.000000973978407],USD[0.000073859330491],USDT[0.000000000800000000] |
| 02471138 | USD[0.074409022125000] |
| 02471140 | BNB[0.000000003106688],CRO[0.000000013000000],FTT[0.000000009115500],USD[0.000000045948993] |
| 02471143 | BTC[0.051160980000000],EUR[0.000214487480383],LINK[41.218450190000000],USD[0.000000175430652] |
| 02471145 | ATLAS[0.000000000000000000],COPE[13.000000000000000000],USD[1.636902420000000000],USDT[0.000000003803840] |
| 02471148 | BTC[0.000000072451590],XRP[0.015547000000000] |
| 02471150 | US[15.736791840000000] |
| 02471152 | 1INCH[89.982900000000000000],AAVE[1.319680000000000000],BNB[3.821679900000000000],BTC[0.024394927950000],DOGE[191.963520000000000],DOT[14.361175730000000],ETH[0.069986757000000],ETHW[0.069986757000000],FTT[5.099031000000000],LINK[74.685229750000000],LUNA2[0.009441501031000],LUNA2_LOCKED[0.02 2030169070000],LUNC[2926.500872590000000],MATIC[396.774232000000000],SNX[45.084890600000000],SOL[9.88033500000000],SUSHI[90.980335000000000],UNI[30.140025000000000],USD[3117.972525131197340],USDT[0.010648333588559] |
| 02471159 | ETH[0.180763770000000],ETHW[0.180763770000000],TRX[0.491909580000000],UNI[16.871185520000000],USD[0.000016901999864440],USDT[0.000000041444289] |
| 02471164 | FTT[0.008488785626760],USD[0.848750372900000] |
| 02471169 | EUR[0.611806920000000],USD[1.879168898279182] |
| 02471170 | APE[0.000000010143997],ATOMBULL[0.000000236352339],AVAX[0.000000059848337],BNB[0.000000164000000],BNBBULL[0.000000061044209],BOBA[0.000000021689999],CHF[0.000000005566959],DYDX[0.000000023574767],ENJ[0.000000011732620],ETH[0.000000077733057],ETHBULL[0.000000211794664],FTM[0.00000000 089894412],FTT[0.000000011671280],GALA[0.000000005980520],IMX[0.000000068251675],LINKBULL[0.000000008406418],LRC[0.000000001813004],LTCBULL[0.000000004791094],MATICBULL[0.000000019116077],SAND[0.000000046225510],SNX[0.000000109311093],SOL[0.000000688366716],SPELL[0.000000015551930],TS LAPRE[-0.000000022864360],USD[1586.685474516938241],USDT[0.000543510231860],XRP[0.000000000898508],XRPBULL[1.17629.002017775113338] |
| 02471176 | BAO[8.000000000000000],ETH[0.000625100000000],ETHW[0.000624170000000000],NFT[385426764622755477],NFT[3930227376445390414],NFT[4040175011074816201],RSR[1.000000000000000000],USD[0.000000032435348],USDT[0.000969072257311] |
| 02471177 | AKRO[7.000000000000000000],BAO[6.000000000000000000],BAT[1.000000024000000],BTC[0.000000024000000],DENT[5.000000000000000],DOGE[1.024179800000000],FIDA[1.005598830000000],FRONT[1.000000000000000],KIN[8.000000000000000],RSR[3.000000000000000],SHIB[0.000000020000000],TOMO[0.000009250000000], TRX[1.000958000000000],UBXT[7.000000000000000],USD[0.000000088557805],USDT[430.208083543154460] |
| 02471181 | SOL[1.380000000000000000],USD[0.643627175000000000] |
| 02471185 | SOL[0.420000000000000000],USD[0.633365101000000000] |
| 02471187 | BTC[0.414000000000000000],ETH[1.500000000000000000],ETHW[1.500000000000000000],USD[1.101642995500000000] |
| 02471190 | BNB[-0.000000003627550],BTC[0.000000003986562],LTC[0.000000077226971],SHIB[0.000000001553239],SOL[0.000000009458230] |
| 02471193 | FTT[0.000026434959821],SOL[0.003000000000000],TONCOIN[0.094157080000000],USD[0.032855975196840],USDT[0.000000006234028] |
| 02471199 | SHIB[871005.356833640000000000],USD[0.038592300000412],USDT[0.000000006924281] |
| 02471211 | AKRO[1.000000000000000000],MTA[0.081761080000000000],UBXT[1.000000000000000000],USD[0.000000088790757] |
| 02471212 | 1INCH[0.000000026845791],AMPL[0.000000015377372],ETH[0.000000082538890],USD[0.000191403340879] |
| 02471216 | BNB[0.000000098845150],CRO[0.000000030502365],ETH[0.000000045212409],LUNA2[0.013217415260000],LUNA2_LOCKED[0.030840635600000],TRX[0.001048000000000],USD[0.000000006492274],USDT[0.000000035544585] |
| 02471219 | BTC[0.007298540000000],MBS[100.000000000000000],SPELL[8275.838706380000000],USD[3.147746000000000],USDT[0.000000000848124] |
| 02471225 | USD[0.000001071840000] |
| 02471226 | ETH[0.042991830000000],ETHW[0.042991830000000],USDT[1.704500000000000000] |
| 02471230 | BTC[1.088848856627057],ETH[0.010000007140333],EUR[100.002193343284392],FTT[0.000000019506192],GBP[0.000000048246730],TRX[3.000000000000000],USD[0.040012204466815],USDT[0.000000056513168] |
| 02471231 | FTT[0.148036029467536],GBP[0.000010553823906],REN[0.991600000000000],SOL[0.009048756200000],USD[0.079225029025876] |
| 02471232 | BTC[0.041120008180799],FTT[0.000001798578656],USD[0.000009695005252],USDT[0.000000008023385] |
| 02471235 | USD[0.004829200953210],USDT[0.000000006893240] |
| 02471237 | USD[0.340921830000000],USDT[0.035272373750000] |
| 02471243 | BNB[0.000000000242700],BTC[0.000000061520000],DOGEBULL[0.000990200000000],FTT[0.040000100000000],SHIB[0.225031600000000],USD[-0.000052156679178] |
| 02471244 | DOT[0.086358000000000],TRX[0.000100000000000] |
| 02471246 | BTC[0.000000089130000],USD[0.001643571796460] |
| 02471248 | FTT[25.000000000000000],USD[0.005339832340000] |

Schedule D Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02471251 | KIN[1.000000000000000],USD[0.0000000101774219] |
| 02471255 | BRL[439.620000000000000],BRZ[0.0060877400000000],USD[0.0863553615858168] |
| 02471256 | AURY[9.510404700000000],POLIS[27.465423210000000],SPELL[8415.408261420000000],USDT[0.0000000511172395] |
| 02471258 | TRX[0.000783000000000],USD[0.0000000113141622] |
| 02471266 | BRZ[175.264210206080000],USD[-0.7549614664273658000000000] |
| 02471270 | AAVE[0.010000000000000],BCH[0.569780893500000],BNB[0.518007185000000],BTC[0.004288031000000],COMP[0.006000000000000],ETH[0.286625833000000],ETHW[0.286625833000000],FTT[1.097117130000000],LINK[91.246232090000000],LTC[7.595244300000000],MATIC[10.000000000000000],UNI[12.901183090000000000],USD[494.942595228486000000] |
| 02471277 | BTC[0.000023400000000] |
| 02471279 | BTC[0.001970780000000],SHIB[22878779.421707330000000] |
| 02471281 | BTC[0.054651960000000],CHF[0.000000003565947 2],USD[793.224381883075000] |
| 02471282 | TRX[0.000021000000000],USD[0.0000001274546 09],USDT[0.400334127354392 2] |
| 02471285 | SXPBULL[770.000000000000000],USD[0.0000000097187157],USDT[0.1278706663677308],XRPBULL[580.000000000000000] |
| 02471288 | CONV[9.348300000000000],ETH[0.000000004000000],USD[0.0000001302988 53],USDT[0.0000050487972348] |
| 02471292 | AURY[0.0000000017348750],SOL[0.000000058068125] |
| 02471294 | ATLAS[5.662534550000000],INTER[0.036711000000000],USD[0.00000000042069320],USDT[0.000000000084843 90] |
| 02471297 | AUD[9.912906903135969 0],ETH[0.000000000169095],LUNA2[9.325008333000000],LUNA2_LOCKED[21.758352780000000],STETH[0.0890984097726854],USD[0.0000000161795866],USDT[0.0000000176742745],USTC[1320.000000000000000] |
| 02471298 | CHZ[859.828000000000000],SAND[0.932400000000000],SPELL[91.780000000000000],TONCOIN[0.0079400000000000],USD[1.5914225037451996],USDT[25.7411743257618132] |
| 02471305 | BNB[0.0000000194623323],BTC[0.0000000045762944],ETH[0.000000002544307 1],USD[0.0000022171551039],USDT[0.0000205588776748] |
| 02471311 | BAO[1.000000000000000],BNB[0.0067087800000000],DOGE[0.0021778200000000],SHIB[83.895150014543765 6] |
| 02471315 | USD[26.462158490000000] |
| 02471319 | ATLAS[12413.799861100000000],BTC[0.103440000000000],EUR[0.0000000481228454],FTT[455.205737041435292 5],HNT[395.144898240000000],USD[1.347302728242902 78] |
| 02471321 | USD[25.000000000000000] |
| 02471322 | ATLAS[76244.618040080000000],USD[0.544718238962500 0],USDT[0.000000063107790] |
| 02471323 | BTC[0.000000003779187 5],ETH[0.000000000000000],ETHW[0.0007000000000000],SOL[0.006305928725040 0],USD[0.0696650948000000],USDT[0.000000074535326] |
| 02471324 | ETH[0.010300000000000],ETHW[0.010300000000000],NFT (33876750288245324 3)[1],NFT (34184720563759049 8)[1],NFT (35038617959617749 8)[1],NFT (36330763812541317 7)[1],NFT (36433376361287447 7)[1],NFT (37312914398159068 6)[1],NFT (38857818495124053 9)[1],NFT (42115754805251638 7)[1],NFT (42296337281749545 4)[1],NFT (42503612469645462 9)[1],NFT (42910979845486732 4)[1],NFT (43030232789026232 65)[1],NFT (43243581749461382 2)[1],NFT (44083096509666232 2)[1],NFT (44775921384941061 0)[1],NFT (45216759907976791 1)[1],NFT (45349141848843105 7)[1],NFT (48090257428225850 2)[1],NFT (48360189071960294 )[1],NFT (48385168627025419 3)[1],NFT (49082095587290252 )[1],NFT (49530103625544198 3)[1],NFT (51361874721985841 5)[1],NFT (52024143264549968 )[1],NFT (52579460440036974 1)[1],NFT (53232444273852025 3)[1],NFT (53932216588449988 9)[1],NFT (54812476893156234 4)[1],NFT (56105822962724993 63)[1],USD[0.6474756725000000] |
| 02471327 | ATLAS[0.000000000673427 5],CRO[0.0000000724955 30],LRC[0.000000098688913],SAND[0.00000023038347],SHIB[0.000000011726487],SOL[0.0000000085220448],TRX[0.0000000653514 16],USD[0.000000006769045 0],USDT[0.000000004921124 4] |
| 02471329 | CEL[1.0983000000000000] |
| 02471332 | USD[25.000000000000000] |
| 02471335 | BTC[0.000080000000000],EUR[0.335558230000000],SHIB[98680.000000000000000],SOL[0.0040000000000000],USD[0.582438228250000 0] |
| 02471338 | LUNA2[0.0132989316100000],LUNA2_LOCKED[0.031030804200000],LUNC[0.04284103000000 00],SOL[0.9301797600000000],USD[0.0000007631646896],USDT[0.0300007748690542] |
| 02471350 | AVAX[0.0000000093146248],BNB[0.0000000065580 6],BTC[0.0000000037239110],DAI[0.0000000276000000],DOT[0.000000003272000 0],ETH[0.0000000040000000],MATIC[0.0000000139415988],SAND[0.0000000290000000],USD[0.2201565906682509],USDT[0.000000004952358 3] |
| 02471351 | GBP[0.000000003104637 7],ROOK[25.253015440000000],USD[0.0000000097289426],USDT[321.6853689832390284] |
| 02471353 | BTC[0.0016289265937279],FTM[41.184402800000000],USD[191.7156240515203294],USDT[0.0056900000000000] |
| 02471355 | USD[0.000000069185808] |
| 02471356 | BOBA[0.0494731900000000],OMG[0.0494731900000000],TRX[0.000010000000000],USD[-0.0039957756747611],USDT[0.1205838438990648] |
| 02471358 | DOGE[2119.000000000000000],FTM[248.000000000000000],LINK[5.4000000000000000],SOL[4.300000000000000],USDT[1.8569279159500000] |
| 02471362 | ATLAS[3.830228143008572 5],USD[150.7216294948027 42] |
| 02471367 | ATLAS[34039.788765260000000],TRX[0.000008000000000],USD[0.5407269007500000],USDT[0.0000000152345669] |
| 02471371 | USD[0.0256548216425000],XRP[0.052764000000000] |
| 02471380 | BAO[1.000000000000000],BTC[0.0007676300000000],ETH[0.0085498200000000],ETHW[0.0084403000000000],KIN[3.0000000000000000],SHIB[62904.961333710000000],USD[4.5546441433820422],XRP[35.556051870000000] |
| 02471381 | BAO[1.000000000000000],EUR[0.0000000180793 84] |
| 02471384 | ATLAS[5810.000000000000000],USD[0.5089233257500000] |
| 02471386 | GBP[0.000000060614530] |
| 02471389 | DOGE[336.000000000000000],FTM[60.8421278200000000],MNGO[713.256078180000000],USD[0.0000000212490683] |
| 02471392 | ATLAS[250.000000000000000],FTM[10.000000000000000],RUNE[2.500000000000000],USD[0.2006225175000000] |
| 02471396 | BNB[0.000000008406796 6],BTC[0.0000012798291500],USD[0.003012037171567],USDT[0.0000000002158444] |
| 02471399 | FTM[0.931857790000000],FTT[26.049408098529998 7],NFT (2928066975466990260)[1],USD[2.285078374080700 00] |
| 02471402 | EUR[0.929270750170370 1] |
| 02471404 | LUNA2[0.000000172062630],LUNA2_LOCKED[0.000000040147947 1],LUNC[0.003746698800000 0],USD[0.0000000061576910],USDT[0.0000000065092592] |
| 02471406 | SOL[0.000000010000000],USD[0.0400359254000000],USDT[0.008851000000000 0] |
| 02471409 | USD[0.499306286700000 0],USDT[0.0035110000000000] |
| 02471414 | BTC[0.000096460000000],HUM[180.000000000000000],USD[22.8449716195000000] |
| 02471416 | MATIC[52.000000000000000],TONCOIN[0.0660461300000000],USD[0.0871326474000000],USDT[0.0026343100000000] |
| 02471420 | FTT[0.000022446100000],USD[0.0000003114178 1],USDT[0.000000005230410] |
| 02471421 | ATLAS[0.000000001468353 4],BTC[0.0000000020000000],ENJ[0.0000000307136 52],FTT[0.0019775269500973],POLIS[0.0000000028000000],USD[0.0000670410735728],USDT[0.000000051245334] |
| 02471422 | APE[19.31622726000000 0],BNB[0.0175328200000000],ETH[0.0146353400000000],ETHW[0.0144573700000000],MATIC[3.6497924300000000],NFT (33638187135469284 6)[1],NFT (30576819030544780 4)[1],NFT (31931838368538340 8)[1],NFT (37067584290723630 5)[1],NFT (39352908615576913 7)[1],NFT (45924872618430597 1)[1],NFT (52969139106706752 7)[1],NFT (67445415465286634 6)[1] |
| 02471423 | ETH[0.0179851800000000],ETHW[0.0179851800000000],USD[0.6030033600000000] |
| 02471424 | ATLAS[3977.380787223438063 5] |
| 02471425 | USD[0.4705977307889350],USDT[0.000000038913288] |
| 02471426 | USD[0.000000098506870] |
| 02471428 | ATLAS[22407.424000000000000],USD[0.7128154022500000],USDT[0.000000099850870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02471437 | SOL[0.0098309000000000],USD[0.000000104495664],USDT[0.1228188500000000] |
| 02471441 | EUR[5.0000000000000000] |
| 02471444 | BTC[0.0000629578110617],DAI[0.0004985100000000],ETH[0.0004450000000000],ETHW[14.4974450000000000],UNI[0.0284483400000000],USD[-5.0719701811868248],USDT[0.0013522577130573] |
| 02471445 | ATLAS[1065.6130574800000000],BAO[2.0000000000000000],DENT[1.0001427400000000],FTT[2.2449147400000000],GALFAN[18.7716580700000000],KIN[2.0000000000000000],SXP[37.5613872100000000],USDT[0.0000000050629304] |
| 02471451 | BRL[23573.0000000000000000],BTC[0.0000270232114250],ETH[0.0008082400000000],ETHW[0.0008082400000000],LEO[0.0968000000000000],USD[0.0007943025400732],USDT[2196.8602107172173936] |
| 02471458 | SLND[23.8952200000000000],USD[0.4601879200000000] |
| 02471469 | BTC[0.0000000021475792],ETH[0.0000001807840048],EUR[0.0000072243170613],USD[0.0000329299980218] |
| 02471471 | EUR[0.0000001428228908],KIN[1.0000000000000000],SOL[1.1006438500000000] |
| 02471475 | TRX[2275.4064050000000000] |
| 02471478 | TRX[0.0000010000000000],USD[-2.0408603509854072],USDT[5.5634791652000000] |
| 02471485 | USD[30.0000000000000000] |
| 02471486 | USD[0.0000000058105000] |
| 02471487 | FTT[75.4876960000000000] |
| 02471492 | USD[15.0000000000000000] |
| 02471493 | POLIS[13102.0070243200000000],USD[0.1765651703252812] |
| 02471495 | BTC[0.0000000050176042],USD[0.0000047017838400] |
| 02471496 | BTC[0.0102000085600000],ETH[0.0000000061800000],EUR[1.6214228802766954],USD[0.0029885430818128],XRP[0.0002300600000000] |
| 02471499 | BTC[0.0000000043200000],ETH[0.0000478202022200],ETHW[0.0000407820202200],NFT [5137529647981397561][1],TRX[0.0000020000000000],USD[0.0000000079467496] |
| 02471504 | EUR[0.0000005765597],LUNA2[0.4269976900000000],LUNA2_LOCKED[0.9963279434000000],LUNC[92979.6460000000000000],USD[0.0029395579057424],USDT[0.1099268905562958] |
| 02471508 | BTC[0.0003996400000000],DOGE[32.9940600000000000],FTT[0.0841513968524107],USD[0.0971331000000000],USDT[0.0000000060000000] |
| 02471514 | USD[0.0000005176054],USDT[0.0079128771966136] |
| 02471517 | USD[0.0000000002430000] |
| 02471520 | ATLAS[1338.6973270800000000],USD[0.1166254144483104] |
| 02471523 | BAO[1.0000000000000000],BTC[0.0027687491437656],CRO[20.0000000000000000],ETH[0.0000993555904000],ETHW[0.0000993986709400],EUR[0.0002580638213056],KIN[1.0000000000000000],USD[0.0703899350583650] |
| 02471525 | BTC[0.0000996300000000],USD[0.0000000040000000] |
| 02471526 | USD[2.9931505456000000] |
| 02471530 | ATLAS[6948.6795000000000000],CHZ[9.3597000000000000],ETH[0.4837046200000000],ETHW[0.4837046200000000],SLP[15617.0322000000000000],SUSHI[190.9637100000000000],USD[0.9790690000000000] |
| 02471532 | USD[0.0000000044480000] |
| 02471533 | EUR[0.0027157600000000],USD[0.0020786283654520] |
| 02471534 | USD[25.0000000000000000] |
| 02471536 | ETH[0.0000002788470000],USD[27.8859694765000000] |
| 02471539 | BTC[0.0000000060000000],SHIB[799848.0000000000000000],SOL[4.0291765143140332],USD[0.3850396640000000] |
| 02471540 | ETH[0.3059418600000000],ETHW[0.3059418600000000],LUNA2[0.9010381964000000],LUNA2_LOCKED[28.5157511280000000],LUNC[196202.9643063000000000],USD[0.2290962339353080],USDT[1.3225017418237888] |
| 02471541 | USD[0.7348605850000000] |
| 02471543 | USD[3.3718220868249585],USDT[0.0000001135012055] |
| 02471544 | SHIB[2333177.7881474500000000],USD[0.4478655420877930],USDT[1.9000000000000000] |
| 02471545 | BTC[0.0000030900000000],CRO[20.0000000000000000],POLIS[6.9000000000000000],USD[0.2609751946584741],USDT[0.0000000050513952] |
| 02471549 | ATLAS[450.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000061200000],TRX[0.0000010000000000],USD[0.0025004714559003],USDT[0.0000000006844740] |
| 02471550 | AVAX[117.1150560000000000],EUR[15059.9136209800000000],FTT[28.4632480900000000],GBP[8245.0000000000000000],LUNA2[0.0071514970720000],LUNA2_LOCKED[0.0166868265000000],LUNC[1.1859830000000000],TRX[0.0000040000000000],USD[6723.5003437075910000],USDC[100.0000000000000000],USDT[0.0054461379000000] |
| 02471552 | LUSTC[1.0115580000000000] |
| 02471555 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[20.0000000100000000],DENT[1.0000000000000000],GBP[0.0004746286996132],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0021428774054515],WAVES[0.0000067300000000] |
| 02471562 | BTC[0.0002625400000000],XRP[31.7494110000000000] |
| 02471575 | ATLAS[659.8940000000000000],IMX[22.2000000000000000],USD[0.0085031327500000] |
| 02471578 | AKRO[3694.0000000000000000],CRO[40.0000000000000000],DOGE[36.0000000000000000],MATIC[30.0000000000000000],RAY[1.1775325600000000],SHIB[100000.0000000000000000],SOL[3.0959767600000000],SUSHI[4.0000000000000000],USD[4.5257664197000000],USDT[0.5456651900000000] |
| 02471583 | ATLAS[30238.1160000000000000],AURY[0.9880000000000000],POLIS[44.7647000000000000],SLP[7.2900000000000000],USD[0.4007510583638560],USDT[0.0000000044550723] |
| 02471584 | USD[0.0010120356550000],USDT[0.0000003480341] |
| 02471585 | USD[-0.0500671674815843],USDT[0.0990660275000000] |
| 02471586 | GOG[185.0000000000000000],USD[0.7785167000000000] |
| 02471589 | ATLAS[898.6817503492000000],TRX[0.0002300000000000],USD[0.0000000073210141],USDT[0.0000000051322466] |
| 02471591 | APE[0.0180000000000000],AVAX[0.0000000089182589],BNB[0.0000001115109983],BTC[28.0343732233565025],CHZ[0.0000001000000000],CRV[0.0000001000000000],ETH[138.0665971651375649],ETHW[0.0000000000039386],FTM[0.0000001000000000],FTT[465.5639372023456925],LOOKS[0.0000001000000000],LUNA2[0.0028960416530000],LUNA2_LOCKED[0.0067543052300000],LUNC[0.0056814500000000],MATIC[0.0000001000000000],SOL[0.0036887506299667],SXP[0.0000000050000000],USD[11152.2203818788979364],USDT[0.0000000361279791],USTC[0.4099450000000000] |
| 02471592 | GBP[0.0000000000940432] |
| 02471596 | CRO[409.9180000000000000],ETH[0.5688485800000000],ETHW[0.5688485800000000],FTM[193.7960000000000000],MATIC[1057.0418000000000000],SAND[143.2210500000000000],SHIB[7376031.2600000000000000],USD[202.5565750744360000],XRP[1031.0343400000000000] |
| 02471597 | EUR[0.0000064504750600] |
| 02471598 | APE[1.5659994400000000],BF_POINT[200.0000000023522815],BTC[0.0000002352281],CRO[0.0000000004663906],ETH[0.0000025968376598],ETHW[0.2810930848790390],EUR[0.0000001013751],INTER[1.0893077200000000],NFT [518880317258933529][1],NFT [543918914295534176][1],USD[0.0000000048201330] |
| 02471599 | NFT [477020073022159345][1],NFT [524726139249864961][1],NFT [552446903654317949][1],USD[0.0002285400000000] |
| 02471600 | EUR[0.0000000000000001],USD[0.2172539860229441] |
| 02471605 | USD[0.0000000078588140] |
| 02471608 | DENT[79.4875911900000000],DOGE[5.2742118600000000],GRT[1.0104399900000000],MANA[0.3375646300000000],REN[0.9888784300000000],SHIB[13563.0001356300000000],SUN[13.3843943100000000],USD[2.4621318370474102],XRP[1.0189863300000000] |
| 02471609 | USD[0.0575165877500000] |
| 02471612 | BTC[0.0000000044190600],FTX_EQUITY[126.0000000000000000],USD[0.0745019635450450],NFT [478658151467913680][1] |
| 02471621 | FTT[0.0901442100000000],USD[0.0000000179083976],USDT[0.0000000054165776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02471627 | NFT [308139697273442133][1],NFT [44226234832092315 1][1],NFT [49925309335332295 33][1],USD[0.0000000620000000],USDT[0.0037700035339580] |
| 02471628 | SOL[5.0000000000000000] |
| 02471631 | USD[0.0000003327024845] |
| 02471632 | ETHBEAR[864488660.0000000000000000],TRX[0.0015540000000000],USD[-0.0034985052500000],USDT[0.0109208050000000] |
| 02471637 | BTC[0.0000000082118000],SOL[0.0000031500000000],USD[0.0000000044439881] |
| 02471639 | BAL[0.0049440000000000],ETH[1.9350000000000000],TRX[2.8445930000000000],USD[0.0000000039773260],USDT[0.3109678102493414],XRP[0.9160000000000000] |
| 02471640 | SOL[8.6519765950000000],USDT[2.2359900000000000] |
| 02471643 | AURY[0.0000000064213537],ETH[0.1385350252735161],ETHW[0.1385350252735161],GOG[422.0000000000000000],IND[505.0000000000000000],USD[0.0769492236191020],USDT[0.0000000096716355] |
| 02471646 | ETH[0.0000000004200000],ETHW[0.0009000000000000],EUR[0.8687523335063931],USD[1125.6009671234104445],USDT[0.0000000099989188] |
| 02471647 | AURY[10.7445250900000000],SOL[1.8057448600000000],USD[0.0000000814865461] |
| 02471655 | AUD[0.0811189800000000],BTC[0.1005908690400000],CRV[34.0000000000000000],FTT[2.4000000000000000],SHIB[700000.0000000000000000],SPELL[5300.0000000000000000],USD[1.4661899310000000] |
| 02471658 | BTC[0.0000000090000000],FTT[0.0000000082462295],USD[0.7905615420358252],USDT[0.0000000022442822],XRP[11056.4251674400000000] |
| 02471663 | GBP[0.0065477900000000],GODS[106.3787200000000000],LOOKS[0.9500000000000000],USD[0.8405848156479313] |
| 02471670 | ETH[0.0006393400000000],ETHW[0.0006393400000000],USD[0.0029037240850000] |
| 02471680 | USD[1.1654456316500000] |
| 02471682 | USD[2.9028351720000000] |
| 02471687 | USD[0.0002726258875000],USDT[0.0000000100000000] |
| 02471688 | POLIS[10.0000000000000000],SOL[0.0032200000000000],USD[0.0000000121993660] |
| 02471698 | GBP[0.0000000063313920] |
| 02471700 | USD[99.2890235654276790] |
| 02471702 | ALGO[75.2031317200000000],ATOM[0.7125641800000000],DOGE[166.9696289800000000],EUR[11.0848015519316160],FTT[0.8338641993376960],SPELL[18426.3940066300000000],TRX[41.7640134898612127],USD[0.0000000048353969],USDT[0.0000989842355832],WAXL[15.5299330000000000] |
| 02471704 | BTC[0.0000158500000000] |
| 02471705 | ATLAS[619.8760000000000000],AURY[3.0000000000000000],FTT[0.0011078800000000],KIN[739748.0000000000000000],USD[0.0442079292902280],USDT[0.0000000048720500] |
| 02471711 | BTC[0.0016178386397487],SOL[0.0000000075600000],USD[0.0001679246043106] |
| 02471716 | SOL[0.9000000000000000],USD[0.0444185637500000] |
| 02471725 | POLIS[2.5500000000000000] |
| 02471726 | BNB[0.0000000036565200],ETH[0.0160000000000000],USD[-2.1122920867636657],USDT[0.0000000026000000] |
| 02471729 | USD[58.7853734193348100000000000] |
| 02471730 | ATLAS[4725.3978690600000000],AVAX[43.9268342400000000],BTC[0.3304454400000000],ETH[0.7211629500000000],ETHW[0.7209549400000000],FTT[957.5687806500000000],POLIS[472.0614180000000000],REAL[53.0873687900000000],SAND[74.1994138300000000],SOL[20.1588516000000000],SRM[9.5357385000000000],SRM_LOCKED[186.6212830200000000],USD[28067.4538620730660273] |
| 02471734 | ATLAS[3179.3640000000000000],USDT[1.1605863316750000] |
| 02471737 | FTT[25.0000000000000000],USDT[1.1605863316750000] |
| 02471737 | USD[0.0000000039200000] |
| 02471738 | FTT[0.0921102500000000],LINK[177.8674113900000000],LUNA2[1.3308154680000000],LUNA2_LOCKED[3.1052360920000000],LUNC[289787.8700000000000000],SOL[0.0025973750000000],USD[0.9808556884500000],USDT[1961.3614155332480266] |
| 02471739 | USD[-9.4550007538838166],USDT[0.0288160880000000] |
| 02471740 | EUR[2000.0000000000000000] |
| 02471741 | BTC[0.0001472794982250],GOG[84.0000000000000000],SOL[0.1500000000000000],USD[0.2847988800000000] |
| 02471743 | BNB[0.0000000014790246],BTC[0.0000000063587206],CHR[0.0000000085478848],ETH[0.0000000091996514],LTC[0.0000000091345790],MATIC[0.0000000052226647],SOL[0.0000001000000000],TRX[0.0000000187665432],USDT[0.0000000003637238] |
| 02471746 | BCH[0.0001387550000000],BTC[0.9882398073322300],ETH[0.0005062500000000],ETHW[0.0009286100000000],FTT[0.0230249400000000],LINK[0.0954627500000000],MATIC[1.5592592500000000],SOL[0.0068200200000000],SRM[0.1748887200000000],SRM_LOCKED[2.9160530600000000],USD[10.7599985145327500],XRP[0.6808308700000000] |
| 02471759 | BNB[0.0000000054105860],MATIC[0.0000001000000000],NFT [331548357811295476][1],NFT [385263250982896656][1],NFT [552816862847672460][1],SOL[0.0000000089709296],TLM[0.0000000109090967],TRX[0.0046020011182730],USDT[0.0000000006287358],WRX[0.0000000003266017] |
| 02471761 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[247.5076272100000000],EUR[0.0009175900092162],SHIB[472546.4640781800000000],USD[0.0009171962533084] |
| 02471765 | ETH[0.0000004710000],ETH[0.0000000013000000],ETHW[0.0000001300000000],USD[378.6856515473410288] |
| 02471766 | BTC[0.0088691912951643],BULL[0.0000000004000000],ETH[0.0000000063385262],FTT[0.0000000047819987],USD[1173.0054743306507908000000000],USDT[0.0000000052591400],XRP[0.0000000090006656] |
| 02471774 | BTC[0.2514768617273200],BUSD[6245.0000000000000000],ETH[3.1088592276194960],ETHW[1.7694865817619496],FTT[100.0655321209446432],TRX[0.0000010000000000],USD[0.8241812852000000],USDT[0.2895003033776100] |
| 02471776 | USD[0.0010656750000000] |
| 02471778 | ATLAS[0.0000000041275000],ENJ[0.0000000936115596],SLP[0.0000000021233422],USDT[0.0000000078150677] |
| 02471779 | USD[0.0000000124418020],USDT[0.8432942034278788] |
| 02471793 | BTC[0.0000999620000000],ETH[-0.0008013714422076],ETHW[-0.0008013714422076],MATIC[-0.0028598663217846],USD[-0.6612570942184038],USDT[0.5448076715979416] |
| 02471795 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SGD[0.0339637100003422],SHIB[2342124.6060832500000000],USD[0.0683743116798472] |
| 02471796 | ATLAS[24.5941017800000000],LTC[0.2204027800000000],OMG[3.6733470800000000],SHIB[146879.8796558700000000],SOL[0.6192203800000000],XRP[70.3190005000000000] |
| 02471798 | ATLAS[450.0000000017210560],DOGEBULL[0.0008574000000000],ETH[0.0000000027601795],USD[0.0547902886888716] |
| 02471799 | ETH[2.0200261669980297],ETHW[0.0000000069980297],EUR[0.0000635792759778],FTT[14.3222965400000000],GRT[2100.1745087811133256],PAXG[0.5087043605877192],USD[0.0000000603809859],XAUT[0.5106713918416227] |
| 02471801 | USD[1.2644156025000000] |
| 02471802 | USD[0.0003363196469811],USDT[0.0000000720081800] |
| 02471803 | BTC[0.0000000086100000],BULL[0.3051834520230000],FTT[6.3978148100000000],LUNA2[2.9409029844000000],LUNA2_LOCKED[6.8621069630000000],SLND[44.3089770000000000],SOL[0.0000000600000000],USD[2.8548148234475481],USDT[0.0000000048242400],USTC[416.2990316914148600] |
| 02471806 | ETH[0.0000000020000000],USD[0.0685025753176128],USDT[0.9720321317201362] |
| 02471808 | LUNA2[21.2310127130000000],LUNA2_LOCKED[2.8723629970000000],LUNC[268055.6100000000000000],SOL[4.1400000000000000],USD[0.0836996098053400] |
| 02471824 | ATLAS2459.5536000000000000],LUNA2[4.8037909920000000],LUNA2_LOCKED[11.2088456500000000],LUNC[1046035.6023800000000000],USD[0.0000136440790670],USDT[0.0033810000000000] |
| 02471825 | BTC[0.0000000000000000] |
| 02471829 | BNB[0.0204430785422800],BTC[0.0000000034037593],CEL[0.0000000064529378],ETH[0.0001064697583686],FTT[0.0681266124309170],LUNA2[3.4215769550000000],LUNA2_LOCKED[7.9836795610000000],LUNC[657390.7044693664799780],UBXT[1.0000000000000000],USD[58.7805920237370186000000000],USDT[0.0000000011507871],USTC[56.9886000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02471830 | USD[0.026723418565000],USDT[41.1361403110659343] |
| 02471836 | ETH[0.0024120000000000],ETHW[0.0024120000000000] |
| 02471839 | AURY[10.0000000000000000],GOG[209.0000000000000000],SPELL[13699.9600000000000000],USD[0.4156272700000000] |
| 02471843 | DAWN[198401.3605708700000000] |
| 02471847 | BULL[0.0000000070000000],ETHBULL[0.0000000080000000],FTM[0.0000000017226430],RNDR[0.0000000020000000],SOL[0.0000000056476568],USD[0.0062231755069847],VETBULL[0.0000000084859740] |
| 02471854 | USD[25.0000000000000000] |
| 02471867 | FTT[0.0023639040000000],USD[0.6552710697331400] |
| 02471868 | ETH[0.0059988000000000],ETHW[0.0059988000000000],USDT[0.7372416600000000] |
| 02471869 | USD[0.0000000000000000] |
| 02471870 | RNDR[56.5917800000000000],USD[0.3487711658169984],USDT[0.0000000165403616] |
| 02471871 | AAVE[0.6053151000000000],AKRO[5.0000000000000000],ALGO[87.2000914500000000],AVAX[0.1916262700000000],AXS[0.1146090300000000],BAO[25.0000000000000000],BNB[0.0146999500000000],BTC[0.0369914700000000],DENT[2.0000000000000000],DOT[6.3083781300000000],ENJ[8.0044668200000000],ENS[2.3779931700000000],ETH[0.6301473800000000],ETHW[0.5201673700000000],FTM[85.1746089200000000],KIN[29.0000000000000000],LUNA2[0.0030059974300000],LUNA2_LOCKED[0.0091139940200000],LUNC[850.5391639200000000],MATIC[221.4649330100000000],SOL[0.2778187700000000],SPELL[1037.3938576800000000],TRX[149.8370131100000000],UNI[1.5169625900000000],USD[0.0001542048348157] |
| 02471885 | ETH[0.3169366000000000],ETHW[0.3169366000000000],SHIB[11364723.5100000000000000],SOL[5.9680040000000000],USDT[2.3246440000000000] |
| 02471887 | BTC[0.0172967130000000],ETH[0.0639878400000000],ETHW[0.0639878422448745],USD[-448.0014235177677826000000000],USDT[2308.0233948785133347] |
| 02471891 | ETH[0.0000000803311130],FTT[0.0000000033362440],USD[0.0000000106472064],USDT[0.0000000070722664] |
| 02471892 | POLIS[1953.9773800000000000],SWEAT[1903.0000000000000000],USD[0.5776765577520000] |
| 02471893 | USDT[0.0913979772394378] |
| 02471897 | ATLAS[470.0000000000000000],GALA[90.0000000000000000],MANA[10.0000000000000000],SOL[0.5898820000000000],USD[0.4867189217000000],USDT[0.0077700000000000] |
| 02471906 | BCH[0.1450000000000000],CHR[118.9773900000000000],HNT[2.1997340000000000],LRC[66.0000000000000000],TLM[487.0000000000000000],USD[0.4306777914207090],USDT[0.0032190807575777] |
| 02471909 | ATLAS[340.0000000000000000],USD[0.6037218895000000],USDT[0.0000000014490292] |
| 02471912 | MATIC[382.1850000000000000] |
| 02471916 | BNB[0.0000000027049700],BTC[0.0000000017480000],USD[0.0000000880434000],USDT[0.0000000049163000] |
| 02471931 | ANC[0.9324000000000000],ATOM[0.0076395607094500],BTC[0.1280926172470150],CRV[0.4022688800000000],DAE-0.0000000019645500],DFL[0.7114418300000000],ETH[-0.0000000016773377],FTM[0.0550546744059655],FTT[150.9952500000000000],JOE[0.3302613800000000],LINK[0.0369985400000000],LUNA2[0.0057096652310000],LUNA2_LOCKED[0.0133225522100000],MATIC[0.1298350000000000],MBS[0.0124700000000000],MKR[0.0002082424471800],MSOL[0.0075546400000000],NFT(452970751525911634)[1],RAY[-13117.6698849994612235],RNDR[39.0000000000000000],SLND[0.0537280000000000],SPELL[0.0000001000000000],SRM[1.2871099700000000],SRM_LOCKED[8.0169793100000000],SUSHI[0.1180193166940000],TRX[0.0000600000000000],UNI[900.1926333644548000],USD[7815.1145458083695634],USDC[1000.0000000000000000],USDT[0.0000000176982333],USTC[0.8082307116287836],LWBTC[0.0000000040000000] |
| 02471932 | ETH[0.0000000090853300] |
| 02471933 | USD[76.7777739800000000] |
| 02471939 | FTT[0.1875936500000000],USD[0.0630706545901460] |
| 02471945 | USD[0.0000000010400000] |
| 02471953 | BNB[0.0000000005242200],LTC[0.0000000090109685],STARS[0.0000000026400000],USD[0.0144905090139352],USDT[0.0000034131596583] |
| 02471955 | USD[1.9956896885592000] |
| 02471957 | ETH[0.0000000019769100],EUR[0.0000000249364117],USD[0.0000001646322004],USDT[0.0000000017500000] |
| 02471958 | BTC[0.0000384000000000],ETH[0.0002855000000000],USDC[7178.9279965100000000] |
| 02471960 | AKRO[3.0000000000000000],BAO[27.0000000000000000],EUR[0.0000000139081],KIN[17.0000000000000000],TRX[2.0000000000000000] |
| 02471963 | USD[0.0000000149072980] |
| 02471964 | USD[0.0000006782067300],USDT[0.0000068186080] |
| 02471967 | XRP[100.0000000000000000] |
| 02471971 | BTC[0.0000001600000000] |
| 02471972 | USD[0.0000073170412200] |
| 02471973 | USD[0.0000000088292485],USDT[0.0000000025783538] |
| 02471974 | ETH[0.0022370500000000],ETHW[0.0022294100000000],USD[0.0000043088044779] |
| 02471976 | BTC[0.0103676700000000],ETHBULL[0.0000817210000000],USD[0.0002088917228731] |
| 02471978 | USD[0.0000000078053848],USDT[0.0000000237836989] |
| 02471979 | FTT[0.0880990800000000],USD[0.0659287000000000],USDT[0.0000000091400000] |
| 02471982 | BNB[0.0000000041138830],BTC[0.0040000000000000],SHIB[14825635.0000000000000000],USD[516.5400357490573437] |
| 02471985 | AURY[19.2528139700000000],DYDX[15.4988200000000000],POLIS[35.4500000000000000],SAND[59.9958000000000000],SPELL[10999.1000000000000000],USD[0.1914566796402183] |
| 02471991 | ATLAS[909.6520000000000000],SHIB[3200000.0000000000000000],USD[0.2641506765000000] |
| 02471994 | ATLAS[400.0000000000000000],USD[0.3446458850000000] |
| 02471996 | ATLAS[2511.0536334600000000],BNB[0.0799848000000000],FTT[1.0000000000000000],LINK[0.9000000000000000],POLIS[49.4910700000000000],SOL[0.2400000000000000],TRX[0.0000100000000000],USD[0.4629707600000000],USDT[0.0000000146221792] |
| 02471999 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BIT[0.0245544200000000],ETH[0.0000004900000000],ETHW[0.0000004900000000],MANA[0.0042256500000000],NFT (457871242792669277)[1],RSR[1.0000000000000000],SAND[0.0940261900000000],USD[0.0608111396968768],USDT[0.0000332345674173] |
| 02472000 | USDT[0.0002787278908420] |
| 02472002 | ATLAS[229.0582000000000000],CONV[950.0000000000000000],FTT[0.2999430000000000],HEDGE[0.2899724500000000],HUM[80.0000000000000000],MAPS[22.0000000000000000],MER[22.9975300000000000],MNGO[70.0000000000000000],MTA[11.0000000000000000],USD[0.0223373733225000],USDT[0.0801542350000000] |
| 02472010 | BTC[0.0058958000000000],USD[0.0005229716262598] |
| 02472012 | USDT[9.0000000000000000] |
| 02472014 | ATLAS[566.1091890000000000],BTC[0.0047825000000000],FTT[3.5967800000000000],POLIS[161.8558981600000000],RAY[5.5160483200000000],USD[0.0000150152654331],USDT[0.0000005720525768] |
| 02472016 | BTC[0.0010000000000000],ETH[0.0041296244000000],ETHW[0.0040087031200000],IMX[560.2124670000000000],USD[1.0379419670000000],USDT[52.0000000006187184] |
| 02472017 | ATLAS[1210.0000000000000000],CRO[120.0000000000000000],USD[0.8114182773000000] |
| 02472019 | USD[0.0000001323412651],USDT[0.0000000005709756] |
| 02472020 | FTT[0.0279116100000000],MNGO[770.0000000000000000],USD[0.0000005821296446] |
| 02472021 | BTC[0.0597900000000000],USD[1.0784193600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02472025 | ETH[0.800000000000000],USD[0.0000018136268899],USDT[591.7475095895751021] |
| 02472029 | BTC[0.00003913020046384],ETH[0.00212778199012],ETHW[0.0002127781999012],KSHIB[6.6507842519987405],TRX[19.010000082124750] |
| 02472033 | USD[0.731389160750000] |
| 02472041 | TRX[0.00009400000000000],USD[-0.42619850215951361],USDT[0.5036624194416811] |
| 02472045 | AXS[2.14165500000000000],BRZ[500.000000000000000],FTM[86.626320000000000] |
| 02472046 | SHIB[1647894.18726591000000000],USD[0.000000010341370611],USDT[0.000000000003106] |
| 02472049 | USDT[5.371202688860100] |
| 02472054 | ATLAS[25167.698000000000000000],POLIS[1001.5458800000000000],SRM[0.965600000000000000],USD[1.3737384113500000] |
| 02472055 | ATLAS[9.830900000000000000],POLIS[0.097891000000000001],USDT[1.8404487285000000],USDT[0.0028980000000000] |
| 02472058 | AXS[0.8413219080000000],BTC[0.03111830352000000],CRO[0.0000000000000000],DOGE[368.519055630000000],ETH[0.24920032511200],ETHW[0.247867024631820],EUR[0.0000001691056651],FTT[2.30000000000000000],LINK[10.00000000000000000],LTC[2.489541093000000],MATIC[31.6185870000000000],OKB[3.908305848000000000],RAY[9.5137893200000000],SOL[6.012396850000000000],USD[-74.25651784399433170000000000],USDT[310.962196594085636571],XRP[220.9580100000000000000] |
| 02472060 | USD[0.326877396750000000] |
| 02472061 | LUNA2[0.005718561360000],LUNA2_LOCKED[0.013343309840000],USD[0.00000093756145],USTC[0.809490000000000000] |
| 02472064 | USD[0.007250854372000000] |
| 02472065 | BNB[0.00000001000000000],USD[0.00009398080767055],XRP[110.000736300000000000] |
| 02472067 | CRO[1370.00000000000000000],ETH[0.232000000000000000],ETHW[0.232000000000000001],LUNA2[6.306181782000000000],LUNA2_LOCKED[14.714424160000000000],LUNC[1373184.36000000000000000],SOL[4.10000000000000000],USD[0.234882677393150000],XRP[23.000000000000000000] |
| 02472070 | BAO[2.000000000000000000],DOGE[4950.759710750000000000],KSHIB[280.596441900000000000],SHIB[4422034.896175040000000000],UBXT[1.00000000000000000],USD[0.0000000022777638] |
| 02472072 | EUR[0.823052230000000000] |
| 02472073 | USD[0.000224371481989500] |
| 02472075 | BTC[0.00000050294200],BUSD[3.119389120000000],CRO[880.010483450000000],ENJ[218.485207010000000],EUR[0.00000000878819660],FTM[0.0000000421141750],LEO[5.628210550000000],MANA[80.690513200000000000],SAND[94.457963550000000000],USD[0.00000056100382],USDT[0.0000000077698516] |
| 02472078 | USD[3.844073460000000000] |
| 02472080 | BAO[1.000000000000000000],KIN[2428157.3511321600000000],USD[0.037447670011199500] |
| 02472085 | AKRO[351.933120000000000000],LUNA2[0.0023260714720000],LUNA2_LOCKED[0.0054275001020000],USD[0.0091182268663187],USDT[0.000000099204523] |
| 02472088 | SOL[0.944707630000000000],USD[0.725430692075000000] |
| 02472091 | SHIB[8565988.181221270000000000],USDT[0.0000000000002895] |
| 02472092 | USD[0.00000010000000000],USD[0.00000004768856] |
| 02472095 | ATLAS[0.022681700000000000],BAO[4.000000000000000000],GRT[1.0027984300000000],KIN[4.00000000000000000],TRX[3.00000000000000000],TRY[0.0000000102834555],UBXT[3.00000000000000000],USDT[0.0000000012526183] |
| 02472100 | EUR[500.00000000007989600],LUNA2[0.0015602145360000],LUNA2_LOCKED[0.0036405005830000],LUNC[339.740000000000000],TRX[0.000020000000000],USD[-138.802883675452895],USDT[142.690853919511959] |
| 02472104 | BTC[0.00121154000000000],USD[-0.03463637060566790000000000],USDT[0.0004042651221504] |
| 02472113 | FTT[76.985579000000000000],USD[5.250000000000000000] |
| 02472117 | CEL[0.077400000000000000],USD[0.053178574400000000] |
| 02472118 | SOL[0.000000002081347500],USDT[0.0000052617860576] |
| 02472120 | BTC[0.120500910000000000],TRX[0.000001000000000000] |
| 02472122 | AXS[0.427417020000000000],DOGE[176.354273320000000000],HNT[2.069917810000000000],MATIC[28.0670418500000000],USD[0.0000023246863255] |
| 02472125 | SOL[0.212699450000000000],USD[176.618324407972670000000000],USD[0.003504059408108],XRP[117.809143410000000000] |
| 02472126 | ETHW[0.136662710000000000],NFT [38445833442822739][1],TRX[0.000777000000000000],USD[0.00000000500000000],USDT[0.000000006796031] |
| 02472131 | USD[0.000000085600000000] |
| 02472134 | BTC[0.000000008230790000],FTM[0.00000000639203726],FTT[0.00000000073866776],USD[0.00000001887232323] |
| 02472145 | USD[0.00254401208295688],USDT[0.0000000033107284] |
| 02472147 | BNB[0.00518930000000000],BTC[0.000022300000000000],FTT[0.02511000000000000],SPELL[496451.9130500000000000],USD[5.324840822278809100000000],USDT[0.0000000054297318] |
| 02472148 | POLIS[17.196560000000000000],USD[0.520891420000000000],USDT[0.0000000089337280] |
| 02472149 | BTC[0.0000000380940000],ETHW[0.883000000000000],SPELL[19.94000000000000000],TRX[0.000007000000000000],USD[0.44608091110000000],USDT[0.0000000059390750] |
| 02472151 | ATLAS[1890.0000000000000000],BTC[0.000031000000000000],USD[0.000004609930081],USDT[1197.3357803144462678] |
| 02472157 | USD[30.000000000000000000] |
| 02472160 | CHF[0.010000000000000000] |
| 02472170 | BAO[688.596914537513874],BTC[0.000094819014491000],CRO[0.0000000050000000],ETH[0.000761834500000],ETHW[0.000761831200000],FTT[0.0000000119295952],LOOKS[0.0000000043881544],LUNA2[0.328350948230000],LUNA2_LOCKED[0.766152216320000],LUNC[71499.110637600000000],RSR[0.0000000031319918],SHIB[0.00000001370030615],SLP[15.840030836705692],XRP[0.1269777053100000] |
| 02472173 | ATLAS[885.747480730000000],AURY[1.095247570000000],BAO[8.00000000000000],CQT[19.311735270000000],DENT[4.000000000000000],KIN[11.00000000000000],MAPS[61.813451360000000],MBS[218.757599900000000],SLND[4.705465800000000],SLRS[162.185720190000000],SPELL[169.707538410000000],STARS[72.743652221940834B],STEP[53.762382630000000],TLM[78.031599870000000],USD[0.0000000093320378] |
| 02472179 | UNI[0.00000000100000000],USD[0.299794675246210B],USDT[0.000000008969675B] |
| 02472182 | RSR[60.000000000000000],USD[14.704957062816242B],USDT[0.0000000041393460] |
| 02472186 | USD[0.578152453670404B],USDT[0.0000000038371364] |
| 02472189 | USD[15.113161374500000B] |
| 02472199 | TRX[0.000002000000000B],USDT[0.0000000062025190] |
| 02472202 | USD[0.00000023944702B],USDT[0.0000000067876165] |
| 02472203 | BNB[-0.00000001182642B],ETH[0.00000010000000B],ETHW[0.0000007679684B],MATIC[0.0000083286248B],USD[0.0000015315570B] |
| 02472207 | BRZ[0.0000035574996B],BTC[0.000097411326336B],ETH[0.00000010000000B],STG[0.0000006358521B],USD[-0.5968858476392969B],USDT[0.0000003996754B] |
| 02472217 | USD[0.006791896520147B],USDT[0.0000000221496B8] |
| 02472220 | USD[0.000000731200000B] |
| 02472221 | USD[53.573495620625000B],USDT[0.000000056750096B] |
| 02472235 | BTC[0.182296184000000B],EUR[0.00000000985884218B],FTT[0.00000008433300B],MANA[0.00000004505062B],USDT[1.8103467909915663B] |
| 02472240 | AKRO[2.00000000000000B],ALPHA[1.00000000000000B],AUDIO[1.00000000000000B],BAO[13.00000000000000B],BTC[0.01219185000000B],DENT[2.00000000000000B],ETH[5.71574630000000B],KIN[5.00000000000000B],LINK[79.3690064900000B],NFT [330607983044307901][1],NFT [399867031870214692][1],NFT [426338110982190094][1],NFT [467653663423553381][1],NFT [469234717977887035][1],NFT [519197383285355176][1],RSR[1.00000000000000B],UBXT[2.00000000000000B],USD[-0.04020327144568B21],USDT[0.0253805615902503B] |
| 02472245 | USD[0.0005737101519305B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02472246 | ALPHA[1.000000000000000000],BAO[9.000000000000000000],CRO[0.001377600000000],DENT[1.000000000000000000],ENJ[0.000526900000000],GBP[0.000000080456951],KIN[12.000000000000000],TRX[1.000000000000000],USD[0.000001357470635],USDT[0.000000064292897] |
| 02472253 | AURY[0.000000003908481],USDT[0.000001321096328] |
| 02472256 | EUR[0.003336234948370] |
| 02472277 | APT[0.986405680000000000],DOGE[0.084921290000000000],ETH[0.000017430000000000],ETHW[0.000841960000000000],LTC[0.007554140000000000],LUNA2[0.001024781318000000],LUNA2_LOCKED[0.002391156408000000],LUNC[0.008843000000000000],MATIC[0.200000000000000000],SOL[0.000000400000000000],TRX[2.385118000000000000],USD[0.024535564812513531],USDT[4.986844041607483] |
| 02472279 | USD[0.000000045400000] |
| 02472281 | ETH[0.000000007641838],USD[0.000000378364892] |
| 02472292 | ALGO[100.065440491219500],APE[0.097041950843730],AVAX[180.054206584094640],BNB[0.000000018600000],BOBA[143.060231742275986],BTC[0.000800004029407],DFL[0.000000005436761],ETH[0.073943266123650],ETHW[0.073677480030000],FIDA[0.000000002000000],FTT[45.151354147053667],HT[0.700000000000000],LLUNA2_LOCKED[55.640257900000000],LUNC[3092478.566730694319783],MATIC[0.000000005000000],SOL[104.928883448733441],TRX[44.000000000000000],USD[-1.171678460970163],USD[0.000000053685604],XRP[0.000000003500000] |
| 02472295 | AVAX[9.000000000000000],BTC[0.031800000000000],ETH[2.426533940000000],ETHW[2.426533940000000],FTM[2220.904800000000000],FTT[25.094981000000000],LRC[408.927400000000000],MATIC[410.000000000000000],SAND[56.956400000000000],SOL[27.122834320000000],USD[5272.321427338700000] |
| 02472298 | USDT[0.001004003511200] |
| 02472300 | BTC[0.000000050000000],LUNA2[0.000000365765005],LUNA2_LOCKED[0.000000853451679],LUNC[0.007964610000000],USD[0.030738336798279],USDT[4337.264125840737183] |
| 02472303 | TRX[0.000001000000000],USDT[-0.0000005117847330] |
| 02472305 | USD[0.000000079200000] |
| 02472308 | ADABULL[0.369900000000000000],CHZ[400.000000000000000],USD[189.748851211500000],XRPBULL[51740.000000000000000] |
| 02472309 | BRZ[0.000000010000000],USDT[0.000000021164871] |
| 02472311 | FIDA[16.000000000000000],TRX[0.000002000000000],USDT[2.952782944000000] |
| 02472317 | ROOK[0.002210300000000],SLND[0.073103000000000],USD[-0.706811890393805],USDT[39.767595720000000] |
| 02472320 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000003458459],EUR[0.002211574775714],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000040390919011] |
| 02472322 | DODO[0.045200000000000],LUNA2[0.289656395000000],LUNA2_LOCKED[0.675864921700000],LUNC[63073.289854190000000],USD[0.000019278930000] |
| 02472323 | BTC[0.000000062078940],EUR[0.000000082350369],TRX[0.001682000000000],USD[0.000014076027],USDT[508.686890037592241] |
| 02472324 | USDT[0.000000019449800] |
| 02472325 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000221515232404] |
| 02472332 | BTC[0.000838613821191],ETH[0.000838310786000],ETHW[0.000833803697000],FTT[442.564931050000000],SRM[8.789190400000000],SRM_LOCKED[48.496540360000000],USD[458.151928909479037500000000],USDT[8038.601294578271307] |
| 02472333 | SOL[0.349948000000000],USD[1.973458520000000] |
| 02472338 | ATLAS[0.553143059830000],ETH[0.000000007975600],USD[0.000000026720536] |
| 02472340 | ATLAS[0.000000010000000],POLIS[0.000000009351497],SOL[0.000000040080000],USD[0.000000116747557],USDT[0.000000008176211] |
| 02472350 | USD[0.006573745000000] |
| 02472360 | BTC[0.000000004000000],USD[0.000000121910875],USDT[0.000000030750907] |
| 02472361 | BTC[1.007539931643260],ETH[4.029951980000000],EUR[0.000040362897761] |
| 02472370 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000238443721312] |
| 02472376 | USD[0.000000167326324],USDT[0.000000009794400] |
| 02472378 | GODS[28.694260000000000],USD[0.395813700000000] |
| 02472383 | BTC[0.064061290000000],ETH[0.010721250000000],ETHW[0.010584350000000],SOL[16.583054070000000],USD[856.707637790000000] |
| 02472390 | APE[0.013679510000000],BTC[0.000014151980],ETH[0.000000045340000000],LUNA2_LOCKED[3.403573475000000],LUNC[0.000000010000000],NFT [5419289501052976261[1],TONCOIN[0.096400000000000000],USD[-0.001221661394502],USDT[0.000000061473236] |
| 02472392 | ATLAS[0.000000008252010],AURY[0.000000005180716],BTC[0.000000088750000],ETH[0.000000019883952],SOL[0.000000850043097],USD[0.000000332240641] |
| 02472397 | BTC[0.000000008000000],USD[0.000000048300000],USDT[0.000000140271003] |
| 02472398 | APE[0.000000062569360],BTC[0.000000023584108],ETH[0.000014342866376],ETHW[0.000014334487599],FTT[0.000000206197102],LTC[0.000035051684728],MATIC[0.000000034629860],SOL[0.000000323344830],TRX[0.000000208743560],USD[30.357115205766339000000000],XRP[0.000000005739241] |
| 02472399 | USD[0.000000070880000] |
| 02472404 | BTC[0.000000008462185],DENT[0.000000086574134],LUNA2[0.000112004810100],LUNA2_LOCKED[0.002613445569000],LUNC[24.389283214767104],USD[0.130178188497569],XRP[16231.0149793380890787] |
| 02472405 | GALFAN[60.000000000000000],USD[0.001989653866930],USDT[0.000000037665976] |
| 02472412 | HT[0.095000000000000000],HTBULL[50669.000000000000000],TRX[40.799243000000000],USD[0.065460278297498],USDT[217.898475846250000] |
| 02472413 | EUR[0.000000052662112],TRX[0.002331000000000],USD[0.000000188590844],USDT[0.000000009442752] |
| 02472415 | BTC[0.032691298000000],ETH[0.000000027727560],LUNA2[4.133721875000000],LUNA2_LOCKED[9.645351043000000],SOL[17.069486710000000],USD[1780.830288475601806],USDT[0.000000065968486] |
| 02472416 | AGLD[24.000000000000000],AKRO[1800.000000000000000],ALPHA[10.000000000000000],ATLAS[290.000000000000000],BIT[12.000000000000000],BOBA[25.000000000000000],CEL[15.900000000000000],COPE[13.000000000000000],DOGE[0.000000096496000],DYDX[1.400000000000000],ENS[0.950000000000000],EUR[0.000000004255260],GALFAN[3.600000000000000],GRT[26.000000000000000],HXRO[110.000000000000000],KIN[449946.000000000000000],LINA[490.000000000000000],MCB[1.000000000000000],OMG[3.000000000000000],PERP[1.500000000000000],RAY[4.000000000000000],REEF[1900.000000000000000],REN[85.000000000000000],RNDR[6.000000000000000],RSR[1450.000000000000000],STMX[1530.000000000000000],STORJ[20.000000000000000],TOMO[35.800000000000000],UNI[0.700000000000000],VGX[23.000000000000000],WRX[24.000000000000000] |
| 02472421 | SGD[0.680435406730000] |
| 02472434 | ATLAS[0.000000096193350],AVAX[0.000000069155424],AXS[0.000000004357968],BAO[15261.114430280000000],BTT[171047.514193600000000],CHZ[0.000000044799630],DENT[978.233014050000000],DYDX[0.000000077628580],GALA[0.000000774531189],KBTT[2757.217321788500000],KIN[35225.267605600000000],KSOS[1057.722440200000000],LTC[0.000000012565843],LUNA2[0.004361516210000],LUNA2_LOCKED[0.017687116000000],LUNC[849.729337412281274],MANA[0.000000000561636],REEF[1021.467786925692136],RSR[221.313596257412520],SAND[0.000000012517173],SHIB[159553.141898370000000],SLP[1091.301345732000000],SOL[1.007303166234103],SOS[154598.129648800000000],SPELL[1075.968305600000000],SUSHI[0.000000010000000],TRX[213.407294716975876],UBXT[5.000000000000000],UNI[0.700000000000000],USD[0.000000069142543],USDT[0.000001384894338] |
| 02472438 | ATLAS[9618.298000000000000],USD[0.000000047185500] |
| 02472439 | BTC[0.000000082301976],FTT[150.099983850000000],SRM[0.082988580000000],SRM_LOCKED[0.087854670000000],TRX[0.000000029311405],USD[0.083428538884107],USDT[0.000000098947467] |
| 02472441 | USD[10.000000000000000] |
| 02472443 | BIT[21.995820000000000],DOGE[240.954210000000000],USD[0.570495250000000],USDT[150.049737500000000] |
| 02472445 | BTC[0.000000033197000],USD[0.344040876569981],USDT[0.005053328290916] |
| 02472449 | BTC[0.505933940000000],ETH[0.068377240000000],USDT[0.000000026240900] |
| 02472450 | USD[25.000000000000000] |
| 02472455 | TRX[0.000020000000000],USD[20.370435984933610060000000],USDT[0.000000148245794],XRP[0.000000038851247] |
| 02472458 | STEP[127.300000000000000],USD[0.001156550229000],XRP[0.000000099941035] |
| 02472459 | BRZ[0.210000000000000],ETH[1.000000000000000],USD[0.626015808000000] |
| 02472464 | AGLD[0.000000040142399],USD[0.000000958105460] |
| 02472465 | ATLAS[47830.432000000000000],TRX[0.000010000000000],USD[0.036977550000000],USDT[0.000000162821331] |
| 02472468 | USD[0.000000074000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02472472 | USD[25.000000000000000] |
| 02472474 | USD[25.000000000000000] |
| 02472478 | TRX[0.629706000000000000],USDT[0.0000000074750000] |
| 02472482 | TRX[0.000777000000000000],USD[0.065861916744640],USDT[0.000000029225220] |
| 02472485 | USD[0.103812539316970],USDT[0.0011745039134351] |
| 02472495 | USD[0.000000109522848] |
| 02472496 | USD[0.000000011520000] |
| 02472497 | ATLAS[770.000000000000000],USD[0.0341197993500000] |
| 02472499 | DAI[8.203424520000000000],GALA[0.280255476000000],LUNA2[13.815404790000000],LUNA2_LOCKED[32.235944510000000],LUNC[3008333.480179900000000],SHIB[6177535.541020000000000],USD[0.0480164500000000] |
| 02472504 | USD[0.0091270987500000] |
| 02472509 | ATLAS[0.000000005669510],MANA[0.000000028550000],POLIS[0.0000000037297150],SOL[0.000000066535077],TRX[0.000000028098047],USD[0.000000163182376],USDT[0.000000027863255] |
| 02472516 | TRX[0.000001000000000],USD[0.000000007887338O],USDT[0.000000078181877] |
| 02472518 | ATLAS[837.271702900000000],USD[0.2404590912787800],USDT[0.000000035012661] |
| 02472519 | HKD[0.000000025947520],USD[0.000000102200857],USDT[0.000000089457710] |
| 02472525 | ATLAS[9.998000000000000],TRX[0.000001000000000],USD[0.487632028067056O],USDT[0.000000052551580] |
| 02472527 | USD[-0.012422486907486T],USDC[783.699041580000000],USDT[0.000000106036010] |
| 02472528 | BTC[0.000014120000000],EUR[2.799929000000000],USD[-2.429530439626836G],USDT[0.000000009152924] |
| 02472532 | BTC[0.009618668000000],ETH[0.095050660000000],ETHW[0.093050660000000],USD[0.862291956352916G4],XRP[0.1627501200000000] |
| 02472537 | USD[0.516394866127000O],USDT[0.000420036453140] |
| 02472538 | USD[25.000000000000000] |
| 02472542 | ATLAS[749.952000000000000],CONV[2669.466000000000000],FTT[0.00000003608000O],USD[13.447850661682963Z],USDT[0.005283100000000],XRP[0.5716800000000000] |
| 02472543 | BRZ[-10.712582751938607Z],BTC[0.000251610085038O],CRO[0.000000008094431V4],GALA[0.000000059726788],USD[0.0009578189539396] |
| 02472544 | APE[0.0000000450000000],BTC[0.000000051978180],ETH[0.200789474630415Z],ETHW[0.000000093076744],FTM[0.000000096532677],LUNA2[0.0000000700000000],LUNA2_LOCKED[1.7062911540000000],SOL[0.000000050000000],TRX[1.691533100000000O],USD[0.000103520400404O],USDT[0.000005976368587B] |
| 02472548 | USD[2.4600774400000000] |
| 02472554 | ATLAS[7570.000000000000000],BUSD[500.000000000000000O],EUR[50.0000000079003898],USD[451.9065451024570131] |
| 02472555 | 1INCH[0.000000005725080T],BNB[0.000000007322035S],BRZ[0.000000026100112],CRO[0.000000001246417],FTT[0.024756806126702T],GMT[0.0000000024000000],SOL[15.0317488889862262],TRX[151.499357247383717Z],USD[457.3310447502599236],XRP[2.542129467312336S] |
| 02472557 | USD[269.1560528452000000000000000000000000000O],USDT[0.5053642021468529] |
| 02472565 | GOG[885.0000000000000000],USD[1.0205971675000000] |
| 02472570 | USD[0.500597238280000O] |
| 02472571 | LTC[0.006570000000000O],SOL[0.003284290000000O],SPELL[97.000000000000000O],TRX[0.2003360000000000O],USD[0.000000108839873],USDT[0.052655473201038O] |
| 02472572 | EUR[0.006075880000000O],USD[0.000000069245078] |
| 02472575 | ETH[0.000000026633200],GALA[0.000000038727146],LUNA2_LOCKED[196.517486300000000O],LUNC[0.0056597000000000O],TRX[0.000020000000000O],USD[0.0096795663638800],USDT[0.000000016189720] |
| 02472576 | SOL[1.709658000000000O],USD[0.306060000000000O] |
| 02472578 | USD[0.000000094720000] |
| 02472580 | BNB[0.0343008524465888],ETH[0.000019380000000O],ETHW[0.000019380000000O],FB[0.028895050000000O],GALA[27.000896000000000O],NVDA[0.0028568100000000O],USD[0.0001148571718615],VGX[0.5667177694296567] |
| 02472582 | LUNA2[0.558783165900000O],LUNA2_LOCKED[1.303827387000000O],LUNC[80658.426744000000000O],PTU[0.0000000692640OO],SHIB[0.0000000066220800O],SOL[7.113429078455292B],USD[0.0000002301162878],USDT[0.000000204280309],XRP[0.000000080245366] |
| 02472585 | GBP[0.000078515970608],KIN[2.000000000000000O] |
| 02472587 | AURY[0.000000006529741Z],USD[0.000000099898251] |
| 02472588 | ATLAS[230.000000000000000O],USD[0.6042420360500000O],USDT[0.000000016222580] |
| 02472590 | BTC[0.000000088000000O],ETH[0.151810000000000O],ETHW[0.151810000000000O],FTT[1.892224363866400O],GALA[2219.578200000000000O],IMX[30.008083280000000O],LUNA2[0.040809301310000O],LUNA2_LOCKED[0.095221703060000O],LUNC[8886.311280000000000O],NEAR[41.988980000000000O],SOL[22.063526700000000O],TRX[0.000001000000000O],USD[0.000000169868178O],USDC[2742.941205710000000O],USDT[0.000000095972948] |
| 02472595 | LUNA2[19.855185337000000O],LUNA2_LOCKED[46.328765787000000O],LUNC[4323508.410000000000000O],USD[0.0591095030075656] |
| 02472596 | USD[0.000000084541643],USDT[0.000000011628304] |
| 02472603 | KSHIB[8.912000000000000O],USD[0.000000065391476],USDT[0.000000053397366] |
| 02472604 | BCH[0.000111430000000O],USD[0.000000031348620],USDT[0.000000020031684] |
| 02472606 | USD[0.000001997771948] |
| 02472612 | USD[0.000361018826992] |
| 02472614 | FIDA[1.000000000000000O],TRX[0.000028000000000O],USD[0.094965400000000O],USDC[11161.374420950000000O],USDT[1065.7922100574319300] |
| 02472620 | ATLAS[2230.000000000000000O],TRX[0.739918000000000O],USD[0.710616450162500O] |
| 02472622 | BNB[0.000987270000000O],GMT[0.003062050000000O],TRX[0.000779000000000O],USD[0.525002407054628S],USDT[0.117542433210817] |
| 02472623 | BNB[0.002132370000000O],SHIB[78036.000000000000000O],SXPBEAR[25000000.000000000000000O],USD[721.955159589500000O] |
| 02472625 | EUR[0.005058600000000O],USD[0.003542639529970],USDT[0.000000015049320] |
| 02472631 | FTT[0.000000001090382],LTC[0.000000047644670O],TRX[0.000001000000000O],USDT[0.007776875555000O] |
| 02472633 | BTC[0.007169840000000O],SOL[1.121274146822112O],USD[0.002329055547140O] |
| 02472639 | ATLAS[6075.864329390000000O],POLIS[6.400867550000000O],USD[0.491954514000000O],USDT[0.858000000875179B] |
| 02472641 | BAO[3.000000000000000O],FTT[0.271380070000000O],USD[0.000002773609922] |
| 02472650 | USD[0.004460509697492A],USDT[75.2573020966000000O] |
| 02472654 | USD[0.000000000928000O] |
| 02472657 | USD[0.1041602100000000O] |
| 02472658 | APT[21.205860000000000O],BNB[0.000000003780139],BTC[0.007109770000000O],ETH[0.094482200000000O],ETHW[0.094482200000000O],EUR[0.293248332500000O],LINK[30.000000008765000O],NEAR[36.064078625348800O],SKL[2385.843508650000000O],SOL[3.000000037890470O],USD[0.000005588587657] |
| 02472664 | BTC[0.000000029056000O],LUNA2[0.142502333500000O],LUNA2_LOCKED[0.332505444900000O],LUNC[31030.183144800000000O],MANA[0.000000012936500O],NFT[542049772055761530][1],SHIB[49240.632196718339085Z],USD[-0.5258418405943265] |
| 02472667 | EUR[0.000000066499532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02472673 | 1INCH[1.06213306860695500],BAO[1.00000000000000000],BNB[0.00000002100000],BTC[0.01395155218428800],ETH[0.00010371380283300],ETHW[0.39233257100000000],GMT[0.00000000803220000],GST[0.000000002400000],RSR[1.00000000000000000],SOL[0.00002951440000],TONCOIN[0.05119382000000000],TRX[1.96796009164662240000],UBXT[1.000000000000000],USD[0.184742374475244400],USDT[0.161321133111174400] |
| 02472675 | AVAX[49.70000000000000000],BAO[461.96800000000000000],BTC[0.65890000000000000],CRO[12420.00000000000000000],ETH[5.01300000000000000],ETHW[5.01300000000000000],FTM[3092.00000000000000000],FTT[266.10000000000000000],MATIC[4630.00000000000000000],SOL[53.99000000000000000],USD[20020.20851683997500000] |
| 02472678 | 1INCH[0.00000006796100],HT[0.00000004867120],SXP[0.00000000017340],USD[0.00000008251938],USDT[0.00000002995062] |
| 02472685 | GBP[0.00000003594760],USD[0.00000000305799],USDT[0.00027909841034] |
| 02472688 | BTC[0.01829652300000000],ETH[0.18996390000000000],ETHW[0.18996390000000000],SOL[3.85926660000000000],USD[6.78407815000000000] |
| 02472692 | FTT[0.00000300000000000],LUNA2[4.07890459600000000],LUNA2_LOCKED[9.51744405800000000],LUNC[10000.00056470000000000],SOL[0.00000000400000000],USD[-21.74119595840334400],USDT[0.00000005212546000],USTC[447.80107000000000000] |
| 02472695 | USD[0.00000033880070],LUNA2[0.00000000400000000],LUNA2_LOCKED[1.66489090600000000],SAND[0.77405189922900000],USD[0.00000001202916380],USDT[0.00000000414891500] |
| 02472705 | USD[13589.04351158622275810] |
| 02472708 | AKRO[15.00000000000000000],ATLAS[48.50780088675910560],AVAX[0.01278062635786870],BAO[78.00000000000000000],BCH[0.00000000964974190],BNB[0.00000006813218000],BTC[0.00000000498180730],DENT[9.76360999000000000],ETH[0.00000003576600000],ETHW[0.00000003387107300],EUR[0.00000576322656970],FTM[0.000000005170843250],GALA[0.01172833259716360],KIN[100.40484756000000000],LUNA2[0.00295630563200000],LUNA2_LOCKED[0.06898046474000000],LUNC[0.00952340827109550],REEF[0.02159579136189900],RSR[3.000000000000000000],SOL[0.01907812084415780],TRX[2.00283366006471700],UBXT[8.000000000000000000],USD[0.00032156000000000],USD[0.00000000150499024100] |
| 02472714 | BAO[0.00000016277408],CRO[0.00000009869578300],GALA[0.00000004468847800000],LTC[0.000000004160348000],USD[0.00000008365060] |
| 02472715 | BTC[0.00725612428864000],CRO[319.93690000000000000],ETH[0.05109379919600000],ETHW[0.05081993314805000],FTT[3.99921200000000000],MANA[9.99800000000000000],MATIC[89.98200000000000000],MTA[74.98500000000000000],SAND[24.99500000000000000],SOL[3.05497244000000000],USD[14.67345762780000000],USDT[119.03621397500000000],XRP[112.97870000000000000] |
| 02472719 | BNB[0.75651001051142000],BTC[0.00000338640846800],ETH[0.00000004251500],SOL[0.02511326971942340],TRX[0.00001000000000000],USD[0.00000066673100],USDT[4.71882645152264480] |
| 02472720 | BTC[0.18590000000000000],USD[96.46573055000000000] |
| 02472721 | USD[0.00000034908558],USDT[0.00000001345253327] |
| 02472732 | ATLAS[1588.89890688475100070],AURY[0.00000005930000000],USD[0.36741942313558800],USDT[0.000000005886663] |
| 02472735 | BTC[0.00084011315000000],LTC[1.00000099000000000],SHIB[1556430.17037194863000000],USD[0.878226040577572400] |
| 02472739 | ATLAS[0.00000000018254700],TRX[0.19608000000000000],USD[0.00000014626276000],USDT[0.00000009225685100] |
| 02472742 | USD[0.00000047520000000] |
| 02472745 | BTC[0.00000008000000000],EUR[0.00000001000000000],USD[3.11404030784433998000] |
| 02472747 | USDT[0.00000005148998000] |
| 02472748 | KIN[88598.63089149000000000],USDT[0.00000000005359000] |
| 02472750 | STG[773.00000000000000000],USD[0.268711480000000000],USDT[0.000000016805875000] |
| 02472752 | SOL[0.00000001000000000],USD[0.0000000701225960] |
| 02472757 | USD[25.000000000000000000] |
| 02472760 | AKRO[3.00000000000000000],BAO[18.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.05260540000000000],DENT[3.00000000000000000],FTM[0.00020365000000000],GBP[68.06428355632303055],HXRO[1.00000000000000000],KIN[17.000000000000000000],LINK[3.22478968000000000],MATIC[1.04023369000000000],NFT [53525800669896861710],SPELL[103587.68698106000000000],SUSHI[132.93495907000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[2.51644861255055552],USDT[71.90738028146169400] |
| 02472761 | USD[0.196112260400000000],USDT[0.000000000506766640] |
| 02472766 | AURY[0.00000007933680000],USD[0.00000008697683],USDT[0.00000001289535200] |
| 02472767 | BTC[0.01870100000000000],DOGE[469.90000000000000000],ETH[0.06607000000000000],ETHW[0.06607000000000000],LINK[3.70900000000000000],WRX[51.13000000000000000],XRP[584.26000000000000000] |
| 02472768 | ETH[0.01461143571140850],FTT[0.00000000338682104],TRX[0.00000220000000000],USD[0.00000204491272450],USDT[0.000000709691785440] |
| 02472770 | USD[0.0003038443366180] |
| 02472773 | LUNA2[0.00036690036500000],LUNA2_LOCKED[0.00085610085160000],USD[-0.00264453935646820],USTC[0.0519365200000000] |
| 02472776 | ATLAS[790.00000000000000000],AURY[4.00000000000000000],CHZ[210.00000000000000000],SOL[1.47955771000000000],USD[0.48662663080000000] |
| 02472778 | FTT[0.00673200000000000],USD[11.08389552061750000] |
| 02472779 | TRX[0.00001000000000000],USD[1.09232682481844440],USDT[0.00000000039957549] |
| 02472780 | BTC[0.000000010000000],USD[3.751038896000000000] |
| 02472781 | DOGE[30.00000000000000000],LTC[0.00988980000000000],USD[-5.61141097296750000000000000],XRP[47.00000000000000000] |
| 02472782 | CRO[469.9201000000000000],LUNA2[0.13057370880000000],LUNA2_LOCKED[0.30467198720000000],LUNC[28432.70000000000000000],POLIS[60.98963000000000000],TRX[0.15406700000000000],USD[0.94665427010000000],USDT[0.12119619368660000] |
| 02472787 | AURY[3.00000000000000000],BTC[20.00000000000000000],CHR[71.96732000000000000],DOGE[47.99088000000000000],ENJ[36.99297000848494198],FTM[92.91545000000000000],LRC[10.99751000000000000],LUNA2[0.44307776970000000],LUNA2_LOCKED[1.03384812900000000],LUNC[28899.23810130000000000],MANA[36.99297000000000000],SAND[2.99735000000000000],SOL[0.33193565434200000],SPELL[5198.68990000000000000],SRM[4.000000000000000000],USD[213.85823540276731000000],USDT[0.00000073668121] |
| 02472788 | BTC[0.00016272000000000],FTT[1.77236073418617050] |
| 02472789 | BNB[0.00000004220160000] |
| 02472794 | BTC[0.00000005718210],ETH[1.35053965036910860],ETHW[0.00000005780240],EUR[-0.00000720036310260],FTT[17.12000000000000000],MATIC[10000.67202322008857459],SOL[71.36588169659620200],USD[-818.82892848913619980000] |
| 02472795 | FTT[0.14862482000000000],USDT[0.00000003536780380] |
| 02472801 | LUNA2[0.22550711193000000],LUNA2_LOCKED[0.52618327830000000],SOL[2.82000000000000000],USD[162.41985323945523830],USDT[0.00000009506350400],XRP[94.00000000000000000] |
| 02472804 | BTC[0.00259608617186750],EUR[0.00000239538935950],LTC[0.031446777430383160],SOL[0.00000000424522080],USD[0.00002016528684270],USDT[0.000000008754316400] |
| 02472808 | USD[1.55228470230000000] |
| 02472809 | ATLAS[105.44651255000000000],BAO[5.00000000000000000],BNB[0.02192715000000000],DFL[79.33778220000000000],EUR[0.00201017256777372],FTT[0.27623405000000000],GALA[24.01408957000000000],KIN[137336.43728836000000000],LTC[0.07401280000000000],MTA[15.14551933000000000],REEF[563.52995219000000000],TRX[146.38189179000000000] |
| 02472811 | NFT [301623422438765031][1],NFT [392728822163379385][1],NFT [494753773307534246][1],USD[0.00925843000000000] |
| 02472812 | BTC[0.00280468028600000],SHIB[4099320.00000000000000000],USD[0.00009528413587160] |
| 02472816 | ETH[0.00000010000000000],RAY[0.98136957000000000],SOL[0.01305870000000000],USD[3.71584724763129160000000000],USDT[0.00183979441455360] |
| 02472824 | BAO[1.00000000000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],USD[21.10857013268220831],XRP[1.21512709000000000] |
| 02472826 | SOL[0.00000042870400000] |
| 02472832 | BNB[0.00000010195080000],TRX[0.00000006876102000],USD[0.00001374532334600],USDT[0.00000118750866300] |
| 02472839 | USD[0.00000084440000000] |
| 02472840 | USD[0.0237905592500000] |
| 02472843 | BTC[0.00000021585982],FTT[44.95946388458575606],GBP[0.00009143558415998],MANA[0.000000024860000],RUNE[0.00000002406790],SAND[0.00000028816800],TRX[0.081135358854408],USD[0.00274008039745190],USDT[0.00000008317938],XRP[0.000000084827139] |
| 02472844 | POLIS[12.70000000000000000],USD[0.67341573075000000] |
| 02472845 | AGLD[384.62690700000000000],ALICE[436.20257145601954940],AMPL[0.00000008749005],BOBA[182.46532500000000000],DFL[4299.18300000000000000],GALA[6338.79540000000000000],GENE[122.17678200000000000],GODS[777.26278000000000000],GOG[1241.76402000000000000],IMX[285.34577400000000000],MANA[751.69239000000000000],ORB[0.5LND[0.09998100000000000],SLP[40888.55570000000000000],SOL[0.00600500000000000],SPELL[124.11400000000000000],STORJ[0.09991400000000000],TLM[7441.06561000000000000],USD[2.68599346939100000] |
| 02472846 | IMX[0.03215536000000000],TRX[0.00000300000000000],USD[0.00119014084080304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02472851 | USDT[3.2209043775000000] |
| 02472857 | SOL[0.0000000100000000],TRX[0.0000080000000000],USD[0.0131025276013340],USDT[1.4921104788054950] |
| 02472858 | AKRO[3.0000000000000000],ATOM[0.0000967474000000],AUDIO[1.0208222600000000],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0027000054954865],ETHW[0.0001475367314843],FIDA[1.0139755900000000],KIN[2.0000000000000000],LOOKS[0.0000000073000000],LUNA2[2.2476667050000000000],LUNA_LOCKED[0.0626394580000000],LUNC[8.9964276678000000],RSR[4.0000000000000000],SOL[111.7996584139167042],TRU[1.0000000000000000],TRX[2.0000640000000000],UBXT[2.0000000000000000],USD[0.9955543285497974],USDT[0.0000000084692755] |
| 02472861 | BTC[0.0088983090000000],BUSD[361.3435792000000000],SOL[0.0348771300000000],USD[0.0000000130882406],XRP[329.9373000000000000] |
| 02472862 | BTC[0.0000004000000000],USD[0.0000102133853940] |
| 02472863 | ETH[0.0000079100000000],ETHW[0.0000079100000000],EUR[0.0000000114950377],MATIC[0.0000826600000000] |
| 02472864 | ATLAS[500.0000000000000000],MANA[9.0000000000000000],USD[0.0005170302250000],USDT[0.0000000068370887] |
| 02472865 | BCH[0.4735400000000000],BTC[0.0142200000000000],ETH[1.3816500000000000],ETHW[1.3816500000000000],LINK[18.8570000000000000],LTC[1.8559100000000000],XRP[397.6400000000000000] |
| 02472867 | USD[0.0000032800000] |
| 02472868 | USD[0.0934071353000000],USDT[0.0000000015656496] |
| 02472875 | ATLAS[2339.1320000000000000],NFT (300620405845714038)[1],NFT (540695680169024732)[1],USD[25.3473796540000000],USDT[0.0072990000000000] |
| 02472876 | AVAX[24.0585616100000000],BTC[0.0268846700000000],FTT[0.0017141614488678],SOL[0.0003446100000000],USD[1065.4587615751914702] |
| 02472878 | LTC[0.0000008790800000],NFT (309995727279194412)[1],NFT (357987007611602597)[1],NFT (437346832366831555)[1] |
| 02472879 | SPELL[99.4870000000000000],USD[0.2408521409200000],USDT[0.0000000022759705] |
| 02472881 | FTT[3.0902729400000000],USD[0.0000001551566602] |
| 02472885 | USD[0.1566475184975486] |
| 02472887 | BTC[0.0000001000000],GST[0.0700000000000000],MOB[33.0000000000000000],SOL[0.0008894000000000],TRX[0.0015570000000000],USD[0.0006749881395600],USDT[50.2518314640250000] |
| 02472895 | BTC[0.0000001571300800],ETH[0.0002408614389700],ETHW[0.0004259846422700],FTT[0.0004838714539276],SOL[0.0000076685250000],SUSHI[0.0000000053880000],USD[0.6329127390807900] |
| 02472905 | ETHW[0.5016972000000000],EUR[0.0000001240422007],SOL[0.6916510600000000],USD[1033.6588161095581183],USDT[0.0000000026274140] |
| 02472908 | DOGE[386.9520671400000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000016075175] |
| 02472912 | USD[0.9729246525000000] |
| 02472924 | USD[0.0000000544000000] |
| 02472926 | USD[100.0000000000000000] |
| 02472930 | APE[9.4981000000000000],BUSD[135.0000000000000000],ETHW[0.0400000000000000],GALA[4020.0780000000000000],LOOKS[153.9818000000000000],NFT (314682901628378821)[1],TRX[0.0000080000000000],USD[1.7057957019323536],USDT[-0.2192709664161256] |
| 02472931 | DENT[0.0000000010472000],SHIB[0.0000000021249200],SOS[0.0000000528950025],SPELL[0.0000000072389539],STMX[0.0000000080652100],USD[0.0055984018358013],USDT[0.0000000016258304] |
| 02472934 | USDT[3046.4207960000000000] |
| 02472935 | USD[0.0000000013446997],USDT[0.0000000001168493] |
| 02472938 | BTC[0.0156940530000000],ETH[1.4617737100000000],ETHW[1.4617737100000000],USD[150.0259537432481901] |
| 02472941 | KIN[19.3682511447450000] |
| 02472943 | TRX[1.0000000000000000],USD[0.0100119509096340] |
| 02472944 | BTC[0.0000701427533338],ETH[0.0000000024200000],EUR[0.0000000004127828],FTT[0.0000000029687662],USD[0.0084023542219707],USDT[0.0000000070218564],XRP[0.0000000080000000] |
| 02472946 | TRX[0.0000040000000000],USD[0.0548717182641176],USDT[0.0000000081274990] |
| 02472949 | USD[26.4621584700000000] |
| 02472953 | BTC[0.0000000500000000],TRX[63.2734790000000000],USDT[0.0152184720000000] |
| 02472954 | USD[112.6970036700250000000000000] |
| 02472955 | USD[-25.2572624895003146000000000],USDT[48.8590180000000000] |
| 02472956 | ATLAS[2049.6420000000000000],USD[1.8254759923281440],USDT[0.0000010963818136] |
| 02472957 | FTT[26.5950482200000000],SRM[0.0596290100000000],SRM_LOCKED[1.6128383100000000],USDT[130.5591916516100000] |
| 02472966 | USD[10.0000000000000000] |
| 02472968 | BTC[0.0000000065910760],FTT[0.0000000031640940] |
| 02472969 | SPELL[10100.0000000000000000],STG[52.0000000000000000],TRX[0.0000060000000000],USD[3.5495489800000000],USDT[0.0039210234646694] |
| 02472971 | USD[0.0055907760350000],USDT[197.7702348652001835] |
| 02472973 | USD[0.0000001843932668],USDT[1.0802833451000000] |
| 02472991 | USD[0.0000000011267788],USDT[0.0000000109844164] |
| 02472998 | BTC[0.0000000500000000],ETH[7.8565428426686640],ETHW[3.1050638700000000],TRX[0.0001000000000000],USDT[4.0510498820000000] |
| 02472998 | 1INCH[0.3263668978619669],AAVE[0.0096697685911359],ALGO[0.9364000000000000],AMPL[0.1868351405904277],ATOM[0.0993000000000000],AUD[0.7791449100000000],AUDIO[0.9492000000000000],AVAX[0.0617220074271543],BAL[0.0098340000000000],BALBEAR[8806.0000000000000000],BCH[0.0009062000000000],BEAR[32.8000000000000000],BNB[0.0099680000000000],BTC[20.0024997654676642],CHZ[9.9700000000000000],COMPBEAR[8558.0000000000000000],DOGE[0.4428982561472440],DOT[0.0973404126573283],ETH[0.0009624000000000],ETHBULL[0.0000000000000000],FIDA[98.0000000000000000],FTT[0.0989254587455066],GST[1.0836800000000000],HT[0.0976470000000000],KNCBULL[27.3760000000000000],LINKBULL[96.0000000000000000],LINK[0.0985400000000000],LTC[0.0456190952747221],LTCBEAR[95.0000000000000000],LUNA2[0.0031204773650000],LUNA2_LOCKED[0.0072811142500000],LUNC[0.0099840000000000],MKR[0.0009981946980575],MTA[0.9830000000000000],NEAR[0.0988000000000000],SOL[0.0013801162441960],SUSHI[0.4983768618744976],TRU[0.8846000000000000],TRX[0.1709363572025011],TRYB[0.0000000079504172],UBXT[0.8574000000000000],USD[20.1098569024519269],USDT[14.0801438589075252],UST[0.0030000000000000],XRP[0.9982000000000000],YFI[0.0000992000000000] |
| 02473008 | USD[0.0000000070088177],VETBULL[343.9463773100000000] |
| 02473009 | SHIB[53032467.4500000000000000] |
| 02473012 | USD[0.0066640104064276],USDT[0.0000000096341150] |
| 02473013 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100.0000000000000000],USD[14.4242563975350000000000000],USDT[0.0000000076438565] |
| 02473025 | EUR[0.0000001433089010],FTT[0.5161911500000000] |
| 02473031 | USD[0.0048487280000000] |
| 02473038 | DOGE[0.0000000099452710],EUR[0.0330216300000000],FTT[0.0208470497572900],SOL[0.0000000019105735],USD[0.0000357349335537],XRP[0.0000000007599145] |
| 02473047 | ETH[0.0079872200000000],GMX[0.2600000000000000],LUNA2[0.1023484938000000],LUNA2_LOCKED[0.2388131521000000],RUNE[8.0000000000000000],USD[102.5318222001994500] |
| 02473050 | USDT[0.0035676121559700] |
| 02473052 | ATLAS[54200.0000000000000000],AURY[38.0000000000000000],POLIS[477.2850600000000000],USD[0.0164334932500000],USDT[0.0000000928700885] |
| 02473062 | BNB[0.0000000100000000],SOL[0.0000000978935680],USD[-0.0042220009452278],USDT[0.0046907483457057] |
| 02473066 | ATLAS[0.9449000000000000],SPELL[98.3280000000000000],USD[0.0028485241739226],USDT[0.0000000006341995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02473068 | EUR[0.0005095435433769] |
| 02473072 | TRX[0.0000010000000000],USDT[0.0000000013047102] |
| 02473078 | USD[0.5728360823816395] |
| 02473079 | BTC[0.0000000096610257],SOL[0.0000000076320000] |
| 02473093 | MBS[57.0000000000000000],SHIB[58665.9200000000000000],SPELL[316705.6941642806386000],TRX[0.0000010000000000],USD[4.1798175525000000],USDT[0.0000000049992480] |
| 02473094 | ADABULL[4.3568112800000000],BNB[0.0000000025000000],ETH[0.0000000100000000],KNCBULL[5508.0000000000000000],TRX[0.0000060000000000],USD[2.9470035946177541],USDT[0.0000000060736777] |
| 02473095 | TRX[0.0000010000000000],USDT[0.0000009909706414] |
| 02473096 | NFT[519740329705904054][1],SHIB[0.0000000027466172],SOL[0.0000000043901945] |
| 02473100 | USD[0.6718173800000000] |
| 02473109 | BNB[0.0091355200000000],USD[0.2607779263500000],USDT[0.0000000099069665],XRP[0.2392900000000000] |
| 02473110 | 1INCH[0.0000000069206000],ETH[0.0006553617842600],ETHW[0.0654936318443300],FTM[0.0000000066173800],HT[0.0000000097604400],USD[0.0000000090000000],USDC[100.0000000000000000] |
| 02473123 | MATIC[1.7000724400000000],USD[-0.0044586829656743],USDT[0.0000000087024940] |
| 02473124 | BNB[0.0026836000000000],BTC[0.0000000009052000],GENE[0.0681370000000000],USD[4.3239019429447872],USDT[2281.2319284958374176],VGX[0.9450900000000000] |
| 02473125 | AURY[3.6393393400000000],SOL[1.0000000000000000],USD[0.0000000046590180],USDT[0.0000000078208692] |
| 02473126 | BTC[0.0043896400000000],DENT[1.0000000000000000],USD[0.0000804242687579] |
| 02473128 | CITY[0.1000000000000000],USD[-1.0238159043961000],USDT[1.0901788302428924] |
| 02473130 | USDT[0.0000007948668135] |
| 02473136 | BNB[1.0800000000000000],BTC[0.0069000000000000],CRO[450.0000000000000000],DOGE[735.0000000000000000],ETH[1.6466774600000000],ETHW[1.5582895730000000],LINA[7720.0000000000000000],LTC[2.8381254500000000],USD[-444.4182540990230085000000000],XRP[786.0000000000000000] |
| 02473138 | USD[0.0000000068800000] |
| 02473139 | BTC[0.0002756118252592],USD[7.3880195871574431],USDT[1868.0050840685508148],USO[0.0000000084393844] |
| 02473141 | BTC[0.0002518500000000],DOGE[79.8985189900000000],KIN[1.0000000000000000],USD[0.0008765048357673],USDT[10.8249405400000000] |
| 02473142 | AKRO[9.0000000000000000],BAO[756.0000000000000000],DENT[6.0000000000000000],KIN[736.0000000000000000],KSOS[332.2289476500000000],RSR[2.0000000000000000],SHIB[306092.5440719700000000],SOS[0.0000061400000000],SPELL[51.3993870300000000],TRX[2.0000000000000000],USD[0.0003973462033170] |
| 02473146 | BTC[0.0007044379093282],USD[0.0000016049106419] |
| 02473147 | DENT[19316.3933347280919768],LUNC[0.0000000071075065],TRX[0.0318556100000000],USD[-0.0008133919233736] |
| 02473148 | USD[260.0388892772540351] |
| 02473150 | USD[0.0260353100368000] |
| 02473153 | GOG[680.9548000000000000] |
| 02473166 | ETH[0.0000000045132305],LUNA2[0.0000033547632470],LUNA2_LOCKED[0.0000078277809090],LUNC[0.7305067600000000],SOL[0.0000000097159840],USD[0.0000000093849344],USDT[0.0000068919181239],XRP[0.0000000039671742] |
| 02473167 | SHIB[1730933.6556469100000000],USD[0.0000000082376928] |
| 02473180 | USD[5.0000000000000000] |
| 02473184 | USD[0.0000000181740361],USDT[0.0000000074544900] |
| 02473189 | BTC[0.0716000000000000],USD[1.6990226825000000],USDT[0.0000000012037750] |
| 02473194 | BTC[0.0036992970000000],ETH[0.0539897400000000],ETHW[0.0539897400000000],EUR[8.4500000000000000],SOL[0.5698917000000000],USD[2.0204640000000000] |
| 02473196 | FTT[19.3964120400000000],USDT[0.7662156880700000] |
| 02473198 | SPELL[5100.0000000000000000],USD[0.1797459237500000] |
| 02473208 | USD[0.0007360667333800] |
| 02473211 | ATLAS[0.0000000013706500],ETH[0.0000000001474800],RAY[0.0000000015870000],SOL[0.0000000092361262],TRX[0.0000350102976119] |
| 02473213 | BTC[0.0012649300000000],USD[-0.0011291107358649] |
| 02473215 | BTC[0.0000579200000000],MATIC[37.6330815000000000],USD[5397.8530597768298500000000000] |
| 02473218 | USD[-237.3668231430149555],USDT[261.1457800000000000] |
| 02473222 | BNB[0.0000000043000000] |
| 02473225 | ATLAS[269595.9814746000000000],USD[2.8823840179392469],USDT[0.1840000049430059] |
| 02473227 | ATLAS[1150.0000000000000000],AXS[0.5000000000000000],ENJ[20.0000000000000000],RAY[8.0000000000000000],USD[118.9832001229500000],USDC[2.6027981000000000],XRP[233.9820000000000000] |
| 02473232 | USD[25.0000000000000000] |
| 02473234 | 1INCH[0.0002439600000000],AKRO[22.0000000000000000],ATLAS[0.0016474589519632],AUDIO[0.0009014000000000],AVAX[0.0021668902804416],BAO[177.0000000000000000],BCH[0.0017937047432444],BNB[0.0000030820139774],BTC[0.0000335648703470],CHZ[1.0000000000000000],DENT[18.0000000000000000],DFL[0.0085847125000000],DOGE[ETH[0.0000000814563121],ETHW[0.0000082601661179],FTT[0.0002024218625690],GRT[0.0000000542447450],IMX[0.0000785167361692],KIN[184.0000000000000000],MANA[0.0000000700000000],MNGOD[0.0068675000000000],OXY[0.0000330690000000],RAY[0.0001168000000000],RSR[9.0000000000000000],SECO[0.0001050700000000000],SOL[0.0000054752551595],SRM[0.0000000050000000],STARSI[0.0000952325497785],SUSHI[0.0011388000000000],TOMO1[0.0094876500000000],TRX[0.0000000004726934],UBXT[19.0000000000000000],USDT[0.0000008293719],XRP[0.0000000529806020] |
| 02473242 | AXS[0.0262725609555400],DOT[0.0368775390322400],ETH[0.0004718860125000],ETHW[0.0004784860125000],LTC[0.0004275052229000],LUNA2[0.0000014597011600],LUNA2_LOCKED[0.0000003405969937],LUNC[0.0031785273130300],TRX[0.4928231130318800],USD[0.7991930468536601],USDT[0.0036249997645600] |
| 02473244 | USD[6.0973014078228598],USDT[26.6837908797682299],XRP[0.7911950000000000] |
| 02473250 | USDT[0.0000006323962700] |
| 02473253 | FTT[0.0248854063785200],GALA[0.0000000043047896],MATIC[11.0739064628279242],SLP[0.0000000020000000] |
| 02473256 | BTC[0.0043969600000000],DOGE[56.0000000000000000],ETH[0.0439944000000000],ETHW[0.0439944000000000],FTT[0.9000000000000000],SOL[0.5099800000000000],USD[0.0074772035951720],USDT[0.5512031930000000],XRP[47.9958000000000000] |
| 02473257 | BAO[1.0000000000000000],EUR[0.1575833580837767],FTT[15.1013856600000000] |
| 02473264 | NFT[312490663483355981][1],NFT[325810231150741010][1],NFT[524098297268902511][1],USD[0.0000000094512750] |
| 02473266 | USD[25.0000000000000000] |
| 02473267 | ATLAS[310.0000000000000000],FTT[2.2266239400000000],LRC[78.0000000000000000],MANA[70.9735900000000000],RUNE[25.0000000000000000],SAND[33.9935400000000000],SPELL[98.1000000000000000],USD[13.9320148241580146],USDT[0.0087610121269164] |
| 02473269 | BTC[0.0000000024000000],USD[0.0012185984900000],USDT[0.0000000062072000] |
| 02473270 | USD[25.0000000000000000] |
| 02473271 | DYDX[19.8692681566300000],USD[0.4178955000000000] |
| 02473273 | CHZ[7.0564791800000000],DAI[0.0060476600000000],ETH[0.0152095400000000],ETHW[0.0152095465537015],RUNE[0.0174985331249000],SOL[44.1344951885944935],USD[-2.0636381870878912],USDT[0.0000000164206184] |
| 02473275 | USD[25.0000000000000000] |
| 02473281 | BNB[0.0807511864000000],BTC[0.0000000020000000],ETH[0.2278777650000000],ETHW[0.0070087150000000],FTM[5.0000000000000000],FTT[155.0000000000000000],GALA[340.0000000000000000],HT[0.0434342000000000],MATIC[88.2226650300000000],NFT[333068757646605014][1],TRX[0.0000710000000000],USD[872.5927683951925000],USDT[999.9600000090861214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02473284 | USD[0.000000009818185] |
| 02473285 | USD[0.0006630682099216] |
| 02473286 | APE[0.0886471200000000],ATLAS[8.1436620000000000],ATOM[8.2595861900000000],AURY[0.9998157000000000],AXS[8.8997051200000000],BRZ[11.6975893978500000],BTC[0.0570295052953235],DOT[18.0311482500000000],ETH[0.0000000089000000],ETHW[0.0009305189000000],FTT[34.5989679200000000],GALA[2169.8304440000000000],IMX[0.0918539400000000],LINK[41.1000000000000000],LOOKS[0.9876519000000000],LTC[0.0088406470000000],LUNA2[0.0730379470000000],LUNC[0.0083685130000000],MANA[94.0000000000000000],MATIC[87.0000000000000000],POLIS[0.0840496900000000],SAND[0.8432135600000000],SOL[13.6655141930000000],SRM[0.0100000000000000],TRX[0.0009480000000000],UNI[0.0467010300000000],USD[0.0033550761950471],USDT[0.9523583286748863] |
| 02473295 | USD[0.0000000050308945] |
| 02473301 | POLIS[13.3000000000000000],USD[0.3630417700125000] |
| 02473305 | FTT[0.0000000678359751],LINK[0.0000000060000000],LUNA2[5.9421881187000000],LUNA2_LOCKED[13.8651056077000000],LUNC[1293596.1226735405940200],USD[98.8454518845264485],USDC[1.8600000000000000],USDT[0.0000000554600000],USTC[0.2131270000000000] |
| 02473306 | ATLAS[2399.5200000000000000],BRZ[0.8726000000000000],CRO[9.7080000000000000],POLIS[0.0965895141969680],USD[0.0710600889000000],USDT[0.0000000056760080] |
| 02473317 | USD[0.3455253398666630],USDT[5.5107971385333775] |
| 02473318 | BTC[0.0000062396060623],DENT[1.0000000000000000],ETH[0.0000088000000000],ETHW[0.0000088000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0104368724348239] |
| 02473319 | USD[0.1235911601470204],USDT[-0.0000000100000000] |
| 02473328 | BNB[0.0122222414141604],USD[1.1479716683321560] |
| 02473330 | SHIB[2599480.0000000000000000],TRX[0.0000010000000000],USD[5.7387024400000000],USDT[0.0000000058079008] |
| 02473332 | BTC[0.0015806400000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],USD[6.1440640409016000] |
| 02473333 | USD[0.0000000083564944] |
| 02473337 | GODS[14.2000000000000000],TRX[0.0000010000000000],USD[0.1531530920000000],USDT[0.0000000081344586] |
| 02473341 | AURY[6.0000000000000000],USD[5.1581315500000000] |
| 02473342 | USD[0.0091661298153133] |
| 02473345 | BTC[0.0096584000000000],FRONT[8.0000000000000000],MATH[8.6000000000000000],RUNE[5.7000000000000000],STEP[58.0883800000000000],USD[0.0000000060040985],USDT[0.4237136222652560] |
| 02473349 | BTC[0.0042976300000000],EUR[0.0002112385728160] |
| 02473351 | SHIB[945.6654456600000000],USD[0.0000000086501913] |
| 02473352 | BNB[1.6806579200000000],BTC[0.0626653600000000],DOGE[7131.0000000000000000],FTT[16.6366548100000000],SRM[131.8639633400000000],TRX[0.0000010000000000],USDT[1.0000014260199254] |
| 02473353 | CRO[1100.0000000000000000],DOT[0.0990047800000000],ETH[1.6017248059000000],FTM[265.9494600000000000],GALA[740.0000000000000000],MANA[153.9749200000000000],SAND[99.9430000000000000],USD[13.0195392500000000],SOL[3.0195392500000000],USD[5.0797697590290000] |
| 02473360 | BTC[0.0115790000000000],GBP[0.0000001678836751],USD[0.0005329190776600] |
| 02473361 | ETH[1.2153405200000000],ETHW[1.2148299049942001],USD[0.0038538000000000],USDT[1.5608949629662128] |
| 02473368 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 02473373 | BTC[0.0047380047261090],CRO[180.0000000000000000],ETH[0.0969640458271262],FTT[0.0000000817680001],LINK[13.8300000000000000],LOOKS[0.0000000075881824],LTC[2.0000000000000000],MANA[70.9043483000000000],SHIB[0.0000000010060000],SOL[3.3996921219469982],USD[4.7173553584940067] |
| 02473374 | BTC[0.0000005920000000],ETH[0.0000001461456668],ETHW[0.0000000237910668],LUNA2_LOCKED[25.4090093800000000],SGD[0.0000113613326250],SHIB[0.0000000050000000],USD[0.0000209292033353],USDT[0.0000145607114513] |
| 02473376 | BTC[0.0000007965136],USD[0.0000038576488596],USDT[0.0029033297544412] |
| 02473378 | ATLAS[9.6675000000000000],BTC[0.0000812280000000],ETH[0.0009034800000000],ETHW[0.0009034800000000],GENE[0.0835460000000000],USD[2503.4626547265900000],USDT[0.0053500000000000] |
| 02473382 | CEL[0.0000000034404000],USDT[0.0000000088087836] |
| 02473383 | BNB[0.0000000964000000],C98[13.7208169600000000],SAND[48.5163915400000000],SUSHI[9.1625923400000000],USDT[4.6772404543586373] |
| 02473386 | AUDIO[13.9972000000000000],BIT[49.9900000000000000],BNB[0.0184964015840000],BNB[0.0089982000000000],CVX[0.4999000000000000],DOGE[600.0000000000000000],DOT[5.0000000000000000],ETH[0.0279944000000000],ETHW[0.0279944000000000],FRONT[0.9962000000000000],FTM[62.9900000000000000],MATIC[49.9900000000000000],NEAR[4.9990000000000000],SOL[3.3616024993800000],USD[1.0690468257690800] |
| 02473388 | USD[1219.7650907497374188] |
| 02473392 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[4277130408227343791[1],NFT[4398986034269393781[1],NFT[4974311023260922805[1],USD[0.0000000093381094],USDT[0.0000000024507105] |
| 02473395 | USD[0.0092904880000000] |
| 02473397 | BTC[0.0096984000000000],ETH[0.2109934000000000],GENE[6.0000000000000000],MATIC[30.0000000000000000],SAND[9.9980000000000000],SOL[1.5098820000000000],USD[0.0226647832000000] |
| 02473400 | USD[0.0000000088090000] |
| 02473403 | TRX[0.0015610000000000],USD[14.7328194200000000] |
| 02473406 | NFT[3236626782238410944][1],SOL[0.0000027100000000] |
| 02473409 | SOL[0.0000000006569020] |
| 02473418 | ATLAS[569.9340000000000000],POLIS[7.4985000000000000],USD[0.7720382420000000],USDT[0.0000001098528000] |
| 02473421 | AKRO[4.0000000000000000],ALGO[705.6180133500000000],ATLAS[6104.9389685100000000],BAO[2185.8653776600000000],DENT[2583.4535676300000000],ENS[1.0759563500000000],FTM[120.2220892100000000],FTT[1.1074612500000000],GALA[80.0965542500000000],GBP[0.0000000070072797],GODS[5.0609194200000000],GRT[1.0000000000000000],HNT[1.2979561300000000],KIN[51226.7426767100000000],LUNA2[0.0016328511230000],LUNA2_LOCKED[0.0038099859540000],LUNC[35.5556769800000000],MNGO[0.0364245200000000],REEF[537.3145111600000000],RSR[2.0000000000000000],SLP[9657.1187793900000000],SOS[525568.3665695000000000],SPELL[9684.3799170500000000],TLM[1037.5487058400000000],TRX[2767.1538358100000000],UBXT[5.0000000000000000],USD[0.0038183663160097],USD[0.0000090908506],XRP[2451.1812226500000000] |
| 02473423 | USD[0.0025180665428750] |
| 02473427 | 1INCH[0.0000000055412500],ATLAS[0.0000000099543140],BTC[0.0000000070000000],EUR[0.0000000259278896],LUNA2[0.1774600982000000],LUNA2_LOCKED[0.4140735624000000],LUNC[38642.3100000000000000],USD[0.0000036605590786] |
| 02473429 | AKRO[4.0000000000000000],AURY[0.0004977900000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],FTM[4.4858941400000000],KIN[2.0000000000000000],SPELL[0.3983942626402630],TRX[2.0001700000000000],USD[4.0000004294090596],USDT[0.0000004576171] |
| 02473440 | AKRO[2.0000000000000000],BNB[0.0000000524997161],ETH[0.0000000066692911],ETHW[0.0000000066692911],TRX[0.0010900000000000],USD[0.0241670868255841],USDT[0.0000000084576964] |
| 02473449 | USD[450.0000000000000000] |
| 02473453 | ATLAS[339.9852560000000000],BEAR[27994.9460000000000000],FTT[37.1908074100000000],GALA[189.9926280000000000],MANA[12.9976535000000000],SAND[21.9965629000000000],SOL[6.9671371940000000],USD[2.8804410496785400],USDT[0.0995440334848885] |
| 02473458 | ATLAS[5262.7563195663010353],BEAR[2745877.0817700795755000],BNB[0.0026830000000000],BTC[0.0001673569865],BULL[0.0000015510833389],DOT[0.0704125600000000],EUR[0.0000001135576097],LUNA2[0.0000003986046642],LUNA2_LOCKED[0.0000009300077498],LUNC[0.0086797000000000],USD[-1.0378438084714218],USDT[0.0002031791962952],ZECBULL[0.7986834400000000] |
| 02473459 | CHZ[3999.2400000000000000],DOGE[9994.3000000000000000],LUNA2[0.0564755182400000],LUNA2_LOCKED[0.1317762092000000],LUNC[12297.6600000000000000],MANA[0.7150000000000000],MATIC[9.2400000000000000],RUNE[489.8423000000000000],SGD[0.7982716100000000],USD[41.5133364039271875],USDT[0.0000000059570130],XRP[1499.7150000000000000] |
| 02473460 | MNGO[8.8160000000000000],USD[0.4990384850000000],USDT[4.3553791810160554] |
| 02473462 | USD[25.0000000000000000] |
| 02473464 | AMPL[0.0000000077115757],BTC[0.0000006585709350],DOT[0.0000000084391594],ETH[0.0000000200000000],EUR[0.0000000096919906],FTT[0.1000000171674040],LINK[0.0000002680720000],LUNA2[2.3744263160000000],LUNA2_LOCKED[5.5403280710000000],LUNC[0.0000001000000000],USD[0.0000009472856440],USDT[0.0000000047864400] |
| 02473469 | SPELL[4400.0000000000000000],USDT[1.7187856248000000],USD[0.0036590000000000] |
| 02473472 | BTC[0.0244951528000000],DOT[0.0965662000000000],ETH[0.8198399480000000],ETHW[0.8198399480000000],FTT[10.1983136000000000],LINK[43.9913818000000000],SOL[15.4570007600000000],USD[-918.8240312205635071000000000],USDT[0.0000001170534373] |
| 02473473 | USDT[0.0002009300000000] |
| 02473474 | USD[0.3421830481795710] |
| 02473475 | CRO[495.5409865600000000],EUR[16.2735486300000000],UBXT[1.0000000000000000],USD[54.2962025716842169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02473476 | ETH[0.401000000000000000],ETHW[0.401000000000000000],FTT[9.000000000000000],LUNA2[3.104251137000000000],LUNA2_LOCKED[7.243252652000000000],LUNC[10.000000000000000000],SOL[5.000000000000000],SRM[50.000000000000000],USD[70.1760769520600000] |
| 02473478 | BTC[0.000000016640000],DOGE[0.000100200000000],KIN[1.000000000000000],RSR[1.000000000000000],SGD[88.0029869887493887] |
| 02473487 | BTC[0.000925990000000000],FTT[0.611607750000000000],NFT (5233841677671016051)[1],SOL[0.000000010000000],UBXT[1.000000000000000],USD[7.5149052651646545] |
| 02473487 | BNB[0.000000002748736000],ETH[0.000000003111168000],FTT[7.434501550000000000],NFT (417092012870916335)[1],NFT (432545679117762925)[1],NFT (504923334072732248)[1],SOL[0.000000005785777000],USD[13.722735710684753700],USTC[0.000000027309400] |
| 02473494 | USDT[1.377328208305591000] |
| 02473496 | ATLAS[2349.551600000000000],TRX[0.000001000000000],USD[0.373704152737500000],USDT[0.000000104562746] |
| 02473498 | BCH[0.000999500000000000],BTC[0.000892267000000000],CEL[0.094794000000000000],CRV[0.99525000000000000000],DOGE[5.144613500000000000],FTM[8.728300000000000000],FTT[0.494683230000000000],LINK[0.386852000000000000],MATIC[19.832800000000000000],OMG[0.477390000000000000],RAY[0.986510000000000000],RUNE[0.193844000000000000],SHIB[892457.000000000000000000],SOL[7.770702000000000000],SUN[0.000289730000000000],USD[85.10632787929245500],WBTC[0.000098461000000] |
| 02473501 | AVAX[5.700000000000000000],BNB[0.279905000000000000],DOGE[1.222902340000000000],NFT (304920486470752629)[1],NFT (312131667911126394)[1],NFT (525610000000000000)[1],USD[0.0045528837613360],USDT[290.6637855479740461] |
| 02473506 | USD[25.000000000000000] |
| 02473507 | CEL[2.987085200000000000],FTT[0.299946000000000000],USD[1.942290179500000000] |
| 02473508 | BTC[0.006020400000000000],BUSD[1.489624240000000000],USD[38.8966385827338000] |
| 02473513 | ETH[0.013394308200000000],ETHW[0.013394308200000000],USD[1.979942325750000000] |
| 02473516 | USD[0.432708460000000000] |
| 02473526 | AKRO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000005389843980] |
| 02473537 | FTT[0.088302362327155900],NFT (412241204000955139)[1],NFT (421717940601283702)[1],SAND[0.000000061955350],USD[2.125662656620428000],USDT[0.000000014135978400] |
| 02473540 | ATLAS[700.000000000000000],POLIS[12.000000000000000],USD[0.976253802255000000] |
| 02473551 | USD[25.000000000000000] |
| 02473560 | BNB[0.009603970000000000],USD[1.695101375250000000] |
| 02473563 | DENT[58054.712520790000000],DOGE[1473.583591980000000000],RSR[2076.759498020000000000] |
| 02473565 | BTC[0.006098826000000000],BUSD[267.621568230000000000],DOT[0.027970800000000000],ETH[0.395565461552768000],ETHW[0.370570311552768000],FTT[9.492171821158200000],LUNA2[0.037243786940000000],LUNA2_LOCKED[0.086902169540000000],LUNC[0.119976720000000000],SNX[0.098389800000000000],SOL[0.068548200000000000],USD[0.000000032250000000] |
| 02473568 | AURY[1.000000000000000000],SOL[0.940000000000000000],SPELL[300.000000000000000000],USD[30.293462992750000000] |
| 02473570 | AXS[1.200000000000000000],BTC[0.003400000000000000],ETH[0.273987000000000000],ETHW[0.273987000000000000],LRC[299.940000000000000000],MANA[5.000000000000000000],SAND[99.980000000000000000],USD[80.572935000000000000000] |
| 02473573 | SPELL[700.000000000000000],USD[0.022015400000000000] |
| 02473576 | ATLAS[1586.350475687302041.8],DENT[0.000000006287676960],FTT[0.000000056000000],SOL[0.000000003969195.2],USD[0.0075506685827626],XRP[0.000000065272033] |
| 02473578 | ALEPH[288.000000000000000],ETH[0.053000000000000000],ETHW[0.053000000000000000],SOL[2.955545300000000000],USD[0.218919726000000000],USDT[1.561281770277862.5] |
| 02473580 | USDT[0.000000071367562] |
| 02473585 | BTC[0.025232939000000000],DOGE[1308.000000000000000],LUNA2[7.925079728000000000],LUNA2_LOCKED[18.491852700000000000],LUNC[1216522.658581370000000],USD[349.587559013630696600000000] |
| 02473588 | BRZ[945.076191400000000],SOL[0.000000057720645],USD[0.000000009426964.3] |
| 02473590 | TONCOIN[0.030000000000000000],USD[0.069040409605000] |
| 02473592 | SNX[0.700000000000000000],SXP[2.799468000000000000],USD[33.3083618504675000],USDT[0.0404895622638803] |
| 02473595 | SOL[1.810000000000000000],USD[1.520440450000000000] |
| 02473598 | USD[-1.140199416911187187],USDT[8.251825870000000000] |
| 02473602 | GALA[300.000000000000000],SHIB[1331399.838197427980974.0],USD[0.0000000066302202] |
| 02473606 | BTC[0.000000030049500] |
| 02473609 | ATLAS[82810.225400000000000],POLIS[2661.421395000000000000],SOL[79.274744900000000000],USD[0.009172961612500.0],XRP[8977.293990000000000000] |
| 02473613 | ATLAS[439.973400000000000],TRX[0.000005000000000],USD[1.489700016155000.0],USDT[0.0087980000000000] |
| 02473614 | LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000.0],LUNC[300000.000000000000000],USD[1375.668112857748475000000000000] |
| 02473622 | USD[0.664207358639235.8],USDT[0.000000017507232] |
| 02473630 | BTC[0.096705840000000000],EUR[0.000182062744083.1],USD[0.004011183156130] |
| 02473631 | BNB[0.000000009476289.5],SPELL[0.000000000900000],USDT[0.000000055623921] |
| 02473633 | FTT[55.457760000000000000],USD[-0.626177219297417.1],USDT[465.827651000000000] |
| 02473634 | BTC[0.000000002016300],FTT[0.000000005712403.2],MATIC[0.000000009549408.5],USD[0.003929624101616] |
| 02473635 | USD[0.004969199555892],USDT[0.061861335902666] |
| 02473637 | STARS[1.000000000000000],USD[3.201098225000000.0],USDT[0.000000086927876] |
| 02473641 | BTC[0.000001400000000],FTT[0.000000024071038],LTC[0.000000065394168],SOL[0.000000055005000],USD[-0.017516205341153] |
| 02473648 | USDT[0.000000042700000] |
| 02473656 | BTC[0.000000002166000],HNT[5.000000000000000000],MANA[28.000000000000000],USD[0.0001543215791.2] |
| 02473656 | BF_POINT[200.000000000000000] |
| 02473657 | DOT[41.798560230000000000],FTM[376.517784175664640000],GOG[893.738024608856237.0],HNT[51.020870623500000.0],IMX[204.788105060000000.0],SOL[12.450365199854307.2],SUSHI[196.121701567300000.0],UNI[62.251047777500000.0],USD[0.000000375028104],USDT[0.000000147666676] |
| 02473659 | GOG[315.958580000000000000],LTC[0.005200000000000000],USD[0.252101534675000.0] |
| 02473660 | ETHW[1.596000002689367],USD[0.000000005000000],USDT[0.0026560000000000] |
| 02473661 | EUR[0.000013915983252] |
| 02473675 | ATLAS[2510.000000000000000],CQT[82.991400000000000000],USD[0.1128048314742385],USDT[0.000000007316786] |
| 02473676 | MBS[0.970170000000000000],TRX[0.000001000000000],USD[0.000000104039862],USDT[0.000000043550590] |
| 02473678 | ATLAS[1140.000000000000000],FTT[0.132407550704950.0],KIN[239952.000000000000000],USD[0.000003938128866],USDT[0.000000094681019] |
| 02473679 | USD[0.000000146169863],USDT[0.000000082345978] |
| 02473682 | BTC[0.000000073025000],SOL[0.288013800000000000],USD[2.090436392500000] |
| 02473684 | USD[0.000000034640000] |
| 02473688 | SOL[0.074309840000000000],USD[0.000002023877896] |
| 02473689 | USD[0.000000073976180] |

Scheduled F/G - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02473695 | BTC[0.0089745597540375],ETH[0.106506380000000],ETHW[0.070733430000000],EUR[0.960000000000000] |
| 02473696 | BAO[3.000000000000000],BNB[3.331955720000000],DENT[1.000000000000000],ETH[1.011064850000000],ETHW[1.010640270000000],FTT[7.444779440000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0018485152954757] |
| 02473698 | BUSD[318581.840523530000000],FTT[25.095250000000000],TRX[16.000000000000000],USDC[4.000000000000000] |
| 02473700 | USDT[3.036522260000000] |
| 02473701 | BTC[0.0137782900000000],ETH[0.123062000000000],ETHW[0.123062000000000],LUNA2[0.277131869700000],LUNA2_LOCKED[0.646641029200000],LUNC[60346.048085800000000],USD[21.8172754402299010],USDT[0.0000000161562432] |
| 02473708 | USD[0.1302227555000000] |
| 02473709 | BNB[0.0025599989851600],BTC[0.0000158207046622],FTT[0.097565150000000],POLIS[0.017967120000000],SUSHI[0.493549500000000],USD[7.0542945516781551],USDT[3.3351199279364964] |
| 02473714 | AAVE[20.086805150000000],ATOM[166.413628000000000],AVAX[98.156310702949064],AXS[22.000000000000000],BNB[4.839175108000000],BTC[0.1557061333002120],CRO[9.254535000000000],CRV[0.852531500000000],DOT[144.904304940000000],ENJ[1933.000000000000000],ETH[2.2713367900000001],ETHW[2.2713367900000001],FTM[5.645678500000000],FTT[80.329085678377623],GALA[7.759144000000000],HNT[22.200000000000000],LINK[24.600000000000000],LRC[1727.422585000000000],MANA[1474.827622500000000],MATIC[4356.838591770000000],NEAR[307.700000000000000],SAND[1150.929966000000000],SOL[115.582028921000000,01UNI[201.800000000000000] |
| 02473715 | AKRO[3.000000000000000],ATLAS[0.243246280000000],BAO[3.000000000000000],BAT[1.015117700000000],CHZ[1.000000000000000],DENT[3.000000000000000],GBP[2059.865901727952823],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[1.002995870000000],MATIC[12.149034120000000,00],RSR[1.000000000000000],TRX[6.000000000000000],UBXT[2.000000000000000],VGX[0.0077483800000000] |
| 02473719 | EUR[0.4055422600000000],USD[0.0206397250445000] |
| 02473721 | ATLAS[4029.180000000000000],POLIS[33.997060000000000],USD[0.0817390317458700],USDT[0.0000000125138453] |
| 02473722 | KIN[1.000000000000000],POLIS[0.001405800000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000253675072],USDT[0.0091363035047490] |
| 02473728 | SHIB[98680.000000000000000] |
| 02473731 | LUNA2_LOCKED[32.146646700000000],USD[0.0000000142941144],USDT[21.2640705034890701] |
| 02473748 | CAD[0.000000008965415],ETH[0.000000004114319],EUR[0.000000005200000],FTM[0.000000000009854540],FTT[0.000000001950000],MATIC[0.000000021453088],NFT[3491581116901092461[1],NFT[5406360233471601591[1],SHIB[0.000000000058230171,SRM[1.000000000000000],USD[77757.2284089920344897],USDC[35000.000000000000000],USDT[0.000000084878873] |
| 02473751 | AKRO[1.000000000000000],BTC[0.0087138136281159],DENT[2.000000000000000],EUR[69.153075026302706],FTM[104.494273640000000],KIN[1.000000000000000],SOL[0.000079790000000],USD[0.0000001361927225] |
| 02473756 | BNB[3840000.000000000000000],USD[0.7795037088784908] |
| 02473757 | EUR[0.0035627000000000],SOL[0.000000100000000],USD[0.0000000961100565],USDC[81866.580000000000000] |
| 02473760 | CRO[48.863651230000000],POLIS[4.948349290000000],USD[0.054085520000000],USDT[0.0000000102369301] |
| 02473772 | TRX[0.0000000072196000] |
| 02473773 | BTC[0.6629403100000000] |
| 02473774 | USD[1.0861124700000000] |
| 02473778 | BNB[0.0000000040000000],BTC[0.0121888974977857],ETH[0.000000007452400],FTT[26.0434910320401237],GENE[8.800000000000000],NFT[3074083554021110939[1],SAND[128.000000000000000],SOL[0.0075932580000000],USD[8732.2332893835896822] |
| 02473779 | BNB[0.000000008097600],USD[102.4533247154040000] |
| 02473783 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],SHIB[2995061.913213980000000],UBXT[1.000000000000000],USD[0.0486992400016838] |
| 02473793 | USD[5.1253513570000000],USDT[160.7200000059219010] |
| 02473796 | BAO[1.000000000000000],SHIB[1678726.483357450000000],USD[0.000000000002050] |
| 02473802 | DOGE[0.000000085511802],ETH[0.000000015171576],FTT[0.000000017573912],LINK[0.000000005437200],MATIC[0.000000082200800],POLIS[0.000000063113282],SAND[0.000000053548318],SOL[0.000000084516474],TRX[0.000028000000000],USD[0.000004865049160],USDT[0.0000017907215752] |
| 02473804 | USD[1.6202947908581862] |
| 02473805 | AKRO[4.000000000000000],ALPHA[1.001315060000000],BNB[40.228319820000000],BTC[2.723035120000000],DOGE[1157.502160270000000],ETH[0.0003741400000000],ETHW[0.0003741400000000],FTM[0.7094004000000000],FTT[39.7446148050000000],GRT[1.000125360000000],HOLY[1.056093120000000],KIN[2.000000000000000,000],RSR[1.000000000000000],SOL[47.7980025100000000],SUSHI[1.058532160000000],UBXT[1.000000000000000],USDT[3.2012753141666147] |
| 02473813 | BCH[0.0004996100000000],LUNA2_LOCKED[65.446354360000000],USD[0.0000110249737325],USDT[0.0004274984886795],USTC[0.1791151300000000] |
| 02473822 | BTC[0.0098000000000000],ETH[0.4516552727256520],ETHW[0.4516552727256520],FTT[19.9980600000000000],LINK[1.000000000000000],MANA[182.994956000000000],SHIB[16748157.326767880000000],SOL[2.8905396000000000],USD[2.6033234432250000] |
| 02473826 | ADABULL[1.117300000000000],ALGOBULL[1120.000000000000000],DOGEBULL[18.829077600000000],ETH[0.0008287500000000],ETHW[0.0008287500000000],USD[0.1015667920000000],USDT[0.0059675500000000] |
| 02473827 | USD[0.0000000065699491] |
| 02473831 | SHIB[16370.808678500000000],USDT[0.0000000000000800] |
| 02473834 | ATLAS[2769.473700000000000],AURY[27.994680000000000],ENJ[169.967700000000000],FTM[157.969980000000000],IMX[0.0797840000000000],SLP[6238.814400000000000],SOL[97.817644660000000],USD[7.4172156400000000] |
| 02473847 | FTM[6912.460000000000000],FTT[85.791700000000000],RAY[709.622117700000000] |
| 02473848 | EUR[0.0003881002270816] |
| 02473858 | USD[1.6921869822492962] |
| 02473859 | BCH[0.4990000000000000] |
| 02473863 | FTT[4.400000000000000],RAY[2980.796601480000000],SRM[86.103246100000000],SRM_LOCKED[0.1066533200000000],TRX[0.000030000000000],USD[0.3731096151970000],USDT[0.3290000068449480] |
| 02473865 | BTC[0.0007445000000000],USD[-0.4751628720687888],USDT[0.0000000371092797] |
| 02473867 | TRX[1.000000000000000],UNI[15.173245900000000],USD[222.0000000211013560] |
| 02473868 | FTT[10.000000000000000],MANA[400.000000000000000],MATIC[1000.000000000000000],SAND[300.000000000000000],SHIB[8490000.000000000000000],USD[0.1821527937570232],USDT[0.0000000062785953] |
| 02473872 | BAO[1.000000000000000],CAD[0.000000231271215],KIN[1.000000000000000],LRC[0.0030704200000000] |
| 02473875 | USD[25.000000000000000] |
| 02473881 | BIT[0.8379300000000000],USD[0.000000017576609],USDT[0.0000000041692226] |
| 02473882 | BTC[0.0027275800000000] |
| 02473885 | USD[25.000000000000000] |
| 02473888 | ADABULL[5362.280973000000000],BNB[0.0091172200000000],DOGEBEAR2021[0.0085717000000000],DOGEBULL[208251.373984370000000],ETH[0.0000882400000000],ETHBULL[2415.596219400000000],ETHW[0.0000882413350316],LINKBULL[7474481.510000000000000],LTCBEAR[75.347000000000000],LTCBULL[20331136.350000000000000000],MATICBEAR2021[6.123371610900000000000],MATICBULL[1047560799980.20000000000000],SHIB[45997511.0000000000000000],SUSHIBULL[95830788.690000000000000],THETABULL[1675240.089008440000000],TRX[0.00001000000000],TRXBULL[124276.383000000000000],UNISWAPBEAR[6.88050000000000000],UNISWAPBULL[17829.611730000000000],USD[3246.952660118878182],USDT[276.573032044150000],XRPBULL[1.0915721155700000000000],XZBULL[17572962.489410000000000] |
| 02473891 | ADABULL[0.028100000000000],BEAR[925.400000000000000],ETHBULL[0.0027160000000000],TRX[4.000000000000000],USD[1506.933315476000000],XRP[2700.832200000000000],XRPBULL[369.800000000000000] |
| 02473891 | ETH[0.0006892000000000],ETHW[0.000688208807858397],GENE[0.0589400000000000],IMX[0.0635500000000000],TRX[0.000030000000000],TULIP[0.0805900000000000],USD[0.0073808617500000],USDT[6.5250222000000000] |
| 02473892 | SPELL[1442.451602206182950] |
| 02473895 | SOL[0.2645767520648813],USD[0.0000001483111169],USDT[0.0000000068670502] |
| 02473897 | EUR[1.000000000000000] |
| 02473898 | ATLAS[0.000000001067600],USD[0.000000388487111],USDT[0.0000000005265551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02473899 | RUNE[5.900000000000000],TRX[0.000008000000000],USD[0.0098565176000000] |
| 02473905 | USD[-0.6120674014000000],USDT[0.660000000000000] |
| 02473907 | USD[0.6230049587949000],USDT[0.000000079922440] |
| 02473914 | ETH[0.0247216600000000],ETHW[0.0247216600000000],EUR[0.0000050561241412],SHIB[81487330.505988971964711 5],USD[0.000000024920114] |
| 02473917 | AVAX[0.0000000043413384],BNB[0.000000076266300],BRZ[0.000000037360000],CTX[0.000000011783704],DOGE[0.000000100000000],MATIC[0.000000086476000],USDT[0.000000058431029] |
| 02473918 | USD[0.0005562682136784] |
| 02473919 | BTC[0.0043983900000000],EUR[0.1405140458559373],USD[0.000740108087125] |
| 02473926 | BAO[2.000000000000000],BTC[0.0329254500000000],KIN[1.000000000000000],RAY[8.616221422560000],SOL[2.0204017973800000],SRM[22.248128665816000] |
| 02473928 | ASDBEAR[106333901.000000000000000],BIC[0.000000042028764],BTC[0.0012600053891000],BULL[0.000211660000000],CONV[5848.715797000000000],ETCBEAR[4000000.0000000000000000],ETH[0.0030515800000000],ETHBEAR[55000000.000000000000000],ETHW[0.000225170000000],GMT[0.000000028547016],OKBBEAR[8000000.000000000000000],SHIB[0.000000000674215550],SUSHI[3713243.713624792220000],SUSHIBULL[21001074.083333330000000],TRX[0.000000001769617],USD[0.005297375911885],USDT[0.000000005625061],WNDR[0.092118600000000] |
| 02473929 | ETH[0.000038900000000],ETHW[0.000038900000000],USD[123.7805064798196400] |
| 02473930 | BTC[0.0495568194959688],ETH[1.0248354800000000],EUR[1695.5520164200000000],SOL[1.259768200000000],USD[0.000000163620584] |
| 02473931 | AKRO[5.000000000000000],APE[0.000000041976623],AUDIO[2.066447140000000],BIC[0.000000059489364],DENT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.000011460934075],KIN[1.000000000000000],MATIC[0.000000010000000],OMG[0.000969310000000],RSR[2.000000000000000],LSECO[2.11627047000000000],SGD[0.035267230471789],SPELL[35.824157061011520],SUSHI[1.040204150000000],TRX[3.000000000000000],UBXT[2.000000000000000],UNI[0.000000010000000],USD[0.000000130724520],XRP[0.057444346000000] |
| 02473934 | USD[0.3320202902550000] |
| 02473941 | CRO[0.0000000590776608],USD[0.000000018935056],USDT[0.0000000020992101] |
| 02473945 | ETH[0.000000010693070],GOG[0.000000042965710],TRX[91.195612126476215],USD[0.444568035186103],USDT[0.0000000072186316] |
| 02473951 | EN[9.000000000000000],ETHW[1.040000000000000],FTM[6.998600000000000],GENE[7.799200000000000],SHIB[1356268.603840000000000],SOL[54.999000000000000],TRX[0.007770000000000],USD[0.023153037500000],USDT[974.6653645242596412] |
| 02473956 | BTC[0.0653897210000000],USD[149.7739783285000000] |
| 02473959 | BTC[0.0000002000000000],TRX[0.000001000000000],USD[0.0004016963384834] |
| 02473960 | BTC[2.5935314500000000],USD[0.0001745960731716] |
| 02473964 | SHIB[1000000.000000000000000] |
| 02473965 | USD[-8.6884973704015218],USDT[17.6433158600000000] |
| 02473966 | BNB[0.0000001000000000],FTT[0.0473761442402928],USD[2.6640751200000000] |
| 02473978 | USD[0.0000000014363666] |
| 02473981 | FTT[0.000000052562080],LTC[0.009989200000000],TRX[9.000000000000000],USD[0.1100030355699880] |
| 02473983 | EUR[0.000000535122241],USD[0.000000087957055] |
| 02473984 | ETH[0.000000042089974],SOL[0.000987810000000],USD[-0.000269302948565],USDT[0.0007909801886293] |
| 02473985 | BTC[0.0000003000000000],DENT[8027.076400000000000],SHIB[1520230.855492780172000],USD[0.0000016287908022] |
| 02473992 | USD[0.0789924400000000] |
| 02473995 | FTT[0.000000006304456],USD[0.000000164447125],USDT[0.0000000050000000] |
| 02474004 | 1INCH[9.000000000000000],DFL[77.284112400000000],FTM[73.000000000000000],FTT[4.106680390000000],LINK[3.100000000000000],MANA[46.000000000000000],REN[46.000000000000000],RUNE[3.800000000000000],SOL[1.230000000000000],TRX[1037.000000000000000],USD[0.000000202905816][1] |
| 02474009 | AURY[41.998600000000000],POLIS[7.998400000000000],USD[4.221808272900000],USDT[0.0048000000000000] |
| 02474012 | EUR[5.000000000000000] |
| 02474014 | AAVE[0.002258740000000],AKRO[2.000000000000000],ALPHA[1.000990850000000],ATLAS[0.018738460000000],AUDIO[1.022356420000000],BAO[1.000000000000000],ETH[0.000041400000000],ETHW[0.000041400000000],FIDA[1.030899390000000],FTM[0.003213960000000],GBP[0.000071121179881],HXRO[1.000000000000000],KIN[2.000000000000000],POLIS[0.006782700000000],RSR[2.000000000000000],SOL[0.000000022618764],TOMO[1.023816320000000],TRX[2.000000000000000],UBXT[6.000000000000000],UNI[0.025141360000000],USDT[0.000000206437040] |
| 02474015 | USD[0.097099660595166],USDT[0.000000125635014] |
| 02474016 | USDT[1113.9148655303890900] |
| 02474020 | ALEPH[0.998290000000000],BTC[0.0001509730053200],DOGE[385.000000000000000],ETH[0.000000100000000],JET[9.000000000000000],USD[1.0468331933180085] |
| 02474028 | ETH[0.000000086577419],ETHBULL[0.000000006274288],EUR[0.000000019318907],FTT[0.000000025773640],USD[0.0010821623036913] |
| 02474029 | BTC[0.000001320000000],FTT[150.000000000000000],USD[382.9605407531530270] |
| 02474036 | ETH[0.0002049100000000],USD[994.9176507660015946] |
| 02474037 | BTC[0.0059946502136500],ETH[0.0853526518358400],ETHW[0.000000062586900],FTT[26.040542710000000],TRX[0.000152924654000],USD[0.000000044382289],USDT[6358.6645279167671721] |
| 02474041 | LINK[66.600000000000000],SOL[2.020000000000000],USD[0.182457024406059],USDT[0.053056358693589],XRP[4441.000000000000000] |
| 02474042 | SPELL[7800.000000000000000],USD[0.697316080000000],USDT[0.000000044333240] |
| 02474044 | USD[25.000000000000000] |
| 02474048 | BNB[0.0135515400000000],FTT[2.000055130800000] |
| 02474052 | TRX[0.000029000000000],USD[0.008323642840528],USDT[-0.000000002788357] |
| 02474058 | USD[0.0070144815000000],USDT[0.000000046027415] |
| 02474063 | BTC[0.0002246404784875],SOL[0.000000086252280],USD[0.832088111384674],USDT[1.1580249418500000] |
| 02474064 | BTC[0.0000000000000000],AVA,X[.6246760400000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.499277373543640],ETHW[0.243585620000000],KIN[4.000000000000000],LUNA2[0.213562726013300],LUNC[46503.733217743193367 92],RSR[1.000000000000000],SOL[4.162939526520714],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[26.501517557072451 1],USDT[4.981902138466155 6] |
| 02474069 | BTC[0.0000000026199925],DOGEBULL[0.000000065736542],USD[0.000452117604832],USDT[0.000000144224014] |
| 02474072 | EUR[1.000000000000000],USD[0.692407743641105601],USDT[0.000000011909029] |
| 02474074 | LUNA2[2.295729821000000],LUNA2_LOCKED[6.356702915000000],LUNC[0.001852000000000],USD[0.004769942208789],USDT[2062.7603740943831191] |
| 02474080 | ATLAS[9568.968870000000000],BTC[0.000000043400000],FTT[45.015725463200000],USD[8.414645061155000] |
| 02474089 | DOGE[0.000000003942400],ETH[0.2295989253099524],ETHW[0.2295989253099524],SLND[0.033284570000000],USD[0.9286550000000000] |
| 02474090 | BTC[0.000001000000000],CRO[3270.098250000000000],EUR[0.000000007000000],FTT[150.086824821980117],USD[0.633271167558199] |
| 02474094 | EUR[0.000000006728665],GME[0.003441770000000],LRC[0.022470000000000],TRX[0.000010000000000],USD[-0.034544968314091] |
| 02474095 | ATLAS[4619.025300000000000],USD[50.658521603137500] |
| 02474097 | LINK[0.000000003875073],USD[34.0143442080513633],USDT[0.000000070471199] |
| 02474101 | BAO[4.000000000000000],KIN[2.000000000000000],MATIC[27.815308480000000],SAND[37.662958630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0295638802135364] |
| 02474102 | SOL[0.000000010000000],USD[0.0000000067043809] |
| 02474112 | AUDIO[0.996200000000000],AVAX[0.199943000000000],BNB[0.009990500000000],BTC[0.012734530000000],DOT[0.099791000000000],ETH[0.299440850000000],ETHW[0.299440850000000],USD[1059.7692385855144345],XRP[0.993350000000000] |

Schedule 360 Nonpriority Unsecured 30 Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02474115 | ATLAS[497.297928997518182	9],CHZ[0.000000004110122	8],FTT[0.024833062409158	3],SOL[0.00000013072870],USD[0.0000004004105	85],XRP[0.000000010172571] |
| 02474122 | USD[30.000000000000000] |
| 02474123 | ETHBULL[0.010000000000000	0],TRX[0.000020000000000	0],USDT[0.000000007580412] |
| 02474127 | BTC[0.000000056852916],SAND[0.0000000089788505],USD[0.3595000000004531] |
| 02474129 | SHIB[99981.0000000000000000],USD[8.528407190000000	0] |
| 02474130 | USD[0.000000012043748	0],USDT[0.0000016701408288] |
| 02474132 | BTC[0.007890880000000	00],ETHW[0.426381882000000	00],USD[0.000000000575928	9] |
| 02474135 | AXS[0.000000057123738],BNB[0.0925060015016000],BTC[0.0005699758502818],ETH[0.00000010000000	0],FTM[0.0000000192000	00],SOL[0.3392392136000000] |
| 02474139 | BNB[0.664945510000000	0],USD[0.000000008618200	7],USDT[0.000002411898238	1] |
| 02474141 | BAND[0.000000065397892],CRO[0.000000057610325],CRV[0.0000000061149689],DOGE[4443.1196480161973	079],MATIC[0.000000004798585	7],SAND[0.00000001313058	1],SHIB[3044029.980196360000	00000],USDT[0.000000023736528] |
| 02474149 | FTT[0.013281372000000	00],USD[0.2542003183375000] |
| 02474150 | BTC[0.000100040000000	00],SHIB[5300000.000000000000000	0000],USD[1.1029180391051762] |
| 02474165 | EUR[1500.0000000000000] |
| 02474168 | USD[0.0008886388300000],USDT[0.0000000014572420] |
| 02474169 | TRX[1.000000000000000	0],UBXT[1.000000000000000	0],USDT[0.0000373110496393] |
| 02474173 | BTC[0.0000000010520000],ETH[0.000000001455574	8],LTC[0.000000002425947],SOL[0.000000076249249],USD[0.0274846341750786] |
| 02474174 | BTC[0.002762781800000	0],USDT[646.712348000250000	0] |
| 02474175 | USD[0.0086101465990000] |
| 02474176 | SPELL[113000.000000000000000	0000],USD[0.6701142235774096],USDT[0.000000040500421] |
| 02474182 | ATLAS[103.2059219400000000],BAO[3.0000000000000000],BF_POINT[200.000000000000000	0],CHZ[0.0160257500000000],DENT[1.000000000000000	0],EUR[0.0000000024421630],SHIB[355187.1284818800000000],SPELL[0.2263332800000000] |
| 02474186 | BNB[0.699475004847417	0],LTC[0.1323808066030408],SOL[21.630000000000000	0],USD[0.000007000702292],USDT[38.4951335720562125] |
| 02474189 | USDT[0.0000000068916939] |
| 02474190 | USD[35.1749383466650035],USDT[28.8035123700078266] |
| 02474194 | BNB[0.000000004000000	0],FTT[18.4200118231575642],SOL[0.00000014000000	0],SRM[0.0062111200000000],SRM_LOCKED[0.1582962600000000],USD[25.4157725898860288000000000],USDT[0.000000005770770] |
| 02474196 | AKRO[1.000000000000000	0],ALPHA[1.000000000000000	0],BAO[1.000000000000000	0],ETHW[0.6772050400000000],KIN[2.000000000000000	0],TRX[0.000054000000000	0],USD[2144.5363286315658503],USDT[16784.0481870100021174] |
| 02474202 | USD[0.0479255958577760],USDT[0.0000384107840085] |
| 02474203 | AAVE[0.000000006548000],AVAX[0.0000000017634600],AXS[0.0000000068804000],BNB[0.6768050430917129],BTC[0.000000004852840	0],CRO[0.0000000364736	2],DOT[0.000000082656900],ETH[0.000000063606000],ETHW[0.000000006360600],FTT[0.0000002123300	0],LINK[0.000000037321900],LTC[0.000000025868300],MATIC[0.000000000006548	00],AVAX[0.0000000017634600],SOL[0.000000242127	28],UNI[0.000000037234	00],USD[0.000000685771765	2],USDT[0.00000009379174	4],XRP[0.0000000975591	04] |
| 02474206 | BTC[0.0074506110804	00],USD[0.0000393631776450],USDT[-0.0039871715486672] |
| 02474208 | ETH[0.000000038128458],XRP[0.000000100000000] |
| 02474212 | BTC[0.000000025680000],LUNA2[0.0318627458900000],LUNA2_LOCKED[0.0743464070700000],LUNC[6938.1800000000000000],USD[0.000000051530992],USDT[0.661245819384	5115] |
| 02474218 | ALS[0.0024027103207860],BAO[8.0000000000000000],BTC[0.00000000848126	8],DOGE[0.000000008621656],ETH[0.0052886820762	40],ETHW[0.0052886820762	40],KIN[10.000000000000000	0],RSR[1.000000000000000	0],SHIB[19.4346687611164349],USD[0.00000006160464	0],USDT[0.0000052696201440] |
| 02474224 | ETH[0.000000100000000],FTT[0.0035661470782609],USD[0.000000078177210] |
| 02474230 | HNT[2.000000000000000	0],POLIS[15.3976000000000000],RAY[4.7543128800000000],SPELL[2400.0000000000000000],SUSHI[9.000000000000000	0],USD[0.436860265415	2456] |
| 02474240 | USD[25.000000000000000] |
| 02474243 | USD[0.0000000103812558],USDT[0.0000000104604	90] |
| 02474244 | EUR[0.0000003623612855],HNT[4.9044696000000000] |
| 02474248 | BNB[0.2179963300000000] |
| 02474250 | CRO[2130.0000000000000000],USD[517.5480095000000000],USDT[193.4000000000000	00] |
| 02474251 | EUR[0.000000082250190],RSR[1.000000000000000	0],USD[0.0000370980322757] |
| 02474258 | BAO[1.000000000000000	0],EUR[0.0009834644623999],KIN[5.000000000000000	0],TRU[1.000000000000000	0],USD[0.0000000322298	90] |
| 02474260 | EUR[10.000000000000000	0],USD[3.1307812645000000] |
| 02474263 | USD[0.0031054608000000] |
| 02474264 | ALICE[0.0984000000000000],EUR[0.2944595700000000],SLP[9.7000000000000000],USD[0.0834897561070937] |
| 02474271 | USD[21.7036105000000000] |
| 02474272 | USD[0.0003683164924261] |
| 02474277 | BNB[0.0000000002945920] |
| 02474282 | BTC[0.000000087056000],COMP[0.000000010000000],USD[0.6121202978402214],USDT[0.0000000069455098] |
| 02474284 | CEL[6.5000000000000000],COMP[0.0000937540000000],HNT[28.4187768900000000],IMX[1.300000000000000	0],USD[122.888909736828021	4],USDT[150.0159892126110904],XRP[130.9136613600000000] |
| 02474285 | ETH[0.000000012912811],LTC[0.000000032440576],USD[0.000000007588831	3],USDT[0.000000272981610] |
| 02474286 | BTC[0.0000773874665400],ETH[0.0009264152008500],ETHW[0.0008868062008500],FTT[30.5938800000000000],RAY[123.8905922400000000],SOL[7.9457278400479400],USD[7891.2346239499338545],XRP[1188.7981571375575008] |
| 02474287 | ETH[0.0274367900000000],ETHW[0.1871296554214451],GST[0.0005477400000000],NFT[333592803034776913][1],NFT[459596125373929921][1],TRX[0.000909000000000	0],USDC[3151.3061896500000000] |
| 02474290 | ETH[0.2308012200000000],ETHW[0.2305986600000000],USDT[217.3345096500000000] |
| 02474291 | AKRO[1.000000000000000	0],ATLAS[0.000000079597930],BAO[5.000000000000000	0],CRO[0.0115692507210000],DENT[2.000000000000000	0],KIN[7.000000000000000	0],MBS[0.000364600000000	0],POLIS[0.0033923066450	64],TRX[0.000000004000000],USDT[0.000000087355002] |
| 02474292 | ALTA[37.0723324700000000],POLIS[19.1015736400000000],USD[0.000000029638392],USDT[0.000000057621569] |
| 02474300 | BNB[0.000000017871195],BTC[0.000000007568000	0],USD[914.7784566188954239] |
| 02474304 | ATLAS[50.0000000000000000],USD[1.6026947309500000000000000] |
| 02474305 | BAO[1.000000000000000	0],EUR[0.0000000058774	24],KIN[1.000000000000000	0],TRX[0.0000036000000000],UBXT[1.000000000000000	0],USD[0.0000000209350226],USDT[4344.4170160262695872] |
| 02474314 | USDT[0.0004675635859042] |
| 02474316 | AUD[0.000000052740558],BTC[0.0000000084267939],SOL[0.0000000101068146] |
| 02474319 | CREAM[15.8148460000000000],TRU[515.5880000000000000],USDT[0.000000075000000] |
| 02474320 | BTC[0.000000070452618],MSOL[41.6028276800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02474321 | BTC[0.000000021666000],USDT[1.252693820000000000],USDT[0.000000004385880] |
| 02474323 | BAO[1855.280000000000000000],BICO[2074.867540000000000],BTC[0.000079084000000000],CEL[0.066020000000000000],DFL[65681.892300000000000000],DOGE[0.339440000000000000],DOT[5.598580000000000000],ETH[0.000210000000000000],ETHW[0.000210000000000000],FTM[4853.104930000000000000],FTT[0.035041900000000000],GALA[0.06161327 0000000],GBP[0.000000024191204],LINK[0.000100000000000000],LRC[0.576190000000000000],MATIC[3635.295000000000000000],OXY[0.947440000000000000],RNDR[0.468570000000000000],SAND[643.549180000000000000],SHIB[129660928.000000000000000000],SOL[249.711893800000000000],SRM[0.940000000000000000],TSLA[0.029376000000000000],USD[39.846179411637692000],XRP[1.383280000000000000] |
| 02474333 | LOOKS[1000.000000000000000000],MBS[2500.000000000000000000],USD[1.169173311925000] |
| 02474336 | ATLAS[280.000000000000000000],TRX[0.000001000000000000],USD[0.824910569500000] |
| 02474337 | ATLAS[31144.081500000000000000],BTC[0.008898312000000000],ETH[0.039992400000000000],EUR[0.730000000000000000],FTT[0.000000009664462],LUNA2[0.741305480000000000],LUNA2_LOCKED[1.729712735000000000],NEAR[36.992970000000000000],POLIS[499.905000000000000000],SHIB[5298993.000000000000000000],USD[202.567499744086164 2] |
| 02474342 | BTC[0.000661568578789],USD[0.000000009368779] |
| 02474347 | AKRO[1.000000000000000000],AMC[0.000000008684148],ATLAS[0.000000003421969],BAO[9.000000000000000000],CAD[0.014703590839660],DOGE[0.000000081201408],ETH[0.000015638246092],ETHW[0.000015638246092],GODS[0.000000018270768],KIN[5.000000000000000000],MANA[0.000000005014992],MATIC[0.001704162107920 62],SAND[0.000000089690720],SHIB[0.000000064982256],SOL[0.000049070308721],UBXT[1.000000000000000000],USD[0.000000012937379],USDT[0.000000022551231] |
| 02474350 | EUR[3600.000001020388062] |
| 02474354 | BTC[0.034098920000000],ENJ[100.608632500000000000],ETH[0.193971820000000000],FTM[154.000000000000000000],LUNA2[3.466503300000000000],LUNA2_LOCKED[5.475517437000000000],LUNC[510988.050000000000000000],MANA[100.519055620080088],SAND[60.700193000000000000],SOL[0.000000011529200],USD[1.106858893267056000],US DT[0.000000018155178] |
| 02474355 | FTT[1.900000000000000000],RAY[9.618491270000000000],SRM[0.948019700000000000],SRM_LOCKED[0.016155040000000],TRX[0.000010000000000000],USDT[0.000000233961778] |
| 02474362 | USD[26.462158490000000000] |
| 02474363 | FTT[2.000000000000000000],USD[0.345609030491300] |
| 02474364 | USD[0.002538404950000] |
| 02474365 | ETH[0.005125950000000000],ETHW[0.005125950000000000],FTT[0.032862680000000000],SHIB[100000.000000000000000000],SUSHIBULL[26000.000000000000000000],USD[43.104352409154755100000000000],ZM[0.002542590000000000] |
| 02474368 | EUR[41.193306100000000],USD[38.112085201050000000000000000] |
| 02474369 | LUNA2[0.003040598014000],LUNA2_LOCKED[0.007094728700000],LUNC[0.002069000000000],USD[0.104694892477926],USDT[0.539347228227 1809],USTC[0.430410000000000] |
| 02474370 | BOBA[0.085149800000000],STG[0.236456770000000],USD[1.025769538540000],USDT[1.169697730000000] |
| 02474371 | ATLAS[2071.250550300000000],ETH[0.987028650000000],USD[0.000102485591135],USDT[25.000000000530988] |
| 02474374 | BF_POINT[200.000000000000000],EUR[0.008108650000000] |
| 02474377 | ATOM[0.000044800000000],BAO[4.000000000000000],ETH[0.000026900000000],ETHW[0.000026900000000],LUNA2[0.042196119848282],LUNA2_LOCKED[0.103179094661265],LUNC[0.002189460000000000],MANA[0.000476400000000],RSR[1.000000000000000],USD[555.139982326977439] |
| 02474379 | ALEPH[0.000000009664486],CRO[0.000000020000000],ETH[0.000000080000000],SOL[9.604149782024045],USD[0.000116559209280] |
| 02474382 | DOGE[0.000000048258674],SHIB[838496.327111644921252],USD[0.209690919380000],USDT[0.000000000005104] |
| 02474385 | FTM[191.000000000000000],SOL[3.780000000000000],USD[1.644970243500000] |
| 02474392 | BTC[0.097047130000000],ETH[0.603454030000000],ETHW[0.603318330000000] |
| 02474393 | BTC[0.003000000000000],USD[10.696488444500000] |
| 02474403 | USD[0.134164920000000] |
| 02474405 | 1INCH[0.000000036800000] |
| 02474406 | BTC[0.000000073699440],CHZ[0.000000021862480],ETH[0.000000004000700],FTT[0.283835764054360],USD[0.000682549059673],USDT[0.000000029919051] |
| 02474413 | BTC[0.000000010000000],DOGE[4615.220756348903600],ETH[0.000000004484000],FTT[0.083858180198820],LUNA2[0.000000150263203],LUNA2_LOCKED[0.000000350614140],LUNC[0.003256630438610],NFT[33722619774820292],NFT[35100584769470162][1],NFT[36333138704418797][1],NFT [43153139591516932][1],NFT[43309283813127543][1],NFT[50041678905438977][1],TRX[3778.722801102315530],UNI[32.000563201059100],USD[876.065866766251278],USDT[0.000000003114728],USTC[0.000000055764400] |
| 02474415 | 1INCH[516.615344314893200],HT[0.097540300912840],USD[0.012947016954289],USDT[0.000000015061024] |
| 02474417 | SOL[0.000000010000000],USD[0.000000061596976] |
| 02474420 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000004031408] |
| 02474426 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000011375063586223] |
| 02474438 | USD[0.000000061061251],USDT[0.000000011531997],XRP[0.000000087534289] |
| 02474439 | BTC[0.000000008740963],BULL[0.000000005000000],ETH[0.000000095495675],FTT[0.000000005986000],NFT[31216492826957917][1],USD[0.000000051860999],USDT[0.000000161172709] |
| 02474441 | BTC[0.000081200818500] |
| 02474443 | USD[0.000000544384000],USDT[0.000000011530512] |
| 02474444 | BNB[0.000000050000000],SPELL[6515.183369740000000],USD[0.238059512482081],USDT[0.000049319458446] |
| 02474446 | BTC[0.001400000000000],LINK[1.000000000000000],SOL[0.240000000000000],USD[0.000000010000000] |
| 02474447 | USD[0.003848120461392],USDT[0.000000020188430] |
| 02474450 | BNB[0.000000015340000],TRX[0.000001000000000],USD[0.000029914755723],USDT[0.000031756452899] |
| 02474452 | ATLAS[0.000000007815300],TRX[0.000127000000000],USD[0.000000106501429],USDT[0.000000036455604] |
| 02474461 | DOGE[292.200000000000000],MANA[52.188452650000000],MATIC[50.311998530000000],REEF[2408.989397700000000],SHIB[10000000.000000000000000],SPELL[4048.519071960000000],USD[0.000000004995688],USDT[0.000000079972236] |
| 02474462 | BNB[0.000032819297489],BTC[0.000000050000000],LUNA2[0.003503384508000],LUNA2_LOCKED[0.008174563852000],TRX[0.000042000000000],USD[0.000000026792336],USDT[1.863503543730334],USTC[0.495921009100455] |
| 02474463 | BAO[3.000000000000000],BTC[0.001878170000000],CRO[116.031818080000000],DENT[3.000000000000000],ETH[0.004141360000000],ETHW[0.004086600000000],EUR[0.002653069428928],KIN[54349.418415494000000],MNGO[161.021611870000000],MTA[51.480991250000000],SHIB[2539193.392562250000000],SOL[0.1093 86730000000],SOS[308819.461808070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.023232571840321],XRP[31.579838820000000] |
| 02474466 | FTT[0.000000095735200],USDT[0.000000062540287] |
| 02474480 | BTC[0.855434860000000],ETH[2.216000000000000],ETHW[2.216000000000000],USD[2.702975313851674],XRP[14653.000000000000000] |
| 02474481 | BTC[0.036500000000000],USD[0.275821632500000] |
| 02474488 | EUR[0.000033289689652] |
| 02474490 | XRPBULL[31340.778802373836700] |
| 02474505 | AURY[1.000000000000000],BRZ[50.000000000000000],MKR[0.006000000000000],USD[0.269712133750000] |
| 02474507 | CRO[0.000000017539066],USD[0.000000019336697],USDT[0.000000054733412] |
| 02474508 | SHIB[2769886.862916120000000],USD[0.000000073018793] |
| 02474510 | DOGE[0.893980000000000],FTT[0.000000076052050],TONCOIN[0.000000006682940],USD[0.000003953094936] |
| 02474513 | EUR[59.046760300000000],USD[0.004584357393530] |
| 02474515 | BTC[0.064687120000000],LTC[0.070000000000000],LUNA2[0.540769029500000],LUNA2_LOCKED[1.261794402000000],LUNC[117753.594700900000000],SHIB[6300000.000000000000000],USD[2.055719830083435],XRP[32.327360000000000] |
| 02474517 | BTC[0.000000000965260000],TRX[0.000000000000000],USD[0.000000036190883] |
| 02474526 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.007738930000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[1007.964609280717196],USDC[5.000000000000000],USD[0.000000013939939 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02474527 | BNB[4.000000000000000],BTC[0.112342150000000],CHF[821.820931688365326],FTT[35.239011587602309],NFT [314306987842695713]{1],USD[0.000000010294694],USDT[0.000000011316340] |
| 02474530 | ATLAS[0.00000000477085590],LUNA2_LOCKED[23.381466610000000],POLIS[0.00000001216465],SHIB[0.00000000895111790],SOL[0.00000000866677620],USD[0.000009402031687] |
| 02474532 | BNB[0.0100000000000000],BTC[0.234116969084136],BULL[0.00000005270000],CREAM[0.000000036000000],DOGE[40.0000000000000000],ETH[0.0000000026788460],LRC[0.0000000198000000],MATICBULL[0.0000000040000000],SHIB[342503.863987630000000],SOL[3.897296843200000],USD[0.958332178879050] |
| 02474533 | HNT[4.199160000000000],SOL[1.539698000000000],USD[0.097518947000000] |
| 02474535 | USD[0.0000000091906462] |
| 02474536 | ATLAS[685.830041710000000],POLIS[21.300000000000000],USD[0.0023229140613541],USDT[0.000000044706560] |
| 02474540 | AURY[2.000000000000000],HNT[0.100000000000000],USD[3.646012333000000] |
| 02474545 | ETH[0.204811430000000],ETHW[0.204811430000000],USD[0.0000000060000000] |
| 02474547 | BTC[0.000056910000000],USD[-0.869227107833014] |
| 02474548 | USD[2.9653209437500000] |
| 02474553 | TRX[0.687301000000000],USDT[0.0644517056250000] |
| 02474553 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000015708137],USD[0.000000106994667] |
| 02474554 | AURY[2.000000000000000],BTC[0.000565480000000],LUNA2[0.151624446100000],LUNA2_LOCKED[0.353790374200000],SOL[0.520000000000000],USD[0.0003484672494876] |
| 02474559 | EUR[0.000000078081138],USD[0.000000133774298],USDT[9.924976322867684] |
| 02474560 | GOG[47.000000000000000],POLIS[0.099220000000000],SPELL[3999.740000000000000],USD[0.234849971909573],USD[0.000000010187532] |
| 02474562 | BNB[0.000000004891563],BTC[0.000000006438015],TRX[0.000000093749552] |
| 02474564 | BTC[0.142100000000000],ETH[0.000000099642373],FTT[26.394997300000000],TRX[0.000001000000000],USD[1.360751519207490],USD[0.000000051753225] |
| 02474565 | ALGO[173.000000000000000],ATOM[6.200000000000000],AUDIO[226.000000000000000],AVAX[3.099848000000000],BTC[0.023700000000000],DOT[9.200000000000000],ETH[0.372000000000000],ETHW[0.278000000000000],LINK[10.100000000000000],LUNA2[0.000011480945250],LUNA2_LOCKED[0.000026788872250],LUNC[0.250000000000000],SOL[1.899925900000000],USDT[381.339980522500000] |
| 02474570 | USD[0.019472156633336],USDT[0.011700000000000] |
| 02474572 | CRO[1329.734000000000000],DOGE[453.909200000000000],LRC[0.979800000000000],SHIB[329934.000000000000000],USD[2.937105204300000],USDT[0.000000007439168] |
| 02474579 | USD[25.0000000000000000] |
| 02474580 | AUD[0.00000003505627],ENS[0.009473700000000],ETH[0.500000002791600],ETHW[0.500000002791600],SGD[0.016983420000000],USD[2.381072917852299],USDT[550.044649126889206] |
| 02474584 | EUR[0.006507910000000],USD[0.000000071626516],USDT[0.000000366953550] |
| 02474587 | AAPL[0.009262800000000],AMD[0.009461844000000],AMZN[0.000907850000000],BTC[0.000000047100000],FTT[5.099374710000000],GOOGL[0.009870900000000],GOOGLPRE[-0.000000005000000000],MATIC[10.593973770727620000],OMG[13.846651906200115],SOL[2.405591854067800],TRX[30.000005000000000],USD[0.001091468202162],USDT[11389.18989268090812,42] |
| 02474596 | APT[31.464689300000000],ETH[0.000000082185156],ETHW[0.298706348218515,6],FIDA[0.000000037000000],USD[4.901410871654983800000000],USDT[0.000000046798624] |
| 02474598 | USD[543.2903296000000000] |
| 02474603 | BTC[0.000017280000000],DOGE[0.000000081292670],FTT[0.017704465280320,8],USD[-0.244742035885110,1],USDT[0.000000072770572] |
| 02474604 | BRZ[5.627785427673900,6],SOL[0.960523970000000] |
| 02474605 | USD[7.623957240000000],USDT[0.000000026902224] |
| 02474606 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[0.007422251840000],KIN[1.000000000000000],POLIS[0.000000093900000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001043703642048,6] |
| 02474613 | BTC[0.005016160800000],SOL[0.690000000000000],USD[0.657164224800000] |
| 02474616 | BAO[1.000000000000000],EUR[0.000000359704020] |
| 02474621 | USD[0.001980705269285] |
| 02474624 | BAO[3.000000000000000],DOGE[213.583762890000000],EUR[0.000000036650966],RSR[1.000000000000000],SHIB[123096.022797920000000] |
| 02474629 | BUSD[66.200000000000000],USD[0.005365525000000] |
| 02474635 | BTC[0.000000085515830],CRO[0.000000014670440],KSHIB[0.000000047535885],PSG[0.000000017387349],USD[0.0005586435236197],XRP[0.000000091373875] |
| 02474643 | MNGO[9.221000000000000],STARS[7.998480000000000],USD[9.491003900000000] |
| 02474644 | USDT[837.3800000000000000] |
| 02474649 | DOGE[251.743000000000000],ENJ[300.939800000000000],RUNE[56.925000000000000],STMX[6198.760000000000000],TRX[0.000001000000000],USD[0.140202881100000],USDT[0.003100000000000] |
| 02474653 | BNB[0.008007670000000],USD[0.042126608762500],USDT[0.045564069434662] |
| 02474654 | USD[33.245973118150000] |
| 02474660 | ALGO[299.961240000000000],BTC[0.004941989710000],CRO[509.316000000000000],DOT[5.000000000000000],ETH[0.000000045000000],ETHW[0.008989834500000],EUR[352.478912001177056],FTT[2.500000000000000],USD[412.247272631480898,6] |
| 02474662 | ALICE[6.498830000000000],USD[0.252512000000000] |
| 02474664 | BNB[0.000000000000000],FTT[0.015648846732400,0],PTU[49.000000000000000],USD[1.938964710850000] |
| 02474665 | SOL[0.001337900000000],USD[601.961635758125000] |
| 02474667 | ETH[0.000000010000000],SPELL[4365.422415261839846,16],USD[0.000000002305792] |
| 02474670 | AAVE[9.600625662075350],AVAX[0.060142094572835,7],BTC[0.509754242070700],ETH[0.000194117642674,9],ETHW[0.000194117642674,9],UNI[28.082976814016314,9],USD[0.857475911809507,7],USDT[0.050957328862500] |
| 02474676 | FTT[243.475792910000000],USD[2754.233684817038648,0],USDT[7567.197458559776747,2] |
| 02474677 | GOG[270.0000000000000000],USD[0.033361742500000] |
| 02474678 | BNB[0.000000005868000],USDT[0.000000087500000] |
| 02474679 | USD[0.247923280000000],USDT[0.0000000043549692] |
| 02474684 | CONV[0.091408470000000] |
| 02474685 | USD[0.758739000000000] |
| 02474686 | BAO[1.000000000000000],USD[0.000000156914415] |
| 02474689 | USD[0.000000013000000] |
| 02474698 | AVAX[0.000000008260130],CHF[122945.041433771012081,2],ETHW[0.000207000000000],FTT[0.061127748471523,0],USD[0.529390563385034,7],USDT[500.0000000045511720] |
| 02474701 | ATLAS[0.000000002050000],AVAX[0.000000003865923,0],AXS[0.000000001470925,2],BAO[0.000000008000000],BNB[0.000000044558316,0],BTC[0.000002617093,4],BRZ[0.000000097684024],BTC[0.000000022784687],CHR[0.000000064077184],CONV[0.000000009601705],CRO[0.000000024300000],DOT[0.000000889476000],ENS[0.000000005724124],ETH[0.000000057805073],FTM[0.000000095075930],FTT[0.000000069578265],HNT[0.000000065000000],LRC[0.000000085200000],MANA[0.000000067924100],OKB[0.000000077311800],OMG[0.000000075223598],POLIS[0.000000050000000],PROM[0.000000094287120],RAY[0.000000064822226],SAND[0.000000069070032],SHIB[0.000000019826708],SOL[0.000000046975280],SPELL[0.000000012000000],STARS[0.000000051329483],TRX[0.000000050000000],TRYB[0.000000073574600],USD[0.717236167923548],USDT[0.000000085280465],YFI[0.000000000080797] |
| 02474720 | GENE[0.010331530000000],TRX[0.002331000000000000],USD[0.000000793180823] |
| 02474725 | USDT[0.000000069865000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02474729 | USD[8.7135435500000000] |
| 02474749 | FTM[364.0000000000000000],USD[2.2082546400000000],USDT[0.0000000067909440] |
| 02474752 | USD[25.0000000000000000] |
| 02474754 | ATLAS[0.0000000084000000],USD[0.0000000019903484],USDT[0.0000000095264435] |
| 02474758 | USD[0.0000000019272896] |
| 02474760 | USD[0.0000000068217466] |
| 02474766 | ETHBEAR[17000000.0000000000000000],LUNA2_LOCKED[19.7919285000000000],USD[0.0000000077735291],USDT[0.0073573207706630] |
| 02474767 | ETH[0.3450650452869549],ETHW[0.0680911334559748],LUNA2[0.3183268757000000],LUNA2_LOCKED[0.7427627100000000],LUNC[69316.3473912000000000],SOL[0.0000000032500968],USD[0.8645472518197000] |
| 02474771 | BAO[7.0000000000000000],BTC[0.0004462799638920],CRO[101.1386565305997964],DENT[3.0000000000000000],EUR[0.0000015548228989],FTM[0.0005623500000000],GBP[0.0007596000000000],KIN[7.0000000000000000],SHIB[2854125.5691317539680000],SOL[0.1799071200000000],TRX[0.0000000050143759],USD[0.0000003721071480] |
| 02474785 | ATLAS[2979.4338000000000000],MNGO[370.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000115478108] |
| 02474791 | SPELL[98.4000000000000000],USD[0.0000013429866465] |
| 02474793 | EUR[0.0000000077074328],KIN[2.0000000000000000],SHIB[236066.9167138800000000] |
| 02474800 | BNB[0.0000001000000000],LUNA2[0.4608148345000000],LUNA2_LOCKED[1.0752346140000000],LUNC[1005.6104312500000000],NEXO[0.1009177200000000],USD[10.9171632028717337],USDT[0.0000000060000000],USTC[0.0000001000000000] |
| 02474801 | USD[0.0000000011762026],USDT[0.0000001817222344] |
| 02474818 | BNB[0.0000000565055508],ETH[0.0000000035200000],NFT[3329563573515784 9][1],NFT[4823289555575709743][1],USD[0.0000001024692200],USDT[0.0000000077605782],XRP[0.0000000020000000] |
| 02474837 | BAO[1.0000000000000000],ETH[0.0077466600000000],EUR[0.0000091192285591] |
| 02474838 | TRX[0.7693000000000000],USD[0.0000000020000000] |
| 02474841 | POLIS[0.0771810000000000],USD[0.0000000126752477],USDT[0.0002324669280570] |
| 02474843 | BOBA[22.6955962000000000],DFL[200.0000000000000000],DYDX[19.9961200000000000],EDEN[300.9804060000000000],EUR[0.0000005905344 0],FTT[10.1439468000000000],RAY[53.2090923900000000],SOL[16.9566815271782000],SRM[19.3684057800000000],SRM_LOCKED[0.3148892400000000],TRX[599.8800000000000000],USD[0.0000025590507 01],USDT[0.0000001357549946] |
| 02474846 | CQT[449.9100000000000000],TRX[0.0000010000000000],USD[0.3388383048553158],USDT[0.0000000140848373] |
| 02474851 | USD[25.0000000000000000] |
| 02474858 | BTC[0.0605377200000000],USD[0.0001898156353186] |
| 02474861 | FTT[0.0000000011505200],USD[0.0000000206611083],USDT[0.0008989608430426] |
| 02474862 | USD[0.0000000117602180],USDT[0.0000000165465920] |
| 02474863 | SPELL[1100.0000000000000000],USD[0.0000015711656441] |
| 02474865 | USDT[0.0004675635859042] |
| 02474866 | AKRO[2.0000000000000000],AVAX[20.5495561200000000],BTC[0.0438207800000000],CRO[0.0000000048407517],DENT[1.0000000000000000],DOT[68.7461129400000000],ENJ[224.4628262100000000],ETH[5.5012486700000000],ETHW[0.9090927400000000],EUR[0.0000000136112560],KIN[2.0000000000000000],LINK[135.8146858200000000],NEAR[436.3701839000000000],RSR[2.0000000000000000],SOL[11.8563461000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0036542538631413],USDT[154.5578680535578890] |
| 02474867 | FTM[4723.0000000000000000],FTT[107.7891320000000000],LUNA2[1.4005445740000000],LUNA2_LOCKED[3.2679373380000000],LUNC[30497 1.5295778950000000],SOL[53.3487682100000000],SRM[1815.0995094000000000],SRM_LOCKED[0.0993947000000000],USD[0.8012967457000571],USDT[0.0000000063503624],XRP[3152.0000000000000000] |
| 02474868 | SPELL[88800.0000000000000000],USD[0.9962346576030250] |
| 02474892 | KIN[2.0000000000000000],USD[10.9248928213000000],USDT[0.0000000015917056] |
| 02474899 | USD[0.0000000191096600],USDT[0.0000000091784930] |
| 02474902 | BNB[5.1306190000000000],BTC[0.0515275840000000],ETH[0.0005377000000000],ETHW[0.0005377000000000],FTT[0.0316684100000000],GMT[0.8357533100000000],GST[0.0935436200000000],USD[0.0897349413200000],LUNA2[0.0897349413200000],LUNA2_LOCKED[0.2093815298000000],LUNC[20131.7404060000000000],SOL[16.4905807500000000],USD[0.01062 52456474013],USDT[0.0062004159562172] |
| 02474908 | EUR[0.0000000268602778],GBP[0.0000000469833159] |
| 02474911 | USDT[0.0000086578908916] |
| 02474918 | GBP[0.0000000075598992] |
| 02474919 | AKRO[2.0000000000000000],BTC[0.1257165800000000],DENT[3.0000000000000000],DOGE[97.9411734807529000],ETH[1.8209458901200000],ETHW[1.8201810701200000],FTT[1.3268909056680000],HNT[18.9382301065774400],KIN[6.0000000000000000],LTC[3.0009829533400000],SOL[8.8393592190140000],SUSHI[1.1668515876606000],TRX[1.0000000000000000] |
| 02474923 | AUDIO[23.9528000000000000],AVAX[2.5696350000000000],LRC[227.3801727313927600],RUNE[23.6986800000000000],USD[0.3147034800000000] |
| 02474924 | BRZ[317.8617900679760000],DENT[1.0000000000000000],SOL[0.0000480600000000],UBXT[1.0000000000000000] |
| 02474926 | BRZ[0.9268853800000000],BTC[0.0000001000000000],FTT[0.0000000290350724],USD[0.0000000496463540],USDT[0.0002090014745270] |
| 02474928 | USD[25.0000000000000000] |
| 02474931 | SOL[0.0000000642719061],USD[0.0000009348999980],USDT[0.0000000073931737] |
| 02474936 | LUNA2[267.6578876100000000],LUNA2_LOCKED[44.6186757600000000],TRX[0.0005680000000000],USD[2632.1374957595414932],USD[0.0078124617543191],USTC[0.9334000000000000] |
| 02474938 | APT[0.9892000000000000],TRX[0.0000420000000000],USD[20.0000000000000000],USDT[0.2528282675000000] |
| 02474939 | ATLAS[553.9636822500000000],POLIS[11.8914802500000000],TRX[0.0000010000000000],USD[0.6893746602970820],USDT[0.0000000097027374] |
| 02474941 | AVAX[4.1034642600000000],BTC[0.0081999240000000],CHZ[506.8438980300000000],ETH[0.2269168200000000],ETHW[0.1539726000000000],LTC[0.5299563000000000],SHIB[1594721.6349541900000000],SOL[2.0000000000000000],USD[2.0215666724755008] |
| 02474947 | USD[25.0000000000000000] |
| 02474948 | AVAX[0.0101132200000000],BNB[0.0000000065450912],BTC[0.0000000065717030],ETH[0.0000001000000000],FTT[0.2000000069881089],HT[0.0000000087360000],LUNA2[0.0008077367150000],LUNA2_LOCKED[0.0022884719000000],LUNC[213.5655318700000000],SOL[0.0823781700000000],TRX[58.0259770000000000],USD[0.0066407289767247],USDT[1.6471430757144290] |
| 02474949 | FTM[99.9820000000000000],USD[16.0100000000000000] |
| 02474951 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0032818500000000],ETHW[0.0032818500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000119840618154] |
| 02474956 | BTC[0.0001493716229642],BULL[0.0001500000000000],SHIB[99300.0000000000000000],USD[0.0484347207698918],USDT[107.2952760000000000],XRP[5.0000000000000000] |
| 02474965 | AKRO[118.5158146000000000],ATLAS[13.8257503300000000],BAO[17935.3948713300000000],DENT[1.0000000000000000],LUA[447.3710844200000000],SUN[112.1477299600000000],USD[0.0000000019261203] |
| 02474966 | ETH[0.0031820000000000],ETHW[0.0031820046502040],FTT[0.0151939200000000],GALA[299.9430000000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.1342934940670389],USDT[0.0000001650133930] |
| 02474967 | BNB[0.0000000720169061],EUR[0.0000024363501498],FTM[879.9187817300000000],MATIC[1167.5801862700000000],SOL[0.0035108100000000],USD[0.0499612500000000],USDT[120.6696215000000000] |
| 02474969 | BTC[0.0000639700000000],USD[0.0062317431107096] |
| 02474971 | BCH[0.0070005012718000],BNB[0.8194212714836929],BTC[0.0008968995357595],BUSD[399.4636335700000000],ETH[0.0000000120000000],FTT[25.0000000000000000],MATIC[20.7687070000000000],SOL[35.1737085741419800],USD[0.0000004452559878],USDT[0.2223713976298988] |
| 02474975 | AVAX[1.0000000000000000],ETH[0.1714310127625072],ETHW[0.1714310127625072],LTC[0.0000001000000000],LUNA2[0.0145842447500000],LUNA2_LOCKED[0.0340299044200000],LUNC[3175.7500000000000000],SOL[1.0198960000000000],USD[0.0000016465115018] |
| 02474978 | USD[0.8248906190933760],USDT[0.0000001561712 0] |
| 02474985 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000127171608] |
| 02474991 | ETH[0.4029373000000000],ETHW[0.4029373000000000],EUR[4.8989717450000000],USD[1.6036915500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02474993 | EUR[0.000000062735360] |
| 02474994 | FTT[480.840640000000000000],USD[0.910118193000000],USDT[0.000000042768015] |
| 02474997 | USD[0.013765610000000] |
| 02475001 | ATLAS[1480.000000000000000000],POLIS[41.100000000000000],SOL[0.760968790000000],USD[1.781220717750000] |
| 02475002 | DFL[931.846630270000000],FTT[0.000000015573200],HT[5.698917000000000],USD[0.109487517396800],USDT[0.000000022024816] |
| 02475007 | AXS[0.584154327616452],LTC[0.000000034916238],LUNA2[0.068348912680000],LUNA2_LOCKED[0.159480796200000],USD[0.195790392506338],USTC[9.675118940795700] |
| 02475013 | USD[0.000000066479492] |
| 02475015 | BTC[0.000000062477250],EUR[0.546603739592935],SOL[0.000000051298568],USD[0.033144877950448] |
| 02475016 | BAO[2.000000000000000],BTC[0.000000199587675],DENT[1.000000000000000],ETH[0.000000116259872],EUR[0.000000042221874],FTM[0.000000015278659],FTT[10.922294852306418],KIN[1.000000000000000],LINK[0.000000004039711],LUNA2[0.573686126600000],LUNA2_LOCKED[1.296408252000000],LUNC[125490.760733200000000],MKR[0.000000090000000],PTU[0.000000004946622],RSR[1.000000000000000],SHIB[0.000000041500000],USD[0.000001573159128] |
| 02475025 | SPELL[1600.000000000000000],USD[0.044157245000000],USDT[0.000000164594384] |
| 02475032 | USD[0.092585600302500],USDT[0.000000062665515] |
| 02475035 | USD[0.203468580000000] |
| 02475038 | ATOMBULL[378.000000000000000],BNB[0.079962000000000],BNBBULL[0.032100000000000],DOGE[459.908000000000000],ETH[0.048989000000000],ETHW[0.048989000000000],FTM[2.000000000000000],GRT[125.979800000000000],GRTBULL[80.991000000000000],LINKBULL[31.193760000000000],LTCBULL[550.884620000000000000],LUNA2[0.002005124126000],LUNA2_LOCKED[0.004678622961000],LUNC[3436.620000000000000],SLPI9.998000000000000],TRX[409.892635000000000],USD[0.005071326624400] |
| 02475041 | BNB[0.000000070306767],DOGE[0.000000048745348],USD[0.000031485184965?],USDT[1.5467462038257760] |
| 02475045 | BAO[308941.290000000000000],USD[0.396801390000000],USDT[0.000000085020233] |
| 02475046 | USD[4.194490698672705?] |
| 02475052 | USD[0.000000155129156] |
| 02475060 | USD[0.000000003640630] |
| 02475076 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000042042000000],TRX[1.000000000000000],USD[0.120710561311133] |
| 02475078 | ATLAS[0.000000013000000],KIN[62.400000000000000],TRX[0.000010000000000],USD[0.024656571182987],USDT[0.000000126297181] |
| 02475085 | AKRO[1.000000000000000],BTC[0.002891730000000],ETH[0.081516760000000],EUR[50.002722774859732],KIN[3.000000000000000] |
| 02475086 | APE[0.099680000000000],BNB[0.022994800000000],USD[0.000024840660378],USDT[0.002038740000000] |
| 02475088 | SOL[0.970000000000000],USD[0.093972702500000] |
| 02475091 | AKRO[6.000000000000000],ALPHA[1.000000000000000],BAO[14.000000000000000],BTC[0.036017980000000],DOGE[225.662686070000000],ETH[0.306456500000000],ETHW[0.177267990000000],FTT[21.184112110000000],GBP[0.036476305625287],KIN[5.000000000000000],SHIB[6553008.030650200000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.125422102006970] |
| 02475098 | LUNA2[60.350400500000000],LUNA2_LOCKED[140.817601200000000],LUNC[13141426.770000000000000],OKBBEAR[55000000.000000000000000],USD[-307.215946624566554?0] |
| 02475101 | USD[0.009991623147000] |
| 02475102 | BNB[0.001390000000000],BTC[0.007295000000000],ETH[0.920825010000000],ETHW[0.920825010000000],LUNA2[0.000050984363530],LUNA2_LOCKED[0.000118963514900],LUNC[1.110195250000000000],USDT[0.000000190174375] |
| 02475109 | BAO[9.844596219453384],BTC[0.000001872197520],CRQ[0.014458059957437?9],DFL[0.000000054578096],FTM[0.000007042438401],GALA[0.030380640800076720],GRT[0.000000056473010],KIN[131169.636385282226439?5],LTC[0.000303031848887?4?9],SHIB[0.000000000781527],SLRS[0.000000094298652],SOL[8.147301990000000000],TOMC[1.035055180000000],USD[0.000000066959929],WBTC[0.000000102092000] |
| 02475115 | ATLAS[739.608144000000000],BIT[0.998341300000000],BTC[0.000338344511102],DOGE[5.907481400000000],ETH[0.099539250000000],ETHW[0.099956576800000],FTM[0.993365200000000],FTT[0.389587860000000],USD[0.752456149331563400000000],USDT[0.000000156011053] |
| 02475119 | BRZ[18.041035420500000],BTC[0.646400925644175?0],ETH[0.000921818000000],ETHW[0.000921818000000] |
| 02475121 | SPELL[8500.000000000000000],USD[0.710903190000000],USDT[0.000000036511942] |
| 02475123 | ETH[0.000000084727300],ETHW[0.129271384727300],USD[168.158929343240488?8] |
| 02475129 | ATLAS[13037.188081220000000],TRX[0.000777000000000],USD[0.000000065291012],USDT[0.000000056421130] |
| 02475131 | NFT [326251694631557553][1],NFT [337943175019680451][1],NFT [550555299366891061][1],USDT[3.374795000000000] |
| 02475133 | EUR[0.000000046314500],USD[0.000000000994628] |
| 02475135 | AAVE[0.219956000000000],AVAX[0.300236658134219],BNB[0.060000000000000],CEL[5.999000000000000],CRO[130.000000000000000],FTM[21.000000000000000],GBP[0.000000004355690],GODS[6.700000000000000],HNT[1.500000000000000],LINK[4.999000000000000],LRC[10.000000000000000],LTC[0.500000000000000],MANA[34.996200000000000],RAY[4.000000000000000],SAND[17.997600000000000],USD[0.317299003500000],USDT[2.056317658198917?2],XRP[31.000000000000000] |
| 02475137 | EUR[0.139228279600000],ETH[0.139226279600000],SOL[0.001239985000000],USD[182.347341920223218] |
| 02475140 | EUR[0.000000082729463] |
| 02475143 | BTC[0.000053950000000],ETH[0.000513150000000],TRX[0.000888000000000],USD[0.001876643391327?8],USDT[0.000000007239373] |
| 02475146 | BTC[0.047442366838039?0],BULL[0.000000064000000],DOGEBULL[0.000000002000000],ETHBULL[0.000000006000000],EUR[0.000000035000000],FTT[0.000000079758465],USD[2.155662062858537?3],USDT[0.000000067912355] |
| 02475159 | BTC[0.058888220000000],CHZ[789.842000000000000],EUR[1.452415160878281?4],LUNA2[0.000133384372800],LUNA2_LOCKED[0.000311230203200],LUNC[29.044720000000000],USD[0.196936300000000] |
| 02475166 | KIN[60000.000000000000000],SHIB[200000.000000000000000],SOL[0.009975000000000],USD[0.277174650000000],USDT[0.000000110216800] |
| 02475169 | AAVE[0.054806500000000],ALPHA[0.250482480000000],ATOM[0.060000000000000],BTC[0.000067380000000],BUSD[9000.000000000000000],CEL[0.034500000000000],CRV[0.545280220000000],DOGE[0.874704710000000],ETH[0.000337310000000],ETHW[0.000999980000000],FTT[45.000000000000000],FXS[0.059340040000000],KIN[42.000000000000000],LINK[0.081692710000000],LUNA2[0.032063504250000],LUNA2_LOCKED[0.074814843265000],MATIC[2.010000000000000],TRX[100.000000000000000],USD[25234.620190107365482?8],USDC[35999.000000000000000],USDT[0.000000008601444],USTC[4.538774000000000],WBTC[0.000000100000000],XRP[0.433841000000000] |
| 02475173 | BTC[0.000003000000000],ETH[0.135984230000000],HMT[144.985180000000000],IMX[24.392020000000000],USD[0.000001365835?2],USDT[1.9762988005853260] |
| 02475176 | BTC[0.000009482000000],MATIC[0.000000034399300],XRP[0.750000030996551] |
| 02475191 | USD[0.000000034874816] |
| 02475193 | BAO[1.000000000000000],EUR[4.034240501007395],FTT[0.434989770000000],KIN[1.000000000000000],USDT[0.000000055605956] |
| 02475196 | BTC[0.000000252320000],BULL[4.275985000000000],CEL[0.023460000000000],ETHW[0.000255600000000],GALA[2.790000000000000],RSR[8.002000000000000],SAND[0.353600000000000],SOL[0.005598000000000],STEP[0.004300000000000],UBXT[0.186200000000000],USD[93.251123912265784?9],USDT[0.008931477000000] |
| 02475197 | USD[0.172553843000000],XRPBULL[13707.258000000000000] |
| 02475199 | USD[0.000000046131438] |
| 02475202 | USD[-240.127628328592904600000000],USDT[2365.484230760666495] |
| 02475203 | ALICE[0.000000013184722],AVAX[0.000000016851654],USD[0.000000011288280],USDT[0.000000092565294],XRP[0.000000007529080] |
| 02475204 | FTT[155.000000000000000],HT[22410.565200000000000],USD[412575.145795768700000],USDC[10000.000000000000000] |
| 02475211 | USD[-0.253634464205464],USDT[0.941062615801289?7] |
| 02475213 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.008366550000000],DENT[1.000000000000000],ETH[0.091715680000000],ETHW[1.125663490000000],EUR[0.000001692808906],KIN[9.000000000000000],SOL[1.054638600000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000036273407041] |
| 02475218 | BNB[0.000006880000000],NFT [430042597799630199][1],NFT [451924142361714889][1],TRX[0.000787000000000],USD[0.112465360054619?2],USDT[0.007605154194373] |
| 02475223 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.021922220000000],DENT[3.000000000000000],EUR[0.000005690811158],KIN[8.000000000000000],RSR[1.000000000000000],SOL[4.589699371884321],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000144282552],USDT[0.000921297372152] |
| 02475226 | SOL[0.000000085715800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02475230 | BNB[0.000000001651 0476],BNBBULL[0.00000000371300],BTC[0.00000006000000000],CHF[0.00001356412542 65],ETH[0.00000003581 0606],ETHW[0.00000000055393185],EUR[0.0000021 47677742],FTT[0.00000000002496376],USD[0.0000014 36905245],USDT[0.0001435411103315] |
| 02475234 | LUNA2[0.00000000050000000],LUNA2_LOCKED[21.457502580000000],USD[1.0614247204493950] |
| 02475235 | ETH[0.00000010000000],TRX[0.0027450000000000],USD[0.00000000184877152],USDT[0.0000000077479408] |
| 02475236 | ATLAS[130.00000000000000000],POLIS[2.70000000000000],SOL[0.00000005180000],USD[25.546962417648 1628],USDT[0.055108145000000],XRP[0.500000000000000] |
| 02475237 | USD[20.00000000000000],USDT[0.00000006536230] |
| 02475239 | TSLA[6.120000000000000],USD[11.717786310000000],USDT[0.0000000062970031] |
| 02475241 | ETH[0.00477934456500000],ETHW[0.0047245845650000],KIN[1.0000000000000000] |
| 02475244 | KIN[54.97336051000000000],TRX[1.0018798700000000],USD[0.008749450534140] |
| 02475245 | AGLD[0.00000965000000],ATLAS[0.000000076007120],AXS[0.0000992307349200],BTC[0.0000000001000000],ENS[0.000000046895584],FTT[0.099860000000000],GALA[0.000000031770154],GRT[0.000016330000000],MER[230.000000000000000],OKB[2.400000000000000],QI[0.00004501 8670000],RSR[0.000000300000000],SHIB[200612.976727440700000],SOS[4400000.00000000000000],SPELL[0.000000000105 13600],USD[30.303955829502860 63],YFI[0.00000004938 2266] |
| 02475246 | FTT[0.00007731000000000],ETHW[0.0000773100000000],EUR[0.0000000064130691],USD[0.0183121640764549],USDT[0.00000000607715 09] |
| 02475248 | ATLAS[340.000000000000000],LOOKS[30.713652220000000],SPELL[1269.378092880000000],USD[0.0000000842 11818] |
| 02475253 | ETH[0.00041120000000],ETHW[0.4353742500000000],FTT[176.200000000000000],USD[0.015876994973 7375] |
| 02475257 | BTC[-0.00004805512448 38],EUR[0.000435445831 7839],USDT[3.4736064400453460] |
| 02475259 | BTC[0.00041200000000],ETH[0.0110400000000000],ETHW[0.0110400000000000],SOL[0.057865503750 3824] |
| 02475268 | CRO[583.987477745796 0000],DYDX[20.006657468635100],ETH[0.278944100000000],FTM[100.000658154474 0000],LUNA2[0.470836907000000],LUNA2_LOCKED[1.098619435000000],MANA[100.034867640384 0000],UBXT[1666.994508920000000],USD[37.827653832042 1878] |
| 02475270 | AURY[2.0000000000000000],GENE[2.199582000000000],GOG[53.989740000000000],USD[17.633176627500000] |
| 02475273 | ETH[0.226593115561 8900],ETHW[0.2254910703248700],SOL[0.005551340000000],USD[-0.0026971571 165067] |
| 02475277 | USD[0.9516535250000000] |
| 02475278 | CRO[98.170615660000000],DFL[6.014922380000000],UBXT[1.000000000000000],USD[0.0119649673157368] |
| 02475283 | AKRO[867.04307058000000 00],ATLAS[873.662033410328961 8],BAO[70441.489117180000000],DENT[2.0000000000000000],FTT[0.000031970000000],GALA[0.010308080000000],KIN[232841.359059830000000],MTA[11.628893660000000],TRX[2.0000000000000000],UBXT[5.000000000000000],USD[0.000000062269129],YFI[0.0000002000000000],TRX[0.00521400000000] |
| 02475293 | ATLAS[100.000000000000000],CRO[10.000000000000000],POLIS[3.000000000000000],USD[0.1855302942500000] |
| 02475294 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000006000000],DENT[1.0000000000000000],ETH[0.00000001000000000],GALA[0.003894161 3658856],KIN[2.0000000000000000],RSR[1.0000000000000000],SLP[0.0000000002069 1984],SOL[0.009421400000000],USD[0.000000033454968],USDT[0.000000003 1187128] |
| 02475295 | AURY[1.0000000000000000],FTM[4.0000000000000000],GOG[10.0000000000000000],SOL[0.170000000000000],USD[2.1825746225000000] |
| 02475299 | USD[0.0000000750000000],USDT[3.4077083576794870] |
| 02475303 | ATLAS[17.665867200000000],BAO[0.0000000072403 00],BRZ[0.000000022477203],CHR[1.311853800000000],GALA[133.969149320249568 4],HUM[38.006481634573569 4],MANA[54.499071600000000],ORBS[0.000000043012346],SHIB[9113322.912481969704 2407],TLM[0.000000051421982],TRX[83.850453115334 39280],USD[0.002188733131 59120] |
| 02475309 | DFL[2085.393117400000000],DOGE[0.00000003416795 2],ETH[0.000000034000000],FTT[0.002284617506 3060],LTC[0.000000010919161 7],USD[0.595795403911 4000],USDT[0.000587734619502] |
| 02475315 | BTC[0.00000003550000],ETH[1.299677762400000],ETHW[0.000000024000000],FTT[6.042938731381190 2],PSG[3.199398270000000],SOL[1.248930800000000],SRM[26.489919670000000],SRM_LOCKED[0.417053210000000],USD[-410.367094856116895 00000000000] |
| 02475316 | BRZ[0.788759920000000],USD[-0.012916622068 1616] |
| 02475331 | USD[2.9550099700000000] |
| 02475336 | USD[0.0000004455959560] |
| 02475340 | BNB[0.000000009844 2554],ETH[0.000000029759974],SPELL[0.000000035314525] |
| 02475341 | GBP[0.0000015668320191],USD[0.0000268790710250] |
| 02475342 | ATLAS[0.000000032325900],DFL[0.00000001 5571137],LTC[0.00000009639551 2],LUNA2[0.004603121197 0000],LUNA2_LOCKED[0.0107406161 300000],LUNC[1002.339332000000000],POLIS[0.000000025404553],SLND[0.096234237265 6188],STEP[0.0000000712098 21],TRX[0.00000802967 2945],TULIP[0.0000000912121640],USD[0.02203251 9963412 9],USD[0.0191551854450000] |
| 02475348 | USD[0.0191551854450000] |
| 02475361 | EUR[0.000001 0941520043],USD[0.9359670710000000] |
| 02475363 | ATLAS[388.702021379350 0000],POLIS[17.629604224500000] |
| 02475370 | BIT[0.80000000000000],BNB[0.0000000072192160],FTT[0.000000009383300],SPELL[3.25901203437998 74],USD[-0.0024253010735696] |
| 02475373 | TRX[0.0001000000000000],USD[0.0000000208223 52] |
| 02475374 | BTC[0.00009887894791 5],FTT[0.0348973247119000],TRX[0.0000070000000000],USD[21.886489561831 5794],USDT[0.990000039000000] |
| 02475377 | USD[0.0000001355519 19],USDT[0.00000000805 1200] |
| 02475378 | BOBA[1108.200000000000000],BTC[0.01496600000000],ETH[3.521544000000000],ETHW[0.005440000000000],FTT[101.112841096226 68200],RAY[1033.424657200000000],SHIB[2800000.000000000000000],SNX[468.998590372000000],SOL[25.488851320000000],SWEAT[3400.000000000000000],USD[0.2011782903152725] |
| 02475385 | LOOKS[23.00000000000000],USD[0.0000001000000000],USD[2.0172093204882696],USDT[0.0000000906538760] |
| 02475390 | AVAX[2.499810000000000],AXS[1.299760410000000],BTC[0.020496162570000],EUR[0.000000001579422],FTT[7.232224940000000],LUNA2[0.344508372500000],LUNA2_LOCKED[0.803852869200000],LUNC[1.109795427000000],MANA[25.995208200000000],SOL[5.780892451000000],USD[4.086399801269399 1],USDT[0.0000003 955074689] |
| 02475392 | SPELL[60003.920517190000000],USD[1.382226591986 9429],USDT[0.002933000000000] |
| 02475393 | RUNE[0.004276681 1090200],USD[0.0187019486409790] |
| 02475395 | FTM[112.222979850000000],SOL[1.883480000000000],USD[0.000000127647600] |
| 02475396 | USD[774.301822988616 9100] |
| 02475398 | LUNA2[0.027651602240000],LUNA2_LOCKED[0.0645204052300000],LUNC[0.0046050000000000],SOL[0.000000000221 8168],TRX[0.005389009540000],USD[0.007603707623 5652],USDT[0.0000000489 40329] |
| 02475399 | USD[0.00000019959907],BNB[0.0000002000000000],FTT[0.417399285730 2503],LUNA2[0.000000377729069],LUNA2_LOCKED[0.000000008136782 7],SOL[0.000000097665084],USD[-0.0000037013005466],USDT[0.0000000087543311] |
| 02475400 | BNB[0.00000206000000],USD[15.582733885467 5000],USDT[0.573499457582 6837] |
| 02475401 | ETH[0.000039990000000],ETH[0.000039990000000],USD[3.937670056888001 3],USDT[5.196229440425 0000],XRP[36.736957366311 76370] |
| 02475413 | AKRO[0.00000001 1000000],BTC[0.00000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[1.703788063328547 7],HGET[0.0000000071484658],RAY[22.000268620000000],SOL[1.070440990000000],STEP[80.884 7892236550000],USD[3.243997725868 6065],USDT[0.00000004238 39324] |
| 02475417 | BTC[0.013161850000000],ETH[0.0843594800000000],ETHW[0.0833273200000000] |
| 02475418 | AKRO[1.0000000000000000],BAO[0.0000000000000000],DENT[4.000000000000000],DOGE[4.355153902262802 6],ETH[0.000000000928600],EUR[0.0000005576366 77],IMX[0.000000054264899],KIN[8.000000000000000],LUNA2[0.000141012572300],LUNA2_LOCKED[0.00032902933530 0],LUNC[3.070578450647656 89],TRX[0.0000786000000000],USD[0.000000048653762 9] |
| 02475419 | LUNA2[0.834555053700000],LUNA2_LOCKED[1.947295125000000],LUNC[181726.120000000000000],USD[0.456222394317 3704],XRP[128.000000000000000] |
| 02475420 | CRO[0.912434330000000],SHIB[0.000000010000000],USD[0.0008311764710456] |
| 02475424 | SHIB[108411.089572380000000] |
| 02475425 | SOL[0.001769890000000],USD[0.303764275000000],USDT[3.3331418205874388] |
| 02475429 | BTC[0.014855736311 2400],CRO[0.000000000000000],ETH[0.1240620443175100],ETHW[0.1234679957210600],FTT[0.100000000000000],SOL[0.9087773985401500],USD[0.2004467028504374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02475430 | ATLAS[0.000000003589414],CHF[0.000000064252733],DENT[0.000000092655926],DOGE[0.000000022834099],EMB[0.000000093801250],LRC[0.000000048477665],LUNA2[0.000270149668100],LUNA2_LOCKED[0.000630349225600],LUNC[5.882565897634020],MTA[0.000000060878747],RSR[1.000000000000000],SAND[0.00000<br>000824082533],SHIB[0.000000023400090],SPELL[0.000000003885603],SUN[0.000000003251918],USD[0.000000020410120],USDT[0.000000063801766] |
| 02475435 | FTT[1.600000000000000],USD[0.621699905000000],XRP[0.769375000000000] |
| 02475443 | USD[25.000000000000000] |
| 02475444 | USD[0.005596298885507] |
| 02475450 | POLIS[1.300000000000000],USD[0.333660222250000000],USDT[0.000000086861130] |
| 02475457 | BAO[1.000000000000000],BRZ[377.425246723384840],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02475459 | POLIS[8.000000000000000] |
| 02475463 | BTC[0.000000092742894],EUR[0.000150197771220] |
| 02475464 | USD[0.903562986850000],USDT[30.201546610000000000] |
| 02475467 | USD[1.267952470000000] |
| 02475469 | LUNA2[0.135703096300000],LUNA2_LOCKED[0.316640557900000],LUNC[29549.634918000000000000],USD[0.0012567091136536],USDT[0.0000035308696600] |
| 02475470 | USD[11.321240522770000000] |
| 02475471 | DENT[1.000000000000000],EUR[0.000000002874448],GALA[183.3052101900000000] |
| 02475474 | SOL[0.000000100000000],USD[0.000000073554174] |
| 02475480 | TRX[0.000001000000000],USDT[0.002449459650000],USDT[0.000000041574222] |
| 02475483 | ATLAS[0.000000009030517S],BIT[0.000000093809500],BNB[-0.000046966432 1669],CRO[0.000000078908400],ENJ[0.000000044787538],POLIS[0.000000093600000],SOL[0.000000580000000],SPELL[0.000000034872844],USD[0.0027741595740788] |
| 02475488 | ETH[0.000102380000000],ETHW[0.000107280000000],USD[0.0637995264476102] |
| 02475489 | ETH[0.000258760000000],ETHW[0.070258760000000],LINK[0.000000001000000],LUNA2[0.230255087100000],LUNA2_LOCKED[0.537261870000000],LUNC[50138.530000000000000],SOL[1.058283610000000],USD[-13.829894370441 2068],USDT[0.000000185709635] |
| 02475490 | KSHIB[4459.10800000000000],USD[0.288177500000000] |
| 02475491 | USD[5.526554911725000],USDC[580.000000000000000] |
| 02475493 | SPELL[4297.919363725948510] |
| 02475495 | SOL[0.000000082347700] |
| 02475498 | EUR[0.000000014652016],LUNA2[0.675058915000000],LUNA2_LOCKED[1.575137468000000],LUNC[146995.500000000000000],USD[0.0014694124173593] |
| 02475505 | FTM[199.962000000000000],SAND[302.000000000000000],USD[0.000000017250750] |
| 02475508 | CEL[77.394950180000000],CRO[250.000000000000000],ETH[0.140981570000000],FTM[89.982900000000000],FTT[3.999240000000000],LINK[3.999262800000000],LTC[1.000000000000000],MANA[99.981285000000000],SHIB[1.999815700000000],TRX[2330.570396700000000],USD[0.59512816926500<br>00] |
| 02475513 | AKRO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],TRX[0.020442000000000],USDT[13.200000006572113 5] |
| 02475518 | ACB[2.199560000000000],USD[0.229485550000000],USDT[0.000000067550235] |
| 02475522 | KIN[333932.00000000000000],SPELL[3849.00000000000000],USD[1.572740810000000],USDT[0.0000000063811040] |
| 02475523 | USD[0.000000060520000] |
| 02475529 | GBP[0.000000129430518] |
| 02475531 | BTC[0.000000090040000],EUR[55.382177462591 8640],SHIB[1700000.00000000000000],SOL[0.400000000000000],USD[0.0002975662006560] |
| 02475537 | CRO[50.000000000000000],FTT[0.30000000000000],POLIS[1.700000000000000],SOL[0.120000000000000],USD[44.684598263335151 5],USDT[0.000001299370575 0] |
| 02475539 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000006134222],EUR[0.003786764319346],KIN[1.000000000000000],SOL[0.000000061401216],USD[0.000000081611674 0] |
| 02475545 | GBP[0.000000075971879] |
| 02475549 | BTC[0.000000098858430],TRX[0.0011460000000000],USDT[14.000000007365969 3] |
| 02475552 | ATLAS[8.097802410000000],POLIS[5.369934100000000],USD[0.000000019959469] |
| 02475554 | 1INCH[14.00000000000000],ANC[70.000000000000000],GALA[1120.000000000000000],LUNA2[1.060756770000000],LUNA2_LOCKED[2.475099130000000],LUNC[230982.020000000000000],SHIB[4900000.00000000000000],STARS[225.000000000000000],TRX[1085.000000000000000],USD[-0.449070565654760 0] |
| 02475565 | AURY[3.054352210000000],BTC[0.000000005993 12],USD[0.000000356442636],USDT[0.000000594377016] |
| 02475566 | SOL[0.000000055863452],USDT[0.000001052202028 8] |
| 02475571 | EUR[10296.74707574000000],USD[0.000000075970104] |
| 02475576 | CEL[0.043100000000000],USD[0.564000213000000] |
| 02475580 | SOL[7.254092560000000] |
| 02475588 | GBP[0.000000132357488] |
| 02475591 | SRM[175.340979600000000],SRM_LOCKED[3.056545320000000] |
| 02475592 | FTT[5.499100000000000],LUNA2[0.002244522863000],LUNA2_LOCKED[0.005703886679000],LUNC[53.230000000000000],SOL[3.107626655143596 8],TRX[0.000001132393980],USD[22.489450237897000],USDT[0.005581506857200 0] |
| 02475593 | AKRO[1.000000000000000],ATLAS[5391.581874860000000],BF_POINT[400.000000000000000],EUR[0.000000013561970],KIN[2.000000000000000],MATIC[1.000000000000000],USDT[0.000000020294936],XRP[74.710928780000000] |
| 02475601 | BTC[0.000099369267375],FTT[0.000000094514098],LTC[0.000000041505130],LUNA2[0.000000856639970],LUNA2_LOCKED[0.000020665493260],LUNC[0.192855200000000],USD[0.000000127226315],USDT[0.000000137829529 5] |
| 02475607 | USD[0.967979260000000] |
| 02475609 | BTC[0.049807270000000],ETH[0.156000000000000],ETHW[0.156000000000000],USD[-419.236132750685000],USDT[1.066432500954372 1] |
| 02475611 | USD[-28.045809866870591],USDT[32.817505859834370] |
| 02475618 | POLIS[28.673328350000000],USD[0.802030001000000] |
| 02475624 | ATLAS[1818.809876160000000],POLIS[16.92865894303207 00] |
| 02475629 | BNB[0.000002100000000],USD[25.000000000000000] |
| 02475634 | ALICE[0.395580850000000],ALPHA[4.868328300000000],BADGER[0.514759950000000],BRZ[282.120709690000000],PERP[1.201633070000000],SHIB[45.312955407000000] |
| 02475636 | LUNA2[0.001126390363000],LUNA2_LOCKED[0.002628244179000],USD[24.880340958187500],USTC[0.1594460000000000] |
| 02475639 | APE[0.060465260000000],BNB[0.009527120000000],BTC[0.000001285000000],ETH[0.001094180339825],ETHW[0.001094197822492S],FTM[0.010565010000000],IMX[0.000846500000000],POLIS[0.061108510000000],SAND[0.999810000000000],SOL[0.008932160000000],TONCOIN[0.046565000000000],<br>TRX[0.000030700000000],USD[76.989451555195099S],USDT[0.0000000682401190] |
| 02475642 | BCH[0.000100000000000],USD[2.335785593250000],USDT[0.0008056050000000] |
| 02475646 | EUR[0.000000034678040],USD[0.004258525145621] |
| 02475650 | FTT[0.000000068730693],USD[0.000000076146111] |
| 02475656 | ATLAS[409.922100000000000],SOL[0.000000086938362],TRX[0.00000100000000],USD[0.000000147613998],USDT[0.0000000076750555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02475658 | SOL[0.0000703300000000] |
| 02475663 | DOGE[170.6268265377119704],SHIB[2414872.3229985880000000] |
| 02475665 | USD[0.2448000025000000] |
| 02475666 | BTC[0.0000000011752104],ETH[0.0000000020981600],TSLA[0.0298083000000000],XRP[10.0000000000000000] |
| 02475670 | USD[4.9752247177925338],USDT[0.0092461700000000] |
| 02475675 | BRZ[0.0072160990000000],BTC[0.0002401383541192],LUNA2[0.1792681174000000],LUNA2_LOCKED[0.4182922740000000],LUNC[39036.0100000000000000],USD[0.0000054704753546],USDT[0.0002839699586904] |
| 02475678 | BTC[0.0044000076500000],ETH[0.0270000000000000],LUNA2[0.1730453992000000],LUNA2_LOCKED[0.4037725981000000],LUNC[37681.0000000000000000],USD[0.0243807884315070],XRP[90.0000000000000000] |
| 02475679 | SOL[0.0004927700000000],USD[-0.0011169878107482],USDT[0.0000000097243424] |
| 02475682 | SOL[0.0001000000000000],USD[0.0161586932630000] |
| 02475688 | BNB[0.0096861700000000],PERP[0.0000000003421234],TRX[0.0084469800000000],USD[0.3201698659334443],USDT[0.0000000036098200],XRP[0.0000000007342432] |
| 02475690 | BTC[0.0000000097826644],USD[23.3151364564400450],USDT[0.0000013062150556] |
| 02475692 | GOG[52.9899300000000000],USD[0.0000000023977750] |
| 02475693 | LRC[66.4167204000000000],SOL[0.1900000000000000],USDT[61.1326930041888360] |
| 02475694 | BNB[0.0000000070063200],BTC[0.0000000034457462],BUSD[28.7380581100000000],ETH[0.0000000071600000],NVDA[0.0000053100623420 0],SPY[0.0003115968886200],SRM[0.0032204900000000],SRM_LOCKED[0.0173535700000000],USD[-0.2203269095130496],USDT[0.000000069878556 6] |
| 02475695 | USD[0.0000000053318448] |
| 02475696 | USD[10.0000000000000000] |
| 02475700 | USD[0.0094228323500000] |
| 02475704 | EUR[0.0098050400000000],TRX[0.0007770000000000],USD[0.0026200040000000],USDT[0.9479561209192351] |
| 02475705 | MATICBULL[30270.2542800000000000],USD[0.0006676884080640],USDT[0.0000000139209130] |
| 02475717 | RSR[1.0000000000000000],USDT[0.0000000065387538] |
| 02475719 | BTC[0.0000235295661220],ETH[0.0000000100000000],SOL[0.0000000012142920],SRM[0.0050395800000000],SRM_LOCKED[0.4158859200000000],USD[0.0001081261274786],USDT[0.0085975021069856] |
| 02475725 | USD[30.0000000000000000] |
| 02475734 | BAO[1.0000000000000000],USD[0.0000000082647750] |
| 02475735 | FTT[0.0999800000000000],SRM[0.9998000000000000],USD[0.0000000051799820],USDT[4.6420107072693500] |
| 02475738 | ETCBULL[328.4000000000000000],MATICBULL[1862.2539530000000000],TRXBULL[6009.8579100000000000],USD[0.0786688436250000],USDT[0.0073210000000000],VETBULL[1409.1411820000000000] |
| 02475740 | ETH[0.0020545700000000],ETHW[0.0020545700000000],EUR[0.3039587706135680],TRX[0.0007770000000000],USD[0.0000000144286025],USDT[0.0000000183739616] |
| 02475743 | USDT[0.0000430979837125] |
| 02475744 | BNB[0.0000000011426028],BRZ[0.0000000009745243],BTC[0.0000000008944572],CEL[0.0000000035000000],ETH[0.0000000093220640],FTM[0.0000000050106759],SHIB[1538969.2253900000000000],SOL[0.0000000051324620] |
| 02475747 | SHIB[147058.8235294100000000],USD[0.0000000000012000] |
| 02475749 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0043431300000000],DENT[1.0000000000000000],SOL[1.3070835400000000],USD[0.0103495139381 85] |
| 02475750 | ATLAS[12340.0000000000000000],POLIS[73.9000000000000000],USD[0.0368983446683872],USDT[0.0000000066533186] |
| 02475751 | ATLAS[0.0000000049799900],FTT[0.0000127366556832],MBS[0.0000000063193692],RNDR[0.0000000031292104],SLND[0.0000000020000000],STARS[0.0000000072393860],USD[0.0000000228384000],USDT[0.0000001524147 09] |
| 02475755 | USD[-0.0000304009237748],USDT[0.0003330707291141] |
| 02475757 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000070259591],TRU[1.0000000000000000] |
| 02475758 | POLIS[0.0933800000000000],TRX[0.0000010000000000],USD[0.0000001597487558],USDT[0.0000000025606838] |
| 02475761 | ATLAS[349.9829000000000000],FTT[2.5997340000000000],POLIS[19.2996010000000000],TRX[0.0000010000000000],USD[0.0524243999389760],USDT[0.0000000082225820] |
| 02475768 | FTT[53.8892200000000000],USDT[5.7285000000000000] |
| 02475771 | USD[104.8555180452210804],USDT[0.7627162902156215] |
| 02475772 | LUNA2[0.0587930021500000],LUNA2_LOCKED[0.1371836717000000],LUNC[13024.4742710500000000],SHIB[101907.4508752900000000],USD[9.6686801657180000000000000000] |
| 02475773 | BTC[0.0000000043384375],EUR[0.0000000109010290],FTT[0.0644878565380650 0],SAND[1000.8585740000000000],USD[212.1338140381338868],USDT[0.0000000171563414] |
| 02475779 | FTM[26.0000000000000000],GOG[12.9974000000000000],LINA[70.0000000000000000],MANA2[0.0000000000000000],SAND[1.0000000000000000],SLP[179.9960000000000000],USD[0.1552196038170155],USDT[0.0000000156808172] |
| 02475780 | AURY[10.8630964895600000],BRL[27.1000000000000000],BRZ[0.1782580300000000],ETH[0.0940000000000000],ETHW[0.0940000000000000],USD[0.0020642723420049] |
| 02475783 | STEP[72.1414576700000000],TRX[1.0000000000000000],USD[0.0009134310333524] |
| 02475793 | BTC[0.0848979840000000],ETH[0.4049960400000000],ETHW[0.4049960400000000],EUR[0.6339970230000000] |
| 02475796 | BAO[1.0000000000000000],EUR[0.0000000001686],KIN[130832.0839765200000000] |
| 02475800 | POLIS[38.3927040000000000],USD[0.5556800000000000] |
| 02475801 | SOL[0.8900000000000000],USD[1.1030641750000000] |
| 02475802 | USD[30.0000000000000000] |
| 02475808 | USD[0.0002273328767406] |
| 02475822 | AAVE[1.0500000000000000],ATLAS[830.0000000000000000],BNB[0.2194750000000000],BTC[0.2108573328777191],DOT[13.2000000000000000],ETH[0.3748476600000000],ETHW[0.1468476600000000],FTT[1.6000000000000000],LINK[28.9000000000000000],MATIC[234.0000000000000000],POLIS[126.6934840000000000],TRX[0.0001012000 0000000],UNI[8.9000000000000000],USD[1.7533830717500000],USDT[1.6218873400000000] |
| 02475823 | ATLAS[290.0000000000000000],BTC[0.0000135600000000],USD[0.0000577754379072],USDT[0.0000000017848376] |
| 02475824 | DOGEBULL[0.0009896000000000],USD[0.0027779650331840] |
| 02475828 | ATLAS[2959.3460000000000000],USD[0.3820857657500000] |
| 02475829 | SOL[0.0000000200000000],TRX[0.0000000040967625],USD[0.0002760006514400],USDT[0.0000000009383354] |
| 02475834 | DOT[3.9986000000000000],LINK[3.9984200000000000],SAND[140.9762000000000000],SLP[1820.0000000000000000],USD[69.0515317750000000],USDC[141.8937888700000000],XRP[539.6686000000000000] |
| 02475841 | USD[0.0296807877404098],USDT[0.9351949398740500] |
| 02475842 | CHF[0.0000000002758690],EUR[33079.0015606346097 12],TRX[311.0000000000000000],USD[0.3152751558478214],USDT[0.0000000083022748] |
| 02475845 | SOL[0.0040000000000000],USD[0.0000011526758 5],USDT[1.3917527400000000] |
| 02475851 | BUSD[194.0000000000000000],ETH[0.0026092000000000],ETHW[0.0026092000000000],LUNA2[0.9183102944000000],LUNA2_LOCKED[2.1427240200000000],MATIC[0.0000000100000000],NFT (33282022680102127 9)[1],NFT (369889970565638332)[1],NFT (535096124160312439)[1],SOL[0.0000030000000000],TRX[0.0000030000000000],USD[3.3355543968326084],USDT[0.0000000062000000] |
| 02475853 | IMX[15.7000000000000000],SOL[2.2007700000000000],SPELL[13800.0000000000000000],USD[0.3773506500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02475861 | GBP[0.000000006753841O] |
| 02475862 | ATLAS[0.000000007820803901,TRY[0.000000061126961211,USD[0.000000026533146],USDT[0.000000006474874717] |
| 02475863 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001418210000000001,DOGE[337.552457760000000001,FTT[1.454222090000000001,KIN[2.000000000000000000],MANA[38.595751170000000001,SHIB[1647868.756408370000000001,TRX[1.000000000000000000],USD[0.002350101246589] |
| 02475873 | USD[0.000000012609036201] |
| 02475876 | USD[2.022937291446877701] |
| 02475877 | BTC[0.000857440000000O],USD[-1.272956984274960] |
| 02475891 | APE[2.625306731907288O],DOGE[0.000000000700472911,SHIB[11497083.981278005456483601] |
| 02475892 | USD[0.000000135961452],USDT[0.000000070240078] |
| 02475895 | GBP[0.000000011807389701] |
| 02475911 | AURY[0.495441000000000O],USD[0.0015809861100001] |
| 02475912 | USD[15.114765042681156901] |
| 02475915 | USD[25.634853175000000000000000000] |
| 02475918 | SOL[0.880000000000000O],USD[1.71782057000000000] |
| 02475920 | BNB[0.779870000000000O],BTC[0.27814656000000001,ETH[0.21795640000000000],ETHW[0.21795640000000000],FTM[120.97580000000000000],LINK[17.096580000000000000],MATIC[179.96400000000000000],SOL[3.039392000000000000],USD[2119.46102419010000O] |
| 02475926 | BNB[0.531368682180704901,BTC[0.010031816579370O],DMG[205.100000000000000O],ETH[0.22443658439902513],EUR[247.775383154771037741,GRT[0.068953440000000O],MANA[0.000000078000000O],MATIC[0.000000022073486],MKRBULL[0.000000080000000O],SAND[0.000000029213154],SHIB[9477164.609978390000000O],SRM[0.0000000000406200],SUSHIBULL[620.380000000000000O],UNI[16.0801434624635581,USD[-299.568440421552880O2] |
| 02475932 | ATLAS[641.807322050000000O],POLIS[9.660092650000000O],USDT[0.000000519579060] |
| 02475934 | USD[0.000000007759550O] |
| 02475935 | ATLAS[139.973400000000000O],USD[0.0997840833018064],USDT[0.00000002000000O] |
| 02475936 | AVAX[0.000000000785446611,BTC[0.000000022173234],DOT[0.0000000031462570],ETH[0.00000001700000O],FTT[0.0000000022696800],GST[0.000000043000000O],LUNA[0.000229575983800],LUNA2_LOCKED[0.000553677295600],LUNC[4.99905000000000O],SRM[0.002381640000000O],USD[0.00000011920912],USDT[0.0000000012247106],USTC[0.0000000006795973] |
| 02475939 | USD[25.000000000000000O] |
| 02475941 | USD[0.000000017047140],USDT[0.000000035203094] |
| 02475947 | SPELL[22.630613100000000O],USD[0.0087378657836016],USDT[0.000000076611722] |
| 02475950 | ATLAS[5254.402744281497349 2],AUDIO[63.417973600000000O],BOBA[65.011602970000000O],DYDX[31.918220390000000O],GALA[364.157753790000000O],JOE[0.079244310000000O],MNGO[1203.5434094900000000],RAY[16.808762710000000O],REN[0.000000040000000O],SRM[32.1514843800000000],STARS[69.622525708659379 1],USDT[0.0000001726111531] |
| 02475951 | BTC[0.014994726000000O],EUR[0.000000000000497],MANA[0.000000079354582],USD[1.1372009002035292],USDT[0.00000013753540O] |
| 02475959 | BAO[3.000000000000000O],DENT[2.000000000000000O],ETH[0.00000022000000O],ETHW[0.00000022000000O],GRT[1.000000000000000O],KIN[3.000000000000000O],MATH[1.000000000000000O],SECO[1.0494482300000000],TRU[1.000000000000000O],TRX[1.000000000000000O],UBXT[3.000000000000000O],USDT[0.5412712834947388] |
| 02475960 | ALEPH[0.763830000000000O],SHIB[3599316.000000000000000O],SOL[3.878480000000000O],USD[152.55913036475000O] |
| 02475963 | AAVE[0.0000038400000000O],AKRO[4.000000000000000O],BAO[55.000000000000000O],DENT[4.000000000000000O],HNT[0.000369700000000O],KIN[52.000000000000000O],LINK[0.00195383000000O],LTC[0.005999000000000O],RSR[2.000000000000000O],SAND[0.00260720000000O],SOL[0.000000034772163],SRM[0.0061527200000000],TRX[21.623680400000000O],UBXT[5.000000000000000O],USD[0.23790113870602890],USDT[0.000000086250737] |
| 02475966 | FTT[0.000000056362676],LUNA2[0.0000003488370411,LUNA2_LOCKED[0.000000081395304411,UNC[0.00759600000000O],USD[0.0000000962910821,USDT[-0.000000125522542] |
| 02475973 | SOL[0.0066800000000O],USD[2.354497997856610O] |
| 02475978 | USD[0.0557799956897358],USDT[0.000000104527284],XRP[0.000000100000000O] |
| 02475983 | AKRO[1.000000000000000O],BAO[1.000000000000000O],KIN[1.000000000000000O],NFT (502069464235082231)[1],USD[0.00000001009763O],USDT[0.000000079966145] |
| 02475988 | ETH[0.00010200000000O],ETHW[0.00010200000000O],SHIB[799677.000000000000000O],USD[0.0073880516950000],USDT[1.570000000000000O] |
| 02475990 | ATLAS[106.155969210000000O],KIN[1.000000000000000O],USD[0.000100460112537O] |
| 02475991 | BNB[0.000000015302800],DOGE[0.000000084427800],LTC[0.000000013147923] |
| 02475996 | POLIS[18.440763070000000O],USD[5.000000000000000O],XRP[0.915000000000000O] |
| 02475997 | ETH[13.169682900000000O],ETHBULL[0.000076000000000O],MATICBULL[8131.373400000000000O],SWEAT[1.205000000000000O],USD[338.740882505012790700000000O],USDT[7.3008220088403080] |
| 02476006 | AURY[2.439623730000000O],SOL[0.293797920136335O],SPELL[0.000000004000000O],USD[0.5060844812500000O] |
| 02476008 | BTC[0.0000000400000O],ETH[0.239881349911476 2],ETHW[0.239881340000000O],USD[0.00001501561127 20] |
| 02476011 | ATLAS[10.000000000000000O],MNGO[8.512826050000000O],TRX[7.000000000000000O],USD[0.0460635407188158],USDT[0.00000007693882 1] |
| 02476023 | USD[0.000000091255700 8],XRP[0.000000100000000O] |
| 02476026 | EUR[0.0056821743856016],USD[0.2393778077063721],USDT[650.4796911162463926] |
| 02476027 | ATLAS[1339.732000000000000O],TRX[0.00000010000000O],USD[0.2171750000000000O] |
| 02476029 | USD[25.000000000000000O] |
| 02476031 | AURY[1.254977604000000O],SOL[0.090000000000000O],SPELL[700.000000000000000O],USD[1.756024513537500O] |
| 02476036 | FTM[2.000000000000000O],USD[1.855278869400000O] |
| 02476039 | BNB[0.0030650672816684],EUR[0.0407017825994303],FTT[0.0115395700000000],USD[1.6071319323501403],USDT[0.000000006743170 7] |
| 02476041 | ATLAS[5.450937664561200O],TRX[0.862777000000000O],USD[0.6432424198392158] |
| 02476053 | BNB[0.000000017600000O],ETH[0.0000001000000O],MATIC[0.006866710000000O],SOL[0.000000092294000],USDT[0.0066373477720587] |
| 02476055 | BTC[0.00000007964527 5],USDT[2517.327195155833963 3] |
| 02476056 | ETH[0.00071164000000O],ETHW[0.0007116438399330] |
| 02476065 | ATLAS[499.912700000000000O],BTC[0.000100000000000O],ETH[0.001000000000000O],ETHW[0.001000000000000O],FTT[2.999460000000000O],SHIB[2099633.340000000000000O],USD[18.373307181951930 8] |
| 02476070 | BUSD[475.259496170000000O],CEL[0.058400000000000O],LTC[0.004000000000000O],USD[5.064437581400000O],USDT[0.006602900000000O] |
| 02476071 | MBS[31.780000000000000O],USD[1.0262195088750000],USDT[0.00000003800000O] |
| 02476077 | BAO[2.000000000000000O],DENT[1.000000000000000O],DOGE[0.000000002042806],KIN[2.000000000000000O],SHIB[462984.0687429001056754],USD[0.000000025343945] |
| 02476078 | USDT[0.00000001840580] |
| 02476082 | BAO[3.000000000000000O],BNB[0.0000243347215919],BOBA[118.2489348033880287],BTC[0.000000022955635156],DENT[1.000000000000000O],KIN[1.000000000000000O],MATH[1.000000000000000O],RSR[1.000000000000000O],SOL[0.0009703496141600],TRX[2.000000000000000O],UBXT[1.000000000000000O],USDT[0.000000098259902] |
| 02476083 | BNB[0.000000010000000O],FTT[0.0001100591156486],USD[0.0031207497542262],USDT[0.0008025315178619] |
| 02476084 | DOGE[8731.000000000000000O],SHIB[49888372.000000000000000O],USD[0.0584896166100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02476088 | ATLAS[413.866309220000000000],BNB[0.000000091169200],CITY[0.000000031080000],LRC[0.000000002135837],POLIS[16.797250262195600],SAND[3.306380731982904],TRX[0.000060099042840],USD[0.912918651600800] |
| 02476089 | BTC[0.000000019000000] |
| 02476090 | BTC[0.009619690000000],ETH[0.458680000000000],ETHW[0.458680000000000],USD[249.606699120000000] |
| 02476098 | EUR[0.004212120000000],USD[0.000000104693108] |
| 02476101 | BNBBULL[0.002443788000000],BTC[0.000970480000000],BUSD[213.862979060000000],DOGE[4200.243820000000000],ETH[0.221000000000000],ETHBULL[0.002495258000000],ETHW[0.221000000000000],FTM[249.879580000000000],HNT[22.183602000000000],LINKBULL[236.216336000000000],LTCBULL[1369.134588000000000],LUNA2[1.736668383000000],LUNA2_LOCKED[4.052226270000000],LUNC[278163.196741000000000],SUSHIBULL[1796727.860000000000000],USD[0.000000002480000],XRPBULL[218.548600000000000] |
| 02476104 | USD[3047.431545486985000000000000000] |
| 02476105 | TRX[0.000001000000000],USDT[0.000000011400070] |
| 02476109 | AAVE[0.000000009237828],ETH[0.000000002031225],USDT[0.000026402498732] |
| 02476111 | BTC[0.000340160000000],USDT[0.000101283678112] |
| 02476118 | BNB[0.885492351390470],0,BRZ[71.298976897812901],BTC[0.043701997301340],BULL[2.000000000000000],ETH[0.000000010154800],ETHBULL[76.000000000000000],FIDA[7.000000000000000],FTT[37.095231000000000],JOE[40.000000000000000],LUNA2[1.443627068000000],LUNA2_LOCKED[3.368463158000000],LUNC[1107 95.630000000000000],NFT (331973026919668507)[1,NFT (378518019701026712)[1],SOL[5.536281162769950],SUSHI[16.902251634120940],USD[8844.212730546519808],USDT[562.894315061040642],USTC[1132.327106250000000] |
| 02476120 | GBP[0.000000007369536],TRX[0.000001000000000],USD[1.151577000658026],USDT[0.521720913033814],VGX[16.573910670000000],XRP[2.226598260000000] |
| 02476130 | BTC[0.000000025000000] |
| 02476134 | USD[0.000000047770000] |
| 02476136 | USD[25.000000000000000] |
| 02476137 | USD[30.000000000000000] |
| 02476141 | USD[1.375604145822252] |
| 02476142 | MANA[0.923200000000000],SHIB[95260.000000000000000],USD[0.979218780000000] |
| 02476153 | BTC[0.000000002800000],FTT[0.000000019911330],MATICBULL[794.800000000000000],TRX[0.707210000000000],USD[0.000000011744449],USDT[511.035013971916786] |
| 02476156 | AUD[0.001215082143254],KIN[0.000000010000000],USD[0.000000007568565] |
| 02476158 | ATLAS[0.020673700000000],DYDX[0.000000004712000],EUR[0.004097803718690],KNC[2.000000000000000],USD[0.036398362210469] |
| 02476160 | DOT[177.500000000000000],ETH[5.431836310000000],ETHW[5.431836310000000],LINK[263.000000000000000],UNI[239.100000000000000],USD[0.000084449335007],USDT[0.000000001669776] |
| 02476183 | USD[0.000000033174724] |
| 02476187 | GALA[3152.567087530000000],SOL[2.212131940000000] |
| 02476191 | DENT[1.000000000000000],GBP[0.002210903905271],KIN[1.000000000000000],SOL[0.000000004717436],USD[0.010000509434409] |
| 02476193 | AMPL[0.000000001165911],BTC[0.000000056200000],FTT[0.572240081706740],UBXT[23935.451940000000000],USDT[64.372859725192198] |
| 02476196 | BTC[0.000155500000000],EUR[0.000571047387952],USD[0.000241635146350] |
| 02476197 | USD[0.000042903834870],USDT[0.000002465382711] |
| 02476206 | KIN[1.000000000000000],USD[0.005307548888833] |
| 02476209 | AKRO[3.000000000000000],BAO[24.000000000000000],BOBA[0.000553320074276],DENT[7.000000000000000],FIDA[0.004703300000000],FTM[0.000705400000000],GALA[3637.712658170000000],GBP[0.000000127856143],GRT[0.000000004035486],KIN[28.122077310000000],LUNA2[0.001047018816000],LUNA2_LOCKED[0.000 244304390400],LUNC[22.799055160000000],MATIC[103.142876451896516],SHIB[0.000000023890301],SOL[2.299332927317038],TRX[7.000000000000000],UBXT[1.000000000000000],USD[0.005482316428672],XRP[0.000808660000000] |
| 02476210 | BNB[0.008240100000000],BTC[2.000083049250000],ETH[0.000000012480881],ETHW[0.000612647376908],FTT[0.070094000000000],LTC[0.006207600000000],LUNA2[0.000450045039458],LUNA2_LOCKED[0.000001061758735],LUNC[0.009908575000000],TRX[1420.738461700000000],USDT[0.484402 595000000] |
| 02476212 | BUSD[2097.400062190000000],ETH[0.018500010000000],ETHBULL[0.000086480000000],USD[0.000000090120305],USDT[0.009685399641422] |
| 02476218 | ETH[0.000000061157600],USD[0.043501044892095] |
| 02476219 | USD[30.000000000000000] |
| 02476226 | USD[0.000000284088614449] |
| 02476227 | EUR[30.202863871011855],LUNA2[0.000007761189890],LUNA2_LOCKED[0.000018109277640],LUNC[1.690000000000000],RAY[5.875120770000000],USD[0.001626956798058] |
| 02476239 | ATLAS[429.973400000000000],USD[0.239076046875000] |
| 02476242 | USD[119.939748584055920] |
| 02476246 | AAVE[0.394649600000000],ALICE[3.676337620000000],BADGER[1.598663420000000],EUR[0.000000598452868],FTM[109.255801640000000],GOG[55.139845522467197],MANA[13.192423190000000],MATIC[0.000000038450414],SAND[9.521476980000000],SOL[2.096234550000000],UNI[12.614185650000000],USD[0.000000009 847254],USDT[3.290237200569938] |
| 02476250 | ATLAS[0.076235300000000],AURY[0.000776116734644],AXS[0.000075550000000],BNB[0.162593780147393],BRZ[0.000000080915516],ETH[0.114413464709315],ETHW[0.113293764709315],FTM[0.005614997115256],FTT[0.000000056223180],MANA[0.001995950000000],SAND[17.766806863383060],SOL[1.392363896583793] |
| 02476253 | USD[25.000000000000000] |
| 02476254 | TRX[0.000001000000000],USD[25.000000000000000] |
| 02476255 | USD[0.000000082183322],USDT[0.000000032007000] |
| 02476256 | POLIS[2.400000000000000] |
| 02476257 | TRX[0.019988000000000],USDT[0.076108385741749] |
| 02476262 | USD[0.000081632580473],USDT[-0.000005453630558] |
| 02476271 | USD[0.000000000001879] |
| 02476274 | FTM[4.387026400000000],GBP[0.000000814582845],KIN[3.000000000000000],SHIB[2.741723460000000],SOL[2.335499358139203],TRX[1.000000000000000],USD[0.000000166639374] |
| 02476275 | BTC[0.008066370000000],UBXT[1.000000000000000],USD[5.010304681469539] |
| 02476277 | POLIS[20.302740000000000],SAND[11.551708512820735],USD[0.000062289510864] |
| 02476280 | AKRO[4.701646770000000],ATLAS[999.597623580000000],AVAX[2.789421350000000],AXS[0.219031890000000],BAO[15.553046900000000],BNB[0.100243870000000],BTC[0.007877590000000],CHZ[122.799719570000000],CRO[907.588874600919815],DENT[9.000000000000000],ENS[18.638426110000000],ES[9.2235227000000 00000],ETH[0.024400300000000],ETHW[0.024099120000000],EUR[0.306477009107373],FTT[0.000008700000000],GALA[526.516009710000000],GRT[13.142539020000000],IMX[5.696645650000000],KIN[41.000000000000000],RLC[41.921806200000000],MANA[183.089452650000000],MATIC[327.752494703314375],RSR[4.000000 000000000],RUNE[4.284430430000000],SAND[191.356450500000000],SOL[3.293783770000000],TRX[74.691193163931303],UBXT[6.000000000000000],UNI[0.007900710000000],USD[0.000000089029115],USDT[0.000003528936804] |
| 02476284 | ATLAS[998.561028170000000],BTC[0.002259000000000],FTT[3.239152940000000],MANA[327.486727000000000],MTA[1012.522739730288797],SAND[124.476060000000000],USD[0.000000120663292],USDT[3.612173017495316],XRP[905.335414200000000] |
| 02476285 | CRO[49.990500000000000],USD[0.665000000000000] |
| 02476296 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.001476213450822],GBP[0.002308602130794],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.006919714139033],XRP[0.022283820000000] |
| 02476297 | SOL[0.530000000000000],USD[0.959689402500000] |
| 02476299 | USD[894.662206697998864] |
| 02476300 | CHZ[63.528222658000000],USD[0.041182084418915],USDT[0.000000112566656] |
| 02476301 | LUNA2[0.032796205830000],LUNA2_LOCKED[0.076524480270000],MATIC[4.962000000000000],SOL[0.009810010000000],USD[0.000000131072440],USDC[888.660706790000000] |
| 02476307 | AAPL[0.000000007565553],BRZ[0.000000007112250B],FTT[0.000000010000000],USD[0.015306524612857],USDT[0.000000114122193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02476308 | ALICE[0.500000000000000000],SHIB[190000.000000000000000000],USD[-0.953531593999007241],USDT[0.000000100961407],XRP[1.998670000000000000] |
| 02476315 | BTC[0.000026149356726],PERP[0.000000003801279],TRX[0.000001000000000],USD[0.419874173308013],USDT[0.0082500493527857] |
| 02476318 | ATLAS[0.531728009734434],SRM[0.000000072000000],USD[0.015704174420000],USDT[0.0097252453750000] |
| 02476323 | ATLAS[17821.624000000000000000],USD[1.041913920000000],USDT[0.000000228040846] |
| 02476326 | EUR[0.000013650304819],USD[0.000000062978252] |
| 02476331 | USD[543.521639953663461],USDT[0.000000021022112] |
| 02476332 | ATLAS[770127.122000000000000000],USD[1.080662272000000],USDT[0.000000446094286] |
| 02476336 | BAO[133.275495170000000000],CHZ[0.004719950000000000],CRO[0.002555310000000000],DENT[4.638872570000000000],DMG[0.000876600000000],ENJ[30.785847200000000000],EUR[0.001663466214798],FTM[0.004105200000000],GALA[0.003185850000000000],KIN[412.192724120000000000],KSHIB[0.000016400000000],MANA[0.007224290000000000],MATIC[0.006266160000000000],SAND[0.000031320000000000],SHIB[49.425378060000000000],STMX[1.405886410000000000],SXP[0.003913870000000000],TRX[1.000052550000000000],USD[0.000882743935536000],USDT[0.000316018504027] |
| 02476338 | MOB[45.991260000000000000],USD[0.220338976312500000],USDT[0.000000061590286] |
| 02476342 | BCH[0.003386000000000000],BTC[0.000045120000000000],LTC[0.009349640000000000] |
| 02476349 | USD[0.000000051308881],USDT[1.331058124018431] |
| 02476356 | DOGE[0.000000056493268],SHIB[0.000000005000000000],USD[0.000000000513694],XRP[0.000000016285400] |
| 02476363 | FTT[0.017692909527449],USD[0.007295802550000],USDT[0.000000121250000] |
| 02476364 | SOL[0.819836000000000000],USD[1.629460000000000000] |
| 02476366 | BTC[0.002558379667461],ETH[0.000570780000000000],ETHW[0.000577054468620],SHIB[0.000000080000000],USD[0.001518640749415] |
| 02476370 | USD[34.403793205908395000000000000] |
| 02476371 | ATLAS[7.630740245631807],USD[0.000000052137239],USDT[0.000000047808301] |
| 02476373 | BAO[2.000000000000000],KIN[1.000000000000000],POLIS[52.727461740000000000],USD[0.000000108438351] |
| 02476375 | ETH[0.004638561776880],ETHW[0.004638561776880],GBP[0.000189728331500],USD[0.002537196087648] |
| 02476378 | USD[0.000000048210000] |
| 02476381 | FTT[31.341293647665738],SOL[0.004220335400000],USD[0.320573728244362],XRP[0.000000073169173] |
| 02476394 | NFT (337425731004726394)[1],NFT (380048259140669805)[1],NFT (416900926833392293)[1],USD[0.838068739677253],USDT[0.000000090966160] |
| 02476398 | ATLAS[1549.694318920000000],EUR[0.000000001751268] |
| 02476404 | LUNA2[0.006235281302000],LUNA2_LOCKED[0.001454898970000],LUNC[135.774563110000000],USD[0.000000064109345],USDT[0.000000008978787] |
| 02476405 | BTC[0.000000000000000],XRP[0.005221580000000000] |
| 02476410 | BTC[0.198607420000000000],ETH[1.646526020000000000],ETHW[0.789697420000000000],EUR[1000.000000000000000000],SOL[7.715969210000000000],USD[945.787275994900318] |
| 02476411 | USD[150.000000000000000] |
| 02476413 | AKRO[1.000000000000000000],BAO[9.000000000000000000],CHZ[1.000000000000000000],DOGE[4360.972867570000000000],ETH[1.528985590000000000],ETHW[1.528343430000000000],GBP[0.000000017177365],KIN[3.000000000000000000],SHIB[39591915.733063520000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000068525392587],XRP[897.152947010000000000] |
| 02476418 | FTT[0.000000017919700] |
| 02476423 | USD[25.000000000000000000] |
| 02476426 | ATLAS[0.000000097927500],BNB[0.001436900000000000],USD[0.664745027435000] |
| 02476427 | EUR[-0.000047329876886],USD[0.000152096935352] |
| 02476428 | USD[25.000000000000000000] |
| 02476429 | ATLAS[129.975300000000000000],MANA[0.999810000000000000],POLIS[0.199962000000000000],USD[-0.005001766768741],USDT[0.338714998411531] |
| 02476434 | ATLAS[523.781444829434960],DYDX[7.608707803605399],FTM[30.544047450000000],FTT[9.202574416818797],POLIS[25.280654881283890],RAY[10.915008940000000],SPELL[5226.151841050700834],SRM[15.251897925433131],SRM_LOCKED[0.122814240000000],TRYB[0.000000060000000],USD[7.730504405683407] |
| 02476435 | SOL[0.030272171720000] |
| 02476441 | AVAX[0.000000016515624],BTC[0.028964478066583],EUR[0.000000004816672],FTM[0.000000097284467],FTT[0.000000009755098],RUNE[0.000000047933710],SOL[-0.000000002885160],USD[0.000008782708276],USDT[0.000582023247158] |
| 02476442 | FTT[25.000000000000000],MANA[13117.000000000000000],USD[253.266648392280000],USDT[0.000000005300100] |
| 02476446 | USDT[0.000000039436595] |
| 02476448 | AVAX[8.000000000000000],BNB[0.590000000000000000],BTC[0.588071530000000000],ETH[4.111260344375000],ETHW[4.221260344375000],EUR[0.000000023011265],SOL[5.060000000000000000],USD[0.002619652280195],USDT[5026.628011448241564] |
| 02476468 | USD[8.802921840000000000000000] |
| 02476470 | BOBA[0.028100000000000000],NFT (298928781208792242)[1],NFT (314170137275829252)[1],NFT (476579044607223720)[1],NFT (510593822285544726)[1],NFT (511438278703896282)[1],USD[0.000000041581920] |
| 02476474 | USD[0.008085725062500] |
| 02476492 | EUR[0.000000003167960],USD[1.568672029545000],USDT[0.000000091250000] |
| 02476492 | NFT (311490404697600640)[1],USD[0.980000000000000] |
| 02476499 | BRZ[1.456069020000000],TRX[0.000169000000000],USD[0.000000079552647],USDT[0.000000108387906] |
| 02476509 | AAVE[0.043975990654726586],AVAX[0.114313004236852],BAO[4.000000000000000000],COMP[0.000024369782834],DENT[1.000000000000000],IMX[0.000395786498088],KIN[4.000000000000000000],LUA[0.000000096315024],MANA[0.000029200000000000],MATIC[0.002456916929859],SAND[0.000000001426119],SOL[0.042412105485850],SUSHI[3.434959071595380],USD[0.182250194247984] |
| 02476515 | USD[26.555464076637647] |
| 02476515 | LUNC[100.000000000000000] |
| 02476518 | BNB[0.000014810000000],SHIB[41388.035423820000000],USD[0.000005322885890] |
| 02476519 | USD[2.038827955000000],XRP[1286.000000000000000] |
| 02476523 | AMPL[0.504079870199469],DOGE[55.000000000000000],SRM[6.000000000000000],USD[0.009373416020000],USDT[146.327917568275000],XRP[0.997120000000000000] |
| 02476524 | ATLAS[280.000000000000000],AVAX[0.487459040000000],EUR[0.000001987860584],FTM[17.000000000000000],FTT[2.183115900000000],SOL[0.000000077046232],USD[0.001738928955042] |
| 02476540 | ALGO[42.000000000000000000],BTC[0.000976060000000],ETH[0.009976670000000],ETHW[0.009976670000000],USD[6.254613836147198] |
| 02476541 | BNB[0.000000250000000],USD[25.000000000000000],USDT[1.882080931000000] |
| 02476542 | SOL[0.860000000000000000],USD[0.332387277000000000] |
| 02476543 | ATLAS[152.439045334160527],BAO[7.000000000000000],DENT[1.000000000000000],EUR[0.002000877533831],FTT[1.096669352341515],HNT[0.245633360000000],KIN[5.000000000000000000],SOL[0.000002266333082],USD[0.000000052400425] |
| 02476550 | DOGE[3799.278000000000000000],USDT[12.000000000000000] |
| 02476557 | USD[79.184961050000000] |
| 02476562 | BTC[0.000049852500000],SOL[0.029994300000000000],USD[2.198011168272570],USDT[0.000000057109851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02476569 | USD[25.000000000000000] |
| 02476571 | EUR[0.00000000000005176],SHIB[120502.6682733600000000] |
| 02476573 | BNB[0.015554000000000000],ETH[0.002149500000000000],ETHW[0.002149500000000000],FTT[4.491965713863720000] |
| 02476580 | USDT[0.0005246525947146] |
| 02476586 | SPELL[18798.940000000000000000],USD[1.721160225000000000] |
| 02476587 | USD[388.546748560000000000],USDT[0.000000001402303200] |
| 02476590 | AVAX[0.00000000006082641],FTT[0.186118941867430600],USD[0.775227100000000000] |
| 02476591 | BTC[0.002380773760805000],EUR[900.822572087269957860],LUNA2[0.000000384315458000],LUNA2_LOCKED[41.550249949673606800],LUNC[0.017573546000000000],RNDR[0.055390400000000000],USD[-0.0000019025329680],USDT[0.00000000907200000],USTC[0.00000000082660000] |
| 02476593 | BAO[1.000000000000000000],CAD[8.506912277501344300],USD[0.000000001427406000] |
| 02476604 | EUR[0.004566404443473870],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000013059364700] |
| 02476608 | SOL[0.009569800000000000],USD[107.642389728655325800],USDT[0.402143574488437300] |
| 02476611 | USD[0.104829321630000000],USDT[0.000000006629027700] |
| 02476614 | ATLAS[0.000000007200000000],BTC[0.000000001950625000],ETH[0.000800000000000000],ETHW[0.000800000000000000],GALA[0.000000050000000000],POLIS[0.093389226090000000],SAND[0.000000083700000000],SOL[0.000000099917038000],USD[0.342027714580224200] |
| 02476618 | FTT[0.008528297927453600],NFT [4026745768531907250][1],USD[0.0000000009436192800],USDT[0.383455811250000000] |
| 02476623 | EUR[0.000010618052293200] |
| 02476624 | BTC[0.000006060000000000],SOL[0.620000000000000000],USD[0.410387581187252400] |
| 02476628 | ATLAS[41774.200000000000000000],TRX[0.000010000000000000],USD[0.332784669400000000],USDT[0.005408005288330400] |
| 02476633 | ETH[0.000246350000000000],LTC[0.000000008079429200],USD[0.000008368737348330] |
| 02476634 | USD[0.000000014582023600],USDT[48.571859123043922100] |
| 02476640 | EUR[100.000000000000000000] |
| 02476642 | USD[0.00000007584824000] |
| 02476643 | BLT[20.000000000000000000],CRO[150.000000000000000000],FTM[7.000000000000000000],FTT[3.099389000000000000],GALA[239.986420000000000000],MANA[20.000000000000000000],MNGO[429.941800000000000000],SAND[16.000000000000000000],SPELL[26597.846600000000000000],USD[6.340098511391692000] |
| 02476646 | FTT[0.008716034502000],USDT[0.007057376500000000] |
| 02476652 | USD[0.0000000071879000],USDT[0.0000000021240750000] |
| 02476659 | ETHW[0.428174650000000000],TRX[0.000001000000000000],USD[0.309565147128487000],USDT[0.000000136301664000] |
| 02476665 | USD[0.000000006348500000],USDT[0.00203403180000000] |
| 02476670 | AMPL[0.000000012742871],AVAX[0.086195260000000000],BNB[0.009775000000000000],BTC[0.006820336653025000],CVX[0.967654000000000000],DOT[1.569328000000000000],ETH[0.000554393800000000],ETHW[0.023922493800000000],FTT[0.281104500000000000],FXS[0.397246000000000000],LDO[12.885880000000000000],NEAR[2.632248000000000000],NE XO[0.981642000000000000],SOL[0.123917800000000000],TRX[13.567297000000000000],USD[301.128977938979788000],USDT[0.00000017961322],WBTC[0.000092890000000000],XRP[0.572201200000000000],YFI[0.000067306600000000] |
| 02476672 | ETH[0.344793017669650500],ETHW[0.342922035776100500],FTT[150.023447410000000000],TRX[0.000005752786850000],USD[5.201472511859004900],USDT[10.060444417472311100] |
| 02476673 | BAO[2.000000000000000000],GBP[0.000000004300740000],KIN[7.000000000000000000],RSR[1.000000000000000000],SHIB[1765555.758836830000000000],USD[0.000000004857992000] |
| 02476674 | USD[0.000000000822500000],USDT[0.000218546957896] |
| 02476684 | SHIB[199962.000000000000000000],USD[4.400000000000000000] |
| 02476689 | ETH[0.003000000000000000],ETHW[0.003000000000000000],LOOKS[3.000000000000000000],USD[0.576643025585000000] |
| 02476691 | USDT[0.0000000091630313] |
| 02476694 | FTT[50.005599270000000000],USD[25.000000000000000000],USDT[2.875014877938197400] |
| 02476703 | USD[0.000000009827280] |
| 02476713 | USD[0.112664102509650000],USDT[0.000000152347328],XRP[2215.788533625489400000] |
| 02476714 | BF_POINT[300.000000000000000000],KIN[1.000000000000000000],RUNE[2.954068770000000000],USD[0.000000684356186] |
| 02476715 | USD[0.000000090000000] |
| 02476717 | AVAX[0.000000011999476],USD[0.003256401873189800],USDT[0.000000000689581280] |
| 02476718 | CHR[10.026916520000000000],DFL[10.000000000000000000],USD[0.000001122785466],USDT[0.000000068969760] |
| 02476734 | BAO[6.000000000000000000],DENT[2.000000000000000000],ETH[0.000000050000000000],GALA[0.000000019791928],KIN[10.000000000000000000],SHIB[80512.963347430000000000],SUSHI[0.000068790000000000],UBXT[2.000000000000000000],USD[87.115748845072532100],USDT[0.000000012542210] |
| 02476738 | USD[25.000000000000000000] |
| 02476740 | GODS[15.300000000000000000],USD[0.000000121846311],USDT[0.0000000692023494] |
| 02476742 | USD[0.0000000807806560],USDT[0.000000079218283] |
| 02476753 | FTT[0.762968962605000000],TRX[0.000001000000000000],USD[-1.238760416544118],USDT[0.000000089534846] |
| 02476756 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.000006000000000000],DENT[2.000000000000000000],GBP[0.000000012131808],KIN[1.000000000000000000],MATIC[136.664356660000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000385187709850],XRP[0.000000000300 00000] |
| 02476757 | USD[30.300000000000000000] |
| 02476759 | USD[0.248898605000000],USDT[0.0029200000000000] |
| 02476783 | SOL[0.740000000000000000],USD[1.961827320000000000] |
| 02476784 | EUR[15.091729980216788],KIN[3.000000000000000000],USD[3.000080658084078400] |
| 02476787 | BAO[1.000000000000000000],KSHIB[0.000000010209765],MNGO[0.000000031000000],SRM[0.000000085000000],USD[0.000000040862428],USDT[0.000000081108916] |
| 02476791 | ETH[0.000000050000000000],EUR[0.000100597424664500],SOL[0.000000003214225] |
| 02476800 | BTC[0.000000087388100],ENJ[0.000000002062029600],EUR[0.000000089496154],LUNA2[6.999676421000000000],LUNA2_LOCKED[16.332578320000000000],LUNC[1524194.277740804668558360],SAND[0.000000082652389],TRX[0.010777000000000000],USD[0.000000011093782700],USDT[0.000000020302191931] |
| 02476802 | USD[0.761250377101613],USDT[0.006472757024695000] |
| 02476806 | BNB[0.000000085681585],BTC[0.000000007269322],ETH[0.000000174915284],MATIC[0.000000092653645],USD[1.359078998525252520],USDT[0.273337100295196100] |
| 02476812 | BTC[0.000397920000000000],DOGE[1701.962350000000000000],FTT[0.002910985082400000],SOL[4.439112000000000000],USD[2.330377467500000000] |
| 02476818 | BNB[0.000000048913740],EUR[0.000000071578934500] |
| 02476827 | EUR[0.000053862542950],RSR[2.000000000000000000] |
| 02476828 | USD[0.000000052255540] |
| 02476831 | ETH[0.762000000000000000],ETHW[0.870000000000000000],USD[9.048406122000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02476843 | APE[29.197213000000000000],AXS[0.098879000000000],BAT[0.916680000000000],BCH[0.005358300000000],BOBA[0.068783000000000000],CEL[1.162661000000000000],CREAM[0.005711700000000000],CRO[9.910700000000000000],DOGE[33.760220000000000000],FTM[0.964850000000000000],FTT[0.341296230142688000],GALA[8.723200000000000000],GST[0.035422000000000000],HNT[0.088030000000000000],KSHIB[7.968900000000000000],LRC[571.214790000000000000],MANA[0.840970000000000000],MATIC[9.963900000000000000],MEDIA[0.009998400000000000],NEXO[0.984230000000000000],SHIB[4278115.2000000000000000],SOL[4.368275100000000000],USD[357.0108767889808086911VGXI1.909370000000000000],XAUT[0.000085142000000000] |
| 02476845 | AURY[0.000000000000000000],SPELL[7200.000000000000000000],USD[1.1704836250000000] |
| 02476858 | BTC[0.000065400000000000],LUNA2[2.022975526000000000],LUNA_LOCKED[4.720276228000000000],SOL[0.000000100000000],USD[118.6591127191777454],USDT[1.483874975097250],XRP[466.871180000000000000] |
| 02476860 | ETH[0.509276914610800],ETHW[0.506527001154930],LUNA2[2.357322242000000000],LUNA2_LOCKED[5.500418564000000000],LUNC[513311.88119144570157001,SOL[4.310000000000000000],USD[2092.7294811307938150000000000] |
| 02476871 | BTC[0.019228121898675451],CRV[23.115902210000000000],DYDX[29.187708590000000000],FTT[8.003469780000000000],SNX[31.266582240000000000],USD[0.0000000513419721,USDT[0.0000001469076792] |
| 02476873 | BTC[0.001630950000000000],ETH[0.002154340000000000],ETHW[0.002154340000000000],EUR[0.000325549643500],SOL[0.476975500000000000] |
| 02476877 | EUR[0.000000129147388],USD[0.000404768518676] |
| 02476885 | SOL[0.049560920000000000],USD[0.000000401167591] |
| 02476886 | USD[0.0000000663196640] |
| 02476895 | LUNA[24.270635832000000000],LUNA2_LOCKED[9.964816942000000000],LUNC[999.800000000000000000],TONCOIN[6.598680000000000000],TRX[0.000029000000000],USD[-10.4173111180268317],USDT[6.631950367024422T],USTC[603.879200000000000000] |
| 02476896 | SOL[0.310000000000000000],USD[1.9825451275000000] |
| 02476897 | ETH[0.027000000000000000],ETHW[0.027000000000000000],USD[60.1170896570000000] |
| 02476908 | KIN[1.000000000000000000],MTA[22.163435110000000000],SHIB[134797.229748550000000000],USD[0.0003710384264360] |
| 02476914 | BTC[0.000100000000000000],BULL[0.022648280000000000],ETH[0.001000000727571360],ETHBULL[0.081821550000000000],ETHW[0.001000007257136],USD[0.0000000999298616],USDT[4.534876088519292T] |
| 02476916 | ATLAS[279.944000000000000000],MANA[9.998000000000000000],MBS[30.993800000000000000],USD[1.3017095512000000],USDT[0.0007587425000000] |
| 02476923 | ATLAS[0.000000002643977G],BTC[0.005598936000000000],CHZ[20.000000000000000000],CRO[49.990500000000000000],ETH[0.032000000000000000],ETHW[0.032000000000000000],FTM[19.996200000000000000],MANA[18.999810000000000000],MATIC[1.912654800000000000],POLIS[0.000000004440659T],RAY[0.738990000000000000],SHIB[353294.4709415200000000],SLP[134.194756310000000000],SOST00000.000000000000000],TRX[0.000660000000000000],USD[0.000000185176287],USDT[0.0000122861119031] |
| 02476925 | BTC[0.137245614115377S],EUR[0.897443889210729],TRX[0.000010000000000],USD[1.0000000000000000],USDC[1895.559585200000000000],USDT[0.0000001269011412] |
| 02476926 | ATLAS[3690.000000000000000000],USD[0.435952434500000],USDT[0.0000000295928000] |
| 02476928 | BNB[0.000000300000000],EUR[2.344503164850000],USD[10.5039006894784598] |
| 02476933 | USD[1.1166411568425725],USDT[0.0000000113922108] |
| 02476934 | GENE[0.094908000000000000],REAL[1.900000000000000000],TRX[0.000111000000000],USD[4431.401507517241783000000000],USDT[2160.3894608189548596] |
| 02476938 | ANC[70.986510000000000000],ATOM[18.000000000000000000],AVAX[4.300000007513600],BNB[0.0000000064300000],BTC[0.222663710000000000],ETH[0.752856940000000000],ETHW[0.752856940000000000],HNT[13.800000000000000000],LINK[27.100000000000000000],LUNA2[0.938819148900000000],LUNA2_LOCKED[2.190578014000000000],LUNC[1381.2.7300000000000000],MATIC[589.573647811570000],SOL[4.979053800000000000],USD[233.937607084515788100000000],USDT[0.2486020072518683],YGG[81.984420000000000000] |
| 02476942 | FTM[0.000000002624000] |
| 02476943 | SHIB[3899220.000000000000000000],USD[11.110000000000000] |
| 02476945 | ATLAS[20259.712000000000000000],BTC[0.003600000000000000],POLIS[100.300000000000000000],RAY[581.842932320000000000],SOL[52.033535320000000000],TONCOIN[3009.300000000000000000],TRX[0.000777000000000],USD[2932.741881272956804],USDT[2062.1740469813046897] |
| 02476950 | 1INCH[632.728000000000000000],AUD[0.000000063817590],BAL[94.368094000000000000],BNB[0.000000000000000],ENJ[0.400000000000000000],GALA[5.562000000000000000],GODS[667.193280000000000000],LINA[68318.796000000000000000],MANA[829.040800000000000000],MATIC[199.824000000000000000],MATICBULL[11868.752220000000000000],SHIB[0.000000079116226],STEP[11085.213280000000000000],USD[2307.004436192224583],USDT[0.0000000079116226],XRPBULL[38948.560000000000000000] |
| 02476954 | ALGO[122.000000000000000000],APT[10.258833190307500],AVAX[8.762482834108120],BAND[5.906852072982190],BTC[0.017816830256000],CHZ[200.000000000000000000],DOGE[239.000000000000000000],ETH[0.850998564028360],ETHW[3.000000000000000000],EUR[0.569332561209220],FTM[194.4214155386152000],FTT[3.000000000000000000],HT[6.401725848000000000],RAY[160.503650870000000000],SOL[5.096779510000000000],SRM[40.091966100000000000],SRM_LOCKED[0.088750150000000000],USD[0.9705830909247944] |
| 02476956 | USD[10.8651924100000000] |
| 02476960 | USD[0.0003873146943392] |
| 02476961 | ATLAS[1049.116637170000000000],CQT[85.996682600000000000],FTT[3.299373000000000000],HMT[142.984703100000000000],IMX[13.000000000000000000],RUNE[7.700000000000000000],SUSHI[8.998341300000000000],TRX[182.966274100000000000],USD[0.0036540419562233],USDT[0.0000000094412772] |
| 02476965 | BNB[0.0023667100000000],USD[0.0000005287187934],XRP[19.1978737300000000] |
| 02476970 | BNB[0.0000001000000000],USD[-0.7922885731368969],USDT[0.8385886327410739] |
| 02476979 | AURY[0.000000100000000],FTT[0.0000000000801782311,SOL[0.0010821400000000],USD[5.5489440111624503] |
| 02476986 | LUNA2[0.597129978500000000],LUNA2_LOCKED[1.393303283000000000],LUNC[130026.310000000000000000],MANA[0.825450800000000000],SHIB[99880.000000000000000000],USD[3.6270102978430600] |
| 02476988 | ETH[0.154166746420000],SOL[8.2210344600000000],USD[0.0000041735894784] |
| 02476989 | USD[36.9231229822000000],USDT[0.0000000075000000] |
| 02476996 | BTC[0.000000009789400],USD[0.0049273485111124] |
| 02477001 | TRX[0.6958090000000000],USD[-0.0061716185875000] |
| 02477003 | EUR[0.0004243241275999],USD[0.0077377860130903] |
| 02477009 | TRX[0.000840000000000],USD[0.1745728850000000],USDT[0.0005018515077686] |
| 02477012 | USD[30.000000000000000] |
| 02477013 | DOGE[6.998600000000000000],SHIB[99980.000000000000000000],SUSHIBULL[7998.400000000000000000],USD[0.1502755000000000] |
| 02477014 | USD[1.5309941348612137] |
| 02477015 | BTC[0.001384470000000000],SHIB[3302946.228035400000000000],USDT[0.0000113087220256] |
| 02477017 | NEAR[1.099780000000000000],POLIS[0.099980000000000000],USD[0.179785950000000000] |
| 02477022 | USD[0.0015032231225000] |
| 02477023 | BAO[1.000000000000000000],SHIB[700307.186336740000000000],USD[0.0000000000002939] |
| 02477029 | EUR[0.000000066684469],SHIB[8710.300000000000000000],USD[736.082428489221417O],USDT[0.0015660000000000] |
| 02477034 | MANA[1.000000000000000000],GBP[0.0015579083629005],KIN[2.000000000000000000],MTA[10.934276890000000000],SHIB[2.484135280000000000],USD[0.0000000000007126] |
| 02477036 | XRP[0.0000001000000000] |
| 02477042 | AURY[11.000000000000000000],FTT[0.299943000000000000],USD[0.5746437287500000] |
| 02477043 | USD[0.0034603098300000] |
| 02477044 | AMPL[0.00000002239156G],BTC[0.000000004707244Z],BUSD[56964.000000000000000000],ETH[-0.0005005352995586],ETHW[0.0075809612523071],FTT[26.194026876048270T],SOL[0.69000000000000000000],TRX[122.000000000000000000],USD[2.381638813371044T],USDC[1000.000000000000000000],USDT[9912.771151403510162T] |
| 02477045 | BAO[1.000000000000000000],DOGE[0.0021036000000000],EUR[0.000000012617202],KIN[1.000000000000000000],SRM[0.000002300000000],USD[0.8846963054439126] |
| 02477046 | BAO[6.088111030000000000],GALA[0.0483428100000000],SLP[0.0001621900000000],TRX[0.000001000000000],USD[0.0000001309280421,USDT[0.0000000024319877] |
| 02477048 | USD[0.0000010035826068] |
| 02477051 | USD[26.4621584900000000] |
| 02477053 | BICO[0.000000014680000],RNDR[0.0000000044775693],USD[0.0008776480088903],USDT[0.0000000078288104] |
| 02477062 | USD[0.0000012580298600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02477064 | ETH[0.000306080000000],ETHW[0.000306083013366694],USD[0.300759209500000000] |
| 02477067 | USD[0.000000007707916] |
| 02477080 | BAO[1.000000000000000],DENT[1.000000000000000],SXP[1.016896800000000],UBXT[1.000000000000000],USD[18275.973458231174189B],USDC[100.000000000000000],USDT[0.000000093766862] |
| 02477084 | FTT[3.363744140000000],USD[0.253765022021716Z] |
| 02477093 | ETH[0.000866900000000],ETHW[0.000866900000000],SPELL[91.678000000000000],USD[3.601359306450000000] |
| 02477098 | BAO[1.000000000000000],BTC[0.002031220000000],EUR[0.000468097293826],UBXT[1.000000000000000],USDT[1803.280000000000000] |
| 02477101 | TONCOIN[0.090000000000000],TRX[0.000777000000000],USD[0.004422617000000],USDT[1803.280000000000000] |
| 02477102 | USD[0.081245780000000] |
| 02477105 | ATLAS[43740.000000000000000],AVAX[39.393617200000000],BTC[0.197465798560000],CRO[7530.000000000000000],ENJ[431.974040000000000],ETH[3.502078888000000],ETHW[3.502078888000000],EUR[0.000000097409465],FTM[2309.006320000000000],FTT[152.917709700000000],GALA[61170.061000000000000],IMX[1229.004481500000000],JOE[511.000510000000000],LUNA2[0.093063394100000],LUNA2_LOCKED[0.217147919600000],LUNC[20264.750000000000000],MATIC[2512.043733100000000],MBS[3242.009090000000000],RUNE[315.700000000000000],SOL[350.812434540000000],USD[1.239480109985327O],USDT[0.000000015964769] |
| 02477115 | AVAX[0.000000005886983S],BAO[2.199385167801343B],BTC[0.000000003664488B],DOGE[0.000000061979920],ETH[0.000000007630780B],LTC[0.000000001412657S],SHIB[0.000000049555960],TRX[0.000000039369042],UBXT[1.000000000000000],USD[0.000000071095626],USDT[0.000000004666461] |
| 02477118 | BAO[0.000000100000000],SOL[0.000000002313970],TONCOIN[0.000013839456910B],USD[0.000049378955812B] |
| 02477120 | FTT[0.178748516033973B],GBP[5.000000000000000] |
| 02477123 | SOL[1.600000000000000],USD[4.545646784000000000] |
| 02477129 | FTM[20.533265020000000],KIN[2.000000000000000],USD[0.010000006242299Z],XRP[27.592469460000000000] |
| 02477135 | BTC[0.000300000000000],SLND[0.098938000000000],USD[2.014993075000000000] |
| 02477146 | FTT[4.999050000000000],USD[274.761846709525000O],USDT[0.007300000000000000] |
| 02477151 | CEL[0.038300000000000],ETH[0.045821210000000],ETHW[0.045821206120772M],MATIC[0.000000100000000],SHIB[2000.000000000000000],SNX[0.091336000000000],USD[0.000000083522221],USDT[0.000000098895708] |
| 02477155 | DFL[9.734000000000000],DOGEBULL[253.060000000000000],USD[0.057369689100000] |
| 02477156 | ATLAS[950.000000000000000],USD[0.152132339125000O] |
| 02477163 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000008832417980O],USDT[0.000024524419241] |
| 02477167 | GOG[50.000000000000000],USD[0.020434375000000] |
| 02477168 | BTC[0.005400000000000],CHZ[219.958000000000000],DENT[102057.503563980000000],USD[0.524338251119261036],USDT[0.046075505009729G] |
| 02477174 | APE[0.059251810000000],BCH[100.082972890000000],CRO[2.143602980000000],DOGE[0.571259450000000],FTT[323.828269372576430O],GALA[5091.581506830000000],MANA[509.159777640000000],SHIB[407471639.722348910000000],SUSHI[14.087033290000000],TRX[0.001789000000000],USD[-1810.993956188308100000000000],USDT[1138.353230750125000O],XRP[100.859450960000000] |
| 02477175 | ATLAS[6919.790000000000000],ENJ[1.000000000000000],MNGO[599.892000000000000],POLIS[25.794840000000000],SXP[93.700000000000000],USD[0.985929594000000],USDT[0.000000104685766] |
| 02477188 | EUR[49.813993890000000],USD[1.368017102390000O],USDT[0.000000142732769] |
| 02477189 | ATLAS[0.000000025624220],BNB[0.000000006885354O],BTC[0.000001150000000],ETH[0.000012720000000],ETHW[0.696381640000000],NEAR[0.001054390000000],POLIS[0.005114440000000],SOL[0.000057000000000],USD[0.014559855773793O],USDT[0.000000065589892] |
| 02477190 | AAVE[1.890000000000000],AUDIO[201.960812000000000],BTC[0.014900000000000],CHZ[890.000000000000000],CRO[830.000000000000000],DENT[134200.000000000000000],DOGE[2409.000000000000000],ETH[0.109000000000000],ETHW[0.109000000000000],FTM[285.000000000000000],FTT[14.800000000000000],GRT[526.000000000000000],HNT[10.100000000000000],LINK[16.900000000000000],LTC[2.310000000000000],MANA[109.000000000000000],RSR[6100.000000000000000],SPELL[37300.000000000000000],TRX[5952.000000000000000],USD[4901.135593844245500O],USDT[181.170195286223812O],XRP[874.000000000000000] |
| 02477191 | CONV[3920.000000000000000],USD[0.043990160362600O],XRP[0.500000000000000] |
| 02477198 | USD[0.000538198500000] |
| 02477202 | BAO[1.000000000000000],EUR[0.000000082707800],FTM[62.816852280000000],JOE[155.266719640000000],KIN[472.896757960000000],Qi[0.006161940000000],RNDR[11.935097950000000],TLM[0.000000009576495],UMEE[1385.284874670000000] |
| 02477206 | AKRO[1.000000000000000],AUD[0.003114656320367A],BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02477217 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000043385456] |
| 02477220 | USD[0.003185558073190O] |
| 02477222 | BRL[114.380000000000000],BRZ[0.002345873860000O],BTC[0.016540001378488O],ETH[0.210870000000000],LINK[37.095915000000000],MATIC[0.000000043607197],USD[7.870794702271878800000000O],USDT[76.679315288061798G] |
| 02477226 | BTC[0.014397080000000] |
| 02477233 | ATLAS[2138.419512040000000],BAO[3.000000000000000],KIN[3.000000000000000],TRX[1.000010000000000],USDT[0.000000027220538] |
| 02477235 | BRZ[0.146580060000000],USD[0.000000100880230] |
| 02477240 | ADABULL[0.000000048280312],BTC[0.000000008228737],FTH[0.000000083173024],GOOGL[0.386876741358963T],MANA[0.000000089436968],RUNE[0.000000076258872],SHIB[0.000000031037600],TRX[0.000000356289970],USD[-0.048470861324900],USDT[0.000015318136943] |
| 02477250 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.049941652470000O],USDT[1.176000054427584] |
| 02477254 | USD[26.462158490000000O],USDT[10.863408160000000O] |
| 02477260 | ATLAS[1240.000000000000000],USD[0.855049971000000O] |
| 02477264 | ATLAS[530.000000000000000],AURY[4.000000000000000],MBS[37.983660000000000],TONCOIN[13.400000000000000],TRX[0.000001000000000],USD[0.268219225870628S],USDT[0.000000124053153] |
| 02477270 | FTT[0.092276978736000O],USD[0.000000500000000] |
| 02477274 | DOGE[412.154976950000000],GBP[0.000940750000000],SHIB[1697594.969275770000000],USD[0.000000010657796] |
| 02477276 | BAO[8.000000000000000],BTC[0.000000200000000],FTM[0.000217500000000],GBP[36.934392983003345],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[4.579316680000000],SOL[0.000003800000000],UBXT[1.000000000000000],USD[0.008221142067982] |
| 02477277 | EUR[0.003104259123457] |
| 02477278 | USD[0.000037938273992] |
| 02477281 | STEP[656.864450520000000],UBXT[1.000000000000000],USD[0.010000034472912] |
| 02477282 | USD[690.692017129111740200000000O],USDT[138.853740510000000O] |
| 02477299 | USD[9.998380607750000O],USDT[0.000000010985280] |
| 02477304 | FTT[0.000000030000000],DOGE[39.593743780000000],KIN[1.000000000000000],LINK[0.334364740000000],LTC[0.081094310000000],SHIB[175665.788968750000000],SOL[0.089997270000000],USD[0.000730782805106O],USDT[0.840124976691935AS],XRP[9.446494060000000] |
| 02477309 | TONCOIN[129.765600000000000],TRX[0.000168000000000],USD[0.016066334327951B],USDT[0.000000107963420] |
| 02477310 | USDT[2.323106360000000O] |
| 02477311 | USD[9.951197346226643Z],USDT[0.000000017946742S] |
| 02477314 | ATLAS[9.849900000000000],BAL[0.008907500000000],USD[0.002040022295000O],USDT[0.000000012500000] |
| 02477321 | DFL[1582.792822420000000],USDT[0.000010002496300O] |
| 02477331 | BTC[0.004800000000000],USD[435.619560600000000O] |
| 02477334 | BTC[0.029301410000000],EUR[0.000853767172104],IMX[67.169866580000000000] |
| 02477339 | CRO[2400.000000000000000],USD[0.746543788859332O],USDT[0.000000097397212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02477343 | AAPL[0.119976000000000000],AMZN[0.099980000000000000],ATLAS[200.93752459000000000],BTC[0.00171206000000000],COMP[0.127494060000000000],CRO[40.18750480000000000],ETH[0.002060760000000000],ETHW[0.002060760000000000],FTM[18.32906590000000000],FTT[1.103426980000000000],LRC[7.03281336000000000],MANA[7.032813360000000000],NVDA[0.007498500000000000],RAY[2.482529440000000000],RUNE[3.548409160000000000],SAND[1.00207497000000000],SHIB[703281.33592290000000000],SLP[251.171905670000000000],SUSHI[6.000000004990926],TSLA[0.029994000000000000],USD[2.888389196956834471],USDT[0.000000082446834],YFI[0.001017110000000000] |
| 02477348 | EUR[0.000000361390851],FTM[60.48406242000000000],RNDR[57.67312039000000000000],USD[0.000000011591172600] |
| 02477353 | TRX[0.000010000000000],USDT[0.000000027178288] |
| 02477355 | ATLAS[340.00000000000000000],SHIB[60000.000000000000000000],USD[0.2272327024375000] |
| 02477359 | BAO[2.000000000000000000],KIN[7.000000000000000000],MATIC[21.91640800000000000],RSR[1.000000000000000000],SHIB[1523085.016424120000000000],SOL[0.340705100000000000],USD[0.001651590319515],XRP[38.63745899000000000] |
| 02477363 | DENT[1.000000000000000000],FTT[4.093462980000000000],SHIB[3448751.551938190000000000],USD[0.000000465004257.5] |
| 02477368 | BTC[0.000000067350844],SPELL[0.000000002705247.5],USD[0.00004330148353.1],USDT[0.000000059431874] |
| 02477371 | ATLAS[210.530564350000000000],USD[0.015267963825000],USDT[0.000000008633710] |
| 02477373 | SOL[0.230440180000000000] |
| 02477375 | BF_POINT[300.000000000000000],BTC[0.000000007000000],ETH[1.813655340000000000],ETHW[1.813655340000000000],GBP[0.000019482658800],LINK[147.77191800000000000],MATIC[2179.58580000000000000],SOL[61.88593232000000000],USD[3.351154730750000000] |
| 02477379 | BTC[0.000000034459677],ETHBULL[0.000000012649631],LEOBULL[0.000000004800000],LUNA2[0.228911383200000],LUNA2_LOCKED[0.534126560700000],LUNC[295.78790530000000000],MATICBULL[0.000000001754705],RNDR[0.000000004155543],SHIB[0.000000093883908],SUSHIBULL[0.000000089345504],USD[-0.028271654299718],XRPBULL[0.000000002436997] |
| 02477382 | ATLAS[2419.17233434000000000],GALA[260.000000000000000000],SAND[41.00000000000000000],USD[4.820664423461344.2] |
| 02477388 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004802311330238.7] |
| 02477391 | USD[19.104623161500000] |
| 02477394 | BNB[0.000000100000000],MBS[671.102905473450541.2],SPELL[15956.290171023785461.1],USD[0.000000058265850] |
| 02477396 | ATLAS[0.006980290348553.8],BAT[0.000000001309010],BTC[0.000000033918958],CEL[0.007704720000000],DENT[4.000000000000000],ETH[0.000000093215000],GALA[120.47122942439372.98],KIN[11.00000000000000000],MANA[0.002468137642465.436],GRT[0.000000052916621],KIN[0.000000005420013.4],MANA[0.002868376418320],OM G[0.000000094327704],SAND[0.00000004457135.7],SHIB[0.000000068041453],SOL[0.000000035190618],STARS[0.00000000391247.0],TLM[0.00000005091359.1],TRX[0.000000957851120],TRY[0.001013228318931.3],TULIP[0.0000000249318.1.1],USD[0.010001105376410.5],USDT[0.000747196650273103] |
| 02477398 | FTT[0.000028473633126.4],SRM[0.003611900000000],SRM_LOCKED[0.030102210000000] |
| 02477405 | USD[1000.000000000000000] |
| 02477418 | BTC[0.022186735345643.1],EUR[0.132570846575000],FTT[7.000000000000000],STETH[0.000000008495994.4],USD[0.000039796858158.8] |
| 02477422 | CRO[62.124510850000000000],USD[0.000000129121030] |
| 02477430 | CONV[1463.43491920000000000],USD[0.000000003811280] |
| 02477441 | ATLAS[1159.779600000000000000],USD[0.864648090000000000],USDT[0.000000087252250] |
| 02477443 | ATLAS[0.000055860000000000],FTT[0.190619659359040],USD[0.000000043663045],USDT[0.000000087252250] |
| 02477444 | AKRO[3.000000000000000000],BAO[9.000000000000000000],CEL[0.007704720000000],ETH[0.000000093215000],GALA[120.47122942439372.98],LINK[11.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],USD[0.005438926324410.8],XRP[164.73405570857562.73] |
| 02477449 | ATLAS[180.000000000000000000],AXS[0.100000000000000000],BNB[0.166983090674500.0],BTC[0.016100020000000],DOGE[1.000000000000000],ETH[0.145989020000000],ETHW[0.085000000000000],ETHW[0.085000000000000],FTT[0.700000000000000],GENE[2.000000000000000000],LINK[0.000000075145708],MANA[102.00000000000000000],MTA[35.00000000000000000000],RAY[4.000000000000000000],SAND[5.000000000000000000],SHIB[899874.000000000000000000],SRM[8.000000000000000],UNI[31.69987400000000000000],USD[2.1151296030470960] |
| 02477457 | USD[-6.148343906125000],USDT[10.220072000000000000] |
| 02477468 | AKRO[1.000000000000000000],ATLAS[0.249918925283824.2.4],CRV[0.000453674356970],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000566129484.0] |
| 02477475 | ETH[0.000002000000000],ETHW[0.000000208864055],USD[400.340898109610363.7] |
| 02477476 | EUR[6309.03386875000000000],LUNA2[0.160773217800000],LUNA2_LOCKED[0.375137508200000],LUNC[35008.706667300000000000],USD[-321.73200955038902200000000000] |
| 02477489 | BTC[0.026511212772000] |
| 02477490 | BTC[0.000011141200000],SOL[0.000000009445915.5],USD[0.000038353602180] |
| 02477491 | BTC[0.032985010000000],ETHW[1.529104750000000],EUR[3447.158618400000000],USD[-1.981631067581686.56] |
| 02477493 | AURY[0.999800000000000000],USD[1.256144749224840.0] |
| 02477500 | ATLAS[7488.50200000000000000],GST[0.074861540000000],TRX[0.000500000000000],USD[0.816350470000000000],USDT[0.000000007683156] |
| 02477504 | BTC[0.000200000000000],EUR[0.003249104102565.3],USD[0.000000101430187] |
| 02477513 | USDT[1.065557760000000] |
| 02477514 | KSHIB[1900.00000000000000000],USD[1.851856010000000],USDT[0.887527340349184.0] |
| 02477516 | ATLAS[9.980000000000000000],USD[0.003398693060070.0],USDT[0.009137200000000] |
| 02477517 | BAO[1.000000000000000000],DOGE[536.549367310000000],ETH[0.023960440000000],TRX[1.000000000000000000],USD[0.000003547984763.1] |
| 02477522 | APE[0.076720000000000000],USD[0.039006245000000],USDT[0.001714009591384] |
| 02477528 | MANA[0.020000000000000000],SHIB[405216.082341330000000000],USD[0.000000000005184] |
| 02477530 | USD[0.000010626508788.1] |
| 02477535 | ETH[0.000000064000000],USD[16.685976365935977.2] |
| 02477537 | ATLAS[89.982900000000000000],POLIS[3.399354000000000000],USD[0.527297500000000000] |
| 02477542 | USD[1.390074387125000.0],USDT[0.097575266814352] |
| 02477545 | USD[0.000000035276076] |
| 02477548 | BTC[0.000004000000000],LUNA2[4.945080176000000000],LUNA2_LOCKED[11.538520410000000000],USD[1.808488615000000000],USTC[700.000000000000000000] |
| 02477555 | DENT[1.000000000000000000],KIN[1.000000000000000000],MANA[0.007556340000000],SHIB[610742.706376490000000000],TRU[1.000000000000000000],USD[779.202126808581030.0] |
| 02477558 | BAT[6.292163660000000000],DOGE[41.654080010000000],KIN[124150.487871440000000000],SHIB[6.651700000000000],USD[0.000000092945680],XRP[0.015273980000000000] |
| 02477569 | USD[0.000000059729907],LUNA2[0.417385493700000],LUNA2_LOCKED[0.973899485200000],LUNC[90886.570000000000000000],SOL[0.000000019548120],USD[0.000001606181640.1] |
| 02477572 | AKRO[2.000000000000000000],AVAX[2.028144350000000000],BAO[12.000000000000000000],BTC[0.025671170000000],DOGE[1357.308978360000000000],DOT[4.774842720000000],ETH[0.065988650000000000],EUR[0.000087493699481],FTT[9.436251724023881.0],HBB[147.089537600000000000],KIN[18.000000000000000000],LUNA2[0.382328995800000],USD[-0.000000582146277],XRP[161.066579860000000000] |
| 02477577 | BAO[8.000000000000000000],IMX[0.000105494673927],KIN4.000000000000000000],USD[0.000000061725401.9],USDT[0.000000048147099] |
| 02477578 | USD[0.000000064000000],DENT[2.000000000000000000],FTT[1.007249526370000],KIN[287606.012113212102000000],USD[0.004571298953023],XRP[25.02546759000000000] |
| 02477585 | AUDIO[1.979480000000000000],ETH[0.005589900000000],ETHBULL[0.003887915000000],ETHW[0.005589900000000],GRTBULL[0.129611000000000],MATICBULL[0.073648000000000],USD[0.004690767893000],USDT[0.000000064056862] |
| 02477586 | BAO[1.000000000000000000],SHIB[6953215.570017760000000000],USD[0.010000000001864] |
| 02477592 | EUR[0.000702000322352.3],USD[8063.829995422550163.6] |
| 02477597 | ANC[0.000000074852003],APE[0.000000008060891.4],BAO[0.000000008339189.5],CHR[0.000000003271894.2],CONV[0.000000046078054],CRO[0.000000080538355],CTX[0.000000088402777],DFL[0.000000020660600],DOGE[0.000000059357411],EUR[0.000000073812804],FTM[0.000000068089131],GMT[0.000000017435000],GRT[0.000000022996154.4],HBB[0.000000047888105],IMX[0.000000033527803],LOOKS[0.000000004590340],LUNA2[1.153235578000000],LUNA2_LOCKED[2.690830160000000],LUNC[0.000000091403965],MANA[0.000000062645656],RAMP[0.000000025828275.6],SAND[0.000000016753684],SHIB[8841.763115374940058],SLP[0.000000008316741],STG[0.000000038792308],STOR[0.000000006381920],USD[0.000000034368681],USTC[163.246070020000000] |
| 02477600 | ATLAS[9.818000000000000000],BTC[0.000001480000000],DFL[9.822000000000000000],GENE[0.097240000000000000],USD[-0.008512081398.5382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02477604 | BICO[0.000000004565038],DFL[0.000000011652120],FTT[0.0000000072505217],GALA[0.000000004145874],GENE[0.000000024740433],GODS[0.00000007983588],KSHIB[0.0000000070345312],MANA[0.000000084619882],MBS[0.0000002461212],RAY[0.00000020543195],SHIB[0.000000081348977],SLP[0.0000000270234318],SOL[0.000000000507366671,STARS[0.0000000072555229],TAPT[0.00000000470000],TRX[0.0000000570578711,USD[096.52554455288894701] |
| 02477605 | BAO[10.430733580000000],BAT[0.000363053000000000],DENT[3.000000000000000],GBP[0.001990860975376],KIN[5.000000000000000],MANA[0.014203800000000000],MOB[0.000085820000000],RSR[1.000000000000000],SHIB[51.913927034707066],UBXT[2.000000000000000],USD[0.000000078734735] |
| 02477606 | TRX[0.000001000000000],USD[0.665328522000000],USDT[0.000000027907194] |
| 02477609 | SOL[0.128100000000000] |
| 02477610 | BTC[0.000000066391867],USD[8.121626299515271],USDT[0.012500520000000] |
| 02477617 | BTC[0.020882510000000],ETH[0.143000000000000],ETHW[0.143000000000000],EUR[0.000000034548703],LINK[8.400000000000000],LTC[0.36000000000000],SHIB[500004.816046630000000],SOL[2.140000000000000],USD[1.881403925940000] |
| 02477623 | BTC[0.060374600000000],DOGE[0.000000044216384],USD[0.004977808636199] |
| 02477626 | USD[0.003687434200000] |
| 02477627 | SHIB[169133.222456310000000],USD[0.008652790750066],USDT[0.000000138134000] |
| 02477628 | BTC[0.000002449951940],DOGE[245.981700190000000],USD[-0.088942379335094 3],USDT[0.131685280960985557] |
| 02477633 | AVAX[0.099720000000000],BNB[0.009500000000000],ENJ[0.940000000000000],ETH[0.000900000000000],FTM[0.000090091807584],FTM[0.000000100000000],LTC[0.009850000000000],LUNA2[0.005072915931000],LUNA2_LOCKED[0.011836803840000],LUNC[0.007336000000000],MATIC[0.246000000000000],SGD[0.0045267 |
| 02477642 | SHIB[10554684.847643660000000],USD[0.000000000007248] |
| 02477643 | BTC[0.042319220000000],EUR[0.000461348929744 4],FTT[20.489545650000000],USD[0.060557120000000] |
| 02477644 | ALICE[1.085903380000000],ATLAS[1893.368311820000000],AUDIO[38.403231300000000],MKR[0.030113940000000],SAND[199.846921000000000],TRX[0.000001000000000],USDT[0.000073769340330] |
| 02477648 | BTC[0.027659271290000],BUSD[4.000812850000000],CQT[80.884920120000000],ETH[0.000000680000000],FTT[8.044028210000000],GBP[0.623710200000000],USD[-0.000000029000000] |
| 02477651 | ETH[0.000396570000000],ETHW[0.000396570000000],USD[1.289726421750000] |
| 02477652 | ATLAS[2529.494000000000000],GENE[13.697260000000000],GOG[554.905400000000000],KIN[8035875.264200000000000],POLIS[37.692460000000000],TONCOIN[0.091512610000000] |
| 02477663 | USD[0.016747302500000] |
| 02477666 | BNB[0.000000002306140],CRO[130.000000000000000],LUNC[0.00000001000000],USD[-0.002398918212408],USDT[0.000000018153188] |
| 02477667 | AKRO[1256.000000000000000],ALICE[1.200000000000000],ATLAS[1119.965800000000000],BTC[0.000500000000000],UNI[0.900000000000000],USD[0.850643026637500] |
| 02477669 | ETH[0.003530000000],ETHW[0.000003526422583 9],USD[0.000033543486354],USDT[0.000000050221402] |
| 02477671 | USD[25.000000000000000] |
| 02477675 | ANC[0.762000000000000],APE[5.398920000000000],CRO[439.912000000000000],FTM[427.000000000000000],LRC[249.950000000000000],LUNA2[6.787906734000000],LUNA2_LOCKED[15.838449050000000],LUNC[1478080.982574000000000],MATIC[9.986000000000000],USD[0.201087989227345 4],USDT[0.23213977272759508] |
| 02477678 | BAO[1.000000000000000],SHIB[193353.660694170000000],USD[6.519254380000000336] |
| 02477679 | ATLAS[0.000000002254887],MANA[0.000000086952772],USD[0.124896508079637],USDT[0.000000035474674] |
| 02477687 | USD[0.005096567700000] |
| 02477689 | BNB[0.000000100000000],USD[0.000000131632743],USDT[0.000000025393908] |
| 02477691 | FTT[0.053003261884774 0],NFT [32070482803859547 3][1],TRX[0.000001000000000],USD[0.000000165168875],USDT[0.437991280455896 4] |
| 02477696 | USD[1.521660070000000],USDT[0.000000005112553 9] |
| 02477697 | USD[0.000000088209795],USDT[0.000000076394492] |
| 02477700 | ETH[0.003049350000000],ETHW[0.003008281079253 5],EUR[0.484133209044639 2],TRX[1.000000000000000] |
| 02477702 | ETH[0.000000059333020 0],FTT[0.099200000000000],IMX[0.048700000000000],TRX[0.680841000000000],USD[0.007818292950000],USDT[1.383400464500000] |
| 02477704 | GOG[49.000000000000000],USD[0.579825670000000],USDT[0.000000009287 2354] |
| 02477707 | ALGO[11.259158790000000],BTC[2.000000000000000],BTC2.000806210000000],CHZ[17.539007800000000],ETH[0.002960840000000],ETHW[0.002960840000000],EUR[0.00051456414635 84],FTM[0.000030340000000],KIN[1.000000000000000],USD[2.500582772963689] |
| 02477712 | BTC[0.000000030154100],BULL[0.000000008672000],ETHBULL[0.080000000000000],FTT[0.193737959082773 5],KNCBULL[23000.000000000000000],LUNA2_LOCKED[134.358733100000000],TOMOBULL[42600000.000000000000000],USD[-0.000040099451250],USDT[11552.476683732 6106494] |
| 02477716 | GBP[0.002218845207721 2],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000000102 4] |
| 02477720 | ATLAS[0.000000085706764],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02477721 | APT[0.000083552929742 4],ETH[0.000000097310760],SOL[0.000000019701752],USD[19.986947627968055 9],USDT[0.013719510000000] |
| 02477727 | BNB[0.569965800000000],FTT[0.031561300000000],HT[0.096162000000000],USD[4.700374519263029],USDT[0.004566386551399 2] |
| 02477728 | USD[0.000000100000000],TRX[0.000000700000000],USDT[49.112893199000000] |
| 02477731 | AAVE[0.825212901371400 0],ATOM[3.781331060000000],FTT[2.456733600000000],GRT[299.147844450000000],KIN[1.000000000000000],LINK[7.807482990000000],LUNA2[1.388691479052900 0],LUNA2_LOCKED[3.240280118456800 0],LUNC[53.486896670000000],USD[0.000070458734 28341,USTC[196.541220430000000] |
| 02477732 | USD[0.008700000000000],USD[0.000000009502238 1] |
| 02477733 | DOGE[1.000000000000000],DYDX[0.000000007602217 1],SOL[0.231078339684589 8],SXP[0.904422342504280 9],USD[1.158677820606441],USDT[0.000071654633310 9] |
| 02477736 | TRX[0.000781000000000],USD[0.038536270000000],USDT[0.000000015824327 00] |
| 02477740 | AMPL[72.816387935761986 4],ATLAS[6559.61430000000000],ENJ[136.922670000000000],FTT[0.066225499992630 0],USD[0.026130806045000],USDT[0.000000020000000] |
| 02477744 | ATOM[0.098917000000000],AVAX[0.095953000000000],BNB[0.097640000000000],BTC[0.000001087180142 5],DOGE[0.445580000000000],DOT[0.099069000000000],ETH[0.000738940000000],ETHW[0.000738940000000],EUR[0.000000098566202],FTT[0.000000019776400],LINK[0.099423000000000],LTC[0.009697000000000],LUNA2[0.003103071521000],LUNA2_LOCKED[0.007240502160000],LUNC[0.099996200000000],MATIC[9.863200000000000],NEAR[0.097416000000000],SOL[0.007632600000000],UNI[0.047758000000000],USD[402.586036482104 6154],USDT[553.919589754147 82901,XRP[0.927040000000000] |
| 02477746 | EUR[0.000000032813345],TRX[0.000777000000000],USD[7.385777730546235],USDT[56.169616517052578 1] |
| 02477747 | BTC[0.001594847751241 0],ETH[0.018098385000000],ETHW[0.018098385000000],SOL[0.000000006756700 0],SPELL[0.000000052582550] |
| 02477750 | USD[0.000000882243743 4],USDT[0.003787020876811 4] |
| 02477751 | BTC[0.000000009280745 0],BUSD[1831.598059750000000],ETH[0.00000010000000],ETHW[0.336360478372041 9],EUR[2.200000003425000],FTT[0.075801890000000000],USD[11126940],USDT[1.8763027271500000] |
| 02477754 | USD[1.383388000000000] |
| 02477758 | BTC[0.000000011000000],ETH[0.000000003000000],EUR[102.337609160764 1554],FTT[25.00000000426933 26],NFT [31598044237977692 1][1],SOL[76.604508470000000],USD[0.268812717635426 8],USDT[0.000000001018400 10] |
| 02477763 | FTT[8.298359800000000],SOL[0.244073240000000],USD[0.000007236513758] |
| 02477766 | EUR[0.004019080003163],KIN[1.000000000000000],SHIB[247536.513666360000000] |
| 02477776 | NFT [29088062932134551 4][1],NFT [34350917565214348 2][1],NFT [47361497325115189 2][1],TRX[1.000000000000000],USD[0.000010932959 7550] |
| 02477785 | EUR[0.000000179255109],FTT[13.109924630000000],RAY[56.070745101271 3393],SOL[1.049487290000000],USDT[3.937534628333661 2],XRP[712.000000000000000] |
| 02477791 | CITY[0.000000083471698],GALFAN[24.076877000000000],INTER[624.699240000000000],POLIS[0.000000018209735],TRX[20.996010000000000],TRY[0.058991058000000],USD[0.576978780439545],USDT[5367.220594010479382 1] |
| 02477795 | BAO[3.000000000000000],BTC[0.005658190000000],ENS[0.000218170000000],ETH[0.228650910000000],ETHW[0.228450910000000],EUR[0.004191118571488 0],KIN[2.000000000000000],LTC[2.027557230000000],SOL[1.092896300000000],SRM[50.283679080000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.28509690650875 956] |
| 02477798 | BNB[0.001676800000000],BTC[0.000000320000000],CEL[89.174999060000000],ETH[0.000009100000000],ETHW[0.000095907121448 6],FTT[0.009012650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02477809 | ATLAS[5.089934062000000],FTT[0.070000000000000],USD[53.217655859469329],USDT[78.276868783245678,2] |
| 02477812 | FTT[10.797840000000000],USD[2.468240000000000] |
| 02477813 | BTC[0.002199810000000],ETH[0.025997660000000],FTM[0.997300000000000],FTT[0.000000004982260],MATIC[0.998200000000000],SOL[0.156217760000000],TRX[37.000000000000000],USD[0.009115389694331] |
| 02477815 | BTC[0.000000061891296],DOGE[0.000000081947705],SHIB[520199.210678924959477] |
| 02477818 | AKRO[2.000000000000000],BAO[17.000000000000000],BTC[0.003161020000000],DENT[3.000000000000000],DOGE[576.605530080000000],ETH[0.033440190000000],ETHW[0.033028120000000],GALA[0.140842130000000],KIN[18.994016060000000],LRC[0.000092530000000],MANA[32.828960890000000],RSR[3.000000000000000000],SOL[0.388359330000000],TRX[7.000000000000000],UBXT[4.000000000000000],USD[64.876971514082364] |
| 02477819 | SOL[0.000000060364780],USDT[0.000000009801542] |
| 02477820 | BTC[0.002588120000000],GRT[1.000000000000000],STARS[23.994421034340000] |
| 02477831 | CEL[0.028800000000000],MATIC[0.001000000000000],TRX[0.001554000000000],USD[0.000000024695008],USDC[6000.000000100000000],USDT[6020.095376464304624,0] |
| 02477833 | SOL[1.800000000000000],USD[0.101419650000000] |
| 02477839 | KIN[1.000000000000000],SHIB[7297709.307150790000000],USD[0.000000000005005] |
| 02477846 | USD[25.000000000000000] |
| 02477848 | DMG[0.074142000000000],ETHW[0.004794300000000],FTT[0.091000000000000],GST[0.099981000000000],IP3[0.092400000000000],LUA[0.046534000000000],MOB[0.498100000000000],MTA[0.743310000000000],MYC[0.860300000000000],PORT[0.190581000000000],REEF[1.260900000000000],SUN[0.001087900000000],SWE ATI99.029540000000000],TONCOIN[0.088600000000000],TRX[0.000012000000000],USD[1604.054003406820293,2],USDT[7.718969897801498,3],VGX[0.997530000000000],WAXL[0.999620000000000] |
| 02477849 | DOGE[74.186148430000000],USD[0.000000014047619] |
| 02477870 | CRO[872.907703840000000],RSR[1.000000000000000],SHIB[56.853965780000000],UBXT[3.000000000000000],USD[0.005380042907187],XRP[710.724244714544533] |
| 02477875 | ETH[0.027324510000000],USD[0.027324510000000],SHIB[30.000000000000000],USD[0.005415496132918] |
| 02477878 | AAVE[1.080462000000000],ALGO[489.000835000000000],BCH[21.223015970000000],BRZ[679.999530000000000],BTC[- 0.000076402835736],DOGE[21060.843367204177373],DOT[245.160115995224140],ETH[40.851086794514592],FTM[72.933015385379957],FTT[329.993355000000000],LINK[0.099869305369875],LTC[143.464769575727202,23],SOL[0.000009547080000],SUSHI[28.002100000000000],TRX[0.002861000000000],TRYB[950.845759956500000],UNI[101.100496837463379],USD[0.000110557000018],USDC[13417.252500000000000],USDT[269149.481241259894143],WBTC[8.000055767629180000],XRP[30344.206282427931304800] |
| 02477884 | AURY[24.000000000000000],BNB[0.000735000000000],SPELL[7600.000000000000000],USD[16.123616028500000],USDT[0.000000162063167] |
| 02477891 | BNB[0.000000039662300],BRZ[0.000000004000000],BTC[0.000000046810181],CRO[0.000000004627735],ETH[0.090000002573566],EUR[0.000000083397189],FTT[0.000334140691740],JPY[0.000000075724548],LINK[0.000000009534371],RAY[0.000000042056588],SHIB[0.000000023753405],SOL[0.000000129819729],SRM[0.005560600000000],SRM_LOCKED[0.076541450000000],USD[0.104996045852315],USDT[0.000000107784569] |
| 02477896 | USD[17.858166595625000] |
| 02477898 | USD[25.000000000000000] |
| 02477903 | BOBA[0.499910000000000],BTC[0.004660000000000],DFL[199.964000000000000],DOGE[12.400025850000000],ETH[0.054871950000000],ETHW[0.054871950000000],OMG[0.499910000000000],SOL[1.074826780000000],STARS[2.000000000000000],USD[318.506847994167852] |
| 02477909 | BAO[1.000000000000000],USD[0.000000000011653] |
| 02477911 | EUR[0.000000013736985],FTT[0.033223335008232],SHIB[0.000000068239026],USD[1.558949494500000] |
| 02477916 | AXS[0.000000013540380],BRZ[0.000000075518052],USD[0.000045705355745],USDT[0.000000037327378] |
| 02477919 | USD[0.058734876467156000],USDT[0.000000019940247] |
| 02477921 | 1INCH[70.863956220000000],AKRO[2.000000000000000],ALICE[46.605427010000000],AMZN[5.426914400000000],ATLAS[1226.725209640000000],ATOM[21.809813620000000],AUDIO[1.000000000000000],AVAX[0.042047450000000],BADGY[4.129574500000000],BCH[2.613154470000000],BIT[439.929041030000000],BTC[0.044934270000000],CRO[0.000000011974300],DENT[5.000000000000000],DOT[140.753421100000000],EUR[0.000000087841500],FTM[382.603773460000000],FTT[4.025638659900000],HOLY[1.038474880000000],KIN[1.000000000000000],LINK[121.753806390000000],LTC[2.104468200000000],MANA[523.753179820000000],MSOL[7.946101065626424],NEAR[43.471166460000000],RAY[1.237278956000000],RSR[5.000000000000000],SAND[155.278333550000000],SLP[48703.414855512406500],SLV[76.655194460000000],SOL[9.156002840000000],SUSHI[7.866689350000000],TRX[5.000000000000000],UBXT[2.000000000000000],UNI[27.718697660000000],USD[205.293861416147414],USDT[1.605940152457884410],XRP[596.386605940000000],GBP[0.000000056865836] |
| 02477934 | ATLAS[159.968000000000000],AVAX[0.000000068714504],BUSD[1.228219110000000],SOL[0.000000007120000],USD[0.000000025000000] |
| 02477941 | ALICE[2.000000000000000],AKRO[2.000000000000000],EUR[0.000000903802],FTM[9.000000000000000],POLIS[5.999525000000000],TRX[0.000002000000000],USD[0.058606196515000],USDT[0.007277732552241] |
| 02477944 | ATLAS[0.415218669109075],BAO[0.000000086863523],CAD[0.000045844400388],CRO[0.000000023280000],ETH[0.080766499147690],ETHW[0.080766499147690],SAND[0.000000031700000],SHIB[0.000000064391152],SOL[1.599653294013638],TRX[0.000000012800000],USD[0.000465718874411] |
| 02477947 | USD[0.000000070450199],USDT[0.000000018562429] |
| 02477949 | BNB[0.000000010000000],USD[1.455016071979849],XRP[0.600000000000000] |
| 02477951 | BF_POINT[100.000000000000000],DENT[1.000000000000000],FTT[8.961893340000000],SHIB[8253829.600252640000000],USD[0.010000054112811375] |
| 02477956 | ETH[0.082989000000000],ETHW[0.082989000000000],RAMP[420.915800000000000],USD[4.287800720000000] |
| 02477959 | FTT[4.200240470000000],USD[0.000000730080104] |
| 02477971 | POLIS[0.099160000000000],USD[0.002980955000000] |
| 02477972 | USDT[0.000000009085900] |
| 02477973 | ALEPH[1.999620000000000],AKRO[7.000000000000000],SHIB[26100000.000000000000000],USD[1.174990870000000],USDT[0.000000025000000] |
| 02477974 | LUNA2[1.840577796000000],LUNA2_LOCKED[4.294681523000000],LUNC[400789.690128000000000],USD[7.350408178999945230000000],USDT[0.000000124667492] |
| 02477980 | EUR[0.000000033326232],USDT[48.730500567967549952] |
| 02477981 | BULL[0.000007782000000],LINKBULL[0.902800000000000],TRX[0.000010000000000],USD[0.009014699241 8336],USDT[0.000000046492552] |
| 02477994 | BTC[0.003058624000000],SOL[0.000002000000000],USD[0.155694921040385 3],USDT[0.000001077551404],XRP[5.000000000000000] |
| 02478001 | USD[0.000000030000000] |
| 02478005 | TRX[0.000007000000000],USD[0.805020577000000],USDT[1.454170708500000] |
| 02478009 | AKRO[1.000000000000000],EUR[0.000000002889431],SHIB[2332633.543270350000000],TRX[1.000000000000000],XRP[995.344732870000000] |
| 02478015 | AURY[8.531815540000000],SAND[32.731180000000000],USD[0.000000443760388] |
| 02478017 | USD[10.000000000000000] |
| 02478022 | USD[0.157468137500000] |
| 02478030 | ATLAS[2799.544000000000000],LUA[686.169603000000000],MBS[24.961810000000000],MNGO[499.848000000000000],USD[0.049509024045250] |
| 02478037 | USD[25.000000000000000] |
| 02478043 | AURY[33.999418000000000],FTT[3.112310680000000],MANA[30.000000000000000],SHIB[400000.000000000000000],USD[3.320018268950000000] |
| 02478045 | DOGE[0.835167630000000],LUNA2[1.775992499000000],USD[3.474709789517729 81] |
| 02478052 | MANA[0.000000061519000],PERP[0.000000005858807],USD[0.041622952987670 0] |
| 02478053 | BAO[2.000000000000000],BTC[0.000000000200000],CAD[0.000000039346152],USD[0.005566445866096] |
| 02478056 | ATLAS[39.992000000000000],FTT[0.100000000000000],USD[0.085035660000000] |
| 02478061 | AVAX[0.000000012985080000],BTC[0.000000010526088],ETH[0.000000002794172 4],LUNA2[2.387665804000000000],LUNA2_LOCKED[5.571220210000000],LUNC[7.691600000000000000],SOL[0.000000476234604],USDT[87.9183840634843675] |
| 02478063 | USD[0.000000113231936],USD[0.000000063328294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02478067 | FTT[0.000000003481000],LUNA2[0.00627516545600000],LUNA2_LOCKED[0.01464205273000000],TRX[0.000001000000000000],USD[0.13901468629383574],USDT[0.00000000028883512] |
| 02478068 | CONV[21665.882700000000000],USD[0.09800000000000000] |
| 02478073 | EUR[0.00000000348704560] |
| 02478077 | BTC[0.000354040000000000],SHIB[193998.965338850000000000],USD[0.00009633338337400] |
| 02478081 | EUR[0.000000007671549],FTT[0.0000000054541034],NEAR[27.260122670000000000],STETH[0.00000000012071505],USD[0.00000007066888542] |
| 02478084 | ETH[0.000985370000000000],ETHW[0.000985370000000000],SOL[0.000004568347692500],USD[21.688346815361826900],USDT[0.00000001125246440] |
| 02478094 | BTC[0.002525760000000000],ETH[0.000000058000000000],MANA[0.000288086900000000],SOL[0.000001000000000000],USD[0.99642498841516060],USDT[0.00000003865232320],XRP[68.93830132220000000] |
| 02478095 | USD[500.20293059152000000],USDT[0.00000001740420000] |
| 02478100 | FTT[0.000000050000000000],SHIB[0.000000001866560],SOL[0.224046886354567650],USD[0.00392479988150809],XRP[0.00000000665631600] |
| 02478108 | SHIB[2199582.000000000000000],USD[0.12291320000000000] |
| 02478110 | USD[25.000000000000000] |
| 02478113 | POLIS[3.400000000000000],USD[0.00289032245826601] |
| 02478114 | BRZ[0.00000005000000000],USD[1.894899877097911],USDT[9.93861679200000000] |
| 02478116 | SHIB[37590711.175616830000000000],USD[0.32844075204870067] |
| 02478119 | USD[0.000000078125000],USDT[0.00000156825993] |
| 02478120 | USDT[0.00054640016126000] |
| 02478132 | SOL[-0.000321122300321900],USD[0.000002355239222060],USDT[0.08919117390270035] |
| 02478138 | ATLAS[3000.000000000000000],USD[0.56776865295000000],USDT[0.00000007169633340] |
| 02478141 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.00000001530625800],USDT[0.00000000062422847] |
| 02478142 | TRX[0.00000100000000000],USD[0.15384506695569000] |
| 02478144 | BNB[0.000000021905344],BTC[0.00655272000000000],DOGE[0.121980370000000000],ENJ[265.819051205787900000],ETH[0.023456850000000000],ETHW[0.023169360000000000],FRONT[1.000000000000000],GBP[0.000000001446500],MATIC[68.897799310000000000],SHIB[2334735.442193260000000000],SOL[0.625971360000000000],USD[0.000000024687019] |
| 02478145 | BTC[0.013651345816560000],EUR[0.00246469458888] |
| 02478150 | SHIB[200000.000000000000000],USD[4.56800996424447484] |
| 02478151 | ADABULL[1.086081986000000000],BTC[0.000000005439538],FTT[25.594928740000000000],LRC[0.000000073250630],MKR[0.000000080784000],USD[0.000002158228006],USDT[139.902923872585597] |
| 02478168 | USD[0.000111943300342] |
| 02478169 | BTC[0.000000790000000000],CHZ[0.000000010000000],ETH[0.000017843061772],ETHW[0.000017843061772],EUR[0.06060314131209360],USD[3786.65804524981749],USDC[1.000000000000000] |
| 02478170 | AUD[0.00010609876116025],USD[127.849976440132091000000000] |
| 02478171 | ALGOBULL[4952.000000000000000],APE[0.098540000000000000],AVAX[2.89942000000000000],AXS[0.999800000000000000],BTC[0.008000000000000000],FTT[0.00645500000000000],LTC[14.80000000000000000],SHIB[5800000.000000000000000],SOL[7.039200000000000000],SUSHIBULL[2994000.000000000000000],USD[0.49756253777345600],USDT[0.79690020000000000],WAVES[0.49900000000000000],XRP[163.96720000000000000] |
| 02478182 | BNB[0.000000027706532],FTT[0.004822869090542],POLIS[0.08052000916402],USD[2.25407801925000000],USDT[0.00000013713227] |
| 02478184 | AKRO[1.000000000000000],KIN[1.000000000000000],SPELL[23486.755444700000000],USD[0.00000000393200] |
| 02478185 | ATLAS[310.000000000000000],USD[0.99867405475000000],USDT[0.00000000965569400] |
| 02478189 | ETH[0.382808320464240000],EUR[199.600000003134080],FTT[0.01040774386060000],GMT[11.130978723170000],GST[83.400000000000000],HNT[128.870154860000000],LUNA2[0.02773295619000000],LUNA2_LOCKED[0.06471023112000000],LUNC[6038.909599723600000],MANA[617.975700000000000],SAND[45.99172000000000000],SOL[220.539548098719566],USDT[435.929681351978564000000000],USDT[0.00000017931538248] |
| 02478193 | BTC[0.000061900000000000],ETH[0.000000010000000],FTT[0.149706788034937],LUNA2[6.43541528000000000],LUNA2_LOCKED[38.349302320000000],LUNC[3578846.280000000000000],USD[0.24570664358303058],USDT[0.00554871872036310] |
| 02478195 | BTC[0.001809620000000000],USD[1.11252809674773007],USDT[0.000000021882950] |
| 02478205 | EUR[10.000000000000000] |
| 02478208 | ATLAS[1029.556000000000000],DOGE[0.98020000000000000],FTT[2.2000000000000000],IMX[26.99460000000000000],KIN[9892.000000000000000],MNGO[829.834000000000000],POLIS[19.99600000000000000],SPELL[99.800000000000000],USD[1.23456962900000000] |
| 02478209 | AKRO[487.902400000000000],ATLAS[99.960000000000000],FTT[0.16142500000000000],HGET[2.09958000000000000],HMT[9.9980000000000000],HT[0.04213666000000000],MAPS[0.998000000000000],MER[23.99520000000000000],MNGO[39.99200000000000000],MTA[7.99840000000000000],POLIS[1.0997800000000000],USD[-1.91460807060410800],USDT[0.00000005213592] |
| 02478217 | USD[25.000000000000000] |
| 02478218 | AKRO[2.000000000000000],USD[0.00001011048732625] |
| 02478220 | USD[0.01521944000000000] |
| 02478221 | BNB[0.000000074684352],USD[3.69944200000000000] |
| 02478223 | TOMO[18.896220000000000000],USD[9.55728000000000000] |
| 02478229 | SOL[0.450000000000000],USD[0.00000000180991500] |
| 02478243 | BTC[0.192963733781840600],FTT[6.000000000000000],SOL[10.401243330000000000],USD[-1646.879749145729612600000000],USDT[0.0000001774482780] |
| 02478245 | USD[759.01668997585246860],USDT[298.113330163659584],XAUT[0.00002974000000000] |
| 02478247 | DENT[1.000000000000000],SOL[213.493451274570410000],USD[50421.520704470087455680],USDT[0.00000000616665700] |
| 02478252 | BNB[0.00000005000000000],ETH[0.024725486288080],EUR[0.000015190569424],FTT[0.00622617200000000],SOL[0.000000064605032],USD[1.05730716747497700],USDT[0.0082946457042731] |
| 02478254 | SOL[0.890000000000000000],USD[0.25122237500000000] |
| 02478257 | USD[0.00000000451196100],USDT[0.00000009349600] |
| 02478258 | GALA[66.170182490000000000],SHIB[3542907.768954350000000],USD[0.00000000957339949] |
| 02478259 | SOL[0.001599696000000],USDT[4.38560000000000000] |
| 02478262 | ATLAS[2556.629531160000000000],BAO[1.000000000000000],USD[0.00000000358932] |
| 02478263 | BTC[0.000000020000000000],ETH[0.000000026301574],ETHW[0.540712080000000000],LRC[0.000000008779995],USD[0.23391654702295836] |
| 02478277 | BTC[0.009598936000000000],ETH[0.001996620000000000],ETHW[0.001999620000000000],USD[0.98541430000000000000] |
| 02478280 | EUR[0.00018512421218] |
| 02478284 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.172465980000000000],GBP[1.065175155430275],MATIC[0.58643977000000000],PROM[0.00031089000000000],REN[0.04232399000000000],SHIB[2803534.436366600000000],USD[0.00000084993852] |
| 02478296 | ALPHA[1.000000000000000],BAO[10.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000051371906],DENT[2.000000000000000],DOGE[1387.464823554547251],ETH[0.000001350000000],EUR[0.00182656861023977],FTT[0.000090644400000],GRT[1.00291736000000000],HXRO[1.000000000000000],KNT[0.000000000000000],MANA[0.000840610320000],MATIC[0.000000083200000],RSR[2.00000000000000000],SAND[0.0000005240000000],SNX[0.00000001420000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.00000008559727] |
| 02478306 | BTC[0.175432140000000000],DOT[83.65876426000000000],ETH[0.540158520000000000],ETHW[0.540158520000000000],FTT[11.683379740000000000],LUNA2[0.00057778856400],LUNA2_LOCKED[0.00134817633200],LUNC[12.581495770000000],SOL[17.052702580000000000],USD[0.21997411267758490],USDT[0.60768277473239930] |
| 02478312 | BNB[0.000000079600000],MATIC[0.000000056500000],USD[0.00000058834876],USDC[250.000000000000000],USDT[0.00000007694576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02478314 | ATLAS[339.932000000000000],BTC[0.00777311254701000],ETH[0.105770041731900],ETHW[0.105195262258490000],FTM[87.191172263827160000],POLIS[5.798840000000000000],SOL[5.325010510000000000],USD[0.329646394851720000] |
| 02478315 | ATLAS[36375.202738071249391],IMX[146.224781313098240000] |
| 02478316 | ETH[-0.003859613168085800],ETHW[0.000488110000000000],USD[0.912505320948078900],USDT[7.740645070000000000] |
| 02478320 | AVAX[-0.000000000587433300],C98[0.581491000000000000],ETH[0.000000011000000000],FTM[0.000000002531510800],GST[0.025286000000000000],LTC[0.000000084000000000],SOL[0.013234060000000000],TRX[0.000013100000000000],USD[0.000000082661134000],USDT[157.706690228139949000] |
| 02478321 | ATLAS[33463.634341080000000000],DFL[2319.936000000000000000],IMX[532.029780000000000000],KIN[6510000.000000000000000000],POLIS[273.490519950000000000],TRX[0.937654000000000000],USD[1.442450527500000000] |
| 02478333 | USD[0.099002323400000000] |
| 02478334 | EUR[0.000000002000000000],USD[0.847359273212323800] |
| 02478344 | FTM[97.000000000000000000],SOL[1.340000000000000000],USD[2.195753350000000000] |
| 02478345 | AVAX[0.000000098162447],IMX[0.000000047000000],FTT[0.1095808701923523],USD[1.1700245455622340],USD[0.0000000084733440] |
| 02478348 | SOL[0.000000009846097],TRX[0.000010000000000],USD[0.000000072092476],USDT[0.0000000070682467] |
| 02478350 | SOL[0.733200000000000000] |
| 02478353 | DOGE[426.000000000000000000],MATIC[41.037303590000000000],PEOPLE[460.000000000000000000],TRX[0.526099000000000000],USD[0.002733959731621700],USDT[0.009341120307000170] |
| 02478354 | EUR[0.007973243111170140],SOL[0.000000100000000],USD[0.000000122790649],USDT[0.0000000151811572] |
| 02478365 | FTM[0.000000089650000] |
| 02478369 | TRX[0.000001000000000],USD[0.633084170000000000],USDT[0.000000059644416] |
| 02478375 | USD[0.000000005787961 8] |
| 02478379 | AKRO[3.000000000000000000],BAO[9.000000000000000000],CHZ[1.000000000000000000],CRV[0.001495410000000000],DENT[10.000000000000000000],DOGE[2.000000000000000000],ETHW[0.000019660000000000],FRONT[1.000000000000000000],FTM[0.004962280000000000],GOG[0.006104150000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],MANA[50.004521810000000000],MATIC[1634.607149910000000000],RSR[4.000000000000000000],SECO[1.000068700000000000],SOL[0.001089700000000000],SRM[1.000000000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[7.000000000000000000],USD[7691.766892132919487],USDT[19907.856802875978451 0] |
| 02478387 | AMC[0.000000058627132],AMD[0.000000046148524],AMPL[0.000000012416879],ATLAS[0.000000027032514],AURY[0.000000061774140],AVAX[0.000000025704022],BICO[0.000000099880038],BLT[0.000000062276275],BOBA[0.000000034548614],BRZ[0.000000019456840],CEL[0.000000018456640],CLB[0.000000005595556],CONV[0.000000005104248],CRO[0.000000001541703],DFL[0.000000028522688],DOGE[0.000000055936189],DOT[0.000000014844],EMB[0.000000004758640],ENS[0.000000009852193],ETH[0.000000024959634],ETHE[0.000000000039649],GAL[0.000000027453134],GBP[0.000000075336329],GDX[0.000000043730650],GEN[E[0.000000008606 080],HUM[0.000000066639199],KIN[0.000000012848616],KSHIB[0.000000012957338],LRC[0.000000015431123],MANA[0.000000048758640],MATH[0.000000034841310],MATIC[0.000000185805120],MBS[0.000000018598140],MCB[0.000000009181598],MNGO[0.000000027498207],OKB[0.000000014029159],POL[SD[0.000000042369236],PRISM[0.000000009491462],PROM[0.000000000133868 55],PSG[0.000000150371160],RSR[0.000000007560756],RUN[0.000000015637200],SAND[0.000000004572435],SHIB[94.7968309681188022],SLP[0.000000005915924 9],SOL[0.000000037358682],SOS[239303778.268986501 5243072],SPELL[0.000000019709451],STARS[0.000000092284840],STOR[0.000000000437742 60],STSOL[0.000000019357898],SUN[0.000000037236120],SXP[0.000000013690246],TRX[0.000000003705843],USD[0.000000075948091],WAVES[0.000000009168454 8],XRP[0.000000023085637] |
| 02478391 | BTC[0.000000030000000],FTT[1.600000000000000],NFT [506251917489226938],1],SOL[0.405462442983927 5],TRX[0.000350000000000],USD[0.000000072455341],USDT[0.0000000020667656] |
| 02478395 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.012147130000000000],DENT[1.000000000000000000],ETH[0.240011500000000000],ETHW[0.239825350000000000],EUR[1.850030998455352000],RSR[2.000000000000000000],SOL[1.674845930000000000],TRX[1.000000000000000000],USD[260.641987807699379 8] |
| 02478397 | AURY[103.987080000000000000],BTC[13.335348639500000000] |
| 02478398 | AURY[64.000000000000000000],BTC[0.000097000000000000],USD[0.030554534 75000000] |
| 02478402 | ALB[0.832000000000000000],TRX[1414.728869090000000000],USD[0.003691061 49151520],USDT[0.0000000237527282] |
| 02478404 | USD[0.711886060000000000] |
| 02478405 | BAO[1.000000000000000000],BTC[1.746419826000000000],USD[0.000031920694 97675] |
| 02478409 | BTC[0.000000006016910],SOL[0.000000030525276],USD[0.000000132269861] |
| 02478415 | TRX[0.000040000000000],USD[0.000000001 50369373] |
| 02478418 | ATLAS[0.000000053128286],AVAX[0.000000062862235],DOT[0.000000007461959],GBP[0.000000046690974],LINK[0.000097200000000],LUNA2[0.266771127500000000],LUNA2_LOCKED[0.620672937400000000],LUNC[0.857673250000000000],MATIC[0.000000099695068],MSTR[0.000000066437460],SLND[0.000000074026814],SOL[0.000000004 0000594400000],USD[0.069442400294 19830] |
| 02478425 | BTC[0.000018620661089 8],REEF[1.671828318837614],USD[0.000482615137261 5] |
| 02478439 | HMT[0.971200000000000000],USD[16.303047270970 0000] |
| 02478442 | BAO[1.000000000000000000],BTC[0.006240560000000000],ETH[0.010153780000000000],ETHW[0.010153780000000000],EUR[0.003932391959025],FTM[9.820690180000000000],KIN[1.000000000000000000],SHIB[926784.059314170000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.00007582275828],XRP[260.923513260000000000] |
| 02478453 | BRZ[200.000000000000000000] |
| 02478456 | EUR[0.000001340289620 2],LTC[0.015232465254739 6],USDT[0.0000005555775568] |
| 02478458 | SOL[0.799958000000000000] |
| 02478463 | BNB[0.001279210000000000],BTC[0.000040459835694],EUR[0.000000096403230],FTT[0.000000001 6897120],USD[21.468808308783624 8],XRP[0.000001 4062492639] |
| 02478465 | ATLAS[0366.993876612406 2500] |
| 02478471 | EUR[0.721895500000000000],MATIC[9.000000000000000000],USD[2.197346495254 3200] |
| 02478477 | USD[0.720000460521 7630] |
| 02478482 | BRZ[1.648085295174040 0],BTC[0.000000046966000],ETH[0.000000097714700],IMX[4.000000000000000],SOL[0.000000800000000],USD[0.040688735542952 9],USDT[0.0000000096303594] |
| 02478484 | BTC[0.000000040000000],USD[0.000001365586689],USDT[1.40316652163817 90] |
| 02478486 | USD[323.903639852816423 7],USDT[0.000000027917801 0] |
| 02478490 | BNB[0.000002022946272],EUR[0.000004469318512 4] |
| 02478493 | ATLAS[49.990000000000000000],BTC[0.000611600655400 0],CHZ[20.000000000000000],IMX[1.199760000000000000],LRC[1.990263560000000000],MANA[7.999200000000000000],NVDA[0.027500000000000000],PROM[0.121365020000000000],SAND[4.999000000000000000],TRX[0.000010000000000],USD[0.001100112897726 6],USDT[0.000000016371189 4] |
| 02478502 | USD[0.981250105200000000],USDT[0.0000000057646360] |
| 02478508 | BNB[0.000000008278702 4],ETH[0.000000001530508 24],SHIB[588705.234159770000000],TRX[0.000024000000000],USD[116.477709462996095000000000000],USDT[0.0000000028238174] |
| 02478522 | BTC[0.0000001 49080000],ETH[0.000000089349500],TRX[0.000010000000000],USD[0.2420075704362778],XRP[0.0000001481914090] |
| 02478523 | EUR[2119.453759812707694],FTT[5.137874900000000000],MANA[256.802865850000000000],SOL[2.129595300000000000],USD[0.013064409936998],USDT[0.0000000063670791],XRP[472.99976000 08500000] |
| 02478526 | FTT[0.578395630000000000],NFT [317413208975200975],1],NFT [469835200963263968],1],NFT [440011110265964785 7],1],NFT [503678199694444409],1],USD[0.000002280787721] |
| 02478537 | ATLAS[599.970000000000000000],AURY[6.999800000000000000],ETH[0.012992000000000000],ETHW[0.012992000000000000],IMX[28.195000000000000000],POLIS[10.199300000000000000],SOL[0.030000000000000000],USD[0.161427825250000000],USDT[0.0000000098799266] |
| 02478556 | BTC[0.000000024607279],IP3[0.000000031730264],USD[0.000009836058413968],USD[0.0000000064384608],XRP[0.000000008785550 0] |
| 02478560 | BRZ[2.695844130000000000],USD[0.000000051698087],USDT[0.000000085909858] |
| 02478564 | TRX[0.000001000000000],USD[-0.00865995052343241,USDT[0.02608370400000000],XRP[0.0000000065882622] |
| 02478569 | USD[0.000029010123380 1] |
| 02478570 | USD[0.000000080000000000] |
| 02478576 | BTC[0.000000096000000],ETH[0.000000012000000],FTT[14.998525600000000000],SOL[0.000000070000000],USD[0.000000305271594],USDT[0.1109245622400000] |
| 02478579 | KIN[2.000000000000000000],SHIB[464933.392032460000000000],USD[0.0000003846602084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02478584 | USD[0.0000000002310000] |
| 02478586 | CRO[1089.9020000000000000],DOGE[739.0000000000000000],SHIB[7199260.0000000000000000],SOL[17.3562172400000000],USD[1.8228113850000000],USDT[0.0000000104377280] |
| 02478587 | BTC[0.0000000062600000] |
| 02478591 | BTC[0.0047254000000000],SHIB[0.0000000100000000],USDT[335.8768933000530060] |
| 02478602 | USD[30.0000000000000000] |
| 02478607 | USD[0.0000000042018365],USDT[0.4901562663680000] |
| 02478614 | 1INCH[0.0554106900000000],USD[24.9800102683015330],USDT[0.0000000070886947] |
| 02478615 | GOG[1.0000000000000000],USD[0.1483854950000000],USDT[0.0000001109508936] |
| 02478619 | BTC[0.1767172100000000],CRO[1307.6547598900000000],ETH[1.3951711400000000],ETHW[1.3951711400000000],FTT[1.9460680000000000],GBP[0.0002513620744681],MANA[208.4738972600000000],RNDR[97.6480227000000000],SOL[12.4070343400000000],USD[0.0000006640140911] |
| 02478621 | AUD[150.0000000000000000],USD[-17.5437455700000000] |
| 02478623 | USD[0.0000001196776616] |
| 02478627 | BUSD[409.8580425400000000],USD[0.0000000055100000] |
| 02478634 | BTC[0.0000000068339901],ETH[0.0000000045389909],FTT[0.0000000106225298],LTC[0.0089457649885400],USD[7130.6864307898908248] |
| 02478643 | AUD[0.0000000032025686],USD[0.2177137000000000] |
| 02478645 | BAO[1.0000000000000000],DENT[40045.4001165000000000],ETH[0.7561711300000000],GBP[0.0000006046138444],KIN[2.0000000000000000],SLND[33.4289024900000000],TRX[1.0000000000000000],USD[0.0000000184336821] |
| 02478649 | BNB[0.0000000069990400],FTM[499.9050000000000000],USD[0.0027447908162380],USDT[4605.9900000000000000] |
| 02478651 | APE[0.0000003838300000],AUD[0.0000000066117700],MANA[0.0000000023215127],SPELL[0.0000000047413830],USD[0.0000004501052652],XRP[0.0000000152674637] |
| 02478653 | AUD[0.0000005098060187],KIN[1.0000000000000000],MATIC[283.4528618300000000],SHIB[60.1620978000000000],SOL[1.6703073000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.1113339456610845] |
| 02478656 | SOL[0.0096689000000000],USDT[391.2832904016240370] |
| 02478658 | ETHW[1.7427437805160000],USD[0.0173458357000000] |
| 02478662 | EUR[0.0000000052645490],SHIB[1200000.0000000000000000],USD[-0.4095935646622920],USDT[0.0000000034493708] |
| 02478663 | USD[0.0061593017620599] |
| 02478666 | USD[0.0004186305250000] |
| 02478672 | SOL[0.0000000000000000] |
| 02478673 | USD[8.6985311400000000] |
| 02478674 | BTC[0.0007108900000000],POLIS[3.1000000000000000],SPELL[1000.0000000000000000],USD[0.0004380912443597] |
| 02478676 | BRZ[0.0028908244130864],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000064700000000] |
| 02478678 | CRO[20.0000000000000000],DOGE[66.9093835000000000],DOT[0.9998100000000000],ENJ[0.0000000036892400],EUR[0.0000000010598190],MANA[6.0000000000000000],USD[0.0000000196699860] |
| 02478680 | ALCX[0.0004976000000000],BTC[0.0000988200000000],SPELL[11.4000000000000000],USD[0.0623368918000000],USDT[11278.6947226900000000] |
| 02478683 | KIN[1.0000000000000000],SHIB[597627.0977090000000000],USD[0.0000000073822832],USDT[0.0000000000000065] |
| 02478689 | GBP[0.1760154571533813] |
| 02478693 | GBP[0.0000000087390268] |
| 02478703 | DENT[2.0000000000000000],MATIC[24.1358013500000000],SOL[2.1582371600000000],USD[0.0000948847971145] |
| 02478704 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000003899276] |
| 02478705 | USD[0.0177646562500000] |
| 02478707 | USD[0.0000000000000000] |
| 02478711 | BAO[1.0000000000000000],GESE[2688749],USD[0.0023655840579530],XRP[0.0000000087800000],YFI[0.0000000090000000] |
| 02478717 | BRZ[0.0053635200000000],USD[0.0000000039339776] |
| 02478718 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[5.0000000000000000],USD[0.0117018107261266] |
| 02478722 | 1INCH[0.9996200000000000],AGL[20.0793850000000000],AMPL[1.0196138760239367],APE[0.0986680000000000],ATLAS[0.8993000000000000],ATOM[0.3968250000000000],AURY[0.9861400000000000],AVAX[0.4988410000000000],AXS[0.0995140000000000],BCH[0.0017832800000000],BOBA[0.4908860000000000],BTC[0.0059790100000000],C98[0.0011.6862560000000000],CHZ[9.9370000000000000],CONV[6.2292000000000000],COTI[1.9245700000000000],CREAM[0.0308691740000000],CRV[0.9849900000000000],DOGE[8.1651600000000000],DOT[0.4924651200000000],ENS[0.0093103000000000],ETHW[0.0032128400000000],FIDA[0.9699400000000000],FRONT[0.9728300000000000],FTM[4.9141800000000000],FTT[1.5939620800000000],GALA[89.3636000000000000],GALFAN[0.0871560000000000],GENE[0.0969760000000000],GRT[0.9673800000000000],HNT[0.0973180000000000],INTER[0.0911270000000000],JOE[0.9834700000000000],KIN[0.2751480000000000],KSHIB[9.2134000000000000],LEO[0.9981000000000000],LINK[0.8916360000000000],LTC[0.0195968000000000],LUNA[0.3632665788000000],LUNA2_LOCKED[0.8476220171000000],MANA[0.9903500000000000],MATH[0.1378730000000000],MATIC[141.7497800000000000],MCB[27.6352714000000000],MEDIA[0.0863368000000000],MER[1.6352000000000000],MNGO[9.3196000000000000],MTA[386.9177900000000000],NEAR[0.0971560000000000],OMG[5.9741600000000000],PERP[0.1956110000000000],QI[9.1936000000000000],RAY[3.3044912000000000],RNDR[0.0872130000000000],RUNE[0.0989980000000000],XS[1.9849900000000000],SHIB[295565.0000000000000000],SLND[0.0720510000000000],SNY[2.8475400000000000],SOL[0.2250348000000000],SPELL[870.8540000000000000],SRM[0.9963900000000000],STSOL[0.0097822000000000],SUSHI[2.4810000000000000],TONCOIN[0.0983080000000000],UMEE[9.6219000000000000],UNI[0.19565.1000000000000000],USD[9.8886006846300000],USTC[351.4221400000000000],VGX[2.9530700000000000],WAVE[0.9981950000000000],YFI[0.0029982000000000],YFII[0.0009948700000000] |
| 02478723 | ETH[0.0000000066200000],LTC[0.0000000023733957],SHIB[0.0000000045000000],USD[0.0242629306820081] |
| 02478725 | BNB[0.0900000000000000],BTC[0.0000000000000000],POLIS[73.9879800000000000],USD[137.5179755656483483],USDT[0.0000000087310778] |
| 02478726 | MANA[60.9878000000000000],USD[0.9553021702000000],USDT[0.0060000000000000] |
| 02478728 | ATLAS[9.9300000000000000],DFL[59.9780000000000000],SRM[0.0191456100000000],USD[17.4627267989164378],USDT[0.9780178297245504] |
| 02478735 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0776679425000000],USD[0.0013994145000000] |
| 02478738 | AKRO[1.0000000000000000],ATLAS[0.0078005662716280],BAO[6.0000000000000000],DENT[1.0000000000000000],FTM[0.0004448325056143220],GBP[0.0023449710694799],GMT[0.0000000081184528],GMX[0.0001049971158660],IMX[0.0006325702017193],KIN[5.0000000000000000],MBS[0.0009262100000000],MNGO[0.0072012762123899],TLM[0.0000000038555936],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000596892371] |
| 02478743 | FTM[134.3919134400000000],USD[0.0000002270428784] |
| 02478744 | ATLAS[2489.5020000000000000],BTC[0.0115075000000000],DOT[14.8970200000000000],ETHW[0.3819236000000000],EUR[0.0000000041242668],LUNA2[0.0001854402277000],LUNA2_LOCKED[0.0004326938646000],LUNC[40.3800000000000000],MATIC[319.9500000000000000],NFT[523277042640455982][1],SOL[1.9996000000000000],USD[54.9839166481000000],USDT[1.9813289054747941] |
| 02478746 | TRX[1.4965248600000000],USD[10.0000000100365303] |
| 02478747 | BRZ[0.0000000222217231],SAND[0.0000000038046669],USD[0.0000000062603622],XRP[2.3998179184497711] |
| 02478748 | ATLAS[0.0000000027164426],BTC[0.0131997600000000],FTT[0.0000000010500000],LINK[0.0989600000000000],USD[0.1394662271464139],USDT[0.0000000257669798] |
| 02478750 | ATLAS[15566.4000000000000000],NFT[288785602972914939][1],NFT[316293308795619431][1],NFT[510427235042252160][1],USD[0.0678660484000000],USDT[0.0028570000000000] |
| 02478759 | KIN[1.0000000000000000],SHIB[1225074.9488086500000000],USD[4.0035449400004390] |
| 02478764 | USD[25.0000000000000000] |
| 02478766 | AXS[4.3000000000000000],BNB[2.7800000000000000],LUNA2[8.6044395070000000],LUNA2_LOCKED[20.0770255200000000],MANA[151.9726400000000000],SAND[95.0000000000000000],SOL[6.9300000000000000],USD[9.0375515596500000],USTC[1218.0000000000000000],XRP[1056.0000000000000000] |
| 02478767 | ATLAS[2539.8940000000000000],CRO[99.9940000000000000],POLIS[20.8000000000000000],TRX[0.0000010012500000],USD[0.0719870012500000],USDT[0.0000000048666016] |
| 02478776 | MATIC[18.4750542900000000],MNGO[15177.8568000000000000],USD[4.2051447674195428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02478779 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],GBP[0.001191390000003520],USD[0.010000010395578856] |
| 02478790 | ETH[5.709000000000000000],ETHBULL[100.000000000000000000],ETHW[5.709000000000000000],FTM[135.000000000000000000],FTT[25.000000000000000000],USD[5102.706636383382881400000000000],USDC[5000.000000000000000000],USDT[80.456342060000000000] |
| 02478798 | GOG[306.537310403837630200],USDT[0.000000015172360600] |
| 02478801 | ATLAS[100.007156950000000000],JST[21.679243030000000000],USDT[0.000000001143753] |
| 02478803 | SOL[0.442786270000000000] |
| 02478808 | ATLAS[250.000000000000000000],POLIS[5.299924000000000000],SOL[0.009460000000000000],USD[0.509193152195000000],USDT[0.003437309500000000] |
| 02478811 | AKRO[348.773140710000000000],ATLAS[132.917724340000000000],BAO[157068.140028060000000000],BOBAB[23257101000000000],CONV[397.372023950000000000],DENT[2160.929430600000000000],DFL[54.587233840000000000],DMG[204.739583070000000000],EDEN[170.492550040000000000],FTM[14.279234940000000000],FTT[1.664599230000000000],GAL[63.168167560000000000],HGET[8.711465540000000000],IMX[1.367164640000000000],JOE[74.487460240000000000],JST[298.884088000000000000],KIN[263789.044212940000000000],KSHIB[278.905018890000000000],LINA[302.549756500000000000],LUNA2.127545948000000000],LUNC[245646.618099020000000000],MBS[132.678870590000000000],MER[37.807560040000000000],MNGO[810.632099970000000000],MTA[56.349608940000000000],RAMP[36.076726280000000000],REAL[2.557821650000000000],RSR[282.414574100000000000],RUNE[5.140233330000000000],SLND[9.203826990000000000],SLP[604.539291010000000000],SPELL[4267.363198500000000000],STARS[7.826526600000000000],SUN[371.511448680000000000],TLM[49.596634830000000000],TRX[2.000000000000000000],TRYB[254.429822010000000000],TULIP[1.411118590000000000],UBXT[685.850583330000000000],USD[0.007207011498397670] |
| 02478812 | BTC[0.000000024000000000] |
| 02478813 | TRX[0.000010000000000],USD[0.005634922163232],USDT[0.249140180000000000] |
| 02478818 | BNB[0.000000091485236],FTM[0.000000092000000],SPELL[0.000000004800000000],USDT[0.000000000007909720] |
| 02478820 | BTC[0.007656920000000000],ETH[0.131244130000000000],ETHW[0.130186530000000000],RUNE[0.000000023272395000],XRP[60.296414960000000000] |
| 02478823 | AKRO[1.000000000000000000],GBP[23.158408999546586680],RSR[1.000000000000000000] |
| 02478826 | USD[0.000000021500000000] |
| 02478827 | BTC[0.000000006452480000] |
| 02478828 | AUD[0.001748367431976],BTC[0.201554647131843600],DOGE[5827.452634502971756100],ETH[0.000000047918816000],GALA[0.000000019153818000],PEOPLE[0.000000056080000000],TSLAPRE[-0.000000029759250000] |
| 02478843 | BNB[0.000000010611920000],CRO[0.000000049498678000],ETH[0.000000050101701000],GALA[0.000000001303280000],LRC[0.000000087738252000],MANA[0.000192225255000000],MATIC[0.000000086000000000],RUNE[0.000000119636800000],SAND[0.000000015207008000],SOL[0.000000005432123600],TRX[0.000000004500000000],USDT[0.000000002300000000],USDT[0.022863442438474200000000000] |
| 02478846 | ETH[0.000000007859020000],FTT[0.000000028795406000],SOL[0.000000001290165000],TRX[0.000000004178006600],USD[0.000013768353341000],USDT[0.000000028671472000] |
| 02478850 | BNB[0.000000220171716100],BTC[0.000000002480420000],ETH[0.000000004863633700],FTT[0.000000012446814000],GALA[0.000000030000000000],LUNC[0.000000007421017200],RUNE[0.000000053905585000],SOL[0.000077785000000000],TRX[0.000000008727749500],USD[4.233493793722447300],USDT[0.000000159928318000] |
| 02478853 | FTT[8.200000000000000000],USD[5.564935000000000000] |
| 02478861 | MATICBEAR2021[48.140000000000000000],USD[2.861460698700000000],XLMBEAR[4.000000000000000000] |
| 02478862 | USD[0.000432044118532800],USDT[0.000000000046498670] |
| 02478864 | USDT[3.382260000000000000] |
| 02478866 | SPELL[55.540000000000000000],USD[0.000000002246926500] |
| 02478869 | BNB[0.000077800000000000],SPELL[8700.500000000000000000],USD[0.235148297918995700] |
| 02478871 | BRZ[0.123966120000000000],TRX[0.000001000000000000],USD[0.000000138228144000],USDT[0.000000000075326148] |
| 02478874 | HNT[0.862151590000000000],TRX[1.000000000000000000],USD[0.000001767037520000] |
| 02478879 | BNB[0.359904164000000000],BTC[0.091311286290000000],ETH[1.378682874100000000],ETHW[1.378682874100000000],FTT[12.014419243870890000],LINK[11.897806830000000000],LUNA2[5.487012136000000000],LUNA2_LOCKED[12.803028320000000000],LUNC[1194808.444857104000000000],MATIC[99.981570000000000000],SOL[9.757066804000000000],USD[83.680094556097575700] |
| 02478879 | BAO[3.000000000000000000],BTT[5309109.251783100000000000],EUR[0.000003692255123],KBTT[5695.795784310000000000] |
| 02478880 | LUNA2[0.003097173444000000],LUNA2_LOCKED[0.007226738036000000],LUNC[0.009977200000000000],TRX[0.000780000000000000],USD[9.686754022000000000],USDT[0.488000000000000000] |
| 02478887 | USD[0.000000058300000000] |
| 02478889 | SOL[1.100000000000000000],USD[1.834776252500000000] |
| 02478890 | ATLAS[930.000000000000000000],AURY[1.000000000000000000],FTT[0.500000000000000000],SAND[4.000000000000000000],USD[0.012105926250000000],USDT[0.000000012844300] |
| 02478892 | SPELL[1920.204514040000000000],TRX[0.000000002000000000],USD[0.002027700072973600],USDT[0.000000002449600000] |
| 02478901 | MBS[495.000000000000000000],USD[0.006550508413652300] |
| 02478905 | DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000119705212800] |
| 02478911 | ANC[0.993400000000000000],ETH[0.000001500000000000],ETHW[0.000000090000000000],FTT[0.084500272043643600],HNT[0.000000060000000000],LUNA2[0.006224456802000000],LUNA2_LOCKED[0.014523732540000000],SRM_LOCKED[5.524978200000000000],USD[2894.717402854883584700000000000],USDT[3031.326005980814537300] |
| 02478918 | USD[0.000000001945000000] |
| 02478920 | DYDX[1.499715000000000000],LTC[0.000769620000000000],USD[0.000648401033937400],USDT[0.000000005579304] |
| 02478924 | DENT[1.000000000000000000],KIN[1.000000000000000000],SHIB[2539468.013217410000000000],UBXT[1.000000000000000000],USD[0.000000000025347] |
| 02478925 | FTT[7.047936590000000000],USD[0.000000018313752],USDT[2.319574493673290] |
| 02478930 | USDT[7.688514426000000000] |
| 02478937 | AUD[0.000029441814148600],BCH[0.001069909293438350],BNB[0.000000009963178600],BTC[0.471324485457710600],ETH[0.000000045343200000],IMX[672.100000000000000000],USD[0.000000125990168000],XRP[2926.591770380661380000] |
| 02478938 | AVAX[4.376438620000000000],BNB[1.063611820000000000],BTC[0.079207725400000000],DOT[4.145753800000000000],ETH[0.297955768000000000],ETHW[0.297955768000000000],FTT[9.079805223745052000],LUNA2[0.002621115972000000],LUNA2_LOCKED[0.006115937267000000],LUNC[57.075352130450000000],USD[78.619436335947326000000000000000],USDT[0.081453737] |
| 02478948 | AUD[0.164342809720512500],USD[0.000000141782262] |
| 02478953 | BCHBULL[3255.604800000000000000],BULL[0.294580000000000000],CLV[0.185636000000000000],EOSBULL[142184.002000000000000000],ETCBULL[16.030000000000000000],LTCBULL[333.500000000000000000],TRXBULL[95.300000000000000000],USD[0.131148348696345400],USDT[0.066755390075000000],XRPBULL[9068.062000000000000000] |
| 02478959 | USD[0.008173477913500] |
| 02478961 | BTC[0.000598800000000],TONCOIN[11.297740000000000000],USD[3.588036844800000000],USDT[0.007557000000000000] |
| 02478967 | EUR[0.000001776511694],FTT[0.059060620000000000],USD[1.265988670000000000] |
| 02478968 | GOG[93.982140000000000000],POLIS[2.610000000000000000],SOL[6.950000000000000000],USD[0.531684489375000000] |
| 02478971 | BTC[0.318396340000000000],USD[14.773868680000000000] |
| 02478977 | TRX[0.000000076582623],USD[0.000000005419309] |
| 02478980 | AKRO[29.000000000000000000],ALPHA[5.170333240000000000],ATLAS[0.453740694072823 4],AURY[0.002536425589000000],AXS[0.000473953944105],BAO[1982.205827050764535 5],BAT[0.000380360000000000],BRZ[0.063935594272069 3],BTC[0.008024718840397 9],CEL[0.000470600000000000],CHZ[2.000000000000000000],CLV[0.061282285080192],CONV[0.000000000027600000],CRO[0.650353810687458 0],DENT[31.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000005003139 1],FIDA[1.034763810000000000],FTM[0.000242084560000000],FTT[0.003220484870000000],GALA[0.340901275511697],FTT[0.003726693646000000],LRC[0.021459660475431 9],GRT[3.103726693646000000],HXRO[1.000000000000000000],KIN[115.264684537730481 4],LRC[0.000152044509000000],LTC[0.000004760666000000],MANA[0.035298880435190 9],MATH[0.000860800000000000],MATIC[0.010184302671643 0],POLIS[0.031810465666462 9],RSR[2.000000000000000000],SAND[0.034061957965225 4],SECO[0.000045800000000000],SLND[0.000000035390000],SOL[0.000000026813388],SPELL[11259.051226746706271 9],STARS[0.452858788953885 8],STETH[0.000000576579842],STORJ[0.000785936777069 6],SUSHI[0.000000047180000],SXP[0.000308020000000000],TOMO[1.034055680000000000],TRU[1.000000000000000000],TRX[40.97129203000000000],UBXT[2.8.000000000000000],USD[0.000027106710169] |
| 02478990 | SUSHIBULL[44191 6.020000000000000000],USD[0.083012210000000000],USDT[0.000000077012919] |
| 02478991 | AKRO[1.000000000000000000],USD[0.000000001926830],UBXT[1.000000000000000000] |
| 02478995 | ETH[0.000000075402180],EUR[0.722969050000000001],LTC[0.005000000000000000],LUNC[0.000000026263340],RAY[0.004477820000000000],SOL[0.000000010000000000],SRM[0.005393290000000000],SRM_LOCKED[0.003809750000000000],USD[0.011992307843682 9] |
| 02479008 | AURY[3.890340200000000000],SOL[1.118499070000000000],USD[0.153646221219130 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02479010 | SHIB[657987.749003980000000000],USDT[0.000000124226264] |
| 02479013 | USD[0.005224005311979878] |
| 02479022 | APE[10.095364000000000000],BTC[0.000012100000000],USD[0.002475608795760] |
| 02479023 | POLIS[42.392368000000000000],TRX[0.000001000000000],USD[0.776659730000000],USDT[1.000000043372291] |
| 02479027 | SPELL[3600.000000000000000000],USD[1.449813100000000] |
| 02479044 | BNB[0.000000100000000],BRZ[0.683685589672115],GENE[0.000000005246268],POLIS[0.000000009448352],USD[0.000000134362044],USDT[0.000000092508479] |
| 02479048 | FTT[0.000000089314996],SOL[0.000000008706099 2],TRX[0.000080000000000],USD[0.000001695963355],USDT[0.000000099023219] |
| 02479049 | BTC[0.008898309000000000],USD[0.701068173927 5000],USDT[0.00000024504602] |
| 02479053 | USD[0.046092500000000000] |
| 02479054 | AMPL[0.038775790295816 1],CRO[3.458000000000000000],ETHW[0.000450000000000],FTT[0.070655000000000000],GALA[7.655000000000000000],GARI[0.688650000000000000],PYPL[0.003500000000000000],USD[0.000000034641331],USDT[0.001001710333 31888] |
| 02479058 | CAD[10.189737044522 1466],USD[0.025690800007200] |
| 02479067 | USD[25.000000000000000000] |
| 02479070 | BTC[0.000000024761692],CEL[0.000000009500000 00] |
| 02479071 | ATLAS[49705.687952000000000000],FTT[245.344610595607 5360],RAY[1292.489096790000000000],SOL[135.442913790000000000],SPELL[18690.704434420000000000],USD[1.838303591175 0000],USDT[0.0153285479459587] |
| 02479076 | BTC[0.00264168000000000000],LUNA2[1.406314190000000000],LUNC[3.281399776000000000],LUNC[2308027.875646700000000000],SPELL[18690.704434420000000000],USD[1.838303591175 0000],USDT[0.0153285479459587] |
| 02479079 | SOL[0.000000008000000000] |
| 02479086 | AUD[0.000000014442958 54],FTT[1.286722260000000000] |
| 02479089 | AURY[2.325360950000000000],USD[0.000000135235 5148] |
| 02479091 | ATLAS[0.030395320000000000],BTC[0.029953883156 33365],CAD[0.043629191529525 9],CRO[0.002101239173586 8],DENT[2.000000000000000000],GALA[3102.962343645690143 5],HXRO[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[6216.081563310000000000],SRM[1.054022990000000000],UBXT[6.000000000000000000000],USD[0.000000099897637 1] |
| 02479094 | BTC[0.000803500000000000],DOGE[0.000000005732524 0],SHIB[0.000000049194883],USD[0.008349447570 7929] |
| 02479096 | BTC[0.000024000000000000] |
| 02479098 | ETH[0.025361320000000000],EUR[0.782305270633 3188],XRP[19.516715380000000000] |
| 02479106 | USD[1.006607674186170 4],USDT[0.000000006000000 0] |
| 02479107 | DOGE[0.000000001770361 0],SHIB[0.000000004525695] |
| 02479109 | AVAX[16.450000000000000000],BRZ[0.002880000000000000],BTC[0.000000001071112 5],ETH[0.253951179800000 0],ETHW[0.253951179800000 0],FTT[2.366220807703584],USD[0.249358370943546 8] |
| 02479111 | ETH[0.000998000000000000],ETHW[0.000998000000000000],USD[2.490000000000000000] |
| 02479112 | ETH[0.000000013658320],SOL[0.000001883000000000],USD[0.014019711192515 0] |
| 02479113 | BNB[0.000000007843829 5] |
| 02479114 | ATLAS[4650.000000000000000000],TRX[0.000001000000000],USD[0.024579522000000 0],USDT[0.000000051614040] |
| 02479115 | KIN[1.000000000000000000],SHIB[181912.107851910000000000],USD[0.000000000004800] |
| 02479116 | POLIS[7.100000000000000000],USD[45.056068042670000],USDT[0.006494000000000000] |
| 02479121 | EUR[0.000156272577468],LUNC[0.000000009816377 2],USD[0.000000602171734 7],USDT[0.000000205525490] |
| 02479122 | ATLAS[560.000000000000000000],BRZ[0.000000001000000],BTC[0.002999791000000 0],ETH[0.027700000000000 0],ETHW[0.027700000000000 0],GOG[28.996580000000000000],SPELL[899.829000000000000000],USD[0.442686042801868 5],USDT[0.000000002489919 0] |
| 02479128 | TRX[0.613042000000000000],USD[3.862738144500000 0] |
| 02479130 | AMPL[0.000000004576551],ATLAS[0.000000017000000],BAT[4636.650650645216962 0],FTT[0.303943960000000 0],GBP[0.000000056081724],SHIB[112450690.990281854780000 0],SOL[50.215575030000000000],USD[0.000000080595041] |
| 02479132 | BTC[0.000011510000000000],USDT[0.000001480113 0056] |
| 02479137 | TRX[0.000010000000000],USDT[2.745133090000000 0] |
| 02479148 | BNB[0.000000273550920],BTC[20.000000004182452],DOGE[0.000000007008282],ETH[0.000000010000000],LTC[0.000000083101982],LUNA2[0.000006433042553 0],LUNA2_LOCKED[0.000015010432620 0],LUNC[1.400808560000000 0],SHIB[0.000000035045896],TRX[0.000041009686340 7],USD[0.000000008293433 50],USDT[150.9572223898067 70] |
| 02479152 | USD[0.656400303828063 0],USDT[0.000000007565631 2] |
| 02479157 | SOL[0.890000000000000000],USD[1.592307772500000 0] |
| 02479164 | ETH[0.000000008823125 7],KIN[3.000000000000000000] |
| 02479169 | DENT[1.000000000000000000],ETH[0.000014380000000 0],ETHW[0.000014380000000 0],GBP[0.003591221425870],KIN[1.000000000000000000],SOL[0.000000030449480],USD[0.000001794083 6449] |
| 02479171 | BF_POINT[100.000000000000000000],CRO[2761.549685450000000000],ENS[124.098463320000000000],FTT[48.829337770000000000],SAND[732.923760540000000000],USD[1.993907833671 4434],USDT[9.768789943954 5185] |
| 02479176 | USD[0.180873511250000 0],USDT[2.469612482256171 6] |
| 02479188 | AKRO[5.000000000000000000],AUD[0.022940640000000],BAO[18.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],EUR[3307.325958376462541 1],FTT[0.000027180000000 0],GRT[2.001333820000000000],HOLY[1.060372940000000000],KIN[15.000000000000000000],RSR[1.000000000000000000],SOL[0.000023020000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.129008345269 8454] |
| 02479194 | AVAX[0.096200000000000],ETH[9.495437600000000000],KIN[9.003355700000000000],TRX[0.000040000000000],USD[0.000926799970 76034],USDT[0.000000933889 0440] |
| 02479197 | SHIB[0.093023250000000000],USDT[0.241590080000 02150] |
| 02479200 | USDT[23.000000000000000000] |
| 02479201 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.003060210000000 0],DENT[1.000000000000000000],KIN[3.000000000000000000],LINK[10.816889760000000000],RSR[1.000000000000000000],USD[0.000106334522 2159] |
| 02479202 | ETH[0.000000010000000],USDT[0.000000073841259] |
| 02479206 | ATLAS[8096.610125000000000000],CRO[176.736265000000000000],POLIS[9.499590000000000000] |
| 02479213 | USD[0.070060000000000000] |
| 02479214 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],ETH[0.000014800000000 0],ETHW[0.000014800000000 0],FTT[4.005243640000000000],GBP[0.002747752551 3712],USDT[0.000000229546 3777] |
| 02479221 | ETH[0.000000000198400],MATIC[0.000000207182956 95],TRX[0.000000002442466 6],USD[0.000023230909 9954] |
| 02479223 | TRX[0.000001000000000],USD[0.009987650316804 5],USDT[0.000000009379631 3] |
| 02479224 | BAO[1.000000000000000],BTC[0.171187890000000],CAD[0.000000003648738 6],ETH[3.372019020000000000],KIN[1.000000000000000000],SOL[23.923336610000000000],TRX[1.000000000000000000],XRP[3122.267290650000000000] |
| 02479225 | USD[0.760057750000000000],USDT[0.000000008976 4926] |
| 02479228 | ETH[4.999067100000000000],FTT[4.999067100000000000],USD[950.706310805012780000000000000] |
| 02479229 | SOL[0.700000000000000000],USD[1.454927625000000 0] |
| 02479231 | NFT [380141999443738699][1],NFT [485677456764575125][1],NFT [551018247329459313][1],SAND[0.000000096049000],TRX[0.000010000000000],USD[0.000153930150341],USDT[0.0056962977500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02479233 | BNB[0.00000729821025000],BTC[0.000000001343840],DAI[0.000000034893900],ETH[-0.000000017700300],FTT[0.098039000000000],NFT (362149592912881550)[1],NFT (383244739028707849)[1],NFT (460148291009015059)[1],NFT (510352278012639397)[1],NFT (516554309590723589)[1],NFT (569641699808878727)[1],RAY[1.198669010000000],SOL[1.186464850000000],TRX[0.000335000000000000],USD[0.000001060479019],USDTB[0.0000000091629820] |
| 02479236 | BNB[0.000001500000],TRX[0.000001000000000],USD[0.000049509648584],USD[0.000000093978659] |
| 02479238 | SHIB[0.000000079024475],XRP[1268.386208386641695528] |
| 02479242 | USD[1.085586810000000000] |
| 02479252 | BAO[1.100000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000074435899] |
| 02479255 | SOL[0.080000000000000],USDT[8.140163443000000] |
| 02479259 | ETH[0.002000000000000000],ETHW[0.0020000000000000],LUNA2[0.0745009251100000],LUNA_LOCKED[0.1738354919000000],POLIS[1.9800000000000000],SOL[0.5500000000000000],USD[0.6419817700000000] |
| 02479262 | GOG[165.000000000000000],USD[1.044158500000000] |
| 02479265 | ATLAS[625700.00000000000000],TRX[0.0000160000000000],USD[0.0354703033000000],USDT[0.0045840000000000] |
| 02479266 | AUD[0.0018449906182209],BAO[116.1820562371258282],BNB[0.0007148600000000],DFL[0.2117186815398667],FTT[0.0007386100000000],KIN[1.0000000000000000],USD[0.0000063137777668] |
| 02479267 | USD[1.148157617637500000],XRP[0.601546000000000000] |
| 02479269 | ATLAS[38.130390760000000000],USDT[0.000000053529152] |
| 02479271 | CRO[0.324832100000000],USD[0.000000014300000150275],USDT[0.000000000140012] |
| 02479274 | USDT[0.000000009176200] |
| 02479277 | GBP[0.0000000154344001],SOL[0.0022899932710575],USD[4.2933759953734184] |
| 02479280 | ATOM[0.000000019906398],AXS[0.00000009852120],BAT[0.000000062490278],BNB[0.0000000253002000],BTC[0.0000000255138100],CHR[0.0000006847209],CRO[0.0000057142968],CVX[0.000000009508200000],DOGE[0.000000282356885],ENJ[0.000000069772439],ETH[0.0000012537388],FTT[0.0030282240860688],KSHIB[0.00000008576000],LRC[0.000000002651067],LTC[0.000000006261067],MANA[0.000000076346169],MATIC[0.000000019625345],OMG[0.000000001912317],RSR[0.000000039403480],SAND[0.0000000573120801],SHIB[0.0000089840645],SLP[0.000000001444385],STORJ[0.000000037376240],USD[0.00000000005948,USDT[0.000000004555084] |
| 02479285 | ALICE[0.0167740000000000],BNBHEDGE[0.0047620000000000],DOGE[0.9644060000000000],ETH[0.0000002000000000],ETHHEDGE[0.0072000000000000],ETHW[0.0080509620000000],FTT[0.0979400000000000],LUNA2_LOCKED[26.7892559900000000],MATIC[0.935980000000000],SHIB[94626.000000000000],USD[1123.185004271349726],USDT[0.0037191415529431] |
| 02479286 | ETH[0.000000011308200],ETHW[0.0003118500000000],USD[0.0000001640460],USDT[0.000265492018624] |
| 02479287 | USD[0.546013025000000] |
| 02479291 | SHIB[240000.000000000000000],USD[8.110645879600960] |
| 02479299 | BAO[6.0000000000000000],BTC[0.0416437900000000],DENT[3.0000000000000000],ETH[0.1813117700000000],ETHW[0.1811066900000000],FTT[1906.4442724200000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SRM[26.8444481000000000],SRM_LOCKED[243.6854296600000000],TRX[3.0000000000000000],USD[1000.7135710868775930],USDT[0.0656227468724304] |
| 02479304 | USD[0.000000080932202] |
| 02479309 | EUR[0.0000001613467760],USD[0.0003348991037324],USDT[98.9695145600000000] |
| 02479310 | SPELL[702.4661259900000000],USD[2.3858581200000000],USDT[0.0078070083873608] |
| 02479311 | USD[1.362767910000000],USDT[0.000000014803040] |
| 02479313 | BNB[0.0300000000000000],CRO[10.0000000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],GALA[10.0000000000000000],USD[32.9400905204000000] |
| 02479319 | CRO[9.988600000000000],USD[0.000000079369659] |
| 02479326 | BNB[0.001000000000000] |
| 02479333 | BNB[0.0096886400000000],BTC[0.1023188160000000],DOGE[0.6836052900000000],ETH[1.9117705400000000],ETHW[1.0160190500000000],FTT[0.3997106400000000],KIN[1.0000000000000000],LUNA2[1.7843162460000000],LUNA2_LOCKED[4.0158585280000000],SHIB[11354.5236186900000000],TONCOIN[0.0595284300000000],TRX[0.0007800000000000],USD[31.2111056385875171],USDT[0.0039510914666647] |
| 02479336 | POLIS[8.498470000000000],USD[3.211145400000000] |
| 02479337 | AKRO[2.0000000000000000],ATLAS[152.3084802665497477],AUD[0.0121114943722268],AVAX[2.4246967700000000],BAO[8.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],FTT[46.1907085100000000],KIN[5.0000000000000000],MATIC[1.0172892700000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000001753080600],USDT[0.0621346427783331] |
| 02479339 | SPELL[0.000000004800942],USD[0.001817761355241] |
| 02479340 | BTC[0.018596200000000],DOGE[406.512124000000000],ETH[0.274556838538590],ETHW[0.226600897252370],FTT[0.999810000000000],TRX[0.000010000000000],USD[0.091052364296156],USDT[569.036519658940030] |
| 02479345 | USD[0.004300430375141] |
| 02479347 | ALPHA[0.0000000002197935],APE[0.0000000010107754],BTC[0.0000000027706535],DOGE[0.0000004922634],ETH[0.0000000037838600],ETHW[0.0000000080726272],FTM[0.0000007893373],GMT[1617.4608658185432141],LUNA2[0.0005935084872000],LUNA2_LOCKED[0.0138485313700000],LUNC[129.2377226567863666],RAMP[0.0000000066646652],SHIB[0.0000000076358037],SLP[0.0000000182343320],SOL[0.0000000037232730],UNI[134.5385057153271205],USD[0.0000006369648910],XRP[1629.9154546055634404] |
| 02479356 | USD[0.007478060000000] |
| 02479357 | ATLAS[810.0000000000000],BTC[0.0000030000000000],FTT[30.1000000000000000],POLIS[38.3000000000000000],USD[1.0331465335500000] |
| 02479361 | BTC[0.000000026219678],ETH[0.000000086910416],LINK[0.000000087292362] |
| 02479362 | BNB[0.000072100000000],MATIC[0.000305400000000],TRX[0.019147004948651],USDT[0.0090069584401838] |
| 02479368 | USD[0.000000040104294],USDT[0.000000036577461] |
| 02479370 | KIN[13127374.000000000000000],USD[1.640090850000000] |
| 02479376 | USDT[1.088289831000000] |
| 02479377 | AURY[7.000000000000000],USD[0.000002060150278]5] |
| 02479383 | CRO[0.000000095716316],ETH[0.000000082421635],LRC[0.000000074456850],MATIC[0.000000068235900],RAY[0.000000000269445],SGD[0.000000007238304],USD[0.000000003424374],XRP[0.000000021998331] |
| 02479388 | LUNA2[0.688075965200000],LUNA2_LOCKED[1.605510586000000],USD[0.000000005308649],USDC[2214.250412240000000] |
| 02479393 | AAVE[0.0005000000000000],AKRO[3094.8000000000000],ATLAS[4964.000000000000000],BTC[0.2710158889162500],LUNA2[27.8324932700000000],LUNA2_LOCKED[64.9424842900000000],LUNC[584.0066400000000000],POLIS[340.500000000000000],RSR[3.2310000000000000],RUNE[220.90000000000000],SOL[0.0086800000000000],USDT[14736.8001175815900849] |
| 02479394 | USDT[1.470449360000000] |
| 02479397 | USD[5.000000000000000] |
| 02479398 | ETH[0.0000045878364633],USD[77906.5347033527915255],USDC[200.00000000000000],USDT[0.0013242213824101] |
| 02479407 | POLIS[2.100000000000000],SPELL[800.00000000000000] |
| 02479411 | FTT[0.100000000000000] |
| 02479419 | 1INCH[135.9132908831193442],AXS[82.2490639301023943],BTC[0.0821843820000000],ETH[0.5158451500000000],ETHW[0.5158451500000000],FTM[315.1629080209301800],FTT[0.0714331357894379],IMX[199.9620000000000000],LUNA2[2.5372254340000000],LUNA2_LOCKED[5.9201926780000000],LUNC[552486.1800000000000000],MANA[50.8453400000000000],MATIC[818.7372653632697600],OMG[97.2975522781065150],SAND[164.9686500000000000],SHIB[149303355.1500000000000000],SOL[5.9988600000000000],TRX[17788.6307061686633710],USD[-129.0610550928414431000000000],USDT[0.000000008934845] |
| 02479421 | ATLAS[2080.000000000000000],AURY[16.998600000000000],CRO[1239.884000000000000],POLIS[259.397160000000000],SOL[3.040000000000000],USD[0.316425612250000000] |
| 02479424 | USD[0.000000005680000] |
| 02479425 | AURY[0.999810000000000],POLIS[4.199202000000000],SPELL[1100.000000000000000],USD[0.591166110000000] |
| 02479436 | CRO[299.943000000000000],USD[0.519015406179415] |
| 02479438 | ATLAS[3610.395768450000000],BAO[4.000000000000000],DENT[1.000000000000000],USD[0.000000081121678] |
| 02479439 | DOGE[0.026850000000000],FTT[0.059935165871280],SOL[0.839804300000000],USD[19.850685442640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02479440 | USD[1.278405810000000000] |
| 02479442 | USD[1.146009482800000000],USDT[0.0557458017796000],XRP[398.000000000000000000] |
| 02479449 | USDT[0.000000002127248] |
| 02479451 | SGD[0.931605810000000000],USDT[0.000000082534356] |
| 02479454 | BTC[0.000000002762725],USD[0.000000056513350],USDT[0.000000085105217] |
| 02479455 | USD[417.065825738750000],XRP[0.375161000000000000] |
| 02479456 | ATLAS[3.630196460000000000],BRZ[0.043134449131838839],POLIS[0.038992833000000000],USD[0.000089797890382],USDT[0.000000031380692] |
| 02479457 | SOL[1.630000000000000000],USD[1.783408440000000000] |
| 02479458 | BNB[0.000125302052750],TRX[0.000027000000000000],USD[0.000000000782500] |
| 02479459 | POLIS[7.400000000000000000],TRX[0.000001000000000000],USD[0.610850130500000000],USDT[0.069865000000000000] |
| 02479461 | AVAX[0.000000003803920],BTC[0.000000001445890],CAD[0.00000000784799965],FTT[0.000000004767993],USD[0.00000062386872],USDT[0.0031222072293199] |
| 02479465 | BTC[0.000071680000000000],USD[46.747768915388108] |
| 02479467 | TRX[0.000777000000000000] |
| 02479470 | TRX[23.000001000000000] |
| 02479473 | DENT[2900.000000000000000000],DOGE[364.000000000000000000],ETH[0.070000000000000000],ETHW[0.070000000000000000],SHIB[1100000.000000000000000000],USD[7.214181378800000] |
| 02479486 | LINKBULL[59300.000000000000000000],MATICBULL[43092.460000000000000000],THETABULL[8580.000000000000000000],TRX[0.000022000000000000],USD[0.091804056500000000],USDT[3.263773000000000000],XRPBULL[83000.000000000000000000] |
| 02479487 | BUSD[239.636936640000000000],GODS[0.001715300000000000],USD[0.000000070746257] |
| 02479488 | BNB[0.000000034890000],ETH[0.000000004000000000],FTT[22.593445080000000000],LUNA2[3.764716441000000000],LUNA2_LOCKED[8.784338363000000000],LUNC[0.000000001904000],NFT [318390895115636464][1],NFT [388060137227486716][1],NFT [441262916960416091][1],USD[0.010006940431980721],USDT[0.000000031749784] |
| 02479491 | LUNA2[1.850356460000000000],LUNA2_LOCKED[4.317498406000000000],TRX[0.000028000000000000],USD[0.002579964244230],USDT[28.673908470674178] |
| 02479494 | BNB[0.000000044158145],BTC[0.000000006336000],ETH[0.000000061750000],FTT[0.000000057777788],LTC[0.000000079544000],NFT [313362722424294919][1],SOL[0.000000030614900],TOMO[0.000000086160000],USDT[0.000000318067866] |
| 02479502 | SHIB[46567140.569296540000000000],USD[0.000000084234070] |
| 02479505 | USDT[0.006686550000000000] |
| 02479516 | USD[2.887084007940000000],USDT[0.007713670000000000] |
| 02479522 | ATLAS[0.096868605000000000],POLIS[0.070355520800000000],TRX[0.000001000000000000],USD[0.010305842494040400] |
| 02479523 | USD[0.000000059060000] |
| 02479527 | USD[150.000000000000000000] |
| 02479528 | BTC[0.000000012606713],ETH[0.000000004966799],FTM[0.000000036907904],FTT[0.000000010001197333],SPELL[0.000000002000000000],USD[0.000000020369669711],USDT[0.000000071508726] |
| 02479532 | AURY[0.000000009000000000],BRZ[0.086313990000000000],BTC[0.000000019864000],DOT[0.000000005000000000],FTT[0.000000002679300],POLIS[0.000000004636923],RAY[0.000000005888360],SOL[0.000000029130000],STETH[0.000003255378799],USD[0.00176721719855528],USDT[0.0017678897476309] |
| 02479536 | BTC[0.076471671000000000],DFL[1489.456600000000000000],ETH[0.017966180000000000],ETHW[0.017966180000000000],LUNA2[2.777701287000000000],LUNA2_LOCKED[6.481303040000000000],LUNC[604850.303433100000000000],POLIS[287.004354000000000000],SAND[8.592100000000000000],SOL[0.004660300000000000],XRP |
| 02479539 | BAO[1.000000000000000000],SHIB[873564.695726650000000000],USD[0.010000000004910] |
| 02479540 | ETH[0.000000008866250] |
| 02479542 | ALICE[3.014544000000000000],ATLAS[200.000000000000000000],BADGER[0.596026800000000000],BRZ[0.020000000000000000],BTC[0.004199160000000000],ENJ[7.000000000000000000],FTM[6.021833200000000000],PERP[1.061518000000000000],SAND[3.999200000000000000],USD[0.005035920000000000],USDT[0.246074260000000000] |
| 02479543 | USD[-3.406523395000000000],USDT[13.472269852106757] |
| 02479546 | BTC[0.000000067000000],ETH[0.031565155365930],SOL[0.000000081060543],USD[0.000000035283767],USDT[0.195691283973311100] |
| 02479550 | ATLAS[4879.628413000000000000],AUDIO[100.423654000000000000],AXS[0.090108600000000000],BAO[53144.519100000000000000],BAT[0.492960300000000000],BCH[0.006950090000000000],BNB[0.100000000000000000],BOBA[227.162642650000000000],BTC[0.095647834736164],CONV[9.858841000000000000],DENT[4390.928830000000000000],DFL[8.149738000000000000],DOGE[1854.542409353600000000],ENS[0.000012361000000],ETH[0.000332640100000],ETHW[0.000332640100000],FTT[2.151990040000000000],GALA[3.632625000000000000],GRT[0.913194700000000000],IMX[0.024304910000000000],JOE[0.334810000000000000],MANA[98.459938300000000000],OMG[0.007239750000000000],OXY[0.3]... |
| 02479551 | USD[5.000000000000000000] |
| 02479553 | LINA[40.000000000000000000],USD[0.000000406224580 |
| 02479559 | USD[0.000000094410000] |
| 02479560 | TRX[0.007769000000000000],USDT[739.078637385421 6446] |
| 02479561 | TRX[0.867257000000000000],USD[0.221068402767 5000] |
| 02479563 | USD[0.008628296563 4000],USDT[0.000000074222559] |
| 02479565 | ETH[0.054167970000000000],ETHW[0.053503040000000000] |
| 02479572 | FTT[14.098304060000000000],SHIB[3399734.000000000000000000],SOL[3.348305312000000000],TRX[0.000001000000000000],USD[-96.06736779499750000000000000000],USDT[129.619651790646 2500] |
| 02479573 | ETH[0.000000001435348],FTT[0.000000002158000 0],NFT [305202229495959226][1],NFT [382893764155114173][1],NFT [553163523178576054][1],RSR[1.000000000000000000],USD[0.000000017807702 5],USDT[0.000003838159149 1] |
| 02479576 | ATLAS[18617.041655400000000000],DOGE[2441.301305470000000000],GALA[52593.260292540000000000],SHIB[9968272.510450200000000000],WRX[3606.147356250000000000],XRP[10222.7041255100 00000] |
| 02479585 | DOGE[4421.526616170000000000],SHIB[19748356.275158890 00000000] |
| 02479590 | BTC[0.000000008392984 0],SPELL[0.000000002800000 0] |
| 02479591 | FTT[0.001008491051028 6],LINA[0.000000006307028 8],USD[-0.0010110805366 54],USDT[0.000000009588425 1] |
| 02479603 | AURY[0.826735200000000000],GOG[45.000000000000000000],SOL[0.000000109904000],SPELL[15294.491622550000000000],USD[0.000000087609620] |
| 02479611 | SPELL[17.603900947104862 2],USD[1.813729500000000000] |
| 02479619 | RAY[0.000000028866270],USD[25.000000000000000000] |
| 02479625 | USD[0.000000100000000],FTT[0.053458551111044 4],TRX[0.604040000000000000],USD[0.471350065042500 0],USDT[0.000000085643700] |
| 02479626 | AUD[0.000000069145012],CRO[0.000000034840618],FTM[0.000000001601139],MATIC[0.000000063033052],SHIB[38462.477122010000000000],SOL[0.000000043893076],USD[0.000000086879257],USDT[0.000000080502145211],XRP[0.000000067180908] |
| 02479632 | IMX[48.100000000000000000],USD[0.204240721000000000],USDT[0.006051300000000000] |
| 02479641 | CEL[0.000000025172489],CRO[0.000000008673728],LTC[0.000000006570000] |
| 02479646 | BTC[0.000057060801800],USD[0.000000085045500],XRP[0.000000029197790] |
| 02479654 | USD[0.002356232500000000] |
| 02479661 | AVAX[0.000000001000000],BTC[0.00000001399802 74],BTT[15563.606046070000000000],DAI[0.000000042513062],ETH[0.000000030261641],FTT[56.193458420000000000],MATIC[0.000000088402844],NFT [357294269593720821][1],NFT [382628092912523671][1],NFT [400055881217572843][1],NFT [426443765715529697][1],NFT [447374247711357575][1],NFT [494788116455033135][1],NFT [546153519753398639][1],NFT [566198141624180614][1],TRX[0.000030000000000000],USD[0.0526766412829477],USDT[0.000000175686343],WBTC[0.000000020190536] |
| 02479665 | BUSD[414.689021450000000000],USD[0.000000088800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02479680 | BTC[0.37114830100000000],ETH[2.01800000000000000],ETHW[2.01800000000000000],FTM[0.660880000000000000],SRM[662.874030000000000000],USD[0.549306467370000000] |
| 02479682 | BTC[0.00000577000000000],USD[25.546368906232032500],USDT[0.000000059000000000] |
| 02479685 | DOGE[0.940330000000000000],DYDX[19.096753000000000000],FTT[0.080986390000000000],GBP[0.000000011366550000],GRT[294.949850000000000000],RAY[18.996770000000000000],UNI[5.498419000000000000],USD[0.000005180215631000],USDT[0.260451995097277800] |
| 02479691 | BTC[0.150000027842400],BUSD[650.503740170000000000],DOGE[12346.139023086022750000],DOTD[0.000000020192700],ETH[27.722424821865210000],ETHW[27.575856773951400000],FTM[871.262126322204600000],FTT[68.634775660000000000],LTC[20.732471990105740000],POLIS[599.919440000000000000],SOL[186.954586628155078],TRX[0.000042000000000000],UNI[278.239340271128800000],USD[0.000000046001444],USDT[2179.258531564455845] |
| 02479694 | ETH[0.000000098736800],GAL[31446.742363290000000000],NFT[3123311826739334689{1],NFT[570162300753482306{1],USD[0.680569572700000000],XRP[0.757575000000000000] |
| 02479705 | BTC[0.001500026000000],DFL[9.835100000000000000],ETH[0.097000006100000],ETHW[0.097000006100000],FTT[25.097876700000000000],MANA[0.991874000000000000],SAND[0.994437600000000000],SOL[4.672550316000000000],USD[-17.278974928201251200000000000] |
| 02479711 | AKRO[1.000000000000000000],NFT[553327944765012336{1],USD[0.002399460208864] |
| 02479717 | RSR[2.123592600000000000],USD[-0.000406031742709],USDT[0.000000059448320] |
| 02479719 | ETH[0.058821968392000000],SHIB[4600000.000000000000000],USD[0.580073361690175] |
| 02479722 | AVAX[0.000909767424468],BTC[-0.000092374778318{7],DAI[0.000000010000000],USD[-8.254951842334026{8],USDT[0.002442000000000],WBTC[0.000676990000000] |
| 02479723 | ETH[0.161636940000000000],ETHW[0.161636940000000000],SHIB[8916724.304883100000000000],USD[0.000025099943263{6] |
| 02479725 | USD[0.000000061550000] |
| 02479748 | BNB[0.000000045746905],LINK[1.168503390000000000],SLP[714.006240300000000000],SOL[0.025804680000000000],USD[0.000585824101396{6],USDT[0.000003116648919] |
| 02479749 | SHIB[3500000.000000000000000],USD[8.245915000000000000] |
| 02479750 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT[396997361497214086{1],SKL[78.544491120000000000],TOMO[0.000042740000000000],USD[0.000000081801924],USD[0.000000115609146] |
| 02479751 | USD[0.000024706252772] |
| 02479756 | AUD[0.922248428109933{8],BTC[0.000000065500000],FTT[0.062391533822009{0],USD[0.000000126336792],USDT[0.000000069880224] |
| 02479757 | USD[26.462158460000000000] |
| 02479761 | DOT[1.110529800000000],TRX[0.000001000000000],USD[0.000000332735508] |
| 02479766 | BRZ[0.000000024539235],BTC[0.004849360000000000],DOT[2.773125800200105{5],FTT[0.000258740000000000],GRT[68.368069247909768{0],KIN[4.000000000000000000],MATIC[0.000546740000000000],NEAR[5.062626130327149{5],RSR[1.000000000000000000],SAND[76.476607730000000000],SOL[3.874872094270596{3],UBXT[1.000000000000000000],USD[0.000001917223971] |
| 02479770 | USD[0.000000039930000] |
| 02479772 | ENS[0.007168520000000000],USD[1.200839865000000000] |
| 02479776 | ETH[0.000000084763500],USD[0.000000004250130{0],USDT[0.000000108659277] |
| 02479781 | BF_POINT[100.000000000000000000],BTC[0.003599280000000000],ETH[0.004499900000000000],ETHW[0.004499900000000000],SHIB[699860.000000000000000],SOL[0.049990000000000000],UNI[0.399920000000000000],USD[51.615000000000000000] |
| 02479788 | AVAX[0.000000099813951],BTC[0.000000009231191{8],LINK[0.000000010000000],LUNC[0.000187511782920{0],SOL[0.001508000000000],TRX[0.000060000000000000],USD[0.002158039650587{8],USDT[0.000000058447584] |
| 02479789 | ATLAS[9.642000000000000000],POLIS[0.092560000000000000],USD[0.000000015000000],USDT[0.000000051592842] |
| 02479790 | USD[500.185348216000000000] |
| 02479795 | 1INCH[0.000000008750233{6],BTC[0.000000074350763],FIDA[0.000000052937720],MBS[0.000000005745862{8],SHIB[0.000000090000000],SOL[0.000000032902510],SPELL[12.060396467047936{3],USD[0.000000098427160],USDT[0.000000056247358] |
| 02479796 | SOL[0.940000000000000000],USD[1.044816545000000000] |
| 02479797 | USD[0.000000011136058{0],USDT[0.000000012992190] |
| 02479801 | SHIB[3836581.762665350000000000],USD[0.000000000000236] |
| 02479804 | BTC[0.000000006311000],ETH[0.002963880000000000],ETHW[0.002963880000000000],EUR[0.000000000902695],LINK[1.000000000000000000],SHIB[60000.000000000000000],UNI[1.100000000000000000],USD[19.803004332669596{6],USDT[0.000000008443550],YF[0.002000000000000] |
| 02479809 | 1INCH[0.000000038342488],ATLAS[0.000000022152191],CAD[0.000000056374789],CHZ[0.000000007389776],CRO[156.282658155098185{8],DENT[0.000000032499044],DOGE[0.000000009759500],ETH[0.000000009630846],KIN[0.000000894056430],KSHIB[0.000000037503679],LTC[0.000000073812867],SHIB[0.000000040597{1],TRX[0.000000001676613{3],UBXT[0.000000037098548],USD[0.000000046942934] |
| 02479813 | FTT[150.869399000000000000] |
| 02479817 | USD[0.000000003417803] |
| 02479819 | USD[0.000000038170000] |
| 02479825 | SGB[0.181157530905064],USDT[0.502224384647{6827] |
| 02479837 | USDT[0.002730253641498] |
| 02479841 | AAVE[0.211132475600219{6],AKRO[2.000000000000000000],BAO[8.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.008326500000000],CHZ[838.253624561782{0426],DENT[1.000000000000000000],ETHW[0.000000020000000],EUR[0.000000035644202],FTT[0.000235988979709{296],GRT[1.000000000000000000],KIN[7.000000000000000000000],LUNA[32889198410000000],LUNA2_LOCKED[0.764714332900000000],LUNC[74023.428360316911473{1],RSR[1.000211946000000000],SHIB[1139598.505373949000000000],STARS[118.744660177626469{4],TRX[1.000000000000000000],UBXT[8147.286508140000000000],USDT[0.000063556271615] |
| 02479844 | BAT[6.998670000000000000],DOGE[4.000000000000000000],SHIB[99981.000000000000000],SOL[0.049990500000000000],USD[0.834781397870000] |
| 02479855 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000170000000000000],UBXT[1.000000000000000000],USD[0.032010619920828],USDC[3505.161709850000000000],USDT[6153.903857710000000000] |
| 02479856 | BTC[0.015500000000000000],ETH[0.208000000000000000],ETHW[0.208000000000000000],USD[0.000000104894058],USDT[6556.185731483723000] |
| 02479857 | USD[0.015788741899000] |
| 02479861 | BTC[0.000006511035698],ETH[5.503000000000000000],ETHW[5.503000000000000000],FTT[25.009659890000000000],USD[17010.814576867156845{0],USDT[0.008093158748300{8] |
| 02479863 | BTC[2510.026476782155631{0],SOL[0.000000100000000],USD[0.117793865567006],USDT[0.000000030164723] |
| 02479866 | FTT[0.002305574135280{0],RSR[1.000000000000000000],USD[0.009426681262600{44],USDT[0.000000104045062] |
| 02479872 | SHIB[890000.000000000000000],USD[6.884289330000000000] |
| 02479875 | FTT[0.046962029260000{00],USD[0.000001295130941],USDT[0.183790143490546] |
| 02479878 | MANA[0.978200000000000000],ENJ[10.167041910000000000],KIN[253.680433770000000000],MTA[0.000059150374512{8],SGD[0.000000237598936],SLRS[0.000426680000000],USD[0.000000011849924] |
| 02479879 | BNB[9.786670000000000000],BTC[0.036278414372740],ETH[1.050229800000000000],FTM[690.774800000000000000],LUNA[0.000000367390248],LUNA2_LOCKED[0.000000857243912],LUNC[0.008000000000000000],RAY[795.563141060000000000],SHIB[0.000000010000000],USD[0.651802256685245] |
| 02479880 | KIN[1.000000000000000000],USD[0.000000000977] |
| 02479882 | ETH[0.002335800000000],ETHW[0.000706390000000000],FTT[9.312215510000000000],TRX[0.000001000000000000],USD[0.887180114526183{0],USD[0.013340000000000] |
| 02479883 | USD[0.000000048420000] |
| 02479884 | AUD[0.000000048065200] |
| 02479885 | SHIB[4483230.332621080000000000],SOL[1.933516260000000000],USD[0.007546222352332] |
| 02479889 | AURY[0.180027840000000000],USD[0.000000010671753{7],USDT[0.000000008724409{2] |
| 02479891 | AMPL[0.000000000661330],BAO[2.000000000000000000],ENJ[10.167041910000000000],KIN[253.680433770000000000],MTA[0.000591503745128],SGD[0.000000023759893{6],SLRS[0.004268680000000],USD[0.000000011849924] |
| 02479897 | AKRO[8.000000000000000000],BAO[5.000000000000000000],BNB[0.000005050000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[0.000000100000000],FTT[5.279155160000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],RUNE[1.050117780000000000],TOMO[1.011979430000000000],TONCOIN[23.531650950000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.002171461726246{5],USDT[8.271669423105552{3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02479899 | BTC[0.0000086400000000],USD[0.0037811745444821],USDT[0.0000000015555605] |
| 02479900 | BTC[0.0005487000000000],FTT[0.0496296750835660],TRX[0.0006310000000000],USDT[9447.6390358616817422] |
| 02479901 | USD[0.0000002298000000] |
| 02479909 | USD[0.0000000009045408] |
| 02479915 | SOL[0.0000000118475250],TRX[0.0002050010000000],USD[0.0080266696900000],USDT[0.0000000145923390] |
| 02479919 | AVAX[0.0000000039465361],USD[0.0000000186104004],USDT[0.0000000016569228] |
| 02479931 | ATLAS[0.0000000080470000],CAD[0.0000000059078013],DOGE[0.0000000093540000],KIN[4.0000000000000000],MASK[9.3667312548705375],MATIC[0.0000000077680000],MTA[0.0000000048807940],SHIB[46257892.4694615672888327],STARS[0.0000000000067630],USD[0.0000000064019043] |
| 02479932 | ATLAS[58467.4193461944493470],MATIC[5266.7516789600000000],USD[0.0000000012371483],XRP[91222.4940548400000000] |
| 02479933 | USD[21.1292221424620000] |
| 02479939 | TRX[0.7368420000000000],USDT[3.0152906580375000] |
| 02479942 | AVAX[0.0000000010893953],BNB[0.0000000040000000],BTC[0.0000000006000000],SOL[0.0000000048900000],USD[0.0125545763799275],USDT[0.0000000107036734] |
| 02479945 | USDT[0.0000000084455300] |
| 02479949 | USD[0.0007486251750000] |
| 02479950 | ETH[0.0000001000000000],USD[32.5525233860804516],USDT[0.0000001315340079] |
| 02479952 | POLIS[0.0000000084002000],USD[0.0000000074874644] |
| 02479955 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],SHIB[1.4309445000000000],USD[27.7465605856431480] |
| 02479966 | BNB[0.0000000010659600] |
| 02479971 | ATLAS[150.8555174200000000],USD[0.0000000011169906] |
| 02479980 | AUD[30.2011271042939386],BNB[1.1107027700000000],TRX[87.3824686000000000],USD[62.3650843946444498],USDT[0.0000000115281113] |
| 02479981 | ETH[4.5231647900000000],USD[0.0000000094197922],USDC[7579.9812884100000000],USDT[0.0000000085483838] |
| 02479990 | BNB[0.0000000078714880],BTC[0.0000000007861500],ETH[0.0000015418810185],ETHW[0.0000015336085590],TRX[0.0000034497657900],USD[0.0433468491262960],USDT[0.0000000089733678] |
| 02479993 | FTT[25.3381649747240000],USD[0.4460004736513501] |
| 02479995 | BTC[0.0759277618016190],ETH[0.0029025260223113],ETHW[0.4005771355069537],MATIC[3.4185068508080954],SHIB[76713.5247748507487216],USD[0.1133712169515355] |
| 02479996 | BIT[0.9160200000000000],IMX[0.0852750000000000],LOOKS[0.9906900000000000],USD[0.0000000081464506],USDT[0.0000000077435326] |
| 02480001 | ATLAS[7.5040000000000000],USD[0.0329832532500000] |
| 02480007 | DOT[0.0799930000000000],ETH[0.2478637700000000],LUNA2[0.0000000241673898],LUNA2_LOCKED[0.0000000563905761],LUNC[0.0052625000000000],USD[1.7657684188171960],USDT[1.1357174500000000] |
| 02480009 | AURY[0.0000000062952014],USD[0.0000001287537722],USDT[0.0000000048851874] |
| 02480014 | ETH[0.0006355800000000],ETHW[0.0006355800000000],TRX[0.0000010000000000],USD[2.8637847061200000],USDT[0.0000000059992097] |
| 02480016 | USD[0.0000000025460685],USDT[0.0000000048386836] |
| 02480030 | COPE[0.7174848162176828],LINK[0.0000000011900000] |
| 02480032 | BNB[1.0723719984617600],FTT[7.0985560000000000],LUNA2[9.9435107402000000],LUNA2_LOCKED[2.2015250600000000],LUNC[205451.4501293697735400],TRX[0.0000057278928500],USD[1.2285270849485244],USDT[0.5620716314837161] |
| 02480035 | USD[0.0000000028200000] |
| 02480047 | AKRO[1.0000000000000000],ATOM[0.0000000048880400],AVAX[0.0000000010792605],BAO[12.0000000000000000],BNB[0.0000000030736188],DENT[4.0000000000000000],ETH[0.0000000040028183],KIN[14.0000000000000000],SOL[0.0000000097000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000548481769],USDT[0.0000099921243378] |
| 02480052 | ETH[0.0000000056645425],TRX[0.5000030000000000],USD[0.0000003556290975] |
| 02480053 | USDT[5.0000000000000000] |
| 02480057 | USD[30.0000000000000000] |
| 02480062 | SHIB[99791.0000000000000000],USD[270.3535530500000000] |
| 02480064 | LUNA2[0.0055439505790000],LUNA2_LOCKED[0.0129358846800000],USTC[0.7847730000000000] |
| 02480069 | ATLAS[5470.3738790077575500],MATIC[0.0000000003000000],POLIS[51.2871609550000000],SHIB[0.0000000000111208],USDT[0.0002100222991021] |
| 02480071 | ETHW[0.0008776700000000],LUNA2_LOCKED[0.0000000204484820],LUNC[0.0190830000000000],STG[0.8045200000000000],TRX[0.1007960000000000],USD[0.0070391150221725],USDT[0.0000000090946755] |
| 02480075 | ATLAS[0.0000000003952892],CHZ[288.2122094748449343],USDT[0.0000000081968261] |
| 02480076 | USDT[0.0003029210804301] |
| 02480082 | BAO[1.0000000000000000],BTC[0.0000000005000000],DENT[2.0000000000000000],ETH[0.0000018400000000],ETHW[0.0000018394000000],EUR[0.2498068700712664],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000079700133] |
| 02480083 | BNB[0.0000000200000000],USDT[0.0000000053101600] |
| 02480088 | USDT[1.9376377862778484] |
| 02480094 | USDT[0.0000000064851900] |
| 02480096 | BULL[0.0010000000000000],USD[80.1986627088595787] |
| 02480098 | BNB[0.3190000000000000],BTC[0.0068986890000000],ETH[0.3789441400000000],ETHW[0.3789441400000000],LINK[56.7567369922827000],LUNA2[0.0021749399840000],LUNA2_LOCKED[0.0050748599640000],LUNC[33.3236673000000000],NEAR[25.5951360000000000],USD[827.2563237313000000],USDT[281.8098278525772000],USTC[0.2862164000000000] |
| 02480100 | BTC[0.0003175760041014],FTT[180.5829820279160704] |
| 02480112 | USD[0.0000000027000000] |
| 02480119 | FTT[1.4885693500000000],USDT[0.0000003879342310] |
| 02480123 | ETH[0.0000000060360000] |
| 02480128 | SAND[16.9967700000000000],USD[2.0248078450000000000000000] |
| 02480131 | BTC[0.0411093800000000],CRO[69.9874000000000000],CRV[0.9991000000000000],ETH[0.2577562700000000],ETHW[0.2577562700000000],FTM[7.9985600000000000],LUNA2[0.5050706619000000],LUNA2_LOCKED[1.1784982110000000],LUNC[109980.2000000000000000],MANA[26.9951400000000000],MATIC[79.9856000000000000],SAND[9.9982000000000000],SPELL[799.8560000000000000],USD[0.0023243487600000] |
| 02480134 | SOL[0.0000000059897800],TRX[0.0024140060000000] |
| 02480143 | BOBA[209.6992400000000000],KIN[2930000.0000000000000000],USD[0.1220045734000000],USDT[0.0012000090341988] |
| 02480145 | BNB[3.4600000000000000],BTC[0.7662502600000000],ETH[17.7724704000000000],ETHW[0.0047040000000000],FTT[150.1020987128000000],LUNA2[0.0012520659650000],LUNA2_LOCKED[0.0029214872520000],USD[255.4234436497990803],USDC[20000.0000000000000000],USDT[0.0000000255880908] |
| 02480150 | BTC[0.0004954600000000],LRC[0.9876500000000000],SOL[1.3497435000000000],USD[939.6546996636300000],USDT[0.0000001320350031] |
| 02480154 | SOL[0.0000001000000000],TRX[0.0000000085918163] |
| 02480155 | ATLAS[23616.2573000000000000],BCH[0.0009992400000000],POLIS[100.0386870000000000],USD[1.1827939832081765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02480156 | BTC[0.03119626828142261],USD[0.7326258575392512],USDT[0.0034950748750000] |
| 02480159 | BTC[0.0001000000000000],USD[549.094020403500000] |
| 02480162 | BTC[6.6367195990000000],HNT[244.5535260000000000],USDT[66.7726800000000000] |
| 02480163 | SHIB[0.0000000020000000],TRX[0.0000000020615445],USDT[0.0000000006397344] |
| 02480168 | ETH[0.00097820000000000],ETHW[0.00097820000000000],FTT[0.3486719091065000],MATIC[22.6449869500000000],USD[-18.4955045071030198],USDT[11.2781003200000000] |
| 02480177 | SHIB[5398920.0000000000000000],USD[125.8000000000000000] |
| 02480178 | SGD[0.0024468600000000],USDT[0.0000000046078830] |
| 02480180 | APT[0.0045292000000000],ETH[0.0000000060280000],LTC[0.0000034200000000],SOL[0.0000345092600000],STSOL[0.0000042700000000],TRX[0.0010740000000000],USD[0.0030915577374560],USDT[0.0000116737725475] |
| 02480187 | USD[0.0000000065600000] |
| 02480195 | APT[0.0000000098706559],BNB[0.0000000081229059],ETH[0.0000000053685820],KIN[0.0087400000000000],MATIC[0.0000000062015530],SOL[0.0000000073175814],TRX[0.0001200500590200],USDT[0.0000000171236975] |
| 02480196 | ASD[0.0000000086464352],FTT[0.0000000048379024],LTC[0.0000000007984922],USD[0.0048949033721211],WAVES[0.0000000017600000] |
| 02480197 | AVAX[0.0000000067200000],BNB[0.0000000018100000],ETH[0.0000000086000000],NFT[304647138491236225][1],NFT[551361235203752025][1],SOL[0.0000000056055630],TRX[0.7748650000000000],USD[0.0000035899219153],USDT[0.0028918994579587] |
| 02480200 | DOGE[8581.0000000000000000],USDT[0.1385110016000000] |
| 02480204 | BCH[0.0000000095799708],DOGE[0.0000000032457000],LRC[0.0000000058990086],LTC[0.0000000046950053],SOL[0.0000000005167541],USD[0.0000000010636799],XRP[0.0000000015413032] |
| 02480205 | USD[-0.5449771407623755],USDT[0.7388464114300000] |
| 02480208 | DENT[1.0000000000000000],SHIB[1270215.1488642600000000],USD[0.0000000000008492] |
| 02480213 | FTM[0.0000000050007750] |
| 02480215 | FTM[0.9998000000000000],FTT[0.0315343639501200],USD[0.0035130200000000] |
| 02480217 | ETH[1.0028077200000000],ETHW[0.9386472100000000],FXS[42.1000000000000000],LTC[0.0000000028693962],LUNA2[0.4154882728000000],LUNA2_LOCKED[0.9694726365000000],LUNC[74604.4400000000000000],USD[1461.4261596999198162],USTC[9.9838300000000000] |
| 02480225 | USD[15.0076710000000000] |
| 02480232 | USD[0.3154222200000000] |
| 02480235 | HT[0.0000000000000000],KC[996.4792244200000000],LUNA2[0.1055694426000000],LUNA2_LOCKED[0.2463286994000000],LUNC[22987.9683905696544400],OMG[0.0000000096060100],RAY[115.3234224560730962],RNDR[18.9963900000000000],SHIB[2592869.3435161276812928],SOL[4.6571997196599846],USD[0.0000000003942677],USD[0.0000000000000699] |
| 02480236 | USD[0.0000004545264.4],XRP[0.5023550000000000] |
| 02480238 | USD[0.0000000306888334] |
| 02480241 | BTC[0.0000000056100000] |
| 02480242 | USD[3.0010649048000000] |
| 02480244 | BTC[0.0000618496200000],LTC[0.0033143700000000],SPELL[16972.2533166690000000],USD[0.0328289250000000],USDT[0.8074658300000000] |
| 02480246 | BTC[0.3173369000000000],FTT[306.4926619000000000],NFT[454185479483870416][1],USD[0.0001030878687550] |
| 02480255 | ATLAS[2980.0000000000000000],USD[336.1626326284500000] |
| 02480267 | BNB[0.2137131700000000],BTC[0.0000000026000000] |
| 02480269 | AVAX[0.4484418233835064],BTC[0.0000888000000000],DAI[0.0049995525170232],FTT[0.0998000000000000],GMT[1.0000000000000000],JST[9.9985000000000000],LUNA2[0.0018754076540000],LUNA2_LOCKED[0.0043759511930000],LUNC[0.3800000000000000],MATIC[0.0000000049400000],SOL[0.2037750440315225],TRX[0.4217751348486463],USD[0.0000000015323747],USD[0.6289703467686236],USTC[0.2652259867372100],XRP[1.4192675517033663] |
| 02480280 | TRX[0.0003500000000000],USD[0.9831633600000000] |
| 02480281 | TRX[0.0000010000000000],USD[0.0000000094553049],USDT[0.8751712228266283] |
| 02480284 | BAO[1.0000000000000000],DOGE[802.9213381500000000],KIN[1.0000000000000000],USD[0.0171252512494110] |
| 02480290 | USD[34.0000000000000000],FTM[9.0000000000000000],USD[0.3600849748544900] |
| 02480292 | USD[6.6000000000000000] |
| 02480295 | USD[0.0000000001600000] |
| 02480320 | ETH[0.0264020780594900],ETHW[0.0262586157940400],FTT[0.0000042592060005],LUNA2[0.0325094097400000],LUNA2_LOCKED[0.0758552893900000],LUNC[7078.9924154249382000],USD[0.0017895484118200],USDT[0.0000000007025566] |
| 02480323 | USD[0.0226122000000000] |
| 02480325 | NFT[323673991428627835][1],NFT[324917306382759184][1],NFT[339249747783338669][1],NFT[362460504195440417][1],NFT[363464169572321033][1],NFT[376668921124112652][1],NFT[399665952397789967][1],NFT[400916043835170300][1],NFT[441512006035998301][1],NFT[461074571675969221][1],NFT[482521112297805490][1],NFT[555061178852035077][1],NFT[572475922673421950][1],USD[9885.3252649223728182] |
| 02480329 | BIT[0.0000000013386890],BNB[0.0000000228122288],ETH[0.0000000060778228],FTT[0.2907580232480400],LRC[0.0000000008977770],MANA[0.0000000091832474],OKBBULL[0.0000000084639224],SHIB[0.0000000023561819],SOL[-0.0000502107910830],STOR[0.0000000089450454],USD[0.0063805410408548],USD[2.0400000000005941013],USTC[0.0000000077835090] |
| 02480331 | BTC[0.0001000000000000] |
| 02480333 | CRO[310.0000000000000000],SAND[30.0000000000000000],SHIB[4999560.0000000000000000],USD[0.0000025344127876],USDT[0.0000005490662999] |
| 02480337 | AUD[0.0070378060000000],USD[0.0000000010210688] |
| 02480339 | BTC[0.0160984897500000],COIN[0.0098974000000000],FTM[0.0864870900000000],FTT[2.7994680000000000],MATIC[0.9054060700000000],SOL[0.9880008650000000],USD[1.2122526220000000],USDT[0.1070970744065411] |
| 02480340 | AMPL[0.0000000001166771],DFL[8400.0000000000000000],ENS[35.0000000000000000],GALA[5800.0000000000000000],LUNA2[4.5935261950000000],LUNC[1000250.0000000000000000],MANA[1000.0000000000000000],SAND[800.0000000000000000],SHIB[56700000.0000000000000000],SLP[30000.0000000000000000],USD[3051.5545213052500000] |
| 02480342 | BNB[0.0000001030000000],ETH[0.1899999982832265],TRX[0.0007770000000000],USD[0.0000000111423139],USDT[0.4311248432912484] |
| 02480346 | ATLAS[1099.8020000000000000],BLT[0.9928000000000000],FTT[4.1000000000000000],POLIS[14.9973000000000000],TRX[0.0000020000000000],USD[3.4296224193200000],USDT[0.0058060000000000] |
| 02480348 | FTT[28.3946040000000000],USD[1.2213019300000000] |
| 02480350 | DOGE[6967.6758900000000000],USD[0.7150900000000000] |
| 02480351 | USDT[121.2629570000000000],XRP[8.0541000000000000] |
| 02480355 | BTC[4.0073443084300000],FTM[0.0000000100000000],LOOKS[0.0000000100000000],SOL[0.0000000100000000],USD[4.9486237674427660],USDT[0.0000000010008408] |
| 02480363 | SOL[3.0666155400000000] |
| 02480364 | SOL[0.0000000100000000],USD[0.0000000199772853] |
| 02480365 | BNB[0.0000001983234404],MATIC[0.0000000076503730],SOL[0.0000000042908000],TRX[0.0001500260825513],USD[0.0000000005524335] |
| 02480368 | USD[0.0000001110617760],USDT[0.0000000031617570] |
| 02480371 | USDT[0.0000011777597952] |
| 02480375 | LUNA2[0.0120275309000000],LUNA2_LOCKED[0.0280642368800000],LUNC[2619.0200000000000000],USD[0.0000029070446710],XRP[0.0563200000000000] |
| 02480377 | TRY[0.8451927000000000],USD[0.0000000004719220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02480384 | AVAX[0.037983042659194],USD[0.00000001250000] |
| 02480385 | TRX[0.00000100000000],USDT[240.11730000000000] |
| 02480386 | ETH[0.00000000139016000],USD[0.07177626287749505] |
| 02480387 | BNBBULL[0.128774240000000],USDT[0.23120000000000] |
| 02480389 | USD[1.31995733000000000] |
| 02480392 | BTC[0.000000048196920],CAD[0.0000001776015145],CRO[0.0000001733251809],DOGE[5.29743966944959560],ETH[0.0000000407812160],ETHW[0.0000000407812160],FTM[0.00000001576331],FTT[0.0000000423476040],GALA[0.00000000356924300],GALFAN[0.000000006978096],HUM[0.0000000042210878],KIN[0.0000000009544342],MANA[0.000000005533604],MTA[0.0000000807665500],SAND[0.000001030250815],SHIB[0.000000000035835460],SOL[0.000000306307795],STG[0.000000000516535155],TRX[0.000000002562619],USD[T0.00000000089118404],XRP[0.0000000088700426] |
| 02480394 | SHIB[460000.00000000000000],USD[5.19481500000000000] |
| 02480395 | BAO[1.00000000000000000],BTC[0.04943560000000000],DENT[1.00000000000000000],ETH[0.13171090000000000],ETHW[0.13065060000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[2.10266958869313326] |
| 02480400 | BNB[0.00000097003158],BTC[0.00000000637969500],HT[0.0000000242060641],NFT (3317832159178299605)[1],NFT (3473933947109739995)[1],NFT (4293912200924039260)[1],SOL[0.000000001367378200],TRX[0.0000000097163994],USD[0.00808477486114600],USDT[0.000001802204481] |
| 02480412 | BNB[0.00000010000000000],ETH[0.00000000566036375],SOL[0.00000001425239600] |
| 02480426 | BNB[0.00000000100000000],CRO[0.0000000033455544000],DOGE[0.0000000083676451],FTT[0.0000009533000180],SHIB[0.00000000227665170],SOL[14.822059313112542500],XRP[0.00000000190106560] |
| 02480429 | ETH[0.24665178394316000],ETHW[0.24536698234580000],USD[1.00090788820000000],USDT[19.55249749568750000] |
| 02480431 | SOL[0.00000000117050000],USD[0.00000001408630800],USDT[0.00000000094620217] |
| 02480433 | AUD[11.15603325000000000],USD[4.19588762296125000000000000] |
| 02480436 | BTC[0.00001873000000000] |
| 02480438 | BTC[0.08724200000000000],ETH[0.47545700000000000],ETHW[0.47545700000000000],SHIB[4495260.000000000000000],USD[607.63007006851000000000000000] |
| 02480442 | BTC[0.0000000300994100],FTT[25.47695090415695100],USD[1.84570299221608200],USDT[0.00000000192409578] |
| 02480444 | CRO[59.98800000000000000],DOGE[0.0000000990400000000000],FTM[447.2900000000000000],SPELL[0.00000000377770000],TRX[0.0000010000000000000],USD[0.0000284229729483883],USDT[12.82706690299993445] |
| 02480451 | USD[0.00000003077790075],USDT[6.46593021566995968] |
| 02480453 | HNT[50.29228600000000000],MATIC[9.87840000000000000],SAND[262.9450900000000000],USD[3.82216016995000000] |
| 02480459 | STG[0.00965839000000000],TRX[0.00000100000000000],USD[0.008212435818626],USDT[0.00000002566365319] |
| 02480461 | BNB[0.00000004794101300],BTC[0.00000000030000000],DENT[49.59300000000000000],FTT[0.0012201295872000],USD[0.00000015357336T1],USDT[0.00000003065003] |
| 02480463 | USD[0.0000000051840000] |
| 02480467 | AKRO[4.00000000000000000],BAO[7.00000000000000000],DENT[6.00000000000000000],FRONT[1.00000000000000000],HOLY[1.00743230000000000],KIN[12.00000000000000000],RSR[2.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.000000132916536] |
| 02480468 | FTT[0.02770590000000000],KIN[5.00000000000000000],MANA[0.00000434000000000],NFT (3015672346984083690)[1],NFT (3131964897969384741)[1],NFT (3712370512411227821)[1],NFT (3915626038745426651)[1],NFT (5359976467296342361)[1],TLM[0.0012536500000000],USDT[0.00000000071548429] |
| 02480473 | BTC[0.00999698000000000],SOL[0.00000879000000000] |
| 02480475 | ATOM[0.00000007779000],BNB[0.00061373773560000],ETH[0.00000000489250000],HT[0.0000000956228001],LUNA2[0.0000002203052867],LUNA2_LOCKED[0.0000051404546895],LUNC[0.047971940000000],SOL[0.00000000610046000],TRX[10.69476400000000000],USD[0.00110700196197760],USDT[2.47834063769968060] |
| 02480480 | USD[6.95000000000000000] |
| 02480482 | ETHW[0.00003035000000000],KIN[1.00000000000000000],USDT[0.31358349652943494] |
| 02480485 | NFT (3068424441127430111)[1],NFT (3513436905228055562)[1],NFT (4586384716262672771)[1],USDT[0.00000000035014628] |
| 02480487 | ATLAS[879.82400000000000000],BTC[0.00079984000000000],CQT[76.98460000000000000],IMX[360.7318000000000000],MATH[44.19116000000000000],POLIS[11.99780000000000000],TRX[0.00000100000000000],USD[0.000000128959638],USDT[0.0000000072177702] |
| 02480488 | USD[9.48146393960000000],USDT[0.00527900000000000] |
| 02480491 | BTC[0.00117724900000000] |
| 02480502 | BTC[0.01059788000000000],USD[4.64063121000000000] |
| 02480508 | LTC[0.04998100000000000],USD[1.3020000000000000] |
| 02480510 | LUNA2[0.00251441058200000],LUNA2_LOCKED[0.00586695802600000],LUNC[0.00094938000000000],TRX[0.00097000000000000],USD[-0.00001223197226903],USDT[-0.00003338503666766] |
| 02480511 | ETH[0.00097739000000000],ETHW[0.00097739000000000],SHIB[98195.000000000000000],USD[0.0082130450000000] |
| 02480513 | USD[0.0000000216340366],USDT[0.0000000008502699] |
| 02480515 | BNB[0.00000000100000000],BTC[0.00000000051220650],ETH[0.00000006300000],FTT[427.9928472870047203],LUNA2_LOCKED[28.61193861000000000],NFT (5598570274733816291)[1],USD[0.0375880468160496],USDT[0.00000000024760700] |
| 02480518 | BTC[0.00000780000000000],USDT[0.00018739145863504] |
| 02480519 | USD[0.00000004512000000] |
| 02480523 | FTT[4.99905570000000000],USD[2.10000000000000000] |
| 02480527 | BNB[0.00000010000000000],SOL[0.00000000280000000],USDT[0.00000000524395960] |
| 02480532 | ETHBULL[1.34812238000000000],USDT[160.41267379500000000] |
| 02480541 | BTC[0.00000000919624960],USD[0.00001220475092810] |
| 02480542 | LTC[23.50000000000000000] |
| 02480544 | AVAX[0.00000000361904150],BTC[0.08303229741657500],LUNA2[36.24360435000000000],LUNA2_LOCKED[84.56841016000000000],LUNC[132996.340478800000000],SOL[6.09255867022290370],USD[0.0000001678405860],USTC[5044.0000000000000000] |
| 02480551 | SHIB[0.00001758000000000],USD[19.83123593225213390] |
| 02480553 | USD[0.00001700000000000],USD[0.00728247571240360],USDT[0.0000000013604289] |
| 02480558 | SLP[9.9297000000000000000],USD[0.0000001019916800],USDT[0.0000000058582390] |
| 02480561 | USD[0.00003992000000000],ETHW[0.00003992000000000],GBP[0.0683618176294173],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[0.1081533061820888],XRP[0.3799496600000000] |
| 02480562 | ETH[0.00000010000000],TRX[0.00077800000000000],USDT[0.00000008128927Z] |
| 02480563 | USD[0.0081221549129118] |
| 02480570 | IMX[0.07952000000000000],USD[0.00000011284685900],USDT[0.0000000078227394] |
| 02480573 | USDT[0.0000000093388530] |
| 02480577 | AKRO[4.00000000000000000],APE[0.00000000418689180],ATLAS[0.1426270071760248],AUDIO[1.00719470000000000],BAO[5.00000000000000000],BRZ[1.32739010434036583],CRO[0.0163659440301073],DENT[0.00000000000000000],FIDA[2.10304701000000000],KIN[12.00000000000000000],LUNC[0.00000039258443],MATH[1.00000000000000000],OLPOLIS[0.0000000143902201,RSR[7.00000000000000000],SXPI[1.0090819700000001],TRXI[8.00000000000000000],UBXT[3.00000000000000000],USD[246.93451770026082151,USDT[0.0000010957180271] |
| 02480582 | USD[0.0000000057820000] |
| 02480584 | USD[2.00000000000000000] |
| 02480593 | ALPHA[0.00000917000000000],EUR[0.0304052738713494],FTM[0.0249281400000000],MATH[0.0000091400000000],TOMO[0.00027500000000000] |
| 02480600 | USD[0.0062020292000000],USDT[0.0000000037333440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02480603 | CRO[0.000000007084494},ETH[0.00000008515925181,LRC[0.0000000148291211,RAY[1967.83153949713611681 |
| 02480608 | AUD[3087.798314750000000001,LUNA2[42.26146357000000000],LUNA2_LOCKED[98.610081670000000001,LUNC[9202522.670000000000000],MANA[113.00000000000000],USD[-1221.5348412394241146000000000001,USDT[0.0000000983985811 |
| 02480616 | ATLAS[5850.00000000000000000],BTC[0.006600000000000001,USD[399.11860874167500001,USDT[0.0000000701888901,XRP[0.0002280000000000] |
| 02480624 | USDT[1.41127200000000000] |
| 02480628 | USD[0.007692380000000000] |
| 02480629 | USD[0.000000791173632l] |
| 02480639 | BTC[0.00001869792060001,TRX[2336.580420000000000001,USD[0.27327719751543601 |
| 02480643 | USD[0.0000000037950000] |
| 02480648 | FTT[0.000000034895632],LUNA2[0.2346906426000000001,LUNA2_LOCKED[0.54761149940000001,LUNC[51104.38153600000000],SHIB[9.817793472473613],USD[-0.7236342465834719],USDT[0.000000017244900301 |
| 02480649 | USDT[1.08227613100000001 |
| 02480650 | DOGE[0.000000077498706],ETH[0.000030084000000001,ETHW[0.000030086965273710,USD[0.0027161267741061] |
| 02480661 | BAO[2.00000000000000001,ETH[0.041379250000000001,ETHW[0.0413792500000001,KIN[556919.90799732000000001,RSR[1.000000000000000000],SHIB[4480090.286287280000000001,SOL[1.037743290000000001,TRX[1.00000000000000001,USD[0.000061990874989001 |
| 02480667 | KIN[240951.00000000000000001,LUNA2[1.241870680000000001,LUNA2_LOCKED[2.897698253000000001,LUNC[270419.95519000000000001,SPELL[12197.560000000000000],TRX[1421.71560000000000],USD[1426.14396174710000001 |
| 02480677 | USD[0.00000030309159161 |
| 02480686 | AURY[0.000000005600000001,BTC[0.00001895576400000],GENE[0.0773427500000000001,GOG[0.0020276855676935],USD[0.0000000908855137] |
| 02480687 | USD[72.63970304000000001,USDT[9.00000000024787201 |
| 02480689 | APT[0.010000000000000001,FTM[0.0476558400000000],USD[0.0000027846080349],USDT[0.000002066720717901 |
| 02480692 | ETH[0.0000000180221000],TRX[0.16875000000000001,USD[0.505041150000000001 |
| 02480696 | NFT [3137696995828318301{1],NFT [4150765650787586111{1],NFT [4666635412843295981{1],USD[0.295681695000000001 |
| 02480701 | USD[0.000000008213000l] |
| 02480704 | GBP[0.0009511493557162],KIN[1.000000000000000001,RSR[1.000000000000000001,SHIB[19.3382094800000000] |
| 02480706 | ETH[0.00000002269038],USD[0.0038546100000000],USDT[0.000000043381002] |
| 02480710 | SHIB[18483020.000000000000000],USD[0.179015935424160l] |
| 02480713 | LUA[88.00000000000000001,USD[0.850897544214000],USDT[0.0035013021500000] |
| 02480715 | SPELL[3700.0000000000000001,USD[0.962777638750000],USDT[0.0000000037642361 |
| 02480718 | BNB[0.000000039509200],ETH[0.00000006217420],SOL[0.0000000098900000],USDT[0.00000008922225241 |
| 02480721 | USDC[50092.0439674600000000] |
| 02480726 | BNB[0.0005400000000001,ETH[0.0000000100000000],TRX[0.00000100000000001,USD[0.17439630151667041,USDT[0.00000008639000] |
| 02480727 | BTC[0.000000013056490],SHIB[23995.20.000000000000000],USD[-0.00031019765151709],XRP[0.018681880000000001 |
| 02480732 | USD[0.01145104000000001 |
| 02480733 | BNB[0.470000000000000],CRO[169.966000000000000],USD[2.654256012000000001 |
| 02480735 | SOL[0.000000010000000],USD[0.000000008226148l] |
| 02480737 | USD[0.000000031175782],USDT[0.000000086914650] |
| 02480741 | BTC[0.000000019404077l],GALA[0.000000005310661],USD[0.000000099845140] |
| 02480744 | USD[14.7700000000000000] |
| 02480749 | USD[0.000000038010000] |
| 02480750 | LUNA2[0.1269735140000000001,LUNA2_LOCKED[0.296271532600000001,LUNC[27648.750000000000001,USD[-0.2525476029779684] |
| 02480751 | AURY[0.934014540000000001,USD[0.001177777800000001,USDT[0.0000000093934041 |
| 02480753 | USDT[0.00000685164227161 |
| 02480754 | SAND[150.971310007498143481,USD[2.215557224181495l],USDT[0.0000000104794016] |
| 02480760 | USD[3.6812557600000000] |
| 02480764 | USD[502.125620004824395601 |
| 02480769 | USDT[0.7370246738252093] |
| 02480770 | SHIB[14538.708385480000000],USD[0.000000689905841810,USDT[0.0000000748590061 |
| 02480773 | FTT[25.100000000000000001,USD[3.380274962743256210,USDT[0.0000001477155921,XRP[1.262786954075000001 |
| 02480774 | LUNA2[1.130280690000000001,LUNA2_LOCKED[2.637321611000000001,LUNC[246121.000000000000001,USD[0.0000005461060000] |
| 02480778 | BAO[4.00000000000000001,KIN[1.000000000000000001,SHIB[3537589.3237819700000000],TRX[1.0000000000000000001,USD[0.00002831000184411 |
| 02480779 | SHIB[150000.000000000000000],USD[1.0456661090800000] |
| 02480780 | AURY[0.000000009841221210,BTC[0.000000016444810,LTC[0.000000099694750],SOL[0.0000160000000001,USD[0.0000020224037821,USDT[0.00000010382444831,VETBULL[0.00000005528648710 |
| 02480781 | ATLAS[0.000000008368000001,BNB[0.000000052972469],SHIB[0.000000097000000],USDT[0.000008162947382310 |
| 02480782 | SHIB[27398400.000000000000000],USD[0.0905886500000000],USD[0.0000000552500430] |
| 02480787 | AKRO[530.400101400000000001,AMPL[2.0575758941893022],ASD[31.081312171600000001,AUD[0.00000002342002410,BAO[32463.144171720000000],CHZ[46.220779880000000001,DENT[8348.175246580000000001,DOGE[82.776684320000000001,KIN[381062.652529210000000001,RSR[382.777597330000000001,SHIB[667510.452804840000000001,U BXT[372.698946510000000001,USD[0.0010959674278971 |
| 02480792 | AXS[0.000000002500000001,USD[2543.696759410200089881,USDT[0.00000012642678211 |
| 02480811 | POLIS[0.095300000000000001,USD[0.000000057279492],USDT[0.0000000986324721 |
| 02480812 | AGLD[346.80000000000000001,ALICE[35.80000000000000001,ATLAS[3980.000000000000000],AXS[7.3000000000000001,BAO[723000.000000000000000],BAT[562.000000000000001,BNB[0.000362850000000001,BTC[0.000047150000000],CHR[742.000000000000001,COMP[1.766200000000000],CRO[1080.000000000000001,CRV[33 2.859931160000000001,DFL[4830.000000000000000],DYDX[35.2000000000000001,ENJ[227.00000000000001,ENS[13.100000000000000001,FTT[90.031388690000000001,GALA[1330.000000000000001,GODS[158.80000000000000],IMX[110.000000000000000],LINK[33.4580000000000001,LRC[292.000000000000001,MANA[176.00000 0000000001,MTL[219.3000000000000001,OMG[55.17000000000000001,PTU[4479.000000000000000001,RAMP[2133.00000000000001,RAYI67.060000000000000],REN[842.000000000000000],SAND[120.00000000000001,SGD[0.584738260000000001,SHIB[88720.000000000000000],SOL[48.540000000000001,SRM[445.45000000000 00000],STARS[50.0000000000000000],TLM[1888.0000000000000001,TOMO[395.380500000000001,UNI[30.830000000000000001,USD[67.9966091132863454l] |
| 02480818 | SOL[55.35000000000000001,SRM[831.00000000000000],USD[3.838288524625000001 |
| 02480819 | DFL[0.000000001180000],USD[0.0000001526275291,USDT[0.000000050841800] |
| 02480820 | USD[0.0000000554300000] |
| 02480824 | BTC[0.1181315929400000],DOGE[0.0000001500000001,ETH[0.1779689212000000],ETHW[0.177968921200000001,FTT[2.0996225400000000],USD[0.0001827061684355],USDT[0.00000006281088],XRP[0.00000002400000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02480825 | USD[0.0000000000002496] |
| 02480830 | LUNA2[0.5268353742000000],LUNA2_LOCKED[1.2292825400000000],USD[46.1316580511948270] |
| 02480831 | USD[0.0068369805650000],USDT[12.1000000000000000] |
| 02480838 | USD[-5.1870052972554415],USDT[13.2071142700000000] |
| 02480839 | CHR[0.0000000010000000],CRO[0.0000000692776612],ETH[0.0897684200000000],FTT[0.0000000009533331],LUNA2[0.0235908166800000],LUNA2_LOCKED[0.0550452389200000],MANA[0.0000009000000000],SAND[0.0000000010000000],USD[0.0000069297768887] |
| 02480842 | USD[2.0000000000000000],USDT[1.0000000000000000] |
| 02480847 | SPELL[400.0000000000000000],USD[0.4653739000000000] |
| 02480851 | BAQ[5.0000000000000000],ETH[0.0754482400000000],KIN[4.0000000000000000],USD[0.0000061892720605] |
| 02480854 | APE[0.4037978700000000],BCH[0.0183197900000000],BNB[0.0000000024411976],BTC[0.0003408700000000],ETH[0.0055847000000000],ETHW[0.0055162500000000],MANA[5.1794096800000000],SHIB[339629.9310787400000000],USD[0.0001248901756850] |
| 02480856 | ETH[0.0000000082300000],USD[70.4219309479378043] |
| 02480861 | SHIB[9729602.0000000000000000],TRX[0.1083330000000000],USD[0.0052893997850000],USDT[0.1979430000000000] |
| 02480864 | TRX[0.0475540000000000],USD[4.6387739251850000],USDT[16.1202663400000000] |
| 02480869 | BAQ[2.0000000000000000],TRX[932.1795234300000000],USD[0.0000000444400878] |
| 02480870 | ETH[0.0006782500000000],ETHW[0.0006782546331547],TRX[0.0000710000000000],USD[0.0000000085400000],USDT[0.0000000076743352] |
| 02480875 | BAQ[2.0000000000000000],DOGE[39.8831425300000000],KIN[2.0000000000000000],KSHIB[549.7900973200000000],SHIB[1501734.0664294600000000],STEP[8.7419186400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[62.1813831862060694] |
| 02480876 | BTC[0.0276060508830006],USD[0.0001245421017924],USDT[0.0000002405659770] |
| 02480877 | USD[0.0000000090680000] |
| 02480878 | BNB[0.0000000077081055],BTC[0.0000000099479150],ETH[0.3209684847000000],ETHW[0.3209684847000000],FTT[15.5752920500000000],GENE[44.6947883000000000],MATIC[90.0000000000000000],SOL[8.8894414000000000],USD[5.9502713554784655],USDT[5.8168176217863050] |
| 02480880 | USD[0.0000039970270],FTT[0.0000000071740000],USD[0.0000000043700000] |
| 02480884 | AKRO[1.0000000000000000],ATLAS[513.8376830600000000],AUD[0.0000004765508670],BAQ[1.0000000000000000],DENT[1.0000000000000000],GALA[74.8567532700000000],KIN[1.0000000000000000],SAND[0.0404237300000000],TRX[300.1758513900000000],USD[0.0000000048263287] |
| 02480886 | BTC[0.0179937400000000],ETH[0.0009736000000000],USD[102.4333627558200000] |
| 02480888 | BTC[0.0000000050143633],ETH[0.0000455400000000],USD[-0.0030500436959644],USDT[22754.6839900053496604] |
| 02480895 | DOGE[2.0000000000000000],POLIS[0.8000000000000000],TRX[0.0000010000000000],USD[0.0038830989500000] |
| 02480896 | USD[0.0064707435000000] |
| 02480899 | USD[8.2715875000000000],USDT[76.0000000000000000] |
| 02480901 | FTT[0.0045093419560070],USD[0.0000000088150000] |
| 02480905 | TRX[0.0000002000000000] |
| 02480907 | AKRO[5.0000000000000000],APE[0.0000464600000000],AUD[0.0006036134306533],BAQ[15.0000000000000000],BTC[0.0029447700000000],ENJ[0.0009713600000000],ETH[0.0288017000000000],ETHW[0.0284457600000000],KIN[14.0000000000000000],RSR[3.0000000000000000],SPELL[0.9167886200000000],STORJ[0.0009878400000000],SXP[1.0229544000000000],TRX[4.0000000000000000],USDD[0.0085373182943350] |
| 02480908 | BTC[0.0240138111869045],ETH[0.0000001000000000],TRX[0.0000000786199940],USD[0.7630617300000000],USD[0.0000010380987906] |
| 02480914 | BNB[1.5145985200000000],BTC[20.0000000094505500],ETH[0.1138745207073709],ETHW[0.1138745207073709],LUNA2[12.6319069600000000],LUNA2_LOCKED[29.4444958000000000],LUNC[2750624.3359588000000000],USDT[0.0001308100770396] |
| 02480916 | DOGE[255.0863580000000000],FTM[92.9823300000000000],IMX[15.9345943400000000],MANA[0.0000002876000000],SOL[8.4896067000000000],USD[0.0000000092597413] |
| 02480917 | IMX[2.7167208168738300],POLIS[1.9144159500000000],USD[0.0000000611205960] |
| 02480920 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],BCH[2.3594478900000000],DENT[1.0000000000000000],ETH[0.0000383824505876],ETHW[0.0000383824505876],FTM[595.8676958000000000],JST[148.6548841500000000],KIN[2.0000000000000000],LTC[7.4421221900000000],MATIC[28.1960968000000000],RSR[1.0000000000000000],TRX[1777.2940340200000000],UBXT[1.0000000000000000],USDT[30.3708869251864017],WRX[1407.5802304100000000],XRP[14492.7037158100000000] |
| 02480925 | USD[0.0000000079700000] |
| 02480929 | FTT[82.1529257036725200],USD[0.0003232650672442],USDT[0.0000000096700000] |
| 02480935 | FTT[0.0000000060407920],USDT[0.0000000000749078] |
| 02480943 | TRX[0.0000020000000000] |
| 02480948 | APE[0.0000000020109021],BAO[32.0000000000000000],BIT[0.0035079600000000],BNB[0.0000000014580035],CHR[0.0158107600000000],CRO[0.0103992800000000],DENT[1.0000000000000000],DOGE[0.0069399000000000],ETH[0.0000000017916075],FTT[0.0000021000000000],HOLY[0.0004483500000000],IMX[0.0000000087425760],KIN[2.9000000000000000],LINK[0.0000000019290000],LOOKS[0.0000000078619940],MANA[0.0052131500000000],MATIC[0.0000009532500],NFT (3374542394861934329)[1],NFT (362063596662729795)[1],NFT (4222339091371302231)[1],RSR[1.0000000000000000],SAND[0.0028598400000000],SHIB[2.9078769600000000],SOL[0.0000000415843761],SRM[0.0000009370000000],USD[0.4568125392001421],USDTI[0.0182812997378894] |
| 02480949 | SHIB[991255.6065952666264718],SUSHI[4.7863515900000000],USD[0.0000002396779471],USDT[0.0000000020001024] |
| 02480954 | UBXT[1.0000000000000000],USD[0.0000001682867998] |
| 02480968 | CEL[3.8967400000000000],ETH[0.0000000491310500],ETHW[-0.5470474013291119],USD[0.1631769389000000],USDT[0.8003224877803292] |
| 02480972 | USD[0.0008653924850000] |
| 02480977 | USD[0.0000000045760000] |
| 02480980 | BTC[0.0000000028332450],EUR[0.0000000220399370],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02480982 | USD[-0.3528571395590549],USDT[78.5300000000000000] |
| 02480984 | LUNA2[0.4592378100000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SHIB[1300000.0000000000000000],USD[0.0000000017500000],USDC[2.3931409800000000] |
| 02480986 | BNB[0.0000000894000000],BULL[5.0003228000000000],ETH[0.0303670100000000],ETHBULL[0.0083219000000000],TRX[0.0000340000000000],USD[0.8527208670925985],USDT[1354.4137192256935527],XRP[0.9773900000000000] |
| 02480991 | SAND[25.0000000000000000],SPELL[0.0000000073609589],USDT[0.0000000013185783] |
| 02480997 | ETH[3.5586226300000000],ETHW[3.5586226300000000] |
| 02481018 | DOGE[6.0025230000000000],USD[-0.8129607022099475] |
| 02481020 | BNB[0.0000000060008800],CEL[0.0000000009926800],DOGE[0.0000000057165200],MATIC[0.0000000806141432],SXP[0.0000007056643385],TRX[0.0000000039412600],USD[0.0000000096000000],USDT[0.0000000074409394] |
| 02481023 | BICO[100.2429621600000000],DFL[1673.3846061600000000],ETHW[8.5067594000000000],LUNA2[0.0753591804100000],LUNA2_LOCKED[0.1758380876000000],LUNC[13072.5255343184000000],RAY[408.0253283323378800],SGD[0.0000000091432525],SHIB[156873.7013136600000000],SOL[22.1168575288079000],USD[0.6940786456590049],USDT[0.0000000371885552],XRP[9145.4679351979075300] |
| 02481026 | USD[0.0188869537680000] |
| 02481029 | ENS[3.1700000000000000],FTM[57.0000000000000000],SHIB[8000000.0000000000000000],USD[0.8563278023002180],USDT[0.5554118700000000] |
| 02481031 | USD[0.0059825095433224] |
| 02481038 | ATLAS[0.0000000081392222],BNB[0.0000000000000000],DFL[1673.3846061600000000],ETH[0.1986151153480000],ETHW[0.1986151107850603],FTM[0.0000000079835800],FTT[25.0520951704060000],LUNA2[1.5943542290000000],LUNA2_LOCKED[3.7201598670000000],LUNC[347173.9900000000000000],MATIC[3805.1875714844100000],RAY[0.0000000031373278],SOL[0.0071000000000000],USD[0.7917004730409352] |
| 02481043 | USD[25.0000000000000000] |
| 02481049 | USD[15.0000000000000000] |
| 02481058 | AURY[0.0000000073825797],USD[0.0074220738781389],XRP[0.0000000093143333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02481063 | USD[100.000000000000000] |
| 02481064 | ETH[0.896422060000000],ETHW[0.896422062397810],NFT (327739684011026816)[1],NFT (514645929265108292)[1],USD[0.128758839000000] |
| 02481067 | SOL[0.002752700000000],USD[4058.923228318375000],USDT[0.000000018750000],XRP[0.230910000000000] |
| 02481071 | USD[0.000000029710000] |
| 02481083 | BAO[1.000000000000000],USDT[0.000148840251414] |
| 02481089 | BTC[0.010798540000000],CHZ[309.960000000000000],ETH[0.013997200000000],ETHW[0.013997200000000],FTM[35.992800000000000],MANA[72.000000000000000],REEF[2879.424000000000000],RUNE[19.097460000000000],SRM[31.993600000000000],TRX[0.000010000000000],USD[2.158977252000000],USDT[3.247613773000000] |
| 02481093 | SPELL[81.620000000000000],USD[0.000000040222950],USDT[0.000000039882240] |
| 02481098 | TRX[0.000010000000000] |
| 02481099 | BNB[0.000000016148363],ETH[0.000000480731966],ETHW[0.000405336113645],FTT[0.000000010000000],GODS[0.000000010000000],NFT (291684201518316418)[1],NFT (501431888841527027)[1],SOL[0.000000039521674],TRX[11015.845647689226042],USD[0.000000055966126],USDT[0.000000004414822] |
| 02481104 | NFT (343766736155422617)[1],NFT (367209937731955839)[1],NFT (390025188494046105)[1],NFT (433258246436903457)[1],NFT (457450105494960439)[1],NFT (490914000204131102)[1],NFT (537459243163234552)[1],SLOL[0.009475000000000],TRX[0.837628000000000],USD[2.303263947716043],USDT[0.403568825360280],XPLA[1.588246710000000] |
| 02481105 | CITY[0.000000008633955],CONV[12341.964197771052369 2],TRX[0.000004000000000],USD[0.000073370277170],USDT[0.000567168434250] |
| 02481108 | FTT[8.146195880000000],TRX[0.000670000000000],USDT[0.000000072925136] |
| 02481110 | LUNA2[1.043457833000000],LUNA2_LOCKED[2.434734943000000],LUNC[227215.140000000000000],USD[0.000000385865580] |
| 02481112 | BTC[0.000079940000000],CRV[3468.354400000000000],LRC[0.838400000000000],STG[2141.709600000000000],USD[1.301777365000000] |
| 02481122 | USD[0.000000017650000] |
| 02481123 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000770000000],CAD[0.000830316224286],CRO[0.017444710000000],DENT[1.000000000000000],FTM[0.015149540000000],GALA[0.036515160000000],KIN[5.000000000000000],LINK[0.004878400000000],MATIC[0.001504600000000],SAND[31.612411205249208],SOL[0.000007700000000],TRX[0.016305060000000],UBXT[2.000000000000000],USD[0.000004705197375] |
| 02481128 | AKRO[5.000000000000000],ATLAS[69.341428680000000],AUDIO[1.028032290000000],AXS[1.648064140000000],BAO[24.000000000000000],BIT[0.000108310000000],DENT[10.000000000000000],ETHW[1.161211110000000],FTT[5.528294340000000],GMT[11.184340221378033],KIN[35.000000000000000],RSR[6.000000000000000],SAND[12.550287340000000],SECG[2.000420000000000],SOL[0.831465670000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000011939208402],USDT[2296.957386873473144 7] |
| 02481130 | EUR[0.000000031344490],USDT[0.506821300000000] |
| 02481131 | ATLAS[36736.656078279179720],POLIS[0.000047980000000],USD[0.000264562297213] |
| 02481133 | BTC[0.233278186300341 2],COPE[13.000000000000000],TRX[0.007810000000000],USD[1.479752528362346 0],USDT[0.000000067447584] |
| 02481140 | AMPL[0.000000009631343],BTC[0.066900000000000],FTT[59.994696062375706 0],SHIB[9100000.000000000000000],STARS[5.000000000000000],USD[0.303015534250000 0],USDT[997.945394219500000 0] |
| 02481141 | USDT[0.000025990810777 1] |
| 02481149 | ETH[0.000000009000000],MBS[0.963800000000000],USD[0.000000011572146 0],USDT[0.000000035134527] |
| 02481159 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],NFT (466921137108162783)[1],NFT (504555423067088476)[1],NFT (520058537607898901)[1],POLIS[0.041827020000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.016776938872437 0],USDT[0.000000006518378] |
| 02481161 | USD[15.000000000000000] |
| 02481162 | ALGO[10.125827850036146],ETH[0.000000005781199],FTT[0.192635370000000],LINA[9.990500000000000],TRX[0.000014000000000],USD[-25.326261892675249 2],USDT[0.006786072906536 9] |
| 02481168 | SHIB[1878703.454702040000000],USD[0.000000886183056],USDT[0.000000000004078] |
| 02481169 | SHIB[7338573.077219940000000],USD[0.000000000022372] |
| 02481173 | BTC[0.000000099000000],CRO[399.926280000000000],ETH[0.000000004000000],FTT[15.014298260000000],USD[0.938465812874204 4],USDT[0.000000058751022] |
| 02481174 | SRM[0.000000063979800],TRX[0.000000070558197],USDT[0.000000014204000] |
| 02481176 | ATLAS[30.000000000000000],USD[0.616883580750000 0] |
| 02481178 | USD[0.000000004830000] |
| 02481183 | EUR[-0.181520176246701 4],USDT[1.018117700000000] |
| 02481188 | ALGO[0.000000002874176],BNB[0.000000006080600],DOGE[0.000000100000000],MATIC[0.000000004000000],SHIB[0.000000016463000],SOL[0.000000051222041],TRX[0.000017008182557 58],USDT[0.000000038180212] |
| 02481191 | ETH[0.046072640000000],ETHW[0.046072640000000],SHIB[4499145.000000000000000],USD[3.010077265124768] |
| 02481196 | POLIS[100.469793560000000],USD[4.962881800000000] |
| 02481198 | AUD[0.004332017715687],BTC[0.214598520000000],DENT[1.000000000000000],RUNE[1.084844850000000],SUSHI[1.076480270000000],XRP[0.042093190000000] |
| 02481208 | CRO[150.970512000000000],ETH[0.248241795700000],ETHW[0.248241795700000],FTT[18.196627500000000],LUNA2[9.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],MANA[71.986730400000000],MATIC[249.953925000000000],SAND[149.972355000000000],USD[3.042416116800000 0] |
| 02481210 | SHIB[13.989614110000000],UBXT[1.000000000000000],USD[0.000000000006016] |
| 02481212 | USD[1458.450000000000000] |
| 02481214 | ENS[7.038592000000000],USD[0.457600000000000],XRP[295.940800000000000] |
| 02481215 | AVAX[0.057160000000000],ETH[0.000020700000000],ETHW[0.000020700000000],FTM[0.708000000000000],FTT[0.016340000000000],LUNA2[110.989053900000000],LUNA2_LOCKED[258.974459000000000],LUNC[0.004190000000000],SAND[0.418000000000000],USD[0.765507382369750],USDT[0.016911300000000] |
| 02481217 | BTC[0.215313540000000] |
| 02481228 | SHIB[0.000000021967487],TRX[0.000000003620406],USD[0.000000009078876],USDT[0.000000001005342] |
| 02481230 | NFT (384759038715199635)[1],NFT (443167173189591096)[1],NFT (478017495122986361)[1],USD[0.083929426000000] |
| 02481231 | NFT (379917257153572028)[1],NFT (561382196126720048)[1],TRX[0.000640000000000],USDT[0.000000005000000] |
| 02481238 | SOL[0.469904820000000],TRX[0.000035000000000] |
| 02481242 | AUDIO[29.141535700000000],BAO[1.000000000000000],BNB[0.000000044000000],DENT[1.000000000000000],GBP[0.000000045257253 1],KIN[1.000000000000000],SAND[10.052583810000000],TRX[1.000000000000000],USD[0.037531685040674 6],USDT[0.000591818997370] |
| 02481247 | ATLAS[12560.000000000000000],DFL[3070.000000000000000],USD[1.483009393826000],USDT[0.000000108350103] |
| 02481250 | USD[0.000000021000000] |
| 02481255 | DOGE[1.000000000000000],FTM[5.422993910000000],FTT[0.687826920000000],KIN[2.000000000000000],MANA[1.327931320000000],USD[5.137721960000000],USDT[0.000005695842732] |
| 02481260 | ALGO[0.302966005941721 4],BNB[0.000000036836300],HT[0.000085330000000],NFT (314123640693367683)[1],NFT (345712211716309973)[1],NFT (353296814059227981)[1],TRX[0.000030000000000],USD[9.872714670000000],USDT[0.000000128741561] |
| 02481270 | ATLAS[0.000222205000656],POLIS[0.000000047437000],USD[0.215766338539197],USDT[0.000000114782880],XRP[0.000000071000000] |
| 02481274 | BTC[0.270748548000000],USD[1381.080000000000000] |
| 02481276 | BNB[0.000000038956700],USDT[0.000001338878784] |
| 02481287 | BNB[0.000000063544800],DOGE[0.000000003684200],ETH[0.000000015712200],LUNA2[0.004592402490000],LUNA2_LOCKED[0.010715647250000],LUNC[1000.009178000000000],USD[0.000000036650695],USDT[0.000000054934439] |
| 02481288 | USDT[0.000000050000000] |
| 02481290 | USD[0.000000093267500],USDC[1534.818300250000000] |
| 02481299 | BTC[0.000000009560133],SOL[0.009978000000000],USD[282.818656883695760],USDT[0.001646685000000000],YFI[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02481304 | BNB[0.000000002111040000],NFT[432699396698713751][1],NFT[435010099705167598][1],NFT[554096317199912862][1],SOL[0.000000005560000000],TRX[0.000000082376800],USDT[0.000000001369500] |
| 02481307 | MATIC[0.005935320000000000],USD[18.502819880507107] |
| 02481313 | BNB[0.000000079386354],BTC[0.000000010606267],CRO[469.906000000000000],DOGE[427.914400000000000],LTC[0.000271996895000],MATIC[447.607223080000000],SHIB[7048036.900000000000000],SUSHI[0.345800000000000],TRX[3546.581400000000000],USD[-27.942192740616102],USDT[0.000000095119530] |
| 02481319 | USD[2.596813871400000] |
| 02481321 | BTC[0.000000024499159],MATIC[0.000000071360066],USDT[0.043413445682713] |
| 02481323 | ATLAS[6250.000000000000000],MATIC[5.019367300000000],SPELL[312297.730000000000000],TRX[0.000030000000000],USD[0.000000211114989],USDT[0.000000079911572] |
| 02481325 | USD[0.000000002270000] |
| 02481329 | USD[0.000000070300000] |
| 02481330 | AGLD[0.000000003523543],BTC[0.000001140000000],ETH[0.000734500000000],SAND[0.000000043585790],TRX[0.000136000000000],USDT[0.063967860558153] |
| 02481333 | BTC[0.014035420000000],USDT[2646.090726249678018] |
| 02481334 | ETH[0.000000079546800],IMX[0.000000000544400] |
| 02481335 | BTC[0.002798080000000],LINK[678.974178960000000],TRX[0.000040000000000],USD[0.003567063300099520],USDT[2.267766276250000] |
| 02481343 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.042280240000000],DENT[1.000000000000000],ETH[0.526192460000000],ETHW[0.467354990000000],KIN[4.000000000000000],MER[20.952633670000000],NFT[302632231256483776][1],NFT[355061036614550139][1],NFT[371508413064768946][1],NFT[424303242490070992][1],NFT[424933710594203416][1],NFT[462823207587411281][1],NFT[474757060510812183][1],NFT[506504632491603552][1],RSR[2.000000000000000],SOL[3.193967670000000000],TRX[1.000000000000000],USD[0.0402002557929216168] |
| 02481346 | ALPHA[2.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],NFT[342210918144388813][1],NFT[354437229366540866][1],NFT[379301267362454399][1],NFT[400571711975595632][1],NFT[417637605064216525][1],NFT[427638979300988974][1],NFT[429622025871972032][1],NFT[442946842639079712][1],NFT[457168868750648916][1],NFT[526701480011830584][1],NFT[536827300713858808][1],NFT[545458215661497078][1],NFT[545796014042027501][1],NFT[566032767183724998][1],NFT[575145423732271709][1],SOL[49.177042450000000000],USD[1040.827769680037462],USDT[84.966117840000000000] |
| 02481347 | BNB[0.000000100000000],USD[0.000943650471331],USDT[0.000000002551989] |
| 02481348 | AKRO[1.000000000000000],FIDA[1.042420910000000],KIN[1.000000000000000],SAND[375.515043190000000],SHIB[43234891.426335200000000],TRX[1.000000000000000],USD[0.000000016781850] |
| 02481351 | EUR[41.178051127582714],USDT[0.000000086456320] |
| 02481354 | ADABULL[0.000033900000000],ALGOBULL[14940.000000000000000],ALTBEAR[8745.800000000000000],ALTOMULL[34.566000000000000],BEAR[552.000000000000000],BULL[0.000003616000000],DOGEBEAR2021[0.000476000000000],DOGEBULL[0.084340000000000],ETCBULL[0.069680000000000],0000[0.035800000000000],BTCBULL[0.008852400000000],FTT[1.000117700000000],GRTBEAR[8545.600000000000000],GRTBULL[2.810400000000000],LEOBEAR[0.01388000000000],LINKBULL[0.033000000000000],TCBEAR[821.800000000000000],MATICBEAR2021[472.220000000000000],MKRBEAR[40.4000000000000000],0000[0000],SUSHIBULL[8716.000000000000000],SXPBULL[269.040000000000000],THETABULL[0.023580000000000],TOMOBEAR2021[0.006262000000000],TRX[0.001320000000000],USD[0.004218115016497],VETBULL[3.73200000000000],XLMBEAR[0.234000000000000],XRPBULL[17.4600000000000000],0001],XTZBULL[1.278000000000000],ZECBEAR[18.028000000000000],ZECBULL[0.433400000000000000] |
| 02481356 | BTC[0.000000004000000],FTT[0.000000013160685],GENE[0.000000021976536],HNT[0.000000005524692],MATIC[0.000000082026330],SOL[0.000000062407268],USD[0.000000223772058],USDT[0.000000079965299] |
| 02481360 | BTC[0.000029427181832],HNT[0.000000031230914],MBS[0.295000000000000],TRX[0.000778000000000],USD[0.000000014596813],USD[292.909462790000000],USDT[0.000000077764983305] |
| 02481361 | LINKBULL[312.634089000000000],MATICBULL[84.983850000000000],USD[30.103832642100000] |
| 02481364 | CRO[550.000000000000000],ETH[0.076000000000000],ETHW[0.076000000000000],LRC[274.879600000000000],SPELL[5300.000000000000000],USD[1.222953900000000] |
| 02481365 | USD[0.615817169733213],USDT[0.255206593014249] |
| 02481366 | BTC[0.063278963040000],ETH[0.714619991924710],FTT[16.382549910000000],LUNA2[3.016634598600000],LUNA2_LOCKED[0.038814063410000],LUNC[44.040639174063470],NEAR[19.058488830000000],SGD[0.011417180000000],USD[0.723404717665208],USDT[0.005703569454036],USTC[0.965129621326640] |
| 02481369 | USDT[0.004430712621476] |
| 02481371 | USD[0.086093649012500] |
| 02481374 | SHIB[100000.000000000000000],USD[217.002936236700000] |
| 02481376 | USD[0.000000038150000] |
| 02481382 | BNB[0.000000008677600] |
| 02481384 | BAO[1.000000000000000],SHIB[134006.312338110000000],SOS[526056.946985730000000],USD[0.002793065606135] |
| 02481390 | ETH[0.000000030799230],ETHW[0.000000030799230],SAND[0.000000000000000],SOL[0.000000031769370],USD[1210.504102388434750] |
| 02481391 | BTC[0.014455750000000],EUR[195.000814747729793],FTT[10.119185380000000] |
| 02481393 | AUDIO[281.929700000000000],CRO[2568.767088250000000],DOGE[1210.534000000000000],FTM[269.387433196026861],RNDR[262.551721390000000],TRX[0.000001000000000],USD[0.000000019143468],USDT[94.132077602946140] |
| 02481396 | BNB[0.002181958061500],BTC[0.000000006884400],MATIC[0.000000072000000],NFT[313496162558259139][1],NFT[343166574449832836][1],NFT[388343834639118108][1],NFT[503204509212434441][1],NFT[530323181615290362][1],NFT[568399799184428510][1],TRX[9.981000000000000],USD[767.958456281649296],USDT[0.041294533500000] |
| 02481397 | SOL[0.000000029251260] |
| 02481398 | AKRO[1.000000000000000],ETH[0.033190750000000],ETHW[0.032780050000000],FTT[3.243290980000000],KIN[3.000000000000000],NFT[313064449243878984][1],NFT[416063051505693221][1],NFT[430142091916834323][1],NFT[432834209635938938][1],NFT[535736921123901239][1],POLIS[28.552740510000000],SHIB[256397.709437540000000],SOL[1.110410440000000],USD[79.687706430153022],XRP[32.346334610000000] |
| 02481400 | AUD[0.000000053516546],FTT[0.000000037398326],SRM[0.001723560000000],SRM_LOCKED[0.028178640000000],USD[0.000000109631455] |
| 02481402 | GODS[18.796240000000000],GOG[47.990400000000000],PRISM[1439.712000000000000],USD[0.491166561970572],USDT[0.000000043136320] |
| 02481409 | BTC[0.000007726000000],DOGE[0.878020000000000],ETH[0.773139848764800],ETHW[0.000700370000000],LINK[0.092647000000000],SOL[0.009635200000000],SUSHI[0.498290000000000],TRX[0.000005000000000],USD[0.001575478575000],USDT[0.000000080000000] |
| 02481416 | XRP[0.000089500000000] |
| 02481424 | SOL[0.100000000000000] |
| 02481437 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[0.000000121516331],USDT[0.000000149895813] |
| 02481440 | USD[0.069267584200000] |
| 02481453 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.050092810000000],ETHW[0.049470890000000],EUR[0.020181244079429],GALA[2237.105891470000000],GRT[111.308944430000000],IMX[33.530320100000000],KIN[3.000000000000000],RSR[1.000000000000000],SAND[25.914420240000000],0000],SOL[1.412371350000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000014388909465$2] |
| 02481459 | AUD[4253.567080800000000],USD[959.383868582015000000000000] |
| 02481461 | BTT[6329113.924050630000000],GAR[109.900000000000000],SOL[0.000000017838391],TRX[342.531223000000000],USDT[34.616084715709631] |
| 02481464 | BTC[0.017557000000000],SGD[0.000000021873434],SOL[1.579684008640000],USD[0.724885784753026],USDT[2.922730360000000] |
| 02481469 | TRX[0.000779000000000],USD[0.000000104805520],USDT[0.000000020000000] |
| 02481472 | USD[0.000000097825584] |
| 02481474 | LTC[0.000000012000000] |
| 02481477 | FTT[0.071236164247718],USD[7.517644463177652$],USD[0.176390795133186$0] |
| 02481484 | AURY[1.000000000000000],BUSD[3.367954190000000],DOT[0.000000057093400],USD[0.000000088432031] |
| 02481487 | BNB[0.000000077879056],DOGE[0.000000006269712],ETH[0.000000003824902$0],TRX[0.000007023491729],USD[0.000009843250936$8],USDT[0.000000075374561] |
| 02481490 | BTC[0.000000060553529],GBP[0.000408568814194] |
| 02481491 | TRX[0.000001000000000],USD[0.000000106017193],USDT[0.000000004251879] |
| 02481495 | ETH[1.917313982125730$0],ETHW[1.906994768227280$0],FTM[2227.789484640000000],USD[0.000610831933406] |
| 02481497 | SOL[0.000000100000000],SRM[0.001598960000000],SRM_LOCKED[0.017548790000000],TULIP[0.000000054126978],USD[0.037561471734329$0],USDT[0.000003934814970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02481504 | LUNA2[0.001252708980000],LUNA2_LOCKED[0.0029229874290000],LUNC[272.7800000000000000],USD[0.000001262383310] |
| 02481505 | CEL[0.0000000003774543],USDT[0.0000000021422330] |
| 02481509 | BNB[0.0000001233376000],MATIC[0.0000000033768300],SOL[0.0000000073179488],TRX[0.0000000014593883],USD[0.0000006226825],USDT[0.0000015917245664] |
| 02481515 | LUNA2[0.0000000883756472],LUNA2_LOCKED[0.0000002062098434],NFT[428757519096322993][1],NFT[445425022795438291][1],NFT[520426990236245156][1],USD[0.0056454343714333],USTC[0.0001025100000000] |
| 02481524 | BTC[0.0010277269200000],MSOL[-0.5089995958024219],SOL[10.3713756400000000],USD[1.0362693038897379] |
| 02481534 | AVAX[0.0000000087636000],BAT[0.9050000000000000],CLV[0.0901390000000000],DOT[0.0000000019992400],FRONT[0.3099200000000000],FTT[0.0042381186549100],GRT[0.0000000031564200],LUNC[0.0005000000000000],SUSHI[0.0000001841150],SXP[0.0000000093552000],TLM[0.9935400000000000],TRX[0.0000000005000000],UNI[0.0000000048073000],USD[-0.0021235388344],USDT[0.0000001234500000],WAVES[0.4996200000000000] |
| 02481544 | USD[0.0042980054466438] |
| 02481545 | BNB[0.0000000053323700],CHZ[9818.0360000000000000],MATIC[0.0000000081181789],USD[0.0000000093528425],USDT[0.8554113026559380] |
| 02481560 | LTC[1.1317300000000000],XRP[950.1100000000000000] |
| 02481563 | SOL[36.0531486000000000],SRM[1558.3977670000000000],USD[2.2536778500000000] |
| 02481579 | BTC[0.0000000064698876],SOL[5.0000000000000000],USD[11.9783384728147744] |
| 02481584 | BNB[0.0655684211801426],HNT[0.0000000007924904],USD[-5.0548557360630934],XRP[0.0000000009608182] |
| 02481587 | USD[0.0000000058393885],USDT[0.0000000063118896] |
| 02481592 | BNB[0.0000000052801800],SOL[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000070298426],USDT[0.0000000047363785] |
| 02481597 | FTT[17.6789360900000000],USD[3600.5712065779197082] |
| 02481601 | BTC[0.0576000000000000],USD[258.6889940710000000] |
| 02481604 | AVAX[0.0000000000000000],NFT[375435368808718217][1],NFT[467206305249806538][1],NFT[560580235169425473][1],USD[0.0045255000928308],USDT[0.0321297145000000] |
| 02481606 | BNB[0.0007803613049086],CRO[28.3383964500000000],EUR[0.0000000038037280],FTT[6.6977241364226565],KIN[1.0000000000000000],LUNA2[0.0246200600000000],LUNA2_LOCKED[0.0574468100000000],SOL[1.5802453128866220],USD[0.0336166749005589],USDT[0.0000000020756265] |
| 02481612 | FTT[0.0095664071956384],USD[0.0127607142460820] |
| 02481622 | TRX[0.3623910000000000],USD[5.5198491320000000] |
| 02481628 | BTC[0.0000001887578],CRO[0.0000000568131034],EUR[0.0000001076973620],HUM[0.0000000469626840],LRC[0.0000000686200084],SAND[0.0000004296087],SHIB[424041.2649398470984906],SOL[0.0000000265164714],TONCOIN[0.0000000002466704],TRX[0.0000070169474],XRP[205.8663054600000000] |
| 02481629 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0002357995731193],USDT[0.0000000107094172] |
| 02481644 | TRX[0.0000008000000000],USDT[0.0000009801725] |
| 02481646 | IMX[4.9256159700000000],USDT[0.0008588988977916] |
| 02481648 | USD[0.0000000082331382] |
| 02481652 | USD[0.0000015433434668] |
| 02481656 | ATLAS[77.2108889796000000],DENT[1.0000000000000000] |
| 02481658 | GRT[1.0001826000000000],KIN[1.0000000000000000],USD[0.0000000039191116],USDT[0.0000004566663896] |
| 02481659 | ATLAS[10446.6024900000000000],BAO[2.0000000000000000],EUR[0.0000000183139262],KIN[3.0000000000000000],SOL[0.0305799200000000],SUSHI[13.1066692100000000],UBXT[1.0000000000000000] |
| 02481665 | MATIC[0.0000000068283464],MTA[0.0000000002502121],SGD[0.0000000067837665],USD[0.0000001496054434],USDT[0.0000000018980410] |
| 02481668 | AUD[0.0000001280930118],BTC[0.0000276300000000],MATIC[9.8530000000000000],USD[0.9224670602555036],USDT[0.0000000086412050] |
| 02481679 | AKRO[98.9807940000000000],FTT[2.3995200000000000],USD[0.0049500000000000] |
| 02481681 | AKRO[2.0000000000000000],ATLAS[151.8082703600000000],AVAX[0.1844993400000000],BAO[4.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0042031000000000],DOT[2.7068171300000000],ENJ[7.6844410900000000],ETH[0.0054953800000000],ETHW[0.0054269300000000],KIN[6.0000000000000000],MANA[18.1602946100000000],PAXG[0.0000037967],SAND[1.8458864100000000],SHIB[378979.7296686400000000],SOL[0.0834395800000000],SPELL[4551.9773408700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0042158772810730] |
| 02481682 | BCH[4.9891966000000000],EUR[0.0000000691972330],LUNA2[4.7376150130000000],LUNA_LOCKED[11.0544350300000000],LUNC[102.1625.6435980000000000],TRX[0.0000020000000000],USD[0.0000018334205075],USDT[0.9943015993928432] |
| 02481683 | ETH[0.0000001000000000],LUNA2[0.0044446867390000],LUNA2_LOCKED[0.0010375602390000],USD[0.0002009680868098],USDT[0.1097811139610502],USTC[0.0629450000000000] |
| 02481684 | NFT[325163517861773358][1],NFT[417653660519268859][1],NFT[466312782551934063][1],USD[0.0020255300000000] |
| 02481692 | FTT[0.0386371100000000],USD[0.0000000096253000] |
| 02481693 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],HKD[0.0000036816124707],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000022200832657] |
| 02481695 | BNB[-0.0000000038946548],BTC[0.0000000066111885],C98[2.0000000000000000],CHR[0.7199400000000000],CHZ[7.7618000000000000],DOT[0.0000001000000000],ETH[0.0000000565260689],GRT[0.0443499500000000],LINK[0.0000000839276611],SOL[0.0000000016166422],SRM[0.0000000000000000],SUSHI[0.0000000018370797],UNI[0.0000000007530554],USD[0.0001057124042327],USDT[0.0004591916369650],TSM[2.0947920000000000],USD[6553.3612977523670924],USDT[0.0000001809862 14] |
| 02481700 | BABA[0.0932945665659630],COIN[0.0231162649960215],NIO[0.0049091916369650],TSM[2.0947920000000000],USD[6553.3612977523670924],USDT[0.0000001809862 14] |
| 02481704 | BNB[0.0000000072531499],SAND[0.0000000075270060],USD[0.0001875361404076],USDT[0.0000213406953502] |
| 02481705 | BNB[0.0000000037305000],BTC[0.0014534285470100],ETH[0.0199962018839200],FTT[0.1600179800000000],USD[0.1600000065243435] |
| 02481710 | USD[0.1201163742000000],USDT[0.0000000016837984] |
| 02481712 | BTC[0.0000001499000000],DENT[1.0000000000000000],ETH[0.0000068900000000],ETHW[0.0000068900000000],FTT[0.0057714768286502],NFT[473694851652797395][1],NFT[486797405010262235][1],NFT[540504113865996480][1],TRU[1.0000000000000000],TRX[0.0000008300078300],USD[0.5866141497474912],USD[0.0000000018070985],XRP[0.0404750000000000] |
| 02481718 | ATLAS[1219.8803000000000000],USD[1.6453626474375000],USDT[0.0000000086664480] |
| 02481725 | SOL[0.0099500000000000],SPELL[300.0000000000000000],USD[0.9185336300000000] |
| 02481728 | BTC[0.0000998800000000],DOGE[0.9270000000000000],ENJ[0.9946000000000000],ETH[0.0957938500000000],MATIC[9.9760000000000000],SAND[16.0000000000000000],SOL[0.5098000000000000],UNI[0.0997800000000000],USD[18.8550293144000000] |
| 02481730 | FTT[0.0000001650064],USD[45.0219448250000000],USDT[726.5732233871234640] |
| 02481737 | MATIC[9.7660000000000000],USD[0.0051880204134028] |
| 02481741 | ATLAS[0.0000000307668 11],AUD[0.0000000000000000],AVAX[0.0000000086876894],BAT[0.0000000070000000],BIT[0.0000000041012174],BNB[-0.0000000005082657],BTC[0.0098146327783660],CRO[0.0000000045388606],DOGE[0.0000000976371 60],FTM[0.0000000050000000],FTT[4.5188201336318488],GALA[0.0000000888511704],HT[0.0000000089914504],MANA[0.0000000053015184],MATIC[0.0000000079319923],RAY[0.0000008000000000],SAND[0.0000000020000000],SOL[0.0000000193922812],USD[0.0000002076633],USDT[0.0000001 12018195],XRP[0.0000000059853931] |
| 02481750 | AURY[0.0000000049852892],USDT[0.0000000025532736] |
| 02481752 | BCH[0.6148298000000000],ETH[1.1162519400000000],ETHW[1.1162519400000000],LUNA2[9.4155762420000000],LUNA2_LOCKED[21.9696779000000000],LUNC[74.9643236600000000],USD[0.0000003776799560],USDT[0.0000000440044477] |
| 02481756 | BTC[0.0059340200000000],ETH[0.0679962000000000],ETHW[0.0679962000000000],LUNA2[0.0069457512000000],LUNA2_LOCKED[0.0162067528000000],LUNC[0.0071580000000000],NIO[0.0049650000000000],USD[5.6712824756904646],USTC[0.9832000000000000] |
| 02481760 | ATLAS[4197.9580000000000000],BTC[0.0017065000000000],USD[0.3614180452046570],USDT[0.0000000062791231] |
| 02481763 | BULL[0.0000000000],FTT[0.0000000023874390],USD[0.0000000037486128] |
| 02481766 | BNB[0.0000000009080826],MATIC[0.1207986500000000],SOL[0.0000000017319800],TRX[0.0000000012400000],USDT[0.0000007685440550] |
| 02481768 | BNB[0.0000001000000000],SOL[0.0126657458376489] |
| 02481779 | USD[0.0000000037141948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02481794 | USD[0.0091084381500000] |
| 02481796 | LUNA2[0.0011656260420000],LUNA2_LOCKED[0.0027197940970000],USD[0.0080259377500000],USDT[0.9850030259513662],USTC[0.1650000000000000] |
| 02481801 | BNB[0.0541623098262700],FTT[26.2073057900000000],TRX[0.0000190000000000],TSM[48.3900000000000000],USD[11461.8194510949435706],USDT[0.0041671082919700] |
| 02481803 | USD[0.0000000014200000] |
| 02481804 | BUSD[21.4019295000000000],KIN[7910.0000000000000000],USD[0.0000000075000000] |
| 02481805 | USD[0.0000000041070000] |
| 02481806 | LUNA2[0.3532201260000000],LUNA2_LOCKED[0.8241800294000000],SOL[0.0000000011834800],USD[0.0016665600000000],USTC[50.0000000000000000] |
| 02481807 | BTC[0.0169967700000000],ETH[0.3179395800000000],ETHW[0.3179395800000000],FTM[117.9775800000000000],IMX[1.4997150000000000],SOL[7.0986510000000000],USD[0.0353670000000000] |
| 02481808 | AKRO[1.0000000000000000],ATLAS[1.3430087200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX2[2.0000000000000000],TRY[0.0840449278914141],USD[0.0000000068658284],USDT[0.0048432801474260] |
| 02481809 | TRX[0.0000010000000000],USD[92.2029512502601644],USDT[9197.8560556922095855] |
| 02481815 | USD[25.0000000000000000] |
| 02481817 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.2427033200000000],DENT[2.0000000000000000],ETHW[0.0758457100000000],GBP[1114.1022874281762807],KIN[11.0000000000000000],NEAR[5.5885250400000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000] |
| 02481818 | USD[0.7176037827500000] |
| 02481828 | BNB[0.0036978300000000],DOGE[0.0763924600000000],POLIS[14.8332672000000000],TRX[0.9776330000000000],USD[0.0076171342000000],USDT[0.1302608528811307] |
| 02481831 | USD[0.0085481679675000] |
| 02481838 | ATLAS[3801.7191086100000000],BAO[1.0000000000000000],EUR[0.0000000480148552],FTT[0.6517689000000000],KIN[1.0000000000000000],POLIS[25.2997419100000000] |
| 02481854 | NFT (307998338233049049)[1],NFT (315921456807432313)[1],NFT (397527022718837676)[1],NFT (456325717617350)[1],USD[0.0017185974320764],USDT[0.1816332000000000] |
| 02481857 | BTC[0.0024591300000000],ETH[0.0109978000000000],ETHW[0.0109978000000000],IMX[0.6040244105600000],USD[4.9871132717500000] |
| 02481858 | USD[1.3818570000000000] |
| 02481860 | BAO[1.0000000000000000],BNB[2.0350913700000000],BTC[0.0235446700000000],ETH[0.4044664000000000],ETHW[0.4042966600000000],GBP[0.0033077545380320],KIN[1.0000000000000000],LINK[14.5408967200000000],MANA[208.0586460908965332],MATIC[623.8605115700000000],SOL[2.7268867415327594],UBXT[1.0000000000000000],XRP[1881.6075110800000000] |
| 02481861 | USD[0.0734727304750000] |
| 02481865 | BTC[0.0761781508267000],ETH[0.9774417313542200],ETHW[0.9721735278298700],USD[292.1961407051380000] |
| 02481866 | BTC[0.0055748848000000],SOL[4.4889020000000000],USD[33.0362637500000000] |
| 02481876 | BNB[0.5722689000000000],BTC[0.0133710000000000] |
| 02481881 | USD[0.0000001366000000] |
| 02481882 | AVAX[0.0035184892642105],DOT[10.7321082700271100],FTT[0.0951580000000000],LUNA2[40.0728052700000000],LUNA2_LOCKED[93.5032122900000000],LUNC[8725937.7155245973358000],RNDR[10.0000000000000000],SOL[3.1455516375791029],USD[2016.2614961279718306],USDT[0.0000000052817848] |
| 02481884 | USD[0.9868089320000000] |
| 02481892 | ETH[0.0000001000000000],USD[26.9892358662053115],USDT[0.0000000085725130] |
| 02481893 | ETH[9.6044775200000000],ETHW[9.6009588005264313],GRT[1.0009396800000000],KIN[23892.2246790139814960],KSHIB[0.0000000050000000],LRC[3211.0596560806903680],TOMO[1.0276416100000000] |
| 02481898 | AVAX[0.0900000000000000],BTC[0.0000000038299055],ETH[0.0006569200000000],ETHW[0.0006569200000000],TRX[0.0015560000000000],USD[-0.0000568271667926],USDC[4157.0207699100000000],USDT[0.0774239779308366] |
| 02481899 | BNB[0.2395000000000000] |
| 02481902 | USDT[3.9259252950000000] |
| 02481906 | BTC[0.0156971064900000],ETH[0.1859657202000000],ETHW[0.1859657202000000],FTT[6.2993180900000000],USD[19.0007844720000000] |
| 02481918 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SAND[6.0000000000000000],USD[36.1294915900000000],USDT[0.0000000105285096] |
| 02481919 | USD[30.0000000000000000] |
| 02481921 | ETH[0.0000000083726578],LUNA2[0.6887258322000000],LUNA2_LOCKED[1.6070269420000000],LUNC[0.0000000100000000],SHIB[70180.0000000000000000],USD[0.2731841228962466] |
| 02481923 | AUD[0.0000000734394477],KIN[448755.9613337800000000],SHIB[1246984.3136414900000000] |
| 02481924 | USD[0.0000000106000000] |
| 02481927 | NFT (302353879049913597)[1],NFT (402516165729695971)[1],NFT (465782930350449504)[1],USD[0.8276480394000000],USDT[0.0000000094960087] |
| 02481929 | TRX[0.3028030000000000],USDT[0.0000000065000000] |
| 02481931 | ETH[0.0007138000000000],ETHW[0.0007138000000000],GODS[7813.9538600000000000],IMX[0.0865200000000000],LUNA2[0.1780935078000000],LUNA2_LOCKED[0.4155515183000000],LUNC[38780.2362860000000000],MBS[1031.7938000000000000],RUNE[0.0053800000000000],USD[0.0034965661328574],USDT[1.5241374400000000] |
| 02481933 | TRX[0.0000010000000000],USD[-0.1522883853250000],USDT[0.2297170000000000] |
| 02481935 | AUD[155.0000004251018678],SOL[-0.3397709453319128],USD[0.0110019750000000] |
| 02481936 | USD[0.0000000082330000] |
| 02481943 | AUD[0.0000000164876980],DOGE[0.0000000041950282],MANA[0.0000000062402020],SHIB[0.0000000040525068] |
| 02481945 | USD[0.0000019362478866],USDT[0.0000000056880065] |
| 02481948 | BNB[0.0000000010883690],SHIB[0.0000000060000000],USD[60.8319931561108336],XRP[0.0000000000772275] |
| 02481951 | AUD[2.3124501900000000],USD[-0.7731386012683750] |
| 02481957 | SOL[0.0000000097173500],TRX[0.0000000066400000],USD[0.0039198400370037],USDT[0.0179769574966880] |
| 02481963 | USD[6.1070553681292600] |
| 02481964 | USD[251.1431866700000000],USDT[0.9075291700000000] |
| 02481967 | BTC[0.0000000046720000],USD[0.0001349381199757],USDT[0.2888070841314376] |
| 02481968 | USD[0.3923566031232786] |
| 02481973 | BNB[0.0000001244250071],BTC2[0.0000000123901045],ENS[0.0000000070000000],ETH[0.0000000047000000],EUR[0.0000000038127121],FTT[0.0000000211766568],LTC[0.0000000025269089],SOL[0.0000000072317455],TRX[0.0000001000000000],USD[0.0000000304764440],USDT[0.0000000147753786],XRP[0.0000000003088127] |
| 02481979 | BNB[0.0000098920000000],ETH[0.0002400000000000],ETHW[0.0002400000000000],IMX[0.0320940000000000],LDO[0.7418500000000000],TRX[0.0000010000000000],USD[0.0000000107090080],USDT[0.0088000047340341] |
| 02481984 | FTM[0.6002506500000000],TRX[0.0007780000000000],USD[0.3914753845500000],USDT[0.0050000000000000] |
| 02481991 | NFT (302388771713867748)[1],NFT (371935272288341381)[1],NFT (540876159442352922)[1],SOL[0.0092000000000000],TRX[0.6500850000000000],USD[0.0000061263364910],USDT[7.6378663852339800] |
| 02481995 | FTT[103.9100000000000000],SOL[0.0080760000000000],USD[1.0963446793125000],USDT[0.0093401733750000] |
| 02482002 | BNB[0.0000000787385901],HT[0.0000001340000000],SOL[0.0000009340000000],TRX[0.0000150075532196],USD[0.0000000082372428],USDT[10.0653895340176736] |
| 02482011 | ADABULL[0.0000000080297890],BTC[0.0459000056758663],USD[1.7285330981260897],XRP[0.0000000017006135] |

Schedule F/9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02482015 | USD[0.0000000094230000] |
| 02482018 | USD[30.000000000000000] |
| 02482021 | APT[0.023100000000000],BNB[0.000000005770000],ETH[0.000000010000000],HT[0.002224739660491],LTC[0.006720000000000],LUNA2[0.000026905953400],LUNA2_LOCKED[0.000627805579300],LUNC[5.858828000000000],MATIC[0.000038570000000],NFT (298693607330370559)[1],NFT (439706251343075156)[1],NFT (563922275014389776)[1],SOL[0.000001000000000],TRX[0.834019000000000],USD[0.000284305947396],USDT[0.419978118319813] |
| 02482026 | FTT[0.007361490000000],USD[-0.000534520022094] |
| 02482028 | BNB[0.000000010000000],BTC[0.0000000087976000],FTT[0.509576879346711702][1],USD[0.003575537216390B] |
| 02482029 | ETH[0.000000077072000],TRX[0.916340000000000],USDT[0.000000078996642] |
| 02482030 | AGLD[1.034943930000000],AKRO[2.000000000000000],ALEPH[1.863462070000000],ALPHA[1.008152550000000],AMPL[0.064373230534724],ASD[19.640854620000000],ATLAS[5.179793150000000],BAO[14.000013750000000],BCH[0.000002360000000],BIT[1.040672330000000],BOBA[1.035561980000000],CEL[0.084550620000000],CRO[21.484979920000000],CUSD[356.283877740000000],CVC[2.444365490000000],DENT[2.000000000000000],DMG[1.555619880000000],DOGE[14.101104540000000],EDEN[1.010224500000000],EUR[0.090653196631291],FRONT[1.048177660000000],FTT[0.061891000000000],GALA[2.885314460000000],GBP[0.256883240000000],GENE[3.115273550000000],GRT[3.062800000000000],KSHIB[230.735297320000000],LQTY[0.162408200000000],LUA[8.433798110000000],MANA[1.052950530000000],MAPS[1.517112540000000],MATH[1.040241040000000],MATIC[2.165262050000000],MER[0.004268600000000],MTA[1.029574270000000],OMG[0.000657400000000],POLIS[0.056316020000000],PUNDIX[1.019615480000000],RSR[27.212469370000000],SAND[1.066624530000000],SHIB[2.334043780000000],SLP[3.129168900000000],SRM[1.404770340000000],STEP[1.809803400000000],SXP[1.039510580000000],TRX[4.034641330000000],TRYB[11.170424660000000],USD[72.467113256103277],USDT[0.117392730000000],WBTC[0.000091970000000],XRP[0.089152289000000],YFI[0.000038210000000] |
| 02482031 | APE[0.003403680000000],BTC[0.000005200000000],ETH[0.000000283000000],ETHW[0.000526309384890],NFT (389152891094449754)[1],NFT (509404925972627555)[1],NFT (564177219321209384)[1],USD[0.000001000000000],USDT[0.117392730000000] |
| 02482035 | AVAX[0.000000020309852],BNB[0.000000196621445],BTC[0.000000004805370],ETH[0.000000010000000],USD[0.000000864909231],USDT[0.000001002127858] |
| 02482039 | AKRO[3.000000000000000],APE[0.008282900000000],ETH[0.000000007243612],FRONT[1.000000000000000],FTT[0.000235770000000],KIN[1.000000000000000],LUNA2[0.057715850830000],LUNA2_LOCKED[0.134670318600000],LUNC[12977.484282860000000],NFT (289333313396348593)[1],NFT (292046177690202144)[1],NFT (384251546145182582)[1],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000076451844],USDT[0.000015304509861?] |
| 02482041 | BTC[0.0004486700000000] |
| 02482045 | SOL[0.000000026000000],TRX[0.004521000000000],USD[0.0049149700000000] |
| 02482046 | USD[0.000000007000000] |
| 02482047 | ATLAS[0.040656059180000],BNB[0.000000010000000],ETH[0.000000030000000],FTT[0.013398490000000],GENE[0.000000051694926],LTC[0.000000002000000],MATIC[0.000000116900000],SOL[0.000000011388722?],TRX[0.001583002216?7138],USD[0.016623646963821?],USDT[0.003428700529845] |
| 02482055 | TONCOIN[0.000000000000000],USDT[0.0638152980000000] |
| 02482060 | TRX[1.0000000000000000],USD[0.000000008266100000] |
| 02482062 | USDT[0.0000159041133292] |
| 02482065 | AVAX[0.019325925923165],ETH[0.376319110000000],SOL[0.000000010000000],USD[0.000000053883938],USDT[0.000000087856360] |
| 02482068 | BRZ[2.425344822000000],ETH[0.020000000000000],ETHW[0.020000000000000] |
| 02482073 | BABA[0.000000004844838],BTC[0.000000009931650],DOGE[46.234930729111437?5],MANA[3.805437496110339?0],SAND[2.460856133426265?0],SHIB[311873.9495337400000?00],SOL[0.000000654627214],TRX[1.006021250000000],USDT[0.000000071215060] |
| 02482076 | USDT[0.000001147508144] |
| 02482079 | BTC[0.021408385000000],ETH[0.448316411000000],ETHW[0.391558270000000],USD[243.389496647500000],USDT[0.002054553680065] |
| 02482082 | BCH[0.000000068124398],BNB[0.000000009954287?0],GENE[0.000000006946354],LUNC[0.000000015636404],MATIC[0.000000037831623],SOL[0.000000021060320],TRX[0.000783000000000],USD[0.000000075959219],USDT[0.000000115022227] |
| 02482086 | IMX[0.093448000000000],TRX[0.357142000000000],USD[1.462550341950000] |
| 02482091 | USD[13.206039583506000000000000000] |
| 02482093 | USD[829.291112893075000] |
| 02482096 | BNB[0.119977200000000],BTC[0.001300000000000],FTT[1.599696000000000],SAND[3.000000000000000],TONCOIN[19.500000000000000],TRX[0.000006000000000],USD[0.312476429250000],USDT[4.591456501587930] |
| 02482102 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.049296199985622],EUR[0.000937576917132],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000051168724],USDT[0.000000038721988] |
| 02482104 | USD[0.000000049920000] |
| 02482115 | ATLAS[4879.072800000000000],POLIS[64.700000000000000],USD[0.370882841362500 0],USDT[0.000000065261873] |
| 02482122 | AURY[36.947558620000000000],USD[0.000001136791596],USDT[0.001526000000000] |
| 02482125 | AKRO[266.594020810000000],BAO[23584.751979800000000],DENT[1635.610183640000000],DOGE[93.003348590000000],KIN[172927.446706650000000],KSHIB[1506.289435020000000],SGD[0.677308583632545?6],SHIB[3528432.106474470000000],UBXT[333.518269570000000],USD[0.000000034859810],XRP[48.742316980000000] |
| 02482127 | SOL[0.989925900000000],USD[267.483527500000000] |
| 02482131 | ETH[0.000000059100000],LTC[0.002069830000000],TRX[0.000006126463021277],USDT[0.000000005483549]3] |
| 02482145 | GALA[519.960000000000000],MANA[10.997800000000000],SAND[22.998400000000000],TRX[0.000001000000000],USD[74.952342291372866B],USDT[0.000000175028460] |
| 02482152 | BTC[0.000008444000000],DOGE[0.13957100000000],LUNA2_LOCKED[0.097891610000000],LUNC[195780.134964000000000],SHIB[229539.607555640000000],USD[-10.005390872136141?2] |
| 02482153 | BAO[10.000000000000000],BNB[0.000000015623200],DENT[1.000000000000000],KIN[10.000000000000000],TRX[0.000176000000000],TRY[0.000000152709625],USD[5.792680176124590?3] |
| 02482161 | BNB[0.000000024027828],USD[0.000012903198728],USDT[0.000000070331724] |
| 02482164 | USD[3.003218603493585?3] |
| 02482166 | BTC[0.000001780000000],USD[0.321140486507040],USD[0.000001586698753] |
| 02482168 | USD[0.245341267000000] |
| 02482171 | FTT[0.000005217000015300],SOL[0.008022590000000],USD[-3.396399403069195?2],USDT[9.989296776532829?5] |
| 02482174 | AKRO[2.000000000000000],ATLAS[294.932111400000000],BAO[2.000000000000000],CRO[4.308914780000000],EUR[0.000000105192280],KIN[3.000000000000000],LUA[473.539671816572473?5],USD[0.000000097776266] |
| 02482178 | USD[0.000000040000000] |
| 02482182 | GALA[1840.0000000000000000],USD[3.527438962000000] |
| 02482197 | AAVE[0.099980000000000],AVAX[13.297419800000000],CRV[25.994920000000000],DOGE[1500.000000000000000],DOT[19.998060000000000],ETH[0.001924516000000],ETHW[0.001924516000000],FTM[156.948396000000000],FTT[14.399120000000000],IMX[59.679873000000000],JOE[49.990300000000000],LINK[9.998060000000000],MANA[349.930000000000000],MATIC[299.930000000000000],SAND[9.998060000000000],SOL[6.157423680000000],SPELL[2399.534000000000000],UNI[14.197245200000000],USD[100.896816008000000],USDTB.998000000000000],XRP[398.897568000000000] |
| 02482203 | BTC[0.005716100000000],ETH[0.000000064840000],TRX[0.000047000000000],USD[0.000012100000000],USDT[12.363344817540397?6] |
| 02482212 | BNB[0.000000004978180],USD[2.882688742861226?4],USDT[0.003263417552906?6],WRX[0.996200000000000] |
| 02482213 | AMPL[0.000000008187811],AVAX[1.120039392434610?0],AXS[8.288316487055820?0],BNB[0.000000042047400],BTC[0.044638790899390?0],DOT[7.670181432402219?00],ENJ[705.387400000000000],ETH[0.541182809874800],ETHW[0.462855634708310?0],FTM[376.273273297831250?0],LUNA2[2.724881255000000],LUNA2_LOCKED[6.358056280300000000],MATIC[87.615739271851600?0],SOL[7.492060202679620?0],TRX[508.749953284506270?0],UBXT[7124.923843690000000],USD[546.841719635252294?5],USDT[104.9568392418634483],USTC[385.720111862476813?2],YFI[0.000495623609260000] |
| 02482215 | CQT[2459.532600000000000],USD[3.253932563664400] |
| 02482218 | BTC[0.093485180000000],USD[1.205170910000000] |
| 02482222 | BTC[0.000052170001530000],BULL[0.203462587100000],FTT[25.096231950000000],LUNA2[0.254088840600000000],LUNA2_LOCKED[0.592873961400000000],TRX[0.000008000000000],USD[0.122107071375000000] |
| 02482228 | SPELL[300.000000000000000],USD[1.023402033600000],USDT[0.000000016506308] |
| 02482232 | SOL[0.000000059138000],USD[0.000010504115628],XRP[50.022000009283888] |
| 02482233 | BTC[0.062037444541532],EUR[1000.670325045000000],HNT[12.500000000000000],SOL[3.220000000000000],USD[321.313212888602560?0] |
| 02482239 | BNB[0.000002840000000] |
| 02482242 | BTC[0.107079651000000],ETH[0.006200000000000],ETHW[0.006200000000000],USDT[3.153056450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02482250 | ETH[0.000500000000000000],FTT[0.700000000000000000],USD[0.0543919950000000] |
| 02482252 | DA[0.054170749790730000],ETH[1.138332782449420000],FTT[25.194585002807910000],LUNA2[0.000000319480264],LUNA2_LOCKED[0.000000074545394800],LUNC[0.069956752752670000],TRX[0.001558000000000000],USD[0.009012402159616100],USDC[374.544916280000000000],USDT[2454.410025767402221330] |
| 02482265 | BNB[0.132423640000000000],DOGE[627.612850670000000000],ETH[0.003273095413047000],ETHW[0.003273095413047000],SHIB[806202.170028000000000000],USDT[38.156518000000000000] |
| 02482266 | HNT[1.178733560000000000],USD[52.728090031242568200] |
| 02482268 | ATLAS[429.946000000000000000],AURY[0.999000000000000000],AVAX[1.099760000000000000],GALA[39.992000000000000000],POLIS[10.997980000000000000],SHIB[100000.000000000000000000],SUSHI[8.500000000000000000],TRX[57.988401000000000000],USD[1.918972375750000000],USDT[0.005573000000000000] |
| 02482271 | TRX[0.000560000000000000],USD[-0.019172338120830100],USDT[0.021415793405000000] |
| 02482272 | USD[0.000001408393935],USDT[0.000000055558875] |
| 02482273 | MATIC[480.000000000000000000],USD[0.076532462900000000] |
| 02482279 | APE[7.763335030000000000],DOGE[0.055865610000000000],HNT[0.000436740000000000],IMX[0.000000031461284],RNDR[0.005021190000000000],SAND[0.002649940000000000],SHIB[0.003198800000000000],USD[0.044526959527972] |
| 02482281 | BNB[0.000000098555031],BTC[0.000000000880000],MATIC[0.000000100000000],SOL[0.000016682113628],TRX[0.005439000000000000],USD[0.000000172486301],USDT[2.833639199928209] |
| 02482282 | BTC[0.010810419354270],CRO[99.982000000000000000],DOT[12.517765736518800],FTT[0.999820000000000000],USD[5.006038510311560000] |
| 02482288 | SOL[0.000990420000000000],USD[-0.006487424281195700],USDT[0.000046212500000000] |
| 02482292 | ETH[0.000000009201000],NFT[29151816532644236000][1],NFT[41094151022513379200][1],TRX[0.451904000000000000],USD[0.000000117743370],USDT[0.000000082953201] |
| 02482294 | SOL[0.000000049624358],USD[0.124169434150000000] |
| 02482296 | ATLAS[569.732442000000000000],AURY[2.999240000000000000],FTT[2.099601000000000000],USD[1.265415414320000000],USDT[0.004060000000000000] |
| 02482298 | USD[0.000000051600000000] |
| 02482305 | ETHW[0.000340270000000000],NFT[411372862280282262][1],NFT[45159859177917639300][1],NFT[47641883059291949500][1],USD[0.000000633283744],USDT[1.476000000000000000] |
| 02482307 | CRO[398.107402118746899200],USD[0.002933920876918700] |
| 02482308 | SOL[0.159969600000000000],USD[0.178800000000000000] |
| 02482312 | ATLAS[12486.419800000000000000],TRX[0.000001000000000000],USD[0.057395370575000000],USDT[0.000000069811836] |
| 02482313 | ETH[0.001995000000000000],ETHW[0.001995000000000000],EUR[2.895091960000000000],NEXO[0.000000058900000],USD[0.697697640706731157] |
| 02482325 | BNB[0.001046927850820500],LUNA2_LOCKED[0.000000189236594],LUNC[0.001766000000000000],USD[2.065312541508900000],USDT[0.000982601550000000],WRX[32.000000000000000000],XRP[11.991521000000000000] |
| 02482328 | LUNA2[0.565073158700000000],LUNA2_LOCKED[1.318504037000000000],LUNC[123045.870000002770000000],SAND[0.997340000000000000],SHIB[98537.000000000000000000],STARS[6.000000000000000000],USD[1.870858638968506] |
| 02482330 | LUNA2[1.966258280000000000],LUNA2_LOCKED[4.425345143000000000],LUNC[3.797980270000000000],USD[0.000992963114500] |
| 02482334 | USD[2.748104391300000000],USDT[0.000000099354296] |
| 02482341 | USD[0.000000073814342] |
| 02482353 | TRX[0.000013000000000000],USDT[5.089121889750000000] |
| 02482359 | AVAX[2.269566628239424800],BTC[0.004471380000000000],EUR[0.060820178448649700],GALA[257.606989040000000000],PAXG[0.821576589000000000],UNI[14.996993687028690400],USD[0.677692634272298000],USDT[0.067911486000000000],XRP[0.680836000000000000] |
| 02482367 | USD[0.001106585703005] |
| 02482372 | BNB[0.000000010000000000],SOL[0.000000000914842] |
| 02482375 | ETH[0.089867520000000000],GBP[0.000010486961288] |
| 02482377 | BNB[0.103992001305000000],BTC[0.000100000000000000],ETH[0.000300000000000000],LTC[0.009001128816314200],SHIB[2099440.000000000000000000],TRX[112.318181000000000000],USD[173.847897848865645300],USDT[44.410580568470569800] |
| 02482379 | BCH[0.000000050000000000] |
| 02482381 | TRX[0.000946000000000000],USD[0.000000191735122],USDT[0.800000008461617300] |
| 02482384 | BNB[0.000000098097914],SOL[0.000000055524466],USD[0.000000048001812],USDT[0.000000068182497] |
| 02482385 | MER[0.000000009394416000],USD[0.000000160455882],USDT[0.000000084195133] |
| 02482389 | TRX[0.000010000000000000],USD[0.679424070000000000] |
| 02482390 | ATLAS[319.963900000000000000],AURY[1.999810000000000000],TRX[0.400000000000000000],USD[0.346435035375000000] |
| 02482391 | AMPL[2.851211127721098700],LTC[0.008800000000000000],USD[0.091246195000000000] |
| 02482392 | HKD[0.000000002043572800],USD[0.428273125145175200],USDT[0.000000063829642] |
| 02482394 | BAO[3.000000480000000000],CRO[273.298270980000000000],FTT[0.000072090000000000],USD[0.001205959647393910],USDT[0.000458020786567] |
| 02482396 | USD[3.171051198044157800] |
| 02482397 | BTC[0.000009948399000912],TRX[0.000000000260483200],USDT[0.000000005314897800] |
| 02482404 | AKRO[5.000000000000000000],BAO[19.000000000000000000],DENT[2.000000000000000000],ETHW[0.000001400000000000],IMX[387.051946580000000000],KIN[16.000000000000000000],LUNA[0.000053418946030000],LUNA2_LOCKED[0.001246442074000],MATIC[0.839475310000000000],NFT[43381467846144291000][1],NFT[49698646146053256000][1],NFT[56451819235016084400][1],SHIB[89.369048960000000000],TRX[2.000087000000000000],UBXT[6.000000000000000000],USD[0.000000010640546],USDC[247.362755950000000000],USDT[0.000000118703180],USTC[0.075610794500000000] |
| 02482405 | USD[0.585485010000000000] |
| 02482410 | USD[0.000000017400000000] |
| 02482411 | USD[0.022699500000000000] |
| 02482420 | BNB[0.000000048219190],CRO[6.882100000000000000],SOS[1299753.000000000000000000],USD[0.000000042619240],USDT[0.000000321668620] |
| 02482421 | USD[72.577811361150000000] |
| 02482422 | NFT[33093041370117646][1],NFT[38920716267466203][1],NFT[49708693361828629][1],TRX[0.007770000000000000] |
| 02482427 | FRONT[1.000000000000000000],USD[0.000441000109029640],USDT[426.843132340000000000] |
| 02482439 | TRX[0.000010000000000000],USD[0.025447906766764],USDT[0.000000040015658] |
| 02482441 | USD[6.438945638500000000] |
| 02482445 | ATLAS[480.000000000000000000],TRX[0.000001000000000000],USD[1.248938437000000000],USDT[0.000000057512608] |
| 02482447 | USD[0.000000089720000] |
| 02482448 | BCH[0.000969800000000000],CRO[9.980000000000000000],DFL[99.980000000000000000],DYDX[0.094400000000000000],ETH[0.000862000000000000],ETHW[0.000862000000000000],FTT[0.099540000000000000],SAND[0.998060000000000000],SOL[0.009918000000000000],USD[400.255134889340000000],USDT[0.000000000330237] |
| 02482449 | GENE[0.000000000750800],USD[0.000000598595857],USDT[0.000000021959138] |
| 02482451 | USD[25.000000000000000000] |
| 02482455 | USD[1.639691950000000000] |
| 02482459 | AXS[0.354607886469840000],DOGE[0.000000006399200],ETH[0.056931573258760400],ETHW[0.056625223117236000],USD[227.580638480485000000000000] |
| 02482463 | BTC[0.000000010000000000],LUNA2[7.759153323000000000],LUNA2_LOCKED[18.104691090000000000],LUNC[24.995250000000000000],USD[10.215637799297080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02482465 | BTC[0.062450470700440],ETH[0.510697389995900],ETHW[0.509360610970720],GALA[609.80000000000000],MANA[92.98140000000000],POLIS[0.08256000000000000],SAND[147.93220000000000],SOL[4.18497917213404.00],USD[280.08836238544400000],XRP[560.65861641270570000] |
| 02482467 | RAY[1.000000000000000],REEF[229.986000000000000],TRX[0.000001000000000],USD[0.188663469700000] |
| 02482476 | USD[0.000020744926671 0],USDT[0.0868004300000000] |
| 02482478 | ATLAS[6430.000000000000000],TRX[0.0000020000000000],USD[0.825156075641856 3],USDT[0.0000000047095477] |
| 02482481 | BTC[0.015296940000000000],ETH[0.1956240000000000],TRX[0.000001000000000],USDT[509.3217732913358456] |
| 02482487 | FTT[0.600000000000000000],TRX[0.177049000000000000],USD[4.657813347150000],USDT[0.521081560500000] |
| 02482488 | BTC[0.006745660000000000],ETH[3.256135180000000],ETH[3.256135180000000]{1},NFT [4628028151403473.500]{1},NFT [4681086957117710308]{1},NFT [4810162258692409.8]{1},NFT [5339457492741500.22]{1},NFT [55848879393481593.8]{1},NFT [5597328624338070591],SOL[32.1565370400000000],USD[580.18928348429482.50],USDT[0.647596330000000000] |
| 02482493 | BAO[15.000000000000000000],BNB[0.000000002991266.4],CRV[0.00000000080500.00],DENT[3.000000000000000],DOGE[0.00000000000989143.82],ETH[0.000000007130231.6],EUR[0.008383706736568.7],FTM[0.00000006520345.7],KIN[9.0000000000000000],LTC[0.000000006720000],LUNA2[3.032901217000000000],LUNAJ2.xxx |
| 02482495 | 1INCH[0.498018657832620.0],FTT[2.5000000000000000],TRX[0.631499000000000000],USD[0.008780882926500.00] |
| 02482501 | BTC[0.001044400000000.0],ETH[0.030914000000000.00],ETHW[0.030914000000000] |
| 02482513 | BULL[0.000088068000000.00],FTT[0.004847236100000],TRX[0.000001000000000],USD[0.121026240656148.0] |
| 02482515 | ETH[0.004687974231116 0],ETHW[0.004687974231116.0],GALA[0.000044106820000.0],USD[0.000197695402941],XRP[12.621232854092000] |
| 02482521 | USD[0.000000009462591.0] |
| 02482524 | APE[0.008800000000000.00],NFT [29591079068510537.8]{1},NFT [4866537249179515.04]{1},RUNE[0.087760000000000],USD[0.0013201007000000] |
| 02482527 | ADABULL[5.0385153753910310],BTC[0.000000024384436.4],DOGEBULL[0.000000001745829.8],LTC[0.0000000039154954],LTCBULL[0.000000000989815],LUNA2[0.006979839381000.0],SUSHIBULL[51198136.0874929191785863],TRXBULL[2.6684500056586929.19],USD[61.4867163614468318000000000.0],USDT[88.685866017273601.6],USDT[0.00000000096500000.0] |
| 02482530 | USDT[0.000000009650000.0] |
| 02482531 | USD[0.130584730000000.0],XRP[0.182369000000000.00] |
| 02482536 | USD[2.067070535750000.0] |
| 02482538 | SAND[0.072105458807525.5],SOL[0.000000328735593],SRM[0.002527160000000.0],SRM_LOCKED[0.011605830000000.00],USD[1.0935460544120000] |
| 02482541 | BOBA[80.564823590000000.00],USD[0.000313558772306] |
| 02482542 | EUR[0.000269241373888],FTM[0.000000003079670.7],MATIC[0.000000009237716],SAND[0.000000000383754],SOL[2.000000042717561],SUSHI[0.000000004354729.6],USD[0.0147954048082408],USD[0.0000000059590658] |
| 02482544 | USDT[0.267721878000000.00] |
| 02482547 | NFT [45906745957289439 0]{1},NFT [47577746337271135]{1},NFT [55305627972909792 1]{1},TRX[0.0055412000000000],USDT[0.0000000037121671] |
| 02482551 | USD[0.000000034500000.0] |
| 02482554 | NFT [4367501627348067.84]{1},NFT [50452350693765542.8]{1},USD[0.000000004156905.8],USDT[1.1345182400000000] |
| 02482556 | 1INCH[298.98100000000000],BTC[0.059862610000000.00],CHZ[104.00000000000000],DOGE[2186.85280000000000],ETH[1.5137131000000000],ETHW[1.5137131000000000],LUNA2[3.1036613290000000],LUNA2_LOCKED[7.241876434000000],LUNC[9.9981000000000000],SHIB[27759025.5900000000000],SOL[0.0091621000000000] |
| 02482559 | 0],TRX[999.000001000000000],USD[0.613882981875000.0],USDT[13.9724440000000000],XRP[166.5830000000000000] |
| 02482560 | LUNA[26.182951847000000.00],LUNA2_LOCKED[14.426887640000000.00],USDT[0.000077000000000000],USTC[0.1964900000000000] |
| 02482562 | POLIS[0.000000009816000.00],USD[3.202947556000000.00],USDT[0.000000001817742] |
| 02482565 | BTC[0.000200000000000.00],ETH[0.019000000000000.00],ETHW[0.019000000000000.00],IMX[2.40000000000000000],MANA[5.000000000000000.00],SHIB[20000.00000000000000],USDT[1.8475030790000000] |
| 02482568 | BNB[0.004712590000000],BTC[0.008300000000000.000],ETH[0.000000100000000],ETH[3.8310000007520726],FTT[25.7953560000000000],LUNA2[10.15003769000000000],LUNA2_LOCKED[23.6834212900000000],LUNC[5934561.3600000000000],SOL[131.36460048000000000],USD[1.44479160797171500],USDT[2.3323750076530000],USTC |
| 02482575 | USD[10.000000000000000] |
| 02482577 | AVAX[0.000000000036492 00],BTC[0.0065914864719300],ETH[0.491391067677700],ETHW[0.488967510422901 2],SOL[6.671092170903104 0],UBXT[1.000000000000000],USD[5.9477206958971 00] |
| 02482578 | DOGE[0.703250000000000.00],DOT[0.099449000000000.00],FTM[0.987840000000000],FTT[200.09506000000000.00],KNC[0.062228000000000.00],LINK[0.082881000000000.0],LOOKS[0.587700000000000.00],LUNA2[24.4180919200000000],LUNA2_LOCKED[56.975547820000000],MATIC[9.84040000000000000],MOB[0.9341650000000000],RAY[0.96 |
| 02482579 | 1050000000000.0],RUNE[0.073913000000000000],SAND[0.922670000000000.00],SOL[0.007980300000000],SPELL[35.2880000000000000],SRMI[0.9724500000000000],TRX[0.000770000000000000],USD[0.0000000050328401],USDT[0.000000104924377] USDT[0.000002733572474 0] |
| 02482584 | FTT[0.000000004116840 0],USD[0.722550535634159],USD[10.000000029941752],XRP[0.000000007802377 0] |
| 02482586 | BAT[278.394044230000000],FTT[9.91443712000000000],LUNA2[1.206549112000000000],LUNA2_LOCKED[2.745859719000000000],LUNC[261548.9173043000000000],MBS[1036.0564176000000000],TLM[3345.5486309000000000],USD[1.5145757414296947],USTC[0.7479680000000000] |
| 02482588 | CRO[5.734630446403000],DFL[5587.9955000034755000],LRC[511.80810000000000.00],MANA[431.91792000000000.00],SHIB[0.0000002500000000],SOL[11.153796000000000.00],USD[1.5496860552955462] |
| 02482591 | DAI[0.000000083225200],USD[0.000000012999836],USD[10.0000000916002.16] |
| 02482599 | BTC[0.003337977306860.0],FTT[2.00000000000000000],LTC[0.0046260700000000.00],USD[0.0001766590331212],USDT[0.0000730154745704] |
| 02482612 | USD[0.031047412564000.00] |
| 02482622 | ATLAS[3589.0196000000000000],ENJ[130.956870000000000],FTT[0.1736516886688934],SOL[1.5221133260000000],SRM_LOCKED[0.535662170000000],TRX[0.000066000000000000],USD[2.1594806578980554],USDT[0.00000086452394] |
| 02482624 | BNB[0.0000000016309600],HT[0.0000000095094000],NFT [52991086115461800 0]{1},NFT [55044360560171954 8]{1},NFT [56617029066295855 3]{1},TRX[0.013034000000000000],USDT[0.000000069031808] |
| 02482630 | AKRO[1.000000000000000],BTC[0.0058235800000000],DENT[1.000000000000000],SHIB[3814464.4491913000000000],USD[0.000374189251168 6] |
| 02482633 | CRO[630.000000000000000],USD[0.078459940000000],USDT[0.0000000023280303] |
| 02482634 | ATLAS[0.00482050000000 0],BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000007496385] |
| 02482635 | AURY[0.0000000027040000],BAO[0.0000001000000000],CHZ[0.000000047620000],EUR[213.29633351801306 41],MANA[0.0000000854493220],POLIS[0.0000000067150000],SHIB[137.6978522411289875] |
| 02482641 | DOGE[2999.40000000000000000],ETH[0.1468675254351942],FTT[2.5075279714088632],SOL[3.08487301000000],USD[1688.1041737500000],USDT[10.0000000928597 28] |
| 02482643 | BNB[0.00007173620000],LTC[0.0630833400000000],LUNC[463.4350800000000000],MATIC[0.0000037800000000],NFT [31955321821416539]{1},NFT [41195072206278656 1]{1},NFT [4535032596655445 2]{1},TRX[0.0079887453822800],USD[0.0034306845448208],USDT[0.0094783995659534] |
| 02482644 | BNB[0.00026214270000],ETH[0.0000803620678000],ETHW[0.0000803620678000],LUNA2[0.5903305035000000],LUNA2_LOCKED[1.3774378410000000],LUNC[128545.7100000000000000],TRX[0.000660000000000000],USD[0.2474425422455466],USDT[0.0000000085258078] |
| 02482647 | SHIB[35000000.0000000000000],USD[0.681634560000000] |
| 02482648 | BNB[0.000000062959320],USD[0.007329211663464.5],USDT[0.00000000721270 90] |
| 02482655 | FTT[8.500000000000000],TRX[0.000002000000000],USDT[5.3877477800000000] |
| 02482658 | USD[0.085652700000000] |
| 02482659 | BTC[0.000017900000000],ETH[0.0000000808592000],TRX[0.000001900000000],USDT[0.0000001557882149] |
| 02482668 | APE[0.06601642000000.00],ATLAS[5620.0000000000000000],BTC[0.0000000746163652],LUNA2_LOCKED[6.0347293430000000],LUNC[292796.120000000000000],SOL[0.0000001000000000],USD[11.8108658593226965] |
| 02482673 | USD[3.0000000601451 60],LUNA2[15.0473362100000000],LUNC[1641799.8354738108905715],SHIB[0.0000000033832965],USD[0.0669067249104486] |
| 02482676 | USD[0.000000005680000] |
| 02482681 | AVAX[0.0001193344717316],NFT [40923635909744796 5]{1},NFT [54701061657987566 5]{1},NFT [55560872140448470 9]{1},TRX[0.0000150080580158],USD[0.2890839521678682],USDT[0.0000000749449059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02482682 | LTC[4.160000000000000],USD[158.653530154934360],LUNA2[19.053812180000000],LUNC[3905958.210328000000000],RSR[13797.240000000000000],SRM[135.228245296000000],SRM_LOCKED[1.258370280000000],TRX[0.263441170000000],USD[-102.790113597668246],USTC[158.000000000000000] |
| 02482683 | ATLAS[0.000000015983000],ATOM[0.000000008500000],AVAX[0.000000097500000],BTC[0.000000032000000],DOT[0.462751236000000],ETH[0.015108742200000],ETHW[0.015108742200000],LUNC[0.000000020000000],MATIC[0.000000096200000],USD[0.000012237886590] |
| 02482687 | RUNE[0.100000000000000],USD[158.653530154934360] |
| 02482688 | AKRO[2221.590485400000000],ATLAS[14447.327175000000000],AURY[2.999447100000000],BOBA[21.000000000000000],ENJ[23.995576800000000],FTT[5.098157000000000],LINK[4.999078500000000],MANA[21.000000000000000],RSR[1500.000000000000000],RUNE[0.098138570000000],SAND[9.998157000000000],SHIB[1599705.120000000000000],SRM[641.000000000000000],USD[272.742235611020000],XRP[0.988757700000000] |
| 02482689 | USD[40.309024155250000] |
| 02482691 | BTC[0.000000029456000],USD[0.000000049561397],USDT[0.000000009684723] |
| 02482695 | ETH[0.002518040800000],ETHW[0.000013004080000],FTT[0.068724042255400],SUSHI[0.415700000000000],USD[553.375000005870488],USDC[2614.731086350000000] |
| 02482699 | BTC[0.000343497500000],ETH[0.000000087124706],LUNA2[45.930470580000000],LUNA2_LOCKED[107.171098000000000],USD[0.000000093108295],USDT[0.000000088229312],USTC[0.946942500000000] |
| 02482707 | ATLAS[9.137669640000000],LUNA2[0.000000149569162],LUNA2_LOCKED[0.003256900000000],SLND[0.099966000000000],USD[0.233959464809167S] |
| 02482711 | ATOM[0.000000050000000],BTC[0.043170360000000],CRV[70.583224520000000],ETH[0.185665210000000],ETHW[0.161746730000000],EUR[0.000000012131563 4],FTT[1.976157757335102 9],LUNA2[0.153050214700000],LUNA2_LOCKED[0.357117167600000],LUNC[33672.400586376500000],MATIC[21.396836000000000],SOL[1.032246000000000],STEP[182.921531000000000],USD[0.233959468091675],WLUNA[0.000001064000000],XRP[0.000001083219800] |
| 02482731 | BNB[0.080000000000000],BTC[0.000237592392000],MATIC[0.000000028300000],SHIB[0.471720810000000],USD[0.652359940000000],USDT[0.058687874307265] |
| 02482736 | USD[0.029772176862250] |
| 02482740 | ATLAS[1329.734000000000000],FTT[0.070000000000000],USD[1.626145788296111 0],USDT[0.000000001228240 0],VETBULL[0.100000000000000] |
| 02482741 | TRX[0.007770000000000],USD[0.000000009540920],USDT[0.000000006529222] |
| 02482744 | AKRO[2.000000000000000],BNB[0.000000086634620],BOBA[1.039609910000000],BTC[0.000001160000000],CHZ[1.000000000000000],ETH[0.000000063125590],KIN[2.000000000000000],NFT[338669156880730039][1],OMG[1.086244910000000],RSR[4.000000000000000],UBXT[2.000000000000000],USDT[0.000000032842573] |
| 02482749 | SOL[0.000000074033182] |
| 02482750 | BTC[0.026194460000000],USDT[0.006081760000000] |
| 02482753 | USD[0.000000044625600],USDT[500.000000000000000] |
| 02482756 | USD[0.000000035976062],USDT[0.025065197500000],VETBULL[1311.654600000000000] |
| 02482757 | BTC[0.000000000000000],USD[1.830086088311236] |
| 02482759 | BAO[1.000000000000000],BNB[0.001318300000000],BTC[0.000000055179014],ETH[0.000000075293800],LOOKS[0.000000046697986],USD[11.387394853206369 7],USDT[0.000000026597035],XRP[68.895954470000000] |
| 02482765 | DENT[1.000000000000000],MATIC[703.137805140000000],UBXT[1.000000000000000],USD[0.020000000308704 8] |
| 02482766 | LTC[9.911600000000000],XRP[38.210000000000000] |
| 02482777 | ATLAS[1493.786053130000000],AURY[4.473025240000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.000000000271462],USDT[0.000000044872165 4] |
| 02482780 | BAO[1.000000000000000],BTC[0.000001320000000],CEL[0.002181100000000],FRONT[1.001023320000000],USD[0.000000006669365] |
| 02482786 | TRX[0.231692000000000],USD[0.009277019042900 04],USDT[0.008906087500000] |
| 02482788 | USD[0.000000064360000] |
| 02482793 | BNB[0.000019000000000],BTC[-0.000000011700106 4],FTT[0.126423656492993 2],USD[0.009635109221019 9],USDT[0.004594000000000] |
| 02482796 | ATLAS[2049.590000000000000],TRX[0.000010000000000],USD[0.005489014390000],USDT[0.000000005091800] |
| 02482797 | BNB[0.000000004000000],MATIC[0.000000067832058],NFT[402621455560500501][1],NFT[460122200871253668][1],NFT[529554131974253090][1],SOL[0.000000010000000],TRX[0.000000040483490],USDT[0.000000004587685] |
| 02482799 | APE[0.098000000000000],AURY[20.992000000000000],AVAX[0.000000028177227],BTC[0.009398440000000],ETH[0.582990005200000],ETHW[1.050089000000000],GMT[0.978600000000000],LUNA2[1.743567564000000],LUNA2_LOCKED[4.068324317000000],LUNC[169546.949436000000000],REAL[99.986000000000000],TRU[0.951000000000000],TRX[309.938000000000000],USD[185.345522975104200],USDT[0.503516756064924],USTC[0.857800000000000] |
| 02482801 | BNB[0.000000079521700],LTC[0.000000016662000] |
| 02482802 | USD[0.000000011000000] |
| 02482808 | USD[0.003878592747297],USDT[0.000000094823176] |
| 02482812 | EUR[0.000129798635014 4],USDT[0.002355207537792] |
| 02482814 | TRX[0.647779000000000],USD[0.008436363500000],USDT[1.442445380250000] |
| 02482817 | DOGE[262.814143200000000],SHIB[4347011.467678080000000] |
| 02482819 | BNB[-0.000000073925030],BTC[0.000000004578984],HT[0.000000031615098],MATIC[0.000000046035638],NFT[322444084245769591][1],NFT[351707225659302510][1],NFT[411023358575200961][1],SOL[0.031070535949580 0],TRX[0.000000006142185],USDT[0.000000075724131] |
| 02482823 | AAVE[4.260000000000000],AUDIO[300.000000000000000],AVAX[20.389000000000000],BTC[0.051700000000000],EUR[0.000000021583603],FTM[1499.000000000000000],FTT[0.898176000000000],LINK[45.900000000000000],LRC[84.000000000000000],RUNE[440.100000000000000],SOL[71.303238310000000],TRX[10856.000000000000000],USD[2.654580725260557 2],USDT[3.000000093779827] |
| 02482826 | USD[0.000000001500000] |
| 02482827 | BOBA[0.096896000000000],FTM[37.018064670000000],FTT[3.999200000000000],GRT[0.548089400000000],LINK[0.001348050000000],LUNA2[0.351396116600000],LUNA2_LOCKED[0.819924272200000],LUNC[76517.244223260000000],RAY[11.772985400000000],SOL[3.411878760000000],SPELL[4798.100000000000000],SRM[0.962212720000000],SRM_LOCKED[0.813125830000000],STEP[180.827680000000000],SUSHI[0.493100000000000],TLM[98.980200000000000],USD[0.058573157403258 5],USDT[0.007201002381636 4] |
| 02482828 | ATLAS[850.000000000000000],USD[0.206479309750000],USDT[0.007000000177170 8] |
| 02482829 | BTC[0.000000066989119],CHZ[0.000000038107144],FTT[0.000000012452913],SXPBEAR[7000000.000000000000000],USD[0.007397573926114 4],USDT[0.000000139705095] |
| 02482833 | USD[-16.297895294791680S],USDT[26.498529000000000] |
| 02482845 | BIT[1.990120000000000],CRO[749.903100000000000],USD[1.422710170000000] |
| 02482851 | BIT[28.994490000000000],CRO[359.933500000000000],USD[1.311772973750000] |
| 02482852 | USD[0.002984150254396],USDT[0.001827470371658] |
| 02482864 | AURY[2.000000000000000],EUR[0.000017148849199],FTT[1.404745030000000],SOL[0.000000035997948],USDT[1.813338589605000] |
| 02482867 | ATLAS[9.996200000000000],ETH[0.022000000000000],FTT[0.170272740000000],USD[0.114388327582913 2] |
| 02482873 | BTC[0.000717413452000],FTT[0.971158680000000],TRX[0.018873000000000],USD[0.000000188908234],USDC[2079.464992400000000],USDT[0.000000122741731] |
| 02482874 | USD[0.000000010000000],USDT[0.000000009242096] |
| 02482875 | AVAX[0.007526221104773],BNB[0.000087496999200],BTC[0.000099217140583],ETH[0.004664683196349],ETHW[0.004664684196349],USD[-2.560338775758848S] |
| 02482887 | BTC[0.000073885000000],ETH[0.000097090000000],ETHW[3.660970000000000],LINK[0.092400000000000],USD[16179.158989354595580] |
| 02482889 | AUD[0.000000117785407],BTC[0.000000076732856],USDT[0.000000089834405] |
| 02482896 | USD[5.596377630000000] |
| 02482897 | SOL[0.035881440000000],USD[0.000000084303126] |
| 02482898 | FTT[1.999600000000000],TRX[0.000001000000000],USD[8.863048000000000] |
| 02482899 | BNB[0.095356700000000],ETH[0.011690770000000],ETHW[0.011690770000000],MANA[14.659315780000000],SHIB[2969710.505246560000000],SOL[0.264715170000000],USD[0.000000011723995] |
| 02482903 | USD[0.000000004900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02482905 | FTT[1.00003971000000000],PRISM[19.99620000000000000],USD[0.132824464362112],USDT[0.003008019500000],XRP[0.000000010000000] |
| 02482907 | BNB[0.213576933766100],BTC[0.002329771242000],FTT[0.99980000000000000],USD[3.393632358039630] |
| 02482911 | USD[0.000640760000000],USDT[0.000000071073404] |
| 02482912 | HT[0.000000084254689],TRX[0.300001000000000],USDT[2.4158577915478257] |
| 02482916 | BF_POINT[300.000000000000000] |
| 02482936 | BTC[0.000325100000000],ETH[0.000270260000000],TRX[0.000047000000000],USD[0.140964187161257],USDT[1462.5607095641573345] |
| 02482943 | USD[112.374411140000000000000000] |
| 02482944 | USD[1.000000000000000] |
| 02482945 | ATLAS[8.878000000000000],TRX[0.000001000000000],USD[0.0087404187000000] |
| 02482948 | 1INCH[55.060039780000000],FTT[2.792541150000000],NFT [49517667008694970][1],NFT [53512671027405688][1],NFT [54509067268964722][1],NFT [56578027110586004][1],RAY[0.024139010000000] |
| 02482949 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.242322685785937],CRV[102.770726490000000],ETH[1.193788700000000],ETHW[1.095288320000000],EUR[0.403724524215517],FTM[252.188395020000000],FTT[0.038600728736730],KIN[11.000000000000000],LUNA2[4.299222125000000],LUNA2_LOCKED[9.676015932590000000],LINC[223.533527230000000],SOL[1.318037750000000],TRX[1.000000000000000],USDT[0.000000024191242] |
| 02482958 | ATLAS[12618.438979000000000],AXS[2.000000000000000],BOBA[382.000000000000000],CHR[275.000000000000000],CHZ[1130.000000000000000],CRO[540.000000000000000],ENJ[85.000000000000000],FTM[236.000000000000000],FTT[3.018477960000000],GRT[191.000000000000000],KIN[1020000.000000000000000],LINA[4210.000000000000000],MANA[97.000000000000000],MATIC[210.000000000000000],QI[1130.000000000000000],RSR[6060.000000000000000],SAND[83.000000000000000],SHIB[1810000.000000000000000],SPELL[12500.000000000000000],TLM[2369.000000000000000],TRX[0.000240000000000],USD[207.010085306532485200000000000],USDT[0.000000349331356],XRP[306.000000000000000] |
| 02482960 | BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.000041280000000],USD[3.000004650727377] |
| 02482965 | SAND[0.000000048202760],SOL[0.000000029480000],USD[1.1753797223000000] |
| 02482971 | XRP[0.008434510000000] |
| 02482979 | USD[0.273167279845000],USDT[13.070000000000000] |
| 02482981 | BAO[3.000000000000000],BNB[0.013226800000000],BTC[0.002754830000000],ETH[0.008769160000000],ETHW[0.008659640000000],FTT[0.112850050000000],KIN[2.000000000000000],SHIB[138116.858649180000000],SOL[0.154597840000000],SRM[0.293313700000000],USD[4.885471133705628] |
| 02482984 | CRO[0.000000053412900],FTM[0.000000007652967] |
| 02482991 | TRX[0.000060000000000],USD[0.000000163151755] |
| 02482996 | APT[2.000000000000000],MATIC[7.000000000000000],SOL[19.990000000000000],TRX[30.002332002670000],USD[394.032029420863037],USDT[3413.1170753804850009] |
| 02482998 | BTC[0.000000300000000],CRV[0.000018190000000],FTM[0.000037914877392],FTT[0.000023100000000],USD[0.000000004731675],USDT[0.000000121398315] |
| 02483004 | USD[0.000003045336548] |
| 02483008 | BUSD[34105.178233750000000],DOGE[0.126541530000000],ENJ[4287.637810000000000],ETH[0.000401400000000],ETHW[0.000401400000000],MANA[1113.396764950000000],SUSHI[0.299505000000000],USD[100.000000036227749],USDT[0.006462010000000] |
| 02483013 | LUNA2[15.546670490000000],LUNA2_LOCKED[36.275564470000000],LUNC[3385320.230514000000000],USD[84.438188765300000] |
| 02483020 | NFT [30191075597585209][1],NFT [43252743693181435][1],NFT [48930185231671201][1],SOL[0.000000010000000],TRX[0.000000032474144] |
| 02483024 | ATLAS[850.000000000000000],SRM[2.000000000000000],USD[0.000000140889604],USDT[0.000000088606152] |
| 02483033 | USD[0.069356024150000],USDT[7.274638159020600] |
| 02483034 | AKRO[1.000000000000000],AUD[0.000001907607409],BAO[1.000000000000000],DENT[2.000000000000000],LTC[6.042662790000000],MATH[1.000000000000000],RUNE[27.310048425120000],TRX[2.000000000000000],USD[0.000000079040318] |
| 02483035 | AMPL[0.000000053049599],FTT[0.799840000000000],LUA[0.052360000000000],USD[0.000000084363354],USDT[383.9804388913784394] |
| 02483036 | BNB[0.000007558100000],MATIC[0.000923109650000],TRX[0.503473000000000],USDT[0.000664583478243] |
| 02483038 | TRX[0.000001000000000],USDT[100.000000000000000] |
| 02483040 | BTC[0.042070440000000] |
| 02483041 | CONV[23662.950108800000000],FTM[204.875999570000000],KIN[1.000000000000000],MBS[507.374633530000000],RAMP[1352.954607730000000],RSR[1.000000000000000],RUNE[110.568786270000000],SPELL[60301.951899500000000],USD[0.016830797319238] |
| 02483042 | USD[0.000666618140533],USDT[0.000000077938022] |
| 02483046 | ETH[2.028076960000000],ETHW[1.928097899000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[835.5969524333140280] |
| 02483054 | ATLAS[1049.842300000000000],ETH[0.018000000000000],ETHW[0.018000000000000],SOL[0.410000000000000],USD[0.472709763329600],XRP[66.987270000000000] |
| 02483059 | BTC[0.000010978192000],ETH[0.087649428474540],ETHW[0.087193930047495],FTT[8.200000000000000],LUNA2[0.141588715700000],LUNA2_LOCKED[0.330373670000000],LUNC[0.000942880000000],SOL[3.350109455088380],USD[286.977124733037139],USDT[0.185628944868615] |
| 02483060 | BNB[0.000000000733300],SOL[0.000000050036800],XRP[0.000000006067416] |
| 02483061 | BADGER[0.001878000000000],SOL[0.004542480000000],USDT[0.051781831250000] |
| 02483062 | FTT[25.994800000000000],TRX[0.000004000000000],USD[0.064449534320000],USDT[929.440000099367575] |
| 02483070 | ATLAS[1681.960090000000000],BAT[0.005223101000000],ETH[0.001522260000000],ETHW[2.011522260000000],EUR[3534.068070255517133],FTM[0.009825720000000],USD[0.293069366490701],XRP[847.775269830000000] |
| 02483071 | BTC[0.000443894242750],CRV[0.000001000000000],DAI[0.000000010000000],ETH[0.023954971386337],ETHW[0.413778023156878],FTM[0.000000033999452],USD[25.175839669375000] |
| 02483073 | BTC[0.000029940000000],EUR[0.085532537181188],FTT[0.000000069979545],LUNA2[0.000535794158099],LUNA2_LOCKED[0.001250186369101],LUNC[11.667030600000000],RUNE[0.010000000000000],SOL[0.000000066970570],USD[0.494405377546980],USDT[0.000000352133463] |
| 02483076 | GBP[0.000000036745070350],USDT[0.000005432708880] |
| 02483086 | SOL[0.000000034000000],TRX[0.000000043500000],USDT[0.008648449240225] |
| 02483094 | ETH[0.000092860000000],TRX[0.001359000000000],USD[0.000000171674115],USDT[41.205093722663564] |
| 02483095 | BNB[0.000000013308862],HT[0.000000061933990] |
| 02483098 | EUR[0.560000000000000],USD[0.085240436000000] |
| 02483099 | ATLAS[89.870800000000000],FTT[0.071241272735600],USD[0.012085128750000] |
| 02483107 | DOGEBULL[1325.470049400000000],USD[0.140203601426080] |
| 02483109 | NFT [382430140969351089][1],NFT [414623704092180335][1],NFT [454739213148808299][1],NFT [483976305294131678][1],NFT [550392376714931850][1],USDT[1.002219900000000] |
| 02483112 | DAI[0.084005020000000],ETH[0.054175120000000],ETHW[0.054175120000000],FTM[0.415758530000000],SHIB[312768.544045310000000],TRX[0.925969920000000],USD[0.669288037800000],USDT[0.006082766048641],XRP[0.090003720000000] |
| 02483115 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000043930098],KIN[5.000000000000000],NFT [469732550252319974][1],NFT [477165010974530071][1],NFT [559035940250958525][1],USDT[0.947243920309729] |
| 02483117 | AKRO[2.000000000000000],ETH[0.000061280000000],ETHW[0.000061280000000],FTT[398.989437381330000],KIN[1.000000000000000],SRM[0.531787360000000],SRM_LOCKED[35.445679150000000],TRX[0.000190000000000],USD[0.009354590000000],USDT[0.000000003830000] |
| 02483118 | BTC[1.036684139700190],ETH[7.501827192424790],ETHW[2.008121400000000],SOL[94.892073630000000],USD[20671.144202782810000],USDC[50.000000000000000] |
| 02483119 | USD[0.000167182176344]5] |
| 02483130 | APE[51.700000000000000],BTC[0.019280000000000],DOT[50.400000000000000],ETH[0.346656316322708],ETHW[0.346656316322708],LUNA2[6.480488845000000],LUNA2_LOCKED[15.121140640000000],LUNC[1411140.090000000000000],SOL[0.000000007319988],USD[0.000130741291771],USDT[1.093176743631338],XRP[0.000000680000000] |
| 02483131 | AAVE[0.088358330000000],BAO[7.000000000000000],BTC[0.000000103156600],FTT[0.354416260000000],KIN[6.000000000000000],LRC[0.000000057543070],LUNA2[0.007135726832000],LUNA2_LOCKED[0.016650029280000],LUNC[1553.819541200000000],SAND[3.875568200000000],SOL[0.000000010000000],UBXT[1.000000000000000],USDT[0.000000000000000000020022743158],WAVES[1.013218060000000] |
| 02483132 | TRX[0.000018000000000],USD[-0.000817579931870],USDT[0.008950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02483134 | XRPBULL[9809.747750126419240] |
| 02483137 | BTC[0.0020875618222000],CEL[6.455067400000000000],IMX[1.282990480000000000],MATIC[2518.776836580000000000],PERP[0.000293500000000000],REEF[1007.225342400000000000],SAND[1044.000000000000000000],USD[0.906645218737676099],USDT[0.582233820000000000] |
| 02483138 | AAVE[0.000000000854676211],BNB[0.000000006339160000],BTC[0.000000019532154500],BULL[0.000000000000000000],ETH[0.000000012648108500],EUR[0.000000098170500],FTT[40.807826149621984200],LINC[0.000000010849026360],LUNA2_LOCKED[0.002362451824870909],MATIC[0.000000000000000000000740000],USD[0.893372722326094400],USDT[0.000000000011743000] |
| 02483152 | ETH[0.000000100000000000],SAND[0.179280000000000000],TRX[0.328281000000000000],USD[4.081875251537500000],USDT[0.000000001412500000] |
| 02483153 | EUR[0.001003100000000000],USD[0.0000051163678813] |
| 02483156 | ARKK[0.004955784804800],FTT[38.162334168741666699],LUNA2[1.750167228000000000],LUNA2_LOCKED[3.940279601000000000],LUNC[0.000000087606339],TSLA[0.000223750000000000],TSLAPRE[0.000000042000000],USD[0.024773694663973600],USDC[2712.719324540000000000],USTC[0.000000005865400500] |
| 02483162 | FTT[0.000000000020381400],USD[0.000000061339115],USDT[0.000000019303874] |
| 02483163 | ATLAS[523.259184710000000000],KIN[1.000000000000000000],USD[0.0000000011740652] |
| 02483164 | ENJ[0.992210000000000000],ETH[0.007000000000000000],LRC[0.989360000000000000],USD[45.092150943108500000] |
| 02483169 | BNB[0.099500000000000000],USD[8.149851510000000000] |
| 02483171 | AAVE[0.118825215769190700],DOGE[26.993838630000000000],ENJ[9.809025154974507000],LTC[0.184453060000000000],MANA[19.380273590000000000],SHIB[142065.714249786261478500],USD[0.000000010242880000400] |
| 02483172 | MNGO[9.946000000000000000],USD[0.000000004836265510],USDT[0.000000030243040] |
| 02483173 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FTT[1.945096350000000000],HNT[2.761639980000000000],SGD[1.596774281834000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[90.273384593836229700] |
| 02483176 | USDT[0.008465782100396],ZAR[0.000000052589689000] |
| 02483184 | BTC[0.291448044710042200],ETH[6.574008920000000000],FTM[0.002349900000000000],FTT[20.800000000000000000],LUNA2[0.000389675197400000],LUNA2_LOCKED[0.000909242127300000],LUNC[84.852594648950000000],SAND[110.534725570000000000],TLM[2365.649804270000000000],USD[25.046438614961898500] |
| 02483186 | AUDIO[1.022100780000000000],BAO[6.000000000000000000],BAT[1.144978440000000000],BNB[0.000000010000000],DENT[1.000000000000000000],DOGE[3400.141524890000000000],ETH[0.000219057100000],ETHW[0.000219057100000],KIN[3.000000000000000000],OXY[1.027408230000000000],SHIB[15273299.748311080000000000],SOL[0.421951830000000000],UBXT[2.000000000000000000],USD[0.002213177819414188] |
| 02483187 | USD[0.000000004598000000] |
| 02483198 | BNB[0.000000016000000],SOL[0.000000010000000],TRX[0.000000013000000],USDT[0.000000009793585800] |
| 02483200 | LUNA2[0.003633616080000000],LUNA2_LOCKED[0.008478437539900000],LUNC[791.227553400000000000],SAND[0.997120000000000000],USD[0.019461773500000000],USDT[0.000000006297846400] |
| 02483201 | CRO[629.300866800000000000],SOL[0.820000000000000000],TRX[0.000001000000000],USD[351.101696170093910400],USDT[0.0000000172335357] |
| 02483206 | ATLAS[8.198000000000000000],SOL[0.009794000000000000],USD[-1.965893687946866500],USDT[1.992570564421243] |
| 02483208 | AUD[0.000000000008125],KIN[1.000000000000000000],SHIB[520562.207183750000000] |
| 02483210 | BNB[0.000000025000000],USD[0.006114090962150],USDT[0.000000008222279] |
| 02483211 | BUSD[150.035758700000000000] |
| 02483213 | EUR[0.061492167723317],USD[1.540610753600675],USDT[26.260268897735267]0] |
| 02483220 | BTC[0.00500000000000],ETH[0.000947980000000],ETHW[0.000947980000000],MATIC[820.000000000000000000],USD[5011.839666410595670] |
| 02483227 | BTC[0.000001240000000],ETH[0.251952120000000],ETHW[0.251952120000000],USD[3.045669353452882972],USDT[0.000000114762716] |
| 02483234 | ATLAS[2039.592000000000000000],AURY[36.000000000000000000],FTT[8.800000000000000000],USD[17.476500328000000000] |
| 02483235 | CHR[0.000000083389256],GBP[0.000000001311720],GENE[0.000000038358075],SAND[0.000000089550800],SHIB[0.000000466801134],SLP[0.000000038739237],USD[0.000000083180071],XRP[0.000000082059347] |
| 02483236 | USD[1556.548290837500000000000000] |
| 02483237 | BNB[0.000000156148800],LTC[0.000000009286850],NFT[363274357065069417][1],NFT[552662445402129734][1],TRX[0.481575929912328],USD[0.000000077033559],USDT[0.631960167598184] |
| 02483243 | BNB[0.008131810000000],BTC[0.000416916522920],SOL[0.000000100000000],TRX[0.366901000000000],USD[0.067963433614113] |
| 02483244 | FTT[0.099050000000000000],USDT[0.000000047000000] |
| 02483246 | DOGE[3306.719200000000000000],USDT[471.559013583610000] |
| 02483252 | USD[0.047381240000000000] |
| 02483257 | USDT[2.237527460144421000] |
| 02483258 | EUR[3541.722725040000000000],TRX[0.000001000000000],USD[0.000000401946043],USDT[0.0000000694554726] |
| 02483259 | TRX[0.000001000000000] |
| 02483260 | USD[0.000000002750000000] |
| 02483261 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000001000000000],USD[0.000000000006713],USDT[0.000000000003948] |
| 02483269 | BTC[0.001200100000000000] |
| 02483271 | BTC[0.010864801307386O],LTC[0.000448298394160O],XRP[0.512658005296600O] |
| 02483278 | DFL[0.393290150000000000],TRX[0.001554000000000],USD[0.000000080715475] |
| 02483290 | BNB[0.000000000731341],DENT[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000012157963] |
| 02483291 | AVAX[7.000000000000000000],BCH[0.000848000000000],BNB[0.000000010000000],FTT[25.093804922814072],LTC[0.002865410000000000],LUNA2[0.190177587200000000],LUNA2_LOCKED[0.443747703400000000],LUNC[41411.570000000000000000],NEAR[70.000000000000000000],SOL[0.001015460000000000],USD[8.099133821144238],USDT[0.00722651779262584] |
| 02483295 | BAO[1.000000000000000000],BTC[0.005452900000000000],DOGE[26.073364690000000000],SHIB[80200.887856110000000000],USD[0.000000000001450] |
| 02483297 | AVAX[0.015781110000000000],BTC[0.000093376000000000],ETHW[0.090660000000000000],TRX[0.001557000000000000],USD[0.000000009755049],USDT[0.000000063748023] |
| 02483304 | TRX[1.000000000000000000],USD[1.982594000000000000],USDT[0.000000039938772] |
| 02483317 | USD[0.000000085321812],USDT[435.617668635343109] |
| 02483321 | AVAX[2.379129950000000000],BAO[1.000000000000000000],FB[0.000000000002799736],GHS[0.023327956617110],GT[0.000002471414908],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000036927630],USTC[0.000000069978280] |
| 02483322 | SOL[0.006620067542412O] |
| 02483323 | LUNA2[0.000003585728820],LUNA2_LOCKED[0.007808000000000],SHIB[1129850.000000000000000],USD[57.368197994386500000000000000] |
| 02483326 | TRX[0.001554000000000O],USD[0.320542086626297O],USDT[0.000000081828206] |
| 02483328 | AKRO[1.000000000000000000],AUD[0.000252755670825300],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02483332 | BAO[1.000000000000000000],BAT[10.000000000000100000],BTC[0.000000007806445],EUR[0.000411721801689],KIN[2.000000000000000000],LUNA2[0.000253135189860],LUNA2_LOCKED[0.000005906403760],USDt[4.292500083886199],USTC[0.000358317862562O] |
| 02483339 | BTC[0.004606440000000000],ETH[0.827716350000000000],ETHW[0.000241300000000],EUR[0.348510410000000000],PAXG[54.232155650000000000],USD[2.862028242060000000] |
| 02483343 | AKRO[1.000000000000000000],AUD[0.000000092759849],BAO[4.000000000000000],KIN[5.000000000000000],TOMO[1.037577230000000],USD[0.000002165625326] |
| 02483349 | BTC[0.000244900000000],KIN[1.000000000000000],USD[0.011218654092605] |
| 02483352 | AMD[2.100000000000000000],AVAX[4.703994279947030O],BABA[0.50000000000000O],BNB[0.009952059977256O],BTC[0.000000021000000],ETH[0.000000004237000O],FTT[0.000000000550257],GST[100.000000000000000],LUNA2[1.545258214000000],LUNA2_LOCKED[3.605602500000000],LUNC[0.000000082186800],NVDA[0.100054688757000O],SOL[0.003503332720682],SPY[0.000000051305035],TRX[0.000201444130O],TSLA[0.029995050000000],TSLAPRE[0.000000041450200],UBER[2.650000000000000],USD[-170.658170900934361],USDT[0.000000008479784S],USTC[218.738768369954000],YF[0.000010449620000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02483356 | BTC[0.000000002668575],ETH[0.00100000603099400],ETHW[0.00100000603099400],SOL[0.000000005000000],USD[0.03516697496711879],USDT[0.0000000075422985] |
| 02483359 | USD[0.82166742000000000],USDT[0.00000000037500] |
| 02483364 | USD[20.000000000000000] |
| 02483365 | ATOM[0.0000000855590600],AVAX[0.0552537934477575],BNB[0.0039785550994268],ETH[0.0000000002670000],MATIC[0.0000000050000000],NFT[479284090294395870][1],NFT[538899145277123019][1],NFT[547608524269871692][1],SOL[0.00000001188300000],TRX[0.00000100039738181],USDT[0.0000006100036298] |
| 02483370 | BNB[0.0000000200000000],BTC[0.0000000168151000],ETH[0.0000417600000000],ETHW[0.0001067900000000],FTT[0.0000000018108136],NFT[441772872786835099][1],SOL[0.0000000092285000],TRX[0.0000670000000000],USD[0.0000002158406099],USDC[321.673904840000000],USDT[0.0000000256000000] |
| 02483376 | TRX[0.00000100000000000],USD[0.0000000081379168],USDT[0.0000001392582240] |
| 02483380 | ETH[2.800000000000000],ETHW[2.800000000000000],SOL[47.350000000000000],USD[3.537987464750000] |
| 02483383 | TONCOIN[0.0540000000000000],USD[0.0000000030000000] |
| 02483384 | FTT[26.275515000000000],NFT[351257231591670551][1],NFT[445868270230379680][1],NFT[483857742558640805][1] |
| 02483385 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000066205332],SHIB[0.0000000084946818] |
| 02483392 | BTC[0.0000400300000000],NFT[403991034184578894][1],NFT[534537342645167122][1],TRX[0.0006700000000000],USDT[1.5748030615967052] |
| 02483394 | BTC[0.0000000071683584],DOGE[0.0000000030744747],USD[0.7577100806350152],USDT[1.0031786815949021] |
| 02483396 | ATLAS[0.0000000089429600],SOL[0.0000000071026400],TRX[0.4454360000000000],USD[1.3930763879814315],USDT[0.0000000363110000] |
| 02483399 | ALCX[0.0260172600000000],POLIS[0.0000106400000000],SUSHI[0.4588704800000000],USD[0.0035702775263507] |
| 02483401 | BTC[0.0000819700000000],FTT[0.0000000029458500],TRX[0.0000000028908400],USD[0.0712025186945212] |
| 02483402 | 1INCH[0.0000001060436574],AAVE[0.0000000073900700],ATOM[400.0000000413132],AVAX[400.0000004455230],BTC[0.8713679079878736],COPE[0.0000000027721664],CRO[0.0000004803074],DOT[0.0000009026000],ETH[12.0099999761137415],ETHW[17.3555884876616661],FTT[0.0000011020251052],GBP[2040.97277577 60797419],HNT[0.0000000049968000],LINK[110.3281684826645195],MATIC[0.0000000033388200],SLP[0.0000000050000000],SOL[444.0071516788529000],TLM[0.0000000051960000],USDC-14688.9965253258062107000000000],USDC[15.000000037427568],YFI[0.000000000000000] |
| 02483403 | ATOM[0.0000000666000000],AURY[0.0000000391000000],BAT[0.0000000040304324],BOBA[0.0000000006054],CHR[0.0000000005749541],CRO[0.0000036956675],DOT[3.0212477023010422],ETH[0.0000000529237894],FTT[0.0000003884725],LINK[1.0000505380000000],LTC[0.0000000085500659],LUA[0.0000000281315],MAN A[0.0000000027023599],MATIC[4.0000005891037297],MNGO[0.0000000074100000],MTA[0.000000000000],RAY[0.0000000550000000],SLRS[0.0000004939000],SOL[1.0000499047452349],SOS[0.0000005042093],STARS[0.0000000542076231],USDT[0.000000015982973] |
| 02483404 | BTC[0.0000000039829200],USD[0.0028436996800000],USDT[0.000000640157154] |
| 02483406 | SHIB[165862.64506005000000000],USD[0.00000000550] |
| 02483407 | ATLAS[570.0000000000000000],POLIS[3.4000000000000000],TRX[0.0000010000000000],USD[0.0039840574125000],USDT[0.789549900000000] |
| 02483408 | BNB[0.0000000145016081],ETH[0.0000000553280500],MATIC[0.0000000027962000],NFT[391291449092040799][1],NFT[443420632747761630][1],NFT[475494078760303844][1],SOL[0.0000000077968200],USD[0.0664362503423360],USDT[0.0000004319776744] |
| 02483410 | TSLA[18.0265743000000000],USD[192.0066371700000000],USDT[0.0000000118495385] |
| 02483413 | BTC[0.0347000000000000],ETH[0.5220000000000000],ETHW[0.5220000000000000],USD[202.7562155275000000] |
| 02483422 | TRX[0.0000001000000000] |
| 02483426 | USD[0.0000000087330000] |
| 02483427 | USD[15.0000000000000000] |
| 02483429 | ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.0076918200000000],NFT[365062987266254219][1],NFT[401772612467115743][1],NFT[484966288064186147][1],USD[0.2994099911500000],USDT[0.4368116754000000] |
| 02483431 | ATLAS[790.0000000000000000],FTT[2.9048977500000000],POLIS[11.6000000000000000],USD[2.8971649979299438] |
| 02483432 | USD[0.2135946700000000] |
| 02483437 | BNB[0.0000001424000000],CRO[0.0000000025634152],RAY[0.0000000019188605],USD[0.7071734788369641],USDT[0.0000000147860176],XRP[0.0000000095622848] |
| 02483444 | AVAX[0.1000000000000000],ETH[0.0069992000000000],ETHW[0.0069992000000000],SOL[0.2499640000000000],USD[0.7414828313060000] |
| 02483450 | AAVE[0.0000000070420636],KIN[123136.07497535814544752],USD[3.0000001401388377] |
| 02483451 | AUD[2.4162425347737815],USD[0.0028948883610060] |
| 02483455 | BNB[0.0097022400000000],DOGE[0.3267386700000000],USD[1.0641531216000000],USDT[0.0028870853500000] |
| 02483458 | APE[0.0671870000000000],USD[0.0030780022600000],USDT[0.0000000060379341] |
| 02483460 | BTC[0.0404160000000000],ETH[0.1158521800000000],ETHW[0.1158521800000000],GBP[0.1107866300000000],MANA[232.0000000000000000],USD[0.8076347940000000],USDT[22.8381576581097624] |
| 02483469 | BNB[0.0000001000000000],HT[0.0780493700000000],SOL[0.0040000000000000],TRX[0.3130520000000000],USD[0.0447803924900000],USDT[1.5764054717125000] |
| 02483471 | ATLAS[4540.0000000000000000],GALA[837.1584936000000000],POLIS[24.0000000000000000],QI[1077.4059627536460700],REEF[497.8534185600000000],RNDR[2.0272901000000000],USD[0.0950435617375000] |
| 02483478 | ATLAS[58989.8860000000000000],LUNA2[1.9131279090000000],LUNA2_LOCKED[4.6639651200000000],LUNC[416587.6300000000000000],POLIS[195.9947000000000000],TRX[0.0008210000000000],USDT[0.0625463350770000],USDT[0.0000000069308548] |
| 02483484 | SOL[0.0000000073162300],USDT[0.0000000091091310] |
| 02483486 | EUR[0.0000003506314933],USD[0.0000000416378140] |
| 02483488 | FTT[2.2399322923530000] |
| 02483489 | USD[-0.8491921263338602],USDT[0.9378933600000000] |
| 02483494 | FTT[0.0000000043922269],USDT[0.0010000147998291] |
| 02483496 | BNB[0.0000000012237152],ETH[0.0000000100000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000009863796394],USDT[0.0000015914059256] |
| 02483501 | USDT[0.0019088449692333] |
| 02483510 | ATOM[134.6000000000000000],AVAX[106.3000000000000000],ETH[3.3300000000000000],USD[1.1328932990519950] |
| 02483516 | ATLAS[0.0000000009677299],FTT[0.0000000009677414],SRM[0.0012823223542012],SRM_LOCKED[0.0854800000000000],TRX[0.0001950000000000],USD[0.0000001133375453],USDT[150.0062400028337687],XRP[0.0000000065589360] |
| 02483517 | MATIC[0.0000000046454882],TRX[0.0000000067796578] |
| 02483528 | BTC[55.4299663050000000],ETH[1258.3698642900000000],ETHW[1258.3698642900000000],SOL[7670.3419208700000000],USD[5319278.9193735868750000] |
| 02483531 | ATLAS[1849.6485000000000000],AURY[22.9971500000000000],CRO[429.9183000000000000],IMX[72.6929890000000000],USD[0.4815635695000000] |
| 02483535 | TRX[0.6632170000000000],USD[0.3377332947582388],USDT[0.0000001435183340] |
| 02483538 | ATLAS[4.0000000000000000],LTC[0.0050381400000000],LUNA2[0.6419461697000000],LUNA2_LOCKED[1.4978743960000000],USD[0.0016370452936060],USDT[0.0000005281048800] |
| 02483539 | CRO[165.9127233620284435],DOGE[69.4425594990389287],ETH[0.0053044900000000],ETHW[0.0052360400000000],EUR[0.0000240821103402],SHIB[259926.8344342200000000],USD[0.0000000575256873] |
| 02483541 | ETH[0.0005519600000000],FTT[94.2820830000000000],USD[17104.3545964882090147],USDT[0.0000000063249794] |
| 02483547 | BAO[2.4196750600000000],ETHW[184.1544501165251628],FTT[1.0747011700000000],KIN[1.0000000983536021],SAND[1.9864373900000000],UBXT[1.0000000000000000],USD[0.0100001847702112] |
| 02483548 | BUSD[1113.6512596500000000],EDEN[148.6908393100000000],FTT[0.0000029000000000],LUNA2[23.7098806400000000],LUNA2_LOCKED[53.5774450000000000],LUNC[5162876.3710244900000000],TRX[1.0000000007960856],USDT[0.1680894394299217] |
| 02483550 | ATLAS[59.9880000000000000],TRX[0.9478310000000000],USD[0.0850614537500000],USDT[0.0000000075585784] |
| 02483556 | SAND[96.8788000000000000],USD[6.1982944000000000] |
| 02483558 | AMPL[0.0000000010849551],BULL[0.0000000020000000],FTT[0.0000000027478164],USD[0.0000001125176120],USDT[0.0000000048298648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02483559 | ETH[0.000000060000000] |
| 02483560 | TRX[0.00000100000000000],USD[0.000000111504199],USDT[0.000000003666975] |
| 02483561 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 02483563 | BCH[0.000000025000000],BTC[0.000001220000000],LUNA2[0.000000372037735],LUNA2_LOCKED[0.000000868088048],LUNC[0.008101200000000000],TRX[0.001037000000000],USD[0.000000064593427],USDT[0.000000086424923] |
| 02483568 | APT[0.000000003500000],ETH[0.000000015564400],FTT[0.000000009323775],LUNA2[0.004473703801000000],LUNA2_LOCKED[0.001105308869000],LUNC[103.150000000000000],TRX[0.000029001088000],USD[0.000003087072314],USDT[0.041853472611842] |
| 02483570 | BTC[0.114799680000000],DOGE[20000.050000000000000],ETH[1.000050000000000],ETHW[1.000050000000000],FTT[155.805550220000000],GMT[1000.005000000000000],LINK[30.001500000000000],RAY[698.618014160000000],SOL[0.005658380000000],USD[352.021141525852991],USDT[0.000000061421358] |
| 02483572 | EUR[0.000000010780491],USD[-13.244962830928396],USDT[14.713503570203594] |
| 02483582 | USD[25.000000000000000] |
| 02483583 | ATLAS[2109.322000000000000],POLIS[49.285340000000000],USD[1.796363652500000],USDT[0.000000090790297] |
| 02483584 | AVAX[0.000000048494806],ETHW[0.000155480000000],USD[0.000000227557077],USDT[0.000003544116624] |
| 02483586 | ETH[0.019380000000000000],DOGE[36.992970000000000],FTM[0.000000071895000],USD[0.081446766209297] |
| 02483592 | ATLAS[4520.000000000000000],MANA[110.000000000000000],POLIS[60.000000000000000],SAND[100.000000000000000],USD[0.946612012500000],USDT[0.000000110847040] |
| 02483596 | USD[0.007768990250000],USDT[0.000000020107838] |
| 02483597 | BF_POINT[200.000000000000000] |
| 02483599 | ETH[-0.000000000003094280],ETHW[0.000256471236296],SOL[0.004902018043998],TRX[0.000072000000000],USD[0.009589430350000],USDT[0.000000018200935] |
| 02483602 | USDT[109.755884639136630] |
| 02483605 | USD[7.359854750000000] |
| 02483609 | FTT[4.468958000000000],LUNA2[2.188220431000000],LUNA2_LOCKED[5.105847672000000],LUNC[0.000000069475800],TRX[0.000001000000000],USD[2.094513644500000],USDT[0.000000001075730] |
| 02483610 | BTC[0.000000000801564],SOL[0.000000019432800],USD[0.004149430043614],USDT[1862.941326333014979] |
| 02483612 | USD[-596.053082690859216],USDT[698.000000000000000] |
| 02483613 | ETH[0.000000100000000] |
| 02483619 | APT[68.000000000000000],ATLAS[259878.014000000000000],ETH[1.044992200000000],ETHW[0.089922000000000],FTT[61.220000000000000],TRX[0.008080000000000],USD[0.189300153300000],USDT[1.375612595758590] |
| 02483621 | BNB[0.613418650000000],BTC[0.000000006853021],DOGE[127.150000000000000],DOT[20.534446400000000],FTT[8.775961848691516],LINK[4.300000000000000],USD[0.000085363297556],USDT[0.000000089893363] |
| 02483624 | USD[24.945564789830052400000000] |
| 02483625 | USD[0.007348720000000] |
| 02483626 | EUR[0.000000068522888],USD[-141.472730137895000],USDT[192.302239270000000] |
| 02483633 | FT[0.078547078738257],LTC[0.000000054272000],NFT[5406018412458859941]{1],USD[0.017588226942314800000000000000] |
| 02483635 | EUR[0.000000037692625],USD[2.364673550434306300000000000] |
| 02483636 | SLND[13.839427731474456570] |
| 02483639 | ETH[0.000000067543080],GBP[0.000000000247897],USD[32.096594265489310810],USDT[0.000000005014179] |
| 02483641 | FTT[81.916292770000000],NFT[3013732900006048011]{1],NFT[313081418256013592][1],NFT[4340587765268897113][1],NFT[4341185097323830143][1],NFT[4363653885820355401][1],NFT[4466413352466895282][1],NFT[4766633382214159560][1],NFT[4830860105547969021][1],NFT[5010469926807831683][1],NFT[5125515353242075015][1],NFT[5186221564236032693][1],SOL[24.109310305000000000],USD[0.000000115619205] |
| 02483642 | ETH[0.000000020338423],EUR[0.5000017156816557],GALA[0.00000002112141],RAY[1.7272432300000000],SOL[0.209092050000000000],USD[-0.154403612405817] |
| 02483645 | BNB[0.000000032051780],ETH[0.000000008862550],TRX[0.000014089000000],USD[1.147548348576925] |
| 02483654 | 1INCH[0.000151400000000],BAO[2.000000000000000],BTC[8.880484353994432],FTT[0.036379440000000],JPY[0.000001247871402],KIN[1.0000000000000000],USD[0.000143007822975],USDT[0.849194484007576] |
| 02483657 | USD[0.737664122236519] |
| 02483660 | MATIC[159.692871800000000],SHIB[88673773.993637990000000],USD[104.479100000000000],USDT[0.007362000000000] |
| 02483674 | USD[2.102149650000000],XRP[0.227123000000000] |
| 02483680 | BAO[1.000000000000000],TRX[0.000001000000000],USD[0.000000147582358],USDT[1419.793957068955056] |
| 02483682 | BNB[0.000000098000000],TRX[0.000000003000000],USD[0.009477169524635],USDT[0.000077495014749] |
| 02483691 | BTC[0.000000100000000],FTT[11.465064260000000],LUNA2[9.892646170000000],LUNA2_LOCKED[23.082841060000000],LUNC[2154144.531277830000000],USD[-0.000043017346860],USDT[0.000000039709192] |
| 02483693 | FTT[26.314678280000000],USD[0.000003166975776] |
| 02483698 | MATIC[0.000000094000000],NFT[2902675293251890499]{1],NFT[3361700109869641]{1],NFT[5190176428420022831][1],TRX[0.003873000000000] |
| 02483701 | ATLAS[890.000000000000000],CRO[309.944200000000000],ETH[0.027994960000000],ETHW[0.027994960000000],IMX[13.197624000000000],LINK[5.499010000000000],POLIS[27.297048000000000],USD[39.021063055250000] |
| 02483705 | AAVE[5.220000000000000],ALICE[104.400000000000000],AXS[8.800000000000000],DOGE[1835.000000000000000],ETHW[0.363000000000000],EUR[0.025003697134101],FTM[771.000000000000000],FTT[47.502551100000000],LTC[4.120000000000000],MATIC[1750.000000000000000],SOL[8.910000000000000],USD[0.000000001],UNI[41.500000000000000],USD[24.277618678549500],USDT[0.003733490000000],WAVES[68.000000000000000] |
| 02483706 | BNB[0.100000000000000],BTC[0.000000001000000],ETH[0.075394630000000],USD[0.025830553468480] |
| 02483708 | USD[0.000000012500000] |
| 02483710 | ETH[0.061259340000000],ETHW[0.061259340000000],SOL[1.510000000000000],TRX[1.000000000000000],USD[0.000011850392957|2] |
| 02483712 | BTC[0.000600000000000],FB[0.040000000000000],SHIB[10000.000000000000000],SRM[6.998600000000000],USD[137.715066585000000] |
| 02483715 | USD[0.000005731881060],USDT[0.267752923276457] |
| 02483722 | ATLAS[9878.101900000000000],DOGE[0.981760000000000],LINK[0.099696000000000],MANA[15.994110000000000],SAND[14.998100000000000],SHIB[1199772.000000000000000],SLP[7289.105100000000000],SOL[0.009971500000000],USD[-1.459094317337500],USDT[0.000000123510547] |
| 02483723 | USD[0.000004474328990],USDT[3.630851489000000] |
| 02483724 | BAO[9446.594123210000000],EUR[0.000000022131709],KIN[1.000000000000000],SOL[0.000000100000000],USD[0.000000027521373560] |
| 02483732 | MNGO[5890.000000000000000],STEP[1157.300000000000000],USD[0.269748450000000],USDT[0.000000127422880] |
| 02483734 | TRX[0.000001000000000],USD[-5.899867527559151B],USDT[6.517200300000000] |
| 02483741 | AVAX[0.099982000000000],ETHW[0.061259340000000],FTM[0.568160090000000],USD[0.627699139271957] |
| 02483747 | ATLAS[9.774000000000000],BTC[0.000098360000000],DYDX[0.099280000000000],ENS[0.009500000000000],ETH[0.000986400000000],ETHW[0.000986400000000],IMX[0.096900000000000],SAND[11.000000000000000],USD[0.002758133450000],USDT[84.402612345036448B] |
| 02483748 | BTC[0.000552000000000],USD[54.171836346560032],USDT[0.002808400000000] |
| 02483751 | USD[0.797807524497147],USDT[0.000000013107940] |
| 02483756 | FTT[4.799040000000000],USD[1.920241035000000] |
| 02483757 | ATLAS[1499.720700000000000],CRO[50.000000000000000],USD[0.230299718397576760],USDT[0.000000072675028] |

Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02483763 | BF_POINT[200.000000000000000],BTC[0.208193888271690 0],FTT[0.009210060000000000],PAXG[0.000000600000000000],STETH[1.2901972730477863] |
| 02483770 | BNB[0.000432413171953 2],NFT (29694687517077589 3)[1],NFT (473877403076028850)[1],SOL[0.022000005953380],TRX[3.003362000000000000],USD[-0.00604339057513 68],USDT[0.8025823419047720],XRP[0.3477687291975806] |
| 02483774 | BTC[0.02010045304731 78],CRO[0.000000009481668 6],ETH[0.267659384518974],ETHW[0.267659384518974],EUR[1103.0645349947779518],SOL[11.545836920000000],USD[0.2346528342343888],USDT[0.000000002578331],XRP[622.0066611800000000] |
| 02483783 | BNB[0.0016211000000000],BTC[0.000000001220365 5],ETH[0.000000027720000],SOL[0.0004171900000000],USD[-0.4062928651326397] |
| 02483785 | CRO[1090.2849841100000000],TONCOIN[188.6238568500000000],USD[0.0000152566496705],USDT[0.0000000020292468] |
| 02483787 | FTT[25.7946318300000000],GALA[50000.0000000000000000],USD[2670.3399146180159590 4000000000],USDT[-0.00000000508 28160] |
| 02483796 | AUD[0.0000000051094200],BTC[0.0000000007124600 0],USD[0.000490660531864 5] |
| 02483801 | APT[0.0042647200000000],USD[-7.5616363685000000],USDT[11.3231595945000000] |
| 02483805 | IMX[46.0000000000000000],NFT (414752004488974 15)[1],NFT (561746689773397784)[1],TRX[0.000001000000000],USD[0.0000000092906880],USDT[8.9851390155372304] |
| 02483807 | USD[2.0189310508968171] |
| 02483809 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],ETH[-0.000000001967065 0],EUR[0.000000024213143 4],HXRO[1.000000000000000],KIN[7.000000000000000],LINK[0.0000000291263 30],RNDR[0.0005095638140 00],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02483811 | FTT[8.300000000000000],LINK[19.1000000000000000],LTC[2.940000000000000],USD[0.2581788674500000],XRP[498.0000000000000000] |
| 02483836 | ALTBULL[22.9550323220497186],BULL[0.1169782000000000],ETCBULL[5.9157517904100000],ETHBULL[0.5867928136602000],MATICBULL[92.2892722887849456],SUSHIBULL[326290.1316659233448000],USD[0.0781544985000000],XRPBULL[3836.4391705637360000] |
| 02483838 | FTT[9.6364062302195574],USDT[0.000000085901912] |
| 02483858 | USD[0.0025022247250000] |
| 02483864 | BTC[-0.0000118425669994],EUR[0.4841816304513118],SOL[0.0000000061799888],TRX[0.0000000099847246],USD[0.0220108988104540],USDT[0.0000002792868520] |
| 02483869 | BTC[0.0105596700000000],ETH[0.380494030000000],LINK[0.380494030000000],USD[180.3746140000000000] |
| 02483886 | GENE[0.097349500000000],SRM[1.0447294700000000],SRM_LOCKED[0.4954555300000000],USD[1.1575328349374000],USDT[0.0816113443750000] |
| 02483891 | ALCX[0.0001781900000000],BAO[4.000000000000000],GBP[0.0026764879163034],KIN[1.000000000000000],SPELL[3.1138685800000000],USD[0.0000026791850814] |
| 02483894 | FTT[0.0000007046072 80],GBP[0.000000008951337 6],MOB[0.000000100000000],USD[0.0000000102554427] |
| 02483897 | AAPL[4.9994000000000000],AMZN[10.6978720000000000],FTT[2.0514289500000000],GOOGL[3.9992000000000000],NVDA[0.9998000000000000],SPY[0.2999400000000000],TSLA[5.7889620000000000],UBER[1.9996000000000000],USD[3987.9744719750000000],USDC[6000.0000000000000000],USDT[2138.8177623900000000] |
| 02483910 | AUD[0.003196942632390 8],FTT[0.6615525900000000],UBXT[1.000000000000000],USD[10.2006149100000000] |
| 02483912 | BCH[0.000000079197400],BNB[0.000000017753700],FTM[0.000000000230014606],LUNA2[0.0000000520367414],LUNC[0.0048561880000000],MATIC[0.0000000053042500],TRX[0.0000070088000000],USD[0.0000000081342928],USDT[0.000000023598731] |
| 02483922 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0357003100000000],KIN[2.000000000000000],USD[407.7045285460249164] |
| 02483932 | FTT[25.0000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[4.0439015660000000],TRX[0.0002380000000000],USD[9.8808249499478720],USDT[0.1261456545898300] |
| 02483941 | USD[-0.0522892905586900],USDT[0.7362721700000000] |
| 02483953 | FTT[25.0960290000000000],USD[5.4660956094570104],USDT[0.0000000097958525] |
| 02483954 | BAO[2.000000000000000],BAO[1.000000000000000],CHF[0.000000138390936],LUNA2[0.0001990057937000],LUNA2_LOCKED[43.3339305600000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0000000068473240],USDT[0.0000000229256765] |
| 02483955 | ATLAS[2319.9981000000000000],USD[1.0212030230000000],USDT[0.1100000000000000] |
| 02483957 | BAO[1.000000000000000],EUR[0.0000003131179544],KIN[1.000000000000000],SHIB[5473848.8502698400000000],SOL[1.6298154400000000],TRX[1.000000000000000],UNI[0.0002233400000000],USD[0.1192203900000000] |
| 02483959 | ATLAS[3000.0000000000000000],USD[0.6381513480107955] |
| 02483960 | AURY[0.2836000000000000],USD[23.8431415425000000] |
| 02483964 | ETH[0.0002233400000000],LUNA2[69.4000194900000000],LUNA2_LOCKED[161.9333788000000000],SLP[3.9846000000000000],SOL[-0.0000001000000000],USD[2487.0641241004791366000000000],USDT[0.0000000087638016] |
| 02483965 | MATIC[0.0209202200000000],SOL[0.0000001000000000],USD[0.0031785507788495],USDT[0.0000000010000000] |
| 02483969 | SOL[0.0000000046454320],USD[0.1550000080964214] |
| 02483971 | BAO[4.000000000000000],BAT[1.0163819400000000],DENT[1.000000000000000],ETH[0.0253591000000000],ETHW[0.0250442300000000],KIN[9.000000000000000],RUNE[24.7162782960588976],USD[0.0000061802467206] |
| 02483975 | ATOM[0.0882890000000000],AVAX[0.0039556300000000],BTC[0.000000072332625],DOT[0.0953191900000000],LUNA2[0.7063058016000000],LUNA2_LOCKED[1.6480468700000000],MATIC[8.4830033000000000],SOL[0.0022965300000000],USD[0.0029866800000000],USTC[99.9810000000000000] |
| 02483976 | CRO[0.0000000360242296],USD[5.0000001367756236 9] |
| 02483977 | AUD[0.1433602503224299],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 02483986 | BNB[0.0000001000000000],TRX[0.0000000081757957] |
| 02483987 | AAVE[3.7685017550000000],ALGO[2767.0000000000000000],AVAX[166.6472089198398756],AXS[59.5906440200000000],BCH[0.0042437297000000],BNB[2.6000000000000000],BTC[0.9158907101470415],CEL[231.5766038800000000],COMP[6.2596000000000000],CRO[2678.3442830000000000],DOGE[2763.4404921000000000],DOT[43.1102498900000000],ENJ[111.5549653000000000],ETH[1.8307530492880 00],ETHW[1.5180753049288000],FTM[1614.3056108800000000],FTT[164.2712835900000000],GALA[5585.2177760000000000],GRT[588.0000000000000000],IMX[6.1031576800000000],LEO[16.9729250000000000],LINK[168.3060035800000000],LOOKS[52.8656709000000000],LTC[3.2221664190000000],MANA[547.6404022000000000],MATIC[2632.7221660000000000],NEAR[90.7000000000000000],RAY[54.8794450000000000],SAND[246.8756849000000000],SHIB[37159681.0500000000],SOL[70.8597547430000000],SPELL[258300.0000000000000000],SUSHI[551.9267749500000000],TRX[3891.0164079000000000],UNI[263.4618466000000000],USD[13573.3170794546360556],XRP[9425.4868461000000000],YFI[0.0000000071000000] |
| 02483988 | USD[26.4621584900000000] |
| 02483994 | FTT[2.7841343500000000],USD[-0.3040925941381300],USDT[0.5825734065174000] |
| 02483995 | BNB[0.0000000012465915],BTC[0.000000008200000],CEL[0.0288731927681317],USD[0.4210405300000000] |
| 02484001 | BTC[0.0087000000000000],ETH[0.0083063000000000],ETHW[0.0083063000000000],RAY[53.0852188600000000],SRM[68.4926507900000000],SRM_LOCKED[1.2379023100000000],STEP[425.1000000000000000],USD[0.0191025705000000] |
| 02484002 | BULL[0.0000000080000000],ETH[0.0000000028000000],LTC[0.0000000055255071],USD[17.4439244900000000],USDT[0.1512719800000000] |
| 02484015 | BAO[3.000000000000000],BAT[0.0097252256000000],BTC[0.0045686134243 40],DOGE[0.0000706100000000],ETH[0.0000000070486143],GBP[0.0067361525631065],KIN[2.000000000000000],TRX[0.0000000001000000],UBXT[1.000000000000000],USD[0.0000000122813950] |
| 02484016 | EUR[1.2473344250000000] |
| 02484024 | BAO[3.000000000000000],KIN[14.0000000000000000],SHIB[0.0000002580 8800],SOL[3.000000003698421 7],TRX[2.0015560000000000],UBXT[1.000000000000000],USD[0.0000000514421298],ZAR[0.0193418341879725] |
| 02484026 | BAO[1.000000000000000],EUR[0.0000009890376865],GALA[0.1390084900000000],KIN[2.000000000000000],LUNA2[0.0325372951200000],LUNA2_LOCKED[0.0759203552800000],LUNC[7200.7175587000000000],USD[0.0000000181346668] |
| 02484027 | USD[0.0003718896660079],USDT[0.0000517867429741] |
| 02484032 | EUR[0.0000023361072025],MANA[13.4107924700000000],USD[0.0000000052698634] |
| 02484036 | ATLAS[2626.3094410000000000],IMX[45.7000000000000000],USD[0.4535545587767450],USDT[0.0087280000000000] |
| 02484042 | BTC[0.0001922387128104],DOGE[0.0000000094040016],ETH[0.000000005421 8240],EUR[0.0000000033305590],SAND[0.0000000022554472],SHIB[0.0000000661860267],USD[0.0000000062761405] |
| 02484046 | LUNA2[0.6887189437000000],LUNA2_LOCKED[1.6070108690000000],LUNC[149970.0000000000000000],RUNE[2070.7177887100000000],SHIB[147629219.5400000000],USD[0.7880000000000000] |
| 02484047 | CQT[912.8174000000000000],USD[0.7267305322300000] |
| 02484048 | ATLAS[6726.5065739635016884],BTC[0.0000000091307455],FTM[0.0000000075109133],SHIB[0.0000000047610 29],SOL[0.0000000298819 33],STARS[0.000000049464020],USD[0.0000001322083040] |
| 02484049 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.1829955900000000],ETH[0.0127475800000000],ETHW[0.0125840700000000],KIN[1.000000000000000],RSR[2.000000000000000],SGD[0.0000001424065733],USD[0.0000000201566985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02484053 | DFL[7908.518000000000000000],USD[0.831810087125000000],USDT[2.408369059316435] |
| 02484055 | BTC[0.000071204215000000],USD[0.711288325000000000] |
| 02484059 | USD[0.785290491250000000] |
| 02484069 | BNB[0.009500000000000000],USD[0.046919362598460000],USDT[0.000000046625700000] |
| 02484075 | ATLAS[1763.947109780000000000],LTC[4.005139520000000000] |
| 02484092 | USD[0.932699773505933700],USDT[0.000000011943063100] |
| 02484096 | USD[150.724964162602470000] |
| 02484098 | ATLAS[0.000000008081082000],TRX[0.000000001598100],USD[0.000142208948767],USDT[0.000000050814629] |
| 02484107 | USDT[0.000000003248638600],XRP[0.000000000000000] |
| 02484113 | AVAX[0.005679909399773],FTT[0.082295594193048800],USDT[0.000000005662500000] |
| 02484114 | AUDIO[93.157617870000000000],USD[0.000000024220404100] |
| 02484121 | USD[0.0000000067326900000],USDT[0.000000006914948000] |
| 02484123 | ATLAS[1.417740000000000000],FTT[0.010273723198240000],USD[0.000000013969877000],XRP[1.000744710000000000] |
| 02484124 | USD[0.004676820000000000] |
| 02484130 | USD[-627.811422784710919400],USDT[688.997144400000000000] |
| 02484133 | USD[25.000000000000000000] |
| 02484134 | BNB[0.115761240000000000],BTC[0.237348804840404860],CHF[0.000000002502504631],FTT[4.199255880000000000],USD[411.106268128890632400],USDT[0.000004193142267640] |
| 02484136 | CHR[0.219807420000000000],LOOKS[0.865003670000000000],RUNE[0.053785540000000000],USD[0.002702576239227700],USDT[0.000000024253195] |
| 02484138 | AKRO[5.000000000000000000],BADGER[1.077132297000000000],BAO[51.000000000000000000],BF_POINT[400.000000000000000000],BNB[0.002581480000000000],CHZ[23.190365350000000000],DENT[5.000000000000000000],DFL[0.000000007668445500],ENJ[17.016574120000000000],ETH[0.000981096185125300],ETHW[0.000509061851253],FTM[0.0000000000 20000000],GODS[0.000857070000000000],IKIND[0.001358350000000000],KIN[53.000000000000000000],LUNA2[0.000026520483280000],LUNA2_LOCKED[0.000061881127650000],LUNC[5.774891068191570400],MANA[0.005960110000000000],MATIC[0.094690557174093400],SAND[0.006130230000000000],SNX[0.000031510000000682348],SP ELL[25743.960702620000000000],STGI[12.356070330271710000],TRXI[7.000000000000000000],UBXTI[1.000000000000000000],USD[0.116720557684372900],USDT[0.000116623472979180],USTC[0.000000004778740231] |
| 02484145 | USD[0.008460420000000000],USDT[0.000000011456036] |
| 02484150 | FTT[0.098947780000000000],SOL[0.039907850000000000],USDT[0.000000003875000] |
| 02484152 | BTC[0.000050000000000000],LUNA2[0.024884765130000000],LUNA2_LOCKED[0.058064451980000000],LUNC[5418.710000000000000000],MANA[14.000000000000000000],USD[0.000024485976559],USDT[0.003341001717742998] |
| 02484154 | DENT[1.000000000000000000],EUR[0.000000086043884] |
| 02484155 | DAI[0.073196640561715800],MATIC[0.016159190000000000],TRX[0.000007000000000000],USD[1.246521883003963500],USDT[0.000000032987155] |
| 02484158 | NFT[3545892928187131781],NFT[4774149526497730574],USD[0.000913290000000000] |
| 02484160 | BTC[0.000039070000000000],DOGE[5.000000000000000000],ETHW[0.002999400000000000],SHIB[71743.510136580000000000],USD[0.000386643705843] |
| 02484168 | ALGO[0.388580000000000000],FTT[0.049788190000000000],LUNA2[0.017987197970000000],LUNA2_LOCKED[0.041970128610000000],LUNC[3916.750229000000000000],TRX[535.928000000000000000],USD[-0.310505040052020000],USDT[2939.847167180000000000],XRP[134177.594065000000000000] |
| 02484179 | BTC[0.000083600000000000],USD[-0.005508048819000000] |
| 02484190 | LUNA2[0.000171086084200000],LUNA2_LOCKED[0.000399154196500000],LUNC[37.250000000000000000],SOL[0.000000003517610000],USDT[0.000607790547081000] |
| 02484196 | BTT[400000.000000000000000000],USD[-5.811811723225082400],XRP[130.295571910000000000] |
| 02484198 | BNB[0.000000000414040800],BTC[0.000000007995770000] |
| 02484199 | BTC[0.000008000000000000],USD[-0.289983255349759400] |
| 02484205 | BNB[0.000000005143162600],BTC[0.000000010000000000],CRO[2183.154228316082962800],DOGE[1922.409695365413997500],MATIC[968.962653309976246000],SGD[0.000000019604778200],SOL[1.338864680000000000],USD[0.000000032571515900],USDT[0.000000010605128500] |
| 02484209 | ATLAS[1039.829000000000000000],BNT[0.093749000000000000],FTT[0.000000005550000000],USD[0.093537965302590270] |
| 02484213 | SHIB[339938.000000000000000000],USD[0.270000000000000000] |
| 02484216 | ETH[0.000000010000000000],EUR[0.000000005452587600],FTT[0.000000007865119200],LUNA2[0.513783780900000000],LUNA2_LOCKED[1.198828822000000000],USD[0.000000007383107600],XRP[0.000000189740200000] |
| 02484219 | AVAX[3608.614233000000000000],ETH[127.659819940000000000],ETHW[973.881003510000000000],SOL[7375.918592700000000000],USD[5.265451139905000000],USDT[0.000000004629770700] |
| 02484225 | AKRO[1.000000000000000000],BAO[33425.330871220000000000],BTC[0.010027700000000000],DENT[1.000000000000000000],KIN[182238.848239460000000000],MANA[4.982367590000000000],SPELL[1999.122016400000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000070200934],XRP[20.389160980000000000] |
| 02484229 | BCO[2.994458280000000000],ENJ[14.997150000000000000],FTT[0.026327039677390000],GRT[71.986320000000000000],KIN[169967.700000000000000000],SAND[6.000000000000000000],SOL[0.021185890000000000],SPELL[2001.060211270677900],SRM[10.016922610000000000],SRM_LOCKED[0.014073470000000000],USD[0.000000075630637],XRP[0.000 000001920000] |
| 02484231 | BTC[0.271923280000000000],BUD[0.646042410000000000],CRO[3381.167689410000000000],DOGE[11181.897992100000000000],ETH[3.392707330000000000],ETHBULL[2.174535600000000000],ETHW[3.392707330000000000],EUR[0.300779419905963200],LINK[1.009021890000000000],MATIC[2019.886428240000000000],REEF[36779.782888940000000000],RUNE [282.235182560000000000],SAND[458.738702990000000000],SOL[49.214773150000000000],USD[0.319225364605694400],USDTBULL[0.173186390000000000],XRP[8750.075906980000000000] |
| 02484235 | USD[1.500000000000000000] |
| 02484240 | BAO[1.000000000000000000],POLIS[26.237661581685707700],TRX[1.000000000000000000],USD[0.000000005172012] |
| 02484248 | USD[0.000000045017460],USDT[0.000000004900000] |
| 02484254 | USD[0.000010195203840] |
| 02484259 | 1INCH[2.910824104484320000],BIT[9.998200000000000000],CEL[7.004682664710920000],CRO[106.958600000000000000],DOGE[88.946243595581520000],HNT[0.127266438538408800],RAY[7.731367160000000000],USD[2.343906846460554390],USDT[0.000000108410973] |
| 02484262 | ATLAS[9541.265148984012800],AURY[5.998860000000000000],GALA[450.000000000000000000],LOOKS[322.902720000000000000],TRX[0.000001000000000000],USD[0.515231281728412],USDT[0.000000001891848] |
| 02484265 | USD[0.051779326780000000],USDT[0.004303000000000000] |
| 02484268 | BNB[0.000000000000000000],FTM[2.492145581849000000],TRX[0.000006000000000000],USD[0.000000037839055],USDT[0.000000002876076] |
| 02484269 | USD[25.000000000000000000] |
| 02484277 | BAO[1.000000000000000000],EUR[0.002947689956601] |
| 02484278 | BAO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000021157160],USDT[0.042984593406381700] |
| 02484284 | USD[46.065342316560121000],USDT[1.207771990000000000] |
| 02484286 | DFL[25340.290589230000000000],UBXT[2.000000000000000000],USD[0.000000033285775] |
| 02484289 | DOGE[0.710217580000000000],FTT[0.005757530000000000],GBP[0.009870314965165400],USD[0.000000005487442496] |
| 02484296 | SHIB[425990.623674290000000000],USD[10.849497990000006152] |
| 02484299 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],CONV[0.000000005000000000],UBXT[1.000000000000000000],XRP[0.354838559732856] |
| 02484300 | USD[0.536438235000000000] |
| 02484303 | BTC[0.003800012500000000],FTT[201.558758820465900000],SOL[0.299534000000000000],TONCOIN[0.100000000000000000],USD[2.180439302608200000],USDT[0.893225000000000000] |
| 02484304 | BTC[0.000000006293101500],FTT[0.000000004446862400],PAXG[0.000000012554200000],USD[0.000695975673140],USDT[0.000430059169574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02484308 | NFT (32369019987382539 2)[1],NFT (47795666754380783 6)[1],NFT (50209891714 8163305)[1],TRX[0.411543000000000000],USD[0.000000142434684],USDT[0.943068276897 1505] |
| 02484316 | ETH[0.000000004000000000] |
| 02484317 | NFT (55363197234950503 5)[1],NFT (57449685233993077 7)[1],TRX[0.000044000000000000],USD[20.771834636598822800000000000],USDT[0.000004116688819 6] |
| 02484324 | DOGE[397.850325660000000 0],KIN[2.000000000000000000],SHIB[7764940.32767614000 0000000],USD[0.000000009871811 8],XRP[0.983943840000000000] |
| 02484325 | ETH[0.000000009660000 0],TRX[0.000000000042844840 0] |
| 02484326 | AMPL[84.301061297330820 3],BTC[0.050490692850000 00],COMP[2.999447100000000 000],EUR[0.000000007580554 8],FTT[2.034413780000000000],TRX[0.000001000000000000],USD[0.000000139702165],USDT[2.781443367186968 1] |
| 02484331 | BTC[0.000000008477364 7],ETH[0.000114900000000000],ETHBULL[0.307100000000000000],ETHW[0.000011490000000000],FTT[0.813820500000000000],LUNA2[0.307 31700200000000],LUNA2_LOCKED[0.717082012600000 0],LUNC[0.990000000000000 000],SOL[2.021929440000000000],USD[-12.3388895187355518],USDT[0.0043169118026975] |
| 02484340 | BAO[3.000000000000000000],BTC[0.00313374000000000 0],KIN[1.000000000000000000],POLIS[110.010141110594141 4],TOMO[1.040651520000000 0] |
| 02484345 | ALGO[0.0000000095312000 0],CHZ[17616.47600000000000 00],USD[5.012807850058792 28],USDT[0.0088357511431043] |
| 02484349 | AVAX[0.858646120000000 0],BNB[0.380319160000000 00],DOT[6.284053600000000 00],ENJ[62.272711220000000 0],SOL[1.00887994000000000 0],USD[0.010005787457466 8],XRP[105.99842208000000 00] |
| 02484352 | ATLAS[199.960000000000000 0],POLIS[1.199760000000000 000],TRX[0.000010000000000 000],USD[10.0000001066705 60] |
| 02484355 | BAO[1.000000000000000000],EUR[0.002521523020204 6],KIN[2.000000000000000 000],SPELL[2018.604099140000 0000],USD[0.00000000221215 7] |
| 02484356 | USDT[19500.0000000000000000] |
| 02484358 | BTC[0.018601414619975 0],BULL[0.000000003000000 0],ETH[0.228954900000000 00],FTT[0.327523317379324 0],USD[1.577016188865000 0],USDT[0.000000002075000 0] |
| 02484359 | USDT[19500.0000000000000000] |
| 02484368 | ALGOBULL[2460000.0000000 0000000000],BTC[0.339591338372000 0],CHZ[10000.0000000000000 0000],DOGE[50000.00000000 0000000000],ETH[5.00037500 0000000],ETHW[5.000375000 000000],LTCBULL[5000.0000000000000000],LUNA2[22.961890500000000 0],LUNA2_LOCKED[53.5777445 0000000000],LUNC[5000.00000 0000000000000],S OL[60.036497425718493 8],SUSHIBULL[199200.0000000 00000000000],USD[2323.5027 770773000000000000000000],USDT[0.000000011220859 8],XRPBULL[50000.0000000000 0000000000] |
| 02484372 | EUR[0.000000006736740 0],USD[0.000001706461441 0],USDT[1966.2687254059571 269] |
| 02484374 | USD[0.389047429300000 00],USDT[3.681818202707220 0] |
| 02484378 | USD[18000.000834380000 0] |
| 02484379 | ETH[0.000704560000000 0],FTT[1000.0860071975852 682],LUNA2[0.00000001260 0000],LUNA2_LOCKED[0.082418 0029400000],NFT (54838448995582915 0)[1],SRM[0.038608700000000 0],SRM_LOCKED[6.0813991300 00000],TRX[0.209411000000000 000],USD[0.0047584490154317],USDT[0.003079796685454 4],USTC[5.000000000000000 0] |
| 02484381 | ATLAS[2862.154271700000 0],TRX[0.000010000000000 000],USD[0.000000847360000 0],USDT[0.000000002759113 9] |
| 02484383 | BNB[0.000000052847300 0],MATIC[0.000000013742932 0],NFT (40004150058607874 9)[1],NFT (43668535530673679 1)[1],NFT (43672490642224436 4)[1],NFT (49995589242492015 4)[1],NFT (56359638968030712 3)[1],SOL[0.000000008000000 0],TRX[0.000014006366369 0],UMEE[0.00000000954650 0],USD[0.000001808900477 6],USDT[0.000000006192430 4] |
| 02484387 | USD[0.090389390070000 0],USDT[0.000000064419816] |
| 02484392 | ALGOBULL[120400.0000000 00000000000],COMPBULL[86.000000000000000 0],DOGEBULL[32.654500400 000000],KNCBULL[199.200000 000000000],LINKBULL[85.800000000000000 0],SUSHIBULL[70200.00000000 0000000000],SXPBULL[20950.0 0000000000000000],TRXBULL[330.00000000000000000 0],USD[0.028958206000000 0],USDT[0.000000 000167105516],VETBULL[77.700000000 0000000] |
| 02484397 | USD[-0.029823801338595 7],USDT[4.412994501219266 4] |
| 02484397 | AKRO[67.999981530000000 0],ATLAS[301.034550300000 0000],BAO[4543.942295780000000 0],CHZ[19.247249470000000 0],CRO[247.452559330000000 0],DENT[2.010671890872800 9],KIN[11792.205970330000000 0],MATIC[36.076065280000000 0],RUNE[0.806208130000000 0],SAND[35.438055760000000 0],SHIB[13 4376.947315200000000],SOL[0.867217260000000 0],UBXT[2.00000000000000 0000],USD[0.533558908332057 9],USDT[0.009275481028867] |
| 02484399 | ALGO[0.000000008664362 4],FTM[0.000000020000000 0],FTT[0.000000012784786],LUNA2[0.001588523433000 0],LUNC[345.904322000000000 0],NEAR[0.000000070000000 0],SOL[0.000000056611600],USD[0.000000007262266] |
| 02484400 | USD[0.000642705775000 0] |
| 02484402 | BNB[0.000000056264297],MATIC[0.000000060269190],SOL[-0.000000006019381],TRX[0.001554006260208 1],USD[0.000000193940225],USDT[-0.000000017758836] |
| 02484408 | AKRO[4.000000000000000000],AXS[0.000004610000000 0],BAO[7.000000004000000 0],BAT[0.000091400000000 0],BTC[0.000040411459002],CHZ[1.000000000000000 000],CRO[0.461498747500000 0],DENT[5.000000000000000 0],ETH[0.000035400000000 0],ETHW[0.000035400000000 0],EUR[0.221229297469525 4],FTT[0.001492472980000 0],GALA 0.44368898325494 5],KIN[6.000000000000000 0],MANA[0.122843410000000 0],MATH[1.000000000000000 000],RSRI[2.000000000000000 000],SECO[0.000365630000000 0],SOL[0.000054850000000 0],STEP[0.004401856488547 4],TRX[4.000000000000000 000],UBXT[2.000000000000000 000],USD[0.000100927506294 9] |
| 02484412 | DENT[1.000000000000000000],EUR[425.373620224993458 9],SHIB[98052210.668483400000000 0],UBXT[1.00000000000000 0000] |
| 02484415 | ATLAS[4413.583439635000 0000],POLIS[72.854861000000 0000] |
| 02484417 | USD[0.752152466542858 4],USDT[0.000686953000000 0] |
| 02484419 | ATLAS[8.172500000000000 0],AUD[0.000000180583704],BTC[20.000000000500000 0],CRO[9.832800000000000 0],ENJ[0.942620000000000 0],FTT[0.021618567361280 0],GALA[9.696000000000000 0],POLIS[0.028625750000000 0],USD[3.215124894606256 1],USDT[0.000000019535816] |
| 02484421 | LUA[4833.900000000000000 0],TRX[0.000010000000000 000],USD[0.064917150000000 0] |
| 02484424 | ALGO[66.000000000000000 0],APE[13.930445910869870 0],ATOM[11.795187333520170 0],CRO[1130.000000000000000 0],DOGE[309.750710495856900 0],FTM[15.544603448476510 0],KNC[65.505673659829280 0],LINK[6.710425401000000 0],MATIC[59.856322871639440 0],NEAR[25.400000000000000 0],SAND[41.000000000000000 0],SHIB[120 000.000000000000000],TRX[413.850113795514180 0],USD[3.867856695473651 0],USDT[0.000000036862440],XRP[99.556854960790440 0] |
| 02484434 | TRX[0.978400000000000000],USD[0.000000078799490],USDT[0.000000005866159 6] |
| 02484435 | BTC[0.021600000000000000],CRV[492.000000000000000 0],ENJ[790.841900000000000 0],ETH[0.147749650000000 0],ETHW[0.147749650000000 0],FXS[49.900000000000000 0],LINK[53.400000000000000 0],MANA[585.964800000000000 0],POLIS[277.334724400000000 0],REN[1170.000000001569252 43],SLND[274.597380000000000 0],SUSHI[538.3 045000000000000],TRX[0.000010000000000 000],USD[1.320871961884840 0],USDT[0.000001569252 43] |
| 02484444 | BTC[0.015700000000000000],ETH[0.124000000000000 00],ETHW[0.124000000000000 00],USD[613.7013925000000000] |
| 02484444 | AVAX[0.000000100000000],USD[0.018684000113670] |
| 02484445 | BTC[0.002000000000000000],EUR[3.257709130000000 0] |
| 02484446 | SHIB[10697967.000000000 0000000],USD[2.228236702134 7396] |
| 02484448 | BTC[0.000202030000000 0],DOGE[0.925900000000000 0],DOT[0.500000000000000 0],MANA[62.988030000000000 0],SKL[468.910890000000000 0],STARS[9.996200000000000 0],TONCOIN[22.000000000000000 0],TRX[0.000010000000000 000],USD[1.017347713707387 9],USDT[0.798180865000000 0],XRP[0.300000000000000 0] |
| 02484451 | TRX[0.000000000000000 0],USDT[36316.550849170000000 0] |
| 02484452 | BTC[0.000000000203733 33],USD[2.332013287660937 3] |
| 02484457 | LUNC[0.000000000000000 0],USD[0.966500000000000 0] |
| 02484469 | USD[0.016134389750000 0] |
| 02484470 | USD[0.000000065945056],USDT[0.000000009883170] |
| 02484476 | BTC[0.000027000000000 0],ETH[0.000292600000000 0],ETHW[0.000292600000000 0],LUNA2[0.091831029440000 0],LUNA2_LOCKED[0.2142724 0200000],LUNC[19996.400000000000000 0],NFT (52477124419718786 2)[1],NFT (52477124419718786 2)[1],TRX[0.000002000000000 0],USDT[6023.2592867440000000] |
| 02484476 | USD[6.968008405000000 0] |
| 02484480 | ATLAS[8.872000000000000 0],TRX[0.223601000000000 000],TRY[13.879643389330000 0],USD[0.000000132446519],USDT[0.000000065234665] |
| 02484481 | USD[0.000000326000000 0] |
| 02484483 | USD[1.333422244750000 0] |
| 02484487 | BTC[0.000000083450000 0],NFT (4091.9915127939383754),USDC[610.000000000000000 0],USDT[0.000000086575407] |
| 02484489 | GBP[0.000000437818040] |
| 02484492 | USD[0.055561081500000 0],USDT[0.000000001752400],VETBULL[0.083860000000000 0],XRPBULL[6448.848000000000000 0],XTZBULL[0.903400000000000 0] |
| 02484496 | ATLAS[4439.621900000000000 0],LOOKS[122.000000000000000 0],USD[0.000000083313450],USDT[0.000000021580748] |
| 02484501 | GBP[0.000000006110177] |
| 02484505 | ETH[0.000000077165478],FTT[0.000000980103428],MANA[133.963750990000000 0],SOL[0.000000089804960],USD[0.001646820529070],USDT[10.0000256379765018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02484506 | BTC[0.07990000000000000],DOT[3.000000000000000000],ETH[4.813357029800000000],ETHW[4.813357029800000000],EUR[0.0042713213800000],FTT[25.000000000000000000],USD[1.5507359144609928] |
| 02484512 | USD[0.0000000001820000] |
| 02484513 | GBP[0.0000000038979299] |
| 02484515 | BNB[0.0003858556251578],IMX[32.493825000000000000],USD[-0.0000237160306099],USDT[0.0000000048914305] |
| 02484518 | TRX[0.569000000000000000],USD[0.0086634930000000] |
| 02484529 | AUD[9.369286881124460000],KIN[1.000000000000000000],SHIB[512438.945105810000000000] |
| 02484534 | TRX[15.000000000000000000],USD[0.000000011314830],USDT[0.0730810147435700] |
| 02484537 | HT[0.000000100000000],TRX[0.0046660000000000],USDT[0.0061423964214540] |
| 02484543 | AVAX[3.001190938484054584],BICO[58.000000000000000000],FTM[75.999400000000000000],TRX[0.000001000000000],USD[0.0282394400000000],USDT[2.3538139160000000] |
| 02484547 | BTC[0.000000040000000],GBP[0.000000051150634],USD[4101.104506214578203600000000],USDT[0.0000000023675172] |
| 02484551 | BNB[0.0000005746817 6],BTC[0.0689791800000000],USD[0.0043958877424890],USDT[0.0000019307076354] |
| 02484553 | BTC[0.0000000069261206],FTT[0.0970327167859200],SOL[0.0057995800000000],SRM[9.909448990000000000],SRM_LOCKED[2.174843590000000000],USD[0.0000029453923680],USDT[0.0001038515074211] |
| 02484567 | EUR[0.0001324415259406] |
| 02484566 | BAO[2.000000000000000000],KIN[2.000000000000000000],SXP[0.000000075910668],USD[73.144260806327449 1],USDT[0.0000000067061166] |
| 02484567 | ALICE[2.575868800000000],AUDIO[27.506033630000000],CRO[492.232247830000000000],DOGE[2207.290295960000000000],DOT[7.462221160000000],FTM[439.269635330000000000],FTT[34.989348282151820 3],GALA[78.061442940000000000],JST[2056.715154410000000000],LINK[15.458194030000000000],LOOKS[61.147208290000000000],LUNA2[2.090851839000000000],LUNA2_LOCKED[64.878654291000000000],MATIC[3970.266464900000000000],MTA[35.447875680000000000],SAND[10.340563150000000000],SHIB[0.0000000020000000000],SOL[49.290224220000000000],USD[8.132596302712339 1],XRP[134.075346194736 4894] |
| 02484573 | TRX[0.0007770000000000],USD[0.000000011035344],USDT[0.1549574033519422] |
| 02484574 | ATLAS[1339.732000000000000],FTT[4.999000000000000000],USD[0.747590735000000 0] |
| 02484575 | BNB[0.000000060096182] |
| 02484577 | DOGE[1135.859548490000000000],USD[0.0497031589672481],USDT[0.0000000885719 97] |
| 02484580 | BTC[0.001999544000000000],EUR[0.000000093922290],USD[0.000000023363028] |
| 02484582 | BTC[0.000000070000000],FTT[0.0616937600000000],SOL[0.000000589185 36],TONCOIN[85.100000000000000000],USD[0.1889221758403176],USDT[0.000000066867605] |
| 02484584 | BNB[0.000000012847500],USD[0.000000809149 11],USDT[2.3479321400000000] |
| 02484589 | FTM[0.000000075516972] |
| 02484592 | AKRO[68.000000000000000000],ALGO[0.0043581000000000],ATLAS[139.983413000000000],AVAX[8.244648620000000000],BAO[85.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.0083370266900000],CRO[1769.188344888904880 8],DENT[5.000000000000000000],ENS[0.000000050000000],EUR[0.000000436303151],FTM[0.0000674362961],FTT[14.560160293110891 31],GALA[1553.433698260000000],KIN[91.000000000000000000],LUNA2_LOCKED[0.0023111735140000],LUNC[2.1052975900000000],NFT[388138240674796797 21],QI[1006.521840630000000000],RSR[1.000000000000000000],SOL[10.617943340000000000],UNI[0.000000016691616],USTC[0.1388418833364606],XRP[0.0000000031082863] |
| 02484597 | USD[0.000000091040000] |
| 02484600 | ATLAS[870.000000000000000000],AXS[0.200000000000000000],POLIS[3.299340000000000000],TRX[0.000001000000000],USD[0.2954229980000000],USDT[0.0022410030241454] |
| 02484603 | USDT[8.8737413858692380] |
| 02484610 | USD[0.010000000000000] |
| 02484613 | BTC[0.000000040000000],FTT[50.125970199174818],LUNA2[0.4048835986000000],LUNA2_LOCKED[0.9447283966000000],LUNC[1.304287510000000],RUNE[0.7249085900000000],USD[-1.3913634494263756],USDT[0.000000005690710] |
| 02484617 | ATLAS[6450.000000000000000000],POLIS[28.594300000000000000],USD[0.5642200766000000],USDT[0.0063784825000000],XRP[0.438000000000000000] |
| 02484618 | FTT[0.0274025492430000],USD[0.0000002635728136],USDT[0.0000000025000000] |
| 02484630 | BNB[0.000000045880024],SWEAT[0.000958050000000],TRX[0.000010200000000],USD[0.000000076873933] |
| 02484634 | AKRO[2.000000000000000000],BAO[5.000000000000000000],ETH[0.000000087135072],ETHW[0.1737925087135072],FTT[0.000000044000000],KIN[14.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000022867062],USDT[0.000000077214732] |
| 02484645 | ANC[0.0557883298865508],BNB[0.000000058448400],BTC[0.000000098960114],DOGE[0.000000003615556],ETH[0.0000001000000000],GALA[0.000000003614127621],GMT[0.0429812041696064],LTC[0.0009518883250000],LUNA2[1.7756613420000000],LUNA2_LOCKED[4.1432097990000000],LUNC[50000.0000000000000000],MATIC[0.000000012021948],SHIB[05489.888558060000000000],SOL[0.000000003472284],TRX[20.20872000964180200],USD[87.316850079286580],USDT[5.000000167586674],WAVES[0.0000000027943600] |
| 02484652 | LTC[0.0013000000000000],SOL[0.0087274100000000],TRX[0.354000000000000],USD[0.0000000200000000] |
| 02484653 | AMPL[0.0000000063846259],AVAX[0.0000000063038286],BAO[0.000000029913791],BTC[0.002369342171000],BUSD[192160.560000000000000000],COMP[0.000000130000000],CUSDTHALF[0.000000001030000],CUSDTBEAR[0.000000006000000],DOGE[0.000000210824157],DOT[0.000000041598896],ETH[0.000169264599551 1],ETHW[0.000002064599551],FTM[0.000000548490 87],FTT[0.151124.724989057854538],LINK[0.000000002886189 1],LUNA2[0.892916484100000],LUNA2_LOCKED[2.083471796000000],LUNC[7.811248000000000],MATIC[8.742496442529044],SOL[0.000000089853180],SRM[1087.010247420000000000],SRM_LOCKED[442.589752580000000000],USD[39.471693670510533000000000],USDC[2264046.000000000000000000],USDT[0.506618140000000],XAUT[0.0000000400000000] |
| 02484658 | TRX[0.000001000000000],USD[0.0000001253871 10],USDT[0.0000000038400416] |
| 02484673 | ATLAS[2.274600000000000000],TRX[0.000001000000000],USD[0.005987456161 75000] |
| 02484675 | ATLAS[58.809261620000000000],BAO[1.000000000000000000],USD[0.000000104834611] |
| 02484677 | USD[0.000000014080000] |
| 02484678 | AKRO[2.000000000000000000],KIN[4.000000000000000000],SOL[0.000000094702792 6],TRX[2.000000000000000000],USD[0.0080418057084016],USDT[0.0000000023757834] |
| 02484683 | USD[0.000000015000000] |
| 02484687 | MATIC[0.934400000000000000],NEAR[0.039352590000000000],SOL[0.0000000066417900],USD[468.753094046760389 3],USDT[0.0000000028438561],XRP[0.5542136829089485] |
| 02484688 | BTC[0.000007000000000],USDT[10.859018747000000] |
| 02484692 | USD[-0.3167834167375000],USDT[0.5218218769469020] |
| 02484693 | USDT[2.9275660229000000] |
| 02484695 | AMPL[0.013753103667926 4],USD[0.0033957949750000],USDT[0.0000000093587500] |
| 02484699 | ATOM[0.0710740000000000],BTC[0.0000000067629000],FTT[0.0122549509585115],NFT [387185163167127530 1],NFT [429033880909422704 2],NFT [462063378180373817 1],USD[0.0000000065000000],USDT[0.0000000096482255] |
| 02484704 | ATLAS[7.904000000000000000],KIN[7728.000000000000000000],POLIS[0.073920000000000000],USD[0.9475696261154707],USDT[0.0000000096220375] |
| 02484705 | LUNA2[0.000000029913 7406],LUNA2_LOCKED[0.000000069798728 1],LUNC[0.0065137800000000],MBS[0.0000000071657464],USD[888.805243250000000],USDT[0.0000000162295582] |
| 02484706 | USD[0.7765414500000000],USDT[0.000000006053640] |
| 02484709 | 1INCH[1.000000000000000],USD[0.9821044800000000] |
| 02484710 | ATLAS[554.018472200000000000],BAO[1.000000000000000000],USDT[0.0809590009171124] |
| 02484714 | SOL[0.0099750000000000],USD[0.016590573000000] |
| 02484724 | LUNA2[0.4885556133000000],LUNA2_LOCKED[1.1399630980000000],LUNC[106384.013386300000000000],MANA[34.993350000000000000],SAND[44.991450000000000000],SHIB[400000.000000000000000000],SOL[3.749287500000000000],USD[117.075393770779006 2],USDT[0.8050730895359499] |
| 02484727 | AMPL[0.0000000001123280] |
| 02484730 | USDT[0.7570904453750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02484739 | ETH[4.309513600000000],ETHW[4.307703310000000],SOL[106.405431950000000],USD[7603.765610740000000] |
| 02484740 | USD[0.000000016297047],USDT[0.000000007450000] |
| 02484742 | BTC[0.000799840000000],ETH[0.010978000000000],SOL[0.229954000000000],USD[8.234225000000000] |
| 02484744 | ETH[0.000000073380900],NFT [3198310844342378 90][1],NFT [3255728419253971 84][1],NFT [50246004920754 2475][1] |
| 02484747 | SHIB[89840.000000000000000],SOS[4899020.000000000000000],USD[0.234096310000000] |
| 02484752 | AXS[32.165627700000000],CHZ[9308.555010660000000],ENJ[1917.561290000000000],ETH[4.439947280000000] |
| 02484757 | COMP[2.764785882620000],ETH[0.444741850763 1730],EUR[0.000000079916644],FTT[3.748353568 6991100],USD[0.000005891038781],USDT[0.31744 8387659570 1] |
| 02484761 | BNB[0.000000088645200],USD[0.000004096236 8670],USDT[0.000000005281 1964] |
| 02484765 | LINK[0.007245367737464 0],USD[-0.00087905520 39311],USDT[0.000000025712240] |
| 02484767 | BNB[0.000000008536376],HT[0.000000173878209],MATIC[0.000000005785656],NFT [3367263426218765 34][1],NFT [3879456715064835 10][1],NFT [5760024555539767 29][1],SOL[0.000000040254400],TRX[0.001554008458 6698],USD[0.000000112540102],USDT[0.00000004 3538778] |
| 02484770 | BTC[0.000005820950 4],DOGE[0.000000003712714 8],ETH[0.000000007617990],FTT[0.000000097731 600],KIN[2.000000000000000],MANA[0.000000082 184597],NVDA[0.000000097434257],SAND[11.5457 168400000000],SHIB[0.000000097584370],SOL[0. 587237919927022 2],USD[0.000000863855572] |
| 02484771 | AURY[0.000000076999600],TRX[0.000001000000000],USD[0.000000640118648],USDT[0.005383000000000] |
| 02484780 | AVAX[0.652593000000000],DOT[2.507029050000000],LINK[0.900000000000000],LTC[0.2595538500000 00],LUNA[20.000001511276685 0],LUNA2_LOCKED[0.000003526312265 0],LUNC[0.329083680000000],NFLX[0.050000000000000],TRX[0.000770000000000],USD[29.6117822976443629],USDT[6.733455864572984 5],XRP[16.0000000 00000000] |
| 02484781 | MANA[37.380000000000000],SHIB[10293997.000000000000000] |
| 02484783 | USD[0.000000007840000] |
| 02484790 | EUR[0.090000000000000],USD[0.000000008844296 2],USDT[0.000000079801685] |
| 02484791 | ATLAS[34433.145928711490 8811],EUR[0.48654650 00000000],SHIB[0.999999990000000],USD[0.00000 0038253776],USDT[0.000000076708583] |
| 02484801 | TRX[0.000001000000000] |
| 02484802 | BTC[0.012897549000000],DOGE[844.930270000000000],ENJ[56.989170000000000],ETH[0.0789849900 00000],ETHW[0.078984990000000],LINK[5.199012 000000000],RNDR[33.893559000000000],TRX[0.00 0001000000000],USDT[2220.838931214765984 8] |
| 02484806 | ATLAS[0.000000000103839],BAO[6.000000000000000],BNB[0.000000096082942],CRO[0.0000000098 526347],KIN[4.000000000000000],LUNA2[0.000000 023000000],LUNA2_LOCKED[1.400032112000000],SHIB[0.000000088910000],TRX[0.001554000720631 0],USD[0.000003127727964],USDT[0.00008466732 63672] |
| 02484807 | ATLAS[848.099999362494 8379],KIN[1.0000000000 00000] |
| 02484813 | EUR[22.499017771433305 0],SOL[0.03741511000000 00],USDT[0.000000148505899] |
| 02484819 | BTC[0.005356532143981],EUR[0.000000004157414 3],MANA[0.000000009067371],USD[0.00000003044 0603],USDT[160.272736988933717 8] |
| 02484820 | ETH[0.000000008000000],USD[0.000023318878251] |
| 02484822 | NFT [3637468112549773 44][1],NFT [4037374270865 22283][1],NFT [4937716807490953 93][1],SOL[0.00 9959360000000],TRX[0.220096000000000],USD[0. 000000020000000] |
| 02484825 | USD[0.000000041400000] |
| 02484834 | AVAX[1.014883390953732 6],DOGE[0.9833726784998509],MATIC[10.1734789315459582],OMG[0.082507 5362988537],SOL[1.0104743289099600],TRX[4.081 2508455154878],USD[0.0972538875726508],USDT[0. 000000017724130],XRP[0.3223035427886908] |
| 02484841 | USD[1925.210058320750000 0],USDT[19.2000000000 00000] |
| 02484844 | USD[0.000000005537031] |
| 02484850 | USD[0.007661569176482 0] |
| 02484852 | 1INCH[0.912980000000000],BNB[1.659242200000000],BOBA[0.086130000000000],BTC[0.13003987514 33350],C98[0.978530000000000],DYDX[0.3966370 00000000],ETH[0.000539820000000],ETHW[0.0005 39820000000],OKB[0.099145000000000],OMG[0.48 6130000000000],RSR[5.495100000000000],USD[0.0 022083173325000],USDT[397.450000000000000] |
| 02484859 | BNB[0.000000004826676 9],BTC[0.000000009311100 0],ETH[0.000000028252400],USDT[0.000020817999 8081] |
| 02484860 | KIN[2.000000000000000],TONCOIN[0.098580000000000],USD[0.000000241806348],USDT[0.0000002000 75912] |
| 02484866 | AURY[75.000000000000000],COPE[1173.0000000000 00000],TRX[0.000001000000000],USD[13.39691905 8000000] |
| 02484878 | ATLAS[990.000000000000000],FTT[0.004571126217 5424],USD[0.703745841620000 0],USDT[0.00000000 6300000] |
| 02484888 | ANC[65.000000000000000],BTC[0.022064941000000],ETH[0.390361130000000],ETHW[0.2530000000000 00],EUR[202.943285719044930 5],IMX[23.63760867 0000000],LUNA2[0.306979442900000 0],LUNA2_LOCKED[0.716285366800000 0],LUNC[66845.42000000 00000000],RUNE[61.400000000000000],UNI[117.06 1061100000000],USD[43.4306416579682337],USDT[0.000000189156655] |
| 02484890 | USD[0.000123300000000],ETH[0.001896970000000],ETHW[0.001896970000000],LUNA2_LOCKED[728.14 1008000000000],USD[19.092513314207670] |
| 02484893 | DOT[19.596080000000000],ETH[0.023997000000000],ETHW[0.023997000000000],LUNA2[2.410899546000000],LUNA2_LOCKED[5.625432273000000],MANA[15.996800000000000],MTA[80.983800000000000],SHIB[2899420.000000000000000],SOL[21.0548880 457329424],USD[0.000002438147495],XRP[199.968 600000000000] |
| 02484895 | BTC[0.000033640000000],USD[0.0001777046211082] |
| 02484902 | MANA[9.977000000000000] |
| 02484907 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],ETHW[0.000000008779 6832],ETHW[0.000000087796832],KIN[5.000000000 000000],SOL[0.000000034710126],TRX[1.00000000 0000000],UBXT[1.000000000000000],USDT[0.00000 0008226 5485] |
| 02484910 | BNB[0.000000099576380],BTC[0.000000009840000],ETH[0.000000028300000],FTT[0.000000084222090],LTC[0.000000057281380],MATIC[0.00000016833 500],SOL[0.000000100000000],TRX[0.00000009787 9980],USD[0.000154335689674],USDT[0.00000001 2173956] |
| 02484912 | DOGE[61.539790940000000],SHIB[137894.26316968 0000000],USD[0.000000023401848] |
| 02484924 | DENT[1.000000000000000],TRX[0.001606000000000],UBXT[1.000000000000000],USDT[0.0000000870603 49] |
| 02484926 | BAO[1.000000000000000],USDC[63173.596346670000000],USDT[0.000000069603364] |
| 02484932 | TRX[0.000001000000000],USDT[0.000000001000000] |
| 02484936 | BAO[2.000000000000000],SPELL[9189.712938790000000],USD[0.000000000444497 25] |
| 02484938 | ETH[0.150595816525928 0],ETHW[0.15059581652592 80],FTT[0.000000744812200],USDT[0.00045887655 85350] |
| 02484944 | ATLAS[2959.730922000000000],BTC[0.00009187237 0000],BUSD[5448.770389790000000],FTT[25.19595 8700000000],TRX[0.001558000000000],USD[0.0000 00181904500],USDT[1043.250969355000000] |
| 02484945 | HT[0.000041754241120 0],MATIC[0.000000069052000],SOL[0.000000080000000],USD[0.00464539054 78983] |
| 02484949 | USD[0.000000066560000] |
| 02484960 | USD[0.656546795000000 0],XRP[5.750000000000000] |
| 02484967 | USD[7.389550105125000 0] |
| 02484968 | FTT[0.003701980046283],SOL[0.000000024813500],TRX[0.000000002095510],USD[-0.01684785053981 38],USDT[0.019966943247471 0] |
| 02484969 | BAO[1.000000000000000],SHIB[4.730736830000000],USD[0.000000000003021] |
| 02484974 | STETH[0.000058557893656 5],USD[1.9249851470000 000] |
| 02484975 | ATLAS[4210.000000000000000],TRX[0.000002000000000],USD[0.316289094000000],USDT[0.000000002 5827660] |
| 02484978 | USDT[0.000000051651120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02484980 | FTT[0.02175059000000000],USD[0.00000053364442704] |
| 02484986 | USD[0.00000001880000000] |
| 02484988 | BTC[0.00280000000000000],DOGE[346.000000000000000],SHIB[100000.000000000000000],USD[1.33229408240440075],USDT[0.000000078137800] |
| 02484990 | ETHW[0.12200000000000000],USD[1.19396446745172800],USDT[0.000000155573326] |
| 02484992 | USD[0.41383861029500000],USDT[0.00135000000000000] |
| 02484993 | TRX[0.00000010000000000] |
| 02485001 | TRX[0.73969400000000000],USD[0.00579255260000000],USDT[0.000000004000000000] |
| 02485003 | BAO[35000.000000000000000],ETH[0.00101590318050305],ETHW[0.00101043516980092],FTT[0.00965800000000000],LUNA2[0.00064586525880000],LUNA2_LOCKED[0.001507018937000000],LUNC[140.638519900000000],MATIC[0.00197931979302000],RAY[0.512672316676173800],USD[10.4075797230659339] |
| 02485010 | FTT[1.58764613000000000],USD[0.80968813624984480],USDT[0.000000024830204] |
| 02485011 | BTC[0.00007534000000000],DOGE[46.990600000000000],SHIB[199960.000000000000000],USD[46.6467166500000000] |
| 02485013 | ATLAS[1921.28712854320000000],POLIS[32.0242429475000000] |
| 02485015 | USD[0.73340587125000000] |
| 02485016 | USD[0.21914000000000000] |
| 02485027 | ATLAS[0.000000006430500000],PRISM[1570.000000000000000],USD[0.48985324978046694],USDT[0.000000103355856],XRP[0.084400000000000000] |
| 02485036 | CRO[801.623234220000000000],GBP[0.00311500004780917],USD[0.00000015975472,XRP[250.523888778663712] |
| 02485040 | USD[0.00000000047040000] |
| 02485041 | LRC[765.846800000000000],USD[1.51600000000000000] |
| 02485042 | BAO[3.000000000000000],BCH[0.00000003000000000],BTC[0.00175433000000000],DENT[1.000000000000000],DOGE[180.010917170000000],ETH[0.04580512000000000],ETHW[0.04523520000000000],EUR[0.000010183809268],FTM[0.00000244000000000],KIN[1.000000000000000],SOL[0.280602600000000],USD[0.0203015089647368] |
| 02485045 | BICO[76.000000287183398],USD[14.826173216167675] |
| 02485050 | EUR[0.000000287183398],USD[14.826173216167675] |
| 02485059 | BTC[0.000000144366255],CHF[0.000000052914394],DOT[2.64282529009000],ETH[0.000000159750095],FTT[0.41802070139170083],LUNA2[1.182513179000000],LUNC[0.000000040000000],SOL[0.000000100035480],USD[-9007.3568336596617926],USDT[11962.5128440305335786] |
| 02485061 | BNB[0.000000058526600] |
| 02485064 | ETH[-0.000176536072,ETHW[-0.00019464520202272],USDT[0.894443959176970] |
| 02485072 | ALGO[0.000000009200000],AVAX[0.000000072294725],BTC[0.000000046207274],CHZ[0.000000086014500],DOT[0.000000017733440],ENJ[0.000000003477770],ETH[0.000000044789518],FTT[0.000000026314304],GALA[0.000000029752088],LTC[0.000000022320566],MANA[0.000000023535314],SOL[0.000000036164375],TRX[0.000010000000000],USD[283.374098430042670900000000],USDT[94.581192951236640] |
| 02485074 | BTC[0.06559980000000000],TRX[0.000028000000000],USD[4.21015836000000000],USDT[1.610642040000000] |
| 02485075 | FTT[0.140299600285984],USD[0.000012316824802],USDT[0.00000012500000] |
| 02485079 | CEL[253.897592529500000],USD[0.189839798950000] |
| 02485087 | SOL[0.000000100000000],TRX[0.000040000000000],USD[0.000000141962301],USDT[0.0000001261911088] |
| 02485090 | AURY[2.999810000000000],USD[0.4662778762500000] |
| 02485099 | AVAX[0.000000015571000],ETH[0.000000034064800],USD[0.000000012124693],USDT[0.0000326764954688] |
| 02485103 | CRO[449.966000000000000],LRC[128.951000000000000],USD[1.9378256050000000] |
| 02485115 | TRX[0.000001000000000],USD[1.5759786399375000] |
| 02485117 | BAO[2.000000000000000],KIN[3.000000000000000],SHIB[467796.512922150322263877,TRX[0.000000096936804],UBXT[1.000000000000000] |
| 02485126 | AMC[1.400000028786061],AMPL[0.000000004628350],ATLAS[0.000000009000000],BF_POINT[200.000000000000000],BTC[0.010770603711483],CHR[0.000000057036101],CRO[0.000000029104555],DOGE[0.000000020000000],FTM[0.000000080000000],FTT[0.000000015000000],GALA[0.000000005953561,GME,PRE[-0.000000002120751],LRC[0.000000034332959],LUNA2[0.073698128600000],LUNA2_LOCKED[0.17196230030000000],LUNC[0.237410334641731],MANA[0.000000061515904],MTA[0.000000026152518],SAND[0.000000091828992],TLM[0.000000060762550],USD[0.0001293423082510],XRP[0.000000046760960] |
| 02485127 | TRX[0.000001000000000],USD[0.925316847600000000],USDT[13.659633032359019] |
| 02485128 | EUR[0.000000073545760] |
| 02485131 | USD[0.00000009327000] |
| 02485134 | ATLAS[0.115374110000000],AUDIO[1.03118197000000000],BAO[4.000000000000000],DENT[1.000000000000000],ENS[0.004366200000000],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],SECO[1.082102890000000],TRX[1.000000000000000],USD[26.5057201969944996],USDT[0.000693100299591],XRP[0.000271690000000] |
| 02485137 | BNB[0.000000144346875],ETH[0.000480480000000],LUNA2[0.000000267092710],LUNA2_LOCKED[0.000000623216324],SOL[0.000000100000000],USD[5.069469716140874] |
| 02485140 | USD[2.009881307489452] |
| 02485143 | USD[0.000000006800000] |
| 02485145 | BNB[0.008550407110709],USD[-1.344169305857973],USDT[0.000000094884315] |
| 02485153 | ATLAS[3979.582000000000000],USD[1.479561924000000],USDT[0.000000025000430] |
| 02485156 | USD[3.398238750312581] |
| 02485161 | NFT (309390239864630974)[1],NFT (343596141372411640)[1],NFT (527104419360232750)[1],USD[0.091067400000000] |
| 02485162 | USD[25.0000000000000] |
| 02485163 | USD[-0.02522632336013318],USDT[3.866679960000000] |
| 02485164 | CHR[0.990500000000000],DOGE[195.000000000000000],SLP[799.848000000000000],USD[359.670690000000000] |
| 02485165 | BTC[0.000000508704500],DMG[96.880620000000000],ENJ[868.783600000000000],ETH[0.000795250000000],ETHW[0.000795250000000],GBP[0.000000053163678],SHIB[21100000.000000000000000],USD[0.088982931737394],USDT[0.000000091624345],XRP[0.867600000000000] |
| 02485168 | BTC[0.000200000000000],ETH[0.001767603560000],ETHW[1.159276760356000],EUR[0.000000060000000],TSLA[0.009952860000000],TSLAPRE[-0.000000040000000],USD[3488.90241182147873060],USDT[0.007789295250000] |
| 02485170 | AURY[157.815436820000000],BUSD[373.843940510000000],DYDX[0.096260000000000],ETH[0.00054736000000000],LINK[0.097060000000000],MATIC[0.934900000000000],SOL[0.009116300000000],TRX[0.000197000000000],USD[0.05958168407113600000000000],USDT[633.9742277400000000] |
| 02485178 | BTC[0.00014188100651,MATIC[58.432858730000000],USD[0.000000324891339] |
| 02485182 | ATLAS[3279.782400000000000],SOL[2.122395150000000],TRX[0.275863000000000],USD[1.3607742987625000] |
| 02485187 | TRX[0.000001000000000] |
| 02485190 | AKRO[2.000000000000000],AUD[0.019564228376775],AVAX[82.909955140000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000277700000000],ETHW[3.041694960000000],FTM[1541.052566540000000],LINK[0.002126340000000],RSR[2.000000000000000],SECO[2.038193460000000],TRX[2.000000000000000],USD[0.000000000000000000],UBXT[1.000000000000000] |
| 02485194 | BAO[1.000000000000000],SHIB[7593416.067514570000000],USD[0.010000000001760] |
| 02485206 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MANA[19.975737620000000],UBXT[1.000000000000000],USD[0.0154973852309328],USDT[0.0091195687847506] |
| 02485210 | ATLAS[70.000000000000000],USD[0.035906773022483],USDT[0.0000000084191658] |
| 02485223 | USD[30.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02485225 | LTC[0.65138708476315518],USD[81.688376950897550],USDT[0.0000000167777448] |
| 02485228 | NFT (510971571801342193)[1],NFT (528832482946125381)[1],NFT (540784210151511840)[1],TRX[0.000012000000000],USD[0.000000091348042],USDT[0.052653194109469] |
| 02485236 | USD[1714.2344772900350000] |
| 02485238 | ATLAS[150.000000000000000],POLIS[2.000000000000000],USD[0.678808380000000000],USDT[16.8854453100000000] |
| 02485244 | AAVE[0.00000000000000000],ALCX[0.00000001100000],ALGOBULL[98746.562000000000000],AMPL[0.000000042204606],BCH[0.000000008000000],BEAR[888.642700000000000],BNB[0.000000005000000],BNBBULL[0.000000005000000],BTC[0.000000028400000],COMP[0.000000020000000],CRV[0.000000032750560],DOGE[0.892509600000000000],ETH[0.000000005000000],ETHW[0.000000004443590049],LINKBULL[1233.936900000000000],LTC[0.000000004000000],LUNA2[4.453844252000000000],LUNA2_LOCKED[10.392303260000000000],LUNC[0.000000006000000],MKR[0.000000009000000],OMG[0.000000009398100],PERP[0.053592080000000000],SOL[0.000000009000000],THETABULL[114.738415001800000000],TLM[0.0000000213358570],USD[130.0000000483534874] |
| 02485255 | AKRO[0.418000000000000],ATLAS[8.294000000000000],AVAX[0.099000000000000],BTC[0.000455560000000],ETH[0.000945556000000],ETHW[0.000949600000000],EUR[0.692704000000000],FTT[0.099220000000000],HXRO[264.000000000000000],KIN[5944.000000000000000],KSHIB[8.446000000000000],LTC[0.009826000000000],USD[0.000120000000000],LUNA2_224291220000000],LUNA2_LOCKED[5.190017514000000],LUNC[0.531716000000000],PRISM[6.698000000000000],RAY[0.982800000000000],REEF[2.396000000000000],SOL[0.009684000000000],TOMO[0.024920000000000],TRX[0.895046000000000],USD[0.007788941806500],USDT[1.337555000000000],VGX[0.977800000000000] |
| 02485257 | HT[0.000000018287800],NFT (356625317045112849)[1],NFT (396354209457553937)[1],NFT (396354324594976344099)[0] |
| 02485258 | USD[0.0000000065200000] |
| 02485260 | DOGEBEAR2021[0.000000003500000],ETHBULL[0.034300002816422],SHIB[0.000000008482369],USD[0.0046711531106746],XRPBULL[2630.000000005842780] |
| 02485262 | BNB[0.0000001222280659],BTC[0.0000000207226227],ETH[0.0000000008123781],MATIC[0.0000000040120205],NFT (539556750845338775)[1],USD[0.000000011240457],USDT[0.0000000355738900] |
| 02485263 | LUNA2[0.0005767272366000],LUNA2_LOCKED[0.0013456968850000],LUNC[125.5835700000000000],SOL[0.0000000084400000],USD[0.0000272770260324],USDT[0.0000000094530250] |
| 02485270 | FTM[0.9411000000000000],SOL[0.0084430900000000],USD[2.0341161070000000] |
| 02485272 | SOL[0.0538751400000000],USD[7.9006017057877922],USDT[0.0000001143285000] |
| 02485274 | AURY[11.000000000000000],USD[0.8611758500000000] |
| 02485276 | ATLAS[5737.8555132200000000],BAO[1.000000000000000],USD[0.0100000003666646] |
| 02485277 | BAO[1.000000000000000],KSHIB[143.8036585300000000],SHIB[312701.1620472500000000],USD[0.0002739705312897] |
| 02485280 | ATLAS[0.0025264500000000],BAO[1.000000000000000],TRX[0.0000010000000000],TRY[245.0763415873430110],USDT[0.000000001958280] |
| 02485286 | AKRO[0.9804327700000000],BNB[0.0000004500000],CRV[0.0000004569905],ETH[0.0000000304964591],LTC[0.0000000218763161],LUNA2[0.0012241116230000],LUNA2_LOCKED[0.0028562604550000],LUNC[266.5528832400000000],SOL[-0.0000001598771],USD[1.2697297777403025],USDT[0.0000000097710592] |
| 02485289 | ETH[0.000000010000000],USD[0.000000023643688] |
| 02485290 | BNB[0.000000017203852],CHZ[0.000045643548000],ETH[0.000000040000000],GENE[0.000000050000000],NFT (301970842375256271)[1],SOL[0.000000032018552],TRX[0.000000084161080],USD[0.0463650693280356] |
| 02485292 | 1INCH[0.000000007647300],ALGO[17.000000000000000],AVAX[0.000000021324230],BNB[0.000000022436595B],ETH[0.000000005549245Z],HT[0.000000038922690],LTC[0.000000060605788],MATIC[0.000000013424500],NFT (334851694321744314)[1],NFT (385192290282891592)[1],NFT (460053943186405453)[1],SOL[0.000000007337912I9],TRX[0.000021002590884432],USD[0.000000116893500],USDT[0.1890027239535795] |
| 02485302 | CRO[0.0016471200000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0032926247871302] |
| 02485304 | GALA[0.000000099567110],KIN[1.000000000000000],RAY[40.551646660000000],USD[0.0013903145593581],USDT[0.000000139943751] |
| 02485307 | BTC[0.0358929800000000],ETH[0.1959608000000000],ETHW[0.1959608000000000],SUSHI[19.9960000000000000],USD[0.0000000088690076],USDT[0.7961408024432594] |
| 02485308 | BEAR[4000.000000000000000],ETH[0.1694953500000000],EUR[0.9380292635000000],FTM[0.1694953500000000],USD[0.0000012043720515] |
| 02485317 | BNB[0.0906002400000000],BULL[0.000000070000000],DENT[1.000000000000000],ETH[0.0503626700000000],EUR[0.0064041301273740],FTT[1.832961820000000],USD[0.0125583987500000],USDT[0.3645033817233358] |
| 02485320 | AKRO[1.000000000000000],AUD[0.0186566632419775],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[9.836569850000000],SOL[0.000557710000000],USD[76.0672803854512594] |
| 02485325 | AKRO[1.000000000000000],ATLAS[6167.380569700000000],BAO[23.000000000000000],DENT[2.000000000000000],ETH[8.933242510000000],FTT[30.694365270000000],GENE[0.006160360000000],KIN[20.000000000000000],POLIS[44.637861870000000],TRX[2.000470000000000],UBXT[2.000000000000000],USD[0.0000001345101196],USDT[35.2380609393095151] |
| 02485326 | USDT[0.0734759415250000] |
| 02485332 | ETH[0.000073600000000],ETHW[0.000073600000000],KIN[1.000000000000000],MANA[0.000035540000000],SAND[0.0022568300000000],USD[0.000000730364806],USDT[0.0000000059113462] |
| 02485334 | ATLAS[39.794360000000000],ETH[0.0992600000000000],TRX[0.0000010000000000],USD[0.835359288051640],USDT[0.0059122790027312] |
| 02485338 | USD[0.000000035058608],USDT[0.000000009827884O],WAVES[0.0000438891986435] |
| 02485347 | BNB[0.0079475100000000],USD[0.8203244885000000] |
| 02485350 | USDT[1.1867076135000000] |
| 02485352 | XRP[5611.8744710000000000] |
| 02485355 | BNBBULL[0.000000007600000O],USD[0.000000048362350],USDT[0.0000000015831396] |
| 02485358 | USD[0.0553523927000000] |
| 02485364 | BNB[0.000000010000000],ETH[0.000000058694904],SOL[0.000000019646184],USDT[0.000000089019780] |
| 02485367 | DOGE[0.000000011454400],HT[0.000000005610350O],NFT (294552153062813509)[1],NFT (328524781064368977)[1],NFT (370859394881873868)[1] |
| 02485370 | USD[0.0265546738595539],USDT[0.0000000017617600] |
| 02485381 | ATLAS[9.780000000000000],SXPBULL[8.536000000000000],TRXBULL[0.082080000000000],USD[0.0794442100000000] |
| 02485383 | BNB[0.000000102564422],DOGE[0.000000009122560O],LTC[0.000000013920000],MATIC[0.000000043131200],NFT (502488036305795753)[1],NFT (523567583512680137)[1],SOL[0.000000027442900],TRX[0.000000028296624],USDT[0.0000022232357877] |
| 02485384 | BNB[1.0184998800000000],FTT[1.425908890000000],KIN[1.000000000000000],TRX[0.0001170000000000],USD[0.000000009203402],USDT[0.000000003898590] |
| 02485391 | BNB[0.000000010000000],BTC[0.0000000041896325],MANA[0.0000000070479087],MATIC[0.0000000091497472],SOL[0.0000000373784],USDT[0.0000000015760172] |
| 02485401 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000166144200],ETH[0.000000116931400],ETH[0.000000119375515],KIN[4.000000000000000],MATIC[0.000000037058260],NFT (396177822631466957)[1],NFT (427713405035372642)[1],NFT (455187801468827445)[1],SOL[0.000000003016070O],TRX[0.000130000548868],USD[0.000059073291592],USDT[0.0000000573701811] |
| 02485403 | SOL[0.000000005130184],TRX[0.000000092147801],USD[0.0000000005001340] |
| 02485404 | USD[0.0000000089200000] |
| 02485407 | AAVE[1.270000000000000],AGLD[20.700000000000000],ALGO[1926.000000000000000],ALICE[0.200000000000000],ASD[30533.399897228888305],ATLAS[26300.000000000000000],ATOM[110.500000000000000],AUDIO[12.000000000000000],BADGER[2.840000000000000],BCH[5.188000000000000],BNT[0.000000033592216],B OBA[1.600000000000000],BRZ[899.000000000000000],BTC[0.042500012185357],CEL[0.000000009098700],CREAM[12.090000000000000],CRV[228.000000000000000],DENT[991800.000000000000000],DODO[38.500000000000000],EDEN[31.800000000000000],ENS[0.0500000000 00000000],ETH[-0.0010006729692647],ETHW[40.763000000000000],EUR[-0.000669877306938],FTT[0.000000010000000],FXS[9.000000000000000],GRT[12963.000000000000000],HNT[15.500000000000000],HOLY[55.800000000000000],KNC[-0.0012983406800011],KSHIB[9160.000000000000000],LEO[30.500000013553799],LINA[9130.000000000000000],MAPS[37.000000000000000],MATIC[3615.000000000000000],MNGO[170.000000000000000],MOB[77.000000000000000],MTL[0.300000000000000],NEAR[827.900000000000000],OMG[228.000000000000000],OXY[22.00 00000000000000],POLIS[60.200000000000000],RAY[141.000000000000000],REN[197.000000000000000],RNDR[1080.300000000000000],RSR[14430.000000000000000],RUNE[0.000000001385462],SECO[2.000000000000000],SHIB[90000.000000000000000],SKL[91.000000000000000],SNX[-0.000985985355526],SPELL[86200.000000000000000],SRM[317.000000000000000],STEP[13.500000000000000],STMX[4810.000000000000000],SUSHI[1296.500000000000000],SXP[486.000000000000000],TLM[516.000000000000000],TRU[189.000000000000000],TRYB[0.000000085445229],USD[10519.928947777881576500000000000000],USDT[0.0000004664480] |
| 02485408 | ATLAS[3140.000000000000000],ENJ[0.984230000000000],MANA[0.970930000000000],USD[0.0000002641079212] |
| 02485412 | USD[0.2934427800000000],USDT[0.0000000035067592] |
| 02485416 | RAY[0.000000012658780],USD[0.0000331747284960] |
| 02485419 | USD[0.000000008383467S] |
| 02485433 | BNB[0.0036376998213956],BTC[0.000042896553816149],CEL[0.000000004333423],DOGE[55.539792615250389S],ETH[0.0003492540413939],ETHW[0.0016392700572256],MATIC[0.000000064636749],SOL[0.0084501899497174],USD[1.6578537573783919] |
| 02485436 | NFT (312294021357520974)[1],NFT (432555684428681627)[1],NFT (455995907682844503)[1],USD[0.0266663400000000] |
| 02485439 | KIN[16426.534992610000000],MANA[0.493871940000000],SHIB[135976.327613710000000],UBXT[93.721715990000000],USD[0.0037695095946768],XRP[5.664820710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02485447 | TRX[0.000001000000000],USD[0.000000060500000],USDT[0.009000000000000] |
| 02485452 | ATLAS[9.992000000000000],DOGE[0.682800000000000],TLM[0.999800000000000],USD[0.000000081505100],USDT[0.000000067190850] |
| 02485456 | MAPS[1.026533400000000],SHIB[186214.461022700000000],USD[0.000000054062634] |
| 02485457 | GBP[0.000442133799094] |
| 02485461 | SOL[0.020000000000000] |
| 02485462 | LUNA2[0.156102417200000],LUNA2_LOCKED[0.364238973500000],LUNC[33991.630000000000000],POLIS[42.464675714349573],USD[0.000043537839835],USDT[0.000000074343993] |
| 02485464 | MATIC[856.000000000000000],USD[0.066684907559185],USDT[0.000000019800030],XRP[969.250000000000000] |
| 02485467 | ATLAS[1879.666000000000000],INTER[6.000000000000000],USD[0.552657726500000] |
| 02485473 | NFT (496391385531972913)[1],NFT (540415597101080182)[1],NFT (552672365143548833)[1],USD[0.034329330000000] |
| 02485479 | FTT[0.026113775600000],USD[0.149061717960000] |
| 02485484 | ETH[0.000000008517337],NFT (344930100828288415)[1],NFT (453307661783765324)[1],TRX[80.000007000000000] |
| 02485490 | AAVE[0.000600000000000],AVAX[3.999200000000000],BAT[157.968400000000000],BTC[0.026294740000000],DFL[519.896000000000000],DOT[0.099000000000000],ETH[0.230376265000000],ETHW[0.230376265000000],GENE[9.200000000000000],LRC[0.987200000000000],LUNA2[0.000000314302357],LUNA2_LOCKED[0.000000733372167],LINC[0.006844000000000],MANA[88.986200000000000],MATIC[189.980000000000000],SOL[19.000000000000000],SUSHI[331.394506261944100] |
| 02485491 | 1INCH[69.369120051191950],USD[225.357382917668800],USDT[10.469181488250000],XRP[172.003783826970400] |
| 02485492 | ATLAS[259.980540900000000],NFT (392559448847330811)[1],NFT (455765487720377758)[1],NFT (490475630971630528)[1],POLIS[13.217536240000000],USD[0.775021803879986] |
| 02485494 | BTC[0.010000010000000],ETH[1.152995400000000],EUR[1179.831039314137056],FTM[54.872110880000000],USD[0.009384226320720],USDT[0.002407360540655] |
| 02485495 | ETH[0.000000090401384],KIN[5006.800000000000000],SOL[0.000000027913298],USD[0.000000143739806],USDT[0.000000095503719] |
| 02485498 | ALGO[0.000000100000000],BTC[0.000000260828100],TRX[0.000024000000000],USDT[0.005297846333811] |
| 02485499 | ETH[0.000000085623000],HNT[0.200000000000000],SNX[9.200000000000000],USD[1.626249865861900],USDT[0.000000149469150],ZRX[55.000000000000000] |
| 02485502 | TRX[0.649131000000000],USD[0.000000060519232] |
| 02485504 | AKRO[3.000000000000000],APE[12.972636650000000],BAO[11.000000000000000],CHZ[878.295822270000000],DENT[3.000000000000000],DOGE[67.575643340000000],DOT[8.291958660000000],FTT[2.984548150000000],KIN[6.000000000000000],MCB[2.510286670000000],RSR[1.000000000000000],STMX[1312.362417760000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000021445803],USDT[0.000000445053745] |
| 02485511 | USD[32.588433800000000] |
| 02485516 | IND[6.000000084000000],MANA[0.000000081771260],MATIC[0.000000042728000],SOL[0.000000055820317],TRX[10.534364515990203],USD[0.000000146362300],USDT[0.000000445068664] |
| 02485517 | USD[25.000000000000000] |
| 02485526 | USD[3.675816730000000] |
| 02485530 | AMD[0.009209000000000],BTC[0.000290285527580],BUSD[8473.036287220000000],DOT[0.000000062182773],ETH[0.000000042595239],FTT[0.000000441687304],SOL[0.000000044508700],TRX[0.000000044013981],USD[0.000000128299415],WAVES[0.000000019525775],XRP[0.000000073234384] |
| 02485534 | BAO[1.000000000000000],SOL[2.510719140000000],USD[0.010001484680066] |
| 02485536 | USD[0.000745964944513] |
| 02485538 | BNB[0.000000027899977],ETH[0.000000013741052],HT[0.000000026690000],LTC[0.000000055910000],MATIC[0.000000066365000],NFT (416581059318302204)[1],NFT (434443829756345156)[1],NFT (552085923313568953)[1],SOL[0.000000100327696],USDT[0.000027460958706] |
| 02485540 | BTC[0.000000010000000],USD[0.000000034592293],USDT[0.000000150030274] |
| 02485541 | ETH[0.000563400000000],ETHW[0.000560335082037],FTT[0.007120910000000],LUNA2[0.002350379112000],LUNA2_LOCKED[0.005484217927000],LUNC[51.180000000000000],TRX[0.000090000000000],USD[0.674328057712952],USDT[0.000000998917097] |
| 02485542 | BIT[0.000000013438515],KIN[1.000000000000000],SGD[502.541236406108556],USD[0.000000016405441] |
| 02485544 | TRX[0.000001000000000],USD[0.000000022492962] |
| 02485550 | BTC[0.000000010000000],USD[0.000000079842170],USDT[0.000000033436543] |
| 02485552 | ATLAS[1439.712000000000000],AURY[15.996800000000000],USD[125.429400000000000] |
| 02485556 | BTC[0.000000040000000],ETH[0.000000009740000],USD[2.910067539876816],USDT[0.000000097966360] |
| 02485557 | ETH[0.000000020000000],USD[0.000000405200011],USDT[0.000000140000000] |
| 02485562 | 1INCH[0.000000030906149],AMPL[0.000000016589810],BAND[0.000000009791712],MATIC[0.090488597315240],TRX[0.000933000000000],UNI[0.000000010879567],USD[0.015475090411049],USDT[0.000000115409168] |
| 02485564 | BTC[0.005402330000000],EUR[0.000000074761234],MATIC[63.188559550000000],USD[246.500673175243055],XRP[107.577550630000000] |
| 02485567 | BTC[0.023088798814000],ETH[0.492703640765290],SOL[4.156733750000000],USD[0.000000105147662] |
| 02485570 | LUNA2[0.000000416964970],LUNA2_LOCKED[0.000000972918262],LUNC[0.009079500000000],NFT (399217824262039814)[1],NFT (466533808445032500)[1],USD[0.002931707280267],USDT[0.008100287831896] |
| 02485573 | SHIB[1451589.490492080000000],USD[0.000000000006088] |
| 02485574 | SNY[465.297734783324428],TULIP[47.618072680500000] |
| 02485577 | ALPHA2.000000000000000],DOGE[18.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],KSHIB[30.000000000000000],SHIB[100000.000000000000000],USD[0.037364504632260],XRP[1.000000000000000] |
| 02485578 | CEL[0.067500000000000],USD[0.083773119000000] |
| 02485581 | BTC[0.000001071589027],ETH[0.000000024769517],GBP[0.002402084819185],USD[0.009241522021911],USDT[0.000000073431283] |
| 02485582 | BTC[0.000000012744571],GOG[0.000000041129810],TSLAPRE[0.000000047286201],USD[0.003681217996355] |
| 02485585 | NFT (482466546122691961)[1],TRX[0.000001000000000],USD[0.636317850000000],USDT[0.000000073186000] |
| 02485590 | ATLAS[498.548178539200000],DENT[2799.440000000000000],EN3[3.000000000000000],ETH[0.000915400000000],ETHW[0.000915400000000],GALA[19.996000000000000],SOL[0.999800000000000],TRX[0.000010000000000],USD[0.009763246400000],USDT[0.000000031880000] |
| 02485591 | AVAX[0.000000005948556],THETABULL[2.000000529130000],USD[0.003916334075110],USDT[0.000000043170420],VETBULL[3.000000075211308] |
| 02485594 | TRX[0.000001000000000] |
| 02485595 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000024825815550],KIN[2.000000000000000] |
| 02485600 | BNB[0.000000041206800],BTC[0.000000006878300],ETH[0.000000045630600],LINK[0.000000048550300],MATIC[0.000000013787200],TRX[0.000010722164700],USD[0.001827020701800],USDT[0.000000081635279] |
| 02485601 | USDT[0.804456382090431] |
| 02485602 | BTC[0.005506400000000],GBP[0.000002472615829],USD[1.646634790576376] |
| 02485604 | AKRO[3.000000000000000],BAO[1.000000000000000],ETH[0.000010600000000],ETHW[0.000010479824903],TRX[0.000032000000000],UBXT[1.000000000000000],USD[0.089039499028196],USDT[2.007549384739204] |
| 02485610 | TRX[0.000001000000000],USD[0.031789454500000] |
| 02485612 | SOL[0.000001000000000],USD[0.000000063271735] |
| 02485614 | USD[0.337949442000000] |
| 02485616 | DENT[1.000000000000000] |
| 02485619 | BTC[0.000096330000000],FTT[0.091602000000000],SRM[25.000000000000000],USD[1.283113264335000],USDT[3.058751065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02485620 | AURY[5.998880000000000000],POLIS[10.600000000000000000],SOL[0.420000000000000000],TRX[0.034440000000000],USD[0.056613672325000000],USDT[0.704777782875000000] |
| 02485621 | ATLAS[709.865100000000000000],BNB[0.006952880000000000],USD[0.927868279290052160] |
| 02485628 | BTC[0.350900000000000000],FTT[28.600000000000000000],USD[2.892822948250000000] |
| 02485630 | ATLAS[1610.000000000000000000],AXS[1.000000000000000000],CHZ[240.000000000000000000],COPE[89.000000000000000000],GRT[100.000000000000000000],MKR[0.071000000000000000],SHIB[3800000.000000000000000000],STEP[157.440000000000000000],USD[0.082988159000000],XRP[140.271357000000000000],ZRX[70.000000000000000000] |
| 02485634 | USD[0.754500000000000000] |
| 02485636 | FTT[3.530000000000000000] |
| 02485639 | BICO[0.999050000000000000],USD[0.682535630058503] |
| 02485641 | USD[0.000000042400000000] |
| 02485647 | AKRO[0.000000009269400000],BTC[0.000000094265770],CROJ[0.000000008525952],DOGE[0.000000075947402],SHIB[199962.000000000000000],SOL[0.000000085168379],USD[13.7029235406285875],XRP[0.7678752500000000] |
| 02485650 | EUR[0.000000080036452],XRP[108.916416270000000] |
| 02485650 | BNB[0.000176570000000000],USD[0.000000009166620] |
| 02485651 | DOGE[10.458726110000000000] |
| 02485652 | ATLAS[87.411460042804000000],USD[0.000000000309580],USDT[0.000000026105594] |
| 02485655 | EUR[0.000000048226660],USD[0.004805994377852],USDT[-0.0043236859397976] |
| 02485658 | USD[0.326743516440000000],USDT[4.680000000000000000] |
| 02485659 | TRX[0.000060000000000],USD[0.000000137753332],USDT[0.000000072954786] |
| 02485665 | ETH[0.012568020000000000],ETHW[0.012568020000000000],SHIB[791968.459436500000000000],USD[0.134400050370630] |
| 02485667 | SHIB[1223934.319023270000000000],UBXT[1.000000000000000000],USD[0.000730590000326] |
| 02485671 | AKRO[1.000000000000000000],TULIP[19.282580100000000],USD[0.010000576540029] |
| 02485672 | USD[0.000000014400000] |
| 02485674 | ATLAS[3259.582937960000000],AUD[0.000000044651491],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000005618696] |
| 02485680 | EUR[150.000000000000000000],USD[160.399329360000000000] |
| 02485683 | DFL[720.000000000000000000],USD[26.285323921900000],USDT[0.000000006294840] |
| 02485684 | ATLAS[0.000000001264746],AURY[0.000000032194803],BRZ[0.000000009027403],CHR[0.000000085442858],DOT[0.000000084605646],ENJ[0.000000023800000],FTM[0.000000035150000],GALA[0.000000009254356],HUM[0.000000069650844],JOE[0.000000024022353],LRC[0.000000086579200],LTC[0.000000073264577],MANA[0.000000076957861],PFE[0.000000049995782],POLIS[0.000000044770000],RAY[0.000000034400000],SHIB[2634.198232374629645],SPELL[0.000000086787357],SUSHI[0.000000096614995],TRX[0.000000096765046],TSLA[0.000000200000000],TSLAPREI[0.000000031576834],USD[0.000000001999813] |
| 02485687 | FTT[0.085632320000000],USD[502.107660500000000] |
| 02485691 | USD[0.000859992288012],USDT[0.000000060058880] |
| 02485694 | ATLAS[533.792869808128000],BAO[1.000000000000000000],BRZ[0.000459200000000] |
| 02485701 | USD[25.000000000000000] |
| 02485704 | USD[0.000000036000000] |
| 02485705 | EUR[0.000000077116316],USD[0.000000067726726],USDT[0.000000034629080],XRP[0.000000007021194] |
| 02485713 | EUR[0.005420740206843] |
| 02485726 | FTT[0.000000016727300],USD[0.045706705255000],USDT[0.4504118900000000] |
| 02485728 | BNB[0.000000093086526],ETH[0.000000005742968],USD[73.476199577664710],USDT[0.000000011969463] |
| 02485739 | ETH[0.002997100000000],ETHW[0.002997100000000],USD[0.389228604250000] |
| 02485744 | AKRO[2.000000000000000000],BTC[0.000000005296000],DENT[3.000000000000000000],ETH[0.000000041755584],GODS[0.000161389783396],KIN[5.001789760000000],RSR[0.012092210000000],SGD[0.000000027823772],SHIB[3672.799071466829746],SOL[0.000000061791465],USD[0.000000045290000],USDT[0.001970500000000],XRP[0.000011878611015311] |
| 02485745 | AKRO[1.000000000000000000],BA2[1.000000000000000000],BTC[0.986082360000000],DOGE[86437.299240090000000],ETH[4.575640180000000],ETHW[9.109959260000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],USD[1593.363263860613739],USDT[68487.562918220000000] |
| 02485746 | AKRO[1.000000000000000000],USD[0.000000000004078] |
| 02485748 | ATLAS[101580.000000000000000],FTT[0.000000018942328],PRISM[38169.998385000000000],USD[0.237359540528165] |
| 02485753 | ETH[0.184566110000000],ETHW[0.184566110000000],GBP[0.000101586850970] |
| 02485755 | DOGE[0.087109830000000],SHIB[299940.000000000000000],USD[-0.0061404071151857] |
| 02485756 | USDT[0.000000022554211] |
| 02485764 | USD[25.000000000000000] |
| 02485778 | BAO[1.000000000000000000],KSHIB[180.845384420000000],SHIB[725031.720137750000000],USD[0.000000001612495] |
| 02485779 | BAO[2.000000000000000000],BTC[0.002465630000000],DENT[1.000000000000000000],DOGE[0.000308510000000],EUR[7.134544137747017],HXRO[1.000000000000000000],KIN[3.000000000000000000],USD[4.619388049641992] |
| 02485783 | AKRO[1.000000000000000000],BAO[2.000000000000000000],FTT[0.000094950000000],GBP[0.000000043041794],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000025348769],XRP[0.005551031529058] |
| 02485786 | BTC[0.017700000000000],EUR[1.291455155000000],SOL[5.658979400000000],USD[0.371256272661709] |
| 02485793 | ETH[0.000000030000000],FTT[0.000014600000000],KIN[1.000000000000000000],NFT[513102038445278497][1],SOL[0.000001050000000],USD[0.000214454366243],USDT[0.000043525369473] |
| 02485794 | BTC[0.004829345200000],BUSD[1620.435958140000000],USD[148.046881928822980000000000] |
| 02485795 | USD[0.000000008680000] |
| 02485796 | USD[0.000000068600000] |
| 02485801 | USD[0.000000002385160] |
| 02485807 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.003078985949630],USDT[0.000000010521816] |
| 02485812 | LTC[0.004837410000000],USD[-0.1570019791181807] |
| 02485816 | BTC[0.000003426000000],EUR[0.498842321782426],SHIB[4499145.000000000000000],USD[0.0596643624622286] |
| 02485816 | ATLAS[151655.478600000000000],USD[0.025654447125000],USDT[0.000000186833664] |
| 02485828 | BF_POINT[100.000000000000000],FIDA[0.6171125700000000] |
| 02485829 | ETH[0.000000058625600],MANA[133.975632500000000],SHIB[10798050.600000000000000],SOL[0.008186087130252],USD[0.7368338325209085] |
| 02485830 | ATLAS[3.081767792299000],POLIS[2.071857092191460],SOL[0.1423832730366832] |
| 02485833 | GOG[114.000000000000000],USD[0.487224000000000] |
| 02485836 | ATLAS[266.680378310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02485837 | AKRO[2.0000000000000000],BAO[13.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],GRT[1.0000000000000000],KIN[12.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[17.3031763200000000],UBXT[2.0000000000000000],USD[103.0000000488704082],USDC[2.0000000000000000],USDT[348.5270184548201053] |
| 02485838 | AUD[0.0000050605100635] |
| 02485842 | ETH[0.3247950000000000],ETHW[0.3247950000000000],USD[4.4130761297673440] |
| 02485852 | ETH[0.2380000000000000],ETHW[0.2380000000000000] |
| 02485853 | BAO[1.9996000000000000],KIN[1.0000000000000000],USD[0.0031611620010662],USDT[0.0000000142673592] |
| 02485855 | AURY[1.9996000000000000],POLIS[14.5971200000000000],TRX[0.0000200000000000],USD[0.4577708655000000],USDT[0.0000000082532402] |
| 02485856 | DOGEBULL[3.2412169800000000],USDT[0.0000008025925542] |
| 02485860 | ATLAS[4019.1960000000000000],AURY[7.0000000000000000],SHIB[2999400.0000000000000000],USD[0.1354442400000000],USDT[0.0000000500055570] |
| 02485866 | CRO[100.0000000000000000],FTT[0.9000000000000000],USD[7.4821835500000000] |
| 02485882 | ETH[0.8288884560410243],ETHW[0.8288884560410243],USD[0.0001153553601657] |
| 02485883 | USD[0.0000009429848649] |
| 02485884 | BNB[0.0000000081190400],ETH[0.0000000049988164],SOL[0.0000000343630100],TRX[0.0000120000000000],USD[0.0000124298587392],USDT[0.0000034192191730] |
| 02485889 | USD[0.0000050400000000] |
| 02485894 | ATLAS[30561.2800571100000000],FTT[1.0000000000000000],POLIS[287.8883000000000000],TRX[0.0000100000000000],USD[0.0088917356500000],USDT[0.0000000008141654] |
| 02485896 | ETH[1.6435899400000000],ETHW[1.6435899400000000],USDT[1977.2814960000000000] |
| 02485898 | CRO[0.0000000006254796],DOGE[0.0000000080272266],GALA[0.0000000057331890],SHIB[0.0000000087804300],SOL[0.0000000081200000],USD[0.0000097349359090] |
| 02485901 | USD[0.0000079654547728],USD[0.0000263446660800] |
| 02485902 | ATLAS[92.9299918100000000],BAO[9.0000000000000000],BICO[0.0002051200000000],DENT[1.0000000000000000],DOGE[0.0015099500000000],GALA[0.0019546900000000],JET[0.0000914600000000],KIN[26.9834953000000000],MBS[0.0017808400000000],PTU[0.0000464600000000],Q[0.0000002000000000],REAL[0.0000077600000000],SLOL[0.0000000550332996],STEP[0.0091794500000000],TRX[0.0000031523687],USD[0.0000000119948449],USDT[0.0000000001902048] |
| 02485904 | USD[3010.2836831923663672000000000] |
| 02485905 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],KIN[15.0000000000000000],LUNA2[0.0005335365153300],LUNA2_LOCKED[0.0012449185360000],LUNC[11.6178699500000000],MATIC[0.0000954300000000],RSR[4.0000000000000000],TRX[7.0000600000000000],UBXT[5.0000000000000000],USD[0.0001558104772],USDT[0.0000151017396201] |
| 02485907 | ATLAS[1520.8977897082052100],GENE[8.2379619700000000],LUNA2[0.0000635125891200],LUNA2_LOCKED[0.0001481960413000],LUNC[13.8300000000000000],POLIS[27.0105266141910100],TRX[0.6945670000000000],USD[1.4297702960000000] |
| 02485909 | USD[1.8514253297100000] |
| 02485910 | BTC[0.0000773900000000],MANA[0.0000000063000000],USD[0.0000807502366132] |
| 02485913 | FTM[849.8470000000000000],LUNA2[1.5720067700000000],LUNA2_LOCKED[3.6680157970000000],LUNC[4395.0087560000000000],TRX[0.0000010000000000],USD[0.1233799915860881],USDT[1.3205345900000000] |
| 02485919 | EUR[0.0000000024320027],USD[3.4821927829706447000000000],USDT[0.0000000068877074] |
| 02485920 | AXS[0.0965610000000000],SOL[0.0090700000000000],USD[0.0000000115030642] |
| 02485922 | USD[221.0132423270950000] |
| 02485926 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[3427300884464467455][1],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0012990000000000],TSLA[0.0005775000000000],UBXT[1.0000000000000000],USD[0.0160156264350709],USDT[0.0282949478356593] |
| 02485932 | BAL[0.0499791000000000],BTC[0.0007998543319416],COMP[0.0000000000000000],DOT[0.4004024458194935],FTT[0.0017318160756699],LINK[0.0999810000000000],LUNA2[0.0000004592378101],LUNA2_LOCKED[0.0000010715548901],SOL[0.0594959960790572],TRX[1.0000000000000000],USD[-1.3112259884397666000000000],USDT[57.3733949606855198],XRP[0.9996200000000000] |
| 02485938 | USD[1.0000000000000000] |
| 02485949 | ATLAS[290.0000000000000000],SOL[0.9279784700000000],USD[0.6924373834750000] |
| 02485958 | EUR[0.0013718000000000] |
| 02485980 | SOL[0.0001027700000000] |
| 02485981 | BTC[0.0024995250000000],ETH[0.0189963900000000],ETHW[0.0189963900000000],USD[2.5700000000000000] |
| 02485982 | BTC[0.0000000054498964],CHZ[0.0000000082612000],DOGE[4.9064472500000000],ETH[0.0000000012274532],REEF[0.0000000004000000],SOL[0.0000000070000000],STMX[0.0000000072000000],TLM[0.0000000068000000],TOMO[0.0000000497500000],USD[0.0000000984036679],USDT[0.0000001180955062],XRP[0.0000000084925556] |
| 02485984 | LUNA2[0.4882911227000000],LUNA2_LOCKED[1.1393459530000000],LUNC[106326.4200000000000000],TRX[0.0019600000000000],USD[16.7539509590251791000000000],USDT[19.0000000009842355] |
| 02485990 | ETH[0.0005019000000000],ETHW[0.0005019000000000],USDT[0.1341048400000000] |
| 02485991 | ALEPH[20.0000000000000000],AURY[0.9998100000000000],CRO[49.9696000000000000],MATIC[4.0000000000000000],POLIS[1.4997150000000000],SPELL[399.9240000000000000],USD[3.3308720871250000] |
| 02485994 | BNB[0.0072098100000000],BTC[0.0000000100000000],CRO[749.8000000000000000],FTT[0.0451608154694168],USD[-0.6967917942608905],USDT[0.0000000115499210] |
| 02485998 | CRO[0.0020212682050000],DENT[1.0000000000000000],KIN[1.0000000000000000],XRP[0.0000000009422135] |
| 02486002 | AVAX[1.5997112000000000],BNB[0.0099981950000000],BTC[0.0216960831500000],FTT[46.0906905700000000],GBP[1.0000000000000000],LTC[0.0099874000000000],MATIC[49.9909750000000000],SOL[8.5085410000000000],USD[225.5701512533955440] |
| 02486013 | DOGE[0.4360384500000000],LUNA2[2.4881374580000000],LUNA2_LOCKED[5.8056540690000000],MATIC[0.8214000000000000],USD[1143.1951307940079725],USDT[0.0176151108872360] |
| 02486017 | CONV[18506.6682000000000000],USD[0.0187763654988249],USDT[0.0000000092211322] |
| 02486018 | ETH[0.0076798800000000],ETHW[0.0076798820879535] |
| 02486019 | BNB[0.0010000000000000] |
| 02486021 | EUR[0.0000000308102333],MANA[9.3243288800000000],SHIB[943040.3621274900000000] |
| 02486025 | USD[-0.4800948225057943],USDT[4.2469190000000000] |
| 02486028 | USD[0.0008815000000000],MANA[36.0482759000000000],SAND[50.0575558900000000],TRX[1005.8989240000000000],USD[0.0000231137049629],XRP[89.3162734900000000] |
| 02486031 | SOL[0.0037066800000000],USD[0.0000001005315538],USDT[0.0000000028228151] |
| 02486036 | BAT[1020.8264300000000000],JST[8.1725000000000000],RAY[0.0000000013345600],SOL[0.0000000037850702],TRX[0.2951970000000000],USD[0.9010279295000000] |
| 02486037 | USD[0.6156589832048448],USDT[0.0000000064214714] |
| 02486039 | BTC[0.0734456800000000],ETH[1.6511923662761156],EUR[0.0073726848700062],USDT[342.7528381787026302] |
| 02486048 | POLIS[0.0746617121048610],USD[0.0000001148699731] |
| 02486050 | BTC[0.0000000058320000],SOL[0.0868722684178864],USD[0.0000021192207983] |
| 02486059 | BNB[0.0000000019793998] |
| 02486060 | FTT[0.1198895877317070],USD[0.0604140810500000],USDT[0.0000000006250000] |
| 02486078 | POLIS[54.9890000000000000],TRX[0.0000010000000000],USD[0.3181842700000000],USDT[0.0000000058994264] |
| 02486083 | SOL[59.1381200000000000],USD[8.5034379100000000] |
| 02486095 | BTC[0.0121000000000000],FTT[85.2774482700000000],LUNA2[0.6314519888000000],LUNA2_LOCKED[1.4733879740000000],LUNC[137500.0000000000000000],TRX[0.0007790000000000],USD[3040.0117913539857750000000000],USDT[0.0002730000000000] |

Schedule D-N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02486096 | AURY[0.000000000166073108],UBXT[0.000000005654460],USD[0.000000074068816] |
| 02486098 | MATICBULL[30.301902090000000],USDT[0.000000014971243],XRPBULL[926.725436900000000] |
| 02486107 | USD[-0.732119769160029],USDT[1.000000000000000] |
| 02486108 | BAO[5.000000000000000],DENT[2.000000000000000],NFT[493550757692160002][1],RUNE[0.000171170000000],TRX[1.000000000000000],USD[0.000000155177504] |
| 02486115 | BAO[2.000000000000000],ETH[0.000000400000000],ETHW[0.000000400000000],EUR[0.000000188929503],KIN[3.000000000000000],USD[0.000928440260340],XRP[0.003508800000000] |
| 02486118 | BTC[0.039300000000000],USD[1.029348602000000] |
| 02486121 | ALCX[1.858000000000000],BOBA[0.000000000000000],ETHBULL[1.051500000000000],LOOKS[0.000000006800000],USD[0.191291920000000] |
| 02486128 | AURY[0.000000042072884],BAT[0.000000002000000],BNB[0.000000082580224],POLIS[0.000000028695352],SPELL[0.000000072939000],USD[0.000000030943866] |
| 02486133 | SOL[14.474788127450766B],USD[0.023163182730000],USDT[0.310413680586286] |
| 02486135 | SOL[2.01000000000000],USD[0.357443276850000] |
| 02486136 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000005032780B],ETHW[0.000000005032780B],KIN[2.000000000000000],RSR[2.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000020323347],USDT[0.019250537323116] |
| 02486138 | ETH[0.000000040000000],USDT[0.000000067000000] |
| 02486140 | TRX[0.000022000000000],USDT[0.000000011227800] |
| 02486144 | USD[0.006466990069006],USDT[0.000000023308904] |
| 02486146 | ATLAS[4370.000000000000000],USD[0.256995551125000],USDT[0.000000142754973] |
| 02486149 | BUSD[28.335268300000000],USD[0.000000049000000] |
| 02486153 | BNB[0.000042312768036],ETH[0.000000005410692B],LTC[0.000000018936719],MATIC[0.000000066455487],TRX[0.79730400473341988],USD[0.000039733429630],USDT[0.000000003666368] |
| 02486159 | BAO[1.000000000000000],ETH[0.796508037507331Z],ETHW[0.000072400000000],EUR[0.000000050552882],KIN[1.000000000000000],USD[0.000011270928432] |
| 02486166 | BNB[0.000200896000000],BTC[0.000027457064730B],ETH[0.00000044434000],TRX[0.000778000000000],USD[1.102547467284309B],USDT[0.000000070906474] |
| 02486172 | USDT[0.00001306996844425] |
| 02486173 | BNB[0.000000030968240],DAI[0.000000000200000],DOGE[0.000000077991494],HT[0.000000013241465Z],MATIC[0.000000008201080],TRX[0.000002027689824] |
| 02486176 | SPELL[16496.70000000000000],USD[0.535000000000000] |
| 02486177 | APT[0.000000003700000],BTC[0.000000005416235B],ETH[0.000000005321500D],NFT[392117907109947220][1],NFT[497212031232267994][1],NFT[514018142147912387][1],SOL[1.00005000613564B0],TRX[0.000000080193188] |
| 02486178 | BTC[0.000158110000000],USD[0.00027229142626699] |
| 02486179 | ATLAS[3091.498220890000000],POLIS[54.606759000000000],USD[0.0858591298672896],USDT[0.000000645381736] |
| 02486184 | BAO[1.000000000000000],DOGE[47.068574930000000],EUR[0.000000004708880],KIN[1.000000000000000],SHIB[656248.071271100000000] |
| 02486185 | DOGEBULL[1.067000000000000],TRX[0.000001000000000],USD[0.323434336500000],USDT[0.614265681209430A],WRX[11.00000000000000] |
| 02486186 | AKRO[1.000000000000000],BAO[1.000000000000000],COPE[0.0546607382847412],ETH[0.000000062660320],KIN[2.000000000000000],LINK[0.0004125888500988B],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02486188 | USD[0.000000048000000] |
| 02486191 | AKRO[3.000000000000000],BAO[1.000000000000000],CRV[9.686867390000000],DENT[1.000000000000000],ETH[1.053482460000000],ETHW[1.053039940000000],KIN[5.000000000000000],RSR[1.000000000000000],SECO[1.076488930000000],UBXT[1.000000000000000],USD[0.0001716803033461] |
| 02486192 | BAO[1.000000000000000],GBP[0.000000008257500],UBXT[1.000000000000000],USD[0.000000000010000] |
| 02486194 | NFT[297058808013242038][1],NFT[399185655242656935][1],NFT[503539924083330015][1],USDT[3.715042509819711] |
| 02486198 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],UBXT[1.000000000000000],USD[0.0000000075934676],USDT[0.7405683405606464] |
| 02486199 | LUNA2[2.554262697000000],LUNA2_LOCKED[9.959946293000000],NFT[551300161336820837][1],USD[0.0000013541765100] |
| 02486200 | USD[0.000000009320000] |
| 02486203 | FTT[0.0072963495171849],USD[-0.0040013707740790] |
| 02486211 | ETH[0.000000037269248],USD[0.000024756658794A],USDT[2.468494686188640] |
| 02486213 | ETH[0.000000098134042],TRX[0.035990000000000],USD[-0.0100660907759117],USDT[0.193783816500000] |
| 02486218 | USD[0.000000032320000] |
| 02486220 | USD[30.000000000000000] |
| 02486223 | SHIB[2318912.006171180000000],USDT[0.000000018541400] |
| 02486228 | FTM[165.000000000000000],USD[3.665400191250000] |
| 02486230 | ETH[0.000000100000000],KSHIB[1702.711898934058524] |
| 02486231 | BNB[0.005000000000000],USDT[0.072870120000000] |
| 02486234 | SXPBULL[112937.408000000000000],TRX[0.000001000000000],USD[0.3264233400000000],USDT[0.000000017746520] |
| 02486238 | BTC[0.001061009061167A],SHIB[245595.628801810000000],SOL[0.0889560000000000],USD[0.000000016439386] |
| 02486240 | BEAR[23000.000000000000000],BULL[0.001900000000000],EOSBULL[9000.000000000000000],TRX[0.000001000000000],USDT[0.0361930825000000],VETBULL[160.000000000000000],XRPBULL[9500.000000000000000] |
| 02486242 | EUR[0.000000030085554],RSR[15000.000000000000000],TRX[62.000000000000000],USD[0.00518701920081005],USDT[1.909.624632010310916] |
| 02486245 | USD[14.733584000000000] |
| 02486247 | BNT[0.000000100000000],FTT[27.795193000000000],IMX[0.015681570000000],LUNA2[20.984035867653000],LUNA2_LOCKED[48.96275035785600000],LUNC[4569317.990000000000000],NEAR[15.781000000000000],TRX[0.000010000000000],USD[0.5888046310690199],USDT[0.000000164699038] |
| 02486253 | USDT[103.482616459662300] |
| 02486258 | BAO[1.000000000000000],SPELL[545.859332264874016],USD[0.0000000012953097] |
| 02486264 | DODO[2647.555774000000000],REEF[340568.097000000000000] |
| 02486266 | AURY[0.999000000000000],USD[8.982302890300000],USDT[3.448958930000000],XRP[0.750000000000000] |
| 02486271 | SHIB[4799040.000000000000000],USD[0.570000000000000] |
| 02486272 | AUD[0.0056159300000000],USD[0.000000010143499] |
| 02486278 | BAO[2.000000000000000],EUR[31.605336210756464B0],SHIB[12.517926630000000],USD[1.0925107900005839] |
| 02486279 | TRX[0.000001000000000],USD[0.000000081495276],USDT[4.260000000814679A] |
| 02486293 | BTC[0.000000000000000],CRO[509.671300000000000],FTM[0.965800000000000],LINK[0.0349630000000000],LUNA2[0.126894616900000],LUNA2_LOCKED[0.296087439500000],LUNC[27631.570000000000000],SGD[0.8121894600000000],SUSHI[107.844865000000000],TRX[0.000010000000000],USD[235.5280176236499873],USDT[1.96071743089900065] |
| 02486294 | FTT[26.194772000000000],SOL[10.338034040000000],TRX[2783.459905000000000],USD[-210.0980234400000000],USDT[0.6838000000000000] |
| 02486300 | ATLAS[980.000000000000000],CRO[50.000000000000000],EUR[0.000000089602080],USD[0.8722108800186448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02486306 | USD[4.0015842200000000],USDT[0.0000000011616800] |
| 02486307 | USD[0.0000000057200000] |
| 02486317 | BTC[0.2940860000000000],ETH[6.2788068000000000],ETHW[6.2788068000000000],USD[0.0009650500000000],USDT[7.4330562500000000] |
| 02486318 | AURY[0.5961813200000000],SPELL[300.0000000000000000],USD[0.0000000746293784] |
| 02486319 | BTC[0.0003968000000000],USD[0.0041400472570701],USDT[0.0044890043185007],XRP[0.0000000030800000] |
| 02486321 | ETH[0.7525317700000000],EUR[1803.8682506600000000],LUNA2[0.0050918451420000],LUNA2_LOCKED[0.0118809720000000],USD[1791.6182173503796287000000000],USDT[19.4612013315905787] |
| 02486325 | ETH[0.2869500900000000],ETHW[0.2867588300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000079756774401] |
| 02486327 | BTC[0.0582563400000000],ETH[3.0498036700000000],ETHW[3.0485227600000000],NFT[351808659628230342][1],NFT[390369626852774426][1],NFT[474014905773289690][1],NFT[528241948106752192][1],NFT[575420560301208052][1],SOL[8.9440949400000000] |
| 02486330 | GBP[1.7828742700000000],USD[1.2624980825237500] |
| 02486333 | ALICE[5.7000000000000000],ATLAS[1000.0000000000000000],IMX[13.5985560000000000],SLP[4410.0000000000000000],TLM[316.0000000000000000],USD[0.0580221425701365],USDT[0.0000000034453132] |
| 02486334 | USD[25.0000000000000000] |
| 02486338 | USD[0.0000000092640000] |
| 02486340 | AAVE[0.0000000026920000],AMPL[0.0000000001304525],ATOM[0.0515266165898908],AVAX[0.0759855273513800],BCH[0.0008915020701366],BNB[0.0000001563374000],BTC[0.0000201775530000],DAI[0.0000000054763200],DOGE[0.0000001454728122],ETH[0.0011247026267500],ETHW[0.0011214107400000],FTM[0.0000000078775162],FTT[25.0000000000000000],KNC[0.0000113526716406],LINK[0.0000000016890200],LTC[0.0037780893605406],LUNA2[0.0058507669170000],LUNA2_LOCKED[0.0136517661400000],MATIC[15.2174082075674415],MKR[0.0000000054260000],OMG[0.0000000054440000],SAND[0.0114739200000000],SOL[0.0000000220929001],SUSHI[0.0000001357110191],TRX[0.3498658737464048],UNI[0.0000009686890001],USD[489.2349000934268507],USTC[0.8282029915312000],XRP[0.6441940835172200] |
| 02486343 | GBP[0.0000000033332071] |
| 02486344 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[61.9456174100000000],GBP[0.0000000070444866],KIN[1.0000000000000000],SHIB[61246.9437652800000000],USD[0.0000000023024836] |
| 02486346 | ATLAS[1000.0000000000000000],USD[0.0000000150079300] |
| 02486355 | BTC[0.0027029900000000],CHR[0.0000000085000000],CRO[105.6325253346427139],DOGE[0.0000000078000000],ETH[0.0209722201770125],FTM[79.0000162900000000],SPELL[33522.7748182684118089],USD[0.0000000041456569],USDT[0.0000000097777733],XRP[0.0000000054136493] |
| 02486360 | TRX[0.0007830000000000] |
| 02486365 | USD[0.0000000054000000],EUR[0.0000000078210132],GALA[829.8820000000000000],MANA[41.9951500000000000],SAND[37.9938000000000000],SOL[0.2585068810031085],USD[0.5402210308554695],USDT[0.0026853498737264] |
| 02486379 | AUD[3.0177359091772800],FTT[25.0000000000000000],LUNA2[0.0061387046970000],LUNA2_LOCKED[1.2982714593671947],USTC[0.8689633200000000] |
| 02486380 | BAO[678.8000000000000000],BTC[0.0000987215390000],CRO[9.6040000000000000],ETH[0.0476653305958000],ETHW[0.0476653305958000],FTM[0.6694000000000000],FTT[0.0700000000000000],LUNA2[0.1205019525000000],LUNA2_LOCKED[0.2811712225000000],LUNC[26239.5538553085000000],PTU[0.3918000000000000],SHIB[48977... |
| 02486381 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0001109200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SUSHI[1.0386556000000000],TRU[1.0000000000000000],USD[0.0000000083190087] |
| 02486382 | USD[0.0000000071238336],USDT[0.0000000030949664] |
| 02486383 | BNB[0.5824208200000000],EUR[0.0000000002816085],FTT[8.1577736422976390],MANA[39.1043106700000000],USD[0.0000001469476982],USDT[0.0000000010548705] |
| 02486384 | BTC[0.0051475800000000],USD[0.0028772646126658],USDT[0.0000000087987357] |
| 02486386 | BTC[0.0000000042000000],DOGE[666.8100000000000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],FTT[0.0153019426882559],LUNA2[1.0353920100000000],LUNA2_LOCKED[2.4159146890000000],LUNC[225458.7900000000000000],SHIB[8398759.5446358000000000],SOL[2.3775510222000000],USD[0.0000007601835215] |
| 02486391 | EUR[0.0000012300692504],USD[0.0720254790000000] |
| 02486392 | BNB[0.0002689800000000],USD[0.0011888353058772] |
| 02486394 | BNB[0.0000001617960951],ETH[0.0000000101023293],HT[0.0000000061000000],MATIC[0.0000000093674543],NFT[326788431412133842][1],NFT[331717825233166319][1],NFT[553309351589436573][1],SOL[0.0000000151035225],TRX[0.0000000079199858],USDT[0.0000014042703476] |
| 02486396 | USD[0.0000000097474741],USDT[0.0007799222844268] |
| 02486397 | USD[0.0000000083380000] |
| 02486403 | BNB[0.0000071109435],BTC[0.0000000042000000],ENJ[0.0000000015000000],ENS[0.0000000015719990],ETH[0.0000000023212750],FTM[0.0000000041500000],FTT[0.0000000028838550],LINK[2.0706960994601200],MATIC[0.0000000094216483],SOL[0.2500000065880062],USD[5.3169557093610972],USDT[0.0000000198592487] |
| 02486408 | USD[0.0000000055551612] |
| 02486415 | BNB[0.0000000032126766],MATIC[0.0000000064617444] |
| 02486416 | CHZ[0.0000000054020000],DOGE[0.0000000092525135],REN[0.0000000075169378],SUN[0.0000000013200000],USD[0.0713722449275189],USDT[0.0000000162962240] |
| 02486417 | NFT[309885608312359458][1],NFT[446197569154792425][1],NFT[526444721676029751][1],SAND[0.0168892900000000],USD[0.0036883373634044],USDT[0.0000000056134889] |
| 02486420 | USD[0.0000000048028306] |
| 02486422 | BTC[0.0000000030217100],FTT[0.0000001000000000],USD[0.0000000052069573],USDC[626.3317243900000000],USDT[0.0000000028115589] |
| 02486425 | AVAX[0.0960400000000000],BTC[0.0204793000000000],ETH[0.0002330400000000],ETHW[0.0002330400000000],MATIC[0.8360000000000000],TRX[0.0000400000000000],USD[0.6304739759000000],USDT[1.2143991307849800] |
| 02486431 | USD[20.3586250962500000],USDT[0.0000000127105245] |
| 02486432 | USD[0.0000000060600000] |
| 02486443 | BTC[0.0001199000016200] |
| 02486444 | BNB[0.0015245000000000],EUR[11.7943817703000000],TRX[1.0000000000000000],USD[0.5791986624252474],USDT[0.0021266878000000] |
| 02486446 | EUR[163.5316850400000000],USD[0.0000000037586472] |
| 02486447 | AVAX[0.1000728959213450],BTC[0.0049519813477000],ETH[0.0004871753017090],ETHW[0.0004871753017090],EUR[0.0000000089469916],FTT[0.0027150078637664],USD[0.0000001046505075],XRP[25.2178354462496000] |
| 02486451 | EUR[6.5823104400000000],FTT[0.3675239781617247],LUNA2[2.2387339430000000],LUNA2_LOCKED[5.2237125340000000],LUNC[487489.0294827000000000],USD[-48.8693775432357552],XRP[1832.0000000000000000] |
| 02486451 | USDT[0.0000000073370000] |
| 02486461 | BNB[0.0000001000000000],SOL[0.0000000051759132] |
| 02486461 | USD[0.0000000028055086],USDT[0.0000000063767668] |
| 02486468 | BTC[0.0000005000000000],FTT[0.2245486800000000],TRX[0.0007980000000000],USD[0.0000000079594000],USDT[0.0000000163605916] |
| 02486468 | EUR[0.0000004500000000],FTM[1387.0000000000000000],USD[0.6155625295176746],XRP[1474.8694700000000000] |
| 02486474 | RAY[0.0000000696120080],SOL[0.2415702109352480] |
| 02486477 | SRM[1.3482609700000000],SRM_LOCKED[0.0246802300000000],USD[19.9638906777200000],USDT[4.0705824553500000] |
| 02486479 | BTC[0.1609672900000000] |
| 02486480 | BTC[0.0008538000000000],USD[0.3048674125083374],USDT[0.0000000075158316] |
| 02486483 | AURY[2.0000000000000000],GENE[0.0000000000000000],GOG[36.0000000000000000],HNT[0.4000000000000000],IMX[3.4000000000000000],MANA[9.0000000000000000],SAND[5.0000000000000000],SOL[0.2962897500000000],UNI[0.8000000000000000],USD[0.9981672594375000],USDT[0.0000000091428510] |
| 02486485 | EUR[0.0000000149235050],FTT[25.1317011236672418] |
| 02486490 | BTC[0.0032844992400000],DOT[28.3730000000000000],FTM[1347.3957000000000000],MATIC[70.0000000000000000],TRX[996.0758410000000000],USD[1289.9653477480000000] |
| 02486494 | BNB[0.0000000003845800],DOGE[48.9916000000000000],XRP[25.7100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02486495 | AURY[7.367754580000000],RUNE[8.076547250000000000],USD[0.399360872603078078] |
| 02486496 | ATLAS[0.000000009612580],BTC[0.000000002047363],NFT (3588484414600726523)[1],NFT (404705442823074475)[1],NFT (548740242914911405)[1] |
| 02486497 | BRZ[18.602888650000000000],USD[0.000000004182370],USDT[0.000000002000000] |
| 02486499 | BNB[0.027450550000000],SGD[0.008277620000000000],TRX[0.000010000000000],USDT[0.000003137268196] |
| 02486504 | FTT[0.068306790000000000],STARS[0.344039000000000],USD[36.444087669795495],USDT[0.000000000312220] |
| 02486507 | EUR[371.430906280000000000],USD[0.000000015966758],USDT[0.000000012517761] |
| 02486508 | AKRO[1.000000000000000],BAO[1.000000000000000],COPE[0.139707770000000000],DENT[3.000000000000000],ETH[0.195321550000000000],ETHW[0.195111510000000000],GBP[0.000082883506564],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 02486511 | BCH[0.000000053134400],BTC[0.000000006000000],LTC[0.000000078275116],SPELL[0.000000003709084B] |
| 02486512 | DOGEBULL[9.928000000000000],TRX[0.000010000000000],USD[0.032758926464595970],USDT[2.151490369954303B] |
| 02486519 | USD[0.008346092648403] |
| 02486521 | USD[0.000000065961139] |
| 02486524 | SLRS[8444.566754899168785G],USD[0.000000043741585] |
| 02486525 | BTC[0.008488720000000000],FTT[28.875283957380140G2],GALA[0.000000089721740],MAPS[0.319640625635197],USD[0.000000100209589G2],USDT[0.001667363061082] |
| 02486529 | BNB[0.090000000000000],BTC[0.007200000000000],ETH[0.038000000000000],ETHW[0.038000000000000],EUR[0.000000015000000],FTT[1.000000000000000],SOL[1.000000000000000],SRM[14.000000000000000],USD[1.666996804868710],XRP[49.000000000000000] |
| 02486532 | USDT[0.406119000000000] |
| 02486535 | MBS[0.002702835000000],SHIB[0.000000084000000],SOL[0.000000033751666],USD[8.185929277343375Z],USDT[0.004656418928111] |
| 02486540 | AVAX[0.099000000000000],BTC[0.000000061770150],ETH[0.000960727632627G],FTT[0.141829761622796G],LINA[22.500000000000000],LUNA2_LOCKED[0.000000079326161],SOL[0.009821401880000],USD[552.534552571728223],USDT[0.001131093980171G] |
| 02486541 | AURY[0.000000008735070G],CHR[0.000000067262514],CRO[0.000000506190796],DFL[0.000000065540496],DOGE[0.522412605305637],EUR[0.000000080557647],FTM[0.000000003880000],HUM[0.000000041872218],LRC[0.000000068039690],MANA[0.000000093354901],RAMP[0.000000068000000],SAND[0.000000000800000],USD[0.000000013381592I] |
| 02486542 | FTT[2.659044592000000],SOL[7.693353291608000] |
| 02486543 | BNB[0.000000020504680],BTC[0.000000008400000],GENE[0.000000094650000],MATIC[-0.000000051890000],SOL[0.000000003287125],TONCOIN[0.000000100000000],TRX[0.000000031334381],USD[0.000013719688930],USDT[31.701430069963443] |
| 02486550 | ATLAS[0.000000032629465],CRO[0.000000083408149],GALA[0.000000014607944],SHIB[0.000000021000000],SOL[0.000000003489764],TRX[0.000010000000000],USD[0.000000380959078],USDT[0.000000032288442],XRP[0.000000055035567] |
| 02486551 | BTC[0.000000098328770],ETH[0.000000081682320],ETHW[0.000000081682320],EUR[0.000000000694510],USD[6.207091981287501I],USDT[0.000000008164570] |
| 02486553 | USDT[0.406119000000000],USD[0.0081449853000000],USDT[0.0081449853000000] |
| 02486554 | APT[291.000000000000000],ATOM[0.000008000000000],BIT[0.581375420000000],CRV[2483.000000000000000],ETH[0.001007100000000],FTT[0.069030589547249],LUNA2[0.000000241375393],LUNA2_LOCKED[0.000000563209250],LUNC[0.005256000000000],MPLX[0.733664480000000],NFT (439051859450935787)[1],SOL[0.006927240000000],SRM_LOCKED[1.619846250000000],USDC[344.864067530000000],USDT[0.000000096472458] |
| 02486561 | ATLAS[830.000000000000000],USD[0.646217543750000],USDT[0.000000082865216] |
| 02486564 | AUD[0.048704752859934S],BAO[2.000000000000000],KIN[2.000000000000000],MANA[7.024508070000000] |
| 02486570 | ATLAS[784.335256260000000],BAO[20501.465854800000000],KIN[123078.923076920000000],POLIS[13.165422310000000],USD[0.000000068043468] |
| 02486572 | USD[0.0154023000000000] |
| 02486574 | AKRO[2.000000000000000],ATLAS[26911.478615096805545],BRZ[50.000000000000000],POLIS[319.266732534043435],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02486576 | ATLAS[7511.930042130000000],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.020000001678099O] |
| 02486579 | USD[0.000000005469000] |
| 02486581 | FTT[0.000000068987370],SRM[44.233566800000000],SRM_LOCKED[28.237152670000000],TRX[9.904155334708460O],USD[0.776820093991837] |
| 02486583 | 1INCH[0.012419700000000],AKRO[2.000000000000000],ALCX[0.000167700000000],ALPHA[0.134900300000000],AMPL[0.003489053563293Z],BADGER[0.003018850000000],BAO[12.000000000000000],CREAM[0.007593200000000],ETH[0.000935800000000],ETHW[0.000935800000000],KIN[12.000000000000000],LINK[0.000674830000000],MTA[0.061588410000000],REN[1.024977620000000],ROOK[0.004557200000000],RSR[1.000000000000000],SECO[0.000091300000000],SNX[0.015537130000000],SOL[0.001007300000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.003057070000000],USD[0.000000005939798],USDT[0.004778374438141T],YFI[0.000002440000000] |
| 02486591 | AVAX[0.052109780000000],BTC[0.000002360000O],DFL[0.988916750000000],ETH[0.000000091232700],FTT[25.000000000000000],GENE[0.000927820000000],MANA[0.000600000000000],MSOL[0.046248344000000],PTU[0.000000460000000],SAND[0.006600000000000],SLP[6.860893605732080B],SOL[0.003332767053169S],SUSHI[0.006600000000000],TONCOIN[0.003200000000000],TRX[0.000900000000000],USD[0.003701764580416],USDT[0.412147254460935O] |
| 02486593 | BAO[1.000000000000000],DOGE[185.378845390000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[302145.835817500000000],USD[0.040141873354188] |
| 02486594 | BCH[0.002077900000000],BNB[0.003177000000000],ETH[0.000022155000000],ETHW[0.000022155000000],FTT[158.883314000000000],SRM[1.624518600000000],SRM_LOCKED[7.735481400000000],USD[550.357887558197125O],USDT[7.131016400000000] |
| 02486595 | MATIC[457.544789450000000],USD[6.139812125605400O] |
| 02486597 | ETH[0.000000100000000],SHIB[0.000001000000000],USD[0.000000036316080] |
| 02486598 | SOL[0.710000000000000],USD[8.120337674500000] |
| 02486600 | CRO[140.000000000000000],TRU[163.000000000000000],USD[2.272593560000000],USDT[0.000000013559850] |
| 02486611 | BCH[0.131974350000000],ETH[0.000222243004823Z],ETHW[0.000222439048233Z],USD[199.402548155723643G] |
| 02486614 | AGLD[0.000000032410552],ALCX[0.000000053143280],ASD[0.000000006336839S],AUDIO[0.000000004304960],BADGER[0.000000009232296],BAO[0.000000005482084I],BNB[0.000000011404640],BOBA[0.000000000141100],BTC[0.000000068022320],CHR[0.000000069889302],CLV[0.000000019491180],CONV[0.000000031376002],CRO[0.000000032939300],CVC[0.000000009431077I],DYDX[0.000000037558O],ENJ[0.000000030472238],FIDA[0.000000027284000],GALA[0.000000004528545],HUM[0.000000054645188],KNC[0.000000004586188],KSHIB[0.000000005574000],LINA[0.000000072516540],LRC[0.000000083451835],MANA[0.000000045759500],MATIC[0.000000044633854],MNGO[0.000000048169041],MTA[0.000000006460750],SAND[0.000000064046750],SHIB[0.000000005592996],SLP[0.000000039184886],SOL[0.000000004732569],TLM[0.000000074074644],TULIP[0.000000084483868],USDT[0.000000002000000] |
| 02486616 | BTC[0.000056483758500],FTM[0.812594616886730O],LINK[0.000000093839800],MATIC[0.000000075180300],TRX[0.000010000000000],USD[0.005333943399103],USDT[0.000000009427634] |
| 02486623 | BTC[0.000000001474760O] |
| 02486624 | ETH[0.003999200000000O],ETHW[0.003999200000000O],USD[1.287248090950000O] |
| 02486627 | BTC[0.000000027000000O],ETH[0.000749390000000],FTT[0.016229643919095O],LOOKS[0.000000010000000],LUNA2[0.000000047311115I],LUNA2_LOCKED[0.000000997105935I],LUNC[0.093052254894104B],NEXO[0.981850120000000O],NFT (464557343998352972)[1],SOL[0.000000152135210],TRX[160.964100000000000],USD[4348.550420425461I],USDT[1997.440000001743082I] |
| 02486629 | MATIC[0.000000007732511],SHIB[160701674034241434727679O],STMX[0.000000020000000],USD[356464456441767624] |
| 02486630 | NFT (310422247338963208)[1],NFT (314392647730635995)[1],NFT (322682448335659004)[1],NFT (372691253057456411)[1],NFT (428596696954873124)[1],NFT (501313028690348713)[1],NFT (539492180921714T7)[1],NFT (549571267588941943)[1],NFT (563431381043505906)[1],TRX[0.000010000000000],USD[0.000000011059237],USDT[0.000000030965944] |
| 02486635 | ATLAS[0.000000022205648],CRAY[0.000189760000000],GALA[0.000000086634810],GBP[0.026040200000000],SAND[0.000190210933486],TLM[0.000219580000000],TRX[0.000000007001500],USD[0.005167524164200] |
| 02486640 | ETH[0.000000025082451],USDT[0.000017607970977] |
| 02486643 | FTT[0.095749707196910],GBP[0.000048591053900],STEP[333.400000000000000],USD[9.128367651000000],USD[0.000000059809378] |
| 02486644 | BTC[0.002496000000000],BULL[0.131737600000000],ETHBULL[0.386666400000000000O],SPELL[2714.633470976740000],USD[0.138840432529880] |
| 02486646 | ATLAS[2900.000000000000000],POLIS[22.900000000000000],TRX[0.000010000000000],USD[0.384219321250000],USDT[0.000000051028520] |
| 02486654 | AKRO[1.000000000000000],DENT[1.000000000000000],LTC[0.000142460000000],SXP[1.038686390000000],TRX[0.000048000000000],USD[0.000000175502061],USDT[873.753197378225406B] |
| 02486659 | USD[0.221502187979517G],USDT[0.000089000000000] |
| 02486662 | ETH[0.010000000000000],ETHW[0.010000000000000],FTT[0.500000000000000],USD[77.257115227500000000000],USDT[218.414122009679580] |
| 02486664 | USD[0.010002316134865B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02486667 | BNB[0.032695310000000],BTC[0.000308082726764],ETH[0.004352070000000],ETHW[0.004352070000000],USD[19.998046764602232] |
| 02486668 | ATLAS[1420.000000000000000],USD[0.454976019000000],USDT[0.000000056079216] |
| 02486669 | BNB[0.000000075373400],USD[31.736828528893116],USDT[0.092084537862900] |
| 02486670 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000031578141],ETHW[0.049769110000000],KIN[4.000000000000000],LTC[0.000016550000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02486672 | KIN[1.000000000000000],RUNE[2.692938260000000],USD[136.584107151189262s] |
| 02486673 | AKRO[1.000000000000000],ATLAS[100.369222506600000],BTC[0.000000010903568],DFL[0.003231840000000],DOGE[0.003300346749806],ENJ[0.000000066016736],EUR[0.000002268711508],FTT[0.199326550000000],GALA[0.003363422271845],KIN[3.000000000000000],MANA[0.000034180000000],NFT[408619289863201911],NFT [455633767605839055],LINFT [475258861575464971],SAND[0.000532800000000],SHIB[1.811575307242127],SOL[0.010096190000000],USD[0.000000188096873] |
| 02486674 | TRX[0.000777000000000],USD[0.000000263678994],USDT[-0.000000011800903] |
| 02486680 | GBP[0.000006443091425] |
| 02486690 | GOG[286.236035920000000],TRX[1.000000000000000],USD[0.0024658773307120] |
| 02486691 | ATLAS[576.682592220000000],BF_POINT[200.000000000000000],SPELL[831.980972730000000],USD[0.000000001399958] |
| 02486692 | ETH[0.000024610000000],FTM[0.000124610000000],FTT[60.120450500000000],SRM[0.869232520000000],TRX[0.000001000000000],USD[0.002801882342834],USDT[0.000000020745360] |
| 02486693 | BNB[1.162788310830700],TRX[0.000001000000000],USD[0.459622824994234],USDT[5332.007046457103822B] |
| 02486701 | USD[0.518997500000000] |
| 02486708 | BTC[0.000259918400000],TRX[0.000004000000000],USD[0.947333247681232],USDT[0.000000104031884] |
| 02486710 | ATLAS[340.000000000000000],CRO[0.016850000000000],FTT[150.103900000000000],NFT[519621554013154413i][1],PSY[5000.000000000000000],SPELL[36000.000000000000000],SRM[132.896570420000000],SRM_LOCKED[2.400177580000000],USD[3.984746039501075] |
| 02486720 | USD[0.055870800000000] |
| 02486721 | BTC[0.002985220000000],USD[0.030790573718903400000000] |
| 02486724 | ATLAS[1599.696000000000000],TRX[0.000010000000000],USD[0.746946800000000] |
| 02486726 | USD[0.000334232381310] |
| 02486728 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 02486730 | NFT [518198547790618908][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000088146922],XRP[0.000000080000000] |
| 02486731 | ATLAS[20560.000000000000000],TRX[0.000010000000000],USD[0.056690692637500],USDT[0.000000077912543] |
| 02486733 | CRV[3.000000000000000],STG[0.997600000000000],TRX[0.000000000000000],USD[0.000000061163085] |
| 02486736 | ATLAS[1747.499674210000000],USD[0.069247389290421?],USDT[0.000000022282780] |
| 02486742 | AAVE[0.000000074657700],AVAX[0.000000000001800100],BNB[0.000000187167000],BTC[0.211105040619056],DOT[0.000000092708648],ETH[0.000000090850300],ETHW[0.509108092053600],FTM[0.000000089221300],FTT[0.000000073489702],LINK[0.000000007609400],MATIC[0.000000078478400],USD[0.000026358935736],US DT[0.000000146104096] |
| 02486751 | BNB[0.000002036254473],BTC[0.000000001031056],USD[0.000006393666940],USDT[0.000000098975460] |
| 02486757 | TRX[0.000003000000000],USD[367.302435250560270],USDT[0.000000098472269] |
| 02486759 | BTC[0.000824200000000],EUR[0.002601880445596],JST[0.942029570000000],LOOKS[1.009162650000000],NFT[497496894869038246][1],SUSHI[1.048439060000000],USD[2.203499852051632b] |
| 02486764 | FTT[0.000000014937800],USD[0.046000356942272?],USDT[0.000000064093907] |
| 02486767 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000055934973],BTC[0.000000080000000],CHZ[1.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],POLIS[0.000990400000000],RSR[1.000000000000000],SOL[0.000259900000000],TRX[1.000000000000000],USD[0.000000120747183],USDT[0.000012401642718?] |
| 02486770 | BTC[0.000057400000000],ETH[0.083000000000000],ETHW[0.083000000000000],USD[3.453418000000000] |
| 02486779 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000003784280850],USDT[0.000000070325356] |
| 02486782 | USD[4732.000000003422480],USDT[0.723815080000000] |
| 02486785 | BAO[19000.000000000000000],CONV[7680.000000000000000],FTT[0.019293056245361],SOS[19700000.000000000000000],USD[0.154903441000782] |
| 02486788 | BTC[0.000000000000000],USD[4.859348978400000] |
| 02486790 | 1INCH[3.254115663134520],AAVE[0.030728528147090],AGLD[4.000000000000000],AKRO[4.000000000000000],ALCX[0.033000000000000],ALICE[0.800000000000000],ALPHA[12.291202386948680],AMPL[1.035459795436516],ASD[33.249465012072160 0],ATLAS[80.000000000000000],ATOM[0.316635920877600],AVAX[0.00274669189086 1],AXS[0.169840587094200],BADGER[0.550000000000000],BAL[0.500000000000000],BAND[1.686748112664500 0],BAR[0.700000000000000],BCH[0.019292279106820 0],BF_POINT[200.000000000000000],BNB[0.021770670 1866100],BNT[3.732040156367720 0],BOBA[6.126444380000000 0],BRZ[80.2584847205 185500],BTC[0.020253956687800],C98[3.000000000000000],CAD[12.363662718202900],CEL[6.163325267512450 0],CHZ[30.000000000000000],COMP[0.033000000000000],CONV[500.000000000000000 0],COPE[5.000000000000000],CQT[12.000000000000000],EAM[0.100000000000000],CRO[150.000000000000000 0],CVC[25.000000000000000],DAWN[3.300000000000000],DENT[1800.000000000000000],DODO[8.000000000000000],DOGE[38.616288158856350 0],DOTD[0.543371390852000 0],DYDX[1.000000000000000 0],EDEN[3.300000000000000 0],ETHD[0.022239199 4795300],ETHW[0.022208916477900],FRONT[13.000000000000000 0],FTM[3.153471323824390 0],FTT[25.095250000000000 0],GALFAN[1.400000000000000],GBP[7.176641666117910 0],GODS[2.199582000000000 0],GRT[16.000000000000000],HMT[11.303248608105430 0],INTER[1.400000000000000],JOE[4.000000000000000],KIN[1.900000000000000 0],KNC[0.012481834492200],LINA[280.000000000000000 0],LINK[30.344777094991067 00],LTC[0.051981704443820 0],LUNA2_LOCKED[0.000018938974020 0],LUNC[0.176742924 0000000],MANA[4.000000000000000 00],MAPS[16.000000000000000 0],MATH[10.000000000000000 0],MATIC[10.79462860812100 0],MCB[0.250000000000000 0],MER[40.250000000000000 0],MKR[0.005130214008220 0],MSOL[0.050304681909450 0],MTL[25.000000000000000 0],OKB[0.447353985663740 0],OMG[7.500827009337410 0],ORBS[110.000000000000000 0],PERP[0.700000000000000 0],POLIS[1.400000000000000 0],PROMB[760.000000000000000 0],PSG[0.500000000000000 0],RAY[1.207464975653230 0],REEF[360.000000000000000 0],REN[13.629544727035790 0],ROOK[0.080000000000000 0],RSR[376.855375315879820 0],RUNE[1.038642226667890 0],SAND[3.000000000000000 0],SHIB[99981.000000000000000 0],SKL[33.000000000000000 0],SLP[160.000000000000000 0],SNX[1.400010764613790 0],SOL[0.023860502611300 0],SPELL[400.000000000000000 0],SRM2.000000000000000 0],STEP[13.300000000000000 0],STETH[0.027200283783209 0],STMX[400.000000000000000 0],STSOL[0.050667170154260 0],SUSHI[1.098406168614850 0],SXP[5.176421982039490 0],TOMO[4.534160319014470 0],TRU[25.000000000000000 0],TRX[128.008446469139510 0],TRYB[126.392363130283100 0],UNI[0.508726781494890 0],USD[561.745744351255000 0],WBTC[0.001035736685100 0],XRP[10.432511067040260 0],YFI[0.001045258614900],ZRX[10.000000000000000] |
| 02486791 | USD[0.251132197088491B] |
| 02486795 | TRX[0.000001000000000],USD[0.702239148800000],USDT[0.057670102881916] |
| 02486800 | BTC[0.000172884017800] |
| 02486801 | BNB[0.000000098429503],ETH[0.000569798484911],ETHW[0.000569767259270],SRM[0.725133350000000],TRX[0.000777000000000],USD[85643.827544839871775],USDT[0.000000057513494] |
| 02486805 | ATLAS[9417.936000000000000],USD[0.844333097500000],USDT[0.000000126091719] |
| 02486809 | USD[0.009722500000000] |
| 02486810 | BTC[0.000000004000000],TRX[0.000010000000000],USD[0.216690708216236f],USDT[0.000000049793100] |
| 02486811 | USD[0.000000082580000] |
| 02486813 | ETH[0.000256370000000],ETHW[0.000256370000000],USD[0.287192024000000],USDT[0.000147170000000] |
| 02486814 | AKRO[1.000000000000000],USD[0.000000087640918] |
| 02486823 | AURY[9.817052050000000],AXS[1.382852250000000],FTM[63.913730400000000],SOL[0.946991450000000] |
| 02486824 | BAO[2.000000000000000],BTC[0.000046850000000],LTC[0.085436810000000],USD[0.000907854849299I] |
| 02486828 | USD[0.000000042080000] |
| 02486831 | USD[0.009536172476874],USDT[0.000000080147352] |
| 02486840 | TRX[0.000010000000000],USD[-1.764793386700000],USDT[1.777682000000000] |
| 02486847 | USD[0.000497500000000],USDT[1.544555840000000] |
| 02486854 | ATLAS[189.967700000000000],LTC[0.002893240000000],POLIS[3.999278000000000],USD[0.820879248050000] |
| 02486859 | ALTBULL[2.867166851749195S],BULL[0.000000062300000],ETHBULL[0.000000039561312],USD[0.033767461753658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02486861 | 1INCH[0.000000005183650],BNB[0.000000030228790],CRO[0.000000097181419],ETH[0.000000085846261],FTM[0.000000046797000],HT[0.000000089696000],NFT (525792020599180958)[1],USD[0.0000000106488277],USDT[0.000000094709705] |
| 02486866 | BTC[0.0000001119040000],USDT[0.000000006376000] |
| 02486868 | BTC[0.000000060400000],TRX[0.010900000000000],USDT[0.000162298358121] |
| 02486892 | AXS[1.000000000000000],BTC[0.000000007000000],ETHW[0.499905000000000],IMX[79.984800000000000],SAND[99.981000000000000],SOL[4.999050000000000],STG[99.981000000000000],USD[26.807560218000000] |
| 02486895 | BTC[0.000000004600000],FTT[24.728131362099846],HNT[0.000000009875037],RAY[178.260659760000000],SRM[232.896239210000000],SRM_LOCKED[0.858578130000000],USD[5.031956500969637],USDT[0.000000011081288]<br>AAVE[0.000003479410261],AKRO[960.60437384583735],ALICE[0.726545469257086],APE[0.929753070610176],ATLAS[67.977168100000000],AUDIO[0.566294400000000],AURY[0.064946260000000],BAO[108540.976415907753061],BAT[0.000000006145095],BLT[0.003792870900000],BNB[0.030870455541460],BOBA[0.593378986665373],BTC[0.000459004588144],CEL[0.000789364233389],CHR[6.069405912858072],CHZ[0.000000008763980],CITY[0.002815528506055],CRO[57.528284440676159],CTX[0.000000042620000],CUSDT[0.007100931179267],DAWN[1.794979139234630],DENT[873.092387678152738],DFL[17.23954514810552],DMG[0.036930221910000],DODO[2.50265356000000],DOGE[115.27920246537822],ENS[0.000008239498061],ETH[0.014657562967190],ETHW[0.144759298761],FIDA[0.000000447654],FTM[0.000268762886739],FTT[0.000003052314000],GALA[10.368416027345097],GALA_LOCKED[0.000005220000000],GENE[0.003287381400000],GMT[9.376785756995816],GODS[2.26136904791796],GTC[3.144761000000000],HNT[0.101913952539876],INDX[0.000095654557375],INTER[0.000000056575436],LRC[0.16650672461944],KIN[14853.25024682000000],KNC[0.02000000351708],KSHIB[0.00000037593448],LCD[0.000000091117933],LINA[0.012400175834603],LINK[1.284602943294213],LRC[27.22076579440684],LTC[0.019762060676884],LUNA[20.09346166132000],LUNA2_LOCKED[0.218077208800000],LUNC[0.30132660394410],MANA[0.00000072916],MATIC[1.84642572000000],MNGO[0.00068202572964],MTA[0.00009613611000],OXY[1.90782346000000],PERP[0.0000002929630],POLIS[0.40764241930158],RAMP[12.78955767164228],REEF[3.0711296031927272],RSR[0.35361067214198],RUNE[0.000320638540000],SECO[1.190303626106211],SHIB[5.55954376739571],SLP[0.000000011160000],SNX[1.46543013546718],SPELL[400.92338634657806],STARS[0.423103846627661],STETH[0.0046748227987226],SUN[0.004645104000000],SUSHI[0.00000004291010],TRX[5.000000000000000],TULIP[0.001745839740000],UBXT[0.138795468468000],USDT[0.00321195893064],XAUT[0.0000005362820000],XPLA[2.18716900000000],XRP[23.27773902945002],YF[92.00016580138928],YFII[0.000000112390000],YGG[0.000000001720000] |
| 02486899 | USD[0.139727507500000] |
| 02486901 | ETH[0.296369760000000],FTT[3.073722599483280],NFT (331779057279960710)[1],NFT (346989460759852244)[1],NFT (49912586135615272)[1],NFT (50711640980886222)[1],SAND[16.6431532500000000],USDT[0.00000021739379169],USDT[0.000001172940211] |
| 02486905 | BCH[0.000000070600000] |
| 02486906 | BTC[0.0010000000000000] |
| 02486908 | BTC[0.000000050000000],ETH[2.707474840000000],FTT[20.026634210000000],SAND[1098.959714000000000],SOL[0.000000004709559],USD[0.8191235137952309],USDT[6.964123578606671],XRP[0.1593980000000000] |
| 02486909 | NFT (464485492138171078)[1],NFT (489653105693320606)[1],SPELL[599.886000000000000],USD[9.246685640000000] |
| 02486911 | USD[0.000000058080000] |
| 02486912 | TRX[0.000001000000000],USD[184.972420746752100],USDT[195.122712763730269] |
| 02486913 | APE[0.027140000000000],AVAX[0.088000000000000],BTC[0.588333494151000],ETH[0.000488400000000],ETHW[0.000488400000000],LUNA[45.364251390000000],LUNA2_LOCKED[105.849919900000000],MATIC[0.652000000000000],SAND[0.727823710000000],SOL[0.003000000000000],USD[0.694005586640360],USDT[2258.4.9367310075265932] |
| 02486921 | USD[0.000000000720000] |
| 02486925 | AVAX[0.000000075317920],BAO[0.000000006000000],FTT[0.157091412397615400],PORT[0.000000084991560],SOL[0.000000016931380],USD[0.003208459394818],USDT[0.000000042030000] |
| 02486926 | EUR[4.757786370000000],USD[0.000000048434366] |
| 02486927 | BTC[0.030292780000000],USD[0.2441384539322131] |
| 02486929 | USD[0.000022707382768] |
| 02486933 | USD[0.000001447487892] |
| 02486935 | BSVBULL[4748542.860000000000000],LINKBULL[606.528902000000000],USDT[0.195035522750000] |
| 02486939 | BTC[0.000019800000000],ETH[0.000493690000000],ETHW[0.000493690000000],TRX[0.000000033241899],USD[0.1182216341764484],USDT[0.000000009794113] |
| 02486948 | TRX[0.363801000000000],USDT[0.9730101240000000] |
| 02486956 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000026100000000],DENT[3.000000000000000],DOGE[1.558253500000000],ETH[0.000101500000000],ETHW[0.000101500000000],EUR[0.004241440965333],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.009728500000000],USD[0.080090379584699] |
| 02486959 | USD[0.000000023326897],USDT[0.0000000703193636] |
| 02486963 | SHIB[96767.009248180000000],USD[0.000000000003107] |
| 02486967 | AVAX[0.000000060000000],BTC[0.001001197316016195],FTH[0.0000000057472],LUNA2[2.322631185000000000],LUNA2_LOCKED[5.419472764000000000],LUNC[-0.000000010752900],SOL[0.003340500000000000],USD[402.4793375460696803] |
| 02486974 | KIN[2.000000000000000],TRX[0.000005000000000],USDT[0.000003150310660] |
| 02486978 | BAT[31.000000000000000],COMP[2.368800000000000],COPE[82.000000000000000],ETH[0.125994370087239],ETHW[0.124994370087239],FTT[22.903824730000000],TRX[0.000001000000000],USD[767695589750821],USD[42.246992469511376] |
| 02486979 | BCH[0.028560480000000],BTC[0.064528660000000],DOGE[3849.100000000000000],ETH[0.157905360000000],ETHW[0.157905360000000],LTC[2.345404160000000],SHIB[430000.00000000000000],USD[-577.3663868798620000000000],USDT[0.000000076559248] |
| 02486987 | BTC[0.021195872000000],DOGE[3790.279710000000000],ETH[1.026202210000000],ETHW[1.026202210000000],FTT[16.996000000000000],LTC[1.493612400000000],SOL[2.048989573100000],USD[-0.001612046037638] |
| 02486990 | BTC[0.019207029681445],SAND[249.950000000000000],SOL[0.008790000000000],USD[0.000085707271712],USD[0.0052450369609446] |
| 02486992 | ETH[0.025147090000000],PTU[0.309589228862790],USD[0.000001341613920] |
| 02486993 | TRX[0.00000100000000],USD[25.000000000000000],USDT[49.000000000000000] |
| 02486994 | ATLAS[1070.000000000000000],GODS[22.595706000000000],IMX[36.600000000000000],SPELL[5498.955000000000000],USD[0.263467871665000] |
| 02486997 | ATLAS[339.935400000000000],TRX[0.000001000000000],USD[1.000817800000000],USDT[0.000000059701920] |
| 02487005 | USD[2305.818771095250000000000000] |
| 02487013 | USD[0.0000000052480000] |
| 02487020 | EUR[0.001516090000000],USD[0.844157072498433] |
| 02487026 | KIN[2160000.000000000000000] |
| 02487031 | FTT[0.012130700000000],USD[-0.012874427007388] |
| 02487033 | USD[0.496298994310150] |
| 02487037 | SUSHI[140.947465000000000],USD[2.300966164000000] |
| 02487038 | BNB[0.000000004082689],SOL[0.000000008619000],TRX[0.000001000000000],USDT[0.000005357283755] |
| 02487039 | ATLAS[904.235692790000000],USD[0.006480219143684],USDT[50.000000003901378] |
| 02487045 | IMX[5.500000000000000],SAND[5.000000000000000],SPELL[2200.000000000000000],USD[0.044201950000000] |
| 02487050 | BTC[0.000177950000000],KIN[1.000000000000000],USD[0.002640424341165] |
| 02487056 | TRX[0.000001000000000],USDT[0.000000085309420] |
| 02487058 | USD[0.000000568100000] |
| 02487059 | SOL[0.008000000000000],TRX[0.001980000000000],USD[0.1627745157782474],USDT[0.0063427379180341] |
| 02487065 | AURY[3.999200000000000],ENJ[10.992000000000000],GODS[8.998200000000000],IMX[5.496400000000000],OMG[0.024732033623840],SAND[8.998200000000000],SOL[8.392882409720000],SUSHI[0.027485056436700],USD[6.740565168402649],USDT[1.3526643670927000] |
| 02487066 | BTC[0.200361924000000],DOGE[9.998100000000000],USD[0.882375000000000] |
| 02487069 | BUSD[1.665922000000000],SOL[0.569897400000000],XRP[99.982000000000000] |
| 02487070 | BIT[0.022172370000000],TRX[1.000000000000000],USD[0.010000064125520] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02487073 | SOL[41.1943203700000000],TRX[0.0000040000000000],USD[0.0000078961500000],USDT[0.0000000048387209] |
| 02487078 | USD[0.0000000068247056],USDT[379.7129933425533360] |
| 02487082 | AXS[21.8000000000000000],CHZ[743.0500650300000000],CRO[3950.0000000000000000],EUR[0.0000000016322810],USD[0.8531425753828052],USDT[0.0000000112972609] |
| 02487084 | BTC[0.0294925500000000],SHIB[87683620.0000000000000000],SOL[6.9986000000000000],USD[4.9088000000000000] |
| 02487097 | USD[636.1166509570000000],USDT[0.0000000032202700] |
| 02487100 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SAND[23.9925900000000000],SOL[0.5300000000000000],USD[1.1736378227450000] |
| 02487103 | BTC[0.0000000030343625],FTT[0.0000001865563O],SOL[0.0000000067854712],USD[0.0000000333347374],USDT[0.0000000060820000] |
| 02487107 | BAO[1.0000000000000000],ETH[-0.0000001000000000],FTT[0.0009218400000000],TRX[1.0015550000000000],USD[0.4948536100000000],USDC[19520.0000000000000000],USDT[25496.0526179550000000] |
| 02487109 | FTT[82.9896000000000000],LOOKS[0.8726000000000000],USD[0.4034839210000000],USDT[0.0080720000000000] |
| 02487113 | USD[3.2130725550000000] |
| 02487117 | TRX[56.3114093000000000],USD[0.0000000133835089],USDT[0.0000000040657206] |
| 02487119 | USD[0.0000000061920000] |
| 02487122 | BTC[0.0000000500000000],CREAM[0.0153615000000000],CRO[10.5132500000000000],ETH[0.0000000077351604],FTM[1.7893250000000000],SLP[291.5437500000000000],SPELL[952.8000000000000000],SRM[4.0643190800000000],SUSHI[2.6017375000000000],SXP[0.0922275000000000],TRU[0.6723500000000000],USD[2.4800558667725392],XRP[0.1584750000000000] |
| 02487123 | USD[0.0000000047400000] |
| 02487132 | AUD[0.1095948945067336],DENT[1.0000000000000000],FTT[141.6351453700000000],KIN[7339478.2165588000000000],RSR[1.0000000000000000],SXP[1.0409844700000000] |
| 02487133 | BAO[1.0000000000000000],EUR[0.0000000005558],SHIB[769467.5284702900000000] |
| 02487138 | USD[0.0078349556000000] |
| 02487139 | USD[0.0000000047692000],USDT[99.7818080052833160] |
| 02487140 | PRISM[960.0000000000000000],TRX[0.3792280000000000],USD[0.0344377984500000] |
| 02487144 | BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0002900000000000],UBXT[1.0000000000000000],USD[0.0000000022264877],USDT[0.0000000085400813] |
| 02487145 | BTC[0.0000000000015300] |
| 02487146 | ATLAS[28.5188444699976267Z],POLIS[0.5234023500000000],USDT[0.0000000408700935] |
| 02487147 | FTT[0.0116219004941435],NFT [51190958194696493][1],NFT [54216760869866854][1],SOL[0.0000001000000000],USD[0.3777778141950000],USDT[0.0000000006500000] |
| 02487150 | ATLAS[1099.9133000000000000],BAL[1.0998130000000000],RSU[0.0000070000000000],USD[20.2491275237000000],USDT[0.0000000046596590] |
| 02487152 | ATOM[0.0000000026577466],AVAX[0.0000000077450556],CRV[0.0000000055102710],FTM[0.0000000009652000],GST[0.0000000012708000],RSR[0.0000000094940908],USD[0.0000000052424273],USDT[0.0000000052565516] |
| 02487155 | BTC[0.0259486845694608],USD[0.0000038898357092] |
| 02487158 | CRO[0.0000000490616681],USD[39.2746006582601696],USDT[0.0000000301108928] |
| 02487163 | USD[0.0000000036054288],WRX[10543.9749745300000000] |
| 02487171 | USD[25.0000000000000000] |
| 02487176 | GENE[0.0988294100000000],SAND[0.8633270153326032],TRX[0.0000010000000000],USD[0.0000000173003025],USDT[0.0000000095891471] |
| 02487179 | BNB[0.0000030545800],ETH[0.0000000009620000],LTC[0.0000000722218372],SOL[0.0000000095515300],TRX[0.0000060000000000],USDT[0.0000000000983991] |
| 02487182 | GRT[95.1310173465288000],IMX[0.0881400000000000],USD[0.0000000057977343],USDT[0.0000000089289488] |
| 02487185 | APE[0.0000000050409870],BAO[1.0000000000000000],BNB[-0.0000000021120511],ETH[0.0019562425994759],GMT[0.0000000084803096],LUNC[0.0000000008117494],TULIP[0.0000000002194414],USD[0.0000059910154780],USDT[0.0000003502161806] |
| 02487191 | BNB[0.0000000363756656],ENJ[465.7119740000000000],LUNA2[7.8244286390000000],LUNA2_LOCKED[17.7903334900000000],LUNC[1660235.3884187600000000],SGD[0.0000001365945962],USD[497.5910743325332424],USDT[0.0000000065264384] |
| 02487193 | USD[20.0100000000000000] |
| 02487197 | USD[25.0000000000000000] |
| 02487203 | FTT[0.0000645932594320],USD[0.0000012309149340] |
| 02487204 | FTT[0.0950000000000000],GODS[0.0800000000000000],IMX[0.0888470000000000],USD[0.0000000115779179],USDT[0.0000000087194250] |
| 02487205 | BNB[0.2599000609500000],BTC[0.0000650000000000],MANA[34.9930000000000000],USD[2.3395320000000000],USDT[0.4317267360000000] |
| 02487207 | BNB[0.0080037200000000],BRL[525.0000000000000000],BRZ[-2.0928193205020836],BTC[0.0000925152230602],ETH[0.0000000025550000],FTT[0.2335319540000000],USD[0.0835016134817552],USDT[0.0000071676907757] |
| 02487209 | TRX[0.0000010000000000],USD[0.0037930049096991],USDT[0.0000000085238914] |
| 02487210 | BTC[0.0053505400000000],TRX[1.0000000000000000],USD[5.0100139798448458] |
| 02487212 | SHIB[200000.0000000000000000],USD[5.3737872400000000],USDT[0.0000000336759668] |
| 02487213 | BTC[0.0264215880000000],FTM[18.8093534868396000],FTT[0.0975160000000000],USD[1.5190019234000000] |
| 02487214 | FTT[0.0000040000000000],GOG[0.0000000052570810],USD[0.0999256918492717],USDT[0.1862139712783168] |
| 02487221 | USD[0.0000006410136567] |
| 02487223 | AKRO[23.0000000000000000],BAO[72.0000000000000000],BTC[0.0094158200000000],DENT[12.0000000000000000],ETH[0.0280000000000000],KIN[91.0000000000000000],NFT [30042597786034728][1],NFT [30244610357091527][1],NFT [31111124757763135][1],NFT [31462781495948462][1],NFT [33137636043547828][1],NFT [34916843594864734][1],NFT [39139524101331914][1],NFT [39624049263974286][1],NFT [40056178139318626][1],NFT [41994370284654439][1],NFT [43423325713968536][1],NFT [44063716911145734][1],NFT [44566029054300119][1],NFT [45204800592907393][1],NFT [50705582857266642][1],NFT [54733393703038763][1],RSR[6.0000000000000000],SAND[0.0608080000000000],TRX[18.3962971400000000],UBXT[24.0000000000000000],USD[0.0000000596616085],USDT[0.0000000093393418] |
| 02487234 | HT[0.2018120126156654] |
| 02487235 | POLIS[3.7957404900000000],SPELL[1058.5500189300000000],USD[0.0000000090965423] |
| 02487239 | NFT [38109521755628972][1],NFT [40161619640679925][1],NFT [52828968581397497][1],NFT [56838992703854142][1],TONCOIN[0.0400000000000000],USD[0.0001472184000000] |
| 02487248 | GBP[36.9615698372921968],SOL[3.1246333000000000],USD[140.0240190268538473] |
| 02487249 | USD[10.0000000000000000] |
| 02487251 | USD[0.0000000036320000] |
| 02487253 | BTC[0.2557861722100000],USD[0.2331954391841659] |
| 02487259 | BNB[0.2100000000000000],USDT[2.8473964534000000] |
| 02487262 | ATLAS[430.0000000000000000],DFL[260.0000000000000000],LUNA2[0.3416120816000000],LUNA2_LOCKED[0.7970948571000000],LUNC[74386.7500000000000000],USD[0.0000000084003220],USDT[0.0000000088098425] |
| 02487263 | BNB[0.0000000025084497],LUNA2[0.0000011117966900],LUNA2_LOCKED[0.0000025941922770],LUNC[0.2420960700000000],MATIC[0.1500000000000000],RUNE[2.8042440600000000],SOL[0.0000000005225900],TRX[0.0000010000000000],USD[-2.1934824756745672],USDT[1.3599325824026997] |
| 02487266 | AVAX[0.0000000068000000],ETH[0.0002290097997304],ETHW[0.0002290097997304],LUNA2[3.7991450230000000],LUNA2_LOCKED[8.8646717200000000],LUNC[827271.8273513000000000],SAND[0.0000000026876652],USD[151.3686925061831906],USDT[0.0000000105944236] |
| 02487267 | BTC[0.0168970800000000],USD[0.0033867062225189],USDT[43.9815120081046800] |
| 02487268 | SOL[0.7351090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02487282 | KIN[4869026.000000000000000000],SOL[5.080000000000000],USD[2.5106343100000000] |
| 02487291 | TRX[0.000001000000000],USDT[0.000000007155904] |
| 02487292 | USD[0.0000000032156136],USDT[0.0000000055115488] |
| 02487293 | USD[0.0000000010600000] |
| 02487295 | AAVE[0.0089740000000000],BCH[0.0726730794800000],ETH[6.1540666700000000],ETHW[0.3360666700000000],FTT[0.0299576653286926],LINK[0.1000000000000000],LUNA2[0.5463401175000000],LUNA2_LOCKED[1.2747936070000000],MATIC[194.000000000000000],TRX[0.9308750000000000],USD[881.2436163361135812],USDT[0.2467840237400000] |
| 02487300 | USD[0.0000000040650000] |
| 02487305 | 1INCH[2.7819693178253428],AAVE[0.1390555830663323],AGLD[0.1000000000000000],ALCX[0.0003590400000000],ALGO[1.8273213996964484],ALICE[0.0227030000000000],ALPHA[1.6216824540600404],ANC[0.1822100000000000],APE[0.1101361668914754],ATOM[0.3225521789277070],AUDIO[0.4601300000000000],AVAX[0.2252262495051455],AXS[0.0727336283385929],BADGER[0.0033483000000000],BAL[0.0074124000000000],BAND[0.0149063457902199],BAT[0.1905600000000000],BCH[0.0009777771117582],BICO[17.3590500000000000],BNB[0.0168676841932068],BNT[0.0350445460325548],BTC[0.0002920409260645],C98[2.4122500000000000],CHZ[15.6401000000000000],COMP[0.0000845230000000],CRV[0.8577600000000000],CVX[0.1795290000000000],DENT[19.7530000000000000],DOGE[2.7858177880300687],DOT[0.2166985623449307],DYDX[0.1535820000000000],ENJ[1.8004700000000000],ENS[0.0219490000000000],ETH[0.0048897926449746],ETHW[3.7747838255577032],EUR[165.9608914351824695],FIDA[10.2432700000000000],FTM[8.4104522338978437],FTT[35.1373560000000000],FXS[0.0392520000000000],GALA[0.0113770000000000],GMX[0.0076758000000000],GRT[0.2338387106607863],HNT[0.1131570000000000],INJ[0.0965750000000000],JOE[8.1097000000000000],JST[330.000000000000000],KNC[0.2363145970837884],LDO[0.1421400000000000],LINA[9.2402000000000000],LINK[0.3169798109196441],LRC[2.3231476061533669],LTC[0.0234426150366931],LUNA2[2.1213740487730031],LUNA2_LOCKED[9.4974061138043741],LUNC[0.0157299646277202],MANA[1.2498600000000000],MATIC[4.9207982820286886],MKR[0.0021006937911506],MOB[0.1241710937132413],NEAR[0.1250150000000000],NEXO[0.0497600000000000],OMG[0.5239456694812761],PAXG[0.0019546700000000],PEOPLE[5.1756000000000000],PERP[0.0198510000000000],PUNDIX[0.0198510000000000],RAMP[0.3527600000000000],RAY[5.9616353306024950],REEF[5.8922000000000000],REN[116.1822845545999732],RNDR[0.0785440000000000],RSR[5211.0942425391089142],RUNE[0.2368137654402140],SAND[2.3063000000000000],SHIB[127568.000000000000000],SLP[920.000000000000000],SNX[0.0806831777840617],SOL[0.0088978148825072],SRM[0.6353200000000000],STG[0.3971900000000000],STMX[2.544000000000000],SUND[0.0001769000000000],SUSHI[2.1248573255783892],SXP[14.3371305167226417],TOMO[2.1114166876669609],TRU[15.5515700000000000],TRX[782.3348527882921386],UMEE[2208894.04107508],UNI[2452.3382618521380320],USDT[7761.5157453847967317],VGX[1.4117800000000000],WAVES[0.8233800000000000],XRP[4.0750181805508372],YFI[0.0004846586351294],YFII[0.0007042000000000],ZRX[0.3260000000000000] |
| 02487307 | USD[0.0000000016810800],USDT[199.5912575400000000] |
| 02487310 | BTT[18602767.096970830000000],DOGE[3769.086260620000000],LTC[12.1820142200000000],SGD[0.1560000015033742],SHIB[357261481.213832590000000],USDT[0.0050980900001500] |
| 02487312 | USD[0.0412191640375000],USDT[0.0058674892750000] |
| 02487317 | USD[0.8285523675000000] |
| 02487321 | BNB[0.0000000846540100],FTT[0.0000000010000000],LUNC[0.0001657000000000],MATIC[0.0000000044094300],NFT[30415126812741623(1)],NFT[31308557514605871(4)],NFT[33792912662535032(2)],SOL[0.0000000067334908],TRX[0.0001309472615],USD[0.0000100337632],USDT[0.0000000408063965] |
| 02487323 | FTT[0.000000000135100],STARS[84.000000000000000],USD[0.5471471671956270],USDT[0.000000007228320] |
| 02487327 | NFT[44517773631493292(1)],TONCOIN[17.0000000000000000],USD[0.0611723924206902],USDT[0.0000001154291008] |
| 02487328 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000100000000],UBXT[3.0000000000000000],USD[0.0000000021418640],USDT[0.0000000060048773] |
| 02487331 | APE[0.0000000037035085],BTC[0.0032000000000000],FTT[0.0138502112252000],USD[1.4689851066474584] |
| 02487332 | ATLAS[3.8600000000000000],TRX[0.0000010000000000],USD[0.0007482128000000] |
| 02487334 | 1INCH[14.2372768424935000],TRX[0.0000010000000000],USD[353.8369788239974600],USDT[1331.4385677776788920] |
| 02487336 | USD[0.0000000020960000] |
| 02487338 | SOL[0.0000001000000000],USD[0.0000004940290160] |
| 02487339 | ADABULL[0.0000000002000000],AVAX[0.0452504400000000],BTC[0.0000036789832],USD[0.4828161589112035],USDT[0.000000109011539] |
| 02487342 | CEL[10.4496000000000000] |
| 02487343 | EUR[0.0007890589177] |
| 02487346 | BTC[0.0000000009190164],ETH[0.0000001000000000] |
| 02487354 | SOL[0.0000000020000000],USD[0.2174670227500000] |
| 02487358 | SOL[0.0000001000000000],USD[0.0000000197465352] |
| 02487364 | BTC[0.0178600600000000],FTM[48.4963993200000000],FTT[1.0070543700000000],TRX[0.0000010000000000],USDT[0.0004089299520006] |
| 02487369 | STEP[0.0994200000000000],SXP[2.4000000000000000],USD[0.0036999611500000] |
| 02487380 | BOBA[0.0609854600000000],KIN[5181.635430000000000],USD[4.8069506200000000] |
| 02487381 | CITY[0.3955200000000000],TRX[0.0000010000000000],USD[1.1422763475679980],USDT[0.0090000000000000] |
| 02487383 | ALICE[0.0000000000000000],DFL[7.6160000000000000],SOL[1124.564184154650000],USD[0.0000001618037280],XRP[0.4212000000000000] |
| 02487387 | BTC[0.0000000099133165],DYDX[0.0000000094443629],USD[0.0017158738482300] |
| 02487393 | USD[0.3398588300000000] |
| 02487400 | USD[0.0137909830500000] |
| 02487402 | BNB[0.0000000043198000],TRX[0.1929900000000000],USD[1.0527049516250000] |
| 02487404 | CONV[7.4315000000000000],LUNA2[0.7840545087000000],LUNA2_LOCKED[1.8294605200000000],LUNC[170729.520000000000000],USD[0.0000000121287305],USDT[0.0000000035250000],XRP[0.1753530000000000] |
| 02487406 | BTC[0.0006723100000000],DOGE[18.2787113012800000],ETH[0.0127100300000000],ETHW[0.0127100300000000],FTT[0.0000001804706912],GBP[0.0000000031442182],SOL[0.1384248359646500],TRX[276.7621541700000000],USD[0.0000017896182232],XRP[25.1006441300000000] |
| 02487410 | SOL[132.500000000000000],USD[8499.2502764175000000] |
| 02487416 | COPE[0.0000000029800000],SOL[0.0000000003517532] |
| 02487422 | AKRO[1.0000000000000000],AUDIO[1.0256286300000000],BAO[1.0000000000000000],BTC[0.0000095000000000],DOGE[0.0418991000000000],ETH[0.0024760700000000],ETHW[0.0024486900000000],FIDA[1.0363773500000000],FTT[0.0002249400000000],GRT[1.0001537100000000],LRC[0.0447274800000000],LTC[0.0048897100000000],MATIC[8302.409810080000000],RSR[1.0000000000000000],SAND[0.2367127200000000],TONCOIN[0.1720566500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[3.8671557043807480],XRP[0.1972091300000000] |
| 02487426 | SHIB[8839.264409880000000],USDT[0.0000000021082261] |
| 02487429 | BNB[0.0000000059195252] |
| 02487430 | USD[0.0000000059195252] |
| 02487435 | SOL[0.9157500000000000],USD[0.0000000061000000] |
| 02487436 | AKRO[10.0000000000000000],BAO[17.0000000000000000],BTC[0.0020914700000000],CEL[1.0367146800000000],DENT[10.0000000000000000],ETH[0.0000000000000000],ETHW[0.0000003367629971],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[17.0000000000000000],LTC[0.8461201200000000],MATH[1.0000000000000000],RSR[7.0000000000000000],TRX[11.0029610000000000],UBXT[7.0000000000000000],UMEE[70.9041843300000000],USDT[5028.1946665480464 93] |
| 02487439 | USD[0.0015679897500000],USDT[0.0000000036032064] |
| 02487447 | ATLAS[134265.664000000000000],USD[0.0000007319947 8],USDT[0.0000045606034] |
| 02487444 | BAO[1.0000000000000000],GBP[0.0000000022341412],LUNA2[0.0002358287527000],LUNA2_LOCKED[0.0005502670895000],LUNC[5.1352207352535680],STEP[0.0000002484529600],USD[0.0001250621256721],USDT[0.0000000001637660],YFI[0.0001480000000000] |
| 02487449 | USD[0.0000000003517532] |
| 02487453 | BNB[0.0099986593581008],ETH[0.0009936863454349],ETHW[0.0009936863454349],LUNA2[0.0302132555200000],LUNA2_LOCKED[0.0704975962100000],LUNC[8579.000000000000000],NFT[40891455858714877(4)(1)],TRX[0.0000220000000000],USD[8.0302639897711146],USDT[0.0000000026397122] |
| 02487454 | AMPL[0.0000001104139],AVAX[0.0000000455827130],CRO[0.0000000049461266],KNC[0.0000000047258000],KSHIB[89.6405949900000000],LTC[145.5747908800000000],LUNA2[0.1076801620000000],LUNA2_LOCKED[0.2498253712000000],LUNC[23314.285953950000000],MANA[0.0000000003380205],SOL[0.5831588520000000],SUSHI[0.0000000090027883],USD[1.1884429945376526],YFI[0.6630215600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02487456 | AKRO[6598.43258329000000000],ALPHA[1.00000000000000000],ANC[131.87119892000000000],APE[2.96719308000000000],ATLAS[873.96816942000000000],AUDIO[0.01177339000000000],BAO[19352.39356956000000000],BNB[0.00120138000000000],CHZ[2.00000000000000000],COMP[0.00005083000000000],CRO[735.07186332000000000],DENT[157.12.46701648000000000],ETH[0.00000899000000000],ETHW[0.98484453000000000],FIDA[2.03785125000000000],FRONT[2.01482353000000000],GAL[652.09138126000000000],GRT[1.00000000000000000],HOLY[1.05556960000000000],HXRO[1.00000000000000000],KIN[17.00000000000000000],LINA[0.00035227000000000],LUNA2[3.84922898800000000],LUNA2_LOCKED[6.66323947600000000],LUNC[11.97277588000000000],MANA[107.64169411000000000],MATH[1.00000000000000000],MATIC[0.00098738000000000],RSR[3.00000000000000000],SXP[1.03162923000000000],TRU[2.00000000000000000],UBXT[9.00000000000000000],USD[1.29668799022125594],USDT[0.00709041000000000] |
| 02487468 | TRX[0.00000100000000000],USD[0.00196079640000000] |
| 02487470 | BNB[0.00000001000000000],BTC[0.00000000244450080],BTT[2000000.00000000000000000],DOGE[8.00000000000000000],LUNA2[0.02240012747000000],LUNA2_LOCKED[0.05226696409000000],LUNC[4877.67491662000000000],MANA[2.00000000000000000],MATIC[4.00000000000000000],SHIB[1450000.00000000022268004],SLP[0.00000000178396641],SOL[0.00000005292060],USD[0.00000011382855400],USDT[0.46520905073523100],WAVES[0.00000006185410000],WRX[4.00000000000000000] |
| 02487473 | USDT[0.72466250000000000] |
| 02487481 | SPELL[10000.00000000000000000],USD[106.38209123400000000] |
| 02487482 | AKRO[1425.86350474000000000],AURY[1.57835978000000000],BTT[4642743.08656035000000000],CRO[4.45768679000000000],DOGE[58.78807505000000000],FTT[0.32740331000000000],HMT[20.81767177000000000],SHIB[423097.84501291000000000],SLRS[49.45725357000000000],TRX[74.87847805000000000],USD[0.00000004058739] |
| 02487486 | BTC[0.00000003460480],USD[0.00000057600000000] |
| 02487486 | USD[0.00000001034548],USDT[0.00008643398215600] |
| 02487487 | USD[0.00000000000000000] |
| 02487488 | AKRO[168.96620000000000000],ASD[10.19796000000000000],ATLAS[19.99600000000000000],BAO[1999.60000000000000000],BNB[0.00848241000000000],FIDA[1.00000000000000000],KIN[179964.00000000000000000],OXY[0.99980000000000000],SRM[1.01007860000000000],SRM_LOCKED[0.00862734000000000],USD[0.01697529700000000],USDT[0.00000007837819S] |
| 02487490 | EUR[0.00000000005475780] |
| 02487492 | BRL[1.28000000000000000],BRZ[0.00342955000000000],BTC[0.00000000900000000],NFT [4011301021486377011][1],NFT [4483311256505401931][1],NFT [5023956147454108381][1],USD[0.00035681310476440],USDT[0.00037026712838015] |
| 02487493 | USD[0.00000001388010800] |
| 02487494 | TRX[0.00001000000000000] |
| 02487497 | CLV[414.20000000000000000],IMX[116.20000000000000000],LUNA2[1.93738857000000000],LUNA2_LOCKED[4.52057332900000000],LUNC[421870.44000000000000000],MATIC[239.96000000000000000],SHIB[18154740.16988795410000000],USD[0.00000242943904] |
| 02487500 | USD[0.09836757090000000],USDT[0.00000000454579742] |
| 02487505 | FTT[0.00000000664927S0],GT[249.86453929553047372],USD[0.00000000641060135],USDT[0.00000000234240290] |
| 02487509 | SAND[0.00000000865866640],USD[0.00000003882992630] |
| 02487517 | BTC[0.00000003000000000],DOGE[0.66777562000000000],USDT[0.00065371493250000] |
| 02487521 | USD[0.08255711010000000],USDT[0.00000000162506D] |
| 02487522 | DAI[5000.00000000000000000] |
| 02487525 | BNB[0.00000004373296D],SOL[0.00122773000000000],USD[0.00326050257983700] |
| 02487527 | USDT[0.00000000555858875] |
| 02487531 | ENS[0.00928180000000000],LTC[0.00256404000000000],USD[1.85234643716093200],USDT[0.00000000370672] |
| 02487535 | FTT[0.02950000000000000],USDT[0.00000004000000000] |
| 02487537 | BTC[0.02612364000000000],ETH[0.15420462000000000],FTT[0.00023664000000000],SOL[0.00018180000000000],USD[7936.30010899510S3853],USDC[1000.00000000000000000],USDT[0.99827594000000000] |
| 02487541 | TRX[0.00000010000000000],USD[0.00000001446675133],USDT[0.00000005496876] |
| 02487542 | BTC[0.00002777563812300],USD[0.02556349816202180],XRP[0.00000000884060D] |
| 02487545 | BNB[0.00000008653606D],PERP[0.00000007080008520],SOL[0.00000005221143060] |
| 02487546 | ETH[0.00000003642900D],SOL[0.00000003558000000],USDT[0.00001199770579915] |
| 02487548 | USD[9.78219526876000000],USDT[0.00000006827192D] |
| 02487550 | USD[0.00000000105528D0],USDT[0.00929600000000000] |
| 02487552 | DENT[1.00000000000000000],TRX[0.10205900000000000],USDT[9929.50208315634019D14] |
| 02487553 | ATLAS[4.36685200000000000],USD[7.44686539307500000],USDT[0.00000000476197D04] |
| 02487556 | USD[3.47980660465579200] |
| 02487559 | GOG[19.26172455000000000] |
| 02487564 | USD[0.76185303750000000] |
| 02487566 | ETH[1.31175072000000000],ETHW[1.31175072000000000],UNI[54.78958800000000000],USD[1.15135700000000000] |
| 02487567 | BNB[0.00000100000000000],ETH[0.00000000448367350],FTT[0.00000000500084255],MBS[0.00000002365035],USD[0.00000000142331300],USDT[0.00000000600000000],USTC[0.00000000800000000] |
| 02487571 | FTT[25.00000000094364526],LTC[0.00000000097138200],MATIC[15.00000000000000000],TONCOIN[0.08659871000000000],USD[0.08824371471522218],USDT[0.00038618703188065] |
| 02487573 | DFL[2080.00000000000000000],EUR[36.80757766000000000],USD[-19.84559765780875000] |
| 02487576 | SOL[0.00167993000000000],USD[0.00000009583776] |
| 02487581 | BTC[0.00000006600000000],SOL[0.00000004769500],TRX[0.00000029107000],USD[0.00000009153018] |
| 02487585 | CRO[3209.00000000000000000],SUSHI[87.98240000000000000],USD[107.99426615010000000],USDT[0.00000000083218B1] |
| 02487589 | ATLAS[189.99800000000000000],POLIS[10.99780000000000000],USD[0.56056062600000000],USDT[0.00000007984656D] |
| 02487593 | TRX[0.00001000000000000],USDT[0.00061588156372784] |
| 02487599 | HXRO[0.00405383000000000],TRX[0.00000744000000000],USD[0.02739935000000000],USDT[0.00000001063735222] |
| 02487601 | USD[0.00000009102000D] |
| 02487606 | ADABULL[0.60000000000000000],ASDBULL[26.69524000000000000],COMPBULL[7.59922000000000000],EOSBULL[15997.40000000000000000],HTBULL[4.00000000000000000],LTCBULL[87.00000000000000000],SUSHIBULL[0.05901197000000000],USD[0.00000000030941780],VETBULL[19.69686000000000000],XRPBULL[960.00000000000000000] |
| 02487610 | HT[0.00001091000000000],USD[0.00000001060000D] |
| 02487617 | BYND[0.00000004540263S],NFL[-0.26042020432705S],TWTR[-0.00000003240370],USD[459.51815424444611640000000000],XRP[0.75432584000000000] |
| 02487619 | AAVE[0.00000000919989D],ALICE[0.00000008437068B],ALPHA[0.00000008658528],AUDIO[0.00000009235257S],AURY[0.00000004505332],BTC[0.00000073759154],CHZ[0.00000004961732],CRO[0.00000009198415Z],CRV[0.00000004070346000],DFL[0.00000007198380B],FTM[0.00000007265876B],FTT[0.00000088978606],GAL[0.00000001484087],GENE[0.00000005438449B],GRT[0.00000003413868],HNT[0.00000005015012S0],LINA[0.00000004822329S],MANA[0.00000004755000],POLIS[0.00000009824400],REN[0.00000001852828],RUNE[0.00000009708514],SAND[0.00000009325204],SHIB[0.00000003334204],SPELL[0.00000000426384],STARS[0.00000008240808],USD[0.00000002063711S] |
| 02487623 | COMP[17.18068100000000],FTT[13.97370756000000000],LINK[22.30302865000000000],MATIC[253.19657573000000000],SUSHI[31.23874939000000000],UNI[26.93960578000000000],USD[36.36807515403154474] |
| 02487629 | USD[0.00000008240000D0] |
| 02487632 | DYDX[2.50000000000000000],USD[1.09304945750000000],USDT[31.99000000041834032] |
| 02487633 | DOGE[2038.13200000000000000],ETH[0.02999400000000000],ETHW[0.02999400000000000],FTT[25.30200686000000000],USD[9589.24432668531500000000000000],USDT[0.00000022320705920] |
| 02487635 | USDT[0.57892957000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02487645 | ETH[0.000696810000000],ETHW[0.0006968100000000],SAND[0.2968000000000000],USD[0.0000000145683650],USDT[0.0000000079070127],XRP[0.5997760000000000] |
| 02487646 | DOGE[373.6472258100000000],USD[0.0000000011160275] |
| 02487656 | BTC[0.000058587914118] |
| 02487662 | ADABULL[3.9992400000000000],AXS[19.9962000000000000],BNB[0.7200000000000000],BTC[0.0299943000000000],CRO[1999.6200000000000000],DFL[2999.4300000000000000],DOGE[999.8100000000000000],ETH[6.7395898300000000],ETHW[0.7395898300000000],FTM[0.9240000000000000],IMX[249.9525000000000000],LUNA2[0.00160702694200000],LUNA2_LOCKED[0.0037497295310000],LUNC[849.9335000000000000],MANA[199.9620000000000000],RUNE[0.0943000000000000],SHIB[1995820.000000000000000000],SOL[4.9995000000000000],USD[2.8381131978238917],VGX[0.9772000000000000],ZRX[0.9430000000000000] |
| 02487663 | AVAX[0.0986320000000000],BIT[0.6200000000000000],BTC[0.0000951770984200],ETH[0.0279576210000000],FTT[0.0975244900000000],FXS[0.0969410000000000],GENE[0.0968460000000000],MANA[0.9823300000000000],STG[0.9678900000000000],UNI[0.0223945800000000],USD[0.2879680984299994],USDT[0.0035330000000000] |
| 02487674 | FTT[0.0896807242639102],USD[0.0000001326392?24] |
| 02487683 | BNB[0.0000000068028800],TRX[0.0000000000000001587760] |
| 02487692 | LUNA2[0.6248858525000000],LUNA2_LOCKED[1.4580669890000000],LUNC[136070.2100000000000000],USD[0.0091856755000000],USDT[0.0000012266942200] |
| 02487699 | CHZ[110.0000000000000000],CRO[890.0000000000000000],FTT[25.5010174400000000],GALA[1710.0000000000000000],USD[-0.0310174684322771] |
| 02487702 | ATLAS[10.2652399186313117],BNB[0.0000000113912558],BTC[0.0000000079496462],CRO[0.0000000071449919],FRONT[0.0000000306650000],FTM[0.0000000006203636],GST[0.0000000008400000],HT[0.0000000087148470],LUA[0.0000000004000000],LUNA2[0.0001374930170000],LUNA2_LOCKED[0.0003208170397000],LUNC[229.9393930000000000],MATIC[0.0000000063200000],NFT[3529285140315725661][1],NFT[5089881555196771861][1],NFT[5209689553978782660][1],PERP[0.0000000045197928],RAY[0.0000000011800000],SLP[0.0000000353194881],STEP[0.0000000052850000],TOMO[0.0000000029654951],TRX[0.0000000013979564],USDT[0.0000000055897786] |
| 02487703 | COMP[0.4187786000000000],LTC[0.6098780000000000],MTA[46.0000000000000000],SLRS[139.0000000000000000],USD[0.4573773797209867],USDT[0.0230555497953350] |
| 02487704 | AURY[0.0000000023459864],USD[0.0000025530658629],USDT[0.0000000002264508] |
| 02487712 | USD[25.0000000000000000] |
| 02487713 | AVAX[2.0011472700000000],EUR[700.0000000731462986],FTT[12.0018635600000000],GALA[1802.9851994800000000],LINK[4.0018973500000000],MANA[100.0278915600000000],SAND[50.0057170800000000],SOL[31.0000000287438316],USD[10.6050092847666438] |
| 02487717 | FTT[25.0957330000000000],SRM[20.4410999900000000],SRM_LOCKED[0.3662946300000000],TRX[0.7882370000000000],USD[0.0000000680000000] |
| 02487726 | ADABULL[36.3944837340000000],ALGOBULL[29774341.8000000000000000],ALTBEAR[9943.0000000000000000],ATOMBULL[1876.6433700000000000],BAL.BULL[908.0000000000000000],BCHBULL[3459.3426000000000000],BSVBULL[237954.7800000000000000],DOGEBULL[3.4033532400000000],EOSBEAR[9893.6000000000000000],EOSBULL[250461.7656719400000000],ETHBEAR[8300000.0000000000000000],GRTBULL[13005.5851230000000000],HTBULL[33.3936540000000000],INKBULL[13293.9736650000000000],LUNA2[8314324190000000],LUNA2_LOCKED[6.0667564300000000],SUSHIBULL[1851648.1200000000000000],TRXBEAR[32993730.0000000000000000],TRUBULL[2.0011800000000000],USD[1.9169528368858773],USDT[2.7608576700000000],XRPBEAR[988220.0000000000000000],XTZBULL[429.9183000000000000],ZECBULL[1298.3625000000000000] |
| 02487729 | AVAX[20.0330228800000000],CHZ[2526.8166592900000000],CRV[303.3601630800000000],DOT[49.7795297300000000],ENJ[418.4060690000000000],ETH[1.0014923000000000],ETHW[1.0014923000000000],GBP[0.0000072264622931],GRT[1244.9077503000000000],LINK[91.8452120200000000],MNGO[3263.5600512100000000],RUNE[96.8239298000000000],SOL[82.9728400000000000],TRX[0.0000100000000000],USD[0.0000000000000001369697] |
| 02487736 | TRX[0.0000010000000000],USD[730.0000000557369697] |
| 02487737 | AAVE[0.1444777900000000],AKRO[1.0000000000000000],ATLAS[1735.6748642200000000],BAO[129070.9024830800000000],CQT[82.9323565300000000],DENT[9035.3951114800000000],DOGE[430.6526927500000000],FTT[1.9695017500000000],GRT[51.2109945800000000],GT[12.3998825600000000],HMT[53.5380147300000000],KIN[6164947.1943022000000000],MANA[91.8783184000000000],MKR[0.0210365500000000],SAND[56.1537014000000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USDT[0.0000006269928] |
| 02487741 | USD[0.0000000072717840] |
| 02487744 | BTC[0.0000000057401925],USD[0.0000008869781310] |
| 02487749 | ATLAS[57980.0000000000000000],FTT[50.0000000000000000],MNGO[14790.0000000000000000],POLIS[750.0000000000000000],USD[3078.9729362728625000],USDT[0.0000000087925738] |
| 02487751 | FTT[0.3000000000000000],USD[4.2067324500000000] |
| 02487755 | USD[0.0000178174121494],USDT[0.0000000084367088] |
| 02487756 | ATLAS[475.2369794200000000],USD[0.0000000003985918] |
| 02487759 | BTC[0.0383319500000000],EDEN[1067.9631445900000000],ETH[0.9388087400000000],ETHW[0.7997911700000000],FTM[864.6191645000000000],FTT[76.5075830900000000],NFT[4611354125640046341][1],NFT[5392354726815395471][1],NFT[5506744450089590961][1],REN[2476.6786859500000000],SOL[30.5093734800000000] |
| 02487761 | DOGE[400.3547244900000000],SHIB[1770693.2708499600000000] |
| 02487767 | USDT[24.3089197174211360] |
| 02487771 | BTC[0.4566000000000000],ETH[6.3240000000000000],ETHW[6.3240000000000000],USDT[1.0210554615000000] |
| 02487772 | BTC[0.0000000062094276],RAY[3.1073269883932580],XRP[0.0000000021283062] |
| 02487773 | TRX[0.0000010000000000],USD[184.0027285705915400],USDT[184.1761311326285004] |
| 02487775 | TRX[0.0000100000000000] |
| 02487777 | FTM[0.7531400000000000],MATIC[0.3592000000000000],SOL[0.0027278000000000],USD[8476.5301872759266000],USDT[0.0000000051214532] |
| 02487778 | ETH[0.0000000020000000],FTT[0.0000000065950180],USD[0.0007362296767698],USDT[0.0000000019073100] |
| 02487781 | ATLAS[819.8360000000000000],USD[1.5466050000000000] |
| 02487783 | ATLAS[0.0171870000000000],FTT[0.0967510000000000],POLIS[0.0617340000000000],USD[0.0014720400000000],USD[0.1731201712685228],USDT[0.0023478938750000] |
| 02487787 | BNB[0.0000000010000000],ETH[0.0000000020000000],FTT[4.0000000060524860],GMX[0.0000000090000000],SOL[0.0000000070000000],USD[0.0000014882730325],USDT[0.0000000048214508] |
| 02487792 | MNGO[69.9867000000000000],NFT[311564014981002443][1],NFT[514722363253875670][1],SOL[0.0481548500000000],TRX[1.0007770000000000],USD[1.2976946800000000],USDT[0.0000016000000000] |
| 02487796 | USD[0.0043573261300000] |
| 02487797 | ETH[0.1310753900000000],ETHW[0.1310753900000000],FTM[111.2167651300000000],MATIC[230.0000000000000000],TRX[0.0001600000000000],USD[0.2927410040000000],USDT[0.0000288988515798] |
| 02487799 | BAND[6.5168466700000000],BAO[7.0000000000000000],DENT[2.0000000000000000],FTT[1.6692332000000000],IMX[6.7243181600000000],KIN[2.0000000000000000],SHIB[231762.9365564000000000],SOL[1.0793695500000000],TRX[1.0000000000000000],USD[0.0224369904045506],USDT[0.0091678882349185] |
| 02487800 | ETH[27.9400000000000000],FTM[4682.1102300000000000],SUSHI[1382.7372300000000000],USDC[30033.2000000000000000] |
| 02487801 | USD[30.0000000000000000] |
| 02487806 | POLIS[25.0952310000000000],USD[0.3802200000000000] |
| 02487811 | SOL[0.0000001000000000],USD[0.0000000437135134] |
| 02487818 | BTC[0.0267962800000000],ENS[14.7070580000000000],ETH[0.2239664000000000],ETHW[0.2239664000000000],FTT[0.0428952242237658],USD[2.2082161940000000] |
| 02487820 | USD[0.0000000092331520] |
| 02487821 | USD[-0.2716216825000000],USDT[3.6700000000000000] |
| 02487831 | BTC[0.0000000171655503],BUSD[355.2902743900000000],CRO[0.9300000000000000],LEO[0.0980000000000000],PAXG[0.0000223400000000],SRM[0.0020325900000000],SRM_LOCKED[0.0101926500000000],USD[0.0000000035474339],USDT[0.0000000044726495] |
| 02487832 | AUD[0.0000000808096960],SHIB[0.0000000000000000],USD[36.3164480948006560000000000] |
| 02487836 | BTC[0.0003000000000000],USD[1.6328572995107100] |
| 02487840 | USD[0.0000003899891?0],USDT[0.0000001456411] |
| 02487845 | CRO[80.0000000000000000],ETH[0.0950000000000000],ETHW[0.0950000000000000],FTT[2.5000000000000000],SHIB[380000.0000000000000000],USD[4.9904744589650000] |
| 02487851 | BTC[0.0000627505600000],ETH[0.0760000000000000],ETHW[0.0760000000000000],SOL[2.5700000000000000],USD[460.1492895071250000] |
| 02487855 | ETH[0.0000000160000000],NFT[394131832745607508][1],NFT[541285906613230643][1],NFT[548288151719806253?4][1],NFT[561572349966703706][1],TRX[0.0000010000000000],USDT[0.4570093500000000] |
| 02487856 | USD[48.7748147500000000] |
| 02487858 | TRX[0.0000010000000000],USD[0.9627473818013594],USDT[0.0000000451685826] |
| 02487864 | SOL[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02487865 | SHIB[0.000000027221320],USD[0.000000000000688] |
| 02487868 | NFT (291782684080131260)[1],NFT (326635719075436409)[1],NFT (342688955110892633)[1],NFT (366696232843382356)[1],NFT (416199594589334404)[1],NFT (432910677027123401)[1],NFT (483543028466882738)[1],NFT (497787005307583010)[1],NFT (513153023966569321)[1],NFT (535911393758935473)[1],NFT (543815267512175306)[1],NFT (547169825764154751)[1],TRX[96.000000000000000],USD[0.291512793000000] |
| 02487869 | FTT[25.095000000000000],USD[0.452945048175000],USDT[0.001750000000000],XRP[0.000000066850667] |
| 02487870 | ETH[0.083274990000000],SHIB[1097239.416646590000000] |
| 02487871 | ATLAS[0.000000005333453B],BAO[2.000000000000000],CREAM[0.000000047280000],DENT[1.000000000000000],ETH[0.000000075997305],KIN[3.000000000000000],MANA[0.000000005100000],MATIC[31.030103697702118],SHIB[898724.460379500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010019788 6517506] |
| 02487872 | SGD[7299.041972390000000] |
| 02487874 | USD[0.000000014472844],USDT[0.000000014431422] |
| 02487879 | BULL[0.000000039000000],NFT (363885331137253402)[1],USD[-2.229390067105866 3],USDT[318.086651156477 5066] |
| 02487880 | BNB[0.000000152946429],FTT[0.000000137339139 3],OMG[0.000000005591537],SOL[0.000000034633838],TRX[0.000001003296609 2],USDT[0.000018257771204] |
| 02487886 | SOL[0.049991000000000],USD[2.050000000000000] |
| 02487890 | ETH[0.065767940000000],FTT[0.374698770319180 8],SOL[4.005874170000000],USD[0.383262890244850 3] |
| 02487893 | TRX[0.000090000000000],USD[0.298061398505756],USDT[1.080718390000000] |
| 02487896 | USD[0.031370023507000 0] |
| 02487902 | BCH[0.000000098307111],DENT[1.000000000000000],DOGE[0.000000023641958],DYDX[0.000000049004203],ETH[0.000000032883168],EUR[0.000072188645185],GAR[0.000000020336478],IND[0.000000084828718],LTC[0.000000087202550],MANA[0.000000001667096],SPA[0.000000078291522],STG[0.000000008291 1276].ST ORJ[0.000000005961786 1],USD[0.000000102781516] |
| 02487903 | AVAX[0.000000077082800],BNB[0.990368360000000],BTC[0.000000011003038],DAI[0.000000078942400],DOGE[0.000000005584012],ETH[127.138428509251937 3],ETHW[0.000000021927180 0],FTM[0.000000005895822],FTT[1.000 1.103762500000000],GMT[0.000000021405803],LUNA2[0.918475625133500 0],LUNA2_LOCKED[2.1447 60998645000],LINC[200000.000000000000000],MNGO[0.519579810000000],SRM_LOCKED[300.143945370000000],TRX[0.000777010000000],USD[16079.529378982115 4290],USDT[175669.885456861 8109192],USTC[20.000000005445000] |
| 02487920 | USDT[0.065769940000000] |
| 02487923 | BTC[0.000237052317560 0],EUR[0.000000006889912],USD[0.000000082634756],USDT[0.000000003875756] |
| 02487924 | ATLAS[791.437768150000000],DENT[2.000000000000000],ETH[0.063055050000000],ETHW[0.063055050000000],SOL[5.006903980000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000129431267728] |
| 02487928 | USDT[0.000000000602778 28] |
| 02487934 | APE[309.404772717938000],BTC[0.000000000037398000 0],ETH[0.000000077 39880000],IMX[134.974350000000000],USD[5.287294055270000 0] |
| 02487935 | ALPHA[0.000000008038370 0],BTC[0.000000007738409 4],USD[0.000293428823423 3],USDT[16407.502913399417 2973] |
| 02487936 | SOL[0.017195040000000],USD[-0.036725298564417 0] |
| 02487937 | BF_POINT[200.000000000000000] |
| 02487943 | BTC[0.000040855231290 0] |
| 02487955 | ATLAS[0.000000009200600 0],FTT[0.012066140000000 0],IMX[0.000000009155320 0],USD[0.502348670409656],USDT[0.000000042108798] |
| 02487956 | AMPL[0.000000017582553],AVAX[4.866196447035596],BIT[169.000000000000000],BNB[0.544561106854560 0],BTC[0.404692879287220 0],CRO[790.000000000000000],DAI[0.088205313447200],DOT[36.592969324521240 0],ETH[3.309164933849200 0],ETHW[3.582010030000000 0],FTM[408.1999040765887000],FTT[49.795126500000000 0],LUNA[0.379668430200000 0],LUNA2_LOCKED[0.885893003800000 0],LINC[1559.933538705610070 0],MATIC[338.082839816662670 0],SOL[23.512265783007680 0],SUSHI[0.604500932680200],USD[4.489 251894896117377 5],USDT[0.000000018257600] |
| 02487957 | SOL[0.001539100000000],USD[0.000003736252732] |
| 02487961 | ETH[0.000000008022760 0],MATIC[0.100000000000000],NFT (412357096369287219)[1],TRX[0.000000002647920 0],USD[0.880427788100000 0] |
| 02487968 | ALGO[5.000000000000000],ASD[0.083224066989042],AXS[0.047221373446931 0],BNT[1.538305499683423],BTC[0.000064535011925 6],CEL[0.027363198423145 3],ETH[0.000689578205157 2],ETHW[0.000225944024623 6],FTT[25.094980000000000 0],LEO[0.929223659221386 8],LUNA[4.890164545000000 0],LUNA2_LOCKED[10.943717270000000],MKR[0.034628759347020 0],RAY[1200.313997507159652 3],REN[0.960349036602747],RSR[3.377621600118751 1],SOL[0.002409569183498 2],UNI[0.045355939385080],USD[6.232305672079146 1],USDC[10.000000000000000],USDT[3.000000000000000] |
| 02487980 | DOT[2.300000000000000 0],DYDX[7.600403530000000 0],GBP[0.000000044983265],RUNE[32.497758000000000 0],USD[-21.421390020975685 1000000000],USDT[0.000000011149393] |
| 02487981 | BTC[0.000000025700000],FTT[0.151974160000000 0],USD[30.170630716000000 0] |
| 02487982 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NFT (374975684411043462)[1],NFT (575787520371959990)[1],SAND[0.000000003786406 9],USD[189.982546939057746 9] |
| 02487989 | ATLAS[130.000000000000000],SPELL[1200.000000000000000],TRX[0.000001000000000],USD[0.164769378750000],USDT[0.222873009489264] |
| 02487993 | AVAX[7.000000000000000],BTC[20.038300000000000 0],ETH[0.522000000000000 0],FTM[507.000000000000000],LUNA2[1.741484880000000 0],LUNA2_LOCKED[4.063464738000000 0],LUNC[5.610000000000000 0],MATIC[390.000000000000000],USD[4.428170746950000 0] |
| 02487994 | CRO[719.641227977878788 0],EUR[0.016429679928036],MANA[39.221004800000000],MATIC[88.601943557762890 0],USD[0.062511940165343 4] |
| 02487999 | BNB[0.000000022923010],ETH[0.114456982659866 9],FRA[0.000000005902070],FTT[0.000000000117149],MATIC[0.000000006806928],NEAR[12.675338940000000 0],SOL[0.000000045134958],SRM[23.875620400000000 0],TONCOIN[188.796526243241753 1],USDT[0.000000000841137] |
| 02488001 | ALGO[2.506000000000000],ATOM[0.469904000000000],AVAX[0.478089214000000],BCH[0.001649347620000],BNB[0.026289300000000],BTC[-0.106996098183924 2],BUSD[5.716480000000000 0],DOT[0.181076000000000 0],ETH[0.003096810393927 1],ETHW[0.001102510939027 2],FTT[1.946047690000000 0],LINK[1.100541000000000 0],SOL[0.177556500000000 0],SUSHI[6.697149030000000 0],UNI[0.853812718000000 0],USD[11821.941476583173768 1],USDT[-1.281990595987094 2] |
| 02488002 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000272160000000],TRX[0.000011000000000],USD[0.195567852702947],USDT[403.127393836971848 4] |
| 02488006 | NFT (374328063416330938)[1],NFT (433908895743791434)[1],NFT (487876944533206648)[1],USD[1.810820744000000] |
| 02488007 | BTC[0.000060774083650],ETH[1.652208100715448],ETHW[7.683641068628072],FTT[55.395060000000000],IMX[1509.500000000000000],LOOKS[1210.000000000000000],USD[1396.303588222720325],USDT[0.003261004481615 9] |
| 02488012 | ETH[0.023000000000000],ETHW[0.023000000000000],EUR[0.314859572000000],USD[-1.644198907000000000000000] |
| 02488015 | USD[25.056000859125000000000000] |
| 02488024 | ATLAS[1610.000000000000000],USD[1.448918631500000],USDT[0.000000093811340] |
| 02488027 | KSHIB[0.000000087789400],USD[4634.878868934976124000000000],USDT[0.000000005480361 3],YFI[0.000000041964416] |
| 02488030 | USD[10.528893800000000] |
| 02488031 | AURY[22.997720000000000],DFL[129.975300000000000],NFT (330316655943532404)[1],NFT (383513379720693730)[1],SOL[0.245321740000000],TRX[0.000190000000000],USD[0.000000084321633] |
| 02488034 | AVAX[0.009774050762135 1],BTC[0.000000000000000],ETH[0.000003445592709769],ETHW[0.000034461542429],FTT[0.000000031621490],USD[0.132016512553984 1],USDT[117.945354074160364] |
| 02488037 | TRX[0.000010000000000],USDT[0.000574280572375 0] |
| 02488051 | ETHW[0.267479110000000] |
| 02488055 | AVAX[0.000000010000000],BTC[0.000000001728000],ETH[0.000342995686428 4],ETHW[0.000342998027480 7],USD[0.000005260603941],USDT[0.000092252498828] |
| 02488061 | MATIC[0.000000031669800],SOL[0.000000014739900],TRX[0.000000010874478],USD[0.000000028117992],USDT[0.000000025859334] |
| 02488065 | SOL[0.009928000000000] |
| 02488067 | AURY[2.106657770000000],SPELL[1400.000000000000000],USD[0.012283384183900],USDT[0.000000072252320] |
| 02488072 | ATLAS[265.018788950000000],POLIS[8.683854190000000],USD[0.000000050777550],USDT[0.000000057897488] |
| 02488074 | BNB[0.000000121050471],BTC[0.000000001590302],CHF[0.000000015903002],ETH[0.000000029200000],FTT[26.173716150000000],TRX[0.000001000000000],USD[0.000000005108225187816] |
| 02488075 | BTC[0.064387120000000],DOGE[2291.541600000000000],FTM[69.986000000000000],SHIB[6898620.000000000000000],SOL[39.312136000000000],USD[1.025920000000000] |
| 02488076 | BAO[1.000000000000000],TONCOIN[40.100011236484630],TRX[0.000010000000000],USD[1.025920000000000] |
| 02488080 | FTT[1.717508020000000],USD[140.000011157111386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02488082 | BAO[1.000000000000000000],BNB[0.000000007149488],FTT[0.000249070000000000],GBP[0.000822210722800 6],IMX[0.000018694422204 55],KIN[1.00000000000000 0000] |
| 02488083 | APE[349.207364000000000000],ENS[0.0074968000000 00000],FTM[3124.1551400000000 0000],FTT[0.067168000000000 000],GMT[1840.69342000000000 0000],NEAR[894.200000000000000000],TRX[0.00155400000 0000000],USD[-15.30802816462 51453],USDT[0.003004491418721 84],WAVES[0.460220000000000000] |
| 02488087 | BAO[1.000000000000000000],GBP[0.646591343334056],KIN[2.000000000 00218360],XRP[90.327677560000 00000] |
| 02488097 | 1INCH[5.945449851115050 0],FTT[0.016235140455301 6],USD[-2.52277087114938 87] |
| 02488098 | USD[0.0471358900077600] |
| 02488100 | BNB[0.000000059228852],EUR[0.000384174647569],USD[0.000003443363899 5],USDT[15.654163207020000 0] |
| 02488107 | TRX[0.000010000000000],USD[0.000000123578380],USDT[2952.00786289605548 50] |
| 02488110 | TRX[0.000010000000000],USD[0.000000761331 70],USDT[0.00000018290720] |
| 02488112 | USD[7.360000000000000000] |
| 02488114 | DFL[339.932000000000000000],SAND[59.98800000000 0000000],SHIB[99980.00000000 0000000000],SOL[0.8997860000 00000000],USD[1.625465685492 7840],XRP[480.88189300000000 0000] |
| 02488118 | BTC[0.000000040000000],EUR[0.063896291000000 0],USD[281340235000000] |
| 02488123 | ATLAS[7.01000000000000000 0],BAL[97.4104220000000000 00],COMP[0.00006966000000 0000],POLIS[0.0742400000000 00000],TRX[0.00001000000000 0],USD[1.9749475794590108],USDT[0.008056934113048 3] |
| 02488124 | BTC[0.000000011960800],FTT[0.000000002460994 5],SOL[0.0004912441993922],USD[-0.0034369245196686] |
| 02488129 | USD[0.0080173700000000] |
| 02488130 | HXRO[1.0000000000000000 00],TRU[1.00000000000000000 0],USD[0.00000000988292925],USDT[0.0000000430214 40] |
| 02488132 | USDT[0.0000000200000000] |
| 02488133 | MATIC[0.000000007799020 0],SOL[0.0000000471115919],USD[0.0000000069101380] |
| 02488138 | SGD[0.000000000936028 9],USD[0.0000004415016 38] |
| 02488149 | USD[25.000000000000000000] |
| 02488153 | ATLAS[250.00000000000000 0000],SOL[0.0000000545197 56],USD[1.0064308300758693] |
| 02488154 | BIT[75.98480000000000000 0],USD[0.23429748000000000 0] |
| 02488163 | ATLAS[440.00000000000000 0000],USD[0.6762586113250 000],USDT[0.00000000659230 0] |
| 02488168 | ATLAS[1270.000000000000000000],DYDX[7.00000000000 0000000],USD[0.000000003000 0000] |
| 02488172 | USD[0.2069268392568274],USDT[1.11109844998083 33] |
| 02488176 | BTC[0.014009685029940 0],SOL[3.23000000000000000 0],USD[0.0000000087117038],USDT[0.136461612184568 6],XRP[108.98998200000000000 0] |
| 02488177 | BTC[0.000000004547000 0],FTT[0.546222420312266 2],SHIB[4399120.0000000000 00000000],USD[0.00000179671 4397] |
| 02488180 | FTT[0.045782724696994 2],USD[0.000000040571889],USDT[1.1677370950688093] |
| 02488184 | BTC[0.0017121788040000],ETH[0.025453647151007 2],ETHW[0.000000071510072],MATIC[35.1736396666069580],SOL[0.5529299227902012],USD[0.000000269586375] |
| 02488186 | BOBA[611.4000000000000000 00],GALA[390.0000000000000 00000],MAPS[1025.0000000000000000000],OXY[3920.00000000 0000000000],SHIB[1600000.000 0000000000000],USD[843.863893 7061920000] |
| 02488188 | BRZ[2.1604078130000000],ETH[-0.000007099288103 8],ETHW[-0.000070354204460 2],SOL[0.0399477269101454] |
| 02488191 | BAO[1.000000000000000000],BTC[0.000130040000000],DOGE[0.000188510000000 0],ETH[0.0003334000000000],ETHW[0.0003334000000000],EUR[0.000000101502922],KIN[1.000000000000000000],SHIB[437162.007210320000000000],USD[0.000933661537570],USDT[0.000229820000000],VGX[14.0979045000000000 00],XRP[25.57639442000000000 0] |
| 02488192 | MCB[0.0020341300000000],USD[0.000004535067997 5] |
| 02488193 | FTT[0.0654477527242912],USD[1.0420627642430218] |
| 02488195 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.2305293883251654],USDT[0.404888970353844 9] |
| 02488196 | USDT[0.0001984171175497] |
| 02488202 | USD[0.0069840628000000] |
| 02488207 | USD[18.22344845000000000 00000000] |
| 02488210 | SOL[0.0000001000000000],USD[0.0000000290631 96] |
| 02488214 | BTC[0.036984550000000 0],USD[0.0005739699618546] |
| 02488215 | ATLAS[2699.46000000000000 0000],AURY[6.99860000000 0000000],TRX[0.000001000000000],USD[0.12748834269200 00],USDT[0.000000067214 85] |
| 02488221 | BNB[0.000005745376624],BTC[0.00000001632238772],FTT[0.000000002220119 0],SHIB[2311569.579441623 1232736],SOL[0.01052070534 16885],SPELL[0.000000005503 8696],USD[0.098095056069173 8] |
| 02488224 | 1INCH[1.0196237900000000],AKRO[17.000000000000000 000],AUDIO[1.0155162400000 000],BAO[43.0000000000000 00000],BAT[1.0039344600000 000],BNB[0.000055230000000],DENT[12.00000000000000000 0],ETH[0.00000092000000 0],ETHW[0.00000092000000 0],FRONT[1.00000000000000 0000],FTM[0.002396760000000 0],HNT[0.00006650000000 0],KIN[48.00000000000000000 0],NFT[2992672608741716 66][1],NFT[5423507321978 3108][1],RSR[5.00000000000000 0000],SECO[0.00025571000 00000],SHIB[8.295082910000 00000],TRU[1.000000000000 000000],TRX[14.0847846100 00000000],UBXT[14.000000 00000000000],USD[0.000000 101562935],USDT[5628.26382 9868976143 4] |
| 02488231 | GOG[86.075223141800000 0],USD[0.0000000143392289] |
| 02488245 | SHIB[18100000.000000000000000000],USD[0.004755100 00000000] |
| 02488247 | APE[0.000000009091174],AUDIO[0.004755100000 0000],DENT[1.00000000000 0000000],RSR[1.00000000000 0000000],TRX[0.00001000000 0000],USD[1.783195306986 4400],USDT[0.000000004586 655] |
| 02488249 | BTC[0.0055920000000000],BUSD[75.798634060000000 0],LUNA2[0.0459145962400 0000],LUNA2_LOCKED[0.107134 0579000000],LUNC[9998.000 000000000000000],SOL[4.031 55000000000000],USD[0.0000 00081102070],USDT[0.00000 0076745100] |
| 02488251 | EUR[0.0000000313572065 9],SOL[115.1066322700000 000] |
| 02488253 | USD[0.7476782085000000],XRP[0.7500000000000000] |
| 02488255 | BRZ[0.0094517100000000],SPELL[97.24500000000000 0000],USD[0.7555829214432332],USDT[0.000000001963 6224] |
| 02488257 | FTT[77.5534857379161600],USD[2245.8027807571439954000000000] |
| 02488261 | SOL[0.8718087542845224],USD[0.00000386075076 00] |
| 02488263 | MATIC[0.00000001000000 0],SOL[0.0079357200000000],USD[5.761985572250000 0],USDT[0.0000000300000 00],XRP[0.2009750000000000] |
| 02488265 | BNB[0.010000000000000],USD[1.4481684320000000] |
| 02488272 | BTC[0.0007664772256671],ETH[0.00000000585470 0],USD[0.0001725178811738] |
| 02488275 | ATLAS[659.87460000000000 0000],USD[15.4538348477500000],USDT[0.00000002935761 6] |
| 02488281 | TRX[0.0001000000000000],USDT[0.000000038906714] |
| 02488284 | LUNA2[0.000000006000000],LUNA2_LOCKED[12.72742 83900000000],USD[11.51958 10962203013],USDT[0.000001 0002532258],XRP[0.000000085 580000] |
| 02488286 | USD[0.0000000050000000] |
| 02488289 | FTT[9.9985370000000000],USD[27.510895718339800 0] |
| 02488292 | ETH[0.0025582300000000],ETHW[0.0025308500000000],GBP[0.001085844384855],SOL[0.0446110200000000],USD[0.0000189006170813],XRP[11.7156963900000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02488295 | CRO[8.575000000000000000],FTT[45.500000000000000],MNGO[3500.000000000000000],TONCOIN[60.400000000000000],USD[300.001948565389645?],USDT[0.000000064000000] |
| 02488296 | BTC[0.000000007041382?],FTT[0.099343180000000],GMT[0.000000009686762?],GRT[371.934699600000000],LTC[0.000000006000000],USD[-0.417505167097980000] |
| 02488297 | TRX[0.000010000000000],USD[719.224674253321820?],USDT[760.095248849353718?0] |
| 02488298 | TRX[0.000010000000000],USD[190.131931706990140?],USDT[192.258252971954530?8] |
| 02488317 | ATLAS[705.147464640000000],KIN[1.000000000000000],POLIS[12.797378360000000],RSR[1.000000000000000],TRX[0.000030000000000],USDT[0.000000022586362] |
| 02488321 | BNB[0.006039250000000],ETH[0.498424000000000],ETHW[0.498424000000000],LTC[9.643331010000000],SOL[1.997254180000000],USD[1.772857755722185?0],USDT[4550.864788918585282?0],XRP[36567.555000000000000] |
| 02488327 | ATLAS[0.000000005770000],USD[0.000000009207957?8],USDT[0.000000023005884] |
| 02488334 | TRX[0.000010000000000],USD[0.000000098374531?],USDT[0.000000089789418] |
| 02488336 | DENT[1.000000000000000],EUR[0.000001694959952?],UNI[42.915275680000000] |
| 02488341 | ETH[0.000000046141822?],SOL[0.000000100000000],USDT[0.000001576611176?0] |
| 02488348 | USD[0.0000000663912?5] |
| 02488353 | ATLAS[9090.000000000000000],FTT[32.100000000000000],POLIS[192.600000000000000],USD[9.184037607062500?],USDT[30.348086069500000?0] |
| 02488355 | ATLAS[1798.819421040000000],KIN[1.000000000000000],USD[0.00000000769202?4] |
| 02488356 | RAY[533.726631480000000],USD[0.243775534354954?0],USDT[0.121779714767410?1] |
| 02488358 | XRP[104.991063648519010?9] |
| 02488367 | ADABULL[0.000000045300000],BNB[0.064950935041866?7],ETH[0.062997155700000],ETHW[0.031999055700000],FTT[1.599644700000000?0],SOL[0.853754139324695?5],USD[785.639581122925?9366] |
| 02488368 | USD[0.000000008118610] |
| 02488369 | USD[0.209140779000000?00] |
| 02488372 | BTC[0.000000030473868] |
| 02488378 | AKRO[2.000000000000000],BAO[2.000000000000000],GBP[0.000025029337577?0],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000000871186?],XRP[0.035597820000000?0] |
| 02488384 | TRX[0.000010000000000],USDT[0.000000033532640] |
| 02488385 | FTT[3.199360000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.516253690500000?0],USDT[30.142799192976259?5] |
| 02488386 | USD[0.013750610554927?9],USDT[0.112797940000000?00] |
| 02488388 | 1INCH[0.000000070000000],AURY[0.000000005700000],BADGER[0.000000004323668?0],BTC[0.000000007372312?0],DOGE[11080.165674054902289?9],ETH[0.000000005308757?9],GALA[0.000000003680000],LUNA2[27.698853720000000],LUNA2_LOCKED[64.630658690000000],LUNC[6031483.715319660596868?],MANA[0.0000000058? 0667?2],MATIC[1000.000000003847408?],POLIS[0.000000009595130?],PROM[0.000000077421864?],SAND[0.000000071973992?],SGD[0.000000000011331?],SHIB[0.000000068039411?],SOL[0.000000046877720?],USD[0.000000097316501?],USDT[0.000000000959?75?],XRP[2000.000000001310652?5] |
| 02488391 | BTC[0.000000009000000],ETH[0.000000002260082?],TRX[0.000004000000000],USD[0.00000004699245?8],USDT[0.000000005810978?] |
| 02488393 | EUR[0.000000079593628?],USD[0.000000007532190?0],USDT[0.000000015469130?] |
| 02488394 | SHIB[14500000.000000000000000],SOL[0.630000000000000],USD[1.220665350260000?0],USDT[0.000000049413187?] |
| 02488395 | ATLAS[330.000000000000000],FTT[0.011717710000000?00],USD[-0.299169829874636?8],USDT[0.000000231376814] |
| 02488397 | MATICBULL[317.200000000000000],USD[0.002049112000000?0] |
| 02488401 | FTT[6.898705530000000],USDT[0.000000020000000] |
| 02488403 | ETH[0.000000032978073?],FTT[34.700000000000000],LTC[0.000000015653348?],MATIC[0.000000095500000],USD[72.874729250128065?3],USDT[0.000000009029680] |
| 02488405 | CRO[336.746205850000000],FTT[7.029408950000000?00],USDT[0.000003388620593?] |
| 02488407 | BF_POINT[300.000000000000000],BNB[0.000000006450488?],ETH[0.000000007500000],EUR[0.000000088919904?],MATIC[0.000586100000000],USD[0.000000056136262?],USDT[0.000000045023226?] |
| 02488412 | AURY[9.000000000000000],POLIS[4.199640000000000],USD[0.51154737000000?00] |
| 02488414 | BNB[0.200000000000000],BTC[0.202099500000000],ETH[0.452679070000000],ETHW[3.208805070000000],EUR[0.000282846470046?6],LUNA2[0.950115753000000?],LUNA2_LOCKED[2.216936757000000],LUNC[206889.705567200000000],SHIB[5499010.000000000000000],SOL[29.010000000000000],TRX[0.000002000000000],US D[897.507613012109629?0],USDT[0.2?,662367515228929?4?] |
| 02488415 | FTT[1.000000000000000],RAY[0.545680020000000],STEP[50000.000000000000000],TULIP[80.000000000000000],USD[0.05866753871247?52],USDT[0.000000062477951] |
| 02488416 | BNB[0.007940720000000],BTC[0.000039251188000],ETH[0.000996400000000],PAXG[0.000540600000000],SOL[0.004504000000000],USD[0.235989153000000?0],USDT[0.670630240000000?00] |
| 02488419 | USD[7.339858583100000?0],USDT[16.750000000000000?00] |
| 02488421 | AMPL[0.008841022610685?1],BTC[0.000049970000000],CEL[0.040520000000000?0],COPE[0.950200000000000],CREAM[0.007794000000000?0],DOT[16.296740000000000?0],IMX[0.097000000000000?0],USD[1.762545880000000?00] |
| 02488424 | TRX[0.000010000000000],USD[0.000000012501418] |
| 02488425 | BAO[1.000000000000000],LUNA2[0.015845917010000?0],LUNA2_LOCKED[0.036973806360000],LUNC[3450.481790770000000],USD[1.000000004255375?8],USDT[0.000000098348446] |
| 02488426 | ATLAS[469.906000000000000],BTC[0.010141045400000?00],POLIS[67.25942203000000?00],USD[3.347864252438275?8],USDT[0.000000107263040] |
| 02488430 | BNB[0.003839450000000],USD[-91.168053143800000],USDT[309.682846969931546?3],XRP[44.188600000000000?0] |
| 02488431 | BNB[0.000000002000000],BTC[0.000000006680000?0],ETH[0.000000003700000],FTT[0.098807940000000],LTC[0.000000004000000],SOL[0.000000060000000],TRX[0.000010000000000],USDT[0.000000035749513?] |
| 02488433 | AVAX[315.488524000000000?00] |
| 02488436 | FTT[2.515233910000000?00],TRX[0.000004000000000],USD[0.010332800000000?00],USDT[9376.366458196495589?5] |
| 02488441 | NFT[30387803177942652?1][1],USD[0.018785044263791?0],USDT[0.000004892689] |
| 02488442 | BNB[0.809050000000000],BTC[0.006795320000000?0],CHZ[39.794000000000000],GALA[1356.980000000000000],SAND[50.874600000000000],SHIB[6195960.000000000000000],TRX[0.000010000000000],USD[4.187514780000000?00],USDT[3.967021694559?9?75] |
| 02488443 | DOGE[231.958240000000000],MANA[15.000000000000000],SHIB[150000.000000000000000],USD[5.236349028000000?00],XRP[52.000000000000000?00] |
| 02488444 | TRX[0.000010000000000],USD[267.114325905456670?0],USDT[268.580167539302194?2] |
| 02488448 | USDT[0.000000003651000?] |
| 02488451 | AVAX[5.123090250000000?00],COMP[1.107465700000000?0],DOT[11.031317180000000?0],ETH[0.168477210000000],ETHW[0.168477210000000],SOL[2.694770410000000?0],TRX[989.392300000000000],UNI[6.608865000000000?0],USD[0.22248534230297?00],USDT[0.000264358229193?] |
| 02488454 | BNB[0.000003637866?00],USD[141.589349120191937?],USDT[0.000000008866099] |
| 02488455 | BTC[0.054700000000000],ETH[1.80200271500?0000],ETHW[1.80200271500?00000],FTT[278.100190000000000],SHIB[34200000.000000000000000],SOL[11.778222360000000],USD[2968.975122534450000?0] |
| 02488456 | USD[1.200000006940624?],USDT[0.000000046996346?] |
| 02488461 | GALA[2419.540200000000000],TRX[0.950136000000000?00],USD[1.871950754025000?0] |
| 02488462 | SHIB[200000.000000000000000],USD[5.168666727233000?00] |
| 02488471 | USD[39.000000077011300?],USDC[1.775670480000000?0],USDT[0.000000010588390] |
| 02488474 | TRX[0.000010000000000],USD[4.1428105554275000?],USDT[0.000000034695041] |
| 02488477 | ATLAS[0.000000075560000],AURY[0.000000020721500?],BNB[0.000000086592250?],BOBA[0.000000099154845?],BTC[0.000000058800000],ETH[0.000000044948200?],FTT[0.095040131404560?0],TRX[0.000000073836025?],USD[0.747556150878839?4],USDT[0.000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02488482 | FTM[3.7325556000000000],USDT[0.0000000261365440] |
| 02488486 | USD[0.0765330000000000],USDT[320.8658140000000000] |
| 02488494 | USD[0.0000000900064692],USDT[0.9959012605959204] |
| 02488496 | AAVE[0.0000000098294200],BTC[0.0000000013425800],ETH[0.0000000045963500],EUR[0.0000000227519806],FTT[25.0185704600000000],LINK[17.2342017425060500],UNI[0.0000000034460000],USD[0.0000189248996860],USDT[0.0000000095979246] |
| 02488501 | NFT [3867485251600954099][1],NFT [5045584678162402133][1],NFT [5732763243250564462][1],TRX[0.0000010000000000],USD[1.1022693125000000],USDT[0.0000000098922734] |
| 02488506 | BNB[0.0027414500000000],EUR[0.0000027216739903],USDT[0.3495161850000000] |
| 02488512 | ADABULL[137.4190000000000000],ATOMBULL[1700000.0000000000000000],ETH[2.0306716500000000],ETHW[2.0306716500000000],FTT[25.4950000000000000],MATICBULL[113143.0000000000000000],USDT[3829.9802269351330700],VETBULL[231540.0000000000000000] |
| 02488521 | SOL[0.0000000004761000] |
| 02488524 | USD[2.1053933120495952] |
| 02488526 | TRX[0.0000010000000000],USD[0.0000000038224400],USDT[0.0000000007051300] |
| 02488527 | USD[25.0000000000000000] |
| 02488531 | ETH[0.0000000086723000],FTT[2.9000000000000000],HT[0.0000000023183500],USD[0.0000000098833211],USDT[0.0000000041364852] |
| 02488533 | AKRO[7.0000000000000000],APE[0.2492437074095092],ATLAS[22.6379648800000000],AURY[0.0008506100000000],BAO[6.0000000000000000],BNB[0.0000000030040000],BTC[0.0000107700000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000014537125],ETHW[0.0000054815213033],GRT[1.0000000000000000],IMX[0.1870057409309400],KIN[8.0000000000000000],MATH[1.0000000000000000],POLIS[0.0000000050000000],RSR[4.0000000000000000],RUNE[0.0000091400000000],SAND[0.0128157853450000],TRX[5.0006120000000000],UBXT[4.0000000000000000],USD[0.0000098040775799],USDT[396.4929712726841074] |
| 02488538 | USD[38.1390482808750000] |
| 02488539 | BNB[0.0000000100000000],BTT[0.0000036000000000],LINK[0.0000001000000000],SGD[0.0000000038867454],SHIB[0.0000000200000000],USD[0.0000000062616088] |
| 02488540 | BTC[0.0000000061275000],EUR[-3.3278311959811395],SOL[1.0900000000000000],TRX[0.0000210000000000],USD[-0.0173725777387448],USDT[0.9941697199683860] |
| 02488545 | USD[0.6341799070391496] |
| 02488548 | BTC[0.0294757642487130],EUR[0.0000000051266409],FTT[154.1237273266090924],SOL[8.4719376105206655],SRM[143.0000000000000000],USD[844.9480143665774390],USDT[0.0000000015180785] |
| 02488550 | GBP[0.0000021879901715],SHIB[98843.4168358000000000],USD[0.0000001038052830],USDT[0.0000000000001002] |
| 02488551 | ETH[0.0000001000000000],USD[0.5558421012500000] |
| 02488553 | SOL[1.5080157700000000],USD[0.0000015479257524] |
| 02488556 | ATLAS[9.9392000000000000],AUDIO[0.9925900000000000],COMP[0.0027818930000000],SUSHI[0.4996200000000000],USD[-0.8890447721333552],USDT[0.0000000073375490] |
| 02488557 | TRX[0.0000010000000000],USD[1.5739277180000000],USDT[0.0087820000000000] |
| 02488562 | TRX[0.0000010000000000],USD[-0.0000000197053289],XRP[0.0000000073044921] |
| 02488564 | BTC[0.0001771400000000] |
| 02488566 | USD[30.0000000000000000] |
| 02488574 | CRO[179.9640000000000000],SPELL[9796.8966430300000000],USD[1.3081765116324826],USDT[0.0000000030685717] |
| 02488577 | USD[0.2693012729760483],USDT[0.0000000053886825] |
| 02488578 | POLIS[274.9000000000000000],TRX[0.0000010000000000],USD[0.3764824181667644],USDT[0.0008920090955087] |
| 02488581 | POLIS[110.3798030000000000],SPELL[7000.0000000000000000],USD[0.6116255215625000] |
| 02488586 | BTC[0.0000000064356857],CRO[135.7582174217940000],ETH[0.0305303500000000],ETHW[0.0305303468401230],SAND[22.7170596283848595],USD[0.0000000125653662],USDT[0.0000000126723216] |
| 02488593 | ETH[0.0000000093564518],LRC[0.0000000054544696],USD[0.0000000197053289],XRP[0.0000000073044921] |
| 02488596 | EUR[0.0000036575270083],USD[0.0010206699932256] |
| 02488598 | BTC[0.0000075888996035],CLV[0.0126780000000000],CQT[0.0020400000000000],DOGE[102.1613450000000000],DOT[0.0005205000000000],DYDX[375.4000000000000000],ENS[0.0003605000000000],ETH[0.0430968350000000],ETHW[0.0430968350000000],FTT[25.2236459500000000],GARI[842.0000000000000000],LINK[0.0005685000000000],LUNA2_LOCKED[6.2520633007980000],LUNC[583457.1200000000000000],SOS[1407.0000000000000000],TRX[0.0003700000000000],USD[3619.7406859059478750],USDT[72.4541049487493040] |
| 02488599 | BRZ[1.0000000000000000],BTC[0.0007863400000000],ETH[0.0109475000000000],ETHW[0.0109475000000000],SHIB[3110933.1162311435247744],USD[0.0018798821058739] |
| 02488601 | ALGO[0.1332000000000000] |
| 02488607 | USD[78.6424242600000000000000000] |
| 02488610 | ATLAS[6298.7400000000000000],USD[0.8195100000000000] |
| 02488617 | EUR[0.6853608800000000],USD[-0.6847282469303525],USDT[0.0000000019524372] |
| 02488618 | UMEE[6060.0000000000000000],USD[0.3651938000000000],USDT[0.0000000022755510] |
| 02488620 | BOBA[73.2000000000000000],USD[0.2878006303291751] |
| 02488623 | ATLAS[5.3684243700000000],USD[0.7818367351456320],USDT[0.0000000059071564] |
| 02488624 | BTC[0.0000102000000000],SHIB[3607303.9100000000000000],USD[-26.3184817090629041000000000],USDT[216.9271525800000000] |
| 02488627 | SOL[0.0000000039952851],TRX[0.0000000145751968],USD[0.0000000035724170] |
| 02488630 | USD[25.0000000000000000] |
| 02488631 | 1INCH[2920.8812677001687100],AXS[51.1949238139624000],BCH[10.3366417846738600],BNB[1.0098937012417900],BTC[0.1130098932828300],DOGE[1381.3679840483324000],DOT[100.9037046387409600],ETH[1.2738945821804500],ETHW[1.2678634239262000],FTT[25.1793340536786400],KNC[162.4091577571167800],LTC[30.1843323472452800],LUNA2[2.3477838860000000],LUNA2_LOCKED[0.4781624010000000],LUNC[51124.8841719552409200],MATIC[774.4973891805257600],RAY[2302.5538561153169200],SRM[25.8117536200000000],SRM_LOCKED[0.7868874000000000],SXP[1523.5655754774301100],TRYB[34098.6691428938365900],USD[0.6557463798119000] |
| 02488633 | APT[0.3000000000000000],BUSD[15.2466459100000000],DOGE[2.0000000000000000],TRX[0.9611082000000000],USD[0.0000000628173960],USDT[0.0000000057623285] |
| 02488636 | BTC[0.0000000029534389],ETH[0.0000000034299925],SOL[2.0000000077906960],USD[170.0000042066864000],USDT[0.0000000020632203] |
| 02488638 | BAO[0.0000000046957154],KIN[0.0000000006000889],SHIB[0.0000000087408220],USD[0.0000007001347611] |
| 02488639 | USD[0.0000000077626056] |
| 02488645 | BTC[0.0000000052913167],LUNA2[0.0001172825518000],LUNA2_LOCKED[0.0002736592874000],LUNC[0.0000000100000000],USD[5.3479946842793564],USDT[0.0000000020700228] |
| 02488648 | EUR[0.0000000082308071],XRP[19193.2537032100000000] |
| 02488649 | BTC[0.0000014100000000],ETH[0.0000036700000000],ETHW[0.0000036617870107],USD[0.0366634233669549] |
| 02488650 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRY[0.0032909106251202],UBXT[1.0000000000000000],USD[0.0141440831860686],USDT[0.0000000026073681] |
| 02488651 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AVAX[4.6162833400000000],BAO[11.0000000000000000],BTC[0.0842163800000000],DENT[1.0000000000000000],ENJ[172.6179033700000000],ETH[1.3444733100000000],ETHW[0.7837134900000000],FTM[270.9756741000000000],FTT[12.5775725700000000],KIN[18.0000000000000000],MATH[14.4043765400000000],MATIC[857.3014831300000000],RSR[2.0000000000000000],SOL[8.3061595800000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],UNI[18.4945191900000000],USD[62.6708306411605821] |
| 02488657 | BNB[0.0000000032950930],MATIC[0.0000000098411944],SOL[0.0000000025936300],TRX[0.0000000002000000],USD[0.0000000438373292] |
| 02488660 | ATLAS[80760.3441400000000000],USD[0.0000000410180351],USDT[0.0000000078356120] |
| 02488662 | USD[0.0000000902800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02488664 | DOGE[6169.224700000000000],LUNA2[0.005485136403000000],LUNC[194.000000000000000000],REEF[10807.838000000000000],SHIB[5198960.000000000000000],USD[0.002777765784000] |
| 02488666 | SAND[0.000000001511020000],USD[0.000000015969334800],USDT[0.000000006219775200] |
| 02488670 | HT[0.000000003268238000],NFT [5162611180846905860][1],TRX[0.000000000400000000],USD[0.002256430853516000],USDT[0.106269103675000000] |
| 02488671 | APE[2.199604000000000000],AVAX[0.599892000000000000],BTC[0.000000000200000000],DOT[15.197264000000000000],ETH[0.831214004795970],ETHW[0.831214006479597000],EUR[113.228330344631218],GMT[10.000000000000000000],JOE[0.946180000000000000],KNC[53.844653372000000],LINK[5.099082000000000000],MATIC[29.994600000000000],USD[0.059496750685436],USDT[0.000000019632016] |
| 02488673 | USD[0.059496750685436],USDT[0.000000019632016] |
| 02488674 | AKRO[4.000000000000000],ATLAS[787.971702930000000],BAO[17.000000000000000],DENT[3.000000000000000],DOGE[2754.952160130000000],EUR[0.000000049243611],FTM[52.984900430000000],FTT[0.000184900000000],KIN[15.000000000000000],LUNA2[0.247740306400000],LUNA2_LOCKED[0.576420708400000],LUNC[55796.831817870000000],RSR[2.000000000000000],SHIB[9904229.161324880000000],SOL[2.183681980000000],UBXT[5.000000000000000],UNI[0.000373140000000],USD[0.000000009963094] |
| 02488675 | USD[0.043552420000000] |
| 02488683 | SHIB[3990138.682960171963400] |
| 02488684 | BICO[0.000000003710437],BIT[10.230896752002558],BNB[0.000000078344023],LUNC[0.000000081000000],MATIC[0.000000076309300],SOL[0.000000064000000],TRX[0.000011000000000],TRY[0.000000100286865],USD[0.000000035924761],USDT[0.000000080619999] |
| 02488687 | USD[0.048419811700000] |
| 02488699 | USD[24.264218210000000000000000],USDT[100.000000000000000] |
| 02488700 | USD[25.000000000000000] |
| 02488703 | ATLAS[0.000000008800681],AVAX[0.000000079539174],BOBA[0.000000008646548],BTC[0.000000031653332],DYDX[0.000000060000000],ETH[0.000000004312776],FTM[0.000000050712547],FTT[0.000000021185844],GODS[0.000000058000000],IMX[8.291463658696436],LINK[0.000000052677675],MATIC[0.000000037507538],MBS[0.000000040000000],RNDR[0.000000005068598],SOL[0.000000089988951],STARS[0.000000007928800],TULIP[0.000000012960000],USD[0.000032425393064],USDT[0.000000018058462] |
| 02488705 | TRX[0.000090000000000],USDT[3975.567372690000000] |
| 02488710 | AKRO[6.000000000000000],ALICE[0.006492040000000],ATLAS[1814.268081794694368],AXS[0.004788500000000],BAND[0.002306490000000],BAO[38.000000000000000],BAT[0.016230400000000],BF_POINT[300.000000000000000],CHR[319.482756980000000],DENT[6.000000000000000],ENJ[0.010954600000000],EUR[88.3230 3624476604421],FTM[0.016311900000000],HNT[0.002425980000000],HOLY[0.000635270000000],KIN[97.160518776978471],LNA[0.488386330000000],MANA[142.350907170000000],MATIC[0.017732400000000],POLIS[363.567319945254565],RAY[0.000205200000000],RSR[2.000000000000000],SOL[58.997568330834056],SPELL[1.007200170000000],TRX[0.000000008388320],UBXT[4.000000000000000],UNI[0.000298110347293] |
| 02488721 | ATLAS[349.663452130000000],BAO[8.000000000000000],FTT[40.730045160000000],KIN[5.000000000000000],NFT [2885970625802739002][1],NFT [4164091319586466900][1],SPELL[5547.588884500000000],UBXT[1.000000000000000],USDT[0.001334679886490] |
| 02488723 | FTM[1472.465021190000000],SECO[1.083764580000000],USDT[0.035167833491409] |
| 02488724 | EUR[100.000000000000000] |
| 02488726 | DOT[6.629537073619454],ETH[0.116296475584706],ETHW[0.116296475584706],FTT[76.482454680000000],SOL[1.410224443606033],TRX[0.000017000000000],USD[1.494747992936354],USDT[2.805698186851105] |
| 02488727 | ATLAS[9.000000000000000],USD[0.408531310391360],USDT[0.000000037955768] |
| 02488729 | IMX[41.916020000000000],LUNA2[0.030759138480000],LUNA2_LOCKED[0.071713231200000],LUNC[8697.867163400000000],TRX[0.000020000000000],USD[1.619674676178644],USDT[0.133685012202914] |
| 02488730 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000000077957576],KIN[2.000000000000000],SAND[0.000000100000000],UBXT[2.000000000000000],USD[0.000000046639360],USDT[0.000000951798462] |
| 02488733 | ENS[0.009319800000000],ETHW[51.836985250000000],USD[306.922188621937785900000000],USDT[0.000000205077436] |
| 02488737 | BTC[0.001482223800000],USD[1.747105845000000] |
| 02488739 | USD[0.000000011005478],USD[747105845000008] |
| 02488742 | AAVE[2.000529824521000],AKRO[8.000000000000000],AVAX[0.000015200000000],BAO[3.000000000000000],BCH[0.000000091648007],BTC[0.000000061350892],COMP[0.000000036647387],CREAM[0.000000077944603],DENT[2.000000000000000],ETH[1.066149452149050],FRONT[1.000000000000000],KIN[0.000000022992024],01],RSR[1.000000003174000],SHIB[0.000000007023933],SOL[4.001055500810646566],TRX[0.000000006000000],USD[94.654124107373754],USD[0.000000116507799] |
| 02488744 | 1INCH[0.000000007996241],ALVE[0.000000005964512],ALPHA[0.000000009585931],APE[0.000000003573550],AVAX[0.000000021650382],BNB[0.000000027809905],BTC[0.000000077393519],ETH[0.031222877844012],FTM[0.000000096500000],FTT[0.679153334983599],GRT[0.000000032491843],LINK[0.000000011807263],LT C[0.000000037341235],LUNA2[0.001125102934000],LUNA2_LOCKED[0.002625240178000],LUNC[244.993532563000000],MATIC[0.000000017383111],ORCA[1.000000000000000],RAY[47.045402000000000],RSR[0.000000071651525],SOL[8.641268098630451 4],SRM[55.904477920000000],SRM_LOCKED[0.776608000000000],SUS HI[0.000000009366367],USD[0.084596441062514],YFI[0.000000770912241] |
| 02488748 | USD[0.085617281535751 9] |
| 02488749 | EUR[0.003115090000000],USD[0.597270663057128],USDT[0.000000157440280] |
| 02488751 | GENE[0.000000002003299],HKD[0.000000028998585],USD[0.000000096017299],USDT[0.000000029977006] |
| 02488759 | BTC[0.004066090000000],EUR[0.000000015888191],GALA[999.760000000000000],MATIC[0.298000000000000],SAND[135.972800000000000],SOL[18.046390000000000],USD[2.182903189611898 2],USDT[0.000000006725064 2] |
| 02488763 | AKRO[3197.629748400000000],ALEPH[234.546950900000000],ALICE[25.888069870604727],ALMP[3.000144645632984],APE[8.169172848427086 1],ATLAS[1270.333465800000000],AXS[6.269934110000000],BAO[212.000000000000000],BICO[0.000000067103438],CRO[501.275316770000000],CRV[19.30 2660280000000],CTSI[0.000000002018283],DENT[9294.183107530000000],DOGE[2.000000000000000],DYDX[16.778657361051612],ENS[0.000000002495302],ETH[0.000000054633150],FRONT[1.000000000000000],FTM[18.861528200000000],FTT[5.861374710000000],GALA[0.000000018549204],GENE[21.034696500564964],GODS[170.6956227055493380],HNT[14.390430850000000],HOLY[4.645257980000000],INDI[29.3963423097754647],JOE[275.940677467416801 6],KIN[609133.420934491317466],KNC[108.605686152851668],LOOKS[157.724558120000000],MATH[1.000000000000000],MATIC[0.000000000011329],MTA[113.125428242794790],OMG[1.051016743707892],POLISH[30.049053300000000],RAY[1.006483303338796],REEF[1848.436102250000000],REN[62.130012250000000],RNDR[40.357689234855056],RSR[3477.177753026255849],RUNE[35.443713362893706],SECO[11.70187 282816140000],SHIB[0.000000033181190],SKL[354.929385070000000],SLP[0.022041654000000],SNY[121.703280600000000],SOL[0.000000001474071],SPELL[7461.563740962357462 4],SRM[68.449042800000000],STEP[416.481012599288500],STG[17.009145450000000],SXP[2.034190770000000],LMI[1223.937061482000000],TOMOI[47.929860840000000],TRU[2.000000000000000],TRX[42.182634582635204],UBXT[1446.795929100000000],USD[0.000000064790462],WAVES[0.000000019262251],ZAR[0.000000041809759]] |
| 02488764 | USD[472.940959712000000] |
| 02488765 | USD[-163.733561654268484843],USDT[183.000000000000000] |
| 02488766 | EUR[100.000000004235086 0],TRX[0.000836000000000],USD[-140.709680540446639 0],USDT[60.362128108705878 9] |
| 02488768 | USD[0.000000004721842 8] |
| 02488769 | USD[0.000000094351970],USDT[0.000000001764368] |
| 02488774 | USD[0.028034770000000] |
| 02488789 | ATLAS[139.974800000000000],BTC[0.003051965000000],ETH[0.076875133700000],ETHW[0.076875133700000],EUR[0.082197568000000],FTT[2.900000000000000],LTC[-0.014380019202137 6],POLIS[3.000000000000000],USD[0.141229244505441 5] |
| 02488790 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000110946774],FRONT[1.000000000000000],TRX[0.000036000000000],USD[0.000000079213840],USDT[33.930075589850370] |
| 02488792 | BNB[0.000000007041771 3],ETH[0.000000124506346],IMX[20.240652942011453 0],SOL[0.000000025849600],SPELL[0.000000004849625],USD[0.135803335192624],USDT[0.000000077647923] |
| 02488793 | USD[0.729822650000000] |
| 02488795 | AAVE[0.898057140000000],AKRO[76.284084380000000],APE[0.742621490000000],ATLAS[220.819572630000000],ATOM[1.838724920000000],AVAX[3.189753320000000],AXS[3.731110360000000],BAO[4135.707919970000000],BAT[281.553376200000000],BNB[1.828394120000000],BTC[0.013595560000000],C98[20.707999490 000000],COIN[2.475507940000000],COMP[0.279086300000000],CRO[1847.068157750000000],CRV[88.181813300000000],DENT[332.596273950000000],DOGE[477.609612370000000],DOT[19.170410080000000],ENJ[31.473323330000000],ETH[0.252708170000000],ETHW[0.252514130000000],FTM[92.236408900000000],FTT[36.079713540000000],GALA[41.301140700000000],GRT[369.435751190000000],HNT[8.325160990000000],KEN[17997.980385100000000],KSOS[7684.385426340000000],LINK[17.193528800000000],LTC[70.332654600000000],MANA[167.291479280000000],MATIC[143.646310500000000],OMG[8.350514000000000],POLIS[4.332706300000000],RAY[29.033044330000000],RSR[44.708865680000000],SAND[78.646428900000000],SHIB[40318364.733012450000000],SOS[9.163543.816258530000000],SRM[45.230708090000000],SUSHI[30.919040640000000],TONCOIN[48.787169280 0000000],TRX[1576.847129640000000],UBXT[70.253549400000000],UNI[12.432444560000000],USD[561.785235008206000],XRP[91.030592600000000],YFI[0.000469700000000] |
| 02488796 | BTC[0.282959775000000],CRO[26856.483100000000],DOGE[19996.200000000000],LTC[0.000000003154460],FTM[1042.801800000000000],LTC[5.531956970000000],SOL[27.665747800000000],USD[1429.934865405000000],USDT[0.000000098784793] |
| 02488801 | BTC[0.000000007000000],ETHW[0.172967130000000],NFT [3937094556452217081][1],NFT [4688131900767738447][1],NFT [5556160204993421691][1],USD[1.841300000000000000] |
| 02488812 | SOL[0.000087020000000],USD[0.009313557000000],USDC[10317.351792880000000] |
| 02488814 | GBP[0.000000056923020] |
| 02488818 | FTT[0.040317213420040000],SOL[0.035476481661038],USDT[0.000000056000000] |
| 02488821 | ETH[0.000000087476740],SOL[0.000000039137100],TRX[0.000056000000000],USD[0.000000015330926],USDT[0.000000013240496] |
| 02488824 | AXS[0.000000098000000],SLP[0.000000010300000],TRX[0.003697000000000],USD[0.000450145326800],USDT[-0.000000025896947] |
| 02488825 | BABA[0.058402850000000],USD[0.000009748115145] |
| 02488827 | USD[293.997890295750000] |

Scheduled F/G - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02488828 | USD[-0.067031845810477117],USDT[0.5783420000000000] |
| 02488829 | GBP[0.000000156578031] |
| 02488833 | BTC[0.0380819300000000],FTT[0.0000000471959900],SHIB[9355768.2512573915136000],SOL[0.0000000007624384] |
| 02488838 | BNB[0.00000005600000000],USD[0.2419329325138874] |
| 02488853 | USD[3.1784740200000000] |
| 02488855 | SOL[0.62000000000000000],XRP[10.5725660000000000] |
| 02488858 | FTT[0.0000000018169500],KIN[3175860.8605978500000000],SPELL[82250.3268435334018790],SUSHI[13.0000000000000000],USD[0.0000000036656586] |
| 02488859 | CHZ[99.8913880900000000],ENJ[13.8076940300000000],ETH[0.0234956900000000],ETHW[0.0234956900000000],EUR[0.0000000052040004],RAMP[125.7634825900000000],REEF[1673.6782628000000000],SLP[751.8490599800000000],USDT[126.3149275521446955] |
| 02488874 | USD[0.509356207282272],USDT[0.00000000039884020] |
| 02488880 | SHIB[5199012.0000000000000000],USD[0.2568619284085160] |
| 02488883 | USD[25.0000000000000000] |
| 02488884 | ETH[0.1080906000000000],ETHW[0.1080906000000000] |
| 02488885 | BRZ[0.0000000090483555],BTC[0.0034996105618162],FTT[0.0000000084000000],USD[0.0027020208682189] |
| 02488888 | BNB[0.00000008341540],EUR[0.0059014700000000],USD[0.0000000768789060],USDT[0.0000000004955480] |
| 02488892 | BTC[0.0000000900000000],USD[4.8518059875000000],USDT[0.0001138306495596] |
| 02488893 | BADGER[0.0099468000000000],ETH[0.0000000052511154],SRM[0.9998100000000000],USD[14.2258224003249024] |
| 02488894 | TRX[0.7591210000000000],USD[2.7072387654625000] |
| 02488898 | ETH[0.0000000004000000],USD[0.0000082934171804] |
| 02488905 | CRO[880.2057126200000000],UBXT[1.0000000000000000],USD[0.0200000011154408] |
| 02488910 | BTC[0.0000000057536045],FTT[0.0374269693263800],USD[0.0000002580562701],USDT[0.3598479384888693] |
| 02488914 | USD[0.0000000072580000] |
| 02488918 | ALICE[49.9000000000000000],BCH[0.0670000000000000],BNB[0.0014637900000000],BTC[0.0079160000000000],GBP[0.0000000015792964],LINK[3.9994000000000000],LTC[0.0353103600000000],LUNA2[0.0077463433610000],LUNA2_LOCKED[0.0180748011800000],LUNC[1686.7825760000000000],SAND[99.9800000000000000],SOL[0.0493702400000000],TONCOIN[0.2630028100000000],TRX[0.0000600000000000],USD[0.0000000068649609],USDT[0.0000000030781380],XRP[0.9067500000000000] |
| 02488920 | FTT[10.0980000000000000],LUNA2[1.2266153730000000],LUNA2_LOCKED[2.8621025370000000],LUNC[267098.0800000000000000],SHIB[865051.9031141800000000],USD[115.2785836409760736] |
| 02488925 | ETH[0.0073729500000000],ETHW[0.0073729500000000],FTT[51.6631019300000000],SHIB[393267.2644329000000000],USD[98.7384503730701709],USDT[0.0000034415676075] |
| 02488926 | TRX[0.0000010000000000],USD[189.0762958800416000],USDT[191.8604270715828420] |
| 02488931 | AVAX[0.0000000836800064],BTC[0.0000000006000000],ETH[0.0000000014784000],FTT[0.0036514225691194],USD[-0.0054326931288019],USDT[0.0000000020039267] |
| 02488932 | APE[28.3943200000000000],BCH[3.1399166341848000],BNB[4.0116550600713780],DOGE[8451.8338865119170700],LUNA2[0.0273727517900000],LUNC[2554.4890000000000000],USD[0.0029731297494402],USDT[0.0000000056507754] |
| 02488933 | AVAX[10.3834691400000000],BAO[3.0000000000000000],BTC[0.0061215400000000],CRO[1008.5319854800000000],DENT[2.0000000000000000],DOGE[2667.0407664551512200],DOT[32.1113769000000000],GBP[0.4263107097699406],KIN[3.0000000000000000],MATIC[281.3542420000000000],TRX[1.0000000000000000] |
| 02488934 | USD[0.0000000938927907] |
| 02488943 | USD[0.2956202278231259] |
| 02488945 | MANA[0.9970000000000000],SAND[19.9960000000000000],SOL[0.0070040000000000],TRX[0.0000010000000000],USD[0.0000000956807481,USDT[945.7265934994962850] |
| 02488946 | ALICE[0.0003983658854520],AXS[0.00000606000000000],BAT[0.0007508200000000],BICO[0.0001782542007026],BRZ[0.0002545536760808],BTC[0.0000002764926],DFL[0.0025175600000000],ENS[0.0000600000000000],FTM[0.0000769122236000],GALA[0.0047730800000000],MANA[0.0006728003818140],POLIS[0.0001054035904777],SAND[0.0001227211786560],TLM[0.0000002258331891],STORJ[0.0000745846898830],USD[35.2347132044429255] |
| 02488950 | BTC[0.0649900610219590],DOGE[234.8848000000000000],ETH[0.0002358300000000],USDT[1.4378341419620396] |
| 02488951 | GODS[12.9975300000000000],USD[0.1360799600000000],USDT[0.0000000088050588] |
| 02488956 | USD[0.0000001006147005],USDT[0.0000000096013362] |
| 02488958 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.4793398799616008],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0301014390410242] |
| 02488962 | USD[100.0000000000000000] |
| 02488968 | BAO[2.0000000000000000],GBP[0.0003810761794871],KIN[1.0000000000000000],USD[0.0001917300015404] |
| 02488969 | 1INCH[2.6507054900000000],BAO[3.0000000000000000],BTC[0.00000001000000000],ETHW[0.0000000600000000],EUR[0.0001541736357046],FTT[0.0000015300000000],KIN[6.0000000000000000],SOL[0.0000016700000000],USD[0.0000000048391981] |
| 02488971 | CHZ[1539.7074000000000000],FTM[204.0000000000000000],USD[0.0751720113925000] |
| 02488972 | BAO[1.0000000000000000],SPELL[0.0073097400000000],USD[0.0077490261798248] |
| 02488978 | BTC[0.0000000009254300],USD[0.0000000006834146],USDT[0.0000000051795894] |
| 02488987 | TRX[0.0000010000000000] |
| 02488990 | USD[0.0049178448750000] |
| 02489000 | ETH[0.0001091981928950],ETHBULL[0.0000000095571382],ETHW[0.0001091981928950],EUR[0.0033537595792423],SOL[0.5769098600000000],USD[0.2091482021628630],VETBULL[0.0000000060000000] |
| 02489001 | BTC[0.0011227500000000] |
| 02489011 | USD[0.0000005511000000],MATIC[0.0000000068992913],SOL[0.0000000015000000] |
| 02489022 | ATLAS[5045.9433138700000000],BTC[0.0123500000000000],GODS[125.1778796900000000],USD[245.8181111660538071] |
| 02489032 | BCH[0.0000000023752892],BTC[0.0065065384433232],CQT[0.0000000032528430],DOGE[0.0000000057465784],ETH[0.0000000047319161],FTT[0.0000000063449350],LINK[0.0000000164996081],LRC[603.4474051948053673],LTC[0.0058747266702432],OMG[0.0000000050456000],USD[0.0000000246878636],USDT[0.0000000003400258],XRP[0.0000000029000497] |
| 02489035 | USD[0.0000001043538] |
| 02489038 | BAO[1.0000000000000000],BTC[0.0057995000000000],DENT[1.0000000000000000],EUR[0.0091342679976866],HOLY[1.0685579700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000061469160],USDT[0.0000000084966632] |
| 02489040 | BTT[1432479648.2180527400000000],DOGE[8501.0526568100000000],LTC[16.7619328000000000],USDT[1.9164455991550000] |
| 02489043 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001330735892055] |
| 02489045 | EMB[239.2600000000000000],USD[101.8801225235000000] |
| 02489054 | USD[0.7301043300866999] |
| 02489058 | LUNA2[0.0013961394720000],LUNA2_LOCKED[0.0032576587690000],LUNC[304.0123095331009710],SLP[0.0000000750300000] |
| 02489068 | BTC[0.0000000070974946],GBP[2000.0015272637966793],USDT[0.0000001270137911] |
| 02489075 | BNB[0.0000000148450449],BTC[0.0000000962955560],ETH[0.0000000052248427],MATIC[-0.0000000065409503],NFT[335851320296915342][1],NFT[471901999722145974][1],NFT[506686770538999825][1],SOL[-0.0000000065411198],USD[0.0061550447746172],USDT[0.0000000085784014] |
| 02489076 | ATLAS[2025.0000000000000000],AURY[7.0000000000000000],POLIS[15.0000000000000000],USD[0.0037757788000000],USDT[0.0000000020261360] |
| 02489079 | BTC[0.0590887710000000],SHIB[96960.0000000000000000],SOL[13.0975110000000000],USD[5.6887400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02489080 | ETH[0.000000005684812],GBP[0.000000049436622],SOL[0.000000030453681],USD[0.000000122791891],USDT[0.000000027517972] |
| 02489081 | LTC[0.000000179924479],USD[36.3627119024789946],USDT[30.010000078053540] |
| 02489086 | BAO[2.000000000000000],EUR[0.000000005002529],KIN[114.23732167000000000],SHIB[1538124.48325720000000000],TRX[1.000000000000000] |
| 02489087 | BTC[0.000068916000000],BUSD[2295.000000000000000],DAI[0.050000000000000],ETH[0.001139312430000],ETHW[0.001139312430000],FTT[0.000001750000000],LUNA2[1.541211139300000],LUNA2_LOCKED[3.596159324500000],LUNC[0.000000014655800],SOL[0.000158000000000],TRX[0.000112000000000],USD[9.4213216661959634],USDT[0.020484347461925],LTCISH[0.000000000000000] |
| 02489088 | AKRO[4.000000000000000],ATLAS[0.000005030000000],AUDIO[3.186855860000000],BAO[18.000000000000000],DENT[4.000000000000000],ETH[0.000183830000000],ETHW[0.000183830000000],FTT[0.000642220000000],KIN[21.000000000000000],LRC[0.000773500000000],MATH[1.000000000000000],MATIC[2.150423510000000000],SOL[0.002543310000000],TRU[1.000000000000000],TRX[5.000000000000000],TUL[P0.000004620000000],UBXT[3.000000000000000],USD[0.000000006972930] |
| 02489091 | BTC[0.000000000656000],LTC[20.81753400000000000],LUNA2[30.70349432000000000],LUNA2_LOCKED[71.64148676000000000],LUNC[8685750.53178800000000000],NFT [3962760975346867071[1],SGD[0.000000022842129],SOL[0.004506000000000],USD[133.31743077308226696],USDT[36.48126614000547436] |
| 02489097 | APT[0.000000009200000],ATOM[0.000000004925472],BNB[0.000500000000000],ETH[0.000000012300000],MATIC[0.000000055600000],SOL[0.000000056900913],USD[0.000000476232366],USDT[0.000001189186364] |
| 02489101 | SHIB[0.675740457320000],USD[3.895414495000000] |
| 02489102 | BTC[0.000005230000000] |
| 02489103 | SHIB[1300000.00000000000000],USD[5.613274540000000] |
| 02489104 | ATLAS[0.000000006467575],BNB[0.000000048594981],ETH[0.000000000434778][1],FTM[0.000000004041295],FTT[0.000000100000000],RAY[0.000000089740604],SOL[0.000000057466089],SRM[0.00399520585000000],SRM_LOCKED[0.00218313000000000],STARS[0.000000085774639],USD[0.000018783063828],USDT[0.000000873232515] |
| 02489106 | USD[0.010940879450000] |
| 02489107 | BTC[0.283243375123930],ETH[3.851570170405020],FTT[25.995250000000000],USD[17.484522031429600] |
| 02489113 | ATOM[0.078760200000000],AVAX[0.097920000000000],BNB[0.009534000000000],DOGE[0.60360000000000],ETH[0.420175210000000],ETHW[1.859224230000000],FTT[28.420525800000000],LINK[0.069700000000000],LUNA2[24.668638820000000],LUNA2_LOCKED[57.560157240000000],LUNC[2782336.62903600000000000],SGD[0.593804340000000],SRM[538.83700000000000],TRX[0.001688000000000],USDT[11100.47116591789214456] |
| 02489121 | USD[30.000000000000000] |
| 02489124 | NFT [3080466102396183401[1],NFT [4046068360975795231[1],NFT [5546500421816939281[1],USD[0.005313950740000],USDT[0.000000004500000] |
| 02489128 | FTT[56.50000000366223990],GALA[3680.000000000000000],USD[22.330611633405599000],XRP[0.000000000500000] |
| 02489130 | ETH[0.000000100000] |
| 02489131 | EUR[0.0000000605045037],MATIC[2.119089290000000] |
| 02489136 | BTC[0.000039004098036],ETH[0.209917290000000],ETHW[0.209917290000000],USD[0.021110601523875],USDT[0.000232543602528] |
| 02489142 | ATLAS[359.93160000000000000],TRX[0.000001000000000],USD[0.342906630000000],USDT[0.000000011289061] |
| 02489149 | BTC[0.000000027960073],DOT[0.000000096127526],FTT[0.000000062940093],LINK[0.000000006066992],LTC[0.000000048000000],SOL[0.000423304743448],USD[-0.000315879273091],XRP[0.000000038526564] |
| 02489152 | USD[0.000000056230000] |
| 02489156 | USD[341.01283600000000000] |
| 02489158 | AKRO[34.06833935000000000],SHIB[113851.42260264000000000],USD[0.000000003647375] |
| 02489167 | BTC[0.000000038448873],DOGE[0.000000070707050],USD[90.91660189443131 8],USDT[0.000000075198091] |
| 02489178 | BAT[10.00000000000000],ENJ[10.00000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],EUR[25.120000000000000],FTM[100.00000000000000],FTT[38.99276100000000],LUNA2[0.372969374200000],LUNA2_LOCKED[0.870261873200000],LUNC[101.200000000000000],MANA[10.000000000000000],SAND[26.00000000000000],SLP[1930.00000000000000],TRX[6789.95472450000000],USD[0.035798475000000] |
| 02489179 | EUR[0.919566570095000],USD[0.000000058157017] |
| 02489180 | ATLAS[0.005574850000000],USDT[0.000000036287015] |
| 02489181 | ATLAS[3760.000000000000000],CONV[19269.99050000000000],IMX[103.18065800000000000],USD[0.169469422387500] |
| 02489190 | BAL[24.82793660000000],BTC[0.034081900000000],COPE[179.00000000000000],KIN[6919426.20000000000000],LTC[4.749526900000000],STEP[273.50000000000000],SUSHI[36.50000000000000],USD[0.000000079759674],USDC[458.58166760000000000] |
| 02489192 | BTC[0.000000086165848],DAI[0.000000004577080],ETH[0.000000046398260],TRX[0.000004090380440],USD[0.000000526057483 7] |
| 02489196 | BTC[0.266572400000000],USD[0.212373920000000],USDT[0.000000089161128] |
| 02489197 | CRO[279.994000000000000],LUNA2[0.000000175428843],LUNA2_LOCKED[0.000000409333968],LUNC[0.003820000000000],TRX[0.000019000000000],USD[0.0833132275301056],USDT[0.000000069727967] |
| 02489198 | USD[0.009191900000000],USDT[0.000000159857013] |
| 02489199 | ADABULL[0.049687203223530],CRO[51.543948600000000],FTM[29.393058246458000],GALA[206.564560548271770],MANA[13.885582797250000],REEF[1402.98459660000000],SLP[2429.91332722715462000],VETBULL[1434.04453198989283000],XLMBULL[242.176068930370000] |
| 02489207 | USD[0.033684320000000] |
| 02489209 | BTC[0.004269290000000],USD[0.000161321142435 9],USDT[0.000537305790148 8] |
| 02489213 | ALCX[0.000608000000000],FTT[0.070768744289478 0],LUNA2[0.000965629873600 0],LUNA2_LOCKED[0.002253136372000 0],LUNC[210.26793800000000 0],TRX[0.001509000000000],USD[1.906825933427788 2],USDT[0.000000084945777 7] |
| 02489215 | SHIB[300000.00000000000000],USD[1.196155660000000] |
| 02489220 | BAO[1.000000000000000],BNB[0.002647400000000],BTC[0.000000093313956],CAD[0.013542080000000],DENT[1.000000000000000],ETH[0.003399340000000],ETHW[0.003399340000000],GOOGL[0.001729200000000],SOL[0.399951520136550 6],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1.067319975059728 400] |
| 02489230 | USD[2.000000000000000] |
| 02489232 | USD[0.000000074053335],USDT[0.038158843030364 0] |
| 02489237 | BTC[0.000000090000000],EUR[19.00113618700000000],SOL[0.003961570000000],USD[0.000000120339446] |
| 02489249 | ETH[0.151993730000000],ETHW[0.151993730000000],SOL[5.59072665036857 0],USD[2.554462463000000] |
| 02489250 | RAY[181.08475260000000000],USD[5.270929986826110] |
| 02489251 | BNB[0.03990275000000000],EUR[0.000000871956087 5],USD[0.000014916962890],USDT[0.000000005902684 9] |
| 02489257 | AURY[0.000001000000000],BRZ[0.000400000000000],DOT[0.000000010000000],FTM[0.000000015946160],LUNA2[0.00222004742100000],LUNA2_LOCKED[0.005180110649000 0],SOL[0.000001000000000],USD[0.000002948993201],USDT[0.000000119453137] |
| 02489266 | ALICE[0.000000005000000],ATLAS[0.000000025089272],BNB[0.000000001234960],BTC[0.000000035896752],FTM[0.000000027673728],FTT[0.000000091167208],GALA[0.000000098476252],MANA[0.000000017937594],MNGO[0.000000005000000],SAND[0.000000047702608],TULIP[0.000000028754736],USD[0.000000009258478 8] |
| 02489271 | ALICE[0.000000023767184],ATLAS[0.000000073620568],FTT[0.000000025533546],SHIB[0.000000056883030],USD[0.000000002265896],USDT[0.000000070650565] |
| 02489273 | BTC[0.109486530000000],ETH[0.475000000000000],ETHW[0.475000000000000],USDT[1.173016238000000] |
| 02489278 | DOGE[1000.00000000000000000] |
| 02489279 | USD[10.000000000000000] |
| 02489281 | NFT [3798090038427798531[1],NFT [5199929273937890751[1],NFT [5482330537725697101[1],SOL[0.000000019848842],USD[0.000027564236515 0] |
| 02489282 | ETH[0.176454037186564 0],TRX[0.000000596352766 0],USD[0.00000556353275 6] |
| 02489286 | BTC[0.101780658000000000],FTT[25.094980000000000],SOL[5.169017700000000],USD[5993.22510300000000000] |
| 02489287 | USD[0.082402150000000] |
| 02489290 | AKRO[2.000000000000000],ANC[169.33193681000000000],BAO[3.000000000000000],CRO[423.43007447768600000],DENT[0.00000001172235 9],DOGE[0.007050940000000],GBP[0.000000768712992],KIN[1.000000000000000],LUNA2[0.016389315960000],LUNA2_LOCKED[0.03824173724000000],LUNC[3593.13884760000000000],RSR[1.00000000000000000],SHIB[0.000000021990352],USD[0.000000026207877] |
| 02489298 | BNB[0.000000046318900],USD[0.000021499282858],USDT[0.9968717600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02489303 | SOL[0.000000003832849 1],USD[0.0116973952961361],USDT[0.0000000049617289] |
| 02489312 | BNB[0.41943862600000000],BTC[0.0000000094750000],DOT[12.5929900000000000],ETH[0.0938788104000000],ETHW[0.0938788104000000],EUR[0.0000000068181665],FTT[10.4287806900000000],LINK[12.0567427000000000],LTC[0.0000000900000000],LUNA2[0.11748096790000000],LUNA2_LOCKED[0.27412225840000000],LUNC[0.3784518800000000],MATIC[139.9612970000000000],SOL[3.2946687100000000],TRX[1.5785059000000000],UNI[15.3447371950000000],USD[3.9864434230685799],USDT[166.7435046826141418],XRP[376.8494630000000000] |
| 02489316 | BNB[0.0000000256117648],SPELL[0.0000000001733156],USD[0.0000000043276032] |
| 02489318 | EUR[0.0000000969656604],TRX[0.0000010000000000],USD[0.0159463465889394],USDT[0.0000000068920722] |
| 02489321 | BTC[0.1048217900000000],ETH[0.3445225000000000],ETHW[0.3443776000000000],USD[0.0928746700000000] |
| 02489322 | USD[0.0004516896917922] |
| 02489324 | BIT[0.0000000093809316],USD[0.7279118611353454],USDT[0.0000000032040894] |
| 02489325 | TRX[0.0000010000000000],USD[0.0997301887932184],USDT[0.0000000026836182] |
| 02489327 | BULL[0.0009900000000000],USD[0.0000000048075296] |
| 02489329 | DOGE[0.9302700000000000],USD[-0.2505169342200000],USDT[2.4057352739500000] |
| 02489333 | USD[0.0000000015400] |
| 02489341 | AKRO[1.0000000000000000],APE[1.1599882300000000],BAO[5052.0449065100000000],ETH[0.0007324600000000],ETHW[0.0007279500000000],KIN[2.0000000000000000],KSHIB[113.8793044400000000],LTC[0.0001179900000000],OXY[1.1280978800000000],SAND[1.9197035100000000],STARS[1.1258509500000000],USD[1.4514062015091 069] |
| 02489354 | ATLAS[370.0000000000000000],POLIS[4.5000000000000000],TRX[0.0000010000000000],USD[0.5748841460000000],USDT[0.0000000032514260] |
| 02489356 | USD[0.0000000085343864] |
| 02489361 | FTT[0.0600000000000000],STEP[107.4000000000000000],TRX[0.0000010000000000],USD[0.0000000093400000] |
| 02489362 | AKRO[1.0000000000000000],SHIB[7901073.6215025000000000],USD[0.0100000000004750] |
| 02489370 | USD[-4.9853605766325609],USDT[0.0056376795000000],XRP[22.8157220200000000] |
| 02489373 | BAO[2.0000000000000000],BTC[0.0005088300000000],EUR[0.0000000090919462],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0004094457622680] |
| 02489375 | USD[0.0000003600000000],USDT[0.0006900000000000] |
| 02489379 | USD[2.0000000000000000] |
| 02489380 | ETH[0.3173412600000000],ETHW[0.3171614600000000],NFT[(419862703305111953)[1],NFT[(447166523430194455)[1],TRX[0.0007890000000000],USD[347.8557215726172700],USDT[0.9551837281507700] |
| 02489382 | DOGE[0.0000000070486160],SHIB[35922974.3258329560778210] |
| 02489384 | RUNE[0.0994600000000000],USD[2.1890787910000000] |
| 02489390 | USD[5.4622047725507686] |
| 02489392 | TRX[0.0000010000000000],USDT[-0.0000000422507963] |
| 02489398 | BNB[0.0000000063277825],BTC[0.0000000018720000],SOL[0.0000000051278790],TRX[0.0000005786922 3],USD[0.0587682187854739],USDT[0.0047808455000000] |
| 02489411 | USD[0.0000000063240000] |
| 02489412 | CRO[0.0000000071919230],EUR[0.0000026609304627],GBP[0.0000000028912500],USDT[178.0831909423400205] |
| 02489417 | BTC[0.0070363567983600],ETH[0.0000000047000000],EUR[0.0000000038715000],USD[10.5025163200000000] |
| 02489420 | ENJ[0.0000000081995032],ETH[0.0695533700974770],ETHW[0.0695533700974770],FTT[0.0475553478435238],LINK[-5.4139075542201053],MANA[0.0000000019463931],SHIB[28649.7702334800000000],USD[-5.1941179394012925],XRP[0.0000000081976583] |
| 02489424 | FTT[1.2997530000000000],SRM[2.0242528900000000],SRM_LOCKED[0.0352194300000000],TRX[0.0000010000000000],USD[-0.0000345488721790],USDT[0.0000000033379800] |
| 02489427 | BTC[0.0438271600000000],CLV[166.8639902800000000],ETH[0.7308078800000000],ETHW[0.7308078800000000],EUR[0.0000000063907977],FTM[84.9169805300000000],LINK[6.6024814000000000],LTC[1.2142064000000000],MATIC[124.4128057700000000],SLP[1486.9430784800000000],SOL[2.2002927300000000],TLM[418.1726807200000000000],UNI[8.9330777000000000],USDT[0.0000000027058322] |
| 02489429 | BTC[0.1205891700000000],EUR[2604.6891558855000000] |
| 02489431 | ATLAS[0.0000490500000000],USDT[0.0000000081777490] |
| 02489434 | BTC[0.0001692400000000],EUR[0.0216350631279 96],KIN[1.0000000000000000],LTC[0.0214459800000000] |
| 02489436 | ATLAS[619.5081169081282000],IMX[66.0934300700000000],USD[0.0029541200000000],USDT[0.0000000335300792] |
| 02489437 | USD[30.0000000000000000] |
| 02489442 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[114.2316770980000000] |
| 02489444 | ATLAS[1811.3229340900000000],USD[0.0000000067915504],USDT[0.0000000512329553] |
| 02489447 | ATLAS[3749.2500000000000000],SPELL[27800.0000000000000000],USD[1.2777388800000000],USDT[0.0000000067574074] |
| 02489451 | SOL[0.0000001000000000],USD[0.0000000004555992] |
| 02489453 | ATLAS[0.0000000083352000],AURY[0.1436736923715800],BNB[0.0000000064251868],TRX[0.0000010000000000],USD[0.0000000169207829],USDT[0.0000000032932892] |
| 02489456 | BAO[1.0000000000000000],NFT[(417821775832308631)[1],SOL[0.2959935200000000],USD[0.0000007966711820] |
| 02489458 | SHIB[60000.0000000000000000],USD[5.0622173000000000] |
| 02489462 | SOL[0.0400000000000000],USD[2.1334167420000000] |
| 02489467 | BTC[0.0000000091140334],USD[1.9133680834638396],USDT[2.9613311395679637] |
| 02489469 | BTC[0.3853143200000000],CHZ[1780.0000000000000000],ENJ[214.0000000000000000],ETH[0.4110000000000000],ETHW[0.4110000000000000],FTM[15.0000000000000000],FTT[37.4953200000000000],GBP[1700.0000000000000000],LINK[43.7000000000000000],LTC[9.7500000000000000],MATIC[380.0000000000000000],RUNE[9.3000000000000000],SOL[30.7189200000000000],USD[0.294.9100109653700000],USDT[0.7535642619500000],XRP[7338.8851300000000000] |
| 02489471 | USD[25.0000000000000000] |
| 02489472 | ATLAS[0.0000000084313116],CRO[0.0000000090968925],GENE[0.0000000088697372],LTC[0.0000000025444905 1],POLIS[0.0000000033219311],USD[0.0000005241208720] |
| 02489473 | ATLAS[1229.3939000000000000],USD[1.7466713764833732],USDT[0.0000000073797390] |
| 02489481 | BTC[0.1868399210000000],GBP[0.0000000067214990],LINK[24.9941480000000000],SOL[7.5581646000000000],USD[23.3624021737500000],USDT[0.0000001520664 29] |
| 02489485 | 1INCH[14.9971500000000000],ALICE[2.1965820000000000],CHR[0.9943000000000000],DOGE[99.9810000000000000],FTM[0.9787200000000000],GALA[59.9886000000000000],MANA[17.9965800000000000],SAND[0.9981000000000000],USD[18.4423134709250000],USDT[0.0000000049773184] |
| 02489489 | USD[0.0000000001324 50],USD[0.0000000076779116] |
| 02489490 | SHIB[275302.5067043000000000],USD[0.0000000028003450],USDT[0.0100000100000000] |
| 02489496 | FTT[8.3598335384709100] |
| 02489497 | AVAX[0.0000000100000000],BTC[0.0000208020000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],EUR[8900.0000427626435013],TRX[8.0000000000000000],USD[0.1466712824843090] |
| 02489498 | TRX[0.0000010000000000],USD[0.0000000099910692],USDT[0.0000000038149485] |
| 02489501 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000322844358363],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002931969215815] |
| 02489503 | ETH[0.0000000079425880],USD[2.5749884350000000] |
| 02489504 | BTC[0.2316290036543600],ETH[0.7942536790200000],ETHW[0.7935697175400000],USDT[21923.4641691686119814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02489509 | ATLAS[1739.880000000000000],USD[1.069852239500000],USDT[0.000000159890772] |
| 02489516 | ALICE[0.000000044200000],BNB[0.000000017967174],FTT[0.000000005649260],LTC[0.000000004842932],MATIC[0.000000062586140],MNGO[0.000000052000000],RAY[0.000000086950349],SAND[0.000000955680991],SNY[0.000000051600000],SRM[0.036415100390000],SRM_LOCKED[1.668964130000000],STEP[0.000000010400000],TLM[0.000000062400000],USD[0.000079642511660] |
| 02489517 | EUR[0.010997426709441?],GALA[0.00059921000000000],TLM[0.125920730000000] |
| 02489532 | BOBA[45.803200000000000],EUR[0.000000010931442?6],USD[0.000000007467781?0] |
| 02489545 | BTC[0.000119250000000],LTC[0.68891571710815?44],LUNA2[0.002295729812000?00],LUNA2_LOCKED[0.005356702895000?0],LUNC[499.90000000000000],SOL[0.000000010000000],TRX[1.271280266136370?2],USD[101.9938141870758434],USDT[10.687142505525421?5] |
| 02489554 | ATLAS[544.962174962160000],USD[0.00000000606091?85] |
| 02489558 | EUR[0.000000026353564],USD[0.004696870671056?5],USDT[0.000000313997948] |
| 02489559 | AURY[28.99420000000000],USD[7.01000000000000] |
| 02489560 | NFT (352390155711414177)[1],NFT (43771674627573406?7)[1],NFT (568070256655456695)[1],TRX[304.086675000000000] |
| 02489561 | 1INCH[0.000000053407000],TRX[0.000003000000000],USD[0.000000006919884?6] |
| 02489564 | USD[63.842000000000000] |
| 02489574 | EUR[10.231146784388600?0],KIN[2.000000000000000],USD[10.849427155952316?8] |
| 02489575 | EUR[0.521870116030960?0],USD[0.040930689794505?6],USDT[4.785443878740007?2] |
| 02489578 | AXS[2.1000000000000000],USD[8.926839363000000?0] |
| 02489583 | BTC[0.351436730000000],ETH[3.789318160000000],FTT[0.043763059104792?2],LUNA2[0.006689301172000?0],LUNA2_LOCKED[0.015608369400000?0],LUNC[0.004480000000000],USD[496.4842290334023091],USTC[0.946900000000000] |
| 02489591 | ETH[0.000000004659713?6],SOL[20.22994006937908?6],USDT[0.000002384237522?0] |
| 02489601 | FTT[3.627627190000000],USD[0.000000193207758?9],USDT[0.000000056087309] |
| 02489602 | USD[0.000000000417679?0] |
| 02489603 | USD[-1.242481042350000?0],USDT[1.249220000000000] |
| 02489607 | LDO[70.00000000000000],LINK[12.80000000000000],MATIC[73.00000000000000],USD[0.087049314085160?0],USDT[0.000000000606593],XRP[190.00000000000000] |
| 02489611 | SOL[0.000000100000000],USD[0.000000092053352] |
| 02489612 | BOBA[60.631045990000000] |
| 02489613 | EUR[150.00000000000000],USD[-0.307295150538838?6] |
| 02489616 | AVAX[0.000000001882491?0],MNGO[0.000000019150000?0],USD[28.194638206540699?50000000000] |
| 02489622 | ETH[0.000000100000000],OMG[0.000000005000000],USD[0.075466446546872?4],USDT[0.000000004850473] |
| 02489626 | SOL[0.870000000000000],USD[0.605208832500000?0] |
| 02489629 | USD[0.000000006260000] |
| 02489634 | BTC[0.051636813071000?0],SOL[3.823042550000000?0] |
| 02489637 | BTC[0.0000000963493?72],ETH[-0.000000003560864],FTT[25.080967495301199?6],LTC[0.000000017467618],TRX[0.000002000000000],USD[0.603116286011078?2],USDT[0.000000062351785] |
| 02489641 | USD[0.227262450000000],USDT[0.000000067641086] |
| 02489642 | USD[0.000000016631095] |
| 02489645 | TRX[0.000017000000000],USDT[0.000000043766932] |
| 02489647 | BTC[0.000000009612000],GBP[1.810000000000000],USD[0.982920185460000?0] |
| 02489650 | USDT[0.000000019289921] |
| 02489652 | APE[4.298093000000000],ATLAS[4540.20201940080000?0],BNB[0.064802490000000],BTC[0.00000008000000],CRO[789.851800000000000],ETH[0.063709410000000],ETHW[0.413709410000000],FTM[13.99734000000000],GALA[46.786228502350000?0],JOE[22.00000000000000],LUNA2[0.285375841010000?0],LUNA2_LOCKED[0.665876601000000],LUNC[40664.914000000000],MATIC[89.979100000000000],MNGO[99.981000000000000],MTA[51.987650000000000],NEAR[6.698727000000000],SOL[0.573919666520000?0],USD[266.806160816480071],USDT[0.000000013822564?] |
| 02489655 | FIDA[10.000000000000000?190] |
| 02489664 | USD[0.000000000001190] |
| 02489665 | DOGE[0.000000071270127],FTT[0.000000024857105],USD[0.000001305706745],USDT[0.000000022068227] |
| 02489668 | AURY[7.998400000000000],BCHBULL[89182.160000000000000],CRV[14.997000000000000],ETCBULL[540.991780000000000],FTT[365.726840001574300],HMT[121.975600000000000],LTCBULL[15856.828000000000],MCB[2.339532000000000],TRXBULL[3421.315600000000000],USD[1.428218290000000],USDT[0.000000178143310],XRPBULL[230953.800000000000],ZECBULL[2286.542600000000000] |
| 02489671 | USD[7.000274135387570?9] |
| 02489672 | AKRO[4.000000000000000],BAG[14.000000000000000],CRO[1118.230450740000000],DENT[4.000000000000000],DOGE[229.895424820000000],EUR[0.000000079128658],FTM[8.280058770000000],KIN[18.000000000000000],LRC[41.847976520000000],MANA[21.500047350000000],SAND[11.372995680000000],SHIB[5721260.190011300000000],TRU[1.000000000000000],TRX[22.000000000000000],UBXT[2.000000000000000],USD[0.000323026841588?1],XRP[31.511075110000000] |
| 02489676 | AVAX[0.078910000000000],USD[9.942227056610000?0],USDT[-0.000858592024486?1] |
| 02489677 | ATLAS[2145.482082591715000],IMX[10.961873777474835?9],MBS[20.00000000000000],USD[2.162024270000000],USDT[0.000000050671624?] |
| 02489680 | FTT[25.000000000000000],USDT[11.779379772029490?0] |
| 02489684 | ALPHA[0.309670260000000],AVAX[0.102090566538933?3],BTC[0.000557197500000],BULL[0.000000005000000],DAI[0.049697700000000],DOT[0.092347976488669?7],ETH[0.000000058589464],ETHW[0.113540000000000],FTT[150.007026000000000],GBTC[3500.017500000000000],GST[0.060010000000000],LUNA2[0.000000007600000],LUNA2_LOCKED[0.639229354300000],LUNC[43771.216729585753000],NFT (3316768842637914457)[1],NFT (354888003398208574)[1],NFT (508157412183696588)[1],NFT (5222516842692777523)[1],SOL[0.004251542975517],SRM[1.348562900000000],SRM_LOCKED[8.020828500000000],USD[623146.243370275654129],USDT0.001259804597540?0,USTC[10.906476651444632?] |
| 02489688 | BTC[0.000163340000000] |
| 02489689 | BTC[0.000000049570075],DFL[0.000000031870710],ENJ[0.000000046607640],ETH[0.000000009038638],MANA[0.000000094965786],SAND[0.000000003171586],SHIB[0.000000088699170],SOL[0.000000049391807],TRX[0.000000007130716],TRY[0.000000060196642],USD[0.212413628178090?0] |
| 02489691 | ATLAS[3175.576038010000000],TRX[0.000001000000000],USD[0.623606406311109?28],USD[0.000000036147992?] |
| 02489692 | ETH[0.000000100000000],SPELL[5.674143610195579?0],USD[1.356070260778499?1] |
| 02489693 | LUNA2[1.404242412000000],LUNA2_LOCKED[3.765656282000000],LUNC[305776.741678988052480?0],SHIB[99272.331941540000000],USD[0.066457262800000],USDT[0.000000064163510] |
| 02489699 | BAO[2.000000000000000],KIN[2.000000000000000],SGD[0.000000124417489],USDT[0.000000071386973] |
| 02489701 | HUM[200.00000000000000] |
| 02489705 | TRX[0.000010000000000],USD[4.448799310500000],USDT[8.610000000000000] |
| 02489710 | ATLAS[54813.00000000000000],BTC[0.000076574400000],MANA[709.717600000000000],SAND[552.789600000000000],USD[0.002439136206208],USDT[0.000699514754495?5] |
| 02489716 | NFT (340596958728834737)[1],NFT (344311884481667362)[1],NFT (426118062343692401)[1],USD[0.000000251435000?24] |
| 02489721 | USD[0.000000032823812] |
| 02489722 | USD[0.004039770000000] |
| 02489724 | ETH[0.000557750000000],ETHW[0.000557745573173?1],USDT[0.4340479954500000?] |
| 02489726 | SHIB[360288.671054620000000],USD[0.000000094071642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02489730 | DAI[0.000000007845000],MATIC[0.0000000019709666],SOL[0.0000000045496000] |
| 02489735 | BTC[0.0006789318480000],ETH[0.2919773100000000],ETHW[0.2919773100000000],EUR[0.7755109120000000],MATIC[9.9829000000000000],SOL[42.6518946000000000],USD[0.5216287000000000] |
| 02489736 | ETH[0.0184612091846796],ETHW[0.0183608460928296],SPELL[19362.5834889900000000],USD[0.0159191250096640],XRP[0.0000000011279900] |
| 02489745 | USD[0.0039054361000000] |
| 02489747 | DOGEBULL[0.1830000000000000] |
| 02489753 | BAO[1.0000000000000000],SPELL[3061.7392168100000000],USD[0.0000000000974640] |
| 02489758 | BAO[2.0000000000000000],GST[0.1258817400000000],SOL[1.9881725900000000],USD[0.4116570255924870] |
| 02489761 | ATLAS[9.9784000000000000],BRZ[0.4413249700000000],CRO[344.1339000000000000],ETH[0.0009840400000000],ETHW[0.0009840400000000],FTM[128.0000000000000000],HNT[6.9986700000000000],LUNA2[21.7140837400000000],LUNA2_LOCKED[50.6661953800000000],LUNC[4728287.4500000000000000],MATIC[699.9487000000000000],SAND[2331.9556400000000000],SLP[8890.0000000000000000],USD[297.9721901817024316] |
| 02489767 | AURY[0.0000001000000000],RAY[0.0000000038431745] |
| 02489773 | ATLAS[1589.1360000000000000],USD[0.0000000010658669],USDT[0.0000000027308282] |
| 02489775 | FTT[18.4986133576882600],RAY[22.4845291700000000],USD[2.6590400852000000],USDT[0.0000000067893144] |
| 02489778 | COMPBULL[0.0200000000000000],USD[0.0006452610572859] |
| 02489780 | BAO[2.0000000000000000],BTC[0.0045868000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MOB[2.1423455339506705],USD[0.0000000237236095] |
| 02489781 | TRX[0.0000010000000000],USDT[1.3881414890000000] |
| 02489788 | TRX[0.8225320000000000],USDT[0.0000000056014216] |
| 02489790 | BUSD[113.6477415400000000],TRX[0.0000020000000000],USD[0.0000000053218244],USDT[0.0000000182774388] |
| 02489791 | USDT[188.5980000000000000] |
| 02489792 | EUR[2.5244909000000000],USD[2.7190041212484750000000000] |
| 02489793 | BTC[2.0094053820886872],ETH[21.2095107600000000],FTT[230.0004000000000000],SOL[73.2561153900000000],USD[-28150.9983063098777461] |
| 02489807 | SOL[1.7800000000000000],USD[0.8256249000000000] |
| 02489811 | USD[25.0000000000000000] |
| 02489812 | BTC[0.0000031500000000],USD[0.3509964525000000] |
| 02489813 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[12.0000000000000000],NFT[419724203401675855][1],NFT[508525961650797095][1],NFT[551532187954338605][1],TRX[0.0000060000000000],UBXT[2.0000000000000000],USD[0.0004360074223337],USDT[0.0000000013549512] |
| 02489816 | ATLAS[0.0000000007875764],BAO[0.0000000064682619],CHZ[0.0000000097493980],DOGE[0.0000000068583261],ETH[0.0000000945307467],EUR[0.0000000198074692],KIN[0.0000000214393521],LUNA2[0.0000108048544300],LUNA2_LOCKED[0.0000252113270000],LUNC[2.3527798000000000],SHIB[0.0000000074715706],USD[0.0000000154161491] |
| 02489822 | USD[0.0071567005000000],USDT[0.0000000071021288] |
| 02489827 | USD[0.0000000072330000] |
| 02489838 | BNB[0.0072000000000000],SOL[0.0074730000000000],USD[3.7090495570000000],USDT[0.0000000049169090] |
| 02489839 | BNB[0.0000001000000000],ETH[0.0000000052160000],EUR[0.0000000054058124],FTM[0.0000000491200000],FTT[0.0263264670174528],GARI[0.0000001000000000],LUNA2_LOCKED[0.0000001399450685],LUNC[0.0013060000000000],SOL[0.0000000024692314],TRXBEAR[1308899600.0000000000000000],USD[0.0000000058935341],USDT[0.0000000363214258] |
| 02489842 | AUDIO[12.9939200000000000],USD[0.0000568035382701],USDT[0.0027305062500000] |
| 02489847 | ATLAS[9539.8708000000000000],TRX[0.0000010000000000],USD[0.0344400000000000] |
| 02489853 | APE[24.4955000000000000],AVAX[0.0006130109970620],BNB[0.0000002057328],BTC[0.0135739700000000],CHZ[8.8084000000000000],DOGE[2.0000000000000000],ENJ[160.0000000000000000],ETH[0.0000001262270093],FTM[0.9636400000000000],LINK[17.1000000000000000],LRC[0.9476200000000000],MATIC[164.9964000000000000],RNDR[58.6000000000000000],RUNE[40.9000000000000000],SAND[22.0000000000000000],SOL[3.3985014665208140],STG[13.0000000000000000],USD[1248.8020490113247682],USDT[0.0000009678934061],WAVES[0.4857800000000000] |
| 02489854 | AAVE[38.1798639340000000],BNB[24.4653507050000000],BTC[0.0270183721598037],CRO[9.4452000000000000],ENJ[128.9754900000000000],ETH[56.9588935000000000],FTT[0.0981570000000000],LINK[41.9000000000000000],LOOKS[196.9640159000000000],LTC[0.0055926238502500],LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868804700000],MANA[104.9800000000000000],MATIC[2737.8894200000000000],SAND[0.0305424700000000],SLP[4.4495683500000000],SOL[46.4382150050000000],TLM[208.9602000000000000],USD[345.6679806245225000],USDT[2.8000000982079995] |
| 02489855 | AVAX[0.0000000518470441],BNB[0.0000001000000000],ETH[0.0000000405823057],SOL[0.0000000085400000],USD[0.0000207571120997],USDT[0.0000000098207995] |
| 02489858 | USD[0.5915734200000000] |
| 02489863 | AVAX[2.0000000000000000],HNT[10.0000000000000000],LUNA2[0.2295270574000000],LUNA2_LOCKED[0.5355631340000000],LUNC[49980.0000000000000000],USD[0.0000000039949339],USDT[13.1210696799200000] |
| 02489867 | GBP[0.0000000075096237] |
| 02489868 | EUR[0.0184681300000000],LUNA2[8.0088494500000000],LUNA2_LOCKED[18.6873153800000000],USD[0.1353551850000000] |
| 02489869 | BNB[0.0082475400000000],RUNE[0.1000000000000000],USD[0.0000002402495450000],USDT[2485.2682013535000000] |
| 02489871 | BTC[0.0000000089436820],BULL[0.0582000000000000],SOL[0.0000000035101820],SPELL[0.0000000062520000],TRX[0.0007770000000000],USD[0.0000000034465600],USDT[0.0000000070994992] |
| 02489877 | SOL[0.0000001000000000],USD[0.0000000082604068] |
| 02489879 | USD[25.0000000000000000] |
| 02489884 | NFT[321609110509046735][1],NFT[440015655565611123][1],NFT[516307758585643856][1],USDT[0.0000018931810231] |
| 02489885 | TRX[0.0000010000000000],USD[0.0000001169973641],USDT[0.0000000070293717] |
| 02489891 | AVAX[12.2606687000000000],BAO[1.0000000000000000],ETH[0.0009916909706088],STETH[0.0000000050744063],USD[0.1465837998000000],USDT[0.0091590500000000] |
| 02489892 | TRX[0.0000010000000000],USD[0.0000000150079512],USDT[0.0000000109558140] |
| 02489895 | USD[20.0000000000000000] |
| 02489896 | AKRO[255.9488000000000000],USDT[0.0377600000000000] |
| 02489905 | BTC[0.0000000070000000],EUR[0.0000000147346553],USD[0.0000000121578720],USDT[0.0000000019984472] |
| 02489910 | TRX[0.0000010000000000] |
| 02489911 | ATLAS[6248.8750000000000000],BUSD[2000.0000000000000000],FTT[22.9958600000000000],POLIS[228.9587800000000000],USD[41.7000000000000000] |
| 02489925 | USD[0.0000001531100048],USDT[0.0058357223986365] |
| 02489927 | FTT[0.1001360611687225],REEF[1599.7093000000000000],USD[0.5466131888769349] |
| 02489930 | USD[0.0003733641922362] |
| 02489931 | SHIB[69860.0000000000000000],USD[2.9890932500000000] |
| 02489949 | USD[34.4024338347000000000000000] |
| 02489961 | USD[0.0000000078714838] |
| 02489962 | BTC[0.0000092100000000],USD[0.0000000434470041],USDT[0.0000000038808890] |
| 02489966 | EUR[50.0000000000000000] |
| 02489968 | BTC[0.0000001000000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],FTT[0.0000078000000000],USD[0.0040635374733526],USDT[0.0000003087149686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02489969 | AVAX[0.000000007388000],BNB[0.025115178422841 5],MATIC[0.000000001510000],SAND[0.000000048000000],USDT[0.000016526143623] |
| 02489970 | ALCX[0.470905800000000],USD[0.223173925000000],USDT[0.000000033923120],VGX[0.984400000000000] |
| 02489972 | USD[7.598892420800000] |
| 02489974 | FTT[0.000146260000000],LUNA2[11.856902880000000],LUNA2_LOCKED[27.666106720000000],USD[-0.0026494224427175] |
| 02489978 | TRX[0.001560000000000],USD[3513.425219950000000],USDT[0.000000133968230] |
| 02489980 | BNB[0.000000176750000],FTT[0.000000009499131],LTC[0.008346110178539 2],USD[0.408518735830678 3],USDT[0.000000006760280] |
| 02489982 | BTC[0.000098670000000],USD[-1.001210954090178 7] |
| 02489987 | BTC[0.020211072591400 0],CEL[0.059600000000000 00],UNI[0.028360000000000 00],YF[0.000997000000000] |
| 02489990 | ATLAS[0.00000009792424 3],BAO[0.000000047741616],BNB[0.000000069451 3],BRZ[-0.000000004826383 6],BTC[0.000000087912486],CHR[0.000000026518114],CRQ[0.000000004682677],DOGE[0.000000099313850],ENS[0.000000010034160],ETH[0.000000957049488],FTT[0.000000006910458 0],GALA[0.000000052668348],KIN[0.000000019307490],LRC[0.000000023841200],MANA[0.000000056716168 6],POLIS[0.000000067326359],SAND[0.000000088132227],SHIB[5428.364782918241 19301],SLP[0.000000007681989 51],SPELL[0.000000083801818 1],STMX[0.000000073205220],SUN[0.000000750500000],SUSHI[0.000000048026452],USDI[-0.000000032153754 71],USDT[0.000000023951081],VETBULL[0.0000000700525600] |
| 02490004 | XRP[2.4908420000000000] |
| 02490004 | USD[0.000000004660000 0] |
| 02490011 | BTC[0.000699886000000],ETH[0.000000023886782 0],ETHW[0.009668032886782 0],SOL[0.000000016634000],USD[2.479617754235000 0],USDT[0.959475596270810 6] |
| 02490012 | DFL[400.000000000000000 0],USD[3.36465108548567 48],USDT[0.000000622688429 3] |
| 02490013 | BUSD[40.473009130000000 0],ETHW[0.008634040000000 0],USD[0.000000004800000 0] |
| 02490015 | BTC[0.062331467900000 0],DENT[1.000000000000000 0],ETH[0.000032479165722 4],ETHW[0.000032479165722 4],STETH[1.692212964334750 0],STSOL[9.191095690000000 0],USDT[0.000025999581 1199] |
| 02490024 | LUNA2[0.003656858679000 0],LUNA2_LOCKED[0.008532670250000 0],LUNC[796.288676400000000 00],USD[0.033390000000000] |
| 02490034 | AUDIO[120.233309897400000 0],BNB[0.000000008480000] |
| 02490039 | BUSD[26980.000000000000000 0],DOT[4.002948960000000 0],SOL[27.741621000000000 0],USD[842.341826750175000 0] |
| 02490042 | TRX[0.000001000000000 0],USD[0.001571546800000 0],USDT[0.000000079988024] |
| 02490047 | BTC[0.000096862042853 3],LUNA2[0.192463570500000 0],LUNA2_LOCKED[0.449081664500000 0],LUNC[0.620000000000000 0],USD[0.867929301982284 8],USDT[0.000000147620130] |
| 02490051 | EUR[0.000000031306980],USD[0.005152361509736],USDT[0.000000017780035 0] |
| 02490057 | APT[0.000019358094800 0],BNB[0.000001856200689 0],LTC[0.000000061822800],MATIC[0.121949036139040 0],NEAR[0.000003270295119 9],SOL[0.000007611215200 0],TRX[0.000024009878934 1],USDT[0.000000062035086] |
| 02490059 | BTC[0.000096922000000 00],LINK[0.044961150000000 0],POLIS[0.088866000000000],RUNE[0.072881000000000 0],TRX[0.001000100000000 00],USD[0.648388277725408 0] |
| 02490061 | AVAX[0.000000065758799],BNB[0.009159007237984 7],DOGE[43.277933740000000 0],SOL[1.058861780000000 0],USD[3.352862262097862 4] |
| 02490070 | SPELL[400.000000000000000 0],USD[1.910942600000000 0] |
| 02490084 | COPE[0.158200000000000 0],TRX[0.000783000000000 0],USD[0.036974786518249 2],USDT[0.972245722251327 9] |
| 02490084 | BTC[0.023097986000000 0],DOGE[0.619620000000000 0],TULIP[0.098461000000000],USD[283.494498539360000 0] |
| 02490086 | BAO[1.000000000000000 0],BNB[0.669030770000000 0],DENT[1.000000000000000 0],ETH[0.001139484720690 0],ETHW[0.001125794720690 0],KIN[1.000000000000000 0],TRX[0.000030000000000 0],USD[0.000000416062844],USDT[20.943247720000000 0] |
| 02490090 | BTC[0.000000070180000],EUR[16350.072036450000000],FTM[1092.000000000000000 00],IMX[0.003740000000000 0],SOL[22.290000000000000 0],USD[0.000000005332141] |
| 02490093 | ATLAS[7.854000000000000 0],BAND[0.087000000000000],CHZ[29.752000000000000 0],ENJI[0.968800000000000 0],GRT[0.771000000000000 0],RAY[0.909400000000000 0],REN[0.874000000000000 0],SXP[0.047720000000000 0],USD[0.000000105299178],USDT[0.000000080179497] |
| 02490106 | ASDBEAR[95000000.000000000000000 0],BTC[0.000000001000000],SOL[1.162338859237813 6],USDT[0.003191009211 4860] |
| 02490112 | USD[70.153488714000000 0],USDT[0.000000001417372 3] |
| 02490116 | AURY[1.195348170000000 0],POLIS[1.799658000000000 0],SPELL[3254.009407340000000 0],USD[0.000000004530718 8] |
| 02490119 | BCH[0.643654733507700],BTC[2.019392559130200],BUSD[10.000000000000000 0],CHZ[782.385370000000000 00],CRO[1678.521686000000000 0],DOGE[1579.767045476167 20000],ETH[0.102293683606970 0],ETHW[0.101827419771370 0],EUR[18.999078500000000 0],FTT[40.533027421457303 8],LUNA2[0.548086942140000 0],LUNA2_LOCKED[1.278695150000000],LUNC[27054.340000000000000 0],MANA[148.699528300000000],SOL[4.269505928117850 31],SUSHI[105.605834328410590 0],TRX[50.831598190984626 0],USD[336.673575821087503 31],USDT[0.000000268634427],USTC[59.997051200000000] |
| 02490122 | SPELL[199.962000000000000 0],USD[2.725804000000000 0] |
| 02490127 | USD[1.000001370895951 7] |
| 02490131 | BTC[0.006200000000000 0],ETH[0.020000000000000 0],ETHW[0.020000000000000 0],MANA[17.000000000000000 0],SAND[13.000000000000000 0],SOL[0.240000000000000 0],USD[26.588904724100000 0],XRP[49.000000000000000 0] |
| 02490134 | SPELL[8998.689000000000000 0],USD[1.191820135000000 0] |
| 02490136 | TRX[0.000001000000000 0],USD[15.307407420567500 0],USDT[0.000000186171868] |
| 02490144 | USD[30.000000000000000 0] |
| 02490148 | BNB[0.009644737797275 6],BUSD[934.459000000000000 0],CRO[4.119870585757064 0],USD[0.000067645793575],USDT[38.181543715097 0734] |
| 02490149 | SOL[0.129325500000000 0],USD[3.649850762000000 0] |
| 02490154 | BTC[0.000540750000000 0],LRC[0.931503190000000 0],MATIC[2.676509890000000 0],SHIB[75594.595078450000000 0],USD[1.016270205787815],XRP[2.624603810000000 0] |
| 02490156 | LUNA2[2.953260298000000 0],LUNA2_LOCKED[6.890940695000000 0],LUNC[643078.647623000000000 0],USD[0.000000092194388],USDT[56.322158535282992] |
| 02490157 | SOL[0.000000100000000],USD[0.000000036357536] |
| 02490158 | BTC[0.000000010000000],USD[0.167586393700000 0],USDT[0.005200000000000 0] |
| 02490165 | AKRO[2.000000000000000 0],BAO[13.000000000000000 0],BTC[0.014879460000000 0],DENT[1.000000000000000 0],ETH[0.024519700000000 0],ETHW[0.202239220000000 0],EUR[0.578699156671 7483],KIN[15.000000000000000 0],RSR[1.000000000000000 0],SOL[2.415806460000000 0],UBXT[4.000000000000000 0],USDT[0.000000418794589 6] |
| 02490166 | DOGEBULL[10.578806800000000 0],THETABULL[7.440000000000000 0],USD[0.049888320000000 0] |
| 02490185 | USD[0.000000000818896 0] |
| 02490186 | BRL[1039.460000000000000 0],BRZ[0.001573970000000 0],USDT[0.008032640243150 9] |
| 02490187 | EUR[0.000000039576035],USD[0.000000008737253 0] |
| 02490193 | USD[25.000000000000000 0] |
| 02490194 | BTC[0.000000061400000],MATIC[20.000000000000000 0],RAY[3.000000000000000 0],RUNE[3.000000000000000 0],SOL[0.200000000000000 0],USD[2.068989179122394 6] |
| 02490198 | BNB[0.004287680000000 0],TRX[0.970605000000000 0],USD[1.155443597750000 0],USDT[0.020598809000000 0] |
| 02490207 | USD[0.296312369325000 0] |
| 02490208 | BNB[0.009225060000000 0],GOG[221.000000000000000 0],USD[-0.731338194991 2231] |
| 02490211 | ASD[2047.821042000000000 0],ATLAS[11527.809300000000000 0],CHZ[2180.000000000000000 0],GRT[886.000000000000000 0],TLM[6388.785900000000000 0],USD[43.282604447945000 0],USDT[0.974373879113 1409] |
| 02490213 | BTC[0.000000019850000],FTT[0.000000094772474],LUNA2[32.140217370000000 0],USD[0.001151071390780],USDT[0.000000098277038] |
| 02490218 | ETH[0.000000004994445],HT[0.000000030432800],TRX[0.000024013226169 9],USDT[0.000000052507225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02490225 | USD[5.000000000000000] |
| 02490232 | USDT[9.000000000000000] |
| 02490235 | FTM[36.000000000000000],USD[1.937662620000000],USDT[0.474677750000000] |
| 02490237 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000004261325],HT[0.001581480000000],RSR[1.000000000000000],SGD[0.000918980196794],SHIB[347.338923720000000],UBXT[1.000000000000000] |
| 02490240 | TRX[0.000010000000000],USD[0.009241586870000] |
| 02490258 | EUR[0.001104754079604],KIN[1.000000000000000],USD[0.000003397694844] |
| 02490277 | AKRO[2.000000000000000],ATLAS[141.995287240000000],BAO[18.000000000000000],BTC[0.000000000000000],CRO[318.785480110000000],ETH[0.017118800000000],ETHW[0.017118800000000],EUR[14.961839524440465],FTM[18.363298800000000],GALA[130.326670480000000],KIN[5.000000000000000],LRC[15.438583280000000],MANA[20.2106954500000000],SHIB[1633752.807792590000000],SOL[0.187108870000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02490280 | ETH[0.840989930000000],ETHW[0.840989930000000] |
| 02490286 | ETH[1.009332490000000],ETHW[1.009332490000000],MANA[263.949840000000000],MATIC[339.935400000000000],USD[1.151824500000000],USDT[0.710719674479055] |
| 02490289 | USD[0.000006853951243] |
| 02490294 | FTM[0.000007200000000],USDT[0.000007686690824] |
| 02490295 | FTT[0.000000044680632],TRX[0.000010000000000],USD[0.000000261951924],USDT[0.000000144292694] |
| 02490297 | BNB[0.010000000000000] |
| 02490298 | SOL[-0.005573759800193],USDT[0.830092729184845] |
| 02490304 | JOE[0.000000074094959] |
| 02490307 | USD[25.000000000000000] |
| 02490312 | ATLAS[9.392000000000000],DOGE[1236.765160000000000],TRX[0.000024000000000],USD[0.000000067391712],USDT[0.087051902792639.4] |
| 02490313 | USD[892.418745632941800],USDT[894.990918468653582.2] |
| 02490314 | ETH[0.000000100000000],MANA[0.973400000000000],SLRS[0.917730000000000],USD[27.840917515739615.2],XRP[0.000000007460875.9] |
| 02490322 | BTC[0.000053758875900] |
| 02490323 | KIN[1.000000000000000],MOB[23.880699700000000],USD[0.010000462890845] |
| 02490324 | AMPL[0.000000006741678],USD[0.934977000000000] |
| 02490330 | USD[560.825491189652424.0] |
| 02490333 | ATLAS[340.000000000000000],POLIS[6.200000000000000],TRX[0.000010000000000],USD[0.146029608100000],USDT[0.007000000000000] |
| 02490342 | TONCOIN[0.060380000000000],USD[0.171122165000000],USDT[0.000000040506223] |
| 02490344 | BNB[-0.000000011057808],BTC[0.000000600000000],TRX[0.716280000000000],USD[0.000000068366607],USDT[0.000000123821365] |
| 02490345 | USD[0.000000116252003] |
| 02490351 | USD[0.195739519603592.0],USDT[0.000000082182376] |
| 02490352 | POLIS[0.000102590000000],RSR[1.000000000000000],USDT[0.000000342590160] |
| 02490360 | BTC[0.000000040000000],ETH[0.018461560000000],ETHW[0.018461560000000],EUR[0.003158326657660.2],SOL[0.169733600000000],USD[0.000000063807001],USDT[0.000000166694744] |
| 02490364 | USD[1.068158010000000] |
| 02490370 | USD[-0.004321764274000],USDT[0.007686002831400.0] |
| 02490374 | DOGE[0.080000000000000] |
| 02490375 | AKRO[1000.000000000000000],ATOM[0.000137584678417],AXS[0.002700947986730.0],BAND[2.287652220000000],BTC[0.041404745606380.0],DAI[107.038206264843690.0],DOGE[17.145556549083529.6],ETH[0.005034571327300],ETHW[0.005011068433360.0],EUR[5017.002604496800270.0],FTM[61.817495193099938.3],FTT[31.19774173477644.32],GRT[2.006167620000000],LUNA[210.355802985800000.0],LUNA2_LOCKED[0.830206969000000],LUNC[343642.319205429048670.0],PEOPLE[90.000000000000000],RNDR[2.000000000000000],SOL[0.010294520315027.0],TRX[25.769684850063400.0],USD[37551.108388991132227.5],USDT[0.009404467420790.0] |
| 02490378 | BTC[0.000004000000000] |
| 02490381 | SAND[0.000000015289496],TRX[0.000010000000000],USD[0.000000010364554.0],USDT[0.000000085248079] |
| 02490390 | NFT[317771792937919723][1],NFT[336313981213330287][1],NFT[349393672344289041][1],NFT[355984935333687067][1],NFT[378273853834519384][1],NFT[418271712083256074][1],NFT[427785446551151893][1],NFT[454460341902581710][1],NFT[463011671868021716][1],NFT[468738277342092474][1],NFT[474661145984551907][1],NFT[483164091008697401][1],NFT[486178081342299472][1],NFT[486923269511326480][1],NFT[518509888529283115][1],NFT[532724886504461359][1],NFT[550747225347189763][1],NFT[552458801933790805][1],NFT[569065154877516432][1],NFT[573838946281456796][1],USD[0.000137410000000000] |
| 02490394 | NFT[430613069874567][1],USD[0.000000030432297] |
| 02490395 | NIO[1.705000000000000],USD[78.013462072500000.0],USDT[0.000000075623710] |
| 02490400 | ATLAS[2699.931259750000000],POLIS[58.353637020000000],USDT[0.000000093809404] |
| 02490405 | USD[0.000102167995000.0] |
| 02490410 | BTC[0.000006641000000],USD[17.858584679777391.4] |
| 02490411 | BTC[0.000000037037200],NFT[330686744428815965][1],NFT[433303109386359301][1],NFT[443957813969459449][1] |
| 02490413 | FTT[0.015497928528600],NFT[315995532211999881][1],USD[0.779150246750000.0] |
| 02490421 | USD[0.001475240000000.0] |
| 02490434 | BNB[0.169728580000000],FTT[1.104222811200000],RAY[0.000000020000000],SOL[0.000000062000000],USD[-0.069766406790000.0] |
| 02490436 | SLP[170.000000000000000],USD[57.681405525000000.0] |
| 02490438 | USD[0.181917144828645.9],USDT[0.004961000000000] |
| 02490440 | BTC[0.000000026477324],ETH[0.000000080364204],MANA[0.000000009273085.6],USD[0.003009343831510] |
| 02490441 | BTC[0.000000061780000],ETH[0.000000044900000],USD[0.085208702435647.1],USDT[0.000000061981349] |
| 02490448 | HT[0.000000000782280],USD[0.304736362000000.0],USDT[0.000000007686562.4] |
| 02490449 | AXS[0.072304350000000],BAT[4.728820980000000],BTC[0.000000033854929],CRV[1.116667700000000],DOGE[18.258287870000000.0],ENJ[3.385558860000000],ETH[0.001146090000000],ETHW[0.001146090000000],EUR[0.001146090000000],FIL[0.000000010275071],LTC[0.195892010000000],MANA[4.000082350000000],MATIC[13.245079770000000],RUNE[0.386589010000000],SAND[4.288611450000000],SHIB[232164.773317940000000.0],SOL[0.071827870528201.2],STORJ[2.752280810000000],SUSHI[0.463191220000000],TRX[55.019446070000000],USD[0.000026307287664],KIN[2.000000000000000],UNI[2.521530974300000000.0],YFI[0.000000007287820000000.0],USD[0.000914280681551.1] |
| 02490454 | AVAX[0.000840570000000],BAO[2.000000000000000],BNB[0.000000100000000],DOT[0.000848680000000],ETH[0.000001000000000],KIN[1.000000000000000],LUNA2[0.728875234000000],LUNA2_LOCKED[1.700708879000000],LUNC[158714.116757730000000],NFT[382447796504646813][1],NFT[475107341588974898][1],NFT[754.377774050000000],SOL[0.000000012000000],TONCOIN[0.080200000000000],TRX[52.137329000000000],USDI-34.246519116327202.8],USDT[0.004954413268522.2] |
| 02490455 | USD[13.000000000000000] |
| 02490457 | BTC[0.000000078088670],ETH[-0.000000056639413],FTT[0.002708999971802.0],SOL[23.528181978622651.4],USD[-0.815149355912119.6] |
| 02490458 | BTC[0.001900000000000],USD[3.674934935494095.4] |
| 02490459 | EUR[100.000000000000000] |
| 02490460 | BTC[0.000000064245040],USD[0.006171489982219.4],USDT[1264.294367638711405.4] |

Schedule 370 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02490461 | USD[0.0000041387861128],USDT[0.0000000060823812] |
| 02490464 | BULL[0.0030994420000000],FTT[0.0999820000000000],LINKBULL[35.6000000000000000],SOL[2.7420090000000000],USD[12.5430575290000000] |
| 02490470 | BNB[0.0013113900000000],BTC[0.0000947800000000],BUSD[3500.0000000000000000],ETH[0.0000155400000000],ETHW[0.6030155400000000],FTT[0.0103146390396000],GBP[76.3685222000000000],USD[0.0000000117086380],USDT[0.0018266702000000] |
| 02490472 | NFT (3014781818254295811)[1],NFT (3241476129955555536)[1],NFT (4908945812596855546)[1],NFT (5369459274927913831)[1],NFT (5405762784111181831)[1],USD[29.9160568353912000] |
| 02490474 | BTC[0.0026652400000000],USD[0.0023850319682952] |
| 02490477 | CRO[9.9810000000000000],USD[335.4386302912500000] |
| 02490483 | ETH[74.8978473632481742],ETHW[12.8952761132481742] |
| 02490487 | BTC[0.0002622106500],ETH[0.0000376000000000],ETHW[0.0020037600000000],LUNA2[0.0004592469782000],LUNA2_LOCKED[0.0010715762830000],LUNC[100.0019964000000000],SNY[0.8650000000000000],USD[887.6852439178141172],USDT[0.0000000037442560] |
| 02490489 | AURY[9.9392000000000000],ETH[0.0003200000000000],FTT[1.0997173165667000],LUNA2[14.2640786000000000],LUNA2_LOCKED[33.2282488100000000],MATIC[100.0000000000000000],STEP[1008.0000000000000000],TONCOIN[0.9906690000000000],TRX[0.0003200000000000],USD[1144.7894639439500000],USDT[0.0223.7087428610000000] |
| 02490490 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000006751550516],LUNA2[0.7661891284000000],LUNA2_LOCKED[1.7244181700000000],LUNC[2.3830726900000000] |
| 02490491 | BNB[0.0000029488710852],FTT[0.0548197100000000],LUNA2[0.0034260518340000],LUNA2_LOCKED[0.0079941209460000],LUNC[746.0300000000000000],TRX[0.1741030464002000],USD[-0.0000176651306448],USDT[-0.0015278641533564] |
| 02490493 | EUR[0.0000000051426252],USD[51.5242163435460197] |
| 02490497 | BNB[0.0000000100000000],DOGE[0.0000001000000000],USD[0.0545626011093165] |
| 02490506 | USD[10.0000000000000000] |
| 02490509 | FTT[0.0000000204477600],LUNA2[0.0000040000000000],LUNA2_LOCKED[14.0922223800000000],USD[17.6259597318896020000000000],USDT[0.0000000172780414] |
| 02490512 | FTT[25.0030899200000000],USD[0.0000773397650735],USDT[0.0036027166441920] |
| 02490520 | KIN[217924.5246289267688604],PERP[0.0000000070400000] |
| 02490521 | ALCX[0.0582336900000000],AURY[4.3320459600000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0244776600000000],ETHW[0.0241764800000000],FTT[0.4393715400000000],KIN[2.0000000000000000],USD[0.0025296203733936] |
| 02490524 | USD[2.7086360317147497] |
| 02490529 | UBXT[1.0000000000000000],USD[0.7623550525000000],XRP[0.0000000092000000] |
| 02490532 | BNB[0.0000001000000000],NFT (3236678630423767831)[1],NFT (5137549169167580961)[1],SOL[0.0000008000000000],TRX[0.0000010041250720],USDT[0.1214504674090504] |
| 02490535 | TRX[0.0030000000000000] |
| 02490541 | BTC[0.0000942220000000],USD[0.6817358888700000],USDT[360.7732023450030817] |
| 02490549 | EUR[36.4116105675000000] |
| 02490558 | CRO[740.0000000000000000],SPELL[1300.0000000000000000],TRX[0.0000010000000000],USD[99.7497730796300000],USDT[0.0000000022122048] |
| 02490562 | GST[1.0000000000000000],LUNA2[0.0004370566238000],LUNA2_LOCKED[0.0010197987890000],LUNC[95.1700000000000000],USD[0.0000000124613735],USDT[0.0000000105848903] |
| 02490564 | EUR[1000.0000000026743078],LUA[776.6524080000000000],SPELL[1600.0000000000000000],USD[0.0000000157388593],USDT[192.2655989700000000] |
| 02490568 | SOL[0.7700000000000000],USD[1.8309325215000000] |
| 02490572 | ATLAS[9.8540000000000000],POLIS[0.0991000000000000],USD[0.0000000554151562],USDT[0.0000004489787704] |
| 02490575 | BNB[0.0000000094750800],ETH[0.0000000052334800],EUR[0.0000023128380920],USD[5.0000000000000000],USDT[0.0000131285380362] |
| 02490580 | BTC[0.0000000010000000],ENS[0.5053123000000000],MATIC[50.9044300000000000],USD[288.2678062241312112] |
| 02490584 | BAO[1.0000000000000000],KIN[1.0000000000000000],MNGO[139.1083558600000000],TLM[208.9747346500000000],USD[0.0000000032979025] |
| 02490589 | BAO[40896.7078663800000000],BNB[0.0000001000000000],CRO[405.5734762100000000],GT[0.0000000056074988],KIN[688341.0957357100000000],KSOS[20542.7391688400000000],PRISM[9117.0452226300000000],REEF[5823.5927442300000000],SHIB[2085497.4963570500000000],SLP[4090.6543787100000000],SOS[10984384.5081686800000000],USD[0.0000035453465332],USDT[0.0000000000197772224] |
| 02490593 | ETH[0.0000000253345332],GBP[0.0000000000040490],LUNA2[0.6036131171000000],LUNA2_LOCKED[1.3614486830000000],LUNC[131786.5963059024844624],SHIB[0.0000000030634240],SOL[0.0000000083185198],STG[0.0000000059697502],USD[0.0000000033745154],XRP[15.8552930081576692] |
| 02490602 | BNB[0.0000000039000000],TRX[0.0006720000000000],USD[0.0051420417785500] |
| 02490606 | USD[2.1839412000000000],USDT[0.0000000009024793] |
| 02490609 | ETH[0.0000000301986680],FTT[0.0000000023137000],USD[0.0000000082791723] |
| 02490611 | NVDA[0.0302177700000000],USD[0.1878331101508091] |
| 02490615 | FTT[1.4791444500000000],USDT[0.0000005651513115] |
| 02490619 | FTT[36.1828914500000000],USD[44.5920871736643471] |
| 02490621 | AVAX[0.0000000015150420],BNB[0.0000000026527098],ETH[0.0000000008407332],NFT (3319403494971731291)[1],NFT (3882082494788222354)[1],SOL[0.0000000027865562],USD[0.0000004034546673],USDT[0.0000000022232800] |
| 02490622 | FTT[1.0007186000000000] |
| 02490629 | BTC[0.0001045429600000] |
| 02490637 | BTC[0.0462605092052974],FTT[25.0000000000000000],TRX[0.0001700000000000],USD[0.0003679166009632],USDT[0.0000884005954797] |
| 02490649 | CHZ[51.2191161200000000],CRO[33.3808509700000000],CRO[405.5734762100000000],FTT[0.0189639900000000],LTC[0.0001411900000000],MTA[16.3651313400000000],REN[14.3011613700000000],SOL[0.1187777100000000],TRX[1.1385416900000000],XRP[21.4600186600000000] |
| 02490650 | ATLAS[19.9468000000000000],BAT[30.9969600000000000],BNB[0.0099714998613109],CHR[0.9952500000000000],CRO[79.9867000000000000],DENT[498.5750000000000000],ETH[0.0009988600000000],ETHW[0.0009988600000000],KIN[1250000.0000000000000000],LTC[0.0099752809029367],MATIC[9.9871694868952516],POLIS[0.0099962000000000],RUNE[0.0992969203466490],SOL[0.0000911987989786],USD[284.3286243761775000],USDT[0.0112644228996685],XRP[0.9904320756053863] |
| 02490657 | BNB[0.0000000029988877],LUNA2[0.0014308472450000],LUNA2_LOCKED[0.0033386435710000],LUNC[311.5700000000000000],USD[3.9546508611000000],USDT[0.0000000056683665] |
| 02490660 | USD[0.0000002001700200],ETH[0.0000000001081052],FTM[0.0000000081032900],LTC[0.0000000030795011],LUNA2[0.0000025907047],USD[0.0000199366623903],USDT[0.5378951592876687] |
| 02490661 | ETH[0.1829652300000000],ETHW[0.1829652300000000],FTT[2.8582177224976215],USD[0.5593296947626592],USDT[1.1350507610400000] |
| 02490663 | EUR[-0.3207161381760144],LTC[0.0100000000000000],USD[-0.0028812431883958] |
| 02490669 | MBS[40.3840761200000000],SPELL[36600.7279469400000000],USD[0.0000000897991169],USDT[1.3718000291480899] |
| 02490670 | BTC[0.0000674300000000],USD[5.4129929800000000],USDT[0.0000000059242108] |
| 02490671 | ATLAS[16295.0860000000000000],USD[2.1769923325000000] |
| 02490673 | BTC[0.0000002000000000],EUR[0.0000000019041814],MANA[1.0000000000000000],SOL[0.0000001000000000],USD[-0.0031593363561897],USDT[0.0054416217934946] |
| 02490681 | BTC[0.0588713400000000],DOGE[32.2742715200000000] |
| 02490685 | KIN[1.0000000000000000],NFT (2894205884200802220)[1],NFT (3322814267442349159)[1],NFT (3358167498929110591)[1],NFT (3940445753606757563)[1],NFT (4131947010746293781)[1],SOL[0.0000123800000000],TRX[2.0000000000000000],USD[2455.5128787178699472],USDT[0.0214624967860605] |
| 02490697 | ETH[0.0030000000000000],ETHW[0.0030000000000000],EUR[0.9766608400000000],USD[0.0530453493591632],USDT[0.0000000024709506] |
| 02490698 | KIN[2.0000000000000000],ZAR[0.0078317962019971] |
| 02490699 | FTT[0.0000000023645880],PRISM[0.0000000064562651],USD[0.0042400465808260],USDT[0.0000000080972847] |
| 02490710 | USD[0.0000000086770146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02490712 | CRO[1160.000000000000000000],DOGE[1054.000000000000000],USD[2.2700564407000000] |
| 02490720 | SOL[0.2714343500000000] |
| 02490727 | BAO[2.000000000000000000],EUR[0.0000315049283344],TRX[0.0615700000000000],USD[0.0000000131059189] |
| 02490740 | USD[0.0285377782500000],USDT[0.0099447200000000] |
| 02490746 | TRX[0.0000000000000000] |
| 02490751 | BEARSHIT[5639652.000000000000000000],BSVBEAR[1470000.000000000000000],ETCBEAR[1136901600.000000000000000],LTC[0.0049708100000000],TRX[0.0000280000000000],USD[0.1139893895598460],USDT[0.0000000102090938],XRPBULL[100000.000000000000000] |
| 02490752 | USD[0.8630097000000000] |
| 02490756 | AKRO[0.000000045190364],BAO[2.000000000000000],BTC[0.0010511400000000],DOGE[84.639430470000000],EUR[0.0000002007935994],FTM[46.988795090438843],FTT[3.9034333278904475],KIN[1.000000006050818],MANA[0.000000067567912],SHIB[0.000000047118226],SOL[0.000000022000000],SUSHI[8.468791700000000],TOMO[0.000000067949609],USD[0.0000000133965891,XRP[0.0000000012027512] |
| 02490764 | ETHW[0.0099980000000000],SPY[0.0009894000000000],USD[129.1923527924173823],USDT[0.0000000108728114] |
| 02490766 | KIN[1.000000000000000],USD[0.000000107923653] |
| 02490768 | FTT[0.0220265777557945],RAY[112.7278353300000000],SOL[2.5571748100000000],SRM[70.5766715500000000],USD[0.0183399443764822],USDT[0.0000000027107658] |
| 02490772 | ATLAS[16.1474000000000000],USD[0.0000000177455438],USDT[0.0000000096072304] |
| 02490773 | USD[0.0000000009924546] |
| 02490774 | BTC[0.0000000027110800],FTT[0.0036225252400000],LUNA2[11.1137566500000000],LUNA2_LOCKED[25.9320988600000000],USD[-0.0037540258581750] |
| 02490795 | USD[1.0589726100000000] |
| 02490796 | USD[25.0000000000000000] |
| 02490797 | EUR[0.4460536558925808],USD[0.0000027171062116],USDT[10.0000000000000000] |
| 02490807 | BTC[0.0001389000000000],NFT[43825362581741965],5[1],SHIB[5000000.000000000000000],USD[1.0514882500000000] |
| 02490809 | AMPL[0.0000000001495773],TRX[0.0000010000000000],USD[0.0000009807097,4],USDT[0.0000000928527490] |
| 02490810 | NFT[33391418550931348,7][1],NFT[48939941965043647,6][1],USD[0.0000000007035724],USDT[0.0000000087042766] |
| 02490816 | GENE[0.0638404000000000],HNT[20.2152198400000000],USD[0.0000000078378761] |
| 02490823 | USD[0.0000001561368920] |
| 02490824 | TRX[0.0007770000000000],USD[0.0083397417100000],USDT[0.0017810000000000] |
| 02490834 | AURY[17.9167291300000000],FTT[0.0138038465826324],USDT[0.0000000022779531] |
| 02490836 | BAO[2.000000000000000000],DOGE[0.0021407500000000],KIN[2.000000000000000],SHIB[17.3416981400000000],USDT[0.0000000499908758] |
| 02490839 | USD[0.0000005500000000] |
| 02490842 | ATLAS[0.0000000062229676],BAT[0.000000000000000000390320],BTC[0.0000000057454628],CRV[0.0000000040543133],FTM[0.0000000075608740],LINK[0.0000000029293903],MANA[0.0000000095292504],RUNE[0.0000000015081548],USD[0.0000000242863878],XRP[41.3321462440494998] |
| 02490843 | NFT[297487047881128246][1],NFT[319402354235451248][1],NFT[336201779685408069][1],NFT[342175670846912204][1],NFT[364781142091858893][1],NFT[366376778905277719][1],NFT[375494498008842652][1],NFT[389138230254872404][1],NFT[415415032373942567][1],NFT[435049278623319068][1],NFT[441282604164623,7][1],NFT[445591584305994799][1],NFT[455527288533331513][1],NFT[455676208610590750][1],NFT[473431676588966493][1],NFT[497915184809737400][1],NFT[497942924107078379][1],NFT[501593128997325363][1],NFT[532778105806339873][1],NFT[540642934977365669][1],NFT[548136314465557429][1],NFT[575690047598618892][1],USD[0.0000000132120771],USDT[0.0000000017077635] |
| 02490847 | USD[0.0076177328742602],USDT[0.0000000069094304] |
| 02490848 | BRZ[35.2955000000000000],BTC[0.0000258450000000],SOL[0.3399320000000000] |
| 02490851 | AAVE[0.0018758000000000],ALPHA[0.4962000000000000],ATLAS[1.9753000000000000],AVAX[0.0048964534329615],BAO[347944.900000000000000],BTC[0.0009702894827875],CEL[0.0870420000000000],CHR[0.9963900000000000],COMP[0.0000433060000000],CQT[0.2872100000000000],CRO[0.2278000000000000],CRV[0.0279100000000000],DOT[0.0100000000000000],FTT[0.0001997828894940],HGET[0.0483565000000000],JST[0.5465382300000000],LINA[1.8594000000000000],LOOKS[0.0095630000000000],LRC[0.1894800000000000],LTC[0.0000000189486903],OMG[0.0128600000000000],POLIS[0.0990500000000000],ROOK[0.0000000030000000],SNX[0.0170500000000000],SOL[0.0070000000000000],STEP[1.9936730000000000],SUSHI[0.1080000000000000],TLM[682.905760000000000],TRU[0.1000000000000000],UNI[0.0081380000000000],USD[3.4058416894471771],USDT[0.0071168336087758] |
| 02490874 | ATLAS[9.5620000000000000],KIN[9640.000000000000000],SPELL[96.780000000000000],USD[0.6944076390000000] |
| 02490878 | BAO[7.000000000000000],CAD[0.0067014061179976],FTM[16.1682833682522860],KIN[3.000000000000000],NVDA[0.0000001286092],TRX[1.000000000000000],UBXT[1.0034222800000000],USD[0.0078390089815939] |
| 02490879 | CRO[1439.812000000000000],SOL[0.0100000000000000],USD[0.1728270700000000],USDT[16.3554706775000000] |
| 02490886 | USD[0.0031981100000000] |
| 02490888 | BNB[0.0218086500000000],USD[0.0000000187868059],USDT[0.0000000025320795] |
| 02490890 | 1INCH[11.3898057528747100],APE[75.0291279177192400],ATOM[58.5495906321179105],BNB[0.0096294412284843],BTC[0.0932273591036624],CRV[129.9766000000000000],DENT[1600.694000000000000],DOGE[2007.664626476139100],ETH[0.8325360897674800],ETHW[31.4356114572384300],FTM[981.638455017285000],FTT[91.600000000000000],GAL[4[1453.637975700000000],GMT[308.5014153908878900],LDO[114.9793000000000000],LOOKS[1003.952889025158200],LUNA2[0.5797136317000000],LUNA2_LOCKED[1.3526651410000000],LUNC[126233.863813800000000],MATIC[308.000000000000000],MBS[0.0000000836444232],PROM[46.731586800000000],SLP[18710.000000000000000],SOS[3541666.666666660000000000],SRM[128.4700672200000000],SRM_LOCKED[0.4746081200000000],USD[661.3517480963763577],XRP[882.8915029215458100] |
| 02490892 | BTC[0.0321351490000000],ETH[0.4899628000000000],ETHW[0.4899225700000000],EUR[2034.361306800000000] |
| 02490894 | ETH[0.0007680000000000],ETHW[0.0007679999919152],GENE[20.2970930000000000],RUNE[0.0820000000000000],USD[0.8616705188500000],USDT[0.0031369705000000] |
| 02490900 | POLIS[45.8000000000000000],USD[0.0482521525000000] |
| 02490908 | TRY[0.0000000070946450],USD[0.0000000000718920] |
| 02490919 | XRPBULL[12268.1172445980106800] |
| 02490922 | SOL[2.2815587300000000],USD[0.0000005412323669] |
| 02490926 | USD[0.0000021798230],USDT[0.0000000253949843] |
| 02490928 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],USD[0.0038789506714640] |
| 02490931 | USD[26.4621584600000000] |
| 02490932 | USD[0.0000000048044216],USDT[0.1367929907029438] |
| 02490938 | ATLAS[0.0000000082324304],AURY[1.0812252810000000],SOL[0.2258964921710164],USDT[0.0000000530901910] |
| 02490939 | BTC[0.0065645300000000],USD[-78.4031476225023839] |
| 02490940 | AAVE[0.0000000072970000],ATLAS[414.1107135100000000],AVAX[0.0994452610815170],BTC[0.0000135503972],DOT[0.0997300000000000],LINK[0.0000000024512000],PERP[0.0000000006240000],POLIS[0.0983980000000000],SOL[0.0000004575000],UNI[0.0000000065898931],USD[0.3114349709574393],USDT[0.0000000024267843] |
| 02490943 | BTC[0.0022600452680872],SOL[0.0000000080000000],USD[0.0000000095000000] |
| 02490945 | EUR[0.0000012193150],USDT[0.0000026263458453] |
| 02490946 | ATLAS[106.9057590205385660],AURY[2.5568939900000000],GST[27.690000000000000],TRX[0.0000010000000000],USD[75.9994865977500000],USDT[0.0000000126615838] |
| 02490949 | AUDIO[1.000000000000000],NVDA[0.0075000000000000],TRX[1.0011210000000000],USD[11.6188818343068029],USDT[0.1825034801797417] |
| 02490951 | USD[0.0000028248936282] |
| 02490952 | BTC[0.0000000332045300],DOGE[0.0000000381744442],ETH[0.0000000078045078],EUR[0.0000000089771890],SAND[0.1820914539342756],SHIB[0.0000001690982],TOMO[0.0000000889383640],USD[0.0038436491026290],XRP[0.0000005625000000] |
| 02490953 | MBS[0.9494000000000000],USD[0.0000000081745583],USDT[0.0000000734100080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02490960 | AKRO[1.00000000000000000],ETH[0.0001156100000000],ETHW[0.0001156100000000],KIN[1.00000000000000000],USD[0.0100307884228998],USDT[0.0041646476602720] |
| 02490963 | RUNE[36.99260000000000000],USD[27.52000000000000000] |
| 02490964 | AURY[0.70000000000000000],USD[0.68480023500000000] |
| 02490965 | EUR[1.94097997000000000],USD[3.81766235712425000] |
| 02490966 | USD[0.72217449600000000] |
| 02490970 | USD[0.06486306965000000] |
| 02490980 | BAO[1.00000000000000000],BNB[0.00765457000000000],BTC[0.00053481000000000],DOGE[26.65240340000000000],ETH[0.00811378000000000],ETHW[0.00137197000000000],EUR[0.00033037397089826],GALA[7.80066139000000000],KIN[2.00000000000000000],MANA[1.24890420000000000],MATIC[2.18168482000000000],SAND[0.81258750000000000],SHIB[162243.41371010000000000],SOL[0.02541159000000000],XRP[3.38315186000000000] |
| 02490983 | ATLAS[2519.79200000000000000],TRX[0.00001000000000],USD[1.31759569220000],USDT[0.00407400000000000] |
| 02490984 | HT[0.00000001384630],NFT[358238716961614069],[1],NFT[468710788451502295],[1],NFT[502647131844074643],[1],SOL[0.00000000787200],USD[0.00000013184156],USDT[0.00000043082832] |
| 02490985 | ATLAS[359.91260000000000000],POLIS[3.79927800000000000],TRX[0.00000008949870],USD[0.00000008650574],USDT[0.00815139550000] |
| 02490991 | USD[0.88283689000000000],USDT[992.00000002519475] |
| 02490993 | ATLAS[8.69800000000000000],USD[0.00970566235000000] |
| 02490996 | ETH[0.00027510000000],EUR[0.00000000295622],USD[0.56018620436506666],USDT[0.00981600000000000] |
| 02490997 | FTT[0.00583509000000000],USD[4607.25501991231555930] |
| 02491003 | USD[0.00000005482090000] |
| 02491004 | SUSH[586.36090790000000000] |
| 02491005 | ATLAS[4759.66800000000000000],USD[0.132034379795492],USDT[0.00000007641099600] |
| 02491007 | USD[1.31924606000000000] |
| 02491011 | USD[0.00000005467530] |
| 02491016 | EUR[0.00000004035270],MATIC[9.00000000000000000],USD[10.07448509874144462],USDT[0.000000158437802] |
| 02491017 | FTM[3.90017956000000000],KIN[1.00000000000000000],SOL[0.07308088000000000],USD[0.00021006831296855] |
| 02491022 | ALEPH[0.000000063692925],APT[0.00000001174124],AUDIO[0.0000000248402602],BAO[0.00000001870026],BTC[0.00000000733271802,DOGE[0.00000037563125],ETH[0.000000046227439],FTT[0.000000023798766],LEO[0.000000024535907],LOOKS[0.000000009583124],MAPS[0.0000000277599725],MER[0.000000004564149],MTA[0.00000000895873834],PEOPLE[0.000000020609360],PSG[0.000000058682114],SHIB[0.000000068050460],SOL[0.000000028243000],SUN[0.000009700000],SWEAT[0.000000097600000],SYN[2.00000000000000000],USD[0.000000044269032330688],USDT[0.0000000105231130] |
| 02491026 | USD[0.006976103600000],USDT[541.63000007219168] |
| 02491028 | MANA[0.99920000000000000],RAY[15.00000000000000000],USD[4.97826321188397340] |
| 02491029 | AVAX[0.70000000000000000],BTC[0.00529982000000000],ETH[0.01999600000000000],ETHW[0.01999600000000000],MANA[15.99680000000000000],SOL[1.31747864000000000],USD[17.26802425250000000],XRP[25.99580000000000000] |
| 02491036 | BUSD[82.08314135000000000],NFT[397026290462534105],[1],NFT[530103781557290617],[1],NFT[572663897163070686],[1],TRX[0.00002000000000],USD[0.00000004711834,USDT[0.99158206603214844] |
| 02491038 | SOL[0.00000267800854],XRP[0.00000009191089,USDT[] |
| 02491039 | USDT[0.00000000786704] |
| 02491041 | BAO[3.00000000000000000],KIN[5.00000000000000000],TRX[0.00000009307832,TRY[0.00000001220157,6],USDT[0.00000000378107] |
| 02491043 | BTC[0.03280010523000],DOGE[0.70000000000000000],ETH[0.101000000000],ETHW[0.101000000000],EUR[100.12187767200000],USD[79.28797430009000,USDT[0.005647209575000] |
| 02491044 | USD[0.0601877782000000] |
| 02491047 | BRL[3612.91000000000000],BRZ[-1.39533471801446,66],ETHW[0.032005080000000],FTM[48.066486000000000,GOG[13.267268219609739,USD[37.700345620194218] |
| 02491048 | ATLAS[3.34556085049065250],USD[0.000000194418317,USDT[0.000000015693106] |
| 02491063 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00000000836742],KIN[6.00000000000000000],RSR[1953.90604774000000],TOMO[1.00552201000000000,TRY[0.000001907833515,UBXT[1.03266348000000000,USD[0.00031236266646467] |
| 02491067 | EUR[0.00000007431718],TRX[0.00000000000000,USD[0.00000012181059,USDT[0.00000000098914847] |
| 02491070 | ATLAS[2379.76800000000000000],GT[0.09460000000000000],USD[0.00940995950000,USDT[0.00000001504286,4] |
| 02491075 | BAO[10.00000000000000000],CHZ[358.90516654000000000],CONV[2617.82077336000000000],DENT[54306.00525754000000000],DMG[19.25172406000000000],EUR[207.98886808145674,79],HUM[48.97071035000000000],KIN[3316127.51773181000000000],KNC[37.79305774000000000],LUA[2653.63500699000000000],MATIC[38.82924642000000000],RSR[4.98448281000000000],SECO[1.08555719000000000],SHIB[1024497.98872913000000000],SOS[8329.11392405000000000],TRX[1232.50330321000000000],UBXT[1.00000000000000000],WRX[32.99957268000000000],XRP[87.66773997000000000] |
| 02491078 | ATLAS[2739.47940000000000000],USD[0.50461949130000,0],USDT[0.0000000282371] |
| 02491083 | BUSD[7.80671190000000000],LUNA[20.20486497670000000],LUNA2_LOCKED[0.47801827900000,00],USD[0.00000009179890] |
| 02491086 | ETH[2.16465140000000000],ETHW[2.16465140000000000],EUR[0.00002500284547,37],FTT[55.25142856000000000],SRM[480.29294488000000000] |
| 02491093 | ATLAS[0.00000000471259,47],BNB[0.00000001000000000,BTC[0.00000000680000000],IMX[0.01966142603531113,LINA[8.22600000000000000],LRC[0.00000000663409,STORJ[0.05616000000000000],TRX[0.00024300000000000,USD[0.24955465158393834],USDT[0.00000002305156,5] |
| 02491100 | USD[14.62278921694742,2] |
| 02491101 | USD[0.000000006700000,6] |
| 02491113 | BTC[0.00007492875436,29],BUSD[122.20000000000000000,GMT[0.15600000000000000],GST[0.09865035000000000],LUNA2[0.00545329313100000],LUNA2_LOCKED[0.01272430564000000],NFT[324686945967295394],[1],SOL[0.00638798000000000],USD[-1.10220668508187],USDC[1.00000000000000000],USDT[0.00000000362500000,0],USTC[0.77194000000000000],XRP[0.00000000749277769] |
| 02491118 | USD[0.00000000000000000,0] |
| 02491120 | ETH[15.00695416000000000],USD[-8.09852802457585,16],USDT[1006.40398587000000000] |
| 02491121 | USD[0.00000066250415,SPELL[99.40000000000000000],USD[0.00000005354129,2],USDT[134.91708641603253253] |
| 02491126 | ATLAS[329.52025091000000000],USD[0.00000006857117,60],USDT[0.00000000025833,23] |
| 02491128 | AXS[0.00000005735616,0] |
| 02491131 | ATOM[184.65120904992462,4],EUR[1.28337720148090,50],SOL[0.00000010000000,0],TRX[0.00035300000000000,USD[31.58100293250706486],USDT[0.00485325023142,04] |
| 02491139 | USD[56.96653710481000,00] |
| 02491142 | USD[3.88972914400000,00] |
| 02491154 | NFT[370550826145879,54],[1],NFT[517205950502913549],[1],NFT[558790777752936330],[1],USD[23.21480642164300000000000000] |
| 02491162 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CEL[0.00000000882938,38],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005731630,2],USDT[0.00000006544083,1] |
| 02491163 | TRX[0.00000001000000000,USD[0.00000002692218,7],USDT[0.00000000678204,22] |
| 02491165 | BTC[0.00009093000000000,0] |
| 02491166 | USD[0.00000001000000000,0],USDB[0.00000007555680,0],USDT[0.00000000185920,00] |
| 02491168 | AAVE[0.00000002071062,445],ATLAS[48.91041170099727,42],AXS[0.00000000875471,91],BAO[0.00000008923090,0],DOGE[0.00000000500000,0],ENJ[0.00000005689828,8],ETH[0.00000005638079,74],ETHW[0.00518580638079,74],EUR[0.00000031507234,87],FTT[0.00000871302995,3],GALA[0.00000003863469,0],KIN[0.00000007050000,0],LTC[0.00000003624074,1],MANA[0.00000001000000,0],MATIC[0.00000001738600,0],MTA[0.00000004477000,0],SAND[0.00023824149198,21],SHIB[0.00000004514322,2],SOL[0.00000655995686,8],USD[0.00000001399712,06] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02491174 | AURY[20.050025301000000000],TRX[0.000001000000000],USD[0.051345300000000000],USDT[0.000000091718852] |
| 02491176 | GBP[0.000004592184499],USD[0.000000566580200] |
| 02491177 | TRX[0.000077700000000],USD[0.009569004932500],USDT[0.000000009750812] |
| 02491181 | USD[1.714646142500000000],USDT[0.000000058169440] |
| 02491184 | BAO[1.000000000000000],ETH[0.003414330000000],ETHW[0.003373259523820],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000024805306401] |
| 02491190 | AKRO[2.000000000000000],ALPHA[1.000045650000000],AUDIO[1.022875230000000],BAO[8.000000000000000],CLV[0.067116590000000],DENT[3.000000000000000],ETH[0.000071502231610],ETHW[0.000071551895275],EUR[0.000032759481908?],KIN[4.000000000000000],RSR[1.000000000000000],SPELL[35429.771907405043 7295],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.005144388176980],USD[0.006156538192029] |
| 02491191 | BTC[0.064117000000000],ETH[0.487886590000000],ETHW[0.528724700000000],USD[0.000011661758531 8] |
| 02491194 | ATLAS[5400.000000000000000],USD[0.129170495000000000] |
| 02491195 | SOL[0.000000010000000] |
| 02491199 | BAO[5.000000000000000],BAT[0.000000007436067 2],BTC[0.000000672456318],CRO[0.000099719342553 9],ETH[0.000000075324290],GALA[1.828612610000000],JET[3.600793539525767 2],KIN[8.000000000000000],LUNA2[0.002837788362000 0],LUNA2_LOCKED[0.066215061790000],LUNC[617.934390507602 2180],MANA[0.000000 6140609],MNGO[0.001212775526000 0],ORBS[14.598649446810000 0],SAND[0.000000118607843],SOL[0.000000005653245 6],SUN[40.300527202035148 8],UBXT[30.339490547185422 4],USD[0.000192915308392 4] |
| 02491200 | ATLAS[850.000000000000000],AXS[0.760000000000000],ENB[0.000000029491200],ENJ[30.000000000000000],MANA[25.500000000000000],SAND[18.900000000000000],USD[1366.453219232005756 8] |
| 02491205 | AKRO[1.000000000000000],BAO[3.965359100000000],CONVI[0.007320000000000],DENT[2.888342160000000],EUR[77.529758228382935 7],JST[0.003510200000000],KIN[8.110110090000000],RSR[0.013376820000000],SHIB[26.626527260000000 0],SOL[0.000000076984237],TRX[0.001595440000000],UBXT[1.000000000000000],U SDT[0.000456648290915] |
| 02491218 | GBP[0.000000045626638] |
| 02491225 | BNB[23.045620500000000],USD[0.678730501815364 7] |
| 02491225 | BTC[0.004580800000000],GOG[18.000000000000000],USD[0.002989862229138 4] |
| 02491228 | ALEPH[0.000437692570],BTC[0.000000172129213],ETH[0.000035315241085 5],SRM[0.001044060000000],SRM_LOCKED[0.011534440000000000],USD[-0.000743896702840 0],USDT[199.676581844128382 3] |
| 02491230 | USD[25.000000000000000] |
| 02491234 | USD[0.000000010000000],USD[0.008603308570000],USDT[0.000000039345711] |
| 02491235 | SOL[0.000000062623820],USDT[0.000000054199747] |
| 02491236 | USD[1610.329409070094332 2] |
| 02491242 | BNB[0.000000001000000],EUR[0.195810307030662 0],USD[0.000000463559960],USDT[0.000000520190472 8] |
| 02491248 | GBP[0.000000014250696] |
| 02491252 | ATLAS[10298.836000000000000 0],POLIS[0.086560000000000],TRX[0.000001000000000],USD[0.003975806550000 0] |
| 02491266 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.009510730000000],DENT[3.000000000000000],ETH[0.283044660000000],ETHW[0.282851160000000],EUR[0.003193708738213 2],OMG[135.981063330000000 0],SOL[2.624375600000000],TRX[1.000000000000000] |
| 02491268 | BNB[0.000000010000000],USD[0.006305838180294],USDT[-0.003233374323963] |
| 02491270 | FTT[5.798898000000000],TRX[0.000001000000000],USDT[2.080000000000000] |
| 02491271 | GBP[0.000000129145761] |
| 02491272 | ETH[0.019044520000000],ETHW[1.391218170000000],EUR[0.000224928595418],FTT[0.000000105945920],MATIC[11.801175810000000],RAY[27.808040551696370 0],SOL[0.000000046838754],USD[0.585948965876356 5] |
| 02491275 | FTT[4.200000000000000],USD[0.024157748374700],USDT[0.000000119924514] |
| 02491281 | ALEPH[149.981073978837900 0],ATLAS[7620.000000000000000 0],AURY[17.000000000000000],BAO[4.000000000000000],FTM[98.514719005898500],MNGO[1240.000000000000000 0],OXY[310.000000000000000],POLIS[152.550723600000000 0],RAY[28.895337360000000 0],SPELL[40300.000000000000000 0],SRM[37.821997010000000 0],SRM_LOCKED[0.681307010000000 0],STEP[852.900000000000000 0],USD[0.469259649750000 0] |
| 02491290 | ETH[0.000001000000000],SHIB[4200000.000000000000000],SPELL[46200.000000000000000],USD[0.831475404869996] |
| 02491295 | IMX[234.753040000000000000],USD[0.169626067000000000],USDT[0.000000098441199] |
| 02491296 | SAND[99.000000000000000],USD[4.610944987884000 00] |
| 02491307 | ATLAS[3309.863200000000000],USD[0.035806089700000],USDT[0.000000012043293] |
| 02491310 | EUR[0.000000077232466] |
| 02491311 | BIT[10.000000000000000],BTC[0.016851630000000],ETH[0.165165960000000],ETHW[0.165165960000000],EUR[0.273156311612207],LUNA2[0.020867720160000 0],LUNA2_LOCKED[0.046691347050000],LUNC[4543.990000000000000],SOL[5.640502710000000],USD[1.648140522593644 1] |
| 02491312 | TRX[0.000079000000000],USD[0.000001278662690],USDT[0.000000005279571] |
| 02491319 | BTC[0.018227830000000],ETH[0.029610160000000],EUR[1.000243409864393],LUNA2[0.058876629350000],LUNA2_LOCKED[0.137378801800000],LUNC[12820.510000000000000],USD[1.918338936928396] |
| 02491321 | LTC[0.000025000000000],USDT[0.000186586435000] |
| 02491324 | EUR[0.000000124270227],USDT[0.000000047910083] |
| 02491326 | USD[-0.001642082067014?],USDT[165.006507749776243] |
| 02491327 | BTC[0.023243670000000],ETH[0.156404940000000],ETHW[0.155727880000000],USD[431.051815000000000] |
| 02491328 | BAO[1.000000000000000],EUR[0.001004620002653],SHIB[264063.058968000000000] |
| 02491329 | FTT[2.885281547576800],USD[70.000000000000000],TRX[0.000000000000000],USDT[0.000000005279571] |
| 02491333 | BNB[0.099500000000000],BTC[0.003600000000000],EUR[162.745948690000000],FTT[5.500000000000000],RUNE[216.259701000000000],SHIB[8100000.000000000000000],TRX[0.000001000000000],USD[312.537421257450412500000000000],USDT[0.758628855271 2294] |
| 02491337 | USDT[0.095356200000000] |
| 02491339 | USDT[0.095356200000000] |
| 02491345 | BTC[0.073909190000000],RUNE[55.462440560000000],USD[3.283504563850490 1] |
| 02491345 | BOBA[113.580165440000000],BTC[2.000000008560000],ETH[0.000000054000000],FTM[2613.529480000000000],FTT[1.880338590000000],GALA[1929.663022000000000],GBP[0.000000094641156],LTC[0.000000020000000],LUNA2[0.250290567400000],LUNA2_LOCKED[0.584011323800000],LUNC[34501.298000000000000],MA N[21.956000800000000],MATIC[1527.864540203353640],SOL[8.958387203417326 2],USD[1.096150022205242461000000],USD[0.000000393729589 9],VGX[59.989524000000000] |
| 02491350 | FTM[0.000000067353600],TRX[0.000000006337757 1],USD[0.000000063810616],USDT[0.000000099633891] |
| 02491352 | NFT (32780278089836406 2)[1],NFT (33565446257720751 5)[1],NFT (36654839806424105 5)[1],SOL[0.000000006801401] |
| 02491357 | BRZ[5.000000000000000],GENE[5.137468930000000],GOG[200.961810000000000],USD[3.047867929083154 3] |
| 02491358 | BTC[0.000000093821367],EUR[0.000000079819168],USD[101.765394161839475 5],USD[-0.000021624439832] |
| 02491364 | ETH[0.000000024563101] |
| 02491368 | GOG[13.000000000000000],USD[0.280352475000000 0] |
| 02491369 | ATLAS[509.838000000000000],CRO[119.976000000000000],ENJ[20.993200000000000],USD[8.235562010000000 0] |
| 02491371 | ATLAS[17866.408000000000000],TRX[0.000001000000000],USD[0.000001356218001],USDT[0.000000026602780] |
| 02491373 | KIN[1.000000000000000],USD[0.010007583360330] |
| 02491374 | MANA[28.998920000000000],SAND[45.997340000000000],USD[2.620704001250000],XRP[82.992440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02491375 | AXS[0.000615900000000000],BTC[0.000019131886450],ETH[0.038957018273087],ETHW[0.000000066000000],EUR[0.276302935000000],FTT[0.000791713401700000],MATICBULL[81.776783200000000],SOL[0.719539950000000],USD[324.032336731994654],USDT[0.321940662627680000] |
| 02491376 | USD[0.013950000000000] |
| 02491380 | TAPT[0.008000000000000000],USD[0.060339400000000000],USDT[80.993798000000000000] |
| 02491383 | ATLAS[139.973400000000000000],CRO[9.990500000000000000],FTT[0.016050581740000000],POLIS[25.700000000000000000],SAND[15.996960000000000000],USD[28.039441971100000000] |
| 02491385 | AKRO[1.000000000000000000],ATLAS[1574.494678390000000000],BAO[59.000000000000000000],BTC[0.006834120000000000],BTT[3473160.681373870000000000],DENT[2.000000000000000000],ETH[0.024968270000000000],ETHW[0.024653400000000000],EUR[0.003321746704707]1],FTT[1.121959560000000000],GALA[249.752336000000000000],KIN[80.000000000000000000],POLIS[121.554097930000000000],REEF[4891.337508260000000000],SHIB[2371420.299259147870440900],SOL[0.000154680000000000],SRM[14.167772080000000000],TRX[1041.120927740000000000],TULIP[3.835841260000000000],UBXT[2.000000000000000000],USD[0.000182728017834541],USDT[180.244441113] |
| 02491387 | EUR[0.000000108610723],LUNA2[0.007198527116000000],LUNA2_LOCKED[0.016796563270000000],LUNC[129.945305700000000000],USD[13.444220892001315600],USTC[0.934512330000000000] |
| 02491391 | HT[0.000000003202720000],MATIC[0.000000065701162],NFT [37128827126136033331][1],USD[0.000001022062004],USDT[0.00000014107209900] |
| 02491397 | BTC[0.000002880000000000],EUR[0.000064645835060000],USD[0.290271132500000000] |
| 02491404 | ATLAS[93755.628253050000000000],TRX[0.000047000000000000],USD[0.023920868377365300],USDT[0.000000011538441] |
| 02491409 | BNB[0.000000046890505000],BTC[0.000000004140960000] |
| 02491412 | ATLAS[503.309218370000000000],TRX[0.402604386110611900],USDT[0.002000000000000000] |
| 02491415 | KIN[1.000000000000000000],MTA[28.710798090000000000],USD[0.000000001545710000] |
| 02491416 | ATLAS[0.000000007500000000] |
| 02491424 | USDT[0.000000005507250000] |
| 02491442 | AKRO[4.000000000000000000],BAO[2.000000000000000000],DENT[1.090643540000000000],GALA[0.000000004251566500],GBP[0.000000098239157],GRT[232.358344964442909960],KIN[4.000000000000000000],MBS[0.005558004801513880],STARS[0.000336165037500000],UBXT[2.000000000000000000],USD[0.000000076111198],XRP[290.956332968150913]25] |
| 02491448 | APE[0.000000019494575],BTC[0.000000077500000],ETH[0.000000000314055],TRX[0.000033000000000000],USD[0.000000011668546],USDT[2.022443821399463 3] |
| 02491450 | AKRO[1.000000000000000000],EUR[0.000001065031332],FTM[20.681809790000000000] |
| 02491453 | BNB[0.000000008000000000],FTT[0.002230757244113600],USD[0.005741769314500000],USDT[0.000000004874856200] |
| 02491462 | ATLAS[0.328000000000000000],TRX[0.000001000000000000],USD[0.005084252300000000] |
| 02491463 | ETH[0.000000075000000000],USD[0.000002592901171310],USDT[0.000000004929561700] |
| 02491464 | ATLAS[899.933500000000000000],USD[0.000000007101568800] |
| 02491465 | FTT[0.098119000000000000],TRX[0.000010000000000000],USD[31.023375454830000000],USDT[4.740962000000000000] |
| 02491466 | FTT[0.000000000066313400],TRX[0.000000000064327000],USD[0.0000000343276720] |
| 02491475 | ETH[3.356530416600000000],ETHW[1.960815303400000000],EUR[0.000000006391267600],GALA[1369.760798000000000000],LINK[154.062583200000000000],LUNA2[0.117526663500000000],LUNA2_LOCKED[0.274228814000000000],LUNC[25591.678408140000000000],MANA[82.989000200000000000],RSR[7470.000000000000000000],SOL[0.006022000000000000],USD[0.000000013380562 3],USDT[389.275199396750000],XRP[3495.205392980000000] |
| 02491476 | TRX[0.000001000000000000],USD[0.000001252757381 6],USDT[0.647959218959078 2] |
| 02491477 | ATLAS[800.000000000000000000],CHZ[600.000000000000000000],DODO[100.000000000000000000],ETH[0.132000000000000000],ETHW[0.132000000000000000],FTT[7.098847270000000000],GODS[10.200000000000000000],MANA[9.000000000000000000],RSR[1161.580555830243100],SRM[0.211662210000000000],SRM_LOCKED[0.178059470000000000],TRX[461.565552256883600000],USD[0.387205035601254810],USDT[11.206815582500831 6],WRX[140.981570000000000000] |
| 02491481 | ENJ[58.420287870000000000],ETH[0.160322910000000000],ETHW[0.160322910000000000],EUR[0.000004221287514 5],FTM[67.273307539200000000],FTT[2.061892760000000000],USD[5.859626131515997 7] |
| 02491487 | USD[0.002210233360196 0] |
| 02491490 | DENT[1.000000000000000000],TRU[87.911362780000000000],USD[488.841833090507541 32] |
| 02491492 | BTC[0.000004260000000000],TONCOIN[0.018060000000000000],USD[25.004805367200000] |
| 02491505 | AVAX[0.012127857384842 5],BTC[0.000030676427450 0],CONV[71379.768405000000000000],DENT[1.000000000000000000],DOT[38.592666000000000000],ETH[1.421564730000000000],ETHW[1.421564730000000000],FTT[0.093996000000000000],LUNA2[0.251885554000000000],LUNA2_LOCKED[0.587732962600000000],LUNC[54848.610000000000000000],SOL[2.708360000000000000],SPELL[25288.828000000000000000],USD[2.842702242353753 41],USDT[0.969094722496501 5] |
| 02491506 | USD[0.494096165500000000] |
| 02491512 | SAND[0.000000004889797 8],USDT[0.000000037040264] |
| 02491514 | USD[0.931015339185486 0],USDT[0.000041408663484 1] |
| 02491516 | EUR[0.000000093758768],USD[0.000000095449723] |
| 02491521 | BTC[0.000000026921345],ETH[0.001000000000000000],EUR[0.000000092972859],FTT[0.098876621480000000],USD[-0.463678473809569 9],USDT[0.009266204194385 6] |
| 02491521 | AKRO[1.000000000000000000],ALICE[0.000801930000000000],APE[8.637982560000000000],ATLAS[579.297950250000000000],AVAX[1.404524090000000000],AXS[4.173654750000000000],BAO[35.000000000000000000],CHZ[142.920414920000000000],CRO[336.791433660000000000],DENT[4.000000000000000000],DOGE[195.337310770000000000],ENJ[88.658230400000000000],EUR[4.237704205789976],FTM[97.119894090000000000],GALA[187.270161400000000000],MX[7.454847030000000000],KIN[43.000000000000000000],MANA[86.317789920000000000],NEAR[10.312239920000000000],RUNE[6.093232840000000000],SAND[69.189185350000000000],SHIB[3364801.043966180000000000],SLP[1645.042926140000000000],SOL[3.730623760000000000],TRX[834.438961900000000000],UBXT[3.000000000000000000],USD[0.331215298107872 5],VGX[0.001521190000000000] |
| 02491523 | ATLAS[609.844200000000000000],TRX[0.000000000000000000],USD[0.000000007560000000],USDT[0.000207463600000000] |
| 02491527 | USD[0.000000005000000] |
| 02491530 | BTC[0.495540720000000000],EUR[2746.675038963755102] |
| 02491535 | BTC[0.000930590000000000] |
| 02491536 | AURY[1.000000000000000000],FTT[0.099981000000000000],POLIS[2.300000000000000000],SPELL[9698.366000000000000000],USD[1.342853466648750 00] |
| 02491547 | BTC[0.006870000000000000],SOL[0.808075690000000000],TRX[20.000000000000000000],USD[128.166746264361041 2],USDT[0.000000258705986 1] |
| 02491553 | ETH[0.131997720000000000],ETHW[0.131997720000000000],FTM[51.996200000000000000],SOL[1.959848000000000000],USD[0.816685106000000000] |
| 02491561 | SOL[1.303559110000000] |
| 02491565 | ATLAS[32.795340940000000000],USDT[0.000000039432626] |
| 02491568 | ATLAS[200.000000000000000000],CRO[80.000000000000000000],POLIS[55.298308000000000000],USD[0.872091810225000000] |
| 02491569 | BTC[0.008892880000000000],ETH[0.001442300000000000],ETHW[0.001442326224880],FTT[0.098100000000000000],TRX[0.000568000000000000],USDT[492.984199330000000] |
| 02491571 | USD[13.276258350000000] |
| 02491573 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000000046898617],FTT[0.000406560000000000],KIN[1.000000000000000000],LINK[0.002273250000000000],LUNA2[0.000455582305500],LUNA2_LOCKED[0.001063025380000],LUNC[9.920400620000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000000000000],UBXT[2.000000000000000000],USDT[0.000000000000000],XRP[0.004068290000000000] |
| 02491575 | USD[25.000000000000000000] |
| 02491580 | AMPL[0.000000060722908],BNB[0.000049800000000000],BTC[0.000000261000070],CEL[0.000000026190960],FTT[0.000000064313132],LUNA2[0.012488826000000],LUNA2_LOCKED[0.029140594130000],LUNC[0.000000039348055],USD[0.000024842659],USDT[-0.000003355501164],USTC[0.000000015822751] |
| 02491589 | USD[0.000000000000000] |
| 02491590 | EUR[0.000000369082951 6],FTT[0.000144010000000000] |
| 02491591 | USDT[8.696969000000000000] |
| 02491592 | GBP[0.000003004149401 6] |
| 02491595 | TRX[0.113801000000000000],USDT[1.441735181250000000] |
| 02491598 | BTC[0.000058322486091 2],USD[-0.658320874211905 0] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 02491600 | EUR[5.000000000000000],USD[4.756137100000000] |
| 02491601 | ATLAS[0.000000008303858],BTC[0.000000000262372],DOT[0.000000001266016],DYDX[0.000000005486499],HUM[0.000000009219585 0],LOOKS[0.000000008920572 7],MANA[0.000000001230727 3],MTA[0.000000002494600 7],NFT (29123818848809625 8)[1],NFT (445846730694122453)[1],POLIS[0104.622157722677826 2],SAND[0.000000054264715],SHIB[0.000000009463359],SLP[0.000000008111401 3],SOL[0.452127752730684 4],SRM[0.000000036541197 1],SUSHI[0.000000006709740 0],TRX[0.000001000000000],USD[0.000002760871179],USDT[0.000000006712487 7] |
| 02491624 | ETH[0.000031920000000],ETHW[0.000031920000000],LINK[0.001686600000000],LTC[0.002756100000000],XRP[0.071397490000000] |
| 02491625 | EUR[0.000000010678816 6],USD[1.349997581500000 0],USDT[0.014329920000000 0] |
| 02491631 | USD[0.132115040539834 1] |
| 02491632 | ATLAS[19.989200000000000],BTC[0.002962486656400 0],CRO[9.998200000000000],DOT[0.499910000000000 0],ETH[0.040992620000000 0],ETHW[0.040992620000000 0],FTT[0.699874000000000 0],LINK[2.199658000000000 0],POLIS[0.299730000000000 0],SOL[0.103026080000000 0],SPELL[1899.6580000000000 00],USD[52.288468198000000 00],XRP[2.987400000000000] |
| 02491634 | AKRO[1268.0569578680285924],ATLAS[29.994300000000000],POLIS[37.496618000000000],TRX[0.000001000000000],USD[0.067801764512500 0],USDT[0.000000003901294] |
| 02491641 | ATLAS[779.844000000000000],GODS[74.985240000000000],USD[0.000000094728297],USDT[1.2659664953555 15] |
| 02491643 | BAO[1.000000000000000],BIT[0.000136810000000],CRO[39.103060700000000],DENT[1.000000000000000],DOGE[0.023221030000000 0],KIN[5.000000000000000],NFT (35991126340860444 7)[1],TRX[0.000001000000000],USD[0.000000008844597],USDT[0.000000005827303 6] |
| 02491645 | ATLAS[8409.943000000000000],POLIS[200.097036000000000],USD[0.093182993275000 0] |
| 02491646 | ATLAS[0.899761190000000],USD[0.436816398500000] |
| 02491654 | ATLAS[9.072000000000000],USD[0.008320930750000 0] |
| 02491655 | RUNE[0.002316200000000],SAND[0.050598370000000 0],USD[0.000000018727083 7] |
| 02491663 | USDT[0.665425705000000],XRP[0.998000000000000] |
| 02491667 | BAO[7.000000000000000],BTC[0.000000569996285],CRO[0.061082500000000],GBP[0.002853255561281 34],KIN[2.000000000000000],TRX[0.000000012179484],UBXT[1.000000000000000],USD[0.000000083285436] |
| 02491685 | SOL[0.660241500000000] |
| 02491690 | BNB[0.000000005361600],ETH[0.000000007856140 0],LTC[0.000000008000000] |
| 02491694 | ATLAS[9.258000000000000],TRX[0.000001000000000],USD[0.007049356300000 0],USDT[0.000000000147180] |
| 02491695 | ETH[0.000325270000000],FTT[0.026130866440681 5],TRX[0.103987000000000 0],USD[0.079493784414340 0],USDT[179.620353007507384 4] |
| 02491696 | ATLAS[246.589203945047208 0],MANA[42.426022290000000 0],POLIS[7.000010000000000 0],USD[0.760032197000000 0],USDT[0.000000024999843 3] |
| 02491697 | SOL[-0.503616893038905 2],USDT[89.000000701282133 6] |
| 02491703 | MATIC[29.3249012500000000 0],SOL[0.006000000000000 0],USD[0.000000206351000] |
| 02491721 | ATLAS[639.878400000000000],USD[1.319842465250000 0],USDT[0.602127000000000 0],XRP[0.642000000000000 0] |
| 02491724 | ETH[0.000000002000000 0],FTT[3.299740000000000 0],GENE[2.000000000000000 0],LINK[2.999418000000000 0],MANA[87.982400000000000 0],SAND[53.000000000000000 0],USD[0.026669436575000 0],USDT[0.000000008903405] |
| 02491733 | AKRO[2.000000000000000 0],AUDIO[0.000000338208788],BAO[5.000000000000000],BTC[0.000000030292290],DENT[2.000000000000000],DOGE[69.828475970844221 2],EUR[0.000000069226668],KIN[6.000000000000000],RSR[1.000000000000000],SOL[3.598221719684667 4],TRX[1069.2023015516030000],USD[0.045131978306487 9] |
| 02491735 | ATLAS[9397.580000000000000],TRX[0.000001000000000],USD[1.143457678740000 0],USDT[0.000000091128224] |
| 02491736 | ATLAS[1500.000000000000000],CRO[20.945052400185600 0],TRX[0.000001000000000],USD[0.235968330875000 0],USDT[0.002632000000000] |
| 02491742 | ATLAS[0.000000000801200],AURY[0.000000002717840 2],BTC[0.000000017151113],ENS[0.000000002178720 0],TRX[0.000000004271870 0],USD[0.949869235450500 0],USDT[0.000000027309710 9] |
| 02491744 | SHIB[444129754024750000000],USD[0.003600007470427 8],USDT[0.000000000002774] |
| 02491747 | FTT[26.994620000000000],LRC[36760.084961985000000],LUNA2[7.162207810000000],TRX[0.001554000000000],USD[3005.4315097778000 00],USDT[0.009567645619887 5],USTC[0.074853000000000] |
| 02491749 | BAO[390281.585973490000000],DENT[2.000000000000000],DMG[0.077843480000000 0],ETH[0.000017500000000],ETHW[0.000017500000000],EUR[0.002818564888959],FTM[0.000871200000000],KIN[3.000000000000000],LTC[0.000491800000000],SPELL[3.195933670000000],STEP[0.001508340000000],TULIP[0.001001360000000 0],UBXT[1.000000000000000],UNB[0.001037300000000] |
| 02491757 | FTT[0.000000002421600],USD[0.000000003291997 2] |
| 02491758 | ATLAS[7.820180000000000 0],USD[0.000000070979242],USDT[0.000000067775660] |
| 02491760 | USD[25.000000000000000] |
| 02491761 | AKRO[109.634671010000000],ASD[53.430712110000000],ATLAS[155.292117000000000],BAO[20.316328760000000],BL T[0.000028810000000],BRZ[0.001640300000000],CHR[20.286148300000000],CQT[6.071332620000000],CRO[42.231485870000000],CUSDT[299.091185150000000],CVC[48.400003380000000],DENT[3539.340558210000000],DOGE[236.184460000000000],EUR[78.588396265971 3288],GALA[82.900237280000000],IMX[0.001146980000000],JET[16.493058650000000],KIN[26445.4242054400000000],MATH[11.749421410000000],SHIB[495946.276331310000000],SLRS[8.589668456000000000],SPELL[0.443282560000000],STARS[0.001027510000000],STEP[27.610190000000000],SUN[0.135504520000000],TRX[224.706160500000000],USD[0.000000006333204 9] |
| 02491766 | BAO[1.000000000000000],STEP[274.837891120000000],TRX[0.000002000000000],USD[0.000000001545645] |
| 02491770 | BAND[22.167766873000000],CHR[60.988410000000000],LUNA2[0.080482113170000],LUNC[17525.149588800000000],USD[80.460922919558407 1] |
| 02491771 | ATLAS[0.125000400000000],AVAX[0.000000010000000],TRX[0.000000087017091],USD[0.005621807273241 8],USDT[0.000000138478384] |
| 02491779 | USD[0.000000119912900],USDT[0.000000009500000] |
| 02491783 | BTC[0.062194321714168 7],CRO[0.000000085100000],SAND[0.000000096850000],SLND[0.000000005000000],USD[0.000119586257855 3] |
| 02491788 | ATLAS[1149.889420000000000],AURY[28.988600000000000],BOBA[35.000000000000000],BTC[0.018801644200000],ETH[0.284966826000000],ETHW[0.284966826000000],EUR[1659.19665105046 09694],FTM[90.000000000000000],FTT[25.095334170000000],IMX[10.000000000000000],POLIS[10.000000000000000],SAND[8.000000000000000],SOL[1.800000000000000],SPELL[4000.000000000000000],SUSHI[0.853300481773181 0],USDT[83.023442190000000 0] |
| 02491788 | AMPL[0.000000036020870],BITW[0.000000008047541],BRZ[0.000000045254363],BTC[0.000000004224198],CEL[0.000000086357887],ETHE[0.000000090182969],EUR[0.000000001479951],FTT[25.000000000000000],GBTC[0.000000073218133],HT[2920.0716330000000000],JPY[0.000000063000000],KNC[0.000000073939714],LE Q[0.000000005206584],MOB[0.000000096486824],REN[0.000000005441746 0],ROOK[0.000000005000000],RSR[0.000000087298317],SUN[0.000733300000000],TLRY[0.000000034577553],TRX[0.000000035126952],TRYB[0.000000080584092],TSLA[0.000000075000000],TSLAPRE[-0.000000002245500],TWTR[0.000000032634750],USD[16.814529291075627],USDT[0.000000030050831],USTC[0.000000000040475000] |
| 02491795 | USD[0.000000025301608],USDT[24.363347240000000 0] |
| 02491800 | USD[0.000304438342308 3],XRP[0.049228320000000] |
| 02491802 | MANA[0.000000098572840],USD[0.001248778754402] |
| 02491805 | USD[3.215014829925000 0] |
| 02491808 | USD[0.064512170320000 0] |
| 02491818 | BCH[0.000295300000000],FTT[64.882947720000000],GALA[0.376213683453619 1],LTC[0.005873500000000],TONCOIN[0.300000000000000],USD[0.008929469530038] |
| 02491820 | FTT[0.099900000000000],TRX[0.000001000000000],USD[0.000055313200000] |
| 02491821 | ATLAS[3213.113853860000000],TRX[0.000001000000000],USD[0.000000094334805] |
| 02491822 | BTC[0.000000087314275],GBP[0.000113378409312 0],LTC[0.301535929055477 5] |
| 02491831 | BCH[0.662191982178600 0],CRV[34.000000000000000],EUR[0.000000027329700],FTT[27.311926218525840 0],USD[3110.318285812940823 4],XRP[477.165354477424600] |
| 02491835 | BAO[0.759542760000000 0],EUR[0.000000148413180],SHIB[41.136644460000000 0],USD[0.000000094498326] |
| 02491840 | FTT[5.140000000000000] |
| 02491843 | BAO[1.000000000000000],SOL[0.285620040000000 0],USD[1.250023702189208] |
| 02491847 | ETH[0.000000373349600],SOL[0.000000034898900],SUSHI[0.000000008408992] |
| 02491848 | FTT[0.000000004307592],SOL[0.000000077404000],USD[0.000000001079175],USDT[0.000000000747725] |
| 02491849 | ATLAS[10315.970023560000000],CRO[130.000000000000000],DFL[290.000000000000000],GRT[91.000000000000000],USD[0.097940000000000],USDT[0.028655679026680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02491852 | ATLAS[105.742218259682893] |
| 02491855 | ATLAS[8.374000000000000],TRX[0.000001000000000],USD[0.0033953635000000] |
| 02491856 | ATLAS[0.096382910000000],TRX[0.000001000000000],USDT[0.1247626417509685] |
| 02491857 | FTM[89.000000000000000],SOL[1.100000000000000],USD[1.2686599800000000] |
| 02491862 | SOL[1.110000000000000],USD[2.1810792600000000] |
| 02491864 | USD[0.2530545384375000] |
| 02491866 | TRX[0.000001000000000],USDT[0.0000000068200000] |
| 02491870 | USD[0.0136028782400000],USDC[1215.6066235600000000],USDT[0.0000001176785285] |
| 02491872 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],ETHW[0.131629880000000],EUR[1358.0700994069022626],FRONT[1.003366280000000],KIN[5.000000000000000],MATH[1.000959500000000],RSR[1.000000000000000],SHIB[26803742.7669941500000000],TRX[1.000000000000000] |
| 02491873 | BTC[0.0013996216770073],DOGE[0.0000000024741533],ETH[0.0309873986377525],ETHW[0.0309873986377525],EUR[20.8927158311480000],FTT[0.9998200000000000],LTC[0.0000000082447340],MATIC[0.000000039653345],SRM[1.000000000000000],SUSHI[0.4994600000000000],USD[19.1110821507369350] |
| 02491874 | ATLAS[270.315386710000000],USD[0.2333029042500000] |
| 02491878 | USD[-1.0649492437027681],USDT[5.0651703300000000] |
| 02491879 | USD[14.0159474300000000] |
| 02491887 | AAVE[0.000000036467480],BAO[1.000000001534604],BCH[0.000000056573796],BTC[0.000000038244560],CAD[0.000000035047856],CRO[0.000000066277964],DENT[1.000000048460000],ETH[0.000000058516886],GMT[0.000000088570791],KIN[0.000000041081784],KSHIB[0.000000075600000],REN[0.000000055820000],RSR[0.000000022453760],SAND[0.000000014423576],SHIB[0.000000091496332],TRX[0.000000022123372],UBXT[4560.1152746601913441],USD[0.000000708109588],XRP[0.000000026737142] |
| 02491890 | SOL[0.047818650000000],USD[270.0766189954308139],USDT[0.0000000072230150] |
| 02491891 | SPELL[14600.000000000000000],USD[2.6781112000000000] |
| 02491898 | APE[53.377010000000000],BTC[0.0110787986656750],FTT[3.9945683300000000],USD[0.0042689008153273],USDT[0.0000000005943291] |
| 02491899 | GBP[7.0614320924964282] |
| 02491901 | ATLAS[4459.108000000000000],TRX[0.000001000000000],USD[1.0242149300000000],USD[0.0000000036587176] |
| 02491903 | NFT[395813734697384029][1],NFT[469299097819975332][1],SOL[0.000000029199400],USD[0.0000013671095299],USDT[0.0081701187377762] |
| 02491905 | TRX[0.000001000000000],USD[0.0006827128300000],USDT[0.0000000038081562] |
| 02491907 | USD[5.0000000000000000] |
| 02491921 | AVAX[0.800000000000000],BNB[0.089982000000000],BTC[0.0007998400000000],DOGE[184.000000000000000],ETH[0.026994600000000],ETHW[0.026994600000000],LINK[1.999600000000000],MANA[16.996600000000000],MATIC[29.994000000000000],SAND[15.996800000000000],SHIB[699860.000000000000000],SOL[0.639872000000000],USD[269.0687510998000000],USDT[1.7978000000000000],XRP[44.991000000000000] |
| 02491924 | AURY[0.999800000000000],USD[0.0308673990000000] |
| 02491925 | USD[25.0000000000000000] |
| 02491926 | BTC[0.0002866700000000],ETH[0.043745810000000],ETHW[0.043745810000000],XRP[551.3922240000000000] |
| 02491928 | POLIS[17.0124571264205328] |
| 02491935 | ATLAS[401.999532884730276],MATIC[0.000000054208000],USD[0.0103541603952712] |
| 02491937 | ATLAS[6.269300000000000],POLIS[0.0233790000000000],USD[1.0556680230525000] |
| 02491939 | USD[1.7058649900000000],USDT[0.0000000020472728] |
| 02491946 | USD[9.5000000000000000] |
| 02491947 | PORT[80.334983000000000],USD[0.0068919572500000] |
| 02491952 | USD[29.7410560700000000] |
| 02491953 | ETH[0.3969378510073252],SOL[0.000000010000000],USD[0.7193110004105690],USDT[0.0092270797252894] |
| 02491956 | FTM[64.000000000000000],FTT[2.3995200000000000],GAR[172.965400000000000],SPELL[26094.810000000000000],USD[0.0133959400000000] |
| 02491959 | ATLAS[481.568780000000000],SOL[0.321476302116000] |
| 02491962 | BNB[0.000000005210358],BTC[0.3331000075889099],DOGE[0.000000007570000],DOT[0.000000010232276],ETHW[0.000000010232276],FTT[0.1279885759359963],GRT[0.000000051720000],MATIC[0.000000059576428],NFT[376293915758659453][1],NFT[444065787480754408][1],NFT[533955583119549371][1],RAY[0.757618000000000],SOL[0.000000053702920],USD[1.1371132498987720],USDT[0.000000007485286] |
| 02491966 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000017356485],NFT[348032440846826514][1],NFT[350233573322765612][1],NFT[503552930647610793][1],UBXT[1.000000000000000],USD[12.0204927903157247] |
| 02491967 | ATLAS[158128.430000000000000],SOL[0.007750000000000],TRX[0.000470000000000],USD[0.000000069147356],USDT[0.000000089437715] |
| 02491970 | ATLAS[120.000000000000000],POLIS[4.065632810000000],USD[0.000000077146930] |
| 02491971 | ATLAS[0.000000009441218],BADGER[0.000000031827083],BAO[11.000000000000000],BICO[0.000000066117170],BIT[0.000000092918491],BNB[0.000000067204564],BTC[0.000000076769359],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000000023207177],KIN[14.000000000000000],KNC[0.000000002830560],LRC[0.000000008765200],MANA[0.000000043678316],MTA[0.000000017038256],POLIS[0.000000039325250],RUNE[0.000000041621360],SAND[0.000000009347026],SHIB[0.000000031364622],SLP[0.000000044459717],SOL[0.000000020711712],SPELL[0.000000043158944],STOR[0.000000012900000],SUSHI[0.000000002158328],TRX[1.000000000000000],TULIP[0.000000019252608],UBXT[2.000000000000000],USD[0.000000790994597] |
| 02491972 | EUR[0.000000297198601],NFT[564731474103785643][1],USD[0.0100000050822120] |
| 02491974 | USD[0.000001000000000],USD[0.000000073869732],USDT[0.000000069415553] |
| 02491976 | USD[25.0000000000000000] |
| 02491977 | USDT[2094.3387664701973747] |
| 02491986 | LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[200000.000000000000000],USD[505.8862943917900000] |
| 02491987 | USD[0.0000000063772750] |
| 02491990 | ATLAS[1230.000000000000000],POLIS[6.000000000000000],SOL[0.0081825000000000],USD[201.5911856465250000] |
| 02491991 | USDT[0.0000000099821394] |
| 02491992 | ATLAS[320.764400000000000],LUNA2[2.9302097850000000],LUNA2_LOCKED[6.8371561660000000],LUNC[338059.350000000000000],NFT[293933384918777057][1],NFT[337733549550022960][1],NFT[542694208599601434][1],TRX[0.000001000000000],USD[0.000000088589316],USD[0.000000156946315] |
| 02491993 | ALICE[0.067420000000000],ATLAS[6.668000000000000],ETH[0.003338000000000],ETHW[0.003338000000000],FTT[0.1181966876011520],USD[0.0087422455528405],USDT[0.0000000050139920] |
| 02491999 | BNB[0.000075931168605],ETH[0.000000003000000],LTC[0.000000041231860],MATIC[0.000618799486912],SOL[0.000000069911856],TRX[0.002485148369900],USDT[0.000000004812954] |
| 02492002 | USDT[0.1283508382050000] |
| 02492003 | BTC[0.0007900000000000],USD[4.5617205695000000] |
| 02492012 | USD[30.0000000000000000] |
| 02492014 | BTC[0.0000000042817000],DAI[0.000000019401891],USD[0.0693355166296997],USDT[0.0000001009629992] |
| 02492019 | FTT[17.900000000000000],USDT[4.2603698300000000] |
| 02492020 | ATLAS[529.829000000000000],POLIS[15.896238000000000],TRX[0.000001000000000],USD[0.0215547657746828] |
| 02492022 | USDT[0.000000007083545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02492029 | ETH[0.000883820000000],EUR[0.475519340000000],USD[0.0000001111648215] |
| 02492030 | BTC[0.000046513707400000],ETH[0.056640003584842],ETHW[1.475000000000000],GALA[0.000000030600160],LUNA2[1.156234681000000],LUNA2_LOCKED[2.697880923000000000],SOL[2.550000000000000],TRX[0.000129000000000],USD[-0.070114281056461 6],USDT[1.760912073424882] |
| 02492039 | BTC[0.0000001200086550],CRO[159.228315880000000],GALA[297.672359290000000000],MANA[41.943789170000000],MATIC[95.283278140000000000],SAND[24.429119750000000],USD[0.008809425360374 4],XRP[0.000000000077864] |
| 02492040 | BTC[0.001399905000000],DOGE[599.886000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],SHIB[499905.000000000000000],USD[8.108985817500000] |
| 02492044 | USD[30.000000000000000] |
| 02492045 | AURY[2.999400000000000],POLIS[0.099260000000000],SPELL[1799.900000000000000],USD[0.018763999000000000] |
| 02492051 | TRX[0.000001000000000] |
| 02492052 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],TRY[0.000000677748271],UBXT[8.000000000000000],USDT[0.000000014473260] |
| 02492054 | ATLAS[23302.733741230000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.081075620000000],TRX[1.000000000000000],TRY[0.000153135349631] |
| 02492055 | USD[30.000000000000000] |
| 02492064 | BNB[0.000000100000000],SAND[0.000000008209685],USD[0.000000093009352] |
| 02492065 | USD[0.2316459675000000] |
| 02492066 | BTC[0.000098423000000],SPELL[8500.000000000000000],STARS[19.000000000000000],TRX[0.000010000000000],USD[19.420546232755000000000000000],USDT[0.0048280000000000] |
| 02492067 | ATLAS[2030.000000000000000],TRX[0.000010000000000],USD[0.634072379837500],USDT[0.000000157260602] |
| 02492070 | BNB[0.007325740000000],REN[7.998480000000000],SPELL[699.867000000000000],USD[0.000000061033664],USDT[0.000000074097588] |
| 02492072 | KIN[10000.000000000000000],SPELL[1499.880000000000000],USD[0.1867587583950000] |
| 02492075 | TRX[0.000003000000000],USD[0.051486834400000000],USDT[0.000000024152480] |
| 02492077 | SHIB[1199760.000000000000000],USD[4.609227812392800] |
| 02492080 | ETH[0.000659750000000],ETHW[0.000659750000000],TRX[0.000001000000000],USDT[111.920743000000000] |
| 02492082 | TRX[0.000001000000000],USD[0.119603216900000],USDT[0.000000116533114] |
| 02492088 | LTC[0.000000059558713],SHIB[0.000000065312656],USD[0.000021789228770] |
| 02492090 | TRX[0.000780000000000],USD[0.257610827021982],USDT[0.000000009962448] |
| 02492096 | USD[0.1609200605125000] |
| 02492100 | ATLAS[8.706000000000000],TRX[0.000001000000000],USD[0.000000144723154],USDT[0.0000000096795553] |
| 02492102 | BTC[0.000000003716613],DAI[0.000000008700000],DOT[0.000000040926942],FTT[0.000000000100000],USD[-2.979735241868012 8],USDT[8.7177364032726637] |
| 02492104 | SHIB[12658315.359654890000000000],TRX[2.000000000000000],USD[0.00000000009535] |
| 02492105 | EUR[0.008910926876 7004],POLIS[10.368603450000000],USD[0.014487301 5002137],USDT[0.0434927340520471] |
| 02492108 | USD[201.275825383454 4000] |
| 02492112 | USD[0.0000000172731360] |
| 02492117 | BTC[0.000000002980000],ETH[0.000000010000000],FTT[0.0133915791789485],USD[0.000000149270 1750] |
| 02492127 | BTC[0.001000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],SHIB[899820.000000000000000],SOL[0.110000000000000],USD[-4.3731855353700000] |
| 02492129 | BTC[0.010122312000000000],ETH[0.020107322948080],ETHW[0.020107322948080],MANA[0.000000024447947],SPELL[0.000000085229000],USD[0.0001248750528345] |
| 02492130 | BTC[0.000001300000000],BULL[0.000009896000000],DOT[0.000065080000000000],USD[0.035708742874606 0],USDT[0.0040005277100072] |
| 02492133 | USDT[0.0000000033958250] |
| 02492136 | AKRO[6.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],COPE[0.000000046700821],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000007233 9260],FRONT[1.000000000000000],FTT[0.00107019000000 0],GBP[0.000056552846365],GRT[1.000000000000000],KIN[6.000000000000000],LUNA2[0.008015493390000],LUNA2_LOCKED[0.018702831790000],LUNC[0.025834481080665 4],MATH[2.000000000000000],RSR[2.000000000000000],RUNE[0.000778640000000],STETH[0.000000003908359 9],TRX[2.000777700000000],UBXT[2.000000000000000],USD[0.0337206314306817],USDT[0.0000079585733 3] |
| 02492138 | BNB[0.000000222483110],USD[0.000000446420044],USDT[0.0000000939800 23],XRP[0.000000100000000] |
| 02492141 | BAO[1.000000000000000],USD[0.000000079741010] |
| 02492152 | BTC[0.000000005001540 0],USD[0.0003338281830 76] |
| 02492158 | DOGE[0.000000088189488],SHIB[261137.239793892 2707456] |
| 02492161 | BNB[0.000000036191895],USD[0.0011712759838651 0],USDT[0.000000680041928 1] |
| 02492165 | BNB[0.000000008000000],BTC[0.029242580277 07700],ETH[0.171473427316 5500],ETHW[0.170537607236000 0],FTT[2.900000000000000],SOL[0.785007506125470 0],USD[1392.2129236804501879],XRP[148.7369646397709800] |
| 02492167 | ETH[0.000000095764720] |
| 02492168 | ATLAS[4129.576000000000000],TRX[0.000010000000000],USD[0.5699382342500000 0],USDT[0.0000000090557784] |
| 02492172 | APT[1.000000000000000],LTC[0.1187664700000000],USDT[0.0000000072000000] |
| 02492174 | ATLAS[1609.678000000000000],SOL[0.001702290000000],USD[-30.9343768099255073],USDT[34.698445 7170957821] |
| 02492182 | AUD[0.004257630000000],SPELL[94.700000000000000],USD[0.0041089537365532] |
| 02492182 | USD[15.000000000000000] |
| 02492193 | BTC[0.026969056000000],ETH[0.391390350000000],ETHW[0.391390350000000],EUR[0.356236640000000],SOL[4.509188200000000],USD[4.254678417809 5504] |
| 02492201 | BAO[1.000000000000000],BTC[0.00000001232334 1],DOGE[0.000000002031940 9],ETH[0.429323488104995 7],ETHW[0.4293234881049957],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000013805581 2573],XRP[0.000000063628162] |
| 02492202 | ALICE[0.000000018168003],BRZ[0.000000001869897],OMG[0.000000003365141],TRX[0.000000007516000],USD[0.000000041122497],USDT[0.000000020383806] |
| 02492210 | ATLAS[4736.912361500000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000002965115] |
| 02492214 | BTC[0.002056908794982],DOGE[0.000000081053017],ETH[0.009031300073321 5],ETHW[0.0090313000733215],EUR[25.000214005411358 7],FTT[2.799468000000000000],LUNA2[0.205007294500000 0],LUNA2_LOCKED[0.478350353900000 0],LUNC[44640.770000000000000],USD[-43.1372060729822594000000000] |
| 02492217 | SOL[0.000096000000000],USD[2.541117150000000] |
| 02492223 | BNB[0.000000100000000],SPELL[8029.338348140467124 0] |
| 02492234 | BNB[0.009998000000000],TRX[0.200004000000000],USDT[4.6534522125000000] |
| 02492245 | FTT[0.399920000000000],NFT (4312054100556877 71)[1],SOL[0.312087182700 0250],USD[0.204817042389907 19],USDT[0.1087745732366412] |
| 02492252 | ETH[0.000105300000000],ETHW[0.000105290000000],KIN[5777654.000000000000000],USD[0.001491954721337 6],USDT[49.0069560822286576] |
| 02492253 | FTT[2.084872320000000],MATIC[173.234151457891152 0],USD[0.19041074843481948] |
| 02492256 | OMG[0.067571320000000],USD[-0.0027982773592115],WBTC[0.0000000030585280] |
| 02492271 | USD[1.07715282050000000],USDT[0.00000004385531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02492275 | ATLAS[0.000000001366210],BNB[0.000000007466060] |
| 02492278 | USD[150.000000000000000] |
| 02492279 | AAVE[0.000396547587176],AKRO[6.000000000000000],BAO[28.000000000000000],BTC[0.002023984254251],DENT[7.000000000000000],ETH[0.063341066987965],ETHW[0.062575876968796],GODS[0.006483339060651],IMX[0.000000045421723],KIN[25.000000000000000],LUNC[0.000000083553976],MANA[0.011042292066954 7],MATIC[0.000009137765496],RSR[6.000000000000000],SAND[0.026103395465067],SHIB[0.000000000000000],TRX[5.000000000000000],UBXT[6.000000000000000],USD[0.000000090959202],USDT[0.000813810756476] |
| 02492284 | BNB[0.000000026446842],NFT (2895475888790507151)[1],NFT (3695030526061882901)[1],NFT (4458758238527642381)[1],SOL[0.000000004261750],USD[0.000000168054070] |
| 02492297 | ATLAS[2829.838000000000000],CQT[665.866800000000000],USD[0.399153469250000],USDT[0.001090000000000] |
| 02492298 | BTC[0.011408000000000],ETH[0.347257040000000],ETHW[0.347228510000000] |
| 02492304 | USD[30.000000000000000] |
| 02492310 | SHIB[7639572.192513360000000],USD[0.000000000005880] |
| 02492311 | AVAX[0.030618885850597 4],USD[0.000000091364132] |
| 02492312 | AKRO[2.000000000000000],BAO[8.000000000000000],EUR[0.000000098814967],KIN[14.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000] |
| 02492316 | BRZ[0.003574690000000],USD[0.000000009509695] |
| 02492320 | AUD[0.195375454423858 2],MATIC[0.000750620000000],OMG[0.014601490000000] |
| 02492321 | BF_POINT[300.000000000000000] |
| 02492323 | ATLAS[20867.314400000000000],POLIS[29.595176000000000],TRX[0.000001000000000],USD[1.368350296945000 0],USDT[0.004320000000000] |
| 02492332 | USD[0.243515960000000] |
| 02492338 | BNB[0.211393210000000],BTC[0.064180307108687 5],ETH[0.007996212000000],ETHW[0.469260760000000],EUR[1.790719696137280 0],FTT[0.010404900000000],LUNA2[0.103175950700000 0],LUNA2_LOCKED[0.240743885100000 0],USD[1.465429616050000 0] |
| 02492349 | BAO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.000005103183241] |
| 02492354 | USD[31.489455324000000000000000000] |
| 02492362 | DOGE[0.000000039681648],SHIB[53437254.270935132761029 9] |
| 02492369 | POLIS[0.157038690000000],USD[0.000000077301328 0],USDT[0.000000030823200] |
| 02492375 | USD[25.000000000000000] |
| 02492376 | EUR[0.000000081092588],USDT[0.000000030091459] |
| 02492377 | PERP[0.000512420000000],USD[0.010000088858944 4],USDT[0.000000072915994] |
| 02492422 | AVAX[0.001859858779549 9],SOL[-0.000000012891900],USD[0.000082291463222 9] |
| 02492426 | EUR[0.003716440000000],FTT[2.500000000000000],USD[1070.102978135655517 2],USDT[0.000000083004730] |
| 02492427 | ATLAS[9.477500000000000],TRX[0.000001000000000],USD[0.009380209812500 0],USDT[1.505483021871885 2] |
| 02492430 | DOGE[0.077642850000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[300.635239130000000],TRX[0.000001000000000],USD[0.000000019010978] |
| 02492435 | BAO[8.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000096297194] |
| 02492440 | APT[12.000000000000000],DAI[59.612971152826500 0],DOGEBULL[0.009000000000000],FTT[10.000000000000000],LUNA2[0.452211838900000 0],LUNA2_LOCKED[1.055160957000000 0],LUNC[0.080000000000000],SUSHIBULL[8516.000000000000000],USD[105.932245116304360 0],VETBULL[0.200000000000000],XLMBULL[0.200000 000000000] |
| 02492442 | GBP[0.000000048770174],PRISM[3640.000000000000000],USD[0.119297595951279 8],USDT[0.000000055162688] |
| 02492443 | AURY[0.996200000000000],LTC[0.002773960000000],USD[0.006734289700000],USDT[21.940000000000000] |
| 02492450 | ATLAS[22.444000000000000],SPELL[70.180000000000000],USD[515.824606748587300 0] |
| 02492458 | BNB[0.792086999947405],BTC[0.033431601860000 0],ETH[0.000000081523220],EUR[0.000283575551958 0],MANA[23.000000000000000],STSOL[0.010000000000000],SUN[2965.892000000000000],USD[711.076243654524728 0],USDT[0.000035253655219],XRP[0.000000039821070] |
| 02492461 | AUDIO[0.000009200000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[1.160680480000000],KIN[3.000000000000000],SAND[0.003550490000000],TRX[3.000001000000000],UBXT[3.000000000000000],USD[1.555275111006103 1],USDT[0.000000091771721] |
| 02492462 | ATLAS[0.001384390000000],DENT[1.000000000000000],GBP[0.001689202595911],KIN[2.000000000000000],USD[0.000000002593900] |
| 02492465 | BCH[0.000000032840746],BTC[0.080000002354163 0],EUR[2602.310000000520256],FTT[25.000000000000000],LRC[0.000000000504000],RNDR[0.000000004771852 0],SRM[0.004222661410400 0],SRM_LOCKED[3.342789730000000 0],USD[6.520889560980605 4] |
| 02492466 | ATLAS[839.545900000000000],BTC[0.000000004975574 4],FTT[0.212643937413930 0],GALA[439.606700000000000],MANA[220.794610000000000],USD[0.006400625404467 2] |
| 02492469 | ETH[0.000460750000000],ETHW[0.004607520923473] |
| 02492473 | BNB[0.000000073100000],BTC[0.014984184400000 0],EUR[0.000026261587665 8],SUN[3021.304000000000000],TRX[5.000000000000000],USD[643.999360238839311 1000000000],XRP[1087.631468250000000 0] |
| 02492480 | 1INCH[0.000000014157505],CEL[0.000000025310550],LINK[0.000000016811900] |
| 02492488 | ATLAS[2409.202000000000000],CRO[779.851800000000000],IMX[86.099981000000000000],USD[0.011131553587500 0] |
| 02492493 | ADABULL[1.874643753000000 0],ATOMBULL[8.902600000000000 0],BTC[0.000000070000000],BULL[0.085892809100000],ETHBULL[0.388874973000000 0],EUR[0.000239990000000],FTT[0.000000080989650],LUNA2[6.130849000000000 0],LUNA2_LOCKED[85.929144470000000 0],MATICBULL[0.050000000000000],SOL[0.000000083655 160],THETABULL[83722.289192300000000 0],USD[0.167874055817957],VETBULL[1152.780930000000000] |
| 02492500 | BIT[0.000017660000000],BTC[0.006533730000000],ETH[0.000001200000000],ETHW[0.000001200000000],EUR[18.456210355408962 2],USD[0.000000106949341] |
| 02492501 | ATLAS[6610.000000000000000],USD[0.501034920700000],USDT[0.001498000000000] |
| 02492507 | BNB[0.365753830000000],EUR[0.000000047266229],TRX[0.000001000000000],USD[0.449163888392567 6],USDT[354.303641223470390 0] |
| 02492510 | AVAX[0.000000005475136],BTC[0.000000000000000],CRO[1560.000000000000000],ENJ[10.998020000000000],ETH[0.090000000000000],FTT[53.202924250000000 0],GALA[289.983800000000000 0],JOE[118.000000000000000],LUNA2[1.928781627000000 0],LUNA2_LOCKED[4.500490462000000 0],MANA[9.998200000000000],PRISM[60.000000000000000],SOL[49.088604230000000 0],USD[407.974959726804172 4] |
| 02492514 | USD[-0.148022085600000],USDT[2.375422660000000] |
| 02492519 | LUNA2[0.058449660720000 0],LUNA2_LOCKED[0.136382541700000 0],SOL[0.000000007336609],USD[0.000000071436021],USDT[0.000009615640446 8],USTC[8.273831981734943 9] |
| 02492523 | ATLAS[1155.318859480000000 0],BAO[1.000000000000000],CRO[614.834002850000000 0],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000010049568] |
| 02492527 | ETH[0.000974000000000],ETHW[0.000974000000000],TRX[0.500000000000000],USD[0.950644491500000 0] |
| 02492531 | BTC[0.000000512312200],PYPL[0.000000006256336],USD[0.000006369372380] |
| 02492533 | BTC[0.000000096431548],BTQ[0.000099800000000],SOL[0.000000100000000],USD[7.703482177302657 2] |
| 02492534 | USDT[1.921986872000000] |
| 02492539 | GALA[0.000000000000000],SAND[0.076624700000000],USD[0.341557329412845 3] |
| 02492542 | BNB[0.000000018287807],HXRO[1.000000000000000],LUNA2[0.000502155711500],LUNA2_LOCKED[0.000171699660000],LUNC[10.934546340000000 0],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000736892242] |
| 02492543 | TRX[0.000001000000000],USDT[976.068802000000000] |
| 02492546 | EUR[2.006057892449515 0] |
| 02492547 | LINK[0.923217010000000],TRX[17.000001000000000],USD[-0.135511674543782 7],USDT[0.002935454833000 0] |
| 02492553 | BTC[0.000083325750000],FTT[1.000000000000000],NFT (4789966134418293 1)[1] |
| 02492561 | ATLAS[809.796700000000000],AURY[6.000000000000000],KIN[449914.500000000000000],TRX[0.000001000000000],USD[0.168902553094256 3],USDT[0.000000065345046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02492562 | USD[30.0000000000000000] |
| 02492566 | USD[321.0931635849200000000000000].USDT[0.000000166096287] |
| 02492567 | AVAX[0.00000000099524289],BNB[0.0000000045890700],BTC[0.0684430889479900],ETH[0.0000000098661527],FTT[0.0201619681649661],JOE[0.5111920412239382],LTC[0.0037700032188498],MATIC[0.00000002000000000],RNDR[0.0835189500000000],SOL[47.1307272037820720],USD[0.2332311276557300] |
| 02492568 | TRX[0.0000010000000000] |
| 02492577 | ATLAS[590.0000000000000000],USD[1.0609272823500000] |
| 02492583 | BTC[0.0000031952527956],CRO[0.0000000131962763],ETH[0.0000000995422880],ETHW[0.0000000995422880],USD[0.0003810755340473],USDT[0.0000000034562590] |
| 02492585 | USD[0.5030262245000000],USDT[0.0000000154342180] |
| 02492589 | DOGE[106.7922366600000000],SHIB[406789.1709917200000000],USDT[0.0000000002782500] |
| 02492591 | USD[0.0086367268249479] |
| 02492593 | BTC[0.0002999620000000],TRX[0.0000010000000000],USDT[8.2838564995000000] |
| 02492594 | USD[1.0492450250000000] |
| 02492597 | CQT[50.9903100000000000],USD[0.1033582600000000],USDT[10.0010000059860580] |
| 02492610 | LUNA2[0.0788916367500000],LUNA2_LOCKED[0.1840804858000000],TRX[0.0000010000000000],USD[0.0163332467433000],USDT[0.0000000062480088] |
| 02492616 | ATLAS[9.4640000000000000],TRX[0.0000010000000000],USD[0.0011330726000000] |
| 02492624 | BTC[0.0001111170000000],FTT[0.0999810000000000] |
| 02492625 | BABA[0.0048580000000000],USD[0.0000000142709962],USDT[-0.1881436675186935] |
| 02492629 | AKRO[2.0000000000000000],ATLAS[31.9904782500000000],BAO[3.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRY[0.0000000757239753],UBXT[3.0000000000000000],USDT[0.0665899344220517] |
| 02492631 | EUR[0.6653549600000000],TRX[0.0000350000000000],USD[0.0000000141856990],USDT[0.0000000457697671] |
| 02492636 | AURY[0.5442688800000000],GOG[41.9916000000000000],SPELL[299.9400000000000000],USD[0.5516476980617616] |
| 02492642 | BTC[0.0023747300000000],DYDX[125.7748400000000000],ETH[3.8618574000000000],ETHW[3.8618574000000000],FTT[0.0679714537285046],IMX[7424.6304022584993696],LINK[82.5957800000000000],SOL[10.4300000000000000],USD[0.5646516265004896] |
| 02492654 | BNB[0.0000001000000000],USD[0.0000016848381463],USDT[0.0000000057704700] |
| 02492658 | ATLAS[325.4292507100000000],MANA[62.0989082800000000],SAND[5.7915997700000000],USD[0.0000000224308733] |
| 02492659 | TRX[0.0000010000000000] |
| 02492662 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000019702060],KIN[8.0000000000000000],REN[0.7634750200000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000039667584],USDT[0.0000010133516141] |
| 02492670 | 1INCH[27.0821291213078000],FTM[69.3612484547585400],FTT[25.0000000000000000],GALA[1568.0000000000000000],RAY[24.1160147300000000],SAND[152.0000000000000000],USD[0.0000000005398561],USDT[0.3657072815342500] |
| 02492672 | ATLAS[31603.2745467073778220] |
| 02492678 | ATLAS[1600.0000000000000000],USD[0.3614974121125000],USDT[0.9599375342347097] |
| 02492686 | ATLAS[851.0423786325379400] |
| 02492687 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SHIB[1240022.1074351000000000],USD[0.0000000000004120] |
| 02492689 | TRX[0.0000010000000000],USD[10.2686092250000000],USDT[0.0000000005547920] |
| 02492700 | BNB[0.0091185900000000],USD[1.2523921267500000] |
| 02492703 | ATLAS[1179.7549000000000000],BLT[21.1749439240009517],FTT[0.5998860000000000],USD[0.0000000162767891],USDT[2.8145439712039116] |
| 02492704 | ATLAS[0.0000003531534],LTC[0.0000000404224550],SHIB[0.0000000083079888] |
| 02492705 | TRX[0.4000010000000000],USD[0.0000000026940677] |
| 02492711 | ATLAS[0.0000000073839720],BAO[4.0000000000000000],BF_POINT[100.0000000000000000],BOBA[0.0001133300000000],BTC[0.0000000313197506],KIN[4.0000000000000000],LTC[0.0000000083133432],OMG[19.9615869788143462],RSR[1.0000000000000000],SAND[0.0084067450357524],SOL[3.0273417300000000],TRX[1.0000000000000000],USD[0.0000000198374321] |
| 02492719 | AKRO[2.0000000000000000],BAO[3.0000000000000000],GBP[0.0013948814168065],KIN[4.0000000000000000],MATIC[0.0001012500000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0102000258036285] |
| 02492720 | EUR[0.0000000033567190],USDT[0.0000000088788532] |
| 02492725 | KIN[44687.7443861000000000],USDT[2.0000000000001890] |
| 02492731 | ATLAS[1059.3168851700000000],USD[1.2779634840000000],USDT[4.1100000007479674] |
| 02492733 | ATLAS[4605.8618000000000000],TRX[0.0000010000000000],USD[0.1146309138675000] |
| 02492739 | TRX[0.0023310000000000],USD[0.0883754786718586],USDT[0.3504961780806196] |
| 02492740 | ATLAS[329.9373000000000000],SNX[2.4995250000000000],USD[0.4516957797500000] |
| 02492745 | BTC[0.0072790626889500],ETHW[0.0220000000000000],RNDR[0.0265630000000000],USD[1.4687726206481560],USDT[1.5719412075000000] |
| 02492748 | EUR[0.0000000034245335],USD[0.0000000434558100],USDT[0.0000000027142972] |
| 02492750 | BNB[0.0000000053120000],USD[0.0000053606489467] |
| 02492757 | POLIS[60.9000000000000000],USD[0.1680735240000000],USDT[0.0000000055375002] |
| 02492761 | BTC[0.0003241000000000],USD[-1.0451906179900500] |
| 02492762 | BNB[0.0000001000000000],FTT[0.0014284905546600],LUNA2[2.6778677290000000],LUNA2_LOCKED[6.2483580350000000],SHIB[20168270.0000000000000000],USD[19.6766305095502413],USDT[0.0000000132665980] |
| 02492765 | BTC[569.8917000000000000],CRO[110.0000000000000000],GENE[4.7227605200000000],MANA[8.4061546500000000],POLIS[13.6984230000000000],TRX[0.0000010000000000],USD[0.0453622789250000],USDT[0.0000000077671846] |
| 02492770 | SAND[3.0000000000000000],USD[0.2359131037500000] |
| 02492773 | BTC[5.4954145000000000],LUNA2[4.7091202140000000],LUNA2_LOCKED[10.9879471700000000],SOL[0.0094520400000000],USD[0.0000000055995000],USDT[0.0000000094820000] |
| 02492777 | BNB[0.0000000729144000],BTC[0.0017111998952177],ETH[0.0809684700000000],ETHW[0.0809684688118204],FTT[1.5639535900000000],HNT[8.6000000000000000],LUNA2[0.0349301539500000],LUNA2_LOCKED[0.0815036925500000],LUNC[7606.1145636000000000],MATIC[0.0000000569833000],SOL[3.8042546620480000],SRM[11.7323528653840000],SRM_LOCKED[0.0267969000000000],USD[0.0000001140765690],USDT[0.0000000116629581] |
| 02492778 | USD[0.0000004628579840] |
| 02492779 | USD[0.1516257487500000] |
| 02492781 | FTT[0.0007362284084000],USD[0.0000000948075900],USDT[0.0000000044935468] |
| 02492782 | ATLAS[36470.0000000000000000],BTC[0.0002016000000000],MBS[21.0000000000000000],SOL[0.0000001000000000],SPELL[15700.0000000000000000],USD[0.2556235396700192],USDT[0.0000000023775375] |
| 02492784 | FTT[0.0740288902308382],LINK[0.0000000400000001],LTC[0.0000000026752980],USD[0.6476006218730463],USDT[0.0000000001653242] |
| 02492789 | 1INCH[2.9667109900000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],CRV[11.8166352600000000],DENT[1.0000000000000000],DOGE[207.0592363100000000],ETH[0.0607968800000000],ETHW[0.0604350000000000],EUR[54.0473998042738160],FTM[115.7623794100000000],KIN[4.0000000000000000],MANA[14.9304411600000000],MKR[0.0000000000000000],MTA[28.6542094000000000],POLIS[11.5610134800000000],RUNE[4.4790563500000000],SOL[0.1694486700000000],SUSHI[1.0747068100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],UNI[3.6073316500000000] |
| 02492790 | TRX[0.0000010000000000] |
| 02492792 | FTT[1.7996760000000000],TRX[0.0000280000000000],USD[20.1961378148800000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02492793 | CITY[84.275357000000000],COPE[156.970170000000000],SOL[0.200000000000000],STARS[19.996200000000000],USD[0.454088055835000],USDT[0.599960542375000] |
| 02492800 | ATLAS[1060.000000000000000],TRX[0.000010000000000],USD[0.999034419220159B],USDT[0.000000000943754] |
| 02492805 | ALGOBULL[0.000000009718729Z],BNB[0.000000000275407T],CRO[0.00000000155392B],USD[-1.302674281120127S],USDT[1.991685676273308S] |
| 02492806 | ADABULL[0.001914500000000],ALGOBULL[195611.000000000000000],ATOMBULL[28.601600000000000],BALBULL[9.925900000000000],BCHBEAR[977.390000000000000],BNBBULL[0.000194927000000],COMPBEAR[16982.800000000000000],COMPBULL[0.940530000000000],DOGEBULL[0.009221000000000],EOSBEAR[19186.800000000000000],ETHBULL[0.000994660000000],GRTBEAR[934.450000000000000],GRTBULL[4.179390000000000],KNCBEAR[989.151000000000000],LINKBULL[1.939010000000000],LTC[0.002450000000000],MATICBULL[0.543836000000000],MKRBEAR[919.440000000000000],SXPBULL[96.048000000000000],TOMOBULL[923.810000000000000],TRXBEAR[984040.000000000000000],TRXBULL[0.982710000000000],USD[0.529890820664854S],USDT[0.585694258959457Z],VETBULL[2.844960000000000],XLMBEAR[9.870800000000000],XRP[0.0000000071873443],XTZBEAR[96751.000000000000000],XTZBULL[9.506000000000000],ZECBULL[0.971310000000000] |
| 02492819 | TRX[0.000784000000000],USDT[0.000000010743100] |
| 02492820 | ATLAS[18089.068000000000000],AVAX[0.000000080000000],TRX[0.000777000000000],USD[0.010551676250000],USDT[0.000000077249365] |
| 02492824 | SHIB[5320192.000000000000000],USD[399.873906900000000] |
| 02492826 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUD[0.000000085449526],BAO[3.000000000000000],DENT[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[90.618891130862450A] |
| 02492833 | ATLAS[630.000000000000000],LUNA2[0.000403073025800],LUNA2_LOCKED[0.000940503727000],LUNC[87.770000000000000],USD[-0.000001338784261B],USDT[0.000000107939430] |
| 02492832 | BRL[6447.780000000000000],BRZ[0.002908200000000],FTT[0.000000029788000],USD[0.000000043107715] |
| 02492834 | AUDIO[1.023901950000000],BAO[1.000000000000000],MATIC[1.037389810000000],PTU[2163.473470780000000],UBXT[1.000000000000000],USD[0.445786475233335] |
| 02492836 | AURY[1.000000000000000],AXS[0.200000000000000],GBP[1.999600000000000],HNT[0.700000000000000],MANA[7.000000000000000],PSG[1.200000000000000],SPELL[1100.000000000000000],USD[0.885472259000000] |
| 02492838 | USD[1.381167040750000] |
| 02492841 | BTC[0.000750170000000],LUNA2[8.183777888000000],LUNA2_LOCKED[19.095481740000000],USD[0.000000285992848],USDT[1.022218578500000],USTC[5458.453314685848620] |
| 02492842 | ATLAS[572.590190930000000],CRO[109.978000000000000],GENE[4.800000000000000],POLIS[12.202829780000000],USD[4.626877003376875] |
| 02492849 | USD[0.811194130000000],USDT[0.000000411144907] |
| 02492850 | BTC[0.000175680000000],USD[0.242242180000000],USDT[0.463626600000000] |
| 02492852 | ATLAS[0.000000032760595],BAO[1494.369424396189897S],BTC[0.000000054456000],DYDX[0.000000006000000],ETH[0.000000066445792],LUNA2[0.000524679197900],LUNA2_LOCKED[0.001224251462000],LUNC[114.250000000000000],SAND[0.000000033163268],TRX[0.000001000000000],USD[0.066886058830614S],USD[0.000000146144467] |
| 02492862 | POLIS[18.100000000000000],SOL[0.840748990000000],USD[0.584122863750000] |
| 02492871 | USD[0.000000131808336] |
| 02492874 | ATLAS[26445.986000000000000],TRX[0.000016000000000],USD[0.472342931125000],USDT[0.000000048557209] |
| 02492875 | FTT[0.039945380000000],USD[0.000002953173141] |
| 02492876 | BTC[0.000000082448500],NFT[36053793934675424S](1],NFT[4381094903575821](1],NFT[52849198613653247E](1],NFT[55182822839106595](1],USD[0.001586478447936] |
| 02492879 | USD[30.000000000000000] |
| 02492886 | BTC[0.000000049984393Z],ETH[0.000000034760797G],FTT[150.000000036053715],USD[0.000000205019463],USDT[0.000000959732581Q] |
| 02492888 | APT[0.000000044968013],ATLAS[94.160383300000000],AURY[147.946370660404064],DOT[49.342366688091765B],ETH[0.000000033532491],FTT[1.013926729000000],POLIS[610.285269276464587],RAY[1029.289036606903122],RNDR[0.000000091826774],SOL[7.584712977546807],SRM[0.407217510000000],SRM_LOCKED[0.001716710000000],USD[0.000001145746049],USDT[0.000000107217879] |
| 02492891 | ATLAS[29527.169000000000000],GODS[426.462627000000000],POLIS[55.389474000000000],USD[0.905575526169396O] |
| 02492892 | ATLAS[0.004000000000000],TRX[0.000001000000000],USD[0.000000133110756],USDT[0.000000056876450] |
| 02492900 | USD[0.000000935886759] |
| 02492901 | EUR[2031.919891350000000],KIN[1.000000000000000],TRX[53.156860140000000],USD[108.518051990000000],USDT[20.006576420000000] |
| 02492903 | ALICE[0.098640000000000],BICO[0.979000000000000],CRO[9.908000000000000],GALA[9.908000000000000],LINA[6.308000000000000],LOOKS[338.932200000000000],LUNA2[0.031289341560000],LUNA2_LOCKED[0.073008463630000],LUNC[6813.320000000000000],MANA[0.819200000000000],MTA[0.782600000000000],POLIS[0.993200000000000],SAND[0.936200000000000],SPELL[89.060000000000000],USD[0.024549298362400U],USDT[0.000000091822200] |
| 02492904 | CRO[0.002947341000000],SAND[19.972057540000000],USD[0.327030383597248],XRP[15.833452040000000] |
| 02492905 | BAO[1.000000000000000],CHZ[0.007266840000000],KIN[2.000000000000000],USD[0.993029814049306] |
| 02492906 | BTC[0.008310000000000],FTM[0.000000089500000],RUNE[0.000000069822699],SOL[1.174243966900000],SRM[26.264201050000000],USD[-102.845291349495784000000000] |
| 02492907 | BRZ[0.007409523104553],LINK[0.000000034880000],SOL[0.000000090000000],UNI[0.000000095141990] |
| 02492910 | ATLAS[189.927767550000000],PSY[0.330000000000000],TRX[0.000001000000000],USD[0.081416535572581],USDT[0.000000011802769] |
| 02492913 | ACB[2.882956780000000],BAO[1.000000000000000],USD[0.000000149541874] |
| 02492917 | ATLAS[910.000000000000000],AURY[30.000000000000000],BYND[29.994300000000000],COIN[24.477248800000000],FB[9.309031000000000],GODS[66.287403000000000],NFLX[3.150000000000000],PYPL[3.385000000000000],SAND[0.981000000000000],SLND[20.500000000000000],SQ[3.000000000000000],TRX[0.000010000000000],USD[3.198691270125000],USDT[0.871212171542847],USDT[0.000000024418521] |
| 02492922 | USD[0.319869127012500] |
| 02492923 | ATLAS2020.000000000000000],KIN[410000.000000000000000],USD[0.208015495600000],USDT[0.000000055532806] |
| 02492924 | AAVE[1.640000000000000],BCH[0.001000000000000],BNB[0.009945850000000],BTC[0.000198019250000],BUSD[296.860738210000000],COMP[2.084269608130000],CRV[59.980560000000000],DOT[0.197130050000000],ETH[0.101976770600000],ETHW[0.101976770600000],FTM[40.978520500000000],FTT[19.094678860000000],GALA[2350.000000000000000],LINK[34.585599140000000],MANA[0.987906500000000],MKR[0.001937338000000],RUNE[0.992443700000000],SAND[27.986101500000000],SOL[5.179542936000000],SUSHI[118.991614350000000],TRX[1.996683600000000],UNI[40.700000000000000],USD[20.000000000000000] |
| 02492927 | ATLAS[69.938000000000000],POLIS[2.293040000000000],SRM[1.999600000000000],TRX[0.000001000000000],USD[0.302837489500000],USDT[0.000000144377452] |
| 02492928 | BTC[0.000032100000000] |
| 02492938 | USD[0.000000030752650] |
| 02492941 | BTC[1.264200000000000],SAND[1192.000000000000000],USD[2.200380045000000] |
| 02492942 | TRX[0.000016000000000],USD[0.000000094260382],USDT[0.000000012523421] |
| 02492946 | USD[0.004709400000000] |
| 02492949 | AKRO[1.000000000000000],COPE[216.669625860000000],USD[0.010000189079706] |
| 02492963 | BNB[0.000096700000000],USD[-0.000022299659100] |
| 02492967 | ATLAS[0.000000132135525],BNB[0.000000060000000],POLIS[0.000000029772000],SOL[0.005480788289145S],TRX[0.000770000000000],USD[-0.000000521343501],USDC[31.694870300000000] |
| 02492971 | ATLAS[8.870000000000000],FTT[0.007729784000000],SHIB[99820.000000000000000],USD[0.012839699394193],USDT[12.207558047971624] |
| 02492972 | USD[0.067627436410000] |
| 02492978 | BTC[0.100681281390000],BULL[0.111439457922000],ETH[2.648513320100000],ETHW[2.037625927400000],EUR[449.901952431014232],FTT[89.179226770000000],LTCBULL[130136.011512000000000],USD[-1207.143636975313750S],USDT[251.397410341345311],USTC[0.000000093278580] |
| 02492981 | ATLAS[0.000000041090382],LOOKS[8.454436974437615],USD[0.004000070960010] |
| 02492984 | COMP[0.353129940000000],ETH[0.000000087233698],EUR[0.000000055221609],LINK[0.000000085707962],SHIB[6466632.177961716459284],USD[0.434568314834505A],USDT[0.000000054154055],XRP[119.824231410000000] |
| 02492993 | Q@[0.072700000000000],USD[0.001599418767700],USDT[0.000000372484A] |
| 02492997 | ATLAS[0.000000099759730],NFT[4447049651421389151](1],SOL[0.000000082566894],TRX[0.000000080325000],USD[0.000015155433933],USDT[0.000000149216844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02493009 | ATLAS[13352.047983360000000].C98[41.901151440000000000].ENJ[60.576263750000000].ETH[0.008448910000000].ETHW[0.008448910000000].USD[0.0000000084403336].USDT[0.000000056144020] |
| 02493013 | SOL[0.00273000000000000].USD[0.334078734000000000] |
| 02493017 | ATLAS[9.666000000000000000].TRX[0.0000010000000000].USD[0.0000001141151586].USDT[0.000000067087889] |
| 02493019 | ATLAS[0.008404120000000000].BNB[0.000000007053242].TRX[0.00000004666648900].TRY[0.000000002219649] |
| 02493020 | ATLAS[1349.145000000000000].FTT[0.008898705219840].USD[0.779430271135844].USDT[0.000000078388640] |
| 02493021 | FTM[2081.325018140932800] |
| 02493022 | ATLAS[2.067813730000000000].IMX[15.599800000000000].USD[0.335129010480091].USDT[0.000000036506597] |
| 02493026 | ATLAS[0.051300409994000].FTT[0.000000008133272].HNT[0.002206228400000].LTC[0.002303110000000].POLIS[0.0005334401813780].SLP[0.668600978500000].TRX[0.000001000000000].USDT[0.013907045714222] |
| 02493035 | ATOM[0.000000042502582].EUR[0.000000030197839].FTM[0.000000009151235].USD[0.0000075733033092] |
| 02493041 | USD[543.141503890000000000] |
| 02493042 | DOT[1.020398729031440049].EUR[0.000000021157913 0].LINK[30.537749150000000].USD[0.000000087000000] |
| 02493043 | APE[40.051258750000000].AVAX[8.175149620000000].BOBA[37.892420000000000].GALA[1770.356443560000000].USD[0.0000000012324926].USDC[50.000683370000000].USDT[0.0000000050962092].VGX[220.9558000000000000] |
| 02493044 | USD[0.005031285679668].USDT[0.000000029662224].XRP[0.7283000000000000] |
| 02493048 | USD[162.097414680000000000000000] |
| 02493049 | TRX[0.000001000000000] |
| 02493050 | USD[0.0000000414065866].USDT[0.0566758354016500].XRPBULL[699.74000000000000] |
| 02493052 | BOBA[43.500000000000000].GBP[0.000000048204694].POLIS[0.000000000924568].USD[0.484484123938172 9] |
| 02493053 | EUR[2000.0000000000000000] |
| 02493063 | BOBA[43.5000000000000000].ETH[0.000332910000000].ETHW[0.000332907661420].USD[0.98070258500000 0] |
| 02493070 | APE[0.000032750000000].BAO[7.0000000009500000].BNB[0.00000000265052].EUR[0.0002146068182000].FTT[0.4936008060652300].KIN[3.0000000032570000].NFT (307370891397088856)[1].NFT (4903769928326376 39)[1].NFT (4903769928326376 39)[1].TRX[1.0000000000000000].USD[2.000000237782942] |
| 02493075 | AVAX[0.299353129700353 0].BCH[0.236787960000000].BNB[0.079897400000000].BTC[-0.0058969848331635].DOGE[6.674150000000000].DOT[4.497226000000000].ETH[0.01069980000000].ETHW[0.010698980000000].EUR[0.1407000000000000].FTT[0.6990690040114060].LINK[0.597207000000000].LTC[0.0794110060000000].MATIC[52.980620000000000].SOL[0.0990424000000000].USD[1.5619102540791848].XRP[9.9078500000000001].YFI[0.00099468000000000] |
| 02493077 | ATLAS[359.928000000000000].USD[0.357629630000000].USDT[0.0000000034431548] |
| 02493084 | CHZ[29.994000000000000].FTT[0.099680000000000].USD[4.468461320000000].USDT[0.6625729837184506] |
| 02493094 | TRX[0.0000010000000000].USD[0.000000061573602].USDT[0.000000084136066] |
| 02493099 | TRX[0.0770010000000000].USD[0.0033565116900000] |
| 02493104 | USD[0.442270523403112 4] |
| 02493108 | DMG[0.017000000000000].FTT[0.086879019279086 1].STG[0.98220000000000000].USD[3.0567333897980455].USDT[0.0036111480000000] |
| 02493116 | LUNA2[0.150515467800000].LUNA2_LOCKED[0.351202758100000].LUNC[32775.0600000000000000].USD[0.0019055517811240].USDT[0.000000086457003] |
| 02493122 | ETHW[0.039959100000000].USD[-0.0010917481061369].USDT[0.000000088986130] |
| 02493123 | LTC[0.009000000000000000].SPELL[10300.00000000000000].USD[0.865378368000000] |
| 02493135 | BAT[2.999400000000000000].BNB[1.659517060000000].BTC[0.017896436200000000].CRO[479.602000000000000].DOGE[415.9168000000000000].DOT[1.666120900000000].ENJ[29.904000000000000].ETH[0.220596028000000].ETHW[0.2209560280000000].FTT[2.281319411908311 0].GODS[0.095880000000000].MANA[23.995200000000000].SAND[11.9902000000000000].USD[26.522911287100000] |
| 02493139 | AVAX[0.000000000225125 8].BNB[0.000000004826057 7].ETH[-0.000000054000000].FTM[0.000000024399639].USD[0.0000000097232034].USDT[0.248843190000000000] |
| 02493141 | ATLAS[8.336235243400000].ETH[0.00000010000000].TRX[0.0001690000000000].USD[0.0098091011100000].USDT[0.035739520000000] |
| 02493143 | AUD[0.000017829116981 5] |
| 02493144 | ATLAS[9.998100000000000000].REAL[0.099164000000000].TRX[0.0000010000000000].USD[0.0000001143849995].USDT[0.0000001347762] |
| 02493146 | GMT[383.015677051826110 6].HNT[0.022216187525340 6].RUNE[0.0000001754025 8].SLP[0.514376789244916 8].SRM[5.832914385615373 6].SRM_LOCKED[37.805506980000000].USD[-1.1630148814977732] |
| 02493148 | BAO[994.490000000000000].USD[0.058341280700000] |
| 02493165 | ETH[0.010016740000000].ETHW[0.003316000000000].FTM[0.220686020000000000].LINK[1.2523760000000000].RAY[0.000000006381550].SOL[0.324318280000000].SRM[0.000000008211300].USD[3.1765133309734 55].USDC[46.000000000000000].USDT[0.000000038637061] |
| 02493174 | BTC[0.000000091129479].DOT[0.000000046365060].GALA[0.000000076891822].HNT[1.822351840000000].LTC[0.005246926374540 7].POLIS[0.000000079398083].SHIB[0.000000047950869].SOL[0.004293150569529 5].USD[0.000000187498714] |
| 02493206 | ATLAS[2279.566800000000000].AUD[30.000000000000000].GALFAN[5.498955000000000].GALFAN[5.498955 000000000].USD[6.6064473190350 00] |
| 02493208 | ATLAS[3.563511135930482 2].LUNA2[0.303043912600000].LUNA2_LOCKED[0.7071024628000000].MANA[0.000000029458568].POLIS[0.050668910000000].TRX[0.0000710000000000].TRY[0.000016910000000].USD[0.0000019635849333].USDT[0.000000002983424] |
| 02493209 | CRV[26.847924000000000].ETH[0.000000068153600].GRT[3.258645540000000].LUNA2[2.755426860000000].LUNA2_LOCKED[6.429329340000000].LUNC[60000.0000000000000000].PUNDIX[26.950000000000000].SHIB[1353912.808015160000000].SOL[0.000000009448800].USD[33.4287936980079929].USDT[9.7836120648675536].XRP[0.000000037000000].XRPBULL[8.420000000000000] |
| 02493212 | CHZ[49.982000000000000000].USD[1.840672749894124 7] |
| 02493220 | USD[8.228570181475000 0] |
| 02493229 | ATLAS[9.428000000000000].USD[0.0062242880000000].USDT[0.0000000023683200] |
| 02493230 | POLIS[17.897378000000000].SOL[0.000109848144459 6].TRX[0.0000000000000000].USD[0.218296211675000 0].USDT[0.0377786504578194] |
| 02493236 | ETH[0.010779640000000].ETHW[0.010779640000000].MATIC[9.283595240000000].SPELL[1041.607352910000000].USD[0.0000185035241228] |
| 02493237 | USD[0.000000003424235 8] |
| 02493246 | TRX[0.000003000000000].USD[0.003533846600000].USDT[0.000000096875270] |
| 02493251 | AKRO[2.000000000000000].BAO[5.0000000000000000].DENT[3.0000000000000000].KIN[1.0000000000000000].RSR[1.0000000000000000].TRY[0.0000001393055 81].UBXT[5.0000000000000000] |
| 02493252 | XRP[20.0000000000000000000] |
| 02493270 | ATLAS[1609.773000000000000].USD[0.4310258713400000].USDT[0.0095000000000000] |
| 02493275 | AKRO[1.0000000000000000].AMPL[12.337043436229380].BAO[3.0000000000000000].CHR[59.809130560000000].DENT[7776.468343170000000].EUR[0.00000016647662 8].GODS[15.1463542300000000].KIN[2.000000000000000].LUA[375.7770080200000000].OKB[3.9477578300000000].RSR[1260.097703360000000].SPELL[4895.7825777700000000].TRX[1.0000000000000000].UBXT[2.000000000000000].USD[0.0016921975477426] |
| 02493281 | BICO[0.996498300000000].FTT[0.033550000000000].MATIC[9.979100000000000].USD[0.000000004961213].USDT[0.0000000016931266] |
| 02493283 | USD[0.0000000012500000] |
| 02493285 | BUSD[19.670000000000000].USD[0.0045995081000000].USDT[0.0050121000000000] |
| 02493288 | BTC[0.000000060000000].USD[0.0163880055736277].USDT[0.0000000001095737] |
| 02493292 | USD[0.0000015594455227].USDT[0.0000022144118280] |
| 02493307 | BTC[0.000723000000000].EUR[2.2142766100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02493310 | AURY[0.999800000000000],DENT[99.980000000000000],MANA[9.998000000000000],SPELL[999.840000000000000],USD[0.650714430000000] |
| 02493311 | ETHW[1.679276111870447 1],FTT[29.000000000000000] |
| 02493314 | ALTBULL[1205.383311550000000],USD[0.148821759100000],USDT[0.008502005 1672558] |
| 02493315 | AVAX[9.968650261737934 9],BTC[0.039992400000000],DOGE[2599.560000000000000],ETH2[1.299953000000000],ETHW[2.129595300000000],FTM[19.996200000000000],FTT[1.999620000000000],LINK[12.072625326026310 0],MATIC[123.266099449476400 0],PERP[49.990500000000000],RAY[57.715424288024426 3],SAND[19.996200000000000],SOL[10.010836740000000 0],TRX[228.487593475188340 0],USD[513.633870389855459 8],USDT[2747.568844698884180 0] |
| 02493318 | LTC[0.002687240000000 0],TRX[0.239676000000000],USD[0.007750802800000 0],USDT[0.003087721545280] |
| 02493326 | BTC[0.028272100000000 0],ETH[0.075961740000000 0],ETHW[0.075017130000000 0],MATIC[164.297750730000000 0] |
| 02493327 | BTC[0.000000054051931],LINK[0.006346560000000 0],USD[-0.002973299269960 3],USDT[0.001638661 3667514] |
| 02493333 | SPELL[9000.000000000000000],USD[0.991819000000000 0] |
| 02493341 | FTT[28.440800000000000 0] |
| 02493345 | USDT[0.527473381 6250000] |
| 02493347 | TRX[0.000010000000000],USD[74.490029475500000 0],USDT[0.000000018297842] |
| 02493352 | CRO[3050.062638353257100],ETH[9.998901070000000 0],ETHW[9.998910668127700],FTT[0.000059172947400 0],SOL[14.703197300000000 0],USD[0.107723914030000 0],USDT[1.594103444000000 0],XRP[987.974540000000000 0] |
| 02493353 | USD[0.002690680001971 11],USDT[0.000000036980182] |
| 02493354 | ATLAS[829.894978391 2040000] |
| 02493356 | ATLAS[20970.000000000000000],POLIS[301.439700000000000],USD[1.666751582500000 0],USDT[0.000000061864868] |
| 02493362 | AVAX[0.160414436670075],ETH[0.005619530276859],ETHW[0.005619530276859],USD[0.000000017760481 9],USDT[0.000000010729 2240] |
| 02493366 | ADABULL[0.000000036000000],CRO[69.368758000000000],DOGE[0.000000045962277],ENJ[43.000000000000000],MANA[29.691939300000000 0],SAND[7.271149690000000 0],USD[-0.571328610793 2129],XRP[0.919649780000000 0] |
| 02493367 | BTC[0.000000024216825],ETHBULL[0.000000009000000 0],FTT[0.008115035127502 8],USD[2.869325718268545 0],USDT[0.000000259676785] |
| 02493369 | AVAX[0.001572466784328],DYDX[1.499715000000000 0],IMX[2.597853000000000 0],USD[0.004982577260000 0] |
| 02493378 | USD[0.733553245000000 0],USDT[0.000000011170084 0] |
| 02493379 | AKRO[6.000000000000000 0],AUD[0.270454466973405 4],BAO[8.000000000000000 0],BTC[0.120629520000000 0],DENT[2.000000000000000 0],ETH[0.434004970000000 0],ETHW[0.433822810000000 0],FRONT[1.000000000000000 0],FTM[698.385814510000000 0],KIN[6.000000000000000 0],RSR[3.000000000000000 0],SOL[50.998996230000000 0],TOMO[1.003044440000000 0],TRX[7.000000000000000 0],UBX[T3.000000000000000 0] |
| 02493391 | BAO[1.000000000000000 0],SHIB[591167.883455640000000],USD[0.000000000001943] |
| 02493396 | BNB[0.000000023220418],CHZ[0.000000001686298],CRO[0.000000009040872 5],EUR[0.000000143411885],FTT[0.000000033720797],KIN[0.000000007418728],PYPL[0.000000048905760],RSR[0.000000050163202],SAND[0.000000013562706],SHIB[0.000000078987565],SOL[0.000000086307188],STOR J[0.000000083237747],TONCOIN[0.002797446663816],TRX[1.000000000000000 0],USD[0.006453091236948 3],VGX[0.000000006092000 0],XRP[0.000000039965077] |
| 02493414 | BTC[0.000000009996668],ETH[0.000000056798148],ETHW[0.000000054788548],SLP[0.000000007819500],TRX[2974.578694801218057 6],USD[7.000000005163390 9] |
| 02493417 | ATLAS[477.961627480000000 0],BTC[0.001126020000000 0],ETH[0.015947120000000 0],ETHW[0.015947120000000 0],EUR[0.000007586329744],FTM[266.119878000000000 0],SAND[17.802970530000000 0],SOL[4.502715300000000 0],SPELL[3719.162022030000000 0],USD[200.000010597 1823704] |
| 02493418 | USDT[99.000000000000000 0] |
| 02493429 | TRX[0.000071000000000 0],USD[0.178289018656400],USDT[1.185400010480 9289] |
| 02493430 | SOL[0.000000046633909] |
| 02493431 | USD[0.000000010000000] |
| 02493432 | CRO[0.000015018258724],FTT[1.023578900000000 0],POLIS[8.100000000000000 0],USD[57.868592197141334],USDT[0.000000108317060] |
| 02493433 | DOGE[0.914720000000000 0],FTT[13.197492000000000 0],GODS[183.265173000000000 0],TRX[0.000078000000000 0],USD[29.868937798956947900000000 0],USDT[0.004094970355 7708] |
| 02493434 | SPELL[1595.913803754726 1565],USD[0.000000081556520],USDT[0.000000046248410] |
| 02493445 | LTC[0.005450080000000 0],USD[5.638400000000000 0] |
| 02493449 | USD[0.000000022492962] |
| 02493450 | BTC[0.000000086200452],CRO[0.000000001670000],FTT[44.500000004471235],LUNA2[0.000000194218099],LUNA2_LOCKED[0.000000453175565],LUNC[0.004229138614872],SOL[0.000000010000000 0],USD[11.915468778243640 2000000000 0],USDT[0.000000050825758] |
| 02493459 | ATLAS[580.000000000000000 0],BNB[0.003035980000000 0],SOL[0.291167960000000 0] |
| 02493461 | ETH[0.215665370000000 0],ETHW[0.215448671039996],NFT [420837253588596586][1],NFT [52121664033527690 5][1],NFT [53217112873959 1174][1] |
| 02493462 | AURY[1.879611180000000 0],BAO[5.000000000000000 0],BTC[0.000299610000000 0],DENT[2.000000000000000 0],ETH[0.003381020000000 0],ETHW[0.003339950000000 0],FTT[2.579824260000000 0],KIN[8.000000000000000 0],POLIS[5.323341100000000 0],RAY[6.982877730000000 0],SOL[0.437372430000000 0],SPELL[1195.808276600000000 0],SRM[8.169373440000000 0],USDT[0.000917749976 3224] |
| 02493466 | USD[0.000000089653 1425] |
| 02493469 | BAO[1.000000000000000 0],DENT[2.000000000000000 0],ETH[0.000000010800000],KIN[1.000000000000000 0],TOMO[1.033683690000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000134732829314] |
| 02493470 | FTT[0.299949000000000 0],GOG[2030.000000000000000 0],USD[30.162057754439 1712] |
| 02493473 | AURY[0.987270000000000 0],BTC[0.000098708000000 0],USD[0.000000047995614],USDT[0.000000001000000] |
| 02493474 | CRO[430.000000000000000 0],MANA[97.000000000000000 0],MTA[373.000000000000000 0],TRX[0.000010000000000 0],USD[10.326576010000000 0],USDT[0.000000088586878] |
| 02493476 | ALPHA[99.980000000000000 0],AUDIO[21.995600000000000 0],CHZ[19.956000000000000 0],CRO[379.900000000000000 0],ENJ[16.000000000000000 0],MATIC[9.990000000000000 0],SKL[282.974000000000000 0],SOL[0.009800000000000 0],TLM[382.923400000000000 0],USD[50.719607860900000 0],USDT[0.000000062973594] |
| 02493478 | BRZ[5.000000000000000 0] |
| 02493481 | AKRO[3.000000000000000 0],BAO[5.000000000000000 0],GBP[0.000000058328053],HXRO[1.000000000000000 0],KIN[1.000000000000000 0],RSR[4.000000000000000 0],SOL[0.000000046637137],TRX[1.000155000000000 0],UBXT[2.000000000000000 0],USDT[0.000000084674342] |
| 02493484 | USD[0.000000058605266] |
| 02493492 | USD[0.000000061102668],USDT[0.000000093393836] |
| 02493501 | BNB[3.630000000000000 0],BTC[0.233495840000000 0],ETH[6.736298400000000 0],FTM[0.000000046522755],FTT[1.991742994754376 4],GALA[0.000000037620000],MATIC[4240.000000000000000 0],SOL[146.470000000000000 0],USD[0.000149555 2132424] |
| 02493508 | USD[100.906910170000000 0] |
| 02493510 | USD[0.487285530000000 0],USDT[0.000000049208340] |
| 02493511 | FTT[0.946634160000000 0],USDT[12.216612410928 4954] |
| 02493516 | NFT [309287894000485415][1],NFT [361210928778002025][1],NFT [472170975173996011][1],NFT [574358739783218962][1],SOL[0.026000000000000 0] |
| 02493518 | ATLAS[0.000000006800000 0],DOT[0.000000068448668],FTT[0.000000095174339],SOL[0.000000075623903],SPELL[0.000000082053279] |
| 02493528 | EUR[0.000000066015726],TRX[0.000000065364061],USD[0.002103345100382 0],USDT[0.000000078765633] |
| 02493538 | USD[0.010000674606 7642] |
| 02493539 | ATLAS[1879.642800000000000 0],USD[0.447230000000000 0],XRP[1.999620000000000 0] |
| 02493540 | TRX[0.007790000000000 0],USD[0.073237610093 2317],USDT[-0.062474260717142] |
| 02493547 | ATLAS[189.962000000000000 0],TRX[0.000010000000000],USD[0.685536231200000 0],USDT[0.007313000000000 0] |
| 02493549 | USD[0.014247093235933],USDT[0.000000027965949] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02493553 | BNB[0.0001874221752000],USD[0.0000144765745530],USDT[0.0004380000000000] |
| 02493555 | BTC[0.0000008000000000],GBP[750.000000000000000],USD[2.0414487005000000] |
| 02493561 | ASD[656.500000000000000],CONV[11580.000000000000000],USD[0.0015474241850000],USDT[0.0082720000000000] |
| 02493563 | BUSD[45.277237360000000],FTT[0.1326932621678080],SHIB[99920.000000000000000],USD[0.0000000043989177],USDT[0.0000000077176992] |
| 02493564 | ATLAS[1137.961704030000000],USDT[0.0000000006087560] |
| 02493573 | ETH[0.000998100000000],ETHW[0.000998100000000],EUR[0.0047000000000000] |
| 02493576 | BUSD[3.353100550000000],FTT[12.020000000000000],POLIS[0.083324490000000],USD[0.0000000616604020],USDT[0.0000000658379226] |
| 02493587 | BNB[0.0000001000000000],USD[0.4304248460000000],USDT[20.2436879739611857] |
| 02493589 | ETH[0.0000000100000000],NFT (3394879814682504930)[1],NFT (3526590786270450501)[1],NFT (4397627943521913731)[1],TRX[0.0013800000000000],USD[0.0000071279447778],USDT[0.0000010523283786] |
| 02493590 | ATLAS[1409.781500000000000],USD[0.2162082258625000] |
| 02493603 | EUR[0.0048167500000000],KIN[1.000000000000000],USDT[0.0000000012180225] |
| 02493606 | USD[-465.833409567274931],USDT[520.6070245000000000] |
| 02493607 | SOL[0.0000030380000000] |
| 02493608 | BTC[0.0000004920000000],USD[0.1806294612000000],USDT[0.7156290000000000] |
| 02493610 | ATLAS[199.962000000000000],USDT[0.9074241876650000] |
| 02493616 | BAO[2.000000000000000],GBP[0.0000000000402745],SPELL[15195.801994250000000],USD[0.0100000000769643] |
| 02493617 | BNB[0.0000000780301000],BTC[0.0315830684404864],DFL[250.000000000000000],DOGE[1204.4537223622993900],ETH[0.2490717714206728],ETHW[0.2485292227639928],EUR[0.0000000000105739],FTM[5.0525989500000000],FTT[25.000000000000000],RAY[51.7564918727656640],SOL[2.4541304485462769],SRM[44.9460739500000000],USD[0.0000000016500000],USDT[0.0000000000000000] |
| 02493625 | BTC[0.0000000470171184],DAI[0.0000000100000000],ETH[0.0000000021655400],FTM[0.0000000043515230],GALA[0.0000000096248169],LINK[0.0000000100000000],LUNA[0.0000000443849670],LUNA2_LOCKED[0.0000001035649229],LUNC[0.0096649216104000],MATIC[0.0000000042748720],RAY[0.0000000035756085],SOL[0.0051159943946891],USD[1237.8298512792374738] |
| 02493629 | NFT (5641346214955014221)[1],USD[3364.0689617256609793],USDT[0.0000000106450048] |
| 02493630 | KIN[1.000000000000000],SPELL[20913.005646790000000],USD[0.0100000000850833] |
| 02493632 | ATLAS[729.861300000000000],TRX[0.0000070000000000],USD[0.6962804500000000],USDT[0.0000000007960005] |
| 02493637 | TRX[0.0002300000000000],USD[0.7313111900000000],USDT[0.0000000099825768] |
| 02493641 | USD[0.5954843050000000] |
| 02493645 | BTC[0.0000000064798773],ETH[0.0000000090325200],SOL[0.0000000427766800],USD[21.5636000000000000] |
| 02493647 | USD[0.1184206178641960],USDT[1.3055673892025699] |
| 02493653 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0000013000000000],ETHW[0.0141837700000000],EUR[83.4381661948785891],HOLY[1.0818659600000000],KIN[2.000000000000000],RUNE[21.3668572300000000],SOL[0.0000103100000000],TRX[1.000000000000000] |
| 02493655 | SHIB[10000.000000000000000] |
| 02493658 | AAVE[0.8118862079778580],AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.3463751804000000],DOGE[1081.8962867600000000],FTT[3.5483574500000000],KIN[4.000000000000000],LINK[5.2665359600000000],RSR[6105.5679415800000000],RUNE[9.1692074800000000],SOL[0.0000000192668300],UBXT[2.000000000000000],USDT[0.0043406756800014],XRP[542.7831244300000000] |
| 02493660 | ETH[0.0000001000000000],EUR[0.0000000069216960],USD[0.0610036639181827],USDT[0.0000000121549799] |
| 02493662 | BTC[0.0000001900000000],USD[88.4089085201973057],USDT[4.2762000133964603] |
| 02493666 | USD[9.8954917299000000],USDT[0.0027210000000000] |
| 02493667 | AKRO[2.000000000000000],AUD[0.0000000022945048],TRX[2.000000000000000] |
| 02493668 | USD[3.8316425659000000] |
| 02493670 | AUD[0.0057347900000000],BTC[0.0000000040000000],USD[0.0000000151408718] |
| 02493672 | AKRO[5.000000000000000],ALPHA[2.0060061900000000],ATLAS[0.0003321059541700],AUDIO[1.0020935400000000],BAO[23.000000000000000],BAT[0.0000091800000000],CHZ[1.000000000000000],DENT[6.000000000000000],ENS[0.0003274400000000],ETH[0.0000839100000000],ETHW[0.0000839100000000],FRONT[1.000000000000000],USD[0.0000570925218521],USD[0.0000570925218521],HXRO[2.000000000000000],IMX[0.0036971500000000],KIN[14.000000000000000],NFT (5630489477064216561)[1],RAY[0.0179464700000000],RSR[5.000000000000000],SECO[0.0001827700000000],SLP[3.9386077300000000],TOMOI[0.0687897200000000],TRXI7.000000000000000],UBXTI6.000000000000000],USD[0.0000570925218521],USD[0.0000570925218521] |
| 02493675 | ATLAS[1127.774000000000000],BNB[0.7416935115363546],BTC[0.0000000058960000],USD[0.0004007095415577] |
| 02493700 | GBP[0.000000045491235],TRX[0.0000010000000000] |
| 02493702 | FTT[0.0000000700000000],GST[0.0000000015268317],USD[0.0000000075408200],XRP[0.0000000097893428] |
| 02493710 | BNB[0.3324354200000000],USD[91.9485808373009918],USDT[266.6557406622611538] |
| 02493713 | USD[57.9250264300000000] |
| 02493714 | BNB[0.0000000002796520],BTC[0.0000000081445000] |
| 02493715 | USD[0.0000010777221350] |
| 02493721 | BNB[0.0000000748110040],BTC[0.0000000037062987],LTC[0.0000000087866861],USD[0.3919671543711946],USDT[0.0000000037242493],XRP[0.0027940900000000] |
| 02493733 | AGLD[24.4154377600000000],AKRO[1.000000000000000],BAO[4.000000000000000],BOBA[11.3035488800000000],BTC[0.0000026000000000],CRO[88.1213151600000000],DENT[2.000000000000000],DFL[201.4951514000000000],EDEN[34.4075461600000000],EUR[0.0791452877236114],GALA[84.9178199400000000],KIN[5.000000000000000],USD[0.0000000153226925] |
| 02493736 | BAO[12.000000000000000],GBP[112.8291566751250000],SOL[0.2475000000000000],TRX[0.0000010000000000],USD[398.0000001153276925] |
| 02493749 | BNB[0.0000000076996000],FTT[0.0000000052356000],USD[0.0000000496438067],USDT[0.0000000079433412] |
| 02493757 | BTC[0.0000000555055249],GMT[14.9970000000000000],LUNA2[0.1324724275000000],LUNA2_LOCKED[0.3091023309000000],USD[-0.0716518944292715] |
| 02493760 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],TOMO[1.0003927100000000],USD[0.0000001466751511],USDT[2.9095797373278924] |
| 02493768 | BTC[0.0599880000000000],FTT[0.0846000000000000],SOL[8.6782640000000000],USD[1900.7863436988285613],USDT[0.0000000335352022] |
| 02493772 | BTC[0.0068326746120000],USD[180.5394710714650000],USDT[22.4500000027674540] |
| 02493773 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0040375000000000],KIN[2.000000000000000],MANA[43.8342354500000000],SOL[0.2535359100000000],SUSHI[9.1420658300000000],TRX[1.000000000000000],USDT[0.5733957833113561] |
| 02493774 | USD[0.0000001135748426] |
| 02493775 | USD[0.0000000819451011] |
| 02493779 | FTT[0.5998800000000000],SHIB[999800.000000000000000],SOL[1.000000000000000],USD[3.5438285000000000] |
| 02493811 | AURY[0.4327358090000000],SOL[0.0244053400000000],USD[0.0000007649154098] |
| 02493814 | BRZ[0.0044400000000000],CRO[9.9753000000000000],ETH[0.0007546280000000],ETHW[0.0007546280000000],USD[0.0041548404500000] |
| 02493815 | EMB[20692.304886670000000],USD[0.0544107300000000] |
| 02493816 | DOT[111.7105781500000000],EUR[0.0000000083292900],SRM[64.7418210000000000] |
| 02493818 | USDT[0.0000000038732000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02493826 | BTC[0.000398214000000],CRO[0.000000009440000],SOS[16896789.000000000000000],USD[0.813727609611730],USDT[0.000000033101052] |
| 02493831 | EUR[81.0000000000000000],USD[-12.501782010628296600000000000] |
| 02493834 | USDT[0.00000009434636780] |
| 02493835 | USD[0.0000003345521147],USDT[0.0000002091994552] |
| 02493837 | AVAX[0.0000000004161035900000],BAO[0.0000000059741856400000],BNB[0.00000000095603964000],CAD[0.0000000026432910000],DENT[0.0000000091740477000],DFL[0.0000000000902325000],DOGE[0.00000001583539200000],DOT[0.0000000627970460000],FTM[0.000000052679401000],FTT[0.0000008342880000000],GOG[0.0000000029059254000],IMX[0.000000009632644000000],KIN[0.00000000844080640000],LRC[0.000000000479191100],LUNA2[0.00000080289000000],LUNA2_LOCKED[2.0485248600000000],LUNC[2.8314530200000000],POLIS[0.0000000878005300000],SOL[0.0000000012727705300000],SPELL[0.0000000721309510000000],SUSHI[0.0000000471473090000000],UBXT[0.0000000607076960000],USD[0.0000000090642560000],USDT[0.0000000049770362100000],XRP[0.0000000406380800] |
| 02493840 | SOL[0.0060839300000000000000],TRX[0.0000010000000000000000],USD[0.0089320000000000000],USDT[0.0000000225451080] |
| 02493842 | AKRO[3.00000000000000000000],BAO[1.00000000000000000000],DENT[3.00000000000000000000],ETHW[0.31037351000000000000],GBP[766.739108449653365500],KIN[3.00000000000000000000],MATH[1.00000000000000000000],RSR[1.00000000000000000000],USD[0.0000000214791702] |
| 02493856 | DENT[0.0000000085102175],KIN[2353009.180172119481347300],XSHIB[0.0000000007007744] |
| 02493865 | USD[0.1312806000000000] |
| 02493869 | ATLAS[9.77200000000000000000000],IMX[0.0932200000000000000],USD[0.0000002945178496],USDT[0.0000000047319690] |
| 02493873 | ATLAS[0.0000000024000000000],BCH[0.0000000013060836000],BNB[0.0000000067924876000000],BTC[0.0000000060952048000],CHZ[0.0000000048870960000000],FTT[0.000000004801934000],MATIC[0.000000014500000],POLIS[0.00000004500000000000],RAY[0.000000028500000000000],SRM[0.0004628467562748000],SRM_LOCKED[0.0023117600000000000],USD[5.00000000000000000000] |
| 02493881 | AKRO[13.0000000000000000000000],BAO[39.0000000000000000000000],BTC[0.0000000023532641000],CEL[1.0567616200000000000000],DENT[16.0000000000000000000000],FIDA[1.0375494100000000000],HXRO[1.0000000000000000000],KIN[55.0000000000000000000000],LUNA2[0.0006298075233000],LUNA2_LOCKED[0.0014695508800000],LUNC[137.1419141857045267500],RSR[3.0000000000000000000000],SAND[0.0000001000000000000],SGD[0.0000000107829205000000],SPELL[0.1351404400000000],TRX[111.0000000000000000000000],UBXT[20.00000000000000000000000000],USD[0.0003610012917816000000000],USDT[0.0576912674425654000],XRP[0.0000000040204412] |
| 02493882 | BF_POINT[200.00000000000000000000] |
| 02493884 | USD[25.0000000000000000000] |
| 02493885 | DOGE[0.000000000507487680],SHIB[0.0000000013304750],USD[0.0436138757436094],USDT[0.0000000006760568] |
| 02493889 | MBS[121.854191044885200000000],USDT[0.0532902900000000000] |
| 02493891 | BRZ[1.0000000000000000000] |
| 02493893 | USD[7.9727621900000000000] |
| 02493900 | BTC[0.000003224956000000],LTC[0.0211043800000000000],LUNC[0.0003320000000000000],SOL[0.000000011727658300],SRM[0.915527120000000000000],SRM_LOCKED[4.9895378500000000000],USD[0.0000000260839875],USDT[0.0552645303947669] |
| 02493904 | ETH[0.0057933285314000],ETHW[0.0057933285314000],USD[0.0000020035640806] |
| 02493905 | USD[0.0028412487380000],USDT[0.0000000018000000] |
| 02493908 | AVAX[19.9960000000000000000000],ETH[0.1729654000000000000],USD[-0.0028563072033366] |
| 02493909 | TRX[0.0002500000000000000],USD[0.0289428731057856] |
| 02493910 | BNB[-0.000000006688331600],SPELL[0.0000000019572313],USD[0.4295118935275719],USDT[0.0000000157336944] |
| 02493911 | AKRO[3.00000000000000000000],AUD[1.5082053456784766],CHZ[1.00000000000000000000],DENT[2.00000000000000000000],KIN[4.00000000000000000000],RSR[1.00000000000000000000],TRX[2.00000000000000000000],UBXT[2.00000000000000000000],USDT[0.0000006691252492] |
| 02493912 | USD[10.0000000000000000000] |
| 02493922 | BIT[0.0000000077254573],NFT[3067102423121063301{1}],NFT[3941666420371454821{1}],NFT[4736704447301582591{1}],NFT[4805125121172165131{1}],POLIS[0.0000000079160719],USD[0.0000107985718888],USDT[0.0000000044529931] |
| 02493928 | ADABULL[3.000000000705148171],ETH[0.0097431597788961],ETHW[0.0097431597788961],FTM[0.0000001000000000000],USD[0.0000062826649001],SAND[0.0000000042011432],USD[1447.2570247992652497000000000] |
| 02493929 | ATLAS[0.8159531400000000000],GBP[0.0000002220820081],GENE[194.9428480000000000000],IMX[0.9218536300000000000],MANA[0.1158000000000000000],POLIS[1569.7887688100000000],USDT[319.2997823534790396] |
| 02493942 | FTT[20.0000000000000000000000],RAY[161.9348974200000000000],SOL[10.4313535500000000000],SRM[203.1467144800000000000],SRM_LOCKED[2.7306631400000000000],USD[0.1436191921678864],USDT[0.0000000041150726] |
| 02493943 | CRO[180.000000000000000000000],USD[0.0532471500000000000] |
| 02493951 | BTC[0.0000000024945600],DAI[0.0000000039466100],FTT[0.0000063545402352],SOL[0.0000000059420048],SRM[0.0000000600000000],SRM_LOCKED[0.0000571200000000],USDT[0.0000000151587720] |
| 02493952 | SPELL[5800.0000000000000000],USD[1.8305600500000000] |
| 02493954 | ETH[0.3720000000000000000],ETHW[0.3720000000000000000],MANA[20.0000000000000000000],SAND[8.0000000000000000000],SHIB[20100000.0000000000000000],SOL[0.6300000000000000000],SUSHI[4.0000000000000000000],USD[1.0099037100000000],XRP[4.0000000000000000000] |
| 02493957 | USD[0.0000000068000000] |
| 02493961 | AMPL[0.5463989301879419],ETH[0.0000000040000000],FTT[0.0595133733328915],JOE[0.0000000047582558],LUNA2[0.0046060227640000],LUNA2_LOCKED[0.0107473864500000],LUNC[0.0073600000000000],SOL[0.0052144100000000],TRX[0.0002370000000000],USD[0.0023627733826775],USDT[0.0043544587998420],USTC[0.6520000000000000] |
| 02493963 | ATLAS[360.000000000000000000],USD[0.8077459885875000] |
| 02493968 | USDT[0.0000000355790220] |
| 02493976 | BNB[0.0070150600000000],MBS[86.1801181100000000],USD[0.5280153920000000] |
| 02493982 | BNB[0.0007696100000000],BTC[0.0025502530484500],LUNA2[0.8405217469000000],LUNA2_LOCKED[1.9612174090000000],LUNC[183025.3800000000000000],USD[3.1291387834306059],USDT[-46.1896306779651282] |
| 02493986 | TRX[1.1449240000000000],USD[0.0417203783028010],USDT[0.3299018007000000] |
| 02493989 | ALGO[299.9476200000000000],BAO[415.5000000000000000],BTC[20.0200000000000000],DOT[90.2101212000000000],ENS[100.0437977780000000],ETH[5.0077179254000000],ETHW[2.0031425400000000],EUR[100.0000003795657820],FTM[2500.6318954000000000],FTT[27.5951686200000000],IMX[200.1286396900000000],LTC[0.0090000000000000],LUNA2[0.0034901554580000],LUNA2_LOCKED[0.0814369608000000],LUNC[759.9886990800000000],MATIC[4500.7576422500000000],RNDR[600.4079225400000000],SAND[10.0229926800000000],SOL[69.3223127740000000],STARS[0.8930170000000000],USD[-642.0784743536030399700000000],USDT[0.0000000016828936],XRP[11502.3964578000000000] |
| 02493990 | SOL[0.1377825300000000],USD[1.2401550101154021] |
| 02493993 | BTC[0.0364440071085866],ETH[1.1049768600000000],ETHW[1.1049768610543501],KNC[344.7485600000000000],SOL[15.6583400000000000],USD[1.5525646747879000],USDT[0.0082132832414400] |
| 02493995 | ETH[0.0006040000000000],ETHW[0.0006040000000000],GOG[7.0000000000000000],USD[0.1027205850000000] |
| 02494003 | ATLAS[834.0257896601077890],POLIS[1.7246983128600000] |
| 02494004 | GALA[14090.0000000000000000],USD[1.5448701737500000] |
| 02494005 | BRZ[3.9992400000000000],GRT[0.0000000010000000],POLIS[11.0880815564686230],USD[0.0764319012875000] |
| 02494008 | USD[0.0040018690323828] |
| 02494009 | AKRO[241.8238380500000000],ATLAS[5602.8387677500000000],AUD[0.0000005042903150],BAO[21237.2873133300000000],KIN[1.0000000000000000],POLIS[2.3813875900000000],SRM[28.4572916400000000] |
| 02494012 | AXS[0.2999460000000000],BTC[0.0008997660000000],ETH[0.0599856000000000],LINK[0.0999820000000000],LTC[0.0999820000000000],LUNA2[0.0004177227120000],LUNA2_LOCKED[0.0097468632790000],LUNC[90.9600000000000000],POLIS[0.0999820000000000],SHIB[299964.0000000000000000],SOL[0.0299940000000000000],USD[-2.3568416585829280],XRP[8.9991000000000000] |
| 02494013 | FRONT[1.0054025800000000],FTT[9.0115050000000000],USD[0.0100000058233501] |
| 02494014 | ETH[0.0000000897452000],KIN[1.0000000000000000],NFT[3217309357186800631{1}],NFT[3887936937658620731{1}],NFT[4679186042357316031{1}],NFT[5140822681378315811{1}],TRX[0.0001300000000000],USD[0.0002237900000000],USDT[0.0000000080877876] |
| 02494018 | 1INCH[0.0000000035775966],ETH[0.0000001000000000],LUNA2[0.0008310000000000],LUNA2_LOCKED[0.0000030985367S],LUNC[0.0028920000000000],TRX[0.0000001409550890],USD[0.0022584801614606],USDT[0.0000000003469086] |
| 02494019 | ATOM[0.0000180000000000],AVAX[0.0000238900000000],BAO[7.0000000000000000],BTT[139.8210186400000000],KIN[9.0000000000000000],LTC[0.0000315000000000],LUNA2[0.0003951921803000],LUNA2_LOCKED[0.0009221150873000],LUNC[86.0539290200000000],NEAR[0.0006204000000000],SOL[0.0000116500000000],USD[0.0000000087233055],USDT[0.0158638858167255] |
| 02494027 | BTC[0.0069994420000000],BUSD[441.7383720900000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],USD[0.0000004000000000] |
| 02494036 | FTT[0.0000001000000000],SRM[0.0150822400000000],SRM_LOCKED[0.0736463700000000],TRX[0.0000010000000000],USD[-0.0040514779691580],USDT[-0.0000001255340357] |
| 02494039 | FTT[32.3386599900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02494046 | TRX[0.000001000000000],USD[0.000000145638724],USDT[0.000000000004174224] |
| 02494054 | USD[0.5108201450000000] |
| 02494055 | USD[0.0000000050120000] |
| 02494058 | ETH[0.000000061800000],POLIS[0.0000000004908472],SOL[5.910054058521926],USD[0.0000002201126946] |
| 02494060 | USD[63.5588649670409668000000000] |
| 02494071 | USD[0.0016502232390216],USDT[0.000000085885530] |
| 02494076 | APE[5.040161670084000],AVAX[1.010011890000000],BAO[144860.354618140000000],BNB[1.1395990643870200],CRO[192.630558880000000],DOGE[3112.302370100000000],DOT[2.062947140000000],ETH[0.032306863477660],FTM[114.976823550000000],GALA[1.456128190000000],GMT[35.918360150000000],LUNA2[0.660013217900000],LOKE[1.54003084200000000],LUNC[124816.58344848000000000],MANA[34.900659620000000],MATIC[11.236678930000000],RSR[4605.464679687160000],SAND[24.23663359000000000],SHIB[104323661.86324207000000000],SOL[3.165885970000000],SOS[1524390.24392042900000000],TRX[258.785027070000000] |
| 02494084 | ATLAS[910.000000000000000],BRZ[1000.000000000000000],POLIS[66.086780000000000],SPELL[13789.335767440000000],USD[0.2804332523425088] |
| 02494092 | ATLAS[309.500300000000000],AUD[0.000000048001142],IMX[462.490164983014450],STEP[324.058048000000000],USD[0.0620663147015450],USDT[0.0000000142172454] |
| 02494094 | TRX[0.000001000000000],USD[184.972420746752100],USDT[196.011974148266269B] |
| 02494095 | TRX[0.434312000000000],USD[0.000000005660000],USDT[0.0000000121358720] |
| 02494096 | SPELL[8500.000000000000000],USD[1.890336593198500] |
| 02494102 | SOL[163.638405290000000] |
| 02494112 | BAO[1.000000000000000],KIN[3.000000000000000],NFT [348801843559291196][1],NFT [382126083953110171][1],NFT [407762737962827299][1],NFT [502612360854568448][1],TRX[0.0009050000000000],USDT[0.0075416954514294] |
| 02494118 | USD[0.0039139870000000] |
| 02494128 | TRX[0.000001000000000],USD[2.383649838810000],USDT[0.0046000000000000] |
| 02494131 | BTC[0.000000029329839],USD[0.0003395357927B8] |
| 02494135 | AURY[0.999800000000000],SPELL[800.000000000000000],USD[0.0388705050000000] |
| 02494137 | UBXT[1.000000000000000],USD[0.010000008291141] |
| 02494142 | USD[0.0000000750000000] |
| 02494143 | AVAX[0.000002190000000],BAO[7.000000000000000],FTM[0.000092700000000],KIN[4.000000000000000],MATIC[7.350126170000000],UBXT[1.000000000000000],USD[0.000000087541908],USDT[0.0000000102494576] |
| 02494150 | BNB[0.000000126900000],BTC[0.000000028829567],EUR[0.000000001670824B],MATIC[0.000000004861122],TRX[0.001554000000000],USD[1.197460759195999B],USDT[0.0001553093193950],USTC[0.0000000017255424] |
| 02494151 | AMPL[0.284190893528506],BTC[0.085700000000000],ETH[0.148000000000000],ETHW[0.148000000000000],SOL[1.720000000000000],USD[0.724469250750000],XRP[99.000000000000000] |
| 02494154 | CRO[530.000000000000000],DOT[2.907050000000000],ETH[0.062681000000000],ETHW[0.062681000000000],USD[2.834358873750000] |
| 02494161 | USD[0.0000000459600000] |
| 02494163 | TRX[0.000001000000000] |
| 02494165 | USD[4.042531990074817] |
| 02494174 | ATLAS[2104.862102760000000],BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.1095982363905500],USDT[0.0000000020038775] |
| 02494180 | USD[0.4321080064465311],USDT[0.0000000156415529] |
| 02494181 | USD[0.0000000090330000] |
| 02494184 | USD[25.481922292500000000] |
| 02494186 | USD[0.0033214250506572] |
| 02494190 | ATLAS[49.990000000000000],USD[1.3482002646000000] |
| 02494193 | BTC[0.000001269000000],BUSD[47.654029540000000],ETH[9.718845230000000],ETHW[0.000958240000000],LUNA2[0.001270102265000],LUNA2_LOCKED[0.0029635719510000],LUNC[276.567442200000000],SOL[0.008869500000000],TRX[73.998493000000000],USD[0.4210215811000000],USDT[0.1955048795372984] |
| 02494202 | USD[0.0020871108000000] |
| 02494203 | DMG[0.600000000000000],STORJ[0.089060000000000],USD[6.307144536428061] |
| 02494217 | TRX[0.000001000000000],USD[0.0000000658112008] |
| 02494220 | ATLAS[0.236411580600000],BTC[0.000000059452290],NFT [288781309109666846][1],NFT [520642860742241190][1],NFT [569580795880109995][1],SOL[0.000109263117309B6],USD[2.720651215851320],XRP[0.000000089454597] |
| 02494222 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000009869183],CAD[0.0031376300003233],DAI[0.000000006070149],DENT[6.000000000000000],ETH[0.000002415807342],ETHW[0.0000024148073302],FTM[0.0096299051324256],GRT[2.002967460000000],HXRO[2.0036319100000000],KIN[7.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],SHIB[451.461391819933784],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[8.000000000000000],USD[0.0000000066750880] |
| 02494230 | USD[0.0000000090273110],USD[0.000000094375956] |
| 02494233 | USD[124.387145365312500000000000] |
| 02494234 | AXS[0.300000000000000],POLIS[14.800000000000000],USD[0.1738195564500000] |
| 02494235 | BNB[0.000001200000000],USD[0.0036588247600254],USD[0.0000000342560000] |
| 02494237 | AKRO[2.000000000098800000],BAO[5.000000000000000],CONV[0.0088434500000000],CRO[0.000000000826000],JST[0.0026589600000000],KIN[7.000000000000000],LINA[0.0048139428140000],MANA[0.000067590000000],RSR[1.000000000000000],USD[0.2012205057558105] |
| 02494238 | EUR[1.167328451999198[0],USD[0.764189572704497],USDT[0.0000000040649967] |
| 02494246 | BNB[0.0002723400000000],SOL[0.005005000000000],USD[-0.0097916330394403],USDT[0.8012885775000000] |
| 02494248 | BAT[0.000000001000000],BOBA[48.491755000000000],ETH[0.000000038693664],ETHW[4.002336153869364],LUNA2[0.060291830390000],LUNA2_LOCKED[0.0140680937600000],OMG[49.233509679643734],SUSHI[34.630307391633050],USD[1.581333911748587B],USDT[0.0000000375556163],USTC[0.853460000000000] |
| 02494253 | AVAX[0.016982860648992],BAO[21.000000007798061B2],BAT[0.000000010180000],BNB[0.0720181757270215],CRO[0.0281484034400000],DENT[1.000000079350000],ETH[0.000000475473474],ETHW[0.000000475673304],FTT[0.000000064710000],GALA[0.0650435698863504],GBP[0.000000005363466B],GRT[10.775865333313B97],HCL,YB.000017358000000],IMX[0.030744948244370],KIN[32.000000012960000],LRC[0.1058228813926414],MANA[0.075635371504033],RAMP[0.0091390000000000],RUNE[0.0005701541630000],SAND[0.0970298659742475],SHIB[49.0755305581503836],SOL[0.00087314209000000],TOMO[0.00054867000000000],USD[0.000000194084441] |
| 02494256 | USD[0.0000000712100000] |
| 02494261 | USD[0.0045672900000000] |
| 02494264 | SOL[0.000000000000000],USD[0.1721449000000000] |
| 02494266 | TRX[0.000001000000000],USD[0.0000238483399943],USDT[0.000000008020372] |
| 02494268 | ADABULL[0.063000000000000],BTC[0.000000053006392],DENT[266.806511652740573],ETH[0.000000010000000],OMG[0.0024179387039162],SHIB[27373.250294097195388],SOS[210000.000000000000000],SPELL[0.00000006544955],USD[8.856325453265133Q],VETBEAR[15000.000000000000000],VGX[1.000000000000000],XRP[2.000000000000000] |
| 02494269 | ALICE[3.477788766600000],ALPHA[33.290675865600000],ATLAS[0.000000005261633],AURY[0.000000068946794],AXS[0.000000076000000],BNB[0.000000038000000],BTC[0.000261087553075],CRO[0.000000009924825],CRV[0.000000007108151],FTT[0.2114279489449205],GENE[0.000000002000000],GOG[122.77434579000000000],IMX[65.986842000000000],MANA[55.26766175000000000],PAXG[0.000000073629480],POLIS[0.000000010000000],SAND[41.500162106000000],SOL[0.000000042653896],USD[0.000000029947858],USDT[0.0000000071086376] |
| 02494270 | BNB[0.000000097576000],TRX[0.000000077296920],USDT[0.0000000000441484] |
| 02494274 | AKRO[8.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],DOGE[2.000000000000000],ETH[0.0000000033469486],ETHW[0.635187727144993?],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[0.008941861000000],NFT [298435322761559369][1],NFT [327851455501176491][1],NFT [469320528500638967][1],NFT [477750947664905365][1],RSR[1.000000000000000],SECOI1[2027578000000000],SGD[0.000236662528744O],TRU[1.000000000000000],TRX[14.000000000000000],UBXT[2.000000000000000],USD[0.3462056004906097] |
| 02494276 | SGD[87.939131766000000000000000] |
| 02494280 | ATLAS[0.000000079620845],CLV[0.000000097878074],COPE[0.000000061600000],MANA[0.000000069799480],SAND[0.000000075036275],TRX[0.000001000000000],USD[0.000000046578352],USDT[0.0000000228250498] |

TRX[0.0000010000000000],USD[0.0000001456838724],USDT[0.0000000004174224]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02494283 | ATLAS[352.672851426204968841,BRZ[0.551678660000000000],FTT[3.5086484064400000],USD[-0.047663262500000000],USDT[0.914140518216400000] |
| 02494287 | BULL[0.925358920000000000],USD[0.130503394163648] |
| 02494290 | ETH[0.958000000000000000],ETHW[0.004000000000000000],SOL[0.009969600000000000],USD[0.392477274385000000],USDT[0.053213863725000000] |
| 02494291 | BAO[1.000000000000000000],IMX[17.258394370000000000],USD[0.000000601971530],USDT[0.000000083011030000] |
| 02494292 | ETH[0.008256000000000000],ETHW[0.008256000000000000],USDT[0.000000986529670] |
| 02494293 | ETH[0.000292320000000000],ETHW[0.000292320000000000],LUNA2[0.029769861410000000],LUNA2_LOCKED[0.069463009970000000],LUNC[6482.450000000000000000],USD[0.483265482716207] |
| 02494294 | BTC[0.001400000000000000],USD[15.924368913530620] |
| 02494301 | TRX[0.000010000000000],USDT[3.911218200000000000] |
| 02494302 | SOL[0.019896000000000000],USD[0.049784431600000] |
| 02494314 | FTT[0.044801821411350],USDT[0.010141283750000000] |
| 02494315 | USD[1.876984474787149],USDT[0.480707915475440] |
| 02494320 | USD[15.000000000000000000] |
| 02494322 | USD[25.000000000000000000] |
| 02494329 | AVAX[0.000000007195000],BNB[0.000000002625000],BTC[0.157022439385000],CEL[0.000000008650000],CRV[3309.011695000000000],ETH[0.000012500000000],ETHW[0.000012500000000],FTT[150.000176125680370],SOL[0.000000047820164],USD[25.684981063768701],USDC[42641.596249950000000],USTC[0.000000042691200] |
| 02494331 | POLIS[27.194560000000000],USD[0.226910400000000000] |
| 02494340 | RUNE[0.962000000000000000] |
| 02494344 | SHIB[14000.000000000000000] |
| 02494345 | AVAX[4.900000000000000],FTM[252.951930000000000],RUNE[34.299944710000000],USD[0.382221178200000],XRP[657.862630000000000] |
| 02494352 | USD[0.000000021687495] |
| 02494355 | CRO[9.954400000000000],DOGE[0.413243130000000],USD[-0.008974768778761] |
| 02494356 | USD[0.000000097450000] |
| 02494359 | BTC[0.005090031000000],DOGE[114.648800500000000],ETH[0.100980810000000],ETHW[0.100980810000000],SHIB[9193941.000000000000000],USD[1.993000010711984],XRP[433.325481380000000] |
| 02494360 | SOL[0.003281080000000],USD[0.009595210567388] |
| 02494361 | CAD[98.077383553059584],USD[0.000024422898896] |
| 02494367 | USD[0.000000084600000] |
| 02494368 | BAO[2.000000000000000],USD[0.000000156385334],USDC[46.459463630000000],USDT[0.000000053596297] |
| 02494377 | USD[0.055719520000000],USDT[0.000000026477376] |
| 02494378 | USDT[0.035312218875000],XRPBULL[17960.000000000000000] |
| 02494380 | BTC[0.000042705000000],ETH[0.000000005000000],FTT[0.000025007294743],TRX[0.000072000000000],USD[0.008901615152585],USDT[0.000000021619454] |
| 02494381 | ETH[0.000000095200000],SOL[0.000000027836670],USD[0.000155233256687] |
| 02494382 | FTT[0.000000003],USD[0.000000003964371] |
| 02494383 | AVAX[0.000000042214629],ETH[0.496971514594364],ETHW[0.496971514594364],FTT[1.600000000000000],HNT[7.391248060000000],MANA[873.133217742838531],SHIB[1500000.000000000000000],USD[0.000000131473128],USDT[0.000536057741068] |
| 02494389 | BTC[0.000008970000000],COPE[0.000000044400145],SOL[0.000000008659300],USD[0.000000226204740],USDT[0.000000007205776] |
| 02494390 | ATLAS[3450.000000000000000],USD[1.113949201500000],XRP[0.506993000000000] |
| 02494391 | GOG[100.000000000000000],USD[198.081747877000000] |
| 02494392 | SOL[0.880000000000000],USD[1.739295215250000] |
| 02494393 | AKRO[1.000000000000000],BAO[1.000000000000000],SOL[0.058527260000000],UBXT[1.000000000000000],USD[386.606473529127389] |
| 02494399 | AKRO[1.000000000000000],BAO[5.000000000000000],BOBA[0.001587296300000],COIN[0.000000005200000],CRO[0.000000016000000],DENT[3.000000000000000],DFL[0.656505810000000],ENS[0.024634144100000],ETH[0.057104967200000],ETHW[0.056393087200000],GHS[0.002175841513775],KIN[12.000000000000000],MANA[0.007219200000000],SHIB[305.397178640500000],STARS[0.004655202000000],USD[0.002554873495790],USDT[392.799778832213631] |
| 02494403 | COPE[0.979000000000000],SOL[0.001168330000000],USD[0.000000093616998] |
| 02494405 | AXS[46.002362000000000],BAO[1601695.620000000000000],DOGE[1831.651920000000000],KIN[4429158.300000000000000],SHIB[18096561.000000000000000],SUSHI[141.473115000000000],TRX[3796.278570000000000],USD[1185.953350013348520] |
| 02494407 | TRX[0.000010000000000] |
| 02494408 | AKRO[1.000000000000000],COPE[0.000040760000000],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[0.000040000000000],USD[0.000000127160292],USDT[0.000000067809129] |
| 02494410 | USD[0.194194600000000] |
| 02494414 | BOBA[0.000000065283652],BTC[0.091911650000000],DOGE[13516.000000000000000],ETH[2.341164600443614],ETHW[0.000000079659860],FTT[22.884706054201073],LINK[45.700000000000000],LUNA2[4.577459346000000],LUNA2_LOCKED[10.680738470000000],MANA[767.998806060000000],SAND[130.000000000000000],SHIB[27650254.000000000000000],SOL[110.483857200000000],USD[0.000064809910576],USDT[0.000000092282900] |
| 02494415 | LTC[0.006438630000000],USD[10404.301010481259860],USDT[518.675239767165342] |
| 02494421 | USD[0.000044000000000],USD[0.000000005600000] |
| 02494424 | USD[1.762936294825840] |
| 02494426 | AURY[1.999620000000000],BADGER[0.442703360000000],USD[0.000000001055232] |
| 02494432 | SOL[1.261835260000000],TRX[32527.730558390000000],USD[7.658424445363103],USDT[0.310444740000000] |
| 02494440 | USD[0.000000132431816],USDT[0.000000035680900] |
| 02494447 | AURY[0.774536080000000],BTC[0.000065200614840],SPELL[388.856387050000000],USD[0.000000089896353] |
| 02494448 | SHIB[17432418.417073420000000] |
| 02494451 | TRX[0.000017000000000],USD[0.000000017415180],USDT[-0.000000745627481] |
| 02494452 | TRX[0.840006000000000],USD[0.858510461800000],USDT[0.003093791950000] |
| 02494455 | BNB[0.000000018703600],DYDX[0.000000004960050],FTT[0.000000005000000],LUNA2[0.033320877170000],LUNA2_LOCKED[0.077748713390000],LUNC[7255.691156700000000],SAND[0.000000057085710],USD[0.000000178873133],USDT[0.018302086481153] |
| 02494456 | USDT[0.000000019725280] |
| 02494457 | DOGE[70.000000000000000],MANA[20.000000000000000],SAND[9.000000000000000],SHIB[10000000.000000000000000],USD[0.671840767130000] |
| 02494458 | BNB[0.000000099247105],MATIC[0.000000004000000],USD[0.000000835306072200] |
| 02494460 | ETH[0.000730300000000],GST[0.000000480000000],IP3[0.000077913526550],SOL[27.632201444450000],USD[0.006678250744875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02494467 | AVAX[0.872605903408183O],AXS[0.000000006996924O],BTC[0.000000006996924O],ETH[0.000000010724510],IMX[0.0000000071444446],LRC[0.000000047271125],MANA[0.00000000435596934],MATIC[35.13706210222905072],SAND[0.000000356329O2],SHIB[0.000000000781173],SOL[0.000000046792750],USD[0.000000112616640] |
| 02494470 | AURY[3.0000000000000000],POLIS[57.78901800000000O0],TRX[0.000010000000000],USD[0.4394678036300000],USDT[0.0012360000000000] |
| 02494473 | USD[0.0000009900800000] |
| 02494480 | BAO[3160.12266316000000O0],BTC[0.0046143100000000],CHZ[2.0715917800000000],CONV[29.3677724800000000],DENT[154.4059025600000000],KIN[4.0000000000000000],LINA[15.53229451000000O0],MATIC[10.48771355000000O0],REEF[30.968816800000000O0],RSR[23.5732488300000000],RUNE[1.0757022200000000],SHIB[245388.843112360000O000],SLP[13.8529601000000000],SRM[64.219393320000000O0],STMX[13.0678467000000000],TRX[63.2256197500000000],UDS[30.108153325340397],VGX[4.0770965200000000],WRX[1.05793223000000O0],XRP[9.0693015700000000] |
| 02494481 | ATLA$[118.2748338400000000],BRZ[0.05129256000000O0],BTC[0.000000056544403],CRO[12.85598363000000O0],USD[0.0049306842803344],USDT[0.0000000061457932] |
| 02494488 | USD[0.0014203700000000] |
| 02494489 | USD[0.0000001328858144] |
| 02494514 | TRX[0.10351500000000O0],USD[0.0045285564333450] |
| 02494516 | ALCX[0.000000007331322O],APE[0.000000004119097O],BTC[0.0000924598710715],ETH[0.000000006710715],LTC[0.00000000850556O8],LUNA2[0.014342317870000O],LUNA2_LOCKED[0.0334654083600000O],LUNC[3130.15114783926227LO],MANA[0.000000059171888],NIO[0.000000009566928O7],SAND[0.196675334842544 14],SHIB[129023.94088621269798O78],SOL[0.0000000073926834],SPELL[0.00000008675785O4],USD[0.0001560326213592],USDT[0.0000000018183834],XRP[0.0004430717959928] |
| 02494521 | USD[0.0812028216480000] |
| 02494522 | ADABULL[40.00000000000000O0],ALGOBULL[599190000.000000000000O0],ALTBEAR[186410000.000000000000O0],ALTBULL[1040.00000000000000O0],ASDBEAR[111862.7000000000000O0],ASDBULL[10200741.4150000000000O0],ATOMBULL[54759140.00000000O000],BCHBEAR[55000.000000000000O0],BCHBULL[55900000.00000000O000],BEAR[8700O.0000000000O000],BEARSHIT[6186000O.0000000000O000],BNB[0.0057463400000O00],BNBHEDGE[4.84000000000000O0],BULL[0.05000000000000O00],COMPBULL[46000O.0000000000O000],COMPHEDGE[0.001000000000000O0],DOGEBEAR2[1342.000000000000O000],DOT[0.0055992000000000],EOSBULL[826000000.000000000000O0],ETCHEDGE[0.030000000000000O0],ETHBULL[0.6000000000000000],EXCHBULL[0.0028200000000000],FTT[17.1000000000000000],GRTBEAR[47294.230000000000O000],HTBULL[631.00000000O0000000],LINKBULL[219200.000000000000O0],LTCBULL[146600O.0000000000O000],MATICBULL[10.48793.30000000000000O0],MATICHEDGE[4000.000000000O000],OKBBEAR[173000000.000000000000O0],SHITBEAR[0.10O000000000O0000],SXPBEAR[27000000.00000000O000],THETABULL[83560O.0000000000O000],TRYBBULL[0.05310000000000O00],UNISWAPBEAR[3170.000000000000O000],USD[12726.17052523889115781],USDT[17242.5458901066830000O],VETBULL[284600.000000000000O0],XLMBULL[46860.000000000000O000],XLMBULL2[4300.000000000O000],XRPHEDGE[0.140000000000000O0],XTZBULL[254330O0.000000000000O0] |
| 02494526 | DENT[1.00000000000000O0],ETH[0.0595330100000000],ETHW[0.058793750000000O0],LINK[4.28462484000000O0],USD[0.00193391633575 42] |
| 02494528 | NFT[305365642492960367](1),NFT[42926145199101748B](1),NFT[50864669318879983O](1),USD[0.0000000050377600] |
| 02494529 | DOGE[668.0785885062300000],LTC[0.00000000031826816],SHIB[2740685.15986650453660504] |
| 02494530 | USD[18.9885986700000000] |
| 02494531 | RUNE[1.0862317300000000] |
| 02494538 | BTC[0.10151903000000O0],ETH[2.1578961600000000],ETHW[2.157896158703506O2],FTM[250.5599557600000000],LTC[0.000000006000000],SGD[2257.7580305688341364],SOL[5.9603810592000000],USD[6.9966254574769742],USDT[0.0000000102818624] |
| 02494545 | USD[0.0258313900000000] |
| 02494549 | BTC[0.00000048157356O9],FTT[0.0000000677688532],USD[0.0038617296136375],USDT[-0.0000000021957062] |
| 02494551 | AKRO[3.00000000000000O0],ALICE[2.28359893000000O00],AMZN[0.174750200000000O0],AVAX[0.86986073000000O00],AXS[0.526897600000000O0],BAO[15.00000000000000O0],BLT[9.05626022000000O00],BNB[0.5410821700000000],BTC[0.00511984000000O0],CRO[229.85535607000000O00],CRV[3.44656350000000O00],DENT[1.00000000000000O0],DOGE[152.170247120000000O0],ENSD.54145075000000000],ETH[0.038117000000000O0],ETHW[0.10275078000000O00],FTM[112.26805870000000O0],FTT[0.00019387300000O00],GALA[38.79085128000000000],GRT[26.81047026000000O00],HNT[1.06553180000000O0],KIN[32.00000000000000O0],MANA[24.20128214000000O00],MATIC[0.01156408000000O00],SAND[45.05942964000000O00],SOL[3.17580475000000O00],SPY[0.05321535000000O00],TRX[4.00000000000000O00],TTM[1.09307107000000O00],UBXT[6.000000000000O000],USD[848.12966535479039971],USDC[100.0000000000O0000],USDT[0.00000001492490117] |
| 02494558 | BTC[0.00000001784000O],FTT[0.000000016910481],USD[0.0000006547780000] |
| 02494559 | BUSD[1.0000000000000000],DOGE[1644.000000000000O0],FTT[0.29981000000000O00],TSLA[19.1085997000000000O0],USD[0.0192467660000000],USDT[0.00000000505672470] |
| 02494561 | DOT[0.09620000000000O0] |
| 02494562 | USD[0.1620086000000000] |
| 02494567 | ATLAS[9.745400000000000O0],USD[0.0332269767500000] |
| 02494570 | STEP[0.033220000000000O0],TRX[0.000054000000000O0],USD[0.0073277380000000] |
| 02494575 | USD[0.0025200000144400O0] |
| 02494578 | SOL[0.9233910000000000],USD[1.1828480482500000O] |
| 02494579 | USD[0.0000005800000O00] |
| 02494581 | BTC[0.00000005988879O6],CRV[0.000000015824166],CVX[0.000000010000000O],ETH[0.0000000076333753],SNX[0.00000001000000O0],SPELL[0.000000010000000O],USD[0.000004868630074],USDT[0.0000000027976030] |
| 02494582 | BTC[0.00000007775608O],COMP[0.000008720000000O],ETH[0.0000000045394000],FTT[0.09818000000000O00],LINK[37.87962000000000O00],TRX[0.000001000000000O],USD[0.0000000680683667],USDT[0.0341638174221715] |
| 02494583 | AAPL[0.16872263000000O0],AKRO[1.00000000000000O0],BAO[1.000000000000O000],FTM[9.129370950000000O0],FTT[2.19966657000000O00],KIN[1.0000000000O000O0],MATIC[12.71709293000000O00],UBXT[1.000000000000000O0] |
| 02494586 | TRX[0.65109740000000O0],USD[8.1076267298503816],USDT[0.000000116516889] |
| 02494595 | ATLAS[4530.000000000000O0],TRX[0.000160000000000O],USD[1.7374990768500000],USDT[0.0000000119904263] |
| 02494597 | ATLAS[1559.68000000000O00],POLIS[3.89922000000000O00],TRX[0.000010000000000O],USD[0.6153059460000000O],USDT[0.005962000000000O] |
| 02494602 | BTC[0.000000028884518],TRX[0.001060000000000O],USD[0.0887755810339530],USDT[0.0002736147545218] |
| 02494607 | BNB[1.0000000000000000],BTC[0.0629762000000000],ETH[1.2008070000000000],ETHW[1.20087000000000O00],FTT[25.99810000000000O00],SOL[20.00000000000O000],USD[13.3012419456000000] |
| 02494610 | CAD[0.00000001447223O],CONV[0.00000000276645O],DENT[0.000000075399305],DOGE[0.0000000129365780],GRT[0.00000000983419810],KBTT[0.00000000465369690],KNC[0.0000563300000000],KSHIB[0.00000005680122O7],SHIB[110.06650842457669954],SLP[0.0000000076680472],SOL[0.000000028213979],SPELL[0.00000000108198861],UBXT[0.000000008765245],USD[0.00000002139886432],USDT[0.000000023199864] |
| 02494612 | CRO[0.00000000772294994],ETH[0.0000012502577O],RAY[0.000000000664160O],SOL[0.00000005694096],USD[0.000000019934764],USDC[309.36924127000000O00] |
| 02494616 | TRX[0.00001000000000O0],USD[1.8410582000000000],USDT[0.0000000009224520] |
| 02494618 | SOL[0.000000014316900] |
| 02494623 | BNB[0.700000000000000O0],BTC[0.000089301000000O00],DOGE[214.98100000000000O00],ENJ[48.00000000000O0000],ETH[0.000075879500000O0],ETHW[0.7910075887209223],GALA[200.00000000000O0000],KIN[20000.000000000000O0],LOOKS[19.99620000000000O00],LUNA2[0.0016381931160000O],LUNA2_LOCKED[0.0038224506040000O],LUNC[3566.720000000000O000],MATIC[0.4957190900000000O0],SHIB[100001.10327405000000O000],SOL[14.31338213950000O00],USD[1676.42543651054330000O],USDT[0.0000000260465O],XRP[0.5885596662000000O] |
| 02494627 | FTT[0.00000001659127O6],LUNA2[0.00000003700000O0],LUNA2_LOCKED[2.170093420000000O0],USD[0.000000024218808] |
| 02494631 | LUNA2[0.169971796000000O00],LUNA2_LOCKED[0.396600857400000O0],LUNC[0.0064375000000000O],TRX[0.000843000000000O],USD[1301.71939857600000O0],USDT[0.0037820095312100] |
| 02494632 | BAO[2.0000000000000000],FTT[0.000061100000000O00],KIN[1.000000000000000O0],MATIC[1.04404055000000O0],SOL[0.0000442400000000O],USDT[0.0000000076521382] |
| 02494635 | AURY[5.00000000000000O0],TRX[0.000024000000000O00],USD[0.5720515850000000],USDT[0.0000000002805672] |
| 02494640 | TRX[0.00000090000000O0],USD[318.2163622146852500],USDT[344.7555804046209879] |
| 02494642 | SOL[0.0098214000000000],USD[231.7119663600000000],USDT[1.8719211750000000] |
| 02494643 | AVAX[26.99202700000000O00],BIT[3793.35114343000000O00],CQT[15594.10187550000000O0],ETHW[0.9588079000000000],GRT[10282.9940510043963500],SRM[1292.7801900000000000],USD[0.0014497423105700],USDT[0.0000000023632889] |
| 02494645 | ATLAS[270.0000000000000O0],USD[1.0741282959625000] |
| 02494648 | BNB[0.00000000377327958],LINK[45.67164544777718 62],TRX[0.00000000197019 32],USD[0.00000000908088 7],USDT[0.0000001889 2904] |
| 02494653 | BTC[0.00000009412000O],FTT[0.17865269245056 82],SOL[0.001836930000000O],USD[0.000940527100000O],USDT[0.0000000090000000] |
| 02494655 | ETH[0.0000010000000O00],TRX[0.00001000000000O0],USD[0.0000000613O0125],USDT[0.0000000094000000] |
| 02494657 | USD[0.00000000672000O0] |
| 02494662 | BTC[0.00840000000006366],SHIB[7499677.0000000000000O0],USD[2.6447989887954380] |
| 02494663 | AUD[0.00000000000006366],DOGE[0.000000004270427O0],ETH[0.00000000006304299],MATIC[0.000000086304299],SHIB[0.000000029995379],SOL[0.00000000330000O0],USD[13.0000008537793817],XRP[0.0000004968000O0] |

Scheduled Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02494669 | AUD[0.000000767523625],FTT[0.1222831100000000] |
| 02494680 | BLT[87.0000000000000000],EUR[0.001046890000000],USD[0.000000120438041] |
| 02494681 | BULL[0.0000000011000000],ETHBULL[0.000000004000000],USD[0.009836161968725 8],USDT[0.1804595962931879] |
| 02494683 | USDT[305.2605375836018199] |
| 02494692 | AURY[11.0000000000000000],SPELL[18599.2000000000000000],USD[0.8717956510000000] |
| 02494693 | BNB[4.9922149100000000],DOT[22.4083752500000000],ETH[0.7854403100000000],ETHW[0.7854403100000000],FTT[132.2392377800000000],TRX[157.0957365300000000],USD[99.7306066800000000],USDT[9139.6672604634016452],YGG[183.1991120700000000] |
| 02494696 | AAVE[0.0098000000000000],AVAX[0.0090382859826355],CRO[9.9000000000000000],DOT[0.0851400000000000],ETHW[1.0000000000000000],FTM[0.6880000000000000],LINK[0.0960000000000000],MANA[0.9800000000000000],MATIC[9.8720000000000000],RUNE[0.0785000000000000],SAND[0.9800000000000000],SOL[0.0048882000000000 0],USD[3260.2111210889000000],USDT[0.0067766630000000] |
| 02494702 | BTC[0.0000000333495667],SOL[0.0000000100000000] |
| 02494708 | USD[30.0000000000000000] |
| 02494714 | TRX[0.0000010000000000],USDT[1.4944303625000000] |
| 02494715 | BTC[0.0000988636118495],FTT[0.0933400000000000],LUNA2[0.5727224584000000],LUNA2_LOCKED[1.3363524030000000],LUNC[37046.6400000000000000],USD[0.6888510000000000],USDT[738.3382288876253600],USTC[56.9886000000000000] |
| 02494721 | USD[0.0217051312500000] |
| 02494722 | FTT[0.0037372800000000],SRM[2.1499716600000000],USD[0.0000008915271 5] |
| 02494723 | BTC[0.0639882000000000],FTM[22.0000000000000000],SOL[6.8251657100000000],USD[52.9513705613773380] |
| 02494726 | USD[0.0000002785000000] |
| 02494728 | BTC[0.0005988000000000],TRX[0.0000030000000000],USD[0.4619512700000000],USDT[0.0000000015874092] |
| 02494729 | USD[30.0000000000000000] |
| 02494730 | GST[0.0600003300000000],HT[0.0000000840000000],LUNA2[0.0000000176806557],LUNA2_LOCKED[0.0000004125486633],LUNC[0.0038500000000000],USD[0.000000102819562],USDT[0.0050650151258343] |
| 02494737 | USD[0.0000000090600000] |
| 02494740 | 1INCH[0.0000000040768420],AAVE[0.0000000027032064],AKRO[10.0000000015073849],ATLAS[17739.3332045144138168],AUDIO[0.0000281133838514],AXS[0.0000000690479414],BAND[0.0002290412319048],BAO[35.9051666558000000],BAT[0.0000000060000000],BNB[0.0000000062188595],DENT[12.0000000035176280],DOT[0.0000021270644848],FTT[0.0000000722329259],FIDA[0.0000000020000000],FRONT[0.0000000062724832],FTT[0.0000000099588295],GALA[0.0000000026755929],GRT[0.0000000184000000],HUM[0.0000052722918219756],HXRO[0.0000000469000000],KNC[0.0058304200000000],MANA[0.0000000020000000],MATH[0.0370165583971405],PERP[0.0000000003381361],RAY[0.0048346233703400],RSR[69.0000000098125026],SAND[0.0000000064665457],SOL[0.0001739793535502],STG[0.0023273040883238],SUSHI[0.0000004362987655],SXP[0.0000000041602426],TOMO[0.0000000089654537],TRU[0.0000000739000000],TRX[8.0000000015998594],UBXT[5.0000000651520831],USD[0.0000020898054443],USDT[0.0000004667010956],XRP[0.0000000055970829],YFII[0.0000002724593636] |
| 02494741 | USD[0.0000000504027688],USDT[0.6070628891489210] |
| 02494750 | BTC[0.0000000065924645],ETH[0.0983438348676837],LTC[0.0000000007802281],USD[0.0041123624020147],USDT[0.0000039280665781],XRP[0.0000000906748000],XRPBULL[2.0000000016511473] |
| 02494751 | BTC[0.0016229000000000] |
| 02494752 | ALGO[0.0000000018327900],BNB[0.0000000190574242],ETH[0.0000000056774641],FTM[0.0000000096158936],HT[0.0000000007559500],LTC[0.0000000034141367],MATIC[0.0000000008107330700],OT[200.MOB[0.0000000041188832],SAND[0.0000000745053385],SHIB[0.0000000044155001],SOL[0.0000000067328121],TRX[0.0000060383115551],USD[0.0000001539240467],USDT[0.0000001424894],WRX[0.0000000874702227] |
| 02494763 | ATLAS[432.4699757100000000],AUDIO[24.8035128800000000],BAO[3.0000000000000000],KIN[7.0000000000000000],LOOKS[0.0191099100000000],LRC[20.3656959900000000],LTC[0.4603298700000000],SOL[2.2627289900000000],USD[0.0000005111 61495],XRP[1173.6514041300000000] |
| 02494764 | CHZ[0.4618541800000000],INTER[0.5718127300000000],USD[0.0020948593853137] |
| 02494765 | ETH[0.0260000000000000],ETHW[0.0260000000000000],USD[1.2650794900000000] |
| 02494767 | USDT[0.0000000024883076] |
| 02494770 | BTC[0.0030408300000000] |
| 02494773 | USD[0.0016210661355055],USDT[0.0000000003754883] |
| 02494777 | USD[0.0000000019550000] |
| 02494781 | TRX[0.8720010000000000],USD[0.0000015611896752] |
| 02494785 | ETH[0.0009901200000000],ETHW[0.0009901200000000],LRC[3100.3018233000000000],LUNA2[0.0000463742060400],LUNA2_LOCKED[0.0001082064808000],LUNC[10.0980810000000000],USD[25.6756368107500000] |
| 02494787 | BNB[0.0000000064000000],MATIC[0.0000000035751315],NFT[37129866263755791](1],NFT[50256216050265074 2](1],NFT[57008160095037 3209](1],SOL[0.0000000054100000],TRX[0.0000120000000000],USD[0.0000000053200000],USDT[0.0500000041703384] |
| 02494790 | AXS[0.0984518835200000],BTC[0.0000453811387133],DFL[345.0898713741000000],ENJ[0.0000000007000000],ENS[63.8626125826017280],FIDA[0.9994471000000000],FTT[0.1738861602697000],GALA[421.8991244847266603],MANA[0.0000000024400000],SAND[212.9148100073500000],SOL[0.0096387720000000],USD[-1.2893032588176154] |
| 02494791 | ATLAS[9.8594000000000000],TRX[0.0000010000000000],USD[0.0000000105847644],USDT[0.0000000079385010] |
| 02494795 | BNB[0.0000000039553700],USD[5.0000000091846144] |
| 02494807 | USD[52.9181510844562500] |
| 02494809 | USD[0.0000000072800000] |
| 02494810 | BRZ[24.3390967000000000],USD[0.1958265056738656] |
| 02494811 | SHIB[99373.0000000000000000],SPELL[13499.6010000000000000],USD[1.3102284787500000],USDT[0.0000000277558712] |
| 02494814 | TRX[0.0000100000000000],USD[-0.0039375597483057],USDT[0.3377485600000000] |
| 02494816 | BTC[0.0227077000000000],ETH[0.2095282500000000],ETHW[0.2095282500000000],USD[0.0019718623982340] |
| 02494817 | BTC[0.0000017800000000],USD[0.0000049985536330] |
| 02494822 | CRO[1009.8081000000000000],LTC[0.0068924700000000],USD[873.0032778227260880],USDT[0.0047151793100000] |
| 02494822 | USD[0.0000000018560000] |
| 02494827 | BTC[0.0000000793724000],DAI[0.0000007709800],DOGE[0.0000000526534660000],ETH[0.0000000062947700],ETHW[0.0000005915 11300],FTT[0.2302719193566900],LUNA2[0.0000001226510759],LUNA2_LOCKED[0.0000002861658437],LUNC[0.0000000033188400],SAND[31.9939200000000000],SOL[3.1654784730349253],SRM[212.2994425900000000],SRM_LOCKED[463.6372840700000000],USD[0.0000000991257291],USDC[8475.3611161900000000] |
| 02494828 | SPELL[89.0110000000000000],USD[0.0000001544446854],USDT[0.0000000007728887] |
| 02494829 | USD[140.1766655127500000] |
| 02494838 | UNI[0.4917648161540000],USD[0.0000006300496964] |
| 02494852 | ATLAS[10.0000000000000000],FTT[1.6000000000000000],MNGO[200.0000000000000000],TRX[0.0000010000000000],USD[0.2451068551375000],USDT[0.0000000035797000] |
| 02494852 | GOG[0.9998000000000000],SOL[0.4609542100000000],USD[0.7533465383769154] |
| 02494855 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],LTC[27.4230129500000000],UBXT[1.0000000000000000],USD[0.8899556330029263],USDT[0.0000001299902335],WRX[494.3747926700000000] |
| 02494858 | USD[0.0000008877807192] |
| 02494860 | ETH[0.0000000099803400],TRX[0.0000010000000000] |
| 02494865 | USD[0.0000000305350000] |
| 02494869 | USD[0.0000000174278975] |
| 02494877 | BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BICO[0.0029701736291 64],CRO[0.0000000099847100],DENT[1.0000000000000000],ETH[-0.0000000019085388],GALA[0.0000001520040],GBP[0.0356048304495894],KIN[1.0000000000000000],MANA[0.0000000096350000],SOL[0.0000000054797519],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02494879 | ATLAS[3139.372000000000000],ETH[0.019638925000000000] |
| 02494883 | BTC[0.000040310000000000],FTT[26020.200000000000000],USD[0.088222219770000000],USDT[0.129934053500000000] |
| 02494885 | TRX[0.000010000000000],USD[0.012530437758775530],USDT[0.000000003883521000] |
| 02494886 | DOGE[0.000000007065700000],ETH[0.010995630000000000],ETHW[0.010995630000000000],LUNA2[0.028589898450000000],LUNA2_LOCKED[0.0667097630600000000],LUNC[8225.510581300123700000],USD[16.672778842750000000] |
| 02494888 | COPE[5.998800000000000000],TRX[0.000044000000000000],USD[0.000000002502480] |
| 02494890 | BTC[0.022512490000000000],ETH[0.348749640000000000],ETHW[0.348749640000000000],USD[-82.139176650695970000],USDT[89.826436033924956000] |
| 02494893 | 1INCH[0.000000084530300],BTC[0.000000000877600],ETH[0.000000076393600],RAY[1323.478292393504300],SOL[7.055973517080871000],USD[206.575927838224922],USDT[0.008765873544500] |
| 02494896 | DFL[19.996000000000000],ETH[2.001385134481080],ETHW[2.001381998166400],LTC[20.825834000000000],ORBS[8398.320000000000000],PORT[36.992600000000000],USD[0.365420490373756 5],XRP[6858.381600000000000] |
| 02494898 | LINK[1.175580840000000],USD[3.081629003409336],USDT[-0.00000000039112860],XRP[17.804576990000000000] |
| 02494899 | BTC[0.000000026154000],EUR[2.418419900000000],USD[0.0000000107319426],XRP[0.900000000000000000] |
| 02494904 | USD[0.000098000000000079030360] |
| 02494908 | USDT[11.209103890532732] |
| 02494909 | BNB[0.000000550000000],KIN[1.000000000000000000],SOL[0.000041466198025] |
| 02494910 | TRX[0.000010000000000000],USD[1.583991435000000000] |
| 02494912 | ATOM[0.000000006508152],BNB[0.000000151627580],BTC[0.000000029492000],SOL[0.000000056836700],TRX[0.001554000886969500],USDT[0.000002550185283 0] |
| 02494913 | USD[0.000000007650000] |
| 02494918 | USD[0.000000057400000] |
| 02494921 | USDT[0.702098245050000000] |
| 02494922 | DOGE[831.000000000000000],ENJ[125.000000000000000000],FTT[2.012385220000000000],SHIB[7200000.000000000000000],SOL[3.285773287861710 0],USD[9455.690164671094770 7] |
| 02494923 | POLIS[0.092320000000000000] |
| 02494924 | AUD[0.000026135317160 0],ETH[0.277522800000000000],ETHW[0.277522800000000000],SOL[6.320081950000000000] |
| 02494928 | STEP[470.002272842100000 0] |
| 02494930 | BULL[0.000000039000000],FTT[1745.673332302446164 0],LINK[23.930661973708790 0],SAND[30.000000000000000],SOL[0.007467228000000 00],TRXBEAR[89983413.000000000000000],USD[11782.055482894071985 7],USDT[0.000000093750000] |
| 02494931 | AKRO[1.000000000000000000],ATLAS[1434.433604670000000],BAO[6170.414430368445000 0],CHZ[205.370895470000000 0],DENT[1.000000000000000],FTM[30.075077850000000 0],KIN[12.000000000000000],UBXT[1.000000000000000000],USD[0.006849494444600 32] |
| 02494936 | THETABULL[109.098017708381260 7] |
| 02494939 | USD[0.039617421151843 5],USDT[0.005948138802880 2],XRP[0.019210000000000] |
| 02494940 | BTC[0.000000083670000],ETH[0.000000058561171 0],ETHW[0.000000585611710],FTT[25.042012588360759 4],SOL[0.0000000961308 38],USD[1.132723352740516 2],USDT[0.000000004283323 9] |
| 02494948 | AURY[0.833008690000000 0],FTT[150.028608135600000 0],SRM[2.269793530000000 0],SRM_LOCKED[13.330206470000000 0],TRX[0.000779000000000 0],USD[0.004311808745000 0],USDT[0.1538739740000000 0] |
| 02494954 | TRX[0.000020000000000],USD[0.026671189200000 0] |
| 02494959 | MTA[100.000000000000000000],USD[0.401050340000000 0] |
| 02494962 | ETH[0.257950980000000000],ETHW[0.257950980000000 0],SOL[1.999620000000000 0],USD[136.05000000000000 0] |
| 02494966 | BICO[1.999600000000000],BTC[0.000099980000000],CVC[8.998200000000000],DFL[119.976000000000000],ENJ[1.996000000000000],ETH[0.019996000000000],ETHW[0.01999600000000 0],GALA[19.996000000000000],GENE[0.199960000000000],GODS[0.099800000000000],MANA[0.999600000000000],MBS[15.405662000000000],MTA[2.000000000000000 0],PTU[1.999600000000000],PYPL[0.019996000000000],RNDR[2.998400000000000],SAND[0.999800000000000],SHIB[399920.000000000000],SLND[0.199960000000000],SOL[0.01999600000000 0],STARS[1.999600000000000],TSLA[0.029994000000000],USD[0.161472681100000],XRP[1.999600000000000] |
| 02494970 | ETH[0.000000007641606],LTC[0.000000026990520],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[1000000.000000000000] |
| 02494972 | ATLAS[610.000000000000000],AURY[6.000000000000000],FTM[210.000000000000000],MATIC[170.000000000000000],TRX[0.000067000000000],USD[0.865286484025000 0],USDT[0.000000133191042] |
| 02494979 | USD[0.000000032800000] |
| 02494986 | ATLAS[510.000000000000000],SAND[10.000000000000000],SHIB[300000.000000000000000],USD[1.648917083800000 0] |
| 02494988 | TRX[0.000010000000000000],USD[0.281098192086306370],USDT[0.000000146458791] |
| 02494990 | AAVE[3.730000000000000],ETH[0.441000000000000],ETHW[0.441000000000000000],EUR[0.159805125000000],FTT[25.000000000000000],GRT[500.000000000000000],LTC[1.170000000000000],MATIC[200.000000000000000],RSR[5000.000000000000000],SNX[50.000000000000000],USD[1.147089443950000],USDT[1.439646850200000],ZRX[300.000000000000000] |
| 02494992 | AMPL[-0.135615525664375],APE[0.090028000000000000],DOT[0.099766000000000000],ETH[0.038000000000000],ETHW[0.038000000000000],FTT[0.000000019489461],HNT[0.097282000000000000],SOL[0.009859603646043 7],USD[0.000000166361500],USDT[0.000000010771332] |
| 02495009 | SOL[3.130527440000000 0] |
| 02495010 | BRZ[0.248879960000000 0],ETHBULL[0.001100000000000 0],POLIS[0.013082052850000 0],USD[0.083061157000000 0],USDT[0.000000080000000 0] |
| 02495012 | ALGO[0.000000100000000],BNB[-0.000000011637217],ETH[0.000000005809400],HT[0.000000006363248],LUNC[0.000000063550000],SOL[0.000000015850000],TRX[0.000000056091167],USD[0.025916910808957 4],USDT[0.000682500902013 1] |
| 02495015 | FTT[40.795250000000000],SOL[21.828316680000000 0],TRX[0.000046000000000],USD[7.645423272659000 0] |
| 02495019 | USD[25.000000000000000] |
| 02495021 | IMX[264.500000000000000 0],USD[0.564294821250000 0] |
| 02495024 | USD[30.000000000000000] |
| 02495025 | AAVE[0.020000000000000],BABA[0.000000076663930],BCH[-0.011797892121751 1],BNB[0.000531468404913 8],BTC[0.000009789394015 5],DOGE[0.000000008648680 0],DOGEBEAR[0.082448000000000 0],DOGEBULL[0.001119215492947 6],ETH[0.000000026128460],FB[0.000000039882685],FTT[0.042703659231169 6],LTC[-0.000000094790399 1],LUNA2[0.000000042989067 1],LUNA2_LOCKED[0.000000103078246],LUNC[0.000360958993812 5],NUG[-0.044832030474080],SHIB[0.000001000000000],SOL[0.000000038935307],SRM[0.000000019826390],TRX[0.000000122554328],TSLA[0.000000011000000],TSLAPRE[0.000000034141945],USD[-0.987842583057544 5],USDT[0.000000110663838],USTC[-0.000000039727003],XRP[9.000000000000000 0] |
| 02495030 | AUD[0.410189606504901 5],BAO[3.000000000000000 0],BTC[0.001314070000000 0],ETH[0.017747090000000 00],ETHW[0.017528050000000 0],KIN[2.000000000000000 0],SHIB[2267346.146130700000000],SOL[1.007270740000000 0] |
| 02495036 | USD[0.000170149922643 2] |
| 02495038 | TRX[0.000010000000000],USDT[18.601464000000000 0] |
| 02495041 | USD[0.081618195500000 0] |
| 02495042 | ETH[0.000500000000000 0],ETHW[0.000500000000000 0],TRX[0.310741000000000 00],USD[1.906112253037500 0],USDT[0.081774863815000 0],XRP[0.008668000000000 0] |
| 02495046 | USD[0.000000076456728] |
| 02495047 | ATLAS[0.000000085052200],BRZ[0.000000075000000],BTC[0.000000027190759],CHZ[0.000000091841372],ETH[0.000000089185684],FTT[0.000000889085148],FTT[0.970685149802 7759],MANA[0.000000086446395],MATIC[0.000000009197084],POLIS[0.000000099059556],SAND[0.000000056243756],SHIB[0.000000065841280],SPELL[0.000000004390609 7],USD[0.140702882639257 5],USDT[0.000000473948984],XRP[0.000000014698418] |
| 02495050 | BTC[0.000000037065218],ETH[0.000000271900688],SPY[0.000000030549400 0],USD[0.000000365245568],USDT[12.236080707423369 3] |
| 02495052 | BTC[0.000000020000000],SUSHIBULL[1000.000000000000000],USD[0.039907074240640 0] |
| 02495053 | ETH[0.321856540000000],ETHW[0.321856540000000],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[1000000.000000000000 0],USD[136.989747149819461 8000000000] |
| 02495063 | GBTC[1.590000000000000],GOG[76.000000000000000],IMX[77.500000000000000],LOOKS[30.000000000000000 0],SPA[210.000000000000000],SXP[26.300000000000000 0],TLM[1219.600000000000000],USD[0.927716971275 6728],USDT[0.000000011914915 5],XRP[56.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02495068 | USD[0.0000000091600000] |
| 02495071 | FTT[0.0000000400000000],LUNA2[0.1522812831000000],LUNA2_LOCKED[0.3553229938000000],LUNC[33159.5700000000000000],USD[0.0000028943710600] |
| 02495077 | SRM[3133.3732000000000000],USD[0.0023073300000000],USDT[0.0000000064126175] |
| 02495081 | USDT[91.2604850000000000] |
| 02495085 | BNB[0.0000000091423600],BTC[0.0517734351847102],ETH[0.0000000000680431],ETHW[0.0000000011455400],MATIC[0.0000000096035000] |
| 02495088 | TRX[0.0000030000000000],USD[0.1201291600000000],USDT[0.0000000008250000] |
| 02495094 | AUD[100.0000000000000000] |
| 02495095 | FTT[25.0000000000000000],USD[203.6950668999682308],USDT[0.0000000052756372] |
| 02495106 | AAVE[0.0300000000000000],BTC[0.0000000080000000],BUSD[16.2262722500000000],FTT[0.3999820000000000],MATIC[9.9982000000000000],USD[0.0000000375000000],USDT[0.5545607640000000] |
| 02495107 | AKRO[1.0000000000000000],ATLAS[0.0000000067200000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000084781348] |
| 02495113 | TRX[0.0000220000000000],USD[0.0000000042121876],USDT[0.0000000006177200] |
| 02495122 | ALICE[0.0964850000000000],DOGE[1932.8482600000000000],LINA[2599.5060000000000000],MANA[29.9943000000000000],RUNE[0.0976630000000000],USD[80.4189334683719625],USDT[0.3958473700000000],XRP[180.5300000000000000] |
| 02495126 | BTC[0.0147613700000000] |
| 02495128 | BTC[0.0172423200000000] |
| 02495129 | USD[30.0000000000000000] |
| 02495132 | KIN[1.0000000000000000],LTC[0.0000010399034700],SUN[0.2469459300000000] |
| 02495140 | SOL[0.0000009550059000] |
| 02495141 | TRX[0.0000010000000000],USDT[0.0000015328619940] |
| 02495143 | USD[-2.9011605662504351],USDT[12.7601490000000000] |
| 02495144 | ETH[0.0001027500000000],ETHW[0.0001027500000000] |
| 02495149 | POLIS[14.9643914567300000] |
| 02495153 | USD[0.0000000056600000] |
| 02495157 | AUD[0.0002208439005932],AVAX[0.0000000033575931],BAO[2.0000000000000000],DOGE[1.4111643916263963],FTM[0.0770739614853152],KIN[3.0000000000000000] |
| 02495162 | ATLAS[1009.8488000000000000],POLIS[32.8951760000000000],USD[21.5793502035500000] |
| 02495167 | NFT [510954395555601633][1],XRP[2653.7567341000000000] |
| 02495168 | AXS[1.8996200000000000],BTC[0.0064220800000000],ETHW[18.0580000000000000],FTT[1.8875000000000000],MNGO[4680.0000000000000000],SHIB[540000.0000000000000000],SOL[1.2000000000000000],USD[0.0011648687869644],USDT[0.0000000111130918] |
| 02495175 | BAT[0.0000000050643587],BTC[0.0000000457254496],CRO[0.0000000065257952],DOGE[0.0000000084183933],DOT[0.0000000078151690],ETH[0.0000000074832319],FTT[0.0000000051769452],LRC[0.0000000011158127],LTC[0.0000000307102900],SOL[0.0000000013278985],USD[0.0001802512093894] |
| 02495176 | USD[523.3433692400000000] |
| 02495182 | USD[0.0000000886969844],USDT[0.0000000026688984] |
| 02495183 | BNB[0.0000001299967240],ETH[0.0000000790164900],MATIC[0.0000000074805600],SOL[0.0068755835307452],TRX[0.0000170065800171],USD[0.0000000136080375],USDT[0.0000001717076585] |
| 02495184 | ATLAS[0.0894462600000000],TRX[0.0000030000000000],USD[0.8469230160632297],USDT[0.0073400004545000] |
| 02495190 | USD[0.0000000460044405],USDC[60.5280534100000000],USDT[0.0000000077729088],XRP[0.0000000069141603] |
| 02495193 | USD[0.0000000000000000] |
| 02495194 | BTC[0.0002931837646401],ETH[0.0000726838285796],ETHW[0.0000726800000000],FTT[0.1246959517702767],IMX[0.0000000069305218],LUNA2[0.0025471460890000],LUNA2_LOCKED[0.0059433408740000],SOL[0.0309149362406899],TSLA[4.3807612129008235],USD[1.2049886945119884],USDT[0.0000000019097279],USTC[0.3605608357986836] |
| 02495197 | USD[0.0000000468612600] |
| 02495199 | TRX[0.0007770000000000],USDT[0.8933069616250000] |
| 02495204 | CRO[40.0000000000000000],SNY[7.0000000000000000],SPELL[2217.9348983580000000],TRX[0.0000010000000000],USD[0.6396472542799885],USDT[0.0000000112584636] |
| 02495205 | ATLAS[2372.3682216400000000],DENT[1.0000000000000000],USDT[0.0000000016513648] |
| 02495210 | TRX[0.0000010000000000],USD[-1.3756249410406335],USDT[1.5711824025262937] |
| 02495212 | TRX[0.0000010000000000],USD[0.0000000017500000] |
| 02495219 | FTT[71.0444465124768400],SRM[465.1711284700000000],SRM_LOCKED[7.7749181300000000] |
| 02495221 | AKRO[25636.1282100000000000],BCH[1.1220000000000000],ETH[0.0000000100000000],KNC[72.3000000000000000],LTC[0.0013020300000000],SOL[0.0001510953469620],TRX[0.6430109000000000],USD[1621.2278200172288460000000000],USDT[2944.1582348331815878] |
| 02495223 | BTC[0.0019990690000000],ETH[0.0368489500000000],HNT[1.9996200000000000],LUNA2[0.0460068855900000],LUNA2_LOCKED[0.1073493997000000],LUNC[10018.0962000000000000],SHIB[1999620.0000000000000000],USD[0.0000000060000000] |
| 02495227 | TRX[0.0000100000000000],USD[0.0008678943582812],USDT[0.0388290536631504] |
| 02495228 | ATOM[0.0000000080971030],AVAX[0.0000000015193236],BTC[0.0000000000000000],CEL[0.0000000004154149],ETH[0.0000000004034000],LEO[0.0000000009337146],MATIC[0.0000000040000000],OKB[0.0000000094230385],RAY[0.0000000089423058],RUNE[0.0000000068232955],SRM[11.0398320200000000],SRM_LOCKED[28.2745915100000000],SUSHI[0.0000000015609515],TRX[0.0000000786143481],USD[0586511.0793847120688004],USDC[417882.3071442600000000],USDT[0.0000000049380295],XAUT[0.0000000034135915],YFI[0.0000000040834186] |
| 02495233 | USDT[1198.9041613556247560] |
| 02495245 | USD[0.2061397200000000] |
| 02495246 | AUD[0.0045662205735160],DENT[1.0000000000000000],LINK[13.8799596600000000] |
| 02495250 | ETHW[0.0001720000000000],FTT[0.0978530000000000],SHIB[99601.0000000000000000],USD[0.1038261023682500] |
| 02495256 | ETH[0.0000000072000000],NFT [378993635855012902][1],NFT [379623577830320983][1],NFT [480743055076727517][1],USD[0.0000000034649705] |
| 02495268 | AVAX[0.0588587400000000],BNB[0.0163540357519121],ETH[0.0000079736598848],HT[-0.0000000008829160],LTC[0.0029731244083695],LUNA2[0.0024886170310000],LUNA2_LOCKED[0.0058067730720000],LUNC[541.9015980000000000],MATIC[0.0000000038576158],NFT [304301695626269504][1],NFT [529466422596422361][1],NFT [540152152874547083][1],SOL[0.0072780167897380],TRX[0.8434070013921298],USD[0.0000024031429524],USDT[32.9078764768637882],XRP[0.0000000024729602] |
| 02495277 | SOL[0.0425880700000000],USD[0.0000015071574574] |
| 02495278 | AKRO[19986.2000000000000000],BTT[1182794634.6100000000000000],DENT[64087.8210000000000000],DFL[1879.6428000000000000],DYDX[99.9810000000000000],FTM[0.8202600000000000],FTT[54.6988197400000000],GALA[8.6200000000000000],SPELL[19996.2000000000000000],STARS[0.0581939300000000],TLM[1155.7803600000000000],TRX[28367.0132830000000000],USD[2854.0954993635009829],USDT[0.0000000853726972] |
| 02495279 | SOL[3.4100000000000000],USD[0.4612399350000000] |
| 02495283 | GBP[0.0000840949292226],KIN[1.0000000000000000],SUSHI[1.0705754100000000],UBXT[1.0000000000000000] |
| 02495287 | DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001024834559],XRP[0.0018419300000000] |
| 02495288 | ETH[0.0100000006186533],USD[1313.2929961570688642] |
| 02495296 | BNB[5.8503200304156200],USD[-21.6750546999641773],USDT[64.2704695994416552] |
| 02495298 | TRX[9.2815792200000000],USD[-0.0562850187583438],USDT[0.0161705405850294] |
| 02495299 | BTC[0.0000296145960700],BUSD[1.2300000000000000],ETH[0.0000006157691],ETHW[0.0000709279376016],FTT[0.0854847500000000],LOOKS[0.5022623309309200],SOS[37863.8742000000000000],TRX[0.0001130000000000],USD[7669.9918633706427972],USDT[2.7418091344051200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02495305 | BRZ[0.0066702300000000],USD[0.0000000005612523] |
| 02495312 | USD[0.0467555314375000],USDT[0.0000000086120026] |
| 02495313 | BTC[0.0000000058336700],LUNC[0.0000000068399700],RAY[0.1665482700000000],USD[0.0104672376569301],USDT[0.0000000002920863] |
| 02495316 | BNB[0.0000000036506710],BTC[20.0000000061358900],ETH[0.0000001000000000],LTC[0.0000000829374917],MATIC[0.0000000056550418],NFT (328714200630135116)[1],NFT (449979894642807209)[1],NFT (523826463532155423)[1],SOL[0.0000000089728046],TRX[0.0000110038873213],USD[0.0000000029837611],USDT[1.1930451763411765] |
| 02495322 | AKRO[1.0000000000000000],ATLAS[10320.7732093891104000],AUD[3.5879312230723866],BAO[8.0000000000000000],KIN[2.0000000000000000],MANA[865.8097904100000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02495326 | FTT[0.0000000016355500],SOL[0.0042097200000000],USD[-0.0001867641003391] |
| 02495331 | ATOM[0.0000000033523888],BNB[-0.0000000008652756],ETH[0.0000000036000000],SOL[1.0711792255736618],TRX[0.0000000021481682],USD[0.0000001277541436],USDT[0.0000005258691184] |
| 02495336 | AKRO[1.0000000000000000],AUD[0.9916492584407097],AURY[22.8243600000000000],BAO[1.0000000000000000],COPE[56.1797409767282314],DENT[1.0000000000000000],KIN[1.0000000000000000],RUNE[13.3066783300000000],TRX[1.0000000000000000] |
| 02495337 | ATLAS[99.9800000000000000],BNB[0.0000000093928000],USD[0.0000033052143400],USDT[0.0000003898107200] |
| 02495341 | SOL[0.0000000091604903],USD[0.0000008527980700] |
| 02495347 | ETH[0.0000205399975295],ETHW[0.0000002107210920],FTT[0.0000000077368840],LUNA2[0.0001745103678000],LUNA2_LOCKED[0.0004071908582000],USD[0.0083828493961119],USDT[0.0143293370501142] |
| 02495348 | AUD[0.3963721905100439],BTC[0.0145793600000000],FTT[0.6770507600000000],KIN[1.0000000000000000],SAND[246.9503687000000000],TRX[1.0000000000000000] |
| 02495353 | FIDA[0.9359700000000000],FTT[0.0990500000000000],TRX[0.0000010000000000],USD[0.6987673068750000],USDT[1302.9520663827350000] |
| 02495355 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000002612243304] |
| 02495357 | TRX[107.9232448200000000],USDT[86.3854413700000000] |
| 02495358 | BCH[0.0000000095745200],BNB[0.0000000007562400],BTC[0.0226568457513647],FTT[5.1953440000000000],GBP[0.0000000063281078],RAY[90.0969825729841400],RUNE[0.0000000038303800],SOL[0.6411773614919400],USD[1.8445201717332700],USDT[0.0001293774660176] |
| 02495362 | BNB[0.0000074400000000],DOGE[0.0000000083170944],TRX[0.0000225835172800],USDT[0.0000406782898809] |
| 02495366 | ETH[0.0240000000000000],ETHW[0.0240000000000000],LUNA2[0.7062987372000000],LUNA2_LOCKED[1.6483038700000000],PSG[0.0998000000000000],SPELL[98.9000000000000000],USD[0.8373433416700000],USTC[99.9800000000000000] |
| 02495368 | BTC[0.0000108500000000],BUSD[1999.4380334300000000],ETH[0.0002483000000000],FTH[0.0000248200000000],IMX[1311.7573758500000000],USD[110.0000000046082683],USDT[0.0000000085167920],YGG[12.7842586700000000] |
| 02495374 | AVAX[0.0000000827200000],BNB[0.0000000055544548],ETH[0.0000000020641440],SOL[0.0000000465113600],TRX[0.0001600000000000],USD[0.0000119915989265] |
| 02495377 | AKRO[5.0000000000000000],BNB[0.0000000002904960],DENT[7.0000000000000000],FTM[0.0000000629043960],FTT[0.0021482000000000],HXRO[1.0000000000000000],IMX[0.0158158800000000],KIN[6.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002674395701],USDT[0.0000001468179011] |
| 02495378 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001200000000],TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[4874.5849739018088420],USDT[414.7114930142571471] |
| 02495392 | TRX[0.8490000000000000],USDT[0.1964358687500000] |
| 02495399 | ATLAS[9.6140000000000000],BTC[0.0000900000000000],LTC[0.0059900000000000],USD[0.1948842425000000] |
| 02495412 | USDT[1620.8940692540167968] |
| 02495415 | TOMO[0.6000000000000000],USDT[0.8517110028500000] |
| 02495416 | BOBA[0.0307516000000000],USD[0.5100072500000000] |
| 02495419 | ATLAS[9.9649830000000000],AVAX[1.0000000000000000],AXS[0.9998157000000000],BAT[36.9931809000000000],BNB[0.9998157000000000],BTC[0.0279584640500000],CRO[549.8986350000000000],DOGE[3609.3346770000000000],DOT[1.9996314000000000],ETH[0.0749861775000000],ETHW[0.0399926280000000],FTT[5.1990234000000000],KIN[9904.1640000000000000],LTC[0.9998157000000000],LUNA2_LOCKED[0.0082738789480000],LUNC[772.1376687960000000],MANA[22.9957611000000000],MATIC[79.9852560000000000],OMG[35.9931600000000000],SAND[10.9979727000000000],SHIB[40381928.8624474599117560],SOL[5.2944448840000000],USD[90.9149150136168690],USDT[0.0022960000000000],XRP[379.9299660000000000] |
| 02495420 | BTC[0.0126538000000000],GBP[0.0000868129256360],USD[0.0002055005380170],USDT[0.0000000087588905] |
| 02495421 | APT[0.0000000029881250],BNB[0.0000001050875512],ETH[0.0000001947550],ETHW[0.0000000119407550],TRX[0.0002280000000000] |
| 02495422 | AKRO[1.0000000000000000],ATLAS[6.6774831800000000],BAO[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],GODS[0.0022563100000000],IMX[0.0015534600000000],KIN[1.0000000000000000],MATIC[1.0377303200000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0000000064295353] |
| 02495424 | DMG[1.0997800000000000],FTT[0.0000348895238800],USD[0.2485708255000000] |
| 02495427 | BTC[0.0000001453202800],CRO[0.0000000617773571],ETH[0.7593256681721285],ETHW[0.0000048606689959],MANA[0.0000000006700000],SAND[0.0000000010000000],SLP[0.0000000081314908],SOL[0.0000008665933536],TSLAPRE[0.0000000011164432],USD[0.0000000004985952],USDT[0.0000000083626787] |
| 02495429 | RAY[0.0150532904000000] |
| 02495439 | USDT[0.0000047475717852] |
| 02495443 | XRP[27.4246910000000000] |
| 02495453 | USD[0.0000000341147975],USDT[0.0000000095036610] |
| 02495456 | NFT (378185731654204008)[1],USD[-0.4641547125200422],USDT[1.1553274227500000],XRP[0.2705600000000000] |
| 02495457 | FTM[16.2879314500000000] |
| 02495460 | BTC[0.0422910130000000],DOGE[1000.0000000000000000],ETH[0.3909120300000000],ETHW[0.2909310300000000],LTC[0.9998100000000000],REEF[799.8480000000000000],SPELL[6498.7650000000000000],TRX[0.0000010000000000],USD[0.6182093000000000],USDT[1968.8992330645982940],XRP[136.9739700000000000] |
| 02495463 | AVAX[0.4315953100000000],BNB[0.0097007500000000],BTC[0.0009808100000000],ETH[0.0009808100000000],ETHW[0.0009808100000000],FTM[0.7429551800000000],FTT[0.0000000016100000],RAY[0.6714244500000000],SOL[0.0095317000000000],TRX[0.0000700000000000],USD[205.0654267596777262],USDT[0.0081222783821897] |
| 02495466 | LTC[0.0000865200000000],USD[0.0058965289668704],USDT[0.0000000021460000] |
| 02495468 | TRX[0.0000030000000000] |
| 02495474 | USD[0.0000000021450000] |
| 02495481 | BNB[0.0588983500000000],USD[0.3523673300000000],USDT[6.4188486252000000] |
| 02495484 | SAND[1.0000000000000000],USD[1.1428919747000000],USDT[0.0093558600000000] |
| 02495490 | AKRO[1.0000000000000000],AURY[19.3161454500000000],CRO[60.0000000000000000],ENJ[28.7274629200000000],FTM[6.2669485619285151],GALA[20.0000000000000000],HNT[2.7084467537814885],LUNA2[1.6775144610000000],LUNA2_LOCKED[3.9142004090000000],LUNC[5.4039263800000000],SHIB[1400000.0000000000000000],USD[0.2490580791404422] |
| 02495494 | BNB[0.0000000031480000],ETH[0.0000000044765718],LTC[0.0000000021011707],TRX[0.0000060000000000],USDT[0.0000000015669994] |
| 02495499 | DOT[8.8482798600000000],LTC[1.5388993500000000],XRP[181.6335930000000000] |
| 02495504 | USD[146.8213563700000000] |
| 02495506 | XRP[672.7543090000000000] |
| 02495512 | AURY[2.5003520100000000],BAO[1.0000000000000000],CRO[0.0165833200000000],KIN[1.0000000000000000],SHIB[410278.3772924600000000],USD[0.0000000091792458] |
| 02495513 | C98[0.0256194064559200] |
| 02495515 | USD[0.0000000079250154] |
| 02495521 | FTT[0.0131443114074000],USD[0.0000000097882477] |
| 02495533 | TRX[0.0000010000000000],USD[0.0320720017002600] |
| 02495539 | USD[0.2111203100000000],USDT[0.0066477719687886] |
| 02495544 | USD[0.0000000054500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02495546 | SOL[0.020000000000000],USD[2.271554688865000],USDC[547.160000000000000] |
| 02495549 | DOGE[0.184000000000000],HT[0.098670000000000],POLIS[0.085465000000000],SOL[0.089240000000000],TULIP[0.055202664400670],USD[141.924218737672349],USDT[0.000000237271247] |
| 02495550 | USD[0.000000070000000] |
| 02495553 | ATLAS[580.000000000000000],NFT (468547209925400328)[1],NFT (506079620833367287)[1],POLIS[46.600000000000000],SRM[17.715633000000000],USD[0.401454621250000] |
| 02495558 | BNB[0.000000069022320] |
| 02495560 | SOL[0.000000047824000],USD[0.364498624196000] |
| 02495563 | ATLAS[20110.000000000000000],AURY[164.000000000000000],IMX[290.300000000000000],KIN[750000.000000000000000],LOOKS[27.000000000000000],POLIS[138.800000000000000],TRX[0.000016000000000],USD[0.000000162952239],USDT[3.516739690000000] |
| 02495566 | USD[0.000000078770434],USDT[0.045827925750000] |
| 02495568 | BNB[0.000000066350000],ETH[0.000000003151682],SOL[0.000000002920000],TRX[0.000022000000000],USD[0.001948894740961],USDT[0.000002585230115] |
| 02495570 | BTC[0.000174040000000],CRO[15.424016550000000],MANA[2.254308870000000],SAND[1.533916940000000],SLP[175.080234650000000] |
| 02495572 | DOT[0.000000005702520],ETH[1.252389179843603],ETHW[1.251863176720150],GBP[0.000000011407971
2],SHIB[13034892.097233390000000],SOL[0.000000106248789],STG[0.000000069536760],USD[0.000000114954207],USDT[6509.410442137528029
9] |
| 02495579 | TRX[0.000001000000000],USD[0.263268942600000],USDT[0.002300000000000] |
| 02495581 | TRX[0.810992000000000],USDT[0.032334545625000] |
| 02495582 | USD[0.000000016375156],USDT[0.000000005841378] |
| 02495588 | BTC[0.490281350000000],ETH[2.585045870000000],ETHW[2.585045870000000] |
| 02495592 | USD[25.125475194250000],USDT[0.000000138552765] |
| 02495594 | USD[0.923802499647000] |
| 02495595 | BNB[0.397806760000000],CRO[2166.833019880000000],DOGE[2.000000000000000],ETH[0.000011000000000],FTT[0.000025540000000],LOOKS[3.912274270000000],LUNA2[0.149118807500000],LUNA2_LOCKED[0.347832817500000],NFT (324576785559388704)[1],NFT (455986163858349972)[1],NFT (456045029789485013)[1],NFT (484302829955326401)[1],NFT (550603765068603403)[1],NFT (573477220494439723)[1],USD[0.000320073502763],USDT[7.068394595658379
2] |
| 02495596 | USD[0.000290072265756],LTC[0.000000000049255911],USD[0.318836237698464] |
| 02495597 | BNB[0.000000077644500],BTC[0.000000012881180],ETH[0.000000003118102
7],NFT (346370722225781146)[1],NFT (408911295386406707)[1],NFT (439320738496888742)[1],SOL[0.000000006164700],TRX[0.000001004232911],USDT[0.000000086105517] |
| 02495598 | BNBBULL[0.008549730000000],BULL[0.000348180000000],DOGEHEDGE[0.373250000000000],ETHBULL[0.005533250000000],HEDGE[0.005305000000000],TRX[0.001220000000000],USD[0.053040426835000],USDT[0.000000000775000],XRPHEDGE[0.000764700000000] |
| 02495606 | ETH[0.000000000468000] |
| 02495608 | AVAX[0.806262121946650],ETH[0.000000009072000],SGD[0.000000062298989],USD[13.826188416354840
8],USDT[0.000000084425100] |
| 02495614 | USD[0.000000025750000] |
| 02495620 | ADABULL[0.001408000000000],ATOMBULL[97.396000000000000],DOGE[2.000000000000000],EOSBEAR[3924.000000000000000],LINKBULL[0.045800000000000],MATICBEAR2021[93.080000000000000],MATICBULL[0.811200000000000],THETABULL[5.367880000000000],USD[0.000000135705549],USDT[0.000000020535461] |
| 02495621 | USD[0.956060429875000],USDT[0.470693590000000] |
| 02495626 | TRX[0.000001000000000],USD[0.079405235000000],USDT[0.000000043550876] |
| 02495634 | USD[3.999498000000000] |
| 02495637 | ETH[0.007051740000000],ETHW[1.167051740000000],FTM[2000.000000000000000],MANA[640.000000000000000],RUNE[146.972070000000000],SOL[0.000961300000000],USD[0.844275873874898
8],USDT[0.940042765144174
0],VGX[999.810000000000000],XRP[99.981000000000000] |
| 02495644 | BAO[2.000000000000000],GBP[0.003479366294000],KIN[1.000000000000000],USDT[0.000000018086400] |
| 02495645 | CONV[52670.795772360000000],USD[1.738780029174652
5],USDT[0.000000016810360
0] |
| 02495648 | TRX[0.000001000000000],USD[68.755742364438873
0],USDT[0.094867893381334
5] |
| 02495656 | USD[1.303647000000000] |
| 02495662 | TRX[0.000001000000000],USD[0.000000097640740],USDT[0.000000002974149
2] |
| 02495663 | BTC[0.002109618009997
5],ETH[0.040000000000000],ETHW[0.040000000000000],USD[4.104600209410000
0],XRP[3.000000000000000] |
| 02495665 | USD[0.000000009999550
2] |
| 02495666 | AKRO[1.000000000000000],CRO[37.418448330000000],DENT[1.000000000000000],MATIC[3.667947620000000],SHIB[10052050.747578730000000],USD[0.012776720363970
0] |
| 02495671 | USD[0.076755298002208
1],USDT[0.000000072582080] |
| 02495674 | ETH[0.022936320000000],ETHW[0.022936320000000],SOL[4.985198291200000],USD[0.000031537045138] |
| 02495677 | BTC[0.017091518138144
0],LTC[0.001384840000000],USDT[1.007969463473890
0] |
| 02495686 | USD[0.000000026500000] |
| 02495687 | USD[0.000000007311260],USDT[113.000000060952370] |
| 02495688 | ETH[0.000000040000000],FTM[411.897171711882190
0],FTT[16.996686382495339
0],IMX[22.995630000000000],SAND[249.952500000000000],SOL[1.376517070481680
0],USD[4734.905229409224400
0],USDT[0.000000002373756] |
| 02495700 | FTT[25.994800000000000],USDT[542.064995684360956
0] |
| 02495701 | ETH[0.000000049499000],TRX[0.000000008044571
8] |
| 02495707 | TRX[0.000001000000000],USD[0.009620277500000] |
| 02495708 | USD[0.158735736550000] |
| 02495712 | MEDIA[0.001273389633987
0],USDT[0.000000151297770
4] |
| 02495715 | SOL[0.000084832000000],USD[0.000001364581177
0] |
| 02495717 | USD[1.307977000000000] |
| 02495720 | POLIS[33.300000000000000],USD[0.508520149750000],USDT[0.000000082909016] |
| 02495723 | BCH[0.000000040200000],BNB[-
0.000000002471286
5],DOGE[0.000000058977900],ETH[0.000000010000000],LTC[0.000000084667654],LUNA2[0.000310741550700],LUNA2_LOCKED[0.000725063618300],LUNC[8.764462694851000
0],MATIC[0.000000005275736],SHIB[0.000000084940000],SOL[0.000000091286776],TRX[0.000090066615075],USD[0.003893383927
0787],USDT[0.000000028552107] |
| 02495726 | FTT[1.187535590000000],USDT[1.820504930572865
3] |
| 02495727 | AVAX[15.396920000000000],DOT[16.368464000000000],ENJ[0.735800000000000],ETH[0.990229000000000],ETHW[0.990229000000000],FTM[0.594200000000000],MANA[0.391200000000000],SAND[139.972000000000000],SOL[4.620800000000000],USD[7.182330021975933
4] |
| 02495732 | USDT[0.775616175000000] |
| 02495734 | USD[0.000010174152367
5] |
| 02495737 | ATLAS[0.000000093829302],BTC[0.000000006579785],DOGE[0.000000027643580],GRT[0.000000097580000],USD[0.000508884962437
0],USDT[0.000000006483584] |
| 02495743 | USD[0.000000044950000] |
| 02495746 | USD[0.000000047551820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02495747 | APE[7.49857500000000000],ATOM[0.99981570000000000],BTC[0.00230846098710000],DOGE[104.980648500000000000],ETH[0.09098286090000000],ETHW[0.09098286090000000],FTT[3.79906140000000000],LRC[9.99907850000000000],LUNA2[0.28923727650000000],LUNA2_LOCKED[0.67488697850000000],LUNC[82982.02590955000000000],RUNE[0.10251578379278000],SOL[3.04476474000000000],UNI[0.10119135297855000],USD[2.54062267866011110] |
| 02495763 | EUR[0.47499646736246553],GALA[2029.55788129000000000],KIN[1.00000000000000000],MANA[388.86707220000000000],SAND[210.67513975000000000],TRX[2.00000000000000000],USD[108.38749388471906910] |
| 02495769 | ATLAS[2308.985400000000000],USD[0.00000147206734],USDT[0.00000000411745240] |
| 02495778 | DENT[1.00000000000000000],KIN[1.00000000000000000],SHIB[604897.37388735000000000],USD[0.00000000005295] |
| 02495784 | NFT[4044799250453401571][1],NFT[4333130552313087681][1],NFT[4929691712759593341][1],TRX[0.00008000000000000],USD[0.00412825755480],USDT[0.00000003537938] |
| 02495786 | IMX[0.00000006489128],USD[0.00000000985361341,USDT[0.00000011480985] |
| 02495787 | USD[0.00000008440000000] |
| 02495793 | ATOM[0.00074250000000000],AVAX[0.00018250000000000],BTC[0.00014629604022729],FTT[0.08414203963187011],FTT[0.00011500000000000],SRM[1.13989750000000000],SRM_LOCKED[128.64173055000000000],TRX[16.000000000000000000],USD[7.00576389292523633],USDT[114.65780183857500000] |
| 02495794 | BNB[0.00009684420],DOGE[0.00000000836360] |
| 02495795 | KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[112.97480259484429560],USDT[0.00910327000000000] |
| 02495799 | USD[37492.54378702250000000] |
| 02495800 | ETHBULL[2.02895156000000000],USD[0.05577282500000000] |
| 02495801 | BNB[0.00000052690920],BRZ[0.00000000446312],BTC[0.00000001599504],FTT[0.00010951823820000],TRX[0.00000800000000000],USD[0.01805619859216],USDT[1.75887684375942253] |
| 02495811 | TRX[0.00077700000000000] |
| 02495814 | USD[0.00000116800613],USDT[0.30009292544098098] |
| 02495817 | ATLAS[340.837338740000000000],USDT[0.00000001535096] |
| 02495833 | USD[0.00000082742174] |
| 02495834 | BTC[0.00002070974000],DOGE[851.000000000000000000] |
| 02495840 | AUD[0.00000000458150667],COPE[1.11349516000000000],USD[0.00000009997948] |
| 02495844 | BTC[0.01265700000000000],ETH[0.32303000000000000],ETHW[0.32303000000000000] |
| 02495846 | LUNA2[0.00000039312593],LUNA2_LOCKED[0.00000091729384],LUNC[0.0085604000000000],USDT[0.00000090260000] |
| 02495847 | USD[0.00000431644020202] |
| 02495860 | BTC[0.00000040000000],USD[3.58875239000000000] |
| 02495861 | ATLAS[1099.433800000000000000],FTT[2.40000000000000000],GALA[9.86320000000000000],USD[0.34595748665000000],USDT[0.00000009058748] |
| 02495866 | BAO[41989.550000000000000000],DGE[209.96105000000000000],FTT[0.099962000000000000],KIN[80000.00000000000000000],LUNA2[0.12481406350000000],LUNA2_LOCKED[0.29123281470000000],LUNC[27178.525098000000000000],SHIB[399924.000000000000000000],SLP[419.92020000000000000],STMX[1329.804300000000000000],UNI[0.79981000000000000],USD[2.75966590132666],USDT[0.00000004113943] |
| 02495868 | USDT[0.00000002040000000] |
| 02495869 | ATLAS[8.573599880000000000],ENJ[0.98347000000000000],SOL[0.00944900000000000],USD[0.06438523736793],USDT[0.0000000406796381] |
| 02495870 | EUR[0.00000004678331],USD[121.14995674447620071] |
| 02495877 | ATLAS[1610.00000000000000000],CRO[250.000000000000000000],GALA[349.93000000000000000],POLIS[21.39572000000000000],USD[0.52114166525000001],USDT[0.0028000000000000] |
| 02495880 | USDT[0.00000005380000000] |
| 02495885 | AURY[0.00000000620000000],DFL[1820.000000000000000000],FTT[0.01548746251149861],LUNA2[0.01443573933600000],LUNA2_LOCKED[0.03368339184000000],LUNC[3143.41263810000000000],USD[0.0001876912500000],USDT[0.0000000590686635] |
| 02495886 | ATLAS[559.893600000000000000],POLIS[13.30000000000000000],USD[0.04349499545000000] |
| 02495887 | BNB[0.00000002196490 5],CHZ[122.940161065277448],TRX[81.019829260000000],USD[0.9888849359642871] |
| 02495892 | USD[0.15975131731446 56],USDT[0.0000000032331043] |
| 02495895 | BAO[2.00000000000000000],BTC[0.00516873150040155],CRO[168.04643226000000000],GMT[21.47508486000000000],KIN[4.00000000000000000],MANA[22.97793590000000000],SAND[17.94845600000000000],USD[0.01000001666951758] |
| 02495902 | AURY[0.10000000000000000],USD[3.08272921000000000],USDT[0.00000000186316] |
| 02495903 | BULL[0.02237000000000000],LINKBULL[323.80000000000000000],THETABULL[8.32600000000000000],TRX[0.00001000000000000],USD[0.05664826500000000],USDT[0.00000010824536],VETBULL[282.20000000000000000],XLMBULL[324.20000000000000000] |
| 02495909 | ATLAS[280.00000000000000000],POLIS[8.60000000000000000],USD[0.33046254600000000],USDT[0.0000000477108 72] |
| 02495913 | USD[0.0000000811143996] |
| 02495914 | BAL[0.01000000000000000],BAND[0.10000000000000000],BTC[0.00000006275 7500],USD[0.0000001125929 56],USDT[0.0000000027949550] |
| 02495917 | BTC[0.00000001000000],ETHW[2.03561316000000000],USD[0.00215893522777712] |
| 02495920 | FTM[358.202799948775500],HNT[17.50000000000000000],USD[1157.42742974175000000000000000] |
| 02495922 | USD[0.00000007941 9862],USDT[1.16345327000000000] |
| 02495925 | ETH[69.130000000000000000],USD[24.95086032750000000] |
| 02495926 | GMT[7.97180000000000000],GST[0.00310000000000000],NFT[2905857618872237691][1],NFT[3351424497760588181][1],NFT[3550319044135986201][1],NFT[5762490614419417021][1],RAY[0.79875200000000000],SOL[0.00101800000000000],TRX[0.00009500000000000],USD[0.00000006140719 8],USDT[1.23747001342838771] |
| 02495928 | USD[2.77282927666113761] |
| 02495930 | SHIB[0.000000005057500],TRX[0.00000100000000000],USDT[0.00000007625460 2] |
| 02495935 | GST[1.99300000000000000],POLIS[0.00340000000000000],SOL[0.00235000000000000],TRX[0.00000800000000000],USD[0.06367928100000],USDT[1.75500108000000000] |
| 02495937 | BTC[0.10360004000000000],ETHW[0.00074692000000000],GOG[171.00000000000000000],IMX[0.09031000000000000],LUNA2[0.00685907784800000],LUNA2_LOCKED[0.01600451498000000],LUNC[0.0086472000000000],SHIB[7199354.00000000000000000],SOL[0.00005024000000000],USD[0.77523285330072596],USDT[0.0000000042559600],USTC[0.970930000000000000] |
| 02495938 | BNB[0.00000080161215],BTC[0.00000004279353 3],LUNA2[0.04262716547000 0],LUNA2_LOCKED[0.00994633861000 0],LUNC[0.0037384000000000],TRX[0.0015570000000000],USD[0.00000498357158 97],USDT[0.000000145848932],USTC[0.60340570000000000] |
| 02495940 | USD[0.00000010430896 81] |
| 02495949 | USD[-7.78018758604236643],USDT[1446.47298600000000000] |
| 02495950 | ETH[1.194106501750609 9],ETHW[1.19410650175060 99],EUR[0.00001574225342 01],MATIC[0.00000004720000 0],PAXG[0.0000000376406 41],SOL[8.54775726817076 00],USD[0.000000993524 28],USDT[0.00000009273207 92] |
| 02495952 | USD[0.0000000034000000 0] |
| 02495955 | USDT[0.00000004610000 00] |
| 02495960 | GMT[2.97180000000000000],DAI[0.004258046563132 00],DOGE[0.00000000046254 00],ETH[0.00000000472000 00],MBS[26.00000000000000000],NFT[4367644954591199311][1],SOL[0.003045780000000 00],TRX[0.0201810696361600 0],USD[0.000000074307 731],USDT[0.00000008403 5200] |
| 02495964 | BTC[0.00015597000000000],TRX[2.97750200000000000],USDT[0.25248317818893 20],XRP[0.450000000000000 00] |
| 02495968 | TRX[0.00000100000000000],USD[0.000000104374944],USDT[0.00000001665 2544] |
| 02495970 | ATLAS[345.178424480000000 0],USDT[0.00000001239648 4] |
| 02495972 | ETH[0.0000000050000000 0],SOL[0.00000000800000 00],USD[4.1555269251237 500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02495973 | APE[0.000000005857620],AVAX[0.0000000013677377],BTC[0.000000047614252],DOT[0.000000052282752],RUNE[0.000000046378503],SGD[0.000000021651493],SOL[0.000000060764384],USD[0.0000001174752461],XRP[0.000000004083000] |
| 02495978 | BNB[0.000000013377547],DOGE[0.000000069104135],EUR[0.000500988117771],FTT[0.096114350000000],LINK[0.000000003104580],LUNA2[0.250523180500000],LUNA2_LOCKED[0.584554087800000],LUNC[54551.950000000000000],MATIC[0.000000009842063?],SAND[0.000000087000000],SOL[0.000000065875492],USD[0.0082628059494195],USDT[0.000000034945000] |
| 02495985 | TRX[0.000001000000000],USD[0.0087470777000000] |
| 02495988 | BTC[0.1428613800000000],DOGE[1205.7588000000000000],DOT[103.6792600000000000],ETH[2.1335732000000000],ETHW[1.9196160000000000],POLIS[39.9920000000000000],SNX[49.9900000000000000],SUSHI[29.9940000000000000],TRX[0.0081500000000000],UNI[124.3751200000000000],USD[569.7081654000000000],USDT[565.7070640658010080] |
| 02495998 | BTC[0.0823430883935510],FTT[0.0649800000000000],LINK[31.8936200000000000],PSY[5000.0000000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[-0.3999363159152081],USDT[0.0000000082373022] |
| 02496000 | BTC[0.0000876068600000],ETH[0.0001479761000000],ETHW[0.0000000070000000],HKD[0.0000000038313536],USD[10.1056711627976456] |
| 02496001 | DOGE[35.0000000000000000],SHIB[30000.0000000000000000],TRX[18.0000000000000000],USD[1.6374868921625000] |
| 02496002 | SOL[0.0000001000000000],USD[0.0000000039607747] |
| 02496004 | BTC[0.0328934200000000],FTT[0.0622946200000000],USD[1.4728305825548872] |
| 02496006 | BTC[0.0000000448491595],USD[0.0013376303069042],USDT[0.0000000007206781] |
| 02496007 | USDT[18.0000000000000000] |
| 02496010 | POLIS[12.2975400000000000],USD[0.3465735000000000] |
| 02496016 | BCH[0.0000060000000000],BNB[0.0050000000000000],BTT[0.7000000000000000],DOGE[0.1306926000000000],FTT[25.0234819516061800],GST[16.1900031000000000],LTC[0.0032525800000000],MATIC[0.5000000000000000],SHIB[89394.0000000000000000],SOL[0.0743000000000000],TONCOIN[0.0600000000000000],TRX[27.0000030000000000],USD[2177.9134448779054167],USDT[0.0000000090174756],XRP[0.5536000000000000] |
| 02496019 | BTC[1.2276641400000000],ETH[3.0000000000000000],FTT[0.0000000046749000],SOL[1299.6273883100000000],TRX[0.0007780000000000],USDT[3.1454239550000000] |
| 02496029 | ATLAS[199.9620000000000000],FTT[0.0314532506048400],SLP[499.9050000000000000],TLM[300.9428100000000000],USD[0.0000003087277804] |
| 02496033 | BTC[0.0069991903870016],CHF[0.0000001663604806],ETH[0.0000000002691200],LUNA2[0.0030919237460000],LUNA2_LOCKED[0.0072144887400000],LUNC[0.0024356000000000],RUNE[0.1659123400000000],SOL[0.0000021940248],USD[38.6143614071424215000000000],USDT[0.0975243996394677],XRP[101.0860000394023381] |
| 02496035 | 1INCH[0.0607759500000000],CRV[0.9943000000000000],LINK[0.0000001000000000],TRX[0.0000090000000000],USD[0.0038979004324863],USDT[0.0052000000000000] |
| 02496044 | USD[0.0000000010000000],USDT[0.0007670000000000] |
| 02496046 | AUDIO[4.9990000000000000],BNB[0.0099980000000000],BTC[0.0000999800000000],DOGE[348.9302000000000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],FTT[0.1999600000000000],MAPS[35.9928000000000000],USDT[0.0000000021980000],WRX[10.9978000000000000] |
| 02496049 | AVAX[0.0000000827291000],BNB[0.0020553019699066],HT[0.0000000679787875],MATIC[0.0000000113188947],NFT [477304734592450014{1}],NFT [505950411562880045{1}],SOL[0.0000000680436266],TRX[0.0011556001227837],USD[0.0018541300000000],USDT[0.0000000143528265] |
| 02496052 | DFL[7.4680000000000000],TRX[0.0000030000000000],USD[0.0000000038961370],USDT[-0.0000001268929320] |
| 02496054 | USD[0.0000000059800000] |
| 02496056 | LUA[0.0000000189966000],LUNA2[3.3637848620000000],LUNA2_LOCKED[7.8488313450000000],LUNC[113998.5789907904856020],USD[0.0180525665778482] |
| 02496064 | ATLAS[0.0000000094493938],BNB[0.0000000000000000],POLIS[0.0000000510714405],STEP[0.0000000004398475] |
| 02496068 | LUNA2[1.1161817400000000],LUNA2_LOCKED[2.6044240590000000],STARS[12612.0000000000000000],SYN[154.0000000000000000],TRX[0.5931500000000000],USD[22555.5105540448963395],USDT[4707.7206226736249105] |
| 02496073 | SOL[0.0011939203600000] |
| 02496077 | TRX[0.0000000046881015],USDT[1.1973099625143617] |
| 02496080 | USDT[0.0000000014440000] |
| 02496083 | BTC[0.0000000024337101],DOGE[2.0356314321087864],ETHW[0.0011136700000000],NFT [354098266602831821{1}],NFT [396038883298550909{1}],USD[0.0000000161326528],USDT[0.1028826951846011] |
| 02496087 | ATLAS[14608.2744416800000000],USDT[1.1938362501084030],USD[0.0000000229223103] |
| 02496088 | ETH[0.0000000047594000],USD[0.0171410353292756],USDT[0.0000000177378564] |
| 02496089 | TRX[0.0000001000000000],USD[0.0000001063384636],USDT[456.1435777727594900] |
| 02496090 | BTC[0.0000150900000000] |
| 02496091 | ALPHA[0.0000000069340?],ASD[0.0000000010790390],BCH[0.0000000091630512],BNB[0.0000000055663340],BNT[0.0000000023996750],BTC[0.0000000355155634],COMP[0.0000000050000000],DAI[0.0000001000000000],ETH[0.0000000181745587],ETHW[0.0000000822290807],FTM[0.0000000077539275],FTT[0.0000150453246514],GRT[0.0000000072543053],LUNA2[0.0000150091836000],LUNA2_LOCKED[0.0000350214284100],MOB[0.0000000124278201],RAY[0.0000000044911939],REN[0.0000000898590407],RSR[0.0000000066191252],RUNE[0.0000000082247897],SXP[0.0000000012852425],TONCOIN[0.0000000612100000],TRX[0.0000001000000000],USD[0.0000001154263661],USDT[0.0000001730811119] |
| 02496093 | FTT[113.3893416900000000] |
| 02496095 | ATLAS[0.0208137434572000],AVAX[0.0000000798119120],BAO[1.0000000000000000],CRO[0.0022534749385592],DFL[1.1247071700000000],KIN[2.0000000000000000],MANA[0.0000000032358243],SAND[0.0000000033615740],SOL[0.0000045387350],USD[0.0000000351261965] |
| 02496096 | ATLAS[760.0000000000000000],USD[0.8321410570000000] |
| 02496100 | ATLAS[780.0000000000000000],USD[67.5187377645750000] |
| 02496101 | AKRO[1.0000000000000000],CAD[0.0003196546081146],DENT[1.0000000000000000],RSR[1.0000000000000000] |
| 02496107 | ATLAS[130.9655992000000000],POLIS[12.2560277300000000],USD[0.0164233125250000],USDT[0.0000000076329008] |
| 02496111 | USDT[0.0000000027818644] |
| 02496114 | USD[0.0000000584484630],USDT[0.0000000027818644] |
| 02496116 | FTT[0.0196066909752726],GST[0.0497356000000000],NFT [340987604361599911{1}],NFT [458849824190134815{1}],NFT [542287972260707422{1}],RAY[0.0000004129810?],SOL[33.5717852400000000],SRM[0.0069245500000000],SRM_LOCKED[0.0983421700000000],USDT[0.0000001358216000] |
| 02496120 | AVAX[0.0000001000000000],BNB[0.0000000058205885],HT[0.0000000023132200],MATIC[0.0000000057128436],NFT [299277940891015715{1}],NFT [352971309641163326{1}],TRX[0.0000000070534240],USD[0.0000000065366001],USDT[0.0000000056414639] |
| 02496121 | USD[-7.7142441482614564],USDT[9.7031246404244663] |
| 02496122 | ETH[7.5000000000000000],USDT[1952.3812930306500000] |
| 02496125 | USD[0.1475271765550900],USDT[0.0079400753821558] |
| 02496127 | USD[0.0032422455800000],USDT[-0.0021824612321873] |
| 02496128 | SOL[0.0000007479844],SRM[0.0000000604054500],USD[0.0000000088874256] |
| 02496133 | AVAX[12.4174887909111361],DFL[219.9560000000000000],FTT[50.1950120000000000],GALA[578.3596734100000000],MANA[329.0000000000000000],SAND[43.9954000000000000],SOL[1.5427552637309466],USD[0.9830085653538323],XRP[564.0769209600000000] |
| 02496135 | BUSD[22.0629551400000000],ETH[0.0000000687821400],FTT[0.0000001000000000],TRX[0.0508270000000000],USD[0.0000007968975000],USDT[1633.9385000025000000] |
| 02496139 | ATLAS[8.7897000000000000],BTC[0.0002937208463750],ETH[0.0037000000000000],FTT[0.0794325000000000],POLIS[0.0584082000000000],USD[684.0824296236500000],USDC[5.0000000000000000] |
| 02496144 | AUDIO[1.0255378400000000],GRT[1.0031190300000000],KIN[2.0000000000000000],SPELL[0.1813934900000000],STARS[155.8417034202034775],USD[0.0000001109004370] |
| 02496154 | AAVE[0.7096440000000000],ALCE[20.9000000000000000],APE[1.2979840000000000],ARB[1.2979840000000000],AXS[0.0000000020150000],AVAX[1.7991180000000000],AXS[0.0999280000000000],BNB[0.0123925175424237],BTC[0.0121842580000000],DOT[5.3983800000000000],ETH[0.0229870400000000],ETHW[0.0199870400000000],FTT[0.0150671106306648],GALA[9.7444000000000000],GMT[0.9897400000000000],LDO[13.0000000000000000],LINK[0.2987400000000000],LTC[0.0623970000000000],LUNA2[0.0000000200000000],LUNA2_LOCKED[2.6735664900000000],MATIC[0.9436605168842476],SAND[39.9899200000000000],SOL[8.8888648633798552],UNI[2.7994780000000000],USD[10.5494347771945730],USDT[0.0000001254857154],WAVES[12.5000000000000000],XRP[142.0000000000000000] |
| 02496159 | ATLAS[556.8225104200000000],USD[0.0361782700000000],USDT[0.0000000011451513] |
| 02496161 | USD[0.0000000061181670] |
| 02496166 | USD[0.1446495700000000] |
| 02496167 | BTC[0.0001469000000000],TRX[0.0142000000000000],USDT[0.0000481509257644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02496168 | USDT[0.00000000012000000] |
| 02496171 | BF_POINT[7200.000000000000000000],BTC[0.000000007839134],CEL[0.000000006780440],ETH[0.000000010000000],ETHW[0.000000050921365],EUR[0.00091324411908094],GARI[471.587921183089519],NFT[3677932415814902721[1],SOL[0.000000000978100],USDT[0.00000000697788852] |
| 02496173 | USDT[0.000000000742000000] |
| 02496174 | BAO[1.0000000000000000000],USD[0.0000000100788006] |
| 02496183 | FTT[0.41488129000000000],TRX[0.0000030000000000],USD[2.156782159719088],USDT[0.0000000062266285] |
| 02496186 | AKRO[19.0000000000000000000],POLIS[2.30000000000000000],USD[0.00290520285000000] |
| 02496189 | BTC[0.000000089877880],EUR[0.0000565154910838],SOL[0.000000010865472],SRM[10.0063758000000000],SRM_LOCKED[0.07781720000000000],USD[0.5730225845185988] |
| 02496190 | ATLAS[397.649231610000000],SPELL[491.147824050000000],TRX[0.0000010000000000],USDT[0.00000000523391317] |
| 02496195 | USD[0.00000000881400000] |
| 02496208 | ATLAS[1028.184209600000000] |
| 02496209 | USD[0.50042026148033002] |
| 02496223 | FTT[0.050630000000000000],USDT[1.1705549345000000] |
| 02496251 | BTC[0.124297587000000],ETH[1.26800000000000000],USD[174.9927892240000000] |
| 02496226 | BNB[0.16651166822865000],BTC[0.021552266693800],LTC[0.0065173444772300],USD[207.230360957311830000] |
| 02496228 | USD[0.011352622528342400],USDT[4.734242781719337000] |
| 02496229 | BTC[0.49558402448150000],DOT[0.0973590000000000],ENJ[0.96200000000000000],ETH[0.000271730000000000],ETHW[0.004461730000000000],GALA[9.160200000000000000],LINK[0.0756420000000000],LUNA2[0.1660091021000000],LUNA2_LOCKED[0.3873545716000000],LUNC[36148.831500000000000],MANA[0.96200000000000000],MATIC[0.8100000000000000000],SOL[0.0039200000000000000],USD[1.215678215971908000],USDT[3.3666790230000000] |
| 02496237 | USD[0.000000000000000000] |
| 02496241 | 1INCH[0.000000072861800],BNB[0.000000003526304],ETH[0.000000006686400],GARI[0.000000000893000],LUNA2[0.209676391800000000],LUNA2_LOCKED[0.489244914200000000],LUNC[0.000000002220009],MATIC[0.000000007992500000],SOL[0.00000000000000000],TRX[0.0001400473237446],USD[0.000000082601815],USDT[0.000665247502297800] |
| 02496254 | BNB[0.0000000100000000],NFT[33281515248821211[1],NFT[49566883211118296[1],NFT[52232312238739270[1],SOL[0.000000007414962] |
| 02496254 | ALGO[524.903242500000000],ALICE[71.986730400000000],ATLAS[2969.452629000000000],AVAX[26.894415710000000],AXS[1.799668260000000000],BICO[348.925542800000000],BOBA[89.283813500000000],BTC[0.127096240280000],C98[287.933099100000000000],CRV[412.979358400000000],DOT[39.99078500000000],DYDX[39.92775701000000000],ETH[0.641000000000000],ETHW[0.141000000000000],FTM[1361.77275810000000],FTT[113.284240640000000],GALA[1439.808328000000000],HNT[353.238276410000000],LINK[32.893936530000000],LOOKS[77.97917410000000],MATIC[119.977844000000000],MBS[479.911536000000000],PERP[50.89050513000000000],POLIS[45.491143500000000],PUNDIX[0.026538020000000],Qt[10178.123826000000000],RNDR[0.082375700000000],SHIB[1219775.154000000000000],SOL[29.314845129000000],SPELL[4395.558370000000000],STARS[12.941467000000000],STG[242.87802570000000],TLM[884.83689450000000],TRX[0.664205400000000000],USD[1118.308672785704675000],USDT[1058.584045424064030000],WAXL[180.989082300000000],XPLA[239.955882000000000] |
| 02496256 | USDT[0.000000000000000] |
| 02496262 | MBS[146.904000000000000000],TRX[0.000002000000000],USD[0.6277079700000000],USDT[0.0000000954976300] |
| 02496265 | USD[0.0000000019653934],USDT[0.000000018093250] |
| 02496268 | BTC[0.0000000050226800],FTT[0.199962000000000000],USD[0.0000000010802917] |
| 02496286 | BTC[0.0999801863652192800],USDT[3539.255591154473300] |
| 02496297 | USDT[0.0000000009000000] |
| 02496299 | AVAX[0.0000000070000000],BNB[0.9615490126268992],FTM[0.329447094600000000],KSHIB[99.981000000000000],USDT[1979.019591296415656],USDT[10.000001650383760000] |
| 02496304 | CLV[0.0665440000000000],USD[0.024981811803096],USDT[0.5221169407476591] |
| 02496305 | USD[0.0074525193788803] |
| 02496306 | BTC[0.0000000090000000],C98[41.191561000000000],CRO[6710.104813540000000],ETH[0.000000001776020],ETHW[13.805565670000000],FTT[0.000000022557338],LUNC[305.401040000000000],USD[5729.257057689558978],USDT[0.0000000136071871] |
| 02496310 | ATLAS[2924.0000000000000000],BIT[1677.000000000000000],DOGE[4462.7994000000000000],FRONT[828.834200000000000],MANA[33.993200000000000000],SXP[253.549280000000000000],USD[0.2634852112439194],USDT[0.00000017693824] |
| 02496314 | SHIB[2300000.000000000000000],USD[1.23390790000000000] |
| 02496322 | BNB[0.00000001881491691B],BTC[0.06769817414352001B],ETH[0.0028198891684165],EUR[0.00000000000000],FTT[25.136707858684115],JPY[0.018209212197666],NFT[31016900588448344][1],NFT[33625870300628413][1],NFT[35938516105147925][1],NFT[38141688702099195E][1],NFT[38715730534502377][1],NFT[43664378842892577][1],NFT[46676343493776980][1],NFT[46787231620615730][1],NFT[48427390878867591][1],NFT[49071853987802129][1],NFT[49334446118208342][1],NFT[53713992764273010E][1],NFT[54089940220576891][1],NFT[54941503206134340E][1],NFT[55456367356219817][1],NFT[56268610553065427711][1],NFT[60883138249910701],USDT[1697.020494324310428] |
| 02496326 | ATLAS[600.0000000000000000],LTC[1.99900000000000000000],LUNA2[0.133906581300000],LUNA2_LOCKED[0.312448897000000],LUNC[29158.440000000000000],MANA[30.000000000000000000],MATIC[100.000000000000000],RUNE[10.000000000000000],SAND[20.000000000000000000],USD[0.0000008772739280] |
| 02496334 | BTC[0.0005569300000000],USD[39.124824561453114000000000] |
| 02496333 | USD[0.0451091588250000] |
| 02496338 | COPE[8.998200000000000000],USD[0.6600130600000000],USDT[0.0000000067133576] |
| 02496339 | TRX[0.0001090000000000],USDT[30945.2644715173355800] |
| 02496343 | ATLAS[100314.2296500000000000],FTT[0.094856320000000],POLIS[0.074405800000000000],SHIB[195548.060000000000000],USD[0.1441719331377500],USDT[0.0000000029489626] |
| 02496344 | ETH[0.010580120000000000],ETHW[0.010580118310534002] |
| 02496351 | AKRO[2.000000000000000000],ATLAS[0.0876467800000000],BAO[3.000000000000000000],CHF[0.00001811889073449],CRO[0.0137185300000000],DENT[2.000000000000000000],FTT[0.0001772900000000],KIN[5.000000000000000000],SAND[0.00073482000000000],SXP[1.0355238700000000000],UBXT[3.000000000000000],USD[0.0822449519741531] |
| 02496354 | ATLAS[24190.66830976000000000],DOGE[4662.7994000000000000],FRONT[828.834200000000000],FTM[68.000000000000000],MANA[33.993200000000000000],SXP[253.549280000000000000],USD[0.2634852112439194],USDT[0.000000176934824] |
| 02496357 | AKRO[100.0000000000000000000],ATLAS[209.938000000000000000],KIN[29994.0000000000000000000],REEF[1009.7980000000000000],SHIB[120542.920029340000000],USD[70.0000000000000000],USD[0.4054923532504790] |
| 02496360 | USDT[0.000000004380000000] |
| 02496371 | USDT[0.000000006850000] |
| 02496375 | BTC[0.010699088000000000],ETH[0.559929890000000000],ETHW[0.559929890000000000],SLP[5009.523100000000000],USD[868.172296125000000000] |
| 02496378 | BTC[0.000220770622340],FTT[368.888478000000000],NFT[28995423111086512561[1],NFT[38386869013222552501[1],NFT[54301878682710819911[1],NFT[54527510742137583011[1],NFT[56120846408840788711[1],TRX[0.000000100000000],USDT[0.0005816488982550] |
| 02496399 | AAPL[0.380000000000000],USD[0.009956000000000],NVDA[0.0024560000000000],USD[0.4503904800000000] |
| 02496404 | BTC[0.0001000000000000],USD[19.862779693000000] |
| 02496405 | FTX[0.0000100000000000],USD[0.5-5.36183229147545711],USDT[7.4091176200000000] |
| 02496406 | ATLAS[7950.0000000000000000],USD[0.0135241367125000],XRP[0.8210110000000000] |
| 02496413 | FTT[8.94339057000000000],USD[51.140413609614384],USDT[0.000000070136686] |
| 02496416 | FTT[0.003991658400000000] |
| 02496421 | ETH[0.000000037828336],ETHW[0.000000089576658],FTT[0.099049780000000],TRX[0.000001001488100],USD[-0.0000232673910882],USDT[0.000000016199300] |
| 02496425 | SPELL[1963.05293993000000000],TRX[0.0001000000000000],USDT[0.0000000000544784] |
| 02496427 | NFT[29077074638604291611[1],NFT[306103074775403888][1],NFT[32201603479112016611[1],NFT[42289672824769326511[1],NFT[47304546969780506411[1],NFT[506458665567069284][1],USDT[0.0000036088669435] |
| 02496444 | BTC[0.0015118600000000],USD[0.0000000048500007],USDT[0.00000007074280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02496445 | USD[120.1505774684125000000000000] |
| 02496446 | USDT[0.000000000980000000] |
| 02496451 | DOGE[253.977561636000000000],SHIB[2299563.000000000000000000],USD[0.0856875654518000],USDT[0.0067800000000000] |
| 02496454 | POLIS[80.383920000000000000],USD[0.013198490000000000],USDT[0.000000062695368] |
| 02496461 | AUDIO[15.998362920000000000],AURY[1.711774060000000000],BAO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000114821864000] |
| 02496469 | SPELL[19908.164067262030565680],USDT[0.000000000441145636] |
| 02496471 | FTT[0.000000005232291300],STG[3.943235440000000000],USD[0.000000003996169100] |
| 02496475 | ATLAS[9078.936000000000000000],USD[1.429270980750000000],USDT[0.007900000928950400] |
| 02496481 | SOL[0.019996200000000000],USDT[0.255539951050000000] |
| 02496484 | ATLAS[9337.138066670000000000],ETH[0.000656901920000],ETHW[1.004893656160000],HNT[19.996000000000000000],SAND[0.860000000000000000],SGD[0.000000018304679800],USD[0.042133714776368900],USDT[0.000000000755530000] |
| 02496487 | TRX[0.000001000000000000] |
| 02496497 | USDT[0.000000009100000000] |
| 02496500 | EUR[129.053976310000000000],USD[33.443476712877500000000000000000] |
| 02496512 | ETH[0.000422448100000000],ETHW[0.000422448100000000],MANA[4.000000000000000000],SAND[0.999400000000000000],SOL[0.059654001400000000],USD[1.047081942763505300],USDT[0.000000135315956000] |
| 02496514 | BTC[0.185044912000000000],CHZ[2301.508620000000000000],DOGE[1329.894660000000000000],ETH[0.309962564904399500],FTT[56.017148636507708000],SHIB[18600000.000000000000000000],USD[7.038138020000000000],UNI[33.156575800000000000],USD[14.815054349874026200],USDT[804.840784055544060629] |
| 02496517 | USD[0.000000014626402400] |
| 02496520 | ATLAS[0.000000002905805800],GODS[0.000000004000000000],POLIS[0.000000004076804400],USD[0.431842933745243400],USDT[0.000000039228789000] |
| 02496524 | BTC[0.006195867000000000],ETH[0.165121720673700000],ETHW[0.000000000673700000],LUNA2[0.000000020000000000],LUNA2_LOCKED[5.106855815000000000],LUNC[0.000000012189280000],USD[3471.954702852089029700],USDC[10.000000000000000000],USDT[6.406642140346581000] |
| 02496527 | TRX[0.000001000000000000],USDT[0.000000047681200000] |
| 02496533 | ATLAS[0.000000008536184000],BICO[0.000000009634092900],DOGE[0.000000009387589100],GODS[0.000000005903029000],KIN[29775.931547657854077600],OMG[0.000000067798170000],SAND[0.000000053395952000],SHIB[0.000000026801680000],USD[0.000000002239390000] |
| 02496534 | ATLAS[33781.791387536588931200],KIN[1.000000000000000000],USD[0.000000051103680000] |
| 02496535 | BNB[0.000000008475701900],ETH[0.000000008705000000],TRX[0.493025600000000000],USDT[0.006757001409064000] |
| 02496542 | USDT[0.000000020400000000] |
| 02496544 | USD[0.001133120000000000] |
| 02496556 | 1INCH[25.332450427863990000],AVAX[1.103251179532400000],BNB[0.000000266209393000],BTC[0.000000009186620000],DAI[0.000000083765492000],DOGE[618.090889299238110000],ETH[0.013656336839220200],ETHW[0.000033132922413000],FTT[0.018119593207465900],IMX[38.016180907170000000],OKB[0.000000071361700000],SHIB[0.000000100000000000],TRX[0.000003000000000000],USD[104.575612971194032000],USDT[0.000000397035163200],XRP[0.000000016280706000] |
| 02496579 | AUD[12.500000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],SHIB[2219423.511584935328930000],SOL[8.521275000000000000],XRP[4.318750000000000000] |
| 02496590 | BIT[0.801531050000000000],USD[0.535285099000000000] |
| 02496593 | TRX[0.000001000000000000] |
| 02496594 | EUR[0.000514446095886],FTT[1.187202520000000000],MATIC[1066.741088750000000000],NFT[427464028372302286][1],USD[0.019175914621902] |
| 02496596 | ADABULL[0.000000007684502600],ALGOBULL[0.000000026808282],ALGOHEDGE[0.000000063842398],ALTBEAR[0.000000018849843],ALTBULL[0.000000072233838],AMPL[0.000000012724662],APE[0.000000087220000],ARKK[0.000000065409250],ASDBULL[0.000000056000000],ATOM[0.000000005962500],ATOMBULL[0.000000099979050],AURY[0.000000085738990],AVAX[0.000000007747529],AXSD[0.000000031296],BNBD[0.000000048000],BTC[0.000280072188887],BULL[0.000000004712297],CEL[0.000000003388390],CHFD[0.000000001360586],CHZD[0.000000001167168],CREAM[0.000000026658666],CROD[0.000000004145328],DEFIBULL[0.000000009270656],DFL[0.000000031855856],DOGEBEAR2[0.000000003125230],DOTD[0.000000088223000],EOSBULL[0.000000000708101],ETH[0.000000000567234],ETHBULL[0.000000006072341],FIDA[0.000000001688873491626],EUR[0.000000009672341],FTT[25.480682318351295],GBP[0.000000036024497],GMT[0.000000059132400],GRTBEAR[0.000000064237821],KNCJ[0.000000002778100],LINK[0.000000005200000],LRC[0.000000003324963],LTCBEAR[0.000000034500945],LUNC[0.000000038474417],MATIC[0.000000004555032],MATICBULL[0.000000003389023S],MKRBEAR[0.000000072586625],OMG[0.000000032700043],PRIVBEAR[0.000000008088790],RAY[297.875926232410297],REAL[0.000000004175543],MANA[0.000000081943561],MATIC[0.000000018021436],SAND[0.003871144337918],SLP[0.000000040173000],SRM_LOCKED[0.022015670000000],STOR[0.000000003874160],SUSH[0.000000010003257],SUSHIBULL[0.000000000554],TUL[P0.000000016000000],UNISWAPBULL[0.000000070110651],USD[-0.162590392611426],USDT[0.000000001880654441VETBULL[0.000000009118117411XRPf470.356421306580862111XTZBULL10.000000080128951ZRX10.000000077556018] |
| 02496604 | ATLAS[0.000000009304487Z],HNT[0.000204670652401],HOLY[0.000009377072871Z],KIN[3.000000004017543],MANA[0.000000081943561],MATIC[0.000000018021436],SAND[0.003871144337918Z],SOL[0.000000071044360] |
| 02496609 | BNB[0.000000006446300],SOL[0.000000004407300],TRX[0.000000053322701],USDT[0.000000059514561] |
| 02496660 | AKRO[1.000000000000000000],ALPHA[0.000009130000000],AUD[0.000000079348514],CHZ[0.000000044361952],DENT[1.000000000000000000],KIN[3.000000000000000000],SAND[0.000570796975939],TLM[0.078959647365475],UBXT[1.000000000000000000] |
| 02496618 | USD[20.000000000000000000] |
| 02496624 | USD[188.845572228380793],USDT[190.220461984094008] |
| 02496628 | TRX[0.000001000000000000] |
| 02496630 | GBP[0.004128314391415],RSR[1.000000000000000000],USD[0.1928399742191472] |
| 02496632 | TONCOIN[0.040000000000000000],USD[0.000899968600000000] |
| 02496653 | BAO[4.000000000000000000],DODO[63.696624280000000000],KIN[2.000000000000000000],SHIB[9890771.951006720000000000],TRX[0.013698630000000000],UBXT[3.000000000000000000],USD[0.7074058049615412] |
| 02496644 | BNB[0.000000002000000000],BTC[0.000000012000000000],EUR[0.000000077191980],USD[0.000000105828800],USDT[0.4621057051637519] |
| 02496647 | SOL[2.449510015365063A],USD[124.848223641913886000000000000],USDT[0.000000007600446B] |
| 02496648 | USDT[0.000000032960000] |
| 02496653 | ATLAS[402.995576870000000000],CQT[28.657433410000000],KIN[4.000000047000000000],REEF[1200.109234470000000],TRX[1.000000000000000000],USD[0.017044580871067B] |
| 02496654 | TRX[0.000001000000000000],USD[0.447920670000000000] |
| 02496660 | AKRO[1.000000000000000000],ATLAS[30568.299527380000000000],AUD[2.581235967924604Z],AXS[11.085082630000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GALA[3083.753967100000000],KIN[2.000000000000000000],POLIS[155.427413350000000000],RSR[2.000000000000000000],SECO[1.072245190000000000],UBXT[3.000000000000000000],USD[0.000000009100000000000] |
| 02496684 | SOL[1.031560961042500],USD[0.000000006760798],XRP[0.000000004352610] |
| 02496686 | BCH[0.000000065965300],LUNA2[0.184451567000000],LUNA2_LOCKED[0.430386989700000],LUNC[72.393457135087500],USD[-0.016820701051763],USDT[0.000000229967437S] |
| 02496687 | BAO[0.000000091335900],SHIB[48703003.100014538856307],SPELL[0.000000002352670] |
| 02496689 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.033042770000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],LINK[0.002668690000000000],MANA[0.001026470000000000],MATIC[0.003237270000000],SAND[0.006686850000000000],SGD[0.012596385019168S] |
| 02496690 | SOL[0.002000000000000],USDT[0.069175461500000000] |
| 02496694 | USD[25.000000000000000000] |
| 02496706 | AKRO[1.000000000000000000],ATLAS[0.000000019575216],BAO[2.000000000000000000],GALA[322.547822374515178549],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000508961632] |
| 02496719 | 1INCH[0.000000068045999],USDT[0.000000003374461] |
| 02496720 | 1INCH[56.717487081954890],BIT[20.996010000000000],BTC[0.019987319154300],OMG[10.615773590454020],SHIB[99981.000000000000000],STEP[165.944659000000000],TONCOIN[48.395858000000000],TRX[102.000000000000000000],USD[7092.880639406095034Z],USDT[0.1560938535731611] |
| 02496723 | AUD[0.000000102201237L],CRO[0.000000088292628],ETH[0.000000076587768],FTT[0.000000067024740],LTC[0.000000010094328],SOL[0.000000022169600],SUSHI[0.000000066548733] |
| 02496723 | USDT[0.000000035350000] |
| 02496728 | USDT[0.000000035350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02496733 | BTC[1.1268624700000000] |
| 02496734 | BTC[0.0000000600000000],USD[0.0008287694566747] |
| 02496740 | USD[0.0000000045490000] |
| 02496746 | BTC[0.0000000065293585],DOGE[0.0007901800000000],FTM[0.0000225600000000],USDT[0.0001335540998908] |
| 02496747 | BNB[0.0000007319770],NFT[338137000955574996][1],NFT[390384140722874368][1],TRX[0.0000000095590780],USD[0.0095719191308164],USDT[0.0000000001070972] |
| 02496749 | BNB[0.5425711300000000],FTT[25.0000000040727564],LTC[0.0045456000000000],TRX[0.0005510000000000],USD[-1860.9683911321292509],USDT[2204.1060160100000000] |
| 02496751 | AVAX[5.8019137108868531],BTC[0.0366926600000000],ETH[1.6508504000000000],EUR[0.2727000000000000],IMX[63.5948400000000000],SLND[34.7930400000000000],SOL[65.3513980000000000],USD[2.5324984675000000] |
| 02496759 | TRX[0.0000010000000000],USDT[0.0000038195361743],XRP[86.5182840000000000] |
| 02496768 | FTT[4.5338650200000000],TRX[0.0000180000000000],USD[1135.4023547143303260],USDT[3650.3942438695690580],USTC[0.0000000073374400] |
| 02496774 | USD[183.6535391900077500],USDT[184.5456913489992572] |
| 02496779 | ATLAS[487.0566959000000000],BAO[1.0000000033674000],KIN[1.0000000000000000],POLIS[7.0281876500000000],TRX[1.0000000000000000],USD[0.0000000639794022] |
| 02496782 | DA[0.0000000029943392],ETH[0.0000000033674606],ETHW[0.0000000015225146],FTT[0.4952690000000000],USD[0.0000000135216962],USDT[0.0000000060000000] |
| 02496785 | BTC[0.0000000028268086],TRX[0.0000000004261873],USD[0.0000000994317159],USDT[0.0000000015349436] |
| 02496786 | ATLAS[470.0000000000000000],TRX[0.0000010000000000],USD[0.3350362682500000],USDT[0.0000000089397964] |
| 02496793 | USDT[0.0000000018550000] |
| 02496794 | ATLAS[8.9960000000000000],BTC[0.0000098000000000],ENJ[0.9834000000000000],ETH[0.0008978000000000],ETHW[0.0008978000000000],FTT[0.0993200000000000],USD[0.0000000138325550],USDT[0.0000000064843568] |
| 02496796 | TRX[0.3540200000000000],USD[0.0035891598000000] |
| 02496797 | POLIS[0.0459400000000000],USD[0.0084473868596816],USDT[0.0000000063121382] |
| 02496800 | ATLAS[9.8993000000000000],USD[0.7953696354034961],USDT[0.0000000058019057] |
| 02496801 | BTC[0.0049785200000000],TRX[0.0000010000000000],USDT[0.4041531538409656] |
| 02496802 | ETH[0.3794414300000000],ETHW[0.3794414300000000],EUR[0.0000276706951006] |
| 02496812 | LUNA2[0.0000000153109886],LUNA2_LOCKED[0.0000000357256400],LUNC[0.0033340000000000],USD[0.0049264352582400],USDT[1.0495845200000000] |
| 02496813 | AKRO[2.0000000000000000],ATLAS[3993.6569199222351663],BTC[0.0000000018624370],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000004025736002] |
| 02496814 | TRX[0.2819310000000000],USDT[1.1868716750000000] |
| 02496819 | USDT[0.0000000021200000] |
| 02496820 | APT[0.0000000500000000],BNB[0.0000001242000000],MATIC[0.0000000028438408] |
| 02496821 | ETH[0.1900541600000000],ETHW[0.1898980500000000],NFT[382360830608288588][1],NFT[401270408817369218][1],NFT[414692990106805687][1],NFT[529808867902571923][1],NFT[530378318299994457][1],NFT[541865451958033209][1],NFT[567967937712760705][1] |
| 02496825 | UBXT[2348.0000000000000000],USDT[0.0243455060000000] |
| 02496827 | USD[1970.7618026951250000000000000] |
| 02496829 | BNB[0.2437678500000000],DOGE[1600.0000000000000000],DOT[25.0937600000000000],FTT[0.0051216929437156],TRX[1282.9504310000000000],USD[91.7035408767886086],USDT[0.0000019951484193] |
| 02496831 | GALA[0.0000000098689946],USD[0.1085626365254781],USDT[0.0042434655921600],XRP[0.0000000035544130] |
| 02496837 | BTC[0.0010932300000000],ETH[0.0151019300000000],ETHW[0.0151019300000000],SOL[0.5000000000000000],USD[0.0000000159543120],USDT[22.0245358200000000] |
| 02496838 | USD[0.0063322890000000] |
| 02496839 | BNB[0.0000000034069114],DOGE[0.0000000067280000],TRX[0.0000000010932476],USD[0.0000022517554002],USDT[0.0000000005945420] |
| 02496840 | ETH[0.0001268361198532],GALA[0.0000000037000000],GMT[0.0000005769025 9],SOL[0.0000000052640481],USD[1.4787961397486652],USDT[0.0000000175794368],XRP[134.7500000000000000] |
| 02496841 | BTC[0.0112323000000000] |
| 02496844 | USD[0.0571413529310000],XLMBULL[8375.1699000000000000] |
| 02496845 | USDT[0.0000000068850000] |
| 02496850 | CRO[10.0000000000000000],FTM[0.9998100000000000],MNGO[40.0000000000000000],USD[0.9185684092696704] |
| 02496855 | ANC[0.8598000000000000],RSR[89260.0000000000000000],USD[2.2796574723283760],USDT[0.0000000110057736] |
| 02496856 | ATLAS[240.4666057733826139],TRX[0.0000010000000000],USDT[0.0000000102627120] |
| 02496859 | EUR[0.0274654723588652],USD[0.0012311895951989],USDT[0.0000000048078410] |
| 02496862 | BNB[0.0694148000000000],BTC[0.0059919440000000],SOL[0.2476725000000000],USDT[864.6744228952000000] |
| 02496865 | APE[8.0984610000000000],BTC[0.0106970740000000],DOGE[1328.7298200000000000],ETHW[0.1119834700000000],FTT[3.3994870000000000],LUNA2[0.0223404039700000],LUNA2_LOCKED[0.0521276092700000],LUNC[4864.6700000000000000],MATIC[25.0000000000000000],SHIB[4599126.0000000000000000],SOL[3.5100225900000000],USD[30.3600000089509973],USDT[0.9900000031063642] |
| 02496867 | BTC[0.0000126285627000] |
| 02496869 | HT[366.5140712000000000] |
| 02496871 | TRX[0.0000010000000000] |
| 02496875 | BNB[0.0000000009013036],SOL[0.0000000007538166],USD[0.0000002327406195] |
| 02496878 | LUNA2[0.0000000448836074],LUNA2_LOCKED[0.0000001047284172],LUNC[0.0097735000000000],NFT[349066821355793859][1],NFT[506132277486065972][1],POLIS[2.0000000000000000],TRX[0.6892010000000000],USD[0.0107168802380000],USDT[0.1133286205250000],XRP[0.0870280000000000] |
| 02496880 | BTC[0.0011000000000000],USD[4.5116206205000000] |
| 02496885 | ATLAS[14004.8922014100000000],HT[4.7034052400000000],TONCOIN[58.2530578900000000],USD[0.0000000285504025],USDT[0.0000000002851504] |
| 02496888 | ETH[52.1510634697683300],ETHW[51.9513426096615800],FTT[25.3951745700000000],LUNA2[0.1631098319000000],LUNA2_LOCKED[0.3805896078000000],LUNC[35517.5093080519740800],MATIC[1706.2709352091788000],SOL[1.2990423257568652],USD[68.3492716184031266] |
| 02496892 | USD[0.0000000077998672] |
| 02496895 | USD[17.3025247600000000] |
| 02496899 | APE[44.0868800000000000],DOGE[5227.0000000000000000],SOL[9.9980000000000000],USD[412.9869293038000000],USDT[1202.0812956969000000] |
| 02496900 | MATIC[0.4028812800000000],NFT[331971201796593312][1],NFT[559702653823694720][1],NFT[562082336122131726][1],USDT[0.0000000015734784] |
| 02496903 | USD[20.0000000000000000] |
| 02496904 | BAO[3.0000000000000000],KIN[5.0000000000000000],MANA[50.2012207700000000],SHIB[130.3422063500000000],TRX[1.0000000000000000],USD[0.0107210385422014] |
| 02496911 | DOGE[1247.8577402200000000],EUR[0.0000000033581852] |
| 02496915 | TRX[0.0000010000000000],USD[0.2950326000000000],USDT[-0.1511121336273198] |
| 02496921 | USDT[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02496924 | USD[0.0000000071526760] |
| 02496930 | USD[35.1115853900000000] |
| 02496933 | USD[0.0098521942800000],USDT[-0.0090432831386317] |
| 02496936 | AKRO[4.0000000000000000],BAO[1.0000000000000000],BTC[0.0000013000000000],DENT[2.0000000000000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],EUR[0.8156862667653706],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0000000005282676] |
| 02496940 | USD[2.0858004555000000] |
| 02496942 | USD[0.0000000070140000] |
| 02496948 | USDT[1001.0870297587972874] |
| 02496949 | USD[0.0000000045900479],USDT[0.0000000083803000] |
| 02496951 | BTC[0.0000173230480000],LUNA2[0.1364212757000000],LUNA2_LOCKED[0.3183163099000000],LUNC[29706.0200000000000000],POLIS[12.3400000000000000],SOL[3.0099240000000000],SPELL[1700.0000000000000000],USD[0.3297813711556728],USDT[0.0021043324217920] |
| 02496954 | GST[98.5600000000000000] |
| 02496955 | BTC[0.0000067527492],LUNA2[0.0095083810850000],LUNA2_LOCKED[0.0221862225300000],LUNC[2070.4700000000000000],USD[0.0035262628960937] |
| 02496957 | ATLAS[5592.2285934155030000],AURY[40.2409041903410325],BTC[0.0000000050000000],ETH[0.0000000020000000],USD[0.0000000069789263],USDT[0.0000000085113863] |
| 02496958 | ATLAS[7630.0000000000000000],USD[0.2389875220025000] |
| 02496959 | USD[0.4473280400000000] |
| 02496962 | BNB[0.0668472200000000],TRX[0.0000030000000000],USD[0.0000025578696635],USDT[0.0000000153506216] |
| 02496965 | COPE[0.9610000000000000],FTT[1.7997000000000000],LOOKS[24.9958000000000000],LRC[39.0000000000000000],NFT[306273726012445909][1],NFT[31162805308249251500][1],NFT[42169111010175535][1],REEF[8817.6100000000000000],SRM[8.0947674300000000],SRM_LOCKED[0.0849560700000000],USD[-0.0131207257738301],USDT[0.0000000043502492] |
| 02496966 | TRU[0.0849000000000000],USD[0.8122001126914945],XRP[0.3067091506048545] |
| 02496971 | BTC[0.0000000067630118],USD[0.0053719244350000],USDT[0.0000000031979757] |
| 02496981 | ATOM[0.0998400000000000],USDT[0.0000000000000000] |
| 02496986 | SOL[0.8800000000000000],USD[1.5871461600000000] |
| 02496992 | BTC[0.0000317020000000],ETH[0.0004917975000000],ETHW[0.0006873700000000],EUR[0.6945903480000000],USD[79996.3289604560000000] |
| 02496998 | AAVE[0.2728998400000000],BAO[35.0000000000000000],ETH[0.0181063800000000],FTM[73.3568484800000000],GBP[63.7136039634685503],MANA[16.3280142100000000],SAND[43.0398202800000000],SLND[77.5772613400000000],TRX[14.1364407400000000],UBXT[7.0000000000000000],USD[0.0000028325145432] |
| 02496999 | ATLAS[1480.0000000000000000],BTC[0.0333924165832400],DOGE[219.0000000000000000],EUR[0.0000000590313417],FTM[250.0000000000000000],FTT[27.9981000000000000],FTX_EQUITY[169.0000000000000000],IMX[25.0917098800000000],LINA[999.8157000000000000],LUA[3500.0000000000000000],LUNA2[10.1759263100000000],LUNA2_LOCKED[23.7438280600000000],LUNC[2215829.3784254350000000],NFT[370619658749958287][1],NFT[448877150344044577][1],NFT[457081472729777771][1],NFT[525342760299566946][1],RAY[65.3726776700000000],SAND[201.9952082000000000],SHIB[400088.8500000000000000],SLP[1320.0000000000000000],SRM[303.1947268900000000],SRM_LOCKED[3.6629232900000000],TOMO[1013.0000000000000000],TRX[0.0009130000000000],USD[218.6076202512599336],USDT[578.4379530254430881] |
| 02497000 | ATLAS[20.1121205800000000],CRO[12.7184092900000000],KIN[5.0000000000000000],MANA[29.5486810000000000],SHIB[11978528.7833103800000000],SLP[44.1654802400000000],USD[0.0118265027839867] |
| 02497001 | EUR[0.5133494051948878],LTC[24.2086987064370900],TRX[54516.2955206881996188],USD[0.0020914065147967],USDT[7072.1067916090620000] |
| 02497006 | USD[2.0128659500000000],USDT[0.0000002685772] |
| 02497008 | ANC[0.0920000000000000],APT[0.1340000000000000],BNB[-0.0000000005860000000],FTT[0.0000000098064025],GST[0.0000000800000000],LUNA2[0.0047135924500000],LUNA2_LOCKED[0.0010998382380000],LUNC[102.6394680000000000],MATIC[0.0021000000000000],SOL[0.6700000108681770],TRX[0.0000140000000000],USD[0.1317208279723282],USDT[0.3040023139214515] |
| 02497014 | ETH[0.0025625000000000],ETHW[0.0025625000000000],SOL[0.0024675178608045],TRX[0.0000010000000000],USD[3.6056402329763304],USDT[0.0000000137278375] |
| 02497015 | BTC[0.0092920900000000],ETH[0.0000000024772000],FTT[4.3000000000000000],SHIB[700000.0000000000000000],SOL[0.0004285818254000],USD[0.0001377709398092] |
| 02497019 | XRP[25.8105065300000000] |
| 02497026 | CRO[41.8657572578942618],DENT[0.0000000055455778],ETH[0.0000000002221012],HNT[0.0000000016426144],IMX[0.0000000069140308],KIN[0.0000000031920220],LINK[0.0000000028553933],MANA[0.0000000091232880],OMG[0.0000000655697778],SAND[0.0000000380229620],SHIB[0.0000000765278160],STARS[0.0000000088769622],TRX[0.0000000653598751],USD[0.0000000087379911] |
| 02497027 | USD[0.0000000097616279] |
| 02497030 | ATLAS[6649.1031667100000000],MATIC[0.0000732700000000],POLIS[236.0064544000000000],TOMO[0.0000824400000000],USD[0.0000000030966521],USDT[0.0000000082271036] |
| 02497031 | ATLAS[0.0000000080560152],BAO[3.0000000000000000],BNB[0.0000000020110000],FIDA[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],TRY[175.0266556158002839],UBXT[2.0000000000000000],USDT[13.2767970796788909] |
| 02497032 | ATLAS[0.0000000094697438],BNB[0.0000000001920000],BTC[0.0000000081920000],ETH[0.0000002958810],USD[0.0002298214216434] |
| 02497033 | FTT[35.1974666092656515],USD[0.0000000660788351],USDT[0.0000000009269256] |
| 02497039 | HNT[0.0000000040181800],SGD[0.1696955400000000],USD[39.2801108690025038],USDT[0.0075250181390508] |
| 02497041 | POLIS[12.4976250000000000],USD[0.0080549938569317],USDT[2.4300000000000000] |
| 02497046 | AURY[0.0000000009763514] |
| 02497047 | ATLAS[13150.0000000000000000],USD[0.3065724523519450],USDT[0.0042967597840108] |
| 02497048 | APE[0.0863400000000000],APT[0.9764000000000000],AVAX[1.0997866000000000],FTT[73.8788200000000000],PAXG[0.2000643600000000],TRX[4999.1635982000000000],TRY[1803.5605000000000000],USD[5201.6529249331248968],USDT[9129.0555818205250000],XAUT[1.2107778000000000] |
| 02497062 | USDT[0.0000000023000000] |
| 02497067 | USD[25.0000000000000000] |
| 02497082 | USD[25.7536820010000000],USDT[0.0000000012547440] |
| 02497085 | ATLAS[1.8618529000000000],BTC[0.0000028800000000],DENT[3.0000000000000000],USD[0.0002677430216856],USDT[0.0000000001607770],XRP[0.0493223800000000] |
| 02497086 | ATLAS[1019.8062000000000000],BTC[0.0000006000000000],KIN[9998.1000000000000000],SAND[4.9995000000000000],SLP[250.0000000000000000],USD[1.1156276926920545],USDT[0.0000000085004877] |
| 02497088 | TONCOIN[0.0313000000000000],USD[0.4934529453000000],USDT[0.0000000859147497] |
| 02497089 | TRX[0.7618010000000000],USD[0.1642439265000000],USDT[0.0016107625000000],XRP[16.3711000000000000] |
| 02497090 | AUD[0.0001017345093630],BNB[0.0770859200000000],CRO[837.2542609400000000],CRV[636.5028003831894975],ENJ[212.9186920500000000],ETH[0.8021441563447895],ETHW[0.8803304790000000],FTT[4.4572589800000000],MIR[499.2298276950078692],ROOK[10.3980514525000000],SOL[0.9926703700000000],USD[0.0000000081877636],USDT[0.0000070226091341] |
| 02497100 | COPE[4.0743808800000000],FTT[0.1615622000000000],KIN[1.0000000000000000],POLIS[2.5914537590000000],TRX[1.0000000000000000] |
| 02497105 | BTC[0.0000007062182],DENT[0.0000000038582004],LRC[0.0000000001360912],LTC[0.0000000077160000],USD[0.0003169989621934],USDT[0.0000000108402088] |
| 02497116 | TRX[0.9327400000000000],USD[0.0000000067322318],USDT[0.0000000055890849] |
| 02497118 | ATLAS[7060.0000000000000000],USD[1.6004954112250000],USDT[0.0000000093847014] |
| 02497121 | BNB[0.0060228300000000],SHIB[1129740.0000000000000000],USD[4.1622000000000000000] |
| 02497129 | KIN[1.0000000000000000],USD[36.7580440585906000] |
| 02497131 | EUR[0.0000004371664655],FTT[1.0714591500000000] |
| 02497132 | AKRO[1.0000000000000000],BNB[0.0000000014685822],BTC[0.0000001206024885],DODO[0.0005086400000000],DOGE[378.9460147400000000],HXRO[0.0018624800000000],LUA[0.0070285300000000],SHIB[1882016.2539479300000000],SPELL[0.0356830000000000],TLM[0.0031605300000000],USD[0.0019642313014579] |
| 02497134 | EUR[25000.0000000000000000],FTT[200.7000000000000000],USD[22692.1208547950000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02497141 | USD[7.390000000000000] |
| 02497146 | FTT[0.050333115668800],USD[0.000145373000000] |
| 02497157 | TRX[0.000036000000000],USD[0.003313012549746] |
| 02497165 | LUNA2[13.774516640000000],LUNA2_LOCKED[32.140538400000000],LUNC[2909430.000000000000000],NFT (303047205035787663)[1],NFT (420818816467620733)[1],NFT (489283057066875182)[1],NFT (493244091431940359)[1],SHIB[100000.000000000000000],USD[1.496165224197138],USDT[11261.000000000000000],XRP[4.000000000000000] |
| 02497166 | ATLAS[2070.000000000000000],USD[1.927766334021696],USDT[0.000000136696272] |
| 02497172 | FTM[0.000000065000000],SOL[0.000000043177000],TRX[0.000000074591708],USD[0.000000032795109],USDT[0.000000033344420] |
| 02497175 | USD[1.597836570000000] |
| 02497177 | USDT[0.000000094200000] |
| 02497181 | BTC[0.000015600000000],SLP[1.214000000000000],SPELL[0.580000000000000],USD[0.001202931200000],USDT[0.000000004461704] |
| 02497182 | AMPL[0.000000001002576],BAO[11.000000000000000],TRX[2.000000000000000],TRY[0.000000742114104],UBXT[1.000000000000000],USD[0.000390018914360],USDT[0.005469739015871] |
| 02497195 | BTC[0.033100000000000],ETH[0.000600000000000],ETHW[0.000600000000000],FTT[22.595250110000000],SRM[0.197815000000000],USD[0.000000054942500] |
| 02497196 | USD[5803.698357344513840 0] |
| 02497199 | SHIB[50000.000000000000000],SLP[300.000000000000000],TRX[0.000001000000000],USD[1.361787031000000],USDT[0.000000058409950] |
| 02497200 | BTC[0.003999240000000],ETH[0.022490630000000],ETHW[0.022490630000000],USDT[0.000027948233810S] |
| 02497204 | LTC[0.000961710000000],USD[0.012365863393294Z],USDT[0.003528700000000] |
| 02497210 | COMP[0.000677390000000],USD[22.830879456924591S],USDT[-7.363334495278658S] |
| 02497213 | HT[0.000000007228000] |
| 02497214 | DOGE[1999.600000000000000],ETH[0.100853800000000],SHIB[4600000.000000000000000],SOL[10.000000000000000],TRX[245.950800000000000],USD[0.448654210000000] |
| 02497217 | BAO[1.000000000000000],DENT[1.000000000000000],SGD[0.000000012000000] |
| 02497218 | BTC[0.000000080000000],ETH[0.000394700000000],ETHW[0.000394745472176],MANA[26.752927850137740],USD[-0.016048993503859] |
| 02497219 | ATLAS[1950.000000000000000],USD[0.367767560312S0000] |
| 02497222 | BNB[-0.000000043561544],ETH[0.000000007531480 0],GST[0.000000087537972],MATIC[0.000000004376180 6],SOL[0.000000004527940],TRX[0.000000084724495],USD[0.000000054663049],USDT[0.000002115610527 0] |
| 02497226 | FTT[0.036568852911596 3],LUNA2[0.000000021591428],LUNA2_LOCKED[0.000000517046666],LUNC[0.004825198588046 6],USD[0.001574699477818 5],USDT[104.735202926905922 8] |
| 02497228 | BNB[0.000000082988000],USD[0.000000099590325],USDT[0.000003512918525 6] |
| 02497240 | GBP[0.000121777599757 1] |
| 02497242 | USDT[0.005660275000000] |
| 02497244 | ETH[0.000000044901500],TRX[0.000001000000000],USD[0.000000005882184S],USDT[0.000000019928140] |
| 02497253 | AKRO[1.000000000000000],BTC[0.019838480000000],ETH[0.121404450000000],ETHW[0.120236990000000],FTT[64.795126560000000],SOL[1.083967970000000],SUSHI[0.092677740000000],USD[0.012451032500000] |
| 02497254 | AKRO[1.000000000000000],ATLAS[0.368300500000000],BAO[1.000000000000000],KIN[2.000000000000000],TRY[2.695983464598073 6],UBXT[1.000000000000000],USDT[0.537448435512186] |
| 02497264 | BF_POINT[200.000000000000000],EUR[0.000000159306288],FTT[0.251229286195861 0],LUNA2[0.000015603195500 0],LUNA2_LOCKED[0.000364074561600 0],LUNC[0.000000008239263 4],USD[0.000079735580645 2],USDT[0.000000116745915] |
| 02497268 | USD[0.000017010000000],USD[0.000000053000000] |
| 02497269 | DOGE[175.000000000000000],FTM[11.000000000000000],SHIB[200000.000000000000000],USD[4.676966063814945 7] |
| 02497271 | USD[0.000000053488882] |
| 02497279 | ETH[0.000000081253900],TRX[0.990001002339167 0],USD[0.000000461444885],USDT[0.000000070000000] |
| 02497284 | ATLAS[2870.122631490000000],TRX[0.000001000000000],USD[0.926045810898363 6],USDT[0.466528689719946 5] |
| 02497286 | ATLAS[1520.000000000000000],AURY[917.714550680000000],KIN[350000.000000000000000],POLIS[33.200000000000000],USD[0.209935137675000 0],USDT[0.000000105062755],XPLA[40.000000000000000] |
| 02497288 | ATLAS[9.164000000000000],TRX[0.000001000000000],USD[0.002596751120422 0],USDT[0.000000048228721] |
| 02497293 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.008067300000000],KIN[2.000000000000000],NFT (350233135596041823)[1],RSR[1.000000000000000],TRX[4.000000000000000],USD[4009.565689696607149 2],USDT[3.924456640514 4686] |
| 02497307 | AVAX[0.000000000000000],BNB[0.000055181630 0],BTC[0.000000068116300],CHR[0.000000014087856],CRO[0.000000012606996],LRC[0.000000092760907],LUNA2[0.002365439366000 0],LUNA2_LOCKED[0.005519358521000 0],LUNC[0.007620000000000 0],SAND[25551.175320812993 2436],SOL[0.000000042181292],USD[0.000000224836037],USDT[0.000000533384 3144] |
| 02497308 | ETH[0.000000096207100] |
| 02497310 | BTC[0.000000092098068],ETH[0.000000005942821 6],EUR[0.000000111508464],SOL[0.004904907055706 8] |
| 02497319 | USD[3.062400014298219 0],USDT[0.000000013507942] |
| 02497324 | AUD[0.000000098526696] |
| 02497326 | ATLAS[9.008200000000000 0],USD[0.019936968325000],USDT[0.000000108617136] |
| 02497333 | USD[0.000000068064000] |
| 02497335 | BNB[3.077491492088320 0],ETH[2.644790620000000 0],ETHW[2.644790620000000],FTT[45.097272550000000],SAND[306.000000000000000],SOL[41.753054665784000],USD[1200.604388754373750 0],XRP[1015.696735062365200 0] |
| 02497340 | USD[0.000000047430811 2],USDT[0.000000007062263 2] |
| 02497344 | ATLAS[79.065537000000000 0],BAO[7.000000000000000],CRO[27.949261520000000],DMG[521.756848720000000],DOGE[80.839906920000000],FTT[4.010228170000000],IMX[3.659927420000000],KIN[5.000000000000000],MANA[7.636620650000000],MATIC[41.152955310000000],MNGO[30.488399610000000],OMG[1.165668460 0000000],RSR[2.000000000000000],SHIB[7722966.661822650000 0000],SLP[1119.731994690000000],TRX[2.000000000000000],USD[0.000989595626858 6],USDT[0.619138635962805 3],WAVES[1.113828890000000] |
| 02497345 | TRX[0.000001000000000],USD[8.204280005000000 0],USDT[0.000000010180775] |
| 02497349 | USD[0.002891448228684],USDT[0.107400587054079 4] |
| 02497352 | USD[0.014010157295274 9],USDT[0.000000007173274 2] |
| 02497354 | TONCOIN[0.080000000000000],USD[0.000000122208636] |
| 02497356 | KIN[1.000000000000000],USD[0.000000060323660] |
| 02497359 | USDT[0.000000032000000] |
| 02497361 | ETHW[1.071996700000000] |
| 02497363 | AAVE[0.600000000000000],CHZ[22.000000000000000],FTT[0.100000000000000],MANA[2.130000000000000],SAND[7.360000000000000],SOL[0.220297500000000],USD[0.008752753505000 0],VGX[204.000000000000000] |
| 02497365 | CHF[0.000000054513280],GRT[1.000000000000000],STEP[893.319613340000000],TRX[1.000000000000000],USDT[0.000000005021352] |
| 02497372 | TRX[0.000001000000000],USD[189.082918972950000 0],USDT[191.860427071909356 6] |
| 02497378 | BAO[1.000000000000000],FIDA[1.014737600000000],FTM[0.010147270000000],GBP[0.022751569187876 5],KIN[4.000000000000000],REN[0.001386630000000],RSR[4.000000000000000],SPELL[0.107934610000000],TRX[1.000000000000000],USD[0.040878553026227 9] |
| 02497380 | TRX[0.000001000000000] |

Schedule D Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02497383 | USD[0.120333719750000000] |
| 02497390 | TRX[0.0000010000000000],USDT[0.0000332459897252] |
| 02497392 | USD[25.000000000000000000] |
| 02497394 | USD[0.002526008400000000] |
| 02497397 | BNB[0.003344490000000000],BTC[0.034497834000000000],ETH[0.255987650000000000],ETHW[0.255987650000000000],EUR[0.000000010600369200],TRX[16.996770000000000000],USDT[445.469446028399840000] |
| 02497402 | TRX[0.000099000000000000],USD[0.000000210494160],USDT[0.000000002881 1038] |
| 02497408 | ATLAS[20611.332786370000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.035831290000000000],SAND[323.015067030000000000],SOL[0.000233880000000000],USD[519.984379839580300551] |
| 02497410 | ATLAS[0.000000006887500000],ENJ[0.000000009400000],TRY[0.000000007680000],USD[0.000000032094856],USDT[0.000000086920034] |
| 02497416 | NFT[509137899007312325][1],TRX[0.000003000000000000],USD[20.079087094779038],USDT[0.000000015403760] |
| 02497417 | CRO[0.000000005413268],USD[0.004416387696880] |
| 02497428 | ATLAS[5.942000000000000000],BTC[0.000039598052840 0],USD[0.007367150107505] |
| 02497429 | BNB[0.000000100000000000],USDT[0.0000000200000000] |
| 02497431 | TRX[0.000001000000000] |
| 02497433 | BTC[0.000000022000000],LUNA2[0.041754177230000000],LUNA2_LOCKED[0.097426413530000],LUNC[9092.060000000000000],USD[0.008967249300000000],USDT[0.000001020075330 8] |
| 02497436 | BNB[0.000000224016000],FTT[1.6000000000000000],NFT[312060921517196593][1],NFT[326260094853639745][1],NFT[327080586365557 18][1],NFT[330127035736009139][1],NFT[337512270598078351][1],NFT[338636290590415963][1],NFT[355388845490782700][1],NFT[392533946923588839 0][1],NFT[422947708042274752][1],NFT[516357232540673][1],NFT[521444859023855 22][1],NFT[533326010730917794][1],NFT[562517065473376298][1],NFT[564505411841551660][1],TRX[0.0000030000000000],USD[0.000005510344284] |
| 02497446 | AAVE[0.000000052839200],AKRO[5.000000000000000000],BAO[6.000000000000000000],BIT[0.000000005260000],BTC[0.000000093850000],DENT[2.000000000000000],FTT[0.000000073014500],HT[0.000000062505495],KIN[7.000000000000000000],TRU[1.00000000000000000 00],UBXT[1.000000000000000000],USD[0.000000089045471],XRP[0.000000015438703] |
| 02497450 | USD[82.972505613512224900000000000] |
| 02497454 | DOGE[0.263300000000000000],SLP[17656.7076000000000000],USD[88.946321697672 1992],USDT[22.906685353732410 4] |
| 02497456 | KIN[1.000000000000000000],NFT[411799839084747082][1],NFT[515805288250430902][1],NFT[547298176876486384][1],SOL[3.063587670000000],TRX[1.0000000000000000],USD[237.486548680675 1864],USDT[0.002923061598680 8] |
| 02497457 | BNB[0.000000092251860],ETH[1.131826651076310 0],ETHW[1.1256768720315600],USD[0.000019884148558],USDT[0.000000039083150] |
| 02497466 | BNB[0.000000010000000],ETH[0.000000016104137],NFT[290647048814687797][1],NFT[363178902729953828][1],NFT[368960277886581413][1],NFT[396048314584138129][1],NFT[431060711888478557][1],NFT[530802957189239181][1],NFT[543335996662090901][1],TRX[0.861416000000000],USD[3.331918632955000],USDT[0.008190689650000],XRP[19.7660640000000000] |
| 02497467 | SOL[0.007830900000000000],FTT[0.353576957604849 7],USD[0.000000010751046],USDT[1167.253735851000000] |
| 02497471 | BNB[2.0000001559414 00],BTC[0.030000000000000000],FTT[25.0000000000000000],SOL[0.000001261254 00],TRX[0.000044000000000],USD[0.000000004261555 92],USDT[741.6765201422312700] |
| 02497473 | FTT[0.000000010000000],STETH[0.000000449652572 5],USD[0.0049540713797562] |
| 02497481 | BTC[0.000000096587240],LUNA2[0.013401888600000],LUNA2_LOCKED[0.026460440680000 0],LUNC[2469.350000000000000],USD[0.2102113790464508],USDT[0.000000101246333] |
| 02497485 | SOL[0.357621830000000] |
| 02497489 | AVAX[3.061892590000000],BAO[1.000000000000000000],BNB[0.566628320000000],CRO[23.285733770000000],ETH[0.050453070000000],ETHW[0.049823330000000],FTM[156.656302300000000],FTT[2.061259590000000],GT[6.658704460000000],KIN[1.000000000000000],SOL[1.637130790000000],TRX[1.000003000000000],USD[0.076590305855694 5],USDT[0.000000084253939],XRP[0.889782000000000] |
| 02497490 | ATLAS[40.000000000000000],KIN[50000.00000000000000],POLIS[1.000000000000000],TRX[0.000010000000000],USD[0.872016235778969 6],USDT[0.000000180359873] |
| 02497491 | BTC[0.116761410000000000] |
| 02497496 | LUNA2[0.506698419520000],LUNA2_LOCKED[1.182296312050000 00],LUNC[110334.6476400000000000],TRX[0.000029000000000],USD[-5.133627243610694 7],USDT[0.0000000426555854] |
| 02497499 | BNB[0.000000021825376],BTC[0.000000000800000],EUR[0.000000010269267],FTT[4.400683980000000],SOL[1.950498984621245],USD[0.000002352958019],XRP[78.356577260000000] |
| 02497500 | TRX[0.000001000000000],USD[0.000000048476666],USDT[12.269916625868587 2] |
| 02497501 | DOT[0.0980430000000000],TRX[0.000041000000000],USD[0.000000169500465],USDT[0.000000006645911] |
| 02497503 | BNB[0.000000072575000],BTC[0.074172315272245 0],EUR[0.000089442910483],LUNA2[0.000000021000000],LUNA2_LOCKED[1.071368438000000],LUNC[0.000000099040000],USD[-555.230908475627287200000000] |
| 02497508 | ATLAS[191.622996220080000 0] |
| 02497512 | ETH[0.000000100000000],FTT[0.023130445499037 1],USD[0.020619074032938 5],USDT[0.000000054000000],WRX[0.947600000000000] |
| 02497519 | ETH[0.0895904100000000],ETHW[0.08854532000000000] |
| 02497521 | ATLAS[1290.0000000000000000],BNB[0.003488680000000],ETH[9.376406715826446 3],KIN[1.00000000000000000],STETH[0.000000188135382],USD[0.580222955812500 0] |
| 02497522 | USD[0.0000014352166911],USDT[0.0000008662945105] |
| 02497528 | DOT[1143.3373290400000000],GBP[0.470264642699199],LUNA2[0.467685234100000],LUNA2_LOCKED[1.0706344700000000],LUNC[103636.1299023648387500],NFT[293291287240238348][1],NFT[299361155827941280][1],NFT[367673716508551485][1],NFT[419492935411883662][1],NFT[507290339642878049][1],STARS[0.000000002000000],USD[2.011861105040490 7],XRP[117592.7270457300000000] |
| 02497530 | BAO[2.000000000000000],KIN[1.000000000000000],SGD[4.592351819147018],USD[0.000086195270259 9],XRP[137.485119940000000] |
| 02497532 | BNB[0.380932930000000],FTM[75.986680000000000],SRM[11.112025805712600 0],TRX[0.000060000000000],USD[0.000000072943942],USDT[0.000000038303480] |
| 02497538 | SOL[0.100000000000000000],USD[0.892640455000000000000000] |
| 02497541 | FTM[350.9368200000000000],FTT[4.096262000000000],SOL[8.437274820000000],USD[5.650000000000000] |
| 02497548 | USD[0.000000015734104] |
| 02497552 | USD[0.0022924736783442] |
| 02497553 | BNB[11.097891000000000],USDT[7.346204000000000] |
| 02497555 | BUSD[1.617466980000000],NFT[385687490851531445][1],NFT[463432104543498200][1],NFT[554296893755035704][1] |
| 02497558 | ALGO[119.000000000000000],ATOM[8.200000000000000],BTC[0.002100000000000],CEL[48.900000000000000],DOT[9.300000000000000],ETH[0.231989720000000],ETHW[0.116993600000000],FTT[25.711232534531136 1],MATIC[44.000000012067259],SOL[1.560000006032849 5],TONCOIN[36.400000000000000],USD[29.4522347 6797962180000000000],USDT[0.000909809014451],XRP[93.000000000000000] |
| 02497563 | DENT[1.000000000000000],USD[0.0000456735503730] |
| 02497566 | USDT[0.000000006440000 0] |
| 02497569 | ETH[0.000000086580000] |
| 02497572 | SOL[0.0095500000000000],TULIP[0.099860000000000],USD[0.0047312036000000] |
| 02497577 | BNB[0.000000071499762],ETH[0.000000083181410],MATIC[0.000000044000000],USD[20.000001880447244],USDT[0.0000031263213456] |
| 02497578 | USD[0.3216247900000000] |
| 02497582 | SOL[0.000000000000],USD[0.156904861642354 4],USDT[0.000000050889799] |
| 02497585 | EUR[100.000000000000000] |
| 02497588 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000089452403],VGX[0.0393560400000000] |
| 02497594 | ATLAS[0.000000032000000],AUD[0.000000035100978963],USD[0.000000009234189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02497598 | USD[0.000000004708125] |
| 02497599 | EUR[0.0000000046599532],USD[0.000000056751312],XRP[553.6469744900000000] |
| 02497602 | ETH[0.0000688852195290],ETHW[0.0000688848281526],FTT[200.0990000000000000],SAND[688.0000000000000000],USD[-0.0088645988348078],USDT[0.000000102538303] |
| 02497607 | BNB[0.0021027500000000],ETH[0.0000000048532838],USD[0.0000021690243009] |
| 02497608 | AVAX[51.9896000000000000],BAT[3029.0000000000000000],CRO[8699.1300000000000000],DOT[145.9708000000000000],FTT[745.8529000000000000],GDX[0.0093540000000000],GDXJ[0.0095220000000000],GLD[0.0094360000000000],SLV[0.0915000000000000],SOL[30.0900000000000000],USD[-48.8960889300000000000000] |
| 02497610 | ATLAS[1.7540000000000000],IMX[0.0642100000000000],USD[0.0000000945000000] |
| 02497614 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000019657734] |
| 02497621 | FTT[0.0041015200000000],TRX[0.0000010000000000],USD[0.0000000733817368],USDT[0.0000000018702124] |
| 02497622 | USD[1779.9464379242500000] |
| 02497624 | FTT[1.2000000000000000],SHIB[625220.2800000000000000],USD[30.8732755338180576],USDT[0.2477180033037224] |
| 02497627 | USD[2.3876289673500000] |
| 02497632 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081123863] |
| 02497634 | BNB[0.0000000064704676],GRT[0.0000000000000000],MANA[0.0000000018136935],USD[5.0100049714271733] |
| 02497638 | SGD[0.1345004772544241],USD[0.0000000074009568],USDT[0.0000012200000000] |
| 02497642 | APT[8.0000000000000000],ATOM[0.0572040000000000],BNB[0.0026876100000000],NFT (3818099781611138623)[1],TONCOIN[0.0448800000000000],TRX[0.0007780000000000],USD[0.0027672760991860],USDT[88.8061287556558734] |
| 02497646 | LUNA2[14.2340673800000000],LUNA2_LOCKED[33.2128238800000000],LUNC[3099498.1400000000000000],TRX[0.0000020000000000],USD[-609.2613890340587666],USDT[584.4756383913418800] |
| 02497652 | BEAR[726.0000000000000000],BTC[0.0193793667360000],BULL[0.9053594300000000],ETH[0.2349229300000000],ETH2[0.2177479916679003],UNI[10.6978600000000000],USD[-1.1894328132768429],USDT[0.0019037171275800] |
| 02497657 | BTC[0.0328850000000000],DOGE[28141.8095393500000000],ETH[0.3387580000000000],ETHW[0.3387580000000000],SHIB[3572562.9845676800000000],TRX[20013.8656050000000000],XRP[4295.6649000000000000] |
| 02497658 | USD[30.4595842145340000] |
| 02497659 | AKRO[1.0000000000000000],STEP[1542.2186908075545360] |
| 02497660 | DOGEBULL[5692.9752600000000000],KNCBULL[179000.0000000000000000],TRX[0.0000220000000000],USD[0.1070555536172585],USDT[0.0000000148309980] |
| 02497662 | ETH[0.0000000019656800],USD[0.0000000143813188] |
| 02497668 | ATLAS[17489.6287655024750000],USD[0.0000000006743400] |
| 02497670 | USD[2000.0100000000000000] |
| 02497671 | FTT[16.1200000000000000] |
| 02497672 | AKRO[3.0000000000000000],ATLAS[0.0487666100253720],BAO[14.0000000000000000],BNB[0.0000000027163520],DENT[2.0000000000000000],DOGE[0.0072158800000000],FTT[0.0000391000000000],KIN[11.0000000000000000],TRX[0.0001000000000000],UBXT[4.0000000000000000],USD[0.0333836011012724],USDT[32.8556080950877805],XRP[0.0000000023182208] |
| 02497680 | USD[1000.0000000000000000] |
| 02497682 | USD[1000.0000000000000000] |
| 02497687 | 1INCH[0.0012080228753508],AKRO[11.0000000000000000],AVAX[0.0001234916555475],AXS[0.0000469663468212],BAO[17.0000000000000000],BNB[0.0001315050364028],CHZ[1.0085248841647597],CRO[0.1171156290033366],DENT[3.0000000000000000],DYDX[0.0003430912852],EDEN[0.0000000073721268],ETH[0.0000969652495381],ETHW[0.0000096524963811],EUR[0.0125719299591078],FIDA[0.0000365200000000],FRONT[1.0000000000000000],FTM[0.0000000111150952],GRT[1.0000000000000000],KIN[14.0000000000000000],MANA[0.0207474434945516],RSR[1.0000000000000000],SAND[0.0149377737378313],SECO[0.0000091300000000],SHIB[0.0000000008098960],SLP[0.0000000246116546],SOL[0.0001938704997328],SPELL[0.0000000089485582],TRX[7.0000000000000000],USD[0.0000001516846871],USDT[0.0168973651250821],XRP[0.0121995350000000] |
| 02497688 | BAO[1.0000000000000000],SHIB[1461697.2908469800000000],USD[0.0694071200000696] |
| 02497690 | BTC[0.0005000000000000],ETH[0.0004183600000000],ETHW[0.0004183552410901],USD[0.1364704402500000] |
| 02497703 | BTC[0.0096648500276686],ETH[0.0000018360073866],ETHW[0.0000007428250],FTT[6.1393333700000000],GMX[0.0000000073204190],TRX[0.0000100000000000],USD[0.0000012791154496],USDT[0.0000000078359150] |
| 02497708 | BUSD[5594.0000000000000000],FTT[0.7949773500000000],GMT[1.0024229300000000],GST[1.0000000000000000],LUNA2[0.0668444693100000],LUNA2_LOCKED[1.5597042840000000],LUNC[15009.6281750000000000],TRX[0.0000040000000000],USD[185.0328491950000000],USDT[0.0749568332940121] |
| 02497709 | USD[3.5064858270000000],XRP[0.7777770000000000] |
| 02497711 | BTC[0.0000000003655120],ETH[0.0000000069282579],USD[0.0000180008896000] |
| 02497715 | USD[0.0032056944666302] |
| 02497729 | USD[0.4251210900000000] |
| 02497733 | LUNA2[0.0304998866500000],LUNA2_LOCKED[0.0711664021900000],LUNC[6641.4145327400000000],SOL[1.9386563200000000],UBXT[2.0000000000000000],USD[0.0000039756454634] |
| 02497736 | LUNA2[0.0000024487617190],LUNA2_LOCKED[0.0000057137773450],LUNC[0.5332230200000000],USD[-0.0000162840214318],USDT[0.0000000013232100],XRP[0.0000000086837973] |
| 02497737 | TRX[0.0000010000000000],USD[0.0011195206901121] |
| 02497739 | 1INCH[274.5700861500000000],BTC[0.0000000036935879],ETH[0.0000000079182400],ETHW[2.2751381414574900],FTT[29.0209268192009688],LUNC[0.0000006000000000],MATIC[0.0000000067055500],USD[2.8076704939282392] |
| 02497740 | TRX[0.0000010000000000],USD[0.0000000078597044] |
| 02497742 | ATLAS[199.9620000000000000],USD[0.5162159700000000],USDT[0.0000000085845159] |
| 02497749 | USDT[1.1826830990000000] |
| 02497751 | ATLAS[2360.0000000000000000],USD[0.4479622233375000] |
| 02497757 | BTC[0.0035804500000000],USD[29.7526173227135473] |
| 02497760 | ETH[0.0000001000000000],USD[0.0000000099577985],USDT[0.0000000079755621] |
| 02497766 | BTC[0.0001386000000000],CRO[65.5503154500000000],ETH[0.0009281900000000],ETHW[0.0009281900000000],MANA[17.2256350245738420],USD[0.6173952796772294] |
| 02497767 | ETH[0.0092392700000000],ETHW[0.0091298300000000],KIN[1.0000000000000000],TRX[0.0016900000000000],USD[24.6077438150000000000000],USDT[184.6286688941927910] |
| 02497774 | USD[0.6788813647500000] |
| 02497775 | ATLAS[7310.0000000000000000],FTT[26.2140683500000000],GODS[100.0000000000000000],TRX[0.0000010000000000],USD[0.1577466536750000],USDT[0.0000000480465574] |
| 02497777 | BNB[0.0000000025233517],LTC[0.0000000000000000],NFT (3109293871630027)[1],NFT (4529049791720175)[1],NFT (4554746649824909)[1],TRX[0.0000000098619303],USD[7.3148378007288328] |
| 02497778 | TRX[0.0000060000000000],USD[0.0283167534171238],USDT[0.0000000043690688] |
| 02497790 | USD[3.4736111797500000] |
| 02497796 | AUD[0.0000000202946697],TRX[0.0000020000000000],USD[19.9965663002664857],USDT[10.9175929424672430] |
| 02497800 | USD[0.0000000247112954],USDT[0.0000000122236665] |
| 02497803 | SOL[0.0000000011804500],USD[0.0000000082500000] |
| 02497805 | BTC[0.0000656600000000],TRX[0.0001240000000000],USD[-0.0000086699721335],USDT[0.0000000027062358] |
| 02497806 | ATLAS[0.0000000037888298],POLIS[0.0000000033200704],RAY[0.0000000045158056],SLP[0.0000000019814598],SOL[0.0000000062938622],SRM[0.0000000026383945],USD[5.3531950439149863],USDT[0.0000000164740580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02497810 | USDT[0.000000000090560000] |
| 02497811 | ATLAS[859.194169338194696],BICO[3.855646320000000],GMT[1.081192600000000],LUNA2[0.766473030674800],LUNA2_LOCKED[1.788437071075000],LUNC[166901.116140000000000],SOL[0.000000100000000],USD[-62.238707293543142],USDT[80.638483962163685] |
| 02497813 | ATLAS[1250.000000000000000],USD[0.423300306937500] |
| 02497817 | TRX[18.000001000000000],USDT[3.090010701200000] |
| 02497820 | BNB[0.000000006308228],BUSD[292.338469010000000],FTT[25.000000010688358],SOL[0.000000052113600],TRX[0.000000030527530],USD[0.002669768400981],USDT[0.000000012888958],XRP[0.000000099525984] |
| 02497823 | BAO[2.000000000000000],EUR[0.000002109713797] |
| 02497825 | USDT[0.000000004340491] |
| 02497827 | USD[0.000000148252589] |
| 02497834 | FTT[14.600000000000000],TRX[0.000011000000000],USD[0.007428040270180],USDT[0.000000007397608] |
| 02497842 | SHIB[19500000.000000000000000],SOS[600000.000000000000000],USD[0.025309880569702] |
| 02497850 | USD[0.000009033800000] |
| 02497851 | USD[1.541759744010000] |
| 02497853 | NFT [3188059671608974681][1],NFT [324307580027461416][1],NFT [397395366026156570][1],NFT [428009524630548718][1],NFT [451537904083979301][1],NFT [465879493222886501][1],NFT [500573941595879204][1],NFT [519093208880891818][1],NFT [519325854323563730][1],NFT [549338392736071370][1],USD[5.575169353205105] |
| 02497856 | ETH[0.003955200000000],ETHW[0.003955200000000],USD[4.481355265000000] |
| 02497857 | BTC[1.152953790000000],USDT[87.644025000000000] |
| 02497860 | LUNA2[0.187522090400000],LUNA2_LOCKED[0.437551544400000],USD[7714.831092156500000],XRP[0.006000000000000] |
| 02497882 | TRX[0.000001000000000],USD[0.000299517523896],USDT[0.000072465645760] |
| 02497883 | SPELL[0.000000005800000],USD[0.285757274795364?],USDT[0.000001508411629],XRP[1.886243400000000] |
| 02497888 | BIT[0.466692271719963?],GENE[0.000000021800000],SRM[0.014632570000000],SRM_LOCKED[0.092216170000000],USD[0.000000643668299],USDT[0.000000010525057?] |
| 02497896 | AKRO[2.000000000000000],ATLAS[0.000000046780000],AVAX[0.070000006275519],BAO[6.000000000000000],CRO[0.031114421058774],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],FIDA[1.021644200000000],GBP[0.000000004238090?],HOLY[1.066393950000000],KIN[3.000000000000000],LINK[0.040974000000000],MTL[29774681569311023441],RSR[2.000000000000000],SHIB[742606.889668465160734?],TOMO[0.000100730000000],TRX[5.000000000000000],UBXT[5.000000000000000],UNI[0.008563030000000],USD[0.000003870205299],USDT[0.000000584928121],XRP[1813.617432600000000] |
| 02497901 | ATLAS[0.000000077000000],POLIS[0.000000037000000] |
| 02497906 | TRX[0.000777000000000] |
| 02497908 | POLIS[0.099544000000000],TRX[0.000003000000000],USD[0.099833340511405?],USDT[0.000000047985828] |
| 02497909 | FTT[0.367939867636020],USD[0.000000064456940],USDT[0.000000056509585] |
| 02497912 | AUD[0.000711524952603],FTT[0.000000000000000] |
| 02497913 | ALGO[816.400426510000000],ANC[1000.000000000000000],APE[25.000000000000000],ATOM[20.500000000000000],BAO[1.000000000000000],BNB[35.686702490000000],BTC[1.087961098668520?],CRO[1000.000000000000000],ETH[11.417996520000000],EUR[250.000000000000000],FTT[80.504861070000000],LUNA2[0.005017689613000],LUNA[0.011707942430000],LINC[1092.612477400000000],MATIC[2500.000000000000000],NEAR[50.000000000000000],PUNDIX[200.000000000000000],SLP[2500.000000000000000],SNX[100.000000000000000],SOL[0.000000000000000],SRM[250.000000000000000],TRX[10.000000000000000],TUSD[250.000000000000000],UNI[641.600000000000000],USD[11943.308257573416626500000000],USDT[0.000000028308834] |
| 02497915 | USD[0.000000017724336],USDT[0.000000022552436] |
| 02497916 | USD[0.000127894059789] |
| 02497917 | 1INCH[9.998050436896800],BTC[0.004980620000000],CHZ[898.833400000000000],DOGE[29.257100000000000],LUNA2[0.565631209200000],LUNA2_LOCKED[1.319806155000000],LUNC[123167.386667300000000],MANA[284.551030000000000],SHIB[818791.6.000000000000000],SOL[0.419126000000000],USD[1000.330206928605997?],USDT[0.000000088186512] |
| 02497918 | TRX[0.000001000000000],USD[0.000000098156638],USDT[0.000000008818512] |
| 02497922 | USD[0.000001218679065] |
| 02497927 | ETH[0.000000027544515],TRX[0.000000089326190],USD[0.045242698686877],USDT[0.000162070817343] |
| 02497945 | BTC[0.000062670000000],ETH[0.000037410000000],NFT [421334433307489873][1],NFT [473072766306617313][1],USDT[0.005501280000000],USDT[0.045211500000000] |
| 02497947 | CHZ[2218.348900000000000],USDT[132.013079683150000] |
| 02497950 | FTM[299.940000000000000],MATIC[429.816000000000000],SOL[6.007800000000000],USD[1.848189283240563] |
| 02497961 | USD[1.282978503303172] |
| 02497963 | EUR[0.006243070000000],EURT[0.407807630000000],USD[0.000000117000275] |
| 02497964 | TRX[0.000001000000000] |
| 02497968 | USD[-3.869396430065807],USDT[199.980000003562350] |
| 02497973 | BOBA[4039.784499250000000],GBP[0.000000067091597],USD[0.508429040000000] |
| 02497977 | BTC[0.115564140000000],DOGE[7212.000000000000000],ETH[0.000011710000000],ETHW[0.000011710000000],FTT[25.000000000000000],USD[0.000785650648930] |
| 02497979 | BTC[0.000009831019600],USD[0.023498718479760],USDT[0.063795701625000] |
| 02497982 | BTC[0.000942810000000],FTT[0.092340000000000],USD[389.703262316991366],USDT[0.000000042008991] |
| 02497993 | 1INCH[0.000000080965300],AAVE[0.013733807850022],FTM[0.000000007213770],FTT[15.129860287433432],LUNA2[12.489794290000000],LUNA2_LOCKED[29.142853350000000],OKB[0.000000041050200],USD[0.028940599426653],USDT[0.000000172828013] |
| 02497995 | BTC[0.000000024859000],FTT[0.025092960000000],SRM[14.621871730000000],SRM_LOCKED[141.378128270000000] |
| 02498000 | BTC[0.001893508291030],FTT[13.166001900000000],TRU[0.000000075000000],USDT[0.000001580662325] |
| 02498001 | USD[0.002310004822500],USDT[0.000000160134512] |
| 02498003 | BTC[0.000000024345349],CUSDT[0.000000014928430],DAI[0.000000023905256],ETH[0.000000107748090],FTT[0.000000001980000],GALA[0.000000019510812],MANA[0.000000041115767],MATIC[0.000000081452040],SAND[0.000000070000000],SOL[0.000000116191311],USD[0.018814805737531],USDT[0.000053704579188] |
| 02498006 | BTC[0.002763640200000],FTT[0.008100401880000] |
| 02498010 | USD[600.350422363125000] |
| 02498024 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRY[0.000000138724154],USDT[0.000000085534257] |
| 02498026 | EUR[0.000000044096667],FTT[0.002330953037100],USD[0.084789808055055],USDT[0.000000043938100] |
| 02498025 | BTC[0.000000022000000],DENT[2.000000000000000],ETH[0.000003700000000],ETHW[0.000003700000000],NFT [515624285128825242][1],SOL[0.000015530000000],TOMO[1.000000000000000],TRX[3.000000200000000],UBXT[1.000000000000000],USD[0.007516380784664],USDT[285.008179842022436] |
| 02498029 | BNB[0.000000091708838],FTT[1.169436052518961],SHIB[1145434.377054270000000],USD[0.000000534486635],USDT[0.000000079956744] |
| 02498030 | ATLAS[9278.510318020000000],USD[0.037123945837991],USDT[0.005026206736222] |
| 02498034 | AMPL[0.000000010306773],BNB[0.000000058919853],BOBA[0.499900000000000],FTT[0.000000002323940],MTA[0.000000041676039],OMG[0.000000032323367],USD[0.000000028344741],USDT[0.000000047951301] |
| 02498035 | USDT[0.000000075398010] |
| 02498041 | BTC[0.000000069031208],ETH[0.612867054443586],USD[2.763649330654617?],XRP[0.000000047035775] |
| 02498043 | BTC[0.007500000000000],TRX[0.000066000000000],USD[3.562413265000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02498047 | BAL[14.90929700000000000],BTC[0.01959809868878875],ETH[3.160970360000000],ETHW[3.996216050000000],FTT[169.989907605897050000],LINK[27.594395000000000000],MTA[42.990500000000000000],SOL[5.999481300000000000],SRM[112.992400000000000],SUSHI[73.993065000000000000],TRX[0.000010000000000],UNI[28.848280500000000000],USDT[0.425068866286679]2] |
| 02498048 | TRY[0.000000081727470],USD[0.000000010226961],USDT[0.5674380002309300] |
| 02498053 | BAO[1.600000000000000],GENE[1.600000000000000],USD[0.000000016377158],USDT[39.6824334694792097] |
| 02498064 | ATLAS[430.786852556317677],BNB[0.000000094829968],USD[1.705103512050000],USDT[0.00036499348536000] |
| 02498070 | USD[-1.318743947600000],USDT[3.140000000000000] |
| 02498072 | AVAX[0.000000007080000],FTM[0.000000026850108],GOG[1568.610549000000000],USD[0.000000047065212],USDT[0.000000057712117] |
| 02498073 | LINK[3.287241850000000] |
| 02498074 | USD[0.000000070393056] |
| 02498075 | AURY[6.000000000000000],BTC[0.00160000000000000],IMX[14.700000000000000],USD[119.2494941263771638] |
| 02498081 | KIN[1.000000000000000],STEP[653.919587210000000],USD[0.010000048911132] |
| 02498082 | LUNA2[0.000065566699230],LUNA2_LOCKED[0.000152988964900],RUNE[52.900000000000000],USD[0.000000039500000],USDC[1219.659986970000000] |
| 02498085 | BTC[0.0274000072000000],ETH[0.682056073069900],ETHW[0.6789881743304000],EUR[0.000000009367981],FTT[25.0475761559520000],SAND[368.010777930000000],USD[0.000000014367437] |
| 02498089 | AAVE[1.309751100000000],ALGO[303.942240000000000],ATLAS[12367.649700000000000],ATOM[12.997530000000000],AVAX[8.598746000000000],BNB[1.039944900000000],BTC[0.001199772000000],CHZ[659.874600000000000],DOT[9.498195000000000],ETH[0.040995250000000],ETHW[0.040995250000000],EUR[1950.000000002614705921],FTT[3.999620000000000],LINK[8.298423000000000000],MANA[130.984610000000000],MATIC[179.981000000000000],SAND[134.974350000000000],SOL[8.028854300000000],TRX[0.945280000000000],USD[1315.979767251033429]2],USDT[79.7858005801791600] |
| 02498092 | BAO[4.000000000000000],EUR[0.000000084243638],KIN[2305.295119640000000],SHIB[477067.606609320000000] |
| 02498094 | CEL[0.000000016439185],ETH[0.000000011669199],ETHW[0.000000011669199],SOL[0.000000010000000] |
| 02498095 | 1INCH[1791.6309504718143200],AAVE[76.3610216693826300],AVAX[2.0692938931727400],BNB[5.4581380071285945],BTC[0.5180503087460529],CEL[8030.0881895996662116],ETH[4.2658081842647200],ETHW[0.8794740852096400],EUR[2261.9811611087721002],GBP[0.000000016259283],MATIC[1752.9766371560361789],PAXG[0.006341510000000],SOL[64.4175124647470000],USD[3048.387665885784883] |
| 02498097 | ATLAS[1269.827100000000000],USD[1.1340858137250000] |
| 02498100 | BNB[0.000002380000000],EUR[0.090209050000000],IMX[22.4700446483595156] |
| 02498103 | ATOM[0.000000044603600],ETH[0.000000008000000],LUNA2[0.119281556200000],LUNA2_LOCKED[0.278323631200000],LUNC[25973.810000000000000],NFT[404163290564511043][1],NFT[445373106349320267][1],NFT[48910455336272572][1],SOL[0.000000092155200],TRX[0.000000038000000],USD[2.959112561985905400000000],USDT[0.000000036257980] |
| 02498104 | USDT[0.000000003274676] |
| 02498107 | USDT[0.014435470000000] |
| 02498115 | EUR[0.000000056726606],USDT[0.000029331065412] |
| 02498118 | TRX[0.000010000000000] |
| 02498122 | SOL[0.001060900000000],USD[21.2005227980229430] |
| 02498123 | ENJ[0.000000060985984],LRC[272.2764650180114105],USD[1.5981584250000000] |
| 02498124 | 1INCH[0.000778960000000],BAO[5.000000000000000],FTT[0.000000009582988],GRT[1.000000000000000],KIN[5.000000000000000],NFT[330510547347044614][1],NFT[451417302240121677][1],NFT[461716376269999172][1],NFT[539331983508030068][1],RSR[1.000000000000000],SOL[0.0562047241476754],TRX[2.000000000000000],USD[0.0000000142048610],USDT[1569.8924067941763105] |
| 02498125 | ATLAS[200.000000000000000],USD[0.1121406850000000] |
| 02498127 | USDT[0.000000031993351] |
| 02498134 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.2271384850000000],USDT[0.011131068146207] |
| 02498135 | BAT[0.006641120000000],BTC[0.000001400000000],ETH[0.000002070000000],LTC[0.000012420000000],LUNA2[0.354343269400000],LUNA2_LOCKED[0.822989718500000],LUNC[4.255895620000000],RUNE[10.644716060000000],SOL[0.000065070000000],USD[1705.8737294684578541] |
| 02498138 | TRX[0.000001000000000],USD[0.003310577500000],USDT[0.000000007077478] |
| 02498143 | USD[-0.338186360300000],USDT[0.340000000000000] |
| 02498146 | BNB[0.000000010000000],BTC[0.000000074000000],EUR[0.004313155437863],USD[-0.0000028682508127] |
| 02498148 | USD[0.000000191558730],USDT[0.000000089404352] |
| 02498151 | SOL[0.0699707747875200],USD[0.000013068147484] |
| 02498159 | ATLAS[11219.190000000000000],POLIS[54.490440000000000],USD[0.0775543002500000],USDT[0.000000154671610] |
| 02498170 | TLM[0.997150000000000],TRX[0.000001000000000],USD[0.000000025000000],USDT[0.000000004447832] |
| 02498171 | BNB[0.151815350000000],BTC[0.001800000000000],CRO[57.466741850000000],EOSBULL[0.000000060000000],ETH[0.1035047361203006],ETHBULL[0.000000092765924],ETHW[0.1035047361203006],EUR[0.000000030744087],LINK[4.100000000000000],LTC[0.500000000000000],SOL[1.2319712500000000],USD[0.92218478225000] |
| 02498176 | SHIB[0.000000013629300],TRX[0.000000076492771] |
| 02498183 | USDT[15.0000000000000000] |
| 02498187 | 1INCH[5.693175350000000],AXS[0.214813090000000],BAO[2.000000000000000],BNB[0.052969540000000],BTC[0.010337100000000],DOT[0.004778720000000],ETH[0.011761620000000],ETHW[0.011611030000000],FTM[0.009942190000000],FTT[0.652361460000000],HNT[0.000129200000000],MATIC[31.551749690000000],PAXG[0.000042920000000],SHIB[321027.905105000000000],SLP[509.326941960000000],SOL[0.000343200000000],STETH[0.0000474529806483],USDT[12.5953652149469334],USDT[2.818783530000000] |
| 02498191 | USD[-20.9804024313783436],USDT[24.0000000000000000] |
| 02498194 | ATLAS[0.000000044656636],BTC[0.000041332703672],SLP[0.000000014866872],SRM[0.009868170000000],TRY[0.000000007552479],USD[0.004571294684065],USDT[0.000000007280094] |
| 02498195 | ATLAS[469.572983230000000],KIN[359107.136063560000000],TRX[1.000000000000000],TRY[0.3646733905000000],USD[0.145326119316519] |
| 02498196 | BOBA[0.006180000000000],USD[0.3044269735000000] |
| 02498197 | ATLAS[3690.000000000000000],USD[0.3592091040000000] |
| 02498198 | ATLAS[4680.000000000000000],POLIS[63.800000000000000],USD[1.4980608855000000],USDT[0.000000064777360] |
| 02498200 | BTC[0.000000070000000],MATIC[14.911639340000000],USD[0.000000035109482] |
| 02498203 | USD[0.000000016630000] |
| 02498206 | USDT[0.000000071840000] |
| 02498207 | ANC[0.000741800000000],BTC[0.000001802416000],USD[1.000000096614956] |
| 02498211 | ATLAS[3379.324000000000000],USD[25.5411123221000000] |
| 02498215 | TRX[0.000001000000000] |
| 02498219 | POLIS[0.093480000000000],USD[0.000000051965972],USDT[0.000000038851004] |
| 02498226 | USD[0.000000071083200],BNB[0.000044085856146],MANA[0.0071525161050625],SOL[-0.0368967535986726],USD[34.2510238696434607],USDT[-16.6195793350189304] |
| 02498227 | ETH[0.481326000000000],ETHW[0.031150480000000],USD[0.0000016952009268] |
| 02498243 | ANC[0.000741800000000],BTC[0.001803900000000],ETHW[0.003341500000000],EUR[0.005571898690573],KIN[1.000000000000000],SHIB[303933.086135140000000],TRX[2.000000000000000],USD[0.0047209531370592] |
| 02498248 | BTC[0.000000389717031],CHZ[0.000000073174076],CRO[0.000000083133831],ENJ[0.000000055808418],ETH[0.000000059723473],FTM[0.000000095194500],FTT[0.0832467313272564],GRT[9.9184881831025645],MKR[0.000000024498329],SOL[0.000000042069558],USD[775.4543983724616130],USDT[300.95300659764444200] |
| 02498249 | ETH[0.000000100000000],TRX[0.000000100000000],USD[0.000000091478392],USDT[0.0000000103436350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02498254 | SXPBULL[55440.000000000000000],USD[0.067465135428705],USDT[0.0000000066669732] |
| 02498265 | ETH[0.000000032480169],SOL[0.049031066598347S],USD[0.000001964301891],USDT[0.000000821150520] |
| 02498267 | BNB[0.000207960000000] |
| 02498272 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.020393490000000],DENT[1.000000000000000],DOGE[0.003640850000000],ETH[0.283039226935082],ETHE[0.000059500000000],ETHW[0.201693396939082],KIN[6.498787380000000],OXY[0.001159670000000],RSR[1.000000000000000],SOL[0.000004350000000],TRX[2.000000000000000],USD[0.000499554001816],XRP[0.001468500000000] |
| 02498278 | ATLAS[5588.939800000000000],USD[0.064731581400000],USDT[0.000000007594814] |
| 02498282 | AAVE[0.000000025000000],AUDIO[50.000000000000000],AXS[3.000000000000000],BNB[0.000000080000000],BTC[0.023250004000000],BTT[37000000.000000000000000],CRO[9.836200000000000],DENT[402082.360000000000000],ETH[0.219982000000000],ETHW[0.219982000000000],FTT[130.963773260000000],LUNA2[0.137775962000000],LUNA2_LOCKED[0.321477244700000],LUNC[30001.005800000000000],RAY[153.958027240000000],REN[318.000000000000000],SOL[7.186732330000000],SRM[4.173191050000000],SRM_LOCKED[0.165245090000000],TRX[1251.000000000000000],USD[0.317990628196408],USD[T]131317.059981475348183],VETBULL[181500.842576000000000],XRP[334.000000000000000] |
| 02498283 | NFT (408460040352412066)[1],NFT (442543002661740258)[1],NFT (494660964494862653)[1],NFT (528604722364604963)[1],USD[2.474955717000000] |
| 02498286 | ETHW[0.000800539743310],NFT (461588544040869921)[1],TRX[0.000777000000000000],USD[0.000000098505841],USDC[746.319597280000000],USDT[0.000000032694061] |
| 02498294 | AVAX[10.448530500000000],BNB[2.056002660000000],BTC[0.010696745034000],DOT[21.153979197000000],ETH[0.211228729955167T],ETHW[0.000000054866517],FTM[122.696674800000000],FTT[25.000000000000000],LUNA2[0.025384969600000],LUNA2_LOCKED[0.059231589570000],MANA[80.000000000000000],SNX[2.316226425083400],USD[1.105823047565393S] |
| 02498296 | FRONT[1.005687210000000],KIN[1.000000000000000],USD[0.000025195745158] |
| 02498300 | ETH[0.132000000000000],ETHW[0.132000000000000],EUR[0.000000930077359S],SOL[15.333640910000000],USD[-5.505889832500000000] |
| 02498306 | ETH[0.112351610000000],ETHW[0.111242790000000],SHIB[816433.347092790000000],SOL[1.887608730000000] |
| 02498307 | BTC[0.000700000000000],ETH[0.024000000000000],ETHW[0.024000000000000],TRX[43525.002414000000000],USD[0.160232387136702],USDT[0.052053708229954] |
| 02498308 | USDT[498.461017430000000] |
| 02498314 | ATLAS[4.975793160000000],AVAX[0.001436589766693S],DYDX[0.097260000000000],TRX[0.000800000000000],USD[0.000000095493673],USDT[0.000000079267513] |
| 02498317 | BTC[0.372115770000000],DENT[8000.000000000000000],DOGE[0.406015284383200],ETH[0.007710796720000],USD[0.000000089770727],USDC[8007.801093830000000],XRP[0.903087044976000] |
| 02498318 | BAO[5.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[25.000000003201800],USDT[0.000000021269021] |
| 02498327 | BTC[0.046306261600000],ETH[0.141000040000000],ETHW[0.133000040000000],FTT[25.031480810000000],LUNA2[0.330149827400000],LUNA2_LOCKED[0.770349597200000],LUNC[71890.820000000000000],SOL[0.669799743073213G],USD[9015.155762121260238500000000],USDT[0.000000110458010] |
| 02498335 | TRX[0.823304000000000],USD[1.019847130125000],USDT[0.000000069641704] |
| 02498337 | ASDBEAR[99600.000000000000000],BALBEAR[10997B.000000000000000],BCHBEAR[998.000000000000000],BSVBEAR[9982.000000000000000],COMPBEAR[9920.000000000000000],DEFIBEAR[99.540000000000000],EOSBEAR[9984.000000000000000],EOSBULL[1599.680000000000000],KNCBEAR[3999.200000000000000],LTCBEAR[1299.740000000000000],TRX[0.000040000000000],USD[0.000000127481473],VETBEAR[299940.000000000000000],XRPBEAR[988600.000000000000000],XRPBULL[79.984000000000000],XTZBEAR[599880.000000000000000] |
| 02498338 | ATLAS[4.800619747063150],STARS[0.000000064760000],TRX[0.000000001877360],USD[0.063181195750000] |
| 02498345 | POLIS[0.089658540000000],USD[0.114576764500000],USDT[0.000000079564684] |
| 02498346 | USD[367.029435862044520],USDT[371.789466110940594] |
| 02498351 | BNB[0.000000087606992],ETH[0.000000007874080],LTC[0.000000005311612],SOL[0.000000035649115] |
| 02498354 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[3.815756140000000],ETH[0.001314450000000],ETHW[0.001297760000000],FTM[0.007109380000000],GBP[0.000731954753966],KIN[1.000000000000000],SOL[0.167306560000000],USD[0.013153536059523] |
| 02498360 | ATLAS[0.000000004705000],USD[0.000007706382515] |
| 02498361 | BTC[0.000000051298907],COMP[0.000000000000000],ETH[0.000885904220504],FTM[0.000000087740000],FTT[5.366974000000000],LUNA2[0.000000029269062G],LUNA2_LOCKED[0.000000682944794],LUNC[0.000000069657600],PAXG[0.000000030000000],SAND[0.000000006978009],USD[82.6288095275817363],XRP[0.0000000078263339] |
| 02498362 | BTC[0.000162690000000],DOGE[39.144601210000000],LINK[0.581592490000000],MTA[50.372385092885761],SHIB[149031.296572280000000],USD[10.272173250000000],USDT[10.272173250000000] |
| 02498363 | USD[0.638846456869782],USDT[0.000000074002580] |
| 02498387 | ATLAS[2060.000000000000000],USD[1.130556320250000],USDT[0.000000167830590] |
| 02498388 | OXY[247.937144360000000],USD[0.000000014555892] |
| 02498390 | ATLAS[0.046337485500000],FTT[0.000718364614328I],POLIS[0.016281400000000],USD[0.024239814835238G],USDT[0.000000015736986] |
| 02498391 | POLIS[139.642220000000000],USD[0.417862960288486B],USDT[0.000000077104407] |
| 02498394 | HT[0.000020000000000],MCB[0.000738000000000],USD[0.049459196489580],USDT[0.000000005650000] |
| 02498399 | ATLAS[1410.209857346754042G],USD[0.000000455510631],USDT[0.000000081652299] |
| 02498404 | LUNA2[0.001828730883000],LUNA2_LOCKED[0.004267038727000],LUNC[78.210000000000000],USD[0.51470182890448750] |
| 02498408 | ATLAS[817.330171320000000],ETHBULL[0.366437328000000],EUR[0.000000044938296],FTT[0.399620000000000],USD[2.960612789857943G] |
| 02498409 | CRO[0.018978250000000],DOGE[0.018642495049796S],GBP[0.001962568208199S],KIN[25.139198120000000],UBXT[1.000000000000000],USD[0.000000006782774],USDT[0.000221581031389] |
| 02498425 | SOL[0.052947510000000],USD[-93.6221599532438112],USDT[103.434679617772190] |
| 02498426 | USD[0.058121831500000],USDT[0.002300000000000] |
| 02498430 | USD[0.000000026491900],USDT[0.000000088925386] |
| 02498432 | BTC[0.000000013922918],LTC[0.000001633464200],LUNA2[0.000000023195094],LUNA2_LOCKED[0.00050000000000],LUNC[0.005050000000000],TRX[0.000030000000000],USD[0.000000365183102],USDT[0.000000092008266] |
| 02498436 | USDT[0.000000037588104] |
| 02498440 | BTC[0.000004872040050000] |
| 02498445 | USD[1.759151952500000] |
| 02498449 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000012688611] |
| 02498451 | ATLAS[9.962000000000000],TRX[0.000001000000000],USD[0.000000074238517],USDT[0.000000088069846] |
| 02498452 | USD[9.553165943000000],USDT[0.005200000000000] |
| 02498460 | ETH[0.000050910000000] |
| 02498462 | ATLAS[1081.074352370000000],USD[0.950965851500000],USDT[0.000000001163735] |
| 02498463 | AKRO[1.000000000000000],ATLAS[141.869750000000000],BAO[1.000000000000000],BNT[8.514726200000000],CRO[66.445286939740000],DENT[1.000000000000000],HT[1.983568300000000],IMX[4.211071500000000],KIN[4.000000000000000],USD[0.010000797766478] |
| 02498472 | BTC[0.000075200000000],ETHW[0.164000000000000],FTT[1.000000000000000],LOOKS[1081.218133197680000],MATIC[80.000000000000000],SOL[2.000000000000000],USD[0.001902564731344],XRP[30.000000000000000] |
| 02498475 | USDT[0.000000086687000] |
| 02498477 | APE[0.000000074622746],AVAX[0.000000071789304],BTC[0.003017753109047G],ETH[0.000000085463130],FTM[0.000000045153533],SLP[0.000000065892734],SOL[0.621340371062130],USD[0.003371792230309],USDT[0.000300303029841] |
| 02498481 | BULL[0.000000006000000],ETH[0.000000008620360],SOL[0.000000036737710],USD[0.000377461223367],USDT[0.000000059159760] |
| 02498483 | ATLAS[30374.835400000000000],TRX[0.780602000000000],USD[0.820372737900000],XRP[0.227347000000000] |
| 02498492 | AAVE[0.164313040000000],AKRO[2.000000000000000],APE[3.942915650000000],ATOM[0.000058500000000],BAO[31.000000000000000],BNB[0.370949764513900],BTC[0.004308003534520],BUSD[89.461932130000000],CRO[0.000102920000000],DENT[2.000000000000000],DYDX[8.833913150000000],ETH[0.053394734417400],ETHW[1.029750700000000],EUR[162.208729172521060],FTT[26.956338460000000],HOLY[3.226109530000000],KIN[23.000000000000000],LDO[7.871536240000000],LINK[1.106484280000000],LUNA2_LOCKED[19.278106648000000],LUNC[14.157.868058140600800],MATIC[0.001034792533290],NEAR[0.000173600000000],NEXO[48.462489960000000],RAY[20.386691940000000],RSR[2.000000000000000],SOL[0.000000041409300],SUSHI[0.000036430000000],TRX[6.002273970000000],UBXT[1.000000000000000],UNI[2.362165220000000],USD[18.703633789854178],USDT[1.168.755958263033420000],WBTC[0.000000002528000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02498493 | NFT[4753281002340553331][1],NFT[518025357065737421][1],TRX[0.500004000000000000],USD[0.116363107937500000],USD[0.000004000064125000] |
| 02498494 | ALGO[154.000000000000000000],AXS[8.798790650000000000],ETH[0.002999990393926750],ETHW[0.002999990393926750],FTT[64.500000000000000000],USD[0.654373033318685252] |
| 02498499 | TRX[0.000010000000000000],USD[5.581708270300000000],XRP[0.635200000000000000] |
| 02498504 | USD[-62.047846307000000000],USDT[426.832326743405750000] |
| 02498508 | USDT[0.000000005673091300] |
| 02498510 | TRX[0.000001000000000000] |
| 02498511 | BAO[1.000000000000000000],ETH[0.000000070000000000],ETHW[0.000000070000000000],EUR[0.002863366494864000] |
| 02498514 | DOGE[196.925914848502650000],MANA[2.127883220200505000],SAND[1.450616217070104000],USD[-12.386479259814443500],XRP[20.662332978182500000] |
| 02498515 | BTC[0.003600000000000000],ETH[0.054000000000000000],ETHW[0.054000000000000000],EUR[0.000000085435841000],USD[551.414281942274752500] |
| 02498525 | ATLAS[16926.625341340000000000],BAL[5.478904000000000000],TLM[268.946200000000000000],USD[0.202141816369878000],USDT[0.000000139730156000] |
| 02498530 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.002475020000000000],DOGE[209.140719420000000000],ETH[0.023478912000000000],ETHW[0.023489120000000000],KIN[1.000000000000000000],MANA[25.068803020000000000],SHIB[815384.152062230000000000],USD[0.002589155642282] |
| 02498532 | ETH[0.349933500000000000],ETHW[0.349933500000000000],SOL[14.998860000000000000],USD[455.388544692000000000] |
| 02498536 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],AVAX[0.000000007000000000],BIT[0.000000033800000],BNB[0.000000076160000],BTC[0.000000009561897],ETH[0.000000107229964],FIDA[1.031832600000000000],SECO[1.046309710000000],TRX[0.007840000000000],UBXT[1.000000000000000000],USD[0.052795397453132],USDT[0.000000008743678S] |
| 02498544 | BNB[0.039239650000000000],CRV[6.000000000000000000],FTT[0.700000000000000000],RUNE[2.600000000000000000],SOL[0.260000000000000000],USD[1.491636933121647S] |
| 02498547 | AVAX[0.003212604757186T],ETH[0.283383340000000000],ETHW[0.283383340000000000],USD[0.000000081342580],USDT[0.000254152767556] |
| 02498552 | BTC[0.007538579987375O],ETH[0.042695930000000000],ETHW[0.042695930750671280],SOL[0.009675100000000000] |
| 02498556 | BAO[2.000000000000000000],USD[0.000000096071110],USDT[0.000000003546872Z] |
| 02498558 | ETH[0.000000100000000000],EUR[0.000000009410308],USD[0.000000096120005] |
| 02498564 | USDT[0.000000023084950] |
| 02498567 | ATLAS[2609.524000000000000000],AURY[1.000000000000000000],USD[0.111515333559472],USDT[-0.0099556828679320] |
| 02498574 | ATLAS[9.896000000000000000],MANA[0.995800000000000000],POLIS[0.098800000000000000],USD[0.000001438866611],USDT[0.000000077311238] |
| 02498584 | USD[0.514748172500000000],USDT[0.000000082468256] |
| 02498586 | APE[0.084173000000000000],MOB[0.461430000000000000],USD[0.006400536360000],USDT[0.093903145410000000] |
| 02498594 | AAVE[2.999400000000000000],ALEPH[341.948800000000000000],AVAX[1.299740000000000000],BTC[0.003999200000000000],CHF[202.802266410000000],ETH[0.074985000000000000],ETHW[0.074985000000000000],HNT[6.998600000000000],LUNA2[0.931201686200000],LUNA2_LOCKED[2.172803935000000000],LUNC[13.999400000000000],NEAR[4.998000000000000000],SOL[7.174871280000000],USDD[0.615756970977534] |
| 02498597 | DOGE[85.245600000000000000],TRX[0.000001000000000000],USD[38.000000004894542],USDT[202.4935170300000000] |
| 02498598 | USD[27.095096820000000000] |
| 02498600 | USDT[0.000000067668301] |
| 02498602 | TRX[0.000004000000000000],USD[0.000000133975728],USDT[0.000000076098213] |
| 02498604 | ETH[0.083416800000000000],ETHW[0.083416800000000000],LTC[0.002707242156770O],USD[0.000427868729765],USDT[0.000000108142953] |
| 02498609 | FTM[317.939580000000000000],LUNA[26.356450360000000],LUNA2_LOCKED[14.831717520000000],SHIB[960386.473623180000000],USD[0.274621262408279S],USDT[0.000025270000000000] |
| 02498610 | ETH[0.000283280000000000],ETHW[0.485887925297309O],USD[0.004388331618907A],USDT[0.961719469447248A] |
| 02498613 | ALEPH[355.936800000000000000],AMPL[0.000000002724773S],BIT[145.989400000000000000],DMG[0.069680000000000000],FTT[0.046684456746846],USD[0.000000241997557],USDT[171.4422118251110301] |
| 02498614 | USD[0.000000403305782] |
| 02498617 | FTT[8.734376290205350O],USD[5.815094354887500O] |
| 02498618 | MATIC[15.000000000000000000],SOL[0.009829000000000],TRX[0.400483010000000],USD[0.335645852875000O],USDT[0.030465895700000O] |
| 02498619 | CREAM[0.009825200000000O],TRX[0.000001000000000],USD[0.006446474085000O] |
| 02498622 | ETH[0.000818200000000000],MATIC[440.911800000000000],USD[1.094310378500000O],USDT[0.000000056704216] |
| 02498623 | USD[0.000000066950000O] |
| 02498632 | USD[0.000004557152555] |
| 02498637 | ATLAS[139.451999958755142O] |
| 02498642 | AURY[0.924828325000000O],BCH[0.006628000000000O],LTC[0.016126750000000O],SOL[0.192485020000000O],SPELL[800.000000000000000O],USD[0.000002972316750] |
| 02498643 | BAO[1.000000000000000000],KIN[2.000000000000000000],TULIP[34.128535200000000O],USD[0.000001183384214] |
| 02498644 | ATLAS[760.000000000000000000],POLIS[2.000000000000000],USD[0.645035576250000O] |
| 02498645 | BNB[0.000000100000000O],BTC[0.000000002455010S],BUSD[313.000000000000000],NFT[373848743005321075][1],TRX[0.507069710000000O],USD[8.800091341265952L],USDT[22.004734842106083A] |
| 02498646 | USD[1153.463720825030700O],USDT[1033.907852922489955] |
| 02498649 | AKRO[1.000000000000000O],BAO[20.000000000000000O],BNB[0.000002650000000O],BTC[0.000000001610000O],DENT[3.000000000000000O],DOGE[0.000000062156696],ETH[0.000002800000000O],ETHW[0.000002800000000O],FTT[0.000228989958108],KIN[27.000000000000000O],LUNA2[0.385294472500000O],LUNA2_LOCKED[0.892288629200000O],LUNC[1.233082476077500A],NFLX[0.000000089515774],SAND[0.000000000000000O],SHIB[393.545523124800000O],SOL[0.000000002699176O],TONCOIN[0.000000000000000O],TRX[0.001537540000000O],USD[0.004258663242819] |
| 02498651 | BCH[0.999800000000000O],BTC[0.003294080000000O],ETH[0.377956000000000],ETHW[0.377956000000000],LUNA2_LOCKED[0.535670289500000O],LUNC[49990.000000000000000O],POLIS[13.097180000000000O],SHIB[12397520.000000000000000O],SOL[9.008892000000000O],USD[1.796103264190576A] |
| 02498653 | EUR[0.000000009761723S],FTT[0.000175955076341S],USD[219.043434638920364Z],USDT[0.000000003202984] |
| 02498660 | ATOM[6.526025730000000O],BAO[3.000000000000000O],CRO[296.087286090000000O],EUR[0.004529322580895],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000000161810] |
| 02498666 | ATLAS[520.797766891292241O] |
| 02498668 | BTC[0.001200000000000O],ETH[3.994207630000000O],USDT[0.030198140000000O] |
| 02498669 | KIN[1.000000000000000O],USD[0.000000094560932],USDT[0.000000105413563] |
| 02498673 | USD[20.000000000000000O] |
| 02498674 | FTT[0.213756426672000O],USD[0.190592134865733O] |
| 02498676 | BTC[1.291665387000000O],ETH[8.165195440000000O],ETHW[8.165195440000000O],SOL[175.868824870000000O],USD[17857.725821509747803S] |
| 02498680 | USD[0.000000057209200] |
| 02498682 | EUR[0.000000064587040],TRX[12.013912680000000O],USDT[0.000000006319532] |
| 02498685 | BTC[0.030840640000000O],USD[77.512105122166200O],USDT[0.000000953068650] |
| 02498691 | MANA[0.999430000000000O],USD[0.000000043427506],USDT[0.000000031264504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02498694 | AVAX[35.2833238607895220],BTC[0.0280976160749800],DOGE[1011.5156893461323200],DOT[106.7230076681006800],ETH[1.2907981587225900],ETHW[1.2843205321078300],MANA[854.7220550000000000],MATIC[1685.8321604332552100],SHIB[4999050.0000000000000000],SOL[17.8263728900000000],USD[20.3658700000000000] |
| 02498697 | ATLAS[934.0117134000000000],KIN[1.0000000000000000],USDT[0.0000000003043739] |
| 02498701 | ATLAS[0.2688057180140000],TRX[0.0000100000000000],USD[0.0000000064436363] |
| 02498702 | BTC[0.0036511755959956],CRV[0.8553234300000000],ETH[0.0003799000000000],ETHW[0.0003799000000000],FTT[13.9977010197107770],LINK[0.0000000002000000],SOL[0.0017707655523741],USD[151.1503283984355472],USDT[0.0000450096591565] |
| 02498704 | USD[0.0004976694000000],USDT[0.0000000100000000] |
| 02498706 | ATLAS[5005.0031503790300000],MANA[54.0000000000000000],TRX[0.0000700000000000],USD[0.0000000147092624],USDT[0.0000000059000836] |
| 02498712 | ATLAS[400.8292915500000000],BAO[4995.7798370000000000],CHF[0.4333630004120110],JST[100.0000000000000000],KIN[100000.0000000000000000],KSHIB[100.0000000000000000],SHIB[100000.0000000000000000],SPELL[200.0000000000000000],USD[0.1298061805434541] |
| 02498713 | USD[0.0154860500000000] |
| 02498714 | USD[0.7618475805000000] |
| 02498720 | ATLAS[9.8120000000000000],USD[0.0080805383000000],USDT[0.0000000061241162] |
| 02498721 | BAO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003602575] |
| 02498727 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0227187411029357] |
| 02498741 | ATLAS[1.0000000000000000],FTT[29.8994951800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000138453418] |
| 02498744 | USD[-2.6572115101650445],USDT[8.9529223902500000] |
| 02498745 | ATLAS[5.1439799343865213],BAO[3.0000000000000000],DENT[1.0000000034357840],ETH[0.0000000043279137],GBP[0.0000001096961159],NFT[343973245569882154][1],RSR[1.0000000000000000],SLND[0.0000000040851610],SOL[96.6022333317767643],TRX[0.0000000601209018],USD[0.0000000601209018] |
| 02498752 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GBP[1406.9535484925436950],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000794392425] |
| 02498756 | IMX[84.0842490000000000],USD[-0.4560638220000000] |
| 02498761 | ATLAS[3569.3460000000000000],USD[1.2174285270000000] |
| 02498763 | BTC[0.0000000067954083],DOGE[0.0000000010216370],ENJ[0.0000000060440000],ETH[0.0000000019217362],FTT[0.0000000048938000],IMX[0.0000000041959368],KSHIB[0.0000000025000000],LRC[1595.7998383278610144],LUNA2[0.0000003087091503],LUNA2_LOCKED[0.0000000720513508],LUNC[0.0067240000000000],MATIC[0.0000010004118586815],SHIB[0.0000000032707361],USD[0.0000000272012014] |
| 02498764 | FTT[2.4468164000000000],USD[0.0000022872002092] |
| 02498767 | ATLAS[1470.5887223300000000],BAO[1.0000000000000000],CHZ[68.8427981500000000],DFL[0.0000029800000000],FTT[1.0579147500000000],KIN[35880.1192659060812285],LINA[0.0000000553342986],REEF[0.0000000546207060],SHIB[1786693.3031213683720000],SLP[0.0000000400000000],SOL[0.0000000025388800],SPELL[0.0000000248254800],SUSHI[0.0000000654642280],TLM[0.0000000128777747],TRY[0.0000000565870908],USD[0.0000000135376911],USDT[32.1119967190107682] |
| 02498769 | CHF[0.0000281874987880],ETH[0.1294959200000000],ETHW[0.1294959200000000],KIN[1.0000000000000000] |
| 02498771 | FTM[808.8462900066326000],FTT[0.0414510033796504],GBP[0.0000000222527807],SOL[0.0000000943077776],USD[1.5247347587500000],USDT[0.0000000096960400] |
| 02498781 | USD[76.3514107841825000] |
| 02498792 | AVAX[0.0000000943879038],EUR[885.6236729838876407],FTT[0.0732293079083020],LUNA2[0.0000000413314029],LUNA2_LOCKED[0.0000000964399401],USD[0.0000000116448440],USDT[0.0000000074730053] |
| 02498796 | LUA[1409.3321760000000000],NFT[327980537444952062][1],NFT[395185240139760252][1],NFT[396450243748723560][1],USDT[3.3603986025000000] |
| 02498804 | GBP[0.0000000064328952],USDT[0.4163659300000000] |
| 02498811 | TRX[1.1293010000000000] |
| 02498812 | BTC[-0.0000010621785369],USDT[4898.4410753350000000] |
| 02498813 | ATLAS[3790.0000000000000000],CRO[999.8100000000000000],LUNA2[1.3111581500000000],LUNA2_LOCKED[3.0593690160000000],LUNC[285507.4475646000000000],TRX[0.0002580000000000],USD[31349.0800791070536621],USDT[0.0044510081442712],XRP[12012.5000000000000000] |
| 02498816 | USD[0.7303120000000000] |
| 02498817 | ADABULL[3.0000000020000000],BEAR[88794.5931413000000000],BTC[0.0000000009251276],BULL[0.0000000060000000],ETH[0.0000000100000000],ETHBULL[0.0000000060000000],USD[0.0000000061732965],USDT[0.0000000097091140] |
| 02498820 | ATLAS[819.4160000000000000],USD[0.2203079490000000] |
| 02498827 | FTT[0.0746259300000000],USD[0.0000000041800000],USDT[0.0000000041800000] |
| 02498827 | USDT[0.0000000050657301] |
| 02498833 | BOBA[5182.1752012100000000],BTC[0.0717660900000000],BUSD[22380.2114294300000000],DAI[0.0000000337433441],FTT[150.0484234379738733],LUNA2[0.0044926370590000],LUNA2_LOCKED[0.0104828198100000],USD[0.4251616981467752],USDC[20992.0000000000000000],USDT[2000.0093471600000000],USTC[0.0000000006101044] |
| 02498834 | ATLAS[13140.0382000000000000],BIT[0.0000000016160000],FTT[214.2057240437677652],USD[0.0000003973573123],USDT[0.0000000169047644] |
| 02498842 | USD[0.0000000040000000] |
| 02498846 | BTC[0.0009981300000000],ETH[0.0050031032891800],ETHW[0.0049991099880000],GALA[79.9840000000000000],LINK[0.8999666874222300],SOL[0.2526114493836800],USD[120.2418052532327500],USDT[5.0140142073644400] |
| 02498847 | ATLAS[3929.2140000000000000],POLIS[34.7930400000000000],USD[0.5386806254000000],USDT[0.0001940000000000] |
| 02498848 | BNB[0.0240806700000000],USD[0.0000016474088132] |
| 02498849 | ETH[0.0006049500000000],ETHW[0.0006495026481641],FTM[0.9998100000000000],SOL[0.0092210000000000],TRX[0.0015550000000000],USD[0.0000000180336008],USDT[0.3972968924912482] |
| 02498851 | USD[0.0000000031814815],USDT[0.0000000051403696] |
| 02498864 | ATLAS[89.9834130000000000],FTT[3.1993920000000000],LUNC[0.0000000188799900],USD[0.0048794684822329] |
| 02498881 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.5638014500000104],SHIB[4077253.2188841200000000],USD[0.0100000116879600] |
| 02498884 | SPELL[39700.0000000000000000],USDT[32.2313939400000000],USD[0.0000000094932024] |
| 02498886 | CUSDT[0.0061636000000000],DENT[0.0029660600000000],EUR[0.0000000062808841],KIN[1.0000000000000000],SHIB[1205472.7145374700000000],SUSHI[0.0000026900000000] |
| 02498891 | EUR[0.0093420900000000],LUNA2[0.2507211579000000],USD[0.0074517283033739],USDT[0.0000000085080800] |
| 02498894 | BTC[0.0000638150000000],CHF[0.0000001452751680],DOGE[0.4574656300000000],ETHW[0.0000552000000000],EUR[0.2895381825000000],HKD[0.0000000119656378],LUNA2[0.0067637393770000],LUNA2_LOCKED[0.0157820585500000],USD[16.9386405587126918],USDT[0.0075679607539732],USTC[0.9574400000000000],VND[0.0001925160084418] |
| 02498899 | ATLAS[0.0000000015969300],FTT[1.7904575866826280],POLIS[0.0000000039585159],RAY[2370.3874178972786389],SOL[68.6485644101170794],SRM[3081.7629314689591699],SRM_LOCKED[17.6444783800000000],TRX[0.0000000038614079],XRP[0.0000001369031.4] |
| 02498905 | TRX[1.0000000000000000],USDT[0.0000000006685432] |
| 02498911 | DOGE[2.9994000000000000],USDT[0.0910423580000000] |
| 02498912 | ATLAS[0.0000000044477825],BNB[0.0000000001753800],KIN[0.0000000027288950],LUA[0.0000000001336000],SPELL[36.6307927100000000],TRX[0.0000000052822173],USD[0.0000000054450617],USDT[0.0000000092867872] |
| 02498914 | APE[0.0760600000000000],ATLAS[5948.9290000000000000],ETHW[0.0005089500000000],USD[0.8065436764816558],USDC[199.0000000000000000],USDT[0.2688712997958036] |
| 02498918 | BNB[0.0000002350000000],LUNA2[0.0010056531840000],LUNA2_LOCKED[0.0023465240950000],LUNC[218.9830980000000000],NFT[366611286681498089][1],NFT[559275590359977180][1],NFT[567736936558604591][1],SOL[0.0000000078725600],USD[0.3419883070987566],USDT[0.0018284625000000] |
| 02498924 | SHIB[80574.2781628034719524],USD[0.0000008291774838],USDT[0.0000000034075852] |
| 02498926 | KIN[2040203.0283443464000000] |
| 02498928 | ATLAS[63.5793268970000000],USD[0.0045609517751277],USDT[0.0000000029468134] |
| 02498930 | ALGOBULL[106000000.0000000000000000],ALTBULL[16.4516358000000000],ATOMBULL[11449.0000000000000000],BULLSHIT[2.5580000000000000],LTC[0.3000000000000000],TRX[0.0000010000000000],USD[0.4156404818480240],USDT[0.0000000957905100],VETBULL[874.0000000000000000],XRPBULL[55000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02498931 | MATIC[100.000000000000000000],SRM[39.857842140000000],TRX[0.000010000000000],USD[0.000000072901790],USDT[0.000000006021043] |
| 02498936 | ATLAS[3737.217514170000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],TRY[0.000000025761652],UBXT[1.000000000000000] |
| 02498942 | ATLAS[40.000000000000000],USD[0.932260481000000] |
| 02498944 | MBS[0.868800000000000],USD[0.000000030043226],USDT[0.000000026019144] |
| 02498945 | DOGEBULL[6.850000000000000],THETABULL[6.035000000000000],USD[0.176770035200000],USDT[0.005032004217 6420] |
| 02498952 | USD[0.000000396937537] |
| 02498957 | ATLAS[9.922000000000000],TRX[0.000003000000000],USD[5.498568016250000],USDT[0.000000079859180] |
| 02498960 | ETH[0.000000040266000],TRX[0.000000008142452],USDT[0.000012630060361] |
| 02498979 | USD[7.882571895500000] |
| 02498980 | USD[0.000012128325000],USDT[0.000000123011892] |
| 02498981 | EUR[0.000000029258458],USD[0.095018399869331],USDT[5.848930920982199] |
| 02498986 | BTC[0.000008355151000] |
| 02498991 | DFL[8752.241975610000000],LUNA2[0.295005611800000],LUNA2_LOCKED[0.686256297500000],LUNC[66428.784819950000000],SOL[13.818220260000000] |
| 02498996 | USD[30.000000000000000] |
| 02498998 | SOL[1.729500000000000],USD[0.000006752508377],USDT[0.566562920000000] |
| 02499001 | CRO[509.882673620000000],FTT[3.900000000000000],SOL[0.000000017838731],USD[33.243145011276910 4],USDT[50.604403054717 4275] |
| 02499002 | DENT[1.000000000000000] |
| 02499011 | ATLAS[12889.530700000000000],MNGO[469.914500000000000],USD[0.573415007510000],USDT[0.002000000000000] |
| 02499021 | USDT[0.043353212209120 0] |
| 02499026 | USD[0.006019463623579 2] |
| 02499033 | ATLAS[7369.852000000000000],POLIS[367.488580000000000],USD[0.314446633450000],USDT[0.004136000000000] |
| 02499035 | ATLAS[9.216725000000000],EUR[3082.049094590000000],FTT[0.099240000000000],POLIS[0.080580860000000],TRX[0.761870000000000],USD[0.000000008389040],USDT[1.854998037835 5425],YFI[0.000000027000000] |
| 02499037 | SHIB[92120.000000000000000],USD[0.000000025966300],USDT[0.000000004586944 0] |
| 02499043 | BTC[0.000515051000000],EUR[0.000000045428619],SOL[0.117948000000000],USD[0.000000159313877],USDT[0.000000059792226] |
| 02499045 | AMD[0.000000009311854],BTC[0.000000028825400],ETH[0.004810522882540 0],ETHW[0.004810522882540 0],FTT[0.600000023212018],NVDA[0.000000094323200],TSLA[0.000000000000000],TSLAPRE[-0.000000023408000],USD[-3.667370197077424 1],USDT[0.004976004806766] |
| 02499046 | SOL[0.000000061000000] |
| 02499049 | ATLAS[25115.198700000000000],BNB[0.001685320000000],POLIS[199.963501000000000],USD[0.434779228486004 0] |
| 02499050 | USD[0.000000149639195] |
| 02499053 | ATLAS[576.705796820000000],EUR[122.771279359947 1554],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001970138250] |
| 02499054 | USD[11.010007181400000],USDT[0.000000257492903] |
| 02499058 | LOOKS[9.865387920000000],RAY[65.179859420000000],SRM[80.167705180000000],USD[0.000000196846896],USDT[0.000000087273092] |
| 02499059 | FTT[0.058016216860259],USD[9.976910842800000] |
| 02499060 | BTC[0.007357120000000],EUR[591.537384749887 2231],FTT[2.072027820000000],MATIC[0.000869760000000],NFT (574831561125972622){[1],TRX[0.000778000000000],USD[43.342908626137 3720],USDT[178.679439693995 6701] |
| 02499061 | USD[0.273527348275675],USDT[-0.142050826930960 1] |
| 02499062 | USD[187.581524466500000] |
| 02499063 | ALGOBULL[62000.000000000000000],BALBULL[84.000000000000000],DOGEBULL[0.145000000000000],EOSBULL[12198.000000000000000],USD[0.072359550500000],USDT[0.002776705000000],XRPBULL[830.000000000000000] |
| 02499070 | AUD[0.000079847640240],AVAX[0.000000067641684],BTC[0.000000034571200],CEL[0.000000016980000],DAI[0.000000080157700],ETH[0.000000066062000],FTT[0.000000410377908],FXS[1.400657045227 1260],GRT[0.000000084800000],LUNA2[0.000000003000000],LUNA2_LOCKED[16.820653300000000],LUNC[0.000000010 0000],USD[1.383644857277 4883] |
| 02499077 | USD[0.000000092500000] |
| 02499081 | BNB[0.000000021629494],DOGE[10.030595430000000],LUNA2[0.099156487310000],LUNA2_LOCKED[0.231365137100000],LUNC[19656.168593400000000],NFT (308531791570863631){[1],NFT (323050362208132964){1],SOL[0.000001800676907781],USD[0.000011966275262602],USDT[15.212723528830853 0],USTC[0.998100000000000] |
| 02499082 | USD[8.703962859000000000000000000000],USDT[2.651600000000000] |
| 02499085 | ETH[0.000020796500000],ETHW[0.000020792542946],TRX[0.000066000000000],USD[0.000505454359981 9],USDT[0.000061899556811] |
| 02499090 | COPE[116.992278913692976 2],USD[0.000000033968923] |
| 02499098 | ATLAS[230.144444870000000],BAO[108.708911770000000],CHR[32.925427980000000],CHZ[29.297648510000000],ETH[0.007089540000000],ETHW[0.007074000000000],FTM[15.014881290000000],GALA[20.035637190000000],KIN[4.000000000000000],LRC[3.217769980000000],SHIB[201380.804786440000000],TRX[1.000000000000000],USD[0.000776439435461 6],XRP[32.406199900000000] |
| 02499100 | BAO[1.000000000000000],BNB[0.000047385259324],DENT[1.000000000000000],ETH[0.000000044671816],FTM[0.052056880000000],HOLY[1.074604210000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000334221426224] |
| 02499106 | ATLAS[1050.000000000000000],GBP[10.000000000000000],SPELL[5200.000000000000000],USD[0.753223476575 8200] |
| 02499110 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTM[587.486830820000000],KIN[1.000000000000000],USD[0.000000089618202],USDT[51.883245410000000] |
| 02499114 | USD[3.481778531250000],USDT[0.145672751958566 8] |
| 02499119 | AURY[0.293037250526875],BNB[0.009925000000000],USD[0.000039288778000],WRX[0.984600000000000] |
| 02499123 | MATIC[105.000000000000000],USD[0.800697522552597],USDT[0.000000087817183] |
| 02499124 | TRX[0.000002000000000],USD[0.926450250000000],USDT[24.925756287319160 0] |
| 02499125 | ATLAS[110.000000000000000],LUNA2[0.008605841017000],LUNA2_LOCKED[0.020082957100000],LUNC[1873.940000000000000],USD[0.012038926510 9590],USDT[0.000000094071176] |
| 02499127 | POLIS[0.098720000000000],USD[0.135372299000000] |
| 02499129 | AMPL[1.545818969315 4770],BTC[0.000356212129007 8],ETH[0.004000000000000],ETHW[0.004000000000000],LTC[0.020000000000000],SAND[4.000000000000000],SOL[0.040000000000000],SQ[0.030000000000000],USD[-2.193080310292062 4],USDT[0.012591651470 0316],XAUT[0.008100000000000] |
| 02499133 | AKRO[2.000000000000000],BTC[0.045870692093910],DENT[4.000000000000000],ETH[0.304796030232400 2],ETHW[0.304796030232400 2],EUR[684.814844770259498],KIN[8.000000000000000],SOL[1.313091700000000],TOMO[1.009973450000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1052.619461976564 4923],USDT[3077.318249410000000] |
| 02499134 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.082553590000000],ETHW[0.081536400000000],GBP[0.576339696577 5309],USD[0.000000095809911] |
| 02499136 | MATIC[470.000000000000000],USD[1.551415277025000] |
| 02499138 | BTC[0.000000054308249],ETH[0.000000091330000],SOL[0.000000076500000],USD[0.276939378705 6085],USDT[0.000000148983634] |
| 02499139 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],ETH[0.044859470000000],ETHW[0.044859470000000],LUNA2[7.385986800000000],LUNA2_LOCKED[17.085566550000000],USD[4.255209880000000],USTC[1045.522131500000000] |
| 02499143 | LINK[5.800000000000000],USD[0.006907690077 6860],USDT[281.757854351000000] |
| 02499147 | BTC[0.000000070200000],USD[0.000000011357606 1],USDT[0.000000022164873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02499148 | BAT[1.51708066000000000],BNB[0.00000126528986276],BTC[0.000000100000000],ETH[0.000000030101277],KIN[24.294520480000000000],LTC[0.000188500000000],LUNA2[0.000002020703585000],LUNA2_LOCKED[0.00000471497503200],LUNC[0.440012460002781000],XRP[0.0112811327467118] |
| 02499149 | TRX[0.000003000000000000] |
| 02499151 | REEF[2317.802607230000000000],SOL[0.308554710000000000],USDT[0.0000004336645495] |
| 02499157 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[1.030019024560782900],KIN[3.000000000000000000],TRX[1.000000000000000000],XRP[0.0000000047243759] |
| 02499159 | SHIB[10000.000000000000000000],USD[3.862008113171213140],USDT[0.0000001153277500] |
| 02499160 | TRX[0.000001000000000000],USD[0.000000007381116700],USDT[0.000000006227533] |
| 02499164 | MATIC[0.000000006190511500],NFT[336120333787033875][1],NFT[454466386034642105400][1],USD[0.000000001037932340],USDT[0.0000000097273174] |
| 02499166 | TRX[0.000005000000000000],USD[0.019885353978433],USDT[0.0000001499928080] |
| 02499167 | ATLAS[0.0000005498543500],AURY[0.0000000335371712],BAO[0.00000000008847154600],CEL[0.000000007804733600],CRO[0.000000019643272],DAWN[0.0000000056783770],FTT[0.03568420620704110],GT[0.000000009316920],KIN[0.0000000602929322],MAPS[0.00000003107402600],MEDIA[0.0000000071579367],MER[0.000000062292440],MNGO[0.0000000000843781100],MOB[0.00000000000798860],MTA[0.00000000005580880],OXY[0.000000003505016000],POLIS[0.00000000781714360],QI[0.00000000098643230],RUNE[0.000000008847238620],SRM[0.000000007378743],TRX[152.0000000000000000],USD[78.71612289740945],USDT[8.716112289740945] |
| 02499173 | AUDIO[0.958996000000000000],BTC[0.000097492000000000],CEL[0.09690000000000000],DOT[11.4000000000000000],FTM[0.032623700000000000],USD[0.404871474119453] |
| 02499180 | USD[0.000000017608929] |
| 02499181 | USD[26.462158490000000000] |
| 02499182 | ETH[0.000000089182832],TRX[0.000781000000000000],USD[0.000044720587388],USDT[0.00000323531599276] |
| 02499184 | USD[0.300184424823720000] |
| 02499190 | ETH[0.114800000000000000],ETHW[0.114800000000000000] |
| 02499191 | ATLAS[879.870800000000000000],ETH[0.000000100000000],USD[1.391204233799866],XRP[0.0000000086800000] |
| 02499207 | TRX[0.000316000000000000],USD[-2.7066880368500000],USDT[3.026130000000000] |
| 02499211 | ALPHA[1.003907150000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FTT[0.0195472739040000],NFT[520990922077806961][1],SPELL[174.216668268043628],UBXT[1.0000000000000000],USDT[0.0000000000125105] |
| 02499218 | USD[0.000000079010000] |
| 02499220 | AVAX[5.614464821280741],BTC[0.115413323457116],ETH[0.252056981021172],EUR[0.000000102831864],FTT[0.098998700000000],LUNA2[0.542006641000000],LUNA2_LOCKED[1.269801550000000],LUNC[211182.934477600000000],SOL[7.671571042057207],USD[0.004089879475000],USDT[0.051011393136226] |
| 02499221 | BLT[0.146593670000000000],SOL[0.000000008169098],USD[0.136773686400000] |
| 02499223 | AKRO[861.000000000000000000],BTC[20.0000000632607695],USD[0.0045058130826620],USDT[0.0021167821855534] |
| 02499224 | TRX[154.112910000000000000] |
| 02499227 | BNB[0.0041288579300000],ETH[0.000000289244300000],ETHW[0.000002908879826],LUNA2[0.1893146958000000],LUNA2_LOCKED[0.4417342902000000],LUNC[223.673594000000000],MATIC[0.043673614959300000],PERP[0.022812550000000000],SOL[0.0000499515067887],TRX[0.718609878955736],USD[0.00308487242103580],USDT[0.03202872449629780] |
| 02499228 | BAT[11.000000000000000000],FTT[0.582537520000000],LTC[0.205479320000000],USD[0.000001303054034],USDT[0.0000004466134233] |
| 02499229 | POLIS[0.000000035056865],STEP[0.000000003578070],USD[0.034784478044932],USDT[0.000000084885211] |
| 02499232 | BTC[0.000200000000000000],BULL[0.091800000000000000],TRX[0.000770000000000000],USD[-1.340271475793853],USDT[0.0000000006498508] |
| 02499236 | USD[4.644202795801736],USDT[5.429239602765256] |
| 02499241 | BNB[0.000000017600000],SOL[-0.000000120000000],USD[0.003189326950000],USDT[0.000000078855488] |
| 02499243 | ATLAS[0.043862160000000000],BNB[0.000000024621661],GALA[0.008702610000000000],MANA[0.008767890000000000],REEF[0.003290800000000000],SAND[0.010604130000000000],TRY[0.000000003513449],USD[0.000000055233519] |
| 02499249 | USD[0.000010924623222] |
| 02499253 | SHIB[99680.000000000000000000],TRX[0.000020000000000000],USD[0.9784643276459340],USDT[0.0000000087695890] |
| 02499263 | TRX[0.000003000000000000],USD[0.0000000024492962] |
| 02499266 | NFT[326303773693335606][1],NFT[364478134272564512][1],NFT[562373971287923680][1],TRX[0.300001000000000000],USD[0.000139071164123900],USDT[0.000000025000000] |
| 02499267 | FTT[0.000221935985790],SOL[0.225396626000000],USD[2.243670708100976],USDT[0.0000001120082292] |
| 02499270 | CHF[0.007503290088000],USD[0.0299400237743464],USDT[0.000000011968656] |
| 02499271 | BNB[0.400000000000000000],BTC[0.007400000000000000],CRO[120.000000000000000000],DOGE[737.000000000000000000],ETH[0.205000000000000000],ETHW[0.205000000000000000],MANA[24.000000000000000000],SHIB[900000.000000000000000000],SOL[2.660000000000000000],USD[3.804757990827824000000000],XRP[136.000000000000000000] |
| 02499274 | USD[0.000000128797515],USDT[2.300150583600000] |
| 02499276 | USD[0.662291339925000],USDT[0.0000000097498180] |
| 02499279 | GBP[0.000001491643028],LUNA2[2.463271076000000],LUNA2_LOCKED[5.747632511000000],LUNC[7.935153977168000],SOL[6.319772394640276],USD[2.231030180427889] |
| 02499280 | ATLAS[1872.730892063942298],KIN[0.000000100000000],USDT[0.0000000143104950] |
| 02499281 | AVAX[2.700000000000000000],BNB[0.0089586366503473],EUR[0.000000003568658],USD[135.1982395490045724],USDT[0.0000000035480256] |
| 02499282 | USD[1.405438060000000000],USDT[0.0000000097077478] |
| 02499286 | ATLAS[610.232589160000000000],USD[0.000000012792692],USDT[0.0000000055305120] |
| 02499287 | USDT[0.0000000446400000] |
| 02499288 | BTC[0.010087140000000000],USD[-8.187183964650828] |
| 02499291 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MBS[0.0003205800000000],RSR[1.000000000000000000],USD[0.000000036553457],USDT[0.0000000064678860] |
| 02499292 | EUR[0.000013124013816],USD[0.0000025514947105] |
| 02499298 | ATLAS[0.000000001000000],USD[0.0983555998625000],USDT[0.0000000089937992] |
| 02499306 | ETH[0.028305350000000000],EUR[0.0000000217369201],LUNA2[0.0017841388920000],LUNA2_LOCKED[0.0041629907480000],LUNC[38.8500000000000000],USD[0.0000080836358398],USDT[0.0000000174819066] |
| 02499310 | BNB[0.007838230000000000],USD[0.521071443180000],USDT[0.0040854260000000] |
| 02499314 | BTC[0.010000000000000000],ETH[0.995000000000000000],ETHW[0.995000000000000000],EUR[0.0005763300000000],LUNA2[0.1585250344000000],LUNA2_LOCKED[0.3698917470000000],LUNC[34519.160000000000000000],SOL[0.000000004500000],USD[0.948082853610900] |
| 02499316 | DOGE[0.022600000000000000],SOL[0.000000008169098],USD[0.963120251674822203],USDT[652.693620949503910] |
| 02499319 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.0000000055000000],KIN2[0.0000000000000000],USD[0.000000025921541] |
| 02499327 | AVAX[0.009430000000000000],FTM[0.0097200000000000],MANA[0.983090000000000000],SOL[0.008107600000000000],SPELL[0.000000004079230],USD[482.122821386158486] |
| 02499328 | BNB[0.089983800000000000],BTC[0.013898494480000],CRO[169.969400000000000000],ETH[0.137981460000000000],ETHW[0.137981460000000000],FTT[4.999100000000000000],MANA[13.997480000000000000],REN[84.984700000000000000],SOL[0.893695674000000],USD[3.166416713016517000],USDT[1.145348199540000],XRP[315.247376000000000000] |
| 02499329 | USD[19.974397130000000000] |
| 02499331 | ATLAS[3709.295100000000000000],ENS[1.749667500000000000],USD[0.4043557200000000],USDT[0.0000000128132444] |
| 02499336 | KIN[1.000000000000000000],USDT[0.0000000481462860] |

Schedule ... Nonpriority Unsecured ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02499338 | ATOM[0.000000000446133072],ETH[0.000000000140000000],LUNA2[0.000000007000000],LUNA2_LOCKED[6.3669517720000000],SOL[0.000000001617979],TRX[0.000000001338029B],USD[0.000000011354711],USDT[0.872768281242354B] |
| 02499340 | FTT[4.000000000000000],STARS[19.000000000000000],USD[81.334414360500000] |
| 02499343 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BAT[2.080885360000000000],DENT[2.00000000000000000],KIN[6.00000000000000000],LRC[0.0086739600000000],MATIC[0.031296320000000000],UBXT[2.00000000000000000],USDT[0.00000000044759010] |
| 02499349 | BTC[0.000189000000000],ETH[0.0.000000005757906S],EUR[0.0000003701390920],GODS[0.094760000000000],SOL[0.0000000100000000],TRX[0.0000170000000000],USD[0.0079015675343382],USDT[3.4162972926648915] |
| 02499354 | AKRO[1.0000000000000000],BAO[1.00000000000000000],EUR[0.00000006098274105],KIN3.0000000000000000],RUNE[72.361629410000000],SLRS[1321.0246579400000000],SRM[40.540498030000000],TRX2.00000000000000000],USD[0.0200002972798116] |
| 02499355 | BNB[0.0000000003837899][4],USD[0.3241646251400000] |
| 02499358 | POLIS[0.0977200000000000],TRX[0.000003300000000000],USD[1.1155603055375000],USDT[0.0000000022239160] |
| 02499366 | TRX[0.0000010000000000],USD[0.244441068000000] |
| 02499375 | ETH[0.0002196200000000],ETHW[0.0002196200000000],FTT[14.273888510000000],USD[0.8634246553700000] |
| 02499380 | ATLAS[9.498400000000000000],SOL[0.0045279900000000],USD[10.0866681469425715] |
| 02499388 | TONCOIN[3.1000000000000000],TRX[0.001555000000000],USD[0.000000003220759],USDT[0.0000001426691895] |
| 02499389 | USDT[0.0000000028320000] |
| 02499394 | USDT[0.0000004060424990] |
| 02499399 | BTC[0.0000000030000000],USD[0.0018255907726490] |
| 02499401 | AAVE[0.010000000000000],BTC[0.0022200000000000],SHIB[400000.000000000000000],USD[0.7279416800000000] |
| 02499404 | USD[0.000227412921785400],USDT[0.000000016588160] |
| 02499405 | 1INCH[0.000000070207000],FTT[0.0000000089415698],H19[0.0000000058419698],USD[0.0000000024894138],USDT[0.0000000027268632],XRP[0.0000000093804769] |
| 02499406 | ETH[0.0000001000000000],EUR[0.0000001102071472],SHIB[5998920.00000000000000000],USD[0.0035500213317051],USDT[0.00000007059393320] |
| 02499414 | ATLAS[3210.0000000000000000],USD[0.2477526905000000] |
| 02499424 | ATLAS[55513.8592928900000000],BNB[0.0000000064000000],BOBA[95.5876600000000000],POLIS[0.0287046400000000],RAY[0.0000009000000000],SOL[0.0000000010768000],USD[1.5423723081559487],USDT[0.0000000021742218] |
| 02499432 | ATLAS[6.864000000000000000],USD[0.0000000099834950],USDT[0.0000000094024500] |
| 02499433 | BTC[0.0054626100000000],DENT[1.0000000000000000],FTT[4.5506306000000000],KIN[5.00000000000000000],SHIB[480391.8321109800000000],SOL[0.0449757100000000],USD[0.2227693551968236] |
| 02499435 | ATLAS[69.998100000000000],POLIS[1.6996770000000000],TRX[0.000030000000000],USD[0.00292165116199B8],USDT[10.8725735797672688] |
| 02499438 | ATLAS[1700.0000000000000000],BUSD[26.00000000000000000],TRX[0.0000020000000000],USD[0.0540592155000000],USDT[0.00000000037718820] |
| 02499439 | CEL[0.0561000000000000] |
| 02499441 | BNB[0.00417231000000000],BTC[0.00285590338640S0],BUSD[682.00000000000000000],DAI[0.0357809000000000],DOGE[20.3823943900000000],ETH[0.0040040000000000],ETHW[0.004003290000000000],FTT[290.0963900000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2_LOCKED[272.2852888000000000],MATIC[1.60000000000000000],USD[0.00000002424772712],USDC[1129.1480745300000000],USDT[0.00109201000000000],USTC[0.9372660000000000] |
| 02499442 | USD[0.000000000665188] |
| 02499445 | TRX[0.000016000000000],USD[5741.6159891453045900],USDT[0.0349718537420181] |
| 02499453 | ATLAS[98860000000000000],POLIS[8.1993350000000000],TRX[0.8765570000000000],USD[7.4256167332000000],USDT[0.0000000018500000] |
| 02499453 | ATLAS[5870.0000000000000000],CRO[850.0000000000000000],MANA[71.9828000000000000],POLIS[31.8975200000000000],SKL[626.0000000000000000],USD[0.0092782970258515],USDT[0.0072000000000000] |
| 02499455 | BTC[0.0000000856620],ETH[0.0000001192335S36],ETHW[0.0330565573544170],LUNA2[0.0019419303000],LUNA2_LOCKED[0.0045311770080000],LUNC[422.8600000000000000],USD[0.0000000322172755],USDT[0.0001949668807646] |
| 02499458 | ATLAS[9.9440000000000000],USD[0.0015590731000000] |
| 02499465 | EUR[125.8015820818000000],FTM[36.2346083600000000],FTT[2.8183546700000000],GBP[9287.7764932879614391],USD[4839.561993490202752] |
| 02499466 | BTC[0.000000072645955],DOGE[0.000000089561080],EUR[0.0000000030408022],USD[0.0004611547276008],XRP[0.0000000041440779] |
| 02499470 | ATLAS[7.2322024500000000],USD[0.0000000101942180],USDT[0.0000000071909488] |
| 02499473 | 1INCH[190.2363000000000000] |
| 02499475 | USDT[0.0000000091680000] |
| 02499477 | FTT[1001.654490000000000],SRM[29.8061253000000000],SRM_LOCKED[288.1938747000000000],TRX[0.0000010000000000],USDT[3.3268660320000000] |
| 02499485 | ATLAS[709.8157000000000000],TRX[0.0000020000000000],USD[0.0000000029985044],USDT[0.0000000095091232] |
| 02499487 | ETH[0.000810100000000],LTC[0.0076000000000000],SOL[0.0057390200000000],TRX[0.0007910000000000],USD[0.0024260211025000],USDT[0.0000000080125000],XPLA[1.00000000000000000] |
| 02499488 | ATLAS[0.0000000597050000],BNB[0.000000018500000],BTC[0.0000003600000000],ENS[0.0000000400000000],GALA[7.8395441291795918],MANA[2.4870000611108000],SHIB[435003.5126299997925664],SOL[0.0000000040799181],STORJ[2.9971366288424080],TULIP[0.3527595401440710] |
| 02499489 | BNB[0.0000000072185333],FTM[0.0547129000000000],MATIC[0.0000000055358908],TRX[0.0031130065560716],USD[0.0003793763592649],USDT[0.00000002167639] |
| 02499503 | USD[0.0000005000000000],USDT[0.0000000049371672] |
| 02499507 | ATLAS[219.8176000000000000],USD[0.0000000011858468],USDT[0.0000000034005612] |
| 02499508 | ATLAS[6999.8670000000000000],ATOM[2.9994300000000000],BAT[1097.4622070900000000],BTC[0.0467886000000000],EUR[0.0000000133129240],LINK[5.0990310000000000],NEAR[14.1974540000000000],POLIS[9.1982520000000000],TRX[90.9827100000000000],USD[0.1742883107500000],USDT[0.7846481067382264],XRP[0.5000000000000000] |
| 02499510 | AVAX[0.00000020000000],FTT[0.002218188725186O],KIN[0.0000000298218075],USD[-0.000001514166663],USDT[0.00000009140130S],XRP[0.00000010000000000],XRPBULL[0.0000000005187536] |
| 02499512 | ATLAS[2160.0000000000000000],USD[0.2851795001750000],USDT[0.0000000076811366] |
| 02499517 | EUR[0.0000000257724229] |
| 02499526 | ATLAS[391.0817513427017400],AURY[2.00000000000000000],POLIS[2.00000000000000000],USD[0.0000000088542572] |
| 02499530 | ATLAS[4470.000000000000000],USD[0.3923101263325000],USDT[0.6379810062385890] |
| 02499533 | APE[3.9000000000000000],USD[0.0659241300000000] |
| 02499543 | SPELL[99.5400000000000000],USD[0.0014313331000000],USDT[0.0000000083894336] |
| 02499549 | USD[0.0000001644938067],USDT[0.0000000084084193] |
| 02499551 | USDT[0.0000000013440000] |
| 02499559 | ATLAS[31.0933151700000000],DOGE[0.0022002700000000],KIN[0.3205412600000000],MANA[1.0457853000000000],SAND[0.6380352300000000],SHIB[70.0378204200000000],USD[0.00003863525989O5] |
| 02499566 | ATLAS[29.8160000000000000],USD[0.0355217290000000] |
| 02499570 | BNB[0.00000001000000000],NFT [29484418849106246]3[1],NFT [36058266372582541]7[1],NFT [40976547036866108]6[1],USD[0.0417438301475558],USDT[0.0000000205189O40] |
| 02499575 | BNB[0.0000000855757558],ETH[0.00000000082153256],TRX[0.0007790000000000],USD[-1.8581465577788486],USDT[2.0644904810433680] |
| 02499576 | STEP[3456.1272634800000000],USDT[1.1355920016849736] |
| 02499578 | ATLAS[1679.4340000000000000],CITY[0.0999800000000000],USD[1.2228125230000000],USDT[0.0020930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02499579 | USD[25.0000000000000000] |
| 02499585 | ATLAS[0.0000000052852000],USD[0.0000000122926168],USDT[0.0000000081989576] |
| 02499591 | ATLAS[539.8920000000000000],CRO[189.9640000000000000],GOG[148.0000000000000000],IMX[33.6967600000000000],LRC[53.0000000000000000],USD[0.5902244361395400],USDT[0.0000000034926745] |
| 02499592 | BTC[0.0000000090000000],EUR[0.0000000144722359],USD[0.8920668970000000] |
| 02499594 | EUR[0.0087691608335300] |
| 02499597 | USD[0.0100228114704394] |
| 02499599 | XJP[9.0720000000000000],USD[0.0067941180500000],USDT[0.0000000084214720] |
| 02499602 | BAO[1.0000000000000000],BTC[0.0006938800000000],ETH[0.0097072200000000],ETHW[0.0095840100000000],EUR[0.4048961752966850],FTT[0.2171298900000000],KIN[3.0000000000000000] |
| 02499609 | BTC[0.0023000000000000],BUSD[3.2000000000000000],USD[0.0941113190000000] |
| 02499610 | ETHW[0.0000446000000000],USD[0.0000000025100000] |
| 02499616 | AKRO[2.0000000000000000],BNB[0.0472950321800000],BTC[0.0001057741120000],MNGO[57.2782446800000000],SOL[0.0148785000000000],UBXT[1.0000000000000000],USD[0.0100000013618076] |
| 02499618 | FTM[8.5711526194000000],SHIB[800000.0000000000000000],TLM[2340.0000000000000000],USD[2.6322997107971063],USDT[0.0000000775997124],XRP[33.0000000000000000] |
| 02499619 | USD[0.0000000056422032],CRO[0.0000000021448034],PORT[23.8000000000000000],SOL[0.0000004752020],SXP[0.0000000085000000],USD[0.4971254302500000],USDT[0.0000000112884298] |
| 02499620 | ATLAS[533.2335530000000000],FTT[0.0000000023631400],USDT[0.0000000003846770] |
| 02499621 | ATLAS[15005.6724757450411364],BF_POINT[300.0000000000000000],FTT[0.0934999999999912],SHIB[0.0000000011217565],USD[0.2338583587500000],USDT[0.0000000027350 56],XRP[0.0000000086909200] |
| 02499628 | BTC[0.0061247200000000] |
| 02499632 | AURY[12.9996000000000000],POLIS[20.0000000000000000],USD[15.3976515207500000] |
| 02499639 | AUD[2.7724138800000000],USD[3.0057844586050500] |
| 02499641 | BNB[0.0000000038101970],TRX[0.0000010000000000],USD[0.0000000081065782] |
| 02499644 | ATLAS[7.5040000000000000],USD[0.0000000072444840],USDT[0.0000000142193336] |
| 02499645 | USDT[0.0000000079500000] |
| 02499653 | BTC[0.0000033400000000],LUNA2[2.1032809730000000],LUNA2_LOCKED[4.9076556030000000],TRX[0.0000010000000000],USD[0.0001259102663029],USDT[0.0000000035672596] |
| 02499654 | ATLAS[831.4145980000000000],CRV[16.6233936100000000] |
| 02499657 | EUR[0.0002253073217838] |
| 02499668 | ATLAS[430.0000000000000000],UNI[18.3000000000000000],USD[0.1420945502625000],USDT[47.5000000000000000] |
| 02499670 | ATLAS[2269.5460000000000000],USD[0.9345150800000000],USDT[0.0000000043426368] |
| 02499671 | USDT[0.0000000019200000] |
| 02499672 | ETH[0.0008438900000000],ETHBULL[0.0081000000000000],ETHW[0.0008438900000000],MANA[14.0651422900000000],USD[17.4491125338810146],USDT[9.4179028022823311] |
| 02499673 | ATLAS[472.3208848000000000],SOL[0.0040939600000000],USD[-0.7710961709374888],XRPBULL[1530.0000000000000000] |
| 02499674 | ALTBEAR[781.6900000000000000],ATOMBULL[9988.8075000000000000],BEAR[627.7900000000000000],DOGEBEAR2021[0.5424800000000000],FTT[144.7543472000000000],LINKBULL[973.5900000000000000],MATICBEAR2021[1839.2450000000000000],MATICBULL[191.9120000000000000],TOMOBULL[990147.4290000000000000],TRX[0.0000000000000000],USD[0.0736441230706560],USDT[0.3117135354812787],XRP[0.8687784000000000],XRPBULL[523.1940000000000000],XTZBULL[3.1360000000000000] |
| 02499678 | USD[0.0043024688000000] |
| 02499682 | APE[10.0000000000000000],BTC[0.2662697520000000],ETH[-0.0006857814435201],ETHW[-3.1311481130271719],LUNC[0.0000000071375700],SHIB[18100000.0000000000000000],SOL[96.7400000000000000],USD[-5778.5535640551641485],USTC[0.0000000477351],XRP[2408.0000000000000000] |
| 02499686 | SHIB[2000774.5574827000000000],XRP[182.3304780000000000] |
| 02499690 | ATLAS[71.4506547800000000],USDT[0.0000000006323306] |
| 02499695 | EUR[0.0274077744367072],TRX[1.0000000000000000] |
| 02499697 | TRX[0.0000030000000000],USD[0.0113701329603906],USDT[147.1272930068983692] |
| 02499698 | IMX[16.8000000000000000],SPELL[6300.0000000000000000],USD[0.0400911130000000] |
| 02499700 | USD[0.0000000004208492] |
| 02499708 | EUR[0.0000000086044850],RSR[1.0000000000000000] |
| 02499716 | ATLAS[0.0000000091036000],LTC[0.0012593045322015],USD[0.0000001553345850] |
| 02499718 | AKRO[1.0000000000000000],ALICE[48.4299036300000000],BICO[83.9026840600000000],BTC[0.1723294500000000],DFL[30056.2808170600000000],ETH[1.0922600700000000],ETHW[1.0918045100000000],LUNA2[2.3887285920000000],LUNA2_LOCKED[5.3761749360000000],LUNC[519393.2018791400000000],SOL[6.3915832900000000],T LM[2902.6080490000000000],USD[0.0503221723181730],USDT[0.0079021200000000] |
| 02499720 | ATLAS[1172.6165065220465211],AUDIO[171.9338800000000000],BTC[0.0041417710000000],TRX[19.9962010000000000],USD[0.0072030400000000],USDT[1.6244251400000000] |
| 02499721 | ATLAS[9.2058000000000000],AURY[42.9918300000000000],DOGE[1284.0000000000000000],MANA[177.9038600000000000],MATIC[10.0000000000000000],SAND[116.9268500000000000],SOL[22.5774388000000000],TLM[334.2774300000000000],USD[4.4070407753225000] |
| 02499723 | USDT[0.0000000665150000] |
| 02499726 | ATLAS[1362.7990413700000000],USD[0.0000000011606524],USDT[0.0000000025452436] |
| 02499727 | TRX[0.0000020000000000],USD[-0.5934205290464946],USDT[0.6471484600000000] |
| 02499729 | BTC[0.0000007150376600],DFL[0.0000000021991018],FTM[0.0000000084125527],FTT[0.0000000072912600],GALA[0.0000000085834799],LRC[0.0000000007803032],LUNA2[0.0003560433524000],LUNA2_LOCKED[0.0008307678222000],LUNC[77.5291895900000000],MANA[0.0000000031506900],SAND[0.0000000040416538],SOL[0.0000000082191372],SPELL[0.0000000074517656],TONCOIN[0.0000000028483999],USD[0.0000003896382 34],USDT[0.0000000359006000],XRP[0.0000000011631349] |
| 02499730 | FTM[0.0122554000000000],ETHW[0.0122554000000000],USD[490.6157599120608376] |
| 02499731 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000514000000000],FTM[0.0322215200000000],FTT[0.0564178300000000],KIN[3.0000000000000000],TRX[0.5663394800000000],UBXT[1.0000000000000000],USD[-0.2519064858998048],USDT[0.0000000011602331] |
| 02499738 | BTC[0.0000260400000000],ETH[0.0000624400000000],ETHW[0.0000656000000000],MATIC[42.0000000000000000],NFT[3101657536117920893]{1],NFT[3224264544538991]{1],NFT[4381120543551820621]{1],NFT[4816914389777095471]{1],NFT[5012870439461866941]{1],NFT[5079108933892965921]{1],NFT[5373491833960877771]{1],SAND[0.6659426800000000],SHIB[30639.0684465900000000],TRX[0.0033300000000000],TSLAB[3.0000000000000000],USD[1.9471070889025000],USDT[0.0086400850000000] |
| 02499741 | BTC[0.0007600000000000],ETH[0.0000819800000000],ETHW[0.0000819800000000],SOL[0.0085000000000000],USD[0.0081453295000000] |
| 02499744 | BNB[0.7737932200000000],BTC[0.0025400700000000],ETH[0.4461167600000000],ETHW[0.4461167600000000],EUR[0.0000001188990077],FTT[9.3441942200000000],SOL[12.1013152000000000],USDT[4309.9320951940268337] |
| 02499745 | ATLAS[1735.4238711800000000],POLIS[33.4776365200000000],USD[0.0000006161794221],USDT[0.0000000029404889] |
| 02499748 | AVAX[0.0041012496271813],BTC[0.0000479300000000],CRO[429.9183000000000000],ETH[0.2667920700000000],ETHW[0.2667920700000000],SOL[0.0081765600000000],SPELL[7700.0000000000000000],USD[0.2927127374882112],USDT[0.0026303424992654] |
| 02499753 | EUR[0.0000000701770600],USD[0.2209013594320462] |
| 02499763 | BTC[0.0000000061240000],USD[0.0000000114283704],USDT[0.0000000019471232] |
| 02499764 | USD[0.0001337218134135] |
| 02499768 | USD[26.4621584900000000] |
| 02499771 | USD[0.0000000100775242],USDT[0.0000000025339287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02499774 | BTC[0.010600096000000000],CRO[549.895500000000000000],ETH[0.730512840000000000],ETHW[0.590512840000000000],EUR[0.000000091964976],FTM[129.975300000000000000],FTT[0.500000000000000000],LINK[41.584610000000000000],MATIC[61.988220000000000000],SOL[19.020679720000000000],USD[966.347233397751006],USDT[0.000000001551 32484] |
| 02499779 | LUNA2[3.352100769000000000],LUNA2_LOCKED[7.821568462000000000],LUNC[40000.000000000000000000],TRX[0.000010000000000],USD[0.970627335335227028],USDT[0.000000010658466A] |
| 02499781 | ETH[0.000000006611000000],KIN[1.000000000000000000],NFT[330060277051403426][1],NFT[340195620314037950][1],NFT[358846466828452170][1] |
| 02499782 | USD[0.878884211250000000],USDT[0.000000084059712] |
| 02499786 | APT[0.000000002783290],BNB[-0.000000000963870],ETH[0.000000000224800],GALA[0.000000045236520],HT[0.000000005360000],MATIC[0.000000000500000],SOL[0.000000078199527],TRX[0.0001700496466669],USDT[0.000000006164837] |
| 02499791 | ATLAS[5388.898000000000000000],USD[1.559805715000000000],USDT[0.000000142127440] |
| 02499795 | ETH[0.000000072344432],SOL[0.000000097040198] |
| 02499802 | ATLAS[123088.490025290000000000],FTT[38.392970000000000000],POLIS[1184.754685000000000000],USD[0.000350980681250],XRP[0.235700000000000000] |
| 02499808 | USD[0.000000025800000] |
| 02499811 | USD[0.000000110936848],USDT[0.000002443216176] |
| 02499812 | ATLAS[4470.000000000000000000],MNGO[290.000000000000000000],REEF[3450.000000000000000000],USD[1.361813422500000],USDT[0.000000020138368] |
| 02499816 | ADABULL[0.183639750000000000],ALGOBULL[15598483.115142510000000000],BTC[0.027620536752858A],EUR[0.000002446989068],FTM[0.015675770000000000],FTT[12.457851894498631S],LINKBULL[80.778888750000000000],LTCBULL[132.000000000000000000],TONCOIN[0.000000092736032],USD[0.112223110197510S],USDT[1.550145252900 7307],VETBULL[138.650532490000000000],XRPBULL[2290.000000000000000000] |
| 02499817 | FTT[0.000000042136944],USD[0.000000158386080],USDT[0.000000041550000] |
| 02499818 | USD[20.000000000000000000] |
| 02499822 | KIN[900000.000000000000000000] |
| 02499823 | USDT[0.000000054450000] |
| 02499824 | ATLAS[1889.640900000000000000],POLIS[36.286225000000000000],SAND[179.965800000000000000],SOL[0.949819500000000000],USD[0.167236591350000],USDT[0.000000035799371] |
| 02499826 | BTC[0.112934780784688B],GBP[0.001838800347953],LUNA2[4.038495073000000],LUNA2_LOCKED[9.423155171000000],LUNC[0.000000000970500],SOL[93.866315395470174A],USD[1.644203822452273T],USDT[0.000000016468355] |
| 02499827 | FTT[0.098040000000000],POLIS[0.021410200000000],REEF[0.302400000000000],USD[0.000000133126612],USDT[0.000000073413916] |
| 02499832 | USD[0.005850538000000000],USDT[0.000000008200000] |
| 02499837 | ATLAS[260.000000000000000000],USD[0.765997307625000] |
| 02499838 | DENT[0.000000000427091],EUR[0.000000099149490],IMX[0.000271243463276B],SOL[0.000000090793116] |
| 02499841 | BTC[0.000000009824125O],LUNA2[0.048040867300000O],LUNA2_LOCKED[0.112095357000000O],LUNC[10461.000000000000000000],SOL[0.000000029781840],USD[8.404595084296080A] |
| 02499846 | USD[0.009940860000000000] |
| 02499847 | SUN[0.004712000000000],USD[7.937671455977785Z],USDT[9.940548360074740G] |
| 02499852 | USD[0.000000077446883],USDT[0.000000079949137] |
| 02499860 | ATLAS[239.979100000000000000],CQT[39.993920000000000000],TRX[0.600002000000000000],USD[1.548722314275000O] |
| 02499862 | BNB[0.000000003015708S],MATIC[0.000000029334000],SOL[0.000000063408042],TRX[0.000000030150547] |
| 02499863 | DOGE[865.045626570000000],EUR[0.000001510709781],LUNA[1.890695470000000],LUNA2_LOCKED[4.416227720000000],TRX[0.000010000000000],USD[0.000000083655558],USDT[0.000000010375702I] |
| 02499865 | BNB[0.000000052340000],BNB[0.000000068818362],CHZ[0.000000026371551],DOGE[0.000000015888880],ENJ[0.000000864545428],ETH[0.000000000914498],FTT[0.075365766708322],LRC[0.000000017087420],MANA[0.000000006596280],SRM_LOCKED[0.002151400000000],TRX[0.000000009858 2166],TRYB[0.000000057500000],USD[0.000311202972070],USDT[0.000000011419482] |
| 02499866 | FTT[0.000000122557300],TRYB[0.000000034676733],USD[0.000000090069048],USDT[0.000000221359988] |
| 02499873 | ETH[0.000964118000000],ETHW[0.000964118000000],FTT[3.700000000000000000],USD[2.554841298800000O],USDT[0.000000051000000] |
| 02499876 | USD[0.005504688000000000],USDT[8595.000000000000000] |
| 02499878 | BTC[0.006150530000000O],USD[0.000625205518934O] |
| 02499884 | USD[0.000000072700000] |
| 02499888 | AGLD[0.000000096872889],AMPL[0.000000001002498],ATLAS[0.000000011301393],AUDIO[0.000000050918285],BADGER[0.000000023051664],BAO[0.000000014462243],BTC[0.000000096279469],CHR[0.000000096497776],CHZ[0.000000443782336],CLV[0.000000098857519],CREAM[0.000000060377408],CRO[0.000000001992 8718],CUSD[0.000000070663696],DENT[0.000000096961485],GALA[0.000000051660789],GRT[0.000000097768042],HNT[0.000000001685696],HUM[0.000000001830173],KIN[0.000000032997259],LINA[0.000000078840944],LRC[0.000000037882054],MANA[0.000000037821890],MNGO[0.000000080765660],MTA[0.000000002706 2430],OKB[0.000000011916680],ORBS[0.000000016532992],RAMP[0.000000086598842],SAND[0.000000024536219],SHIB[0.000000004176994],SLP[0.000000035507653],SPELL[0.000000088713600],STORJ[0.000000039190494],TLM[0.000000022557772],TRX[0.000000036878217],USD[0.000004331880 2071S],USDT[0.000000027342388],ZRX[0.000000033650848] |
| 02499903 | TRX[0.798076000000000],USD[0.871806000000000],USDT[0.000000100957600] |
| 02499907 | USD[0.028047180676000O] |
| 02499909 | TRX[9.000000000000000] |
| 02499909 | ATLAS[0.000000007816592O],ETH[0.000000100000000],USD[0.237596240000000O],USDT[0.000000008650530] |
| 02499910 | BTC[0.000001200279S0],ETHW[0.006000000000000],FTT[25.095000000000000000],USD[1032.501188488109106S],USDT[0.000000188526827] |
| 02499912 | BNB[0.000000300000000O],ETH[0.000000095057720],LUNA2[0.114363489000000],LUNA2_LOCKED[2.266847814100000],MATIC[0.000000049914400],SOL[0.000000070000000],USD[0.000000059937677],USDT[-0.1341955482074614],XRP[0.790008165267467S] |
| 02499913 | BTC[0.004893371663186A],SOL[3.103642937934871B],USD[585.943383613082969B] |
| 02499915 | NFT[338687785740383426][1],NFT[504745026992664061][1],USD[0.007471031200000O] |
| 02499920 | BF_POINT[1300.000000000000000] |
| 02499925 | ATLAS[1930.206295640000000O],USD[1.045248184500000O],USDT[0.000000006918708] |
| 02499930 | BNB[0.000007002954403],ETH[0.000000100000000O],EUR[0.000000036342084],FTT[0.000000086121154] |
| 02499931 | USD[0.003468805630000O],USDT[0.000000025708052] |
| 02499933 | SOL[0.161058241800000O],USD[0.000000802614780],USDT[0.000000066152804] |
| 02499939 | TRX[0.678000000000000O],USD[0.303812012850000O] |
| 02499942 | USD[0.000000100197352],USDT[0.000000081717280] |
| 02499945 | AXS[7.884186469510980O],BNB[0.000000064712800],ETH[0.000000029559300],LUNA2[1.754613376000000O],LUNA2_LOCKED[4.094097878000000O],LUNC[34.848282030845500O],MATIC[0.000000049367006],USD[1265.060404686039473100000000],USDT[0.000000127335631],USTC[0.000000031751909] |
| 02499947 | TRX[0.000000029362O0],USDT[0.000000003963420] |
| 02499948 | ATLAS[3817.541726600000000O],ETH[0.019535000000000],ETHW[0.019535000000000O],FTT[3.337210000000000O],MANA[109.772710000000000O],MATIC[106.013400000000000O],POLIS[40.866420000000000O],SOL[0.413010000000000O] |
| 02499953 | BTC[0.001025921078960],ETH[0.000435010000000O],ETHW[0.000435010000000O],FTT[0.073000450000000O] |
| 02499958 | BTC[0.000028000000000O],ETH[0.000454100000000O],ETHW[0.000454100000000O],EUR[0.000005477025473A],USD[0.000000102369483],USDT[951.160524016808211I0],XRP[0.348561580000000O] |
| 02499960 | USD[0.000000094700000] |
| 02499961 | BNB[0.000000037348815],BTC[0.000001240316900],TRX[0.835591062923380O],USD[0.00145224228411100],USDT[0.000000016367690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02499962 | SHIB[89678.658067200000000],USDT[0.000000000001136] |
| 02499964 | USDT[0.0000000017800000] |
| 02499967 | GBP[0.1032502673528568],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02499968 | BTC[0.0015000000000000],TRX[0.0000010000000000],USDT[5.1753711500000000] |
| 02499977 | EUR[0.0000000744056647],USD[0.0000000818955990],USDT[737.6323351007928770] |
| 02499978 | ETCBULL[0.0052500000000000],USD[14.7195357644153480],USDT[0.0000000148513629] |
| 02499981 | BTC[0.0000000444417272],CONV[0.0000000750000000],FIDA[1.0068635000000000],MATIC[1.0068635000000000],USD[0.0000000896758755],USDT[0.0000000026342912] |
| 02499983 | ATLAS[683.6006394100000000],USD[0.0000000002955762] |
| 02499985 | BAO[2.0000000000000000],BTC[0.0075139300000000],DOGE[130.4029553500000000],ETH[0.0066300200000000],ETHW[0.0066300200000000],EUR[0.0004833300000000],GST[0.0079796300000000],KIN[7.0000000000000000],SHIB[1151554.4317291700000000],SOL[0.0874316500000000],UBXT[1.0000000000000000],USD[0.0048200753311584],USDT[0.9881123300000000],XRP[72.7665624000000000] |
| 02499995 | AAVE[8.8177503694322163],ALGO[1.0000000000000000],APE[211.9007580000000000],AVAX[0.0476102627394798],BCH[-0.1345886515209192],BNB[0.0106877248464418],BTC[0.0000027163085736],BTT[551.0000000000000000],COMP[0.5217010000000000],CRV[8026.9569163000000000],CVC[71309.0000000000000000],DOGE[100764.7325548801538094],DOT[2462.5000000000000000],ETH[0.2529405377715584],ETHW[359.6231016732208289],FTM[128532.9505610501465481],FTT[2503.8970922000000000],GRT[6248180000000000],LEO[28970.0000000000000000],LINK[1046.2059106472702901,LTC[334.3552733187391425],LUNA2[688.4865139480000000],LUNC[149713223.9048291919173869],MATIC[1549.0000000000000000],RNDR[1208.710838000000000],SHIB[543800240.9390000000000000],SLP[148010.0000000000000000],SOL[0.0021949792332138],SRM[23898.4865181800000000],SRM_LOCKED[437.3283366200000000],SUSHI[2871.7589885000000000],TRX[6647.0069920000000000],USD[480294134319090939570570000000000],USDT[-1225789.2405684856415942],XRP[711.8108238821670740],YFI[0.1698957464427441] |
| 02500001 | AVAX[35.0000000000000000],DOGE[5080.2065690722201975],ETH[0.0000007229616085],GALA[10248.0525000000000000],LUNA2[14.3458090500000000],LUNA2_LOCKED[33.4735544500000000],SAND[559.0000000000000000],SHIB[34207458.1209031300000000],SOL[9.9981000044553776],USD[0.8518958624672172],USDT[0.0000000089029063],XRP[0.0000000082377941] |
| 02500005 | ATLAS[5735.2231688800000000],TRX[0.4582010000000000],USD[0.2469529143269488] |
| 02500015 | ATLAS[889.2331209100000000],USDT[0.0000000000406305] |
| 02500019 | USDT[0.0000000080600000] |
| 02500020 | BTC[0.0007478780100000],FTT[0.0948860000000000],SHIB[87460.0000000000000000],SOL[0.0046447500000000],TRX[0.0496990000000000],USD[2.8219896374250000],USDT[0.0069441725000000] |
| 02500021 | BNB[0.0012237743523350],EUR[0.0000000033376757],FTM[131.9682242500000000],KIN[2.0000000000000000],SPELL[0.0009888300000000] |
| 02500023 | DOGE[50.0000000000000000],EOSBULL[708469.7413070200000000],FTT[38.9969400000000000],TRX[0.6698070000000000],USD[-45.2678328670117145000000000],USDT[45.9990276318849315],XRP[705.9414920010953683],XRPBULL[84363980.0000000000000000] |
| 02500025 | BAT[0.9413926000000000],BNB[0.0000000100000000],CRO[1638.9752920000000000],DFL[9.0232100000000000],FTT[2.9065878069015254],GALA[9.8636180000000000],GENE[0.0933091000000000],LTC[0.0000000040000000],MANA[0.8523757000000000],SAND[0.8927374000000000],SHIB[95116.0500000000000000],USD[0.5389660860000000],USDT[0.9900572601975001] |
| 02500025 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SHIB[8117632.7500000000000000],USD[0.0000000081923282],USDT[57.1242626200000000] |
| 02500030 | BTC[0.0133067613874703],DOGE[787.0000000000000000],ETH[0.3092350000000000],FTT[25.1955342000000000],LUNA2[31.9576439100000000],LUNA2_LOCKED[74.5678357800000000],LUNC[8958844.2440851100000000],MATIC[359.9371440000000000],SHIB[1599720.6400000000000000],SUSHI[69.9880300000000000],USD[0.0000000113010000],USDT[1.9267444920000000] |
| 02500031 | AUDIO[1.0262507300000000],BAO[1.0000000000000000],FIDA[1.0375161000000000],HNT[1.0810122900000000],KIN[1.0000000000000000],SPELL[1632558.0103741500000000],USD[0.0000000033140258],USDT[0.0000000008613932] |
| 02500033 | ATLAS[0.0000000888823424],FTM[461.9449813033476400],SPELL[147470.3553514449134098],STOR[0.0000000009140000],USD[0.0000004268354],USDT[0.0000000129186988] |
| 02500036 | EUR[0.0000000307109961],USD[0.0000000111640053] |
| 02500037 | ETH[0.0000786383640000] |
| 02500043 | ATLAS[130.0000000000000000],USD[0.0000000096360886],USDT[0.0000000097994680] |
| 02500045 | USD[11.9958000000000000],USDT[0.0000000008600000] |
| 02500046 | ATLAS[95.1443922900000000],KSHIB[752.6125061600000000],RSR[2.0000000000000000],SHIB[484105.6727239900000000],TRX[112.6843319200000000],UBXT[1.0000000000000000],USD[0.0200000011399018] |
| 02500049 | ADABULL[440.0460685000000000],AKRO[12906.2470900000000000],ASDBULL[1879471.0590000000000000],ATOMBULL[73000.0000000000000000],BCHBEAR[219958.2000000000000000],BCHBULL[7648583.8920000000000000],BEAR[906.6568000000000000],BIT[212.8541655000000000],BULL[0.38292723000000000],CONV[43401.8796000000000000],DFL[86719.1575000000000000],DMG[99.8100000000000000],DOGE[724.8622500000000000],DOGEBEAR[2021658.2546150000000000],DOGEBULL[5.4466250000000000],EOSBEAR[17288491.1300000000000000],EOSBULL[45223536.2380000000000000],ETCBULL[12417.7270110000000000],ETHBULL[11.6149000580000000],FTTBB.6967323800000000],GRTBULL[7448926.9650000000000000],GST[726.9648561000000000],HMT[886.9534500000000000],HTBEAR[90982.7100000000000000],KNCBULL[93982.1400000000000000],LINK[3639.3224220000000000],LINKBULL[277972.9079000000000000],MOB[1.0000000000000000],MATICBEAR2021[3459342.6000000000000000],MATICBULL[119739.6508700000000000],PORT[431.3204929800000000],THETABULL[95182.2517200000000000],TRXBULL[3359.3682690000000000],USD[0.1882116980548657],USDT[0.7011550969189582],WAVES[4.4981342000000000],XRPBULL[6418514.2608000000000000] |
| 02500051 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000110033668],DENT[2.0000000096760295],GBP[0.0000000807643377],KIN[1.0000000000000000],LINK[0.0000000000000000],MATIC[1.0290431000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1879701716321952],USDT[0.0000886800000000] |
| 02500053 | BCH[0.0004125900000000],BTC[0.0008502393107000],ETH[0.0008619408085000],ETHW[0.0007415406835000],EUR[0.0039597628083744],USD[0.1536732182000000],USDT[0.0038563284271600] |
| 02500055 | USD[0.0000061580153623] |
| 02500061 | USD[0.4723083100000000],USDT[0.0000000027211500] |
| 02500062 | RSR[1123054.0474701100000000],USD[0.1541871350000000],USDT[0.0000000073180864] |
| 02500063 | NFT[349847979839692002](1],TRX[0.0000070000000000] |
| 02500067 | ETH[0.0000000100000000],SAND[0.0000007805874],SPELL[0.0000000855554631],USD[0.4018869040000000],USDT[-0.0002921733983736] |
| 02500072 | USDT[49.0000000000000000] |
| 02500079 | ATLAS[1056.8097969000000000],EUR[0.0000000002155081],SOL[0.7249723400000000] |
| 02500081 | ATLAS[8860.0000000000000000],TRX[0.6230000000000000],USD[3.7663794625000000] |
| 02500085 | ATLAS[209.6390000000000000],USD[0.0062349471175000] |
| 02500086 | BTC[0.0000955800000000],LINK[3.5000000000000000],SOL[3.7196818200000000],SPELL[94.8000000000000000],USD[-0.1086910392500000],USDT[0.0061154381639811],XRP[0.0887800000000000] |
| 02500087 | USD[0.0000000049200000] |
| 02500088 | TRX[0.0000010000000000],USD[1.6183212566894176],USDT[0.0000000147999100] |
| 02500095 | USD[0.0000000008350000] |
| 02500098 | USD[0.0074747839587000],USDC[563.5000000000000000],USDT[0.0008122584688800] |
| 02500100 | DOGE[2940.0000000000000000],USD[0.0000000085800000] |
| 02500105 | ATLAS[8.3840000000000000],HNT[0.0979400000000000],USD[0.0080104849000000],USDT[0.1152774800000000] |
| 02500117 | USD[0.0000000023390000] |
| 02500119 | AUD[1.9694239764013910],BTC[0.0251117776907700],ETH[0.3489893919408700],ETHW[0.3482450185040200],SOL[1.8696081100000000] |
| 02500121 | BNB[0.0000000035401200] |
| 02500124 | FTT[0.3072130100179800],LUNA2[0.0000000284819290],LUNA2_LOCKED[0.0000000664578343],LUNC[0.0062020000000000],NEAR[51.4640400000000000],USD[0.7030120911466490],USDT[0.0000000120537762] |
| 02500129 | BCH[0.0000000074695330],BNB[0.0000000088532600],BTC[0.0000000043368865],DOGE[0.0000000446721902],ENJ[0.0000000317143029],ETH[0.0000000072195474],LINK[0.0000007505597],SOL[0.0000000098114500],TRX[0.0000060054544700],USDT[0.0000009824128214] |
| 02500131 | ATLAS[7.6240000000000000],USD[9.8332621490000000] |
| 02500132 | USD[0.0000015364065019] |
| 02500133 | ATLAS[0.1384130400000000],BAO[3.3733373100000000],BTC[0.0000486000000000],CRO[0.0053534800000000],ETH[0.0000587000000000],ETHW[0.0000587000000000],EUR[0.0000000056189525],FTT[0.0011173300000000],KIN[44.9373043000000000],SHIB[15.5177135900000000],USD[0.0000000986864483],USDT[0.0000000086626355] |
| 02500137 | ATLAS[328.9891511200000000],KIN[1.0000000000000000],USD[0.0000000002646000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02500142 | TRX[0.000010000000000],USD[-14.730519502253000],USDT[20.830000000000000] |
| 02500143 | AKRO[1.000000000000000],GBP[0.000209651084201 6],SOL[0.000000010000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.000009354610965],USTC[0.000000062920000] |
| 02500145 | BTC[0.002901001680000],FTT[2.000000000000000],OXY[45.000000000000000],USDT[0.712057620000000] |
| 02500153 | ATLAS[4810.000000000000000],AVAX[0.400000000000000],TRX[0.000002000000000],USD[-0.044584773728 7963],USDT[0.613449280000000] |
| 02500154 | ATLAS[0.000000001808506 3],COPE[0.00000000008769690],ENJ[32.338608565402568 5],MBS[74.554671505371625 2],SOL[0.000000008093700] |
| 02500158 | BNB[0.000000006581960],SOL[0.000000001600000],USD[0.000001476119331 6] |
| 02500161 | BTC[0.000004558061549 0],DOGE[0.00000000912263 0],GMT[0.00000000542400 00],GST[0.000000342400 00],LUNA2[3.854806678000 0000],LUNA2_LOCKED[8.994548915000 0000],SOL[0.00000000700 0000],USD[490.084820358332 5250],USDT[0.000023893405960] |
| 02500162 | GENE[3.400000000000000],GOG[238.952600000000000],USD[0.001793100000000] |
| 02500165 | ATLAS[2349.530000000000000],USD[0.844705850000000] |
| 02500167 | GALA[14.871194684700528 8],SHIB[142041.886938832320 0000],SPELL[213.747074258520 0000] |
| 02500168 | USD[0.000000004326604 2] |
| 02500175 | USDT[0.000000004045000 0] |
| 02500176 | FTT[0.020267966800485 2],USD[15.548065346805850 5] |
| 02500188 | USD[38.528043388087500 0] |
| 02500189 | ATLAS[1819.985600000000000],USD[0.091422366200000 0] |
| 02500190 | BTC[0.015897142000000 0],USD[0.995752177272151 6],USDT[0.341172230000000 0] |
| 02500192 | ATLAS[60927.613600000000000],TRX[0.000017000000000],USD[0.881361624450000 0] |
| 02500193 | USD[30.000000000000000] |
| 02500194 | USD[30.000000000000000] |
| 02500197 | ATLAS[8.872000000000000],USD[0.519591708902291 1],USDT[0.000000112662726] |
| 02500200 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.002223600000000 0],FTT[9.081309940000000 0],TONCOIN[453.644972000000000],TRX[1.000000000000000],USD[0.002168631932090 3],USDT[0.000000076457357] |
| 02500205 | ETH[3.334041930000000 0],TRX[0.000784000000000],USDT[138.684859570000000 0] |
| 02500206 | BNB[0.000000009156023 8],USDT[66.130319637309143 3] |
| 02500222 | SOL[0.000000028744400],USD[0.000000743693336 4] |
| 02500223 | ATLAS[2599.480000000000000],ETH[0.098000000000000 0],ETHW[0.098000000000000 0],LINK[9.300000000000000],POLIS[39.192160000000000 0],TRX[0.000040000000000],USD[2.797256185424000 0],USDT[0.000000003581080 0],XRP[377.000000000000000] |
| 02500224 | BTC[0.036887530000000 0],DFL[200.000000000000000],IMX[15.000000000000000],RAY[54.200849400000000 0],SAND[8.000000000000000],SOL[8.874377029320906 4],USD[0.001148231310804 1] |
| 02500225 | BTC[0.000014400000000],USDT[0.000319900000000 0] |
| 02500239 | TULIP[280.403600000000000],USD[30.924910739000000 0],USDT[0.004019000000000] |
| 02500244 | AAVE[0.260000000000000 0],AVAX[1.180000000000000 0],BAT[93.000000000000000 0],BNB[0.690000000000000 0],BTC[0.023600000000000 0],COMP[0.229000000000000 0],ETH[0.322000000000000 0],ETHW[0.322000000000000 0],GRT[249.970028000000000 0],LINK[7.400000000000000 0],RNDR[46.000000000000000 0],SOL[0.540000000000000 0],SUSHI[38.462700000000000 0],USD[35.908825485155010 0],VEF[0.004718086400000 0] |
| 02500245 | BICO[0.000000097221960],BNB[0.000000085357176],BTC[0.000001866774428],FTM[0.000000080080146],FTT[0.000000017173460],LTC[0.003194000000000],USD[-5.772805528435520 4],USDT[200.000000345216416] |
| 02500247 | USDT[0.000000034000000] |
| 02500248 | BTC[0.000000096947219],USD[0.243261419116472 3],USDT[0.516292404000000 0] |
| 02500251 | ETH[0.011000000000000 0],ETHW[0.011000000000000 0],USD[1.567689230000000 0] |
| 02500259 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[4.000000000000000],GOG[0.008273270000000 0],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[6.615104111579805 1] |
| 02500261 | GODS[0.068826000000000],USD[0.076748266466694] |
| 02500273 | EUR[0.000000034547905],FTT[12.000000000000000],HNT[30.000000000000000],SHIB[4300000.000000000000000 0],SOL[15.375783391804065 0],SRM[413.648052630000000 0],SRM_LOCKED[4.821777290000000 0],USD[0.605857856891166 0],USDT[0.000000038145012] |
| 02500274 | USD[0.000004000000000] |
| 02500285 | ATLAS[549.970000000000000],GODS[4.299140000000000 0],POLIS[3.379560120000000 0],USD[0.425358440786022 0],USDT[0.000000160272280] |
| 02500287 | AKRO[1.000000000000000],ATLAS[431.057916410000000],USDT[0.000000004346138] |
| 02500292 | USDT[0.000000038050000] |
| 02500294 | USD[26.462158470000000] |
| 02500296 | BNB[0.000000092155463],BTC[0.067421946256480 0],ETH[0.000000004137500 0],FTM[0.000000029000000],MATIC[564.477049994253314],SOL[5.746742904597035 8],USD[0.000003518367236] |
| 02500300 | GBP[0.000005105100900],USD[0.000001193938 00],USDT[138.914512710226 4709] |
| 02500301 | IMX[253.154000000000000],SAND[1043.727000000000000],SOL[0.288494004052660 0],USD[0.269989571638 4258] |
| 02500305 | USD[0.000000634117705] |
| 02500312 | USDT[0.000000045093980] |
| 02500313 | BADGER[0.000061750000000 0],BAO[61.699336401817182 0],BAT[0.009626130698502 5],BLT[0.001365090000000 0],BOBA[0.001084923265000 0],CHZ[0.002380267443464 6],CREAM[0.000056250727431 1],CUSDT[0.009899000000000 0],CVC[0.004528571098000 0],DENT[1.000000000000000],DFL[0.052913664843000 0],GODS[0.007227800000000 0],MANA[0.002851582116476 0],MATIC[0.000085603749 1 4836],MB[30.001441304868600 0],SAND[0.000000055000000],SPELL[0.000000057200000],SUSHI[1.365654623667382 8],USD[130.044379827272248],YFI[0.000000009374488 16] |
| 02500315 | AAVE[0.000000019643752],AVAX[0.000000017545680],BTC[0.000000009075536 0],BULL[0.000000005413926 0],ETH[0.000000009069732 2773],SHIB[0.000000053666910],SOL[0.000000039290040],TRU[0.000000077742248],USD[0.000000121043623],USDT[9.118074172675627 7],YFI[0.000000005496250 0],YFII[0.000000000849802] |
| 02500318 | FTM[0.000000096506636],MANA[0.000000018881000],USD[0.000000081149050],USDT[0.000000096031176] |
| 02500338 | ATLAS[1068.886000000000000],ENJ[16.997400000000000 0],FTT[0.001781722227 1500],POLIS[19.185260000000000 0],SAND[24.000000000000000],USD[0.000000106371994],USDT[0.000000047837552] |
| 02500339 | AKRO[1.000000000000000],ATLAS[1008.635693800000000],BAO[1.000000000000000],USD[0.000000005011883] |
| 02500345 | AUD[0.000016364684310 4],ETH[0.512585156355566 7],ETHW[0.512450589319282 3],SAND[183.488208070000000 0],SOL[4.135203937019923 0],USD[0.000000554053284 1] |
| 02500347 | SOL[0.000160014964586651],USDT[0.000000085044123] |
| 02500352 | SOL[0.000000060116080],TRX[0.000777000000000],USD[730.716881587653868 3],USDT[0.016207325680536 4] |
| 02500353 | ATLAS[1171.990572500000000],FTT[1.800000000000000 0],IMX[55.700000000000000 0],USD[2.143027019260631 5],USDT[0.000000058984490] |
| 02500361 | ETH[0.000000048945695],EUR[0.000340537008064],SOL[5.987160381446 1220],USD[0.000000203375066],USDT[0.000000068794722] |
| 02500363 | AAPL[0.619882200000000 0],ETH[0.039992400000000 0],ETHW[0.039992400000000 0],NFT[404059901690060806][1],NFT[546094920247692123][1],TSLA[0.359931600000000 0],USD[70.970283110595000 0],USDT[0.000090005699600 0] |
| 02500365 | BTC[0.289118530000000 0],ETH[5.069137260000000 0],ETHW[8.332203820000000 0] |
| 02500366 | ATLAS[9.963900000000000],TRX[0.632940000000000 0],USD[0.091521795018132 4],USDT[0.000000088284336] |
| 02500367 | USD[25.000000000000000] |

Schedule F-06: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02500368 | AVAX[0.000098984322499991],ETH[0.000098118209901 3],NFT (33082398863850905 8)[1],TRX[0.0000240000000000000],USD[2.9916548486326327],USDT[0.0000000017049318] |
| 02500376 | ATLAS[570.00000000000000000],TRX[0.00000900000000000],USD[0.3369917322500000],USDT[0.0000000007707420] |
| 02500378 | USDT[0.000000009552000000] |
| 02500379 | FTT[69746.7053800000000000],USD[1079580.8164196200024400],USDT[8524.5281908437407500] |
| 02500380 | TRX[0.000023000000000000],USD[0.00000000155000000],USDT[0.000000009618201] |
| 02500381 | USD[0.1551317288884598],USDT[0.0067826146797527] |
| 02500383 | USDT[0.000000009720000000] |
| 02500386 | BTC[0.0000000009840000],DYDX[4.1991600000000000],USD[0.1665700812301530] |
| 02500402 | TRX[1072.1422950000000000],USDT[0.8409787481000000] |
| 02500406 | TRX[0.400001000000000000],USDT[0.0585255243250000] |
| 02500407 | ETHBULL[8.9609253720000000],SOL[0.0081076000000000],USD[0.000001113327 90],USDT[0.000000016125 0000] |
| 02500412 | BTC[0.0041241340271875],EUR[0.00009707039525928],SOL[1.090000000000000 0] |
| 02500414 | APE[0.013555000000000000],BNB[0.000125000000000000],BTC[0.000095260000000000],ETH[0.0000052600000000],ETHW[0.0001360500000000],FTT[0.0167741100000000],LOOKS[0.6040081400000000],MATIC[3.0005500000000000],MBS[0.5986880000000000],NEAR[0.0008500000000000],NFT (32007581538806163 3)[1],NFT (43431011282163288 4)[1],SAND[0.0116250000000000],TRX[0.00001000000000000],USD[0.2484531961027830],USDT[2324.5270080324375000] |
| 02500416 | USD[-78.1416807430660800000000000],USDT[475.1742744149911872] |
| 02500420 | BNB[0.2036985900000000],USDT[89.0269770000000000] |
| 02500427 | USD[30.000000000000000000] |
| 02500430 | BNB[0.000000008281983 7],USD[0.000000301410870] |
| 02500433 | USD[0.00000007860000 0] |
| 02500436 | BTC[0.000000002332045 5],HNT[0.000000003619672],LTC[0.000000004378143 3],LUNA2_LOCKED[33.823064460000000 00],USD[0.0001731330638259],USDT[0.0000000058421 86],USTC[0.000000009853 8377] |
| 02500437 | ATLAS[0.000000005000000 0],ETH[0.000000003071686 0],LINK[0.000000065799623],SAND[0.0000000607341 20],SOL[0.000037837154 5],USD[0.000000093540112] |
| 02500438 | USD[0.0059436095716869] |
| 02500441 | ATLAS[327.3267301200000000],AXS[0.829727400000000 0],BAO[3.0000000000000000],KIN[2.0000000000000000],MANA[11.1562471700000000],SAND[42.1233364200000000],SOL[0.2540206600000000],TRX[1.00000000000000000],UBXT[1.0000000000000000],USD[702.7028217242847281] |
| 02500443 | ATLAS[0.000000005000000 0],ETHW[0.3888858000000000],LUNA2[9.9183141061000000],LUNA2_LOCKED[2.1427329140000000],LUNC[199964.8300000000000000],SOL[3.4689660000000000],USD[0.0000000097736260],USDT[1.9818416090000000] |
| 02500453 | TRX[0.000003000000000000],USDT[0.0000000069369157] |
| 02500456 | ATLAS[260.0000000000000000],POLIS[3.8992200000000000],SAND[2.9976000000000000],USD[0.0000001117116 92],USDT[0.0000000077652244] |
| 02500457 | ATLAS[0.004000000000000000],DOT[5.5554866237000000],HMT[0.7150157300000000],USD[0.0495937964124783] |
| 02500461 | BTC[0.0002731400000000],USD[0.0001421658048368] |
| 02500462 | BNB[0.000000010000000 0],BTC[0.0000000074471474],USD[0.1250283177579655],USDT[0.0060378320000000] |
| 02500464 | USDT[0.000000097760000] |
| 02500467 | ATLAS[1000.0000000000000000],USD[0.0000001157121 35],USDT[0.0000000094972168] |
| 02500469 | BTC[0.000000009373470 4],ETH[0.000000002089158 4],SOL[0.0000000437112 37],USD[0.000378977900340],USDT[0.0000000084033457] |
| 02500470 | TRX[0.000778000000000000],USD[0.0000000071256828],USDT[0.0000011219264255] |
| 02500471 | USD[0.0090163696844450],USDT[0.0000000005373962] |
| 02500474 | BTC[0.000000005020000 0],ETH[0.000000006204470 0],FTT[0.0000148521394840],USD[0.0000336545457790],USDT[0.0000000052593235] |
| 02500484 | ATLAS[629.6760000000000000],PORT[10.4979000000000000],USD[0.2220239553325287] |
| 02500485 | USD[0.0192443919397327],USDT[0.0000000025784920] |
| 02500487 | BTC[0.000000004197440 0],DYDX[0.039700000000000 0],ETH[0.0000440000000000],GALA[1.4548490000000000],MBS[0.8552000000000000],RNDR[0.009980000000000 0],STARS[2212.8970000000000000],TRX[0.6982000000000000],TRY[0.000000040000000 0],USD[2019.6979719699225264],USDT[0.000000008690185 1] |
| 02500489 | CHR[0.6839283200000000],SAND[0.0000000033302304],USD[0.000000010851100],USDT[0.0000000003537531] |
| 02500490 | SLRS[0.149614919546443 4],SOL[0.000000010000000 0],USD[0.1405931094330000] |
| 02500497 | USD[0.1058952400000000] |
| 02500518 | ATLAS[9.4860000000000000],TRX[0.000001000000000000],USD[0.0000001599820034],USDT[0.0000000096477320] |
| 02500519 | EUR[10162.5156213000872143],GBP[0.000000009333200],HT[12.3257107567291400],USD[0.000000008368 9900] |
| 02500522 | ATLAS[779.8518000000000000],TRX[0.00000100000000000],USD[0.3439865500000000],USDT[0.000000019559045] |
| 02500528 | BTC[0.0000507947500000],ETH[0.006070820000000 0],ETHW[0.0067082000000000],LUNA2[0.001377517106000 0],LUNA2_LOCKED[0.0032142065800000],LUNC[299.9572500000000000],USD[-228.1317088596549419],USDT[12870.7006705802368829] |
| 02500529 | BNB[0.000000009526060 0],FTM[0.000000008948030 4],TRX[0.000800000000000 0],USD[0.0000974293350000],USDT[0.1413007667955702] |
| 02500532 | BNB[2.1536124665556000],ETH[0.3668914680522600],ETHW[0.3657959862333600],NFT (34609082072631000)[1],NFT (35283526792969080 0)[1],SOL[4.6243678899366549],TRX[0.1297220000000000],USD[3.4086607022700000],USDT[51.3831061400000000] |
| 02500535 | ALGO[851.0000000000000000],APT[182.8857839582966000],ATLAS[0.000000009083960 0],ATOM[10.7565383318798428],AVAX[11.3133160218717972],BNB[0.0054256546852600],CTX[0.000000022686099],ETH[1.7273727448620600],ETHW[1.7185593900000000],FTM[0.000000004906600],FTT[227.8000000022020863],LUNA2_LOCKED[27.2840818900000000],LUNC[100792 6.0900000042706988],MATIC[1445.7090510316019576],NFT (28961171867794092 1)[1],NFT (34234262150836450 4)[1],NFT (38846714045877976 6)[1],NFT (38939880400071486 2)[1],RAY[0.0000000020000000],SAND[0.000000013772800],SOL[109.5684995699191935 6],SRM[0.000000002291800],TONCOIN[0.000000078210000],USD[0.1052058990056501],USDT[0.0000057099847771],USTC[0.000000070998471],WFLOW[0.000000009380986 6],XRP[2854.7529316429710308] |
| 02500544 | ATLAS[0.000052450000000 0],ETH[0.8395051400000000],EUR[-5.0255674802553344],USD[5.5395265289254900] |
| 02500545 | ATLAS[371.2101308100000000],USD[0.0000000157381 40] |
| 02500547 | ATLAS[85.0703943700000000],USD[0.0000000807981 60],USDT[0.0000000065901750] |
| 02500549 | USDT[0.0000000094240000] |
| 02500552 | BRZ[9471.2342614900000000],BTC[0.0977949700000000],ETH[0.4522663200000000],ETHW[0.1000000000000000],USD[197.1865050319810856],USDT[0.0085656393147014] |
| 02500554 | ATLAS[8871.2260000000000000],MANA[222.9480000000000000],TRY[0.0000000101700922],USD[0.0000000043206638],USDT[0.000000000198102] |
| 02500559 | BNB[0.000000009576439],MATIC[0.5423682761831012],TRX[0.0001800000000000],USDT[7.3034461250443654] |
| 02500560 | ATLAS[11947.8200000000000000],USD[0.4989751500000000],USDT[0.0000000042776374] |
| 02500563 | ATLAS[803.7198328200000000],BAO[5.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0408409900000000],TRX[2.0009490000000000],UBXT[1.0000000000000000],USD[1.1398910293252047],USDT[1.0842425239745765] |
| 02500564 | USD[10.0000000000000000] |
| 02500565 | USD[26.4621584700000000] |
| 02500567 | USD[0.0000001449563385] |
| 02500568 | USD[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02500579 | BNB[0.008350000000000],BTC[0.000051220000000],COPE[0.617800000000000],CRO[32457.120000000000000],STEP[0.038640000000000],USD[9.685893905000000],USDT[509.390479042000000] |
| 02500580 | BABA[0.002832000000000],FTT[0.030824398618000000],HOOD[1.000000000000000],USD[0.003180800800000],USDT[0.000000007265180] |
| 02500582 | ATLAS[0.000000009859784] |
| 02500587 | USDT[0.0000000091000000] |
| 02500590 | BNB[0.000000001304893],USD[0.000000186675650] |
| 02500592 | USD[1000.000000000000000] |
| 02500593 | FB[0.000000020000000],FTT[0.299193342606366  4],USD[0.680442946928564  7],USDT[0.000000009  7721544] |
| 02500595 | USD[0.0078707357400000] |
| 02500602 | BTC[0.000000006600000],USD[0.000000935143351],XRP[0.000000061228699] |
| 02500606 | ATLAS[11833.437439742401243  0],AURY[70.07121581625555  80],POLIS[690.525134929797  1120],SAND[333.1300000000000000],USDT[1959.412654017221  9645] |
| 02500608 | ATLAS[4490.0000000000000000],USD[0.891699164800000  0],USDT[0.000000011039104] |
| 02500609 | BNB[0.000000010000000],NFT [29704652862741672  8][1],NFT [42866643205617539  1][1],NFT [44773628466388686  5][1],TRX[0.000001000000000],USD[0.002664904730000  0],USDT[0.000000002451240  0] |
| 02500620 | CTX[0.000000001000000],TRX[0.00000000077618736] |
| 02500626 | AMPL[0.025084849187236  5],CHZ[800.0000000000000000],ETH[0.189000000000000  0],ETHW[0.189000000000000  0],FTT[69.828797050000000  0],LINK[10.200000000000000  0],SOL[23.520597940000000  0],SRM[252.030720600000000  0],SRM _LOCKED[1.706264300000000  0],USDT[3891.227533479922  5000] |
| 02500627 | BNB[0.000000061009366],BTC[-0.00000000018065  1],ETH[0.000304200000000],EUR[0.003330716654161  2],USD[0.000000092395684],USDT[0.000000007459879  0] |
| 02500633 | POLIS[24.996480000000000],USD[0.4209477370000000  0],USDT[0.000000105959296] |
| 02500636 | ATLAS[19.962000000000000],DOGE[1.000000000000000],USD[0.002822033289902  2],USDT[0.000000094254138] |
| 02500639 | USDT[0.000000089760000] |
| 02500641 | USD[19303.21625689349304  06] |
| 02500642 | EUR[0.7486616090309112] |
| 02500643 | FTT[27.608883677750000  0] |
| 02500644 | BTC[0.000057360000000],LUNA2[0.0131290291340000  0],LUNA2 _LOCKED[0.030634401307000  0],LUNC[2858.873734800000000  0],USD[0.748432374481643  3] |
| 02500647 | ATLAS[0.000000004379158  2],POLIS[0.000000003372539  9],SRM[0.000000034029856],USD[0.000000025407886],USDT[0.000000194594504] |
| 02500651 | DOGE[0.000000000323300  00] |
| 02500660 | ATLAS[0.000000025496700],USD[1.333925205980000  0],USDT[0.000000109283543] |
| 02500661 | ETH[0.000000010000000],EUR[0.000004470983691  2],NFT [29797562432110197  1][1],NFT [38914206843948579  1][1],USD[0.594593049640093  1],USDT[-0.000004243594133  3] |
| 02500664 | ATLAS[0.055414700000000],BTC[0.000002200000000],FTT[0.000394200000000],TRX[0.048964393131735  7],USD[0.014039873298280] |
| 02500667 | AAVE[0.036998200000000],AVAX[0.100000000000000],BNB[0.099964000000000],BTC[0.003099982000000],DOT[0.300000000000000],ETH[0.016000000000000],ETHW[0.018000000000000],FTT[0.100000000000000],LINK[0.300000000000000],POLIS[1.600000000000000],SAND[1.000000000000000],SOL[0.070000000000000],U  SD[40.789036933858816] |
| 02500673 | ALGO[0.000000036648200],USD[0.000000055670540] |
| 02500675 | FTT[0.188199550610940  0],USD[0.000000109845789],USDT[0.000000070000000] |
| 02500680 | USD[0.000000085925498],USDT[0.000000094643152] |
| 02500681 | ATLAS[0.000000005061420],SOL[0.000000089460232],USD[0.000000681876480],USDT[0.000000043802320] |
| 02500683 | FTT[1.099802000000000],POLIS[14.997300000000000],TRX[0.000002000000000],USD[4.254930540000000],USDT[0.000000021017386] |
| 02500684 | USDT[1.539663901500000  0] |
| 02500688 | ATLAS[1500.0000000000000  00],BTC[0.000000001500000],USD[0.0004983298655185],USDT[0.000000083496848] |
| 02500691 | USD[1.0861323100000000] |
| 02500694 | ATLAS[79279.4309000000000  00],USD[1.6537614323825000],USDT[0.000000222324042] |
| 02500707 | TRX[0.000030000000000],USD[0.0000000  71034780],USDT[0.000000099934232] |
| 02500714 | USDT[0.0128471066560000] |
| 02500717 | FTT[775.0694200000000000],GODS[35.1000000000000000],IP3[1500.000000000000000],NFT [31658154708970809][1],NFT [37714086158751119  8][1],NFT [38926345616945230  4][1],NFT [51514395263497525  1],SRM[10.070280430000000  0],SRM _LOCKED[117.369719570000000  0],TRX[0.000056000000000],USD[2715.002505918030657  1],USDTI[0.000000079531372] |
| 02500718 | ATLAS[189.962000000000000],TRX[0.000001000000000],USD[1.171351500500000  0],USDT[0.000000075244190] |
| 02500719 | ETH[0.000000044148400],USD[0.8305839136250000] |
| 02500722 | POLIS[0.052329000000000],TRX[0.000015000000000],USD[0.0005976237048000],USDT[0.000000014477628] |
| 02500739 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000000100000000],TRX[3.584028720000000],UBXT[2.000000000000000],USDT[8.2000028248302  73] |
| 02500743 | LTC[0.000255000000000],USD[0.9118015100000000] |
| 02500745 | XRP[0.031965200000000] |
| 02500746 | BTC[0.024264296779600  0],ETH[1.951012230000000],ETHW[1.951012230000000],EUR[0.004699323393071  5],SAND[200.964000000000000],SOL[2.1135114000000000],TSLA[3.000000000000000],USD[25.141928423500000  00000000000] |
| 02500748 | USD[0.000000011946708  2],USDT[0.000000009330220] |
| 02500749 | TRX[0.000000007700000] |
| 02500751 | ADABULL[0.0059359800000000  0],ALGOBULL[1029866.117404730000000  0],BSVBULL[235369.735228940000000  0],DOGEBULL[0.312867100000000  0],EOSBULL[16131.113692080000000  0],LINKBULL[3.861294390000000  0],LTCBULL[41.743478140000000  0],MATICBULL[13.595797480000000  0],SUSHIBULL[82142.270412350000000  0],THETABU  LL[0.272149970000000000],TOMOBULL[2  1307.877522320000000  0],USD[0.000000002460651  1],XRPBULL[2268.430474970000000  0],XTZBULL[55.868443670000000  0] |
| 02500756 | BNB[0.000000003123039  6],HT[0.000000068597242],MATIC[0.000000083000000],SOL[0.000000030000000],TRX[0.004103000000000] |
| 02500763 | ATLAS[47753.461656466560  6572],BLT[0.000000045875  11],BTC[0.000000638123392],ENJ[0.000000029707714],POLIS[0.000000086742354],USD[0.510160612343471],USDT[0.000000092467443] |
| 02500764 | ETH[0.000000049000000],NFT [36957135124747536  5][1],USD[0.000023857541034],USDT[0.000000030994415] |
| 02500766 | ATLAS[10390.0000000000  000],DOGE[0.000846500000000],FTM[914.0000000000000000],USD[2.1539652819000000] |
| 02500772 | ATLAS[8331.593582220000000  0],DENT[2.000000000000000],KIN[7.000000000000000],LUA[474.953359700000000  0],USD[0.000000058992528] |
| 02500774 | AVAX[0.199964000000000],BTC[0.006698830000000],ETH[0.019997840000000],ETHW[0.019997840000000],MANA[0.999460000000000],POLIS[5.885734130000000],USD[68.665200373473572],USDT[0.000000093826809] |
| 02500778 | DENT[1.000000000000000],KIN[1.000000000000000],MANA[0.003827290000000],RSR[2.000000000000000],TOMO[1.035004500000000],USD[78.899301265456264  3],USDT[0.929488659673899  2] |
| 02500783 | ATLAS[0.000000533635000],AVAX[0.000000002026446  6],FTT[0.000000030478935],JOE[0.000000021541072],LTC[0.000000071498420],XRP[0.000000061046751] |
| 02500784 | SPELL[14994.820000000000  0000],TRX[0.000001000000000],USD[0.000000842554384  0],USDT[0.000000050351566] |
| 02500788 | BTC[0.000000001483296],DOGE[0.822232540181044  5],DOT[0.000000043426800],ETH[0.000000036212391],FTT[62.650861930587135  9],HOOD[0.018452487405400],LTC[0.094355780000000],MATIC[0.000000006907300],SOL[1.282256947620981  4],SOS[40680200.773782770000000  0],USD[0.000000055629848],USDT[0.000000009708  4406],XRP[0.000000080744200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02500789 | USD[15.046681627000000] |
| 02500790 | ETH[0.074000917351090],EUR[0.00019271952492515968],EUR[0.000140376989129],USD[42.751331809863397800000000] |
| 02500792 | ATLAS[1329.734000000000000],USD[0.722236390000000000],USDT[0.000000065430418] |
| 02500793 | USDT[0.000000001800000] |
| 02500795 | USDT[0.000000079840000] |
| 02500796 | SOS[22200000.000000000000000],TRX[0.000010000000000],USD[0.110436010656822],USDT[0.000000093695791] |
| 02500801 | BTC[0.000000004000000],USD[0.00759342907116044],USDT[0.000000048252449] |
| 02500806 | ATLAS[609.884100000000000],POLIS[1.000000000000000],USD[0.99617320712500000] |
| 02500809 | TRX[0.000010000000000],USDT[0.00108126769224058] |
| 02500816 | BNB[0.000000010000000],FTM[0.000000100000000],FTT[0.0020395242270000],LUNA2_LOCKED[0.000000191808325],SAND[0.000000066000000000],SPELL[0.000000058000000],USD[0.000000197861626],USDT[1.4786266112593363] |
| 02500821 | FTT[0.4530863000000000],LRC[29.994000000000000],LTC[0.199960000000000],RAY[2.00148140224800000],SOL[0.476921390000000],USD[18.9656347100437312] |
| 02500822 | BUSD[5558.625126120000000],ETH[0.000000010000000],FTT[25.000000010000000],USD[545.017404365835214],USDT[0.00000005759813] |
| 02500824 | BNB[0.003500000000000],CRO[70.000000000000000],MANA[68.989560000000000],SHIB[16198056.000000000000000],USD[29.470648658500000] |
| 02500825 | ATLAS[24900.000000000000000],TRX[0.000010000000000],USD[0.000007892799954],USDT[0.000000004726136] |
| 02500830 | USDT[0.000612810000000] |
| 02500837 | TRX[0.604154000000000],USD[0.394337365382500],USDT[0.0000001120456263] |
| 02500839 | ETH[0.000000008426434],MANA[0.998100000000000],SOL[0.405014772414577],USD[2.5188940556303813] |
| 02500842 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.0000000708465433],ETH[0.000001046411341 2],ETH[0.000001046411341 2],GODS[0.837619180000000000],KIN[4.00000000000000000],LINK[0.0094298231240000],MATIC[0.0010363350000000],SOL[0.000000074133844],TRX[1.000000000000000] |
| 02500843 | BNB[33.054322798063150 0],BTC[0.45534556620000 00],DOGE[1502.0613799259032800],ETH[11.1413654699703100],ETHW[11.08102746456391 00],FTT[54.9927420000000000],SOL[148.3994778048516 000],USD[-65.7595334297444507000000000] |
| 02500844 | BIT[0.0000000351200000],BNB[0.0000000871 76485],CRO[0.000000031695000],FTT[0.0000000012714182],GALA[0.000000066000000],IMX[0.0000000454384550],LUNA2[1.089998371000000],LUNA2_LOCKED[2.4535318300000000],MANA[0.000000002909276],NFT[29721760628727 7003][1],NFT[3203841509522440 61][1],NFT[33137424408481078][1],NFT[3503759423244428023][1],NFT[3668680783284365971][1],NFT[3766680933661051131],NFT[4466360368859147 93][1],NFT[537944288857318192][1],SAND[0.000000002909276],SOL[0.0000000075000001],USD[0.05778725786154],USDT[0.000000004782656 7] |
| 02500847 | CRO[9.980000000000000],DENT[799.760000000000000],REEF[49.990000000000000],RSR[10.629590800000000],SUN[38.431312000000000],USD[-0.027708100338421 5],USDT[0.000000015211175] |
| 02500848 | SOL[0.0000000025208215],TRX[0.00000600737313 70],USD[0.000000216857949],USDT[92.7799223257823716] |
| 02500849 | AUDIO[0.000000006840000],BCH[0.00000001496948],BNB[0.0000001117669117],BOBA[0.000000009880367 5],BRZ[0.0000000011612705],BTC[0.0000000028014719],FTT[0.0000000002821447],GENE[0.0000000084480000],KIN[2.000000003665969 6],SOL[0.000000095463614],SPELL[0.00000000007921239],SUSHI[0.000000004677228],TRX[0.0000000001227280],TLU[0.000000009296172],USDT[0.000000008072804] |
| 02500850 | ATLAS[3040.000000000000000],BTC[0.000000050000000],EUR[0.000000056387269],FTT[0.449444069392784 0],LINK[140.435439790000000],SOL[3.000000005863236 0],USD[4.481060256000000] |
| 02500852 | ATLAS[3069.386000000000000],USDT[1.141684760000000],USDT[0.00000006178637 0] |
| 02500854 | AKRO[3.000000000000000],APE[0.0225778922820388],BAO[4.000000000000000],BAT[1.000000000000000],BTC[0.0000937487219 20],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0001887456486078],ETHW[0.0001887498557074],FTT[29.0000000000000 00],KIN[3.000000000000000],LOOKS[0.1152000000000000],MATH[1.000000000000000],MTA[0.531400000000000],NFT[3759680197972 10286][1],NFT[5486048184544865026][1],ROOK[0.000926000000000],RSR[4.000000000000000],SOL[0.0024720076117357],STGI[0.2842000000000000],TOMOI[0.011120650000000000],TRX[2.565400000000000000],UBXT[2.000000000000000],USD[0.5018982681388923],USDT[0.000000081526553] |
| 02500857 | ATLAS[0.086655700000000],BAO[2.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],USD[51.3428395491346346] |
| 02500867 | BAO[1.000000000000000],BRZ[2.344307383365483 4],BTC[0.0349582950000000],DOT[0.0349582950000000],ETH[0.2297710250000000],LTC[0.0078751800000000],USD[0.0797418066712970] |
| 02500868 | BTC[0.0000000077359027],ETH[0.005000001700000],ETHW[0.005000005696272 2],FTT[0.0019897967550000],USD[2.0821905721228846] |
| 02500871 | TRX[0.0077770000000000],TRX[1.248230187000000],USD[0.018643324766648 0],USDT[0.000000004889181] |
| 02500872 | USDT[0.000000098080000] |
| 02500878 | TRX[0.998000010000000],USD[0.0047209554198390],USDT[0.000000081752770] |
| 02500880 | USD[0.0051747800000000] |
| 02500885 | AVAX[8.9982000000000000],DYDX[153.818390680000000],NFT[37566495048544436 2][1],NFT[381121798871416565][1],NFT[411026965146402279][1],SAND[0.000000082000000],USD[327.4365044572412800],USDT[0.000000121272109] |
| 02500897 | USD[0.000000064221590],USDT[0.000000048432048] |
| 02500901 | 1INCH[14177.000000000000000],AVAX[0.3831734041167260],CRV[0.3040300000000000],ETHBULL[0.0000727510000000],ETHW[0.0004647600000000],FTM[0.503370000000000000],GRT[0.2491900000000000],LINK[0.0336010000000000],RNDR[0.0188450000000000],SOL[0.002961 1000000000],TRX[0.000001000000000],USD[2507.0987181860171135],VETBULL[0.3229490000000000] |
| 02500903 | USD[0.075640122010000] |
| 02500905 | BNB[0.0399928000000000],CRO[530.000000000000000],GALA[360.000000000000000],LDO[58.981100000000000],SPELL[11300.000000000000000],USD[0.6776814909313935],USDT[0.00000013809516],XRP[154.000000000000000] |
| 02500911 | ETH[0.034000000000000],ETHW[0.034000000000000],USD[1.4872184750137436] |
| 02500913 | KIN[1.000000000000000],SHIB[216245.438572780000000],USDT[0.000000000000078] |
| 02500915 | ATLAS[198.132669010000000],BAO[1.000000000000000],KIN[1.000000000000000],RAY[0.458250010000000],SAND[13.734557390000000],SRM[1.146677070000000],STARS[2.439913550000000],TRX[1.000000000000000],USD[0.0020383653206276] |
| 02500918 | IMX[0.059600000000000],USD[0.012659050000000] |
| 02500922 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],FTT[18.7551807400000000],GBP[0.0026983066281333],KIN[1.000000000000000],UBXT[1.000000000000000],VGX[0.044758630000000] |
| 02500929 | TRX[0.000010000000000] |
| 02500937 | 1INCH[0.000000019442900],BNB[0.0030119658228600],BUSD[1.000000000000000],ETH[0.0005932066 74984],ETHW[0.0006198706674984],FTT[0.0907460522127306],KIN[1.000000000000000],LUNA2[0.0009204328610037],LUNA2_LOCKED[0.0021476766759753],LUNC[200.4261933588459800],NFT[3284117421018733204][1],NFT[4828649169954623 97][1],NFT[5731948315677881 42][1],SOL[0.0000034000000000],TRX[0.000043000000000],USD[5.3450371576688893],USDT[0.0000000074772500] |
| 02500939 | AKRO[1.000000000000000],BTC[0.0336231800000000],EUR[0.0000728149242769],RAY[0.000000000000000],USD[0.0237011409995205] |
| 02500940 | NFT[335579699177235776][1],NFT[490479360389478863][1],NFT[525901693327629387][1],USD[30.000000000000000] |
| 02500943 | USD[0.00000002246966 95] |
| 02500944 | USDT[0.0000000007000000] |
| 02500948 | USDT[0.000000081120000] |
| 02500954 | USDT[4.357008470000000] |
| 02500957 | USD[30.000000000000000] |
| 02500958 | LUNA2[1.5803168100000000],LUNA2_LOCKED[3.6874058900000000],LUNC[344117.3125079000000000],SOL[0.000000020000000],USD[875.2253083725003986],USDT[25.2975976255970911] |
| 02500961 | ATLAS[279.973400000000000],BNB[0.010296110000000],USD[0.000059464352341] |
| 02500971 | ETH[0.000000099079878],ETHW[0.000300370000000],USDT[0.000000035948636] |
| 02500975 | SOL[0.880000000000000],USD[1.0005860790000000] |
| 02500985 | USD[0.000000154695632],USDT[0.000000035662953] |
| 02500988 | TRX[0.000060000000000],USD[0.2037431667250000],USDT[0.000000069919288] |
| 02500990 | BTC[0.000000500000000],ETH[0.0639840400000000],ETHW[0.0219920200000000],USD[0.0006221014720400],USDT[6.3493576009201000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02500994 | ATLAS[749.696000000000000],USD[0.2146863676250000],USDT[0.0000000022239160] |
| 02500998 | ATOMBULL[10000.000000000000000],BULLSHIT[9.317139100000000000],EOSBULL[621504.039776250000000],SHIB[51698136.365421620000000],SUSHIBULL[45990099.009900990000000],USD[0.006196722246121],XRPBULL[97400.000000000000000] |
| 02501003 | AVAX[1.000000000000000],DOGE[0.983600000000000],LTC[0.009970000000000],SHIB[1600000.000000000000000],USD[0.0046382693010120],USDT[3.279782370000000] |
| 02501007 | USD[0.0000000015049400] |
| 02501008 | ATLAS[9.732000000000000],USD[0.000000115848000],USDT[0.0000000044779348] |
| 02501012 | ATLAS[650.000000000000000],USD[0.863259186062500],USDT[0.0000000302515118] |
| 02501014 | KIN[38805827.000000000000000] |
| 02501017 | BTC[0.000000040190750],EUR[133.225007370000000],USD[0.0000001115172350],USDT[0.0000000064840346] |
| 02501018 | USDT[0.0000000036000000] |
| 02501024 | AKRO[4.000000000000000],ALPHA[1.001819590000000],AUDIO[1.004879410000000],BAO[7.000000000000000],BTC[0.000000541429369],COIN[0.000000002341996],DENT[2.000000000041289066],ETH[0.000000041289066],GBP[0.000005639051923],GODS[0.001428488716133],IMX[0.003708780100974],KIN[16.000000000000000],MATIC[1.000428270000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000590219339] |
| 02501027 | USD[25.000000000000000] |
| 02501030 | ATLAS[660.000000000000000],USD[0.3385045245000000],USDT[0.0000000091310024] |
| 02501032 | LTC[0.000000061686446],SAND[5.998860000000000],SHIB[1699373.000000000000000],TRX[1212.769530000000000000],USD[-34.9087202224238125000000000] |
| 02501033 | EUR[0.000000003863410],POLIS[1.200000000000000],TRX[0.000000057714040],USD[0.012884246176110],USDT[0.0000000023812684] |
| 02501039 | TRX[0.000000438000000] |
| 02501051 | AMPL[0.000000005510646],ATLAS[620.000000520000000],AVAX[0.166007670000000],BRZ[49.000000000000000],BTC[0.000000079844268],CRV[5.000000000000000],ETH[0.003467360000000],ETHW[0.003467360000000],GENE[0.000000085000000],KNC[2.900000000000000],KSOS[15000.000000000000000],LOOKS[6.000000000000000],RAY[0.000000000030423737],ROOK[0.102979400000000000],SXP[0.000000000519402895],USDT[0.0000296341356206] |
| 02501059 | USD[0.0000000057753184] |
| 02501061 | BNB[0.000000027322400],DOGE[0.190416080000000],GAL[0.100000000000000],SOL[0.000000100000000],USD[-0.0093105296617469] |
| 02501068 | SOL[0.000057400000000],USD[5.359958872869252$] |
| 02501073 | AUDIO[1.000000000000000],BIT[0.000000058982000],BNB[0.000000001234064],CRO[0.000000097504600],DENT[1.000000000885999943],FTM[0.000000008859943],FTT[0.000000014102339],IMX[0.000000061854000],KIN[2.000000000000000],LRC[0.000000083538572],LUNA2[14.530489770600000],LUNA2_LOCKED[0.039560641410000000],MATIC[0.000000000000000],NFT[293823836916034503][1],NFT[341999105339955159][1],NFT[354656372237914836][1],NFT[395813543068204592][1],NFT[408842408038140222][1],NFT[425904472332412885][1],NFT[436308317601406584][1],NFT[471767090249616660][1],NFT[484763968156339624][1],SAND[0.000000003024000],STETH[0.000000003814967],SUN[12889.900092400000000],TONCOIN[1.000000007213984],TSLA[0.000000100000000],TSLAPRE[0.000000019500000],USD[0.000000084614830],USDT[1.000000145953804],USTC[2.400000000000000] |
| 02501079 | USD[0.000000074582444],USDT[0.0000000072639917] |
| 02501083 | SOL[0.000000100000000],USD[0.000000044009180] |
| 02501087 | USD[-0.2377432064542605],USDT[0.3624661874220622] |
| 02501090 | AURY[0.881600000000000],AVAX[0.000100000000000],BRL[4762.020000000000000],BRZ[-0.696565450000000000],BTC[0.086060630000000],DOT[2.028860000000000],DYDX[0.092600000000000],ETH[0.001195200000000],ETHW[0.001195200000000],FTM[0.425000000000000],FTT[34.593549800000000],LINK[2.774360000000000],LUNA2[0.000000109390446],LUNA2_LOCKED[0.000000255244375],LUNC[0.002382000000000],NEAR[64.872121400000000000],SNX[0.096220000000000000],SOL[6.518735120000000],TRX[0.621040000000000],USD[1.8146370212966769],USDT[3600.889831966889412$] |
| 02501091 | DOGE[380.903126730000000] |
| 02501096 | AURY[0.000047280000000],BAO[2.000000000000000],BNB[0.000000006149040],BTC[0.244133250000000],CRO[0.000000087730040],CRV[0.000000008073004],ETH[0.867368011535603],ETHW[0.483902915356034],EUR[0.125728947478031],FRONT[1.000000000000000],FTT[17.278805990000000],GAL[4180.094901750000000],KIN[8.000000000000000],LUNA2[0.000050969694320],LUNA2_LOCKED[0.001189292868000],LUNC[11.098758250000000],PERP[0.000056990000000],POLIS[0.000088270000000],PRISM[0.032864913448992],SOL[4.250088201866159$],SXP[1.000000000000000],UBXT[1.000000000000000],USDT[1500.803381595192674$] |
| 02501097 | USD[3.569438398350000] |
| 02501100 | ATLAS[1.684034690000000],USD[0.000000008837418],USDT[0.000000162308078] |
| 02501103 | AXS[7.200000000000000],ETH[0.272000000000000],ETHW[0.272000000000000],SOL[12.220000000000000],USD[-283.903960256500000000000000] |
| 02501113 | TRX[0.000001000000000],USD[1.425518828876098],USDT[0.5923664716260150] |
| 02501119 | AAVE[0.159970512000000000],BNB[0.000000066900000],BTC[0.011997884000000],ETH[0.011997884000000],EUR[0.000000105167443],FTT[2.437963800000000],SOL[0.222323417000000] |
| 02501120 | BNB[0.000000014109700],BUSD[0.221874320000000],FTT[25.000000000000000],LUNA2[0.002263084142000],LUNA2_LOCKED[0.005280529665000],LUNC[492.791336584785800],NFT[328617954923199743][1],NFT[367911361470646206][1],NFT[398654105879804933][1],NFT[447268636835477832][1],NFT[514785140525853313][1],NFT[523132891798987083][1],NFT[526127570138578281][1],NFT[534470859257177894][1],SOL[0.000000088635200],TRX[15.996900000000000],USD[31556.534768200768460$] |
| 02501121 | USDT[0.0000000052800000] |
| 02501122 | ALICE[3.493350000000000],MANA[17.996580000000000000],POLIS[0.098917000000000],SAND[23.995440000000000],TLM[152.970930000000000000],TRX[0.000001000000000],USDT[0.00000000008706] |
| 02501126 | AVAX[0.000000027021690],BTC[1.014700000000000],CRV[0.000000019085561],CVX[10.000000000000000],ETH[0.008658747352354],ETHW[0.008658747352354],FTM[0.000000007087891],LINK[0.000000088728165],SNX[0.000000026851856],SOL[0.000000021900000],USD[0.2210560098908147] |
| 02501128 | TRX[0.000000000000000],USD[0.000000048718844],USDT[0.000000045173760] |
| 02501130 | ATLAS[2729.405300000000000],AURY[13.996010000000000],DYDX[0.055280067028700],USD[0.000000131670492],USDT[0.000000079996408] |
| 02501134 | DOGE[0.702200000000000],STORJ[0.036780000000000],USD[0.000000014130760],USDT[0.000000044298960] |
| 02501137 | AKRO[8.000000000000000],BAO[25.000000000000000],BTC[0.038822180000000],DENT[9.000000000000000],ETH[0.195070650000000],ETHW[0.120565530000000],EUR[0.000001632159395],KIN[33.000000000000000],MATH[1.000000000000000],RSR[5.000000000000000],SOL[19.063927000000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 02501141 | TRX[0.000001000000000],USDT[0.0206658725000000] |
| 02501143 | USD[0.000000000000000] |
| 02501144 | ATLAS[349.848000000000000],POLIS[7.900000000000000],USD[1.8089770563750000] |
| 02501145 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000001712207199994],DENT[1.000000000000000],FTM[0.000000019921316],KIN[2.000000000000000],TOMO[1.041545460000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0091701864622290],USDT[0.0000224321362916] |
| 02501151 | BRZ[1.771000000000000],BTC[0.000000050000000],ETH[0.000000070000000] |
| 02501153 | TRX[0.000001000000000] |
| 02501154 | FTT[0.000000059232000],USD[0.000000141832198],USDT[0.000000061902796] |
| 02501162 | USD[0.000000290422780],USDT[0.000000096556940] |
| 02501163 | TRX[0.000060000000000],USDT[0.000000013131780] |
| 02501169 | USD[0.000019405000000],USDT[0.000000031240592] |
| 02501179 | TRX[0.533851000000000],USD[3.518382000000000] |
| 02501181 | SOL[0.915191160000000],USD[0.163204416000000] |
| 02501184 | ATLAS[479.880000000000000],TRX[0.579004000000000],USD[2.8103478425000000] |
| 02501186 | BNB[0.000000078158000],MATIC[0.000000059816896],SOL[0.000000038547323],TRX[0.000018000000000],USDT[0.0000000042807649] |
| 02501190 | TRX[0.029454000000000],USD[0.2056192838750000] |
| 02501193 | 1INCH[1.000000000000000],BNB[0.007616025000000],BTC[0.005000000000000],CEL[1.000000000000000],DMG[0.001651000000000],ETH[452.272315530000000],FTM[0.519970000000000],HGET[0.389530500000000],HUM[21.518400000000000000],LUNA2[0.0028414514440000],LUNA2_LOCKED[0.006300533690000],LUNC[0.091534250000000],MATH[0.046713000000000],MTA[0.324190000000000],SNY[0.496340000000000],SOL[0.005446900000000],SRM[1.000000000000000],UBXT[0.613740000000000000],USD[0.000028870120363],USDT[764527.568845988101643$] |
| 02501196 | BTC[0.043274892095250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02501198 | AGLD[0.096560000000000],CITY[0.099800000000000],STEP[108.622900000000000],TRX[0.000001000000000],USD[0.001504809100000] |
| 02501202 | ATLAS[5.603101944784716],POLIS[0.000000006247900],TRX[0.712133000000000],USD[0.713701652650000],USDT[0.009794875750000] |
| 02501204 | USDT[0.000000045120000] |
| 02501207 | EUR[11.994367985000000] |
| 02501208 | BNB[0.000000010000000],ETH[0.000000004585282],LOOKS[0.000000100000000],LTC[0.000000055960000],SOL[0.000000441865992],USD[0.000004418065992],USDT[0.000001538377690] |
| 02501213 | ATLAS[2998.672944740000000],POLIS[28.800000000000000],STEP[356.200000000000000],USD[0.055433604491546B],USDT[0.000000030100974] |
| 02501216 | USD[0.011058032935000] |
| 02501220 | ETH[0.000000099862868],TRX[0.000778000000000],USD[0.000000136357775],USDT[0.000012397051015] |
| 02501224 | USD[25.000000006616315] |
| 02501226 | USD[30.000000000000000] |
| 02501229 | USD[0.004688224472342B],USD[0.000000096416848] |
| 02501232 | USD[0.000000016957157I],USDT[0.000000086039539] |
| 02501235 | USD[0.029060139140000] |
| 02501236 | USD[0.059359350891845],USDT[0.000000032799180] |
| 02501237 | ANC[0.000206200000000],DOGE[10.000000000000000],USD[0.061642556250000],XPLA[0.000598530000000],XRP[0.000000042100000] |
| 02501241 | SHIB[1200000.000000000000000],USD[10.264144460000000000000] |
| 02501244 | EUR[10.000000000000000] |
| 02501250 | ATLAS[1186.898342800000000],BRZ[1.841015500000000],POLIS[13.868674777770073],USD[0.000000006317917B],USDT[0.000000061740341] |
| 02501254 | MATICBULL[17.196732000000000],USD[0.053521301265035Z],USDT[0.000000063645960] |
| 02501255 | BUSD[603.216178340000000],ETH[0.694340190000000],ETHW[0.632530570000000],USD[0.000000050000000] |
| 02501270 | BTC[0.029294726000000],USD[1658.199945633429000000000] |
| 02501271 | USDT[0.000000013200000] |
| 02501273 | AKRO[1.000000000000000],ATLAS[80.000000000000000],FRONT[1.000000000000000],HGET[0.200000000000000],HXRO[1.000000000000000],KNC[1.000000000000000],MAPS[1.000000000000000],MATH[1.000000000000000],MOB[0.500000000000000],MTA[1.000000000000000],OXY[1.000000000000000],ROOK[0.015000000000000],RUNE[0.100000000000000],TRX[23.734808000000000],UBXT[1.000000000000000],USD[0.006088022827500000],USDT[0.150047674700000],XAUT[0.000300000000000] |
| 02501274 | USDT[0.000000073120000] |
| 02501276 | FTT[0.000002846528866],KSHIB[0.000000005462615B],USD[0.021989704040446],USDT[0.000000007403340] |
| 02501278 | BNB[3.000000036000000],BTC[0.034200258000000],CRO[1260.000000000000000],ENS[0.000000048613420],ETH[1.388923460230040],ETHW[1.388923461230040],FTT[0.000000082000000],LUNA2[0.351788975200000],LUNA2_LOCKED[0.820840942100000],LUNC[76602.790000000000000],MNGO[0.000000060819200],SHIB[65000000.000000000000000],SOL[0.068972031480000],SPELL[5100.000000000000000],USD[0.000000176538491],XRP[875.731491535950000000] |
| 02501279 | ATLAS[1339.861300000000000],AURY[2.179938583592022S],CQT[69.000000000000000],DOT[2.000000000000000],DYDX[5.000000000000000],REEF[2790.000000000000000],SLP[1090.000000000000000],USD[0.000000179426765],USDT[0.000000061459694] |
| 02501281 | BRZ[56.827479187500000],BTC[0.009500000000000],DOT[0.034737430000000],ETH[0.000233260000000],ETHW[0.000233260000000],FTT[0.400000000000000],GOG[366.967320000000000],USD[2.2812790331503564] |
| 02501305 | USD[0.007908798539056] |
| 02501306 | USD[0.415318200250000] |
| 02501309 | ATLAS[0.384400000000000],TRX[0.000001000000000],USD[0.004640434275000] |
| 02501311 | AKRO[3.000000000000000],APE[15.022490970000000],AUDIO[1.018190030000000],BAO[16.000000000000000],BTC[0.005511840000000],DENT[1.000000000000000],DOT[2.341954090000000],ETH[0.613165520000000],ETHW[0.612907920000000],FTT[1.341815000000000],KIN[9.000000000000000],MATIC[1.036519390000000],RSR[1.000000000000000],SOL[12.951692034064384],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000010137916822S],XRP[712.046794530000000] |
| 02501318 | FTT[0.000000084032300],USD[0.000000096400950] |
| 02501319 | BNB[0.000000010715248],CRO[5545.430362218987960B],ENJ[767.387635410000000],EUR[1357.394290326330280],FTT[38.464058890000000],HNT[58.722083580000000],MANA[92.066632143216272],SAND[531.615423600000000],SOL[4.358590160000000],USD[0.039284168116720B],USDT[0.000000013678726] |
| 02501320 | IMX[81.605248712017406Z],USD[0.000000023477986] |
| 02501323 | 1INCH[3130.000000000000000],AVAX[0.023682339047204S],BULL[0.000052612000000],ETH[0.000706450000000],ETHBULL[0.000045159000000],ETHW[0.000706450000000],FTM[0.720700000000000],GRT[0.806100000000000],GRTBULL[0.728420000000000],LINK[0.056699000000000],LINKBULL[0.393794000000000],RNDR[0.086047000000000],SOL[0.007121500000000],USD[5722.101510599600000],USDT[101.913728520000000] |
| 02501329 | USD[0.003413314190257O],USDT[0.000000016232500] |
| 02501333 | GBP[0.006445810000000],TRX[0.000001000000000],USDT[0.000000072486499] |
| 02501334 | FTT[48.551741960000000],KIN[30000000.000000000000000],POLIS[841.121292810000000],USD[0.000000068968919],USDT[420.164129794350820S] |
| 02501341 | ATLAS[2859.650000000000000],ETH[0.020995800000000],ETHW[0.020995800000000],USD[0.334747052668387S],USDT[0.000000198475576] |
| 02501347 | AURY[98.969984907492058],AVAX[0.000000046285000],AXS[0.000000036000000],BTC[0.000000002241300],DfL[0.000000072686428],DYDX[0.000000067758500],ENS[0.000000038336276],ETH[0.000000097648830],LOOKS[30.246175535742997I],REN[0.000000066639708],USD[0.000001774994304J],USDT[0.000000839524120] |
| 02501348 | USD[0.060000009360000] |
| 02501349 | TRX[0.000052000000000],USD[-21.471117986688975508],USDT[887.181358678480000] |
| 02501352 | ATLAS[9.308000000000000],USD[0.002516916999952],USDT[0.000000098474913] |
| 02501360 | FTT[4.199160000000000],RAY[100.012791676871153],SOL[0.000000001000000],USD[1.051645763013019T],USDT[1.152446928000000] |
| 02501362 | BTC[0.007397648859000],CEL[0.000000016300000],CRO[598.512682917880000] |
| 02501364 | USD[0.000000024053600] |
| 02501368 | USDT[0.000000087058946] |
| 02501371 | USD[0.000001090086462],USDT[0.015665021697600],XRPBULL[1703189.294000000000000] |
| 02501385 | USD[0.000000149159683] |
| 02501387 | ATLAS[50.000000000000000],CRO[69.992000000000000],ETH[0.076006433891800],SOL[3.044018741633676],USD[0.313445919559728B],XRP[3.041801141166000] |
| 02501389 | BNB[0.000000100000000],BTC[0.000562714568117Z],DOT[0.249638000000000],ETH[0.000000077536200],FTM[-1.027037160794979I,FTT[25.078150000000000],LOOKS[0.373354100000000],RUNE[0.371175312367104S],SHIB[12277.000000000000000],SOL[0.056935236187807G],SUSHI[0.500000000000000],UNI[0.600000000000000],USD[44.183324250698146S],USDT[0.086559308262250],XRP[0.750590000000000] |
| 02501395 | CVX[0.066969210000000],EUR[0.000000048714348],FTT[25.000000000000000],USD[28054.796466400000000] |
| 02501403 | ETH[0.000000306739770],SOL[0.003429377326726S],USD[61.545745927589951],USDT[0.000879980064010] |
| 02501405 | ATLAS[8450.000000000000000],USD[0.264320414000000],USDT[0.000000069109268] |
| 02501409 | AGLD[38.420153330000000],BAO[1.000000000000000],DENT[1.000000000000000],SHIB[2110269.249466480000000],USD[0.010913356254443B] |
| 02501410 | ATLAS[514.674970148819692B],CRO[346.332039355379142],SAND[16.992425678060732],TRX[0.000003000000000],USD[0.000000076826344],USDT[0.000000507211374] |
| 02501411 | USD[0.019357410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02501414 | ATLAS[9.722000000000000],FTM[13.997200000000000],POLIS[0.092560000000000],SAND[4.000000000000000],TRX[0.000060000000000],USD[0.000000030000000],USDT[0.000000146843157] |
| 02501419 | ATLAS[3240.000000000000000],SOL[0.002946940000000],USD[0.185199966500000] |
| 02501422 | USDT[0.000585807581 6982] |
| 02501426 | GST[0.000000028936705],SOL[0.000000080000000],USD[7.250869373871 1229],USDT[0.000000491 1692652] |
| 02501428 | LUNA2[0.699535299400000],LUNA2_LOCKED[1.632249032000000],TRX[0.000001000000000],USD[-0.702735216758445 3],USDT[1.51482930509935 97],USTC[99.022602690000000] |
| 02501430 | TRX[0.951800000000000],USDT[0.000000007500000] |
| 02501433 | ATLAS[1649.790000000000000],ETH[0.000000099194816],USDT[0.000000004283 0076] |
| 02501434 | USDT[0.000000040400000] |
| 02501435 | AKRO[0.000000000000000],APT[2.417208720000000],ATLAS[30639.354192990000000],BAO[1083697.735883840000000],BNB[0.170345990000000],BTC[0.000000026073162],CRO[1010.923229000000000],DENT[3.000000000000000],ENS[1.427355600000000],ETH[0.000006020000000],EUR[0.000000472327088],FTM[289.497870540000000],FTT[3.735157270000000],GMT[109.497013130000000],KIN[120.000000000000000],LTC[0.809935880000000],LUNA2[1.585373018000000],LUNA2_LOCKED[3.568108153000000],LUNC[4.443600870000000],MANA[39.840541730000000],POLIS[614.467639440000000],RAY[89.670416890000000],RSR[7234.916403630000000],SAND[29.308334690000000],SHIB[3240089.090594030000000],SLP[10198.157789430000000],SPELL[87069.103103600000000],STORJ[14.876662010000000],TRX[378.508118290000000],UBXT[18.000000000078697 57],XRP[396.791095940000000],ZRX[16.763307800000000] |
| 02501447 | AAVE[0.000000013116521],ATLAS[0.000000043325800],BNB[0.000000092169174],BTC[0.000142776359011],POLIS[0.000000061045424],USDT[0.000000003 2233334] |
| 02501447 | ETH[0.000000103318700],USD[0.000000075145768],USDT[0.000019 1642654040] |
| 02501449 | BTC[0.172500000000000],CRO[0.005940640000000],ETHW[0.239647050000000],FTT[24.418042540000000],LUNA2[0.000040606724092 0],LUNA2_LOCKED[0.000010749022880 0],LUNC[1.003123871000000],USD[0.000000003 5265000],USDC[433.063187220000000],USDT[704.094859523877 2440] |
| 02501455 | EUR[0.000000071979028],USD[0.000000178321867],USDT[846.856362069272 6098] |
| 02501457 | USDT[20.000000000000000] |
| 02501466 | ETH[0.000968000000000],ETHW[0.000996800000000],USD[0.001773698000000] |
| 02501469 | ATLAS[1109.778000000000000],USD[0.033863614650000],USDT[0.000000080358468] |
| 02501478 | BNB[0.000000007505 7863],USDT[0.000000029850942] |
| 02501481 | SOL[0.000000100000000],USD[0.000000033262870] |
| 02501483 | BTC[0.000000050000000] |
| 02501486 | SOL[0.000000018400000] |
| 02501490 | USD[7.319392880000000000] |
| 02501492 | AVAX[0.002216193837611 1],GRT[0.074130000000000000],GRTBULL[0.170359000000000000],LINKBULL[0.800467000000000000],TRX[0.000001000000000000],USD[1.714956221500000000],USDT[0.000000006839 6576] |
| 02501493 | TRX[0.538439000000000000],USDT[0.598065795875 0000] |
| 02501502 | ATLAS[440.000000000000000],USD[0.045169084000000000] |
| 02501511 | AKRO[850.000000000000000],BAO[102706.164385000000000],KIN[206100.624111000000000],SHIB[2019326.124804610000000],SOL[1.068758905330000],USD[0.040484287500000] |
| 02501513 | APE[43.896960000000000],DOGE[40.943590000000000],ETH[0.004410330000000],ETHW[0.004410330000000],LUNA2[4.595636913000000],LUNA2_LOCKED[10.723152800000000],LUNC[1000709.613415600000000],SHIB[1400000.000000000000000],USD[0.826692908816 9540] |
| 02501517 | BNB[0.000000053848290],BTC[0.000000009270000],EUR[0.000000025987 52],FTT[0.000000005258660 0],USD[0.000000388405285] |
| 02501522 | AAVE[0.017407000000000],BNB[12.907331104459400],BTC[0.000001572300000],DOGE[0.929337630000000],ETH[0.004807300000000],ETHW[0.004807319843825],FTM[489.025470000000000],LTC[0.069469300000000],USD[12201.193490730991 9263],USDT[14.501799529423227],XRP[0.558727066273 6500] |
| 02501525 | ATLAS[9.994300000000000],TRX[0.000001000000000],USD[0.003892491 9500000] |
| 02501526 | BTC[0.000000882411 2825],POLIS[0.051512000000000],USD[0.003125825215 9392],USDT[0.000000063020693] |
| 02501534 | EUR[400.000000000000000],USD[11.252418800000000] |
| 02501535 | BTC[0.002321250000000],CRO[0.000000007127 3420],SAND[0.000000051340855],USD[14.212850675281 8715] |
| 02501539 | ATLAS[0.956000000000000],USD[0.114977402850000],USDT[0.002696243113 7520] |
| 02501540 | ETH[0.061989430000000],ETHW[0.061220660000000],KIN[2.000000000000000],USD[0.000294528578148] |
| 02501547 | ETHW[1.337000000000000],GBP[0.000064590876912 3],TRX[2.000000000000000],USD[1.173358466183157 0],USDT[0.008107820000000] |
| 02501549 | LUNA2[0.006559360203000],LUNA2_LOCKED[0.015305173810000],NFT[29331718078919021 0]{1},NFT[56690952762423638 8]{1},USD[0.000000029016000],USDT[0.007877114201540 0],USTC[0.928509141759510 0] |
| 02501559 | ATOM[0.695801000000000],USD[-0.837422341886765 8],USDT[0.000000040137128] |
| 02501561 | USDT[0.000000043600000] |
| 02501565 | BNB[0.000000027082900],CRO[0.000000037628800],FTT[1.020828645100000],RAY[6.210256252677600],RUNE[0.000000059742722],USD[1163.803412738343243 4],XRP[374.023402049420920 0] |
| 02501568 | AVAX[0.000000033925000],BNB[-0.000000014128694],BTC[0.000000060000000],DAI[0.000000008222562],EUR[0.000000191454447],FTM[0.000000098959169],FTT[0.234290710318341 0],SOL[0.000000074721614],USD[0.000000023023285],USDT[0.000015108586421],USTC[0.000000060284806] |
| 02501569 | USD[1.101625000000000] |
| 02501576 | BAO[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000030024057] |
| 02501577 | BUSD[10626.946441310000000],ETH[0.000000025241400],USD[99.999999997500000],USDT[0.000000109425502] |
| 02501580 | ATLAS[28.601600000000000],USD[0.089555841999018],USDT[0.000000097365848] |
| 02501588 | ATLAS[0.000000041848932],TRX[0.000001000000000],USD[0.002284879835000],USDT[0.000000229953747] |
| 02501594 | LOOKS[0.918200000000000],SLP[2.208000000000000],TRX[0.000777000000000],USD[0.000000007091528],USDT[0.000000006645207] |
| 02501597 | CRO[10.000000000000000],USD[1.868573289500000],USDT[0.000000029087660] |
| 02501599 | AKRO[5.000000000000000],AUDIO[0.181597000000000],BAO[13.000000000000000],BTC[0.000005800000000],DENT[4.000000000000000],DOGE[2.000000000000000],EUR[1.501043931348415 3],KIN[20.000000000000000],MATIC[1.035798610000000],TOMO[1.040430950000000],TRU[1.000000000000000],TRX[7.000000000000000],USD[0.000000002500000],USDT[2.000000000000000],XRP[0.083926810000000] |
| 02501600 | SOL[0.000000010000000],USD[0.000000056715930] |
| 02501603 | BTC[0.019597910000000],ETH[0.051630000000000],ETHW[0.051630000000000],FTT[5.044079490363720 0],SOL[1.001311930000000],USD[0.265655110000000],USDT[0.000000016471481] |
| 02501604 | ATLAS[1775.661672549626736],BTC[0.000017717901 0000],ETH[0.000943200000000],ETHW[0.000943200000000],FTT[0.000000486510698 6],SOL[0.003365050000000],USD[0.001649288251089],USDT[1.434234206772 8153] |
| 02501607 | MANA[14.000000000000000],SAND[9.000000000000000],USD[66.725085842586 8100] |
| 02501609 | FTT[26.041026250000000],SOL[7.313383220000000],USD[2.994000340198 8625] |
| 02501611 | ETH[0.000583065625670],ETHW[0.000000089933000],SOL[300.790538825844 4976],USD[18382.306338611012339],USDT[0.000000158092922] |
| 02501613 | BNBBULL[2.000000000000000],BTC[0.003998974000000],BULL[0.000000004700000],COMP[0.000000000000000],ETHBULL[0.000000010000000],FIDA[19.994430000000000],FTT[0.069730220058250],IBVOL[0.027405937230000],LINKBULL[90.682425000000000],MKR[0.051993540000000],OXY[105.981570000000000],SUSHI[20.963900000000000],SXPHALF[0.000000008800000],USDT[32.572627901015 5573],XAUT[0.000000060000000] |
| 02501617 | TRX[0.000184000000000],USDT[0.000000086312657] |
| 02501618 | POLIS[14.414740600000000],TRX[0.000001000000000],USD[0.086128301 7500000],USDT[0.000000148493694] |
| 02501619 | AKRO[1.000000000000000],BAO[1.000000000000000],IMX[0.018659040000000],TRX[1.000000000000000],USDT[0.000000069028656] |
| 02501620 | ATLAS[9.665600000000000],USD[0.000000004535960],USDT[0.000000070118448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02501622 | USD[0.0000000026758947] |
| 02501623 | SOS[370000.000000000000000].TOMOBULL[800.000000000000000].TRX[0.0000010000000000].USD[0.2647295930000000].USDT[0.0000000010500086] |
| 02501624 | AAVE[0.000000002325000].AXS[0.000000000446697289].BNB[0.0000000027668800].BUSD[1.1346484400000000].DAI[0.000000000856900].DOT[0.0000000876873704].ETH[0.0222546942604425].ETHW[0.0000000002400946].FTM[0.0000000013834592].FTT[0.0000000066270186].LUNC[0.0000000096922760].MATIC[0.0000000003378545].PAXG[0.000000065803612].SOL[0.393900163361200S].USD[1571.618999959259364].USDT[0.0000000045732248] |
| 02501629 | USD[0.1719195672500000] |
| 02501630 | USD[0.0221548092000000].USDT[0.0000000071998288] |
| 02501644 | ETH[0.0008110800000000].ETHW[0.0008100810575892].TRX[0.00000100000000000].USD[-0.5739861694510567].USDT[0.0000000052675365] |
| 02501647 | USD[0.0528562513750000] |
| 02501654 | BTC[0.000000010000000].SOL[0.000021000000000].USD[0.0003709524662072].USDT[0.0000000056812863] |
| 02501656 | ETH[0.2299563000000000].ETHW[0.2299563000000000].FTM[9.99430000000000000].USD[53.8042300000000000] |
| 02501661 | ATLAS[3403.306573010000000].AURY[0.3001680000000000].POLIS[9.532448233782951O].USD[0.0476592445000000].USDT[0.0000000011503474] |
| 02501663 | AURY[0.000000007494863].ETH[0.321524120662646.ETHW[0.000000095200000].POLIS[0.0000000037000000].SHIB[1.0000000117943301].USD[0.0000081446046678].USDT[0.0000089727216652] |
| 02501665 | APE[12.500000000000000].LUNA2[1.021170655000000].LUNA2_LOCKED[4.382731527000000].USD[0.8466165493433904].USDT[0.0000000060758959] |
| 02501670 | BTC[0.0061869000000000].ETH[0.0005041100000000].ETHW[0.0005041093170000].EUR[0.000000007870708S].USD[-1.2762785701448150] |
| 02501674 | USD[0.0000000070165748] |
| 02501675 | AKRO[1.000000000000000].AURY[222.278310968220186Z].BAO[7.000000000000000].DENT[1.000000000000000].GBP[0.0096570653135730].GODS[0.000000077169539].KIN[3.000000000000000].RSR[1.000000000000000].SAND[40.351188000000000].SOL[0.0000000048430446].TRX[2.000000000000000].USD[0.0000005398635557] |
| 02501677 | EUR[0.0000000665184745].FTT[0.0551056982279538].POLIS[14.310594861128673O].USD[0.0000000121518051].USDT[0.0000001103460071] |
| 02501678 | AKRO[3.258213400000000].ALICE[0.0838353700000000].AMPL[2.101753593706481].ATLAS[4474.118797000000000].AURY[1.995905500000000].AXS[8.994541300000000].BAQ[2889.629000000000000].BOBA[0.0964061500000000].BTC[0.0366923144900000].CHR[1458.073327800000000].CONV[29.303631000000000].CRV[2.97848060000000000].CUSDT[0.8757400000000000].DENT[205405.816620000000000].DMG[18102.261656890000000].FTT[4.410691890000000].HNT[0.198030650000000].KIN[39669.020000000000000].LRC[74.141104600000000].MANA[150.134424600000000].OMG[125.481846450000000].POLIS[0.7896307500000000].REEF[19.227004000000000].SAND[0.8760000000000000].SUN[839.197485540000000].SXP[0.6226450000000000].TLM[2357.995270400000000].USD[47190669383344T].USDT[0.0000001066661702] |
| 02501680 | BTC[0.0005263700000000].TRX[0.10000000000000000].USD[0.0000088932908887] |
| 02501684 | LUNA2[44.896334890000000].LUNA2_LOCKED[104.755781400000000].TRX[0.0000010823901700].USD[0.000000007088212].USDT[0.000000171506330].USTC[6355.151646289786430O] |
| 02501691 | USD[0.0010000000000000] |
| 02501694 | TRX[0.0015540000000000].USD[0.002965061602345S].USDT[0.0000000494642270] |
| 02501700 | APE[0.2500000000000000].CQT[4.000000000000000].FTT[0.0999810000000000].MER[25.000000000000000].MTA[8.000000000000000].NFT[3191134536922258400][1].NFT[5739930970046624140][1].TRX[0.0000010000000000].USD[0.2249861352100000].USDT[0.0082660000000000] |
| 02501704 | AKRO[2.000000000000000].BAO[9.000000000000000].BF_POINT[100.000000000000000].BTC[0.0000034000000000].CRO[0.1170187100000000].DENT[1.000000000000000].DOGE[25.864825480000000].ETH[0.0000756000000000].ETHW[0.0000756000000000].KIN[9.000000000000000].LINK[0.0000692100000000].MANA[0.0048238669501910].SAND[0.0007600300000000].SGD[0.0000000030359Z].SHIB[525127.931618520000000].SOL[0.0003910300000000].TRX[2.000000000000000].UBXT[2.000000000000000].USDC[242.881987000000000].USDT[0.000000175585258].XRP[45.266515590000000] |
| 02501706 | USD[0.000000975284313] |
| 02501707 | SRM[3.959893630000000].SRM_LOCKED[17.976055770000000] |
| 02501708 | APT[0.000000000969190046].BNB[0.0032857085772423].MATIC[0.0000000007790198].TRX[0.000002300000000].USD[0.0000000029870200] |
| 02501709 | AURY[5.998800000000000].SAND[16.000000000000000].SPELL[5500.000000000000000].USD[2.247083676500000] |
| 02501710 | AURY[5.857306680000000].CRO[190.000000000000000].GOG[182.000000000000000].SPELL[4400.000000000000000].USD[8.5636038499853472] |
| 02501712 | USD[-0.0874040760000000].USDT[10.000000000000000] |
| 02501715 | TRX[131.239406600000000].XRP[24.838101520000000] |
| 02501716 | DOGE[2.000000000000000].USD[0.5378835452000000] |
| 02501718 | USD[0.000000051110591] |
| 02501719 | USD[2549.7196711955795000] |
| 02501728 | ATLAS[1413.071955510000000].USD[0.7673237985405191].USDT[0.0000001130643538] |
| 02501731 | ATLAS[139.972000000000000].CRO[49.990000000000000000].POLIS[4.499100000000000].USD[43.8037850000000000] |
| 02501732 | USD[0.000000099700000] |
| 02501738 | BTC[0.0000000052663788].KIN[1.000000000000000].LUNA2[0.000000216163237].LUNA2_LOCKED[0.000000504380887].LUNC[0.0047070000000000].NFT[3620447417948781571][1].NFT[3806633248950017211][1].USD[0.001159107606205G].USDT[0.0000000079934592] |
| 02501739 | EUR[0.000000093469730].LUNA2[3.055174915000000].LUNA2_LOCKED[7.128714680000000].USD[0.000000008028284G].USDT[0.0000000012234300] |
| 02501742 | ATLAS[9.658000000000000].USD[0.0023167405500000].USDT[0.0000000037989516] |
| 02501745 | USD[0.0444021597500000] |
| 02501750 | BAQ[11451 6.042132650000000].DOGE[713.123465390000000].KIN[3.000000000000000].MATIC[20.411675640000000].RUNE[2.583834480000000].SHIB[3157949.795455350000000].SPELL[5300.751212000000000].UBXT[2291.857009560000000].USD[0.0055709771114679] |
| 02501759 | AVAX[40.660797620000000].BNB[0.000000007585460000].BTC[0.0000276625197178].DOT[127.064993820000000].ETH[45.357079690000000].ETHW[45.357079690000000].FTT[599.740000000000000].LUNA2[223.374946100000000].LUNC[0.000000064999100].MATIC[0.0000000071457653].NFT[4607938350190195911][1].SOL[22.363439160000000].SRM[17.840071060000000].SRM_LOCKED[156.879928940000000].USD[22.641296910829042].USDT[0.003398181649303S].WBTC[0.000000004835600] |
| 02501765 | ATLAS[1099.188700000000000].POLIS[0.098651000000000].STARS[0.999810000000000].TRX[0.000001000000000].USD[0.080006535000000].USDT[1.4462240000000000] |
| 02501766 | ATLAS[9.654000000000000].USD[0.000000020172058].USDT[0.0000000070827048] |
| 02501767 | BAO[2.000000000000000].SHIB[11.213713530000000].TRX[2.000000000000000].XRP[0.000480700000000] |
| 02501779 | AXS[0.1999620000000000].BICO[4.999240000000000].FTT[1.7997150000000000].LINK[3.015493727311800O].MANA[3.999240000000000].SAND[2.999430000000000].SOL[0.099981000000000].SRM[1.999620000000000].SUSHI[6.631986903028200O].UNI[0.699867000000000].USD[112.434164853382560O].VGX[1.999620000000000] |
| 02501780 | ATLAS[5935.011824410800000].BF_POINT[100.000000000000000].USD[0.0000000002075O2] |
| 02501783 | NFT[3549595302362065781][1].NFT[4852683525492978121][1].TRX[0.000001000000000].USD[-0.000000047876872S] |
| 02501785 | ATLAS[260.000000000000000].USD[0.7231989425000000].USDT[0.000000037365604] |
| 02501786 | BTC[0.0035640600000000].DOGE[231.367631830000000].ENS[2.880679690000000].ETH[0.0407044000000000].ETHW[0.0401978700000000].GBP[0.000000074053084].IMX[54.183463520000000].MATIC[195.431983370000000].RUNE[216.138963700000000].SHIB[5519642.239280790000000].SNX[45.453695650000000].TRX[497.844044160000000].USD[260.000000000182458900] |
| 02501787 | BNB[0.0000000019928859].SPELL[16385.884320074747297S].USD[0.000000009791774] |
| 02501790 | BF_POINT[200.000000000000000].ETH[0.000001554000000].ETHW[0.0000015563150493].EUR[0.000242842885576047].KIN[1.000000000000000].SHIB[7.447497300000000].SOL[0.000000089111454].USD[0.00217813113842S].USDT[0.0000001669283324] |
| 02501793 | 1INCH[0.000000008469840].BNB[0.000000083345900].BTC[0.000000028488601].FTT[0.000000019341835].HT[0.000000008185003].LUNA2[0.001360158678000].LUNA2_LOCKED[0.003173703582000].LUNC[0.000438156527149S].OMG[0.000000964674508].PERP[0.000000029333890].TRX[0.000000006737100].USD[0.0000522281172941].USDT[0.000000010191433Z] |
| 02501795 | ETH[1.619823630000000].ETHW[1.619143290000000000] |
| 02501798 | USD[30.0000000000000000] |
| 02501799 | ATLAS[119.976000000000000].FTT[0.2999400000000000].POLIS[2.0995800000000000].SPELL[699.860000000000000].USD[0.2363613000000000] |
| 02501800 | USD[0.0010464331088000] |
| 02501805 | TRX[0.3996170000000000].USD[6.8691399179500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02501807 | BTC[0.214761371800000000],FTT[3.011361098689762010],LINK[5.00000000080100200],USD[0.003592830474224420] |
| 02501808 | ATLAS[730.00000000000000000000],AURY[0.99840000000000000000],STARS[12.00000000000000000],TLM[83.00000000000000000],USD[0.640260503000000000] |
| 02501809 | USD[2.278889804082500000],USDT[8.639778400000000000] |
| 02501813 | BNB[0.000000007450089],BTC[0.000000009868484800],ETH[0.000000007550000000],LUNC[0.000000004182350000],NFT (344386539449415499)[1],NFT (47396986931659759)[1],NFT (49590247233554483988)[1],SOL[-0.000000029413874],TRX[0.000000088997854],USDT[0.000000027650846] |
| 02501814 | USD[-1.806581705741072200],USDT[9.930000004323742900] |
| 02501819 | USD[0.000000037440275],USDT[0.000000086114985] |
| 02501820 | AURY[3.999810000000000000],POLIS[1.199772000000000000],SOL[0.289973400000000000],USD[0.000000031250000000] |
| 02501822 | BNB[0.000000006225433],BTC[0.000000016335739200],FTT[0.000000001920000000],LUNA2[0.00000181340923000],LUNA2_LOCKED[0.0001442312882000000],LUNC[13.4600000000000000000],USD[0.004156804580676000],USDT[0.006436226854294100] |
| 02501824 | KNC[-0.003484391531441100],USD[0.678811405767207000],XRP[305.0000000000000000000] |
| 02501827 | EUR[0.0005010055864355] |
| 02501829 | POLIS[58.5767943800000000000],USD[1.051165035159972800],USDT[0.000000057318944] |
| 02501830 | CHZ[506.3795268500000000000] |
| 02501832 | BTC[0.000400000000000000000],USD[1.762449711900924800],XRP[0.7867404800000000000] |
| 02501841 | USD[0.000000580114126740] |
| 02501849 | TRX[61.37653824898944445],USDT[0.000000015765839] |
| 02501850 | NFT (368518808636551445)[1],TRX[0.000067000000000000],USD[0.0814912970575273],USDT[0.000000047189097] |
| 02501859 | AUD[0.000003757045058000],BAO[1.000000000000000000],BNB[0.269209643442887000],USD[0.000000012373512900],USDT[0.000000004511337200] |
| 02501861 | MAPS[2160.3976000000000000000],USDT[3603.49067101000000000] |
| 02501865 | USD[0.000000004720520400] |
| 02501867 | USD[2.113518400000000000] |
| 02501878 | TRX[0.008430000000000000000],USDT[12.751708000000000000] |
| 02501879 | LUNA2[0.0002616583209000],LUNA2_LOCKED[0.0006105360822000],TRX[0.5670409970592022],USD[0.000000009041671],USDT[0.009200009425000000],USTC[0.037039000000000000],XRP[0.9932890000000000000] |
| 02501887 | USD[723.8500000000000000000] |
| 02501891 | EUR[0.000000062946908] |
| 02501894 | ATLAS[2439.512000000000000000],ALGO[1.203340670000000000],BAO[7.000000000000000000],BAT[1.015667420000000000],BTC[0.007831170000000000],CRO[444.032952040000000000],ETH[0.239958910000000000],ETHW[0.239761810000000000],EUR[0.000000041576739],KIN[2.000000000000000000],LINK[8.614883590000000000],LRC[1975.461856927096347000],LUNA2[0.000296098618100],LUNA2_LOCKED[0.000690896775600],LUNC[8.447609750000000000],MANA[21.098167930000000000],MATIC[109.836174430000000000],RSR[1.000000000000000000],TRX[549.022655050000000000],UBXT[3.000000000000000000],USD[0.000000053629820],WAVES[34.810769000000000000],XRP[36.911308980000000000] |
| 02501909 | ATLAS[10440.000000000000000000],SHIB[46722784.200000000000000],TLM[2509.000000000000000000],USD[202.666521235719951600],USDT[0.000000011629150] |
| 02501910 | ETH[1.194427610000000000],ETHW[0.000000004223011200],USDT[0.000051600114460],XRP[0.000000056479136] |
| 02501912 | USD[0.000001206729324] |
| 02501913 | ATLAS[190.000000000000000000],BTC[0.001196702000000000],CRO[119.976720000000000000],ETH[0.034993210000000000],ETHW[0.034993210000000000],FTT[2.800000000000000000],POLIS[35.293501200000000000],USD[0.976876382523005800],USDT[0.0052550302286696] |
| 02501916 | USD[0.031876500000000000] |
| 02501921 | BNB[0.007736271440378900],BTC[0.175830550000000000],ETH[1.383340181258280900],ETHW[0.000639895591064],FTT[155.041954075421967300],LOOKS[0.480553370000000000],MATIC[0.852267010000000000],SOL[0.000000038602177],TRX[0.000001000000000000],USD[-3587.481033004056665100],USDT[-0.0027064140834342] |
| 02501928 | AVAX[0.000000006766904],BNB[0.000000011852052200],ETH[0.000324576000000000],ETHW[0.000324560000000000],FTM[5.651403606880374],FTT[0.000000008493855600],KIN[1.000000000000000000],LUNA2[0.709878739100000000],LUNA2_LOCKED[1.656383724000000000],MATIC[1.000000005000000000],NFT (501070411955087196)[1],SOL[0.002507052007405],USD[1.127342630400939611],USDC[42136.423801260000000000],USDT[0.000000009504207800],USD[0.323095859500000000],USDT[0.000000008044238] |
| 02501944 | ATLAS[9469.260000000000000000],BNB[0.150000000000000000],DOGE[1106.000000000000000000],ENJ[102.000000000000000000],MANA[111.968400000000000000],POLIS[100.787960000000000000],SHIB[2799680.000000000000000],SLP[2340.000000000000000000],TRX[0.700001000000000000],USD[0.974486106350000000],USDT[0.009435000000000000] |
| 02501952 | ETH[0.003284360000000000],EUR[0.000000050195703],USD[0.007266592587316] |
| 02501967 | ENJ[0.000000008308000],FTT[0.000000099855614],GRT[0.000000002437000],LUNA2[1.400000000000000000],LUNA2_LOCKED[2.140000000000000000],LUNC[200000.000000007106600],SOL[0.000000100000000],USD[0.000000097051329],USDT[0.000000047789540] |
| 02501969 | ETH[0.000000047526900],MANA[4.000000000000000000],SHIB[700000.000000000000000],SLP[1.000000000000000000],USD[0.465187378507000] |
| 02501974 | POLIS[0.200000000000000000],SOL[0.0255752522856000] |
| 02501976 | BCH[0.999986715174800000],ETH[0.9972955800000000000],ETHW[0.000295580000000000],FTT[3.263470500000000000],LOOKS[0.998157000000000000],USD[3063.344043857092676500] |
| 02501977 | APE[0.000000006786586200],ATLAS[26852.572062716274026500],BF_POINT[200.000000000000000000],BNB[0.000000006669036000],CRO[0.000000006636121300],DOGE[0.000000034368695200],ETH[0.000000021575495],ETHW[0.000000021575495],EUR[0.009933437449620000],LTC[0.000000040419191400],MATIC[0.000000007208195],SAND[0.000000032508913],SHIB[0.0000000010356317],SPELL[0.000000006897908],TRX[0.000000076866738],USDT[0.000000092581693] |
| 02501979 | BTC[0.000000007085007200],COMP[0.000000000000000000],FTT[0.000000088878500],HKD[0.000000068310280],LTC[0.000000064000000],PAXG[0.000000020000000],SOL[0.000000087747831],USD[0.000000091194891],USDT[0.000000004393399],YFI[0.000000071000000] |
| 02501982 | ATLAS[329.937300000000000000],USD[0.595974131565000],USDT[0.004886000000000000] |
| 02501983 | BNB[0.000000003848400] |
| 02501985 | TRX[0.062406560000000000],USD[-99.554499477729680],USDT[119.192087883879517] |
| 02501989 | MATIC[2.471174100000000],TRX[0.000001000000000000],USD[0.2521774313623982],USDT[0.000000018558135] |
| 02501990 | USD[0.097880368250000000],USDT[0.000000106116739] |
| 02501993 | USDT[0.000000074560000] |
| 02501999 | DFL[89.982900000000000000],USD[8.265472800000000000],USDT[0.000000008354240] |
| 02502000 | USD[0.000309496000000000] |
| 02502001 | DOGE[81.988220000000000000],USD[0.085555406750000] |
| 02502004 | ETH[0.000465820000000000],ETHW[0.000465820000000000],NFT (297337796992688179)[1],NFT (49707524012381488)[1],SOL[0.000000027012200],USD[0.000000082239275],USDT[0.000000128194112] |
| 02502006 | USDT[0.000000006420000] |
| 02502010 | AVAX[0.000000038376111],ETH[0.0000340000000000],ETHW[0.249834000000000000],SPELL[146472.1650000000000],USD[6.030354530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02502019 | LOOKS[32.150354870000000],USD[0.000000130784364],USDT[0.000000062452261] |
| 02502029 | BNB[0.000158163566260],FRONT[1.000000000000000],FTT[0.000176652500000],HOLY[0.000006540000000000],SHIB[14130855.099269380000000],TRX[0.000024000000000000],USD[12.837894701014661 0],USDT[0.000000013089314 4] |
| 02502030 | SOL[0.000000001000000],USD[0.000000003359164] |
| 02502031 | BF_POINT[800.000000000000000],BTC[0.000016536787860],ETH[0.000097060310211],ETHW[0.000097060310211],EUR[0.000000085139763],LUNA2[0.006309598320000],LUNA2_LOCKED[0.001472239608000 0],LUNC[137.392831826467215],TRX[0.007770000000000],USD[0.060955198055243],USDT[0.025620784992731 5] |
| 02502032 | BTC[0.000000090710000],CRO[624.096261778103117 8],ETH[0.000000004800000],EUR[0.000254886287477],HGET[0.000020082128000 0],MANA[16.983488368056405 8],USD[0.010210547955526 7] |
| 02502033 | ATLAS[4584.039085700000000],SRM[29.693512180000000],USDT[0.000000472617259] |
| 02502034 | ATLAS[120.000000000000000],BNB[0.109960100000000],DFL[99.992400000000000],SHIB[199962.000000000000000],USD[34.061177322000000] |
| 02502041 | ATLAS[1133.406749200000000],BAO[6.000000000000000],HOLY[1.080108680000000],KIN[5.000000000000000],USD[0.028372017995 3702],USDT[0.023268760819110] |
| 02502042 | AVAX[0.000000000684000],BNB[0.007000000000000],USD[6.186407065000000],USDT[5.183331858000000 0] |
| 02502044 | FTT[25.096742416283400 0],LUNA2[0.002287023631300 0],LUNA2_LOCKED[0.006697218063000 0],LUNC[82.500000000000000],MATIC[0.000000037897600],SGD[0.000000014693864 4],SOL[0.000000036783000 0],USD[0.000000314861685],USDT[0.000000083347320] |
| 02502045 | BTC[0.000000019774993],CEL[0.021799520000000],DOGE[0.098848000000000],ETH[0.000569739931 5514],FTT[0.055365258325844 8],GBP[0.000000045999672],USD[5.002541186603254 8],USDT[0.000768112701 2402] |
| 02502046 | ATLAS[262.529091500000000],USD[0.000000005659250] |
| 02502048 | ATOM[0.999820000000000],ATOMBULL[999.820000000000000],BNB[0.000000049053440],BTC[0.001987114785936 5],BULL[0.003000000000000],CRV[14.999100000000000],DOT[11.498820000000000],ENJ[4.000000400000000],ETH[0.012999460000000000],ETHW[0.012999460000000000],FTM[99.998200000 000000],GRTBULL[400.000000000000000],LINK[2.069640000000000],LUNA2[0.000013774654420],LUNA2_LOCKED[0.000032140860300],LUNC[9.299946000000000],MANA[0.000000039810596],RAY[2.097262040000000],SOL[1.421908497897681 0],SXP[4.000000000000000],TRX[377.993000000000000],TRXBULL[15.000000000000000] |
| 02502056 | USD[0.831253201366850800000000],USDT[0.000000063844987] |
| 02502058 | ATLAS[34484.005513688580820 0],BTC[0.000000051772380],USDT[0.000000074503714] |
| 02502059 | AKRO[1.000000000000000],SXP[1.041859260000000],USD[0.000000061315111] |
| 02502062 | TRX[0.000010000000000],USD[0.097106069750000],USDT[0.000000010000000] |
| 02502063 | ATLAS[649.876500000000000],BTC[0.007998480000000],DOT[9.300000000000000],SOL[1.599696000000000],USD[1.074992200000000],USDT[295.0024269691529558] |
| 02502066 | BTC[0.000000031616383],USD[0.000069177282286],USDT[0.000000032846512] |
| 02502068 | AKRO[0.000000068494090],ATLAS[0.000000553617 42],BRZ[0.000000000008906133],ETH[0.000000004123408 4],KIN[0.000000077157106],POLIS[0.000000022999014],SHIB[0.000000353711130],USD[0.000000075539570],USDT[0.000000068829800] |
| 02502069 | BCH[0.000000803180000],BTC[0.000000049120496],DOGE[0.000000037610000],FTT[0.000000076374768],LUNA2[0.101340484000000],LUNA2_LOCKED[0.236562779700000],USD[0.000000042526856],USDT[0.000000006221200] |
| 02502072 | ETH[0.099980000000000],ETHW[0.099980000000000],EUR[50.000000000000000],FTT[5.353941784384000],LINK[9.599160000000000],LTC[50.880579790000000],SOL[4.919016000000000],USD[-429.562936690000000] |
| 02502074 | BIT[0.000000108757462],BNB[0.000000077761952],USD[1.256553623423766 5],USDT[0.000000106483743] |
| 02502077 | ALGO[327.535115090000000],BCH[0.552530410000000],BNB[1.236738770000000],BTC[0.000000500000000],CRO[224.600143410000000],ETH[0.539133230000000],ETHW[0.539030520000000],FTM[157.472427600000000],GALA[42.921338790000000],LINK[91.793070830000000],LTC[0.561659400000000],MANA[79.287846270000000],USD[0.025472348440000] |
| 02502079 | LTC[0.012025851028564 7],LUNA2[0.009703519965000],LUNA2_LOCKED[0.022641546590000],SRM[0.000000024500000],USD[0.000000604953261 2],USDT[0.286959422472207 4],XRP[0.207710000000000] |
| 02502080 | USD[0.005481073575000],USDT[0.090487729100000] |
| 02502084 | USDT[0.000000085120000] |
| 02502089 | EUR[0.000000004000000],USD[0.523900242193952] |
| 02502090 | AVAX[0.000000030363994 0],ETH[0.000000002479914 1],SOL[0.000000012955500],SPELL[0.540923922675200 0],USD[0.006087958205855 3],USDT[0.000000019093505] |
| 02502091 | AKRO[8.000000000000000],APE[13.129404480000000],ATLAS[275.634474960000000],AUD[0.000042242044329 4],AUDIO[0.013479300000000],AVAX[3.154933175100000],LUNA2_LOCKED[0.549032823900000],LUNC[52.812225835000000],MANA[0.000000037003088],MATIC[20.233725218914983 9],NEAR[12.034029680000000],SAND[390.283360185756666 8],SHIB[116.014038480000000],SLND[0.790850854581860],SOL[0.000000063000000],SQD[0.000000000000000],SXP[1.000000000000000],TRX[10.000000000000000],UBXT[19.000000000000000],USD[0.025831822617437 8] |
| 02502092 | BTC[0.001700000000000],ETH[0.025000000000000],ETHW[0.025000000000000],EUR[1890.000000000000000],USD[-280.2901025533000000000000] |
| 02502093 | USD[10.000000000000000] |
| 02502094 | ATLAS[0.000000009233177],BTC[0.000003360000000],ETH[0.000000007314056],ETHW[0.000000010065856],LOOKS[0.000000201774100],MBS[0.000000021400000],USD[-0.000419263723 6123],USDT[0.000000144339196] |
| 02502100 | BTC[0.006927590000000000],ETH[0.058138702700000],ETHW[0.058138702700000],SOL[1.202778808700000],USD[1.456350000000000] |
| 02502101 | USD[0.000102214747669],XRP[0.000777490000000] |
| 02502107 | USD[0.000000021630000] |
| 02502109 | ETH[0.000000100000000],EUR[0.693668580806 1500],USD[0.000000046284488] |
| 02502115 | SOL[7.024013590000000],USD[1003.4305120100000000] |
| 02502118 | FTT[50.000000000000000],USD[1715.1843457884305 18400000000000],USDT[0.000000218971846] |
| 02502122 | USD[0.000000012714472 7],USDT[0.000000013220784] |
| 02502124 | BNB[0.005793160000000],POLIS[0.097568000000000],USD[0.294584892241 1750],USDT[0.000000055558896] |
| 02502127 | LUNA2[1.335560190000000],LUNA2_LOCKED[3.116307109000000],USTC[189.055000000000000] |
| 02502129 | BTC[0.000000044934429],RAY[26.046929166152 1412],SOL[1.408071046300887 0],USD[9.529757437944857],USDT[1.168337792 2500000] |
| 02502130 | GBP[0.000000148340690],MANA[81.033210690000000],PUNDIX[290.136085573157 5052],RUNE[39.275824417532387 0],USD[0.000000141450862] |
| 02502134 | FTJ[0.038646188928600],USD[0.107410543779 6576] |
| 02502138 | USD[10.000000000000000] |
| 02502144 | EUR[694.351461833497 6656],LUNA2[1.083383647000000],LUNA2_LOCKED[2.527895176000000],LUNC[3.490000000000000],USD[0.000000097727618],USDT[0.000000054206997] |
| 02502149 | USD[36.968531201015 6352] |
| 02502153 | ATLAS[339.791000000000000],TRX[0.000000000000000],USD[0.347348181537 5000] |
| 02502155 | EUR[0.000000061384482 2],MATIC[280.000000000000000],USD[15.987781189107 0000] |
| 02502165 | TRX[0.000001000000000],USD[2.313473915245 2016] |
| 02502167 | USD[3078.920230027500000] |
| 02502177 | ATLAS[0.000000003341346 0],AVAX[0.000000001459896],POLIS[0.000000046000000],TRX[0.000000084890100],USD[0.000000157321554],USDT[0.000000002511 8818] |
| 02502179 | GODS[0.013360000000000],USD[0.000000133900000] |
| 02502181 | BTC[0.094993452000000],ETH[1.637191900000000],ETHW[1.637191900000000],SOL[10.565232480000000],USD[-2715.5995080517231904] |
| 02502187 | USD[0.002367637450000] |
| 02502188 | BTC[0.035803230000000],EUR[0.000000099984435],USD[0.000000093776296],XRP[3266.413663460000000] |
| 02502192 | USD[541.941913310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02502196 | BIT[0.000000007276000],USD[0.611849170000000],USDT[0.000000052429748] |
| 02502201 | RAY[0.000000045657649],TRX[0.000030000000000],USD[10.000000000000000],USDT[0.000016087399286] |
| 02502207 | TRX[0.000001000000000],USD[0.692400250094670],USDT[0.090943950000000] |
| 02502209 | ATLAS[7170.999312987849320],TRX[0.000010000000000],USD[0.000000121023933],USDT[0.000000096621312] |
| 02502211 | ATLAS[1440.000000000000000],BTC[0.000072290000000],USD[0.216424133650000],USDT[0.000000171874010] |
| 02502214 | USD[25.000000000000000] |
| 02502215 | BTC[0.000000080000000],USD[0.002339499135821] |
| 02502219 | DOT[9.000000000000000],SPELL[1800.000000000000],USD[0.421702762100000],USDT[1.632813091531764] |
| 02502220 | SHIB[742475.367795920000000],USD[0.000000000002872] |
| 02502231 | USD[2.044452600000000] |
| 02502234 | ATLAS[5348.033500000000000],POLIS[231.160138000000000],USD[0.000000352002720] |
| 02502237 | ATLAS[2790.000000000000000],USD[0.841196983955000] |
| 02502240 | ATLAS[1309.738000000000000],BNB[0.007284000000000],USD[0.7592704440000000] |
| 02502241 | ATLAS[36978.376000000000000],USD[0.232593826417890] |
| 02502244 | CEL[1.000000000000000],EUR[0.872852050000000],USD[0.000000150247850] |
| 02502245 | EUR[0.000378774197709] |
| 02502249 | BNB[0.000000026352700],MATIC[0.000000019248185],USD[0.000004970450647],USDT[2.000000056253578] |
| 02502257 | ATLAS[149.974000000000000],POLIS[2.299540000000000],TRX[0.000010000000000],USD[0.326676814500000],USDT[0.003597000000000] |
| 02502259 | SAND[99.981000000000000],SHIB[2599506.000000000000000],USD[33.332000000000000] |
| 02502260 | BTC[0.007400008726329],CEL[0.000000002490350],SOL[0.009319914624070],USD[0.000000763708556],USDT[0.123208622089339] |
| 02502266 | AVAX[0.000000035535824],BTC[0.000000070000000],FTT[0.000000009208000],SAND[0.000000006500000],USD[0.451008032641694],USDT[0.000000036479806] |
| 02502267 | BTC[0.010600000000000],ETH[0.041000000000000],ETHW[0.041000000000000],USD[809.151979760000000] |
| 02502269 | ADABULL[0.435992270000000],ALTBEAR[1272.160000000000000],BAL,BULL[4.699800000000000],BCH[0.000000008500000],BEAR[724.931500000000000],BNB[0.000000005000000],BTC[0.000000086150142],DOGEBEAR2021[0.070401000000000],DOGEBULL[6691.459383250000000],ETH[0.000000007500000],ETHBULL[3.000513000000000],FTT[1.168491091241867][9],GRTBULL[80.822000000000000],KNCBULL[0.380562500000000],MATICBEAR2021[357.088000000000000],MATICBULL[8.636006500000000],THETABULL[0.054411300000000],USD[-2.025182663736808],USDT[0.000000041660460],VETBULL[750.000000000000000],XRPBULL[537.641900000000000] |
| 02502270 | USD[120.000000000000000] |
| 02502273 | ATLAS[5015.209263860000000],LUNA2[0.031515929120000],LUNA2_LOCKED[0.073537167940000],LUNC[6862.659918520000000],USD[0.350808464043698],WRX[1310.861082855877319] |
| 02502274 | USD[0.099887736800000] |
| 02502276 | LTC[0.075157600000000],USD[-0.682884927584342] |
| 02502279 | EUR[0.000001599091300],USD[10.000000042836194],USDT[0.000000080776146] |
| 02502280 | SOL[0.050000000000000],USD[0.102422485000000] |
| 02502281 | STEP[3.692381000000000],USD[0.449503416250000000] |
| 02502282 | BNB[0.419987700000000],DOGE[856.875170000000000],FTT[1.000000000000000],MANA[31.000000000000000],SAND[26.000000000000000],USD[1.539626258250000] |
| 02502290 | AKRO[2.000000000000000],BAO[28.000000000000000],BTC[0.005735950000000],COMP[0.278995580000000],DENT[2.000000000000000],DOGE[856.767300150000000],ENJ[32.344888690000000],ETH[0.076756660000000],ETHW[0.075803400000000],KIN[35.000000000000000],LRC[6.765373440000000],MATIC[29.237920300000000],MTA[33.716730870000000],RSR[1.000000000000000],SAND[16.991452060000000],SOL[0.466738340000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2.640708696361786],XRP[103.655924600000000] |
| 02502295 | SHIB[809461.000000000000000],USD[2.592000000000000] |
| 02502296 | ATLAS[5268.493300000000000],BTC[0.000063881000000],USD[0.000000165500890],USDT[0.000000037019631] |
| 02502304 | BRZ[0.000005000000000],BTC[0.000000007000000],LUNA2[0.000503646106200],LUNA2_LOCKED[0.001175174248000],LUNC[109.670000000000000],TRX[0.000770000000000],USD[-0.000000377435232],USDT[0.000000101640553] |
| 02502305 | EUR[0.000000003956873],USD[0.000000134383242],USDT[0.000000058309130] |
| 02502307 | DOT[0.000000006325675],ENJ[0.000000003999448],ETH[0.000000059316046],FTM[0.000000057230680],FTT[0.000000077606324],GALA[0.000000049400000],HNT[0.000000001141404],IMX[0.000000034337024],LINK[0.000000084192424],LRC[0.000000035966675],LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000],MATIC[0.000000001886600],SAND[0.000000070491520],USD[247.787733664181455],USDT[0.000003402247690],XRP[0.000000006500000] |
| 02502309 | ATLAS[560.000000000000000],POLIS[17.700000000000000],TRX[0.000009000000000],USD[5.735782257125000],USDT[0.000000024641531] |
| 02502310 | BNB[0.000000097145768],FTT[0.000000042734820],NEAR[0.010982790000000],USD[0.000000044449234],USDT[0.000000331563606] |
| 02502313 | POLIS[0.000000004800361],USD[0.131161303137500],USDT[0.003981840000000000] |
| 02502315 | GODS[0.059180000000000],USD[0.001349449372750] |
| 02502322 | ATLAS[6069.198000000000000],CEL[188.300000000000000],EUR[0.000000081522814],SAND[493.409800000000000],USD[0.112908973403186],USDT[0.000000017867302] |
| 02502332 | ETH[0.000000100000000],TRX[0.000866000000000],USD[0.077776380000000],USDT[0.000000007515508] |
| 02502339 | AMC[0.000000077121846],APE[0.000000002456000],ETH[0.000000011382123],GBP[0.000000114210562],KIN[18.000000000000000],SAND[0.000000098936860],USD[0.000000187500043],USDT[0.000000016880358],XRP[0.000000230965537] |
| 02502343 | AKRO[2.000000000000000],AXS[0.550571120000000],BAO[3.000000000000000],GBP[0.000000328833038],KIN[3.000000000000000],SPELL[0.068710820517840],UBXT[1.000000000000000],USD[0.000000268642077] |
| 02502344 | POLIS[9.512078330000000],USD[1.026017320000000],USDT[0.089900527069407] |
| 02502347 | SAND[30.000000000000000],SHIB[0.000000038899000],USD[1.280223569947171[0] |
| 02502350 | USD[10.000000000000000] |
| 02502351 | BTC[0.002051970000000],ETH[0.000000100000000],FTT[1.122783249493574],USD[1.801975639445004[3] |
| 02502352 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000105588253759[8] |
| 02502356 | FTT[0.000000010934628],USD[0.602981780679094],USDT[0.000000076557503] |
| 02502359 | KIN[1.000000000000000],MNGO[111.168418040000000],USD[0.002273970311210[0] |
| 02502360 | USD[10.000000000000000] |
| 02502365 | ATLAS[17158.462900000000000],TRX[0.000001000000000],USD[0.303002139112500[00],USDT[0.000000004884360] |
| 02502373 | CRV[0.000000030000000],DOT[0.000000025890000],ENJ[0.000000091730000],ETH[0.000000070388314],ETHW[0.611269500000000],FTT[0.000000040669250],LUNA2[0.430433918000000],LUNA2_LOCKED[1.043458087000000],LUNC[0.000000100000000],NFT[5213240189132309901][1],RAY[0.000000051109800],SOL[0.000000152625507],TRX[257.000000000000000],USD[75.003521931572136[6],USDT[0.000000084710710],WAVES[0.105636590000000000],XRP[0.000000007030341] |
| 02502374 | USD[1.363772770000000],USDT[0.000000071909060] |
| 02502377 | MNGO[60.000000000000000],USD[2.660212115000000],USDT[0.000000026071081] |
| 02502378 | USDT[0.000000011840000] |
| 02502382 | DOGE[0.000000061685861],USD[0.000000046000000],USDT[0.000000010645054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02502383 | BTC[0.00184500000000000],GOG[204.000000000000000],POLIS[0.000000000000000],USD[0.810251291500000] |
| 02502385 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.016646720000000000],DENT[1.000000000000000],ETH[0.548442930000000000],ETHW[0.548442930000000000],KIN[4.000000000000000000],MANA[266.033686300000000000],RSR[1.000000000000000],SAND[170.016473080000000000],SOL[20.909516000000000000],TRX[4.000000000000000000].USD[0.000000000076313397],USDT[0.0845685327363165] |
| 02502388 | BTC[0.000000050400000],USD[0.000000007631339] |
| 02502391 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000005686367,0].FRONT[1.000000000000000],FTM[873.800030560000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000],TRX[3.000000000000000000],USD[0.000000020750680] |
| 02502398 | DOGE[1303.000000000000000],ETH[0.408608697400000000],ETHW[0.408608697400000000],EUR[3.760803213321662020],SHIB[6933393.040149390000000000],SOL[0.00000050000000],USD[-7.460545718898130100000000000] |
| 02502400 | ATLAS[4449.154500000000000000],TRX[0.000020000000000],USD[0.012516308050000] |
| 02502402 | USD[2.550095110000000],USDT[-2.321820178975 1865] |
| 02502404 | USD[0.635564611980 2736],USDT[0.024676472621 2799] |
| 02502406 | USD[0.000000009373162],USDT[0.110.220132350782 9800] |
| 02502410 | LUNA2[1.504760829313 7440],LUNA2_LOCKED[3.430006157732 0694],LUNC[0.004573518462 5796],TRX[0.000001000000000],USD[0.000000043411119],USDT[0.000000013809516] |
| 02502412 | ATLAS[1589.9420000000000000],POLIS[16.300000000000000000],USD[3.902582057000000000],USDT[0.000000116210694] |
| 02502415 | LTC[1.085646430000000000],USDT[13.033232770000000000] |
| 02502418 | DFL[68.000395020000000000],USD[0.000000028639392] |
| 02502424 | USD[0.001585715 2050000] |
| 02502426 | AVAX[4.202691855281 6070],FTM[122.976630000000000000],JOE[116.992780000000000000],MANA[151.971120000000000000],MATIC[100.000000000000000000],SAND[31.993920000000000000],SECO[4.99950000000000000000],SOL[2.99943000000000000000],USD[130.872060383368826360],USDT[4009.7347948860266397] |
| 02502429 | USD[0.000000000853554],USDT[0.000000006353042] |
| 02502431 | APE[0.420075090000000] |
| 02502433 | USDT[0.000000009080000] |
| 02502434 | ATLAS[739.852000000000000000],IMX[25.597880000000000000],USD[0.428252830000000000],USDT[0.000000114001767] |
| 02502440 | DENT[1.000000000000000000],SPELL[1.410155720000000000],TRX[0.000001000000000],USDT[0.000000002182403] |
| 02502441 | EUR[30.453917549868217],USD[0.000000984793795],USDT[0.001628034975179] |
| 02502450 | EUR[0.000000056025496],USD[0.000000039322680],USDT[891.3183771600000000] |
| 02502454 | BNB[0.000000012634800] |
| 02502458 | ATLAS[12450.000000000000000000],CRO[20000.000000000000000000],EOSBULL[400.000000000000000000],MATICBULL[0.300690000000000000],SAND[529.000000000000000000],SLP[692330.000000000000000000],TLM[12182.000000000000000000],TRX[94.000779000000000000],USD[0.010925029734279],USDT[11.021121783387 3605],XRP[0.410843000 0000000],XRPBULL[17.719300000000000] |
| 02502465 | BTC[0.013597416000000000],ETH[0.199849140000000000],ETHW[0.199849140000000000],LTC[3.199392000000000000],LUNA2[3.849027400000000000],LUNA2_LOCKED[9.981063933000000000],LUNC[838133.820000000000000000],MANA[223.240000000000000000],MATIC[498.913200000000000000],SOL[2.977163300000000000],USD[8.736535909462 1270] |
| 02502470 | 1INCH[44.995630000000000000],AAVE[0.579918400000000000],AVAX[8.098507170000000000],BAND[20.596409000000000000],BTC[0.017596701030000],BULL[0.001229766300000],CHZ[399.967700000000000],CRO[1019.498457000000000000],DOGE[2622.594355700000000000],DOT[19.396424580000000000],DYDX[26.994953780000000000],ETH[0.233962353400000000],ETHBULL[0.009998100000000000],ETHW[0.233962353400000000],EUR[0.000000078111575],FTT[3.899259000000000000],LINK[7.998513060000000000],MANA[66.985560000000000000],POLIS[8.198442000000000000],RSR[9258.343732000000000000],SAND[11.997720000000000000],SHIB[699867.000000000000000000],SOL[4.888090280000000000],USD[444.518150027794000,75],USDT[0.000000006638085],XRP[56.989170000000000000] |
| 02502472 | USD[19.00000000000000] |
| 02502473 | USD[0.015707164397 7700] |
| 02502483 | TRX[0.454839000000000000],ETH[0.017062075700000] |
| 02502491 | EUR[0.000000093887217],USD[10.000000066347669] |
| 02502492 | BTC[0.000000043100000],ETH[0.000000007434635],USD[0.000000057980610],USDT[0.000000077200084] |
| 02502495 | BTC[0.000015960000000],TRX[0.000015000000000] |
| 02502500 | USDT[0.000000034791418] |
| 02502515 | FTT[0.820085490000000000],KIN[520000.000000000000000000],USD[0.000000962350193],USDT[0.000000095392720] |
| 02502518 | BTC[0.000002840000000000],ETH[0.000068210000000],ETHW[0.000068210000000],USD[227.832554815500000] |
| 02502538 | CRV[0.996010000000000000],ETH[0.000786502785996],SAND[0.994300000000000000],TRX[0.000083000000000],USD[-0.012486639072 9036],USDT[0.000000066274790] |
| 02502544 | SOL[0.840000000000000000],USDT[1.521752810000000] |
| 02502546 | ATLAS[1.603367556624000000],USD[0.873565247 7834000] |
| 02502547 | ATLAS[49.990500000000000000],TRX[0.000001000000000],USD[0.440344930000000000],USDT[0.000000010458508] |
| 02502548 | USDT[0.000000081444000] |
| 02502549 | ATLAS[2359.926000000000000000],AURY[6.999600000000000000],LOOKS[64.000000000000000000],POLIS[16.199440000000000000],USD[1.697959757950000],USDT[0.003531000000000] |
| 02502558 | AVAX[1.999810000000000000],DOT[8.700000000000000000],ETH[0.230304230000000000],EUR[0.000000010448500],FTM[73.985940000000000000],MATIC[57.536283830000000000],SOL[3.647110210000000000],USD[13.381922403500000000],XRP[99.012685000000000] |
| 02502560 | TRX[0.920000000000000] |
| 02502563 | AXS[0.678020000000000000],DOGE[826.674300000000000000],ETH[0.032022940000000000],ETHW[0.032022940000000000],MATIC[105.364800000000000000],RUNE[25.520000000000000000],SHIB[14597420.000000000000000000],SOL[5.369110000000000000],USD[72.287191700000000000],USDT[0.273769379732 6400],XRP[788.069940000000 0] |
| 02502569 | LUNA2[0.312874339600000],LUNA2_LOCKED[0.730040125800000],LUMEE[7.972000000000000000],USD[0.013264816369 2720],USDT[0.000000034591748] |
| 02502571 | SHIB[65391603.785057070000000],USD[2165.810215790000000],XRP[86.224851040000000] |
| 02502574 | BTC[0.001999620000000000],COPE[32.000000000000000000],ETH[0.011000000000000],ETHW[0.011000000000000],RAY[4.000000000000000000],SOL[0.909874600000000000],USD[1.201656789750000] |
| 02502578 | DOGE[8.000000000000000000],LUNA2[0.000069436756870],LUNA2_LOCKED[0.001620190994000],LUNC[15.120000000000000000],SHIB[1000000.000000000000000000],SOL[1.000000477245600000],USD[0.000477245600000],XRP[45.000000000000000] |
| 02502580 | ALICE[16.100000000000000000],ATLAS[310.000000000000000000],CRO[170.000000000000000000],EUR[0.000000081148385],SUSHI[49.500000000000000000],USD[-22.158432812434578000000000],USDT[0.000000076964789] |
| 02502581 | AAVE[2.240000000000000000],BRZ[0.000000025000000],BTC[0.000000081987750],CRO[819.954400000000000000],ETH[0.007686880000000000],ETHW[0.007686880000000000],FTM[0.000000005997202],MATIC[199.962000000000000000],USD[0.798514199022 7201] |
| 02502582 | RSR[1.000000000000000],SPELL[2141.441676520000000],TRX[0.000004000000000],USDT[0.000000001076430] |
| 02502584 | ATLAS[640.000000000000000000],AURY[15.999050000000000000],USD[0.350397089362 5000] |
| 02502587 | USDT[3.300000007631800] |
| 02502589 | USD[0.966032440825 0000] |
| 02502598 | ADABULL[0.000000023000000],AMPL[0.110827956083 2325],BTC[0.089317958070000000],BULL[0.015651300215000000],FTT[2.734087510000000000],MATIC[16.421801500000000000],SOL[0.478290595950000000],USD[0.000000026261 1551],USDC[1850.407470640000000000],USDT[0.000000038115321] |
| 02502607 | SHIB[1013829.787234040000000000],USDT[1.124191550380440 0] |
| 02502609 | BTC[0.005498900000000000],ETH[0.284943000000000000],ETHW[0.284943000000000000],MANA[40.991800000000000000],SAND[34.993000000000000000],USD[2.058278522264021 1],USDT[0.149366360142 9210] |
| 02502610 | ATLAS[0.000000053954940],BNB[0.000000025000000],USD[0.003131049250000000],USDT[0.000000061121184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02502615 | ATLAS[186.227682490000000000],BAO[2.000000000000000000],POLIS[2.594381590000000000],TRX[0.000030000000000],USDT[0.000000654308507] |
| 02502617 | USD[49.616104401911129998],USDT[0.000000023488282] |
| 02502623 | USD[0.132992295083680000],USDT[0.000000107696210],XRP[2658.000000000000000000] |
| 02502624 | BNB[0.000000088520395],TRX[0.154201000000000],USD[0.000000129996590] |
| 02502627 | USD[10.000000000000000000] |
| 02502628 | KIN[2333.075400000000000000],TRX[0.000010000000000],USD[-4.539702774303390034],USDT[7.156858600000000] |
| 02502630 | CONV[1000.000000000000000000],USD[0.000708083850000],USDT[0.002701031690034] |
| 02502633 | AKRO[11.000000000000000000],BAND[0.004290550000000],BCH[0.000000000000000],BF_POINT[40.000000000000000],CEL[0.012396360000000],DENT[9.000000000000000],DOT[0.006706800000000],ETH[0.000000073912970],ETHW[1.024209190000000],EUR[0.000000161434865],FIDA[1.000000000000000],HXRO[1.000000000000000000],KRAE[0.000000000000000],NFT[303147816411545858],RSR[6.000000000000000],SNX[0.013650400000000],SOL[0.000141980000000],TRX[9.000000000000000],UBXT[9.000000000000000],USD[0.000913280000000] |
| 02502634 | BTC[0.006598100000000],ETH[0.010997910000000],USD[0.000000000000000],SOL[0.249952500000000],USD[2.894417150000000] |
| 02502642 | APE[2756.608783000000000000],BNB[44.483980472580000],BTC[0.406001015000000],CRO[2000.100000000000000],ETH[8.208434470000000],ETHW[8.308434470000000],IMX[1.100000000000000000],LUNA2[165.381061300000000],LUNA2_LOCKED[362.555809600000000],LUNC[3067.407321960050000000],SOL[0.258589950000000000],USD[0.000000058668087],USD[10.000000086189141],USTC[22000.900575577188500],XRP[16972.436545299820007820] |
| 02502650 | USD[0.000000130530028],USDT[0.000000042706541] |
| 02502653 | USD[11.196275588250000000] |
| 02502654 | EUR[2.104459180000000000],USD[0.377251814546500000] |
| 02502657 | ATLAS[159.969600000000000000],BAO[99981.000000000000000],BAT[0.000500000000000],CHZ[0.000500000000000],ENJ[0.006390000000000],ETHW[0.008559000000000],GRT[0.000120000000000],LINK[0.002245000000000],MATIC[0.004300000000000],MNGO[29.994300000000000000],SHIB[99981.000000000000000],SKL[105.979860000000000000],SNX[0.002879000000000000],TRX[0.961620000000000000],USD[162.423942946545480000] |
| 02502659 | AURY[14.000000000000000000],BTC[0.000800000000000],USD[0.778042685000000],USDT[0.000000053040746] |
| 02502660 | ETHW[0.037145610000000000],SOL[0.869726360000000],USD[604.429016299669193700] |
| 02502663 | FTT[0.000981000000000000],KSHIB[40.000000000000000],USD[0.000000007512500],USDT[0.000000099859420] |
| 02502664 | BNB[0.809846100000000000],BNBBULL[0.000618271490000],BULL[0.000005108324000],ETH[0.711000006000000],ETHBULL[0.001125597300000],ETHW[0.711000000000000],FTM[0.848950000000000],FTT[0.643971110000000],LUNA2[0.003696529287000],LUNA2_LOCKED[0.008625235002000],LUNC[804.927034800000000],MANA[181.965420000000000000],MATIC[299.817600000000000000],MATICBULL[1.399354500000000],USD[872.027161840884480000],USDT[0.000000031510800],XRP[0.884290000000000000] |
| 02502667 | FTT[0.049891512388330000],IMX[2.800000000000000],SPELL[300.000000000000000],USD[0.000004583718638],USDT[0.046291197500000] |
| 02502668 | TRX[0.000785000000000000],USD[182.953779953028150000],USDT[206.519576181242245100] |
| 02502669 | BTC[0.000000020156800000],TRX[0.000001000000000],USDT[0.906172865863589000] |
| 02502676 | BTC[0.000500000000000000],EUR[0.000000056400000],USD[38.170830569239205150],USDT[0.000000080079120] |
| 02502682 | BAO[1.000000000000000000],BTC[0.001362980000000],KIN[1.000000000000000],USD[10.010516674869295500] |
| 02502684 | BNB[0.000000023900286],BRZ[0.000000004023565680],ETH[0.000000000000000],USDT[0.000051940376545] |
| 02502691 | SPELL[3800.000000000000000000],USD[0.054084196250000],USDT[0.000000013923972] |
| 02502692 | USDT[0.000000053440000] |
| 02502693 | TRX[0.000001000000000000],USD[0.048129744000000],USDT[0.000000028383242] |
| 02502697 | USD[30.000000000000000000] |
| 02502700 | ETH[4.006162670000000000],ETHW[3.000000000000000],USD[0.007920455805000],XPLA[66511.175155000000000] |
| 02502702 | SOL[0.000000022500757] |
| 02502704 | MATH[0.001140000000000000],SOL[0.000000069786407],USD[68.824365433277789073] |
| 02502706 | ATLAS[610.000000000000000000],TRX[0.000000000000000],USD[0.000000064375000],USDT[0.000000013056042] |
| 02502709 | USD[0.715540000000000000],USDT[0.000000004000000] |
| 02502711 | LUNA2[0.020457068080000000],LUNA2_LOCKED[0.047733158860000],LUNC[4454.569644700000000],USD[1.640262190441558] |
| 02502715 | AKRO[2.000000000000000000],BAO[2.000000000000000],BNB[0.000000000564700],CHZ[30107.406823590000000],DENT[2.000000000000000],ETH[0.000000078027868],FTT[0.005659676873264],KIN[5.000000000000000],MATH[1.000000000000000],SAND[0.000000071316415],SOL[0.000000016000000],SRM[15.247862620000000000],SRM_LOCKED[134.971839940000000],USDT[1311.398086822900841] |
| 02502720 | APE[0.000000007467931],ETH[0.000000044158958],FTM[453.531841800000000],FTT[15.874189210000000],LINK[813.214486890000000],SAND[547.600557690000000],USD[85.565593578010656],USDT[5400.900000085687915] |
| 02502723 | ARKK[0.000000075350259],BTC[0.000000022203000],BULL[0.000000032104240],USD[808.083411673547071],USDT[0.000000091408745] |
| 02502727 | USD[19.239499318000000] |
| 02502731 | USD[891.549370917636758],USDT[10.000000148459338] |
| 02502733 | POLIS[0.000000004522500000] |
| 02502734 | ATLAS[6698.794000000000000000],CRO[2730.000000000000000],ETH[0.230000000000000],ETHW[0.230000000000000],FTT[31.380000000000000],GOG[782.000000000000000],KIN[10210000.000000000000000],SNX[151.900000000000000000],TRX[12454.000000000000000],USD[1.207776564750000] |
| 02502736 | ATLAS[4140.000000000000000000],USD[0.420354133800380] |
| 02502737 | ATLAS[770.000000000000000000],USD[1.120117644250000],USD[0.000000042165632] |
| 02502740 | BTC[0.045000000000000000],FTT[29.994347500000000],MATIC[1044.438729435635200],USD[-955.438958445414809B] |
| 02502741 | USD[32.737831492890024901],USDT[36.174451496824332G] |
| 02502743 | ATLAS[1329.747300000000000000],USD[0.821812390000000],USDT[0.000000078321002] |
| 02502752 | FTT[0.012242028094340000],USD[0.000003185550238],USDT[0.000000090265980] |
| 02502755 | ATLAS[6936.852701130000000000],USD[0.499634133617500],USDT[0.000000014788109] |
| 02502757 | BIT[423.000000000000000000],USD[1.998312437500000],USDT[0.000000001125112] |
| 02502761 | BTC[0.000399962000000000],CHR[1.999620000000000],USD[0.970249265000000] |
| 02502762 | ETHBULL[0.000000009000000000],USD[0.000000024952628],USDT[0.000000087968330] |
| 02502768 | SOL[0.000000033189000],USDT[0.000000093088670] |
| 02502769 | USD[10.000000000000000000] |
| 02502771 | BTC[-0.000000732953977],USD[0.042677930007191] |
| 02502773 | APE[4.999078500000000000],DAI[24.995250000000000],DOGE[420.920100000000000],FTT[5.498955000000000],GALA[209.961297000000000],LINA[3709.295100000000000],SAND[39.992468400000000],SHIB[99810.000000000000000],SUN[1424.352321630000000],USD[173.455884199325000000],USDT[16.881084600000000000] |
| 02502775 | ATLAS[1908.984659000000000000],CQT[181.968080000000000],SOL[0.000000031555293],SXP[0.192919700000000],TRX[0.000001000000000],USD[-0.016710772159554],USDT[0.000000026299272] |
| 02502777 | ATLAS[450.000000000000000000],USD[0.593332530000000] |
| 02502781 | BTC[0.118729042826634Z],ETH[0.000000003351849],FTT[25.000044674357270Q],LUNA2[0.022701547448000],LUNA2_LOCKED[0.052970277460000],NFT[390973624512498387][1],NFT[481836413532931876][1],NFT[483541083970481447][1],NFT[513534321938011076][1],NFT[559640608008466815][1],RAY[0.000000008300000],SOL[1.036652995610000],USD[0.226303946690593939] |
| 02502790 | ATLAS[447.014279870000000000],GBP[0.000000001309225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02502792 | APT[0.079600000000000000],USDT[0.0015760000000000] |
| 02502795 | HNT[1.5828041818111756],USD[9.937146212317 0662] |
| 02502805 | BTC[0.000000006630440],ETH[0.0000120000000000],EUR[0.311300811 6383340],SAND[0.015056030000000000],SPELL[8.4150804800000000],USD[0.0000000118327782] |
| 02502808 | ATLAS[319.9392000000000000],TRX[0.0000300000000000],USD[0.17186936000000000] |
| 02502809 | AKRO[2.00000000000000000],BAO[2.0000000000000000],DENT[2.00000000000000],KIN[1.0000000000000000],MANA[877.3451782000000000],RSR[2.0000000000000000],SHIB[21398 00.2853067000000000],SOL[5.925083110000000],TRX[2.00000000000000000],USD[60.0100026528090918],XRP[535.7768151700000000] |
| 02502816 | ATLAS[0.000000071345948],BNB[0.0000000017733536],MANA[0.0000000039839600],POLIS[0.0000000026622880],SPELL[0.0000000064527568],USD[0.0000002039476452] |
| 02502820 | ATLAS[590.0000000000000000],USD[0.8763314397500000],USDT[0.0000000011859500] |
| 02502824 | TRX[0.0000010000000000] |
| 02502825 | USD[0.0000001675113 11],USDT[0.0000000224476485] |
| 02502830 | ASD[0.0994300000000000],USD[4.9734144392050000] |
| 02502832 | ATLAS[59.9940000000000000],BNB[0.0995000000000000],BTC[0.0000650000000000],HNT[10.5978800000000000],IMX[287.0999600000000000],POLIS[455.0489600000000000],USD[0.1118978992500000] |
| 02502834 | BTC[0.0000000066392440],ETH[0.0000000196412580],FTT[0.0000009997874158],MANA[0.0000000004000000],NFT [316763848444595 5874][1],NFT [3188758968832262 92][1],NFT [340407688734037034][1],NFT [440202168704479639][1],NFT [469026021140110108][1],NFT [484223593054016229][1],NFT [566101414178782786][1],SHIB[0.0000000094845 32],SOL[0.0000000066191632],SUSHI[0.0000000002751 7727],UNI[0.0000000025585411],USD[0.0000000223927454],XRP[5.1896968355940000] |
| 02502835 | EUR[0.0035790400000000],USD[0.0000000182545242] |
| 02502843 | BNB[0.0000000022163166],BRZ[0.8521550000000000],CRO[0.0000000054815804],ETH[0.0000000035942565],GALA[0.0000000019792298],LTC[0.0000000071700000],MANA[0.0000030612083936],MATIC[0.0000000020849792],SAND[0.0000000219433088],USD[0.0000000361049 26],USDT[0.0000000036104926] |
| 02502844 | BIT[1097.2516679500000000],CHF[0.0000001629712 86],DENT[2.0000000000000000],HOLY[1.0422182800000000],TRX[2.00000000000000],USD[0.0182656015513425] |
| 02502845 | USD[0.0029336013542710] |
| 02502847 | ATLAS[1780.0000000000000000],USD[0.0340377959443554],USDT[0.0000000016304766] |
| 02502848 | LRC[0.0514633176952300],USD[0.0000000202011701],USDT[0.0000000187914370] |
| 02502851 | FTT[0.0000000076462339],NFT [444197247430809637][1],NFT [515428440317296456][1],NFT [525828126710946512][1],TRX[0.9400060000000000],USDT[0.1162097592535219] |
| 02502852 | KIN[1.0000000000000000],USDT[0.0000000020700000] |
| 02502856 | APT[0.050000000000000],GBP[0.0000001089013764],USD[0.6762858225000000] |
| 02502859 | LOOKS[792.0000000000000000],TRX[0.0007790000000000],USD[208.6735596585203600000000000],USDC[50.0000000000000000],USDT[0.0046970000000000] |
| 02502865 | TRX[0.0000008000000000],USDT[1481.6927195390768592] |
| 02502867 | ALGO[165.9737200000000000],BEAR[963.8200000000000000],BTC[0.0000000074552385],BULL[1.7051254620600000],ETH[0.0000000229279800],ETHBEAR[181871480.0000000000000000],ETHBULL[2.0996200000000000],ETHW[0.0000001000000000],FTT[0.0242961426166789],JPY[288.2559336000000000],KNCBEAR[941680.0000000000000000],LINKBULL[27.0483000000000000],LTC[0.0198902000000000],PAXGBULL[0.0000000012700000],TRX[0.0000140089817200],USD[865.9121542608521923],USDT[0.0034344487283798] |
| 02502872 | ATLAS[3.6379986300000000],SOL[0.0074019200000000],TRX[0.0000650000000000],USD[0.0081952213052284],USDT[0.0000000052250760] |
| 02502874 | USDT[0.0000000003520000] |
| 02502881 | FTT[0.0000009967200000],USD[0.0000015599341 52],USDT[0.0000000097127400] |
| 02502883 | BTC[0.0371391841973431],ETH[0.0016588800000000],ETHW[0.0016588800000000],USD[125.0817842458375000],XRP[80.0554880000000000] |
| 02502889 | USD[3.3274000000000000],TRX[0.0000010000000000],USD[0.0189958051083978],USDT[0.0000000096079469] |
| 02502896 | BTC[0.0000000045720000],NFT [414464843837960607][1],USD[0.0627557867751396],USDT[0.0000000090725250] |
| 02502899 | BNB[0.0059561913230300],BTC[0.0000064527000000],ETH[0.0003459601855000],ETHW[0.0005880847387000],EUR[2961.0000000000000000],FTT[0.1884426605160642],LUNA2[0.2952113621000000],LUNA2_LOCKED[0.6888265115000000],LUNC[75.9719116352093600],MATIC[0.0000000098407280],TRX[0.0000021502868700],USD[33681.9751650573471400],USDT[149.0118198165770937] |
| 02502901 | TRY[0.0000000357672277],USD[0.0821681453225000] |
| 02502908 | AXS[0.2407620000000000],POLIS[10.6895154600000000],USD[0.0000000617558519] |
| 02502909 | BAO[1.0000000000000000],BNB[0.0000000086866760],UBXT[1.0000000000000000],USDT[0.0000000003089488] |
| 02502911 | USD[667.7557520000000000000000000],USDT[10532.1816563441288740] |
| 02502912 | BNB[0.0000000100000000],SPELL[86.8551854959511500] |
| 02502913 | AKRO[1.0000000000000000],ATLAS[2217.4468953857741600],BAO[8.0000000000000000],BTC[0.0012400900000000],DENT[20.9456970500000000],DOGE[0.0003923500000000],ETH[0.0115182800000000],ETHW[0.0113795000000000],FTT[11.0353058300000000],KIN[25672.4801739485000000],NFT [453481043669239611][1],NFT [463816027695785444][1],NFT [471422497673499833][1],OXY[2.9034517300000000],SOL[0.5337766100000000],STMX[42.5503024000000000],SXP[14.5499934200000000],TRX[1.0000000000000000],TSLA[0.3018272100000000],UBXT[1612.7733411765300000],USD[0.0002752482902714] |
| 02502919 | ETH[0.0940000000000000],LUNA2[0.0121439009500000],LUNA2_LOCKED[0.0283357688900000],LUNC[2644.3600000000000000],TRX[0.0000010000000000],USD[160.6164542762999375],USDT[999.1994502084147742] |
| 02502920 | COPE[0.0000000070608532],FTT[0.0077874718513370],SOL[0.0000000076783084],USD[0.0000000071664440],USDT[0.0000000001042232] |
| 02502921 | USD[25.0000000000000000] |
| 02502924 | BTC[0.0000013000000000],USD[0.0582185710419656],USD[0.0000000092760404] |
| 02502939 | USD[0.0000000044461024],USDT[0.0000000001336300] |
| 02502940 | CRO[0.0000000082404230],DENT[1.0000000000000000],EUR[0.0043543119205721],GALA[0.0208415600000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000153610084] |
| 02502945 | BNB[0.0000000044294763],ETH[0.0000000009481400],MATIC[0.0000000100015574],USD[0.0000001771955 6266],USDT[0.0000023430820354] |
| 02502948 | BAO[1.0000000000000000],CRV[0.0000000048877767],GBP[0.0000000104361 80],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000405781296] |
| 02502951 | BTC[0.0016208500000000],USD[0.0005248842218380],USD[0.0001829873382982] |
| 02502958 | BTC[0.0000001000000000],DOGE[0.9963900000000000],LUNA2[0.0122244243700000],LUNA2_LOCKED[0.0028523656870000],LUNC[266.1894144000000000],PEOPLE[53.4054831987119365],USD[0.0000709666110517],USDT[0.0000000049233381],XRP[0.2681255700000000] |
| 02502960 | TRX[0.0000010000000000],USD[33.1151800000000000] |
| 02502961 | ADABULL[0.0301968460000000],BULL[0.0018595573000000],DOT[0.3000000000000000],DYDX[0.6000000000000000],ETHBULL[0.0057988980000000],REEF[180.0000000000000000],USD[8.2454420116000000],XLMBULL[10.7000000000000000],ZRX[4.9990500000000000] |
| 02502978 | ATLAS[6.4375000000000000],POLIS[0.0950600000000000],USD[0.0101874701501726] |
| 02502979 | BNB[0.0000000051389800] |
| 02502990 | ATLAS[0.7171827844800000],AURY[0.3986889550400000],BICO[0.9507900000000000],CONV[9.2286000000000000],IMX[0.0240060000000000],MNGO[9.9392000000000000],POLIS[0.0840400000000000],TRX[0.0000010000000000],USD[0.0036403789045992],USDT[0.0000012270290] |
| 02502991 | DENT[1.0000000000000000],NFT [291512811138390120][1],NFT [297000363821130102][1],NFT [319257407230011394][1],NFT [328483730433031205][1],NFT [331176407993713641][1],NFT [369088100659896209][1],NFT [532492212735229 86][1],USD[44089.9105745100000000],USDC[2000.0000000000000000],USDT[0.0560697701526355] |
| 02502992 | BRZ[0.5421576262002745],POLIS[0.0000000096320435],USD[0.0000001006498 59] |
| 02502993 | TRX[0.0000020000000000] |
| 02502996 | POLIS[0.0758130000000000],USD[0.0000001524082140],USDT[0.0000000807554000] |
| 02502999 | BTC[0.0028000000000000],USD[0.0000001423325668],USDT[0.3884069951543398] |
| 02503001 | USD[0.0000000098080000] |
| 02503003 | USDT[0.1689179500000000],XRP[0.2892000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02503004 | ATLAS[9.724000000000000000],TRX[0.000001000000000000],USD[0.000000009690553],USDT[0.000000001990810] |
| 02503006 | SPELL[0.600000000000000000],TRX[0.000001000000000000],USD[0.577228290758308],USDT[0.000000099522622] |
| 02503012 | ATLAS[8.877100000000000000],TRX[0.000001000000000000],USD[0.006737693067500] |
| 02503015 | ETH[0.000000086208480],MATIC[0.000000004000000] |
| 02503019 | DOGE[0.378424790000000000],USD[0.000000000273800] |
| 02503024 | DENT[10216.341242140000000000],HUM[99.695287590000000000],JST[261.864851320000000000],SPELL[1514.811830070000000000],USD[0.000000026854576] |
| 02503028 | BNB[0.003624180000000000],USD[0.008691589560000000],USDT[339.407051879000000000] |
| 02503029 | AURY[678.000000000000000000],ETH[0.000035030000000000],ETHW[0.000035026751559800],LUNA2[3.058006391000000000],LUNA2_LOCKED[7.135348247000000000],LUNC[665887.330000000000000000],OXY[4209.000000000000000000],USD[0.021994279552080000] |
| 02503032 | APE[80.781085130000000000],BTC[0.074211183000000000],ETH[1.094134942100000000],ETHW[1.094134942100000000],FTT[20.193823800000000000],MATIC[320.803807700000000000],SOL[2.865823550000000000],USD[1.251660276574200000],USDT[0.000000084195705] |
| 02503033 | ATLAS[249.930000000000000000],AURY[2.000000000000000000],TRX[0.000002000000000000],USD[0.381212150000000000],USDT[0.000000074921000] |
| 02503034 | FTM[99.981000000000000000],FTT[11.997720000000000000],USD[80.050000000000000000] |
| 02503037 | BOBA[301.342734000000000000],FTM[845.839260000000000000],RNDR[499.905000000000000000],SHIB[10000000.000000000000000000],SPELL[54500.000000000000000000],USD[3254.650011583000000000],XRP[0.619006000000000000] |
| 02503040 | BRZ[150.000000000000000000],BTC[0.018600000000000000],CRO[239.956800000000000000],ETH[0.044000000000000000],ETHW[0.044000000000000000],LUNA2[0.000147031414200000],LUNA2_LOCKED[0.000343073299800000],LUNC[32.016400000000000000],TRX[0.000001000000000000],USD[96.721240876725000000],USDT[0.000000004589072400] |
| 02503042 | ATLAS[1299.740000000000000000],USD[0.346175790000000000],USDT[0.000000051305168] |
| 02503045 | AVAX[0.000000006373748],BAO[14.000000000000000000],BNB[0.000000008344703400],DENT[1.000000000000000000],ETH[0.000000018343082000],ETHW[0.000000183430820000],GBP[0.000002294264865],KIN[8.000000000000000000],NFT (333156694769221730)[1],NFT (496107512128685289)[1],NFT (533030348195368377)[1],SOL[0.000000007327977900],TRX[0.000283993277046200],UBXT[1.000000000000000000],USD[0.000162244527648000],USDT[0.000001831118978420] |
| 02503046 | DOGE[49.990000000000000000],TRX[0.000001000000000000],USD[0.408921849300000000],USDT[0.322325000000000000] |
| 02503057 | BNB[0.000000100000000000],BRZ[0.132514890000000000],BTC[0.000000002560175],USD[-0.000000018901354600],USDT[0.006074731113226100] |
| 02503064 | BTC[0.000000011996710],CRO[0.000000007034851200],ETH[0.000000098538460],FTT[0.000000044355100],LTC[0.000000040655476],POLIS[0.000000002730000],SOL[0.000000007212783600],USD[0.000000004987371200],USDT[0.000098527741684000] |
| 02503075 | ATLAS[9.891700000000000000],AVAX[0.010724739377166600],BLT[0.999240000000000000],KIN[240000.000000000000000000],SRM[0.996770000000000000],USD[101.802254653302500000] |
| 02503079 | ETH[0.003546500000000000],ETHW[0.003546500000000000],LUNA2[0.002825710000000000],LUNA2_LOCKED[712.062783800000000000] |
| 02503082 | TRX[0.000001000000000000],USDT[0.000114788154676300] |
| 02503089 | USD[5.000000000000000000] |
| 02503090 | ATLAS[1713.174605870000000000],USDT[0.000000002777605] |
| 02503092 | DENT[10011.089892670000000000],HUM[189.357588470000000000],KIN[446926.819580970000000000],SPELL[1340.056886970000000000],USD[0.000000015042227] |
| 02503093 | ETH[0.000000014270926200],ETHW[0.000000092709262],EUR[581.940175510000000000],USD[0.000000119705000] |
| 02503096 | AVAX[0.600000000000000000],DOT[1.000000000000000000],GBP[0.000021302240934],LINK[1.000000000000000000],MATIC[5.000000000000000000],USD[0.284909372850000000],USDT[0.008044900250000000] |
| 02503100 | BCH[1.727504290000000000],BNB[0.199339530000000000],BOBA[27.441290000000000000],BTC[0.017535392120000000],COMP[0.002675148000000000],CRO[159.897400000000000000],CVC[1.000000000000000000],ETH[0.238882618000000000],ETHW[0.238882618000000000],FTM[2.992590000000000000],FTT[1.198993000000000000],LINK[31.665192760000000000],LTC[11.092156764000000000],MATIC[9.994300000000000000],OMG[39.937300000000000000],SAND[1.994680000000000000],SUSHI[0.999145000000000000],UNI[32.485551640000000000],USD[12.178915985785285],WAVES[0.999145000000000000] |
| 02503101 | USD[0.243777930000000000] |
| 02503104 | USD[0.000000032500000],USDT[0.000000085000000],XRP[0.000000010000000] |
| 02503109 | BTC[0.176000092628750],CHZ[3119.438400000000000000],EUR[0.000000021690097],LINK[109.400000000000000000],MATIC[3209.422200000000000000],SAND[919.949060000000000000],SLND[77.486050000000000000],SOL[70.428401600000000000],USD[0.000000011656068] |
| 02503110 | ATLAS[1299.758700000000000000],CRO[39.975300000000000000],POLIS[15.497055000000000000],TRX[0.000001000000000000],USD[0.786872576200000000],USDT[0.000000157812211] |
| 02503119 | STEP[63.299419730000000000],USD[0.000000009398445],USDT[0.000000130790820] |
| 02503120 | USD[10.000000000000000000] |
| 02503124 | BTC[0.000300000000000000],USD[0.063243190466628865] |
| 02503128 | TRX[0.000001000000000000],USD[0.000000005962248965] |
| 02503133 | USD[9.497732635263102] |
| 02503142 | USD[0.570180676649344],USDT[0.000000023666800] |
| 02503143 | ATLAS[41199.772000000000000000],USD[0.736291276150000000],USDT[0.002226000000000000] |
| 02503146 | FTT[35.032008060000000000] |
| 02503148 | ALGO[54.237942810000000000],ATOM[43.031055510000000000],BAO[5.000000000000000000],BTC[0.000000200000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],POLIS[10.706536894187976000],SOL[1.953356281095000000],TRX[1.000000000000000000],USDT[0.000000588066195] |
| 02503153 | SPELL[0.000000004800000],USD[0.000000001462963] |
| 02503155 | BNB[0.000000004000000000],USD[0.000000062995228] |
| 02503159 | BNB[0.000000031562544],CRO[0.000000096098708],DOT[0.000902970000000000],MATIC[0.012505670000000000] |
| 02503160 | FTT[1.563236517746467 2] |
| 02503170 | USD[0.000000046471680] |
| 02503171 | USD[38.359488845000000000],USDT[0.000000108618874] |
| 02503173 | TRX[0.000000497500000],USD[2.994931404288185 6],USDT[10.517880390000000000] |
| 02503178 | ATLAS[519.901200000000000000],FTT[0.999810000000000000],POLIS[50.098575000000000000],USD[0.862316645000000000] |
| 02503180 | ATLAS[3869.222000000000000000],TRX[0.000001000000000000],USD[0.055671698000000000] |
| 02503182 | BTC[0.036600000000000000],USDC[4982.697375120000000000] |
| 02503188 | BTC[0.000000016876200] |
| 02503190 | USD[275.488029826662500],USDT[-229.468370798824 2686] |
| 02503191 | MANA[17.000000000000000000],TRX[0.900001000000000000],USD[0.105729093050000000],USDT[0.001907099000000000] |
| 02503197 | USD[0.000000005406377 7],USDT[0.000000027360303] |
| 02503198 | ATLAS[169.967700000000000000],POLIS[3.400000000000000000],TRX[0.000001000000000000],USD[0.258531642125000000],USDT[0.000000086230138] |
| 02503200 | EUR[1.161854710000000000],SHIB[90000.000000000000000000],USD[-1.205094370454 74500] |
| 02503202 | ATLAS[1169.879400000000000000],BAO[33994.060000000000000000],DOGE[1000.000000000000000000],KIN[1089832.600000000000000000],OKB[3.999280000000000000],POLIS[24.695554000000000000],SHIB[2599892.000000000000000000],SOS[14900000.000000000000000000],USD[0.527178359850000000] |
| 02503203 | TRX[0.000001000000000000],USD[0.000000005000000] |
| 02503207 | ATLAS[3769.246000000000000000],USD[0.468553331225000000] |
| 02503213 | USD[0.003652070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02503218 | BTC[0.00000000003550790],USD[0.0100018082499975] |
| 02503219 | USD[100.000000000000000] |
| 02503221 | ETH[0.000000018000000000],ETHW[0.000001800000000000],KIN[2.000000000000000],NFT (29243925933894697 0)[1],NFT (3160873363276952 72)[1],NFT (3191926200792335641)[1],NFT (3558107230030355511)[1],NFT (4057876177692695 82)[1],NFT (4528220857106816 90)[1],NFT (480939777802545128)[1],USD[26.793047078683894 2] |
| 02503222 | BTC[0.000973552860800 0],BULL[0.001640000000000 00],DFL[199.979100000000 0000],ETH[0.172000000000 000000],ETHW[0.172000000 000000000],USD[144.094271 588000000] |
| 02503224 | ALPHA[20.026934016845 5600],BNB[0.400903613390 5277],BTC[0.064229373642 1246],CRO[199.96994000000 0000],ETH[0.000000006002 00000],ETHW[0.000000006 00200000],EUR[0.000217587 75445620],FTM[0.000000008 91500],FTT[27.000000000000 000],GENE[0.000001000000 000],LTC[0.000000425809100],RAY[18.34646092627102 6 2],SOL[1.010541851014418 5],SRM[0.001382400000000 0],SUSHI[0.000000009827 61000],TRX[0.000002277850 0],UNI[0.000000013695900],USD[169.460676790262792 6],USDT[0.000000126247530],XRP[0.000000039475900] |
| 02503225 | ALICE[2.0000000000000 00],BADGER[0.14000000000 00000],PERP[1.200000000 00000000],POLIS[0.800000 000000000000],SUSHI[0.031 076100000000],USD[0.22662 9079000000] |
| 02503226 | AVAX[0.7089014195686562],ETH[0.1365790900000 00],KIN[1.000000000000000],LUNA2[0.5045381257000 000],LUNA_LOCKED[1.1491805170000000],LUNC[111239.2928819200000000],USD[-1.411924621685421 9],USDT[1007.9557417320836968] |
| 02503228 | KSHIB[1150.000000000000000],MNGO[200.000000000000000],TRX[0.000001000000000],USD[0.00721366100000 0],USDT[0.000000053843004] |
| 02503229 | BTC[0.000000000000000] |
| 02503230 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[42.108200460000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.006210638785442] |
| 02503233 | USD[10.000000000000000] |
| 02503234 | AKRO[1.000000000000000],CHF[0.1292396647763582],KIN[1.000000000000000],USD[0.097234911976976 0] |
| 02503238 | SOL[0.799191500000000 0],USD[1.578692870000000] |
| 02503239 | FTT[0.028350454297649 0],LINK[0.000000005341641 6],MATIC[0.0000000053989 065],USD[-0.0131191977757086],USDT[0.279699335748884 1] |
| 02503240 | USD[0.0000000037000000] |
| 02503244 | FTT[0.0381801000000000],USD[0.0592357810000000],USDT[0.0000000087441040] |
| 02503248 | EUR[0.0630952000000000],USDT[0.0000000093292960] |
| 02503249 | EUR[1.362849886000000 0],USDT[0.0407892524400000] |
| 02503250 | USD[1670.349963780000000] |
| 02503252 | SPELL[97.980000000000000],USD[0.0251950250000000] |
| 02503253 | ETH[0.000046762000000 00],TRX[0.000882000000000 0],USD[0.0199562900000000],USDT[14.7944703280000000] |
| 02503255 | SOL[0.0000000427856 00],TRX[0.0000000071863800],USD[0.0000000008247436] |
| 02503258 | AAVE[2.9994300000000000],BNB[0.30017850000000 0],ETH[0.2009585040000000],ETHW[1.3997245040000 0000],FTM[400.843345000000 0000],FTT[2.9994300000000 0000],IMX[239.895500000000 0000],MATIC[49.9335000000 00000],RAY[18.25111946000 00000],SOL[4.010633370000 0000],USD[29.957641747898 4974] |
| 02503264 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.016367110000000 0],DENT[1.000000000000000],ETH[0.2007362800000000],ETHW[0.2005258300000 000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[2.0000000000000 00],USD[0.0025785778406390] |
| 02503274 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.0277268907423735],GALA[0.0258113000000 000],KIN[1.000000000000000],REEF[8704.60728814000 00000],RSR[1.000000000000 000],TRX[1.000000000000000] |
| 02503275 | AKRO[1.000000000000000],ATLAS[0.000000097157675],BAO[1.000000000000000],KIN[3.000000000000000],USD[-0.0000000050947113],TRX[0.000000099832413] |
| 02503288 | SHIB[199962.000000000000000],TRX[0.00001000000 0000],USD[0.362733590000 0000],USDT[0.0000000079859218] |
| 02503294 | ATLAS[739.852000000000000],USD[0.7183031000000000] |
| 02503297 | AURY[5.415403287922342 4],USD[0.0000000456426656] |
| 02503304 | USD[-0.0010854361407719],USDT[0.0011812266974571] |
| 02503305 | ATLAS[100.000000000000000],POLIS[2.00000000000 00000],SPELL[6698.936000 000000000],USD[1.714516320 3750000] |
| 02503307 | USD[37.972647800000000] |
| 02503310 | USDT[11179.708801894239 9300] |
| 02503313 | ATLAS[0.000000031959094],BAO[2.00000000000000 0],CAD[0.0001642858492483],DENT[2.0000000000000 00],KIN[4.000000000000000],RUNE[0.0000971236895280],SNX[0.000000008467525] |
| 02503316 | BTC[0.0028918900000000],LTC[0.0000001000000 00],USD[2440.913175359750 0888] |
| 02503317 | ATLAS[10.000000000000000],POLIS[2.00000000000 0000],USD[0.696690242300 0000] |
| 02503318 | LUNA2[1.6386396330000 00],LUNA2_LOCKED[3.8234 924760000000],LUNC[356817.230000000000000 0],USD[0.0000001434269400] |
| 02503321 | USD[0.0095054447900000] |
| 02503323 | BOBA[11.300000000000000],HKD[7.766817760000 0000],TRX[0.000027000000 0000],UMEE[50.00000000000 00000],USD[1.951830252885 2426],USDT[5.0554483936640 45] |
| 02503324 | USD[10.000000000687420 84] |
| 02503325 | SPELL[1100.000000000000000],USD[0.15388041500 00000],XRP[0.81670300000 00000] |
| 02503333 | AURY[0.000000005000000],USD[0.0000000967124 88],USDT[0.0000000628195 50] |
| 02503342 | ALCX[0.0000000056085208],USD[0.0076125571822537] |
| 02503343 | TRX[0.0026360000000000],USD[0.13224927680232 51],USDT[0.0035608738152 801] |
| 02503347 | ATLAS[2162 5.350000000000000],AURY[0.9972000 000000000],AVAX[0.0003817 1000000000],FTT[11.96787 64747305800],TRX[0.000000 0040206592],USD[-0.00902312862 68185] |
| 02503353 | BNB[0.0000000919854048],ETH[0.000000010000000 0],RNDR[259.965416468047 5561],SOL[9.15963507517 25741],USD[-1.11633844319 82936],VGX[0.000000003543 5025] |
| 02503354 | KIN[3489.4210526300000000],SAND[10.00000000 0000000],USD[131.00180700 70000000],ZRX[147.0000000 00000000] |
| 02503355 | BTC[0.0004072900000000],TRX[0.0000010000000 000],USD[0.490681286844965 7],USDT[0.002030920253 768] |
| 02503359 | BTC[0.0144000000000000],BUSD[1.205816220000 0000],USD[0.000000006855000] |
| 02503368 | AAVE[0.0000000026976628],AKRO[3.000000000852 00000],ALGO[0.000000001600 0000],APE[0.00000000063004 35],AVAX[0.000000005450000 00],BAO[24.0000000000000 00],BNB[0.00000004819316 4],BTC[0.000000001856777 9],DENT[4.00000000000000 0],ETH[0.000000008500000 0],EUR[0.0014430039915105],GMT[0.000000010000000 0],KIN[2.0000000000000 00],LINK[0.000000025501910],LOOKS[0.00000000610185 03],LUNA2[0.478749109800 0000],LUNA_LOCKED[1.0940720700000000],LUNC[843.8347384937572881],MANA[0.000000040689064],NEAR[0.0000000926972 24],RSR[1.000000000000000],RUNE[0.000000087000 00],SOL[0.000000005656619],TRX[0.0000000072000 00],UBXT[0.00000000443388],USD[0.0004490889373933],USDT[0.000036659735074 1],XRP[0.000000007785 4684] |
| 02503370 | POLIS[72.899981000000000],USD[0.8919136376025 000],USD[0.0022220000000 000] |
| 02503373 | AAVE[17.2999229709323412],AVAX[0.00000003 2026764],ETH[0.21293785000 00000],EUR[0.0000009216094 0],STETH[0.4744772812297042],USD[14.10356798481 45899],USDT[0.00000001783 19742] |
| 02503375 | BTC[0.0010472400768265],DOGE[0.9973400000 000000],SOL[0.019969600000000],USD[0.00080509 1581540] |
| 02503377 | 1INCH[4.999000000000000],ALICE[0.99980000000 00000],BTC[0.017372740000 0000],ENJ[23.99520000000 00000],EUR[0.0001015739759 1552],MANA[20.995800000 0000000],SAND[12.98288482 00000000],SHIB[1699660.00 00000000000],USD[0.524141 490000000],STARS[11.00347 465000000000],USD[0.22172 5270000000],USD[0.0004572 3625679488],XRP[220.7327 0000500000000] |
| 02503384 | BTC[0.000000010000000],NFT (5406464420569864 39)[1],USD[57.944520476881 6561],USDT[0.00000000840 90299] |
| 02503389 | BTC[0.0088573400000000] |
| 02503391 | USD[0.0018485628000000] |
| 02503397 | BNB[0.000000020827450],BTC[0.0000000099811 1587],ETH[0.0000000066759 200],POLIS[0.00000000467 89649],SOL[0.000007323965 1362],USD[-0.000003382693 9019] |
| 02503400 | GALA[4999.050000000000000],USD[596.87500000 0001638230],USDT[453.9631159514368490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02503405 | USD[0.0034158900000000],USDT[0.0019179000000000] |
| 02503407 | BRZ[-0.0521832854829911],CRO[0.0000000040472005],PAXG[0.0000000073505669],USD[5.0000000008410474],USDT[0.0000000256468417] |
| 02503409 | USDT[1.1166212977114697] |
| 02503410 | NFT[402896721282231222][1],USDT[10117.1370822000000000] |
| 02503411 | USD[0.7086904425000000],USD[0.0000000064506015] |
| 02503412 | BTC[0.0007814635703752],COMP[0.0000000010000000],DOGE[0.6679424000000000],ETH[0.2021276700000000],ETHW[0.2021276700000000],FTT[0.0535226200055937],LTC[0.0000000070000000],MATIC[9.9797270000000000],MKR[1.1816977767610200],SOL[5.7489075000000000],SXP[0.0116120000000000],USD[0.3356594716825000],USDT[0.0000000062800362] |
| 02503413 | SLP[6911.7056932900000000],USD[0.0000000002251079] |
| 02503416 | USD[0.0000136765321538],USDT[0.0000000111509626] |
| 02503418 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001861998526],USDT[0.0000398415006100] |
| 02503423 | FTT[2.3765234000000000],USD[-0.2100246390574380],USDT[0.2449381142069000] |
| 02503425 | AKRO[4.0000000000000000],BAO[9.0000000000000000],DAI[0.0000001000000000],DENT[4.0000000000000000],ETH[0.0000000070209693],FIDA[1.0000000000000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000000065195104],NFT[377590345965633631][1],NFT[497903255008884939][1],NFT[328327439427643677][1],RSR[1.0000000000000000],TRX[7.0013170000000000],UBXT[3.0000000000000000],USD[0.0000000941460062],USDTI[0.0000933349485147] |
| 02503432 | USD[0.0001320642207979],USDT[0.4361784900004108842] |
| 02503433 | USD[0.0000000044475075],USDT[0.4361784900000000] |
| 02503435 | USD[26.4621584700000000] |
| 02503451 | USD[0.0047013613950000],USDT[0.0000000044364732] |
| 02503454 | EUR[0.0000000055587104],USD[32.9746092375196040] |
| 02503458 | BTC[0.0035000000000000],USD[0.0258000000000000],USD[61.4504859501140000],XRP[32.2500000000000000] |
| 02503461 | APE[27.7433911000000000],ATLAS[1416.3367730800000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0107620300000000],ETHW[0.0106251340000000],FTM[0.0003201700000000],FTT[3.3232107500000000],KIN[10.0000000000000000],LUNA2[0.2976045576000000],LUNA2_LOCKED[0.6922959812000000],LUNC[0.9566886600000000],MANA[0.0007609100000000],MOBI[0.0000702400000000],NFT[501493942926167080][1],SAND[91.6151699700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.1883682067402033],XRP[1455.3196993000000000] |
| 02503465 | USD[0.1045235100000000] |
| 02503466 | AURY[0.1453288600000000],BNB[0.0000000034813342],USD[0.0000001527495081],USDT[0.0000000007953131] |
| 02503475 | ETH[0.7444985700000000],USD[1735.9410168103324834000000000],USDT[0.0000083306485738] |
| 02503480 | LTC[0.0000000001984493],SGD[0.0000000082071596],TRX[0.0000010000000000],USD[100.0100000072944335],USDT[0.0000000011414795] |
| 02503481 | ATLAS[0.0000000092928000],BAO[1.0000000000000000],LINK[0.0000000098344240],RSR[0.0000000030704600],SAND[0.0000000017954002],SLP[0.0000000050045724],TRX[1.0000000000000000] |
| 02503482 | USD[-0.5711585193100000],USDT[0.5769000338469992] |
| 02503484 | AUDIO[24.0000000000000000],FTT[1.1997720000000000],USDT[3.6197143140000000] |
| 02503490 | AXS[61.2476000000000000],C98[0.7788000000000000],CEL[0.0411800000000000],ENJ[2331.5336000000000000],MANA[3328.7268000000000000],SAND[731.5618000000000000],USD[0.0000143439118261],USDT[0.4584448389510215] |
| 02503493 | AKRO[12.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[26.0000000000000000],BTC[0.0000991400000000],DENT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000293193382],HXRO[1.0000000000000000],KIN[24.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],NFT[386464233274936953][1],NFT[401174885884534102][1],NFT[428655128199573208][1],NFT[547746998869067368][1],RSR[3.0000000000000000],TRX[7.0006860000000000],UBXT[11.0000000000000000],USD[0.0604236757534635],USDT[0.0000000080720197],USTC[2.0000000006403740] |
| 02503494 | SOL[0.0000000055179000],USD[0.0654119784125000],USDT[1.2058044447231623] |
| 02503497 | SHIB[3283779.8199084946686151] |
| 02503503 | BTC[0.7166035500000000],ETH[14.0797757600000000],ETHW[12.0624400200000000],SOL[74.6982795800000000],USD[2039.6509056200000000],USDT[36862.1048050200000000] |
| 02503505 | ATLAS[1000.0000000000000000],AURY[8.9982000000000000],TRX[0.0000010000000000],USD[0.7258480131000000] |
| 02503508 | BAO[3.0000000000000000],BTC[0.0000408000000000],ETH[0.0287126100000000],ETHW[0.0287126100000000],GRT[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.0000019421688636],TRX[1.0007500000000000],USD[0.0000022997420850],USDT[0.0000000078014153] |
| 02503510 | AKRO[3.0000000000000000],BAO[1.0000000000000000],CHZ[0.0000000044703525],DENT[1.0000000000000000],ETH[0.0000009200000000],KIN[9.0000000000000000],NFT[306632234148186803][1],NFT[312248499007234692][1],NFT[420138978077565731][1],RSR[1.0000000000000000],TRX[3.0007770000000000],UBXT[2.0000000000000000],USD[0.0000113168579662],USDT[0.0000066395396933] |
| 02503512 | ATLAS[9.9080000000000000],USD[0.0020968300000000] |
| 02503518 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],MATIC[0.0000091600000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.2292291275751743],USDT[3133.0111815838706352] |
| 02503523 | BAO[1.0000000000000000],BTC[0.0195334000000000],EUR[0.0000001574059521],FTT[6.6758849700000000],KIN[4.0000000000000000],MANA[109.6955722600000000],MATIC[20.0107791500000000],TRX[9272.9979742900000000] |
| 02503524 | FTT[0.0006000000000000],RNDR[1140.5801225036000000],USD[0.4191825323383704],USDT[0.0000000979080120] |
| 02503525 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000026439846712],USDT[0.0000076285543432] |
| 02503529 | BNB[0.0000001000000000],USD[51.9889092246875073],USDT[24.1350104013948135] |
| 02503531 | BNB[0.0000075500000000],SPELL[3200.0000000000000000],USD[1.4439337565104000] |
| 02503532 | BTC[0.0048881720854400],BUSD[77.4961524100000000],ETHW[1.0000000000000000],NEAR[74.7850400000000000],SOL[0.0024247000000000],USD[1748.7056530815597573],USDT[0.0000000069693400] |
| 02503533 | ETH[0.3888905966050140],GBP[0.0000094856651084],KIN[1.0000000000000000],USD[0.0000090763941792] |
| 02503540 | BUSD[44000.0000000000000000],SOL[0.8200000000000000],TRX[40.0000000000000000],USD[5.0627929819525987],USDC[495.0000000000000000],USDT[0.0032080000000000] |
| 02503549 | USD[25.0000000000000000] |
| 02503550 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027819872863697] |
| 02503555 | ATLAS[3798.8800000000000000],POLIS[103.3830000000000000],TRX[0.0000010000000000],USD[0.0000000415914240],USDT[0.0000004591424] |
| 02503558 | ATLAS[0.0000000886400000],TRX[0.0000010000000000],USD[0.0000000028121047],USDT[0.0000008303441] |
| 02503559 | AAVE[0.4800000000000000],AKRO[0.3635500000000000],AUDIO[114.9901200000000000],BAL[5.8734620000000000],BCH[0.1610000000000000],BTC[0.0009631829139100],CHZ[290.0000000000000000],ETH[0.0248580700000000],ETHW[0.0248580700000000],FIDA[28.9988600000000000],FRONT[167.0000000000000000],GALA[0.0000000010000000],HNT[1.9000000000000000],KNC[36.0499920000000000],LINK[3.1000000000000000],MKR[0.0310000000000000],PAXG[0.0184000000000000],RUNE[16.3000000000000000],SOL[0.6195193000000000],SRM[13.0000000000000000],SXP[58.9000000000000000],TOMO[61.0171630000000000],TRU[405.6023300000000000],TRX[814.5367800000000000],UNI[5.9000000000000000],USDT[81.1588423977421892],WRX[115.9836600000000000],YFI[0.0040000000000000],USDT[0.0000000000000000] |
| 02503569 | ATLAS[129.9766000000000000],USD[0.0262159709983466],USDT[0.0000022722810736] |
| 02503570 | ETH[-0.0000000220000000],LUNA2_LOCKED[27.7669351500000000],USD[0.0000104861746],USDT[0.0000000076065800] |
| 02503571 | BTC[0.0000925390000000],USD[-5.1897459950300000000000000],USDT[16.9512212440000000] |
| 02503577 | ENJ[0.9940500000000000],TONCOIN[0.0861450000000000],TRX[0.0000030000000000],USD[19.6511452987250000] |
| 02503578 | EUR[0.0200000000000000],USD[0.0014580078700000] |
| 02503581 | USD[10.0000000000000000] |
| 02503584 | BNB[0.0000000050101605],BTC[0.0000000040000000],FTT[1.6971601800632891],LINK[0.0247660000000000],RAY[0.0000000047522100],USD[0.0000000088250849],USDT[9991.3712787088231513] |
| 02503585 | USD[0.0308407900000000] |
| 02503588 | AAVE[1.4022001300000000],BRL[297.8100000000000000],BRZ[0.0043855344929180],BTC[0.0000000008040231],ETHW[0.0070000000000000],FTT[2.0435292200000000],GALA[1097.1786092400000000],GRT[399.0829269000000000],HNT[10.2000000000000000],IMX[12.8000000000000000],KIN[40000.0000000000000000],LDO[11.0000000000000000],LINK[0.9408496800000000],MATIC[10.0000000000000000],NEAR[6.5792019800000000],POLIS[197.5785816199520000],SNX[23.8712796100000000],SOL[0.0058984235178561],USD[0.0000222757966570],USDT[0.0000003294154681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02503589 | AKRO[1.000000000000000],ATLAS[2.725818090000000],BAO[2.000000000000000],BTC[0.000006580000000],DENT[1.000000000000000],IMX[214.482977900000000],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[10.589178370000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[275.348204585303625 81] |
| 02503595 | SOL[0.990000000000000],USD[2.116888510000000] |
| 02503602 | USD[30.000000000000000] |
| 02503605 | BTC[0.447794100000000] |
| 02503610 | 1INCH[-4.829043264426211?],TRX[0.000195000000000],USD[0.012400869870000],USDT[4.202199000000000] |
| 02503616 | CUSDT[0.000000000671360],USD[0.000753025431584],USDT[0.000000847063459] |
| 02503617 | APE[9.522871300000000],ATLAS[860.036753720000000],BTC[0.006557110000000],CRO[262.312535060000000],DOGE[174.960000000000000],ENJ[0.991000000000000],EUR[0.000000069088903],FTT[2.325897573665331],LUNA[0.112791078000000],LUNA2_LOCKED[0.259651251400000],LUNC[24231.260000000000000],MANA[20.093400000000000],MATIC[0.000000068740000],SAND[133.942400000000000],SOL[0.969806000000000],TLM[95.980000000000000],TRX[205.958800000000000],USD[0.125259903729142],USDT[0.000000044880680] |
| 02503618 | TRX[0.000000035093600],USD[0.043762068316789],USDT[0.000000066122862] |
| 02503619 | BTC[0.000000010000000],USD[0.000014651729569],USDT[0.000000444445496] |
| 02503623 | ETH[0.000871180000000],ETHW[0.000871180000000],TRX[0.000001000000000],USD[4.005254866500000],USDT[3.918000000000000] |
| 02503628 | AAVE[0.000000095104800],AVAX[0.000000959437100],BTC[0.000000134000000],CHF[0.004144039200000],COMP[0.000003775000000],ETH[0.000001690000000],ETHW[0.000001690000000],EUR[0.002027365824017],MKR[0.000000435326800],SOL[0.000000052606000],USD[0.037664032046467],USDT[0.000000026588470],XRP[0.000160737129300] |
| 02503629 | USD[10.000000000145089000] |
| 02503635 | TRX[0.320001000000000],USD[0.000000029000000] |
| 02503640 | FTT[3.000000000000000],SOL[2.120732660000000],USD[845.664361326250000] |
| 02503642 | AKRO[1.000000000000000],ATLAS[3009.759926600000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRY[0.000000182554169] |
| 02503650 | USD[0.011730507200000] |
| 02503653 | BTC[0.008917076826300],ETH[6.125961613896020],ETHW[0.125287594714700],USD[3.700502592859700] |
| 02503661 | CRO[1057.479528343344360],LRC[240.000000096079600],LUNA[20.041866874190000],LUNA2_LOCKED[0.097689373100000],LUNC[9116.600000000000000],USD[2.492566737132800],USDT[1.760347065976548] |
| 02503665 | ETH[0.000000043055663],EUR[0.000000142063818],FTT[0.000000100000000],SOL[6.686140873250800],SRM[166.277202730000000],SRM_LOCKED[1.413454530000000],USD[0.000000096706346],USDT[0.000000135389967] |
| 02503667 | ATLAS[540.000000000000000],USD[0.395782706950000] |
| 02503670 | 1INCH[0.000000002985200],AAVE[0.019996000000000],BTC[0.000700410756080],DOGE[460.099245478255280],ETH[0.090803106702900],ETHW[0.090555739613000],FTT[2.099580000000000],STG[1.000000000000000],SUSHIBULL[39992.000000000000000],SXP[0.000000067109100],USD[4.955228569696774900000000],USDT[0.000000115413378],XRP[90.545313021624700] |
| 02503671 | NFT [485558021220958813]{1},USDT[0.090000000000000] |
| 02503672 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.769470450542830],KIN[5.000000000000000],MANA[0.355389720000000],UBXT[5.000000000000000],USD[0.059276147247897],USDT[0.000013048646958] |
| 02503674 | POLIS[12.070467600000000],USDT[0.000000699199684] |
| 02503684 | USD[10.000000000000000] |
| 02503690 | BTC[0.000000087188800],DOGE[0.000000001662500],ETH[0.000000057605500],ETHW[0.000000062893200],LUNA2[11.654712290000000],LUNA2_LOCKED[27.194328680000000],SLP[36493.065000000000000],SOL[8.768333700000000],USD[8976.172233469806900] |
| 02503694 | BNB[0.008901740000000],ETH[0.171689600000000],ETHW[0.000859544000000],FTT[9.898020000000000],USDT[661.172725486400000] |
| 02503695 | LRC[146.970600000000000],SHIB[14200000.000000000000000],USD[1.059608680000000] |
| 02503697 | AAVE[0.570000000000000],BUSD[435.924469380000000],FTT[9.200000000000000],POLIS[21.800000000000000],USD[0.000000099767800] |
| 02503705 | TRX[0.000777000000000] |
| 02503707 | BTC[0.000449740000000],SOL[0.000000013950000],USD[0.477327578740000],USDT[0.004905000000000] |
| 02503710 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000047463972295],USDT[0.000000005329955] |
| 02503720 | TRX[0.000004000000000],USD[0.000000006080000] |
| 02503721 | AMC[2.252600000000000],IMX[26.000000000000000],SPELL[5998.780000000000000],USD[18.017110900000000] |
| 02503723 | SOL[0.750000000000000],USD[2.081234062500000] |
| 02503724 | APE[0.000018504410069?],BAO[4281.033326335300000],CAD[0.000002175519113],DENT[353.438476777600000],FTT[0.000009515979780],KIN[2.000000000000000],LUNA2_LOCKED[3.455856233000000],LUNC[4.775977450000000],SHIB[52.427282321164714?],SOL[0.000000016408774],SRM[0.000006717894144],TRX[1.000000000000000] |
| 02503730 | ATLAS[4390.000000000000000],FTT[0.000000016671400],MANA[31.000000000000000],USD[2.332761192200000],USDT[0.000000035437432] |
| 02503736 | EUR[0.467856530000000],USD[0.000000151291681] |
| 02503739 | BTC[0.000050770000000],FTT[29.000000000000000],HT[1710.900000000000000],LUNA2[0.815548670300000],LUNA2_LOCKED[1.902946897000000],NFT [368929001575273213]{1},NFT [495005780757501578]{1},NFT [521311714693033781]{1},TRX[14285.000000000000000],USD[2.913474442043063],USDT[0.000077386231206] |
| 02503740 | TRX[1.000000000000000],USD[84.529944854786160] |
| 02503741 | USD[0.000000084332921],USDT[467.774865727878268] |
| 02503757 | AMPL[0.015853832670278],AVAX[0.000000091689803],BAND[0.000000085000000],BNB[0.000000020444200],BTC[0.000099564447640],DOGE[0.659065900000000],ETH[0.000000039433600],FTM[1.043234625838316],FTT[25.095375400000000],LUNA[0.007006329257000],LUNA2_LOCKED[0.016348101600000],RAY[0.000000603081060],SOL[0.006593157674720],TRX[0.000028000000000],USD[1304.066742285005789800000000],USDT[152.272629816376370],USTC[0.991779773667704] |
| 02503759 | AURY[41.989000000000000],USD[6.572272545000000],USDT[2.116756594709218] |
| 02503772 | BTC[0.000000204209886],FTT[0.000000006833518],LTC[0.000034911471978],SOL[0.007853480000000],USD[0.141652112404308],USDT[0.005211134194153] |
| 02503774 | KIN[1.000000000000000],USD[0.000000018000000] |
| 02503775 | AKRO[1.000000000000000],DENT[2.000000000000000],TRX[1.000000000000000],TRY[0.000000021148816],USDT[0.000000016357258] |
| 02503777 | AXS[0.075417560000000],KIN[104881.876011980000000],SAND[3.801553260000000],SOL[0.000067970000000],SPELL[467.255868550000000],USD[0.000931643673303] |
| 02503783 | TRX[0.000010000000000],USD[0.000000053193450],USDT[0.000000019620988] |
| 02503788 | AKRO[1.000000000000000],ATLAS[7434.999000000000000],BTC[0.000000064365435],CEL[0.065900000000000],FTT[0.000000008140790],LUNA2[0.022296189050000],LUNA2_LOCKED[0.053577744500000],LUNC[500.000000000000000],USD[0.085142667718556],USDT[1.889394875577902],XRP[0.000000005561428] |
| 02503789 | ATLAS[49.990500000000000],POLIS[6.794889000000000],USD[0.000000016250000] |
| 02503794 | AKRO[1.000000000000000],ATLAS[1267.909169590000000],BAO[9.000000000000000],BTC[0.000000034125447],CRO[0.000000000339233],DENT[2.000000000000000],KIN[7.000000000000000],LUNC[0.000000046504060],TRX[29.595983800000000],UBXT[3.000000000000000],USDT[0.000000028325982] |
| 02503796 | FTT[8.099700000000000],RAY[771.887510190000000],STEP[85.700000000000000],TRX[0.000778000000000],USD[0.299023685909506],USDT[1.939920140937020] |
| 02503797 | USD[10.000000000000000] |
| 02503800 | CONV[16514.963100000000000],USD[637.148070091000000] |
| 02503801 | USD[2.547438392520000],USDT[0.874876002480904] |
| 02503802 | BTC[0.239800000071594],DOGE[2500.000000073409359],ENJ[0.000000083568507],ETH[30.094195899622387],LUNA2[9.780277193000000],LUNA2_LOCKED[22.820646780000000],MANA[0.000000080758742],MATIC[0.000000015080262],SHIB[20040233.059439180000000],SOL[53.784701130000000],USD[0.596631323469324],USDT[30.000000010357831],XRP[594.054000000000000],USDT[0.000000010035819] |
| 02503814 | B08A.072114000000000],BTC[0.001089268547500],ENS[1.029794000000000],ETH[0.026982800000000],ETHW[0.026982800000000],HNT[2.498540000000000],LRC[0.993600000000000],OMG[1.998900000000000],SLND[6.298740000000000],SOL[0.009832000000000],USD[0.762507245000000],USDT[5.956331200000000],XRP59.072114000000000] |
| 02503816 | BAO[1.000000000000000],STG[14.217557950000000],TRX[0.000777000000000],USDT[0.000000011569617

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02503822 | SPELL[2399.544000000000000],USD[0.840000000000000] |
| 02503825 | SOL[384.132130480000000000],USD[18.302409093592383381],USDT[0.016420727864951] |
| 02503827 | USD[379.631680237582600] |
| 02503829 | GBP[0.000000000373616],LUNA2[2.247717464000000],LUNA2_LOCKED[5.244674082000000000],TRX[0.001554000000000000],USD[12.711798160328250600000000000],USDT[0.000000008155180] |
| 02503830 | BAO[1.000000000000000],USD[0.000000334885654] |
| 02503831 | ATLAS[1.355600000000000000],AURY[0.715297280000000000],ENS[0.009294300000000000],POLIS[0.030270000000000000],TRX[0.00000100000000000],USD[0.003619846820000],USDT[0.000000062004544] |
| 02503832 | ATLAS[1379.737800000000000000],IMX[26.200000000000000000],USD[0.00000006500000],USDT[1.4259881285668770] |
| 02503833 | USD[0.000000027190732],USDT[0.000000025550460] |
| 02503834 | BICO[0.000000045160604],BTC[0.000000045093201],DOGE[0.000000056785920],DOT[0.000000070816776],ETH[0.000000024283440],ETHW[0.000000024283440],LTC[0.000000121532000],SHIB[0.000000064060000],SOL[0.000000042397559],USD[25.168777452671266],USDT[0.000000176155792] |
| 02503835 | CRO[0.000000045930031],USD[0.000000184285744],USDT[0.000000099932914] |
| 02503842 | AVAX[0.002869490000000],LTC[0.000961640047859],TRX[0.000009000000000],USD[0.0025996800000000],USDT[15.078722514873744] |
| 02503844 | USD[0.027162536903372],USDT[0.000000081906550] |
| 02503847 | LTC[2.029864003566810000] |
| 02503851 | KIN[1060500.0000000000000000] |
| 02503853 | GOG[189.148448290000000000],SOL[0.919816000000000],USD[0.447000000230429] |
| 02503857 | ATLAS[4043.145418280000000000],USD[0.070872540250000],USDT[0.000000035311316] |
| 02503866 | SOL[0.184690000000000000],USD[33.069106339750000000],USDT[0.006200000000000] |
| 02503875 | USDT[0.049432690000000] |
| 02503878 | LOOKS[72.996000000000000000],USD[2.285643267144518O],USDT[0.7880538000000000] |
| 02503894 | USD[0.000616007594975O],USDT[2.032006830000000000] |
| 02503895 | ATLAS[858.013320940000000000],USD[0.000927320000000000],XRP[0.004219580000000000] |
| 02503896 | BTC[0.052762084012120O],FTT[150.731082040000000000] |
| 02503897 | BTC[0.001900000000000000],USD[5.583660040000000000] |
| 02503898 | USD[0.000000084487526] |
| 02503902 | GBP[0.000003686443574O],USD[0.000000171001726] |
| 02503905 | AKRO[1.000000000000000],BAO[2.000000000000000000],BNB[4.506981430000000],BTC[0.871666580000000],DOGE[0.005939990000000],EDEN[0.001755090000000000],ETH[3.445674040000000000],ETHW[3.149682670000000000],KIN[2.000000000000000000],NFT (303658437557859496)[1],NFT (497536971680099557)[1],NFT (505346711233385669)[1],REN[0.000218256000000000],TRU[1.000000000000000],TRX[2.000001000000000000],UBXT[2.000000000000000000],USD[4686.144978970769261O],USDT[0.001176143671226301] |
| 02503909 | TRX[0.000027000000000],USD[-0.001814448170566],USDT[0.019330505160822] |
| 02503917 | ATLAS[5555.169867630000000000],AURY[33.993540000000000000],TRX[0.000070000000000],USD[0.000000004479861O],USDT[0.000000110746468] |
| 02503918 | AKRO[1.000000000000000],ARKK[0.000000005000000],BAO[5.000000000000000000],GBP[0.004756655536426O],TRX[1.000000000000000],USD[1.0377422845398529] |
| 02503923 | ATLAS[120.000000000000000000],BAO[16996.770000000000000],BTC[0.001000000000000],DOGE[275.959100000000000],ETH[0.000998100000000],ETHW[0.000998100000000],FTM[7.000000000000000000],SHIB[699924.000000000000000],SOL[0.009989100000000],USD[0.813571407700000O],USDT[3.065285166755288O] |
| 02503925 | TRX[0.000010000000000],USD[0.224985570843786O],USDT[0.000000013561642] |
| 02503929 | BRZ[0.000000001634640],CRO[0.000000056675256],FTT[6.949906000000000],POLIS[35.600714917689464O],USD[4.2518898430510640],USDT[0.000000806635172] |
| 02503930 | BRZ[0.007764430000000],SPELL[99.200000000000000000],USD[0.000000010152377O],USDT[0.000000036637970] |
| 02503931 | USD[10.000000000000000] |
| 02503941 | BTC[0.001840940000000000],USD[10.1938636026922605] |
| 02503944 | ATLAS[0.000000025000000],CRO[0.000000008000000],FTT[0.000000014741968],POLIS[0.000000077561200],TRX[0.000000034437758],USD[0.000000018153718O],USDT[0.000000019859894O],XRP[0.000000084459510O] |
| 02503945 | GRT[424.7234000000000000],USD[0.368489120000000] |
| 02503946 | TRX[0.000043000000000],USD[0.003686555764761O],USDT[0.000000002373535] |
| 02503950 | IMX[0.000000008000000],USD[0.122439510000000000],USDT[0.000000081711920] |
| 02503951 | MATICBULL[1013477.000000000000000],SHIB[380000.000000000000000],THETABULL[317.293000000000000],TRX[0.002413000000000],TRXBULL[4803.000000000000000],USD[0.023354208500000O],USDT[0.000000292921006] |
| 02503952 | BNB[0.000000006000000],TRX[0.004628000000000O],USD[0.000000043776800] |
| 02503955 | SOL[0.000000022876700] |
| 02503958 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000000],USDT[0.0003577346028571] |
| 02503964 | BNB[0.002247880000000000],MATIC[0.000008070000000000],NFT (415308072278125692)[1],NFT (519205332967797049)[1],TRX[0.000024000000000],USD[0.360516647807267O] |
| 02503965 | ATLAS[95.545680540000000000],BAO[18.000000000000000000],BTC[0.004137670000000],DENT[4.239380830000000000],ETH[0.005341180000000O],ETHW[0.005272730000000O],EUR[0.000765188465057O],KIN[11.000000000000000000],SPELL[0.004071480000000O],UBXT[2.000000000000000000],USD[0.000945898034578O],USDT[0.0007097490932284] |
| 02503967 | BTC[0.043300000000000],ETHW[1.000000000000000000],FTT[29.994300000000000000],LUNA2[0.003409337397000O],LUNA2_LOCKED[0.007951120594000O],LUNC[0.005287000000000O],SOL[0.08727066500000O],USD[25.000145987992916S],USDT[0.000000007459150O],USTC[0.482604750000000000] |
| 02503968 | AVAX[0.000000003694628],BUSD[257.500000000000000000],ETH[0.168100000000000],LUNA2[0.598415149000000O],LUNA2_LOCKED[1.396302014000000O],LUNC[0.000000004000000O],TRX[0.000010000000000],USD[0.132663266137775O],USDT[0.0000000024856913] |
| 02503972 | AUD[1001.000070264632041Z],BTC[0.000000004000000],USD[4.153570000000000] |
| 02503974 | ATLAS[21990.000000000000000000],LTC[0.009957880000000],LUNA2[0.000000011480945S],LUNA2_LOCKED[0.002500000000000O],USD[0.000000155373350O],USDT[0.000000031978026] |
| 02503975 | AUDIO[1.025079430000000000],BOBA[0.026372790000000],DENT[1.000000000000000],GBP[0.280809006384499S],OMG[0.022253540000000] |
| 02503981 | ATLAS[5598.687037470000000000],CEL[235.172403000000000],TRX[0.000010000000000],USD[0.991110259450000O],USDT[0.000000072466330],XRP[0.4308700000000000] |
| 02503986 | USD[2.2193078640000000] |
| 02503987 | ATLAS[26537.888000000000000000],USD[0.681949351200000O],USDT[0.000000037180000] |
| 02503989 | FTT[0.0090723599256159],USD[0.000000009578719Z] |
| 02503995 | BAO[1.000000000000000],ETH[0.025688990000000O],ETHW[0.025688990000000O],USD[0.000050187506502] |
| 02504006 | BTC[0.000073027601331O],NFT (313841360667669530)[1],USD[0.000000054488640],USDC[240.352881440000000000] |
| 02504007 | USD[0.000000000000000] |
| 02504008 | AKRO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000123921199],USDT[0.000003004419046] |
| 02504020 | AAVE[0.230000000000000000],BTC[0.015744665236868],ETH[0.161924840000000],LINK[7.999064000000000000],LUNA2[0.000000147966422],LUNA2_LOCKED[0.000000345254986],LUNC[0.033220000000000000],MATIC[27.000000000000000],POLIS[0.036409200000000O],RAY[0.000000010000000],SRM[0.004870310000000O],SRM_LOCKE[0.074704150000000O],UNI[4.899748000000000],USDT[0.007146036198200O] |
| 02504030 | BNB[0.000000099252556],LTC[0.000000263883841O],SOL[0.000000047336590],USD[0.000046251256480] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02504031 | BTC[0.00346159623523706],FTT[0.000000018459649],STG[0.0000000023043520],USD[0.1983266823900000],USDT[0.0046359640000000] |
| 02504034 | USD[25.00000000000000000] |
| 02504035 | ATLAS[2968.48000000000000000],FTT[0.00870050027992000],LUNA2[3.62633977710000000],LUNA2_LOCKED[8.46145946600000000],USD[0.000000089866130000],USDT[0.00888942777500000] |
| 02504047 | BTC[0.00000689698620006],LOOKS[0.30680000000000000],MANA[0.0000000025528725],TRX[0.00077900000000000],USD[0.00000007957111118],USDT[0.000000000080192224] |
| 02504062 | AURY[1.00000000000000000],GENE[2.13.95720000000000000],GOG[213.95720000000000000],SPELL[500.00000000000000000],USD[44.93137524380000000000000000],USDT[0.0006150000000000] |
| 02504065 | BTC[0.00000002760000],BUSD[382.97312122000000000],ETH[0.00000000046000000],FTT[0.09550000000000000],GBP[0.81000000000000000],USD[0.000000001500000] |
| 02504069 | POLIS[3.89922000000000000] |
| 02504076 | USD[0.537859976500000],USDT[0.000000027054040] |
| 02504079 | BTC[0.00000007000000],USD[1.55360098450000000] |
| 02504080 | BNB[0.00000006207718],BRZ[0.00000000100325960],ETH[0.00000008289018],USD[0.0186276772800452],USDT[0.000000067259682] |
| 02504084 | BNB[0.00000000454568162],USDT[0.0000442120641212] |
| 02504085 | ETH[0.00000007960780] |
| 02504086 | EUR[0.000000105920874],FTT[4.04871769000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000011562187],USDT[0.00000006929945] |
| 02504088 | CEL[0.0023060000000000],ETH[0.0000040100000000],ETHW[0.0000040100000000],MATIC[0.0035202700000000] |
| 02504096 | TRY[0.00000014811648],USD[0.000000016265448] |
| 02504106 | USD[10.00000000000000000] |
| 02504107 | USD[10.00000000000000000] |
| 02504115 | LUNA2[0.1020521572000000],LUNA2_LOCKED[0.2381217001000000],LUNC[22222.0720828000000000],USD[-0.0079360319614082],USDT[0.00000007641400] |
| 02504125 | BAO[1.00000000000000000],KIN[1.00000000000000000],KNC[0.299168940000000],SOL[0.0963734400000000],USD[0.0000018013698926] |
| 02504127 | SHIB[0.33186075000000000],USD[0.49225035144880054] |
| 02504129 | ATLAS[4.00000000000000000],REEF[4.10430000000000000],SXP[0.04004500000000000],USD[0.0000000101547376],USDT[0.0000000045098855] |
| 02504130 | BF_POINT[200.00000000000000] |
| 02504131 | ATLAS[72675.46200000000000000],TRX[0.00001000000000],USD[7.93918876000000000],USDT[0.0000000055466060] |
| 02504133 | ETH[0.0034834348593000],ETHW[0.0034834348593000],SHIB[1033102.7200000000000000] |
| 02504134 | EUR[150.00000004390466184],SOL[0.72410417000000000],USD[10.00000002315576904] |
| 02504135 | BTC[0.0283946040000000],ETH[0.28200000000000000],ETHW[0.28200000000000000],EUR[1000.00000000800000000],LUNA2[3.64680206200000000],LUNA2_LOCKED[8.50920481100000000],LUNC[11.74776750000000000],USD[1.2044765531462006] |
| 02504136 | BTC[0.00001022000000],USD[-0.00942590733234046],USDT[0.0000000323700438] |
| 02504145 | AKRO[2.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],BAT[1.01059933000000000],GBP[0.0000007260048],KIN[8.00000000000000000],RSR[1.00000000000000000],SHIB[0.00000002527150],TRX[0.0000006214034],UBXT[1.00000000000000000],USD[0.0000007404073],USDT[0.000000004692123] |
| 02504146 | ATLAS[210.00000000000000000],TRX[0.00001000000000],USD[0.31289844240000000] |
| 02504160 | ATLAS[0.0206150300000000],BAO[7.00000000000000000],DENT[1.00000000000000000],KIN[5.29362986800000000],SLP[0.0288886900000000],USD[0.00748855896037306],XRP[0.0000835600000000] |
| 02504163 | SOL[0.65561107000000000],USDT[0.0000012093331439] |
| 02504166 | USD[6.16135001163166608] |
| 02504170 | TRX[0.00000090000000],USD[0.00000001808436],USDT[0.579209381726404040] |
| 02504171 | ATLAS[669.79860000000000000],USD[1.30091573860000000] |
| 02504172 | ATLAS[6000.00000000035817600],BTC[0.09738985864652B],BULL[0.0000000038081261],CRO[0.0000000072991724],ETHBULL[0.00000000079870263],FTT[0.0024483450653317],MATIC[0.0000000048723963],MATICBULL[0.00000000055582853],USD[0.0001322869349020],USDT[0.0000000078850703],XRP[0.0000000065271284] |
| 02504173 | BTC[0.00000012159460],GBP[0.0002790455014448],MANA[0.0000000010103334],SOL[0.00000007491307B],USD[0.00044141300007862] |
| 02504177 | FTT[0.00000001985400],SAND[0.0000000045930000],USD[0.00000039810215B],XRP[1003.94358892288952213] |
| 02504178 | BNB[3.09189624000000000],NFT[31227522430167533A][1],NFT[334187794677424170][1],NFT[297101114185704800][1],NFT[350176987838552957][1],NFT[393343233785048080][1],NFT[466544757230323813][1],NFT[474995642491483243][1],NFT[502389670696463041][1],NFT[511162709579193684A][1],SOL[81.88178058000000000],TRX[0.00016900000000000],USD[2699.66953405000000000],USDT[15.95075268000000000] |
| 02504180 | GLX[10.78625945000000000],USD[0.00000003657504037] |
| 02504183 | AAVE[2.62000000000000000],BRZ[12.67640000000000000],BTC[0.03520000000000000],ETH[0.52800000000000000],ETHW[0.52800000000000000],FTT[25.09526919000000000],LINK[49.60000000000000000],LTC[2.93700000000000000],UNI[34.40000000000000000],USD[0.80741888155585584],USDT[1.03001167288996605] |
| 02504186 | ANC[0.99354000000000000],ETH[0.12197682000000000],FTT[0.40651425445251714],LUNA2[0.00007475181914],LUNA2_LOCKED[0.00017442091130],SOL[4.13773256000000000],USD[223.04331218239193175],USDT[0.00000058030000] |
| 02504188 | BUSD[30.01942929000000000],ENJ[3649.32700000000000000],USD[0.04719983724747417],USDT[0.00792400000000000] |
| 02504190 | USD[0.00000002000000000] |
| 02504191 | USD[2.29076939313931000] |
| 02504193 | AKRO[2.00000000000000000],ALCX[0.0002360000000000],BADGER[0.00129644000000000],BAO[2.00000000000000000],CRV[970.44050097000000000],DENT[1.00000000000000000],DOGE[2.00000000000000000],ENS[23.63679663000000000],ETH[0.40342321000000000],ETHW[0.40325393000000000],EUR[0.2308017873645000],FTT[0.0029610400000000],GRT[1.00123567000000000],KIN[1.00000000000000000],REN[1814.50516903000000000],RSR[5.00000000000000000],RUNE[91.33557383000000000],SOL[0.00016893000000000],SUSHI[73.41925685000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 02504198 | USD[0.00000006163769B],USDT[0.00000003092867B] |
| 02504200 | BTC[0.00024668033654651,ETH[0.0000000082088364],MANA[0.00000000091047064],USD[179.67996831876796790000000000] |
| 02504202 | BNB[0.00000008073675B2],BTC[0.0000000396749500],ETH[0.00000001644063],USD[0.000000001139432] |
| 02504205 | UMEE[20.00000000000000000],USD[0.56409186301155892],USDT[0.00000008621407A] |
| 02504207 | AXS[29.30861528034000000],ETH[0.01977076200000000],ETHBULL[2.02359256693820641,ETHW[2.01977076200000000],MATH[3136.52996600200000000],SOL[18.23539290672000000] |
| 02504211 | TRX[0.00122400000000000],USD[-0.12190468529916142],USDT[0.14717120628071100] |
| 02504220 | ETH[0.25595392000000000],ETHW[0.00150657000000000],FTT[0.000000024358400],USD[0.00000033947469],USDC[2.08579666000000000],USDT[0.00000009386828] |
| 02504222 | AKRO[6.00000000000000000],AVAX[0.00000000089573381,BAO[22.00000000000000000],BNB[0.00000001110000000],ETH[0.00000010000000],FTM[0.00000000500000000],KIN[28.00000000000000000],MATIC[0.85594634000000000],RSR[2.00000000000000000],SOL[0.00000008173584],TRX[0.0015660000000000],UBXT[3.00000000000000000],USD[0.00009202834138B] |
| 02504224 | USD[25.00000000000000000] |
| 02504235 | BTC[0.05598936600000000],ENJ[600.88581000000000000],USD[0.54185419355000000],USDT[0.005000000000000] |
| 02504238 | AKRO[2.00000000000000000],AVAX[0.00018351000000000],BAO[3.00000000000000000],BTC[0.00000042000000000],DENT[3.00000000000000000],GBP[0.00845249669871B],KIN[2.00000000000000000],RSR[1.00000000000000000],SHIB[278.26377943000000000],SOL[0.00001466000000000],SUSHI[0.00332596000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 02504241 | BNB[0.01409076520000000],USD[0.00000016836322358] |
| 02504248 | SRM[12.99740000000000000],SUSHI[3.99920000000000000],USDT[9.85660000000000000] |
| 02504251 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00002900000000000],USDT[0.0000000084468136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02504256 | ADABULL[0.000000001290567 0],DOGEBULL[0.000000003239503 9],ETHBULL[0.000000024050900],THETABULL[0.000000047087037],USD[0.000000076441890],USDT[0.000000088144078],XRPBULL[0.000000035480854] |
| 02504258 | 1INCH[0.096552320000000],AKRO[2.000000000000000],ALCX[0.001064330000000],AMPL[0.063708373747816 8],APT[0.080649449557134 0],BADGER[0.006693330000000],BTC[0.000129400000000],CHZ[1.000000000000000],CREAM[0.004552040000000],DENT[3.000000000000000],ETH[-0.000000010000000],EUR[0.000000015827213 8],KNB[0.000000000000001],INR[0.016216000000000],LOOK[0.008866017266474],LTC[0.000000200000000],MTA[0.415803650000000],ROOK[0.001641470000000],RSR[7.000000000000000],SNX[0.036538630000000],TOMO[1.015011060000000],TRU[1.000000000000000],TRX[1.00 0100000000000],UBXT[0.000000000000000],UNI[0.019625310000000],USD[0.000231956111538 9],USDT[0.000000007775980],USTC[0.000000009270000] |
| 02504261 | ATLAS[1450.000000000000000],BTC[0.002800000000000],ETH[0.036000000000000],ETHW[0.036000000000000],POLIS[31.500000000000000],TRX[0.000001000000000],USD[3.206627793212585 3],USDT[0.000000214793724] |
| 02504262 | SOL[0.002000000000000],USD[0.006278896395000],USDT[0.000000003750000] |
| 02504266 | BF_POINT[300.000000000000000],BNB[0.000000010000000],ETH[0.327986700000000],ETHW[0.327986700000000],USD[9.959068949955876 7] |
| 02504268 | KNC[27.900000000000000],USD[8.568315465454620 0] |
| 02504275 | USD[10.000000000000000] |
| 02504284 | TRX[0.000001000000000],USD[-36.340006088554397 2],USDT[44.322535610000000] |
| 02504299 | BTC[0.000000034000000] |
| 02504310 | FTT[0.445055097835840 0],KIN[4989998.000000000000000],OMG[122.475500000000000],USD[0.085734478000000],USDT[0.000000022487360] |
| 02504311 | AVAX[0.045739920000000],BAO[1.000000000000000],BNB[-0.000000000005000123],BTC[0.000000009757680 0],DENT[1.000000000000000],ETH[0.000000012481910 0],FTT[0.078510528030294 6],KIN[1.000000000000000],NFT [3754191354530590 83],[1],NFT [3889290487653458 35],[1],NFT [4060820660960624 60],[1],NFT [4172330035054502 31],[1],NFT [4569444126763788 83],[1],NFT [4572635715899692 42],[1],NFT [4484938828270454 023],[1],NFT [4821171836320762 04],[1],NFT [4929454850753081 05],[1],NFT [5007983739220161 80],[1],NFT [5637278707032447 60],[1],RSR[1.000000000000000],RUNE[0.000000008740070 0],UBXT[1.000000000000000],USD[100.027903488286062 2],USDT[0.000000083343696] |
| 02504315 | ATLAS[9.445200000000000],BNB[0.004043980000000],BULL[0.206250000000000],USD[0.289621535710000],USDT[8.802145364000000 0] |
| 02504316 | USD[4.777808106000000],XRP[0.991000000000000] |
| 02504319 | DENT[64501.556866159838 7961],KIN[1.000000100000000],USD[0.000000002182551] |
| 02504323 | ATLAS[720.000000000000000],BADGER[1.640000000000000],DYDX[5.700000000000000],POLIS[1.500000000000000],SOL[0.006602830000000],SPELL[4500.000000000000000],SUSHI[8.953034700000000],USD[0.415710151818703 1] |
| 02504333 | BUSD[35333.112068040000000],ETH[0.019007020000000],NFT [3388440575228664 41],[1],NFT [3693936838600069 69],[1],NFT [4123652540118123 21],[1],TRX[0.628018000000000],USD[0.000000009062500 0],USDT[0.397669683000000] |
| 02504339 | FTT[14.300000000000000],USD[0.981225680000000] |
| 02504341 | ATLAS[0.000000001762027 1],C98[0.000000008645537 0],CHR[0.000000007531142 2],CRO[0.000000005159013],GALA[0.000000004818900],LUNA2[0.095600820770000 0],LUNA2_LOCKED[0.223068518000000],LUNC[20817.280000000000000],MANA[0.000000046795406],SAND[0.000000048853274],SHIB[0.000000007608255],SOL[4.2 48999846992162],USD[0.067702608296417 6],XRP[0.000000033241127] |
| 02504355 | USD[0.000000117493775] |
| 02504356 | USD[30.000000000000000] |
| 02504360 | BNB[0.000000007011490 0],TRX[0.000001000000000],USD[1.640000084200957],USDT[0.000000059453700] |
| 02504362 | USDT[4923.923300780000000] |
| 02504365 | ETH[0.000000010000000],ETHW[5.204833500318331 7],SOL[0.007669720000000],USD[0.002716944793977 2],USDT[0.000000075000000] |
| 02504371 | ETHW[0.000010300000000],USD[-0.000010096017248 1],USDT[0.000000071656058] |
| 02504372 | MANA[0.000000088051810],USD[0.000000011713924 1],USDT[0.000000080222896] |
| 02504373 | BNB[0.000000001795845 5],BTC[0.000000002871859 0],FTT[0.000000002641228 2],USD[0.000001362207 2314] |
| 02504375 | BAO[57736.387217820000000],BTC[0.004874410000000],EUR[0.018617866770257 5],KIN[45548.711227510000000],TRX[170.772080980000000],USD[0.000019318691641 8] |
| 02504380 | BTC[0.000000009802665],DENT[561194.140000000000000],ETH[0.000938970000000],EUR[205.049873520000000],SOL[0.000000028292070],SUSHIBULL[1500000.000000000000000],USD[0.000000092723205],USDT[0.000004567995984] |
| 02504381 | USD[0.090707960000000] |
| 02504389 | ETH[0.274992360000000],ETHW[0.274992360000000],USD[-6.647327718200000 0] |
| 02504390 | BTC[0.182072320000000],SLND[5.000000000000000],SOL[28.125476000000000],USD[2.265771667500000 0] |
| 02504391 | BTC[-0.000007874759386],SHIB[0.000004500000000],USD[0.017257180255045 6],USDT[0.009710895904542 6] |
| 02504393 | CRO[6548.817725000000000],SHIB[5698575.000000000000000],USD[0.000000075000000] |
| 02504397 | ATLAS[1329.255200000000000],DODO[3.598974000000000],TOMO[29.894319000000000],USD[0.947134961585000 0],USDT[0.005000000000000] |
| 02504399 | USD[30.000000000000000] |
| 02504410 | USD[0.000001462263888] |
| 02504411 | ATLAS[1329.796000000000000],USD[1.942419788750000 0],USDT[0.000000052884920] |
| 02504420 | DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.001266800000000],USD[0.010016296651985] |
| 02504423 | AKRO[0.393520000000000],AXL[0.937700000000000],AUDIO[0.996200000000000],CHZ[0.396039600000000],DYDX[0.086662000000000],ETH[0.000966750000000],LUNA2[2.305562083000000],LUNA2_LOCKED[5.379644861000000],LUNC[0.000938000000000],MANA[0.006770000000000],POLIS[0.090196000000000],SLP[5. 392500000000000],USD[0.316953145447069 6],USDT[0.000000122307978],XRP[239.909750000000000] |
| 02504424 | ATLAS[830.000000000000000],FTT[0.027471600000000],POLIS[30.000000000000000],USD[0.006000199513701280] |
| 02504427 | FTT[5.000000000000000],SHIB[532623.169107850000000],USD[2.597919138643 0325] |
| 02504430 | USD[0.000000065608873],USDT[0.000000098162353] |
| 02504434 | CRO[49.996200000000000],USD[65.899845151723580 0],USDT[0.000000186394384] |
| 02504437 | USD[-1.287753980000000],USDT[1.440940920750000 0] |
| 02504438 | BAO[1.000000000000000],DENT[1.000000000000000],SHIB[5206400.037995310000000],UBXT[1.000000000000000],USD[0.013653069509457 5],XRP[150.437770330000000] |
| 02504439 | ATLAS[9.967700000000000],USD[-7.327616475329762 1],USDT[13.251052490933 0759] |
| 02504440 | USD[0.000000113331393],USDT[0.000000086090322] |
| 02504442 | ATLAS[221.063422450000000],POLIS[3.794354750000000],TRX[0.000001000000000],USDT[0.000000019258675] |
| 02504456 | BTC[0.000000098000000],NEXO[0.986000000000000],USD[0.000000007792196 5],USDT[0.000000036658548] |
| 02504452 | BTC[0.000093083250000],ETH[0.000995000000000],ETHW[0.000995000000000],EUR[0.000000002041203],LINK[0.097040000000000],USD[-2.823117553090884],USDT[0.001390825181300 0] |
| 02504459 | LUNA2[0.129552737800000],LUNA2_LOCKED[0.302267694900000 0],LUNC[0.417663660000000],SOL[1.885904820000000 0],USD[0.001392258455138] |
| 02504464 | USD[0.145420880000000] |
| 02504465 | ATLAS[16426.714000000000000],USD[1.079820320000000],USDT[0.000000051034880] |
| 02504469 | ATLAS[3250.000000000000000],TRX[0.000001000000000],USD[1.275649526600000],USDT[0.001248000000000] |
| 02504471 | LTC[0.000523700000000],TRX[0.943912000000000],USD[0.007942741472500 0],USDT[0.000000008798410 0],XRP[0.212055000000000] |
| 02504472 | LTC[0.000000020524998] |
| 02504474 | EUR[17.064122110000000],USD[8.205947846744 7187] |
| 02504475 | BTC[0.000000059363640],MATIC[0.000000029354500],NFT [3920591110612086 044],[1],NFT [5120502154926493 17],[1],NFT [5322353329725958 55],[1],SOL[0.000000006324080],USDT[0.000000930035749 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02504476 | TRX[0.000001000000000],USDT[0.000000058997400] |
| 02504477 | ATLAS[10017.996000000000000],FTM[911.000000000000000],NEXO[283.887104760000000],USD[0.004507595673553] |
| 02504479 | FTT[0.123729389246193],USD[3.053624710000000],USDT[0.000000003000000] |
| 02504480 | AKRO[0.000000034672105],BADGER[0.000000068526566],BAO[0.000000000651987],BTC[0.000000009152928],CHZ[0.000000008069075],CRV[0.000000021289140],DOGE[0.000000066821200],FTM[0.000000055952370],GBP[0.000000046231866],GENE[0.000000044074720],GODS[0.000000059657464],MANA[48.229126173600016911],MATX[0.000000022935114],SAND[0.000000003929146],SHIB[0.000000005789457],SOL[0.000000000267983],SPELL[0.000000012977259],STMX[0.000000063224349],XRP[0.000000004288426],USD[0.000000005925096] |
| 02504482 | USD[20.000000000000000] |
| 02504485 | BTC[0.001502800000000],CHZ[0.000000022670878],ETH[0.002000004514054],ETHW[0.002000004514054],SHIB[2504718.537559000463404],USD[10.000390544126626] |
| 02504486 | USD[-0.036447696619589],USDT[0.973813141662940] |
| 02504500 | DENT[0.000000081100000],GMT[274.738728411420000],SLP[0.000000047185274],SOL[0.000000009357939],USDT[0.090506230250000],XRP[0.000000073275831] |
| 02504505 | TRX[0.000004000000000] |
| 02504510 | USD[0.001480700017500],USDT[0.000000003075707] |
| 02504511 | USD[589.310000000000000] |
| 02504513 | BRZ[0.000000057688972] |
| 02504521 | SOL[0.000000050355248],TRX[0.000000046033588],USD[0.000000092714745],USDT[0.000000022963112] |
| 02504525 | BAO[1.000000000000000],USD[0.000000183540506] |
| 02504526 | ADABULL[5.898940110000000],BTC[0.166674453523469],ETHBULL[7.522216785111500],SOL[2.543565800000000],USD[0.000015359509525],USDT[0.000000081702908],VETBULL[14922.444326227250000],XRPBULL[366304.838886920000000] |
| 02504527 | ATLAS[1820.000000000000000],STEP[133.500000000000000],USD[0.740078504625000],USDT[0.000000001467488] |
| 02504529 | AVAX[1.008860000000000],FTT[2.099601000000000],SOL[0.499905000000000],SRM[17.996580000000000],TRX[1033.803540000000000],USDT[0.076065000000000],XRP[98.981190000000000] |
| 02504531 | USD[0.000141547532894],USDT[104.622044806849176] |
| 02504538 | TRX[0.000001000000000] |
| 02504540 | ETH[0.000004600000000],ETHW[0.000004600000000],USDT[50.818097310000000] |
| 02504541 | SPELL[8999.867000000000000],TRX[60.000080000000000],USD[0.727310779500000],USDT[0.740564747245147B] |
| 02504547 | BNB[0.003852490000000],BTC[0.001870569967425],ETH[0.010857043173508],ETHW[0.010857043173508],USD[8.992162757181343B] |
| 02504551 | BOBA[102.984044110000000] |
| 02504560 | DOGE[0.981400000000000],TRX[0.686353000000000],USDT[0.000000031500000] |
| 02504567 | ETH[0.146161280000000],ETHW[0.145278160000000],XRP[269.535078650000000] |
| 02504568 | ETH[0.000001160000000],ETHW[0.000001160000000] |
| 02504570 | BTC[0.005300000000000],GALA[490.000000000000000],LRC[73.000000000000000],MANA[0.962000000000000],USD[2.825864919054000],USDT[1.378538393500000] |
| 02504572 | ATLAS[1929.782000000000000],POLIS[6.799860000000000],SHIB[99620.000000000000000],TRX[0.000024000000000],USD[0.083173356000000],USDT[0.000000137551482] |
| 02504573 | TRX[0.000010000000000] |
| 02504575 | BCH[0.999000000000000],DOGE[562.997400000000000],SHIB[4000000.000000000000000],USD[0.002487940000000] |
| 02504576 | MATIC[190.152462830000000],USD[1.666357932209679] |
| 02504577 | USD[0.001723069922007B],USDC[188.675365260000000],USDT[0.002138201293030] |
| 02504578 | ATLAS[6449.823300000000000],TRX[0.000000065215424],USD[0.000000065214400],USDT[0.000000004826545] |
| 02504582 | AKRO[8.000000000000000],AVAX[0.000013840000000],BAO[18.000000000000000],BNB[0.000107175552872],BTC[0.015352940000000],DENT[7.000000000000000],ETH[0.209385913998194],ETHW[0.086853553998194],EUR[1155.833014106421804],FRONT[2.000018260000000],KIN[9.000000000000000],RSR[1.000000000000000],USD[0.000000000000000],TRU[1.000000000000000],UXBT[35.000000000000000],USDE[0.000000010204660],USDT[0.032425681122730];XRP[0.001167970000000] |
| 02504584 | BIT[89.982900000000000],OKB[8.896730000000000],USD[107.759309126000000] |
| 02504597 | ATLAS[9932.841244000000000],DOGE[500.817787470000000],DYDX[27.807085170000000],SLP[410364.955307670000000],SOL[2.368784860000000],TRX[2295.890201000000000],USD[-40.643415556733594800000000000],USDT[0.003908752309137] |
| 02504598 | COPE[129.000000000000000],LTC[0.009105860000000],USD[0.098397477627B1307],USDT[0.006607000000000] |
| 02504602 | BAO[1.000000000000000],KIN[2.000000000000000],SGD[0.000000093899675],USD[0.000000000008639] |
| 02504609 | BAO[1.000000000000000],USD[0.002323590900082328] |
| 02504610 | ATLAS[1199.438000000000000],USD[0.962020208385976],USDT[0.000000000337300] |
| 02504611 | SHIB[1457725.947521860000000],USD[0.000000000004242] |
| 02504615 | AURY[0.001734700000000],BTC[0.000723163241437],DOT[0.000000044986192],FTT[0.000000084102293],MATIC[0.000000089103300],RAY[0.000000088731738],RUNE[0.000000002801637],USD[-0.001649998786738],USDT[8.960000000000000] |
| 02504617 | BIT[0.000000008657164],BNT[0.000000005308600],LUNA2[4.892791172000000],LUNA2_LOCKED[11.416512740000000],LUNC[1065415.578944610991240],USD[-0.013160521358309],USDT[1.258936370553901] |
| 02504623 | SPELL[332.230614510000000],USD[0.016177330022540] |
| 02504625 | BTC[0.003039000000000],SOL[2.117437060000000],USD[-1.959973653574456],USDT[0.000000058517216] |
| 02504630 | USD[39.389005234335855] |
| 02504635 | BTC[0.034597440000000],ETH[0.396971600000000],EUR[9.861124030000000] |
| 02504648 | AKRO[3.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[3.000071000000000],UBXT[3.000000000000000],USD[0.000064178026823] |
| 02504659 | KIN[269000.000000000000000],USD[-0.624416801558405] |
| 02504660 | BNB[0.008285329000000],MATIC[0.000000094915800],SOL[0.000000031196180],TOMO[0.000000063386150],TRX[0.000000091200000],USD[0.000003549363287B],USDT[0.000019652251488] |
| 02504662 | AAVE[0.000000030376194],ALCX[0.000000063760000],ALEPH[0.000000074327385],ALGO[36.914842334103400],APE[1.511261197513374],ATLAS[0.000000057800000],ATOM[1.005590033210000],AVAX[0.000000011038360],BNB[0.000000047351784],BTC[0.000000034770729],CHF[0.000000072696313],COMP[0.500356491889913],CONV[0.000000030000000],COPE[0.000000014000000],CRO[30.187983032244919],CRV[0.000000099297862],DOT[3.017888997840026],DYDX[3.017983213378B],ENS[1.501068937057143],ETH[-0.000000000231348],ETHW[2.025294284948080],FTM[0.000000071233984],FTT[0.000000048322746],HNT[0.000000084326319],JP0.000000044290096],KNC[6.024711032452845],LDO[0.000000067270000],LEO[0.000000009560702],LINK[3.0021378624781425],LOKS[0.000000089162208],LTC[0.000000003538341],LNC[0.000000010000000],MANA[0.000000004330000],MATH[0.000000058987000],MATIC[0.000000057861000],MKR[0.000000034318],MTL[0.000000002620202],MANB[0.000000034665731],ORBS[0.000000062243674],PSY[0.000000098000000],RAMP[0.000000039896000],RAY[0.000000039376071],REEF[0.000000001222707B],SAND[5.031330502523989],SHIB[20453.817264610689133B],SLP[0.000000001174117],SPELL[0.000000094720000],SRM[0.000000080957896],S|WEAT[0.000000030000000],SYN[2.012830981080824],TONCON[0.000000021405047],TRU[0.000412605004093],UNI[3.015933601596490],USD[0.000000173646101],USDT[0.000000085768437],USTC[0.000000037638808],VGX[0.000000030000000],WAVES[0.000000069400000],XRP[50.126692815268740412RX0.000000000028000000] |
| 02504664 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000148217866],XRP[0.000000066140497] |
| 02504666 | ENJ[0.940400000000000],SAND[0.745800000000000],USD[0.002602894639352] |
| 02504668 | USDT[0.000000004082045] |
| 02504670 | BTC[0.000084700000000],DENT[95.408020000000000],LINK[0.098952400000000],OMG[0.498428600000000],PAXG[0.000786340000000],RAY[0.997480000000000],RSR[9.474400000000000],SOL[0.009897400000000],USD[655.289087425697000] |
| 02504671 | USD[0.095656095200000] |
| 02504673 | ATLAS[449.910000000000000],CHR[39.000000000000000],DFL[230.000000000000000],ENJ[8.000000000000000],USD[0.002818908750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02504674 | BTC[0.000000003585857],SHIB[16902.90062195839972198],TRX[0.000000089110240] |
| 02504679 | ETH[0.0000000719132159],FTT[0.00000096261420],TRX[0.000330000000000],USD[0.000000125433400],USDT[0.000000069453263] |
| 02504680 | BTC[0.001699660000000],ETH[0.135972800000000],ETHW[0.135972800000000],EUR[701.950800000000000] |
| 02504684 | SOL[0.000338570000000],USD[57.518193115000000],USDT[0.000000023675427] |
| 02504688 | BAO[1.000000000000000000],AUDIO[0.000000036800000] |
| 02504691 | AKRO[1.000000000000000],BAO[16.000000000000000],DENT[5.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],SXP[0.000091300000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000369270094],USDT[0.000000055529178] |
| 02504692 | AMPL[84.770147770444658],AUDIO[0.000000083050000],BAO[0.099935495000000],BTC[0.000025926219],CHR[32.361776913450000],CHZ[379.092956342250000],CRO[176.817001799190000],DENT[51.388245266904000],ENS[0.00000000835200000],ETH[0.118447610000000],ETHW[0.118447610000000],FTM[43.108417133040000],FTT[2.580494287125000],GALA[267.597448950000000],KSHIB[1246.910053075450000],MATH[25.603772984574046 8],MATIC[0.000000015000000],MTA[0.000000076500000],OMG[0.000000076500000],SAND[23.046646164575000],SL OL[1.178817784662000],TRX[1048.064248442540000],USD[0.000000117909126] |
| 02504703 | USD[10.000000000000000] |
| 02504704 | IMX[103.500000000000000],LUNA2[0.002290467914800],LUNA2_LOCKED[0.006677758467900],LUNC[83.250000000000000],USD[3.826872630000000] |
| 02504706 | SOL[3.083332607828704] |
| 02504707 | USD[31.454536240000000] |
| 02504711 | CRO[0.000300029216636],SOL[2.651964068863485],TLM[112.996362590000000],USD[26.213772816096735800000000] |
| 02504718 | BF_POINT[200.000000000000000],EUR[0.001672180435456],GODS[15.141981540000000],KIN[2.000000000000000],SKL[0.000044700000000],SPELL[0.000013400000000],UBXT[1.000000000000000],USDT[0.0003106494873035] |
| 02504720 | ATLAS[8.692477000000000],GALA[3.489071632667080],SPELL[167.663107660000000],USD[0.000000073667616] |
| 02504721 | BNB[0.032791020000000],COMP[0.174200000000000],DYDX[3.900000000000000],ETH[0.101123601910000],ETHW[0.100581234609362 1],FTT[4.600000000000000],LINK[23.300000000000000],LTC[0.980000000000000],LUNA2[0.337674852200000],LUNA2_LOCKED[0.789079884000000],LUNC[73529.410000000000000],SNX[8.40 0000000000000],USD[3574.115358735883032],USDT[1.032040721746470],XRP[55.000000000000000] |
| 02504722 | SLP[0.000000000000000],USD[0.094660317729571],USDT[0.004000012947692 5] |
| 02504723 | BTC[0.000000002198890],CHF[34886.050665228744654],USD[0.002071856911445 3],USDT[1307.664637443458012] |
| 02504729 | USD[1.271317976610569 4] |
| 02504734 | GBP[1.000000000000000],USD[2.000000000000000] |
| 02504735 | BNB[0.010062100000000],DOGE[0.000000054901146],LTC[0.000000091939900],SOL[0.000000058800000] |
| 02504739 | USD[0.0000000031350 67],USDT[0.004602620744000] |
| 02504744 | BTC[0.000156270000000],SHIB[207794.060554330000000],USD[0.046702460128919 1] |
| 02504748 | BTC[0.005974492000000],EUR[3250.000000000000000],USD[8738.811497775697051200000000] |
| 02504749 | BNB[0.000000044278600],ETH[0.293336996394540 0],ETHW[0.000789980000000],FTT[0.079829450000000],TRX[0.000681107068100],USD[2449.443748518238 8000],USDT[0.007696366882280 0] |
| 02504752 | STEP[8875.629160000000000],USD[0.005019910000000],USDT[0.000000035323160] |
| 02504756 | BTC[0.000000001900000],PAXG[0.000000000000000],USD[0.000000046850954],USDT[0.000000076128800] |
| 02504757 | USD[0.0000000111783 30],USDT[0.000000030470056] |
| 02504759 | USD[8.217731898430000 0] |
| 02504766 | AVAX[1.525940738639250 0],DOGE[67.540200000000000],FTM[303.036200000000000],MANA[130.898000000000000],MATIC[449.618000000000000],SAND[145.910600000000000],SOL[2.478442000000000],USD[1.238791086340500 0],XRP[0.997400000000000] |
| 02504768 | ATLAS[0.438000000000000],TRX[0.000001000000000],USD[0.000405294444748],USDT[0.0067500000000000] |
| 02504769 | USDT[0.000000075000000] |
| 02504776 | KIN[1.000000000000000],USD[26.462158511150652] |
| 02504778 | ALICE[0.400000000000000],ASD[321.966750000000000],AUDIO[3.000000000000000],AXS[0.300000000000000],BCH[0.284792905200000],BNB[1.438630106000000],BRZ[4.000000000000000],BTC[0.002899245230000],CEL[1.499259000000000],CHZ[169.927800000000000],CRO[30.000000000000000],DAI[1.090050000000000 0],DOGE[4.000000000000000],ETH[0.039989745200000],ETHW[0.039989745200000],FRONT[2.000000000000000],FTM[1.000000000000000],FTT[1.882564510387602 5],GALA[10.000000000000000],HT[12.685788000000000],LINK[0.1000000000000 00],LRC[2.000000000000000],LTC[0.909528090000000],MANA[1.000000000000000],MAPS[1.000000000000000],MATH[3.194794000000000],MATIC[257.858640000000000],MKR[0.001000047000000],MOB[22.496485000000000],PAXG[0.000500003840 0000],PERP[0.200000000000000],REAL[29.590367000000000],SAND[2.000000000000000],SHIB[9692704.000000000000000],SLP[30.000000000000000],SOL[0.01000 0000000000],TRX[2.994300000000000],TRYB[1.498385000000000],UNI[0.500000000000000],USD[363.970985050412895 6],USDT[0.000000098586798],XLM[0.266580000000000],XRP[453.738214030000000] |
| 02504783 | SOL[-0.001414899295752 7],USD[0.203411171752244 48] |
| 02504784 | TRX[0.000001000000000],USD[0.001428062325000],USDT[0.000729606394910] |
| 02504785 | AURY[5.998836000000000],BOBA[13.497381000000000],BTC[0.000293400000000],FTT[10.099049400000000],GRT[1179.965080000000000],LINK[17.496605000000000],MANA[1.976720000000000],MATIC[279.945680000000000],MNGO[549.949560000000000],RUNE[46.590959600000000],SLP[4568.680000000000000],SOL[2.8724 381300000000],STARR[520.997000000000000],SUSHI[31.993792000000000],TLM[77.298854400000000],USD[-31.286200602200000000],USDT[0.499004880341987 98] |
| 02504786 | ATOM[0.000000005000000],AVAX[0.000000088000000],BUSH[0.000000000045062708],ETH[0.000000045610284],HT[0.000000003800000],MATIC[0.000000068101284],NFT[5268821290358572 43][1],SOL[0.000000052684642],TRX[0.000000033734150],USD[0.000000183267255 52],USDT[4.592232347639357 6] |
| 02504790 | ATLAS[299.943000000000000],MANA[5.998860000000000],USD[2.0947500000000000] |
| 02504792 | ATLAS[530.000000000000000],BTC[0.0000103700000000],USD[0.164222020750000 0] |
| 02504797 | USD[0.1004305550000000],USDT[0.2000000010229035] |
| 02504802 | ATLAS[507.181686748379666 1],KSHIB[0.000000001824090],SOL[0.000000004344828],USD[0.000000104949378],USDT[0.000000210638370] |
| 02504804 | SOL[0.5458361100000000],USD[0.000009564729496] |
| 02504805 | ATLAS[386.705893484210000 0],USD[0.1842798291030600] |
| 02504807 | USD[0.0000000150000000] |
| 02504813 | USD[0.004289734937559 3],USDT[-0.003993411216156 7] |
| 02504818 | EUR[5000.000000000000000],USD[-3353.743712895613484600000000] |
| 02504820 | ATLAS[6000.000000000000000],AUDIO[200.000000000000000],BOBA[150.000000000000000],CRO[2000.000000000000000],DYDX[150.000000000000000],EUR[0.000000069799801],FTT[11.000000000000000],IMX[250.000000000000000],MATIC[400.000000000000000],MBS[400.000000000000000],RAY[200.000000000000000],SA ND[100.000000000000000] |
| 02504822 | ATLAS[9.880000000000000],POLIS[0.098680000000000],TRX[0.000004000000000],USD[0.000001209182 5],USDT[0.035950000000000] |
| 02504825 | XRP[39.814000000000000],USD[0.618085500000000],USDT[0.003595000000000] |
| 02504831 | 1INCH[0.000000061020476],AAVE[0.000000078317120],AKRO[24664.000000000000000],AMPL[0.000000001075814 5],BAO[2037000.000000000000000],BAT[0.000000014222445 2],BTC[0.000000089525369],BTT[149000000.000000000000000],CONV[78740.000000000000000],DEFIBEAR[0.000000055674944],DENT[106591.697000000000000],DOGEBULL[0.000000070610999],EOSBULL[0.000000089714482],ETHBULL[0.000000022000000],FTM[260.546962328261820],FTT[0.000000203508641],GALA[0.000000079220943],KIN[889000.000000000000000],LINKBULL[0.000000002000000],LTCBEAR[0.000000010117715],LTCBULL[0.000000000427885],LUNA2[2.522922741200000],LUNA2_LOCKED[5.255348639278700],LUN[369641.384620083792017 4],MANA[0.000000079220943],REEF[2960.000000000000000],SAND[0.000000061036916],SHIB[1140000.000000000000000],SKL[534.820312867010347],SLP[18484.329000000000251],USD[0.000000045317824] |
| 02504833 | ATLAS[0.000000012037823],AURY[0.000000042485806],BNB[0.000000066787750],BTC[0.000000115798889],CRO[0.000000073053092],FTT[0.000000037740262],GENE[0.000000037716790],GODS[0.000000055582321],POLIS[0.000000089812] |
| 02504841 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02504842 | EUR[0.000000096656081],KIN[1.000000000000000] |
| 02504846 | BTC[0.000000036060000],ETH[0.000000036500000],EUR[0.0005316305732985],USD[0.7237932740127160],USDT[0.0000186358784148] |
| 02504847 | USD[495.268141140750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02504850 | USD[3.0000000000000000] |
| 02504857 | TONCOIN[0.0815200000000000],USD[0.0381296002500000],XRP[438.0000000000000000] |
| 02504858 | BTC[0.0000000051580248],DOGE[0.4478783000000000],ETH[0.0000000014200000],ETHW[0.0907353614200000],MANA[0.0004901823748480],SHIB[0.0004972700000000],STORJ[0.7446927700000000],USD[123.2831050377362409] |
| 02504860 | GMT[0.0000000080723600],NFT[2884229787875244431][1],SOL[0.0000000096850158],TRX[0.0007780000000000],USD[1.2589723188480200],USDT[0.0000010416809556] |
| 02504864 | BTC[0.0546811800000000],EUR[0.0000000228783742],USD[-0.1193409732662223],USDT[0.0001484576298832] |
| 02504865 | USD[0.0000000121775333],USDT[0.0000000028678536] |
| 02504868 | USDT[0.0000000039154816],XRP[4.8076454400000000] |
| 02504872 | 1INCH[0.0000000077879520],AMPL[0.0000000048326599],BNB[0.0000000009500676],BTC[0.9708176112345939],CEL[0.0000000084873612],DOGE[0.0000000034172383],DYDX[2623.0331150000000000],ETH[4.0022840041487682],ETHW[500.0008456714487682],FTT[1890.0813576052766874],HT[0.0000000069432580],LTC[0.0000000006904398],LUNA[0.0034939846260000000],LUNA2_LOCKED[1.9819297460000000],LUNC[184958.3035333468587300],SOL[0.0000000089267630],TRX[0.0000000975186668],USD[0.2201459535514898],USDT[119.2914175971565815],WAVES[2003.8901797600000000],XRP[0.9135014403365384] |
| 02504873 | MBS[0.5679219855570760],SOL[0.0023389000000000],USD[0.0664670836000000],USDT[0.0000000008663654] |
| 02504874 | BTC[0.0000000030000000],GBP[0.0000022588145368],USD[0.0048830209574254] |
| 02504875 | BEAR[275.8000000000000000],BULL[31.8919790000000000],ETH[0.6464608600000000],ETHBULL[740.2200300000000000],ETHW[1.3287476100000000],LUNA[25.8596292839500000],LUNA2_LOCKED[13.6724683302100000],LUNC[2463.3605295400000000],SOL[38.5762810000000000],USD[3051.9848300187533958],USDT[741.5129244043620087] |
| 02504876 | LUNA2[2.2961890500000000],LUNA2_LOCKED[3.5777445000000000],USD[519.6035357714152320] |
| 02504880 | ATLAS[9.7400000000000000],USD[0.2791257049167087],USDT[0.0000000120256718] |
| 02504883 | ATLAS[1129.7740000000000000],TRX[0.0000300000000000],USDT[0.2871550000000000],USDT[0.0057050000000000] |
| 02504888 | KIN[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000000060088667] |
| 02504889 | USD[1.5166000000000000],USDT[180.5159000000000000] |
| 02504902 | BNB[0.0000000020787711],SOL[0.0000000076800000],USD[-0.0706812300925144],USDT[0.1037650393123934] |
| 02504903 | AURY[1.1665627300000000],SPELL[2900.0000000000000000],USD[0.0000001219260791] |
| 02504905 | POLIS[17.4150380700000000],USD[0.0000000154181891] |
| 02504906 | ATLAS[138.6756093500000000],KIN[1.0000000000000000],USDT[0.0000000003500456] |
| 02504910 | USD[10.0000000000000000] |
| 02504912 | ATLAS[0.1774854100000000],TRX[0.0000010000000000],USD[0.0598332070673562],USDT[0.0000000017038241] |
| 02504917 | AVAX[0.0000000020995242],POLIS[0.0000000075260000],TRX[0.0000010000000000],USD[0.8328552581450000],USDT[0.0088840000000000] |
| 02504920 | USD[0.0000000171226696],USDT[0.0000000097836544] |
| 02504922 | BTC[1.0984988880000000],ETH[0.0003516300000000],ETHW[0.0003516300000000],SOL[200.6589131000000000],USD[0.5868149256250000] |
| 02504924 | TRX[0.0000280000000000],USDT[1.0235300625000000] |
| 02504925 | SOL[7.7573694440069175],USD[17.1090438661250000] |
| 02504926 | AKRO[0.0000000000000000],BAO[26.0000000000000000],BTC[0.0000001500000000],DENT[11.0000000000000000],DOGE[0.0022654400000000],ETH[0.0000686000000000],ETHW[0.0000686000000000],KIN[26.0000000000000000],RSR[3.0000000000000000],SAND[0.0020990600000000],SHIB[54.8411345700000000],TRX[11.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000091552759],USDT[0.0000000294106668],XRP[0.0028938600000000] |
| 02504932 | ATLAS[910.0000000000000000],TRX[0.0000010000000000],USD[0.4822891637626350],USDT[0.0013300000000000] |
| 02504936 | USD[0.0000000088685650],USDT[0.0000000004845558] |
| 02504937 | BTC[0.0032460400000000] |
| 02504941 | BAO[1.0000000000000000],EUR[0.0444472541952670],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02504946 | APT[0.0000048290445364],BAO[2.0000000000000000],CLV[0.0000000084988998],KIN[1.0000000000000000],LUNA2[0.0000463873303600],LUNA2_LOCKED[0.0001082371042000],LUNC[0.2310607000000000],NFT[289012277116758022][1],NFT[338386871455157327][1],NFT[403199663656606330][1],NFT[467840882182279387][1],TONCOIN[0.0000000092037950],USD[0.0000001019855111] |
| 02504950 | ALICE[0.0937600000000000],BTC[0.0000000092200000],DYDX[0.0886000000000000],FTT[0.0017836753466876],USA[54.3172116371336094],USDT[200.0300000099417462] |
| 02504955 | USD[0.0037117896500000],USD[0.0800000000000000] |
| 02504956 | ATLAS[6.1291000000000000],USD[0.0000000060793500],USDT[0.0000000033811372] |
| 02504957 | USD[1.2410997400000000] |
| 02504964 | AAVE[0.0000000025084300],APE[0.0000000041065710],ATOM[7.5529839600000000],AVAX[-4.4064934401496411],BNB[0.0000001000000000],BTC[0.1307646748833369],DOGE[-16.0151086095829097],ETH[-0.0000000017497980],ETHW[0.0045000000000000],EUR[0.0000000816228201],FTM[0.0000000848030055],FTT[0.0000005662725530],GALA[0.0000000206872550],LINK[0.0000000206461551],LUNA2[0.0000004313853459],LUNA2_LOCKED[0.0000001007658072],LUNC[0.0094037022220000],MATIC[-16.0410695223511853],MKR[0.0000000048382516],RUNE[0.0000000915864151],SHIB[0.0000000342738900],SOL[-1.4296161772894999],USD[-1695.8359776473760625],WAVES[0.0000000033063002] |
| 02504967 | ATLAS[96954.4731397400000000],BAO[2.0000000000000000],GALA[3160.2009050300000000],KIN[1.0000000000000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USD[0.0000000009969558],USDT[0.9166970049356801] |
| 02504968 | USD[0.0008902377450000] |
| 02504971 | TRX[0.0012340000000000],USDT[0.1687550000000000] |
| 02504972 | BCH[0.0000000017372890],BTC[0.0000066200000000],LTC[0.0001803900000000],SOL[0.0000000043574320],TRX[0.0000010000000000],USD[0.0000001580690082],USDT[0.0002461830344833] |
| 02504979 | AXS[3.7000000000000000],MANA[302.0000000000000000],SAND[200.0000000000000000],SOL[6.5400000000000000],USD[5.2765639387500000] |
| 02504984 | USD[0.0000062649313549] |
| 02504986 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000453888474478],USDT[0.0001834552811276] |
| 02504987 | USD[4.2481130900000000] |
| 02504993 | USDT[4.4720485600000000] |
| 02505000 | EUR[0.0002932239885457],SOL[0.0000001000000000] |
| 02505002 | BRZ[0.7788976516848512],MANA[0.0000000079728000],USD[0.0000000070732721],USDT[0.0000000067552572] |
| 02505007 | ATLAS[2001.1115149200000000],BTC[0.0175452800000000],CRO[600.3360984000000000],ETH[0.3769594100000000],ETHW[0.3769594100000000],FTT[2.0075658300000000],MANA[55.1001675600000000],OXY[202.7020282500000000],USD[10.0002033796664392],USDT[0.0000003463913524] |
| 02505010 | POLIS[74.5000000000000000],USD[1.4455887416890000],USDT[0.0000007696599900] |
| 02505012 | USDT[0.0000000088581500] |
| 02505015 | TRX[0.0000010000000000],USD[0.0000041039007],USDT[0.0000000055174944] |
| 02505016 | USD[10.0000000000000000] |
| 02505018 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0142609400000000],ETH[0.6915282900000000],ETHW[0.6912379800000000],FTM[36.9151486200000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000044176571805] |
| 02505019 | ATLAS[1779.5896000000000000],MNGO[559.8936000000000000],SLP[2249.5725000000000000],USD[0.0648425642366000] |
| 02505031 | BTC[0.0000010000000000],TRX[0.1316680000000000],USD[0.0000564245019000],USDT[0.0000000098063725] |
| 02505032 | USD[25.0000000000000000] |
| 02505037 | FTT[0.0031245057760000],USD[0.0036771802062992] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02505043 | BTC[0.0187064932948100],ETH[0.8341287783143200],ETHW[0.8310788450139000],LRC[8711.9926500000000000],MATIC[251.1287577702119422],USDC[5.4780705000000000] |
| 02505048 | BTC[0.0000000305315000],USD[0.0000794390821152],USDT[0.0451085471667076] |
| 02505049 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000030900000],MATH[1.0031281900000000],RSR[1.0000000000000000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0001075025856348],USDT[0.0000000444416190] |
| 02505055 | ATLAS[300.0000000000000000],POLIS[7.4986500000000000],USD[0.3297835159000000] |
| 02505058 | BNB[0.0000000084706732],ETHW[0.0009984000000000],TRX[0.0023820000000000],USD[0.0000000114711055],USDT[0.0243259038862213],XRP[0.0149750000000000] |
| 02505060 | ATLAS[100.0000000000000000],AVAX[3.0000000000000000],BCH[0.0009029763557825],BTC[0.0000000000000000],CREAM[0.8200000000000000],ETH[0.0503620395317500],ETHW[0.0502673530918600],FIDA[10.0000000000000000],LUNA2[0.0013377134300000],LUNA2_LOCKED[0.0032146646700000],LUNC[30.0000000000000000],SOL[1.4251763940000000],SRM[22.0000000000000000],TRX[56.9907082658581190],USD[0.0559794272157400],USDT[4.2868726682940821],XAU[30.0000000000000000],XRP[0.1720000000000000] |
| 02505061 | BTC[0.0059989740000000],FTT[0.4246515300000000],LUNA2[0.0006450454279000],LUNA2_LOCKED[0.0015051059980000],LUNC[140.4600000000000000],TRX[0.0008640000000000],USD[0.0269881373927514],USDT[0.9048335147963152] |
| 02505064 | USD[1.3938169545000000] |
| 02505065 | BAO[1.0000000000000000],BTC[0.0000000045000465],CRO[1.0000000065940050],ETH[0.0235778692216880],MANA[0.0000005891251531],USD[0.0002382991678907] |
| 02505066 | BTC[0.0000501000000000],ETH[0.0007611000000000],ETHW[0.0007610781002300],USD[0.9163392968343586],USDT[0.0053178180000000] |
| 02505069 | AXS[0.0157950600000000],FTM[0.0000000065000719],GALA[124.0067562600000000],LINK[0.0000000057336392],MATIC[0.0000001000000000],USD[0.0740219849641940] |
| 02505076 | TRX[0.0000010000000000],USD[15.6124500000000000],USDT[0.0000000064266240] |
| 02505078 | ATLAS[0.0000000021326000],TRX[0.0000010000000000],USD[0.0695293931875000] |
| 02505083 | ATLAS[6800.0000000000000000],USD[0.8714152282500000],USD[0.0000000075954080] |
| 02505094 | BNB[0.0000000040000000],POLIS[6.7848380000000000],TRX[0.0000010000000000],USD[0.7923305325075560],USDT[26.7033862216189190] |
| 02505095 | AKRO[1.0000000000000000],AVAX[0.5769142000000000],KIN[1.0000000000000000],MATIC[23.7435135600000000],NFT[4426143235871738591],NFT[45705448951792891 5],USD[25.0000000000000000],USDT[600.0000004609971656] |
| 02505101 | TRX[1.0000000000000000],USD[0.0862975764000000] |
| 02505102 | BNB[0.0000000939724000],USD[0.6558001100000000],USDT[0.0000000071176429] |
| 02505113 | USD[0.0000232207289000] |
| 02505115 | USD[10374.2597231900000000] |
| 02505118 | AURY[0.0000027823250],SHIB[5199982.0000000000000000],USD[0.5942777011980000] |
| 02505122 | ALGO[169.1403738900000000],BNB[5.3093363600000000],BTC[0.0028669500000000],CRV[23.6189530200000000],CVX[4.0575609800000000],EUR[0.0000000005856144],FTM[71.5831222700000000],FTT[25.5620871100000000],MANA[60.9833085300000000],UNI[3.0351632300000000],USD[0.0000000009835907] |
| 02505123 | BTC[0.0000000711111300],DOGE[0.0000000700000000],ETH[0.0000000066654600],FTT[0.0022337000000000],LTC[0.0000000663059000],MATIC[0.0000000071033400],TRX[0.0000000095896900],USD[0.0036920312109],XRP[0.0000000084158200] |
| 02505125 | BAO[1.0000000000000000],USD[0.0638579599389950],USDT[0.0491530500000000] |
| 02505127 | AURY[4.9990000000000000],USD[1.3035675300000000],USDT[0.0000000034730038] |
| 02505130 | USD[25.0000000000000000] |
| 02505131 | BAO[1.0000000000000000],BTC[0.0000000033838400],LTC[0.0000000033151080],POLIS[0.0000000040440000],SPELL[0.0000000046277532],USD[0.0000005362072655] |
| 02505137 | ATLAS[0.0000000636297671],CHZ[0.0000000091555061],CRO[0.0000000034408701],GALA[0.0000000094373218],HUM[0.0000000892506061],LRC[0.0000000276233 05],MNGO[0.0000000002230134],MTA[0.0000000830208454],OXY[0.0000000350424721],SHIB[0.0000000026938894],SLP[0.0000000061772151],SPELL[0.00000000421477 41],STEP[0.0000000092874138],USD[0.0000000093298540],USDT[0.0000000078479491] |
| 02505139 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[25.0000003854237524],USDT[0.0000000054479960] |
| 02505141 | USD[0.0000000032278930],USDT[0.0000000033712620] |
| 02505144 | BTC[0.0047677400000000] |
| 02505147 | USD[0.0003851371898964] |
| 02505154 | POLIS[46.9000000000000000],USD[0.5127054150500000] |
| 02505163 | LUNA2[268.2037774000000000],LUNA2_LOCKED[625.8088140000000000],USD[962.5160131050000000],USTC[37965.5410000000000000] |
| 02505164 | SHIB[2799468.0000000000000000],USD[4.6642830100000000] |
| 02505171 | ATLAS[59.9880000000000000],CRO[80.0000000000000000],DENT[8700.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[1.0000000000000000],KSHIB[40.0000000000000000],LINK[1.1997600000000000],LUNA2[0.0403552647800000],LUNA2_LOCKED[0.0941622844800000],LUNC[0.1300000000000000],RAY[34.5877371600000000],SOL[1.1299520000000000],TONCOIN[50.9973200000000000],USD[3.6162922225000000],XRP[24.9950000000000000] |
| 02505176 | ATOM[1.6723106400000000],BAO[1.0000000000000000],USD[0.0000001394867224] |
| 02505180 | USD[0.0000000015018550] |
| 02505181 | TRX[0.0000010000000000],USD[95.3687206500000000] |
| 02505182 | AKRO[2.0000000000000000],APE[0.0003853154403880],ATLAS[0.0000000079124200],BAO[5.0000000000000000],BNB[0.0218725373349540],DFL[0.6717990900000000],ETH[0.0000014844498],KIN[3.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000055043590],USDT[0.1172522055743669] |
| 02505186 | BTC[0.0000000003485678D],HNT[0.0000000019547478],USD[0.0001351064453556] |
| 02505191 | KIN[1072719.3344003300000000],TRX[0.1758010000000000],USDT[0.0000000040010724] |
| 02505199 | POLIS[0.0851040000000000],USD[0.0000000140350978] |
| 02505206 | BAO[1.0000000000000000],USD[0.0001001998968448] |
| 02505212 | ATLAS[43431.0692695000000000],GALA[3588.4403468600000000],SHIB[30695113.5581555400000000],TRX[0.0000010000000000],USDT[0.0617330046921877] |
| 02505214 | USD[0.0220004805000000] |
| 02505215 | AGLD[9.2000000000000000],ALICE[1.6997600000000000],ATLAS[179.9820000000000000],AVAX[0.1999600000000000],ENJ[4.0000000000000000],FTT[0.1000000000000000],REEF[469.9060000000000000],TLM[136.0000000000000000],TRX[0.0000010000000000],USD[0.7717680991942511],USDT[0.0025780743985442] |
| 02505223 | USD[11.4701913300000000] |
| 02505224 | TRX[0.0000010000000000] |
| 02505225 | 1INCH[25.0000000000000000],AAVE[0.3099439690000000],ALEPH[338.9977200000000000],AURY[1.0000000000000000],AVAX[0.1000000000000000],BAO[139000.0000000000000000],BNB[0.0700000000000000],BOBA[18.2966273100000000],BTC[0.0756667792900000],CHZ[449.9262800000000000],CONV[1600.0000000000000000],CREAM[0.4499631400000000],CRO[140.0000000000000000],CUSDT[24.4227910100000000],DENT[8400.0000000000000000],DFL[436.9068150000000000],DMG[816.8837251300000000],DOGE[241.9963140000000000],EDEN[21.9000000000000000],EMB[149.9815700000000000],ENS[0.0699867000000000],ETH[0.3849642211000000],ETHW[0.27396 4221100000000],EUR[0.0000000566877600],FTM[4.0000000000000000],FTT[5.4411645700000000],GALA[120.0000000000000000],GOG[8.0000000000000000],INDI[3.0000000000000000],JET[6.9986700000000000],KIN[1659778.7260000000000000],KSHIB[80.0000000000000000],LINK[2.5995440000000000],LRC[20.0000000000000000],LTC[0.2000000000000000],MANA[59.9967326000000000],MAPS[2.0000000000000000],MATH[83.2000000000000000],MATIC[9.9981570000000000],MBS[7.0000000000000000],MKR[0.0000000050000000],MOB[0.5000000000000000],MTA[103.9821310000000000],MTL[21.0000000000000000],NEAR[24.9997160000000000],PAXG[0.0032324000000000],PORT[3.0000000000000000],PSY[102.0000000000000000],PTU[17.0000000000000000],RNDR[3.9988420000000000],RNDR[9.9981130000000000],SAND[5.9688940000000000],SLND[13.4985940000000000],SLP[250.0000000000000000],SOL[1.1500000000000000],SOS[400000.0000000000000000],SPELL[200.0000000000000000],STARS[25.0000000000000000],SUN[1312.3180000000000000],SUSHI[6.0000000000000000],TONCOIN[3.0000000000000000],USD[970.9575810000000000],USDT[8.0000000000000000],VGX[11.9977884000000000],WBTC[0.0069987090000000],WRX[6.0000000000000000],XRP[109.0000000000000000] |
| 02505230 | BTC[0.0000088000000000],ROOK[0.0019106000000000],USD[1.3503955123679923] |
| 02505231 | POLIS[72.0863010000000000],TRX[0.1783010000000000],USD[0.8393845853750000] |
| 02505232 | BRZ[1.6282184500000000] |
| 02505234 | BTC[0.0001226000000000] |
| 02505243 | FTT[0.0314376000000000] |
| 02505244 | AKRO[1.0000000000000000],ATLAS[585.5130217700000000],AVAX[2.0288303200000000],BAO[2.0000000000000000],BIT[0.0173575300000000],CRO[574.6579257866974756],KIN[3.0000000000000000],OMG[54.6530821800000000],RSR[1.0000000000000000],SGD[0.0081460657772721],SOL[1.0144029300000000],TRX[1.0000000000000000],USD[0.1548499016109327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02505255 | ATLAS[0.000000083382240],BTC[0.000000005481518],CRO[0.000000093067721],ETH[0.308371969901 7824],ETHW[0.000000029219372],MATIC[58.305825500000000],POLIS[0.000000045795546],SOL[0.0000000091273630],USD[0.000000005978146] |
| 02505264 | CEL[0.073100000000000],USD[0.000000099391920] |
| 02505269 | AVAX[0.027270756279040],BCH[0.000000044000000],BTC[0.000060466821 7406],CEL[0.105098631168 6402],COMP[0.000000008000000],ETH[0.002220903476831 3],ETHW[0.002209034768313],FTT[0.000000043808437],LUNA2[0.046055446140000 0],LUNA2_LOCKED[0.107462707700000],LINC[5000.000000032000000],SOL[0.01210 1859368573 8],TRX[23.197224192909273 5],USD[380.504104381101094 7],USDT[0.000000007799034],USTC[3.214280080000000] |
| 02505280 | 1INCH[0.557371000000000],AKRO[3.000000000000000],ALCX[0.002139460000000],ALPHA[2.308243910000000],AMPL[0.488290673253820 8],BADGER[0.099751960000000],BAO[4.000000000000000],CREAM[0.039768530000000],KIN[7.000000000000000],KNC[1.299902210000000],LINK[0.027292580000000],MTA[3.914298100000 00000],ROOK[0.015558800000000],SNX[0.256691850000000],TRX[0.000001000000000],USDT[0.000252848323454 4],YFI[0.000123150000000] |
| 02505282 | SOL[4.490000000000000],SUSHI[11.500000000000000],USD[5.546317256875000 0] |
| 02505284 | USD[0.042766526870105 8],USDT[0.000000099778621] |
| 02505298 | BNB[0.003565380000000],LTC[0.004985530000000],USD[51.482748349442035 5],USDT[9.291848228381 2134] |
| 02505301 | ATLAS[10.000000000000000],DFL[20.000000000000000],STARS[1.000000000000000],USD[0.982686600587500 0] |
| 02505303 | TRX[0.000001000000000],USD[0.000550453242280] |
| 02505307 | AAVE[0.000176530000000],BAO[3.000000000000000],KIN[2.000000000000000],MATIC[17.045223823656 7130],SLP[0.012835310652435 0],UBXT[1.000000000000000],USD[0.000002572255334 3] |
| 02505314 | ATLAS[2084.922011360000000],USD[0.000000007751296] |
| 02505316 | ATLAS[6290.535385320000000],USD[1.832767590000000],USDT[0.000000006702640 3] |
| 02505318 | FTM[6.996054260529085 6],FTT[0.000000001664636 0],IMX[0.000000038821000],LINK[0.000000044567170],SOL[0.008758000000000],USD[0.000000013078516 6],USDT[25.721325906104730 7] |
| 02505320 | AURY[1.010613000000000],GENE[2.224099880000000],RAY[5.033910030000000],SRM[12.131311510000000],USD[0.000000052215311] |
| 02505322 | AVAX[8.690300000000000],EUR[0.000000042134797],USD[0.582258997600000 0] |
| 02505326 | TRX[0.000001000000000],USDT[0.018518443803144 7] |
| 02505333 | AVAX[1.200000000000000],BTC[0.003899924000000],ETH[0.035000000000000],ETHW[0.035000000000000],SOL[0.419922100000000],TRX[0.091843000000000],USDT[0.000000018750000] |
| 02505337 | ATLAS[8.656100000000000],USD[0.000000016168995 0] |
| 02505339 | USD[10.000000000000000] |
| 02505344 | USD[0.000000009661521 6],USDT[0.641605513752362 1] |
| 02505345 | ADABULL[122.184535200000000],ATOMBULL[86697 3.598000000000000],COMPBULL[1220590.555200000000000],DOGEBULL[1225.518339200000000],ETCBULL[2342.407400000000000],ETHBULL[9.556668000000000],GRTBULL[8516.100000000000000],HTBULL[55.888820000000000],KNCBULL[168684.412080000000000],LINK[0.099980000000000],LINKBULL[7.998400000000000],LTCBULL[109.978000000000000],MATICBULL[58567.544600000000000],MKRBULL[469.857400000000000],SUSHIBULL[82259645.000000000000000],SXPBULL[926892.414000000000000],THETABULL[190.960400000000000],TRX[0.007780000000000],USD[5.017327191412800 1],USDT[0.000000008836160],VETBULL[19.850000000000000],XRPBULL[823713.220000000000000] |
| 02505348 | DOGE[1580.523324180000000],SHIB[21290811.410000000000000],XRP[892.196660000000000] |
| 02505349 | BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[2.693662462000000],LUNA2_LOCKED[6.062472062000000],LUNC[586840.009406940000000],RSR[1.000000000000000],SHIB[949847 4.935581180000000],UBXT[1.000000000000000],USD[0.000000003131410],USDT[1.260782030000000] |
| 02505362 | AKRO[3.000000000000000],ATLAS[801.206847120000000],BAO[164.384504503060000],BRZ[5.123048170000000],GENE[1.283329353137790 8],GG[38.507828100000000],KIN[5.000000000000000],MAPS[48.499375010000000],POLIS[10.948169020000000],SOL[0.000020700000000],TRX[20.301020440000000],UBXT[301.250140555000000000] |
| 02505366 | USD[25.000000000000000] |
| 02505369 | USD[25.000000000000000],USDT[0.000000038967261] |
| 02505370 | FTT[0.002144403339375 6],USD[0.300162857721777 4],USDT[0.000000041369206] |
| 02505371 | POLIS[43.000000000000000],TRX[0.000001000000000],USD[0.004033938462500 0],USDT[0.001506000000000] |
| 02505374 | LUNA2[0.041942989950000],LUNA2_LOCKED[0.097866976540000],LUNC[9133.174367100000000],USD[0.003626249660000 0],USDT[0.001297311400000 0] |
| 02505376 | USD[10.000000000000000] |
| 02505377 | BNB[0.002680490000000],BTC[0.000079240000000],USD[1.549541095875000 0] |
| 02505379 | USD[0.008000731000000],USDT[22.580000000000000] |
| 02505380 | ETH[0.045788300000000],ETHW[0.045788300000000],TRX[0.000001000000000],USDT[0.000039956900402 3] |
| 02505384 | TRX[0.000001000000000],USD[2.139533907500000],USDT[0.238771931732840 0] |
| 02505387 | DOGE[0.042807460000000],EUR[5.448280224000000],NFLX[0.015219900000000],USD[0.019928626266746] |
| 02505390 | USD[30.000000000000000] |
| 02505392 | TRX[0.000000040560000] |
| 02505393 | ATLAS[3720.000000000000000],BTC[0.013800000000000],COPE[408.000000000000000],FTT[20.800000000000000],POLIS[600.800000000000000],TRX[0.000001000000000],USD[5.140623365848500 0],USDT[0.002360175600000 0] |
| 02505394 | DOGEBULL[19.832231160000000],USD[0.563342000000000] |
| 02505398 | BTC[0.000047310000000],FTT[0.599880000000000] |
| 02505401 | ATLAS[660.000000000000000],TRX[0.000001000000000],USD[1.170888540175000 0],USDT[0.000000177377767] |
| 02505405 | BNB[0.000019400000000],USD[0.000005394892188 2] |
| 02505408 | USD[25.000000000000000] |
| 02505414 | AVAX[0.000027320000000],BTC[0.000007606064000],DOT[0.013669407841580 0],USD[-6.000000012485500] |
| 02505415 | ATLAS[920.000000000000000],USD[0.458053884150000],USDT[0.000000071041684] |
| 02505416 | BTC[0.000036790000000],FTT[160.400000000000000],TRX[0.000793000000000],USD[0.003282398209000 0],USDT[1074.937674081300000 0] |
| 02505418 | TRX[0.000778000000000],USD[0.007733297594938 0],USDT[0.000000009500000] |
| 02505419 | GOGJ[0.996600000000000],USD[10.128191477904619 0] |
| 02505421 | USD[2.439511486800000 0] |
| 02505423 | ATLAS[1529.914000000000000],AURY[4.000000000000000],TRX[0.000001000000000],USD[1.210875670000000],USDT[0.000000066617390] |
| 02505425 | EUR[0.000000101167179],MATIC[0.000000014570625],SAND[0.000000021500000],USD[1.392215353979586 7],USDT[0.000000011448356 8] |
| 02505428 | BTC[0.000092573262948 0],USD[-1.281567520596275 3] |
| 02505429 | POLIS[12.000000000000000],TRX[0.709702000000000],USD[0.334688928525000 0],USDT[0.006232533000000 0] |
| 02505430 | USD[5.000000000000000] |
| 02505436 | TRX[0.000001000000000],USDT[0.000000050000000] |
| 02505437 | ATLAS[82870.438529567500000 0],FTT[0.096960000000000],USD[0.002843706048807 9],USDT[0.009825942500000 0] |
| 02505440 | ATLAS[6.282000000000000],AURY[0.964400000000000],USD[1.056621555600000 0],USDT[0.000248600000000] |
| 02505443 | TRX[0.000001000000000],USD[0.000000034575226],USDT[0.000000029361982] |
| 02505450 | EUR[20.814079890000000 0],FTT[0.000013212000000],LUNA2[0.226977828400000],LUNA2_LOCKED[0.529614932800000 0],USD[0.475720366917962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02505451 | ATLAS[3105.467638540000000000],USDT[0.400000000243722 1] |
| 02505452 | TRX[0.000016000000000000],USDT[8.664200000000000000] |
| 02505454 | ATLAS[649.876500000000000000],USD[1.209639920000000000],USDT[0.000000009192968 8] |
| 02505462 | BNB[0.000000007760000000],BTC[0.024985051 1610774],ETH[0.000000001596126 80],TRX[0.000012000000000000],USD[0.0123382730307342],USDT[3652.349613361677864 7] |
| 02505464 | USD[0.866134000000000000] |
| 02505467 | ENS[0.001646000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.000000127509228],USDT[1.459233973093400 7] |
| 02505471 | POLIS[11.100000000000000000],USD[0.871253836250000],USDT[0.009705089734462] |
| 02505472 | CRO[329.980000000000000000],TRX[0.000030000000000],USD[5.580388790000000],USDT[0.000000087944570] |
| 02505473 | POLIS[0.077485000000000000],SOL[0.009055700000000],USD[0.067005712 1036250] |
| 02505480 | FTT[2.099580000000000000],IMX[161.800000000000000000],SLND[130.873820000000000000],USD[1858.228959370000000] |
| 02505481 | USD[1.000000000000000000] |
| 02505484 | USD[10.000000000000000000] |
| 02505485 | ATOM[110.195148320533626 2],BTC[0.000000007389360 6],CRO[0.000000039661228],CRV[504.579186623216201 0],DOGE[0.000000061068055],ETH[1.0888217904040862],ETHW[0.000000044287774],EUR[0.000000051450128],FTT[0.000000065318928],MATIC[0.000000068491770],OMG[0.000000064776659],SLP[0.00000001 16635 54],SOL[1.000000062850806],SUSHI[389.794019400000000],SXP[0.000000003364389 6],USD[0.000011687026174 4],USDT[0.0000000040706928] |
| 02505487 | FTM[0.000000034360400],USDT[0.000000096321145] |
| 02505492 | USD[0.000000011709434 9],USDT[0.000000051552943] |
| 02505495 | ATLAS[2820.0000000000000000000],MANA[106.227842550000000 0],USD[0.000000203957339],USDT[1.9024366037452860] |
| 02505496 | USD[183.360322770000000] |
| 02505497 | SPELL[814.725408657167202 3] |
| 02505499 | USD[10.000000000000000000] |
| 02505502 | TRX[2.095302000000000000],USD[-0.0376221577000000] |
| 02505512 | BNB[0.000000042379110],TRX[0.000010000000000],USDT[0.000288207141182 2] |
| 02505515 | POLIS[3.793099831850000000] |
| 02505528 | FTT[0.011061870000000000],USD[0.000000002090005 1],USDT[0.000000008471564 8] |
| 02505529 | AKRO[1.000000000000000000],CHZ[0.000000069197391],SHIB[0.000000043095564],SOL[1.179293457128414 5] |
| 02505535 | ADABULL[0.000000004210000 0],BTC[0.000000007068162 7],ETHW[0.000000005000000],FTT[0.000000085000000],USD[0.000000114321400],XRP[0.000000028658485] |
| 02505539 | TRX[0.000004000000000],USD[0.000000094596113],USDT[0.000000009380000 0] |
| 02505543 | ETHW[0.000000000000000],USD[0.269203592630678 8],USDT[0.000000039925820] |
| 02505546 | BRZ[0.000000061250000],BTC[0.000000008626929 0],ETH[0.216989597781776 0],ETHW[3.593989590000000 00],EUR[0.000000039247060],FTT[25.000000000000000 00],SOL[0.000000027660000],TRX[0.007770000000000],TRYB[0.000000001425000],USD[600.2042998877237 47],USDT[0.000000615160510 2] |
| 02505554 | ADABULL[83.100000040000000],LUNA2[7.102750246000000 0],LUNA2_LOCKED[16.573083910000000 0],LUNC[1546638.82000000000000000 0],SOL[0.001140670000000],TRX[0.002760000000000],USD[0.214366442873142 8],USDT[0.0936973528926773] |
| 02505558 | BTC[0.000200000000000],CRO[30.000000000000000000],POLIS[5.200000000000000000],USD[0.273902910000000],USD[0.427307807072663 8] |
| 02505559 | XRP[0.000000039772800] |
| 02505564 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000000205200],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[0.018468889811599],USDT[0.000000850182574 0] |
| 02505566 | BULL[0.000607870000000],FTM[0.000000001600581 6],FTT[0.000000010313030 0],LUNA2_LOCKED[164.836006000000000000],LUNC[0.008132000000000],MATIC[-0.000000033000000],USD[0.000000087714554],USDT[0.000000013706230 2] |
| 02505572 | BTC[0.067666416000000],USD[0.000000003887338],USDT[2083.689521373000000] |
| 02505580 | ETH[0.000000000070943],EUR[0.000000006097533],FTT[0.027225111180221 87],USD[-0.000006686987771 5],USDT[0.0000083345017419] |
| 02505582 | TRX[0.000010000000000],USD[0.009734872500000 0] |
| 02505586 | ATLAS[20000.000000000000000000],AXS[0.999848000000000],ENJ[100.000000000000000000],GALA[1000.000000000000000000],GENE[10.000000000000000000],MANA[100.000000000000000000],REN[299.9430000000000000000],SAND[100.971500000000000000],SHIB[100000.000000000000000000],SOL[10.000000000000000000],STARS[50.9935400000000000000],USD[97.064722007250000 0],XRP[1400.000000000000000000] |
| 02505594 | ATLAS[280.831935790000000 0],POLIS[13.186998050000000000],TRX[0.000001000000000],USD[0.001756718671859 1],USDT[0.000000032211219] |
| 02505595 | BOBA[0.072880000000000000],USD[2.9060005697000000] |
| 02505597 | USD[10.000000000000000000] |
| 02505600 | POLIS[16.800000000000000000],TRX[0.000010000000000],USD[0.5640083766000000],USDT[0.007008000000000000] |
| 02505601 | BRZ[0.005141620000000000],USD[0.9744898950000000] |
| 02505608 | USD[5.8044235800000000000] |
| 02505610 | ATLAS[4499.145000000000000000],USD[638.447967380000000000],USDT[0.000000056820342] |
| 02505611 | ATLAS[5529.137400000000000000],GODS[0.096656000000000],INTER[5.498555000000000000],SHIB[9698404.000000000000000000],TRX[0.000010000000000],USD[0.5473142829750000],USDT[0.000000172921050] |
| 02505613 | BTC[0.000000039339380],ETH[0.000000007500000],TRX[0.000174000000000],USD[2.2441767900000000],USDT[727.000028901 4039989] |
| 02505617 | FTT[0.121900841993335 8],USD[0.000000110547080] |
| 02505619 | USD[0.000000004596 1592],USDT[0.000000000786720] |
| 02505623 | USD[0.000000005642 0212] |
| 02505631 | AKRO[0.000000006429041],BAO[0.000000004184514],BNB[0.000000032050000],BTC[0.000554418294664],CAD[0.000000028611304],CRO[0.000000004047000],ETH[0.016093528740000],ETHW[0.000000028740000],EUR[0.000000061658334],GBP[0.000000069015197],SHIB[0.000000150029625],SOL[0.158416856003619 2],USD[6.028083980383196 1],USDT[1.0113238127082611] |
| 02505634 | ETH[-0.001180649779397 0],ETHW[-0.001173228084841 86],USD[2.446904528577500 0],USDT[3.0097195066227292] |
| 02505643 | FTT[8.4000000000000000000],USDT[1.9204880000000000] |
| 02505646 | BAO[1.000000000000000000],BOBA[8.705500820000000 0],KIN[2.000000000000000000],USD[80.000001152255761] |
| 02505648 | BNB[0.8604151157417700],ETH[0.368177567203470 0],ETHW[0.303047820734820 0],GALA[4129.057600000000000000],LUNA2[1.963628761000000 0],LUNA2_LOCKED[4.58180044100000 0],LUNC[427584.296822100000000],RUNE[28.188030000000000 0],USD[0.1140257785889257] |
| 02505650 | ATLAS[1469.720700000000000000],FTT[0.003860259960000],USD[0.6242922730000000] |
| 02505655 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],TRX[1.000000000000000000],TRY[0.000000187070283],USD[0.000000013254993] |
| 02505656 | ATLAS[0.000000009232747 4],USDT[0.000000068031299] |
| 02505657 | USD[10.000000000000000000] |
| 02505658 | ATLAS[334.446888000000000000],USD[0.0018224011383356] |
| 02505662 | USD[25.857974942200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02505664 | ATLAS[1919.916000000000000000],USDT[0.000000004095710] |
| 02505671 | BTC[0.000708153800000000],CRO[2.534828593682499],LINK[2.239408780000000000],SOL[0.000000004300000000],USD[10.496908749572050],USDT[0.000000003957287] |
| 02505678 | ATLAS[129021.820000000000000000],USD[1.703687233175867],USDT[0.000000009719191] |
| 02505681 | FXS[10.670192650000000000],LINK[0.000000004000000000],LUNA2[0.000512660456300000],LUNA2_LOCKED[0.001196207731000000],LUNC[111.632893707613321000],TRX[0.000777000000000000],USD[211.680125320878568900],USDT[0.000000015145091700] |
| 02505683 | USD[0.333138780000000000] |
| 02505696 | TONCOIN[0.020000000000000000],USD[0.016184117034565800],USDT[0.000000009010000000] |
| 02505697 | TRX[0.000001000000000000],USD[0.000000063088657000],USDT[0.000000007726160000] |
| 02505699 | USD[26.462158470000000000] |
| 02505700 | USD[1.000000877591786200] |
| 02505702 | ETH[0.000000055597651],LUNA2[0.002228157561000000],LUNA2_LOCKED[0.005199034309000000],LUNC[485.186000000000000000],MATIC[0.000000555581916],USD[0.000001568594252],USDT[0.000000004944171900] |
| 02505704 | USD[0.003533639023500000] |
| 02505707 | ETH[0.000000008087400000] |
| 02505714 | ETH[0.000000064506400],MATIC[0.000000016266000],NFT[31354453751137038600][1],NFT[46806659599488775100][1],NFT[57249804525829611300][1],SOL[0.000000006106380600],TRX[0.000001088885362],USD[0.000000000579849300],USDT[0.000000005334653900] |
| 02505717 | FTT[0.066561675847720000],USD[0.008849301685000000] |
| 02505719 | AUDIO[19.805049580000000000],AVAX[0.000000001696690500],AXS[0.000000007242800000],BTC[0.000805320000000000],CRO[55.410000000000000000],ENJ[158.267303850000000000],ETH[0.006353168689520000],ETHW[0.042000000000000000],EUR[0.000000003396011200],FTM[0.000000005207750000],FTT[1.100000000000000000],LINK[0.000000002106700000],LUNC[0.000000005200000000],MANA[98.489734060000000000],MATIC[0.000051260905664000],RUNE[0.000000008417266000],SAND[107.782053010000000000],USD[-8.032643733298212700],XRP[0.000370101693600] |
| 02505723 | AURY[8.896556900000000000],POLIS[21.084892330000000000],SPELL[7856.286391090000000000],USD[0.000001349372905000] |
| 02505724 | USD[0.000000017990000] |
| 02505726 | ETH[0.000660220000000000],ETHW[0.000660220477594100],FTT[0.000000540000000000],USD[0.799426083598258000],USDT[0.000000017050000000] |
| 02505727 | USD[9.000000000000000000] |
| 02505730 | ATLAS[169.776000000000000000],TRX[0.000001000000000000],USD[0.005800122900000000] |
| 02505731 | EUR[0.000000080546760000],USD[0.000000120508542],USDT[0.482765511750000000] |
| 02505732 | USD[25.000000000000000000] |
| 02505734 | FTT[0.000000000333541300],SRM[0.002355770000000000],SRM_LOCKED[0.014803790000000000],USDT[0.000000026743982] |
| 02505737 | USD[0.368286900000000000] |
| 02505739 | 1INCH[0.118489910000000000],ALCX[0.001295350000000000],ALPHA[0.570277010000000000],AMPL[0.078792110264331900],BADGER[0.021816780000000000],CREAM[0.005643650000000000],KNC[0.352350660000000000],LINK[0.019163490000000000],MTA[0.765899980000000000],ROOK[0.002291060000000000],SNX[0.058276210000000000],UNI[0.023585020000000000],USD[0.000000000000000000] |
| 02505741 | NFT[29822319205881984100][1],SOL[0.000000050000000],TRX[0.712101000000000000] |
| 02505743 | USD[0.000000007259020500] |
| 02505744 | TRX[0.000770000000000000] |
| 02505745 | BIT[18.000000000000000000],MNGO[339.946800000000000000],RSR[2519.521200000000000000],SKL[394.924950000000000000],SLP[1379.737800000000000000],TLM[403.000000000000000000],USD[0.000000020498700],USDT[0.000000107951544] |
| 02505746 | SPELL[4429.450784130000000000],USD[0.000000036183904] |
| 02505759 | USD[25.000000000000000000] |
| 02505760 | USD[0.000000096157838] |
| 02505764 | USD[0.000000118236957],USDT[0.000000055003240] |
| 02505765 | GME[20.600000000000000000],LRC[1116.884479095000000000],MATIC[79.992400000000000000],SOL[8.400000000000000000],STARS[29.996010000000000000],USD[419.905300171105000000000000] |
| 02505767 | ATLAS[0.000000983863874],BOBA[0.000000009800000],BTC[0.000000009352000],CRO[0.000000093520000],ETH[0.000258349778809],ETHW[0.000258272144240],FTT[0.000000007945768],GBP[0.000182152406422],KIN[2.000000000000000000],MANA[0.020586574060531,4] |
| 02505773 | FIDA[1.000000000000000000],KIN[1.000000000000000000],LOOKS[8.275169390000000000],TRX[0.000777000000000000],USDT[3.744301147033029] |
| 02505775 | BNB[0.000000100000000],ETH[0.000000040000000],LUNA2[0.339621868300000000],LUNA2_LOCKED[0.792451026000000000],MATIC[0.000000006243265,2],SAND[0.000000002527306,8],TRX[0.000010000000000],USD[0.594606195725541,9],USDT[0.000000007505393,2] |
| 02505777 | EUR[9500.000000000000000] |
| 02505780 | USD[0.000002773620442,1] |
| 02505794 | AKRO[1.000000000000000000],APE[0.000000005468080],BAO[2.000000000000000000],GBP[0.000000046090773],IMX[0.001412140000000],LRC[0.002060520000000000],LUA[0.000000009268521,3],MANA[79.863443885582302,9],MATIC[0.001876100000000],RUNE[53.580777680000000000],SAND[0.005001070000000000],TRX[2.000000000000000000],USD[1655.312576538153177,7],XRP[0.024899752994293,1] |
| 02505798 | ATLAS[8.252000000000000000],TRX[0.000010000000000],USD[0.187393912850000000],USDT[0.000000000008474768] |
| 02505800 | ATLAS[0.000000007405438,8],AUDIO[0.000091400000000],AVAX[0.000000042000000],BAO[2.000000000000000000],BNB[0.000000098200000],CRO[0.000000093209550],ETH[0.000025834977880,9],ETHW[0.000025827214424,0],FTT[0.000000077945768],GBP[0.000018215240642,2],KIN[2.000000000000000000],MANA[0.020586574060531,4],MATIC[0.000000074054388],PAXG[0.000000029625656],SAND[0.013881610284056,5],STARS[0.043898430000000],USDT[0.000000004222905] |
| 02505801 | GBP[0.000000062219197] |
| 02505803 | BF_POINT[200.000000000000000000] |
| 02505807 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BICO[0.000120701623328,0],GENE[0.000105452788274,0],KIN[2.000000000000000000],SHIB[283310.186249512517148,0],USD[0.012058420001510,8] |
| 02505811 | USD[1.209133488406928,0],USDT[0.000000009353718,0] |
| 02505812 | BTC[0.000000050866835],ETH[0.000000100000000],FTT[0.500000000000000000],SOL[0.070000000000000000],USD[-1.392657861782969,9],USDT[0.000000002594714] |
| 02505813 | SOL[0.000000080525800] |
| 02505815 | BOBA[113.580000000000000000],OMG[113.580000000000000000],USD[0.582566263000000000] |
| 02505819 | POLIS[95.300000000000000000],TRX[0.000001000000000000],USD[1.002041950515250,00] |
| 02505821 | ATLAS[1.130141100000000000],USD[0.000000090035288],USDT[0.000000004779126] |
| 02505823 | BNB[0.002975366102181,0],BTC[0.000000004696112,0],FTT[0.048255740000000000],KIN[0.000000006400938],MANA[0.000000018177762],SUSHI[0.000000098265812],SUSHIBULL[0.000000087745297],TRX[0.000014000000000000],USD[-0.896774185370777,2],USDT[0.003131755579308,7] |
| 02505827 | APE[0.000000008750000],APT[0.000000066750000],BNB[0.000000023792708],ETH[0.000000053284165],FTM[0.000000100000000],GARI[0.900000000000000000],HT[0.000000000721900],MATIC[0.000000027600000],NFT[32315289954723201][1],NFT[483539165974915252][1],SOL[0.000000002803919019],TRX[0.600040086455575],USD[0.000000087036059,18] |
| 02505832 | ATLAS[1009.798000000000000000],TRX[0.000010000000000],USD[51.970682500000000000] |
| 02505833 | USD[0.840980570000000000] |
| 02505834 | USD[0.003321076900000],USDT[0.000000058183208] |
| 02505841 | USD[0.000457595675000000] |
| 02505845 | USD[0.000000119988603] |
| 02505846 | ATLAS[0.000000046834115],BTC[0.000000061697661],USD[0.000000534533350],USDT[0.000000195102347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02505847 | BTC[0.000003601822500],ETH[0.000000977480750],EUR[0.000004635261984],FTT[0.002284125876083],LUNA2[0.000000033327154],LUNA2_LOCKED[0.000000011096692],LUNC[0.000000145000000],MATIC[50.397528000000000],USD[0.005272035193534],USDT[0.000000151508000] |
| 02505851 | USD[5.000000000000000] |
| 02505852 | BTC[0.000000080000000],ETH[0.231366060000000],ETHW[0.231292210000000],MATIC[81.778015220000000] |
| 02505853 | ATLAS[500.345200000000000] |
| 02505854 | BTC[0.000045876639100],EUR[3.903196300000000],SOL[0.049990000000000] |
| 02505856 | XRP[2.249114000000000] |
| 02505857 | BRZ[53.631271960000000],TRX[1.000000000000000] |
| 02505858 | DENT[1.000000000000000],KIN[1.000000000000000],SPELL[2293.852461610000000],UBXT[1.000000000000000],USD[0.000922134913138],XRP[65.153131930000000] |
| 02505860 | USD[0.001939965000000] |
| 02505861 | AVAX[0.472822229071738],AXS[0.100000000000000],BTC[0.004599353980000],CRO[40.000000000000000],ETH[0.049993016000000],ETHW[0.049993016000000],FTM[6.000000000000000],FTT[2.000000000000000],GALA[50.000000000000000],LINK[1.400000000000000],LRC[5.000000000000000],LTC[0.250000000000000],MANA[7.000000000000000],MATIC[10.000000000000000],PAXG[0.009400000000000],SAND[5.000000000386800000],USD[371.878516004744395] |
| 02505863 | KIN[1.000000000000000],TRX[0.000000009054770] |
| 02505864 | ETH[0.000000051640000],FTT[0.016272970042163],SOL[0.000000050000000],USD[0.082369175567051],USDT[0.000000067935991] |
| 02505868 | BNB[0.000000018570721],BTC[0.000260970000000],EUR[0.000874486],LUNA2[0.310361583800000],LUNA2_LOCKED[0.724177028900000],LUNC[0.009240000000000],MATIC[0.000000044290800],SOL[0.000000067600000],USD[0.000000007398630],USDT[14.398394224877919] |
| 02505870 | BNB[0.001750000000000],FTM[204.000000000000000],USD[2.317993662000000],USDT[0.008199756000000] |
| 02505872 | USDT[0.000000025150000] |
| 02505877 | DOGE[990.000000000000000],DOT[39.900000000000000],ETH[1.995000000000000],ETHW[1.995000000000000],LTC[6.499000000000000],SOL[9.990000000000000],XRP[756.250000000000000] |
| 02505878 | AKRO[1.000000000000000],ATLAS[0.203393950000000],AURY[0.000579091694290],BAO[2.000000000000000],DENT[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.017037853750131] |
| 02505887 | GBP[0.000000017309428] |
| 02505889 | BTC[0.003675523947202],BTC[0.000000083987179],ETH[0.000000098732904],SOL[0.000000098461104],SPELL[0.000000001025408],USD[0.000000025106692],USDT[0.000000007811870] |
| 02505892 | ALCX[0.000000042095141],ALICE[0.000000077052825],ANC[0.000000079103561],ATLAS[0.000000069060086],AUDIO[0.000000012351781],AURY[0.000000001829950],AVAX[0.000000052108164],BAO[0.000000091598928],BICO[0.000000058867634],BTC[0.000000066227820],CRV[0.000000097568212],DFL[0.000000065640764],EN,[0.000000027662586],FTM[0.000000023083223],FTT[0.000000000058287101],GALA[0.000000015900066],GARD[0.000000026704715],GENE[0.000000001882492],GMT[0.000000054134505],GODS[0.000000061747890],GOGO[0.000000033242230],HKD[0.000000033939545],HNT[0.000000066237574],JST[0.000000007785820],KIN[0.000000000000514469],LOOKS[0.000000000056287],MANA[0.000000000002674],PEOPLE[0.00000000030582885],PRISM[0.000050395792],QI[0.000000000580995],RNDR[0.000000015035968],SAND[0.000000001096035],SKL[0.000000022485404],SNX[0.000000050000000],SOL[0.000000708352],SOSJ[0.000000001368900],SPELL[0.000000005543797913],STARS[0.000000002413063],STEP[0.000000084439030],STG[0.000000007582445],STORJ[0.0000000437395639,TLM[0.000000033942076],UMEE[0.000000000437],USD[0.000000000342584170],WAVES[0.000000000008885611336],XRP[0.0000000034126588],YGG[0.000000000004265579] |
| 02505899 | DEFIBEAR[4100.000000000000000],TRX[0.000001000000000],USD[0.127379428984300],USDT[3.489170712500000],XRP[0.956000000000000] |
| 02505904 | AXS[0.950000000000000] |
| 02505908 | ATLAS[3098.681125380000000],BAO[1.000000000000000],CQT[490.623486040000000],USD[0.010000003414174S] |
| 02505913 | ATLAS[3072.548964224594320],LOOKS[43.992400000000000],TRX[0.000777000000000],USD[1.994992743400000],USDT[0.001372000000000] |
| 02505915 | USD[0.047626215454000],USDT[0.008355701000000] |
| 02505916 | GENE[0.009917680000000],MATIC[0.000000051800000],NFT[308372143602072740][1],NFT[391667405565161838][1],NFT[553356632899126371][1],SOL[3.203418560000000],TRX[0.008010000000000],USD[0.000000077404121],USDT[0.000000252273408] |
| 02505920 | COPE[159.968000000000000],POLIS[142.200000000000000],USD[0.624070685381921],USDT[0.000000084880365],WRX[320.000000000000000] |
| 02505921 | USD[0.039948383060900] |
| 02505922 | AUDIO[0.000142100000000],BNB[0.000009449383385],CLV[0.001581620000000],COMP[0.000322001938650],GRT[0.000069261824253033],GRT[0.000009200100000],LINK[0.000453250000000],MATIC[0.000048430000000],SHIB[93.006052530000000],SOL[0.000037717804413],SUSHI[0.001798457048365],USD[0.003700639633902S],XRP[0.056689905697623] |
| 02505923 | FTT[0.000000007992200],RAY[0.000000060000000],SOL[0.000000091270180],USD[9.971848029983540] |
| 02505926 | USDT[0.000000013536180] |
| 02505929 | TRX[0.000777000000000] |
| 02505938 | BEAR[4299940.000013286206592],EUR[0.000000007190000],FTT[0.000000019048320],SHIB[0.000000080000000],USD[6.627174335600400] |
| 02505939 | ATLAS[220.000000000000000],SKL[60.000000000000000],SLP[330.000000000000000],USD[0.084125674500000] |
| 02505942 | USD[0.000000085514750],USDT[0.000000011911620] |
| 02505948 | ATLAS[4.152277280000000],AVAX[0.299997335000000],ETH[0.000000089115306],FTT[0.003253180000000],POLIS[0.083681470000000],RAY[0.025207004047290S],SOL[0.002156338513136S],USD[0.000000090426392],USDT[0.000000091308236] |
| 02505957 | SOL[0.000000010000000],USD[0.061000080599770] |
| 02505957 | ADABULL[760.003760000000000],BTC[0.594400536000000],ETH[0.000922079819214S],ETHW[3.288922079819214S],FTT[151.057307786494603S],LUNA2[5.601368406000000],LUNA2_LOCKED[13.069859610000000],LUNC[489022.950000000000000],SHIB[1100000.000000000000000],USD[292.325678096545454S],USTC[475.000000000000000],XRP[2518.000000000000000] |
| 02505959 | TRX[0.000001000000000],USDT[0.000000000367452] |
| 02505960 | MTA[0.634581870000000],TRX[0.000001000000000],USD[25.000000000000000],USDT[0.000000002056108] |
| 02505961 | TRX[0.000010000000000] |
| 02505962 | LUNA[0.241014891300000],LUNA2_LOCKED[0.562368079600000],LUNC[0.500000000000000],TRY[0.000001362403640],USD[0.006872200445112],USDT[0.000000041485000] |
| 02505965 | BAO[1.000000000000000],TRX[2.000000000000000],USD[0.000000039119763] |
| 02505971 | ATLAS[3539.918000000000000],SHIB[330000.000000000000000],USD[0.1817582345000000],USDT[0.000000154144837] |
| 02505972 | IMX[0.000313700000000],KIN[1.000000000000000],USD[0.000000079571147] |
| 02505976 | ETH[0.026071256834100],ETHW[0.020506402078950],USD[0.0000000100000000],XRP[0.000000001098946] |
| 02505983 | BCH[1.200530000000000],BTC[0.010393000000000],DOGE[3265.050300000000000],ETH[0.315240000000000],ETHW[0.315240000000000],LTC[4.320080000000000],MATIC[149.971500000000000],RAY[50.041294870000000],SHIB[3299373.000000000000000],SOL[4.502777180000000],USD[302.730000000000000] |
| 02505987 | FTM[65.986800000000000],MANA[24.995000000000000],USD[432.321657380000000] |
| 02505988 | LINK[15.125887600000000],RUNE[31.800000000000000],USD[0.000211110561736],USDT[3.587425800000000] |
| 02505989 | ATLAS[3389.892000000000000],TRX[0.000001000000000],USD[0.063916595000000],USDT[0.000000014527562] |
| 02505991 | DOGE[4999.050000000000000],USD[329.688878000000000] |
| 02505997 | BRZ[1.539351710000000],SOL[0.003796400000000],USD[0.000001134546036] |
| 02505998 | ATLAS[5237.067898905944405],EUR[0.000001175429243H],LUNA2[0.000000259010125],LUNA2_LOCKED[0.000000604356958],LUNC[0.005640000000000],POLIS[597.091660507697320T],SOL[0.000000073276292],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.005157272217313124],USDT[0.000000078388958] |
| 02506000 | ATLAS[389.922000000000000],STEP[171.500000000000000],USD[25.593592650000000],USDT[0.000000027652560] |
| 02506002 | USD[0.004035961700000] |
| 02506005 | NFT[41975762042813330][1][1],USD[0.000000020000000] |
| 02506008 | AKRO[1.000000000000000],ALICE[6.713638960000000],ATLAS[835.069805260000000],BAO[3.000000000000000],BRZ[100.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],MANA[32.671750280000000],MATIC[89.998939472000000],POLIS[13.268735200000000],SAND[22.059696287000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02506010 | ATLAS[313.643921480000000000],BRZ[1.691917882986153 2],BTC[0.010098614000000000],POLIS[8.329399430000000000],USDT[-0.101447926302619 5],USDT[1.067888891159043 2] |
| 02506018 | ETH[0.000000357028640],FTT[0.000000001727640 0] |
| 02506019 | AURY[0.000000001981128 2],BAT[0.000000092886340],BTC[0.000000069906961],CHZ[0.000000085563400],CRV[0.000000019219918],ENJ[0.000000066525820],ETH[0.021465497607926 4],ETHW[0.021465497607926 4],GMT[0.000000097350462],HNT[0.000000066693471],SAND[0.000000013020000],SPELL[0.000000030526486],SRM[0.000000012686008],SUSHI[0.000000000007275 88],USDT[0.000000024605384 8] |
| 02506020 | TLM[82.983400000000000000],USD[1.026249980000000000] |
| 02506021 | USD[25.000000000000000000],USDT[250.000000000000000000] |
| 02506025 | USDT[0.000000016888000 0] |
| 02506029 | BNB[0.000000015840000],NFT[41396076999564996 5],[1],NFT[48725073730836007 9],[1],NFT[53218542059095564 1],[1],SOL[0.000000000457530 0],USD[0.000000137966973],USDT[0.000000000536000 0] |
| 02506030 | USD[25.000000000000000000] |
| 02506038 | BTC[0.000000094417600] |
| 02506042 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.734120600000000000],USD[0.000000097534 08],XRP[0.006874200000000000] |
| 02506045 | BTC[0.007682220000000000],ETH[0.112996230000000000],ETHW[0.112996230000000000],FTM[144.073387360000000000],LTC[0.457734600000000000],MANA[18.287633220000000000],MATIC[97.245023200000000000],SAND[22.286147650000000000],SOL[1.047491435080395 2],USD[0.000000931849630 5],XRP[66.071818560000000000] |
| 02506055 | ATLAS[2825.153966400000000000],POLIS[42.335617390000000000],TRX[0.000004000000000000],USD[0.000000017473096],USDT[0.000000044914309] |
| 02506056 | ATLAS[11257.860600000000000000],USD[1.674679910000000000],USDT[0.000000074069399] |
| 02506057 | EUR[0.178786220000000000],USD[0.000000214715452] |
| 02506058 | ATLAS[8.894200000000000000],TRX[0.453630000000000000],USD[0.036877365804446 0] |
| 02506062 | ALEPH[2161.567600000000000000],ATLAS[15126.974000000000000000],AURY[48.990200000000000000],LUNA[20.000501341476400 0],LUNA2_LOCKED[0.001169796778000 0],LUNC[109.168162000000000000],MANA[0.917400000000000000],USD[0.000223367600000 0],USDT[0.002000000000000000] |
| 02506066 | BULL[0.000003084000000],BUSD[5370.000000000000000000],CRV[0.796320000000000000],ETH[0.005533550000000000],ETHBULL[0.000047049000000],ETHW[0.005533550000000000],FTM[0.724120000000000000],GRT[0.635640000000000000],GRTBULL[0.080575000000000000],LINK[0.071538000000000000],LINKBULL[0.797826000000000000],RNDR[0.068450000000000000],TRX[0.000010000000000000],USD[3.386052132675000 0],USDT[0.113318181250000 0] |
| 02506067 | BTC[0.000000098400000],FTT[2.457998601635062 6],USD[0.000000998449785 7] |
| 02506073 | SPELL[8775.712061370000000000],USD[0.000000010952172] |
| 02506074 | BTC[0.010000000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],FTT[25.000000000000000000],USD[174.167588650000000000] |
| 02506079 | USD[0.457151789450000 0] |
| 02506080 | KIN[1.000000000000000000],USD[0.000000092586515],USDT[0.002730970000000000] |
| 02506081 | AKRO[1.000000000000000000],ATLAS[0.033816360000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.007277111659074 5],GENE[0.000585100000000000],KIN[3.000000000000000000],SAND[0.000812380000000000],SXP[1.035892290000000000],TRX[1.000000000000000000],USD[0.000000048402458] |
| 02506084 | ARKK[0.187914580000000000],BAO[2.000000000000000000],GBP[0.000004203534388],KIN[3.000000000000000000],SHIB[4.281540630000000000],USD[0.000000005803153],USDT[0.000000045392355] |
| 02506085 | APE[0.000000027009202],AVAX[0.000000000637560 3],AXS[0.000000044788331],ETH[0.000000005190194],ETHW[0.000000050266994],FTM[0.000000001086161],GALA[0.000000075295800],LUNA2_LOCKED[26.788873270000000 0],LUNC[0.000000010075768],MANA[0.000000010519829],MATIC[0.000000065143938],SAND[0.000000000048900],SHIB[0.000000016273130],SOL[0.000000033490515],UNI[0.000000085093748],USD[0.000000052739862],USDT[0.007425604038936 0] |
| 02506094 | TRX[0.000001000000000000],USD[0.000000060940064],USDT[0.000000061104951] |
| 02506096 | USDT[0.000000093630120] |
| 02506097 | USD[0.000000053771848] |
| 02506098 | USD[0.018664208774100 0] |
| 02506101 | ATLAS[90.000000000000000000],CRO[20.000000000000000000],MANA[3.000000000000000000],SAND[9.997800000000000000],USD[10.582356269500000 0] |
| 02506103 | BAO[6.000000000000000000],BNB[0.000004262000000],DENT[1.000000000000000000],ETH[0.000000020000000],ETHW[0.000000020000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000047392026] |
| 02506107 | ATLAS[560.000000000000000000],BTC[0.005500000000000000],ETH[0.000021400000000],ETHW[0.042028140000000],POLIS[14.999604000000000000],USD[0.802781209575168 3] |
| 02506110 | AKRO[3.000000000000000000],ATLAS[46340.248581080000000000],BAO[2.000000000000000000],BAT[1.010553200000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],PORT[0.858678280000000000],TRX[2.000000000000000000],TRY[0.440018802063450],UBXT[2.000000000000000000],USD[0.444744115117499 3],USDT[0.000000081416903] |
| 02506114 | ALGO[0.000004000000000000],HT[0.000000010000000],LUNA2[0.000048220514900],LUNA2_LOCKED[0.000112514361000],LUNC[10.500118770048000 0],TRX[0.000000032195127],USDT[0.000000448696779 12] |
| 02506117 | 1INCH[11.000140000000000000],ALGO[181.728490000000000000],AMPL[0.026333203587272 9],ATOM[1622.119298112237992 7],AURY[158.439461076682608 7],BAND[0.624288885661703],BAT[1.000000000000000000],BCH[0.599270392699782],BNB[1000.679645042185361],BTC[639.433149078167666 3],BUSD[1540.000000000000000],CEL[610.399550460010836 6],CHZ[814.753500000000000],CRO[1373.924500000000000],CVX[2.720255000000000],DOGE[39475.853329094826426],DOT[-11300.878865801612737],ETH[2892.324539170620136],ETHBULL[0.780280000000000],ETHW[361.434330827244977],FTT[0.649809506198216836 35],FXS[1.525253230000000],GMT[2.973478709839649 5],JPY[0.184136003750000],KSHIB[9231380.134000000000000],LINK[940.228326578272334 2],LOOKS[1.000000000000000],TLM[1.309689304488517 4],LUNA2[0.074506251402325 9],LUNA2_LOCKED[242.840514860542711],LUNC[2266244 2.844677859950296],MATIC[-22928.796270154158376],MCB[8183.000000000000000],MKR[0.002202879352945],MNGO[39.172500000000000],NEAR[32.671702000000000],SHIB[312867085 0.000000000000000],SNX[23.684775006512613 8],SOL[38.250342738545461 3],SRM[590.382085460000000],SRM_LOCKED[13222.837914540000000],SUN[6.506000000000000000],TRX[143133.061191997298186 0],TRYB[500032 0.737250000000000],UNI[910.125195628805340],USD[2461606.497660898289667400000000000],USDT[554561009.521907020000000],USDT[4567743.413869370729611 2],WBTC[129.500674870000000],XRP[86648.446040361939978 2],YFI[0.006000000000000] |
| 02506119 | BTC[0.000000054240000],DOGE[0.000000010000000] |
| 02506121 | AKRO[1.000000000000000000],ALPHA[1.000127820000000],ATLAS[5489.368835800000000],AURY[0.000243190000000],BAO[7.000000000000000],BOBA[95.352304650000000],DENT[2.000000000000000],FTM[314.453349110000000],FTT[0.000545500000000],GENE[13.473959800000000],HNT[11.964374710000000],HXRO[2.004515840000000],MBS[102.504469400000000],RAY[0.000012859000000],RSR[2.000000000000000],SAND[473.809301380826409],SPELL[0.038379400000000],SRM[0.000181470000000],TLM[617.798183200000000],TOMO[1.038259560000000],TRX[0.026630650000000],UBXT[2.000000000000000],USD[1.326109265745272 41],USDT[0.006494161243588 8] |
| 02506130 | SHIB[144673.377758250000000],USD[0.000000023892389] |
| 02506131 | BNB[0.000036838735536 8],BTC[0.000000094693309],DOGE[0.620649265590000],GALA[0.000000078299564],IMX[0.272341644860000],JST[0.476116764426000],LOOKS[3.366899258645098],MATIC[0.000079025542588],SAND[0.172905790378000],SLP[0.000001368989337] |
| 02506132 | 1INCH[0.000000086455200],ETH[0.271981500240205 1],ETHW[0.271981500240205 1],HT[0.000000000200800],USD[0.000021073682 0729] |
| 02506137 | USD[0.000000005240000] |
| 02506139 | USD[1.395542704000000 0] |
| 02506146 | FTT[0.046879940000000],USD[-0.000132052634458 6],USDT[45.200469620071161 0] |
| 02506155 | USD[3.074264440864749 6] |
| 02506161 | ATLAS[3329.334000000000000],USD[0.449790000000000000] |
| 02506162 | TRX[0.000001000000000000] |
| 02506166 | LUNA2[0.532502111600000 0],LUNA2_LOCKED[1.242504927000000 0],LUNC[115953.455932000000000],USD[0.000000006988900] |
| 02506167 | USD[0.102282865000000000] |
| 02506175 | FTT[0.016038910668000 0],USD[0.503961700000000],USDT[0.000000009564650] |
| 02506176 | USD[0.086280810000000000] |
| 02506178 | BTC[0.003567114140000],EUR[14.860675713000000],FTT[1.700000000000000000],USD[57.616340000000000000] |
| 02506180 | BTC[0.000098110000000],ETH[0.000304191000000],ETHW[0.000304191000000],EUR[0.000286192337813 0],USDT[0.000000009821 0331] |
| 02506181 | TRX[0.000001000000000000],USD[0.005086114702474 9],USDT[0.000005030711840] |
| 02506182 | TRX[0.000001000000000000],USD[0.000038243 3],USDT[0.000000031617084] |
| 02506190 | AAVE[0.000002400000000],BTC[0.000000001000000],EUR[0.000000044388092],USD[0.000000076151724],USDT[0.000000097500000] |
| 02506193 | AURY[12.589545030000000],FTM[97.882469050000000],SOL[1.368785300000000],USD[0.000001048767659] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02506196 | ETH[0.000000100000000],FTT[0.151936660000000],USD[-1.403967315887761 40],USDT[4.087380154050267 0] |
| 02506200 | BAO[1.000000000000000],USD[81.050308735746741 6],USDT[0.000000013565548] |
| 02506209 | USD[0.002439444645000000],USDT[0.000000080530117] |
| 02506212 | 1INCH[0.084539760000000],AKRO[1.000000000000000],ALCX[0.000275000000000000],ALPHA[0.015360950000000000],AMPL[0.009601282455019 2],BADGER[0.006446900000000000],BAO[3.000000000000000],CREAM[0.000764330000000000],DENT[2.000000000000000],KNC[0.086823320000000000],LINK[0.005539920000000000],LUNA2[0.005297628576 0000],LUNA2_LOCKED[0.012361133500000],MATIC[1.018311140000000],MTA[0.003368880000000],NFT[405927132541617829][1],NFT[554726386123154687][1],REN[1.048390040000000],ROOK[0.000844630000000],RSR[2.000000000000000],SNX[0.039953120000000],SOL[1.815588970000000],TRX[2.017846000000000],UBXT[1.000000000000000],UNI[0.021569600000000],USD[5.09696055827 18949],USDT[0.000000063588807],USTC[0.794094930000000],YFI[0.0000004500000 00000],YFII[0.000086200000000] |
| 02506225 | BTC[0.000017070000000],TRX[0.000001000000000],USDT[0.001433041772212] |
| 02506228 | BAO[1.000000000000000],USD[0.000000033445103],USDT[0.000000089309686] |
| 02506231 | SOL[0.355959200000000],USD[30.751580826700000000000000] |
| 02506232 | AAVE[5.407274320000000],BCH[0.000000540907919],ETH[0.521992994930620 0],FTM[0.949840000000000000],LINK[21.200000000000000],LOOKS[0.927040000000000000],LUNA2[0.748627067100000],LUNA2_LOCKED[1.746796490000000],MATIC[116.000000000000000],POLIS[0.000000097414314],RUNE[0.091089000000000000],USD[0.6301638148699311],USDT[0.000003723669 2633] |
| 02506233 | RUNE[277.044580000000000],USD[5.619152850000000] |
| 02506236 | ATLAS[230.000000000000000],USD[0.996380638500000] |
| 02506244 | SLP[100.000000000000000],USD[0.005613345000000] |
| 02506247 | AKRO[2.000000000000000],ATLAS[0.124521220000000],BAO[8.000000000000000],BRZ[0.109616339490452 8],BTC[0.000477859563004],HOLY[0.000036630000000],SAND[0.004103247661 0434],SPELL[48939.219904312263385 9],TRX[1.000000000000000],USDT[0.0142526492782569] |
| 02506248 | USD[20.000000000000000] |
| 02506250 | BTC[0.001980300000000],ETH[0.000006060000000],USD[0.176310744711022],USDT[0.399062610480089 1] |
| 02506255 | BAO[1.000000000000000],KIN[2.000000000000000],NFT[352757094905502777][1],NFT[422478621164220363][1],USD[0.000244185404142],USDT[0.000000039213248] |
| 02506258 | EUR[32.334830600000000],USD[4.446900131285000000000000] |
| 02506259 | AKRO[3.000000000000000],ATLAS[77.156741169400000],BAO[10.000000000000000],DENT[2.000000000000000],ETH[0.092097830000000],ETHW[0.091042450000000],EUR[0.000754951674875],FTM[18.309754310000000],FTT[2.060072880000000],IMX[9.514396430000000],KIN[16.000000000000000],LINK[8.500740821022370],POLIS[1.506077982000000],SAND[5.564499575000000],SECO[8.959484370000000],SOL[3.695096555949637 2],TRX[4.000000000000000],UBXT[6.000000000000000],USDT[0.5983121905506112] |
| 02506263 | FTT[1.849210260000000] |
| 02506272 | AVAX[0.300000000000000],BRL[6537.01000000000000 0],BRZ[-0.699979482264356 5],BTC[0.000000000360288744],DOT[1.700000000000000],ETH[0.000000047259416],FTT[0.061972428845000 0],JPY[0.000000366535026],MKR[0.000713000000000],USD[0.016753910253036 4],USDT[5.544936084933 5314] |
| 02506274 | ATLAS[9.916000000000000],POLIS[0.097640000000000],USD[0.020035157679804 8],USDT[0.000000085863730] |
| 02506282 | BTC[0.000000000000000],USD[0.003343346098342] |
| 02506284 | BTC[0.000078180755082],ETHW[10.000000000000000],EUR[-0.198892794864574 1],FTM[0.741126800000000],FTT[25.188990118792736 0],GBP[0.346450995340415 0],RAY[0.000000052053595],SOL[1.733043786625275],USD[7.1028910177168573],USDT[0.000000037231232] |
| 02506287 | USD[0.000000058741598] |
| 02506289 | BAO[2.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],GBP[26.016228091234145 4],USD[0.0042362326194569] |
| 02506290 | BAO[6.000000000000000],BNB[0.731140790000000],BTC[0.023863590000000],CRO[491.165348500000000],DENT[1.000000000000000],ETH[0.207925830000000],ETHW[0.207925830000000],EUR[0.0000001705974 73],FTM[87.867940230000000],KIN[11.000000000000000],MANA[71.045237200000000],RSR[3.000000000000000],SHIB[3230740.820734340000000],SOL[2.566783360000000],TRU[1.000000000000000],UBXT[7.000000000000000],USD[0.000000015000000],XRP[320.506404200000000] |
| 02506293 | AXS[0.098485000000000],FTM[0.964850000000000],FTT[2.000000000000000],LINK[124.976250000000000],LUNA2[0.000000035893689],LUNA2_LOCKED[0.000000030418607],SOL[0.000000010000000],USD[9.419110951956397 1],USDT[0.000000027535080] |
| 02506295 | NFT[399014114376529603][1],NFT[437584672389466779][1],NFT[547695766102799754][1],TRX[0.693741000000000],USDT[0.7475018717500000] |
| 02506296 | FTT[0.548211000000000],USD[0.203144558727500 0],USDT[1.043119700846086 1] |
| 02506299 | SPELL[19.277575656595700 0],USD[0.000041159532495],USDT[0.000000037197134] |
| 02506303 | NFT[424564314221741775][1],USD[107.500385344874273 6] |
| 02506308 | ETH[0.178636240000000],USD[13.338671491491177 6] |
| 02506312 | MANA[9.998000000000000],SAND[9.000000000000000],TRX[0.000001000000000],USD[0.000000086068944],USDT[0.000000014717000] |
| 02506318 | RAY[0.000000009800000],SOL[0.205555200000000],TRX[0.000001000000000],USD[0.0024031439128804 66],USDT[0.0043345839696742] |
| 02506320 | USD[0.387439683450000 00] |
| 02506324 | EUR[0.000000010447000] |
| 02506325 | ATLAS[0.000000063415000],AURY[0.000000017650048],RAY[0.000000028221576],SOL[0.000106920000000000],USD[0.3607553951358160] |
| 02506329 | TRX[0.000001000000000],USD[0.000000046533689],USDT[0.0041830047173412] |
| 02506331 | BTC[0.000000019520000],XRP[0.750000000000000] |
| 02506337 | USD[0.034336847476000] |
| 02506338 | BTC[0.077847174548000],EUR[3.560920216000000000000] |
| 02506339 | SOL[1.086053010000000] |
| 02506341 | BRZ[0.0028953830651187],FTM[0.000000565970264],FTT[0.000000207876059 6],MATIC[0.0000000407799 04],USD[0.0043469926659434],USDT[100.880450007018 0238] |
| 02506345 | ATLAS[0.000000057553400],TRX[0.000000496728900],USD[0.0000000670726 88],USDT[0.000000059106772] |
| 02506348 | USDT[0.000000030108002] |
| 02506349 | EUR[0.002259860000000],SHIB[98830.000000000000 0],USD[0.044540898971530] |
| 02506352 | ATLAS[1536.823563960000000],TRX[0.000001000000000],USD[0.000000010624592] |
| 02506354 | ATLAS[0.016513900000000],BAO[2.000000000000000],KIN[2.000000000000000],USDT[0.000000006308758],XRP[0.000000003586727] |
| 02506363 | LUNA2[0.000000017864350 8],LUNA2_LOCKED[0.000000041683485 2],LUNC[0.003890000000000],RAY[0.160816000000000],USD[3.362434389000000],USDT[0.0271773258331680],XRP[0.9171000000000000] |
| 02506366 | BAL[0.004120130000000000],BAO[8.000000000000000],CRO[0.003239370000000],CRV[0.003162030000000],ETH[0.016044650000000],ETHW[0.015841850635601 24],KIN[1.000000000000000],MATIC[0.017015290000000],TRX[2.000000000000000],USD[8.489304032662127],USDT[505.743466403959752 0],WAVES[0.000495710000000],XRP[0.011246740000000] |
| 02506367 | AKRO[1.000000000000000],BAO[13.000000000000000],BNB[0.008433544747264 2],DENT[5.000000000000000],KIN[7.000000000000000],LUNA2[0.0000039299258 60],LUNA2_LOCKED[0.000009169827007],RSR[3.000000000000000],SOL[0.000006254900000],TRX[14.000805000000000],UBXT[3.000000000000000],USD[0.000000010449448 0],USDT[2.3869710789788645],USTC[0.000005630000000] |
| 02506369 | BTC[0.000000017140000],FTT[25.059652839515888 3],LUNA2[0.008607312072000],LUNA2_LOCKED[0.020083728170000],LUNC[0.000000000892000 0],USD[1.2960267123983180] |
| 02506370 | MANA[28.999000000000000],SAND[0.000000008200000],SHIB[16147.6264317513306624],SOL[2.785325482217400],USD[0.0799989591394267],USDT[0.000016505008780 0] |
| 02506371 | ATLAS[10218.281180650000000],ETH[0.063136680000000],ETHW[0.063136680000000],FTT[3.0687389066583504],USDT[0.000000079963811] |
| 02506373 | ATLAS[0.000000000000000],ASD[0.005186000000000],ATLAS[0.305578180000000],BAO[5.000000000000000],CONV[0.055344800000000],DENT[1.000000000000000],KIN[8.000000000000000],TRY[0.000000321680036],UBXT[2.000000000000000],USD[0.000000003049441],USDT[0.0037445038468860] |
| 02506376 | 1INCH[0.027394440000000],AKRO[1.000000000000000],ALCX[0.000916700000000],ALPHA[0.000072100000000],BADGER[0.003899500000000000],CREAM[0.001066620000000000],TRX[0.000001000000000],USD[42.2750767203499863],USDT[0.000000009031740],YFI[0.0000002900000000] |
| 02506378 | ENJ[50.128118724771500 0],ETH[0.000795725800000],ETHW[0.000795725800000],FTT[4.168091737243862 2],MATIC[8.428600000000000],SOL[0.005630797452782 5],USD[1306.1127285335242486] |
| 02506387 | USD[0.1251430200000000] |
| 02506389 | BTC[0.000000036000000],CEL[0.000000044407400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02506391 | BAO[1.000000000000000],CRO[912.752563795796119],DENT[1.000000000000000],ETH[0.000000100000000],HXRO[1.000000000000000],KIN[12537075.499923660000000],SLP[1466.484025148428541S],SXP[0.252277760000000],UBXT[1.000000000000000],USD[0.000021479671447] |
| 02506392 | AKRO[2.000000000000000],AMPL[0.000000012407564],BAO[1.000000000000000],ETH[0.000048000000000],ETHW[0.000048000000000],KIN[2.000000000000000],NFT [512319257541642181][1],NFT [532190270780636181][1],NFT [534653906988635795][1],RSR[1.000000000000000],USD[0.1188038346671016] |
| 02506394 | BTC[0.000000000972500],FTT[0.000000005184275S],USD[0.000011977366497],USDT[0.000000007238636Z] |
| 02506396 | SOL[0.000000010000000],USD[0.000000006003408] |
| 02506402 | BTC[0.070495649000000],ETH[0.716854080000000],ETHW[0.908854080000000],FTM[0.993160000000000],IMX[5.497625000000000],LUNA2[0.965495234300000],LUNA2_LOCKED[2.252822213000000],LUNC[210238.620000000000000],MATIC[0.988600000000000],SOL[0.019749515228000],USDT[0.0 00000105023337],XRP[10.750000000000000] |
| 02506405 | ATLAS[6558.753600000000000],USD[0.000030989208228],USDT[0.000000089334905] |
| 02506406 | USD[25.017862410000000] |
| 02506407 | USD[5.000000000000000] |
| 02506408 | AKRO[2.000000000000000],GBP[0.000000070866342],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000001408] |
| 02506415 | ATLAS[0.000000000962600],USD[0.000000021700728],XRP[0.000000062331504] |
| 02506417 | USD[0.004270943568222] |
| 02506420 | USD[0.254412150000000] |
| 02506421 | EUR[0.068457693770000] |
| 02506422 | TRX[0.000010000000000],USD[0.000000096205768],USDT[0.000000003509147] |
| 02506423 | ATLAS[20.000000000000000],SOL[0.906083360000000],USD[0.265968990750000] |
| 02506425 | USD[0.000000060683240] |
| 02506434 | BCH[1.098185628313200],BTC[0.000000043760000],FTM[8.000000000000000],FTT[3.093500200000000],SNX[105.678978199421157S0],USD[0.000098098002398],USDT[2.950247560889569] |
| 02506439 | USD[0.000017630137584] |
| 02506441 | ATLAS[1429.714000000000000],USD[1.032293099000000] |
| 02506445 | BNB[0.016916510000000],EUR[0.000000066461868],USD[10.000005592163792S] |
| 02506446 | ATLAS[0.224705580000000],TRX[0.000001000000000],USD[0.138163041074299],USDT[0.000000004806672] |
| 02506459 | USD[0.000000060846620] |
| 02506468 | BRZ[0.001343000000000],USD[0.929031126377250] |
| 02506474 | USD[25.000000000000000] |
| 02506477 | BTC[0.000094850000000],USD[0.000000045488591],USDT[11.841911040000000] |
| 02506481 | BAO[3766.053604090000000],BICO[12.329643230000000],EUR[0.000000019684706] |
| 02506483 | ATLAS[0.000000004187220],AVAX[0.000000012252328],BTC[0.000000071360000],EUR[0.000000015328774],SOL[0.000000030992851],USD[0.000000118495314],USDT[0.000000028520331] |
| 02506487 | ATLAS[11.228919720000000],AURY[0.145867220000000],MANA[0.882390000000000],USD[0.752797200098000] |
| 02506490 | POLIS[2135.289323000000000],USD[0.001943627940000],USDT[0.001121000000000] |
| 02506495 | BOBA[0.100000000000000],BTC[0.000029450000000],ENS[0.007270000000000],ETH[0.000000100000000],IMX[0.099860000000000],USD[2.406889638864832] |
| 02506498 | SPELL[15852.226672450000000],USD[0.000000002278520] |
| 02506500 | BF_POINT[100.000000000000000],BTC[0.000000048838486],MANA[0.000000018758587],USD[0.000000000610411] |
| 02506505 | SOL[1.228956067995324] |
| 02506506 | AVAX[0.000000001085411O],BNB[0.000000064972910],BTC[0.000000014369802],ETH[0.000000350800036],FTM[0.000000095000000],FTT[0.000000080000000],MATIC[0.000000060557146],SOL[0.000000036000000],SUSHI[0.000000037638125],USD[3.082100093436776] |
| 02506509 | SHIB[99980.000000000000000],USD[4.820476200000000] |
| 02506518 | USD[0.000000059005831],USDT[0.000000057521883] |
| 02506519 | TRX[0.000001000000000],USD[946.790467202150000],USDT[0.000000033496684] |
| 02506526 | USD[0.000000904906589] |
| 02506528 | CHR[2999.709000000000000],CRO[1000.000000000000000],ETH[0.000000000000000],FTT[3.000000000000000],LUNA2[4.655934856000000],LUNA2_LOCKED[10.863848000000000],LUNC[115.486988000000000],USD[0.031294187973617] |
| 02506529 | COPE[140.971800000000000],FTT[0.000000099416000],USD[64.932961516117092S],USDT[0.000000138118604] |
| 02506532 | CHZ[0.000000007854136],ETH[0.000000032695766],FTM[0.000000645456321],FTT[9.552341967367680],SHIB[0.000000010000000],USD[0.000000103136625],USDT[0.000000076900000] |
| 02506534 | USD[0.003210719000000] |
| 02506535 | COPE[0.055434110000000],USD[-0.000726292494043] |
| 02506541 | POLIS[27.094851000000000],USD[0.543314130000000],USDT[0.000000034079311] |
| 02506542 | TRX[0.000001000000000],USD[0.000415366950000] |
| 02506544 | ETH[0.131543990000000],ETHW[0.131543990000000] |
| 02506547 | EUR[2.116219220000000],USD[0.000000090661112] |
| 02506551 | BTC[0.000000047195494],ETH[0.000000095626600],ETHW[0.000000008444240O],USD[0.000000088646056],USDT[0.000000022596643] |
| 02506552 | EUR[0.000000094222625],SHIB[4458.046039940000000],USD[0.000114161529582A] |
| 02506553 | AKRO[3.000000000000000],BTC[0.000000020000000],DENT[2.000000000000000],EUR[0.000000291942723S],RAJ[2.000000000000000],RSR[1.000000000000000],SOL[0.000002760000000],USD[0.000001331540256] |
| 02506555 | ATLAS[0.000000025750000],BNB[0.000000031378118],USD[0.000000025977239],USDT[0.000000048673670] |
| 02506556 | RSR[1.000000000000000],SPELL[19999.912832810000000],UBXT[1.000000000000000],USD[0.000000002026832] |
| 02506557 | AAVE[0.000000011178200],AVAX[0.000000082578936],BNB[0.000000000002900100],SOL[0.000000004200000],TRX[0.008919009249180O],USD[0.003018685300000],USDT[0.000000004001940] |
| 02506559 | APE[7.599810000000000],CRO[1000.000000000000000],EUR[0.000000061353649],FTM[300.867342900000000],FTT[0.030850378633731Z],LUNA2[1.402750110000000],LUNA2_LOCKED[3.267308359000000],LUNC[304912.831718500000000],SAND[70.209381530000000],SHIB[3399487.000000000000000],SOL[5.201074760000000],USD[2.988443757803150],USDT[0.000007331298434O] |
| 02506564 | USD[0.515270060414750O] |
| 02506571 | NFT [409734320045983585][1],NFT [472548176743922811][1],NFT [490850284837436656][1],USD[0.000000077723637] |
| 02506576 | TRX[0.000001000000000],USD[0.333670680000000],USDT[0.000000022626816] |
| 02506581 | AMPL[0.000000001718311],ATLAS[0.000000060000000],BNB[0.000000061667508],BTC[0.000000006000000O],CRO[0.000000005424284],ETH[0.000000005505900O],ETHW[0.000000031585157],EUR[0.000000025562129],GENE[0.000000070000000],LUNA2[0.012399420870000O],LUNA2_LOCKED[0.028931982030000O],MANA[0.00000 0],OMG[0.000000043500000],PERP[0.000000048071670],SOL[0.000000044700000],STARS[0.000000044700000],TRX[0.002026000000000],USD[0.000000138052488],USDT[0.000000066355983],WAXL[15.997120000000000] |
| 02506582 | BTC[0.000057630000000],FTT[0.051154850000000],LINK[0.099772000000000],USD[455.085689545360000] |
| 02506587 | USD[30.000000000000000] |

Schedule F-30 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02506588 | BUSD[199.7549363800000000] |
| 02506589 | TRX[0.0000010000000000],USD[0.0000000753486640],USDT[0.0000000056339650] |
| 02506595 | EUR[0.0000007835587720],SOL[0.0000000443980500],USD[0.1576703304000000] |
| 02506597 | BNB[0.0000000007498611],CRO[0.0000000094821981],FTT[0.0000001000000000],JOE[0.0000000060000000],SOL[0.0000000046124529],USD[10.0000000055591840],USDT[0.0000000087849339] |
| 02506602 | ATLAS[669.7625000000000000],AURY[7.9984800000000000],DYDX[9.5981760000000000],ENJ[14.9971500000000000],KIN[9867.0000000000000000],MANA[61.9855600000000000],POLIS[8.6949080000000000],PORT[10.9979100000000000],SAND[22.9870800000000000],SHIB[1699677.0000000000000000],SOL[1.1797758000000000],TRX[0.0000000000000000],USD[0.8339408596125000],USDT[0.0000000109010670] |
| 02506604 | USD[0.0046843291354560] |
| 02506606 | BTC[0.0000342287079101] |
| 02506610 | BAO[2.0000000000000000],ETH[0.0000394200000000],ETHW[0.0000394200000000],EUR[9.1721518860042880] |
| 02506615 | ATLAS[180.0000000000000000],IMX[17.6964600000000000],USD[0.2319826589626700],USDT[0.0006619500000000] |
| 02506618 | BAO[1.0000000000000000],NFT[42386229287754028 1][1],USD[0.0000006075343084] |
| 02506619 | NFT[41379769017294524 4][1],SWEAT[39.9734000000000000],TRX[0.5718690000000000],USD[52.8665509417025000],USDT[0.0028633354250000] |
| 02506621 | USD[0.0992823317555334],USDT[0.0000000035930080] |
| 02506626 | ATLAS[2.8900000000000000],TRX[0.0000010000000000],USD[0.0032939083000000] |
| 02506632 | USD[10.0000000000000000] |
| 02506635 | BTC[0.0000440000000000] |
| 02506640 | EUR[0.0000000005267810],FTT[0.3999240000000000],USD[-101.4816277644875000000000000],USDT[155.2684209131484172],XRP[25.9950600000000000] |
| 02506658 | AXS[40.0000000000000000],AXS[1.7812500000000000],BNB[0.0400000000000000],LRC[66.0000000000000000],SAND[11.0000000000000000],SHIB[200000.0000000000000000],SOL[0.2000000000000000],USD[0.6274284724500000] |
| 02506666 | FTM[37.0690039002500000],FTT[1.7812529252500000],SOL[0.0000000032500000],SPELL[16741.5305859167500000],USD[0.0000000003228836] |
| 02506670 | USD[0.0000000440430303] |
| 02506672 | AXS[0.1975060900000000],KIN[1.0000000000000000],USD[0.0000001092454777] |
| 02506685 | ETH[0.0190000000000000],USD[3.1523183934568300] |
| 02506688 | BTC[0.0000003000000000],DAI[0.0000009065800],DOT[0.0000000029269600],ETH[0.0000004800000000],ETHW[0.0000004800000000],FTT[154.9705500062725863],LINK[0.0000000048102000],LUNA2[0.0070290782510000],LUNA2_LOCKED[0.0164011825900000],SOL[18.1062854418715700],TRX[15.8353142070353700],USD[-2144.6028552484053606],USDT[39007.0909807910952313],USTC[0.9950000029803400],XRP[1225.2257307500000000] |
| 02506691 | USD[0.0000000076770000] |
| 02506696 | ETH[0.0000000661978970],USD[0.0000330956366326] |
| 02506699 | ATLAS[669.8660000000000000],USD[0.5530807100000000],USDT[0.0000000062871925] |
| 02506700 | AVAX[0.0981760000000000],BTC[0.0201000000000000],FTT[0.2512271484520430],GALA[2440.0000000000000000],POLIS[103.2856930000000000],SOL[0.0076364000000000],USD[3.8522167162125000] |
| 02506702 | ATLAS[1220.0000000000000000],FTT[0.0054712200000000],USD[0.0000025267775108] |
| 02506703 | ATLAS[1340.0000000000000000],POLIS[18.2965230000000000],TONCOIN[0.0647014600000000],TRX[0.0000010000000000],USD[0.0039054086475000],USDT[0.0000000979870837] |
| 02506709 | ATLAS[139.9720000000000000],MANA[7.9984000000000000],SAND[12.0000000000000000],TRX[0.0000010000000000],USD[2.3378296350000000],USDT[0.0775077556750752] |
| 02506710 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000189510400],USDT[0.0000000076122261] |
| 02506714 | FTM[-1.4507984549640990],SAND[0.9972000000000000],SOS[1197917169.9233327682936000],TLM[0.9550000000000000],USD[0.0000000069328582],USDT[8.4667745786437889],WAVES[0.2972992407557225],XRP[0.0000000002863168] |
| 02506717 | ATLAS[9.9760000000000000],USD[17.6358912657500000],USDT[0.0030840000000000] |
| 02506719 | SHIB[152700000.0000000000000000],USD[2.4237961097847396] |
| 02506721 | ATLAS[9.7000000000000000],BNB[0.0000000096549586],BTC[0.0000043800000000],ETH[0.0000001000000000],MANA[0.9992000000000000],MATIC[8.0000000000000000],SOL[0.0000001000000000],TRX[0.0002290000000000],USD[-105.3515572345488442],USDT[112.5802471006415681] |
| 02506722 | USD[9.8082632078500000] |
| 02506723 | 1INCH[141.0000000000000000],APE[13.9519874600000000],BCHBEAR[0.0000000488857527],CRO[700.0000000000000000],ENS[8.9568750000000000],ETH[0.1088508800000000],ETHBULL[0.0000464000000000],ETHW[0.1088508800000000],EUR[0.0000000024599011],UNISWAPBEAR[0.0000000005934228],USD[0.0000000976099117] |
| 02506730 | USD[25.0000000000000000] |
| 02506733 | FTT[0.0000000081000000],FTT[0.0874636973000000],USD[0.0000001026806080],USDT[0.0000016027516904] |
| 02506734 | GBP[0.0000000049906400] |
| 02506738 | 1INCH[0.0000000065500000],ALCX[0.0000000032240000],ALPHA[0.0000000055749000],BADGER[0.0000000010594000],BAO[1.0000000000000000],BF_POINT[600.0000000000000000],CREAM[0.0000000049700000],ETH[0.0526341400000000],ETHW[0.0519777600000000],GRT[1.0000000000000000],KNC[0.0000000021737000],LINK[0.0000000009292300000],NFT[35886582895885820 1][1],NFT[43303914740224152 5][1],NFT[53089308264932287 5][1],NFT[57181545313771176 2][1],SNX[0.0000000015787000],UNI[0.0000000158030000],USD[0.0932622300000000],YFI[0.0000000021452000] |
| 02506739 | ATLAS[1229.9100000000000000],MANA[6.0000000000000000],SHIB[100000.0000000000000000],SLP[19.9960000000000000],TRX[0.0000010000000000],USD[0.0903473990500000] |
| 02506742 | BNB[0.0000000665356000],BTC[2.1714145098574000],ETH[6.5468471601157835],ETHW[3.8112796043971700],EUR[0.0003904734046080],FTT[23.0752181924979780],LUNA2[31.5674396800000000],LUNA2_LOCKED[73.6573592600000000],LUNC[1170801.3543146178100100],SHIB[69781905.4918895500000000],SOL[54.8878554110309060],USD[90.8518544613486000],USDT[0.0000058107088600] |
| 02506748 | AKRO[1.0000000000000000],AMPL[0.0000000060456560],AVAX[0.0818809400000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0206950800000000],KIN[2.0000000000000000],NFT[33349870242646806 2][1],NFT[34820215051333621 8][1],NFT[40148393946297099 4][1],NFT[46479040757917736 1],USD[0.0000056432597139],USDT[0.0668239641257886] |
| 02506749 | ATLAS[1152.8210673100000000],AXS[0.5653671900000000],KIN[1.0000000000000000],SECO[1.0858149100000000],USD[0.0036124745173251] |
| 02506751 | USD[25.0000000000000000] |
| 02506754 | ATLAS[9.9297000000000000],MANA[0.9971500000000000],SHIB[1600000.0000000000000000],TRX[0.0000010000000000],USD[5.8849170515000000],USDT[0.0000000009596312] |
| 02506755 | USD[0.0000029931782882] |
| 02506756 | ATLAS[7.9517378030000000],USD[0.0000000043593225],USDT[51.4862351188161265] |
| 02506765 | BNB[0.0000000312762],BTC[2.0000000000000000],DOT[0.0000000326156953],ETH[0.0000000007886243],ETHW[0.0442622933435037],HT[0.0000000033183716],LTC[0.0000000499057633],MATIC[0.0000000626012296],SOL[0.0000029015252],SRM[1.5103367600000000],SRM_LOCKED[1304.5796612400000000],TRX[0.0002420000000000],USD[463669.9072933737447494],USDT[0.0000000092150578] |
| 02506766 | FTT[8.0000000183087795],RAY[0.0000000120847562],TRX[0.0000000055470213],USD[0.0106328345303722],USDT[0.0000001196675125] |
| 02506771 | BTC[0.0000019600000000],EUR[0.0000000058150168],GALA[23.3806453900000000],USD[-0.0001547363831125] |
| 02506773 | USD[-1.5519068330000000],USDT[1.5548932833572886] |
| 02506775 | EUR[0.0000110858319118],LUNA2[0.0000004439975558],LUNA2_LOCKED[0.0000010359942970],USD[0.0070358571797160],USTC[0.0000628454684800] |
| 02506778 | BTC[0.0000000024589490],FTT[2.4501061500000000],USD[31.4056101744780815000000000],USDT[0.0046258247469578] |
| 02506782 | ETH[0.0001868900000000],ETHW[0.0001868900000000],TRX[0.0000040000000000],USD[0.0221697720200000],USDT[0.0000000045018859] |
| 02506783 | ATLAS[0.0000000032382618],SHIB[0.0000000010000000],USD[0.0000000100855515] |
| 02506786 | EUR[75.0000000000000000] |
| 02506787 | ETH[0.0000000012676300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02506789 | ETH[0.00000014900000],RAY[0.00000000230000000],SOL[0.00000000932600000],USD[10.00000004176000000] |
| 02506791 | BTC[0.00000009660000],ETH[0.00000008600000000],SOL[0.000000080000000],USD[-7.3099212245830724],USDT[11.9153148227041075] |
| 02506796 | ATLAS[500.161567360000000],USD[0.00000010533741],USDT[1.51000000004853160] |
| 02506797 | AURY[4.00000000000000000],BTC[0.000499600000000],CRO[99.98000000000000],ETH[0.00599880000000000],ETHW[0.00599880000000000],FTM[9.99800000000000000],GALA[119.976000000000000],IMX[14.100000000000000],LINK[1.19976000000000000],MATIC[9.99800000000000000],SOL[0.139972000000000],SPELL[1900.000000000000000],SRM[31.993600000000000000],USD[2.265493589971876[2] |
| 02506809 | BTC[0.00000007701259[4],ETH[0.000000007737684[0],EUR[21.9427405900000000],LINK[0.000000009508251[1],TRX[0.000001000000000],USDT[0.000000024412526] |
| 02506810 | BNB[0.000000027382720],BTC[0.000000009680456],ETH[0.000000007483375],EUR[0.000000004934758],FTT[0.000000093500000],LTC[0.000000004402653],SOL[0.000000054540332],USD[0.000248363238033],USDT[0.000000150210463] |
| 02506812 | BNB[0.00867521000000000],BTC[0.000097481388500],LINK[5.00000000000000],POLIS[28.800000000000000],SOL[0.00259000000000000],USD[0.103268106287341[8],USDT[0.00336179000000000] |
| 02506815 | ATLAS[0.000000089180302],BNB[0.000000020000000],MNGO[0.000000008736128],POLIS[0.000000020000000],TRX[0.000001000000000],USD[0.006526546802699[4],USDT[0.00722657122819[97] |
| 02506817 | ATLAS[0.31410000000000000],BNB[0.00008853000000000],POLIS[0.0857310000000000],SPELL[108029.156324674173045[5],USD[1.16245490810000000],USDT[0.00772707167754[06] |
| 02506821 | ATLAS[609.938000000000000],TRX[0.00001000000000],USD[1.36165769000000000],USDT[0.00000007883965[0] |
| 02506827 | BNB[0.0000001000000000],BTC[0.000164190714500],ETH[0.00192432100014[25],EUR[0.459145533500000],FTT[0.0798592719736700],SOL[0.00000000550000000],USD[0.0282147607706617] |
| 02506828 | BNB[0.0000001000000000],SOL[0.0000000012951120],TRX[0.0000000014556906] |
| 02506831 | AKRO[1.000000000000000],BAO[10.0000003800000],CRO[0.000087180000000],DENT[1.000000000000000000],KIN[6.000000000000000],LTC[0.307315700000000000],LUNA2[0.0000001857937[27],LUNA2_LOCKED[0.000000433518696],NFT[4098804443826802[58][1],NFT[51584212444951279[1][1],NFT[5327115614174878[74][1],UMEE[0.000451930000000000],USD[6.438075423425160[0],USDT[0.000000012436880[0].USTC[0.000002630000000] |
| 02506832 | BNB[0.0000001000000000],SOL[0.000000012005550] |
| 02506833 | ATLAS[189.963900000000000],USD[0.0913185794681913] |
| 02506838 | ATLAS[1530.0000000000000000],AURY[39.0000000000000000],BTC[0.000008800000000],USD[0.2782306522500000] |
| 02506839 | ATLAS[7.0343208648283989],SOL[0.0002929700000000],USD[-0.0085004600083760],USDT[0.000000059740137] |
| 02506841 | USD[25.0000000000000000] |
| 02506850 | BRZ[0.00000000250000000],BTC[0.00017536455354[12],ETH[0.00213235000000000],ETHW[0.00213235000000000],SHIB[206891.621233200000000],SOL[0.042680000000000] |
| 02506854 | BTC[0.00430000000000000],EUR[0.0000000098250000],FTT[33.4962760000000000],USD[3.3936220023503430],USDT[3.36077000003500000] |
| 02506855 | CRO[9.0000000000000000],ETH[0.0000000027100000],GODS[28.7157800000000000],MBS[245.950800000000000],USD[21.5217419848250942],USDT[0.00000000823172[4] |
| 02506856 | 1INCH[0.0001965000000],ALPHA[0.000104900000000],AMPL[0.0000043252900[81],BADGER[0.000011300000000],KIN2[0.0000000770000000],LINK[0.000001313000000],MTA[0.00013960000000],SNX[0.0002203000000000],UNI[0.000015670000000],USD[38.4217493185681051] |
| 02506862 | ATLAS[9.7280000000000000],AURY[0.9974000000000000],DMG[0.0312778300000000],USD[0.0057956006849485],USDT[0.0000000797839116] |
| 02506863 | CRO[290.00000000000000],TRX[0.000001000000000],USD[3.6102388600000000],USDT[0.0000000047334442] |
| 02506866 | USD[0.0030377974826462],USDT[0.0000000038807582] |
| 02506867 | 1INCH[0.0000000800001584],ATLAS[0.0000000250087200],BNB[0.0000000052442180],DFL[0.000000038696016],FTT[0.0389933895300396],LRC[15.06640510000000],SOL[0.0000001686067[0],USD[2.6588722426191485],USDT[0.0000000044929245] |
| 02506870 | EUR[0.0000000094836648] |
| 02506874 | EUR[0.0060991850664900] |
| 02506875 | USD[1.6208810120000000],SPELL[2000.6828128302251300] |
| 02506876 | BNB[4.6932303000000000],BTC[0.0422887180000000],CHF[0.0000000064588505],ETH[0.5628212300000000],ETHW[0.5628212300000000],EUR[0.0000000041173454],SOL[13.9436426000000000],USDT[299.4521549543000000],XRP[376.194600000000000] |
| 02506880 | DOGEBULL[2626.3150840000000000],LUNA2[0.0044838817250000],LUNA2_LOCKED[0.0104623906900000],LUNC[976.3746860000000000],SHIB[3400000.0000000000000],THETABULL[6628.7650100000000000],TRX[0.0000030000000000],USD[0.0001102528154283],USDT[0.0000000069399327] |
| 02506881 | ALTA[4429.1140000000000000],USD[0.8907600000000000] |
| 02506882 | BAO[281935.780000000000000],BICO[9.9981000000000000],BNB[0.0000000032060200],DFL[9.8290000000000000],EUR[0.000000008052286],FTT[0.0137260600000000],GALA[129.975300000000000],GENE[0.0942620000000000],RAY[0.0000000570548[48],SHIB[3893497.889523956000000],SOL[0.4199012100000000],STMX[799.849900000000000],USD[8.9969422425219860] |
| 02506883 | BNB[0.0000000010714700],ETH[0.0000000583030900],FTM[0.0000000987990000],LUNA2[0.0002646785065000],LUNA2_LOCKED[0.0061758318210000],LUNC[57.6343020700000000],MATIC[0.0000000047992600],NFT[3091068109832181330][1],NFT[3368167744040362[94][1],NFT[5190964671496072[42][1],SOL[0.0000000004000000000],SRM[3.0000000046161280],USDT[0.0000000062574420] |
| 02506889 | ATLAS[9.2109443500000000],FTT[0.5524838743250000],PSY[1000.000000000000000],TRX[0.000002048991750000],USDT[0.0326970344375000],XPLA[0.0574300000000000] |
| 02506895 | USD[1.6208810120000000] |
| 02506902 | AKRO[1.000000000000000000],BADGER[0.000400900000000],BAO[12.0000000000000000],CREAM[0.000094200000000],DENT[3.0000000000000000],ETH[0.000000100000000],KIN[6.0000000000000000],KNC[0.000057400000000],LINK[0.000031950000000],LTC[0.018112700000000],LUNA2[0.0001876534859000],LUNA2_LOCKED[0.000437858133800],LUN[2.861564164000000000],REN[0.000940000000000],SNX[0.0001621400000000],TRU[1.000000000000000000],USD[0.000000516998322],USDT[0.000391970313216[1],YFI[0.000000010000000] |
| 02506912 | NFT[460479117282632451][1],USD[25.0000000000000000] |
| 02506913 | BAO[1.0000000000000000],KIN2[0.0000000000000000],NFT[509690262091901757][1],TRX[1.0000010000000000],USD[0.0000154494643240],USDT[0.9481681273119849] |
| 02506917 | KIN[1.0000000000000000],NFT[338023313174329752][1],NFT[344239037015564941][1],NFT[538095597336892009][1],RSR[1.0000000000000000],USD[1.0000000716746[61],USDT[0.0002210715072568] |
| 02506918 | BTC[0.0000000400000000],ETH[16.0637367800000000],ETHW[0.0000488000000000],EUR[15.0033792300000000],LINK[311.213906000000000],LUNA2[0.0341340044300000],LUNA2_LOCKED[0.0796460103400000],LUNC[0.0086538000000000],USD[1.7668734164152594],USDT[40.8759541930000000] |
| 02506922 | AKRO[7.000000000000000000],BAO[9.0000000000000000],DENT[3.0000000000000000],KIN2[0.0000000000000000],MATH[1.0000000000000000],NFT[402377585320905834][1],NFT[472559115816598725][1],NFT[575743166415637630][1],RSR[2.0000000000000000],TRX[0.000001000000000],UBXT[3.000000000000000000],USD[0.0000914623818000],LUNC[0.0008165733887784],SOL[0.222777477255964[6],USD[0.000000000816502],USDT[0.000000009419864] |
| 02506923 | EUR[0.0000000003461337[8],LUNA2[0.0025348383510000],LUNA2_LOCKED[0.0059146228418000] |
| 02506928 | AURY[0.0000000028000000],BNB[0.0000000000000000],RAY[0.0000000084961143],USD[0.1000000084904140],USDT[0.0000005076067742] |
| 02506929 | BAO[2.0000000000000000],LUNA2[0.0118837985600000],LUNA2_LOCKED[0.0277288633100000],LUNC[2590.890790800000000],MATIC[7.1571202400000000],NFT[292763774545552923][1],TRX[0.0000010000000000],USDT[46.2959750184511814] |
| 02506931 | UBXT[1.0000000000000000] |
| 02506933 | AVAX[0.1067641200000000],BNB[0.0004300500000000],ETH[0.0000000049794[56],LUNA2[0.0294839988000000],LUNA2_LOCKED[0.0687959972000000],LUNC[6420.202814000000000],MATIC[0.7441180479419152],SOL[0.0000000057991564],TRX[7.8423445854570[6],USD[0.0000090499381[1],USDT[2.3400003095294[93] |
| 02506935 | APT[4.6108123600000000],HT[0.0000000357500000],NFT[297101131937950701][1],NFT[450244593642366993][1],NFT[456819497594726717][1],TRX[0.0000150013600000],USD[0.0000000468776617],USDT[0.0000000120516349] |
| 02506936 | USD[0.0000000040000000] |
| 02506940 | USD[2.4366643363500000],USDT[0.0070000000000000] |
| 02506942 | USD[0.0000000053358554],USDT[0.0055726658116201] |
| 02506943 | TRX[0.0000010000000000] |
| 02506946 | ATLAS[3.1707640339717225],USD[1.7528616615867884],USDT[0.0000000051362508] |
| 02506949 | USD[0.0055568320000000] |
| 02506951 | AKRO[3.0000000000000000],AVAX[3.0765770900000000],BAO[35.0000000000000000],BTC[0.1858326586035250],CRO[320.0157107900000000],DENT[4.0000000000000000],DOGE[356.2585156349295409],DOT[26.6632378900000000],ETH[0.6452987300000000],ETHW[0.5668791100000000],FTM[49.4990492300000000],FTT[18.1074888000000000],GALA[750.5387255400000000],HNT[18.5530964000000000],KIN[35.0000000000000000],LINK[23.4857195400000000],MATIC[96.3813158100000000],RSR[2.0000000000000000],SHIB[15672415.4712285253257731],SOL[14.4484819195640000],TRX[0.5000000000000000],UBXT[8.0000000000000000],USD[0.0017645410620859],XRP[610.7351571200000000] |
| 02506955 | BRZ[2.0038007700000000],SPELL[0.0000000000000000],USD[0.0034109808372062],USDT[0.2551764141847729] |
| 02506956 | SOL[0.0099912000000000],TRX[0.0002000000000000],USDT[0.0000014091740821] |
| 02506961 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02506962 | USD[25.0000000000000000] |
| 02506965 | BTC[0.0000988814600000],CHR[0.0000000018400000],EUR[0.0000000074753738],LUNA2[0.0001473234894000],LUNA2_LOCKED[0.0003437548087000],LUNC[32.0800000000000000],SOL[0.0099980065607856],USD[0.9838327946556966] |
| 02506966 | AURY[9.0000000000000000],HT[15.1000000000000000],MNGO[349.9335000000000000],PERP[2.4000000000000000],TRX[0.0003390035070000],USD[0.1263093350700000],USDT[38.0482500000000000] |
| 02506968 | EUR[0.0000330992292110],SOL[0.9914440000000000] |
| 02506970 | ATLAS[283.6399799100000000],DFL[98.5695054800000000],BNB[1.1400000032093900],GALA[0.8829517100000000],LOOKS[9.6163133800000000],SAND[6.6300882900000000],TLM[30.6048559400000000],USD[0.0000000054545410],USDT[0.0000000094692987] |
| 02506980 | AKRO[1.0000000000000000],ALGO[0.0000000469755100],BTC[0.0000001043288400],DOGE[0.0000000896449695],GBP[0.0000000729648000],NOK[0.0000000086019548],PFE[0.0000000068561186],SAND[0.0000000025020000],SHIB[0.0000000342131840],TWTR[-0.0000000045433120],USD[81.4338133728531968],USDT[0.0000000008152490] |
| 02506981 | BTC[0.0790849710000000],ETH[0.8158449600000000],ETHW[0.8158449600000000],EUR[0.0000000057928932],SOL[5.4400000000000000],USDT[2.2527327241250000] |
| 02506985 | USD[25.0000000000000000] |
| 02506986 | ROOK[0.0002780000000000],TRX[0.0000010000000000],USDT[1008.9808490500000000] |
| 02506989 | ATLAS[2716.4255141000000000],TRX[0.0000010000000000],USDT[0.0000000026571922] |
| 02506990 | USD[0.0073968595000000] |
| 02506998 | ATLAS[13299.8415426700000000],TRX[0.0000290000000000],USD[0.0333446675251191],USDT[0.0046151709065821] |
| 02507002 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000073158580],KIN[7.0000000000000000],LUNA2[0.0022199353380000],LUNA2_LOCKED[0.0051798492190000],LUNC[483.3956027400000000],NFT[444705197024757067][1],NFT[50060132654390845 2][1],NFT[549643461139666600][1],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[3.0001970000000000],UBXT[1.0000000000000000],USDT[0.0001193492423921] |
| 02507005 | ATLAS[2712.5986629948980000],AURY[11.0000000000000000],USD[21.4690435423190000] |
| 02507009 | AVAX[0.0043865473909655],BCH[0.0000000036000000],BNB[1.1400000032093900],BTC[0.0606000000000000],ETH[0.5900000000000000],MATIC[560.0000000000000000],OKB[0.0000000600000000],USD[28.5817899580666556],USDT[0.0000001119583796] |
| 02507016 | ATLAS[2340.0000000000000000],NFT[426474740948267979][1],NFT[553182704014465248][1],SOL[0.0097795200000000],USD[0.0000000033324000],USDT[0.0177957453882700] |
| 02507017 | AKRO[1.0000000000000000],APE[0.7626670600000000],BAO[2.0000000000000000],CHZ[23.6414786600000000],CRO[550.0988620000000000],DENT[1.0000000000000000],ENJ[5.2643335330000000],GALA[98.6225141200000000],KIN[4.0000000000000000],LINK[0.7642399900000000],MANA[10.9527074700000 000],SAND[4.8263753800000000],SECO[1.0000000000000000],SHIB[315157.8.6449180400000000],SPELL[246.2665399100000000],UBXT[3.0000000000000000],USD[3.1400083939642728] |
| 02507018 | USD[5.0000000000000000] |
| 02507021 | APE[9.9981000000000000],ATLAS[1464.0289511101666893],AVAX[2.9994300000000000],DA[0.0000000028231088],ETH[0.1779308400000000],ETHW[0.2169587700000000],EUR[0.0000001345664405],GALA[1309.8081000000000000],LUNA2[0.3445064075000000],LUNA2_LOCKED[0.8038482842000000],LUNC[1. 1097891000000000],MATIC[49.9905000000000000],MTA[25.0000000000000000],RAY[100.3221958214361056],SLP[3749.3103000000000000],SOL[2.5495155000000000],USDJ[9.7883730474265520],USDC[1.0000000000000000],USDT[0.0000000004012003],XRP[204.9610500000000000] |
| 02507024 | KIN[1010.0000000000000000] |
| 02507030 | ATLAS[1030.0000000000000000],DOT[1.5996960000000000],TRX[0.0000300000000000],USD[1.5993392083250000],USDT[145.2368450000000000] |
| 02507033 | ETH[0.0000000451755000] |
| 02507036 | NFT[321171425813462973][1],USD[0.0000000082267517] |
| 02507040 | USD[20.0000000000000000] |
| 02507043 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000866689665],USDC[53.7646978900000000] |
| 02507048 | ATLAS[1875.6726461000000000],USDT[0.0000000025193158] |
| 02507050 | ATLAS[573.5105112800000000],USDT[0.0000000002901880] |
| 02507062 | NFT[372885928362594923][1],SOL[0.5680000000000000],USD[18.7667588260000000] |
| 02507063 | DOGE[0.0000001000000000],LUNA2[0.4406512715000000],LUNA2_LOCKED[1.0281863000000000],LUNC[10779.4344299300000000],USD[-0.3249428454429023],USDT[0.0000001035037287],XRP[-0.0000001000000000] |
| 02507064 | ATLAS[1860.0000000000000000],TRX[0.0000010000000000],USD[0.8525795463500000],USDT[0.0010000000000000] |
| 02507066 | EUR[897.0906247560966547],UBXT[1.0000000000000000],USDT[0.0000000076146114] |
| 02507068 | AKRO[1.0000000000000000],ALGO[0.0000000469755510],BAO[6.0000000000000000],ETH[0.0000002103471],KIN[2.0000000000000000],NFT[292636467473159385][1],NFT[344527495773489367][1],NFT[546566463042726731][1],USD[0.0000000108873733],USTC[0.0000000064466276] |
| 02507074 | ATLAS[0.0000000019141121],BTC[0.0000033581858844],ETH[0.0000000068105544],POLIS[0.0000004900160],RAY[0.0000000244457120],USD[0.0000000029886627],USDT[0.0000000076677245] |
| 02507086 | KIN[1.0000000000000000],USD[0.0000810563267188] |
| 02507097 | BAO[1.0000000000000000],GBP[14.1304975005099913],KIN[3.0000000000000000],TONCOIN[0.0000391800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0016438834846560] |
| 02507099 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[25.0000000000000000],USDT[0.0003312670712351] |
| 02507104 | ETH[0.0000004000000000],ETHW[0.0000004000000000],FTT[0.0000000079332228],USD[0.0000000013400000],USD[0.0000000075000000] |
| 02507105 | BTC[0.0000000018591685],ETH[0.0000001490595843],ETHW[0.0000031490595843],LUNA2[0.0000000255487771],LUNA2_LOCKED[0.0000000596138132],LUNC[0.0055633000000000],USD[-6.6901317237867202],XRP[2.2939356600000000] |
| 02507107 | EUR[0.0000000081688656],USD[0.5751173186987830] |
| 02507110 | ETH[0.0107131700000000],ETHW[0.0107131700000000],FTT[2.4052153902000000],USD[0.4472789835000000] |
| 02507111 | ATLAS[9.0280000000000000],POLIS[4941.8314200000000000],TRX[0.0000010000000000],USD[0.1437611499500000],USDT[0.0009742325461688],XRP[0.8920000000000000] |
| 02507114 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0000000085014204],DENT[3.0000000000000000],DOGE[60.9952427300000000],EUR[0.0000000025967869],GALA[0.0000000068285112],KIN[6.0000000000000000],MTA[0.0000000082059420],RNDR[2.0000000000000000],SOL[0.0000000041614216],TRX[2.0000000000000000],U BXT[6.0000000000000000],USDT[0.0000007110578] |
| 02507121 | TRX[0.0000010000000000],USD[0.0000000677896648],USDT[0.0000000017188256] |
| 02507128 | BTC[0.2062460100000000],SHIB[0.0000001000000000],USD[0.0000000630701081],XRP[1907.7828448217785886] |
| 02507130 | USD[0.0002490651262662],USDT[0.0000000020153339] |
| 02507135 | LTC[0.0043508300000000],USD[0.0423517402500000] |
| 02507145 | SOL[0.8891633400000000],USD[1.7392177047500000] |
| 02507147 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0124475200000000],ETHW[0.0122969300000000],FTT[0.7574832000000000],KIN[2.0000000000000000],LINK[1.0615517900000000],TLM[153.1736470700000000],USD[0.0105482653327585],XRP[39.3420235600000000] |
| 02507149 | TRX[0.0000010000000000],USDT[9.9028129685489982] |
| 02507155 | USD[0.0000001451756099],USDT[0.0000000072000000] |
| 02507158 | TRX[0.0000010000000000] |
| 02507160 | LUNA2[4.1071871080000000],LUNA2_LOCKED[9.5834365860000000],USD[0.0019249592614708] |
| 02507162 | BAO[1.0000000000000000],USD[440.8094766188356873] |
| 02507163 | BTC[0.0002000000000000],EUR[1.2027961320000000],USD[-1.9701723916671243] |
| 02507164 | TRX[0.0000010000000000] |
| 02507165 | EUR[0.0036533353593526],GALA[182.8640664600000000],KIN[1.0000000000000000] |
| 02507167 | GALA[9.7980000000000000],GBP[1827.9769186700000000],LUNA2[7.0539364810000000],LUNA2_LOCKED[16.4591851200000000],LUNC[1536009.5200000000000000],USD[0.0000473656664303] |
| 02507169 | USD[26.4621584700000000] |
| 02507170 | LINK[1.5996960000000000],LTC[0.1600000000000000],USD[-10.0673850721250000],USDT[0.0000000167142337],XRP[0.1228890000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02507172 | MATIC[0.000000006258000],USD[0.0075691291800000],USDT[0.000000146693792],XRP[0.0000000063360000] |
| 02507179 | BIT[50.0000000000000000],LUNA2[0.0017688921970000],LUNA2_LOCKED[0.0041274151250000],LUNC[385.1800000000000000],USD[0.2392495022597600],USDT[0.3111000426492944] |
| 02507187 | USD[0.0125165014200000],USDT[0.0000000045000000] |
| 02507190 | BCH[2.5396750000000000],BTC[0.0425835000000000],ETH[1.0253910000000000],ETHW[1.0253910000000000],TRX[0.000010000000000],USD[-4.9024821207496072],USDT[15.0888038200000000],XRP[2542.8876800000000000] |
| 02507191 | CRO[909.8271000000000000],LTC[3.4593426000000000],SOL[9.2282463000000000],USD[6.1239436757419903],USDT[0.0000000053623292] |
| 02507194 | USD[-0.0074139651271175],USDT[0.0080060400015040] |
| 02507198 | FTT[5.2815040800000000] |
| 02507201 | BTC[0.0000000085638772],POLIS[0.0000000070000000],SOL[0.0000000075000000],SPELL[0.0000000060000000],USD[0.0000001203526468] |
| 02507204 | BTC[0.0092344800000000],USD[0.6632536885837528] |
| 02507205 | ATOMBULL[834.0000000000000000],BALBULL[26187961.0000000000000000],DODO[0.0410400000000000],EOSBULL[4660.0000000000000000],GRTBULL[5.5586000000000000],LINA[2.3620000000000000],LTCBULL[715.8000000000000000],MATICBULL[61.0660200000000000],SXPBULL[523.6000000000000000],THETABULL[600.5610000000000000],XRPBULL[6134.1000000000000000],TRX[0.6364000000000000] |
| 02507206 | EUR[0.0000000065798092],GOG[1154.8901800000000000],USD[0.5299033400000000],USD[0.0000000090424910] |
| 02507215 | BAO[6.0000000000000000],BTC[0.0014138331895126],FTM[0.0000000027550208],GBP[0.0002783040811297],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATIC[0.0029546242267058],MBS[0.0000000024400000],RSR[4.0000000000000000],SOL[0.0000327400000000],TRX[1.0000000000000000] |
| 02507216 | ATOM[19.9462424000522073],BTC[0.0199964080000000],ETH[0.1659701290014300],USD[309.4828450035400000],USDT[0.0000000005741316] |
| 02507217 | EUR[10.0000000000000000],USD[1.2910363909500000] |
| 02507224 | ATLAS[10608.8270780090314749],ETH[0.0164108025490752],ETHW[0.0164108025490752],LTC[0.0000000085531673] |
| 02507227 | BNB[0.0003168437284681],HT[0.0000001000000000],MATIC[0.0000000038192000],SOL[0.0000000042726000],USDT[0.0000000169028530] |
| 02507231 | AKRO[1.0000000000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],KIN[4.0000000000000000],TRX[0.0000010000000000],UBXT[3.0000000000000000],USD[0.0000197592477831],USDT[0.0000158433108067] |
| 02507245 | CRO[419.8460000000000000],FTT[0.0000000081577400],USD[0.7527969129361331],USDT[0.0000000166305828] |
| 02507245 | TRX[0.0000010000000000] |
| 02507246 | ETH[0.0008831200000000],ETHW[0.0008831200000000],GBP[0.0000202155946116],USD[-0.2460038325800000] |
| 02507247 | POLIS[11.0877429621000000],USD[0.1773778331100000] |
| 02507254 | ATLAS[6449.1860788800000000],TRX[0.0000010000000000],USD[0.5479592117500000],USDT[0.0000000139369364] |
| 02507256 | USD[0.0023644180000000] |
| 02507257 | USD[0.0000000088958440] |
| 02507260 | ATLAS[2949.4260000000000000],BTC[0.0049990000000000],POLIS[51.3849400000000000],SOL[0.3099380000000000],USD[0.0000000081466000],USDT[1.5753608044942270] |
| 02507268 | USD[681.8600000000000000] |
| 02507270 | TRX[0.0000010000000000],USD[0.8087112510000000] |
| 02507275 | SOL[0.0348633100000000],USD[3.0000003255839389] |
| 02507278 | ETH[0.0519960000000000],ETHW[0.0519960000000000],USDT[0.1071639750000000] |
| 02507279 | SPELL[2899.4400000000000000],USD[0.0557224325000000] |
| 02507280 | EUR[0.0000000086603050] |
| 02507290 | ATLAS[79.9840000000000000],USD[0.6847400000000000] |
| 02507293 | 1INCH[0.0007849400000000],ALPHA[0.0003802500000000],AMPL[0.0005091705426268],BADGER[0.0001457000000000],BAO[5.0000000000000000],CREAM[0.0003765000000000],ETH[0.0000001000000000],KIN[5.0000000000000000],LINK[0.0001276000000000],MTA[0.0005063600000000],NFT (446438540866362696)[1],NFT (481668007537932694)[1],NFT (511214557501075991)[1],SOL[0.0000000081778820],TRX[0.0000003050000000],UNB[0.0001565000000000],USD[0.0001114263886 9],USDT[0.0002607006731728] |
| 02507295 | BTC[0.0000005468000 0],ETH[0.0000132500000000],ETHW[0.0000132455455456],USD[-0.0007364186464674],USDT[3.0577456273393914] |
| 02507297 | DOGE[0.0000000057261494],ETH[0.0001743100000000],ETHW[0.0001743140492798],MATIC[20.7061905776625372],USD[0.0000000132431336],USDT[1.0000000094531240] |
| 02507298 | BNB[0.0000002143943 1],ETH[0.0000212385990000],ETHW[0.0002123887042558],MBS[3.0272435000000000],USD[-0.0006863403787905] |
| 02507299 | AAVE[1.2527450000000000],BCH[0.0000000050451304],MATIC[0.0000000024378890],SOL[0.0000000042476978],USD[0.0000005107864780] |
| 02507304 | AKRO[1.0000000000000000],ATLAS[4.4945744000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],LTC[0.0000162400000000],NFT (305595920718780235)[1],NFT (569849805305416968)[1],SOL[0.0000016500000000],UBXT[1.0000000000000000],USD[40.0581260683607691],USDT[0.0000000028587554] |
| 02507307 | USD[155.3212585434964200000000000000],USDT[854.5217780000000000],XRP[0.9169950000000000] |
| 02507308 | ETH[0.0000000051201731],USD[0.8233729618875836] |
| 02507313 | AMPL[0.0000000489191 3],BAO[3.0000000000000000],CREAM[0.0000000328300 0],ENS[0.0000000029837940],ETH[-0.0000000270077 8],KIN[2.0000000000000000],MTA[0.0000000054000000],NFT (293651192413885113)[1],REN[0.0000000008200000],ROOK[0.0000000013140000],STETH[0.0000000021291492],USD[0.0045771711102644],USDT[0.0000000090168410],YFI[0.0000000008300000] |
| 02507323 | EUR[206.1297298300000000] |
| 02507326 | USD[25.0000000000000000] |
| 02507328 | LUNC[0.0000000100000000],USDT[0.0000000039841034] |
| 02507330 | USD[30.0000000000000000] |
| 02507331 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0000001000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005946169441],USDT[0.0000000026786901] |
| 02507332 | ATLAS[2499.9024136000000000],FTT[0.1962084773430729],LINA[397.6631380775680728],MANA[0.4402455000000000],MATIC[27.9354930000000000],REEF[3811.2234624100000000],SHIB[1338830.5957065000000000],SPELL[5034.6870404776197992],USD[0.4012228907510855] |
| 02507336 | BTC[0.3190810700000000],CLV[19608.2000000000000000],CQT[3855.9976600000000000],ETCBULL[0.0841600000000000],HMT[2784.9881200000000000],MCB[155.7500000000000000],TRX[0.0002220000000000],TRXBULL[2.5656600000000000],USD[-3881.8288704649301566000000000],USDT[2968.0159533610488645],XRPBULL[1102350.3080000000000000],ZECBULL[2851993.0000000000000000],AURY[2.0000000000000000],TRX[0.0000010000000000],USD[0.0065895116000000] |
| 02507337 | AURY[2.0000000000000000],TRX[0.0000010000000000],USD[0.0065895116000000] |
| 02507340 | EUR[100.0000000000000000],GOG[173.0000000000000000],USD[53.9405629220500000],USDT[2.6776826000000000] |
| 02507343 | AVAX[23.1000000000000000],BTC[0.0989000000000000],COMP[3.0371000000000000],FTM[1258.0000000000000000],HNT[58.1000000000000000],LINK[40.0000000000000000],SNX[59.0000000000000000],SOL[43.1256215500000000],SRM[240.0743994400000000],SRM_LOCKED[1.0275551200000000],USD[163.4661883984550000] |
| 02507346 | BTC[0.0045000000000000],ETH[0.0470000000000000],LUNA2[0.1924507897000000],LUNA2_LOCKED[0.4490518427000000],LUNC[0.0000000050478100],USDT[0.5321375525574054] |
| 02507349 | COPE[52.9894000000000000],USD[1.2300000000000000] |
| 02507356 | RAY[0.0000000015221 10],SOL[0.0000001000000 0],USD[10.0000000000000000] |
| 02507358 | BNB[0.0000000186082 4],EUR[0.0000000391500 0],USD[0.0000000451279866] |
| 02507368 | ATLAS[89.9820000000000000],AURY[1.0000000000000000],POLIS[2.1000000000000000],USD[0.1612649722500000],USDT[0.0000000054926400] |
| 02507369 | BF_POINT[200.0000000000000000],LINK[1086.2539097900000000],SOL[2.0948201360000000],UBXT[1.0000000000000000] |
| 02507370 | BTC[0.0024995000000000],DOT[0.3999280000000000],TRX[0.0000010000000000],USDT[4.1193670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02507380 | ATLAS[1219.756000000000000],USD[0.0291567998000000],USDT[0.0073860000000000] |
| 02507388 | BAO[3.000000000000000],KIN[3.000000000000000],TRY[0.999213202070937.2],USD[0.000000000772600] |
| 02507393 | NFT (338179178140941368)[1],NFT (368020541206866835)[1],NFT (373248289906096489)[1],NFT (391060061452942575)[1],NFT (410381650206555826)[1],NFT (510443646437609869)[1],NFT (521507541543356491)[1],NFT (554241299530211016)[1],NFT (555707720552252426)[1],USD[2.000000000000000] |
| 02507394 | AVAX[1.647342877074740],ETH[5.946029550000000],ETHW[0.006029550000000],EUR[0.000028808172951],USD[0.000007577073088] |
| 02507395 | AKRO[3.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[2.000010000000000],USD[0.000000110445259],USDT[0.000000063170949] |
| 02507398 | DENT[1.000000000000000],TRX[0.000004000000000],USD[3.369010461796583] |
| 02507399 | BNB[0.000344492185439.6],BTC[0.000000010000000],SLND[0.000000040000000],SOL[0.00000002112627.6],USD[0.000918622393724.9] |
| 02507401 | ASDBEAR[200000.000000000000000],BCHBEAR[987.650000000000000],BOBA[0.079378000000000],DEFIBEAR[96.523000000000000],FTT[0.099962000000000],LTCBEAR[97.834000000000000],LUA[0.084287000000000],MATH[0.096314000000000],TOMO[0.099430000000000],TRX[0.000010000000000],USD[1829.916866020735.0000],USDT[0.009738245937500],VETBEAR[230000.000000000000000] |
| 02507402 | USD[25.000000000000000] |
| 02507406 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[163381.693758244821471.8],EUR[0.000000000640133],HUM[0.006535550000000],KIN[2.000000000000000],SAND[0.000000019923780] |
| 02507407 | AVAX[0.000000002236202],NFT (324025080510015895)[1],NFT (533043091537022198)[1],SAND[1.360741860000000],USD[5.000000064790618],USDT[0.074817004565000] |
| 02507410 | BAO[2.000000000000000],BNB[0.000000009206100],KIN[4.000000000000000],SOL[0.000000017988422] |
| 02507412 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USDT[2.020069680213075] |
| 02507419 | BTC[0.000000090154920],CHR[0.000000085691716],CHZ[0.000000005900000],CRV[50.003052503834784],DOGE[0.000000004000000],ENJ[150.099671615579132.6],ETH[0.000000086057343],FTT[0.000000020460732],LUNA2[0.642519567400000],LUNA2_LOCKED[1.499212324000000],LUNC[138566.542957380000000],MANA[16.828355812738244.5],MATIC[0.000000046192250],SAND[170.689664081348198.5],SHIB[100000.473547759605095.9],SOL[1.000639669716676.0],TRY[0.000000080373131],USD[0.000096326805678],USDT[0.000000689300562],USTC[0.873338140000000] |
| 02507421 | USD[0.000000011611358765],USDT[19.601489552505988.8] |
| 02507422 | ATLAS[7897.274000000000000],CEL[189.844100000000000],FTT[0.800000000000000],IMX[368.800000000000000],POLIS[348.373840000000000],SOL[0.007000000000000],SPELL[36000.000000000000000],USD[0.461973819750000],XRP[0.500000000000000] |
| 02507423 | FTT[2.500000000000000],USD[1.177017328000000],USDT[0.009809530000000] |
| 02507424 | EUR[0.001488260000000],USD[0.472498368821640] |
| 02507428 | DENT[1.000000000000000],ETH[0.000000016795904],TRX[0.000001000000000],USDT[0.000330442916679] |
| 02507431 | USD[0.000096589365678] |
| 02507433 | USD[25.000000000000000] |
| 02507436 | USD[25.000000000000000] |
| 02507439 | ETH[0.000000051837556],SOL[0.000000096477560],USD[0.001125566395408] |
| 02507441 | KIN[131410.000000000000000] |
| 02507442 | FTT[1.599696000000000],USD[0.998182988756275.6],USDT[0.001636902000000] |
| 02507447 | ATLAS[1049.601000000000000],TRX[0.000001000000000],USD[0.210691253237500],USDT[0.000000086770850] |
| 02507448 | AKRO[1.000000000000000],ALPHA[0.248954130000000],AMPL[0.029406011986906],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],FIDA[1.038477660000000],KIN[2.000000000000000],LINK[0.008645710000000],MTA[0.261702530000000],PSG[0.018793240000000],RSR[1.000000000000000],UNI[0.000040000000000],USD[21.893228698477924] |
| 02507455 | KIN[512549.091013860000000] |
| 02507456 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000092495270],BRZ[0.000250000000000],SPELL[0.000000000800000],UBXT[1.000000000000000] |
| 02507457 | BF_POINT[100.000000000000000],USD[0.059303312601994],USDT[0.000024056104050] |
| 02507462 | LTC[0.495180700000000],USD[0.145627711000000] |
| 02507465 | ATLAS[60.000000000000000],USD[0.832334244500000],USDT[0.000000008889770] |
| 02507466 | TRX[0.000001000000000],USD[0.066881790587292.8],USDT[0.000000060152206] |
| 02507467 | ADABULL[0.000000051338981],GALA[0.000000002234484],MATICBULL[13.582002552928608],SAND[0.000000005491712.2],USD[0.000000025898852.29] |
| 02507470 | SHIB[0.000000076720000] |
| 02507471 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.158305620000000],ETHW[0.158305612447872.9],EUR[1.032015150000000],KIN[3.000000000000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[0.000000084861546],USDT[0.000000081694204] |
| 02507474 | ETH[0.000000064173758],USD[0.000000052389969],USDC[450.811224610000000],USDT[0.000000002507200] |
| 02507479 | USD[25.000000000000000] |
| 02507481 | ATLAS[785.576118988768940],TRX[0.000001000000000],USD[0.000000141346173],USDT[0.000000016161666] |
| 02507482 | USD[5.423574210000000] |
| 02507491 | TRX[0.000016000000000],USD[0.009803438150000],USDT[0.006866000000000] |
| 02507493 | AURY[0.306708720000000],AVAX[13.200000000000000],GOG[0.208155760000000],POLIS[0.098088850000000],TRX[0.000783000000000],USD[0.667302531972652],USDT[0.014901176138350] |
| 02507497 | BTC[0.017800000000000],DOGE[579.962000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SHIB[700000.000000000000000],SOL[0.410000000000000],USD[1.901293820775000] |
| 02507498 | USDT[0.705468069632163] |
| 02507499 | KIN[1.000000000000000],USD[0.000228318675533.04],XRP[49.470515830000000] |
| 02507505 | USD[0.000185450000000] |
| 02507506 | FTT[0.000000016350933],SRM[0.000000056559976],USD[0.000000018000923],USDT[0.000000019279414] |
| 02507507 | BNB[0.001396800000000],BTC[0.000000080000000],ETH[0.000000010000000],EUR[0.286601768382950],RAY[0.000000020539160],TRX[0.000001000000000],USD[1.126748349664963],USDT[0.000000088813608] |
| 02507510 | CRO[0.000000013315200],POLIS[0.000000081543494],USD[0.000000015027702],USDT[0.000000051534289] |
| 02507513 | AVAX[0.000000100000000],BNB[0.000000101000000],BTC[0.000000091160900],BUSD[231.299561570000000],FTM[0.000000098742000],FTT[0.000000386293000],LUNA2[0.001794539999000],LUNC[0.000000055870208],MATIC[0.000000030150800],NFT (454439590034483990)[1],NFT (528160898369809202)[1],PAXG[0.000000040000000],UNI[0.000000091327700],USD[0.000000080107511],USDT[0.000000068017470],USTC[0.000000094846100] |
| 02507524 | ATLAS[8709.022000000000000],TRX[0.000001000000000],USD[0.000000073573229],USDT[0.000000034373094] |
| 02507526 | AKRO[396.914613520000000],ATLAS[537.637021300000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.002273971890436.2] |
| 02507533 | BTC[0.003160880000000],USD[526.829667650000000] |
| 02507542 | 1INCH[0.000091300000000],AKRO[1.000000000000000],AURY[0.000102762813911.8],BAO[9.367171060000000],BICO[0.000000014000000],DENT[3.000000000000000],GAR[0.000125700000000],GBP[0.000000052201843],KIN[7.000000000000000],KSOS[0.509651285850000],LUNC[0.000000050000000],MANA[0.000815300000000],RSR[2.000000000000000],SOL[0.000036591460922],SOS[59.962222600000000],SPELL[0.032083495511230],TRX[1.000000000000000],USD[0.000001151891489],XAUT[0.000000025000000] |
| 02507546 | AVAX[0.000540000000000],CRV[0.864600000000000],ETH[1.977339400000000],ETHBULL[0.000078420000000],ETHW[1.977339400000000],FTM[0.609000000000000],GRT[0.626600000000000],LINK[12.739280000000000],USDT[41.803729220000000],VETBULL[0.314400000000000] |
| 02507548 | ATLAS[319.939200000000000],USD[1.274733000000000],USDT[0.000000073375490] |
| 02507551 | BTC[0.000003340000000],BULL[0.070505890000000],ETHBULL[0.368026380000000],USD[0.194962945080000] |
| 02507557 | BAO[1.000000000000000],CHZ[249.692191660000000],EUR[0.000000019453382],FTT[3.159478180000000],KIN[2.000000000000000] |
| 02507564 | TRX[0.000010000000000],USD[1.986531863787969.3],USDT[21.753039417996222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02507568 | SAND[0.000000006369270000],USD[3604.322011111599100700000000000],USDT[0.000000005926797300] |
| 02507574 | POLIS[10.000000000000000000],USD[0.3712129875000000] |
| 02507578 | USD[25.000000000000000000] |
| 02507581 | 1INCH[0.000625840000000000],AKRO[4.000000000000000000],ALICE[0.000887200000000000],ATLAS[0.015114850000000000],BAO[14.000000000000000000],BAR[0.000046640000000000],BNB[0.000000002484152],BOBA[0.001803630000000000],CHZ[0.005790550000000000],CITY[0.000024710000000000],CLV[0.000438980000000000],DENT[5.000000000000000000],DOT[0.000041400000000000],ENJ[0.000407520000000000],ENS[0.000021960000000000],FTM[0.001965600000000000],FTT[0.000076665785690],GRT[0.000506430000000000],IMX[0.000120110000000000],INTER[0.000049100000000000],KIN[67.000000000000000000],MATIC[0.000730800000000000],OMG[0.001839500000000000],REN[0.001001990000000000],RSR[1.000000000000000000],RUNE[0.001562600000000000],SLP[0.068978790000000000],SOL[0.000000022388428],SRM[0.000215610000000000],SUSHI[0.000486700000000000],TRX[0.011265650000000000],UBXT[3.000000000000000000],UNI[0.000327600000000000],USD[0.000000423088514],USDT[0.000002460498162],WRX[0.000539760000000000] |
| 02507582 | ATLAS[54504.535900000000000000],AURY[105.997910000000000000],TRX[0.000010000000000],USD[3.011553637832500000] |
| 02507584 | BTC[0.000000015254109],SHIB[56873.863682190000000000],USD[0.000000014791680],USDT[1.2889181694476672] |
| 02507586 | AVAX[0.000000097896180],FTT[0.000000003400000000],SOL[0.259409610000000000],TONCOIN[93.890000000000000000],USD[0.000000109790919],USDT[0.4113357374045328] |
| 02507599 | USD[10.000000000000000000] |
| 02507600 | BNB[0.0034268400000000000] |
| 02507603 | BAO[1.000000000000000000],SHIB[1231545.785737530000000000],USD[21.7359354700006680] |
| 02507607 | ATLAS[3450.000000000000000000],USD[0.015423225000000000],USDT[0.000000099386450] |
| 02507608 | TRX[0.000010000000000],USDT[37.9003501911756965] |
| 02507611 | USD[0.000000038958810],USDC[12.390693470000000000],USDT[0.000000148703891] |
| 02507612 | BRL[2805.000000000000000000],CRO[300.000000000000000000],DOGE[235.000000000000000000],USD[0.2023988358593000],USDT[0.0078190949722976] |
| 02507616 | EUR[0.273317723000000000],USD[0.003020691470865] |
| 02507617 | POLIS[107.587300000000000000],USD[0.430601860000000000],USDT[0.0034793176419976] |
| 02507619 | AVAX[5.894205000000000000],BTC[0.000970740000000000],DOGE[0.837930000000000000],ENJ[0.944900000000000000],ETH[0.048930650000000000],ETHW[0.009633300000000000],GALFAN[46.479765000000000000],LUNA2[0.763747020000000000],LUNA2_LOCKED[1.782076380000000000],LUNC[166307.521591200000000000],MATIC[222.917160000000000000],TRX[701.986890000000000000],USD[2676.066264892486415],USDT[24.602141370000000000] |
| 02507620 | POLIS[424.949840000000000000],USD[7.303801779311612],XRP[279.174990350000000000] |
| 02507626 | BAO[6.000000000000000000],ETH[0.000000001738221],ETHW[0.000000262600000000],KIN[7.000000000000000000],NFT (321547003339538210)[1],NFT (355214221129740455)[1],NFT (445169141621848421)[1],NFT (473003770658927774)[1],USD[0.000000097970510],USDT[0.000000080489045] |
| 02507627 | USD[25.000000000000000000] |
| 02507640 | ATLAS[6458.708000000000000000],BTC[0.000377900000000000],USD[0.0137934400000000] |
| 02507641 | USD[0.000000112649067] |
| 02507646 | BTC[0.000000043117100],RAY[0.000000003429270],USD[9.536099325266652],USDT[0.0091962600000000] |
| 02507650 | AUD[2.231315337870000],BTC[0.000000059700000],CLV[0.000000092541500],USD[0.0102464797537989] |
| 02507651 | DOGE[55.278744220000000000] |
| 02507653 | BTC[0.000000065930000],FTT[4.044543460473171],USD[8.211050719623170],USDT[0.000000023609546] |
| 02507658 | ATLAS[349.933500000000000000],USD[1.470537416500000000],USDT[0.0050950000000000] |
| 02507662 | USD[25.000000000000000000] |
| 02507665 | ATLAS[749.924000000000000000],TRX[0.000010000000000],USD[0.2090036599500000] |
| 02507670 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.773621000000000000],USD[0.000000109163618],USDT[18.7737291076676123] |
| 02507671 | ETH[0.009232000000000000],USDT[9.445796800000000000] |
| 02507673 | USD[-0.337541586292040995],USDT[0.3685061287644786] |
| 02507676 | ATLAS[189.963900000000000000],CRO[39.992400000000000000],USD[5.062508631190000000],USDT[0.0068310099275180] |
| 02507678 | AKRO[1.000000000000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000010000000000],USD[0.000000004384136],USDT[0.0000000048706371] |
| 02507680 | ATOM[0.000023750000000000],FTM[0.004339170000000000],ETHW[0.090163210000000000],FTT[25.090464470000000000],SRM[0.066022100000000000],SWEAT[0.712000000000000000],TRX[0.006630000000000000],USD[2.212052553373328],USDT[69.7975893477721754] |
| 02507683 | AURY[0.085591232022200000],BTC[0.000000054948000],KIN[9998.100000000000000000],LUNA2[0.000000018000000],LUNA2_LOCKED[0.669014107600000],POLIS[0.098860000000000000],RAY[0.999810000000000000],REEF[9.171600000000000000],SLP[27.257688913715000],TRX[0.000010000000000],USD[0.061764860289575],USDT[0.007205005270684][8],USTC[0.874980000000000000] |
| 02507691 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.000029010000000000],BTC[0.000052520000000000],EUR[22.593464764931763],KIN[2.000000000000000000],SHIB[0.000178870000000000],TSLA[0.013546440000000000],USD[0.0706208627369187] |
| 02507693 | TRX[0.000010000000000],USD[0.000000085835390],USDT[0.000000046600202] |
| 02507695 | USD[0.000000000608190] |
| 02507696 | TRY[1.498901764460000] |
| 02507698 | BTC[0.031394034000000000],DOT[18.496485000000000000],ETH[0.304942050000000000],ETHW[0.304942050000000000],EUR[3202.100000000000000000],USD[331.0831910000000000] |
| 02507703 | ETH[0.099000000000000000],ETHW[2999.300000000000000000],USD[0.434306650000000000],USDT[0.000000041416693] |
| 02507708 | SOL[0.005241600000000000] |
| 02507711 | TRX[0.000090000000000],USD[-21.7767673517479303],USDT[110.4224222851162520] |
| 02507712 | ATLAS[3927.562732350000000000],USD[0.000000003886334] |
| 02507715 | LUNA2[0.000000032000000],LUNA2_LOCKED[0.563181508000000],LUNC[5524.173568920000000],USD[-0.0429104614686317] |
| 02507723 | AKRO[1.000000000938893],ATOM[0.000000471422112],AVAX[481.544852669909342044],BNB[0.010074938709359],BTC[0.000000083524825],DOT[0.000000080885705],FTT[0.000000006963818],GRT[1.000000000000000000],HOLY[1.001917300000000],MATIC[0.000000093679530],NFT (440341324901712143)[1],NFT (466449084126524235)[1],RUNE[1.000209990000000],SHIB[0.000003406087],SLOL[0.000000007254550],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000865770591],USDT[100.0000005087152731] |
| 02507724 | BNB[0.000000000000000],ETH[0.000000520000000],IMX[0.002047490000000000],NFT (392374827352097859)[1],NFT (468480984002726671)[1] |
| 02507730 | DENT[46600.000000000000000000],DYDX[13.500000000000000000],GOG[152.000000000000000000],USD[0.169552085000000000],USDT[0.000000028535330] |
| 02507732 | BNB[0.000000010000000],FTM[0.000000086841439] |
| 02507738 | USD[1.512120335461812] |
| 02507742 | BUSD[16.131478280000000000],EUR[0.000000089459060],FTT[9.123349367015658],USD[0.000000254102085],USDT[0.000000590359345] |
| 02507746 | AXS[0.044013570000000000],SHIB[162986.821695290000000000],SLP[38.615860870000000000],SOL[0.052366730000000000],USD[0.000014221486007],XRP[0.000564760000000000] |
| 02507747 | FTT[12.456636540000000000] |
| 02507756 | USD[20.000000000000000000] |
| 02507757 | FTT[0.000000098061084],LTC[0.000000003588400],USD[0.000008552823031],USDT[0.000000079056042] |
| 02507759 | USD[152.370040004176175] |
| 02507760 | TRX[0.000001000000000],USD[0.000000104961408],USDT[0.000000008306265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02507764 | BTC[0.000000007807257D],ETH[0.000000100000000D],EUR[0.000000192099563],FTT[0.000000008477125],USD[0.000056466328095Z] |
| 02507767 | BTC[0.00613140000000000D],ETH[0.000000004950000D],USD[0.3152162170214181] |
| 02507771 | AKRO[3.00000000000000000],APE[0.0027882200000000],BAO[16.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000010566762D],KIN[14.00000000000000000],NFT (452418333045352330)[1],NFT |
|  | (566083548896138507)[1],TRX[3.00078900000000000],UBXT[1.00000000000000000],USD[0.0000068879635855],USDT[0.00000549011560092] |
| 02507775 | BAO[2.00000000000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USDT[60.5941394359988094] |
| 02507777 | USD[0.0000000107559950] |
| 02507778 | USD[0.3784563482250000] |
| 02507780 | BAO[1.00000000000000000],NFT (359469865571558733)[1],NFT (374844895789664916)[1],USD[0.0000125559274608] |
| 02507787 | ATLAS[9.60800000000000000],USD[0.00092503610000000],USDT[0.000000089898648] |
| 02507793 | ATLAS[4020.00000000000000000],TRX[0.00001000000000000],USDT[0.07702085850808655],USDT[0.000000074843472] |
| 02507804 | TRX[0.00001000000000000],USD[0.000000012814370Z],USDT[0.0000007908149D] |
| 02507810 | BAO[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000755687284],USDT[0.000000053759500] |
| 02507811 | USD[25.00000000000000000] |
| 02507820 | USD[0.000000012382828D],USDT[0.00000009270520Z] |
| 02507829 | APT[3.17434624000000000],FTT[0.00040450380318000],NEAR[0.00000082000000000],NFT (377913239952528172)[1],TRX[0.00000600000000000],USD[0.0029642202029786] |
| 02507830 | BTC[0.00008428000000000],FTT[0.07960900000000000],LUNA2[0.00000020000000],LUNA2_LOCKED[9.8597064590000000],SOL[0.00649750000000000],TRX[26493.1844990000000000],USD[0.1070115990323765],USDT[0.7476387530184000] |
| 02507833 | TRX[0.00000400000000000],USD[9.9024248321650000],USD[0.00000006873387] |
| 02507834 | TRX[0.00001000000000000],USD[0.0000004984966860],USDT[0.0000000097725358] |
| 02507836 | KIN[2.00000000000000000],USD[0.00005286234582204] |
| 02507837 | ATLAS[7799.03269030000000000],TRX[0.00000100000000000],USDT[0.00000000353997D] |
| 02507839 | USD[1.78707780890000000] |
| 02507840 | MBS[169.96960000000000000],USD[110.64404652500000000],USDT[0.0000000029774683] |
| 02507847 | ATLAS[16210.42246245000000000],USD[10.00000000000000000],USDT[0.00000001209694S] |
| 02507849 | BTC[0.67603963290S0000],ETH[2.67770000000000000],FTM[13551.0622000098787500],LUNA2[0.00096476679912000],LUNA2_LOCKED[0.00225112253130000],LUNC[210.08000000000000000],SOL[26.49803150000000000],TRX[0.7823928600000000],USD[129.3136967446611653],USDC[3902.0117386500000000],USDT[0.00000000554935889] |
| 02507851 | DENT[1.00000000000000000],ETH[0.0528241500000000],KIN[1.00000000000000000],USD[0.0000046532919759] |
| 02507852 | TRX[0.00001000000000000],USD[0.3673408134392327],USDT[0.3098141833184660] |
| 02507860 | BULL[0.00000009000000D],CRO[42.26124024000000000],ETHBULL[0.00000007000000D],FTT[0.00000009396170S],USD[-0.00780788679003066],USDT[0.0141827689412019] |
| 02507861 | BAO[2.00000000000000000],TRY[0.00000000084878880] |
| 02507863 | ATLAS[19198.16800000000000000],USD[2.4869742661000000],USDT[0.0005400000000000] |
| 02507864 | BIT[34.52362363000000000],SPELL[2573.93464500000000000],TRX[0.00000100000000000],USDT[0.0000000253622284] |
| 02507866 | ETH[0.00000008936871],FTT[0.00000000435718515],SOL[0.00000000110000000],USD[3.8462040691809128] |
| 02507867 | BTC[0.00340000000000000],BUSD[10.43069340000000000],ETH[0.00049900100000000],JST[9.99000000000000000],NFT (338058074425975205)[1],NFT (489697794283318724)[1],SOL[0.0050024600000000],TRX[2.22471200000000000],USD[0.0000000046048597],USDC[604.3116613500000000],USDT[2.00000000096084477] |
| 02507871 | ATLAS[93.43950000000000000],USD[0.00000011406979S],USDT[0.00000000083153328] |
| 02507875 | USDT[0.0000000041250000] |
| 02507876 | ATLAS[0.00000000176992S7] |
| 02507877 | USD[0.00000000024477760] |
| 02507882 | EUR[0.000000012754660],XRP[4821.15116330000000000] |
| 02507884 | AVAX[0.00000000155423601],BTC[0.0002225100000000],CRO[0.00000001189572099],DOGE[0.368820000000000000],ETHBULL[0.0000000060000000],LUNA2[0.00000004068675631],LUNA2_LOCKED[10.0344982062690980],LUNC[0.0071176090378496],PERP[99.50000000150331081,SHIB[0.0000000081768909],SRM[1.0977213100000000],STSOL[4.6597967000000000],TRX[0.00000100000000000],USD[36.9197250013495375],USDT[0.0555696754910392],VETBULL[0.00000000043685000] |
| 02507890 | USD[25.00000000000000000] |
| 02507895 | USD[26.46215849000000000] |
| 02507896 | USD[0.00000000200000000] |
| 02507897 | ATLAS[924.68001644000000000],TRX[0.00001000000000000],USD[0.1112916966272780],USDT[0.00000000097012772] |
| 02507898 | USD[0.00690808000000000] |
| 02507906 | USD[1.06458390450000000] |
| 02507907 | EUR[0.5917107600000000],USD[0.8190821829986792] |
| 02507911 | USD[0.00000000071367496],USDT[0.00000000286168852] |
| 02507918 | BTC[0.00010000000000000],USD[24.29033332930000000000000000] |
| 02507919 | ATLAS[69.98600000000000000],ENJ[8.9982000000000000],MANA[9.99800000000000000],SNX[2.9994000000000000],USD[0.9595200000000000] |
| 02507936 | USDT[36.55874800000000000] |
| 02507938 | ATLAS[1309.86510000000000000],IMX[0.08985400000000000],MNGO[9.93540000000000000],USD[0.0099061518025000] |
| 02507941 | TRX[0.00001000000000000],USD[0.00000000630659Z],USDT[0.00000009882756] |
| 02507942 | ADABULL[138.93224000000000000],ATLAS[930.00000000000000000],BTC[0.04210000000000000],DOT[120.34484000000000000],ETH[0.0008382000000000],ETHBULL[52.8816238200000000],ETHW[0.0008382000000000],EUR[0.0000001239217740],FTT[0.0448110711682863],GALA[1249.75000000000000000],MATIC[319.93600000000000000],MAT |
|  | ICBULL[96.50000000000000000],USD[1.45885415047058811],USDT[0.2914750115000421],XRP[194.99400000000000000] |
| 02507947 | EUR[0.0001195366093558],STARS[0.00000027268800],USD[0.00004517593527Z],XRP[0.000000000318333] |
| 02507948 | SOL[0.75000000000000000],USD[0.1389155000000000] |
| 02507951 | DOGE[0.51960000000000000],GBP[0.6338044021531560],USD[0.0031636698442520],USDT[0.0047157112500000] |
| 02507952 | AVAX[4.49168568000000000],BNB[0.00000008956748],BTC[0.00863930000000000],ETH[0.1073462356147532],ETHW[0.107346235698726],UNI[36.6017165900000000],USDT[0.00000032746223] |
| 02507965 | ATLAS[0.00000058227025],MATIC[0.0000000476036Z],RAY[0.00000003968186D],SOL[0.00000001558879],USD[10.00000001479387 18],USDT[0.000000055557512] |
| 02507967 | ATLAS[13.99810000000000000],USD[0.0020541660400000] |
| 02507970 | USD[25.00000000000000000] |
| 02507977 | GBP[0.0000000026594631,USD[0.0274746453250000],USDT[0.00000000851550] |
| 02507978 | BAO[1.00000000000000000],BTC[0.00000071741612],DOGE[0.00157313000000000],KIN[2.00000000000000000],USD[0.00000001161896q],USDT[0.0004566368088988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02507982 | KIN[10960900.223970640000000],USD[0.0000000036507680] |
| 02507983 | USD[0.00000000221360712],USDT[0.0000000054838827] |
| 02507985 | USD[25.000000000000000] |
| 02508000 | LTC[0.00000000242972260],USD[0.0000011944559755],USDT[0.0000000043927873] |
| 02508009 | USD[1.164447720000000],USDT[0.000000006237604] |
| 02508011 | ETH[-0.0000451391991636],ETHW[-0.0000448517026543],LUNA2[0.1450384811000000],LUNA2_LOCKED[0.3384231226000000],LUNC[0.000000033307500],RUNE[0.0208417058334100],SOL[0.000000006392390],TRX[0.973319416063322S],USD[0.00480469045567000],USDT[0.000000102037408] |
| 02508013 | ATLAS[2259.548000000000000],DYDX[15.996800000000000],TRX[0.000001000000000],USD[1.256645000000000] |
| 02508017 | BTC[0.0000000045400000],FTT[1.000000010000000],RAY[0.424170030000000],SOL[0.0247415100000000],SRM[0.0634988900000000],SRM_LOCKED[0.0497858100000000],USD[1.680346222731413E] |
| 02508019 | USD[0.00178418734448782],USDT[0.0634565544378000] |
| 02508023 | ATLAS[16350.000000000000000],FTT[2.000000000000000],USD[0.1336922436615659],USDT[0.000000148216292] |
| 02508031 | ATLAS[9.823600000000000000],TRX[0.000001000000000],USD[0.000000037250000],USDT[0.000000005819241] |
| 02508032 | ATLAS[140.000000000000000],FTT[0.0001259165010000],POLIS[6.500000000000000],USD[0.4454905700200000],USDT[0.000000004131843] |
| 02508034 | BTC[0.0000000088400000],TRX[0.0007890000000000],USD[1080.000000004927084E],USDT[0.000000071062660] |
| 02508038 | BAO[1.000000000000000],USD[0.0047499495734336] |
| 02508047 | ATLAS[7555.639172520000000],FTT[16.996770000000000],TRX[0.000001000000000],USD[0.000000011481636] |
| 02508049 | POLIS[0.099240000000000],USD[0.0023616552775000] |
| 02508050 | SOL[0.760000000000000],USD[0.3648333015000000] |
| 02508054 | USD[0.00124451768060S4],USDT[0.0000000059766724] |
| 02508055 | ATLAS[1548.802834365836S000],AURY[0.000000650000000],USD[1.7468925935000000],USDT[0.000000006954810] |
| 02508056 | TRX[0.000010000000000],USD[0.0000000041407628],USDT[0.000000026992764] |
| 02508059 | USD[5.390518516000000] |
| 02508070 | GOG[80.000000000000000],SPELL[17300.000000000000000],USD[3.2069329450000000] |
| 02508078 | ATLAS[6620.000000000000000],USD[0.0139021212500000] |
| 02508080 | ATLAS[89.790306996569050] |
| 02508081 | USD[25.000000000000000] |
| 02508083 | ALGOBULL[1058207214.213043440000000],BCHBULL[0.0000000031092375],ETCBULL[117742.6459494800000000],FTT[0.0665483407885280],SUSHIBULL[1025612432.5744578400000000],TRX[0.0002800000000000],USD[0.000000007800614],USDT[0.000000120142748] |
| 02508086 | DOT[0.0000000045182675],USD[0.1283634074600000] |
| 02508097 | BTC[0.0000000040000000],DOGE[0.1397850000000000],ETHW[0.0002292200000000],FTT[150.0719965000000000],JPY[44.7921779850000000],NFT (40337566128344096)[1],NFT (42517154780931280)[1],SRM[6.5082011300000000],SRM_LOCKED[230.0455783500000000],USD[1286073.4496647857654724] |
| 02508098 | USD[0.000002046371427S],USDT[0.0000050771274139] |
| 02508102 | BAO[1.000000000000000],TRX[0.0007770000000000],USD[0.0017359100000000],USDT[0.0000289336973388] |
| 02508106 | BNB[0.000000008181104001] |
| 02508116 | USD[3000.000000000000000] |
| 02508117 | USD[25.000000000000000],USDT[6.6901155114521597] |
| 02508118 | 1INCH[0.000000005651000],AKRO[3.000000000000000],ALCX[0.000000004251200],ALPHA[0.0000000801116300],AMPL[0.0000000003004659],BADGER[0.000000034292000],BAO[10.000000000000000],BNB[0.000000027522965],CREAM[0.0000000805880000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0000000009122114],FTM[0.000000007711469],KIN[14.000000000000000],KNC[0.000000056652000],LINK[0.000000004602000],MTA[0.000000007584000],ROOK[0.0000001948000],RSR[1.000000000000000],SNX[0.000000005612000],SOL[0.000000007600000],TRX[0.000000076372333],UBXT[8.000000000000000],UNI[0.000000005772900],USD[0.0000000095928918],USDT[0.000000009441742],YFII[0.0000000009887360000] |
| 02508121 | USD[32.255431308609600000] |
| 02508122 | AKRO[2.000000000000000],ATLAS[964.463194140000000],BAO[1.000000000000000],KIN[1.000000000000000],MANA[100.2514202400000000],RSR[1.000000000000000],SHIB[2000802.802287160000000],SOL[1.085385240000000],SPELL[2328.5285572400000000],UBXT[1.000000000000000],USD[0.000000129019881] |
| 02508123 | TRX[0.000002000000000],USDT[1.000000000000000] |
| 02508125 | BTC[0.0000000032378884],ETH[0.000000005000000],EUR[0.0023617859100108],USD[0.0528289113630102] |
| 02508126 | EUR[0.2459175023245556],KIN2.000000000000000],MANA[0.7828984600000000],SHIB[1177597.507658260000000],TRX[72.0898688500000000] |
| 02508127 | FTT[4.000000000000000],USD[0.000000170768366] |
| 02508128 | AKRO[3.000000000000000],AUDIO[1.025313130000000],BAO[11.000000000000000],DENT[3.000000000000000],ETH[0.000000080439685],ETHW[0.000000461718328S],FRONT[2.020469310000000],HXRO[1.000000000000000],KIN[11.000000000000000],SXP[1.033287410000000],TRX[0.0023238198059012],UBXT[2.000000000000000],USD[0.000000050402060] |
| 02508135 | BNB[0.1004986821374387],EUR[0.000034477023682],TRX[0.000000016825618],USD[0.0000045858286283] |
| 02508137 | BTC[0.000000100000000] |
| 02508142 | TRX[0.000040000000000],USDT[0.000030925135S520] |
| 02508150 | BTC[0.000000300000000] |
| 02508151 | USD[0.000000091961507],USDT[7 1252.304435314508102S] |
| 02508157 | BTC[0.0000984800000000],SOL[0.0098062000000000],TRX[0.000001000000000],USDT[0.000000070973002] |
| 02508158 | BTC[0.000000300000000] |
| 02508164 | ATLAS[2739.452000000000000],TRX[0.000010000000000],USD[1.3697509200000000],USDT[0.000000021500544] |
| 02508167 | ATLAS[710.000000000000000],USD[1.3461038682500000],USDT[0.000000064922520] |
| 02508168 | ATLAS[1.383091290000000],AUD[0.000000003826595],BAO[2.000000000000000],BNB[0.000000091501746],KIN[1.000000000000000],USDT[0.000000042910700] |
| 02508172 | DENT[1.000000000000000],GBP[0.000001042301421],KIN[2.000000000000000],MANA[37.7092335500000000],TRX[1.000000000000000] |
| 02508179 | USDT[0.000000025250000] |
| 02508184 | USD[5.393650980000000] |
| 02508189 | BIT[0.000000094700000],FTT[0.0550765408182340],USDT[0.000000020375752] |
| 02508190 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],IMX[100.000000000000000],KIN[4.000000000000000],LUNA2[0.0006014766923000],LUNA2_LOCKED[0.0014034456150000],LUNC[130.97281650000000000],NFT (55976197907018925)[1],RSR[2.000000000000000],SECO[1.000000000000000],TRX[3.000000000000000],USD[0.000000009437352],USDT[11.0288159581378509] |
| 02508193 | AUD[0.0025408631953851],USD[0.000000037291403],USDT[0.000000115640012] |
| 02508196 | USD[25.000000000000000],USDT[0.0004358637562547] |
| 02508201 | 1INCH[0.0122113600000000],AKRO[1.000000000000000],ALPHA[0.0327701200000000],AMPL[0.0070823673797832],BADGER[0.005816300000000],BAO[4.000000000000000],BTC[0.000008100000000],DENT[1.000000000000000],ETHW[0.6286813900000000],FTT[0.0005116000000000],KIN[3.000000000000000],MATIC[0.45885608000000000],MTA[0.0725392100000000],NFT (31319407126634058S9)[1],NFT (36047738864970004)[1],NFT (44444368902589588I)[1],NFT (56121934787906769E)[1],SNX[0.000047980000000],TRX[0.0001130000000000],UNI[0.0048014800000000],USD[0.000000041247719],USDT[0.000000016534607],YF[0.000000700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02508218 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000753332406 5],KIN[1.000000000000001],SOL[0.000098132869694],USD[0.0027828551 93405] |
| 02508226 | USD[0.000000013122070 8],USDT[0.000000102600506] |
| 02508239 | USD[20.891568798023036 4] |
| 02508241 | BAO[1.000000000000000000],BRZ[0.84665831000905 24],BTC[0.0000000019774858],TRX[0.001554000000000000],USD[-0.1920988373970175],USDT[0.2255317666000000] |
| 02508242 | BTC[0.0000000092310151],LTC[0.0000000072003341],USD[0.0476128657264468] |
| 02508243 | USD[1199.3296046160000000] |
| 02508247 | ATLAS[4329.1340000000000000],TRX[0.000010000000000],USD[0.1332556500000000],USDT[0.00000007045 9740] |
| 02508252 | ATLAS[1570.363539770000000 0],BAO[2.000000000000000000],EUR[0.000000090283268],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 02508255 | SOL[0.000000008200000 0],USDT[0.000000243773958 6] |
| 02508259 | ATLAS[0.000000005646856 0],BAO[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000059090800] |
| 02508262 | AVAX[2.050000000000000000],BNB[0.009500000000000000],BTC[0.6428062635410000],EUR[0.000000087000000],LTC[0.0077400000000000],MATIC[572.7144306300000000],SOL[11.405230400000000000],USD[0.4220328777741444] |
| 02508268 | USD[0.175445900000000 0],USDT[0.000000024191036] |
| 02508274 | USD[2.188903097850000 0],USDT[0.0482340348998 4] |
| 02508280 | AKRO[8.000000000000000000],BAO[1.000000000000000000],BTC[0.1769075200000000],CAD[0.00000029549 19210],DENT[1.000000000000000000],ETH[3.178871920000000000],ETHW[3.177556070000000000],FRONT[1.000000000000000000],GENE[0.00228258000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],SOL[52.8288217224000000],TRX[3.000030000000000000],UBXT[3.000000000000000000],USD[0.0019457135382],USDT[0.2377637052037633] |
| 02508283 | BTC[0.0000000044827296] |
| 02508285 | ATLAS[8.338556890000000000],ETH[0.000001000000000000],TRX[0.000001000000000000],USD[0.0000000028900700],USDT[0.0000246901620034] |
| 02508287 | BULL[0.0000026722000000],DOT[0.0658380000000000],ETH[0.0004554600000000],ETHBULL[2.000007940000000],ETHW[0.0004554600000000],GRT[0.3673600000000000],GRTBULL[0.4518520000000000],LINK[0.0622280000000000],LINKBULL[0.9104940000000000],RNDR[0.0638550000000000],USD[8019.5025897701250000],USDT[0.008310286250000 0] |
| 02508288 | USD[0.000001207254168 5] |
| 02508292 | ATLAS[9.832600000000000000],BNB[0.009500000000000000],CRO[9.960400000000000000],TRX[0.000030000000000],USDT[31.9365860000000000] |
| 02508298 | ATLAS[2599.480000000000000 0],AUDIO[19.996000000000000000],BTC[0.0000838600000000],CRO[199.9600000000000000],ETH[0.000912000000000],FTT[0.1801878688084000],MANA[7.9984000000000000],MATIC[0.5966000000000000],POLIS[110.9778000000000000],USD[1963.0183704190388982],USDT[0.000000809303170] |
| 02508299 | BAO[2.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.000002100735533],USDT[0.000000398849573] |
| 02508306 | ATLAS[3849.2320000000000000],USD[0.0643850035000000] |
| 02508309 | SAND[36.0000000000000000],USD[1.8892235645000000] |
| 02508310 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BNB[0.7096609300000000],BTC[0.0133752300000000],ETH[0.1287784700000000],ETHW[0.1276987500000000],EUR[0.0000048199028 34],KIN[3.000000000000000000],SOL[1.915386850000000000],UBXT[2.000000000000000000],USD[0.0000004493552684] |
| 02508311 | LUNA[0.1439766561000000],LUNA2_LOCKED[0.3359455310000000],LUNC[31351.2200000000000000],TRX[0.000010000000000],USD[0.5792725140000000],USDT[-0.0073967830248951] |
| 02508312 | ATLAS[3.852000000000000000],TRX[0.000010000000000],USD[0.0011059145500000],USDT[-0.0010062627311371] |
| 02508323 | MNGO[69.9940000000000000],OXY[17.0000000000000000],RAY[2.000000000000000000],SRM[4.0000000000000000],USD[0.5618886700000000] |
| 02508325 | ATLAS[6747.4705624254695644],BNB[0.0000001000000000],ETH[0.000001000000000000],USDT[0.0000000009678206] |
| 02508330 | FTT[0.4999100000000000],POLIS[0.8998380000000000],USD[17.2399295400000000] |
| 02508331 | BRZ[100.9920200000000000],USD[0.0035396071000000],USDT[7.2000000000000000] |
| 02508340 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000384072768],USDT[0.0004859116715216] |
| 02508341 | USD[0.0000000187679 35],USDT[0.0000000016783507] |
| 02508354 | BTC[0.0000000022083000],ETH[0.0005000000000000],FTT[0.000000006115 2948],LUNA[2.0000002596217370],LUNA2_LOCKED[0.0000000605783198],LUNC[0.0056533120000000],SOL[0.0000000017067200],TRX[0.0000030000000000],USD[0.2308639968236325],USDT[0.3743268745142622] |
| 02508364 | AXS[32.1000000000000000],BAL[52.9641752000000000],BCHBULL[492711.2960000000000000],BNT[319.3000000000000000],BULL[17.4982000000000000],CLV[1912.4998740000000000],COMP[5.8250000000000000],CQT[2953.0000000000000000],DYDX[168.6000000000000000],ETCBULL[1416.2200180000000000],HMT[1322.9935200000000000],KNC[0.0000000000000000],LTCBULL[86830.0000000000000000],MCB[236.5736704000000000],SLP[41927.7734000000000000],SRM[361.9872200000000000],SXP[545.1404020000000000],TRX[0.0000310000000000],TRXBULL[8792.0000000000000000],USD[36.5894934744394950000000],USDT[306.6979861307079324],XRPBULL[1672209.1280000000000000],ZEC[0.0000000000000000]... Z[ECBULL[16550.0000000000000000] |
| 02508370 | USD[0.0000000024000000] |
| 02508373 | USD[0.4560815815500000],USDT[0.0005578800000000] |
| 02508384 | ATLAS[5.938678890000000000],FTT[0.000000001886424],USD[0.0033135576182946] |
| 02508386 | EUR[0.000000061801179],SHIB[0.0167092100000000] |
| 02508392 | USD[-0.0154880528370849],USDT[0.4600000017579886] |
| 02508395 | TRX[0.0000040000000000] |
| 02508399 | POLIS[59.8882400000000000],TRX[0.000010000000000],USD[0.7157411207500000],USDT[0.0000000012429612] |
| 02508404 | ATLAS[9.570600000000000000],EUR[0.0243786900000000],USD[0.0000001006421164],XRP[0.9648500000000000] |
| 02508405 | TRX[0.000010000000000],USD[0.0223528286000000] |
| 02508406 | USD[0.0952543134000000],USDT[0.0075870000000000] |
| 02508416 | GENE[47.2157282400000000],GOG[207.0000000000000000],USD[0.0000006503898 44],USDT[0.0000000961201354] |
| 02508424 | ETH[0.0000000065857 33],REN[4.3480742132000000],SOL[11.0942189397354760],USD[0.0275839550000000] |
| 02508425 | INTER[428.2130000000000000],USD[0.2620418500000000],USDT[0.0000000121317728] |
| 02508426 | BTC[0.0000000094859 12],POLIS[0.032860000000000],TRX[0.0000030000000000],USD[0.0000001866726 95],USDT[0.0000000069166909] |
| 02508431 | USD[0.0000000197107 56],SOL[0.8979565966351798],USD[0.0000002596820 16],USDT[0.0000000061811451] |
| 02508433 | USD[0.0000004449639332],USDT[0.0000001171131776] |
| 02508439 | ATLAS[89.1937691500000000],AURY[0.6086754300000000],USD[0.0030724511358391],USDT[0.0000000069158070] |
| 02508449 | ETHBULL[0.3132702460000000],USD[0.2869943302500000] |
| 02508452 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CRO[23.5034615400000000],DENT[1580.0704752700000000],KIN[5.000000000000000000],LRC[0.0000249500000000],LUNA[0.0033475471380000],LUNA2_LOCKED[0.0078109433210000],LUNC[728.9354371100000000],MANA[0.0000375300000000],MATIC[0.0000198100000000],SHIB[1 1742.1.8775126400000000],TRX[96.7288954100000000],UBXT[1.000000000000000000],USD[1.9447281100000000] |
| 02508453 | USD[11.9447281100000000] |
| 02508459 | NFT[39994874627566 97921],[1],NFT[51301291576242 4881],[1],NFT[51587330213022 3851],[1],USD[0.0020557232000000] |
| 02508466 | AKRO[1.000000000000000000],GBP[0.000905489658 5956],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000345341 30] |
| 02508469 | USD[0.0086325074550000],USDT[0.0369733536256 00] |
| 02508471 | BTC[0.5707788100000000] |
| 02508475 | AVAX[0.0265832846389380],ETH[0.000000100000000],LINK[0.0486788500000000],LUNA2[0.0055810658120000],LUNA2_LOCKED[0.0130224869000000],LUNC[1215.2888309000000000],USD[7.7681585292081853],USDT[0.000000159434905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02508479 | USD[32.5803991200000000] |
| 02508483 | USDT[0.0001858536499144] |
| 02508488 | TRX[0.0000110000000000],USD[0.0003518140703916],USDT[-0.0000000009955783] |
| 02508489 | ATLAS[1830.0000000000000000],BTC[0.0000046100000000],USD[0.3418426635375000] |
| 02508497 | ATLAS[580.0000000000000000],FTT[0.5000095690485020],POLIS[14.5000000000000000],USD[1.5397486401000000] |
| 02508500 | USD[0.0000000045763906],USDT[0.0000000003758740] |
| 02508503 | LINKBULL[53.4514786200000000],XRPBULL[3323.7686268000000000] |
| 02508511 | USD[0.0125693006750000],USDT[0.2782375928250000] |
| 02508516 | BTC[0.0000000066962140],ETH[0.0000000015972870],FTT[0.0000000039091484],SHIB[0.0000000038670300],SPELL[0.0000000068148126],TRX[6.0191040017357784],USD[0.0000000093960677] |
| 02508519 | AVAX[0.0962400000000000],BOBA[41.5000000000000000],BUSD[10.0000000000000000],FTT[0.3479941762113400],UNI[0.0838400000000000],USD[660.5662761315000000] |
| 02508520 | TRX[0.0000010000000000],USD[0.0082174862000000] |
| 02508522 | USD[0.0016930222000000] |
| 02508526 | BTC[0.0091076000000000],KIN[1.0000000000000000],SOL[0.0000000017446348],USD[0.0012245516371 91],USDT[0.0000561198776795] |
| 02508527 | FTT[0.0000000100000000],USD[0.0000000174193127],USDT[139.7707582233330840] |
| 02508532 | BCH[0.0000000047426408],BNB[0.0000000041749606],DENT[0.0000000059411730],ETH[0.0000000056764156],FTM[0.0000000093892708],GALA[1163.1920640035403200],MATIC[0.0000000015064172],SHIB[0.0000000459344625],SOL[0.0099800066213760],TRX[0.0000127943962371],USD[0.0000081182299357],USDT[0.0000000121218535] |
| 02508534 | ALTBULL[22.9763100000000000],TRX[0.3330030000000000],USD[0.0450754100000000],USDT[0.0372764690000000] |
| 02508536 | USD[0.0000000067775687],USDT[0.0000000015445676] |
| 02508539 | BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[35.1555614176432587] |
| 02508543 | ETH[0.4381149629150000],ETHW[0.4381149629150000] |
| 02508544 | USD[0.0039769700000000] |
| 02508545 | LOOKS[12.0000000000000000],TRX[0.0000010000000000],USD[0.1349338720000000],USDT[0.0000000082558523] |
| 02508547 | BULL[0.0000006000000000],ETH[0.2000469700000000],ETHW[0.0000469719459250],LUNA2[0.0000004525329 38],LUNA2_LOCKED[0.0000010559910189],LUNC[0.0098540000000000],USD[3.1537474679856700],USDT[4190.1018120000000000] |
| 02508551 | KIN[1.0000000000000000],TRX[1.0000020000000000],USD[0.0873406044323080],USDT[0.0053650070149422] |
| 02508554 | ATLAS[449.9145000000000000],AURY[5.0000000000000000],FTT[2.8000000000000000],TRX[0.0000140000000000],USD[0.1233574749000000],USDT[0.0006500000000000] |
| 02508560 | USD[0.0047107100000000] |
| 02508562 | FTT[0.0000000020937700],USD[0.0000000118195491] |
| 02508563 | ATLAS[0.0000000041234531],BTC[0.0000000075721985],ENS[0.0000000023971759],LINK[0.0000000025832810],LINKBULL[0.0000000020288480],LOOKS[0.0000000075944620],MANA[0.0000000062995390],POLIS[0.0000000093746039],PROM[0.0000000085668375],SLRS[0.0000000017722882],SRM[0.0000000054420725],SUSHI[0.0000000089253590],USDB[0.0031634176000871125] |
| 02508571 | GALA[910.0000000000000000],USD[2.3736048290900000],USDT[0.0000000073322016] |
| 02508573 | AVAX[0.0000000076833511],AXS[0.0000100000000000],BTC[0.0000491653895141],ETH[0.0000000040500908],SOL[0.0000000032143600],TRX[0.0000000059000000],USD[0.0000001389823 28],USDT[0.0000000001228567],XAUT[0.0000000048718985] |
| 02508584 | AVAX[0.0000000031471324],CRO[12327.7842000000000000],FTM[3139.4348000000000000],GALA[32785.5792000000000000],MANA[729.0000000000000000],SAND[511.9078400000000000],SOL[0.0000000034375682],USD[0.7582439691721414] |
| 02508588 | BNB[0.0000000015965300],BTC[0.0000000098913172],DOGE[0.0000000036990500],ETH[0.0000000037308400],LTC[22.7731556838855870],SOL[21.9891456054526366],USD[2.4875746003899437],USDT[0.0051209701214342] |
| 02508590 | USD[0.0002525852665755] |
| 02508600 | MANA[33.7088046600000000],SAND[43.3615040200000000],SHIB[1061021.8787215800000000],USD[0.0000000033495010] |
| 02508604 | MANA[0.0000000023634367],POLIS[0.0000000047985750],TRX[0.0000010000000000],USD[0.0000000067 74250],USDT[0.0000000000370835] |
| 02508609 | USD[0.0076132784000000] |
| 02508610 | USD[0.0000000067498374],USDT[0.0000000004151364] |
| 02508612 | BAO[1.0000000000000000],BRZ[2.3447549700000000],CRO[0.0378170200000000],DENT[2.0000000000000000],FTT[6.7266746177622548],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02508613 | ATLAS[390.0000000000000000],TRX[0.0000010000000000],USD[0.5811883842500000],USDT[0.0000000425135 60] |
| 02508615 | ATLAS[0.0000000040640142],SOL[0.0000000100000000],TRX[0.0000170000000000],USD[0.4897661190618892],USDT[0.0000000037162594] |
| 02508622 | USD[0.0008869243960106] |
| 02508623 | BAO[0.0000000003],COMP[0.0015251900000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATH[1.0038521400000000],MATIC[0.4731051600000000],SECO[1.0715378100000000],USD[0.0019161012934594],USDT[0.0000000026886600] |
| 02508627 | BNB[0.0000000016851824],BTC[0.0000000069242653],CRO[0.0000000089532000],DFL[0.0000000038428000],ENJ[0.0000000065027463],ETH[0.0000000086038718],FTT[0.0000000003684820],LTC[0.0000000030642853],MANA[0.0000000005874756],MTA[0.0000000060796000],SHIB[0.0000000095688324],SOL[0.0000000065308094],USD[0.461758736987042 7],USDT[0.0000007869179800],XRP[49.8329937396000000] |
| 02508630 | BAO[1.0000000000000000],GOG[59.0473095137913300] |
| 02508633 | ATLAS[4260.0000000000000000],USD[0.0131175804353117],USDT[0.0000001503165 22] |
| 02508637 | USD[0.0000000131852329],USDT[0.0000000011307850] |
| 02508639 | EUR[0.0000000079084470],FTT[23.9911292100000000],USD[3615.2708387258345410],USDT[0.9426373545656212] |
| 02508641 | LTC[0.0098830000000000],USD[5.8872730431000000] |
| 02508647 | ETH[0.2889422000000000],FTT[0.2889422000000000],USD[3.5800000000000000] |
| 02508650 | BAO[6.0000000000000000],BNB[0.0000000503348376],DENT[1.0000000000000000],DOGE[0.0000000073728000],GMT[0.0000000096262760],HT[0.0000000005468500],KIN[6.0000000000000000],LTC[0.0000000078452023],MATIC[0.0000000002835213],NFT [295251114484595428][1],NFT [321401398425055946][1],NFT [349288303209843859][1],NFT [362859010144493242][1],NFT [385253465493216678][1],NFT [387285390280426511][1],NFT [395901245438005525][1],NFT [420107068110128578][1],NFT [422913892574540421][1],NFT [423597891881023041][1],NFT [424172230926817578][1],NFT [429834197292726550][1],NFT [430263581803414600][1],NFT [459601436533075455][1],NFT [467430700440692091][1],NFT [471017990465774333][1],NFT [474170177641645460][1],NFT [496833452740493522][1],NFT [510547269410848835][1],NFT [524467769359200498][1],NFT [546123059838531750][1],TRX[0.0001300826998825],USD[0.0000001009108 43],USDT[0.0000001023180032] |
| 02508654 | BTC[0.0000000043936090] |
| 02508657 | BAO[1.0000000000000000],USDT[0.0000000083992144] |
| 02508659 | USD[29.5756549514883056],USDT[0.1250233788517376] |
| 02508665 | ATLAS[1770.0000000000000000],TLM[444.0000000000000000],USD[0.1071684990000000],USDT[0.0000000080222760] |
| 02508668 | SPELL[14242.1282419800000000],USD[0.0000000003968045] |
| 02508670 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT [342958576111143214][1],NFT [348617431282710226][1],NFT [500497789163311653][1],RSR[4.0000000000000000],TOMO[1.0000000000000000],TRX[0.0023440000000000],UBXT[7.0000000000000000],USD[0.0000026473110379],USDT[0.0000000049786906] |
| 02508682 | USD[25.0000000000000000] |
| 02508686 | TRX[0.0015980000000000],USD[28.7759306600000000],USDT[3.2400000000000000] |
| 02508689 | FTT[0.0688298587577864],LINK[1.0000000000000000],USDT[0.0000000889112192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02508692 | ATLAS[0.000000000800900000] |
| 02508699 | BNB[0.000000062986656],ETH[0.0000000050730900],FTT[0.000000027368880],LUNA2[0.000000030000000],LUNA2_LOCKED[2.424106726000000],TRX[0.000060082521175],USD[0.067915293247797],USDT[0.000011227217145] |
| 02508703 | LTC[0.000000028818250],USD[0.000000098172131] |
| 02508706 | BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000000087340000],EUR[0.095755506900396180],KIN[4.000000000000000],SHIB[601087.762594120000000],SOL[5.3066176454545084],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.571767188929795 9] |
| 02508719 | AKRO[1.000000000000000],EUR[0.000000050703787380],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.028755013720175],USDT[0.003078906321971] |
| 02508724 | ETH[0.000000008000000],EUR[0.2555116796739132],USD[0.4048749331563092],USDT[0.0027234362500000] |
| 02508728 | ATLAS[3910.000000000000000],USD[0.605908843650000] |
| 02508735 | BOBA[33.293960000000000],POLIS[13.391620000000000],USD[0.0012082430000000] |
| 02508737 | BTC[0.000000008000000],ETH[0.261950220000000],ETHW[0.261950220000000],USD[0.89430154037000000],USDT[0.0476776475000000] |
| 02508741 | USD[26.462158490000000] |
| 02508758 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.0211183200000000],KIN[3.000000006967682 0],TLM[43.3199377004440008],USD[0.0000000174654466],USDT[0.000000005449717 3] |
| 02508762 | USD[0.0104180145000000] |
| 02508765 | ATLAS[4476.5668488400000000],TRX[0.000000300000000],USD[0.000000007642188],USDT[0.000000080137240] |
| 02508766 | USD[0.0000000531014198] |
| 02508774 | TRX[0.000001000000000],USD[0.7050377272500000],USDT[0.000000505165884] |
| 02508778 | USD[0.5174970240460236],USDT[4.878065025535536] |
| 02508786 | USD[0.3197513849482672],USDT[3.481411173766873 5] |
| 02508789 | ATLAS[7048.590000000000000],BTC[0.00019220000000],CRO[8.230544924736000 0],USD[400.646185593000000],USDT[0.008367450000000] |
| 02508790 | USD[8.062918704950000] |
| 02508793 | 1INCH[0.995800000000000],AVAX[5.900000000000000],ENJ[0.9968000000000 00],ETH[0.0007332490000000],ETHW[0.0007332490000000],FTM[209.95800000000 0000],MATIC[279.944000000000000],SHIB[6800000.000000000000000],SOL[5.7591480000000000],USD[0.8712289950000000],USDT[0.00394461500000000],XRP[0.58220000 0000000] |
| 02508796 | USD[0.000100000000000] |
| 02508803 | BRZ[2.503898257987491 6],ETH[0.000000010000000],ETHW[0.1060036510000000],GOG[0.0000000038178396],USD[0.000011032032132],USDT[0.0001240027096194] |
| 02508806 | AKRO[5.000000000000000],AVAX[0.000000000000000],CHZ[1.000000000000000],CRO[0.206976850000000],DENT[3.000000000000000],ETH[0.000000010000000],HOLY[1.083893240000000],KIN[1.000000080470000],NFT [346951597892946927][1],NFT [413744153391519558][1],NFT [450503924132889328][1],NFT [516165418834792009][1],SHIB[0.0000000292444477],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.0000000041596594] |
| 02508809 | ATLAS[161.069099690506102 8],BRZ[0.000000019077950],GALA[63.6218875142033021],KIN[0.000001500000000],LOOKS[1.1313481500000000],SAND[0.000000040845848],SHIB[595408.0681524155611829],USD[0.000000081309070],VETBEAR[0.00000078810950] |
| 02508811 | ATLAS[59.988600000000000],FTT[0.000073487904000],USD[3.458865489675000 0] |
| 02508814 | ATLAS[2659.399600000000000],FTT[0.000000018869900],LOOKS[15.996960000000000],POLIS[59.388714000000000],SRM[0.8743343100000000],SRM_LOCKED[0.0335636500000000],USD[1.39321555500000000],USDT[10.000000105110759] |
| 02508816 | USD[30.000000000000000] |
| 02508817 | ATLAS[9.566000000000000],AURY[26.996000000000000],BTC[0.000099000000000],ETH[0.000985600000000],ETHW[0.071985600000000],KSHIB[2049.624000000000000],POLIS[15.696860000000000],USD[0.000000115008250],USDT[273.4925487825764756] |
| 02508823 | USD[0.000000005429754] |
| 02508824 | BULL[0.0038550290300000],DOGE[391.797658200000000],ETHW[0.006916393523730] |
| 02508825 | AVAX[0.0098400000000000],ETH[0.000000040000000],TRX[0.800001000000000],USD[0.2117983266491578],USDT[0.000000098233739] |
| 02508827 | APT[0.0562539875753791],BRZ[0.0223867074766400],BULL[0.000000021573723],NFT [420270969180013521],NFT [456383515538144482][1],NFT [477902981795827080][1],USD[0.00017280807648681],USDT[-0.1227009701916433],XRPBULL[0.000000009660708] |
| 02508830 | ATLAS[1999.600000000000000],BOBA[79.984000000000000],BTC[0.010000000000000],DYDX[29.994000000000000],IMX[78.784240000000000],SPELL[19996.000000000000000],STARS[39.992000000000000],TULP[19.998000000000000],USD[0.7277496000000000],USDT[0.000000062317360] |
| 02508833 | BAO[5.000000000000000],BTC[0.000314880000000],ETH[0.012257790000000],ETHW[0.012257790000000],FTM[3.5773614200000000],KIN[40269.3753724700000000],SHIB[708616.7800453500000000],SOL[0.096838300000000],USD[0.000514819822585],XRP[60.488122200000000] |
| 02508835 | BRZ[0.220013100000000],TRX[1065.000000000000000],USD[0.000000084663833],USDC[497.800017610000000],USDT[1037.238290717242473] |
| 02508840 | AKRO[2.000000000000000],BRZ[262.8426104278517237],LTC[0.957200190000000] |
| 02508845 | SOL[0.000000050000000],TRX[0.000001000000000] |
| 02508849 | BTC[0.000000069280000],EUR[0.000000020000000],FTT[0.000000078814700],LUNA2[0.313816613500000],LUNA2_LOCKED[0.7322387649000000],LUNC[68334.2282968000000000],USD[-0.1658912984228252000000000],USDT[0.000000193342667] |
| 02508852 | FTT[0.000058430759173],POLIS[0.000000065969400],USDT[0.000000093368632] |
| 02508854 | ATLAS[1039.792000000000000],USD[0.2357525191750656],USDT[0.000000153161560] |
| 02508864 | RAY[0.000000083836304],SOL[0.000000992211177],USD[0.000010787213504] |
| 02508870 | AURY[0.999000000000000],USD[0.0092456941000000],USDT[0.000000027436390] |
| 02508872 | AKRO[2.000000000000000],BAO[18.000000000000000],BAT[18.000000000000000],ETH[0.000000040389748],ETHW[0.000000040389748],EUR[0.000015828703304],GALA[0.000000006416537],KIN[12.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000040066783] |
| 02508876 | GALA[8.840000000000000],HNT[0.098040000000000],KSHIB[8.564000000000000],MANA[0.974200000000000],SPELL[92.120000000000000],USD[393.441676778000000] |
| 02508881 | BNB[0.000000010000000],BTC[0.000000000009426000],FTT[0.0245962681097072] |
| 02508884 | BTC[0.000000015272100],COMP[0.000067138000000],ETH[0.029992620000000],ETHW[0.029992620000000],FTT[58.000000000851898],GRT[58.000000000000000],LUNA2[0.0961988147800000],LUNA2_LOCKED[0.2244639012000000],LUNC[3.959287200000000],SAND[13.997480000000000],SLP[9.609400000000000],SOL[0.999820 0000000000],TOMO[0.000000004453591],USD[261.3425522425877658],USDT[67.3407538817632414] |
| 02508895 | KIN[1.000000000000000],NFT [324698961610246343][1],USD[0.000000000441 8720] |
| 02508899 | ATLAS[580.000000000000000],POLIS[6.700000000000000],TRX[0.000001000000000],USD[0.390706937500000],USDT[0.000000160269894] |
| 02508900 | ATLAS[100.000000000000000],POLIS[2.600000000000000],USD[0.335392630500000] |
| 02508901 | USD[0.000000035317720],USDT[0.000000054422176] |
| 02508902 | USD[491.644532465000000] |
| 02508903 | BTC[-0.0012242680161358],USD[10.786588436000000],WBTC[0.0012000000000000] |
| 02508906 | DOT[0.063910000000000],ETH[0.000145570000000],ETHBULL[0.000033460000000],ETHW[0.000145570000000],FTM[0.672820000000000],GRT[0.336900000000000],GRTBULL[0.378410000000000],LINK[0.042810000000000],RNDR[0.020263000000000],SOL[0.007357100000000],TRX[0.000001000000000],USD[5906.8147658008 50000],USDT[0.167782005000000] |
| 02508911 | ETH[0.000000075456680],EUR[0.000000010000000],FTT[0.0770136417017858],USD[0.0798825387270078],USDT[0.000000085440888] |
| 02508921 | EUR[0.000000085000000],USD[2.6356765240768128] |
| 02508925 | SOL[0.000000060894600] |
| 02508928 | ETH[0.0094373000000000],ETHW[0.0093140900000000],KIN[1.000000000000000],RUNE[1.1401649375550000] |
| 02508929 | SHIB[533636.1421424660180592],USD[0.000000284664771],USDT[0.0000000215971 39] |
| 02508931 | SOL[1.9396314000000000],USD[369.580000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02508935 | RAY[0.00000000086900300],SOL[0.5000000384463800],USD[0.0000000072349800] |
| 02508938 | USD[0.000000146801881z],USDT[0.0000000008451437],WAVES[0.0000000404647967] |
| 02508942 | ATLAS[1050.000000000000000],MANA[3.000000000000000],TLM[100.000000000000000],TRX[0.000010000000000],USD[1.1577332490000000],USDT[0.0000000110786820] |
| 02508944 | POLIS[11.900000000000000],USD[0.4211477228625000] |
| 02508951 | USD[10.8601331800000000] |
| 02508955 | ATLAS[9.898000000000000],INTER[0.099160000000000],SXP[0.093180000000000],TRX[0.000010000000000],USD[-0.0192533700203999],USDT[0.0039261756395042] |
| 02508958 | USD[0.0059036827000000] |
| 02508959 | SAND[2.048599120000000],SHIB[1152344.338629150000000],USD[0.0000000302972922] |
| 02508961 | BUSD[4779.177492360000000],ETH[0.0354372576832566],FTT[0.0000000100000000] |
| 02508963 | AVAX[1.202474914194699],BTC[0.0054071749166587],DOGE[0.000000008000000],LOOKS[0.000000010870669],POLIS[0.0000000546560900],SOL[1.078474861980000],SXP[0.0000000084578768],USD[0.000000384391298],USDT[0.0000005918180282] |
| 02508965 | TRX[0.0007780000000000],USD[-166.6953219504544664],USDT[185.3814604532408795] |
| 02508967 | BTC[0.0233528500000000],CAD[0.0000007704715988],USD[0.0001401571514565] |
| 02508968 | TRX[0.0000010000000000] |
| 02508970 | EUR[100.0000000000000000] |
| 02508972 | ATLAS[0.015861610000000],BAQ[4.000000000000000],BF_POINT[100.000000000000000],EUR[0.0009199325293191],GODS[7.830512200000000],KIN[4.000000000000000],LTC[0.0000046216752906],RSR[1.000000000000000],SAND[0.013387210000000],SOL[0.000007000000000],STARS[0.0003630000000000],UBXT[1.000000000000000],USD[0.0000549780860055] |
| 02508975 | SPELL[40595.600000000000000],USD[1.6896692000000000],USDT[0.0000000011812148] |
| 02508980 | USDT[9.6545714412975000] |
| 02508984 | AUD[0.000000002800448],BTC[0.0807136400000000],ETH[1.0783302200000000],ETHW[1.0783302200000000],USDT[511.9353995117941790] |
| 02508991 | LUNA2[0.0003587565772000],LUNA2_LOCKED[0.0008370986801000],LUNC[78.120000000000000],USD[0.000000082101541],USDT[0.0000000125693249] |
| 02508992 | USD[0.0001274000000000] |
| 02508993 | AVAX[0.000000006586431],BCH[0.000000078046008],BTC[0.000000307183514],ETH[0.000000069543785],FTM[0.000000008716981],FTT[0.0052489148494399],SOL[0.000000048420655],USD[0.0000000102713211] |
| 02508998 | FTM[0.9992400000000000],USD[0.0000000040000000] |
| 02509000 | USD[0.0000004000000000],LUNA2[10.455600080000000],LUNA2_LOCKED[24.396400190000000],LUNC[248989.444494000000000],USD[1.4650899951555058],USDT[0.0000012435844541] |
| 02509001 | ALICE[29.790690000000000],CRO[1829.652300000000000],DFL[3329.367300000000000],ENJ[50.990310000000000],ETH[2.029787390000000],ETHW[2.029787390000000],LUNA2[27.845828000000000],LUNA2_LOCKED[64.973598660000000],LUNC[6063487.672414400000000],MANA[39.000000000000000],SAND[127.975680000000000],USD[1.0992953475238179] |
| 02509008 | USD[0.3489195926484429],USDT[0.0527068525194150],XRP[0.7188240000000000] |
| 02509023 | BTC[0.0000018600000000],LUNC[0.000000086753973],SOL[0.000000005278179],USD[0.0009826570760431] |
| 02509027 | NFT[195100738296870][1],NFT[531313081890154457][1],USD[50.7521734000000000] |
| 02509041 | ETH[0.000000084661376],EUR[0.000000031696800],FTT[0.0000000043655276],LUNA2[0.0002499631400000],LUNA2_LOCKED[0.0005832473266000],LUNC[54.430000000000000],SOL[0.000000002955615],USDT[0.0000000107693758] |
| 02509048 | SPELL[0.000000043760615],TRX[0.000010000000000],USDT[0.0000000003233032] |
| 02509053 | KIN[52331.854693160000000],USD[0.0000000047110717] |
| 02509058 | USD[0.0319293460000000],USDT[0.0000000021992674] |
| 02509060 | USDT[0.6503768700000000] |
| 02509062 | BTC[0.0000187293952787],CHZ[11.384579329215456o],PSY[0.000000036243160],USD[0.0001772557392192],USDT[0.0000000043244266] |
| 02509064 | USD[56.0968837900000000000000] |
| 02509072 | USD[25.0000000000000] |
| 02509076 | ATLAS[3739.521200000000000],USD[0.6066172595000000],USDT[0.0040000000000000] |
| 02509078 | USD[0.0000000095597060],USDT[0.0000000001488390] |
| 02509080 | EUR[0.0037938534245900] |
| 02509087 | ATLAS[3079.098000000000000],POLIS[28.700000000000000],TRX[0.000010000000000],USD[0.3616926992500000],USDT[0.0000000005621840] |
| 02509099 | USD[500.0100000000000000] |
| 02509100 | USD[0.0108259325000000] |
| 02509110 | BTC[0.0002892800000000],RUNE[46.442712550000000],USD[0.7332922000000000] |
| 02509115 | SLND[574.493714000000000],USD[2.1626031180000000],USDT[0.0000000022245148] |
| 02509118 | POLIS[90.500000000000000],TRX[0.300000000000000],USD[0.0368890822500000] |
| 02509127 | USD[30.0000000000000000] |
| 02509131 | BTC[1.031947694000000],ETH[0.000000017342000],EUR[0.8375002807290584],KNC[0.0010274497424632],LUNA2[0.000000100260799],LUNA2_LOCKED[0.000000233941864],LUNC[0.002183200000000],SOL[0.002000000000000],USD[2.1527138545996679],USDT[0.0000000498950590] |
| 02509139 | BAO[1.000000000000000],GST[5.000000000000000],NFT[335020354784697007][1],NFT[396145962987520399][1],USD[9.3557681600000000] |
| 02509151 | FTT[0.000000030557500],USDT[0.0000000051714936] |
| 02509155 | USD[0.0434950690815000],XRP[1.1837832400000000] |
| 02509158 | FTT[0.4994870000000000],SHIB[1220000.000000000000000],USD[0.0000000130765854],USDT[0.0000001399356608] |
| 02509159 | AKRO[4.000000000000000],ATLAS[0.024752610000000],AURY[0.000000005102500],BAO[7.000000000000000],BNB[0.000000062645560],CHR[0.0009495400000000],CHZ[1.000000000000000],DENT[4.000000000000000],GBP[0.000001829072920],KIN[6.000000000000000],LTC[0.000000058000000],SLND[0.012965990056430z],SOL[0.000000098014411],TRX2.000000000000000],TULIP[0.000000056890632],UBXT[2.000000000000000],USD[0.0000089883297[4] |
| 02509163 | USD[0.0064242756200000] |
| 02509166 | EUR[0.2428129416547821],TRX[0.000010000000000],USD[-0.1754353225953517],USDT[0.0048175900334601] |
| 02509169 | USD[0.0026362244000000],USDT[0.0000000042188670] |
| 02509176 | DOGE[0.000000005121580a],SHIB[81367 62.566207339474699z] |
| 02509189 | APE[0.0591313100000000],DOT[0.0401200000000000],ETH[0.310000100000000],FTT[0.0532606659139184],GST[0.0728200000000000],LOOKS[0.6746000000000000],USD[1.2112974305556216],USDT[0.0048100000000000] |
| 02509189 | ATLAS[460.000000000000000],AURY[3.000000000000000],POLIS[42.500000000000000],USD[0.2361363105000000] |
| 02509192 | BNB[0.000000094000000],NFT[366968187577909735][1],NFT[370646400320960622][1],SOL[0.000000079315856],TRX[24.4315613595702320],USD[1.0378251004058026],USDT[0.0019549820272323] |
| 02509196 | SPELL[99.280000000000000],USD[0.000000059820449],USDT[0.000005410511549o] |
| 02509201 | TRX[1.000000000000000],USD[0.000000094921780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02509205 | USD[0.0000000092488272],USDT[0.0000000096575580] |
| 02509207 | DENT[0.0000000863379294],SHIB[41902.3108754537059967],STORJ[0.0000000074968550],TRX[16.9669650000000000] |
| 02509209 | THETABULL[17.3200000000000000],TRX[0.0000001000000000],USD[0.0065172120000000],USDT[0.0000001340035921],VETBULL[43.3000000000000000] |
| 02509215 | BNB[0.0000001000000000],FTT[0.0000000197953001],USD[0.0000000144025978],USDT[0.0000000451832425] |
| 02509218 | BRZ[1.0188242300000000],USD[0.0000000674585565],USDT[0.0000000077974452] |
| 02509220 | DOGE[0.5451504000000000],KIN[3.0000000000000000],SHIB[1991683.7218726500000000],USD[0.0008468611499635] |
| 02509231 | TRX[0.0000070000000000],USD[0.0000003970005804],USDT[310.3299880195835922] |
| 02509232 | ADABULL[59.9274486600000000],ATOMBULL[2.1520000000000000],BEAR[114977.0000000000000000],BEARY[114977.0000000000000000],DOGEBULL[2170.3084044000000000],ETHBULL[10.5378920000000000],LINKBULL[415830.6661800000000000],LTCBEAR[43191.3600000000000000],LTCBULL[5644.1709400000000000],MATICBULL[1532.1963200000000000],SUSHIBULL[11162787.4000000000000000],THETABULL[11119320.7421870000000000],TRX[0.0007840000000000],USD[0.0077439000000000],USDT[8.9776196500000000],USDT[0.0000001689572091],VETBULL[350.8873400000000000],XRPBULL[1319.7360000000000000] |
| 02509235 | SPELL[14595.0495073790608000],USD[1.7014626400000000],USDT[0.0000000174612394] |
| 02509237 | TRX[0.0007770000000000] |
| 02509241 | TRX[0.0000010000000000],USDT[172.5000000000000000] |
| 02509250 | AVAX[0.0000000032992871],SHIB[760000.0000000000000000],USD[0.0000000030875655],USDT[0.0000000071660000] |
| 02509253 | AKRO[4.0000000000000000],AUDIO[0.0038979700000000],BAO[8.0000000000000000],BTC[0.0000000377144669],DENT[3.0000000000000000],ETH[0.0000000185578942],EUR[0.0000154246588354],GALA[0.0000000053826240],KIN[3.0000000000000000],LTC[0.0000000035547585],RSR[0.0000000079947580],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0003133339406869896],XRP[0.0131598796087635] |
| 02509256 | BTC[0.0605848600000000],ETH[1.1770578400000000],ETHW[1.1770578400000000],SHIB[7148798.4223288000000000],USD[319.1250407600000000],USDT[0.0000000078400918] |
| 02509257 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GBP[67.5914962749290285],IMX[0.0000000098571385],KIN[7.0000000000000000],USD[0.0000000125617782] |
| 02509258 | EUR[0.0000007554465422],FRONT[0.0000091300000000],KIN[1.0000000000000000],SOL[1.1760798000000000],SRM[0.0006442200000000],UBXT[2.0000000000000000],USD[0.0000003461205040] |
| 02509259 | USDT[1.7752732110866900] |
| 02509264 | USD[14.5555431491000000] |
| 02509267 | USD[10.0180980746397131] |
| 02509270 | SPELL[14797.0400000000000000],USD[1.8649896000000000] |
| 02509278 | ATLAS[2040.0000000000000000],BTC[0.0119000000000000],BUSD[476.5918346500000000],CQT[295.0000000000000000],ETH[0.2470000000000000],ETHW[0.2470000000000000],FTT[17.4245821300000000],POLIS[18.3000000000000000],TRX[0.0000010000000000],USD[0.1703211556500000],USDT[0.0000001186364] |
| 02509282 | STEP[863.3000000000000000],USD[0.0531218900000000] |
| 02509283 | ATLAS[1790.0000000000000000],AURY[7.0000000000000000],USD[0.0020049646955524],USDT[0.1325521800000000] |
| 02509284 | TRX[0.0000010000000000],USD[0.94.6861547370000000000000000000],USDT[150.0000000000000000] |
| 02509291 | 1INCH[0.6165976799332100],AMPL[0.1203353754468439],AUD[0.0000003321710],LUNA2_LOCKED[6.1648360059000000],USD[0.0000000008971883],USTC[10.0000000000000000] |
| 02509298 | AKRO[1.0000000000000000],ATLAS[0.0000000134000000],BAO[2.0000000000000000],CAD[0.0000000117852658],DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[0.0000000012730854],STARS[0.0000000348678650],UBXT[1.0000000000000000],USDT[0.0000000018971610] |
| 02509299 | ENJ[0.7318619477880000],FTT[0.0000686948005380],USD[0.0000000084151011],USDT[0.0000000012490498],XRP[0.0522000000000000] |
| 02509302 | BTC[0.0000282900000000],USD[0.0481063472500000] |
| 02509305 | BAO[1.0000000000000000],GALA[22.8118550900000000],USDT[0.0016283204608408] |
| 02509307 | AKRO[1.0000000000000000],BNB[0.0000000020013751],CONV[0.2054128000000000],DENT[1.0000000000000000],FTT[0.0000720600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000001328832],USDT[0.0000000095304409] |
| 02509308 | TRX[0.0000010000000000],USD[0.0000000034430841],USDT[0.0000000018224096] |
| 02509315 | GBP[0.0000000070804125],USD[0.0323017100000000] |
| 02509319 | BNB[0.0022466800000000],MNGO[190.0000000000000000],SAND[12.0000000000000000],USD[1.9581146650000000] |
| 02509323 | BTC[0.0000050040000000],DOT[0.0000000070912368],ETH[0.0000000049676864],ETHBULL[3.0000000000000000],LUNC[0.0000000032744000],USD[0.0000004426339059],USDT[0.0000000083081662] |
| 02509327 | ATLAS[9.0000000000000000],POLIS[15.1969600000000000],USD[0.0048767558000000],USDT[0.0211703652500000] |
| 02509330 | ATLAS[2569.9220000000000000],GRT[19.6987575396660000],TRX[0.0000010000000000],USD[0.0000000186389262],USDT[0.0000000017850310] |
| 02509332 | AKRO[0.0000000092671875],ALPHA[0.0001016169155950],ATLAS[0.0000000004086232],AURY[0.0000000070313916],BAO[1.0212816292499622],BAT[0.0000000014398200],BCH[0.0401709335010936],BF_POINT[300.0000000000000000],BOBA[0.0004239654483774],BTC[0.0003687034877442],CHR[0.0000000655886654],CHZ[0.0000000008757179],CRO[0.0008602175750588],CUSDT[0.1031094138909376],DMG[0.0247852381360745],DOGE[93.3221866345560073],ETH[0.0000000841977676],ETHW[0.0000000841977676],FTT[0.0015600309900876],GALA[0.0010146261164327],GENE[0.0001768493600000],IMX[0.0002284857044028],KIN[0.0000003900910029],LINA[0.0000000333536192],MANA[0.0023914500515880],MATIC[0.0002767820893218],MNGO[0.0000039597980600],NFT[473961407598945436][1],NFT[517575985578941686][1],POLIS[0.0001027994713362],RAY[0.0001252913838655],SAND[0.0000000039089832],SHIB[0.0000000082500000],SKL[0.0000000040073726],SOL[0.0000947345533922],SPELL[0.0678858777836544],STEP[0.0001834623719938],TRX[0.0000010659112312],TULIP[0.0003000020850000],UBXT[0.0000000003838800],USD[0.0054688376603153],USDT[0.0004184968452187],XAUT[0.0000000071552264],XRP[0.0000000089151482],POLIS[2.5000000000000000],TRX[0.9282800000000000],USD[0.286986612500000] |
| 02509336 | USD[0.0036525400000000],USDT[0.0000001005421166] |
| 02509342 | BRZ[0.0742466600000000],TRX[0.0003520000000000],USDT[0.0000000089359984] |
| 02509347 | ATLAS[2.1088118800000000],MANA[0.9996000000000000],SAND[0.9988000000000000],USD[0.0000616082840478],USDT[0.0000000084586530] |
| 02509350 | BTC[0.0017013600000000],USD[0.0000473252259005] |
| 02509358 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001399011109],KIN[5.0000000000000000],MATIC[1.0073695000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000097308220] |
| 02509364 | ATLAS[500.0000000000000000],LUNA2[0.8522937095000000],LUNA2_LOCKED[1.9886853220000000],LUNC[185588.7496540000000000],USD[0.0276510295925275],USDT[0.0000000087801920] |
| 02509369 | BNB[0.0000000017584470],COMPBULL[30000.0000000000000000],ETHBULL[0.0032004370000000],LTC[0.0000000069241525],LUNA2_LOCKED[81.9717820500000000],LUNC[0.0000000505000000],SXPBULL[15700000.0000000000000000],TOMOBULL[13400000.0000000000000000],USD[0.2974643824803982],USDT[0.0038000122500000],ZECBULL[34000.0000000000000000] |
| 02509376 | TONCOIN[0.0000009520880],USD[0.0430555917421304],USDT[0.0000000254463020] |
| 02509377 | |
| 02509382 | AUD[0.0443855200000000],USD[0.0020942772580593] |
| 02509390 | ETH[0.0000020345930],USD[0.0000003430038567] |
| 02509395 | FTT[0.0003312400000000],NFT[295190953641944148][1],NFT[326051231329600836][1],NFT[347309913235135886][1],NFT[373785976199555715][1],NFT[385254665741325147][1],NFT[445725358291072384][1],SOL[0.0000456600000000],USDT[0.7286594800000000] |
| 02509397 | ETH[0.4268849600000000],ETHW[1.4268849600000000],SGD[0.8413358799490699],TRX[0.0009130000000000],USD[0.0000011208677B],USDT[234.8642862847938638] |
| 02509401 | LUNA2[0.0889396951200000],LUNA2_LOCKED[0.2075259553000000],POLIS[30.0939800000000000],USD[0.4426780300000000],USDT[0.0000000081773774] |
| 02509409 | ATLAS[238.7377710000000000],ETH[0.0110340000000000],ETHW[0.0110340600000000],EUR[20.0194155202016420],LINK[8.1311312500000000],USD[1.259.0983412992748631],USDT[275.9860502300000000] |
| 02509410 | ATLAS[859.8452000000000000],BTC[0.3800000044800000],CRO[89.9838000000000000],DOT[0.0000000169000000],ETHW[0.0003860200000000],FTT[1.0000000052474200],POLIS[19.8964180000000000],USD[3.3592392639820334],USDT[0.0046635104224597],WAVES[0.4812800000000000] |
| 02509411 | USD[0.0075980270000000] |
| 02509420 | ATLAS[9.9900000000000000],COPE[0.9992000000000000],DOGE[0.0620000000000000],SRM[1.2822490000000000],USD[5.1550378665000000],USDT[0.0000000034201410] |
| 02509423 | TRX[0.0000030000000000] |
| 02509425 | BABA[13.3972340000000000],BILI[-194.7985060794708644],BTC[0.1431756603543297],DVDX[0.0750409000000000],ETH[0.0000000131577013],ETHW[0.0000000005684419],EUR[0.0000000059171017],FTT[382.4548196000000000],HT[0.0000000022669860],LUNA2[0.0064452256330000],LUNA2_LOCKED[0.0150388598100000],LUNC[-0.0000000003997528],TRX[0.0000000079008262],USD[15923.1703470471243274000000000],USDT[4002.5710464500828484],USTC[9.9123528381803711],WBTC[0.0000000019917463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02509426 | FTM[0.000000003600000],USD[0.201326410000000],USDT[0.000000005740154]] |
| 02509427 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000039137264],ETH[0.000000138784380],ETHW[0.000001387943480],FTT[0.000000085710493],NEAR[0.000000009500000],USD[0.000000056364740],USDT[0.000000019268234] |
| 02509431 | BTC[0.000000004974287],ETH[0.000691010000000],ETHW[0.000997780000000],USD[0.000000065000000] |
| 02509442 | ATLAS[8.835300000000000],GMT[22.000000000000000],USD[1.605377433737500] |
| 02509443 | USD[26.462158490000000] |
| 02509462 | AURY[0.000000010000000],ETH[0.000000007690000],FTT[0.000000015748600],SOL[0.000000010000000],USD[0.000000030674984],USDT[0.000000033964250] |
| 02509463 | BNB[0.000000032000000],BTC[0.000000004864233],FTT[0.000000009131785],USDT[0.000009143204] |
| 02509469 | ATLAS[139.972000000000000],USD[0.020328941750000],USDT[0.000000084257078] |
| 02509472 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000000082896861] |
| 02509473 | GOG[97.001488743930720],USD[0.000000055520800] |
| 02509474 | SHIB[3000000.000000000000000],USD[0.005781277000000],XRP[2.000000000000000] |
| 02509476 | BAO[3.000000000000000],BAT[1.000000000000000],BNB[0.616946900000000],BTC[0.014001550000000],CRO[5.790597540000000],DOT[11.981325350000000],ETH[0.116399040000000],ETHW[0.115269380000000],EUR[0.000000466914502],KIN[2.000000000000000],LINK[19.827578260000000],SOL[3.230307900000000],XRP[201.703706570000000] |
| 02509488 | ETH[0.000000009282212],USD[0.389583382062395] |
| 02509489 | USD[0.002348538650700] |
| 02509492 | ATLAS[8753.71000000000000],FTT[0.099620000000000],USD[0.061878128100000],USDT[0.000000088297450] |
| 02509493 | TRX[0.000010000000000],USD[0.002188942478692],USDT[0.241427180000000] |
| 02509494 | AKRO[130663.33032273000000],BTC[0.001360870000000],CHZ[861.831477870000000],CRO[15.824445910000000],DENT[1660.344138040000000],DFL[93.931293510000000],DOGE[124.849533860000000],ETH[0.004792400000000],ETHW[0.004737640000000],GALA[15.578123450000000],KIN[97788.199502760000000],LTC[0.088903480000000],MANA[9.777426150000000],SHIB[8793153.477540362504000],SOL[2.374448820000000],TRX[1468.758209380000000],UBXT[5.000000000000000],USD[20.861811588178574%],XRP[63.064215880000000] |
| 02509498 | BTC[0.000000002691460],DOGE[11.000000000000000],USD[0.391642267834790&],USDT[0.000000106697226],XRP[0.000000001585128] |
| 02509500 | AKRO[1.000000000000000],ATLAS[0.060184590000000],AUD[0.000000097422744],BAO[1.000000000000000],BF_POINT[200.000000000000000],TRU[1.000000000000000],USDT[0.000000012073130] |
| 02509503 | FTT[24.489937560000000],SOS[38298198.000000000000000],USD[0.000000177173319%],USDT[0.006271400000000] |
| 02509505 | SOL[0.000000046080000] |
| 02509511 | AUD[100.000000000000000] |
| 02509516 | USD[26.462158490000000] |
| 02509518 | SGD[0.113982850000000],USD[0.000000003267680],USDT[0.000000024677740] |
| 02509522 | ATLAS[1710.000000000000000],LTC[0.006300000000000],USD[1.166449495125000],USDT[0.009803643000000] |
| 02509531 | SPELL[15396.920000000000000],USD[1.037998644000000] |
| 02509532 | BTC[0.000423000000000],SOL[0.003245250000000] |
| 02509538 | AMPL[0.021270532057223],GST[0.030940000000000],RAY[0.487343000000000],SOL[0.005023209252511164],USD[45.118687000000000] |
| 02509539 | FTT[10.000000000000000],USD[-0.387118413218020],USDT[0.051251418673599%] |
| 02509540 | USDC[8250.040000000000000] |
| 02509547 | USD[9083.007111360277492%] |
| 02509556 | ATOM[0.735000000000000],BIT[12.000000000000000],CRO[200.000000000000000],DOT[2.481641300000000],ETH[0.000000100000000],IMX[4.800000000000000],SPELL[6200.000000000000000],TRX[0.000530000000000],USD[0.580811787229183%],USDT[0.000000133423881] |
| 02509557 | KIN[2.000000000000000],USD[0.000000217620774] |
| 02509559 | USD[0.000000041646322],USDT[0.000000005175394] |
| 02509567 | USDT[799.000000000000000] |
| 02509569 | SPELL[2499.500000000000000],USD[0.217402602144258%] |
| 02509572 | FTT[0.000000013391280],USD[0.000000065804022],USDT[0.000000011732210] |
| 02509578 | AAPL[0.032958140000000],AMZN[0.029345000000000],BABA[0.029941360000000],BNB[0.005660020000000],BTC[0.002113710000000],COIN[0.015630440000000],DENT[1.000000000000000],ETH[0.024903880000000],ETHW[0.024591120000000],FB[0.015275820000000],GOOGL[0.033471200000000],NFLX[0.007202130000000],SHIB[2645888.798723330000000],SOL[0.235220420000000],TSLA[0.013129770000000],UBER[0.112453890000000],USD[0.022416065218415],XRP[22.447886350000000] |
| 02509580 | AVAX[0.999810004211289(3),DOGE[0.946040000000000],ENJ[0.978821338000000],ETH[0.512902341682458&],ETHW[0.482908041682458&],FTM[599.895880000000000],MATIC[0.000000003000000],USD[40.888650795664325],USDT[0.000000009514019],XRP[0.000000077347456] |
| 02509583 | AUD[3.673298434096925],AVAX[7.698614000000000],GALA[5139.218800000000000],MBS[0.244380000000000],STARS[1665.700120000000000],TRX[0.000001000000000],USD[326.430957262244276],USDT[130.000000005257410] |
| 02509584 | ATLAS[0.000000088000000],BTC[0.000001000000000],CHZ[0.000961190000000],CRO[0.004421987910957],GALA[0.032583323726714],GODS[0.000738926720150],IMX[0.000035200000000],MANA[0.000048141104985(6],RAY[0.000000015950000],SAND[0.001226501643702],SOL[0.000006610000000],USD[0.000002081401560] |
| 02509588 | FTT[3.200000000000000],USD[1.518877290000000],USDT[0.000088749300] |
| 02509590 | BTC[0.000000010000000],DFL[0.000000010000000],ETH[0.000000075363744],FTT[0.000000039362146],RAY[0.000000100000000],SOL[0.000000067675450],SRM[0.000150600000000],SRM_LOCKED[0.001355200000000],USD[0.000000027985938],USDT[0.000000094344144] |
| 02509594 | ATLAS[790.000000000000000],AURY[10.000000000000000],ETH[0.781285490000000],ETHW[0.781285490000000],USD[0.000000154007580],USDT[1.572756240178159] |
| 02509605 | XRP[0.456748640000000] |
| 02509607 | BTC[0.000000010000000],USD[0.011209422600000] |
| 02509608 | USD[0.000000013440000] |
| 02509616 | USD[0.169980000000000],USD[0.575516262500000] |
| 02509618 | ALTBULL[0.000000012000000],BULL[0.000000014203306],BULLSHIT[0.000000000481238],DEFIBULL[0.000000013760000],ETHBULL[0.000000065729248],LTCBULL[0.000000081509208],USD[0.000004415777344] |
| 02509627 | BAO[4.000000000000000],TRX[2.000000100000000],UBXT[1.000000000000000],USD[0.000000128165087],USDT[19.938735971767621] |
| 02509628 | ATLAS[200.000000000000000],USD[0.935516789500000] |
| 02509629 | BAO[2.000000000000000],ETH[0.011109130000000],ETHW[0.011109130000000],SHIB[812173.354765010000000],USD[1.000000000028306878],USDT[0.000000077226909] |
| 02509631 | BTC[0.006400000000000],ETH[0.690940580000000],ETHW[0.690940580000000],SOL[0.009050000000000],USD[1.667793366766620],USDT[0.879239000000000] |
| 02509632 | BCH[0.370000000000000],BTC[0.015896820000000],HNT[6.000000000000000],SHIB[1300000.000000000000000],SOL[0.969806000000000],SRM[27.000000000000000],USD[10.083233165000000] |
| 02509638 | FTT[0.092500000000000],TRX[0.909059000000000],USD[72.882508575872500] |
| 02509644 | POLIS[13.300000000000000],TRX[0.000001000000000],USD[0.045934745250000],USDT[0.000000101543128] |
| 02509647 | AKRO[2.000000000000000],ATLAS[1813.026649470000000],AUD[0.000001206983062],KIN[3.000000000000000],POLIS[7.791286350000000],RSR[1.000000000000000] |
| 02509653 | ATLAS[19029.972000000000000],TRX[0.569001000000000],USD[0.245032593450000],USDT[0.003819574500000],XRP[0.000390000000000] |
| 02509653 | USDT[0.035557455000000] |
| 02509654 | BTC[0.008914100000000],EMB[11237.764000000000000],IMX[59.980000000000000],LTC[0.002000000000000],USD[0.901835805000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02509659 | USD[-0.0000981626986879],USDT[0.0000000035440887],XRP[0.0085895600000000] |
| 02509662 | BOBA[3.2797864200000000],OMG[3.2797864235000000] |
| 02509665 | USD[0.0000015225620988] |
| 02509669 | USD[0.0000000036800000] |
| 02509681 | AVAX[0.0000000100000000],ETH[0.0000000022484370],FTT[0.0000000005074818],NFT (369677382876276116)[1],NFT (402429366904015940)[1],NFT (428485910311547313)[1],USD[0.0000000112402132],USDT[-0.0000000073705198] |
| 02509682 | USD[0.0000006228296896] |
| 02509690 | SHIB[1466104.7818699200000000],TRX[2152.5143202700000000],USD[0.0000000026203320] |
| 02509696 | USD[0.0058759622242706],USDT[1.1799594930565224] |
| 02509698 | USD[0.0000000000000000] |
| 02509700 | AAVE[0.9700000000000000],ASD[995.7000000000000000],ATLAS[8.5004872500000000],CHZ[1380.0155500000000000],DOGE[3111.0155550000000000],ETH[0.5960000050000000],FTT[227.9000000000000000],GOG[987.0000000000000000],IMX[2268.4000000000000000],MATIC[8.0000000000000000],RNDR[146.5012395000000000],SHIB[34800023.5000000000000000],SOL[8.2600408000000000],TSLA[0.0000003000000000],USD[88.1061119471431180] |
| 02509701 | GBP[1.0000000083057440] |
| 02509702 | TRX[0.0000010000000000],XRP[9.0000000000000000] |
| 02509703 | SLP[30.0000000000000000],USD[0.7192735900000000],USDT[0.0014833725000000] |
| 02509709 | BTC[0.0006000706809329],BUSD[1.7672619500000000],CHZ[0.0001000000000000],FTT[150.0000050000000000],LUNA[0.7356043686000000],LUNA2_LOCKED[1.7164101930000000],NFT (368454397905250569)[1],NFT (491083857224600448)[1],NFT (489773428851240572)[15],SOL[0.0000000009388808],USD[9.8258005117716837],USDT[0.0000000004257619] |
| 02509721 | AVAX[33.8275119611259647],AXS[16.3000000000000000],ETH[1.0580000000000000],ETHW[1.0580000000000000],FTT[73.7712798400000000],LRC[450.0000000000000000],LUNA[11.3957059200000000],LUNA2_LOCKED[26.5899804900000000],LUNC[36.7100000000000000],USD[2339.2859420184675000],USDT[0.0000000093647880] |
| 02509722 | BTC[0.0108999800000000],STG[0.9922000000000000],TRX[0.0000090000000000],USD[0.2957601584234912],USDT[0.0018860016000000] |
| 02509724 | DOGE[5241.6669300000000000],FTT[52.9896200000000000],USD[751.2093374572350000] |
| 02509725 | USD[0.0040025868150000] |
| 02509728 | LTC[0.0093157000000000],POLIS[5.0000000000000000],USD[0.2785050340000000] |
| 02509729 | APT[0.0268246425021700],AVAX[-0.0022007533898843],BTC[0.0000016165000000],NFT (293839769444732500)[1],NFT (347377217716812584)[1],NFT (419953481573752022)[1],TRX[0.0000000030000000],USD[0.0097521111815204],USDT[0.0017014808220576] |
| 02509735 | ETH[0.0009023200000000],ETHW[0.0009023224294540],USD[0.0048815730250000],USDT[2.1500000000000000] |
| 02509743 | USD[0.0000000044960000] |
| 02509747 | ATLAS[159.2419000000000000],AUDIO[200.9329300000000000],DFL[409.9221000000000000],POLIS[18.5550460000000000],SPELL[95.5540000000000000],STEP[617.1595710000000000],USD[0.4414882920875000] |
| 02509748 | ETH[0.0062967000000000],ETHW[0.0006296674513600],USD[0.1870401635000000] |
| 02509750 | ATOM[0.0945090000000000],AURY[3.9992400000000000],USD[88.3036476500000000] |
| 02509752 | AURY[0.0000000070467980],ETH[0.0000000010000000],SOL[0.0000000044000000],USD[0.1025818602500000] |
| 02509755 | DOGE[0.0000000018972252],FTT[0.0797471373083786],LUNA2[0.0050171370590000],LUNA2_LOCKED[0.0117066531400000],USD[0.0020542578640457],USDT[0.0000000000053700],USTC[0.7102000000000000] |
| 02509756 | USDT[0.0000000005240075] |
| 02509758 | BNB[0.1699686690000000],FTT[7.2986318100000000],LTC[0.0000000033436023],MANA[82.8918159000000000],SHIB[0.0000000040530000],USB[8.0817709343281324],USDT[0.0000000038330693] |
| 02509763 | BRZ[10.0000000000000000],SPELL[16397.3600000000000000],USD[0.5174668200000000] |
| 02509768 | USD[0.0000000124675336] |
| 02509776 | NFT (299041759417073788)[1],NFT (529719716531993668)[1],NFT (565736992789357127)[1],USD[0.7837479390560000],USDT[0.0000091162772882] |
| 02509785 | TRX[0.3333340000000000],USD[0.0595663818750000] |
| 02509788 | USD[0.0000000059360000] |
| 02509809 | AVAX[0.0674611445790622],BIT[0.4667100000000000],DAI[0.9025321720000000],FTT[0.0764838200000000],MATIC[5.1426787900000000],NFT (365191641022326252)[1],NFT (461446590275125985)[1],TRX[0.0001700000000000],USD[0.0300223812658449],USDT[0.0092391100000000] |
| 02509810 | ETH[0.0000001000000000],FIDA[0.1026930000000000],NFT (291455990370047372)[1],NFT (295282760585205249)[1],NFT (367527651359126692)[1],NFT (405700152593390097)[1],NFT (421883510236006427)[1],NFT (455085001715944309)[1],USD[0.0840151961261050],USDT[0.0000000012043846],XPLA[1.0000000000000000],XRP[0.0895740000000000] |
| 02509817 | USD[95.6276307575000000000000000] |
| 02509821 | USD[0.0000000080320000] |
| 02509825 | HKD[0.0002506128488544],USDT[0.0000000074400000] |
| 02509827 | ETH[0.0000000062333480],FTM[0.0000000089086446],SPELL[5433.3343979408871942],USD[0.0000000004685215],USDT[0.0000000045906295] |
| 02509837 | KIN[3134675.2225035000000000] |
| 02509840 | USDT[0.0040001838311541] |
| 02509854 | AURY[0.4966376806300000],SOL[0.0424669782252624] |
| 02509861 | USD[0.0000000000800000] |
| 02509862 | DOGE[4998.0000000000000000],FTT[0.0582800000000000],USDT[504.3429440394000000] |
| 02509863 | ATLAS[1209.9829000000000000],USD[0.0071000000000000],USDT[0.0250422343125000] |
| 02509865 | POLIS[1.4000000000000000],USD[0.7529260735000000] |
| 02509866 | FTT[0.1484506971871548],LINKBULL[4780.0000000000000000],MATICBULL[82.4170800000000000],USD[136.7358655423000000000000000],XRPBULL[699117.3200000000000000] |
| 02509870 | BNB[0.0000000030115488],USD[0.0000285535766935],USDT[0.0000041680487248] |
| 02509878 | BAT[0.0000000079373290],BTC[0.0000000089431036],CRO[0.0000000010960773],DOGE[0.0000000008000000],ETH[0.0000000061665815],SOL[0.0000000002158900],USD[0.0000274617669483],USDT[0.0026500000000000] |
| 02509878 | ATLAS[1879.6240000004397878],BTC[0.0000000073665720],FTT[0.0592743501823137],GALA[0.0000000015622012],GENE[0.0000000265026860],MANA[0.0000000869882000],POLIS[46.5906800082615070],SAND[0.0000000566644397],SOL[0.0000000049280000],SRM[0.0002155800000000],SRM_LOCKED[0.0021153600000000],USD[0.0000001385272323],USDT[0.0000001305805520] |
| 02509881 | SOL[0.8600000000000000],USD[1.9944886450000000] |
| 02509882 | BTC[0.0000000010775000],ETH[35.2112606000000000],ETHW[35.2112606037766184],ROOK[175.3766592541000000],SOL[1272.1116351506627200],USD[17779.4605052347159462],USDT[0.0000009575924345] |
| 02509883 | BTC[0.0169981413817269],TRX[0.0000620000000000],USD[0.0022257870370141] |
| 02509890 | BNB[0.0000000074983274],BTC[0.0000759229623354],ETH[0.0000759227158418],ETHW[0.0000000097224469],FTT[0.0000000062265007],LUNA2[2.4583885840000000],LUNA2_LOCKED[5.7362402900000000],MATIC[0.0000000073552230],TRX[0.0000000079876585],USD[220.9669165981574278000000000],USDT[0.0000000015094200],XRP[0.3440590058991496] |
| 02509904 | USD[0.1222286800000000] |
| 02509908 | AUD[0.0053490000000000],AURY[13.0000000000000000],CRO[10.0000000000000000],USD[0.0040219489763873] |
| 02509912 | BTC[0.0000000080000000],USDT[0.0090266485984831] |
| 02509922 | BNB[0.0000000013581000],DENT[1.0000000000000000],HOLY[1.0844772300000000],USDT[0.0000000002229474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02509932 | USD[0.000000006128000] |
| 02509944 | ATLAS[4612.497661440000000],TRX[0.0000010000000000],USD[20.000000000000000],USDT[0.000000018205236] |
| 02509945 | APE[0.000000003919955],BNB[0.000000009270568.2],KIN[2.000000004000000],USD[0.000002153570956.6] |
| 02509946 | AVAX[0.000003614000000],BTC[0.000021397370000],ETH[0.000000033964600],USDT[1.157674965000000] |
| 02509948 | USD[2.900185033470300] |
| 02509949 | USD[0.000000009808000] |
| 02509951 | ACB[12.234210000000000],BNB[0.000000001353300],BTC[0.000030963838684],BULL[0.000000095400000],DFL[0.000000028837433],ETH[0.000000077901157],FTT[0.079277648701405.2],GOOGL[0.160635290000000],GOOGLPRE[0.000000044626300],MANA[0.000000024065592.6],MTA[0.000000031077430],NFT |
| | [365952723416093509].1],SAND[0.000000001388806.6],SHIB[94940.000000000487802.4],SOL[0.051236449844525.5],TLM[0.644200000000000].UNI[0.000020354370800].USD[15.000004401133120.2],USDT[0.000000164520805],XRP[0.424671116871748.8],XRPBULL[0.000000047000954] |
| 02509953 | USD[0.000000010000000] |
| 02509955 | SHIB[1700619.740186380000000],USD[0.000000004637718621] |
| 02509961 | BNB[1.026387348349700].BTC[0.000000008375300],ENJ[0.979000000000000],ETH[0.000000008087800],ETHW[1.586687714789260].FTM[133.485859276709400].FTT[2.513149199923992].LUNA2[0.007725941079000],LUNC[1682.339936000000000],USD[0.000000000120000] |
| 02509964 | SHIB[156489.668030798252347.5],USD[0.000000001720] |
| 02509966 | BRZ[0.006900061376657.9],BTC[0.000000077858630] |
| 02509969 | POLIS[4.30000000000000] |
| 02509970 | USD[0.00000005000000] |
| 02509974 | ATLAS[1066.495302580000000],POLIS[23.451945790000000],USD[0.000000463718621] |
| 02509982 | KIN[2.000000000000000],SECO[11.112396500000000],TRX[0.001554000000000],USD[0.000000214283455],USDT[0.000000081319664] |
| 02509984 | BTC[0.000000050646742],ETH[0.000324191435968],LOOKS[0.000000008000000],LUNA2[11.372086290000000],LUNA2_LOCKED[26.534868010000000],LUNC[0.000000025906000],SOL[0.000000061000000],TRX[0.000000027379100],USD[-0.000020107877883],USDT[0.000000123182970] |
| 02509986 | ATLAS[194.686784475565000],POLIS[5.427400585000173.6],USD[0.000000248151735] |
| 02509989 | USD[0.000000047360000] |
| 02509994 | ATLAS[703.185356700000000],POLIS[12.638695000000000] |
| 02509996 | USD[0.195702250000000] |
| 02509998 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.015188710000000],DENT[1.000000000000000],ETH[0.188460530000000],ETHW[0.087450270000000],FTT[39.909918540000000],KIN[2.000000000000000],NFT [303894687527046083][1],NFT [332618877166687719][1],NFT [402627475279414082][1],NFT |
| | [404857467652312131][1],NFT [418033075731964314][1],NFT [425021662266414210][1],NFT [447513287625055444][1],NFT [455984077031272087][1],NFT [511076355658149772][1],NFT [552678374182023][1],NFT [554564784572871665][1],NFT |
| | [559013729634989854][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.4968927445953543] |
| 02510003 | BRZ[27.786808230000000],USD[-2.924600319750300000000000] |
| 02510006 | USD[0.004356890000000],USDT[0.000000074334260] |
| 02510007 | SOL[0.023341690000000],USD[-26.023447456372933.6],USDT[93.0196363816250000] |
| 02510011 | BRZ[0.152329396030947.0],CRO[5.897851747080457.5],POLIS[22.071332780000000],USDT[0.000000006126106.4] |
| 02510018 | BNB[0.000000033436592.0],ETH[0.000000007499191.1],MATIC[0.000000019178879],USD[0.000022703557089] |
| 02510025 | AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000032000000],BTC[0.000057989077350.9],DENT[2.000000000000000],ETH[0.083346338639372.2],ETHW[0.083346338639372.2],KIN[5.000000000000000],LTC[0.060368056557252.9],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000001294785763.2],USD |
| | T[0.000000606673569.1] |
| 02510026 | USD[0.000000001740000] |
| 02510027 | ETH[0.000817030000000],ETHW[0.000001630000000],USD[0.000000007181000],USD[5.157872551720456.1] |
| 02510029 | ETH[0.000819614465439.0],LUNA2[0.022943153600000],LUNA2_LOCKED[0.053534025060000],LUNC[4995.920000000000],SOL[0.000409582610211.9],SUSHI[0.014868936081329.0],USD[-1.228471885781071],USDT[0.003671634844276.8] |
| 02510030 | USD[0.000000005888000] |
| 02510036 | TRX[0.921181000000000],USDT[0.000000009375000] |
| 02510037 | APE[0.000000009755616.0],BTC[0.000000039247166],FTT[0.000000006041584.1],LUNA2[0.405132858200000],LUNA2_LOCKED[0.945310024000000],SHIB[99715.000000000000000],USD[0.000000236101678] |
| 02510042 | FTT[0.000000038229256],TRX[0.940816000000000],USD[0.001386153354512],USDT[0.000000028242880] |
| 02510049 | ATLAS[420.634370470000000],USD[0.000000013516656],USDT[0.000000078294950] |
| 02510054 | AUD[0.000000079512000],GALA[673802.888000000000000],USD[0.336181390320960.9] |
| 02510057 | ALGO[5249.000000000000000],BTC[1.610422350947509.5],DOGE[11180.532636680000000],LUNA2[1.513970804000000],LUNA2_LOCKED[3.532598542000000],USD[0.000000033164904],USDT[0.000143541115100],XRP[1622.675400000000000] |
| 02510058 | BTC[0.002482890000000],USD[46.622327033019171.7] |
| 02510069 | USD[0.00000002992000] |
| 02510072 | BTC[0.000000089200000],POLIS[0.000002000000000],USD[0.002318286802838.0] |
| 02510083 | ATLAS[690.000000000000000],CRO[320.000000000000000],GENE[6.000000000000000],POLIS[7.500000000000000],USD[0.009938878500000],USDT[0.000000023547670] |
| 02510085 | APE[22.388114420000000],BAO[1.000000000000000],FTT[12.748819710000000],KIN[8121022.129710900000000],LUNA2[0.001291252968000],LUNA2_LOCKED[0.003301292359100],LUNC[28.117305230000000],RSR[1.000000000000000],SOL[12.970310401000000],UBXT[1.000000000000000],USD[1041.504936269811202] |
| 02510092 | ATLAS[135880.000000000000000],DOGE[0.000000006999900],FTT[29.697260000000000],MASK[0.380000000000000],MATIC[0.360148280000000],RAY[949.350408930000000],SOL[50.006932000000000],SRM[4742.431957370000000],SRM_LOCKED[15.521613290000000],TRX[0.000049000000000],USD[0.084446344475000],US |
| | DT[0.000000046375000],XRP[0.523319000000000] |
| 02510102 | AUD[0.000194579441647],AUDIO[0.000000033780000],BNB[0.000144443914000],BTC[21.759295260124270],CRV[0.000000089029236],DFL[0.000000054400000],DOGE[43878.441114420000000],FTM[0.000000054866698],GALA[0.000000079689549],HOLY[1.001374890000000],KIN[0.000000000316000],MANA[0.000000002480000 |
| | 0],SAND[0.000000026024100],SOL[0.001203516428000],SRM[0.071988200165000],STARS[0.000000097892075],USD[0.012021527624348] |
| 02510103 | LUNA2[0.064088611110000],LUNA2_LOCKED[0.149540926000000],LUNC[13955.430000000000000],TOMO[0.099300000000000],TRX[0.000350000000000],USD[0.000000133686611],USDT[0.7972259877026614] |
| 02510106 | USD[25.000000000000000] |
| 02510111 | USD[0.000000055520000] |
| 02510120 | AUDIO[1.000000000000000],USD[0.000000005745916],USDT[0.3618175253920838] |
| 02510123 | USD[0.000000031600000] |
| 02510125 | APE[0.004266100000000],LOOKS[0.011030930000000] |
| 02510126 | USD[0.000000008090042669],USDT[98.765217816000000] |
| 02510127 | KIN[1.000000000000000],TRX[0.368164000000000],USD[0.000000067788810],USDT[3.9141272931125000] |
| 02510129 | ALGOBULL[81000.000000000000000],BTC[0.000000090279100],DOT[0.003600000000000],MATIC[2.000000000000000],SOL[0.008000000000000],TRX[0.000001000000000],USD[0.000000038410000],USDT[0.000000077000000],XRP[0.181396000000000] |
| 02510130 | AVAX[0.000000036336168],BTC[0.000383044916842.1],FTT[1.599571928900000],USD[0.000788576343734] |
| 02510133 | ATLAS[195.701727140000000],KIN[1.000000000000000],POLIS[2.451476400000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000089006201] |
| 02510137 | USD[2000.683300000000000],USDT[0.000000052000500],XRP[0.000000009680000] |
| 02510138 | BTC[0.011236830338588.3],ETH[0.000000100419892],FTT[3.002733109478174.9],USD[442.120861423751006200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02510141 | ATLAS[2080.000000000000000],USD[0.036926272985750000],XRP[1.000000000000000000] |
| 02510142 | BNB[3.199360000000000000],CRO[9.940900000000000000],FTT[0.093554400000000000],SHIB[99806.000000000000000000],USD[79.397026681110000000000000000] |
| 02510147 | KIN[1.000000000000000000],SPELL[2068.696407040000000000],USDT[0.000000000432200] |
| 02510149 | USD[0.0005051840673560] |
| 02510152 | FTT[1.364110210000000000],USDT[0.0000001289092767] |
| 02510157 | IMX[178.989607000000000000],LUNA2[0.483688203600000000],LUNA2_LOCKED[1.128605808000000000],RSR[3.477200000000000000],SOL[95.141919600000000000],STARS[38.000000000000000000],USD[18.509759371297950000],USDT[0.000000017581731900] |
| 02510160 | AUD[2000.001282158096932800],BTC[0.136100280000000000],USD[0.000000121938974] |
| 02510165 | SUSHIBULL[866.600000000000000000],USD[0.000000045000000],USDT[0.000000108114148] |
| 02510174 | AURY[37.992400000000000000],TRX[0.000011000000000000],USD[6.766808270000000000],USD[0.000000087092870] |
| 02510175 | APE[0.000000038358040],BRZ[0.000000005500000],BTC[0.000000019164017],ETH[-0.000000000092100000],USD[0.058134130000000000],USDT[0.000186037045502] |
| 02510178 | BTC[0.000006260000000000],CRO[9.882000000000000000],LUNA2[0.001472955710000000],LUNA2_LOCKED[0.003436896657000000],USTC[0.208504000000000000] |
| 02510181 | ATLAS[9.967700000000000000],USD[0.960888667047250000] |
| 02510184 | FTM[51.916560570000000000],FTT[1.633635120000000000],RUNE[10.263310710000000000],SAND[44.754676063973770440],USD[0.010005275286242] |
| 02510197 | USD[0.000000068614520],USDT[0.000000019453642] |
| 02510198 | USD[0.000000064200000000] |
| 02510200 | USD[29.776929950000000000000000000] |
| 02510205 | ATLAS[251.830000160718392],BAO[6836.492608725466511511],KIN[65109.328106591676600],POLIS[44.096351777054427900],SAND[16.0166634480600000000] |
| 02510212 | AKRO[109.987283300000000000],ATLAS[100.000000000000000000],BAO[30000.000000000000000000],BNB[0.000000083849771],BTC[0.000000002511950],CEL[4.999069000000000000],CHZ[110.000000000000000000],CONV[320.000000000000000000],DENT[3600.000000000000000000],FTT[2.000000000000000000],IMX[228.313247404985830000],KIN[25000.000000000000000000],KSHIB[400.000000000000000000],LINA[199.963140000000000000],LUA[503.700000000000000000],PFE[15.350000000000000000],REEF[1000.000000000000000000],RSR[220.000000000000000000],SLP[999.815700000000000000],SPELL[1000.000000000000000000],STMX[309.942867000000000000],SUN[142.734000000000000000],SXP[5.000000000000000000],UBXT[207.000000000000000000],USDI[113.869052269012895000] |
| 02510215 | ATLAS[115.684408350000000000],TRX[0.000000100000000000],USD[0.000000960182245],USDT[0.000000009559021400] |
| 02510216 | BTC[0.014088508560700000],CRO[238.962497970000000000],FTT[22.290931970000000000],LTC[2.340868510000000000],USD[392.730502060111070000],USD[0.009340540000000000] |
| 02510217 | ATLAS[2669.466000000000000000],BNB[1.529694000000000000],DOGE[739.852000000000000000],ETH[0.659868000000000000],ETHW[0.659868000000000000],MATIC[49.990000000000000000],SAND[72.985400000000000000],SHIB[5898820.000000000000000000],SOL[11.087880000000000000],USD[278.816851567000000000] |
| 02510218 | USD[0.000000015413380],USDT[0.000000019979567] |
| 02510223 | ETH[0.025994800000000000],ETHW[0.025994800000000000],SHIB[699860.000000000000000000],SLP[89.982000000000000000],USD[2.199000000000000000] |
| 02510232 | AKRO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000079806960],USDT[287.297891750339010028] |
| 02510235 | BAO[2.000000000000000000],TRY[0.000000005641819] |
| 02510239 | USDC[269.134658610000000000] |
| 02510244 | AKRO[1.000000000000000000],BAO[253708.198422850000000000],BNB[0.000000083960000],DENT[2.000000000000000000],FTT[21.301751844893514],KIN[1.000000000000000000],MANA[0.017342187120000],MTA[0.018748850000000000],SGD[0.000000013514403],SHIB[138.405789090000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[10.000000280000000],XRP[0.014604520000000000] |
| 02510255 | AUD[0.000081829153605],BTC[0.000092057200000],USD[0.009585885200000000] |
| 02510258 | LUNA2[0.040327560550000000],LUNA2_LOCKED[0.094097641280000000],LUNC[8781.411214800000000000],USD[0.000464395775000] |
| 02510260 | USD[0.000000076800000000] |
| 02510267 | FTT[25.093559004956848],STMX[7.987000000000000000],USD[2.171904589418878750] |
| 02510271 | ATLAS[1100.000000000000000000],POLIS[18.900000000000000000],SAND[34.000000000000000000],USD[6.853623937250000000] |
| 02510273 | AUD[12639.624748830000000000],AVAX[0.000000064579989],AXS[0.076650248495396400],BAND[0.000000081780400],BCH[0.000435350570120],BNB[0.002252040900325600],BTC[0.000073140976161700],CRO[6.683480000000000000],CUSDT[0.000000089655492],DOGE[0.000000093840369],ETH[0.000085172095247],ETHW[0.000484402716960],FTM[0.069579189303072100],FTT[0.086448200000000000],LINK[0.000000088196550],LTC[0.002759347328953100],MATIC[-2.259613506305961200],OKB[-0.068923390427712710],SOL[0.000000005221686700],TRX[8.380659049968464900],UNI[0.006659147981809900],USD[7689.969332930947031400000000000],XRP[261080653394938700] |
| 02510278 | ETHBULL[2.000007541400000000],USD[867.575688429950000000] |
| 02510280 | POLIS[2.000000000000000000],TRX[0.199957000000000000],USD[0.129654407500000000],USDT[0.000678196571800310] |
| 02510290 | ATLAS[518.368675395644818400],CRO[467.361375855202083740],DFL[292.994915216424421000],KIN[508006.382020175844497540],MAPS[0.001115593361308700],MTA[0.000000008817000000],POLIS[95.569427206315166641],TLM[74.627898706695149600],USD[0.000000003461531500] |
| 02510291 | POLIS[0.099981000000000000],USD[0.000000009721924800] |
| 02510293 | FTT[0.000000032119378],SPELL[1614969.284605016376712400],USDT[0.000000101222712400] |
| 02510301 | USD[2.278543996323535000],USDT[0.0000001067273920] |
| 02510305 | USDT[0.000001830988980600] |
| 02510307 | BTC[0.000000006956000],ETH[0.000132980000000000],ETHW[0.000132980000000000],LRC[111.978720000000000000],SGD[0.000034759106990900],USD[0.000106732129000] |
| 02510311 | TRX[99.106360000000000000],USD[1.3985641750875000000] |
| 02510315 | DOGE[3494.143605660000000000],USD[0.000000017780358] |
| 02510317 | FTT[0.000000005969911700],USDT[0.000000058105302] |
| 02510320 | USD[0.000000014787300] |
| 02510323 | TRX[262.934426000000000000],USD[0.869800243987500000] |
| 02510334 | TRX[100.000000000000000000] |
| 02510338 | BTC[0.000000020000000000],LUNA2[0.001943616001000],LUNA2_LOCKED[0.004535104003000],LUNC[42.322647629396070000],USD[-0.000066607033307770],USDT[0.000990758773013700] |
| 02510345 | POLIS[0.073463000000000000],USD[0.000154089140000000] |
| 02510346 | ETH[0.000000030407749],USD[-1009.735419170000000000000000000],USDT[1521.9516049727162304] |
| 02510351 | USD[0.000000000077631110],USDT[3.575079132500000000] |
| 02510356 | ALGO[0.000000007508010],APT[0.000000005444420],AVAX[0.000000089700000],BNB[0.000000088205024],DOGE[0.000000074045025],ETH[0.000000030594980],HT[0.000000058973400],KIN[0.000000074676512],LTC[0.000000050396632],MATIC[0.000000096943778],NEAR[0.000030300000000],NFT[389648741385597275],LNFT[465480411154759356],LNFT[468316535957302947],SHIB[0.000000040000000000],SOL[0.000000014880357],TRX[0.000140080842520],USD[0.000520991489990],USDT[0.000000053322162] |
| 02510361 | AKRO[1.000000000000000000],CTX[0.000000076986300],LUA[0.000000018393200],USD[7.066736625476728000] |
| 02510372 | FTT[0.001886204880000000],TRX[0.000010000000000000],USD[0.000000009679654000] |
| 02510373 | ATLAS[860.000000000000000000],USD[0.751164673250000000],USD[0.008214000000000000] |
| 02510375 | AKRO[8.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BNB[0.000000032765648],DENT[1.000000000000000000],ETH[0.000001138000000000],FIDA[1.000000000000000000],GMT[0.027163790000000],HOLY[1.000630350000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],MATIC[2.062509170000000],RSR[6.000000000000000000],SOL[0.000000001636283],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[34.021138130000000000],UBXT[9.000000000000000000],USD[0.027758830534290],USDC[3039.591397830000000],USDT[0.000107956943707] |
| 02510376 | ATLAS[9.214000000000000000],TRX[0.508001000000000000],USD[2.145583682500000000] |
| 02510377 | GOG[744.903731600000000000],USD[0.000000118427808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02510389 | BUSD[0.204878540000000],ETH[0.000000010000000],HNT[0.000000003541863O],MATIC[118.000000000000000],USD[0.000000063499090],USDT[0.000000140362130] |
| 02510390 | BTC[0.000006374000000],BUSD[7.318139350000000],FTT[0.099888730000000],SOL[0.009998100000000],USD[0.600000017489380],USDT[0.000000067755842] |
| 02510391 | TRX[0.000001000000000] |
| 02510396 | ETH[0.009715175163491S],ETHW[0.009591965163491S],SGD[0.040825882970809d],SOL[1.321393661611358Z],USD[0.000018114152094] |
| 02510398 | USD[-1.132836660474263600000000000],USDT[33.925066220000000] |
| 02510399 | BTC[0.000000049688600],ETH[0.000000044714000],SOL[10.997339605101244d],USD[11.401959145840611d],USDT[0.000000067771239] |
| 02510400 | AURY[0.000000001737490O],CRO[0.000000098348480],FTM[0.000000074695749],PERP[0.000000062000000],POLIS[0.000000009961792O],SOL[0.000000024854706],TLM[0.000000097819232],TRX[0.000001000000000],USD[0.000000913704695],USDT[0.000000003905452] |
| 02510404 | POLIS[12.697587000000000O],TRX[0.000001000000000],USD[0.076066460000000],USDT[0.000000030188694] |
| 02510406 | AVAX[36.697556600000000],BTC[0.000000003200000],ETH[0.000000088000000],FTT[8.525334840000000],GALA[359.736160000000000],IMX[177.465565000000000],LUNA2[1.364452280000000],LUNA2_LOCKED[3.183721986000000],POLIS[142.669163611272387],USD[0.000016250086719S],USDT[0.000000046877202],USTC[193.144815000000000] |
| 02510411 | BAO[1.000000000000000],BTC[0.001258260000000],ETH[0.078399360000000],FTT[25.005151210000000],NFT (29552562494440389T)[1],NFT (40338340609049375g)[1],NFT (48744319221969247T)[1],TRX[0.000027000000000],USD[1400.564980827717254d],USDC[101.000000000000000],USDT[2215.587423870000000] |
| 02510416 | BTC[0.003626050000000] |
| 02510420 | BAO[1.000000000000000],CHZ[537.091645910000000],USD[0.072695050783563G] |
| 02510422 | LTC[0.000048800000000],USD[0.071641185910558],USDT[0.283720249744413Z] |
| 02510425 | FTT[30.854145790000000O],POLIS[0.000000083169000],RUNE[0.059044630000000],USDT[0.000000437029612] |
| 02510430 | AKRO[2.000000000000000],AURY[0.000473430805748G],KIN[2.000000000000000],POLIS[7.584557020000000O],TRX[0.000010000000000],USDT[0.000000352208142] |
| 02510433 | AKRO[1.000000000000000O],SHIB[1229407d.256208500000000],USD[0.010000000003050] |
| 02510435 | AKRO[1.000000000000000],FTT[0.885211620000000O],USD[0.010003491794115] |
| 02510442 | AURY[11.000000000000000O],POLIS[45.100000000000000],SPELL[28200.000000000000000],USD[2.480294572500000O] |
| 02510447 | SOL[0.000000010000000],USD[0.000000063536422] |
| 02510450 | USD[0.000000028970000] |
| 02510458 | LUNA2[1.289504320000000000],LUNA2_LOCKED[2.902213720000000O],LUNC[280930.800082640000000000],NFT (29409502598123519d)[1],NFT (33911996610578592T)[1],NFT (36274226165720268g)[1],SOL[0.000000001237874],USD[0.082911174121169S],XRP[0.604191210000000] |
| 02510459 | ATLAS[568.220872950000000O],KIN[1.000000000000000],USD[0.000000013328830] |
| 02510462 | BAO[1.000000000000000],KIN[8897.202153330000000O],NFT (43065523019856396T)[1],NFT (47624837202253793g)[1],RSR[1.000000000000000O],TRU[1.000000000000000],TRX[1.000001000000000],USDT[0.000000063472906] |
| 02510465 | ATLAS[5750.000000000000000O],USD[0.963923202500000O] |
| 02510470 | FTT[0.000000000992786B],USD[0.088922977925909],USDT[18.825728140753948] |
| 02510472 | USD[0.000000082600000] |
| 02510479 | TRX[0.000002000000000],USD[0.000000007074768],USDT[18.825728140513948] |
| 02510480 | BNB[0.000000010000000],BTT[23012199.100000000000000],DOGE[6974.414502080000000],SHIB[2514646.818818457230580g],SOL[6.566185170000000O],TRX[4100.128816000000000],USD[0.001298285860071],USDT[0.000000083137050] |
| 02510485 | TRX[0.000001000000000],USD[0.000000083906600],USDT[0.000000018523550] |
| 02510486 | ATLAS[4540.000000000000000O],POLIS[93.300000000000000],USD[0.161819686825000O] |
| 02510487 | AVAX[0.000000009154470O],CRO[0.000000064000000],ETH[0.000000053618100],FTT[0.000000500974754S],SOL[0.000000003171210O],USD[512.490204170459578T] |
| 02510488 | USD[0.000000086334731],USDT[0.000000011381921] |
| 02510494 | BTC[0.000501800000000],USDT[0.000000810555996] |
| 02510498 | AVAX[0.05168523728503B],BNB[0.000000008000000],BTC[0.000000037500000],BULL[0.000000004000000],ETHBULL[0.000000010000000],FTT[0.026632773602911],USD[179.751750788296639B],USDT[0.000000103080417] |
| 02510508 | USD[465.010000000000000] |
| 02510520 | ATLAS[1630.000000000000000O],LUNA2[2.755426860000000O],LUNA2_LOCKED[6.429329340000000O],LUNC[600000.000000000000000],SOL[0.380000000000000O],TRX[0.000002000000000],USD[216.753701887362500O],USDT[0.000000076401743] |
| 02510523 | SOL[0.000000060000000] |
| 02510530 | ATLAS[660.208343200000000O],KIN[1.000000000000000],POLIS[9.473799310000000O],USD[0.000000584530237] |
| 02510540 | USD[0.000000040000000] |
| 02510541 | BNB[0.000000062950000O],ETH[0.000000002025100],FTT[2.000000000000000],MANA[26.633047670000000O],SAND[18.134751640000000O],SOL[0.082569074921919B],SRM[13.490847940000000O],SRM_LOCKED[0.017840430000000O],TRX[18.687868670000000O],USD[0.908235416998749T],USDT[10.812885222707709Z] |
| 02510545 | USD[10.859736410000000] |
| 02510546 | BTC[0.000000050000000],ETH[0.000000080452546],FTT[0.000000050000000],TRX[0.974350000000000],USD[0.000000134026093],USDT[0.000279797359531] |
| 02510555 | AUD[1.766975616373741Z],USD[0.076079985272022] |
| 02510556 | BTC[0.000082484325000] |
| 02510558 | GALA[0.000000091000000O],MANA[0.000000225397d47],MATIC[0.000000033894264],SAND[0.000000039009622],SHIB[452946.136299768872851g],SOL[2.841698288344952],USD[0.000000093694989] |
| 02510561 | BTC[0.000001173000000O],USD[34.841285528549455],XRP[0.368716810000000] |
| 02510564 | USDT[108.586471100000000] |
| 02510573 | BNB[34.009520760000000O],BTC[2.083012570000000],ETH[2.999430000000000O],ETHW[2.999430000000000O],LTC[5.493000000000000O],USDT[0.000000010000000],XRP[479.750000000000000] |
| 02510579 | USDT[0.000000069605000] |
| 02510583 | ATLAS[9.967700000000000O],POLIS[0.099886000000000O],TRX[0.000001000000000],USD[0.000000087876839],USDT[0.000000052142162] |
| 02510588 | USD[0.000010132536596] |
| 02510594 | FTT[0.002836880000000O],USD[0.000000057938872] |
| 02510595 | CEL[0.095540000000000O],SOL[1.619676000000000O],USD[0.762942920000000O] |
| 02510604 | CEL[74.986177500000000O],FTT[2.999430000000000O],IMX[63.488296950000000O],SAND[18.000000000000000],USD[2.391234802540000O] |
| 02510605 | CEL[0.000000015860700],NFT (32383288267008948T)[1],NFT (47003044967883846T)[1],USD[0.000000007730000] |
| 02510606 | AVAX[0.095725000000000O],BTC[0.000030800924100O],ETH[0.000674630000000O],ETHW[0.000847630902689T],FTM[0.682950000000000O],LUNA2[0.003571961741000O],LUNA2_LOCKED[0.008334577390600O],LUNC[777.802189500000000O],SOL[0.007966100000000],USD[0.000000031150000],USDT[0.008286277500000O] |
| 02510615 | SHIB[839840d.000000000000000],USD[3.768000000000000O] |
| 02510617 | AKRO[1.000000000000000O],BAO[4.000000000000000],DENT[1.000000000000000O],LOOKS[8.231824280000000O],LUNA2[0.001134509370000O],LUNA2_LOCKED[0.002646118853000O],LUNC[246.941979160000000O],NFT (29524491113180702)[1],NFT (34327903906714586T)[1],TRX[2.000000000000000O],UBXT[1.000000000000000O],USD[1097.855207801342036O],USDT[0.000000093300541] |
| 02510618 | USD[0.441358080000000O] |
| 02510620 | TRX[0.000017000000000O],USD[0.000000012391381O],USDT[0.000000051494504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02510622 | BTC[0.000097777000000000],DOGE[0.943950000000000000],EUR[0.000846010000000000],FTM[0.830258304880000000],USD[0.003066161593537502] |
| 02510631 | DOGE[2155.518489545869740500],ETH[0.000000010000000000],LUNA2[77.417968130000000000],LUNA2_LOCKED[180.641925600000000000],LUNC[16857925.555294900000000000],USDT[0.260064607132682000] |
| 02510637 | ETH[0.000000100000000000],USD[0.000000005888570000],USDT[0.000000000929400492] |
| 02510645 | BNB[1.013951402622900000],ETH[0.091982520000000000],ETHW[0.091982520000000000],FTT[4.999050000000000000] |
| 02510646 | FTT[25.194900000000000000],ORCA[5362.170822000000000000],SOL[9.000000000000000000],USD[-1375.049188371018482],XRP[6575.000000000000000] |
| 02510647 | BTC[0.000000007214000000],CRO[0.000000009129013200],ETH[0.000000032618377],EUR[0.009255043481525500],SAND[0.000000000600558610],SOL[0.000000000558610] |
| 02510650 | ETH[0.000337010447769706],USDT[0.677621590000000000] |
| 02510651 | AAVE[14.000000000000000000],AVAX[20.966010000000000000],BICO[15.552636998569640000],BTC[0.137873340000000000],CRV[949.819500000000000000],DOGE[5206.000000000000000000],ENJ[947.904920000000000000],ETH[5.281317270000000000],ETHW[5.281317270000000000],FTT[69.389668000000000000],GODS[83.283340000000000000],LINK[182.574950000000000000],MANA[1805.687410000000000000],MATIC[2530.566195070235150],MKO[1409.718000000000000000],RUNE[77.300000000000000000],SAND[177.966180000000000000],SOL[341.570897000782066],SRM[260.468654150000000000],SRM_LOCKED[4.587042650000000000],STARS[102.952880000000000000],SUSHI[466.581194123121870],ULIP[37.892520000000000000],USD[219.220956518250000],YFI[0.089982900000000000] |
| 02510661 | BOBA[0.052000000000000000],TRX[0.000028000000000000],USD[0.000000013194237000] |
| 02510663 | BNB[0.008010082938000000],BTC[0.000136490000000000] |
| 02510665 | BICO[0.000000001630639930],BNB[131.450114965784586600],BTC[0.020276633034510000],FTT[0.000000001713150000],USD[13838.478476316316214],USDT[0.000000023540384979] |
| 02510672 | ATLAS[3470.000000000000000000],DOT[11.360885030000000000],ENJ[113.981182000000000000],ETH[0.000995113977200000],ETHW[0.000995113977200000],FTT[0.099200000000000000],LINK[15.147541053756140000],MANA[0.950962000000000000],MATIC[112.662465574778000000],REEF[6998.642000000000000000],SAND[0.978466000000000000],TRX[535.376159290830000000],USD[110.000000022561477],USDT[10.378075870913414],XRP[221.912800000000000000] |
| 02510676 | BNB[0.000000100000000000],HT[0.000000000764400],SOL[0.000000006401664] |
| 02510680 | AVAX[0.099274730000000000],BTC[0.000000089117760],DAI[0.000000005943733],DOT[0.000000100000000],SOL[0.008772830000000000],USD[1.523321094865882] |
| 02510685 | FTT[18.004590000000000000] |
| 02510686 | BNB[0.000100829380000],USD[-0.015500128498764],USDT[1.564570813468632] |
| 02510693 | BAO[1.000000000000000000],KIN[1.000000000000000],SHIB[1544516.773578850000000],USD[0.006849690834717],XRP[83.813006960000000000] |
| 02510702 | AVAX[1.399715000000000000],DOT[2.899449000000000000],LUNA2[0.041407620400000000],LUNA2_LOCKED[0.096617780930000000],LUNC[9016.596521100000000],SOL[0.866109550000000000],USD[44.102166726875000000],USDT[0.552295871300000000],XRP[46.991070000000000000] |
| 02510708 | USD[0.112395000000000000],USDT[0.272596032000000000] |
| 02510714 | TRX[0.350002000000000000],USDT[3.808699566000000000] |
| 02510728 | ATLAS[8890.000000000000000000],BTC[0.029514850000000000],USD[4.583353248250000000] |
| 02510730 | ATLAS[540.000000000000000000],POLIS[10.000000000000000],USD[0.538576103000000000] |
| 02510733 | AAVE[0.030000000000000000],BTC[0.014697065456368000],ETH[0.003000000000000000],ETHW[1.123000000000000000],FTM[0.200134635550000000],SOL[23.556228000000000000],USD[0.618603902202782],XRP[0.000000007400000] |
| 02510737 | USDT[0.000000000001184] |
| 02510748 | APE[0.091944000000000000],ATOMBULL[7.489000000000000000],CEL[0.087289000000000000],DOGEBULL[0.354150000000000000],ETCBULL[22926.309200000000000],FTT[1.999620000000000000],GMT[0.967700000000000000],GRTBULL[78.169000000000000000],LOOKS[0.970550000000000000],LTCBULL[1000.000000000000000],LUNA2[0.501052297300000],LUNA2_LOCKED[0.373280850400000000],LUNC[34835.439032000000000],MATICBULL[3.503100000000000000],MTL[0.091412000000000000],SXPBULL[253.870000000000000000],THETABULL[205.822160000000000000],TOMOBULL[9445.500000000000000000],TRX[0.000833000000000000],TRXBULL[0.769210000000000000],USD[39.722606754868321],USDT[0.000000067174811] |
| 02510750 | BTC[0.000000082590000],ETH[0.004077328510614300],ETHW[0.004077328510614300],SAND[0.000000004000000],SHIB[0.000000064875140],USD[0.315829004893708600],XRP[7.576877920387235100] |
| 02510755 | USD[399.813946800000000] |
| 02510763 | DOGE[157.466177540000000000] |
| 02510764 | USD[7605.787703560000000000] |
| 02510765 | BTC[0.000043988040101500],ETH[0.000691046219685300],ETHW[0.000691040000000000],FTT[0.000000088803576],USD[0.000000220810031],USDC[1155.427776890000000000],USDT[0.000000054022541] |
| 02510767 | FTT[0.000000003605400000],USD[0.000000011370432],XRP[27.810791870000000000] |
| 02510773 | MATIC[0.000000008000000000],TRX[0.038212000000000000] |
| 02510781 | USD[0.000000091185471],USDT[0.000000006725200] |
| 02510790 | BNB[0.000000005997888000],HT[0.000000037859334],SOL[0.000000001461982600] |
| 02510792 | ATLAS[39212.794000000000000000],DYDX[55.800000000000000000],ETH[0.000600000000000000],HNT[52.089580000000000000],RAY[157.000000000000000],SAND[121.975600000000000000],SOL[0.006490000000000000],SRM[320.935800000000000000],USD[2395.007648820000000000] |
| 02510801 | AURY[12.998200000000000000],USD[4.388463956500000000] |
| 02510803 | BTC[0.000099943000000000],FTM[4.998100000000000000],USD[95.367548398750000000] |
| 02510805 | EMB[9288.748000000000000000],ETH[0.000880800000000000],ETHW[0.000880800000000000],USD[0.809884585266216140],USDT[0.000000033746112] |
| 02510814 | 1INCH[0.000000009252663],BTC[0.000000001753500],CEL[0.000000004683200],ETH[0.000000088034368],ETHW[0.000000040097980],SXP[0.000000037258300],USD[0.000009244134119],USDT[0.000000009121258] |
| 02510818 | BNB[0.446764488211670],ETH[0.160247327837340],ETHW[0.159470272734400],USD[162.151110217168831],USDT[0.000000109175088] |
| 02510822 | ETH[0.241278820000000],ETHW[24.108522000000000],EUR[0.104798564717936],USD[0.055591012523475] |
| 02510828 | BTC[0.000016428942000],TRX[0.000777000000000],USD[-0.354798924181005],USDT[0.567000001193826] |
| 02510832 | POLIS[374.000000000000000],USD[0.234185416250000],USDT[0.140000022268648] |
| 02510838 | ETH[0.000000099932669] |
| 02510839 | ATLAS[7169.254000000000000000],FTT[0.032934815183037],POLIS[330.860080000000000000],USD[1.366276689500000000] |
| 02510846 | ATLAS[5739.436000000000000000],POLIS[21.199420000000000000],USD[30.182730702250000000] |
| 02510847 | BNB[0.000000017869475],DENT[0.000000050000000],ETH[0.000002520000000],NFT[3065893827644581180],USD[0.069028874450929],USDT[0.000103959495082] |
| 02510853 | BNB[0.000000178694757],MATIC[0.000000009260602],NFT[3601385832271936386],NFT[3601385832271936386],NFT[3601385832271936386],NFT[3793622166838031542],SOL[0.000000025011128] |
| 02510857 | BTC[0.000092485200000],USDT[21.254214580211842] |
| 02510863 | BTC[0.007895668000000],ETH[0.911451660000000],ETHW[0.911451660000000],SHIB[199943.000000000000000],SOL[0.188214997182130],USD[0.073502075143393],USDT[0.000000055255300] |
| 02510869 | AKRO[3.000000000000000000],BAO[17.000000000000000000],ETH[0.000001180000000],ETHW[0.000001180000000],KIN[15.000000000000000000],LUNA2[0.000775845362300],LUNA2_LOCKED[0.001810305845000],LUNC[16.894196110829288],RSR[3.000000000000000000],TOMO[2.065703640000000],TRX[6.000000000000000000],UBXT[2.000000000000000],USD[0.000000087859142],USDT[0.000000159801214] |
| 02510870 | APE[114.979100000000000000],AVAX[32.993350000000000000],ETH[1.370606700000000000],ETHW[1.370606700000000000],LINK[50.000000000000000],MANA[300.810000000000000000],MATIC[1599.909500000000000],SAND[969.715000000000000000],SOL[21.996770000000000],TRX[9.981001000000000000],USD[2082.081448875925000000],USDT[0.000000010000000] |
| 02510877 | NFT[446369652646699687],NFT[446665645728976120],NFT[519254959389962062],NFT[524347405998062024],NFT[529373670001932409],SLX[8.659628780000000],TRX[0.007700000000000],USDT[0.694524015375000] |
| 02510884 | AKRO[1.000000000000000],AUD[0.034769693712951],BAO[5.000000000000000],ETH[0.001920800000000],KIN[5.000000000000000],NFT[447964867980650814],NFT[1,SAND[0.006825480000000000],SHIB[1198803.693215210000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.061874081211125844],XRP[0.136467000000000] |
| 02510886 | ATLAS[1350.000000000000000],POLIS[29.600000000000000000],USD[11.270520944250000],USDT[0.000000059313662] |
| 02510896 | CLR[0.000000100000000],USD[0.508942804702344] |
| 02510897 | TRX[0.295671000000000],USDT[2.697321046700000] |
| 02510901 | FTT[22.216936670000000000],SOL[2.159038800000000],TRX[0.001130000000000],USDT[21342.990084900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02510905 | POLIS[0.098362000000000],USD[0.464862500000000] |
| 02510909 | USDT[0.000207668797228] |
| 02510910 | SOL[27.123058050000000] |
| 02510913 | BRZ[97.000000000000000],USD[2.380798542500000000000000000] |
| 02510917 | BADGER[0.000000084312228],BNB[0.037754575655600000],BTC[0.000019950376548],CRO[6.073247995334454],ETH[0.001186162266348],ETHW[0.001118616226348],FTT[0.123060914427280],GALA[168.695638640000000],IMX[44.959262232506766,LTC[0.232797319271500,SAND[0.843876231909360],USD[1.671645881648553 2],USDT[0.000000044166720] |
| 02510926 | BTC[0.176751240000000],ETH[1.197000000000000],ETHW[1.197000000000000],EUR2.000000000000000],SOL[8.330000000000000],USDT[3.476423277941826] |
| 02510933 | SOL[0.000000041400000],USD[0.000000001715267] |
| 02510934 | AKRO[2.000000000000000],AVAX[0.000085880230000],BAO[14.000000000000000],BNB[0.000068000000000],DENT[7.000000000000000],ETH[0.000109837002148],ETHW[1.223195697002148],FTM[0.001507764055646],HXRO[1.000000000000000],KIN[12.000000000000000],LUNA2[0.000891865453200],LUNA2_LOCKED[0.00208 10193910003],LUNC[194.205580160000000],SOL[0.000000008789400],TRX[6.000000000000000],UBXT[5.000000000000000],USD[0.000000011565969T],USDT[190.481630939991900] |
| 02510935 | ENS[75.658022700000000],ETH[0.000000010000000],SOL[19.158213460000000],USD[821.824816681684072] |
| 02510936 | TRX[0.806211000000000],USD[0.000000069406060],USDT[283.676647857197389] |
| 02510939 | TRX[0.000004000000000],USD[0.000000074998588] |
| 02510948 | BTC[0.130937510000000],ETH[0.920538870000000],ETHW[0.920152250000000] |
| 02510951 | FTT[4.727299100000000],XRP[72186.315530408231300] |
| 02510960 | TRX[8195.721311000000000],USD[-86.747814880700000] |
| 02510961 | USD[0.000000041800000] |
| 02510962 | USDT[453.815572324000000] |
| 02510968 | BF_POINT[200.000000000000000],BTC[0.000048860000000],BUSD[50.528966120000000],DOGE[0.419501980000000],ETHW[0.002998860000000],FTM[0.829570710000000],LTC[0.004687590000000],SHIB[40194.038881600000000],TRX[0.264646000000000],USD[0.024692204180341Z],USDT[0.000000089310611] |
| 02510976 | USD[0.000010000000000],USD[0.516591810000000] |
| 02510977 | FTT[15.000000016790770],TRX[208903.806620000000000],USD[200.016707195029109T] |
| 02510982 | SOL[0.053643410000000] |
| 02510987 | DOGE[4484.257623700000000],IMX[708.800000000000000],MANA[483.000000000000000],SAND[186.000000000000000],SGD[0.000000004930000],USD[635.072179433960000] |
| 02510989 | BNB[0.000000100000000],SOL[0.000000009209435],USDT[0.000000193908860] |
| 02510990 | AKRO[3.000000000000000],AUD[0.000034256398644],BAO[4.000000000000000],ETH[0.000003800000000],ETHW[0.000003816281920],FTT[0.001653390000000],HNT[0.002974560000000],IMX[0.005077260000000],KIN[8.000000000000000],NFT [568833677042115040][1],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001189254180],USDT[0.017774715664178] |
| 02510991 | SOL[0.000000013719320],USD[1.516485322091605] |
| 02510994 | BCH[6.865562033943700],BTC[0.036277789197480],SRM[1.000000000000000],TRX[0.011089358945000],USD[80319.697083211240715Z],USDC[10.000000000000000],USDT[10000.271380534895460] |
| 02510996 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000075273834],ETH[0.000000044000000],KIN[2.000000000000000],SOL[0.000000001490771],TRX[1.000000000000000],USD[0.002848630696727] |
| 02510998 | TRX[0.000001000000000],USDT[0.004852900422675] |
| 02511006 | LTC[0.009000000000000],POLIS[363.200000000000000],USD[0.047521747882529S],USDT[200.000000000819971] |
| 02511007 | BNB[0.000000042061249],BTC[0.000000077878500],ETH[0.000000100000000],FTM[0.869942640000000],LTC[0.000000005523895],LUNA2[0.001904506404000],LUNA2_LOCKED[0.004443848277000],MATIC[0.000000070000000],TRX[0.170450007646776],USD[0.002516138383367],USDT[0.000000012148764] |
| 02511018 | BTC[0.001299740000000],USD[43.618121780000000] |
| 02511023 | AUDIO[0.926800000000000],BTC[0.000010220000000],BULL[0.000000000000000],DFL[350.000000000000000],ETH[0.000205980000000],ETHBULL[0.000770800000000],ETHW[0.000205970000000],GALA[280.000000000000000],IMX[22.700000000000000],LUNA2[4.231983284000000],LUNA2_LOCKED[9.874627662000000],MAN A[40.900000000000000],SAND[21.000000000000000],SOL[0.005922993130464],TLM[447.000000000000000],USD[80.318546308833967S],USDC[563.913340440000000],USDT[0.003401438385200S] |
| 02511028 | USD[813.197043300000000] |
| 02511031 | ETH[0.000000039813200],FTT[24.094980000000000],TRX[0.000001497427400],USD[0.144352960000000],USDT[0.926635806391200] |
| 02511033 | BIT[358.909531431889685S],USD[0.000000121483894],USDT[0.000000140974376] |
| 02511038 | BTC[0.000000095000000],TRX[1.000000000000000] |
| 02511039 | FTT[25.149928830000000],SOL[12.028754053230500S],USD[-0.002194184956784] |
| 02511047 | USD[0.000000025600000] |
| 02511050 | ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT [316810672604342877][1],NFT [491442169002745362][1],RSR[2.000000000000000],TOMO[1.000000000000000],USD[0.000151400864771] |
| 02511055 | BRL[4554.570000000000000],BRZ[0.007304990000000],CRO[0.000000064000000],ETH[0.000000228130065],LINK[0.000000044000000],LTC[0.000000058638620],USD[0.000000116028403],USDT[0.000000137882745] |
| 02511057 | BTC[0.018498233000000],DOGE[2242.856253430000000],USD[0.000000028981379] |
| 02511082 | ATLAS[50.000000000000000],BCH[0.009750000000000],BTC[0.000130835972000],CRO[17.043645024497000],ETH[0.001770270000000],ETHW[0.001770270000000],GODS[0.096300000000000],LRC[0.932200000000000],MATIC[0.992000000000000],USD[0.000096408031095] |
| 02511090 | BTC[0.003805428000000],ETH[0.019997660000000],FTM[0.562997660000000],LTC[0.052355970000000],LUNA2[0.000229118418400],LUNA2_LOCKED[0.000534609643000],LUNC[4.989101800000000],RAY[1.134501400000000],SOL[0.001936330000000],USD[5.050796568132400000000000000],USD T[0.003144159583073J] |
| 02511092 | BTC[0.000559264386130B],CRO[0.000000004467329Z],TRX[0.000028000000000],USD[-0.003078159393167],USDT[-0.000000005794108],XRP[0.000000005506004] |
| 02511098 | USD[1.40492272813505044],USDT[0.000000021145384J] |
| 02511100 | USD[0.000000013167516S] |
| 02511112 | AURY[2.000000000000000],SPELL[2100.000000000000000],USD[1.7322043200000000] |
| 02511112 | USD[0.000000050800000] |
| 02511113 | USD[-15.385248049488879T],USDT[16.870769570000000] |
| 02511114 | BTC[0.000015096550700],TRX[0.000001000000000],USD[0.089389314094768B],USDT[0.004242517966535] |
| 02511115 | BTC[0.000000074215750],ETH[0.000000100000000],FTT[0.013177957359621B],NFT [376707499682646240][1],NFT [384994177930589409][1],NFT [497620295393510276][1],USD[0.025023120512500S],USDT[0.000000015000000] |
| 02511119 | CRO[1.086700000000000] |
| 02511120 | USD[0.000000018273776],USDT[0.000000060652252] |
| 02511124 | HT[0.000000030843276],NFT [324700447648867657][1],NFT [461145696350768316][1],NFT [507620537579740167][1] |
| 02511130 | BTC[0.000000735721872],FTT[74.076119760000000],USD[0.052355308253511077],XRP[1431.918614139052000] |
| 02511134 | AVAX[0.096466000000000],BEAR[1321.030000000000000],BTC[2D.000525310048300],BULL[0.000005832000000],LINK[0.090701733959054],LUNA2[0.006816755229000],LUNA2_LOCKED[0.015905762200000],LUNC[0.007153100000000],MATIC[0.000000008434100],SAND[0.933310000000000],SOL[0.000614000000000],USD[0.00 7760518611244],USTC[0.9649400000000000] |
| 02511137 | FTT[8.200000000000000],TRX[0.000064000000000],USD[0.056537075263000],USDT[0.000000053166494] |
| 02511145 | SOL[0.000000020000000] |
| 02511147 | GENE[0.000256000000000],NFT [353532927944232778][1],NFT [441450421460543751][1],NFT [532508032063573254][1],SHIB[0.406830590000000],TRX[0.000000020000000],USDT[0.000000017978383] |
| 02511148 | AVAX[0.000000013415204],ETH[0.000996065560229],ETHW[0.000996065560229],USDT[1.799039790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02511152 | USDT[0.0000000053800000] |
| 02511170 | 1INCH[0.760521830342571],BNBBULL[0.000000080000000],BTC[0.000000009000000],BULL[0.000000042750000],ETHBULL[0.000000070000000],FTT[0.203765252954983],USD[0.000000040405936],USDT[82.6494797381472239] |
| 02511177 | USD[30.000000000000000] |
| 02511178 | BTC[0.014232214178139],DOGE[29.253760610000000],LTC[0.414119720000000],USDT[500.255171741441400],XRP[174.512243000000000] |
| 02511179 | BAO[4.000000000000000],BLT[0.000291210000000],BOBA[0.002004330000000],KIN[1.000000000000000],MATIC[1.780251080000000],SAND[1.751318250000000],SHIB[109879.714120810000000],SNX[0.684973520000000],SOL[0.025530160000000],USD[2.361702066560434378],USDT[0.000000050970274] |
| 02511181 | TRX[0.000001000000000],USD[3.134591309162740],USDT[0.000000004000000] |
| 02511188 | BTC[0.000036879242000000] |
| 02511191 | ENS[0.008000000000000],IMX[0.087960000000000],TLM[0.899200000000000],USD[37.6085079472000000] |
| 02511192 | USD[3.168431400000000] |
| 02511195 | APE[58.794720000000000],ATLAS[5249.868000000000000],AVAX[8.899200000000000],BNB[13.496348229654000],BOBA[186.112806010000000],BTC[0.240589236770771],ETH[1.752542400000000],ETHW[1.430621400000000],IMX[395.062720000000000],KNC[348.184194309358410],LINK[10.099580000000000],LTC[0.0075946100000000],MBS[962.860000000000000],OMG[127.177215930000000],POL[893.090140000000000],SOL[8.239070000000000],SOS[84994000.000000000000000],SPELL[22698.760000000000000],TRX[2774.000000000000000],USD[528.454766660824909],USDT[0.153487453304560],FTT[10.000000000000000],USDT[1.552934514500000] |
| 02511203 | FTT[10.000000000000000],USDT[1.552934514500000] |
| 02511208 | AKRO[3.000000000000000],APT[0.000000089600000],BAO[11.000000000000000],DENT[3.000000000000000],ETH[0.000000033472736],KIN[8.000000000000000],NFT[309850852666820876][1],NFT[397363619410301723][1],NFT[408620010564357117][1],RSR[1.000000000000000],USD[0.010013277040219B],USDT[0.0000061119918205] |
| 02511215 | ATLAS[1660.655623270000000],POLIS[17.696460000000000],USD[0.010480235351252Q4] |
| 02511216 | USD[0.0000000051200000] |
| 02511218 | BNB[0.0000000089725470] |
| 02511219 | USD[0.0100000057526046] |
| 02511220 | BTC[0.000072982000000],FTT[48.394135400000000],SOL[11.207553330000000],TRX[0.001828000000000],USDT[2.9119716243040000] |
| 02511223 | ETH[0.000993120000000],ETHW[0.000993120000000],MATIC[3.700000000000000],USD[0.0043494648971631] |
| 02511224 | AUD[0.000000105240505Q],USD[0.000000001199156B8],USDT[0.000000001522400Q] |
| 02511226 | ATLAS[3130.000000000000000],TRX[0.883700000000000],USD[1.8241125566493100] |
| 02511237 | HT[0.000000004858074Q],SOL[0.0000000097788702],TRX[0.000040000000000],USDT[0.0000000027232228] |
| 02511245 | GOG[107.000000000000000],USD[0.609051670000000Q] |
| 02511249 | USD[20.000000000000000] |
| 02511250 | SOL[0.080000000000000],USDT[2.9632777400000000Q] |
| 02511252 | BTC[0.106502660000000Q0],USD[1506.162385088930200],XRP[0.121675000000000Q] |
| 02511256 | ATLAS[13255.212631390000000],POLIS[173.092576200000000Q],USDT[0.370736134785479] |
| 02511263 | ATLAS[170.000000000000000Q],POLIS[3.000000000000000],USD[1.5961960810125000] |
| 02511270 | LTC[0.000001080000000Q],STEP[0.0000000015022560],USD[0.0000000209285563Q] |
| 02511273 | USD[30.000000000000000] |
| 02511274 | ATLAS[0.000000012145704],BNB[0.000000001481514B],CITY[0.001844763485064Q],SOL[-0.0029173763428995Q],USD[0.565204690750000Q],USDT[0.0000000006905550] |
| 02511280 | USDT[0.0000000067120601] |
| 02511283 | FTT[0.086809351429700Q],STG[692.861400000000000],USD[4.740426332863376B],USDT[0.000000007690732Q] |
| 02511286 | BTC[0.000000090000000Q],DOGE[28.9632133100000000],TRX[0.000010000000000],USD[0.000427507117106B8],USDT[86.2576725000000000] |
| 02511290 | BUSD[236.150975910000000],USD[0.0000000116157220Q],USDC[2000.0000000000000000Q],USDT[0.0000000148278099] |
| 02511292 | SOL[0.044454370000000Q],USD[0.0027663311819744] |
| 02511294 | AUD[0.005584611143992Q],BNB[0.000000009772736Q],ETH[0.0000000071911465],FTM[0.000000006047424Q],USD[0.0000000103071376],USDT[0.0000000051299041] |
| 02511297 | BTC[0.0000064820000000Q] |
| 02511306 | BTC[0.020680003730000Q],ETH[0.128776089600000Q],ETHW[0.128776080000000Q],FTT[0.095614800000000Q],SOL[0.000000004661280Q],USD[22.4944786334316386] |
| 02511310 | USDT[0.0000000023854400] |
| 02511311 | USD[0.0389034500000000Q],USDT[0.000000152069103] |
| 02511316 | BNB[0.234000000000000],ETH[0.000000010000000Q],ETHW[0.016023010000000Q],FTT[53.29554550000000Q],MATIC[0.800000000000000],NFT[319344647008115854][1],NFT[359726837546214341][1],NFT[483615579266017506][1],NFT[497652936249948946][1],TRX[0.001723000000000Q],USD[0.0504315138700000Q],USDT[0.2500000000000000] |
| 02511320 | ATLAS[138330.031391590000000],USDT[0.0000001132808B] |
| 02511322 | TRX[0.065207000000000Q],USDT[0.0000000049728000] |
| 02511332 | USD[110.000000542250964] |
| 02511334 | BEAR[456.400000000000000Q],BTC[0.2133000000000000Q],USD[0.962563225227075Q],USDT[0.0014329800000000] |
| 02511335 | SHIB[50561685.705652230000000],USD[0.000000007564806Q] |
| 02511336 | USD[0.000000006860000Q] |
| 02511338 | CQT[4505.000000000000000Q],TRX[0.000019000000000Q],USD[0.052492959210000Q],USD[0.009554008000000Q],XRP[0.539170000000000Q] |
| 02511339 | BNB[0.000000010000000Q],CRO[0.0000000027268270],ETH[0.000000004795720B],ETHW[0.000000017324940Q],USD[0.0000000107615760],USDT[0.0000000084000000] |
| 02511341 | FTH[0.00449810000000Q],LUNA2[0.00000038930875Q0],LUNA2_LOCKED[0.0000000908387084],LUNC[0.0084772800000000Q],USD[0.0186997127526180],XRP[0.0000000084000000] |
| 02511346 | SOL[0.009001020000000Q],USD[2822.779047209864637Q0] |
| 02511347 | AUD[184.930950204002843Q],BOBA[0.000000076211928],ETH[0.000000073090736],ETHW[0.000000073090736],LINA[0.000000013152155],TOMO[0.0000000050112682],USD[-0.109124421206234I] |
| 02511348 | ATLAS[0.000000057391228],BF_POINT[200.000000000000000Q],CRO[0.000000029920873],USD[0.0003653910690158] |
| 02511351 | BTC[0.000050677808500Q],SHIB[0.000000008000000Q],USD[1.0984993650000000] |
| 02511356 | USD[19.245563057075000000000000Q] |
| 02511363 | BNB[0.01720000000000Q0] |
| 02511365 | 1INCH[0.0000000092039620Q],AXS[11.092900483983780Q],BNT[0.0000000013405385Q],CEL[28.858078089793016B],FTT[1.801999951406200],GMT[29.318495170766960Q],RAY[81.666218198273800Q4],RSR[0.0000000876422740],SNX[14.373634098876600Q],SRM[6.134223390000000Q],SRM_LOCKED[0.112457870000000Q],SUSHI[0.000000085083500Q],USD[0.0000001775102844],USDT[0.0000000023950000Q],XRP[126.629436210171200Q] |
| 02511378 | BCH[0.0002239300000000Q],FTT[0.0501771400000000Q],MSOL[0.0000000100000000],USD[0.5693406087155777] |
| 02511383 | USD[0.5710751600000000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02511385 | USD[0.00430466588926071],USDT[0.1961851346974484] |
| 02511386 | USD[0.02192913647729510] |
| 02511387 | 1INCH[0.00000009545100],ALCX[0.000000032459000],ALPHA[0.00000000211260000],AMPL[0.00000000525742],BADGER[0.00000005777400],COMP[0.00000076690000],CREAM[0.0000043074000],DYDX[0.000000032700000],ETH[0.00194446000000000],ETHW[0.00194445893293701],KNC[0.00000085310000],LINK[0.00000000 97475000],MKR[0.000000031420000],MTA[0.000000007885000],PERP[0.000000008716000],REN[0.00000004571450000],ROOK[0.000000029600000],SNX[0.000000037660000],SUSHI[0.0000000527000000],UNI[0.0000000799510000],YFI[0.00000000525147000],YFII[0.000000012870000] |
| 02511392 | AKRO[2.00000000000000000],BAO[4.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00002589811169970],USDT[0.00000000888830945] |
| 02511405 | LUNA2[66.990807070000000000],LUNA2_LOCKED[156.311883200000000000],LUNC[4696.679306250000000000],USD[-0.142980508160932],USDT[0.000000012321999 4] |
| 02511408 | USD[0.00000000232000000] |
| 02511412 | BNB[0.00000000504685000],TRX[0.000001000000000000],USD[-11.208902972856697 5],USDT[16.846965340000000000] |
| 02511413 | BAO[5.00000000000000000],CRO[0.00000000827356166],DOGE[0.00134656264171780],GRT[0.000000000832678790],KIN[6.00000000000000000],MANA[0.00044542549558980],SHIB[6.903796079060577 2] |
| 02511419 | USD[6.74088182065000000] |
| 02511420 | USD[0.00529635772044200],USDT[0.388881130000000000] |
| 02511428 | USD[2.207491800000000000],XRP[0.3680070000000000] |
| 02511436 | ETH[6.282399990000000000],ETHW[7.04828972206324600],GST[1830.605906440000000000] |
| 02511439 | SGD[0.97830836000000000],USD[1553.662296066816656],USDT[2039.051139726242456 4] |
| 02511444 | 1INCH[0.01661763000000000],ALPHA[0.08018026000000000],AMPL[0.00797901362155830],BADGER[0.00294620000000000],BAO[1.00000000000000000],CREAM[0.00067155000000000],DOGE[1.00000000000000000],ETH[0.00185640000000000],ETHW[0.00185640000000000],KIN[2.00000000000000000],LINK[0.00265338600000000],MTA[0.07787865000 00000],ROCK[0.00002208000000000],RSR[1.00000000000000000],SOL[0.368106520000000000],UNI[0.00295480000000000],USDT[0.000000263841165 91] |
| 02511450 | ATLAS[0.98426150000000000],BOBAD.016622000000000000],IMX[0.014560000000000000],USD[3826453245542460 2] ADABULL[895.012555970000000000],AKRO[7968.000000000000000000],ALGOBULL[16592312901.515260900000000000],ALGOHALF[0.00199000000000000],ALICE[66.000000000000000000],ALTBULL[445.855362750000000000],ASDBULL[1332533.826269450000000000],ATLAS[0.000000096000000],ATOMBULL[1148015 5.920177380000000000],AUDIO[800.000000000000000000],BALBULL[3485334.636146160000000000],BAO[896000.000000000000000000],BCHBULL[37217940.000000000000000000],BEAR[3000.000000000000000000],BNBBULL[4.761351110000000000],BSVBULL[732024102.564102550000000000],BTC[0.000000000925400],BULL[26.449329589593619],BULLSH IT[185.954787740000000000],BVOL[0.040000000000000000],COMPBULL[76984920.000000000000000000],CRV[162.000000000000000000],DEFIBULL[3369.194883750000000000],DOGEBULL[3770.372951530000000000],DOT[16.000000000000000000],EOSBULL[9621900.000000000000000000],ETCBULL[32906.010000000000000000]... |
| 02511452 | USD[0.04647411320000000] |
| 02511463 | FTT[0.00000005323980],TRX[0.000783000000000],USD[0.3196712362500000] |
| 02511472 | DMG[0.02384000000000000],DOGE[0.982600000000000000],TRX[0.0000010000000000],USDT[0.000000005200000] |
| 02511481 | TRX[0.00000100000000000] |
| 02511482 | USD[0.000000026400000] |
| 02511483 | APT[0.00000000000000000],AVAX[0.000000079726937],AXS[0.000000045246200],BNB[0.000000078727000],BTC[0.000000031752337],CEL[0.000000087925865],DOT[0.00000004864000],ETH[0.000000072426339],FTM[0.000000097474700],MATIC[0.000000077288000],SOL[0.000000039405795],SUSHI[0.000000015000000],TRX[0.000000091173041],USD[0.00000038384316] |
| 02511486 | AKRO[3.00000000000000000],BAO[16.00000000000000000],DENT[4.00000000000000000],HXRO[1.00000000000000000],KIN[12.00000000000000000],RSR[1.00000000000000000],TRX[8.000876750000000],UBXT[2.00000000000000000],USDT[0.000000088500578] |
| 02511499 | USD[0.000000075449781],USDT[0.000000093217720] |
| 02511500 | ATLAS[70.00000000000000000],FTT[0.947273180000000],IMX[1.00000000000000000],LINA[99.98100000000000000],TRX[0.000000000000000],USD[0.238886985425000],USDT[0.1747688631265271] |
| 02511507 | TRX[0.00000086000000000],USD[0.00000000440730318],USDT[0.000021356842840] |
| 02511509 | ATLAS[0.000000004352269],BTC[0.01483892386693],MANA[0.000000005212542],SAND[0.000000001728481] |
| 02511510 | DFL[30.000000000000000000],USD[1.750202440785000] |
| 02511513 | TRX[2.51242900000000000] |
| 02511519 | ATLAS[1759.648000000000000000],DOGE[9.988000000000000000],USD[0.073208490000000000],USDT[0.000000006099520] |
| 02511521 | SPELL[452.517613160000000000],USD[0.000000052753100],USDT[0.000000006573608 4] |
| 02511526 | BAO[1.00000000000000000],BTC[0.062648380000000],ETH[0.110886940000000000],ETHW[0.109850630000000],KIN[4.00000000000000000],NFT[294096326789063917](1),RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000001156203395],USDT[0.0000000097796230] |
| 02511527 | BTC[0.035400000000000000],FTT[25.894901000000000],USD[2.212984907000000000] |
| 02511528 | DOGE[0.301975170000000000],FTT[25.095345570000000],IMX[0.044032000000000000],LUNA2[0.000310425113700000],LUNA2_LOCKED[0.00072432526520000],LUNC[0.001000000000000],RAY[0.200000000000000000],RNDR[690.106500000000000],UNI[0.037988070000000000],USD[1130.885946428944247],USDT[0.000000082089587] |
| 02511537 | APE[11.560490420000000],ATOM[19.187526920000000],BTC[0.394798550000000],ETH[1.087817320000000000],FTT[25.000000000000000000],LUNA2[0.471564433100000],LUNA2_LOCKED[1.086036847000000],LUNC[52100.149415770000000],NFT[296135765753296920](1),NFT[363592385057520626](1),TRX[0.000000100000000000],USD[0.21351751542706 41],USDT[0.816314102404690] |
| 02511539 | USD[0.000000029130000] |
| 02511540 | AXS[0.499900000000000000],ENJ[27.994400000000000000],MANA[49.99000000000000000],SAND[35.992800000000000000],SOL[1.99960000000000000],USD[2.600370134983250 0] |
| 02511545 | SOL[0.000000052260000] |
| 02511554 | FTT[0.00920777761012000],HTI[0.044600000000000000],USD[0.000296422700000],USDT[0.380000000000000000] |
| 02511560 | TRX[0.00000000264000000] |
| 02511566 | LUNA2[0.00000003404422381],LUNA2_LOCKED[0.000000079483655],LUNC[0.00741760000000000],TRX[0.000218000000000000],USD[157.383057586891579],USDT[0.000000233397298] |
| 02511569 | USD[0.000000084400000] |
| 02511572 | AKRO[1.00000000000000000],AMZN[0.056272120000000],AMZNPRE[0.000000000407445] 26],DGE[65.965805250000000],ETH[0.000429450000000],ETHW[0.000429450000000],KIN[2.00000000000000000],SHIB[292259.701509750000000],USD[0.000000417736695],USDT[0.000240996756560],XRP[0.001276400000000] |
| 02511574 | APE[2.418636830000000],APT[1.004677690000000],ATLAS[3592.564122160000000],ATOM[0.620415540000000],AUDIO[370.341328280000000],AURY[4.136104160000000],AVAX[4.860577302528901],BAT[316.613911590000000],BTC[0.136918167371058],BULL[0.000000073000000],CHZ[217.294977030000000],DFL[8629.640374 88000000000],DYDX[70.415596300000000],ETH[0.543295747521000],ETHW[0.000915005210000],FTM[326.745649780000000],FTT[5.555200880000000],FXS[1.247481290000000],GALA[89.212458870000000],GMT[33.088333060000000],HNT[166.645917625640000],IMX[199.289105360000000],JOE[12.408283200000000],LDO[9.081291280000000],LINK[2.900712917931940],LUNA2[0.344775340000000],LUNA2_LOCKED[2.134775354070641],LUNC[41593.346862670000000],MATIC[1492.069450150000000],MATICBULL[460.177070600000000],MNGO[3660.251346240000000],MPLX[123.815732370000000],NEAR[22.382189330000000],QI[258.506512500000000],QNT[0.000000 536891],USTC[1.000000000000000000] |
| 02511575 | ETH[0.000000015618200],TRX[0.000900000000000] |
| 02511577 | AURY[0.938800000000000000],TRX[0.00000100000000000],USD[0.00000003762824],USDT[0.000000012157340] |
| 02511579 | BTC[0.00000008966592],FTT[0.000000000555415],SOL[0.000000007795577949] |
| 02511580 | CRO[1339.732000000000000],ETH[0.235952800000000],ETHW[0.235952800000000],FTM[473.905200000000000],GALA[1719.656000000000000],SOL[8.978204000000000],USD[5.341950000000000] |
| 02511584 | ATOM[46.30000000000000000],BNB[0.030427490000000],BTC[0.000000009000000],BUSD[2594.767171200000000],ETHW[0.000917790000000],FTT[0.161749790000000],USD[0.013712335195000],USDT[4.334305950353102] |
| 02511585 | POLIS[0.00728300000000000],USD[0.599183878237500 0] |
| 02511587 | FTT[8.27914558000000000],GBP[0.000000189264192] |
| 02511590 | AUD[0.000000009602802],BTC[0.000000046020000],LUNA2[0.474642712700000],LUNA2_LOCKED[1.107499663000000],USD[0.000021863748129],USDT[0.000033746336960] |

Schedule AB 72 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02511594 | USD[0.000001681078398] |
| 02511597 | CRO[0.000000002800000],ETH[4.380978952404540],ETHW[0.000000024045340],NFT [492613141020185950][1],USD[0.000011086423840],USDT[3.0066626725569830] |
| 02511598 | AKRO[4.000000000000000],BAO[1.000000000000000],ETH[4.590000000000000],ETHW[4.590000000000000],TRX[3.000000000000000],USD[388.036045057484823],YF[0.000000083000000] |
| 02511604 | USD[15.000000000000000] |
| 02511605 | ATLAS[7.060700000000000],TONCOIN[0.040207000000000],USD[0.133079156537500] |
| 02511616 | BTC[0.000000000034000] |
| 02511617 | USDT[0.000000101898114] |
| 02511624 | AKRO[2.000000000000000],AUDIO[0.651679670000000],BAO[3.000000000000000],BOBA[0.000041600000000],DENT[2.000000000000000],ETH[0.000005020000000],ETHW[0.000005020000000],FIDA[1.036753320000000],GRT[1.002798430000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],NFT [483362594246343692][1],NFT [557687876097265642][1],SAND[0.403040365031576],TRX[2.000001000000000],UBXT[3.000000000000000],USD[0.000928700000000],USDT[0.000000000787708008] |
| 02511628 | KIN[1.000000000000000],MATIC[0.000141050000000],SAND[0.000381220000000],USD[0.000000137695870] |
| 02511631 | USD[25.000000000000000] |
| 02511632 | USD[1.581478242000000],USDT[0.195000633000000] |
| 02511633 | DOT[51.965899400000000],ETH[1.491292170000000],ETHW[1.491292170000000],FTM[566.117591000000000],LUNA2[2.902978515000000],LUNA2_LOCKED[8.773616535000000],LUNC[60857.901425859013123568],MATIC[200.000000000000000],USD[30.207649509050577000000000] |
| 02511634 | ETH[0.000000028000000],FIDA[0.000000000000000],FTT[26.186168812350000],MANA[142.224684049600000],SAND[95.459363909700000],SOL[13.579463608323032035],USD[1.680000000000000],USDT[0.000000040376426000] |
| 02511636 | ATLAS[8290.000000000000000],USD[1.020180747500000000],USDT[0.000000010891965000] |
| 02511641 | BAO[2.000000000000000],TRY[0.000001144988652] |
| 02511645 | USD[30.000000000000000] |
| 02511653 | ATLAS[120.073109432715793],GRT[0.000000094404000],REEF[0.000000081081600],SHIB[86430.460010410621926900],SOS[20000.000000000000],TRX[0.000001000000000],USD[-0.000002064510545],USDT[0.000000011835936],XRP[0.000000110000000] |
| 02511654 | TRX[0.000001034714180],USDT[1487.33713091980085000] |
| 02511658 | ATLAS[3258.759300000000000],BTC[0.026137114801678],CREAM[0.199962000000000],DOGE[5964.392857277000000],ETH[0.005998860000000],FTT[0.098784380000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[5000.000000000000],SAND[0.993350000000000],SGD[0.001817559296108],TJ,SHIB[1518826].384000000000000],SLND[3.099411000000000],SLP[9.593400000000000],SOL[0.008734603000000],SPELL[196.480820000000000],USD[0.00016816900120011],XRP[2021.434570000000000] |
| 02511659 | BTC[0.019387070000000],EUR[0.001697682914343],FTT[4.208539840000000000],NEAR[30.003958930000000],SAND[199.108253330000000],SNX[37.367338861087600],SOL[5.670763945120000],TRX[0.000154451200000],USD[-57.9712922278554606],USDT[1.000000054143866] |
| 02511661 | USDT[1.050000000000000] |
| 02511667 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.000000004630378],BTC[0.009912291632927],CRO[0.429652660000000],DENT[4.000000000000000],DOT[1.492610124661817],ETHW[1.491983158106857],GODS[0.039218770000000],KIN[3.000000000000000],LUNA2[0.051824545170000],LUNA2_LOCKED[0.1209239 387000000],LUNC[0.16708138060540064],MATIC[0.002718125074672],SAND[0.073194300000000],SOL[0.000000098645960],TOMO[0.000537500000000],TRX[1.654961451381174],UBXT[3.000000000000000],USD[2.014830980000000],USDT[1.021048309840000],XRP[0.000000144404000] |
| 02511669 | 1INCH[0.000000003495060000],AAVE[0.000184805818838055],AKRO[52.000000000000000],ALGO[3424.684201970000000],ALPHA2.000000004962000],ATLAS[0.238650769667243],AUDIO[2.000000000000000],AVAX[121.551483976205677D],AXS[0.00134811250102281BAO[75.000000000000000],BAT[1.000067650000000],BF_POINT[20.0000000000000000],BIC[... (truncated) ...] |
| 02511679 | BNB[0.006583800000000],BTC[0.000000811610500D],ETH[0.000471500000000],ETHW[0.000471500000000],LUNA2_LOCKED[75.008958230000000],SOL[0.005224300000000],USD[0.000003673690700D],XRP[3434.347350000000000] |
| 02511685 | FTT[0.024393423603628],USD[0.000000045143415] |
| 02511692 | USD[0.155808700920000],USDT[0.000000084000000] |
| 02511694 | USD[0.000000034000000] |
| 02511699 | BTC[0.000014110000000D],ETH[0.000348900000000],ETHW[5.4958221900000000] |
| 02511700 | USD[0.000652534472383],USDT[0.000000096515643] |
| 02511703 | POLIS[0.099980000000000],USD[0.076669940438463],USDT[0.000000086881320] |
| 02511707 | AUD[0.284579543742125
6],BAO[1.000000000000000],CHZ[17.461124600000000],DENT[1.000000000000000],DOT[15.518152630000000],MATIC[106.311164950000000],RSR[2.000000000000000],SOL[40.049025250000000] |
| 02511709 | BNB[0.000000088000000],BTC[0.001496640000000],ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000540000000000],USD[173.045872068341348200000000],USDT[0.015544796000000] |
| 02511711 | USD[0.000031435081099
5] |
| 02511718 | 1INCH[2.091710000000000],AAVE[0.0000045183805],AKRO[52.0000000000000
00],ALGO[3424.68420168300000],BNB[0.0000073400000000],BTC[0.0000000899472
28],CELL[263.30247130227121140],CHZ[6388.651130051944558],CONV[123.40832743018216140],CRO[0.000000073080942D],CRV[0.0000000201410000],DENT[26.000000000000000],DMG[0.0000000041500000],DLDOGE[7.000272640000000],DOT[0.00000000480836D],ETH[0.035374736176117],ETHW[185.633790058534897161],EUR[0.000001791083],FIDA[3.0203780225426041],FRONT[6.23003837000000000],GALA[0.0000004607681],FTT[0.0000000046076811140],GRT[0.004720788203000000]HOLY[1.0076605695779135],HXR[0.0000791000000000],KNBA[1.000000000000000],RCS[043.618786802312576],LUNA2[0.222310246800000000],LUNA2_LOCKED[3.16734975000000000],LUNC[2.96900000000000],NBT[87353616164000],NTC[8783.4115379717516581,O...] |
| 02511721 | AGLD[130.997355430000000],ATLAS[40675.567598232324907D],BTC[0.012756060000000],CRO[0.000000089007924],DOT[431.429100000000000],ETH[0.539842720000000],ETHW[0.539842720000000],FTT[0.000001140468000],LTC[1.660000000000000],SAND[95.506365770000000],SOL[1.223515080000000],USD[0.0067251228
226425],USDT[0.000000010897188] |
| 02511722 | USD[-0.45498079200000000000],USDT[19.000000000000000] |
| 02511724 | AUD[0.000000032509067],FTT[0.000000004758000],USD[0.000000163628750],USDT[0.000000010849626] |
| 02511728 | BTC[0.000030000000000],STEP[0.066705000000000],TULIP[0.070268000000000],USD[6.062385825000000] |
| 02511736 | ETH[0.0543986000000001],ETHW[0.454556300000000],USD[1454.9129808468750000] |
| 02511740 | AUD[0.000000041964999],USD[0.000000018207800] |
| 02511755 | SOL[0.0099820000000000],USD[0.557134110000000],XRP[0.750000000000000] |
| 02511769 | ATLAS[2.875016860000000],DOT[18.896220000000000],USD[0.000001039206838],USDT[1.813300802333176] |
| 02511771 | APT[0.167697060000000],ATLAS[2900.49554137000000
0],AXS[0.1534830200000000],BCH[0.000000019480637],CRO[34.123979390000000],ENJ[28.485111860000000],FTM[6.391937507050799],GALA[610.252473777950920],MANA[6.120013990000000],MATIC[17.052597790000000],MBS[14.218598380
0000001RSR[0.000000037368172],SAND[5.031145400000000],SHIB[1044462.850458719842184],USD[0.000000041121782],XRP[12.510311930000000] |
| 02511772 | FTT[8.0733500000000000] |
| 02511773 | AKRO[4.000000000000000],APT[2.726508290000000],ATLAS[2900.000068330000000],BAO[68.000000000000000],DENT[6.000000000000000],DYDX[65.145030130000000],ETH[0.129994170000000],EUR[0.000000008028243],FTM[644.529932700000000],IMX[145.159785430000000],KIN[74.000000000000000]
00],NEAR[3.445299880000000],NFT [400390765201741482][1],NFT [533930189271598659][1],NFT [533930189271598659][1],TRX[0.000000700000000],USD[0.001442960734626
0] |
| 02511774 | AKRO[2.000000000000000],AUD[103
59.780523917015911
4],KN[1.000000000000000],NEXO[0.000000012419410],UBXT[1.000000000000000] |
| 02511777 | ATLAS[0.000000074545502],BNB[0.000000015533375],FTT[0.000000090926566],GENE[0.000000043493293],MATIC[0.000000417348696],SOL[0.000000008497361
0],USDT[0.000002084973610],XRP[0.000000000000000] |
| 02511779 | AAVE[2.492895044001280],ALCX[0.000000077000000],ALGO[106.606253500000000],ATOM[19.257335619994300],AVAX[3.748890666830840
0],BNB[0.859816002070730],BTC[0.238630703127710],BUSD[111.229657440000000],CRV[213.960558800000000],DOT[21.518316397497800],ENS[0.069695000000000],ETH[0.582967913
4
523600],ETHW[0.579997579956560
0],FTM[0.6112039897550500],FTT[12.686158980000000],GALA[2529.533721040000000],HNT[0.096830400000000],LINK[42.874135705296980],LTC[0.714285604595000],LUNA_LOCKED[10.251204340000000],LUNC[31068.254816494190
500],MANA[133.975303800000000],MATIC[199.148877336801001],OMG[73.025601442703450
0],RUNE[73.231465640136040
0],SAND[20.95650520000000],SOL[30.948800480887985600],TRX[9738.059567494047510
0],USD[13.727503330430000],XRP[33.598573881165200
0] |
| 02511782 | AUD[0.000000004834859],BTC[0.000000000442000],FTT[0.000000091651440],USD[0.000000129750144],USDT[0.000000076927132] |
| 02511784 | ATLAS[1239.752000000000000],USD[0.735314410000000],USDT[0.000000105126210] |
| 02511789 | BNB[0.000000061224990] |
| 02511793 | AUD[0.000000004000000D],ETH[0.000000010832120],USD[0.000000073257761],USDT[75.82289716045578890] |
| 02511799 | USD[0.000000087600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02511800 | AKRO[2.00000000000000000000],AUDIO[9.34027991000000000],BAO[3.00000000000000000],BCH[0.14223060000000000],BF_POINT[200.00000000000000000],BIT[314.73593037000000000],CRO[110.75407481000000000],KIN[2.00000000000000000],SGD[0.0917322301009357],SHIB[1528592.62082069000000000],UBXT[1.00000000000000000],USD[0.0980 37691022382 0] |
| 02511801 | TRX[0.00000200000000000],USD[25.12555680754500000],USDT[0.0000000010162898] |
| 02511803 | TRX[0.00000100000000000] |
| 02511811 | AXS[0.99981000000000000],BTC[0.00859836600000000],CRO[629.88030000000000000],ETH[0.19096371000000000],ETHW[0.19096371000000000],GALA[219.95820000000000000],SAND[9.99810000000000000],SOL[0.63987840000000000],SPELL[9398.21400000000000000],USD[2.06952942371250000],USDT[0.000000006693324] |
| 02511813 | ETH[0.00053621000000000],ETHW[0.00053621000000000],FTT[0.09610557000000000],TRX[0.00000100000000000],USD[0.06359905150000000] |
| 02511814 | USD[0.00000009731000000] |
| 02511820 | ATLAS[7152.07689686000000000],BOBA[235.46703480014157 32],STARS[0.00000000069008860],USD[0.00000000298885063] |
| 02511833 | BTC[0.00853529689468575],BUSD[135.00435050000000000],FTT[1.02214203200000000],USD[1.70693694201950 00],USDT[0.00000003745583 4] |
| 02511837 | ATLAS[25754.58800000000000000],AURY[189.99220000000000000],BAL[100.00000000000000000],BLT[1078.00000000000000000],COPE[5000.00000000000000000],ETH[0.99500000000000000],ETHW[0.99500000000000000],FTM[36.00000017000000000],POLIS[55.00000000000000000],USD[0.00000000985598848],USDT[23.45780144031800 80] |
| 02511843 | BTC[0.00000075046900],ETH[0.00000082070400],GMT[0.99943000000000000],LUNA2[0.00370833942700000],LUNA2_LOCKED[0.00865279199700000],LUNC[807.49871772769425 00],USD[3.67851660929019 18],USDT[44.07264131118673 00] |
| 02511848 | AAZ[2619.69600000000000000],AURY[0.99860000000000000],TRX[0.00001600000000000],USD[7.84392904518588 60],USDT[0.00916300027057 84] |
| 02511854 | BTC[0.04714404297386 00],CRO[4819.27040000000000000],USD[1477.03223763774 43852] |
| 02511855 | USD[4740.86982645686 44465],USDT[0.00000008827732 0] |
| 02511856 | BTC[0.00000094500000 00],UNI[0.01000000000000000],USD[2.73557501000000000],USDT[2.55613643150000 00] |
| 02511861 | BNB[1.27814124000000000],ETH[0.15749185000000000],ETHW[0.15749185000000000],FTM[155.98820000000000000],SOL[20.01488390000000000],USD[0.00000006934811 2],USDT[398.86215178549456 16] |
| 02511875 | AXS[3.80000000000000000],BTC[0.05772671000000000],ENJ[78.00000000000000000],ETH[3.44150194000000000],ETHW[3.44150194000000000],FTM[0.00000006000000000],FTT[0.00000009370000000],MANA[89.00000000000000000],MATIC[680.00000000000000000],SAND[88.87000000000000000],TRX[0.00000600000000000],USD[9398.64497810331 6 3704],USDC[1000.00000000000000000],USDT[0.00000001801919 62] |
| 02511876 | BNB[0.00000073182700],BTC[0.00170000582000000],ETH[0.02900000000000000],ETHW[0.02900000000000000],FTT[2.69802932000000000],RAY[9.03473069000000000],SOL[0.00013952614220000],TRX[0.00001000000000000],USD[2.88358546190423 00],USDT[0.00000000017391080] |
| 02511883 | ETH[0.00193986000000000],ETHW[0.00193986104716020],NFT[4524210105699230357][1],NFT[4636964221032588147][1],NFT[5074054923358437001][1] |
| 02511886 | USD[2.20133809356428640],USDT[0.00000001679805810] |
| 02511896 | SOL[0.00000100000000000],USD[0.00000033219170010],USDT[0.00140982000000000] |
| 02511910 | AUD[0.00056316569783990] |
| 02511918 | USD[0.00000008760000000] |
| 02511920 | USD[25.00000000000000000] |
| 02511921 | USD[0.43224777120000000],USDT[1275.88877810000000000] |
| 02511929 | SAND[0.00024669000000000],SHIB[21.67833262000000000],SXP[0.00110679000000000],TRX[1.00000000000000000],TRY[0.00000013061493900],USD[0.00286693348832 76] |
| 02511934 | BAO[2.00000000000000000],USD[0.00000000131100460],USDT[0.00000003482741 1] |
| 02511939 | ADABULL[8.00000000002600000],ATLAS[0.00000006660000000],AXS[0.00000000199000000],BTC[0.00000000422501 34],DOGEBULL[0.00000000100000000],ENJ[0.00000004823461 0],ETH[0.00000000237523617],LTC[0.00000005278933 6],MANA[0.00000000327444986],SAND[0.00000000028201 500],USD[0.00046705417617 28] |
| 02511942 | FTT[0.09005770946464 32],USD[0.00000000260210154] |
| 02511945 | USD[10.00000000000000000] |
| 02511948 | AKRO[8.00000000000000000],BAO[28.00000000000000000],DENT[7.00000000000000000],ETH[0.00007650021574 9],ETHW[0.00007650021574 9],EUR[0.55187003444927 12],FTM[0.00255577000000000],HNT[0.00155800000000000],KIN[35.00000000000000000],LUNA2[0.01737454967000000],LUNA2_LOCKED[0.04054061590000000],LUNC[0.056009 9617657088],MATIC[0.00428428000000000],RSR[3.00000000000000000],RUNE[0.00029468000000000],SOL[0.00000007682934 4],UBXT[9.00000000000000000],USD[0.00017401775822280],USDT[0.00000121115688543],USTC[0.00000000261000000] |
| 02511951 | ATLAS[469.95400000000000000],SOL[0.87000000000000000],USD[0.94248146750000000] |
| 02511952 | GBP[0.00000199322992204],USD[0.16963389646813 60] |
| 02511963 | AURY[19.99620000000000000],BTC[0.04325568900000000],CRO[649.87650000000000000],ETH[0.62276990000000000],ETHW[0.62276989652034 60],MANA[100.98081000000000000],MATIC[169.96770000000000000],SAND[44.99145000000000000],SOL[8.99581628000000000],USD[9.88282000000000000] |
| 02511969 | TRX[0.00002700000000000],USD[10.04807687500000000] |
| 02511970 | USD[8.64527202000000000] |
| 02511973 | BNB[0.00000001110006 32],SOL[0.00000000010476000],USD[0.00000336000024350] |
| 02511976 | SOL[0.05833640000000000],TRX[0.00007000000000000],USD[0.00000000705337 54],USDT[1.15622883154245 87] |
| 02511983 | USD[0.00000000011300000] |
| 02511988 | SHIB[1226561.9.14118852908977 00],XRP[106.52948100000000000] |
| 02511988 | USD[0.00000000988000000] |
| 02511989 | APT[0.00000000470000000],ETH[0.06000009414320 0],MATIC[0.00000000255953 00],NFT[292968978060363215][1],NFT[373823016186438602][1],NFT[527321106720135741][1],NFT[543897657570047777][1],SOL[0.00000000468768000] |
| 02511993 | AKRO[56.00000000000000000],BAO[163.00000000000000000],BAT[1.00000000000000000],BIT[0.00315539000000000],BTC[0.00000190000000000],DENT[38.00000000000000000],DOGE[1.00000000000000000],FTT[0.00023780000000000],GRT[1.00000000000000000],KIN[163.00000000000000000],MANA[0.00011708000000000],MATH[2.00000000000000000],NFT[356980528253611623][1],NFT[381864150715875821][1],NFT[393206213206701583][1],NFT[418383415588921885][1],NFT[467946617080242121][1],NFT[529918703668848605][1],NFT[534941621452286560][1],RSR[11.00000000000000000],TRU[3.00000000000000000],UBXT[50.00000000000000000],USD[0.55767150325432911],USDT[0.00000008791142] |
| 02511999 | ATLAS[1141.00000000000000000],USD[0.01928488096250 00],USDT[0.00000007957006] |
| 02512001 | USD[0.93135991400000000],USDT[0.00000001274500] |
| 02512002 | ETH[0.05597910000000000],ETHW[0.05597910000000000],SHIB[99981.00000000000000000],TRX[0.00000100000000000],USD[0.53107048599226 62] |
| 02512006 | APE[0.00000000886140 00],ATLAS[330.45495650000000000],AXS[0.40562500000000000],DFL[1283.37601368000000000],EGLD[5.61719440000000000],ETHW[0.42662938000000000],ETHW[0.42662938000000000],MANA[179.52871190000000000],SAND[0.00000000873052 80],SHIB[2465259.38613200000000000],USD[67.12433194604087 23],XRP[1403.4 2094060850000000] |
| 02512010 | BOBA[0.07282000000000000],BTC[0.00000000306721 8],FTM[0.12494357000000000],FTM[0.12494357000000000],OMG[0.17282000000000000],SXP[0.09810000000000000],TRX[0.00013500000000000],USD[0.55429241613101 14],USDT[0.00000000625000 00] |
| 02512013 | ETH[0.00000005671900],ETHW[0.00000015671900],EUR[0.00000004323956 0],FTM[150.42651345857476 00],SOL[0.00000007200000000],USD[1162.74012221376804 79] |
| 02512014 | BTC[0.00083972981435 8],CRO[0.00000002986514 4],ETH[0.00000011720000 0],FTT[0.03078030128941 95],MANA[0.00000008770916 0],SRM[0.00000007200000 0],USD[1.21812461340054 23],USDT[0.00000007439468 0],XRP[0.00000000702265 84] |
| 02512018 | AKRO[3.00000000000000000],AUDIO[1.02728134000000000],CAD[0.00000003609429 38],CHZ[0.00000003650000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00167244000000000],MATIC[0.01013458000000000],MANA[0.00000001689670],MATIC[0.00000000262749748 0000],UBXT[1.00000000000000000],USD[0.03520671440153250],USDT[0.00000007200000000] |
| 02512019 | ATLAS[144920.72460000000000000],AVAX[0.00000000631720],AXS[407.47341646189920 00],BNB[0.15197190186689 05],BTC[0.33441497000068840],BUSD[2026.75826660000000000],CRO[4240.06385000000000000],DOGE[3366171.36117266634690 0],ETH[3.50978261794282 00],ETHW[3.49232979514990 00],FTM[10291.34077303583670 00],FTT[487.70234700000000000],LINK[204.43577824215060 0],MANA[1814.00000000000000000],MATIC[3543.80884299067640 71],SAND[923.00000000000000000],SLND[842.62971000000000000],SOL[8.00000000008287 60 00],USD[0.00000008613 72540] |
| 02512023 | ATLAS[43887.45286671336 03504] |
| 02512029 | FTM[50.00000000000000000],FTT[4.94916103000000000],SOL[0.39000000000000000],USD[1.16861424636972042] |
| 02512030 | MATIC[0.04861279000000000] |
| 02512032 | FTT[0.00000006521268 00],POLIS[0.00000009000000000],USD[0.00000008461457 5] |
| 02512042 | ATLAS[9.99810000000000000],AVAX[72.19898920000000000],BTC[0.16930000304920040],ETH[0.00000003492040],FTM[707.87545500000000000],FTT[25.99506950000000000],SOL[57.72329642000000000],TRX[0.00016900000000000],USD[6.09235601824466 313],USDT[9597.53418598242800 00] |
| 02512043 | USD[0.00000008702285],USDT[0.00000000888072995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02512050 | USD[0.0000000024671602] |
| 02512051 | 1INCH[0.946000000000000000],ATLAS[4.784360160000000000],KIN[41079.819060000000000000],USD[0.461225209750000000],USDT[0.000000010273520] |
| 02512053 | KIN[1.000000000000000000],STEP[298.818050062523962] |
| 02512056 | ATLAS[5.570000000000000000],USD[3.805413457500000000],USDT[0.000000105584670] |
| 02512059 | AAPL[0.000000000982319960],ARKK[0.000000012506950],MSTR[0.000000019288500],SHIB[75860.224499830000000000],TRXBULL[9.050000000000000000],USD[2.901734499622192600000000000] |
| 02512063 | BTC[0.000000480000000000],ETH[0.002221269151035750] |
| 02512066 | ETH[0.008520790000000000],ETHW[0.008520790000000000],USD[4.000000000000000000] |
| 02512067 | ETH[0.346934400000000000],ETHW[0.346934400000000000],USD[14.973085780000000000] |
| 02512071 | BTC[0.010000000000000000],ETH[0.230113290000000000],ETHW[0.230113285500000000],FTT[25.000000000000000000],MANA[400.000000000000000000],USD[2.487852454875000000],USDT[0.000001490420896] |
| 02512073 | ATLAS[39.992000000000000000],USD[1.316715059500000000],USDT[0.031456865102388000] |
| 02512081 | AKRO[1.000000000000000000],AUDIO[41.548216390000000000],BAO[40948.915048750000000000],BTC[0.001917060000000000],DOT[1.013486380000000000],ETH[0.008256770000000000],ETHW[0.008155410000000000],GALA[65.968189580000000000],GBP[0.017754479073872 3],KIN[5.000000000000000000],MANA[26.576974950000000000],RSR[1.000000000000 00000],SAND[22.257723850000000000],UBXT[2.000000000000000000],USD[0.00231312936101 02] |
| 02512083 | BTC[0.028843874938037 5],DOGE[0.000000007780000],ETH[-0.000000016000000],FTT[0.000000020719440],GALA[0.000000088000000],NFT[39947264683574 9339][1],NFT[46200530986576183 6][1],NFT[52198098277161832 6][1],USD[1.266241873638867 4],USDT[0.000000004099719] |
| 02512085 | BNB[0.000345150000000000],ETH[0.001374132242404],USD[0.000006871152817] |
| 02512089 | ATOM[1.775022107491630 0],AVAX[0.011885009386040 0],BTC[0.000000051750250],ETH[0.000000072377700],FTM[0.612240021576350 0],LUNA2[0.233457753500000 0],LUNA2_LOCKED[0.54473475830000 0],LUNC[49990.510371477615940 0],MATIC[0.000000001387700],OMG[0.096311779252300 0],SOL[0.002946380103135 0],USD[42.16 1565024064085 2],USTCD[0.000000011221000] |
| 02512094 | PORT[0.002922550000000000],USD[0.000654034900000000],USDT[0.000000021671375] |
| 02512096 | ALGO[8.000000000000000000],LUNA2[2.296189050000000000],LUNA2_LOCKED[5.357774450000000000],LUNC[500000.000000000000000000],USD[-1501.174167951909360000000000000],USDT[2176.059363064442134] |
| 02512101 | USD[0.000000009679400],USDC[593.421939820000000000],USDT[0.000000105361533] |
| 02512103 | ETH[0.000000062669973],USD[0.000000014270400],USDT[0.000000059603200] |
| 02512109 | BTC[0.000982900000000000],USDT[960.167929058200000000] |
| 02512110 | USD[0.000018365363872 5] |
| 02512111 | BNB[0.000000000000000000],ETH[0.000000007540000],HT[0.000000079051200],SOL[0.000000019309978],USD[0.000006960587007 5],USDT[0.000215958093762] |
| 02512114 | AKRO[0.000000000617164 8],ALGO[0.000000002976200],APT[0.000000003275224 0],BNB[0.000000008413936],BTC[0.000000093492000],DAI[0.000000002800000],ETH[0.000000089660209],FTT[0.000000046166575],HT[0.000000037175900],MATIC[0.000000051996776],NFT [47160533753324110 3][1],SOL[0.000000093805788],TRX[0.000000009862960],USDT[3.479852155813918 7] |
| 02512119 | AAVE[1.599696000000000000],BTC[0.015097131000000000],ETHBULL[0.351731580000000],FTT[8.698347000000000000],LINK[14.697207000000000000],MANA[74.985750000000000000],SHIB[1699686.690000000000000000],SOL[2.080000000000000000],SPELL[10098.081000000000000000],TRX[3951.249121000000000000],UNI[20.196162000000000000],USD[2.5 37345050000000000],USDT[0.000000013646252 0] |
| 02512137 | USD[0.000000005320000000] |
| 02512142 | USD[13.752428300533187 0],USDT[0.000000192587115] |
| 02512150 | BAO[1.000000000000000000],CRO[391.579478470000000000],KIN[2.000000000000000000],SGD[0.000000123035070],SHIB[39.534532360000000000],USD[0.000000000002418] |
| 02512152 | ATLAS[0.003300680682730 0],USD[0.065604981037500 0] |
| 02512154 | AAVE[0.409922100000000000],ATLAS[689.868900000000000000],BTC[0.002699487000000000],EUR[2.276200000000000000],USD[0.452551790000000000] |
| 02512158 | ATLAS[179.965800000000000000],USD[0.615429620000000000],USDT[0.000000018661518] |
| 02512163 | ETH[0.000000100000000],ETHW[0.000000010000000],SHIB[1054.613609050000000000],USD[0.000000094410827],USDT[0.000000011981886] |
| 02512168 | USD[1.187983320200000000],USDT[0.008038000000000000] |
| 02512173 | BNB[0.000000008087806 8],ETH[0.000000065942400],ETHW[0.000088410418200],USD[17.738566571788799] |
| 02512179 | BNB[0.008202960000000000],ETH[0.207081600000000000],ETHW[0.217081560000000000],MATIC[0.730710700000000000],USD[0.004508258387368 8],USDT[25.546571780000000000] |
| 02512186 | USD[0.028377769629000000] |
| 02512194 | USD[0.000000077000000] |
| 02512195 | AKRO[3.000000000000000000],ATLAS[2994.567348270000000000],AURY[73.148434330000000000],BAO[10.000000000000000000],DENT[6.000000000000000000],FIDA[1.023831990000000000],KIN[6.000000000000000000],POLIS[55.978633670000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[0.000003002806830 0],TRY[0.000000033807 84241],UBXT[10.000000000000000000],USDT[0.000000064941584 2] |
| 02512213 | ATLAS[3.270817004100000 0],POLIS[0.015957382646080 0],USD[0.004539623100000 0] |
| 02512214 | BNB[0.000000000609339 0],NFT[46325078604792133 6][1],NFT[49902080652082259 2][1],SOL[0.000000065344200] |
| 02512217 | KSHIB[13.619613980000000000],USD[0.000000005471904] |
| 02512218 | USD[0.000000083062240] |
| 02512220 | ATLAS[1000.000000000000000000],BTC[0.000065000000000000],FTT[4.999000000000000000],POLIS[42.197000000000000000],USD[1198.779458930190000000],USDT[0.000000054660486] |
| 02512223 | USD[0.119784737359110 6] |
| 02512231 | BNB[0.000000058890700 0],LINK[0.000000010000000],USD[0.000000076092533] |
| 02512235 | USD[0.000000021681500] |
| 02512242 | AUD[3.300482583324915 0],BTC[0.032894078000000000],ETH[0.310920610000000000],ETHW[0.060965610000000000],FTT[2.191355170000000000],GRT[192.383004330000000000],LINK[2.842855780000000000],MANA[42.429790670000000000],MATIC[280.746906490000000000],RAY[8.494065510000000000] |
| 02512243 | BTC[0.000000003716055 8],ETH[0.000000016321520],LTC[0.000000020339250100],USD[0.000000019888186],USDT[3.316147825410469 3] |
| 02512248 | AVAX[0.000000010000000],USDT[0.000000060949738] |
| 02512251 | USD[0.000000024600000] |
| 02512252 | FTT[0.042239752402583 8],USD[1.842243381900000 0],USDT[0.000000005825466] |
| 02512253 | BTC[0.000000040000000],CRO[630.000000000000000000],FTT[0.013143689762705 4],HT[0.000000009000000],SAND[62.000000000000000000],SPELL[5200.000000000000000000],TRX[0.000775900000000000],USD[0.342353642294940 0],USDT[2.996000000000000000] |
| 02512257 | BTC[0.000000082943806],CEL[0.000000017500000],NFT[48474862698125984 6][1],NFT[56323567508098469 4][1],TRX[0.000000009121759 8],USD[0.001864582388772],USDT[0.000000145186353] |
| 02512258 | MTA[16.000000000000000000],USD[0.000000071161165],USDT[0.000000101643814] |
| 02512259 | 1INCH[111.000000000000000000],AUDIO[185.000000000000000000],BAL[17.460000000000000000],CQT[414.000000000000000000],DODO[268.200000000000000000],MATH_WH[454.000000000000000000],USD[2.629293420000000000],USDT[0.000000094958906] |
| 02512260 | TRX[0.000000104000000],USDT[11.000000000000000000] |
| 02512264 | BNB[2.019810000000000000],BTC[0.007000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],IMX[300.290804000000000000],LUNA2[0.229575277400000 0],LUNA2_LOCKED[0.535675647300000 0],LUNC[49990.500000000000000000],MANA[102.000000000000000000],MATIC[999.905000000000000000],SHIB[9999259.000000000000 000],SOL[28.026580000000000000],SPELL[30000.000000000000000000],SUSHI[49.990000000000000000],USDT[0.000000004366541],XRP[1000.000000000000000000] |
| 02512269 | ETH[0.000705880000000000],SOL[0.000000056953400],USDT[0.000000597426284] |
| 02512271 | BNB[0.000000067842600],MATIC[0.000000780000000],NFT[49320746167469512 9][1],NFT[53873670839758558 3][1],NFT[54857917685373496 7][1],SOL[0.000000012000000],TRX[0.060005004385040],USD[0.002931620029835 3] |
| 02512272 | LINK[292.497875680000000000],USD[0.000000269147824] |
| 02512273 | DOGE[0.494685820000000000],ETH[0.027599450000000000],ETHW[0.004949660000000000],REAL[0.037757370000000000],TRX[0.000002000000000],USD[0.000000025489941 4],USDT[31.486851180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02512274 | ATLAS[7938.208000000000000],USD[0.090037685000000],USDT[0.000000100149871] |
| 02512275 | BNB[0.000000007588000],USDT[0.000000046386575] |
| 02512276 | AUD[0.000000046390316],USD[0.000000011515841] |
| 02512277 | GODS[7.000000000000000],SOL[0.002097840000000],USD[0.001061331265307],USDT[14.179597004000000] |
| 02512278 | USD[0.000000095425536],USDT[0.000000149287808] |
| 02512279 | USDT[9.000000000000000] |
| 02512284 | USD[0.156298140000000] |
| 02512285 | USDT[0.000216735934821] |
| 02512291 | BIT[0.000000008281000],BTC[0.000140911224072],ENJ[0.000000060140000],LUNA2[0.006313601412000],LUNA2_LOCKED[0.001473173663000],LUNC[137.480000000000000],SKL[0.000000013133713],SLP[0.000000078920000],SPELL[0.000000034689050],UN[0.000000045497370],USD[0.000002392800000] |
| 02512294 | ATLAS[9.722600000000000],USDT[0.000000002882192] |
| 02512302 | USD[0.000005320000000] |
| 02512304 | BTC[0.000047768510000],CRO[119.982000000000000],FTT[0.070523590000000],LUNA2[0.076702949400000],LUNA2_LOCKED[0.178973548600000],LUNC[16522.426746000000000],MATIC[59.988000000000000],SOL[0.009800000000000],USD[0.466953378003142],USDT[0.000000083550000] |
| 02512307 | BAO[4.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],SNX[0.063275870000000],TRX[1.000012000000000],UBXT[3.000000000000000],USD[0.000028798120965],USDT[0.000011483661307] |
| 02512309 | ATLAS[24503.514650000000000],ETH[0.992000000000000],ETHW[0.992000000000000],EUR[0.376670720000000],FTT[176.179170000000000],NEXO[18.000000000000000],SOL[185.166013000000000],SRM[181.403914230000000],SRM_LOCKED[2.127478790000000],USD[0.153108172575000] |
| 02512310 | ETH[0.718511230000000],ETHW[0.000006550000000],FTT[2.188268220000000],NFT[325125954947210258 8][1],NFT[329834496399653307 1][1],NFT[371780635639957277][1],NFT[375852184950585910][1],NFT[390105904991220723][1],NFT[420993111234958637][1],NFT[422532822429303666][1],NFT[447866042185419071][1],NFT[469716776743230865][1],NFT[498268132806501548][1],NFT[512015643933494062][1],NFT[541214615463513557][1],TRX[1.000000000000000],USD[0.000000069337715],USDC[7262.269527030000000],USDT[992.397275252127780] |
| 02512313 | USD[0.000000029710000] |
| 02512314 | KIN[1.000000000000000],TRX[0.008430000000000],USD[0.000000333827 6462],USDT[0.000000002664 8085] |
| 02512324 | BTC[0.000000060000000],ETH[0.000240850000000],FTT[150.371424000000000],TRX[0.005959043030000],USD[0.005959430300000],USDT[0.186614770000000] |
| 02512325 | BAO[0.000000010000000],USDT[0.000024780001329] |
| 02512329 | ATLAS[5.708000000000000],USD[0.001030910400000],USDT[0.000000086889620] |
| 02512333 | USD[3.861365492400000] |
| 02512339 | ETH[0.000000052737890],GBP[0.000003654351 0170],MATIC[0.000000003808972],RAY[0.000000036769432] |
| 02512340 | ATLAS[818.194358050000000],USDT[0.000000017176413] |
| 02512342 | USD[0.000000143155683] |
| 02512343 | TRY[0.000020872533 12 56],USDT[0.000000006455344] |
| 02512368 | BAO[1.000000000000000],BTC[0.008772300000000],USD[0.002151467735 0048] |
| 02512371 | BTC[0.000012300000000],EUR[0.000000002482376 8],SOL[0.007098950000000],USD[0.000000089216694] |
| 02512376 | USD[3.785117729232 6810] |
| 02512377 | BAO[1.000000000000000],SHIB[17141645.789604040000000],UBXT[1.000000000000000],USD[0.005665800002544] |
| 02512379 | BNB[0.590000000000000],BTC[0.000900000000000],ETH[0.008389220000000],ETHW[0.205000000000000],KIN[2780000.000000000000000],KNC[89.700000000000000],LTC[2.660000000000000],REN[990.000000000000000],ROOK[0.827000000000000],SKL[1771.000000000000000],TRX[0.001554000000000],USD[3520.714414782 1871 54],USDT[328 2.713411728481 1535],VF[6.000000000000000] |
| 02512381 | ATLAS[8.570000000000000],USD[0.065060569200000] |
| 02512383 | BTC[0.000000048263000],FTT[0.000000001827 3348],LUNA2[5.862192267000000],LUNA2_LOCKED[13.678448620000000],LUNC[1276504.708226806870 6500],USD[0.166230341404 8074],USDT[0.000000002000000] |
| 02512385 | USD[0.031163391687 3083],USDT[0.000000106882183] |
| 02512387 | USD[0.000000006400000] |
| 02512390 | EUR[515.000000000000000] |
| 02512393 | USD[0.000001319184294 7] |
| 02512400 | ATLAS[1550.000000000000000],CRV[38.992590000000000],DODO[599.886000000000000],ETH[0.511787200000000],ETHW[0.511787200000000],EUR[0.000000014538641 5],LUNC[0.000677400000000],USD[0.000000171108989],USDT[2128.349029318556567 8] |
| 02512401 | ATLAS[630.000000000000000],POLIS[12.400000000000000],USD[2.177000991425 0000],USDT[0.000000009442887] |
| 02512405 | USD[8.232923150000000] |
| 02512413 | BF_POINT[100.000000000000000],BTC[0.057666049248 5800],DOT[27.894699000000000],ETH[1.737889776000000],ETHW[1.737889776000000],LUNA2[1.769086958000000],LUNA2_LOCKED[4.127869568000000],LUNC[5.698917000000000],SOL[12.788166398434 4900],USD[1.715321000000000],XRP[853.368129288895 7800] |
| 02512415 | MATIC[0.052560250000000] |
| 02512424 | TRX[0.000001000000000],USDT[0.713800075000000],XRP[0.750000000000000] |
| 02512436 | USD[0.000000020000000] |
| 02512437 | ALGO[0.433000000000000],RSR[1.000000000000000],USDT[0.000000004116967 8] |
| 02512439 | USD[26.462158490000000] |
| 02512449 | USD[0.004468145750000 0],USDT[0.000000041592630] |
| 02512450 | USD[10.859339740000000] |
| 02512452 | AVAX[0.000000000997349],BNB[0.009500000000000],CRV[0.998860000000000],DOGE[0.269243140000000],ETH[0.002330194000000],ETHBULL[0.009064280000000],ETHW[0.004043500000000],FTM[267.000000000000000],FTT[0.042969351098221 2],LTC[0.232843950000000],LUNA2[1.957580396000000],LUNA2_LOCKED[4.567687591000000],LUNC[199171.886260000000000],SOL[0.000987870000000],TRX[20.000000000000000],USD[12657.777826784388334 1],USDC[12.000000000000000],USDT[0.000000009256444],USTC[0.506021000000000] |
| 02512456 | ATOM[0.000000009552719 1],AVAX[0.000000008403260 7],FTM[50.956656400000000],LOOKS[0.238188359852 4990],UBXT[1.000000000000000],USD[0.280055462052202 8] |
| 02512459 | USD[0.000000011355796 4],USDT[0.000000011152209] |
| 02512460 | USD[0.000000089000000] |
| 02512463 | ALGO[217.000000000000000],ATOM[0.098900000000000],SLP[9.724000000000000],USD[0.244447998500000 0] |
| 02512474 | ATLAS[2520.000000000000000],USD[0.952361413575 0000],USDT[0.009000000000000] |
| 02512474 | USD[0.000000055995771] |
| 02512475 | USDT[72.391559728358 1800] |
| 02512493 | USD[0.016372587573 0268],USDT[-0.000629233958921 1] |
| 02512494 | ATLAS[46778.956000000000000],CRO[7.538000000000000],USD[0.933500501638450 5],USDT[0.000000069290852] |
| 02512504 | LINK[16.400000000000000],USD[0.000000031501794],USDT[1.013789630000000] |
| 02512507 | ETHW[0.199962000000000],USD[2.450084284630296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02512508 | ETH[0.000000007242419600000],USDT[23.055714587560000] |
| 02512509 | BTC[1.355138600000000000],DOGE[15550.00000000000000000],ETH[1.214239480000000000],ETHW[1.214239480000000000],SHIB[157792419.00000000000000000],USD[3.989925106500000000] |
| 02512510 | BNB[0.000000005623638000] |
| 02512512 | BAO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[107.187589205088931900],USDT[0.464924833678961000] |
| 02512513 | BTC[0.026245000000000000] |
| 02512514 | NFT[344590587017200519[1],USDT[0.000000007396800000] |
| 02512518 | HMT[100.000000000000000000] |
| 02512519 | CEL[0.000000088955905000],ETH[0.160970939500000000],ETHW[0.160970939500000000],FTT[30.794277960000000000],USD[0.952550545000000000] |
| 02512520 | BTC[0.000000005060172800],DOT[0.000000010709776000],ETH[0.000000008937047000],FTM[0.000000002000000000],LUNC[0.000000000551738000],SAND[0.000000004400000000],USD[0.000000032865424000],USDT[0.000000005097157000] |
| 02512522 | ETH[0.000575960000000000],ETHW[0.000575960000000000],USD[1597.078477518935758700000000000],USDT[0.278493690000000000] |
| 02512528 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.000000042371263200],DENT[1.000000000000000000],ETH[0.000000020484572],KIN[4.000000000000000000],LINK[0.000000064232950],SPELL[0.064637258000000000],UBXT[2.000000000000000000],USD[0.005366207177075700] |
| 02512531 | ATLAS[918.296146720000000000],CRO[65.112864000000000000],USD[0.000000014597583],USDT[0.000000036360338] |
| 02512535 | USD[0.000000006940000000] |
| 02512536 | ATLAS[9.986700000000000000],USD[0.000000003825000000] |
| 02512537 | 1INCH[0.012532390000000000],AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000040000000000],KIN[2.000000000000000000],SECO[0.000092000000000],TRX[1.003110000000000000],USD[0.000000006814772600],USDT[0.000000096043136] |
| 02512539 | 1INCH[0.611428890000000000],AKRO[2.000000000000000000],ALCX[0.006651050000000000],ALPHA[13.133617250000000000],AMPL[0.281393127286837800],BADGER[0.119340250000000000],BAO[2.000000000000000000],CREAM[0.025730240000000000],KIN[7.000000000000000000],KNC[12.221305960000000000],LINK[0.101045000000000000],MTA[3.480398030000000000],ROOK[0.006528600000000000],SNX[0.369635090000000000],UBXT[1.000000000000000000],UNI[0.455100930000000000],USD[0.000000080430653],YFI[0.000086150000000000],TRX[0.000001000000000000],USDT[266.762568060500000000] |
| 02512545 | ATLAS[10196.790000000000000000],BOBA[3.799240000000000000],CRO[9.846000000000000000],POLIS[484.826460000000000000],TRX[0.000001000000000000],USD[1.992868335500000000],USDT[0.000000157470990] |
| 02512547 | ATLAS[328.344719320000000000],BAO[2.000000000000000000],CRO[26.663965120000000000],KIN[1.000000000000000000],SLND[40.312547920000000000],TRX[1.000000000000000000],USD[0.023690288459365600] |
| 02512555 | BTC[0.000000600000000000],ETH[0.000007100000000000],ETHW[9.461566300000000000],FTT[0.162742620000000000],PAXG[0.000000078000000],USD[0.000002305106268] |
| 02512559 | USD[0.052976886125000000],XRP[0.695000000000000000],XRPBULL[45470.000000000000000000] |
| 02512561 | AVAX[-0.000000000662000000],BNB[0.000000014479073900],BTC[0.000000047041543],DOGE[0.000000008825000000],FTT[0.000000029694000],HT[0.000000010552308200],LTC[0.000000074000000000],MATIC[0.000000083447399],OKB[0.000000088033250],SOL[-0.000000001559812000],TRX[0.000000085160000000],USD[0.001651206126500] |
| 02512569 | FTT[0.000001455546631000],LUNA2[0.341924383000000000],LUNA2_LOCKED[0.797823560300000000],LUNC[100.560000000000000000],SOL[0.004629000000000000],SRM[0.184714550000000000],SRM_LOCKED[0.139211350000000000],TRX[0.001554000000000000],USD[0.203535810674197900],USDT[0.116907001729319] |
| 02512570 | USD[0.017475982500000] |
| 02512579 | AAVE[6.005748000000000000],TRX[0.000020000000000000],USD[648.810806000000000000] |
| 02512584 | APE[0.005579671746275200],BAO[0.000000000000000000],BNB[0.000000007011950],ETH[0.000016702550961],ETHW[0.000016702550961],KIN[2.000000000000000000],MATIC[0.000000084706692],UBXT[1.000000000000000000],USD[0.001633566142500],USDT[0.075629088534667] |
| 02512590 | ATLAS[380.000000000000000000],AVAX[2.700000000000000000],BNB[0.410000000000000000],BTC[0.000000009000000000],ETH[0.038000001000000],ETHW[0.934000000000000000],FTT[6.700000000000000000],GBTC[24.469292288000000000],LINK[19.800000000000000000],LUNA2[0.465637670500000000],LUNA2_LOCKED[1.086487898000000000],LUNC[1.500000000000000000],MATIC[24.000000000000000000],NEAR[13.800000000000000000],SOL[3.216859710000000000],TONCOIN[35.874031830000000000],TRX[1020.000000000000000000],USD[0.037824115349084],USDT[1.007332892816215],BF_POINT[200.000000000000000000] |
| 02512593 | ATLAS[10072.494555220000000000],ENJ[222.842371020000000000],EUR[12.299836230000000000],SAND[80.246137370000000000],USD[0.003046327687047],USDT[0.000000010078796] |
| 02512597 | ETH[0.098000000000000000],LUNA2[0.030985004660000000],LUNA2_LOCKED[0.072298344210000],USD[0.782058351339618000] |
| 02512611 | SOL[0.010000000000000000] |
| 02512618 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BNB[0.000000003209727900],CRO[0.003926118938052],DENT[2.000000000000000000],EUR[0.000000009919156],GALA[33.156016205838287840],KIN[8.000000000000000000],SHIB[58.842420690000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000005662408696],XRP[358.909675233191904] |
| 02512627 | TRX[0.000000077138490] |
| 02512628 | BTC[0.000001000000000000],USDT[555.836600718717590000] |
| 02512633 | USD[25.000000000000000000] |
| 02512640 | USD[0.017325500000000000] |
| 02512641 | BNB[0.000000004436450500],FTT[0.000000052639192],USD[2.975218961773169200],USDT[0.000000129174011] |
| 02512643 | BTC[0.098165591000000000],ETH[0.000963330000000000],ETHW[0.331000000000000000],TRX[0.000450000000000000],USD[1.627277778000000000],USDT[2.829037385500000000] |
| 02512644 | USD[0.000000059000000000] |
| 02512645 | USD[-0.561337658233552],USDT[0.667662780000000000] |
| 02512647 | LUNA2[0.097328025620000000],LUNA2_LOCKED[0.227098726500000000],LUNC[21193.382492100000000000],USD[0.000000122000000],USDT[0.000000006569830000] |
| 02512649 | BAO[1.000000000000000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000384556198],USDT[0.000000041452159] |
| 02512655 | AAVE[1.999600000000000000],BTC[0.116628400000000000],DOT[5.998800000000000000],ETH[0.899820000000000000],ETHW[0.899820000000000000],GBP[0.000000003018487],MATIC[229.954000000000000000],SOL[5.999200000000000000],USD[0.000000006100000],USDT[28.025314710000000000] |
| 02512657 | ATOMBULL[27974.275000000000000000],BTC[0.006033190000000000],DOGE[6171.454256690000000000],HNT[24.150727421850000000],SAND[276.007930000000000000],SOL[9.986800000000000000],TRX[0.000000006100000],USD[404.052889835503075076] |
| 02512663 | USD[0.000000014714440] |
| 02512668 | BTC[0.000047360000000000],FTT[0.076005770000000000],NFT [331053796814907136[1],NFT [388522883422286768[1],NFT [442217869704562779[1],NFT [522859647688877450[1],NFT [575810346465229214[1],SOL[0.000000000441576],SRM[0.244729050000000000],SRM_LOCKED[141.371824170000000000],USD[0.000000009162452],USDC[124021.721749320000000000],USDT[0.001578000000000] |
| 02512671 | POLIS[46.591146000000000000],USD[0.546486420000000000],XRP[0.601579000000000000] |
| 02512672 | 1INCH[0.000513180000000000],BAY[1.000000000000000000],CREAM[0.000871500000000000],ETHW[0.009144630000000000],UBXT[1.000000000000000000],UNI[0.000957400000000000],USD[25.000005488502019900] |
| 02512676 | ATLAS[0.060572000000000000],BAO[4.000000000000000000],KIN[1.000000000000000000],TRY[0.000000000727902990],UBXT[1.000000000000000000],USD[0.000000005683591400] |
| 02512682 | BAO[1.000000000000000000],ATLAS[2341.675368230000000000],BAO[5.000000000000000000],CREAM[0.000000000000000000],FTT[0.004712500000000000],UBXT[1.000000000000000000],USD[105.698240117823771] |
| 02512687 | BTC[0.837142277981490000],CRO[2100.000000000000000000],ETH[1.021250721523700000],ETHW[1.015878609613640000],FTT[45.096696000000000000],GALA[2200.000000000000000000],LUNA2[0.247674344700000000],LUNA2_LOCKED[0.577906804200000000],LUNC[53931.610000000000000000],MANA[399.994180000000000000],MATIC[9.998000000000000000],PTU[200.000000000000000000],SAND[49.994180000000000000],SOL[42.256617670000000000],TONCOIN[20.000000000000000000],UNI[10.137039400000000000],USD[81.445368089283585],XRP[9.998000000000000000] |
| 02512696 | AUD[834.800000000000000000],ETH[1.294000000000000000],ETHW[1.294000000000000000],FTT[25.000000000000000000],NFT [402816404985287028[1],NFT [496840066876944382[1],NFT [519492949647834634[1],USD[10.694918288750000] |
| 02512697 | USD[0.183672675000000000] |
| 02512700 | BIT[0.000000010400000],BTC[0.000971400000000],BTT[978400.000000000000000000],FTT[0.190943088799445190],MANA[0.917200000000000000],SAND[0.970600000000000000],USD[0.004119576155938],USDT[0.225287473278872] |
| 02512701 | MATICBULL[58.600000000000000000],USD[0.012889792500000],USDT[0.000000011289061] |
| 02512702 | ATLAS[8.015712640000000000],BIT[0.100601400000000000],ETH[0.000094200000000],ETHW[0.000781680000000],FTT[0.039325200000000000],NFT [495206173508506121[1],SOL[0.000000010000000],TRX[0.000010000000000],USD[8446.082123750518423200],USDT[0.046888071215000000] |
| 02512704 | GENE[0.008931444080000],NFT [444058586716404055[1],NFT [556482596084300050[1],SOL[0.018000000000000],USD[0.000000068935127600] |
| 02512709 | DENT[399.960000000000000000],TRX[0.000080000000000000],USD[0.012017940000000000],USDT[0.000000088748518] |
| 02512717 | USDT[5060.653993360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02512719 | TRX[0.00000100000000000],USD[0.000000001059615950],USDT[0.000000092320600] |
| 02512720 | ATLAS[640.000000000000000],DODO[0.093122000000000],ETH[0.000999620000000000],ETHW[0.000999620000000000],FTM[0.995820000000000000],MATIC[9.994300000000000000],SAND[0.999430000000000000],USD[1216.046859570207070000],XRP[36.999500000000000000] |
| 02512725 | BTC[0.000032789776500000],SOL[6.638290760000000000],USD[8.709174540000000000] |
| 02512730 | ATLAS[280.460459400000000000],SHIB[0.000000096000000],USD[0.000000011228590[],USDT[0.000000084880570] |
| 02512731 | ATLAS[4168.623905402679171 18],CITY[0.000000009092765],POLIS[82.799032180000000],USD[0.000000039901744],USDT[0.000000036294404] |
| 02512734 | USD[25.00000000000000] |
| 02512736 | USD[0.070911410693500000],USDT[0.438095321248630] |
| 02512746 | IND[1707.00000000000000],NFT (4373705380895281 64)[1],USD[697.446429260000000000],USDT[299.2000000172953] |
| 02512750 | USD[0.000000010989684] |
| 02512754 | AVAX[0.001918240000000000],BNB[0.000000006359498],NFT (30675082208343408 36)[1],NFT (309052266816776270)[1],NFT (31316597746307071 4)[1],NFT (36002448350142 4409)[1],PERP[0.000000048288400],SAND[0.000000024952502],SOL[0.000000006000000],TRX[0.000180084872184],USDT[0.000000153163 0262] |
| 02512758 | ASD[156.136581410000000],BRZ[337.9082165500000000],BTC[20.01189207000000],FRONT[65.1536278500000000],FTT[0.833970510000000],HGET[23.0505086 1000000000],HT[6.721895820000000],HXRO[108.3374969600000000],LINK[1.888291480000000],LUA[845.4646233900000000],SNX[16.091314080000000],SOL[0.42835925000 0000],TRX[585.698444660000000000],USD[162.305275228499990000000],WRX[57.2472952900000000],XRP[78.4637108800000000] |
| 02512760 | 1INCH[0.000000046438200],BTC[0.000000006238040],ETH[0.000000070130600],FIDA[2.051705086000000],HT[0.000000088315000],SOL[20.8731022262913654],USD[-0.1144877765 23331] |
| 02512771 | BNB[0.062430000000000],BTC[0.000088619000000],CRO[10722.781900000000000],ETH[0.000312800000000],ETHW[0.000312800000000],SAND[2920.510400000000000],SOL[0.000768500000000],USDT[540.064000047347259] |
| 02512773 | AKRO[1.000000000000000],ATLAS[874.148418214205 1904] |
| 02512777 | BTC[0.003400000000000],CRO[430.000000000000000],MANA[26.000000000000000],SAND[16.000000000000000],SHIB[3800000.000000000000000],SOL[0.450000000000000],USD[2.725435631547 9168],USDT[0.057378745500000] |
| 02512778 | APE[0.000000057728952],BTC[0.000000000215350 0],ETH[0.000000028060000],USD[2.233167185448719 6],USDT[0.000000008171 0590] |
| 02512780 | ATLAS[49045.352500000000000],USD[0.763306570800000],USDT[0.004000002500423] |
| 02512781 | ATLAS[516.481400000000000],FTM[2.000000000000000],POLIS[1.999600000000000],RAY[1.824661510000000],TRX[0.383802000000000],USD[0.208265465000000],USDT[0.008573120266904] |
| 02512789 | BNB[0.000027290000000],BTC[0.000002380000000],ETH[0.186313670000000],ETHW[0.186075670000000],FTT[0.000100250000000] |
| 02512798 | EUR[0.000002648877 8204],LUNA2[0.5250522368000000],LUNA2_LOCKED[1.225121886000000],LUNC[114331.230000000000000],USD[0.283022205708 9024],USDT[0.000000046222452] |
| 02512806 | ATLAS[19736.358000000000000],USD[0.186175558250000],USDT[0.000000028838396] |
| 02512815 | FTT[0.001309754503348 9],USD[0.6550227939647927],USDT[0.000000033750000] |
| 02512816 | ATLAS[0.000000053622400],USD[0.000000019222 6378],USDT[699.59528076801 45064] |
| 02512818 | TRX[0.000001000000000],USDT[0.00000000047290 1] |
| 02512821 | TONCOIN[0.1000000000000000],USD[0.315512626000 0000] |
| 02512834 | USD[0.409622530000000] |
| 02512835 | CRO[789.986700000000000],MANA[80.118831096885 4000],SOL[0.5172428700000000],USD[1.05206613734 18189],USDT[0.000005031766962 5] |
| 02512852 | BNB[0.000000010000000],LUNA2_LOCKED[0.000002137752 01],LUNC[0.001995000000000],SOL[0.000000010000000],USD[0.053579770315529],USDT[0.000000011026 2404] |
| 02512859 | ETHW[0.000300000000000],FTT[30.0820512000000000],SRM[11.715159210000000],SRM_LOCKED[89.040359760000000],STG[0.562646610000000],USD[-0.646232016003 4745],XRP[0.430588469505 6284] |
| 02512861 | BNB[0.000074870000000],FTT[25.0952319500000000],SOL[3.507556740000000],USD[-1.0245053444794058] |
| 02512868 | BNB[4.112824056773 2880],ETHW[1.0004228500000000],SHIB[95440.000000000000000],USD[2.860118566977 8215],USDT[0.000000142126332],XRP[0.788700000000000] |
| 02512874 | USD[0.1700093054860427],USDT[0.000000092288665] |
| 02512879 | ETH[-0.1162332681697670],ETHW[-0.1162332681697670],USD[576.3525567210343294] |
| 02512881 | NFT (317121535907408 33)[1],NFT (38979143671498 2108)[1],NFT (39284096496407 4601)[1],NFT (54584490915115 2301)[1],USD[10.1834628900000000] |
| 02512886 | BTC[0.000058540000000],USD[0.000099546983 3138],USDT[1588.237987400000000] |
| 02512889 | BTC[0.008168790000000],FTM[26.371113540000000],USD[0.003569531928834] |
| 02512898 | FTT[0.094755000000000],NFT (41065349619720054 7)[1],NFT (42477955468732396 8)[1],NFT (53711123226506 3351)[1],TRX[0.000169000000000],USD[0.000000056035265] |
| 02512902 | USD[2.080331911 2654792] |
| 02512908 | USD[-0.2514103173380371],USDT[2.466183429750000 0] |
| 02512911 | ETHW[11.6974167900000000],TONCOIN[1.800000000000000],USD[0.1318590434209752],USDT[34.7167743900000000] |
| 02512912 | ATLAS[3043.844428300000000],AUD[0.0009134301847 176],BAO[1.000000000000000] |
| 02512916 | ATLAS[130.000000000000000],BNB[0.006386680000000],USD[0.394882787000000] |
| 02512919 | 1INCH[0.127588960000000],ALCX[0.001301410000000],ALPHA[0.092929720000000],AMPL[0.0458152834873107],BAO[3.000000000000000],CREAM[0.0046707400000000],KIN[5.000000000000000],KNC[0.041197540000000],MTA[0.116899870000000],RSR[0.540000000000000],SOL[0.0013556900000000],UNI[0.0223596200000000],USD[27.0219838461351135],USDT[0.000000086565248],YFI[0.000014510000000] |
| 02512920 | ATLAS[859.930000000000000],TRX[0.000001000000000],USD[8.894986733189750 0],USDT[0.000001471800267 8] |
| 02512922 | ATOM[10.067120000000000],AVAX[80.877180000000000],BTC[1.204955604245800 0],DOT[263.499676130000000],ETH[0.499900000000000],FTM[4518.798200000000000],GALA[16006.738000000000000],LUNA2[12.705755710000000],LUNA2_LOCKED[29.646763330000000],LUNC[0.000001000000000],MATIC[856.000000000000000],NEAR[124.955760000000000],SOL[183.072838000000000],USD[7268.2609687425696874],USDT[1.890661616989960],WAVES[25.994800000000000] |
| 02512923 | ATLAS[419.941100000000000],USD[0.162259029225000 0] |
| 02512925 | ATLAS[619.940000000000000],USD[0.000718822250000 0] |
| 02512927 | TRX[0.000015000000000],USD[0.003516829158509],USDT[29.0921671884460668] |
| 02512928 | BTC[0.000000023597828],GODS[0.000000036790180],USD[0.000228581027944] |
| 02512936 | ETHBULL[7.3586016000000000],FTT[0.000000047842220],HTBULL[91.982520000000000],USD[0.0176177795386699],USDT[0.0328863945965328] |
| 02512942 | DOGE[0.983470000000000],STARS[4.937215540000000],USD[0.000000449607500] |
| 02512948 | REN[0.074342700000000],STEP[0.026140000000000],USD[0.000525536150000] |
| 02512951 | BIT[292.9443300000000000],DOGE[1.999810000000000],IMX[77.985180000000000],USD[0.3067438153650000],USDT[0.000000061141573] |
| 02512953 | BNB[0.000000012768185],BTC[0.000018800000000],ETH[0.000000021600000],USD[2.299536057824353800000000] |
| 02512958 | ATLAS[1580.000000000000000],BTC[0.000057600000000],DFL[850.000000000000000],USD[1.246768219612 5000],USDT[0.0049639860000000] |
| 02512964 | AVAX[31.752027000000000],BTC[0.085700000000000],ETH[2.045742195841145 2],ETHW[2.034724402869392 5],FTT[25.300000000000000],NEXO[412.917400000000000],SUSHI[0.000000065818246],USD[1273.005972443913 1016],XRP[2484.457342667358 0800] |
| 02512971 | LUNA2[5.6505892670000000],LUNA2_LOCKED[13.184708290000000],USD[12.8027452562707500],SOL[0.000000002701 7058],USDT[0.000000045337815] |
| 02512975 | ATLAS[122.621355779716862 9],BNB[0.000000006081632],FTM[0.000000064035844],MATIC[0.000000001760354 4],USD[0.000003641805210 7] |
| 02512979 | AUD[0.000000040236027],BNB[0.000000033825408],BTC[0.000000004688350],SGD[0.320378920906887],USD[0.000002527545840 0],USDT[0.000000016508057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02512985 | POLIS[924.800000000000000],USD[0.000000000775000] |
| 02512986 | MATIC[4.055133888574950000],USD[0.000000049222493],USDT[0.003800007214731 0] |
| 02512988 | USD[0.030403686574000 0] |
| 02512989 | EUR[0.000000053134822],USD[0.0000000051478271] |
| 02512993 | USD[0.016713231927375 9] |
| 02512997 | ATLAS[1280.000000000000000],AURY[9.000000000000000],ETH[0.000000008504400],FTT[0.007155870000000000],NFT[(38606921440041500 5)[1],NFT [405524033138423756][1],NFT[429578309181601358][1],NFT[457334829122451993][1],NFT[475573698885138313][1],NFT[488867998176897256][1],NFT [53834944244892118 4][1],TRX[0.000000005428800],USD[0.096793010986096 5] |
| 02512998 | USD[34727.986319942759210 0],USDT[0.009344609595787 3] |
| 02512999 | USDT[0.008676520000000 0] |
| 02513000 | BTC[0.005096402000000000],BULL[0.000000042700000],FTT[0.000000057703541],LUNA2[2.814026247000000],LUNA2_LOCKED[6.566061244000000],LUNC[612760.140000000000000 0],USD[0.000105714265913 8],USDT[0.0000000012500000] |
| 02513002 | USD[0.0000000454954509],USDT[0.0000000037033050] |
| 02513003 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000012343859137 0],DENT[1.000000000000000],ETH[1.562851081727947 2],ETHW[1.148337831727947 2],KIN[2.000000000000000],KSHIB[2.378811450000000],SGD[0.004397580000000],SHIB[22091.79825577056956 59],SOL[0.000389870778112],USD[0.00000005025065 6],USDT[0.000032889648 7],XRP[85.756867210000000 0] |
| 02513007 | CQT[0.158478370000000],TRX[0.000001000000000 0],USD[0.542274990237481 8],USDT[-0.00781573811 35484] |
| 02513010 | AKRO[6.000000000000000],ALPHA[1.000000000000000],APE[0.000000002221 0716],AUD[0.000000006841322],BAO[21.000000000000000],DENT[4.000000000000000],ETH[0.0000000172566 41],ETHW[0.000000005526723],GRT[1.000000000000000],KIN[2.000000000000000],LTC[0.000000078992785],LUNA2[0.000006333257909 4],LUNA2_LOCKED[0.000001477601789 0],LUNC[0.000000009382524 0],MATIC[0.0061509000000 00],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000],USD[0.0000001237898 77],USDT[0.006705403476563 4] |
| 02513015 | BNB[0.001309009579130 0],NEAR[0.000000008171220 0],NFT[(347276045168487250)[1],NFT[(364272891447413668)[1],USDT[1.730279803402951] |
| 02513017 | ATLAS[19.102454000000000000],USDT[0.000000000660140 0] |
| 02513021 | SOL[0.000000000000000],USDT[0.000000008250000 0] |
| 02513022 | COPE[105.000000000000000],USD[1.398910875881924 0] |
| 02513025 | BTC[0.002399644000000000],ETH[0.020995440000000000],ETHW[0.0209954400000000 00],USD[50.4295725795000000] |
| 02513028 | BTC[0.000070760000000000],BULL[0.084820000000000000],EUR[0.000000096321689],TRX[0.000001000000000 0],USD[6.322030682288408 5],USDT[0.000000085121283] |
| 02513032 | BTC[0.000000086589044],RAY[0.000000006880000 0],SOL[0.000000005780000 0],USD[0.000001545006108] |
| 02513033 | LUNA2[11.155635026000000],LUNA2_LOCKED[22.696481728000000 0],LUNC[251641.960000000000000 0],SOL[2.030189100000000 0],USD[52.100201211235605 7],USDT[0.676493857805884 3] |
| 02513034 | EUR[1000.000000000000000],USD[1168.430479066500000 0] |
| 02513040 | ATLAS[12967.118000000000000],POLIS[50.285940000000000000],TRX[0.000056000000000 0],USD[0.1225255608000000 0],USDT[0.780000031996212 4] |
| 02513042 | USD[0.00000001792000 0] |
| 02513045 | AKRO[1.000000000000000],ALGO[0.000000007314380],ATLAS[4117.873484010175026 5],ATOM[0.000041900000000],AVAX[0.000001900000000 0],AXS[2.000000000000000],BAO[3.000000000000000],BNB[0.000003310000000],BTC[0.000000037000000],CRO[287.163058100000000],DENT[1.000000000000000],DOT[0.000006540000000],ETH[0.0000041000 00000],GALA[172.989356415435375 4],GMT[23.289555880000000],GRT[94.926731970000000],KIN[2.000000000000000],LINK[2.000000000000000],LUNA2[0.249900580000000 0],LUNA2_LOCKED[0.581441532000000],LUNC[0.803454100000000],MANA[0.004108400000000],MATIC[0.000000055867248],RSR[0.599113080000000 0],SOL[0.000025620000000 0],ST MX[2500.036530110000000 0],SWEAT[177.766561800000000],USD[0.000000054249442],XRP[0.000396120000000 0],ZAR[0.000093769947917 5] |
| 02513048 | ATLAS[409.918000000000000],BTC[0.001270000000000],CONV[2980.000000000000000],USD[1.493257820000000 0],USDT[0.007200000000000] |
| 02513049 | ALICE[0.098936000000000],ATLAS[9.896842000000000 0],PORT[0.094836000000000],TRY[0.000000017717176],USD[0.00816755111 05500],USDT[0.000000076500000] |
| 02513053 | BNB[0.000000008284400],FTT[0.000000009646278],NFT[(290016757185204508)[1],NFT[(292180198035296103)[1],SOL[0.000000024632438],USD[0.000029213846451],USDT[0.022200064050957 0] |
| 02513055 | ATLAS[9.160000000000000],FTT[0.000000018980900],USD[0.003510718800000 0] |
| 02513060 | BTC[0.000000005695564 1],USD[0.0004239743769 26],USDT[0.000006147001963] |
| 02513068 | ETHW[0.000394040000000],TONCOIN[0.091893620000000],USD[0.004416086920000],USDT[0.000000086661602 8] |
| 02513077 | ATLAS[7.778389750336000],SOL[0.002161157528000 0],TRX[0.000050000000000],USD[0.008054912044115 7],USDT[0.000000034803305] |
| 02513078 | USD[019.017560502500000 0] |
| 02513082 | ATLAS[1310.863339360000000],USDT[0.000000001783138] |
| 02513090 | 1INCH[0.908045800000000 0],ALCX[0.00970636000000 00],ALPHA[1.956403650000000 0],AMPL[0.2238409731461292],BADGER[0.094099270000000 0],BAO[1.000000000000000],CREAM[0.0189557200000000 0],KIN[1.000000000000000],KNC[1.152848290000000 0],LINK[0.081756610000000 0],MSTR[0.011060890000000 00],MTA[2.519024680000 00],ROOK[0.010088800000000],SNX[0.195997270000000],TRX[1.000000000000000],UNI[0.099293570000000 0],USD[0.000000008203189],USD[943.805712660000000 0],USDT[0.000000003328285],YFI[0.000998150000000] |
| 02513091 | ETH[0.00000250000000000],ETHW[0.00000050000000000],FTT[155.089523070000000 0],LUNA2[0.0000000394010 806],LUNA2_LOCKED[0.000000003864215],LUNC[0.007826050000000],MATIC[0.0001000000000 00],NFT[(473047754503748916)[1],NFT[(478306530333188246)[1],NFT [497879138871767966][1],SOL[0.000009000000000],USD[0.3008722474641500 0],USDC[924.000000000000000] |
| 02513092 | USDT[0.000000008389600 0] |
| 02513094 | USD[0.0065113373000000 0] |
| 02513096 | ATLAS[289.931600000000000],FTT[0.099946000000000],POLIS[5.10000000000000],USD[43.4560509636500000 00000000000] |
| 02513100 | BTC[0.000357405524364],ETH[0.000000046230000],EUR[0.0000421531252474],USD[0.0000093757048693] |
| 02513103 | AKRO[2.000000000000000],CEL[0.000763254677770],DENT[2.000000000000000],MATIC[0.037718062702886 0],RSR[1.000000000000000],USD[0.000000004985197] |
| 02513104 | USD[0.000000004728254],USDT[0.000000081873440] |
| 02513106 | ETH[0.091930000000000],ETHW[0.000919296192603 2],USD[0.061382026837500 0],USDT[2.658126161087500 0] |
| 02513115 | ATLAS[23338.764000000000000],USD[0.426485854452008 5],USDT[0.000000009984355] |
| 02513117 | BAO[2.000000000000000],ETH[0.3708437500000000 00],NFT[(358034016817967450)[1],NFT[(393156881196767834)[1],TRX[0.000007000000000 0],USD[105.0004481133626028] |
| 02513119 | ATLAS[13120.000000000000000],ETH[0.250000000000000],ETHW[0.250000000000000],MANA[340.979400000000000 0],SHIB[2899700.000000000000000 0],USD[3.0747730392500000] |
| 02513125 | AKRO[8.000000000000000],BAO[1.000000000000000],BNB[0.000000100000000 0],BTC[0.116874227014819],DENT[9.000000000000000],ETH[0.0000000230000 00],FIDA[1.000000000000000],KIN[31.000000000000000],RSR[3.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.001578422556596] |
| 02513127 | KIN[1.000000000000000],SPELL[2793.134578130000000],USD[0.010000000117977 7] |
| 02513131 | ATLAS[0.000000006880000],ETH[0.691770509209600 0],USDT[0.0000000711212 07] |
| 02513145 | ATLAS[1482.007049580000000],BAO[2.000000000000000],CRO[10759.659783220000000 0],SLP[7059.086864080000000 0],TLM[142.337883730000000],TRX[1.000000000000000],USD[0.000000021936243] |
| 02513147 | USD[0.0276996384390000] |
| 02513151 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.1867320900000000] |
| 02513154 | USD[10.534375100000000 0] |
| 02513163 | BTC[0.000000009000000],ETH[0.000000008000000],FTT[0.000000075194470],LUNA2[0.7783994084000000],LUNA2_LOCKED[1.816265286000000 0],LUNC[169498.11000000000000 0],USD[0.010123749478 9944],USDT[0.9633262482116131] |
| 02513167 | ATLAS[139.972000000000000],FTT[0.208974423980000],TRX[0.000004239800000 0],USD[1.027940295600000],USDT[0.045548607500000] |
| 02513168 | ETH[0.241954020000000],ETHW[0.172967100000000],TRX[0.000281000000000],USD[3.043164472313472 7],USDT[200.512183590157 6649] |
| 02513174 | USD[0.085293356850000 0],USDT[0.000000114306010] |
| 02513180 | BULL[0.000000066430000],ETH BULL[0.000000026850400],FTT[0.000000026500400],USD[0.000000019239000],USDT[0.000000082763244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02513188 | EUR[0.000000010591393?],POLIS[122.2981000000000000],USD[0.0000000125448434],USDT[3870.6054818856854676] |
| 02513189 | ATLAS[0.000000073216953],FTT[0.0222329944173347],HNT[0.00000001031888336],LUNA2[0.00000003729474885],LUNA2_LOCKED[0.000000870210798],LUNC[0.0081210091364880],SOL[0.0000001560611462],SXP[0.00000000766375782],TRX[0.00000028046149],USD[0.1697250761885036] |
| 02513190 | SHIB[28.092521030000000000],USD[0.0005746156884970] |
| 02513191 | USD[0.000000216033124],USDT[0.000000010000000] |
| 02513192 | APE[0.000000026203112],AVAX[0.000000005041830],BULL[0.000000002600000],ETHBULL[0.000000015663006],ETHW[0.000000034053329],SOL[0.000000093848216],USD[5338.9974218114265684],USDT[0.000000248425884] |
| 02513194 | BNB[0.000000014184191],LTC[0.00000011712940],MATIC[0.000000000244000],SOL[0.00000011604178],TRX[0.000001005107395?] |
| 02513198 | GRT[46.940150000000000],SOL[0.449627600000000],TRX[2.834166000000000],USD[57.3313061147000000] |
| 02513201 | USDT[0.4564026209526832] |
| 02513203 | USD[0.58704525201551116] |
| 02513208 | USD[0.000000038000000],USDT[0.0031230000000000] |
| 02513229 | LUNA2[0.049089031680000],LUNA2_LOCKED[0.1145410739000000],LUNC[10689.240000000000000],USD[0.00055572131411080] |
| 02513235 | BTC[0.0000822500000000],USD[-76.2632035843092934],USDT[80.8128155295075968] |
| 02513236 | USD[25.000000000000000] |
| 02513242 | AKRO[1.000000000000000000],BAO[4.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000000],USDT[0.000006135109641?] |
| 02513252 | ATLAS[0.000000077913363],USD[0.000000123061687],USDT[0.000000000212745] |
| 02513253 | BTC[0.0000000027121120],SHIB[1100000.000000000000000],USD[3.158133100000000000] |
| 02513258 | CRO[199.960000000000000],MANA[100.979800000000000],SAND[49.990000000000000000],USD[4.8181184900000000],USDT[0.000000067531528] |
| 02513259 | USD[62.9585240700000000000000000] |
| 02513269 | USD[0.000000117007967],USDT[0.00000000500000000] |
| 02513275 | TRX[0.0000120000000000],USDT[12.477891500205050?] |
| 02513277 | USDT[0.0000220261108408] |
| 02513280 | SHIB[2099580.000000000000000],USD[2.2230000000000000] |
| 02513281 | BOBA[0.500000000000000],BTC[0.0000300000000000],OMG[0.500000000000000],USD[44.3210507350640440000000000],USDTBEAR[0.0006500000000000] |
| 02513291 | BNB[0.0195180968274242],SOL[0.00000005962469?],TRX[0.0000000010257150],USDT[0.0000000058160720] |
| 02513295 | BTC[0.0000229260000000],COMP[0.00000940000000],FTT[0.0217286128000000],LUNA2[0.0089751600640000],LUNA2_LOCKED[0.0209420401500000],LUNC[1954.360000000000000],TRX[0.0000010000000000],USD[0.0062878273020000],USDT[1.9187078391000000] |
| 02513298 | ATLAS[2649.980000000000000],AURY[21.00000000000000000],TRX[0.000001000000000],USD[0.6766531362500000],USDT[0.0000000047246064] |
| 02513301 | APT[0.000000096686400],MASK[29.693632226891030],SOL[0.000000001601445],USD[0.0004189766399251] |
| 02513303 | ATLAS[0.000000008862058],BNB[0.000000005215471?],BTC[0.000000001824116],SOL[0.000000014781674?],USD[0.9876571202807293],USDT[0.000000019172666] |
| 02513314 | ATLAS[19706.255100000000000],AURY[41.96580000000000000],LUNA2[7.739021660000000],LUNA2_LOCKED[18.0577172100000000],LUNC[1685188.260000000000000],USD[2.7022824907705400] |
| 02513316 | NFT[522145170308547473][1],NFT[526582804440120279][1],NFT[547909096131173576][1],USDT[0.0001644300000000] |
| 02513319 | USD[0.0003014900000000] |
| 02513323 | USDT[0.000000008651700?] |
| 02513327 | TONCOIN[0.0400000000000000],USD[0.0000000200000000] |
| 02513329 | BTC[0.0104648198014600],ETH[0.0230000000000000],ETHW[0.0230000000000000],LINK[1.0000000000000000],SHIB[200000.000000000000000],SOL[0.2500000000000000],USD[4.0618588952500000] |
| 02513330 | BNB[0.0000000037269350],ETH[0.0000000015190898],MATIC[0.00016090000000],NFT[387686004505428472][1],NFT[466856906568818108][1],NFT[547904429116490911][1],SOL[0.0000001408000000],TRX[0.0000000011707894],USDT[0.0000000070855744] |
| 02513333 | USD[0.000000090000000] |
| 02513338 | BNB[0.0010000000000000000] |
| 02513342 | ATOMBULL[3567638.570208817091475],DOGEBULL[0.0000000001322810],TRX[0.0000010000000000],USD[0.0000000405970706],USDT[0.0000000011090963] |
| 02513350 | AUD[0.186372450000000],USD[398.9426327350087887],USDT[0.000000005241686] |
| 02513352 | FTT[1.29984000000000000],GOG[64.987000000000000],IMX[0.9000000000000000],USD[0.2964600675735492] |
| 02513357 | BTC[0.000004650139680],USDT[0.0000000022003946] |
| 02513363 | BNB[0.0000000089564600],BTC[0.0000000036975600],NFT[318043201427833896][1],NFT[326559343583370155][1],NFT[448300987308461193][1],TRX[0.7294440000000000],USDT[0.0912328142387734] |
| 02513369 | ATLAS[4179.900000000000000],POLIS[96.10000000000000000],USD[0.6247142253933602] |
| 02513370 | BAO[1.000000000000000],NFT[300493306619494743][1],NFT[304826219975427454][1],NFT[436561938519544778][1],NFT[517636041051756036][1],USD[46.6427283716951117] |
| 02513371 | BTC[1.088855440000000000],ETH[1.044218880000000000],ETHW[1.043872950000000000],MATH[0.931350000000000],SGD[0.0064620093970000],USD[0.0053386086287600],USDT[0.0638493700000000] |
| 02513378 | USD[-5.7002145902000000],USDT[8.2800000000000000] |
| 02513379 | BTC[0.0237492510024427],ETH[0.2750000002714378],ETHW[0.1230000002714378],FTM[883.000000000000000],FTT[25.0952999700000000],LUNA2[56.5152020200000000],LUNA2_LOCKED[131.868804700000000],MATIC[260.000000000000000],TRX[-0.0422848819391210],USD[0.2054484876494754],XRP[212.0000000000000000] |
| 02513387 | ETH[0.000038770000000],USD[0.1732568935000000] |
| 02513391 | BTC[0.0023000000000000],FTT[0.1033107323408000],USD[0.8566923866202785] |
| 02513392 | ETH[0.0000000190000000],FTT[0.0000005678240000],RUNE[0.0796532800000000],SOL[0.0000000080000000],USD[0.7914207005215000],XRP[0.0000000086723252] |
| 02513393 | FTT[25.1500000000000000000] |
| 02513397 | NFT[331422426284679597][1],NFT[340020980273985487][1],NFT[347518995385574907][1],TRX[0.0000000071300000],USD[0.0000000045099788] |
| 02513398 | BTC[0.0420200500000000] |
| 02513406 | AGLD[0.000000040000000],ALTBULL[0.000002030000000],ANC[0.000000285760000],BTC[0.0110498571998091],CEL[0.000002100000000],ETH[0.000000362277910],ETHW[0.000000362277910],FTT[0.0000008262692476],FXS[0.000000100000000],GMT[0.0000009500000000],LUNA2[0.0139694478200000],LUNA2_LOCKED[0.032595378250000],LUNC[0.0296602686178780],NEAR[0.0020051966018631],PEOPLE[0.523718140000000],SHIB[1033.973412110000000],STEP[0.0109945900000000],USD[0.00830940728259161],USTC[0.0000044155583350],WAVES[0.000124005987284],YFI[0.0000001700000000] |
| 02513410 | USD[-67.747113926970303],USDT[220.8987425100000000] |
| 02513411 | USD[2.9121729377961552],USDT[4.6800000000000000] |
| 02513413 | BTC[0.0063000000000000],USDT[1.7966242300000000] |
| 02513414 | BTC[0.4882428933802985],ETH[0.0003188000000000],KIN[1.0000000000000000] |
| 02513416 | ATLAS[2847.455082670000000],USD[0.0538217944326592],USDT[0.0000000145114191] |
| 02513431 | AURY[13.000000000000000],BNB[0.0022309000000000],USD[0.1928479654500000],USDT[8.3407097371000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02513432 | BTC[0.000000010000000],USD[14.505396406000000] |
| 02513441 | AVAX[0.000000089318147],BNB[0.000000088482244],BTC[0.000000059854160],ETH[0.000000098400000],NFT (373999917384788231)[1],NFT (509781120827048023)[1],NFT (523904924903277529)[1],SOL[0.268192063589739 5],TRX[0.000020000000000],USD[0.000000347797854],USDT[1.000000037470211] |
| 02513442 | ETH[0.000000007896532],CRO[0.000000009740000],USDT[0.000000006622096 5] |
| 02513444 | BTC[0.048268700000000],FTT[25.000000000000000],LUNA[24.342301269000000],LUNA2_LOCKED[10.132036290000000],USD[115.959218678775749 5],USDT[0.000000079088320] |
| 02513447 | ATLAS[3319.866800000000000],BTC[0.000000100000000],CRO[260.000000000000000],FTT[0.400000000000000],POLIS[64.400000000000000],USD[18.124841481404909 6] |
| 02513450 | USDT[0.000003446206208] |
| 02513454 | AVAX[0.600000010000000],BTC[0.066659230000000],ETH[4.055188409931277 8],ETHW[4.055188409931277 8],GBP[4.000000000000000],TSLA[1.709675100000000],USD[41.193901139699825 2],USDT[16970.229836997857013 5] |
| 02513455 | TONCOIN[0.012784560000000],USD[0.006212639032216 0],USDT[0.008669000000000] |
| 02513458 | ATLAS[9.188000000000000],DFL[8.348000000000000],LUNA2[0.660728534400000],LUNA2_LOCKED[1.541699914000000],LUNC[143875.029454000000000],MBS[0.988000000000000],TRX[0.000000000000000],USD[0.000000182632815 5],USDT[0.007628563708049 2] |
| 02513459 | EUR[5.000000000000000] |
| 02513463 | AAVE[0.000000040000000],AVAX[1.943185672600000000],BNB[0.844811399377360 0],BTC[0.092025800121428 1],CRO[137.480746084400000],CRV[16.996940004757520 0],DOT[8.298500000000000],ETH[0.823164241717831 7],ETHW[0.000000017178317],FTM[31.642054135770000],FTT[3.018281534500000],GALA[159.971200000000000 0],IMX[24.028414517920000],LTC[0.000000000000000],MANA[0.000000000000000],MATIC[82.263314269500000],PERP[0.000000002567200],SAND[13.404669882600000],SLP[0.000000008100000],SOL[2.528373161638189 1],USD[0.000000008062074 5],USDC[2.189305140000000],USDT[0.000000039144189],YFI[0.000000008000000],ZAR[0.000000051649320] |
| 02513470 | ATLAS[48.279349346600000],BAO[6.000000000000000],BNB[0.000002277943130],CRO[10.253007618300000],FTT[0.400000000000000],GOG[163.997653185354756 6],IMX[15.646809036556137 4],KIN[2.000000000000000],LTC[0.000000004526218 3],MTA[0.000000082000000],POLIS[1.647969601200000],SPELL[476.694022220300000 0],SXP[1.022084930000000],UBX[31.000000000000000] |
| 02513477 | BTC[0.001300000000000],SPELL[2400.000000000000000],USD[15.616194200000000] |
| 02513482 | ATLAS[551.859369770000000],DENT[1.000000000000000],FTT[0.626761670000000],KIN[2.000000000000000],TLM[219.421865710000000],USD[0.000000606061238 2] |
| 02513485 | ATLAS[369977.215800000000000],POLIS[5981.763249000000000],USD[0.000000078650000],USDT[0.000000081977674] |
| 02513489 | USD[17.210536726750000] |
| 02513494 | AKRO[1.000000000000000],BTC[0.001315360000000],KIN[2.000000000000000],LTC[0.055890320000000],SHIB[149330.232516300000000],TLM[92.071455860000000],USD[0.001037925258141 5] |
| 02513501 | ATLAS[98454.067169450000000],USD[0.123146503341422 0],USDT[0.000000067147040] |
| 02513502 | FTT[0.000000044000000],USD[25.000000862014407] |
| 02513505 | NFT (360022020188465555)[1],NFT (408733047163297249)[1],NFT (441824249843587779)[1],NFT (449031588100140724)[1],NFT (524920800512592541)[1],USD[0.070493244388597 5] |
| 02513508 | BTC[0.023200000000000],DOT[18.000000000000000],USD[371.958477468838 5000] |
| 02513515 | ATLAS[849.798600000000000],USD[3.449716520000000],USDT[0.000000025887345] |
| 02513520 | BTC[0.000000004000000],EUR[0.000072683826726 5],WBTC[0.150753535408814 0] |
| 02513528 | USD[15.000000000000000] |
| 02513532 | USD[0.000000067640000],USDT[0.000000159563240] |
| 02513538 | ATLAS[9.982900000000000],USD[0.000000011587811 2],USDT[0.000000014018423] |
| 02513539 | AKRO[1.000000000000000],ATLAS[1547.764108590000000],BAO[3.000000000000000],BTC[0.002126460000000],CRO[0.014926260000000],DENT[2.000000000000000],KIN[2.000000000000000],SHIB[4971.570115080000000],TRY[0.001947968445159 2],UBXT[1.000000000000000],USD[0.000000029807451] |
| 02513546 | LTC[0.000300000000000] |
| 02513553 | ATLAS[260.000000000000000],BICO[1.000000000000000],BTC[0.007100000000000],CRO[15.000000000000000],DFL[300.000000000000000],DOGE[73.000000000000000],ETH[0.015000000000000],ETHW[0.015000000000000],FTT[0.300000000000000],GALA[40.000000000000000],IMX[7.000000000000000],MANA[7.000000000000000],MBS[2.000000000000000],PTU[2.000000000000000],SAND[4.000000000000000],SOL[1.460000000000000],STARS[8.000000000000000],TRX[175.000000000000000],USDT[70.131628678985000000],USD[70.131628678985000000] |
| 02513557 | BTC[0.000018898154676 6],EUR[0.741281314500000],FTT[0.000000058995585],RAY[0.000000050000000],SOL[0.007515210000000],USD[3.037928577114860 6],USDT[0.000000007027871 2] |
| 02513560 | TRX[0.000056000000000],USD[0.000000036082055],USDT[0.000000073740573] |
| 02513564 | BAL[0.009855490000000],USD[0.000000006518132] |
| 02513567 | 1INCH[2.207624090000000],AKRO[1.000000000000000],BTC[0.000162070000000],ETH[0.002479500000000],ETHW[0.002452120000000],GBP[10.219079484633352 2],LTC[0.055872280000000],MANA[7.166020860000000],SHIB[2.476798180000000],USD[32.577829038248205 9] |
| 02513575 | USD[25.000000000000000] |
| 02513574 | ATLAS[490.000000000000000],USD[0.402464653850000],USDT[0.006000000000000] |
| 02513576 | ATLAS[6629.420000000000000],USD[0.107733115250000],XRP[0.165300000000000] |
| 02513580 | ATLAS18556.288000000000000],EUR[0.642096710000000],IMX[453.500000000000000],USD[0.037428685000000],XRP[1999.500000000000000] |
| 02513583 | ATLAS[79929.401416291629061],USD[0.000014060233656] |
| 02513586 | FTM[0.000000006041340] |
| 02513590 | USD[5.248425290000000] |
| 02513592 | SOL[0.000000035900000] |
| 02513593 | USD[0.000000000000000] |
| 02513596 | USD[0.535812000000000],USDT[12.349148150000000] |
| 02513598 | ETH[0.000007910000000],ETHW[0.000007910000000],KNCBEAR[965.610000000000000],SOL[0.000000046427000],USD[0.000000858761021 8],USDT[0.001947231634191 4] |
| 02513606 | CQT[830.000000000000000],USD[0.446447300000000] |
| 02513611 | BTC[0.000000009000000],TRX[0.000019000000000],USDT[2.960547502000000] |
| 02513616 | ATLAS[1870.000000000000000],AURY[30.993800000000000],USD[0.161306242967620 0] |
| 02513618 | AVAX[2.999447100000000],BTC[0.022929459530000],DOGE[578.800113650000000],ETH[0.084836117176000],ETHW[0.084836117176000],FTT[0.004007290000000],SOL[3.077096720000000],USD[116.910655704763000],USDT[117.114224217635000 0] |
| 02513619 | USD[0.000000079752500],USDT[0.000000018744056] |
| 02513620 | BNB[0.860252898486500 0],BTC[0.002023548919290 0],ETH[0.115564279532760 0],ETHW[0.114939966327660 0],TRX[0.000010000000000],USDT[4.479238966137630 0] |
| 02513622 | DOGE[35248.148820000000000],USD[0.016546700000000],USDT[1320.866960000922500 0] |
| 02513625 | EUR[9999.000000000000000] |
| 02513634 | 1INCH[0.000000322258075],BTC[0.000538972000000],TRX[0.000650000000000],USD[0.000000134055919],USDT[0.069848254589462048] |
| 02513636 | BTC[0.006000030000000],SPELL[1800.000000000000000],USD[3.494043305000000] |
| 02513638 | ATLAS[100.000000000000000],USD[0.793986376625000],USDT[0.000000014122499] |
| 02513639 | AVAX[11.480783010000000],BTC[0.038823990000000],EUR[0.000000187629372],LUNA2[0.111754906000000],LUNA2_LOCKED[0.260761574600000],SOL[6.434468990000000],USD[0.000000039461024 8],USDT[197.674064439986542 9] |
| 02513651 | BTC[0.001550931935584 1],BULL[0.000000007600000],USD[455.170907456302672 1] |
| 02513654 | FTT[5.001910290000000],SHIB[40098.715434440252 1700],SOL[0.002737077000000],USD[47.027645237100000 0] |
| 02513657 | EUR[0.000000050040025],USD[0.004182338210696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02513664 | FTM[0.00198136000000000] |
| 02513670 | USD[0.016603216985820000] |
| 02513674 | BTC[0.00000000700000000],ETHW[0.245953260000000000],EUR[313.561886619318435],LUNA2[0.004644899681000000],LUNA2_LOCKED[0.018380992600000000],USD[383.731279990000000000],USTC[0.657508000000000000] |
| 02513678 | ATLAS[2959.722600000000000],USD[0.917268015937517000],USDT[17.542408277945150400] |
| 02513680 | GBP[0.000000030337375700],RUNE[0.0082852900000000000],USD[0.004052530000000000] |
| 02513683 | ETH[0.000000010000000000],TRX[0.000000008500045441],USD[0.000000088402842000] |
| 02513684 | BTC[0.050000000000000000],FTT[25.094981000000000000],USDC[607.7792800100000000000] |
| 02513685 | USD[0.005902866115000000] |
| 02513692 | BTC[0.001060928995050576],USDT[0.000005266092872] |
| 02513694 | LINK[0.098180000000000000],USD[0.003804923400000000] |
| 02513697 | TRX[0.000010000000000000],USD[0.003584700678324900],USDT[0.000000081348040] |
| 02513698 | BTC[0.001000000000000000] |
| 02513699 | USD[-92.124529226901876000],USDT[132.968997163761588700] |
| 02513708 | USD[0.000000018049144000],USDT[0.000000013720000] |
| 02513710 | TRX[17.998363000000000000],USD[0.000000015548549800],USDT[0.000000048513736] |
| 02513714 | LTC[0.066855620000000000] |
| 02513715 | NFT (2890882109135680910)[1],NFT (4405170963939195710)[1],NFT (5653769689702483040)[1],TRX[0.322032000000000000],USD[0.0000000074000000] |
| 02513719 | AKRO[3.000000000000000000],ATLAS[846.186784290000000000],BAO[7.000000000000000000],BAT[11.0000000000000000000],CHZ[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000000090049904],GALA[0.756464200000000000],KIN[8.000000000000000000],MATH[1.000000000000000000],MATIC[1.040608090000000000],POLIS[3174.250263010000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.010260252910969] |
| 02513725 | FTM[190.963710000000000000],USD[12.281950000000000000] |
| 02513733 | AKRO[1.000000000000000000],ATLAS[0.641504370000000000],BAO[14.000000000000000000],BTC[0.000059991129764],CEL[0.001776620000000000],DENT[11.000000000000000000],DFL[820.342292260000000000],GENE[0.099794690000000000],KIN[25.000000000000000000],LUNA2[0.444873406100000000],LUNA2_LOCKED[1.038037947000000000],LUNC[0.127993000000000000],RAYI0.000000046763808],RSR[2.000000000000000000],SOL[0.000000054080000],TRX[1.000000000000000000],USD[1235.275248670000000000],USDT[0.015877204000000000],XRP[0.033891000000000000] |
| 02513740 | FTM[747.857880000000000000],SAND[299.943000000000000000],USD[1.379566983930000000],USDT[0.000000033866825] |
| 02513745 | ATLAS[479.904000000000000000],USD[0.566499000000000000],USDT[0.007998000000000000] |
| 02513747 | RAY[0.000000003747520000] |
| 02513749 | BNB[0.299863200000000000],BTC[0.004600000000000000],ENJ[355.840700000000000000],EUR[0.000000099083200],GALA[2569.537400000000000000],SAND[185.0000000000000000000],SLP[1219.892000000000000000],SOL[37.611846410000000000],USD[5314.423197101605824 1],USDT[0.000000009256694] |
| 02513750 | ATLAS[9.060000000000000000],BAT[0.991000000000000000],BTC[0.000124807380075],ETH[0.000931523595370],MATIC[0.000000047249891],RUNE[0.080440000000000000],SHIB[99600.000000000000000000],USD[230.511890021554945],WBTC[0.000000087850000] |
| 02513768 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[4.000000000000000000],ETHW[0.000000015078022],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[3.000241000000000],UBXT[3.000000000000000000],USD[2.786535034532990],USDT[0.000000039278732] |
| 02513771 | TRX[0.000010000000000000],USD[0.004292638952762S],USDT[0.000000007231954] |
| 02513772 | APE[2.999460000000000000],AVAX[0.552695180000000000],BTC[0.010000004000000],DAI[1.106708680000000],ETHW[0.373932680000000],EUR[875.461456708692634],MATIC[89.000000000000000000],POLIS[13.876920350000000000],USD[0.000000055715420],USDT[1.000000062826336] |
| 02513777 | ATOM[0.030000001063422],BTC[0.000000028233550],CHF[0.000023493559668],ETH[0.000060390000000],ETHW[0.000606350000000],FTT[0.026439176131000],LUNA2[0.000000458227028],LUNA2_LOCKED[0.000001069196398],USD[0.016859568202096S],USDT[35.388836960546969] |
| 02513784 | BCH[0.012997530000000],BCHBULL[19.996200000000000],BTC[0.000099981000000],ETHBULL[0.004400000000000],SAND[4.999050000000000],SHIB[99981.000000000000000],USD[0.093770790000000] |
| 02513788 | BTC[0.150360190000000],ETH[0.004591680000000],ETHW[0.004591680000000],FTT[2.000000000000000],LUNA2[23.015800935290000],LUNA2_LOCKED[53.703535525700000],LUNC[251171739.111740000000000],SHIB[8311203.586862650000000],SOL[0.007965000000000],USD[15.810401316875400000000],XRP[0.983400000000000000] |
| 02513790 | ETH[0.000000092643517],TRX[0.427296000000000],USD[0.000000106955841],USDT[0.578478115354875 2] |
| 02513794 | ATLAS[130.000000000000000],AURY[1.999640000000000],FTM[0.000000028029619],FTT[0.000000057237360],GALA[40.000000000000000],GODS[3.800000000000000],MATIC[0.000000018615350],MBS[12.000000000000000],SOL[0.000000089343640],TLM[51.000000000000000],USD[0.0000001480880250],USDT[0.000000018487 0228] |
| 02513802 | EUR[0.000000082575500],RUNE[65.300000000000000],USD[0.124311756008048 1],USDT[0.000186740197720] |
| 02513804 | ATLAS[932994.155933976132720],POLIS[2310.415162348925701 0],USD[0.000000000868410],USDT[0.000000068891764] |
| 02513805 | ATLAS[1910.000000000000000],USD[0.166562742465000],USDT[0.001647000000000] |
| 02513807 | BNB[0.000000010000000],ETH[0.000000098152038],MATIC[0.000000056674977],SOL[0.000000076355956],TRX[0.000001000000000],USD[0.000012927327795] |
| 02513811 | BF_POINT[300.000000000000000],ETH[0.000000144653490],MATIC[0.000000070771744],USD[0.000000000051923823],USDT[0.000000053768686] |
| 02513816 | CHF[0.000000044538376],ETH[0.000000330000000],ETHW[0.000000330000000],JET[48.416479992446714],KIN[5.000000000000000],NFT (3537945315920944490)[1],NFT (5619701328752913210)[1],SHIB[22.510382246656461B],USD[0.000000052996535],XRP[0.003880013936043] |
| 02513819 | BTC[0.000040400000000],EUR[0.000006755513850],MATIC[2198.638695921777975],PERP[0.000000013163952],SOL[170.782393550000000],XRP[0.000000052850145] |
| 02513825 | AURY[100.033016950000000],FTT[31.800000000000000],TRX[0.000010000000000],USD[4.190765811800000],USDT[1.878235336272535] |
| 02513826 | BTC[0.000000086364515] |
| 02513829 | USD[227.485351044000000000000000] |
| 02513839 | BAO[3.000000000000000],USD[0.000000022286080],USDT[0.000029485273434] |
| 02513843 | BTC[0.000000060000000],SOL[1.261937030000000],TRX[0.000008000000000],USD[-0.0005567630817011],USDT[0.000000011853566] |
| 02513845 | ETH[0.000605380000000],ETHW[0.000605380000000],USD[8.353580651065110000000000] |
| 02513846 | BNB[0.000000010000000] |
| 02513852 | BTC[0.000000043055319],LTC[0.062003638254600],TRX[0.002332000000348901] |
| 02513853 | SHIB[17430.609165862998834Z],SRM[0.000251170000000],SRM_LOCKED[0.003171200000000],USD[0.000000164994381],USDT[0.000000064041774] |
| 02513857 | BTC[0.000262260000000],ETHW[0.000192230000000],HT[145.200000000000000],TRX[1.000000000000000],USD[0.664032504550000],USDT[0.012394021578410 0] |
| 02513869 | ATLAS[0.000000033588500],NFT (4417273573953661040)[1],NFT (5129760899323377780)[1],TRX[0.758298005266409 6],USD[0.044557679300000],USDT[0.111913952250000],XPLA[9.990000000000000] |
| 02513870 | BAO[1.000000000000000],USD[0.000000016864567 4],USDT[0.013812642343721 0] |
| 02513871 | ATLAS[10.084554610000000],TRX[0.000001000000000],USD[0.000307711021046 7],USDT[0.000000068282164] |
| 02513884 | USD[0.564866646350000] |
| 02513888 | USD[0.000010629579690] |
| 02513889 | TRX[0.000010000000000] |
| 02513894 | BAO[1.000000000000000],ENS[0.003127000000000],ETH[0.000062764825856],ETHW[0.000062764825856],GBP[0.000024700475368 2],USD[0.000033890205974] |
| 02513899 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001462937414245] |
| 02513900 | TRX[0.000010000000000],USD[0.964687310000000],USDT[0.000000004759450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02513902 | BUSD[10.000000000000000000],ETCBULL[138.067873600000000000],FTT[5.998936200000000000],HMT[111.980444800000000000],HT[0.097555600000000000],USD[909.378771623382000000],USDC[10.000000000000000000],XRPBULL[76146.702464000000000000] |
| 02513907 | UNI[7.950000000000000000],USDT[0.930298195000000000] |
| 02513910 | EUR[0.387909570000000000],USDT[0.000000004161026700] |
| 02513915 | ANC[0.205927061133156],BEARSHIT[0.000000008028970000],LUNA2[0.000000459054115],LUNA2_LOCKED[0.000001071126268],LUNC[0.009996000000000000],SHIB[0.000000006273053700],SOL[-0.000005437236136100],USD[0.000269278024583300] |
| 02513917 | SOL[0.970000000000000000],USDT[2.344190645800000000] |
| 02513920 | USD[53.020378230000000000000000] |
| 02513921 | ETH[0.234882790000000000],ETHW[0.234683750000000000] |
| 02513922 | FTT[0.093780000000000000],MBS[18.996200000000000000],PSY[0.980000000000000000],USD[0.000000002494390000],USDT[171.528794540000000000] |
| 02513924 | ATLAS[3770.000000000000000000],DYDX[40.200000000000000000],USD[0.001082040529442000],USDT[3.799201730000000000] |
| 02513925 | BTC[0.010509290000000000],UBXT[1.000000000000000000],USD[0.010382482586576400] |
| 02513926 | EUR[3.916840760000000000],USD[2.069666253475000000],USDT[0.000000002273712000],XRP[0.000000001785000000] |
| 02513927 | BTC[0.001828848260000000],ETH[0.072749690400000000],ETHW[0.072749690400000000],FTT[5.698929540000000000],USD[3.021241595130000000] |
| 02513930 | BAO[9.000000000000000000],BTC[0.001643230000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LTC[0.476537270000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],STG[7.772445090000000000],TRX[0.000280000000000000],USDT[2647.940875061984114 0] |
| 02513932 | ATLAS[918.435000910000000000],USD[0.000000009750000000] |
| 02513935 | USD[8.119792275920000000] |
| 02513941 | BTC[0.000000176232268],BUSD[2504.536260240000000000],ETH[0.000000025008576],EUR[0.000005924904337 9],MATIC[0.000000087806890],USD[5.001555288202286695],USDT[0.000000550687412] |
| 02513944 | USD[0.000000000400000000] |
| 02513948 | ALGO[0.429240000000000000],ATOM[0.080221000000000000],BTC[0.000085072369962 5],CQT[1770.000000000000000000],DOT[0.056186000000000000],ETH[0.473691803206000 0],ETHW[0.555779220000000000],IMX[811.145853000000000000],LTC[3.208000000000000000],NEAR[323.414531000000000000],SOL[0.005210100000000000],STG[230.960290000000000 00000],TRX[1300.000230000000000000],USD[1.217749304319122 0],USDT[4983.804148487010374 2],WAVES[166.968270000000000000] |
| 02513950 | ATLAS[9.834000000000000000],USD[1.846858039400000000],USDT[0.000000010348880] |
| 02513960 | USDT[0.000000090928945] |
| 02513962 | BAO[1.000000000000000000],BNB[33.417831420000000000],BTC[0.579106460000000000],ETH[10.696186170000000000],ETHW[10.692965510308900 0],LINK[359.839726570000000000],UNI[325.802048080000000000],USD[11.844903960000000000] |
| 02513964 | ALICE[0.000000000723550],BOBA[0.000000017978040],CRO[0.000000019498372],ETH[0.000000089200000],EUR[0.000000072144797],FTM[0.000000091592561],LRC[0.000000046815172],STARS[0.000000028202258],USD[0.000000067494197],USDT[0.000000005420000] |
| 02513967 | ATLAS[6244.886109760000000000],AURY[2.005615750000000000],USD[0.015093814533408 3],USDT[0.000000004859491 1] |
| 02513969 | ETH[0.038358820000000000],ETHW[0.038358820000000000],LUNA2[0.000000020068692 3],LUNA2_LOCKED[0.000000046269487],LUNC[0.004370000000000000],USD[-37.585411761332092],USDT[10.000000024749835] |
| 02513973 | ATOM[0.000000036942509],BAO[1.000000000000000000] |
| 02513977 | ATLAS[1600.000000000000000000],FTT[0.099982000000000000],USD[0.924480823600000 0] |
| 02513981 | EUR[0.000000014780672],LUNA2[3.954104593000000000],LUNA2_LOCKED[9.226244050000000000],LUNC[861014.600000000000000000],SHIB[2927.404689808611328],USD[-157.285106757113908 6],USDT[0.003813838310409 2] |
| 02513982 | BTC[0.002899563000000000],ETH[0.000997530000000000],ETHW[0.000997530000000000],FTT[0.000144440000000000],USD[460.575247937550000 0],USDT[0.008324872801169 2] |
| 02513984 | AKRO[1.000000000000000000],EUR[0.000000012908100],TRX[1.000000000000000000],USDT[0.000000003495980] |
| 02513990 | BTC[0.060284770000000000],USD[0.002241637377 63363] |
| 02513991 | SHIB[13097380.000000000000000000],USD[0.600702990000000000] |
| 02513992 | BTC[0.000000020000000],USD[0.305613733522000 0],USDT[0.000000007091680 2] |
| 02513995 | USD[0.000000004670000000] |
| 02514000 | USD[29.174842404767951 5],USDT[0.000000073265520] |
| 02514011 | USD[0.000000000424274 5] |
| 02514014 | TLM[29.498010743177 0094],USDT[0.000000006416510] |
| 02514018 | USDT[262.070967800000000 0] |
| 02514020 | USD[0.646655794750000 0],XRP[0.500000000000000000] |
| 02514031 | ATLAS[3353.497415580000000000],AURY[1.037951940000000000],BNB[0.000000170000000],BTC[0.000000690596155],EUR[0.029660347480348],FTT[12.443807576140329 9],LUNA2[0.000094980861390 0],LUNA2_LOCKED[0.000221622009900 0],SOL[0.000000010000000],USD[0.091310599539425 0],USDC[10005.956057820000000000],USDT[0.000000009918211],USTC[0.013445000000000000] |
| 02514032 | USD[25.000000079457296],USDT[0.000000006814600] |
| 02514039 | BAO[3.000000000000000000],KIN[2.000000000000000000],KSHIB[134.963603690000000000],USD[0.000132451101823 6],USDT[0.109158400353395 8],XRP[19.635374100000000000] |
| 02514042 | ATLAS[9.695621890000000000],USD[0.006287519359522],USDT[0.000000015168154] |
| 02514044 | ATLAS[1300.000000000000000000],USD[0.213649269587500 0],USDT[0.007647000000000000] |
| 02514046 | FTT[1.068178820000000000],NEAR[7.800000000000000000],SOL[1.390000000000000000],TRX[0.000001000000000000],USD[0.312063719850000 0],USDT[2.119354730618036 6] |
| 02514047 | ATLAS[2386.124041370000000000],USD[0.035650483616508 4],USDT[0.000000036074435] |
| 02514053 | SOL[9.996200000000000000],USD[374.611409000000000000] |
| 02514055 | AVAX[15.197112000000000000],BTC[0.000000004000000],FTM[4857.657620000000000000],GALA[8.852400000000000000],MANA[875.000000000000000000],MATIC[540.827100000000000000],PAXG[0.000000010000000],SAND[761.000000000000000000],SLP[70150.000000000000000000],SOL[0.005679400000000000],SRM[1.325172240000000000],SRM_LOC KED[9.189663100000000000],TRX[0.901960000000000000],USD[0.069012182478368],USDT[0.000000009433 1096] |
| 02514060 | BNB[0.000000170000000],EUR[0.000000072579565],FTT[0.000000009760000],LUNA2[1.377713430000000000],LUNA2_LOCKED[3.214664670000000000],USD[0.000000000347 0203] |
| 02514064 | BTC[0.000000069084000],ETH[0.000041500000000],ETHW[0.000041500000000] |
| 02514065 | BAO[1.000000000000000000],SHIB[5839656.899638840000000000],USD[327398400000042 59] |
| 02514069 | ATLAS[0.000000007484150 0],AXS[0.000000006331535 0],IMX[16.157032270000000000],POLIS[0.000000091588500],USDT[0.000000127720509] |
| 02514072 | BTC[0.000000011283500],ETH[0.000641970000000],ETHW[0.000641967942333 3],FTT[500.051423361141323 4],GALA[150.068400000000000000],SRM[8.255944580000000000],SRM_LOCKED[115.124262440000000000],USD[4.575995279287 7358] |
| 02514076 | BTC[0.000000005000000],SGD[0.000000145706696],TRX[0.000009000000000],USD[0.000000476770294 0],USDT[0.000000007361220] |
| 02514077 | ATLAS[2.884500000000000000],ETH[0.618800000000000000],ETHW[0.000880452950000],USD[0.571996438500000 00] |
| 02514078 | BCH[0.002821000000000000],BTC[0.001067196000000000],CONV[101205.060000000000000000],FTT[274.257621500000000000],GMT[0.000500000000000000],LUNA2[16.061418750000000000],LUNA2_LOCKED[37.476643750000000000],POLIS[0.098640000000000000],PRISM[21.991083000000000000],SLND[0.000025000000000000],SOL[4.889994900000000000],T RX[0.838290000000000000],USD[3.396998218691 0056] |
| 02514081 | SOL[10.096322200000000000],SRM[86.814940000000000000],USDT[321.005144387750000 0] |
| 02514082 | RUNE[0.054685000000000000],USD[0.003038030250000 0] |
| 02514083 | USD[84.700400000000000000] |
| 02514085 | BAO[5595.087232288048000000],MANA[42.000000000000000000],SHIB[199500.000000000000000000],TRX[0.000001000000000000],USD[0.029407412000000 0],USDT[0.000000003374 0480] |
| 02514086 | DOGE[0.144383135801351 4],LUNA2[1.022519252000000000],LUNA2_LOCKED[2.385878255000000000],LUNC[422651.719973619731 4500],SOL[4.705432587955836 6],USD[0.007632359474 2131],USDT[0.005229781369 4700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02514089 | GST[0.070000000000000],MATIC[0.000000200000000],TRX[0.000035006895701 5],USD[-4.456560756821434 5],USDT[5.3733568622800433] |
| 02514092 | ADABULL[0.000000002400000 0],BTC[0.000000008000000 0],SOL[0.000000080000000 0],USD[1024.8301826726026417] |
| 02514093 | USDT[0.0000000000187873] |
| 02514097 | USD[0.0013022212200000] |
| 02514098 | BTC[0.009304543639053 9],CRO[0.000000018405706],ETH[0.000000036002602],FTT[0.0000016162808480],LRC[0.000000053763734],LUNA2[0.0104767949200000],LUNC[90.4624715000000000],SLP[0.000000076533142],SRM[0.000000064898900],USD[0.000000063614336],USDT[0.000096670 1548402],USTC[21.4242337223409245] |
| 02514104 | CQT[130.975110000000000],USD[0.410349690000000],USDT[0.000000045283041] |
| 02514116 | ETH[0.307320607200000],ETHW[0.307129597200000],FTT[0.1008676300000000],MANA[535.833494270000000],SOL[3.737662950000000],USD[0.4448752182700000],USDT[0.000000008374388] |
| 02514117 | USD[3.0722500000000000] |
| 02514124 | AKRO[1.00000000000000 0],KIN[1.000000000000000],STEH[0.000000069752361],TRX[0.999954490000000],USDT[0.000000042159514] |
| 02514125 | BNB[0.000055340000000 0],BTC[0.000000479674000],KIN[1.000000000000000] |
| 02514126 | BTC[0.021986970000000 0],DOT[12.8384247338662788],EUR[0.000000169260210],FTT[0.300000000000000],MATIC[476.156020321674274 0],RAY[52.3881690000000000],RUNE[32.3492998440000000],SOL[8.6037010818806000],STETH[0.681903136069061 7],USD[0.1286356423236738] |
| 02514139 | MANA[19.9960000000000000],POLIS[21.9956000000000000],USD[3.7105520945000000] |
| 02514140 | TRX[0.000001000000000 0],USD[-4.066236916407200 5],USDT[11.5800000000000000] |
| 02514141 | AAVE[0.000000098690596],FTM[26.977580000000000],MANA[1.973780000000000],TRX[0.000010000000000 0],USD[-70.915487514833263 2000000000],USDT[94.9300113166736000] |
| 02514148 | ATLAS[740.000000000000000],TRX[0.000001000000000 0],USD[0.720664179500000],USDT[0.000000065137700] |
| 02514148 | USD[0.000000021600000] |
| 02514156 | ATLAS[157198.3157018141921226],FTT[0.0123929056330300],SOL[0.000001000000000],USD[0.1302002300976595],USDT[0.0000000094839648] |
| 02514160 | 1INCH[13.849155064197004 2],AAVE[0.209580590000000 0],BTC[0.002110290000000 0],ENJ[12.7268113287878316],ETH[0.000000000578127 5],FTT[0.3954295477435248],SRM[8.229965842998674 7],SUSHI[5.0462484200000000],USDT[0.0002155610386637],XRP[188.6370870000000000] |
| 02514162 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000432100000000],ETHW[0.000432100000000],HOLY[0.000055380000000 0],KIN[2.000000000000000 0],RSR[2.0000000000000000],SUSHI[0.0005534000000000],TRU[1.000000000000000 0],TRX[2.000010000000000 0],USDT[0.0587294419127181] |
| 02514164 | SHIB[0.0000000273314 14],USD[0.0000000074600160],USDT[0.0000000012702598] |
| 02514165 | BTC[0.000000034825597],CEL[0.0164634010063651],ETH[0.000000023000000],EUR[0.000000025151878],MATIC[9.998157000000000 0],SLND[0.086048490000000 0],SOL[0.009352100000000 0],USD[48.9234826892914200],USDT[0.3530843446265246] |
| 02514169 | BAO[1.00000000000000 0],BTC[0.001773480000000 0],FTT[1.777608150000000 0],KIN[1.000000000000000 0],USD[0.0003773805513632] |
| 02514175 | USD[12.4101673876750000],USDT[-0.0735405193319908] |
| 02514177 | TRX[0.000001000000000 0],USDT[0.0000000094473650] |
| 02514186 | EMB[4400.0000000000000000],USD[0.2357791300000000] |
| 02514195 | USDT[0.0000015880251228] |
| 02514196 | AURY[40.000000000000000],DOT[7.0995000000000000],SOL[1.000000000000000 0],USD[4.829850151300000 0],USDT[71.6339751990000000] |
| 02514198 | AKRO[2.0000000000000000],AURY[11.4674540100000000],BAO[4.000000000000000 0],BTC[0.025455310000000 0],FTT[1.709751760000000 0],KIN[4.000000000000000 0],TRX[0.000001000000000 0],USD[0.0004573709869960],USDT[0.0000000408426342] |
| 02514204 | BTC[0.000000070660000],FTT[0.0585202290094471],USD[2.7096129942800000],XRP[0.2485500000000000] |
| 02514212 | ATLAS[59.978000000000000],BOBA[0.099640000000000],USD[1.4027523950000000] |
| 02514215 | AURY[0.431129700000000],USD[0.4310911916250000] |
| 02514216 | AUD[0.000000899371422 0],SOL[4.681110940000000] |
| 02514219 | ATLAS[227.592176790000000],TRX[0.000001000000000 0],USD[0.0000000004590890] |
| 02514220 | BTC[0.000472929605350 0],USD[0.0043801712928173],USDT[0.0000000053015668] |
| 02514228 | ETH[0.000000044669361] |
| 02514233 | USD[0.0000000337600000] |
| 02514236 | BNB[0.000000025173524 0],SOL[0.000000009229006 2],TRX[0.000000044660164],USD[0.000000045363116],USDT[0.0000000095811209] |
| 02514237 | BIT[1.999620000000000 0],BTC[0.000094368539350 0],FTT[0.0960130000000000],SOL[0.003660000000000 0],SRM[1.332764810000000 0],SRM_LOCKED[7.6672351900000000],USD[0.000000090368128],USDT[3.3064466830000000] |
| 02514238 | EUR[0.006676460000000 0],USD[0.0000000963035850] |
| 02514252 | RUNE[32.200000000000000],SPELL[30300.0000000000000000],USD[0.5617310700000000] |
| 02514256 | SOL[0.000907640000000 0],TRX[0.000001000000000 0],USDT[0.0000007000000000] |
| 02514257 | ATLAS[7.0841063540677 18],USD[0.0000000072500000] |
| 02514266 | EUR[0.660000918961884 2],SGD[0.000000176578772],USD[0.0000001563524 30] |
| 02514267 | TRX[1.000000000000000 0],USD[0.975340674675000 0],USDT[3856.2985735800000000] |
| 02514268 | TRX[0.000001000000000 0],USD[0.000000012238504 7],USD[0.000000280550000 0] |
| 02514271 | EUR[0.004402996987494],FTM[0.000000001777574 6],LUNA2[0.0002290077908500],LUNA2_LOCKED[0.000067684845310 0],LUNC[8.3165075325091114],USD[0.0000000082626698] |
| 02514275 | ATLAS[809.586548130138750],ETH[0.010202040000000 0],ETHW[0.010078830000000 0],KIN[1.000000000000000 0],POLIS[13.386916541036650 0],TRX[1.0000000000000000] |
| 02514279 | USD[0.0000000040000000] |
| 02514280 | BTC[0.027689793600000 0],CRO[0.000000004803786 8],ETH[0.000000484763104],TRX[0.000018000000000 0],USD[0.0000160516116 91],USDT[0.0000423819443098] |
| 02514282 | GBP[8.0643524554848 70],USD[10.8593393039959 55] |
| 02514284 | GST[0.000000000000000],NFT [4065938762652757 95][1],TRX[0.000010000000000 0],USD[0.0000010242000000] |
| 02514287 | AXS[16.600000000000000],MANA[412.925660000000000],NEAR[59.500000000000000],SAND[257.9535600000000000],USD[0.1190744760000000],XRP[1570.0000000000000000] |
| 02514288 | BTC[2.545408581956718 7],ETH[33.161000000000000 0],FTT[178.9267156000000000],USD[109840.4244223732368326] |
| 02514290 | BAO[2.000000000000000 0],BNB[0.000000007896058 8],BTC[0.000000006960700],ETH[-0.000000006504450 0],FTT[0.0000000094249958],IMX[897.100219100000000],SAND[0.000195100000000 0],SOL[0.000019220611962],USD[2.2660622261885235],USDT[0.0000000096386880] |
| 02514291 | EUR[0.606338890000000 0],USD[0.0000000094786642] |
| 02514295 | ATLAS[9.329761330000000],SOL[0.009806920000000 0],TRX[0.007780000000000 0],USD[0.004413647311510 0],USDT[0.0000000089510630] |
| 02514296 | BNB[0.000000091254932],GTJ[0.000000026345420],NFT [3753348204972018 09][1],NFT [41530345968482308 5][1],NFT [4960269437837294 67][1],SOL[0.000000024025840],USD[0.0000001282631199],USDT[0.7808457350000000] |
| 02514300 | BIT[92.997111350000000 0],EUR[0.000000215284853],TRX[1.000000000000000 0] |
| 02514301 | BTC[0.059972062708718 9],CEL[0.000000023630200],ETH[0.0000000073779300],ETHW[0.000000012797200],RAY[345.0122942000000000],SOL[15.764869243485127 2],USD[0.0000003336554764] |
| 02514307 | ATLAS[9.386300000000000],GALFAN[0.097397000000000 0],USD[0.047940897943110 0],USDT[0.0000000068343768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02514308 | TLM[0.000000002711355!],USD[0.000000008651398],USDT[0.000000040932045] |
| 02514310 | ATLAS[1649.8360000000000000],USD[0.5113049693860000] |
| 02514311 | EUR[0.000000010000000000],SUSHI[0.000000041620000],USD[15.3402812993079753] |
| 02514312 | USDT[0.0000000055994300] |
| 02514315 | SOL[0.0096000000000000],USD[0.0000000030000000] |
| 02514316 | CRO[830.0000000000000000],USD[0.0015574072114289] |
| 02514319 | AVAX[0.000000013525216],BNB[0.0000000064238000],ETH[0.000000038578100],HT[0.0000000011026600],SOL[0.0000000088830625],TRX[0.2199540000000000],USD[0.0000004632895136],USDT[0.0086748589956638] |
| 02514320 | BTC[0.0000000559437700],CEL[0.0000000000182100],ETH[0.0000000015800208],EUR[0.0000099353863216],USD[0.0000000117585640] |
| 02514323 | BTC[0.2311202802301448],FTT[0.0119058700000000],NFT (306177517805702764)[1],NFT (327412955466768731)[1],NFT (333463233396834115)[1],NFT (360312119237302163)[1],NFT (360762492744683168)[1],NFT (370622483582387067)[1],NFT (398053866186981657)[1],NFT (402475456945412555)[1],NFT (444838373459946630)[1],NFT (475069967587311787)[1],NFT (477406701895320620)[1],NFT (541267791485659994)[1],NFT (556967252337833162)[1],NFT (558588187521697360)[1],NFT (563410961333773183)[1],NFT (569328010218219995)[1],RSR[1.0000000000000000],SRM[3.6019290300000000],SRM_LOCKED[264.5900330100000000],USD[0.0000000998335533] |
| 02514324 | USD[30.0000000000000000] |
| 02514325 | BAND[0.5155878500000000],BTC[0.0000000000445907],COMP[0.0040007600000000],GRT[0.0438027900000000] |
| 02514332 | USD[0.000000050000000],USD[1.3163445000000000] |
| 02514341 | BTC[0.0000000021382000],USD[0.0000000014386446] |
| 02514353 | BTC[0.0000000697313002],DOGE[1.0190587000000000],GALA[30.0000000000000000],LINK[1.0000000019834753],LUNA2[0.3491692205000000],LUNA2_LOCKED[0.8147281812000000],REEF[89.9829000000000000],SHIB[0.0000000056400000],SLP[20.0000000000000000],TRX[1.3064485378404639],USD[0.0452666026317594],USDT[0.0000000007411890],XRP[0.0002200000000000] |
| 02514354 | USD[0.0000000071360000] |
| 02514355 | GOG[2497.4613200000000000],USD[1.8157600425000000] |
| 02514358 | ETHBULL[1.0077857880000000],SUSHIBULL[4385000.0000000000000000],USD[0.0000000074500000] |
| 02514362 | BTC[0.0000000090000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.6649639315000000] |
| 02514369 | POLIS[23.9954400000000000],USD[188.2834959300000000],USDT[0.0000000095847771] |
| 02514371 | CRO[16.2603323900000000],EUR[0.0021009009800300] |
| 02514373 | SGD[0.0001801284334019],SOL[0.0000000049327914],USD[0.0000000163487876],USDT[0.0000000116616464] |
| 02514376 | ATLAS[310.0000000000000000],USD[0.6643896756575000],USDT[0.0032050000000000] |
| 02514378 | USD[0.0000000047234016],USDT[0.0000000053687799] |
| 02514379 | BTC[0.0000000004098000],ETH[0.0000000094730000],LUNA2[0.0000003965564441],LUNA2_LOCKED[0.0000000925298363],LUNC[0.0086351000000000],USD[0.0087527816420531] |
| 02514386 | USD[0.0000000073120000] |
| 02514387 | ATLAS[470.0000000000000000],CHR[62.0000000000000000],DOGEBULL[1.5400000000000000],LINKBULL[1729.6800000000000000],MATICBULL[156.0000000000000000],USD[0.0257137660250000],USDT[0.0704000018663048],XRPBULL[7700.0000000000000000] |
| 02514388 | USD[0.0065750000000000] |
| 02514390 | BTC[0.0000000040893204],TRX[0.0000020000000000],USD[2.2613049998101000],USDT[0.6518505195000000] |
| 02514397 | CHZ[79.9840000000000000],RUNE[30.0000000000000000],USD[7.2382035000000000] |
| 02514400 | USD[0.0000000034626344],USDT[0.0000000150301092] |
| 02514404 | LUNA2[0.0000040779608010],LUNA2_LOCKED[0.0000095152418680],LUNC[0.8879845500000000],TRX[0.0000580000000000],USD[-18.2755882749415979],USDT[404.9713917980620000] |
| 02514410 | POLIS[69.3369786400000000],TRX[0.0000010000000000],USD[0.1263289496000000],USDT[0.0089000187708512] |
| 02514411 | AKRO[2.0000000000000000],AMPL[0.0000000007077407],APT[0.0274471000000000],BAO[8.0000000000000000],DENT[4.0000000000000000],DOGE[0.0009810600000000],ETH[0.0000903000000000],ETHW[0.0000187200000000],KIN[8.0000000000000000],MATIC[0.0696102100000000],NFT (345251622362091124)[1],NFT (359230411468261485)[1],NFT (397538041194668140)[1],NFT (435416310197417133)[1],RSR[3.0000000000000000],TRX[4.0001110000000000],UBXT[1.0000000000000000],USD[0.0004415197289731],USDT[1.8448183244106815] |
| 02514415 | USD[0.0000000117891532],USDT[0.0000000028568334] |
| 02514417 | FTT[1.0964523100000000],USD[0.0000001565603 12],USDT[0.0000002402346862] |
| 02514418 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002235456727847] |
| 02514421 | MTA[0.0000000057560000] |
| 02514426 | BTC[0.0008950000000000],ETH[0.0814188300000000],ETHW[0.0814188300000000],FTT[1.6053087300000000],USD[0.0106652310204972] |
| 02514435 | ATLAS[630.0000000000000000],AURY[3.0000000000000000],BTC[0.0000434700000000],TRX[0.0000010000000000],USD[4.3378131949375000],USDT[0.0000000005119720] |
| 02514436 | ETHW[0.4540000000000000],EUR[0.0000000004657263],USD[888.8650720906164143],USDT[4.5876456700000000] |
| 02514438 | ATLAS[0.0000000060000000],SHIB[15285.4151997819280100],USD[0.0000000000005255],USDT[0.0000000020825220] |
| 02514449 | APT[0.0010000000000000],AVAX[0.0220000000000000],BNB[0.0031506800000000],ETHW[0.0060335051516 18],TRX[0.0007780000000000],USD[0.0012286100000000],USDT[0.5877271005000000] |
| 02514454 | GMT[0.9819500000000000],LTC[0.0090000000000000],REEF[859.8385000000000000],USD[0.0067243563460124],USDT[0.0000000073950585] |
| 02514455 | BNB[0.0000000069449300],TRX[0.0000000495302860],USD[0.0000000004172473] |
| 02514458 | USDT[0.0000000442074127] |
| 02514461 | BTC[0.0001153800000000],EUR[6.8403018700000000],USD[-5.6720719344001403] |
| 02514466 | BAO[1.0000000000000000],HXRO[1.0000000000000000],TRX[0.0000040000000000],USD[25.0000000000000000],USDT[0.0000112959022176] |
| 02514476 | USD[0.0034855052500000],USDT[0.0000000083709939] |
| 02514477 | USD[0.0065030483950000],USDT[0.0000000136961070] |
| 02514497 | USD[9.9375687018686032] |
| 02514498 | USD[0.0000000024160000] |
| 02514503 | ATLAS[3875.2688875298000000] |
| 02514504 | ADABULL[0.0009000000000000],ASDBULL[0.5856360000000000],ATOMBULL[1082.0000000000000000],BAO[959.6060747600000000],BULL[0.0000500000000000],DEFIBULL[1.7110000000000000],DOGEBULL[0.0900000000000000],DRGNBULL[0.0989493000000000],EOSBULL[145500.0000000000000000],FTT[0.0039609489379244],GRTBULL[96.0000000000000000],KNCBULL[0.6000000000000000],LINKBULL[48.8000000000000000],MATICBULL[20.2000000000000000],SUSHIBULL[826000.0000000000000000],THETABULL[0.0078378000000000],TRX[0.0004500000000000],USD[362.0740662628130092],USDC[50.0000000000000000],USDT[-195.6383111326461057],VETBULL[35.0000000000000000] |
| 02514505 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002620100000000],DOGE[54.5925800000000000],ETH[0.0000005800000000],ETHW[0.0000005800000000],FTT[0.2079867400000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0006474210011088] |
| 02514509 | ATLAS[0.0000000056490000],USD[0.0055325554268690] |
| 02514511 | FTT[0.0596010388033344],USD[0.0048970190000000],USDT[0.0000000005180442] |
| 02514518 | JST[1.1984253331039470],LUNA2[1.3038076000000000],LUNA2_LOCKED[3.0421177340000000],LUNC[283906.8500000000000000],TRX[61.0618741658869460],USD[0.0000000069571215] |
| 02514522 | SAND[9.4350000000000000],SOL[0.3528672556291110],USD[0.0000000961106 20],USDT[0.0000053601489680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02514525 | TRX[500.000001000000000000] |
| 02514527 | USD[0.000000051345000] |
| 02514535 | ATLAS[9.963900000000000000],AURY[0.999620000000000000],POLIS[0.098480000000000000],USD[1.610937875912500000] |
| 02514535 | USD[0.000000007200000] |
| 02514537 | EUR[0.000000036590984] |
| 02514538 | ALICE[4.300000000000000000],ATLAS[1700.000000000000000000],ENS[0.989820000000000000],FTT[0.100683323865582 5],TRX[0.000001000000000000],USD[0.229009324045738 3],USDT[0.000000005408008 5] |
| 02514539 | TRX[0.000001000000000000] |
| 02514542 | USD[45.000000000000000000] |
| 02514550 | ATLAS[759.700000000000000000],TRX[0.000001000000000000],USD[13.240333905928363 8],USDT[0.000420953940191 0] |
| 02514553 | USD[0.005926991200000000] |
| 02514558 | USD[0.028710253364500 0] |
| 02514561 | USDT[3.200000000000000000] |
| 02514565 | ATLAS[30949.332748702210000 0],USD[5.078848998155679 8],USDT[0.000000061926014] |
| 02514572 | BAO[1.000000000000000000],ETH[0.017654590000000000],ETHW[0.017435550000000000],GBP[0.000006095155722 9],KIN[1.000000000000000000],SOL[0.000000099529940],TRX[1.000000000000000000] |
| 02514573 | KIN[1.000000000000000000],NFT [5154292864826021 63][1],USD[0.000000443543952] |
| 02514577 | ETH[2.899436000000000000],ETHW[2.899436000000000000],FTT[99.980000000000000000],USD[-265.444295176000000 000000000] |
| 02514585 | AURY[0.587589000000000000],AURY[0.987080000000000000],MNGO[9.675100000000000000],USD[0.000001047664 80],USDT[0.000000017574859] |
| 02514585 | BTC[0.000167641000000000],EUR[0.000335777509985 2],USD[0.000231018870148 4] |
| 02514592 | BTC[0.011516190000000000],ENS[43.091370000000000000],ETH[1.046836590000000000],ETHW[0.000000091685543],USD[0.000000005698201],USDC[1763.510692960000000 0] |
| 02514593 | BNB[0.000000064000000],BTC[0.000000006400000],ETH[0.085625813533173 0],ETHW[0.000000096000000],EUR[0.000000072086721],USD[0.000046398932008] |
| 02514594 | ATLAS[264.199830981672185 9],BAO[3.000000000000000000],DENT[1.000000000000000000],GALA[137.370715403590000 0],KIN[4.000000000000000000],RAY[0.000116190000000],SAND[5.363039610000000 00],STORJ[0.000107030000000 00],USD[0.000000043911852] |
| 02514605 | SOL[11.081250020000000000] |
| 02514610 | ETH[0.164261070000000000],KIN[1.000000000000000000],USD[0.010009256209124 7] |
| 02514615 | ATLAS[0.000000061959880],AVAX[0.000000023250396],BTC[0.000000008205192 0],SAND[0.000000001883185 7],USD[0.067004932199954 6] |
| 02514617 | BTC[0.012099580000000000],ETH[0.038997400000000000],ETHW[0.023997400000000000],EUR[1.274019770000000000] |
| 02514620 | FTT[0.065458000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[7.122374076000000 00],SAND[0.0000000146 29968],SOL[33.037087686200990 3],USD[0.000000123985097 5],USDT[0.000000287026612 0] |
| 02514623 | USD[0.000000004736000 0] |
| 02514624 | USD[25.000000000000000000] |
| 02514626 | ATLAS[100.000000000000000000] |
| 02514630 | EUR[0.000000069503116] |
| 02514633 | USDT[2.000000000000000000] |
| 02514635 | BTC[0.000000080332875],ETH[0.000000078811345],FTT[0.000000096617691],LUNA2[0.000000351073529],LUNA2_LOCKED[0.000000819171567],LUNC[0.007644700000000 00],USD[0.251805941730009 2],USDT[0.000007191015631 7] |
| 02514636 | USD[25.000000000000000000] |
| 02514639 | AVAX[0.000000075000000],USD[0.000000970245206] |
| 02514641 | ATLAS[519.896000000000000 000],FTT[0.399920000000000 000],TRX[0.000001000000000 000],USD[0.442602043000000 0],USDT[0.007200000000000 000] |
| 02514642 | REEF[60.000000000000000000],TRX[0.444000000000000000],USD[0.131179504475000 0] |
| 02514645 | USD[0.320632038250000000] |
| 02514651 | IMX[5.996800000000000000],TRX[0.000001000000000000],USD[0.099993000000000000] |
| 02514655 | USD[0.000000030240000 0] |
| 02514656 | KSHIB[180.000000000000000000],USD[0.327799954537492 1] |
| 02514658 | BAO[1.000000000000000000],USD[0.000240277854142 8] |
| 02514662 | USD[0.000000010585368],USDT[0.000000088187284] |
| 02514664 | FTM[0.000000022660000],RAY[0.000000037504812],SAND[83.629751421639950 0],SOL[0.000000008879573],USD[0.000000447714159],XRP[0.000000054974000] |
| 02514666 | BAL[0.000000000000000000],BTC[0.000053319991970],DOGE[0.000000005526300],DOT[0.000000035860000],FTT[5.000000098569497],KIN[1.000000000000000000],LUNA2[0.004142967979000 00],LUNA2_LOCKED[0.009666925285000 0],LUNC[902.140000000000000 000],PORT[121.900000000000000 00],SRM[0.432050010000000 00],SRM_LOCKE D[0.795454790000000 00],USD[0.000000005424912 1],USDT[86.908307392361745 0] |
| 02514667 | MATIC[0.000000000497700 0],TRX[0.350020000000000 000],USD[0.000000017779715] |
| 02514676 | USD[0.000000011881432 8],USDT[0.000000009132357 2] |
| 02514685 | BAO[1.000000000000000000],KIN[3.000000000000000000],LTC[0.000009310000000 00],LUNA2[0.324954141200000 0],LUNA2_LOCKED[0.755654809400000 00],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000085547840],USTC[47.260945661139782 4] |
| 02514692 | USD[25.000000000000000000] |
| 02514693 | BNB[0.000000098968719],COIN[0.000000003159195 0],FTT[0.000000000417542511],GMT[0.990000000000000 00],GST[0.043722800000000 0],TSLA[0.000000020000000 0],TSLAPRE[-0.000000017432970],USD[0.000000098614258],USDT[0.000000003830858] |
| 02514694 | ATLAS[1139.783400000000000 00],TRX[0.000001000000000 000],USD[0.999203880000000 00],USDT[0.000000031964636] |
| 02514698 | ATLAS[2549.618000000000000 0] |
| 02514702 | DOGE[0.000000001147401],ETH[0.000000051323387],ETHW[0.000000002527902 5],EUR[0.008598262000000 00],MATICBEAR2021[97.796000000000000 0],SNX[0.000000079359605],SXPBEAR[6000000.000000000000 0],USD[0.243170319419467],USDT[0.000000087438973] |
| 02514703 | EUR[20.000000000000000000] |
| 02514708 | EUR[40.000000000000000000] |
| 02514711 | ALGOBULL[11764705.882352940000 0],DOGE[8.072540490000000 00],EUR[0.000101956808615],EURT[5.353023435596391 7],GMT[0.267531782214284 9],MER[0.000000062563570],SOL[0.213461670000000 00],USD[0.000018353250528 8],XAUT[0.016494369592860 0],XRP[0.000000040785672] |
| 02514713 | BNB[0.000264720000000 00],ETH[0.235000000000000 00],GBP[0.000000025596190 3],SOL[0.009420977037535 4],USD[0.894517106525000 0] |
| 02514721 | NFT [318017691973320152][1],NFT [382329306607564680][1],NFT [422162668894046528][1],USD[0.000011020237193 9] |
| 02514721 | BTC[0.041140213150000 00],FTT[3.000000000000000 000],SOL[0.007610000000000 00],TRX[0.000140000000000 00],USD[14.592293658000000 0],USDT[0.000000098500000] |
| 02514723 | USD[4658.386025117090921 7],USDT[0.000000131454311] |
| 02514727 | CRO[584.023440330000000 0],ETH[0.060000000000000 00],ETHW[0.060000000000000 00],MANA[0.574085000000000 0],SOL[0.009307950000000 00],TRX[391.873874806854540 0],USD[26.469379412902040 0],USDT[223.518487204500000 0] |
| 02514728 | USD[0.000000003500727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02514729 | BAO[3.00000000000000000],EUR[0.7294325907656593],FTT[0.0005588300000000],TRX[1.00000000000000000] |
| 02514731 | EUR[0.00000002330255B],LINK[14.86088587000000000],USD[14.48817584760196398],USDT[0.0000000238832894] |
| 02514733 | AKRO[1.00000000000000000],BALBULL[B.0578000000000000],CEL[0.0676510024922106],SNX[0.0852869200000000],TRX[0.00000020000000000],USD[0.00000001243370009],USDT[0.0000000042458653],XLMBULL[0.7724400000000000] |
| 02514746 | CRO[70.00000000000000000],POLIS[6.57667975000000000],USD[0.00000001503900225] |
| 02514747 | ATOM[0.06156700000000000],BNB[0.00230863000000000],BTC[0.00000000200000000],CHZ[9.85838000000000000],EUR[0.00455153000000000],SOL[0.00276014000000000],USD[-1.7967151430004879],USDT[0.2830661357500000] |
| 02514751 | TRX[0.00001000000000000],USD[0.04788400981600000],USDT[0.0000001220275940] |
| 02514754 | ALAS[4270.00000000000000],TRX[0.00001000000000000],USD[0.9135700787175000],USDT[0.00000000016328971] |
| 02514756 | BTC[0.00000030000000000],ENS[0.00000000054895],ETH[0.00000381180159],ETHW[0.0414482711801595],GALA[0.00000005473867],KIN[1.00000000000000000],USD[0.0012184984499952],ZAR[0.0003404303523460] |
| 02514761 | USD[0.0341001500000000] |
| 02514771 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000200000000000],DENT[3.00000000000000000],KIN[1.00000000000000000],TRX[0.0007770000000000],USDT[0.0000306886902202] |
| 02514772 | FTT[0.00565308237960000],USD[-0.0176369903323967],USDT[0.0000001709115884] |
| 02514780 | ATLAS[2785.20497018000000000],TRY[0.5687617637752950],USDT[0.00000000033039189] |
| 02514785 | MSOL[0.00000001840000000] |
| 02514786 | USD[0.00000000584000000] |
| 02514788 | 1INCH[0.00000000934310B],ALICE[0.00000000351390500],ATLAS[0.00000005713884B],AVAX[0.00000000062484442],BNB[0.00000000247565669],BTC[0.00000000265427],CHF[0.00000008690447Z],ENJ[0.00000000395000000],ETH[0.00000000697103],EUR[0.00000000272205166],FTM[0.00000002203221B],FTT[0.0000001477910078],LUNA2[0.00820071000000],LUNA2_LOCKED[0.9352466833000000],LINC[0.00000001270620Z],MATIC[0.00000006296560],RAY[0.00000000395659],SOL[0.00000000052770091],SRMB[0.0027297009891003],SRM_LOCKED[0.02688329000000000],USD[0.0197425123565642],USDT[266.7621922680181144] |
| 02514790 | ATLAS[2370.00000000000000],AURY[3.00000000000000000],POLIS[15.00000000000000000],USD[1.3703253029246280],USDT[0.8459820246688888] |
| 02514791 | BAO[4.00000000000000000],EUR[0.00000002985739T],KIN[1.00000000000000000],SLP[307.06522383000000] |
| 02514792 | AKRO[1.00000000000000000],BAO[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0000000090908700] |
| 02514798 | USD[0.0171839335750000] |
| 02514801 | ATLAS[4144.9365138134961700],USD[0.0001563469384971] |
| 02514807 | AKRO[12.00000000000000000],ALICE[0.00046844000000000],ATLAS[1135.5721738988756540],AUDIO[2.02561795000000000],BAO[19.00000000000000000],BAT[0.00000001970000],BTC[0.00000205564517],CRO[0.0064035990092071],DENT[13.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000001000000],FIDA[0.0000079600000000],GRT[1.00000797000000000],KIN[21.00000000000000000],LRC[0.0021765209620875],MATH[1.00000000000000000],RSR[4.00000000000000000],RUNE[11.00470499000000000],SAND[0.00203317721477404],SHIB[359.04169171029044B4],SOL[0.00000004852092],SXP[1.0343201500000000],TRU[1.00000000000000000],TRX[10.00000000000000000],UBXT[13.00000000000000000],USD[0.00345271534231931],USDT[372.3136855451298BB5],XRP[0.00000000927542Z8] |
| 02514810 | AXS[0.0958257534640000],BAO[2.00000000000000000],FTM[4.52174952000000000],KIN[1.00000000000000000],SPELL[499.6765582000000000],SUSHI[0.35991707946369Z5],UBXT[1.00000000000000000],XRP[0.0000343400000000] |
| 02514811 | ATLAS[240.98648024000000000],BAO[1.00000000000000000],BTC[0.0308514700000000],DENT[1.00000000000000000],ETH[0.00001565000000000],ETHW[0.0000710000000000],EUR[0.0001595011650620],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000916766047452] |
| 02514813 | ATLAS[240.98648024000000000],POLIS[4.78676447000000000],USD[0.0312124048110454] |
| 02514814 | USD[0.00000001721216697],USDT[6371.0011838055127857] |
| 02514815 | USD[0.00000000505600000] |
| 02514817 | TRX[0.00001000000000000],USD[5.1875623200000000],USDT[0.0046150000000000] |
| 02514822 | ATLAS[530.00000000000000000],KIN[1.14184038022750000],USDT[0.0000001307292993] |
| 02514823 | BAO[5.00000000000000000],KIN[7.00000000000000000],TRY[0.0000000777583591],UBXT[1.00000000000000000],USDT[0.0000000001769839] |
| 02514825 | SHIB[13430.0295480600000000],USD[0.0000000003724] |
| 02514826 | HKD[0.5722590500000000],USD[0.00000000025087979] |
| 02514837 | ATLAS[0.00000000313910500],BTC[0.00000000506751190],DOGE[0.0000000644432681],ETH[0.00000000294441400],MANA[0.00000007111000],POLIS[0.00000000051868720],SLP[0.00000000025089724],USD[0.00000001402583150],USDT[0.0000000294039824] |
| 02514838 | ATLAS[27033.4941286700000000],FRONT[0.0001919600000000],LUNA2[0.6517097123000000],LUNA2_LOCKED[1.4668327620000000],LUNC[141987.6484326800000000],SECO[0.0005319800000000],USD[0.8703932480421954] |
| 02514839 | ETH[0.00000006720000],TRX[0.00000000876237312] |
| 02514841 | TRX[0.00016800000000000],USDT[100.0000000000000000] |
| 02514842 | BCH[0.00099525000000000],TRX[0.00000004000000000],USDT[15.9670442090000000] |
| 02514845 | ATLAS[0.00000000737564S5],BUSD[333.3880000000000000],EUR[0.00000000862631700],MANA[462.4580261801003110],USD[0.0079358258070008] |
| 02514848 | ATLAS[0.8750821569826400],QI[0.8774991429020000],SOL[0.36000000000000000],USD[0.0093832390000000],USDT[0.7456106505356640] |
| 02514849 | BTC[0.00000009300000],BULL[0.00000000222000000],ETHBULL[80.1007359000000000],EUR[0.00000007400000],FTT[0.4434601499383B50],SOL[0.00000000070000000],USD[8.3377095364134432],USDT[0.0000000075000000] |
| 02514852 | ATLAS[210.00000000000000000],USD[0.5322259639125000],USDT[0.0000000172866476] |
| 02514861 | AKRO[151.00000000000000000],ATLAS[19.97600000000000000],AURY[1.99960000000000000],BAO[7998.40000000000000000],BTT[1399800.00000000000000],COPE[21.99760000000000000],DODO[5.69886000000000000],IMX[0.99980000000000000],JST[19.99600000000000000],KIN[89986.00000000000000000],KSOS[1899.62000000000000000],LIN...[4399.96000000000000000],LUNA2[120811773800000],LUNA2_LOCKED[28.18341388000000],LUNC[26307.01890000000000],PRISM[149.97000000000000000],RSR[179.96400000000000000],SHIB[199960.00000000000000],SOS[5598880.00000000000000000],SPELL[699.86000000000000000],STMX[189.96200000000000000],SUN[111.63366...8800000000000],SXP[5.49890000000000000],TRU[9.98600000000000000],USD[5.5173255939400000],USDT[31.1764807561545826] |
| 02514866 | BNB[0.06035003204869000],BTC[0.00000503658320000],ETH[0.00000000512790000],FTT[0.0952889500000000][1],NFT[347227674109868229][1],NFT[466975888933823940][1],TRX[0.00001000000000000],USD[3202.9243165139725000],USDT[2003.1317811680632612] |
| 02514867 | USD[0.00000015195464664],USDT[27.7355342562414900] |
| 02514869 | SOL[0.00000000051654400] |
| 02514876 | BNB[0.00274550000000000],BTC[0.00000205609630000],USD[0.00000000935000000] |
| 02514878 | SHIB[1031067.5982297000000000] |
| 02514880 | AKRO[1.00000000000000000],ATLAS[0.00000000940000000],BAO[1.00000000000000000],COPE[9.20096744000000000],DENT[1.00000000000000000],GRT[1.00000000000000000],POLIS[0.00000005000000],SOL[0.00000005296173],UBXT[3.00000000000000000],USD[0.00000005836084497] |
| 02514882 | BTC[0.00480586100000000],USD[0.00142883954374Z],USDT[0.0000000087178224] |
| 02514893 | USD[0.0000005532800000] |
| 02514899 | TRX[0.00001000000000000],USDT[4.4612940767375000] |
| 02514900 | TRX[199.96200000000000000],USD[0.6545500000000000] |
| 02514901 | ASD[15.10000000000000000],ATLAS[1139.93350000000000000],AURY[0.99981000000000000],COPE[7.00000000000000000],TRX[0.00001000000000000],USD[0.3750476287375000],USDT[0.00000000297854Z3] |
| 02514904 | EUR[1.08435844000000000] |
| 02514905 | BTC[0.00000008757300],SOL[0.00000004593804Z],USD[0.00000097179B6965] |
| 02514913 | EUR[0.00000007479954],GBP[3911.0004264954419277],NEAR[10.00000000000000000],SHIB[4900389.11752360000000000],SRM[116.39546889000000000],UBXT[1.00000000000000000],USDT[0.00000000628985B58] |
| 02514918 | BTC[0.00000000947000],CEL[0.0355929000000000],DENT[1.00000000000000000],DOGE[0.0121310000000000],ETH[0.0262206200000000],ETHW[0.0258920600000000],GBP[0.0005328029916566],KIN[6.00000000000000000],LUA[3564.11570581000000000],LUNA2[2.6668907940000000],LUNA2_LOCKED[6.0022185630000000],RSR[1.00000000000000000],SOL[0.08571676000000000],UBXT[3.00000000000000000],USDID.0011996889446194],USTC[377.6975006500000000] |
| 02514936 | ATLAS[99.98000000000000000],RSR[1.00000000000000000],SOL[5.8111809000000000] |
| 02514940 | EUR[0.00000029738754900],MSOL[15.8111809000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02514944 | BYND[1.9996200000000000],USD[219.4869986100000000],USDT[0.0000000030643238] |
| 02514949 | USD[25.0000000000000000] |
| 02514952 | USD[0.0000000070000000] |
| 02514954 | BNB[0.0000000021879972],ETH[0.0002646900000000],ETHW[0.0002646841869502],FTT[0.0000000093587561],SOL[0.3460999200000000],USD[-0.6771540099701637],USDT[0.0000000095431871] |
| 02514958 | EUR[2.0000000000000000] |
| 02514959 | APE[0.0000000038270000],BTC[0.1507042111044774],SAND[0.0000000055000000],SOL[0.0000000002264910] |
| 02514965 | EUR[0.0000000004000000],FTT[0.0817149822744498],STETH[0.0000000069154984],USD[1.5595526442202393],USDT[0.0000000098278068] |
| 02514968 | ETH[-0.0000000033036664],FTT[0.0018265102794243],LUNC[0.0000000088506500],NFT (3441405843900031120][1],NFT (517506362806277191][1],USD[796.3879439532951241],USDT[0.0000000108473811] |
| 02514971 | SOL[0.0000000005221000] |
| 02514980 | ATLAS[6229.3312000000000000],USD[0.6954890453750000],USDT[0.0000000022079470] |
| 02514991 | ATLAS[1529.7260000000000000],USD[1.6420042348859900] |
| 02514994 | FTT[0.0000000018381800],USD[0.0032987635333671],USDT[0.0000000026046548] |
| 02514996 | ETH[0.0000005000000000],ETHW[0.0000050000000000],NFT (515389781114813875][1],NFT (539801971297290208][1] |
| 02514997 | APE[0.0000000093019031],BTC[0.0000000092122872],CREAM[0.0000000050000000],ETH[0.0000000067030185],ETHW[0.0000000023143018],FTT[25.0000000013716993],LUNA2[0.4368495534000000],LUNA2_LOCKED[1.0193156250000000],NFT (366022292440337738][1],NFT (538613509369371683][1],USD[-0.0034521877898406],USDT[0.0000000500000000] |
| 02514999 | BNB[0.0000000006059000],BTC[0.0000523831407000],CRO[0.0000000079994294],ETH[0.0000000007471400],SAND[3.0000000000000000],SOL[0.6351197100000000],TRX[0.0000011336645200],USD[1.3130127502624657],USDT[0.0000000220704394] |
| 02515002 | USD[0.0493939167500000],USDT[0.2117770358116605] |
| 02515003 | 1INCH[151.5306100000000000],BTC[0.0138728900000000],ETH[1.2811054532340461],ETHW[0.5521549700000000],LTC[1.9960000000000000],SHIB[1208019.5310000000000000],USD[367.4212542000000000] |
| 02515005 | AUDIO[400.0000000000000000],FTT[13.1967600700000000],GALA[520.0000000000000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071154890000],LUNC[13.7885370000000000],MATIC[784.0000000000000000],NEAR[29.2000000000000000],SAND[20.0000000000000000],SRM[0.1000000000000000],TRX[0.0024700000000000],UNI[35.2500000000000000],USD[30.9853892106590000],USDT[0.0006562381109712] |
| 02515008 | BTC[0.0000000070000000],EUR[0.1163161300000000],TRX[0.0007770000000000],USD[0.0000000087015155],USDT[0.0000000031955188] |
| 02515010 | TRX[0.0000550000000000],USD[0.0023616327910525] |
| 02515013 | ETH[0.0000000000234600] |
| 02515014 | ETH[0.0000000055781702],USD[0.0000001435895898],USDT[0.0000000089970745] |
| 02515018 | USD[0.0000000050000000] |
| 02515021 | USD[25.0000000000000000] |
| 02515023 | EUR[0.0000001242850580],LRC[42.7692813300000000],SHIB[2258875.9906940000000000],USD[0.0083425668858226] |
| 02515025 | ATLAS[61669.6580000000000000],SOL[0.0078900000000000],USD[0.2420816292500000],USDT[0.0000000088715914] |
| 02515033 | MATIC[9.9981000000000000],OMG[0.9998100000000000],SHIB[399924.0000000000000000],SOL[0.9998100000000000],USD[1.4393500000000000],XRP[1.9996200000000000] |
| 02515046 | USD[20.0000000000000000],USDT[12.1642694676816000] |
| 02515048 | USD[0.6832750900000000] |
| 02515052 | BTC[0.0000015051106100],USDT[3.9800000000000000] |
| 02515053 | ATLAS[789.8499000000000000],POLIS[10.9000000000000000],USD[0.2703498275000000],USDT[0.0000000032217142] |
| 02515061 | DOGE[0.0000000082180000] |
| 02515062 | ETH[0.0010220300000000],EUR[2060.0000000045779436],FTT[0.0000000066246243],USD[0.0000002912859309] |
| 02515064 | USD[0.2399671160000000],USDT[0.0000000081866800] |
| 02515068 | BTC[0.0000000080038768],EUR[0.0001648648457728],LUNA2[1.2544464380000000],LUNA2_LOCKED[2.9270416880000000],LUNC[273158.3529408000000000],USD[0.0001562005135505],USDT[0.0001856551450734] |
| 02515071 | USD[0.2263404680000000] |
| 02515072 | FTT[0.0000000040709200] |
| 02515074 | ATLAS[499.9731837400000000],POLIS[8.6746113800000000],USDT[0.0000000595447462] |
| 02515077 | ATLAS[10.0000000000000000],USD[0.0350632067500000] |
| 02515087 | APE[0.0000000025805100],DOT[92.2000000072349200],ETH[0.0009967035934000],ETHW[0.0009967000000000],FTT[45.3961674485821484],RAY[342.5383050900000000],USD[-293.8086462977894085] |
| 02515088 | ATLAS[367.9368735300000000],USD[0.0178900075355888] |
| 02515096 | CHF[9.6640091800000000],USD[-7.0269653551177708000000000] |
| 02515099 | TRX[0.0000000313904486] |
| 02515100 | USD[0.0010343498562015] |
| 02515105 | AKRO[1.0000000000000000],ATLAS[0.0255113500000000],BAO[3.0000000000000000],CRO[758.5038497400000000],EUR[0.0000000062661305],UBXT[1.0000000000000000],USD[0.0000002695787103] |
| 02515108 | USD[18.3439595642200000] |
| 02515111 | USD[0.0000000057500000],USDT[0.0000000035026206] |
| 02515113 | BTC[0.0000990231156000],USD[2.4388901570000000] |
| 02515117 | BTC[0.0164951432903542],ETH[26.2499770100000000],USD[0.0001001029454263] |
| 02515119 | USD[0.0000000052000000] |
| 02515124 | BTC[7.0000000000000000],ETH[26.4780000000000000],FTT[0.0000001000000000],USD[0.6199854397114197] |
| 02515126 | APE[0.0000000045054344],BTC[0.0000000040173474],C9I[0.0000000077543360],CHZ[0.0000001025270400],FXS[0.0000000004167405],GALFAN[0.0000000076871279],GMT[0.0000000050133700],NEAR[0.0000000022723227],PSG[0.0000000074446739],SGD[0.0000000007966242],SPELL[0.0000000075854307],USD[0.0000000039879939],USDT[0.0000000200722956] |
| 02515134 | AVAX[1.8174673100000000],GODS[0.0901800000000000],LOOKS[0.6169440000000000],TRX[0.0000010000000000],USD[-6.0198865211500000],USDT[0.0000000051856949] |
| 02515136 | BCH[0.0000000053834000],USD[114.5478322837523460],USDT[0.0000000058175514] |
| 02515137 | BAO[1.0000000000000000],BNB[0.3604569741095648],BTC[0.0000023400000000],ETH[0.0000007500000000],KIN[1.0000000000000000],USD[0.0007107009574179] |
| 02515142 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0024731902921243],SHIB[609.6415735100000000] |
| 02515145 | USD[0.0000008892322051],USDT[0.0000000095437871] |
| 02515146 | BTC[0.0000000068727265],DAI[0.0000000041099802],ETH[0.0000000079610800],MANA[0.0000000229994344],SOL[0.0000000024475356],USD[0.0003458447608000] |
| 02515147 | BNB[0.0000001218737324],BTC[0.0000000084363700],LTC[0.0000000066000000],MATIC[-0.0000008020210000],NFT (326129533490829402][1],NFT (428471525286800298][1],NFT (504387655065404989][1],SOL[0.0000001000000000],TRX[0.0007950045761000],USDT[0.0000001190628700] |
| 02515152 | LUNA2[0.0000000067000000],LUNA2_LOCKED[2.0382578920000000],NFT (404307646915427058][1],SOL[99.1996720500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02515154 | BTC[0.00008129000000000],USD[425.9691565618000000],USDT[50.0022304700000000] |
| 02515155 | ADABULL[0.00479913600000000],AXS[8.15403972290046000],CRV[139.97480000000000000],DOT[77.38879961163875000],ENJ[31.99424000000000000],ETH[0.67284756297360000],ETHBULL[0.00389085600000000],ETHW[0.66961792614529000],FTM[51.53330080112349000],LINK[124.87934545147702000],MANA[75.98632000000000000],MATIC[82.21485569350076000],OMG[34.28521971736173000],RSR[3386.32961163949523000],RUNE[73.20000000000000000],SAND[159.99064000000000000],SOL[3.65897824699702021],SRM[161.70933203000000000],SRM_LOCKED[1.54907671000000000],USD[2043.15384685942701098],LTC[0.46000000000000000],TRX[0.00001000000000000],USDT[0.74714946850000000],XRP[97.00000000000000000] |
| 02515157 | LTC[0.46000000000000000],TRX[0.00001000000000000],USDT[0.74714946850000000],XRP[97.00000000000000000] |
| 02515159 | ATLAS[16275.11510000000000000],CHR[1231.60385000000000000],KNC[0.09312200000000000],LINA[1479.71880000000000000],LINK[0.09783400000000000],LUNA2[0.33829908490000000],LUNA2_LOCKED[0.78936453140000000],LUNC[1.08979290000000000],MATIC[169.96770000000000000],POLIS[220.25033000000000000],SAND[33.98822000000000000],SOL[0.04740591182500000],USDT[0.00000003190608],WAVES[0.49800500000000000] |
| 02515163 | EUR[0.00000000000000000],FTM[0.71063000000000000],USD[0.00000001066436658],USDT[9.67472022000000000] |
| 02515168 | ETH[0.06386220000000000],EUR[0.00001397001320],SOL[0.00000000640000000],USD[0.00000036602590045],USDT[0.00000001767610] |
| 02515169 | USD[25.00000000000000000] |
| 02515170 | BNB[0.00000001695371 2],SOL[0.00000008595608 6],TRX[0.00000006800000] |
| 02515173 | TRX[0.00001000000000],USD[0.00154088936500000] |
| 02515175 | ATLAS[2.04000000000000000],GALFAN[0.44978000000000000],USD[0.00843207775000000] |
| 02515177 | 1INCH[0.00000001709 61800],AVAX[0.00000002 7009212],AXS[0.00000004 00000000],BTC[0.0000000 4047000000],FTM[0.0000 00006408710 0],FTT[39.6751770980757566],GRT[0.00000000279980 00],LINK[0.000000006610750 0],LUNA2[0.00000000320000 00],LUNA2_LOCKED[2.06310688100000000],LUNC[0.00000000044563500],MATIC[0.00000009654970 0],RAY[0.0000000053026400],SOL[0.00000001642525 97],SRM[16.378863700000000000],SRM_LOCKED[0.21011805000000000],SUSHI[0.00000008941 9200],TRX[0.00000004294200],USD[196.72342857405683 0900000000000],USDT[0.000000025731923 1],XRP[0.00000000727515 00] |
| 02515179 | NFT[318153703849523794][1],TRX[0.33910800000000000],USDT[617.216156046500000 0] |
| 02515186 | USD[25.00000000000000000] |
| 02515188 | ETH[1.23475300000000000],ETHW[1.23475300000000000],USD[5053.22467990360 10000] |
| 02515190 | BRZ[0.00187558068137 40],TONCOIN[0.0560000000000000 0],USD[0.0000000141045 00] |
| 02515192 | USD[0.00000009600000 0] |
| 02515200 | ATLAS[1.52811070000000000],POLIS[0.06801260000000000],USD[0.0000000096501110] |
| 02515205 | TRX[0.00001000000000],USD[0.00154088936500000] |
| 02515206 | ATLAS[923.07067759000000000],TRX[0.00001000000000],USD[0.00000006963367 3],USDT[0.0000000018324504] |
| 02515210 | FTT[14.30000000000000000],TRX[0.00001000000000],USDT[1.49387535670000000] |
| 02515214 | ATLAS[53.99678850000000000],CITY[2.21494760000000000],FTM[3.40530300000000000],HUM[8.27796375000000000],ORBS[14.62371270000000000],SAND[3.81634900000000000] |
| 02515215 | BNB[0.00000010294700],ETH[0.08972467983409 76],FTT[151.09525000000000000],SOL[15.10458516000000000],SUSHI[0.00000004691800 0],USD[0.000047847062182] |
| 02515219 | ATLAS[628.29438067000000000],TRX[0.00001000000000],USDT[0.0000000012962391] |
| 02515221 | SOL[0.02553238000000000],USD[0.0000029118183 92] |
| 02515222 | AKRO[15.00000000000000000],AUD[0.00000003249934546],BABA[1.77239235000000000],BAO[125.00000000000000000],BITW[0.36326426000000000],BNB[0.00000033700000000],BTC[0.01539718000000000],CEL[30.28653105000000000],CHF[0.00000001232766 15],DENT[20.00000000000000000],ETH[0.32262289000000000],ETHW[0.32250784000000000],FTT[15.24240305000000000],KIN[140.00000000000000000],LUNA2[0.00008824123425 00],LUNA2_LOCKED[0.00202058962133000],LUNC[19.21471454000000000],RSR[4.00000000000000000],SLV[8.02671282000000000],TRX[8.00000000000000000],USD[0.0040252425657054],USDT[50.14395150975533 40] |
| 02515227 | BTC[0.00000004637 2500],BTT[200000.00000000000000000],ETH[0.00000010000000 0],ETHW[0.00304155642434 0],SOS[2469506 0.00000000000000000],USD[0.420093671250000 0],USDT[0.0011172088793031] |
| 02515238 | USD[5.00000000000000000] |
| 02515242 | BF_POINT[20.00000000000000000],ETH[0.00002006000000000],ETHW[0.00002005578980 20],GBP[0.07676686852802 42],USDT[0.0000000120322631] |
| 02515254 | USD[0.00000000336000 0] |
| 02515258 | BTC[0.00004240639 12750],EUR[0.009004263821 4991],FTT[0.01004890964 03450],LUNA2[1.0691069160000000 0],LUNA2_LOCKED[2.49458280500000000],LUNC[3.44400910000000000],USD[0.7183584135920366],USDT[0.0000006523 76015] |
| 02515259 | AKRO[1.00000000000000000],ATLAS[724.46834634000000000],BAO[4.00000000000000000],CRO[75.27685800000000000],KIN[5.00000000000000000],POLIS[11.87134320000000000],RSR[1.00000000000000000] |
| 02515265 | BTC[0.00193725000000000],USD[0.00016515994 81926] |
| 02515266 | FTT[0.00434027369757 82],TRX[0.00000001563 7327],TSLA[0.00000002000000 0],TSLAPRE[-0.00000003064088],USD[0.1819157231323416],XRP[0.00000000094 9795] |
| 02515278 | EUR[4.80954581818387 36],FTT[0.79984800408913 00],USD[0.00000015800000 0],USDT[0.00000007504 4653] |
| 02515280 | DENT[597305.39694791666532356],GBP[0.64541423711199339],USD[0.00770000393107 87] |
| 02515283 | CONV[302272.48800000000000000],CQT[12389.53480000000000000],SKL[1784.12930000000000000],TRX[0.65375300000000000],USD[0.056060641 700000],USDT[0.00000000078383088] |
| 02515287 | APT[0.00000003371151 1],ETH[0.00000001265394 73],NEAR[0.00000007500000 0],NFT[361165288032216423][1],SOL[0.00000009280400 0],USD[0.00000007803471 82],USDT[0.0000000081902652] |
| 02515291 | ATLAS[1399.72000000000000000],POLIS[22.99540000000000000],TRX[0.00001000000000],USD[1.12286184000000000],USDT[0.00000000389305 60] |
| 02515292 | BNB[0.010000008734027 6],BTC[0.00443235299882 15],LINK[0.00000000764024986],LTC[0.00000000805756 80],SOL[0.92605894000000000],USD[0.00000000966800 644],USDT[0.0024720000000000 0] |
| 02515295 | BTC[0.00630000000000000],ETH[0.15598580800000000],ETHW[0.155985809 09000000],EUR[1000.00000000000000000],FTT[4.00000000000000000],USD[0.00000000941407 72],USDT[2.09741092000000000] |
| 02515298 | USD[0.00000000923719 6],USDT[0.00000000796 7854] |
| 02515301 | ETH[0.00000000800000000],ETHW[0.00000000000000000],USD[31.4487832534367912] |
| 02515302 | ETH[0.161609600000000000] |
| 02515304 | USD[0.01282557400000000] |
| 02515305 | CONV[904.50608425000000000],USD[0.00000000001333800] |
| 02515306 | RAY[0.00000000481 98080],SOL[-0.002153296963700 7],USD[0.27958019505 8864] |
| 02515307 | ATLAS[100.00000000000000000],BTC[0.00179971500000000],ETH[0.00700000000000000],ETHW[0.00700000000000000],LTC[0.130000000000000000],REEF[20.00000000000000000],SHIB[50000.00000000000000000],SOL[1.00000000000000000],TRX[700.00000000000000000],USD[0.00885789848935 46] |
| 02515311 | USD[0.00000000304000 0] |
| 02515313 | FTT[0.00000002736000 0],USD[0.00752151596126 13],USDT[0.00000000830 17024] |
| 02515315 | ETH[0.02748400000000000],ETHW[0.0274840000000000 0] |
| 02515316 | USD[0.01647984000000000] |
| 02515318 | TRX[0.00001000000000],USD[0.89501962250000000],USDT[0.00941700000000000] |
| 02515322 | ATLAS[9.56400000000000000],USD[3.32841571500000000],USDT[0.00000000020000 000] |
| 02515325 | SLP[3.64260000000000000],SOS[0.0756800000000000 000],USD[0.00038028408000000],USDT[0.00000006279 4576] |
| 02515326 | ETH[0.00026290000000000],ETHW[0.00002629296156 40],SPELL[32.52888965000000000],USD[0.00395290504 14956],USDT[0.00958993502 48592] |
| 02515333 | BTC[0.00000003040000000],ETHW[0.84990063000000000],EUR[1.18392267950000000],FTM[0.00000000434737 91],LINK[0.00000000833000000],SOL[0.00000000600000000],USD[1.01742415866 6211],USDT[3.17244281475000000] |
| 02515334 | TRX[0.00001000000000],USD[0.00000001045 39997],USDT[0.00000000030836139] |
| 02515336 | USD[0.0000000037340 72],USDT[0.000000065099885] |
| 02515340 | TRX[0.00001000000000],USD[0.0000000092071 736],USDT[0.00000007122 0916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02515343 | BNB[0.340000000000000000],BTC[0.000000006000000000],DOGE[1951.579377195612460000],ETH[0.000000095367264],USD[681.269261444292676753] |
| 02515344 | TRX[0.000002000000000000],USDT[0.000000090769100] |
| 02515347 | ATLAS[0.000000007500000000],TRX[0.000001000000000000],USD[0.000000107932437],USDT[0.000000055551916] |
| 02515352 | TRX[0.000001000000000000] |
| 02515358 | ETH[12.536561760000000000],USD[0.000000165162085],USDT[0.996417805533750250] |
| 02515365 | FTT[0.000000083485848],USD[0.000000011052795],USDT[8.855258196834525250] |
| 02515368 | AKRO[1.000000000000000000],ATOM[13.728721520000000000],BAO[2.000000000000000000],EUR[0.002878843530401704017],KIN[1.000000000000000000],PEOPLE[771.239822680000000000],TRX[2.000000000000000000],USDT[0.000000003920305] |
| 02515370 | EUR[0.008288230000000000],USDT[0.000000005235408] |
| 02515371 | ETH[0.000000024428000],FTT[0.000000051046000],LINK[0.000000068120000],SOL[0.000000029891000],TRX[0.000000049018545],XRP[0.000000052668000] |
| 02515378 | ATLAS[3474.689073580000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000000017317416] |
| 02515385 | BTC[0.000732878692100000],USD[0.342784585000000000],USDT[0.000000008061452] |
| 02515386 | USD[0.000000001120000] |
| 02515387 | SOL[14.297283000000000000],USD[0.150943404650000000],USDT[2.560046000000000000] |
| 02515389 | 1INCH[-6644.893278532737864],BNB[0.000000005496125],BNT[-8412.633733713100986 3],FTM[-6390.850743183740119 8],FTT[15.000000000000000000],KNC[0.000000074973396],LEO[-10127.181933640454420 8],OKB[0.000000089313455],REN[-70290.883792982682529 0],TOMO[-1701.811754025013883 5],USD[167100.841309437681870100000000000] |
| 02515392 | ATLAS[531.948270120000000000],USD[0.000390001387900 04] |
| 02515394 | ATLAS[9.857500000000000000],MNGO[9.986700000000000000],SAND[0.999620000000000000],SHIB[99962.000000000000000000],TRX[0.000004000000000000],USD[0.000000110586960],USDT[0.009910006001713 6] |
| 02515395 | BAO[1.000000000000000000],BTC[0.000000006235375],LUNA2[0.011916434510000],LUNA2_LOCKED[0.027805013850000],LUNC[2597.638667330000000000],USD[0.096343770840040] |
| 02515396 | HT[0.400000000000000000],TRX[0.000001000000000000],USD[-0.767350422930000],USDT[0.004000000000000000] |
| 02515398 | BTC[0.000019189596000000],EUR[0.000000005758683 2],TRX[0.000077000000000000],USD[39.634411358300000],USDT[71.162309595526112 4] |
| 02515403 | ATLAS[3600.000000000000000000],USD[351.575801144750000000] |
| 02515407 | USD[0.000001000000000000],USD[-2.886749970311101 10],USDT[3.198904999484915 2] |
| 02515420 | ATLAS[13079.868648358604000 0],LUNA2[1.696754755000000000],LUNA2_LOCKED[3.959094429000000000],LUNC[319471.920304000000000000],USD[14.964028928076676 0],USDT[9.221126049045186 4] |
| 02515422 | DOGE[0.612200000000000000],ENJ[0.961400000000000000],ETH[0.000800000000000000],ETHW[0.000800000000000000],FTM[0.813600000000000000],LUNA2[0.013115082420000],LUNA2_LOCKED[0.030601858990000],LUNC[0.990000000000000000],MANA[0.990000000000000000],MATIC[9.776000000000000000],USD[4402.897403533112483 8],USDT[2029.000000003226935 2] |
| 02515424 | BNB[0.000000005609856 0],USD[0.171723890000000000] |
| 02515425 | ATLAS[33630.000000000000000000],LINK[0.007622840000000000],USD[-0.000240390670244 2],USDT[0.000000007016836 4] |
| 02515429 | USD[0.174430080000000000] |
| 02515434 | USD[2.439021611633900000],USDT[0.584691500000000000] |
| 02515438 | AURY[2.999460000000000000],USD[0.193158399541862 0],USDT[838.305411879617752 8] |
| 02515443 | BTC[0.000181700000000000],USD[0.000068201704903 0] |
| 02515448 | ALGO[206.768868890000000000],XRP[9073.975425440000000000] |
| 02515451 | SOL[0.020000000000000000],USD[-0.252701494500000],USDT[0.000000078738390] |
| 02515452 | TRX[0.000001000000000000],USDT[0.000000000145894] |
| 02515454 | TRX[0.000001000000000000],USD[0.000000004486685 6],USDT[0.000000041380310] |
| 02515455 | USD[0.218326375214812 5] |
| 02515458 | 1INCH[0.203473853530120 0],COMP[0.003140363696620 0],ETH[0.000230409654720 0],ETHW[0.000230409654720 0],LINK[0.032903965974880 0],MATIC[0.567926553096300 0],MKR[0.000465108189300],SHIB[13744.399151404561650 0],SOL[0.005119641002760 0],TRX[9.566877000000000000],USD[25.000000000000000000],YFI[0.000029044404060 0] |
| 02515465 | BICO[0.991830000000000000],EUR[0.002267398445940],LUNA2[0.167994877400000],LUNA2_LOCKED[0.391988047200000],LUNC[36581.238243900000000000],MANA[0.789860003263164 8],SAND[0.698090000000000000],SHIB[0.000000031300000],USD[0.003345494117701 7] |
| 02515466 | ATLAS[9988.000000000000000000],AUDIO[1012.000000000000000000],EUR[0.000000134735044],FTM[478.000000000000000000],FTT[151.685800000000000000],USD[-0.098748824714833 3],USDT[2.070000000000000000] |
| 02515467 | EDEN[0.000753000000000000],ETH[0.023994490000000000],ETHW[0.023994490000000000],FTT[0.130000000000000000],LUNA2[0.000289127104400 0],LUNA2_LOCKED[0.000674629910200 0],LUNC[62.958035700000000000],SRM[17.998670000000000000],USD[0.044198021074168 0],USDT[1.453443849251054 9] |
| 02515472 | EUR[2000.000000000000000000] |
| 02515477 | EUR[500.000000000000000000],USD[281.861890000000000000] |
| 02515481 | USD[0.000000010400000] |
| 02515485 | ATLAS[1189.762000000000000000],USD[0.152536440000000000],USDT[0.000000083279868] |
| 02515485 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000088762523],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000100823640] |
| 02515486 | ETH[0.000863790000000000],ETHW[0.000863790000000000],USDT[0.000000010000000] |
| 02515489 | BTC[0.000000070000000],USD[0.267111141003606 6],USDT[0.000000008943196 7] |
| 02515493 | TRX[0.000001000000000000],USD[0.001146103350000000] |
| 02515494 | BTC[0.000000067392500],RAY[2.358928782790747 3],SOL[1.445607560000000000],USD[221.904088153369239 4] |
| 02515495 | LUNA2_LOCKED[86.825040250000000000],NFT[30296934528985669 92][1],NFT[34077324704658963 9][1],NFT[49189595098186680 0][1],USDT[0.066347543750266 4] |
| 02515498 | APT[0.000000012536574],FTT[0.006529002478339 3],USD[-0.007258917109324 3],USDT[0.000000003500000 0] |
| 02515499 | USD[0.000000050080000] |
| 02515502 | BRZ[1.000000000000000000] |
| 02515505 | ATLAS[569.629500000000000000],POLIS[12.588885000000000000],USD[0.328915931850000000] |
| 02515507 | TRX[0.000001000000000000],USDT[1.608446585231459 4] |
| 02515509 | BTC[0.000096561000000000],USD[-336.079769060270000],USDT[462.233439892000000000] |
| 02515510 | ATLAS[399.924000000000000000],USD[1.076877687898489 8],USDT[0.000000105612912] |
| 02515512 | ATLAS[9.672000000000000000],TRX[0.000001000000000000],USD[0.007549880500000000] |
| 02515517 | ATLAS[975.215627078940000 0],AURY[8.424982335306758 0],CRO[258.435344157752246 3],RUNE[8.059951927341135 9],USD[6.397518500707074075] |
| 02515518 | BTC[0.043310000000000000],MATIC[799.848000000000000000],SOL[13.997340000000000000],SUSHI[199.962000000000000000] |
| 02515524 | BNB[0.000000084338992],ETH[0.000000032301870],MATIC[0.000000051533800],SOL[0.000000128100000],USD[0.000001441701717 0],USDT[0.000001124705444 8] |
| 02515528 | ATLAS[359.928000000000000000],BTC[0.000000064468360],USD[0.152744367903921 0],USDT[0.009999998381 00074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02515537 | SHIB[0.290528760000000000],USD[0.30742450000000808] |
| 02515541 | SLRS[3100.000000000000000000] |
| 02515549 | SOL[0.000000010000000],USD[0.000000000050462888] |
| 02515550 | BTC[0.000255595592500],DOGE[341.804157540129194],EUR[0.000000476703345],SOL[21.000000000000000] |
| 02515551 | TRX[0.000003000000000] |
| 02515554 | ATLAS[9.917200000000000000],LUNA2[0.000159630711900],LUNA2_LOCKED[0.000372471661100],LUNC[34.759923600000000],USD[0.0432884886563000],USDT[0.000000094986454] |
| 02515557 | ATLAS[660.000000000000000],USD[0.217881268500000],USDT[0.000000005325400] |
| 02515561 | CHF[4000.000000000000000000],GALA[499.905000000000000],SOL[7.417765620000000],USD[-3579.828305775836344600000000] |
| 02515563 | BTC[0.002124230000000000],EUR[0.000000000508154069],FTT[0.000000000225515588],LUNA2[0.327445803500000],LUNA2_LOCKED[0.764042081000000],LUNC[1.004831000000000],USD[0.000150969318587771],USDT[0.000000006283741] |
| 02515567 | 1INCH[26.99460000000000000],BAO[19000.000000000000000],CRO[70.000000000000000],GALA[20.000000000000000],LUNA2[0.014685736310000],LUNA2_LOCKED[0.034266718050000000],LUNC[3197.850000000000000],MBS[22.000000000000000],SAND[7.000000000000000],SHIB[6386187.577972255466848],SOL[0.030000000000000000],STARS[2.99940000000000000],USD[0.503092187559401 0] |
| 02515579 | SHIB[7199145.000000000000000],USD[2.112121815000000] |
| 02515584 | CRO[10.000000000000000000],USD[2.46398465826500000] |
| 02515591 | USD[1000.000000000000000] |
| 02515597 | CRO[1407.749733320000000000],ETH[0.187159450000000],ETHW[0.187159450000000000],FTT[0.000000100000000],LINK[16.394675030000000],LUNA2[0.255161757900000],LUNA2_LOCKED[0.595377435100000],LUNC[62.010000000000000],MATIC[308.472037640000000],USD[0.000000009144824],USDT[0.000000016333813] |
| 02515600 | ATLAS[619.876000000000000],TRX[0.000001000000000],USD[1.166768763300000],USDT[0.007904000000000] |
| 02515602 | LRC[0.000000006220644400],MATIC[0.000000001091180000],SHIB[0.000000003148055] |
| 02515603 | USD[0.241829630606938],USDT[0.000000004401378000] |
| 02515604 | ATLAS[7.440285160000000],USD[1.875019568501316800] |
| 02515607 | ETH[0.001303010000000000],ETHW[0.00130301000000000],USD[1.769953636325225290],USDT[0.000000008433000] |
| 02515608 | ATLAS[0.00000000440000000],BTC[0.000000002806001300],GODS[0.000000087806684],SHIB[0.000000084787235],USDT[0.000000004021295] |
| 02515610 | BTT[91296296296287000000000],FTT[0.060782320000000000],TRX[0.000777000000000000],USD[0.950849673666141200] |
| 02515611 | USDT[0.000000003860192000] |
| 02515613 | ATLAS[39312.529200000000000],TRX[0.000001000000000000],USD[1.908395420000000000],USDT[0.000000012582508] |
| 02515619 | USD[0.0000000720000000] |
| 02515625 | USD[25.039790030445000000],USDT[0.004035000000000] |
| 02515626 | BUSD[52.000000000000000],ETH[0.001999620000000000],USD[0.179219045125000000],USDT[6.306699643100000000] |
| 02515627 | AUD[1629.272886741603130800],DENT[1.00000000000000000] |
| 02515631 | ATLAS[102019.778000004763705500],BNB[0.000000056835780],USD[0.048334114250000],USDT[0.000000012148633],XRP[0.0000000092401907] |
| 02515634 | BRZ[0.790179515920335500],POLIS[0.000000083895325] |
| 02515641 | USD[0.0000000092492999] |
| 02515643 | ATLAS[0.209049430000000],BTC[0.000009861000000000],LUNA2[0.032140217370000],LUNA2_LOCKED[0.074993840530000],LUNC[6998.600000000000],USD[-0.486722833372455000],USDT[0.0000729409437920] |
| 02515647 | XRP[0.034042700000000000] |
| 02515648 | BTC[0.006295750000000000],ETH[0.045778800000000],ETHW[0.045778800000000000],EUR[0.000014841182634],USD[0.000001223210222636] |
| 02515652 | USD[0.000000007624313600] |
| 02515653 | ETH[7.136482600000000000],ETHBULL[0.127800000000000000],ETHW[7.550000000000000000],SGD[0.896146199000000000],TRX[0.000777000000000000],USD[2.764004706745906300],USDT[0.000000094360442] |
| 02515658 | BNB[0.160019780000000000],BTC[0.004999000000000000],CHZ[100.000000000000000000],DOGE[403.919200000000000],ETH[0.160094100000000],FTT[2.100000000000000000],KIN[1.00000000000000000],PERP[0.002028930000000000],SAND[63.000000000000000],SHIB[1700000.000000000000000],USD[1.475267723932546400],USDT[0.209553937 311333] |
| 02515665 | USD[0.899763396000000000] |
| 02515666 | USD[0.000000115932396],USDT[0.000000019371454] |
| 02515669 | CQT[198.000000000000000],NEAR[38.100000000000000],ROOK[4.996570610000000],USD[1.785669298244347800] |
| 02515672 | USD[0.000000084160000] |
| 02515676 | EUR[0.000000004861250000],HNT[0.007757260000000000],USD[0.745209555000000],USDT[549.97940993743995978] |
| 02515680 | BNB[0.00000010000000],BTC[0.000000105133800400],FTT[11.221908854927027300],MATIC[0.000000007971099],SOL[0.000000132504969],USD[0.000000465911057500],USDT[0.000000643626361700] |
| 02515688 | BNB[0.00000000005141400],BTC[0.000098860499232300],ETH[0.000002370000000],ETHW[0.000002370000000],FTM[0.000000049561112],FTT[0.000000086050050],SOL[0.000144242811618800],USD[0.002657310902576300],USDT[0.000000004800312] |
| 02515689 | FTT[0.0519610371061000],USD[0.0000000042950000],USDT[0.000000078798012] |
| 02515694 | EUR[0.000000033330168],USD[0.178480654936404440] |
| 02515695 | ATLAS[799.950000000000000],TRX[0.000001000000000],USD[0.000000129115804],USDT[0.000000093623544] |
| 02515698 | BTC[0.000335401494747476],FTT[22.500000007000000000],TRX[0.000001000000000],USD[16.741608212301000],USDT[0.006383348707282008] |
| 02515699 | USDT[0.000742509191090] |
| 02515705 | ETH[0.000914450000000000],ETHW[0.000914449839486000],TRX[54.989742000000000],USD[0.001159841837500000] |
| 02515708 | BTC[0.000000062355600],FTT[0.000000006500000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000029589000],SOL[0.000991000000000],USDT[0.000000086972800] |
| 02515710 | ATLAS[6918.616000000000000],TRX[0.000001000000000],USD[1.7582550000000000] |
| 02515712 | EUR[0.000000128830406] |
| 02515717 | BTC[0.000053650000000],FTT[0.077064000000000000],SOL[15.869903100000000],TRX[0.001025000000000000],USD[0.008235881490000000],USDT[0.000000063000000] |
| 02515721 | BTC[0.000032610000000],EUR[417.175957823000000],USD[0.144776782724559] |
| 02515725 | BNB[0.000000063351827],JET[0.000000000889451600],LUNA2[0.204732504900000],LUNA2_LOCKED[0.477709178100000],LUNC[44580.933987200000000],POLIS[0.000000088075043],USDT[0.008810203000000000] |
| 02515727 | ATLAS[0.00000000000000],BTC[20.549800235970000],DFL[450.00000000000000],ENJ[350.000000000000000],ETH[2.499539250000000],ETHW[2.500000000000000000],FTT[25.00000000000000],GALA[380.000000000000000],MANA[200.000000000000000],SAND[510.942682700000000000],SLP[5000.0 0000000000000000],USD[75.254673473575000] |
| 02515729 | ATLAS[40.000000000000000],USD[0.808205534123200] |
| 02515731 | USD[0.005078392700000000],USDT[0.000000023737440] |
| 02515732 | FTT[4.710762142590000000] |
| 02515733 | USD[0.000000037500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02515736 | POLIS[28.700000000000000000],USD[0.627565904500000000] |
| 02515738 | BNB[0.000000054627723],SOL[0.000000010000000],USD[0.000003124139960] |
| 02515740 | DOGE[0.403542100000000],ETH[0.000136350000000000],ETHW[0.0001363500000000],USD[4.518280834355000000] |
| 02515742 | USD[0.028271811163800000] |
| 02515743 | USD[0.000000003732788],USDT[0.000000004168390000] |
| 02515744 | ATLAS[4670.000000000000000000],POLIS[26.600000000000000],USD[0.558078769250000000] |
| 02515745 | AURY[0.000000010000000000],USD[0.000000564426044] |
| 02515746 | ATLAS[0.00000000618626100],SHIB[4160485.15817584414089231],USD[0.000000005736290500] |
| 02515748 | BNB[0.000000070114806],BTC[0.000000000996080094],MATIC[0.000000002366876000],USD[0.000102770966758500],USDT[0.000056248651248] |
| 02515753 | ATLAS[170.000000000000000000],MANA[6.000000000000000],USD[0.000000014610589600],USDT[2.717108240000000000] |
| 02515755 | ATLAS[6589.844200000000000000],COMP[0.272200000000000000],TRX[0.000000010000000000],USD[1.048980338680000000],USDT[0.008000002932424] |
| 02515759 | ATLAS[259.950600000000000000],USD[0.469745880950000000],USDT[0.009634000000000000] |
| 02515763 | USD[0.000000005440000000] |
| 02515764 | ATLAS[8668.266000000000000000],GALA[489.902000000000000000],LUNA2[0.008823873208000000],LUNA2_LOCKED[0.015922370820000000],LUNC[1485.912758000000000000],MANA[200.905800000000000000],TRX[0.000001000000000000],USD[0.000382028648800],USDT[0.000000009967536] |
| 02515765 | ATLAS[7.406205614529579600],BTC[0.000000001880000000],USD[0.000000002000000000] |
| 02515769 | ATLAS[5000.908540000000000000],BTC[0.000000008523887500],FTT[6.623777259217018000],SOL[1.796725667853251000],SRM[0.000000006000000000],USD[3.123021531051416000] |
| 02515774 | ATLAS[2510.000000000000000000],TRX[0.000001000000000000],USD[0.004924982800000000] |
| 02515777 | ATLAS[148.112083620000000000],USD[0.000000001237417900] |
| 02515781 | ADABULL[0.000000000970005550],ALTBULL[0.000000000000000000],BULL[76.065763853618580300],ETHBULL[0.000000009458367300],FTT[0.000000010000000000],LTCBEAR[0.000000002666478000],MATICBULL[0.000000002485047000],SOL[-0.016410293496631100],SRM[5.587984660000000000],SRM_LOCKED[46.768750650000000000],USD[2.509853801629824100],USDT[0.007491077750000000],USDTHEDGE[0.000008086758424000] |
| 02515782 | USD[0.000000003367503300],USDT[0.000000000426404] |
| 02515788 | SOL[0.000000010000000000],USD[0.000000054260279] |
| 02515789 | USD[0.037406008750000000],USDT[0.000000601344880] |
| 02515796 | TRX[0.000000002449972000],USD[0.093185885900632] |
| 02515800 | AKRO[1.000000000000000000],ATLAS[1309.989054070000000000],BAO[1.000000000000000000],STEP[105.886900280000000000],USDT[0.000000086778744] |
| 02515802 | POLIS[0.007646530000000000],USD[0.000000106553326],USDT[0.000000026520814] |
| 02515804 | GOG[30.000000000000000000],USD[0.755741670000000000] |
| 02515805 | AUD[0.000000080707834],BAO[1.000000000000000000] |
| 02515808 | USD[0.000000061557327] |
| 02515809 | AKRO[1.000000000000000000],AURY[0.000063023200000],AXS[0.000000013699981],BAO[3.000000000000000000],GBP[0.000012577059396],KIN[1.000000000000000000],USD[0.000007143047441] |
| 02515810 | SHIB[10900000.000000000000000000],USD[0.035243501696980] |
| 02515819 | USD[0.511696680000000000],USDT[0.000000073970580] |
| 02515822 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CAD[0.000000028853703],DENT[1.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],TLM[0.000000004845145],TRX[1.000000000000000000],TULIP[0.000000009475383],UBXT[1.000000000000000000],USD[0.000000102025849],USDT[0.000000000828233926] |
| 02515827 | ATLAS[482.596419460546614000],BNB[0.000000010000000000],USD[0.282835702045391600] |
| 02515830 | ATLAS[2769.580100000000000000],USD[0.306196025700000000],USDT[0.000000032184721] |
| 02515832 | USD[0.006762120000000000] |
| 02515833 | USD[0.000559547394773000] |
| 02515835 | AKRO[1.000000000000000000],BAL[9.234427720000000],BAO[1.000000000000000000],BTC[0.000946820000000000],DENT[1.000000000000000000],DYDX[45.170497090000000000],KIN[4.000000000000000000],USD[0.011932098659279000],USDT[0.091887840081671200],XRP[64.254436380000000000] |
| 02515839 | USD[0.014206103376000000] |
| 02515840 | FTT[0.062218600000000000],USD[0.001935790050000000],USDT[25.421964825000000000] |
| 02515845 | ETH[0.000999810000000000],ETHW[0.000999810000000000],SLND[10.399126000000000000],USD[44.735941883000000000] |
| 02515862 | USD[0.643095886746010400] |
| 02515869 | TRX[0.000001000000000000],USD[0.000000094000000000],USDT[0.000000087626850] |
| 02515872 | ALCX[0.000017340000000000],ATLAS[0.188146800000000000],CHR[0.001183410000000000],USD[0.000012219054937] |
| 02515878 | ATLAS[3409.216000000000000000],ENJ[17.000000000000000000],TRX[0.000000800000000000],USD[0.356667943750000000],USDT[0.000000013041850400] |
| 02515879 | ETH[0.005922484778000],ETHW[0.003901391378500],LUNA2[0.005721642040000],LUNA2_LOCKED[0.013351716480000],MATIC[0.194278383029820000],SOL[0.001402279443660000],TRX[0.000001000000000000],USD[18014.798017863429780000],USDT[0.001513106747742000],USTC[0.810000003739400000],XRP[0.410380612431110000] |
| 02515880 | USDT[3.000000000000000000] |
| 02515882 | FTT[0.000000069663000],LUNA2[0.000098193306200],LUNA2_LOCKED[0.000232911771400],USD[0.002980765794960900],XRP[0.004177870000000000] |
| 02515886 | AUD[0.000000000002259],SHIB[1.966988220000000000] |
| 02515892 | SOL[0.000000010000000000],USD[0.000000073381660] |
| 02515893 | USD[0.000000046250000000],USDT[0.000000009263192800] |
| 02515896 | BNB[0.000000013440000],GMT[0.000000007439195600],KIN[540000.000000000000000000],LUNA2[0.006164371689000000],LUNA2_LOCKED[0.014383533940000000],LUNC[1342.304913600000000000],SOL[0.005506212192242000],TRX[0.000777000000000000],USD[0.101007039572565600],USDT[0.690757007974563400] |
| 02515900 | ETH[0.000457300000000],ETHW[0.000457300000000],USD[234.986934805000000000] |
| 02515903 | EUR[0.000000065260071] |
| 02515904 | LUNA2[0.895504521700000000],LUNA2_LOCKED[2.089510551000000000],LUNC[194997.994987000000000000],NFT[325289139584186337][1],NFT[357495865217766044][1] |
| 02515906 | USD[0.000000053760000] |
| 02515909 | ETH[0.000000100000000000],NFT[325681632706047608][1],NFT[395695003751467514][1],NFT[465354735928803507][1],NFT[529089818154585830][1],USDT[1.785105834000000000] |
| 02515917 | LUNA2[15.824021560000000000],LUNA2_LOCKED[36.922716970000000000],LUNC[3445714.010000000000000000],TRX[0.000001000000000000],USD[0.920630364630232940],USDT[1.092636658672773000] |
| 02515918 | ATLAS[6830.000000000000000000],USD[2.806395275000000000] |
| 02515920 | ATLAS[1001.650746600000000000],POLIS[5.436643890000000000],SHIB[1471.410981741229870400],USDT[0.000000005291258200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02515922 | BTC[0.0000000400000000],USDT[9.1328866935698496] |
| 02515923 | AUDIO[73.0000000000000000],ETH[0.6250000000000000],ETHW[0.6250000000000000],FTT[15.6000000000000000],SAND[159.0000000000000000],SOL[5.3300000000000000],USD[0.0066977800000000] |
| 02515924 | CRO[0.0000000070000000],ETH[0.0835592800000000],ETHW[0.0835592800000000],USD[0.0000000108368114],USDT[0.0000000054489000] |
| 02515926 | ETH[0.0000039300000000],ETHW[0.0000039300000000],FTT[5.1110272600000000],NFT[393873916961957921][1],NFT[395737007724514401][1],NFT[436892303660177940][1],NFT[448607076364849664][1],NFT[461510810804595821][1],NFT[480018358613244142][1],NFT[499925368342363833][1],NFT[528611360365362299][1],NFT[545330326627785459][1],NFT[553242453715831016][1],NFT[560736604364749391][1],TRX[0.0000000000000000],USD[0.0314479000000000],USDT[0.0031447900000000] |
| 02515927 | TRX[0.0000000000000000],USD[0.2438900000000000] |
| 02515929 | USD[0.0000000155416158],USDT[0.0000000085602740] |
| 02515930 | APE[0.0000000064322560],ATLAS[0.0000000043994956],BADGER[0.0000000022753312],BAO[0.0000000036198908],BICO[0.0000000040171135],CHR[0.0000000003623492],DFL[0.0000000074357424],ENS[0.0000000051899640],GALA[0.0000000000251124],LUNA2[0.0066617579640000],LUNA2_LOCKED[0.0155441019200000],LUNC[0.0062117188062841],OMG[0.0000000067967602],RNDR[0.0000000079418748],SAND[0.0000000003712863],SHIB[0.0000000023360078],SLP[0.0000000090944110],SPELL[0.0000000033314900],STARS[0.0000000059488232],SUSHI[0.0000000079541923],TLM[0.0000000079962096],TRX[0.0000000017705657],USD[0.0652072172385888],USTC[0.9430000000000000],VGX[0.0000000099605070] |
| 02515938 | EUR[0.0000000946834686] |
| 02515941 | USD[0.0000000034849625] |
| 02515948 | BTC[0.0000000585005016],ETH[0.0011352004424076],ETHW[0.0011352004424076],USD[0.0000336245638670] |
| 02515950 | USD[3.0715667054000000] |
| 02515951 | BTC[0.0000000075000000],POLIS[35.6000000000000000],TRX[0.0015540000000000],USD[0.8163701532500000],USDT[0.0000010204173123] |
| 02515956 | ATLAS[8157.7583600000000000],AURY[19.1755050000000000] |
| 02515958 | AURY[0.4611220400000000],LRC[0.9540000000000000],LUNA2[0.0044509615840000],LUNA2_LOCKED[0.0103855770300000],LUNC[969.2062560000000000],USD[0.0000000054954800] |
| 02515960 | USD[0.7404227789432500],USDT[0.0000000025000000] |
| 02515963 | FTT[0.0006621700000000],SAND[135.0000000000000000],USD[0.4038049635645113],USDT[0.0000000033221476] |
| 02515964 | USD[4.4392134400000000] |
| 02515967 | BAT[1.0012621000000000],MATIC[0.0021839300000000],SOL[0.0000951336685592],XRP[0.0095666300000000] |
| 02515970 | USD[0.0006535465700000],USDT[0.0000000005000000] |
| 02515972 | USD[0.0020600400000000],TRX[0.0000270000000000],USD[0.3052962801565778],USDT[0.0000000094258654] |
| 02515978 | USD[0.8891534860000000] |
| 02515980 | USD[0.0000000030780000] |
| 02515981 | ATLAS[128.1818703834300000],BAO[1.0000000000000000],KIN[1.0000000000000000],MAPS[10.5218092620700000],POLIS[1.0752335969021460] |
| 02515985 | USDT[0.0000000000343560] |
| 02515986 | ATLAS[2353.1549613300000000],BAO[2.0000000000000000],EUR[0.0000000101916554],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02515987 | TRX[0.0000700000000000],USD[0.0000000086556310],USDT[0.0000000021950648] |
| 02515988 | USD[0.1604956861647118],USDT[0.0000000047263480] |
| 02515993 | BNB[0.0000000035382009],FTT[0.0019179220611809],USD[0.0001627173666822],USDT[0.0000000046000000] |
| 02515995 | ATLAS[290.0000000000000000],BTC[0.0056985800000000],FTT[0.0034429481763200],LUNA2[1.2784469840000000],LUNA2_LOCKED[2.9830429620000000],LUNC[278384.5223420000000000],USD[0.0000008373781],USDT[0.0000000037446254] |
| 02516001 | FTM[282.9462300000000000],USD[612.6952733448224816],USDT[0.0000000050966896] |
| 02516008 | BTC[0.0275955360000000],EUR[0.8556018000000000],USD[0.0000000095190076],USDT[0.0000000065959722] |
| 02516013 | USD[0.0000000475945834] |
| 02516014 | USDT[1.0000000090000000] |
| 02516016 | USD[0.0025368456500000] |
| 02516023 | ATLAS[139.9734000000000000],USD[0.6372420675000000] |
| 02516027 | USD[2.4363702028202884],USDT[0.0000001957880] |
| 02516033 | POLIS[159.6841350000000000],USD[0.3831610630160955],USDT[0.0000000097362663] |
| 02516036 | TRX[0.0000110000000000],USDT[0.0000003104672430] |
| 02516040 | ATLAS[1229.7663000000000000],SAND[101.9530700000000000],USD[2.3795984230000000] |
| 02516044 | ETH[0.0000115000000000],ETHW[0.0000115000000000],KIN[1.0000000000000000],USD[0.0000007302194432] |
| 02516053 | XRP[13.9683270000000000] |
| 02516054 | 1INCH[0.0000000014288186],AAVE[0.0000000035266395],ALGO[0.0339733357164332],ALPHA[0.0000000087092628],AMPL[0.0000000093070009],APE[0.0003390049082493],ASD[0.0087027802653159],ATOM[1.6996600014405778],AVAX[0.0000000032232314],AXS[0.0000000006012782],BAND[0.0000000418122206],BCH[0.0000000990704498],BNB[0.0000000034765496],BNT[0.0176781378597330],BUSD[9.0000000000000000],CEL[0.0693840560089384],DOGE[0.4118882929427487],DOT[0.0000000033329233],ETH[0.0160000001607101],ETHW[0.0000000860067041],FIDA[0.0000000029384655],FTM[0.0000000030659445],GMT[0.0000000010527541],GRT[0.1765915612830588],TD[0.0000000033329315],KNC[0.0000000031041238],LEO[0.0000000036031543],LINK[0.0000000162090101],LOOKS[0.0000000378421115],LTC[0.0002412575202183],LUNA[0.0031334595490000],LUNA2_LOCKED[0.0037311489613000],MATIC[13.1135149741737310],MKR[0.0000000028642453],MOB[0.0000000080858064],OKB[0.0000000001944795],OMG[0.0000000046797686],RAY[0.1284461386584490],REN[0.0294806400000000],RSR[0.0000000043732941],SNX[0.0179685421673471],SOL[0.0000000088759656],STETH[0.0000000046604517],SUSHI[0.0000000559785353],SXP[0.0038345040000000],TOMO[0.0510453819647991],TRX[1.8487455427760520],UNI[0.0000000006703380],USD[100.6762774901627479],USDC[6.9859666000000000],USDT[118838.4365312353134399],USTC[0.4435614424642100],XRP[0.0240223973997335] |
| 02516059 | XRP[9.9560000000000000] |
| 02516060 | ATLAS[1034.7285571451534561],BAO[3.0000000000000000],BRZ[0.0016443400000000],KIN[2.0000000000000000],SHIB[752543.2191151200000000] |
| 02516064 | BNB[0.0000000098549600],STG[0.0033995300000000],TRX[0.0001500000000000],USDT[0.0000000380353515] |
| 02516065 | ATLAS[0.0000000013598100],BAO[0.0000000000000000],CRO[50.7519301700000000],USD[0.0001290892740589] |
| 02516069 | BNB[0.0000000072054624],EUR[0.0000053250254580],KIN[2.0000000000000000],PERP[0.0000000084250000],UBXT[1.0000000000000000] |
| 02516070 | FTT[0.2430868435057058] |
| 02516072 | ATLAS[2130.0000000000000000],USD[1.1606101565000000] |
| 02516073 | SOL[0.0000000080000000],USD[0.0000000065162044] |
| 02516075 | ATLAS[3809.3122950000000000],BOBA[59.2892963500000000],BTC[0.0443041825000000],FTT[62.1881820000000000],SOL[7.2953049050000000],USD[0.3121706425000000] |
| 02516076 | USD[0.0042056535600000] |
| 02516087 | USD[0.0000000067330614],USDT[0.0000000066463596] |
| 02516090 | ATLAS[450.0396683100000000],USD[0.0000000000000000],USDT[0.0000000009249182] |
| 02516098 | ATLAS[0.9980000000000000],BTC[0.0000000016000000],ENJ[0.8770000000000000],LTC[0.0005235000000000],SAND[0.4842000000000000],USD[0.0038357420426318] |
| 02516099 | SAND[0.9958000000000000],TRX[0.0000010000000000],USDT[0.0013820000000000] |
| 02516102 | BTC[0.0000000092795036],ETH[0.0000000064569400],ETHW[0.0002958264569400],FTT[0.0000010000000000],LUNA2[0.0020605415810000],LUNA2_LOCKED[0.0048079303560000],SGD[0.0074084100000000],SOL[0.0000000029596100],USD[0.0000000128562006],USDT[0.0037407470650000],USTC[0.2916796209900991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02516106 | BTC[0.000000005514 1500],EUR[0.000000024779664 7],TRX[48972.000000000000000],USD[0.111665508493 4277],USDT[0.000003745831 1303] |
| 02516107 | SOL[0.0027428000000000],TRX[25.766203000000000] |
| 02516112 | BTC[0.000000000018000],NFT [4916722218961978 19][1],NFT [5323863099597703 80][1] |
| 02516118 | ATLAS[9.933500000000000],TRX[0.000003000000000],USD[0.000000007125 0000],USDT[0.000000096561816] |
| 02516127 | USD[0.7572120320000000] |
| 02516130 | AVAX[0.0445452100000000],BTC[0.0011582480000000],ETH[0.0001295450000000],ETHW[0.0001295412049000],EUR[48.3257910000000000],FTT[229.3200000000000000],LTC[0.0030000000000000],LUNA[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MATIC[0.2977000000000000],USD[1.8463025951534510],USTC[1.0000000000000000] |
| 02516132 | BNB[0.0000000097238400],EUR[-0.2314696228441717],USD[0.5089675701338616] |
| 02516133 | CONV[0.0000000100000000],ENJ[0.0000000025520000],USD[0.0056713062050000],USDT[0.0000000081235450] |
| 02516134 | FTT[0.0203167700000000],LUNA2[3.5507763230000000],LUNA2_LOCKED[8.2851447530000000],RUNE[0.0610498300000000],SAND[0.4130000000000000],TLM[0.7850000000000000],USD[0.0002667864152941],USDT[0.0000000053911043] |
| 02516135 | USD[0.0346928892936450],USDT[0.0000000034273992] |
| 02516136 | USDT[0.0000000045098996] |
| 02516138 | ATLAS[2370.000000000000000],USD[1.3490096482500000] |
| 02516143 | SOL[0.000000007500000] |
| 02516144 | AUD[0.0183833307157990],CVC[3268.679250990000000],DENT[1.000000000000000],ETH[0.5409990900000000],ETHW[0.5407718500000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02516145 | ATLAS[2.910000000000000],ETH[-0.0127776354489747],ETHW[-0.0126962622233418],USD[68.3451067468120480] |
| 02516147 | ETH[0.0009884000000000],ETHW[0.0071000000000000],LUNA2[1.8963621470000000],LUNA2_LOCKED[4.4248450090000000],USD[158.9723890882874600] |
| 02516149 | TRX[0.0003900000000000],USDT[0.0001086572528700] |
| 02516151 | ATOM[0.0000000264009904],CHF[6888.2276098924833842],CRO[0.0000000064920313],HMT[0.0000000022896310],USD[74.1590662420775246000000000],USDT[0.0000000221975969] |
| 02516157 | USD[0.0000000094811916] |
| 02516159 | BTC[0.2471627800000000],FRONT[1.000000000000000],FTM[759.060821070000000],KIN[1.000000000000000],MATH[1.000000000000000],SPELL[525912.867878960000000],USDT[0.0418267900063893] |
| 02516162 | BTC[0.0000008669810],HNT[1.4762965611688034],SOL[0.0037193400000000],USD[-0.0781328534104701] |
| 02516164 | USD[0.0000000152648733],USDT[164.7493710100000000] |
| 02516166 | DOGE[63.000000000000000],USD[0.1036943653519436],USDT[0.0000000044502744] |
| 02516169 | FTT[0.0827100000000000],USD[0.0000000084945110],USDT[993.1833812103477859] |
| 02516172 | EUR[500.000000000000000] |
| 02516175 | TRX[0.0000100000000000],USD[0.0045641309375000],USDT[0.0000000009596312] |
| 02516181 | AXS[0.0489891400000000],USD[1.0937446400000000] |
| 02516182 | ETH[0.0000000434947870],EUR[0.0000197351412170],USD[0.0000290594510653] |
| 02516185 | TRX[0.0000010000000000] |
| 02516191 | AVAX[0.0999600000000000],BTC[0.0005547000000000],DOGE[84.974400000000000],ETH[0.0009627500000000],ETHW[0.0009627500000000],LINK[0.0997200000000000],MANA[0.9964000000000000],MATIC[9.9980000000000000],SOL[0.0099480000000000],USD[171.7418487240000000000000000] |
| 02516196 | USD[0.0000000504000000] |
| 02516201 | BTC[1.2563000000000000],DOGE[500.000000000000000],ETH[2.2720000000000000],ETHW[2.2720000000000000],FTT[25.000059540000000],MATIC[3.6105337100000000],SHIB[1900000.000000000000000],SOL[5.0900000000000000],USD[1400.6976675690645187] |
| 02516207 | ATLAS[1689.678900000000000],USD[0.1859200000000000] |
| 02516208 | AKRO[2.000000000000000],ALPHA[1.0001826000000000],AUDIO[1.0217836300000000],BTC[0.0001599000000000],CRO[0.1260599900000000],DENT[4.000000000000000],ETH[0.0000049000000000],ETHW[0.0000049000000000],EUR[0.1294518712665161],FRONT[1.000000000000000],HOLY[1.0796458900000000],MANA[0.0072086100000000],SOL[0.0428000000000000],SRM[1.0000000000000000],SXP[1.0344642600000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0236990320730298] |
| 02516214 | ETH[0.0000000040822596],ETHW[0.0000000040822596],SHIB[22969375.020884220082549],USD[0.0000000017943534],USDT[0.0000000101342806] |
| 02516216 | TRX[0.0089980000000000] |
| 02516218 | USD[0.0000000465772800] |
| 02516225 | EUR[0.3893009209118446],USD[2.9754580970477696] |
| 02516228 | SGD[0.0000001392505 54],USDT[0.0000007316823927] |
| 02516229 | DOGE[0.9270400000000000],SHIB[1399734.000000000000000],USD[5.4166938840000000] |
| 02516230 | POLIS[0.0030733900000000],USD[0.0000000077357958],USDT[0.0000009134793054] |
| 02516231 | USD[0.2931353847500000] |
| 02516238 | BTC[0.0000000063354980],TRX[0.0000010000000000],USD[0.0000003148094 40],USDT[0.0000000071062812] |
| 02516238 | USD[0.0463502406700000] |
| 02516245 | BTC[0.0000000347416601],USDT[0.0000000009037946] |
| 02516247 | BTC[0.1012326011734750],BUSD[1421.837918630000000],ETH[0.7230679700000000],ETHW[0.6464234500000000],EUR[273.7232511630000000],USD[1.0263917050000000] |
| 02516249 | NFT [3131126852779 6616][1],NFT [373873984352834 872][1],NFT [409631622586908 705][1],NFT [454130438522726 176][1],NFT [471279764833172 94][1],NFT [568454986022627 321][1],TRX[0.0077700000000000],USD[0.0000000095389324],USDT[0.0000000026833383] |
| 02516250 | ETH[0.0000000386219 70],ETHW[6.2464827839471984],LUNA2[1.9030792800000000],LUNA2_LOCKED[4.4405183210000000],STETH[0.0000000034112792758],USD[0.0000000341123760],USDT[0.0000000001 46880] |
| 02516251 | BTC[0.0000000141234736],USD[0.0000000082330749],USDT[0.0000000119647172] |
| 02516253 | ETH[0.0004074000000000],ETHW[0.0004074000000000],MANA[126.974600000000000],SAND[77.984400000000000],TRX[0.0000010000000000],USD[1363.8597018800000000],USDT[0.0000000026856528] |
| 02516254 | ATLAS[2319.882000000000000],USD[0.0028156367500000] |
| 02516259 | AVAX[7.1986320000000000],BTC[0.0572929510000000],ETH[0.2759475600000000],ETHW[0.2759475600000000],SAND[155.000000000000000],SHIB[5998860.000000000000000],USD[6.0281422162500000] |
| 02516271 | EUR[0.0000000083722842],FTM[0.6315977900000000],USD[0.0000000337180904],USDT[0.0000001620146876] |
| 02516273 | ATLAS[430.992174020000000],KIN[1.000000000000000],USD[0.0000000007885496] |
| 02516274 | ATLAS[259.950600000000000],MANA[8.000000000000000],MAPS[33.993730000000000],POLIS[8.100000000000000],SHIB[199962.000000000000000],USD[17.4768765765500000] |
| 02516275 | ATLAS[2299.100000000000000],MBS[197.963200000000000],USD[1.1345835723248060] |
| 02516278 | USD[15.0000000000000000] |
| 02516281 | AKRO[3.000000000000000],ATLAS[1.3682562900000000],AUD[1.9674916928830369],BAO[11.000000000000000],BTC[0.0000007137185474],DENT[6.000000000000000],DOT[44.9100528800000000],ETH[0.0000013900000000],ETHW[0.0000013900000000],FIDA[1.0332219000000000],KIN[9.000000000000000],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[2.000000000000000] |
| 02516282 | ATLAS[2970.000000000000000],BNB[0.0000001000000000],USD[0.1576102478371803] |
| 02516287 | FTT[0.0000563105255900],USD[0.0005504255250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02516288 | BTC[0.0001161700000000],EUR[0.0000010075026051] |
| 02516295 | CRV[109.9780000067528533],LOOKS[170.9658000089999218],MATIC[7.1964431300000000],SPELL[51600.0000000000000000],USD[0.0000000053293970],USDT[0.0000000230123870] |
| 02516296 | USDT[1.6075742861985182] |
| 02516298 | TRX[0.0000010000000000] |
| 02516301 | FTT[0.0358770701400000],USD[0.0000000074657427],USDT[0.0000000039989220] |
| 02516303 | MANA[42.0452506500000000],POLIS[24.6950600000000000],USD[1.4218992882478840] |
| 02516311 | BICO[0.9022000000000000],ETH[0.0000000082217413],TRX[0.0001130000000000],USD[-0.9107096835830686],USDT[1.8493103505618595] |
| 02516314 | ATLAS[7.3444177533200000],USD[0.0012908666026592],USDT[0.0000000025044740],XRP[0.8190000000000000] |
| 02516320 | USDT[1.6172941718686629],USDT[0.0000000125959555] |
| 02516322 | ETH[11.4507283400000000],GRT[2015.8582386200000000],KIN[2.0000000000000000],NFT (3422818030234146781[1],NFT (5582820469673281921[1],NFT (5708013043876951861[1],NFT (5717310676883109961[1],SAND[1548.2556628900000000],TRX[0.0007780000000000],USD[0.0294744193454694],USDT[1119.8745768800000000] |
| 02516326 | USD[0.0000000063390073] |
| 02516330 | 1INCH[0.0000000062184400],ATLAS[18716.0337311400000000],BAO[3.0000000000000000],BNB[0.0000012334102576],BTC[0.0081089242290500],DENT[1.0000000000000000],EUR[0.0274912400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[2.0007890600000000],USD[0.0059473692313367],USDT[871.5950000014948739] |
| 02516332 | DFL[159.9920000000000000],NFT (5010757744026372141[1],TRX[0.0002800000000000],USD[0.4549969400000000],USDT[0.2586698197400000] |
| 02516344 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],MBS[2063.1214754800000000],RSR[1.0000000000000000] |
| 02516346 | FTT[19.9115399200000000],TRX[0.0000500000000000],USDT[0.0000000018222830] |
| 02516347 | USD[0.4444619900000000],USDT[0.0000000075000000] |
| 02516349 | SOL[0.0100000000000000],USD[91.9509410916250000] |
| 02516353 | ATLAS[0.0000000079970496],FTT[0.0000000074771500],JET[0.0000000005000000],USD[0.0000001804967745],USDT[0.0000000004752303] |
| 02516356 | ATLAS[6867.1080613560000000],AURY[6.8395662300000000],USD[0.8293181365000000] |
| 02516359 | EUR[0.0000000871975321],SOL[2.0896447895730050],TRX[0.0000000048291608],USD[0.0000000096612190] |
| 02516363 | BNB[0.0000000002003905],MATIC[0.0000000022000000],SUSHI[0.0000000900000000],USD[1298.9710532736790760] |
| 02516365 | FTT[25.0000000000000000],SHIB[300000.0000000000000000],USD[0.0081477431023212],USDT[0.0000000178004373] |
| 02516371 | ATLAS[0.0000000022461367],USD[0.0000000427667105] |
| 02516372 | BTC[0.0021930139225600],ETH[0.0036010000000000],ETHW[0.0036010000000000],MANA[2.9936600000000000],POLIS[1.2000000000000000],SAND[1.5833495000000000],UNI[0.5015800000000000] |
| 02516383 | ATLAS[470.0000000000000000],USD[9.8404634650000000],USDT[0.0000000051079280] |
| 02516386 | AKRO[1.0000000000000000],AUD[0.0574168925094940],BAO[4.0000000000000000],DENT[3.0000000000000000],FTM[162.0919055400000000],KIN[5.0000000000000000],RAY[0.0003082300000000],RSR[7212.4309452100000000],SLP[1291.5269247900000000],STEP[0.0020048405533230],SUSHI[0.0005352300000000],SXP[0.0001387700000000],TLM[1195.5259053500000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 02516387 | APE[8.4781590000000000],CRO[655.5727115100000000],ETH[0.1280638100000000],ETHW[0.1269668500000000],FRONT[1.0011787000000000],FTT[1.8032958100000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[712.0957756591556692] |
| 02516388 | FTT[0.0002438000000000],USD[592.4605919819363],USDT[0.0000000078275490] |
| 02516389 | CHF[0.0000000051621527],FTT[4.1998070900000000],USDT[50.1141264498638291] |
| 02516392 | BTC[0.0000000097104000],EUR[0.0000000016222518],USD[0.0000000021906405],USDT[0.0000000050062587],XRP[0.0000000080676000] |
| 02516396 | TRX[0.0000010000000000] |
| 02516399 | ALCX[0.0009526000000000],ALICE[0.0995400000000000],ATLAS[239.9520000000000000],USD[0.4423477465223338],USDT[0.8649571314918872] |
| 02516400 | TRX[0.0000010000000000],USD[1.0050384500000000],USDT[0.0000000041775620] |
| 02516413 | STG[1159.5003911600000000] |
| 02516418 | ETH[0.0000000100000000],ETHW[0.0000000069580240],USD[-0.2150717607408327],USDT[5.4601617578017575] |
| 02516428 | USD[10.8587447200000000] |
| 02516430 | USDT[0.0000000000000000] |
| 02516433 | AUD[0.0000001066329721,DENT[1.0000000000000000],ETHE[0.0000000036272210],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[1.4362212700000000],LUNA2_LOCKED[3.2324212440000000],LUNC[312894.4914614200000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USTC[0.0010000063947755] |
| 02516436 | BRZ[10.0000000000000000] |
| 02516437 | ATLAS[9.8860000000000000],USD[0.0631322562500000] |
| 02516440 | USD[0.0248576611125000] |
| 02516444 | GBP[0.0000000022628782] |
| 02516447 | BTC[0.3006840900000000],DOGE[24089.1082981200000000],FTT[27.0031538500000000],USD[0.3590937750000000] |
| 02516450 | EUR[0.0082544031019500],USD[0.0000000015804124],USDT[0.0000000033175690] |
| 02516455 | ATLAS[610.0000000000000000],USD[0.0000000121751874],USDT[0.0000000009596312] |
| 02516457 | BTC[0.1102796717100000],ETH[1.5392035892000000],ETHW[1.5392035892000000],FTM[1408.6203971000000000],FTT[18.0969854600000000],SAND[189.9694830000000000],SOL[49.3994045950000000],USD[16.6862994371912498],USDT[0.0000000074116605] |
| 02516460 | ETH[0.0000000086157182],HT[0.0000000033186476],SOL[0.0000000003857917],USD[0.0001066562392296],USDT[0.0000000312761884] |
| 02516465 | CHZ[132.5037445639687346],CRO[197.1003969300000000],ETH[0.0000001348542],FTM[50.8068905800000000],GAL[217.7620726800000000],GBP[0.0000000594655959],MANA[25.0574646500000000],SAND[36.4707388260080680],SHIB[6966887.4172185400000000],SOL[0.9617492900000000],USD[0.0003030453404373] |
| 02516466 | USD[0.0109020919375000] |
| 02516468 | ADABULL[0.0000000085000000],AVAX[0.0000000066413180],BTC[0.0000000006911858],ETH[0.2332526827371705],ETHW[0.3832526827371705],SOL[0.0000000074249717],XRP[1055.0816607525000000] |
| 02516474 | AVAX[0.0000000026560768],GBP[5950.1336634400000000],TRX[0.0000200000000000],USD[0.0000000097353597],USDT[0.0000000030027476] |
| 02516478 | RSR[1.0000000000000000],STEP[0.0119276600000000],USDT[0.0000000033990082] |
| 02516482 | USD[0.0460450816300000] |
| 02516485 | BTC[0.0000000089571556] |
| 02516487 | ATLAS[0.0000000011565714],BTC[0.0000000058564400],FTT[0.0000000018802286],GMT[0.3400000097400000],GST[0.0000000069000000],SOL[0.0000000000886650],TRX[0.6006210000000000],USD[0.0000000031761323],USDT[0.0000000009431179] |
| 02516489 | SOL[0.0000010000000000],USD[0.0000000091820812] |
| 02516490 | POLIS[0.7998400000000000],USD[0.6423320700000000],USDT[0.0000000076318950] |
| 02516491 | BTC[0.0000000018653150],TRX[0.0023680000000000],USD[0.0002111550636319],USDT[0.0000000183102662] |
| 02516494 | BTC[0.0000000090529562],EUR[0.0000000534144553],FTT[0.0000000068859106],MATIC[0.0000000080994341],TRX[0.0001200719200000],USD[0.0000000119092544],USDT[0.0000000006145158],XRP[0.0000000083224424],YFI[0.0000000073380007] |
| 02516495 | EUR[3572.1404978400000000],TRX[0.0007780000000000],USD[4601.0040529060785000000000000],USDT[0.0000000033488473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02516497 | ALGO[128.00000000000000000],AVAX[3.99925900000000000],BTC[0.01810000000000000],BTT[261134.95910186000000000],CHR[232.54577700000000000],ENJ[154.18347388000000000],ETH[0.09798651000000000],GALA[1108.55794360000000000],LINK[13.29908800000000000],MANA[26.99696000000000000],MATIC[20.00000000000000000],SLP[772.00000000000000000],SXP[293.03473188000000000],TRX[150.33335900000000000],USD[3114.01067748521500000],USDT[0.00425408350000000],XRP[2505.87966600000000000] |
| 02516501 | ARKK[3.56691008000000000] |
| 02516503 | ETH[0.13548017000000000],USD[0.00000000224551510],USDC[15888.03209816000000000],USDT[0.00000004213254,3] |
| 02516504 | TRX[0.00000100000000000],USD[0.09141699700000000] |
| 02516517 | ATLAS[2999.94800000000000000],BTC[0.00000000658589000],GMT[200.98040000000000000],LUNA2_LOCKED[93.36856282000000000],MATIC[0.00000001000000000],USD[-103.54557339897005290000000000],USDT[0.00000010330577,1],USTC[2000.68000000000000000] |
| 02516521 | ATLAS[178.89946283000000000],POLIS[3.05555410000000000],USDT[0.00000000988484] |
| 02516524 | LUNA2[0.00000393762424701],LUNA2_LOCKED[0.00000918778991000],LUNC[0.85742597000000000],SOS[253164.55696202000000000],STEP[57.75068474000000000],USD[0.19380250894180000],USDT[0.00000031117819840],XRP[0.36408010000000000] |
| 02516526 | USD[0.00000001117652400],USDT[0.00000000230391750] |
| 02516529 | BNB[0.00000010000000000],BTC[0.00000000927305790],ETH[0.00000035710580],TRX[0.00000100000000000],USD[0.00000000690120830],USDT[0.5876143373500525] |
| 02516532 | BTC[0.00010000000000000],POLIS[2.99943000000000000],TRX[0.00001000000000000],USD[5.47193025700000000],USDT[0.00000061929740] |
| 02516533 | NFT [388916325157791058][1],NFT [482115960319070499][1],TRX[0.00000119318500],USD[0.00025673864671380] |
| 02516534 | BTC[0.00000005148006600],FTT[0.0000000994419396] |
| 02516542 | BAO[1.00000000000000000],CRO[45.67350560000000000],DENT[1.00000000000000000],EUR[0.0000000648074600],KIN[1.00000000000000000],MTA[21.60432099000000000],SHIB[256570.93557155000000000] |
| 02516545 | SPELL[64356.69881734000000000],USD[0.91302771125000000],USDT[0.00000006710127,0] |
| 02516546 | SPELL[12100.00000000000000000],USD[1.56167052739500000] |
| 02516548 | LUNA2[0.14317670800000000],LUNA2_LOCKED[0.33407898950000000],LUNC[31177.03000000000000000],USD[-1.65513918696000000],USDT[0.00804425916085,81] |
| 02516549 | BRZ[-0.48000000000000000],LUNA2[0.07978402766000000],LUNA2_LOCKED[0.18616273120000000],LUNC[17373.14000000000000000],MATIC[8.99820000000000000],POLIS[3.77444000000000000],SHIB[299940.00000000000000000],SOL[0.53989000000000000],TRX[0.97120000000000000],USD[0.04756788040431090],USDT[0.14064187024135,22] |
| 02516550 | USD[25.00000000000000000] |
| 02516552 | SOL[0.00000001000000000],USD[0.00000000519113956] |
| 02516556 | FIDA[0.00000916000000000],FTT[0.00001878000000000],GBP[0.00000000531170180],HOLY[0.00000091800000000],MKR[0.00001106000000000],XRP[0.00062140549602200] |
| 02516557 | TRX[0.00000100000000000],USD[0.00117842075000000] |
| 02516558 | USD[0.00000000961600000] |
| 02516559 | AVAX[0.00013260304465771],ETHW[0.00800000000000000],USD[80.67351247250000000] |
| 02516560 | USD[296.54529414000000000] |
| 02516568 | AKRO[523.44341283000000000],BAO[41.11452204000000000],BNB[0.00001590000000000],CAD[0.01158181219660220],CRO[0.00517412514303610],KIN[405422.95873185000000000],MATIC[0.00080679000000000],SHIB[131.92484693000000000],TRX[1.00000000000000000],USD[0.04138447277606250],XRP[0.02264481000000000] |
| 02516570 | ETH[0.00000008500000000],USDT[2.47581972967500000] |
| 02516579 | FTT[11.20000000000000000],LUNA2[9.23137989400000000],LUNC[21.53988642000000000],POLIS[0.04694000000000000],USD[24.93612405130809840],USTC[0.00644200000000000] |
| 02516583 | BIT[0.50782154504000000],BTC[0.00000007600000000],DOGE[0.00000000985800],ETH[0.00079208558876760],ETHW[0.38867415078076760],FTT[0.03991080173586460],USD[0.13223314224000000],USDT[874.92498000710013698] |
| 02516584 | BTC[0.00622467000000000],SOL[10.20699821000000000],XRP[413.08600000000000000] |
| 02516592 | USD[0.00000000470400000] |
| 02516594 | FTT[7.45000000000000000],HMT[1347.89065389000000000] |
| 02516601 | EDEN[113.37845400000000000],USD[0.56328653364000000] |
| 02516604 | BNB[0.00000001880832000],SOL[0.00000000058275000],TRX[0.00000000850055024],USDT[0.00001688644825610] |
| 02516606 | USD[92.93069294497229000] |
| 02516613 | BTC[0.19423337000000000],ETH[0.99542553000000000],ETHW[0.92915889000000000],SOL[5.25707154000000000] |
| 02516618 | ATLAS[508.47933565000000000],AURY[96.45505636000000000],UN[0.07356932000000000],USD[-0.86669016686636913],USDT[0.00372000000000000] |
| 02516627 | DOGE[5.58577053000000000] |
| 02516628 | AURY[67.98708000000000000],EUR[350.00000000000000000],FTM[94.98195000000000000],SOL[2.99943000000000000],USD[0.40190135500000000] |
| 02516632 | ATLAS[7.40287812000000000],BUSD[2257.38171991000000000],SOL[0.00801300000000000],USD[0.00000004555000000] |
| 02516639 | ATLAS[9.80800000000000000],POLIS[0.09568000000000000],USD[16.29465766625000000] |
| 02516640 | BCH[0.05192530000000000],ETH[0.02897408000000000],ETHW[0.02897408000000000],LINK[10.19739000000000000],LTC[0.98954280000000000],SOL[6.69655355000000000],USD[0.00833191340428800],USDT[2.60971783420000000] |
| 02516641 | USD[25.00000000000000000] |
| 02516651 | ATLAS[1319.73800000000000000],TRX[0.00001000000000000],USD[0.88361105089820000],USDT[0.00000001441145950] |
| 02516653 | USD[0.00000018740627700],USDT[0.00000000445703300] |
| 02516659 | ATLAS[9.93000000000000000],USD[0.00692102895000000] |
| 02516660 | BNB[0.00000075026000000],FTM[0.00000000128621250],LUNA2[0.0000000423568809],LUNA2_LOCKED[0.00000009883272220],LUNC[0.00922330000000000],RAY[0.00000000502001000],SOL[0.00000009176000000],USD[0.00000013545842426],USDT[0.00000114484555513] |
| 02516661 | DOT[0.00000004393372],ETH[0.00000060671890034],RUNE[0.00000009133837],USD[4.97583370015950973],XRP[14.48255387000000000] |
| 02516671 | ATLAS[2.76400000000000000],BRZ[0.99740291192560000],USD[0.00000003590043,0],USDT[0.87719574023001,09] |
| 02516672 | CAD[0.00570600752696680],CRO[57.34772723950237400],GALA[133.84560390000000000],GOOGL[0.12037480000000000],NVDA[0.00000005315718100],SOL[0.34438746182451250],SPELL[4253.22309430000000000],SQ[0.04650448000000000],TSLA[0.08291010000000000],USD[0.00031089392509100] |
| 02516674 | ATLAS[7.78460000000000000],USD[0.00000000337500000] |
| 02516679 | USD[0.00000009360000000] |
| 02516681 | AKRO[1.00000000000000000],AURY[0.00000000500010280],BAO[1.00000000000000000],DENT[1.00000000000000000],FTT[26.73491393040000000],KIN[1.00000000000000000],RAY[326.26425528000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[-0.37419464547728,2],USDC[974.05758217000000000],USDT[0.00000012595921] |
| 02516683 | BRZ[0.00000004435440,0],USD[0.00000000456199926],XRP[0.00000000611638,4] |
| 02516687 | MER[68.00000000000000000],TRX[0.00000100000000000],USD[0.34289869000000000],USDT[0.00000000905485,44] |
| 02516691 | AURY[2.03191377200000000],SPELL[1400.00000000000000000],USD[0.64823090800000000] |
| 02516694 | USD[0.00000000984000000] |
| 02516698 | USD[8.86841691000000000] |
| 02516702 | APE[4.89902000000000000],USD[0.58087938175000000],USDT[0.00000000362720] |
| 02516705 | BTC[0.00110588000000000],USD[36.93895110501458,00] |
| 02516709 | BTC[0.04650000000000000],ETH[0.21500000000000000],ETHW[0.21500000000000000],LTC[1.99500000000000000],USD[73.79000000000000000],XRP[356.25000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02516712 | AUD[0.00013137556292266],BTC[0.011463290000000000],DENT[1.000000000000000000],ETH[0.099048580000000000],FTM[0.098021680000000000],LUNA2[1.728378594000000000],LUNA2_LOCKED[3.889962682000000000],LINC[5.375910580000000000],SOL[24.240061080000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02516713 | AGLD[0.000000005452312],APE[0.000000033999995],ATLAS[0.000000009524705],BAC[0.000000123912238],BAT[0.000000096703840],BOBA[0.000000073750800],BTC[0.000000000051191875],CHZ[0.000000020057708],DAWN[0.000000006153736],DOGE[0.000000033763279],ENS[0.000000000405303645],GALA[0.000000000663951393],LOOKS[0.000000033136629],LRC[0.000000010701707],LUNA2[0.000160370157000],LUNA2_LOCKED[0.000270530367000],LUNC[80.000000035305170],MANA[0.000000006701302],MEP[0.000000039173540],MNGO[0.000000076061266],MTA[0.000000023550346],PEOPLE[0.000000705163696],PUNDI X[0.000000075374224],RSR[0.000000000703547161],SAND[0.000000069808683],SHIB[0.000000013812942],SLP[0.000000062951456],SOS[27763.720000000958167],SPELL[0.000000037073476],STEP[0.000000029688877],USD[0.000000080238739],USDT[0.000000011398405],ZRX[0.000000066051352] |
| 02516718 | USD[-0.000000004287011],USDT[25.889600410000000000] |
| 02516719 | TLM[0.000000051550000],USDT[50.000000067453591] |
| 02516730 | BTC[0.000000025700000],ETH[0.000000062000000],FTT[11.997770000000000],MBS[10.000000000000000],SAND[13.997419800000000],SOL[2.999282805000000],TRX[0.000180000000000],USD[0.337622637192500],USDT[3.966088807224062] |
| 02516732 | ALEPH[218.958390000000000],ALGO[0.969880000000000],ALPGALA[15622931.4.4000000000000000],APE[6.098841000000000],APT[15.996960000000000],BICO[277.905950000000000],BNBBULL[3.000000068000000],BOBA[86.367187000000000],BTC[0.000979680000000],BULL[0.000000006000000],CLV[585.187930000000000],CQT[534.898350000000000],DODO[0.002492000000000],ETHBULL[0.000000096000000],EUR[0.334800039347029],FRONT[159.969600000000000],FTT[0.375315604327566],GAL[22.696687000000000],GENE[21.895174000000000],LOO[3.000000000000000],LOOKS[153.970930000000000],LUNA2[0.035879643440000],LUNA2_LOCKED[0.083719610840000],LNC[7812.867905000000000],MAPS[123.976440000000000],MATH[1902.731340000000000],MOB[22.495725000000000],MTA[0.924760000000000],PERP[98.937414000000000],PORT[182.565306000000000],PUNDIX[0.078910000000000],REEF[40402.322100000000000],RNDR[0.045413000000000],ROOK[0.729813000000000],SPA[21254.138500000000000],SRM[0.988980000000000],STG[762.821210000000000],STOR[405.785392000000000],TONCOIN[134.499012000000000],TRU[829.789800000000000],UMEE[9148.261500000000000],USD[232.056796307087796300000000],USDT[2.660345203996010],WAXL[2.45325000000000000] |
| 02516736 | USD[0.000000010740345],USDT[0.000013964309274] |
| 02516738 | ATLAS[6398.784000000000000],AURY[57.988980000000000],POLIS[106.679727000000000],TRX[0.000001000000000000],USD[-1.000000007463654] |
| 02516741 | USD[0.402857340000000],USDT[0.000000016888362] |
| 02516748 | ATLAS[0.000000058236708],BTC[0.000400000000002530000],DOGE[0.000000018997135],FTT[0.042666922783650 8],LUNA2[0.963078127900000],LUNA2_LOCKED[2.247182298000000],REEF[0.000000000250202 5],SHIB[0.000000042084198],SOS[0.000000004279280],USD[0.658935927038339 0] |
| 02516749 | AKRO[5.000000000000000],ATLAS[0.000000020238797],BAO[10.000000000000000],DENT[1.000000000000000000],KIN[1.000000039554756],TRX[2.000000000000000],TRY[0.000507263794230],UBXT[4.000000000000000] |
| 02516750 | TRX[1.000000000000000],USD[0.010548046342485],XRP[60.067876850000000] |
| 02516759 | CONV[938354.922000000000000],USD[0.010726041696327 5] |
| 02516763 | USD[9.685165735027815 9] |
| 02516764 | ATLAS[794.797292060000000] |
| 02516769 | AKRO[1.000000000000000],AUDIO[1.000000000000000],AVAX[1.119682609472115 0],BAO[112.000000000000000],BNB[0.000000053467396],BTC[0.000001020000000],CRO[324.727266375951 9072],DENT[3.000000000000000],ETH[2.091816300000000],FTM[177.600835596040000],GALA[688.961021518800000],JOE[0.000000000248 61653],KIN[15.000000000000000],LINA2[0.327331186400000],LUNA2_LOCKED[0.761585735000000],LUNC[0.014571646430000],MATIC[0.000000014000000],NEAR[39.857368097052656],NFT(312335348594303871)[11RSRI2.000000000000000000],RUNE[3.216402200000000],SAND[9.653056710000000],SGD[0.000000038860000],USD[3406.092356849127204551],USDT[0.000000253574100] |
| 02516771 | SOL[0.000001000000000] |
| 02516772 | BTC[0.000023278493200],SOL[0.000000009638100],TRX[0.000001000000000],USD[0.781614595000000],USDT[0.000000006358977] |
| 02516773 | ANC[0.950296000000000],ETH[0.000662800000000],FTM[0.000000001000000],LUNA2[0.000000037542691 0],LUNA2_LOCKED[0.000000087599612 3],LUNC[0.008175000000000],TRX[181.000000000000000],USD[10317.426149707163531 8],USDT[0.004000014080322 6],XRP[0.000000001640000] |
| 02516774 | 1INCH[5.279049440000000],ATLAS[282.172755100000000],AXS[0.190012300000000],BRZ[0.997629120000000],POLIS[5.109450170000000],SOL[0.122613550000000],USD[0.000012088531502] |
| 02516778 | BTC[0.001499715000000],ETH[0.023995440000000],ETHW[0.023995440000000],USD[0.780000000000000] |
| 02516779 | COMP[11.335307450000000],DYDX[138.084774920000000],ENJ[755.672307520000000],LINK[240.763173180000000],LTC[38.541150900000000],OXY[1076.785831720000000],RNDR[168.218180080000000],ROOK[10.630132400000000],RUNE[7072.091126960000000],SRM[222.454840060000000],UNI[30.731013170000000],XRP[285.006960650000000] |
| 02516783 | USD[20.000000000000000],USDT[0.000004234294] |
| 02516784 | USD[7.212429031725000] |
| 02516786 | ATLAS[8.793929842736000],AURY[0.024910000000000],BTC[0.021439000000000],CHR[0.984400000000000],ETH[0.157313790000000],ETHW[0.065332190000000],LINK[21.595680000000000],LUNA2[0.021276120350000],LUNA2_LOCKED[0.049644280810000],LUNC[4632.920000000000000],MANA[0.165660000000000],MATIC[43.000000000000000],POL[SD.029265476620000],SAND[0.320550000000000],SOL[1.627874200000000],TRX[0.000778000000000],USD[0.000000157975525],USDT[320.301500195532781 8] |
| 02516793 | ATLAS[1212.985121050000000],USD[0.002003088853924 5] |
| 02516794 | BTC[0.036797700000000],TRX[0.000050000000917432],USD[2.168851986916768 8],USDT[3.000000041547864],XRP[0.000000078240000] |
| 02516795 | FTT[0.003316459254800],USD[-0.002564956416090],USDT[0.000000036198060] |
| 02516797 | 1INCH[0.000000013209536],ALGO[0.000000072471092],BAO[1.000000048435550],BTC[0.000000020069221],CVX[0.000000009998886],DODO[0.000000042628594],RSR[0.000000044480060],SKL[0.000000022812300],SOL[0.000000051945696],TRX[0.000000080058086],USD[0.001461970969846] |
| 02516801 | ETH[0.000098290000000],ETHW[0.000098290000000],USD[13.791217368000000] |
| 02516803 | BTC[0.000099800000000],ETH[0.016749650000000],ETHW[0.016749650000000],USDT[0.000038695242982 5] |
| 02516816 | BAO[1.000000000000000],CHZ[212.693834610000000],DENT[1.000000000000000],KIN[2.000000000000000],MANA[18.656405210000000],MTA[154.862804700000000],SHIB[2291063.674829480000000],TRX[2.000000000000000],UNI[2.129083600000000],USD[0.057955946847456 3] |
| 02516817 | ATLAS[3070.000000000000000],MTA[253.000000000000000],USD[0.837539846350000] |
| 02516818 | USD[72.194178684000000] |
| 02516819 | ATLAS[3379.810000000000000],DYDX[25.893958000000000],IMX[98.558789000000000],MATIC[0.000000055481245],MNGO[709.865100000000000],OMG[12.090133998003600],ROOK[4.975054560000000],USD[0.232435588034897 1],USDT[2333.176212116274323 2] |
| 02516822 | ATLAS[499.888000000000000],POLIS[8.599160000000000],USD[0.009302378400000],USDT[0.000000065911680] |
| 02516829 | EUR[1.933777180000000] |
| 02516831 | USD[25.000000000000000] |
| 02516832 | BTC[0.000008040000000],CRO[292.256471880000000],ETH[0.000562445240000],ETHW[0.000419950000000],EUR[1.060004478924021 7],USD[0.000000094304040],USDT[0.000000013851696] |
| 02516833 | DOGE[74.985000000000000],TRX[0.000001000000000],USDT[0.000029664390400] |
| 02516834 | USD[0.003831030491791 6] |
| 02516835 | AURY[0.004232100000000],GRT[1.001983730000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000001270107725],XRP[0.000000076455460] |
| 02516836 | ATLAS[5249.287500000000000],GBP[0.000000032000840],IMX[75.894300000000000],SOL[3.037893380000000],USD[11.083673500282171 9],USDT[0.000000146112246] |
| 02516845 | BTC[0.001065260956507],TRX[0.000001000000000],USD[81.158095146485733200000000],USDT[0.000000110666872] |
| 02516846 | USD[1970.066616723500000] |
| 02516847 | BTC[0.000000027650000],USDT[0.000000120245948],XRP[0.595898308362510 0] |
| 02516848 | EUR[0.390000000000000],MATIC[50.000000000000000],SRM[13.000000000000000],SUSHI[8.500000000000000],UNI[3.800000000000000],USD[0.000000050000000] |
| 02516850 | USD[2.800440280000000] |
| 02516852 | ASD[20.396328000000000],ATLAS[49.991000000000000],BADGER[0.299946000000000],BAO[1999.644000000000000],BTC[0.008898380000000],CHR[13.997480000000000],CHZ[9.982000000000000],CRO[68.258057670044000],DENT[299.946000000000000],DOGE[34.999990000000000],ETH[0.000999820000000],ETHW[0.00099 9820000000],KIN[89992.800000000000000],LRC[17.7176052668982000],LUNA2[0.046245247470000],LUNA2_LOCKED[0.107905577400000],LUNC[10070.000000000000000],RUNE[26.211816240000000],SAND[2.999460000000000],SHIB[199964.000000000000000],SLP[59.982020000000000],SPELL[299.946000000000000],TRX[0.987817000000000],USD[-0.188185336791414],USDT[1.730398515714450 3] |
| 02516854 | USD[29.972684690000000],USDT[0.000000033546154] |
| 02516858 | BTC[0.000000005360000],SLP[7.798000000000000],USD[0.258458280271620],USDT[0.000000188396560] |
| 02516864 | GBP[0.001349150000000],USD[0.000000101893565] |
| 02516870 | BAT[23.931801710000000] |
| 02516873 | BAO[0.000000056200000],CON[0.000000056655705077],CONV[0.000000022800000],ENS[0.000000053172883],FTM[0.000000021642156],GALA[0.000000021200000],GARI[0.000000053264880],LUNA2[0.234340374800000],LUNA2_LOCKED[0.546794208000000],LUNC[51028.110000000000000],UNI[0.000000015679412],USD[0.09619513067368761],USDT[0.000000130671536] |
| 02516880 | ETH[0.028542644000000],ETHW[0.028542644000000],USD[0.056540484538580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02516881 | FTT[0.500000000000000000],USD[0.000001634871065],USDT[0.000000007351026] |
| 02516885 | USD[0.000000000930486] |
| 02516890 | USD[25.000000000000000] |
| 02516895 | ALGO[0.000000065000000],AVAX[0.000000100000000],BAT[0.000000072000000],BTC[0.000000071774820],ETH[0.000000100000000],EUR[0.000000096740865],FTT[0.000000052811743],USD[0.000000096377315],USDT[0.000000045264528] |
| 02516896 | ATLAS[0.000000001201312],BNB[0.000000005238992],POLIS[0.000000008656513],SOL[0.000000008320971Z],USD[0.000000757113093G] |
| 02516904 | ATLAS[0.000000025261200],BNB[0.000000005130725],DOGE[0.000000008163375G],IMX[0.000000021954168] |
| 02516906 | USD[0.000000052271515] |
| 02516907 | USD[0.700000227315876704],USDT[5143.681112020184354G] |
| 02516908 | ALICE[160.333400816331000G],ATLAS[0.000000070314285],AURY[0.000000040800000G],BNB[0.000000022868544],MATIC[0.000000042323576],USDT[0.000000007259020] |
| 02516909 | ETH[0.000981000000000G],ETHW[0.000981000000000],USD[240.739973122000000G] |
| 02516914 | BTC[0.002341000000000G],ETH[0.164468438280000G],ETHW[0.164468438280000G],SOL[1.490617292000000G] |
| 02516916 | TRY[0.000980448860759G],USD[0.000000031010678],USDT[0.000000001120284] |
| 02516917 | ATLAS[1139.772000000000000G],USD[1.462080000000000G] |
| 02516919 | AURY[1.000000000000000G],SOL[1.010000000000000G],SPELL[400.000000000000000G],USD[22.416222990000000G] |
| 02516920 | TRX[0.000001000000000G],USD[0.036086433111000G],USDT[0.000000006584165] |
| 02516922 | USD[0.847416000000000G] |
| 02516930 | AKRO[7.000000000000000G],AXS[8.508200800000000G],BAO[115947.501171670000000G],BTC[0.030808620000000G],CRO[1280.007074290000000G],DENT[4.000000000000000G],ETH[0.872463350000000G],ETHW[0.872201260000000G],FIDA[7.593936040000000G],FTM[250.825398070000000G],KIN[24.000000000000000G],LINK[37.430569290000000G],TC[0.936230840000000G],MANA[397.549563820000000G],MATIC[619.581760270000000G],RSR[4.000000000000000G],SAND[485.180331770000000G],SOL[12.792876210000000G],SUSHI[30.633254810000000G],TOMO[1.020859740000000G],TRX[12.014250560000000G],UBXT[13.000000000000000G],USD[575.694131804214054],USDT[501.312298134880424210],YFI[0.024727040000000G] |
| 02516937 | TRX[0.000032000000000G] |
| 02516938 | AAVE[0.009479457442820G],ATLAS[3019.424300000000000G],BNB[0.000000005759600G],BTC[0.011996319828270G],CRO[749.855600000000000G],ETH[0.229774868157340G],ETHW[0.228530192539680G],EUR[0.000000035186928],FTT[0.005445749349162G],GST[0.033020750000000G],LUNA2[0.002318090894000G],LUNA2_LOCKED[0.005408878752000G],MANA[97.962000000000000G],MOB[26.997134315387400G],SOL[2.891798726400000G],USD[995.731606664310986G],USDT[0.000000063048519G],USTC[0.328136970000000G] |
| 02516939 | BTC[0.792200000000000G],USD[0.000000115300485],USDT[0.000000014579762] |
| 02516942 | ALICE[3.599696000000000G],ATLAS[39.935400000000000G],DFL[739.977884000000000G],FTT[1.899639000000000G],GALA[60.000000000000000G],MATIC[60.000000000000000G],PORT[36.897625000000000G],SRM[28.997362800000000G],STEP[239.467320000000000G],TRX[0.000010000000000G],USD[0.000000056745550] |
| 02516943 | AKRO[1.000000000000000G],ATLAS[0.047930830000000G],TRX[1.000000000000000G],TRY[0.000000214708391],UBXT[1.000000000000000G],USD[0.000000054208401],USDT[0.006873547821 0305] |
| 02516944 | USD[0.045905965012000G] |
| 02516950 | ETH[0.000000046676800G],SOL[0.000000006222700G],TRX[0.000006000000000G],USD[0.000000097139660] |
| 02516959 | BNB[0.090760000000000G],ETH[0.002833820000000G],MATIC[7.805708400000000G],USD[9.924895525000000G],USDT[2.000000000000000G] |
| 02516962 | ATLAS[9.998000000000000G],USD[1.652296010000000G] |
| 02516964 | BNB[0.000000100000000G],BTC[0.000000083000000G],USD[0.000002066641564],USDT[0.0021533270000000G] |
| 02516966 | FTT[0.000000014562800G],USD[0.000000755693954],USDT[0.000000069373830] |
| 02516972 | AKRO[1.000000000000000G],BAO[1.000000000000000G],USDT[0.092783998119747G],YFI[0.000092470000000G] |
| 02516973 | ATLAS[1048.725738920558794G],EUR[0.000000002246748],STARS[110.492687030000000G],USD[0.000028151640324] |
| 02516974 | SOL[0.000000004405000G],TRX[0.000010000000000G] |
| 02516990 | BNB[0.005740000000000G],BTC[0.267965000000000G],DOGE[5556.000000000000000G],SHIB[30093980.000000000000000G],SOL[2.859428000000000G],USD[253.260000000000000G] |
| 02516997 | BAO[1.000000000000000G],ETH[0.014100020000000G],NFT [485718135012325326][1],NFT [4860301763686886663][1],NFT [4960907856690495333][1],TRU[1.000000000000000G],TRX[0.000777000000000G],USD[20.000026443839009 5],USDT[0.000023787951 3300] |
| 02517000 | USD[25.000000000000000G] |
| 02517005 | POLIS[1472.539980000000000G],USD[0.905944238410000G] |
| 02517008 | BTC[0.001911586624000G],EUR[0.000003701929441],FTT[2.981742130000000G],USD[1.037320609890000G] |
| 02517009 | CONV[4250.000000000000000G],USD[0.149823771500000G] |
| 02517012 | BAO[3.000000000000000G],BULLSHIT[0.007000000000000G],DENT[1.000000000000000G],KNCBULL[3.400000000000000G],UBXT[2.000000000000000G],USD[0.000000005360908],USDT[0.112249642853768 48],XRP[0.820690000000000G] |
| 02517014 | USD[0.000000028160000G] |
| 02517015 | USD[0.082771263691460G] |
| 02517019 | APE[0.094110000000000G],TRX[0.000003000000000G],USD[0.000000131582342],USDT[0.000000080383936] |
| 02517020 | USD[0.000050826777867],USDT[0.000000017371668] |
| 02517022 | ATLAS[760.000000000000000G],USD[0.597614214670000G],USDT[0.009100000000000G] |
| 02517023 | USD[0.240543867000000G] |
| 02517026 | USD[0.000000001323687G] |
| 02517027 | DOGE[84.592206350000000G],EUR[0.000000001996600G] |
| 02517028 | USD[-0.029980995282773G],USDT[1.442887170000000G] |
| 02517029 | ATLAS[14.001881990000000G],BTC[0.000099548017500G],ETH[0.000000004400000G],FTT[0.386443112754849G],MATIC[0.000000008566879],SOL[0.007764710000000G],USD[0.000004847508404],USDT[0.320269010563167 3] |
| 02517033 | AKRO[1.000000000000000G],BAO[1.000000000000000G],BTC[0.048890457141769G],EUR[0.000000101262797],FTT[0.000037610000000G],KIN[1.000000000000000G],RSR[1.000000000000000G],USD[3.078570323250000G] |
| 02517036 | USD[0.000000000000000G] |
| 02517037 | ATLAS[9.962000000000000G],USD[2.360126694043714G],USDT[0.000000094204905] |
| 02517038 | TRX[0.000002000000000G],USD[0.000056433176138] |
| 02517039 | ATLAS[3.414200000000000G],POLIS[86690.217061000000000G],USD[8.954198576785000G],USDT[0.000000181282374] |
| 02517046 | ALICE[0.000000005637912G],AVAX[0.032554317615153 8],BICO[0.079342740000000G],BNB[0.000000985689791G],BTC[0.000000098588979],DAI[0.000000026039228],ETH[0.000000072670540G],FTM[0.000000021652000],FTT[25.000000000000000G],GBP[0.000261337824516 4G],LINA[0.000000009306324 4G],LUNA2[0.000395169319000G],LUNA2_LOCKED[0.000922061744400G],LUNC[8.048951228186000G],MANA[0.000000029152500],MATIC[0.000000871144400],OKB[0.000000046543982G],OMG[0.000000048304772],RAY[0.000000018073151],SOL[0.000000098785711G],SPELL[0.000000014170355],STARS[0.177188140760555 8],SUSHI[0.000000032519514],USD[19.77978 5392952895 5],USDT[0.000000004386868] |
| 02517050 | GODS[0.098119000000000G],TRX[0.000001000000000G],USD[1.258889308376780G] |
| 02517051 | USD[25.000000000000000G] |
| 02517052 | USD[1.751585000000000G] |
| 02517053 | LUNA2[0.318484727700000G],LUNA2_LOCKED[0.743131031400000G],LUNC[69350.720000000000000G],USD[100.679576294072880G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02517061 | AVAX[0.00000000665693984],BOBA[0.00000000742215938],BTC[0.00000005350900],ETH[0.00000068705680],FTM[0.00000027097402],FTT[0.000000031257478],GALA[0.00000001811054],GBP[0.000002330464037],LRC[0.00000066547505],MATIC[0.00000000908830170],MBS[0.00000000136787],NEAR[0.00000000910285700],SOLD.0000000771605441],USD[0.00000077970943380] |
| 02517070 | AKRO[28.977960000000000],ALICE[0.09994300000000000],BNB[0.21189646735532300],BTC[0.0049559789440000],CRO[9.998100000000000],DOGE[37.725402804222970],ETH[0.04603618530054400],ETHW[0.04579048331746400],HT[2.234567280355840],KIN[39992.4000000000000],LTC[0.1040670237312600],LUNA2[0.0456893379100000],LUNA2_LOCKED[0.1069084561000000],LINC[99948.9495242439750000],MATIC[21.571938806051200],SAND[1.0000000000000000],SHIB[99981.000000000000000],SOL[1.230895578166285],USD[2.468714008570256] |
| 02517071 | ATLAS[45.448651300000000],USD[0.0000000002581123] |
| 02517074 | BAO[1.00000000000000000],SHIB[847941.28324479000000],USD[0.0000000004529] |
| 02517077 | BTC[0.0000408000000000],XRP[0.9500000000000000] |
| 02517078 | DFL[249.255444400000000],USD[0.00000001597720] |
| 02517080 | IMX[481.200000000000000],LRC[19.904960000000000],NFT (316082902063928863)[1],USD[753.35354634600000000],USDT[8140.272871643873657] |
| 02517087 | SOL[0.000000055320000] |
| 02517088 | BTC[0.00388118000000000],ENS[6.741142367000000],ETH[0.20051649960410200],ETHW[0.20051649960410200],EUR[0.01121963825570780],SAND[18.533487297921440],SOL[4.770260913250483],SUSHI[1.384565760000000],XRP[423.298752138396167] |
| 02517094 | USD[10.858744730000000] |
| 02517101 | BTC[0.00000067535823360],DAI[0.05687139000000000],DOGE[0.53779409373400640],FTT[340.780980000000000],TRX[0.57026300000000000],USD[0.00000015183728],USDT[0.3668921597769484] |
| 02517102 | USD[0.268396688250000000] |
| 02517103 | BTC[0.00000006014430],USD[0.0000011959652143],USDT[0.0015491887315566] |
| 02517105 | CHZ[9.367300000000000],LINK[0.179376321781520],UNI[0.08302457000000000],USD[15.095473849603184],USDT[0.0000000147290489] |
| 02517106 | BTC[0.00000003635134],EUR[0.00000010981354],POLIS[146.502686458132710],USD[0.00000079394907],USDT[0.0000000628757599] |
| 02517108 | BNB[0.0300563568579557],BTC[0.0000000353017000],DOGE[-116.008994770412933200],EUR[0.970369844767464],FTT[0.00000006862954],LUNA2[1.352307579000000],LUNA2_LOCKED[3.155384350000000],MATIC[0.0000000074202600],RUNE[0.000000029675000],TRX[15.000000000000000],USD[37.619298291924847900] |
| 02517111 | SHIB[866466.952789690000000],TRX[0.0000010000000000],USDT[0.000000000006690],XRP[79.350023000000000] |
| 02517112 | FTT[0.053131949329005200],USD[0.00000009500000000],USDT[0.00000000502077560] |
| 02517113 | BAO[1.0000000000000000],CQT[88.537279100000000],USD[0.0000000022452145] |
| 02517115 | USD[0.00000001541190600],USDT[0.00000000511260700] |
| 02517120 | GBP[0.00001004983342920],USDT[0.0000000002743952] |
| 02517123 | BOBA[0.328183090000000000],BTC[0.00043231000000000],C98[1.2460406000000000],CREAM[0.073363640000000000],DOGE[19.800407070000000],DYDX[0.254452360000000000],FTT[0.090820540000000000],OMG[0.338754460000000000],SOL[0.037712220000000000],TLM[7.209633780000000000],USD[0.0024908206664720],XRP[4.988094450000000000] |
| 02517125 | FTT[0.05740496000000000],USD[0.0000001479044800] |
| 02517127 | ATLAS[2239.868900000000000],CONV[30884.130900000000000],TRX[0.0000010000000000],USD[0.135206389250000],USDT[0.0000000098227103] |
| 02517128 | USDT[30.000000000000000] |
| 02517129 | USD[1.256883830000000] |
| 02517132 | ATLAS[2759.346220000000000],FTT[7.198603200000000000],USD[0.681914101060000],USDT[3.211987800000000] |
| 02517133 | AKRO[2.000000000000000],ALCX[0.040786690000000000],ASD[17.224126550000000],AVAX[0.228239430000000000],BAO[9.000000000000000],BNB[0.049396900000000000],BRZ[135.426385280000000],BTC[0.0095058700000000],CHZ[111.038461360000000],CONV[2641.029040620000000],DENT[2.000000000000000],DOGE[63.989115050000000000],ETH[0.072518200000000000],ETHW[0.071642000000000000],GAL.A[35.842872140000000],KIN[8.000000000000000],LINK[1.8NA[293.389360600000000],LTC[0.070013490000000],LUNA2[0.000000841012000],LUNC[0.183132140000000000],MAPS[101.680089480000000],Qt[107.491249250000000],RSR[612.673156520000000],SHIB[190126.801980550000000],SPELL[3979.097660990000000],TRX[853.525109520000000],TRYB[131.978060260000000000],UBXT[2.0000000000000000],USD[0.00235819512517221],XRP[21.910096000000000000] |
| 02517136 | ATLAS[2.372000000000000000],USD[21.644954496700000] |
| 02517137 | ATLAS[5000.000000000000000],USD[101.880133943000000] |
| 02517143 | BRZ[0.000000000960000000],SOL[0.349929700000000],SPELL[500.000000000000000],USD[0.0918708129516588] |
| 02517145 | USD[30.000000000000000] |
| 02517147 | BTC[0.00415742727040990],CHZ[0.000000010000000],ETH[0.000000037231320],ETHW[0.059784033721320],USD[0.000011050394193] |
| 02517150 | BNB[0.000000006184486] |
| 02517151 | BTC[0.00000787628000000],FTT[0.0149984894858400],SOL[0.669866000000000000] |
| 02517152 | FTT[0.00007616782677660],USD[0.287964860999457],USDT[0.000000124997660] |
| 02517153 | USD[2.376513046400000],USDT[1.630000000000000] |
| 02517156 | BRZ[12.000000000000000],USD[1.311232284100000000000] |
| 02517157 | BNB[0.00000033916400],BOBA[44.491900000000000],BTC[0.0000000029758800],EUR[0.000000100770603],OMG[46.764944729491700],TRX[0.0000040000000000],USD[0.0002694035668410],USDT[0.5833911048019850] |
| 02517160 | ORBS[0.00000001320854],SHIB[19234.015122342655245453] |
| 02517161 | USD[2.0606533110000000] |
| 02517162 | BTC[0.0000004400000000] |
| 02517170 | TRX[0.00068000000000],USD[-1.2749013463460187],USDT[1.286861220000000000] |
| 02517174 | ATLAS[1519.536836856768853 4],KIN[8197.132134662893287 4],MANA[0.0000000097760178],SHIB[0.0000000056057588],SPELL[11000.0000000085029482],USD[0.0328410079200668] |
| 02517175 | AXS[0.00124000000000000],TRX[0.000028000000000],USD[0.0158719082500000] |
| 02517177 | BNB[0.000000007440000000] |
| 02517181 | SOL[0.00000001000000000],USD[0.000000015291040] |
| 02517183 | USD[108.564640810000000] |
| 02517184 | ALEPH[97.958390000000000],ATOM[6.190061400000000000],AVAX[0.199829447215884 5],BTC[0.018094464970000],CHZ[39.751119000000000],COMP[0.000333107000000],DOGE[1.742550000000000],ENJ[18.995630000000000],ETH[0.022972259087828 6],ETHW[0.0229722590878286],EUR[0.000000093211551],FTT[4.097750435177 5120],GRT[92.975489242210367 1],LINK[0.196069000000000],LUNA2[0.000226641484000],LUNA2_LOCKED[0.0215288301300000],LUNC[0.029722600000000],MANA[12.997720000000000],MATIC[0.000000050353925],SOL[1.127177341000000],SRM[0.994680000000000],SUSHI[39.496590450000000],UBXT[24197.6328272000000000],USD[32.957239010245922] |
| 02517186 | ATLAS[5.905997280000000000],POLIS[0.0784159100000000],USD[0.008839723000000],USDT[0.000000009847982] |
| 02517187 | ATLAS[8.634000000000000000],BTC[0.0000173700000000],USD[0.0401083500000000] |
| 02517189 | ATLAS[4685.204303335289047 5],BADGER[0.00000005281065 0],BTC[0.000000046573100],FTT[10.591159001717363 4],GODS[0.00000005754400],POLIS[0.0000000027037100],SHIB[2286.006016439838981 7],SLP[0.0000005397730 0],STARS[0.00000000570708 0],USD[1.6499267098049722],USDT[0.0000000075115 0] |
| 02517191 | ATLAS[6340.000000000000000],USD[1.553479333648926 0],USDT[3.118291127271101 8] |
| 02517198 | AXS[0.098347000000000],BTC[0.0314062898850 00],USD[1644.18084648953078 22],USDT[0.892982145000000] |
| 02517200 | ETH[0.503396338000000],ETHW[0.502300644336233 5],NFT (373217138348182308)[1],NFT (498978394310234876)[1],NFT (529809744750152852)[1],TRX[0.000003000000000],USD[847.20785131000000],USDT[0.0000000089706688] |
| 02517202 | USD[25.000000000000000] |
| 02517207 | BTC[0.024491972158417 2],ETHW[0.0014549400000000],LINK[0.000000014000000],USD[0.000386763045900 6],USDT[0.0000922481683250] |
| 02517208 | USD[0.000000082960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02517209 | BAO[0.0000000029557020],BNB[0.0000000077494696],SLP[0.0000000098812000] |
| 02517210 | BNB[0.0070641900000000],BTC[0.0000000005621678],USD[0.0002988307854369],USDT[1.9836402895000000] |
| 02517212 | BTC[0.0042187593113500],ETH[0.2895640000000000],ETHW[0.2895640000000000],XRP[641.5793700000000000] |
| 02517215 | TRX[0.0000040000000000],USD[0.0000000102202106],USDT[0.0000000071415190] |
| 02517217 | USD[0.0000000074239532],USDT[0.0000000035953040] |
| 02517223 | TRX[0.0007770000000000],USD[1774.0198789640624500000000000000],USDT[0.9944260955298099] |
| 02517224 | ATLAS[890.0000000000000000],USD[0.3566754357500000],USDT[0.0000000050672560] |
| 02517225 | BNB[2.5000440000000000],ENJ[56.8195609800000000],EUR[1001.7953558508122739],FTT[4.4641897900000000],LRC[69.0476270900000000],SAND[41.9366264700000000] |
| 02517231 | ATLAS[696.6440970700000000],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0370568412335080],KIN[3.0000000000000000],MANA[0.0035025300000000],POLIS[4.4288995000000000],SAND[0.0026688726802773],USD[0.0200000100865591],USDT[0.0219945771377494] |
| 02517232 | TRX[0.0023310000000000],USD[0.4496862639154555],USDT[0.0000000177050096] |
| 02517234 | FTM[1.9617224400000000],SOL[0.0099030000000000],TRX[0.0000010000000000],USD[-0.0283248443991988],USDT[0.0000000040193260] |
| 02517239 | BTC[0.0000000099702520],ETH[0.0004126700000000],ETHW[0.0004126700000000],FTT[0.0484686814550906],SOL[0.0000000100000000],USD[-0.3587800705099480] |
| 02517244 | C98[0.0000000005109936],SAND[0.0000000806125[10],SHIB[2986.4346270588358074],USD[0.0000000027334480],USDT[0.0000000005007471] |
| 02517246 | CRO[200.3503175590725000],EUR[0.0002532783874234],USD[1.0326373602606584] |
| 02517247 | USD[0.1755117400000000] |
| 02517249 | KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0003556871278819],USDT[0.0000000028878756] |
| 02517253 | GALA[40.0000000000000000],TRX[12.1700000000000000],USD[20.2206831370678337] |
| 02517254 | XRP[606.8500670000000000] |
| 02517257 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT (316250957548025563][1],NFT (436737689601380729][1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000719101879399],USDT[0.0000113325197914] |
| 02517258 | FTT[0.1357832917172674],SRM[12.7427397400000000],SRM_LOCKED[86.2635229300000000],USD[10.5789863848750000] |
| 02517260 | USD[0.0000000064320000] |
| 02517263 | BTC[0.0000033200000000],USDT[0.0004907625589166] |
| 02517264 | TRX[0.0001710000000000],USD[0.0084401746163709],USDT[-0.0050151773446923] |
| 02517265 | SOL[0.6212468300000000] |
| 02517267 | AAVE[1.5000000000000000],AMPL[0.0000000004994201],AVAX[1.0000000000000000],BTC[0.0000000051509100],CHF[0.0000000004048209],CHR[500.1141160640000000],CHZ[250.9335380000000000],CONV[1000.0000000000000000],CRO[1309.9449000000000000],CRV[200.9821138050000000],DMG[699.9240000000000000],ENJ[200.5175841903893251],FTT[0.0087862800000000],LEO[3.0000000000000000],LINA[100.0000000000000000],LUNA2[0.1780961156000000],LUNA2_LOCKED[0.4155576031000000],LUNC[38780.8041387800000000],MANA[150.3073090000000000],MATH[110.0000000000000000],MER[2.9992400000000000],MTA[0.9735900000000000],NEAR[40.0220914837481397],PAXG[0.0264473903420481],PRISM[100.0000000000000000],SANDI120.4461044800000000],SOL[1.0000000000000000],SOSI140382501.0000000000000000],USD[1062.7054815744024353] |
| 02517269 | LOG[0.0772583155225000],USDT[0.0000000055000000] |
| 02517270 | SOL[0.0000001000000000],USD[0.0000000071052949] |
| 02517276 | BULL[0.0295933563000000],USD[22.5092518567500000] |
| 02517278 | BNB[0.0181501500000000],LUNA2[11.1904773400000000],LUNA2_LOCKED[26.1111137800000000],LUNC[1907532.3039254043729812],SOL[7.0138988784765900],USD[8.5094969093405600],XRP[0.3204429000000000] |
| 02517281 | TONCOIN[78.2883400000000000],USD[63.3330547600000000],USDT[0.0000000083509280] |
| 02517284 | ATLAS[2970.9694074200000000],EUR[0.0000000893168[10],FTT[5.7382014900000000],IMX[23.3300529300000000],USD[0.0182683765252925],USDT[14.1868011667962469] |
| 02517290 | ATLAS[43.1437033956000000],TRX[0.0000100000000000],USD[0.0068844897446180],USDT[0.0000000088559684] |
| 02517291 | BTC[0.0055000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],USD[1.9651682340000000] |
| 02517299 | USD[14.9455113440000000] |
| 02517300 | BTC[0.0000000061634288],ETH[0.0000000090000000],ETHW[0.0000000090000000],FTT[150.3851091979197527],MANA[8.9986420000000000],USD[884.1491908422983776],USDT[0.0000000170537649],VGX[0.0000000021094340] |
| 02517303 | USD[10.0000000000000000] |
| 02517314 | FTT[0.1080659234731835],USD[2.4385980613666500],USDT[0.0000000036000000] |
| 02517315 | ETHW[5.4881847600000000],SOL[30.4051650400000000],USD[5.3853413758000000] |
| 02517318 | BIT[0.5604000000000000],BNB[0.0000001566670],USD[0.0000000084587275] |
| 02517319 | BTC[0.1169856550000000],EUR[0.0000000927650771],USDT[1.7936872725000000] |
| 02517322 | USD[25.0000000000000000] |
| 02517330 | FTT[0.7998480000000000],USD[25.4464359780000000],USDT[0.0000000001309784] |
| 02517331 | AMPL[0.0000000008720985],AVAX[1.0004830522531734],BRZ[48.3190412444980000],BTC[0.0015717762329458],FTT[3.0367400774622545],HXRO[20.8818155504040000],MAPS[12.7115009861980000],ROOK[0.0792866835580000],USD[8.0260454952403811],USDT[6.1786104316304087] |
| 02517333 | ETH[0.0003843000000000],ETHW[0.0003843217100000],GODS[0.0968000000000000],USD[0.0054774031379934],USDT[0.0000000096558835] |
| 02517338 | USD[3.7891564165610526],USDT[0.0000000039352866] |
| 02517341 | ATLAS[0.0000000032245800],BTC[0.0004140877096461],PTU[0.0000000030819300],USD[0.0000001088844479],USDT[0.0000000034311188] |
| 02517344 | BTC[0.0000000236440000],GBP[0.0001434285278794],USD[1000.0000000015862283] |
| 02517350 | ETH[0.0000000053219200],GODS[0.0000000094000000],GOG[126.0150219274304377],IMX[0.0000000014432084],LTC[0.0000000090552798],LUNA2[0.8358081579000000],LUNA2_LOCKED[1.9048231250000000],NFT (512038578412904683][1],SAND[0.0000000998780000],SLP[0.0000000057848311],SOL[0.0000000062288237],USD[0.1414901644145632],USTC[0.0000000048709895] |
| 02517356 | USDT[0.7619447532500000] |
| 02517357 | USD[0.0000000078400000] |
| 02517359 | APE[3.6000000000000000],USD[1.3643584295129952],USDT[0.0000000047168962] |
| 02517360 | USDT[30.0000000000000000] |
| 02517373 | DENT[0.0000000024717686],USD[0.0000052160538258],USDT[0.0000000073695510] |
| 02517374 | EUR[0.8371963460000000],USD[0.0032627936000000],USDT[2.5000033631677475] |
| 02517377 | BTC[0.0002716100000000],ETH[0.0000000100000000],FTT[150.0000000000000000],USD[1044.2018367495961387] |
| 02517384 | ETH[0.0004431700000000],ETHW[0.0004431676559038],LUNA2[0.0000003193537668],LUNA2_LOCKED[0.0000000745587893],LUNC[0.0069580000000000],SOL[0.0020000000000000],USD[0.0000000075246900],USDT[0.0081783135622865] |
| 02517386 | EUR[25918.4397033500000000],USD[-8233.1355958205725000000000000000] |
| 02517392 | USD[0.0000000107200000] |
| 02517394 | ETH[0.0416284400000000],ETHW[0.0416284400000000] |
| 02517399 | CRO[0.0000000056950032],TRX[0.0000010000000000],USD[0.0000000063410840],USDT[0.0000000072543040],XRP[0.0000000096418970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02517402 | ATLAS[14980.000000000000000],FTT[0.100000000000000],TRX[0.415925000000000000],USD[0.573902310125000] |
| 02517404 | DOGE[0.926800000000000],TRX[0.000161000000000],USD[0.000000093664440],USDT[0.433313571640905] |
| 02517407 | POLIS[1.200000000000000],USD[0.024880954150000] |
| 02517408 | GODS[10.897820000000000],TRX[0.000001000000000],USD[0.274600600000000],USDT[0.000000084189920] |
| 02517415 | LUNA2[0.000014465991020],LUNA2_LOCKED[0.000337539790400],LUNC[3.150000000000000],USD[0.053187569500000],XRP[374.000000000000000] |
| 02517416 | TRX[0.000030000000000],USD[0.183491874250000],USDT[0.000000088193219] |
| 02517418 | ENJ[4.054613000000000],EUR[0.000000090619403],MANA[3.441857560000000],SAND[2.444698120000000],USD[2.834921141616824] |
| 02517427 | BTC[0.000010700000000],LUNA2[0.000000326527268],LUNA2_LOCKED[0.000000761896958],LUNC[0.007110200000000],TRX[214.958182590000000],USD[0.000000256298219],USDT[525.505815896246787] |
| 02517429 | USD[25.000000000000000] |
| 02517431 | SHIB[1600000.000000000000000],SOL[0.050000000000000],USD[1.761464788750000] |
| 02517432 | ATLAS[0.000662980000000],BAO[8.000000000000000],BTC[0.000533650000000],CRO[58.270450820000000],DENT[2.000000000000000],EUR[0.000090941011161],KIN[6.000000000000000],MANA[0.000084250000000],SHIB[312.024311440000000],SLP[147.422975540000000],SOL[0.120163020000000] |
| 02517434 | TRX[0.500001000000000],USD[0.000000099348128] |
| 02517435 | SPELL[11997.720000000000000],USD[12.490950294296523S],USDT[1366.122355777693184],WRX[199.962000000000000],XRP[199.962000000000000] |
| 02517440 | FTT[0.016133577768900],LUNA2[0.000000174051130],LUNA2_LOCKED[0.000000406119303],USD[0.001026215668700],USDT[148.880000012900000] |
| 02517441 | USD[33.000000000000000] |
| 02517445 | AURY[38.999200000000000],USD[1.751408235000000],USDT[0.000000082838242] |
| 02517451 | USD[0.000000050939575],USDT[0.000000023983224] |
| 02517455 | USD[0.183009500000000] |
| 02517457 | USD[0.000000004480000] |
| 02517458 | USD[0.000000032634740] |
| 02517465 | ATLAS[8.124000000000000000],REEF[8.684000000000000],USD[0.000000062500000],WRX[0.965000000000000] |
| 02517466 | AKRO[2.000000000000000],ATLAS[444.503423620000000],CEL[0.000000095220000],KIN1[0.000000000000000],UBXT[1.000000000000000],USDT[0.000000026612255] |
| 02517468 | AVAX[0.499000000000000],BTC[0.060264200000000],DOGE[248.500000000000000],EUR[0.000000026111359],FTM[47.990400000000000],LINK[8.596751860000000],LRC[7.998400000000000],MATIC[91.750821200000000],MKR[0.006100000000000],SOL[0.002215900000000],TRX[0.001561000000000],USD[0.001662160080416],USDT[0.948854005969462ə] |
| 02517469 | AVAX[1.000000000000000],BULL[69.079585600000000],ETCBULL[166.500000000000000],ETH[0.100000500000000],ETHBULL[246.380930500000000],FTT[175.401846400000000],TRX[0.000029000000000],TRXBULL[2346.000000000000000],USD[0.106634504174588ō],USDT[0.000000230866802],XRPBULL[100220.000000000000ō00],ZECBULL[2957700.00000000000000000] |
| 02517470 | AURY[0.836817240000000],USD[0.000000526325832] |
| 02517471 | CRO[200.000000000000000],USD[4.382615000000000] |
| 02517474 | ATLAS[1998.209019060000000],POLIS[33.744452940000000],TRX[0.308558000000000000] |
| 02517477 | ATLAS[738.397502170000000],TRX[0.000010000000000],USD[0.000000100522920],USDT[0.000000021698987] |
| 02517479 | ATLAS[22299.402000000000000],GENE[0.093160000000000],POLIS[922.519240000000000],TRX[0.000130000000000],USD[0.014862890695332S],USDT[0.001550054502962] |
| 02517482 | BTC[0.000027963067200],FTT[1.200000000000000] |
| 02517483 | BNB[0.002176740000000],ETH[0.000090000000000],USD[0.440026900000000],USDT[1.146394946000000] |
| 02517484 | ATLAS[9.466000000000000],USD[0.009299603400000] |
| 02517485 | ATLAS[0.000000005796751S],BTC[0.000000008167560],FTM[0.000000001967146],FTT[0.000000097841881],USD[2.441520534840216],USDT[0.000000051148940] |
| 02517493 | USD[9.801652577390895],USDT[0.008402497525223] |
| 02517502 | GODS[856.935373380000000],USD[0.599725355217178] |
| 02517513 | ATLAS[8.952000000000000],SXP[1.620853560000000],TRX[0.000024000000000],USD[0.693120487375000],USDT[0.009568003254718ā] |
| 02517518 | ATLAS[5840.000000000000000],DYDX[0.096599000000000],ENJ[42.000000000000000],TRX[0.000190000000000],USD[2.398022322375000],USDT[0.009406000000000] |
| 02517519 | TRX[0.006801000000000],USD[0.003259777904244],USDT[0.055806750900000] |
| 02517521 | BTC[0.016339000000000],ETH[0.375770000000000],ETHW[0.375770000000000],XRP[526.480000000000000] |
| 02517523 | BAO[2.000000000000000],ETH[0.000012440000000],GBP[7.234425116564983ó],KIN[2.000000000000000],MATIC[0.001778550000000],USD[0.010178572964473ß] |
| 02517528 | AURY[0.992400000000000],TRX[0.000000067538729],USD[0.012063105912400ō] |
| 02517530 | USD[0.788700005330453Ą],USDT[0.000000081892898] |
| 02517532 | BTC[0.000000047507800] |
| 02517535 | SOL[0.000000010000000],USD[0.000000063294132] |
| 02517536 | ATLAS[0.000000012066167],BNB[0.000000012927350],DENT[0.000000058997583],LINK[0.000000050063552],MANA[0.000000025302530],POLIS[0.000000035090965],USD[0.000029580021269],USDT[0.000000115978920] |
| 02517538 | BTC[0.196811270000000],CHZ[1.000000000000000],EUR[0.008861716879725],KIN[1.000000000000000] |
| 02517541 | BRZ[10.000000000000000],FTM[62.988030009804810ō],SOL[2.276681710000000],USD[2.311994363118262S],USDT[1.000000099265269] |
| 02517546 | SHIB[16002840.312052220000000],TRX[0.000004000000000],USDT[0.000000000006618] |
| 02517549 | ATLAS[1889.708000000000000],TRX[0.000010000000000],USD[0.001135302000000] |
| 02517552 | ETH[0.214827620000000],ETHW[0.282575000000000],TRX[0.000001000000000],USD[-162.234504902651243ó8],USDT[0.116461872089081ā] |
| 02517554 | EUR[0.002467100000000],USD[-0.000505191730463] |
| 02517555 | USD[0.013313949000000],USDT[0.000000007056330] |
| 02517558 | ATLAS[29334.224000000000000],DENT[0.036446058600000],USDT[0.005230000000000] |
| 02517559 | BNB[0.000000100000000],DOGE[573.355200000000000],ETH[0.000000100000000],SHIB[15196960.000000000000000],USD[4.199862871493642S],USDT[0.000000225093806] |
| 02517560 | BTC[0.000000061588736],USD[0.000000008232128766],USDT[0.086527705834946] |
| 02517563 | CRO[400.000000000000000],USD[1.563234800000000] |
| 02517565 | CRO[9.806000000000000],FTT[2.000000000000000],SOL[4.679064000000000],USD[0.214906230000000],USDT[0.001054741800000] |
| 02517568 | BNB[-0.000000005124669ə],BTC[0.000000001696800],SOL[0.000000031543705],TRX[0.067512000000000],USD[0.000000094534515],USDT[0.000000006052349] |
| 02517569 | BIT[310.567540237920800] |
| 02517570 | AVAX[0.015703377744615ō7],ETH[0.000167935000000],FTT[25.141812000000000],LINK[0.061444790000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20266.784360240000000],NFT[469311760666318354][1],NFT[566896143604137440][1],PTU[0.547244700000000],RAY[230.750510760000000],SHIB[11450733.162567800000000],SOL[22.846999800000000],SRM[70.260481970000000],SRM_LOCKED[1.060803790000000],TRX[5.001008000000000],USD[0.033267048615356ó],USDT[3331.439053798467715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02517573 | BTC[0.0000000024421167],GODS[0.000000053680625] |
| 02517576 | ATLAS[5979.1131261637640000] |
| 02517578 | ATLAS[9.8822000000000000],USD[0.0047009643850000] |
| 02517580 | ATLAS[864.4313045500000000],TRX[0.0000010000000000],USD[0.0098591562007895],USDT[0.0000000088352978] |
| 02517583 | USD[0.0000000068600000] |
| 02517585 | BTC[0.0001288900000000] |
| 02517587 | USD[-0.1139216621813188],USDT[1.8985540429306000] |
| 02517588 | USD[25.0000000000000000] |
| 02517590 | USDT[0.0000001054939958] |
| 02517592 | USD[82.0111086982863972] |
| 02517594 | USD[0.0000000099840000] |
| 02517597 | AVAX[0.0000000084460994],BAT[0.0000000028811019],BNB[-0.0000000045328909],BTC[0.0000000021810000],EUR[3322.0000000073908387],GST[0.0000000065000000],LTC[0.0000000057151040],MATIC[0.0000000089444972],SOL[0.0000001250293],USD[0.0227223676523516],USDT[0.0000000092167996],XRP[0.0000000080172303] |
| 02517602 | EUR[100.0000000000000000] |
| 02517604 | ATLAS[15007.1481000000000000],USD[1.7149244800000000],USDT[0.0000000010509872] |
| 02517605 | ATLAS[1221.0268152800000000],TRX[0.0000010000000000],USD[0.3696211698525000],USDT[0.0000000013672320] |
| 02517607 | ATLAS[140.0000000000000000],GRT[0.9978000000000000],TRX[0.0000010000000000],USD[1.2417542755600000],USDT[0.0008900000000000] |
| 02517611 | HT[0.0987800000000000],RAY[0.8684000000000000],USD[0.5436743248000000],USDT[0.0022000000000000] |
| 02517612 | USD[0.0000000066630748],USDT[0.0000000096404386] |
| 02517614 | USD[0.0052179336000000] |
| 02517624 | FTT[0.0000000075967200],USD[-0.4585840028351448],USDT[15.9119365480277817],XRP[0.0000000083362709] |
| 02517628 | POLIS[13.8000000000000000],USD[0.1476194161250000],USDT[0.0000000114665780],XRP[0.6490000000000000] |
| 02517629 | FTT[0.0589604186041440],SOL[0.0000000010000000],USD[-4.6955639933924932],USDT[8.3100000164104722] |
| 02517632 | USD[0.1912500095971002],USDT[0.0000000038421172] |
| 02517633 | EUR[0.0000000006381152],SOL[0.4651144100000000],USD[-0.1160317800000000],USDT[0.1342448159611057] |
| 02517634 | BNB[0.0537485400000000] |
| 02517640 | KIN[1.0000000000000000],MATIC[18.5978435000000000],USD[0.0022886788714428] |
| 02517642 | LUNA2[0.0008056408901000],LUNA2_LOCKED[0.0018798287440000],LUNC[175.4300000000000000],TRX[0.0000010000000000],USD[281.5304851654625435],USDT[20.7563909066195992] |
| 02517643 | GODS[14.2000000000000000],USD[0.0159546850000000] |
| 02517650 | BTC[0.0000000096260000],SOL[0.0000000031631296],USD[0.0000000076640760] |
| 02517653 | USD[0.0000000001120000] |
| 02517658 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000200000000],ETH[0.0000000005071661],EUR[0.0186809058562969],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[0.0007818442244931],SECO[0.0000097300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000114477857] |
| 02517661 | ATLAS[1053.5740119300000000],USDT[0.2231430002946558] |
| 02517662 | BTC[0.0000000040000000],USD[0.0004322737006183],USDT[10.1466201452473680] |
| 02517672 | USD[0.0000267511283905] |
| 02517677 | BTC[0.0000000090005648],CRO[90.0000000000000000],ETH[0.0920000000000000],FTT[2.0131994700000000],LRC[481.0000000000000000],RAY[0.0000000026560000],SOL[1.0000000079742000],USD[0.7153626023237691] |
| 02517680 | USD[0.1464229700000000],USDT[-0.0243049500050066] |
| 02517691 | BNB[0.0000000031896400],BTC[0.0000000004147200],MATIC[0.0000000091146500],SHIB[0.0000000668978000],TRX[0.7795613250803550],USD[0.0000000080326172],USDT[0.0054607186368711] |
| 02517695 | ATLAS[0.0000000055381648],BRL[234.0000000000000000],BRZ[0.1224196091241133],CRO[301.7288116633067650],ETH[0.0000000007269857],ETHW[0.0000000007269857],GENE[0.0000000088840448],LINK[0.0000000071634181],NFT [351680816272713797][1],NFT [527033583146644112][1],SOL[0.0000007245209?],UBXT[1.0000000000000000],USD[0.0000000037711287] |
| 02517696 | HKD[0.0000000094022960] |
| 02517698 | CRV[0.4704214500000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],MANA[14.7039070300000000],SGD[1923.9900054433749534],SOL[3.4129761400000000],USD[105.4476928863850000] |
| 02517700 | USD[0.0000000089200296] |
| 02517707 | RAY[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000838763928],USDT[4.9235179130304410] |
| 02517709 | USD[0.0230835200000000] |
| 02517716 | FTT[0.0009358424625000],REAL[40.8781000000000000],SAND[384.9768000000000000],USD[3.0483916329964608],USDT[0.0000000050765520] |
| 02517721 | USD[25.0000000000000000] |
| 02517725 | AXS[0.0000000088424170],BTC[0.0000000044938280],POLIS[0.0000000039683712],TRX[0.0003900000000000],USD[0.0000000065688369],USDT[0.0000021603420239] |
| 02517727 | ATLAS[67385.6693100420411490],KIN[1.0000000000000000],MATIC[1.0376301200000000],USDT[0.0000000018505791] |
| 02517728 | ETH[0.1879223200000000],ETHW[0.1879223200000000],FTT[0.0999810000000000],USDT[0.0001867229994892] |
| 02517730 | BNB[0.0000000070040000],MATIC[0.0494505192125672],MATICBEAR2021[0.0551603700000000],USD[1.7923845194682553],USDT[0.0000000959530052],XRP[0.7897896320000000],XRPBULL[864.4000000000000000] |
| 02517731 | USD[0.8074275600000000] |
| 02517732 | AURY[1.0315721700000000],SOL[0.1499700000000000],TRX[0.0000010000000000],USD[2.4829025400000000],USDT[0.0167500508287653] |
| 02517733 | BNB[0.0000000006526611],BTC[0.0000000002466200],FTT[0.0000000034850606],USD[0.0000000024260132],USDT[0.0000000055177620] |
| 02517734 | ETH[0.0627930500000000],FTT[0.0513826720592268],TRX[0.0000120000000000],USD[1.0494238250000000] |
| 02517737 | BTC[-0.0002522088521351],ROOK[0.0030000000000000],TRX[0.0016260000000000],USD[90.7678019215229003],USDT[0.0000000080942024] |
| 02517744 | USD[25.0000000000000000] |
| 02517747 | USD[0.1154104500000000],USDC[862.0000000000000000] |
| 02517750 | BTC[0.0039992400000000],ETH[0.0309941100000000],ETHW[0.0309941100000000],LTC[0.6298803000000000],TRX[127.9756810000000000],USD[0.5464414626000000],USDT[2.1515000000000000] |
| 02517753 | ATLAS[0.5630197600000000],CRO[349.9335000000000000],MANA[0.9775800000000000],POLIS[29.3638278100000000],USD[0.7144642945318205] |
| 02517755 | ATLAS[5019.6541169500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0039520809057213],USDT[0.0000000030365848] |
| 02517756 | APT[8.9982000000000000],USDT[2.0127194800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02517758 | [LUNA2[0.207396235300000000],LUNA2_LOCKED[0.483924549100000000],LUNC[0.668103920000000000],TRX[0.000000064955350],USD[0.000000012659342],USDT[0.000000015882041] |
| 02517759 | USD[25.000000000000000000] |
| 02517760 | TRX[0.003110000000000000],USDT[0.000000068278934] |
| 02517763 | USDT[30.000000000000000000] |
| 02517765 | CITY[0.084820950000000000],USD[0.000000076780919],USDT[0.000000047159594] |
| 02517767 | BAT[6528.531800000000000000],BTC[0.359549280000000000],DOGE[0.783800000000000000],ETH[4.692000000000000000],ETHW[4.692000000000000000],MANA[3489.530400000000000000],SAND[2065.920817880000000000],SHIB[413578040.000000000000000000],TRX[0.000002000000000000],USD[4.324489208475287B],USDT[0.935676009775158O] |
| 02517772 | USD[0.831520093000000000] |
| 02517776 | USD[5.000000000000000000] |
| 02517779 | SOL[0.404619943560203552],USD[0.000011578583800],USDT[0.005724313350000O] |
| 02517791 | USD[25.000000000000000000] |
| 02517793 | ATLAS[9.177300000000000000],ETH[0.000392030000000000],ETHW[0.000392030000000000],SOL[0.000569450000000000],TRX[0.000010000000000O],USD[0.536569243B650000],USDT[1.356702704000000O] |
| 02517794 | BAT[0.910800000000000000],LRC[162.931800000000000000],USD[0.806960000000000O] |
| 02517801 | BTC[0.000000010122317],ETH[0.000000002495000O],FTT[0.150230159045425B],USD[-0.000608024645097],USDT[0.000000026707588] |
| 02517803 | 1INCH[0.008299270000000000],ALCX[0.000067330000000000],ALPHA[0.155980030000000O],BADGER[0.030896220000000O],BAO[1.000000000000000O],CREAM[0.005890460000000O],ETH[0.000052790000000O],KIN[1.000000000000000O],KNC[0.012879280000000O],LINK[0.019979910000000O],MTA[0.282290310000000O],ROOK[0.003919190000000O],SHX[0.010715300000000O],TONCOIN[0.020460400000000O],TRX[1.000000000000000O],UNI[0.002965690000000O],USD[0.019870124964503],USDT[0.000650890976B5],YFI[0.000015100000000O] |
| 02517805 | LUNA2[26.523176958000000000],LUNA2_LOCKED[15.220746230000000O],LUNC[1420435.516300000000000O],TRX[0.000034000000000O],USDT[0.572817631057398O] |
| 02517808 | ATLAS[839.884800000000000000],USD[0.463723173160000],USDT[0.008000000000000O] |
| 02517809 | DOGE[0.036526000000000000],FTT[4.098340000000000O],SUSHI[1.493307000000000O],TRX[0.000001000000000O],USD[-0.841204481576468T],USDT[0.000000092528297] |
| 02517813 | ATLAS[15446.606000000000000000],USD[0.000000097518420],USDT[0.000000086587784] |
| 02517814 | BNB[0.000000078198500],BTC[0.000002671091176B],CEL[0.000000043829100],ETH[0.001784070000000O],ETHW[0.007840700000000O],EUR[0.000000038115838],FTT[25.096235000000000O],KIN[50092892346070218Z[1],SOL[0.003398460000000O],USD[0.000000253508905],USDC[3052.402993740000000O] |
| 02517815 | BNB[0.000394130000000000],IMX[0.068440000000000O],USD[0.000000148650215],USDT[0.000000078367760] |
| 02517818 | BAO[5.000000000000000000],KIN[4.000000000000000O],TRX[1.000000000000000O],USD[0.000014145763884] |
| 02517819 | USD[25.000000000000000000] |
| 02517820 | USD[1.415660537346620B],USDT[0.000000110536416] |
| 02517821 | ALICE[0.614588100000000000],ATLAS[69.973400000000000O],USD[0.994957950000000O],USDT[0.000000077416010] |
| 02517822 | ATLAS[8.442000000000000000],BTC[0.000000003165000],ETH[0.117858528954595O],FTT[0.000000060000000O],GENE[25.900000000000000O],USD[0.094415605273142B],USDT[0.003425798B906585],WFLOW[0.008207700000000O] |
| 02517825 | USD[-0.046523652870337S],USDT[0.052141463804419Z] |
| 02517827 | RUNE[0.074967000000000000],SPA[57580.100000000000000O],USDT[0.640147755500000O] |
| 02517836 | USD[0.000000080800000] |
| 02517842 | GBP[0.003331902458712S],TRX[1.000000000000000O],USD[0.019132652580590O] |
| 02517845 | BNB[0.000000107848824],BTC[0.000000045339100],DAI[0.000000015000000],DOGE[0.000000056322821],HTI[-0.000000039253220],LTC[0.000000058400000O],MATIC[0.000000042948000],NEAR[0.000000093502000],SOL[0.000000061530000],TRX[0.000000086622595],USD[0.000014055199750],USDT[0.000000003717852] |
| 02517851 | USD[0.008145579680000],USDT[0.000000009246164],XRP[0.000000043486486] |
| 02517852 | ATLAS[1269.746000000000000000],USD[0.697975870000000O],USDT[0.000000007483014] |
| 02517853 | BTC[0.000000061000000],USDT[0.000000089234250] |
| 02517856 | MBS[0.955075000000000000],NFT [4299052641036112951[1],USD[1.994883492310000O],USDT[0.001182600000000O] |
| 02517857 | BAO[3.000000000000000000],CRO[1183.514056290000000O],DENT[1.000000000000000O],ENJ[3.329113330000000O],EUR[0.000000016759739],KIN[1.000000000000000O],SAND[8.770226380000000O],SHIB[1195403.524113450000000O],UBXT[2.000000000000000O],USD[0.000000088330877] |
| 02517858 | BTC[0.012260000000000000],ETH[0.166020000000000O],ETHW[0.166020000000000O],XRP[641.579370000000000O] |
| 02517860 | USD[-487.6650232298392487000000000],USD[599.200000000000000O] |
| 02517870 | JOE[0.000000087490500],SOL[0.321344875555621Z],TRX[0.000000014442672],USD[0.000000096962843],USDT[0.000000103519080] |
| 02517871 | AAVE[0.182390170000000000],AKRO[9.000000000000000O],AURY[0.000072900000000O],AVAX[1.512866770000000O],AXS[0.313565740000000O],BAO[77.000000000000000O],BAT[556.523789910000000O],BNB[0.356904490000000O],BOBA[0.000022270000000O],BTC[0.008795440000000O],CHZ[69.527763470000000O],CRO[189.334442560000000O],CRV[21.607129440000000O],DENT[10.000000000000000O],DFL[122.702959260000000O],DOGE[101.747765130000000O],DOT[2.729998840000000O],DYDX[1.720769420000000O],ENJ[24.783186560000000O],ETH[1.465282590000000O],ETHW[1.464671100000000O],FIDA[0.010951200000000O],FTM[19.909471340000000O],FTT[0.000201580000000000],GALA[106.903401750000000O],GENE[0.000007700000000O],GRT[50.913777390000000O],KIN[5.832768281623O1],FTT[0.194507960000000O],SOL[0.000000055961892],USD[205.669400878314950S],USDT[477.58799013368702A],LINK[52.504606060000000O],LOOKS[35.664151750000000O],LRC[28.935751950000000O],MANA[289.672587090000000O],MATIC[88.989616550000000O],MBS[13.388683070000000O],POLIS[4.304673000000000O],RSR[3.000000000000000O],SAND[147.627087550000000O],SHIB[1883102.865657820000000O],SLP.188705590000000O],SOL[4.383169520000000O],SPELL[2329.655345130000000O],SRM[15.519863030000000O],STAR.000011740000000O],STORJ[9.759487270000000O],SUSHI[4.666031300000000O],TRX[9.000000000000000O],UBXT[11.000000000000000O],USD[407.734967508607077T],XRP[0.001323634000000O],YFI[0.003233360000000O] |
| 02517875 | FTT[44.804561172879760O],USD[1.952242451727158Z] |
| 02517876 | ATLAS[29.376000000000000000],BTC[0.000002840000000O],USD[0.737760101500000O] |
| 02517877 | COPE[0.800000000000000000],SOL[0.007950720000000O],USD[0.008952083500000O],USDT[0.000000100000000O] |
| 02517884 | ATLAS[7848.821198100000000000],MNGO[1210.000000000000000O],USD[0.128092910991737I],USDT[0.007559435188624] |
| 02517886 | ETH[2.261342925700000000],ETHW[2.261342925700000O],LUNA2[5.571710256000000O],LUNC[1210175.062755164320000O],USD[200.767353240411703S],USTC[2.000000000000000O] |
| 02517887 | ATLAS[30.000000000000000000],POLIS[0.700000000000000O],USD[0.342625105000000O] |
| 02517889 | FTM[0.907400000000000000],USD[234.403289708749007G],USDT[0.015340361993772] |
| 02517893 | BNB[0.000000120000000],BTC[0.000000080000000],ETH[0.033993742554728G],ETHW[0.553107144154728O],EUR[553.774576828162301],FTT[0.194507960000000O],SOL[0.000000055961892],USD[205.669400878314950S],USDT[477.58799013368702A] |
| 02517898 | AKRO[2.000000000000000000],ETH[0.585641009128000O],ETHW[0.585641009128000O],SAND[3029.672600000000000O],UBXT[1.000000000000000O],USDT[0.000000002785467B] |
| 02517900 | DOT[0.096200000000000000],FTM[0.911400000000000O],LTC[0.030474310000000O],TRX[0.000287000000000O],USD[2.135521171840000O],USDT[0.009599006993130O] |
| 02517904 | ATLAS[1113.000000000000000000],USD[1.130709078140060O],USDT[0.049613532022809B] |
| 02517908 | ATLAS[309.998000000000000000],USD[0.000000102135584],USDT[0.000000002755752] |
| 02517910 | ATLAS[2099.732100000000000000],USD[1.339353665375000],USDT[0.000000115836138] |
| 02517912 | BNT[188.064261000000000000],FTT[0.001785981009040O],IMX[190.224608000000000O],USD[0.950589964750740O] |
| 02517913 | ETH[0.002281134250000000],ETHW[0.002281134250000O],EUR[0.000349494995371],KIN[40000.000000000000000O],MANA[3.403087140000000O],SHIB[510979.329990310000000O],USD[0.001497550010301] |
| 02517914 | USD[0.000000037360000] |
| 02517923 | ATLAS[210.587812800000000000],TRX[0.000680000000000O],USD[0.585736668045609G] |
| 02517925 | MATICBULL[30.488260000000000000],USD[0.012291448000000O],USDT[0.000000052555777] |
| 02517929 | FTT[0.000227878470400O],GODS[21.000000000000000O],LUNA2[0.000000449593816],LUNA2_LOCKED[0.000001049052237],LUNC[0.009790000000000O],USD[0.012723238499040O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02517931 | ETH[0.273450710000000],ETHW[0.273450710000000],EUR[0.00001228206951 68],USD[0.607581991 0941720] |
| 02517933 | BTC[0.000037760000000],SOL[0.310000000000000],TRX[0.000002000000000],USD[-1.365126026685000 0],USDT[0.2707305852500000] |
| 02517935 | BTC[0.030893820000000],ETH[2.829696000000000],ETHW[2.051846200000000],SOL[1.999600000000000],USD[4794.980157243898350 0] |
| 02517941 | DEFIBULL[341237.488400200067504 07],FTT[0.000000056952096],USD[0.784655054590 1456],USDT[0.0015026599940272] |
| 02517944 | SOL[0.909818000000000],USD[0.666950000000000] |
| 02517954 | AUDIO[0.000252470000000],BTC[0.000000010000000],LINK[0.000039540000000 0],USDT[0.000615876641955] |
| 02517955 | TRX[0.000002000000000],USD[0.0019415802350000] |
| 02517959 | BNB[0.000000004767752 8],USD[0.000003873731 0395] |
| 02517961 | ATLAS[3660.000000000000000],USD[1.30922114725000 00] |
| 02517963 | SOL[0.008420000000000],TRX[0.000001000000000],USD[0.4530779412275000],USDT[0.0085860000000000] |
| 02517964 | BNB[0.000000005620717 2],BTC[0.000000022590800],LTC[0.854279102500147 6],TRX[0.000001000000000],USD[-0.0000003691 30000438],USDT[0.0000369268737930] |
| 02517967 | USD[0.0000000255418406] |
| 02517968 | BTC[0.0000000080 48373],DOT[0.000000010000000],USD[0.9625114654 116746] |
| 02517970 | 1INCH[0.56387177734 61800],BNB[0.0000000014 431200],ETHW[0.0008604400000000],FTT[0.799791000000000],TONCOIN[0.059663440000000 0],TRX[0.000001000000000],TSLA[0.009988600000000 000],USD[-0.01989950 26595498],USDT[81.4723633550737285] |
| 02517974 | BTC[0.010497169000000 0],ETH[0.045991260000000 0],IMX[0.09762500000000 00],USD[0.8382794260000000] |
| 02517980 | TRX[0.000001000000000],USD[1.383146970000000 0],USDT[0.0000000025291224] |
| 02517986 | BNB[0.000000091494113],BTC[0.000000000940642 96],CRV[0.000000000805371 38],GODS[0.000000043108862 6],TRX[0.000000000348240 0],USD[0.0000019998189204],USDT[0.0000000003476178] |
| 02517987 | FTT[0.003439360000000 0],HOLY[1.00324103000000 0],NFT (357099765661 10303)[1],NFT (36538964612077948 4)[1],NFT (4112666911708622 58)[1],NFT (4212479233608936 71)[1],SRM[10.79365088000000000],SRM_LOCKED[103.39536010000000 0000],USD[0.004629260000000 000] |
| 02517988 | ATLAS[460.00000000000000 0],TRX[0.000003000000000 0],USD[0.636906538000000 000],USDT[0.000000008547 1740] |
| 02517994 | ETH[0.0003331336878029],ETHW[0.000333133687 8029],TRX[0.000001000000000 0],USD[0.0000000097049636],USDT[0.000000010872441] |
| 02517998 | LUNA2[0.000808442240700 0],LUNA2_LOCKED[0.00188636522 80000],LUNC[176.04000000000000 00],USD[0.000003055022498],USDT[0.0000000097744847] |
| 02518000 | TRX[0.000001000000000],USD[0.0005870615150020],USDT[0.0000001326718 57] |
| 02518001 | USD[0.0085366261400000] |
| 02518004 | AAVE[3.6085642240738600],ATLAS[439.9784000000000000],AVAX[0.099910002716 7200],BNB[0.405019593292 8200],BTC[0.0000554803258207],BUSD[206.805737550000000 0],DOT[0.067354070579 4000],ETH[0.884229346917 7400],ETHW[0.000716940281 4900],EUR[0.001894700892 0039],FTT[3.700000000000000 000],IMX[0.085366000000000 000],LDO[32.98712100000000 00],LINK[53.473952962940200 0],LUNA2[0.113284110400000 0],LUNA2_LOCKED[0.264329590 00000],LUNC[0.0000000084231 00],MATIC[368.416971938814 3500],NEAR[0.099658000000000 0],POLIS[12.097280000000000 0],SOL[1.6393215620000000],UNI[19.606204780541 3900],USD[800.495406974664 4191],USDT[0.000000001608077 18] |
| 02518009 | GBP[0.000103420000000],LUNA2[7.490466134000000 0],LUNA2_LOCKED[16.858363490000000 0],LUNC[1631869.324868110000000 0],SOL[7.6570506775783200],USD[0.0000000078915959] |
| 02518010 | AKRO[1.0000000000000000],AVAX[2.3722066500000000],BAO[2.000000000000000 0],BTC[0.1615434000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.630840415000000 0],FRONT[1.000000000000000 0],KIN[3.0000000000000000],LUNA2[0.000004638502 1090],LUNA2_LOCKED[0.0000 10823171590 0],LINC[1.0104360000000000],MATH[1.0000000000000000],RUNE[23.9040858500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0099169436159051] |
| 02518012 | USD[-4.1281996502244734],USDT[4.4940421900000000] |
| 02518017 | ATLAS[1725.142940000000000 0],AURY[11.2372040906901 1830],CRO[366.838430000000000 0],POLIS[26.346920000000000 0],USD[1.888500000000000 00] |
| 02518034 | ATLAS[400.00000000000000 0],POLIS[10.0000000000000000],USD[72.957177394050000 0],USDT[0.3400000000000000] |
| 02518054 | EUR[0.375424686421 3272],USD[0.435749260000000 0] |
| 02518055 | TRX[0.000001000000000],USD[0.1250000009658014],USDT[0.0000000024873808],XRP[0.000000660000000 0] |
| 02518058 | USDT[0.2532856855000000],VETBULL[355.331163000000000 0],XRPBULL[32665.685100000000000 0] |
| 02518059 | CRO[108.0795370400000000],POLIS[14.0980810000000000],USD[0.0000000004182984] |
| 02518060 | USD[0.0000003040000] |
| 02518062 | USD[0.0000000075000000] |
| 02518063 | BTC[0.0000000667498000],FTM[0.000000039000000],SOL[0.000000127725859],USD[0.000011375711984],USDT[0.000000088278855] |
| 02518064 | BNB[0.0000000667498000],FTM[0.000000039000000],SOL[0.000000127725859],USD[0.000011375711984],USDT[0.000000088278855] |
| 02518065 | XRP[276.6181495189791886] |
| 02518078 | FTT[29.488483280000000 0],TRX[0.000777000000000 0],USD[3.410856000000000 0],USDT[1.495634079812347 6] |
| 02518086 | BTC[0.0000000031075 183],LUNA2[0.000000039741 6135],LUNA2_LOCKED[0.000000092730 4314],LUNC[0.000000007600000 0],NFT (4079616897286380 71)[1],PEOPLE[9.654000000000000 0],TRX[0.002775000000000 0],USD[0.0038168482011480],USDT[0.0081566957500719] |
| 02518089 | ATLAS[9.7580000000000000],BAO[261991.600000000000000 0],USD[1.909177131500000],USDT[0.0000002153562 82] |
| 02518096 | USD[16.2014832600000000] |
| 02518097 | BNB[0.0000615594405129],BTC[2.0005848760000000],CEL[-0.0421508054451306],ETH[0.0009398739189046],ETHW[-0.000199456400162],FTT[150.0277640529049656],GST[0.095001000000000 0],LUNA2[9.314291112000000 0],LUNA2_LOCKED[21.733345930000000 0],LUNC[0.005397350000000 0],NFT (3443750495359546 97)[1],NFT (4902979723588636 90)[1],NFT (574330918696082 108)[1],STETH[0.0000535316129545],TRX[0.000777000000000 0],USD[0.0000002509888779],USDT[0.0000000013253364] |
| 02518098 | FTT[0.0284882338905400],USD[0.0023749266494285],USDT[0.0000000002069 1292] |
| 02518100 | USD[30.0000000000000000] |
| 02518102 | ATLAS[2935.66160859684300 00],USD[3.2538902243750000] |
| 02518104 | AURY[31.05112629402500 00] |
| 02518108 | USD[25.0000000000000000] |
| 02518110 | EUR[26.9000000000000000],USD[23.7938654162500000] |
| 02518111 | ATOM[0.0215060000000000],AVAX[0.0963640000000000],BTC[0.0002435389087 50],LUNA2[0.0020565663780000],LUNA2_LOCKED[0.00479865488 20000],LUNC[0.0066250000000000],NEAR[0.0817120000000000],RUNE[0.0640000000000000],SOL[0.0073000000000000],TRX[0.000169000000000 0],USD[0.0013559114842200],USDT[26.4206 034525293800] |
| 02518114 | HTBULL[17.00000000000000000],MANA[1.0895156320000000],USDT[0.0001974115600976] |
| 02518116 | ATLAS[250.00000000000000 0],TRX[0.000001000000000],USD[1.313875715000000 0],USDT[0.0000000080862290] |
| 02518118 | FTT[0.0763972215440 00],USD[0.0000000045700000],USDT[0.0000000099413933] |
| 02518121 | ATLAS[929.2582267350350 528],BNB[0.0000000005970030],BRZ[0.00000000281288 16],CRO[133.8189016870877892],MAPS[165.4762919684501171],POLIS[11.0535373996253720],USD[0.0000000074975877] |
| 02518127 | USD[25.0000000000000000] |
| 02518128 | ETH[0.0009882000000000],ETHW[0.0009882000000000],TRX[0.000001000000000] |
| 02518134 | HUM[179.9601000000000 000],MER[192.000000000000000 0],USD[0.0010791192050000],USDT[0.5754830000000000] |
| 02518135 | LUNA2[0.0082250862010000],LUNA2_LOCKED[0.01919186780000 00],LUNC[1791.0298373000000000],USD[0.0000396391292000] |
| 02518137 | TRX[0.000001000000000],USD[-3.3061665923750000],USDT[0.1145929336250000],XRP[1014.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02518139 | BAO[1.0000000000000000],FTT[0.6000663200000000],NFT (367609309826410006)[1],USD[0.0053204200000000],USDT[0.0652539960700777] |
| 02518145 | ATLAS[9.5780000000000000],TRX[0.0000010000000000],USD[0.0086335497000000],USDT[1.3400000008178796] |
| 02518146 | BNB[0.0000000100000000],USD[0.0000000550000000],USDT[0.0000000078727827] |
| 02518147 | BAO[1.0000000000000000],EUR[0.0804493940695096],USDT[210.9326445400000000] |
| 02518153 | ATLAS[709.8651000000000000],USD[0.1026487906125000] |
| 02518158 | POLIS[13.3000000000000000],SPELL[3600.0000000000000000],USD[0.2413381887750000] |
| 02518165 | MNGO[500.0000000000000000],SLP[5900.0000000000000000],USD[0.5183421188500000] |
| 02518166 | USD[0.0000000125158020] |
| 02518167 | ENJ[52.0000000000000000],GBP[0.0000000005836865],USD[0.1803988009820174] |
| 02518172 | AKRO[1.0000000000000000],ATLAS[4081.0000521400000000],BTC[0.0000003600000000],UBXT[1.0000000000000000],USD[0.1679354331094473] |
| 02518178 | BTC[0.0000000020000000],FTT[0.0576375202015922],USD[0.2720014414513974],USDT[0.0000000097767376] |
| 02518179 | ATLAS[2996.8749088024600000],BNB[0.0000001000000000],CRO[340.0000000000000000],GOG[92.0000000000000000],USD[0.0357629323595780],USDT[0.0000000024167458] |
| 02518183 | BTC[0.0036996200000000],CRO[239.9544000000000000],ETH[0.0619910700000000],ETHW[0.0619910700000000],USD[1.7809142640000000] |
| 02518184 | AXS[7.7125506648000000],MATIC[1024.4253003957930000],XRP[2359.3396128814534000] |
| 02518186 | ATLAS[100.3691585000000000],KIN[1.0000000000000000],USD[0.0000000012821332] |
| 02518188 | BNB[0.0000000091824350],BTC[0.0000000058710898],DOGE[0.0000000095773838],FTT[0.0000001000000000],GRT[0.0000000099117661],MTA[0.0000000057921554],SHIB[0.0000001499777730],SOL[0.0000001000000000],USD[0.0007430833323758],USDT[0.0000000078907617] |
| 02518189 | ATLAS[14757.7520000000000000],TRX[0.0000010000000000],USD[0.0869828689692258],USDT[0.0000000025283427] |
| 02518192 | BRZ[2.1348695420000000],BTC[0.0000000020000000],ETH[0.0000000600000000],USD[5.0802124220000000] |
| 02518197 | ATLAS[8.2840000000000000],SOL[0.0079377200000000],TRX[0.0000030000000000],USD[0.8006357961754116],USDT[0.0000000018882630] |
| 02518201 | ATLAS[2048.3550736600000000],USD[0.0100000009838006] |
| 02518209 | USD[0.0000000099225792],USDT[0.0000000066038130] |
| 02518210 | CRO[9.9980000000000000],SHIB[99920.0000000000000000],USD[10.7527462450000000] |
| 02518211 | USD[8.0048381800000000] |
| 02518213 | SRM[2.8770461800000000],SRM_LOCKED[0.0497838000000000] |
| 02518219 | ATLAS[5234.8039450900000000],FTT[0.0000000014813800],USD[0.1338775899722800],USDT[0.0000000030873151] |
| 02518223 | BTC[0.0000000000016900],TRX[0.0000000006285878] |
| 02518224 | IMX[0.1999620000000000],TRX[0.3188150000000000],USD[0.8398880204350000],USDT[5.9276287594250000] |
| 02518226 | ETH[0.0001162615896056],ETHW[0.0001162579361688],RUNE[0.0000092200000000],USD[0.2564288119393524] |
| 02518229 | RUNE[0.9800000000000000] |
| 02518231 | BTC[0.0000650830500000],ETH[0.0005250000000000],ETHW[0.0005250000000000],FTT[0.0713199900000000],RUNE[0.0100000000000000],USD[0.0878221136331400] |
| 02518232 | USDT[30.0000000000000000] |
| 02518233 | EUR[10.0000000000000000],USD[0.5645715755000000] |
| 02518238 | HNT[270.0647170000000000],USD[1.3822438110000000] |
| 02518240 | USD[30.0000000000000000] |
| 02518244 | GOG[80.9878000000000000],USD[0.8800300000000000] |
| 02518245 | ATLAS[1729.6713000000000000],CLV[252.9519300000000000],SLP[4009.2381000000000000],STEP[2323.2000000000000000],TLM[257.9509800000000000],USD[19.9519233551499400],USDT[0.0000000283307338] |
| 02518247 | FTT[0.0242056000000000],USD[0.5827195311106250],USDT[0.5722900325500000] |
| 02518248 | USD[0.4081667200000000],USDT[3.4691039200000000] |
| 02518250 | USD[3.4286829700000000] |
| 02518252 | KIN[268000.0000000000000000],TRX[0.0000010000000000],USD[0.3736388400000000],USDT[0.0000000103403898] |
| 02518253 | LTC[0.0094780000000000],USD[0.0000000106014264],USDT[0.0000000953980] |
| 02518256 | FTT[10.3979200000000000],USD[0.6288000000000000] |
| 02518258 | USD[25.0000000000000000] |
| 02518262 | BNB[2.0821111300000000],BTC[0.2652740400000000],ETH[0.2626063700000000],ETHW[0.2625319700000000] |
| 02518266 | ATLAS[6.5200000000000000],TRX[0.0000010000000000],USD[88.4228000867500000] |
| 02518271 | ATLAS[2989.9320000000000000],AURY[14.0000000000000000],BUSD[5.0000000000000000],DOGE[0.2504700000000000],ETH[0.0005143707131600],FTT[0.0127287121630500],NFT (290324547053118229)[1],NFT (303311692173905968)[1],NFT (314418794252760907)[1],NFT (316484364977009379)[1],NFT (446308906929913711)[1],NFT (459950995812144661)[1],NFT (475490258159370442)[1],TRX[1645.6004500000000000],USD[0.5498527497780700],USDT[0.5219094181808668] |
| 02518277 | ATLAS[704.2388624552368500],SPELL[4199.1600000000000000],USD[1.7537026955000000],USDT[0.0000000042792852] |
| 02518280 | BTC[0.0000000026036270],ETH[0.0000000087160780],SOL[0.0000000023055139] |
| 02518283 | ATLAS[9.9658000000000000],USD[0.2096502484716553],USDT[0.0000000017034022] |
| 02518299 | USD[5.0000000000000000] |
| 02518300 | USDT[30.0000000000000000] |
| 02518303 | ATLAS[8.0760000000000000],TRX[0.0000010000000000],USD[0.5310905288541058],USDT[0.0000000007848771] |
| 02518304 | ATLAS[0.0000000027513304],GALA[9.1564000000000000],MANA[0.8913200000000000],SLP[38800.4064049202498566],USD[0.0000000006049240],USDT[0.0009499047500000] |
| 02518307 | ATLAS[2190.0000000000000000],CRO[10.0000000000000000],POLIS[100.5000000000000000],TRX[0.0764948900000000],USD[0.0178685081225372] |
| 02518309 | ATLAS[0.0000000045950000],AVAX[0.0000000068024970],NFT (334534056908071969)[1],NFT (336653961800451041)[1],NFT (405867646145074351)[1],SOL[0.0000000023520000],TRX[0.1536866500000000],USD[0.4338465433787418],USDT[0.0475442045904442],XRP[0.1273390000000000] |
| 02518311 | FTT[0.0000001000000000],SRM[0.0031316400000000],SRM_LOCKED[0.0164965500000000],USDT[0.0000000044089328] |
| 02518312 | TRX[0.0000000078903800] |
| 02518315 | ATLAS[419.9160000000000000],TRX[0.0000010000000000],USD[0.5852239400000000],USDT[0.0000000076896960] |
| 02518316 | ATLAS[7216.1203510300000000],TRX[0.0000010000000000],USDT[0.0000003470214] |
| 02518318 | AURY[0.0000000452406530],MNGO[0.0000000164606050],USD[0.0000060605918000],USDT[0.0000009063650] |
| 02518322 | TRX[0.7424520000000000],USD[7.7268564110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02518324 | AVAX[0.001333784605514], USD[1.4858520422218851], USDT[0.000000009200610] |
| 02518325 | AKRO[1.000000000000000], AUDIO[1.017000880000000], BAO[2.000000000000000], BTC[0.015369435000000000], DENT[3.000000000000000], ETH[1.017209040000000], ETHW[1.016781710000000], FTM[207.134554880000000], FTT[2.557936660000000], GOG[71.522908910000000], GRT[1.000000000000000], HXRO[190.846358030000000], LNKD[1.990186720000000], LOOKS[174.050135700000000], MATH[1.000000000000000], SAND[114.633157710000000], SOL[0.520178450000000], TRX[4.000000000000000], UBXT[1.000000000000000], USD[1.950370526146668S] |
| 02518330 | ATLAS[0.001745220000000000], BAO[1.000000000000000], DENT[2.000000000000000], EUR[0.000000096425822], KIN[3.000000000000000], LTC[0.000010700000000], RSR[22.000000000000000], USDT[0.000000007887740] |
| 02518331 | BNB[10.000000000000000], BTC[0.250000000000000], FTT[40.000000000000000], LUNA2[0.463737422100000], LUNA2_LOCKED[1.082053985000000], LUNC[100979.800000000000000], SOL[100.493150500000000], USD[391.028431021000000], XRP[3000.000000000000000] |
| 02518332 | BTC[0.000000006177690], FTT[0.000000029535008], SOL[0.000000051038037], SRM[0.045760690000000], SRM_LOCKED[0.287348730000000], SUSHI[0.000000026795000], USD[0.197909050257030], USDT[0.000000076723899] |
| 02518334 | ETH[0.000034600000000], ETHW[0.000034600000000] |
| 02518338 | ATLAS[9.944000000000000], TRX[0.000010000000000], USD[0.001928925084127], USDT[0.000000054714102] |
| 02518341 | AVAX[0.000000068165697], BNB[0.006537810136088], ETH[0.000000034017707], SOL[0.023380877600000], USD[3.000333014799968], USDT[0.000000065958900] |
| 02518344 | NFT [321363605856669497][1], NFT [428087674718910705][1], NFT [525593861813760751][1], USD[0.000000025800000] |
| 02518347 | USD[0.000000088990141] |
| 02518354 | LUNA[0.049520544970000], LUNA2_LOCKED[0.115547938300000], LUNC[10783.202928000000000], USD[0.072106000000000] |
| 02518356 | AKRO[1.000000000000000], ATLAS[0.040021110000000], BAO[4.000000000000000], KIN[2.000000000000000], USD[0.000517478772823] |
| 02518365 | ATLAS[199.971200000000000], AURY[1.999640000000000], CONV[169.969400000000000], FTT[0.199964000000000], MNGO[29.994600000000000], USD[0.857603440250000], USDT[0.000000042735958] |
| 02518367 | BTC[0.001587800000000], EUR[0.000000020307506], FTT[5.378497400000000], USD[0.000169595823518] |
| 02518369 | USD[0.026946722000000] |
| 02518370 | LTC[0.145649250000000], USD[0.000107852162709] |
| 02518381 | BTC[0.000488903560000], EUR[0.000000121467254], SOL[0.000000099762016], TRX[0.000295134241750], USD[-0.002848637943866], USDT[0.000000034094928] |
| 02518382 | ETH[0.000000100000000], FTT[0.000000005484588S], TRX[0.000812000000000], USD[-11.136583916195762S], USDT[12.436049632963828], XRP[0.070871005189774] |
| 02518383 | USD[0.000000058520141], USDT[0.000000012643490] |
| 02518384 | USD[1.194969157800000], USDT[0.005422557500000] |
| 02518385 | BAO[1.000000000000000], CHZ[1.000000000000000], ETH[0.000001678191882], ETHW[0.000001678191882], GODS[0.034354390000000], UBXT[2.000000000000000], USD[T0.000000523463131] |
| 02518387 | ETH[0.001359900000000], ETHW[0.001359900000000], LUNA2[0.084109450830000], LUNA2_LOCKED[0.196255385300000], SHIB[64349.496467000000000], USD[4.380530941339203] |
| 02518389 | BTC[0.000000001592321S], FTT[0.000000001589300], USD[0.000001720873078] |
| 02518390 | BTC[0.000000834676000], DOGE[0.000000005421170S], FTT[0.141898883161687], GST[2.800000000000000], LUNA2[0.000000027591076], LUNA2_LOCKED[0.000000643790178], LUNC[0.006008000000000], TRX[0.000794000000000], USD[1.912328662081972B], USDT[0.007512996618350S94] |
| 02518394 | USD[0.000000092500000] |
| 02518396 | BTC[0.000061553130550S], CUSDT[58459.956110000000000], FTT[0.090085530705181S], TRX[0.317169500000000], USD[0.559380302447808S2], USDT[1260.990430689452156S0] |
| 02518401 | BUSD[85.145946620000000], ETH[0.000939610000000], ETHW[0.000939610000000], FTT[0.054892740000000], LUNA2[0.111943992300000], LUNA2_LOCKED[0.261202648600000], NFT [433048393998880286][1], USD[0.000000199335184] |
| 02518403 | ATLAS[3871.072409960750000], USD[0.000000007587690], USDT[0.000000011535973] |
| 02518405 | ATLAS[559.888000000000000], TRX[0.200001000000000], USD[1.284009312000000], USDT[0.023671420000000] |
| 02518407 | LINK[2.626091740000000], SNX[8.701729700000000], USD[0.000000094234539], USDT[0.000001885354171], ZRX[59.197921440000000] |
| 02518413 | ATLAS[9170.000000000000000], AURY[62.000000000000000], USD[9.704532839750000] |
| 02518414 | KIN[10194776.142400710000000] |
| 02518417 | ATLAS[0.000000002707751], EUR[0.000000068337668], USD[0.002740977378187], XRP[0.000000044976952] |
| 02518418 | USD[220.860000001086041], USDT[105.791972347880000] |
| 02518419 | USD[0.000045844006] |
| 02518420 | SOL[0.000000053000000] |
| 02518422 | ATLAS[90.349455010000000], POLIS[1.499201470000000], USD[0.022417840000000], USDT[0.000000160890725] |
| 02518424 | BOBA[0.000000063088896], DFL[0.000000086146180], USD[0.000000022059771], USDT[0.000000058562428] |
| 02518426 | ETH[0.076485760000000], USD[0.948528377598720], USDT[1.000000000000000] |
| 02518427 | BIT[1.023388466674897], KIN[1.000000000000000], RSR[1.000000000000000], UBXT[1.000000000000000], USDT[0.000000050684833] |
| 02518453 | STEP[338.191967083687370], USD[0.056274588000000000] |
| 02518454 | TRX[0.000033000000000], USD[0.000649992000000] |
| 02518455 | MATICBULL[871.562050000000000], USD[0.103447647037500] |
| 02518464 | TRX[0.000030000000000], USD[0.000000037540198], USDT[0.000000068766282] |
| 02518466 | SOL[1.642826890000000], USD[0.926157115723302] |
| 02518472 | USD[25.000000000000000] |
| 02518473 | ADABULL[3.400000000000000], ALCX[1.000000000000000], ASDBULL[120000.000000000000000], ATOMBULL[30000.000000000000000], BALBULL[16000.000000000000000], BCHBULL[120000.000000000000000], BIT[500000.000000000000000], COMPBULL[70000.000000000000000], CONV[270.000000000000000], DEFIBULL[60.000000000000000], DOGEBULL[44.000000000000000], EOSBULL[200000.000000000000000], ETCBULL[27.000000000000000], FIDA[20.000000000000000], GRTBULL[7000.000000000000000], KNCBULL[400.000000000000000], LINKBULL[260.000000000000000], LTC[2.000000000000000], LUNA2[1.014888747000000], LUNA21[0.014888747000000], A2_LOCKED[22.415087048000000], LUNC[220994.160000000000000], MATICBULL[700.000000000000000], MEDIA[1.000000000000000], MKRBULL[10.000000000000000], REEF[1290.000000000000000], SHIB[230000.000000000000000], SOS[14300000.000000000000000], SUN[176.611000000000000], LUNA2[1.014888747000000], SXPBULL[1900000.000000000000000], THETABULL[460.000000000000000], UNISWAPBULL[38.000000000000000], USDI-16.0196276221509623], VETBULL[1000.000000000000000], XLMBULL[510.000000000000000], XRPBULL[4000.000000000000000], XTZBULL[18000.000000000000000], ZECBULL[4300.000000000000000] |
| 02518475 | LUNA2[0.038642917980000], LUNA2_LOCKED[0.090166808620000], LUNC[8414.576748000000000], USD[0.001531968480000] |
| 02518478 | LINK[1999.000000000000000], MATIC[13997.568400000000000], SOL[139.972000000000000], USD[22632.630366250000000] |
| 02518479 | AKRO[2.000000000000000], BAO[5.000000000000000], BAT[1.007239200000000], BIT[347.392240720000000], BNB[2.377121240000000], BTC[0.001329300000000], DENT[3.000000000000000], ETH[0.000000282509711], FTT[19.999044850000000], KIN[2.000000000000000], LDO[129.566306800000000], SLP[114196.626820180000000], TRX[1.000000000000000], UBXT[1.000000000000000], USDT[255.162318688267143O] |
| 02518481 | USD[53.961548073830743] |
| 02518482 | BTC[0.000005840000000], DOT[0.098860000000000], USD[0.122467328419278S3], USD[T0.080997526475344] |
| 02518484 | AURY[94.000000000000000], BTC[0.014600000000000], TULIP[43.400000000000000000], USD[13.208766360000000] |
| 02518485 | USD[0.053802070000000] |
| 02518494 | CRO[8.041100000000000], USD[4.115645897250000] |
| 02518497 | NFT [501368867251121061][1], NFT [511208299709073468][1], SOL[0.004337060000000000], USD[0.000000708276190S] |
| 02518499 | ATLAS[100.000000000000000], TRX[0.000001000000000], USD[0.000000029506100], USDT[0.000000059656396] |
| 02518505 | AURY[55.810565780000000], TRX[0.000001000000000], USDT[0.000000910027336] |
| 02518506 | BTC[0.001200000000000], USD[T28.776672350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02518507 | ATLAS[1326.425497900000000],AVAX[0.077830000000000000],COPE[30.000000000000000],USD[0.007704453050000000],USDT[30.745935909587166] |
| 02518512 | ATLAS[829.148306070000000000],POLIS[99.550306537500000],USD[0.000000005691 7952] |
| 02518513 | ATLAS[9.806428000000000000],FTM[0.898920000000000000],FTT[0.093065000000000000],LUNA2[0.000229618905000000],LUNA2_LOCKED[0.000535777445000000],LUNC[50.000000000000000],MANA[0.894360000000000000],SAND[0.806770000000000000],SUSHI[0.498100000000000000],TRX[0.000100000000000],UNI[0.089759000000000000],USD[0.04191 67623700000],USDT[0.007113686750000] |
| 02518519 | USD[0.010000635701 6760] |
| 02518520 | BUSD[14.464821780000000000],FTT[0.000000009625500],USD[0.000000107682945],USDT[0.000000028197832] |
| 02518524 | USD[6.036910983875 0000] |
| 02518526 | NFT (5025800899141488791)[1],NFT (514444217503476073)[1],NFT (550445226876758585)[1],USD[25.000000000000000] |
| 02518528 | USDT[1230.297595180000000 00] |
| 02518532 | ETHW[-0.000000000098153 65],USD[2.581725279943 5834] |
| 02518534 | BTC[0.000000003947864 0],CHZ[0.000000007312 5068],DOGE[0.000000005488 2676],LTC[0.000000032488310],MANA[0.000000021696816],SHIB[0.000000010775099],TRX[0.000000083425278],USD[0.000000002526144],USDT[0.000000035638469] |
| 02518535 | BCH[0.012000000000000000],BTC[0.0001707679 20000],ETH[0.001000000000000000],ETHW[0.001000000000000000],LTC[0.050000000000000],SUSHI[6.367420860000000000],UNI[0.400000000000000000],USD[0.000000094164640],USDT[0.439511550000000],XRP[21.000000000000000] |
| 02518536 | BTC[0.000000032957336],USD[0.000000129842025],USDT[0.000000006518489] |
| 02518542 | BAT[0.000000100000000],CEL[0.000000006838814] |
| 02518548 | AURY[0.001166400000000000],USD[0.000000565754080],USDT[4.932472246300000] |
| 02518550 | ATLAS[12059.998000000000000000],TRX[0.000001000000000],USD[1.284094673350 0000],USDT[0.006580001 6775668] |
| 02518556 | ATLAS[249.952500000000000000],USD[0.179478078381 5673],USDT[0.004400000000000] |
| 02518565 | USD[0.009650627055 0000] |
| 02518566 | BNB[0.000000100000000],ETH[0.000853820000000000],ETHW[0.000853820000000000],POLIS[0.088460000000000000],USD[1.390002827500000] |
| 02518568 | CONV[2206.509554540000000000],SHIB[100000.000000000000000000],SOL[0.098818990000000000],USD[13.574145623446 3636] |
| 02518569 | RAY[0.000000097982962],SOL[0.000000001814788 1],USD[0.000000021252846],USDT[0.000000334412119] |
| 02518571 | USD[0.618639210000 00000] |
| 02518572 | NFT (291722050741291045)[1],NFT (410041669686398394)[1],NFT (498097602179096097)[1],TRX[0.000003000000000],USD[179.894560496042 5000],USDT[0.005695179762 5000] |
| 02518574 | EUR[0.063821352373 476],MATIC[2.427210290000000000],SHIB[100000.000000000000000000],SOL[0.098818990000000000],USD[13.574145623446 3636] |
| 02518581 | BTC[0.000000035223000],ETH[0.001177018000000000],ETHW[0.001177018000000000],FTT[0.506699117371 2598],GENE[0.074719510000000000],LUNA2[0.000000297324335],LUNA2_LOCKED[0.000000693756782],LUNC[0.004743000000000],RAY[0.965026634153 4688],SRM[0.146484840000000000],SRM_LOCKED[3.092182880000000000],TONC_OND[0.015337000000000],TRX[79.991998348159209],USD[0.007260059949116],USDT[0.000000094505281] |
| 02518582 | USD[25.000000000000000] |
| 02518588 | USDT[0.965895222000000] |
| 02518592 | AKRO[1.000000000000000000],BAO[4.000000000000000],CRO[0.008900000000000000],ENJ[0.023900000000000],KIN[3.000000000000000000],MANA[0.000263430000000000],UBXT[2.000000000000000000],USD[0.008997863301757],XRP[101.056926620000000000] |
| 02518593 | BTC[0.000497000000000000],DOGE[94.900000000000000000],ETH[0.029334930000000],USD[0.029334930000000] |
| 02518595 | BAO[1.000000000000000000],ETH[0.000000539786368],ETHW[0.000000539786368],XRP[0.001561500000000] |
| 02518596 | BAO[1.000000000000000000],CHR[109.497110050000000],USDT[0.000000025330605] |
| 02518597 | ATLAS[7827.890000000000000],AURY[11.997600000000000000],USD[0.565473379000000] |
| 02518601 | USD[0.000000009814587],USDT[0.000000000060960] |
| 02518603 | ATLAS[55200.414800000000000],MATIC[1358.458760585808000000],SGD[0.063203450000000000],USD[7.098809488577 2785] |
| 02518609 | USD[1.348158785135 4040] |
| 02518614 | TRX[0.000777000000000000] |
| 02518618 | FTT[0.000000037080600],USD[0.000000656981120],USDT[0.000000071856416] |
| 02518621 | TRX[0.001837000000000000],USD[0.000000140592059],USDT[10.048859256312 4188] |
| 02518622 | BAO[2.000000000000000000],USDT[0.000000003711139] |
| 02518623 | XRP[10.000000000000000] |
| 02518627 | SOL[0.008778000000000000],USD[0.947371695000000] |
| 02518636 | BNB[0.000000123403575],ETH[0.000000045040688],GODS[0.081261895350400],USD[0.000001261 1654166] |
| 02518637 | TRX[9.000778000000000000] |
| 02518638 | ATLAS[9483.828169827590500 0],SPELL[1200.000000000000000000],TRX[0.000061000000000],USD[0.000000106255277],USDT[0.000000031995943] |
| 02518639 | FTM[215.930444180000000],IMX[198.789120000000000000],PRISM[5195.219779000000000],SOL[0.000000006820200],STARS[215.000000007000000],USD[28.024685005000000] |
| 02518641 | CRV[0.046957960000000],ETHW[0.010777800000000000],FTT[25.065236000000000],NFT[0.462360000000000],NFT (416413511212311070)[1],NFT (504839670230695914)[1],SUN[67691.427000000000000],TRX[0.000010000000000],USD[0.000010508870 4092],USDT[0.000000059203262] |
| 02518642 | ATLAS[0.000000008426367 2],SOL[0.000000006595640 0],SRM[0.000000007361032],TRX[0.000000046724134],USD[0.000000003026755],USDT[0.000000010698490] |
| 02518643 | EUR[654.462833480000000],USD[-0.000136640224 1847] |
| 02518645 | USD[0.000000129169978],USDT[0.000000028069344] |
| 02518646 | ATLAS[4524.700000000000000],SOS[10497860.000000000000000000],TRX[0.000003000000000],USD[0.073839012500 0000],USDT[0.000000101861763] |
| 02518647 | USDT[0.000000032094915] |
| 02518648 | FTT[0.035633500000000],SOL[30.496997860000000000],TRX[1.000000000000000000],USD[0.049064308070 4954],USDC[5372.541378910000000],USDT[0.003816326288 7500] |
| 02518649 | SOL[4.598459000000000000] |
| 02518651 | AAVE[0.257346941555 7160],USD[0.004883805400000],USDT[54.488312405558 7500] |
| 02518653 | CRO[6.580887432480000],LRC[101.980620000000000000],USD[170.459245165100000000000000000] |
| 02518657 | FTT[32.918370350000000],USD[12.818347037796 5135],XPLA[180.000000000000000] |
| 02518658 | CRO[499.910000000000000],USD[285.804885000000000] |
| 02518661 | AURY[6.998100000000000],TRX[0.000001000000000],USD[106.240989970000000],USDT[100.000000007206944] |
| 02518662 | BTC[0.002345480000000000],USD[0.000010564012 2778],XRP[283.644607000000000] |
| 02518667 | ALICE[132.800450000000000000],BICO[0.001850000000000],CRO[0.008900000000000000],ENJ[0.023900000000000],ETH[0.000011060000000],ETHW[0.000011060000000],FTT[150.000000000000000],GALA[0.009950000000000],GRT[0.003190000000000],SOL[0.004620847884640 0],SUSHI[0.000527500000000],TLM[4579.009820000000 0000],TRX[0.000180000000000],USD[0.000001122188986],USDC[218.534569420000000],USDT[0.697830068526 1565],XRP[0.002305000000000] |
| 02518670 | AAVE[0.000000020000000],BTC[0.180763588950 7140],ETH[0.197942662800000],ETHW[0.197942662800000],EUR[2579.430000000000000],FTT[0.070028018865 6840],LTC[0.000000070000000],SOL[0.000000070000000],SRM[166.955583700000000],SXP[0.131974870000000],USD[127.774581827487587 10000000000],USDT[0.000000 00133413079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02518674 | TRX[5.000000000000000] |
| 02518675 | FTT[0.0000000017270700],LINA[49.990500000000000],USD[0.347639630000000],USDT[0.000000049064110] |
| 02518680 | USD[4.290308888390142200000000000],USDT[26.334104210000000] |
| 02518681 | USD[0.383582260463200] |
| 02518686 | BTC[0.011050760000000],ETH[0.373344120000000],ETHW[0.373344120000000],EUR[0.000519307324771],FTT[7.008212230000000],SOL[3.010781380000000],USD[3.324598962599800],XRP[352.982160850000000] |
| 02518693 | ATLAS[1009.716900000000000],USD[0.009645734195000] |
| 02518695 | APE[0.089797000000000],BTC[0.000000005000000],HNT[0.098803000000000],SAND[0.616212240000000],SHIB[98556.000000000000000],SOL[0.002356638495600],TRX[0.000001000000000],USDT[0.000000108851787],XRP[0.736271000000000] |
| 02518704 | ATLAS[0.000000038000000],CRO[0.000000067190000],USD[0.000000080435658] |
| 02518707 | LTCBULL[99.300000000000000],LUNA2[0.534810640100000],LUNA2_LOCKED[1.247891493000000],LUNC[116456.142856000000000],USD[-3.192934007000000000000000],USDT[5.604648864475681] |
| 02518715 | ATLAS[1409.326000000000000],NFT (363082512152423559)[1],NFT (452221294674327561)[1],NFT (502587097059680255)[1],USD[0.776590810000000],USDT[0.000000005643570] |
| 02518724 | BULLSHIT[0.715856800000000],LTC[0.008649510000000],USD[0.110310795000000] |
| 02518733 | ETHW[0.312000000000000],TRX[0.003260000000000],USD[0.000000193444492],USDT[0.0000000071610515] |
| 02518737 | BTC[0.005398993000000],EUR[0.000000001103916],GBP[2.487926410500000],USD[0.000013177760056] |
| 02518738 | AVAX[0.000000083419937],BNB[0.000000057468027],EUR[0.000000079085506],USD[8.180814860560579] |
| 02518755 | TRX[0.000003000000000] |
| 02518759 | USD[25.000000000000000],USDT[20.000000000000000] |
| 02518761 | SHIB[5.884000000000000000],LUNA2[7.167082712000000],LUNA2_LOCKED[16.723192990000000000],USD[0.006638636884600],USDT[0.000000042642792] |
| 02518762 | MOB[0.000000048185196] |
| 02518763 | USDT[30.000000000000000] |
| 02518764 | BTC[0.000100006009800],USD[-0.486932970865823 7],USDT[0.006815675154341 0] |
| 02518773 | BAO[1.000000000000000],EUR[0.000005571827451 3],KIN[2.000000000000000],TSLA[3.000240390000000] |
| 02518776 | MTL[0.099601000000000],SOS[19100000.000000000000000],USD[3.276820880000000] |
| 02518782 | ATLAS[809.838000000000000],AURY[3.000000000000000],BTC[0.000000037120000],POLIS[0.099980000000000],USD[0.301033989062094 0],USDT[0.000000040788312] |
| 02518782 | BTC[0.008037945936531 4],USD[0.706287791910860] |
| 02518785 | POLIS[45.091980000000000],TRX[0.000001000000000],USD[0.144600457750000],USDT[0.000000069857500] |
| 02518785 | BUSD[1.193422780000000],POLIS[0.098440000000000],USD[0.000000087500000] |
| 02518786 | ATLAS[4000.000000000000000],LUNA2[1.149502640000000],LUNA2_LOCKED[2.682172827000000],LUNC[250306.620000000000000],POLIS[30.000000000000000],SOL[3.900000000000000],USD[98.626983829299740 0] |
| 02518787 | TRX[0.000001000000000],USD[26.972900415000000],USDT[36.000000000000000] |
| 02518789 | USD[0.064137481791040 0],USDT[0.000000087595996] |
| 02518790 | ATLAS[2670.000000000000000],AURY[1.000000000000000],SHIB[200000.000000000000000],TRX[16.000010000000000],USD[0.031003618829556 0],USDT[0.000000068954671] |
| 02518791 | GODS[0.063147970000000],NFT (324906821381100765)[1],NFT (340589114161778081)[1],NFT (431364507440502022)[1],NFT (431873599939940270)[1],NFT (463167297002688877)[1],NFT (503732054966416586)[1],TRX[0.483404000000000],USD[4.926661261000000],USDT[0.015718495000000] |
| 02518797 | USD[25.000000000000000] |
| 02518798 | STEP[121.200000000000000],USD[0.004146949000000] |
| 02518808 | BTC[0.000000061937606],TRX[0.000490000000000],USDT[0.843270334743621 6] |
| 02518818 | TRYB[0.000000083320000],USD[1.298760597400707 0],USDT[0.000000077678554] |
| 02518828 | ALGO[3.856000000000000],LUNA2[0.002058626837000 0],LUNA2_LOCKED[0.004803462620000],LUNC[448.270328000000000],USDT[0.019453500000000] |
| 02518829 | EUR[6229.256000000000000],AURY[12.999400000000000],TRX[0.000001000000000],USD[0.000000037000000],USDT[0.000000779925750] |
| 02518831 | EUR[0.000000035975696],USD[0.000000039846030] |
| 02518832 | AKRO[3.000000000000000],ATLAS[0.000000000845344 0],AURY[0.000299090000000],BAO[21.000000000000000],DENT[4.000000000000000],ENJ[0.084757070000000],GRT[0.000000062662370],HXRO[1.000000000000000],KIN[10.000000000000000],MATIC[0.033078050000000],POLIS[0.002146300000000],RSR[5.000000000000000000],USD[0.036110000000000] |
| 02518836 | ATLAS[0.000000027370036],AVAX[2.583333940000000],BNB[0.000000020721416],BTC[0.014893900000000],ETH[0.051192510000000],MATIC[41.594087920000000],SOL[2.400234834896392],SPELL[0.000000105678065],USDT[0.000000000730724] |
| 02518841 | ATLAS[4986.667596216328950 4],AURY[28.546170710100000],BTC[0.000000063996523],MANA[0.000000069675776],SAND[0.390637467618617 4],SOL[0.000001000000000],USD[1.127886275000000] |
| 02518843 | ATLAS[1037.227134450000000],CRO[0.012142400000000],EUR[0.070264346894976 6],USD[0.001863383860310 2] |
| 02518846 | KIN[100000.000000000000000],USD[0.000000084169826],USDT[0.104174161000000] |
| 02518848 | EUR[0.000227651159076 0] |
| 02518849 | USD[0.017443795516284 6] |
| 02518850 | USD[25.000000000000000] |
| 02518855 | BTC[0.001007706180655 0],EUR[0.000001968280259],FTT[0.543090793221000 0],USD[0.000000099255597],USDT[47.928586438657958 8] |
| 02518860 | MATIC[0.000000059101305] |
| 02518861 | TRX[0.000001000000000],USDT[0.000000007212000] |
| 02518862 | GODS[0.090860000000000],IMX[0.058000000000000],SOL[0.660000000000000],USD[2.244442831500000] |
| 02518864 | FTT[0.099276051473183 2],USD[0.000003769448 0] |
| 02518868 | DOGEBULL[0.050000000000000],KNCBULL[21.000000000000000],TRX[0.0000000470046324],USD[0.038401404850073 36],USDT[0.000000025000000] |
| 02518873 | ATLAS[13971.167561490000000],BAT[0.000000020000000],BTC[0.000000025804000],USD[0.000000153395189],USDT[0.000000083601083] |
| 02518875 | BIT[293.947940000000000],TRX[0.000001000000000],USD[2.417503900000000] |
| 02518877 | AVAX[1.600000000000000],BTC[0.052294401525370 0],DOT[7.100000000000000],ETH[3.323984880000000],ETHW[0.259984880000000],FTT[1.600000000000000],LINK[9.391702000000000],MATIC[301.749260000000000],POLIS[179.700000000000000],RUNE[15.400000000000000],SOL[1.930000000000000],USD[8145.173478646 1718046] |
| 02518878 | AKRO[3.493952780000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000078642502],USDT[0.000383433995177] |
| 02518879 | USD[0.000000079560137] |
| 02518881 | USD[0.000000088834884],USDT[0.000000078259759] |
| 02518884 | SHIB[0.382064003129000 0],SPELL[0.060065015004912],USD[0.928026009510215 0] |
| 02518886 | ATLAS[1909.814000000000000],USD[0.832071081500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02518890 | ATLAS[60813.876000000000000000],USD[2.889109884250000],XRP[0.640000000000000] |
| 02518893 | ALICE[0.000000004828000000],LINK[5.077115632000000000],SOL[0.000000008570027 3],USD[0.004802074772446000],USD[0.000000011467913 0] |
| 02518894 | DOGE[1.200000000000000000] |
| 02518899 | ATLAS[9.937300000000000000],BNB[0.000000010000000000],COPE[0.145958740000000000],TRX[0.144862000000000000],USD[-0.009225933370742 2],USDT[0.000000013100017 1] |
| 02518901 | AAVE[0.466186950000000000],AKRO[2.000000000000000000],ALPHA[1.001654320000000000],ATOM[8.554377680000000000],BAO[42.000000000000000000],BTC[0.131411990000000000],DENT[8.000000000000000000],DOGE[186.663992740000000000],ENJ[12.931796950000000000],ETH[0.714035180000000000],ETHW[0.623122330000000000],EUR[0.000000003546 2754],FTM[23.438258150000000000],FTT[1.302086530000000000],KMA[6.562321990000000000],KNG[3.000000000000000000],LRC[17.486992630000000000],LUNA2_LOCKED[0.004351554181000],MATIC[65.424677730000000000],MOB[1.698303210000000000],NEAR[16.170972530000000000],RAMP[164.592999440000000000],RSR[3.000000000000000000],RUNE[0.000117400000000],SAND[10.867052040000000000],SOL[1.380874270000000000],SRM[9.068591740000000000],TRX[64.000000000000000000],UBXT[8.000000000000000000],USDT[101.600965677147 2682],USTC[0.263992940000000],XRP[149.716807100000000] |
| 02518904 | DENT[1.000000000000000000],ETH[0.000019390000000000],ETHW[0.000019387066599 0],ROOK[0.000000009742893 2],TRX[1.000000000000000000],USDT[23.405704602890 1285] |
| 02518905 | FTT[0.000000069240000],GRT[0.000000002841809 6],SAND[0.000000007023365 1],SOL[0.000000094461550],USD[0.000002289645143],USDT[0.000000090435251] |
| 02518916 | ATLAS[9.700000000000000000],MANA[0.989000000000000],USD[0.010498080006641 4] |
| 02518918 | BNB[0.005699996573000],BTC[0.000000003261081 8],ETH[0.003000000968061 2],ETHW[0.003000000968061 2],EUR[0.000000004321355 0],FTM[0.000000058444848],LINK[0.000000007514083 5],LUNA2[0.101789099200000],LUNA2_LOCKED[0.237507898200000],LUNC[0.427900786831812 5],RUNE[0.000000050000000],USD[-3.166749417350343],USDT[0.001120008741300 00] |
| 02518919 | SHIB[17055668.678513293917 5260],USD[0.000000000106375] |
| 02518921 | ATLAS[720.000000000000000000],TRX[0.000010000000000],USD[0.131866003800000 0] |
| 02518922 | USD[0.949375010384481 3] |
| 02518933 | BAO[8.000000000000000000],FTM[0.000000003208100 0],KIN[6.000000000000000000],UBXT[2.000000000000000000],USD[0.000000100390808],USDT[0.000000021603968] |
| 02518945 | USD[0.007707908300000 00] |
| 02518946 | LTC[0.000000095000000],USD[1.204168193391164 2] |
| 02518953 | USD[5.500000000000000000] |
| 02518955 | ATLAS[0.000000014996630],BTC[0.000011300000000],MANA[0.000000000393074],TRX[0.000010000000000],USD[0.002682066077590],USDT[0.000000003785162],XRP[0.573467322774066 6] |
| 02518959 | AVAX[0.000000005859600 0],TRX[0.000006000000000],USD[0.268577565701858 0],USDT[0.000005742510 0] |
| 02518960 | CITY[0.087580000000000],USD[0.000000013611703 4],USDT[0.351629093967570 0] |
| 02518961 | FTT[0.170543220000000],POLIS[0.082520000000000],USD[0.408169008328003 6] |
| 02518966 | NFT (28988705679029904 2)[1],NFT (33760336870690610 5)[1],NFT (46096874232683588 1)[1],NFT (56137036006507834 9)[1],TRX[0.000039000000000] |
| 02518969 | GAL[0.029309000000000],LUNA2[0.000000026559100 3],LUNA2_LOCKED[0.000000061971234 0],LUNC[0.005783300000000],USD[0.000000005234826 0],USDT[0.000000001411087 1] |
| 02518970 | GOG[0.670000000000000 0],IMX[0.072000000000000],USD[2.366465505000000 00] |
| 02518972 | ALGO[0.000000005323545 6],BTC[0.000000015191388 2],ETH[0.004966653911812],FTT[1.400537182642800 0],USD[1.343689252323195 2] |
| 02518976 | BTC[0.000000015385032],USD[0.000000005000000],USDT[0.008429020319890 0] |
| 02518978 | USD[0.000000135089632],USDT[0.000000163763364] |
| 02518984 | ETH[0.000841900000000],ETHW[0.000808060000000],EUR[1.808082443264901 2],FTT[0.000000009927000 0],LUNA2[9.626654128650000],LUNA2_LOCKED[21.769908115510000 0],LUNX[6.051260410000000],SECO[1.041248750000000],USD[0.845619381318508 8],USTC[3.009343400000000] |
| 02518988 | ATLAS[619.924000000000000 0],USD[0.043810042000000],USDT[0.000000097265350] |
| 02518989 | USDT[0.000000258387705] |
| 02518991 | ATLAS[359.928000000000000 0],SAND[0.001600000000000 0],TRX[0.000001000000000],USD[0.001498241503187 5],USDT[0.000000009051541 0] |
| 02518994 | FTT[0.012190997910000 0],USD[9966.012792169800000 0],USDT[0.211476321750000 0] |
| 02518998 | SLP[0.000000071424000],USD[0.000000086702296],USDT[0.000000056520168] |
| 02519001 | ATLAS[9.794800000000000 0],BNB[0.003805870000000 0],TONCOIN[31.899734000000000 0],USD[0.110299859850000 0] |
| 02519016 | ATLAS[279.970000000000000],TRX[0.249901000000000],USD[0.283386189350000 0],USDT[0.005391095000000 0] |
| 02519020 | LUNA2[0.041143564630000 0],LUNA2_LOCKED[0.096001650810000 0],LUNC[8959.097822000000000],USD[0.000002600166744 0],USDT[0.007901200000000 0] |
| 02519027 | ATLAS[1949.864000000000000 0],USD[1.049557993842053 7] |
| 02519034 | DOT[0.000000006061870 0],ETH[0.400000000000000],USD[0.265597348173876 5],USDT[0.000000007258260 1] |
| 02519045 | BNB[0.002877570000000 0],POLIS[26.186529000000000],USD[1.164909608787570 0] |
| 02519047 | BTC[0.022771800000000 0],ETH[0.495487540000000 0],EUR[0.000000155782713],USD[0.000000013419058 1],USDT[648.632630888158 7880] |
| 02519048 | APE[0.095280000000000],ATLAS[14096.992617222537 5350],AVAX[0.097697300302051 2],CVX[0.000000066686528],MATIC[0.858000008523890],POLIS[0.000000004000000],SHIB[799840.000000000000000],SNX[0.091200000000000],USD[1.881404849808940 0],USDT[0.006864113650927 1],YFI[0.000000093511752] |
| 02519051 | FTT[0.252369866000000 0],LTC[0.000000070582890],MATIC[0.000000200000000],SOL[0.421743100000000],USD[0.000011580398036],USDT[0.000000073399980] |
| 02519055 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[9.090672750000000 0],BTC[0.001083060000000],USD[0.000000388789246] |
| 02519060 | BTC[0.000000736098610 0] |
| 02519061 | BUSD[150.203048980000000],USD[0.000000051922305],USDT[0.002730441177352 2],USTC[0.000000006800000] |
| 02519063 | BTC[0.011391620000000 0],ENJ[0.000000009136800],FTT[0.067430525407975 8],LTC[0.000000008681262],LUNA2[1.492846168000000],LUNA2_LOCKED[3.483307725000000],LUNC[4.809038000000000],PAXG[0.000000098546227],SAND[0.000000096222482],UNI[0.000000024754144],USD[-28.936788273428 1800] |
| 02519065 | ATLAS[0.003770000],SOL[0.000000077171776],USD[0.002655037195738] |
| 02519067 | USD[0.000000055981813] |
| 02519068 | USD[5.854979077967 9856] |
| 02519069 | USD[25.000000000000000] |
| 02519074 | BNB[0.000937200000000],ETH[0.000011600000000],ETHW[0.000000074232390],FTM[0.000000004000000],GBP[0.000000038741982],KIN[1.000000000000000],LUNA2[9.122104526000000000],LUNA2_LOCKED[20.530598730000000 0],LUNC[17.818590610000000] |
| 02519078 | BTC[0.000000017302815],COMP[0.000074331010000 0],ETH[0.000000083948216],FTT[0.000000973828427 0],USD[2.714019968864981 5],USDT[0.000000028794764] |
| 02519079 | ATLAS[1359.728000000000000 0],EUR[48.236193989480000],KIN[1600000.000000000000000],LUA[2000.000000000000000],POLIS[19.096180000000000 0],ROOK[8.879144000000000],TRX[0.732866000000000 0],USD[0.656088703702750 0],USDT[0.001651390000000 0] |
| 02519082 | AMPL[0.000000008799018],BTC[0.000005900000000],TRX[0.000010000000000],USD[0.001293934942450],USDT[0.000000091993263] |
| 02519084 | TRX[0.000000800000000],USD[0.000000074069118],USDT[1887.855453063726 5396] |
| 02519088 | ATLAS[11030.000000000000000],POLIS[74.385864000000000 0],USD[1.023104194587500 0] |
| 02519089 | USD[33.289367698795595 9500000000000],USDT[0.000000005868020] |
| 02519095 | USDT[422.002144750000000 0] |
| 02519097 | TRX[0.249312000000000],USD[0.035790712100000 0],USDT[113.218768966750000 0] |
| 02519099 | SAND[152.970930000000000 0],USD[71.897096370000000 0],USDT[0.000000004326133] |
| 02519102 | ATLAS[9.078265631591484 5],MTA[0.000000056043412],TRX[0.000001000000000],USD[0.000000111241319],USDT[0.000000043350580] |

Case 22-11068-JTD Schedule 972 Priority Filed 03/15/23 Unsecured Claims Doc 972 Filed 03/15/23 Page 1054 of 2545

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02519104 | ETH[0.000000089442046],IMX[0.000000046477100],USD[12.933053773500000000000000000] |
| 02519108 | BCH[0.000554030000000],LTC[0.000199400000000],USDT[0.187607260864032] |
| 02519112 | BTC[0.012093217000000000],DFL[9.667500000000000],ETH[0.000915450000000],ETHW[0.000915450000000],HNT[0.098309000000000000],RUNE[0.081760000000000000],SOL[0.018738400000000000],TRX[0.000090000000000],USD[0.005453300750000],USDC[1518.220077500000000],USDT[0.005438179250000] |
| 02519127 | TRX[0.000001000000000],USDT[1.098569850000000] |
| 02519130 | BNB[0.000000000000000],USD[3.241292919114472472] |
| 02519131 | BTC[0.399958173000000],FTT[319.501682638022339],SRM[3.428220070000000],SRM_LOCKED[60.861336310000000],USD[20471.008039484701540],USDT[0.000000151582568] |
| 02519136 | GODS[0.090348000000000],USD[62.269727556750000] |
| 02519144 | USD[0.000000087649440],USDT[0.000000082469430] |
| 02519147 | ATLAS[519.948700000000000],SRM[6.111804730000000],TRX[0.000001000000000],USD[0.090168668362500],USDT[0.001608000000000] |
| 02519148 | USD[0.000000009883511],USDT[1.599047864136957S] |
| 02519154 | USD[0.028445550000000] |
| 02519158 | BNB[0.000000100000000],SAND[0.000000039412961],SGD[0.000000036470920],SOL[0.000000009500000],TRX[0.000783000000000],USD[0.969350828200561] |
| 02519161 | 1INCH[0.302335189080360],BCH[0.000251944510900],BTC[0.000076135500810],ETH[0.001294834203660],ETHW[0.003364257344276],HT[0.013421678612870],SUSHI[0.049150672704840],USD[0.018424271383755],USDT[756.857557303783824],XRP[0.134716089685060],XRPBULL[1000.000000000000000] |
| 02519178 | BTC[0.000000594116421,FTT[0.000000016002730],LTC[0.000000001745558],USD[0.000000164502964],USDT[0.000000009857680] |
| 02519181 | ATLAS[399.924000000000000],USD[1.160067086925000],USDT[1.730000000000000] |
| 02519182 | BAO[4.000000000000000],BTC[0.000001800000000],DENT[1.000000000000000],GENE[0.000795710000000],IMX[90.754342594170000],KIN[5.000000000000000],POLIS[19.163883070000000],RSR[1.000000000000000],SKL[1524.947288330000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000038367011],USDT[0.000000175759473] |
| 02519185 | ATLAS[0.000000006128650],POLIS[27.339247734960-8714] |
| 02519190 | USD[0.223603762159022],USDT[0.000000009167277] |
| 02519193 | BTC[0.045717667815650],BUSD[10.000000000000000],ETH[0.049831618055255],ETHW[0.1406835600000000],FTT[0.000000042839400],LTC[0.000000000805400],USD[90.1127118843423731],USDT[0.000000061961206],XRP[0.035755030000000] |
| 02519195 | ATLAS[1000.000000000000000],USD[207.455933190000000],USDT[0.000000016155190] |
| 02519201 | ATLAS[0.000799042920076361,BAO[1.000000000000000] |
| 02519203 | USD[0.006422990000000],USDT[0.003567410000000] |
| 02519205 | BTC[5.438403873900000],ETH[0.000000120000000],ETHW[0.000000086613437],FTT[27.092896800000000],INDI_IEO_TICKET[1.000000000000000],NFT (288464194625709463)[1],NFT (428703632944346157)[1],NFT (501794399070393398)[1],USD[3.012107979576760,USDT[0.000000006250000] |
| 02519208 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],STEP[0.000000002878360],TRX[0.000000047771356] |
| 02519209 | AKRO[4.000000000000000],AUDIO[1.023341820000000],BAO[4.000000000000000],CLV[79.665456920000000],DENT[1.000000000000000],GALA[0.004837580000000],KIN[4.000000000000000],LRC[0.003063940000000],RSR[1.000000000000000],SGD[0.017362469529335],SHIB[4562.043795620000000],TLM[0.079000440000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.218835644707371S] |
| 02519211 | BNB[0.000000009404640] |
| 02519217 | USD[0.000000006468791S] |
| 02519218 | BNB[1.955597238542736S],BTC[0.000000004473979],CEL[0.000000005084118],ETHW[0.000000024027400],EUR[0.000198058116552],LDO[0.000000004684971],LTC[0.000000004937386B],NEXO[0.000000058504024],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.003792835993201],USDT[0.000024372967982] |
| 02519221 | ATLAS[0.000000004547000],ETH[0.000000065318154] |
| 02519225 | LTC[0.006889690000000],USD[0.000000169106999S],USDT[0.000000056892544] |
| 02519230 | ATLAS[2680.000000000000000],TRX[0.000001000000000],USD[1.198988854000000],USDT[0.000000067624830] |
| 02519239 | BNB[0.136847900000000],ETH[0.001000000000000],ETHW[0.001000000000000],MTA[0.999660000000000],USD[8.168316221018902600000000],USDT[0.000000373590840G] |
| 02519244 | SHIB[52799.230000000000000],USD[0.004786160000000] |
| 02519249 | USD[0.000000017816656S],USDT[0.070541213825972O] |
| 02519250 | USD[0.000553838471077J] |
| 02519251 | ATLAS[388.865608070000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.020000007729864],VGX[21.476191230000000] |
| 02519252 | BTC[0.000000028266236],USD[0.003750758228118G] |
| 02519256 | CHR[1583.413870000000000],FTM[6.997370000000000],GBP[1456.265175473996125G],LOOKS[28.036115743512297B],LRC[14.946260000000000],USD[0.000000064381334],USDT[0.000000113799261] |
| 02519263 | FTT[0.095231000000000],USDT[0.000000033124200] |
| 02519266 | APE[1.399071910000000],BNB[0.007985437361000],COIN[0.010029743670000],ETH[0.001014876475000],ETHW[0.001010062195750F],FTM[1.023752446003590O],GMT[4.003507200000000],LUNA2[0.000000370000000],LUNA2_LOCKED[0.000008740000000],LUNC[0.028843649568380O],OKB[0.211151285547920O],SAND[0.999810000000000S],SOL[0.030881499374130O],TRX[32.779411875322140O],USD[31.615682167329364B],USDT[11.260551861021317Z] |
| 02519269 | BTC[0.000017141450000],SOL[49.050000000000000],USD[2.839857422800000O],USDT[0.001519000000000] |
| 02519273 | USD[74.637650243825000J] |
| 02519275 | ATLAS[10577.884000000000000],USD[0.207724145648552G],USDT[0.000000011486720] |
| 02519279 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[10.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],KIN[13.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],STEP[60399.677841710000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000058165788] |
| 02519281 | OMG[0.000000019845500],TRX[0.000001000000000],USD[0.000000322946041],USDT[0.000000012341253] |
| 02519283 | CRV[2.000000000000000],EUR[0.000000502126851,GRT[10.000000000000000],MANA[10.000000000000000],REEF[270.000000000000000],RSR[220.000000000000000],SAND[3.000000000000000],SPELL[300.000000000000000],SRM[1.000000000000000],STEP[10.700000000000000],TLM[37.000000000000000],USD[0.216704848000000],USDT[2.216020000000000S] |
| 02519284 | ATLAS[269.626703010000000],BRZ[0.537444160000000],CRO[64.833768270000000],PERP[0.203304070000000],POLIS[3.698649154000000],USD[-0.057488580335591S],USDT[0.060473301571904] |
| 02519289 | USD[3.231447577000000] |
| 02519292 | USD[20.000000000000000] |
| 02519294 | ETH[0.000895260000000],ETHW[0.000895260000000],USD[1.102436943250000] |
| 02519301 | ATLAS[9.786000000000000],USD[0.000000059228594],USDT[0.000000055331996] |
| 02519307 | ATLAS[2533.633889222000000000],USD[0.407785438250000],USDT[0.000000119749897] |
| 02519309 | ETH[0.000000100000000],ETHW[0.000000074456160],USD[28475.349558102407507G],USDT[0.000000019867697] |
| 02519318 | ATLAS[0.000000019244278],BTC[0.000000073123145],ETH[0.000000004690769],USD[0.000000049587282],USDT[0.000330713631986] |
| 02519320 | ETH[0.296000000000000],ETHW[0.296000000000000] |
| 02519324 | ATLAS[2510.000000000000000],USD[1.314991704750000],USDT[0.000000085784830] |
| 02519327 | GOG[132.000000000000000],GST[603.470000000000000],TRX[0.000350000000000],USD[0.017076444985911],USDT[0.523549690000000000] |
| 02519329 | BTC[0.002103914220000],FTT[1.500000000000000] |
| 02519331 | BNB[0.000000097000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02519332 | AURY[61.0924835410472936] |
| 02519336 | USD[25.000000000000000] |
| 02519340 | BNB[0.006696550000000],USD[0.0167634607386680] |
| 02519341 | ATLAS[30446.064000000000000],POLIS[0.086740000000000000],USD[0.6530470652184000],USDT[0.0000000702053312] |
| 02519344 | ATLAS[239.954400000000000],USD[0.020240262000000],USDT[0.000000009923208] |
| 02519346 | AKRO[2.000000000000000],BAO[6.000000000000000],GBP[0.003106372878431 6],KIN[5.000000000000000],RSR[3.000000000000000],SPELL[23138.572559010000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000307285646] |
| 02519349 | LUNA2[1.507056613000000],LUNA2_LOCKED[3.516465430000000],LUNC[328164.750377900000000],USD[3.244749354539 6575] |
| 02519350 | ATLAS[0.000000030142537],AURY[0.000000020444060],IMX[0.000000064676591],SOL[0.000000100000000],TLM[0.000000033327694],USD[0.000000097891997],USDT[0.000000074553741] |
| 02519351 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.011281920000000],DENT[1.000000000000000],ETH[0.209218132000000000],EUR[0.305321702529548 6],FTT[0.640027420000000],KIN[7.000000000000000],SOL[2.30678223000000 0],TRX[3.000000000000000] |
| 02519354 | BTC[0.000099164980606 1],ETH[0.000000003612726 7],FTT[0.491125749139320 1],RAY[0.000000000642981 2],SOL[2.000000000716761 2],USD[-108.594115409865819 4],USDT[449.06615600376234 6],XRP[1.662189250000000] |
| 02519355 | BTC[0.000008898820 0],ENJ[0.000000007712000],ETH[0.000000006870000],SOL[0.000000009100000],USD[0.000000087240000] |
| 02519356 | ATLAS[615270.000000000000000],DOGE[0.530400000000000],LINK[0.042040000000000],SOL[0.000728000000000],USD[1.089496338350000 0],USDT[50427.240612436250000 0] |
| 02519363 | TRX[0.000001000000000],USD[-0.007044562812500 0],USDT[0.008821000000000] |
| 02519365 | BTC[0.000000095908431],ETH[0.000000003867859],SAND[0.000000049600000],USD[0.000393777353674] |
| 02519370 | USD[0.001808418217834 0],USDT[0.556251245636116 0] |
| 02519373 | ATLAS[370.000000000000000],POLIS[4.383757130000000],SOL[0.043857160000000],USD[1.057433251612500 0] |
| 02519377 | BTC[0.000000057091644],EOSBULL[0.000000033881700],FTT[2.571576798705957 0],LTC[0.000000000029274 1],TLCBULL[0.000000003717119 8],MTA[0.000000046347522 2],OMG[0.00000003764188 0],RAY[98.751391579152110 5],STEP[0.000000005964800] |
| 02519380 | BCH[1.983681422000000 0],BNB[0.487283600000000 0],BTC[0.043552929465168 5],BVOL[0.00008990000000 0],CEL[0.335459800000000 0],DOGE[1968.225682000000000 0],ETH[0.099027304000000 0],ETHW[0.299176778000000 0],FTT[7.742298707205292 2],LINK[0.494941800000000 0],LTC[4.05935046000000 0],MANA[560.341448514794030 0],MATIC[53.54520000000000 0],OMG[2.000000000000000 0],SAND[0.000000000000000],SOL[5.179819942538000 0],SUSHI[188.942319000000000],SXP[0.071947600000000 0],TRX[15.456094000000000 0],UNI[0.146976300000000],USD[12.563747611606888 9],XRP[8.759778000000000 0],YFI[0.001195414850000 0] |
| 02519382 | USD[0.000000198760003],USDT[0.000000042996568] |
| 02519383 | ATLAS[519.896000000000000],TRX[0.000003000000000],USD[0.000000017910962 0],USDT[0.000000006469830] |
| 02519384 | BNB[4.979899280000000],BTC[0.620007590000000],ETH[4.995000000000000],USD[21.017475591100000],XRP[12246.99200000000000 0] |
| 02519390 | AKRO[2.000000000000000],ATLAS[80072.291787826024914 7],BAO[7.000000000000000],FTT[78.323863480000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.731166780000000 0],TRX[8.000000000000000],XRP[0.056405200000000] |
| 02519406 | FTT[73.450000000000000],USD[2.848413933112500 00] |
| 02519406 | EUR[0.000000078333040],USD[0.000000002276100] |
| 02519408 | GALFAN[3.600000000000000],TRX[0.400000000000000],USD[0.165167823600000 0] |
| 02519409 | ATLAS[1680.000000000000000],USD[0.603792359000000 0] |
| 02519414 | DAI[0.000000006383 7043],FTT[25.000000000000000],PERP[0.000000011742228],SOL[195.860000000000000],USD[0.013272281491852 6],USDT[10031.475283289113404 7] |
| 02519420 | ATLAS[9.806200000000000],MANA[0.990500000000000],USD[0.020310477895936],USDT[0.000000007158731 2] |
| 02519422 | USD[5.666928892500000 0] |
| 02519423 | BTC[0.000000093393400],USD[0.066572047419526],USDT[0.000000008493092 0] |
| 02519425 | BTC[0.000000100502530],CEL[0.000000034308100 6],FTT[0.000000134527280],SOL[0.000000038405525],USD[136.166160527330234 7] |
| 02519433 | BTC[0.000000019367700],DFL[0.000000057394400],ETH[0.000000014731000],EUR[0.000000059100380],RAY[0.000000092400000],SOL[0.000000064499284],USD[0.680817187973193 0],USDT[0.000315662030510 6] |
| 02519435 | CEL[0.000000046180510],USD[0.000000006610813] |
| 02519437 | ATLAS[0.026832204007800],USD[0.040681531250000 0] |
| 02519443 | USD[25.000000000000000],USDT[10.000000000000000] |
| 02519448 | ATLAS[1865.174880615995983 7],BAO[3.000000000000000],BRZ[0.007419492716130 0],BTC[0.000099570000000000 0],KIN[5.000000000000000],POLIS[6.330060800000000] |
| 02519449 | USD[0.024307165196682 4],USDT[0.000000023804538] |
| 02519452 | BNB[0.000000035693420],BTC[0.000000060000000],ETH[3.306415532713071 0],FTT[2.443706490100000],MATIC[1137.000000000000000],USD[4555.010009774326996 7],USDT[0.000000132435446] |
| 02519458 | BTC[1.351466844090298],BULL[0.000000007246060],FTT[0.000000095184536],UNI[0.000000006473500],USD[1.055293695208587 8],USDT[0.000000001849943] |
| 02519462 | AKRO[1.000000000000000],AURY[41.292079560000000],BAO[3.000000000000000],EUR[0.044978472404548 5],GODS[147.687159460000000],KIN[5.000000000000000],LINA[10127.693469060000000],TRX[1.000000000000000],USDT[0.000529215241408 6],XRP[0.005474990000000] |
| 02519465 | XRP[33.252190070000000] |
| 02519471 | ATLAS[1540.000000000000000],USD[0.526923468058663 0],USDT[0.000000002244218 0] |
| 02519474 | ATLAS[395.792555270000000],BAO[4.000000000000000],GENE[5.449416470000000],KIN[4.000000000000000],TONCOIN[25.923495700000000],USD[0.000000089113346 4],USDT[0.000001878999626] |
| 02519477 | BNB[0.093059830000000],TRX[0.000001000000000],USD[0.000005151891611 4] |
| 02519485 | ASD[1.899620000000000],ATLAS[179.976000000000000],ENJ[0.999600000000000],MNGO[49.990000000000000],POLIS[1.700000000000000],SAND[1.000000000000000],USD[0.097762745000000 0] |
| 02519486 | XRP[52.750000000000000] |
| 02519493 | DOGE[16.000000000000000],ETH[0.000000041596646],LUNA2[0.000000020000000],LUNA2_LOCKED[5.196032618000000],TRX[0.000000035039800],USD[0.000000107961417],USDT[0.063666773298373 0] |
| 02519498 | AXS[6.000000000000000],BTC[0.002200000000000],USD[2.574020161000000 00] |
| 02519499 | BAO[1.000000000000000],ETHW[0.025717680000000],FTT[138.950513740000000],KIN[1.000000000000000],SOL[0.553603640000000],UBXT[1.000000000000000],USD[0.000000023241140 7],USDC[2000.000000000000000] |
| 02519505 | ATLAS[1669.736000000000000],USD[0.000000164723207],USDT[0.000000055002269] |
| 02519508 | BTC[0.000000004000000],ETH[0.002835400000000],ETHW[0.002835300000000],EUR[0.000018963705279 5],USD[0.000010768378815 6] |
| 02519510 | ADABULL[0.055788840000000],ALGOBULL[9850000.000000000000000],USD[44.232282697736103 0],USDT[0.000000077077851],VETBULL[65.400000000000000],XTZBULL[578.000000000000000] |
| 02519514 | BRZI[0.009257685272504 0],USD[0.000000048326155] |
| 02519517 | FTT[0.623862608138233 2] |
| 02519524 | USD[15.000000000000000] |
| 02519527 | ATLAS[1500.000000000000000],USD[1.130510035012500 0] |
| 02519529 | ENJ[1656.771300000000000],FTM[0.000000019000000],LUNA2[0.001965316150000 0],LUNA2_LOCKED[0.004585737684000 0],TRX[0.004280000000000],USD[0.020030703650000 0],USTC[0.278200000000000 0],WBTC[0.000000060000000] |
| 02519530 | BTC[0.049038159146500],CUSDT[0.000000029541100],DFL[240.000000000000000],ETH[0.380935538291630 0],ETHW[0.378864951076780 0],EUR[0.001172583150735 1],FTT[10.104105940000000 0],OMG[0.000000007106600],RAY[234.203424157171914 8],SOL[10.561979590000000 0],SRM[148.735719680000000 0],SRM_LOCKED[2.5995 2567000000000],USD[0.000000021919889 6],USDT[530.385189298] |
| 02519533 | AURY[14.997600000000000 0],TRX[0.000003000000000],USD[1.176485730800000 0],USDT[0.000000048659650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02519534 | ATLAS[92.885193202718981O],SHIB[0.000000000329476881,USD[0.00000000929958508],USDT[0.000000180004850] |
| 02519537 | TRX[0.00155400000000000],USD[0.0000000133573387],USDT[0.0000000069235908] |
| 02519539 | ATLAS[2999.32360000000000O],KIN[419998.100000000000000],TRX[0.000001000000000000],USD[0.0273716816345000],USDT[0.000000249413478] |
| 02519542 | AKRO[1.000000000000000],ATLAS[0.317977565391160O],BAO[4.000000000000000],BNB[0.048169204426620O],BRZ[0.0000000024817048],KIN[67547.767851418189344],MAPS[8.111403770000000O],TRX[81.196522710112000O],USDT[0.0000000053196905] |
| 02519543 | 73.458248607421960O],NFT [355387330567344328][1],NFT [507204146569058731][1],USD[0.0000000062942240] |
| 02519549 | USD[0.663991601495303S],USDT[0.009374150000000O] |
| 02519551 | USD[-4794.63116649246808181,USDT[5869.800457444186485S] |
| 02519554 | USD[0.320667280038184Z],USDT[0.000000014396972T] |
| 02519555 | ENJ[14.812490042672732O],SHIB[8143260.032447550000000O],SOL[0.000000098723391],USD[0.0000000080205644] |
| 02519559 | USD[10.259031430530000O],USDT[0.0045210000000O] |
| 02519560 | USD[0.0000000059140000] |
| 02519565 | TONCOIN[0.0492800000000000O],TRX[0.001555000000000O],USD[0.000000076330690],USDT[354.500391250818709O] |
| 02519570 | USD[0.000000094914462],USDT[0.000000019845518] |
| 02519573 | USD[5.082491536000000O] |
| 02519576 | USD[0.175974206000000O] |
| 02519579 | SHIB[599940.000000000000000O],USD[30.195877816414145142] |
| 02519580 | CHZ[3.861386140000000O],POLIS[44.594813000000000O],USD[0.6948589993025000],USDT[0.002317000000000O] |
| 02519581 | ETH[0.000000100000000],USD[0.0000000875203451,USDT[0.0000024372590158] |
| 02519583 | BNB[0.000000004000000O],DAI[0.000000095041530],GRTBULL[24.391754000000000O],USD[0.0240136486012779],USDT[3.0452361272900524] |
| 02519585 | BTC[0.000000097000000O],LUNA2[0.000000365736992],LUNA2_LOCKED[0.000000085338631A],LUNC[0.0079640000000000O],USD[0.1421118245122436],USDT[0.0050496095828726] |
| 02519587 | ATLAS[1145.757218020000000O],USD[0.7616447822878860],USDT[0.000000108339147] |
| 02519588 | IMX[0.089721000000000O],USD[0.0006842390000000O],USDT[0.000000075485770] |
| 02519589 | FTT[0.000000011911800O],LUNA2[0.000901176721900O],LUNA2_LOCKED[0.002102745684000O],LUNC[0.003216000000000O],TRX[0.947626000000000O],USD[-0.00000038262555641,USDT[805.572293607165548S],USTC[0.1275638270954789] |
| 02519590 | BNB[0.000000009657910O],MATIC[0.000000049025965],USD[0.000000004099936],USDT[0.000000009386220O] |
| 02519591 | BTC[0.000000045984000],CEL[83.609315408586110O],USD[0.000000448131751] |
| 02519593 | USD[0.0000000089555588],USDT[0.0000000045912500] |
| 02519594 | BNB[0.000000022290180],BTC[0.000000035648450],FTM[0.000000007763730],FTT[0.0000000078374481,SPELL[0.000000100000000],USD[0.2581911426569859],USDT[0.0000000037500000] |
| 02519595 | FTT[0.014191680311840O],USD[0.000000149895380],USDT[0.0000000086428178] |
| 02519599 | BNB[153.939812580000000O],FTM[0.532720000000000O],USD[2.166548099559396OO],USDT[118386.573122967160813S] |
| 02519606 | ATLAS[422.578698520000000O],POLIS[7.390626550000000O],USDT[0.000000044112563S] |
| 02519607 | APE[74.000000000000000O],BICO[9.000000000000000],BTC[0.023087726000000O],CRO[8.437500000000000O],ETH[1.895729440000000O],ETHW[1.895729440000000O],LTC[0.002489300000000O],LUNA2[1.630546301000000O],LUNA2_LOCKED[3.804608036000000O],LUNC[355054.890000000000000O],MANA[0.607330000000000O],MATIC[14.69.895500000000000O],SAND[0.987460000000000O],USD[0.898707090319181G],XRP[0.208460000000000O] |
| 02519611 | TRX[0.000001000000000O],USD[0.302862500000000O],USDT[0.000000041796620] |
| 02519613 | ETH[1.999820000000000O],ETHW[1.999820000000000O],EUR[1070.873236755962359I],USD[-1522.354590141813062100000000O],USDT[1.125172089509805SO] |
| 02519618 | ATLAS[2633.004518910800000O],POLIS[0.043865206118000O],USD[0.0985440825686978] |
| 02519630 | ATLAS[562.182662110000000O],USD[0.000000049310086] |
| 02519634 | BNB[0.000000087571419],BNBBULL[0.000000001718200O],BTC[0.000000045393O0],DOGE[0.000000080224200],ETH[0.0000004030859761,ETHBEAR[112020313.876086950000000O],ETHBULL[0.0000000044116110O],LTCBEAR[16296.740000000000000O],MATICBEAR2021[401923.600000000000000O],TRX[0.000190004085873B],USD[0.0079657957903035O],USDT[0.0000000050351O],XRP[0.000000017227176] |
| 02519635 | TRX[0.000001000000000O],USD[0.0000000050000O],USDT[0.0000000596446600] |
| 02519637 | ATLAS[0.998100000000000O],USD[0.5667485914570000] |
| 02519638 | USD[0.0000000504604978] |
| 02519640 | USDT[0.0000000058400000] |
| 02519641 | TONCOIN[198.760240000000000O],TRX[0.000001000000000],USD[150.0080952100000000] |
| 02519651 | ATLAS[3210.000000000000000O],TRX[0.463629000000000O],USD[0.3185922976625000],USDT[0.008397621650000O] |
| 02519654 | AVAX[0.000000010000000],FTT[0.065387686825017T],USD[0.0055602728000000] |
| 02519655 | BTC[0.000000086472347],FTT[0.0002047275175501,USD[1.9862352800000000] |
| 02519656 | SHIB[290000.000000000000000O],USD[1.938369900000000O] |
| 02519657 | USD[-0.011078341553875I],USDT[0.0586746000000000] |
| 02519658 | ATLAS[1329.007030419825399Z],DOGE[0.000000016684688],TRX[0.000001000000000O],USD[0.000000077295132] |
| 02519662 | TRX[0.00001000000000O] |
| 02519664 | AKRO[1.000000000000000O],TRX[0.044235817615208S],USDT[0.000000102370961] |
| 02519677 | ATLAS[0.097287510000000O],BAO[1.000000000000000O],BTC[0.000000051100184],TRX[1.000000000000000O],USDT[0.0000000054446078] |
| 02519678 | BTC[0.082703400000000O],BUSD[7442.050287380000000O],ETHW[0.283612290000000O],FTT[1.373107980000000O],USD[0.0000000075000000] |
| 02519680 | AVAX[0.000000078587440],BNB[0.000000001581249],BTC[0.000000082000000O],LTC[0.000000080000000O],LUNC[0.004310110000000O],MATIC[0.000000052949395],NFT [315684466276222848][1],NFT [364128166882610416][1],NFT [542409673302145405][1],NFT [563726955454337683][1],SOL[0.000000037135251,TRX[0.000000064994276],USD[0.000000359666777],USDT[0.0665492331148769] |
| 02519684 | USD[0.0038515700000000] |
| 02519691 | ATLAS[6.366000000000000O],USD[0.000000116241576],USDT[0.0000000077669880] |
| 02519692 | BTC[0.004318930000000O],CRO[929.516326790000000O],ETH[0.373531910000000O],ETHW[0.373375050000000O],LUNA2[2.116668633000000O],LUNA2_LOCKED[4.763864706000000O],LUNC[6.583639160000000O],SAND[151.160764299768569O],SOL[5.235240193281464T] |
| 02519695 | USD[0.0054042587000000] |
| 02519697 | BOBA[0.998195000000000O],BTC[0.000000083775459],TRX[0.000030000000000O],USD[0.000000133228790],USDT[-0.000000244013519B] |
| 02519698 | EUR[0.868203300000000O],USD[1.742195268700000O],USDT[1.828022990000000O] |
| 02519699 | TRX[0.000030000000000O],USDT[0.0000000162281O5] |
| 02519702 | SHIB[0.000000008115600O],USD[0.0089484078926452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02519711 | HNT[0.9905550000000000],SOL[0.0000000203188888],STARS[0.0000000608422293],TRX[0.0000000333831558],USD[2.0748017326504885],USDT[0.0000002794988225] |
| 02519716 | BTC[0.0000000067058114],FTT[0.0000000076012415],SLP[0.0000000150760588],STEP[0.0000000027062517],USD[4.5954481673928310000000000],USDT[0.0062092819816059],XRP[0.2652778784043054] |
| 02519717 | USD[0.0000001352104400],USDT[0.0000005739740864] |
| 02519720 | USD[0.0000000018307648],USDT[0.0085438600000000] |
| 02519722 | ATLAS[150.0000000000000000],USD[21.4716012442500000000000000] |
| 02519724 | USD[20.0000000000000000] |
| 02519727 | USD[0.0000000022989348],USDT[0.0000000239906958] |
| 02519730 | USD[500.0000000000000000] |
| 02519732 | USDT[0.0000000750128676] |
| 02519734 | USD[0.0000000112667512],USDT[0.0000000065676484] |
| 02519735 | BTC[0.0007459900000000],FTT[15834.1862150000000000],KIN[6125473246.5000000000000000],LUNA2[0.1834465792000000],LUNA2_LOCKED[0.4280420181000000],LUNC[39945.8788407000000000],UBXT[9368000.0000000000000000],USD[606426.2411642605303861],USDT[77.7122559771921404] |
| 02519737 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000038799441],USDT[0.0000000001288347] |
| 02519741 | BTC[0.0005319401500875],ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[150.6366866875250000000000000],USDT[0.0000000110468398],XRP[5.0000000000000000] |
| 02519743 | USD[10.0000000000000000] |
| 02519746 | FTT[0.0001994300000000],USD[0.0000000103841004],USDT[0.0000000014373720] |
| 02519752 | USD[0.5658500685042610],USDT[0.0000000018438020] |
| 02519756 | BTC[0.0002039400000000],USD[0.0000000092021877],USDT[0.0000000042801333] |
| 02519766 | LUNA2[0.0000000005000000],LUNA2_LOCKED[1.6938508100000000] |
| 02519774 | ETH[0.0000000090372000],USD[0.8041124715144680] |
| 02519777 | 1INCH[2.2710881312532000],AKRO[182.9652300000000000],ATLAS[500.0000000000000000],AUDIO[16.9962000000000000],CRO[69.9810000000000000],DOT[0.19962000000000],FTM[7.9988600000000000],GALA[29.9943000000000000],HUM[29.9943000000000000],KIN[99981.0000000000000000],MATIC[10.7626346108190000],RAY[1.2048148300000000],RUN[21.0000000000000000],SLP[79.9848000000000000],SOL[0.1799981000000000],SPELL[1199.7720000000000000],TOMO[3.3815799677079000],UBXT[249.9625000000000000],USD[28108603102294000],USDT[0.0000000161305578] |
| 02519785 | APT[0.0000000051599272],AVAX[0.0000000007378720),ETH[0.0000000009376582l],FTT[25.0000000062974375],SOL[0.0000000022747200],USD[0.1919454480682208] |
| 02519790 | 1INCH[0.9760600000000000],ALCX[0.0009213400000000],AMPL[0.1376732725273027],AUDIO[9.9908000000000000],BADGER[0.0189531000000000],BAND[0.1857500000000000],BAO[1858.4500000000000000],BEARISH[3353.8000000000000000],BLT[0.8985400000000000],BNB[0.0399528420000000],BOBA[0.1788720000000000],BVOL[0.0000000000000000],CEL[0.1965230000000000],CREAM[0.0378603000000000],CRO[9.9772000000000000],CRV[2.9931600000000000],DAWN[0.1921150000000000],DFL[10818.8144000000000000],DOGE[739.0786064000000000],DOGEBEAR2[202.1057533410000000],DYDX[0.0935210000000000],EDEN[0.0689160000000000],ETH[0.0049932383979200],ETHHEDGE[0.0084852520000000],ETHW[0.0049932383979200],FIDA[0.9971500000000000],FTM[0.9715000000000000],FTT[1.4853270793970428],GALA[9.9677000000000000],GODS[0.0978910000000000],HGET[0.0424665000000000],HNT[0.2986510000000000],HT[0.1985560000000000],HUM[0.9210000000000000],IMX[0.4701800000000000],JST[9.8841000000000000],LINK[0.0981950000000000],LTC[0.0299373000000000],LUA[0.1966443700000000],LUNA2[0.0003844388797000],LUNA2_LOCKED[0.0089702405270001],LUNC[83.7123754500000000],MATIC[39.9810000000000000],MATICBEAR2021[260.1860000000000000],MCB[0.0196371000000000],MER[1.4938400000000000],MNGO[9.9848000000000000],OXY[1.8755500000000000],PUNDIX[0.0859330000000000],RAY[0.9965800000000000],ROOK[0.0019773900000000],RSR[9.2419000000000000],SECO[0.9990500000000000],SLND[0.0983470000000000],SLP[9.5459000000000000],SNX[0.9783400000000000],SOL[0.0095690000000000],SPELL[88.5370000000000000],SRM[2.9973628000000000],STEP[0.1477310000000000],SXP[0.0885050000000000],TOMO[0.1922290000000000],TULIP[27.4955730000000000],UNI[2.3490595000000000],USD[0.0000000088011176],VGX[4.9494600000000000],WAVES[1.4992400000000000],WRX[0.9694100000000000] |
| 02519791 | ETH[0.0000000090372000],USD[0.8041124715144680] |
| 02519795 | AKRO[1.0000000000000000],EUR[0.0131987639775350] |
| 02519795 | MANA[0.0000000578000000],USD[0.0010543632473392] |
| 02519798 | ATLAS[5519.3892431200000000],USD[0.0000000556423957],USDT[0.0001789240] |
| 02519798 | ATLAS[5.5528487720000000],CRO[3.6701618196020000],POLIS[0.0182699825198885],USD[0.1341837950000000],USDT[125.2300607898015655] |
| 02519802 | EUR[0.0002528536198221],MATIC[0.0000000084332038],SOL[14.8171914253891302] |
| 02519805 | USD[0.0000000095260000] |
| 02519806 | TRX[0.0007840000000000],USD[0.0000000029018716],USDT[0.0000000398193910] |
| 02519807 | EUR[40.7244825638436532],FTM[5.1521675100000000],SHIB[286286.8594331500000000],SOL[0.1209165100000000],XRP[23.6491479500000000] |
| 02519808 | USD[0.0000000068140000] |
| 02519809 | BNB[0.0081046000000000],CRO[9.9840000000000000],FTT[0.0500000000000000],SHIB[99940.0000000000000000],USD[0.4182346266000000] |
| 02519811 | ETH[0.0480000000000000],ETHW[0.0480000000000000],FTT[30.7038154911768553],LUNA2_LOCKED[23.7968971600000000],LUNC[1757170.2186966000000000],USD[0.0000012174773002],USDT[0.0000000112407186] |
| 02519817 | USD[1.8906205100000000] |
| 02519823 | LINK[0.0077250400000000],USD[-0.0053010766671310],USDT[0.0000000034535591] |
| 02519823 | USD[0.0000000013333186] |
| 02519824 | SHIB[390377.4796990300000000],USD[0.0000000000003268] |
| 02519828 | TRY[0.0000000946400000],USD[0.0000000079133798],USDT[0.0000000036844877] |
| 02519829 | BTC[0.0000683272336575],TRX[0.0000040000000000],USD[0.0057857816590401],USDT[3.3600000024631245],XRP[0.8528000000000000] |
| 02519830 | BNB[1.6599887000000000],ETH[1.5451174100000000],ETHW[1.5451174100000000],FTT[31.5307366800000000],SRM[3.3669586700000000],SRM_LOCKED[21.4130413300000000],USD[1603.5201870405371259],USDC[2.0000000000000000],USDT[283.3169715977942431] |
| 02519839 | USD[25.0000000000000000] |
| 02519841 | AKRO[1.0000000000000000],ATLAS[0.0000000046586974],BAO[7.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000018054123],KIN[7.0000000000000000],TRX[0.0000000076446211],TRY[0.0000000086779214],UBXT[2.0000000000000000],USDT[0.0039155806533401],XAUT[0.0000000098960000] |
| 02519847 | POLIS[0.0979480000000000],TRX[0.0000010000000000],USD[0.0000000075987160],USDT[0.8821721341903506] |
| 02519847 | ATLAS[10.0000000000000000],USD[0.0062919599750000] |
| 02519850 | ATLAS[1579.9880000000000000],BIT[52.0000000000000000],FTT[0.9010906735493319],MAPS[242.9496000000000000],USD[0.0889031980000000],USDT[25.4382582495000000] |
| 02519863 | USD[0.1527028707500000] |
| 02519865 | ADABULL[0.0000000559154469],BNB[0.0000000002579327],BTC[0.0000000050161307],DOGE[0.0000000087497260],ETH[0.0000000013945252],ETHBULL[0.0000000006846638],EUR[0.0000000821365658],FTT[0.0000000336510721],LINK[0.0000000097155550],MANA[0.0000000037130197],SAND[0.0000000377330600],SHIB[0.0000000057566713],SOL[0.0000000270386300],STORJ[0.0000000753419821],USD[0.0074787110633978],USDT[0.0000000205437644] |
| 02519866 | BTC[0.0000000087665559],EUR[0.0000000183707220],FTT[7.4730587914714510],LTC[0.0000000147166342],LUNA2_LOCKED[33.3499873000000000],NEAR[100.0000000000000000],SOL[5.0000000087098184],TSLA[0.0000000200000000],TSLAPRE[-0.0000000000000000],USD[2727.3433826516392217000000000],USDT[0.0000002334924997],XRP[573.0000000000000000] |
| 02519867 | USD[0.0001852655000000],USDT[0.0000000044153014] |
| 02519875 | EUR[0.0000008146711124] |
| 02519876 | ATLAS[1580.0000000000000000],TRX[0.0000010000000000],USD[0.4644099420000000],USDT[0.0000000129888980] |
| 02519878 | TONCOIN[0.0965800000000000],TRX[0.0001200000000000],USD[0.0043415900000000] |
| 02519879 | CRO[0.0000010339163],TRX[0.0000000325149000],USD[0.0000000047058397],USDT[0.0000000902271204] |
| 02519883 | ETH[0.0005000000000000],ETHW[0.0005000000000000],STEP[512.9000000000000000],USD[0.0125246300000000000] |
| 02519884 | USD[0.8507695711000000],USDT[27.9099140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02519892 | USD[0.0000000391441093] |
| 02519894 | USD[0.0044002107051534] |
| 02519895 | ATLAS[340.0000000000000000],USD[0.7515383640000000],USDT[19.1289790037272060] |
| 02519903 | BNB[0.0000000051463330],TRX[0.0000280000000000] |
| 02519906 | ETH[1.5764771800000000],ETHW[1.5764771720000000],USD[2.0251453600000000] |
| 02519909 | 1INCH[0.0000000634764544],AMPL[0.0000000010386057],ATLAS[0.0000000053991270],BTC[0.0000029773000791],FTT[0.0000000054998475],HT[0.0000000051979699],IMX[0.0000000082487600],LUNA2[0.0000000119401831],LUNA2_LOCKED[0.0000000278604271],SOL[0.0000001000000000],USD[3.0522794916230053] |
| 02519915 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.2139980000000000],USD[0.2656125002500000],XRP[0.7500000000000000] |
| 02519923 | TRX[0.0000010000000000],USD[0.0004698909454978],USDT[0.0005637824670001] |
| 02519928 | 1INCH[0.2239958100000000],AAVE[0.0015624500000000],AKRO[24.9113597700000000],AMPL[0.0148650385352390],AXS[0.0028027700000000],BAL[0.0074345300000000],BAR[0.0137956200000000],BCH[0.0015659400000000],BRZ[1.1054780200000000],BTC[0.0003287000000000],CHZ[0.0974549700000000],CIT Y[0.0134455000000000],COMP[0.0072673000000000],CREAM[0.0021342800000000],DMG[3.2696776100000000],DOGE[7.3770225400000000],ETH[0.0019542472226920],ETHW[0.0019544724226920],FTM[0.7376531300000000],FTT[0.0864528800000000],HGET[0.0420337800000000],HNT[0.1133165300000000],HXRO[0.4050575700000000],KNC[0.0995608900000000],LINK[0.0338183100000000],LTC[0.0052356000000000],LUA[1.6974496300000000],MANA[1.1418519000000000],MAPS[0.2206065000000000],MATH[0.1876071400000000],MATIC[0.5348831800000000],MKR[0.0000631100000000],MTA[1.5557749500000000],OXY[0.0902041200000000],PSG[0.0096051100000000],RUNE[0.1465635000000000],SAND[1.0266325000000000],SHIB[29792.9390734300000000],SOL[0.0101914800000000],SRM[0.0285991200000000],SUSHI[0.0165096800000000],SXP[0.0761406100000000],TRX[9.9735143300000000],TRYB[1.9481378400000000],UBXT[5.7495054000000000] |
| 02519935 | AKRO[1.0000000000000000],ALG0[0.0000000008572576],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000023572004],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000053349658] |
| 02519936 | ATLAS[60.0000000000000000],USD[1.3102985625000000] |
| 02519938 | EUR[0.0047081051098220],USD[3.6171114896000000],USDT[0.0000000083287799] |
| 02519949 | EUR[0.0000000855557062],USD[0.0000000150228624],USDT[175.6775749151421142] |
| 02519957 | IMX[35.7000000000000000],NFT [3297199232581633089](1),USD[0.0398476715000000],USDT[0.0000000142986465] |
| 02519964 | USD[10.0000000000000000] |
| 02519966 | AAVE[0.6098934940000000],AXS[0.4999127000000000],BNB[0.6098934940000000],BUSD[288.6572401000000000],CRO[449.9214300000000000],ETH[0.6798812720000000],ETHW[0.6798812720000000],EUR[0.0000000064104178],FTT[10.4611173000000000],IMX[84.3000000000000000],LUNA2[0.4931137700000000],LUNA2_LOCKED[1.1505987970000000],LUNC[1107376.5616012900000000],MANA[15.9972064000000000],MATIC[705.9829878700000000],SOL[10.3581911440000000],USD[0.0000000059836686],XRP[544.9048430000000000] |
| 02519970 | SAND[0.0000000058000000],USD[0.0000000009833196] |
| 02519971 | ATLAS[222.4112722400000000],KIN[1.0000000000000000],USD[0.0000000127701157] |
| 02519973 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0009257200000000],TRY[0.0000000887742683] |
| 02519974 | ETH[4.5656373755000000],ETHW[4.5656373755000000],FTT[59.9886000000000000],USD[8.2354763203500000] |
| 02519975 | BTC[0.0244561800000000],DOGE[3956.9895500000000000],ETH[0.5586724000000000],ETHW[0.5586724000000000],USD[0.0678185000000000] |
| 02519977 | USD[139.1804264954655000],USDT[0.0000000294771760] |
| 02519982 | TRX[0.0000000574316711],USDT[0.0000000574316711] |
| 02519987 | ATLAS[9.7980000000000000],USD[0.0215966685000000] |
| 02519988 | AURY[5.0000000000000000],BTC[0.0000000036450500],FTT[0.0729980388074976],SOL[0.9000000000000000],USD[11.7212244894342080] |
| 02519989 | BAO[2.0000000000000000],BTC[0.0007631101733562],DOT[0.0001741200000000],DYDX[15.0503107790748694],ETH[0.0000000875500000],KIN[2.0000000000000000],SOL[0.6203615100800000],TRX[1.0000000000000000],USD[0.0000007178384] |
| 02519991 | SOL[0.0002275600000000] |
| 02519994 | ALICE[0.0000000073598941],AURY[0.0000000015240570],AVAX[0.0000000018451789],BAT[0.0000000060197636],BTC[0.0000000070000000],CHZ[0.0000000040703800],FTT[0.0000000097508464],HNT[0.0000000019612385],MANA[0.0000000086973900],SAND[0.0000000040802000],SRM[0.0001789200000000],SRM_LOCKED[0.0014618700000000],USD[1.3292937430039050],USDT[0.0000000136981995] |
| 02520002 | GENE[3.7000000000000000],GOG[94.0000000000000000],USD[0.9556411345635184] |
| 02520007 | USD[0.0000000055000000] |
| 02520010 | ETH[0.0295374300000000],ETHW[0.0295374308599800],USD[0.0000115580074855] |
| 02520011 | LUNA2[1.5735896070000000],LUNA2_LOCKED[3.6717090840000000],LUNC[342652.4500000000000000],USD[271.4144983057935825] |
| 02520025 | TRX[0.0000010000000000],USD[0.0000001620896005],USDT[0.0000004234526191] |
| 02520027 | BTC[0.0056434700000000],DOGE[0.9260344200000000],XRP[10.2301777300000000] |
| 02520041 | TRX[0.0000010000000000],USD[0.8768611889846174],USDT[0.0000000109523473] |
| 02520047 | AVAX[0.0000000386294445],COPE[0.9897400000000000],FTT[0.0009476398778288],MNGO[9.9411000000000000],USD[0.0000000380600512],USDT[0.0000000085488315] |
| 02520048 | ENJ[8.3475135746680000] |
| 02520052 | USD[26.4621584700000000] |
| 02520053 | 1INCH[53.9892000000000000],ATLAS[17755.8820000000000000],AURY[0.7939940400000000],ENJ[99.9800000000000000],MANA[59.0000000000000000],MER[179.0000000000000000],OXY[130.9738000000000000],SPELL[1798.0000000000000000],SRM[70.0000000000000000],SUSHI[40.0000000000000000],TRX[488.0000010000000000],USD[0.1995856940000000],USDT[0.0000000305722286] |
| 02520056 | CAD[0.0011669554616818],ETH[0.0000006680000000],SOL[0.0001627400000000],UBXT[1.0000000000000000],USD[0.0009053042546290] |
| 02520060 | CHZ[149.9700000000000000],POLIS[0.0970800000000000],SOL[0.0099100000000000],SPELL[98.1800000000000000],USD[0.3741523700000000],USDT[0.0000000161268556] |
| 02520064 | ATLAS[6550.0000000000000000],MATIC[9.5000000000000000],POLIS[2.4000000000000000],TRX[0.6968760000000000],USD[1.1806386427000000],USDT[0.0088490060000000] |
| 02520065 | FTT[744.4558100000000000],SRM[14.6207254100000000],SRM_LOCKED[138.4992745900000000] |
| 02520066 | BNB[0.1799280000000000],BTC[0.0016456247076000],LTC[0.0200000000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010071554890000],LUNC[10.0000000000000000],USD[-2.4869716276182320],USDT[-0.0000000056542731] |
| 02520068 | ATLAS[9.1811000000000000],USD[0.0044825148251440] |
| 02520072 | ATLAS[9.7397000000000000],KIN[9958.2000000000000000],MANA[0.9981000000000000],USD[0.0088446177600000],USDT[0.0000000191926224] |
| 02520079 | DOGE[0.7568366200000000],FTT[39.9924000000000000],LUNA2[0.9183140596000000],LUNA2_LOCKED[2.1427328060000000],LUNC[199964.8198839550000000],USDT[81.5996376002966321] |
| 02520082 | CEL[0.0097000000000000],USD[0.0000000086934328] |
| 02520083 | FTT[0.0000000884553320],SRM[0.0002822100000000],SRM_LOCKED[0.0019074000000000],USD[0.0145628005129360],USDT[0.0044396089714306] |
| 02520087 | SOL[0.3400000000000000],USD[1.4334107950000000] |
| 02520088 | ATLAS[559.8936000000000000],USD[0.6980364300000000] |
| 02520099 | ATLAS[8.1787740000000000],AVAX[15.7970806000000000],BTC[0.0111968116100000],DYDX[66.0926464300000000],FTT[8.0969600000000000],POLIS[174.6733686500000000],USD[-114.2058877001982710000000000],USDT[153.4179250092888036] |
| 02520103 | USD[0.0001763367447329] |
| 02520109 | ATLAS[9.3860000000000000],TRX[0.0000020000000000],USD[0.0000000044517602] |
| 02520113 | LUNA2[0.0117801386800000],LUNA2_LOCKED[0.0274869902600000],LUNC[2565.1500000000000000],USD[-22.8036702755500000],USDT[160.0094421405000000] |
| 02520116 | KIN[1.0000000000000000],SPELL[70698.7110400000000000],USD[0.0000000001247894] |
| 02520117 | POLIS[25.3023378200000000],USDT[0.5000001131269320] |
| 02520122 | DENT[1.0000000000000000],EUR[0.3736706726623494],RSR[1.0000000000000000],TRX[5469.8818525400000000],XRP[438.9395869600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02520124 | ATLAS[880.000000000000000],ENJ[3.000000000000000],KIN[139994.300000000000000],SLP[100.000000000000000],TLM[35.000000000000000],USD[1.213884181975000] |
| 02520128 | ATLAS[2139.456507220000000],POLIS[21.313253530000000],USD[0.000000103181928] |
| 02520132 | AXS[0.081918260000000],XRP[10.450000000000000] |
| 02520133 | AVAX[0.748217415836287],BTC[0.006086901740000],EUR[2238.263702580540810],LUNA2[0.027549308830000],LUNA2_LOCKED[0.064281720610000],LUNC[5998.920000000000000],USD[0.392995560692394 2],USDT[0.000000099202197],WAVES[0.078500000000000] |
| 02520134 | AAVE[0.650000000000000],DOGE[2.000000000000000],LINK[0.850000000000000],USD[0.778507374800000] |
| 02520137 | BTC[0.069187612000000],ETH[1.109836600000000],ETHW[1.109836600000000],SOL[14.147081780000000],USD[250.045551312500000] |
| 02520138 | USD[44.980393477200000] |
| 02520139 | USD[0.040457978704000] |
| 02520141 | USD[0.686999650000000] |
| 02520145 | FTT[112.979307100000000],LUNA2_LOCKED[2.939977972000000],USDT[0.000017114684780] |
| 02520146 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000357000000000],CHR[1039.873099120000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[1.288156900000000],ETHW[1.287615930000000],EUR[0.146226230615730 3],GRT[1176.808297890000000],RSR[2.000000000000000],USDT[0.000000009476 976] |
| 02520147 | CHZ[129.974000000000000] |
| 02520149 | SOL[1.164146700000000] |
| 02520151 | USD[0.085206629986640000] |
| 02520153 | USD[0.000000094208400] |
| 02520154 | AURY[0.293389090000000],BNB[0.067459600000000],FTM[0.992400000000000],FTT[25.597116180000000],LUNA2[0.037865185350000],LUNA2_LOCKED[0.008835209915000],NEAR[3.300000000000000],SOL[0.008226980000000],USD[4.433142091175 0000],USDT[80.465562186625000],USTC[0.536000000000000] |
| 02520155 | TRX[0.000000016000000],USD[0.618722115000000] |
| 02520163 | AAVE[0.821904100000000],ALGO[0.002577780000000],BAO[2.000000000000000],BAT[0.000000008600000],BTC[0.049887272166263 9],BULL[0.043088233900000],DENT[1.000000000000000],ENJ[0.000000001600000],ETH[0.137400396750000],ETHW[0.136396646750000],EURT[1081.077401250000000],RSR[9717.486880890000 0000],SAND[0.000000014700000],THETABULL[15.631442732903288 0],USD[0.000000656129000 5],USDT[196.592521490005149] |
| 02520164 | ATLAS[3249.382500000000000],CRO[2023.345656980000000],USD[0.808996070399 5104] |
| 02520165 | LTC[0.009078880000000] |
| 02520172 | USD[0.002213460626240] |
| 02520176 | BTC[0.002447190000000],EUR[0.000029179678330 2],USD[0.773621001144748 2],USDT[8.344499553772087 6] |
| 02520188 | CRO[152.783558900000000],USD[0.000000008337086 1],USDT[0.000000013830892] |
| 02520190 | BF_POINT[100.000000000000000],USD[22.019936787053895 3] |
| 02520192 | ATLAS[1026.137160500000000],GALA[50.000000000000000],IMX[25.819428146000 4000],SAND[4.999050000000000],USD[18.545707349925000 0] |
| 02520193 | USD[0.000000008208204 2] |
| 02520195 | AURY[176.964600000000000],GBP[0.000000102546072],MBS[4463.142200000000000],STEP[4494.700880000000000],USD[0.007486572400000 0],USDT[0.000000022420924] |
| 02520199 | BTC[0.000031300000000] |
| 02520212 | TRX[0.000001465901000],USD[0.000000065043700],USDT[0.000001629687 48] |
| 02520213 | USD[0.009549930858766 0] |
| 02520217 | ATLAS[12453.615091072696 4105],BTC[0.000000095321300],DOGE[0.000000097259283],ENJ[0.000000030000000],ENS[0.000000042353208],IMX[0.000000073979678],RAY[0.000000027337872],USD[0.000000084584 102] |
| 02520226 | IMX[7.298540000000000],POLIS[0.214058577600000],TRX[0.000010000000000],USD[0.832241677754976 4],USDT[0.000000127041272] |
| 02520239 | BTC[0.000011620000000],ETH[0.000255190000000],ETHW[0.000255197124331 9],FTM[70.981800000000000],LUNA2[0.160315464900000],LUNA2_LOCKED[0.374069418000000],LUNC[34909.030000000000000],USD[0.000000458859986] |
| 02520241 | ATLAS[509.903100000000000],USD[0.330610249500000 0] |
| 02520243 | BTC[0.004200000000000],LUNA2[0.000001377713430],LUNA2_LOCKED[0.000003214664670],LUNC[0.030000000000000],MANA[0.999800000000000],SHIB[710000.000000000000000],USD[0.560134960000000] |
| 02520246 | ATLAS[260.000000000000000],BTC[0.000000046164397],ETH[0.000000021675417],MATIC[0.876219530000000],TRX[0.000010000000000],USD[0.002587231359554],USDT[-0.000000084735937],USTC[-0.000000033797226] |
| 02520252 | ATLAS[187.831259360000000],KIN[1.000000000000000],USD[0.000000017722144] |
| 02520263 | TRX[1.000000000000000] |
| 02520267 | USD[0.175426784069306 5],USDT[0.007896760000000] |
| 02520270 | EUR[1.844173040000000] |
| 02520271 | USD[0.000000035855780] |
| 02520276 | ATLAS[240.000000000000000],POLIS[11.900000000000000],USD[0.835769187500000 0] |
| 02520279 | USD[25.000000000000000] |
| 02520284 | ATLAS[3398.268079060000000],TRX[0.000010000000000],USD[0.000000108720398],USDT[0.000000078363723] |
| 02520291 | BTC[0.000004840000000],DENT[1.000000000000000],SHIB[1564.759876280000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004408628335375] |
| 02520294 | BTC[0.003661280000000],FTM[149.970000000000000],USD[0.002425181394032] |
| 02520296 | BTC[0.000099190000000],DOGE[0.625600000000000],MANA[46.000000000000000],USD[1157.009383248564562] |
| 02520300 | ATLAS[750.010000000000000],USD[0.000000010067521],USDT[0.000000084000000] |
| 02520303 | SOL[0.000000058000000],USD[0.025723512647936],USDT[0.002022134216 1310] |
| 02520308 | ATLAS[380.000000000000000],POLIS[62.693120000000000],USD[0.007079685000000],USDT[0.000000065920386] |
| 02520309 | USD[0.000000005308],USDT[0.000000076169844] |
| 02520313 | ATLAS[4242.743814948018 9759],BTC[0.000000042637792],ETH[0.000000064000000],FTT[0.000000000786656],USD[0.180311029090261 6],USDT[0.000000148013012] |
| 02520315 | FTT[0.008325230000000],LUNA2[0.428818632200000],LUNA2_LOCKED[1.000576809000000],MATIC[0.000576809000000],NFT (31679585706247713 2)[1],NFT (33171558484018625 0)[1],NFT (36053277586896246 6)[1],TRX[0.106937600000000],USD[0.000000087616586],USDC[45.418784630000000],USDT[0.345981545000000] |
| 02520318 | POLIS[1.300000000000000],TRX[0.195700000000000],USD[0.460987581537500 0],USDT[0.000000449621 43] |
| 02520337 | AAVE[1.128796000000000],AMPL[1.804912591758410 9],BAND[40.174640000000000],BCH[0.364853800000000],BNB[0.049942000000000],BTC[0.001997200000000],CEL[130.032660000000000],COMP[1.127355500000000],DODO[309.356380000000000],DOGE[1742.137400000000000],ETCBULL[78.922276000000000],ETH[0.0069 784000000000],ETHW[0.006978400000000],FTM[57.762800000000000],GRT[0.983600000000000],KNC[0.394060000000000],LINK[0.499020000000000],SHIB[898040.000000000000000],SNX[22.697920000000000],STORJ[10.542120000000000],SUSHI[4.982700000000000],UNI[31.660740000000000],U SDT[1.658877243200000],XRP[298.918200000000000],ZRX[317.688800000000000] |
| 02520343 | USD[0.000000045080000] |
| 02520348 | AUDIO[0.000000004201067],AVAX[0.000000006600000],BCH[0.000000083000000],BTC[0.000571016393313],CHR[0.000000014389908],ETH[-0.000000009291453 4],GBP[0.001295060185712],LTC[0.000000006000000],LUNA2[0.298909406000000],LUNA2_LOCKED[0.695331037300000],LUNC[15.253381119732567 9],MSTR[0.000000009794629],NIO[0.000000047488442],POLIS[0.000000370000],RAY[0.000000075350730],SECO[0.000000010200000],SLND[0.000000000 366004],SOL[0.000000022037567],SRM[0.000000025618000],STEP[0.000000095049260],SXP[0.000000037122894],USD[0.001987340849271] |
| 02520349 | ETH[0.000000078170800],USDT[0.000003045656316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02520362 | BTC[0.000000000042000],ETH[0.000000051883700],NFT (29357410291426640?)[1],NFT (31663010837375995 0)[1],NFT (42237556821921558 6)[1],SOL[0.000000001262208 5],TRX[0.000000024350000],USDT[0.000000010889570] |
| 02520363 | FTM[110.438637560000000000],USD[0.0000000189446884] |
| 02520366 | ATLAS[9.748000000000000000],TRX[0.0000010000000000],USD[0.0018517006000000],USDT[0.000000097787470] |
| 02520367 | FTM[11.000000000000000000],FTT[0.079786404553000],RAY[0.635384012988 9500],RUNE[1.200000000000000],SRM[2.000000000000000],USD[0.467256793740000],USDT[0.000000084805742] |
| 02520368 | BIT[866.643699150000000],TRU[1.000000000000000],USDT[0.000000003212480 0] |
| 02520376 | BADGER[8.288507800000000],BTC[0.005861634566400 0],DOGE[364.93430000000000 0],DYDX[50.790856000000000 0],ETH[0.23391488000000000 0],ETHW[0.2339148800000000 00],FTM[226.959140000000000 000],IMX[197.347584000000000 0],RSR[2409.56620000000000 0],SKL[1202.78346000000000 00],USD[0.6592837641130300],USDT[0.000 0231431580294] |
| 02520378 | ATLAS[0.000000051902974],BTC[0.0000003882417 89],MANA[0.000000002835515],USD[0.00333 68899586676],USDT[0.000000037241104] |
| 02520379 | TRX[2.000001000000000],USDT[0.356420577500000 0] |
| 02520381 | BTC[0.033104270000000],ETH[0.528964520000000 0],ETHW[0.301988000000000 0],LINK[40.36688200000000 0],USD[5.3736072146250000],XRP[150.414600000000000 0] |
| 02520383 | ATLAS[8229.82122900000000 0],ETH[0.200963140000000 00],ETHW[0.200963140000000 0],FTT[19.296386010000000 00],USD[1.252056029135000 0],USDT[0.0000000028050530] |
| 02520391 | SOL[0.000000010000000],USD[0.000000003418052] |
| 02520392 | AXS[0.000000009765906],ETH[0.000000004000000],FTM[0.000000058000000 0],FTT[0.001591652221558 8],IMX[0.000000080000000 0],LUNA2[0.001057869550000 0],LUNA2_LOCKED[0.0024683622840000],LUNC[230.3532178260000 00],MCB[0.000000002240420 0],RUNE[0.0000000023011735 0],USD[0.0266954970000000],USDT[0.000000 27504225] |
| 02520395 | USD[0.0352138393525000] |
| 02520404 | LUNA2[0.164974799800000 0],LUNA2_LOCKED[0.38494119960000 00],LUNC[35923.6100000000 00],USD[45.6857122247194389] |
| 02520406 | ETHW[0.145000000000000 0],USD[0.2088534240000000],WBTC[0.000000028960000] |
| 02520407 | ETH[0.106000000000000 00],ETHW[0.106000000000000 0],FTT[3.100000000000000 0],SOL[0.950000000000000 0],SRM[14.000000000000000],USD[-56.3789593346204603],USDT[0.000000136028866] |
| 02520415 | BAO[4.000000000000000 0],EUR[0.000000036498634],KIN[1.000000000000000 0],MTA[5.6912455700000000 0],SHIB[193930.06138623000000 00],USD[0.000000009725556] |
| 02520419 | ETH[0.000830100000000],ETHW[0.0008300100000000],USD[0.5470318897500000] |
| 02520420 | AKRO[1.000000000000000 0],DENT[1.000000000000000],FRONT[1.000000000000000 00],GBP[884.1255104631275118],KIN[2.000000000000000 0],USD[0.000000027313060] |
| 02520422 | DAI[0.000000092767000],USD[0.0000021579489330],USDT[0.0000000043382672] |
| 02520423 | ATLAS[0.000000051607544],EUR[0.0000008189713 16],FTT[0.000000001603298],IMX[0.0000003707089 9],SRM[0.0028069400000000 0],SRM_LOCKED[0.0278097600000000 0],USD[0.000000318425815 8],USDT[0.000000005864448] |
| 02520425 | COPE[28.994490000000000],USD[2.3292500000000000] |
| 02520426 | BTC[0.003933835720400 0],DFL[59.98000000000000 0],LUNA2[0.078158555440000 0],LUNA2_LOCKED[0.18236996270000 00],LUNC[17019.1900000000000 0],SOL[0.697466440000000 0],USD[0.0000329445104000] |
| 02520433 | ATLAS[9.943000000000000 0],USD[0.0099311432100000] |
| 02520434 | AURY[1.000000000000000 0],USD[2.6275978250000000] |
| 02520435 | ATLAS[1.866826320000000 0],USD[0.0471792373434744],USDT[0.000000000209936] |
| 02520441 | EUR[0.008143010000000],LUNA2[0.0046271821650 000],LUNA2_LOCKED[0.01079675839000 00],USD[0.0099826574545934],USDT[0.00000001 3369266],USTC[0.655000000000000] |
| 02520448 | ETH[0.000000021104495],FTT[0.000000002551053],NFT (50671983812517007 3)[1],SOL[0.000000046057040 0],USD[0.0000002822682 08],USDT[0.000000088778561],XRP[0.000000010000000] |
| 02520455 | ATLAS[6860.00000000078764 344],TRX[0.001554000000000000],USD[0.1424942302000000],USDT[0.0055810000000000] |
| 02520463 | USD[0.0000000114045050],USDT[0.000000093209729] |
| 02520464 | LTC[0.001744370000000],USDT[0.6884900500000000] |
| 02520466 | LRC[38.000000000000000],LTC[0.0060000000000000],USD[1.2990760711500000] |
| 02520468 | BRZ[0.000004600000000],FTT[0.0165920800000000],USD[0.000000038149034] |
| 02520472 | USD[25.000000000000000] |
| 02520476 | USD[0.3917813690000000] |
| 02520483 | FTT[14.774640000000000] |
| 02520486 | GOG[9699.7600000000000 00],NFT (41309958059708967 8)[1],RNDR[18817.60000000000 0000],USD[0.0361811940794000],USDT[0.000000098742650] |
| 02520487 | SOL[0.000000010000000],USD[0.000000084668284] |
| 02520489 | BRZ[0.000000022400000],ETHW[0.011994090000000 0],LUNA2[5.072636235000000 00],LUNA2_LOCKED[11.836151210000000 0],SOL[0.000000004184000 0],USD[0.000000079234076],USDC[328.903512240000000] |
| 02520490 | SOL[0.858200000000000] |
| 02520497 | FTM[0.705366110000000],TRX[-0.000109430399062],USD[-0.7515136213231738],USDT[19.117933126210835 7] |
| 02520502 | ATLAS[3.0501000000000000],SOL[0.0084521000000000],USD[1.0294143309625000],USDT[1.5595727375560382] |
| 02520503 | USD[25.000000000000000] |
| 02520505 | ATLAS[108.276242180000000],FTT[0.2000000000000000],USD[2.9905915071638786],USDT[0.0339780019887430] |
| 02520508 | ATLAS[120.000000000000000],BTC[0.000026920000000],USD[1.0981061240000000] |
| 02520510 | TRX[0.000001000000000],USD[188.885756830000000],USDT[368.866092905878883 8] |
| 02520512 | BCH[0.796170327986000],BNB[0.013223400000000 0],BTC[0.1177860000000000 0],ETH[1.373238000000000 0],ETHW[1.37323800000000000 0],LINK[79.218000000000000 0],LTC[4.1234600000000000 0],XRP[4051.920000000000000] |
| 02520514 | USD[0.000000072500000] |
| 02520517 | ADABULL[35.879300000000000 0],ATLAS[46478.64400000000 0000],BAO[1215900.00000000000 0000],ETH[0.00000000777 6630],FIDA[0.0000000000 0135500],LINKBULL[55351.50000000000 0000],LUNA2[0.000000253281592],LUNA2_LOCKED[0.000000059099 03821,LUNC[0.0555152579608000],POLIS[620.483900000000000 0],SLP[7820.00000000000000 0],TLM[252 6.7080000000000000 0],USD[0.00000000192289 6],USDC[1042.6074560100 000000] |
| 02520524 | BNB[0.0000000299293717],ENJ[0.000000010548893 0],ETH[0.0000000000488353 0],FDA[0.000000053130866 0],FTT[0.000000006467492],GENE[0.000000063200000 0],LUNA2[0.0004420230551 500],LUNA2_LOCKED[0.0005651404536001,LUNC[5.2740224300066400 0],SOL[0.000007066277 8],TRX[0.000010061800000],USD[0.0000000792 73024],USDT[5.0000025623 18831 |
| 02520525 | ATLAS[90.000000000000000],TRX[0.0000010000000000],USD[1.0869139670000000],USDT[0.0050000079504550] |
| 02520526 | USDT[9.000000000000000] |
| 02520532 | ADABULL[0.001000000000000 0],FTT[0.000000067358800],MER[117.999200000000000 0],POLIS[17.696460000000000 0],USD[0.0828799500000000],USDT[0.0447315713869176] |
| 02520534 | CVX[8.569039990000000],TRX[0.0000790000000000 0],USD[2978.842930708485061 3],USDT[952.3970615048127678] |
| 02520535 | USD[0.3452784733980000] |
| 02520540 | AKRO[2.000000000000000 0],ATLAS[0.06453011617916 35],BAO[4.000000000000000 0],BTC[0.0000000045758133],CRO[0.0000000014483348],DENT[2.000000000000000 0],ETH[0.0000000025482016],FRONT[1.000000000000000 0],FTT[0.0003570547273041,KIN[5.000000000000000 0],LUNA2[0.0006046945089000],LUNA2_LOCKED[0.0014109 538540000],LUNC[131.67350243058697 40],POLIS[0.0009900533570000],RSR[1.000000000000000 0],RUNE[0.000329533480481 2],SOL[0.0000003796624 8],STETH[0.000000011083795],TRX[1.2023542998176818],UBXT[1.000000000000000 0],UMEE[0.035018790000000 0],USD[0.0000223103397593],USDT[0.000000068077859],USTC[0.0 0000000400000000] |
| 02520541 | BAO[2.000000000000000 0],ETH[0.000000002380000 0],ETHW[0.000000002400000 0],FTM[0.0003092811373898 8],KIN[4.000000000000000 0],LTC[0.0003500000000000],SAND[38.4378999163144840],SHIB[30.049772272000000 0],SOL[0.0000132394500000],USDT[0.0435522308811229] |
| 02520546 | TRX[0.003220000000000],USD[0.0000000073809480],USDT[0.000000128444388] |
| 02520554 | ATLAS[480.000000000000000 0],AXS[1.000000000000000 0],BTC[0.018991200000000 0],ETH[0.097991900000000 0],ETHW[0.097991900000000 0],FTT[1.6972296900000000 0],POLIS[10.80000000000000 0],SOL[1.580000000000000 0],USD[1382.5754392572700851],USDT[0.000000206372647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02520563 | BTC[0.000000004668406555],FTT[0.000000006390000] |
| 02520566 | ATLAS[0.000000090000000],AURY[0.0053824823000000],BAO[1.000000000000000],KIN[4.000000000000000],SOL[0.000005730000000],USD[0.0010641181169861] |
| 02520569 | ATLAS[9.610000000000000],USD[0.000000054331148],USDT[0.000000006455292] |
| 02520572 | AURY[0.5477730789308550],BALD.000000000269370],BTC[0.00000001257270],CRV[0.000000077740000],ETH[0.045000055668156],GENE[1.925425500000000],JET[0.000000032978182],LUNA2[0.252580795500000],LUNA2_LOCKED[0.589355189500000],MATIC[0.000000001000000],OMG[0.000000061098505],REN[0.00000001717048415AND[0.000000092653497],SOL[0.000000082880760],USD[1.329478761258083],USDT[0.000000002909220] |
| 02520574 | ATLAS[9.174000000000000],SAND[14.997000000000000],SXP[0.091500000000000],USD[0.000000036160000],USDT[0.000000074891560] |
| 02520582 | AKRO[13.000000000000000],ALPHA[1.000000000000000],BAO[28.000000000000000],BAT[1.000000000000000],BTC[0.00000171000000],CHZ[1.000000000000000],DENT[9.000000000000000],DOGE[3.000000000000000],ETH[0.000009580000000],ETHW[1.052679400000000],FIDA[2.010988920000000],FRONT[1.000000000000000],GRT[0.000000000000000],KIN[30.000000000000000],MATH[2.000000000000000],MATIC[1.000427900000000],RSR[4.000000000000000],SXP[2.000749060000000],TRX[9.000008000000000],USD[0.000000151928194],USDT[0.0000000001995490] |
| 02520583 | BTC[0.00000021880604],KIN[1.000000000000000],MANA[0.004393918157176],SAND[0.001547412028314],TRX[1.000000000000000] |
| 02520587 | BTC[1.228905561546140],ETH[6.898720920000000],ETHW[6.898720920000000],EUR[0.427733400000000],LUNA2[0.113227458530000],LUNA2_LOCKED[0.264197404060000],LUNC[8373.086626123629840],SOL[106.449770700000000],USD[11039.800367705376801],USDT[0.000000009019995] |
| 02520588 | EUR[0.000001827637039] |
| 02520589 | BTC[0.000000041919100],ETH[0.000000091825137],ETHW[0.000000091825137],EUR[0.008302026633817],FTT[27.608779910000000],STETH[0.000000026428648],USD[0.032625672417863],USDC[50.083152580000000],YFI[0.025662432542600] |
| 02520590 | AVAX[0.000000089650313],BTC[0.000519958600000],DOT[14.000000000000000],ETH[0.114994420000000],ETHW[0.084994421640630],EUR[0.000000060000000],FTM[512.917740000000000],LINK[12.000000000000000],SOL[15.099118010000000],TRX[20.000000000000000],USD[0.113527608503260],XRP[172.990460000000000]00] |
| 02520594 | BTC[0.000000066091230],FTT[0.000000009418000],USD[0.696725594225000] |
| 02520596 | ATLAS[0.000000073737016],ETH[0.000000002426497],POLIS[184.843886935190474],USD[0.000000105257170],USDT[0.513116698818748] |
| 02520601 | CRO[900.000000000000000],MANA[74.126494884080000],SAND[60.000000000000000],USD[1.056095502922000] |
| 02520602 | USD[15.000000000000000] |
| 02520604 | AGLD[20.795840000000000],ALCX[0.097980400000000],ATLAS[1047.658472073448480],AURY[4.999000000000000],BICO[1.999600000000000],BOBA[7.698460000000000],IMX[4.799040000000000],MBS[17.996400000000000],MNGO[209.958000000000000],POLIS[3.299340000000000],RNDR[5.498900000000000],SPELL[3399.32000000000000],STARS[2.999400000000000],TULIP[2.299540000000000],USD[0.000000005600507]TRX[0.000010000000000],USD[0.008872127811969],USDT[0.000000077379556] |
| 02520606 | USD[0.000000039588603] |
| 02520608 | EUR[0.000001884963040] |
| 02520611 | ETH[0.215795180000000],ETHW[0.951795180000000],FTT[0.645422778000000],MANA[0.943000000000000],MATIC[9.943000000000000],SOL[0.008991100000000],USD[1646.028166247000000] |
| 02520616 | SOL[0.008569840000000],USD[0.526245106500000] |
| 02520621 | AKRO[1.000000000000000],BAO[15981.865906660000000],BTC[0.001023680000000],DENT[1.000000000000000],EUR[0.350729157362400],KIN[31911.048437070000000],MANA[12.504846090000000],SAND[2.914508350000000],SHIB[2961037.359672720000000],SKL[91.080544420000000],SPELL[2563.723255240000000],STMX[797.263459370000000],SUSHI[2.882735200000000],TRX[1.000000000000000],UNI[32.136477000000000],USD[0.025216017732435]2] |
| 02520624 | ATLAS[463.039942659480000] |
| 02520628 | ETH[0.000000062789010],SOL[0.000000032069180],USD[-0.223365590457685],USDT[0.245051021473534] |
| 02520629 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000000050000000],FIDA[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000006509858299],USDT[0.000122566240055] |
| 02520631 | AVAX[2.117450013000000],BTC[0.001122000000000],ETH[0.203040610180000],ETHW[0.208519100000000],FTM[69.228086970000000],IMX[129.120818940000000],MATIC[96.470293598689236],SOL[3.440461927006800],USDT[7759.967257538327523],USDT[1.000000013252593] |
| 02520641 | LINA[9.998000000000000],USD[0.456479947960000],USDT[0.000001649946508] |
| 02520645 | SPELL[5704.417397309290398] |
| 02520646 | CRO[0.000000031382315],ETH[0.180140442712478],FTT[27.604882170000000],KIN[1.000000000000000],SAND[0.000000100000000],USD[0.000000020678486],USDC[203.794919430000000] |
| 02520650 | ATLAS[690.000000000000000],USD[25.946976517500000],USDT[0.000000002088063] |
| 02520657 | LINK[-0.262639171680320],MAPS[6381.255040000000000],REEF[271991.391700000000000],USD[0.170857209528133],USDT[3.221209730060871] |
| 02520658 | EUR[30.606928771053967],USD[-29.796830746736294],USDT[38.760150000000000] |
| 02520660 | BTT[0.093305790000000],ETH[0.000000006289000],USD[0.000024235870548] |
| 02520668 | ALGO[214.000000000000000],EUR[10.747196417473301],GRT[4581.547643610000000],GRTBULL[102797.254267690000000],USD[-3.767458399678980] |
| 02520672 | ETH[0.050000000000000],ETHW[0.050000000000000],SHIB[3499562.554680660000000],SOL[1.106895400000000],USD[0.000020917685330] |
| 02520673 | SLND[250.574426000000000],USD[10.866733258500000],USDT[0.000000107368289] |
| 02520676 | ATLAS[2.033845860000000],BAO[2.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],POLIS[0.046238720000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000077168577] |
| 02520681 | ATLAS[9.986000000000000],USD[0.000000013505512],USDT[0.000000009170570] |
| 02520686 | USD[0.008620862114744],USDT[0.000000106196375] |
| 02520687 | EUR[0.008851510000000],USD[0.628880790795888] |
| 02520693 | ATLAS[28272.334590166700000],USD[0.210913162600000],USDT[0.000000006074745] |
| 02520702 | ATLAS[810.000000000000000],USD[0.247493590987500] |
| 02520710 | USD[2.935278613966314],USDT[0.000000011406052] |
| 02520712 | AKRO[3.000000000000000],ATLAS[0.028579140000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[10.615160200000000],TRX[0.000010000000000],USD[0.000000061269065] |
| 02520713 | ATLAS[509.698000000000000],BNB[0.085384013849500],BTC[0.000506256355000],POLIS[39.982460000000000],SOL[0.255595455948687],USD[3.178881681430850],USDT[0.000000043035500] |
| 02520714 | ATLAS[9.773900000000000],CRO[9.962000000000000],USD[0.000000058081061],USDT[0.000000012073010] |
| 02520715 | USD[32.021141390000000] |
| 02520717 | ETH[0.000000045603654],USD[0.008438160000000],USDT[0.000000019850420] |
| 02520718 | GALA[0.000000060000000],SAND[741.923000000000000],USD[0.586841283500043] |
| 02520719 | DFL[9.614300000000000],USD[2.657203683725000] |
| 02520720 | USD[0.000000009720000] |
| 02520721 | BUSD[989.676386140000000],IMX[348.730240000000000],LUNA2[0.408211345800000],LUNA2_LOCKED[0.952493140300000],LUNC[88888.880000000000000],USD[0.000000033123800] |
| 02520722 | ATLAS[1799.640000000000000],USD[1.078138007100000],USDT[0.008030000000000] |
| 02520725 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.000000320066880],CEL[0.000000074228436],DENT[1.000000000000000],ETHW[0.000003400000000],KIN[11.000000000000000],LINK[0.001878358739200],LUNA2[0.001094652697000],LUNA2_LOCKED[0.002554189626000],RSR[3.000000000000000],SWEAT[150.373064130000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.017364146992164],USDT[0.858349730000000],USTC[0.154953800000000],XRP[0.015719940000000] |
| 02520730 | USD[0.688879500000000],USDT[0.000000052560228] |
| 02520731 | USD[0.000000033871714] |
| 02520734 | USD[0.019280765107114] |
| 02520735 | POLIS[0.094813000000000],USD[0.000000081743777],USDT[0.822961939084161 0] |
| 02520750 | USD[0.008007807367924],USDT[0.000000047375208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02520752 | POLIS[0.39832000000000000],USD[0.18047000000000000] |
| 02520753 | ATLAS[9.91800000000000000],USD[101.53892542865000000],USDT[0.00000000513508441] |
| 02520755 | AVAX[0.00000000071007000],BNB[0.02113203000000000],BTC[0.04114936000000000],ETH[2.41989967000000000],ETHW[2.41989967000000000],FTT[150.26444090043022229],LUNA2[0.00002936063690000],LUNC[0.63933405000000000],SOL[63.03912272000000000],USD[2266.60768437947601 77],USDT[0.00043508976660082],USTC[0.00000003625000000] |
| 02520758 | USD[0.09873334452419299],USDT[0.0000001088065955] |
| 02520762 | USD[0.00101533482488475],USDT[0.0000000070521857] |
| 02520763 | AVAX[0.00000006431806[1],BNB[0.00000007380981[4],MATIC[0.00000000380000000],SOL[0.00000000010416870],TONCOIN[0.00000000471023281],USD[0.00000167174208],USDT[0.0000000008720958] |
| 02520764 | ATLAS[89.98200000000000000],USD[0.37197564000000000],USDT[0.00000000654513608] |
| 02520766 | ATLAS[50.00000000000000000],USD[0.87040921500000000] |
| 02520767 | TRX[0.00010900000000000],USD[0.00000001122657191],USDT[0.00000000966670207] |
| 02520772 | ATLAS[1109.92210000000000000],AURY[3.00000000000000000],COPE[41.00000000000000000],CRO[219.91450000000000000],DYDX[7.09865100000000000],GT[16.49815700000000000],USD[0.65825131126250000],USDT[0.00000001 43916213] |
| 02520773 | STEP[19.60000000000000000],USD[0.01451848000000000] |
| 02520775 | SOL[0.00000001000000000] |
| 02520778 | AKRO[1.00000000000000000],BTC[0.00000002000000000],ETH[0.00000071000000000],ETHW[0.07720080000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[616.45157200264064 51] |
| 02520779 | BNB[0.00988030000000000],BTC[0.00000009270145 7],DOGE[0.69030000000000000],ETH[0.00098803000000000],ETHBULL[0.00000005000000000],FTT[0.29722600408500900],SOL[0.00947658800000000],USD[38.55320279691 42709],USDT[266.07558866626103 02],XRP[0.91602000000000000] |
| 02520781 | ATLAS[7274.51239381567600 00],POLIS[0.09563138000000000],STARS[0.99760000000000000],USD[0.34083356300000000],USDT[0.0000007709231 0] |
| 02520785 | ETH[0.00000001000000000],FTT[0.04396784422248 10],USD[124.84768309800000 00] |
| 02520787 | BTC[0.00970345000000000],TRX[0.24983100000000000],USD[0.00009494057957 6],USDT[0.00401618225000 00] |
| 02520791 | AVAX[0.00000000500000000],BNB[0.00000000485408 00],ETH[0.00000015288988 3],FTT[25.00000000000000000],LINK[0.00000009630412 6],LTC[0.00000007500000 00],USD[0.00001661363 23905],USDT[0.00000000943450 86],XRP[0.00000002417535 5] |
| 02520794 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.08562176000000000],SOL[3.17647653000000000],USD[0.00022698171419534] |
| 02520797 | AKRO[2.00000000000000000],ATLAS[0.06879045819324 2],AXS[0.00000000699946928],BAO[3.00000000050098 1],BRZ[0.0000000050 9098 1],DENT[1.00000000000000000],GALA[0.00000000380271 8],GENE[0.00001282242 14652],KIN[1.00000000000000000],POLIS[0.00009260000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 02520801 | ATLAS[3966.94438784276532 00],USD[1.30426391725000 00] |
| 02520802 | LRC[0.55060767032418 62],LUNA2[0.95862714910000 00],LUNA2_LOCKED[2.23679668100000 00],LUNC[208743.08000000000000 00],USD[0.00000273174140 00] |
| 02520807 | TRX[0.00000300000000000],USD[0.74796826625000000],USDT[0.00000000665259 4] |
| 02520809 | ATLAS[0.93600000000000000],ETH[0.00072310000000000],ETHW[0.00072310000000000],USD[5.74293361100000000] |
| 02520816 | ATLAS[0.00000000936049 3],AVAX[0.00000000333712 00],BNB[0.00000012772200],LUNA2_LOCKED[0.00000021431097 8],LUNC[0.00200000000000000],TRX[0.24006900000000000],USD[0.00000002871805 8],USDT[0.00000000314190 70] |
| 02520818 | BNB[0.00000000968765 00],DOGE[0.00000859131360 00],FTM[0.00000000056000000],HT[0.00000002400000 00],LTC[0.00000000450519 41],NFT[30185533709080666 8 [1],NFT[3871122561223077 15][1],NFT[4922421141638966 59][1],SOL[0.00000005404600],TOMO[0.00000066422500 00],TRX[0.00077001344135 0],USDT[0.00000000000000000] |
| 02520819 | USD[-0.00142805151219 48],USDT[0.0080071250000000],XRP[0.04315675000000000] |
| 02520824 | AKRO[1.00000000000000000],ATLAS[0.00000003000000000],AURY[0.00000009000000000],BAO[1.00000000000000000],BTC[0.00000000773410 0 5],CQT[0.00000001000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],LTC[0.00000003860992],MATH[1.00000000000000000],RSR[3.00000000000000000],TRX[2.00000000000000000],UB XT[2.00000000000000000],USDT[0.00000000766930 86] |
| 02520826 | STEP[11.56321391053098 00],USD[0.00000000757808 00] |
| 02520827 | AURY[1.00000000000000000],USDT[23.06014554276093 55] |
| 02520831 | ATLAS[144.72005796000000 00],POLIS[1.90000000000000000],USD[0.00000000789536 40] |
| 02520835 | NFT[44079072849487218 4][1],NFT[49387847362529 2147][1],NFT[498671495969089 378][1],NFT[535225679346 5570984][1],NFT[566558 7850417927 48][1],NFT[5731995890 2603586 9][1],SOL[0.00873080000000000],USD[-0.04301873126429 77],USDT[0.07694342812500 00] |
| 02520843 | AXS[0.00820752182000 00],ETH[0.00000007600000 00],USD[0.0226151350000 00] |
| 02520845 | NFT[14303260639929 40],USDT[0.00232400303151 10] |
| 02520853 | USD[0.00000000403431 5] |
| 02520854 | NEXO[0.9812800000000000],TRX[0.10018000000000000],USD[0.0021044084075644],USDT[0.0000000095000000] |
| 02520855 | ATLAS[0.06000000000000000],BNB[0.00000469513065 50],USD[-0.00146283704155 83],USDT[0.00480508441108 48 0] |
| 02520859 | GOG[84.00000000000000000],TRX[0.00000001000000000],USD[0.89603768100000000] |
| 02520863 | TRX[0.00001300000000000],USD[0.00498824224898 38],USDT[0.00000307663857 59] |
| 02520870 | USD[25.00000000000000000] |
| 02520872 | USD[0.47571213750000000] |
| 02520874 | ATLAS[2479.91400000000000 00],AURY[14.9968000000000 00 00],DFL[9.95000000000000000],IMX[1.80000000000000000],TRX[0.00000100000000000],USD[0.00075904415000000],USDT[1.37123200816835 86] |
| 02520875 | BOBA[0.00903630000000000],FTT[0.01680772911154000],TRX[0.71015600000000000],USD[4.21316872036360 00],XPLA[8.27600000000000000],XRP[0.3041250000000000] |
| 02520876 | USD[0.16240887708246 58] |
| 02520881 | AKRO[2.00000000000000000],ATOM[30.29633683000000000],BAND[102.15019851000000000],BAO[9.00000000000000000],BNB[1.53993558000000000],BTC[1.08393393620757 62],DENT[7.00000000000000000],ETH[1.51367026875287 10],EUR[156.23696072767089 77],KIN[3.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000] |
| 02520888 | TRX[0.00000300000000000],USD[0.06711289097745 00],USDT[0.00000003699000 90] |
| 02520897 | USD[0.00000008000000000] |
| 02520898 | 1INCH[1.00000000000000000],AKRO[53.00000000000000000],ALICE[0.02080627000000000],ALPHA[9.27118322000000000],ATLAS[1.82973806000000000],AUDIO[2.00003679000000000],BAO[53.00000000000000000],BAT[6.30753963000000000],BOBA[0.04105451000000000],BTC[0.00000853000000000],CHZ[4.00793462000000000],DENT[45.00000000000000000],DOGE[0.00283860000000000],ETH[0.00049386000000000],FIDA[4.16272265000000000],FRONT[7.40387331000000000],FTT[0.03452148000000000],GENE[0.00575529000000000],GRT[8.16776558000000000],HOLY[0.00009140000000000],HXRO[7.43689198000000000],KIN[53.00000000000000000],MATH[5.00178740000000000],MATIC[3.10643420000000000],OMG[1.03833876000000000],POLIS[0.11005083000000000],RSR[35.00000000000000000],SGD[0.98573782995961 84],SLND[0.00171255000000000],SLP[0.23347605000000000],SRM[1.04674206000000000],SUSHI[0.01566261000000000],SXP[6.30131583000000000],TOMO[3.14581562000000000],TRU[5.00358067000000000],TRX[24.22151706400000000],150246567 41UBXT[44.00000000000000000],USDT[20.47514046434 39487],XRP[0.02372780000000000] |
| 02520900 | BAO[2.00000000000000000],ETH[0.00000010000000000],GBP[0.00000935394 82560],KIN[1.00000000000000000],STEP[117.27245503813 26052] |
| 02520904 | APE[0.00000005600000000],USD[0.07517832574927 64] |
| 02520908 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DFL[10.23013454000000 000],KIN[2.00000000000000000],USD[0.20000013566963 1],USDT[0.00000000633067 12] |
| 02520915 | CRO[30.00000000000000000],FTT[0.10000000000000000],POLIS[0.80000000079778 322],SPELL[260.00000000000000 00],USD[0.18771898446491 80] |
| 02520919 | AURY[0.00000001580116 6],LTC[0.00000003685876 3],POLIS[0.00000000000000000],USD[0.00000000701471 95] |
| 02520921 | ATLAS[7.31144054458376 70],BNB[0.00000009412040 3],SAND[0.06321830118848 26],USDT[0.00000008000000 00] |
| 02520923 | USD[0.04169693957800 00] |
| 02520925 | ETH[0.21607793000000000],ETHW[0.21607793000000000],EUR[0.0002147029056 90],FTM[109.9780150400000000],JOE[251.90980633000000000],LUNA2[0.00031800371883 000],LUNA2_LOCKED[0.00074200883 93000],LUNC[69.24599442000000000],USD[0.00000016708096 0] |
| 02520927 | ETH[0.00005000000000000],FTT[25.10000000000000000],NFT[35264649295563070 0][1],SRM[1.28398353000000000],SRM_LOCKED[7.86280778000000000],TRX[0.0000100000000000],USD[0.00413093465683 288],USDT[1.00000009485500 0] |
| 02520934 | MANA[35.00000000000000000],MBS[68.35038065754042 07],STARS[0.00000001218137 0],TRX[0.00003000000000000],USD[0.00998578928832 01],USDT[0.00000008616094 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02520937 | ATLAS[24345.130000000000000],SAND[542.891800000000000],USD[0.427672890000000],USDT[0.000000100136048] |
| 02520938 | SHIB[1799640.000000000000000],USD[0.000000085967900],USDT[0.000000006212848] |
| 02520940 | POLIS[0.000010730000000],USD[0.000000475929337],USDT[0.000000012489101] |
| 02520943 | USD[0.000000116398691],USDT[0.000000095980513] |
| 02520946 | FTT[0.000000071047517],SRM[0.000118800000000],SRM_LOCKED[0.000729300000000],USD[8.822246039028407] |
| 02520948 | TRX[0.000002000000000],USD[0.000000000503120],USDT[0.000000045965116] |
| 02520950 | BAO[1.000000000000000],NFT [5097365028210340900],USD[21.372276555155264] |
| 02520954 | BTC[0.000064580000000],CRO[0.108559410000000],EUR[0.004449192460361] |
| 02520960 | TRX[0.000030000000000] |
| 02520964 | ATLAS[309.938000000000000],POLIS[9.298140000000000],USD[0.407469120000000] |
| 02520966 | USD[0.000000064187555] |
| 02520967 | SHIB[305299.535325220000000],SRM[1.348378830000000],USD[0.000000687300301] |
| 02520969 | USDT[0.000000010000000] |
| 02520975 | USD[2.163323321343707],USDT[0.000000097742748] |
| 02520977 | FTT[1.966614560000000],USDT[0.000004301312064] |
| 02520978 | ATLAS[0.000000002233497],USD[0.000000018912284],USDT[0.000000005804751] |
| 02520986 | BTC[0.031763019402900],USD[0.036119469631984] |
| 02520993 | ATLAS[6940.000000000000000],USD[0.037965433950000],USDT[0.000000012041580] |
| 02520994 | ATLAS[60024.062667499950245],USD[0.000000068047461],USDT[0.000000025676813] |
| 02521000 | AXS[0.000000032868626],BTC[0.068431070000000],ETH[0.033079637500165],ETHW[0.033079639668252],FTT[25.000000076206503],MATIC[0.000000077837720],SLP[0.000000053927840],USD[0.000101284578466] |
| 02521001 | SOL[0.000000010000000],USD[0.000010953288740],XRP[0.000000028543490] |
| 02521002 | APT[0.024026010000000],ETH[0.001364640000000],RAY[0.000000095965506],SOL[0.009000000000000],USD[3.388504709674855],USDT[0.907619103487356] |
| 02521009 | AKRO[1.000000000000000],ATLAS[212.615926600000000],KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000000015608846],UBXT[1.000000000000000],USD[0.000000052963458],USDT[0.000000009706669] |
| 02521013 | ETH[0.021995600000000],ETHW[0.021995600000000],POLIS[0.000000079649974],TRX[0.000000000000000],USD[0.032097110000000],USDT[0.505428417746255] |
| 02521017 | POLIS[54.700000000000000],USD[0.748793163125000],USDT[0.000000060883888] |
| 02521018 | ATLAS[7.057894194083454B],LUNA2[0.000000080000000],LUNA2_LOCKED[0.902211375400000],MANA[0.000241290000000000],MBS[2.043440120000000],TRY[0.000000151306670],USD[0.000014810160495],USDT[0.000000020347011] |
| 02521019 | ATLAS[4150.000000000000000],USD[0.490429242112500] |
| 02521020 | ATLAS[2190.000000000000000],BNB[0.002461550000000],POLIS[55.400000000000000],USD[0.430784823137500] |
| 02521024 | AURY[0.999810000000000],TRX[0.000001000000000],USD[9.612998100000000] |
| 02521028 | USD[0.004554564638782] |
| 02521030 | AAVE[1.000000000000000],BTC[0.008500000000000],EUR[0.000000064812735],FTT[5.000000000000000],USDT[50.043893296600000] |
| 02521033 | ATLAS[0.000000005528000],BNB[0.000000013916400],USD[0.063251525015734],USDT[0.000000046817487] |
| 02521043 | ATLAS[9.802400000000000],LUNA2[0.262325889600000],LUNA2_LOCKED[0.612093742400000],LUNC[57122.014754700000000],USD[0.005857195795000] |
| 02521045 | LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000],USD[4289.875442856700000000000000] |
| 02521046 | ATLAS[9.236000000000000],AURY[9.000000000000000],TRX[0.000006000000000],USD[0.000000100363934] |
| 02521047 | USD[0.065171563801379],USDT[1.307860283425075] |
| 02521048 | TRX[0.000010000000000],USD[0.000000111116529],USDT[-0.000000033268715] |
| 02521049 | ATLAS[210.000000000000000],BTC[0.001410010000000],ETH[0.022000000000000],ETHW[0.022000000000000],POLIS[12.898938000000000],SOL[0.430000000000000],USD[-1.746931006175000] |
| 02521050 | USD[0.055968738690591] |
| 02521059 | USD[0.000000005534757],USDT[0.000000032189790] |
| 02521061 | BF_POINT[200.000000000000000],EUR[0.000008766671921],FTT[0.001253800000000],MANA[0.000000029880955],SHIB[0.000000081950453],SOL[0.000000017811144],USDT[0.000000069232400] |
| 02521064 | USD[0.000000002987048] |
| 02521068 | USD[2.537253970000000] |
| 02521072 | KIN[1.000000000000000],MBS[53.296488670000000],USD[1.077876385036144] |
| 02521077 | ATLAS[130.000000000000000],TRX[0.000003000000000],USD[1.251911241750000],USDT[0.000000047375208] |
| 02521078 | USD[26.462158470000000] |
| 02521081 | ETH[0.004992000000000],ETHW[0.004992000000000],USD[0.006515509410013],USDT[3.343067538370868] |
| 02521085 | MANA[227.000000000000000],USD[0.952796909189300] |
| 02521088 | ALEPH[1872.000000000000000],LUNA2[18.887225860000000],LUNA2_LOCKED[44.070193670000000],STEP[4161.056040000000000],TRX[0.000019000000000],USD[2.518490018304826],USDT[0.000000147443780],WAVES[58.448361330000000] |
| 02521091 | GBP[3000.000000000000000] |
| 02521092 | BAO[1.000000000000000],DOGE[793.980800000000000],GBP[26.471140177900000] |
| 02521096 | TRX[0.000010000000000],TULIP[0.096720000000000],USD[0.000000019898640] |
| 02521102 | ATLAS[0.000000048748136],SHARS[0.000000050885328],USD[0.000016538590231] |
| 02521105 | BTC[0.001380200000000],ENJ[27.996600000000000],TRX[0.001700000000000],USD[0.367972168550000],USDT[0.000000011090371] |
| 02521107 | BTC[0.000000058255818],CHZ[9.994836490000000],COMP[0.000037940000000],EUR[0.000000096511102],FTT[0.000000005147907],JOE[0.958115880000000],LINK[3.099500910000000],USD[0.518202318303924],USDT[38.272332403809250] |
| 02521108 | AKRO[10255.362234883149012],ALGO[1510.180002893895000],AVAX[2.133144380000000],BNB[0.000000095538000],BTC[0.015637968920000],DENT[1.000000000000000],DOGE[7100.824261470000000],DOT[65.621074802576786],ETH[0.830101520000000],ETHW[1.056902632281740],KIN[1.000000000000000],SHIB[12854970.403273430000000],SOL[2.131207930000000],TRX[0.000000014848915],USD[10.163515387240132],XRP[197.430722050000000] |
| 02521110 | ATLAS[0.000000051243879],BNB[0.000000032701857],REEF[0.000000084687376],SHIB[0.000000045818118],USDT[0.000000011479420] |
| 02521112 | ATLAS[207.921531892958180000] |
| 02521114 | ETH[0.000000060000000],FTT[23.257563060000000],SAND[9.929946000000000],SOL[0.179964000000000],USD[6.296328090600000],USDT[18.520000050000000] |
| 02521115 | MBS[204.186189170000000],SPELL[41628.584160269291750],USD[0.000000017221171] |
| 02521117 | BAO[3.000000000000000],EUR[0.068980006944640],KIN[1.000000000000000],SHIB[4.145658260000000],USD[0.020000007213624],XRP[152.480275860000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02521119 | MBS[20.99643000000000000],SPELL[699.983000000000000000],USD[34.080943098500000000] |
| 02521122 | ATLAS[8.063900000000000000],DFL[9.868900000000000000],SAND[0.997340000000000000],USD[0.000000107921454],USDT[0.373598415044485800] |
| 02521126 | USD[0.0000000085280825],USDT[0.001027909791219100] |
| 02521127 | ATLAS[9.784000000000000000],USD[0.0015618928000000000] |
| 02521129 | MANA[0.0017528949000000000],SHIB[243338.877154666880000000],USD[1.371939184400000000],USDT[0.000000004423930] |
| 02521134 | ATLAS[0.400000000000000000],USD[0.0028392657375000000],USDT[0.000000007840150100] |
| 02521137 | AVAX[2.799715000000000000],NEAR[15.499050000000000000],SOL[1.909777700000000000],USD[0.0059567784875000000],USDT[39.872731495750000000] |
| 02521139 | CHZ[0.000000008552461500],GALFAN[0.000000007468000000],USD[2.384875512672431700] |
| 02521141 | BRZ[0.5190787632659457],BTC[0.000000000913336000] |
| 02521142 | USDT[0.029418360000000000] |
| 02521146 | POLIS[28.194642000000000000],USD[0.757825000000000000] |
| 02521148 | BNB[0.0010451300000000000],ETH[0.0008407500000000000],ETHW[0.0008407500000000000],SLP[1.0820181151922058],USD[0.0000000179243432],USDT[0.0000000004733028] |
| 02521150 | USD[0.063416830000000000] |
| 02521151 | USD[0.735565530000000000] |
| 02521152 | USD[0.086679064500000000] |
| 02521153 | DOGEBULL[0.5098980000000000000],USD[0.1278090510000000000],USDT[0.0017000000000000000] |
| 02521154 | 1INCH[0.000000004610610000],BNB[0.00000001222862350],BTC[0.0000138755523490],CUSDT[0.0000000070954496],ETH[0.0000000075020000],OMG[0.0000000117831221],RAY[0.0000000074799000],TRX[-0.0000000014934277],USD[0.0279499982587303],USDT[0.0000000114873463],XRP[0.0000000034151340] |
| 02521162 | SHIB[907263.121965130925 2340],USD[0.0065912001 69555] |
| 02521164 | SPELL[4799.088000000000000000],USD[0.606000000000000000] |
| 02521169 | ATLAS[8015.288758740000000000],BAO[2.0000000000000000000],KIN[5.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000000042506299] |
| 02521170 | ATLAS[679.937300000000000000],USD[0.7747880147250000] |
| 02521171 | EUR[1929.512241760000000000],USD[766.1841538739377000000000000] |
| 02521179 | USD[0.0027304075906529],USDT[0.0607762155779776] |
| 02521181 | BRZ[7.290204290000000000],BTC[0.0003476500000000000],USD[13.3012857163843656] |
| 02521183 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000150857752],USDT[0.000000012530448] |
| 02521193 | USD[0.0666131157750000000],USDT[0.000000004471 0913] |
| 02521195 | 1INCH[0.000000002504000],ALC40.0000000097056000],ALPHA[0.000000006524000],AMPL[0.000000000005740596],BADGER[0.000000006488000],CREAM[0.000000066388000],ETH[0.0111802200000000],ETHW[0.0110433200000000],KNC[0.0000000638983 40],LINK[0.0000000257080000],MTA[0.0000008444800 00],ROOK[0.000000003 4032000],SNX[0.0000000786000 00],SUSHI[0.000000028068000],UNI[0.0000003996000 00],YFI[0.0000000938040000] |
| 02521196 | USD[0.0475339405150000],USDT[0.0069972129000000] |
| 02521198 | ATLAS[4.436498460000000000],BTC[0.000000004 3871250],FTT[0.000000244229106 5],SOL[0.0000003101 1838],USD[1.3405010842562885],USDT[2000.459840 4005264387] |
| 02521202 | ATLAS[684.890912320000000000],POLIS[2.00119119 0000000],TRX[0.00000100000000000],USD[1.3841352972279073],USDT[0.000000135686732] |
| 02521206 | USD[7.432695432055000000],USDT[0.000000060000000] |
| 02521208 | SOL[0.0000000001109726] |
| 02521218 | USD[0.0000000054761421] |
| 02521229 | BTC[0.0000000069078471],CHF[0.0018950732767640],DOT[0.0000000071680431],FTM[0.000000009500000],FTT[0.0000000055000000] |
| 02521230 | ATLAS[160.000000000000000000],CRO[40.00000000000000000],POLIS[10.697160000000000000],SAND[8.000000000000000000],USD[0.5721933070000000],USDT[0.0000000142696564] |
| 02521231 | BTC[0.0001000000000000000],ETH[0.0030000000000000000],ETHW[0.0030000000000000000],USD[3.1236952300000000] |
| 02521233 | USD[0.6907206280000000] |
| 02521234 | EUR[1.0257586996433693],FTT[14.29361761 47840000],LUNA[0.0024435864 150000],LUNA2_LOCKED[0.0057017016350000],LUNC[532.0960866000000000],SOL[0.000000046671076],USD[257.3547585461015413000000000] |
| 02521235 | BTC[0.0000030100000000],USDT[0.0000000052528661] |
| 02521238 | BNB[0.0000000014749440],ETH[0.000000010000000],LUNA[23.668390607000000],LUNA2_LOCKED[8.5595780830000000],LUNC[82822.431203940000000000],USD[-2.1031296581563307],USDT[50.0611500058849470] |
| 02521241 | USD[0.000000003349612 0],USDT[0.0000001461 5628] |
| 02521243 | ATLAS[564.570000000000000000],AURY[2.999400000000000000],USD[0.4251148392500000],XRP[0.800300000000000000] |
| 02521245 | ATLAS[419.052000000000000000],USD[1.679119901000000000],USDT[0.0000001030658 04] |
| 02521247 | ATLAS[605.154241970000000000],TRX[0.00000100000000000],USDT[0.000000015745777] |
| 02521248 | BTC[0.0017124760679000],ETHW[2.615000000000000000],USD[15.2317267296919019] |
| 02521254 | USD[0.3947397479850000] |
| 02521262 | ATLAS[1242.756419910000000000],TRX[0.00000100000000000],USDT[0.000000009183673] |
| 02521268 | BRZ[0.730000000000000000],POLIS[54.288460000000000000],USD[0.4486962900000000] |
| 02521269 | BTC[0.0000000063700000],USD[0.0043563270961 68],USDT[0.000000014231906 2] |
| 02521275 | ATLAS[7581.500376592107 4875],BTC[0.000000004336548 5],ETH[0.26090936209631 04],ETHW[0.26090936209631 04],POLIS[0.000000002069709 5],SAND[0.000000099865036],USDT[0.000000010516710] |
| 02521282 | ATLAS[59.988000000000000000],USD[1.2352000000000000] |
| 02521285 | ALICE[15.900000000000000000],ATLAS[4140.000000000000000000],AURY[44.976000000000000000],BNT[196.100000000000000000],POLIS[46.300000000000000000],TRX[0.00000100000000000],UNI[15.600000000000000000],USD[4.2806287666 15675] |
| 02521288 | ATLAS[1020.000000000000000000],SPELL[4700.000000000000000000],USD[1.9285930629271750],USDT[0.000000008782 1330] |
| 02521292 | FTT[1.339906041120000 0],USD[2.9069221770000000],USDT[0.000000393365196 8] |
| 02521293 | USD[0.046275584000000 0] |
| 02521294 | ATLAS[8280.000000000000000000],BNB[0.0095000000000000000],USD[0.4686195652500000] |
| 02521296 | EUR[0.000433835097157] |
| 02521297 | AKRO[5.000000000000000000],APT[0.000593600000000],BAO[24.00000000000000000],DENT[2.0000000000000000],KIN[22.00000000000000000],MATIC[0.000260900000000],RSR[2.0000000000000000],TRX[2.000782000000000000],UBXT[8.0000000000000000],USD[0.000000076728705 5],USDT[0.0000000079683358] |
| 02521306 | CRO[3.274000000000000000],USD[11734.710436350000000],USDT[0.00000011075126] |
| 02521311 | TRX[0.00000100000000000],USD[0.0000000047500000],USDT[9.922000004291298 0] |
| 02521312 | EUR[0.000045362071684],USD[0.0000044137572455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02521314 | ATLAS[2.229739746938600],LOOKS[0.945200000000000],LUNA2[0.051804715360000],LUNA2_LOCKED[0.120877669200000],MTA[60.000000000000000],SLP[5.060000000000000],SPELL[88.560000000000000],STARS[0.838000000000000],STG[0.934800000000000],USD[0.001845009325060000],USDT[0.033620388400000000] |
| 02521316 | BNB[0.000000050000000],USD[0.110892619607840] |
| 02521317 | USD[-2.196946044075000],USDT[3.452570000000000] |
| 02521318 | ATLAS[5290.000000000000000],USD[1.236786424000000],USDT[0.000000021890460] |
| 02521328 | BTC[0.000000011024875],EUR[0.000000001892714],FTT[0.000000007691317],LUNA2[37.529465240000000],LUNA2_LOCKED[87.568752230000000],LUNC[0.000000010000000],USD[0.000000209828841],USDT[14.928356584397545] |
| 02521339 | FTT[0.039757680000000],USD[0.000000004480000] |
| 02521343 | TRY[0.000000010073138],USDT[0.046591536117410] |
| 02521344 | ATLAS[3.034430480000000],TRX[0.000010000000000],USD[0.000534934500000],USDT[0.000000004209704] |
| 02521346 | BNB[0.000000036320838],FTM[0.000000008620000],SPELL[0.000000010204568],TRX[0.003885000000000],USDT[0.000000028291058] |
| 02521347 | ATLAS[2406.955825590000000],DFL[10.000000000000000],EUR[0.000038726026248],FTT[0.300000000000000],HGET[9.000000000000000],SOL[10.416705100000000],USD[2.224861212825547] |
| 02521351 | 1INCH[49.900000000000000],CRV[0.996600000000000],DOGE[500.741800000000000],GALA[79.984000000000000],LRC[0.983600000000000],MANA[46.982400000000000],RNDR[0.091900000000000],SAND[39.994000000000000],SOL[0.009824000000000],SUSHI[15.495200000000000],TRX[546.852600000000000],UNI[6.798640000000000],USDT[1.865240346280150],USDT8.100857865511546],XRP[0.152125000000000] |
| 02521358 | AKRO[2.000000000000000],ATLAS[2.821320960000000],BAO[1.000000000000000],USD[0.000000012138175],USDT[0.000000049730838] |
| 02521363 | USDT[0.000173880088142] |
| 02521374 | USDT[0.000000046922223] |
| 02521377 | SOL[1.733401780000000] |
| 02521378 | ATLAS[0.000000051054372],ENJ[0.000000016619720],ETH[0.000000075533739],FTT[0.000000048220983],HXRO[0.000000047680032],KIN[0.000000053200000],LTC[0.000000063409741],MANA[0.000000031444120],MER[0.000000085687264],POLIS[0.000000060900000],SHIB[10425.614782182308000],SLRS[0.000000000796735630],SOL[0.000000069350781]TRX[0.000000079552613] |
| 02521380 | BTC[0.007638362127858] |
| 02521385 | BTC[1.109977956380395 4],USD[14.745208959200000],USDT[0.000000097149149] |
| 02521388 | ATLAS[970.000000000000000],USD[0.105820346902500],USDT[0.002212000000000] |
| 02521389 | ATLAS[11337.678200000000000],POLIS[268.165268000000000],USD[0.305574694222500],USDT[0.000000037028870] |
| 02521392 | CEL[0.005440000000000],TRX[0.001049000000000],USD[0.000000117124298],USDT[0.000000098647493] |
| 02521394 | STEP[61117.886238500000000],TRX[0.000010000000000],USD[0.002550060538070],USDT[0.000000083941262] |
| 02521395 | SOL[0.000000805810034],TRX[0.000005797192172] |
| 02521399 | POLIS[2.214163010000000],TRX[0.000010000000000],USD[0.000000180062778],USDT[0.000000062536642] |
| 02521414 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.033736230000000],ETHW[0.046257500000000],FTT[5.467076680000000],KIN[2.000000000000000],RUNE[91.788823710000000],SLND[52.457890340000000],SNX[21.878741890000000],TRX[1.000000000000000],USD[0.000000402385064] |
| 02521417 | BAL[0.380000000000000],BTC[0.001831705000000],ETH[0.003000000000000],ETHW[0.003000000000000],SOL[0.000000000000000],SRM2[0.000000000000000],USDT[0.210561823597034] |
| 02521418 | ETH[0.000000093747920],FTT[0.475940741057374 9],RUNE[0.049357780000000],SOL[0.000000050000000],TRX[2004.000000000000000],USD[0.054247393659050 0],USDT[0.000000078415000] |
| 02521419 | USD[1.787685987750000],USDT[0.000000045721770] |
| 02521427 | BNB[0.009500000000000],BTC[0.000000029592931],FTT[8.100000000000000],GBP[0.000000003424339 8],LINK[5.000000000000000],USD[0.000060854219237 5] |
| 02521428 | BNB[0.000000001400000],POLIS[0.001903761163711 0],SOL[0.000000010000000],USD[0.000000406355654 5] |
| 02521429 | USD[0.000000007004387 5] |
| 02521430 | FTT[40.358630000000000],STEP[569.600000000000000],USD[4.256202790000000],USDT[4.256202790000000],USDT[0.000000028283242] |
| 02521436 | TRX[0.000010000000000],USDT[0.000000188228478] |
| 02521440 | AUDIO[0.000024880000000],BAO[1.000000000000000],CHZ[0.000044730000000],CRO[0.000046950000000],ETH[0.000000059000000],ETHW[0.000000059000000],MTA[0.000026090000000],SAND[0.000065100000000],SHIB[46.178967420000056937],SPELL[0.002263630000000],USD[19.262369475764340 2],USDT[0.034411820192943 5] |
| 02521442 | EUR[0.000000004019354],GENE[0.050000000000000],TRX[0.000010000000000],USD[0.000000103319220],USDT[0.000000048819828] |
| 02521458 | BTC[0.046105250000000] |
| 02521458 | ATLAS[599.880000000000000],USD[0.881253147000000],USDT[0.001000000000000] |
| 02521464 | TRX[0.000010000000000],USDT[3.946039800000000] |
| 02521466 | BTC[0.001876260000000],ETH[0.009757780000000],ETHW[0.009634570000000],SHIB[867833.691076090000000] |
| 02521469 | STEP[2529.364011508423662 1] |
| 02521478 | ATLAS[9.297000000000000],USD[0.000000104638271],USDT[0.000000019141792] |
| 02521479 | USD[0.000000041755327] |
| 02521484 | ATLAS[9.208000000000000],LUNA2[0.280371283500000],LUNA2_LOCKED[0.654199661500000],LUNC[61051.437270000000000],USD[0.020834446500000],USDT[0.000000025945112] |
| 02521486 | AAVE[0.059986800000000],ALICE[3.699297000000000],AVAX[0.399924000000000],BAL[0.509903100000000],BTC[0.000220000000000],COMP[0.081084591000000],DOGE[81.983660000000000],DOT[0.799848000000000],ENJ[3.999240000000000],FTT[0.299943000000000],GALA[20.000000000000000],GRT[13.997340000000000],LINK[0.399924000000000],LUNA2[0.000265385020700],LUNA2_LOCKED[0.000619241048300],LUNC[5.778901800000000],MANA[9.998100000000000],RUNE[0.799620000000000],SAND[1.000000000000000],SLP[329.937300000000000],SRM[8.998670000000000],SUSHI[64.999050000000000],TLM[49.990500000000000],USD[18.619184596295250],USDT[0.991893134380000],XRP[25.995060000000000] |
| 02521487 | GOG[48.101588845760950 8],USD[0.000000014706525] |
| 02521492 | AAVE[0.310000000000000],BRZ[-0.003501542530915 8],CRO[0.000000009456492 8],DOT[1.000000000000000],POLIS[8.198860000000000],UNI[2.600000000000000],USD[0.000000035811791],YFI[0.001000000000000] |
| 02521497 | BTC[-0.000101849709897 1],USD[-21.560671362677593 8],USDT[31.625871440000000] |
| 02521506 | LTC[0.008001950000000],STEP[779.600000000000000],USD[0.462666060000000] |
| 02521509 | USD[-0.355267782086005 2],USDT[2.620000009150000] |
| 02521510 | ATLAS[0.299865189993403 3],BTC[0.000000018226197],CAD[0.000000010262006],KIN[0.000000100000000] |
| 02521512 | ATLAS[3.159126300000000],TRX[0.000010000000000],USD[10.172995887688720 0],USDT[0.000000001237164] |
| 02521512 | 1INCH[0.000000087852512],ALCX[0.000000009999974],AMPL[0.000000019890967],BAO[0.000000011674316],BCH[0.000000066974672],BTC[0.000000012012201],CLV[0.000000014909828],CONV[0.000000007708926 8],CREAM[0.000000095162176],CRO[0.000000079488963],DOGE[0.000000064559811],ETH[0.000000021850000 0],GAL[4[0.000000044230000],GBP[0.000000019316456],HNB[0.000000149176488],MER[0.000000009270400],MTA[0.000000026823411],OXY[0.000000006569470],REEF[0.000000072658763],SHIB[0.000000093753373],SLP[0.000000035402678],SOS[5264739.776077367585944 2],STEP[0.000000039204006],USD[0.000000045000000],USD[4.120244037603465 3],USDT[0.000000106821328] |
| 02521515 | ATLAS[3639.344800000000000],USD[0.765173960000000],USDT[0.000000021601452] |
| 02521522 | EUR[55.000000050228926],FTT[20.481744110000000],LUNC[0.000000004480000],USD[1.046367033068699 7],USDT[0.000000018361824],USTC[0.000000012750000] |
| 02521525 | FTM[278.944200000000000],USDT[1.511705950000000] |
| 02521529 | BNB[0.000000000000000],BTC[0.001000003616548],DAI[0.000000001000000],ETH[0.000000000000000],FTT[25.198803050000000],LUNA2[0.000000156169328],LUNA2_LOCKED[0.000000364395099],LUNC[0.003400625000000],NFT (307033753716881919)[1],NFT (329093128078645497)[1],NFT (369113932529438129)[1],NFT (376919223015247)[1],SOL[0.000000000000000],SRM[0.224152920000000],SRM_LOCKED[116.989579010000000],TRX[0.000902000000000],USD[552.225519297922519900000000],USDT[16.367781223455220 1] |
| 02521532 | BTC[0.004630290000000],USD[0.002931405782333 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02521533 | USD[8.4273124567072400000000000000],USDT[5.0000000083688390] |
| 02521534 | ATLAS[2058.882800000000000000],USD[0.13412290970000000],USDT[0.0000000132067096] |
| 02521536 | ATLAS[1055.991991760000000000],SOL[0.0184233900000000],TRX[0.0000010000000000000],USDT[0.0000000313413863],USDT[0.0000000013782640] |
| 02521544 | ATLAS[3000.0000000000000000000],BNB[0.0095000000000000000],POLIS[19.9962000000000000],USD[0.7768284667632619] |
| 02521547 | EUR[3500.000002240706990],USD[0.0000039931903399] |
| 02521549 | BTC[0.0000000040000000],TRX[0.0000030000000000],USDT[2.20320000000000000] |
| 02521557 | BTC[0.0000000087586245],ETH[0.0000000047580580],ETHW[0.0000000069440510],EUR[0.0030379112424768],RSR[0.0000004000000000],SOL[0.00000000004727284],USD[0.0000000088893381] |
| 02521558 | AKRO[0.0016000000000000],HUM[0.0020000000000000],TRX[0.0000010000000000],UBXT[0.8526000000000000],USD[0.0051322491000000],USDT[0.000000008947300] |
| 02521560 | AURY[10.9718365600000000],KIN[1.0000000000000000],USDT[0.0000006589677701] |
| 02521561 | ATLAS[641.239935050000000000],TRX[0.0000030000000000],USD[0.0000000027300412],USDT[0.0000000050386161] |
| 02521579 | CHF[17.703188025461187 2],DENT[1.0000000400000000],USD[0.0000000314087743] |
| 02521580 | BAO[1.0000000000000000],DOGE[39.325914270000000],MATIC[5.640780370000000000],SHIB[874799.281555190000000],UBXT[1.00000000000000000],USD[1.0842692405170726] |
| 02521582 | AAVE[0.0017225600000000],BADGE[R[0.0080520800000000],BUSD[1055.1163851700000000],DYDX[198.594353400000000],FTT[0.0893007500000000],GENE[25.150452400000000],IMX[712.769857800000000],LINK[132.598740000000000],LRC[0.4919140000000000],NEAR[0.2067636000000000],NFT[423570398715653486][1],NFT [437688119969771194][1],NFT [439875213756653961][1],NFT [559902677637307323][1],OMG[930.1200000000000000],POLIS[0.0744696000000000],SOL[0.0039116600000000],STARS[0.9489780000000000],SXP[7403.576957600000000],USD[0.000000042577646],USDT[0.000000096785681] |
| 02521586 | FTM[49.0000000000000000],USD[0.4332394392736591],USDT[0.0000000046254827] |
| 02521587 | ATLAS[3700.0000000000000000],USD[8.2136413402840000] |
| 02521591 | ATLAS[949.819500000000000000],AURY[0.9977200000000000],USD[2.7665693680000000] |
| 02521599 | BTC[0.0000000043567183],ETH[0.0000000799933 1],KIN[1.0000000000000000],PAXG[0.000000004181103 2],SAND[0.000000060241711],SHIB[4.6182541625102394],SOL[0.0000000069525174],USD[0.0003288862042005],USDT[0.0000000140690848] |
| 02521602 | APE[0.0000000038471460],ATLAS[9257.156491616000000],AVAX[3.0346714414355137],LUNA2[0.0000110810000000],LUNA2_LOCKED[2.8168890190000000],LUNC[2.4081621009818713],USDT[0.0000000119004538] |
| 02521607 | SOL[0.0000000792000000] |
| 02521611 | ATLAS[12000.00000000000000000],BNB[0.0000000194281139],ENJ[55.0000000000000000],ETH[0.0000001761426 81],FTM[200.0000000000000000],GALA[1410.0000000000000000],GARI[537.0000000000000000],LUNA2[9.2037679830000000],LUNA2_LOCKED[21.4754586300000000],LUNC[2004139.8558820000000000],MANA[300.0000000000000000],SPELL[13700.0000000000000000],USD[3.5158361044102757],USDT[0.0000000042342073] |
| 02521617 | ATLAS[1409.9520000000000000000],USD[0.0177396727500000] |
| 02521618 | ATLAS[367.805989200000000000] |
| 02521626 | ATLAS[20.00000000000000000],CRO[199.9600000000000000],ETH[0.0689862000000000],FTM[21.9956000000000000],GALA[79.9800000000000000],MANA[9.9980000000000000],POLIS[28.0943800000000000],SAND[51.1896000000000000],SOL[0.9998000000000000],USD[1.3187242750000000] |
| 02521629 | BTC[0.0000000067550000],FTT[0.1089647622857052],MANA[5.0000000000000000],TRX[0.0000260000000000],USD[0.4838395964451300],USDT[0.0000000071434772] |
| 02521642 | ATLAS[5148.970000000000000000],BTC[0.0480903800000000],DOGE[16.0000000000000000],MANA[409.9392000000000000],SAND[124.9750000000000000],USD[0.0354300004000000],USDT[0.0000000029129455] |
| 02521644 | ATLAS[0.0000000068670239],MAPS[0.0000000037070286],TONCOIN[0.0000000023491461],USD[0.0915367292875879],USDT[46.0907307259195790] |
| 02521649 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0000413100000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001416809683],USDT[0.0000000075855729] |
| 02521656 | USD[0.4159530619411411],USDT[0.0000000101330988],XRP[0.0000000038640000] |
| 02521659 | BTC[0.0467160200000000],EUR[0.0000791502936587],SOL[0.0000925700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02521665 | ETH[0.0000000637461700] |
| 02521666 | USD[0.0000008227046166] |
| 02521668 | ATLAS[7068.050600000000000000],TRY[0.0000000859370704],USD[-0.0000000025549442],USDT[0.0000000069852429] |
| 02521671 | USD[20.00000000000000000] |
| 02521672 | ATLAS[1400.000000000000000000],USD[0.6540514365000000],USDT[0.0000000094337330] |
| 02521673 | BNB[0.0000001000000000],ETH[0.0000000018784820],SHIB[0.0000000025600000],TRX[0.0000010000000000],USD[0.0024676457235805],USDT[0.0000000124610961] |
| 02521679 | ATLAS[10000.0000049661920000],USD[0.0000000021991328],XRP[0.0000000051101520] |
| 02521683 | BAO[4.0000000000000000],ETH[0.0260151900000000],ETHW[0.0256885500000000],EUR[0.0000175917946752],KIN[7.0000000000000000],SHIB[56.8800728900000000],UBXT[1.0000000000000000] |
| 02521686 | ATLAS4.925100000000000000],USD[0.0003157991772565],USDT[0.0000000099383167] |
| 02521687 | SOL[0.0000000075137001],USD[0.0000000099145502],USDT[0.0000000068020951] |
| 02521691 | ALTBEAR[0046.2000000000000000],ALTBULL[0.0823920000000000],BULL[0.0000364510000000],DOGEBULL[0.3023094500000000],ETHBULL[0.0009939300000000],TRX[0.0007770000000000],USD[0.0000000040400000] |
| 02521692 | ATLAS[0.0000000042743040],ETH[0.0000000082794077],FTT[0.0000000069685200],POLIS[0.0000002760000],SAND[77.0000000000000000],SOL[1.9613905059571350],USD[0.6837687525206573] |
| 02521701 | BTC[0.0000108316864527],ETH[0.0000000097848200],EUR[0.0000000598456359],FTT[0.0000000074985404],USD[0.0365479734198211] |
| 02521702 | USD[0.3880465650000000] |
| 02521709 | ATLAS[13847.4860000000000000],USD[0.0193911540500000] |
| 02521715 | TRX[0.0000080000000000],USD[0.0016090135850000],USDT[1.6400000000000000] |
| 02521716 | USD[25.0000000000000000] |
| 02521717 | USD[0.0000029967789] |
| 02521720 | BNB[0.0000001000000000],SOL[0.0021670607756381],TRX[0.0000590000000000],USD[0.0036594203677506],USDT[0.0000000095498056] |
| 02521721 | APE[0.0028694600000000],BAO[1.0000000000000000],BNB[0.4948361400000000],BTC[0.0000001800000000],CRO[0.0074010700000000],DOGE[0.4915726600000000],DOT[10.6341408800000000],FTM[0.0122504000000000],FTT[0.0000673000000000],GMT[16.5192607300000000],KIN[1.0000000000000000],NEAR[29.3488293900000000],SHI B[387.9447309800000000],TRX[2.0125424400000000],USD[0.0000025984697592],WAVES[0.0048927100000000] |
| 02521729 | ATLAS[8.1031692500000000],USD[0.0347799013205808],USDT[0.0000000048490435] |
| 02521733 | ATLAS[9.8708000000000000],AURY[6.0000000000000000],BNB[0.0043859400000000],CRO[49.9905000000000000],DFL[9.9810000000000000],POLIS[9.8981190000000000],USD[4.9833313997903418] |
| 02521736 | AAVE[0.0000000057290000],NEAR[0.0498755400000000],TRX[0.0001800000000000],USD[0.0000000096563428],USDT[0.0000000021868708] |
| 02521736 | ATLAS[1664.8858848032259568],USD[27.3262113480314626] |
| 02521739 | ATLAS[0.0000000518635700],AVAX[0.0000000039997137],BLT[0.0000364510000000],BTC[0.0000021304254088],FTT[0.0000000078361295],LUNA2[0.0049898443140000],LUNA2_LOCKED[0.0116429700700000],MANA[0.0000000070864728],SAND[0.0000000006892050],SRM[0.0000000080760086],USD[0.0000001346208835],USDT[0.000000 0091400249],USTC[0.7063365800000000] |
| 02521740 | BNB[0.0000000091019264],ETH[0.0000000010000000] |
| 02521744 | AVAX[0.0000000089777076],BULL[0.0000000060000000],ETH[-0.0000004780234],ETHBULL[0.0000000819237164],MATIC[0.0000000045330000],MATICBULL[0.0000001536575 62],SOL[0.0000000037593372],SUSHIBULL[0.0000009323000000],USD[287.7845824404852858000000000],VETBEAR[0.0000000803397 40],VETBULL[0.0000000062559 57] |
| 02521757 | BNB[0.0000000227599337],USD[0.2892068858795520] |
| 02521758 | SOL[0.0000000100000000],USD[0.0000000081222242] |
| 02521761 | BCH[0.0000000136313300],BNB[0.0000000044197740],BTC[0.0000000045397682],ETH[0.0000000045397682],EUR[150.0000001105 1208],FTT[25.1253774166661707],SOL[0.0000000033936 98],TRX[768.0000000000000000],USD[0.0000000878746527],USDT[83.5872402980500000],XRP[0.0000000962 36000] |

Schedule F/7 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02521763 | BAO[1.000000000000000],BUSD[20.936492740000000],USD[1.5787716842500000],XRP[161.7500000000000000] |
| 02521768 | USD[0.5297809434534263],USDT[0.0593333102000000] |
| 02521773 | BOBA[28.796808000000000],USD[0.0265218773475000] |
| 02521779 | ATLAS[7.220000000000000],USD[0.0066694692000000],USDT[0.0000000030932434] |
| 02521782 | ATLAS[14098.077399580000000],USD[0.0000000040105552],USDT[0.0000000071886524] |
| 02521786 | LINA[3998.484000000000000],USD[0.1164443614000000],USDT[0.0076650000000000] |
| 02521793 | TRX[0.000001000000000],USD[0.0761371683196800],USDT[0.0000000643785168] |
| 02521798 | AURY[2.000000000000000],TRX[0.000001000000000],USD[-0.0000000556113177] |
| 02521799 | DENT[1.000000000000000],USD[0.0000000095557491],USDT[0.0000000027288824] |
| 02521811 | BTC[0.000097500000000],STEP[571.900000000000000],TRX[0.000002000000000],USD[0.0000000145902084],USDT[0.0000000069199537] |
| 02521818 | 1INCH[0.955980280737370052],BUSD[93.720489300000000],USD[0.0000002875700],USDT[0.0000000036391524] |
| 02521819 | ETH[0.000000012503605],USD[0.0000129401736526] |
| 02521821 | BTC[0.000000058181789],USD[0.1040896268330025] |
| 02521823 | BTC[0.004289720000000],ETH[0.082000000000000],ETHW[0.082000000000000],FTT[9.998000000000000],SOL[1.1565269500000000],USDT[35.7767396477059508] |
| 02521826 | EUR[0.000000024118384],MATIC[860.000000000000000],TRX[0.000016000000000],USD[0.8904729255953896],USDT[-8.0594797225949049] |
| 02521829 | SPELL[0.000000063078832] |
| 02521831 | TRX[0.000001000000000],USD[0.0000001274132410],USDT[0.000000509098464] |
| 02521840 | BTC[0.000942120000000],USD[0.0019562806042072] |
| 02521841 | CRO[0.000000091082370],TRX[0.000016000000000],USD[0.0269719495130172],USDT[0.0000000105823858] |
| 02521843 | BTC[0.220726256655293G],ETH[1.007939640000000],EUR[0.1994824749970630],LUNA2_LOCKED[0.016000000000000],LUNC[0.0000000065776000],SOL[33.2531133300000000],TRX[0.0015550000000000],USD[0.1053853202382387],USDT[1274.7023748083882368],USTC[0.6460000000000000] |
| 02521845 | BAO[1.000000000000000],DENT[1.000000000000000],LTC[0.029297870000000],MXN[0.0000015994672380],POLIS[61.2638874500000000] |
| 02521847 | USD[0.000000006500000],USDT[0.0000000014671624] |
| 02521855 | FTT[0.0530395985322200],USD[0.0151790587331344],USDT[0.0000000441819744] |
| 02521858 | USD[0.0102190400000000],USDT[0.0000000097630476] |
| 02521868 | ETH[0.000341350000000],ETHW[0.0003413482731268],TRX[0.000001000000000],USD[29.9799807073332222] |
| 02521870 | ALICE[54.700000000000000],ATLAS[157170.1320000000000000],AVAX[33.900000000000000],BNB[0.100000000000000],CHR[843.0000000000000000],ENJ[458.0000000000000000],FTM[1.0000000000000000],GARI[6006.0000000000000000],MATH[5646.8000000000000000],USD[1.0322730621700000],WAVES[144.4725450000000000] |
| 02521878 | ATLAS[190.754742410000000],DENT[1.139157030000000],KIN[5.000000000000000],SHIB[3.6665962000000000],TRY[0.0000000124338697] |
| 02521879 | ATLAS[9385.898758030000000],USD[0.0076647309095133] |
| 02521885 | GALA[225.821679686288550],TRX[0.000001000000000],USDT[0.0000000131102376] |
| 02521885 | USD[0.2031781600000000],USDT[0.0000001011110015] |
| 02521886 | ATLAS[1590.000000000000000],USD[0.4914000876750000],USDT[0.0000001289693773] |
| 02521888 | BTC[0.000000053554000],ETH[0.000000032105936],FTT[0.000000007360000],MANA[0.0000000042200000],SAND[0.0000000079163008],SHIB[253580.530049700000000],TRX[0.0000060000000000],USD[0.0000000086301122],USDT[0.0000003903383362] |
| 02521891 | CEL[0.000000000590659],USD[0.8886015060000000],USDT[3.8613168939919284] |
| 02521892 | STEP[0.046020000000000],USD[0.0082255298000000],USDT[3.5383011900000000] |
| 02521893 | BTC[0.000012900000000],USD[0.0515825050075000],USDT[0.0006014880817988] |
| 02521897 | ETH[0.000000059851741],SOL[0.000000005181644],USD[0.0005993818978370] |
| 02521898 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],ETH[0.0000000061430000],GRT[1.000000000000000],KIN[1.000000000000000],MANA[0.0000000023182630],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.0000000133297996],XRP[0.0000000029006995] |
| 02521900 | ETH[0.000000099167530],USD[0.0001266899271720],XRP[0.000000064049060] |
| 02521901 | ATLAS[1076.210514588350000],USD[0.0000000032482722] |
| 02521902 | FTT[0.084699686500090],USD[2.8357462642500000] |
| 02521906 | BNB[0.006990000000000],USD[0.0000001832278360] |
| 02521910 | APE[0.000000091195671],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000000084882427],USD[0.0012335197908229],USDT[0.0000000064709400] |
| 02521912 | ATLAS[520.000000000000000],BTC[0.019299200000000],ETH[0.370000000000000],ETHW[0.345000000000000],FTT[1.500000000000000],RUNE[50.595497000000000],SOL[0.380000000000000],USD[-0.2052797496520220000000000],USDT[0.0000000058050569] |
| 02521913 | BAO[1.000000000000000],BNB[0.000007196000000],CHZ[0.004267940000000],DENT[2.000000000000000],ETH[0.000000062231800],KIN[21.000000000000000],MTA[8.610953600000000],RSR[3.000000000000000],SECO[0.0000013000000000],SRM[0.0000091300000000],TRX[0.0007790000000000],UBXT[6.000000000000000],USD[-17.2964509923515371],USDT[26.6444807630476121] |
| 02521915 | TRX[0.000003000000000],USD[0.1986050177000000],USDT[0.0036200000000000] |
| 02521919 | AURY[49.000377790000000],SLP[7730.000000000000000],TRX[0.000001000000000],USD[0.3592645885892028] |
| 02521922 | USD[0.0000000058548044],USDT[0.0000000039935977] |
| 02521924 | USD[25.0000000000000000] |
| 02521925 | EUR[10.0000000000000000] |
| 02521926 | CAD[0.0048939219245276],MANA[1.739968110000000],USD[0.0000000316899604],XRP[4.9745268300000000] |
| 02521927 | USD[0.0000000010000000],USDT[1.2682050800000000] |
| 02521928 | BNB[0.006381900000000],FTT[0.000000037900000],GOG[124.000000000000000],USD[0.0000007058388366] |
| 02521930 | BAO[2.000000000000000],ETH[0.000000027860300],KIN[2.000000000000000],NFT[3351414584303540002]{1},TRX[0.0032377900000000],USD[0.0000095570583328] |
| 02521935 | USD[0.0659926701000000],USDT[0.0076570000000000] |
| 02521939 | 1INCH[0.000000023752100],HT[0.000000002450100],USD[156.3760498120331375000000000],USDT[58.8902634664646708] |
| 02521950 | ATLAS[0.000000099870599],USD[0.0000000098955154],USDT[0.0000000015764680] |
| 02521954 | ATLAS[0.009716510000000],BAO[3.000000000000000],BRZ[0.000000071810000],CRO[0.000918300000000],KIN[1.000000000000000],POLIS[0.0017737200000000],USDT[0.0000000052853896] |
| 02521965 | ATLAS[1580.000000000000000],USD[1.7970814874682000] |
| 02521966 | CRV[4.000000000000000],USD[0.1763727561431812],USDT[0.0000000041119530] |
| 02521968 | USDT[0.0000057546229644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02521970 | AKRO[1.000000000000000000],MSOL[0.105706110000000],SOL[0.000031610000000],USD[24.835428945154620] |
| 02521971 | USD[0.008009642850000000] |
| 02521973 | ATLAS[3609.804300000000000],NFT (574143900176496807)[1],SAND[0.995820000000000000],TRX[0.000030000000000000],USD[0.138939622458385],USDT[0.136197178992351] |
| 02521975 | AXS[0.175316280000000000] |
| 02521983 | ATLAS[3.669889220000000000],BNB[0.000000008968000000],TRX[0.000001002000000000],USD[0.000000162324330],USDT[0.000000092113341] |
| 02521986 | EUR[0.000000094606125],FTT[25.676657090000000000],USD[15612.436823165327223] |
| 02522004 | LUNA2[0.101511249300000000],LUNA2_LOCKED[0.236859581700000000],LUNC[22104.288258000000000000],USD[0.001201039343500000],USDT[0.000000071339666] |
| 02522006 | USD[0.000000104584116] |
| 02522008 | EUR[69.986000000000000000],USD[0.730555000000000000] |
| 02522009 | EUR[0.000935979110203000],NFT (440530881681962934)[1],SPA[13650.000000000000000000],USD[0.000000025345209],USDT[0.000000076696894],XRP[7992.279754190000000000] |
| 02522010 | USD[0.000000073000000] |
| 02522013 | ATLAS[9.598000000000000000],POLIS[0.099040000000000000],USD[0.132053001951068],USDT[0.000000122021208] |
| 02522020 | USDT[0.000000011613045] |
| 02522023 | AVAX[0.099943000000000000],BF_POINT[200.000000000000000000],BNB[0.009998100000000000],BTC[0.000381042000000000],ETH[0.006992210000000000],ETHW[0.006992210000000000],FTT[0.112880540000000000],LTC[0.099981000000000000],LUNA2[0.003088916136000000],LUNA2_LOCKED[0.007207470984000000],LUNC[0.009950600000000000],SOL[0.589640900000000000],SRM[11.998100000000000000],USD[112.269317175592085701],USDT[0.000000104717922],XRP[22.993540000000000000] |
| 02522025 | USD[25.000000000000000000] |
| 02522029 | BAO[2.000000000000000000],EUR[0.000000024555207],TRX[109.233632220000000000] |
| 02522031 | USD[0.281580850000000] |
| 02522043 | ADABULL[8.459908000000000000],BNBBULL[0.046078980000000000],GARI[0.994600000000000000],MATICBULL[1870.970400000000000000],SXPBULL[999.800000000000000000],TRX[0.423102000000000000],USD[0.049151291600000],USDT[0.008233628000000000] |
| 02522044 | SAND[0.000000098740000] |
| 02522050 | ATLAS[2420.838492740000000000],USDT[0.000000018256176] |
| 02522054 | ETH[0.000000093673385],USD[0.000376264995183],USDT[0.000000158350896] |
| 02522055 | USDT[5.273592888500000000] |
| 02522057 | FTT[0.010113899156080],TRX[0.000013000000000000],USD[0.074129972451351 6],USDT[1.139183418096965 0] |
| 02522063 | ATLAS[59.988000000000000000],AURY[1.999400000000000000],DFL[62.003386880000000],USD[0.575485760000000],USDT[0.000000051524472] |
| 02522065 | ATLAS[5624.676402650000000000],EUR[0.000000039098960] |
| 02522066 | FTM[4.617531500000000],TRX[0.000001000000000000],USD[0.000000125930245],USDT[0.000000003380140] |
| 02522070 | AAVE[0.000000074952683],AGLD[0.000000068908816],AKRO[0.000000000000000000],ALPHA[0.000000000780073],ANC[0.000000005254798],APE[0.000000075906652],ATLAS[0.000000034222207],ATOM[0.000000010894738],BADGER[0.000000084826987],BAL[0.000000010411435],BAO[3.000000069719239],BTC[0.000000009796908],CHZ[0.000001031018369],CHZ[0.000000268633306],COPE[0.000000004280000],CRO[0.000000001040627 0],CRV[0.000000025307648],CTX[0.000000001285961],DENT[0.000000009144749 2],DOGE[0.000000001455044],EN.J[0.000000067710392],ETH[-0.000000003452669],GENE[0.000000047108 00],GMT[0.000000051100443],IMX[0.000000044146938],IN D[0.000000030000000],KNB[0.000000037 36918],MANA[0.000000007119086 90],MAPS[0.000000015113841],MATH[0.000000076478 1],MER[0.000000070814340],RAY[0.000000024985844],RUNE[0.000000001236152 7],SHIB[0.000000024743375 0],SKL[0.000000009312 00000],SLP[0.00000003726051 6],SOL[0.000000073097 40],SPELL[0.00000002518 300],SRM[0.000000085143921],STEP[0.000000066765 36],STG[0.000000003866344],STMX[0.000000013918720],SUSHI[0.0000000545000 00],TRX[3.0 00000000000000000],USD[0.000000052056 0000],ETHW[0.000000000000000000] |
| 02522073 |  |
| 02522077 | BTC[0.000000012715687 5],FTT[25.027202230000000000],RAY[65.072329950000000000],SOL[8.660209080000000000],USD[0.000000117559241],USDT[122.188058484108 8578] |
| 02522081 | USD[0.054462807080000],USDT[0.002654000000000000] |
| 02522082 | BTC[0.020299920000000000],ETH[0.253000000000000000],ETHW[0.253000000000000000],EUR[2.152726060000000000] |
| 02522083 | SOL[0.000000020822300],TRX[0.004786070572748 0],USD[0.081786996848439],USDT[0.000002256451 4002] |
| 02522085 | BIT[0.000000005000000],CHZ[0.000000024324224],CRO[0.000000077780200],ETH[0.000000004400000],MANA[0.000000021909504],SAND[0.000000002954195],SHIB[0.863584896982377 6],USD[0.117050363000020 60],USDT[0.0000001227 89559] |
| 02522087 | USD[0.727212391000000] |
| 02522102 | USD[0.003320460498374 0] |
| 02522107 | AURY[6.963768540000000000],TRX[0.000060000000000000],USD[0.000001200856398] |
| 02522114 | AAVE[0.009984800000000000],ALICE[11.498740000000000000],ALPHA[0.978400000000000000],AXS[0.099924000000000000],BAL[0.057776400000000000],BAR[14.399316000000000000],BLT[476.973720000000000000],BNB[0.109950200000000000],BNT[0.094222000000000000],C98[0.993700000000000000],CHZ[9.986700000000000000],CRV[0.997530000000000000],ETH[0.054000000000000000],ETHW[0.014000000000000000],FTT[3.200000000000000000],MATIC[14.000000000000000000],MKR[0.000963900000000],RUNE[9.192020000000000000],SOL[2.389519300000000000],STEP[145.072716000000000000],STOR.J[0.095915000000000000],TRX[1.985780000000000000],USD[34.577249970890 3],USDT[0.256458784215 6 200] |
| 02522122 | ATLAS[200938.881212600000000000],DFL[1579.684000000000000000],ETH[0.000878100253676 3],ETHW[0.000878100253676 3],FTM[0.041082570000000],GENE[0.098322330000000],MATIC[3.095994990000000],POLIS[0.058920000000000],RAY[0.151287000000000],TRX[0.000001000000000],USD[0.009940003751 0224],USDT[0.00000000000000 0102 1280] |
| 02522123 | SLP[87.280109180000000] |
| 02522125 | BTC[0.000250045030000],EUR[11.711555190000000000],GBP[9.914535120000000000],JPY[1851.457552920000000000],USD[11.965198866320042],XAUT[0.003097400000000000] |
| 02522126 | ALGO[278.852373510000000],ATLAS[3306.774713380000000000],AUDIO[82.454423680000000000],BAO[5.000000000000000000],BTC[0.000000700000000],CHZ[1.000000000000000],CRO[568.652371770000000000],DENT[2.000000000000000000],EUR[8.752980019220 9616],FTT[2.049685040000000000],GODS[0.008423140000000000],HXRO[1.0000000 00000000],KIN[8.000000000000000000],RSR[2.000000000000000000],TLM[563.600320590000000000],UBXT[2.000000000000000000] |
| 02522133 | BAO[1.000000000000000000],ETH[0.000000010000000],EUR[0.086645354159280 6],FTT[0.671087710893363 0],USD[0.000002456640312] |
| 02522138 | BTC[0.000000082936420],ETH[0.000000006 1541 1],ETHW[43.935749400000000],FTT[0.000000064588880],LTC[0.000000091133538],TONCOIN[0.000000038120596],USD[0.152755087711 8698] |
| 02522141 | NFT (520904199775786563)[1],NFT (531901594005427594)[1],TONCOIN[4.100000000000000000],USD[0.000000100434196] |
| 02522142 | TRX[0.000001000000000],USD[1.080429400000000],USDT[0.000000092358000] |
| 02522147 | APE[2.000000000000000000],ATOM[0.065664000000000000],ETH[0.000000200000000],GODS[101.385671000000000000],IMX[0.078000000000000000],USD[1.935006270864429],USDT[0.000000084268183] |
| 02522149 | TRX[1.000000000000000000],USD[0.000000000889480] |
| 02522156 | ATLAS[380.000000000000000000],USD[0.170639805113456] |
| 02522157 | SPELL[0.001688111060000],TRX[0.000010000000000000],USD[1.683353422990000],USDT[0.000000006693324] |
| 02522162 | CONV[9.648000000000000000],EUR[553.240478480000000000],USD[0.000000009148530 4],USDT[0.000000650649895],XRP[0.500000000000000000] |
| 02522163 | USD[0.087215927870000],USDT[0.000000022972694] |
| 02522166 | ETH[0.001604790000000000],ETHW[0.001604790000000000],USD[0.000001248145062 3] |
| 02522171 | ATLAS[2470.000000000000000000],BTC[0.000098344000000000],ETH[0.000978940000000],ETHW[0.000978940000000],SOL[0.110000000000000000],USD[-1.073136572492165 4],USDT[0.000000081365077] |
| 02522172 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.017851590000000000],BTC[0.000499940000000000],CRO[13.537601020000000000],ETH[0.004720390000000000],ETHW[0.004665630000000000],EUR[60.086687365282362 2],FTM[44.547085000000000000],KIN[4.000000000000000000],LRC[26.551814090000000000],LTC[0.038355010000000000],SAND[0.948555823407939],SHIB[167865.638405410000000000],SOL[0.085973741286092],TRX[1.000000000000000000],USD[0.000000025923692] |
| 02522173 | ATLAS[1240.000000000000000000],DENT[13300.000000000000000000],FTT[0.077706281406 7654],SLP[3310.000000000000000000],TRX[0.042700250000000000],USD[-0.000134309879779 1],XRP[0.004700920000000000] |
| 02522177 | BF_POINT[200.000000000000000000] |
| 02522181 | ATLAS[0.000000001618800],TRX[0.000000029743100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02522183 | USD[0.000000041162285561],USDT[0.0000000066423167] |
| 02522185 | BCH[0.48765920800000000],BNB[0.98858000000000000],BTC[0.0717401116889121],DOGE[4.64700000000000000],DOT[1.28518000000000000],ETH[0.085881208000000000],FTT[1.264216948209461941],LINK[9.28198000000000000],LTC[0.138532000000000000],MATIC[71.52380000000000000],SOL[0.048366000000000000],UNI[0.048850000000000000],USD[343.369031746465229281],USDT[0.0000000018279728] |
| 02522188 | USD[0.0061823181650000] |
| 02522192 | TRX[0.0000010000000000],USD[0.531210840000000000],USDT[0.000000103195280] |
| 02522193 | USD[2.00000000000000000] |
| 02522195 | ATLAS[760.000000000000000000],USD[1.0498819006000000] |
| 02522196 | BRZ[0.000000138751991],BRZ[-0.00013365683200263],SHIB[1426694.66359643248787 91],USDT[0.000013913366720] |
| 02522198 | EUR[0.00000013494938009],HNT[49.75523567000000000] |
| 02522205 | ALPHA[0.00000064951763],APE[0.0000000021432372],AVAX[0.00000000897135 13],BRL[4.89000000000000000],BRZ[0.000000061050090],CEL[0.00000019740000],CRO[0.000000064600821],CRV[0.000000874740121],DAI[0.000000092458880],DMG[0.000000025672288],DOGE[251.985462811510 2691],DOT[0.00000000538734491],EN.J[0.0000000003381 99],ETH[0.000000046759],EUR[0.000000063469314],FTM[0.0000000364397 42],FTT[3.41460559636337 93],GRT[0.00000008918471 9],HNT[0.00000005434670],IMX[0.00000008591 7913],LINK[0.00000004608037],LRC[4.700444442 46295649],LUNA2[0.0000000009300000],LUNA2_LOCKED[0.46351440160000000],LOK[20.00000004373315 8],MANA[0.00000000773869696],MATIC[119.125784049887360],POLIS[0.00000000099457 36],RAY[82.445613670584217 9],SAND[0.00000005194509 4],SHIB[0.00000009502303],SOL[12.633116281166061 5],SRM[0.000019041 21289660],SRM_LOCKED[0.1100075300000000],SUSHI[0. |
| 02522210 | ATLAS[3479.63140000000000000],BNB[0.00000001000000000],USD[0.21369039146178 00],USDT[0.00000001025 12647] |
| 02522212 | FTT[27.135195423169145 4],TRX[0.00001300000000000],USD[0.0000000018061288] |
| 02522213 | USD[0.00000000800000000] |
| 02522222 | FTT[0.0180454800000000],TRX[1.00000000000000000],USDT[0.00825111342263860] |
| 02522228 | BTC[0.00136513812037 64],USD[0.00023671096641 66] |
| 02522229 | POLIS[4.9054548467559733] |
| 02522231 | ATLAS[2605.91160673000000000],USDT[0.0000000023681322] |
| 02522234 | STEP[0.0253356200000000],USD[0.000000120446840],USDT[0.0000000056901493] |
| 02522237 | ATLAS[1230.00000000000000000],POLIS[24.600000000000000000],TRX[0.000001000000000],USD[0.337624916500000],USDT[0.000000082183262] |
| 02522242 | AUDIO[0.9967600000000000],BTC[0.0000300000000000],TRX[0.000001000000000],USD[0.07780056280922 32],USDT[0.01306328784553 09] |
| 02522243 | STEP[1737.60000000000000000],USD[0.0272904600000000],XRP[0.50000000000000000] |
| 02522244 | ALICE[10.07582609000000000],ATLAS[3500.32543458000000000],DENT[15090.5655855200000000],ETH[0.00000010000000],SPELL[5111.56702062000000000],USDT[0.00000000669 59680] |
| 02522249 | BTC[0.000000085405986],FTT[0.00000000713735 21],RAY[704.15183631992018 00],USD[0.00000000576296 87],USDT[0.0000000087725776] |
| 02522251 | GODS[164.00000000000000000],USD[0.16502137000000000] |
| 02522254 | USD[15.00000000000000000] |
| 02522256 | AKRO[2.00000000000000000],ATLAS[0.0247985900000000],AUD[0.0000000094455773],AURY[0.00020482000000000],BAO[6.00000000000000000],BTC[0.000000079071564],ETH[0.000003920089161],ETHW[0.000003920089161],FTT[0.000000062300354],GALA[0.00898376625386610],GRT[0.00550027779766070],KIN[6.00000000000000000],RSR[1.00000000000000000],SAND[0.00012296500000000],SOL[0.00000001357572 4],SQ[0.00000000839943],USD[0.00016868766180 00] |
| 02522257 | ATLAS[8.421442900000000],USD[0.21630746257583 79],USDT[0.42224523052550 98] |
| 02522271 | BTC[0.000062710000000],DOGE[21.00000000000000000],TRX[0.00001000000000],USD[6.83733264098837 12],USDT[0.9047244736382575] |
| 02522274 | USD[0.00000000800534 86],USDT[0.0000000065081020] |
| 02522275 | ALEPH[1666.293457248000000],ATLAS[7680.60835333000000000],AVAX[27.69293844425646 42],EUR[0.000000009472052],LINK[0.0000000007708000],MANA[789.453548340000000],MOB[0.00000005960000 00],SAND[742.61041324000000000],USD[0.00000008338958 3],XRP[634.0065544600000000] |
| 02522280 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],FRONT[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000000633980 75] |
| 02522285 | EUR[0.0024438800000000],USDT[377.85137099757715509] |
| 02522289 | SOL[0.89000000000000000],USD[1.78251010750000000] |
| 02522292 | BRZ[0.00668433000000000],USD[0.11254446750000000] |
| 02522296 | APE[0.0003694600000000],BAO[1.00000000000000000],BTC[0.000000024593941],FTT[32.90000000783893 30],GALA[0.02505736000000000],MATIC[0.0045487000000000],PAXG[0.00000028000000000],SAND[0.0016643900000000],USD[0.00001919617 37020],USDT[0.0000000146944504],YFI[0.0000001700000000] |
| 02522298 | DOT[0.00132321000000000],USD[3.80555615510000000],USDT[0.0056720000000000] |
| 02522309 | USDT[0.00000000296511 58] |
| 02522310 | BTC[0.022543390000000],ETH[0.2015262000000000],ETHW[0.2015262000000000],GRT[73.42566633000000000],IMX[10.19609922000000000],SHIB[1031778.78662814000000000],SOL[0.20663788000000000],STARS[4.53607970000000000],USDT[0.0000000766703307],XRP[83.45720921000000000] |
| 02522311 | ATLAS[0.00000000894668 15],USD[0.000000013037 9889],USDT[0.00000000143 39066] |
| 02522313 | USD[0.08950499182500 00],USDT[0.00000000381 25191] |
| 02522325 | FTT[0.0232441907270000],USD[0.00353425449000000],USDT[0.0000000013984487] |
| 02522328 | BTC[0.000000053473608],FTT[0.000000869086856],LUNA2[0.00197391743 00000],LUNA2_LOCKED[0.04466058073 30000],LUNC[434.936257293807 7750],USD[26024.3186094749408719000000000],USDT[0.000000100175480] |
| 02522332 | MANA[0.98280000000000000],SAND[0.98960000000000000],USD[0.0000000113703649],USDT[0.0000000062787636] |
| 02522340 | EUR[20.00000000000000000] |
| 02522343 | USD[0.0098397377057501],USDT[1.0714832023564916] |
| 02522346 | BTC[0.0232972450000000],EUR[1052.99813480400000000],GRT[674.82976000000000000],SHIB[1999620.00000000000000000],USD[0.523174570750000] |
| 02522353 | EUR[0.00000007738825 3],LUNA2[0.000620568052 7000],LUNA2_LOCKED[0.0014479921230000],LUNC[135.130000000000000000],USD[0.15102065698000 00],USDT[1.09732195114160 26] |
| 02522357 | BTC[0.0232972450000000],DOGE[0.16062000000000000],ETH[0.0023768342333558],ETHW[0.000000012404619],FTT[0.000000000012406199],FTT[0.0000000250000000],LUNA2[0.43471509350000000],LUNA2_LOCKED[1.0143352180000000],LUNC[94660.12684630000000000],SNX[0.0553720000000000],SOL[0.00638680000000000],SRMI[0.0948528500000000],SRM_LOCKED[0.32876000750000000000],SUSHI[0.26736000000000000000],SXP[0.08118850000000000],UNI[0.00533800000000000],USD[1.42865640147960710],USDT[0.00000000388565558],YFI[0.000064424000000] |
| 02522365 | ATLAS[9.97600000000000000],USD[0.08828866610000000],USDT[0.00212313650000000] |
| 02522367 | FTT[0.00000004722676],USD[10.54743590125 7635],USDT[0.0000000025000000] |
| 02522369 | USD[0.00844137689000000],USDT[-0.00474963141950 02] |
| 02522370 | LUNA2[0.0672620362200000],LUNA2_LOCKED[0.15694475120000000],LUNC[14646.450000000000000000],NFT[4027302293320619 21][1],NFT[5034049666819706 19][1],USD[0.00000342381890 0],USDT[0.000000005681461] |
| 02522371 | AKRO[1.00000000000000000],BTC[0.0126753700000000],DENT[1.00000000000000000],ETH[0.301624800000000],ETHW[0.304969970000000],EUR[0.3472710266134669],SECO[1.07161611000000000] |
| 02522375 | ETH[0.058111362173 6599],FTT[0.0000000093819 98] |
| 02522377 | AURY[43.99164000000000000],SOL[0.00000005539970 0],TRX[0.00100400000000000],USD[2.53127053137197 65],USDT[0.29724584046387 19] |
| 02522392 | BNB[0.00450000000000000],USD[0.06087698346149 8] |
| 02522394 | BADGER[1.76966370000000000],BTC[0.00000007000000 00],CREAM[0.00951930000000 00],DYDX[7.20000000000000000],HNT[2.19958200000000000],OMG[4.99905000000000000],RUNE[4.20000000000000000],SLP[759.85560000000000000],USD[1.03007162217724 32],USDT[0.0000000060261451] |
| 02522395 | USD[10.227667692200000] |
| 02522401 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.000000007520806 0],DOGE[94.99040003247040 4],SHIB[11925.000000000000000000],SOL[0.00000000844748 0],USD[0.01885909299225000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02522407 | BNB[0.000000000494747],BTC[0.0022782310400000],ETH[0.000000100000000],USD[1.7257311735000000] |
| 02522409 | AKRO[1.00000000000000000],ATLAS[0.00000005174400000],BAO[10.000000000000000],BTC[0.4765851000000000],DENT[2.000000000000000],KIN[7.000000000000000],MATH[1.000000000000000],POLIS[0.000000034409857],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000125407090],USDT[0.000000033556521] |
| 02522411 | USD[0.000005240000],TRX[0.000000005296129G],USD[0.005071127500000] |
| 02522415 | BTC[0.0000005533000000],BULL[0.000000015200000],ETH[0.000000100000000],ETHBULL[0.000000030000000],FTT[4.37420722384233379],TRX[10.000000000000000],USD[0.0096265736566500],USDT[821.549786019063875] |
| 02522422 | ATLAS[9.174000000000000],POLIS[0.087140000000000],REEF[8.800000000000000],USD[0.0053414381500000],USDT[0.0532449237500000] |
| 02522430 | ATLAS[303.932968720000000],BAO[8.000000000000000],BIT[23.84517450000000],DENT[3.000000000000000],GALA[148.730247300000000],GT[0.000524010000000],HT[0.000115530000000],KIN[5.000000000000000],MANA[7.648957910000000],OKB[1.101402940000000],POLIS[6.638703670000000],SHIB[15655.131795990000000],TON[2.063717100000000],TRX[649.872641470000000],UNI[1.083792080000000],USDT[0.0008860651267273] |
| 02522437 | ATLAS[108.455463042580000],BAO[621.470882412400000],BRZ[0.010847900000000] |
| 02522439 | USD[0.7878750925000000] |
| 02522441 | ATLAS[0.000000005000000],BNB[0.000000088552830] |
| 02522441 | ATLAS[930.000000000000000],CRO[359.909208000000000],FTT[2.499640000000000],IMX[17.100000000000000],USD[0.1801137910146492] |
| 02522443 | TRX[0.000001000000000],USD[0.000000042143058],USDT[0.000000035011040] |
| 02522444 | ATLAS[4280.000000000000000],USD[0.6728991470000000],USDT[0.000000008762780] |
| 02522447 | USDT[0.0000078218603536] |
| 02522449 | FTT[21.0953080000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[6.8896031159375000] |
| 02522451 | ATLAS[959.549700000000000],REEF[2139.593400000000000],USD[0.0198771847848118],USDT[0.000000108871716] |
| 02522452 | TRX[57.5236423900000000],TRY[0.000000085308355] |
| 02522453 | BTC[0.0178971310000000],ETH[0.0009908800000000],ETHW[0.0009908800000000],USD[437.1731674300000000] |
| 02522456 | ATLAS[1488.066997530000000],BAO[3.000000000000000],KIN[2.000000000000000],SAND[10.583971240000000],TONCOIN[22.474327790000000],USD[0.0034254106547429] |
| 02522461 | BNB[0.000000006342930G],TRX[0.000000086822073],USD[0.000000573422807G],USDT[0.0000050221760680] |
| 02522466 | BAO[4.000000000000000],CHZ[0.000356570000000],CRO[0.0007265300000000],FTT[0.000006250000000],HT[0.000037990000000],KIN[2.000000000000000],USDT[0.0001825481437859] |
| 02522467 | ACB[0.000000062062587],BTC[0.000231016120640],ETH[0.000000067050000],EURT[0.0005723000000000],GBP[0.086266196086254],PAXG[0.0000000072699G5],USD[0.0000442087178844] |
| 02522477 | SOL[0.000000066607824],TRX[0.000001009230000G] |
| 02522484 | ATLAS[7321.378866149314740G],DOGE[8049.304586420000000],FIDA[1.035779690000000],FRONT[1.000000000000000],RSR[1.000000000000000],SOL[14.029626390000000],UBXT[1.000000000000000],USDT[0.0288603265444064] |
| 02522487 | USD[2.6942943517400000] |
| 02522493 | BTC[0.0000000004492945],ENJ[0.000000070000000],ETH[0.0000000020026900],SOL[0.2575715675000000],USD[0.000004716128141] |
| 02522494 | EUR[0.000000050318120],USD[0.0007441230937676],USDT[0.0000000003655229] |
| 02522496 | AURY[0.7762825700000000],BTC[0.0000520000000000],SOL[0.039992000000000],USD[0.0095980649318398] |
| 02522505 | USD[0.0251774909967860],USDT[0.000000022383494] |
| 02522512 | BTC[0.0000000351720000],DMG[172.400000000000000],FRONT[8.998480000000000],OXY[8.000000000000000],USD[0.0001507134520520] |
| 02522526 | ETH[0.000088100000000G],ETHW[0.000088096011910G],USD[0.0000000803504002],USDT[0.000000053854656] |
| 02522527 | AMPL[0.000000004231633],BTC[0.0000000021784000],FTT[0.0000000082724024],TRX[0.000001000000000],USD[0.000000960841164],USDT[-0.000000488237704] |
| 02522528 | BNB[0.000003536586301],ETH[0.000001800000000],ETHW[0.000001834539991],SOL[0.000000069913781],USD[0.0703051817259977] |
| 02522532 | ATLAS[0.0913332100000000G],BNB[0.0000009075311125],FTT[0.0149856900000000],MANA[0.000000070409541],POLIS[0.000000046400000],USD[0.0080870871140300],USDT[0.000000007137252] |
| 02522535 | SAND[1.0000000000000000G],USD[5.0512739860642000] |
| 02522536 | AURY[6.0000000000000000G],GODS[22.600000000000000],SAND[23.000000000000000],TRX[0.000001000000000],USD[0.0073699642150000] |
| 02522539 | ATLAS[1.465200000000000],POLIS[0.0294150000000000],USD[0.000000040246800],USDT[0.000000472403760] |
| 02522548 | ATLAS[579.800000000000000],AURY[12.997400000000000],SHIB[98980.000000000000000],STEP[0.067900000000000],USD[0.0015873552000000] |
| 02522551 | ATLAS[305.1093756900000000],USD[0.000000005957600] |
| 02522553 | USD[0.0049222657900000] |
| 02522555 | FTT[312.8370139100000000],USDT[870.4859580000000000] |
| 02522557 | ATLAS[669.872700000000000],USD[0.6317165200000000],USDT[0.000000119721160] |
| 02522562 | SOL[0.0000000223000000] |
| 02522563 | BTC[14.0349635400000000],ETH[36.689000000000000],ETHW[36.689000000000000],GRT[2854.000000000000000],IMX[1742.500000000000000],LINK[428.300000000000000],MANA[3808.000000000000000],SOL[190.010000000000000],USD[31384.8553893350000000000000000] |
| 02522569 | RUNE[23.103487460000000],USD[0.0000000230277659] |
| 02522570 | ATLAS[2120.000000000000000],AURY[21.000000000000000],USD[0.0077632746875000],XRP[0.7537270000000000] |
| 02522575 | BTC[0.000000900000000],LUNA2[0.000036735350900],LUNA2_LOCKED[0.0000857158187600],LUNC[7.999200000000000],USD[1.0322536009924171],USDT[16.0132957094668592] |
| 02522578 | TRX[0.000001000000000] |
| 02522581 | DOT[7.8000000000000000],FTT[2.000000000000000],LTC[0.999810000000000],USD[446.3028632379200000],USDT[1999.9998714798647196],XRP[123.976440000000000] |
| 02522584 | ATLAS[2820.000000000000000],USD[1.1140698892750000],USDT[0.0000001617192481] |
| 02522586 | TRX[0.017018000000000],USD[0.0825819637307484],USDT[0.8082128867871750],XRP[2.6084730000000000] |
| 02522590 | BTC[0.0000000532000000],DOT[0.000000100000000],EUR[0.000000047949250],FTT[0.039877858240919G],SOL[0.000000007284350G],USD[2.9673599679279G8] |
| 02522591 | LUNA2[0.289211321700000G],LUNA2_LOCKED[0.6748264172000000],LUNC[62976.374196000000000],USD[0.000007005892047],USDT[0.0000000299824504] |
| 02522600 | ATLAS[1057.456631490000000],USD[0.328090781907500G] |
| 02522603 | EUR[0.0021229800000000],LUNA2[0.563065968000000G],LUNA2_LOCKED[1.313820592000000],LUNC[122608.800000000000000],SOL[0.056132870000000G],USD[-0.8212858765333422],USDT[-1.6363229253978572] |
| 02522606 | ALICE[0.000000062354260],AMPL[0.000000007301346],AUDIO[0.0000004444123433],BOBA[0.000000000000G7715522],CHR[0.000000093905870],CRV[0.0000000683437G8],CVC[0.0000000010267341],DUSK[0.000000079948016],GALA[0.000000028795874],MANA[6.476160430565418],MCB[0.000000093572856],MTA[0.000000067834462],POLIS[0.000000073592360],RAMP[0.000000033239696],SAND[0.000000059838680],SHIB[0.000000014514254],SNL[0.000000026867822],SOL[0.000000011365520],TLM[0.000000003333287],USDT[0.0000000908767111],ZECBULL[0.000000009519667G8] |
| 02522610 | ATLAS[12912.7746515700000000],AVAX[59.274780870000000],ETH[1.061059076000000G],ETHW[0.7596822160000000],EUR[0.0000011390224G3],FTT[7.792172112949697],LUNA2[26.767256980000000],LUNA2_LOCKED[60.243533200000000],LUNC[47.6928111400000000],USD[0.0000234448658493],USDT[0.0000000665421211] |
| 02522615 | TRX[22.0000000000000000],USD[-0.0758735613256884],USDT[-0.0069062655680627] |
| 02522618 | TRX[0.000001000000000],USD[0.0037667597500000] |
| 02522626 | BTC[0.000086574324004S],ETH[0.005378756357075G9],ETHW[-6.50628531116746G0],SOL[0.005896997066469G1],USD[12101.8396938418017061],USDT[0.0017460069173265] |
| 02522632 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02522635 | DOGE[0.174905014260000],ETH[0.0000000037300138],SAND[0.8734961799308181],USD[0.9676616706353858],USDT[0.0000055809052948] |
| 02522636 | ATLAS[100.000000000000000],USD[1.46946576250000000] |
| 02522641 | 1INCH[0.2696137572765179],ATLAS[11.3315629189188608],BNB[0.000000006677786],BTC[0.000000088989402],ETH[0.0153221667762429],ETHW[0.0151305067762429],FTT[0.0354771000000000],REEF[0.0000010900000000],USD[0.0000000015971077],USDT[0.9427200112879780] |
| 02522647 | ATLAS[0.2704308990614000],USD[0.0013330005743399] |
| 02522653 | BTC[0.0000000099729160],USD[0.0000000275281873],USDT[0.0000000043190908] |
| 02522655 | AKRO[1.000000000000000],ATLAS[0.0000000030443355],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.0000000012597613] |
| 02522662 | IMX[94.374680000000000],USD[0.0592619100000000] |
| 02522666 | ATLAS[15229.435700000000000],TRX[0.000001000000000],USD[0.5196858289600000],USDT[0.0058550065757848] |
| 02522667 | AURY[1.2956551800000000],USD[0.0000000863798186] |
| 02522672 | SHIB[5000000.000000000000000] |
| 02522674 | USD[-1.1963244377598961],USDT[1.3019714300000000] |
| 02522700 | DOGE[3216.000000000000000],GALA[3830.000000000000000],SHIB[8600000.000000000000000],SOL[8.550000000000000],USD[-53.6361271502500000000000000] |
| 02522701 | USD[5.000000000000000] |
| 02522713 | ATLAS[10010.000000000000000],USD[1.5316551815500000],USDT[0.0000000107462945] |
| 02522717 | USD[29.4264691000000000] |
| 02522723 | ATLAS[8430.000000000000000],USD[0.6912747580000000],USDT[0.000000161930088] |
| 02522725 | BRZ[0.0108605360489952],ETH[0.0000000019941266],ETHW[0.0067216219941266],GENE[4.600000000000000],GOG[120.000000000000000],LUNA2[0.1500976781000000],LUNA2_LOCKED[0.3502279156000000],USD[0.0000000092714732] |
| 02522739 | BTC[0.000000033998400],FTT[11.9581423495303892],GALA[0.0091659300000000],LUNA2[3.8877289200000000],LUNA2_LOCKED[9.0713674810000000],LUNC[256561.1576049700000000],USD[133.4104362518704825],USDT[0.0000000036941936] |
| 02522741 | TRX[0.000001000000000] |
| 02522745 | SPELL[0.0090276700000000],TRX[0.7302020000000000],USD[0.0054996774004775],USDT[0.0000000066474350] |
| 02522747 | DAI[0.0000000021846100],USD[0.0057028749647545] |
| 02522750 | ATLAS[2919.588000000000000],TRX[0.000001000000000],USD[1.0558992040000000],USDT[0.0000000079132856] |
| 02522751 | EUR[1032.1385484400000000],USD[0.9057682130389444] |
| 02522752 | ATLAS[3541.1675102120240635],GOG[139.000000000000000],MBS[201.0339495939435224],USD[0.0000000013153602] |
| 02522759 | TRX[0.000001000000000],USD[0.0000000042206854],USDT[0.000000051889516] |
| 02522760 | ATLAS[249.950000000000000],AURY[5.000000000000000],RAY[8.4057490800000000],USD[1.5782529895000000],USDT[0.0064720000000000] |
| 02522762 | BTC[0.0247538600000000],USD[-134.7710866550000000] |
| 02522763 | USD[20.000000000000000] |
| 02522764 | USD[-0.0000008000000000],USD[0.000000029703369] |
| 02522768 | ETH[0.000000085876954],EUR[0.000000044318164],TONCOIN[0.0000000036976360],USD[28118.9037508141091682],USDT[0.5214346295899410] |
| 02522769 | USD[15.000000000000000] |
| 02522784 | USD[0.0000000099500000] |
| 02522788 | COPE[0.000000013898570],SNX[0.0000000023000000],USD[8.4658999161592927],USDT[13.5537185066596719] |
| 02522790 | DOGEBULL[0.0055988000000000],USD[0.0548643900000000],USDT[0.0000000066963458] |
| 02522797 | EUR[1000.0000012987053110],SOL[4.9501695000000000] |
| 02522801 | DOGE[3368.3143000000000000] |
| 02522803 | APE[0.0000008820000000000000],SLP[3390.000000000000000],USD[0.0015959733300000] |
| 02522808 | FTT[2.0015475700000000],USD[-0.0761905849962759],XRP[0.3241984400000000] |
| 02522810 | BAO[2090.5810408430000000],MER[0.8680140900000000],USD[2.00000000041295419],USDT[0.4433879507719372] |
| 02522813 | AKRO[1.000000000000000],BAO[20.000000000000000],BCH[0.0000235121168384],BTC[0.013616424125920],CRO[0.0028041300000000],DENT[2.1837980446057710],DOGE[0.0287881500000000],EMB[0.0295743400000000],ENJ[0.0002532000000000],ETH[0.0000005064082899],ETHW[0.0000005064082899],EUR[0.0008195716679543],FTM[0.0006566930000000],FTT[0.004217088826824],KIN[1.000000000000000],LUNA2[0.0002145570145000],LUNA2_LOCKED[0.0005006330339000],LUNC[46.7202416400000000],MANA[0.0025180000000000],OXY[0.0018725000000000],RNDR[0.0058159000000000],RSR[1.000000000000000],SAND[0.0005093697502573],SOL[0.00000966000000000],SPELL[0.0847352700000000],SRM[0.0002836500000000],STMX[0.0460461300000000],TONCOIN[0.0007804078812413],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000000665098831],XRP[200.9116086371914331] |
| 02522821 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0001028346487113],XRP[0.0012934700000000] |
| 02522823 | TRX[0.000002000000000],USD[-14.0380225393518843],USDT[15.2803251000000000] |
| 02522829 | ATLAS[0.0000000029000000] |
| 02522830 | SOL[0.7422400000000000],USD[1.4345615950000000] |
| 02522832 | ATLAS[6705.0888988600000000],TRX[0.000001000000000],USDT[0.0000000010229562] |
| 02522837 | BNB[0.0000000006000000],EUR[0.0000000068273390],FTT[1.000000000000000],LINK[0.9998100000000000],USDT[2.6768657700000000] |
| 02522843 | BNB[0.1200000000000000],BTC[0.0160000000000000],COPE[33.000000000000000],CRO[200.000000000000000],DOGE[291.000000000000000],DOT[9.0980404000000000],ENJ[44.000000000000000],ETH[0.0289942867000000],ETHW[0.0289942867000000],FTT[3.700000000000000],GALA[90.000000000000000],LINK[5.6000000000000000000],MANA[33.000000000000000],MATIC[795.540000000000000],RAY[58.7408204000000000],RUNE[8.2964983000000000],SAND[21.000000000000000],SOL[2.479758567000000],USD[4.8866171320500596],USDT[0.000000087808910] |
| 02522844 | APE[0.00000057225470],BNB[0.0000000556454840],BTC[0.0000000054000000],DOGE[0.000000054000000],ETH[0.0000000575518380],SOL[4.2279292576978580],USD[0.0100594558404924],USDT[0.0000005111104824],XRP[0.000000009542181] |
| 02522845 | USD[20.000000000000000] |
| 02522849 | USD[32.1125497300000000] |
| 02522853 | ETH[0.00000000514320],FTT[0.0014124202636800],USD[0.0000065464039012],USDT[0.0000061459853053] |
| 02522854 | NFT[452238748274252193][1],USD[0.3802254450000000] |
| 02522855 | ACB[0.0003683600000000],AKRO[0.2378949600000000],APHA[0.0005098400000000],ATLAS[398.4908272900000000],BAO[88520.6921368200000000],BNB[0.0220836100000000],DENT[1760.9679316000000000],DFL[54.8978518400000000],DOGE[536.6418202200000000],ETH[0.0873282000000000],ETHW[0.0863017100000000],EUR[0.0329098150052817],FTM[21.9025662600000000],JST[0.0004259300000000],JSTD[0.3088693000000000],MTA[11.8516976000000000],RSR[283.0689456100000000],SHIB[12522155.6835078700000000],SLP[131.9229978400000000],SOL[1.7890753700000000],SPELL[841.8735433100000000],STMX[441.7189293200000000] |
| 02522862 | ALCX[0.0000000064789180],BNB[0.0000000028240174],FTT[0.0000000007256186],USD[0.0000006061392516],USDT[0.000000017350150] |
| 02522863 | BNB[0.0035036787094000],BTC[0.0000157208391400],USD[0.0432483520954389],USDT[-0.8826026389152110] |
| 02522867 | USD[0.0100000053509752] |
| 02522868 | USD[1.9962472711910700] |
| 02522871 | TRX[0.0001870000000000],USD[0.0443110976169068000000000],USDT[0.0000000093179620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02522872 | AKRO[4.00000000000000],BAO[3.00000000000000],BAT[1.00000000000000],BTC[0.00020903000000],CRO[0.00000003200000],DENT[0.00000000000000],DOGE[1.00000000000000],ETH[0.09583937757732700],ETHW[0.09583937757732700],FIDA[1.00000000000000],KIN[4.00000000000000],MATH[1.00000000000000],MBS[1557.73720788727830500],RSR[1.00000000000000],SOL[0.00000000018000000],TRU[1.00000000000000],TRX[3.00000000000000],USD[0.000302655829130] |
| 02522880 | CAD[0.00001221433156658],MANA[0.353769850000000],SHIB[11789.672247110000000] |
| 02522881 | ATLAS[822.312814030000000],TRX[0.000001000000000],UBXT[1.00000000000000],USD[0.000000001827236] |
| 02522882 | SOL[0.074176110000000],USDT[0.000000059176561] |
| 02522883 | SOL[0.000000006500000],USDT[0.000003916524109 5] |
| 02522888 | TRX[0.000010000000000],USD[3.197018314930000],USDT[0.002153000000000] |
| 02522890 | KIN[1.00000000000000],STEP[36.005624360000000],USD[0.000000005 4750224] |
| 02522893 | AKRO[1.00000000000000],ATLAS[1389.479898220000000],KIN[1.00000000000000],SAND[108.862340000000000],USD[0.011826610092 7380] |
| 02522894 | AVAX[0.000000002499000 0] |
| 02522900 | ATLAS[1179.775800000000000],USD[1.080374888 0000000] |
| 02522903 | FTT[0.775236495297 5618],NFT[378273110931156831][1],NFT[488713129221658957][1],USD[3.269301588800 0000],XRP[2.999400000000000] |
| 02522905 | ATLAS[73100.00000000000000],FTT[3.99982000000000000],MBS[119.978400000000000],MER[299.955000000000000],TRX[0.00000200000000000],USDT[0.008261501230000 0],USDT[0.008926355014866] |
| 02522906 | BAO[2.00000000000000],BTC[0.00000000730795 48],DOGE[0.034452995352941 2],ETH[0.00000045451000],ETHW[0.00000045451000],HNT[0.000000002000000] |
| 02522907 | ATLAS[9.517400000000000],USD[0.217407758687500 0],USDT[0.00000000386831 92] |
| 02522911 | ATLAS[289.94200000000000],COPE[56.000000000000000],FIDA[41.99440000000000],FTT[0.000147632376930 0],KIN[1929500.00000000000000],MEDIA[3.219708000000000],MER[302.971400000000000],MNGO[839.970000000000000],OXY[141.978800000000000],RAY[3.999200000000000],SNY[48.995800000000000],STEP[35.072960000000000],TULIP[1.999600000000000],USD[0.075002106800000 0],USDT[0.002612902000000] |
| 02522914 | BF_POINT[200.000000000000000] |
| 02522925 | ATLAS[70.00000000000000],USD[0.671810410162500 0],USDT[0.006652000000000] |
| 02522926 | BTC[0.000120000000000],GBP[0.6137341100000 00],SUSHIBULL[42000.000000000000000],USD[8.736426946979600 0] |
| 02522933 | FTT[29.034307600000000] |
| 02522935 | USD[0.590702401886890 0] |
| 02522936 | BTC[0.000136871291963 3],CRV[0.3727169839330155],FTM[0.000000003326751 82],FTT[0.098112195976078 0],HNT[0.0000000296191 68],PUNDIX[0.000000004639600 0],SPELL[0.000000067289388],STEP[0.000000003337655],SUSHI[0.00000008801436],USD[0.248514221750940 2],USDT[0.000000154063926] |
| 02522937 | BTC[0.000947666800000000],ETH[1.598346800000000],EUR[0.000000007341787 5],FTT[0.019400200000000 0],LTC[0.009593000000000],MATIC[0.978400000000000],SHIB[340000.000000000000000],TRX[295.000002000000000],USD[0.024942153942350 1],USDT[0.00000017600576 1] |
| 02522938 | DOGE[386.000000000000000] |
| 02522946 | BTC[0.000090000000000],TONCOIN[0.098000000000000],TRX[0.000351000000000],USD[0.105144706200000 0],USDT[0.293281810000000 0] |
| 02522962 | ETH[0.000000027520000],USDT[0.000010902076393] |
| 02522966 | ATOMBULL[0.000000047877938],ETH[0.0000001000000000],LINKBULL[0.00000005800000 0],SOL[0.000000080700600],STEP[500.0462398557991805],USD[1.4729263786746104] |
| 02522971 | ATLAS[0.000000062279402],USD[0.000000067577768] |
| 02522979 | ATLAS[220.000000000000000],SLP[150.000000000000000],TRX[0.00000300000000000],USD[1.186423747200000 0],USDT[0.005630575000000 0] |
| 02522981 | USDT[477.994220444080060 0] |
| 02522982 | TRX[0.000001000000000],USD[0.000838912000000] |
| 02522988 | ATLAS[750.000000000000000] |
| 02522989 | BAO[1.00000000000000],DENT[25912.938119460000000],USD[54.306614830004800 0] |
| 02522991 | USD[4.518132398536156 0] |
| 02522996 | SPELL[20829.677740058204127 2],USDT[0.000000007890025 3],YF[0.000000001550809 5] |
| 02522998 | BF_POINT[200.000000000000000],GBP[417.081769236449951 5] |
| 02523009 | BAO[0.006624380000000000],AURY[0.000021464984000 0],BAO[7.00000000000000],DENT[1.00000000000000],EUR[0.000000117650994],GODS[0.000576200000000],IMX[0.006239411819240 4],KIN[8.00000000000000],POLIS[0.000138904424896 0],TRX[2.00000000000000],UBXT[1.00000000000000],USD[0.00273970645722 6] |
| 02523010 | BAO[2.00000000000000],KIN[3.00000000000000],STEP[215.061072693849398] |
| 02523012 | BTC[0.000000177844490] |
| 02523015 | ATLAS[80.00000000000000],BRZ[6.333811405000000],BTC[0.059193214000000],LINK[2.00000000000000],SHIB[600000.000000000000000],USD[2.378423208700000 0] |
| 02523016 | AMPL[0.000000068894 49],BCHBULL[21364.58207954000000],GENE[25.010409160000000],KNC[17.231378410000000],LINKBULL[405.844353490000000],LTCBULL[3570.000000000000000],PTU[135.025481700000000],TRXBULL[948.307062390000000],USD[0.000000044200410],USDT[82.600736424853295 1],ZECBULL[2185.862 852660000000] |
| 02523022 | SOL[0.001534260000000],USDT[0.000000006125000 0] |
| 02523023 | ATLAS[9.620000000000000],USD[0.001446138225000 0],USDT[0.020000000000000] |
| 02523029 | EUR[0.000000230734138],FTT[4.263155990000000],USD[0.000000378428723 2] |
| 02523043 | USD[0.000000076920000] |
| 02523054 | BTC[0.000011400000000],ETH[0.000006000000000],ETHW[0.000060000000000],USD[0.000000009367566 4],USDT[0.000000491143000] |
| 02523058 | TRX[0.000089000000000],USDT[0.164365725500000 0] |
| 02523060 | BTC[0.024035350000000],USD[14.387035560164524 4],USDT[0.000080369057486 1] |
| 02523061 | DOT[100.000000000000000],ETH[1.999810000000000],ETHW[1.999810000000000],USD[4737.885704580000000 0] |
| 02523064 | TRX[0.624898000000000],USD[81.828005342500000 0] |
| 02523066 | ATLAS[0.000000008001510 8],SHIB[0.000000005398907 0],USDT[0.00000005772803 0] |
| 02523068 | LUNA[2.688092930000000],LUNA2_LOCKED[6.272216836000000],USD[216.130165137283500 0] |
| 02523083 | ATLAS[2680.00000000000000],USD[1.444206963500000] |
| 02523087 | AUD[250.000000074524595],ETH[0.002296300000000],ETHW[0.002296300000000],NFT[416652310515696527][1],NFT[463430341540010125][1],NFT[473844549055548025][1],USD[454.284118523607752 0000000] |
| 02523095 | ATLAS[0.002000000000000000],BTC[0.0000000061756262],FTM[0.000200000000000000],GOOGL[0.003701200000000],SOL[0.000000088530396],TSLA[0.008571210000000],USD[0.004690238708769],WFLOW[0.007980000000000000] |
| 02523096 | ATLAS[11080.00000000000000],USD[0.373829887000000] |
| 02523098 | BTC[0.004098860000000],FTT[2.114546851856156 5],GBP[0.000000007154132 4],LINK[4.716197400000000] |
| 02523102 | MANA[0.00000000668444 888],SPELL[2207.045651783273 0526],USD[0.000000012400745],USDT[0.000000048778171] |
| 02523106 | ATLAS[9.092199300000000],TRX[0.000010000000000],USD[0.005141291967787 1],USDT[0.0073600000000000] |
| 02523107 | BAO[1.00000000000000],EUR[0.000000051989519] |
| 02523113 | BTC[0.000821000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02523116 | BNB[0.000000000130780] |
| 02523123 | KIN[1.000000000000000],KNC[0.000522850000000000],MTA[0.445173490000000000],USDT[25.1198948014645321] |
| 02523124 | BTC[-0.010191187990551 0],ETH[0.188000000000000],ETHW[0.188000000000000],SHIB[165000.000000000000000],SOL[18.890000000000000],SRM[209.000000000000000],USD[3200.4164611544441786],USDT[-1041.631661207912829 4] |
| 02523126 | BRZ[0.00227547457692 68],SPELL[0.000000002 1460000] |
| 02523129 | ATLAS[1840.411993800000000],BNB[0.318823370000000],USD[0.097140828500000],USDT[0.000000000626780] |
| 02523131 | LUNA2[0.005533815611000],LUNA2_LOCKED[0.012912236420000],LUNC[1205.000000000000000],USD[0.843496224798750 0] |
| 02523135 | ATLAS[3110.000000000000000],FTT[1.100000000000000],USD[15.493763054350000 0] |
| 02523142 | FTT[0.002403904107646 4],TRX[0.000010000000000],USD[0.010543622500000],USDT[2.9954219699117580] |
| 02523149 | BEAR[74985.750000000000000],BNB[0.000000003937980 0],CRO[0.000000023693096],ETCBULL[99.981000000000000],ETH[0.000084421289940 0],ETHW[0.000000012899400],LUNA2[0.000000040382525 7],LUNA2_LOCKED[0.000000580030000],LUNC[0.000000058003000],NVDA[0.002422100000000],USD[181.6116396247794440],USDT[0.000498919765020 2] |
| 02523154 | FTT[0.125272612783636 8],PAXG[0.000000004280000],USD[0.000000008731484 7] |
| 02523156 | NFT (4853218459248720111)[1],NFT (5022781606982973 80)[1],SWEAT[466.953200000000000] |
| 02523163 | SHIB[7897303.521976570000000],USD[0.0000000000024 00] |
| 02523164 | USDT[114.4327712700000000] |
| 02523172 | ATLAS[9.918300000000000],USD[0.552077356100000 0] |
| 02523173 | ETH[0.000000088379808],GALA[0.000000054787280],MANA[0.000000007500000],STETH[0.000000001247253],USD[0.000000007838559 6],USDT[0.000000075859902] |
| 02523175 | USD[0.0405521900000000] |
| 02523176 | BF_POINT[300.000000000000000],BTC[0.588627960000000],DOT[34.748795130000000],EUR[0.000000004574818],FTT[0.056645697230834 9],KIN[1.000000000000000],POLIS[366.322377820000000],USD[0.083585074031484 1],USDT[0.000930300886040 1] |
| 02523178 | AMPL[0.037742044789012 1],ATLAS[1999.900000000000000],DFL[400.000000000000000],USD[109.110192127500000 0] |
| 02523179 | SHIB[166865.727458710000000],USD[0.000000000002131] |
| 02523184 | GODS[9.500000000000000],USD[0.233678500000000 0] |
| 02523186 | BTC[0.000000001684000 0],TRX[0.002360000000000],USD[0.000000337883186],USDT[0.000000131758079] |
| 02523187 | DENT[1.000000000000000],EUR[0.002833531531246 0],KIN[1.000000000000000],SHIB[1425951.589128420000000],UBXT[1.000000000000000],USD[0.000000000005617] |
| 02523193 | ATLAS[199.960000000000000],LUA[8.400000000000000],RAY[1.200859500000000],SLRS[48.000000000000000],USD[0.004826136000000 0] |
| 02523194 | POLIS[0.092180000000000],USD[0.008998159400000 0],USDT[0.000000025363100] |
| 02523197 | BAO[2.000000000000000],BTC[0.005957210000000],GRT[1.000000000000000],USDT[3627.1002651599132913] |
| 02523198 | ATLAS[220.000000000000000],AURY[1.000000000000000],USD[0.000000147422462],USDT[0.000000086295048] |
| 02523202 | ALEPH[8.255350820000000],DOGE[0.003273830000000 0],ETH[0.000007000000000],ETHW[0.000007000000000],EUR[0.000017468435149 8],LINA[74.159754550000000000],SHIB[1.115405260000000 0] |
| 02523208 | AVAX[0.001243441338646 7],BTC[0.000093354219022 6],SHIB[200000.000000000000000],USD[1.063435238433095 2],USDT[0.000000125563090] |
| 02523219 | BAO[4.000000000000000],KIN[5.000000000000000],REEF[1287.520753910000000],TRX[0.000010000000000],TRY[0.000000052630410 8],USDT[0.000000002028605 9] |
| 02523221 | CEL[21.543227091602739 0],USD[0.000000006038766] |
| 02523222 | ATLAS[9.770100000000000],TRX[0.000000076327600],USD[0.000971316594342 8],USDT[-0.000000005743065 8] |
| 02523228 | ATLAS[90.000000000000000],CRO[30.478405175297270 0],FTT[0.006363422040000 0],MATIC[0.000000007000000],USD[0.609415127887500 0] |
| 02523229 | FTT[0.003004033564800 0],MATIC[30.000000000000000],USD[3.7090003181594400] |
| 02523232 | DOGE[241.000000000000000],USD[855.0969287152980283],USDC[10.000000000000000],USDT[0.007066010000000 0] |
| 02523233 | APE[27.200000000000000],CRO[0.000000008622495 7],EUR[0.000000065531736],FTT[0.000001923929454],GALA[242.458880240000000],LUNA2[0.989595753000000],LUNA2_LOCKED[2.309056342000000],LUNC[21548.520000000000000],RAY[0.000000018440000],SOL[0.000000011955489],USD[0.008627402898406 6],USDT[0.000000017683515 88] |
| 02523235 | AKRO[1.000000000000000],ATLAS[581.531649440000000],BAO[4.000000000000000],CUSD[2435.389693710000000 0],EUR[0.001109835051846 6],HMT[56.894830790000000 0],HNT[1.179459105590873 2],JET[246.872590265000000 0],KIN[625363.074870960000000],MANA[0.001858800000000],REEF[2049.370511690000000],RSR[2.0 000000000000000],SHIB[68.991069510000000 0],SLP[0.056155950000000],STEP[68.727040240000000 0],STMX[0.012997270000000],UBXT[2.000000000000000],USD[0.000000095787389] |
| 02523237 | ATLAS[60.000000000000000],TRX[0.000012000000000],USD[1.077274497000000],USDT[0.000000041706382] |
| 02523238 | ATLAS[0.000000032000000],BNB[0.000000003888600],SOL[0.000000075173800],STEP[0.000000080027850],USD[0.000000825568362],USDT[0.000000019264924] |
| 02523240 | ATLAS[329.934000000000000],USD[0.387631030000000 0] |
| 02523242 | ATLAS[1630.000000000000000],USD[0.469066553250000 0] |
| 02523248 | ATLAS[199.960000000000000],ETH[0.005998800000000],ETHW[0.005998800000000],FTT[0.295948000000000],LUNA2[0.265353117500000 0],LUNA2_LOCKED[0.619157274100000],LUNC[57781.200000000000000],MANA[5.998800000000000],POLIS[6.698660000000000],SAND[3.000000000000000],SHIB[79984 0.000000000000000],SOL[0.129974000000000],TRX[272.945400000000000],USD[1.404307211856800],USDT[0.000000023712954] |
| 02523254 | ATLAS[569.886000000000000],TRX[0.000010000000000],USD[2.886691790000000],USDT[0.000000023829638] |
| 02523256 | ALPHA[1.000000000000000],BAO[0.000000024207058],CAD[0.000000097390329],DOGE[0.000000003958075],FTT[0.004536200000000],LUNA2[0.240591794300000],LUNA2_LOCKED[0.559830034000000],LUNC[1018.605164070570240],MTA[0.000000084699832],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000000000000] |
| 02523259 | BTC[0.000000012336790 0],FTT[1.000000000000000],PAXG[2.736371080000000] |
| 02523261 | ATLAS[9.924000000000000],AURY[0.999430000000000],IMX[0.098860000000000],POLIS[0.098708000000000],USD[0.000000163952082],USDT[0.000000001222800] |
| 02523262 | BAO[2.000000000000000],DENT[20705.144370220000000],KIN[1703280.843523120000000],SHIB[398959.362311090000000],STEP[599.239871880000000],USD[0.005754892506731 1],USDT[0.000000007545826 6] |
| 02523265 | ATLAS[907.890408945711115 5] |
| 02523268 | LTC[0.004417200000000],USD[26.4621584700000000] |
| 02523269 | APT[0.000000045000000],ATOM[0.000000046000000],DOT[0.000000056014100],SOL[0.000000014259612],TRX[0.000000004822000 0] |
| 02523275 | NFT (37461180982832908 2)[1],NFT (4135209133362504 53)[1],NFT (4237004833303603 59)[1],TRX[0.000777000000000],USD[0.000000130179433],USDT[300.0000000201814 54] |
| 02523285 | USD[0.000000064087934] |
| 02523289 | ALPHA[1.003265590000000],ATLAS[520.643151260000000],BAO[1.000000000000000],NFT (34387627780843002)[1],RSR[2.000000000000000],STEP[214.166170120000000 0],TRX[1.000000000000000] |
| 02523291 | ATLAS[1359.725770460000000],ATOM[40.106226020000000 0],BTC[0.029095780000000],DENT[1.355710660000000],KIN[6.000000000000000],MATIC[26.929314210000000],UBXT[2.000000000000000],USD[0.354467135813993 4] |
| 02523294 | BTC[0.000000010805440],USDT[0.004470580282345 4] |
| 02523295 | BTC[0.000010278973700],CEL[20.900000000000000],LRC[30.993800000000000],USD[2.394950000000000] |
| 02523300 | BTC[0.000000020000000],EUR[0.000000084485768],FTT[0.150828140000000],SOL[0.136102740000000],USD[0.000013628626353],USDT[0.000003803055092] |
| 02523301 | TRX[0.000007000000000],USD[1.872183110000000],USDT[0.000000073551865] |
| 02523304 | ADABULL[8.999677200000000],ASDBULL[9998.000000000000000],ATLAS[0.000000094645807],ATOMBULL[256.000000000000000],BALBULL[17996.400000000000000],BCHBULL[51729672.000000000000000],BEAR[32993.400000000000000],DOGEBULL[0.033200000000000],DOT[0.060223680000000],EOSBULL[217067920.000000000000000],ETHBULL[0.006384000000000],GALA[0.000000075538968],GRTBULL[41991 6.000000000000000],LINKBULL[2999.400000000000000],MATICBULL[24.240000000000000],MBS[0.000000044152080],POLIS[0.000001269500 4],PRISM[6.312186555167772 0],SHIB[10453.797943008253420 3],USD[0.031944781449381 10],USDT[0.006360001726265 8],VETBULL[2000058.308000000000000],XLMBULL[899.820000000000000],XRP[4842.435512000000000],XRPBEAR[324995800.000000000000000],XRPBULL[2784.720000000000000],XTZBULL[4999.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02523306 | AMPL[0.000000000343954 2],ETH[1.3453545844000000],ETHW[1.3381230304000000],GOG[3076.3846000000000000],USD[24342.7968947331924440000000000] |
| 02523308 | EUR[3100.0000000000000000] |
| 02523309 | USD[3.7256824911298788] |
| 02523310 | BNB[0.0000118000000000],BTC[0.0000002636484932],CAD[0.0002227752753995],CHZ[0.0000000097727599],DOGE[0.0022450600000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],LTC[0.0000021479400000],SHIB[10.1178283300000000],USD[0.0000000062689834] |
| 02523314 | AVAX[0.0000000079687464],BNB[0.0000000000000000],SOL[0.0000000083810545],TRX[0.0000000025696505],USD[0.0000004230183280] |
| 02523317 | FTT[0.0207447517943600],USD[0.0000002683787000] |
| 02523320 | USD[0.0000000015080000] |
| 02523321 | ATLAS[214780.0000000000000000],STEP[2880.3238200000000000],USD[0.4825977135000000] |
| 02523322 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ENJ[0.1557246200000000],GBP[0.0000000060044688],KIN[4.0000000000000000],MBS[0.0032621900000000],RSR[4.0000000000000000],SAND[0.0057480700000000],SXP[1.0322600900000000],UBXT[2.0000000000000000],USDT[0.0000000082121670] |
| 02523327 | TRX[0.0000010000000000],USD[0.0024697287558940],USDT[0.0000000023461074] |
| 02523328 | AXS[0.0000000077000000],BTC[0.0000000671166680],SAND[0.0000000007661304],TSLA[0.0008074800000000],USD[-0.0001359098091597] |
| 02523329 | USD[0.1745933504336745],USDT[0.0000000007670890] |
| 02523331 | USD[-0.8541965985000000000000000],USDT[1.5700000000000000] |
| 02523335 | BTC[0.0000004000000000],ETH[0.0000000100000000],EUR[0.0000003116056 39],FTT[0.0724870658892206],STETH[0.0000000024189768],USD[0.0051307809500000],USDT[0.0000000084613964] |
| 02523336 | ALGO[1955.1731344918134000],USD[0.2519965560000000],USDT[0.0000000782665518] |
| 02523337 | POLIS[10.5000000000000000],SHIB[10927.8808281100000000],USD[0.0000000057502372],USDT[0.0000001308802 21] |
| 02523339 | ALGO[0.0000000904380000],BNB[0.0020000034386953],BTC[0.0000000069685329],ETH[0.0000000097577002],FTT[0.0000202907606274],HT[0.0000001401066693],HTBULL[0.0000000014246200],LTC[0.0000000404000000],MATIC[0.0000000155490694],MATICBULL[0.0000000557389 26],NEAR[0.0000000098024000],NFT (296792744787595011)[1.LNFT (340677478425906002)[1.LNFT (403909678598477074)[1.LSLP[0.0000007630000 00],TRX[0.0000000089462665],USD[0.0000000040031181],USDT[0.0270813274161001] |
| 02523345 | USD[0.1289282617970310],USDT[0.0000000081956772] |
| 02523351 | USD[0.0020914080000000] |
| 02523354 | CHZ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000085093108],USDT[0.0000000827727757] |
| 02523359 | USD[0.7124008361052842] |
| 02523360 | ATLAS[964.6632795000000000],MANA[26.2813950000000000],POLIS[4.0017755000000000] |
| 02523368 | ATLAS[859.8680000000000000],USD[1.1154180400000000],USDT[0.0000000014198888] |
| 02523370 | BNB[0.0199962000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SAND[8.9986700000000000],SOL[0.0799924000000000],USD[3.5732270902694990],USDT[0.0000000075922590] |
| 02523373 | USD[0.0000000584027010] |
| 02523377 | TRX[0.0000010000000000],USD[239.8463998437850000],USDT[0.0000000006057128] |
| 02523379 | USD[17.2487724350000000] |
| 02523385 | ATLAS[130.0000000000000000],TRX[0.0000010000000000],USD[0.1796867461250000],USDT[0.0000000067346479] |
| 02523389 | USD[0.5829644316000000],USDT[0.0000000026505681] |
| 02523392 | TRX[0.0000010000000000],USD[0.3545189097000000],USDT[0.0022220000000000] |
| 02523393 | BF_POINT[200.0000000000000000] |
| 02523394 | USD[0.0029821879300538] |
| 02523407 | ETH[0.1659701200000000],EUR[123.6386000000000000],USD[0.0739930000000000] |
| 02523413 | XRP[60.0000000000000000] |
| 02523415 | ATLAS[5.8343693400000000],TRX[0.0000010000000000],USD[0.0045587062510332],USDT[0.0000000049196830] |
| 02523417 | CRO[106.1267053100000000],TRX[0.0000010000000000],USDT[0.0000000001084155] |
| 02523423 | ETH[0.0000000003067340],USDT[0.0000000020455253] |
| 02523436 | BRZ[0.5000000000000000] |
| 02523439 | SOL[0.8900000000000000],USD[2.7220046940937074] |
| 02523441 | USD[0.0000036392048553] |
| 02523445 | USD[0.0000000115941584],USDT[0.0615069950000000] |
| 02523448 | LOOKS[43.9933201191430061],USD[0.0000000006841052] |
| 02523459 | USD[0.3594464097500000],USDT[0.0002981108170552] |
| 02523464 | ATLAS[900.0000000000000000],DOGEBULL[150.8000000000000000],FTT[2.2000000000000000],TRX[0.0000053000000000],USD[0.0842907444590073],USDT[0.0000000093775692] |
| 02523471 | USD[0.0000000099075274],USDT[0.0000000075758198] |
| 02523483 | AVAX[0.0011371644339487],USD[1444.2817591351270868000000000],USDT[0.0000000093513000] |
| 02523484 | USD[0.0000110000000000] |
| 02523488 | AKRO[1.0000000000000000],EUR[0.0000000023820032],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000129403313] |
| 02523492 | USD[0.0000001264361600],USDT[0.0000000088348700] |
| 02523494 | TRX[0.0000010000000000],USD[0.0000000061964840],USDT[0.0000043800000000] |
| 02523496 | TRX[0.0000010000000000],USD[0.0000023871719064],USDT[0.0000000091173566] |
| 02523501 | ETH[0.0000000019968016],SOL[0.0000027000000000],SUSHI[0.1079607358287938],USD[26.4621584700000000] |
| 02523504 | TRX[0.0000010000000000],USD[6.8052958207135586],USDT[0.0000000004104944] |
| 02523518 | USD[0.0000000063161879] |
| 02523532 | ATLAS[12768.7020000000000000],POLIS[192.3615200000000000],TRX[0.0000030000000000],USD[1.5794528430000000] |
| 02523537 | ETH[0.0000001000000000],GODS[0.0000000016000000],USD[0.0000000046993468],USDT[0.0000000093471182] |
| 02523541 | BTC[0.0000007835520 0],ETH[0.0527104000000000],ETHW[0.0007202790869366],FTT[0.0991070000000000],MATIC[269.9487000000000000],STEP[0.0154691400000000],USD[0.7798270997915007] |
| 02523547 | AUD[0.0000000002171197],ETH[0.0080000000000000],STEP[0.0561346300000000],USD[0.9521753953105272] |
| 02523556 | ATLAS[0.0000000006304000] |
| 02523557 | TRX[0.0000010000000000],USD[0.0086708959590508],USDT[0.0000000095494480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02523559 | TRX[0.000777000000000000],USD[-0.0003167468878898],USDT[0.0003511700000000] |
| 02523563 | BAO[5.000000000000000000],ETH[0.000000300000000000],ETHW[0.000003000000000],KIN[6.000000000000000],RSR[1.000000000000000],USD[0.0019195678492099],USDT[0.0019134500000000] |
| 02523572 | SPELL[599.880000000000000000],USD[22.000000000000000] |
| 02523578 | BTC[0.000086960000000],USD[0.0004015891773872] |
| 02523579 | APE[5.698974000000000],AVAX[14.960336000000000],BTC[0.123174496000000],DOT[8.298506000000000],ETH[0.447960040000000],ETHW[0.221960040000000],EUR[0.000000050000000],FTT[0.999820000000000],IMX[74.981368000000000],LINK[4.099262000000000],MANA[8.866660000000000],MATIC[73.591000000000000], |
| 02523582 | SAND[126.457580000000000],SOL[2.766440000000000],USD[0.0052958684913128] |
| | BTC[0.011369360000000],ETH[0.049157320000000],ETHW[0.049157320000000] |
| 02523583 | TRX[0.000001000000000],USDT[0.0041794347771522] |
| 02523589 | LTC[0.009000000000000],STEP[0.068800000000000],USD[0.0000427128400000],USDT[0.0000013655101760],XRP[0.023000000000000] |
| 02523592 | USD[9.491457000000000],USDT[0.0025982012658900] |
| 02523600 | APT[11.000813490000000],ETH[0.085006400000000],EUR[0.0001829300000000],GRT[3557.944328250000000],USD[13.554369471151545457] |
| 02523602 | TRX[0.000004000000000],USD[-0.0003222460038165],USDT[0.0003518232100468] |
| 02523605 | ATLAS[9.880000000000000],MANA[0.997200000000000],POLIS[0.093039000000000],USD[4.152098330500000] |
| 02523610 | AKRO[1.000000000000000],AURY[10.931250030000000],BAO[5.000000000000000],BRZ[0.041098110000000],FTM[87.601668796358176],KIN[5.000000000000000],POLIS[0.005671786663198],RSR[1.000000000000000],SPELL[29412.663930641626241],USD[0.0000000748900315] |
| 02523615 | BTC[0.000020419486500],TSLA[1.619287500000000],USD[275.177517973732592500000000000],USDT[0.0001079127714741] |
| 02523627 | TRY[4.449749924909057],USD[0.000000000851944456],USDT[0.000000002433575] |
| 02523630 | ETH[0.022995744000000],ETH[0.064987650000000],ETHW[0.064987650000000],SOL[0.589887900000000],SRM[2.999430000000000],USD[8.634240726375000] |
| 02523635 | ATLAS[100.000000000000000],TRX[0.000001000000000],USD[0.481911865000000],USDT[0.000000035531406] |
| 02523643 | BTC[0.005988611933310],LOOKS[13.000000000000000],SOL[0.643032000000000],USD[0.314664495614451 9],USDT[2.157522000000000] |
| 02523645 | BTC[0.000000000016200] |
| 02523647 | ATLAS[1163.929185860000000],POLIS[11.000000000000000],USD[0.0000000050821932],USDT[0.0000000017034334] |
| 02523648 | EUR[1000.000000000000000],USD[-722.930053066816294200000000000] |
| 02523649 | ATLAS[0.000000004540000],BAO[999.400000000000000],BTC[0.000202523213896],USD[0.002227630017974],USDT[0.0000000007189456] |
| 02523651 | USDT[0.0000000093064202] |
| 02523652 | USD[5.749777148326062 7],USDC[10500.000000000000000],USDT[0.0000000084840000] |
| 02523654 | TRX[0.000010000000000],USDT[0.0000000057250000] |
| 02523655 | USD[25.000000000000000] |
| 02523660 | SPELL[20800.000000000000000],USD[0.7894700699000000] |
| 02523663 | BNB[0.179964000000000],DOT[0.999800000000000],USD[0.1250400000000000] |
| 02523664 | BTC[0.044328900000000],ETH[0.298000000000000],ETHW[0.298000000000000],EUR[2.0560502270000000],XRP[666.8732700000000000] |
| 02523665 | ATLAS[2160.000000000000000],LTC[0.006904250000000],USD[0.7291340465000000] |
| 02523666 | AURY[17.000000000000000],USD[3.3825298750000000],USDT[0.0000000091489210] |
| 02523669 | MATIC[9.000000000000000],TRX[0.000010000000000],USD[0.0093400130000000],USDT[0.4496840000000000] |
| 02523687 | USD[0.000000156329335],USDT[0.0130580435927500] |
| 02523695 | USD[0.0000021470080282],USDT[0.0000000061783240] |
| 02523707 | AKRO[0.045687290000000],ATLAS[0.018789840000000],BAO[57931.011315658 7620395],DENT[3.000000000000000],GBP[0.000007982674380],KIN[5.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0029993903 53979] |
| 02523708 | ATLAS[2779.444000000000000],DOT[45.290940000000000],SOL[0.500000000000000],USD[5.919934605000000] |
| 02523709 | BNB[0.000000000327231 6],GST[0.092060000000000],USD[0.0072201987780920],USDT[0.0000000039192770] |
| 02523716 | ATLAS[3453.850986410000000],USDT[0.0000000053419441] |
| 02523725 | ATLAS[2.525400000000000],TRX[0.000006000000000],USD[0.2384660622680197],USDT[0.0000000088545696] |
| 02523727 | ATLAS[6.008000000000000],TRX[0.000001000000000],USD[1.534789031000000] |
| 02523728 | TRX[0.000002000000000],USDT[0.7162810000000000] |
| 02523737 | ENJ[12.997400000000000],USD[84.210000000000000] |
| 02523743 | BOBA[29.100000000000000],BTC[0.000077410000000],FTM[88.000000000000000],GODS[16.200000000000000],IMX[64.000000000000000],MBS[66.000000000000000],USD[0.0231511625000000],USDT[0.0000000065698819] |
| 02523747 | ALGO[0.833700300000000],ATLAS[0.000000020142000],TRX[0.000000060000000],USD[-0.0127772129563933],USDT[0.0000000026751447] |
| 02523748 | BNBBULL[0.000000002500000],BULL[0.010050000000000],ETHBULL[0.149969070000000],LTCBULL[0.000000013040000],USD[0.0085955024000000],USDT[0.0524194837803189] |
| 02523753 | ATLAS[10766.752000000000000],USD[0.457348368945000],XRP[0.000097000000000] |
| 02523755 | USD[0.868071690000000],USDT[0.0001640007238352] |
| 02523756 | ATLAS[79.984800000000000],USD[1.643761647800000],USDT[0.0000000028474880] |
| 02523757 | KIN[1.000000000000000],NEAR[0.000143000000000],USD[0.000000108995994] |
| 02523760 | AUD[0.0084528250026541],BTC[0.111849740000000],CRO[1020.295514310000000],DOGE[1208.643493070000000],ENJ[286.193810410000000],ENS[10.043162730000000],ETH[0.678534720000000],ETHW[0.678534720000000],FTT[13.893753290000000],MANA[148.432048510000000],SAND[102.389294520000000],XRP[2632.314 |
| 02523765 | 244610000000],POLIS[2.105512920000000],XRP[0.987054000000000] |
| 02523768 | BTC[0.000000006029696],GAL[0.000000017389400],MATIC[0.000407743734984],USD[0.000000104953218],XRP[93.672507836480000] |
| 02523772 | BTC[-0.000000022254744],ETH[0.000002780000000],ETHBULL[0.149940070000000],LTC[-0.0024517642004643],USDT[0.0000000163204176] |
| 02523776 | AUDIO[11.398609930000000],AVAX[38.048310727117489 4],AXS[1.566950203738110 0],BNB[0.556994191706520 0],BTC[0.004674436062994 0],CHZ[54.238155305000000],CRO[628.971627510000000],DOT[8.109714850002383],EDEN[10.035237480000000],ENJ[79.191545150000000],ETH[1.433048042884291 5],ETHW[1.427525081301 7215],GALA[2004.073201151391609 1],IMX[3.669938540000000],LINK[4.548665944572695 0],LRC[10.000000000000000],LTC[0.319950994878400 0],LUNA2[0.000000326977321],LUNA2_LOCKED[0.000000762947082],LUNC[0.007120000000000],MANA[70.355742440000000],MATIC[505.340055892338640 0],RUNE[0.000000007292670 0], |
| 02523780 | SAND[251.913383000000000],SOL[4.739040244077418 0],TRX[0.002682423022250 0],USDI-2890.09921050430356471,USDT[2566.004375464263932 7] |
| | USD[-2.032084491686500 0],USDT[4.817661970000000] |
| 02523788 | TRX[0.900001000000000],USD[0.437534075000000] |
| 02523795 | KIN[1999](https://...)22.000000000000000],TRX[0.000001000000000],USD[0.0197463745000000],USDT[0.0026310300000000] |
| 02523796 | USD[25.000000000000000] |
| 02523797 | ETH[0.0001531000000000],ETHW[0.0001531000000000],EUR[0.0000209698432314],SOL[0.008905490000000],USD[0.0000000012896642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02523803 | BTC[0.000000003161764B],LUNA2[0.0100986394400000],LUNA2_LOCKED[0.0235634920300000],LUNC[2199.00000000000000000],SOL[0.000000010000000],TRX[0.000010000000000],USDT[0.000003929952335],USTC[0.0000000004909840] |
| 02523807 | POLIS[106.790810700000000],USDT[0.000000017491182] |
| 02523808 | BTC[0.0001000091634134],FTT[0.0323582907860323],USD[3.161607797594952O],USDT[0.0088514066460764] |
| 02523810 | ATLAS[219.958200000000000],USD[6.9297501040450000] |
| 02523811 | ATLAS[9.9980000005697833T],GODS[0.0000000030822275],OMG[0.000000092635136],TRX[0.000038000000000000],USD[0.0077794574117550],USDT[0.000000072206629] |
| 02523813 | LUA[39.500000000000000],USD[0.00089390419500000],USDT[0.0069670000000000] |
| 02523815 | BAR[0.0977200000000000],TRX[0.800000000000000],USD[0.14082772610000000] |
| 02523830 | ATLAS[0.00000000511114916],BAO[0.000000034500057],CRO[0.000000006755992],DMG[0.000000016721532],FTT[0.000000006043505O2],GALFAN[0.0000000065625546],GOG[0.760032382060099],GRT[-0.039965615880536B],IMX[0.000000029489676B],PROM[0.0000000044001024],SLND[0.000000048136003],SPELL[0.0000000047173230],STARS[0.000000029321760O],USD[0.0078692477788468],USDT[0.000000029581426] |
| 02523832 | EUR[0.1018066449909721],KIN[1.000000000000000],USDT[0.0044122180000000000] |
| 02523835 | MBS[0.9051900000000000],USD[0.1794232710000000] |
| 02523836 | DENT[1.000000000000000],KIN[1.000000000000000],SHIB[7696553.97289592000000000O],UBXT[1.000000000000000],USD[0.0100000000015874] |
| 02523837 | TRX[0.000001000000000],USD[0.00000058599272] |
| 02523838 | SOL[0.2600000000000000],USD[0.008647692000000000],USDT[0.201389880554750] |
| 02523841 | ATLAS[2429.9126000000000000],BNB[0.00500000000000000],GODS[2.50000000000000000],LUNA2[3.7207177330000000],LUNA2_LOCKED[8.6816747110000000],LUNC[700194.1200000000000000],USD[0.0808120383900020] |
| 02523844 | SPELL[1107.4022724326073585] |
| 02523846 | GBP[0.0069846417439132] |
| 02523849 | CRO[0.000000023986400],ETH[0.000000004011720O],MANA[0.000000066583961],SOL[0.0000377643620575],USD[0.995245080000000O],USDT[0.000000179519700] |
| 02523850 | ATLAS[150.0000000000000000],USD[1.448080411250000O],USDT[0.0000000002660750] |
| 02523851 | STEP[215.9000000000000000],USD[0.56432445177717739],USDT[0.000000016794240] |
| 02523852 | ATLAS[570.000000000000000],POLIS[53.2000000000000000],USD[0.0718177022500000] |
| 02523867 | USDT[0.000001167012320] |
| 02523868 | ATLAS[1230.0000000000000000],BTC[0.0000254600000000],TRX[0.00003000000000000],USD[0.1153334798284015],USDT[0.0099997313008616] |
| 02523885 | USD[17.4944001829443036] |
| 02523887 | SOL[0.0000000015861900] |
| 02523890 | DOGEBULL[1.000000000000000],ETCBULL[1.000000000000000],TRX[0.00001000000000000],USD[0.0698445125000000],USDT[0.0000000077677836],XRPBULL[810.000000000000000] |
| 02523891 | SOL[0.018673840300000O] |
| 02523892 | DOGE[3203.7460762100000000],EUR[0.00000003110670],KIN[1.000000000000000],SHIB[7854225.573358460000000000O],UBXT[1.000000000000000],USD[0.010000000004364] |
| 02523894 | AUD[0.000000002345406],ETH[0.00000004775996,FTT[0.0000000037783],MATIC[0.000000047412500],SUN[0.000000003569783],SRM[0.000310450000000],SRM_LOCKED[0.268998150000000O],TRX[2.0000000000000],TWTR[0.0000000069483772],USD[89.0964608063457775000000000],USDT[0.000000050882337] |
| 02523908 | BNB[0.000000069714981],ETH[0.00100000000000000],ETHW[0.001000000000000],EUR[2314.1144559163125538],PFE[0.000000004000000],SAND[0.000000004520000],SOL[0.000000020307678],USD[0.00000020307678],USDT[0.0000023731750888],XRP[0.0000000051097000] |
| 02523909 | AKRO[1.000000000000000],BAO[2.0000000000000000],KIN[0.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000061744731] |
| 02523914 | ATLAS[1139.7720000000000000],USD[0.4711228317500000],USDT[9.1107064941017268] |
| 02523920 | ATLAS[1499.7000000000000000],SPELL[26100.000000000000000],SUSHI[46.5000000000000000],USD[0.2494993050000000],USDT[0.0000000096743284] |
| 02523924 | UNI[3.5274452400000000] |
| 02523928 | BTC[0.000000089495475],ETH[0.00000000000000000],LTC[0.0000000021753826] |
| 02523943 | TRX[0.000090000000000],USD[-0.321306825847000018],USDT[0.3753466839229285] |
| 02523947 | USD[1.0000000000000000] |
| 02523949 | BNB[0.000000035300209],EUR[0.000032886553904],USD[0.0000047714854099],USDT[0.000000099955876] |
| 02523957 | LUNA2[0.0034416659190000],LUNA2_LOCKED[0.0080305538120000],LUNC[749.4300000000000000],USD[0.0342880183970520],USDT[0.000000129023111] |
| 02523961 | USD[-0.7668277638000000],USDT[1.7000000000000000] |
| 02523963 | ATLAS[120.0000000000000000],TRX[0.00001000000000000],USD[0.3995490750000000] |
| 02523971 | BF_POINT[200.0000000000000000] |
| 02523972 | TRX[0.0011650000000000000],USD[0.0096968862725000] |
| 02523977 | AKRO[2.0000000000000000],ATLAS[0.000000071322045],DENT[1.000000000000000],EUR[0.0000000056856640],KIN[2.000000000000000],SECO[1.000000000000000] |
| 02523991 | BTC[0.046066853316781Z],ETH[0.000000008039135N],EUR[0.0000053399841],USD[0.001598721689787] |
| 02523995 | BNB[0.0000000092719740],USD[0.032655200000000] |
| 02523997 | USD[0.0000000000000000],USDT[0.0000051278968299] |
| 02524017 | ENJ[0.9903100000000000],FTM[0.9903100000000000],FTT[0.0098100000000000],MANA[0.9872700000000000],POLIS[0.0943000000000000],SAND[0.9962000000000000],SPELL[74.17900000000000000],TLM[0.9369200000000000],USD[0.0000001395149320],USDT[0.000000035000000] |
| 02524018 | ATLAS[712.2923752010736100],AURY[45.0492059459430000],ETH[0.3923864400000000],ETHW[0.3923864400000000] |
| 02524021 | TRX[0.00001000000000000],USD[0.4186845885000000] |
| 02524023 | USD[0.0359685950000000],XRP[3.0000000000000] |
| 02524029 | USD[12.3071392342500000],USDT[0.0031000109836432] |
| 02524031 | USD[0.0000001558569O5],USDT[0.000000095971796] |
| 02524034 | BAO[1.0000000000000000],EUR[6.607096559458357],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[10.0000146100000000] |
| 02524036 | USD[8.0114585360000000] |
| 02524039 | ETH[0.0027135000000000],ETHW[0.0027134944202185],USD[-2.8469056585656293] |
| 02524042 | LUNA2[0.000026075709550O],LUNA2_LOCKED[0.000060843322800O],LUNC[0.000084000000000],MTA[76.0000000000000000],USD[0.3753527273793546],USDT[0.000000019320574] |
| 02524045 | USD[0.00000340201O0346] |
| 02524046 | BTC[0.000709793976636Z],USD[0.003499600000000],USDT[0.000000088824060] |
| 02524049 | BTC[0.0000200100000000O],USD[0.0000048905830127] |
| 02524051 | USDT[0.0000004766673568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02524055 | ATLAS[299.940000000000000000],USD[1.286976090000000000],USDT[0.000000050945865000000] |
| 02524058 | BNB[2.219284734726683000],BTC[0.100836900000000000],ETH[2.429160818327472000],EUR[106.416252730392460000],FTT[1.999640000000000000],LTC[0.62000000000000000000],MATIC[111.777735840423723800],SOL[34.36582940000000000000],USD[828.2745845166742583],USDT[197.65623583000000000000],XRP[527.944560000000000000000] |
| 02524060 | ETH[0.00000000716988980],USD[0.00000000907126004] |
| 02524061 | BOBA[0.491165000000000000],OMG[0.491165000000000000],USD[0.0067522734403790] |
| 02524066 | TRX[0.00000100000000000000],USD[0.00119519813294730],USDT[-0.00000000007161758] |
| 02524075 | ATLAS[9.809200000000000000],SOL[0.00040000000000000],USD[4.980365079250000000] |
| 02524084 | AKRO[1.00000000000000000000],SHIB[3961100.0001592500000000],USD[0.00000000000002419] |
| 02524085 | AVAX[0.000000000981523721],BNB[0.000000006166335000],BTC[0.000000005782020000],ETH[0.000000049387793],FTT[0.000000005120548000],POLIS[34.49684088523557800],USD[0.000000320213455500],USDT[0.0000000156038795] |
| 02524091 | ATLAS[479.904000000000000000],AURY[3.000000000000000000],POLIS[3.700000000000000000],TRX[0.000001000000000000],USD[0.455548027250000000],USDT[9.40000003695956840] |
| 02524105 | ATLAS[17060.0000000000000000000],BTC[0.08191403307775000],USD[2.525339168987420000],USDT[1688.971079735000000000] |
| 02524114 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BF_POINT[100.000000000000000000],DENT[1.00000000000000000000],KIN[2.000000000000000000],LUNA2[0.290959307800000000],LUNA2_LOCKED[0.678905051500000000],LUNC[0.937293067496905400],MANA[0.000000005609153000],POLIS[9.223535260000000000],SAND[0.000000002358168000],SHIB[362.433101040000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.00000039621572200] |
| 02524118 | ALGOBULL[1809638.000000000000000000],ATLAS[49.990000000000000000],ATOMBULL[179.964000000000000000],BALBULL[309.948000000000000000],BCHBULL[1899.620000000000000000],BSVBULL[239956.000000000000000000],COMPBULL[39.992000000000000000],EOSBULL[39992.4000000000000000000],GRTBULL[250.948000000000000000],KNCBULL[44.991000000000000000],LINKBULL[119.996000000000000000],LTCBULL[1299.760000000000000000],MATICBULL[69.986000000000000000],SUSHIBULL[559888.000000000000000000],SXPBULL[14797.040000000000000000],TOMOBULL[26494.700000000000000000],USD[0.498755608204849600],USDT[0.039502893287350055],VETBULL[2928.415080000000000000],XRPBULL[1284.89244000000000000000],XTZBULL[1119.780000000000000000],ZECBULL[9.988000000000000000000] |
| 02524120 | GST[1.069341634316617],LUNA2[0.000000007000000],LUNA2_LOCKED[4.565972639000000000],NFT[3491686251655522209{#1},NFT[4814644425708922287{#1}],NFT[5493675727065645339{#1}],USD[0.00000953497032090] |
| 02524121 | FTT[40.692626100000000000],TRX[0.001554000000000000],USDT[4.198027120000000000] |
| 02524122 | FTT[0.093280000000000000],USD[0.0029263953616632] |
| 02524126 | ATLAS[50.000000000000000000],USD[0.466324216062500000] |
| 02524132 | CAD[0.4767312991838368],USD[0.0000000042875468] |
| 02524142 | TRX[0.000001000000000],USDT[1.462743630000000000] |
| 02524145 | SOL[0.899829000000000000],USDT[1.2533450000000000000] |
| 02524149 | USDT[0.00000000784558525] |
| 02524151 | SOL[0.002000000000000000],USD[0.000003757881543z],USDT[0.6912054867500000] |
| 02524158 | ATLAS[2000.00000000000000000],AURY[15.000000000000000000],BTC[0.016661440000000000],CHZ[720.671362610000000000],ETH[1.000510740000000000],ETHW[1.00051073899999995],FTT[91.706176090800000000],MBS[368.580088140000000000],RUNE[61.139321080000000000],SOL[7.307569330000000000],USD[0.563145957782640z],USDT[0.00014460] |
| 02524170 | USD[-6.398024270706654],USDT[7.1209303900000000] |
| 02524172 | AKRO[1.000000000000000000],ATLAS[0.003137960000000],GBP[0.00000014729158z6],SXP[0.000198690000000],USD[0.02045681052897z6],USDT[0.0003629900000000] |
| 02524187 | AVAX[0.000000010000000],BTC[0.000000015386173],FTT[0.000000057022010],LUNA2[0.027166101522681z6],LUNA2_LOCKED[0.063387570216256z9],USD[0.002045287820127z3],USDT[0.000000118459123],XAUT[0.000000082576450] |
| 02524196 | TRX[0.000000030259727],USD[0.008534970300000],USDT[0.000000003707937z7] |
| 02524197 | ETH[0.761512630000000000],ETHW[0.761192940000000000],SOL[14.363524350000000000] |
| 02524198 | USD[0.00000052319991345] |
| 02524199 | USD[0.0000000020658900] |
| 02524204 | AKRO[2.000000000000000000],BAO[4.000000000000000000],CRO[37.860534560000000000],FTT[1.354222210000000000],KIN[4.000000000000000000],MATIC[0.00045118000000000],SOL[0.560684900000000000],USD[22.111228532717090z0],USDT[0.000000004002000z0] |
| 02524209 | ATLAS[370.000000000000000000],CRO[20.00000000000000z],DOT[0.20000000000000000],POLIS[27.198309000000000000],USD[0.489067533508021z3],USDT[0.000000186986810] |
| 02524219 | EUR[13.849689195000000000],FTT[0.81433146000000000000] |
| 02524221 | AKRO[1.000000000000000000],ALPHA[1.000034510000000],ATLAS[0.765325532884528z0],AUDIO[0.000007030000000],BAO[6.000000000000000000],BAT[0.000014140000000],DENT[7.000000000000000000],FIDA[0.00010318000000000],FRONT[0.000070500000000],GBP[0.000000118186084],KIN[6.000000000000000000],MATIC[1.031130380000000000],POLIS[0.0051657700000000],RSR[4.0000000000000000000],TRX[1.0000000000000000000],UBXT[4.000000000000000000],USD[0.000000068139663z],USDT[0.000000157507153] |
| 02524228 | POLIS[26.40000000000000000z],USD[0.462624506500000000],USDT[0.006260062874126] |
| 02524230 | ATLAS[3289.578000000000000000],SOL[2.170000000000000000],TRX[0.000001000000000],USD[1.585314661250000000],USDT[0.00000008427325z0] |
| 02524232 | ETH[0.027548436021994z1],ETHW[0.027548430199620z0],RUNE[0.837574990000000000],USDT[0.00001924923912z75] |
| 02524239 | USD[25.00000000000000000],USDT[0.76788799000070605] |
| 02524242 | AURY[5.000000000000000000],USD[3.970328287500000000] |
| 02524243 | ATLAS[15719.64620000000000000000] |
| 02524245 | AURY[15.094540499520000z0],USD[1.118214757082700],USDT[0.000000005972822z3] |
| 02524247 | USD[0.000000000000000z] |
| 02524249 | CRO[0.531128850000000000],MTL[0.046764470000000000],OMG[0.000000010000000],TRX[0.623169280000000000],USD[0.1918770464527178] |
| 02524250 | USD[-0.000243071194628z2],USDT[0.0026812117164887] |
| 02524253 | BTC[0.000000075875000],ETH[0.000000000064000000],GOG[124.349991616500000000],GOG[124.349991616500000000],USD[0.000002131432981z],USDT[0.00000006033509z9] |
| 02524256 | ATLAS[0.4000000000000000z0],CRO[1.023011460000000z0],DOGE[0.220033650000000000],EUR[0.000000029821571z],KIN[286.08465850000000z0],LINA[0.48664130000000z00],MATH[0.02102089000000z00],SHIB[5935.058418110000000z0],STMX[0.894395180000000z0],SUN[0.811994390000000z0] |
| 02524259 | ATLAS[30250.00000000000000z0],AURY[19.00000000000000z0],CHZ[1910.000000000000000z],CRO[5510.0000000000000z00],ENJ[135.00000000000000z00],ETH[0.106590749432340z0],ETHW[0.078254470924860z0],FTM[638.89491754432078z8],FTT[3.00000000000000z0],MANA[300.00000000000000z0],MATIC[575.61675088318964z57],POLIS[53.70000000000000000z],RAY[15.82739514165522z0],SAND[283.00000000000000z00],SOL[19.79536322837000z60],USD[419.87343031452582z0] |
| 02524269 | KIN[1065246.972398755927z60],SHIB[1803387.0080000000000z0000] |
| 02524273 | BTC[0.001141462526914z0],SOL[0.005137260000000z0],USD[5114.89338119086269z76],USDT[0.000000104107125] |
| 02524274 | BNB[0.00000041231140z0],BTC[0.000000030379192],USD[0.000840035884359] |
| 02524275 | RAY[0.677652020000000z0],USD[-0.156253251524467700000000z0],USDT[219.755867540000000z0] |
| 02524277 | BTC[0.029194160000000z0],ETH[0.401915600000000z0],FTM[2006.43973640000000z0],FTT[31.56490000000000z00],LINK[145.07996800000000z0],LUNA2[0.000017217973590z0],LUNA2_LOCKED[0.000041752717100z0],LUNC[3.749250000000000z00],MANA[250.94980000000000z0],MATIC[749.85000000000000z0],SAND[499.90000000000000z0],SOL[1515.564733689728000z0],TRX[0.000000030379192],USD[1.90132870400000z00] |
| 02524279 | ATLAS[30.000000089791290z0],BTC[0.000000032763328z0],LUNC[0.000000000068870z0],NFT[3751785496017909322z{#1}],SOL[0.000074214814196300z0],TRYD[0.000000056896098z6],TRYB[0.000032800000000z0],USD[-0.220011337502988z95],USDT[0.22884002987656669z0] |
| 02524279 | 1INCH[0.000000009768000z0],ATLAS[10493.36453514340000z00],AVAX[0.000000004050000z0],BRZ[0.000000006239825z0],BTC[0.000000072420840z0],ETH[0.000000078022930z0],POLIS[209.50157670567936z54],SHIB[9912325.16731123368z20000] |
| 02524280 | TRYI[0.000001072832360z0],USD[-3.2575210431112837z0],USDT[4.70151273132473z26] |
| 02524283 | USD[0.000000145963650z] |
| 02524285 | BNB[0.089983800000000z00],BTC[0.041992440000000z0],CRO[199.96400000000000z0],ETH[0.014997300000000z00],ETHW[0.014997300000000z00],SOL[0.719919000000000z0],USD[1.661457970500000z00],XRP[106.98524000000000z00] |
| 02524289 | DOGE[136.0000000000000z00],SOL[0.660000000000000z0],SPELL[8400.0000000000000z000],USD[15.411964840000000z0] |
| 02524300 | POLIS[15.768920360000000z0],USD[0.00000037635928z8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02524302 | USDT[0.0000000024391552] |
| 02524303 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000022804391450] |
| 02524306 | USD[8.631409087538195],USDT[0.224779674248151] |
| 02524307 | AAVE[0.001916300000000],AKRO[1.000000000000000],ALICE[0.322899170000000],ATLAS[61.588381930000000],AURY[0.175639760000000],BAL[0.035057200000000],BAO[3.000000000000000],BLT[0.957313490000000],BNB[0.018149440000000],BOBA[0.178220080000000],CHR[3.713170500000000],CHZ[2.327598610000000],CRO[7.154741100000000],DENT[139.032702700000000],DFL[10.501620520000000],DOGE[3.787674910000000],ETH[0.009942660000000],ETHW[0.009942660000000],EUR[8.303889432799287],FTM[0.000015290000000],GALA[2.199288280000000],GENE[0.038522110000000],GODS[0.782299650000000],HOLY[0.093719890000000],KIN[1.000000000000000],LINA[0.000159950000000],LOOKS[1.796703410000000],LRC[8.081609970000000],LTC[0.025935880000000],MANA[0.305851690000000],RAMP[3.137347810000000],RAY[0.247920220000000],RUNE[0.066158710000000],SAND[0.696374060000000],SHIB[15285.845307240000000],SKL[0.000055500000000],SLP[0.936217860000000],SRM[6.934319890000000],SOL[0.036859590000000],SPELL[0.598849990000000],STARS[0.130066570000000],STORJ[0.319872540000000],SUSHI[0.184677690000000],TOMO[2.072949620000000],TRX[10.602253590000000],TULIP[0.033849270000000],USD[2.000028948143205],USDT[0.000000010001224] |
| 02524311 | TRX[0.000000010000000],USD[0.000000105634913],USDT[0.000000008656110] |
| 02524312 | ATLAS[60.000000000000000],USD[3.282706204250000] |
| 02524318 | ATLAS[379.927800000000000],TRX[0.999810000000000],USD[0.191808174437500] |
| 02524323 | BCH[0.000479830000000],BTC[0.000047488439750],FTT[0.032301028158102],SOL[0.001664470000000],USD[-0.018891408710188],USDT[3887.483957177479461] |
| 02524324 | BAO[1.000000000000000],BTC[0.000012900000000],FTM[0.024441000000000],MANA[0.015401020000000],SGD[0.122904844711382],SOL[0.000206970000000],USD[1464.934270188869213],USDT[0.000000060460458] |
| 02524326 | ATLAS[67690.466655730000000],USD[0.173026743802871],USDT[0.000000113358441] |
| 02524329 | DFL[0.000000146118070],FTT[0.000000078046070],LTC[0.000000089090707],LUNC[0.000750000000000],NFT [5206038173234199971][1],TRX[0.000010000000000],USD[0.442345790118444],USDT[0.000000110254570] |
| 02524330 | ATLAS[8488.389000000000000],FTT[20.495900000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000001669042],USDT[0.000000402798251] |
| 02524333 | BTC[0.000047080000000],FTT[20.499300000000000],POLIS[250.651057000000000],TRX[0.000001000000000],USD[0.000154140304588],USDT[0.000000047239454] |
| 02524334 | TRX[0.000777000000000],USD[7.253989713282439],USDT[12.000814507138995] |
| 02524337 | TRX[0.000001000000000] |
| 02524339 | BNB[0.149544000000000],ENJ[0.987650000000000],ETH[0.002972260000000],ETHW[0.001977010873544],LTC[0.829827100000000],MANA[0.933310000000000],SAND[85.873080000000000],USD[4241.637888153542948] |
| 02524350 | USD[5.000000000000000] |
| 02524351 | BNB[0.000000545458848],ETH[0.000000003545000],RAY[0.000000093520000],SOL[0.000000063568000],USD[0.000000008328130],USDT[0.000000065692288] |
| 02524357 | GENE[0.096800000000000],LTC[0.004324900000000],STG[1165.844200000000000],USD[1.044932298400000],USDT[0.005558860000000] |
| 02524358 | AAVE[-0.000037213498035]1,ATLAS[129.987400000000000],BNB[0.000000055686200],BTC[0.001107868922130],CRO[29.994600000000000],ETH[0.000000004585700],ETHW[0.000000093256100],FTT[1.200000000000000],LINK[0.000000094399000],POLIS[12.997660000000000],RUNE[6.298866000000000],SOL[0.010252781089800],TRX[0.000000020000000],UNI[0.000000001379360],USD[200.788422967221922],USDT[200.799430416638366] |
| 02524360 | AKRO[1.000000000000000],AUDIO[1.021923700000000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000015074642] |
| 02524364 | XRP[161.500000000000000] |
| 02524382 | BTC[0.000021485954375],EUR[0.000000032293526],FTM[0.981293740000000],SRM[0.300816530000000],USD[0.000000022074277]1,USDT[0.000000667588525] |
| 02524387 | AMPL[0.000000024828609],AUD[0.000000015428728],BNB[0.000349783546974],ETH[0.755922400000000],LUNA2[0.000004457125316],LUNA2_LOCKED[0.000001066625738],LUNC[0.009954000000000],MATIC[1490.058214374584930],SOL[6.932626564206788],USD[0.000001119024000],USDT[0.004567784520360] |
| 02524390 | IMX[133.315182828697460],USD[1.179326275829700],USDT[0.000000016164645] |
| 02524394 | DENT[100.000000000000000],USD[0.000967143500000] |
| 02524402 | AKRO[4234.548237430000000],ALICE[5.991595450000000],AMPL[0.000000001531465],ATLAS[1251.444122095544011 4],BAO[2.000000090036309],CHR[0.000000044331256],CREAM[0.000000059646699],ENJ[27.731352070000000],FTM[0.000000052234620],FTT[0.000000093660000],GT[0.000000051773441],KIN[1.000000009981478],LTC[0.000000032047470],MANA[16.145896934622000],OMG[0.000000088851348],POLIS[0.000000004508080],UBXT[1.000000000000000],USD[0.000000067249031] |
| 02524405 | SOL[0.000000092957900] |
| 02524417 | AAPL[0.000000012668160],AKRO[2.000000000000000],AMZN[0.000001800000000],AMZNPRE[-0.000000001069018],AUD[0.000001287090723],BAO[6.000000000000000],BTC[0.000000007274814],ETHW[0.544552117027481 4],FB[0.000000124700000],GRT[2.000000000000000],KIN[6.000000000000000],PFE[0.000000098170928],POLIS[0.000000037757970],RSR[3.000000000000000],TOMO[1.000000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000042964885],UBXT[6.000000000000000],USD[1332.393152163565626]1 |
| 02524426 | ATLAS[7.154000000000000],IMX[0.039160000000000],TRX[0.761906000000000],USD[0.023810789750000],USDT[0.000058224270847] |
| 02524435 | CRO[1089.528603416683260],ETH[0.000000100000000],GALA[0.000000048030029],USD[0.000125792245304] |
| 02524439 | NFT [3200465762551615192][1],NFT [361713104676163878][1],NFT [437236958607446993][1],USD[0.002179744959389] |
| 02524440 | ATLAS[7.018000000000000],BNB[0.003750000000000],POLIS[0.083040000000000],USD[0.000000002000000],USDT[0.000000034600368] |
| 02524441 | ATLAS[3029.424300000000000],AURY[25.000000000000000],USD[0.092726031250000] |
| 02524446 | AAVE[2.000000000000000],BNB[0.000000450000000],BTC[0.000005620000000],ETH[0.911200000000000],ETHW[0.000221790000000],MATIC[0.500000000000000],TRX[0.000018000000000],UNI[20.000000000000000],USDT[1.000000000000000] |
| 02524448 | USDT[0.010203373763976] |
| 02524451 | ATLAS[17920.000000000000000],ETH[0.004444300000000],ETHW[0.004443450500000],USD[1.981341450500000] |
| 02524452 | ATLAS[1609.832900000000000],FTT[1.999600000000000],USD[0.042810361160000] |
| 02524453 | ATLAS[113483.726000000000000],USD[1.003788607500000] |
| 02524455 | BTC[0.000000907245970],FTT[0.000000034489406],MANA[0.000325867032641],TRX[0.000777000000000],USD[-0.000451908867887],USDT[0.033226920652578] |
| 02524459 | ATLAS[39.992800000000000],CRO[49.991000000000000],POLIS[3.799316000000000],USD[0.554489370000000],USDT[0.003719009181929] |
| 02524461 | TRX[0.000010000000000],USD[0.475052456817910],USDT[0.000000124017643] |
| 02524465 | ATLAS[1419.744400000000000],USD[0.402612500000000] |
| 02524470 | DOGE[4.629712540000000],USD[0.000000008923820] |
| 02524471 | TRX[0.000001000000000] |
| 02524472 | TRX[0.000030000000000],USDT[0.110000000000000] |
| 02524477 | AKRO[2.000000000000000],ATLAS[2.269544140000000],AUD[0.055895767355177 5],BAO[2.000000000000000],ETH[0.000006750000000],ETHW[0.000006750000000],KIN[1.000000000000000],RSR[3.000000000000000],SOL[0.000000037625769],STARS[0.000794870000000],UBXT[1.000000000000000],USD[0.000000051954193] |
| 02524481 | TRX[0.000010000000000] |
| 02524488 | USD[0.000000006463470] |
| 02524489 | AAVE[0.002389000000000],AUD[500.000000140078721],AVAX[0.102046388990474 3],BTC[0.000086908134179 5],ETH[0.000435340041370 2],ETHW[23.988159252279000],FTT[1000.027269695130746 4],MATIC[3.035368982567365],SRM[24.471924760000000],SRM_LOCKED[78.261752400000000],USDT[54614.122236308026192],USDT[0.004246519779339],WBTC[0.000000000569260] |
| 02524492 | ATLAS[1979.950000000000000],LUNA2[0.000701210212100],LUNA2_LOCKED[0.001636157162000],LUNC[152.690000000000000],POLIS[38.886800000000000],TRX[0.000010000000000],USD[0.000024752526823 2],USDT[0.009512450000000] |
| 02524496 | SOL[0.000000020623200] |
| 02524498 | AURY[0.000000093800000],USD[0.006571947800000],USDT[0.000000043508714] |
| 02524500 | FTT[0.000000083450701],USD[3.227212650748613 7],USDT[0.000000028636540] |
| 02524503 | USD[0.000000009078028],USDT[3.209602620000000] |
| 02524504 | BNB[0.000000036576240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02524505 | BTC[0.0004896200000000],ETH[0.0075199700000000],ETHW[0.0075199700000000],SOL[0.1456757100000000],USD[10.0078095517320265] |
| 02524507 | TRX[0.0000020000000000] |
| 02524517 | STEP[1378.1530013500000000],TRX[0.0000010000000000],USD[0.0017745400000000],USDT[0.0000000102367945] |
| 02524519 | USD[0.0000000187111202],USDT[0.0000000057104780] |
| 02524523 | ATLAS[1015.9594603031500000],USD[0.9491627227500000] |
| 02524524 | TRX[0.0000010000000000],USD[0.0002890306000000] |
| 02524527 | USD[30.0000000000000000] |
| 02524531 | AUD[0.0006300739572545],BTC[0.0025768900000000],DENT[1.0000000000000000] |
| 02524532 | FTM[699.0000000000000000],LOOKS[63.0000000000000000],SOS[27239358.0734000000000000],USD[0.6290996500000000] |
| 02524536 | BCHBULL[1.0000000000000000],USD[-0.0040070691230131],USDT[0.0637051410000000],XRPBULL[110.0000000000000000] |
| 02524539 | AAVE[0.0099982000000000],BRZ[14.5378934400000000],BTC[0.0001998740000000],ETH[-0.0041260119857677],ETHW[-0.0410041493933761],TRX[0.0000010000000000],USD[0.0000000097524921],USDT[13.1872961277917655] |
| 02524541 | TRX[0.0000010000000000],USDT[3.9739066625000000] |
| 02524545 | ATLAS[22229.6523000000000000],ETH[0.0000000086683800],MATIC[0.0000000083220800],NFT (3412235223831380083)[1],NFT (3594422053024377373)[1],NFT (3783277635583227246)[1],NFT (4364511473938834408)[1],NFT (4959992023709430072)[1],TRX[0.3804630014000000],USD[6.3706388533375000],USDT[0.0000000125505188] |
| 02524548 | ATLAS[8768.6460000000000000],BOBA[80.9838000000000000],CITY[0.0999800000000000],MANA[0.9548000000000000],USD[7.4256509650000000],USDT[0.0000000022531000] |
| 02524549 | PORT[2499.5000000000000000],RAY[385.0000000000000000],TRX[0.0000010000000000],USD[0.0395817742923780],USDT[0.0000000041400223] |
| 02524550 | USD[1.2897559702080000],USDT[0.0000000124231800] |
| 02524553 | BTC[0.0000956838250000],ETHW[0.0002870900000000],USD[0.0074348000000000],USDT[0.8817767580000000] |
| 02524556 | USD[0.0002819634997353] |
| 02524560 | GOG[831.1833760000000000] |
| 02524562 | AUD[1000.0000000000000000],SUSHIBULL[3146000.0000000000000000],USD[278.7122799312668121],USDT[-668.3131719325966099] |
| 02524568 | USD[0.0638595267023000] |
| 02524569 | SHIB[2377895.7999107400000000],USD[0.0000000015749052] |
| 02524573 | MTA[0.0000000018235600],POLIS[196.6862893002493700],TRX[0.0000660000000000],USD[0.0000000012365956],USDT[0.0000000078211947] |
| 02524575 | SUSHIBEAR[162000000.0000000000000000],USD[0.0562079745381330] |
| 02524578 | BTC[0.1439000000000000],DFL[240.0000000000000000],ETH[1.6448797300000000],GALA[390.0000000000000000],MATIC[3789.5174000000000000],USD[1907.0364663594000000000000000000] |
| 02524580 | TRX[0.0000010000000000] |
| 02524584 | AURY[0.0000000019036772],TRX[0.0000010000000000],USDT[0.0000000675606520] |
| 02524585 | USD[-0.0000002603579603],USDT[0.0000002773690968] |
| 02524586 | FTT[0.0989400000000000],LINK[33.4915200000000000],TRX[0.0000010000000000],USD[0.0860013300000000],USDT[37.9037508000000000] |
| 02524589 | ETH[0.0000000053895162],NFT (3446989450078202 79)[1],NFT (3573739968480045 88)[1],NFT (4032925904097061 77)[1],NFT (4336698986517545 13)[1],NFT (5762142202521380 75)[1],TRX[0.0000000100000000] |
| 02524608 | ATLAS[979.8900000000000000],AURY[5.9988000000000000],BTC[0.0022000000000000],POLIS[3.3985200000000000],USD[1.8186099690000000],USDT[0.0000000094497688] |
| 02524609 | ATLAS[4.8019657422768400],USD[0.0000000033583942],USDT[0.0000000070285260] |
| 02524610 | KIN[1.0000000000000000],POLIS[9.6511392600000000],SRM[0.0008427500000000],USD[0.0000000577769672] |
| 02524611 | USD[1821.9085944894750500],USDT[1841.1731144391248908] |
| 02524615 | USD[-4.7082612380571278],USDT[50.9549150016477920] |
| 02524627 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0503002400000000],DENT[1.0000000000000000],KIN[8.0000000000000000],NFT (5125729170822941 89)[1],USD[10.7520486302433324],USDT[0.0000000038915600] |
| 02524630 | BNB[0.0000000142400000],FTT[0.0000000037854746],MATIC[0.0000000762102 48],USD[0.0000000004017580] |
| 02524631 | CEL[11.3000000000000000],LUNA2[3.1591792940000000],LUNA2_LOCKED[7.3714183520000000],TRX[0.0000010000000000],USD[0.0234444085000000],USDT[0.0000000104313923],USTC[447.1970982700000000] |
| 02524633 | SOL[0.0000000018653762] |
| 02524643 | ATLAS[4.7394000000000000],TRY[0.0000000605309536],USD[0.0000000008648768],USDT[10.0792430400000000] |
| 02524653 | POLIS[0.0973140000000000],USD[0.0026220422500000],USDT[23.0000000000000000] |
| 02524659 | ETH[0.0000000099888600] |
| 02524669 | BTC[0.0000959220620000],USD[0.0001569727434738] |
| 02524671 | APT[0.0000000083267100],ATOM[0.0000000082479200],BTC[0.0000000082455000],ETH[0.0000000092065800],ETHW[0.0000000073182200],FTT[182.6062505864829392],LTC[0.0000000098945708],SOL[0.0100000000000000],TRX[90.0000000000000000],UNI[0.0000000031412400],USD[-0.1240271781843152],USDT[0.4066595527567204] |
| 02524672 | BTC[0.0010912000000000] |
| 02524673 | BTC[0.0000660700000000],LINK[0.0003445500000000],MATIC[0.0408152200000000],USD[0.0006250486000000] |
| 02524678 | AVAX[30.9120000000000000],ETH[0.3108902000000000],ETHW[0.3108902000000000],FTT[0.0157684580000000],MATIC[247.9970736805262685],USD[0.7083264804198353],XRP[214.3960000000000000] |
| 02524679 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[15.6559371100000000],TRX[1.0000000000000000],TRY[0.0000001867084379],UBXT[1.0000000000000000],USDT[0.0000317001109869] |
| 02524680 | USD[1.2459205000000000] |
| 02524696 | ATLAS[14907.0180000000000000],BTC[0.0190485500000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],SLND[309.6380600000000000],SOL[611.8776000000000000],USD[10241.6470973590181541] |
| 02524702 | BTC[0.0000004903281 0],FTM[0.0000000000812169 6],FTT[0.0000000081974762] |
| 02524703 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[219.6558415200000000],DENT[2.0000000000000000],DOGE[2625.7016233600000000],KIN[1.0000000000000000],MANA[172.9398621400000000],MATIC[87.9142574400000000],SAND[53.6765073000000000],SOL[2.2621568200000000],TRX[1559.7228532000000000],UBXT[2.0000000000000000],USD[130.0441201359531998] |
| 02524704 | USD[25.0000000000000000] |
| 02524706 | ATLAS[19590.0000000000000000],USD[0.0538407077778956],USDT[0.0010396200000000] |
| 02524707 | AAVE[1.3200000000000000],USD[0.0035465500000000],USDT[0.4414841040000000] |
| 02524711 | AVAX[0.0000000061654609],ETH[0.0000000404000000],FTT[0.0458224745238184],USD[0.0000000008475000] |
| 02524712 | ATLAS[1200.0000000000000000],AURY[5.0000000000000000],USD[14.9143152657500000] |
| 02524714 | BOBA[0.0000000033044170],CRO[343.4034193600000000],MBS[536.4317707432727300],SOL[0.0000000100000000],STARS[0.0000000012844368],USDT[0.0000000077352496] |
| 02524715 | USD[0.1337393312500000],USDT[0.0000000003586396] |
| 02524716 | ATLAS[0.0000000046740000],ETH[0.0000000072400000],LRC[0.0000000012720000],TRX[0.0000000020263890],USD[0.0000297537622938],USDT[0.0000000108981360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02524720 | CHZ[8.354600000000000000],DOGE[0.490574646990000000],FTT[17.197093000000000000],NEAR[0.039922000000000000],RSR[3.447200000000000000],USD[0.327585059846036966] |
| 02524728 | SOL[0.000000006785000000] |
| 02524732 | AURY[0.999800000000000000],BTC[0.005433110000000000],USD[3.226043800000000000] |
| 02524733 | SHIB[0.895619040000000000],USD[0.004629228195000000],USDT[0.000000007442054] |
| 02524735 | USD[0.053950000000000000] |
| 02524741 | BRZ[0.003327260000000000],ETH[0.029000000000000000],ETHW[0.029000000000000000],USD[0.772574808557 9180] |
| 02524753 | BTC[0.000000013493431 7],ETH[0.000006915900000],ETHW[0.000006910000000],USD[0.613945746118867 8],USDT[0.046313528517686 3] |
| 02524757 | AAVE[0.346232340000000000],ALEPH[1605.840684784285557 2],ALGO[155.763862030000000000],APE[3.584916090000000000],AVAX[6.102104630000000000],BAO[7.000000000000000000],BNB[0.047168163588932 5],BTC[0.051424219739724 0],DOGE[170.350666310000000000],DOT[6.051826670000000000],ETH[1.748739459671641 1],ETHW[1.618300655046899 6],EUR[0.000000008510716 4],FTM[0.000000000169980 0],FTT[3.345256085726464 9],GRT[88.443146500000000000],HNT[1.115318330000000000],LUNA2[0.000032704373570],LUNA2_LOCKED[0.000076310204996],LUNC[0.712144620000000000],MATIC[178.394609500000000],OXY[51.477605590000000],RSR[157.948867140000000000],RUNE[0.000013760000000000],SAND[40.918210660000000000],SHIB[2124894.501908270000000],SLP[10.152270090000000000],SOL[111.764871800000000000],SRM[9.034582370000000000],USD[0.000000027925727],XRP[15354.428729352571940 2],FTM[0.000000008548053],SOL[-0.000000332830780 7],USD[0.718875974288920 0] |
| 02524761 |  |
| 02524762 | CEL[8.998200000000000000],USD[0.055203093580850 2] |
| 02524764 | ETH[0.000000027000000],FTT[0.000000076271217],USD[0.003478110000000000],USDT[0.000000008375571 8] |
| 02524767 | USD[0.124786702172473 0],USDT[0.000000002945116] |
| 02524772 | AURY[0.007521300000000],GOG[0.004691170000000],PAXG[0.000029200000000],USD[0.001447073223119 1],USDT[0.000000005403519 6] |
| 02524774 | ATLAS[1159.768000000000000],USD[0.778839570000000],USDT[0.000000019157224] |
| 02524776 | STEP[145.300000000000000],TRX[0.000010000000000],USD[0.015808110000000],USDT[0.000000083544145] |
| 02524779 | USD[2.027964790000000000] |
| 02524780 | NFT (327736549787618067)[1],NFT (376294430894936336)[1],NFT (515761887277579711)[1],TRX[0.579536000000000],USD[19.062142582600000],USDT[0.006002730500000] |
| 02524781 | UNISWAPBULL[4.019000000000000],USD[0.125703480000000000],USDT[0.022249008772963 8] |
| 02524791 | USDT[40.151851549451 0760] |
| 02524793 | ATLAS[9.760000000000000000],TRX[0.000001000000000],USD[0.005693016050000000] |
| 02524801 | EUR[0.000000001521920] |
| 02524802 | BNB[0.000000188722778],CEL[0.000000004750469 0] |
| 02524812 | SOL[0.009322220000000000],SRM[0.866385370000000],SRM_LOCKED[0.044260710000000],USD[0.016582875000000],USDT[0.000000169313655] |
| 02524818 | ATLAS[1620.000000000000000],ETH[0.008993953802671],ETHW[0.008993953802617],MATIC[0.015342720000000],MTR[42343983983646841][1],TRX[0.000010400000000],USD[0.594257975864000 0] |
| 02524828 | BTC[0.000019520000000],FTT[25.000000000000000],KIN[1.000000000000000],USD[0.066194174007396 4],USDT[0.000000151378952] |
| 02524830 | BRZ[0.879191056800000],LUNA2[0.413355222600000],LUNA2_LOCKED[0.964495519500000],LUNC[99008.970000000000000],POLIS[2642.521220000000000],USD[0.000000113113579] |
| 02524831 | TRX[100.000001000000000] |
| 02524835 | SHIB[87467.440000000000000],USD[0.004967680675000],USDT[0.000000043914727] |
| 02524838 | USDT[0.036158069500000] |
| 02524840 | BNB[0.110992680000000] |
| 02524842 | BNB[0.000000100000000],FTT[0.966974820000000],TOMO[21.723339526132 1032],USD[0.000035674198407] |
| 02524843 | AAVE[0.480133750000000000],ALGO[221.797618550000000],APE[2.461417710000000],APT[1.532042800000000],ATLAS[11695.240012899443 4329],ATOM[0.761256330000000],AUDIO[198.176324630000000],AVAX[5.710692300000000],BAO[4.000000000000000],BAR[8.305908380000000],BAT[119.816375440000000],BNB[0.046497 690000000],BTC[0.006108300342675],BT[24541216.885805180000000],CHZ[0.000076220000000],CTY[773683150000000],CRO[633.671491300000000],DENT[1.000000000000000],DOGE[1071.921088970000000],DOT[15.656480580000000],ETH[0.009011320000000],ETHW[0.000031190000000],EUR[1265.006546615659 1006],FTM[0.000077250000000],GMT[35.417682770000000],GOOGL[0.010284120000000],GRT[1198.217513600000000],GST[0.015485960000000],KIN[1.000000000000000],LINK[0.000002210000000],MANA[100.086946670000000],MATIC[0.000160900000000],NEAR[26.842237310000000],PAXG[0.045155500000000],SHIB[594391 5.325967750000000],SOL[1.076246418531571 7],TRX[102.000000000000000],USD[139.105094915248 14138],USDT[19.414606288824924 8],XRP[0.000417800000000] |
| 02524845 | SOL[0.000000020857200] |
| 02524846 | USD[648.260252611867155100000000000] |
| 02524847 | BTC[0.000000007280000000] |
| 02524848 | CHZ[6.382030270000000],CRO[10.235288410000000],DOGE[8.628472976068637 1],ENJ[10.389074443156022 4],MANA[10.009863087959255 4],MATIC[29.398402052556380 0],SAND[10.395187864200000],SHIB[35746.551580942213 6234],SOL[2.229836788465579 6],SPELL[50.618236680000000],TRX[12.183089420694480 0],USD[0.000000 0072365565],XRP[154.271469370720700] |
| 02524849 | ATOM[0.000000022896841],AVAX[0.000000032038317],BTC[0.000000006058551],ETH[0.000000008167833],FTT[0.000000002812379 8],SOL[0.000000017018880],SUN[33776.070000000000000],USD[0.000030272543844 2],USDT[0.000000018037715 4] |
| 02524852 | ATLAS[652.210895120019435 4],GENE[3.899220000000000],STARS[5.997600000000000],USD[6.922697168535000 0] |
| 02524853 | ATLAS[0.000000012798720],TRX[0.000001000000000],USD[0.000000105749713],USDT[60.373908385010013 1] |
| 02524854 | GODS[0.001200000000000],TRX[0.000001000000000],USD[-0.000000513752650],USDT[-0.000000097251296] |
| 02524855 | ATLAS[3949.249500000000000],USD[0.784926345946490 0],USDT[0.000000076480028] |
| 02524861 | USD[0.471191850681102 6],USDT[0.055575449452 7070] |
| 02524862 | AURY[25.602267238153147 8],AVAX[0.301479092250000],DOT[1.000530300000000],ENJ[10.364877000000000],ETHW[0.014756000000000],FTM[16.812806400000000],HNT[0.800229000000000],LINK[1.137870000000000],MATIC[25.626017415487440 0],POLIS[0.000000083123062],SAND[12.088210740000000],USD[0.007185393747797 1] |
| 02524864 | AUDIO[194.961000000000000],AXS[28.521989200000000],ENJ[0.092011270000000],ETHW[0.092011267851340 8],LINK[3.670590000000000],RUNE[26.928502110000000],SHIB[2699460.000000000000000],USD[0.975506880000000],USDT[0.000000704021897] |
| 02524865 | USD[30.000000000000000] |
| 02524873 | AUD[0.000174268432952 4],BTC[0.003533340000000],KIN[1.000000000000000] |
| 02524874 | KIN[10963988.000000000000000],TRX[0.000003000000000],USD[1.396037903200000],USDT[0.003902000000000] |
| 02524876 | TRX[0.000023000000000],USD[0.000000100166080],USDT[0.000000046891532] |
| 02524879 | TRX[0.577059000000000],USD[0.055077866750000] |
| 02524882 | HT[0.000000061712936] |
| 02524891 | ETH[0.000100160000000],ETHW[0.000100165931456 6],USD[0.007606331000000] |
| 02524896 | ATLAS[12837.432000000000000],TRX[0.000010000000000],USD[2.337082560000000000] |
| 02524898 | SOL[0.000000064168352],USD[0.000000006273200] |
| 02524901 | USD[0.000000005760000] |
| 02524907 | ATLAS[30.000000000000000],POLIS[0.500000000000000],TRX[13.000000000000000],USD[0.040583285000000000] |
| 02524913 | ATLAS[1020.000000000000000],POLIS[65.875186000000000],TRX[0.000001000000000],USD[0.136702846225000 0],USDT[0.000000078864442] |
| 02524924 | ATLAS[0.000000055705743],BAO[4.000000000000000],BRZ[0.000000098382082],KIN[3.000000000000000],LUA[223.235003043887 6733],MANA[2.286892191314 1829],POLIS[3.192432961640000 0] |
| 02524927 | USD[0.000000059474784],USDT[0.309295719917 3528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02524932 | TRX[0.0015540000000000] |
| 02524933 | ETH[1.858728220000000000],ETHW[1.858728220000000000],FTT[95.1911511800000000] |
| 02524936 | ATLAS[9.998000000000000000],AURY[1.000000000000000000],GOG[17.996400000000000000],POLIS[0.099680000000000000],SPELL[999.800000000000000000],USD[0.510367962000000000] |
| 02524937 | ATLAS[100.000000000000000000],BNBBULL[0.000900000000000000],SPELL[1399.800000000000000000],TRX[89.000001000000000000],USD[0.077912452250000000],USDT[0.085185080965184000] |
| 02524946 | ETH[0.000000000570000] |
| 02524946 | BTC[0.002423644829246000],FTT[0.000000005547120700],USD[0.003993576164363800] |
| 02524952 | ALPHA[77.661110508987675200],BNB[-0.004113450165325900],BRZ[0.928642370000000000],FTM[0.694000000000000000],FTT[0.000000000155805200],USD[0.000000000222080200] |
| 02524954 | BTC[0.000000006421035400],ETH[0.000000009734876400],FTT[5.168113907844428400],LUNA2[0.000750875386500000],LUNA2_LOCKED[0.000175204256900000],LUNC[16.350469632041800400],SHIB[0.000000066430000000],SOL[0.000000067981791000],USD[0.000000095869824000],USDT[0.000380922506697000] |
| 02524956 | ATLAS[30.000000000000000000],CRO[10.000000000000000000],GALA[10.000000000000000000],GENE[0.200000000000000000],IMX[0.800000000000000000],POLIS[1.000000000000000000],USD[0.278779743750000000] |
| 02524958 | BTC[0.000000043371625],ETH[0.000000003041624],LTC[0.000000048910000],TRX[0.000097000000000],USD[0.000000581635526],USDT[0.000000047822222] |
| 02524961 | ATLAS[200.000000000000000000],BTC[0.002199772000000000],ETH[0.023000000000000000],SHIB[299943.000000000000000000],USD[-23.726636475500000000000000000] |
| 02524969 | USD[0.000000022875000] |
| 02524975 | AKRO[1.000000000000000000],AUD[8.123434719633349400],BAO[10.000000000000000000],BNB[0.166737990000000000],BTC[0.001753890000000000],CRO[512.798811530000000000],DENT[7.000000000000000000],DOGE[727.737183100000000000],DYDX[1.154139840000000000],GALA[75.065790710000000000],KIN[11.000000000000000000],LTC[0.256886720000000000],MANA[446.973360140000000000],SHIB[1436781.609160530000000000],SPELL[2179.263239640000000000],TRX[2.900000000000000000],UBXT[1.000000000000000000],USD[0.004851336930299],XRP[168.197223550000000000],ZRX[138.870370150000000000] |
| 02524977 | BTC[0.001451774941090],ETH[0.040963796400000],ETHW[0.040744418400000],SOL[0.002218200000000],USD[40.758408636092978] |
| 02524980 | BAO[1.000000000000000000],BTC[0.000684277604375],DENT[4.000000000000000000],ETH[0.000000013603090],KIN[1.000000000000000000],RSR[3.000000000000000000],SOL[0.000000108893158],TSLA[0.017945490000000000],USD[0.650600270900022] |
| 02524984 | NFT (3850542633479824623)[1],RUNE[904.379424061640680000] |
| 02524988 | EDEN[0.067220000000000000],TRX[0.000010000000000000],USD[0.000000013025158000],USDT[0.000000023245994] |
| 02524993 | USDT[0.311389740816000000] |
| 02524999 | USD[0.989382841800000000],USDT[0.000641585000000000] |
| 02525002 | ALICE[0.092200000000000000],ATLAS[3.705618190000000000],BOBA[0.081300000000000000],FTM[0.966600000000000000],FTT[0.096240000000000000],IMX[0.054120000000000000],SPELL[94.680000000000000000],USD[424.029419148500000000] |
| 02525004 | BTC[0.010302815250000],EUR[4.761771600000000],SOL[2.000000000000000],USD[2.459403100000000] |
| 02525007 | BNB[0.000000076617288],BTC[0.000670000000000],ETH[0.000000001428300],LRC[23.043128791478400],SHIB[117952.862250400000000],USD[0.000043904797649] |
| 02525008 | USD[0.000000037120000] |
| 02525009 | EUR[0.320733540000000],FTT[173.774020370000000],KIN[2.000000000000000],LUNA2[0.011251114990000],LUNA2_LOCKED[0.026252601650000],LUNC[2452.269805394819620],TRX[10.214576000000000],USD[1183.842984369628774],USDC[1000.000000000000000],USDT[600.423379591543050] |
| 02525015 | ATLAS[839.922200000000000],TRX[0.000001000000000],USD[0.613150809750000],USDT[0.078980000000000] |
| 02525019 | ATLAS[1379.994000000000000],USD[0.550535183750000],USDT[0.004800008148160] |
| 02525020 | AAVE[0.000000009621004Z],AKRO[100.000000000000000],ALCX[0.000000007544672Z],ALEPH[0.000000006119819Z],AMPL[0.000000001061072Z],ATLAS[0.000000105314444],ATOM[0.100000088993260],AVAX[0.000000050880800],BAT[0.000000074357115],BNB[0.000000050836052],BOBA[0.000000060448805],BTC[0.000000708627628],BTT[100.000000943256600],C98[0.000000037000000],CHF[120.007251981860926Z],CHR[0.000000038211980],COPE[0.000000004440785200],DENT[100.000000040178462],DOGE[0.000000052000000],DOT[0.000000058344406],DYDX[0.000000099070000],EN[0.000000069501571],FIDA[10.000000000000000],FTM[0.000000124870582],FTT[0.000000849400000],GAL[0.000000518680575],HOLY[0.099540000000000],HT[0.000000186805735],HUM[8.000000009968504],IMX[0.000000068556955],IP[320.000000000000000],JASMY[0.000000476728801],LINA[100.000000000000000],LINK[0.000000076267400],LOOKS[0.000000026820000],LRC[100.000000163397500],LTC[0.000000028920062],LUA[0.000000054230300],LUNA2[30.837931735230000],MAPS[0.000000077070929],MATIC[0.000000005781269],MKR[0.000000001672205],MYC[100.000000000000000],ORCA[10.000000000000000],OXY[0.000000004000000],PEOPLE[0.000000082958620],PRISM[0.000000081741463],QI[0.000000100000000],RAY[101.039650402489316S],REEF[0.000000058811252],RUNE[0.000000031405268],SAND[0.000000040000000],SBR[0.000000020093936],SHIB[0.000000044074808],SLP[0.000000021974830],SNX[0.000000035882596],SOS[100000.000000000000000],SPELL[0.000000004389256],SRM[0.049534574480272000],SRM_LOCKED[0.167126430000000],STARS[100.000000014265420],STEP[0.000000667887400],SXP[1.000000000000000],TRX[11.000000096617840],USD[320.965051359618731]U SDT[0.000000116973540],XRP[0.000000700800000],YGG[0.000000096000000] |
| 02525029 | USD[-1.540629240850000],USDT[2.588624000000000] |
| 02525031 | AMPL[-0.000000201767580],BNB[0.000000250000000],ETH[0.000875809798936],ETHW[0.006359103936960],LUNA2_LOCKED[0.000000181092776],LUNC[0.016900000000000],MANA[883.000000000000000],SHIB[230000.000000000000000],USD[720.323863783371349] |
| 02525033 | USD[0.000000059032717],USDT[0.000000063782872] |
| 02525036 | USD[0.393173580000000],USDT[2.367198025537400] |
| 02525043 | ATLAS[100/0.405195167269264],DENT[0.000000095000000],KIN[5207483.272944988935305],MTA[0.000000074523136],POLIS[58.456224429055956] |
| 02525050 | BTC[0.006337500000000],ETH[0.680832800000000],ETHW[0.680832800000000],SUSHI[14.745349000000000] |
| 02525062 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000005190068],USDT[0.000017095581818] |
| 02525063 | ALICE[0.000000004449764],ATLAS[0.000000051136795],BTC[0.000000000012676],CRO[0.000000028476712],GALA[0.000000094757015],MANA[0.000000050918717],POLIS[0.000000083847348],SAND[0.000000095876824],STARS[0.000000071968331],USD[0.000004086468530],USDT[0.000000082693691] |
| 02525064 | USD[0.938505490000000] |
| 02525067 | USD[0.000001445423041] |
| 02525091 | BNB[0.000000100000000],ETH[0.000000006018275],TRX[0.000000040000000],USDT[0.000000060142040] |
| 02525092 | AURY[14.997150000000000],CLV[206.300000000000000],USD[1.200432025500000] |
| 02525097 | ATLAS[184.632212506485000] |
| 02525103 | ATOM[0.092495000000000],FTT[132.704417360000000],GMT[0.521364750000000],GST[39.190000110000000],LUNA2[0.005862392549000],LUNA2_LOCKED[0.001367891595000],LUNC[0.000000005000000],PSY[0.655563860000000],TONCOIN[0.089170000000000],USD[1553.030233186191348],USDT[0.752154766800000],USTC[0.082985000000000] |
| 02525106 | USD[5.000000000000000] |
| 02525109 | BNB[3.488606000000000],FTM[0.000000004320000],FTT[0.057644243874400],IMX[336.200000000000000],PERP[90.700000000000000],USD[2.947688374500000] |
| 02525120 | BAO[1.000000000000000],BNB[0.002211610000000],CHZ[4.283150240000000],EUR[0.197582064714391],MANA[0.634181190000000],POLIS[0.270146320000000],SHIB[188827.064698300000000],UBXT[1.000000000000000],USD[0.000000080358102] |
| 02525126 | BTC[0.000000074477500],COPE[138.000000000000000],USD[2.132732282183560] |
| 02525127 | ATLAS[10119.976000000000000],USD[0.405551588750000],USDT[0.000000113231800] |
| 02525131 | ETH[0.000000049288177],FTT[5.180753652304622],USD[0.000000007553031],USDT[0.000000059050168] |
| 02525132 | USDT[0.562425082500000] |
| 02525139 | ATLAS[0.000000014000000],AVAX[0.000000022048300],FTM[0.000000046534663],FTT[0.000000051707775],POLIS[0.000000008900000],SOL[0.000000943200000],USD[0.000000013483032],USDT[0.000000075878383] |
| 02525145 | USD[10.658822474137500] |
| 02525149 | POLIS[0.095740000000000],TRX[0.000001000000000],USD[0.000000090107080],USDT[0.000000091981334] |
| 02525150 | USD[0.984075375074154 6] |
| 02525153 | ETH[0.000000057253964],FTT[0.000014013427200],SOL[0.000000010000000],SPELL[0.000000067978347],USD[0.000000001697849],USDT[0.000000034109755],WBTC[0.000000001062060 0] |
| 02525157 | POLIS[11.498840000000000],USD[0.128634258750000],USDT[0.000000036949200] |
| 02525159 | TRX[0.000001000000000],USD[0.244236904340000] |
| 02525160 | BNB[0.000000073000000],ETH[0.000037169316858465],ETHW[0.000371693168586465],GODS[0.000000020000000],USD[0.000000163768504] |
| 02525162 | ATLAS[9.998000000000000],BNB[0.000000100000000],USD[3.811422119733620 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02525163 | BNB[0.000000000963854], ETH[0.0000000001821360] |
| 02525164 | BNB[0.0000001000000000], BTT[44806055.63950000000000000], FTM[100.065888500000000], LUNA2[1.1727099010000000], LUNA2_LOCKED[2.7363231030000000], LUNC[255360.0500000000000000], MATIC[44.8328330000000000], USD[2.2584819470048600], USDT[0.0000000009165920], XRP[200.1084000000000000] |
| 02525167 | AKRO[1.0000000000000000], AURY[0.0000000000086594943], BAO[2.0000000000000000], BRZ[0.0000000062425952], GOG[80.6833047068807498], KIN[4.0000000000000000], POLIS[0.0000000025683806] |
| 02525169 | BTC[0.0000382547620000], ETHW[0.0004873900000000], FTT[25.0000000000000000], TRX[0.0052010000000000], USD[0.0000000118784956], USDT[0.0000000004385072] |
| 02525173 | CEL[1.3393517279509700], DOGE[0.0113683794470000], LEO[-0.0015002534731544], USD[27.3978062457731714], USDT[0.0000000000000000] |
| 02525184 | 1INCH[0.0000006841708], AAVE[0.0000000980207758], BNT[0.0000000063247316], CEL[0.0000000075762113], FTT[30.1874852301477125], HT[0.0000000045683223], KNC[0.0000000043999509], LEO[0.0000000062308009], LUNA2[0.0058287493320000], LUNA2_LOCKED[0.0136004151100000], OKB[-1552.3440596757708440], RSR[0.0000000053481601], SECO[12710.0000000000000000], TOMO[0.0000000014473637], TRYB[0.0000000494769631], USDT[2631.0692343790376010000000000], USDT[219.6730750687416300], USTC[0.0000000005363130], XAUT[0.0000000083954841] |
| 02525193 | BRZ[0.0060427140450000], USD[0.0000000007869940] |
| 02525194 | ATLAS[0.0000000098144750], USDT[0.0000000026519076] |
| 02525195 | EUR[0.0000001051617711], SLND[108.6179401574725764], SOL[0.0000000026722204], USD[0.0000000618674015] |
| 02525199 | AUDIO[0.9990000000000000], SOL[0.0009740000000000], TRX[0.0000010000000000], USD[0.9479576968000000], USD[0.0034290000000000] |
| 02525202 | AUD[0.0090846186415744], BTC[0.0761585040000000], ETH[0.6749004900000000], ETHW[0.6749004900000000], FTM[0.6154768614491490], REN[0.8538900000000000], SHIB[86.5480000000000000], STEP[0.0000001000000000], USD[41.6076237300193787], USDT[0.0000000093890236] |
| 02525207 | SPELL[40034.8161200000000000] |
| 02525209 | ETH[0.0002565500000000], ETHW[0.0002565440563702], GODS[0.0763910000000000], IMX[0.0301170200000000], USD[0.5323260600000000] |
| 02525210 | ATLAS[1259.7606000000000000], USD[0.2200000000000000] |
| 02525211 | USD[3.0588852000000000] |
| 02525215 | USD[0.0000000080000000], USDT[0.8189953379264760] |
| 02525224 | ATLAS[149802.0520000000000000], FTT[106.1910220000000000], LUNA2[0.0000000156140855], LUNA2_LOCKED[0.0000000364328663], LUNC[0.0034000000000000], USD[678.8153337071220000], USDT[0.0000000032231552] |
| 02525226 | ATLAS[65.8731477897486000], POLIS[1.2000000000000000], SPELL[380.4549119274826000], USD[0.0483112928475000] |
| 02525229 | ATLAS[0.0000000084799544], BNB[0.0000000079161668], BTC[0.0000000009716669], ETH[0.0000000048284000], ETH[0.0000000048820952], GALA[0.0000000084503608], GRT[0.0000000075000000], POLIS[0.0000000014010188], SAND[0.0000000060920000], SHIB[0.0000000069200000], SOL[0.0000000120000000], USD[0.1530156618265104] |
| 02525230 | HT[7.6329393064308500], MNGO[339.3556382300000000], USD[0.0805668230995746], USDT[0.0000000121798208] |
| 02525234 | TRX[0.0015540000000000], USD[0.0961843625000000], USDT[0.0645890000000000] |
| 02525237 | BTC[0.0238114600000000], ETH[1.1278217000000000], EUR[0.0006833712321105], TRX[1.0000000000000000], UBXT[1.0000000000000000] |
| 02525249 | BTC[0.1111050879410348], ETH[0.0000000074500000], EUR[0.0000000190921344], FTT[6.4957984600000000], USD[-670.1849794986249340600000000] |
| 02525250 | BRZ[1000.0000000000000000], SPELL[18578.4788300000000000] |
| 02525251 | ADABULL[0.0000000021721026], GALA[0.0000000005241388], SOL[0.0000001060000000], STARS[0.0000001017034039], TLM[0.0000000818664601], USD[2.5796944236635679], USDT[0.0000001359684403] |
| 02525253 | ATLAS[3653.7712248900000000], AUDIO[1.0000000000000000], EUR[0.3854355575117990], KIN[1.0000000000000000], MTA[404.0388276500000000], RSR[1.0000000000000000], SECO[1.0000000000000000], TRX[1.0000000000000000], UBXT[1.0000000000000000], USDT[0.0000000070569384] |
| 02525263 | STEP[246.1000000000000000], TRX[0.0000010000000000], USD[0.0481805160000000], USDT[0.0030360042021710] |
| 02525269 | BTC[0.0025998800000000], ETH[0.0289992022652660], ETHW[0.0289992022652660], USD[0.2863989876893481] |
| 02525270 | SOL[0.0000000005194100] |
| 02525271 | TRX[0.0000010000000000], USD[0.0000000062752664], USDT[0.0000000095930577] |
| 02525281 | USDT[0.0000011280515472] |
| 02525282 | FTT[2.2124674103893800], USD[0.5883679013400000] |
| 02525287 | BTC[0.0014430000000000], SOL[0.9005382700000000], XRP[75.6148980000000000] |
| 02525288 | BTC[0.0000000050000000], USD[5.7566572607952029] |
| 02525296 | USDT[0.0000001017280000] |
| 02525299 | GODS[0.0606200000000000], LRC[0.9394000000000000], MATIC[9.8940000000000000], USD[0.4108101631350000], USDT[100.5108431250000000] |
| 02525301 | ETHW[2.1669511900000000], MATIC[0.3136402500000000], RSR[1.0000000000000000], USDT[2.7637604296815108] |
| 02525302 | AVAX[83.8297931413441475], ETH[0.0037412900000000], ETHW[0.0037412866095759], SAND[146.0000000000000000], USD[1222.8855266327500000], USDT[0.1243565889821060] |
| 02525305 | BTC[0.0046136713846750], FTT[0.0000000083993268], USD[6.2298559850272040], USDT[0.0000000010000000] |
| 02525309 | USD[0.0000000032975776], USDT[0.0000000039523592] |
| 02525311 | USDT[0.0000000042560000] |
| 02525324 | AKRO[1.0000000000000000], BAO[1.0000000000000000], DENT[1.0000000000000000], ETH[0.0001435200000000], ETHW[0.0001435200000000], HOLY[1.0838705100000000], KIN[1.0000000000000000], UBXT[1.0000000000000000], USDT[0.0000000008499873] |
| 02525333 | BTC[0.0180000000000000], CREAM[5.8600000015840000], CRO[200.0000000000000000], DENT[11000.0000000000000000], ETH[0.0210000000000000], ETHW[0.0210000000000000], MAPS[267.0000000000000000], SOL[0.5500000000000000], USD[0.3005954905382544] |
| 02525334 | BNB[0.0635000000000000], CRO[129.9767200000000000], MATIC[68.1119290200000000], SOL[0.4466448249161640], USD[0.0817014044000000] |
| 02525335 | DENT[1.0000000000000000], USD[0.0000000049617924], XRP[0.0002753200000000] |
| 02525339 | ETH[0.0019996200000000], ETHW[0.0019996200000000], USD[0.0078046614500000], USDT[41.8670793628295000] |
| 02525341 | SHIB[2662850.0000000000000000] |
| 02525343 | ETH[0.0119973400000000], ETHW[0.0119973400000000], TRX[0.0000010000000000], USDT[309.3382041200000000] |
| 02525346 | BTC[1831472.4689222200000000], USD[0.0000000041931896] |
| 02525351 | USD[0.0000044038188193], XRP[1.1646114700000000] |
| 02525356 | BTC[0.0418280900000000], FTT[0.0923400000000000], MANA[0.8600000000000000], USD[0.0000675747267046], USDT[0.0099398800000000] |
| 02525358 | BNB[16.6536000000000000], BTC[2.1408009003130000], FTT[30.6543324250707011], HNT[70.8639954700000000], SGD[0.0000000134722144], SOL[21.1347065071000000], USDT[0.0000000001042838] |
| 02525362 | FTT[0.0000000404733000], USDT[0.0000005761959] |
| 02525367 | TRX[10.0000030000000000] |
| 02525368 | USD[0.0000000093000000] |
| 02525371 | STEP[195.1711200000000000], USD[0.0615377155000000], USDT[0.0000000045952032] |
| 02525372 | BTC[0.0000852000000000], ETH[0.0007068400000000], ETHW[0.0007068400000000], SHIB[15078.4077201400000000], USD[0.0110051675620214] |
| 02525374 | MOB[15.4975000000000000], TRX[0.0000010000000000], USDT[70.2539539550000000] |
| 02525382 | BNB[0.0000000020614435], IMX[0.0000000930813381], LRC[0.0000000364443720], USD[0.263269915795284], USDT[0.0000016868640369] |
| 02525383 | IMX[23.0565552810000000], USD[0.7698283807800000], USDT[3.8650561200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02525385 | BTC[0.0000044000000000],TRX[0.0000010000000000],USDT[0.0002928994061520] |
| 02525386 | AKRO[1.0000000000000000],BTC[0.0618882700000000],TRU[1.0000000000000000],USD[29.1458145108000000] |
| 02525388 | LUNA2[0.0000000368676114],LUNA2_LOCKED[0.0000000860244266],LUNC[0.0080280000000000],USD[42.0160142997216000] |
| 02525393 | MNGO[3740.0000000000000000],USD[0.9238691075000000],USDT[0.0000000022775700] |
| 02525394 | BTC[0.0003000000000000],USDT[23.0382838880000000] |
| 02525397 | USD[0.8726872959353610],USDT[0.0000000008452480] |
| 02525400 | ATLAS[4100.0000000000000000],USD[0.4631020782000000] |
| 02525401 | USD[0.7393176465000000] |
| 02525404 | USDT[0.0000000005344000] |
| 02525409 | ETH[0.2541697100000000],ETHW[0.2541697063221941] |
| 02525412 | LUNA2[0.2429095687000000],LUNA2_LOCKED[0.5667889936000000],LUNC[52894.0700000000000000],MANA[16.9796700000000000],SAND[16.9967700000000000],TLM[1324.7482500000000000],USD[0.0000010642297880] |
| 02525413 | ATLAS[1067.2221913900000000],ENJ[53.3229922700000000],POLIS[39.6886451200000000],USD[0.0000003196847090],USDT[0.0000000075092986] |
| 02525414 | DOGE[0.8410795800000000],IMX[49.9800000000000000],LRC[4199.1600000000000000],USD[535.2580554000000000] |
| 02525415 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 02525423 | BTC[0.1503024700000000],USD[63.6898555483300718],USDT[0.0080293000000000] |
| 02525427 | USD[1.2787046055329936] |
| 02525428 | NFT[323383943798096738][1],TRX[0.3453120000000000],USDT[84.5120979755393737] |
| 02525430 | ETH[0.2046439190000000],ETHW[0.2035482290000000],SOL[3.3428093438730800],USD[2.2215841400000000],USDT[73.4061554797741306] |
| 02525432 | AKRO[1.0000000000000000],BAO[7.0000000000000000],ETH[0.2781103600000000],ETHW[0.2779147800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[5.8999625843242824] |
| 02525435 | ETH[-0.0010785131753544],ETHW[-0.0010718222478656],USD[358.2378251555250867] |
| 02525444 | USDT[0.0000000007500000] |
| 02525446 | TRX[0.0000010000000000],USDT[2.0984918350000000] |
| 02525453 | ATLAS[5.9164822400273165],BNB[0.0000000091622009],USD[0.0000009504576] |
| 02525454 | ATLAS[2408.7074586600000000],ETH[0.0193259254506231],FTM[0.9806000000000000],TRX[0.0000010000000000],USD[17.3128725047920449],USDT[0.0000000036430402] |
| 02525456 | CQT[38.0000000000000000],MCB[5.8067643000000000],USD[1157.6936318895000000],USDT[0.0000000079310026] |
| 02525458 | USD[1.9367985400000000] |
| 02525466 | GODS[0.0030600000000000],TRX[0.0000010000000000],USD[0.0000000063463042] |
| 02525473 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000007400000000],INTER[56.0496406100000000],KIN[1.0000000000000000],USD[0.0000205193367191] |
| 02525477 | NFT[479326668062010781][1],USD[0.0097362747550000],USDT[0.0000000096273880] |
| 02525481 | ATLAS[3500.0000000000000000],AUD[0.0000000637109],ETH[0.0000000100000000],FTM[0.2422443000000000],GODS[48.2000000000000000],LUNA2[7.6617846600000000],LUNA2_LOCKED[17.8760830900000000],SOL[0.0088744588613890],USD[68.6777909612295289],USDT[0.0000000006127380] |
| 02525483 | USD[0.0000000290000000] |
| 02525492 | ATLAS[0.1797163200000000],AUD[0.1031491264136591],BTC[0.7476991722905790],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000042382750],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0531099800000000],SUSHI[1.0527738900000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000024000000000] |
| 02525495 | USD[0.0002430000000000] |
| 02525499 | BTC[1.0501620445621875],ETH[0.0034839000000000],ETHW[0.0003900000000000],GENE[0.0053267000000000],LINK[40.9922100000000000],RNDR[774.0529020000000000],SLND[8.7687160000000000],SLRS[0.4092320000000000],STARS[53.6500000000000000],STEP[1047.1972270000000000],TRX[0.0010060000000000],USD[375.102830 2243343840],USDT[324.8832596648572400] |
| 02525500 | BTC[0.0344039399722700],USD[3.1994252098727600] |
| 02525506 | ETH[0.0000000028814448] |
| 02525507 | BTC[0.0000000036482880],USD[0.0000000052046756] |
| 02525512 | USD[0.0000000247437478] |
| 02525522 | BTC[0.0332000000000000],ENJ[1.0000000000000000],ETH[0.3790000000000000],FTT[25.0925000000000000],SAND[52.0000000000000000],USD[0.1959251484250000] |
| 02525525 | BNB[0.0000000061900000],EUR[0.0021721388523628],FTT[0.0001351469131493],HOLY[0.0002102400000000],TRX[0.0014547200987638] |
| 02525526 | LUNA2[1.9285812690000000],LUNA2_LOCKED[4.5000229610000000],USD[0.0001202190050016],USDT[0.0000000096135557],USTC[273.0000000000000000] |
| 02525533 | APE[2.9994000000000000],BTC[0.0076984720000000],DOGE[1071.7866000000000000],ETH[0.0999800000000000],ETHBULL[0.4999012000000000],ETHW[0.0999800000000000],FTT[3.9992000000000000],LUNA2[0.3745422395000000],LUNA2_LOCKED[0.8739318921000000],LUNC[13976.1580692200000000],RAY[181.5057945200000000],SHIB[11997800.0000000000000000],SOL[18.3278154500000000],USD[0.0028390000000000] |
| 02525535 | ETH[0.0007191600000000],ETHW[0.0007191609357260],EUR[0.0000000031788609],NFT[481116516732865827][1],TRX[0.0000020000000000],USD[24.3370942736632900000000000],USDT[73.2700000087842236] |
| 02525541 | 1INCH[0.0000000661451111],AAVE[0.0000000009916580],AMPL[0.0000000814920],APE[0.7947546200000000],AUDIO[0.0000000018000000],AXS[0.0000009065742900],BTC[0.0000000085843754],C98[0.0000000668484112],CHR[0.0000000024886600],CRO[0.0000004387464],FIDA[0.0000000342126976],FTM[0.0000000410673451,GALA[0.0000000009864677],GMT[0.7980682000000000],HT[0.0000000010381186],KIN[0.0000000187491301,LEOHALF[0.0000000071415347],MANA[0.0000000919850000],MAPS[0.0000009794095955],MATIC[0.0000000077459240],MTA[0.0000000504041391,PSG[0.0000009859441000],SLRS[0.0000000948870401,SPELL[0.0000000028420200],STETH[0.0000000063693601,TLM[0.0000000829118800],TRXI41.3367933100000000],TULIP[0.0000000950000000],USD[0.0000021801117652],USDT[0.0001001110670050],XRP[0.0000001037928901] |
| 02525549 | ETH[0.0000001000000000] |
| 02525561 | FTM[0.2770610000000000],SPELL[200.0000000000000000],STOR[1.0000000000000000],USD[1.0000002758428101],USDT[0.0000000206926663] |
| 02525564 | ATLAS[8.6020000000000000],TRX[0.0000020000000000],USD[0.0000000061813534],USDT[1.5216460791627360] |
| 02525567 | USD[0.0000009400000000] |
| 02525568 | ATLAS[1020.0000000000000000],USD[0.5839375095000000] |
| 02525576 | SOL[8.5587555000000000],USD[398.3456429226250000] |
| 02525577 | ATLAS[1130.0000000000000000],USD[1.4555329031000000],USDT[0.0000000047249862] |
| 02525578 | ALCX[0.0000446000000000],APT[0.0000000244909001,ATOM[0.0000000104800000],ETHW[0.0000002082835321,FTT[0.4069048363164188],LOOKS[0.0000000888110001,SOL[0.0000083677100],USD[470.6928140315118000],USDT[0.0000000050000000] |
| 02525581 | AUD[0.1061310000000000],AURY[0.4857046000000000],USD[0.0000000149675298],XRP[0.0000000000000000] |
| 02525596 | ATOM[13.6222002100000000],BTC[0.0328615822965350],DOGE[2647.6140425802546236],ETH[0.5240636508671828],ETHW[0.0000000086718281,FTT[27.6880671876000000],GMT[0.0000000041082819],LUNA2[0.5618522440000000],LUNA2_LOCKED[1.2708145260000000],PAXG[0.1660895900000000],RAY[0.0000000074877230],RSR[0.00 00000935538201,TRX[707.9948623602849376],USD[0.0000001674467171,USDT[0.0000000084452681] |
| 02525597 | DFL[39684.5248805900000000],USD[0.0000000315191571] |
| 02525598 | FTT[26.3074274900000000],TRX[0.0000280000000000],USD[0.0000000082033197],USDT[0.0100000028201640] |
| 02525599 | ATLAS[100.0000000000000000],FTT[0.0202756171981396],USD[0.7704144217500000] |
| 02525602 | BNB[0.0053884500000000],USD[1.1834565763500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02525604 | BAO[1.000000000000000000],KIN[1.000000000000000000],SPELL[9.657224244541239],TRX[1.000000000000000.00],UBXT[1.000000000000000000] |
| 02525605 | BIT[0.000000060561012],FTT[0.000231980000000],SOL[0.520736329613016.0] |
| 02525606 | BTC[0.000070600000000],USD[0.237738781325000],XRP[2681.783610000000000] |
| 02525608 | ALTBULL[0.005080000000000],AUD[0.000000000431510?],AVAX[0.000000005902612],BULL[0.000000080000000],DOT[2.525293000000000],GRT[99.980000000000000],GRTBULL[0.612000000000000],MATICBULL[0.102000000000000],RUNE[20.120471980000000],SOL[0.900000000000000],USD[0.000000140380667],USDT[0.000000196645636] |
| 02525612 | BTC[0.000000010000000],FTT[0.099904662400000],LUNA2[0.280593337500000],USD[1.185170730525000],USDT[0.0039405947000000] |
| 02525628 | ATLAS[9.930000000000000],USD[0.000000165175880] |
| 02525629 | BTC[0.056426570000000],ETH[2.905772970000000],ETHW[2.904552520000000],FTT[131.430888190000000] |
| 02525630 | BNB[0.000000100000000],CRO[0.000000020000000],USD[0.000000096172464],USDT[0.000000039845832] |
| 02525632 | ETH[0.000481426546604],ETHW[0.000481426546604],USDT[1158.411863743556389900] |
| 02525635 | AUD[0.000000014678988],BTC[0.000079110000000],ETH[0.000968660000000],ETHW[0.000968660000000],SOL[0.186436590000000],USD[-21.369340234588776],XRP[138.7087447500000000] |
| 02525636 | SOL[0.826176149886433],USD[0.000000048625658] |
| 02525640 | USDT[0.000000038000000] |
| 02525643 | APE[2.858214958695330],ATLAS[0.000000008509578?],BTC[0.063000000000000],ETH[0.433988505320024],ETHW[0.000000005728432],FTM[0.000000081564768],LUNA2[6.543945880000000],LUNA2_LOCKED[15.269207050000000],SOL[5.263942140000000],USD[0.000092541318533] |
| 02525647 | BF_POINT[100.000000000000000],DOGE[171.483097760000000],SHIB[14737895.010205800000000],USD[0.578280736171666.0],USDT[0.000000023837426] |
| 02525653 | BTC[0.000022625000000],ETH[0.016854520000000],SOL[52.190741111317800],USD[15675.917769145037789],USDT[0.000000734682168.8] |
| 02525657 | TRX[0.000010000000000],USD[0.053290741361381.0] |
| 02525662 | BEAR[13610.180000000000000],BTC[0.083943779000000],BULL[0.005298465000000],ETH[0.032943380000000],ETHW[0.056950410000000],LRC[0.585845000000000],TRX[0.000030000000000],USD[1410.491238775525000],USDT[0.000000029154630] |
| 02525664 | USD[0.000000050820000] |
| 02525667 | ALGO[151.000000000000000],AVAX[5.209532037000000],BTC[0.029997000000000],FTT[429.000990390000000],LINK[5.100000000000000],LRC[101.000000000000000],MATIC[110.160768800000000],NEAR[15.100000000000000],SAND[45.000000000000000],SOL[3.568831271900000],USD[-4337.970198814255683],USDT[0.000000036264753] |
| 02525669 | BNB[0.000000004598600],BTC[0.014743500000000],ETH[0.368004774657103.5],ETHW[0.368004774657103.5],FTM[681.427489000000000],FTT[9.882609327500000],MANA[301.635977000000000],RAY[272.628879097253840.0],REN[158.735454000000000],SAND[179.993300000000000],SHIB[1217248.227893000000000],SLP[8936.397260000000000],SOL[7.756839170000000],UNI[28.923734157500000],XRP[0.000000008609376] |
| 02525673 | SOL[2.0917178000000000] |
| 02525676 | AVAX[0.000049970255734.8],BTC[0.057522050000000],ETH[0.817735880000000],ETHW[0.0001128000000000],FTT[0.125520917039315.9],NFT[291287873799260575],[1],NFT[327068812660352041],[1],NFT[336951586597720715],[1],NFT[501369772319090486],[1],NFT[513039472535166806],[1],SOL[4.209869070000000],TRX[0.000046000000000],USD[0.000000004022774],USDT[0.000000066660806] |
| 02525678 | ETH[0.000001000000000],KIN[1.000000000000000],USD[0.000001207505174] |
| 02525684 | BTC[0.004393925834999.8],USD[0.000003761802164] |
| 02525686 | ALCX[0.171965600000000],ETH[0.094970000000000],ETHW[0.094970000000000],FTM[225.000000000000000],SOL[4.519096000000000],SPELL[5798.840000000000000],USD[7.2328790092000000] |
| 02525687 | USD[-4.287996565220000],USDT[84.796924000000000] |
| 02525689 | ETCBULL[2.000000009640553],ETHBULL[2.000000059856790],USD[0.003713552787518] |
| 02525694 | SHIB[1499715.000000000000000],USD[1.345000000000000] |
| 02525700 | SGD[50000.000000000000000] |
| 02525703 | USD[0.009801818100000] |
| 02525706 | BTC[0.000000011565296],DOGE[0.237117620000000],ETH[0.000000032778475],SOL[0.000000049211000],USD[0.000061316949533],USDT[0.000000081571359] |
| 02525710 | AUDIO[0.000000020000000],GODS[0.000000271580000],IMX[0.000000085928133],SOL[0.000000132343262],SXP[0.000000022859619],USD[0.000010336195668] |
| 02525714 | SOL[0.001046560000000],USD[1.161781106750000],USDT[0.087398928750000] |
| 02525716 | USD[0.000000019800000] |
| 02525717 | BNB[0.000000100000000],DOGE[0.000400000000000],ETH[0.000000090598638],LTC[0.000000001040000] |
| 02525722 | BRZ[0.621595882000000],USD[0.714529992400000] |
| 02525724 | BNB[0.000000079013295],SPELL[5.793134300000000],USD[0.000000001148208] |
| 02525726 | USD[0.027504205000000] |
| 02525727 | USD[0.000000059992327] |
| 02525729 | BNB[0.000000046760800],BNT[0.000000079879025],ETH[0.000000022743155],USDT[2.336833857250000] |
| 02525736 | FTT[0.007047668176380],USD[0.751240080200000] |
| 02525737 | BTC[0.000701881978195],TLM[83.000000000000000] |
| 02525738 | BTC[0.001300000000000],USD[16.1295310148975000] |
| 02525740 | ATLAS[379.927800000000000],TRX[0.000001000000000],USD[0.483013930000000],USDT[0.000000000180729] |
| 02525744 | TRX[0.000090000000000],USD[0.000000960249958],USDT[0.0000000078498994] |
| 02525746 | ATLAS[1589.834000000000000],BNB[0.000000025000000],USD[0.401564295000000] |
| 02525753 | CRO[50.000000000000000],SHIB[5500000.000000000000000],USD[5.048006337500000] |
| 02525755 | BNB[0.129500000000000],USD[47.478198041626087.2] |
| 02525762 | ETH[0.000000099821094] |
| 02525771 | USD[2378.091110891118065.2] |
| 02525772 | CRO[1949.629500000000000],ENJ[167.908000000000000],LRC[192.963330000000000],MANA[414.914545000000000],REN[525.900060000000000],SAND[130.975110000000000],SHIB[29994300.000000000000000],SOL[1.280000000000000],SPELL[60088.581000000000000],USD[28.934671335655719],USDT[0.000086403377676.8] |
| 02525776 | ATLAS[1498.088000274439063] |
| 02525782 | AAVE[0.042306305216000],AVAX[0.076313075003400],BNB[0.007533237113120.0],ETH[0.000000020900000],ETHW[0.000000032200000],FTT[25.000000000000000],LUNA2[0.020060989047000],LUNA2_LOCKED[0.046829744430000],RAY[0.245123000000000],SOL[0.002354617463580.2],USD[0.122945246659924],USDT[0.9702142884430191],USTC[0.284090000000000] |
| 02525791 | BTC[0.000011101756221.4],FTT[0.005982360000000],USD[0.005486984418249] |
| 02525791 | POLIS[80.948565060000000],USD[0.508728451000000],USDT[0.000000000276910] |
| 02525792 | USD[0.000000009247307.0],USDT[0.099208006854288.0] |
| 02525794 | SPELL[47923.566648202081348.8] |
| 02525798 | BTC[0.274450000000000],EUR[9993.274249659500000],USD[2349.378725315990000000000000] |
| 02525800 | USDT[0.000000071400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02525801 | BTC[0.0000000010628000] |
| 02525819 | BNB[-0.000000013883457],DOGE[0.0041496700000000],ETH[0.0680000072382470],HT[0.0024935300000000],MATIC[0.0128951100000000],SOL[-0.0000000016230688],TRX[0.0000000030874800],USD[0.187882440274678],USDT[0.0000000023956944],XRP[0.0079447390048000] |
| 02525820 | AAVE[0.0066552500000000],ETH[0.0403058167746608],LINK[0.0000000020000000],USD[0.0199782567086729] |
| 02525822 | AUD[0.0002770896501215],ETH[0.0000000046090116],FTT[0.0000000010000000],USDT[0.0000000065299933] |
| 02525827 | USD[-91.6617088269878718],USDT[99.8120865712500000] |
| 02525831 | ETH[32.3556089300000000],ETHW[32.3556089300000000],SOL[18.8451070600000000] |
| 02525832 | SHIB[1775012.6000892900000000],USD[0.0000000032803428] |
| 02525834 | USD[0.5968419897779359] |
| 02525839 | DOGE[0.0000000001120900],FTT[26.1363095173984526],LUNA2[4.5970051690000000],LUNA2_LOCKED[10.7263453900000000],LUNC[0.0000000003560500],MATIC[0.0000000100000000],SOL[50.2817725250418850],USD[0.0000000027342148],USDT[0.0000000046527068] |
| 02525841 | BTC[0.0000015400000000],GALA[0.9044002411306800],NFT [41094312891793428
6][1],USD[0.1329044546948636] |
| 02525848 | FTT[294.4718365969990000],USD[10.1863689181860000] |
| 02525850 | ATLAS[0.0000000098983000],BTC[0.0000000063734400],TRX[1.9996200026036225],USD[0.0362888732659759] |
| 02525856 | ENJ[0.6857274400000000],ETH[0.0135226100000000],ETHW[0.0135226100000000],MANA[51.0000000000000000],SAND[0.9998100000000000],USD[0.0000043900955475] |
| 02525857 | CRO[665.2877309571798376] |
| 02525859 | BTC[0.0312000000000000],SGD[0.0000000017384726],SOL[4.5300000000000000],USD[0.8677973629320785],XRP[2.0000000000000000] |
| 02525862 | BTC[0.1213864800000000],ETH[0.9801632000000000],SOL[19.3701800000000000],USD[3.0970842494871685],USDT[1266.3261162151561945] |
| 02525865 | USDT[0.0000000061600000] |
| 02525866 | DOGE[0.9654200036710104],FTT[0.0015348016566129],LUNA2[0.0792492452300000],LUNA2_LOCKED[0.1849149055000000],USD[0.0000000075494181],USDT[0.0000000038000064] |
| 02525868 | ATLAS[9.3597000000000000],BNB[0.0001670400000000],POLIS[0.0000000834792000],USD[0.8268787258643351],USDT[0.1238663525682296] |
| 02525869 | LTC[0.0000000088411010],SOL[1.9900000000000000],USD[1.6323220420824800] |
| 02525874 | LUNA2[0.6201227768300000],LUNA2_LOCKED[1.4469531458000000],LUNC[10485.2300000000000000],USD[0.0001329820876
5],USDT[0.0000000071793322] |
| 02525882 | USD[30.0000000000000000] |
| 02525883 | BTC[0.1553923370211679],DOGE[10652.0000000000000000],FTT[25.1868413200000000],USD[2.9771432399643890],USDT[53.9567549738458081] |
| 02525884 | APT[0.9036503800000000],GOG[0.7928300000000000],TRX[0.0908220000000000],USD[757.5634875162832666],USDT[0.0095166027260996] |
| 02525885 | USDT[2.6341878400000000] |
| 02525886 | USDT[3.4411090000000000] |
| 02525887 | POLIS[0.9998100000000000],TRX[0.0000010000000000],USD[0.6582473400000000] |
| 02525888 | USDT[0.1062997992000000] |
| 02525892 | BNB[0.0004060700000000],BTC[0.0000000543272633],CHZ[145.5785806772209624],USD[-0.2170721657500000] |
| 02525894 | ATLAS[12209.7236379800000000],BAO[10.0000000000000000],DENT[1.0000000000000000],NFT [318567742390852809][1],NFT [421876514550006842][1],NFT [542570797801227382][1],TRX[1.0000000000000000],TRY[0.0000000088022472],UBXT[1.0000000000000000],USD[0.0000000016714262],USDT[0.0000000039378050] |
| 02525897 | USD[0.0101495054000000] |
| 02525898 | DYDX[477.5696190000000000],USD[3.1462327600000000],USDT[0.0000000012114256] |
| 02525902 | TRX[0.0000010000000000],USD[0.0057037450000000],USDT[0.0000000094750416] |
| 02525906 | USD[7.6555343575000000],USDT[0.0000000019192624] |
| 02525907 | USD[8.2394759300000000] |
| 02525908 | USD[0.0014692156583100] |
| 02525910 | AURY[0.0000000074902570],BTC[0.0000000843000000],POLIS[0.0000000071902160],SOL[0.0000000044693143],TONCOIN[0.0000000028235432],USD[0.0000001612959488],USDT[0.0000000181903579] |
| 02525915 | ATLAS[33208.9900000000000000],ETH[0.0000000100000000],USD[0.4084709275483360] |
| 02525921 | USD[0.0018057808000000] |
| 02525922 | FTT[1.6811148512852215],LUNA2[0.7369092929000000],LUNA2_LOCKED[1.7194550170000000],USD[0.0000000911060095],USDT[789.3179802165009964] |
| 02525927 | SAND[185.9646600000000000],SOL[13.9973400000000000],USD[19.8600000000000000] |
| 02525928 | KIN[1.0000000000000000],SPELL[77862.6006116800000000],USD[0.0000000001797357] |
| 02525933 | BTC[0.0000000243503370],DYDX[0.0000000031964034],SPELL[0.0000000095450000],USD[0.0001420359431635] |
| 02525942 | USDT[0.0000000082240000] |
| 02525943 | BTC[0.0469502303371412],FTT[2.0252282686600000],MANA[23.8904680000000000],MATIC[0.0000000333365200],SAND[23.9520000000000000],SHIB[96907.8000000000000000],SPELL[97.0900000000000000],USD[0.4249672100200000] |
| 02525947 | ATLAS[2452.5536313341400000],TRX[1.0000000000000000] |
| 02525950 | TRX[0.0000010000000000],USD[0.0000000015955392],USDT[0.0000000060749168] |
| 02525960 | BNB[0.0000000096432400],BTC[0.0000000191448834],ETH[0.0000000162831200],ETHW[0.0000000162831200],FTT[0.0000000049025642],USD[0.0000002092807022] |
| 02525965 | AKRO[8.0000000000000000],BAO[12.5768703100000000],BTC[0.0000000082838644],CRC[0.0017402600000000],DAI[0.0000000132723900],DENT[2.0000000000000000],ETH[0.0570778515162579
2],ETHW[0.0000004500000000],GRT[2.0000000000000000],HGET[0.0001050609176428],KIN[22.0000000000000000],NFT [355254500012006141][1],RSR[3.0000000000000000],SAND[0.0176766000000000],SGD[0.0266830590596896],TRX[9.0000000000000000],UBXT[7.0000000000000000],USD[0.0000022642294645],BRZ[0.0000000675
1500],BTC[0.0000005898912610],SOL[0.0000000015286359],TRX[0.0000010000000000],USD[9.5693810986422550],USDT[0.0140097853223800] |
| 02525968 | USDT[636.1845022968750000] |
| 02525971 | XRP[14231.3891990000000000] |
| 02525975 | AVAX[6.6795448655048300],BNB[3.6693236190000000],ETH[0.3819310490000000],ETHW[0.3819310490000000],FTT[53.9899138500000000],PERP[276.8473890000000000],SOL[15.6112609300000000],TRX[0.0000010000000000],USD[1.4727939000000000],USDT[2.6648493611350635] |
| 02525976 | AVAX[0.0000000087120000],BIT[0.0000000024831970],BNB[0.0000000050184152],ETH[0.0000000098064700],MATIC[0.0000001084000000],SOL[0.0000000094422800],TRX[0.0000010000000000],USD[0.0000000092122988],USDT[0.0000000010972979] |
| 02525977 | USD[1.0000000000000000] |
| 02525978 | DOGE[1286.3587700855820800],ETHW[0.0999440000000000],PEOPLE[380.0000000000000000],USD[0.0640159400000000],USDT[0.0000000000818345] |
| 02525981 | USD[0.3810252500000000] |
| 02525983 | BNB[0.0000000019283501],CHR[0.0000000069140648],CONV[0.0000000067814144],DOGE[0.0000000509587715],KIN[0.0000000099639024],MANA[0.0000000028926185],SAND[0.0000000097909240],SHIB[0.0000000085421707],USD[0.0000151225127],USDT[0.0000662139689777] |
| 02525986 | ATLAS[3755.3646700800000000],POLIS[65.5693454200000000],TRX[0.0000100000000000],USDT[0.0000000501749626] |
| 02525991 | CRO[0.0000000088734022],SPELL[0.0000000070835620],USD[0.3695093757187890],USDT[0.0000000015971504] |
| 02525993 | MANA[6.1103657100000000],USD[0.0000000102294441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02525995 | TRX[0.000010000000000],USD[0.0598271838000000],USDT[0.0022970000000000] |
| 02526001 | ETH[0.0000000048172041],SAND[0.000000005000000],TRX[0.000000062361442] |
| 02526006 | ETHW[0.0000995676100700],ETHW[0.0000995676100700],LUNA2[0.0018705908790000],LUNA2_LOCKED[0.0043647120500000],NFT[503437124121973830][1],NFT[507115920825328832][1],TRX[0.0000011245746100],USDT[0.000087783991300],USTC[0.2647911770570600] |
| 02526009 | BTC[0.0000000099027400],USDT[0.0000000032045011] |
| 02526017 | 1INCH[0.996000000000000],ATLAS[1229.582000000000000],USD[0.498888239300000],USDT[0.0015629565000000] |
| 02526018 | ETH[0.0000000023850000],NFT[301330437923899988][1],NFT[434878048296402625][1],NFT[449342653241266725][1],NFT[476370061952449208][1],NFT[502327794961754238][1],NFT[521797377380428002][1],NFT[555002758488705806][1],USD[30.0000000000000000] |
| 02526022 | DOGE[32.000000000000000],SHIB[330000.000000000000000],SOL[1.0000000000000000],USD[0.4468487473925000] |
| 02526029 | TRX[0.000010000000000] |
| 02526037 | CRO[37465.8211327100447488],LRC[0.0000000035900759],LUNA[1.7518828550000000],LUNA2_LOCKED[4.0877266610000000],LUNC[381476.180000000000000],SHIB[0.000000016645678],SOL[0.0000000058427536],TRX[0.0000030000000000],USD[0.0000004218988355],USDT[0.000000025665729] |
| 02526039 | USD[25.000000000000000] |
| 02526043 | USDT[0.000000098560000] |
| 02526049 | AVAX[0.300000000000000],BNB[0.000000000680000],BRZ[0.000378180500000],DOT[2.300000000000000],ENJ[17.000000000000000],ETH[0.028251580000000],ETHW[0.028251580016797],FTT[0.300000000000000],LINK[2.399544000000000],SOL[0.360000000000000],SPELL[700.000000000000000],USD[0.9903182521342445],USDT[0.000000044187161] |
| 02526054 | FTM[0.000000009567302],FTT[0.000000050445694],SGD[0.000000006062080],USD[0.000000035330632] |
| 02526058 | USDT[0.000000003040000] |
| 02526060 | ATLAS[1.453188740000000],LUNA2[0.000003996500000],LUNA2_LOCKED[1.0203855580000000],USD[0.7454213252644208],USDT[0.0055680784625000] |
| 02526063 | FTT[0.000000018057500],USD[0.0027193526144724],USDT[0.000000076414990] |
| 02526066 | USD[0.000000039739480],USDT[0.000000007088095] |
| 02526068 | 1INCH[5.000000000000000],BNB[0.099981000000000],BTC[0.0002236055333500],DODO[40.000000000000000],SHIB[1199981.000000000000000],TRX[0.559861000000000],USD[0.2615365141859684] |
| 02526075 | GOG[804.000000000000000],USD[0.5087296487500000] |
| 02526077 | XRP[1.968659380000000] |
| 02526079 | AUD[0.0001625594937090],DOGE[10.8040079500000000],ETH[0.2659411100000000],ETHW[0.2659411100000000],FTM[21.7388917700000000],FTT[1.6688116500000000],GALA[164.7383710800000000],MATIC[21.8275812000000000],SAND[15.2718941000000000],SOL[1.5048290300000000],USD[-146.4633560727095456] |
| 02526081 | XRP[300.000000000000000] |
| 02526084 | FTT[0.000000098782800],USD[0.000000724154397],USDT[0.000000010245797] |
| 02526086 | ATLAS[1160.000000000000000],USD[1.2722259545000000] |
| 02526087 | AVAX[0.000000063133464],AXS[0.000000005400000],BTC[0.0094389639148625],CRO[0.0000000058422645],ENJ[0.000000004000000],ETH[0.0000000064702814],GALA[0.000000049872571],LUNA2[0.0044499277250000],LUNA2_LOCKED[0.0103831646900000],LUNC[968.9811309900000000],MATIC[0.000000059952658],MXN[0.00145387026904116],SAND[0.000000023858960],SHIB[0.000000010060817],TRX[0.000063000000000],USD[0.0024985923473524],USDT[311500.000013802328161]3 |
| 02526092 | BTC[0.0000586000000000],DOGEBULL[35.520018710000000],MATICBULL[0.0091730000000000],THETABULL[48.700813450000000],TRX[0.000003000000000],USD[0.1667565403750000],USDT[0.000000158007140] |
| 02526095 | USDT[0.000000002560000] |
| 02526096 | AURY[2.000000000000000],BNB[0.001000000000000],CRO[129.982000000000000],IMX[3.999200000000000],SPELL[99.220000000000000],USD[0.000000025000000] |
| 02526102 | AKRO[4.000000000000000],BAO[4.000000000000000],CRO[0.004287760000000],DENT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],SGD[0.000000009560018],SHIB[54.092242250000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0027397300001200] |
| 02526104 | FTT[0.099820000000000] |
| 02526117 | BTC[0.3268522400000000],ETH[10.2652628000000000],ETHW[10.2652628000000000],LUNA[1.2536862480000000],LUNA2_LOCKED[2.9252679120000000],LUNC[272992.820000000000000],MANA[11163.145000000000000],SHIB[184000000.000000000000000],USD[12705.6943127275343000] |
| 02526122 | BTC[0.0074203500000000],USD[0.2367497335836692] |
| 02526123 | AKRO[1.000000000000000],ATLAS[0.000000095780000],BAO[1.000000000000000],BTC[0.0045950608090382],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 02526129 | ATLAS[309.852000000000000],AURY[0.120990480000000],BTC[0.000000094587684],CRO[90.698290800000000],FTT[0.000000072000000],USD[0.000000084108676] |
| 02526135 | AKRO[1.000000000000000],BAO[5.000000000000000],DOGE[146.168482800000000],GBP[0.000809273070444],HT[0.000000006511754400],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.0013242700000000],USDT[0.000000038319829] |
| 02526136 | ATLAS[669.866000000000000],AURY[1.999600000000000],IMX[12.297540000000000],TRX[0.000001000000000],USD[0.1798268845000000],USDT[0.000000095395120] |
| 02526143 | BNB[0.0083207400000000],FTT[0.0002241323000000],USD[0.9286109425000000],USDT[1.5576031790000000] |
| 02526144 | USDT[0.000000016920000] |
| 02526150 | USD[19.8122916210438558] |
| 02526155 | BAO[2.000000000000000],DOGE[0.0011176888958806],NFT[290878989173209778][1],NFT[449520425250571212][1],SOL[0.000000000594544],XRP[0.000986350000000] |
| 02526157 | KIN[1.000000000000000],POLIS[24.879195570440000],RSR[1.000000000000000],SPELL[6349.210196799191780] |
| 02526173 | ETH[0.001100000000000],ETHW[0.001100000000000] |
| 02526174 | FTM[1.000000000000000],LUNA2[0.0022957527740000],LUNA2_LOCKED[0.0053567564730000],LUNC[499.905000000000000],MANA[0.9998100000000000],SAND[0.9998100000000000],SLP[59.9981000000000000],TRX[0.9944920000000000],USD[0.0343206339250000],USDT[0.0035690377500000] |
| 02526177 | USD[0.0017882849750000] |
| 02526178 | ETH[0.000000091869758],FTT[0.0000002260846302],SOL[0.000000009000000],SRM[0.0032524900000000],SRM_LOCKED[0.0168386600000000],USD[0.0044103301066482],USDT[0.000000140640188] |
| 02526179 | USD[11.2894583750000000] |
| 02526180 | ATLAS[6888.622000000000000],SOS[33360000.000000000000000],USD[0.1836554325000000],USDT[0.0685597225000000] |
| 02526182 | LUNA2[0.2295840029000000],LUNA2_LOCKED[0.5356960068000000],LUNC[49992.400000000000000],SOL[21.247862500000000],USD[208.5677430848508531000000000],USDT[174.2291283473789136] |
| 02526186 | USDT[0.000000013760000] |
| 02526191 | AUD[10.0000000557731134],POLIS[26.042438110000000],STARS[17.1907129700000000] |
| 02526192 | APE[1.2997400000000000],ATLAS[420.000000000000000],AURY[3.000000000000000],BOBA[0.000000000000000],USD[0.8215915410000000] |
| 02526193 | TONCOIN[0.0277588400000000],USD[0.000000009167905],USDT[0.000000002000000] |
| 02526196 | BNB[0.000000074710383],BTC[0.0000000103273500],DAI[0.000000013258960],EUR[0.000000059689494],FTM[0.000000066590714],FTT[0.0000172125580969],GODS[0.000000058937053],HT[0.000000092182217],KNC[0.000000067820535],MATIC[0.000000097926270],SAND[0.000000051904000],SOL[0.000000057946637],SRM[0.000210800000000],SRM_LOCKED[0.0091334200000000],SUSHI[0.000000030841736],USD[0.000000127659624],USDT[74.5563342834052747] |
| 02526199 | BAO[1.000000000000000],BTC[0.0007363100000000],ETH[0.0123420100000000],ETHW[0.0121914200000000],FTT[0.1811373700000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[40.6523437795520671] |
| 02526201 | TRX[0.2606747800000000],USD[0.000000063198929] |
| 02526203 | BRZ[0.008500630000000],USD[0.000000008066965] |
| 02526204 | ETH[0.000000026144633],FTT[0.000000009500000],GALA[5130.000000000000000],LTC[0.000000016000000],MATIC[0.000000072000000],SOL[0.000000008500000],USD[0.0005220295551140],USDT[0.000000068483722] |
| 02526205 | BNB[0.0177241400000000],SOL[0.0140000447186771],TRX[0.0024900101143434],USD[3.8488130355457398],USDT[0.0000000322556683],WRX[0.0066551300000000] |
| 02526206 | XRP[135.0544210000000000] |
| 02526212 | AUD[0.0002385570090044],BTC[20.0000007491566],ETH[0.0000000003091248],GOG[0.000000096687778],IMX[0.000000053073106],LUNA2[0.5542746219000000],LUNA2_LOCKED[1.2933074510000000],MATIC[0.000000010000000],SAND[0.000000071069912],USD[0.0001085405607],USDT[0.000000138103987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02526216 | BTC[0.00309941100000000],SOS[10298043.000000000000000000],USD[1.673600000000000000] |
| 02526219 | ATLAS[2.06146440441160925],SHIB[25153.92049162501512 38],TRX[0.000043000000000000],USD[0.000000010594509 2],USDT[0.000000009080298] |
| 02526221 | USD[0.000000328955527] |
| 02526230 | AKRO[3.000000000000000000],AUDIO[292.680805480000000000],BAO[3.000000000000000000],COPE[432.639256800000000000],GOG[230.957109550000000000],KIN[2.000000000000000000],MBS[1063.277680250000000000],TOMO[1.026949910000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000105401904],USDT[0.00000001 28279936],XRP[0.005242270000000] |
| 02526231 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],RUNE[1.039765440000000000],UBXT[1.000000000000000000],USD[0.000000080829687],USDT[0.000000080549995] |
| 02526234 | USDT[0.000000029200000] |
| 02526241 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BTC[0.000000002000000],CEL[0.000009220000000],DENT[4.000000000000000000],FIDA[0.000092300000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SGD[0.017947121283 8608],SXP[1.036601800000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001543322452473 9],USDT[0.016206453653 1015],XRP[11.597126867267 7741] |
| 02526242 | USDT[0.000000039680000] |
| 02526249 | USD[89.749326693513 4750],XRP[11848.457523750000000] |
| 02526259 | BOBA[15.000000000000000000],USD[52.315082700000000000] |
| 02526264 | BAL[0.000000061120300],BIT[0.000000009269752],DOGE[0.000000093410390],ETH[0.000000007956 4712],FTT[0.000013680848000],GOG[12868.924072573164 6099],LUNA2_LOCKED[25.273702900000000000],SPELL[0.000000007827 4000],USD[0.656273836249 2373],USDT[0.000024917299814] |
| 02526274 | SGD[18.448819550000000000],USD[222.689688201375 1960],USDT[273.101419928453174] |
| 02526288 | BNB[0.009819386000000],BTC[0.011497880550000],DOGE[561.896423400000000000],ETH[0.256952634900000000],ETHW[0.256952634900000000],FTT[5.698926690000000000],LINK[0.096418500000000000],LTC[1.869655359000000000],SOL[1.879419455000000000],TRX[1526.715581400000000000],USD[0.935213000000000000],USDT[606.241451745 10000 00],XRP[200.463140000000000] |
| 02526290 | BNB[0.000000044839000],BTC[0.000000078330325],DOGE[0.000000006615400],ETH[0.000000059860000],ETHW[0.000000059860000],SOL[0.000000093864350],USD[0.109858469825 1523] |
| 02526291 | USDT[0.000000008080000] |
| 02526293 | USD[2.119744740249 4730] |
| 02526295 | BTC[0.000300000000000],USDT[0.000000004000000],SOL[0.080000000000000000],SPELL[1699.677000000000000000],TRX[0.000010000000000],USD[1.671667302000000],USDT[0.000000006452880] |
| 02526298 | AVAX[0.000000093196252],BNB[0.004350397965540],BTC[0.008625760000000],ETH[0.170212000000000],FTT[25.169923810000000000],LUNA2[0.113804078600000000],LUNA2_LOCKED[0.265537996700000000],LUNC[0.232484650000000000],NFT (299681295083846757)[1],NFT (363500386139634701)[1],NFT (441665819823039773)[1],SOL[0.000000068000000],TRX[0.000250000000000000],USD[44.644447180128 4019],USDT[1449.994115731 04801 75] |
| 02526299 | USD[30.000000000000000000] |
| 02526303 | BUSD[1623.765499180000000000],USD[0.000000040100000],USDT[10.977053038711 6995] |
| 02526307 | ATLAS[39768.828000000000000000],USD[0.552869572650000],USDT[0.000000014812180] |
| 02526319 | BNB[0.000000078235300],TRX[0.000000008165088],USDT[5.461286733655260] |
| 02526320 | ATLAS[1.763895600000000000],BNB[0.000000100000000],ENJ[0.721600000000000000],USD[0.000051394340714],USDT[0.000000011057 4614] |
| 02526322 | HT[0.000000016000000] |
| 02526325 | APE[80.843540000000000000],BNB[0.000000005000000],DOGE[0.063942880000000000],ETH[0.000421400000000],ETHW[0.000421400000000],FTT[0.999800000000000000],MATIC[606.399555348293 1400],USD[222.269645986559 3465],USDC[3000.000000000000000000],USDT[10106.536648120 1550 794] |
| 02526329 | FTT[25.000000000000000000],TRX[0.292092000000000],USD[0.401265455975000] |
| 02526338 | AAVE[0.100000000000000000],ETH[0.000761195000000],ETHW[0.000561050000000],FTM[0.501589384452 4700],FTT[159.045522500000000000],NFT (42393332418802233 7)[1],NFT (443620121041815014)[1],NFT (576248443951527998)[1],TRX[0.000969000000000],USD[0.000000179169983],USDT[0.000000086215188] |
| 02526351 | BTC[0.000000029605300],TRX[0.000641219656 2256],USDT[0.003028940530 0000] |
| 02526351 | USDT[0.000000026400000] |
| 02526352 | CRO[154.618150457000000000],SLND[39.307913563410800],USD[0.235704509000000000] |
| 02526354 | DOGE[1847.054403080000000000],SHIB[2038764.974755000000000] |
| 02526355 | TRX[0.000010000000000],USD[0.000002927058861 0],USDT[0.000010589629882] |
| 02526359 | DOT[2083.388156000000000000],ETH[2.030360000000000000],ETHW[2.030360000000000000],SNX[52.233084000000000000],USD[-0.001118018644 2324],USDT[0.145373370000000000],XRP[3398.643370000000000000] |
| 02526361 | DYDX[13.200000000000000000],MATIC[9.980000000000000000],RUNE[11.300000000000000000],SPELL[16698.660000000000000000],TRX[0.000050000000000],USD[-15.082793007093 5566],USDT[0.000000071658184] |
| 02526362 | TLM[0.000000006272 6064],TRY[0.000000036674541],USD[0.000000003892066] |
| 02526369 | AURY[28.000000000000000000],DOGE[1949.000000000000000000],ETH[1.352737518000000000],ETHW[1.352737518000000000],FTT[18.898021200000000000],MANA[111.978272000000000000],MATIC[349.932100000000000000],SAND[656.872542000000000000],SHIB[9500000.000000000000000000],SOL[12.206217720000000000],SRM[184.933058990000000000],SRM_LOCKED[3.275583530000000000],USD[94.36120379482000 0],XRP[937.897956000000000000] |
| 02526371 | AUD[0.001327690000000],USD[0.001421866132 4049] |
| 02526376 | BAO[2.000000000000000000],BRZ[0.000000009576810 0],CRO[308.783322040000000000],DENT[1.000000000000000000],FTT[0.000037280000000],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000069723314] |
| 02526377 | BTC[0.031237023413 3000],RSR[350.000000000000000000],SLND[0.009080000000000000],USD[0.000000011837 2762],USDT[0.000000053181421] |
| 02526380 | USD[0.002535730000000] |
| 02526384 | USDT[0.000000022400000] |
| 02526386 | LUNA2[0.000440780123 9000],LUNA2_LOCKED[0.001028486956 0000],LUNC[95.980800000000000000],MATIC[0.000000006498900],USD[0.000000018315401],USDT[0.000000065879314],XRP[42.495619032 3132450] |
| 02526396 | APE[0.000000108028174],BTC[0.000000007000000],ENS[0.003261015824 7238],ETH[0.000000112357908],FTT[0.000000018529104],IMX[0.000000136351425],SOL[0.000000012000000],USD[1.020736742120 4883],USDT[0.000000134387117] |
| 02526401 | BNB[0.007572480000000],USDT[0.000019481369729] |
| 02526404 | ENJ[3.000000000000000000],TRX[0.700000000000000000],USD[0.837748822352 50000] |
| 02526405 | ETH[0.000982520000000],ETHW[0.000982520000000],FTT[8.398718070000000000],SPELL[5199.012000000000000000],TLM[225.000000000000000000],TRX[0.000010000000000],USD[-3.790870825225000],USDT[4.010000000000000000] |
| 02526406 | BIT[2588.493200000000000000],USD[1.010471625000000000] |
| 02526407 | USD[0.000000017500000] |
| 02526409 | TRX[0.000002000000000],USD[0.000000017850000],USDT[0.000000057415167] |
| 02526411 | DOGE[0.704493219692200],ETH[5.171164659644090 00],ETHW[0.000971830000000],FTT[231.671157970000000],LTC[0.005356579977 8900],USDC[6953.013134970000000000],USD[0.255707161768 9400] |
| 02526414 | BTC[0.000000030941100],MATIC[0.000000058759760],USD[0.001268204269 7211],USDT[0.990624805718 1377] |
| 02526418 | AVAX[0.000000087598135],BNB[0.000000016980698],BTC[0.000000947744276],ETH[0.000000037845700],MATIC[0.000000095154174],NFT (365629038112306757)[1],NFT (515251243675150575)[1],NFT (558434167559962541)[1],SOL[0.006000000000000000],USD[0.000000010227412],USDT[0.000017610669 2175] |
| 02526419 | SHIB[427.970259020000000000],TRX[1.000000000000000000],USD[0.275890629610087 2] |
| 02526420 | AUDIO[0.016936460000000],BAO[5.000000000000000000],ETH[1.043589010000000000],ETHW[1.043150630000000000],GALA[116.930806650000000000],KIN[6.000000000000000000],SAND[0.004724360000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.001932450338 3180],USDT[0.000000130424837] |
| 02526422 | TRX[0.017021980000000],USD[0.004930071697 1513],USDT[0.069049819796 7270] |
| 02526424 | USD[0.000000156095434],USDT[0.000000061928925] |
| 02526426 | AKRO[1.000000000000000000],AUDIO[0.000380450000000],AXS[0.000000925000000],BAO[1.000000000000000000],BAT[0.001338170000000],CAD[0.000000081480799],CHZ[0.002173550000000],ENJ[0.000254380000000],GALA[0.000251900000000],GRT[0.002013360000000],IMX[0.000036160000000],KIN[1.000000000000000000],LRC[0.002143920000000],MANA[0.000546154000000],MTA[0.000481540000000],SLP[0.009001230000000],SOL[0.000034220000000],SPELL[0.036549640000000],STOR[0.000285772500000],TLM[0.001553742500000],UBXT[1.000000000000000000] |
| 02526428 | AVAX[0.094205000000000],DOGE[0.382780000000000],MANA[0.715000000000000000],SOL[0.002208700000000],SPELL[12.071000000000000000],TRX[0.448953000000000],USD[0.264828832170635 0],USDT[0.500276397707 7192],XRP[0.445540000000000] |
| 02526430 | GBP[0.000003197292000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02526433 | SNY[30.000000000000000000],USD[0.1355219872951740],USDT[0.0000000099683200] |
| 02526438 | USD[18.3829462400000000000000000] |
| 02526440 | AKRO[1.000000000000000000],BAQ[7.000000000000000000],DENT[1.000000000000000000],ETHW[0.281506840000000000],FIDA[1.0202105500000000000],USD[738.398642496207640],USDT[0.0002864317290438] |
| 02526444 | USD[0.0000000070095323] |
| 02526448 | AKRO[1.000000000000000000],BAQ[5.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USDT[0.0000004627395590] |
| 02526450 | FTT[0.000013875697176],STEP[0.023708959600000000],TRX[18.000000000000000000],USD[0.0336276639250000],USDT[0.0000000014918872] |
| 02526451 | TRX[0.000001000000000000] |
| 02526452 | BTC[0.013327350000000000],CAD[0.0002464311405028],ETH[0.017000000000000000],ETHW[0.017000000000000000] |
| 02526454 | AKRO[2.000000000000000000],AUD[0.000000018074002],BAQ[4.000000000000000000],BTC[0.007830020000000000],CRO[777.060189701750846 6],DENT[1.000000000000000000],ETH[0.000310509181990],ETHW[0.000310509181990],FIDA[1.0368290000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SAND[6.1947657400000000000],SOL[0.402438270000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 02526458 | FTT[0.000000030346200],NFT[41316371374519352][1],NFT[42607095945074881 2][1],NFT[49730763593789356][1],TRX[0.000001000000000000],USD[0.000000016588944 0],USDT[0.0039000000000000] |
| 02526459 | BTC[0.000022400000000000],USD[0.1777315617825610] |
| 02526464 | BNB[0.000000100000000],ETH[0.000000008960159 3],SOL[0.000000026340400] |
| 02526467 | USD[1.1674537668125000],USDT[0.0000000052140715] |
| 02526470 | DFL[310.00000000000000000000],USD[0.4678918003000000] |
| 02526471 | BTC[0.007050400000000000],ETH[0.0009000000000000000],ETHW[0.000900000000000000],MATIC[0.0000000011085740],USD[0.0001786361357346] |
| 02526474 | USD[0.4590642538022256] |
| 02526475 | BTC[0.000300000000000000],USD[6.0623991235941830] |
| 02526476 | ATLAS[829.2784159500000000],AURY[6.4964110000000000],BAQ[1.000000000000000000],KIN[3.000000000000000000],MNGO[388.3551940500000000],RAY[8.9535716500000000],RNDR[186.3159316600000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.1393285642422360] |
| 02526477 | BTC[0.008294756677 2199],DOT[18.000000000000000000],ETHW[1.000000000000000000],USD[0.000000103355215] |
| 02526478 | USD[0.0000000076255094] |
| 02526482 | BNB[-0.000000023509443],ETH[0.0001761000000000],KIN[0.000000668722412],SOL[0.000000002870210],TRX[0.000000000361729],USD[0.0000035821937685] |
| 02526496 | BNB[2.0480613100000000],TRX[0.0015757300000000],USD[0.000000069438248],USDT[664.4058362100000000] |
| 02526497 | USD[0.0002388456669254] |
| 02526499 | USDT[0.0000000074400000] |
| 02526502 | GODS[0.062540000000000000],TRX[0.0000340000000000],USD[0.0033907390000000] |
| 02526504 | ATLAS[6400.0000000000000000],FTT[0.0000000014347500],USD[0.0000000072259437],USDT[0.0000000082536902] |
| 02526506 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],BTC[0.000039000000000000],ETH[0.005828185862949 8],ETHW[0.0057597358629498],KIN[2.000000000000000000],TRX[2.000000000000000000],USDT[0.0001058067048449] |
| 02526518 | BTC[0.000000007225 3900],CEL[0.000000006228380 0],TRX[0.000001000000000000],USD[0.0000000052550980] |
| 02526522 | ATLAS[4547.8320000000000000],USD[1005.4846625455000000],XRP[155.4312820000000000] |
| 02526528 | ETH[0.050000000000000000],ETHW[0.050000000000000000],FTT[1.900000000000000000],SOL[2.9246243900000000],USD[0.8856876465000000],USDT[0.0000000296202133] |
| 02526535 | ATLAS[0.000000024948281],AVAX[0.000000000802097 50],BOBA[0.000000063211900],CRO[0.000000001401960],ENJ[0.000000059973600],FTM[0.000000002425233 5],FTT[0.000002700000000],LUNA2[1.375734115000000],LUNA2_LOCKED[3.210046268000000 0],LUNC[299569.000000000000000],MANA[0.000000085739348],MATIC[0.000000003217055],POLS[0.000000002590040],PRISM[0.000000013828239 0],RUNE[0.027749127066958 7],SHIB[0.000000019832368],SOL[0.0000000752359 71],TLMI[0.000000077966000],TRU[0.000000050964176],USD[0.1539212504493751],USDT[0.0000001871365836] |
| 02526540 | BNB[0.000000004000000],TRX[0.000001000000000] |
| 02526552 | BRZ[0.000000002996589 4],CRO[0.0000000023750000],FTT[40.5664822802278222],RAY[167.8054689402600655],SOL[6.5226582577612915],USD[0.0000000547395150] |
| 02526555 | BNB[3.3894223688000000],ETH[3.5026098700000000],ETHW[0.002609870000000],SOL[40.8442779128158680],USD[19.1639367150000000] |
| 02526557 | ATLAS[1029.7940000000000000],USD[0.9101373400000000],USDT[0.000000095684864 4] |
| 02526561 | BAO[6.000000000000000],BTC[0.000001400000000],DENT[2.000000000000000000],FTT[0.000000009693492 4],KIN[5.000000000000000000],RSR[1.000000000000000000],SXP[1.039663740000000],TRX[1.000010000000000],USD[0.000000075202144],USDT[0.0000000023470260] |
| 02526562 | SOL[162.5450387900000000],SRM[1171.0803370800000000],SRM_LOCKED[3237.8796629200000000],TRX[0.000138000000000],USD[10.0000000000000000],USDT[0.0000000012701000] |
| 02526563 | ETHW[0.000968500000000],TRX[0.0015600000000000],USD[0.0000000688000000],USDT[0.2627490013931456] |
| 02526565 | USD[6.6084412750000000] |
| 02526572 | ETH[0.0000658600000000],ETHW[0.000065860000000000] |
| 02526581 | BTC[0.000090044045112],ETHW[0.000059050000000000],GBP[0.0001210669901998],MATIC[0.000000004070554],SOL[0.0000000068940000] |
| 02526589 | ATLAS[12270.0000000000000000],BTC[1.2256651570000000],CHZ[19.3.2188984500000000],ETH[0.3950000000000000],ETHW[0.3950000000000000],LUNA2[17.5522783200000000],LUNA2_LOCKED[40.9553160800000000],LUNC[3822045.5587719000000000],MANA[229.4107482300000000],MATIC[319.0000000000000000],SAND[243.37796 50500000000],SOL[3.7296713000000000],STEP[589.9000000000000000],TRX[0.0000060000000000],USD[0.5642600173066614],USDT[99.3702352392354286] |
| 02526597 | USD[0.8714387781150000] |
| 02526600 | ATLAS[838.0363972000000000],BAO[1.000000000000000000],KIN[6.000000000000000000],POLIS[15.0240771000000000],TRX[1.000000000000000000],USDT[0.0037629621212591] |
| 02526601 | ETH[0.000000000589100] |
| 02526603 | USDT[0.0000000016000000] |
| 02526608 | BTC[0.000071667820000],ETHW[0.000506350000000000],USD[0.0003204937601664] |
| 02526614 | USD[0.0000000063127578],USDT[0.0000041947114880] |
| 02526616 | LTC[0.0003591300000000],SAND[0.0000000086113288],USD[30.4167706122804600] |
| 02526617 | USD[0.0000011725535],XRP[1.353752890000000] |
| 02526622 | AAVE[1.4735823247032000],BNB[0.4764036593019600],CEL[805.9072417481246800],CRO[44739.5019700000000000],ETH[0.0000000072777600],FTT[1163.3284029000000000],LINK[31.3750670188426300],MANA[227.9557680000000000],MATIC[1471.6588647000116100],SOL[4.6013749496971200],TRX[217596.3060056168035200],UNI[39.1 8264678037456000],USD[17412.8661525101275106],XRP[1074.5571380101757900] |
| 02526626 | FTT[0.0020175057555516],USD[0.0063043553985191],USDT[0.0056905800000000] |
| 02526635 | ETH[0.0000001048705 90],MBS[0.0539360000000000],NFT[563442479492872233][1],TRX[0.0015540000000000],USD[0.0000111346587875],USDT[0.0000183813146522] |
| 02526636 | AAPL[0.1395133081519561],BTC[0.0042000073330894],FTT[0.1519092831502448],HT[20.6445566770000000],LUNA2[0.0000000054000000],LUNA2_LOCKED[1.2689023090000000],LUNC[375.7154791217207651],MANA[0.0000000839427761,SAND[0.0000000050000000],USD[0.0013733873973539] |
| 02526638 | USDT[0.0000000058200000] |
| 02526639 | TRX[0.0001080000000000],USD[127257.2161321604415896],USDT[46.6923503278558100] |
| 02526643 | USD[469.2631958830000000] |
| 02526645 | TRX[0.0000010000000000] |
| 02526650 | ATLAS[389.9259000000000000],BUSD[81.4237045600000000],TRX[0.0007790000000000],USD[0.0000000067721240],USDT[0.0000000019808959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02526652 | APE[272.000000000000000],BNB[0.000000100000000],BTC[0.021900000000000],DFL[0.000000000000000],ETHW[2.030000089925250],FTT[0.794556948545124],TRX[0.000778000000000],USD[1306.700013380000000],USDT[502.926265708720548] |
| 02526659 | NFLX[0.004548516563961],STG[0.841000000000000],USD[85.284358536525100B],USDT[0.000000060675566] |
| 02526663 | USD[783.028838031200201] |
| 02526664 | ATLAS[1480.000000000000000],USD[0.003345135700000] |
| 02526665 | CRO[14387.265900000000000],DOGE[40020.394680000000000],ETH[7.703441620000000],ETHW[7.703441620000000],GALA[17920.023481200463825],HUM[27159.792073936745370],LRC[19812.142327889409600],SHIB[193963140.000000000000000],STARS[4.999050000000000],USD[6.479245240000000] |
| 02526667 | BNB[0.000000049661700],BTC[1.722494919745100],DOGE[2015.070614335101630],ETH[5.100451903605120],ETHW[5.073132984424280],FTT[34.097328980000000],LTC[33.612122104452380],SHIB[9899649.830000000000000],SOL[0.000000009236000],USD[20056.998583250471120],USDT[20898.842796591717240] |
| 02526669 | USD[0.000000096800000] |
| 02526672 | ATLAS[0.007995515655303],ETH[0.007929883261310] |
| 02526677 | ATLAS[1089.848000000000000],USD[0.040047884000000],USDT[0.000000004286130] |
| 02526679 | USD[0.000000081180000] |
| 02526682 | AKRO[1.000000000000000],BAO[8.000000000000000],BIT[0.114907550000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.081729935192625J],USDT[0.064011762739J679] |
| 02526684 | ATLAS[675.726078210000000],KIN[106929.984722652000000],SAND[14.732710603026542E],STARS[5.274206070000000],TRX[0.000001000000000],USD[0.000000085953275S],USDT[0.000000112860276] |
| 02526687 | ETH[0.000897590000000],ETHW[0.000897590000000],LUNA2[38.812402130000000],LUNA2_LOCKED[99.562271640000000],LUNC[8451482.278950400000000],NFT[349413130177464779][1],NFT[465101334766478558][1],USD[1.923224668453030900] |
| 02526690 | USDT[0.000000027200000] |
| 02526702 | BNB[0.000000033773008],FTT[0.000000000132800] |
| 02526708 | ETH[0.000224519060550],ETHW[0.000224519060550],FTM[51.998400000000000],FTT[0.358574120848224B],LUNA2[0.806555940600000],LUNA2_LOCKED[1.881963861000000],MATIC[1.848193982655130],USD[65.947332644247668],USDT[0.000000050000000] |
| 02526712 | USD[11210.652219580000000] |
| 02526717 | DOGE[1343.637824773054060],SHIB[30900000.000000000000] |
| 02526726 | AKRO[1.000000000000000],ATLAS[1012.683993382639109],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000014502265],KIN[5.000000000000000],UBXT[1.000000000000000],USDT[49.051871128201307] |
| 02526727 | AVAX[10.569557564780439],BNB[3.576174356240990],BTC[0.031094329450000],DFL[1009.819500000000000],ETH[0.309943285000000],ETHW[0.309943285000000],FTT[25.050548119027037I],LRC[99.982491500000000],MANA[79.000000000000000],OMG[0.000000032391600],SAND[99.990975000000000],SOL[2.083554570000000],USD[2365070256928750],USDT[0.132591051350000],XRP[175.148041000000000] |
| 02526741 | ATLAS[379.935400000000000],BLT[9.000000000000000],TRX[0.000001000000000],USD[0.002623001225000],USDT[0.000000037787508] |
| 02526745 | USDT[0.000000024897113] |
| 02526748 | USD[2.626000000000000] |
| 02526749 | USDT[0.000000009360000] |
| 02526750 | BTC[0.000006768726862S],TRX[317.000000000000000],USD[0.038616054187500],XRP[21.000000000000000] |
| 02526754 | USDT[0.000000081800000] |
| 02526764 | SOL[0.003222840000000],TRX[0.569520000000000],USDT[0.000000065875000] |
| 02526765 | AKRO[1.000000000000000],ATLAS[16.759777740000000],BAO[1.000000000000000],CRO[93.768559720000000],KIN[4.000000000000000],POLIS[9.145448640000000],SPELL[3801.154030360000000],USDT[0.000438928968153] |
| 02526766 | BAO[1.000000000000000],GBP[0.000000070483797] |
| 02526768 | BAO[3.000000000000000],CAD[0.000001415458942D],DENT[3.000000000000000],ETH[0.000000100000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02526770 | USD[0.000000021833860] |
| 02526772 | USD[1950.022613942847000] |
| 02526773 | USD[0.000000036651280] |
| 02526775 | AUD[0.001370853759995B],BAO[1.000000000000000],DENT[1.000000000000000],FTT[11.534951288374134D],SOL[0.000011260000000],TRX[1.000000000000000] |
| 02526777 | ATOM[0.099506000000000],AVAX[0.099658000000000],DOGE[1078.046070000000000],FTT[0.899373000000000],LINK[0.098537000000000],LTC[1.229893000000000],MANA[0.992020000000000],MKR[0.000989930000000],NEAR[0.098860000000000],SOL[2.829912600000000],TRX[0.955566000000000],USD[0.036507025692875D],USDT[0.132591051350000],XRP[175.148041000000000] |
| 02526782 | BOBA[1.677964484090016I],BRZ[0.000000097395223],BTC[0.000100872098695B],DODO[0.000000008000000],DOGE[0.000000009710000],EDEN[1.039108235864600],ETH[0.007474240954986H],ETHW[0.007474240954986H],SHIB[0.000000009700000],SOL[0.000000013277287],USD[0.000002619703873] |
| 02526785 | USD[0.707203198750000] |
| 02526788 | AUD[0.006157759859984],BTC[0.043915510000000],USD[0.008469586763629] |
| 02526790 | BNB[0.000000008668620000],TRX[0.000000006451651],USD[0.000072772455558],USDT[0.000000039821068] |
| 02526796 | USD[0.000000006560000] |
| 02526800 | BAO[2.372087100000000],BTC[0.000003000000000],DENT[0.033440730000000],GBP[387.870980360411652],KIN[1.000000000000000],SHIB[14.917468560000000],USD[24.011931765678332] |
| 02526802 | BAO[2.000000000000000],KIN[5.000000000000000],USD[0.000000050064048] |
| 02526815 | TRX[0.000000005117629S0],TRY[0.000000042420998Z],USD[0.000001314733653],USDT[0.000000098033547] |
| 02526820 | USD[0.000000098158834],USDT[0.000000005446178B] |
| 02526821 | FTT[0.001983004051200],NFT[340051807972322197][1],NFT[377568395406080213][1],NFT[551698698670700394][1],RAY[0.000000060259926],SLRS[0.000000041720000],SOL[0.000573287000025000],USD[0.180191902262982B4] |
| 02526844 | AURY[0.000000021898967],AVAX[0.000000053871126],EUR[0.096669865409520G],LINK[0.000000027868960],SOL[2-0.000000042814822],STARS[0.000000272702181],USD[0.000000562538966S],USDT[0.000001035792840],XRP[0.000000016556333] |
| 02526846 | USDT[0.000000007472000] |
| 02526848 | USDT[0.000000068365775] |
| 02526856 | BTC[0.000000038015639],ETH[0.000000092361600],ETHW[0.000000004850000],USD[0.069089274492632G],USDT[0.000000044713497] |
| 02526859 | LUNC[0.000000100000000] |
| 02526863 | USD[0.006615522936147I] |
| 02526864 | USD[0.000000010580000] |
| 02526866 | NFT[343405170286497460][1],NFT[495729827460728207][1],NFT[502988944066248422][1],USDT[0.000000010528800] |
| 02526870 | USD[152.271021260000000] |
| 02526872 | USDT[0.000000009600000] |
| 02526879 | TRX[0.000001000000000],USD[0.424283389405000000],USDT[0.000000074938192] |
| 02526889 | TRX[0.000001000000000],USDT[49.000022855342780 4] |
| 02526896 | KIN[3899242.000000000000000],TRX[0.000001000000000],USD[0.028835020000000],USDT[0.000000061132152] |
| 02526899 | GODS[0.052135260000000],NFT[330089484561262459][1],USD[2.027247011197924] |
| 02526904 | BNB[0.000000004263000],BTC[0.000000028656100],ETH[0.000000041017474],LTC[0.000000067760232],LUNA2[0.459239425300000],LUNA2_LOCKED[1.071558659000000],LUNC[0.351741320624272S],MATIC[0.163056790000000],SOL[0.000000057593966],USD[0.882641143414506A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02526907 | ATLAS[180.000000000000000],BNB[0.009048470000000000],BOBA[0.076863000000000000],BTC[0.000037523029930],FTT[0.074060734592000000],SAND[0.972290000000000000],SOL[0.738062797200000000],TRX[0.865291390000000000],USD[0.081314571717169995],USDT[3.741406558458799960] |
| 02526909 | ATLAS[9.924437000000000000],CONV[9.773311000000000000],CQT[0.984150200000000000],HUM[9.975813000000000000000],MNGO[9.948814000000000000000],MTA[0.984948200000000000],USD[0.002501694385598],USDT[0.000000010892256] |
| 02526910 | AKRO[2.000000000000000000],BAO[816636.993720450000000000],BCH[7.853171030000000000],DENT[146164.245781130000000000],DOGE[0.000000003071024],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[823078215.870057679546350],MANA[8690.657092500000000],RSR[31782.326925750000000000],SHIB[719559464.415279180 000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[34.395339877650546690],USDT[0.000000009809982030],XRP[13862.635242930000000000] |
| 02526915 | USD[0.000397253340494480],USDT[0.000185965042144] |
| 02526916 | STEP[1009.900000000000000000],USD[0.011036740000000000] |
| 02526917 | FTT[29.654352530000000000],IMX[90.400000000000000000],USD[784.383915071919546700] |
| 02526920 | BTC[0.000007013782620],ETH[0.000545963812619000],ETHW[3.742545963812619000],MBS[1019.004225597294122880],USD[0.545101607979552200],USDT[0.000160446986521800] |
| 02526925 | USDT[9.400000000000000000] |
| 02526930 | EUR[0.000000082583046],FTT[0.000000098007708],TRX[301.000000000000000000],USD[0.072106218027025200],USDT[0.001595484122918] |
| 02526935 | APE[6.000000000000000000],BNB[0.000000007174360000],CRO[9.977884000000000000],DFL[29.963140000000000000],FTM[65.365277094706580000],FTT[0.000000003611555200],LTC[0.000000015343550000],MATIC[0.000000056066500000],SAND[6.998709900000000000],TRX[0.654750747870080000],USD[85.451151249630636700] |
| 02526937 | AURY[0.000000001000000000],BTC[0.000044100000000000],ETH[0.000824095616371100],ETHW[0.000824095616371100],FTT[0.000000060957400],GENE[0.013075619530000000],RAY[0.000000006391918000],SOL[0.000000245621841000],USD[0.000000095345094],USDT[0.000000006431083000] |
| 02526942 | BIT[0.921823200000000000],FTT[0.000636367541000],NEAR[1.398885160000000000],USD[3508.401847965174056600000000],USDT[0.000000538783116400] |
| 02526950 | FTT[4.679156404735200000],NFT [386648362062952852][1],NFT [4040160756819193370][1],SAND[23.000000000000000000],USD[0.471828313279345000],USDT[0.000000029359104] |
| 02526955 | DAI[0.092530550000000000],ETH[0.000000008000000000],LUNA2[0.003799290312000000],LUNA2_LOCKED[0.008865010728000000],LUNC[0.007548000000000000],MATIC[6.000000000000000000],TRX[0.001562000000000000],USD[1.787972046329878100],USDT[0.009130773971565500],USTC[0.537803000000000000] |
| 02526956 | LUNA2[2.858707744000000000],LUNA2_LOCKED[6.670318070000000000],LUNC[822489.630000000000000000],USD[-0.050510890733314630] |
| 02526964 | ATLAS[5289.253300000000000000],USD[2.203371752887500000] |
| 02526965 | USD[25.000000000000000000] |
| 02526968 | TRX[0.000010000000000],USD[1.628861004204472220],USDT[0.000183878526219] |
| 02526977 | AUD[0.000000085541507],BTC[0.000000000013964],USD[0.000000094172120],USDT[3.597148637000000] |
| 02526978 | ATLAS[300.000000000000000000],AURY[1.000000000000000000],FTT[0.700000000000000000],HUM[50.000000000000000000],IMX[7.400000000000000000],USD[0.214973674737500000],USDT[0.000000075228003] |
| 02526979 | FTT[16.928487660000000000],USDT[0.000001402053498] |
| 02526982 | AURY[16.928487660000000000],USDT[0.000001402053498] |
| 02526983 | BTC[0.000000063844200],USD[0.582500097865720600],USDT[0.000000035853160] |
| 02526984 | BNB[0.000000002112492300],RAY[0.000000009386303],USD[0.000000035611411] |
| 02526985 | EUR[0.002084606345969500],LUNA2[0.000000032941128100],LUNA2_LOCKED[0.000000076862632300],LUNC[0.007173000000000000],SOL[0.009544800000000000],USD[0.000000098768050] |
| 02526987 | AUD[0.000000017815084],USD[942.116211864338818000000000000],USDT[0.000000002851940900] |
| 02526988 | AUD[0.014709095741005000],GODS[0.000000076314451],SOL[0.000307873528719400],USD[0.000001687643682600] |
| 02526995 | USD[0.000000080500852],USDT[0.000000018447390] |
| 02526999 | USD[38.113600100000000000] |
| 02527003 | BTC[0.000003430000000000],USD[0.000108336201506620] |
| 02527008 | USD[-2.026383732900000000],USDT[8.445649631286987800],XRP[1.542982980000000000] |
| 02527011 | BTC[0.042473890000000000],LUNA2[15.028141710000000000],LUNA2_LOCKED[35.065663980000000000],USD[0.002420171380000000],USDT[0.003596000000000000],USTC[2127.306094000000000000] |
| 02527012 | DOGE[0.000000004305587000],NEAR[0.000000038522278],USD[0.002042741069769],USDT[0.000000018042407] |
| 02527014 | PAXG[0.000000100000000],USD[0.000000300532664],USDT[0.000000231781112] |
| 02527020 | BTC[0.000000030000000],EUR[0.000000073752860],FTT[0.587952704146852400],TRX[0.000009000000000000],USD[0.000000539471243],USDT[0.000000060596392200] |
| 02527022 | USD[0.000000090634251] |
| 02527030 | AKRO[1.000000000000000000],ATLAS[7616.003709580000000000],AUD[0.000000000456362],BAQ[1.000000000000000000],MNGO[1660.201580680000000000],USD[0.343449660027643400] |
| 02527034 | USDT[0.411919448880000000] |
| 02527035 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000052291225] |
| 02527038 | BTC[0.000000020000000000],FTM[0.000000008644076000],LUNA2[0.000000413163454S],LUNA2_LOCKED[0.000000095973813700],LUNC[0.008956500000000000],MATIC[0.000000071759800],USD[117.908213385280500010],USDT[0.000000003743459000] |
| 02527042 | AVAX[0.098240000000000000],BTC[0.000084380000000000],ETH[0.000038480000000000],ETHW[0.000038480000000000],GALA[509.898000000000000000],MANA[89.982000000000000000],SHIB[859860.000000000000000000],SOL[0.009000000000000000000],SUSHI[0.485700000000000000],USD[5897.635628060000000000] |
| 02527047 | ETH[0.480890999060550000],ETHW[0.478987856750400000],FTT[25.000000000000000000],LUNA2[0.192112585700000000],LUNA2_LOCKED[0.448262699000000000],LUNC[41832.920000000000000000],NFT [341204127628901286][1],NFT [490950212302984589][1],NFT [514528143494925751][1],SOL[2.927015730000000000],USD[-238.134455462960367],USDT[1713.759281263997453] |
| 02527049 | USD[0.000000015349996],USDT[0.000000002918224] |
| 02527050 | BULL[2.000000000000000000],FTT[0.005019338134916644],USD[-0.004621341242447789],USDT[5.919690934000000000] |
| 02527051 | POLIS[34.391395837449023] |
| 02527055 | AVAX[10.018735427700217000],BTC[0.065514860000000000],ETH[0.400000000000000000],ETHW[0.400000000000000000],FTM[88.816543408716639900],GALA[708.814433435664690000],MATIC[0.000000005300000000] |
| 02527057 | ATLAS[0.018371300000000000],BAQ[4.000000000000000000],BTC[0.000000006371636T],DENT[1.000000000000000000],DFL[0.003610510000000000],GODS[0.000470110000000000],KIN[2.000000000000000000],RSR[0.018457730000000000],SHIB[0.000000100000000],STORJ[0.000586140000000000],USD[0.003643835794872] |
| 02527059 | BAO[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.008098566345000],USDT[0.000000002868699] |
| 02527062 | 1INCH[62.983241828364000000],HT[136.136896994777133],USD[2.983773650000000000],USDT[0.000000023868885] |
| 02527066 | BTC[0.012798380000000000],DOGE[400.000000000000000000],ETH[0.124989660000000000],ETHW[0.124989660000000000],TRX[0.000000300000000000],USD[2.701504895317622],USDT[0.000000138975630] |
| 02527071 | ETH[0.023920890000000000],ETHW[0.023920890000000000] |
| 02527072 | APT[0.000000031000000],BNB[0.000530520285S],BTC[0.000000497862901S],ETH[0.000000545843461],FTM[0.000000009615880S],FTT[0.000000058251941],HT[0.000000000575000],KIN[0.000000070762160],LUNA2[0.000000039427324],LUNA2_LOCKED[0.000000199970901],LUNC[0.005102000000000000],MATIC[0.000000007162 3600],NEAR[0.000000880812116],SOL[0.000007557491540],TRX[0.326020090481899],USD[0.000029124607610],USDT[0.000000168048275],USTC[20.000000655484500],XRP[0.000000023494041] |
| 02527076 | 1INCH[0.000000067121885],ETH[0.000977430000000000],ETHW[0.000977430000000000],FTT[25.003060240000000000],LUNA2[0.018648001900000],LUNA2_LOCKED[0.043509200400000000],LUNC[4060.380000000000000000],RAY[118.379005212961394],SOL[3.902033400050601361,USD[0.000530005057926],USDT[0.000000082623146] |
| 02527079 | XRP[0.000000006356630] |
| 02527083 | BRZ[107.626291090000000] |
| 02527084 | USD[424.137044629100000000] |
| 02527092 | ETH[0.999810000000000000],ETHW[0.999810000000000000],IMX[99.981000000000000000],SOL[2.000000000000000000],USD[3.661325353500000000] |
| 02527093 | TRX[0.000777000000000],USDT[2.736000000000000000] |
| 02527095 | BNB[0.000000010000000],USD[0.002826412610647S2] |
| 02527100 | BTC[0.000000053073412],ETH[0.000000412582875],TRX[0.000000084523335],USD[0.000000008407718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02527101 | EUR[98.938162980000000000],FTT[199.962000000000000000],TRX[0.000019000000000000],USD[7701.628585267304856600],USDT[5638.803513041999979600],USO[49.990500000000000000] |
| 02527103 | USDT[0.000000000831147500] |
| 02527104 | USD[0.000000015380000000] |
| 02527105 | TRX[0.000010000000000000],USDT[0.000000035934300000] |
| 02527106 | ETH[0.000987240000000000],ETHW[0.000981950000000000],USD[387.110709945479925600],USDT[0.000000003925000000] |
| 02527108 | BNB[0.000000010000000000],ETH[0.049609770425632100],ETHW[0.049609770425632100],GODS[0.000000048047461000],LTC[0.000000054000000000],TRX[0.000000004922238048],USDT[0.000001301291700200] |
| 02527110 | BNB[0.009000000000000000],ETHW[0.000730290000000000],FTT[0.000000009100000000],SOL[0.007344700000000000],USD[0.004844092733774300] |
| 02527111 | NFT [5744838338275467211][1],USD[0.510000000000000000] |
| 02527112 | ATLAS[1662.063540920000000000],EUR[0.000000053876351000],USD[0.000000006799970400] |
| 02527113 | SOL[0.000000010000000000],USD[0.000000004925820000] |
| 02527119 | TRX[9.000000000000000000] |
| 02527123 | BNB[0.000000001890000000],USD[0.000000427455053000],USDT[0.000004031475212000] |
| 02527126 | ATLAS[4880.000000000000000000],USD[0.572301196430000000] |
| 02527127 | AURY[0.000080049130052400],BAO[5.000000000000000000],BTC[0.000000061044130],GST[0.000000002964200],KIN[2.000000000000000000],SOL[0.000000080508087],TRX[0.000091533064460],USDT[0.000176525876437700] |
| 02527133 | AURY[9.922000000000000000],USD[0.003118546750000000],USDT[0.000000005708112000] |
| 02527139 | SHIB[11298651.000000000000000000],USD[6.315957298000000000] |
| 02527142 | USD[0.859400000000000000] |
| 02527146 | USD[25.000000000000000000] |
| 02527152 | USDT[0.000000000000000000] |
| 02527154 | AUD[0.374825498828678100],BAO[1.000000000000000000],BTC[0.012554520000000000],DENT[1.000000000000000000],DOGE[1426.263550240000000000],ETH[0.219449100000000000],ETHW[0.219233100000000000],KIN[2.000000000000000000],XRP[884.511388200000000000] |
| 02527156 | APE[0.000000064327210],AXS[0.000000002800000],CTX[0.000012000000210000],ETH[0.000000051040000],FTM[1.000000000000000000],FXS[0.000000038314177],GARI[0.994000003333064],GBP[0.000000005671282],LRC[0.000000006823803],MATIC[0.000000998875296],MTA[0.000000003721013],PERP[0.000000004347614900],SAND[0.000000006100000],SHIB[0.000000079152949],SKL[0.680655600000000],SLP[0.000000034670760],SPA[0.000000071596060],SRP[0.000000089880232],UMEE[0.000000085149312],USD[0.000000109387597],XRP[0.000000062935878700] |
| 02527159 | ATLAS[282.102278360000000000],EUR[0.000001792019383],FTT[1.005020070000000000],SPELL[1819.612871550000000000] |
| 02527160 | USD[25.000000000000000000] |
| 02527169 | BTC[0.000016638052500000],COMP[0.002770600000000000],SOL[0.030000000000000000],TRX[18.946601000000000000],USD[24.737799449478446600],USDT[0.008990965750000000],XRP[2.000000000000000000] |
| 02527170 | BTC[0.000000006000000000],FTT[0.021779110000000000],USD[0.000332353857661000] |
| 02527171 | AURY[0.000033290000000000],BRZ[0.000000029480858000],BTC[0.000000640000000],ETH[0.000004960000000000],ETHW[0.000004960000000000],SAND[0.012589198180266800],SOL[0.000104320000000000],SUSHI[0.000027020000000000],TRX[1.000000000000000000] |
| 02527174 | ATLAS[8.542000000000000000],CRO[9.666000000000000000],FTT[0.000000006349200],USD[0.000000114512547],USDT[0.000000083869719] |
| 02527175 | USD[0.000000008533608] |
| 02527180 | ATLAS[321.857236300000000000],AURY[5.003295480000000000],POLIS[19.134642920000000000],SLRS[190.146255050000000000],USD[0.364548035692547] |
| 02527186 | 1INCH[43.000000000000000000],LTC[0.700000000000000000],SRM[20.582000000000000000],SUSHI[13.000000000000000000],TRX[1349.000000000000000000],USD[-27.160735389266559],USDT[0.937445260000000000] |
| 02527189 | USDT[0.000000023040000] |
| 02527191 | SLND[42.981609609880000000],SOL[0.049995000000000000],USD[0.000000460122640] |
| 02527193 | ATLAS[9.604000000000000000],USD[0.198976156550000000] |
| 02527194 | USD[0.015048379517840020] |
| 02527206 | USD[0.047793341704518900],USDT[0.002963010000000000] |
| 02527208 | ETH[0.199962000000000000],ETHW[0.199962000000000000],USD[121.215243213526376900],USDT[52.591950451819800800] |
| 02527211 | AKRO[1.000000000000000000],ATLAS[3733.896515120000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],TRY[0.000000007602994600],UBXT[3.000000000000000000],USD[0.014566300659472500],USDT[0.106816497546585700] |
| 02527216 | BTC[0.001536856306000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],FTM[19.960000000000000000],USD[0.335009055000000000],XRP[167.966400000000000000] |
| 02527217 | USDT[0.003591920272997] |
| 02527218 | FTT[25.000000000860000000],RAY[325.500318470000000000],SRM[262.077671490000000000],SRM_LOCKED[4.247758480000000000],USD[0.000000037924164] |
| 02527221 | EUR[119.977056650000000000],USD[189.193920525915000000000000] |
| 02527222 | CEL[84.687060000000000000],USD[0.167601210000000000],USDT[0.000000021956103] |
| 02527224 | USD[0.000000009046520],USDT[0.000000153906285] |
| 02527234 | LUNA2[0.016887448480000000],LUNA2_LOCKED[0.003940404721000],TRX[561.296341000000000000],USD[137.355889035078104100],USDT[0.000000161587088],USTC[0.239050000000000000] |
| 02527237 | AUD[0.064849963919363],BNB[0.559500000000000000],NEAR[0.000000072000000],USD[0.000000006662670700] |
| 02527239 | ATOM[0.000000075090672],AVAX[0.000000045289321],BTC[0.001327980149920],DOT[102.406307710000000],ETH[0.000107132321730],ETHW[0.000107132321730],FTT[26.874758915385924],LINK[0.000000006614866],LUNA2[10.565949680000000],LUNA2_LOCKED[24.653882590000000],LUNC[0.000000004000000],SOL[0.000000010000000],USD[0.632665374057327],USDT[0.000000034340032] |
| 02527240 | ATLAS[2970.000000000000000000],POLIS[50.300000000000000000],USD[95.205973684650000],USDT[0.005195006000580] |
| 02527242 | BTC[0.000375850000000000] |
| 02527243 | ATLAS[463.857696793234040440],BAT[0.000000002849725],CRO[80.085112780000000],FTM[37.962659830000000],LINK[0.000466600000000000],LTC[0.001496640000000000],MANA[50.394698700000000],SOL[0.000000078000000],SUSHI[10.837711290000000],USD[0.000021321043741200] |
| 02527249 | USD[2.802412950000000000] |
| 02527258 | ETH[0.911869680000000000],USD[0.000000085000000],USDC[2.007242050000000000] |
| 02527272 | BAO[1.000000000000000000],BNB[5.026979100000000000],CRO[4952.370740380000000000],ETH[6.446323529547000000],ETHW[0.000152379739156],SAND[2569.178015290000000000],SGD[0.006485075653757700],USDT[15236.164502640000000000] |
| 02527275 | USDT[1.008740110000000000] |
| 02527278 | ATLAS[120870.931818740000000000],GALA[83056.255650640000000000],POLIS[1336.082895400000000000],USDT[1002.219048290000000000] |
| 02527279 | DOGE[2805.806762500000000000] |
| 02527287 | USDT[0.000000011899208] |
| 02527288 | USD[1.751271620191309200],USDT[-0.007119925333211100] |
| 02527292 | BTC[0.000012873690000000],BULLSHIT[4.999078500000000000],ETH[1.172401950000000000],ETHBULL[28.325017936995356800],ETHW[0.000000082055792000],FTT[8.289462769651001400],LUNA2[0.261848167000000000],LUNA2_LOCKED[0.610979056200000000],LUNC[57017.989647450000000000],SLND[3.700000000000000000],SOL[180.917225041968452500],SRM[138.380238920000000000],SRM_LOCKED[1.045705740000000000],USD[20.586325479141353100],USDT[3.432445920250408726] |
| 02527295 | USDT[0.000000001440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02527296 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUD[1028.810301249659626],BAO[33.000000000000000],CHZ[1.000000000862706040],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000076200000000],FRONT[1.005108740000000000],KIN[33.000000000000000],RSR[3.000000000000000000],RUNE[22.456503370000000000],TRX[10.000000000000000],UBXT[7.000000000000000] |
| 02527301 | ATOM[0.003109440000000],ETH[0.000000075000000],NFT (292200324129904267)[1],NFT (372114435241883756)[1],SRM[0.723139810000000],SRM_LOCKED[5.276860190000000],USD[-6.767644858378755],USDT[7.934496378385404] |
| 02527302 | GENE[10.800000000000000],TRX[0.100000000000000],USD[1.039365975000000],USD[0.009063680250000] |
| 02527303 | BTC[0.342331560000000],FTT[26.195154240000000],TRX[0.000778000000000],USD[50072.926527380000000],USDT[0.000000006672956] |
| 02527307 | ETH[0.000000065800000],USD[0.000219521119400],USDT[0.000000038340000] |
| 02527311 | USD[25.000000000000000] |
| 02527318 | USD[0.000000357606292926] |
| 02527322 | ETH[0.000000024593781],TRX[0.000001000000000],USD[0.172407787692135],USDT[0.846713698826369] |
| 02527324 | ETH[0.333758440000000],ETHW[0.333758440409576],LINK[27.517382250000000],SHIB[91665.333641400000000],SNX[47.306071451000000],SRM[66.000000000000000],SUSHI[84.029795566000000],USDT[0.000000000002600],XRP[1176.999490530000000] |
| 02527329 | BNB[0.000000002754908],BTC[0.000000088580000],FTM[0.000000077123068],USD[0.000000000962080] |
| 02527333 | BIT[0.000000068353590],BNB[1.565165310000000],ETH[1.012534460000000],USD[0.000000145892352],USDT[0.000197869743159] |
| 02527336 | DOT[0.098980000000000],ETHW[0.000871800000000],GALA[9.900000000000000],IMX[0.098480000000000],MANA[0.998800000000000],SOL[0.004000000000000],TRX[0.000060000000000],USD[0.660224818400000],USDT[0.000000014116462] |
| 02527337 | ETH[0.002000000000000],TRX[0.001091000000000],USDT[0.414256215771975] |
| 02527341 | BTC[0.029982660000000],NFT (343213200052643186)[1],NFT (379038811428035927)[1],NFT (497623939713579814)[1],NFT (509605589243442337)[1] |
| 02527342 | AKRO[1.000000000000000],ATLAS[378.238410240000000],USD[0.000915021243024] |
| 02527349 | USD[0.030056390547370400],USDT[0.000000089712294] |
| 02527353 | TRX[0.000778000000000],USDT[0.699830000000000] |
| 02527355 | USD[0.001097850209338000],USDT[0.000000052371360] |
| 02527360 | ATLAS[21900.000000000000000],CRO[510.000000000000000],USD[5.563279955650000000] |
| 02527361 | USDT[0.000304791000000000] |
| 02527370 | BNB[0.000000035114000] |
| 02527372 | BTC[0.123176592000000000],SHIB[14497245.000000000000000],SOL[10.496436600000000000],USD[2.773650875000000000] |
| 02527374 | ATLAS[2879.452800000000000],BTC[0.000000088174000],USD[0.413224008429990] |
| 02527377 | AVAX[4.200934938535300],ETH[0.000000049609600],FTM[169.859013654330000],FTT[2.006555540000000000],MATIC[5.079369820000000000],SAND[9.000000000000000000],SOL[0.000000004477600],USD[0.583780271118268300],USDT[0.000000002181748] |
| 02527378 | AKRO[1.000000000000000],KIN[3524261.374309660000000],USD[0.017490180000862100] |
| 02527379 | BNB[0.000000100000000],FTT[0.000000037503644],MATIC[0.000000100000000],NFT (358689606900202144)[1],NFT (460228747682234201)[1],NFT (475243946996163424)[1],NFT (573424972393327325)[1],SOL[0.000069467465891200],USD[0.000069467465891200],USDT[0.000000038625000] |
| 02527381 | LTC[0.000000016036820],TRX[0.000001193977458],USD[0.000000071136400] |
| 02527384 | USDT[0.000000076800000] |
| 02527398 | LTC[0.000000078095832],TRX[0.000000076800000],USD[0.000000978712996] |
| 02527405 | EUR[0.000000086283993],FTM[1281.469018560000000],STEP[7106.200158390000000000],USD[0.000000043769715] |
| 02527406 | DOGE[1.510576050000000],NEAR[0.001639890000000],SOL[2.327111090000000],TRX[100.000000000000000],USD[2305.711912261289569600000000],USDT[0.002902340030376] |
| 02527408 | FTT[96.008422860000000],USD[0.000000999944300],USDT[0.000000172217770] |
| 02527412 | ATLAS[205.596814450000000],POLIS[7.052416232881530],USD[0.000000057559506],USDT[0.000000039724752] |
| 02527414 | USD[25.000000000000000] |
| 02527415 | ATLAS[3189.834000000000000],ETH[0.000286140000000],ETHW[0.000286140000000],USD[1.220568878257053],USDT[0.000000126272000] |
| 02527417 | BTC[0.000000010540800],DOGE[0.000000066939100],EUR[0.000000038674222],SHIB[0.000000000762100],USD[0.000017233547326],ZAR[0.000000205702543] |
| 02527425 | USD[0.007932690000000],USDT[0.000000050697130] |
| 02527426 | ATLAS[1666.430106580000000],USDT[0.000000272726792] |
| 02527427 | BNB[0.000000015317918],FTT[0.000000914121712],HT[0.000000001841388],SOL[0.000000065287888],USD[0.000008746593808],USDT[0.000000076261646] |
| 02527434 | STEP[0.004608800000000],USDT[0.000000036589728] |
| 02527435 | ATLAS[1497.989200000000000],BTC[0.000000088060000],USD[0.095437323888601],USDT[0.000000071529558] |
| 02527436 | AURY[1.999800000000000],USD[0.000000050000000],USDT[0.000000072223784] |
| 02527438 | AKRO[1.000000000000000],ALPHA[1.000045650000000],BAO[5.000000000000000],BTC[0.000000040000000],DENT[1.000000000000000],DOGE[6879.344829540000000],FRONT[1.002990620000000],KIN[4.000000000000000],LTC[0.000590737648016],RSR[5.000000000000000],SAND[0.048542050000000],SHIB[146.686071450000000000],TOMO[1.034919493000000000],TRU[2.000000000000000000],TRX[0.000001000000000],UBXT[3.000000000000000],USD[0.000000065716681],USDT[0.050337342650185] |
| 02527449 | STEP[0.022424380000000],USD[0.006629123060000],USDT[0.000000027000000] |
| 02527453 | BNB[0.000000100000000] |
| 02527457 | MATIC[0.105234190000000] |
| 02527458 | USDT[0.000000023520000] |
| 02527460 | FTT[0.000000044936000],LUNA2[0.381507507300000],LUNA2_LOCKED[0.890184183600000],LUNC[83074.062928500000000],USD[0.207564871525051],USDT[0.000000004909499] |
| 02527461 | ATLAS[6.650300000000000],TRX[0.000015000000000],USD[0.000000097450092],USDT[0.000000000503649] |
| 02527462 | MNGO[510.000000000000000],USD[2.115439885000000],USDT[0.000000095517427] |
| 02527465 | MANA[865.500582260000000],USD[-0.569260659677460],USDT[0.071735609250000],XRP[423.900000000000000] |
| 02527466 | BTT[69286833.000000000000000],DOGE[15589.037520000000000],SHIB[283246173.000000000000000],SOL[38.826366270000000],USD[0.690000000000000] |
| 02527472 | KIN[1.000000000000000],POLIS[0.032537080000000],TOMO[1.033721450000000],USD[0.000001580462250],XRP[0.000000000284024] |
| 02527473 | ATLAS[9.000000000000000],ETH[0.000000030308783],GODS[0.004294500000000],IMX[0.085920000000000],POLIS[0.094360000000000],USD[0.001365733252752521],USDT[0.014978848603107600] |
| 02527475 | BNB[0.000000066690700],ETH[0.000000003861500],EUR[0.000000030081160],SOL[0.000000059348700],TRX[0.000000057204066],USD[0.000000050034975] |
| 02527478 | USD[0.004583711006911],USDT[0.003862664007721] |
| 02527479 | USD[0.000000042256874] |
| 02527482 | USDT[0.000000025600000] |
| 02527483 | TRX[0.000034000000000],USD[0.000000035150000],USDT[0.003486000000000] |
| 02527487 | ETH[0.000221190000000],ETHW[0.000221188977547],USD[5.957504910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02527491 | AKRO[1.000000000000000000],DENT[1.000000000000000],DOGE[784.108001600000000000],FTM[39.991303520000000],KIN[1.000000000000000],SHIB[3043280.260155070000000],USD[0.0636386606845017] |
| 02527492 | ATLAS[2790.000000000000000000],USD[0.8887196296500000],USDT[0.0031000000000000] |
| 02527493 | USD[0.1053266794832900] |
| 02527497 | USDT[0.0000000202000000] |
| 02527498 | AXS[0.700000000000000],IMX[23.400000000000000],MATIC[90.000000000000000],SAND[29.000000000000000],STARS[40.000000000000000],USD[71.3730697528970733] |
| 02527500 | BNB[0.000000010243790000],BTC[0.000000006809610],CRV[0.000000005722214],EUR[0.000198314103049],USD[0.0000000014340096] |
| 02527505 | 1INCH[42.000000000000000000],ALPHA[81.000000000000000],ATLAS[2790.000000000000000],BAO[908.040000000000000],BAR[11.800000000000000],BTC[0.012599012000000],CHZ[360.000000000000000],GALFAN[0.000000000000000],LTC[0.480000000000000],SXP[136.889911000000000],TRX[0.000009000000000],UNI[11.6490880000000000],USD[0.000000155665080],USDT[0.000000039204925] |
| 02527510 | ETH[0.000000010000000],TRX[0.000024000000000],USDT[0.0000000032167120] |
| 02527513 | BTC[0.000004000000000] |
| 02527515 | ATLAS[152.265005910000000],USDT[0.0000000007022887] |
| 02527519 | BTC[0.013198760000000],USD[3.5483263000000000] |
| 02527520 | ETHW[0.000000067358008],FTT[0.000000004450187],TRX[7568.002170000000000],USD[0.000000321768251],USDT[0.1745748958502095] |
| 02527530 | USD[0.0321128811174295] |
| 02527533 | ATLAS[730.000000000000000],USD[1.1320815270250000] |
| 02527546 | AKRO[3.000000000000000000],AUD[0.000000010590631335],AUDIO[12.953693530000000],BAO[5.000000000000000],DENT[17904.607503920000000],DOGE[1358.217128420000000],KIN[206385.112439410000000],REEF[748.363646800000000],RUNE[45.087013250000000],SHIB[1880061.467230790000000],SOL[0.637757440000000],SPELL[29297.432539000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000001161415796],XRP[246.934659160000000] |
| 02527550 | USD[0.0000000724013680] |
| 02527555 | BTC[0.002299791000000],SHIB[1199442.000000000000000],USD[207.0140997290000000] |
| 02527560 | USDT[0.0000000021320000] |
| 02527562 | FTM[0.000000075784614],RUNE[0.000044440000000],SPELL[63125.073213344161233],USD[0.0013698977155676] |
| 02527565 | ATLAS[19.946000000000000],CRO[24.036878358141242],EUR[0.000036382346649],IMX[19.396612760000000],MANA[5.380120000000000],NFT [3611416664135781581[1],NFT [559882894986474840][1],USD[0.1773011031693605],USDT[0.0000000145209475] |
| 02527567 | TRX[0.000010000000000],USDT[0.0000000002643988] |
| 02527578 | BAO[2.000000000000000],BTC[0.000527320000000],KIN[1.000000000000000],SOL[0.048561720000000],USD[0.0021737638759 14] |
| 02527579 | BTC[0.000000012576512],CRO[0.000000003865474],MATIC[3.387919750000000],SOL[0.000000004966998 1],USD[44.0000052183726570] |
| 02527580 | CRO[0.000000062690848],EUR[0.564269705264339 2],LUNA2_LOCKED[0.000000010851636 4],LUNC[0.001012700000000],USD[2.369204945256177 0],USDT[0.0000001220979 58] |
| 02527587 | AUD[0.013703944854235 5],BAO[5.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],KIN[10.000000000000000],RSR[1.000000000000000],SOL[0.000000001912448] |
| 02527594 | BAO[1.000000000000000],CONV[0.084915120000000],GBP[0.004612591806336 0],KIN[1.000000000000000],USD[0.0112786302531534] |
| 02527596 | ATLAS[3619.312200000000000],USD[0.971012450000000],USDT[0.0000000984670 15] |
| 02527602 | USD[0.004094322574920],USDT[0.000000008724022 9],XRP[0.0046783607668861] |
| 02527604 | USD[0.0045740000000000] |
| 02527608 | USDT[0.0000000027800000] |
| 02527609 | LUNA2[1.045801920000000],LUNA2_LOCKED[2.440204481000000],USD[0.0578583292756843] |
| 02527610 | USD[0.0000022007349220] |
| 02527611 | TRX[0.000001000000000],USD[0.000000050924644],USDT[0.0000000626788 75] |
| 02527612 | USD[0.0000018790767448] |
| 02527616 | BTC[0.000000002000000],USD[12495.551969261713351500000000] |
| 02527617 | LRC[0.965990000000000],USD[397.385519690248988 3],USDT[0.0000000021387878] |
| 02527619 | USDT[0.0000000080640000] |
| 02527622 | BAO[2.000000000000000],BTC[0.000000040000000],CRO[0.000000049372455],DENT[2.000000000000000],EUR[0.000182523169556 3],KIN[2.000000000000000],SOL[0.000000012600000],TRX[1.000000000000000],USDT[0.0000000092343672] |
| 02527629 | ATLAS[382.365970050000000],EUR[0.000000008420171],UBXT[1.000000000000000] |
| 02527640 | USD[2.049997218672817 9],USDT[0.0000000084503905] |
| 02527647 | USD[0.000000004171232] |
| 02527648 | USD[0.0006236132448956],XRP[0.1067945900000000] |
| 02527651 | APE[0.095782000000000],AVAX[0.000000000000000],BTC[0.000443400000000],ETH[0.007680040000000],ETHW[0.007680043387990 0],EUR[3058.589899039548940 1],LUNA2[0.459150554800000 0],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],STEP[0.029058000000000],USD[1.514276414252302 9],USDT[6.3562483369184349] |
| 02527654 | ATLAS[0.000000018042218],CHZ[0.000720880045746 24],CRO[0.830000000000000],USD[2.2842734466344863] |
| 02527655 | BTC[0.091683907000000],CRO[69.986700000000000],ETH[0.487914120000000],ETHW[0.487914120000000],FTM[198.962190000000000],MATIC[29.994300000000000],REEF[1759.665600000000000],SAND[24.000000000000000],SOL[9.106039340000000],USD[100.9776502608800000] |
| 02527658 | FTT[25.000000000000000],USD[0.000002000000000],USDT[0.0000000006500000] |
| 02527660 | BNB[0.000004099558800],ETH[0.000034940000000],ETHW[0.000034940000000],LUNA2[0.802363171900000],LUNA2_LOCKED[1.405514068000000],NFT [298232178348508109][1],NFT [434505639931393043][1],NFT [511796738436742960][1],SOL[0.003227780000000],TRX[6.162350000000000],USD[0.000000010014670 9],USDT[0.0000000169468 60] |
| 02527667 | EUR[0.000000010026674 2],FTM[149.344569932416222 4],SAND[8.825970750000000],USD[0.000000034546023],XRP[0.0000000096093527] |
| 02527669 | BTC[0.000000081600000],TRX[0.000001000000000],TRY[0.013318055912126],USD[0.007491118184546 6],USDT[2.590000004680530] |
| 02527671 | USD[3.9062565537500000] |
| 02527672 | BTC[0.000000040000000],EUR[0.000000012622699],USD[0.003625864505704],USDT[0.0000001324991 42] |
| 02527674 | CHZ[8.634126880000000],CRO[130.696406319646531 6],DGE[10.167494800000000],GST[225.439617210000000],LUNA2[0.000639225845600],LUNA2_LOCKED[0.000149152697300],LUNC[13.919277371196079 5],SOS[0.000000005197016 4],TONCOIN[12.614490310000000],TRX[14.330201620000000],USD[0.000000052554080],USDT[0.000000005395420] |
| 02527675 | BTC[0.002483200000000],ETH[0.024778780000000],ETHW[0.024471460000000] |
| 02527677 | ETH[0.000524776406300 0],ETHW[0.026836876406300 0],IMX[0.062763000000000],USD[-0.5897288820704289] |
| 02527680 | USDT[1.5521219200000000] |
| 02527683 | POLIS[12.797440000000000],USD[399.559921050000000],USDT[0.0000000486633200] |
| 02527684 | ADABULL[0.026080000000000],SUSHIBULL[858963760.000000000000000],USD[0.0017402398000000] |
| 02527687 | BAT[0.000000047965477],BTC[0.000007217942087 1],USD[0.3097340250500000] |
| 02527688 | ETH[1.813535270000000],ETHW[1.812773510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02527689 | ATLAS[13651.721101050000000],USDT[0.0000000004062350] |
| 02527691 | SGD[0.000000039882092],SOL[0.000000008098338],TRX[0.000000025420000],USD[0.009000208901167] |
| 02527692 | ATLAS[59.988600000000000],FTT[0.026353160000000],IMX[1.587484680000000],USD[0.000002503704008] |
| 02527695 | USD[0.000000001009876],USDT[0.009234525413 4107] |
| 02527699 | ATLAS[9.632000000000000],USD[0.003669328100000],USDT[5.270000137614856] |
| 02527700 | USD[0.005898941500000],USDT[4.913786172500000] |
| 02527703 | BTC[0.000000004072000],TRX[0.000001000000000],USD[0.153218351755843],USDT[0.000000007154965] |
| 02527706 | ATLAS[37116.361939250000000],POLIS[1.000000000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000143273164],USDT[0.000000274029434] |
| 02527710 | ATOM[1260.000000000000000],USD[0.020973155075000],USDT[0.000000155936520] |
| 02527711 | BTC[0.000000010000000],TRX[0.000000089576828],USD[0.000000029147172],USDT[0.003143730200931] |
| 02527713 | ATLAS[8150.000000000000000],USD[3.378672963177 5000] |
| 02527717 | USD[20.000000000000000] |
| 02527728 | USD[0.039715885540000] |
| 02527731 | USD[0.000000046870606],USDT[0.000000003955896] |
| 02527732 | ATLAS[1.391100000000000],POLIS[0.099981000000000],USD[0.000027865492662] |
| 02527733 | AKRO[1.000000000000000],ATLAS[0.000000001440000],BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000008656062] |
| 02527736 | USDT[0.000000004260000] |
| 02527738 | EUR[2.531930070000000],USD[0.201621986294 9483] |
| 02527740 | USD[0.001151084066851 1] |
| 02527744 | BNB[0.000000039333230],BTC[0.000047840000000],ETH[0.000000001979823 2],USD[3.493446052991 0720] |
| 02527747 | TRX[0.000001000000000] |
| 02527752 | LUNA2[0.003061554784000],LUNA2_LOCKED[0.007143627830000],LUNC[666.660000000000000],SOL[3.340000000000000],TRX[0.001554000000000],USDT[859.4226282950 00000] |
| 02527753 | USD[-0.813352597486 1633],USDT[1.081600000000000] |
| 02527756 | ATLAS[13057.518600000000000],USD[1.192986450000000],USDT[0.000000103086486] |
| 02527759 | ATLAS[15227.926470699959696 5],ETH[0.195948534000000],FTT[0.753131190000000],KIN[9508809.075176620000000],MBS[1692.837348756350000 0],SAND[559.381108820000000],SPELL[85654.286290269518 2070],TRX[0.000974000000000],USD[0.000000063787156],USDT[0.000000059276076] |
| 02527760 | BOBA[0.096140000000000],USD[1.690324173141 0200],XRP[0.373572000000000] |
| 02527763 | ATLAS[9.842000000000000],BAT[0.970000000000000],SPELL[99.020000000000000],USD[0.303659205 0000000] |
| 02527767 | USDT[0.003806441168 0000] |
| 02527769 | ATOM[0.087284152245 2840],CVX[0.020396020000000],ETH[0.000889360000000],ETHW[2.947889360 5647288],LUNA2[0.004002872870000],LUNA2_LOCKED[0.009334003669000 0],USD[3346.872030600101 2602],USDT[0.008799678224 1193],USTC[0.566260000000000] |
| 02527770 | LUNA2[33.194100540000000],LUNA2_LOCKED[77.452901260000000],TRX[0.001680000000000],USD[0.020103755584 4300],USDT[0.735059435500000],USTC[0.335000000000000] |
| 02527772 | USD[26.462158490000000] |
| 02527773 | ATLAS[1630.000000000000000],USD[0.773207578750000] |
| 02527777 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000227296977] |
| 02527778 | ATLAS[5738.909400000000000],AVAX[8.511160425107090 0],BTC[0.071338118000000],FTT[3.037706690000000],LUNA2[0.004591505548 0000],LUNA2_LOCKED[0.010713512950000 0],LUNC[999.810000000000000],MATIC[377.553744888499598 8],SOL[0.003057393281 0684],SRM[130.343824840000000],TRX[0.000009000000000],USD[18867.216559422740373 1],USDT[0.705.161058101 1023615] |
| 02527780 | BAO[1.000000000000000],TONCOIN[0.000000008841 2000],TRX[0.000778000000000],USD[0.000000100848015] |
| 02527781 | ATLAS[299.940000000000000],BTC[0.000000008874 0000],USD[0.581560269205 5339],USDT[0.000000048973270] |
| 02527783 | USD[0.000257372600000] |
| 02527784 | ETH[-0.000049470903394 9],ETHW[-0.000049163760656 6],FTT[25.095231950000000],USD[0.012576410000000 0],USDT[0.000000098482420] |
| 02527785 | DOT[3.700000000000000],ETH[0.117956080000000],EUR[572.213034859367 8632],FTT[25.170437280000000],LUNA2[0.875566517000000],LUNA2_LOCKED[2.042985540000000 0],TRX[0.000001000000000],USD[209.371680781725740 4000000000],USDT[3.759996737453 3615],WAVES[3.361701350 0000000] |
| 02527796 | KSHIB[69.982000000000000],SUSHI[60.487900000000000],USD[235.390505670000000000 000000] |
| 02527799 | LTC[1.621617170000000],USD[990.444980380000000],USDT[1052.461694800000000] |
| 02527802 | ETH[0.390943950000000],ETHW[0.390943950000000],FTT[9.500980853 4120000],USD[0.000000072551720],USDT[2.484636124688 7400] |
| 02527806 | BAO[1.000000000000000],BAT[1.010368880000000],ETH[0.067142670000000],ETHW[0.066307580000000],KIN[2.000000000000000],POLIS[0.001775500000000],USD[0.346084347684 9651],USDT[2213.892693830000000] |
| 02527810 | TRX[0.000001000000000] |
| 02527819 | ETH[0.025995060000000],ETHW[0.025995060000000],FTT[1.799658000000000],USDT[0.156000000000000] |
| 02527820 | USDT[0.000000043600000] |
| 02527822 | ATLAS[799.840000000000000],ENJ[31.993800000000000],FTM[1.000000000000000],MANA[38.000000000000000],REEF[3440.000000000000000],SHIB[200000.000000000000000],SLP[1340.000000000000000],TLM[355.000000000000000],USD[0.293972405000000],USDT[0.000000109726000] |
| 02527823 | BAO[0.003973460000000],USD[-12.406245608564 7192],USDT[28.037451632238 4253] |
| 02527825 | USD[11.023330338974 0291],USDT[0.000000091029578] |
| 02527831 | TRX[0.000779000000000],USD[3.782058352288 8872],USDT[3.963444930468 4053] |
| 02527833 | USD[0.000882383747 5000] |
| 02527837 | STEP[77.400000000000000],TRX[0.000001000000000],USD[0.000006690916322],USDT[0.000000052077005] |
| 02527840 | BNB[0.002945241368 1032],LUNA2[4.226089879644 0000],LUNA2_LOCKED[9.860876385840 0000],LUNC[1805.338860000000000],SOL[0.010000000000000],TRX[0.001555000000000],USD[0.336791937369 8889],USDT[0.000000116996573],WAVES[0.100000000000000],XRP[797.000000000000000] |
| 02527845 | BTC[0.000000020000000],MANA[124.977500000000000],SOL[4.799136000000000],USD[9.880028357 3251508] |
| 02527847 | AVAX[0.000000022736272],MATIC[0.001760100000000],NFT (353694704478425012)[1],NFT (409183568617798039)[1],NFT (422280325410732319)[1],USDT[0.000000026000000] |
| 02527849 | USDT[0.000000066720000] |
| 02527851 | USD[0.000383463417600 00],USDT[0.000000005000000] |
| 02527860 | CRO[44.309002937500000] |
| 02527865 | NFT (333594340115632341)[1],NFT (500894475221466225)[1],NFT (510131051666467298)[1],USD[5.582728808239 1208],USDT[0.000000085678746] |
| 02527866 | USD[0.000000098920000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02527871 | TRX[0.000001009098765686],USDT[0.000000057065911],XRP[0.000000039177400] |
| 02527878 | BTC[0.019996314000000000],ETH[2.015628445500000000],ETHW[2.015628445500000000],FTT[13.997408400000000000],MANA[39.992628000000000000],SAND[39.992628000000000000],USD[48.275464250000000000],USDT[255.000000024166650] |
| 02527879 | ETH[3.999240000000000000],ETHW[3.999240000000000000],USD[0.000300000008754299] |
| 02527883 | ANC[1.391066480000000000],ATOM[32.349244066630000000],AVAX[10.196089025591260000],BNB[1.264707514570920000],BTC[20.260380495666830000],ETH[5.360617340990460000],ETHW[5.335879260029290000],LTC[5.513157554496260000],LUNA2[0.356376273700000000],LUNA2_LOCKED[0.831544638700000000],LUNC[23.608531407847200000],SOL[22.432576347592132717],TRX[0.009241436563300],USD[2663.000883467437627],USDC[218.000000000000000000],USDT[0.000000093177246],USTC[49.935514008310120] |
| 02527884 | AURY[0.000000093114700],DFL[0.000000069330448],FTT[0.000000081997354],USD[-0.182079726392103],USDT[0.000000123702358],XRP[11.110823957898700] |
| 02527885 | USD[-0.006701770563730],USDT[0.108598080000000] |
| 02527892 | ATLAS[1852.065184560000000],USD[0.000000080866856],USDT[0.006000007167676] |
| 02527895 | USDT[0.000000017200000] |
| 02527898 | SOL[0.900088360000000] |
| 02527903 | BTC[-0.000836949941258],FTT[0.000000034609957],LUNA2[7.724252021000000],LUNA2_LOCKED[18.023254710000000],LUNC[324762.641312810000000],SOL[0.012768207134247],USD[1.115114938180946],USDT[0.000000079558492] |
| 02527905 | USDT[0.933682485301 2753] |
| 02527910 | LINK[1.000000000000000] |
| 02527924 | ETH[-0.000000007011 38000],GENE[0.000000008814 1930],NFT (307398978047528263)[1],NFT (307698019345372021)[1],NFT (377714161915035520)[1],TRX[0.300003000000000000],USD[0.003772940000000000],USDT[0.000000057125000] |
| 02527926 | CEL[0.000000070230800],MANA[18.134319600000000],USD[0.025883236500000000] |
| 02527930 | BTC[0.000002500000000],CRO[0.589299833000000000],ETH[0.001079060000000000],ETHW[0.001065370000000000] |
| 02527938 | CRO[1739.981000000000000],DFL[4249.840400000000000],GENE[15.000000000000000],GODS[200.000000000000000],IMX[199.998100000000000],USD[3.398838250750000] |
| 02527940 | TRX[0.000003000000000],USD[1.741924080000000],USDT[0.000000040857856] |
| 02527943 | USD[0.000000150000000] |
| 02527944 | ETH[0.000000013920000],MATIC[501.559803882634 2800],USD[2.898230334642 0000] |
| 02527945 | ETH[0.003337000000000],TRX[0.000019000000000],USD[0.000000139756100],USDT[6.370767564906 3092] |
| 02527950 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.027509882476 3360] |
| 02527955 | DOGE[0.000000031571945],FTT[0.000000032947680],LTC[0.812919685731 0924],NFT (295872364636857884)[1],NFT (331413240206315941)[1],NFT (389221436277971588)[1],TRX[1.000000000000000],USD[0.046125408339 3111],USDT[0.209300278200 7488] |
| 02527957 | TRX[0.000021000000000],USDT[-0.000000585662405] |
| 02527959 | USD[0.001546790000000000] |
| 02527962 | USD[127.825544292279 0000] |
| 02527966 | USD[500.000000000000000] |
| 02527968 | ETH[0.544417440000000],ETHW[0.544417440000000],EUR[0.000011184483 9877],SHIB[22372741.499997180000000],USD[1.809282430500 0000],XRP[970.000000000000000] |
| 02527970 | TRX[0.000004000000000],USD[0.007581478900 0000],USDT[0.000000045346536] |
| 02527972 | USDT[0.000000014600000] |
| 02527975 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.000000034620000],DENT[1.000000000000000],ETH[0.000004570000000],KIN[5.000000000000000],NFT (483981701924510537)[1],NFT (523345418194652181)[1],NFT (531260278087896954)[1],TRX[0.000010000069300],UBXT[1.000000000000000] |
| 02527976 | SOL[1.700000000000000],SRM[7.998480000000000],USD[0.309639898000000000] |
| 02527982 | USD[0.534102365000000000] |
| 02527990 | USD[3.417995600000000000] |
| 02527992 | NFT (308767814409424409)[1],NFT (401885061958865878)[1],NFT (434726230845929526)[1],TRX[0.000004003800000],USDT[0.000000053142000] |
| 02527996 | ATLAS[9.784000000000000],USD[86.121745155320000],USDT[0.000000099473650] |
| 02528009 | USD[0.000000064006648],USDT[0.000000010953472] |
| 02528010 | AMD[0.001730000000000],BTC[0.000047710000000],TRX[0.000013000000000],USD[0.000000033163376],USDT[0.005549055846 5828] |
| 02528013 | MATH[1.000000000000000],NFT (325833771448298225)[1],NFT (505177838106147217)[1],NFT (518903969420459589)[1],RSR[1.000000000000000],USD[0.039724530409 0621],USDT[0.088700270000 0000] |
| 02528020 | AVAX[70.700000000000000],BTC[0.000064110000000],ETH[0.000541780000000],LINK[126.384249000000000],USD[-1239.182821566705755700000000] |
| 02528021 | BUSD[918.169978640000000],SPY[0.000945400000000],USD[-0.600245644000000] |
| 02528022 | TRX[0.000024000000000],USDT[53.610000004679205] |
| 02528026 | BTC[0.593263400000000],ETH[14.667609363221 8810],ETHW[14.667609360000000],GBP[0.000023646873409],LUNA2[52.583784940000000],LUNA2_LOCKED[122.695498200000000],LUNC[169.392818510000000],SOL[599.387571010000000],USD[0.000000280432 3229] |
| 02528029 | TRX[0.000000097207873],USD[-0.003371224475429 1],USDT[0.128452050000000] |
| 02528031 | HNT[10.298043000000000],USD[4.486643046000000] |
| 02528035 | DAI[3882.769294290000000],USD[0.092916428950000],USDT[0.000404800000000] |
| 02528036 | TRX[0.000010000000000],USD[0.002289891531 7963],USDT[0.000000018024271] |
| 02528037 | TRX[0.962604000000000] |
| 02528046 | LUNA2[0.004174885070000],LUNA2_LOCKED[0.009741398350000],USD[0.000000102648015] |
| 02528051 | USDT[4.949882000000000] |
| 02528053 | MBS[0.963200000000000],USD[0.006829665550000],USDT[72.810000017 3782050] |
| 02528056 | USD[0.000000021000000] |
| 02528059 | USD[0.342343494000000] |
| 02528060 | ETH[0.000000094126308],USD[0.002218752060 8452] |
| 02528062 | USD[0.025169547441 7520] |
| 02528065 | ATLAS[10849.670686910000000],USD[0.000000022969622],USDT[0.000000148636743] |
| 02528070 | AUD[0.000000072715656],BAO[2.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[1.000000000000000],TRX[279.920808910000000],USD[0.061616473652 5880] |
| 02528076 | USD[0.018175502750000] |
| 02528081 | AVAX[5.498955000000000],RAY[663.753836940000000],SHIB[9156337.110000000000000],SOL[44.949984470000000],USD[0.454700000000000] |
| 02528086 | AURY[0.737780870000000],BAO[2.000000000000000],BTC[0.000170000000000],USD[0.000000087084 0868] |
| 02528087 | CRO[8.600000000000000],ETH[0.004457620657 2000],ETHW[0.004457620657 2000],FTM[0.392090000000000],MANA[0.770000000000000],RUNE[0.080316000000000],SAND[0.157500000000000],SOL[0.002206719880 0000],TRX[0.000010000000000],USD[0.000717553155 1424],USDT[30.905490981749 3400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02528088 | ATLAS[69.986700000000000000],USD[0.579171750000000000],USDT[0.000000044853775] |
| 02528092 | BNB[0.000760000000000],BTC[0.000000066181848],ETH[0.000000088730000],ETHW[0.0017533000000000],EUR[0.000000033768000],SOL[0.359788367874706],USD[0.000215975038518],USDT[0.000000085359785] |
| 02528095 | LTC[0.430000000000000],USD[1.023690954295478],USDT[0.375941379122979] |
| 02528096 | USD[7.360000000000000] |
| 02528101 | DFL[0.304320000000000],DOT[0.042575370000000],IMX[0.048916000000000],USD[13.700157116001968],USDT[0.007115318000000],XPLA[8.314080000000000] |
| 02528102 | EUR[0.007878550000000],USD[0.000000094973870] |
| 02528107 | HKD[7.761393640000000],USD[1.900000008077774],USDT[1.097181750000000] |
| 02528113 | USD[7.241508690000000] |
| 02528114 | ETH[0.723315220000000],ETHW[0.723315220000000],MATIC[201.126282740000000],SOL[9.998000000000000],USD[-491.280519533402257800000000],USDT[0.000000095800000] |
| 02528115 | BTC[0.000000047500000],LUNA2[0.003514632099000],LUNA2_LOCKED[0.008200808230000],LUNC[104.490000000000000],SOL[0.007732000000000],USD[0.005274792316921 6],USTC[0.429587000000000] |
| 02528120 | BAO[1.000000000000000],SPELL[8885.480044020000000],UBXT[1.000000000000000],USD[1.000000000712164] |
| 02528128 | LUNC[0.000856000000000],USD[0.658743458483865 9],USDT[0.000000023991024] |
| 02528132 | ETH[7.021800000000000],ETHW[7.021800000000000],USD[3164.143231660000000],USDC[1.000000000000000] |
| 02528135 | BNB[0.000000037612030],BTC[0.000000017210810],ETH[0.000000002189000],FTT[0.000000020917830],SOL[0.000000005440 4043],USDT[0.000000082205524] |
| 02528137 | USD[0.000000009580000] |
| 02528161 | BIT[2261.382157590000000000],FTT[30.847701990000000000],LINK[20.999992360000000000],LUNA2[3.602920479000000000],LUNA2_LOCKED[8.108886915000000000],LUNC[784930.507782100000000000],MNGO[3717.564258600000000000],NFT (374597928734648563)[1],NFT (472704760397374806)[1],NFT (475928341741756726)[1],NFT (532266229672807755)[1],NFT (569892529387273856)[1],SOL[22.284961750000000000],SUSHI[212.568704080000000000] |
| 02528165 | USDT[0.000000006080000] |
| 02528166 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000960000000],ETHW[0.000000960000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.000069000000000],USD[0.000480081018462],USDT[0.001914308803 6764] |
| 02528172 | ATLAS[3459.496000000000000],CRO[119.992000000000000],USD[16.149915208250000],USDT[0.000000162109556],XRP[0.850000000000000] |
| 02528174 | ATLAS[0.015982298000000],AURY[0.003164012678590],BAO[5.000000000000000],BTC[0.000000066608933],DENT[1.000000000000000],KIN[4.000000000000000],SAND[0.000000021054730],USD[0.000427409798 1976] |
| 02528175 | AVAX[0.000000982000000],USD[1.560968500000000] |
| 02528180 | LRC[100.509554068000000000],LTC[0.000000032800000],TRX[0.000010000000000],USD[1.682689775583241 6],USDT[0.000001573138400] |
| 02528181 | AURY[0.978896590000000],TRX[0.000001000000000],USD[0.918334502453691 5],USDT[0.000000085746408] |
| 02528183 | ATLAS[1389.722000000000000],TRX[0.000010000000000],USD[0.206147992350000],USDT[0.000000105658142] |
| 02528185 | ATLAS[1390.000000000000000],EUR[0.000000047865666],USD[1.253227018912 50000],USDT[0.000000048099572] |
| 02528188 | XRP[1.950000000000000] |
| 02528189 | MTA[9.000000000000000],POLIS[1.300000000000000],USD[0.913588043250000] |
| 02528194 | BTC[0.000017146335000],ETH[0.000074422200000],ETHW[0.000074422000000],LUNA2[81.480365990000000],USD[0.000000001790284 8],USDT[0.000000043012684],USTC[0.070850910000000] |
| 02528199 | ETH[0.000002539361021 2],ETHW[0.000791540308315 2],FTT[300.075051030000000],LUNA2[12.249149820000000],LUNA2_LOCKED[28.581349570000000],LUNC[0.000000018697040],USD[1.576958582863120 0],USDT[2389.568697422540061] |
| 02528200 | BAO[1.000000000000000],BTC[0.000277390000000],ETH[0.003820120000000],ETHW[0.003779050000000],KIN[2.000000000000000],SOL[0.069456650000000],USD[0.000022092411340] |
| 02528208 | BTC[0.055590722800000],ETH[0.452932310000000],ETHW[0.452932310000000],EUR[0.000000011021 2664],FTT[5.799560000000000],USD[7.281342270000000] |
| 02528213 | BTC[0.000800000000000],LTC[0.090000000000000],MANA[1.000000000000000],SOL[0.100000000000000],SUSHI[2.500000000000000],TRX[81.000000000000000],USD[8.672860379750000 0],WAVES[0.500000000000000] |
| 02528214 | ATLAS[8849.208000000000000],BNT[38.793016000000000],USD[1.125531207482 4440],USDT[0.097064682100 0000] |
| 02528217 | USD[0.000000008681136],USDT[0.000000037180000] |
| 02528219 | IMX[130.100000000000000],SPELL[36400.000000000000000],TRX[0.000016000000000],USD[0.025621557000000] |
| 02528223 | USD[25.000000000000000] |
| 02528226 | BTC[0.019687880000000],LUNA2[0.277083269000000],LUNA2_LOCKED[0.646527627600000],LUNC[60335.465186430000000],USD[0.000113839188157],USDT[0.000000010142190] |
| 02528229 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000080041050],KIN[3.000000000000000],STEP[0.002399880000000],TRX[0.000290000000000],UBXT[1.000000000000000],USD[0.000000000381810],USDT[0.000010962481539] |
| 02528234 | POLIS[3.800000000000000],USD[0.346617506750 0000] |
| 02528238 | BNB[0.000000107800000],TRX[0.032264030000000],USD[0.000023573517913],USDT[0.000003994589 9072] |
| 02528240 | FTT[0.000000061459000],SOL[0.000000052666858],USD[0.000000908546 4562] |
| 02528243 | USDT[0.000000008400000] |
| 02528245 | SHIB[83280.557314750000000],USD[25.002845026200000],USDT[0.000000000003900] |
| 02528248 | KIN[5153150.919270790000000],TRX[0.000010000000000],USD[0.000000000044434],USDT[0.000000005470992] |
| 02528253 | BTC[0.019968788000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETHW[0.275560940000000],FRONT[1.000000000000000],KIN[6.000000000000000],SRM[1105.064329020000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000080896154],USDC[1485.273978350 0000],USDT[0.000000070164206] |
| 02528256 | ATLAS[462.134765426665000],BAO[1.000000000000000] |
| 02528257 | USD[10.000000000000000] |
| 02528259 | TRX[0.208420000000000],USD[0.085053316837500 0],XRPBULL[279.946800000000000] |
| 02528260 | AKRO[1.000000000000000],BTC[0.005936030000000],ETH[0.085249010000000],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.003265082896 7278] |
| 02528262 | HXRO[1.000000000000000],SPELL[37666.470558810000000],USDT[0.000000000481958] |
| 02528265 | USD[-85.916358855000000000000],USDT[153.467328000553051 2] |
| 02528269 | LUNC[0.000000005000000],MNGO[40.000000000000000],SOL[0.000000004977400],USD[0.045498043823193 1],USDT[0.000000188553640] |
| 02528271 | BNB[0.070766656204160 0],BTC[0.000088302366400],ETH[0.010709762464000],ETHW[0.010746493348000],REEF[1362.867354378765 6200],SOL[0.370967630000000],TRX[0.000010000000000],USD[0.002732429905280],USDT[0.000001842837553] |
| 02528274 | ATLAS[3.744000000000000],LRC[0.212600000000000],TRX[0.000001000000000],USD[0.064533439000000],USDT[33.720000008669 2486] |
| 02528277 | ETH[0.000000100000000],FTT[0.000000048842 1858],MATIC[0.000000100000000],MATICBULL[0.000000290374 12],TRX[0.003070000000000],USD[0.000000007256541],USDT[0.000000086921424] |
| 02528283 | ATLAS[0.000000006245500],TRX[0.000000034181809] |
| 02528285 | BTC[0.000331480000000000],TRX[0.296565000000000],USD[1.116401709569 5450] |
| 02528307 | KIN[110000.000000000000000],SHIB[100000.000000000000000],USD[0.297163820000000] |
| 02528309 | USD[0.000001726188618 4],USDT[0.006348000000000] |
| 02528313 | USD[0.000000137816651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02528322 | BTC[0.0007298598655244],KIN[0.0000000100000000],KSHIB[0.0000000266999961],USD[200.0100000000000000],USDT[0.0000000025555600] |
| 02528323 | EUR[0.0000000034639185],GALA[355.2827068500000000] |
| 02528325 | BTC[0.0000220200000000] |
| 02528332 | BTC[0.0000425551518750],LINK[0.6996390000000000],USD[1.0381357527500000] |
| 02528336 | AKRO[1.0000000000000000],ETH[0.2796561300000000],ETHW[0.2794648800000000],EUR[0.7235322414420760],FTT[6.0699108400000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02528339 | BTC[0.0078994870000000],DOT[17.5393570600000000],ETH[0.1869547207972225],ETHW[0.1869547207972225],USD[136.4798849475376044] |
| 02528341 | USDT[0.0000000075000000] |
| 02528343 | ATLAS[329.9340000000000000],SRM[4.9990000000000000],USD[0.0165728432228000] |
| 02528344 | ETH[0.0000000011476290],SAND[0.0000000077956283],USDT[0.0000000068853664] |
| 02528345 | USDT[0.0000050973905050] |
| 02528347 | SOL[0.0000000042747400],XRP[0.0000001112343402] |
| 02528350 | ATLAS[139.9715000000000000],USD[1.3049879982875000],USD[0.0000000068407028] |
| 02528354 | USD[0.7811926389987025],USDT[0.0000108100000000] |
| 02528360 | AKRO[1.0000000000000000],ATLAS[296.8639091200000000],BAO[1.0000000000000000],FTM[10.1303785845472674],HNT[1.6182847560451286],IMX[5.8175008288976000],KIN[636.7135614700000000],RUNE[5.0326871880220000],TRX[1.0000000000000000],USD[0.0046943621107632] |
| 02528362 | USD[25.0000000000000000] |
| 02528364 | ALICE[16.4841564400000000],ATLAS[2390.4701906900000000],AUD[0.0000000032145525],AURY[15.8217914500000000] |
| 02528365 | STEP[223.5000000000000000],TRX[0.4000000000000000],USD[0.0293256787500000] |
| 02528367 | BTC[0.0000914900000000],USD[-3.9835906065843647],USDT[12.1726542786772238] |
| 02528369 | BTC[0.0000000095642800],ETH[0.0000000058386000],SOL[0.0000000077003407],USD[0.0000000068796502],USDC[11936.4726510100000000] |
| 02528374 | DOGE[0.7180830700000000],DYDX[58.0883800000000000],USD[-0.1140365339800000],USDT[0.0040579600000000],ZRX[0.1686173100000000] |
| 02528377 | AVAX[0.0000000100000000],AXS[0.0000000100000000],BTC[0.0000000113250648],CRO[0.0000000046620000],ETH[0.0000000067763709],EUR[0.0000000058616768],GALA[0.0000000063644480],MATIC[0.0000000100000000],RUNE[-0.0000000100000000],SAND[0.0000000036704400],SOL[0.0000000020124385],USD[0.0070188425634633] |
| 02528378 | ATLAS[161430.0000000000000000],AVAX[21.1817636383625600],BNB[0.0000000001083744],BTC[0.0000000087966802],BUSD[82250.8339489700000000],DOT[0.0000000018302600],ETH[0.0000000275519928],EUR[0.0000000043030157],EUROC[50000.0000000000000000],FTT[358.9955000000000000],LINK[0.0000000001367200],LTC[8.0900000000000000],LUNA2[65.6054014000000000],LUNC[14285714.2800000000000000],MANA[1163.0000000000000000],SAND[468.0000000000000000],SHIB[1630000.0000000000000000],SOL[0.0000000096264000],USD[0.0000000086490796],USDC[1.0000000000000000],USDT[0.0000000237108 66] |
| 02528383 | TRX[0.0000010000000000] |
| 02528387 | BAO[1.0000000000000000],BTC[0.0003719619171000],FTM[0.1586526700000000],FTT[0.0000001000000000],KIN[2.0000000000000000],LUNA2[0.0060567190820000],LUNA2_LOCKED[0.0141323445200000],LUNC[0.0093220000000000],NFT [470885890645242910][1],NFT [48571888596766845][1],NFT [550107738528818002],TLTRX[0.0015560000000000],USD[0.0004836082883915],USDT[0.0000000012160236],USTC[0.8573518000000000] |
| 02528396 | FTT[0.0000000077896450] |
| 02528398 | BF_POINT[300.0000000000000000],DENT[1.0000000000000000],FTM[8.0033541400000000],KIN[1.0000000000000000],USD[0.0027895245925822],XRP[29.5762693600000000] |
| 02528401 | ATLAS[3419.8404000000000000],USD[1.1753450682000000] |
| 02528402 | ATLAS[3934.6516784700000000],TRX[0.0000010000000000],USD[0.0000000015567421],USDT[0.0000000047981560] |
| 02528405 | ATLAS[99600.0000000000000000],FTT[0.0004850255801650],USD[0.0024923726350654],USDT[0.0000000042500000] |
| 02528407 | GOG[0.4342934700000000],USD[0.0026826030800000] |
| 02528415 | USD[0.0000000049750636],USDT[0.0000000087040000] |
| 02528418 | TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0419070298318690],USDT[552.2754206500000000] |
| 02528420 | USD[0.0000000065073112],USDT[0.0000000004182800] |
| 02528424 | USD[0.0344696990300000] |
| 02528426 | USD[25.0000000000000000] |
| 02528428 | BTC[0.0000000083269468],CHF[0.0005408485523344],FTT[0.0001208562670899],SOL[0.0000000059681144],TONCOIN[0.0000000016794315],USD[0.0000016957357000] |
| 02528429 | IMX[9.2992788643954183],USD[0.0000000124794108],USDT[0.0000000063975603] |
| 02528430 | USDT[0.0000000089600000] |
| 02528432 | BTC[0.8770477040000000],ETHW[2.6817473000000000],LUNA2[0.0363413521500000],LUNA2_LOCKED[0.0084796488340000],LUNC[1.9988430000000000],STG[0.7517254120640000],TRX[0.0015540000000000],USD[2.7632829378140364],USDT[2505.7722550680000000],USTC[0.5131300055400000] |
| 02528433 | USDT[2.7465803400000000] |
| 02528435 | BTC[0.0000519300000000],ETH[0.0030473000000000],ETHW[0.0030473000000000] |
| 02528436 | USD[0.1736815100000000] |
| 02528444 | ATLAS[5218.9560000000000000],USD[1.5357900000000000] |
| 02528456 | BULL[0.0000000037900000],ETHBULL[0.0000000033300000],FTT[16.8113067300000000],USD[5764.8827189636589030],USDT[0.0000000049755626] |
| 02528457 | AUD[3.2771415700000000],FTM[0.9278000000000000],JET[0.8366000000000000],SOL[0.0006711500000000],USD[-0.7029260891791134] |
| 02528464 | USD[0.0000008029043216] |
| 02528466 | USDT[0.0000000028640000] |
| 02528468 | BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.9024018700000000],RAY[10.4099389900000000],USD[0.0169917687772698] |
| 02528469 | LUNA2[0.0000000020000000],LUNA2_LOCKED[12.8860857800000000],USD[3.8215225651987230],USDT[0.0000000133821383] |
| 02528471 | USD[0.4629434550000000] |
| 02528475 | ATLAS[1369.7549000000000000],TRX[0.0003300000000000],USD[0.5569004416000000],USDT[0.0000001402304671] |
| 02528482 | BTC[0.0000000155450000],ETH[0.0005989600000000],EUR[3388.8682400000000000],FTT[0.0000000016385804],LINK[0.3998200000000000],USD[0.5192106588245571],XRP[0.6170600000000000] |
| 02528486 | ATLAS[159.9680000000000000],USD[0.7740002400000000],USDT[0.0000000033675968] |
| 02528488 | ATOM[0.0000000069619528],BNB[0.0000000051927000],BTC[0.0000000041987000],CTXJ-0.0000000037611489],ENJ[0.0000000001448796],ETH[0.0000000050517767],ETHW[0.0125533973479676],FTM[0.0000000055315801],MANA[0.0000001047131400],SAND[0.0000000051284400],USD[0.0000000198895610],USDT[0.0000001389247661],USTC[0.0000000030113600] |
| 02528490 | ATLAS[0.9611655800000000],USD[0.2667000208898227],USDT[0.8351726805193900] |
| 02528492 | ANC[0.1529530000000000],LUNA2[0.0068948733240000],LUNA2_LOCKED[0.0160880377600000],LUNC[0.0040672000000000],USD[0.0000000077753435],USTC[0.9760000000000000] |
| 02528494 | USD[200.0100000000000000] |
| 02528496 | ATLAS[1200.0000000000000000],SPELL[15800.0000000000000000],USD[0.3980045900000000],USDT[0.0000000054188608] |
| 02528499 | STETH[0.0000000046887814],USD[4.5467408421611520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02528506 | BCH[28.709000000000000],BTC[0.086100000000000],CONV[170760.000000000000000],CREAM[223.460000000000000],FTT[95.200000000000000],MCB[144.400000000000000],SOL[23.280000000000000],STEP[7396.400000000000000],USD[0.2335212264187500] |
| 02528507 | USDT[100.000000000000000] |
| 02528508 | SOL[0.000018170000000] |
| 02528511 | USDT[0.000000035200000] |
| 02528525 | AURY[0.000000004000000],BTC[0.020400000000000],ETH[0.513000000000000],ETHW[0.513000000000000],FTT[56.776129719780861?],GODS[2294.000000000000000],SOL[57.382686750000000],USD[66.805974889987547 4],USDT[0.000000119222825] |
| 02528526 | ETH[0.000000052222200],TRX[0.000013000000000],USDT[0.000000023752417] |
| 02528528 | AVAX[0.000000068693880],BNB[0.000000002262490],FTM[0.000000005800000],MATIC[0.000000009974600],NFT (299661010005828100)[1],NFT (514230007415543465)[1],NFT (559532044915604185)[1],SOL[0.000000003612876],TRX[0.000000985694091USD[0.000000007044034],USDT[0.518182035453128B] |
| 02528535 | EUR[150.000000003257468],THETABULL[82.512157680000000],USD[0.076466465500000],USDT[0.000000065201751],XRPBULL[465951.4524000000000000] |
| 02528537 | AUD[4.79137907293368631],BAO[1.000000000000000],ETH[0.001328450000000],ETHW[0.001314760000000],FTM[4.453809960000000],KIN[1.000000000000000],USD[0.000000050847905] |
| 02528538 | ATLAS[22738.103800000000000],TRX[0.000002000000000],USD[0.1385580917265807],USDT[0.000000009050442] |
| 02528540 | AKRO[1.000000000000000],ALICE[0.827080520000000],BAO[1.000000000000000],ETH[0.003270090000000],ETHW[0.003229020000000],KIN[1.000000000000000],NEXO[0.000000020000000],TRX[1.000000000000000],USD[0.000000213212704] |
| 02528542 | BOBA[0.090960000000000],STEP[0.085860000000000],TRX[0.000001000000000],USD[0.1369359414119900],USDT[-0.0005295163340409] |
| 02528543 | BTC[0.019632390000000],ETH[2.333059110000000],ETHW[2.332079240000000] |
| 02528548 | USD[0.0096091568442824],USDT[0.000000004798156] |
| 02528553 | DAI[0.032467000000000],SPELL[69189.702000000000000],USD[0.000000048500000],USDC[4.4816412700000000] |
| 02528555 | 1INCH[27.994960000000000],BADGER[2.219600400000000],BAO[8700.000000000000000],BICO[5.000000000000000],CRO[100.000000000000000],KIN[99982.000000000000000],SAND[15.997120000000000],SLP[1760.000000000000000],USD[9.9089961175000000] |
| 02528556 | AURY[0.011680910000000],FTT[0.063006422054718],TRX[0.000011000000000],USD[0.000000050245506],USDT[0.000000008945826] |
| 02528563 | AAVE[0.009720700000000],LUNA2[0.868198508000000],LUNA2_LOCKED[2.025796519000000],LUNC[189052.053014900000000],USD[493.4259041380640275] |
| 02528565 | DOGEBEAR2021[0.000000007120000],GRTBULL[0.000000019098080],PRIVBEAR[0.000000058964400],THETABULL[0.000000044126584],USD[0.0055188487484690],USDT[0.000000043365400],VETBEAR[0.000000076694736],VETBULL[0.000000028966242],XLMBULL[0.000000003959466] |
| 02528566 | ATLAS[361.000000000000000] |
| 02528567 | USDT[0.3003712513862144] |
| 02528570 | BTC[0.116436530000000],USD[0.000001219822390],USDT[0.3548779075000000] |
| 02528571 | USD[92.044464341000000] |
| 02528573 | ATLAS[2378.322632000000000],TRX[0.000010000000000],USD[0.9520542308000000],USDT[0.000000012820120] |
| 02528574 | ALICE[3.000000000000000],ATLAS[320.000000000000000],BTC[0.000250000000000],USD[0.252282923566500O] |
| 02528578 | AKRO[1.000000000000000],BAO[12.000000000000000],BNB[0.037259890000000],BTC[0.014204330000000],CEL[0.000081830000000],GBP[0.000002925993258],KIN[7.000000000000000],LUNC[0.000228450000000],RSR[1.000000000000000],SLP[2165.261412010000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02528581 | ATLAS[4859.175358540000000],USDT[0.000000006036424] |
| 02528584 | BNB[0.000000069800000] |
| 02528588 | ATLAS[67.364170451133009],FTT[0.268885298514126],SHIB[0.000000031575600],USD[0.000001715406930],WRX[0.000000091179096] |
| 02528591 | BAO[2.000000000000000],ETH[0.006483800000000],ETHW[0.006457800000000],GBP[0.000213661743945],KIN[2.000000000000000],USD[0.000000000000000] |
| 02528596 | BULL[1.889197739000000],ETHBULL[7.496425745000000],SOL[19.917106800000000],USD[153.0693154684238200] |
| 02528598 | ETH[1.634377660000000],ETHW[1.564847050000000] |
| 02528606 | ATLAS[3117.723800000000000],USD[1.584961402288409],USDT[0.000000023172174] |
| 02528608 | USD[0.000000081440000] |
| 02528609 | BOBA[1199.978031400000000],BTC[0.983518704090000],ETH[16.377059481700000],ETHW[16.377059481700000],FTT[3.803727770000000],IMX[2042.623475100000000],USD[2.3402382515135428],USDT[15.9962396844336664] |
| 02528613 | AVAX[0.000000005500000],BTC[0.000000091300620],DENT[1.000000000000000],ETH[0.000000008748000],EUR[0.0001508690137820],USDT[0.000071051741086] |
| 02528623 | ATLAS[1006.490726129160900],USD[1.325106263750000O] |
| 02528630 | ATLAS[3492.604070449573964],USD[0.000000065756216],USDT[0.000000044907756] |
| 02528631 | BTC[0.029485220000000],BUSD[2000.000000000000000],USD[27.8755704206310000] |
| 02528632 | TRX[0.000010000000000],USD[0.000000025000000] |
| 02528634 | BTC[0.000013218948100O],EUR[0.000000080000000],SOL[0.006727600000000],USD[5551.3226295174226007] |
| 02528636 | USD[15.000000000000000] |
| 02528638 | USD[1.1054794665000000],USDT[0.000000081715712] |
| 02528639 | CEL[22.000000000000000],USD[0.2807023000000000] |
| 02528640 | USDT[1.2908821500000000] |
| 02528641 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000037628527],KIN[13.000000000000000],SOL[0.000000083362600],TRX[0.000070000000000],UBXT[2.000000000000000],USDT[0.000027419723716] |
| 02528642 | TRX[0.001662000000000],USD[25.873936020000000],USDT[4860.000000002727372] |
| 02528643 | USDT[0.001402717232000] |
| 02528648 | POLIS[260.050581000000000],USD[0.452596121070000],USDT[0.0044850000000000] |
| 02528649 | USD[62.834576839529570] |
| 02528651 | ATLAS[809.838000000000000],TRX[0.000001000000000],USD[0.7502323700000000],USDT[0.000000051842080] |
| 02528653 | ATLAS[63.169002800000000],USDT[0.000000016590880] |
| 02528655 | USD[25.011097775000000] |
| 02528656 | TRX[0.869600000000000],USD[0.000000071379924],USDT[0.000000043340000] |
| 02528658 | BTC[0.000002373441394O],GODS[0.069185350000000],IMX[0.0722932000000000],MATIC[2.0988980000000000],USD[0.000000059867056],USDT[0.0020073600261368] |
| 02528660 | BULL[0.334236118900000O],USD[135.1599740205500000] |
| 02528661 | DAI[0.0189746300000000],DOT[0.0053573500000000],ETH[0.000728260000000],ETHW[0.000728260000000],IMX[0.0362175800000000],SOL[8.536184130000000],USD[0.0027679896800000],USDT[0.000000081500000] |
| 02528663 | 1INCH[10.594988270770790O],BNB[0.0529537712878900],FTT[1.000000000000000],RAY[1.302952070193662],SOL[0.072794500000000],USD[0.43956654924867O0] |
| 02528664 | ATLAS[3951.674842850000000],AURY[9.000000000000000],DOGE[0.387700310000000],POLIS[7.100000000000000],USD[2.9625251931794758],USDT[0.000000048762420] |
| 02528667 | USD[0.000000105011959],USDT[0.000000012745518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02528668 | USDT[0.00000000314000000] |
| 02528669 | ATLAS[770.000000000000000],USD[0.5646679610000000] |
| 02528672 | ATLAS[20.7923533500000000] |
| 02528675 | LTC[0.0280000000000000],USD[0.0000001677903044],XRP[896.9936191600000000] |
| 02528679 | BAO[1.0000000000000000],BNB[0.0000000460615530],BTC[0.0046051900000000],KIN[1.0000000000000000] |
| 02528685 | BCHBULL[9.0910000000000000],BNBBULL[0.0000439160000000],BULL[0.0000018424000000],DOGEBULL[0.0093934000000000],ETCBULL[0.0822570000000000],ETHBULL[0.0000279380000000],MATICBULL[31.4715500000000000],TRX[0.0000030000000000],TRXBULL[1.1976600000000000],USD[0.0000000491787282],USDT[-0.0000000037910421],XRPBULL[788076.1306000000000000],XTZBULL[8.2274200000000000],ZECBULL[10.1195400000000000] |
| 02528687 | USD[104.1177201000000000] |
| 02528690 | ETH[0.0270000000000000],ETHW[0.0270000000000000],USDT[375.9021923000000000] |
| 02528691 | LTC[1.6104083400000000],NFT [535321718145535622]{1} |
| 02528705 | ATLAS[379.9240000000000000],MNGO[129.9740000000000000],USD[1.6169475000000000] |
| 02528709 | ATLAS[649.8765000000000000],SOL[0.0095926000000000],USD[0.5974265562600000],USDT[0.0051671148750000] |
| 02528712 | BTC[0.0013072520000000],ETH[0.0070086100000000],ETHW[0.0070000000000000],EUR[480.7230263570000000],FTT[2.0000000000000000],NFT [430324427837085454]{1},SRM[7.0000000000000000],USD[0.2633030245511257],XRP[35.0000000000000000] |
| 02528718 | BNB[0.0000000023379519],ETH[0.0000000843991391] |
| 02528719 | BTC[0.0000015600000000],ETH[0.0000059800000000],ETHW[0.0000059800000000],EUR[0.0000000000864454],FRONT[0.0000824600000000],SOL[0.0002875600000000],XRP[0.0112186500000000] |
| 02528721 | ETH[1.5467446000000000],ETHW[1.5467446000000000],EUR[2159.1324648421139959],USD[0.0000000597095532],USDT[0.0000000024887870] |
| 02528722 | CHZ[309.9440000000000000],HNT[2.5997600000000000],HT[3.7992400000000000],MANA[22.9938000000000000],SAND[16.9980000000000000],TRX[0.0015540000000000],USD[0.1945524339331860],USDT[0.0000000070895200] |
| 02528725 | BNB[0.0000000077857660],MATIC[0.0000000041779605],SOL[0.0000001000000000],TLM[0.0000000525925072],USD[0.0000000089350965] |
| 02528728 | USDT[0.0000000054000000] |
| 02528729 | BAO[2.0000000000000000],CRO[224.6375374998410289],DENT[2.0000000000000000],FTM[46.2473171722634916],KIN[3.0000000000000000],SOL[0.0000311234652060],TONCOIN[0.0000652621280000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02528740 | ATLAS[2.7445000000000000],POLIS[0.0849040000000000],USD[0.0061693460575000] |
| 02528743 | ATLAS[9.8860000000000000],TRX[0.0000030000000000],USD[0.0000001017688864],USDT[0.0000000031662664] |
| 02528746 | SHIB[10800000.0000000000000000],USD[-0.0005516083000000] |
| 02528749 | BNB[0.0000006282522201],USD[0.0000025331669213] |
| 02528751 | ETH[0.1499848000000000],ETHW[0.1499848000000000],SOL[1.2949914200000000],SRM[43.6834931800000000],SRM_LOCKED[0.5935455400000000],USD[0.3806443800000000] |
| 02528753 | USDT[1.0000000000000000] |
| 02528765 | USD[30.0000000000000000] |
| 02528767 | EUR[1.4240822300000000],SOL[2.0365093789458700],USD[0.0000698612166937] |
| 02528768 | ATLAS[3000.0000000000000000],SPELL[500.0000000000000000],USD[1.5163970538750000] |
| 02528769 | ALICE[3.4578765900000000],ATLAS[452.7923854700000000],AURY[3.3449665300000000],SAND[19.6623626298630793],USD[0.0000000254677714] |
| 02528776 | TRX[0.0000080000000000],USD[0.0000000154131759],USDT[0.0000000071242636] |
| 02528779 | USD[0.0000019980000] |
| 02528780 | USD[25.0000000000000000] |
| 02528786 | SOL[2.9998000000000000],USD[2.3716187580000000] |
| 02528788 | USD[10.4955006600000000],USDT[9.0000000000000000] |
| 02528789 | SHIB[4599172.0000000000000000],SOL[3.0000000000000000],USD[72.1268187303500000] |
| 02528790 | SHIB[2500000.0000000000000000],USD[4.8879360000000000] |
| 02528799 | ETHW[0.1270000000000000],EUR[0.9055483841486076],SOL[0.0000001000000000],USD[0.3522476635324119] |
| 02528807 | USD[0.0024072200000000] |
| 02528810 | AUD[0.0000000075005627],FTT[0.0000000100000000],USD[15.1317465262105790000000000],USDT[448.6415262760142880] |
| 02528815 | BTC[0.0000009536151322],FTT[0.0000000021977076],USD[0.0001524438660752],WRX[3183.3052439659107445] |
| 02528816 | BTC[0.0607530400000000],FTT[35.1773173500000000],TRX[1.0000000000000000],USD[0.0054067152260000],USDT[477.0243561008984152] |
| 02528824 | SPELL[4000.0000000000000000],USD[0.0000000063435870] |
| 02528827 | ETH[0.0000003000000000],ETHW[0.0000003000000000],KIN[1.0000000000000000],TONCOIN[0.0700000000000000],TRX[1.0000000000000000],USD[0.0000000047210950],USDT[0.0000000138381942] |
| 02528828 | USD[26.4621584900000000] |
| 02528830 | BTC[0.0000061913049736],ETH[2.7103792168282902],ETHW[2.2687822671740100],LUNA2[0.0080700760670000],LUNA2_LOCKED[0.0188301774900000],LUNC[1757.2760541000000000],NFT [310965008489322249]{1},NFT [477764383477719942]{1},NFT [503907827292458278]{1},SOL[0.0105500848434100],TRX[0.0000010000000000],USD[1.0311586452934321],USDT[524.3788518520964500] |
| 02528835 | USD[0.0000000069120532],USDT[0.0000000048786397] |
| 02528837 | USD[0.0000000059040000] |
| 02528839 | TRX[0.0000900000000000],USD[-0.0007602571309394],USDT[21.4610810474476269] |
| 02528840 | CHF[0.0004453688092590],ETH[0.0000000096000000],EUR[0.0034509338916446],USD[0.0000075233273779] |
| 02528847 | BTC[0.0000000095305478],MANA[0.0000001000000000],USD[0.0098589092339144],USDT[0.0000000089658467] |
| 02528851 | LUNA2[0.1168722110000000],LUNA2_LOCKED[0.2727018256000000],LUNC[25449.1700000000000000],USD[32.0998401727981400000000000] |
| 02528852 | BTC[0.0264190000000000] |
| 02528854 | BAO[1.0000000000000000],GBP[0.0000000075693560],RSR[1.0000000000000000],XRP[1024.0077684800000000] |
| 02528865 | KIN[1.0000000000000000],USD[0.0000000091943215],USDT[0.0000000017318500] |
| 02528870 | ETH[879.8240000000000000],USD[1.2726855070000000],USDT[0.0031560000000000] |
| 02528874 | EUR[0.0000000001446705],USD[3.3525389225886100] |
| 02528882 | ATOM[0.0009880083667644],FTT[0.1086138300000000],LINK[0.0000000087000000],MATIC[0.0000000100000000],PAXG[0.0000000121574301],SNX[1.0087060500000000],SOL[8.4205219079805056],TRX[0.0005000091915440],USD[0.0000000920106660],USDT[0.0000000069151200],USTC[0.0000000011962862] |
| 02528883 | 1INCH[0.0000000546000000],ALCX[0.0000000029600000],ALPHA[0.0000000025000000],AMPL[0.0000000364353],BADGER[0.0000000022200000],BAO[1.0000000000000000],CREAM[0.0000000690600000],KIN[3.0000000000000000],KNC[0.0000000053000000],LINK[0.0000000053000000],MTA[0.0000000045000000],ROOK[0.0000000390000000],SNX[0.0000000092000000],TRX[2.0000000000000000],UNI[0.0000000022200000],YFI[0.0000000032400000] |
| 02528888 | AKRO[1.0000000000000000],ATLAS[3764.7906252220000000] |
| 02528890 | AMPL[0.0000000585304],FTT[0.0000005109492],HGET[0.0000000034126435],USD[-0.0000000031206332],USDT[0.0000000081441314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02528891 | ATLAS[3197.879419729455000],USD[0.0000000068454662] |
| 02528892 | KIN[10342454.099395110000000] |
| 02528898 | BTC[0.528375860000000],ETH[0.000395070000000],ETHW[0.000395070000000],MANA[879.000000000000000],SLP[12339.473000000000000],SOL[35.992747970000000],USD[502.564801433180000],USDT[0.0063794906880096] |
| 02528899 | USD[615.148770590000000000] |
| 02528907 | ETHW[1.154318080000000],USD[0.000000009021280] |
| 02528914 | BTC[0.000000020000000],EUR[3.499003533000000],RUNE[107.300000000000000],USD[4.6225258725000000] |
| 02528915 | EUR[2.473475650000000],USD[-1.0169909881362500] |
| 02528920 | ATLAS[3614.727324490000000],BTC[0.138342460000000],ETH[0.020000000000000],ETHW[0.020000000000000],EUR[0.001003473030830g],FTM[825.077443410000000] |
| 02528921 | ATLAS[1144.615183280000000],AUD[0.000000046641779],BAO[3.000000000000000],BNB[0.000000027636447],CHZ[0.013265600000000],CQT[0.001445640000000],CRO[0.000000072343204],IMX[0.000848070000000],KIN[13.493622020000000],SOL[0.000000022932716],USDT[0.000000008808168] |
| 02528923 | USD[108.508142240000000] |
| 02528927 | EUR[25000.000000348406897],LRC[6019.671456170000000],UBXT[2.000000000000000] |
| 02528930 | BTC[0.006908630000000] |
| 02528932 | USD[0.010000000000000] |
| 02528933 | BTC[0.000013218494100S] |
| 02528935 | GRT[1.000000000000000],USD[0.096832203796794S],USDC[11065.000751360000000],USDT[0.0009242422948628] |
| 02528936 | LUNA2_LOCKED[2.800865876000000],USD[0.009888278786680S],USDT[0.7178110614198600],YFII[0.0009110000000000] |
| 02528937 | AMPL[0.000000013565293],USD[0.000000041709686],USDT[0.0000000076462692] |
| 02528938 | FTT[0.000072177544060S],LUNA2[0.534081292500000S],LUNA2_LOCKED[1.246189682000000],LUNC[116297.325882000000000],USD[0.0504892732000000] |
| 02528941 | BTC[0.000000030924470],LINA[9.859400000000000],SHIB[99753.000000000000000],TRX[0.000030000000000],USD[0.000000017275270],USDT[1.411178343625252] |
| 02528942 | MANA[0.689630000000000],TRX[8205.412581000000000],USD[-137.0402184473625000] |
| 02528943 | EUR[132.979397990000000],FTT[0.097647400000000],LOOKS[0.977320000000000],USD[0.2764734274661572] |
| 02528944 | AURY[0.992400000000000],AVAX[4.499100000000000],USD[1.471586298100000g] |
| 02528946 | GALA[96.094703550000000],USD[0.000000025379290] |
| 02528948 | ATOM[6.456437667550000],ETH[0.000000072422300],MATIC[0.000000094309168],SOL[0.000000061389040],TRX[0.000020000000000],USD[0.000286710441400],USDT[0.000000054394084S],XRP[0.000000081897845] |
| 02528953 | ATLAS[1000.000000000000000],AUDIO[159.000000000000000],FTT[0.103129763759311S],GALA[340.000000000000000],OXY[61.000000000000000],SLND[33.017531000000000],SOL[0.770000000000000],USD[7.9517354026853904] |
| 02528956 | ATLAS[0.825876810000000],USD[0.000000082067076] |
| 02528957 | BTC[0.076138406360000],ETH[2.147000000000000],SOL[132700000.000000000000000],SPA[24780.000000000000000],USD[-1848.5545133604214701000000000],XRP[9.995000000000000] |
| 02528958 | CHF[0.000000053860466],ETH[0.510656170000000],ETHW[0.510656170000000],USD[0.0013639508444248] |
| 02528961 | BTC[0.000001020000000],USD[0.000001798046848495],USDT[0.0067952625000000] |
| 02528962 | USD[516.112365579800000] |
| 02528965 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1191873.691176340000000],KSHIB[1485.544831730000000],MANA[74.436181770000000],USD[108.653780416897168S] |
| 02528966 | ATLAS[66344.826356430000000],ETH[0.012997400000000],FTT[5.000000000000000],USD[52.435579962650000],USDC[4.136384840000000],USDT[0.000000098462880] |
| 02528967 | ATLAS[13.009644000000000],SGD[0.000000148354739],USD[0.000000044642005] |
| 02528972 | BTC[0.029198756640000],ETH[0.784089438146732],ETHW[0.779998690023033S],USDT[3.2468845000000000] |
| 02528976 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AVAX[0.301306050290947],BAO[4.000000000000000],BAT[7.680926830000000],BTC[0.003772326500000],DENT[5.000000000000000],DFL[6.655270610000000],DOGE[141.316240860000000],ENJ[0.546661850000000],ETH[0.000004102453945],ETHW[0.000004102453942S],FTM[0.000000009739276],FTT[0.262850800000000],GALA[28.415544520000000],GBP[443.490818610070118],HOLY[1.057153130000000],HXRO[2.739336160000000],JST[22.248692530000000],KIN[14396.069945690000000],LINK[0.058472040000000],LRC[2.026960330000000],LUNA2[0.206566938600000000],LUNA2_LOCKED[20.480917167000000],LUNC[259.484907835010411],MANA[8.078030700000000],MATIC[41.115076200154620S],MTA[1.495398090000000],RSR[1.000000000000000],SHIB[248823.650663070000000],SLRS[49.846560100000000],SOL[0.000020891159456],SPELL[69.627103580000000],STMX[52.99427416,USD[43.130410000000000],UNI[1.100805910000000],USD[0.000000096538496],USDT[0.000000307563386],XRP[0.0166793000000000] |
| 02528978 | BTC[0.000000041863293],USD[-0.000000042236528],USDT[0.0000000100768466] |
| 02528980 | ETH[1.570000000000000],ETHW[1.570000000000000],SOL[51.000000000000000],USD[3.7524114457500000] |
| 02528982 | FTT[0.097498222220000S],USD[0.000000067077436],USDT[0.0209380050113700] |
| 02528992 | ATLAS[909.818000000000000],FTT[0.000000016848800],USD[0.0884648075000000] |
| 02528998 | USD[5.000000000000000] |
| 02529000 | BAO[1.000000000000000],CONV[3.906751017800000],LTC[0.0000000054620696],TONCOIN[5.090760000000000],USD[47.3530926000000000] |
| 02529001 | USD[0.000000065500000] |
| 02529004 | COPE[178.964200000000000],ENJ[134.973000000000000],LUNA2_LOCKED[198.031552600000000],TRX[0.000024000000000],USD[3.0795768435000000],USDT[0.5075083042109900] |
| 02529007 | USD[0.232700000000000] |
| 02529013 | BTC[0.022220000000000],DOT[34.689568000000000],DYDX[25.600000000000000],ETH[0.183994430000000],ETHW[0.000000079170330],FTT[0.166997900493560J],LINK[11.700000000000000],LUNA2[1.283002199000000J],LUNA2_LOCKED[2.993671797000000000],RUNE[47.300000000000000],SOL[14.181368950000000],USD[0.4470471805086517],XRP[0.000000002000000]<br>HT[0.099050000000000],SHIB[3699297.000000000000000],SOL[1.999810000000000],USD[34.319998300000000],USDT[0.000000034113083] |
| 02529015 | ATLAS[61.539624160000000],CHZ[18.542016400000000],FTT[1.013275730000000],MTA[30.433983340000000],SHIB[188679.245283010000000],USDT[0.000001865008398] |
| 02529017 | USD[0.002245079507592z] |
| 02529018 | BTC[0.000098656520645o],EUR[0.000000024173220],LUNA2[0.004089834165000g],LUNA2_LOCKED[0.009542946384000g],SHIB[99406.000000000000000],USD[-1.315995915047979400000000000],USDT[0.000000003506915J] |
| 02529024 | GODS[0.046270000000000],LTC[0.009910280000000],USD[0.2491503178821100] |
| 02529032 | TRX[0.093736000000000],USD[0.011478280000000],USDT[0.0000000029250000] |
| 02529036 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002176540000000],DENT[30487.949961239671431],ETH[0.000001692860235],ETHW[0.000001692860235],TRX[1.000000000000000],USD[0.0005162412383139],XRP[98.426882060000000] |
| 02529037 | USD[3.765105809350600D] |
| 02529041 | BAO[4000.000000000000000],BTT[612059.000000000000000],DENT[412.000000000000000],KIN[300351.000000000000000],LUNA2[0.251976939400000J],LUNA2_LOCKED[0.587946192000000J],LUNC[54868.000000000000000],SHIB[110000.000000000000000],SLP[106.000000000000000],SOS[5039000.000000000000000],STMX[8.359508951848975S],USD[0.000140908419035S],USDT[0.00000011476081fi] |
| 02529044 | MANA[99.980000000000000],MATIC[29.994000000000000],SHIB[1999600.000000000000000],USD[18.010000000000000] |
| 02529045 | AVAX[27.990000000000000],BTC[0.006800000000000],ETH[0.075000000000000],ETHW[0.075000000000000],SOL[3.839347200000000],USDT[1.9370274880000000] |
| 02529046 | AXS[1.299740000000000],BAO[100000.000000000000000],C98[30.996200000000000],DENT[1999.600000000000000],GT[0.097920000000000],KIN[509898.000000000000000],SHIB[5599600.000000000000000],USD[3.2892175400000000],USDT[0.0000000062153760] |
| 02529050 | FTM[0.000000097076848],GBP[0.005834830000000000],MATIC[46.766012980000000],USD[0.000000008908570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02529052 | BAO[199999.820000000000000],BNB[0.072681572299740 0],BRZ[0.000000006140500 0],BTC[0.010580920000000 0],DOGE[328.105312320000000 0],ETH[0.011000000000000 0],ETHW[0.011000000000000 0],FTT[0.600000000000000 0],SHIB[800000.000000000000000],SOL[1.230644022600000 0],USD[1.025855013492333 2] |
| 02529053 | ATLAS[5.551724171911840 0],CRO[0.000000006452000],MATIC[0.000000001991525 0],TRX[7.998400004195339 0],USD[0.047884902695066 7] |
| 02529057 | TRX[0.000008000000000] |
| 02529066 | ATLAS[19947.014452400000000 0],AURY[157.472572580000000 0],BULL[0.031813636000000 0],ETHBULL[176.473081600000000 0],IMX[174.368242000000000 0],MATICBULL[12718.000000000000000],SAND[370.960431020000000 0],SPELL[101675.401326320000000 0],USD[3.551260404732966] |
| 02529067 | MBS[848.830200000000000 0],USD[2.257226150000000 0],XRP[0.940787000000000 0] |
| 02529068 | ATLAS[640.000000000000000 0],BTC[0.000000600000000 0],DOT[1.000000000000000 0],ENJ[26.000000000000000 0],EUR[0.000000010217842],SAND[4.000000000000000 0],SOL[0.250000000000000 0],USD[0.614252973800745 7] |
| 02529072 | USDT[0.000000006724466] |
| 02529075 | BNB[0.000000013167989 5],BTC[0.000000005541912 3],SOL[0.000000001906100],TRX[0.000000053542874],USDT[0.000001959931803 6] |
| 02529079 | AURY[0.000000007358663 0],TRX[0.000000000005000 0],USD[0.234025887300000 0] |
| 02529083 | SRM[0.000122560000000 0] |
| 02529084 | SUSHI[1.999620000000000 0],UNI[3.000000000000000 0],USD[-0.821433222202685 7],USDT[84.175753445000000 0] |
| 02529085 | ATLAS[389.922000000000000 0],SOL[0.200000000000000 0],USD[0.436364500000000 0] |
| 02529088 | USD[0.040116166325000 0],USDT[0.004297000000000 0] |
| 02529096 | USD[26.462158470000000 0] |
| 02529099 | BAO[1.000000000000000 0],BTC[0.000000090000000 0],EUR[0.473260385983922 4],KIN[1.000000000000000 0],USD[0.000000097571887],XRP[72.464817006430989 4] |
| 02529101 | ATLAS[400.522067110000000 0],BAO[3.000000000000000 0],DENT[1.000000000000000 0],KIN[5.000000000000000 0],TRY[0.000000032187123 9],USDT[0.000000006296690 1] |
| 02529102 | BCH[0.016162656821800],ETHW[0.016162656682100 0],EUR[510.812367579647059 7],FTT[29.994347500000000 0],TRX[0.000010000000000],USD[851.871546951030000 0],USDT[30576.056211270000000 0] |
| 02529103 | BCH[0.000000034467420],ETH[0.000000004311542 0],EUR[0.000032514423172],USD[0.000000754697000 4] |
| 02529107 | AVAX[5.900000000000000 0],ETH[0.253520190000000 0],LUNA2[2.772096265000000 0],LUNA2_LOCKED[6.468224619000000 0],LUNC[8.930000000000000 0],SOL[0.004682599000000 0],USD[27.704953482236005 5] |
| 02529118 | XRP[90.269455000000000 0] |
| 02529121 | USD[0.795833794835000 0] |
| 02529129 | RNDR[10.000000000000000 0],TONCOIN[13.800000000000000 0],USD[0.015880633495000 0] |
| 02529132 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],BNB[0.000000012000000 0],USD[0.006745159793164 8],USDT[0.000000047000000] |
| 02529140 | USD[0.539693880000000 0] |
| 02529142 | FTT[57.620389270000000 0],USDT[0.000005549038300] |
| 02529148 | BAT[151.053264780000000 0],EUR[0.000008759997625],MANA[20.098708030000000 0],REEF[1632.186613470000000 0],XRP[94.458290770000000 0] |
| 02529152 | ATLAS[339.932000000000000 0],USD[0.877000000000000 0] |
| 02529153 | ETH[-0.000000012747670],SOL[0.000000004072896 0],TRX[0.000069000000000 0],USD[0.000024018349515 2],USDT[7.522586440809924 9] |
| 02529155 | BAO[1.000000000000000 0],BAT[1.000000000000000 0],BTC[0.000014000000000 0],DENT[1.000000000000000 0],ETH[0.000021149347671 04],FIDA[1.015838710000000 0],STETH[0.000000016885613],USD[0.038663808721065 3] |
| 02529159 | AAVE[1.229783400000000 0],BTC[0.017594186000000 0],ETH[0.023971120000000 0],ETHW[0.023971120000000 0],SHIB[7592628.000000000000000],SOL[0.478772600000000 0],TRX[0.946421000000000 0],USD[45.651071855000000 0],USDT[0.051670169957997 2] |
| 02529161 | HNT[2.800000000000000 0],IMX[34.900000000000000 0],LUNA2[7.364910250000000 0],LUNA2_LOCKED[17.184790580000000 0],LUNC[1603724.712829800000000 0],SOL[0.100000000000000 0],USD[0.000013997693013 5] |
| 02529162 | DOGEBULL[0.295000000000000 0] |
| 02529164 | USD[-0.271027362263705 7],USDT[0.003604071935145 5],XRP[1.219680880000000 0] |
| 02529165 | ATLAS[2724.991513010000000 0],TRX[0.000010000000000],USDT[0.000000000721601 9] |
| 02529167 | USD[0.186783933425300 0],USDT[0.006000000000000 0] |
| 02529170 | USD[0.087202759250000 0],USDT[0.000000004863200] |
| 02529179 | EUR[0.060500840000000 0],TRX[0.000010000000000],USDT[0.479215248936828 9],USDT[0.063487253787289] |
| 02529180 | BTC[0.000000020665400],GBP[0.000000015910786],LINA[58.072200000000000 0],SOL[0.000000043929920],USD[0.000000223860850],USDT[0.000001246733518] |
| 02529181 | ATLAS[0.000001007900 0],KIN[3.000000000000000 0],TRX[0.007712750000000 0],TRY[0.000000158754907] |
| 02529182 | BAO[3.000000000000000 0],BTC[0.003949490000000 0],CRO[2.051482800000000 0],DENT[1.000000000000000 0],ETH[0.033236870000000 0],ETHW[0.032826170000000 0],EUR[0.000229456643175],KIN[2.000000000000000 0],RSR[1.000000000000000 0],SHIB[1256379.327549690000000 0],SOL[0.555097410000000 0],SRM[2.631918500000000 0],UBXT[1.000000000000000 0] |
| 02529183 | USD[2.290159149200000 0],USDT[0.004881913665450] |
| 02529184 | AURY[0.145602800000000 0],FTT[5.298993000000000 0],USD[5.905353205000000 0] |
| 02529186 | AURY[0.000000011493930],SHIB[394774.577431904393151],USD[0.000000009168875 7],USDT[0.003000000000000 0] |
| 02529190 | 1INCH[0.968800000000000 0],ATLAS[8.456000000000000 0],AXS[0.098620000000000 0],COPE[0.632000000000000 0],MANA[0.968000000000000 0],POLIS[0.077960000000000 0],SAND[0.770000000000000 0],TLM[0.378800000000000 0],USD[0.000000058737751],USDT[0.000000039387290] |
| 02529193 | ATLAS[1140.000000000000000 0],CRO[283.289123020000000 0],USD[0.000000038519340] |
| 02529194 | ATLAS[1519.857123655943897 6],BNB[0.006877760000000 0],FTT[0.000000037464400],POLIS[102.292566000000000 0],USD[0.705793691530374 9] |
| 02529196 | ATLAS[2207.808159760000000 0],POLIS[46.324940260000000 0],USDT[0.000000726253956] |
| 02529200 | AAPL[7.968400000000000 0],FB[7.878424000000000 0],NVDA[5.998800000000000 0],PYPL[8.998200000000000 0],TSLA[4.499400000000000 0],USD[3931.295216580000000 0] |
| 02529210 | AVAX[0.000008320000000 0],BTC[0.000001490000000 0],BUSD[204.601774880000000 0],CRO[138.397855143870000 0],ETH[0.000000046148540],ETHW[0.061561014614854 0],EUR[0.218340970000000 0],FTT[25.000000000000000 0],LUNA2[0.023921881220000 0],LUNA2_LOCKED[0.055817722840000 0],LUNC[5289.430437080000000 0],NFT[33197823423945416][LOKB1.51417796000000000],TRX[0.000009000000000 0],USD[0.002297512982000 0],USDT[0.000000006539775 4] |
| 02529214 | BTC[0.016990000000000 0],CHZ[970.000000000000000 0],ETH[0.935979400000000 0],ETHW[0.744979400000000 0],FTT[5.900000000000000 0],SAND[290.000000000000000 0],USD[3.735413748750000 0] |
| 02529216 | DL[0.053877200000000 0] |
| 02529219 | ATLAS[799.918300000000000 0],USD[1.450485811825000 0],USDT[0.000000041834032] |
| 02529220 | USD[0.000004171030749],USDT[0.000000090155755] |
| 02529221 | BTC[0.053905460000000 0],ETH[0.726150200000000 0],ETHW[2.033241590000000 0],EUR[0.000001865272625 6],USD[88.166723621237525 8] |
| 02529226 | BNB[0.000000074605400],BOBA[0.000030650000000 0],OMG[0.000321672333883] |
| 02529227 | USD[0.000596198460000 0],USDT[0.000000000912950] |
| 02529229 | BTC[0.000000047564824],EUR[321.696427893231893 6],SOL[0.000000046355095],USD[0.000084493289506 7],USDT[0.000000009266240 9] |
| 02529239 | USD[0.000001484362002 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02529242 | 1INCH[-0.000003584511197076],AAVE[0.000018550000000],ALPHA[-0.558243410401384],AMPL[0.00000000073585993],ASD[-0.022526309176716],AVAX[0.000005093945934],AXS[-0.000497018387389],BAND[-0.018732161498575],BAO[386.440000000000000],BCH[0.000000008029557],BNB[0.000000011954654],BNT[-0.003472833101837],BRZ[0.021722276272456],BTC[0.00000001647271],CEL[-0.1368901083804535],CREAM[0.000139000000000],CUSDT[0.000000058220996],DAWN[0.017120500000000],DENT[21.459500000000000],DOGE[-0.850623254338358],DOT[-0.121690360899657],EDEN[0.001907000000000],ETH[-0.000907196016887],ETHW[-0.00090155649205],FTM[-0.004436826324298],FTT[0.000005000000000],HOLY[0.000630000000000],HT[-0.690525031783889],KNC[0.025982000000000],LEO[0.000744383305691],LINK[0.003988000000000],LTC[-0.000113763250745],LUNA2[0.000000011652928],LUNA2_LOCKED[0.0000000271901696],LUNC[0.002537450000000],MCB[0.000824400000000],MER[0.033915000000000],OKB[-0.000216214088217],OMG[-0.113525087101670],RAMP[0.354215000000000],RAY[0.147562755466238],REN[0.421169127277345],ROOK[0.000139360000000],RSR[4.434226419666317],RUNE[0.000000004340951],SLP[0.001085000000000],SNX[-0.107257902861549],SOL[-0.00818021204339751],SUSHI[0.000000079405292],TRX[0.134000000000000],TRYB[-0.347208377713916],USD[106915.374290765711397900000000],USTC[-0.000000049511514],XAUT[0.000005710500000] |
| 02529243 | SOL[0.000000058296920] |
| 02529246 | BTC[0.000770019388600],EUR[0.037614130093797],SOL[15.488281399970400],USD[-1.3019635322431309],USDT[0.000000184324233] |
| 02529249 | ATLAS[1189.777700000000000],USD[0.277726824337500],USDT[0.00190300000000] |
| 02529253 | CHZ[359.700128450000000] |
| 02529254 | BAO[3.000000000000000],LUNA2[0.29987171330000000],LUNA2_LOCKED[0.6975697709000000],SOL[0.000000031657615],TRX[1.000000000000000],USD[262.940897919273076] |
| 02529257 | TRX[0.000001000000000] |
| 02529258 | AVAX[0.000000010078913],BNB[0.000000100000000],BOBA[0.063540000000000],ETHW[0.000491600000000],LUNA2[0.006736612080000],LUNA2_LOCKED[0.015718761520000],SOL[0.000000064357442],TONCOIN[0.040000000000000],TRX[0.058377000000000],USD[0.015156273426750],USTC[0.953600000000000] |
| 02529259 | USD[0.000235793482981E] |
| 02529261 | ATLAS[0.151001398992723O] |
| 02529263 | ENS[0.999800000000000],ETH[0.006998600000000],ETHW[0.006998600000000],GALA[159.976000000000000],USD[0.1297016050000000] |
| 02529268 | DOGEBULL[2.000000000000000],FTT[2.000000000000000],MATICBULL[331.600000000000000],SUSHIBULL[87900.000000000000000],THETABULL[1.500000000000000],USD[0.0211792581900000],VETBULL[198.300000000000000] |
| 02529270 | ETH[1.217868140000000],ETHW[1.217868140000000],USD[3.288082546500000000] |
| 02529278 | AXS[3190.000000000000000],AXS[0.0010777226500000],USD[0.0000000027540640] |
| 02529282 | USD[0.0000000017607434],USDT[0.0000000017133355] |
| 02529284 | USD[0.0001833497940140] |
| 02529287 | BNB[0.009998200000000],USD[0.002091436350000O] |
| 02529293 | ATLAS[10.000000000000000],USD[1.029992730200000O],USDT[0.0000000035563280] |
| 02529295 | SOL[0.000000010962149S],USD[0.05330068848427480] |
| 02529307 | USD[0.000000000],USDT[0.000000005778708O] |
| 02529309 | EUR[0.0000000044382278],FTT[25.075654580000000000],USD[-0.00000000311237988],USDT[0.0000000047842886] |
| 02529310 | 1INCH[0.000000257457200O],ETH[0.000000005965000O],FTM[0.893198000000000],FTT[0.000003439567838O],LINK[0.0999638810429453],MATIC[0.4608286638530959],MATICBULL[199.0424145177784056],TRX[0.0000010159898700],USD[0.3585285189648737],USDT[0.0022631811797822] |
| 02529316 | TRX[0.300000000000000],USDT[0.69151940000000O] |
| 02529317 | ATLAS[1497.755948984177876],USD[0.896594684826320S] |
| 02529318 | APE[19.998200000000000],BTC[0.0719000000000000O],CRO[499.9100000000000000],ETHW[0.100000000000000O],EUR[0.0013399000000000],LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[5.000000000000000O],MATIC[49.9100000000000000O],USD[4.4755464784343828000000O00] |
| 02529320 | AVAX[0.0996390000000000],AXS[0.0956300000000000],BTC[0.0000001000000000O],DOT[0.9996200000000000O],GALA[8.4591000000000000O],LUNA2[0.0029862895940000],LUNA2_LOCKED[0.0069680090520000],LUNC[0.0096200000000000O],MANA[0.9933500000000000],RUNE[44.4500110000000000],SHIB[99867.000000000000000],SLP[9.2552000000000000O],SOL[0.0098100000000000O],USD[1.000178413267345],USDT[0.000000008163518O] |
| 02529322 | USDT[0.000000005904000O] |
| 02529334 | USD[0.000000000000000O] |
| 02529342 | AKRO[1.0000000000000000O],ATOM[3.2265825400000000O],BAO[4.0000000000000000],BTC[0.0074141530000000O],EUR[0.0001577871038928],KIN[2.0000000000000000O],RSR[1.0000000000000000],TRX[1.000000000000000O],USD[0.0008412437803680] |
| 02529350 | USDT[1.8757941961162578] |
| 02529356 | BTC[0.0017791000000000],GBP[0.0000228875986162],LUNA2[1.2621971470000000],LUNA2_LOCKED[2.9451266770000000],USD[0.0000000635704840],XRP[425.9373282985587004] |
| 02529364 | AKRO[1.000000000000000O],BAO[1.0000000000000000],BAT[1.0000000000000000],COPE[593.0677940500000000],ETH[0.9354482500000000O],ETHW[0.9357455000000000O],EUR[2.1724433993664855],KIN[1.0000000000000000O],SRM[173.9760835900000000] |
| 02529375 | BNB[0.0000000088605530],BTC[0.0000000011900000],HT[0.0004525184578108],MATIC[0.0000503000000000],SOL[0.0000000099975010],TRX[0.0000000045398980],USD[0.00004735979109802],USDT[0.00000024593640430] |
| 02529378 | TRX[0.0000000158772410],USD[0.0035152958348000],USDT[0.0065850000000000] |
| 02529379 | ATLAS[0.0242535000000000],AURY[0.0285428300000000],MNGO[0.0592364500000000],NEAR[0.0000618100000000],TRX[0.0000010000000000],USD[0.0783131142033066],USDT[17.7385560312874771] |
| 02529384 | TRX[0.0000010000000000],USD[0.0000000656406657],USDT[0.0000000054199178] |
| 02529387 | AUD[0.0036146500000000],ENJ[0.9930000000000000],FTT[0.0996800000000000],SAND[0.9914000000000000],SOL[0.0098560000000000],USD[0.0000000036815015] |
| 02529388 | LUNA2[0.0000000365920687],LUNA2_LOCKED[0.0000000853814936],LUNC[0.0079680000000000],USD[2.9735494132548100] |
| 02529390 | USD[10.000000000000000] |
| 02529394 | LUNA2[0.0003226890160000],LUNA2_LOCKED[0.0007529410372000],LUNC[47.6000000041234800],USD[-0.4502908751164039],USDT[360.5986352451128157],USTC[0.0147347000000000] |
| 02529396 | USDT[0.000000086880000] |
| 02529404 | TRX[0.0000000015787241],USD[0.0035152958348000],USDT[0.0065850000000000] |
| 02529407 | USD[298.594108063000000000000000] |
| 02529409 | SOL[0.2498100000000000],TRX[0.0000010000000000],USD[0.0000000060000000],USDC[0.4282595600000000] |
| 02529412 | AKRO[1.0000000000000000],CRO[1287.1737000233047214],DENT[1.0000000000000000],ETH[0.0000014141254372O],ETHW[0.0000141412543720],KIN[1.0000000000000000O],TRX[1.0000000000000000],USD[0.0000000044048590] |
| 02529414 | APT[0.0000000027850300],AVAX[0.0000000115976288],BNB[0.0001414552071052],ETH[0.0000004010683511],LUNA2[0.0267740959000000],LUNA2_LOCKED[0.0599139557200000],LUNC[5591.3100000000000000],MATIC[0.0000000058233229],NFT[3121684603243231424][1],NFT[5671730837103847461],RUNE[0.0000000000000000],SOL[0.0000000140832200],TRX[0.0000000021137556],USD[0.0000036473476606],USDT[0.0000021651475036] |
| 02529419 | ARKK[0.6663760500000000],BAO[1.0000000000000000],FTM[96.8040448200000000],GBP[0.0004566516567581] |
| 02529421 | ETHW[0.0000803800000000],EUR[0.0000000045000000],USD[0.1648135846127154],USDT[0.0000000004000000] |
| 02529422 | USD[0.0003892410181442] |
| 02529423 | BTC[0.2391710000000000],DOGE[568.3000000000000000],ETH[1.5485000000000000],ETHW[1.5485000000000000] |
| 02529428 | USD[0.0000000154368455],USDT[0.0000000077107698] |
| 02529435 | TRX[0.0007770000000000],USD[0.0000001161640008],USDT[1.5419577326923118],USDT[0.0000000100082800] |
| 02529438 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000073244064],USDT[0.0000000108941815] |
| 02529444 | GBP[0.0000001365466652],USD[1.0000000000000000] |
| 02529445 | ATLAS[399.9240000000000000],BTC[0.0007059300000000],CRO[0.0000000064400000],ETH[0.0190854027406540],ETHW[0.0190854027406540],FTT[0.2705490073950000],SOL[0.3744642600000000],USD[0.0000005915194139] |
| 02529447 | ETH[0.0000000073051262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02529449 | FTT[31.196070044000000000],NFT (445514591726757956)[1],TRX[0.002880000000000000],USD[35.691439122422497],USDT[1.000000011074989 |
| 02529454 | FTT[80.408050030767894 2],TRX[0.000042000000000000],USDT[0.000000002 7155844] |
| 02529458 | USD[2.989939753794370 0],XRPBULL[0.000000002562 9340] |
| 02529462 | USD[0.0016229353078228] |
| 02529467 | ATLAS[370.0607572400000000 00],USD[25.964481388250000 0],USDT[0.0000000009939412] |
| 02529468 | ETH[0.201921721141059 1],ETHW[0.201921721141059 1],FTT[23.599680000000000000],REEF[26220.0000000000000000],SOL[11.499806000000000000],USD[-0.074357178419 9761],XRP[0.279200000000000000] |
| 02529471 | ATLAS[9.522000000000000000],ETH[0.000000007502142 8],EUR[0.002216028335751 0],USD[0.001612106998246 4],USDT[0.000000004409107 2] |
| 02529473 | AMPL[0.000000006424231 7],BULL[0.0000000004000000 00],COMP[0.0000000080000000 00],FTT[0.000000009976288 6],USD[0.008857292808221 3],USDT[0.000000007435832 3] |
| 02529476 | BTC[11.992190295573000 0],FTT[0.047548962903200 00],GBP[0.000003618905 18905],MATIC[0.631400000000000000],SOL[610.001063720000000 0],USD[1.718968194784126 8],USDT[0.000000007412135 8] |
| 02529477 | RAY[0.000000009827075 0],USD[0.0000000018314000] |
| 02529478 | EUR[0.000000009179009 2],KIN[3.000000000000000000],SOL[0.000000010858596 588],XRP[0.0023664300000000] |
| 02529479 | ATLAS[539.990500000000000 0],AURY[4.000000000000000],USD[1.424233739900000 0] |
| 02529481 | ATLAS[170.0000000000000000 0],GODS[7.2000000000000000 0],IMX[7.700000000000000000],USD[0.4064206025404900] |
| 02529482 | BNB[0.000000002901911 9],BTC[0.008764250000000 0],EUR[0.000000004579700 0],USD[0.000000007719637 8],USDT[0.000001967357591] |
| 02529486 | ATLAS[6.940000000000000 00],TRX[0.000003000000000 00],USD[0.0012069322000000] |
| 02529489 | BNB[0.0000002700000000] |
| 02529491 | TONCOIN[87.7400000000000000 00] |
| 02529495 | BTC[0.0011825200000000],EUR[0.574804626859 4984] |
| 02529497 | ETH[0.000000010000000 0],EUR[0.021673518513 4325],SPELL[0.000000004503750 0],USD[0.0000000047458044] |
| 02529499 | ETH[0.241215640000000 0],ETHW[0.707487150000000 00],USD[141.482764321200000 0],USDT[819.085305295950000 0] |
| 02529504 | ATLAS[0.000000068452684],DFL[0.000000005371550],POLIS[0.000000023281488],USD[0.726820262728243 3],USDT[0.0000000004356480] |
| 02529506 | CEL[44.558112480000000 0],USDT[84.793414028957 5344] |
| 02529509 | NFT (401213888595778284)[1],NFT (414976389233351753)[1],NFT (572919039128309181)[1],TRX[0.000000010000000 0],USDT[0.0000001427669 1684] |
| 02529516 | SOL[1.0629716000000000] |
| 02529517 | ATLAS[5002.248787098045 8292],BNB[0.000000015871746],ENJ[118.995000000000000000],POLIS[0.086597749417 0574],REEF[15000.0000000000000000],USD[1.832255739571 17048],USDT[0.0063367100000000] |
| 02529520 | AAVE[0.999800000000000000],BTC[0.000984600000000 0],ETH[0.000986600000000 0],ETHW[0.000988600000000 0],EUR[0.608770720000000 0],LUNA2[0.404939511500000 0],LUNA2_LOCKED[0.944858860200000 0],SRM[39.667405920000000 00],SRM_LOCKED[0.704728860000000 0],USDT[0.0000000050000000] |
| 02529526 | DOGE[235.0000000000000000 00],MTL[8.500000000000000000],SHIB[50000.000000000000000 0],SOS[35500000.00000000000000000 00],UNI[14.9000000000000000 00],USD[0.0641670874000000] |
| 02529530 | BF_POINT[300.000000000000000] |
| 02529531 | ETH[0.000000010000000 0],ETHW[0.264951040000000 0],ETHW[0.271951040000000 00],LUNA2[0.927711078641 4851],LUNA2_LOCKED[2.164659183301319],LUNC[0.006890000000000 0],USD[-18.676336665196015900000000 0],USDT[95.855000406709 8036],XRP[3655.294388099729 4061] |
| 02529539 | LINK[0.099981000000000 0],SUSHI[0.499905000000000 0],UNI[0.049990500000000 0],USD[0.000000005443 1088],USD[0.0796277600000000] |
| 02529545 | FTT[0.0000000027180608],USD[0.000001175387791 6],USDT[0.0000000015636 5273] |
| 02529546 | ETH[0.033993540000000 0],ETHW[0.033993540000000 0],LRC[0.988980000000000 0],SHIB[2099601.00000000000000000 0],USD[2150.436134803210 5900],XRP[283.021375140705 6800] |
| 02529548 | ATLAS[386.639179920000000 0] |
| 02529550 | ETHW[0.254166410000000 0],EUR[312.600727606109 02046],MOB[15.0000000000000000 00],USD[0.0002492420917 25] |
| 02529551 | ATLAS[8.068000000000000 0],FTT[11.300000000000000000],POLIS[0.082020000000000 0],TRX[0.584870000000000 0],USD[-0.031042387695000 1],USDT[0.0000000123990250] |
| 02529553 | BAO[2.000000000000000 00],GBP[0.000000313477 7467],SOL[0.527944970000000 0],USD[0.000000043428512],USDT[0.0000000057140940] |
| 02529558 | BNB[0.000000040000000 0],BOBA[30.0000000000000000 0],DOGE[88.983935500000000 0],FTT[31.593457510000000 0],LTC[8.190000000000000 00],OMG[80.00000000000000000 0],USD[0.000000070332167],USDT[764.715895400000000 0] |
| 02529564 | ETH[0.627916690000000 0],ETHW[0.627916690000000 0],EUR[0.000068691038656],SHIB[7400000.00000000000000000 0],USD[0.0000009545505637] |
| 02529566 | BTC[0.000000020000000 0],ETH[0.484276880000000 0],EUR[0.000000051892972],MATIC[172.556651910000000 0] |
| 02529582 | USD[0.00419703580000000],XRP[0.7980000000000000] |
| 02529584 | 1INCH[2.309301767361 2500],AAVE[0.244355560000000 0],ALICE[2.900000000000000000],ALPHA[5.132983700000000000],ATLAS[1001.004325313710 6428],AURY[1.040735424000000 0],AVAX[0.242056670000000 0],AXS[1.633361166945 5300],BAO[0.000000036319421],BNB[0.000000235498592],BTC[0.005263892883 2671],COPE[704.195427369 00000000],CRO[3551.254833020000000 0],ENJ[18.249033358341 4297],ETH[0.000012511723000 0],ETHW[0.000012511723000 0],FTT[0.189139982083328 0],GMT[27.110842610000000 0],KNCBEAR[0.000001446685754],KNCBLR[0.000000091990947],LTCBEAR[0.000000039286795],LTCBULL[0.000000087284 7602],MANA[22.0000000000000000 0],POLIS[0.033284978964 4254],SAND[22.368706647645 3700],SLND[4.996419216000000 0],SOL[0.950000000000000000],STARS[1.0000000000000000 00],STEP[276.786604940000000 0],SUN[0.000000007455 154],USD[-0.145090690477652],WAVES[10.438809100000000 0],WRX[0.000000021754656] |
| 02529586 | AURY[0.354951892784 2000],COPE[1.395295653737 3200],KIN[187.756683350000000 0],TRX[0.000003000000000 00],USD[0.007587884416 9902],USDT[0.3234802829659872] |
| 02529587 | USDT[28.625195770000000 0] |
| 02529598 | USD[88.0000000000000000] |
| 02529601 | OXY[8.998290000000000 00],USDT[0.2900000000000000] |
| 02529606 | BTC[0.000000017013400],USDT[0.0006582452838452] |
| 02529607 | AUD[0.001676751087 8339],BTC[0.000000008849000 0],SOL[0.000041880000000 0],TRX[0.000086700000000 0],USD[0.037440413102751 0] |
| 02529608 | SOL[0.000000110000000 0],USD[0.000000037077694] |
| 02529610 | USD[0.0000000092300150] |
| 02529615 | BTC[0.000000098569000],USD[0.0015265330141144] |
| 02529621 | TRX[0.000001000000000 0],USD[0.701581556000000 0],USDT[0.000000051753775] |
| 02529623 | DENT[1.000000000000000 00],GBP[0.017229096847 0327],KIN[2.0000000000000000 00],RSR[1.000000000000000000],STARS[0.014022630000000 0],TRX[1.000000000000000000],USD[0.000001064271192] |
| 02529624 | MANA[0.0591789600000000] |
| 02529625 | EUR[0.000000068446235] |
| 02529629 | USD[0.000000067000000],USDT[0.0000000089094388] |
| 02529632 | ATLAS[1559.844000000000000 0],TRX[0.276568790000000 0],USD[0.783423878096621 8],USDT[0.0000000126551000] |
| 02529633 | ATLAS[1600.0000000000000000 0],TRX[0.000010000000000 0],USD[0.000000140781422],USDT[0.0000000014177018] |
| 02529640 | USD[0.0073039761000000],USDT[0.000000081163776] |
| 02529642 | BTC[0.000000076232500],CEL[0.080000000000000 0],ETH[0.002710000000000 0],TRX[0.000271000000000 0],USD[1.577855359100000 0],USDT[0.0016260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02529643 | USD[0.0072422034682000],USDT[0.290000010287268] |
| 02529647 | BNB[0.00000000652680],RAY[0.000000004000000],USD[0.000006285387356],USDT[0.000000674867045] |
| 02529649 | ALGO[0.002463670000000],ATOM[0.053740000000000],BAO[1.000000000000000],BTC[0.000000069400000],CAD[0.062930270000000],COMP[0.000188900000000],CRV[0.037553800000000],ETH[0.000000065888200],FTT[0.020628109117448,0],KIN[1.000000000000000],LUNA2[0.164497810400000],LUNA2_LOCKED[0.383767324 2000000],LUNC[2661153332630958000000],SOL[118.150555526708787,0],STETH[0.000000000920000263],TRX[0.000777000000000],UBXT[1.000000000000000],UNI[0.005296500000000],USD[6.909526792300660],USDC[189.726709250000000],USDT[0.000069131786357] |
| 02529655 | ETH[0.000210300000000],ETHW[0.000210376391954],TRX[0.000010000000000],USD[0.302631587900000],USDT[0.005252000000000] |
| 02529656 | ETH[-0.000020912419394],ETHW[-0.000020780929893],FTT[0.0023187629865966],TRX[0.000000089126332],USD[0.000314742234738],USDT[0.0731108018750000] |
| 02529659 | USD[0.000000013943210],USDT[0.000000016699990] |
| 02529660 | STEP[311.100000000000000],USD[2.0088420629737200] |
| 02529661 | EUR[201.243133310000000],USD[0.0065962722139007] |
| 02529665 | USDT[104.6572107500000000] |
| 02529667 | BNB[0.0204314800000000],USD[-0.1268196821368652],USDT[0.0000000030424756] |
| 02529669 | ATLAS[434.767737380000000000],TRX[0.000004000000000],USDT[0.0000000024920412] |
| 02529673 | BTC[0.0000924000000000],NVDA[0.000000004000000],TSLA[0.0091450000000000],TSM[0.0044300000000000],USD[-0.4033464601864111],USDT[467.8060029778000848] |
| 02529678 | MANA[1.000000000000000],SOL[4.730000000000000],SPELL[100.000000000000000],USD[1000.5097327783500000],USDT[0.000000018451604] |
| 02529681 | USD[0.0177432530250000],USDT[0.000000024660072] |
| 02529689 | EUR[0.0001806153533042] |
| 02529694 | BAO[1.000000000000000],BNB[0.1760331369206826],DENT[1.000000000000000],USD[0.000053591973475] |
| 02529695 | ENJ[334.000000000000000],SHIB[525500000.000000000000000],USD[0.000000070614998] |
| 02529697 | FTT[0.1339899833591958],GBP[0.000000004828211] |
| 02529699 | ATLAS[0.167798310000000000],USD[0.9031770593372720],USDT[0.0000000075969339] |
| 02529721 | ATLAS[949.819500000000000000],TRX[0.000004000000000],USD[0.9982652500000000],USDT[0.0000000096379175] |
| 02529723 | USD[0.0000000011451204] |
| 02529732 | BTC[0.0002000090000000],USDT[0.000000055000000] |
| 02529733 | BTC[0.0000000098840000],FTT[0.000000087712000],LINK[0.0396000000000000],USD[0.0709268273934596] |
| 02529738 | ATLAS[1049.8120000000000000],POLIS[5.599260000000000],TRX[0.000001000000000],USD[0.0656246862500000] |
| 02529741 | AVAX[0.0970731038696103],USD[-0.6314075936995522] |
| 02529746 | AVAX[0.0045884520173155],GODS[0.0862000000000000],USD[8.2167027176250000] |
| 02529755 | ADABULL[3.094299740000000],ASDBULL[189963.900000000000000],BTC[0.0000977070000000],DOGE[142.972830000000000],DOGEBULL[41.716502630000000],GRTBULL[8463.151100000000000],LINKBULL[5404.857802000000000],LUNA2[1.736921744000000],LUNA2_LOCKED[4.052817403000000],LUNC[375218.366702000000 0000],THETABULL[7541.833839910000000000],TRX[0.000784000000000],UNISWAPBULL[0.012332610000000],USD[0.038839366550000],USDT[0.000000007000000],VETBULL[573.839263000000000] |
| 02529759 | FTT[0.0386628535547738] |
| 02529761 | ATLAS[259.057075800000000],KIN[3.000000000000000],MANA[5.074766930000000],TRX[1.000000000000000],USD[0.457247609203290],XRP[95.384326780000000] |
| 02529768 | USDT[0.000000006020000] |
| 02529771 | FTT[0.4540142900000000],USD[81.1296630714162106000000000],XRP[194.000000000000000] |
| 02529773 | ATLAS[2402.851145886494346],SHIB[1838.664660930000000],TRY[0.000000170314922],USD[0.0055905327854020],USDT[0.000000000003152] |
| 02529783 | ATLAS[9464.346922550000000],DOT[24.597340000000000],MAPS[52.035197120000000],MCB[17.220000000000000],PORT[139.600000000000000],USD[0.0124135405878243],USDT[0.000000057481341] |
| 02529787 | USD[171.8426792519378000],USDT[0.2004170074001319] |
| 02529788 | ATLAS[259.948000000000000],TRX[0.000001000000000],USD[0.7760974570000000],USDT[0.0288480000000000] |
| 02529791 | BTC[0.0000000010960000],USD[0.0032213630093846] |
| 02529793 | USD[0.0000005523800000] |
| 02529795 | ATLAS[38967.987900000000000],TRX[0.000024000000000],USD[0.0075551319350000],USDT[0.000000005012078] |
| 02529797 | USDT[536.032000000000000] |
| 02529798 | EUR[0.8842029850000000],USD[0.0046794435035651] |
| 02529799 | BCH[2.233000000000000],BNB[0.270000000000000],ETH[0.0138338800000000],ETHW[0.0138338789745568],LTC[7.905780000000000],USDT[1.0000330488530816] |
| 02529801 | CHZ[118.258000000000000],ENJ[467.611200000000000],MANA[121.971200000000000],USD[1.0203392882310808],USDT[0.0000000050291200] |
| 02529802 | ATLAS[1739.462000000000000],USD[0.4124588172500000],USDT[0.0000000097485720] |
| 02529805 | USDT[0.0000000077900000] |
| 02529807 | BTC[0.0000000010720000],ETH[0.0006352000000000],ETHW[0.0006352000000000],TRX[0.9548220000000000],USD[0.000000692889760] |
| 02529808 | FTT[4.9994471000000000] |
| 02529810 | BTC[0.0064987000000000],USDT[2.7343273350000000],XRP[0.939000000000000] |
| 02529816 | BTC[0.0000000040000000],FTT[1.6997120000000000],USD[0.3962800680000000] |
| 02529824 | ALICE[2.299563000000000],ATLAS[149.971500000000000],CEL[4.999050000000000],CHZ[49.990500000000000],ENJ[4.999050000000000],FTM[0.999810000000000],HNT[2.199582000000000],RAY[2.999430000000000],SAND[4.999050000000000],TRX[199.962000000000000],USD[0.5918229920000000] |
| 02529830 | ATLAS[30357.262000000000000],TRX[0.000036000000000],USD[0.6441615450000000],USDT[0.0000001427971036] |
| 02529836 | AAVE[2.043883265640283],AVAX[2.140788760000000],EUR[0.000000156154837],FTM[66.757890860000000],LINK[25.204062410000000],MATIC[68.827705906000000],REEF[19788.820626180000000],RSR[1923.807229890000000],SAND[114.158512020000000],TLM[265.700494640000000],USD[0.000000084597920],XRP[383.3 0331437000000000] |
| 02529840 | AMPL[0.000000001986582],AVAX[0.177905520000000],BICO[13.992970000000000],BTC[0.0006897211256640],CHR[21.993350000000000],CRO[30.201854470000000],ENJ[13.895310000000000],KIN[9952.500000000000000],KNCBULL[0.295573000000000],LTC[0.000000033451798],MANA[14.085150990000000],OMG[1.496770000 0000000],SAND[9.599910000000000],USD[0.1353509154237380] |
| 02529841 | USD[5.0000000000000000] |
| 02529843 | SOL[0.300000000000000],USD[0.000000048608750],USDT[0.000000082961712] |
| 02529847 | BTC[0.0000000096159468],ETH[0.000000076840708] |
| 02529848 | ATLAS[20.000000000000000],BTC[0.0035000000000000],DOT[13.298700000000000],ENJ[71.997600000000000],ETH[0.0059988000000000],ETHW[0.0059988000000000],LINK[30.697260000000000],MANA[103.000000000000000],SAND[30.998000000000000],SOL[0.100000000000000],USD[76.6106611175505153],USDT[1.0561767951 844787] |
| 02529850 | ATLAS[756.165642410000000],POLIS[13.497300000000000],TRX[0.100001000000000],USD[0.2811086847458763] |
| 02529851 | SOL[0.000000039000000] |
| 02529853 | MANA[23.000000000000000],STORJ[83.600000000000000],USD[0.1265225455000000],USDT[0.0000000010024864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02529856 | TRX[0.000001000000000000] |
| 02529863 | ATLAS[9.254000000000000000],CRO[9.982000000000000000],POLIS[0.097780000000000000],TLM[0.984200000000000000],USD[0.003463950150000000],USDT[0.001759038757120] |
| 02529870 | USDT[0.000000034720000] |
| 02529871 | FTT[2.459439997400000000],USDT[0.000000024535700] |
| 02529872 | EUR[0.000001161196925],FTM[0.317140000000000000],REAL[157.779556000000000000],SUSHI[82.984230000000000000],USD[1.921818119446000000],USDT[0.000000037909393] |
| 02529875 | EUR[737.699226673913012400],RSR[1.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000] |
| 02529876 | TRX[0.000017000000000000],USDT[0.000000002865368] |
| 02529882 | EUR[0.007655672728389],SOL[0.009960060000000000],USDT[61.928067987910078] |
| 02529884 | SOL[4.225095374233028],USD[0.773201627500000000],XRP[171.209888642222452] |
| 02529887 | LUNA2[106.509720500000000000],LUNA2_LOCKED[248.522681100000000000],SHIB[8937.075016200000000000],TRX[0.000001000000000000],USD[0.048964986452757],USDT[0.955962820023840] |
| 02529889 | USD[3.435841123000000000] |
| 02529892 | USD[0.001376725194108],USDT[0.000000080000000] |
| 02529895 | ATLAS[659.981000000000000000],NFT (347395243213635147)[1],NFT (409447029332367099)[1],USD[0.020972667850000] |
| 02529896 | ATLAS[8218.438200000000000000],USD[2.288027678500000] |
| 02529906 | BTC[0.005961000000000000],SAND[16.000000000000000000],USD[38.064220610812703100000000000],USDT[0.362843800000000000] |
| 02529911 | IMX[17.196732000000000000],USD[0.542401030000000000],USDT[0.000000045951473] |
| 02529912 | TRX[5.054057390000000000],USD[-0.174067185330568896],USDT[0.009195990000000000] |
| 02529918 | BTC[3.851249600000000000],USD[-41032.140108216477975100000000000] |
| 02529928 | ALGO[1079.000000000000000000],ATOM[0.900000000000000000],FTT[25.000000000000000000],LINK[9.025944210000000000],LUNA2_LOCKED[40.147116320000000000],MATIC[1235.008043750000000000],RSR[95100.000000000000000000],SOL[7.309836760000000000],USD[0.738504149552494].USDT[0.002761847075000],XRP[250.000000009405000000] |
| 02529930 | AKRO[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.377790263398384] |
| 02529937 | USDT[0.000000017760000] |
| 02529939 | ATLAS[10459.601000000000000000],CRO[5139.441400000000000000],USD[0.004985553915025],USDT[0.000000017431621] |
| 02529947 | USDT[0.000022450252310] |
| 02529953 | PRISM[1.777868000000000000],USD[1.603041166500000] |
| 02529960 | BTC[0.000000024949288],ETH[0.000000042000000],ETHW[0.001998942000000],FTT[3.399354570000000],USD[1.098190492209309] |
| 02529966 | USD[0.043788078500000] |
| 02529968 | SPELL[12800.000000000000000000],USD[1.193570079707000200] |
| 02529970 | FTT[1.273881460000000000],USD[0.000035657756994] |
| 02529971 | BNB[0.000000006321944],HT[0.000000100000000],TRX[0.000000062899725],USDT[0.453748640981100] |
| 02529972 | ALICE[5.999500000000000000],ATLAS[839.950000000000000000],AURY[5.999800000000000000],USD[0.553090524979845] |
| 02529981 | BTC[0.000000031044400],BUSD[19.162836220000000000],FTT[0.016816445354780],USD[-0.000087787320519] |
| 02529982 | TRX[0.000001000000000000],USD[0.001618202740321800],USDT[0.003670070489790] |
| 02529983 | AUDIO[1.003712020000000000],LRC[43.965969630000000000],MANA[41.909889507775319500],SAND[17.993899796337662200],SOL[0.420342590000000000],USD[0.000039386673823] |
| 02529984 | BTC[0.000011281845000],TRX[0.000001000000000000],USD[0.022120837370435800],USDT[0.000000069867115] |
| 02529986 | ETH[6.564000000000000000],USD[12.721730980000000] |
| 02529987 | ATLAS[7.993900000000000000],USD[0.057109182547500000],USDT[0.002000000000000000] |
| 02529992 | AVAX[0.000024020000000000],DOGE[0.001506100000000000],ETH[0.000055300000000000],ETHW[0.605657460000000000],LUNA2[0.674193097800000000],LUNA2_LOCKED[1.517368015000000000],LUNC[2.096938190000000000],SOL[0.000301700000000000] |
| 02529997 | MOB[0.320000000000000000],USD[2.872737830000000] |
| 02530000 | BAO[1.000000000000000000],BNB[0.000000019786102],KIN[3.000000000000000000],USD[0.000070352106080] |
| 02530003 | BTC[0.000400000000000000],LOOKS[3.144992820000000000],USD[1.703280590000000000],USDT[0.000000273421439] |
| 02530007 | ATLAS[9.580100000000000000],TRX[0.000001000000000000],USD[0.831769957912500],USDT[0.000000505364272] |
| 02530008 | USD[405.135759890000000000] |
| 02530011 | USD[0.000000168180000],USDT[0.000000005131972] |
| 02530012 | AGLD[33.598175570000000000],ATLAS[824.916483190000000000],TRX[0.000001000000000000],USDT[9.117721608016624480] |
| 02530013 | DOGE[957.000000000000000000],DOGEBULL[3.545000000000000000],TRX[0.000002000000000000],USD[0.027560608302505980],USDT[0.108368859030000000] |
| 02530014 | ALGO[0.009700310000000000],RUNE[3.301711780000000000],TRX[2421.523360240000000000],USD[138.647256988518 0784] |
| 02530018 | USD[0.000000064249980],USDT[0.000000006655808] |
| 02530020 | TRX[0.000000083067682],USD[-0.292233557688 1745],USDT[0.346975830000000] |
| 02530023 | USD[0.000000300000000],USDT[0.189033286250000] |
| 02530028 | ETH[-0.000135705240146],ETHW[-0.000135705240146],USD[-19.923572179156 0734],USDT[31.016432885000000] |
| 02530030 | USD[0.000077812849 4906],USDT[0.000000308448135] |
| 02530031 | BTC[0.000000037438400],ETH[0.291994452435 7800],LUNA2[0.000024150776200],LUNA2_LOCKED[0.000056352514600],LUNC[0.000048000000000],USD[0.003033963375 0000] |
| 02530032 | SHIB[1299740.000000000000000000],USD[140.664780000000] |
| 02530034 | ALGO[0.796000000000000000],BTC[0.000000009662 1000],CEL[0.023200000000000000],ENS[0.003000000000000000],GARI[0.909289830000000000],GENE[0.007838910000000000],GST[0.038214550000000000],LOOKS[0.072420000000000000],MBS[0.057595000000000000],OXY[0.608700000000000000],PUNDIX[0.002389540000000000],RSR[9.859400000000000000],SRM[1.897046950000000000],SRM_LOCKED[13.002953050000000000],TONCOIN[0.032565000000000000],TRX[0.013190000000000000],USD[0.012527444246608],USDT[0.000000064743974] |
| 02530035 | SOL[0.004581750000000000],TRX[0.001559000000000000],USD[0.001231054746 3985],USDT[386.306163144081104] |
| 02530038 | USDT[0.000000064640000] |
| 02530040 | AVAX[0.774132030000000000],EUR[473.964025180000000000],FTT[9.551648110000000000],LUNA2[0.037870586760000000],LUNA2_LOCKED[0.088364702450000000],LUNC[8246.400000000000000000],USD[0.000000175621980] |
| 02530055 | AURY[0.996600000000000000],KIN[979.324020000000000000],TLM[189.789400000000000000],USD[0.000000121560822],USDT[0.000000049741452] |
| 02530059 | USD[0.000000969019734 8] |
| 02530067 | ATLAS[390.000000000000000000],USD[0.128684244637 5000],USDT[0.000000011289061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02530073 | AKRO[19.00000000000000],ALPHA[0.00017072000000000],ATLAS[99869.206389520950441],AUDIO[2.000018240000000],BAO[23.000000000000000],BAT[3.000000000000000],CEL[1.000000000000000],CHZ[5.000000000000000],DENT[10.000000000000000],DODO[818.828949990000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.001034720000000],GRT[2.000089040000000],HOL Y[2.000000000000000],HXRO[3.000000000000000],KIN[16.000000000000000],MATH[4.000084700000000],POLIS[575.531637482737069],RSR[5.000000000000000],SECO[3.000081840000000],SRM[1.000000000000000],SUSHI[0.000260070000000],SXPI1.000000000000000],TOMO[0.000519580000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[13.000000000000000],USD[0.000135257044718S] |
| 02530076 | USD[0.000000015010359S],USDT[0.000000007639408S] |
| 02530077 | ATLAS[3960.000000000000000],TRX[0.000001000000000],USD[0.485952330750000S] |
| 02530078 | FTT[8.625434120000000],USD[0.000003515331856] |
| 02530084 | BTC[0.000000048240000],CEL[0.000000074049997],LUNA2[0.000023298686780],LUNA2_LOCKED[0.000005436302500],TRX[0.000060000000000],USD[-2.326891025158878S],USDT[3.498280823479706] |
| 02530087 | BTC[0.065938000000000],ETH[1.393103480000000],FHW[1.393103480000000],USDT[1.800000000000000] |
| 02530098 | ATLAS[1.592000000000000],USD[0.004943391000000] |
| 02530099 | BNB[0.009905000000000],DMG[0.002250000000000],ETHW[0.001669300000000],LUA[0.074236000000000],LUNA2[0.007932685700000],LUNA2_LOCKED[0.015850960000000],MATIC[0.943000000000000],SLRS[0.620000000000000],TONCOIN[0.038500000000000],TRX[0.297000000000000],USD[605.011327809769912S],USDT[0.003312622891295S],USTC[0.961620000000000] |
| 02530100 | ATLAS[3209.910700000000000],FTT[0.098917000000000],POLIS[61.379499000000000],TRX[0.000090000000000],USD[0.000000012051820],USDT[0.000000027710139] |
| 02530103 | NFT[301535501784254032][1],SOL[0.000000080000000],TRX[33.632202000000000],USD[0.113021953575000],USDT[0.177372175000000] |
| 02530106 | USDT[0.435621000000000] |
| 02530107 | EUR[2000.000000000000000],FTT[1.100000000000000],USD[-202.994082340465000] |
| 02530113 | USD[0.000001671383841] |
| 02530115 | ATLAS[0.000000051550000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000082695153] |
| 02530116 | ETHW[0.045456200000000],EUR[0.000135797729766],USD[0.000000559299963],USDC[3.531086000000000] |
| 02530123 | BCH[0.029098680000000],SOL[0.266898240000000],USD[0.000017528748086] |
| 02530129 | BAO[1.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.000003406085900] |
| 02530130 | BTC[0.022895420000000],BUSD[1513.682104710000000],FTT[5.011591600000000],TRX[63.000000000000000],USD[1370.647205878600000],XRP[7317.609390000000000] |
| 02530135 | ATLAS[369.804000000000000],USD[1.402193114750000],USDT[0.000000154719360] |
| 02530136 | USD[0.386205920000000] |
| 02530138 | BTC[0.025395656000000],ETH[0.236959473000000],ETHW[0.236959473000000],FTT[43.992243800000000],USD[3.174000000000000] |
| 02530140 | USDT[0.000000054080000] |
| 02530141 | ATLAS[9.854000000000000],TRX[0.000001000000000],USD[0.005616008167436O],USDT[0.000000030499040] |
| 02530145 | DMG[245.300000000000000],TRX[0.000001000000000],USD[0.007787126950000O],USDT[0.000000010000000] |
| 02530146 | USD[0.000000078393629O],USDT[0.000000013995640] |
| 02530148 | TRX[0.000002000000000],USD[0.000000052443274],USDT[0.000000024807089] |
| 02530153 | ATLAS[2809.900000000000000],POLIS[14.497100000000000],SOL[0.769846000000000],USD[0.314697233000000O] |
| 02530161 | BTC[0.001825397172000O],EUR[0.412262430868960O],USD[0.000002000000000] |
| 02530164 | EUR[0.002165010000000],SAND[0.685357492940208],USD[131.698818611529483],USDT[0.054739218709986] |
| 02530167 | BTC[0.000000000000000],USD[-0.769903967772965],USDT[0.000000006640152] |
| 02530170 | ATLAS[3389.322000000000000],AUDIO[130.973800000000000],AVAX[5.998800000000000],EUR[0.000000049629608],LINK[32.593480000000000],LTC[6.189514000000000],MATIC[729.778000000000000],SOL[4.649851215388000O],USD[3.595246685418000O],USDT[0.000000081713770] |
| 02530171 | 1INCH[17.532980770000000],ATLAS[128.085155100000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.017034367694769O] |
| 02530178 | ATLAS[249.950000000000000],USD[0.350183726010367G],USDT[0.000000142329607] |
| 02530179 | USD[5.000000000000000] |
| 02530181 | ATLAS[150.000000000000000],BIT[9.998100000000000],DOGE[118.977390000000000],SHIB[599886.000000000000000],SOL[1.058795240000000O],USD[0.276593780712500O],XRP[22.995630000000000] |
| 02530185 | ATLAS[270.000000000000000],TRX[0.000001000000000],USD[0.296958276000000O],USDT[0.000000084189920] |
| 02530187 | USDT[0.000000025187040] |
| 02530191 | ATLAS[2299.586000000000000],AURY[8.991000000000000],FTT[0.328921672629178S],MBS[105.987040000000000],POLIS[32.096400000000000],RAMP[189.980200000000000],STEP[465.950320000000000],USD[0.117810645925000O],USDT[0.000000143314719] |
| 02530193 | USD[25.000000000000000] |
| 02530199 | USD[0.045340615000000] |
| 02530201 | USD[0.022962332080772S] |
| 02530203 | AAVE[0.000000004733153],ATLAS[0.000000007866290],BNB[0.000000091920849],BTC[0.000000007793807],FTT[0.000064789170432],LUNA2[0.000000011000000],LUNA2_LOCKED[0.548608762500000],MANA[0.000000008836703],SAND[0.000000049577042],SOL[0.000000096894300],USD[0.000000104666682],USDT[-0.000000017200152],XRP[0.000000073312512] |
| 02530204 | LDO[0.501743700000000],NFT[362258650802048497][1],NFT[430320727197671360][1],NFT[517892938106069311][1],TRX[0.001840000000000],USD[0.000000155787032],USDT[0.000010497187382] |
| 02530205 | USDT[0.000002841913610] |
| 02530206 | USDT[0.000000014400000] |
| 02530211 | AKRO[3.000000000000000],AVAX[18.424146740000000],BAO[268274.363952370000000],BCH[0.000060800000000],BTC[0.036290000000000],DENT[4.000000000000000],DOGE[5416.713250130000000],DOT[29.611898910000000],ETH[1.515889218457316],ETHW[1.515889218457316],KIN[18.000000000000000],LTC[2.05510926 [4059634701333391375][1],NFT[456865590934488287][1],NFT[465892861965364015Z][1],NFT[468588087681186202][1],NFT[464531136754733516][1],NFT[488912378981035281][1],NFT[510840104415218120][1],NFT[511914148343440171S][1],NFT[514843881839673543][1],NFT [529521004412878354][1],NFT[532619462998187714][1],NFT [552495461156433315],RSR[0.000000000000000],SECO[1.032536250000000],SHIB[320005.304164710000000],SOL[25.636778310000000],SUN[147.496354900000000],TRX[3.000000000000000],TULIP[55.673295600000000],UBXT[4.000000000000000],USD[0.000014675638681,XRP[1067.434700900000000] |
| 02530212 | USD[0.000000095144672],USDT[8.093775510000000] |
| 02530218 | BTC[0.000000305316110],USD[0.443215465294613Z] |
| 02530234 | ATLAS[4455.900344130000000],ETH[0.108323410000000],ETHW[0.108323410000000],USD[0.677850990080758],USDT[0.000046216018471] |
| 02530235 | AKRO[8.000000000000000],BAO[26.820081170000000],CRO[0.000093620000000],DENT[3.000000000000000],ETH[0.000005250000000],ETHW[0.000005250000000],EUR[17.272099094243608Z],GALA[0.024541500000000],GENE[0.000103510000000],KIN[21.000000000000000],LINA[0.029254770000000],SHIB[8.957578030000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000099359516] |
| 02530239 | BAO[45554.059983840000000],KIN[109333.028123508000000],SPELL[7145.372141030000000],TRX[576.059129040000000],USD[216.715329650528360] |
| 02530244 | ATLAS[3654.603816153856263B],DENT[1.000000000000000] |
| 02530245 | CRO[1951.350256050000000],ETH[0.021418160165890],ETHW[0.021418160165890],FTT[0.040395500000000],SAND[118.551000000000000],SHIB[2400000.000000000000000],SOL[7.458029070000000O],USD[-13.489403599718476300000000] |
| 02530246 | AAPL[0.000059410000000],AKRO[1.000000000000000],AVAX[0.000000123902748],BAO[9.000000123902748],BCH[0.000000010000000],BNB[0.000001280000000],BTC[0.000000042776245],CHR[0.000875500000000],CRV[0.001164862115000O],DENT[0.649901306036252],DFL[0.000061333680000O],DO GE[1.000000000000000],ETH[0.000001655000000],ETHW[0.000000165500000],FIB[0.000000199800455],FIDA[1.000000000000000],FTM[0.000014189549004],GALA[0.000185889870000],GBP[0.000008001246557],GENE[0.000001903090000],GOOGL[0.000000200000000],HNTI0.000759567183679],HUM[0.000435200000000],IMX [0.000001081300000],KIN[10.000000000000000],LRC[0.000093855000000],LTC[0.000155921704080],LUNA2[0.000379150642850],LUNC[0.000512900000000],MANA[0.078976710000000],MATIC[0.003316988113815],RSR[1.000000000000000],RUNE[0.000001000000000],SAND[0.000688330000000],SHIB[9699863500000000],SPELL[0.000331900000000],STARSI0.000001000000000],STARSI0.000001000000000],TONCOIN[0.000013818775000],TRX[1.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000000046000],USD[0.000928187276769U],USDC[0.083231306074778] |
| 02530249 | AVAX[1.960000000000000],BTC[0.114582510000000],ETH[0.642900370000000],ETHW[0.642900370000000],FTM[44.814626360000000],LINK[0.000000093587800],LUNA2[0.358779539100000],LUNA2_LOCKED[0.837152257800000],LUNC[78125.000000000000000],MATIC[190.115373152130900],SOL[0.719874288000000],TRX[311.945524800000000],USD[0.000000013142750],USDC[113.336999340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02530250 | FTT[20.00000000000000000],RAY[125.00000000000000000],SRM[262.74283237000000000],SRM_LOCKED[4.55793581000000000],USDT[0.000000004949169] |
| 02530257 | ATLAS[4369.12600000000000000],TRX[0.00002000000000000],USD[-0.23429086347444184],USDT[26.87000000000000000] |
| 02530259 | BTC[0.00007625200000000],ETHW[0.00026945000000000],USD[29.18613837519000000],USDT[0.00000000847341000] |
| 02530262 | ETH[0.00000001266483500],LTC[0.00000000015777155],SPELL[24433.47159544000000000],TRX[0.00001000000000000],USDT[0.00000067359714360] |
| 02530265 | MNGO[230.00000000000000000],USD[0.00006137395800000],USDT[0.00528870250000000] |
| 02530266 | ALICE[0.00000000405400000],ATLAS[179.59047637000000000],SOL[0.00025033000000000],TRX[0.00001000000000000],USD[-0.00721073152177200],USDT[0.00000000976601] |
| 02530267 | USD[0.04548600000000000] |
| 02530269 | ATLAS[9.52800000000000000],USD[0.00818215975000000] |
| 02530279 | SGD[12.02354289000000000],TRX[0.00000400000000000],USD[0.00238447641110950],USDT[0.00000000558068940] |
| 02530280 | BNB[0.01015592110946000],MATIC[1.77714066280801000],UNI[0.17046876902892000],USD[0.00000004033883671] |
| 02530281 | ATLAS[8.82739838000000000],MTA[0.88380000000000000],SOL[0.00099152912000000],TLM[7706.21440000000000000],USD[0.98665615420000000],USDT[0.00000019862880],XRP[0.46363200000000000] |
| 02530282 | ATLAS[3110.00000000000000000],AVAX[29.27550000000000000],BTC[0.02729454000000000],CHZ[2479.50400000000000000],CRV[489.90200000000000000],ETH[5.16958900000000000],ETHW[5.16958900000000000],FTM[1612.48560000000000000],HNT[108.97820000000000000],LUNA3[9.93308619000000000],LUNA2_LOCKED[9.17720111100000000],LUNC[12.67000000000000000],MATIC[889.72400000000000000],RNDR[1111.27770000000000000],SOL[0.43000000000000000],SOL[0.03566052335000000],USDT[1.88330000000000000] |
| 02530286 | TRX[0.00001000000000000],USD[0.88893293000000000],USDT[0.00000006909241] |
| 02530288 | USDT[0.00000006833200000] |
| 02530289 | ATLAS[3.00000000000000000],ALPHA[0.07155824000000000],ATLAS[0.02027013000000000],BAO[18.00000000000000000],CHZ[0.01219757000000000],CRO[0.01616333000000000],DENT[2.00000000000000000],DOGE[3.80086591000000000],ETH[0.00000000000000000],ETHW[0.00000600000000000],FIDA[0.00093423000000000],GALA[0.00959454000000000],KIN[18.00000000000000000],LEO[0.00119712000000000],LRC[0.00885615317536],MANA[0.00030288000000000],RSR[2.00000000000000000],SAND[0.00126042000000000],STMX[0.51818795000000000],TLM[0.00181775000000000],TRX[2.04984687000000000],UBXT[2.00000000000000000],USD[0.00000000000000000],USD[0.00000006988309],AVAX[0.00000000000000000] |
| 02530294 | AAVE[0.00000000913064941],AMPL[0.00000000300038],ATLAS[0.00000000055102400],AURY[0.00000000772853],COMP[0.00000026874803],DYDX[0.00000004594509S],ETH[0.00000083594442],FTM[0.00000000337435607],GODS[0.00000054880000],KIN[0.00000007388385S],MANA[0.00000001780086400],MNGO[0.00000028200000],POL[0.00000000369565266],SRM[0.00000005495577S],USD[0.00000001473823900],USDT[0.00000032982130] |
| 02530295 | AUD[0.00253111132910],DENT[1.00000000000000000],ETH[0.00001274000000000],ETHW[1.39725971000000000] |
| 02530307 | BAO[1.00000000000000000],STEP[283.99877426668251920] |
| 02530309 | TRX[0.00000300000000000] |
| 02530317 | CEL[0.01391800000000000],LUNA2_LOCKED[0.00124799283100000],LUNA2[0.00291198327200000],TRX[0.00077700000000000],USD[-0.00013274195784440],USDT[0.00000013537957S],USTC[0.00000000087900943] |
| 02530319 | USD[30.00000000000000000] |
| 02530329 | ETH[0.00081460000000000],ETHW[0.00081460000000000],USD[0.75948661288585000],USDT[0.00000001456791290] |
| 02530331 | BNB[0.00000001000000000],CUSDT[0.00000000340731000],EUR[0.00000000480155576],TRX[0.00000900000000000],USDT[0.00000133322245754] |
| 02530332 | ADABULL[0.00000078881488],BNB[0.00000000647503853],CEL[0.00000000571378283],CRO[0.00000005717388],DOGE[0.00000000343398900],FTT[1.71187851115010041],HT[0.00000000032950000],MANA[0.00000003226544],MATIC[0.00000037185243],SOL[0.00000000222317977],USD[0.00000009598586S],XRP[0.00000091426000] |
| 02530335 | ATLAS[3729.37600000000000000],USD[0.70981218000000000],USDT[0.00000001404105800] |
| 02530336 | ADABULL[0.00000000965212620],BULL[0.00000003867874200],ETH[0.00000005916748],SHIB[0.00000000117561747],USD[0.00072765562697785] |
| 02530338 | ATLAS[810.00000000000000000],POLIS[12.90000000000000000],USD[30.20877788350000000] |
| 02530340 | SHIB[2100000.00000000000000000],USD[1.12583650000000000] |
| 02530348 | USD[25.00000000000000000] |
| 02530351 | RAY[12.53397280000000000],USD[2.89287407211866] |
| 02530353 | BOBA[0.00000001500000],FTT[0.00000000079826926],IMX[0.00000000728000000],KIN[0.00000008482502],MATIC[0.00000062764790],MATICBULL[0.00000027295748],SAND[0.00000021800000],SHIB[0.00000000821760],USD[0.00236261495911S],USDT[0.00000000000100] |
| 02530355 | LUNA2[0.00000019231961],LUNA2_LOCKED[0.00000044875457],LUNC[0.00418780000000000],USD[0.00000011787488] |
| 02530358 | USD[25.00000000000000000] |
| 02530362 | ATLAS[1979.79600000000000000],USD[1.49537346150000000],USDT[0.00000002548640] |
| 02530364 | USD[0.00000011251402],USDT[0.00000000911850] |
| 02530366 | BNB[0.01032638000000000],SGD[0.00000282011914010],USD[0.08298143000000000],USDT[0.00000000052164948] |
| 02530368 | USD[2.66699018934105040],USDT[0.00000000473646520] |
| 02530371 | AMC[0.00000000737179910],AMD[-1.21107693383686640],AMPL[0.00349822243505080],BAO[993.00000000000000000],BCH[0.00090145867356000],BTC[0.00000091141364000],BYND[-0.00222844407444330],DAWN[0.01743200000000000],ETH[-0.00026189102125600],ETHE[0.09412679319649070],ETHW[0.00365974434465700],GBTC[0.08297960000000000],GDX[0.00000008990200S],GHTC[0.14354000000000000],MTA[0.76668000000000000],OKB[0.04193796835163733],OMG[-0.01282978738724],REEF[9.70990000000000000],ROOK[0.00071090000000000],SNX[0.00000075667691],TRU[0.99810000000000000],TSLA[0.00000000756200],XRP[0.20293819281477360] |
| 02530373 | USD[70.00000000048000000] |
| 02530374 | APT[0.00000000000000],BNB[0.00490600000000000],DOT[0.03445010000000000],ETH[0.00251840000000000],ETHW[0.00251891128253S0],GALA[9.98600000000000000],GENE[0.09152401000000000],IP3[6.70000000000000000],LTC[0.00217643000000000],LUNA2[0.00045923781000],LUNA2_LOCKED[0.00010715548900],LUNC[1.00000000000000000],MATIC[5.07392840000000000],MPLX[0.09145600000000000],NEAR[0.09354000000000000],NFT[381433724005021764][1],SOL[0.00448011009220000],STARSI0.88967611000000000],STGI0.09604185000000000],TRX[0.00290100000000000],USDC[219.32963554000000000],USDT[0.72638789700472280],XRP[0.09935006700000000] |
| 02530378 | BLT[76.68217867000000000],USD[0.01000023554160200] |
| 02530383 | USD[0.10794755767681100],USDT[0.36684160978199780] |
| 02530386 | ATLAS[9.83800000000000000],USD[1.05511369925000000],USDT[0.00000009366224000] |
| 02530388 | EUR[0.00137173311214290],FTT[1.23018599000000000],KIN[2.00000000000000000],LTC[0.18628246000000000],MANA[25.23465627000000000],UBXT[1.00000000000000000] |
| 02530395 | BTC[0.00048742000000000],USD[0.07446924723994640] |
| 02530396 | ETH[0.00000000000000],FTT[0.09138000000000000],LUA[288.70000000000000000],NFT[448394216681866325][1],NFT[487521324217049905][1],USD[0.00873349790460465],USDT[0.00032291454102630] |
| 02530405 | DOT[0.09920200000000000],USD[324.17650302193654490],USDT[0.00000001552598] |
| 02530408 | ATLAS[5821.76158087000000000],DENT[1.00000000000000000],HOLY[1.07980335000000000],KIN[1.00000000000000000],USD[0.02209356271942190] |
| 02530419 | GODS[0.02356000000000000],LTC[0.06557358000000000],USD[0.04140250000000000] |
| 02530421 | DOGE[155.00000000000000000],FTT[1.10000000000000000],LRC[13.00000000000000000],MATIC[30.00000000000000000],SHIB[400000.00000000000000000],SOL[0.24000000000000000],USD[2.57037519925000000],XRP[33.00000000000000000] |
| 02530422 | USD[0.00000007400000000] |
| 02530427 | ADABULL[34.86306247574822361,AUDIO[0.04880672000000000],GBP[0.09913242000000000],LINK[0.00422582000000000],USD[0.22724567476858570],USDT[0.00079799097388100] |
| 02530431 | EUR[0.00888716000000000],LUNA2[0.06510256227000000],LUNA2_LOCKED[0.15190597860000000],LUNC[14176.22000000000000000],RAY[0.06924900468000000],SOL[0.02290007852780],TRX[0.00022000000000000],USD[0.77030911027555S2],USDT[0.90364969867550235] |
| 02530433 | 1INCH[22.35331057754696600],AAVE[2.44304590978178690],AKRO[14.00000000000000000],BAO[14.67400578000000000],BAO[1.66102700000000000],BTC[0.05052548000000000],CHF[1.29624684960025760],COPE[170.60489148095720282],DENT[5.00000000000000000],FIDA[0.00627350000000000],GODS[36.02055585000000000],GRT[1.00000000000000000],HOLY[1.04742796000000000],KIN[3809700.46955782696947400],MANA[0.01951821000000000],MATIC[176.39601420000000000],MBS[28.40953624000000000],OMG[8.17606635000000000],PERP[0.00000003470354S],RAY[5.14559590819411925],REN[1378.22282192228434085],RSR[7811.YF[0.00000154000000001] |
| 02530436 | USD[1.00000000000000000] |
| 02530440 | ATLAS[1689.83660000000000000],TRX[0.00001000000000000],USD[1.14264464296250000],USDT[0.00100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02530447 | USD[0.0024038654924658],XRP[0.7527003400000000] |
| 02530450 | BNB[0.0000000100000000],SGD[0.3919180076763287],TRX[0.0000070000000000],USDT[0.0000000117787632] |
| 02530452 | USD[0.1104272418500000] |
| 02530454 | BNB[0.0000000017000000],USDT[0.0000000082238126] |
| 02530457 | BLT[0.0000000087500000],BTC[0.1012702900216925],ETH[0.0000000049000000],SOL[0.0000000019500000],USD[-35.7066763257237368],XRP[0.1721271258031600] |
| 02530466 | BTC[0.0000000050720000],ETH[0.0001292245200000],ETHW[0.0001292245200000],SOL[0.0000000114464720],USD[0.0000122525200779],USDT[0.0000000100000968] |
| 02530468 | USD[30.0000000000000000] |
| 02530473 | ATLAS[1599.6800000000000000],USD[1.3126855458408535] |
| 02530476 | FTT[0.0118685476067675],USDT[0.0000000020000000] |
| 02530477 | BNB[0.0000000064497799],SGD[0.0009566799744385],USD[0.0000020038523472],USDT[0.0000000123803822] |
| 02530478 | ETHW[0.0446734800000000],LOOKS[0.3804669500000000],USD[0.0000000077985000],USDT[0.0000000000000000] |
| 02530479 | BTC[0.0000794400000000],EUR[0.0003618724222472],USD[-0.3245307530000000] |
| 02530480 | ATLAS[0.0000000068156548],NFT (3000333675841075628)[1],NFT (4303406947686096678)[1],NFT (4398970670032287768)[1],NFT (4570171351539793431)[1],NFT (5472500878778827901)[1],NFT (5495153296567270131)[1],USDT[0.0000000083475904],XRP[994.4985588700000000] |
| 02530483 | FTT[0.0173493400000000],USD[0.0000000099293368] |
| 02530486 | AURY[0.0000000036916330],FTT[0.0000000394063311],GRT[0.0000000035908000],RUNE[0.0000000054812208],USD[0.0000000083720228] |
| 02530495 | 1INCH[0.0000000028940016],BTC[0.0000000066199160],FTT[0.0000000018212100],OKB[0.0000000007602600],USD[0.0000000054454368] |
| 02530498 | SOL[0.0030000000000000],USD[0.0278546964000000] |
| 02530499 | TRX[0.0000010000000000],USD[0.9452272337652798],USDT[0.0000000035578936] |
| 02530500 | FTT[3.3081472527115730],SOL[0.0000000004000000] |
| 02530506 | STEP[0.0296200000000000],USD[0.0000000035079612] |
| 02530511 | USD[0.0516448762972688],USDT[0.0000000095765556] |
| 02530513 | SPELL[89.3140826600000000],USD[0.3631423989000000] |
| 02530520 | FIDA[5.4994679000000000] |
| 02530530 | USD[0.0031849078528980] |
| 02530532 | USD[348.1870848827795025],USDT[0.0069330000000000] |
| 02530533 | BTC[0.0000004800000000],FTT[25.5567699600000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[-0.1246628264904978],USDT[0.0000000077290118] |
| 02530534 | BTC[0.0004390000067600] |
| 02530536 | USD[0.0000000067505046],USDT[0.0000000025001647],XRP[0.0000000011822112] |
| 02530543 | ATLAS[3014.4960422600000000],USD[0.0000000002268362] |
| 02530551 | RAY[86.6915052200000000],USD[0.0000000104491573],USDC[18965.0000000000000000],USDT[4.9514979545059490] |
| 02530552 | BTC[0.0835108371542064],DOGE[10.0000000000000000],ETH[0.3757973098150800],ETHW[0.3742731647721000],FTM[0.0000000316307200],SOL[0.0000000050796000],USD[0.3890004112020514] |
| 02530554 | BNB[0.0000000091349712],BTC[0.0000000031702860],DOGE[0.0000000071960723],ETH[0.0391810682236199],ETHW[0.0391810682236199],MATIC[0.0000000043363876],SHIB[0.0000000095178575] |
| 02530558 | USD[0.0000000049348805] |
| 02530560 | USD[0.0000000095972025] |
| 02530562 | TRX[0.0000030000000000],USD[0.0045613334500000],USDT[0.0000000015571780] |
| 02530568 | USDT[26.7300000000000000] |
| 02530586 | USD[0.0100000000000000] |
| 02530588 | ATLAS[773.9819626700000000],USD[0.0796745490700152],USDT[0.0082760079332462] |
| 02530589 | BAT[0.5914930000000000],USD[2.3440541535000000] |
| 02530591 | BTC[0.0000134100000000],MBS[0.5189170700000000],SPELL[400.0000000000000000],USD[-0.0104870045474350],USDT[0.3001633744297263] |
| 02530597 | DOT[3.1450495426917242],ETH[0.0000000071113600],MANA[0.0000000056572084],SAND[67.6158089143156240],SOL[0.0000000065301219] |
| 02530598 | LUNA2[0.1841681389000000],LUNA2_LOCKED[0.4297256575000000],LUNC[40103.0000000000000000],USD[0.0369194205280500] |
| 02530602 | TRX[0.0000030000000000] |
| 02530604 | ATOM[4.0000000000000000],BTC[0.0000000016400000],DOT[8.5000000000000000],FTT[0.0008151800000000],GALA[1200.0000000000000000],LINK[10.0000000000000000],MATIC[80.0000000000000000],NEAR[14.0000000000000000],TRX[0.0000020000000000],UNI[10.0000000000000000],USD[158.4791569486703908],USDT[0.0000000077692380] |
| 02530606 | USDT[1.4500385130000000] |
| 02530611 | ADABULL[8.4578771200000000],BTC[0.0036916500000000],DOGE[382.0000000000000000],DOGEBULL[1.5562589700000000],EOSBULL[105008.9257586800000000],ETH[0.0523448400000000],ETHBULL[0.0051417800000000],ETHW[0.0523448400000000],FTT[1.3048285300000000],KIN[231187.1459946800000000],LINK[8.1815701400000000],USD[0.0000000140226350],USDT[0.0000000007693360] |
| 02530613 | USD[0.0000000095155098],USDT[0.0000000007416072] |
| 02530619 | GST[16.0000000000000000] |
| 02530621 | BNB[0.0300000000000000],USD[1.8048723200000000] |
| 02530627 | FTT[138.6998215200000000],NFT (337669953412696228)[1],NFT (342133104847245476)[1],NFT (449753965882806822)[1],SXP[1.0006486300000000],TRX[1.0000000000000000],USDT[420.7478411400000000] |
| 02530629 | ATLAS[299.9430000000000000],MANA[4.0000000000000000],USD[0.0716134684500000],USDT[0.0080000000000000] |
| 02530638 | ATLAS[149907.7677810000000000],AURY[257.9814649000000000],FTT[62.0943350033216400],GALFAN[511.2000000000000000],USD[0.0000000048567560],USDT[0.0000000026670958] |
| 02530645 | BTC[0.0025000000000000],LUNA2[0.1854007792000000],LUNA2_LOCKED[0.4326018180000000],LUNC[40371.4100000000000000],USD[45.5040765123500950] |
| 02530646 | BTC[0.0000401378949600] |
| 02530654 | BTC[0.0096312172419714],FTT[0.0000000079257630],SHIB[1522220.0017796000000000],SOL[1.2269992100000000],USDT[0.0000000067340934] |
| 02530657 | USD[25.0000000000000000] |
| 02530658 | ATLAS[4.4406000000000000],SLP[6.5819000000000000],USD[0.0087363006850000] |
| 02530659 | STARS[5.0000000000000000],TRX[0.0000030000000000],USD[1.4222588750000000] |
| 02530662 | BTC[0.0675939076233500],ETH[0.0336006165561060],ETHW[0.0003709716560000],FTT[15.8970570900000000],LINK[0.0105051840853900],SOL[2.0222476352132800],TRX[0.0007969221011500],USD[0.0000000107355955],USDT[365.4741151115000000] |
| 02530665 | BAO[1.0000000000000000],BTC[0.0001374900000000],DENT[1.0000000000000000],EUR[0.0000014542162964],FTM[201.6925368000000000],HNT[2.9885452500000000],KIN[1.0000000000000000],RUNE[15.1661394800000000],SOL[8.5961022100000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02530666 | USD[4.289409853850000000] |
| 02530680 | ATLAS[4.910801630000000000],FTT[0.399920000000000000],NFT (327998091685006508)[1],USD[0.559298860500000000] |
| 02530681 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.045771870000000000],CRO[50.013727160000000000],DENT[4.000000000000000000],ETH[1.009105270000000000],ETHW[1.009105270000000000],EUR[0.709528201725239],KIN[3.000000000000000000],MANA[9.006679110000000000],SAND[10.856763810000000000],SOL[16.021948700000000000],TRX[2025.456111080000000000] |
| 02530691 | 1INCH[0.014575800000000000],BLT[0.023337110000000000],BTC[0.000019810000000000],ETH[0.003545200000000000],ETHW[0.003545200000000000],FTT[0.048737987171391],LUNA2[0.166297037300000000],LUNA2_LOCKED[0.388026420500000000],LUNC[36211.530000000000000000],TRX[0.000001000000000000],USD[602.029886310769179],USDT[1480.304700004582389] |
| 02530694 | ATLAS[980.000000000000000000],TRX[0.000001000000000000],USD[0.604184866650000000],USDT[0.002300000000000000] |
| 02530701 | USD[1556.322704200000000000] |
| 02530703 | USD[0.611860221061049600] |
| 02530704 | ETH[0.000000003433100],GALA[0.000000002796400],USD[0.005767744639666],USDT[0.000000008803950] |
| 02530705 | ATLAS[2020.000000000000000000],MANA[45.000000000000000000],POLIS[44.900000000000000000],USD[1.016395953550000000] |
| 02530713 | FTT[0.000243534727708],GBP[0.000000045152896],USD[0.530887257250000000],USDT[0.000000090547258] |
| 02530714 | BTC[0.072453849000000000],BUSD[137.411723440000000000],ETH[0.395630830000000000],ETHW[0.387653500000000000],GALA[0.005000000000000000],NFT (383037086966015903)[1],NFT (477343192698759099)[1],SOL[12.394524500000000000],USD[1495.981637458286843z],XRP[463.526520000000000000] |
| 02530718 | USD[-0.001136404852287z],USDT[0.004229690996306] |
| 02530719 | BAO[1.000000000000000000],USD[0.004402214079133] |
| 02530727 | BTC[0.024305612278700000],ETH[0.143948770000000000],ETHW[0.143948770000000000],EUR[0.000000005022378],USD[-0.130792538126098z],USDT[2062.455348565424115z] |
| 02530733 | BTC[0.000017640000000000],ETH[0.004769400000000000],ETHW[0.004769400000000000],EUR[5.000000000000000000],RUNE[12.400000000000000000],USD[5.312415514500000000] |
| 02530735 | ATLAS[9.612000000000000000],BNB[0.000102050000000000],USD[0.704092342912103z] |
| 02530739 | BLT[4.000000000000000000],BTC[0.000039730000000000],USD[0.000116019421425z],USDT[0.000000002964512] |
| 02530742 | ATLAS[789.842000000000000000],USD[0.000000000575868z],USDT[0.000000001258988z] |
| 02530747 | USD[0.005999589455398z] |
| 02530750 | BTC[0.004699080000000000],SXP[115.000000000000000000],USD[-6.087705323659383z],USDT[8.858973738124100z] |
| 02530751 | DENT[1.000000000000000000],EUR[0.005546576037154z],GALA[0.002500410000000000],GRT[0.000978750000000000],KIN[9.000000000000000000],LRC[0.000161490000000000],MATIC[0.000670800000000000],REEF[0.037460250000000000],RUNE[0.000074220000000000],SHIB[36.533810590000000000],SUSHI[0.000227830000000000],XRP[0.000562030000000000] |
| 02530759 | USD[1.740000000000000000] |
| 02530760 | BNB[0.000000000934865000],BTC[0.000000000517862z],DOGE[0.000000000750000z],USDT[0.000000018181520z] |
| 02530762 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000000901264200z],KIN[5.000000000000000000],LTC[0.000000090126420z],LUNA2[0.000000018291993z],LUNA2_LOCKED[0.000000426813171z],LUNC[0.003983120000000000z],NFT (538194609129743428)[1],USD[0.005025603214340z],USDT[0.000000004167019z] |
| 02530774 | USD[0.000005776419873z],USDT[17364.977347631454833z] |
| 02530777 | TRX[0.000001000000000000],USD[-0.135752640327567z],USDT[12.440000000331300z] |
| 02530786 | BNB[0.007174280000000000],TRX[0.000001000000000000],USD[0.000000003429353z] |
| 02530797 | ADABULL[2.514551800000000000],AVAX[25.016462222863447z],BTC[20.000000000500000z],DOT[69.987400000000000000z],ETHBULL[0.000000002000000z],EUR[0.000000000000000z],LUNA2[9.416602650000000000z],LUNA2_LOCKED[21.972072860000000000z],LUNC[30.334538800000000000z],MATIC[1400.000000000000000000],SOL[119.996714200000000000z],USD[262.281766233573643z],USDT[30.000000004232946z],VETBULL[2999.460180000000000000],USD[0.022914855000000000z],USDT[0.000000023440218z] |
| 02530800 | BAO[1.000000000000000000],CHR[1692.356309620000000000],LUNA2[6.712396229000000000],LUNA2_LOCKED[15.107206120000000000],RSR[1.000000000000000000],USD[0.000000036125432z],USTC[950.640822030000000000] |
| 02530810 | USD[0.996370420000000000],USDT[0.237413500000000000] |
| 02530812 | USD[1.283945979950000000] |
| 02530813 | USD[0.000000010378540z],USDT[0.000000088730240z] |
| 02530816 | USD[9.024000000000000000],USD[0.349454038250000000z] |
| 02530817 | USD[0.448735356200000000z] |
| 02530818 | USD[-4.084474742741803400000000z],USDT[15.900000000000000z] |
| 02530819 | USDT[0.000007959676789] |
| 02530821 | ASD[118.800000000000000000],USD[25.032477018000000000z],USDT[49.500000085790720z] |
| 02530823 | ATLAS[1580.000000000000000000],USD[0.000133910675129z] |
| 02530829 | ATLAS[1209.770100000000000000],USD[799.361430000000000000z] |
| 02530832 | ATLAS[7133.768342910000000000],ETH[0.000000100000000z],USD[0.000000055475873z] |
| 02530839 | TRX[0.000001000000000000],USD[0.374496015000000000z],USDT[0.155000009323528z] |
| 02530840 | APE[1.964001310000000000],BAO[3.000000000000000000],EUR[0.007362436816158z],KIN[3.000000000000000000] |
| 02530841 | USD[6.712543094404505z] |
| 02530847 | LUNA2[19.808895590000000000z],LUNA2_LOCKED[46.220756380000000000z],LUNC[4313428.720000000000000000z],USDT[0.000000062803200z] |
| 02530849 | TRX[0.000001000000000000],USDT[3.534098580000000z] |
| 02530854 | ATLAS[1339.760600000000000000z],ETH[0.009342600000000000],ETHW[0.009342600000000000],MANA[0.994300000000000000z],SAND[0.990500000000000000z],TRX[0.000031000000000000],USD[0.000000008067000z],USDT[0.000000081840466z] |
| 02530857 | KIN[0.501180500000000z],RSR[88879.843308910000000z],SOL[5.481023640000000000z] |
| 02530858 | USD[55.838762160000000000z],USDT[0.000000095829800z] |
| 02530864 | APE[0.000000009220499z],AVAX[0.000000008047730z],BAO[2.000000000076535291z],BTC[20.000000008462047z],DOGE[0.000000017260000z],ETH[0.000000013364438z],EUR[0.000000045133953z],FTM[0.000000053801555z],GBP[0.000000568078889z],KIN[1.000000000000000z],LUNA2[0.052599973100000z],LUNA2_LOCKED[0.129033327000000z],LUNC[0.000000018231650z],MATIC[0.000000044147718z],SAND[0.000000025664688z],SLND[0.000000052069640z],SOL[0.000000030897958z],USD[0.000020157704929z],USTC[7.827981897938407zd] |
| 02530870 | AKRO[2.000000000000000000z],ATLAS[5.520364930000000z],BAD[0.000000000000000z],BNB[0.000000005000000z],DENT[1.000000000000000z],ETH[0.001849607765437z],ETHW[0.001849598968661z],KIN[3.000000000000000z],POLIS[0.096869472000000z],RSR[1.000000000000000z],SOL[0.000033629800000z],TRX[0.042353415700000z],USD[BXT(1.000000000000000z] |
| 02530877 | ATLAS[1689.678900000000000000z],USD[0.773592160000000z],USDT[0.000000001969124z] |
| 02530878 | ATLAS[2500.068617610000000z],USD[0.072026285200000z],USDT[-0.007663134850810z] |
| 02530892 | AKRO[2.000000000000000000z],BAO[6.000000000000000z],BNB[0.000000008458299z],ENS[0.000005435126843z],KIN[7.000000000000000z],SGD[0.004962460113697z],SOL[2.000000067587976z],UBXT[2.000000000000000z],USD[0.000000089664708z] |
| 02530893 | NFT (449241736106692533)[1],TRX[0.000001000000000z],USD[0.000000120782693z],USDT[0.000000052385245z] |
| 02530894 | BNB[0.000000026213300],BTC[20.000000015629775],DOGE[0.065359087673480z],LTC[0.000000004276077z],SOL[0.000000047680422z],TRX[0.000000087356938z],USD[0.004509097010052z],USDT[0.128274929647090z] |
| 02530904 | AMPL[0.000000001279647z],ETH[0.000000083961040z],TRX[0.000000038600054z] |
| 02530905 | USD[0.000000169813500z],USDT[0.000000016411016z] |
| 02530909 | ETH[3.143000000000000000z],ETHW[3.143000000000000z],USD[3.007254494000000z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02530914 | ATLAS[1580.000000000000000],USD[0.8263586715000000] |
| 02530917 | BOBA[0.01148572000000000],NFT (570541082141836265)[1],NFT (515387704262688355)[1],USD[0.080869819500000],USDT[0.191362742500000],XRP[4.768624000000000] |
| 02530930 | BAT[59.990000000000000],BTC[0.061787640000000],EUR[0.711000000000000],LINC[0.099780000000000] |
| 02530932 | ALGO[1.000000000000000],ATLAS[0.000000080000000],BNB[0.003080803744212],ETH[0.000000022000000],EUR[0.420081052900413?],IMX[0.053147377965201 0],MATH[0.000000061474447],MATICBULL[3.991587403074684 5],STARS[0.000000017813704],USD[0.145435389992195 4],USDT[0.009110189019489] |
| 02530933 | ETH[0.000351720000000],ETHW[0.000351720000000],SGD[0.006923550000000],USD[0.268049842154590] |
| 02530935 | USDT[1.555664380000000] |
| 02530938 | BTC[0.000575302613011 3],USD[-1.635590157723933] |
| 02530941 | AMC[12.000000000000000],LINK[0.099181198290939 0],USD[-2.773495738437408400000000 00],USDT[0.000000009835867 6] |
| 02530951 | FTT[16.996510000000000],USD[1.277434597782000 0],USDT[100.405989000000000 00] |
| 02530952 | SAND[0.534873130000000],USD[100.000000035409812],USDT[0.000000047715863] |
| 02530953 | BNB[0.000100000000000],LUNA2[3.221797925000000],LUNA2_LOCKED[7.5175284910000000],LUNC[701553.281276000000000],NFT (370597845803687162)[1],NFT (473131195811098236)[1],NFT (516332108388571478)[1],NFT (529486912849261266)[1],PRISM[50041.210000000000000],SLND[200.471500000000000],TRX[0.746903000000000],USD[0.000181067300000],XRP[0.865000000000000] |
| 02530954 | USD[20.000000000000000] |
| 02530961 | SGD[1.958060260000000],USDT[0.000000049517864] |
| 02530976 | TRX[0.000007000000000],USD[0.006190037382500 0],USDT[0.0000000721117975] |
| 02530979 | BTC[0.002100000000000],ETH[0.025000000000000],ETHW[0.025000000000000],LINK[2.400000000000000],SNX[16.800000000000000],USD[569.342438156204878 2],ZRX[138.000000000000000] |
| 02530980 | USD[0.709285775000000] |
| 02530990 | XRP[20.000000000000000] |
| 02530991 | USD[410.365602289718310 0],USDT[414.3689608224082341] |
| 02530993 | AVAX[26.516240136690000 0],BEAR[31.961000000000000],BTC[0.105724913600000 0],BULL[0.008060000000000],ETH[0.100220797614600 0],ETHBULL[0.005350200000000],ETHW[0.000220797614600 0],FTM[0.877974000000000],FTT[0.017755661760000 0],LUNA2[4.654289973000000 0],LUNA2_LOCKED[10.86000994000000000 0],LUNC[1.31394.491764420000000],MATIC[429.798520000000000 00],SOL[0.008273370000000],USD[7783.467144676802000 00] |
| 02530995 | USD[1.603669356044595 5] |
| 02530996 | CHZ[1160.041962300000000 0],USD[0.001855510996703 0] |
| 02530999 | ATLAS[61479.830914560201182 8],BNB[0.000000001554400],NFT (306598783017701055)[1],NFT (358993925395030193)[1],NFT (521033829716769864)[1],NFT (525339973129460645)[1],NFT (527678628647376675)[1],TRX[0.000019009139870],WRX[0.000000044494500],XRP[0.000000020000000] |
| 02531002 | BTC[0.057300000000000],ETH[1.400754614663530 0],ETHW[1.400754614663530 0],FTT[35.693217000000000 0],LUNA2[0.000048765549400],LUNA2_LOCKED[0.000113786294900],USD[224.4121500178715 18],USTC[0.006903000000000] |
| 02531005 | TRX[0.000001000000000],USD[0.007824123125000],USDT[0.000000070868900] |
| 02531011 | BF_POINT[100.000000000000000],BTC[0.000000560000000],NFT (355458638724340863)[1],NFT (375821580394170818)[1],NFT (378091028991085006)[1],NFT (421199537438344462)[1],NFT (480293785983439597)[1],NFT (509343179104096787)[1],NFT (519861029074134728)[1],NFT (531325330743569802)[1],NFT (536506680281395?)[1],NFT (555710760702852720)[1],RUNE[0.000007720000000],TONCOIN[0.000886880000000],USD[0.000000031059472],USDT[0.023507960575331] |
| 02531016 | TRX[0.000003000000000],USD[0.000006425820130] |
| 02531017 | COPE[661.867600000000000],TRX[0.000001000000000],USD[2.300870670000000],USDT[0.000000080239950] |
| 02531018 | BNB[0.000000100000000],MATIC[1.775000000000000],SOL[0.000000140000000],TRX[0.300000000000000],USD[1.129849264500000],USDT[0.059851344500000] |
| 02531024 | TRX[0.000026000000000],USD[1.403510424689265 2],USDT[0.000000110055700] |
| 02531031 | SPELL[4109.499070400000000],USDT[0.000919000253280] |
| 02531032 | BULL[0.024380000000000],TRX[0.000001000000000],UNI[0.354116210000000],USD[489.739046665546296],USDT[0.000000133502584] |
| 02531046 | ATLAS[4577.352000000000000],AURY[0.996000000000000],STEP[0.032900000000000],USD[2.440071969750000] |
| 02531049 | DENT[1.000000000000000],GRT[7481.348623810000000],KIN[1.000000000000000],MATIC[996.078261650000000],SOL[24.030000000000000],UBXT[1.000000000000000],USDT[12618.175681723396408 7] |
| 02531051 | ATLAS[811.759306920870330 0] |
| 02531055 | ATLAS[0.000000004889243 6],USD[67.383618529728945 2],USDT[200.7145798777873480] |
| 02531058 | ATLAS[9.888000000000000],USD[0.015113939950000 0] |
| 02531065 | NFT (456781654125884821)[1],NFT (560027112349543452)[1],USD[0.820012009648030 3] |
| 02531071 | BTC[0.000232260000000],USDT[0.000000089026980] |
| 02531072 | BNB[0.305232245800000 0] |
| 02531075 | ATLAS[270.000000000000000],USD[0.089898619750000 0],USDT[0.000000035658720] |
| 02531078 | BTC[0.000957820000000],SOL[0.007841600000000],USD[0.000000076493512],USDT[1362.396281348695240 0] |
| 02531079 | USD[25.000000000000000] |
| 02531087 | AKRO[2.000000000000000],ATLAS[878.871304290000000],BAC[2.000000000000000],BIT[0.001883220000000],BNB[0.151603696828546 0],BTC[0.000076200000000],DOGE[1.000000000000000],ETH[0.000000036391201],FIDA[1.037690810000000],FTT[0.000159600000000],KIN[2.000000000000000],RSR[2.000000000000000],SX P[1.038695870000000],TRX[0.000000000000000],UBXT[7.000000000000000],USD[0.998131670558319 0],USDT[0.055312438743949] |
| 02531090 | FTT[0.000000025424998],USD[-3.358557029292608 8],USDT[5.808925274614265 6] |
| 02531095 | AAVE[0.099998000000000],ATLAS[9.972000000000000],USD[0.163747453250000 0],USDT[1.7514757090000000] |
| 02531100 | USDT[0.000047189895832] |
| 02531101 | AAPL[0.000000037050000],AKRO[5.000000000000000],ALEPH[37.234753100000000],ALPHA[22.628971460000000],AMZN[0.000000010000000],AMZNPRE[0.000000004250000],BAO[37.000000000000000],BNB[0.184428535379900 0],BTC[0.000000057605500],COIN[0.000000028425000],DENT[3.000000000000000],DODO[0.006532440000000],DOGE[166.726234725062068],ETH[0.000000064166534],FB[0.000000004975000],FTM[4.784426240000000],FTT[0.457206750000000],HXRO[1.000000000000000],KIN[38.000000000000000],NFL X[0.005803480000000],RNR[1.000000000000000],SHIB[1188870.922157254082250],SOL[0.091?],USD[0.09499572000000000],TRX[3.000000000000000],UBXT[7?.000000000000000],USD[9.98131670558319?],USDT[0.00551243874349],XRP[0.000000001000000]?? |
| 02531102 | BAC[39.398713217194000],CRO[0.000000022117449],DOGE[0.388545227885000],KIN[159.01280962117500],MANA[0.000001750000],SHIB[0.000000066690800],SPMG[0.000000021625496],UBXT[3.000000000000000],USD[0.000109756490330],USDT[0.000088133657938] |
| 02531103 | BRZ[0.000000037221930],FTT[0.001853130000000],USD[0.054902154169674 8],USDT[0.000000158243867] |
| 02531107 | ATLAS[6880.000000000000000],LTC[0.004513000000000],POLIS[221.000000000000000],TRX[0.000009000000000],USD[3112.833363909415000],USDT[0.001165432000000] |
| 02531108 | APE[0.000000084780588],APT[0.009669538348400],BCH[0.000005829383?],BNB[0.000315155387000],DOGE[0.000030002500000],ETH[0.000036147135000],ETHW[0.000036147135000],FTM[0.457206750000000],HXRO[1.000000000000000],KIN[38.000000000000000],LTC[0.000000752522199],IP3[0.005224939000000],LUNC[407.987641 2941934793],MATIC[0.006580619389600],NEAR[0.000000007000000],SOL[0.002972000000000],USD[0.000017161405755],USDT[0.004580621182998] |
| 02531110 | SPELL[3200.000000000000000],USD[0.768231740000000] |
| 02531111 | TRX[0.000003000000000],USD[0.001588270703646],USDT[0.000000020492752] |
| 02531112 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.249241960000000],ETHW[0.249046180000000],FTT[21.783253170000000],KIN[2.000000000000000],NFT (292398072459110421)[1],NFT (391777578615199020)[1],NFT (485129803482721421)[1],DOGE[74.094979830000000],USD[0.000039952953163628] |
| 02531119 | BTC[0.001533000000000],DOGE[74.094979830000000],ETH[0.042683140000000],ETHW[0.042683140000000],FTM[38.294957100000000],MANA[6.777340240000000],SAND[84.643319100000000],SHIB[283245.999150260000000],SOL[0.221032590000000],USD[0.645940510481486 5] |
| 02531120 | AVAX[1.200000000000000],BCH[0.493375980000000],BTC[0.014991664294412 1],ETH[0.104916680000000],SOL[0.039910700000000],USD[0.090112446592440000000000],USDT[0.000000036712778],YF[0.001998290000000] |
| 02531123 | ATLAS[3648.290000000000000],TRX[0.000001000000000],USD[0.6435266037000000],USDT[0.005766006476632 8] |
| 02531124 | USDT[3.424000002468844 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02531128 | ALGO[0.00149885000000000],ATLAS[0.05641207000000000],BAO[50.0000000000000000],BICO[0.00234763000000000],DENT[12.0000000000000000],DOT[0.00034528000000000],ENJ[0.00125037000000000],EUR[0.00000001227796689],FTM[0.00070351000000000],GALA[0.00577075000000000],GMX[0.9787378900000000],IMX[0.00673910000000000],KIN[62.0000000000000000],NEAR[0.33647460000000000],RUNE[0.00025697000000000],SOL[0.00076280000000],TRX[11.0000000000000000],UBXT[10.0000000000000000],UNI[0.00049550000000],USD[0.000000367864332],USDT[0.000000048195892] |
| 02531130 | BTC[0.60080000000000000],USD[3.794107164300000] |
| 02531132 | ALCX[0.00000000540000000],ALTBULL[0.00000008500000],AVAX[0.06229070983670140],BADGER[0.0000000080000000],BNB[0.0000000020000000],BNBBULL[0.0000000320000000],BULL[0.0000000075000000],BULL-SHIT[0.0000000230000000],ETH[0.00000004400000],ETHBULL[0.0000005360000000],EXCHBULL[0.00000004094000000],ROOK[0.0000000490000000],SOL[0.00000006000000000],USD[0.0049122089427161],XAUTBULL[0.0494308882080000] |
| 02531133 | ATLAS[2638.69837645000000000],BAQ[21610.2385308700000000],DENT[1001.01484838760000000],FTT[1.571160820000000],KIN[106031.597493490000000],RAMP[42.801186070000000],REEF[2200.345518860000000],USD[0.0420923080710075] |
| 02531136 | SOL[0.0000000046174738],USD[0.000043841594329];USDT[0.000348954960298],XRP[0.0000000064388250] |
| 02531146 | USD[0.0000000068500000] |
| 02531152 | TRX[0.0000010000000000],USDT[3.061185269000000] |
| 02531154 | ATLAS[1929.83200000000000000],USD[1.545098021000000],USDT[0.000000122401500] |
| 02531158 | USD[0.0000000079396400] |
| 02531162 | BTC[0.95750846000000000],STG[455.908800000000000],USD[6.831000000000000] |
| 02531165 | SOL[0.00000049303900],USD[0.0557500055150472],USDT[0.0000000125764781] |
| 02531167 | BIT[20.0000000000000000],USD[0.288577825000000] |
| 02531171 | BNB[0.0000001000000000],LTC[0.0000000907078383] |
| 02531176 | USD[0.0000000042391524],USDT[0.0000001000000000] |
| 02531181 | TRX[0.0000000000000000],USDT[0.0210420000000000] |
| 02531182 | BAO[1.0000000000000000],BTC[0.00024700000000000],ETH[0.00513106000000000],ETHW[0.00506261000000000],KIN[2.0000000000000000],SOL[0.08571788000000000],USD[0.0000001012315686] |
| 02531193 | GENE[0.0000000017149156],GST[61.2600024000000000],SOL[0.00000001888846],USD[0.0000000552771111],USDT[0.0000000006628836] |
| 02531198 | LUNA2[0.0000001630650732],LUNA_LOCKED[0.00000380485170 80],LUNC[0.3500776300000000],MATICBULL[2793.995259190000000],NFT(33490741229025908)[1],NFT(42374776223238653 9)[1],NFT(5197763567589932 03)[1],USD[0.0000000042679368],USDT[0.0030271000000000] |
| 02531199 | USD[4.989354725000000] |
| 02531204 | USD[0.0000001000000000] |
| 02531207 | BTC[0.00010460000000],EUR[0.0000000164004031],LUNA2[0.0000686101288100],LUNA2_LOCKED[0.0001600903006000],LUNC[14.9400000000000000],TRX[0.00014400000000],USD[0.9615251883559415],USDT[0.1264924686237208] |
| 02531213 | USD[30.0000000000000000] |
| 02531216 | ETH[0.2849458500000000],FTM[77.9851800000000000],MATIC[59.9886000000000000],RUNE[41.592096000000000],SOL[5.708915100000000],USD[2227.449585421514310] |
| 02531219 | ATLAS[0.0000005918000],POLIS[0.0000000005280000],SLP[8658.268000000000000],USD[0.0739808719773412],USDT[0.0000003035931 20] |
| 02531237 | USD[0.0000000008357952] |
| 02531238 | ATLAS[6545.08933282000000000],ETH[0.00000001000000],SOL[0.0000000569854 07],USD[0.0000000079984 40],USDT[0.0000000094084] |
| 02531240 | BTC[0.00000075474000],CHZ[1.0000000000000000],EUR[30.3766733650227197],SOL[0.0000000990000 00],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.8116299814322848] |
| 02531245 | ALGO[0.0000000575835601],ALICE[0.0000000475917737],ATLAS[4722.2754393300118213],AVAX[0.0000000094986 46],BTC[0.0000000080525275],MTA[0.0000000960480 0],POLIS[0.0000000977746 65],QI[0.0000000027062736],SXP[0.0000000061328 33],USD[0.0000000150393941] |
| 02531250 | USD[0.0031067935732997],USDT[0.0000000115294090] |
| 02531261 | CRO[9.9221000000000000],ETH[0.0962475457325500],MNGO[660.0000000000000000],USD[0.0000000069873653],USDT[0.0000000052850552] |
| 02531265 | USD[0.0000989019591173] |
| 02531267 | SOL[0.0009401000000000],USD[0.0000000006318550],USDT[0.0896361888750000] |
| 02531268 | ATLAS[93.7800000000000000],AURY[0.9984000000000000],USD[0.4618588522500000] |
| 02531275 | ATLAS[104.3040383400000000],BAO[3.0000000000000000],GBP[45.9411169997699166],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0201118056681575],XRP[0.0006790600000000] |
| 02531276 | DOGE[680.6338000000000000],ETH[0.0009783100000000],ETHW[0.0009783100000000],USD[0.1203575085500000],USDT[0.0029190000000000],VETBULL[3487.1444000000000000] |
| 02531278 | APT[0.0000000044813700],ASD[0.0000000000273117],ASD[0.0000000001255800],AVAX[7.2753116691755800],AXS[0.0000000004383677],BNB[0.0022030963782428],CEL[0.0000001070075 76],ENS[5.0724287300000000],ETH[0.0000001633914 00],ETHW[0.0000000099147471],FTT[0.0014652977127756],GAL[319.6546803400000000],GALA[1039.3103658400000000],MATIC[6.5578524392636018],NFT(293722479840145301)[1],NFT(309290606678897269)[1],NFT(316590135866436200)[1],NFT(338828999841825176)[1],NFT(405831039528381296)[1],NFT(411642637078520565)[1],NFT(42718845649075878)[1],NFT(445358717252009964)[1],NFT(447336413644502070)[1],NFT(482491563373412)[1],NFT(490103093533199023)[1],NFT(498612149157436933)[1],NFT(503406317575629512)[1],NFT(504551886685048181)[1],NFT(513057775062809395)[1],NFT(529625986163682664)[1],NFT(558350530079875481)[1],NFT(571749143168582499)[1],OMG[0.0000000599751001],SOL[0.0000000306471893],TONCOIN[485.7967821300000000],USD[5442.2979107624419412],USDT[0.0000000012077500] |
| 02531281 | LTC[0.0473447700000000] |
| 02531283 | USD[0.0000000006831958],USDT[0.0000000041230104] |
| 02531285 | ADABULL[3.5607914310000000],BTC[0.0031011800000000],DOGE[515.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],SHIB[69508247.7022830400000000],TRX[0.0000100000000000],USD[18.7102078900500000],USDT[67.9680246267620365] |
| 02531292 | AKRO[1.0000000000000000],BTC[0.0018726200000000],FTM[20.6354532900000000],KIN[205304.6581608200000000],SPELL[2079.0896553700000000],TRX[2.0000000000000000],USD[0.0000000081264480] |
| 02531297 | AAVE[0.0397430000000000],AKRO[2.0000000000000000],AXS[0.0885318500000000],BAO[19.0000000000000000],BTC[0.0023669600000000],CRO[79.4366064500000000],DENT[1.0000000000000000],DOGE[47.6913047800000000],ETH[0.0286182100000000],ETHW[0.0282622700000000],EUR[0.4402851057886435],FTT[0.2193923100000000],LINK[0.0000000000000001],LINK[0.3942125200000000],LTC[0.1566293700000000],MANA[4.3982595500000000],MATIC[4.8288647400000000],MOB[1.2933985100000000],SHIB[485276.1698296200000000],SOL[0.0531943700000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],XRP[43.4300166500000000] |
| 02531299 | USD[0.0382024457067832],USDT[0.0000000088698360] |
| 02531311 | BAO[1.0000000000000000],BNB[0.0000000051879800],DENT[1.0000000000000000],ETH[0.0000000006269100],HOLY[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000092230800] |
| 02531312 | FTT[25.2063948700000000],LUNC[0.0006000000000000],TONCOIN[0.0019381500000000],USD[4.3708821486352832],USDT[6893.2823289598803255] |
| 02531326 | SHIB[29997380.0000000000000000],USD[252.7010704426102042],USDT[94.7153084401574906] |
| 02531330 | GODS[80.9071000000000000],IMX[134.4009700000000000] |
| 02531331 | TRX[0.0007770000000000],USD[0.0000000027600000],USDT[0.0015060016261100] |
| 02531332 | USD[0.0000000016446500] |
| 02531333 | USD[0.5885055788636130] |
| 02531334 | CAD[0.0082511300000000],USD[8.1463309259127176] |
| 02531335 | CRO[369.9380000000000000],FTT[0.0698270839800000],POLIS[68.2955800000000000],SAND[44.8236363474403129],USD[0.0000003630253580],USDT[0.0000000492018338] |
| 02531341 | FTT[12.9370432300000000],USDT[0.0000001002805117] |
| 02531347 | USD[0.0000000089720000] |
| 02531348 | ATLAS[0.0000000848636598],BEAR[0.0000000284150640478],ETHBULL[0.0000000039915039],FTT[282.3450423113419860],MATIC[0.0000000053401145],MATICBULL2021[0.0000000001317247],MATICBULL[0.0000000079682128],SHIB[0.0000000413273216],USDT[0.0000000082156332] |
| 02531350 | ATLAS[5448.8562000000000000],TRX[0.0107140000000000],USD[0.2613267941875000],USDT[8736.4086710013386648] |
| 02531359 | SOL[0.0000001000000000],USD[0.0000000310181 85] |
| 02531361 | ATLAS[679.8640000000000000],POLIS[2.0995800000000000],SOL[0.1399520000000000],USD[0.4272883100000000],USDT[0.0000000057342700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02531364 | POLIS[13.10000000000000000],USD[0.5785231317500000],USDT[0.0000000088730240] |
| 02531368 | AKRO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],FTT[0.0003714900000000],RSR[1.00000000000000000],USD[8483.4312037528549055],USDT[0.0000000048164048] |
| 02531370 | USD[0.1244057921012240],USDT[0.0055473600000000] |
| 02531371 | AKRO[2.00000000000000000],ARKK[5.1817881100000000],BABA[0.4079726300000000],BAO[15.00000000000000000],BIL[1.6627116900000000],BTC[0.0437983632915084],BYND[1.9580290400000000],DENT[1.00000000000000000],DOT[5.9034831118866148],ENJ[36.5311023500000000],ETH[0.3703871055351946],ETHE[43.2344983281236894],ETHW[0.2871536955351946],GBP[92.6887547268545930],GBTC[22.3475155845572708],HOLY[6.9595431300000000],KIN[14.00000000000000000],MATIC[26.2318036200000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[1.0072736154306190],USDT[0.0418346033759355],ZM[1.1999145100000000] |
| 02531372 | USD[0.0917763251645445],USDT[0.0000000172103824] |
| 02531375 | ETH[0.0184822800000000],ETHW[0.0184822800000000],USD[0.0000363343465276] |
| 02531377 | APE[0.00000014255172],BUSD[0.1669263600000000],LINK[0.00000005000000],MANA[0.0000000301716031],POLIS[0.00000146919298],USD[0.0367578024718799],USDT[0.00000000050000000] |
| 02531381 | ETH[1.3406100000000000],ETHW[1.3406100000000000] |
| 02531382 | ATLAS[26414.98400000000000000],USD[0.7699563600500000] |
| 02531384 | NFT (293291671395738946)[1],NFT (294797656829149107)[1],NFT (297488911381220868)[1],NFT (307850365957003112)[1],NFT (362656572312420051)[1],NFT (412132886240161699)[1],NFT (413205183196745128)[1],NFT (414196993167594176)[1],NFT (421813205990980486)[1],NFT (427530058403895487)[1],NFT (505873544330841812)[1],SOL[0.00000002866348481],USD[0.0003305187286983] |
| 02531391 | FTT[2.50000000000000000],USD[0.5580825117027000] |
| 02531392 | 1INCH[0.00024143000000000],AKRO[2.00000000000000000],BAO[38.1601823429561254],BCH[0.00000081000000000],BNB[0.3318146700000000],BTC[0.00500000755502226],CHR[0.0176895786185665],COMP[0.0000586400000000],CRO[0.00000000442678131],DENT[2.00000000000000000],DOGE[1005.1145997700000000],DOT[0.0000000333394041],ETH[0.1270134900000000],ETHW[0.2269221600000000],FTT[0.0000997300000000],KIN[8.00000000000000000],LINK[0.0001431100000000],LUNA2[0.00000352922919840],LUNA2_LOCKED[0.00008235014629],LUNC[0.7685107571169680],MANA[22.6425813384189227],MATIC[0.00000009963200],RSR[1.00000000000000000],SAND[23.80849216908639180],SOL[0.5181079848516603],UBXT[2.00000000000000000],USD[0.0000002226401171],USDT[0.0004029845258000] |
| 02531394 | BAO[7.00000000000000000],ETH[0.00000216107505077],ETHW[0.00000216107505077],KIN[11.00000000000000000],MATIC[0.00361269000000000],RSR[2.00000000000000000],RUNE[0.8025124100000000],SOL[0.0000287000000000],TRX[0.0324462300000000],UBXT[1.00000000000000000],USD[0.0013698720438437],USDT[0.0013660300000000],XRP[0.03442333000000000] |
| 02531395 | USD[0.0000000254437476] |
| 02531396 | USD[18.5833586000000000000] |
| 02531400 | SGD[0.0000000041263214],TRX[0.00001000000000],USDT[67.3773015424432316] |
| 02531403 | BTC[0.00000003998000],USD[0.0000001241331082],USDT[0.0000000048503209] |
| 02531404 | USDT[0.0000000246400000] |
| 02531407 | TRX[0.0480010000000000],USDT[0.0000000050000000] |
| 02531417 | ATLAS[3219.35600000000000000],USD[0.9100000000000000] |
| 02531421 | BTC[0.3585371000000000],EUR[1.8905350700000000] |
| 02531425 | ATLAS[2078.07720000000000000],USD[0.0073562872392000],USDT[0.0000000073380977] |
| 02531427 | SOL[0.0461000000000000],ETH[0.2490000000000000],ETHW[0.2490000000000000],FTT[20.10000000000000000],SOL[4.7300000000000000],USD[0.1037129075850000] |
| 02531432 | BTC[0.0000855700000000],USDT[0.0000000065000000] |
| 02531435 | ATLAS[240.00000000000000000],ETH[0.0005298800000000],ETHW[0.0005299723808685],SAND[17.00000000000000000],USD[0.0977597583875000] |
| 02531436 | AKRO[2.00000000000000000],BAQ[4.00000000000000000],CHZ[1.00000000000000000],DENT[4.00000000000000000],KIN[4.00000000000000000],LOOKS[0.0005754000000000],NFT (307569124641719272)[1],NFT (361290700592422538)[1],NFT (404060982045536854)[1],NFT (446124695620390532)[1],NFT (479562815282254074)[1],RSR[3.00000000000000000],TRX[1.00000190000000000],UBXT[3.00000000000000000],USD[0.0059537625051272],USDT[0.1129337547821476] |
| 02531443 | BAO[1.00000000000000000],USDT[0.0002839033563708] |
| 02531449 | FTT[510.79504075000000000],NFT (311424315840501846)[1],NFT (447338534937629986)[1],SRM[1.2935705700000000],SRM_LOCKED[40.7064294300000000] |
| 02531448 | AVAX[0.0057543200000000],ETH[0.0005347500000000],ETHW[0.0005347548094048],LUNA2[0.0085784849000000],LUNA2_LOCKED[0.0201646477000000],USD[0.0000001200000000],USDT[0.0000001438867211],USTC[1.2143260000000000] |
| 02531452 | AVAX[4.9995000000000000],BTC[0.0502000000000000],ETH[0.1910000000000000],ETHW[0.1910000000000000],LINA[5640.00000000000000000],MANA[99.9810000000000000],SOL[5.00000000000000000],USD[2.7085596392125000] |
| 02531453 | FTM[15399.70523037877347338],USD[0.2580551935543061] |
| 02531454 | BNB[4.2600000000000000],FTT[31.80000000000000000],SOL[10.6300000000000000],USDT[2.3788744230000000] |
| 02531458 | USD[0.0000000544307961],USDT[0.0000000640411141] |
| 02531462 | BTC[0.1016050800000000],FTT[155.00000000000000000],NFT (447548666916594203)[1],NFT (485709886744934182)[1],USD[2285.4088247629500000],USDT[1154.3419272803872246] |
| 02531464 | USDT[0.0000000013280000] |
| 02531465 | BNB[0.00000010000000],ETH[0.1391477262870944],ETHW[0.1571477287587664],USD[0.7736676962805432],USDT[0.0000000078884748] |
| 02531466 | BTC[0.0000009334740531],ETH[-0.4908011318982032],ETHW[-0.4877158995823645],EUR[0.00000003966924],LUNA2[0.0033270049200000],LUNC[72.4462326000000000],SOL[0.3700000000000000],USD[1525.1395409432339352],USDT[314.0790469707269878] |
| 02531467 | DFL[2899.76250000000000000],FTT[10.0556173721720120],STARS[36.00000000000000000],USD[0.4205160310100296],USDT[0.00000000755999532] |
| 02531471 | ETH[-0.00000001122528825],ETHW[-0.00000001109749830],MBS[0.4350490000000000],TRX[0.00000400000000000],USD[0.0000812498768500],USDT[0.0000997920038353] |
| 02531472 | USD[0.0000000241538865] |
| 02531474 | BTC[0.0000242696686400],TRX[0.3920020000000000] |
| 02531477 | ETH[0.0023797700000000],ETHW[0.0023797747666759],SPELL[0.00000002000000],USD[-1.0609632057267929] |
| 02531479 | AURY[18.99620000000000000],TRX[0.00000050000000],USD[2.1466464781000000],USDT[0.0060460000000000] |
| 02531481 | BAO[2.6055270400000000],BTC[0.00000060000000],KIN[1.1690042418112850],MANA[0.00000006543581],SHIB[3.6925853630634960],SOL[0.0000000023564390],USD[0.0000000077953553],XRP[0.00000000033100] |
| 02531483 | TRX[0.00000010000000],USD[-0.6455055367500000],USDT[0.6996590000000000] |
| 02531485 | MBS[26.99460000000000000],USD[0.6548578000000000],USDT[0.0000000288870850] |
| 02531491 | ATLAS[590.00000000000000000],AURY[5.9988000000000000],TRX[0.00000100000000],USD[0.9512189592500000] |
| 02531492 | TRX[0.00001000000000] |
| 02531494 | DOGE[0.00008870119564121],LTC[0.0242877750267260],NFT (408293089856077465)[1],USD[0.0000001563528434],USDT[0.0000004545432883] |
| 02531495 | FTT[1.60000000000000000],RAMP[338.93916000000000000],USD[0.0000004505728695] |
| 02531498 | AURY[18.99620000000000000],MANA[118.00000000000000000],RAY[0.00000006283488],SAND[79.00000000000000000],USD[3.0788830070735695],USDT[0.0000000096780756] |
| 02531501 | ATLAS[579.88400000000000000],BTC[0.00000800000000],USD[1.0917875000000000] |
| 02531505 | USD[1.1782867565014704] |
| 02531514 | GOG[138.00000000000000000],USD[0.8311018750000000] |
| 02531515 | BTC[0.3202896700000000] |
| 02531518 | GODS[7.09598000000000000],USD[0.5723572740000000] |
| 02531522 | FTM[0.99791000000000000],FTT[0.4999050000000000],SOL[0.5107546700000000],USD[17.1909225988750000] |
| 02531523 | ATLAS[3910.65990000000000000],BAO[988.98000000000000000],CHZ[0.00050000000000000],POLIS[43.1962000000000000],TRX[0.00001000000000],USD[0.2084886242450000] |
| 02531524 | ETH[0.0024695500000000],ETHW[0.0024421700000000],USD[0.0000254698711477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02531526 | BOBA[14.500000000000000000],OMG[1.000000000000000000],USD[0.000000129820246],USDT[0.1043850940000000] |
| 02531528 | BTC[0.020796040800000000],USD[2020.525609385000000] |
| 02531532 | SGD[120.072348210232442] |
| 02531533 | TRX[0.000001000000000],USD[0.005921259694507] |
| 02531536 | CRO[10694.717452235524996],DENT[1.000000000000000000],FRONT[1.001123860000000000],RSR[1.000000000000000000],USD[0.0359547451856564] |
| 02531537 | TRX[0.000001000000000],USD[0.000000068256575],USDT[0.000000002489454] |
| 02531543 | USD[0.0000002137214820],USDT[0.000000130875931] |
| 02531545 | ETHW[34.106000000000000000],LTC[10.080074230000000],USD[246.012533969200000] |
| 02531548 | USDT[0.000000046880000] |
| 02531557 | ATLAS[2171.048969110866500000] |
| 02531561 | BTC[0.000001060000000],USD[-0.000178430780162],USDT[0.000000047284730] |
| 02531567 | ATLAS[3140.000000000000000000],USD[0.981957322771240000],XRP[0.085122000000000] |
| 02531573 | ATLAS[1149.147975262201600],SAND[0.0000000070503152] |
| 02531574 | BNB[0.000000056088109],CEL[0.0000000007071673] |
| 02531580 | DOGE[111.140184903090000000],MANA[3.015059219670000000],SAND[9.127097757000000000],SHIB[721319.082002840000000000],SOL[0.2310032856000000] |
| 02531581 | AVAX[0.000000005463680000],DOT[0.000000075410200],EUR[0.000000010524409],MATIC[0.000000003552100],SOL[2.764489623231600],SPELL[0.000000046545120],USD[0.5405941533961367],USDT[15.940507683871535] |
| 02531584 | BIT[0.805200000000000],DOGE[9.000000000000000],ENJ[0.941200000000000],FTT[0.083740000000000],MANA[0.767400000000000],SAND[0.314800000000000],USD[4285.659352304900000],USDT[0.008506091000000] |
| 02531587 | TRYB[19.087979597965710],USD[0.0929953918313944] |
| 02531590 | AAVE[3.009835100000000000],ATLAS[1520.000000000000000000],AVAX[8.498971800000000],AXS[2.599495600000000000],BTC[0.136700000000000000],DOGE[4219.000000000000000],ENJ[27.000000000000000000],ETHBULL[0.000347720000000],ETHW[0.010760090000000000],FTT[12.597480000000000000],HNT[13.697904800000000],IMX[361.570300000000000000],USDT[0.51721852558005360000],USTC[1650.000000000000000000000] |
| 02531591 | BNB[0.000000030617990000],SOL[0.000000016539976],USD[0.000000006186697400],USDT[0.5195055001844138] |
| 02531594 | USD[0.000000010222449000],USDT[0.006387140000000000] |
| 02531600 | USD[0.000000048995730] |
| 02531602 | ATLAS[169.986000000000000000],MANA[1.999600000000000000],USD[0.7056599225000000],USDT[0.000000016917440] |
| 02531603 | USD[2.711787214500000000],USDT[0.00000002056900200] |
| 02531605 | ATLAS[3009.400000000000000000],USD[0.359946025000000000],USDT[0.000000013028160] |
| 02531607 | BNB[0.000000045423234],BTC[-0.000000042506593111],EUR[0.000000009406231300],FTT[0.000000001238300300],USD[0.000135785427317800],XRP[0.0448980700000000] |
| 02531608 | ATLAS[1579.842000000000000000],USD[2.01651352425000000] |
| 02531612 | USD[15.000000000000000] |
| 02531617 | ETH[0.000200000000000000],ETHW[0.000200000000000000],USD[0.5116900005369591],USDT[0.000000000026581012] |
| 02531618 | USD[0.001671146000000] |
| 02531620 | ATLAS[7.549123630000000000],FTT[0.069003680000000000],TRX[0.000001000000000],USD[0.033446691559820200],USDT[21.350000015731076100] |
| 02531621 | USD[0.000000050466100] |
| 02531631 | ATLAS[0.000000009065185100],ETH[0.000000010000000],FTT[0.000000017587883400],MATIC[0.000000007918056000],USD[0.000000001616608110],USDT[0.000000034681525] |
| 02531639 | AURY[12.997530000000000000],TRX[0.000001000000000],USD[9.966933500000000000] |
| 02531642 | MBS[139.000000000000000000],USD[1.342060960000000000],USDT[0.000000058173548] |
| 02531646 | BTC[0.052580775000000000],ETH[0.202961430000000000],ETHW[0.202961430000000000],TRX[0.000001000000000],USDT[0.0002365732253900] |
| 02531650 | USD[0.000000053326301],USDT[0.000000064149272] |
| 02531655 | USD[0.000000002828000] |
| 02531659 | AURY[2.679338480000000000],DENT[1.000000000000000000],USD[0.0180386755160490] |
| 02531664 | ATLAS[0.000000063578290],FTT[0.000005016429580],NFT [4557649890091077232](1),NFT [5171558425055454212](1),USD[-0.000000117102718],USDT[0.00000007312870] |
| 02531665 | DOGE[0.000000054000000],TRX[0.000001000000000],USDT[0.000000060000000] |
| 02531666 | AAVE[0.000000020000000],ATLAS[0.000000081957479],BTC[0.000000008140000],ETH[0.000000026000000],ETHW[0.000000026000000],FTM[0.000000025400000],FTT[2.299772000000000],POLIS[0.000000027966840],USD[0.391529482581862900],USDT[0.000000005878166] |
| 02531678 | USD[1.882354950000000000] |
| 02531679 | BTC[1.199629730000000000],COIN[0.0019500000000000],ETH[9.069453910000000],ETHW[9.092334640000000000],NVDA[0.00181619563190035],USD[26.993442421213293000],USDT[25.139853710050321300] |
| 02531682 | BNB[0.000000040866582],BTC[0.000000004555834],ETH[0.000000012857700],FTT[0.000000034101280],LUNA2[4.595587853000000000],LUNA2_LOCKED[10.723038320000000],MATIC[0.000000048200000],USD[1.122066837945114300],USDT[0.0000000190397470],USTC[0.000000001029993],WBTC[0.000000000090000000] |
| 02531684 | USD[0.000000172211703],USDT[0.000000038613058] |
| 02531687 | USDT[0.000000063947455400] |
| 02531699 | USD[5.000000000000000] |
| 02531707 | FTT[110.748490000000000000],TRX[0.000778000000000000] |
| 02531708 | EUR[0.000000003223511200],LRC[898.081138520000000],USD[0.9215311592244160],USDT[0.000000002594630] |
| 02531713 | BTC[0.000000205149750000],CEL[13.897359000000000000],ETH[0.0005121500000000],ETHW[0.0005121500000000] |
| 02531717 | POLIS[257.248540000000000000],USD[1.886619273500000000],USDT[0.004000000000000000] |
| 02531719 | USDT[0.000000002000000000] |
| 02531720 | POLIS[2.300000000000000000],USD[0.1075651458375000] |
| 02531726 | FTT[47.323603349693340012],IMX[102.451499040000000000],TLM[250.873201600000000000],TRX[733.860671100000000000],USD[7.8376536742495484],USDT[0.000000013456187200] |
| 02531747 | BAO[1.000000000000000000],POLIS[0.000000009436560] |
| 02531749 | ATLAS[1640.000000000000000000],TRX[0.000001000000000],USD[0.244566694000000000],USDT[0.000000122570154] |
| 02531752 | BAO[1.000000000000000000],SPELL[32490.787072910000000],USD[0.000000011442566200] |
| 02531753 | BNB[0.000000022000000],SOL[0.000000089254450],USD[0.000000026854431],USDT[0.000057498259583] |
| 02531754 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02531759 | ETH[0.4129221093880336],LINK[0.0073887700000000],MATIC[0.0000000093410975],SOL[37.8680080069707264],USDC[115.4478829900000000],USDT[324.4036515930000000] |
| 02531762 | TRX[0.0000010000000000],USDT[0.0000053310916912] |
| 02531763 | USD[0.0000000081932330] |
| 02531764 | USD[-0.2343669450000000],USDT[20.2938634797789570] |
| 02531765 | USD[0.0000000079122696],USDT[1.0000000030162080] |
| 02531769 | MANA[0.0000000050722346],SAND[0.0000000047939445],USD[0.0047793772791205] |
| 02531770 | ATLAS[588.4104327500000000],AURY[5.5292543600000000],BAO[1.0000000000000000],USD[0.0000000002978625] |
| 02531771 | USD[0.0000000090467406],USDT[0.0009110802946035] |
| 02531773 | BNB[0.0000000059988660],BTC[0.0000000070380000],DAI[0.0000001434125000],ETH[0.0000001129110001],LTC[0.0000000092427170],USD[0.0000000063765697],USDT[0.0000000086095204],XRP[0.0000000012000000] |
| 02531776 | ATLAS[2939.4120000000000000],USD[0.7980000000000000] |
| 02531777 | USD[2.0812680907500000] |
| 02531779 | ALGO[0.0000000033192933],BNB[1.0390991569421017],BTC[0.0000000098097856],BULL[0.0000000020000000],FTT[0.4963222014927607],LUNA2[0.0029833772060000],LUNA2_LOCKED[0.0069612134810000],LUNC[0.0000000067436093],TOMO[0.0000000015339115],UNI[0.0000004353912],USD[0.0371888160128771],USDT[0.0000000001344705],XRP[0.0000000029423386] |
| 02531781 | AKRO[0.0000000000000001],BAO[8.0000000000000000],BNB[0.5916707400000000],BTC[0.1087351796938823],ETH[1.0120260400000000],EUR[983.3837865496150488],FTT[10.0342439810338974],KIN[9.0000000000000000],TRX[4.0000000000000000],USD[0.0100003198264995],USDT[0.0000120573969830] |
| 02531790 | SOL[0.0000000035132200] |
| 02531799 | APE[0.0878800000000000],BTC[0.0003587249789000],DOT[708.8678400000000000],EUR[0.7538000000000000],FTT[2.7000000000000000],SOL[240.2158700000000000],USD[998.9326823075000000],USDT[3.7856144350000000] |
| 02531800 | GODS[0.0711000000000000],IMX[0.0110000000000000],USD[0.0065493799255000],USDT[0.0000000000000000] |
| 02531802 | AUD[0.0251795624295115],BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0025905534900188],DFL[0.0236105200000000],FTM[15.1495315400000000],KIN[5.0000000000000000],LINK[3.2172374500000000],MANA[14.0958794800000000],NFLX[0.1317406500000000],SOL[0.5313028000000000],SPELL[1875.1512473400000000],USD[0.0070515700000001],USD[3.0000000000000000],SRM[6.0000000000000000],USDT[4.1000000000000000] |
| 02531803 | SRMI4 9270791300000000],TRXI2.0000000000000000],UBXTI1.0000000000000000],XRP[262.6717487500000000],USD[12.6327493000000000],USDT[0.0100000047301429] |
| 02531806 | ETH[0.0859836600000000],ETHW[0.0859836600000000],RUNE[40.9922100000000000] |
| 02531808 | ATLAS[847.0582397100000000],POLIS[11.6421476900000000],USDT[0.0000000836419389] |
| 02531809 | AXS[14.9970900000000000],ETH[1.0161780298779000],FTT[20.0959806000000000],MOB[100.4880393728000000],RAY[164.4509989800000000],SRM[305.2108246400000000],SRM_LOCKED[4.5181002400000000],USD[2.4507926645000000] |
| 02531812 | USD[-3.6224152060000000],USDT[9.5366584300000000] |
| 02531820 | ATLAS[99.9800000000000000],USD[0.8876310800000000],USDT[0.0000000041126368] |
| 02531822 | ATLAS[440.6098020700000000],USD[-0.8587957288000000],USDT[0.9034265811755565] |
| 02531826 | EUR[8.0063012570322387],SAND[0.4404787100000000],SPELL[397.9480000000000000],USD[-0.6600970241864463],USDT[1.4124486556212216] |
| 02531827 | BNB[0.0031652900000000],BTC[0.0000000015594630],USD[1.2552997161971478],USDT[0.0000000141219044] |
| 02531828 | USD[0.0000009558668859],USDT[0.0093872400000000] |
| 02531831 | DOT[0.0000000100000000],ETH[0.0059988000000000],FTT[2.1000000000000000],GAL[1.6996600000000000],NFT[3035994181863504471[1],NFT[3527833139720219351[1],NFT[4589084367432746911[1],NFT[5368381940240385041[1],USD[0.7728301444655110],USDT[0.0000000042949046] |
| 02531833 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0165588806621920],EUR[0.0003609143715792],KIN[2.0000000000000000],USD[3.3728236929565112] |
| 02531838 | BNB[0.0098608800000000],ETH[0.0009970723497621],ETHW[0.0009833823497621],FTT[554.8816160323393687],GMT[0.9162336000000000],LUNA2[2.4114707200000000],LUNA2_LOCKED[5.5656514910000000],RAY[0.0000000007115268],SOL[0.0018440242250000],SRM[6.5159323400000000],SRM_LOCKED[83.4209514900000000],USD[-0.1698910803758425],USDC[3682.0000000000000000] |
| 02531840 | USD[0.0556000100353414] |
| 02531841 | BTC[0.5005427164600000],DOT[20.4931787215840000],ETH[5.0014511600000000],ETHW[5.0014511600000000],SOL[101.3581350500000000],USD[4.3617181182896532],XRP[251.7862993089020000] |
| 02531842 | BTC[0.0012381000000000],ETH[0.0948933100000000],ETHW[0.0938541300000000],EUR[0.0027988525020274],SOL[0.0000434506102044] |
| 02531843 | POLIS[0.0945800000000000],ROOK[0.0004578000000000],USD[0.0094154825500000],USDT[0.0000000016066560] |
| 02531847 | LUNA2[4.5923794580000000],LUNA2_LOCKED[10.7155520700000000],LUNC[1000000.2957342000000000],USDT[0.0000000039523110] |
| 02531848 | BNB[0.0000001000000000],USD[0.0033205528741595],USDT[0.0002330067579941] |
| 02531849 | KIN[1.0000000000000000],MANA[7.2660096500000000],USD[32.5799510615169283] |
| 02531851 | LTC[0.0004480000000000],SOL[0.4100000000000000],USD[2.0598288941250000] |
| 02531853 | TONCOIN[2.5000000000000000],USD[0.0000000018698228],USDT[0.0000000039000000] |
| 02531857 | BNB[0.0000004787337000],CITY[0.0000000000000000],DOGE[0.0005733455304000],ETH[0.0000080872501000],KIN[0.3837000091463049],LTC[0.0000005881595880],MATIC[0.0000049260000000],SOL[0.0000000020356142],TRX[0.4195446221432000],USDT[3.9480933282598356] |
| 02531860 | ATLAS[0.0374148000000000],POLIS[0.0058608000000000],USD[0.0000008734112],USDT[0.0000000066274744] |
| 02531865 | AAVE[0.0000000080806600],BNB[0.0000000504087070],BRZ[0.0000000076165000],BTC[0.0000000081633800],ETH[0.0000000026550790],ETHW[0.0000000001866498],FTT[500.4253800000000000],HTD[0.0000000296200000],MATIC[0.0000000057979500],OMG[0.0000000027957000],SOL[216.4841055426187615],SRM[15.9092364800000000],SRM_LOCKED[142.3475531400000000],SUSHI[0.0000000067325600],TRX[0.0020599509434000],UNI[0.0000000022665300],USD[0.0000000000000000] |
| 02531868 | FTT[0.0000000026320000],USD[0.0000001230287181],USDT[0.0000000047704066] |
| 02531880 | BTC[0.0086982600000000],EUR[0.0000000073115220],USD[0.0076027504000000] |
| 02531884 | SPELL[830.5207518300000000] |
| 02531885 | LTC[0.6956067929435480] |
| 02531886 | TRX[0.0000009100000000],USD[-0.0000000497161798] |
| 02531887 | BTC[0.0001767000000000],DENT[1.0000000000000000],USDT[0.0001105690051074] |
| 02531888 | USD[0.0000000081701480],USDT[0.0000000057836538] |
| 02531896 | USDT[0.7823163925000000] |
| 02531897 | SOL[0.0043218200000000],USD[4.9508895285000000],XRP[0.4542030000000000] |
| 02531898 | USD[0.0275580710794179] |
| 02531901 | LUNA2[14.1908007800000000],LUNA2_LOCKED[33.1118684800000000],USDT[0.0000014522774411],USTC[2008.7764381777147436] |
| 02531902 | ATLAS[8.4490313900000000],FTT[0.0000002844373800],TRX[0.0000400000000000],USD[0.0027626661060362] |
| 02531908 | ATLAS[7.7333000000000000],BOBA[159.4696950000000000],USD[0.4063896612554000],USDT[0.0041194583697575] |
| 02531914 | USDT[0.0000000095520000] |
| 02531919 | BNB[0.9394753500000000],BTC[0.0095288100000000],SOL[0.7238699900000000],USD[20.2817990293832799] |
| 02531921 | BNB[0.0092407677787354],EUR[0.0000003803032538],FTM[0.2296604100000000],USD[-0.0000057510796631] |
| 02531924 | USD[0.1959322642000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02531925 | GMT[0.0000000052853520],TRX[0.0000000078000000],USDT[0.0000000150120414] |
| 02531932 | ETH[0.0000000100000000],USD[33.9104335325000000],USDT[0.5664945500000000] |
| 02531937 | USDT[0.0000000090000000] |
| 02531938 | KIN[0.0000000419766560],LUNA2[0.0240771036000000],LUNA2_LOCKED[0.0561799083900000],TRX[0.0000110000000000],USD[0.0000000135545254],USDT[10.0000000024000000] |
| 02531941 | BAO[9.0000000000000000],BNB[0.0000012097081592],HUM[0.0003915600000000],KIN[4.0000000010003296],TRX[0.0000000032076935],USD[0.0000043816903297] |
| 02531943 | BTC[0.0069322751344000],FTT[1.8000000000000000] |
| 02531944 | FTM[0.0000000059931566],USD[24.6437082950466700] |
| 02531947 | ATLAS[0.9660000000000000],TRY[0.0000003789272273],USD[0.0000000147748268] |
| 02531951 | ATLAS[9.9580000000000000],TRX[0.9002000000000000],USD[0.0087066721500000] |
| 02531954 | BTC[0.0387330300000000],ETH[0.0323772800000000],SPELL[5687.6731646800000000],USD[0.0150168000000000],USDT[0.0000000002458477] |
| 02531956 | ETH[0.0422700300000000],IMX[89.3830140000000000],SOL[0.0000000083145524],USD[0.0000002084127153],USDT[0.0000000023696027] |
| 02531957 | BNB[0.0000000076250392],ETH[0.0000000453349065],SOL[0.0000000093000000] |
| 02531960 | ALEPH[0.0000000495000000],BAO[1.0000000000000000],BTC[0.0000000027931224],ETH[0.0000657300000000],FTM[0.0000000078350000],FTT[0.0151638552339036],GBP[1.0083594236213112],GRT[0.0000048000000000],LUNA2[0.0000099646646149],LUNA2_LOCKED[0.0000023250841010],LUNC[0.0000032130322156],MATIC[0.0000000048000000],RSR[1.0000000000000000],RUNE[0.0000048200000000],UBXT[1.0000000000000000],USD[2.5585327226593393],USDT[0.6821893400000000] |
| 02531962 | USDT[0.0000000057200000] |
| 02531966 | TRX[0.0000010000000000],USD[0.0523615625000000],USDT[0.0000000096369428] |
| 02531967 | TRX[0.0000010000000000],USD[0.0033451570000000] |
| 02531968 | ATLAS[1349.5624398417497700],FTT[2.0246874453750000] |
| 02531970 | RAY[0.0000000008556400] |
| 02531972 | 1INCH[0.8755221900000000],AKRO[1.0000000000000000],ALCX[0.0095751700000000],ALPHA[4.8201353100000000],AMPL[0.2487822280918840],AVAX[0.0007731978688049],BADGER[0.1343144000000000],BAO[1.0000000000000000],CREAM[0.0805220300000000],KIN[3.0000000000000000],KNC[2.0860884400000000],LINK[0.1332443600000000],RSR[1.0000000000000000],ROOK[0.0158359300000000],SNX[0.3616837800000000],SOL[0.0007386492757744],SUSHI[0.3937153800000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],UNI[0.1201441400000000],USDT[0.0285283800978652] |
| 02531973 | FTT[1.7635418000000000],TRX[0.0000010000000000],USD[24.2660185010875000],USDT[0.0000030101166540] |
| 02531975 | MANA[39.0000000000000000],SAND[23.0000000000000000],USD[2.8957966550000000] |
| 02531979 | USD[0.0280401581971935],USDT[0.0000000090580000] |
| 02531984 | BNB[0.0000000100000000],SGD[0.2900275735045832],USD[0.0000000118460865],USDT[0.0000000005139519] |
| 02531988 | TRX[0.0003800000000000],USD[1.1798903636500000],USDT[0.0000085650791729] |
| 02531993 | NFT (369264312998386470)[1],NFT (449003204240182504)[1],NFT (481992486576964262)[1],USD[0.0008299602671688],USDT[80.8900000002437663] |
| 02531996 | C98[14.9970000000000000],FTT[2.7113071419607800],USD[0.0000024171449991],USDT[0.0000000112734962] |
| 02531997 | ATLAS[9.5038321100000000],USD[0.0000000388022209],USDT[12.9482075300284567] |
| 02531998 | KIN[2.0000000000000000],SGD[0.0000000866708096],UBXT[1.0000000000000000],USD[102.1990172650061664] |
| 02532000 | ATLAS[4339.6333000000000000],POLIS[6.1995820000000000],SUSHI[3.0000000000000000],USD[0.4212242937250000] |
| 02532001 | ASDBULL[513.0000000000000000],MATICBULL[2292.8162398635101152],SHIB[96133.4344200200000000],TRXBULL[611.0000000000000000],USD[0.0009789461745204] |
| 02532002 | ALICE[0.3000000000000000],ATLAS[60.3981876300000000],FTT[2.9084335900000000],POLIS[2.0000000000000000],USD[2.9804204103987000],USDT[0.0000000075291819] |
| 02532004 | USDT[0.0000000049440000] |
| 02532005 | BRZ[0.1600000000000000],ETH[0.0005988860000000],ETHW[0.0005998860000000] |
| 02532007 | GODS[200.0000000000000000],USD[0.2186660101225487],USDT[1.9587773300000000] |
| 02532012 | BIT[503.9042400000000000],BTT[1096792910.0000000000000000],ETH[0.2579509800000000],ETHW[0.2579509800000000],FTM[561.8457200000000000],GALA[1479.7188000000000000],LRC[146.9872700000000000],LUNA2[0.0466789442600000],LUNA2_LOCKED[0.1089175366000000],LUNC[10164.4383897000000000],MATIC[389.9259000000000000],USD[0.2415970695000000] |
| 02532014 | BAO[30000.0000000000000000],EUR[0.0121974595609148],KIN[140000.0000000000000000],RAY[56.3241535600000000],SHIB[30000.0000000000000000],USD[407.7615339949149866] |
| 02532016 | ATLAS[5554.7681987200000000],USD[0.6133925712500000],USDT[0.0000000115309728] |
| 02532020 | SOL[2.0000000000000000],USD[0.7958245000000000],USDT[10.0000000000000000] |
| 02532022 | ATOM[0.0000000038897700],BRZ[0.0000000049590000],BTC[0.0117974531016660],DOT[0.0000000017346000],ETH[0.0764586278694615],ETHW[0.0000000003617000],FTM[0.0000000077406100],USD[0.0000000060000000],USDT[0.0000000058530129] |
| 02532025 | SHIB[243927.2378917227387958] |
| 02532028 | ETH[0.6599412083000000],ETHW[0.6599412083000000],FTT[0.0959910000000000],USD[1.4430375900000000] |
| 02532030 | ARS[0.0065222200000000],USD[0.0000000004012423],USDT[0.0000000000881701] |
| 02532033 | ENJ[54.9353148900000000],USD[0.0000000883364472],USDT[0.0000000042900336] |
| 02532039 | TRX[0.0000010000000000],USD[0.1595362422000000],USDT[0.0000000114932635] |
| 02532045 | AURY[7.2008118912831800],SOL[0.0000000142396800],TRX[0.0000010000000000],USDT[0.0000000016463602] |
| 02532047 | FTT[5.4000000000000000],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0010713405790000],LUNC[99.9800000000000000],USD[134.4945458055555866] |
| 02532048 | BTC[0.0114981600000000],ETH[0.1169840000000000],ETHW[0.0419940000000000],EUR[0.0000000077377137] |
| 02532049 | USD[0.0000000111996217] |
| 02532053 | ETH[0.0047055000000000],ETHW[0.0047055477705890],USDT[0.0000000040000000] |
| 02532056 | ATLAS[3068.0132911900000000],USD[0.0000000115478936],USDT[0.0074820927959992] |
| 02532057 | BTC[0.0000000097700000],USD[0.0001717828656330] |
| 02532060 | TRX[0.0000010000000000],USD[0.0059217400000000],USDT[0.0000000060329916] |
| 02532063 | AKRO[1.0000000000000000],ATLAS[117.4673675705126436],AURY[28.3597895999194260],CHZ[1.0000000000000000],DENT[1.0000000000000000],FTT[15.2598962889587568] |
| 02532065 | ATLAS[3872.6054198971042000],BF_POINT[400.0000000000000000],BTC[0.0001054747800000],ETH[0.0001033190000000],FTM[130.1970600000000000],SAND[603.7180000000000000],USD[0.5640498450000000] |
| 02532066 | USD[0.0016517098000000] |
| 02532067 | USD[0.0000000053131216] |
| 02532074 | ANC[0.9179200000000000],LUNA2[0.0055243609970000],LUNA2_LOCKED[0.0128901756600000],NFT (452830607882651574)[1],NFT (490349797296628583)[1],NFT (556539804184540516)[1],TRX[0.0000090000000000],USD[0.0000000015643036],USDT[0.0022404263318528],USTC[0.7820000000000000] |
| 02532078 | USDT[0.0000000670293446] |
| 02532079 | ATLAS[785.6469207400000000],CRO[10.0000000000000000],ENJ[3.9241119700000000],ETH[0.0014301600000000],ETHW[0.0014301600000000],MANA[2.8936176300000000],USD[0.0198102412072670] |
| 02532081 | BNB[0.0000000046441400],TRX[0.0000060000000000],USDT[14.9932552788038583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02532084 | SPELL[136085.598000000000000],TRX[0.000001000000000],USD[1.545839494120000],USDT[0.003033000000000] |
| 02532085 | ATLAS[399.920000000000000],POLIS[6.898620000000000],USD[0.613394650000000] |
| 02532086 | TRX[0.000001000000000] |
| 02532090 | ATLAS[570.731740000000000],BRZ[2.000000000000000],POLIS[9.854635000000000],SOL[0.450175000000000] |
| 02532092 | BAO[1.000000000000000],BTC[0.002891740000000],DENT[3.000000000000000],HOLY[2.142781280000000],JST[40.683012610000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[3575.655788034859743],XRP[9533.687257820314064] |
| 02532099 | USDT[0.000000095200000] |
| 02532100 | EUR[100.000000000000000] |
| 02532102 | BNB[0.000000100000000],USD[0.000000015200000] |
| 02532107 | FTT[1.559114360000000],LUNA2[0.269389406400000],LUNC[0.628575281500000],SPELL[800.000000000000000],TRX[0.000001000000000],USD[0.000000711195871],USDT[0.000000008410667] |
| 02532108 | AURY[10.044639160000000],GBP[0.000000795589084],RSR[1.000000000000000] |
| 02532109 | AKRO[0.111093220000000],CRO[20.163493707045705],TOMO[0.000045790000000],USD[0.004567407055985],USDT[0.000000116822077] |
| 02532112 | APE[0.080436220000000],ATLAS[7.539117310000000],USD[2.553336416898406],USDT[0.343212040266086] |
| 02532113 | EUR[0.000000072776716],LINK[179.497042380000000],USD[0.000000019043430] |
| 02532118 | BNB[0.000000080189171],TRX[0.000002000000000],USD[0.000000063817863],USDT[0.000000075408935] |
| 02532119 | SOL[0.000000009523072],USD[0.000010941458688] |
| 02532120 | TRX[0.000003000000000],USD[188.887192554518113],USDT[0.000000344262002] |
| 02532123 | FTT[87.797853000000000],TRX[0.000003000000000],USD[2030.313057974451397],USDT[0.355368361780961] |
| 02532128 | ETH[1.280174044186137],ETHW[1.273325745111198771],LTC[0.000000049931162],SOL[136.373352548680120],USD[0.531172024732545] |
| 02532132 | ATLAS[30.000000000000000],USD[0.346486072487500],USDT[0.000000076000000],XRP[0.644900000000000] |
| 02532136 | BTC[0.009123160000000] |
| 02532137 | AAPL[1.109861775000000],ABNB[3.310150390000000],ALGO[427.772538200000000],AMZN[1.423000000000000],BTC[0.014250350000000],CVC[588.868442760000000],FTT[8.641265130000000],GOOGL[1.380000000000000],SUSHI[37.757083890000000],UBER[15.400490800000000],USD[0.688569065208425],USDT[0.000383943233414192] |
| 02532138 | BTC[0.090013389142000],LUNA2[0.126354966600000],LUNA2_LOCKED[0.294828254000000],SLP[0.000000014563000],USD[1.080425755610328],USDT[0.001700000000000] |
| 02532142 | USDT[50.554704086415120] |
| 02532146 | ADABULL[0.003390600000000],DOGEBULL[19.054081100000000],FTT[0.037428669184608],MATICBEAR2021[8.700000000000000],THETABULL[0.051165710000000],USD[0.573529939256936],USDT[0.000000078750000],XLMBULL[0.958290000000000],XRPBULL[45.373000000000000] |
| 02532147 | ATLAS[4933.437490790000000],AVAX[0.000000006429075],BNB[0.000000010000000],ETH[0.000000100000000],EUR[0.000000000002240],FTM[50.352774690000000],LUNA2[1.258871273000000],LUNA2_LOCKED[2.937366303000000],LUNC[274121.870000000000000],NEAR[20.000000000000000],RAY[24.000000000000000],SHIB[4522177.513550145760844],SOL[11.000084037021626],USD[0.163191921702713],XLMBULL[1590.000000000000000],XRPI[4714.96789000000000000] |
| 02532148 | SOL[0.000000000000000],USD[1.652432839946680],USDT[0.572000008422649] |
| 02532153 | ATLAS[59.492982770000000],BAO[4.000000000000000],ETHW[1.008190550000000],EUR[0.000001673694784],KIN[2.000000000000000],USD[0.000002917273472],USDT[2.471970365510355] |
| 02532155 | BAO[1.000000000000000],SHIB[261796.257653120000000],USD[0.000000000004865] |
| 02532158 | KIN[699.000000000000000],MATIC[0.000000100000000],USD[0.062090518405529] |
| 02532162 | USDT[0.000000010400000] |
| 02532165 | USD[0.000000051408030] |
| 02532171 | PERP[0.200000000000000],USD[0.000000110138590],USDT[0.000000078968638] |
| 02532172 | BNB[0.000071920000000],USD[0.035249986249048] |
| 02532176 | EUR[0.003653027377380],STEP[105.528358710000000],UBXT[1.000000000000000] |
| 02532184 | USDT[0.000000010720000] |
| 02532190 | AMPL[0.089567018095749],BRZ[0.886000000000000],BTC[0.000090499948965],ETH[0.120977010000000],ETHW[0.120977010000000],USD[-1.615283691790727] |
| 02532191 | ATLAS[0.886276430000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],USD[0.000000016073563],USDT[0.741489614567754] |
| 02532193 | GENE[0.025458310000000],GOG[0.177689150000000],USD[0.000000150262129],USDT[0.000000060681288] |
| 02532195 | TRX[0.000001000000000],USDT[0.000000674209774] |
| 02532196 | BTC[0.000000042702320],ETH[0.000000002866550],SOL[0.000000004218740],USD[0.009756704133908] |
| 02532201 | USD[0.001893815100000] |
| 02532202 | USD[8.277905875800000],USDT[98.848700000000000] |
| 02532214 | ATLAS[4848.066355221145537]2] |
| 02532216 | ATLAS[7427.590000000000000],POLIS[13.392260000000000],USD[0.065793995000000] |
| 02532219 | AKRO[2.000000000000000],AUD[231.894974557829660],BAO[4.000000000000000],BNB[0.392642380000000],BTC[0.000006400000000],DENT[2.000000000000000],ETH[0.000004690000000],FIDA[1.000000000000000],FTT[79.034260000000000],GRT[1.000000000000000],KIN[3.000000000000000],SOL[5.647665900000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02532222 | ATLAS[0.000000000083228],AVAX[0.000000036110742],BNB[0.000312061156515],BTC[0.000926191036521],CRO[0.000000060000000],ENJ[0.000000099782540],ETH[-0.000000006729008],FTM[0.000000001765576],SHIB[0.000000049317392],STARS[0.000000078332965],SWEAT[0.000000006390000],TLM[0.000000035562983],USD[-4.629515120069224300000000],USDT[0.000000073566489],XRP[0.000000006700000] |
| 02532224 | BTC[0.008799960000000],ETH[0.215945000000000],ETHW[0.161950000000000],EUR[0.000001907816520],SOL[4.841103900000000],USD[0.000001981584807] |
| 02532226 | TRX[0.000001000000000],USD[-0.004823622380186],USDT[0.032392410000000] |
| 02532227 | FTT[0.000000065702778],LUNA2_LOCKED[145.653263000000000],USD[0.000000007860107],TRX[0.0016720000000000],USD[0.000000165383200],USDT[171.858053489041698]7] |
| 02532234 | SOL[0.000000020000000] |
| 02532237 | AVAX[0.000000063644415],BAO[0.000000083000000],BTC[0.000000035225000],CHR[0.000000052060000],FIDA[0.000000057454400],FTM[0.000000096420000],GALA[9.870800000000000],JOE[0.000000059006800],KIN[0.000000027713200],LINK[5.200000000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[3.107881260000000],LUNC[34.723324600000000],RAY[182.969525500000000],SAND[0.000000080080000],TRX[0.397777004206000],USD[0.188376189534983],USDT[0.000000006993264] |
| 02532238 | FTT[4.999100000000000],USD[183.010000000000000] |
| 02532242 | TRX[0.374940000000000],USD[0.622297381050000] |
| 02532249 | ATLAS[5760.000000000000000],BIT[535.959800000000000],CRO[849.710000000000000],HT[0.088842610000000],USD[0.625146732150000],USDT[0.008897000000000] |
| 02532257 | CHR[230.000000000000000],CRO[650.000000000000000],ENJ[158.000000000000000],FTM[130.000000000000000],FTT[18.600000000000000],MATIC[260.000000000000000],SOL[5.500000000000000],USD[0.057548590295000] |
| 02532260 | USDT[0.000000089280000] |
| 02532269 | BAO[1.000000000000000],NFT [344175803218612100][1],NFT [469283772808931283][1],NFT [537024657308986556][1],NFT [546015277238247859][1],USD[0.000000087997899],USDC[50.326540900000000000] |
| 02532270 | USD[30.000000000000000] |
| 02532273 | ETH[0.036985600000000],ETHW[0.036985600000000],FTT[3.100000000000000],USDT[2.725876670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02532275 | BTC[0.000000010000000],USD[9.7710040398873403] |
| 02532283 | HGET[12.650000000000000],MAPS[28.994200000000000],MTA[34.000000000000000],USDT[2.1335349250000000] |
| 02532285 | EUR[0.4134869523972907] |
| 02532288 | ETH[0.000000073024000],ETHW[0.000000073024000],USD[0.0001151522280785],USDT[0.0000000076592023] |
| 02532289 | ATLAS[9.620000000000000],BTC[0.000018463956450 0],ETH[0.001000000000000],ETHW[0.099031000000000],FTT[0.099031000000000],NFT (3955298091355618 29)[1],NFT (4828786435501889633)[1],SAND[0.994300000000000 000],SOL[0.005672480000000000],TRX[0.725262000000000000],USD[292.4552957692950000],XRP[0.483919000000000000] |
| 02532294 | BNB[0.001083220000000],USD[0.2176944453100000] |
| 02532297 | TRX[0.000001000000000],USD[0.0881427930100000],USDT[0.000000091802980] |
| 02532307 | AVAX[0.000000009511550 0],BNB[0.000000021523429],ETH[0.000000020284000],MATIC[0.000000087464400],TRX[0.000000036847398],USDT[0.000000005085114] |
| 02532310 | BTC[0.112295706000000 00],SOL[5.9296200000000000],USD[300.2005355437500000] |
| 02532311 | AMPL[0.000000010745557],ATOM[0.060000000000000],AVAX[0.000000068423574],FTM[0.000000046437000],FTT[25.095120400000000],LUNA2[0.0014702062380000],LUNA2_LOCKED[0.0034304812100000],LUNC[125.6028780000000000],MANA[381.000000000000000],MATIC[0.000000077760095],MSOL[0.000000010000000],SAND[331.000000000000000],SOL[0.000000033000000],TRX[0.000060000000000],USD[21.3174675479937732],USDT[0.000000005648258] |
| 02532313 | ATLAS[0.000000071996766],BCH[0.000000003831789 4],USD[0.5443387105267972],USDT[0.000000140426302] |
| 02532315 | BTC[0.000000010772300],TRX[0.000001000000000],USD[0.656155162400000],USDT[0.0000000005397857] |
| 02532319 | BNB[0.000000007433059 2],FTM[0.041611610000000],FTT[0.000000007216868 0],HT[0.000000004486360],MATIC[0.000000004736000 0],SHIB[2314.8148148100000000],SOL[0.0005002377890625],TRX[0.000011000000000],UNI[0.005204070000000000],USDT[0.000000151247280],USDT[0.000000029228147] |
| 02532320 | ATOM[12.559590948436700],BTC[0.009339365876490 0],DOT[35.923953745082330 0],ETH[0.319557882732020 0],ETHW[0.318495244208700],FTM[144.362301442876930 0],FTT[3.400000000000000 0],HNT[8.498351000000000],LINK[23.461114827748740 0],LUNA2[0.413884953700000 0],LUNA2_LOCKED[0.9657315586000000],LUNC[5.858 4128052611000],MANA[31.000000000000000],MATIC[247.863642243119000],NEAR[64.787287800000000 0],RUNE[72.702276814976870 0],SAND[44.000000000000000],USD[3.3965038788500000] |
| 02532324 | BTC[0.006281117683964],FTT[0.0000000003335456 00],USD[0.0001591243474101] |
| 02532325 | USDT[0.000000005820000 0] |
| 02532327 | AKRO[32.851397130000000 0],ATLAS[1928.418748700000000],BAO[4967.2014121000000000],FIDA[0.000036520000000],KIN[35908.159940130000000],TRX[2.0000000000000000],USD[0.0089052914229801] |
| 02532333 | SPELL[43591.280000000000000],USD[0.1396326243453110],USDT[0.000000066914202] |
| 02532334 | ATLAS[1070.000000000000000],USD[0.491618411000000],USDT[0.0000000269121567] |
| 02532335 | ATLAS[359.940000000000000],USD[0.070367206565000 0],USDT[0.0000000066656652] |
| 02532336 | USDT[0.000000006688000 0] |
| 02532337 | USD[0.1316080000000000] |
| 02532348 | GALA[9.960000000000000],TRX[0.000008000000000],USD[0.2531799569797728],USDT[409.3855130166942237] |
| 02532351 | USD[0.4528465450000000] |
| 02532353 | EUR[1.000000000000000],USD[0.3529399900000000] |
| 02532355 | USDT[78.4799090000000000] |
| 02532356 | BTC[0.274238638645091 5],ETH[0.000000017043904],ETHW[0.000000027091786],EUR[0.000005545201896],USD[0.0001087007787487],USDT[0.0000000128242230] |
| 02532362 | BRZ[0.002498900000000],BTC[0.000086446334400 0],FTT[0.221138499700222 00],USD[0.5380068255130000] |
| 02532364 | ATLAS[2488.232721310000000],POLIS[65.273214920000000],SOL[-0.000444738046225 5],TRX[0.000001000000000],USD[0.5774713826002432],USDT[0.0022106252567199] |
| 02532368 | ALICE[2.032619961960000 0],ATLAS[182.921597847013802 00],AXS[0.000000004800000 0],MANA[12.6279576149100000],SAND[13.8662112015000000],USDT[0.0000000127749383] |
| 02532373 | USDT[0.0000000082136595] |
| 02532374 | BNB[0.000000097800000],EUR[0.000007460576870],USD[0.000018875059768],USDT[0.0000003844394082] |
| 02532376 | USD[0.0490196642425000] |
| 02532382 | USD[81.1457960000000000] |
| 02532385 | LTC[0.006656970000000 0],LUNA2_LOCKED[0.0000001774494 90],LUNC[0.001656000000000],TRX[0.0023310000000000],USD[538.8729646623046183],USDT[5961.6821060048792895] |
| 02532386 | ETH[0.000000100000000],USD[0.000000005868216 0],USDT[0.000000006966345] |
| 02532391 | BTC[0.045439992574626 4],FTM[0.156990594893880 0],ETHW[0.1561988285438800],FTT[25.0952310000000000],SAND[20.000000000000000],SOL[3.6791845000000000],USD[0.6395849870668300],USDT[2.1573309604801300] |
| 02532392 | TRX[0.000001000000000],USD[0.000000008740314 6],USDT[0.000000005283 9064] |
| 02532393 | BTC[0.000000007434791 0],ETH[0.000000061950000],FTM[0.198420390000000 0],FTT[0.000000005230126 6],MATIC[0.000000004177600 0],SOL[0.000000009448303 4],TRX[0.000010000000000],USD[0.000000121853313],USDC[320.4957453900000000],USDT[0.000000183175688] |
| 02532394 | ETH[0.460145230845880 0],ETHW[0.457786661947310 0],LUNA2[0.009726969847000],LUNA2_LOCKED[0.0022696262980000],LUNC[211.8068163162765200],USD[0.000000048601072] |
| 02532403 | USD[0.0000000054723194] |
| 02532406 | BTC[0.000012000000000],EUR[0.000000094782825],USD[-0.0011174158332053] |
| 02532411 | 1INCH[0.000001910000000],ALICE[0.000001730000000],ATOM[0.000001700000000],AVAX[0.399920000000000],BTC[0.000029114176000],DOGE[3.589590000000000],FTM[3.280700000000000],FTT[0.000167800000000],KBT[0.000021790000000],LTC[0.000000100000000],LUNA2[0.000022039006200],LUNA2_LOCKED[0.000005142434779 0],LUNC[0.479904000000000],PRISM[20.0005588700000000],RAY[2.4304698700000000],SOL[0.010489650000000],SRM_LOCKED[0.000233000000000],TONCOIN[39.3077601000000000],TRX[0.000010000000000],USD[22.3973278509286785],USDT[0.000000053145841] |
| 02532418 | GODS[57.1000000000000000],USD[0.2988329550000000] |
| 02532423 | USD[-1.0729146381123737],USDT[1.1761052705913222] |
| 02532424 | BAL[0.993448120000000000],BAO[5.000000000000000],BTC[0.000001200000000],DENT[2.000000000000000],ETH[0.000160621511446],ETHW[0.000160621511446],GBP[0.000006244936856],IMX[0.031063833897 1184],KIN[4.000000000000000],MANA[0.052592100000000],USDT[0.0542793000000000] |
| 02532427 | BNB[0.000000010000000],USDT[0.0000037663314393] |
| 02532429 | GODS[189.1865513600000000],JOE[283.586904600000000],POLIS[124.679289074765040 0],SXP[474.7440655000000000],USD[0.0050720438335136] |
| 02532432 | LUNA2_LOCKED[0.0000001770805850],LUNC[0.001594000000000],RSR[2.970000000000000],USD[0.9284334543019000],USDT[0.0000000954626 00] |
| 02532433 | BNB[0.000000033940000],LTC[0.000000002832214],TRX[0.000000050743266],USD[0.000019470689151],USDT[0.000000120883918] |
| 02532435 | USD[0.1795147020000000],USDT[0.000000088402076] |
| 02532437 | KIN[20762.800785760000000],USD[0.0000000313187 82] |
| 02532441 | AMPL[0.000000004881929],BTC[0.000000033816 25],COMP[0.000000020000000],USD[0.0000000902155 59],USDT[0.00000001663699 2] |
| 02532445 | BTC[0.001136296778976 0],USD[2.7923436297840903],USDT[0.0000000261171676] |
| 02532447 | FTT[2.584412150000000 0],USD[0.0000011116109086] |
| 02532452 | ETH[0.105540080000000],ETHW[0.1044793100000000],PAXG[0.293648510000000 0] |
| 02532453 | ETH[0.212000000000000],ETHW[0.2120000000000000],USD[3418.0076159820000000] |
| 02532454 | ATLAS[313.448701590000000 0],POLIS[5.745936960000000],USDT[0.0000000342796 41] |
| 02532455 | GBP[0.000064492127 0076],USD[0.0000011215766878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02532457 | FTT[300.990719620000000000],LUNA[0.499375401900000],LUNA2_LOCKED[1.165209271000000000],LUNC[108740.045149594786369],TRX[0.000171000000000000],USDT[0.000000062903530] |
| 02532459 | BTC[0.003985530000000000],USD[0.000019280876149] |
| 02532460 | ATLAS[6.135746595000000000],ENS[0.009164000000000000],FTT[0.020022177427962],POLIS[0.096084695502585],SRM[25.532109260000000000],SRM_LOCKED[0.464789970000000],TRX[0.000000001394045],USD[177.206324401651366],USDT[20.219787128510290] |
| 02532470 | BNB[0.000019800000000],LUNA2[0.845882062400000000],LUNA2_LOCKED[1.973724812000000000],LUNC[184192.600000000000000],SGD[0.000000001362957],TRX[0.000001000000000],USD[0.094737365070454],USDT[0.778876532383529] |
| 02532471 | BTC[2.124313760000000000],BULL[0.087706128653463],EUR[0.000000000000000],SHIB[3563704.526245091964395],TRX[0.000000005236300],USD[0.000000004408650],USDT[0.000000013363112] |
| 02532473 | AURY[0.998670000000000000],TONCOIN[0.022571000000000000],USD[0.082943318300000] |
| 02532492 | USDT[0.000000014200000] |
| 02532493 | LINK[0.000000074763557],MATIC[0.000000077981702],SGD[0.005475872384870],SRM[1.731132340000000000],SRM_LOCKED[10.268867660000000000],USD[3.885519769675475],USDT[0.000000013983740] |
| 02532496 | HT[0.088140000000000000],POLIS[0.050200000000000000],USD[0.000000007281360],USDT[0.004724960000000] |
| 02532497 | KIN[1.000000000000000000],USDT[0.000001829850310] |
| 02532501 | BRZ[0.154794606892497],SPELL[57.985321450977000],TSLA[0.000000100000000],TSLAPRE[-0.000000010060763],USD[0.003673981239148],USDT[62.752538275049480] |
| 02532503 | ATLAS[49369.744130364500000],AUDIO[1326.165387718500000],CRO[0.000000005695510],ETH[0.000000070000000],FTT[27.012500913120000],IMX[1377.723273735500000],MANA[0.000000944000000],MATIC[0.000000750000000],RAY[255.563482223600000] |
| 02532504 | ADABULL[59.824667640000000],DOGEBULL[455.047532540000000],LUNA2[0.000000080000000],LUNA2_LOCKED[2.381641052000000000],SHIB[0.000000038000000],SXPBULL[2999.400000000000000],TRX[0.001854000000000],USD[0.054983451813598],USDT[0.000000164896677],VETBULL[4858.863546100000000],XRPBULL[14 780073.936223967296245] |
| 02532505 | FTT[4.998103600000000000],USD[3.418397600000000] |
| 02532506 | BCH[0.006081910000000000],STORJ[3.501670150000000000],USD[5.104412754 1425260] |
| 02532510 | POLIS[66.897280000000000000],USD[0.980684478000000000] |
| 02532513 | TRX[1.000000000000000000],USD[0.000002865296 1250] |
| 02532515 | BNB[0.000000056652136],HT[0.000000050172036],LTC[0.000000054000000],OMG[0.000000020616600],TRX[0.000000025803146],USD[0.000000401922883 2],USDT[0.000000168028531] |
| 02532516 | DOGE[51.990120000000000000],GMT[45.991260000000000],LUNA2[4.371244876000000000],LUNA2_LOCKED[10.199571380000000000],LUNC[951847.775000000000000],USD[100.629600107024381 5] |
| 02532517 | USD[0.006921605000000000],USDT[0.006125700000000] |
| 02532518 | USD[0.569629051600000000],USDT[0.009873000000000] |
| 02532521 | TRX[0.001555000000000000],USD[-0.030169994211251 7],USDT[0.033623890061584 2] |
| 02532529 | USD[0.002305604168970 0],USDT[0.000000026195304] |
| 02532530 | USD[26.462158470000000000] |
| 02532532 | AURY[16.996770000000000000],POLIS[25.99701700000000000],USD[2.036694864900000 0],USDT[0.000000081326180] |
| 02532536 | ALPHA[85.315002094421630 0],BTC[0.004074273397250 0],DOGE[437.912400000000000000],FTT[1.933384420000000000],REEF[3679.264000000000000],SHIB[6932604.427355990000000],USD[0.110659191626290 0],USDT[105.624144589648979 0] |
| 02532540 | BTC[0.99790509450924000],BUSD[50230.310416630000000],ETH[19.377272529730000],USD[0.033612588124620 0] |
| 02532542 | BNB[0.000000100000000],SGD[18.956915619096360 1],USD[0.000000542744902 0] |
| 02532543 | USDT[12.000000000000000] |
| 02532545 | CRO[0.000000069575007],ETH[0.000000006772016 3],SOL[0.315840860000000000],USD[-2.04517809079938 01],USDT[0.000001578037868 4] |
| 02532548 | ATLAS[50.000000000000000000],ETH[0.000000007232612 0],MANA[0.153834703114002 4],USD[0.001270070654390] |
| 02532551 | ATOM[3.100000000000000000],BNB[0.760000000000000],BTC[0.260393435000000000],CVX[79.656075680000000000],DOT[56.100000000000000],ETH[1.440000000000000],LUNA2[0.000003582054918 0],LUNA2_LOCKED[0.000008358128142 0],LUNC[0.780000000000000],SOL[12.490000000000000],USD[0.000019270910240] |
| 02532557 | USDT[0.000000008000000] |
| 02532564 | BAO[1.000000000000000000],BTC[0.017623260000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.005145745117000 0],LUNA2_LOCKED[0.012006738610000 0],LUNC[1120.496832960000000],USD[0.000000028386241] |
| 02532567 | BNB[0.000000100000000],USDT[0.000000036155978] |
| 02532571 | ETH[0.000592180000000000],ETHW[0.000592182020220 1],FTT[0.015790749447755 3],RAY[0.000000000979930],SOL[0.000000014212560],SRM[0.002720360173208 1],SRM_LOCKED[0.050163570000000],USD[5965.101727064738748 9],USDT[200.000000067861564] |
| 02532581 | BTC[0.000000093185940],DAI[0.000000007000000],ETH[0.000000008823739],LINK[0.000000035946010],SOL[0.000000083295520],TRX[0.000000002913720],USD[0.000004717689804 6],USDT[0.000014598939285],XRP[0.000000002787899 2] |
| 02532582 | COIN[10.758732000000000000],USD[0.690501267200000],USDT[0.005111641938908 0] |
| 02532587 | USDT[0.000000084064885] |
| 02532589 | NFT (3640196070582724 31)[1],NFT (383981231661139969)[1],NFT (388271767520496363)[1],USDT[50.000000000000000000] |
| 02532592 | XRP[54.000000000000000000] |
| 02532593 | LTC[0.020000000000000000],USD[0.605805170218342 5],USDT[0.000000070468107] |
| 02532611 | ETH[0.000000010000000],ETH[0.036558135031208 0],ETHW[0.036558135031208 0],LUNA2[0.030720345910000 0],LUNA2_LOCKED[0.071680807120000 0],LUNC[6689.42000000000000 0],SOL[0.354870545325100 0],USD[0.000000911275033 9],USDT[0.000000033392549] |
| 02532613 | AKRO[3.000000000000000000],DENT[1.000000000000000],ETH[0.000000048027920],GBP[0.000275656650515 30],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02532624 | BTC[0.000040675665000],FTT[30.699760000000000000],SOL[8.000000000000000] |
| 02532625 | ATLAS[9.044000000000000000],USD[0.000000125614165],USDT[0.000000090078988] |
| 02532629 | BAO[2.000000000000000000],BTC[0.045637472760000],ETH[0.634056407362240 0],ETHW[0.456679845000000],EUR[0.000154780723042 3],FTT[2.929008570000000000],GODS[23.110241300000000],KIN[2.000000000000000],MANA[34.698185050000000],RSR[1.000000000000000],SOL[1.231363930000000000],USDT[774.6835604758685086 0],XRP[145.140526790000000000] |
| 02532633 | ETHW[0.722791060000000],SOL[0.000018000000000],USD[940.613011280091973 6] |
| 02532634 | GODS[11.600000000000000000],TRX[0.000002000000000],USD[0.404916650000000],USDT[0.000000024375840] |
| 02532636 | USD[325.687973950000000000] |
| 02532644 | ATLAS[0.000000005805950],FTT[0.000000004883830 96],LINKBULL[0.000000007096360],POLIS[0.000000008106176],SAND[0.000000004769240 2],SOL[0.000000003178218],USD[0.000000031596186 7],XRP[0.000000004573903] |
| 02532649 | BNB[0.000000078000000],BTC[0.000000079000000],ETH[0.000000005000000],GALA[0.000000075900000],GMT[0.000000050970000],GST[0.000000081000000],SOL[0.000000074400000],USD[-391.217397621682407200 00000000],USDT[0.747304837500000],WRX[0.764600000000000 0],XRP[4814.951534466089012 9] |
| 02532656 | TRX[0.000003000000000],USD[0.009348260130766],USDT[0.000000086226980] |
| 02532664 | ATLAS[5998.860000000000000],FB[0.009620000000000],FTT[0.000000004560100],USD[-0.078811337362397 9],USDT[0.000000023707531] |
| 02532682 | ATLAS[3410.000000000000000],USD[1.024327067750000 0] |
| 02532684 | ATLAS[100.000000000000000],CRO[190.000000000000000],USD[3.614917191 2656808] |
| 02532685 | BTC[0.062724180000000000],ETH[0.498307240000000],ETHW[0.498097940000000] |
| 02532686 | LTC[0.002194150000000000],TONCOIN[0.020000000000000],TRX[0.000133000000000],USD[0.044897273154344 7],USDT[447.8757331447302667] |
| 02532691 | APE[112.677460000000000000],DOGE[1311.737600000000000],ETH[0.000962200000000],ETHW[0.276962200000000],LUNA2[2.459710526000000000],LUNA2_LOCKED[5.739324561000000000],MASK[52.989400000000000],USD[0.176090757274000 0] |
| 02532696 | BTC[0.099982000000000],GMT[789.922600000000000],SAND[5.000000000000000],USD[10.607826759640392 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02532698 | BTC[0.000000015507326],USD[-5.248375213962846],USDT[6.9805167844829208] |
| 02532706 | USDT[0.0000167918544920] |
| 02532711 | ATLAS[409.777000000000000],TRX[0.000001000000000],USD[1.4346736428698591],USDT[2.001000000000000] |
| 02532713 | FTT[0.433952137098672],USD[0.000000372845052],USTC[0.0000000396511 44] |
| 02532714 | AVAX[0.096600000000000],BTC[0.000400000000000],ETH[16.755693958500000000],KIN[7538492.000000000000000],LUNA2[0.035828536890000],LUNA2_LOCKED[0.083599919400000],LUNC[7801.739340000000000],MANA[199.960000000000000],MATIC[0.600000000000000],SOL[285.937800000000000] |
| 02532716 | CRO[238.098178586099 7099],USDT[0.078817428000000] |
| 02532719 | ETH[0.002500000000000],ETHW[0.002500000000000],EUR[0.000022642468617 0],USD[0.675898556000000000],USDT[1.790000000000000] |
| 02532726 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.018693620000000],ETHW[0.018460890000000],GBP[0.018981929197749],KIN[3.000000000000000],RUNE[12.3675221400000000],UBXT[1.000000000000000],USD[0.000001134424520] |
| 02532727 | ETH[0.000051180000000],USD[2101.150366945346 1382] |
| 02532729 | BTC[0.000000010000000],FTT[11.2000000000000000],LINK[26.800000000000000],SNX[69.200000000000000],SOL[3.670000000000000],USD[1.383462959125 0000] |
| 02532732 | BTC[0.000002097656 0765],USD[-0.013586430725 1972] |
| 02532735 | AAVE[0.000000061200000],BTC[0.000000057541000],ETH[0.000000101163400],SOL[0.000000039839492],SUSHI[0.0000000026013600] |
| 02532736 | USD[25.000000000000000] |
| 02532738 | FTT[0.013501027882588 1],TRX[0.000779000000000],USDT[0.1498504312000000] |
| 02532739 | LUNA2[0.000008218712728 0],LUNA2_LOCKED[0.000019176996360 0],LUNC[1.789642000000000],TRX[12.000031008064000 0],USD[75.857369077920000 0],USDT[0.000401735675614] |
| 02532743 | ALPHA[0.000000043758136],BNB[0.000000001132996 0],CRO[0.000000097893504],LINA[0.000000012968400],LUA[0.000000076179650],NFT (498065847486027 29)[1],NFT (518641688613880185)[1],NFT (540108116816928588)[1],USDT[0.000000076500424] |
| 02532744 | USDT[0.000000058290000] |
| 02532747 | ATLAS[2.240000000000000],BCH[0.0049136000000000],POLIS[0.006840000000000],USD[0.5545695317325000] |
| 02532749 | CHZ[2079.547949530000000],CONV[21931.204880650000000],CRO[2732.839795210000000],DENT[142294.469867720000000],LINA[14354.684443120000000],MNGO[2351.570681070000000],RSR[21463.635343130000000],SKL[2666.282408840000000],SPELL[164096.347943850000000],STMX[61457.505163470000000],TLM[355 4.080848940000000],UBT[27379.369918560000000],USDT[0.000000010039004] |
| 02532757 | BNB[0.000000099520000],BTC[0.060001290000000],MANA[288.344977160788000 0],USD[20.000000000000000] |
| 02532761 | SAND[1.000000000000000],USD[0.624597584754290 0] |
| 02532768 | USDT[0.000000032606832] |
| 02532771 | NFT (292705571184276731)[1],NFT (302552808458332732)[1],NFT (311550985147889335)[1],NFT (321308034304284547)[1],NFT (378361359956603823)[1],NFT (406267362964852827)[1],NFT (467131945001329494)[1],NFT (484588880085436971)[1],NFT (549585431529917089)[1],NFT (563641019471882125)[1],NFT (574857195508145992)[1],USD[0.0782433300000000] |
| 02532779 | BTC[0.000042800000000],USD[-0.0040497989929405],USDT[0.0000128200000000] |
| 02532781 | BTC[0.000000035602662],LTC[0.0000771400000000],USD[-0.0000457838 62295] |
| 02532784 | BTC[0.000000008022000],DOGE[0.000000001216982],SLP[0.000000001304088],USD[0.6627655683761552],USDT[0.0000000039001326] |
| 02532787 | ATLAS[683.545174230000000],USDT[0.000000008787547] |
| 02532788 | ALGO[2630.128148780000000],FTT[40.895771980000000],GRT[15306.249308760000000],LINK[306.3376655000000000] |
| 02532791 | USDT[0.0005353022653985] |
| 02532792 | ATLAS[4.816000000000000],USD[0.0047452930000000],USDT[0.0000000068775150] |
| 02532802 | BTC[0.067100004000000],COMP[0.000029820000000],USD[0.59754635710209 45] |
| 02532803 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[390.855486200000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0024828605879898],XRP[361.7627246900000000] |
| 02532806 | USD[0.000000037737510],USDT[0.0000000050184936] |
| 02532821 | ATOM[104.300000000000000],ETH[0.000000010000000],USD[0.2815376776797780],USDT[0.000000187680438] |
| 02532824 | AAVE[0.029991000000000],BTC[0.000009946000000],POLIS[22.039211810000000],SOL[0.1299766000000000],USD[0.2435316474610755] |
| 02532827 | TRX[0.000011000000000],USDT[0.0610503747500000],XRP[145.97340000000000] |
| 02532830 | LINK[1.486000000000000] |
| 02532831 | BNB[0.000000010000000],TRX[0.000001000000000],USDT[0.000000011583380] |
| 02532834 | ATLAS[0.018009300000000],BAO[2.000000000000000],ETH[0.000000046560130],EUR[0.000000074457338],KIN[2.000000000000000] |
| 02532838 | BNB[0.019856590000000],SHIB[286015.489155870000000],SOL[0.594038840000000],USD[0.070047460000000] |
| 02532839 | FTM[0.000000009141 8000],LINK[0.000000016201200],USD[0.0000773328037090] |
| 02532844 | SOL[0.000000061362600] |
| 02532846 | ATLAS[7.856800000000000],USD[0.000000149392264],USDT[0.000000056327492] |
| 02532850 | BNB[0.000000024208380],ETH[0.000000000486335506],FTT[0.1816819386813992],SAND[4.086065911650000 0],USD[0.0038473682000000],USDT[0.0000000030865667] |
| 02532852 | BTC[0.001655400000000],LUNA2[1.788030703000000],LUNA2_LOCKED[4.172071640000000],LUNC[389347.450000000000000],USD[1.3306873610395150] |
| 02532853 | USD[0.000000000000000] |
| 02532856 | BAO[3.000000000000000],BAT[2.000237390000000],BTC[0.000004427125352],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000014760151670],ETHW[0.000014760151670],EUR[0.001189615744843],KIN[5.000000000000000],SOL[0.000642602776881],TRX[1.000000000000000],USD[0.0287518483058484],XRP[0.0000000081545143] |
| 02532857 | ATLAS[17566.764300000000000],USD[0.0761441740250000],USDT[0.000000037155259] |
| 02532860 | BNB[0.000000100000000],TRX[0.000003000000000],USD[0.0000000066520000] |
| 02532863 | BCH[0.000445120000000],BTC[0.000073627022461],DOT[19.000000000000000],ETH[0.933760700000000],ETHW[0.407760073432406],LUNA2[1.697638797000000],LUNA2_LOCKED[3.961157194000000],LUNC[302069.700000000000000],MATIC[565.470000000000000],RSR[25070.000000000000000],SOL[15.996800000000000],USD[65.248840052152190400000000],USDT[0.0030071334458783],XRP[3964.659200000000000] |
| 02532867 | BAO[1.000000000000000],BTC[20.000001200000000],KIN[3.000000000000000],SOL[0.176272890000000],USD[0.0171096327151759] |
| 02532869 | USD[6.005273805621067 0],USDT[0.000000144465952] |
| 02532871 | CRO[910.000000000000000],USD[1.4715182540300000],USDT[0.000000056643 13] |
| 02532873 | GODS[97.181532000000000],USD[898.1612760100000000000000000] |
| 02532874 | XRP[0.0001922000000000] |
| 02532876 | AVAX[0.024981750000000],HT[0.200000000000000],USD[0.0392196587893475],USDT[0.0018590000000000] |
| 02532880 | DOGE[0.9557260506525435],FTT[0.000000026540000],LUNA2[0.000000397830093],LUNA2_LOCKED[0.000000928291216],LUNC[0.008663030000000],USD[1.6543002757152000],USDT[0.0000000154357451] |
| 02532882 | AVAX[0.000000057058357],BAND[0.010000000000000],BTC[1.132433680000000],ETH[21.246526235000000],ETHW[0.005262350000000],FTT[150.784589660000000],LUNA2[0.0035325751990000],LUNA2_LOCKED[0.0008242675465000],LUNC[0.0081673000000000],REN[0.400000000000000],USD[-25667.159360618422617500000000000],USDT[0.000000098750000],USTC[0.050000000000000],ZRX[0.009104020000000] |
| 02532883 | USD[0.0033240599668485],USDT[0.0000000020962698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02532886 | APT[0.000000000065000000],LTC[0.000000009937820000],NFT (3192316885539536685)[1],NFT (4255668242550115100)[1],NFT (4831834581599252170)[1],NFT (5735388707708243630)[1],SOL[0.000000014750400],TRX[0.000017000000000],USDT[0.000000094788369] |
| 02532887 | BTC[0.000000007881600000],LUNA2[0.034068412620000000],LUNC[12.485466400000000000],USD[0.000141328939671200],USTC[4.814432000000000000] |
| 02532889 | ATOMBULL[5090.916125620000000000],BNB[0.006397370000000000],GRTBULL[780.223932380000000000],LINKBULL[480.666724770000000000],USDT[0.000000011563156800],VETBULL[2596.726536060000000000] |
| 02532890 | FTT[13.499050000000000000],USD[4.189831161725000000] |
| 02532892 | SGD[0.000000020650456800],USDT[0.000000025046579] |
| 02532893 | DFL[1540.000000000000000000],USD[3.413114508900000000] |
| 02532897 | BTC[0.000080040940000000],FTT[6.827908510000000000],SPELL[17798.366000000000000000],SRM[38.992812300000000000],USD[1.303887362490003640],USDT[0.000000004898442000] |
| 02532915 | BNB[0.914065850000000000],SOL[3.783474710000000000],USDT[0.043796370000000000] |
| 02532917 | USDT[0.003075330000000000] |
| 02532921 | BTC[0.078183926000000000],USD[86.0123934225000000000] |
| 02532922 | POLIS[5.607832390000000000],USD[0.000000078892438100] |
| 02532926 | USD[0.236037117125000000] |
| 02532929 | BRZ[0.000000019118504600],BTC[0.000004344000000000],ETH[0.000007022000000000],ETHW[0.000007025621587500],FTM[0.000000004610843820],LUNA2[0.000000430654849],LUNA2_LOCKED[0.000000100486131400],USD[0.000101545770584100] |
| 02532937 | FTT[0.000000010000000000],USD[0.000000002399008100] |
| 02532940 | BNB[0.000000088667409],TRX[0.001080000000000],USDT[0.000000048261650] |
| 02532947 | FTT[0.000000071762852],TRX[0.000001000000000],USD[0.061324137500000000],USDT[153.779295612519068590] |
| 02532957 | USD[0.000000088727105] |
| 02532958 | AKRO[1.000000000000000000],EUR[0.000815681749627300],KIN[1.000000000000000000],LRC[3.557673850000000000],USDT[0.000057676406056000],XRP[0.001845540000000000] |
| 02532963 | ATLAS[19826.548938890000000000],TRX[0.000530000000000000],USDT[0.000000013288300900] |
| 02532965 | USD[0.002954945805897],USDT[0.000000003046660200] |
| 02532977 | APT[2.000000000000000000],ATOMBULL[1770000.000000000000000000],AVAX[3.764705360000000000],BNBBULL[2.479832800000000000],BULL[0.140000000000000000],ETH[0.001914630000000000],ETHBULL[60.679761500000000000],ETHW[0.001914630000000000],LTC[0.001370180000000000],LUNA2[0.002444050374000000],LUNA2_LOCKED[0.005702784200000000],NEAR[21.896922000000000000],TRX[0.000007000000000000],USD[3.035040174134534900],USDT[0.000000087099908] |
| 02532996 | ATLAS[9.256000000000000000],GMT[0.997800000000000000],LUNA2[0.337754245200000000],LUNA2_LOCKED[6.788093238900000000],LUNC[73546.698004000000000000],TRX[0.000001000000000000],USD[0.000018353599200],USDT[0.000000000038720] |
| 02532997 | LUNA2[1.058786594000000000],LUNA2_LOCKED[2.470502053000000000],LUNC[230553.010000000000000000],USD[1.750595695618887600],USDT[0.000091767608821] |
| 02533001 | USDT[0.000002493889807] |
| 02533003 | ATLAS[0.018647640000000000],DENT[1.000000000000000000],USD[0.000000000910690] |
| 02533009 | ATLAS[319.939200000000000000],USD[0.440142978375000000] |
| 02533011 | SOL[0.000000010000000000],USD[0.000000075964214] |
| 02533013 | BTC[0.000000010406987],LRC[0.000000033823490],LTC[0.313184101239385200],SGD[0.000000175858208],SHIB[2618764.510350718717419200],UNI[0.000000005905558800] |
| 02533014 | ATLAS[250.000000000000000000],FTT[0.021435560000000000],TRX[0.000000001000000000],USD[0.941569021037932000],USDT[0.000771008652780] |
| 02533017 | 1INCH[0.005196108200840000],LUNA2[0.116793404700000000],LUNA2_LOCKED[0.272517944400000000],LUNC[25432.009778112000000000],USD[6.742071959351118320],USDT[-0.000013904762765700] |
| 02533020 | USD[0.197213400500000000],USDT[0.731128000000000000] |
| 02533022 | TRX[0.000019000000000000],USDT[0.000007388076190600] |
| 02533024 | USDT[0.000000071664268] |
| 02533029 | FTT[2.300000000000000000],USD[0.000000160959500] |
| 02533030 | ATOM[0.037000000000000000],BTC[0.000032264000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],LUNA2[0.112167201682000000],LUNA2_LOCKED[0.261723470625100000],LUNC[24424.644325190000000000],USD[-11.290049662355478500],USDT[11.009003417831568000] |
| 02533036 | ALGOBULL[6859252.000000000000000000],EOSBULL[470800.000000000000000000],LUNA2[0.001961404687000000],LUNA2_LOCKED[0.004576610935000000],LUNC[8.024134820000000000],SOL[0.000000006872000000],SUSHIBULL[3684999.200000000000000000],TRX[0.000980000000000000],USD[0.044645909836677431],USDT[0.000071287488164300] |
| 02533038 | USD[0.003774759800000000] |
| 02533039 | ATLAS[9.900000000000000000],USD[0.000000015000000000] |
| 02533042 | APE[0.198514760000000000],CRO[0.000000048545480],EUR[0.000013458806023600],KIN[1.000000006549379600],SAND[0.000000002428227600],SHIB[0.000000000624460600],USD[0.000000000001327300] |
| 02533043 | USD[0.110404322500000000],USDT[0.000000008588752] |
| 02533046 | CRO[219.142596550000000000],DENT[1.000000000000000000],USD[0.000000000808003] |
| 02533048 | USD[0.001132039800000000],USDT[0.001006562500000000] |
| 02533051 | AVAX[0.000000004452900500],BNB[0.000000200000000000],BTC[0.000000020000000000],DOGE[0.000000004280000000],FTM[0.000000059723473],LUNA2[0.000000385759760],LUNA2_LOCKED[0.000000900106108],LUNC[0.008400000000000000],USD[0.000000016788743],USDT[0.000000011976952400] |
| 02533053 | SOL[0.000000005141282800],XRP[0.000000612294552800] |
| 02533061 | SRM[11.031517570000000000],SRM_LOCKED[0.823606550000000000] |
| 02533063 | XRP[11.995000000000000000] |
| 02533067 | BTC[0.000000008000000000],GENE[0.099586000000000000],SHIB[1800000.000000000000000000],USD[0.000000086422413],USDT[244.534106590000000000] |
| 02533069 | AKRO[2.000000000000000000],ATLAS[0.000000031000000],AURYI[0.000000077781437],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],MANA[0.000126139853300],TRX[0.000000072984154],UBXT[2.000000000000000000],USD[0.000000041299253] |
| 02533073 | BNB[0.000000100000000000],CQT[0.959530000000000000],LUNA2[0.053285454940000000],LUNA2_LOCKED[0.124332728200000000],LUNC[11603.020000000000000000],USD[1.626500711195623900],USDT[0.000000098614954],XRP[0.106000000000000000] |
| 02533077 | BTC[0.066241656000000000],FTT[0.099354000000000000],MATIC[8.000000000000000000],USD[0.174267317426812300],USDT[9.146883860000000000] |
| 02533079 | USD[0.000000098635874] |
| 02533082 | USD[0.000000042228824] |
| 02533087 | USD[0.183895157157544660],USDT[0.000000030931682] |
| 02533088 | GODS[0.094219000000000000],TRX[0.000001000000000000],USD[0.006567573150000000],USDT[0.000000080882000] |
| 02533093 | BTC[0.008072000000000000],ETH[0.730974200000000000],ETHW[0.015722970820000000],LUNA2[0.036686931920000000],LUNC[3423.710000000000000000],SGD[0.585486490000000000],USD[1.781728473372140000],USDT[0.001465017417561674] |
| 02533098 | SHIB[100000.000000000000000000],SOL[0.000000028332057],USD[0.000053594485695],USDT[0.000002209193292900] |
| 02533099 | GODS[20.400000000000000000],TRX[0.000001000000000000],USD[0.395761790800000000],USDT[0.004000000000000000] |
| 02533102 | AVAX[0.000000063392466],FTT[150.000100000000000000],USD[2022.176978859933082600] |
| 02533106 | ETH[0.000015809423560],ETHW[0.000015809423560],USD[2.735123230411717136] |
| 02533109 | ETH[0.904961990000000000],ETHW[0.000961990000000000],USD[0.947393387500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02533111 | ATLAS[0.000000003405370],BNB[0.000000097062872],MATIC[0.000000002470000],USD[0.830226718307120] |
| 02533121 | XRP[9728.107389000000000] |
| 02533128 | NFT (3252985546672123328)[1],USD[20.000000000000000] |
| 02533132 | BNB[0.000000041342172],FTT[0.000000083535553],USD[0.279211816917642],USDT[0.000000003000000] |
| 02533148 | ATLAS[199.234208450000000],BTC[0.000540000000000],POLIS[3.216724692902135] |
| 02533154 | TRX[0.000001000000000],USD[1.807670385000000],USDT[0.000000067142197] |
| 02533163 | NFT (3782865824101671114)[1],USD[0.000000009298970],USDT[26.427400170000000] |
| 02533166 | LTC[5.999000000000000] |
| 02533171 | AKRO[3.000000000000000],BAO[80.000000000000000],BTC[0.023095780000000],DENT[3.000000000000000],ETH[0.035992970000000],ETHW[0.035542610000000],FTM[182.556749530000000],KIN[90.000000000000000],SHIB[726822.259027750000000],SOL[0.753532640000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.039332728653169] |
| 02533174 | BTC[0.000000064407980],CRV[0.000000012175091],ETH[0.000000009338000],EUR[0.000000095008785],FTT[0.000000000528800],LRC[0.000000023188725],LUNA2_LOCKED[24.366821520000000],SLP[0.000000080793760],SOL[0.000000011097766],USD[0.065107601128038],USDT[0.000000003269706] |
| 02533175 | ATLAS[420.000000000000000],USD[32.043834890000000],USDT[0.000000068128480] |
| 02533178 | LUNA2[0.054798276140000],LUNA2_LOCKED[0.127862644300000],LUNC[11932.440000000000000],NEAR[2849.758443000000000],USD[1782.384934330324452000000000],USDT[0.866510329326993] |
| 02533179 | CRO[1139.783400000000000],EUR[0.009278020000000],IMX[18.096561000000000],USD[0.469631258964070],USDT[0.000000013819468] |
| 02533180 | USD[0.000000115150616],USDT[0.000000056780976] |
| 02533183 | BTC[0.000000075513400],ETH[0.000000018143892],ETHW[0.000000005702100],FTT[0.399920000000000],USD[0.000000060508328],USDT[3.996873174489676] |
| 02533185 | SOL[0.000000100000000],USD[0.000000057935769] |
| 02533186 | AAPL[0.008860730000000],BTC[0.000477300000000],CRO[9.990000000000000],FTT[0.004505393845000],POLIS[0.098760000000000],USD[0.003463917646910],USDT[0.000000015796166],WAVES[0.199485592700000] |
| 02533191 | BNB[0.000000008000000],TRX[0.000000034525086] |
| 02533201 | ALGO[0.000000011659300],ATOM[0.000000004033100],ETH[0.000000009943100],ETHW[0.000770971707700],FTM[0.099520000000000],HT[0.058784797172900],MATIC[0.034897504229940],TRX[0.000354000000000],USD[0.102128474734000],USDT[0.000000002121416],XRP[7.629426081131780] |
| 02533206 | LUNA2[0.000000038734872]3],LUNA2_LOCKED[0.000000009381368],LUNC[0.008434600000000],SGD[0.000000004604000],USDT[0.000000092080746] |
| 02533214 | CRO[69.987099000000000],DOGE[58.990500000000000],FTT[0.900000000000000],HMT[10.000000000000000],HT[1.000000000000000],IMX[5.998860000000000],MANA[14.997150000000000],SAND[2.999430000000000],SHIB[299962.000000000000000],SLP[259.971500000000000],SOL[0.001180220000000],SPELL[99.981000000000000],USD[16.639732587800499],XRP[4.999050000000000] |
| 02533215 | BTC[0.000014005197336],USD[0.000000009214440],XRP[0.000000039142860] |
| 02533217 | LTC[0.000000022000000] |
| 02533219 | ATLAS[169.758700000000000],GT[15.996960000000000],USD[0.000055000000000],USDT[0.715710756596949386] |
| 02533223 | USD[25.000000000000000] |
| 02533233 | BNB[0.000000025257632],ETH[0.000000018877516],TRX[0.000001000000000],USDT[0.000002880026292938] |
| 02533236 | BNB[0.000000100000000],USDT[0.000000079201120] |
| 02533237 | BTC[0.000000561100000],ETH[0.000524439173405?],FTT[0.095316560000000],LUNA2[0.396347074800000],LUNA2_LOCKED[0.924809841200000],LUNC[86305.410000000000000],MATIC[9.998100000000000],SAND[0.061300000000000],TRX[0.002836000000000],USD[0.270271101805479?],USDT[0.564231023435924] |
| 02533240 | AXS[0.100000000000000],TRX[0.000001000000000],USD[19.004841436500000],USDT[0.000000016096926] |
| 02533241 | CEL[24.700000000000000],ATOM[0.397814561250000] |
| 02533245 | BNB[0.000000007868413?],FTT[0.094579200000000],USD[0.000002220810988?] |
| 02533249 | EUR[0.000003988567968?],USD[0.000000092347022] |
| 02533250 | BTC[0.273973595683357?],DOGE[9701.291965592420980],FTT[10.786792050000000] |
| 02533256 | BNB[-0.000005511121244?],CEL[593.692848360000000],DOGE[219.830217737129891?],EUR[0.000000048507759],FTT[5.531578420000000],USD[0.000794520135906?],USDT[11.823389501275690] |
| 02533257 | ATLAS[930.000000000000000],BTC[0.005561940000000],CRO[0.000000042607279],FTT[2.003777272214800],USD[0.001785362057379],USDT[0.000000145836661] |
| 02533258 | USD[34.104068462857357],USDT[0.091833250268026] |
| 02533260 | BNB[0.000000022804400?],ETH[0.000000001996260],MATIC[0.000000024656500],NFT (4116274464301845601)[1],OMG[0.000000006500000],USDT[0.000000653846987790],XRP[0.000000053376584] |
| 02533266 | DOGE[1095.792800000000000],USD[42.443572050000000] |
| 02533267 | BNB[0.000000049975690],FTT[0.000000096298659],USD[-0.002296820336870?],USDT[0.003978431812143] |
| 02533274 | DENT[1.000000000000000],ETH[0.002065340000000],ETH[0.020379600000000],LUNA2[0.923451774000000],LUNA2_LOCKED[2.078359859000000],NFT (4062984970133337160)[1],NFT (4096402398191651373)[1],NFT (4644095715368893391)[1],NFT (5052082577427569008)[1],NFT (5180017613700491115)[1],NFT (5576168178282105761)1],NFT (5608039878450649121)1],SOL[0.023944630000000],USD[0.000000013957778] |
| 02533277 | TRX[0.000001000000000] |
| 02533280 | BNB[0.000000100000000],SGD[0.000000009602602],TRX[0.000001000000000],USD[0.000000294130735588],USDT[0.000000426410689014] |
| 02533284 | BTC[0.016599080000000],ETH[0.083994000000000],ETHW[0.083994000000000],USD[1.210421800000000] |
| 02533286 | ATLAS[0.000000004198232],MATIC[0.000000082177450],POLIS[0.000000011305567] |
| 02533287 | ATLAS[6625.124088970000000],BAO[1.000000000000000],XRP[0.006000000000000] |
| 02533292 | APE[3.099411000000000],ATLAS[2359.551600000000000],BTC[0.000079120000000],POLIS[14.604856070000000],USD[0.086918801250000],USDT[0.000001012452438] |
| 02533293 | AVAX[1.099791000000000],BNB[0.229956300000000],BTC[0.007698537000000],CRO[199.962000000000000],ETH[0.099981000000000],ETHW[0.099981000000000],GRT[165.968460000000000],MANA[39.992400000000000],MATIC[49.990500000000000],SAND[24.995250000000000],SOL[0.659874600000000],USD[22.1480211860000000] |
| 02533294 | CQT[2.994762000000000],FIDA[2.348603200000000],FTT[5.099090100000000],RAY[30.405580400000000],SOL[0.000000080000000],TRX[0.000034000000000],USD[0.839734111566500],USDT[1.564116638000000] |
| 02533295 | BNB[0.000000030000000],FTT[1.910517000000000],USD[0.521212347061869],USDT[0.000000001590358] |
| 02533297 | BTC[0.000014670000000],RUNE[1.302851200000000],USD[0.000029251453909],USDT[0.000000008202473] |
| 02533300 | USD[125.747876793391101],USDT[0.000000178141757] |
| 02533303 | USD[-0.002445605000000],USDT[20.000000000000000] |
| 02533307 | FTT[25.195338540000000],LUNA2[0.388586618500000],LUNA2_LOCKED[0.906702109800000],USD[24.932200918871800],USDT[0.000000079241608] |
| 02533309 | USD[0.000000028988972] |
| 02533310 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[0.000009250000000],AXS[0.000000073552286],BAO[4.000000000000000],BAT[1.040443100000000],BTC[0.000002400000000],DENT[2.000000000000000],GALA[0.000000007554856],GBP[0.864306174042645],KIN[3.000000000000000],SOL[0.000000006716824],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000003877432794] |
| 02533321 | USD[0.493173340000000],USDT[0.000000120487150] |
| 02533322 | COMP[0.000000020000000],DOGE[0.854650000000000],LUNA2[0.165513670000000],LUNA2_LOCKED[23.719531890000000],LUNC[0.003294600000000],MANA[0.000080000000000],TRX[0.000001000000000],USD[1.733384029632000],USDT[0.002124187540000],XRP[0.989170000000000] |
| 02533332 | USD[0.000000088739477] |
| 02533334 | AKRO[4.000000000000000],ALICE[3.859832710000000],BAO[11.000000000000000],CRO[90.973031500000000],DENT[2.000000000000000],EUR[0.000000040439266],HUM[102.798270130000000],KIN[5.000000000000000],LUNA2[1.627781706000000],LUNA2_LOCKED[3.663555318000000],LUNC[5.063016630000000],MATIC[24.234097230000000000],SAND[11.589815100000000],SHIB[1494523.301077970000000],SOL[0.000251400000000],SPELL[2.629774810000000],TRX[2.000000000000000],UBXT[4.000000000000000],UNI[0.000193230000000],USD[0.000001098014074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02533335 | ATLAS[190.000000000000000],AURY[2.000000000000000],USD[0.000000009409470000],USDT[0.9525095000000000] |
| 02533338 | AURY[1.000000000000000],BNB[0.004532930000000],POLIS[0.099920000000000],SAND[1.000000000000000],USD[1.468530130415401400] |
| 02533344 | USD[0.044914198150000000] |
| 02533346 | USD[0.000000085941936] |
| 02533347 | BTC[0.000693060000000000],ETH[0.006112690989172],ETHW[0.006112690989172],LTC[0.000000000960133430],TRX[0.845600570313440000] |
| 02533350 | SAND[3.000000000000000],USD[0.000006457900486500],USDT[0.000000009530776700] |
| 02533351 | FTT[25.025838340000000000],NFT[332762309479817364][1],NFT[354544732443804113][1],NFT[37739267886301364][1],NFT[382400430617215430][1],NFT[51821572182061421000][1],NFT[556841591970614110][1],USD[1.654473501629460000] |
| 02533358 | USD[0.205456145375000000] |
| 02533359 | CRV[237.952400000000000000],LUNA2[0.667896582400000000],LUNA2_LOCKED[1.558425359000000000],LUNC[145435.887004000000000000],SPELL[46586.680386956900000000],SUSHI[0.493300000000000000],USD[0.031057069388371600] |
| 02533360 | ATLAS[4.573689046908621400],BEAR[993.000000000000000000],DOGEBULL[0.006238000000000000],ETHBULL[0.000883940000000000],SUSHIBULL[63115.511092955200000000],USD[0.055544341000000000],USDT[51.203716722500000000] |
| 02533363 | USD[0.003513616140909029] |
| 02533369 | ATLAS[6108.839100000000000000],USD[0.135834419200000000] |
| 02533372 | AMD[0.692612822187760000],NFLX[0.151781562986820000],NVDA[0.303879323199380000],USD[5.165270924197425000] |
| 02533374 | CREAM[0.009810000000000000],EUR[2.999430000000000000],GENE[0.699867000000000000],KIN[15197112.000000000000000000],PAXG[0.592187463000000000],STARS[2.999430000000000000],USD[0.328825019500000000],USDT[3.300000000000000000],XAUT[0.025195212000000000] |
| 02533378 | USD[0.000000081641961] |
| 02533379 | USD[5.000000000000000000] |
| 02533384 | APE[5.438161720000000000],BNB[0.000000009654087600],DFL[0.000000070000000000],DOT[0.000000007000000000],SAND[17.000000000000000000],SOL[0.216329260000000000],USD[0.000003580079597500],USDT[0.000000000836668160] |
| 02533390 | ATLAS[550.000000000000000000],USD[0.220046749500000000] |
| 02533392 | ADABULL[0.000000005000000000],AVAX[0.099567075864433640],BTC[0.028797808766850000],ETH[0.072782405713200000],ETHW[0.072782405713200000],FTM[0.621710000000000000],LUNA2[4.521753426000000000],LUNA2_LOCKED[10.550757990000000000],LUNC[14.566326074727056400],MATIC[9.857500000000000000],SOL[19.676095500000000000],USD[-526.136496894840969],USDT[0.006434323847923900],XRP[0.968840000000000000] |
| 02533394 | NFT[395549457606844843][1],SPELL[420815.510313390000000000],SRM[23.528087050000000000],SRM_LOCKED[243.884448640000000000] |
| 02533395 | BTC[0.000000015329600],FTT[0.019975437843500],PRISM[0.000000070903144],USD[0.000000078724514] |
| 02533396 | APE[60.552361520000000000],AVAX[0.000000007358527],BTC[0.000000060580183],ETH[0.000000012418455],ETHW[0.000000001333733],FTT[0.000000001742385],LUNA2[0.000177108939200],LUNA2_LOCKED[0.000041325419150],LUNC[3.856584441513970],MSOL[0.000000004846856],NFT[316747414327637774][1],NFT[318498204988879060][1],NFT[321506987186272586][1],NFT[331796937931313094][1],NFT[33962634175066150][1],NFT[356127994871094497][1],NFT[384161748607948692][1],NFT[427401993490395492][1],NFT[450043760449784221][1],NFT[505428663123068804][1],NFT[507004158905432394][1],NFT[528704715455088811],NFT[532525563451356706][1],NFT[537641236411856520][1],NFT[563915734121850537][1],NFT[570664675013380907][1],TRX[0.000045000000000000],USDD[1764706952537899],USDT[0.000000011726643],USTC[0.000000002151071] |
| 02533399 | SOL[1.059014190000000],UNI[30.654718250065570],USD[1044.888741363697000] |
| 02533403 | BTC[0.000062200600000],ETH[0.000000004000000],ETHW[0.163012604000000],FTT[0.071190680000000],USD[0.068710759000000],USDT[158.553686693859400] |
| 02533413 | BNB[0.000000076595392],EUR[0.000090145742670],TRX[0.000003000000000],USD[0.000783869368915],USDT[0.000000109338701] |
| 02533414 | USD[0.000020829478404],USDT[0.000000000016249] |
| 02533417 | ATLAS[329.937300000000000],USD[0.538928260000000],USDT[0.000000093242872] |
| 02533418 | ALICE[0.800000000000000],BTC[0.006199700000000],CRO[20.000000000000000],ETHW[0.092995600000000],FTT[1.200000000000000],MANA[3.000000000000000],POLIS[1.700000000000000],SAND[2.000000000000000],SHIB[899900.000000000000000],SOL[0.120000000000000],USDT[1.929033995750000] |
| 02533419 | ALGO[0.986400000000000],GALA[1.654582110000000],TRX[0.000020000000000],USD[0.555289788741933],USDT[0.000000045235166] |
| 02533421 | SOL[0.000004010000000],USD[0.000000003782464] |
| 02533423 | EUR[0.106124770000000],LTC[0.026196881442992],MATIC[0.000000007817225],USD[-1.793245056382340000000] |
| 02533431 | USD[0.257118303323590] |
| 02533432 | SPELL[146826.760639066568138],USD[0.000000213852206],USDT[0.000000061445927] |
| 02533435 | CHZ[99.981000000000000],KIN[1499905.000000000000000],SHIB[1999620.000000000000000],USD[176.661990050000000000] |
| 02533436 | SPELL[2500.000000000000000],USD[0.109483533750000] |
| 02533439 | KIN[2.000000000000000],SOL[0.000000089577195],USD[0.000005343371437] |
| 02533443 | ATLAS[760.000000000000000],USD[0.135364652000000],USDT[0.000000120833334] |
| 02533447 | BNB[0.004000000000000],FTT[33.793719360000000],USD[1.094253380750000],USDT[0.003200015616406] |
| 02533448 | GBP[0.000000876008793 4] |
| 02533456 | USD[0.000000045920000] |
| 02533458 | ATLAS[349.886000000000000],POLIS[8.498200000000000],TRX[0.884700000000000],USD[-0.068097765620000] |
| 02533461 | SOL[0.000000025920000],USD[0.000000262120560],USDT[0.000000005218175] |
| 02533462 | FTT[25.000000000000000] |
| 02533464 | ETH[0.000000210000000],ETHW[0.000000210000000],SNX[0.000322310000000] |
| 02533474 | ETH[0.003277490000000],ETHW[0.003277490000000],NFT[291284380486003521][1],NFT[34511706538307082][1],NFT[436518221422542238][1],NFT[48982453249747654443][1],NFT[569642999633823632][1],USD[0.000051958496368] |
| 02533482 | USD[0.000000014880000] |
| 02533484 | AKRO[1.000000000000000],ATLAS[0.007373080000000],IMX[21.215128260000000],KIN[1.000000000000000],USD[0.000000061648841],USDT[19.654260885429836 5] |
| 02533488 | ATLAS[8859.517400000000000],USD[0.998463294246280 0] |
| 02533497 | BTC[0.030900000000000],USD[14.135885263516100 0] |
| 02533500 | BTC[0.001800000000000],DOGE[82.000000000000000],ETH[0.039000000000000],ETHW[0.039000000000000],FTT[1.000000000000000],SOL[3.010000000000000],TRX[981.000000000000000],USD[20.305790031890000 0],USDT[109.950000000000000000] |
| 02533505 | BNB[0.000000059177922],BTC[0.000000004109919 2],TRX[0.000000001110000],USD[0.000000236014130],USDT[121.191517066355167 9] |
| 02533506 | GMT[0.131711220000000],MTA[5.000000000000000],SOL[0.000000021782396],USD[-0.003813595291660 7],USDT[0.007065530512513 7] |
| 02533508 | USD[25.000000000000000] |
| 02533509 | USD[0.000004015630 18 61] |
| 02533511 | ETH[0.260307256172860 0],ETHW[0.259077667461030 0],NFT[530891205349156646][1],SAND[1.000000000000000],SOL[6.240746734807273 6],USD[0.361847339288098 4],USDT[6617.424356713954020 0] |
| 02533515 | ATLAS[33869.261596720000000],BAO[1367411.681869273535204 5],POLIS[602.708623530000000 0],TRX[0.000067000000000],USD[0.000000037508514],USDT[0.000000000284726] |
| 02533519 | USD[0.001485058400000 0] |
| 02533520 | SPELL[30164.161533990000000 0],TRX[0.659974000000000],USD[0.0689519833827348] |
| 02533528 | ATLAS[55960.000000000000000],FTT[0.003028814451830 0],TRX[0.001642000000000],USD[0.011087099077836 0],USDT[0.0064930033492423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02533529 | TRX[5309.024970000000000000],USDT[0.00388508937500000],XRP[395.4335640000000000] |
| 02533541 | AVAX[0.701819230000000000],BTC[0.010055785050043800],FTT[1.898139710000000000],LTC[0.946501093000000000],USD[1.684444037420351100000] |
| 02533554 | ATLAS[155.819134980000000000],USDT[0.000000049147927] |
| 02533556 | BTC[0.023000000000000000],FTT[24.673000000000000000],USDT[459.677671330000000000] |
| 02533559 | FTT[0.099980000000000000],TRX[0.000010000000000000],USD[1.334483572800000000],USDT[0.000600000000000000] |
| 02533568 | APE[595.815506530000000000],BAO[2.000000000000000000],DYDX[490.762515410000000000],ETH[0.000333310000000000],ETHW[0.000156890000000000],FIDA[1062.512559120000000000],NFT [298022082237686234][1],NFT [387598516843128443][1],SHIB[206180.724581120000000000],SOL[68.455457240000000000],SRM[3.162107290000000000],SRM_LOCKED[62.858629250000000000],STSOL[21.733189580000000000],TRX[0.000150000000000000],USD[0.000000048894712],USDT[1002.675935260000000000] |
| 02533571 | TRX[0.000001000000000000],USD[0.002131345096098],USDT[0.000000003887052] |
| 02533572 | DYDX[21.092324000000000000],USD[0.238735640565840],USDT[0.002579839261207] |
| 02533575 | USD[0.0000001036547777],USDT[0.000000035956947] |
| 02533576 | SOL[1.860000000000000000],USD[1.813131655000000000] |
| 02533580 | 1INCH[0.100000000070960100],BOBA[0.046247884000000000],FTT[512.239232500000000000],LUNA2[0.001475037876000000],LUNA2_LOCKED[0.003441755044000000],LUNC[321.192602998276080000],OMG[0.871212205803368500],SRM[3.669531000000000000],SRM_LOCKED[71.210469000000000000],TRX[0.000010000000000000],USD[1.102961499599446500],USDT[0.374869261037810000] |
| 02533583 | USDT[0.000000010484050700] |
| 02533584 | ATLAS[6.534000000000000000],USD[0.000000087022125] |
| 02533585 | AKRO[1.000000000000000000],BIT[200.022285178886452800],CRO[1717.062318633121557100],SGD[0.000000013554373000],SHIB[1159.805319790000000000],USD[0.000000047182181] |
| 02533586 | BIT[40.675169400000000000],KIN[1.000000000000000000],SHIB[10784247.226425040000000000],TRX[1.000000000000000000] |
| 02533589 | BTC[0.014900000000000000],FTT[49.995213650000000000],GALA[200.000000000000000000],LTC[4.135986180000000000],LUNA2[1.197309939000000000],LUNA2_LOCKED[2.793721910000000000],NFT [339221647936049769][1],NFT [351780008537168891][1],NFT [381327936592345772][1],SHIB[530000.000000000000000000],TLM[1000.000000000000000000],TRX[7146.510091000000000000],USD[190.131277984348681000000],USDT[0.007500000000000000],XRP[412.830900000000000000] |
| 02533592 | TRX[0.861141000000000000],USD[0.000000054461592],USDT[0.000000010000000] |
| 02533595 | USDT[1.131149996225000000] |
| 02533597 | BAO[3.000000000000000000],SOL[0.000005500000000000],USD[0.000000179600364] |
| 02533600 | BNB[0.007169360000000000],SPELL[2800.000000000000000000],USD[0.6845227750000000000] |
| 02533604 | USD[25.000000000000000000] |
| 02533610 | FTT[2.000000000000000000],LUNA2[1.857071744000000000],LUNA2_LOCKED[4.333167402000000000],LUNC[404381.282037813033571200],USD[2002.477290479624305300] |
| 02533611 | BTC[0.000000076093500] |
| 02533614 | BTC[0.002499525000000000],CRO[109.979100000000000000],ETH[0.034993350000000000],ETHW[0.034993350000000000],LINK[4.000000000000000000],MANA[27.994680000000000000],SOL[0.529030050000000000],USD[1.765162500000000000] |
| 02533621 | ATLAS[4090.000000000000000000],USD[0.22571255950000000] |
| 02533640 | BUSD[521.000000000000000000],FTT[0.050000000000000000],MATICBULL[9.159400000000000000],SOL[0.000000080000000000],USD[0.210360553209172100] |
| 02533643 | USD[-0.000000704623737],USDT[24.699110110753974500] |
| 02533649 | GODS[0.043120000000000000],USD[3.492034805000000000] |
| 02533650 | TRX[1.000000000000000000],USDT[0.000000001416680] |
| 02533651 | RAY[0.000000054253736],USD[0.000178356605818800],USDT[0.000022667728152] |
| 02533653 | TRX[0.000002000000000000],USD[0.000000041109693],USDT[0.000000071099821] |
| 02533657 | DENT[1.000000000000000000],EUR[0.784358800000019900],KIN[1.000000000000000000],SHIB[11579921.049036160000000000] |
| 02533666 | AKRO[1.000000000000000000],BAO[1.000467222919897600],BNB[0.000000000879387700],BRZ[0.000000019457343],BTC[0.000000071142668],KIN[5.119770079164960000],SHIB[1301332.604929908221154] |
| 02533668 | ATLAS[0.000000002264596],USDT[0.000000002229625] |
| 02533671 | BTC[0.000067689147000000],ETH[0.000021500000000000],ETHW[0.067021500000000000],FTT[7.992048877134181000],SOL[0.010000001440791900],TRX[0.000057000000000000],USD[0.000000082405981],USDT[2.453788558227718400],XRP[0.989930000000000000] |
| 02533672 | ETH[0.000000010000000000],RAY[0.000000004320000000],SOL[0.000000000480210400] |
| 02533673 | POLIS[100.800000000000000000],USD[0.462210573000000000],XRP[0.778292000000000000] |
| 02533691 | ASDBULL[323.200000000000000000],ORTBULL[2064.400000000000000000],HTBULL[30.500000000000000000],LINKBULL[225.000000000000000000],MATICBULL[203.200000000000000000],SUSHIBULL[910000.000000000000000000],TRX[0.000001000000000000],TRXBULL[20.400000000000000000],USD[0.027886422831575480],USDT[0.000000006937834300],VETBULL[855.200000000000000000],XLMBULL[8.500000000000000000] |
| 02533698 | BTC[0.000000008026875],NFT [320753234251278194][1],NFT [378486009696864205][1],NFT [542229528282580992][1],SUSHI[0.477105000000000000],USDT[1.299184541500000000] |
| 02533700 | BNB[0.000000100000000000],BRZ[41.375800000000000000],ETH[0.000857000000000000],ETHW[0.000857000000000000],LOOKS[11911.765200000000000000],SOL[0.006890000000000000],SPELL[1.760000000000000000],USD[3.558002026500000000] |
| 02533701 | ALGO[2059.899798090164500000],ATLAS[30264.248700000000000000],BTC[0.010082569950700],CRO[5179.022070000000000000],DOGE[1032.464815036823690000],EUR[0.000000005856188],FTT[4.999050000000000000],GALA[12667.635735000000000000],KIN[1019806.200000000000000000],MATIC[555.678019776830290000],TRX[7638.315643111442390000],USD[5881.810483411554865000],USDT[0.000000047850545],XRP[1049.280391440759110000] |
| 02533705 | AGLD[0.053773000000000000],BTC[0.000000008734180],GRTBEAR[8443.900000000000000000],HMT[1.000000000000000000],PUNDIX[0.070265000000000000],STETH[0.000087774203873],SWEAT[0.851990000000000000],USD[0.604706321190809],USDT[0.000000011243180] |
| 02533707 | FTT[0.010478933281617],USD[-0.000774696239794],USDT[0.000000009575014] |
| 02533709 | USD[1.355042045689000] |
| 02533713 | ETH[0.040359630000000000],ETHW[0.039856200000000000] |
| 02533715 | FTM[1274.264510000000000000],LINK[33.993540000000000000],MANA[155.970360000000000000],SAND[17.996580000000000000],SHIB[9298233.000000000000000000],UNI[20.996010000000000000],USD[1.121123100000000000] |
| 02533718 | BTC[0.000000100000000000],CONV[1539.722800000000000000],ETH[0.000000100000000000],GOG[81.000000000000000000],USD[171.171343345904723600] |
| 02533720 | ATLAS[100.000000000000000000],BNB[0.000000050000000000],LOOKS[0.000000001561379800],USD[0.000000156137980],USDT[73.003571363728514300] |
| 02533724 | BIT[1058.360000000000000000] |
| 02533731 | BTC[0.006421652895000000],CRV[84.983850000000000000],CVX[9.998100000000000000],DOGE[18.996390000000000000],ETH[0.090000000000000000],ETHW[0.090000000000000000],USD[4.323622280495000000],USDT[0.001306025000000000] |
| 02533733 | BCH[0.000000009768700],FTT[0.000000100000000],USD[0.135295283718270 0] |
| 02533734 | DOT[0.000000100000000],ETH[0.000000100000000],LINK[8.600000000000000000],MATIC[75.000000000000000000],TRX[0.000336000000000000],USD[0.751687380912450],USDT[0.000000004606597 3] |
| 02533736 | BADGER[0.000000026178669],BTC[0.000000041755180],CRO[0.000000066987865],DOGE[0.000000052688035],KIN[0.000000015352000],SPELL[0.000000007525862],TRX[0.000000032034264],USD[0.002586167500000] |
| 02533740 | ATLAS[11540.000000000000000000],AURY[21.000000000000000000],GODS[5043.991604000000000000],USD[0.206760132723698],USDT[0.000000017298790] |
| 02533741 | ETH[0.005390100000000000],ETHW[0.005390100000000000],USDT[1070.120930720000000000] |
| 02533742 | ETH[0.000000100000000],USD[38.101649243297124] |
| 02533744 | NFT [298640141130395703][1],NFT [377358810323234413][1],TRX[0.000002000000000000],USD[0.003157567800000000],USDT[1.820000000000000000] |
| 02533747 | USD[262.410096484519015],XRP[0.006439950000000000] |
| 02533748 | MANA[103.000000000000000000],USD[1.342184570500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02533749 | ATLAS[2640.000000000000000],USD[0.7330416140000000] |
| 02533751 | EUR[500.000000000000000],USD[-90.588298178000000] |
| 02533755 | USD[0.000000105339163],USDT[0.000000004283736] |
| 02533756 | TRX[0.000001000000000] |
| 02533757 | ETH[0.000000048927604],LTC[0.000000076531612] |
| 02533765 | BTC[0.006328270000000],ETH[0.298670580000000],ETHW[0.298476750000000],EUR[832.488779389905107],USD[0.877525900000000],USDT[1297.623407449498250] |
| 02533767 | GALA[9.992400000000000],GRT[0.921720000000000],SPELL[99.639000000000000],TRX[0.000001000000000],USD[458.109556873582265],USDT[0.000000049220001] |
| 02533771 | FTM[0.944200000000000],GBP[0.991200000000000],SOL[0.000000100000000],USD[0.819384845999049] |
| 02533777 | ATLAS[1340.000000000000000],BNB[0.053402374126740000],USD[257.814898213428948],USDT[1038.832043667471900] |
| 02533782 | BTC[0.000000007499300],LUNA2[0.215939129100000],LUNA2_LOCKED[0.503857967900000],USD[1064.602245296103594100000000000],USDT[0.0000001125705088],XRP[251.666865140000000] |
| 02533783 | ETH[0.010964290000000],ETHW[0.010964290000000],GODS[0.053570000000000],LOOKS[0.572880000000000],MBS[0.577850000000000],NFT[435400152257247377][1],USD[0.000000214592775800],USDT[0.000000105278290] |
| 02533790 | POLIS[1.200000000000000],USD[0.503225267750000000] |
| 02533791 | ATLAS[6090.000000000000000],USD[1.401113910850000000] |
| 02533792 | CHZ[0.001500000000000000],USD[-6.851788308375498],USDT[7.688966530050000000] |
| 02533794 | USDT[0.909788628000000] |
| 02533798 | BTC[0.000054399474229000],DOGE[0.000000728946400],ETH[0.000364935012026],ETHW[0.000866813619971500],FTT[0.092058319571705600],LTC[0.000000005043699300],LUNA2[2.025965267000000000],LUNA2_LOCKED[4.727252289000000000],LUNC[440516.463003415054162700],NFT[300760727172063242][1],NFT[358400631926175305][1],NFT[444907951928236095][1],SOL[-0.97.343738084132132800],TRX[0.000041000000000000],USD[2879.299715714863618],USDT[0.002971214804556600],LTC[0.543600000000000000],USDT[0.613455360484000000] |
| 02533799 | |
| 02533802 | BTC[0.215889698600000000],ETH[3.261000000000000000],ETHW[3.261000000000000000],FTT[8.931000000000000000],GBP[0.000000042448595],USDT[2.289114683700000000] |
| 02533803 | FTT[0.114603377919700700],SRM[0.096227550000000000],SRM_LOCKED[33.352474570000000000],USD[0.091486090000000000],USDT[0.000000079724900] |
| 02533807 | ATLAS[139.667618883080000000],USD[0.000000032074927] |
| 02533815 | FTT[0.009068000000000000],GAL[0.084591000000000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[9.046979235000000000],TRX[10.049634000000000000],USD[-0.398398496080280874],USDT[0.016646765442905200],XPLA[0.070973000000000000],XRP[0.245991000000000000] |
| 02533827 | USD[0.813168458300000000] |
| 02533830 | DOGEBULL[2.210000000000000000],TRX[0.000001000000000000],USD[0.0116330400000000000] |
| 02533833 | USD[30.000000000000000000] |
| 02533835 | TRX[0.000000055540480000],USD[0.000000032195760080] |
| 02533837 | 1INCH[0.419764645305880],ATLAS[18.165604330000000],BNB[0.034126555486622000],MANA[0.241067065178356800],POLIS[0.334788270000000000],USD[0.000000098017131] |
| 02533842 | TULIP[0.099943000000000],USD[0.0099108278528344] |
| 02533844 | BTC[0.012600040400000000],ETH[0.599982540000000000],ETHW[0.499982540000000000],EUR[193.754605335598013200],FTT[7.799460000000000000],MATIC[889.982540000000000000],RAY[1.970143400000000000],SOL[0.700000000000000000],USD[0.718455444183000000] |
| 02533849 | USD[0.000000093900000000] |
| 02533855 | AURY[1.000000000000000000],BTC[0.000100000000000000],FTT[0.060335380622012200],POLIS[0.099360000000000000],SPELL[799.840000000000000000],USD[2.313944948000000000],USDT[0.000000016187044] |
| 02533857 | BTC[0.000000009322500],DOGE[0.000000446334600],EUR[0.000000027850035],SUSHI[0.000000079956820],USD[22.933681696278564200],USDT[53.279534986864234] |
| 02533859 | MANA[26.000000000000000000],USD[1.3887095320000000] |
| 02533860 | GALFAN[5.800000000000000000],INTER[1.372569600000000000],USD[0.163935383800014990],USDT[0.7520165196107737] |
| 02533861 | USD[0.000000082993680],USDT[0.000000027552682] |
| 02533866 | SGD[0.672069710000000],USD[0.056623140000000000],USDT[0.094210021406276] |
| 02533867 | ATLAS[49.990000000000000000],AURY[1.999800000000000000],IMX[1.899620000000000000],POLIS[3.999200000000000000],SPELL[399.920000000000000000],USD[0.704410790000000000] |
| 02533870 | BTC[0.025300000000000000],ETH[0.335000000000000000],ETHW[0.335000000000000000],MANA[140.000000000000000000],SAND[241.000000000000000000],SOL[2.164067410000000000],USD[7.324067717225000000] |
| 02533871 | DOGE[0.013698630000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],USD[0.000000028933235] |
| 02533874 | ATLAS[13368.584028830000000],ENJ[23.000000000000000000],USD[0.103092519701781],USDT[0.080000197284249] |
| 02533876 | BNB[0.000000100000000],BRZ[0.989800000000000000],FTT[0.001216650000000],TRX[0.000777000000000],USD[0.132520005233061],USDT[0.0091231000000000] |
| 02533880 | USD[0.000000093430868] |
| 02533884 | BNB[0.000000077514826],FTT[0.000000125761800],USD[0.000000417305641],USDT[0.000000324345241] |
| 02533885 | ATLAS[919.816000000000000],USD[0.884950000000000] |
| 02533896 | SUSHIBULL[13300.000000000000000],THETABULL[2.030600000000000000],TRX[0.000001000000000000],USD[0.1036253575000000],USDT[0.000000065177186],XRPBULL[2169.566000000000000000] |
| 02533901 | USD[0.004994308094557] |
| 02533902 | USDT[0.0925183465000000] |
| 02533919 | USD[0.005859834000000],TRX[0.000030000000000],USDT[0.0000964715877705] |
| 02533922 | GODS[0.051400000000000000],IMX[354.655640000000000000],USD[0.6268086270634520] |
| 02533923 | USD[0.000000171572736] |
| 02533927 | ATLAS[4419.295842320000000],USD[0.0037466401897872] |
| 02533928 | USDT[1.892794658000000] |
| 02533929 | BNB[0.000000053020664],CRO[0.000000006587536],DENT[0.000000054711370],DOGE[58.965610006279976],ETH[0.000000035180814],FTM[0.000000010552206],KNC[0.000000050159576],LEO[0.000000026995648],LTC[0.000000058984788],SHIB[1099772.009523974209324],USD[1.112784678280520] |
| 02533931 | BTC[0.000005176702],LUNA2[0.744619155200000],LUNA2_LOCKED[1.737444696000000],LUNC[162142.388760000000000],USD[0.019863686282796],USDT[0.0062010267452322] |
| 02533932 | ATLAS[0.048822290000000],AURY[0.477149610000000],USD[0.682998150000000],USDT[0.000000060307880] |
| 02533933 | USDT[0.401624583000000000] |
| 02533934 | ATLAS[4159.209600000000000],USD[1.1441741500000000] |
| 02533940 | USD[0.000000017814900],USDT[0.000000028571487] |
| 02533942 | BTC[-0.000507528809534],LUA[0.080919000000000],MATH[0.084062000000000],TOMO[0.094186000000000],USD[-331.873827642594204],USDT[390.774517230785454] |
| 02533944 | COPE[0.993540000000000],USD[0.0045122010255011],USDT[0.000000009596312] |
| 02533945 | FTT[8.604360000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02533949 | ATLAS[0.000000000341686?],CAD[0.0181269249007020],CHR[0.0000000427183360],CRO[0.0210861068099830],GALA[0.0108951983747871],GENE[0.0016661995791550],HUM[0.0000000052312440],IMX[162.7175094550939484],LRC[0.0000000079647680],MATH[1.0000000068552266],RAY[0.0000000068552266],SOL[0.0000481300000000],SPELL[0.7891404934837380],USD[0.0000000110705820] |
| 02533955 | FTT[243.5994787640000000],HNT[273.0122213160000000],RNDR[1964.0643908329000000],RUNE[1336.8395411460000000],SRM[3019.8548947140000000],SRM_LOCKED[47.9687875700000000] |
| 02533957 | POLIS[4.3000000000000000],USD[0.9196550767250000] |
| 02533961 | USD[0.0009065400000000] |
| 02533975 | USD[0.4866334720000000],USDT[0.2300000000000000] |
| 02533977 | EUR[9.5000000000000000],USD[0.0057762400000000] |
| 02533979 | BNB[0.0000000591329600],HT[0.0000023989000000],LINK[0.0000000070691000],MATIC[0.0001869199200000],SOL[0.0000000067847000],TRX[0.0000000018712960],USDT[0.0007364165576306],XRP[0.0025510000000000] |
| 02533981 | ATLAS[2.7021000000000000],BNB[0.0043393300000000],DYDX[0.0663320000000000],IMX[0.0480570000000000],SAND[0.4332300000000000],SPELL[44.5770000000000000],SUSHI[0.1412950000000000],USD[1813.3648918924500000],USDT[0.0000000083253015] |
| 02533983 | ETH[0.0000000107000000],ETHW[0.0000000107000000],SOL[12.7648508900000000],USD[0.0000003608550213] |
| 02533985 | USD[0.2271536347546836],USDT[0.0000000002809223] |
| 02533989 | FTT[0.0112419815805300],USD[0.0000000105193444],USDT[0.0000000085219482] |
| 02533991 | DOGE[75.7492369600000000],ETH[0.0109733600000000],HNT[3.0000000000000000],SHIB[4999609.0000000000000000],USD[29.9085856164367272],USDT[277.7017003250000000] |
| 02533993 | ATLAS[1127.3195445100000000],SOL[4.9320068720367855],USD[0.0000005711570970] |
| 02533997 | APE[0.0537160000000000],APT[0.0393829100000000],BLT[30.6815228600000000],BNB[0.0011627600000000],ETH[0.0001862900000000],ETHW[0.0007839669967331],RNDR[0.0563000000000000],TRX[0.0002730000000000],USD[837.0094526301194211],USDT[0.0015794444923240] |
| 02534026 | ATLAS[1999.8499000000000000],TRX[0.0000030000000000],USD[0.0024103106900000],USDT[0.0000000024477000] |
| 02534029 | BTC[0.0046623316534200],USD[1.8233173600000000] |
| 02534037 | ATLAS[9.0481000000000000],USD[0.0065608569550000],USDT[0.9019710000000000] |
| 02534044 | C98[1.9996200000000000],ENJ[0.0000000021595200],GBP[0.0000000152172012],MANA[0.9734000000000000],NFT[324828920660977798][1],NFT[370922184578204233][1],NFT[537843008914798843][1],USD[5.6256394122246399] |
| 02534047 | ATLAS[6864.2443311000000000],CRO[569.8100000000000000],NFT[362921575595408320][1],USD[0.0170441911131800] |
| 02534049 | AURY[18.0000000000000000],DOGE[52.0000000000000000],USD[0.1014344002500000],USDT[0.0084790000000000] |
| 02534050 | USD[0.0096448240075000],USDT[105.1300000000000000] |
| 02534061 | USD[25.0000000000000000] |
| 02534062 | USD[0.0000000075887390],USDT[0.0000000064648508] |
| 02534065 | BNB[0.0000000039551400],LTC[0.0000000074055126],SGD[0.0000082969369858],USD[0.0000000141096571],USDT[0.0000000060369029],XRP[0.0000002000000000] |
| 02534069 | ATLAS[930.0000000000000000],USD[0.5313859796500000] |
| 02534080 | AVAX[0.0000000086982677],BNB[0.0000000088856600],BTC[0.0000000031877825],ETH[-0.0000000062265419],HT[0.0000000100000000],MATIC[0.0000000163378595],NFT[445181323964681717][1],NFT[518964788479485920][1],NFT[559265808158027328][1],SOL[0.0000000129515368],TRX[0.0000160054274849],USDT[0.0433936965404518] |
| 02534088 | ATLAS[39.9924000000000000],USD[1.0344109313625000] |
| 02534090 | USD[0.0000000064103752],USDT[97.4494382000000000] |
| 02534096 | BTC[0.0000000100000000],LINK[0.0000271200000000],USD[0.0001302243394638] |
| 02534101 | BNB[0.1076468500000000],DENT[1.0000000000000000],EUR[0.0005589320641485] |
| 02534102 | USD[2.2189975659224146],USDT[2.4928359030775426] |
| 02534103 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000004500000000],DOGE[1.0000000000000000],DOT[0.0000000125182750],EUR[0.0712452000522725],FTT[1.9277608452652680],KIN[1.0000000000000000],USD[0.0217043498991425] |
| 02534105 | USDT[0.0000000061685905] |
| 02534107 | BTC[0.0017000000000000],USD[3.4901061800000000000000000000] |
| 02534114 | ATLAS[6.7780000000000000],AVAX[0.0064939061318374],BTC[0.0000987400000000],DEFIBULL[0.9286360000000000],FTM[11.7770000000000000],MATIC[9.9400000000000000],RUNE[0.0950000000000000],SOL[0.0121160000000000],SXP[0.0969600000000000],UBXT[0.9544000000000000],USD[965.5320346916500000],USDT[35.7416463310000000],YFE0.0009990000000000] |
| 02534115 | GOG[92.0000000000000000],USD[0.9491909000000000] |
| 02534121 | SPELL[39692.4760000000000000],USD[0.5430459037500000] |
| 02534131 | ATLAS[0.0009690000000000],USD[0.0043601128191100],USDT[-0.0040142499712969] |
| 02534137 | BNB[0.0024875000000000],TRX[0.0000070000000000],USDT[0.0000101320978307] |
| 02534138 | NFT[302397620836442191][1],NFT[391776232309541376][1],USD[0.0000000064550576] |
| 02534139 | SPELL[15833.3685014000000000],USD[0.0000000001404980],USDT[55.8129980146572611] |
| 02534140 | USD[1834.6662696970777448] |
| 02534141 | DOT[1.1549307500000000] |
| 02534147 | ETH[0.0009364150274048],ETHW[0.0009364217303116],TRX[0.0000010000000000],USD[1429.9596301128350000],USDC[5.0000000000000000],USDT[0.0000000075000000] |
| 02534148 | ATLAS[9.9200000000000000],USD[0.0017048104000000] |
| 02534149 | BIT[0.9857500000000000],SOL[0.0099884420000000],USD[0.0000000085343564],USDT[4.7103903161197945] |
| 02534150 | BTC[0.0024995250000000],ETH[0.0969872700000000],USDT[1.2174325385000000] |
| 02534158 | BNB[0.1255674747887900],DOGE[0.0000000011715634],HT[0.0000000003046577],MATIC[0.0000000087217852],TRX[0.0010140000000000],USD[0.6219822903258856],USDT[0.0000000079122687] |
| 02534159 | BTC[0.1624514086975015],ETH[0.5453785500000000],ETHW[0.5453785500000000],SGD[0.0000000043585536],SOL[10.5861825800000000],USD[464.7294828121914449] |
| 02534160 | BTC[0.0000070000000000] |
| 02534165 | USD[0.9299503145629427] |
| 02534173 | ATLAS[0.3145506000000000],USD[0.0054151135200000],USDT[0.0000000003303480] |
| 02534174 | SPELL[99.5600000000000000],USD[0.0131076501446692],USDT[0.0000000057182859] |
| 02534178 | ETH[0.0000458000000000],ETHW[0.0000458000000000],KIN[3.0000000000000000],SOL[0.0000420100000000],TRX[0.0005600000000000],USD[0.0000000077634400],USDC[5253.9884056700000000],USDT[0.0000000084557000] |
| 02534179 | USDT[0.0000000951133839] |
| 02534183 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000096568100],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000083626884] |
| 02534184 | ATLAS[2249.5725000000000000],USD[0.1406744600000000],USDT[0.0000000004056168] |
| 02534189 | BCH[4.9993440000000000],ETH[0.0008060000000000],ETHW[0.0008060000000000],FTT[8.0000000000000000],SOL[0.0080638800000000],TRX[0.0001000000000000],USD[3.3701349104892126],USDT[3.6413698843084490] |
| 02534195 | ETH[0.1090153700000000],ETHW[0.1079168400000000],NFT[558874913087129389][1],USD[0.2211400757022000] |
| 02534196 | CAD[22901.6929687827214211],EUR[0.0000000075801894],FTT[0.4482794000000000],SRM[18.2185561700000000],SRM_LOCKED[273.3856558300000000],USD[10782.1218366266164961],USDT[0.0000000025423475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02534204 | LTC[0.0000000000000000],USDT[0.0337226530000000] |
| 02534206 | BNB[0.0000000025080098],BTC[0.0000160789202598],GBP[104.1420334300000000],LUNA2[1.6734919300000000],LUNA2_LOCKED[3.9048145040000000],LUNC[406.3911660000000000],SOL[-0.8465007990153726],TRX[0.0005200000000000],USD[0.6216724972729058],USDT[1966.6800417345952404] |
| 02534220 | USD[2.6446157545990350],USDT[0.0000000688077417] |
| 02534221 | STG[29.2781812800000000],USD[0.3546740120582112] |
| 02534231 | USD[0.0002235763608300] |
| 02534232 | FTT[2.9994300000000000],USD[0.0000000051287910],USDT[10.4474658599551962] |
| 02534235 | TRX[0.0000020000000000],USD[0.0009148009859960],USDT[0.0000000027652560] |
| 02534245 | USD[0.0814865192500000] |
| 02534250 | KIN[808.2602768922660000],SHIB[300.0860812873346000] |
| 02534251 | USDT[4.0361007360000000] |
| 02534253 | TRX[0.0000000020347000],USD[0.2715885374125000],USDT[0.0320504159857146] |
| 02534254 | GODS[42.3919440000000000],USD[0.2313758530000000] |
| 02534256 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0000000086377702],TSLA[0.0000000300000000],TSLAPRE[-0.0000000002610930] |
| 02534264 | EUR[0.2781367500000000],USD[0.0052137334104454],USDT[0.0023799527662216] |
| 02534267 | FTT[0.0097243527492235],USD[0.0055051205000000],USDT[0.0000000006978637] |
| 02534269 | USD[0.5743955165000000] |
| 02534271 | BTC[0.0000000051000000],ETH[0.1244904312720775],ETHW[0.1244904312720775],USD[0.0000331161476229] |
| 02534272 | ATLAS[69.9880000000000000],USD[1.8678060472500000] |
| 02534273 | TRX[0.0000020000000000] |
| 02534278 | BNB[0.0000000001264000] |
| 02534292 | LUA[1221.7000000000000000],TRX[0.0000010000000000],USDT[0.0020297925000000] |
| 02534296 | BTC[0.0027994680000000],ETH[0.0599886000000000],ETHW[0.0599886000000000],GOG[53.9897400000000000],USD[0.5366130099174011],USDT[153.5515190023460000] |
| 02534313 | AURY[0.0000000069069040],FTT[0.0000000316398400],SHIB[1700000.0000000000000000],SOL[0.0000000060025525],SPELL[0.0000000099915752],USD[0.0000000371267210],USDT[0.0000000060428911] |
| 02534314 | IMX[0.0384000000000000],LRC[55000.1464000000000000],USD[434.3012164173116000] |
| 02534315 | BTC[0.0000387700000000],TRX[0.0007810000000000],USD[0.0000000565577668],USDT[3.8483612660464790] |
| 02534321 | ETH[37.9881000000000000],ETHW[17.9924000000000000],EUR[44280.3766707200000000],USD[34122.5358692100000000] |
| 02534329 | BTC[0.0000000031800000],ETH[0.0000000050000000],LTC[1.3300000000000000],USD[0.0172717158355000] |
| 02534334 | ATLAS[140.0000000000000000],USD[0.6704740493000000],USDT[0.0000000006936117] |
| 02534337 | BTC[0.1116787770000000],ETH[3.9128080244067000],ETHW[3.9128080244067000],REN[3261.2525839931376900],SOL[12.9069889773538854],USD[0.9409314907795685] |
| 02534340 | BTC[0.0003862400000000],FTM[2.0000000000000000],MANA[3.0000000000000000],USD[0.0006015311671019],VGX[4.0000000000000000] |
| 02534346 | FTT[5.8430000000000000],SPELL[59522.9708756258559540] |
| 02534348 | BNB[0.2647385500000000] |
| 02534352 | USD[2.8550549567400000] |
| 02534354 | USD[30.0000000000000000] |
| 02534362 | AURY[3.9992000000000000],BTC[0.0002000000000000],FTM[66.0000000000000000],SOL[0.8898220000000000],SPELL[2900.0000000000000000],USD[5.5407873932500000] |
| 02534366 | USD[0.0000000118479047],USDT[0.0000000085196918] |
| 02534367 | MANA[61.9876000000000000],POLIS[0.0000000064826200],USD[0.8615356117565303],USDT[0.0000000037314030] |
| 02534369 | ATLAS[1.9167632800000000],USD[0.5812001327500000] |
| 02534371 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[26.6805854734453720],REAL[614.2000000000000000],USD[0.0000000018500000],USDT[45.1935652514738228] |
| 02534374 | CQT[500.9185950000000000],FTT[3.9208453900000000],LUNA2[0.1841222085000000],LUNA2_LOCKED[0.4296184864000000],LUNC[40092.9985400000000000],USD[-12.8629128282750000],USDT[0.0000000110849423] |
| 02534375 | ETHW[0.0008724400000000],SOL[0.2500000000000000],TRX[0.0007790000000000],USD[0.0044094372500000] |
| 02534377 | GODS[2.3999600000000000],USD[0.0309603975670000],USDT[0.0000000080019938] |
| 02534380 | BTC[0.0013870000000000],EUR[0.0003385903534807],LOOKS[1.0000000000000000],SOL[0.0000000136222371],USD[0.8504096425427480] |
| 02534381 | USD[0.0000001396052890],USDT[0.0000000028057420] |
| 02534401 | ATLAS[260.0000000000000000],LTC[0.0056561800000000],USD[0.6971759155000000] |
| 02534402 | ETH[0.0000000068568900],USD[0.0004433592424496] |
| 02534405 | EUR[250.0000000000000000],TRX[0.0000010000000000],USD[161.7209046050456225],USDT[327.3872891741980790] |
| 02534408 | BTC[0.0043642000000000],USD[0.0001224428173180] |
| 02534411 | BNB[0.0000000001000000],USD[0.0000000001538972] |
| 02534413 | USD[101.8745566958000000] |
| 02534415 | MCB[3.2400000000000000],USD[0.3701380090100000],USDT[0.0052000000000000] |
| 02534416 | ATLAS[540.0000000000000000],POLIS[5.9000000000000000],SXP[0.0075032700000000],USD[-0.0001071486007807],USDT[0.0000000007240434] |
| 02534417 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0036753242449712] |
| 02534419 | SAND[0.0000000865968000],USD[0.0000000163540932],USDT[0.0000000050384956] |
| 02534421 | USD[25.0000000000000000] |
| 02534423 | ANC[0.8890000000000000],ATLAS[0.0000000054740288],BICO[0.0000000033312000],BTC[0.0000000071265544],DFL[0.0000000001519571],HUM[0.0000054585968],LUNA2[0.0000000203626045],LUNA2_LOCKED[0.0000004751274381],LUNC[0.0044340000000000],MANA[0.0000008847855],RUNE[0.0000001000000000],STARS[0.0000516940000],STEP[0.0389027831935101],TRX[0.0000010100421600],USD[-0.0000000031577556],USDT[0.0000000074389051] |
| 02534425 | LINK[20.7000000000000000],USD[0.7079880762000000] |
| 02534427 | TRX[0.0000080000000000],USD[0.5480829582500000] |
| 02534436 | SGD[0.0000000034545372],USDT[0.0000000000000732] |
| 02534438 | SHIB[11397720.0000000000000000],USD[2.8220000000000000] |
| 02534442 | AKRO[129.0000000000000000],ALEPH[0.9658000000000000],BTC[0.0000987760000000],DOT[0.0983260000000000],FTT[0.0996580000000000],LUNA2[0.0000000168200440],LUNA2_LOCKED[0.0000003924671694],LUNC[0.0036626000000000],MATIC[0.9964000000000000],USD[0.4693341637703280],XRP[564.8983000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02534449 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRY[0.0046573684579344] |
| 02534450 | USD[0.000000189194200],XRP[0.099999990000000000] |
| 02534456 | SGD[2.143351300000000000],USDT[0.000045291422890] |
| 02534462 | ETH[0.000461501155819],ETHW[0.000461501155819],GST[0.050000000000000000],SOL[0.001964550000000000],USD[0.000000085673382] |
| 02534464 | AVAX[0.000000008257376],BTC[0.017836769303849],ETHW[0.701000000000000000],FTM[59.841644436500140000],FTT[25.668100557800000000],LINK[10.006302006212510400],LUNA2[1.255077643000000000],LUNA2_LOCKED[2.928514501000000000],LUNC[18.685883206923560000],NFT (370816481511506745111),PAXG[0.000503000000000000],SOL[18.722501235566117115],USD[355.823803078843325600000000000],USDT[0.000011129192722333],USTC[20.000000006729440000],WBTC[0.000042480000000000] |
| 02534466 | BCH[0.000949170000000000],BD[0.087565910000000],BTC[0.000150091263169],ETHW[0.008313784500000],FTT[1.290572917143439],LINK[0.098784000000000],LTC[0.003522292000000],MTA[4.816680000000000],SOL[0.027087201000000],UNI[0.000000050000000],USD[0.007034144228271],USDT[66.603132994520493] |
| 02534469 | BNB[0.000000087000000],USD[0.6623577418500000] |
| 02534472 | ATLAS[0.329300000000000000],TRX[0.000001000000000],USD[0.436586593075000],USDT[0.000000048554618] |
| 02534488 | LUNA2[0.210353691800000],LUNA2_LOCKED[0.490825280800000],LUNC[0.110000000000000],TRX[0.007770000000000],USD[1.838041937351642],USDT[0.231264213520138],USTC[24.942942500000000000] |
| 02534491 | SOL[0.000000088800000] |
| 02534493 | LUNA2[1.002856021000000],LUNA2_LOCKED[2.339997383000000000],LUNC[218374.010000000000000],USD[0.0655989231043253] |
| 02534498 | EUR[5.513203110000000000],USD[0.368541466615808008] |
| 02534499 | TRX[0.000001000000000],USD[0.0035771423141010],USDT[0.000000031498664] |
| 02534502 | BTC[0.013200000000000],ETH[0.055988860000000000],ETHW[0.055998860000000000],FTT[0.300000000000000],SUSHI[12.000000000000000000],USD[1.523087102829154],USDT[0.000000080500000] |
| 02534507 | FTT[25.094981000000000000],USD[0.0013614349000000] |
| 02534507 | BNB[0.000000070828348],LUNA2_LOCKED[175.654961800000000],LUNC[0.000000010000000],RAY[0.000000063761618],REEF[0.102277400000000],USD[0.000000095486240] |
| 02534509 | AKRO[2.000000000000000],BAQ[7.000000000000000],BTC[0.000000008906301],ETH[0.000000025705994],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000017959884278],USDT[0.0002395315848941] |
| 02534515 | BNB[0.139976600000000000],BTC[0.019200002000000000],ETH[0.645000000000000000],ETHW[0.645000000000000000],LUNC[1.550782770000000000],LUNA2_LOCKED[3.618493130000000],LUNC[388.550000000000000000],SHIB[1700000.000000000000000],SOL[1.170000000000000000],USD[-33.373559410345500000],XRP[355.000000000000000] |
| 02534517 | AKRO[1.000000000000000],BAQ[7.000000000000000],DENT[5.000000000000000000],KIN[9.000000000000000000],RSR[1.000000000000000],USD[0.000001499033500] |
| 02534518 | BNB[0.000000012015298],BTC[0.083400006516800],CHF[0.0000029909653700],ETH[0.000000138174700],FTM[3767.905214534721800],FTT[305.986220362080005],LINK[297.967006090700000],LRC[3449.794430226020000],MANA[1855.228506327876422B],REN[5972.925470836230000],SAND[782.851084861883509B],SOL[87.4931 96591760604D],USD[102.880110323550000],XRP[3751.694574938789000] |
| 02534523 | ATLAS[39.963900000000000000],POLIS[0.999810000000000],USD[0.363252094612500] |
| 02534525 | ATLAS[830.000000000000000000],BNB[0.006891070000000],USD[0.704529800000000] |
| 02534528 | ETH[0.003469933860790],ETHW[0.000000077000000],SOL[0.588254100000000],USD[1541.259717178747000] |
| 02534529 | USD[0.000000062405994] |
| 02534534 | ALCX[0.000000100000000],ETH[0.000000100000000],SPELL[205562.402558678693719],USD[0.000349105840000] |
| 02534535 | AKRO[2.000000000000000],ALGO[333.800056041371369B],ATLAS[0.000000045535000],BAQ[5.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000050091331] |
| 02534541 | TRX[0.000010000000000] |
| 02534549 | USD[9.676178714728791B],USDT[0.000000250835919] |
| 02534551 | BNB[0.003208200000000],NFT (481800579886335146)[1],USD[0.0000001330071110] |
| 02534553 | BTC[0.017770560000000],CRO[16541.906104539550000],ETH[60.000000015982907],EUR[0.000040480792324],USD[0.0459287795329189] |
| 02534558 | ATLAS[1059.810000000000000],AURY[7.000000000000000],DFL[409.922100000000000],PORT[37.492875000000000],TRX[0.000010000000000],USD[0.243927468400000],USDT[0.0057480142394169] |
| 02534562 | ATLAS[9389.924000000000000],USD[0.012627187575000] |
| 02534565 | ALGO[20.000000000000000000],DOGE[0.000000036220000],GMT[0.000000094004],HMT[40.000000000000000],LTC[0.002056790000000],LUNA2[0.099204412780000],LUNA2_LOCKED[0.231476963200000],LUNC[20100.979000000000000],NEAR[0.999800000000000],SOS[9998000.000000000000000],TRX[0.051004000000000],USD[0.011660256947650B],USD[7105.185449901800722],USTC[0.940000000000000],WAVES[0.998900000000000] |
| 02534566 | 1INCH[8.419430125000000],AKRO[1.000000000000000],LUNA2[0.033374592840000],LUNA2_LOCKED[0.077874049700000],LUNC[0.107597800000000],NFT (331248019379929461)[1],NFT (335899131464947789)[1],NFT (407358053773980660)[1],SHIB[24.622622620000000],SRM[4.783368900000000],TONCOIN[4.136843120000000],TRX[0.000370320000000],UMEE[192.869656727696253Z],USD[0.000000024220056992],USDT[0.000000021319202],WRX[25.762501500000000],XRP[114.979715018000000] |
| 02534567 | USD[150.000000000000000] |
| 02534580 | BTC[0.000000077203000],USD[0.000000009476811],USDT[0.000000052180201] |
| 02534581 | GOG[292.944330000000000],USD[0.284060040000000000],USD[0.000040585264620] |
| 02534583 | USD[0.632550000000000] |
| 02534591 | EUR[1.044000673000000000] |
| 02534593 | BTC[0.000000054826858],DOGE[0.998800000000000],ETHW[0.000747770000000],ETHW[0.000000069834308],USD[-0.127816350892161B],USDT[0.000000013609210] |
| 02534594 | BOBA[0.431903300000000],BTC[0.006303882746820],DOGE[0.834783660000000],EUR[0.463397701542048B],FTM[3.000000000000000],FTT[0.171510950000000],LTC[0.003746700000000],LUNA2[0.002921211709000],LUNA2_LOCKED[0.006816166055000],LUNC[63.610000000000000000],OMG[17.847390335724920B],TRX[0.000000100000000000],USD[0.043351479990004],USDT[0.036141918914420] |
| 02534598 | BNB[0.120087360000000000],DOGE[4010.276000000000000],USD[5.651798810000000],USDT[0.000000087024486] |
| 02534600 | FTT[0.000036000000000],SOL[0.000062765913618S],USD[0.0889812704631045] |
| 02534603 | ATLAS[0.000000027854540],BAQ[2.000000000000000],BNB[0.000000005438160B],KIN[3.000000000000000],SHIB[18.485493938799768B],SOL[0.000000058011040],TRY[0.006005143445801] |
| 02534620 | BTC[0.006598740000000],ETH[0.399924000000000],ETHW[0.399924000000000],EUR[2.314000000000000] |
| 02534621 | AXS[0.136747919221852?],BNB[0.000000054513463],DOGE[0.000000002779969B],SHIB[1200000.000000000000000],TRX[0.000000056689290],USD[0.000000003734621] |
| 02534622 | DOGE[28.000000000000000],ETHW[0.210958910000000],LUNA2[0.008110139725000],LUNA2_LOCKED[0.018923659360000],LUNC[176.600000000000000000],SHIB[99981.000000000000000],USD[343.517573363775145] |
| 02534625 | MANA[70.000000000000000],USD[0.879255111845000],USD[0.009826948152539Z] |
| 02534627 | ATLAS[1159.638000000000000],USD[0.0024977983500000],USDT[0.000000044901448] |
| 02534630 | AVAX[0.000000038456350],BTC[0.000000014000000],ETHW[0.027631330000000],EUR[0.000000046251520],FTT[0.000000031704360],LUNA2[0.000000046000000],LUNA2_LOCKED[0.704477677300000],USD[0.002592684961413],USDT[0.000000039194334] |
| 02534632 | ATOM[0.300000000000000],AUDIO[8.000000000000000],AXS[0.100000000000000],BAT[7.000000000000000],BIT[2.028335579867540D],CHR[11.000000000000000],CHZ[20.000000000000000],DENT[1229.891277610000000],DODO[7.000000000000000],DOT[0.200000000000000],FIDA[2.872911240000000],FTT[0.268142771689700],GALA[40.000000000000000],HNT[30.000000000000000],LINK[0.200000000000000],REEF[357.663385100000000],REN[8.000000000000000],SHIB[10000.000000000000000],TRX[0.010012000000000],USD[0.366123 5485269826] |
| 02534635 | USD[0.0000054166593384] |
| 02534639 | 1INCH[0.000000019498324],BNB[0.000000092604859],BTC[-0.000014247776412G],DOGE[0.001167982393441S],ETHW[0.000098688298566],FTT[0.005713600000000],LTC[0.000000029893329],LUNA2[0.257039046800000],LUNA2_LOCKED[0.599757775900000],LUNC[10.793610000000000],SOL[0.000040514647053],SUSHI[0.004597984220379],USD[0.114908474 516986],USDT[33.3954502986090181],XRP[0.070013854053607],YFI[0.000000041940460] |
| 02534640 | BAO[7.000000000000000],CHR[0.000544840000000],CHZ[0.026180343440000],CRO[0.000000038940101?],DENT[1.084017840000000],DOGE[0.115601945635700],ETH[0.000000009360500Z],HUM[0.000126300000000],KIN[8.000000000000000],KSHIB[0.000000094696000],LTC[0.000000003347961],MBS[0.000000068022794],SHIB[0.000000382200806],TONCOIN[0.000001008318480],TRX[0.001112908192432B],UBXT[1.000000000000000],USD[0.000010116946249],XRP[0.000000044188974] |
| 02534641 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0504912605620720] |
| 02534646 | BTC[0.009100000000000],CITY[0.997112000000000],EUR[0.000000224714908],FTT[67.500000000000000],LUNA2[8.766917593000000],LUNA2_LOCKED[20.456141050000000],USD[0.000000038503522],USDT[357.629978339062478T] |
| 02534649 | FTT[2.211318137012139Q],GOG[36.000000000000000],TONCOIN[22.700000000000000],USD[0.1545198293512193],USDT[0.000000161861348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02534652 | ATLAS[1309.530700000000000000],POLIS[26.792761000000000000],REAL[0.098556000000000000],USD[0.044727560225000000] |
| 02534654 | AURY[14.911023850000000000],TRY[0.000001110880340S],USD[9.123631438750000000] |
| 02534655 | USD[0.000000099760000000] |
| 02534657 | ATLAS[370.000000000000000000],USD[0.029535832475488] |
| 02534672 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.011739390000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],MANA[0.000000055487660],SHIB[0.000000018374810],ZAR[0.003494417891907 6] |
| 02534673 | ATLAS[210.000000000000000000],AURY[2.000000000000000000],USD[1.132839293600000000],USDT[0.004869000000000000] |
| 02534676 | BTC[0.000000003392250 0],CRO[160.000000000000000000],GODS[7.100000000000000000],LRC[80.000000000045470259],SAND[35.000000000000000000],TRX[105.000000000000000000],USD[40.001043822285404] |
| 02534680 | USD[4.408630164250000000],USDT[0.003469000000000000] |
| 02534682 | FTT[0.000000010000000],SOL[78.712210333000000000],USD[6.332069442851 0160] |
| 02534683 | TRX[0.000780000000000000],USD[0.000000112829 2664],USDT[0.000000029493683 1] |
| 02534689 | ATLAS[740.000000000000000000],USD[83.428776554 7500000] |
| 02534692 | AKRO[2.000000000000000000],BAO[150.295441710000000000],BOBA[0.000630296352791 7],DENT[6.000000000000000000],GBP[0.419691278045 3809],GOG[0.001713780000000],IMX[0.000804181731 0656],JOE[0.001361280000000],KIN[1.000000000000000000],LUNA2[5.103763205000000000],LUNA2_LOCKED[11.486747800000000000],LUNC[1111903 .382012543844440 048],POL[50.000408000000000],SPELL[0.110066000000000],STARS[43.110116680000000],TRX[1.000000000000000000],USD[0.095061306926043 3],XRP[969.954027546250 4903] |
| 02534700 | USDT[0.329084555000000000] |
| 02534701 | AKRO[4.000000000000000000],BAO[14.000000000000000000],BTC[0.000022210000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000091300000000],ETHW[0.000091300000000],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],U SD[0.003369726555281 3],USDT[0.150625709450114 1],XRP[0.001478870000000000] |
| 02534702 | TRX[0.000010000000000000],USD[4.032599935000000000000000],USDT[0.000000081515491] |
| 02534707 | ATLAS[3.834500000000000000],CRV[0.927800000000000000],DFL[5.668000000000000000],GENE[0.094908000000000000],USD[0.044569648737 5000] |
| 02534708 | USD[9.526900000000000000],USD[0.0043575279650000] |
| 02534710 | USDT[1.155130000000000000] |
| 02534714 | BTC[0.151038282453 2800],ETH[0.506149751359 3600],ETHW[0.503905346732 2930],EUR[0.000000085102290],USD[19.617912825316 1907] |
| 02534715 | ATLAS[960.000000000000000000],GOG[53.000000000000000000],USD[0.348601096087 5000] |
| 02534719 | TRX[0.000010000000000] |
| 02534720 | ATLAS[0.000000037915000],RAY[0.000000024435397],USD[0.000000318338429],USDT[0.000001909254552] |
| 02534726 | USD[0.000000010000000],USD[-0.050995770713329 8],USDT[5.744645000000000] |
| 02534730 | APE[9.463075390000000000],AVAX[3.068004450000000000],ETH[0.053350790000000000],EUR[0.000000081264138],FTM[40.561339430000000000],HNT[13.614696560000000000],LUNA2[1.241357976000000000],LUNA2_LOCKED[2.896501945000000000],LUNC[7.060529040000000000],MANA[63.681738960000000000],SAND[35.109505840000000000],SOL[14.005 210650000000],USD[0.000002544658216] |
| 02534731 | AVAX[0.000000053737463],FTM[0.000000006320000],SOL[0.000000009240000],TRX[0.000623000000000] |
| 02534733 | BTC[0.000005520000000],DENT[1.000000000000000000],HOLY[0.000073060000000],KIN[1.000000000000000000],USD[4827.661744170522 0142],USDC[1990.000000000000000000],USDT[0.000000104756624] |
| 02534742 | BAO[2000.000000000000000000],USD[0.008473760900000],USDT[0.000984538000000000] |
| 02534743 | ETH[0.004000000000000000],ETHW[0.004000000000000000],USD[-1.395147437500000000] |
| 02534746 | ATLAS[209.958000000000000000],FTM[34.000000000000000000],SPELL[1600.000000000000000000],USD[0.082144515000000000] |
| 02534751 | EUR[0.000184180099860 8],FTT[8.028627000000000],KIN[1.000000000000000000] |
| 02534754 | FTT[0.090937648806180 5],USD[0.000000000325609 2] |
| 02534756 | LUNA2[2.783029900000000000],LUNA2_LOCKED[6.493736433000000000],SOL[0.005000000000000000],TRX[0.000001000000000000],USD[0.000000085000000],USDT[0.000000411854100 0] |
| 02534758 | SAND[66.987270000000000000],SGD[0.043768290000000000],SPELL[98.100000000000000000],USD[211.352447695900 8839] |
| 02534759 | EUR[1.885032024000000] |
| 02534760 | FTT[0.292165600000000000],HKD[0.915769850000000000],TRX[0.000976000000000000],USD[0.002628569411394],USDT[9.938364113142 2419] |
| 02534764 | NFT [2995864097027362 89][1],NFT [3754990384450879 19][1],NFT [3830902027748627 44][1],PEOPLE[8.612000000000000000],SHIB[0.039543400000000000],SOL[297.225200000000000000],USD[6199.143668307500 0000] |
| 02534771 | BF_POINT[100.000000000000000000],ETH[0.004468698317 0797],ETHW[0.007630183170797],USD[1287.491619564305 0000],USDT[0.098143066326 8280] |
| 02534777 | USDT[0.000002286371 8189] |
| 02534778 | BTC[0.079234990000000000],LINK[9.753799180000000000] |
| 02534789 | BTC[0.000036850000000000],USDT[0.000000005000000000] |
| 02534792 | USD[0.003402339615483 0],USDT[0.000000099098872] |
| 02534793 | EUR[0.000000057704925],GENE[0.000000084666600],USD[0.000011070800960],USDT[0.000000080489501] |
| 02534795 | AKRO[1.000000000000000000],BAO[5.000000000000000000],EUR[0.000002280873273],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[3.000000000000000000] |
| 02534801 | GODS[90.881820000000000000],IMX[314.262780000000000000],LTC[0.005000000000000000],USD[0.444035420000000000],USDT[1.645324815000000000] |
| 02534807 | BTC[0.000000047490442],MBS[1.999600000000000000],USD[0.000000122112312],USDT[0.000000037006303] |
| 02534809 | BNB[0.000000010000000],USDT[0.000000011846624] |
| 02534811 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000000780230 0],USDT[0.000000019691774] |
| 02534813 | BAT[1.560226910000000] |
| 02534814 | ETH[0.024995250000000000],ETHW[0.024995250000000000],USD[515.417555584793 0700],USDT[0.000000028334880] |
| 02534815 | USDT[0.000000044434400] |
| 02534816 | ATLAS[530.000000000000000000],POLIS[10.700000000000000000],SPELL[5100.000000000000000000],USD[8.674662669250000 0] |
| 02534820 | ATLAS[140.000000000000000000],USD[0.057483566005520],USDT[0.003503937479 0174] |
| 02534822 | USD[0.000000064500000],USDT[0.000000079071590] |
| 02534826 | ATLAS[15361.218285666747 9336] |
| 02534830 | BRL[921.000000000000000000],BRZ[-1.259422999674470 5],BTC[0.000000004916675],MANA[0.000000021892715],POLIS[0.000000085850880],SAND[0.000000032791642],TRX[0.000020000000000000],USD[0.002595422542498 74],USDT[0.000000060333035] |
| 02534831 | USD[15.000000000000000] |
| 02534842 | ETH[0.000452980000000000],ETHW[0.000452980000000000],SPELL[2100.000000000000000000],USD[2.480053590000000000] |
| 02534844 | USDT[0.000000077050000] |
| 02534851 | ATLAS[3250.000000000000000000],AURY[150.000000000000000000],POLIS[53.500000000000000000],USD[0.000000098202148],USDT[0.000000098767609] |
| 02534855 | FTT[0.099373000000000000],SPELL[4698.537000000000000000],STG[0.965420000000000000],TRX[0.000001000000000],USD[0.000000076771282],USDT[0.000000062165350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02534862 | ATLAS[1319.736000000000000000],USD[0.6236458800000000],USDT[0.0000000091253448] |
| 02534864 | USD[18.8826172747808373],USDT[0.1043296902500000] |
| 02534866 | BTC[0.0439912000000000],EUR[2.0000000000000000] |
| 02534868 | USDT[0.8206559880000000] |
| 02534872 | EUR[0.0003287959501744] |
| 02534873 | BTC[0.2620956000000000],ENJ[0.7894000000000000],ETH[1.0000000000000000],LINK[0.0843000000000000],MATIC[0.7092000000000000],NEAR[80.8425400000000000],USD[3.3379930578675793],USDT[0.0099976593963727] |
| 02534885 | AAPL[0.0716091538750048],ABNB[0.0000000093738696],AKRO[1.0000000000000000],AMZNPRE[-0.0000000002620160],BAO[0.0000000000000000],BTC[0.0006509740695692],GMEPRE[0.0000000000273500],GOOGL[0.1125865900000000],KIN[3.0000000000000000],NIO[0.0000000074326658],NVDA[0.0000000013806355],SHIB[0.0000000095662235],SOL[0.0000000091840000],SPY[0.0581308958627511],TSLAPRE[0.0000000008457773],USD[0.0507354508623632],USDT[0.0000456002031395] |
| 02534888 | ATLAS[8556.889700000000000],USD[2.6615558805875000],USDT[0.0000000014408953] |
| 02534893 | BNB[0.0000000036969400],USD[0.0000003587716748] |
| 02534894 | USDT[332.5000000000000000] |
| 02534896 | AKRO[137.4903683800000000],BAO[1.0000000000000000],CUSDT[245.9694507000000000],JST[63.8350420300000000],RSR[120.5519695600000000],SHIB[244807.1806518100000000],SPELL[244.6228138300000000],SUN[133.7447470900000000],USD[0.0001553412342111] |
| 02534898 | BNB[0.0000000034526440],BRZ[0.0063528600000000],SOL[0.0000000041303795],USD[0.0000000189712706],USDT[0.0000000141830696] |
| 02534899 | ATLAS[7.1493181800000000],FTT[12.1925719045092496],TRX[0.0000030000000000],USD[0.0000000089301341],USDT[0.0000000029541391] |
| 02534910 | TRX[0.4615310000000000],USD[2.7918039469500000] |
| 02534914 | ETH[1.0089568500000000],ETHW[1.0089568500000000] |
| 02534917 | SGD[3.6843697700000000],USDT[0.3076488720450922] |
| 02534934 | ATLAS[1450.000000000000000],AURY[12.0000000000000000],USD[0.0000000055811621],USDT[0.0000000055811621] |
| 02534937 | ATLAS[640.000000000000000],FTT[1.1000000000000000],POLIS[6.6000000000000000],PTU[11.0000000000000000],USD[2.0058701702600000],USDT[28.2356799690000000] |
| 02534940 | SOL[0.0000001000000000],USD[0.0000000166313823],USDT[0.0000000127771720],XRP[0.0000000141349882] |
| 02534944 | SHIB[200000.000000000000000],TRX[58.7854840000000000],USD[0.0774556042394043] |
| 02534947 | FTT[0.0903500074673307],LUNA2[0.0000000295381759],LUNA2_LOCKED[0.0000006892241205],LUNC[0.0064320000000000],USD[0.3887040807101846],USDT[0.0000000047950000] |
| 02534948 | USD[0.0000000037100000] |
| 02534952 | AMPL[0.1614065213067904],AUDIO[0.7220000000000000],ENJ[0.9748000000000000],FTM[0.9918000000000000],GALA[9.7780000000000000],SAND[0.9758000000000000],SGD[1572.0124003800000000],SHIB[92000.000000000000000],SUSHI[0.4764000000000000],USD[0.2822104894029995],USDT[0.3186234469468343] |
| 02534956 | BNB[0.0000000003904232],LTC[0.0000000036154],TRX[0.0000000023980816],USD[0.0001330233623456],USDT[0.0000018030196362] |
| 02534957 | ATLAS[0.2429797300000000],USD[0.0000000084274896],USDT[4.7617435146272313] |
| 02534967 | AVAX[-0.0000000019914066],BNB[0.0000000884005064],BTC[0.0000000090713728],ETH[0.0000000074500098],FTM[0.0000000072726330],MATIC[0.0000000053191850],USD[0.0000188760045115],USDT[0.0000000044563720] |
| 02534971 | BTC[0.0000000049327504],USD[0.0000000313195104],USDT[0.0000000029209152],XRP[66.3293954178260067] |
| 02534974 | ATOM[89.6000000000000000],AVAX[0.0150118200000000],BTC[0.0000000063189000],BULL[0.0000000040000000],ETH[0.0000000100000000],EUR[0.2979769700000000],FTT[0.0000000030131008],USD[0.0000000057238256],USDT[0.0000000087500000] |
| 02534986 | BTC[0.0000001465688],SHIB[20.5394190800000000],USD[0.0000000123044119],USDT[0.0000000000000860] |
| 02534989 | USDT[0.0000000053104878] |
| 02535008 | TRX[0.0000010000000000],USD[0.7323869922500000],USDT[0.0000000166716790] |
| 02535009 | USDT[0.0815966553380000] |
| 02535013 | BTC[0.0000000000762032],SRM[0.0121817000000000],SRM_LOCKED[0.0617302800000000],TRX[0.0000080000000000],USD[3.0771719904372363],USDT[17.4981254094734428],XRP[0.0000000017531918] |
| 02535014 | TRX[0.0000160000000000],USDT[0.3515000085083350] |
| 02535031 | BTC[0.0000005740000],ETH[0.0000000088932927],FTT[0.0000000598845049],HT[0.0000003500000000],SHIB[0.8647515218719000],SOL[0.0000000074644805],TRX[0.0000000023158000],USD[0.0000000024092918],USDT[0.0000000111515562] |
| 02535034 | AKRO[3.0000000000000000],AVAX[0.0000018100000000],BAO[31.0000000000000000],BTC[0.0000000001441429],CHZ[1.0000000441442191],CRO[25.4029349800000000],DENT[6.0000000000000000],GALA[35.2097641800000000],MKX[8.6174415700000000],KIN[41.0000000000000000],LRC[0.0025293667187976],MANA[3.9610300700000000],MATIC[11.0328176933413375],RSR[4.0000000000000000],RUNE[0.0006744000000000],SAND[4.8691716603737688],SOL[0.0000204000000000],SPELL[20.1071207509627900],TOMO[1.0134224600000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000203387051112] |
| 02535042 | EUR[0.0000000025143224] |
| 02535043 | LTC[0.0006340000000000],ROOK[0.9102000000000000],USD[0.0000082308395080] |
| 02535047 | AKRO[1.0000000000000000],USDT[0.0000044821834756] |
| 02535050 | BTC[0.0010250480110000],EUR[2.6398956000000000],FTT[1.1000000000000000] |
| 02535056 | BNB[0.8038475500000000],USD[13.4497378000000000],USDT[617.1311817773714846] |
| 02535063 | LUNA2[0.0718087095400000],LUNA2_LOCKED[0.1675536556000000],MATIC[0.0000000031544000],TRX[0.0000050000000],USD[0.0000042527033208],USDT[0.0000001133546411],XRP[0.3101230000000000] |
| 02535069 | BNB[0.0591135455838696],FTT[3.9202716800000000],LUNC[0.0000000800000000],USD[0.0000015007811210] |
| 02535077 | AGLD[0.0457162700000000],ALCX[0.0004950300000000],ATLAS[2.8707805300000000],FTT[0.0988200000000000],MANA[0.6971243200000000],RAMP[220.9558000000000000],TRX[0.9227957200000000],USD[0.5749692687500000] |
| 02535078 | BTC[-0.0000000028527327],SOL[0.0000000065245432],USD[3.6726432303692867],USDT[0.0000000196063188] |
| 02535082 | ATLAS[619.934000000000000],USD[0.5194388000000000] |
| 02535084 | USD[0.0000000077366398],USDT[0.0000000043938959] |
| 02535092 | USD[594.3287749947500000000000] |
| 02535101 | SOL[0.0000000038000000],USD[0.0000000009787718],USDT[0.0000000040963640],XRP[0.0000000057000000] |
| 02535108 | ATLAS[2.3464933300000000],TRX[0.0000010000000000],USD[0.0068609573058173],USDT[1.2788693726011877] |
| 02535111 | 1INCH[10.0000000000000000],CHZ[199.9810000000000000],DYDX[8.9992400000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],IMX[8.0000000000000000],LINK[5.9998100000000000],MATIC[20.0000000000000000],RAY[5.9994300000000000],RUNE[5.0000000000000000],TONCOIN[4.0000000000000000],USD[1.5542497813540600],XRP[29.9943000000000000] |
| 02535114 | ETH[0.2296211300000000],ETHW[0.2202492300000000] |
| 02535128 | BTC[0.1201965980000000],USD[225.3579002990000000] |
| 02535136 | LUNA2[0.0383802948100000],LUNA2_LOCKED[0.0895540212200000],LUNC[8357.390000000000000],USD[0.0000001174589898],USDT[0.9507373994692890] |
| 02535139 | MATIC[0.5000000000000000],SAND[0.0180000000000000],USD[9.5163972520600000],USDT[0.0000001536742630] |
| 02535142 | ETH[0.0000000055052892],MATIC[0.0000000080000000],SOL[0.0000000042434012],TRX[0.0009750000000000],USD[0.0001848675312793],USDT[0.0000001342628010] |
| 02535144 | ETH[0.0000001000000000],NFT[43300769069302200 4.(1),NFT[436464134399554211(1),NFT[4394542321742456071(1),SOL[0.0008948000000000],TONCOIN[0.0921520000000000],TRX[0.0000010000000000],USD[7.0775443174697258],USDT[0.0000000081330104] |
| 02535145 | USDT[9.0000000000000000] |
| 02535149 | SOL[0.0000000586684856],USD[0.0000000064888302],USDT[15.3590660885664816] |

Schedule F/7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02535150 | BTC[0.000000003102804000],USD[0.0002978805497382] |
| 02535151 | BTC[0.0001983475689261],FTT[151.142907150000000000],LUNA2[0.000000085080000],LUNA2_LOCKED[0.0064392031840000],NFT[304780869575632735][1],TRX[0.0007770000000000000],USD[1.7134659560184931],USDT[0.0965747534573916],USTC[0.3906430000000000] |
| 02535152 | USD[30.000000000000000000] |
| 02535154 | USD[0.0379558987500000] |
| 02535155 | ETH[0.000000067620000],GODS[0.0656080000000000],USD[2.6355488976216464],USDT[-2.2851414412624219] |
| 02535156 | BNB[0.000000064737100],SOL[0.000000000431400] |
| 02535164 | ATLAS[800.000000000000000000],USD[0.2843263274354276],USDT[0.000000004172407] |
| 02535167 | USD[0.0000047879300641],USDT[0.000000016278300] |
| 02535171 | ADABULL[83.375883984400000],AGLD[156.700050000000000],ALGQ[100.000000000000000],AMZN[0.500000000000000],APHA[10.000000000000000],ATLAS[4760.521908443824234],ATOM[11.428588327897428],AUDIO[135.362020860000000],AVAX[2.000000000000000],BABA[0.500000000000000],BIL[0.500000000000000],BNTX[0.500000000000000],BTC[0.0319186362450975],BYND[3.930000000000000],CEL[3.000000000000000],COIN[1.000000000000000],CRON[10.000000000000000],DOGE[136.148647098684000],DOT[10.000000000000000],ETH[0.000000017200000],ETHW[2.473000000000000],FB[0.430000000000000],0],FTT[1.134067591823000],GALA[130.000000000000000],GDX.J[0.500000000000000],GLXY[10.000000000000000],GOOGL[0.500000000000000],HMT[188.332349580000000],KNC[4.152011300000000],LINK[3.298786930000000],MANA[43.000000000000000],MATIC[104.540342198072691],MATICBULL[12.330931906350000000],MSTR[0.500000000000000],NFLX[0.500000000000000],PAXG[0.000000067764302],PYPL[0.500000000000000],SLV[0.000000054847202],SNX[0.706472948950001],SQ[0.150000000000000],TLRY[0.000000000000000],TRX[224.000791000000000],TSLA[0.210000000000000],TSM[42.039120000000000],UBER[0.500000000000000],USD[66.1052340454220938000000],USDT[0.000000027161111],WAVES[11.500000000000000],XMBULL[13.254075000000000],XRP[174.294953414200000],XRPBULL[255145.398367700000000] |
| 02535172 | BAO[88753.937223970000000],CRO[0.000000070240352],FTT[0.001132499690000],SPELL[2011.497222040000000],STG[5.002333890000000],TONCOIN[0.000000086810120],USD[0.000000098806707],USDT[0.000000008401344] |
| 02535173 | AKRO[1.000000000000000],ATLAS[344.336220890477151],BAO[4.000000000000000],BRZ[0.000000052206388],CRO[172.875031789021 4858],DENT[2.000000000000000],POLIS[7.605181437206296],RSR[4.000000000000000],UBXT[1.000000000000000],USD[0.006273525201792] |
| 02535176 | ATLAS[2000.000000000000000],AURY[20.000000000000000],BTC[0.000092995600000],ETH[0.822351445400000],ETHW[0.822351439400000],FTT[5.513179929777600],LINK[5.599160000000000],LTC[5.998818000000000],POLIS[49.000000000000000],USD[21.3046079716949000] |
| 02535177 | ETH[0.000000071420000],FTM[7.000000000000000],MATIC[10.000000000000000],SOL[1.310000000000000],USD[2.1324256864393990] |
| 02535181 | TRX[0.080698060000000],USD[-0.000001951947 2615] |
| 02535186 | AGLD[153.389559120000000],ALCX[0.000683389700000],ALPHA[352.940116405632325],ASD[439.559246976930 1100],ATOM[44.499333670000000],AVAX[6.299078500000000],BADGER[15.436574851000000],BCH[0.271953437080000],BICO[30.987460000000000],BNB[0.509808594000000],BNT[136.258467678721 9564],BTC[0.028281812030000],CEL[0.051436000000000],COMP[2.087987917560000],CRV[3.996682600000000],DENT[1355.448550000000000],ETH[0.056940688000000],ETHW[0.019636150000000],FIDA[87.974413000000000],FTM[107.983287000000000],FTT[8.499304980000000],GRT[432.789070900000000],GUSD[0],E[229.868421200000000],KIN[1060000.000000000000000],LINA[3519.250000000000000],LOOKS[195.963159000000000],MOB[0.497214431172501],MTL[30.784167000000000],NEXO[41.000000000000000],PERP[62.723306150000000],PROM[3.762896420000000],RAY[179.356921066906477],REN[12.384491000000000],RSR[11386.048007025963418],RUNE[6.199347478850753],SAND[88.967465000000000],SKL[256.827326100000000],SPELL[297.991130000000000],SRM[38.999078500000000],STMX[4428.521610000000000],SXP[38.813990000000000],TLM[1347.830531400000000],TRU[12.943132931592280],WRX[214.943668800000000] |
| 02535187 | ETH[2.051448896383800000],ETHW[2.051448896903800],USD[0.236281306827026],USD[1.197250050000000000] |
| 02535189 | STEP[2131.393780000000000],USD[0.000000031000000],USDT[3568.654684000000000] |
| 02535190 | BTC[0.000000012249000],LUNA2[0.758526895700000],LUNA2_LOCKED[1.769896090000000],LUNC[4295.390000000000000],USD[0.0000001729 97679],USDT[0.527079541267 6490] |
| 02535194 | ATLAS[0.100419182201 7663],CQT[0.000000005018000],GRT[0.000000055121257],MANA[0.000000034749486],REEF[0.000000039522165],SLP[0.458063410000000],USD[0.0091325075344787] |
| 02535214 | 1INCH[0.000000008179520 0],USD[-0.001568383952142 7],GBP[0.000000012927700],OMG[0.000000047650200],USD[0.000000011072704 9] |
| 02535218 | BTC[0.000016597500000],SOL[4.665969340000000],USD[0.3390733475000000] |
| 02535222 | EUR[0.000171225580201 8],USD[0.000000104123861],USDT[88.0024288923380 00] |
| 02535223 | BTC[0.002377800000000],LUNA2[0.0033621957810000],LUNA2_LOCKED[0.007845123488000],LUNC[0.010830941370250 0],SOL[0.1772996605897760],USD[0.000000002791387 2] |
| 02535224 | ALGO[0.000000081930102],LUNA2[2.658307569000000],LUNA2_LOCKED[6.202717662000000],USD[0.0478214410201 472] |
| 02535225 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[11.000000000000000],TRX[2.000777000000000],USD[145.400000002891 1186],USDT[50.000008477243 1020] |
| 02535229 | BTC[0.000410500000000],USD[14.246303862576915] |
| 02535230 | AKRO[15.000000000000000],ALPHA[1.001416700000000],AUDIO[0.106461185980826 3],AXS[0.001946300000000],BAO[28.000000000000000],BAT[1.001979920000000],BTC[0.000378900000000],CHZ[2.000000000000000],DENT[18.000000000000000],DOGE[5.000000000000000],ETH[0.000000035052814],FIDA[1.008980620000000 00],FRONT[1.000000000000000],GRT[2.001059650000000],HXRO[1.000000000000000],KIN[22.000000000000000],MATH[2.000000000000000],MATIC[0.001534940000000],NFT[316314742869887449][1],NFT[422177113473321144][1],NFT[519018612680560735][1],NFT[55461997223963732][1],RSR[9.000000000000000],SAND[0.083674460000000],TRU[2.000000000000000],TRX[283.21360080000000000],UBXT[12.000000000000000],USD[0.0127957564033053],USDT[111.3866084792861376] |
| 02535235 | BAO[1.000000000000000],BIT[13.381224910000000],ALGO[0.000000024900000],USDT[14.9134020633279231] |
| 02535238 | USD[0.000000104700758],USDT[0.000000008985392] |
| 02535239 | CRO[0.000000032341500],LUNA2[0.1642207773000000],LUNA2_LOCKED[0.383181813600000],LUNC[35759.420000000000000],SOL[0.000000073974767],USD[0.0008430913037482] |
| 02535241 | LUNA2[0.000000070000000],LUNA2_LOCKED[14.868158940000000],USD[0.0174281086000000] |
| 02535244 | ATLAS[1184.457405730500000],BAO[1.000000000000000],BNB[0.000000015720000],EUR[0.000000040374268],KIN[3.000000000000000] |
| 02535247 | FTT[5.100000000000000],USDT[0.4250380665000000] |
| 02535250 | USD[0.0175211461319118],USDT[0.0000000075782900] |
| 02535262 | BNBBULL[0.599886000000000],FTT[2.085355220000000],GALA[1939.751100000000000],SPELL[25000.0000000000000 00],USD[20.7229810426399939],USDT[1.700000241285115] |
| 02535265 | BNB[0.0098780000000000],BTC[0.0063998200000000],FTT[0.099840000000000],OMG[4.999000000000000],SOL[0.0099520000000000],SRM[0.998600000000000],USD[4.4243884080000000],XRP[0.984480000000000] |
| 02535268 | KIN[29395.973258310000000],USD[2.361745583253083],USDT[0.0000000108526946] |
| 02535270 | BF_POINT[500.000000000000000],USD[71.7792193100000000] |
| 02535273 | USD[33.193161875352 9329] |
| 02535279 | BTC[0.0159408610000000],ETH[0.1944784500000000],ETHW[0.2345696500000000],NFT[310135595538256567][1],NFT[343871718773376030][1],NFT[405212808858267937][1],NFT[420426350363257793][1],NFT[443965308611528038][1],SOL[18.485459050000000],TRX[0.000807000000000],USDT[189.2711561186890046] |
| 02535280 | AURY[0.000000010000000],LRC[0.000000012517300],USD[2500.010000001215111502],USDT[1496.9047153950981821] |
| 02535282 | USDT[0.000000058872996] |
| 02535288 | DYDX[1.0534991208101076],USD[0.0000002227674172] |
| 02535289 | AVAX[0.000000058820020],USD[1.2138478929615466],USDT[0.000000006774849 4] |
| 02535292 | USDT[0.000000017440000],USD[0.000000071440000],USD[0.000000000175718058] |
| 02535308 | EUR[0.0050434747233012],LUNA2[0.0024141894700001],LUNA2_LOCKED[0.0005633108764000],LUNC[52.569484000000000],SOL[0.000000011811753],TRX[0.0007770000000000],USD[0.6030452285534284],USDT[0.000000078724390] |
| 02535311 | BTC[0.0000001144195390],COIN[0.000000033585254800],DOT[0.000000009754295500],ETH[0.0000000075429500],ETHW[0.0000000724932650],FTT[0.0000000001000000000],MBS[0.0003764660000000],RUNE[0.000292960000000000],SOL[0.0000000018752592],TRX[1.00007000000000000],USD[0.0002536578017444],USTC[0.0000000003853000] |
| 02535315 | ADABULL[0.000032800000000000],BNB[0.0000000335558325],BTC[0.0002982952593266],ETH[0.00000000489717778],REEF[0.0000000029958000],SHIB[0.0000000078401035],USD[-0.7898352610024531],XRP[-0.000000001662892] |
| 02535317 | BTC[0.0145637540000000],CRO[33.396060970000000],ETH[0.0851427500000000],ETHW[0.0841073600000000],EUR[44.935153350000000],LUNA2[0.0272944777700000],LUNA2_LOCKED[0.0636871148000000],LUNC[8037.304061890000000],SOL[1.025956630000000],USD[0.0037470646508035] |
| 02535319 | ATLAS[739.925900000000000],AURY[3.999240000000000],LRC[84.765591095325000],USD[19.7856910953250000] |
| 02535327 | AUD[0.000016577975936 2],BAO[2.000000000000000],BNB[0.0000001098000189448],CRO[0.0012847500000000],ETH[0.000000034829310],GRT[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000058391827],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000056294641069] |
| 02535336 | ETH[0.0000492000000000],ETH[0.001638000000000],ETHW[1.0018210000000000],EUR[4948.879596334050449],USD[0.0366617444951510] |
| 02535346 | DENT[4200.000000000000000],DOGE[264.126869910000000],ETH[0.0161872400000000],ETHW[0.0161872400000000],SHIB[1059471.918610300000000],SOL[0.212904230000000],TRX[425.493545420000000],USD[0.0626602511366249],USDT[0.0000000015689706] |
| 02535347 | BTC[0.0020064290337800],ETH[0.1012669489128600],ETHBULL[0.000000300000000],ETHW[0.1012669489128600],RAY[40.335578196774566 8],USD[82.6109268674089728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02535352 | BTC[0.00023329000000000],DENT[1.000000000000000],USD[0.0003875283805751] |
| 02535355 | BTC[0.0000000003524500],DOGE[0.060381400000000],EOSBULL[392.326000000000000],GOG[5286.889520560332800],USD[1.000000019483014],USDT[0.000000024380438] |
| 02535357 | USD[20.998998471570193],USDT[0.000000011897294] |
| 02535363 | ATLAS[15730.773932439440000],BTC[0.000000680000000],ETH[0.000001590000000],ETHW[0.000001590000000],KIN[1.000000000000000],TRX[3.000000000000000],USD[0.000000051623362],USDT[0.058573920000000],WRX[0.004570080000000],XRP[0.022183290000000] |
| 02535365 | EUR[5100.000000000000000] |
| 02535369 | AKRO[1.000000000000000],BAO[1.000000000000000],GENE[4.238637770000000],IMX[13.333142526713536],USDT[0.000001666971678] |
| 02535371 | ETH[0.000021178500000],ETHW[0.000021178500000],FTT[0.010340040000000],LUNC[0.000557198000000],RAY[0.853700000000000],USD[0.000000088022740],USDT[0.000000005910805] |
| 02535381 | BTC[0.000299924000000],CRO[99.988100000000000],IMX[14.367402560000000],LUNA2[0.685246824400000],LUNA2_LOCKED[1.598909257000000],USD[3.945028936000000],USDT[1.547716098836236],USTC[297.000000000000000] |
| 02535388 | SPELL[175796.835480431353000] |
| 02535402 | BAO[2.000000000000000],KIN[2.000000000000000],MATIC[5.416008780000000],STG[10.201039800000000],USD[0.000000095747831],USDT[12.000030183860638] |
| 02535407 | BTC[0.000046939714660],FTT[0.000000097585931],PERP[4.200000000000000],SHIB[65.043326847493062],USD[3.364604788366907] |
| 02535408 | USD[0.000000068496347],USDT[0.000000089430398] |
| 02535409 | LUNA[21.286208643000000],LUNA2_LOCKED[3.001153501000000],LUNC[280074.640000000000000],USD[0.000012975196714],USDT[0.000000005049180] |
| 02535413 | ATLAS[0.088000000000000],BNB[0.000000071843260],BTC[0.000000067651083],CRO[330.000000000000000],SOL[0.000000100000000],USD[0.000000086250000],XRP[321.000000000000000] |
| 02535414 | ETH[0.000000080000000],FTT[0.097418600000000],IMX[0.042222220000000],NFT[4475397003224640000][1],NFT[4673310578670245240][1],NFT[5238484521719303621][1],USD[2.625831874800000],USDT[2.785926861000000] |
| 02535421 | USD[25.000000000000000] |
| 02535422 | SHIB[0.000000040000000],SPELL[0.000000009341872],USD[0.000001797464641] |
| 02535425 | TRX[0.000029000000000],USD[0.000000082248002] |
| 02535430 | USD[0.010195012041900],USDT[0.000000040453559] |
| 02535431 | ATOM[0.000000010598342],BNB[0.000000032362475],BTC[0.000000056851400],ETH[0.000000043530100],EUR[0.000001153689203],FTM[0.000000023620550],LUNA2[0.000296667625300],LUNA2_LOCKED[0.000069222445890],LUNC[6.460000000000000],USD[0.000019114892162],USDT[0.000000015151743] |
| 02535433 | ATLAS[2500.000000000000000],NFT[3171036599861941115][1],NFT[4211269177285230471,TRX[0.000001000000000],USD[0.033113179560750000],USDT[1.000000118028624] |
| 02535437 | USD[0.538661000000000] |
| 02535439 | FTT[0.000000007461081600],GBP[0.000000264198381],USD[0.000000014649771],USDT[0.0000000055021138] |
| 02535441 | BTC[0.000000013451545],DOGE[0.000000040680328],ETH[0.000000076836890],SOL[0.000000064391181],USD[0.0001793685040868] |
| 02535444 | AVAX[0.000000005106523],BNB[0.000000028000000],BTC[0.000022460000000],ETH[0.000000048556400],FTT[0.008378230000000],RAY[0.000000099940000],REN[10.282164400000000],SHIB[199960.000000000000000],USD[0.432051544800949] |
| 02535456 | ATLAS[15128.833800000000000],BTC[0.000100000000000],CHZ[99.983000000000000],DOT[2.999490000000000],FTM[555.898550000000000],LUNA2[0.688739654800000],LUNA2_LOCKED[1.607059194000000],LUNC[149974.509888800000000],MATIC[9.972800000000000],SUSHI[39.993200000000000],TLM[659.887800000000000],USD[0.00.TRX[0.000010000000000],USD[903.551378808040980000000000000],USDT[0.0000007506610591,XRP[269.983000000000000000] |
| 02535460 | ATLAS[954.490162650000000],BAO[1.000000000000000],USD[0.000000001099760] |
| 02535468 | ETH[0.000000047998792],SOL[0.000000039284636],USD[0.000179245485615],USDT[0.000000049233389] |
| 02535470 | ATLAS[4982.170729270000000],USD[0.000000049337930],USDT[0.000000000886080] |
| 02535471 | USD[25.000000000000000] |
| 02535472 | BTC[0.030393048400000],CONV[9.352040000000000],EUR[0.008550850907219],FTT[19.842984300000000],LINK[23.300000000000000],SAND[114.974400000000000],STG[120.977884000000000],USD[0.000000108549348] |
| 02535477 | AVAX[0.000000012077020],BTC[0.019279712750040],BUSD[14.105750300000000],CRO[99.982000000000000],ETH[0.089218589142900],ETHW[0.032048749945400],EUR[0.000000081375400],FTM[0.000000085329700],FTT[2.499730000000000],IMX[63.988696000000000],LINK[3.639024266873740],MANA[1.997300000000000],MATIC[20.360547744335180],RAY[0.000000046105700],SOL[0.358096992176500],USD[0.000000042723061,XRP[87.066409826254490] |
| 02535483 | BUSD[210.642157400000000],CHF[0.000000016873522],FTT[0.038603679861860],USD[0.634780473812370],USDT[0.000000009481246] |
| 02535484 | ATLAS[3036.182566060000000],DOT[1.008354590000000],DOT[16.289400000000000],ENJ[551.333250650000000],ETH[2.744851790000000],ETH[2.744851790000000],MANA[1425.537000000000000],SAND[1093.080000000000000],SHIB[39873395.000000000000000],SOL[8.902346000000000],TRX[0.000002000000000],USDT[0.003805894226877] ,XRP[8003.308547510000000] |
| 02535485 | USDT[0.000001703252720] |
| 02535486 | AAVE[0.889827340000000],ATLAS[9.264740000000000],CONV[9.352040000000000],CQT[0.939472000000000],FTT[18.693153200000000],HGET[0.046702000000000],HMT[0.967408000000000],MAPS[0.946844000000000],MER[236.954022000000000],MNGO[369.794360000000000],MTA[0.979436000000000],USD[0.07424407996,5000,USD[700.00000000000000] |
| 02535487 | ATLAS[7464.677602856000000] |
| 02535491 | ATLAS[299.954400000000000],BNB[0.081533410000000],BTC[0.003899259000000],ETH[0.029994300000000],ETHW[0.029994300000000],POLIS[43.494946000000000],SOL[1.669682700000000],TRX[0.000066000000000],USD[0.270496185198739,4],USDT[1.908700012527.375] |
| 02535498 | ATLAS[1.251357500000000],BNB[0.008000000000000],ETH[0.000738850000000],ETHW[0.000073885000000],SOL[0.000952540000000],USD[8.096753616145215,1,USDT[0.005166800000000] |
| 02535500 | USD[0.022175336803940] |
| 02535502 | AKRO[0.004826890000000],BAO[2.642770010000000],DENT[1.000000000000000],DOGE[0.000705510000000],KIN[2.000000000000000],USD[0.0000000154382.02] |
| 02535504 | FTT[0.000000036059898],LUNA2[0.000000040579895],LUNA2_LOCKED[0.000000945186422],LUNC[0.008820700000000],SOL[0.007761300000000],USD[0.000000041325833],USDC[635.674840530000000],USD[0.005747392248849.9] |
| 02535506 | ATLAS[4120.000000000000000],TRX[0.000010000000000],USD[0.469361271537500],USDT[0.000000006465654] |
| 02535514 | BTC[0.000005400000000],USD[0.004694776193078] |
| 02535516 | ATLAS[1539.707400000000000],DOGE[2373.696000000000000],SAND[53.989740000000000],SHIB[24324640.890555670000000],TONCOIN[128.175642000000000],USD[0.873720085151389] |
| 02535517 | ETH[0.000000004000000] |
| 02535521 | TRX[0.000000097581792] |
| 02535525 | USD[-2.858402620191669.71],USDT[3.679089901518816] |
| 02535527 | BEAR[829.000000000000000],BRZ[0.975680000000000],ETH[0.028992020000000],ETHW[0.028992020000000],MOB[3.999620000000000],USD[0.000000012733621],USDT[10.597316517000000] |
| 02535528 | KIN[0.000000020000000],USD[0.004523315124797.4],USDT[0.000000019969050] |
| 02535529 | AVAX[0.000000148196800],CRO[12977.533000000000000],DOGE[1.000565870000000],ETH[0.000000005082750],ETHW[531.362022037082750],FTT[10.0224053777042688],JST[9.644700000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[52.891554832000000],LUNC[0.000000070013600],MATIC[4.0000000000000000],NFT[369896879949631111,NFT[379081372013150056,111,SHIB[10797948.0000000000000000],SOL[0.000000023997268],SOS[29300000.0000000000000000],SUN[34997.734974780000000],TRX[0.000778000000000],USD[16084.751623714331281100000000000],USDT[0.000000097563467],USTC[0.000000130333475],YGG[761.855220000000000] |
| 02535532 | USDT[0.060000000000000],USD[0.000644448040000],USDT[1.767823623250000] |
| 02535536 | SOL[5.460091500000000],USD[0.000030989149493] |
| 02535538 | ATLAS[2100.000000000000000],SOL[0.014000000000000],USD[108.087913932750000] |
| 02535541 | DAI[0.023044670000000],ETH[0.000300000000000],ETHW[0.000300000000000],USD[5.894515399200000] |
| 02535543 | USD[0.000002236795297.0] |
| 02535547 | ATLAS[0.000000080033511],AURY[0.000000045443084],BNB[0.000000068015000],BTC[0.000000017770854],CRO[0.000000063103320],ETH[0.000000077183851],POLIS[0.000000011651072],USD[0.000000081120329] |
| 02535551 | EUR[0.009136501995643],FTT[3.900000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02535553 | AKRO[1.000000000000000000],BAO[3.000000000000000000],FRONT[1.000000000000000000],GRT[0.008736820000000000],KIN[3.000000000000000000],SECO[1.000063910000000],SXP[1.000000000000000],TRX[2.010101000000000000],UBXT[1.000000000000000000],USD[0.046026048698745],USDC[5039.851534430000000],USDT[0.048387790311301 17] |
| 02535554 | USD[0.195700017241770] |
| 02535559 | TRX[0.000843000000000000],USDT[3.065347730000000] |
| 02535574 | USD[0.036257586311500000],USDT[0.000000008973091] |
| 02535577 | BTC[0.009938760000000000] |
| 02535579 | MATIC[0.000000009262000000] |
| 02535585 | SHIB[98404.000000000000000000],USD[0.007880264810000000] |
| 02535590 | TRX[0.447100000000000000],USDT[0.000000003250000000] |
| 02535596 | BRZ[0.399432110000000000],USD[0.000000008215552] |
| 02535601 | FTT[0.891061330000000000],RAY[0.000000481116300],TRX[0.001554000000000000],USD[0.000000106216861] |
| 02535602 | USD[0.058726656987500000] |
| 02535604 | TRX[0.000001000000000000],USD[0.000000103920948],USDT[0.000000030794789] |
| 02535608 | USDT[0.000012755669912600] |
| 02535611 | BTC[0.000000017942800],TRX[0.000777000000000000],USD[1.241182118013064200],USDT[0.000000005960850000] |
| 02535612 | EUR[0.001200000000000000],USD[9.914491350000000000] |
| 02535615 | NFT (300337578909882905)[1],NFT (304196449031473422)[1],NFT (306173434935194889)[1],NFT (316106363986841975)[1],NFT (317051592981587122)[1],NFT (325582934116603135)[1],NFT (342661782368630126)[1],NFT (354768322966663141)[1],NFT (357531311939752375)[1],NFT (358872766072952296)[1],NFT (360383060287266321)[1],NFT (370996894902868466)[1],NFT (382358745499073826)[1],NFT (385136607575748774)[1],NFT (387613443443440081)[1],NFT (39597104598824704707)[1],NFT (398961798202102692)[1],NFT (399353907489156476)[1],NFT (413176118653651063)[1],NFT (416306391032317)[1],NFT (424787630498608775)[1],NFT (432077322930470474)[1],NFT (456162619856862108)[1],NFT (456408623007416289)[1],NFT (470333807206274705)[1],NFT (480899440768098425)[1],NFT (487355500509063075)[1],NFT (489518016244367297)[1],NFT (491134952459058899)[1],NFT (492926371356632509)[1],NFT (495522932827831729)[1],NFT (502230823914843064)[1],NFT (532205981031823211)[1],NFT (540736992517802789)[1],NFT (557721220297934961)[1],USD[0.000000040000000] SPELL[2888.779298410000000],TRX[0.000001000000000000],USDT[0.000000002537822] |
| 02535622 | ALICE[0.000000002541258],AXS[0.000000000873076],BAO[0.000000007369915],BNB[0.000000064755000],CRO[0.000004859040634],DOGE[0.000000007482668],ETH[0.000000064000000],FTT[0.000000012300000],IMX[0.000000004000000],MANA[22.953573190674316],SAND[29.290365326277340],SHIB[0.002196233050000],TLM[0.000000087533600],TRX[0.000000007120000],USD[0.000140593705730] |
| 02535625 | EUR[0.347444641177220],LINK[15.400000000000000000],TRX[0.000016000000000000],USD[16.610579270208020],USDT[0.000000141434917] |
| 02535629 | BTC[0.000019039546676800],ETH[0.000784484977901200],ETHW[0.000784487488404200],LTC[0.007453210000000000],LUNA2[0.623364024400000],LUNA2_LOCKED[1.454516057000000],LUNC[135738.828730161026250],NFT (333984682320014930)[1],NFT (341742091418743127)[1],USD[421845350582333733][1],SOL[0.005944358305080171],TRX[0.001065000000000000],USD[1.352378391319766300],USDT[0.009921824436966600],XRP[0.046197281159673700] |
| 02535631 | AURY[57.594200000000000000],POLIS[26.900000000000000000],TRX[0.000010000000000000],USD[16.140267404250000000],USDT[0.000000097280900] |
| 02535636 | USD[25.000000000000000000] |
| 02535637 | ATLAS[0.000000000000000000],USD[0.440788870500000000] |
| 02535639 | BTC[0.000011000000000000] |
| 02535640 | BTC[0.145844310000000000],ETH[0.652299830000000000],ETHW[0.652222350000000000],EUR[4015.395346130500000],SOL[5.281987820000000000],USD[19.474575230375000000] |
| 02535641 | AKRO[2.000000000000000000],AVAX[0.000000006325815],BTC[0.001058080000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.003646293016000000],LUNA2_LOCKED[0.008508017037000000],SOL[0.000000050000000],TRX[1.000000000000000000],USD[0.002726249440259],USDT[1906.571665109669623],USTC[0.51615 04000000000] |
| 02535643 | ATLAS[1028.078121516949867],CHR[96.062062800000000],FTM[0.000000005033612],GALA[971.671195000000000],MANA[1000.903925650000000],MATIC[488.732576831362814],SHIB[0.000000010000000],TLM[3157.197595840000000],USD[68.000000217158959],USDT[0.000000122659975],XRPBULL[42711.314227130000000] |
| 02535657 | TRX[0.000001000000000000],USD[0.000000048102513] |
| 02535669 | BTC[0.004677620000000000],EUR[0.000000099031924],FTM[308.502371682270370],USD[0.000000138170543],USDT[0.000000027440951] |
| 02535676 | BTC[0.007866937385350],CRO[0.000000009000000],ETH[0.113975496577152],USD[0.000086853403841],USDT[0.000000032104457] |
| 02535681 | SHIB[0.000000020000000],TRY[0.000000006400000],USD[0.588647473522484],USDT[0.000000083798019] |
| 02535682 | FTT[0.096113600000000],USDT[0.000000002552500] |
| 02535683 | ATLAS[4395.651113330000000],USD[14.823850864440842],USDT[0.000000094513573] |
| 02535687 | BTC[0.000000000100000],USDT[0.000000417824226] |
| 02535697 | LOOKS[14.000000000000000000],POLIS[6.000000000000000000],USD[0.375752355950000],USDT[0.000000097817115],XRP[150.00000000000000] |
| 02535711 | BTC[0.000000000185800] |
| 02535712 | USD[9.033654119954524],USDT[0.000000003720198] |
| 02535714 | ATLAS[0.000000008564044],CRO[0.000000016311035],FTM[70.986510000000000],MBS[0.000000066624940],USD[0.173256927879143],USDT[0.000000094954154] |
| 02535720 | SOL[0.000000007000000] |
| 02535727 | USD[-0.023492297566198100000],USDT[0.267335180000000000] |
| 02535738 | USDT[0.005241250000000000] |
| 02535740 | AKRO[1.000000000000000000],RSR[1.000000000000000000],SAND[27.839350740000000],SOL[0.391279710000000],USD[30.010001285705417] |
| 02535744 | BTC[0.000100630000069600] |
| 02535745 | USD[0.000000007029760] |
| 02535750 | ATLAS[3939.963814470000000],MATIC[110.000000000000000000],SPELL[33000.000000000000000],USD[0.588454095282451],USDT[0.000000092340995] |
| 02535754 | USD[0.038504600000000000] |
| 02535758 | APE[1000.000000000000000000],BTC[0.000000013024898],DOT[499.900000000000000000],ETH[359.967780102000000],ETHW[359.967780102000000],MATIC[4999.000000000000000],SOL[100.000000000000000000],USD[188.457876420000000] |
| 02535772 | ALPHA[0.991000000000000000],BTC[0.028657450000000000],ETH[0.023447182000000],ETHW[0.023447182000000],GRT[123.000000000000000000],LOOKS[95.880660000000000],SHIB[300000.000000000000000],USD[0.649568594615600],USDT[0.000000006200000] |
| 02535773 | BTC[0.004899943000000000],ETH[0.340997530000000000],ETHW[0.340997530000000000],USD[15.832697776250000] |
| 02535774 | AKRO[15.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],AVAX[0.006772900000000],BAO[60.000000000000000],BAT[2.000000000000000],BCH_PT_POINT[100.000000000000000],BOBA[0.000000020276617,9],BTC[0.000000007072886],CEL[0.000060010000000],CHZ[1.000000000000000000],CRO[0.000000019965112],DENT[13.000000000000000],DOT[0.000000693653600],ETH[0.000000013752796],FIDA[3.054631350000000],FRONT[1.000000000000000],FXS[0.000000021006746],GRT[0.000120200000000],HOLY[0.001857676054602],HXRO[0.000000000000000000296812139],KIN[53.000000000005628321],LRC[0.000000000000000005498904],TCJ[0.000325410000000],LUNA2_LOCKED[309.048081600000000],LUNC[438.517099774545104],MATH[1.000018263477096000],MBS[0.000000060000000],MTA[5.323029323889721,9],NEAR[0.009405750000000],PAXG[0.000019149190623],RNDR[0.000000022350166],RSR[8.000000000000000000],RUNE[0.000000080505919 6],SHIB[66959505.063836410000000],SLP[0.000000007024400],SOL[0.001024408780615],SQD[0.000058030190139011],19037477,SUSHI[0.000854580000000],TLM[0.000000000544660],TRU[1.000000000000000],TRX[12.000000041083752],UBXT[19.000000000000000000001],USD[0.000000001905 0743011],USDT[63.012139219830829001],USTC[0.000000000076064071] |
| 02535778 | BTC[0.000009630000000000],FTT[0.170269427120835986],LUNA2[3.550536070000000000],LUNA2_LOCKED[8.284584162000000],LUNC[0.007826400000000000],USD[0.000000154137090] |
| 02535782 | ATLAS[69.986000000000000000],USD[1.250459220000000000],USDT[0.000000005530512] |
| 02535792 | LUNA2[0.008855627685800000],LUNA2_LOCKED[0.019966646000000000],LUNC[186.314730000000000000],SOL[0.005642052593760],TRX[0.167625000000000000],USD[0.000000040175732],USDT[0.210839184250000000] |
| 02535795 | ATLAS[29.994000000000000000],POLIS[0.600000000000000000],USD[0.455588189000000],USDT[0.000000009641550] |
| 02535796 | ATLAS[1452.414740520000000],BAO[1.000000000000000000],EUR[0.000000001196960],KIN[1.000000000000000000],TOMO[1.041317280000000000],USD[0.000000065599119],USDT[0.000000021445256] |
| 02535801 | ATLAS[31839.783001400000000],USD[0.726385089100000],USDT[0.000000025353651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02535803 | BTC[0.049990504000000000],SLND[17.198233000000000000],SOL[0.009902320000000000],USD[3.629470184450000000],USDT[0.810000029175800] |
| 02535804 | USD[15.230205376791 9929] |
| 02535805 | BTC[0.000000008304494 1],ETH[0.000000004884 6400],IMX[0.041000000000000000],USD[0.00554046 7604959] |
| 02535809 | ATLAS[226.817467510000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000005395 7476] |
| 02535816 | SGD[0.000000016028848 7],TRX[8.072459510000000],USD[0.000000007681 2584],USDT[0.000000091785337] |
| 02535817 | EUR[25.00000000000000 0] |
| 02535819 | ETH[0.000856601657576 0],ETHW[0.0008566016575760],USD[0.000000043606951],USDT[0.00000035360881] |
| 02535821 | USD[0.000000009646756 6],USDT[0.000000196946680] |
| 02535824 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000001971643],USDT[0.000000007625461 4] |
| 02535828 | ATOM[0.000000004520500],AVAX[0.000000008164 1800],BNB[0.000000009338710 0],ETH[0.000000004584320000],FTT[25.262896231832843 5],LOOKS[0.000000008235 1800],MATIC[0.0000000094432400],NFT[31180000058590458 1][1],NFT[3338995662580 70237][1],NFT[3483845860364687 86][1],NFT[38261832829170087 3][1],NFT[57334321410756357 2][1],RAY[0.000000006941500],SOL[0.000000064981500],SRM[0.055827680000000000],SRM_LOCKED[12.093683180000000],STG[78.903891420000000],TRX[0.000784000000000000],USD[0.002427195617500000],USDT[0.00000009232806 0] |
| 02535829 | BTC[0.000507136640000],MATIC[3.000000000000000000],USD[0.057433529000000000] |
| 02535831 | EUR[0.000078781958394 0],USD[0.000000128278868] |
| 02535833 | ATLAS[2541.4276387700 00000],USDT[0.000000015577145] |
| 02535836 | BTC[0.000000007031104 6],GBP[0.000000027898717],RUNE[1.002775958059 7836] |
| 02535843 | ALGO[8.001607450000000],CHF[1112.952260613623 2506],DOT[3.530241180000000],EUR[0.000000003822021],FTT[4.027607025619026 4],HOLY[1.024121810000000],LINK[10.616558320000000],MATIC[102.061897360000000],NEAR[33.042231680000000],USD[130.000000117087497],USDT[5075.634013912690 0000] |
| 02535848 | BTC[0.000000007031104 6],USD[1.157669350000000],USDT[0.000000003279697 0] |
| 02535850 | ETHBULL[0.0008234000 00000],EUR[0.000000009393400],USD[0.006172537966 5875],USDT[0.00799578413 17600] |
| 02535851 | AKRO[0.000000074993840],ALPHA[0.00000003968772 1],ATLAS[0.00000001744 4774],BIT[0.000000001014 0087],BNB[0.000000101604827],BTC[0.000000005000000],CRO[0.000000016069341],EUR[0.000000052142134],GODS[0.000000009387000 0],KIN[3.000000000000000000],MANA[0.000000017617630],PUNDIX[0.000000058976264],SLRM[0.000000048769343],USDT[0.000047019648060 0] |
| 02535854 | ETH[0.191976400000000],ETHW[0.1919764000000 00],USD[0.003854630000000],USDT[186.632743952576 8574] |
| 02535862 | ATLAS[3101.3323715797 121820],POLIS[21.3430092944555800],USD[0.000041087421610] |
| 02535869 | APE[0.000000030000000],BAO[3.000000000000000000],KIN[1.000000000000000000],SHIB[34637.876743130000000],USD[0.000000070391 3379] |
| 02535871 | USD[0.00291280752000 00] |
| 02535872 | USD[0.005455590935000 0] |
| 02535873 | KIN[3522.000000000000000000],USD[0.000000991607394] |
| 02535877 | AVAX[0.001684203677097 6],BOBA[0.080600000000000000],CRO[9.960000000000000000],GBP[1996.873743840000000],MATIC[0.037040000000000000],STARS[0.974030000000000000],USD[0.000000009724617 8] |
| 02535878 | ADABULL[5.288000000000000000],ATOMBULL[12780.000000000000000],COMPBULL[317.000000000000000000],LTCBULL[2360.000000000000000000],TRX[0.284204000000000000],USD[0.149612906130000],USDT[0.025171310375000] |
| 02535886 | USD[0.294929669821 9243],USDT[0.002249122874 0295] |
| 02535888 | BTC[0.006406490000000],USD[0.146773057644830 0],USDT[0.000071785730 2620] |
| 02535889 | ATLAS[20.000000000000000000],NFT[361085622590778509][1],SLP[9.994300000000000],TLM[10.000000000000000000],USD[0.0680043606597376] |
| 02535895 | USD[0.426265810000000] |
| 02535897 | AKRO[2.000000000000000000],ALICE[0.033193590000000],AURY[0.000839700000000],BAO[12.000000000000000000],DENT[2.000000000000000000],EUR[0.000000063704973],GALA[0.505094120000000],KIN[5.000000000000000000],LRC[0.862101070000000000],MANA[0.000033910000000],SAND[9.904815660000000],UBXT[5.000000000000000000 0],USD[0.000000006909782] |
| 02535899 | AMPL[0.000000027891675],AVAX[0.000000005279140 3],BTC[0.336392769157750 0],DOGE[9090.212400000000000],SOL[191.984736000000000],USD[479.407030834261921 3],USDT[0.000000009467771 6] |
| 02535900 | BNB[0.140383623391136 0],BRZ[40.661305308560960 0],BTC[0.007199270042177 5],ETH[0.5457980935863077],ETHW[0.0000001345540 05],FTT[2.000029257205782],LINK[46.635093975982085 3],LUNA2[0.6095831917000000],LUNA2_LOCKED[1.4223607810000000],MATIC[58.8034300739652700],UNI[5.654884000000000000],USD[44.4734694377729928],USDT[0.000000014551582] |
| 02535901 | EUR[0.152689113359 6030],TRX[1.000000200000000],USDT[0.037667890000000 0] |
| 02535903 | BAO[2.000000000000000000],DOGE[0.005881210000000],GBP[0.000000094512136],KIN[7.000000000000000000],RSR[1.000000000000000000],USD[0.000000012925141],XRP[65.410360430000000] |
| 02535904 | USD[0.003900964293000] |
| 02535905 | USD[13.958086235011 6908],USDT[0.000000011 6036549] |
| 02535912 | USD[194.911002842500 0000000000000] |
| 02535913 | FTT[1.000000000655760 7],SOL[0.000000008000000],USD[4266.066022043597 50830000000000] |
| 02535925 | ATLAS[2400.000000000000000],FTT[2.500000000000000000],HT[14.200000000000000000],POLIS[21.800000000000000000],TRX[0.000038000000000],USD[0.052746842300000],USDT[0.000000128004616] |
| 02535926 | USDT[0.000000010386768] |
| 02535927 | TRX[0.000001000000000],USD[0.716686539746 2108],USDT[0.587485912053 0380] |
| 02535928 | CRO[263.868590982847 6805],SOL[0.000000005200000],USD[0.484645262853 9510],XRP[0.0000000084000000] |
| 02535931 | ATLAS[600.000000000000000],USD[1.008626135490000],USDT[0.000800000000000] |
| 02535934 | BTC[0.001400000000000],USD[3.949690148086 5000] |
| 02535935 | STG[128.974200000000000],USD[0.132599437263 8473],USDT[0.000000003 2243613] |
| 02535937 | ATLAS[0.988000000000000],TRX[0.000001000000000],USD[0.097947419685 3300],USDT[0.008232833380 3840] |
| 02535954 | DENT[7998.400000000000000],ENJ[17.000000000000000000],MANA[22.997600000000000],SAND[13.998600000000000],USD[0.1532039601400000] |
| 02535957 | USD[0.358893682375 0000] |
| 02535961 | ATLAS[399.924000000000000],TRX[0.000006000000000],USD[0.035730050000000] |
| 02535962 | BNB[0.000000008531 1380],BTC[0.000000026030024],ETH[0.000000027224976] |
| 02535963 | ALICE[222.041977000000000],ENJ[0.547420000000000],SGD[0.065769690000000],USD[89.445849345381 8017],USDT[0.000000156762757] |
| 02535966 | BTC[0.004025700000000],DOGE[0.003838920000000],KIN[1.000000000000000000],NFT[513932674893335330][1],USD[0.000011105187622227] |
| 02535971 | ATLAS[259.948000000000000],HMT[1.999600000000000000],SHIB[299940.000000000000000],USD[0.567782634800000] |
| 02535973 | DOGE[0.357294746416 8340],ETH[0.000000320895 2716],ETHW[0.000003198629754],MATIC[0.000000003616 9710],ROOK[0.000000008 0425710],SAND[0.000000008444000 00],USD[0.020087185828 8706],USDT[0.000000019826816] |
| 02535988 | GARI[87.00000000000000 0],LTC[0.000000021714611],USD[0.000000008256016],USDT[0.0000000022362849] |
| 02535992 | SHIB[158886.66507384 0000000],USD[0.015592500000000] |
| 02535994 | ETH[0.000000100000000],TRX[0.000017000000000],USD[0.000000113706886],USDT[0.000000010873113] |
| 02535996 | USD[0.000057049987226],USDT[0.000005577257989 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02535998 | ATLAS[0.000000000542597 18],BAO[4317.38917765716619 37],BRZ[0.0000000073407495],CRO[0.00000006069 4507],KIN[0.000000222204933],POLIS[0.000000020363226],USDT[0.000000043429956] |
| 02535999 | USD[25.000000000000000] |
| 02536002 | USDT[4.403162333400000] |
| 02536012 | 1INCH[0.000000023384500],BABA[0.038733111000 00000],BTC[0.0000000014171869],USD[-0.0885509348787197] |
| 02536015 | ALGOBULL[17738322.00000000000000000],ALTBEAR[752.800000000000000],BCHBULL[7149.242000000000000],BTC[0.034700000000000],ETH[0.089835580000000000],ETHW[0.089835580000000000],MATICBEAR2021[31026.626000000000000],MIDBEAR[832.200000000000000],MKRBEAR[882.800000000000000],SHIB[43371061.902365370000000000],SUSHIBULL[1637860.200000000000000],USD[0.056468650909616 60],XRP[1206.788806870000000000],XRPBULL[8659.140000000000000],XTZBEAR[92393480.000000000000000],ZECBEAR[1670.861600000000000000] |
| 02536032 | BAO[4.000000000000000],BTC[0.000240830000000000],ETH[0.000003500000000],ETHW[0.000003500000000],EUR[1.073359739205911 11],KIN[1.000000000000000000],SOL[0.000044820000000000] |
| 02536036 | USDT[0.000000000007901600] |
| 02536038 | ATLAS[349.933500000000000000],TRX[0.0000010000 00000],USD[0.162690160000000000],USDT[0.000000002121769 6] |
| 02536045 | TRX[0.0007770000000000] |
| 02536046 | USD[30.772835120000000000] |
| 02536053 | ATLAS[801.006127770000000000],SPELL[2866.902903390000000000],USD[0.000000006580123 6],USDT[0.000000037858591] |
| 02536054 | USD[211.368009394008694 0] |
| 02536063 | BNB[0.000879062738211 1],SOL[0.002669986638053 8],TRX[0.000001000000000],USD[0.016610867053570 5],USDT[0.0480700811912579] |
| 02536064 | BTC[0.000954557333700],ETH[0.001376189713624 8],ETHW[0.001376189713624 8],LUNA2[0.045351781847100 0],LUNA2_LOCKED[0.105820824313000 0],LUNC[9875.445981084000000],SOL[0.064998240000000 00],USD[3489.701994448836851],USDC[100.000000000000000],USDT[203.937935054394280 1] |
| 02536065 | USD[0.000000000000000] |
| 02536067 | ATLAS[2759.974000000000000000],BNB[0.000000100000000],USD[0.094041724839030 320],USDT[0.000000014659344] |
| 02536069 | POLIS[0.099468000000000000],USD[0.000000011550357],USDT[0.000000004402529 4] |
| 02536074 | ATLAS[1002.316314320000000000],TRX[0.000030000000000],USD[0.000000004311832],USDT[0.000000003346662] |
| 02536081 | USD[0.005725155000000],USDT[0.000000082021245] |
| 02536082 | USD[6.725758723750000 0] |
| 02536084 | BNB[0.000000015895400],ETH[0.000000010000000],MATIC[0.000000007192637],SOL[0.000000059593540],USD[0.0000011476827676],USDT[0.000000004716426] |
| 02536089 | ETH[0.000000019153239],STEP[0.000000093537380] |
| 02536091 | POLIS[0.088760000000000],USD[0.000000152630740],USDT[0.000000026673930] |
| 02536101 | USD[0.0024602737680757] |
| 02536104 | EUR[0.398840000000000],LUNA2[0.000000027283197],LUNA2_LOCKED[0.0000000646094127],LUNC[0.006037900000000000],USD[0.9006586040000000],USDT[3.847098375018821 0] |
| 02536107 | USD[2.1619477750000000] |
| 02536110 | FTT[0.1206254888381941],USD[0.000000110725430],USDT[0.000000049318324] |
| 02536123 | BNB[0.000000087381168],BTC[0.000000021101140],ETH[0.000000050170477],LRC[0.000000049551380],SOL[0.000000015785975],USD[1.4550133479821853] |
| 02536131 | BNB[0.280558370000000],BTC[0.000000001599553],USD[0.0000029237243109] |
| 02536135 | TRX[0.0017540000000000] |
| 02536136 | CEL[89.149191884556790 50],DENT[1.000000000000000000],SAND[35.983783650000000000],TRX[1.000000000000000000] |
| 02536138 | ATLAS[9.540200000000000],BTC[0.063462980000000],ETHW[0.244953450000000],FTM[196.962570000000000000],MANA[68.297358320000000000],MATIC[1359.583900000000000000],MBS[431.818360000000000000],SAND[0.883541540000000],SOL[29.301082420000000000],TRX[0.743690000000000000],USD[1164.423242251632 1206] |
| 02536143 | KIN[1.000000000000000],SPELL[0.000000093010652],USD[0.000000009004960],XRP[0.0003199415253864] |
| 02536144 | BTC[0.000000023200000],FTT[0.0548588100000000],USD[0.000000023423843 8] |
| 02536146 | BNB[0.000000032000000],ETH[0.000000039225470],GENE[0.000000005050000],NFT[4152440819467776 70][1],NFT[4213818785192775 56][1],NFT[5652062174997400 79][1],SOL[0.000000003927430 0],TRX[0.000000061000000],USD[0.000000045930517 88] |
| 02536152 | ATLAS[179.965800000000000],TRX[924.824251000000000],USD[36.074689750000000],USDT[54.614103024039325],WRX[34.993350000000000] |
| 02536154 | BTC[0.000025760000000],GMT[0.383180110000000],LTC[0.031567000000000],USD[0.000000269870346] |
| 02536160 | ATLAS[14008.906000000000000],USD[1.6159673905000000] |
| 02536162 | ETH[0.000000016204200],FTT[0.000000003809137 6],LUNA2[0.004894004563000 0],LUNA2_LOCKED[0.0114193439800000],NFT[5726179849657309 83][1],USD[0.0097330773763148],USDT[0.1745814394375000] |
| 02536164 | EUR[0.087263373484501 8] |
| 02536176 | MANA[6.000000000000000],POLIS[4.105317622230000 0],SAND[3.000000000000000],USD[0.6445197214137800],USDT[0.000000011876907 7] |
| 02536178 | USD[0.000000342584658 7],USDT[0.000000048826474] |
| 02536181 | USD[-1.068049859800000],USDT[1.760000000000000] |
| 02536183 | BAO[1.000000000000000],EUR[0.000000006999697],USD[0.000000001656097 5] |
| 02536193 | BNB[3.310146480000000],ETH[1.279671270000000],ETHW[1.085160300000000],USD[2635.330309320000000],USDC[50.000000000000000] |
| 02536195 | BNB[0.000000100000000],RSR[1.000000000000000],USD[0.000000115235958],USDT[0.000000077100000] |
| 02536196 | USD[0.3943645321800318] |
| 02536202 | ATLAS[7698.537000000000000],USD[0.0475191965100000],USDT[0.0000000080467165] |
| 02536205 | SOL[0.000000021012000],TRX[0.000001000000000],USD[0.000002932681055],USDT[0.000001296610222] |
| 02536206 | SOL[0.000000052424000] |
| 02536207 | USD[4607.826435079887358500000000],USDT[1024.060268523625724] |
| 02536209 | BNB[0.000161750000000],USD[1.2114231344000000] |
| 02536210 | BTC[0.000000004570000],CEL[0.000000082950000],ETH[0.000000015750761],FTM[0.000000100000000],RAY[0.000000083829954],SHIB[0.000000025701278],USD[1000.104401418392588 8] |
| 02536211 | USDT[0.036968815500000] |
| 02536219 | EUR[5.388734380000000] |
| 02536225 | BTC[0.000000039068000],FTT[0.0016598536500000] |
| 02536232 | POLIS[17.500000000000000],USD[0.195106408875000],USDT[0.000000191041832] |
| 02536234 | USD[0.0079523120000000],VGX[0.9576000000000000] |
| 02536235 | USD[0.0936422619250000] |
| 02536239 | ATLAS[1779.766000000000000],CRO[230.000000000000000],GALA[409.942400000000000],MANA[12.000000000000000],SAND[86.996220000000000000],USD[0.3643728399250000],USDT[0.000000076123970] |
| 02536240 | ATLAS[200.000000000000000],KSHIB[129.974000000000000],MANA[8.000000000000000],USD[0.185909651250000],USDT[0.403360002747941 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02536245 | TRX[0.0000010000000000],USD[0.0000000101797000],USDT[0.0000000010811037] |
| 02536256 | TRX[18.9963900000000000],USD[0.0398441452250000] |
| 02536259 | ATLAS[230.0000000000000000],CITY[0.1000000000000000],USD[0.3977334926625000],USDT[0.0000000075076464] |
| 02536260 | ATLAS[4.8662000000000000],USD[0.0000000090873311],USDT[0.5288636819246730] |
| 02536265 | USD[25.0000000000000000] |
| 02536269 | ETH[0.0133076279405830],ETHW[0.0210466779405830],USD[164.0829456583650020000000000000] |
| 02536272 | SOL[0.0000003343714424],USD[0.0000000655357470] |
| 02536275 | FTT[0.0000000057137450],TRY[0.0002768365891156],USD[0.0000000055383838],USDT[0.0000000053197257] |
| 02536276 | ATLAS[8.8960000000000000],AVAX[0.0087317112150378],BOBA[69.1000000000000000],IMX[53.7000000000000000],USD[0.2573219095507264],USDT[0.0000000063744110] |
| 02536282 | EUR[0.4274637323535200],USD[0.0000000127189563] |
| 02536288 | BTC[0.0203227928292125],EUR[1.6127661390000000],USD[1.8109321901931348] |
| 02536293 | USD[39536.4578257444018000],USDC[5.0000000000000000] |
| 02536296 | FTT[0.0006009600000000],LUNA2[6.377090980000000],LUNA2_LOCKED[14.8798790000000000],USD[-0.0013735951121500],USDT[0.0000000038153954] |
| 02536297 | ATLAS[7428.2700000000000000],DOGE[0.0856545900000000],FTT[15.1000000000000000],MBS[1118.0000000000000000],USD[0.0704839866355000],USDT[0.0091170000000000] |
| 02536300 | USD[0.0000000083903941],USDT[0.0000000044164521] |
| 02536301 | BNB[0.0000000077936468],ETH[0.0000000009800000] |
| 02536303 | BTC[0.0094334247520602],DOT[0.0000000085903985],FTT[0.0143404700000000],USD[0.0000121569406245],USDT[0.0000000231881836] |
| 02536305 | ATLAS[549.9520000000000000],TRX[0.0000170000000000],USD[0.4547084755000000],USDT[0.0000000149521024] |
| 02536311 | USD[0.0000000076802486] |
| 02536317 | KIN[1.0000000000000000],POLIS[18.1892246004000000],USD[0.0000000077502867],USDT[0.0000000026487306] |
| 02536318 | ATLAS[399.9200000000000000],TRX[0.0000010000000000],USD[1.1324006300000000],USDT[0.0900000027479416] |
| 02536321 | BULL[2.4493946906083778],LUNA2[0.0010323437820000],LUNA2_LOCKED[0.0024088021580000],LUNC[224.7950320000000000],USD[0.1600205279127314],USDT[0.0000000085605960] |
| 02536330 | ATLAS[3200.9882090700000000],CRO[1009.9740000000000000],STARS[102.0000000000000000],USD[7.4069483750000000],USDT[0.0000000119260459] |
| 02536332 | BNB[0.0000000034582008],MATIC[0.0000000072771493],USD[0.0281128249482738],USDT[0.0349311177917750] |
| 02536333 | ATLAS[0.0000000045329638],BNB[0.0000000206557922],SOL[0.0000000052043993],TRX[0.4490170075073661],TRY[0.0000000146896328],USD[0.1026517690953010],USDT[0.0284492471620069] |
| 02536336 | AKRO[1.0000000000000000],AVAX[0.4594336000000000],BAO[1.0000000000000000],C98[227.7609299100000000],DOT[2.1829085200000000],FTM[20.1568516100000000],GBP[0.0005483410758670],HNT[1.1380990300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[18.2079462500000000],SHIB[626313.5214165000000000],SOL[1.1218158000000000],TRX2.0000000000000000],USD[0.0796153593525528] |
| 02536338 | ATLAS[99.9810000000000000],SHIB[199962.0000000000000000],TRX[0.0000010000000000],USD[0.0000575887521],USDT[0.0000000135592749] |
| 02536346 | AKRO[1.0000000000000000],ATLAS[0.0155884314597258],BAO[4.0000000000000000],DENT[2.0000000000000000],EUR[0.0001847454798319],FTT[0.0000153900000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 02536351 | FTT[1.2997400000000000],USD[0.0000001117771050],USDT[0.0000000043051432] |
| 02536354 | USD[0.0000004008001188],USDT[0.0000000082373628] |
| 02536355 | USD[0.0000008080344882],USDT[0.0000000040791517] |
| 02536356 | FTT[0.0003275350000000],STARS[0.0000300000000000],USD[0.0000000033530000],USDT[0.0000000125325100] |
| 02536360 | FTT[0.0000000066444504],GBP[0.0000000048305863],STEP[0.0000000595923182],USD[0.0049329668850665],USDT[0.0000000538994899] |
| 02536361 | USDT[0.0000000045863200] |
| 02536368 | SHIB[5798980.0000000000000000],USD[0.6687695490573203] |
| 02536371 | ATLAS[16913.9780843400000000],BTC[0.0003173000000000],ETH[1.0079265000000000],ETHW[0.0007960500000000],POLIS[23705.6067335800000000],TRX[0.0015470000000000],USD[0.2661025927664984],USDT[0.0035825086006240] |
| 02536374 | USD[0.7700089209268200] |
| 02536376 | BNB[0.0000004100000000],LTC[0.0000000627488890],NFT (3612284740548885211][1],NFT (400277926234287466][1],NFT (500349469621859541)[1],SOL[0.0000000069122600],USDT[0.3963727980658451] |
| 02536379 | USD[0.0000000455722242],USDT[0.0000000059041235] |
| 02536381 | ALGOBULL[145083430.3575273000000000],ATLAS[450.0000000000000000],EOSBULL[1375504.7506333000000000],ETCBULL[13.5741096984884100],MATICBULL[618.2433903000000000],XRPBULL[65193.3191510000000000] |
| 02536384 | BTC[0.0028802039760000],POLIS[47.7712958600000000],TRX[0.0000010000000000],USD[2.9736288200000000],USDT[0.0000000140738965] |
| 02536385 | EUR[0.0000000595815062],USD[0.0000000013977082] |
| 02536397 | GODS[23.3909200000000000],POLIS[0.0982800000000000],USD[0.4174739000000000] |
| 02536408 | ETH[2.7000000000000000],ETHW[2.7000000000000000],USD[2.2106640000000000] |
| 02536410 | ATLAS[7.3160000000000000],TRX[46.0000000000000000],USD[0.0604486783000000],USDT[0.0000000179247896] |
| 02536416 | POLIS[21.0000000000000000],TRX[0.0000050000000000],USD[0.0000000045215829] |
| 02536425 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0321160000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.1940441000000000],ETHW[0.1938334700000000],EUR[0.0002901156648255],SOL[7.9393297600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02536429 | ATLAS[790.0000000000000000],CRO[580.0000000000000000],FTM[161.9952500000000000],GRT[145.0000000000000000],IMX[43.7000000000000000],LRC[15.0000000000000000],LUNA2[0.0009014838210000],LUNA2_LOCKED[0.0021036246224900],LUNC[19.6300000000000000],PRISM[1020.0000000000000000],SAND[69.0000000000000000],SOL[72.0710000000000000],STARS[13.0000000000000000],USDT[0.1906167537500000] |
| 02536433 | ATLAS[11288.4652448896424108],TRX[43.5000080000000000],USD[0.0000000085974068] |
| 02536438 | DOGEBULL[20.9396048000000000],USD[0.0886511948450000],USDT[0.0000001366664288] |
| 02536441 | SOL[2.0099049420203088],TRX[1.0000000000000000] |
| 02536443 | ALGO[0.0000000052000000],ATLAS[1131.4316865600537649],TRX[0.0000010000000000],USD[0.0000000481785566],USDT[0.0000000310510662] |
| 02536444 | AURY[6.9986700000000000],POLIS[21.9958200000000000],USD[0.4756318900000000],USDT[0.0000000126752052] |
| 02536449 | FTT[0.2000000000000000],TONCOIN[3.5994300000000000],TRX[0.0000040000000000],USD[0.1312823905000000],USDT[0.0000000011966656] |
| 02536451 | BCH[0.0009952000000000],BTC[0.0021524217178500],MAPS[0.9940000000000000],USD[0.0000670126000000],USDT[14.8137929560000000] |
| 02536452 | USD[25.0000000000000000] |
| 02536453 | ATLAS[259.9480000000000000],POLIS[39.9920000000000000],USD[7.4481665000000000] |
| 02536454 | BTC[0.0000000203497567],BULL[0.0000000058000000],FTT[0.0000000099910840],USD[0.0000248511986051],USDT[8.4994760269848213] |
| 02536457 | STEP[137.0739510000000000],TRX[0.7283900000000000],USD[0.0725792416250000] |
| 02536458 | ETH[0.0000000295570720],TRX[0.0000300000000000],USD[0.0000000047519956],USDT[0.6277941042531556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02536465 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000000199003424],KIN[5.000000000000000000],SOL[0.000000047105798] |
| 02536467 | USD[0.378900009805435590],USDT[0.000000005000000000] |
| 02536474 | BTC[0.006805156000000000],ETH[0.000006570000000000],ETHW[0.719750880000000000],EUR[0.003954000000000000] |
| 02536477 | ATLAS[1190.803467030000000000],BAO[2.000000000000000000],ENS[9.928523130000000000],FTM[472.040774620000000000],GALA[796.801380880000000000],KIN[1.000000000000000000],MANA[718.227666290000000000],MATIC[650.331455380000000000],SAND[76.911337290000000000],SHIB[23404930.968145930000000000],SOL[4.263154820000000000],TRX[1.000000000000000000],USD[2375.725760151543283?],XRP[443.252657770000000000] |
| 02536480 | USD[0.007294604400000000] |
| 02536489 | BTC[0.036164582000000000],EUR[1.000000000000000000],FTM[489.911800000000000000],USD[1071.426968375000000000] |
| 02536493 | AURY[0.988000000000000000],ETH[0.000362940000000000],ETHW[0.000362937311064Z],TRX[0.000010000000000000],USD[0.014813687331340Z],USDT[0.806821364136357S] |
| 02536502 | LUNA2[0.102143627800000000],LUNA2_LOCKED[0.238335131500000000],LUNC[22241.990000000000000000],SPELL[4000.000000000000000000],USD[0.018051112463860Z] |
| 02536507 | AURY[1.472385960000000000],USD[25.000000250759540Z] |
| 02536508 | FTT[0.000000004000000000],USD[0.000000097448813],USDT[1.876529416663343Z0] |
| 02536517 | BTC[0.000000021828800],BF_POINT[300.000000000000000000],BNB[0.000000010000000000],CRO[0.000000005166074],ETH[0.000000010000000000],EUR[0.000002400239839],LUNA2[0.001382274259000],LUNA2_LOCKED[0.003225306604000],LUNC[30.099313010000000000],SOL[6.296383048042519Z],USD[0.000000008189588],USDT[0.000000007140692G] |
| 02536518 | USD[-0.003177668466338Z],USDT[0.003561657367072Z] |
| 02536519 | FTM[39.000000000000000000],USD[36.063211580000000000],USDT[0.000000003622013Z6] |
| 02536522 | USDC[707.190006320000000000] |
| 02536524 | USD[0.000000141946750],USDT[8.800233742330944Z4] |
| 02536526 | USD[1.035883089828865Z6],USDT[0.006890020000000000] |
| 02536533 | ATLAS[2738.916000000000000000],USD[1.116346677000000000],USDT[0.000000005533732Z80] |
| 02536536 | USD[12.134274313800000000],XRP[27.966405000000000000] |
| 02536537 | USD[1.045510716000000000],USDT[0.000000009497846Z6] |
| 02536540 | BRZ[0.000000005605000000],BTC[0.000000009479876],CRO[0.000000008000000000],ETH[0.000000009222099],ETHW[0.000000009222099],FTM[0.000000027084000],FTT[0.000000043512261],KNC[0.000000055450855],SOL[0.000000007796315G],USD[0.000149352115921] |
| 02536546 | EUR[644.520214960000000000],MANA[73.994490000000000000],USD[1028.164320346922296000000000000] |
| 02536549 | BCHBULL[2680.489238510000000000],DOGEBULL[2.006513730000000000],LTCBULL[329.272716320000000000],USDT[0.000000127472790] |
| 02536550 | BTC[0.064708786400000000],ETH[0.055000000000000000],ETHW[0.011000000000000000],FTT[2.050097314983398S],LUNA2[0.307292769700000000],LUNA2_LOCKED[0.717016426000000000],USD[640.685205133467192Z9],USDT[108.328747312296754Z6] |
| 02536553 | SOL[0.000000007066753Z0] |
| 02536557 | BNB[0.000000003089273],BTC[0.000000091284226],DOGE[0.000000057436398],GALA[0.000000074400000],PERP[0.000000056800000],SAND[0.000000038400000],SHIB[99981.000000000000000000],SOL[0.000000061600000],USD[0.000000105928076] |
| 02536558 | USD[2.765022955298340Z0] |
| 02536560 | AKRO[1.000000000000000000],ATLAS[3560.807035500000000000],TRX[1.000000000000000000],USD[0.000345502158964] |
| 02536561 | USD[25.000000000000000000] |
| 02536569 | USD[0.000222100000000000],USDC[24.320438760000000000] |
| 02536572 | USD[0.000000019848740] |
| 02536573 | ATLAS[649.870000000000000000],BRZ[0.996000000000000000],CRO[359.946000000000000000],USD[0.381727045000000000] |
| 02536578 | ATLAS[79.984800000000000000],TRX[0.000001000000000000],USD[0.131639870000000000],USDT[0.000000015370411] |
| 02536582 | BTC[0.007000436619086Z],CRO[10600.000000000000000000],ETH[0.000002617464400000],FTT[50.051317719612906S],GODS[2000.000000000000000000],GOG[40.000000000000000000],GST[0.084916870000000000],SOL[9.740000007561180?],USD[84.166776813053061S] |
| 02536583 | BTC[0.240263490000000000],ETH[2.620015000000000000],ETHW[2.726015000000000000],LUNA2[1.147876387000000000],LUNA2_LOCKED[2.678378236000000000],LUNC[249952.500000000000000000],SGD[0.000000004719586S],SOL[8.057308360000000000],USD[3.992848904535947G] |
| 02536586 | POLIS[5.100000000000000000] |
| 02536589 | USD[25.000000000000000000] |
| 02536590 | USD[25.000000000000000000] |
| 02536592 | USDT[0.007456450000000000] |
| 02536599 | AMPL[0.271816555280973?],BNB[2.519496000000000000],ETH[0.116245000000000000],ETHW[0.903997200000000000],FTT[0.026609584205733Z],USD[0.000000091639082],USDT[943.954932520000000000] |
| 02536604 | POLIS[15.196960000000000000],USD[0.687829259100000000],USDT[0.003000000000000000] |
| 02536607 | ATLAS[790.000000000000000000],TRX[0.000006000000000000],USD[1.098979436387500000],USDT[0.000000046644333] |
| 02536608 | BTC[0.000000063823637],ETH[0.000000030603080],MATIC[0.000000001141368S],USD[0.000124369039253Z4],USDT[0.000000044281861] |
| 02536615 | ATLAS[875.881992338000000000],USD[0.032130015000000] |
| 02536617 | POLIS[9.439144896000000000],RAY[9.460125320000000000],SRM[16.479778025000000000],SRM_LOCKED[9.281725930000000000],USD[5.947706108237500?] |
| 02536619 | USDT[0.000000002224943?1] |
| 02536630 | USD[0.004654943280000000],USDT[0.000000008976872] |
| 02536631 | ETH[-0.001446381827924Z],ETHW[-0.001437289675159?9],THETABULL[9.700000000000000000],USD[9.807630629415502Z4] |
| 02536632 | ATLAS[1060.000000000000000000],USD[1.122584519425000000] |
| 02536634 | EUR[26.591489760000000000],USD[19.388852097250000000000000000000] |
| 02536635 | USD[25.000000000000000000] |
| 02536636 | AVAX[0.000000078000000],BTC[0.000869760000000000],ETH[0.102542748518679?],ETHW[0.102542748518679?],MATIC[0.000000009000000000],USD[0.050026361248059?] |
| 02536644 | POLIS[45.827916805897755S],TRX[0.000001000000000000],USD[0.622204500000000000],USDT[0.722183104886562Z] |
| 02536652 | BTC[0.000162070000000000],BULL[0.067460000000000000],USD[1758.271490461408804?] |
| 02536657 | HNT[1.999600000000000000],USD[0.007282391800000000] |
| 02536662 | ETH[0.057448172000000000],USDT[1.140254160000000000] |
| 02536664 | ATLAS[0.000000004114180?],TRX[0.000000036942512],USD[0.265714360000000000],USDT[0.000000104865856] |
| 02536665 | USDT[0.000019557752532] |
| 02536667 | EUR[0.000000024232331],LUNA2[8.298183142000000000],LUNA2_LOCKED[19.362427330000000000],LUNC[1806946.850000000000000000],TRX[0.000147000000000000],USD[-56.477904303117120S],USDT[0.384859761421334?1] |
| 02536669 | ATLAS[3809.528800000000000000],USD[0.825791159050000000],USDT[0.000000006699709?2] |
| 02536670 | ETH[0.000407800000000000],ETHW[0.000407800000000000],USD[2675.232755690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02536671 | BNB[-0.0000000030449778],TRX[0.000020000000000],USD[-0.0007095413483422],USDT[0.0007120000000000] |
| 02536676 | TRX[0.0000010000000000],USD[1.1875395412500000] |
| 02536677 | ATLAS[855.9907391500000000],FTT[0.5494267500000000],OKB[0.2872082000000000],POLIS[0.7389993600000000],SOL[0.0000000075973135],TRX[0.0003310000000000],USDT[0.0000000102120570] |
| 02536682 | FTT[24.6820145538869016],TRX[0.0002030000000000],USD[0.0000000410431716],USDT[0.0000000087166870] |
| 02536690 | LUNA2[0.0003351940036000],LUNA2_LOCKED[0.0007821193418000],LUNC[72.9892000000000000],MATIC[0.0000000021128980],SOL[3.3829632000000000],USD[19.9042482804317772],USDT[0.0000000099975336] |
| 02536692 | DFL[4709.6200000000000000],GOG[158.9682000000000000],MBS[155.9840000000000000],RAY[0.0000000002194615],SOL[0.0000000107484629],STARS[31.0000000000000000],USD[68.0832464167369378],USDT[0.0000000016382019] |
| 02536694 | SHIB[181315.3822338136093838],SOL[0.0000006889766],USD[0.0000004925675771] |
| 02536697 | TRX[0.0000020000000000],USD[0.0000001103571722],USDT[0.0000001262102585] |
| 02536699 | BLT[12.0000000000000000],USD[25.7721894685330072],USDT[0.0017211600000000] |
| 02536700 | USD[1353.7272736840000000] |
| 02536701 | USD[-0.6272633743758400],USDT[1.1622377277834224] |
| 02536703 | USD[0.0699875800000000] |
| 02536707 | BAO[869.1200000000000000],GALA[8.1798000000000000],GODS[0.0510560000000000],LOOKS[0.9430000000000000],SLP[3.0289000000000000],STEP[0.0113190000000000],USD[0.0000000039204404],USDT[3383.8594544900000000] |
| 02536712 | GBTC[0.0000000075117484],MANA[0.0000732400000000],SPELL[3.0001798177389259] |
| 02536714 | XRP[8.3159190000000000] |
| 02536720 | USD[0.0877857300000000],USDT[0.0000000098331348] |
| 02536725 | USD[20.0000000000000000] |
| 02536727 | BTC[0.0230458355011200],ETH[0.2104504973337200],ETHW[0.2094426872178200],LTC[0.5059830308828700],TRX[432.5090355057753000],USD[27.4973451621493986],XRP[80.1143438104935000] |
| 02536728 | USD[0.0094694840000000] |
| 02536744 | TRX[0.0000900000000000],USD[43.1965637006385754000000000],USDT[1.6712294287321015] |
| 02536746 | BAO[0.0015408080000000],BTC[0.8679287185000000],ETH[5.0112469154000000],ETHW[5.0202161630000000],FTT[50.7223591516048153],LUNA2[0.0003316414851100],LUNA2_LOCKED[0.0007383013192000],LUNC[6.8900000000000000],SOL[2.9184216800000000],TRX[0.0007770000000000],USD[6.4510151632311700],USDT[0.0000000217850],XRP[301.2359920000000000] |
| 02536750 | FTT[1.0046901100000000],USD[5.0100000669802300] |
| 02536751 | ATLAS[8309.0620000000000000],AURY[32.0000000000000000],BOBA[126.1000000000000000],LTC[0.0069741500000000],TRX[0.0000010000000000],USD[0.0090099952500000] |
| 02536769 | AKRO[8.0000000000000000],ATLAS[0.3038334500000000],BAO[11.0000000000000000],CRO[0.0149875000000000],DENT[7.0000000000000000],ENS[1.7382527800000000],FTT[0.0000900000000000],GALA[0.0369846100000000],KIN[12.0000000000000000],RSR[1.0084302800000000],SHIB[9.2719809300000000],SOL[0.0000308700000000],TRX[1.0000000000000000],USD[0.0000000314005484] |
| 02536771 | ATLAS[210.0000000000000000],BTC[0.0029000000000000],FTT[2.0000000000000000],POLIS[4.0000000000000000],SAND[4.0000000000000000],USD[64.9231713396662000],USDT[0.0084744960000000] |
| 02536781 | ATLAS[525.7206130800000000],BRZ[2.2300000000000000],CRO[0.0000004452760],ETH[-0.0036685944763],ETHW[-0.0036457962637908],SOL[0.0231442826001744],XRP[-0.0790026057501149] |
| 02536792 | ATLAS[0.0684331102518560],DENT[1.0000000000000000],KIN2[0.0000000000000000],USD[0.0100000005392704],USDT[0.0116301834602456] |
| 02536794 | BULL[0.0569000000000000],ETH[0.0005000000000000],ETHW[1.0345000000000000],USD[1606.5561208500000000] |
| 02536795 | TRX[0.0000010000000000],USDT[0.5434990082500000] |
| 02536797 | SPELL[179962.7009590600000000],USD[0.0000000000757578] |
| 02536798 | SHIB[247632.9379762227400000] |
| 02536811 | ATLAS[1.7473989100000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.1454062000000000],POLIS[202.7999709115884182],TRX[1.0000000000000000],USD[0.0000000314005484] |
| 02536814 | ATLAS[16877.6991000000000000],EUR[0.0000000823122220],SRM[2.4575781600000000],TLM[238.9355900000000000],USD[5.5748058751375000],USDT[0.1449305700000000] |
| 02536816 | FTT[1.5000000000000000],USDT[15.2579240000000000] |
| 02536817 | MATICBULL[0.7000000000000000],SUSHIBULL[0.0000001000000000],SXPBULL[42.1201706100000000],USD[-0.2884548369920446],USDT[0.3346039546586189],XRP[0.0148206690697598],XRPBULL[307.9577887286999000] |
| 02536818 | LUNA2[0.0034783630670000],LUNA2_LOCKED[0.0081161804890000],LUNC[0.0112051600000000],USD[0.0000002233406824] |
| 02536824 | USD[20.0000000000000000] |
| 02536826 | ATLAS[4559.0880000000000000],AUDIO[0.9946000000000000],RSR[19.8200000000000000],TRX[0.0000010000000000],USD[0.0431789261460000],USDT[0.0000000012228042],XRP[0.7500000000000000] |
| 02536829 | RSR[1.0000000000000000],SOL[0.0000949614547220],USDT[0.0000002345080164] |
| 02536833 | USDT[0.0003666688858588] |
| 02536836 | FTT[0.0445337244749350],USD[0.0000005497444261],USDT[0.0000000027500000] |
| 02536839 | SOL[2.2000000000000000] |
| 02536848 | FTM[234.9530000000000000],SHIB[5998800.0000000000000000],USD[2.8486000000000000] |
| 02536852 | BTC[0.0000016448980000],SOL[0.7200000000000000] |
| 02536854 | BAO[1.0000000000000000],BNB[0.1531679100000000],C98[21.2610903733797200],KIN[3.0000000000000000],USD[0.0006725480810310] |
| 02536856 | ATLAS[72238.5020000000000000],TRX[0.0000010000000000],USD[0.8529926034000000],USDT[0.0000000074301285] |
| 02536857 | TRX[0.7966338100000000],USD[-0.0227142585012188],USDT[0.0038853415000000] |
| 02536858 | ATLAS[779.8879000000000000],USD[0.0000001102573960],USDT[0.0000000035966486] |
| 02536859 | ETH[0.0000000057198],MBS[0.0000000026717120],SOL[0.0000000075950764],USD[0.0000000976461708],USDT[1.0000120657401229] |
| 02536866 | ATLAS[2030.0000000000000000],AURY[10.0000000000000000],USD[0.0818590587500000],USDT[0.0000001115806430] |
| 02536871 | USDT[0.0000000283904400] |
| 02536875 | ATLAS[0.0000000017202601],BNB[0.0000000094066812],ENJ[0.0000000040697280],EUR[0.0000000325920],GALA[0.0000000017937837],MANA[0.0000000094627554],SAND[0.0000000031888799],SHIB[0.0000000050000000],TONCOIN[0.0000000081217555],USD[0.0000025514874986],USDT[0.0000000180387817] |
| 02536878 | XRP[6.9000000000000000] |
| 02536880 | GBP[0.0000912286632965],KIN[1.0000000000000000],UBXT[1.0000000000000000],UMEE[0.1438421900000000],USD[0.0000000024400000],USDC[108.2303025500000000] |
| 02536891 | USD[0.1974969095000000] |
| 02536898 | ATOMBULL[9011.4128241180798237],BNBBULL[0.0000000023534500],ETCBULL[60.0374075526292500],LINKBULL[0.2255666505144000],MATICBULL[198318.6009885678005648],NFT[394473784688816410][1],NFT[482666813702888460][1],NFT[516106585923763902][1],SUSHIBULL[82000.0000000000000000],THETABULL[0.1000000000000000],TRX[0.0010190000000000],USD[19.4884066929624945],USDT[0.0000007872107954],VETBULL[20700.8447062757635626],XRPBULL[36006.1612707600000000],ZECBULL[0.0000000028000000] |
| 02536900 | DOGE[26.5619000000000000],USDT[0.0532268834225402] |
| 02536908 | SHIB[249135.3747881833200000] |
| 02536911 | USD[15.0000000000000000] |
| 02536915 | BTC[0.0000000001680000],USD[0.0000340318762243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02536929 | BNB[0.00000000277575524],ETH[0.000000008544862],GENE[-0.000000000896900],SOL[0.000000038490000],USD[0.0000003117436780] |
| 02536930 | APE[69.98670000000000000],DODO[0.005000000000000],SLP[9158.597800000000000],USD[0.000000014286216],USDT[0.000000008086302] |
| 02536932 | SRM[46.30026000000000000] |
| 02536933 | ALGOBULL[26948692.800000000000000],ASDBULL[1180000.000000000000000],BALBULL[4840.000000000000000],COMPBULL[3413900.000000000000000],EOSBULL[3980000.000000000000000],GRTBULL[862000.000000000000000],LTCBULL[75100.000000000000000],LUNA2[1.029033265000000000],LUNA2_LOCKED[2.401077610000000000],LUNC[2240074.160000000000000000],MATICBULL[84900.000000000000000000],THETABULL[2200.000000000000000000],TRXBULL[286.000000000000000000],USD[0.0000000340710270],USDT[0.000000006246782] |
| 02536935 | AKRO[4.000000000000000],ALPHA2[0.000000000000000],BAO[2.065529990000000],BAT[2.065529990000000000],BNB[0.000007850000000],DENT[2.000000000000000],ETH[0.000139710000000],ETHW[0.000139710000000],FRONT[1.000000000000000],GBP[1788.823422665531 3161],KIN[7.000000000000000000],MATIC[0.002818000000000000],RSR[2.000000000000000],SOL[0.002802250000000],TRX[8.000000000000000],UBXT[1.000000000000000],USDT[0.40447798444399 34] |
| 02536937 | BTC[0.000000007280000],MOB[0.000000008520000],USD[0.000000142610275 6] |
| 02536943 | TRX[0.660011000000000],USDT[0.000000007500000] |
| 02536945 | BNB[0.480000000000000],FRONT[5.755000000000000],FTT[0.000000067355712],LINK[15.900000000000000000],OKB[3.700000000000000000],USD[0.000000089301025],USDP[1873.072456300000000],USDT[324.64603792338267 39] |
| 02536957 | BNB[0.000000009162448 8],BTC[0.000000053227711 0],EUR[0.003706335673705],FTT[0.000010031432448 2],LTC[0.00000005548011 0],USD[0.000000215036061] |
| 02536959 | DOGE[0.641965400000000],ETH[0.000272890000000],LUNA2[0.000824326394000],LUNA2_LOCKED[0.001921342825000],USD[0.011339046905367 1],USDT[0.000000003119752 5],USTC[0.1165608700000000] |
| 02536965 | EUR[0.000000388920915 2],SOL[7.408472890000000] |
| 02536971 | LOOKS[0.970930000000000],USD[0.136597750487999 0],USDT[0.0000000044920278] |
| 02536973 | ATLAS[3970.000000000000000] |
| 02536974 | ATOM[5.25884118280523 00],AVAX[5.21278871232039 00],ETH[0.000739355498886 00],ETHW[1.028475953720000 0],LUNA2[0.000000007000000 00],LUNA2_LOCKED[7.505388886000000000],NFT[3550536243022384 37][1],NFT[5561831737933394 78][1],SOL[0.000000049097 00],TRX[14105.60629847076 32200],USD[0.035574125157 65669],USDT[0.119167961841 8200] |
| 02536975 | GBP[0.000000001925337 2],USD[0.000000019780794 7],USDT[0.000000073901784] |
| 02536976 | USD[0.0095854908798200],USDT[-0.008775912072815] |
| 02536979 | ATLAS[259.950600000000000],USD[0.222260460000000],USDT[0.000000029044462] |
| 02536983 | ATLAS[1317.290491530000000],USDT[0.000000005749000] |
| 02536984 | DOGE[32.360000000000000],DOT[0.000000004273000],LUNA2[0.000229592728400],LUNA2_LOCKED[0.000535716366400],LUNC[4.999430000000000],SHIB[225620.426923000000000],USD[13.019147422218 0784],USDT[0.000000078365714],XRP[0.000000079216000] |
| 02536986 | CHZ[1060.000000000000000],USD[-1.853613895811072],USDT[1.866193793450000] |
| 02536989 | BAO[1.000000000000000],DENT[5748.561254720000000],KIN[1.000000000000000],USD[0.000000001051581] |
| 02537002 | USD[0.008352301243500 0],USDT[2.683618000000000] |
| 02537003 | USD[-0.0000277993259160],USDT[0.599383477135418 2] |
| 02537006 | TRX[0.367254000000000],USD[0.095930233275000 0],USDT[2.126277340675000 0] |
| 02537006 | ATLAS[0.000000007766805 3],AUD[0.000000005892675 4],AURY[8.405683400000000],BAT[0.000000003529420],BTC[0.000000002227840 3],ENJ[0.000000070097555],ETH[0.000000069680114],EUR[0.000000009827950],FTM[0.000000058213632],GODS[8.367622510481891 2],HNT[0.000000005050000],IMX[8.214798869973040],LINK[0.000000029638908],LRC[0.000000000856633 67],MANA[0.000000097271920],MATIC[50.000000006476063 1],OKB[0.000000003507405],RUNE[0.000000061364069],SAND[0.000000081622287],SOL[0.000000009301250 6],SUSHI[0.000000010746298],USDC[0.000000011363207],USDT[0.000000000000000],USD[0.000000000000000] |
| 02537014 | AVAX[0.002011751734959 9],USD[0.000000065439899],USDT[0.000000060422126] |
| 02537016 | ATLAS[0.000000042566835],BULL[0.000000007884043 5],LUNC[0.000000005749000],USD[0.028952022216185 4] |
| 02537017 | USD[3.886923840000000] |
| 02537018 | LUNA2[0.000000002000000],LUNA2_LOCKED[7.560404979000000],LUNC[0.000000010000000],NFT[4684773301730419 59][1],USD[0.000369022914921],USDT[0.0009456589825700] |
| 02537030 | ATLAS[4762 1.032000000000000 00],DOGE[1.999600000000000],FTT[13.297340000000000 00],TRX[0.000016000000000],USD[0.044553954500000],USDT[0.000000088171516] |
| 02537035 | ATLAS[1809.130000000000000],POLIS[383.308140000000000],USD[9.564621649750000],USDT[0.000000026647394] |
| 02537039 | SRM[1.094905168905943 5] |
| 02537042 | USD[0.618742060264889 9],XRP[301.131827010000000] |
| 02537043 | AKRO[5999.153325800000000],OXY[300.944525700000000],SHIB[199962.000000000000000],SOL[5.730000000000000],USD[0.000000021230847],USDT[0.973803967361000 0],ZRX[50.000000000000000] |
| 02537044 | BTC[0.000000000000000],USD[0.000000005963307 6] |
| 02537049 | ALGO[1143.658000000000000],BNB[0.000000010000000],DOGE[1.000000000000000],EUR[0.000000014053702],USD[0.000000010780077 2],USDT[5595.894329237095181],XRP[1173.788680000000000] |
| 02537053 | BTC[0.001899620000000],DOT[3.062631091252000],ETH[0.024995000000000],ETHW[0.024995000000000],LINK[0.399920000000000],MANA[19.996000000000000],SOL[0.568089834752000],USD[0.953113664200000],USDT[0.031700006540684 4] |
| 02537056 | SHIB[3.095924150000000],USD[0.007312890344270 4],USDT[0.000000000687312 5] |
| 02537058 | BTC[0.000000007000000],TRX[0.000000300000000],USDT[0.000000006500000] |
| 02537063 | BTC[0.000000002000000],BULL[0.412525732000000 0],BULLSHIT[19.146553000000000],ETHBULL[3.647243378000000 0],GBP[0.270000000000000],USD[0.239092158000000] |
| 02537068 | ATLAS[4569.327445378261 5800],BAO[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.027457668736029 5] |
| 02537075 | LUNA2[0.000229618905000 0],LUNA2_LOCKED[0.000535777445000 0],LUNC[50.000000000000000 00],NFT[4968481159997296 67][1],USD[290.914373761381 2400],USDT[0.000000000956588] |
| 02537076 | AVAX[81.178741850000000 00],BAO[1.000000000000000 0],DOT[0.099540000000000],EUR[0.656101776220466 0],FTT[0.086760000000000],KIN[1.000000000000000],SOL[2320.815089160000000],TRX[0.000230000000000],USD[5.149248468314696],USDC[3084.305030180000000],USDT[50.00000008479505 0],XAUT[0.012035950000000 00] |
| 02537079 | BTC[0.002398920000000] |
| 02537082 | ATLAS[0.000000007720000],AURY[0.000000008002000],AVAX[0.000000065290980],BTC[0.000000097160000],FTT[0.306561341840000],GALA[0.000000022000000],GT[0.000000057440000],HMT[0.000000058000000],HUM[0.000000054000000],MNGO[0.000000014000000],NEAR[0.000000048000000],SAND[0.000000073600000],SHIB[0.000000044200000],SOL[0.000000067170000],TRY[0.000185331238683 7],USD[0.048176158795658],USDT[50.00000032969776],XAUT[0.000000008854900],ZRX[0.000000007500000] |
| 02537084 | ATLAS[8.991100000000000],SRM[0.979670000000000],TRX[0.000003000000000],USD[0.003591054275000],USDT[0.000000021760193] |
| 02537087 | TRY[0.108069755700000],USD[-0.008811145864915 2],USDT[254.405395274418 3904] |
| 02537088 | USD[0.000000003269570],USDT[0.000000050794572] |
| 02537091 | USD[0.0005157909030988] |
| 02537094 | SPELL[1000.000000000000000],TRX[0.000010000000000],USD[1.619415565000000],USDT[0.000000006340640] |
| 02537101 | BCH[0.022273640000000],BNB[0.000000053270000],DOGE[0.356973002421452],XRP[50.967762651361069 5] |
| 02537107 | USD[0.134659585800000],USDT[16.320000186003324] |
| 02537118 | BTC[0.000229886322172 5],CEL[0.585503000000000],DOGE[2.779600000000000],LINK[0.397530000000000],MATIC[79.950800000000000],SOL[0.059558700000000],SUSHI[1.493160000000000],SXP[0.094376000000000],TSLA[0.029982900000000],UNI[0.098242500000000],USD[0.000271373698212],YFI[0.001999050000000] |
| 02537119 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.002190730000000],DAI[0.000282020000000],DENT[4.000000000000000],ETH[0.039044280000000],ETHW[0.038560360000000],EUR[349.915120705421422 5],FTM[0.004213720000000],FTT[0.002922800000000],KIN[9.000000000000000],LUNA2[0.000009308008031 0201],LUNA2_LOCKED[0.000009286860571 0],RSR[1.000000000000000],SECO[2.126912340000000],SOL[0.544357430000000],TRX[1.000000000000000],USD[15.000000012968070 8],USTC[0.000563400000000] |
| 02537124 | BAO[2.000000000000000],ETH[0.000000010000000],KIN[3.000000000000000],TRX[0.000778000000000],USD[0.000006929014844],USDT[0.000005578443681] |
| 02537125 | BAO[1.000000000000000],USD[0.000032744882124 6] |
| 02537126 | USD[0.0096008808304728] |
| 02537130 | ATLAS[5217.844000000000000],MBS[233.005800000000000],TONCOIN[4.378500000000000],USD[23.026879788415163],USDT[0.000000044375852],YGG[43.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02537138 | BTC[0.0336929500000000],DFL[9.9160000000000000],ETH[0.6858954200000000],SOL[0.0000000034856210],USD[112.3907372198398517],USDT[0.0000000091766211] |
| 02537140 | USD[0.0003644801288000] |
| 02537142 | LTC[0.0000000033457253],SOL[0.0000000011484779],USD[0.0000000105127202] |
| 02537143 | ETHBULL[0.0437000000000000],USD[-17.5426588134079446],USDT[76.9211138800000000],VETBULL[38.3312498700000000] |
| 02537146 | ATLAS[3180.0000000000000000],TRX[0.0000010000000000],USD[0.2578126047500000],USDT[0.0051000000000000] |
| 02537151 | BNB[0.0000000436894371],BTC[0.0000000073732638],ETH[0.0000000097245747],HT[0.0000000032000000],LTC[0.0000000051066839],MATIC[0.0000000064376110],NFT [328247260607234407]{1},NFT [417544654218933072]{1},NFT [536949492482405817]{1},TRX[0.0000000076823450],USD[0.0000000025663925],USDT[0.0000000080530942] |
| 02537153 | FTT[0.0999810000000000],USD[0.4578216600000000],USDT[1.2900000000000000] |
| 02537154 | ATLAS[99.9800000000000000],BTC[0.0073000000000000],DFL[138.9760321500000000],ETH[0.0859932016206225],ETHW[0.0520000016206225],LUNA2[0.0682798663000000],LUNA2_LOCKED[0.1593196880000000],LUNC[0.2199560000000000],MATIC[90.0000000000000000],USD[1.1169052980442762],USDT[1.0555718033034885] |
| 02537159 | USD[61.5879130000000000] |
| 02537160 | ETH[0.0009708400000000],ETHW[0.0009708432462245],OXY[124.0000000000000000],RUNE[7.4000000000000000],TRX[0.0000100000000000],USD[0.0035103316000000],USDT[5.3783676400000000] |
| 02537161 | ATLAS[0.0035808747901568],AURY[0.0000000033182820],BAL[0.0000000022990000],CHZ[0.0000000933231380],DYDX[0.0000129400000000],EUR[0.0000001655007455],FTT[0.0000000029100000],GMT[0.0000000012082843],HNT[0.0000000003607862],IMX[0.0002873719600000],KIN[5.0000000000000000],SOL[0.0000000067635629],SPELL[0.0106442553375000] |
| 02537167 | ATLAS[70.0000000000000000],HT[1.0000000000000000],POLIS[1.0000000000000000],SHIB[200000.0000000000000000],USD[0.2476017756625000],USDT[0.0000000068787967] |
| 02537168 | MATIC[9.9981000000000000],USD[567.0180781820000000] |
| 02537169 | USD[0.1222213830000000],USDT[0.0000000075216070] |
| 02537172 | USD[0.0757262032587700],USDT[24.0458860360000000] |
| 02537173 | EUR[0.0000000090000000],SOL[37.2015121000000000],USD[0.0027505597368940] |
| 02537174 | TRX[0.0000010000000000],USDT[27.0000000000000000] |
| 02537176 | NFT [400612446177166412]{1},USD[0.0000000018797139],USDT[0.0000176864043172] |
| 02537178 | USD[0.0000000091276780],USDT[0.0000000093621674] |
| 02537185 | BNB[0.0000001000000000],USD[0.0000000058000000],USDT[0.0000000075746288] |
| 02537186 | USD[-3.4416082667746055],XRP[58.9938942952158000] |
| 02537194 | BIT[250.9670267300000000],GBP[0.0029984400000000],USD[0.2000658155612695] |
| 02537203 | USD[0.0000002224929062],USDT[9.9125872100000000] |
| 02537204 | AXS[0.3141890500000000],BAO[1.0000000000000000],CRQ[127.8377821800000000],KIN[4.0000000000000000],MANA[8.7074200800000000],SAND[11.6611227900000000],USD[0.0038394560608507] |
| 02537206 | DENT[1.0000000000000000],EUR[0.0024310000000000] |
| 02537210 | FTT[3.8082627818836000],USD[0.0000000122761134],USDT[0.0000003858192044] |
| 02537213 | FTT[0.0266015000000000],USD[4.2665465200000000] |
| 02537216 | ATLAS[3139.3720000000000000],USD[1.0445168400000000],USDT[0.0000000038930560] |
| 02537219 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTM[19.1967620573148998],UBXT[1.0000000000000000],USD[0.0100000316975393] |
| 02537226 | USD[0.0000042509494910],USDT[0.0000006792328645] |
| 02537241 | BTC[0.0000000019465552],DFL[1630.0000000000000000],MANA[99.9810000039000000],SAND[0.0000000084753903],SOL[2.5200000088210000],USD[2.2695406089934175],USDT[0.0000000098280925] |
| 02537243 | BTC[0.0000000032470856],LTC[0.0000000645208008],SUN[473.1688308900000000],USD[0.7927821366795959],USDT[0.0070963212559027] |
| 02537248 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[3.9957218320087947],USDT[1.8016482768915972] |
| 02537250 | POLIS[95.9649000000000000],USD[0.1694280192000000],USDT[0.0021720000000000] |
| 02537258 | BTC[0.1409000000000000],ETH[1.4994994408524153],FTT[25.0000000099432100],LUNA2[0.0792648134000000],LUNA2_LOCKED[0.1849512313000000],USD[0.0000000083775118],USDC[31382.2506033600000000] |
| 02537264 | USD[15.5577745700000000],USDT[0.0000000061197928] |
| 02537267 | USD[25.0000000000000000] |
| 02537269 | LTC[1.5362100000000000],SHIB[4500000.0000000000000000],USD[0.2160564124153902] |
| 02537273 | GBP[100.0000000000000000] |
| 02537274 | BNB[0.0000002700000000],USD[25.0000000000000000] |
| 02537275 | EUR[0.0000000001994],UBXT[1.0000000000000000],USDT[0.0000000037987919] |
| 02537279 | BAO[1.0000000000000000],KIN[1.0000000000000000],MANA[23.3185289924527000],SAND[15.3828036475000000] |
| 02537282 | LUNA2[0.0006337481778000],LUNA2_LOCKED[0.0014787457480000],LUNC[138.0000000000000000],USD[-0.0000541404497951],USDT[0.0000001126337533] |
| 02537288 | KIN[2.0000000000000000],LTC[0.8440119100000000],TRX[1.0000000000000000],USD[0.0100032735485474] |
| 02537303 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000085000000],TRX[0.0000001000000000],USDT[0.0000089145454680] |
| 02537305 | BTC[0.0000000007367256],EUR[0.0000000060000000],FTT[0.0213441265168000],PSG[0.0000000027445743],USD[0.0180981321977615],USDT[0.0000000086660451],USDTBULL[0.0000000040000000] |
| 02537307 | BNB[0.0000007714575857],BTC[0.0000000097047000],DOGE[1269.7714000000000000],FTT[0.0983348113387989],NFT [311736644865991109]{1},NFT [353477144930362981]{1},NFT [440463948875299838]{1},NFT [454931862882813245]{1},NFT [488196974089854102]{1},SOL[0.0000000013771220],TRX[0.9956800000000000],USD[0.0000002477040302],USDT[0.1016400630961227] |
| 02537316 | MER[33.2214064600000000],USD[0.0000000169062] |
| 02537320 | AAVE[0.0000000348129673],ALCX[0.0000000044180000],BTC[0.0000672750661140],CHF[0.0002645913285344],CRO[0.0000000040127689],GST[0.0000000090544200],KIN[2.0000000000000000],LTC[0.0000000985548110],SOL[0.0000000020613800],USD[0.0000014185775895] |
| 02537321 | EUR[0.0012620160000000],SPELL[3134.9546086600000000],USD[0.0000000004623992] |
| 02537325 | BEAR[0.0000000022211459],BTC[0.2500000022474912],BULL[0.0000000050000000],ETH[0.0000000008000000],ETHBULL[2676.0842292045000000],EUR[0.0000000052731666],USD[0.0000000135122818],USDT[27.7215238801838724] |
| 02537326 | USD[25.0000000000000000] |
| 02537332 | BAT[0.8541500000000000],BNB[0.1037493300000000],DOGE[0.6267700000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],TRX[79.9895840000000000],USD[0.0000000032568688],USDT[0.0015240000000000] |
| 02537333 | ATLAS[469.9354000000000000],TRX[0.5808010000000000],USD[1.4170447169125000] |
| 02537339 | BNB[0.0000000039374100],EUR[0.0000041731538660],MATIC[28.0515567200000000],USD[-1.7985648762101612] |
| 02537340 | TRX[0.0000180000000000],USD[0.7752350550000000],USDT[0.0000179975486450] |
| 02537341 | USD[88.3216587477500000] |
| 02537342 | BTC[0.0147121000000000],GALA[478.1082430489982400],USDT[2.5037460375425000],XRP[0.4038460000000000] |
| 02537346 | ATLAS[0.0000000001750000],BAO[3.0000000000000000],BRZ[0.0000022900000000],KIN[3.0000000000000000],USDT[1.1136387344182914] |
| 02537356 | ATLAS[650.4818802200000000],POLIS[11.5692420400000000],TRX[0.0000010000000000],USDT[0.0000000064232892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02537360 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USTC[10.0000000000000000] |
| 02537361 | ATLAS[0.0000000060000000],AURY[0.0000000037447256],OMG[0.0000001000000000] |
| 02537364 | BTC[0.0000235922678900],ETH[0.0000000057228800],USD[0.5339219871208480],USDT[0.0000000008625726] |
| 02537369 | USD[12.5849294465999421] |
| 02537371 | ATLAS[760.0000000000000000],USD[0.7227828460000000] |
| 02537372 | TRX[0.2580820000000000],USD[0.0652465056500000] |
| 02537374 | ATLAS[3940.0000000000000000],USD[0.0000000643427890],TRX[0.2000010000000000] |
| 02537375 | AAVE[0.0000000001848320],ATLAS[0.0000000019247133],AURY[0.0000000014870832],AVAX[0.0000000044363768],BICO[0.0000000828137776],BOBA[0.0000000003738515],BTC[0.0000000011474922],C98[0.0000000004000000],CRO[0.0000000033652225],DENT[0.0000000032200000],ENJ[0.0000000010306060],FIDA[0.0000000080238780],FTT[0.0369874241152270],GALA[0.0000000007151272],GALFAN[0.0000000050000000],KNC[0.0000000069066214],MATIC[0.0000000024786004],MBS[0.0000000000071375],MNGO[0.0000000558115000],RAY[0.0000000064776857],RNDR[0.0000000522781871],SAND[0.0000000052896014],SHIB[0.0000000426565884],SOL[0.0000000570300711],SRM[0.0000000050000000],UNI[0.0000000044831617],USD[0.0000000034763689],USDT[0.0000004890660230] |
| 02537376 | STEP[0.0808160000000000],USD[0.0094874725700000],USDT[901.4600000075770595] |
| 02537377 | ATLAS[650.6775029500000000],TRX[0.2000010000000000] |
| 02537381 | BNB[1.1890282200000000],BRZ[0.9923220610371539],BTC[0.2846223339262478],DOT[19.3000000000000000],ETH[0.6549445160000000],ETHW[0.6549445080000000],LINK[-0.0026456016152868],LUNA2[0.3214825403000000],LUNA2_LOCKED[0.7501259274000000],MATIC[20.0000000000000000],POLIS[41.5000000094529752],RUNE[0.0000000097920471],SOL[4.6000000000000000],UNI[27.6000000000651000],USD[0.9504.2270060526669930],USDT[0.0000000272390616] |
| 02537383 | ATLAS[7.0300000000000000],TRX[0.0000010000000000],USD[0.0000001145105422] |
| 02537384 | DOGE[100.8000006000000000],USD[0.0284476831500000],USDT[0.0033164145500000],XAUTBEAR[0.0000099980000000] |
| 02537385 | BTC[0.5000262183275400],EUR[980474.8153077510693900],FTT[424.3243630000000000],SRM[8.2887337500000000],SRM_LOCKED[58.3221066500000000],USDT[110.1889016884052808],USDT[0.0000000083976000] |
| 02537387 | BTC[0.0687475200000000],CREAM[0.0000000000090000],EUR[0.0000635346782243],LINK[0.0000000080242000],MATIC[0.0000000093865887],USD[-4.9841627204803655] |
| 02537398 | POLIS[32.4000000000000000],USD[0.6283224545000000] |
| 02537398 | USDT[0.2037350175000000] |
| 02537411 | AUD[0.0000001019182848] |
| 02537422 | GBP[0.0063731700000000],USD[0.0001041254304828] |
| 02537424 | XRP[72.8398760000000000] |
| 02537427 | ATLAS[7630.0000000000000000],USD[1.4381465624625000] |
| 02537433 | BTC[0.0091000050767500],ETH[0.0109861400000000],ETHW[0.0769861400000000],SAND[0.9586646179949735],SOL[0.0007364607587998],SRM[0.0000000080000000],TRX[0.0000020000000000],USD[1.2278445217087016],USDT[0.0000000138896056] |
| 02537434 | ATLAS[3250.0000000000000000],POLIS[8.0000000000000000],TRX[0.0000010000000000],USD[0.0094341836592879],USDT[0.0020371980314912] |
| 02537436 | EUR[0.0000001395513986],USDT[0.0000000099605280] |
| 02537438 | USD[0.2833841330072500] |
| 02537442 | ATLAS[2790.0000000000000000],USD[2.0905827040500000],USDT[0.0034530789742640] |
| 02537443 | BAO[1.0000000000000000],ETH[0.0432221800000000],ETHW[0.0426882692500000],SOL[1.2909028100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000261627967778] |
| 02537444 | ATLAS[729.8540000000000000],USD[0.3890177500000000],USDT[0.0000000076708750] |
| 02537447 | USD[10.8211627285101141] |
| 02537448 | USD[210.3208551354770000] |
| 02537457 | COMP[20.0000000000000000],DAI[5906.7780880000000000],USD[0.0175218660500000],USDT[0.0000000106273830] |
| 02537458 | BAO[1.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000017091241600],KIN[2.0000000000000000],MATIC[0.0018404800000000],USD[0.0000000050426701] |
| 02537462 | USD[1.5875296490000000] |
| 02537471 | ETH[1.2417640200000000],ETHW[1.2417640200000000],EUR[1.9700000000000000],XRP[2.5038016020000000] |
| 02537472 | BNB[0.0002347000000000],EUR[0.0146077527289540],SOL[0.0000000100000000],TRX[0.0015540000000000],USD[-2.1082050352685652],USDT[2.3195999665440031] |
| 02537480 | ATLAS[360.0000000000000000],TRX[0.0000010000000000],USD[0.9795324850000000],USDT[0.0000000007982880] |
| 02537481 | BAO[7.0000000000000000],BTC[0.0000008000000000],DENT[2.0000000000000000],EUR[0.0000000020105319],SOL[0.0001804950284322],UBXT[1.0000000000000000],USD[0.0265163519665522],USDT[0.0000000013235900] |
| 02537482 | ATLAS[190.0000000000000000],FTT[0.2000000000000000],USD[0.9617661796625000],USDT[1263959] |
| 02537486 | BTC[0.0000048253460050],CRO[39.9838000000000000],DFL[180.0000000000000000],ETH[1.1550275220208646],ETHW[0.5989546400000000],EUR[117.8158328069876376],LINK[0.0000000100000000],LUNA2[0.9761193796000000],LUNA2_LOCKED[2.2776118855000000],USDT[0.0000000706656682],XRP[0.0000000065166554] |
| 02537491 | BF_POINT[200.0000000000000000] |
| 02537493 | DFL[749.8650000000000000],USD[3.7620000000000000],XRP[1305.7649200000000000] |
| 02537499 | BNB[0.0109247700000000],BTC[0.0000002500000000],BTT[3531.6000000000000000],DFL[10.0000000000000000],MTA[2.0000000000000000],SOL[0.0001860000000000],TRX[0.0018660000000000],USD[1519.4949603458567131000000000],USDT[0.0000000121996291] |
| 02537500 | USD[5.0000000000000000] |
| 02537503 | USD[610.4849646572104216] |
| 02537508 | USD[0.0062444965500000] |
| 02537509 | AURY[2.0000000000000000],GOG[100.0000000000000000],POLIS[3.1000000000000000],SPELL[6100.0000000000000000],USD[0.0221470077500000],USDT[0.0000000090236640] |
| 02537510 | ALICE[0.0768000000000000],AURY[0.8262000000000000],AVAX[0.0935000000000000],COPE[10.0000000000000000],USD[0.0000000076565778],USDT[0.0000000062203846],YGG[0.8046000000000000] |
| 02537520 | USD[0.0000001481407440] |
| 02537522 | SOL[0.0005807900694500],USDT[0.0000016155392710] |
| 02537524 | AAVE[0.0000000044198800],AXS[0.0000000009381806],BTC[0.0000000048963700],BUSD[3.7547146100000000],CEL[0.0000000050153264],DOGE[0.0000000009242688],DOT[0.0000000075012100],ETH[0.0000000049374300],ETHW[0.0000000065769400],FTT[0.0000000044501578],LTC[0.0000000086987400],LUNA2[0.0470997865600000],LUNA2_LOCKED[0.1098995020000000],LUNC[0.0000000021976300],SECD[0.0000001500000000],SOL[0.0000000027493600],SUSHI[0.0000000925973000],USD[0.0000001554680707],USDT[0.0000000050590179] |
| 02537525 | GODS[4.4901000000000000],STARS[102.9794000000000000],USDC[104.9088288300000000],USDT[118.7000000000000000] |
| 02537528 | AKRO[4.0000000000000000],ATLAS[598.6088120000000000],AUDIO[1.0250141900000000],AURY[20.5708918800000000],AXS[0.0000038500000000],BAO[14.0000000000000000],CRO[104.8295563000000000],DENT[3.0000000000000000],EUR[0.0000002454687566],GALA[51.3153883000000000],KIN[12.0000000100000000],LRC[11.9240180000000000],MANA[21.6567619500000000],MATIC[7.4586722400000000],MTA[9.4574870400000000],RAY[0.0000362000000000],RSR[2.0000000000000000],SAND[21.7082989300000000],SOL[0.0006368000000000],TRX[3.0079454000000000],UBXT[11.0000000000000000],USDT[0.0411645201305084],XRP[11.0802472200000000] |
| 02537530 | USD[0.1788414037642100],USDT[0.0000071096103] |
| 02537532 | ASD[0.0469947500000000],CEL[0.0953925000000000],DOGE[14.4805375000000000],GST[0.0862577500000000],LUNA2[0.0000002806585995],LUNA2_LOCKED[0.0001114000000000],USD[11245.7342686672772187],USDT[1899.9524226531553927] |
| 02537538 | SOL[3.1893939000000000],SPELL[3000.0000000000000000],TRX[0.0000010000000000],USD[1.5206838120000000],USDT[0.0000000078585811] |
| 02537541 | BTC[0.0003780500000000] |
| 02537547 | USD[20.0000000000000000] |
| 02537553 | NFT[290351014375627844][1],NFT[536467321699696338][1],USD[2.9170582840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02537559 | USD[117.59107399011100000000000000] |
| 02537564 | BF_POINT[200.000000000000000000] |
| 02537568 | EUR[0.05783261480000000],FTT[0.0000000011231790],USD[-0.0490730403722633],USDT[0.0000000065115451,VETBEAR[7199895.6300607800000000] |
| 02537570 | BAO[2.0000000000000000000],BTC[0.00168585000000000],GBP[0.00000000000004125],KIN[1.000000000000000000],SHIB[3706457.111252760000000000],USD[0.00000000097089944] |
| 02537571 | BAO[0.0000000056699876],CRO[0.0000000090798356],DFL[0.0000000001583542],GBP[4.0509869484304990],KIN[0.0000000039974018],LTC[0.0000000046908160],MANA[0.0000000010322412],SAND[0.0000000039370320],SPELL[0.00000000043896287],USD[0.0000000863689941],USDT[0.0000000072519805],VGX[0.0000000090042538],XRP[0.000000000244189300] |
| 02537572 | AKRO[1.0000000000000000000],BAO[1.0000000000000000],DOGE[205.5030649900000000],ETH[0.0474272900000000],ETHW[0.0468386200000000],KIN[1.0000000000000000],SHIB[924203.8272664200000000],SOL[0.8894188100000000],TRX[1.0000000000000000],USD[0.0200220912874701] |
| 02537573 | 1INCH[0.0000000550615861,AVAX[0.0136752700000000],BTC[0.0000000087883374],EUR[0.0000000066434242],LTC[0.0000000057923773],SOL[0.0028502527581845],USD[-0.0618278355529788],USDT[-0.0091802505425493],XRP[-0.000000095938992] |
| 02537577 | AKRO[5.0000000000000000],ALGO[488.2880084380362349],BAO[10.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000052974800],CAD[0.0000000087876191],DENT[2.0000000000000000],DOGE[4007.5987950984321672],ETH[0.0000000039000892],MATIC[0.0000000104475100],RSR[1.0000000000000000000],USD[0.0000000010390001],SOL[0.0000000000260519900],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003043527880],XRP[914.7813254500000000] |
| 02537581 | TRX[0.00001100000000000],USDT[2.5207193575000000] |
| 02537582 | GBP[0.0000686850103182],USD[0.0000000078627868] |
| 02537583 | LUNA2[0.8864071959000000],LUNA2_LOCKED[2.0682834570000000],USD[4.3587565455385600] |
| 02537585 | USDT[0.0000000292401911] |
| 02537587 | SHIB[180155.3857138467000000],TRX[0.0003155000000000] |
| 02537595 | ATLAS[0.0171081300000000],BAO[4.0000000000000000],EUR[0.4880186140501851],KIN[12.0050656300000000],RSR[1.0000000000000000],USD[0.0074908705890655] |
| 02537598 | AKRO[0.0000000056999876],CRO[0.0000000073220638],BAO[1.0000000037062909],BLT[0.0000166909400000],BNB[0.0000000083550000],CRO[0.0316155607549232],DFL[0.0129707986653536],FTM[0.0000000045133080],FTT[0.0000000025903173],GBP[0.0000000075460646],KIN[4.0000000000000000],KSHIB[0.0000000094740000],LRC[0.0000000023103068],SAND[0.0000000095316225],SHIB[0.0000000009582576],SOL[0.0000000033867700],USD[0.0000000104227123],XRP[0.0000000017180000] |
| 02537599 | ETH[0.0337020700000000],ETHW[0.0337020700000000],SOL[0.0000000000281800],USDT[1.6800666919600000] |
| 02537600 | ATLAS[2180.4901009700000000],AVAX[0.9159027800000000],BAO[3.0000000000000000],CRO[49.8274612900000000],DENT[40946.6524120300000000],KIN[5.0000000000000000],SLP[5723.1107642500000000],USD[0.0000000252621908] |
| 02537601 | POLIS[198.5230360500000000],USD[2.6603497134480044],USDT[0.0000001111760158] |
| 02537605 | ETHW[0.0002295100000000],USD[0.0000000069607227],USDT[0.0000000826155564] |
| 02537606 | ATLAS[0.0000000070435245],CRO[0.0000000001400000],POLIS[0.0000000000000000],USDT[0.0000000068659709] |
| 02537609 | DENT[1.0000000000000000],ETH[0.0684441800000000],EUR[0.0000123941550096],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000],USDT[935.5136465722506774] |
| 02537616 | AKRO[4.0000000000000000],AURY[0.0000000037329442],AVAX[0.0000000030363650],BAO[7.0000000000000000],BNB[0.1108189976574951],BRZ[0.0000000098509134],BTC[0.0000000070380341],DENT[1.0000000000000000],ETH[-0.0000000026291],FTM[0.0131327142101817],KIN[54.9413498000000000],REN[0.0010557600000000],SAND[0.0003860800000000],SOL[0.0000000885757517],TRX[3.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000685955212] |
| 02537618 | AURY[58.9935400000000000],USD[0.0142239075400000],USDT[0.0000000080511502] |
| 02537623 | BNB[0.0000000096231000],USD[0.0000001727402215] |
| 02537626 | GALA[1050.0000000000000000],LLTC[7.5900000000000000],USD[4.6808374370299038],USDT[0.0000000071379130] |
| 02537628 | USDT[1.0000000000000000] |
| 02537640 | USD[0.6819839115803544],USDT[0.7856602988750000] |
| 02537642 | AUD[10.0000000000000000] |
| 02537644 | USD[0.0000000090053064] |
| 02537645 | GBP[10.0000000000000000],USD[5.0000000000000000] |
| 02537657 | ATLAS[120.0000000000000000],TRX[0.00001000000000],USD[0.1464171996500000],USDT[0.0000000100089881] |
| 02537658 | FTT[0.0000000022970000],USD[19.4245592859829659],USDT[0.0000000114737000] |
| 02537664 | GALA[0.0000000054000000],USD[0.0000000135584900],USDT[220.1176692899780000] |
| 02537666 | BTC[0.0000003801562580],CREAM[0.0011440659061353],ETH[0.0000000042400000],FTT[0.0023411300000000],SOL[0.0000000025972881] |
| 02537668 | ATLAS[9.3293000000000000],BNB[0.0040000000000000],SOL[0.0000000005925039],USD[5.1557280160500000] |
| 02537672 | ETH[0.0589882000000000],FTT[0.0000000002500000],POLIS[0.0994374000000000],SAND[0.9934000000000000],USD[4.6854278741096793],USDT[0.0000000026104258] |
| 02537674 | APE[0.0000000031923392],AVAX[0.0000000020870000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000064176308],ENJ[139.5638400043461504],FRONT[0.0000000095170000],FTT[0.0000000037510000],KIN[3.0000000000000000],MATIC[0.0000000037204950],RSR[1.0000000000000000],USD[0.0000000009051816],USDT[0.0000000246036000] |
| 02537683 | BAO[2.0000000000000000],CHZ[0.0430444700000000],ETH[0.0000002460140000],FTT[0.0000000077218650],MATIC[31.2391406900000000],RSR[2.0000000000000000],SKL[0.0026885400000000],TRX[0.0448473050000000],UBXT[1.0000000000000000],USD[0.0000000001788] |
| 02537685 | ATLAS[37309.0740844056918352],SPELL[26881.6050616433474430],USD[0.1729735089359416] |
| 02537687 | BTC[0.0000000584330984],HNT[0.0000000081600000],USD[0.0000001013517581,USDT[0.0000000051771528] |
| 02537689 | USD[30.0000000000000000] |
| 02537692 | BNB[44.7942348900000000],NFT[3046332348731338][1],NFT[3454257564561755517][1],NFT[3458475058730705551[1],NFT[3720328777488008711[1],NFT[3769505549793333256][1],NFT[4488313447626956211[1],NFT[4620618636090276441[1],NFT[50263038910463716711[1],NFT[5101228142723978171[1],NFT[5112899138024751201[1],NFT[5721892562698229811[1],NFT[5644154721759151841[1],USDT[5071.1478529400000000] |
| 02537695 | BTC[0.0004555263903201,EUR[2.0750618158020501,MANA[0.0000000079435706],USD[-0.3863789937346652000000000] |
| 02537696 | FTT[0.0000000333580951,USD[0.0000000111764360],USDT[89.3558331735590986] |
| 02537699 | ADABULL[0.0000000032351558],ATLAS[0.0000000055376813],ATOM[4.5000000000000000],AVAX[0.0000001000000000],BTC[0.0000000088498540],ETH[0.0000000100000000],EUR[0.0000000034907618],FTM[-0.0000000132378170],FTT[5.1039891007048428],MATIC[0.0820995600000000],RUNE[0.0000000054082274],SOL[-0.0000000025115413],USD[-42.2461585934950314],USDT[0.0000000002214541] |
| 02537702 | SOL[1.2216177757135000] |
| 02537709 | AKRO[3.0000000000000000],ATLAS[9686.8738174700000000],BAO[5.0000000000000000],BAT[1.0150688800000000],DENT[1.0000000000000000],FIDA[1.0417167700000000],GBP[0.0000000013035885],GODS[64.6263399400000000],HOLY[1.0853691100000000],KIN[1.0000000000000000],MANA[150.4523224400000000],RSR[1.0000000000000000],SAND[0.0000013N4570.5409143100000000],SPELL[2.1197.8876208900000000],TRX[1.0000000000000000],USD[0.0000000074346786] |
| 02537723 | DFL[0.3529374700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.2246336681748665] |
| 02537724 | XRP[100.0000000000000000] |
| 02537728 | ATLAS[8470.9790584400000000],BAO[1.0000000000000000],USDT[0.0000000011781681] |
| 02537729 | IMX[15.5092926700000000],USD[0.0009387797198895] |
| 02537731 | TRX[0.0007770000000000],USDT[0.7730928687253235] |
| 02537734 | ATLAS[4469.1060000000000000] |
| 02537741 | BTC[0.0000000060000000],MANA[0.1296254400000000],USD[0.0002294880699147],USDT[0.2805409458356438] |
| 02537747 | AVAX[0.0000000011918360],EUR[0.9844878600000000],LUNA2[0.0390946851500000],LUNA2_LOCKED[0.0912209320100000],USD[1.2168089662909082],USDT[0.0000007682079] |
| 02537748 | BAO[0.0000080000000000],CHR[0.8000000000000000],KIN[9750.0000000000000],MANA[0.6154000000000000],SHIB[84300.0000000000000000],USD[25.7209755970750000],USDT[0.0000000048657974] |
| 02537751 | USD[0.0000061350674412] |
| 02537754 | BTC[0.0000397100000000],ETH[0.0007590700000000],ETHW[0.0007590700000000],EUR[0.0000001242849971,LTC[0.0009476800000000],SHIB[84608.0000000000000000],USD[1321.5931487823694981],XRP[0.0051954200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02537755 | BTC[-0.000007115041588 3],DOGE[0.0000000004944375],ETH[0.000983617412079 6],ETHW[0.0009836174120798],LTC[0.000000031392655],LUNA2[5.630280817000000 0],LUNA2_LOCKED[13.1373219100000000],LUNC[1226005.5018353054191250 0],SOL[0.0000000039896596],SUSHI[0.0000000003768625],USD[5.016773056120474 5],USDT[1.8864713158223558 1],XRP[0.0000000083361910] |
| 02537756 | BTC[0.0000493070000000],ETH[0.0000000049000000],FTT[0.0526880600000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.8016957340000000],LUNC[0.0076300000000000],SOL[0.0000000060000000],TONCOIN[0.0732214500000000],USD[0.1567469847528373],USDT[0.0000000037027076] |
| 02537758 | AUDIO[5.9988600000000000],BTC[0.0010364000000000],ETH[0.0309347800000000],ETHW[0.0309347800000000],LUNA2[1.2674800570000000],LUNA2_LOCKED[2.9574534670000000],LUNC[260616.4934562000000 0],MANA[2.2587689300000000],SHIB[725195.0139655600000000],USD[0.0000001547364 44],USDT[0.0102315141219718] |
| 02537760 | USDT[26.0000000000000000] |
| 02537767 | EUR[0.0000000455417319],LINK[10.3097143600000000],SUSHI[18.5426534700000000] |
| 02537772 | AUD[0.0000913314098118],USDT[0.0000000562975866] |
| 02537781 | ATLAS[787.5566000000000000],POLIS[0.0983660000000000],TRX[0.4000010000000000],USD[1.1260570349375000] |
| 02537785 | USD[0.0000000081571682] |
| 02537788 | ENJ[194.4680740400000000],USD[0.0000000104024752] |
| 02537793 | USD[1.6074043871950000],USDT[0.0013740000000000] |
| 02537800 | USD[0.0000000163703807],USDT[0.0000001100089627] |
| 02537803 | BAO[3.0000000000000000],GBP[0.0001882996908644],KIN[3.0000000000000000],SOL[0.0000114800000000],USD[0.0000000929258 36],USDT[0.0000000061721500] |
| 02537805 | BTC[0.0001129300000000],TRX[0.0000010000000000],USD[0.4979678110000000],USDT[0.0000000013010624] |
| 02537809 | ATLAS[0.1672112150950240],BAO[1.0000000000000000] |
| 02537811 | BNB[0.0000000027230808],FTT[0.0154454169400000],USD[42.1295553543903124] |
| 02537812 | AUD[-0.1432283158276066],BTC[0.0000000671000000],CEL[0.0896217792815000],FTT[0.0000000086505256],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.7607915430000000],LUNC[0.0000000057315000],SOL[0.0000000041145158],USDT[0.0000000086082522],XRP[0.0000000016888054] |
| 02537814 | ATLAS[2279.5668000000000000],DFL[259.9696000000000000],USD[0.0444520067625000] |
| 02537821 | AVAX[0.0665436450863976],BTC[0.0000000078393904],LOOKS[0.0000000038956130],LUNA2[0.0955187502100000],LUNA2_LOCKED[0.2228770838000000],LUNC[20799.4089620000000000],NFT [365986788145529121][1],NFT [404115208404535651 21],POLIS[0.0000000093984405],SRM[0.0000000009349600],USD[0.0000000575076418],USDT[0.0000000049118272] |
| 02537822 | ETH[0.0807052697559900],ETHW[0.0179729503030400],FTT[1.1140532000000000],GODS[254.0000000000000000],TSLA[0.1460120600000000],TSLAPRE[-0.0000000036520000] |
| 02537826 | SHIB[0.0000000071822352],USD[0.1052608011209846] |
| 02537829 | BTC[0.0121000000000000],FTT[0.0787578468095304],SOL[0.9600000000000000],USD[0.0000000843736 92],USDT[0.2210140100631088] |
| 02537831 | USDT[0.0000000756390068] |
| 02537832 | BTC[0.0000089400000000],ETH[0.0510000000000000],ETHW[0.0510000000000000],USD[1.6418301375000000] |
| 02537834 | DENT[873.3679467800000000],MTA[470.0000000000000000],SOL[0.0022324000000000],USD[-0.3931296700000000],USDT[0.0000000060603920] |
| 02537841 | APT[0.0000000090000000],ETH[0.0050000007 16614],SAND[0.0000000081555752],USD[0.0000093221522044],USDT[0.0000000326873611] |
| 02537842 | APE[11.9000000000000000],ATLAS[330.0000000000000000],AURY[10.0000000000000000],AVAX[0.0968750870000000],BTC[0.0000723000000000],DOT[2.0000000000000000],ETH[0.1844293200000000],ETHW[0.1844293200000000],LUNA2[0.3042166114000000],LUNA2_LOCKED[0.7098387599000000],LUNC[0.9800000000000000],SOL[4.3176899600000000],TRX[0.0080200000000000],USD[964.8100189242588731000000000],USDT[556.0104160000000000] |
| 02537844 | BNB[0.0034360000000000],USD[0.0002235716105000] |
| 02537845 | AVAX[0.0000000057352791],BADGER[0.0000000054243686],BAO[1.0000000000000000],BTC[0.0000000158095401],CEL[0.0000000052082299],ETH[0.0000000052638769],FTM[0.0000000048210086],GBP[0.0000925655639036],LTC[0.0000000056226462],MATIC[0.0000000031716476],SPELL[0.0000000069265190],TRX[0.0000000004049130] |
| 02537848 | FTM[0.0000000535000000],SPELL[1592.0116933273825400] |
| 02537853 | ATLAS[2524.7733969036256497],USD[0.0000000087492295],USDT[0.0000000027565585] |
| 02537854 | FTT[0.0000000052000000],USD[0.0000000118446759] |
| 02537857 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000020200000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000342312393],USDT[0.2274702731999535] |
| 02537861 | AVAX[49.9905000000000000],ETH[1.9998100000000000],ETHW[1.9998100000000000],SOL[62.7100000000000000],USD[-771.2302837618750000000000000],USDT[0.0000000049000000] |
| 02537862 | DOGE[0.0000009123800 0],LUNA2[1.6080237860000000],LUNA2_LOCKED[3.7520550100000000],LUNC[350150.5649560000000000],SOL[13.8840819039750000],USD[6.7578412242515600],XRP[0.0000000049372800] |
| 02537869 | ATLAS[669.8727000000000000],USD[0.0050948465775908],USDT[-0.0038049934805538] |
| 02537874 | AKRO[1.0000000000000000],ATLAS[0.0251863322161426],BAO[1.0530301354219048],BNB[0.0000000073273594],DENT[1.0000000000000000],EUR[0.0016438494922876],KIN[1.0000000000000000],POLIS[0.0000000087416818],XRP[0.0000000046527625] |
| 02537875 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000090978262],EUR[0.0003321621774430],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0045664969829902] |
| 02537876 | BNB[0.0296174100000000],USD[0.4430626840000000] |
| 02537879 | TRX[0.0000030000000000] |
| 02537881 | AVAX[5.9284802822880250],BNB[0.0000000100000000],USD[-1.6438645430420970] |
| 02537886 | AKRO[1.0000000000000000],ATLAS[10014.6608042900000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SAND[290.5950599698344901],UBXT[1.0000000000000000],USD[0.0000000316735903] |
| 02537887 | TRX[0.0000010000000000] |
| 02537891 | DOGEBULL[1.1337845400000000],USD[0.0573152388636000] |
| 02537899 | BTC[0.0000909712788407],ENS[0.0000000000877802],FTM[0.0000000012558448],GMT[0.0000000097536225],SHIB[0.0000000064628510],SUSHI[0.0000000079220000],USD[0.0000270032293275],USDT[0.0000000045093982] |
| 02537902 | FTT[0.0268918419707986],USD[0.0000000863250000] |
| 02537916 | BTC[0.0000257600000000],USD[0.0033095131549171] |
| 02537919 | GBP[0.0000000956141961,RSR[52.7493347100000000],USD[0.0000000069817939],USDT[0.0000000008582403] |
| 02537921 | TRX[0.0000040000000000],USD[0.5020394659000000],USDT[0.0069759675508300] |
| 02537924 | SAND[0.0000000000],USD[0.7351088027007033] |
| 02537925 | 1INCH[0.0000000031211000],ATLAS[169.9660000000000000],AVAX[2.3547828135945400],BTC[0.1079089166002194],ETH[0.0100630388497700],ETHW[0.0100109217342000],FTT[0.0000000097242247],SOL[34.2983680568303482],UNI[10.0121102940467900],USD[1131.0750344086670831000000000],USDT[0.0000000043012010] |
| 02537931 | BTC[0.0000052900000000],CHF[0.0000000022592730],USD[0.0045137403819771] |
| 02537938 | SAND[4130.1738000000000000],USD[2.4548794030000000],USDT[0.0012442500000000] |
| 02537940 | ATLAS[525.4890400000000000],AURY[10.0000000000000000],ETH[0.0273114400000000],ETHW[0.0273114400000000],POLIS[10.0000000000000000],SAND[79.9349029500000000],UNI[2.5500000000000000],USD[2.0329073783267974],USDT[3.1460834685000000] |
| 02537941 | KSHIB[4.6412288500000000],SHIB[40000.0000000000000000],USD[0.0065734006397032],USDT[0.0000000114738844] |
| 02537944 | ATLAS[0.0000000065200000],ETH[0.0000001000000000],POLIS[0.0000000032645552],SOL[0.0000000028319587] |
| 02537948 | ETH[0.0000000068000000],REN[0.0000000031000000],SOL[0.0000000005000000],USD[0.0000014754869122],USDT[0.0000000045768449] |
| 02537954 | ATLAS[610.0000000000000000],GODS[22.8000000000000000],USD[2.2103609328500000] |
| 02537955 | ATLAS[87.4220328100000000],USD[0.0000000040503 84],USDT[0.0000000021047480] |
| 02537957 | GST[0.2000000000000000],TRX[0.0000030000000000],USD[-0.3006675512205986],USDT[0.4506772059072724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02537958 | SPELL[3399.34000000000000000],USD[0.9946246928485280] |
| 02537971 | BTC[0.0000023446424000],GENE[0.0900000000000000000],USD[0.0047869368000000],USDT[0.1452731750000000] |
| 02537983 | ATLAS[2340.00000000000000000],USD[0.4206582900000000],XRP[0.6208000000000000] |
| 02537986 | ATLAS[10.000000000000000000],AURY[0.99980000000000000],ETH[0.0010000000000000000],ETHW[0.0010000000000000000],USD[1.1869053973500000],USDT[0.0080820000000000] |
| 02537990 | USD[0.0000000087072238],USDT[0.000000006184515 2] |
| 02537992 | ATLAS[1909.61800000000000000],BTC[0.0174735949155000],USD[1.3381936759000000],USDT[0.0000000006278000] |
| 02537993 | ATLAS[3130.00000000000000000],FTM[142.77826313000000000],POLIS[63.60000000000000000],USD[0.0000000105797100] |
| 02537994 | SPELL[399.92000000000000000],USD[2.1970000000000000] |
| 02538004 | SLRS[755.61764932000000000],USD[0.0000000033615726],USDT[0.0000000047641418] |
| 02538011 | ATLAS[1097.77564221087118435],USD[0.0628107050668000],USDT[0.0000000003088214] |
| 02538022 | USD[0.0000000093465126],USDT[0.000000021395617] |
| 02538025 | ATLAS[844.62983868000000000] |
| 02538029 | XRP[3233.32987623000000000] |
| 02538031 | ATLAS[1189.76200000000000000],USD[1.7179711366000000],USDT[0.0011260000000000] |
| 02538034 | 1INCH[0.1592000000000000],ALPHA[0.5464000000000000],ALTBEAR[1397.20000000000000000],BEAR[946.10000000000000000],BTC[0.0001122464025000],DOGEBULL[0.0872100000000000000],ENS[0.0063480000000000000],FTT[38.00000000000000000],LINKBULL[4.7890500000000000000],TRX[0.0004100000000000],USD[119.5988736343679049000 00],USDT[346.14633796505528276],XRPBULL[34.90000000000000000] |
| 02538040 | BTC[0.0000000028350382],USDT[0.0000000009744704] |
| 02538042 | USDT[0.0727995616000000] |
| 02538047 | ATLAS[1810.00000000000000000],TRX[0.0000010000000000],USD[0.3852041356300000],USDT[0.0050000000000000] |
| 02538048 | AURY[13.00000000000000000],BNB[0.0012285000000000],USD[0.6479080362000000] |
| 02538049 | USD[1.1215279693000000] |
| 02538052 | BTC[0.0000001106916 25],ETH[0.0000000026307000],USD[1.2852605037354220] |
| 02538060 | USD[25.0000000000000000] |
| 02538065 | TRX[0.0004000000000000],USD[0.0000000114887133],USDT[0.0000000006581726] |
| 02538066 | USD[0.0000000133667153],USDT[0.000000034893000] |
| 02538070 | TRX[0.0007790000000000] |
| 02538079 | BNB[0.0038523000000000],BTC[0.0000231917697480],ETH[0.0004634100000000],ETHW[0.0004634037535318],LOOKS[0.9106000000000000000],SAND[0.3360000000000000000],TRX[0.0004900000000000],USD[0.1089857203000000],USDT[0.0000000939169 44],YF[0.0008676000000000] |
| 02538080 | USDT[0.0000000073099136],XRP[0.7500000000000000] |
| 02538091 | ATLAS[19250.00000000000000000],USD[0.7047631905000000] |
| 02538098 | EUR[0.0007033847836341],KIN[3.00000000000000000],SOL[0.0000006800000000],USD[0.0000000636481214] |
| 02538099 | LTC[0.1418916200000000],USD[0.0000053693110910],USDT[0.0000000060990077] |
| 02538104 | FTT[0.0000000075000000],KIN[1.00000000000000000],TRX[0.0000000017410776] |
| 02538114 | FTT[0.0198177067447600],USD[0.0000000169545840],USDT[0.0000000055351650] |
| 02538121 | BTC[0.0000000016200000],USD[0.7805678110626316],USDT[0.0004300000000000] |
| 02538127 | TRX[0.0000010000000000],USD[0.0095465762347000],USDT[0.0000000027550828] |
| 02538129 | BRZ[1.9304442800000000],USD[0.0000000066055272] |
| 02538131 | POLIS[9.1887187578480400] |
| 02538138 | AKRO[1.0000000000000000],DFL[0.0015030000000000],USD[11.3414435212551580] |
| 02538141 | ATLAS[9.9980000000000000],AVAX[0.8000000000000000],BNB[0.0100000000000000],CRO[20.00000000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTM[30.00000000000000000],FTT[0.0118044600000000],MANA[6.00000000000000000],NEAR[2.30000000000000000],RAY[16.2317803600000000],SAND[6.00000000000000000] |
| 02538145 | ALGOBULL[10000.00000000000000000],BTC[0.0000000032172000],EOSBULL[107000.00000000000000000],LUNA2[0.0586646451800000],LUNA2_LOCKED[1.3688417210000000],LUNC[237.3135767600000000],MATICBEAR2021[10000.00000000000000000],USD[0.0416826119172458],USDT[-0.0477286801663520] |
| 02538151 | DOGE[199.96200000000000000],USD[0.2646639178750000],XRP[197.97730000000000000] |
| 02538155 | FTT[0.2658247600000000],TRX[1.0000000000000000],USDT[0.0000008899233000] |
| 02538159 | ATLAS[8.8440005743531200],USD[0.0054647163000000],USDT[0.0000000024787552] |
| 02538162 | BAO[1.0000000000000000],BTC[0.0001940300000000],DENT[1.0000000000000000],DFL[84.01786977000000000],ENJ[2.1314092400000000],FTT[1.10108176000000000],GALA[6.2869036700000000],GBP[0.0000000007888741],GOG[2.0362101200000000],KIN[1.0000000000000000],MANA[1.05395039000 00000],RAY[4.2404914300000000],SAND[2.2364685700000000],USD[0.0001516344999580] |
| 02538164 | ATLAS[332.60106365000000000],AUDIO[0.9979100000000000],BRZ[0.0000000075000000],BTC[0.0203974630000000],ENJ[0.9345836500000000],ETH[0.0420557200000000],ETHW[0.5524543000000000],FTT[2.3663743521624832],HNT[0.0998290000000000],POLIS[5.6350509700000000],SAND[0.0000000042061162],TLM[84.01656950000000 0],USD[0.0000127781169339],USDT[0.0000001829523 32] |
| 02538171 | USD[0.0000014542571312],USDT[0.000000049456800] |
| 02538172 | BULL[1.3902000000000000],POLIS[109.00000000000000000],SPELL[10500.00000000000000000],USD[0.0736710698635000] |
| 02538177 | BTC[0.0002020600000000],FTT[2.5050715800000000],MATIC[4.6683582800000000],SOL[11.1143156200000000],SRM[2.0407972400000000],SRM_LOCKED[0.0342934400000000],STORJ[5.2962453500000000],USD[0.0000003524637136] |
| 02538178 | DOT[0.0000000869766000],ETH[0.0000000244565676],MBS[0.8343140000000000],USD[0.2172983857241148],USD[0.6042359707500000],XRP[1.7050800000000000] |
| 02538184 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000072231 02],KIN[7.00000000000000000],NFT [51342582112097054 3][1],NFT [521303031748365065][1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000152478421] |
| 02538189 | ATLAS[470.00000000000000000],USD[0.2684195505000000] |
| 02538192 | LUNA2[0.0158877912700000],LUNA2_LOCKED[0.0370715129700000],LUNC[3459.60000000000000000],USDT[0.0006905449979700] |
| 02538197 | ATLAS[856.37246682700000000],BNB[0.0000004560421 0],DENT[1.0000000000000000],POLIS[0.0001032300000000],USD[0.0000004134634062] |
| 02538199 | BNB[0.0000000381398 41],BTC[0.0116446506779176],FTT[0.0000000668886125],LINK[0.0000000017708440],MATIC[0.0000000084374395],SOL[0.0000000031236739],SUSHI[0.0000000057694444],UNI[0.0000000077221214],USD[0.0001060954621580],USDT[0.0000058970184],YF[0.0000000021879404] |
| 02538204 | LTC[0.1900000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.2146667060000000],SOL[0.6200000000000000],TRX[0.1007770000000000],USD[2451.8265865704290324],USDT[4.1474072149211203],XRP[0.0000000073827594] |
| 02538205 | USD[0.0000000033294458] |
| 02538207 | BTC[0.0151000000000000],EUR[0.0000000148645240],USD[-112.3150512598367670],USDT[0.0000000103745218] |
| 02538210 | GODS[0.0626000000000000],IMX[0.0450000000000000],USD[0.0065244670000000] |
| 02538213 | BNB[0.9788072100000000],USD[2111.1309077144895587000000000] |
| 02538217 | ATLAS[150.00000000000000000],POLIS[3.1000000000000000],USD[0.9297003798500000] |
| 02538219 | POLIS[33.20000000000000000],USD[0.0123837515000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02538239 | ATLAS[0.851800000000000],USD[0.0224113107000000] |
| 02538242 | AVAX[1.000000000000000],ETH[0.265000000000000],ETHW[0.265000000000000],FTT[3.500000000000000],SOL[1.015616100000000],SRM[38.144256560000000],SRM_LOCKED[0.138912800000000],USD[0.007898447285052],USDT[0.333730496875000],XRP[55.000000000000000] |
| 02538246 | ETH[0.009438180000000],ETHW[0.009438180000000],USD[0.000064683310402] |
| 02538250 | ATLAS[3939.290800000000000],USD[1.045842803780000],USDT[0.002189000000000] |
| 02538253 | GENE[0.799940000000000],GOG[39.996800000000000],LUNA2[0.185711989000000],LUNA2_LOCKED[0.433327974300000],LUNC[40439.176596000000000],SOL[0.199989105702075],USD[18.383866709486315] |
| 02538259 | USD[0.000000015814474],USDT[0.000000006000000] |
| 02538270 | BTC[0.000000004700000],ETH[0.000447800000000],ETHW[0.000447800000000] |
| 02538273 | POLIS[0.099620000000000],USD[0.000000019722631] |
| 02538283 | BTC[0.000130924149985],TRX[0.000778000000000],USD[2.212456642762172],USDT[11.044516780060603] |
| 02538284 | BTC[0.000500000000000] |
| 02538289 | BTC[0.000219070000000],LUNA2[3.226037877900000],LUNA2_LOCKED[7.527421715800000],TRX[0.002967000000000],USD[0.089265587293617],USDT[0.815224086968758] |
| 02538290 | SOL[1.090000000000000],SPELL[9500.000000000000000],USD[1.427382375000000] |
| 02538297 | AVAX[0.050000000000000],USD[0.000000005000000] |
| 02538300 | EUR[0.001443104392865],SHIB[6588.429071440000000],TRX[1.000000000000000],XRP[302.718621730000000] |
| 02538304 | ADABULL[89.507658400000000],DOGEBULL[6.698660000000000],TRX[0.001582000000000],USD[0.062980852100000],USDT[0.000000165422125] |
| 02538307 | AURY[11.000000000000000],BTC[0.003045740000000],SLND[34.800000000000000],SOL[8.887240410000000],USD[10.625007584900000] |
| 02538308 | TRX[0.000001000000000] |
| 02538309 | DOGE[11.458532840000000],KIN[22097.007663380000000],LRC[18.927753120000000],REEF[78.993088020000000],SHIB[34472.286003230000000],USD[0.003952541149172] |
| 02538318 | ATLAS[1574.441709813360000],USD[0.208008650000000],USDT[0.000000023478250] |
| 02538319 | EUR[0.000000033909150],TRX[0.000800000000000],USD[0.003358563845010],USDT[86.962000813111866] |
| 02538321 | EUR[15.000000000000000],USD[-3.657626325000000000000000] |
| 02538323 | AUD[0.005445071139267],BF_POINT[200.000000000000000],ETH[0.000000007390140],USD[0.000000078103338] |
| 02538325 | TRX[0.000010000000000],USDT[12.439996144037940000] |
| 02538328 | EUR[0.000000613503531],USD[0.000000005062625] |
| 02538332 | USD[2190.812327661050000] |
| 02538333 | BAO[4.000000000000000],EUR[10.843684444817645],KIN[2.000000000000000],RSR[2.000000000000000] |
| 02538337 | BTC[0.000000013700000],EUR[0.000000079207287],FTT[0.005703670000000],USD[0.161835324337185],USDT[0.000000021240735] |
| 02538339 | ATLAS[9.548173200000000],POLIS[0.066882570000000],USD[0.000000004237056],USDT[0.000000086543897] |
| 02538343 | BTC[0.000000033315000],LTC[0.003387330000000],USDT[0.723090430000000] |
| 02538346 | FTT[0.000000040336792],LTC[0.000000001467620],USD[0.000000954571858] |
| 02538349 | AUD[0.000000038386953630],KIN[1.000000000000000] |
| 02538352 | SHIB[74936.300000000000000000],USD[0.361441980000000] |
| 02538354 | ATLAS[548.139109810000000],KIN[1.000000000000000],USDT[0.009035404807561] |
| 02538360 | ADABULL[2.498436989000000],ALTBEAR[498000.000000000000000],BEAR[222971.690000000000000],BNBBULL[8.116179446000000],BULL[0.682045282400000],DOGEBULL[16.560852840000000],ETHBULL[4.467051099000000],LTCBULL[13794.344050000000000],MATICBULL[3527.618199000000000],THETABULL[38.532502610000000],TRXBULL[11152.280640000000000],USD[172.519949851308534],USDT[0.000000137588606] |
| 02538361 | USD[25.000000000000000] |
| 02538366 | TRX[0.000010000000000],USD[0.000782601518725],USDT[0.062745000000000] |
| 02538370 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000006445725440],BRZ[0.000096070000000],EUR[0.000000008783272],KIN[2.000000000000000],LUNA2[1.133965047000000],LUNA2_LOCKED[2.552150432000000],MATIC[0.000022020000000],SPELL[0.061843650000000],USD[0.000000005180475],USD[0.000000083157500] |
| 02538371 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000056546600],KIN[3.000000000000000],USD[0.000512987870159] |
| 02538373 | SPELL[30596.280000000000000],USD[0.830960400000000] |
| 02538374 | APE[5.000000000000000],LTC[1.000000000000000],STEP[100.000000000000000],USD[0.000000112007242],USDT[75.430709657337604] |
| 02538376 | USD[1.402642883522879] |
| 02538377 | AMD[4.190000000000000],BNTX[3.570000000000000],BTC[0.077292188000000],ETH[0.331961840000000],ETHE[0.300000000000000],ETHW[0.331961840000000],HUM[650.000000000000000],LINA[8320.000000000000000],LTC[2.120000000000000],MANA[376.963100000000000],MATIC[199.964000000000000],MRNA[1.085000000000000],PYPL[1.630000000000000],SOL[3.700000000000000],SUSHI[39.992800000000000],TSLA[0.960000000000000],USD[16.098669552500000] |
| 02538378 | BRZ[0.241760250000000],LUNA2[0.000000234041365],LUNA2_LOCKED[0.000000546065186],LUNC[0.050963000000000],USD[0.000000244586644],USDT[0.000000034299350] |
| 02538387 | USD[0.000019343724187] |
| 02538388 | ETH[6.800639600000000],ETHW[0.006396000000000],EUR[5.720800000000000],SPELL[3900.000000000000000],USD[23.047550855000000] |
| 02538390 | USDT[8.000000007793986] |
| 02538392 | CAD[0.002055863845111 8],KIN[1.000000000000000],LUNA2[0.000343126702000],LUNA2_LOCKED[0.008006289713000],LUNC[74.716561770000000],SXP[1.000000000000000] |
| 02538395 | BTC[0.007298686000000],FTT[0.800000000000000],USD[4.427550430000000] |
| 02538398 | SOL[0.000000000095136 00] |
| 02538406 | AAVE[0.005828070000000],BNB[0.011252902792234 2],BTC[0.001392002933592],COMP[0.017937100000000],ETH[0.003222200000000],ETHW[0.003222200000000],EUR[0.000000032496079],FTT[0.059998732344253 5],LINK[0.165189461929369 6],LRC[4.128533030000000],MATIC[0.549768262480702 6],MKR[0.001091010000000],SNX[0.673644960000000],SOL[0.171859216988095],SUSHI[0.620915905732714 9],UNI[0.142033700711475 0],USD[9.386038024966062 9],USDT[0.004772669704972],YFI[0.000123430634403 3] |
| 02538409 | BRZ[-0.7000000000000 00],BTC[0.000000004596960],TRX[1528.000000000000000],USD[0.305650985900171 4],XRP[0.000000025592060] |
| 02538410 | CHR[0.993200000000000],TRX[0.000003000000000],USD[-0.130158152050948 9],USDT[14.000000000000000] |
| 02538412 | TRX[0.000022000000000],USD[0.000000090143020],USDT[0.000000099339762],XRP[0.000000009393255] |
| 02538416 | TRX[0.000001000000000] |
| 02538419 | BRZ[0.371352839855500 0] |
| 02538420 | TRX[0.003224000000000],USD[0.000000035094648],USDT[20.200000013256802] |
| 02538424 | BNB[0.000000100000000],SOL[0.079905400000000],USD[0.029029850005544 19],USDT[0.000018806971747] |
| 02538426 | POLIS[5.800000000000000],USD[1.628609057500000] |
| 02538427 | BNB[-0.0000000043885 08],ETH[0.000000100000000],SOL[0.000000017945243] |
| 02538428 | AVAX[0.100000000000000],FTT[0.064439180000000],GMT[15.000000000000000],HNT[0.237233560000000],LOOKS[0.013425040000000],LUNA2[0.173838063700000],LUNA2_LOCKED[0.405622148500000],LUNC[0.560000000000000],USD[1.301968097401846],USDT[0.008936831602738 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02538432 | USDT[3.000000000000000000] |
| 02538434 | USD[0.000003948959591597] |
| 02538438 | AUDIO[60.482758280000000000],BNB[0.000000011826523],BTC[0.012999132348651],ETH[0.353843329557143],ETHW[0.353843320000000],POLIS[0.000000002758128],SWEAT[3.883486520000000000],UNI[2.388769842050000],USD[0.004556265642808],USDT[0.002528891161344],XRP[154.462812430000000] |
| 02538448 | SOL[0.000000051923300],USD[162.000000021215816],USDC[3452.803567580000000] |
| 02538458 | ATLAS[4021.249045580000000],USD[0.000000083763730] |
| 02538461 | TRX[0.000785000000000],USD[3.108952924370538],USDT[7.336576112226214] |
| 02538463 | FTT[0.000000034834512],TRX[0.000000042927220],USD[5.880077625895034],USDT[0.000000091554325] |
| 02538468 | BIT[28.000000000000000],USD[0.000000087500000] |
| 02538471 | USD[0.673823273443587],USDT[0.000000013599785] |
| 02538476 | ATLAS[872.259631669427440],AURY[8.703508514860530],USD[0.000000063997305] |
| 02538479 | TRX[0.000010000000000] |
| 02538485 | EUR[0.000000177145934],SOL[0.379113880000000],USD[0.000000072321568] |
| 02538488 | CRO[529.894000000000000],MATIC[129.970490618055104B],TRX[0.000010000000000],USD[1.400025350000000],USDT[1.000000000000000] |
| 02538490 | FTT[2.395688891420224S],USD[5.371942540348065Z] |
| 02538493 | SOL[6.528837990000000000] |
| 02538494 | FTT[1.677303800000000],USD[0.000000078790654D] |
| 02538496 | EUR[0.002547260000000],USD[0.000001345891598],USDT[0.000000096705425] |
| 02538498 | ATLAS[59.989200000000000],BNB[0.029994600000000],BTC[0.002899792992000],ETH[0.023998020000000],ETHW[0.023998020000000],LINK[1.799676000000000],POLIS[6.898794000000000],SLP[199.964000000000000],USD[-0.151851635781879G],USDT[365.251364886207576D] |
| 02538505 | USDT[1.448854117800000] |
| 02538508 | NFT (3068823637921555512)[1],NFT (3461749635757852544)[1],NFT (4101806351285960908)[1],USD[0.000000010005347T],USDT[0.000000009661058l] |
| 02538515 | BAO[1.000000000000000],SOL[0.000050000000000],USD[0.000001857303154] |
| 02538525 | ATLAS[1013.494647440000000],AUD[0.000000014936625],AVAX[15.430767420000000],BTC[0.389286550000000000],CRO[609.992159210000000000],DFL[4.356026730000000000],ETH[0.351856320000000],ETHW[0.351856320000000],FTM[0.687900000000000],GALA[208.737412340000000000],GRT[7.482541490000000000],HNT[9.998000000000000],USD[1.LINK[66.790640000000000000],LRC[438.784200000000000],SAND[106.964600000000000000],SOL[57.037014720000000],STARS[0.998000000000000],TLMI[1905.447582230000000],USD[555.167213217259031],XRP[452.016617000000000000] |
| 02538530 | EUR[0.000000029161889],USD[0.000000078914072] |
| 02538535 | ATLAS[9.910000000000000],USD[3.099431501000000],USDT[0.000000009724250] |
| 02538544 | RUNE[0.000000046576800],SPELL[0.000000002950000],TRX[0.000010000000000],USD[0.000000027822447],USDT[0.000000065327046] |
| 02538548 | ATLAS[3220.000000000000000],USD[0.295598855500000D] |
| 02538550 | USD[0.000000067607647] |
| 02538551 | SHIB[4314861.152141800000000],TRX[0.000010000000000],USDT[0.000000000001400] |
| 02538573 | SOL[0.000050000000000],USD[0.003144664141900] |
| 02538574 | AURY[12.000000000000000],NFT (3522559408784563591)[1],NFT (4354834431471005991)[1],RSR[170.000000000000000],TRX[0.000010000000000],USD[0.002700000000000],USDT[0.002700000000000] |
| 02538578 | ATLAS[233.010287270000000],AUD[0.000000080852404],AXS[1.085379220000000],BAO[9.000000000000000],BNB[0.000010000000000],DENT[1.000000000000000],KIN[16.000000000000000],MANA[8.237265840000000],SAND[38.242851930000000],SHIB[2842219.867952440000000],SLP[477.168387150000000],SOL[0.00055421 |
| 02538580 | 00000],UBXT[4.000000000000000]<br>POLIS[0.4196262000000000] |
| 02538585 | CQT[42422.967700000000000],FTT[4.500000000000000],MER[5.000000000000000000],SLRS[4.595913160000000],SWEAT[4868.510672900000000],USD[0.485593573034767D] |
| 02538588 | BNB[0.000000075502302],SHIB[2021233.006197000000000],SPELL[14133.931299350906712],USDT[0.000003068997281] |
| 02538589 | ATLAS[11.740000000000000],USD[0.000000108613853],VETBULL[0.099200000000000000] |
| 02538593 | APE[0.000000060025593],AVAX[0.000000003698000],BNB[0.080000034452975],BTC[0.000073960778088],CRO[0.000000037459900],ETH[0.000000050280986],ETHW[0.000000050289086],FTT[0.000000038397522],HNT[0.000000038071844],LUNA2[0.002210340132000],LUNA2_LOCKED[0.005157460308000],LUNC[0.000000004<br>1880000],SAND[0.000000040000000],SOL[-0.000000056143823],SRM[0.000000390000000],SRM_LOCKED[0.006766360000000],USD[-0.107054039682046],USDT[0.000000059569757] |
| 02538598 | CRO[410.000000000000000],POLIS[19.900000000000000],USD[0.401024820750000] |
| 02538599 | ATLAS[9.762000000000000],USD[0.009362043100000],USDT[0.020000000000000] |
| 02538601 | ATLAS[9.030000000000000],USD[0.000000146525837],USDT[0.000000096256550] |
| 02538614 | USD[0.000000062830992] |
| 02538616 | BNB[0.105229830000000],DOGE[0.000000002271900],ENJ[0.000000007478093],KIN[0.000000058714692],MANA[42.963164529212774],SHIB[4041725.503224136921064],USD[0.000000068089755] |
| 02538620 | KIN[1.000000000000000],SAND[0.007662220000000],USD[0.000000203798639] |
| 02538621 | AKRO[2.000000000000000],ATLAS[24.120919630000000],BAO[2.000000000000000],CHZ[155.762197680000000],CRO[1924.307815920000000],DENT[2.000000000000000],DMG[342.614204040000000],FTT[1.123086940000000],KIN[3.000000000000000],MCB[1.235907410000000],POLIS[1.801020140000000],RSR[1.000000000<br>00000],UBXT[1.000000000000000],USD[0.002844550098718] |
| 02538622 | AGLD[37.292913000000000],ATLAS[23015.171937930828060],CLV[143.573051730000000],DENT[2099.612970000000000],FTT[4.999050000000000],POLIS[104.480145000000000],SHIB[4699133.790000000000000],USD[0.110089815250000],USDT[0.000000144530837] |
| 02538623 | BTC[0.000071764695732],ETH[0.007733447130385],ETHW[0.007733447130385],LTC[0.019914346827083],SOL[0.064971993715129],STEP[0.089170000000000],TRX[0.000010000000000],USD[0.110025020533165S],USDT[0.000000080019402] |
| 02538629 | FTT[0.000000003450000],SOL[0.000000069312500] |
| 02538631 | CHF[0.000017017693848],KIN[4.000000000000000],RSR[1.000000000000000],SOL[1.605003400000000],USD[0.027310876439042I] |
| 02538637 | BTC[0.000000043595992],FTT[0.002106884600000],GST[0.030000000000000],LUNA2[0.003299938381837B],LUNA2_LOCKED[0.007694856223618],LUNC[0.005072500000000],SOL[0.005287877383416G],USD[0.987928006091964],USTC[0.000000098931582],XRP[0.000118751500000] |
| 02538639 | ATLAS[100.000000000000000],BTC[0.000247700000000],USD[0.003126056882125] |
| 02538641 | AKRO[2.000000000000000],APE[834.684650190000000],AUDIO[2.001540100000000],AVAX[3.302869690000000],BAO[7.000000000000000],ETH[3.248015390000000],EUR[0.000000584051903],KIN[5.000000000000000],LUNA2[0.000261984057300],LUNA2_LOCKED[0.006612961338000],LUNC[57.0475<br>PDLIS[0.000000],NFT (3865706903864986121)[1],NFT (4920998773523490552)[1],NFT (5343394008389746419)[1],NFT (5343394008389746419)[1],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.001826481010071016],USDT[40.887441147619635l] |
| 02538649 | BTC[0.015836880000000],DAI[0.000000003883369],EUR[0.000000023141805],USD[-2.494183635510177D] |
| 02538652 | SOL[0.007362520000000],USD[0.000000569304412],USDT[0.000000082500000] |
| 02538654 | AKRO[1458.303459910000000],ATLAS[0.009915030000000],BAO[3.000000000000000],CRQ[139.726368130000000],DENT[1.000000000000000],DOGE[235.477629770000000],EUR[0.013762845929407],KIN[568579.981561450000000],SHIB[2178282.293507500000000],SPELL[1981.415825320000000],TRX[1.000000000000000],U<br>BXT[3.000000000000000] |
| 02538657 | USD[0.003408324521844] |
| 02538658 | ATLAS[100.000000000000000],CRO[19.998000000000000],FTT[0.359143380000000],POLIS[1.100000000000000],USD[0.000001177233320],USDT[2.013600012607990] |
| 02538664 | BOBA[0.060880000000000],FTT[27.413003610000000],LUNC[0.000084100000000],USD[1.886488419371734] |
| 02538668 | SOL[0.100596254742571],USD[0.007998020000000760] |
| 02538670 | POLIS[239.200000000000000],USD[0.013312294500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02538686 | AKRO[2.000000000000000000],ALICE[14.511256990000000000],ATLAS[601.437312020000000000],AUDIO[107.763292040000000000],AXS[0.001332170000000000],BAO[36.000000000000000000],BAT[7.380444650000000000],BNB[0.205496810000000000],BTC[0.008709600000000000],DENT[4.000000000000000000],ETH[0.057401151210600250],ETHW[0.056689271218025000],FTM[15.569361960000000000],FTT[9.035095120000000000],KIN[39.000000000000000000],LTC[1.078189400000000000],MANA[10.953441780000000000],MATIC[16.095944080000000000],MNGO[383.821216050000000000],MTA[52.280064390000000000],RAY[10.153739540000000000],RSR[2.000000000000000000],SAND[29.695985220000000000],SHIB[7721453.921283110000000000],SOL[4.215022881290727200],SRM[4.280551290000000000],TLM[349.284317120000000000],TRX[257.554097070000000000],UBXT[2.000000000000000000],USDT[7.811228704864893500],XRP[388.517818930000000000] |
| 02538690 | SPELL[44.445933470000000000],USD[3.904212117792387300],USDT[0.000000068886740] |
| 02538692 | AKRO[1.000000000000000000],ATLAS[1008.959490360000000000],BAQ[1.000000000000000000],KIN[1.000000000000000000],POLIS[18.599440820000000000],USD[0.004390506910723900] |
| 02538696 | BTC[0.000028578062950000],ETHW[0.000613337774000000],FTT[0.000000026322447900],TRX[0.000028000000000000],USD[-0.368999588479185200],USDT[-0.000000008850670000] |
| 02538706 | ETH[0.000038950000000000],ETHW[0.000038948131325400],GODS[16.877140000000000000],USD[6.654766240000000000] |
| 02538707 | GBP[75.000000000000000000] |
| 02538709 | GBP[3.996350230000000000],USD[21.702420296601568000] |
| 02538714 | ATLAS[4682.141347550000000000],AURY[50.985200000000000000],FTT[2.260374154942246400],GOG[1281.961800000000000000],SPELL[68896.600000000000000000],USD[0.382374513988948900],USDT[0.000000000690454800] |
| 02538719 | USD[25.000000000000000000] |
| 02538720 | ATLAS[8.498000007403443000],GOG[0.000000008340489400],KIN[3668.536788014858596000],LUNA2[0.000000308148571100],LUNA2_LOCKED[0.000000719013331100],LUNC[0.006710000000000000],MBS[0.000000087185851100],TLM[0.000000079731425000],UMEE[0.000000071782000000],USD[0.413733022447704200],USDT[0.000000025413132000] |
| 02538738 | BTC[0.000030000000000000],USD[20.554890985494655000] |
| 02538741 | USD[0.002514476941897900],USDT[0.000000005461191200] |
| 02538745 | ETH[0.000000010000000000] |
| 02538746 | ATLAS[769.861400000000000000],AURY[7.000000000000000000],BTC[0.000100000000000000],TRX[0.000010000000000000],USD[0.208145632000000000] |
| 02538753 | AKRO[1.000000000000000000],BAQ[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],UN[0.000000018581474000],USD[0.000000007260361100],USDT[0.000000012467767000] |
| 02538757 | TRX[0.000001000000000000] |
| 02538766 | AUD[0.069345915095762000],USD[0.000000920428405000] |
| 02538775 | ATLAS[629.874000000000000000],CRO[219.956000000000000000],POLIS[12.800000000000000000],USD[0.620369488000000000],USDT[0.000000056973500] |
| 02538786 | ETH[0.000658830000000000],ETHW[0.000658830000000000],USD[-0.367951255938810900],USDT[0.000000032132784] |
| 02538792 | GBP[0.000000008530255200],KIN[1.000000000000000000],SOL[0.015286630000000000],USD[143.547532254383626500],USDT[0.000000011225552] |
| 02538797 | BTC[0.010597887725600000],ENJ[0.000000005389142700],ETH[0.101548451037150000],ETHW[0.101548451037150000],LRC[0.043733647147226000],MANA[0.000000095250911100],MATIC[0.000000033614061100],SAND[0.000000004887666000],SGD[0.000000289845042200],SHIB[0.000000022658600000],SOL[0.000000076030888000],STARS[0.000000085404064000],USD[115.965944257413350900],USDT[0.018996453132093300],XRP[0.000000020000000000] |
| 02538798 | DYDX[6.198760000000000000],FTM[54.989000000000000000],GT[0.212051479680000000],POLIS[13.297340000000000000],SAND[23.991800000000000000],USD[0.684360025814241500] |
| 02538811 | DOGE[0.000000014904336],KIN[0.000000053439770],USD[0.000000029155659],USDT[0.000127109742148200] |
| 02538815 | BAO[1.000000000000000000],BNB[0.063925500000000000],USD[0.000000090125216000],USDT[0.000002876257417000] |
| 02538825 | SOL[0.090000000000000000],USD[2.864641230500000000] |
| 02538827 | USD[0.433338353362500000] |
| 02538828 | FTM[43.996120000000000000],FTT[1.900000000000000000],SHIB[499900.000000000000000000],USD[2.019221320000000000] |
| 02538830 | ATLAS[1520.502111530000000000],BAO[1.000000000000000000],EUR[0.000889701082428000],USD[2.095564064906429000] |
| 02538831 | 1INCH[0.084816590000000000],AKRO[1.000000000000000000],ALCX[0.003582140000000000],ALPHA[0.897039930000000000],AMPL[0.243509023553286700],BADGER[0.055797840000000000],BAO[10.000000000000000000],BAT[1.000000000000000000],CREAM[0.023873790000000000],DENT[1.000000000000000000],ETH[0.299741870000000000],ETHW[0.2995473000000000],FIDA[1.021066860000000000],KIN[1.000000000000000000],KNC[1.640771700000000000],LINK[0.021071520000000000],MTA[1.116645000000000000],ROOK[0.010190350000000000],SNX[0.008472430000000000],TRU[1.000000000000000000],TRX[0.000080000000000000],UBXT[4.000000000000000000],UNI[0.116722680000000000],USD[373.268200855593300],USDT[0.000000072097400],YFI[0.001623090000000000] |
| 02538835 | ATLAS[2779.444000000000000000],TRX[0.000001000000000000],USD[0.564596130000000000],USDT[0.001254004537858598] |
| 02538844 | ATLAS[4010.000000000000000000],USD[0.061300277500000000],USDT[0.000000005282399200] |
| 02538851 | USD[0.410279218010623400],XRP[834.219116790000000000] |
| 02538856 | ETH[0.000000000858662100],USD[0.000000304076220],USDT[0.000000090994775] |
| 02538859 | TRX[0.000001000000000000] |
| 02538862 | EUR[0.000000042147184],TRX[0.000000000810144024],USD[0.000000032808262],USDT[0.074524235194760] |
| 02538863 | BTC[0.000013740000000000],FTT[0.000000080106218],LTC[0.012392000000000000],LTCBULL[293.200000000000000000],SOL[0.008352600000000000],TRX[847.574044000000000000],USD[0.230966213575087],USDC[2.000000000000000000],USDT[0.592299543877285000] |
| 02538866 | USD[0.000000003775000] |
| 02538868 | POLIS[18.373790960000000000],TRX[0.000001000000000000],USDT[0.000000741289704] |
| 02538872 | LUNA[5.889133139000000000],LUNA2_LOCKED[13.741310660000000000],LUNC[982371.140000000000000000],USD[0.000000922827320],USDT[0.000000527630200] |
| 02538874 | EUR[0.757715840000000000],TRX[0.000777000000000000],USD[0.000000072338112],USDT[0.000000095056959] |
| 02538876 | BLT[39.453583505899530000] |
| 02538882 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FRONT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000179711741] |
| 02538888 | ATLAS[11578.410000000000000000],DFL[2409.518000000000000000],LOOKS[236.744938393600710000],USD[0.000000228282512],USDT[0.000000101520517] |
| 02538889 | FTT[48.617489677554443400] |
| 02538901 | USD[-9.455644830849279100],USDT[10.574119995835755400] |
| 02538905 | AVAX[0.000000012110000],BTC[0.000000050016832],FTT[0.074706484961361000],MSOL[0.000000100000000],SOL[0.000000098064358],USD[0.133169377306921500] |
| 02538935 | ATLAS[780.000000000000000000],MANA[78.000000000000000000],USD[0.124671150000000000],USDT[0.864007770000000000] |
| 02538947 | APE[0.033659760000000000],ETH[0.007987500000000000],ETHW[0.007987466410690],EUR[82.066872874000000000],USD[28.278494959709197000],USDT[0.000000199889652],XRP[127.000000000000000000] |
| 02538951 | GENE[1.299753000000000000],TRX[0.000001000000000000],USD[0.000000070642357],USDT[0.000000096771810] |
| 02538952 | USD[15.000000000000000000] |
| 02538957 | USD[0.192755471715971] |
| 02538958 | AURY[19.996200000000000000],HXRO[573.890940000000000000],IMX[84.283983000000000000],USD[0.187877010000000000],USDT[0.000000006975247] |
| 02538965 | AAVE[0.238246720000000000],APE[3.007637000000000000],AVAX[0.769395000000000000],BTC[0.026965526800000000],CRO[58.084254690000000000],DOT[2.436791000000000000],ETH[0.492353668136000000],ETHW[0.492353668136000000],LINK[1.382682000000000000],MATIC[84.334245600000000000],MKR[0.017910000000000000],UNI[5.281613580000000000],USD[89.990723334733301] |
| 02538979 | ATLAS[8699.954322210000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],SGD[0.000000017868714],USD[0.000000014814511],USDT[0.000000002833480] |
| 02538981 | ETH[0.000645270000000000],ETHW[0.000645270000000000] |
| 02538983 | BNB[0.000000003270501],ETH[0.000000052346057],USD[1.206014165453200000] |
| 02538985 | BTC[0.000000031046600],LTC[0.000000077431660],TRX[0.000000050533166],USD[0.000000205728399],USDT[0.000000008264505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02538988 | BNB[0.0041616456661500],BTC[0.0000947634967500],CRO[1471.989476880000000],DOGE[364.826825418106350],ETH[0.0047395404956800],ETHW[0.0047392000000000],FTT[0.0063295641161269],JPY[0.0000000022641360],LUNA2[3.1628410830000000],LUNA2_LOCKED[7.2873447800000000],LUNC[286186.4272525894831800],NFT[338027979770279730][1],NFT[356524608931182451][1],NFT[395545600196230524][1],NFT[421481366605008177][1],NFT[477505904705981169][1],SHIB[112037254.6248284500000000],SOL[0.0000007249255600],TRX[0.0000000072402300],TSLA[0.0077629143668400],TSLAPRE[-0.0000000002536100],USDID.0000000048863853],USDC[13579.2540312500000000],USDT[0.0072884265156700],USTC[258.3666281692744000] |
| 02538991 | AVAX[0.0000000720000000],ETH[0.2703938700000000],ETHW[0.2703938700000000],USD[0.0000005422640250] |
| 02538992 | BRZ[12.2801390500000000],BTC[0.0000893918580000],SOL[0.0400000000000000] |
| 02538993 | ETH[0.0000000900000000],LTC[0.0000000074880000],MATIC[3.9516545100000000],SAND[2690.1275200000000000],SLP[7.0000000000000000],TRX[0.0001490000000000],USD[1.8845320226882794],USDT[0.0104507210698192] |
| 02538995 | AAVE[0.0000000817358648],BNB[0.8298953600000000],BTC[0.0002084896828888],EUR[1.4823181900000000],FTT[0.0000117509221407],TRX[929.9676666700000000],USD[0.0000530045412324],USDT[0.0000000058217636] |
| 02538996 | POLIS[11.3985420000000000],USD[0.7286441515500000] |
| 02539004 | AKRO[1.0000000000000000],ASD[0.0319658100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0260315900000000],TRX[1.0000000000000000],USD[0.0000000049350924] |
| 02539011 | ETH[2.0440000000000000],ETHW[0.9990000000000000],TRX[12.0008520000000000],USD[0.5690920100000000] |
| 02539013 | ETH[7.2990640000000000],ETHW[7.2990640000000000],SOL[19.9964000000000000],USD[10215.9371146611598900] |
| 02539014 | AVAX[0.0000000681802660],BNB[0.0000001369254362],BTC[0.0000000094725333],FTT[0.0000000089304397],TRX[0.0000200001559881],USD[0.0000001139757176],USDT[0.3145987708390835] |
| 02539018 | SPELL[11786.0000000000000000] |
| 02539019 | BTC[0.0274000000000000],EUR[0.1952033000000000] |
| 02539023 | BTC[0.0004808901429374],LOOKS[0.0000000038021640],MATIC[0.0000000015740000],SOL[51.0533637900000000],USD[0.0001458376145903] |
| 02539028 | ATLAS[0.0035734900000000],BAO[2.0000000000000000],KIN2.0000000000000000],USD[0.0029187900000000],USD[0.0000000095598833] |
| 02539032 | ALPHA[1.0036687300000000],BAO[4.0000000000000000],BIT[3639.8724456000000000],BL[0.0000076100000000],ETH[0.0000052800000000],ETHW[0.0000052800000000],KIN[4.0000000000000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0000000165107930],USDT[0.0000000756985515] |
| 02539040 | SPELL[97.3400000000000000],USD[214.1919544386041800],USDT[0.0000000034760286] |
| 02539044 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000008693483212],USDT[0.0000000086996791] |
| 02539048 | BTC[0.1830000000000000],FTT[27.6299004359600000],LUNA2[2.4833641700000000],LUNA2_LOCKED[5.7945163980000000],USD[12.6213858197850000] |
| 02539055 | USD[0.1909689096000000],USDT[0.0014540000000000] |
| 02539058 | USD[26.3977131600000000] |
| 02539060 | ATLAS[10.0000000000000000],USD[0.1144449816500000],USDT[0.0004870011000000] |
| 02539062 | ATLAS[849.9200000000000000],LINK[8.3983200000000000],POLIS[161.9768400000000000],USD[50.0642572683000000],USDT[0.0000000145120500],XRP[20.9734040000000000] |
| 02539069 | AUD[0.0001965864535376],CRO[3375.3818450000000000],ETH[2.6332214200000000],ETHW[2.6328847400000000],FTM[761.7267405800000000],LUNA2[7.2018978060000000],LUNA2_LOCKED[16.2088993400000000],LUNC[3.6711754700000000],MANA[664.1894949000000000],SAND[263.2737212900000000],SHIB[52972675.5150167565598] |
| 02539071 | AUD[2060.6126029779512324],BTC[6.7653283252676100],ETH[13.6804856262687400],ETHW[12.1692863047254400],EUR[0.0000001125561530],FTM[863.0488920600000000],SOL[326.8721813812178300],USD[0.1432000077637559],USDT[0.0001153882652566] |
| 02539093 | GBP[0.0000000782031102],USDT[0.0000000032357112] |
| 02539094 | CRO[2020.0000000000000000],USD[25.1855925950000000],USDT[0.0000000076655107] |
| 02539107 | KIN[609884.1000000000000000],SAND[2.9994300000000000],USD[0.1344765000000000] |
| 02539113 | DFL[160.0000000000000000],FTT[1.5995320000000000],USD[43.7364902739126760],USDT[0.0000015106074] |
| 02539120 | BTC[0.0000000094914742],EUR[0.0000000465394480],SAND[0.0000000886190000],SOL[0.0000000073590362],USD[0.0000000093490191],USDT[0.0000000072544809] |
| 02539121 | ATLAS[16.5626220500000000],USD[0.0000000032132111] |
| 02539124 | ALICE[1.3718715700000000],AXS[0.0774057600000000],BAO[4.0000000000000000],BNB[0.0204935000000000],DOGE[59.9623460200000000],ETH[0.0050017400000000],ETHW[0.0049332900000000],KIN[5.0000000000000000],MANA[13.5845165500000000],SAND[2.9598405700000000],SHIB[463178.0721582400000000],SOL[0.0085283400000000],USD[0.0001826378604041] |
| 02539127 | TRX[0.0000010000000000] |
| 02539130 | USD[0.0000000088223066],USD[0.0000000022246220] |
| 02539133 | TRX[0.0000010000000000],USD[0.7025632374947040],USDT[0.0000000039059590] |
| 02539141 | AVAX[0.0000000040756000],AXS[0.0000000039720000],BNB[0.0000000093542500],BTC[0.0000000062473181],SAND[0.0000000013200000],SOL[0.0000000087328500] |
| 02539148 | AURY[3.2245583500000000],BAO[4.0000000000000000],BTC[0.0018678799359205],DENT[1.0000000000000000],GOG[111.0435233100000000],KIN[4.0000000000000000],POLIS[0.0000000073550000],SPELL[0.0237291732485971],UBXT[2.0000000000000000],USD[0.0004260958496035] |
| 02539152 | USDT[0.0000000008448220] |
| 02539155 | LUNA2[0.0704958511100000],LUNA2_LOCKED[0.1644903193000000],STEP[4728.8990678900000000],USD[23.6225132963406927] |
| 02539161 | USD[10.7150872300000000] |
| 02539164 | BTC[0.0000000027840880],DOGE[5.0000000000000000],USD[0.3842146246898152] |
| 02539167 | BAO[12.0000000000000000],BTC[0.0123183200000000],DENT[1.0000000000000000],ETH[0.1581288200000000],ETHW[0.1575341000000000],KIN[16.0000000000000000],LTC[0.0000066100000000],MANA[35.2648644600000000],SAND[12.0824845900000000],SHIB[1417837.4251891600000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0671447937279113] |
| 02539168 | ALICE[66.5000000000000000],ATLAS[8739.3220000000000000],AURY[55.9930000000000000],LTC[0.0056318000000000],USD[0.7138866612500000] |
| 02539171 | BTC[0.0163388200000000],ETH[0.4075592100000000],ETHW[0.2253675400000000],FTM[174.9112000000000000],USD[0.0001931268522764] |
| 02539182 | USD[0.0000001195134213],USDT[0.0000000016096112] |
| 02539183 | ATLAS[0.0032304729420000],BAO[1.0000000000000000],EUR[0.0000001159600001],GALA[0.0015801500000000],KIN[1.0000000000000000],POLIS[52.9018488330446356],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0118731503852450000] |
| 02539184 | FTM[1000.0000000000000000] |
| 02539189 | ALTBULL[0.0000001664269],BTC[0.0000382800000000],BULL[0.0000103188266861],ETH[0.0080000054166000],ETHBULL[0.0059552583701529],LTCBULL[0.0000000662761980],LUNA2[0.0041535232410000],LUNA2_LOCKED[0.0096915542300000],USD[9.3951703307047385],USDT[0.0000000157439844],USTC[0.5879512900000000] |
| 02539190 | PTU[0.0006046100000000],USD[0.0000000157296841],USDT[0.0000000047798202] |
| 02539192 | BRZ[0.0012763000000000],BTC[0.1954373256000000],USD[0.0001945370891981],USDC[68.8960000000000000] |
| 02539197 | APE[0.0000000036337352],AVAX[-0.0000000015945204],AXS[0.0000000030000000],CRO[0.0000000035064651],DOGE[0.0000000016431784],FTM[0.0000000092092344],LUNC[0.0000000019118720],MANA[0.0000000036907849],SHIB[0.0000000071660448],USD[0.0000001139823444],USDT[0.0000000025568581],XRP[4.7193971437797328] |
| 02539199 | CRO[629.8740000000000000],MNGO[250.0000000000000000],USD[3.2340155300000000],USDT[0.0000001118255920] |
| 02539202 | AXS[0.0000003976022B],BNB[0.0000025500000000],BTC[0.0001096142786336],ETH[0.0000000273450025],EUR[0.0291834358805010],FTM[0.0000000079540164],SAND[0.0800000097512866],SOL[0.0000000087187188],USD[0.0026956443799107],USDT[0.0000000424352924] |
| 02539206 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000005606660],KIN[5.0000000000000000],SOL[0.0000068744000],UBXT[2.0000000000000000],USDT[0.0003743940883968] |
| 02539217 | BTC[0.0311953020000000],USD[740.0250332930000000] |
| 02539220 | USD[2.4384035716903960],USDT[1.9761546000000000],XRP[1316.9778000000000000] |
| 02539222 | POLIS[2.4269361000000000],TRX[0.0000010000000000],USD[0.0000060670587343] |
| 02539224 | FTM[0.0000001000000000],GOG[4000.0000000000000000],USD[67.3559729743270866] |
| 02539228 | USD[0.8856029991481602],USDT[-0.2036248668805474] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02539234 | USD[25.000000000000000] |
| 02539241 | ATLAS[10350.000000000000000],USD[0.038261451750000],USDT[0.004069004252938] |
| 02539263 | AAVE[0.080878660000000000],AKRO[2.000000000000000],APE[22.827848350000000],ATLAS[25.792655019749028],BAO[11.000000000000000],BF_POINT[300.000000000000000],BTC[0.003402529398437],DENT[4.000000000000000],DOGE[83.091201737069000],ENJ[28.389248611348230],ETHW[0.031933120000000],FTM[51.120119000000000],FTT[1.022402360000000000],GALA[548.815828540000000],GRT[0.000000021235440],IMX[47.986703775049238],KIN[17.000000000000000],LINQ[270.198780300000000],LOOKS[85.017342018281834],LRC[0.000000049475500],MATIC[33.205188960000000],RAY[27.439820660000000],REEF[233.113503193806000],SNXI[5.134798080000000],SNX[5.134798080000000],SRMI[7.558263070000000],TRX[13.000000000000000],UBXT[3.000000000000000],USD[0.432353499996419] |
| 02539266 | EUR[75.000000000000000] |
| 02539274 | EUR[75.000000000000000],USD[0.586987625000000] |
| 02539279 | SLP[8515.137542040000000],USD[4.981548175000000],USDT[452.719953406235887] |
| 02539284 | 1INCH[10.491486480000000],AAVE[0.042058810000000],BNB[0.028397915543997],BTC[0.003404056297271035],CHZ[16.467093730000000],COMP[0.125188410000000],DOGE[57.222058444926817],ETH[0.045224121787681],ETHW[0.004468423087245],FTT[0.357710046010644],HXRO[18.481851150000000],LINK[0.905476621758759],LTC[20.528435190000000],MATIC[3.950039668335593],MKR[0.007910620000000],RAY[5.335382620000000],SNX[2.255992600000000],SOL[0.216795600107090],SRM[8.700579600000000],SUSHI[4.079262376044993],TRX[112.719282916427893],UNI[1.544102945514194],USDT[7.805408999388789],USDT[0.000272602864281],YFI[0.000341514056874] |
| 02539286 | EUR[9.060187130000000],USD[10.335284905932500000000000] |
| 02539289 | FTT[48.750680000000000],NFT[29224750636511801][1],NFT[30548240038094917S][1],NFT[53909036262732576][1] |
| 02539293 | FTT[150.000023400000000],USD[11851.177726319536553],USDT[12180.643665466993177] |
| 02539297 | KSHIB[110.471032150000000],USD[0.000000062856520] |
| 02539299 | BTC[0.000000200000001027275521],LUNA2[0.000002296189050],LUNA2_LOCKED[0.000000535777450],LUNC[0.050000000000000],USD[0.000000226202995],USDT[0.000437907163840],XRP[0.000000064939680] |
| 02539302 | AAPL[0.002766690775800],AMD[0.007327260000000],BNB[0.007062000000000],BTC[0.000228834234000],BUSD[1255.000000000000000],NVDA[0.001896839499570],SPY[0.000958200000000],TSLA[0.001243690000000],TSLAPRE[-0.000000003653177001,7047.020000000000000],USD[20.871992270517100000000000],USDT[0.003917284276052] |
| 02539308 | LUNA2[0.788089823200000],LUNA2_LOCKED[1.838876254000000],LUNC[171608.218242300000000],NFT[40195215984201704][1],NFT[50392988978250388][1],NFT[51389429714928175][1],SOL[0.001240394497600],TRX[0.000000000000000],USD[0.054297223800000] |
| 02539311 | AKRO[1.000000000000000],AUD[0.000016942187980] |
| 02539312 | AKRO[1.000000000000000],AVAX[99.440962431028834],BNB[0.77880957000000],BTC[0.000141253106629],FTT[91.254818500000000],GRT[1.000000000000000],LINK[0.000000533000000],MANA[3222.400792340000000],MATH[1.000000000000000],RUNE[0.000013600000000],SOL[0.004609050000000],TOMO[0.00000699000000],TRU[2.050000000000000],USDI[6.910729080000000] |
| 02539316 | ETH[0.000000100000000],USD[5.910729080000000] |
| 02539320 | ATLAS[69.986000000000000],KIN[13000.000000000000000],USD[0.010348000000000] |
| 02539324 | FTT[0.075809760000000],USD[0.000000330807832] |
| 02539327 | USD[29.645699928410000],USDT[0.001861007194289] |
| 02539328 | AAVE[0.000000100000000],AGLD[0.000211830000000],APE[0.000000068698916],ATOM[0.000000086589520],AVAX[0.000000042664880],BAT[0.000000053054000],BNB[0.000000075535616],BTC[0.000162790517621],ETH[0.000000914752226],FTT[0.000063600000000],GALA[0.015634700000000],GMX[0.000470824685122],HNT[0.000020000000352],LUNA2[0.000000070000000],LUNA2_LOCKED[4.550575860000000],LUNC[39.568010152067816],MATIC[0.000000013662951],MSTR[0.000000060148868],PAXG[0.003009727385829],RAY[0.000000011604968],UNI[0.000090620000000],USD[0.000000009893696],USDT[0.00000006674529],USTC[0.000000018455699] |
| 02539329 | EUR[0.000000037274485],FTT[0.000000344047580] |
| 02539331 | USDT[0.000000081448235] |
| 02539333 | USD[0.000000145486200],USDT[0.000000005353200] |
| 02539335 | BTC[0.000000016610256],FTT[0.100000000000000],MATIC[45.000000000000000],USD[0.118822496039225],USDT[0.000000097855594] |
| 02539339 | FTM[8.998380000000000],FTT[1.099820000000000],SRM[2.039478280000000],SRM_LOCKED[0.033566920000000],USD[12.886310422150000] |
| 02539343 | BTC[-0.000079584671746],ETH[0.000000000300000],FTT[0.000000003130956],SOL[-0.001898621398360,2],USD[2059.586650758129893],USDT[2339.685906948347649] |
| 02539346 | AAVE[0.000000320000000],ALCX[0.000000024677267],AURY[0.000046820000000],BAO[8.000000000000000],BTC[0.001234859116973],DOGE[0.002263230000000],ETH[0.002017667023112],ETHW[0.019902850174537],EUR[0.001780625162078],KIN[7.000000000000000],LTC[0.000003900000000],SOL[0.000003300000000],TRX[0.000497720000000],YF[0.000000000127215321] |
| 02539347 | BNB[0.000000028000000],FTT[0.000000034233664],USD[0.000000009412] |
| 02539349 | BTC[0.001753566758296B],HNT[0.000000031476640],LUNC[0.000000082000000],MATIC[0.000000068000000],SAND[0.000000052071335] |
| 02539354 | ATLAS[3779.340000000000000],USD[0.680360261200000],USDT[0.000000068794650] |
| 02539355 | BTC[0.000000056348000],FTT[27.169635647892729],IMX[150.000000000000000],SLND[10.000000000000000],SRM[0.116986370000000],SRM_LOCKED[0.795066560000000],USD[0.000967396206668],USDT[6.010000000817243] |
| 02539365 | SPELL[171765.640000000000000],USD[533.602313828982400] |
| 02539366 | TRX[0.000001000000000] |
| 02539382 | XRP[67.750000000000000] |
| 02539383 | SHIB[99981.000000000000000],SPELL[1970.430575460000000],USD[0.000000000888820] |
| 02539385 | FTM[61.151789180000000],SOL[0.830000000000000],USD[0.000000108911242] |
| 02539390 | ETH[0.000000061879320],SPELL[18495.157941006254272],USD[0.000329703465665] |
| 02539397 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000151676887] |
| 02539401 | ATLAS[589.934067550000000],KIN[1.000000000000000],USD[54.064232902333080] |
| 02539411 | USD[114.077464019100000000000000] |
| 02539424 | USD[0.000000024862325] |
| 02539447 | BOBA[0.099506000000000],LUNA2[3.573135612000000],LUNA2_LOCKED[8.337316429000000],LUNC[778057.802394400000000],TRX[0.612144000000000],USD[-18.396137662195896],XRP[0.316024000000000] |
| 02539451 | USDT[0.000000082229257] |
| 02539452 | AKRO[1.000000000000000],ATLAS[0.000465800000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOT[39.924561910738000],KIN[3.000000000000000],LUNA2[0.002571694519000],LUNA2_LOCKED[0.006006205430000],LUNC[559.991895840000000],MATIC[472.967861990000000],POLIS[0.000002100000000],RSR[1.000000000000000],SOL[6.563599200000000],TRU[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000068217486] |
| 02539455 | ETH[0.000000100000000],SPELL[0.000000098681500],USD[0.000000071244472] |
| 02539456 | FTT[0.000000082153672],TONCOIN[245.100000000000000],USD[0.161334054824070] |
| 02539462 | USD[0.000000071040000] |
| 02539464 | ETH[0.000860000000000],ETHW[0.001590000000000],MATICBULL[0.006260000000000],SOL[0.000000013113600],USD[0.000000962538114],USDT[0.000000134887558],XRPBULL[4.996000000000000] |
| 02539467 | GENE[0.000004730000000],MANA[1.314340820000000],USDT[4.218502918705782] |
| 02539469 | POLIS[2.169807000000000],USD[5.000000000000000] |
| 02539473 | AKRO[1.000000000000000],ATLAS[582.088796310000000],CHF[0.000000106305523],KIN[1.000000000000000] |
| 02539474 | TRX[0.000001000000000] |
| 02539477 | BTC[0.383367620487950450000004],GBP[1976.505478780000000] |
| 02539484 | USD[0.000000088050000] |
| 02539495 | ETH[0.000000100000000],SOL[0.000000090000000],USD[0.009598221829010] |
| 02539496 | SOL[0.039346864167931O] |

(see row contents above)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02539499 | AURY[4.808537390000000000],SPELL[2500.000000000000000000],USD[0.000000127377171574] |
| 02539504 | ATLAS[1639.916000000000000000],USD[0.394453163750000000] |
| 02539509 | EUR[0.000000003712000000],LTC[0.001763090000000000],USD[113.653511476736938800000000000] |
| 02539512 | CRO[314.261610308618336000],FTT[4.227815411161831000] |
| 02539514 | USD[8420.660160028837281300] |
| 02539520 | ATLAS[389.925900000000000000],SAND[17.996580000000000000],TRX[0.000001000000000000],USD[1.181065100000000000] |
| 02539522 | USD[11.184312006520000000] |
| 02539525 | BNB[0.000000001246800700],ETH[0.000000010000000000],SPELL[0.000000005987994000],USD[0.000000087633982],USDT[0.000004318663836] |
| 02539532 | BNB[0.000000053173824000],TRX[0.000002000000000000],USDT[0.000001141819240800] |
| 02539533 | USD[0.000000005744000000] |
| 02539537 | ATLAS[1629.840000000000000000],USD[0.482172004250000000],USDT[0.000000006838109400] |
| 02539540 | BTC[0.000023390000000000],ETH[0.000011410000000000],ETHW[0.000011410000000000],FTT[0.003096523918022800],NFT [305821319754425993][1],NFT [376014090834309737][1],NFT [571345701685176145][1],RAY[15.304109290000000000],SRM[1.986587410000000000],SRM_LOCKED[31.853432590000000000],USD[1.231964165999953773],USDT[0.521375699969627736] |
| 02539546 | ATLAS[639.878400000000000000],AURY[3.061216280000000000],ENJ[15.785115000000000000],FTT[3.077889200000000000],GOG[146.421652000000000000],LUNA2[0.315082694100000000],LUNA2_LOCKED[0.735192952800000000],POLIS[11.100000000000000000],SAND[16.993730000000000000],USD[0.000000057915522],USDT[11.382395044825605900] |
| 02539549 | IMX[42.500000000000000000],USD[0.000000106539440] |
| 02539551 | ETHW[0.589000000000000000],GODS[49.390120000000000000],IMX[1128.877780000000000000] |
| 02539553 | USD[769.162418437927262000],USDT[0.969263485316886640] |
| 02539554 | SHIB[23910000.000000000000000000],USD[8.000000000000000000] |
| 02539559 | USD[30.000000000000000000] |
| 02539566 | USD[0.035378058722634000] |
| 02539569 | BTC[0.000002400000000000],KIN[1.000000000000000000],NFT [297398822398406835][1],NFT [332779393134880072][1],NFT [391002404995427938][1],NFT [411014234536022385][1],NFT [430556425576490478][1],USD[0.000000046621472],USDT[0.000000009113139] |
| 02539572 | USD[5.000000000000000000] |
| 02539573 | SPELL[0.003000000000000000],USD[0.085234425465578] |
| 02539584 | TRX[0.000843000000000000],USD[0.007249881542715000],USDT[0.000000007187352] |
| 02539587 | DYDX[49.900000000000000000],IMX[27.400000000000000000],KIN[2430000.000000000000000000],KNC[56.600000000000000000],USD[601.832084784000000000] |
| 02539599 | ETH[0.000955039817762500],ETHW[0.000955039817762500],NFT [446999646614258850][1],TRX[0.000001000000000000],USD[0.000000124256597],USDT[0.000000004448269300] |
| 02539602 | USD[0.000000006000000000] |
| 02539604 | APE[3.999200000000000000],LUNA2[0.000000007000000000],LUNA2_LOCKED[16.636080600000000000],SHIB[38593460.000000000000000000],SOS[40200000.000000000000000000],USD[289.159630078550650000000000000] |
| 02539614 | BTC[0.004100000000000000],ETH[0.061988220000000000],ETHW[0.061988220000000000],MANA[15.946694460000000000],SHIB[1057491.313758740000000000],USD[44.530237921602773],USDT[0.000000000002342] |
| 02539621 | BTC[0.017936000000000000],ETH[1.556971000000000000],ETHW[1.473071000000000000],USDT[0.115506632510000] |
| 02539623 | BTC[0.054331770000000000],ETH[0.004718200000000000],TRX[0.001994000000000000],USDT[4599.853984606645418178] |
| 02539626 | FTM[0.999620000000000000],USD[1326.763859796725000],XRPBULL[2823799.115000000000000000] |
| 02539627 | SHIB[152323.252382400000000000],USD[0.000000049570696] |
| 02539630 | USD[0.002989630314421] |
| 02539638 | AKRO[2.000000000000000000],AURY[10.088864670000000000],BAO[2.000000000000000000],CRO[946.454870360000000000],POLIS[22.234054296603488],TRX[1.000000000000000000] |
| 02539644 | ATLAS[1999.612000000000000000],FTT[4.999000000000000000],MANA[34.993210000000000000],POLIS[34.993210000000000000],USD[0.716590000000000000] |
| 02539652 | BTC[0.000000057382089],SHIB[2108.370229810000000000],USD[0.008268709515906] |
| 02539653 | FTM[2382.946943260000000000],NFT [387218271551457618][1],USDT[0.000009976788754] |
| 02539657 | SHIB[826453.819840360000000000],USDT[0.000000000003424] |
| 02539658 | USDT[0.000000145965360] |
| 02539659 | BAT[0.665600000000000000],CRO[9.842300000000000000],LUNA2[0.200042566400000000],LUNA2_LOCKED[4.667659883000000000],UNI[0.066959000000000000],USD[881.087033938708104500] |
| 02539664 | BTC[0.019000000000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],FTT[25.095571100000000000],USDT[0.001596502400000000] |
| 02539666 | USD[0.000000021400000000] |
| 02539672 | CHR[340.000000000000000000],SPELL[98.240000000000000000],USD[0.430517758195216800],USDT[0.000000000795747],XRP[0.000816000000000000] |
| 02539675 | TRX[0.000001000000000000],USD[0.000586205000000000],USDT[0.000000010717280] |
| 02539677 | AVAX[0.000000004486693],BNB[0.000496440029880000],CRO[3.376800000000000000],ETH[0.000000025992730],LRC[2892.968904150000000000],MATIC[0.211447228581800000],USD[8658.970015455905099960],USDT[0.000001245494986740] |
| 02539683 | USD[0.556513120000000000],USDT[0.000000005093430550] |
| 02539693 | BTC[0.000000009000000000],DOGE[0.013589370000000000],LTC[0.000003950000000000],SGD[0.000000311682717200],XRP[0.000593610000000000] |
| 02539695 | APE[0.096040000000000000],USD[0.050644122239587900],USDT[0.062870855434440] |
| 02539696 | USD[0.849357898761000],USDT[0.000000007295665] |
| 02539697 | USD[0.101734691000000000],USDT[0.007541675000000000] |
| 02539700 | USD[0.000000785025381],BAO[2.000000000000000000],COPE[23.086770730000000000],POLIS[8.350743210000000000] |
| 02539704 | AKRO[2.000000000000000000],ALPHA[0.923411350000000000],BAO[5.000000000000000000],BICO[13.821619560730000000],CAD[0.000171892491385700],KIN[2.000000000000000000],REN[251.901323040000000000],SOL[0.144335365005183200],TRX[1.000000000000000000],USD[0.010001890111064360] |
| 02539707 | BIT[35000.000000000000000000],FTT[0.000000000288865000],LUNA2[1.551815143000000000],LUNA2_LOCKED[3.620902001000000000],USD[43145.019718080582993],USDC[200.000000000000000000],USDT[0.003426217299134640] |
| 02539710 | POLIS[23.995680000000000000],USD[1.525703350000000000],USDT[0.000000205019243] |
| 02539712 | BTC[0.000073800000000000],HMT[58.000000000000000000],TRX[0.000001000000000000],USD[443.544535214890000000],USDT[4.688658175625350000] |
| 02539713 | USD[19.835348641500000000] |
| 02539715 | ATLAS[130.000000000000000000],AURY[3.000000000000000000],POLIS[10.200000000000000000],SPELL[1000.000000000000000000],USD[0.278989898500000000] |
| 02539726 | BNB[0.000000008568376600],BTC[0.000000004563434],USDT[0.000000545703122] |
| 02539730 | USD[16.282019550000000000] |
| 02539736 | USD[0.000000082000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02539740 | DFL[0.668084710000000],GMT[0.371816924721776],SPELL[0.798892440000000],USD[0.000000022741218],USDT[0.004103691567298] |
| 02539743 | TRX[0.239562000000000],USD[1.040426281440000],USDT[0.000863589150000] |
| 02539746 | USD[26.462158460000000] |
| 02539748 | BAND[0.000000000968912],LTC[0.000000003586823] |
| 02539752 | FTT[0.081084000000000],SRM[7.408240530000000],USD[0.009406091200000],USDT[0.000000050000000] |
| 02539756 | KIN[1.000000000000000],USDT[32.886492406337934] |
| 02539760 | BTC[0.000000030684550],USD[0.015038550923267],USDT[0.000000069982761] |
| 02539769 | AAVE[0.633632851751621],AURY[0.005646490000000],BAO[5.000000000000000],KIN[4.000000000000000],LTC[0.000000008333896],POLIS[0.000000014000000],SPELL[3.468454184530432],USD[0.000000093474792] |
| 02539775 | USD[0.000000061650000] |
| 02539790 | USD[0.000000015900000] |
| 02539801 | 1INCH[0.262735953345100],BNB[0.000284403639780],USD[0.000000096475944],USDT[0.067916450000000] |
| 02539811 | BTC[0.000051804169875],ETH[0.000759921682400],ETHW[0.000759921682400],FTT[25.095231570000000],LINK[17.946657219069690],LUNA2[0.135308270800000],LUNA2_LOCKED[0.315719298500000],LUNC[29463.660840600000000],SUSHI[11090.273300178227947],USD[40.739647599010250],XRP[0.346753483076575] |
| 02539813 | USD[0.000000020400000] |
| 02539815 | TRX[0.000000405474896] |
| 02539817 | APE[0.000000006484861],ATLAS[0.000000162636668],AVAX[0.000000184753639],BTC[0.000000101088774],FTT[0.000000091062800],KIN[0.000000129894024],LOOKS[0.000000079527308],LUNA2[0.056708261890000],LUNC[1234.834342000000000],MANA[0.000000218952402],MAPS[0.000000015780246],RAY[0.000000163446084],REEF[0.000000240889478],SAND[0.000000175036599],SLX[19.257378810437602?],SPELL[0.000000009024532],STMXI[0.000000011694496],STOR[0.000000166293756],SXP[0.000000010276994],USD[0.000107356572946],USDT[0.000000439799279] |
| 02539818 | MANA[16.297241500000000],MTA[72.735155315676861?],XRP[113.946777113926511] |
| 02539819 | USDT[37.000000000000000] |
| 02539823 | USD[0.032232340000000] |
| 02539826 | XRP[3255.404836800000000] |
| 02539839 | USD[0.000000055350000] |
| 02539844 | EUR[2.823158950778275],FTT[1.002131680000000],USD[4.276851546645381] |
| 02539846 | BAO[4.000000000000000],CAD[0.000000004254175],DOGE[0.003518870000000],KIN[4.099589970000000],SHIB[4951562.638300456450003],USD[0.021873991871286] |
| 02539849 | TRX[0.000011499219300],USD[0.009879529852062],USDT[0.000000099570588] |
| 02539855 | AKRO[1.000000000000000],USD[0.000005795159231],XRP[0.009694060000000] |
| 02539856 | TRX[0.000001000000000],USD[0.002076751791302] |
| 02539857 | BTC[0.000000042395000],SOL[0.292066845368476] |
| 02539858 | FTT[0.000017900000000],USDT[0.898253728100140] |
| 02539859 | DOT[0.000000037440228],USD[0.000000096577261] |
| 02539861 | BTC[0.000032192944600],FTT[0.058428161337812],LUNA2[0.004866912588000],LUNA2_LOCKED[0.011356129370000],TRX[0.000072000000000],USD[0.011787911170711],USDT[0.000000067603300],USTC[0.689350003659400] |
| 02539865 | BAO[2.000000000000000],CRO[0.000000058669549],DENT[1.000000000000000],KIN[1.000000000000000],USD[25.818334962786061] |
| 02539873 | ATLAS[9.478431000000000],FTT[0.098651000000000],SOL[0.006467160000000],USD[0.009813566338750] |
| 02539874 | USD[0.000000091550000] |
| 02539878 | ATLAS[760.000000000000000],POLIS[3.600000000000000],USD[0.073096214252050] |
| 02539879 | ALPHA[41.521411230000000],BTC[0.000174150922075],CHZ[0.000000007600000],FTT[0.000004740000000],POLIS[25.084004000000000],USD[-3.069441391734739],USDT[0.904830820450000] |
| 02539880 | USD[0.000010253200155],USDT[0.005458124430000],XRP[0.710967000000000] |
| 02539881 | ATLAS[1210.000000000000000],KIN[900000.000000000000000],TRX[0.678701000000000],USD[0.769908007500000] |
| 02539883 | USD[0.000000058200000] |
| 02539887 | ETHW[0.052989930000000],KIN[1.000000000000000],USD[-0.286066500000000],USDT[62.686301100325037] |
| 02539895 | RAY[0.000000050500000],SOL[0.000000010000000],USD[0.000000060000000] |
| 02539898 | USD[7.360000000000000] |
| 02539899 | USD[0.000000100336750],USDT[0.000000040394272] |
| 02539909 | ATLAS[5076.738069170000000],USD[0.000000025130797],USDT[0.000000063055824] |
| 02539913 | ETH[0.000000000000000],USD[1655.155420419786602400000000000] |
| 02539914 | MANA[5.000000000000000],POLIS[6.100000000000000],TRX[0.000010000000000],USD[0.595196499750000],USDT[0.000000002198620] |
| 02539920 | BNB[0.000000099901269],BTC[20.000000017428778],ETH[0.000000003627059],NFT [3278273095402160935]{1},NFT [39969566099442062 9]{1},SOL[0.000000004009988],USD[0.000003307948494],USDT[0.000002630297812] |
| 02539924 | USD[0.000000068800000] |
| 02539930 | BRZ[0.000000096911595],USD[0.000000031812585] |
| 02539931 | ALGO[0.000000063310982],BNB[0.000000063166306],BTC[0.000000081469630],ETH[0.000000060334400],LTC[0.000000072831200],MATIC[0.000000046825680],NEAR[0.000000086563008],SOL[0.000000073252000],TRX[0.000000004251760],USD[0.007348640000000],USDT[0.000000003033656] |
| 02539933 | BRZ[8.858842900000000],MBS[1.360710293257986 0],USD[0.030917155067908 5] |
| 02539934 | AVAX[0.000057085448572],BNB[0.004500830000000],USD[1.753436826500000],USDT[0.077257838050000 0] |
| 02539935 | DOGE[0.909158390000000],FTT[0.062622128869780 0],LUNA2[0.002598530184000 0],LUNA2_LOCKED[0.006063237096000 0],TRX[0.00012000000000 0],USD[134.293582361044800 0],USDT[0.041940000000000] |
| 02539941 | USD[-10.826617313394839 3],USDT[19.012614280000000 0] |
| 02539943 | ATLAS[0.000000002404800],BNB[0.000000086397698],SOL[0.000000047277000],USD[0.019039693420173] |
| 02539946 | ETHW[2.999400000000000],LUNA2_LOCKED[38.935008840000000 0],SAND[0.815600000000000],TRX[0.000770000000000],USD[0.312932499405606 9],USDT[2.560000081722962] |
| 02539948 | BTC[0.000014380000000],ETH[0.000000050479552],GOG[16191.887600000000000 0],IMX[0.000000010000000],USD[0.641317624429055],USDT[0.000000011662283 6] |
| 02539970 | USD[0.000000090759256] |
| 02539979 | LUNA2[0.002532499115000 0],LUNA2_LOCKED[0.005909164601000 0],POLIS[13.432424400000000 0],SGD[0.356328790000000 0],TRX[0.000010000000000 0],USD[0.000000148925869],USDT[0.008868000080069184],USTC[3.358487490000000 0] |
| 02539983 | USDT[0.000000006300000 0] |
| 02539985 | AURY[26.000000000000000 0],BTC[0.007500000000000 0],ETH[0.141971600000000 0],ETHW[0.141971600000000 0],SOL[0.005029760000000 0],USD[62.286369007500000],USDC[58.027767500000000],USDT[0.013269430000000] |
| 02539987 | BRZ[74.716708025000000 0],BTC[0.007699491404900 0],ETH[0.064000000000000 0],ETHW[0.080100000000000 0],LTC[0.001697230000000 0],USD[77.164677110800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02539995 | USD[30.00000000000000] |
| 02539996 | AVAX[0.00000000376000000],BNB[0.0000000050241487],ETH[0.0000000052838000],HT[0.00000007676532],MATIC[0.000000062200000],SOL[0.00000091203494],TRX[0.00000002231870],USD[0.000021474062593],USDT[0.000019415422820] |
| 02539997 | BRZ[0.0045662100000000],POLIS[11.4022373500000000],UBXT[1.0000000000000000] |
| 02539998 | USD[30.00000000000000] |
| 02540005 | DENT[1.0000000000000000],SPELL[1241.2560081100000000],USD[0.0000000000111708] |
| 02540007 | ATLAS[619.9422000000000000],USD[0.7289125340645000],XRP[0.3784680000000000] |
| 02540011 | ETHW[0.1399524000000000],USD[0.0000000098145731],USDT[243.4780399107423880] |
| 02540016 | AKRO[2.0000000000000000],BTC[1.0645560300000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[15.4794720200000000],ETHW[15.4750442100000000],NFT [515154955544970927](1],TOMO[1.0306251400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002226222011794] |
| 02540023 | BTC[-0.0003279968657772],MANA[0.0000000454991160],USD[3.1536000000000000],USDT[-0.2769381834899005058] |
| 02540032 | BTC[0.0039000000000000],ETH[0.0219880300000000],ETHW[0.0219880300000000],MANA[32.8813250201083760],PERP[6.0988410000000000],SAND[27.4883620122975066],SHIB[1099791.0000000000000000],USD[0.9945428849650000] |
| 02540033 | USD[0.0000000061500000],USDT[0.0000000105640666] |
| 02540039 | BTC[0.0000131604920000],USD[0.2125380324659277] |
| 02540040 | 1INCH[0.0000000002617600],AXS[0.0000000036538128],BTC[0.0000000050000000],USD[0.0046906421712937],USDT[0.0000000097669469] |
| 02540048 | BULL[0.0000000033000000],COMP[0.0000000006000000],ETHBULL[0.0000000020000000],FTT[0.0000000059101000],LTC[0.0000000020000000],TONCOIN[0.0000000042384844],USD[0.3724859943227853],USDT[0.0000000108019735] |
| 02540050 | ETH[0.0000001000000000],ETHW[0.0140000073915684],EUR[8.5071373600000000],SOL[0.0054863095114480],USD[54.7107494151749394] |
| 02540051 | ETH[0.0000996000000000],ETHW[0.0000996000000000],USD[3.0363060541481888] |
| 02540056 | BIT[42.0942504600000000],BTC[0.0219259501815000],DOGE[588.2986281000000000],ETH[0.8824970500000000],ETHW[0.6826922800000000],FTT[22.2047171100000000],SHIB[1262827.5144389700000000],SOL[4.0936658200000000],USD[0.0000000014023220],USDT[0.0000000097198926] |
| 02540060 | TRX[0.0000010000000000],USD[0.9351296751000000],USDT[1.1604100900000000] |
| 02540065 | LUNA2[0.0000000381351077],LUNA2_LOCKED[0.0000000889819181],LUNC[0.0083040000000000],SOL[0.0000000044900000],USD[0.0000000059429656],USDT[0.0000000097856716] |
| 02540069 | ATLAS[9.2160000000000000],USD[0.0000000030000000] |
| 02540072 | USD[16.0879481727000000],USDT[0.0013000000000000] |
| 02540073 | XRP[5.0000000000000000] |
| 02540074 | USD[185.0921501377454524] |
| 02540077 | BL T[0.0023102600000000],DOGE[178.3856583300000000],GRT[0.0035656500000000],KIN[2.0000000000000000],LINK[0.9864925200000000],MANA[21.5336241100000000],NFT [342665056563319197][1],NFT [420765225867870290][1],NFT [443674390688420171][1],NFT [453906477140639893][1],NFT [526511380622174195][1],SAND[8.5599474400000000],SHIB[108103.6203240300000000],SOL[0.0317798400000000],USD[0.0000000045365390],USDT[0.0010598527151940] |
| 02540084 | AVAX[0.0676900000000000],BTC[0.0000000000000000],DOT[0.0644122900000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],USTC[5.0000000000000000] |
| 02540091 | SOL[1.6635314700000000],USD[0.0354277868408371] |
| 02540097 | BTC[0.0000000090000000],PAXG[0.0000000075703035],SHIB[28100000.0000000000000000],USD[-0.2723403921059478],USDT[0.3051072044212760] |
| 02540103 | USDT[474.9928584700000000] |
| 02540104 | APE[0.0000000509840000],BTC[0.2106792295236394],ETH[0.0079367797081044],ETHW[0.0079367970810441],USD[14274.8459577461049575000000],USDT[1300.9947047100000000] |
| 02540106 | USD[0.0595302058631076],USDT[0.0000000087831516] |
| 02540112 | BNB[0.0000000000000000],XRP[1.3414640286000000] |
| 02540115 | ATLAS[1.5284505700000000],TRX[0.0000010000000000],USD[2.9626953974836240],USDT[0.0080000093331450] |
| 02540118 | USD[0.0000000232795],LUNA2[0.0000000002922002],LUNA2_LOCKED[0.0000005364846711],LUNC[0.0050066000000000],MATIC[0.0000000370408600],USD[0.0000001482003542],USDT[78.4055074782719413] |
| 02540119 | 1INCH[12.5260189200000000],BNB[0.3166993170000000],BTC[0.0014000000000000],ENJ[70.0000000000000000],GRT[135.9710000000000000],LINK[5.9527160280000000],LTC[0.7088532178966200],SOL[2.2413102800000000],TRX[13.0000000000000000],USD[7.8859908080000000],XRP[29.0000000000000000] |
| 02540120 | BOBA[6.0000000000000000],ETH[0.0001398900000000],ETHW[0.0001398890374114],SOL[0.0049659200000000],USD[1.2567742520000000] |
| 02540123 | USD[0.0001838405120155] |
| 02540124 | USD[0.0000074843898048] |
| 02540125 | DOGE[0.0000000087888720],USDT[0.0000000069121771] |
| 02540128 | AVAX[0.0000000046937090],BTC[0.0000000063102474],FTM[0.0000000024686574],IMX[0.0000000040000000],SOL[0.0000000013932400],TRX[0.0000000017390444],USD[0.0000017982497450],USDT[0.0000000066836386] |
| 02540130 | TRX[0.0000000088023080],USDT[0.0000000083456222] |
| 02540134 | USD[0.0042632517064279] |
| 02540136 | ATLAS[0.0000000085000000],BNB[0.0000000067458112],BTC[0.0000000090121888],POLIS[0.0000000023078836],USD[0.0000003376481920],USDT[18.0266171362655686] |
| 02540141 | USD[0.0000000566787771],USDT[0.0019565400000000],LUNA2_LOCKED[0.0000000015387958] |
| 02540142 | BTC[0.0000000087500000],ETH[0.0000000904284000],GMT[99.9810000000000000],LUNA2[0.0000000401182090],LUNA2_LOCKED[0.0000000933609343],LUNC[0.0087126627539700],NFT [327057551920929544][1],NFT [335064403453395260][1],NFT [344549145571361170][1],NFT [411183038454839462][1],NFT [467402484463110476],USDT[0.0015312775736748] |
| 02540143 | LUNA2[5.0190084180000000],LUNA2_LOCKED[11.7110196400000000],LUNC[1092899.6500000000000000],SXP[1164.7114817700000000],USDT[0.0000000088579962] |
| 02540146 | KIN[1.0000000000000000],STARS[0.0103480900000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[10.8056239400000000],USDT[0.0133886019318295] |
| 02540147 | ATLAS[429.9140000000000000],USD[1.0418976150000000],XRP[0.9266060000000000] |
| 02540155 | LTC[0.0000000077200000],TRX[0.0300000000000000] |
| 02540156 | BTC[0.0000992000000000],LINK[0.0998000000000000] |
| 02540158 | BAO[1.0000000000000000],CRO[0.0000000016800000],DENT[1.0000000000000000],EUR[0.0000001008792021],SHIB[0.0000000056899894],STEP[0.0000071352000000],SUSHI[3.2295514100000000] |
| 02540161 | BTC[0.5386280000000000],USD[0.0090956415862160],USDT[0.0000000041484926] |
| 02540162 | USD[0.0000000744000000] |
| 02540163 | BUSD[1825.3870621600000000],FTT[11.6019565400000000],LUNA2[0.1653533496000000],LUNA2_LOCKED[0.3858244823000000],LUNC[36006.0400000000000000],POLIS[0.0943000000000000],TRX[0.0000020000000000],USD[0.0000001002783318],USDT[0.0000000252615600] |
| 02540166 | AKRO[3.0000000000000000],AUD[0.0001460026387211],BAO[16.0000000000000000],BAT[1.0000000000000000],BTC[0.0000004100000000],DENT[1.0000000000000000],DOT[0.0007810000000000],KIN[13.0000000000000000],MATIC[0.0069586000000000],RSR[5.0000000000000000],SAND[79.7919194900000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 02540171 | POLIS[0.0340545000000000] |
| 02540175 | ETH[14.5368634200000000],USD[2.0902200000000000],USDT[6.2323570000000000],XRP[18671.8177473500000000] |
| 02540178 | USD[0.0000000119470435] |
| 02540182 | SPELL[99.7200000000000000],USD[0.0000000034945246] |
| 02540185 | USD[100.0000000000000000] |
| 02540186 | USD[133.8989085590000000],XRP[11.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02540196 | ATLAS[4000.000000000000000],USD[0.0069011904648020] |
| 02540198 | USD[0.0000000172029597] |
| 02540203 | DENT[1.000000000000000],EUR[0.0000000114386387],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[32.690100920000000],XRP[180.4841129200000000] |
| 02540206 | USDT[0.000000010705028] |
| 02540208 | BTC[0.000000009000000],USD[1.2130037335791746],USDT[0.000000111818884] |
| 02540210 | AVAX[0.000000009187630000],DYDX[0.000000066663600],ETH[0.000000134788760],GALA[0.000000063090196],LUNC[0.000000068999600],MATIC[0.000000035871700],NFT [3162714020290098484][1],NFT [3351598149535297241][1],NFT [3369444066632390201],SOL[0.000000006734639390],TRX[0.000777006677500000,USD[0.017918809183693900],USDT[0.0000000971664671,XRP[0.003774459129668] |
| 02540223 | USD[0.0000085314112498] |
| 02540226 | POLIS[8.752665820000000],USDT[0.0000000527554254] |
| 02540230 | ETH[0.000013420000000],EUR[0.0000134209354178],LUNA2[0.2589783055000000],LUNA2_LOCKED[0.6042827128000000],LUNC[56393.0712640000000000],USDT[0.0029414257500000] |
| 02540232 | BAO[1.0000000000000000],EUR[1418.9384549441376235],HOLY[1.040896040000000],SOL[1.566097810000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.0000005385730120] |
| 02540235 | BTC[0.002820515468000],ETH[0.004408600000000],ETHW[0.0044085761654660],USD[0.0025612560850000] |
| 02540238 | BTC[0.000000004132554],FTT[0.000000086192510],USD[1.2585349540301316],USDT[0.000000165000546] |
| 02540242 | ATLAS[10.00000000000000],USD[0.8448874437500000] |
| 02540243 | FTT[0.0328162034948000],MATIC[13.048839680000000],USD[0.0000000103273952] |
| 02540251 | USD[1.4668673707500000] |
| 02540258 | BNB[0.000000070200000],SHIB[299943.000000000000000],USD[0.0018184126889792] |
| 02540264 | CRO[0.000000017067803],ETH[0.000000092301697],FTT[0.0435189366457186],SOL[0.000000062415770],SRM[0.0299402400000000],SRM_STAKED[0.0250713800000000],USD[-0.0208660380845101],USDT[0.000000009218068.7] |
| 02540267 | BTC[0.0016652200000000],GODS[34.986040000000000],IMX[130.886660000000000],USD[2.9627525482344956],USDT[0.000000005084125] |
| 02540271 | AVAX[0.000000001535049],BTC[0.000000019620000],TLM[0.466600000000000],USD[0.0676150101151130] |
| 02540273 | USDT[0.000000018195846] |
| 02540287 | ATLAS[9120.00000000000000],BNB[0.300000000000000],COPE[288.00000000000000],LUNA2[0.0385113612800000],LUNA2_LOCKED[0.0898598429900000],LUNC[8385.930000000000000],SPELL[9698.060000000000000],STEP[655.500000000000000],TRX[0.0000010043000000],USD[0.0529532505328100],USDT[0.0077711298384 72] |
| 02540293 | LUNA2_LOCKED[0.0000000231389420],LUNC[0.0021593750353300],SOL[2.850162724106940],USDT[0.8167985611663166] |
| 02540295 | TRX[-0.000000145173076],USD[0.000000189373729],USDT[0.000000024124546] |
| 02540296 | TRX[0.000001000000000],USD[0.2969725518969118],USDT[13.0464877625490735] |
| 02540297 | ATLAS[939.81200000000000],BNB[0.029907202417853],BTC[0.0273737332000000],ETH[0.327962780000000],ETHW[0.185962780000000],FTT[0.4976942000000000],LINK[0.297700000000000],SOL[6.318484140000000],USD[-56.4311410969978140000000000],USDT[401.0294969478970462],XRP[304.9335240000000000] |
| 02540304 | ETH[0.162969030000000],ETHW[0.162969030000000],USDT[0.6115958556366700] |
| 02540306 | USD[0.0000000500000000] |
| 02540307 | USDT[0.0000045214152607] |
| 02540308 | SLRS[0.999600000000000],SPELL[99.980000000000000],TRX[0.000001000000000],USD[0.3828707358000000],USDT[0.0010000000000000] |
| 02540309 | TRX[0.6268770000000000],USD[3.9966506760000000] |
| 02540311 | BTC[0.000000055769220],DOT[0.000000005862720],ETH[0.000000080000000],ETH0.000000035540300],FTT[9.000000080000000],LINK[0.000000001421000],MATIC[0.000000044432200],RUNE[0.0000000059724700],SOL[5.1569815693526154],SRM[32.645235160000000],SRM_LOCKED[0.5420215000000000],USD[0.000000004810 0773],USDT[1.0170962043372673] |
| 02540313 | APE[0.0005578900000000],BNB[0.000000010000000],ETH[0.000000009380520],USD[-2.1561708610388921],USDT[3.7301435809842328] |
| 02540321 | BTC[0.0003628400000000],BUSD[107.3927251600000000],ETH[0.0125863500000000],ETHW[0.0125863450000000],USD[0.000000049663880],USDT[0.0000416285600120] |
| 02540349 | AGLD[0.000000003778571,AUD[0.000000014533897],BTC[0.000000009137615],CEL[0.000000009801564],ETH[0.000000525416966],ETHW[11.251034593450230,7],FTT[0.000000093791524],LOOKS[0.000000006301315],PEOPLE[0.000000015958811],PUNDIX[0.000000003852172],REAL[0.0000000077696868],SPELL[0.0000000021 640175],TULIP[0.000000001749987.4],USD[0.000000051851673.1] |
| 02540349 | STEP[3842.958101220000000],USD[0.0139517500000000],USDT[0.000000049275248] |
| 02540351 | STEP[0.001209954150435.8],USD[4.5517357634490399] |
| 02540354 | FTT[27.494775000000000],SOL[50.791103100000000],USD[0.4642530356321200] |
| 02540356 | FTT[25.095060000000000],LUNA2[0.022535007938002.6],LUNA2_LOCKED[0.0525816851986727],LUNC[4907.0454237690600000],RAY[1073.5092995848454817],TRU[15.000000000000000],USD[1.6217695928453125],USDT[0.0003664175107500] |
| 02540358 | BUSD[94.527922710000000],USD[0.0000000022500000] |
| 02540359 | EUR[0.0022852783553897],USD[0.000000154953429] |
| 02540360 | BNB[0.000000002372000],FTT[0.000000062286800],RAY[0.000000038080320],SOL[0.000000022474005],XRP[0.000000045973862] |
| 02540362 | BTC[0.026606130000000],ETH[0.226630820000000],ETHW[0.1992621300000000],MATIC[15.761307340000000],NFLX[0.0099980000000000],SOL[1.0581027000000000],TRX[0.0000030000000000],USD[0.000000006077415],USDC[143.4721319400000000],USDT[0.000000139342284] |
| 02540365 | USD[1.4230356145852315] |
| 02540366 | USD[2.0064840901000000] |
| 02540367 | USD[0.0000000017990000] |
| 02540370 | USD[0.0000000032099860] |
| 02540371 | LTC[0.0063700000000000],SOL[0.000000010000000],USD[0.4000000000000000],USDT[0.0508541600000000] |
| 02540374 | POLIS[71.490240000000000],USD[0.1919592852500000],USDT[0.000000063883202] |
| 02540378 | BNB[0.000000025000000],ETH[0.2595469398506562],ETHW[0.2595469398506562] |
| 02540380 | BTC[0.057884501000000],FTT[3.2063362874201072],USD[0.000000048321796],USDT[1543.4558942882148470] |
| 02540381 | AUD[0.0026042757604132],ETH[0.0140000029375708],ETHW[0.0140000029375708],MANA[13.000000000000000],SOL[0.000000042650000],USD[0.000000100338445],USDT[0.000000045874560] |
| 02540382 | AURY[13.000000000000000],SOL[1.009798000000000],USD[0.5677627500000000] |
| 02540383 | ETHW[0.1306397300000000],LUNA2[0.000000060000000],LUNA2_LOCKED[2.7580170000000000],USD[4.1860212115000000] |
| 02540384 | 1INCH[1007.4589825061935770],AVAX[0.000000054440200],BAL[637.7188104000000000],CRV[5525.9498700000000000],DOT[0.000000049635000],DYDX[2741.6789820000000000],ETH[4.0449536967882600],ETHW[0.000000093673900],LINK[0.000000089784800],LRC[10586.9100783400000000],LUNA2[0.3328412723000000],LUNA2_ LOCKED[0.7766296334000000],LUNC[0.000000006000000],USD[3437.8635992770154432] |
| 02540385 | ATLAS[1330.00000000000000],ETHW[0.0007000000000000],ETHW[0.0007000000000000],USD[0.6616059405000000] |
| 02540386 | AVAX[0.000000000400000],BNB[0.0000000022123714],ETH[0.000000000628745.3],LTC[0.000162400000000] |
| 02540394 | ALICE[0.000000033777623],POLIS[0.000000013818734],SOL[0.000000010000000],USD[0.0137421508230061],USDT[0.000000033639430] |
| 02540395 | USD[1.000000014000000],USDT[0.0039820000000000] |
| 02540398 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000022285885],FTM[0.0011109241813176],KIN[1.000000000000000],LRC[0.0000689400000000],TRX[1.000000000000000],USD[0.0000002197542856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02540405 | ATOM[0.000000000484184O],BNB[0.0000000094680000],BTC[0.000000029425872],FTT[0.265866817148681 4],GALA[500.0000000000000000],RUNE[0.0000000065806200],SRM[0.0072105100000000],SRM_LOCKED[0.0522956100000000],STARS[0.0000000033606000],USD[0.000000002653067],USDC[15.315700290000000O],XRP[0.000000009150000O] |
| 02540407 | DOGE[461.7749653200000000],KIN[1.0000000000000000],USD[0.371462010510870O] |
| 02540409 | ETH[0.018664920000000O],ETHW[0.018664920000000O],NFT [329103510375203561][1],SOL[1.5273390900000000] |
| 02540410 | ALPHA[0.000100255679765],ATLAS[0.0021978577030976],BAQ[2.000000000000000O],CRO[0.0003962800000000],GALA[28.576193380000000O],KIN[3.0000000000000000],TONCOIN[0.0033918415442432],USD[0.0010820472717875],USDT[0.0000822103503488] |
| 02540419 | BTC[0.00000004189250],USD[0.000047406169121],USDT[0.0000000079948521] |
| 02540425 | AVAX[3.3912954265257329],BNB[2.3605638024029200],BTC[0.0435219175639O0],DFL[339.9373380000000000],ETH[0.193907381505070O],ETHW[0.192996911033570O],FTT[25.8537417800562125],MANA[53.995023900000000O],MATIC[50.0372176252404800],NFT [495818592877870781][1],NFT [530949957583526232][1],NFT [540881420664661955],CHMG[0.000000014133000],SOL[4.4787872773907529],USD[7579.0681266574859500],USDT[2058.9930459265025000O] |
| 02540426 | FTT[0.049411490000000O],TRX[0.0000100000000000],USD[1.0729232868267273],USDT[0.0000000009452309] |
| 02540428 | USD[297.2831000000000O] |
| 02540436 | USD[0.000000154714796] |
| 02540438 | APE[1.8831500000000000],BTC[0.0000000025000000],DYDX[0.0993963500000000],ETH[0.0000000100000000],ETHW[0.0002313174449630],GMT[0.8784000000000000],IMX[0.047003310000000O],LUNA[14.727833790000000O],LUNA2_LOCKED[34.364945500000000O],SOL[300.007000000000O],STETH[0.0000804004394241],TRX[0.000248000000000O],USD[-0.126527408705627O],USDT[0.0000000138159046] |
| 02540442 | NFT [406502216956875217][1],NFT [480326649678412251][1],USDT[1.0737709900000000] |
| 02540445 | USD[0.000000004748000O] |
| 02540449 | ATLAS[23250.6532747511606300],USD[0.0274810294507856] |
| 02540452 | USD[0.0004680488065604],USDT[0.000000058706850] |
| 02540454 | BTC[0.0431542700000000] |
| 02540455 | SGD[12.3887722400000000],TRX[0.000010000000000O],USDT[0.0000000047384500] |
| 02540458 | USD[0.000000006166449 7],USDT[0.0000000034304772] |
| 02540460 | BNB[0.0000073500000000],BTC[0.000094057244410O],SOL[0.0060235300000000],USD[1.7989566866000000] |
| 02540467 | APE[3.9992400000000000],LUNA2[0.5752196645000000],LUNA2_LOCKED[1.342179217000000O],LUNC[125255.293000000000O],SOL[0.999810000000000O],USD[11.398328000000000O] |
| 02540468 | FTT[0.0000000670400605],SHIB[0.000000082531740],USD[0.000000067647210] |
| 02540469 | USD[0.2533632130300000],USDT[0.5047862512500000O] |
| 02540487 | BLT[0.995060000000000O],CRO[279.975300000000O],TRX[0.000010000000000O],USD[0.2129845192000000],USDT[0.0825222243750000] |
| 02540488 | ATLAS[0.0000000905300O0],BTC[0.000000005276885 5],ETH[0.0000044515032102],ETHW[0.0000044522562312],FTT[0.000000003966840O],GENE[0.000000072381527],IMX[0.0000000001628200],NFT [576205940320646855][1],TRX[0.000000006382706 8],USD[0.000013316271035 2],USDT[0.0000000101488184] |
| 02540491 | ETH[0.0590930800000000],LUNA2[1.4494492690000000],LUNA2_LOCKED[3.382048295000000O],USD[0.0091872646616283],USDT[0.000001648091110O] |
| 02540494 | USDT[25.0000000000000000] |
| 02540495 | BNB[0.036684710000000O],USD[0.0000000583340714] |
| 02540496 | USD[1.6742649145000000],XRP[0.3036930000000000] |
| 02540498 | BTC[0.0248147500000000],ETH[0.5009217500000000],SOL[0.0048000000000000],USD[37880.2525069825000000] |
| 02540504 | USD[0.2207118401061931],USDT[0.0074594100000000] |
| 02540510 | USD[0.0259519354144549],BAO[4.0000000000000000],BNB[0.0000000098220288],CRO[0.0009489000000000],DFL[0.0006287500000000],IMX[0.0000007250000000],KIN[5.0000000000000000],POLIS[0.0000000884200000],SAND[0.0001147900000000],STARS[0.0000081900000000],UBXT[2.0000000000000000],ZAR[0.0008168831144376] |
| 02540511 | BTC[0.0929216300000000],MATIC[0.9183000000000000],SOL[0.0135045777875153],USD[0.0013467376137229],USDT[6.080094642154056 2] |
| 02540512 | BNB[0.0000000057952000] |
| 02540513 | BNB[0.000000008267020O] |
| 02540516 | USD[0.000000026400000O] |
| 02540517 | FTT[9.8981190000000000],STG[264.9511605000000000O],USD[202.7645335071555000000000000] |
| 02540520 | BTC[0.0009998100000000],ETH[0.026994870000000O],ETHW[0.026994870000000O],FTT[1.499715000000000O],USD[0.1697220000000000],USDT[2.1772359000000000] |
| 02540525 | BAND[69.8811966000000000],BNB[0.7281620500000000],CHZ[2231.6872200000000000],DENT[116254.447400000000O],TRX[0.0000620000000000],USDT[184.8494130000000000] |
| 02540534 | ATLAS[9.9354000000000000],ETH[0.0000000069842200],USD[0.3163247104375000] |
| 02540535 | USDT[0.000000007000000O] |
| 02540536 | IMX[0.0942200000000000],USD[0.000000016666360] |
| 02540539 | ATLAS[2630.000000000000O],AURY[0.995600000000000O],USD[0.0553828602843300] |
| 02540540 | ETH[0.0200000060269524],ETHW[0.020000006026952 4],USDT[0.0000000030320712] |
| 02540547 | AVAX[0.000000096476268],BTC[0.002502305077663 8],DOGE[414.9783563962094427],ETH[0.0000002870909 1],FTT[0.000000013085592],MATIC[0.0000000087487076],SHIB[2557462.7834777237790528],SNX[0.0000000016098 48],SOL[0.000000011750416],SRM[0.0000000044130096],TRX[0.000007300000000O],USD[0.000000037382201 9],WAVES[1.3385923955514000] |
| 02540550 | BTC[0.0332698000000000],USD[342.4006924885217838] |
| 02540552 | USD[0.00000006590000O] |
| 02540558 | 1INCH[0.000000040728300],APE[0.0000000017182264],BNB[0.0000000044200000],ETH[0.0000000038408623],ETHW[0.000000003408623],FTT[81.865986604516091 5],MATIC[0.0000005550058562],NFT [323516729239506567][1],NFT [488508908758631144][1],NFT [519999304555737447][1],NFT [572050721249972651][1],TRX[0.000010000000000O],USD[0.0557236324502154],USDT[0.0000000089818860] |
| 02540563 | EN.J[225.1503218500000000],ETHW[0.5935286100000000],FTM[265.0669829500000000],LRC[268.9800686600000000O],TRX[0.0000210000000000],TUSD[1060.0274950800000000],USD[0.0000000025598865],USDT[0.0088639400000000] |
| 02540564 | USDT[30.0000000000000000] |
| 02540565 | USD[0.000000064780000] |
| 02540567 | ETH[0.2287620913935800],ETHW[0.2275282787121800],FTM[361.337737736485520O],MATIC[169.6244612277600000],SAND[109.985750000000000O],SOL[0.5841957724617900],SPELL[6198.8220000000000000],USD[7.1829925452500000] |
| 02540568 | ETHW[0.007986320000000O],USD[8.7053166883753966],USDT[0.0000000066595493] |
| 02540578 | BNB[0.060000000000000O],BTC[0.0027994680000000],DOGE[0.9207700000000000],ETH[0.035996580000000O],USD[12.1788115415000000] |
| 02540579 | USDT[0.000000088522690] |
| 02540584 | ATLAS[1055.2800000000000000] |
| 02540585 | SOL[0.0000000048920000] |
| 02540592 | BTC[0.000000092350000O],ETH[0.0000000028626000],FTM[393.4826952800000000],USD[532.5683477277592268] |
| 02540600 | USD[0.000000073120000] |
| 02540612 | USD[62.2971192200000000] |
| 02540614 | APE[498.2271400000000000],ETH[0.0000302077600000],ETHW[0.0000302077600000],EUR[0.0000000051879238],FTT[0.0000000883039440],GALA[38752.2480000000000000],LUNA[0.6909351995000000O],LUNA2_LOCKED[1.6121821320000000],LUNC[150452.594370000000O],SOS[1311739419.9847167200000000],USD[1.5070953713193156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02540615 | USDT[0.0001500709202768] |
| 02540627 | ATLAS[32458.415504510000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.0000000014843654] |
| 02540633 | BNB[0.054569800000000],BTC[0.016680570000000],DOGE[643.641605630000000],DOT[22.074316370000000],ETH[0.233052400000000],ETHW[0.233052400000000],LINK[32.824125750000000],USD[282.705567510000000] |
| 02540634 | ATLAS[7465.8278393008151664] |
| 02540636 | LTC[0.000000007920000] |
| 02540644 | SOL[-0.000000002500000],USDT[0.000000089147802] |
| 02540648 | BTC[0.000100000000000],DFL[24.009010290000000],LUNA2[0.008995616906000],LUNA2_LOCKED[0.020989772780000],LUNC[0.028978380000000],TULIP[4.500000000000000],USD[-1.5027545365507451],USDT[1.4960183862290381] |
| 02540650 | USD[146.267872610000000] |
| 02540656 | USD[0.000000047520000] |
| 02540665 | ALGOBULL[184020077.654876900000000],ALTBEAR[13710168.233913640000000],BSVBEAR[104821802.935010470000000],BSVBULL[140233674.259757790000000],USD[1000.010000000008306] |
| 02540667 | ADABULL[0.000000023935350],BEAR[20.800000000000000],BNBBULL[0.000000006195898],BULL[0.000000006000000],ETHBULL[0.0000065014145777],IMX[0.000000045508015],SOL[0.0000000017956300],USD[0.0000054940945184],XRPBULL[0.000000000985700] |
| 02540674 | AUD[152.190223530000000],BUSD[4351.596481630000000],LUNA2_LOCKED[176.211716800000000],USD[0.000000077997221],USDT[0.000000129732131],USTC[10690.122943000000000] |
| 02540715 | USD[0.000000009326364],USDT[0.000000030616110] |
| 02540679 | SPELL[87182.560000000000000],USD[450.469117475000000],USDT[1.000000000000000] |
| 02540695 | USD[0.000000086080000] |
| 02540696 | ETH[2.439343550000000],ETHW[2.438319030000000] |
| 02540697 | USDT[694.000000000000000] |
| 02540699 | BNB[0.000000036000000],SPELL[0.006574890000000],TRX[0.000010000000000],USDT[0.000000000799506] |
| 02540700 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.591244750000000],ETHW[0.591196140000000],RSR[1.000000000000000],USD[0.000000051427040],USDC[314.869312340000000] |
| 02540702 | FTT[0.093312000000000],USDT[0.000000083750000] |
| 02540705 | USD[1.557912540000000] |
| 02540707 | BTC[0.035483055754100],ETH[0.3821326033065600],ETHW[0.3821326033065600],FTT[0.0263120756268666],LUNA2[0.009806717171000],LUNA2_LOCKED[0.022882340070000],LUNC[1581.1241431339619600],USD[501.1130231770329700],USDT[0.0000000052198280],USTC[0.000000015292960] |
| 02540709 | USD[0.000000015600000] |
| 02540710 | AUD[118.734153946061547],BAO[3.000000000000000],BTC[0.000000010000000],CRC[0.000337670000000],DENT[106.774181140000000],DOGE[2.727485660000000],ETH[0.000001434076691],ETHW[0.000001434076691],KIN[8328.455837550000000],KSHIB[10.467201440000000],MNGO[2.667106200000000],SHIB[10557.432432430000000],SPELL[0.004435750000000],STMX[23.529804850000000],UBXT[1.000000000000000] |
| 02540715 | LUNA2[0.4591505548000000],LUNA2_LOCKED[1.071351295000000],USDT[6.500000000000000] |
| 02540722 | FTT[0.5447595718634862],USD[1.9114030841250781],USDT[0.000000075194657] |
| 02540723 | AAPL[0.000254860000000],ABNB[0.002192000000000],ALICE[0.000391860000000],BAO[4.000000000000000],BTC[0.000653870000000],DENT[35.363141200000000],DOGE[36.763339210000000],ETH[0.004020360000000],ETHW[0.003965600000000],FTT[0.000328510000000],KIN[3.000000000000000],MTA[0.061098520000000],NFT[571378411303105091911],SRM[0.000332860000000],TRX[0.250000000000000],USD[0.0031536097031132] |
| 02540726 | FTT[25.011408980000000],LUNA2[0.0004218099285000],LUNA2_LOCKED[0.009842231665000],LUNC[91.850000000000000],USD[0.0137234492528367],XRP[0.000000063000000] |
| 02540730 | USD[0.000000089920000] |
| 02540733 | USDT[0.4051353552821100] |
| 02540742 | TRX[0.000010000000000],USDT[3.811672712000000] |
| 02540757 | ATLAS[46.230507420000000],AVAX[0.000000010000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000007044656],DOT[0.000000023400000],ETH[0.000000004561188],KIN[2.000000000000000],KNC[0.000000000933135],LINK[0.000000052128960],LUNA2[0.125900477100000],LUNA2_LOCKED[0.293746313100000],LUNC[0.0000000046307329],MSOL[0.000000020000000],SAND[0.000000046300000],SOL[0.0000000051515940],SOS[100000.004000000000000],SPELL[0.000000024238000],TRX[0.000010000000000],USD[0.0000009777244415],USDT[0.000000065548992] |
| 02540759 | NFT (385793098459320041)[1],NFT (419618648133322536)[1],NFT (498776848839122425)[1],SOL[0.0000000039684971] |
| 02540760 | USD[30.000000000000000] |
| 02540762 | USD[0.000000042400000] |
| 02540765 | ATLAS[0.0000000043040330],USD[0.0000411580854080],USDT[0.000000051572260] |
| 02540766 | USD[0.000000088950000] |
| 02540779 | BNB[0.000000100000000],SGD[0.745362830000000],TRX[0.000036000000000],USDT[0.000000000583842] |
| 02540781 | AURY[24.000000000000000],TRX[0.000010000000000],USD[3.107469067500000],USDT[0.000000047520323] |
| 02540787 | USD[0.000000092500000] |
| 02540788 | USD[0.000000031760000] |
| 02540793 | USD[0.004983935660000] |
| 02540796 | ETH[0.000861200000000],ETHW[0.000861200000000],SOL[0.009800000000000],USD[0.009084673270000] |
| 02540801 | ATLAS[5.0547281079124469],USD[1.7551150308025000] |
| 02540803 | TRX[0.419811000000000],USD[2.186754439800000],USDT[0.004751728500000] |
| 02540808 | USD[0.0024098093965810],USD[0.001293582934946],XRP[0.003028000000000] |
| 02540809 | USD[25.000000000000000] |
| 02540818 | ATLAS[3129.374000000000000],USD[0.609333650000000],USDT[0.000000005398680] |
| 02540819 | BTC[0.017992438000000],FTM[201.923620000000000],LUNA2[0.713160452500000],LUNA2_LOCKED[1.664041056000000],LUNC[155292.190000000000000],SAND[161.969220000000000],USD[11.1019525668300638] |
| 02540824 | USD[0.009975753400000] |
| 02540826 | USD[0.000000005800000] |
| 02540838 | ATOMBULL[228219.5489560101144796],CRV[0.000000004268800],ETH[0.000000065540000],ETHBULL[0.000000079531150],FTT[10.0000000049841388],LINK[0.000000060103120],RAY[0.000000024356700],SPELL[0.000000098929978],USD[0.000000012611634],USDT[0.000000787159482] |
| 02540843 | NFT (364444830509863407)[1],NFT (409691657437253001)[1],NFT (572348025117287957)[1],USD[0.000000059624896] |
| 02540844 | DOT[5.298993000000000],LINK[4.299012000000000],TRX[946.826726000000000],USD[0.05862887803090000],USDT[0.000000115721480] |
| 02540847 | BNB[0.009500000000000],ETH[0.000000010000000],USD[0.0236167641250000],USDT[3.4190207375500000] |
| 02540853 | BNB[0.000168110000000],USD[-0.0238651015725438] |
| 02540854 | BNB[0.000000100000000],USD[0.735289280500000],USDT[0.000000095982528] |
| 02540856 | AAVE[0.001310000000000],BTC[0.000000010000000],ETHW[4.009100000000000],LINK[0.008857000000000],USD[0.000000037900000],XRP[5726.911680000000000] |
| 02540864 | SOL[0.001500000000000] |
| 02540865 | USD[0.000000076390000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02540869 | USD[25.0000000000000000] |
| 02540871 | AUDIO[2.0000000000000000000],EDEN[6.300000000000000000],FTM[2.0000000000000000],GOG[3.000000000000000000],KSHIB[100.0000000000000000],OXY[2.000000000000000000],USD[0.0066187050000000],USDT[0.0000000048923480] |
| 02540875 | BTC[0.0000000050000000],GODS[0.0277000000000000],USD[1.8831094175000000],USDT[0.0000000080000000] |
| 02540888 | AUD[0.5782732390673344],BTC[0.0000998200000000],USD[0.9961650321838175] |
| 02540890 | BTC[0.0207349979375000],ETH[0.0330000000000000],ETHW[0.0330000000000000],EUR[6.0912108600000000],FTT[1.0000000000000000],SOL[0.8000000000000000] |
| 02540891 | FTT[38.9925900000000000],TRX[0.7740900000000000],USD[0.0000000145496023],USDT[0.1734638189250000] |
| 02540897 | USD[0.0000054152320320] |
| 02540899 | USD[0.0000000028800000] |
| 02540902 | BNB[0.0000000072152874],BTC[0.0000000050897200],MATIC[0.0000355819120000],NFT [4156886456778241148][1],NFT [4167133467209886680][1],NFT [4936122202997850 98][1],SOL[0.0000000070000000],TRX[0.0000190000000000],USD[0.0053489884102901],USDT[0.0011682206694676] |
| 02540910 | AVAX[0.0000000005967370],SPELL[0.0000000100000000],USD[4.0206152612948082],USDT[5.6529981356778102] |
| 02540920 | ATLAS[31.9216975175600000] |
| 02540922 | TRX[0.0000010000000000],USD[0.4798262556000000] |
| 02540934 | ATLAS[614.7463715400000000],USDT[0.0000000005989782] |
| 02540935 | BTC[0.0000000023891061],ETH[0.0000000002062646],EUR[0.7049220454069680],FTT[0.0000000045999181],KIN[1.0000000000000000],USD[13.1276252380940231000000000],USDT[0.0000000070024444],YFI[0.0000418400000000] |
| 02540936 | USD[0.0000000096670000] |
| 02540937 | IMX[12.0975800000000000],USD[0.7423243200000000] |
| 02540945 | KIN[1.0000000000000000],SOL[2.1192802300000000],TONCOIN[8.8497210600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0248403313049647] |
| 02540948 | BNB[0.0000000062778626],BTC[0.0000000009245568],GOG[0.0000000019889329],USD[0.0001144240493512] |
| 02540950 | USD[0.0000012969792810],USDT[0.0000000167504753] |
| 02540953 | ATLAS[3010.0000000000000000],USD[100.8846180069000000] |
| 02540954 | BTC[0.0000000069003400],ENJ[49.9905000000000000],MANA[53.9897400000000000],USD[0.7639532652500000] |
| 02540958 | USD[0.0000000868000000] |
| 02540961 | USD[0.7341048200500000],USDT[20.9668611986615592] |
| 02540965 | BAO[1.0000000000000000],USD[0.0000000005699368] |
| 02540974 | LTC[0.0079891900000000],LUNA2[0.0000780555943200],LUNC[16.9967700000000000],USD[0.0000000047228202],USDT[0.2428555500000000] |
| 02540979 | FTT[0.0286209168935400],USD[0.0100193977998229],USDT[0.0000000172997994] |
| 02540985 | USDT[4.3509061930000000] |
| 02540986 | USD[0.0000000075600000] |
| 02540988 | ATLAS[0.0000000080711196],USD[0.2117177400000000] |
| 02541002 | ATOM[0.0000000069034017],BTC[0.0000000335907400],DOGE[0.0000000083815600],MATIC[24.0967804605829700],TRX[33.5249158200000000],USD[0.0000000117782634],USDT[28.1200000086697395] |
| 02541003 | ETH[0.0429216906516900],ETHW[0.0429216906516900] |
| 02541007 | BNB[0.0099280018000000],MATIC[0.5683448100000000],USD[0.0046102292000000] |
| 02541014 | USD[0.0000000021904908] |
| 02541024 | AVAX[0.0000000027346103],BNB[0.0000000171440000],ETH[0.0000000017084500],SOL[0.0000000096000045],TRX[0.0074720072291561],USD[0.0000000051189358],USDT[0.0000000696845803] |
| 02541026 | ATLAS[849.8360000000000000],USD[0.3461621482275180],USDT[0.0048704500000000] |
| 02541027 | DFL[11490.0000000000000000],ETHW[12.9143265600000000],FTT[50.4000001853192924],LINK[183.2154579900000000],TRX[260.0011950000000000],USD[469.0672787845129162],USDT[508.6860903908788014] |
| 02541029 | BTC[0.0001152144000000],USD[0.0028472191430000],LUNA2_LOCKED[0.0066435113330000],LUNC[0.0091720000000000],NFT [3563576690346215 87][1],NFT [4541990879373693 92][1],USD[0.0000503868959970] |
| 02541030 | USD[0.0007213797003838],USDT[0.0000000085469665] |
| 02541032 | DENT[1.0000000000000000],TRX[0.0073747600000000],USD[0.0000000031106594] |
| 02541033 | ATLAS[670.0000000000000000],CHZ[290.0000000000000000],DOGE[1751.6941008000000000],ENJ[105.0000000000000000],FTT[5.9000000000000000],GALA[200.0000000000000000],HNT[6.7000000000000000],IMX[17.4000000000000000],LINK[5.6000000000000000],LUNA2[1.4274012620000000],LUNA2_LOCKED[3.3306029440000000],LUNC[0.0075737450329129],USD[3604.0100000000000000] |
| 02541040 | BAO[3.0000000000000000],KIN[2.0000000000000000],MANA[143.0000000000000000],MATIC[260.0000000000000000],RUNE[8.1000000000000000],SAND[75.0000000000000000],SHIB[1200000.0000000000000000],SLP[5700.0000000000000000],USD[0.0075737450329129] |
| 02541045 | USDT[0.0000000024601444] |
| 02541046 | BNBBULL[0.0000000000000000],BULL[0.0000500000000000],ETH[0.0010308700000000],FTT[25.4980000000000000],USD[0.0160962852400000],LUNA2_LOCKED[0.0037557998890000],SOL[0.0000000073532060],USD[-0.8294529594985938] |
| 02541047 | BAT[0.0000273900000000],BNB[0.0000481600000000],BTC[0.0000048000000000],CRO[0.0201348868000000],ETH[0.0004179400000000],ETHW[0.0004179400000000],EUR[0.3284166186837735],SXP[0.0001278900000000],USD[0.0093768466106788],XAUT[0.0000000081695395] |
| 02541050 | DOGE[0.0624000000000000],SOL[0.0079557200000000],USD[0.0015573209559080],USDT[9.9813602000000000] |
| 02541052 | USDT[0.0370417703208980] |
| 02541058 | ETH[0.0000000035974700],MATIC[0.0000000968150000] |
| 02541061 | SPELL[100000.0000000000000000],USD[0.8497500000000000] |
| 02541066 | TRX[0.0000030126815100],USD[-160.1744905722653783],USDT[486.3013959193548100] |
| 02541067 | USD[0.0000000031600000] |
| 02541075 | FTT[10.0000197197513650],USD[0.4079811261000000] |
| 02541078 | USD[5.0000000000000000] |
| 02541090 | BOBA[137.7774400000000000],USD[0.3263552191329000] |
| 02541092 | BNB[0.0000000280110530],BTC[0.0308126806180271],ETH[0.0000001555452674],ETHW[0.0000001555452674],FTT[0.0000000002043210],LUNA2[0.0000000112145873],LUNA2_LOCKED[0.0000000261673704],USD[0.0024420000000000],TRX[0.8757452466527792],USD[-129.6787253444796402],USDT[-0.0073346193392528],XRP[0.7678000000000000] |
| 02541101 | USD[7.0000032378137301] |
| 02541107 | ETH[0.3610000000000000],ETHW[0.0100000000000000],FTT[82.0000000000000000],USD[2.9800049500000000],USDT[0.9171807010000000] |
| 02541109 | ETH[0.0477334100000000],ETHW[0.0471424500000000],FTT[3.4710307400000000] |
| 02541110 | SRM[0.0000000079402812],USDT[0.0000000085878916] |
| 02541119 | USD[0.0074079771750000] |
| 02541120 | BTC[0.0055679100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02541124 | USD[0.0000000102347820],USDT[27.2313882700000000] |
| 02541128 | BIT[0.8123700000000000],POLIS[0.0657360000000000],TRX[0.0000100000000000],USD[0.0568918886909352],USDT[0.3314540630164823] |
| 02541132 | USD[0.0000000077200000] |
| 02541133 | ATLAS[6150.0000000000000000],C98[1871.0000000000000000],CONV[23640.0000000000000000],KIN[311000.0000000000000000],MNGO[3130.0000000000000000],SOL[169.0586315600000000],TRX[0.0004340000000000],USD[0.0000000110933804],USDT[3141.0000000021145190] |
| 02541136 | BTC[0.0269946000000000],ETH[0.1819636000000000],SOL[5.8088380000000000],USDT[54.1137000000000000] |
| 02541137 | ETH[1.0507898000000000],ETHW[1.0507898000000000],USD[4.6500000000000000] |
| 02541138 | ETH[0.0000000091766400],FTT[-0.0000000007012200],SOL[0.0000000071216400],USD[0.0005511937953205],USDT[-0.0004279105298585] |
| 02541142 | AVAX[0.0000000072474500],FTT[0.0065129341950000],LUNA2[0.0975627765500000],LUNA2_LOCKED[0.2276464786000000],LUNC[21244.5000000000000000],MATIC[1039.3190266510452100],SHIB[1399734.0000000000000000],SOL[0.0000000001646300],USD[4444.0728079209987030000000000000],USTC[0.0000000036350200] |
| 02541144 | AKRO[1.0000000000000000],ATLAS[0.5334036854500000],AUDIO[0.0007872900000000],BAO[1.0000000000000000],BAT[1.0058977800000000],BTC[0.0001092000000000],KIN[5.0000000000000000],POLIS[0.0118635888349000],RSR[3.0000000000000000],TRX[0.0000007282060401],UBXT[3.0000000000000000],USD[0.0133348562797253] |
| 02541145 | AUDIO[1.9962000000000000],FIDA[1.9984800000000000],FRONT[14.9295100000000000],HNT[0.2996200000000000],KNC[0.2939390000000000],SOL[0.0199620000000000],SUSHI[2.9956300000000000],SXP[0.2851040000000000],TOMO[0.3917920000000000],TRU[138.9639000000000000],TRX[0.9998110000000000],USD[16.0330480950026436],USDT[389.5929515861564380],WRX[2.9889800000000000] |
| 02541153 | ALICE[51.5177665000000000],EAPE[8.2000000000000000],BTC[0.1582914058000000],EN,L[35.0000000000000000],ETH[0.6644044720000000],ETHW[0.6644044720000000],FTM[347.0000000000000000],FTT[5.0000000000000000],HNT[19.9970900000000000],LTC[1.7436631042732800],LUNA2[0.0157240007900000],LUNA2_LOCKED[0.0368893351700000],SAND[65.9924340000000000],USD[100.6459658204748233],USTC[2.2258083100000000] |
| 02541160 | ATLAS[819.9560000000000000],USD[1.0713352678496214] |
| 02541161 | USDT[0.0037260760103902] |
| 02541163 | USD[30.0000000000000000] |
| 02541166 | BTC[0.0001559077122500],FTM[0.0000000052884402],LUNA2[0.0000122670081400],LUNA2_LOCKED[0.0002862301900000],LUNC[2.6711668485497709],MATIC[0.0000000087689426],SOL[0.0371223772066858],TRX[0.0000000068159180],USD[0.0000000094760433],USDT[0.0000000107895662] |
| 02541167 | ETHW[0.0001159100000000],LUNA2[0.3087962167000000],LUNA2_LOCKED[0.7205245056000000],LUNC[0.0000000024800000],TRX[0.0004632079869500],USD[-0.0886261469763320],USDT[868259829759640] |
| 02541168 | DFL[0.0000000040000000],ETH[0.0000000641851530],FTT[0.7610839460026609],NFT[3416120196447267680][1],SOL[0.3060807642318595],USDT[0.0000000026900076] |
| 02541172 | BTC[0.0596985500000000],ETH[0.0949828525000000],ETHW[0.0949828525000000],FTT[84.1863247500000000],LTC[0.0080000000000000],SOL[8.4902578500000000],USDT[2.0671171647375000] |
| 02541176 | BNB[0.0000000063927830],MATIC[0.0000000061103348],USD[0.4254569655198941],USDT[0.0000000036483335] |
| 02541178 | USD[0.0000001098854100],USDT[0.0000000214246224] |
| 02541188 | USD[0.0000000077377504],USDT[0.0000000076934563] |
| 02541193 | USD[0.0000000028000000] |
| 02541197 | USD[0.0000000151429492],USDT[0.0000000062921472] |
| 02541201 | TRX[0.0000080000000000],USD[0.0161352611089319],USDT[0.1653984500000000] |
| 02541202 | FTT[0.0000000044000000],USD[0.0105236931130570],USDT[0.0000000052510254] |
| 02541204 | AKRO[1.0000000000000000],BNB[0.0000425000000000],DENT[1.0000000000000000],EDEN[0.0297446800000000],FIDA[1.0369426600000000],GENE[0.0124259300000000],NFT[328867987704628864][1],NFT[345404594072768720][1],NFT[360253012046925908][1],NFT[385918252269641220][1],NFT[438747330162332868][1],NFT[453142945423982694][1],NFT[465055792331870504][1],NFT[479513671592050542][1],NFT[485772922103024106][1],NFT[506070621761864323][1],NFT[525057988525608084][1],NFT[535354242918598647][1],NFT[546540021294132607][1],NFT[550210046617645423][1],NFT[573394151761186460][1],TOMO[1.0360340500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000012398388922] |
| 02541205 | USD[20.0000000000000000] |
| 02541211 | IMX[0.0000000578900000],SOL[0.2591239829603556],XRP[0.0000000100000000] |
| 02541213 | SOL[0.0000044000000000],USD[0.0015348903524186] |
| 02541215 | BNB[0.0000000000000000],LUNA2[1.8957541280000000],LUNA2_LOCKED[4.4234262980000000],LUNC[4128044.4525940000000000],SHIB[29100000.0000000000000000],TRX[0.0000240000000000],USD[11.6756652100000000],USDT[0.0770010085170664] |
| 02541224 | BF_POINT[20.0000000000000000],EUR[0.0000000063486615],FTT[3.8172709711943716],USD[0.0000026099155563],USDT[0.0000000087706988] |
| 02541228 | SOL[1.5800000000000000],USD[1.9832707413000000] |
| 02541230 | BAO[1.0000000000000000],USD[68.4388164800000000] |
| 02541232 | FTT[0.0000000082882365],SHIB[0.0000000052414352],SUSHI[0.0000000075343028],USD[551.1042320914356016] |
| 02541234 | USD[0.0000000001103650],USDT[0.0000006766014796] |
| 02541243 | USD[0.0000000081289725],USDT[0.0000000002027928] |
| 02541245 | USD[662.3566279696250000000000000000] |
| 02541247 | DFL[2429.5383000000000000],LUNA2[28.2853494700000000],LUNA2_LOCKED[65.9991487600000000],LUNC[3847218.3116949000000000],SPELL[27700.0000000000000000],USD[1.3588551538613860],USDT[1.9420010084895611] |
| 02541254 | USDT[1.8107500000000000] |
| 02541256 | AUD[0.0000040594319320] |
| 02541260 | USD[25.0000000000000000] |
| 02541261 | BTC[0.0000000080000000],ETHW[38.4131806000000000],POLIS[52.0000000000000000],TRX[0.0000420000000000],USD[0.3168309798158660],USDT[0.0000001177630781] |
| 02541265 | CAD[0.9784683952619105],CUSDT[0.0000000058612330],ETH[0.0000000088569650],NFT[385258158901945240][1],SOL[0.0000000088927310],USD[0.0317541398496623],USDT[0.0087442480523327] |
| 02541266 | ATLAS[0.0583341000000000],USD[0.0000000089467545],USDT[0.0000000030215362] |
| 02541270 | ATLAS[2125.1.7393921754102500],USD[1.4518459765000000] |
| 02541274 | ATLAS[240.0000000000000000],USD[0.0000000132560864],USDT[0.0000000087632234] |
| 02541275 | APE[8.9908500000000000],AVAX[0.0000000344307875],BCH[0.0000000051877419],BNB[1.1243061367161077],BTC[0.5266813603686639],ETH[1.4229760234656562],ETHBULL[0.0000000040000000],ETHW[51.1444519154536062],FTM[0.0000000085720000],FTT[1032.0454524726701868],INDI_IEO_TICKET[1.0000000000000000],LINK[0.0032725076339000],MATIC[0.0000062342519],SOL[0.0000000991225000],SRM[23.2187770700000000],SRM_LOCKED[288.0212781500000000],USD[128129.4544031266648050],USDT[0.0000000070311297],WBTC[0.0000000020000000],XPLA[0.0045000000000000] |
| 02541280 | USD[0.0000000064400000] |
| 02541283 | USD[5.8793911858000000] |
| 02541288 | BTC[0.0000553100000000],FTT[25.1340438300000000],TRX[0.0015550000000000],USD[0.0000000095356552],USDT[0.0036000006527842] |
| 02541289 | DOGE[0.7944000000000000],USD[10.7452412619318600] |
| 02541290 | GST[0.0200001000000000],TRX[0.0015540000000000],USDT[0.1857892722500000] |
| 02541292 | USD[0.5022308100000000] |
| 02541295 | SOL[0.0200766400000000],USD[-0.2125359204001714] |
| 02541299 | FTT[0.0000000085000000],SOL[0.0000000256950459],USDT[0.0743689499137420] |
| 02541306 | BCH[0.0000000015445408],BTC[20.0000009670000000],DOGE[0.0077873400000000],ETH[0.0000000050000000],HT[0.0000000025000000],LUNA2[0.0062220509499000],LUNA2_LOCKED[0.0014514522160000],MATIC[0.0000000829862985],SOL[0.0000000048299193],TRX[0.1000000216105860],USD[0.0037738330352472],USDT[6.9428191122893298] |
| 02541311 | TRX[0.0000100000000000],USD[0.0000000011358585],USDT[0.0000000084798700] |
| 02541314 | BTC[0.0004513805798139],SLP[0.0000000041769728],USD[0.0000000022140960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02541317 | ETH[0.0000000197277824],FTT[-0.0000000004000000],USD[-0.0673539531744360],USDT[0.0590772655395544] |
| 02541319 | USDT[0.0000000077309700] |
| 02541320 | STEP[1687.6000000000000000],USD[0.0053833330367598] |
| 02541325 | GOG[853.7734078300000000],LTC[7.9698000000000000],MBS[707.1837052670000000] |
| 02541329 | ALTBULL[26.6170000000000000],BULL[0.1178000000000000],ETHBULL[0.7897000000000000],LTCBULL[259.0000000000000000],MATICBULL[146.5000000000000000],SUSHIBULL[639000.0000000000000000],USD[0.0960654076685000],XRPBULL[8260.0000000000000000] |
| 02541330 | TRX[0.0000010000000000] |
| 02541335 | BTC[0.0000002100000000],DENT[1.0000000000000000],ETH[13.4746306700000000],NFT (331561471174397279)[1],NFT (376044421760025974)[1],NFT (409943794500178791)[1],NFT (455243823042304839)[1],NFT (487451658251906577)[1],SRM[9.3620115000000000],SRM_LOCKED[56.8863635400000000],UBXT[1.0000000000000000],USD[0.0000072826532283] |
| 02541337 | ATLAS[829.8340000000000000],KIN[0.0000000898320000],USD[-0.0487401850197453],USDT[0.0000000082559348] |
| 02541345 | SOL[0.0000000040000000],USD[0.0000024785590171],USDC[149.2177134000000000],USDT[0.0000000176078838] |
| 02541346 | 1INCH[8.1410322200000000],ATLAS[30.0000000000000000],CRO[20.0000000000000000],FTM[4.0000000000000000],HNT[0.2000000000000000],RUNE[1.0340709600000000],TRX[1.3631970013869200],USD[0.6361197095000000] |
| 02541347 | ATLAS[299.9715000000000000],USD[0.0000000003276849],USDT[0.0000000059106057] |
| 02541348 | BTC[0.0140556900031913],ETH[0.0000000100000000],EUR[0.0000148022462258],LUNA2[0.0007158972920000],LUNA2_LOCKED[0.0016704270150000],LUNC[155.8881425700000000],MATIC[0.0000000369714448],USD[0.0000001311391008],USDT[0.0000058836595218] |
| 02541349 | ATLAS[590.0000000000000000],USD[1.0822723819319851],USDT[0.0000000057147800] |
| 02541350 | USD[0.0000000038200000] |
| 02541353 | AKRO[1.0000000000000000],ETH[0.2843389600000000],ETHW[0.2841465934993306],NVDA[0.5431926600000000],TRX[2.0000000000000000],TSLA[2.6454332200000000],TSLAPRE[0.0000000037865978],UBXT[1.0000000000000000],USD[0.6477716069823664],USDT[0.0000021650362122] |
| 02541360 | FTT[0.1184988272578050],USD[0.0000001056826511],USDC[8646.6202797500000000],USDT[0.0000000007574318] |
| 02541365 | ATLAS[1609.6780000000000000],USD[53.6075119820000000],USDT[0.0093150000000000] |
| 02541371 | USD[0.0003589177783724] |
| 02541372 | DFL[90.0000000000000000],GENE[4.5000000000000000],TRX[0.1669380000000000],USD[1.7847156782000000],USDT[0.0064514212500000] |
| 02541386 | ATLAS[790.0000000000000000],GODS[22.3000000000000000],USD[1.1320831880125000] |
| 02541389 | BTC[0.0000954000000000],SAND[0.9298900000000000],USD[1290.1501401600000000],USDT[1009.4091130081715712] |
| 02541393 | USD[0.5175891453023980],USDT[0.0000000040000000] |
| 02541394 | USD[1.7942891133000000],USDT[2.9140646482500000] |
| 02541397 | USDT[0.0054134879629875] |
| 02541398 | USD[2.7160000000000000] |
| 02541399 | TRX[455.8427010000000000] |
| 02541404 | SHIB[0.0000000042856263],USD[0.0000000815161174],XRP[10.7704064994445784] |
| 02541406 | BTC[0.0025994800000000],ETH[0.0369926000000000],ETHW[0.0369926000000000],LUNA2[1.2427474190000000],LUNA2_LOCKED[2.8997439780000000],LUNC[270610.8670000000000000],MANA[290.6692000000000000],MCB[88.6150640000000000],SLP[1579.6840000000000000],USD[50.1469541017130000],USDT[0.0000000118623838] |
| 02541407 | FTT[0.0088604871147937],USD[0.0057306962481642],USDT[0.0000008000000000] |
| 02541409 | SOL[2.0092400000000000],USD[149.4591669373148800] |
| 02541411 | SOL[0.0000000022200000] |
| 02541414 | COPE[32.0000000000000000],USD[2.9641224000000000] |
| 02541417 | USD[0.0137248472600000] |
| 02541418 | FTM[0.0000000026056300] |
| 02541422 | BOBA[15.6000000000000000],LUNA2[1.6284258620000000],LUNA2_LOCKED[3.7996603460000000],LUNC[354593.1600000000000000],STARS[0.0036664100000000],USD[207.8473118572035167000000000] |
| 02541423 | TRX[0.6475070000000000],USD[1.9300849464000000] |
| 02541424 | BIT[0.9761300000000000],FTT[0.0000000021682900],TRX[0.0000300000000000],USD[0.0015197508063630],USDT[0.0000000019237435] |
| 02541425 | USD[25.0000000000000000] |
| 02541427 | BNB[-0.0000000036949912],BTC[0.0000000057020816],ENJ[0.0000000032936240],ETH[0.0000000037532871],FTM[0.0000000080563568],FTT[-0.0000000024126034],IMX[0.0000000070904822],MATIC[0.0000000012800000],RUNE[0.0000000001210000],SAND[0.0000000006640000],SLP[0.0000000012934000],SOL[0.0000000044402792],SRM[-0.0000000025646675],USD[0.0000204626469442],USDT[0.0000000125356818] |
| 02541430 | AVAX[2.9337067400000000],LUNA2[0.4935988926000000],LUNA2_LOCKED[1.1517307490000000],MATIC[181.9656899200000000],SOL[5.4988100000000000],USD[0.0047503027850000],USDT[204.3990034061250000] |
| 02541431 | CRO[7.8745871907970968],DOGE[981.4248117264879584],GALA[0.0000000010143202],IMX[52.1027580339663290],MANA[1.0000000000000000],MATIC[4.2731712200000000],MNGO[0.0000000887380000],OKB[0.0000000890236430],OMG[0.0000000020000000],PTU[1.0000000000000000],SAND[0.7027145577425750],SHIB[1476907.1593530664560607],SUSHI[0.2825346000000000],UBXT[863.0000000000000000],USD[350.1097555447445606],XRP[0.0000000042120000] |
| 02541433 | ETH[0.0000000304736741],FTM[0.0000000032000000],GENE[0.0265550046013100],IMX[0.0000000084624574],LUNA2_LOCKED[0.0000000203809740],LUNC[0.0019020000000000],MANA[0.0000002635470],MATIC[7.3800000000000000],SAND[0.0000000051169136],SPELL[30.4400000051550454],USD[0.4161695597452600] |
| 02541437 | MANA[25.0000000000000000],USD[1.6422219922343378],USDT[0.0000000050930817] |
| 02541442 | ETH[0.0000000080000000],NFT (329136838067085780)[1],NFT (342827983687679191)[1],NFT (475253183092996802)[1],NFT (496985733515838867)[1],NFT (575338060127933902)[1],SOL[0.0000000050000000],USD[0.0000033923849010] |
| 02541445 | FTT[0.0019037000000000],USD[-158.0149698275777811],USDT[177.0485985037997044] |
| 02541453 | TRX[425.0000010000000000] |
| 02541463 | BCH[0.0245453900000000],BNB[0.0575900000000000],BTC[0.0006335400000000],DOGE[0.4263116000000000],ETH[0.0053615000000000],ETHW[0.0105903100000000],EUR[0.0000000078285949],FTT[0.0790000000000000],LINK[0.0500000000000000],LTC[0.0455308600000000],SOL[0.0909734200000000],TRX[0.0084900000000000],USD[0.0000000010143713],USDT[7.9217431240847316],XRP[0.3089733100000000] |
| 02541464 | USD[70.0000000974788516] |
| 02541467 | USD[-6.6320676159618418],USDT[7.2622004800000000] |
| 02541469 | ATOM[0.0000000623764000],ETH[0.0000001000000000],FTT[0.0000000033000000],LUNA2[6.3802323810000000],LUNA2_LOCKED[14.5132145500000000],NFT (297075119988361565)[1],NFT (307431003151168102)[1],NFT (459070600745015128)[1],NFT (502379956091099)[1],SOL[0.0000000752131971],SRM[0.8574483100000000],SRM_LOCKED[3.4600840700000000],TRX[0.0473400087415604],USD[1.1448066397478151] |
| 02541470 | ATLAS[30488.4349746800000000] |
| 02541473 | USDT[0.0000000062800000] |
| 02541477 | LTC[0.0000067000000000] |
| 02541480 | USD[0.1119457944750000],USDT[0.0078068694500000] |
| 02541483 | ATLAS[16046.9505000000000000],USD[2.4212378000000000],USDT[0.0000000056770590] |
| 02541485 | FTT[1.1999050000000000],USD[171.4574237274625000],USDT[0.0000000085864910] |
| 02541489 | ATLAS[99.9810000000000000],BAO[14000.0000000000000000],KIN[99981.0000000000000000],USD[0.0000030904388238],USDT[0.0000000011889714] |
| 02541498 | USD[2.0000000000000000] |
| 02541500 | BTC[0.0000260128190000],TRX[0.7000080000000000],USD[0.0102935200000000],USDT[0.0199817857500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02541504 | AKRO[1.000000000000000],AUD[0.0000000011143329],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000132678323] |
| 02541505 | USD[0.000000010396192B] |
| 02541516 | USD[0.0002277060076826] |
| 02541520 | USD[0.000000993057166O],USDT[0.0000000362964566] |
| 02541522 | SHIB[202963.263649270000000],USD[0.0000000000004671] |
| 02541528 | ATLAS[2015.858205002363780O],USD[0.9410870958041600] |
| 02541533 | ATLAS[5.592000000000000],POLIS[0.07095500000000000],USD[0.0096751825375000] |
| 02541537 | SPELL[5999.829000000000000],USD[2.1666023550000000] |
| 02541540 | FTT[5.096042970000000],LUNA2_LOCKED[0.0041256097470000],LUNA2_LOCKED[0.0096264227430000],NFT (296336349243275308)[1],NFT (313478429290418701)[1],NFT (47434745187840568O)[1],NFT (538211721980324431)[1],NFT (565256355570161891)[1],TRX[0.1949260000000000],USD[100.614053411820000O],USDT[0.5146859947962500],USTC[0.5840000000000000] |
| 02541545 | BF_POINT[200.0000000000000O] |
| 02541548 | USD[0.7494465195000000] |
| 02541549 | ALGO[1314.0000000000000000],APE[82.300000000000000],BNB[2.8000000000000000],CRO[5040.0000000000000O],ETH[3.907269680000000],ETHW[3.907269682259036],LUNA2[49.116352610000000],LUNA2_LOCKED[14.604822800000000],LUNC[10695189.1900001100000000],MATIC[1980.0000000000000O],RUNE[164.600000000000000],SAND[499.0000000000000O],SHIB[5250000.0000000000000O],SOL[12.6100000000000O],TRX[0.0000010000000000],USD[1.709518784897980O],USDT[0.2485129745409601] |
| 02541562 | USD[0.2233961383500000],USD[0.151971000000000O] |
| 02541567 | TRX[0.0002800000000000],USD[0.000000029151027],USDT[0.000000155920012] |
| 02541575 | USD[30.0000000000000O] |
| 02541578 | USDT[0.1849853955000000] |
| 02541584 | AAVE[0.0099924000000000],BTC[0.0018660500000000],ETH[0.0009939485000000],ETHW[0.0009939485000000],FTT[25.064321671846000O],LTC[0.0097760850000000],MKR[0.0009992400000000],SOL[0.0097038850000000],USD[-1.366488774749688Z],USDT[2.3207594414503899] |
| 02541586 | USD[25.0000000000000O] |
| 02541588 | USD[0.0000000093200000] |
| 02541602 | ATLAS[1479.9700000000000O],AVAX[0.0133787185415567],NFT (359493476818619065)[1],NFT (388483878142416301)[1],NFT (426370585732876683)[1],USD[0.0094706405000000],USDT[0.120456722500000O] |
| 02541604 | ETH[0.0000007900000000],ETHW[0.0000079000000000],NFT (303044642832874120)[1],NFT (369673603113086794)[1],NFT (424548583646353196B)[1],NFT (501316280574249935)[1] |
| 02541605 | ATLAS[9.1469000000000000],BIT[0.9931600000000000O],DOT[0.1000000000000000],KIN[9369.0000000000000O],SRM[0.5588439500000000],SRM_LOCKED[0.0351145200000000],TRX[0.0000010000000000],USD[-3.168780780255092G],USDT[3.6053382045748486] |
| 02541607 | USD[0.0000020000000000],USD[0.00187484552252Z9],USDT[0.0000000090197228] |
| 02541612 | ATLAS[340.0000000000000O],TRX[0.0000010000000000],USD[1.047331420500000O],USDT[0.000000003795526] |
| 02541616 | FTT[0.0680260089663000O],USD[0.5051918869118200] |
| 02541617 | ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[0.0000441294965533],SHIB[2904443.7990124800000000],USD[-1.588609810000000O] |
| 02541619 | ATLAS[5000.0000000000000O],USD[0.9704751257500000] |
| 02541620 | BTC[0.0000000060840000],FTM[0.0000000475000059],SOL[0.0000000118544876],USD[0.0000004234973072],USDT[0.0000001407712831] |
| 02541635 | BEAR[162800.0000000000000O],LUNA2[0.006121930861000O],LUNA2_LOCKED[0.0142845053400000O],LUNC[1333.0633340000000O],MATIC[9.0000000000000O],USD[0.0432541270000000] |
| 02541637 | USD[0.0000000090332196] |
| 02541639 | USD[19.866022400592500O],USDT[60.848354000000000] |
| 02541642 | USD[0.0000000946000000] |
| 02541643 | BNB[0.0000000015655370],BTC[0.0000000067928204],DOT[0.0000000038326470],EUR[0.3127817150000000O],LINK[0.000000042074520],USD[0.0000000028041442],VETBULL[44.654097390000000],XRP[0.0000000035696920] |
| 02541656 | LUNA2[1.627700627000000O],LUNA2_LOCKED[3.797968129000000O],MATIC[345.238299760000000O],USD[-250.7270267362831166] |
| 02541657 | ATLAS[4059.228600000000000],USD[0.370048070000000O],USDT[0.0000000033008371] |
| 02541660 | TRX[0.0003100000000000],USD[200082.2687577882000000] |
| 02541673 | BTC[0.0000000631687B0],USD[0.2912456499688010] |
| 02541674 | BTC[0.0000999960025D0],GMT[3.0000000000000O],USD[-0.7718368693138364000000000O],USDT[0.0000000065000000] |
| 02541679 | TRX[0.808000000000000O],USD[0.0000385241714873] |
| 02541680 | USD[0.0019900503000000O],USDT[0.2574620658052O6] |
| 02541684 | USD[0.2950135750000000] |
| 02541692 | AUDIO[0.0000000186266048],BRZ[0.000000066853000],USD[0.000000034097700] |
| 02541699 | USDT[100.0000000000000O] |
| 02541702 | TRX[0.0000100000000000],USD[0.1453626229000000] |
| 02541703 | USD[0.0000001279181360],USDT[0.769462820606078A] |
| 02541708 | ETH[0.0350000000000000],ETHW[0.0350000000000000],SOL[0.2900000000000000],USD[0.2428264569000000O],USDT[0.0000000094970226] |
| 02541709 | USD[15.0000000000000O] |
| 02541710 | USD[0.811411464000000O] |
| 02541712 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[2131668.649005280000000O],USD[0.004074720006020] |
| 02541713 | ATLAS[1430.0000000000000O],USD[0.5198840662500000] |
| 02541715 | SPELL[110100.0000000000000O],TRX[0.0000010000000000],USD[1.3060422250000000O],USDT[0.0000000063528460] |
| 02541718 | USD[0.0000000067600000] |
| 02541720 | ETH[101.291194725559495B],ETHW[0.0000000077486758],EUR[0.0086376300000000O],LUNA2_LOCKED[234.955844500000000O],MATIC[131000.816565576923550O],NEAR[59139.426340000000000O],NFT (499117193298099030)[1],SOL[0.0005672829503600],USD[-22696.0696214782422504000000000O],USDC[1641647.8302255800000000],USDT[66963.1212250103974266] |
| 02541721 | BNB[0.0000000064070659],ETH[0.0000000023000000],FTM[0.0000000022500000],SOL[0.0000001000000000O],TOMO[0.0000000047000000],USDT[0.0000001489216604] |
| 02541733 | USD[-0.0871398310165666],USD[0.8500379300000000] |
| 02541734 | AVAX[1.247927043000000O],BTC[0.0096791400000000],CONV[875.3132367159954706],CRO[603.477544434232363G],DFL[232.693884384990680B],DOGE[93.437188190000000O],DOT[3.392197840000000O],ETH[0.0439026400000000O],ETHW[0.0433550400000000O],EUR[0.0001934277658752],FTT[3.001564870000000O],HNT[7.658603880000000O],LINK[0.001000000000000],LINKS.343211828718000O],LOOKS[32.627839040000000O],LRC[1095.335516058541461Z],MANA[38.326398510000000O],MATIC[40.545388310000000O],RAY[12.227547850000000O],RNDR[27.537451985310091B],SHIB[445784.156336980000000O],SLP[340.340617810000000O],SOL[3.603834963665971Z],SR... [ETHW[0.0000000034368484O],FTT[0.0758873004535713],LUNA2[8.166265481700000O],LUNA2_LOCKED[0.387952790600000O],USD[0.114280175883609Z],USDT[0.163603576200000O],XRP[474.9445010000000O] |
| 02541735 | |
| 02541740 | USD[0.0000000142233752],USDT[1.0730230880026468] |
| 02541747 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02541748 | USD[0.0000000087548295] |
| 02541756 | ATLAS[7563.617060563831090],BAQ[2.000000000000000],BNB[0.0000708400000000],EUR[0.000000063395332],KIN[2.000000000000000],TRX[1.000000000000000] |
| 02541760 | ATLAS[0.000000046811003],BNB[0.000000085572914],KIN[0.000000009569912],KSOS[349.996968794233156],POLIS[0.000000004238452],SOL[0.087509151973720],USD[0.000000055212534],USDT[0.000000956414141] |
| 02541769 | USD[9.947832460092447] |
| 02541770 | ATLAS[2109.636000000000000],DOGE[385.922800000000000],POLIS[9.900000000000000],REEF[2779.444000000000000],SLP[4080.000000000000000],USD[0.237233763450000],USDT[0.004512572550000] |
| 02541772 | USDT[0.000000059558300] |
| 02541778 | BNB[0.000000051040000],BTC[0.000000017295790],FTT[0.001020560000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.015317767570000],LUNA2_LOCKED[0.035741457670000],LUNC[3335.476139100000000],NFT (31584700859277730 4)[1],NFT (563102991580752632)[1],SLP[8.831500000000000],SRM3[0.576540500000000],SRM_LOCKED[29.603365950000000],TONCOIN[0.093922280000000],TRX[0.002373000000000],USD[0.321555978937 5398],USDT[0.000000079809067],WAVES[0.000675000000000] |
| 02541784 | BAO[1.000000000000000],SHIB[757584.208521060000000],USD[0.000000000000972] |
| 02541789 | DOGE[0.000000005040000],LTC[0.000000008740000],STORJ[0.000000066405000],USD[0.477690004324696 2] |
| 02541791 | USD[0.023752910000000],USDT[0.000000539065101] |
| 02541795 | USD[0.000000069161873],USDT[0.000000059465566] |
| 02541796 | USD[0.000000027000000] |
| 02541798 | USDT[30.000000000000000] |
| 02541799 | ETH[0.016000000000000],ETHW[0.016000000000000],MATIC[60.000000000000000],USD[47.824472451869530 6],USDT[0.000000078579916] |
| 02541801 | ADABULL[0.086499400000000],BTC[0.000998764688224],FTT[0.065841012798040],USD[9.3927820189045856],USDT[0.040239543426290 3],XRPBULL[6414.000000000000000] |
| 02541803 | USD[10.000000000000000] |
| 02541804 | ETH[0.832934219688338 0],ETHW[0.832934219688338 0] |
| 02541805 | BNB[0.000000068255054],ETH[0.000000120292000],USD[0.000000025588180],USDT[0.000000064837308] |
| 02541810 | USD[0.065989216255000 0] |
| 02541811 | ATLAS[209.958000000000000],POLIS[4.399120000000000],USD[1.039364350000000],USDT[0.000000094128920] |
| 02541814 | USD[10.000000000000000] |
| 02541817 | BNB[0.010732390000000],CEL[0.056800036721579],LTC[0.000000048120376],USD[1.580059124692787 3],USDT[0.007370568297606 1] |
| 02541825 | TRX[0.000001000000000],USD[0.032602366216883 0],USDT[0.000000058259282] |
| 02541827 | BULL[0.000084520000000],DOGE[0.876970690000000],USD[0.002881804921872 0],USDT[0.498118300844809 0] |
| 02541829 | BTC[0.000000000830740],DOGE[0.000231126892734 4],USD[-0.298274397006368 6],USDT[0.628718296315175 2] |
| 02541832 | ETH[0.071986320000000],USD[1.605639415150656 6] |
| 02541836 | USD[-0.014517922413994 8],USDT[0.540000000000000] |
| 02541838 | BTC[0.045274083809140 0],USD[0.000012600442509],USDT[0.000000084683910],XRP[0.000000003990960 0] |
| 02541839 | ETH[0.000000051978038],ENS[0.000000009000000],FTT[0.000000006703632],USD[2.765480384224269 2],USDT[0.000000042198162] |
| 02541843 | 1INCH[0.552200000000000],AAVE[0.003213861000000],ALGO[0.737305600000000],AMPL[19.776816217760448 4],ATOM[0.057820950000000],AVAX[0.097335210000000],BCH[0.000278378400000 0],BNB[0.002282473000000 0],BTC[0.000168742883 5500],CHZ[3.242441000000000],COMP[0.000029742230000 0],CRV[0.174450000000000 0],DOGE[1.050893000000000],DOT[0.009515720000000 0],ETH[0.000795920000000 0],FTT[10.099430000000000 0],HNT[0.066370000000000 0],IMX[52.357533200000000 0],KNC[0.078528800000000 0],LINK[0.045204000000000 0],LUNA2[5.434946081000000 0],LUNA2_LOCKED[12.681154 0860000000],LUNC[0.0083336 00000000],MATIC[0.93220000 0000000],MKR[0.0009935400 00000],NEAR[0.082377840000 000],PAXG[0.0000074000000 00],SAND[6.646790000000000],SOL[0.001431967000000 0],SRM[6.784921900000000 0],SUSHI[0.088454500000000 0],TRX[0.336040000000000 0],UNI[0.045573000000000 0],USD[0.012300000000000],XAUT[0.000025900000000 0],XRP[0.8402516000000000 0],YFI[0.000098860000000 0],KSHIB[900.000000000000000],SLP[560.000000000000000],SOL[0.410000000000000],USD[0.151311977520920 0],XRP[97.000000000000000 0] |
| 02541846 | |
| 02541847 | USD[2.332898322500000000000000000],XRP[0.383800000000000 0] |
| 02541848 | ATLAS[3050.000000000000000],USD[0.300842534500000 0] |
| 02541859 | USD[233.464589041125829 4],USDT[1977.101087023752074 5] |
| 02541865 | SHIB[2.207692220000000000],USD[0.000000000000840] |
| 02541868 | USD[0.000000010421618 0],USDT[0.000000059069080] |
| 02541874 | CRO[0.000000007000000],ETH[34.371384270000000],ETHW[34.380384260748976 9],USD[21626.710124984370000000000000 0],USDT[0.000000117443574] |
| 02541878 | ETH[0.012318650000000],ETHW[0.684318650000000 0],USD[8.569881361314882] |
| 02541887 | FTT[35.808565000000000],IMX[64.700000000000000],SAND[89.000000000000000],SPELL[8198.442000000000000],USD[-0.404413728543625 0],USDT[0.000000045368372] |
| 02541888 | ATLAS[62.105945430000000 0],ETH[0.000002078532 6760],ETHW[0.000002078523676 0],SOL[0.000003590000000] |
| 02541888 | BTC[0.000001620000000],UNI[185.950937000000000 0],USD[0.935896258072415 2] |
| 02541893 | APE[0.000000038160590],ATLAS[0.000000020612287 5],AURY[0.000000003495000 0],BNB[0.000000053600000],BTT[0.000000650611775],CQT[0.000000008895540 0],ENS[0.000000015821792 1],ETH[0.003388109933646 6],FTT[5.845894495785059 0],SOL[5.703984859898252 3],SPELL[2.000000045454540 00],TRX[0.000009000000000],USD[0.639188813614 1494],USDT[0.000000013013191] |
| 02541900 | BNB[0.001909350000000 0],FTT[0.689939955010000 0],USD[38.964453387570875 3] |
| 02541902 | BAO[1.000000000000000],EUR[0.000001048821700 5] |
| 02541903 | BNB[0.000000006206160 0],USDT[0.000000008534218] |
| 02541905 | MBS[0.883000000000000],USD[0.445583667500000 0],USDT[0.266285675000000 0] |
| 02541914 | USD[2.850052855125],USDT[0.000000094720000] |
| 02541919 | USD[1553.536182530000000000000000] |
| 02541921 | ATLAS[1560.792218911207410 0],AURY[0.000000087509100],GALA[89.298957079965049 2],SOL[0.000000125522780],SRM[0.000000088437065],TRX[0.000015880000000],USD[0.000002995666635],USDT[-0.0000011101005588] |
| 02541924 | USDT[0.018055720000000] |
| 02541925 | USD[0.000000050880000] |
| 02541930 | AKRO[1.000000000000000 0],BAO[4.000000000000000],DENT[2.000000000000000],GBP[0.194337561749964 38],KIN[1.000000000000000],LRC[42.271192820000000 0],MANA[81.843427180000000 0],RSR[1.000000000000000 0],RUNE[5.452426410000000 0],TRX[2.000000000000000 0],UBXT[3.000000000000000 0],USD[0.020000082182030 5] |
| 02541931 | USDT[28.000000000000000] |
| 02541937 | BNB[0.007503990192410 0],USDT[0.035922869700000 0] |
| 02541941 | FTT[0.039806412805 2104],NFT (296726095230878939)[1],NFT (391462367630030537)[1],NFT (545324811289741983)[1],USD[14.738578194946640 0],USDT[1.961976249061526 0] |
| 02541944 | BULL[8.205463014200000 0],ETH[0.000000031658272],ETHBULL[4.000000008000000 0],ETHW[0.000000010355072],EUR[5210.912487124239801 8],USD[0.000000150666989] |
| 02541946 | ASDBULL[106.600000000000000 0],ATOMBULL[1192.000000000000000 0],DOGEBULL[1.000000000000000 0],ETCBULL[1.400000000000000 0],GRTBULL[440.000000000000000 0],KNCBULL[14.000000000000000 0],LINKBULL[108.500000000000000 0],LTCBULL[543.000000000000000 0],MATICBULL[108.800000000000000 0],SUSHIBULL[606900.000000000000000 0],SXPBULL[11000.000000000000000 0],THETABULL[2.500000000000000 0],TRX[0.000001526640910],USD[0.035032566311159 8],VETBULL[270.000000000000000 0],XLMBULL[32.200000000000000 0],ZECBULL[15.000000000000000 0] |
| 02541947 | ATLAS[0.000000055020000],USD[0.905769193700000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02541952 | BNB[0.000000004168190],NFT (3259760809604411258,[1],SOL[0.000001004950000],USD[0.000009104205648],USDT[0.000000046735373] |
| 02541954 | BTC[0.010803103000000],DOGE[0.616899240000000],USDT[6.365578877091545] |
| 02541955 | ATLAS[36603.942900000000000],BTC[0.000098690000000],USD[2.986802053237500] |
| 02541959 | BAO[3.000000000000000],BTC[0.014836100000000],ETH[0.090500700000000],ETHW[0.048661830000000],EUR[1545.860407269259765],KIN[2.000000000000000],SUN[100.000000000000000],TRX[1.000000000000000],USD[0.002612335438780],USDT[0.000115956062218] |
| 02541960 | USD[0.000000007500000] |
| 02541963 | BTC[0.000021257603000],SOL[16.139761860000000] |
| 02541968 | BTC[0.000018762239825],LRC[0.000000061045960],SOL[0.000000072868096],USD[-0.024928682660706] |
| 02541970 | AKRO[1.000000000000000],ATLAS[820.090318630000000],GALA[231.945044050000000],KIN[1.000000000000000],POLIS[13.355942230000000],STARS[7.159671340000000],UBXT[2.000000000000000],USD[200.000001178374316] |
| 02541972 | BULL[0.009040000000000],ETHBULL[0.106200000000000],USD[-68.967645593763500],USDT[96.891386645500000] |
| 02541974 | USD[0.000503888343579],USDT[0.000000078582195] |
| 02541975 | BTC[0.006300000000000],USD[1.141243874425000] |
| 02541977 | USD[4.984468070000000] |
| 02541980 | BAO[3.397819990000000],BTT[3916635.839401203136918],DENT[0.013595190000000],KIN[8.633070840000000],MAPS[0.000000086548714],REEF[0.002919490000000],TRX[0.007446540000000],USD[0.000000021601769] |
| 02541982 | BTC[0.000000009000000],EUR[684.702413968222883],USD[0.002210687846262],USDT[0.000000002379125],XRP[0.000000032788976] |
| 02541991 | USD[4.269741060000000] |
| 02541993 | FTT[0.098840000000000],TRX[0.000001000000000],USDT[0.000000096000000] |
| 02541999 | ETH[0.086468340000000],ETHW[0.086468340000000] |
| 02542001 | BTC[0.021037461792552],DOGE[507.901448000000000],ETH[46.251000000000000],ETHW[46.251000000000000],FTM[349.900000000000000],FTT[16.820000000000000],LUNA[0.372716350000000],LUNA2_LOCKED[0.869671484100000],LUNC[81159.770000000000000],SOL[28.206994000000000],SPELL[2393.600000000000000].00],USD[0.077465509880205].] |
| 02542005 | QI[26.462158460000000] |
| 02542021 | AVAX[0.000000009534723B],BTC[0.000000057809056],CRO[0.000000048056896],ETH[0.000000044000000],EUR[0.000000033411953],FTT[28.753971884789908],SRM[0.002042280000000],SRM_LOCKED[0.014517910000000],USD[0.172494382549774] |
| 02542024 | USDT[0.000391451096836] |
| 02542025 | USD[28.794661350500000] |
| 02542029 | BNB[0.000000086691734],USD[0.000027701038207] |
| 02542030 | USD[1.692180035000000] |
| 02542031 | USD[-4.254453613711493],USDT[35.771774270000000] |
| 02542034 | DFL[1.880800000000000],USD[0.000000090000000],XRP[0.000000053000000] |
| 02542045 | BTC[0.001166432061600] |
| 02542047 | ATLAS[2639.338000000000000],USD[0.003773452850000],USDT[0.000000002782080] |
| 02542060 | APT[0.000000023036000],AXS[0.000000258555528],BNB[0.000000026043318],BTC[0.000000075144692],ETH[0.000000005416772],LTC[0.000000009841100],MATIC[0.000000074681942],SOL[0.000000079338892],TRX[0.000010039903735],USD[0.000188251061188],USDT[0.000000093506747],WRX[0.000000059363000] |
| 02542065 | USD[0.306608010380858] |
| 02542068 | USDT[30.000000000000000] |
| 02542069 | BCH[0.001000019340226B],BTC[-0.000002310054432S],RUNE[0.095782000000000],SOL[0.001462230621973T],TRX[0.000030000000000],USD[0.000098622634041],USDT[0.000000007133806] |
| 02542070 | ATLAS[143.556424690596000],DENT[1.000000000000000] |
| 02542073 | SHIB[10000.000000000000000],TRX[0.626465100000000],USD[0.001728760478138],USDT[0.041722695841899] |
| 02542074 | USD[0.310252507000000] |
| 02542077 | USD[0.003228513120000],USDT[0.784659170000000] |
| 02542080 | BTC[0.001808097022056],CHR[0.000000000000000],CRO[0.000000006545223],DFL[0.000000021642151],DOGE[0.000000067775587],ENJ[0.000000048205790],ETH[0.026328610348926],ETHW[1.063343810348926],GODS[0.000000002713036],HUM[0.000000044340407],LINK[0.000000050000000],LRC[0.000000092158750],LTC[0.000000045884404],MANA[25.986057717363009T],MATIC[84.212871251142736],PTU[0.000000035593531],SAND[36.442911412596543S],SHIB[3344216.046995020783305],SOL[1.177950376494891],STARS[0.000000047284223],TONCOIN[0.000000077000000],USD[0.000000160242945],VGX[0.000000] |
| 02542081 | BAO[12200.000000000000000],USD[0.000000050000000] |
| 02542086 | BAO[1.000000000000000],FIDA[1.035024010000000],SECO[1.078208720000000],SOL[19.919915420000000],USD[0.000015028442830] |
| 02542088 | ETH[0.000000056387500],LUNA2[0.083449434240000],LUNA2_LOCKED[0.194715346600000],SHIB[31404.958677680000000],USD[-0.195350218801094T],USDT[0.295164770813137] |
| 02542089 | TRX[0.000031000000000],USDT[0.000000074386658] |
| 02542090 | ATLAS[1739.802000000000000],AURY[2.999400000000000],POLIS[5.998800000000000],USD[0.898350531500000],USDT[0.000013352562] |
| 02542091 | AURY[0.001971210000000],BOBA[0.076146980000000],DFL[3.004408370000000],KIN[9357.997823720000000],LUA[0.049190540000000],TRX[0.000027000000000],USD[0.000000033697882],USDT[0.000000071766483] |
| 02542092 | ETH[0.047126300000000],ETHW[0.046537630000000000],FTM[40.450111730000000],TRX[2.000000000000000],USD[0.000202780470403] |
| 02542093 | USD[0.202009530000000],USDT[0.000000007676230] |
| 02542097 | BTC[0.484677276000000],NFT (4962138206923162911,[1],TRX[0.000090000000000],USD[0.006219333079946],USDT[0.966851754259190B] |
| 02542101 | ATLAS[820.000000000000000],TRX[0.000001000000000],USD[0.687557468950000],USDT[0.006551000000000] |
| 02542106 | USD[0.000000420425590],USDT[0.000000090190000] |
| 02542111 | SOL[-0.000000108977196],TRX[0.000001000000000],USDT[0.850885101847158B] |
| 02542112 | BTC[0.000035851055021],USD[0.007951494070000],USDT[0.049156815300165S] |
| 02542115 | USD[21.002541810000000] |
| 02542116 | ATLAS[720.000000000000000],USD[0.684810796000000000] |
| 02542117 | EUR[0.000003961390585B] |
| 02542123 | ETHW[0.000000000000000],LUNA2[0.000000016023739065],LUNA2_LOCKED[0.000000373972657],LUNC[0.003490000000000],TRX[50.000000000000000],USD[582.430517127808113],USDT[0.000000504084047],XRP[100.831548223849748B],XRPBULL[5552.000000000000000] |
| 02542124 | AKRO[4.000000000000000],AURY[50.250719260602600],BAO[1.000000000000000],BAT[1.000000000000000],GBP[0.000000083777207],GRT[1.000000000000000],KIN[5.000000000000000],LUNA2[0.584334904800000],LUNA2_LOCKED[1.319251980000000],LUNC[127702.317613130000000],RSR[1.000000000000000],SECO[2.04953137000000],SOL[53.737251730440974B],TRX[1.000000000000000],USD[0.000000724333769],USDT[0.000000006662603] |
| 02542126 | DOGE[8681.658016870000000],ETH[0.771745600000000],ETHW[0.721815600000000],LUNA2[54.058272840000000],LUNA2_LOCKED[126.135970000000000],SHIB[65387360.000000000000000],TRX[1961.607603000000000],USD[1077.465593350000000],USDT[1288.063000051522015],USTC[7652.209800000000000] |
| 02542127 | LTC[0.008000000000000],TRX[0.000001000000000],USD[-0.407692830800000],USDT[0.000917002500000] |
| 02542133 | BNB[0.005000000000000],LTC[0.008040000000000],MATIC[0.004300000000000],USD[0.933308879000000] |
| 02542135 | ATLAS[9.984000000000000],SPELL[96.300000000000000],USD[0.000000058237068],USDT[0.000000011617272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02542139 | ATLAS[119.977200000000000000],USD[0.520128650000000000],USDT[0.000000067925345] |
| 02542141 | SOL[36.678225923193945],USD[0.000000451345513] |
| 02542142 | USD[1.040734526750000],USDT[0.000000054467550] |
| 02542148 | LUA[0.003988017526344],TRX[0.000010000000000],USD[0.079758396152949],USDT[0.0302549700000000] |
| 02542151 | USD[0.000000039520000] |
| 02542159 | BNB[0.000413920000000],USDT[0.0165072812340270] |
| 02542162 | KIN[1.000000000000000],USD[0.000000008516308],USDT[39.939537860000000] |
| 02542164 | DOGE[13.999000000000000],ENJ[17.996400000000000],ETH[1.508160842000000],ETHW[1.320195842000000],FTT[1.855028017226000],SHIB[5698460.000000000000000],TRX[0.000792000000000],USD[1.522421293660854441],USDT[0.435745107336485] |
| 02542165 | DOT[0.084835360000000],GOG[0.612113440000000],USD[0.000000181001408],USDT[0.000000035052992] |
| 02542166 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.150787115547616],USDT[0.000000003728517] |
| 02542167 | FTT[0.004187127375906],USD[0.007896214440000],USDT[0.000000042925000] |
| 02542168 | ATLAS[7688.462000000000000],USD[0.997412190000000],USDT[0.000000025005208] |
| 02542169 | BTC[0.043655840000000],ETH[1.487702400000000],ETHW[1.487702400000000],SOL[33.181707000000000],USD[0.000457917506120] |
| 02542172 | BTC[0.043292486260000],CRO[669.876177000000000],CRV[12.997604100000000],ETH[0.156970945200000],ETHW[0.156970945200000],FTT[3.799283700000000],LUNA2[0.040826047440000],LUNA2_LOCKED[0.095260777370000],LUNC[8889.957785576000000],MANA[65.991522200000000],SPELL[10596.203420000000000],USDT[2.355760816200000] |
| 02542174 | BTC[0.043232070000000],USD[0.000169836359653] |
| 02542175 | ATLAS[289.890000000000000],TRX[0.000010000000000],USD[0.658989699000000] |
| 02542176 | USD[539.647334940000000] |
| 02542181 | AAVE[0.559711910000000000],AXS[0.098137360000000000],BCH[0.264906938200000000],BNB[0.319270316000000000],BTC[0.000000039400000000],DOGE[686.796652200000000000],ETH[0.000000022000000000],FTT[2.611375316532499911],LRC[52.990746200000000000],LTC[0.000000040000000000],MATIC[9.710938000000000000],RAY[14.958445200000000000],SHIB[333240.940000000000000000],SLP[2347.416262000000000000],SOL[0.778276698000000000],SRM[24.958141000000000000],USD[30.409664445469450000],USDT[0.000000005942247600] |
| 02542182 | BAO[3.000000000000000],BTC[0.000007780000000],CRO[0.062068420000000000],ETH[0.097965150000000000],ETHW[0.096940760000000000],USD[0.231671706830546] |
| 02542184 | ATLAS[440.000000000000000],AURY[3.000000000000000],DYDX[3.700000000000000],SAND[30.000000000000000],TRX[0.000010000000000],USD[0.223501697562500],USDT[0.000000186395434] |
| 02542185 | USD[25.000000000000000] |
| 02542195 | USD[91.585448473900000] |
| 02542199 | AKRO[8.000000000000000000],ALGO[0.001279960000000000],ALPHA[1.000000000000000000],BAO[12.000000000000000000],DENT[4.000000000000000000],ENJ[0.000000060129507],ETH[0.000027663770577],ETHW[0.212059206370577],EUR[0.001827233502781],KIN[20.000000000000000000],LINK[0.002873598910734],LTC[10.105328337837113],RSR[2.000000000000000000],SOL[0.000000051780579],TRX[8.000000000000000000],UBXT[4.000000000000000000],USD[0.000000494257136] |
| 02542200 | USD[89.737861335000000] |
| 02542205 | USD[38.298960900000000] |
| 02542208 | USDT[30.000000000000000] |
| 02542215 | BTC[0.000000004818037],FTM[0.000000082265080] |
| 02542216 | FTT[1.200000000000000],SOL[0.052609030000000],USD[75.994840511852768],USDT[0.000000056298550] |
| 02542217 | USD[18.614290884200000] |
| 02542219 | ATLAS[1370.000000000000000],USD[0.084551441887500000] |
| 02542222 | ATLAS[209.964300000000000000],AURY[0.999830000000000000],BTC[0.003158564000000000],GODS[13.097773000000000000],USD[29.963981202631617780],USDT[3.791745895011324800] |
| 02542228 | ENS[0.006896000000000],ETH[0.188980000000000000],ETHW[0.188580000000000000],IMX[0.068820000000000000],LUNA2[1.871835284000000],LUNA2_LOCKED[4.367615664000000],LUNC[100000.000000000000000],SAND[0.009560000000000],USD[178.096558701347897300],USDT[0.000000053261030],USTC[199.960000000000000000] |
| 02542231 | USD[65.896543783300000] |
| 02542232 | TRX[0.000010000000000],USD[0.008299864313182],USDT[-0.007733654021687800] |
| 02542234 | BTC[0.000546400000000],LUNA2[0.000000123415569],LUNA2_LOCKED[0.000000287969661],LUNC[0.002687400000000000],USD[0.016145435068919120],USDT[9.175863174521549000] |
| 02542237 | BAO[8.000000000000000],BTC[0.000001000000000],DENT[4.000000000000000],DMG[0.018045150000000000],EUR[0.278495033602066],LEO[0.000336100000000],SECO[0.000361200000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.000888600000000] |
| 02542238 | BTC[0.008598366000000],ETH[0.010970740000000000],ETHW[0.010970740000000000],XRP[726.861870000000000] |
| 02542240 | INTER[163.010937710000000],TRX[0.000001000000000],USD[0.000000236019834] |
| 02542242 | ATLAS[109.978000000000000],FTT[0.499900000000000000],LINK[0.799840000000000000],MATIC[9.998000000000000000],POLIS[2.099580000000000000],SOL[0.789842000000000000],UNI[1.899620000000000000],USD[0.274500000000000] |
| 02542243 | TRX[0.000001000000000],USD[0.478173756250000],USDT[0.000000060719972] |
| 02542244 | BF_POINT[200.000000000000000],USD[10.791596470000000] |
| 02542246 | ATLAS[5.437525780000000000],KIN[0.960054690000000000],MANA[0.998290000000000000],SPELL[69.477466490000000000],USD[0.000000070821092],USDT[0.000000026966261] |
| 02542247 | USD[0.000009617402897S] |
| 02542248 | USD[9.417903000000000],USDT[0.053976393361750],XRP[102.410937000000000] |
| 02542250 | BNB[0.000000100000000],BTC[0.000030600000000],EUR[0.000000019258060],USD[4.873797411466835S] |
| 02542254 | BTC[0.000004406889986],DENT[1.000000000000000],ETH[0.000000027289332],KIN[3.000000000000000],USD[0.000000159470574],USDT[0.002240012907486] |
| 02542256 | LUNA2[0.056694870420000],LUNA2_LOCKED[0.132288031000000],LUNC[10808.370000000000000],USD[0.160667286738980],USTC[0.999200000000000] |
| 02542258 | APE[2.000000000000000],APE[0.000070500000000],BAO[2.000000000000000],EUR[0.000001422596447],FTM[296.805110530000000],MATIC[7.687006220000000],SOL[0.183497640000000],UBXT[2.000000000000000] |
| 02542259 | EUR[0.000184479011971],FTM[1326.270178410000000],KIN[930000.000000000000000],NEAR[723.470132530000000],USD[426.284529908162400],USDT[315.000000122473710] |
| 02542260 | USD[2022.169286210000000] |
| 02542270 | USD[97.025829272800000] |
| 02542274 | BTC[0.067400000000000],ETH[0.000000041600000],FTT[25.495159750000000000],TRX[0.000750000000000000],USDT[1.757797003263740] |
| 02542275 | FTT[25.739060880200000],LUNA2[0.000000027720788Z],LUNA2_LOCKED[0.000000646818392],LUNC[0.006036263570400],USD[26.033028786498235400000000],XRP[0.097100000000000] |
| 02542277 | ALEPH[100.000000000000000],APE[135.781860000000000],BIT[1484.703600000000000],BNB[0.399900000000000000],CQT[10475.262000000000000],GMT[1773.645200000000000],GRT[6.547704860000000],SOL[2.727160330000000],USD[0.036049525284846],USDT[0.000000504519952] |
| 02542278 | ATLAS[3040.000000000000000],USD[0.160657011000000],USDT[0.000000094399000] |
| 02542283 | USD[35.681464910000000] |
| 02542284 | USDT[0.000229974818662] |
| 02542286 | AUD[0.220239867187095S],BTC[0.000000066685808],GALA[0.069772500000000],KIN[1.000000000000000],SHIB[2.034858130000000],SOL[0.000168282242771] |
| 02542295 | AVAX[0.299943000000000],USD[0.892708818787S000] |
| 02542296 | BF_POINT[1500.000000000000000],USD[41.567025140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02542298 | ATLAS[1220.000000000000000000],USD[0.917461073162500],USDT[0.000000087385852] |
| 02542299 | EUR[0.0000011325342170],USD[0.0000014642548804] |
| 02542302 | BTC[0.000000095000000],USDT[0.000000040069662] |
| 02542303 | USD[0.0000000110178294] |
| 02542305 | USD[2.4372643312500000],USDT[0.0000000044478320] |
| 02542307 | FTT[150.8972646000000000],SAND[74.0003700000000000],USD[2.0746853825000000] |
| 02542308 | DFL[70.6581631435744000],GAR[26.3109635000000000],MBS[8.0000000000000000],SAND[35.7468351600000000],SHIB[333082.1114130466212351],SOL[0.5868600455200000],SPELL[499.9050000000000000],USD[0.0000000094466129] |
| 02542311 | USD[0.0032980432763783] |
| 02542312 | ALICE[1.2000000000000000],BNB[0.0899856000000000],BTC[0.0081987400000000],DFL[9.9982000000000000],DOGE[11.0000000000000000],ETH[0.0319964000000000],ETHW[0.0319964000000000],EUR[1.4666072740000000],FTT[0.2000000000000000],LTC[0.0200000000000000],MANA[9.9989200000000000],SOL[1.6298272000000000],SRM[14.9974800000000000],USD[0.3503655141209993],USDT[0.0000000056051357] |
| 02542320 | ATLAS[3509.4420000000000000],BUSD[5.1700000000000000],HT[3.1973800000000000],USD[215.7003232885000000] |
| 02542321 | BTC[0.0020275129727500],DOGE[202.0000000100000000],ETH[0.1899816000000000],ETHW[0.0719928000000000],FTT[0.0001225227746381],LTC[2.5000161370000000],LUNA2[0.0771395526600000],LUNA2_LOCKED[0.1799922895000000],LUNC[16797.3000000000000000],USD[284.5374964138451599000000000],USDT[0.0000007530 5988] |
| 02542333 | ATLAS[9.2420000000000000000],TRX[0.0008390000000000],USD[0.0877668914500000] |
| 02542337 | AVAX[1.3194087500000000],BCH[0.0003304000000000],BNB[0.0436400000000000],BTC[0.0000000018107230],DOGE[2.5430000000000000],ETH[0.1962226122833230],ETHW[0.1962226122833230],LINK[0.2682000000000000],LTC[0.0111520000000000],MATIC[68.0732000000000000],SOL[0.0295720000000000],SUSHI[4.7005200000000000],UNI[0.1040402500000000],USD[0.0042780101524026],USDT[0.0000031702835554] |
| 02542342 | BAT[10.0000000000000000],BTC[0.0006440700000000],SHIB[100000.0000000000000000],USD[1.4023222507500000] |
| 02542350 | TRX[0.0000010000000000],USD[0.0000000103829700],USDT[0.0000000929643396] |
| 02542352 | LUA[20601.5788600000000000],TRX[0.0001200000000000],USDT[1.3985250000000000] |
| 02542357 | ATLAS[730.0000000000000000],USD[0.4635910900000000000000],USDT[0.0000000057869176] |
| 02542360 | USDT[30.0000000000000000] |
| 02542368 | BTC[0.0120000000000000] |
| 02542369 | ATLAS[0.0000000086976566],AUD[0.0002896306012239],BAO[4.0000000000000000],BTC[0.0017371378511748],KIN[5.0000000000000000],MANA[0.9534507100000000],SAND[0.0000024500000000],UBXT[2.0000000000000000] |
| 02542371 | ETHW[0.1319454300000000],USD[0.0000000012338195],USDC[154.2183122500000000] |
| 02542374 | AUD[0.0000002224898361],USDT[0.0000000008303238] |
| 02542379 | POLIS[0.5000000000000000] |
| 02542384 | FTT[0.0000000686099600],USD[0.0000000978611118],USDT[314.0526163574817592] |
| 02542388 | AKRO[1.0000000000000000],ETH[1.7414651900000000],ETHW[0.9500000000000000],USD[0.0000018135093253],USDT[0.0000000021461836] |
| 02542389 | ATLAS[4.0560000000000000],MATIC[9.7680000000000000],POLIS[0.0878800000000000],SLP[9.9560000000000000],USD[2.8762336614643900],USDT[0.0000000083071110] |
| 02542390 | 1INCH[0.0000000282527112],USD[1.0318465030303151] |
| 02542395 | ATLAS[9.9640000000000000],FTM[6.9986000000000000],SUSHI[0.4995000000000000],USD[0.0061450323500000],USDT[0.0000000197481986] |
| 02542400 | ATLAS[665.9082252500000000],FTT[1.0000000000000000],GRT[8.4086848900000000],USD[3.3681337808524066],USDT[0.0000000173337291] |
| 02542404 | CHZ[73.9688025800000000],TRY[0.0000000366197096],USD[0.0000010696016266],USDT[0.0000000229117855] |
| 02542411 | TRX[-0.0000001099140994],USD[0.0000000103365369] |
| 02542417 | BTC[0.0035427987270000],ETH[0.0947000000000000],ETHW[0.0947000000000000],EUR[3.3794904886076244],USD[103.5470434182872380] |
| 02542418 | BTC[0.0000489805016500] |
| 02542422 | CRV[0.9836000000000000],HNT[21.4971600000000000],IMX[0.0607200000000000],LRC[0.9450000000000000],USD[-1.0123195279146300],XRP[0.4237800000000000] |
| 02542432 | BTC[0.0000116550000000],TRX[0.0100000000000000] |
| 02542443 | USDT[35.0000000000000000] |
| 02542445 | AKRO[2.0000000000000000],RSR[2.0000000000000000],STEP[607.6510681509722772],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02542446 | DMG[586.4826800000000000],USD[0.3700539885000000] |
| 02542452 | FTT[0.0927892077829233],LUNA2[0.0010179465300000],LUNA2_LOCKED[0.0023752085690000],LUNC[221.6600000000000000],USD[0.0001159442131284],USDT[0.0000609403391288] |
| 02542455 | ETH[0.0000000100000000],USDT[0.0000160942357540] |
| 02542458 | AVAX[0.0000000064043184],USD[0.0538781799552648] |
| 02542466 | ATLAS[0.0000000008143872],SAND[0.0000000388825000],SOL[77.2706862974288364],USD[0.0000125470938950] |
| 02542467 | CHF[0.0000000380824800],ETH[0.0000000853764960],SOL[0.0000000003996382],SXP[0.0000000004552278],USD[0.0000000088277160],USDT[0.0000000011440699] |
| 02542468 | EUR[0.0000007178290002],USD[0.0000019486248632],USDT[0.0000017387866350] |
| 02542470 | ETH[0.5838684100000000],ETHW[0.5838684100000000],FTT[36.4399646600000000],USD[0.0000102641972575] |
| 02542471 | ATLAS[1370.0000000000000000],BICO[9.0000000000000000],TRX[0.0000001000000000],USD[0.6467258430700530],USDT[0.0084825648965806] |
| 02542473 | BNB[0.0090374100000000],ETH[0.0001000000000000],ETHW[0.0100000000000000],FTT[25.0001500000000000],HT[0.0541260000000000],MATIC[0.2836500000000000],MNGO[1.0690000000000000],SRM[2.7926960500000000],SRM_LOCKED[45.8873039500000000],TRX[1000.0000001000000000],USD[600.0000000065554129],USDC[158582.4157964200000000],USDT[0.9865293739893000] |
| 02542477 | BTC[0.1692998810000000],EUR[0.6042822210000000],USD[8.6989000000000000] |
| 02542478 | BULL[0.0000012193000000],USDT[0.0000000014150000] |
| 02542479 | AKRO[2.0000000000000000],BICO[9.0000000000000000],DENT[1.0000000000000000],FTM[1471.0680643400000000],KIN[9.0000000000000000],LUNC[0.0006826300000000],MATIC[395.6854146000000000],RSR[1.0000000000000000],SOL[15.3872902000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0100001063524 481] |
| 02542483 | FRONT[1.0000000000000000],SLP[1700.0000000000000000],USD[0.3612212570000000],USDT[0.0000000023047846] |
| 02542495 | ATLAS[800.0000000000000000],BAO[100.0000000000000000],USD[0.3359792330544480],USDT[49.5015652800000000] |
| 02542497 | USD[-23.3869263262470928],USDT[28.4491527700000000] |
| 02542503 | USD[0.0954881841116059] |
| 02542507 | BAR[0.0000000051571588],BNB[0.0000000004000000],BTC[0.0000000025396060],CHZ[0.0000000030920136],ETH[0.0008660018000000],HGET[0.0000000015482926],LTC[0.0000000045438246],LUNA2[0.0000000244544134],LUNA2_LOCKED[0.0000000570602979],LUNC[0.0053250000000000],MANA[0.0000000087400000],MATIC[0.0000000 108253200],PAXG[0.0000000009919976],PERP[0.0000000000000000],SAND[0.0000000073520000],UN668.2000000000000000],USD[238.0876088713849320] |
| 02542512 | BTC[0.0000000046551200],ETH[0.0000000050330900],ETHW[0.0000000083109100],USD[263.8131178634046275] |
| 02542515 | USD[15.6270973904617500000000000] |
| 02542521 | USD[0.0000015998119280] |
| 02542522 | USD[667.4203911263301118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02542523 | BTC[0.00000000867284291,DOGE[0.0000000094780542],GBP[0.00168240674631111],LINK[13.0427257872020695],USD[0.000000001140600] |
| 02542526 | AKRO[1.0000000000000000],ATLAS[0.0532295800000000],BAO[13.0000000000000000],DENT[1.0000000000000000],KIN[18.0000000000000000],MANA[0.0391726600000000],QI[0.4580826100000000],SAND[0.0027763000000000],TRY[0.0000001043908614],UBXT[4.0000000000000000],USD[0.0100000012047964],USDT[0.0000000024225898] |
| 02542529 | BTC[0.0000000085125900],FTT[25.0373404000000000],LINK[7.3801606636879377 79][1],NFT [47792212209206224 0][1],NFT [50025413520437133][1],SOL[0.0000000138097000],TRX[0.0000000667001 06],USD[293.7948016317160155000000000],USDT[0.0000000084085138] |
| 02542534 | BAO[1.0000000000000000],ETH[0.0226027281700000],ETHW[0.0226027281700000],RSR[1.0000000000000000],RUNE[0.0002872500000000],USD[0.0000000549289675] |
| 02542538 | ATLAS[0.0939472300000000],TRX[0.0000010000000000],USD[1.6722461332715528],USDT[0.0000000093214720] |
| 02542547 | USD[2.1469351340517853] |
| 02542548 | DOGE[0.6305134400000000],USD[-0.2202511405941675],USDT[28.6030293763300000] |
| 02542559 | LUNA2[0.0000000187460874],LUNA2_LOCKED[0.0000000437408706],LUNC[0.0040820000000000],TRX[0.3628270000000000],USD[0.0000000089903991],USDT[0.9297158705278162] |
| 02542563 | BTC[0.0000730923920000],ETH[0.0008621700000000],ETHW[0.0008621730993273],LUNA2[0.0698623894350000],LUNA2_LOCKED[0.0162922420100000],LUNC[1520.4300000000000000],TRX[0.0008130000000000],USD[0.0027649789000000],USDT[0.0000000750000000] |
| 02542566 | USD[0.0376577500000000] |
| 02542567 | USD[0.1528523560000000],USDT[0.0000000079223156] |
| 02542568 | EUR[0.0088866900000000],USD[0.0000000228972600] |
| 02542571 | AUD[0.0000000569072920],BAO[0.0000000000000000],CRO[0.0010342600000000],DOGE[0.0006804700000000],KIN[3.0000000000000000],SHIB[4.3775048800000000],SOL[0.0000014400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000036051517] |
| 02542574 | BTC[0.0047188396285345],FTT[40.3598894807161800],SOL[0.0000000048274836],SRM[0.0023951100000000],SRM_LOCKED[1.3835785400000000] |
| 02542575 | BF_POINT[200.0000000000000000],CREAM[2.5600000000000000],DOT[5.5000000000000000],SHIB[130.0000000000000000],USD[436.4075953531054966],USDT[0.0000000407865739] |
| 02542581 | BTC[0.0016280854870986],COPE[65.5264266800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[149.0000001999911292] |
| 02542585 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHR[167.7394778600000000],CHZ[261.3112217000000000],CQT[111.5619973600000000],DENT[16037.2572922800000000],DMG[1672.6917685000000000],EUR[0.4485358200808769],FRONT[1.0047049100000000],HXRO[278.1829127500000000],JST[1410.6376392200000000],KIN[512713.8665126200000000],LRC[83.7406394400000000],LUA[1311.8759592000000000],MATIC[64.2561238700000000],ORBS[992.8308303900000000],PROM[8.5778679700000000],REEF[3361.8763934500000000],SPELL[3621.9462190800000000],TRU[192.0723151400000000],TRX[1144.7911467600000000],UBXT[2.0000000000000000] |
| 02542588 | ETH[0.0000026000000000],NFT [5519032788088624886][1],USD[0.0035516150000000] |
| 02542589 | ENJ[69.9860000000000000],ETH[6.0579524000000000],ETHW[6.0579524000000000],TRX[0.0000010000000000],USD[3.7986431261000000],USDT[0.0056040000000000] |
| 02542593 | BTC[0.0000053380000000],ETH[1.9948533800000000],ETHW[1.9948552200000000],FTT[5.5676152200000000],SOL[164.9699300000000000],USDT[1215.1648064896677764] |
| 02542606 | USD[0.0008811149625000] |
| 02542607 | COMP[0.5428025600000000],SLP[0.0000000050750000],USD[0.0000000029236774],USDT[0.0000000056216572] |
| 02542610 | AKRO[7.0000000000000000],ALICE[1.4981995200000000],ASD[35.8443606300000000],ATLAS[902.9493360900000000],BAO[26.0000000000000000],BAT[39.7608508300000000],BTC[0.0026642400000000],CEL[8.1961236600000000],CHZ[566.5005229000000000],CRO[262.2025340000000000],CRV[4.8015549800000000],DENT[4.0000000000000000],DODO[1.0000000000000000],ETH[0.0359401900000000],ETHW[0.0359401900000000],EUR[0.0000685342725541],FTT[0.9635909400000000],GALA[219.6180607800000000],GOD[58.3097437600000000],HNT[0.5650333000000000],HUM[150.7081319900000000],IMX[4.5380726400000000],KIN[229.0000000000000000],LINK[2.5266200010000000],LTC[0.4044025900000000],MANA[37.7649974600000000],MAPS[11.9833246600000000],MOB[2.3823372000000000],OKB[1.5546919700000000],POLIS[13.7297971100000000],REN[43.8777093600000000],RSR[1.0000000000000000],SAND[49.2031834000000000],SECO[1.0000000000000000],STARS[4.5961821500000000],SUN[300.0715970800000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],XRP[33.5568101300000000] |
| 02542612 | BNB[0.0000000040000000],ETH[0.0004522000000000],ETHW[0.0004252201522870],SNX[417.3732334400000000],SOL[0.0000001000000000],SOS[299985120.0000000000000000],USDC[1638.7006690000000000] |
| 02542614 | FTT[0.0195827039397673],SOL[0.0000000051971996],TRX[0.0000010000000000],USDT[0.0000006518682774] |
| 02542621 | EUR[0.0000000784724712] |
| 02542624 | BTC[0.0000313192037000],DOGE[0.1972100000000000],GALA[4.9973000000000000],LUNA2[0.4794147815000000],LUNA2_LOCKED[1.1186344900000000],LUNC[102855.2900000000000000],SOL[0.0059020000000000],USD[0.0003080938400000],USDT[0.0388887965000000],USTC[1.0000000000000000] |
| 02542625 | ATLAS[9.9900000000000000],POLIS[0.0997000000000000],SPELL[99.9800000000000000],USD[0.0000001294844460],USDT[0.0000000096041224] |
| 02542628 | AKRO[1.0000000000000000],ALGO[6.0106381777985796],BAO[1.0000000000000000],BTC[0.0000000052945212],UBXT[2.0000000000000000],USD[281.3671411527288604] |
| 02542631 | SPELL[46042.7381213700000000],USD[0.0000000002460659] |
| 02542634 | USD[-216.9864191886108433],USDT[238.2834488100000000] |
| 02542636 | ATLAS[720.0000000000000000],USD[0.1920863648125000],USDT[0.0000000082209353] |
| 02542645 | DOT[0.0000000048145330],TRX[0.0000001000000000],USD[0.0000001821716537],USDT[0.0000015140452629] |
| 02542646 | BTC[0.0022054280000000],ETH[0.0008020000000000],ETHW[0.0008020000000000],FTT[25.0000000000000000],LUNA2[5.4399172760000000],LUNA2_LOCKED[12.6931403100000000],LUNC[84553.4400000000000000],TRX[0.0017310000000000],USD[3.9725138811661710],USDT[1.8246094474248082] |
| 02542648 | ATLAS[9.9460000000000000],USD[0.0000001248099400],USDT[0.0000001740850000] |
| 02542664 | SOL[0.0000000042416654],USD[0.0000010538461 6],USDT[0.0002316798450077] |
| 02542667 | ALS[0.0000000010000000],BNB[0.0000000001220477],BTC[0.0001022264194914],CRO[0.0000000262182600],ENJ[0.0000001500000000],FTT[0.0945747149271609],GALA[0.0000000082500000],LRC[0.0000000950000000],MANA[0.0000095000000000],MAPS[0.0000030000000000],POLIS[0.0000075000000000],SAND[0.0000002840000000] |
| 02542670 | USD[30.0000000000000000] |
| 02542673 | BNB[0.0000000819880336],CRO[0.0000000030000000],DFL[4.1112902733745152],ENJ[0.0000000058972458],FTT[0.0000000018872758],LOOKS[23.0241976746197830],MANA[0.0000000076868378],PSG[0.0000006000000000],SOL[25.9877810900000000],TRX[0.0000010000000000],USD[4.8683312912564596000000000],USDT[-0.0000003072617319] |
| 02542683 | COMP[1.4321000000000000],ETH[0.0001154800000000],ETHW[0.0001154784303932],USD[0.0045639405500000] |
| 02542689 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000000298229930] |
| 02542690 | DOGE[277.6360000000000000],EUR[0.0000000052490732],FTM[52.9917236737235000],FTT[0.0242136342323652],REEF[3090.0000000000000000],STARS[31.8055092181000000],TRX[0.0000001000000000],USD[0.0000000560044038],USDT[0.0000707776261503] |
| 02542694 | DENT[2.0000000000000000],TRY[0.0001622668764160],USDT[0.0000201963522969] |
| 02542696 | ATLAS[2329.7360000000000000],USD[0.5305950852500000],USDT[0.0000000111770412] |
| 02542699 | FTT[25.2333382366062401],LUNA2[0.0000001746022151],LUNA2_LOCKED[0.0000004074051169],LUNC[0.0038020000000000],SGD[0.0055218700000000],USD[0.0201276092971881] |
| 02542703 | USD[0.0000001308797968],USDT[0.4075595464562647] |
| 02542704 | USD[0.0096748919400000] |
| 02542708 | USD[0.4059244800000000] |
| 02542712 | BNB[0.0000000004709074],BTC[0.0056461300000000],USD[0.0000049499918182],USDT[0.0001487702856934] |
| 02542717 | BTC[0.0000000020000000],ETH[0.1521590700000000],ETHW[0.1521590700000000],EUR[0.0000000021839629],SOL[0.1163532500000000],USD[23.0140349241982579],USDT[0.0000000122318987] |
| 02542718 | ETH[0.0000000715383000],LUNA2[0.0000000060000000],LUNA2_LOCKED[16.9635934400000000],MATIC[0.0000001000000000],NFT [3998456894150665 37][1],USD[0.5554097159807960],USDT[0.0000001089051871],XRP[0.0000000083840000] |
| 02542724 | ATLAS[2000.0000000000000000],CQT[120.0000000000000000],FTT[5.0000000000000000],USD[0.1888029810123500],USDT[0.0000000143441040] |
| 02542726 | USD[0.0000000460642436] |
| 02542728 | BTC[3.9086370000000000] |
| 02542733 | ATLAS[220.0000000000000000],USD[0.0153765600887148] |
| 02542734 | BTC[0.3690415749981000] |
| 02542734 | USD[0.0017918595000000],USDT[0.0000000079200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02542735 | BNB[0.0097903657817010],BTC[0.000051171745860],BUSD[414.520448740000000],DENT[14997.150000000000000],EUR[0.1104728310511899],LUNA2[0.1856504979000000],LUNA2_LOCKED[0.4331844951000000],LUNC[40425.786786187328980],SHIB[30000.000000000000000],USD[0.1027520724494634] |
| 02542737 | RSR[1.000000000000000],SOL[0.000017775506459] |
| 02542742 | EUR[0.3017427200000000],SOL[0.010000000000000],USD[0.000000063355512] |
| 02542749 | BTC[0.0001988727910235],EUR[0.0000000782136116],FTT[0.1915511511700950],RAY[-0.0000000019612552],RSR[1.000000000000000],USD[0.0974458468053853] |
| 02542751 | DOGE[0.0001363900000000],ETH[0.0000000088881045],EUR[0.0096378864829095],FTT[0.0042986300000000],LUNA2_LOCKED[0.0000001429561138],LUNC[0.0000000100000000],TRX[0.0000440080000000],USD[0.0000001148161642],USDT[297.0090597252752706],XRP[512.3807871047422852] |
| 02542752 | USD[0.0073054000000000] |
| 02542753 | ATLAS[0.0040959000000000],POLIS[0.0048153580000000],TLM[0.9774404556000000],XRP[0.000000000000000] |
| 02542756 | DOGE[0.0050593400000000],MAPS[3.8753483400000000],SHIB[0.9763697300000000],XRP[0.0000960300000000] |
| 02542761 | ALICE[13.8944800000000000],GT[31.9936000000000000],TRX[0.0001530000000000],USD[0.000000088878600] |
| 02542767 | 1INCH[0.0000000079340700],AXS[27.3766602328369361],BNB[0.0000000005117200],BNT[0.0000000093572970],BOBA[30.5380653000000000],BTC[0.0161290116248044],ETH[0.1756996373881753],ETHW[0.1753982240260753],OKB[0.0000700070700700],OMG[0.0000000084727400],RAY[0.0000000099925276],UNI[0.0000000012259800],USD[193.5593944010980226],USDT[0.000000019869070 9],XAUT[0.0000000040465900] |
| 02542772 | SOL[0.0000001100000000],USD[98.5952750025000000] |
| 02542773 | USD[0.000000022492962] |
| 02542777 | ATOM[0.0000000010000000],BUSD[387.5281532900000000],ETHW[0.1850000000000000],LOOKS[0.9262505200000000],LUNA2[0.0076521266100000],LUNA2_LOCKED[0.0017854962090000],LUNC[166.6266680000000000],SAND[0.9992000000000000],USD[0.000000085240000],USDT[0.0000000046884744] |
| 02542781 | USD[0.6684464851100000000000000],USDT[0.000000055936819] |
| 02542783 | BTC[0.0000098292050670],FTT[0.0000000083459246],LUNA2[0.0154711630000000],LUNA2_LOCKED[0.0360993803400000],USD[0.0000005635767119],USDT[0.000000018099000] |
| 02542784 | NFT (297922947138642072)[1],TRX[0.2000190000000000],USD[0.4243505071550000],USDT[0.2045824134750000] |
| 02542792 | BTC[0.0001306000000000],USD[0.000000056577240],USDT[0.0000000075000000] |
| 02542793 | USD[0.8493597435780229] |
| 02542795 | ATLAS[37755.4822502299494800],SHIB[0.0000000004360000],USD[0.0000000445234611],USDT[0.000000015211180] |
| 02542799 | FTT[29.9269372448605965],LUNA2[65.4676770900000000],LUNA2_LOCKED[152.7579132000000000],SOL[0.0000000100000000],USD[3.4729728660539092] |
| 02542800 | LUNA2[0.0062708349780000],LUNA2_LOCKED[0.0146319482800000],USD[0.0000000045000000],USTC[0.8876670000000000] |
| 02542802 | BTC[0.0000662291016373],ETH[0.0029671553934201],ETHW[-0.0000000012149463],FTT[0.0000000093508297],GBP[0.0000000034444986],LINK[0.0000000072255728],LUNA2[0.6867415575500000],LUNA2_LOCKED[1.6023969670000000],SOL[0.0099939706158053],USD[-94.1976365015852363],USDT[101.4475687570133986] |
| 02542805 | USD[0.0000000071050109],USDT[0.0000001607590] |
| 02542815 | FTT[0.0992443700000000],LTC[5.4589937220000000],USD[0.8552741144000000] |
| 02542818 | BTC[0.3370324310431500],DOGE[0.3901900000000000],ETH[0.7819325000000000],ETHW[1.1897233600000000],KIN[3566171.5000000000000000],LINK[25.2510200000000000],LTC[0.5793673000000000],LUNA2[4.0350088390000000],LUNA2_LOCKED[9.4150206250000000],LUNC[878631.6700000000000000],MANA[36.6587600000000000],MTA[221.8487600000000000],SHIB[24597096.0000000000000000],SOL[36.1063763000000000],TRX[8889.6784300000000000],USD[0.0036539229250000],USDT[85.3098969856073040] |
| 02542819 | ATLAS[8.2040000000000000],TRX[0.0000100000000000],USD[0.0024217385751460],USDT[0.0000000017442650] |
| 02542820 | BTC[0.3140928094040000],DFL[2139.9154000000000000],ETH[1.0608260334901695],ETHW[0.9658422784901695],EUR[9645.5047078730476640],FTT[0.0359883500000000],LUNA2[0.0001450939804400],LUNA2_LOCKED[0.0003385526208000],LUNC[3.1594519720000000],MANA[71.9876880000000000],SAND[87.9943570000000000],USD[1044.6771588434301260000000000] |
| 02542821 | BTC[0.0000000071522232],ETH[0.0000000074576700],FTT[28.2344437173544116],KIN[1.0000000000000000],LUNA2_LOCKED[205.9423776000000000],LUNC[0.0000000089032285],NFT (435781922323802409)[1],NFT (531795224738150926)[1],SXP[0.0865762942030000],TRX[0.0007800000000000],TRYB[0.0000000067959000],USDT[10.9068713333191932],USTC[0.0000000012140500] |
| 02542822 | ALGOBULL[1291666.6666666600000000],BAT[0.0000000035243650],BTC[2.0000000000611340563],CRC[0.0000000039196922],ETH[0.0000000000000000],GALA[0.0000003658214],LINKBULL[1699.6600000000000000],MANA[0.0000000069281320],MATIC[0.000000002549199],RAY[0.0000000048421024],SOL[0.0000000776680464],TRX[0.0000120000000000],USD[0.0000000718921980],USTC[0.000000000000000],VET[BULL1382348.1836122966844605],XRP[312.0217427500020000],XRPBULL[2591380.1683720098972812],MER[0.9773000000000000],TRX[0.0000100000000000],USD[0.0000001205419000] |
| 02542824 | USD[0.0000000824968225] |
| 02542829 | BRZ[0.0065488000000000],USD[0.1222951195000000] |
| 02542831 | USD[0.0631505932557470],USDT[0.0000000032493298] |
| 02542833 | LUNA2[0.5247138704000000],LUNA2_LOCKED[1.2243323640000000],LUNC[114257.5500000000000000],SHIB[83620.0519773600000000],USD[0.0000721855500000] |
| 02542836 | SHIB[419886.0000000000000000],USD[8.5034168759750000] |
| 02542840 | USD[0.0000000172187400],USDT[0.000000088795688] |
| 02542841 | ATLAS[10858.2680000000000000],SHIB[25087400.0000000000000000],SOL[0.7400000000000000],USD[-0.2485727543931431],USDT[0.0000000016141800] |
| 02542844 | USD[25.0000000000000000] |
| 02542845 | ETH[0.0989811900000000],ETHW[0.0989811900000000],USD[1.6776000000000000] |
| 02542851 | USD[0.0000003715057352] |
| 02542861 | KIN[1155268479.6492205100000000],NFT (556384010306377491)[1] |
| 02542863 | ATLAS[0.0000000084137832],SOL[0.0000000077957965],USD[0.0000015579886557],USDT[0.000000009110970] |
| 02542864 | BTC[0.6777377800000000],ETH[1.2494210200000000],ETHW[1.2490048420000000],TRX[0.0000270000000000],USDT[4720.7126047500000000] |
| 02542867 | USD[4.5953270184512000] |
| 02542868 | USD[1.4450436304750000],USDT[0.0077660000000000] |
| 02542871 | ATLAS[426.1625257836873920],KSHIB[0.0000000093442329],USD[0.5092875020075069] |
| 02542874 | BTC[0.0056600700000000],EUR[0.0039752458657910],USDT[4.2045812700000000],XRP[199.1016374800000000] |
| 02542878 | ETH[0.0000686000000000],ETHW[0.0000685967900953],USD[0.0031161624528574] |
| 02542879 | USD[4.3116328303750000],XRP[0.5610970000000000] |
| 02542881 | SOL[0.0000000070000000] |
| 02542882 | USDT[0.0000001702244],XRPBULL[5311.3796308500000000] |
| 02542890 | USD[30.0000000000000000] |
| 02542892 | AUD[0.0000000990056778],KIN[4.0000000000000000],USD[0.0000000093623644],XRP[40.5481697700000000] |
| 02542893 | USD[1.1783982652000000],USDT[2.8673598258750000] |
| 02542895 | USD[0.0257924747364812],USDT[0.0000000001168] |
| 02542899 | ATLAS[9.8760000000000000],SAND[17.0000000000000000],TLM[373.0000000000000000],TRX[0.0000010000000000],USD[0.4498606865000000],USDT[0.000000060718600] |
| 02542904 | USD[25.0000000000000000] |
| 02542909 | BTC[0.0000378088265000],LTC[0.0002000000000000] |
| 02542910 | FTT[0.0000000001110000],USD[0.0000000038500000],USDT[0.0000000014755806] |
| 02542920 | ALPHA[1.0000000000000000],FTT[0.0000000337434010],GBP[157.3232100900107621],KIN[2.0000000000000000],RUNE[266.3388349379733480],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02542921 | ATLAS[20440.000000000000000000],USD[1.4773487327500000],USDT[0.000000063919368] |
| 02542923 | ATLAS[3749.449000000000000000],BTC[0.008000000000000000],USD[1.2771823428710000] |
| 02542930 | BTC[0.003600000000000000],USD[0.926569520000000000] |
| 02542932 | FTT[10.403996800000000000],TRX[1.000000000000000000],USD[0.009159791830190000] |
| 02542933 | BTC[0.000080640000000000],SHIB[57700000.000000000000000000],USD[3.014194230000000000] |
| 02542934 | AUD[0.000000092922018],XRP[0.000000005166291600] |
| 02542935 | ETH[0.000000075246800],LTC[0.000000005706712000] |
| 02542936 | ALICE[0.093806000000000000],ATLAS[9.074700000000000000],AVAX[0.002267550290652800],BAND[0.076402000000000000],BAT[0.953830000000000000],DYDX[0.097112000000000000],MANA[0.981380000000000000],MBS[0.981950000000000000],SLP[9.150700000000000000],USD[-0.143718304437250000],USDT[0.001847000000000000],YFII[0.000091640000000000] |
| 02542937 | ATLAS[1300.000000000000000000],USDT[0.006000000000000000] |
| 02542941 | ATLAS[0.000000019410000],BNB[0.000000082323684],TULIP[0.000000003116528300],UBXT[4.592803360000000000] |
| 02542943 | FTT[0.000000059500000],SLP[0.000000017354002],SUSHI[0.000523669048047],USD[0.000000019882314],USDT[0.000000045409318] |
| 02542944 | BNB[0.000000010000000],USD[-0.063621711101128590],USDT[0.876813874380705] |
| 02542945 | ETH[0.000000098389999],FTM[0.000000005482000] |
| 02542946 | C98[4.999050000000000000],FTT[0.346155982492800000],LTC[0.099981000000000000],POLIS[4.999050000000000000],SXP[9.998100000000000000],USD[0.000006892299212],ZRX[19.996200000000000000] |
| 02542947 | DOGEBULL[26.170717500000000000],TRX[0.000001000000000000],USD[0.176556317875000000],USDT[0.128048008501362100] |
| 02542952 | EUR[0.017597752846672],USD[0.000000083489225] |
| 02542954 | USD[10.653857802500000000] |
| 02542956 | ETH[0.000000079000000],FTT[5.798898000000000000],USDT[55.212364131741850000] |
| 02542959 | ATLAS[2640.000000000000000000],TRX[0.000034000000000000],USD[1.232239131250000000],USDT[0.000000039610994] |
| 02542962 | CHF[0.271411960000000000],LUNA2[12.919833500000000000],LUNA2_LOCKED[30.146278183000000000],LUNC[536811.036578000000000000],USD[-4.603884964421177500] |
| 02542965 | GRTBULL[0.000000007000000000],SPELL[4099.221000000000000000],THETABULL[8.417780390000000000],USD[0.156013966392353400],VETBULL[173.057544920000000000] |
| 02542969 | ALGOBULL[24316156.300000000000000000],POLIS[273.996668000000000000],USD[0.597113751725000000] |
| 02542972 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000228920544] |
| 02542973 | BAO[1.000000000000000000],CEL[0.440487960000000206],DENT[1.000000000000000000],EUR[0.000937200000000000],SHIB[689.540979500000000000],TRX[1.000000000000000000] |
| 02542976 | ATLAS[399.920000000000000000],BICO[15.000000000000000000],CRO[160.000000000000000000],DFL[100.000000000000000000],MNGO[100.000000000000000000],PTU[10.000000000000000000],RAY[14.306988530000000000],SHIB[400000.000000000000000000],USD[0.063190124529393900] |
| 02542982 | ATLAS[349.933500000000000000],AURY[2.999430000000000000],MNGO[39.992400000000000000],USD[2.398603717362600],USDT[10.956806326809209500] |
| 02542985 | AAVE[0.104268420000000000],AKRO[3.000000000000000000],ALICE[0.874467060000000000],AXS[0.170508030000000000],BAO[22.000000000000000000],BNB[0.022461470000000000],CRO[122.899734500000000000],DOGE[115.853931760000000000],ETH[0.029819270000000000],ETHW[0.029449640000000000],EUR[9.640714157681081000],FTT[2.846008100000000000],GODS[2.150170360000000000],GRT[32.516917680000000000],HNT[0.501992420000000000],KIN[30.000000000000000000],MANA[4.401055760000000000],MOB[1.293407400000000000],SHIB[1666020.346480210000000000],SNX[1.436390780000000000],SOL[0.333096080000000000],SUSHI[0.091419990000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],XRP[34.682750690000000000] |
| 02542988 | USD[305.283107669109284],USDT[0.000000089563800] |
| 02542990 | LUNA2[4.150544164000000000],LUNA2_LOCKED[9.684603048000000000],TRX[0.001554000000000000],USD[-1.667911557853940],USDT[0.011436949807824],USTC[587.529587163700000] |
| 02542991 | AVAX[2.512518950000000000],EUR[213.755500000000000000],LTC[0.160000000000000000],LUNA2[0.002729250305000],LUNA2_LOCKED[0.006368250711000],LUNC[59.430000000000000000],SOL[1.444277510000000000],STEP[36.300000000000000000],USD[0.001968909689445] |
| 02542999 | BTC[0.003964000000000000],SOL[0.145957270000000000],USD[0.605045879677064] |
| 02543003 | LUNA2[1.130866632000000000],LUNA2_LOCKED[2.638688088000000000],LUNC[246248.590000000000000000],USD[0.000018121573935] |
| 02543004 | RAY[134.953076390000000000],SRM[218.909640820000000000],SRM_LOCKED[2.416335340000000000] |
| 02543006 | BAO[0.000000007815894],BF_POINT[400.000000000000000000],BOBA[0.000000012826602],DFL[0.000000007200000],DMG[0.000000085000000],DOGE[0.000000099090000],EMB[0.000000075000000],ENS[0.000000025010000],EUR[0.000000107290389],FTM[0.000000050000000],FTT[0.000000005456976],ftt_GALA[0.000000004400000],GENE[0.000000026775699],HMT[0.000000075000000],KRO[0.000000073515600],HXRO[0.000000036000000],IMX[0.000000026200000],JET[0.000000090000000],JST[0.000000053000000],KIN[0.000000008000000],LRC[0.000000050318973],LTC[0.000000081211744],MANA[0.000000080336400],MT_AD[0.000000008784440],RAMP[0.000000008382498],REN[0.000000090000000],SAND[0.000000085700000],SHIB[0.000000005594789],SLP[0.000000062018813],SLRS[0.000000055000000],STARS[0.000000088000000],STMX[0.000000030550000],STORJ[0.000000084000000],USDT[0.000000088047643] |
| 02543008 | USD[0.000000079486587],FTT[0.067398153591122000],USD[0.434276741000000000] |
| 02543010 | USD[144.000000000000000000] |
| 02543013 | ATLAS[389.922000000000000000],BTC[0.000018270000000000],USD[0.487151200000000000] |
| 02543018 | USDT[9.000000000000000000] |
| 02543021 | AKRO[289.346493820000000000],BAO[36486.718121750000000000],CRO[47.902634270000000000],DENT[1660.144067630000000000],EUR[0.036995124082269],KIN[114057.584129680000000000],KSHIB[200.208016120000000000],SHIB[215653.042516080000000000],SLP[144.462549510000000000],SUN[349.550585820000000000],UBXT[329.947181010000000000] |
| 02543022 | APE[13.592960000000000000],FTT[24.486999950000000000],GMT[0.990800000000000000],LUNA2_LOCKED[59.592180650000000000],USD[0.001172978452754],USDT[0.000000994547852] |
| 02543024 | ATLAS[688.169911900000000000],BAO[1.000000000000000000],USD[0.000000005708950] |
| 02543032 | USD[25.000000000000000000] |
| 02543040 | ETH[0.000238039828160],ETHW[0.000238042768132],SOL[0.000000080779992],USD[0.025194139852541] |
| 02543047 | USD[-0.566111042177689],USDT[3.401583786000000] |
| 02543051 | BIT[189.000000000000000000],MAPS[161.000000000000000000],OXY[546.000000000000000000],STEP[718.400000000000000000],TRX[0.000041000000000000],USD[0.029782346942907],USDT[0.000000119372799],WRX[76.000000000000000000] |
| 02543053 | ETH[0.000000007000000],FTT[0.000000061936850],USD[0.000030606648604],USDT[0.003238490000000] |
| 02543056 | ATLAS[1759.872521910000000000],USD[0.004502850039562],USDT[3.147770095302120] |
| 02543058 | 1INCH[1.381599750000000000],ATLAS[186.156113130000000000],FTM[3.867974190000000000],KIN[1.000000000000000000],LINK[0.122900600000000000],LTC[0.031733650000000000],SLP[77.857858760000000000],UBXT[1.000000000000000000],USD[0.000000027969229] |
| 02543059 | BNB[0.001120750000000000],ETH[0.001568142850267],ETHW[0.001568142850267],TRX[0.000038000000000000],USD[44.866691041040494918],USDT[0.837491907468570] |
| 02543060 | GODS[164.335823627641270],SAND[33.640930070000000000],USD[0.000000256083295] |
| 02543061 | BF_POINT[100.000000000000000000] |
| 02543062 | FTT[0.002523320177080],LUNA2[0.002546014419000],LUNA2_LOCKED[0.005940700310000],LUNC[55.440000000000000000],USD[0.000000032800000],USDT[0.003507725500000] |
| 02543079 | BOBA[497.905565000000000000],FTT[26.085993357145300],POLIS[596.518117000000000000],USD[1.136096094875000] |
| 02543080 | ETH[0.001855643923800],ETHW[0.001855643923800],LRC[133.024482120000000000],TRX[0.000001000000000000],USD[-344.951390706725354],USDT[647.370000025949800] |
| 02543083 | USD[0.000480100000000000],USDT[0.016414560000000000] |
| 02543085 | 1INCH[0.003418800000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000083341174] |
| 02543087 | ATLAS[399.937300000000000000],USD[0.451907180000000],USDT[0.000000091860030] |
| 02543089 | BTC[0.000097954270000],FTT[2.900000000000000000],USD[3.116539264932859],USDT[0.000000028607693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02543090 | ATLAS[115.763756844000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000006959229],USDT[0.000000612530880] |
| 02543093 | FTT[0.077104500000000],LTC[0.009003190000000],USD[954.844978083750000] |
| 02543094 | BNB[0.000000015673961S],BTC[0.000000198646824],ETH[0.000000109398641],GENE[0.000000004119145B],LTC[0.000000083349201],LUNA2[0.000000201520440],LUNA2_LOCKED[0.000000470214359],LUNC[0.004388157989352S],SOL[0.000000006540097O],TRX[0.000805000000000],USD[-0.000072831117916],USDT[0.000007586106179A] |
| 02543099 | BNB[0.008210510000000],FTM[8.219483770000000],IMX[125.174960000000000],LINK[0.003112410000000],USD[0.968069530000000] |
| 02543103 | TRX[0.000010000000000] |
| 02543109 | BTC[0.004810304976000],EUR[-1.544383928155015B],FTT[0.100000000000000],USD[0.047712990400000] |
| 02543111 | USD[25.000000000000000] |
| 02543113 | BAO[1.000000000000000],FTM[87.269499600000000],USD[0.000000249157120] |
| 02543116 | 1INCH[9.434925496287280O],BAO[9998.000000000000000],BNB[0.082786316400000O],BTC[0.000100454180000],CRO[29.994000000000000],ETH[0.001009575672880O],ETHW[0.001009575672880O],RAY[4.768422100000000],REEF[65.822666490000000O],SOL[1.046966462357520O],USD[7.989961549042073J] |
| 02543122 | USD[0.439928406250000O] |
| 02543123 | EUR[3.415284250000000O],SOL[0.010000000000000],USD[2.813795657125000O] |
| 02543126 | BTC[0.000000056883600],ETH[0.000000029200000],SOL[0.000000022222863],USDT[0.0098025741170039] |
| 02543136 | USD[25.000000000000000] |
| 02543139 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000000062820000] |
| 02543143 | DOGE[0.358249870000000O],LUNA2[13.826604839000000O],LUNA2_LOCKED[10.947647290000000O],USD[0.029058608444498955] |
| 02543148 | SAND[0.000000018580647],SOL[0.000000001478575] |
| 02543157 | USD[0.000000058930226] |
| 02543155 | CRO[1879.621900000000000O],TRX[0.000028000000000O],USD[0.011575236980000O],USDT[10.420000000000000O] |
| 02543156 | USD[30.000000000000000] |
| 02543158 | ATLAS[1548.730697280000000O],IMX[13.108428010000000O],USDT[0.000000001346940J] |
| 02543161 | ETH[0.100796070000000O],MATIC[25.000000000000000O],NFT[570930025224686816][1],USD[25.000000000000000] |
| 02543166 | AKRO[1.000000000000000O],DOGE[187.799836430000000O],USDT[0.000000009872653S] |
| 02543173 | KIN[1.000000000000000O],STG[113.732626500000000O],USD[0.000000026153770] |
| 02543179 | ATLAS[1547.725810273531751S],PERP[0.000000082860000] |
| 02543181 | EUR[0.000000853297080S],FTT[16.055822050000000O],UBXT[2.000000000000000O] |
| 02543183 | BAO[1.000000000000000O],BTC[0.000000202000000O],DENT[1.000000000000000O],ETH[0.080067840000000O],ETHW[0.079078610000000O],EUR[0.000015812499967Z],KIN[1.000000000000000O],RSR[1.000000000000000O],SOL[0.074066745444497860],USD[0.000006875888700O] |
| 02543184 | GRTBULL[3.100000000000000O],USD[0.430312934617412Z] |
| 02543190 | ATLAS[30.000000000000000O],GOG[2.000000000000000O],SOL[0.800000000000000O],USD[0.497350827500000O] |
| 02543210 | AVAX[9.678900000000000O],TRX[0.000010000000000O],USD[0.039104560212053Z],USDT[0.000000008007871] |
| 02543212 | USD[4.471929860000000O] |
| 02543213 | TRX[0.000010000000000O],USDT[0.0000036572383408] |
| 02543214 | STARS[9.000000000000000O],USD[5.248656396250000O] |
| 02543216 | ATLAS[1.106000000000000O],SOL[0.009596000000000O],USD[263.467553719950000O],USDT[0.0006700000000000O] |
| 02543221 | BNB[0.009998100000000O],BTC[0.053990690000000O],FTT[1.199772000000000O],TRX[0.000020000000000O],USD[0.008746825160000O],USDT[1.238973513500000O],VGX[15.996960000000000O] |
| 02543222 | CHZ[90.000000000000000O],DOT[1.300000000000000O],SAND[15.000000000000000O],TRX[0.000777000000000O],USD[0.241544085670000O],USDT[0.0106152785000000O],XRP[125.997660000000000O] |
| 02543224 | USDT[0.000015404632640] |
| 02543226 | TRX[0.600658480000000O],USDT[0.8124667004338144],XLMBULL[0.347916319400000O] |
| 02543227 | CRO[0.000000020000000O],IMX[0.000000005351340],RAY[0.000000008662475],SOL[0.000000048349288],USD[0.000000078061031],USDT[0.000000085094488] |
| 02543232 | BNB[0.007031570000000O],FTT[4.900000000000000O],USD[2.218089016560000O] |
| 02543235 | NFT (293739163152661588)[1],NFT (417292276784470202)[1],NFT (563168765665172533)[1],RAY[0.072346037500000O],USD[0.837741537500000O] |
| 02543239 | GALA[7749.036700000000000O],GODS[0.082517180000000O],IMX[351.233443000000000O],MANA[355.000000000000000O],RAY[114.127318132516705Z],USD[89.912874779406464S4],XRP[147.000000000000000O] |
| 02543240 | BTC[0.016528410000000O],USD[9.000121427215820] |
| 02543244 | BTC[0.000053540000000O],SPELL[39900.000000000000000O],USD[0.061577673000000O] |
| 02543245 | ATLAS[3446.940515790000000O],TRX[1.000000000000000O],USD[107.565349110316024J] |
| 02543257 | FTT[2.740000000000000O] |
| 02543262 | USD[25.000000000000000O] |
| 02543274 | AXS[0.109589910000000O],BAO[2.000000000000000O],BTC[0.000235770000000O],KIN[3.000000000000000O],SOL[0.082776040000000O],USD[61.868182613929754S] |
| 02543281 | USD[4.325792520000000O] |
| 02543288 | FTT[13.641861240000000O],KIN[2.000000000000000O],SPELL[26088.712515280000000O],TRX[1.000000000000000O],USD[0.010000000576680],USDT[0.000000004983917] |
| 02543300 | ATLAS[896.693394400000000O],LUNA2[0.310826524000000O],LUNA2_LOCKED[0.725261889200000O],LUNC[67683.130000000000000O],POLIS[1.771232500000000O],USDT[0.4082268945532300] |
| 02543301 | FTT[0.097687600000000O],TRX[0.000010000000000O],USDT[0.2508646533000000] |
| 02543302 | APE[75.284294000000000O],CRO[9.448000000000000O],SAND[0.928800000000000O],USD[1.8295312654470000] |
| 02543304 | ATLAS[3370.000000000000000O],USD[0.256150688625000O],USDT[0.000000060321519] |
| 02543306 | SOL[0.043343710000000O],USD[0.000000839423052] |
| 02543311 | USD[25.000000000000000O] |
| 02543314 | ETH[0.500000000000000O],ETHW[0.500000000000000O],SGD[0.000000074785648],SOL[10.359013730000000O],USDT[0.498047280000000O] |
| 02543317 | DOGEHEDGE[0.008131860000000O],MATICHEDGE[0.000000060462140],USD[0.000004980238895],USDT[0.000000183711466] |
| 02543328 | BNB[0.000000089550000] |
| 02543329 | AVAX[4.277255990000000O],BTC[0.026358989847632S],DOT[33.178045512027295O],FTT[4.945576390000000O],USD[0.000000005423495A],USDT[26.887252786852150O],XRP[351.9346970006775020] |
| 02543331 | AVAX[0.000000007191522Z],BICO[0.722909905344240O],BNB[0.000000014721218],BTC[0.000000014714742],CRV[0.000000004177258A],DOGE[0.000000031246720],ETH[0.000000033844602],FXS[0.000000100000000],IMX[0.000000099811108],SHIB[0.000000076197878],SPELL[0.000000013811600],TRX[0.000010000000000O],USD[1.719677250781730J1],USDT[0.000000096091176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02543342 | BOBA[3003.000000000000000000],LINK[3.800000000000000000],USD[29.112358923250000000] |
| 02543345 | BTC[0.000030000000000000],ETH[0.000425000000000000],ETHW[0.000042496526561000],LUNA2[5.915979654000000000],LUNA2_LOCKED[13.803952526000000000],LUNC[624437.887440000000000000],USD[-0.514304208646368000] |
| 02543349 | ETH[0.000000800000000000],TRX[0.000001000000000000] |
| 02543352 | BTC[0.000024640000000000],ETH[0.007401900000000000],ETHW[0.007353200000000000] |
| 02543353 | FTT[0.000000010342000],SOL[0.000118318056200000],USD[1.182895174754009 1],XRP[0.191402004936597 2] |
| 02543354 | AUDIO[1.029920650000000000],FTT[0.000000004670000000] |
| 02543356 | LTC[0.004163890000000000],USD[0.000000008010390 0],USDT[0.000000322654074 0] |
| 02543364 | AUDIO[38.000000000000000000],TRX[0.000001000000000000],USDT[1.552575970000000000] |
| 02543366 | USD[27.082737835000000000],XRP[0.000000000000000000] |
| 02543367 | FTT[0.006063370000000000],USD[0.000000006965000000],USDT[0.000025848481274 5] |
| 02543373 | AKRO[4.020000000000000000],BAO[13.000000000000000000],BTC[0.024583180000000000],CEL[34.847402820000000000],DENT[2.000000000000000000],ETH[0.343355280000000000],ETHW[0.285890320000000000],EUR[52.437874938049458 1],KIN[8.000000000000000000],LDO[19.550433410000000000],TONCOIN[4.948742430000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 02543378 | ETH[0.000095380092151 2],ETHW[0.000095380092151 2],USD[0.246194439194122 2] |
| 02543380 | BNB[0.000000004958420],USDT[0.000000008321599 5] |
| 02543381 | USD[0.002504577750000 0],USDT[0.040598715000000 0] |
| 02543382 | FTT[25.095306050000000000],LRC[714.978235500000000000],SOL[23.278150091893230 6],USD[42.138164367250000 0] |
| 02543385 | ETH[0.000000096287442],OMG[0.000000009671290 8],PERP[6.826632002801410 8],SAND[0.000000053988785],SHIB[14789883.900000000000000000] |
| 02543386 | TRX[0.000001000000000000],USD[0.107128575000000 0],USDT[1.151159049647738] |
| 02543389 | BNB[0.003292960000000000],BTC[2.000480760000000000],CRO[7127.660935440000000000],ETH[1.300219575000000000],ETHW[1.098725450000000000],FTT[150.000532420000000000],LUNA2[0.004593237810000 0],LUNA2_LOCKED[0.001071554890000 0],LUNC[100.000000000000000000],TRX[0.001326000000000000],USD[2.016991044187321 9],USDT[177.450575624419365001] |
| 02543390 | BULL[0.000800000000000000],FTT[0.008455010000000000],USD[0.083674903658942 6],USDT[0.000000007172500 8] |
| 02543391 | USD[0.003992175750000 0] |
| 02543395 | BTC[0.032411660000000000],ETHW[0.112501370000000000],FTT[25.000000000000000000],TRX[0.001467000000000000],USD[0.339350870000000000],USDT[13600.497548427000000000] |
| 02543399 | USD[500.000000000000000000] |
| 02543404 | SPELL[8.000000029102832],TRX[0.000001000000000000],USDT[0.000000002122509] |
| 02543410 | TRX[0.002331000000000000],USD[0.017175477456083 2],USDT[2.735144266495978 1],XRP[0.144776280000000000] |
| 02543419 | ATLAS[6490.000000000000000000],TRX[0.000001000000000000],USD[0.968910952750000 0],USDT[0.000000006298784] |
| 02543422 | USD[0.000000577469761 4] |
| 02543423 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BOBA[35.327858370000000000],DENT[1.000000000000000000],FTM[45.192740730000000000],KIN[3.000000000000000000],STARS[0.001243590000000000],UBXT[1.000000000000000000],USD[62.574895200510808 3] |
| 02543424 | AVAX[17.957274480000000000],BTC[0.010699050000000000],ETH[0.000000100000000],FTM[1000.000000000000000000],MATIC[302.811041550000000000],SOL[77.993979000000000000],USD[-351.423048527445582],USDT[897.799000009151256 5],XPLA[49.990500000000000000] |
| 02543428 | ATLAS[589.887900000000000000],GRT[71.000000000000000000],INTER[0.098898000000000000],TRX[0.000001000000000000],USD[0.478681107087500 0],USDT[0.000000083909625] |
| 02543434 | SAND[2.999400000000000000],USD[0.996720358806789 0],USDT[0.000000140108585] |
| 02543455 | BTC[0.000000027992755],ETH[0.000000010000000000],EUR[0.941231700000000000],USD[0.000000125424480],USDT[0.000390112888362 0] |
| 02543456 | SPELL[346690.173676320000000000],USD[0.000000001620672] |
| 02543462 | BTC[0.000244250000000000],USD[0.000748069503121 275] |
| 02543466 | USD[25.000000000000000000] |
| 02543469 | BAT[79.879200000000000000],GRT[5.965000000000000000],USD[23.439693268898000 0] |
| 02543470 | ATLAS[549.902779360000000000],BTC[0.002283300000000000],ETH[0.128303970000000000],EUR[0.000033563059659 4],FTT[4.007302221752620 4],NFT[389233922598029808[1],TRX[9504.171888530000000000],USD[0.000000061302621],USDT[0.000000002543617] |
| 02543475 | USD[0.000000036160000] |
| 02543476 | ATLAS[729.848000000000000000],TRX[0.000001000000000000],USD[0.248361653432393 4],USDT[0.000000105047788] |
| 02543479 | CHZ[33.663560650000000000],USDT[0.000000016066310] |
| 02543483 | ATLAS[2690.000000000000000000],BTC[0.000000010000000],BULL[0.000300000000000000],ETH[0.000000063239300],FTT[22.500000110000000],USD[4.138768631362387 7],USDT[0.000000109040400] |
| 02543494 | BTC[0.000000070000000],ETH[0.000000016454821],LUNA2[0.115720764000000000],LUNA2_LOCKED[0.270015116000000000],LUNC[25198.440000000000000000],MATIC[0.000000100000000],USD[0.680381235715359 5],USDT[0.000000012500000] |
| 02543497 | BAO[2.000000000000000000],CEL[0.007289056232852],FTT[3.065289993053456 7] |
| 02543504 | ATLAS[5461.821982140000000000],TRX[0.000001000000000000],USD[0.999552231000000 0],USDT[0.000000034910668] |
| 02543507 | BTC[0.144659960000000000],ETH[1.031180460000000000],ETHW[1.031180460000000000],USD[0.996108386702364 0] |
| 02543509 | USD[0.000000097250000] |
| 02543513 | USD[0.798582413950000 00] |
| 02543515 | APE[0.013760000000000000],BICO[0.966000000000000000],BOBA[0.480000000000000000],FTM[0.234200000000000000],KIN[10000.000000000000000000],LOOKS[0.785229850000000000],LRC[0.301800000000000000],LUNA2[0.006838360247000 0],LUNA2_LOCKED[0.015956173910000 0],LUNC[0.004530000000000000],MANA[0.800000000000000000],MBS[0.46681200000000000],OMG[0.458000000000000000],RAY[1.122976960000000000],SAND[0.800000000000000000],SHIB[199980.000000000000000000],SLP[8.000000000000000000],SOL[0.001866000000000000],STARS[0.778000000000000000],USD[0.705647956266700],USTC[0.968000000000000000],XRP[0.778000000000000000] |
| 02543518 | TRX[0.000169000000000000],USD[4.411638696150000 0],USDT[0.000000022797157] |
| 02543521 | BAO[4.000000000000000000],BTC[0.000000025109180],FIDA[0.000074510000000000],KIN[7.000000000000000000],USDT[0.000007755244724 1],XRP[0.003950600000000000] |
| 02543527 | USD[0.000000005461375],USDT[0.000000081575991] |
| 02543532 | KIN[1.000000000000000000],MATIC[79.575553300000000000],SHIB[100690354.919705340000000000],SOL[7.454159198554376 6] |
| 02543537 | LUNA2[0.005645508397000 0],LUNA2_LOCKED[0.013172852930000 0],USD[395.260932000000000000],USTC[0.799149000000000000] |
| 02543543 | DFL[0.000000035650724],LUNA2[0.014689465880000 0],LUNA2_LOCKED[0.034275420380000 0],LUNC[3198.662122000000000000],RAY[0.000000010000000],SOL[0.000000099600000],USD[0.060070661539 0988] |
| 02543545 | AURY[0.911090000000000000],BAT[0.426830000000000000],BOBA[0.003890000000000000],FTT[0.000000063671900],GRT[0.342500000000000000],IMX[0.079195000000000000],RNDR[0.094974500000000000],USD[-0.289106276639801],USO[0.006600000000000000] |
| 02543550 | USD[0.003244201830000 0] |
| 02543551 | BCH[0.000303133075360 0],ETH[0.010934690000000000],ETHW[0.520867790000000000],TRX[10.000000050150300],USD[548.039535425425075 0] |
| 02543553 | BNB[0.000295796295960 0],USD[58.569846734336500 0],USDT[0.000000041409019] |
| 02543568 | USDT[0.000000098204788] |
| 02543572 | ATLAS[109.758216040000000000],MANA[0.000000031190704],SHIB[0.000000000294916 5],USD[0.000000021098949],USDT[0.000000409176854 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02543574 | AUD[0.000000100000000],SHIB[300000.000000000000000],TRX[27.994680000000000],USD[25.041605196658155300000000000] |
| 02543577 | AKRO[8.040806020000000],APT[2.573192440000000],ATOM[8.142787310000000],AVAX[9.597701160000000],BAO[22.000000000000000],BF_POINT[600.000000000000000],BTC[0.063296130000000],CHF[0.001181669206223B],CRO[1324.766154760000000],DENT[3.000000000000000],DOT[21.213148960000000],ETH[0.06644938 00000000],FTM[917.791691394160717],FTT[22.351868570000000],KIN[17.000000000000000],LRC[806.622094480000000],NFT [407279573252523970.911.RSR[2.000000000000000],SOL[3.660550047000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000003734580,2],USDT[0.000000068399732.4] |
| 02543581 | FTT[0.338696820000000],KIN[1.000000000000000],USD[0.000000318760859.4] |
| 02543583 | USD[0.000000009500000] |
| 02543584 | FTT[0.097396369554841.6],USD[0.692699310000000000] |
| 02543586 | FTT[0.000000078165000],USD[0.534525824497420.3] |
| 02543590 | USD[0.000119880355567.3] |
| 02543591 | AKRO[2.000000000000000],ATLAS[9142.843787470000000],BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000226922696],UBXT[2.000000000000000],USD[0.000000060738586],USDT[0.000000018096480] |
| 02543592 | ATLAS[2980.000000000000000],USD[0.038082061250000.0],USDT[0.000000010202860.6] |
| 02543594 | 1INCH[1.040806020000000],AKRO[5.000000000000000],ATLAS[9073.020907914000000000],AURY[43.951795970000000],BAO[50012.499931280000000],BF_POINT[200.000000000000000],DENT[245.811688662059176.0],DYDX[22.992214204750000],ETH[0.000010600000000],ETHW[0.000010600000000],HOLY[1.082808370000000],KI N519017.507010690000000000],KSHIB[3056.667612058000000000,RSR[1.000000000000000],SECO[1.079261030000000],SPELL[703960.091333940772089.1],TOMO[1.038960980000000],TRX[5.000000000000000],UBXT[1.000000000000000] |
| 02543595 | ALICE[127.469115000000000],SOL[0.573709100000000],USD[526.353353995375000],USDT[0.000000087141470] |
| 02543596 | BTC[0.381327970000000],EUR[0.001010059030345],USD[0.000000085008525] |
| 02543600 | BTC[0.000062714450000],ETH[0.006322500000000],ETHW[0.006322497034820],USD[0.0025549131000000] |
| 02543608 | AXS[9.000000000000000],CRO[100.517250360000000],USD[0.015874915109719.6] |
| 02543610 | SOL[0.001190480000000],TRX[0.000010000000000],USD[-0.007095128282226],USDT[0.000000020171620] |
| 02543611 | 1INCH[0.000000100000000],APE[0.000000011497082],BTC[20.000000013243937],ETH[0.000000014250626],ETHW[0.031749301425062.6],MATIC[0.000000032207200],USD[0.000009623703298],USDT[0.000172860874911] |
| 02543614 | ETH[0.000001847560000],ETHW[0.000001847560000],USD[-0.001868999583049.0],USDT[0.000000145936288] |
| 02543619 | GBP[0.000000006843402],USD[0.808972955500000] |
| 02543622 | USD[5.140411540000000],USDT[0.000000066821284] |
| 02543623 | TRX[0.000010000000000] |
| 02543624 | BNB[0.000000014700000],KIN[1.000000000000000] |
| 02543625 | USD[0.967768855000000] |
| 02543626 | SOL[0.000000004307500] |
| 02543630 | SPELL[15600.000000000000000],TRX[0.000010000000000],USD[0.116274267200000],USDT[0.004900000000000] |
| 02543632 | AVAX[0.000000046227600],AXS[0.000000030101924],BNB[0.007503227884325.3],BNT[0.000000022751593],BTC[0.000000175948046],CEL[0.000000023100466],CRO[0.000000017000000],ETH[0.000000100000000],EUR[0.000000044300740],FTM[0.000000072560000],MATIC[0.000000070000000],SNX[0.000000030325250.8],SOL[0.0 00218462081150B0],USD[-1.283010073826291.4],USDT[0.000000015889858] |
| 02543635 | BTC[0.002486740974182.1],MATIC[96.560732000000000000],USD[2.544541656571966.5] |
| 02543637 | USDT[0.131999962875000] |
| 02543642 | BNB[0.042886480000000],GBP[0.000000003298187.0],USD[-0.003578646785681.4],USDT[0.041470738809205] |
| 02543644 | BTC[0.000000073772768],ETH[0.000000048716018],USD[0.001233996392153.5] |
| 02543647 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000892800000000],ETHW[0.000892785570461],USD[0.000000038531932],USDC[25045.140375570000000],USDT[0.000000071369041] |
| 02543649 | USD[0.000000047750000] |
| 02543651 | SOL[0.000000049144000] |
| 02543652 | FTT[25.000000000000000],USD[0.31675119200000000] |
| 02543657 | USDT[0.000000036877900] |
| 02543658 | BTC[0.000000043431408],FTT[0.043889067455538.7],GALA[0.000000098002396],LRC[0.000000007067116],MATIC[0.000000006140188],SAND[0.000000072450690],SOL[0.000000083355000],USD[1428.579813302046506.4],USDT[0.000000074829260] |
| 02543660 | BCH[0.002248200000000],TRX[0.000001000000000],USD[2.078678470000000],USDT[0.000000096903940] |
| 02543663 | TRX[0.000004000000000],USDT[0.001474815380125.8] |
| 02543666 | USD[1.430570350805965.2] |
| 02543667 | ETH[0.000000011294800],TRX[0.001554000000000],USD[0.000040768400345],USDT[0.000020536313661.4] |
| 02543673 | ATLAS[19.958200000000000],USD[0.067393115000000] |
| 02543674 | BTC[0.013500000000000],ETH[0.190000000000000],ETHW[0.190000000000000],EUR[2.000762930420000],FTT[6.800000000000000],LINK[13.300000000000000],SOL[2.356354360000000],TRX[37.000000000000000],USD[0.102139118742660] |
| 02543675 | DOT[0.003656210000000],SOL[0.000913420000000],USD[2100.795960575097B150] |
| 02543683 | AUD[0.004872907030235.4],USD[0.000000019803728.6],USDT[0.000000020597988] |
| 02543688 | BNB[0.000000057059050],BTC[0.000000082000000],FTT[0.437648782984385],LUNA[2.000000107651750],LUNA2_LOCKED[0.000000251186075.0],LUNC[0.023441266179900],MANA[0.000000036000000],MTA[0.000000088897984],SOL[0.047042786285519B],USD[0.000528507395288.1],USDT[0.000000021768894] |
| 02543695 | BAL[21.000000000000000],BTC[0.000000039000000],EUR[0.000000147898203],FTT[4.999500000000000],GODS[47.985826200000000],MANA[488.908034300000000],SHIB[11597862.120000000000000],USD[0.000000132328738],USDT[0.000000046035692],XRP[499.907850000000000] |
| 02543699 | EUR[0.000000070130856] |
| 02543701 | ATLAS[0.000000083538571],BTC[0.000000054500000],SOL[0.000000098140460],STEP[0.000000059000000],USD[0.000005792204218],YFI[0.000000007043634] |
| 02543703 | ATLAS[9.988000000000000],USD[0.001382839450000] |
| 02543704 | BTC[0.006700000000000],ETH[0.027999600000000],ETHW[0.027999600000000],FTT[0.999960000000000],SHIB[59996000000000],USD[-0.226048600000000000000000] |
| 02543706 | BAO[0.000279650000000],USD[-0.000840932309928],USDT[0.009273060000000] |
| 02543709 | AUD[300.000000000000000],AVAX[2.999400000000000],BTC[0.226154580000000],ENJ[49.990000000000000],ETH[0.333933600000000],ETHW[0.333933600000000],FTM[71.985600000000000],MATIC[379.926000000000000],SOL[20.045990000000000],USD[28.032550059282474] |
| 02543713 | USD[-17.251212694113647586],USDT[862.594577873377B554] |
| 02543714 | FTT[0.000000013930000],USD[0.000000479269073.1] |
| 02543716 | BNB[0.000000007239476],TRX[0.000001000000000],USDT[0.000005023440181.9] |
| 02543718 | FTT[0.026047430000000],USD[0.329693446100000],USDT[0.000000048198511.3] |
| 02543724 | USDT[0.000000072845000] |
| 02543725 | LTC[0.005815760000000],TRX[0.067452000000000],USDT[2.689393018256437.5] |
| 02543726 | USD[0.000000039000265],USDT[0.000000013471200],XRP[60.987800000000000] |
| 02543732 | LUNA2[0.000000144113417],LUNA2_LOCKED[0.000000336264640],LUNC[0.003138100000000],TRX[0.000788000000000],UNI[0.000000083500000],USD[0.223903317178208],USDT[-0.000000087509322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02543737 | TRX[0.000010000000000],USD[0.000280540750000],USDT[0.000000009092974] |
| 02543738 | ALTBULL[17.396520000000000],BULL[0.214277140000000],ETHBULL[2.049800000000000],LINKBULL[7500.000000000000000],USD[9.933778912476217],USDT[122.997831212500000] |
| 02543741 | USD[25.000000000000000] |
| 02543743 | BTC[0.082584306000000],EUR[0.000000051821845],USD[0.000000487857128],USDT[16.108406849736024] |
| 02543745 | AAVE[0.000000002758100],ENJ[0.965200000000000],ETH[0.000000047338500],ETHW[0.000000031324700],FTM[6.000000000055200],LOOKS[0.000000006704900],LTC[0.000000081785700],SOL[0.177322432809000],USD[1.885546055216000] |
| 02543748 | USD[0.009153752944677] |
| 02543749 | DOGE[1.000000000000000],LUNA2[0.004815075163000],LUNA2_LOCKED[0.011235175380000],LUNC[1048.492754250000000],UBXT[1.000000000000000],USD[104.087710799834745] |
| 02543753 | LUNA2[0.084456474460000],LUNA2_LOCKED[0.197065107100000],LUNC[18390.575126700000000],TRX[0.666668000000000],USD[0.000582110750000],XRP[168.491525000000000] |
| 02543754 | EUR[0.007945380000000],RAY[0.997150000000000],USD[0.000000935876668] |
| 02543755 | ATLAS[0.689152500000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RAY[0.022875070000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.416221626675086] |
| 02543762 | USD[0.000000051350000] |
| 02543765 | ATLAS[2277.739445850000000],DENT[1.000000000000000],USDT[9.475042621318888] |
| 02543767 | BAO[1.000000000000000],ETH[0.038429360073297],ETHW[0.006885900000000],MATIC[0.000000094000000],NFT (333195426830630219)[1],NFT (392797282237836897)[1],SOL[0.004000000000000],USD[0.000088171783778],USDC[50.000000000000000],USDT[0.000000098725941] |
| 02543775 | COPE[0.000000007200000],ETH[0.000000052000000],FTT[0.000075723327576],GALA[0.000000020004430],USD[15.030070410815040],USDT[0.000000082865216] |
| 02543778 | SGD[0.000000129014760],USDT[0.442996938368973] |
| 02543780 | USD[45.000000000000000] |
| 02543783 | ETH[0.000000083380980],EUR[0.353421725760604] |
| 02543786 | BTC[0.006903600000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.026142656934214] |
| 02543787 | BTC[0.000000011010690],USD[0.000015038265113] |
| 02543790 | BTC[0.001165921537480] |
| 02543791 | SOL[0.000004536200] |
| 02543793 | AUDIO[6814.380900000000000] |
| 02543798 | USD[0.000000002000000] |
| 02543803 | SOL[0.449910000000000],TRX[0.000010000000000],USDT[1.924901000000000] |
| 02543807 | ATLAS[13684.854382210000000],DOGE[0.000000073600000],USD[0.000000036751608],XRP[0.000000005452000] |
| 02543811 | FTT[5.179181390000000],TRX[11000.905359000000000] |
| 02543812 | USD[5.000000000000000] |
| 02543816 | ATLAS[5728.854000000000000],TRX[0.000020000000000],USD[0.330246686000000],USDT[0.009160000000000] |
| 02543819 | AAVE[0.009249500000000],CEL[0.008838000000000],ETHW[0.102805490000000],MATIC[307.000000000000000],SOL[0.782458261475000],USDT[0.007573018413409] |
| 02543820 | ATLAS[70.000000000000000],USD[0.977706672000000] |
| 02543827 | FTT[223.555280000000000],TRX[0.545713000000000],USDT[0.766138181500000] |
| 02543829 | KIN[2.000000000000000],SGD[0.000000000009412],SHIB[3473580.488990210000000],UBXT[1.000000000000000] |
| 02543831 | EUR[0.000000084358620] |
| 02543832 | AURY[1.000000000000000],SPELL[1400.000000000000000],TRX[0.000010000000000],USD[36.976151750000000] |
| 02543835 | ETH[0.000000014996117],SOL[0.000000003233654],USD[2.436875294000000],USDT[0.026764505324716] |
| 02543836 | USD[0.027254286093656],USDT[0.008207368100387] |
| 02543838 | TRX[0.000280000000000],USD[0.003386151229456],USDT[0.000061402907069] |
| 02543844 | AUD[160.001637954917251],BTC[0.000076510000000],DOGE[0.119087520000000],TRX[0.000066000000000],USDT[0.000000019196159] |
| 02543845 | BTC[0.000040004575628],FTM[0.000000028463530],USD[0.000000179646057] |
| 02543847 | AVAX[11.100000000000000],FTM[422.696375770000000],GALA[4659.994300000000000],MANA[140.000000000000000],MATIC[319.834700000000000],RNDR[208.000000000000000],SAND[363.000000000000000],USD[500.385175586740122] |
| 02543849 | USD[0.000000043150000] |
| 02543854 | ATLAS[0.000000004314820],TRX[0.000000032535418],USD[0.001730377613900] |
| 02543862 | USD[25.000000000000000] |
| 02543867 | BNB[0.000000100000000],EUR[0.000000066593864],USD[0.202584460081594 3] |
| 02543870 | USD[0.000901647475000] |
| 02543873 | TRX[0.020235450000000],USD[0.000000096105268],USDT[0.000000092384744] |
| 02543875 | TRX[0.002338000000000],USD[0.000470000000000],USDT[0.050940773119466] |
| 02543876 | SHIB[4517478.949806580000000],TOMO[1.000000000000000] |
| 02543877 | BNB[0.007100130000000],USD[0.000003355432171] |
| 02543879 | USD[0.000000041800000] |
| 02543889 | ALCX[0.007000000000000],AUDIO[9.897400000000000],DODO[0.083663000000000],FTT[0.492814000000000],RUNE[0.099980000000000],SOL[0.009630110000000],TRX[20.299545000000000],USD[9.046718006218755 5],USDT[0.000000109319847] |
| 02543893 | BICO[2.004829795000000],LUNA2[0.002576186343000],LUNA2_LOCKED[0.006011101466000],LUNC[560.970000000000000],MNGO[9.750000000000000],USD[8.366941083820355995],USDT[0.000000007130379 2] |
| 02543895 | SOL[0.004000000000000],TRX[0.000470000000000],USD[0.000000064022900],USDT[0.009000000000000] |
| 02543898 | ATLAS[330.192372900000000],TRX[0.000001000000000],USDT[0.000000010270394] |
| 02543903 | ATLAS[1428.308515160000000],DOGE[259.833150600000000],KIN[8.000000000000000],LUNA2[0.019967271820000],LUNA2_LOCKED[0.046590309100000],LUNC[4347.915477090000000],SHIB[2561422.837393440000000],UBXT[1.000000000000000],USD[0.000000060323646],USDT[0.000000022845958] |
| 02543904 | LUNA2[0.000504535448700],LUNA2_LOCKED[0.001177249380000],LUNC[109.863656200000000],SAND[5.000000000000000],USD[0.068853382281772 0] |
| 02543905 | BTC[0.000000026622125],ETH[0.000000007942941],FTT[25.010605607582377],LUNA2[0.000000327392931],LUNA2_LOCKED[0.000000763916839],LUNC[0.000000040240600],SRM[2.177316990000000],SRM_LOCKED[21.191749410000000],USD[0.000000069558398],USDT[0.000000017076097] |
| 02543906 | AKRO[2.000000000000000],ATLAS[4332.681975510000000],AURY[0.004885650000000],BAO[4.000000000000000],DENT[4.000000000000000],FRONT[1.000000000000000],KIN[5.000000000000000],LOOKS[246.317901300000000],TRX[3.000000000000000],TRY[0.308966812010637 8],UBXT[2.000000000000000],USD[0.010000000596604],USDT[0.000000150249463] |
| 02543907 | FTT[0.000000014334562] |
| 02543909 | ETH[0.000000001857300],USD[0.000094257148250],USDT[0.000015334881 7012] |
| 02543911 | EUR[0.395324610000000],USD[0.966195721130000],USDT[0.000000011341 3334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02543912 | BAO[1.000000000000000],BNB[0.009861605505067661],BTC[0.008197175939254],DENT[1.000000000000000],ETH[0.000003549071929],ETHW[0.000003538997129],FTT[18.817060833590400],MATIC[0.000098459127149],RSR[1.000000000000000],SOL[0.000175302380828],STG[0.227299621191037],TOMO[1.000000000000007,TRX[1.00000000000000],UBXT[1.00000000000000],USD[359.106425534811660000000000],USDT[0.00271836078354] |
| 02543917 | USDT[0.0000000009676144] |
| 02543918 | BTC[0.7151752300000000],ETH[2.101497760000000],ETHW[2.101497760000000],GMT[1517.974829430000000],LUNA[20.024534044800000],LUNA2_LOCKED[0.057246104530000],LUNC[5342.339908700000000],SOL[65.980000000000000],TONCOIN[1407.400140000000000],USD[4829.403438184344098],USDT[1600.46865542785343431] |
| 02543919 | BTC[0.005498900000000],ETH[0.024995000000000],ETHW[0.024995000000000],SOL[0.539892000000000],USD[1.49000000000000] |
| 02543924 | USDT[0.0000000028850000] |
| 02543925 | ALGO[0.663741000000000],GODS[0.050540000000000],SOL[36.772646000000000],TRX[0.000020000000000],USD[0.089684337900000],USDT[0.00490000000000] |
| 02543931 | 1INCH[552.410695169900000],AGLD[249.953070000000000],ATLAS[2799.483960000000000],BOBA[149.972335000000000],BTC[0.010086734767800],DYDX[49.990785000000000],ETHW[0.203541507771700],FTM[1403.334743211281050],FTT[11.997765600000000],GRT[1004.950723949737290],IMX[0.043000000000000],LINK[15.200313009299720],LTC[0.000000006223000],MATIC[916.403183466120860],RAMP[1600.410240000000000],RUNE[306.291622052910200],SLP[14477.331336000000000],SOL[28.767838066168433],SRM[81.679110440000000],SRM_LOCKED[1.419672920000000],TLM[1999.631400000000000],USD[3948.841238407955386],USDT[39.000000000000000] |
| 02543933 | BTC[0.000214350000000],EUR[0.000000013211345],GBP[0.000165777258141],USD[0.000907040268320],USDT[0.000000078929548] |
| 02543938 | FTT[25.000000000000000],USD[100.000000000000000] |
| 02543945 | BTC[0.000006750000000],EUR[0.000001144080089],USD[1.342693836448702] |
| 02543951 | FTT[0.072582490000000],TRX[0.777736000000000],USD[0.002607540221976],USDT[0.0000001043794861] |
| 02543957 | BTC[0.077985940000000],MANA[9.998100000000000],SOL[1.000000000000000],USD[21.936212821375000] |
| 02543961 | LOOKS[9.809299670000000],USDT[0.0000002562272361] |
| 02543965 | BTC[0.000003050000000],USD[0.000000074469829],USDT[8.70550851000000000] |
| 02543978 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.292666310000000],BTC[0.005854560000000],DENT[4.000000000000000],EUR[0.000000070176908],FTM[79.254175090000000],FTT[0.871490840000000],KIN[3.000000000000000],MATIC[34.296781610000000],RNDR[16.261044650000000],RUNE[22.515592970000000] |
| 02543979 | BTC[0.000211476924000],TRX[0.942729000000000],USD[7.468538631075000],USDT[0.000499286091500] |
| 02543982 | DOT[0.006494230000000],TRX[0.000007000000000],USDC[384.368253750000000] |
| 02543987 | 1INCH[0.927400000000000],ALICE[0.090320000000000],ATLAS[0.738990060000000],CHZ[9.728000000000000],CRO[0.506000000000000],DOGE[0.054200000000000],ENJ[0.945200000000000],RAY[0.979800000000000],SHIB[74740.000000000000000],SKL[0.334000000000000],SOL[0.007734000000000],USD[0.007061212459 1234] |
| 02543989 | AAVE[5.930000000000000],BTC[0.005698917000000],ETH[0.356932170000000],ETHW[0.356932170000000],EUR[1500.441600000000000],USD[4.583742760250000] |
| 02543994 | ATLAS[0.582179400000000],FTT[0.067740000000000],TONCOIN[0.096029000000000],TRX[0.000001116215945],USDT[0.000000094803092] |
| 02544000 | ATLAS[2570.000000000000000],USD[0.550441928200000],XRP[0.333732000000000] |
| 02544002 | BAO[3.000000000000000],KIN[5.000000000000000],RSR[2.000000000000000],TRX[0.000781000000000],UBXT[1.000000000000000],USD[0.000005131059164],USDT[0.007343049624252] |
| 02544005 | USD[0.000000089047221],USDT[0.057726937975225] |
| 02544006 | USD[0.000000073500000] |
| 02544010 | USD[0.009609140650000],USDT[0.000000092687500] |
| 02544011 | USD[0.000000088919784],USDT[0.000000060441446] |
| 02544016 | ATLAS[3009.603755000000000],BNB[0.000000060000000],BTC[0.001699686690000],ETH[0.058000000000000],ETHW[0.058000000000000],FTT[7.999815700000000],USD[0.0014714405725000],USDT[0.0000000036400000] |
| 02544017 | ATLAS[13493.786581858500000] |
| 02544022 | RAY[0.000000066603994],USD[0.000000076533412],USDT[0.000000006708173] |
| 02544023 | ATLAS[9.604000000000000],TRX[0.000001000000000],USD[0.008903542300000],USDT[0.0000000084440656] |
| 02544027 | ATLAS[15768.250100000000000],USD[1.282296000150000],USDT[0.004590000000000] |
| 02544033 | ATLAS[3000.000000000000000],EUR[0.000006413738070],SOL[0.160000000000000],USD[0.595756975418895] |
| 02544035 | BTC[0.000000023516399],CRO[0.696816734762869] |
| 02544036 | USD[0.000004688634715],USDT[0.0000001332135311] |
| 02544038 | RAY[0.000000050000000],TRX[0.000003000000000],USD[0.135329490000000],USDT[0.0138962335000000] |
| 02544050 | BTC[0.000000007121080],COMP[0.000000001000000],ETH[0.000132140251900],ETHW[0.000132140251900],LUNC[0.000000001045810 4],SOL[0.000000007890605],USD[0.000001172367392 5],USDT[0.126854271000000],XRP[0.000000079931531] |
| 02544051 | USD[28.849951029847706900000000] |
| 02544060 | AVAX[-0.000000003795000],BTC[0.000000045598400],ETH[0.000000059790000],ETHW[0.000056900000000],USD[0.057360634833671 0],USDT[0.0000000054178813] |
| 02544063 | TLM[0.824150000000000],USD[0.0034499358077528],USDT[0.00000001077483] |
| 02544067 | AAVE[89.270000000000000],APE[0.068764006809182 1],APT[0.0106000000000000],BTC[0.000000012411975 0],CHZ[61270.000000000000000],ETHW[0.000029269873622 7],FTT[150.084430120000000],GALFAN[0.000000021640000],LINK[547.020385550000000],LOOKS[0.000000010000000],NFT[407541349693621731],SLP[0.393400000000000],TRX[14.001150000000000],USDB[16.701385775916817],USDP[46324211891200000000],USDT[0.274634654430950] 8],WBTC[1.172498113171809] |
| 02544069 | ALGO[0.860320000000000],FTM[0.124535303529078 2],LINK[53.400000000000000],USD[0.868684496622671],USDT[0.000278374268284 2],XRP[0.836380000000000] |
| 02544070 | CHF[0.0036139397837678],ENS[0.000000053005248],USD[0.000000979551193] |
| 02544071 | CHZ[9.006918571678334 4],FTT[0.174296050000000],GRT[4.157100838915816 6],USD[0.0000103705405697] |
| 02544077 | USD[0.000000061300000] |
| 02544085 | SHIB[8900000.000000000000000],USD[0.000004568048724 6] |
| 02544087 | CRO[21.389754820000000],USD[5.169668537484941 6] |
| 02544089 | FTT[0.0091776200000000],USD[0.00000019201539 65] |
| 02544092 | APE[0.082580000000000],DOGE[0.275000000000000],USD[0.0042310247803435],USDT[0.0075789553000000] |
| 02544093 | SOL[2.167746010000000],USDT[0.0449349875585482] |
| 02544094 | ATOMBULL[42478.976000000000000],AVAX[4.798614000000000],BNB[1.877144660000000],BNBBULL[0.005912340000000],BTC[0.004098652340000],BULL[0.015593556000000000],EMB[119.663400000000000],ETH[0.129851442000000],ETHBULL[3.648101737060000],ETHW[0.129851442000000],FTT[1.799676000000000],LINK[14.288877980000000],LINKBULL[18319.393400000000000],MATICBULL[8430.202420000000000],SOL[11.488808320000000],TRX[175.507743800000000],USDI-1289.631977797883719],USDT[3365.956627788887975 6],XRPBULL[439.412000000000000] |
| 02544098 | USD[4.361636720000000],USDT[1.130272000000000] |
| 02544100 | TRX[0.00001500000000000] |
| 02544101 | DOGE[1922.634630000000000],SOL[2.969435700000000],USDT[259.592000000000000] |
| 02544102 | ATLAS[0.000284446590],BTC[0.000001750000000],CRO[0.002000000000000],ENJ[0.986130000000000],ETH[0.000072760000000],ETHW[0.005772760000000],FTT[0.009848000000000],LTC[0.000005000000000],RUNE[0.000405000000000],SAND[0.984420000000000],STMX[0.0067000000000000],SXP[0.003400000000000],TONCOIN[0.000000000000],TRX[30.301920000000000],USD[0.0175394428575248],USDT[0.0000004184167502] |
| 02544103 | USD[0.000000124488928],USDT[0.000000093312968] |
| 02544107 | USD[0.7702100599250000] |
| 02544109 | SGD[0.00246651000000000],USD[0.000000052755895],USDT[0.000000017930675] |
| 02544110 | ATLAS[9.482000000000000],BTC[0.000000018480000],ETHW[0.000500000000000],FTT[0.7804118141459672],GMX[0.005742000000000],MATIC[475.907000000000000],SOL[0.0095500000000000],TRX[1.999600000000000],TRXBEAR[32993400.000000000000000],USD[0.1077430146738250],USDT[0.000000065631336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02544111 | ATLAS[1409.998000000000000],BTC[0.000000011689000],USD[0.082089307941342O] |
| 02544114 | DOGE[291.167228270000000O0],TRX[1.00000000000000000],USD[0.00000000013410006] |
| 02544115 | USD[0.0000000001800000] |
| 02544120 | ETH[4.964715063200000],ETHW[0.000590450000000],FTT[617.546971720000000],LUNA2[0.156856064900000],LUNA2_LOCKED[0.365997484700000O],LUNC[34155.738369830000000],SGD[0.000000002211028Z],TRX[0.004330000000000],USD[3.335464086568343],USDT[0.0613590159110880] |
| 02544123 | BTC[0.000004019787374S],LTC[0.000000045631330],SOL[0.000000003652580],TRX[0.000000002930200O],USD[0.0584454390071490] |
| 02544124 | TRX[0.4176030000000000],USDT[0.4775356555000000] |
| 02544128 | BTC[0.0056000000000000],CRO[290.000000000000000],ETH[0.081000002473357Z],ETHW[0.081000002473357Z],GALA[500.000000000000000],GRT[40.000000000000000],SHIB[3200000.000000000000000],SOL[1.2600000000000000],USD[149.0853618939899510] |
| 02544132 | USD[0.0017745784811132],USDT[0.00000000611197928] |
| 02544134 | BTC[0.000343426182664],EUR[0.000000009865032],FTT[1.133870702961382Z],LTC[1.062240210000000O],SOL[27.541832800000000],USD[-3.827859673141302Z],USDT[21614.8527615563850417] |
| 02544135 | BAO[167000.000000000000000],BNB[0.000000027617000],BTC[0.063061698301770O],DOGE[3437.073632570000000],ETH[0.379176905372420O],ETHW[0.379176905372420O],FTT[27.893861560000000],GALA[1832.128802570000000],LINK[18.7449405013423000],MANA[93.176836050000000],MAPS[402.021405750000000],NFT (303341634262384356)[1],NFT (307216754379486331)[1],NFT (347234710691201453)[1],NFT (486970208960024873)[1],SHIB[1779782Z.652297730000000],SUSHI[51.1747227253751800],USD[1.690641603689092],USDT[692.9840851842732151] |
| 02544136 | BNB[0.0000000564303139],BTC[0.0514386300000000],SHIB[14297700.000000000000000],USD[2003.7839547679733094],USDT[0.000000008139118] |
| 02544138 | ATLAS[9.400000000000000],TRX[0.000001000000000],USD[0.000000172372343],USDT[0.000000025974424] |
| 02544141 | ATLAS[1.802000000000000],COPE[0.978800000000000],IMX[0.052140000000000],SOL[0.007582670000000],TRX[0.000001000000000],USD[0.004559276000000],USDT[0.000000003768984] |
| 02544149 | BAO[1.000000000000000],BTC[0.002236200000000],ETH[0.013436940000000],ETHW[0.013272660000000],KIN[2.000000000000000],SAND[58.4744690700000000],USD[53.8995270800202424] |
| 02544152 | ETH[0.000000057129120],TRX[0.000134000000000],USD[0.642171515652989Q],USDT[0.0026126251383272] |
| 02544153 | ATLAS[0.161079160000000],BNB[0.000000001480000],BTC[0.000000040000000],EUR[0.000000096121936],SOL[2.3746239400000000] |
| 02544165 | USD[0.00000008280000O] |
| 02544165 | CHZ[0.000000009544318],EUR[0.00000002158904],USD[0.000000012629462S],USDT[0.0000000043945295] |
| 02544167 | BTC[0.0000008061378750],EUR[2.466360100102131G],RSR[1.000000000000000],SOL[29.4221917800000000] |
| 02544168 | USD[0.00000008810000O] |
| 02544169 | USD[-0.0143583283096667],USDT[1.7606570444000000] |
| 02544175 | ATLAS[349.930000000000000],OXY[29.000000000000000],RAY[4.510684740000000],USD[0.7963144900000000] |
| 02544176 | 1INCH[0.832800000000000],AVAX[0.070176419744698G],BTC[0.0001386815640000],CHZ[6.424200000000000],ENJ[0.354000000000000],ETH[0.003078700000000],ETHW[0.000507864800000O],EUR[2.1479446168000000],GALA[7.448300000000000],GRT[0.075027000000000],LRC[0.4761700000000000],MATIC[8.540000000000000O],RUNE[0.089822000000000],SRM[0.9027209300000000],SRM_LOCKED[5.097279070000000O],USD[10.5152272804900001],USDT[0.5471359277170286] |
| 02544177 | TRX[0.0000200000000000],USD[4.2874657546750000] |
| 02544179 | ALPHA[32.000000000000000],AXS[0.100000000000000],BNB[0.140000008132000O],ETH[0.051000000000000],ETHW[0.051000000000000],FTT[3.431489915568036],MANA[8.000000000000000],MATICBULL[121.000000000000000],SAND[26.000000000000000],SOL[0.290000000000000],SPELL[3700.000000000000000],TRX[456.00000000000000000],USD[1.5214680463828640],USDT[0.0000000212293138] |
| 02544181 | BTC[0.0003021300000000],DOGE[0.020297072553250O],LUNA2[0.000060124171830O],LUNA2_LOCKED[0.000140289734300O],LUNC[13.092165000000000],TRX[0.000000035360000],USD[0.0015172444207014],USDT[0.0000755221363051] |
| 02544188 | TRX[0.0000020000000000] |
| 02544191 | FTT[0.000000055454100],USD[85.9883273381307100],USDT[113.5457831821809903] |
| 02544192 | STARS[0.0000000085754935],USDT[0.0000000076144800] |
| 02544194 | TRX[0.0001720000000000],USD[-149.4602259581000000],USDT[382.2720900012618848] |
| 02544197 | FTM[144.199124290000000],FTT[8.7033748700000000],MATIC[132.771970860000000O],SOL[0.005568880000000O],USDT[0.0000017774387647] |
| 02544198 | ATLAS[0.000000033349454],ETH[0.000000086733888],GALA[0.000000005434560O],SPELL[0.000000069200000],USD[0.0000000070548692] |
| 02544208 | BTC[0.0000000887425000],ETH[0.000000007809267G],ETHW[0.000144307272676],EUR[0.00000000393793O4],USD[0.000000015959579],USDC[2.0039592700000000] |
| 02544212 | USD[0.0103568774355723],USDT[0.000000001611409O4] |
| 02544217 | SPELL[21400.000000000000000],USD[1.6615466750000000] |
| 02544225 | USD[0.00000001663403O] |
| 02544226 | ATLAS[1906.16890500000000O],TRX[0.00001700000000O],USDT[0.000000001490416G] |
| 02544228 | BTC[0.119382310000000],BUSD[2.000000000000000],EUR[2300.000000004413070],USD[22.0780226312014257],USDT[0.000000040418652] |
| 02544233 | USD[0.00000000048553522] |
| 02544238 | USD[1.2568916875000000] |
| 02544240 | ATLAS[190.000000000000000],TRX[0.000001000000000],USD[0.0173207483621346],USDT[-0.0093156976580079] |
| 02544242 | ATLAS[10930.000000000000000],AURY[41.925194150000000O],TRX[0.903396000000000],USD[0.165639470192612],USDT[0.6585782780002903] |
| 02544244 | KIN[1.000000000000000],LRC[0.000033754334207O],MANA[0.000000004520680],SHIB[6.468675078484615T],USD[0.000308073214204] |
| 02544255 | LUA[8279.2000000000000O],USD[0.0068893571250000O] |
| 02544256 | BTC[0.400000000000000],ETHW[3.000000000000000],RUNE[1464.822768871307968S],XRP[21384.9569501801858344] |
| 02544260 | USD[0.0000000022000000] |
| 02544262 | BTC[0.0370000000000000],ETHW[0.125000000000000O],MATICBULL[0.071380000000000O],USD[130.025386423524064S],USDT[0.00000005088430T],VETBULL[98.500000000000000],XRP[0.8714922124370000] |
| 02544263 | BNB[0.00000019800400],BTC[0.279052205939700O],ETH[2.333877683988940O],ETHW[2.321231395897120O],FTT[0.000049915381586T],HTD[0.0000000055363272],SOL[7.868692890000000O],USD[0.000126312972477],USDT[0.0000000009094351] |
| 02544268 | USDT[0.0000000089180064] |
| 02544273 | TRX[0.000014000000000],USDT[82251.1525804400000000] |
| 02544275 | FTT[0.031565981695610O],LUNA2[7.848195376000000O],LUNA2_LOCKED[18.3124558800000000],LUNC[1708961.066638000000000],SOL[0.009528000000000],STEP[0.041060357400000O],USD[36.823650645523997J],USDT[0.1701438750523360] |
| 02544283 | ATLAS[869.834700000000000],TRX[0.000001000000000],USD[1.312296256557036T],USDT[0.000000001946817] |
| 02544286 | ATLAS[0.9269680918364957],BAO[1.000000000000000],FTT[0.000061876264167G],MOB[0.000000003559141],USD[0.0000001761397694] |
| 02544288 | ATLAS[726.714187770000000],USDT[0.000000006674065] |
| 02544290 | BNB[0.14501677000000O],BTC[0.002360860000000O],COMP[0.357228150000000O],DYDX[5.897791660000000O],ETH[0.028518990000000O],ETHW[0.028518990000000O],EUR[790.968828672717559],FTT[1.792287990000000O],LINK[3.816412370000000O],LTC[0.482880060000000],SNX[10.286150350000000O],USD[2.000925437284731Z],XRP[797.767096820000000O],ZRX[86.758598340000000O] |
| 02544291 | AKRO[1.000000000000000],AUDIO[0.000000360000000],EUR[2.637004494261987],KIN[1.000000000000000],SOL[0.000000001863589Z],USD[0.3534745982277997] |
| 02544292 | LUNA2[0.000000045563908],LUNA2_LOCKED[0.000001062982451],LUNC[0.000920000000000],USD[-0.0070681675996726],USDT[0.0071418805883400] |
| 02544293 | USD[2.868969095630000O] |
| 02544297 | USD[0.680592371607500O],USDT[0.00000000861141Z8],XRP[0.000000003000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02544309 | AKRO[0.052015150000000],ATLAS[23.239673980000000],BAO[6.000000000000000],DENT[0.294261790000000],DOGE[0.009832690000000],KIN[590.615378540000000],MANA[0.002270800000000],RSR[2.000000000000000],SHIB[1063.656859360000000],SLP[0.029245570000000],TLM[0.011243890000000],TRX[0.042008930000000000],USD[0.000000001363767776],XRP[0.508413280000000000] |
| 02544312 | USD[7.487816891900000] |
| 02544314 | EUR[126.867210288405169,MATIC[0.000255020000000],USD[0.000004531444391128],XRP[0.000329830000000] |
| 02544318 | ATLAS[1959.738000000000000],TRX[17.341473680000000],USD[0.029240313769752],USDT[0.000000000504443] |
| 02544319 | USD[46.205114500000000] |
| 02544321 | ETH[3.600433800000000],ETHW[3.600433800000000],SOL[23.993857720000000],USD[-20.822039930000000],USDT[432.135309564058133] |
| 02544324 | ATLAS[0.000000009819844],ETH[0.000000009721904],EUR[0.000000119525842],LUNA2[0.002912070564000],LUNA2_LOCKED[0.006794831316000],LUNC[634.109496300000000],NEAR[0.000000005667016],USD[0.000000987294771],USDT[0.000000049979349] |
| 02544328 | USD[0.000000032600000] |
| 02544333 | USDT[0.000000005156400] |
| 02544337 | ALEPH[0.002835090000000],BAO[4.000000000000000],KIN[25.503257040000000],USD[0.000000182191681],USDT[0.000000023639181] |
| 02544338 | TRX[0.000000090703835],USD[0.026933887344646043] |
| 02544341 | ATLAS[10263.110391690870500] |
| 02544348 | ATLAS[9.825200000000000],USD[0.000000007083570],USDT[0.000000058488325] |
| 02544356 | USD[-0.460739248065000],USDT[2.814800000000000] |
| 02544357 | ATLAS[359.928000000000000],POLIS[5.998800000000000],USD[0.340980000000000] |
| 02544360 | ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.071434270000000],NFT[457708190551459204][1],USD[0.000000289687966],USDT[0.691962805700000] |
| 02544362 | BNB[0.000000004248416],BTC[0.000000081721666],USD[0.000382241105117],USDT[0.000000080881724] |
| 02544365 | BNB[1.104772520000000],MANA[150.000000000000000],USD[0.599245902327133],USDT[21.775478981290936] |
| 02544374 | USD[0.000000034930000] |
| 02544379 | APE[0.000000010791005],CHR[0.840400000000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],TRX[0.089695000000000],USD[3731.370935554474374] |
| 02544381 | MOB[52.478800000000000],USDT[4.307355575000000] |
| 02544384 | TRX[0.000010000000000],USDT[4.294962072000000] |
| 02544388 | ALICE[6.200000000000000],ATLAS[1000.000000000000000],ENJ[10.000000000000000],MANA[81.000000000000000],ROOK[0.009564000000000],SAND[42.994600000000000],SLP[1940.000000000000000],TLM[271.000000000000000],USD[1.243826792500000] |
| 02544390 | USD[20.000000000000000] |
| 02544391 | USD[0.000000055850000] |
| 02544392 | ATLAS[9.880300000000000],AVAX[0.055588775420174,MANA[0.986600000000000],USD[1.939242016812500] |
| 02544393 | ATLAS[4875.971876473469125],FTT[0.736739940000000],USD[-0.827216787201080],USDT[0.244147656190500] |
| 02544395 | DENT[1.000000000000000],SOL[0.085487520000000],USD[0.002920870228393],USDT[0.000002198661769] |
| 02544396 | BF_POINT[200.000000000000000] |
| 02544397 | NEAR[20.209430910000000] |
| 02544403 | ATLAS[209.798072360000000],BAO[2.000000000000000],SPELL[722.473796720000000],USD[0.020871111466748] |
| 02544408 | AUD[0.000058754851344],BTC[0.000000014545400],ETH[0.000003600000000],USD[0.003304445749578],USDT[0.091943200000000] |
| 02544412 | MNGO[619.882200000000000],TRX[0.000010000000000],USD[0.684183080000000],USDT[0.034624116434041],WRX[198.000000000000000] |
| 02544415 | SHIB[99734.000000000000000],USD[0.000226174810000] |
| 02544417 | ETH[8.863139800000000],ETHW[8.863139800000000],EUR[0.000000069529824],USDT[2.925122320000000] |
| 02544421 | ATLAS[0.000000007680000],AUD[0.000000299946656],SOL[0.089119182680060],USD[0.000547229918312] |
| 02544422 | TRX[0.700000000000000],USDT[3.231941510562500] |
| 02544424 | HNT[3.500000000000000],SOL[0.720000000000000],TRX[0.000020000000000],USD[0.933701760000000],USDT[0.651494070000000] |
| 02544442 | ATLAS[170.000000000000000],TLM[3.000000000000000],USD[0.195198019898005],USDT[0.000000098480277] |
| 02544443 | DYDX[0.031467000000000],USD[0.000000010005327] |
| 02544444 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000068069552] |
| 02544446 | AVAX[0.000000005066146],BTC[0.000000009511643],CREAM[0.000000006200000],ETH[0.000008387709640],ETHW[385.493134948771640],FTT[1.000000003538554],LRC[0.865690400000000],LUNA2[0.000000070000000],LUNA2_LOCKED[11.743584978000000],LUNC[1095926.963548700000000],MATIC[0.000115600000000],N EAR[0.000000000660000],SHIB[36399.432628071000000],SOL[0.000000009604329],TRX[0.000000000001000],TRX[0.000000008731592],USD[-854.962778270000000],USDT[9616.853010234282875],XRP[0.000000023333845] |
| 02544450 | BTC[0.000001549478000],USDT[0.064772415500000] |
| 02544455 | AKRO[5.000000000000000],ALPHA[1.000000000000000],APE[25.748819820000000],AUDIO[1.000000000000000],BAO[13.000000000000000],BTC[0.178273040000000],DENT[8.000000000000000],DOGE[1.000000000000000],ETH[0.988337620000000],ETHW[1.327290280000000],EUR[0.000914008551984],GRT[2.000000000000000],KIN[5.000000000000000],RSR[5.000000000000000],SECO[1.000000000000000],SHIB[2944640.753828030000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000],USDT[60.921724590000000] |
| 02544457 | USD[0.000000099881100] |
| 02544461 | ATLAS[299.960000000000000],USD[8.932904242500000] |
| 02544463 | APT[0.000000006000000],BNB[0.000000055071078],ETH[0.000000024000000],MATIC[0.000000091522400],TRX[0.000000014049080],USDT[0.000024063109800],USTC[0.000000007000000] |
| 02544468 | POLIS[0.433310000000000],TRX[0.000010000000000],USD[0.000000061493078],USDT[0.000000048995350] |
| 02544469 | TRX[0.000790000000000],USD[4.529358330939734],USDT[0.009034192959257000] |
| 02544472 | FTT[155.000000000000000],NFT[298603449631553866][1],NFT[478485855303155129][1],NFT[516803004312831396][1],NFT[543897959589495225][1],USD[300.000000000000000] |
| 02544472 | ENJ[161.199149000000000],LUNA2[0.001325407524000],LUNA2_LOCKED[0.003092617557000],LUNC[288.610278932879989],SHIB[1600000.000000000000000],USD[0.002768160375166] |
| 02544474 | USD[0.076721257853530] |
| 02544475 | ENJ[0.000000060736466],SAND[0.000000028160676],SOL[0.000000079241592],TULIP[0.000000029334060],USDT[0.000000922271192],XRP[0.000000004641640] |
| 02544479 | TRX[0.000000100000000],USD[0.000000102454313],USDT[0.000000083198680] |
| 02544482 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000036217558] |
| 02544486 | BTC[0.008915538884573],ETH[0.050507500000000],ETHW[0.049885730000000],EUR[113.040273944146052],USDT[0.373400000000000000] |
| 02544487 | IMX[13.497300000000000],USD[36.904726200000000],USDT[0.000000000893880] |
| 02544488 | FTT[0.094760000000000],TRX[0.000001000000000] |
| 02544489 | LUNA2[0.001200948043000],LUNA2_LOCKED[0.002802121000000],NFT[294883830153697154][1],NFT[365674583999557736][1],NFT[391874544906008512][1],NFT[416744042122400266][1],NFT[435134329221768978][1],NFT[475926349793087605][1],NFT [550805479762451030][1],TRX[0.000010000000000],USD[0.004512562330000],USTC[0.1700000000000000] |
| 02544490 | ATLAS[239.952000000000000],USD[1.015800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02544493 | BNB[0.000000002220339090],ETH[0.000000001249444000],OKB[0.0000000017221200],SAND[0.000000096051863],TRX[0.0000000093186266],USD[1.7425181164137159],USDT[0.0000001110091072] |
| 02544494 | SPELL[0.000000010000000],USD[0.0028635582500000] |
| 02544497 | USD[-7.7050772515773844],USDT[10.6811030000000000] |
| 02544499 | USD[0.0009800182117847],XRP[2029.5013489400000000] |
| 02544500 | CRO[20.000000000000000],GODS[5.6961876300000000],MANA[6.9986000000000000],TRX[0.0015540000000000],USD[39.5336163366445360],USDT[0.000000179990918] |
| 02544505 | AVAX[0.0036236069018518],LTC[0.0064819200000000],USD[0.0000000015252500],USDT[0.000000008400000] |
| 02544508 | USD[0.0000001890843330] |
| 02544515 | 1INCH[161.9994300000000000],BTC[0.0000230750609800],FTT[28.1049539700000000],USD[132.0376784363077487000000000] |
| 02544521 | AAVE[0.0000000083297000],BTC[0.0000000077007821],ETH[0.0000000028253932],LINK[0.0000000090000000],MATIC[0.0000000096470485],MKR[0.0000000021800000],PAXG[0.0000000080000000],SOL[0.0000000095514394],USD[0.0000005752931630] |
| 02544524 | USD[0.0000000050000000] |
| 02544528 | USD[0.4658474133600000] |
| 02544529 | POLIS[5.7000000000000000],USD[0.7534023778375000],USDT[0.0000000006592300] |
| 02544538 | BNB[0.0010843400000000],FTT[25.0049258293710500],RAY[0.2893913111292104],USD[2.2225611937328672] |
| 02544541 | USD[25.0000000000000000] |
| 02544542 | USD[36.2384029638500000] |
| 02544544 | TRX[0.6103010000000000],USDT[3.6063107300000000] |
| 02544550 | EUR[0.0001051515441401] |
| 02544559 | USD[0.0000000078215793],USDT[0.0000000063664500] |
| 02544561 | ETH[0.0189963900000000],ETHW[0.0189963900000000],USD[1.1504708272339500] |
| 02544562 | EUR[0.6657540900000000],TRX[0.0000010000000000],USD[7698.7572699189100000],USDT[0.0049090053559972] |
| 02544564 | BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],NFT (357907072270860110)[1],NFT (435813057261843097)[1],NFT (512506690722334930)[1],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2248554770296359],USDC[10065.1884874100000000],USDT[0.0000000066859041] |
| 02544568 | SOL[0.0000001000000000],USD[0.0000000064583969] |
| 02544569 | USD[-43.6648435600000000000000000000],USDT[101.0000000000000000] |
| 02544587 | ETH[0.0470000000000000],ETHW[0.0470000000000000],RAY[18.1292552700000000],SAND[88.0000000000000000],SOL[0.4865285937940000],USD[1.8190279967723411],XRP[58.0000000000000000] |
| 02544593 | TRX[0.0000010000000000],USD[0.0159449623764188],USDT[0.0000000187824557] |
| 02544599 | BAO[1.0000000000000000],FTM[6.8556589200000000],TRX[0.0000010000000000],USDT[0.0000000141267562],VGX[3.6344969000000000],WRX[6.6004470000000000] |
| 02544602 | BNB[0.0000000049971700],ETH[0.0000000807590800],FTT[0.0007084000175868],SOL[0.0000007306220],TRX[0.0000000017718945],USDT[0.0000000015445131] |
| 02544603 | FTT[8.9988120000000000],MAPS[1.9996120000000000],USDT[25.0803110000000000] |
| 02544607 | USDT[1.9535352100000000] |
| 02544609 | AKRO[1.0000000000000000],ATLAS[1358.8517625100000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000010222931],USDT[0.0000000046588395] |
| 02544611 | BTC[0.0023000000000000],EUR[103.8572424008000000],FTT[0.0980600000000000],USD[0.9925023302950000] |
| 02544614 | USD[25.0000000000000000] |
| 02544616 | SPA[9.0140000000000000],USD[3281.5950769711339769],USDT[2053.7560996000000000] |
| 02544617 | USD[-0.4842750845843660],USDT[4.2092478157293766] |
| 02544620 | USD[0.0000000034980000] |
| 02544624 | CRO[0.0000000750000000],ETH[0.0000000559535316],FTT[0.0821516657840789],GT[0.0000000017898832],SOL[0.0000000055646278],USD[0.0001499910845015] |
| 02544625 | ATLAS[7161.7592841100000000] |
| 02544626 | BNB[0.0015112500000000],BTC[0.0000000080985134],ETH[0.0000913400000000],ETHW[0.0009913356010835],USD[-0.3015197014174920],USDT[0.0000000078094266] |
| 02544630 | AVAX[2.0013850133259493],BTC[0.1218031745037200],CRO[350.0000000000000000],ETH[0.4745721074792000],ETHW[0.4723532618499200],SOL[2.2680200503464700],USD[1.6180765998080700] |
| 02544632 | ATLAS[19046.3805000000000000],USD[31.5493775410000000],USDT[0.0000000071550658] |
| 02544636 | BTC[0.0000005420000],ETH[0.0819860600000000],ETHW[0.0819860600000000],USD[247.7437194399734596] |
| 02544638 | SOL[0.0000001000000000] |
| 02544639 | USD[20.0000000000000000] |
| 02544650 | USD[0.0069962764759950],USDT[0.0312652039633280] |
| 02544652 | IMX[81.0345362800000000],USD[0.0095448170554636] |
| 02544653 | BTC[0.0352581800000000],ETH[0.5302997300000000],ETHW[0.5302997300000000],EUR[0.0005877770733476],SOL[3.8344995620000000] |
| 02544654 | GODS[1956.6399400000000000],USD[0.5140720500000000] |
| 02544655 | SOL[0.0000001000000000],USD[0.0000000098547440] |
| 02544658 | BTC[0.0029000000000000],DOGE[1191.0000000000000000],USD[0.0599812910500000] |
| 02544674 | TRX[0.0000010000000000] |
| 02544680 | ATLAS[4329.1340000000000000],TRX[0.0000020000000000],USDT[0.1255987700000000] |
| 02544683 | ETH[0.0003621300000000],ETHW[0.0003621300000000],USD[-0.2447866629666861],USDT[1014.8864010134779001] |
| 02544688 | EUR[10.0000000000000000],USD[-3.3729575831296142] |
| 02544689 | AKRO[8.0000000000000000],ATLAS[10533.8764974200000000],MANA[81.0000000000000000],USD[0.0027513274270366],USDT[0.0000000084716472] |
| 02544692 | USD[0.0000000012600000] |
| 02544694 | ATLAS[2852.2136486304906620],ETH[0.0000000051964520],LUNA2[0.6445557426000000],LUNA2_LOCKED[1.5039634000000000],SRM[0.0000000008659980],TRX[0.0001520000000000],USD[0.0000000036345808],USDT[0.0000000004348300] |
| 02544702 | BAO[1.0000000000000000],EUR[0.0018749027925190],KIN[1.0000000000000000],USDT[0.0041145800000000] |
| 02544706 | EUR[0.0000000098628917],LTC[0.0004193216233959],USD[0.0000000089961152] |
| 02544709 | ATLAS[939.8120000000000000],POLIS[8.6000000000000000],SOL[0.0093800000000000],USD[0.4521974517000000],USDT[0.0029000000000000] |
| 02544710 | ALPHA[0.9384000000000000],BAT[0.9684000000000000],DOT[0.0985600000000000],MTA[0.9600000000000000],STORJ[0.0800000000000000],USD[0.0000000109482532],USD[5.9705897426580862] |
| 02544712 | ATLAS[32162.4220000000000000],CQT[2610.3790000000000000],CRV[89.9450000000000000],DOT[11.4977000000000000],SXP[0.0600000000000000],TLM[1673.6652000000000000],USD[0.5716459801246994],USDT[0.0066744200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02544714 | FTT[0.00184084000000000],SPELL[2200.000000000000000],TRX[0.000010000000000],USD[0.008101366371105548],USDT[0.000000032776109] |
| 02544717 | CRO[7.124787810000000],CRV[0.132635175000000],ETH[30.949068740000000],GODS[0.044538060000000],IMX[0.000000050000000],LOOKS[0.169879490000000],MATIC[0.000000050000000],RNDR[0.000000050000000],USD[27.889923939127870] |
| 02544725 | ATLAS[80.000000010000000],USD[15.513923398580000],USDT[0.000340765000000],XRP[0.750000000000000] |
| 02544726 | MOB[0.000000010000000],USD[0.034800024057049] |
| 02544727 | BTC[4.220800423421850],ETH[0.000000005241847 0],ETHBULL[0.000000050765830],USD[58.738979882592 8547] |
| 02544729 | TRX[0.000777000000000],USD[0.000394977493224 9],USDT[0.000000011559518 8] |
| 02544730 | BTC[0.000000002566692 6],USD[0.001948365298460],USDT[0.0000000052292540] |
| 02544731 | FTM[0.065242010000000],USD[0.729250083148000],USDT[0.000000085676156] |
| 02544748 | ATLAS[199.961200000000000],AURY[1.999612000000000],CRO[119.976720000000000],FTT[4.999000000000000],IMX[9.798098800000000],POLIS[3.999224000000000],RAY[4.699039710000000],SPELL[1300.000000000000000],SRM[7.125366300000000],SRM_LOCKED[0.108366760000000],USD[3.891659481500000] |
| 02544748 | AKRO[0.760300000000000],AMPL[0.476946533450803 2],BAL[0.009528800000000],BNB[0.029977200000000],BRP[1.869850000000000],BTC[0.002987840000000],CHZ[9.988600000000000],COMP[0.000166389000000],CREAM[0.009884100000000],CUSDT[1.578200000000000],DOGE[2.896260000000000],...WRX[0.988220000000000],YFI[0.000199924000000] |
| 02544755 | CONV[0.000000009628401 5],DMG[0.000000076296800],TRX[0.423885006240000],USD[0.000000005808974],USDT[0.000000029021040] |
| 02544759 | ATLAS[370.797851377423 9100],BNB[0.000000011947520],BTC[0.000000000091500],USD[0.777035044050000],USDT[0.008891375000000] |
| 02544762 | USD[0.000000096500000] |
| 02544763 | AKRO[2.000000000000000],ATLAS[0.000000005233540 0],AUD[0.000000001417713 97],BAO[6.000000000000000],BTC[0.00126952000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],NFT[3123344494189266 31][1],NFT[3677174844281269 07][1],NFT[3716378035404456 93][1],NFT[4478828003443644 33][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.003974301019953] |
| 02544768 | BNB[0.000029123170041 2],BTC[-0.000000003542000 0],ETH[0.000000087661867],FTT[0.00003833000000 0],USD[0.054151042969879],USDT[0.000000175872486],XRP[0.000000191593924] |
| 02544768 | BTC[0.000050000000000],SLRS[293.951740000000000],USD[4.073679976800000] |
| 02544776 | TRX[0.636162000000000],USD[0.676727533750000],USDT[0.758914434000000] |
| 02544779 | BTC[0.000000068350000],BULL[0.000000029000000],FTT[0.000000075901743],USD[0.000000081008301],USDT[0.000000038683000] |
| 02544784 | ALGO[21.000000000000000],AVAX[0.090000000000000],FTM[0.936276760000000],SOL[0.205000000000000],TRX[0.000099000000000],USD[0.006827101350000],USDT[6.182792401750000] |
| 02544786 | ETH[0.000000088549391],SOL[0.000000084559000],TRX[18.342319642073176 7],USDT[0.000000542483003 5] |
| 02544787 | USD[5.000000000000000] |
| 02544788 | BTC[0.000000005117551 2],ETH[0.000000029582383],ETHW[0.000000017131856],EUR[0.002014544145788],USD[0.000253282553210] |
| 02544794 | IMX[304.466591220000000],NFT[3155698381171176 934][1],NFT[4855606303203063 20][1],NFT[3761934041705499 7][1],USD[0.000000018890700],USDT[0.000000054351506] |
| 02544804 | HNT[104.400000000000000],USD[7.137929424400000] |
| 02544805 | TRX[0.000001000000000],USD[0.002904929000000],USDT[1.000000000000000] |
| 02544808 | USD[0.098349070215000],USDT[0.000000077121027] |
| 02544811 | BOBA[0.054423100000000],USD[3.182353588651609] |
| 02544813 | AVAX[88.754873362454564 00],BTC[0.184482436373984],DOT[0.000000005000000],ETH[5.178861010000000],ETHW[0.000000005067228 2],FTM[2505.773725287217572 2],JOE[22469.500378228320753 9],LINK[0.000000010000000],LUNA2[0.126265185600000 0],LUNA2_LOCKED[0.294618766400000 0],MATIC[3382.422420837429950 0],RU NE[0.000000005750000 0],SOL[40.140616842472243 8],SUSHI[0.000000008000000],USD[10.000000094064700] |
| 02544815 | ATLAS[9.984000000000000],ENJ[0.997000000000000],GALA[7.653623710851000],LUNA2[0.000019609454490 0],LUNA2_LOCKED[0.000045755393800 0],LUNC[4.270000000000000],TLM[45.000000000000000],USD[0.007364666440996],USDT[0.007436953249672] |
| 02544817 | SRM[5.725536290000000],SRM_LOCKED[58.767791470000000],USD[0.000000179814321],USDT[0.033340592789605] |
| 02544819 | ENJ[0.000000048124000],TRX[0.000003000000000],USD[0.000001253297 36],USDT[0.000000069944715] |
| 02544825 | BTC[0.000000009200000],TRX[0.000003000000000],USD[0.000000085566821],USDT[0.000000004391028] |
| 02544828 | ATLAS[1730.000000000000000],USD[0.018381140159329 4],USDT[0.000000076853323] |
| 02544828 | BNB[0.000000100000000],USD[0.003682883400000],USDT[0.000000054933166] |
| 02544830 | MANA[129.975300000000000],USD[1.700000003544054] |
| 02544832 | USD[0.000000054960000] |
| 02544836 | EUR[0.000000078117756],USD[0.006146745561 7540],USDT[504.330000000000000] |
| 02544847 | BTC[0.000035020000000],USD[1.792738600000000],USDT[0.124629824121481 4] |
| 02544849 | BTC[0.001894566000000],ENS[8.796600000000000],EUR[366.960645590654546],USD[340.144659207300000] |
| 02544851 | ATLAS[8.692000000000000],TRX[0.000041000000000],USD[0.000000098141108],USDT[0.000000001195021] |
| 02544853 | TRX[0.000001000000000],USD[0.163310903375000],USDT[1.130000000444804] |
| 02544862 | ATLAS[10054.110970330000000],BAO[5.000000000000000],ETH[2.146126980000000],ETHW[1.984432130000000],KIN[1.000000000000000],RAY[100.225519950000000],REAL[58.464357270000000],SOL[16.020396030000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000425826525] |
| 02544867 | ATLAS[1.109703300000000],BAO[5.000000000000000],ETH[0.000000000000000],BADGER[0.000069400000000],BAO[2.000000000000000],BCH[0.000001800000000],BTC[0.001602240000000],DENT[0.093495280000000],EUR[0.001747888585843],FTM[0.000040350000000],KIN[5.152159670000000],LINK[0.000003240000000],RAY[0.000011220000000],SAND[36.307334420000000],SHIB[4.220768530000000],SRM[0.000018220000000],UNI[0.000008360000000],USD[0.000000119632913] |
| 02544871 | TRX[0.000001000000000],USD[0.731245095400000],USDT[0.007500000000000] |
| 02544874 | DOGE[8.354041200000000],SHIB[24775.450926100000000] |
| 02544875 | USD[0.000815193889320] |
| 02544883 | ATLAS[9.736000000000000],LUNA2[0.006071700293000],LUNA2_LOCKED[0.014167300680000],LUNC[1322.125522000000000],TRX[0.000004000000000],USD[0.000000095681918],USDT[0.000829601526036] |
| 02544885 | BTC[0.000009000000000],TRX[0.000001000000000],USD[0.010535927325000],USDT[0.006527675495557 6] |
| 02544886 | FTT[0.000000000716500],NFT[3034200142744076 63][1],NFT[3299039038092379 27][1],TRX[0.000000025681363],USD[0.004386531775324],USDT[0.000000041987627 8] |
| 02544894 | FTT[0.002800259205220 0],NFT[5277965065960159 85][1],USD[-0.001402011440164 3],USDT[0.000000011840696 0] |
| 02544896 | LTC[0.000000005218700] |
| 02544898 | SOL[0.000000001000000],USD[0.000000021583875] |
| 02544899 | NFT[3288540675306679 51][1],NFT[3846773835641983 35][1],NFT[4297745634386458 39][1],TRX[0.000200000000000],USD[0.000000067904800] |
| 02544901 | AUDIO[0.960400000000000],CHZ[9.814000000000000],EUR[0.103372755300000],USD[1.222834276540318 0],USDT[0.932025693598214] |
| 02544915 | BTC[0.000000004630000],TRX[0.000001000000000],USD[0.000000168708043],USDT[0.000000048342432] |
| 02544916 | AKRO[4.000000000000000],AVAX[0.000075680000000],BAO[0.132586500000000],CRO[0.072231530000000],CRV[0.007364010000000],DENT[5.000000000000000],ENS[0.004799800000000],FTM[0.002291432418856],GBP[0.007004101583202 3],KIN[14.000000000000000],LUNA2[1.081807975000000 0],LUNA2_LOCKED[0.434763322000000],MANA[0.049067500000000],MATIC[0.038293410000000],NFT[4064363250255980 38][1],NFT[5753367345141403 08][1],RSR[1.000000000000000],SOL[0.000415650000000],SXP[1.029804240000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.024239403095942 5],USTC[153.165918390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02544922 | ATLAS[900.000000000000000],USD[0.8806445574900000] |
| 02544927 | FTT[0.0801600364400000] |
| 02544928 | ATLAS[0.000000004962780],BNB[0.000000093034212],CHZ[0.000000036124000],LTC[0.000000042296524],SOL[0.000000057203864],USD[0.0015364960495698],USDT[0.0000000111265715] |
| 02544929 | USD[0.2293638700000000] |
| 02544930 | ATLAS[289.958000000000000],POLIS[0.9998000000000000],USD[0.1737487913887300],USDT[0.0000000082958750] |
| 02544931 | AXS[0.0999810000000000],BTC[0.0000000963130000],FTT[1.5162775000000000],LUNA2[0.0000000412579249],LUNA2_LOCKED[0.0000000962684913],MAPS[0.9599100000000000],TONCOIN[0.1999620000000000],USD[0.0000000315803266],USDT[0.0000000118587815] |
| 02544936 | AKRO[2.0000000000000000],KIN[1.0000000000000000],SOL[3.3423285604948811],UBXT[1.0000000000000000],USDT[0.0086961132321279],YF[0.0000072900000000] |
| 02544938 | BNB[0.0000000100000000],SGD[0.0000000126892456],TRX[0.0000010000000000],USDT[3.6376402200000000] |
| 02544946 | FTT[0.9996000000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000],TRX[0.0000010000000000],USD[-16.8295642473443951],USDT[25.2613047080887710] |
| 02544951 | BUSD[9520.169741410000000],USD[2.2912321873300160],USDC[3172.2320823200000000],USDT[0.0000000180159012] |
| 02544953 | BTC[0.0835862593263125],FTT[0.0342852630728750],USD[2.8830881360250000] |
| 02544960 | USD[0.0000000170555655],USDT[0.0000000030732080] |
| 02544961 | BTC[0.0000003242350],FTT[150.000000000000000],TRX[0.0007780000000000],USD[0.0000001628447727],USDT[0.0005391561720860],WBTC[0.0000000080000000] |
| 02544962 | ATLAS[6200.000000000000000],ETH[0.0000001000000000],USD[0.0144058837053486],USDT[0.0000000068013300] |
| 02544964 | BTC[0.0000510800000000],EUR[0.0031164200000000],USD[8968.1715155053972084],USDT[0.0000000591479357] |
| 02544965 | ALEPH[3.0000000000000000],BTC[0.0039000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[1.6000000000000000],SHIB[90000.000000000000000],USD[3205562117675000] |
| 02544969 | BTC[0.0000797270000000],ETHW[0.4782902800000000],FTM[785.941480000000000],LUNA2[0.9669181826000000],LUNA2_LOCKED[2.2561424260000000],LUNC[210548.470000000000000],USD[890.0160603094337955000000000],USDT[0.0000000041725970] |
| 02544974 | CHZ[90.000000000000000],SPELL[4199.982000000000000],USD[43.9525614606000000],USDT[0.0000000023947124] |
| 02544976 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000004089230] |
| 02544977 | USDT[0.0000000025981300] |
| 02544980 | BABA[0.0020000000000000],COIN[0.0018073838125310],ETH[-0.0000000033446870],FTT[25.0086022600000000],TRX[0.1482600000000000],USD[0.0897075927600307],XPLA[0.0374000000000000] |
| 02544983 | 1INCH[2.8464544100000000],BAO[1.0000000000000000],KIN[801.999983140000000],LRC[12.8738662700000000],OXY[5.1857099500000000],SPELL[13.0788370200000000],SUN[26.4382979700000000],USD[0.0035956810776413] |
| 02544986 | TRX[0.0000010000000000],USD[0.0051989868767802],USDT[0.0000000008958088] |
| 02544990 | POLIS[0.0960200000000000],USD[0.0000000171176699],USDT[0.0000000082909016] |
| 02545003 | USD[0.0000000013990000] |
| 02545005 | USD[0.0000000014375000] |
| 02545006 | USD[4.8000453155000000] |
| 02545008 | TRX[0.0000011483748400],USDT[3.4650086794688900] |
| 02545010 | ETH[-0.0000000001641478],EUR[0.0000000058745392],USD[0.0000190514147792],USDT[0.0000000035175784] |
| 02545012 | FTT[0.0085049951000000],LTC[0.0081282971401425],LUNA2[0.0512927761600000],LUNA2_LOCKED[0.1196831444000000],USD[0.0042685339153079],USDT[150.5483965295115668] |
| 02545014 | USD[0.2461199368080332],USDT[0.0017856433111539] |
| 02545016 | ATLAS[2810.000000000000000],BOBA[0.0013568000000000],FTT[35.800000000000000],OMG[5.6941121600000000],POLIS[64.700000000000000],USD[0.0000000032381850],USDC[15.3323884800000000],USDT[0.0020750777804000] |
| 02545019 | BTC[0.0058984600000000],ETH[0.0799718000000000],ETHW[0.0799718000000000],LTC[0.3297460000000000],SOL[0.6894940000000000],USD[0.0000100000000],USDT[0.2634082425000000] |
| 02545021 | BTC[0.0593352600000000],DENT[124700.000000000000000],ETH[0.8383451000000000],ETHW[0.8383451000000000],EUR[16.0000000000000000],FTT[44.6995041000000000],LRC[174.000000000000000],RAY[528.268394540000000],SAND[92.997093000000000],SOL[42.1961162600000000],SRM[993.1287632100000000],SRM_LOCKE D[11.8349551200000000],TRX[6710.000000000000000],USD[1398.4230647125987127],USDT[36.4461580065150000] |
| 02545022 | 1INCH[0.0000000044000000],AAPL[0.0000000034000000],ATOM[0.0000000585844000],BNB[0.0000003569500],BTC[0.0000000517046170],GENE[0.0000000939312278],GST[0.0000000084000000],LUNA2_LOCKED[0.0000002210635545],LUNC[0.0019657039000000],MSTR[0.0000000475000000],NEAR[0.0000000041260000],SPY[0.0000000 026175046],STG[0.0000000049200054],SUN[85.891000000000000],TRX[0.0000000039445000],USDI[-0.0606308991760855],USDT[0.0000000080146676] |
| 02545025 | USD[3.2375300000000000] |
| 02545027 | ATLAS[509.898000000000000],TRX[0.0000010000000000],USD[0.5170295484000000] |
| 02545029 | ATLAS[1589.682000000000000],USD[0.9900243000000000],USDT[0.0000000036369176] |
| 02545033 | SOL[0.0686560109042360],TRX[43.5236140000000000] |
| 02545034 | FTT[7.1867223300000000],USD[2.0460087837000000] |
| 02545035 | USD[0.0000000264954591] |
| 02545037 | BNB[0.0028545400000000],TRX[0.0000010000000000],USD[2.2523717600000000],USDT[0.9928710340000000] |
| 02545040 | ATLAS[0.000000050548162],LUNA2[0.0064227163160000],LUNA2_LOCKED[0.0149863380700000],LUNC[1398.560000000000000],MBS[0.0869649320593000],USD[0.0000431019700000] |
| 02545042 | EUR[0.0000000020072768],USD[0.0068971210940570],USDT[0.0000000141151200] |
| 02545046 | BTC[3.7341997600000000],ETH[22.0035423800000000],ETHW[22.0035423800000000],UNI[377.7926409200000000],USD[0.4263146800000000] |
| 02545047 | USD[0.0000000090458124],USDT[0.0000022434192672] |
| 02545057 | APT[0.0000000027450000],AVAX[-0.0000000021671408],BNB[0.0000000012284232],DAI[0.0000000052378827],ETH[0.0000001042930778],MATIC[-0.0000000022233536],SOL[0.0000000030775752],TRX[0.0001190011643208],USD[0.0000000039227200],USDT[0.0000001360561604],XRP[0.0000000040000000] |
| 02545058 | DOGE[1.0000000000000000],SRM[65.0121071300000000],USD[0.0000000123053726] |
| 02545063 | USD[0.5362092555235332] |
| 02545064 | USDT[0.0000000078753161] |
| 02545066 | USD[0.0000000206500000] |
| 02545067 | APT[0.0000000076938411],AVAX[0.0000000049347518],BNB[0.0000000022042500],ETH[0.0000000028833027],MATIC[0.0000000016112600],SOL[0.0000000010000000],TRX[0.0000260000000000] |
| 02545079 | USDT[1.0016206920000000] |
| 02545081 | TRX[0.0000010000000000],USD[0.0093994140000000],USDT[0.0000000004939840] |
| 02545088 | BNB[0.0000000095886642],ETH[0.0000000020000000],TRX[15.5319493870146600],USD[0.0001339300621196],USDT[0.0000049492137720] |
| 02545090 | GBP[0.0026254600000000],SOL[0.0000000200000000],USD[0.0000000099956138],USDT[0.0000000044583264] |
| 02545091 | BTC[0.1813345200000000] |
| 02545095 | BTC[0.0000986670000000],TRX[0.0000010000000000],USD[0.0000000048750000],USDC[2105.8443424700000000],USDT[0.0000000151701303] |
| 02545096 | BTC[0.0029000000000000],ETH[0.0620524400000000],ETHW[0.0620524400000000],USD[99.5752904904297648] |
| 02545102 | ATLAS[16010.000000000000000],IMX[459.657611000000000],USD[0.4541205461750000] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02545103 | ATLAS[0.0000000043360000] |
| 02545104 | ATLAS[1363.677412280000000],KIN[1.000000000000000],LTC[0.107000000000000] |
| 02545107 | BRZ[0.657244441616020],USD[0.002572211042320],USDT[0.000000010604056] |
| 02545108 | BTC[0.002256420427175 0],ETH[1.381560440000000],ETHW[3.615489500000000],FTT[6.398650000000000],USD[49.536444375374689 4],USDT[0.000267963855483 8] |
| 02545110 | SOL[0.009200000000000],TRX[0.000779000000000],USD[72.904082671308313 6],USDT[0.000000082690852] |
| 02545111 | BNB[12.448014500000000],BTC[0.001000000000000],BUSD[498.885057050000000],ETH[0.006941670000000],ETHW[0.006941670000000],SOL[4.232479610000000],USD[0.000000233000000] |
| 02545113 | USD[2.089440672700000],USDT[0.006705650000000] |
| 02545114 | USD[39.006580594836685 2],USDT[0.000000097758592] |
| 02545119 | USD[0.091821336330837 5] |
| 02545121 | USD[0.038966953360000 0],VETBULL[39.300000000000000] |
| 02545122 | LUNA2_LOCKED[168.143525400000000],NFT (435223928759710105){1],TRX[0.002523000000000],USD[-0.000000003481 61780],USDT[0.000588452843434 22],USTC[0.000000088800000] |
| 02545127 | USDT[0.011501178500000 0],VETBULL[3095.700000000000000] |
| 02545129 | BTC[0.001401243396000 0],ETH[0.000000086000000],SHIB[3299373.000000000000000],USD[0.000037691433908] |
| 02545133 | HXRO[1.000000000000000],USD[0.002349561204754] |
| 02545134 | ATLAS[264.607149570000000] |
| 02545137 | KIN[3.000000000000000],LUNA2[0.005381276232000 0],LUNA2_LOCKED[0.012556311210000 0],TRX[0.000010000000000],USD[216.5531917201458120],USDT[579.947610948343867 4],USTC[0.761745656980390 0] |
| 02545138 | LUNA[1.964372478776880 0],USDT[0.000000121527560] |
| 02545139 | ATLAS[310.000000000000000],USD[1.126535651000000 0] |
| 02545142 | TRX[0.000001000000000] |
| 02545143 | USD[1.666048600000000 0] |
| 02545145 | BTC[0.000098100000000 0],DOGEBULL[0.280000000000000 0],ETHBULL[0.004366000000000 0],TRX[0.000779000000000 0],USD[0.000000010747424 4],USDT[1324.524776304076510 4] |
| 02545149 | BTC[0.002130550033500 0],FTT[1.999810000000000],USDT[1.654114931000000 0] |
| 02545151 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000000141974060 8] |
| 02545154 | IMX[6.500000000000000],USD[16.022803048060520 0] |
| 02545155 | BAO[201391.373804120000000],FTT[0.000000039724698],KIN[200000.002361880000000],REEF[523.155926080000000],SAND[46.316504074126785 2],SPELL[1527.240020000000000],STMX[0.000000020133332],USD[0.000000065916131],USDT[0.000000017493636] |
| 02545158 | SOL[0.000000010000000],USD[0.000000002275392] |
| 02545161 | USD[0.000000068450000] |
| 02545163 | FTT[25.017344809620000 0],NFT (517805771321014697){1],NFT (563004702967266408){1],TRX[0.000033000000000],USD[4024.966734418337891 2],USDT[0.504444558501954 5] |
| 02545165 | APE[0.097280000000000 0],USD[-0.004354481637381 3],USDT[0.000000021521412] |
| 02545167 | USD[5.000000000000000] |
| 02545168 | USD[0.153598046010467 4],XRP[0.000000014070000] |
| 02545176 | ETH[0.000018900000000],ETHW[0.000018900000000],USD[8.485394740500000 0] |
| 02545178 | EUR[0.000008364065360] |
| 02545179 | EUR[25000.000000000000000] |
| 02545183 | TRX[0.700002000000000],USDT[1.588576697500000 0] |
| 02545185 | TRX[0.369219000000000 0],USDT[0.438802991275000 0] |
| 02545186 | MBS[83.984040000000000],USD[1.398184850025000 0],USDT[0.000000005649459 7] |
| 02545187 | USD[0.002736045600000 0] |
| 02545188 | ATLAS[89.960000000000000],USD[0.094329403750000 0] |
| 02545191 | AUD[63.510158336800000 0],BTC[0.056291621000000 0],ETH[0.000797840000000],ETHW[0.000797840000000],STG[1416.000000000000000],USD[451.603241533741750 0] |
| 02545192 | AKRO[1.000000000000000],ANC[133.737952640000000],ATLAS[1527.410897960000000],BAO[74.926492090000000],CRO[213.602888900000000],DOGE[0.093923000000000],ETH[0.000261800000000],ETHW[0.000261800000000],GBP[0.000000038516318],KIN[10.000000000000000],LUNA2[2.880034870000000],LUNA2_LOCKE D[9.481929767000000],LUNC[827443.011267600000000],SAND[38.135247680000000],UBXT[2.000000000000000],USD[0.000548291168611 0],USDT[0.000000199584264],XRP[219.030217340000000] |
| 02545195 | BTC[0.000000015120886 7],ETH[0.000000039500000],ETHW[0.267009473950000 0],LUNA2[2.880502075000000],LUNA2_LOCKED[8.721171508000000],LUNC[2491.792490830000000],SOL[11.859418760000000],STG[245.884502520000000],USD[0.051220802271042 80000],USDT[2424205.8845025000000000],XRP[0.003866280000000] |
| 02545198 | POLIS[27.866310664318841 7] |
| 02545209 | ATLAS[9.772000000000000],FTT[0.090690000000000],GALA[9.943000000000000],USD[0.568446482715000 0] |
| 02545212 | AKRO[1.000000000000000],ATLAS[0.004549900000000 0],BAO[1.000000000000000],KIN[1.000000000000000],STARS[0.001087600000000 0],USDT[0.000000008594351 9] |
| 02545214 | USD[25.000000000000000] |
| 02545215 | FTT[5.760441000000000] |
| 02545216 | BCH[0.004000000000000],BTC[0.000009800000000 0],REN[0.968850530000000 0],SHIB[5444.459991250000000],TRX[203.000014000000000],USD[1819.775777779516 7760],USDT[0.000000004742304 5] |
| 02545217 | BNB[0.000000043573868],BTC[0.011256436428910 0],ETH[0.045254856117337 38],ETHW[0.045254854021555 8],TRX[0.000000004494487 1],USD[0.000000024670550 4],USDT[0.000001584574940] |
| 02545220 | LUNA2[4.249501525000000 0],LUNA2_LOCKED[9.915503558000000 0],USD[0.853547975250000 0],USDT[0.000000014875586] |
| 02545222 | AURY[2.206162110000000 0],USD[0.000000085884574 4] |
| 02545229 | USD[0.150427687000000 0] |
| 02545231 | USD[25.000000000000000] |
| 02545236 | AUD[0.000000031766724 1],USD[28.670016767372465 1],USDT[0.000000086557006] |
| 02545241 | AAVE[0.000800000000000],USD[1.618381241239000 0],XRP[710.774200000000000] |
| 02545242 | BTC[0.000006950000000 0],SOL[0.850000000000000 0],USD[0.002947845233835],USDT[0.000000060747468] |
| 02545249 | ATLAS[5520.000000000000000],USD[0.399799651800000 0],USDT[0.007294003659568 4] |
| 02545250 | USD[0.000000095800000] |
| 02545252 | BTC[0.000012120756838],ETH[0.001798300000000 0],EUR[0.000281962015477 2],USDT[0.000000170629608] |
| 02545254 | BAR[0.094642000000000 0],CITY[0.083774000000000 0],GALFAN[0.091773000000000 0],GRT[2418.000000000000000],INTER[0.087802000000000 0],PSG[0.095877000000000 0],TRX[0.000001000000000],USD[0.489818937000000 0],USDT[0.000000028817906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02545257 | AAPL[0.00000000600027900],BTC[0.00008415000000000],ETH[0.357407859352700],ETHW[0.000000005000000000],FTT[109.142252430000000000],GOOGL[0.000118206421070],GOOGLPRE[0.000000004337500],NFT[324300650974641488][1],NFT[348293991933393784][1],NFT[363692812510404907][1],NFT[468335953159038158][1],NFT[502410538735260340][1],NFT[520035454644319377][1],NFT[554478899222215541][1],NFT[555294951084640215][1],SPYD[0.000315581662620],TRX[0.000000018382100],USD[4308.968273843746049],USDT[0.004932507605741] EUR[0.932043264457691S],USD[-0.858967220321011] |
| 02545258 | |
| 02545259 | ETH[0.359545460000000000],ETHW[0.359545460000000000],FTT[0.000000080000000],USD[364.104957927197875S] |
| 02545265 | ATLAS[429.914000000000000000],TRX[0.000030000000000],USD[0.000000010946013],USDT[0.000000005416800] |
| 02545267 | SOL[0.000000010000000000],USD[0.000000001640768] |
| 02545269 | ETH[0.000000004000000000],FTM[0.000000002518883Z],USDT[0.00000000002165174Z] |
| 02545271 | USD[0.000003122920154O] |
| 02545276 | BTC[0.272692770000000000],EN,J[165.971016400000000000],ETH[12.595713197134166S],ETHW[12.595713197134166S],FTT[1.850324830000000000],SOL[3.587808704756582L],TRX[0.000001000000000],USD[109.942906338704807L],USDT[0.000000007329660Z],XRP[86.663000000000000000] |
| 02545277 | 1INCH[0.809802300000000000],BTC[0.000000757390062],RAY[0.987000000000000000],USD[1.022436897353940] |
| 02545278 | BTC[0.044000000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],REN[7.000000000000000000],SHIB[60000.000000000000000000],SOL[0.080000000000000000],USD[2.497677589702529G] |
| 02545279 | ETH[0.004373820000000000],ETHW[0.004373820000000000],GBP[0.000008205034240] |
| 02545284 | USD[0.000000035462525],USDT[0.000000007477451] |
| 02545286 | ATLAS[629.930000000000000000],TRX[0.000001000000000],USD[0.094060112795107Z],USDT[0.000000019426339Z] |
| 02545294 | SGD[0.000000816506482],SOL[0.000159500000000],USD[0.000091334263804T],USDT[0.000000035350044] |
| 02545297 | BAO[2.000000000000000000],BTC[0.052451482257924G],DOGE[841.745717400000000000],ETH[0.038810710000000000],ETHW[0.038315560000000000],KIN[2.000000000000000000],USD[0.001896800000000000],USDT[0.000000011884218] |
| 02545298 | AKRO[2.000000000000000000],AXS[0.000116360000000000],BAO[8.000000000000000000],CRO[309.215343240000000000],DENT[3.000000000000000000],EUR[0.000000030636450],KIN[4.000000000000000000],MANA[106.014022050000000000],MATIC[51.023936820000000000],SAND[41.354383570000000000],SHIB[1604595.227255890000000000],SUSHI[0.000968600000000000],USD[9.666232758329414G] |
| 02545299 | USD[20.000000000000000000] |
| 02545300 | USD[0.000000008729524T] |
| 02545301 | ATLAS[450.000000000000000000],FTT[4.886497180000000000],MBS[844.000000000000000000],TRX[0.782790000000000000],USD[0.035266675696113S],USDT[2.680367805263582G] |
| 02545306 | FTT[0.000024107048620],MANA[0.000000010000000],SAND[0.512512340000000000],USD[1.842569881646531O] |
| 02545312 | AUDIO[1.000000000000000000],AUDIO[1.004246450000000000],BAO[11.000000000000000000],BNB[0.000001010000000],DENT[1.000000000000000000],GRT[2.000000000000000000],KIN[14.000000000000000000],MATIC[0.000000101518859],NFT[309771127816479912][1],NFT[357341499758410555][1],NFT[384796923778112734][1],NFT[385934782129130054][1],NFT[506568349677486281][1],TRX[4.000782000000000000],UBXT[6.000000000000000000],USD[0.000000381776606] |
| 02545314 | TRX[0.000001000000000],USD[0.006662308290000000],USDT[0.730000002462442T] |
| 02545317 | AMPL[0.000000035396327],FTM[0.000000004518237],FTT[0.000000047299605],SOL[0.000000015062826],SRM[0.040019288705470O],SRM_LOCKED[0.235107080000000000],USD[0.000000432916855S] |
| 02545320 | DENT[1.000000000000000000],REEF[11943.506426330000000000],USD[0.000000000477495] |
| 02545324 | AVAX[0.000000001188746],BNB[0.000000006804122O],BTC[0.000000015963666],EUR[0.000000025000000],FTT[0.666374330689135],LUNA2[0.003570284308000O],LUNA2_LOCKED[0.008330663385000O],USD[0.769093532888439Z],USDT[0.000000073500000] |
| 02545327 | CONV[50034.284600000000000000],TRX[0.495126000000000000],USD[211.181460513300000O],USDT[0.706836332812500O] |
| 02545332 | BAO[1000.000000000000000000],BTC[0.000500000000000000],DOGE[18.993600000000000000],RSR[39.996000000000000000],SHIB[100000.000000000000000000],USD[5.886913477735920O],USDT[0.179569661000000O] |
| 02545334 | USD[0.000000111126203],USDT[0.000000008418304G] |
| 02545342 | TRX[0.000001000000000],USD[0.000000012865623],USDT[0.000000082683541] |
| 02545347 | DOGE[6.667959204764363O],SHIB[0.000000063116560],SOL[0.000000004907800O] |
| 02545359 | SOL[0.000000064006000],TRX[0.000001000000000],USD[0.000000054509336O6] |
| 02545364 | TRX[0.000001000000000],USD[0.0000000109370813] |
| 02545365 | APE[48.834408604132050],BTC[0.000015000000000],CTX[0.000000005633400],ENS[0.000000005495569],ETH[0.000000021913921],IMX[0.000000012910828],LUNA2[1.099419428000000O],LUNA2_LOCKED[2.565311999000000O],LUNC[239400.895185900000000000],SOL[0.000000030658775],TRX[0.000778000000000],USD[0.023325479056291U],USDT[8000.804198245002152S],WAVES[500.000000068054364] |
| 02545369 | ATLAS[470.000000000000000000],SOL[0.000001000000000],USD[0.193925798900000O],USDT[0.006256000000000O] |
| 02545371 | BNB[0.006453450000000000],GODS[32.800000000000000000],USD[0.110284378800000O] |
| 02545373 | KIN[2.000000000000000000],USD[0.365801630000000O] |
| 02545375 | USD[7202.165357451000000000000] |
| 02545376 | USD[0.000000044950000] |
| 02545377 | FTT[25.999447100000000000],IMX[50.217689500000000000],SAND[19.185340659968581B],USD[99.427538789830983A],USDT[0.316280745106250O] |
| 02545381 | BNB[0.000000006786950O],ETH[0.000000001000000],LUNA2[0.000021033091700O],LUNA2_LOCKED[0.000049077213960O],LUNC[4.580000000000000000],SOL[0.000000061761216],TRX[0.000000005419649],USD[54.064974075386557G],USDT[0.039744817280207] |
| 02545382 | DOGEBULL[246.815630600000000000],USD[0.117724568703460S] |
| 02545388 | BTC[0.004723050000000000],USD[75.963708028211448600000000] |
| 02545393 | USD[0.982704040000000O] |
| 02545394 | BTC[0.000000001820000],ETH[0.000032140000000000],ETHW[0.000032140000000000],EUR[0.000000060355397],RAY[0.895612730000000O],SOL[0.086277920000000O],USD[2952.356806023885272300000000],USDT[0.011482477919503S] |
| 02545398 | CRO[116.943773000000000000],MANA[25.245687139338340S6],MATIC[10.059171840000000O],MTA[52.346014100000000O],SOL[0.256755500000000O] |
| 02545399 | ATLAS[0.000000001472987B],CEL[5.000000000000000000],FTT[0.140847995480613S],HT[0.800000000000000000],SOL[0.000581140000000O],SRM[5.139201380000000O],SRM_LOCKED[0.113571400000000O],TRX[0.000777000000000O],USD[0.004380124684237],USDT[0.000000001882583] |
| 02545403 | AKRO[2.000000000000000000],AURY[5.312887020000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[40.003278320000000O],SUSHI[11.655923580000000O],UBXT[1.000000000000000000],USD[0.059977795892202A] |
| 02545404 | ATLAS[640.000000000000000000],USD[1.384845143520460O] |
| 02545405 | USD[25.000000000000000000] |
| 02545411 | FTT[0.005594040000000000],SOL[0.000000010000000],USD[0.000002012325600] |
| 02545413 | ETH[0.000954940000000000],ETHW[0.000954940000000000],EUR[0.000000006000000],USD[0.000000200054526],USDT[0.000000083792792] |
| 02545414 | ETH[1.203389240000000000],ETHW[1.203389240000000000],GBP[0.000071504411254],SOL[0.004995000000000O],USD[0.000001757388885],USDT[0.000011525591017] |
| 02545415 | BTC[0.000051121400000000],CHZ[2.800956000000000000],FTT[0.035276768424160O],USD[1.983588591936176Z],USDT[441.234433206441173S],XRP[0.000000000259838] |
| 02545416 | BTC[0.000008000000000],USD[0.000000033282300] |
| 02545417 | ATLAS[90.000000000000000000],TRX[0.000001000000000],USD[0.107167623875000],USDT[0.000000120446779] |
| 02545418 | CHF[2000.000000000000000000],ETH[0.645000000000000000],ETHBULL[0.008998440000000000],ETHW[0.645000000000000000],USD[0.246092950000000O],USDT[1226.502462272500000O],XRP[21.000000000000000000] |
| 02545419 | ATLAS[219368.252000000000000000],USD[0.707298401500000O],USDT[0.000000164760239] |
| 02545423 | AAPL[0.094823560000000000],AAVE[0.281557070000000000],AMZN[0.106247200000000000],ATLAS[658.619219880000000000],AUD[0.000000510667106G],AVAX[2.903871370000000000],BAO[12.000000000000000000],BTC[0.009894660000000000],CHZ[97.580826110000000O],DENT[1.000000000000000000],DOT[5.040182930000000O],ENS[4.266239740000000O],ETH[0.166072800000000000],ETHW[0.165707710000000000],FTM[172.100052630000000O],GOOGL[0.119958800000000O],IMX[84.836112950000000O],KIN[18.000000000000000000],LUNA2[0.000009438597100O],LUNC[198.032169230000000O],MATIC[86.672100640000000O],MSTR[0.059079580000000O],SLND[18.660686200000000000],SOL[6.202159810000000O],SQ[0.142399920000000O],TRX[4.000000000000000000],TSLA[0.013856430000000O],UBXT[3.000000000000000000],USD[0.218094264462164] |
| 02545424 | TRX[0.000002000000000],USD[0.607015153850000O],USDT[0.000000017434490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02545425 | APT[0.00000000764628824],AVAX[0.00000000744429574],BNB[0.000000234675809],BTC[0.00000000534582968],ETH[0.00000057837600],HT[0.00000093970930],LTC[0.00000002887448],MATIC[0.000000048913727],SOL[0.000000052273753],TRX[0.000006097432048],USD[0.000000013382000],USDT[0.000011853388509] |
| 02545426 | USD[0.1915071685390792],XRP[0.000050300000000] |
| 02545435 | ANC[0.0000000843412685],APT[0.000000000331843957],ATLAS[0.000000055393310],AVAX[0.000000048462941],BTC[0.000000004078136],CRO[0.000000009500000],EUR[1992.43509664774217504],FTM[0.00000001144353],GALA[8743.0135198503283153],LUNA2[0.0003191799181000],LUNC[6.11293434182586832],MATIC[0.0000000013053880],NEAR[118.5538704096720000],RAY[439.5330627183969765],SHIB[0.0000001000000],SLND[0.0000000600000000],SOL[40.0187409778738280],SRM[155.5666287664000000],SRM_LOCKED[2.2747074000000],USD[0.000000157772206],USDT[0.0000000078144454] |
| 02545437 | FTT[0.098100000000000],SAND[0.989126300000000],SHIB[98100.000000000000000],USD[200.0601589750000000] |
| 02545438 | BTC[0.000000006000000],ETH[0.0382128000000000],ETHW[0.0382128000000000],EUR[0.0077034900000000],LUNA2_LOCKED[2.0036316668820000],LUNA2_LOCKED[0.0084738893900000],USDT[0.0000015006633538],USTC[0.5140800000000000] |
| 02545440 | ATLAS[0.00009990000000000],BNB[0.0007545800000000],USD[0.0687958008893640],USDT[0.0846279915048971] |
| 02545441 | BAO[1.0000000000000000],BNB[0.0000000013216036],DENT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0721646000000000],UBXT[1.0000000000000000],USD[0.0080593126684782] |
| 02545447 | ATLAS[801.6332530700000000],KIN[1.0000000000000000],USD[0.0000000002463625] |
| 02545450 | ETH[0.0000000029258000],EUR[0.0843776300000000],USD[2.2897960200000000] |
| 02545451 | ATLAS[2680.0000000000000000],TRX[0.0000100000000000],USD[1.0744319240000000],USDT[0.6022900056852936] |
| 02545453 | AKRO[1.0000000000000000],BTC[0.0000000002586020],ETH[0.0000000061571500],ETHW[0.3847238100000000],FTT[0.0149864800000000],USD[0.0001897582651562],USDT[1.0000000003029500] |
| 02545456 | REEF[23240.0000000000000000],SHIB[28478446.0000000000000000],USD[0.7674814150000000] |
| 02545459 | ATOM[0.0269110000000000],AVAX[0.0000000001446899],BNB[0.0014558060049517],BTC[0.0001427057821462],ETH[0.0013155903409808],ETHW[0.0000342129247708],HT[0.0000000096000000],MATIC[0.0396445753742345],NFT[4749890058466006761](1),SHIB[499900.0000000000000],SOL[0.0019653850000000],USD[7.2961709507522526],USDT[0.0607046624965596] |
| 02545460 | BTC[0.034353960000000000],EUR[100.0000000000000000] |
| 02545461 | BAO[21.0000000000000000],BNB[0.8933726392479271],BTC[0.0121492848604177],DENT[3.0000000000000000],KIN[22.0000000000000000],LINK[0.0000031630510000],LOOKS[0.0004462744870000],LRC[0.0083129730128559],LUNA2[0.0000117310000000],LUNA2_LOCKED[2.9298023800000000],MKR[0.0150411100000000],PERP[0.0000924680000000000],PRISM[0.0926858799000000],TRX[2.0000618800000000],UBXT[3.0000000000000000],USD[0.0001561435085600],USDT[0.0000650878449558],XRP[0.0000440100000000] |
| 02545462 | ATLAS[80.0000000000000000],USD[0.0390667660000000],USDT[0.0000000727179020] |
| 02545466 | ATLAS[150.6142995331160000],BNB[0.0000000006255471],FTT[0.0008106565496000],USD[-0.0004190033531612],USDT[0.0000000098385548] |
| 02545467 | TRX[0.0000010000000000],USDT[1.2770000000000000] |
| 02545478 | ATLAS[3129.2532383800000000],TLM[691.0000000000000000],USD[0.0204735907500000] |
| 02545484 | RAY[15.6053755360288480],USD[0.0000000800301038],USDT[0.0000000404644451] |
| 02545487 | ATLAS[749.8575000000000000],FTT[1.6000000000000000],POLIS[9.2000000000000000],TRX[0.0000010000000000],USD[2.7030933885250000],USDT[0.0000000046955675] |
| 02545491 | BTC[0.0146793742623500],SOL[0.0311865254044350],USD[0.1807377861944440],XRP[44.3316194556175800] |
| 02545495 | EUR[0.0000000035151518],FTT[185.2744456700000000],GALA[0.0000000056555200],MANA[0.0000040400000000],RAY[1406.3693527700326886],SRM[1910.5660881100000000],SRM_LOCKED[27.7951051300000000],USD[0.0001555285826688],USDT[0.0016445743058212] |
| 02545496 | BTC[0.0000000553381558],CONV[1000.0000000000000000],DMG[68.3000000000000000],LUNA2[0.0009094304951000],LUNA2_LOCKED[0.0021220044880000],LUNC[198.0304050000000000],RSR[1000.0000000000000000],USD[-756.598948773427294],USDT[1820.2531533757689807],VETBULL[2.0000000000000000] |
| 02545500 | EUR[100.0000000004232604],USD[0.0684929070124721],USDT[2844.3792517008291482] |
| 02545503 | IMX[144.8735487310790000],USD[1.4759712805000000],USDT[0.0000000033869634] |
| 02545509 | ATLAS[597.3621422498000000],DFL[0.0006070970000000],POLIS[5.2136500700000000],SOL[0.0000000076051938],USD[0.8952573621845996],USDT[0.0000000056914521] |
| 02545529 | FTT[0.0000000495166690],USD[0.0000001298624787],USDT[0.2765410409925828] |
| 02545530 | ATOM[36.9926000000000000],BNB[0.0092540000000000],ENJ[0.6396000000000000],FTM[0.2060000000000000],GALA[9.1460000000000000],GENE[0.0693200000000000],IMX[0.0479200000000000],LINK[20.0535600000000000],SAND[0.8828000000000000],USD[4.5145668811115822],USDT[0.0078999900000000],XRP[699.8600000000000000] |
| 02545536 | BTC[0.0541777400000000],FTM[379.9640000000000000],LINK[26.5000000000000000],LUNA2[1.9614934100000000],LUNA2_LOCKED[4.5682012900000000],MATIC[279.9440000000000000],SOL[9.4738040000000000],USD[1989.7708082025544781],USDC[10.0000000000000000],USDT[10.0000000123896957] |
| 02545538 | AKRO[2.0000000000000000],ANC[0.0042259200000000],AUD[7.1563369582065791],BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[1.7846788170000000],LUNA2_LOCKED[4.0166744490000000],USTC[252.7545246300000000] |
| 02545544 | BTC[0.0603000000000000],DFL[23180.0000000000000000],FTT[80.9924950000000000],IMX[96.4000000000000000],USD[246.1483911434550000],XRP[0.3768110000000000] |
| 02545547 | BNB[0.0000000010911040],USDT[0.0000267398872649] |
| 02545551 | BTC[0.3362879300000000],ETH[5.4656894800000000],ETHW[5.4654326100000000],FIDA[1.0000000000000000],FTT[20.6549798500000000],TRX[1.0000000000000000],USD[0.0001419857198436] |
| 02545555 | TRX[0.3000450000000000],USD[0.9905526400000000] |
| 02545558 | BTC[0.0312943600000000],EUR[4.4440012602676400],SOL[1.1695924800000000] |
| 02545572 | BTC[0.0043863100000000],DOGE[509.6249812400000000],ETH[0.0310695300000000],FTT[2.5211472400000000],GBP[0.0000096564355790] |
| 02545573 | EUR[0.0000000061356130],USDT[0.0000000022624684] |
| 02545574 | KIN[1.0000000000000000],SHIB[1549994.2053452200000000],USD[0.0000000000000087] |
| 02545576 | BNB[0.0000000080000000],BTC[0.0000000079000000],ETH[0.0666464411709823],LUNA2[0.3958946416000000],LUNA2_LOCKED[0.9237541637000000],LUNC[86206.8917153590000000],SOL[0.0000000090000000],USD[0.1268318118444238],USDT[0.0000000440014926] |
| 02545580 | ATLAS[4.1978013300000000],USD[0.3477738149158497],USDT[0.0000000015957768] |
| 02545581 | NFT[310741781611253211](1),TRX[0.0007780000000000],USDT[0.1069792100000000] |
| 02545593 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000028723417] |
| 02545594 | COPE[1399.7162149799481560],SLRS[10106.9815225799386584],SOL[0.0000095700000000],USD[0.0981530557547580] |
| 02545595 | BNB[0.0000000097528400],SOL[0.0000000024180443],TRX[0.0000020000000000],TRY[0.0000000388951790],USD[0.3862519935774555],USDT[0.0000000128294232] |
| 02545596 | RUNE[0.0000000013199544] |
| 02545601 | APE[0.0831486600000000],PUNDIX[0.0914000000000000],RAY[284.9430000000000000],USD[0.0000000058755221],USDT[0.0000000096721804] |
| 02545602 | GODS[14.8770200000000000],USD[0.3775530000000000] |
| 02545614 | SGD[0.8901632500000000],TRX[0.0000010000000000],USD[0.0000000059198225],USDT[98.0000000064355844] |
| 02545615 | POLIS[0.0000000042485620],USD[0.0002830345075798] |
| 02545617 | SGD[0.0000000046478557],USD[0.0047032194773241],USDT[0.0000029171319664] |
| 02545620 | AUD[0.0036114211870036] |
| 02545622 | USD[1.3483277012000000],USDT[0.0051665000000000],XRP[0.5290000000000000] |
| 02545625 | BICO[0.9948000000000000],LUNA2[0.0022189160150000],LUNA2_LOCKED[0.0051774707020000],LUNC[483.1736340000000000],SAND[0.9810000000000000],SOL[0.0099460000000000],USD[0.0000038357000000] |
| 02545629 | ATLAS[130.0000000000000000],LTC[2.1488811900000000],POLIS[22.9000000000000000],USD[0.0000000092500000] |
| 02545634 | EMB[2379.5478000000000000],USD[1.1000000000000000] |
| 02545635 | ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[18.1961447100000000],USD[201.3584311869200000] |
| 02545636 | BTC[0.0052000000000000],ENJ[206.0000000000000000],ETH[0.0470000000000000],ETHW[0.0470000000000000],SHIB[19100000.0000000000000000],USD[4.5024829850000000] |
| 02545642 | ATLAS[180.0000000000000000],USD[0.5441698904250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02545643 | ETH[0.000000000100000000],ETHW[0.040000000000000000],EUR[0.002739750000000000],KIN[1.000000000000000000],SHIB[40000.000000000000000000],USD[-0.838962434489824] |
| 02545645 | ALICE[0.200000000000000000],USD[0.012535593970000] |
| 02545647 | ATLAS[990.000000000000000000],BTC[0.002500000000000000],LINK[2.000000000000000000],USD[1.852890647250000] |
| 02545650 | ATLAS[9.674000000000000000],AVAX[91.330004299756809],FTM[6573.000000000000000000],FTT[0.012875548499836],GALA[7.000000000000000000],GODS[0.067380000000000000],MATIC[8170.000000000000000000],USD[0.825780776752617],USDT[0.000000037862326] |
| 02545656 | BNB[0.000157270000000000],BTC[0.000000075429531],LTC[0.000000006440304],SOL[0.000000012004377546],USD[0.029893642492870],USDT[0.000000027691118] |
| 02545661 | NFT [3209629408875249 51]1],NFT [47430841811117 12427]1],NFT [5082644177021 12057]1],TRX[0.358701000000000000],USD[0.000000011500000] |
| 02545662 | BTC[0.004700000000000000],KIN[60000.000000000000000000],SHIB[300000.000000000000000000],USD[0.000000096100000],USDC[4.310597860000000] |
| 02545663 | USD[0.005586743481587] |
| 02545670 | BTC[0.000034657646164],USD[-0.559961237027248],XRP[0.000000096309392] |
| 02545672 | ATLAS[2380.000000000000000000],BNB[0.003731900000000000],USD[0.652360360613952] |
| 02545674 | RUNE[31.983921960000000000],SLRS[110.634691000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.017123962726463] |
| 02545679 | ETH[0.000000010000000000],USD[1.355741202860742] |
| 02545681 | ETH[0.000400000000000000],ETHW[0.000400000000000000],LUNA2[5.164858351000000000],LUNA2_LOCKED[12.051336150000000000],LUNC[1124658.780000000000000000],USD[0.047590160367564] |
| 02545686 | ATLAS[79.996200000000000000],ENJ[3.000000000000000000],USD[0.422854827055000] |
| 02545689 | TRX[0.333334000000000000],USDT[3.554688213450000] |
| 02545690 | ENJ[59.395310724180000],SOL[2.138058210414268] |
| 02545691 | USD[0.608859673650231],USDT[0.001943500000000000] |
| 02545697 | ATLAS[2989.050632819867536],BTC[0.000000020000000],EUR[0.000000055214346],MANA[83.633403850000000000],USD[0.001371154178175] |
| 02545699 | USD[0.300791955000000] |
| 02545700 | CRO[0.000000007826648],FTT[0.000000026003675],MNGO[0.000000058450654],USD[0.000037453897005],USDT[0.000048355783828] |
| 02545705 | BTC[0.005170385601000] |
| 02545706 | DOT[3.658500540000000000],USD[0.000001008647341],USDT[0.000000042658094] |
| 02545708 | BRZ[0.004132125000000000],BTC[0.400239762240970],DOT[0.062624000000000000],FTT[0.415773623980424 69],GALA[9.517600000000000000],LUNA2_LOCKED[0.000000107391231],LUNC[0.000001200000000000],RUNE[0.000000130956590],SHIB[1020000.000000000000000000],USD[1.264709000633692 6],USDT[0.071127786576781 5] |
| 02545712 | USD[0.000000135208729],USDT[327.193625839307020] |
| 02545720 | BTC[0.440086640000000],USD[0.907900000000000000] |
| 02545724 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.026902610000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.377726153549344 8],ETHW[1.371147467658820],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000051281568645] |
| 02545725 | FTT[0.000000029725900],USD[-0.463933671289696],USDT[1.568286312738900] |
| 02545732 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.045504040000000],ETHW[0.044954410000000],FRONT[1.003823030000000000],GBP[768.623553080343037 6],KIN[4.000000000000000000],MANA[113.118550870000000000],RSR[1.000000000000000000],SAND[0.000000000000000000],STSOL[0.000006870000000],TRX2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000067180368],USDT[0.000000086961088] |
| 02545738 | USD[1.472198338020074 3],USDT[0.000000009944165 7] |
| 02545742 | USD[0.747675770000000] |
| 02545743 | BRZ[0.004482200537689 6],USD[0.000000059461992],USDT[0.000079917440901] |
| 02545748 | USD[0.170986899700000] |
| 02545752 | USD[0.000001270777456],USDT[0.000000114638820] |
| 02545755 | ATLAS[10000.000000000000000000],AURY[20.000000000000000000],BIT[149.972355000000000000],BUSD[919.869976690000000000],EUR[0.000000074276600],FTM[149.971500000000000000],FTT[34.996314000000000000],POLIS[172.167693540000000000],SECO[20.000000000000000000],SOL[9.998176000000000000],SPELL[14999.962000000000000000],TONCOIN[99.981950000000000000],USD[1.023913114350000],USDT[0.000000003785246] |
| 02545757 | POLIS[4.500000000000000000],USD[1.029131143500000],USDT[0.000000030785246] |
| 02545761 | AVAX[12.097580000000000000],TRX[0.000001000000000],USDT[97.939498780000000] |
| 02545763 | BTC[0.004300662000000000],FTT[25.095301680000000000],USDT[257.586376080000000] |
| 02545765 | ATLAS[8.890000000000000000],USD[0.000000003500000] |
| 02545769 | BNB[0.000000003403412],DOGE[0.000000003407200],LTC[0.000000006353620000],MATIC[0.000000076002500],TRX[0.000016000000000],USD[0.000000107160426],USDT[3.928406246570368] |
| 02545776 | USD[13.293355026576172 7],USDT[-12.025455463739209] |
| 02545780 | ATLAS[0.000000008700000],FTT[0.000000000742426],GALA[0.000000084200000],USD[333.442354963026309] |
| 02545781 | BOBA[10.037510000000000000],USD[0.006137267300000] |
| 02545788 | CQT[10.997910000000000000],GRT[7.000000000000000000],LINK[0.000000001000000],SRM[1.000000000000000000],USD[0.251599580000000] |
| 02545791 | ALICE[33.994040000000000000],ATLAS[3869.680000000000000000],AURY[28.994438000000000000],FTT[23.898254000000000000],IMX[91.982312000000000000],TLM[1975.844800000000000000],USD[8.241026358570000] |
| 02545797 | BNB[0.840000000000000000],FTT[25.994800000000000000],LUNA2[1.194018306000000000],LUNA2_LOCKED[2.786042714000000000],LUNC[260000.000000000000000000],MATIC[290.348108600000000000],RAY[104.229176550000000000],SOL[23.695067250000000000],TRX[0.000001000000000],USD[2.590443782475000],USDT[0.132916608000000000] |
| 02545799 | GODS[0.068042000000000000],IMX[0.077080000000000000],TRX[1.000000000000000000],USD[0.002208430759423 2],XRP[0.975814000000000000] |
| 02545802 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[202.614463659097415] |
| 02545805 | SOL[0.008393566821920],TRX[0.320083857702400],USD[0.164070223251903],USDT[0.000000005000000] |
| 02545812 | USD[2500.070492077027600] |
| 02545814 | ETH[2.566235656665600],ETHW[2.565485265666600],USDT[153.158817010000000] |
| 02545815 | ATLAS[2559.466000000000000000],TRX[0.000010000000000],USD[1.120820832870811],USDT[4.339259548889116] |
| 02545816 | ATLAS[57680.647404990000000],BTC[0.028282885195778 3],ETH[0.000000007944080],FTT[25.200000000000000000],GMT[45.177964330000000],GST[233.480028380000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[2.795436500000000],NFT [33236725330230255 3]1],NFT [50029190471874057 6]1],NFT [5127978693114251 2]1],SOL[0.000000002488716],TRX[0.000077000000000000],USD[45.171832592508135000000000000],USD[487.323715965688796],XRP[8143.755284000000000] |
| 02545817 | LUNA2[1.218771913000000],LUNA2_LOCKED[2.843601130000000],LUNC[265390.150000000000000000],USD[0.000014269412528],USDT[0.000001183718994084] |
| 02545826 | BTC[0.014318718187563 7],FTT[30.722898672263698],OKB[15.984960506930160 00],RAY[38.933617030000000000],USD[0.000000013385209],USDT[0.000000009510596 7] |
| 02545828 | FTT[1.900000000000000000],TRX[0.506301000000000],USD[3.592992001250000000] |
| 02545829 | ATLAS[6969.838000000000000000],POLIS[114.577080000000000000],USD[0.524608260500000],USDT[0.000000099687299] |
| 02545831 | USDC[10200.350107030000000] |
| 02545834 | LTC[2.771684230000000000],MANA[247.970802540000000000],XRP[0.040845260000000000] |
| 02545841 | EUR[0.000000021215682],GRT[0.000009130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02545843 | BTC[0.000173210000000000],USD[0.007734163000000000],USDT[106.4426766500000000] |
| 02545846 | USD[0.000980032648212100],USDT[0.000000027406299] |
| 02545847 | ATLAS[0.000000008865146000],LUNA2[0.000000003600000000],LUNC[0.000000007089888],USD[0.000000146992456],USDT[0.000000028490379],XRP[0.000000045216272] |
| 02545849 | BTC[0.00000007000000000],USD[17.2937168183960658] |
| 02545851 | GODS[44.691060000000000000],GOG[221.974000000000000000],MBS[190.964400000000000000],USD[0.000000877256378],USDT[0.000000152492629] |
| 02545852 | AVAX[0.000000072037760],FTT[0.004251175263968],LUNA2[0.082801715510000],LUNC[14954.287140860000000],USD[28.712773260315822],USDT[0.000000058510168],USTC[1.999600000000000] |
| 02545854 | USD[0.000000097740000] |
| 02545857 | FTT[25.000000000000000000],LINK[53.800000000000000000],USD[1.012747017920595],USDT[0.2722494908862952] |
| 02545860 | USD[0.008023878375150] |
| 02545862 | TRX[0.000010000000000],USD[0.000000027125000],USDT[0.000000072454615] |
| 02545865 | FTT[0.066880000000000000],SHIB[87346.000000000000000000],SOL[0.007177570000000000],SRM[0.932930000000000000],USD[0.004445082417500],USDT[0.0000000061421868] |
| 02545871 | USD[0.000000067546558] |
| 02545872 | USD[0.000000063490844] |
| 02545873 | BTC[0.000000008877700534],FTT[0.000000044800000],USDT[0.0000000682824792] |
| 02545875 | ATLAS[0.000328270000000000],USDT[0.000000026423985] |
| 02545876 | USD[25.000000000000000] |
| 02545878 | BNB[0.000000007710105],EUR[0.750654950000000000],USD[0.000461529242503],USDT[0.000000028473258150] |
| 02545879 | XRP[36.698600000000000000] |
| 02545883 | FTT[0.854636892599800] |
| 02545889 | ATLAS[22168.468600000000000000],REEF[244715.584700000000000000],USD[0.067029603159800] |
| 02545896 | EUR[0.002624000000000],USD[0.000000109790020],USDT[0.000000099183295] |
| 02545898 | ATOM[0.000000026327000],BNB[0.000000022442600],DOGE[0.000000083480000],ETH[0.000000091572000],GENE[0.000000031000000],SOL[0.000000076768348],USDT[0.000000019612275] |
| 02545899 | SPY[0.000002630000000],USD[-0.002001372196227],XRP[0.100116585027897] |
| 02545901 | AURY[0.994300000000000],COPE[0.950600000000000],USD[0.000000120306560],USDT[0.000000082642680] |
| 02545911 | 1INCH[0.019387340000000],ALCX[0.000092210000000],ALPHA[0.071439690000000],BADGER[0.006590830000000],BAO[2.000000000000000],CREAM[0.001747280000000],KIN[1.000000000000000],LINK[0.021577410000000],REN[0.000019440000000],SNX[0.009025130000000],UNI[0.027334110000000],USD[0.662883862696261 8],USDT[0.000000009280050] |
| 02545920 | EUR[0.000163848004672],USD[267.1404711199879963] |
| 02545929 | ETH[0.000000009179000],USDT[0.0000137689352767] |
| 02545931 | ATLAS[9.436300000000000],BNB[0.001000000000000],POLIS[0.087925000000000],USD[0.0015282296575000] |
| 02545935 | AKRO[1.000000000000000],EUR[0.000000115721692],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.0091656600000000] |
| 02545936 | ETH[0.000800000000000],ETHW[0.030800000000000],USD[0.0817519851125000] |
| 02545944 | AKRO[1.000000000000000],BAO[0.007562400000000],BAO[5.000000000000000],BOBA[0.005463630000000],DENT[2.000000000000000],GBP[0.000000146509322],GOG[35.469372270000000],KIN[2.000000000000000],MNGO[0.137688190000000],RSR[1.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],TULIP[0.000175530000000],UBXT[1.000000000000000] |
| 02545948 | ATLAS[793.185123060000000],BAO[2.000000000000000],KIN[2.000000000000000],POLIS[10.773926800000000],TRX[1.000001000000000],USDT[0.000000013061536] |
| 02545950 | LUNA2_LOCKED[147.311450500000000],MATIC[2.630650000000000],SGD[0.127985500000000],USD[0.1605517143076645] |
| 02545954 | ATLAS[689.868900000000000],POLIS[9.698157000000000],USD[1.2956998387000000] |
| 02545955 | ATLAS[27605.346573640000000],TRX[0.000020000000000],USDT[0.000001005589733] |
| 02545957 | USD[46.9471633900000000000000000000] |
| 02545959 | SOL[0.430000000000000],USD[1.265081010000000] |
| 02545961 | BTC[0.000000086000000],FTT[0.016099884828581 6],TRX[0.001210000000000],USD[1.6662111776543084],USDT[0.000000106332687] |
| 02545963 | USDT[0.0091304000000000] |
| 02545965 | ETH[0.000000100000000],USD[0.7287245659618770] |
| 02545968 | BNB[0.953277680000000],ETH[0.128068230000000],ETHW[0.583209150000000],FTT[25.098159120000000],NFT[384187189530690380][1],TRX[0.000010000000000],USD[0.008692636828425 00],USDC[188.260000000000000],USDT[1.844931700000000] |
| 02545978 | AKRO[606.150000000000000],ATLAS[1410.000000000000000],COMP[0.058339240000000],FTT[1.000000000000000],USD[50.446487590860392 0],USDT[7.9214766535000000] |
| 02545981 | USD[25.000000000000000] |
| 02545983 | RUNE[10.897929000000000],USDT[0.9300000000000000] |
| 02545984 | ATLAS[380.000000000000000],TRX[0.000001000000000],USD[0.530022508200000 0],USDT[0.003061000000000] |
| 02545985 | AVAX[0.0000000027847800],BTC[0.057290117150000 0],CRO[207.499428670000000],EUR[0.0000002439158983],FTM[464.686994611134390 0],FTT[3.099411000000000],RUNE[19.053542165674920 0],SPELL[13208.541300500000000],USD[0.000000311746414 8],USDT[0.0000000057946906] |
| 02545987 | TRX[0.000001000000000],USD[0.995124198348495],USDT[0.000000071106652] |
| 02545990 | BRZ[59.231943776000000],BTC[0.008000000000000],ETH[0.011800000000000],ETHW[0.011800000000000],USDT[0.1653347671000000] |
| 02545991 | ATLAS[7580.000000000000000],USD[0.049917239250000 0],USDT[0.000000066986897] |
| 02545993 | SOL[0.004506280000000],USDT[0.3385282462500000] |
| 02545994 | HT[0.000000072455202],TOMO[0.000000024958595],TRX[0.000000099535513],USD[0.0029879702110570],USDT[0.000000038874411] |
| 02545995 | FTT[1.545598504352610 0],USD[0.000002048035558] |
| 02545997 | ETH[0.000000073844940],EUR[0.000000004851840],FTT[0.000000018000000],LUNA2[0.000007669271427 0],LUNA2_LOCKED[0.000178949666600],LUNC[1.670000000000000],USD[0.000000072963200],USDT[0.000000014535618],XRP[3.4724041500000000] |
| 02546000 | BTC[0.000000010753280],CRO[0.000000056400000],ETH[0.000000017589990],MANA[0.000000062137600],PEOPLE[0.000000005491414],SHIB[0.000000036340840],USD[2.4873050595592680] |
| 02546007 | ATLAS[0.000000071027092],AURY[0.000000642120000],BRZ[0.000000056153865],FTT[0.000000088351903],MANA[0.000000038181940],POLIS[0.000000037391812],SAND[0.000000032683739],USD[0.000000023802102],USDT[0.0000000850981 93] |
| 02546009 | USD[0.000000033270400],USDT[0.000000011273649] |
| 02546010 | USD[25.000000000000000],USDT[0.3002471105192535] |
| 02546013 | AVAX[0.0406250000000000],BNB[0.007349800000000],BTC[0.000000076800000],CRO[2.111200000000000],ETH[0.000561260000000],ETHW[0.000561260000000],FTT[0.1989703746994724],MATIC[4.073900000000000],SOL[0.003398700000000],UNI[0.053038000000000],USD[58.3758776453158883],XRP[0.7401000000000000] |
| 02546021 | USDT[3.000000000000000] |
| 02546025 | TRX[0.990003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02546029 | BAO[1.000000000000000000],EUR[0.0013698630926210] |
| 02546030 | BNB[0.000000002782000],BTC[0.000541836445147B],ETH[0.0035000000000000000],ETHW[0.0035000000000000],FTT[0.3446875860855540],SOL[0.000000003000000000],USD[0.0002504846148186] |
| 02546031 | BTC[0.0033909100000000],USD[0.0090198281213971] |
| 02546032 | NFT[301309273464831016][1],USD[0.0001155105250000] |
| 02546035 | SHIB[70037.8204230200000000],USD[0.0000000000006022] |
| 02546038 | TRX[0.0000010000000000] |
| 02546040 | USD[0.0000000057150000] |
| 02546042 | BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[0.0000827915671670],KIN[10.000000000000000000],SHIB[155245.1148773200000000],USD[0.000000000004052] |
| 02546048 | ETH[0.0000000100000000],USDT[0.0000000000576705] |
| 02546050 | GOG[4528.430000000000000000],USD[0.0789000740000000],USDT[0.2371486200000000] |
| 02546054 | SOL[0.1398800000000000],TRX[0.0000140000000000],USD[0.3354013861214095],USDT[0.0088445022500000] |
| 02546057 | USDT[0.0712064400000000] |
| 02546058 | SOL[0.0000000075600000] |
| 02546060 | BTC[0.000000039924400],EUR[0.0000000124849953],SOL[36.7633962000000000],USD[0.0001924763449624],USDT[0.0001473198506884] |
| 02546062 | BTC[0.0121000000000000],ETH[0.3157501100000000],ETHW[0.3157501100000000],USD[224.5126939527517220] |
| 02546070 | USD[0.0631274881416000],USDT[0.0682569667500000] |
| 02546074 | AKRO[2.000000000000000000],BAO[12.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000004100000000],ETH[0.0000338000000000],ETHW[0.0000338000000000],EUR[0.0004139224540068],KIN[21.000000000000000000],SOL[0.0000084000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.0000009501150123] |
| 02546075 | USD[0.0000000026550000] |
| 02546078 | APT[0.000021870000000],BNB[-0.000000153139579],ETH[0.0000000086592086],MATIC[0.0784289789804168],SOL[-0.0014557423576087],TRX[0.0091368550519516],USD[-0.0048033955333829],USDT[0.000000254085800] |
| 02546080 | ATOM[0.0995820000000000],AVAX[0.0998860000000000],DOT[1.4994490000000000],FTM[33.9905000000000000],LUNA2[0.3321548716000000],LUNA2_LOCKED[0.7750280338000000],LUNC[1.0700000000000000],MATIC[19.9924000000000000],PAXG[0.0608900820000000],USD[0.0000001276613332],USDT[1121.2473829710972274] |
| 02546086 | AAVE[0.000000017357900],AKRO[3.000000000000000000],BAO[8.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],NFT[289797744351134067][1],NFT[358711932442271174][1],NFT[519877900496627084][1],RSR[1.000000000000000000],USD[0.0000013997524836],USDT[0.0001448117927980] |
| 02546093 | DOGE[18.9306066700000000],USD[246.1441595421453616] |
| 02546094 | GBP[0.0000000047723669],USD[3.6402091600000000] |
| 02546095 | EUR[0.0000000043688956],USD[-0.0000000028367413] |
| 02546096 | BTC[0.0000663400000000] |
| 02546102 | CRO[30.000000000000000000],SAND[93.000000000000000000],USD[14.8297994390000000] |
| 02546103 | ATLAS[3.2540174259585700],POLIS[0.0957250000000000],SHIB[96447.000000000000000000],USD[0.2754257461740534],USDT[0.0000000015572825] |
| 02546105 | TRX[0.6996130000000000],USD[19.1969503021500000] |
| 02546106 | ATLAS[3179.395800000000000000],USD[0.8903421907300000],USDT[0.3852000000000000] |
| 02546113 | ETH[0.0168706200000000],ETHW[0.0168706200000000],SOL[0.2698560000000000],USD[0.0000117603423504] |
| 02546119 | ETH[0.0000341000000000],ETHW[0.0000340800786281],TRX[0.2038780000000000],USD[0.0000076712787402] |
| 02546120 | TRX[0.0000010000000000] |
| 02546122 | BTC[0.0175964800000000],GALA[130.000000000000000000],USD[6.3979231730000000] |
| 02546123 | ATLAS[857.3283700000000000],POLIS[8.6918539823488900],USD[1.5216229739000000] |
| 02546126 | AUD[0.0000000061222250],BTC[0.0000000085778530],FTT[0.0002984518951200],SOL[0.0000000041794800],USD[0.0000000026187363] |
| 02546130 | AMPL[0.0000000010562719],BTC[0.0000000023881285],BULL[0.0000000160000000],EUR[0.0000000017240260],FTT[0.0000000045885547],USD[0.0092034781075860],USDT[0.0000000038946886],XRP[0.0000000069149120] |
| 02546132 | ETH[0.0000000089200000],FTT[0.0004101131073500],NEAR[29.9943000000000000],SOL[0.0185943505769170],USD[0.0700000000000000] |
| 02546138 | SOL[0.0081731400000000],USD[0.2295431180041560],USDT[0.0000000096848322] |
| 02546144 | USD[0.0000000020400000] |
| 02546152 | USD[-0.0294511338649195],USDT[3.8498255466000000] |
| 02546153 | EUR[0.0000000696765542],USD[0.0000443500000000],USDT[0.0000001265587631] |
| 02546159 | DENT[0.0038632179008025],DOGE[0.0000000090546176],SOL[0.0000000026000000],TRX[0.0097865293283960] |
| 02546160 | EUR[0.0064914000000000],USD[0.0000001471657201],USDT[0.0000000596083661] |
| 02546162 | ATLAS[9327.620000000000000000],POLIS[104.389460000000000000],USD[0.4866712980000000] |
| 02546164 | USD[25.0000000000000000] |
| 02546169 | USD[0.0000000091051479] |
| 02546170 | ATLAS[2209.943000000000000000],FTT[2.0000000000000000],STEP[190.3638240000000000],USD[0.1268528094425000],USDT[0.0085570000000000] |
| 02546173 | USD[-4.9167165450000000000000000],USDT[9.0000000000000000] |
| 02546175 | ETH[0.1999600000000000],ETHW[0.1999600000000000],MATIC[59.9880000000000000],SAND[40.9918000000000000],SHIB[10542384.9707499200000000],SOL[1.3997200000000000],TRX[2499.5000000000000000],USD[5.7400024300000000],USDT[0.2968410036369176] |
| 02546176 | ATLAS[2019.616200000000000000],KIN[1359741.600000000000000000],SLRS[244.9534500000000000],USD[0.4105360000000000] |
| 02546180 | TRX[0.1737650000000000],USDT[0.2113838295000000] |
| 02546182 | AURY[55.000000000000000000],GENE[225.000000000000000000],GOG[2500.000000000000000000],LUNA2[6.4289041040000000],LUNA2_LOCKED[15.0007762400000000],LUNC[20.7100000000000000],SPELL[13498.880000000000000000],USD[1.0552837240000000] |
| 02546199 | USDT[0.0000000159284565] |
| 02546200 | LUNA2[0.0012679555930000],LUNA2_LOCKED[0.0029585630510000],LUNC[276.1000000000000000],USD[0.0000000358122234],USDT[3.4827126903322890] |
| 02546206 | USD[0.9540112055000000] |
| 02546209 | USD[0.0265658500000000] |
| 02546210 | ATLAS[4.8453000000000000],DFL[7.8302000000000000],FTT[25.9000000000000000],GENE[0.0887520000000000],SHIB[92191.000000000000000000],USD[0.4073825941042430],USDT[0.0000000149739370] |
| 02546213 | TRX[0.0000010000000000],USD[0.0000000009924546],USDT[0.0000000037000000] |
| 02546214 | ATLAS[0.0013535000000000],HUM[0.0025796900000000],SAND[0.6187361400000000],SHIB[49693.4581697100000000],SPELL[121.7420667500000000],TRX[23.0848774300000000],USD[0.0000000115875953] |
| 02546215 | USD[25.0155298700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02546216 | ETH[0.000000008281 5552],FTT[5.717621283 7400062],SOL[0.0000000039204288],USD[668.5504519078991088],USDT[0.00000000860000000] |
| 02546218 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RNDR[0.0000000087749080],TRX[2.000000000000000],UBXT[1.000000000000000],USD[877.5175860388998389] |
| 02546224 | SOL[0.000000004000000],USD[0.00000010803877],USDT[0.000000005453000] |
| 02546226 | ATLAS[0.000000009654 5040],BTC[0.000000009 2743271],CRO[0.000000030000000],DAI[0.0000000023782495],DOGE[0.000000009 1000000],ETH[0.0000000024555386],IMX[0.0000000033005670],LUNA2[5.869 1508400000000],LUNA2_LOCKED[107.0280186000000000],RAY[0.0000000030004509],SAND[0.000000001 1989856],SOL[0.0000246 4939300541,USD[0.0000507016716824],USTC[0.00000000094725995] |
| 02546229 | ATLAS[1003.5375000900000000],USD[21.2259745665773467],USDT[0.4576000000] |
| 02546231 | ATLAS[6554.5098910982733425],BNB[0.000000006 2802822],BTC[0.0000000055737392],FTM[0.000000009 1923474],LINA[0.000000004 7453760],MANA[0.00000001 0590370],MATIC[0.000000004 3262415],POLIS[0.000000002 5921249],SAND[0.000000009 1123285],SOL[2.09792479 51796846],USD[0.000157996 7804081],XRP[0.000000000 8182813 31] |
| 02546233 | TRX[0.000001000000000],USD[0.0000000389446 00],USDT[0.000000094822310] |
| 02546237 | BTC[0.7241785105000000],CRV[2000.3183585200000000],CVX[6800.2189620900000000],ETH[0.000376417 0328800],FTT[199.9855891905215185],LUNA2[0.000000024 9554418],LUNA2_LOCKED[0.000000005 1522500],USD[29807.3924892407212719],USDT[0.0093607047687800] |
| 02546238 | USDT[8.311084400000000000] |
| 02546248 | ATLAS[2679.7660000000000000],PERP[0.061944900000000],TRX[0.500000000000000],USD[0.2475818185000000],USDT[0.598928426209 6920] |
| 02546250 | FTM[7.000000000000000],GENE[10.9000000000000000],POLIS[17.6964000000000000],SAND[16.9966000000000000],USD[1.9825469930040000],USDT[0.0000000132588694] |
| 02546252 | USDT[0.0003548969561 90] |
| 02546255 | BAO[1.000000000000000],ETH[0.0180493000000000],ETHW[0.0178302600000000],GBP[53.6635664492426943] |
| 02546257 | BNB[0.0094602580183920],BTC[0.0000643081676087],ETH[0.0000000033190264],GBP[0.0000001525553850],SOL[1.0900783798795840],USD[0.2892733100341010] |
| 02546263 | AKRO[4.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],EUR[0.0000018579448733],KIN[9.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000] |
| 02546267 | USD[0.0000000806035139] |
| 02546269 | TRX[100.0016080000000000],USD[0.0028991201600000],USDT[12390.0370703225294000] |
| 02546273 | FTT[0.0068472000000000],MATIC[0.0000000077682668],NFT[307602886822747922][1],NFT[511433329688515329][1],NFT[553522084354689253][1],SOL[0.0000000058250984],TRX[0.0000030000000000],USD[-0.0008257094480517],USDT[0.0046249726250000] |
| 02546274 | ATLAS[649.8765000000000000],TRX[0.0000010000000000],USD[1.3937548400000000],USDT[0.0000000014827852] |
| 02546275 | EUR[0.0000000317175412],KIN[1.0000000000000000],POLIS[0.0001110700000000] |
| 02546276 | FTT[0.0000000014373500],NFT[316248990158901461][1],NFT[354658771994458584][1],NFT[362937894822628612][1],NFT[370903474121683532][1],NFT[473149482863186306][1],NFT[480400253962777850][1],NFT[483161415083870614][1],NFT[524232434613901286][1],NFT[558243716360696733][1],USD[0.0000000000079645348],USDT[0.0000000124474270] |
| 02546285 | ETHW[0.7547032700000000],USD[0.0010020750000000] |
| 02546290 | GST[0.0355650000000000],LUNA2[0.0048480153170000],LUNA2_LOCKED[0.0113120357400000],NFT[349943723704406065][1],NFT[417200904078470833][1],TRX[0.0001570000000000],USD[0.0000000062500000],USDT[0.0540225620000000],USTC[0.6862600000000000] |
| 02546292 | ALEPH[0.000000005653 8784],ATLAS[0.000000009534 1000],BTC[0.000000009 5104880],USD[1.1788265911 875000],USDT[0.0000000004714544] |
| 02546294 | ATLAS[0.000000006443 8220],AVAX[0.000000004303 5355],BNB[0.000000013 9277696],LUNA[0.000000019 6659200],LUNA2_LOCKED[0.4588082287000000],LUNC[42817.0533326000000000],NEAR[4.200000000000000],SHIB[83422.0604586400000000],SOL[9.6922798823732424],USD[9.5988542605024388],XRP[750.6507148749074414] |
| 02546296 | ATLAS[0.8391000000000000000],ATOMBULL[0.9697900000000000],DODO[0.0981000000000000],USD[0.1818529391400000],USDT[-0.0088503848622129] |
| 02546302 | EUR[0.0000228936485161],USD[8.2401500000000000] |
| 02546304 | DFL[0.0000000010241916],DOGE[6.9860026574000000],LUNA2[0.1751257005000000],LUNA2_LOCKED[0.4086266346000000],LUNC[38133.9900000000000000],SOL[0.0000000094614972],USD[0.0024115860485313],USDT[0.0000000089304348] |
| 02546312 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.0000002257404385],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000024289983666] |
| 02546313 | USD[0.0000000068205600] |
| 02546314 | BTC[0.0019000010175728],FTM[210.8049845900000000],FTT[0.0001741600000000],LUNA2[0.0009397894358000],LUNA2_LOCKED[0.0021928420170000],LUNC[204.6411282653300000],RAY[0.8388937500000000],SHIB[180538.0032496800000000],SOL[1.5640658700000000],SRM[0.0151150000000000],USD[0.0000002690810810] |
| 02546315 | APE[4.400000000000000],ATLAS[4229.6620000000000000],GODS[32.1710412000000000],IMX[0.0867200000000000],USD[0.0000000081789894],USDT[0.0000000063555866] |
| 02546317 | USD[0.0000000186500000] |
| 02546328 | SPELL[78.1000000000000000],USD[2.9591787500000000] |
| 02546330 | BTC[0.0013997480000000],DOGE[4.9996400000000000],ETH[0.0199964000000000],ETHW[0.0199964000000000],EUR[0.0000000050000000],SOL[0.0000000098686306],USD[0.0368016190862892],XRP[51.9973000000000000] |
| 02546332 | ATLAS[0.0000000066256000],ATOM[0.0961200000000000],CRO[8.6478200000000000],DOT[0.0961760000000000],FTT[0.0969176000000000],RAY[579.2578317700000000],USD[-2.4534018396593989],USDT[0.1899091330000000] |
| 02546334 | SHIB[11727808.3802639600000000],USD[0.0000000062911672] |
| 02546335 | AKRO[8.000000000000000],BAO[33.000000000000000],BF_POINT[200.000000000000000],BTC[0.5148474468998875],DENT[9.000000000000000],DOGE[415.3371392000000000],ETH[0.8064018900000000],ETHW[0.7814296280249919],EUR[0.2540554483751103],FTM[152.1756138800000000],KIN[48.000000000000000],LTC[0.0227187 400000000],MANA[324.6046227600000000],MATIC[0.0000000307316521,NEXO[67.4742396000000000],RSR[3.000000000000000],SAND[221.0463720000000000],SHIB[1608573.8661616460423696],TRX[5.000000000000000],UBXT[8.000000000000000],USDT[0.0000000000000000],ZRX[144.1274469100000000] |
| 02546338 | USD[319.7539381143972471000000000],USDT[0.0000000102403695] |
| 02546340 | ATLAS[4640.0000000000000000],POLIS[51.0897800000000000],USD[0.8543794635000000],USDT[0.0000000024691528] |
| 02546342 | AAVE[0.0000000031114 18],AVAX[0.000000039015398],AXS[0.000000006541 1598],BNB[0.0000000016858949],DOT[0.000000071197069],ETH[0.0000000062843798],EUR[0.0000000084914200],FTM[0.000000091675258],FTT[0.0000000062523362],LUNA2[4.6700000000000000],LUNA2_LOCKED[10.9000000000000000],USD[0.0000000108136868],MATIC[0.0000000037316521],USD[294.4325676527609294],USDT[3.0249045094820736] |
| 02546343 | ALTBEAR[863.8000000000000000],BEAR[700.2000000000000000],BTC[0.0009700000000000],DOGEBULL[0.0715620000000000],LINKBULL[2.6258000000000000],TRX[0.0000240000000000],USD[392.5490521252546256],USDT[50208.5281099595008965],XRPBULL[62.7400000000000000] |
| 02546344 | USDT[0.0000000004338000] |
| 02546347 | USD[5.0000000000000000] |
| 02546352 | FTT[29.9991122700000000],TRX[0.0000010000000000],USD[0.3507482503013058],USDT[0.0000000026519017] |
| 02546352 | SOL[2.5695117000000000],USDT[852.7274772731025000] |
| 02546355 | ATLAS[770.0000000000000000],BNB[0.9998254000000000],ETH[0.1549729370000000],ETHW[1.7127522426000000],EUR[6283.0169400600000000],FTT[19.1000000000000000],SOL[91.3340502900000000],USD[0.0000000164957584] |
| 02546361 | MNGO[1574.4008646500000000],USD[0.0000000149424475] |
| 02546365 | USDT[2.6073114900000000] |
| 02546368 | CRV[12.9974000000000000],DOGE[10320.8667276769881383],ETH[0.0000000001368300],ETHW[0.0000000054767500],LTC[0.0000000095104300],MANA[197.9604000000000000],SAND[262.9474000000000000],SHIB[9598080.0000000000000000],SLND[83.9832000000000000],USD[0.0000000084258151] |
| 02546370 | ATLAS[370.0000000000000000],BTC[0.0000553563900000],USD[0.0012850462743840] |
| 02546371 | LOOKS[22.9981000000000000],USD[0.6487087504257082],USDT[0.0000000078353758] |
| 02546375 | USD[0.0000001250011268] |
| 02546379 | BNB[0.0000035000000000],SOL[0.0000000029084000] |
| 02546382 | AUD[0.0032071686179370],BTC[0.0000546525018098],ETH[-0.0010135758649488],ETHW[-0.0010135758649488],FTT[0.0337082636343362],LINK[0.0000000006000000],LUNA2_LOCKED[0.0403826175800000],LUNC[3768.0000000000000000],RAY[0.0000000005000000],SOL[0.0190968893000097],USD[1.1647106546437579],USDT[0.0000000140670398] |
| 02546393 | USD[0.0000000069100000] |
| 02546403 | BTC[0.0000084507200000],XRP[0.2214430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02546408 | BTC[0.0007998560000000000],SHIB[99982.000000000000000000],USD[3.6508000000000000] |
| 02546409 | USD[0.0000000027600000] |
| 02546417 | USD[25.000000000000000] |
| 02546419 | BNB[-0.0000000009120226],BTC[0.0000000037281194],SOL[-0.0000000004277381],TRX[0.0000110079496878],USD[0.0000004099474496],USDT[0.0059925001324992],XRP[0.0094360000000000] |
| 02546423 | BTC[0.2611997600000000] |
| 02546424 | AURY[35.8974089877518404],BTC[0.0000000055850617],USD[0.0080000506090511] |
| 02546425 | BAO[1.000000000000000000],BTC[0.0000000085152600],USD[0.0001680200000000],XRP[0.1582107770697645] |
| 02546426 | ATLAS[140.000000000000000000],TRX[0.0000010000000000],USD[1.2402734110500000],USDT[0.0060250010000000] |
| 02546431 | DOT[0.0774208145035391],ETH[0.0087257111434000],ETHW[0.0087257122121268],FTT[0.1138156670409491],NFT [4324022697226648996][1],USD[-1.0634641503921992],USDT[0.0000000012516292],XRP[0.0360214518020000] |
| 02546434 | USD[0.0100000000000000] |
| 02546435 | ATOM[0.0000136700000000],BTC[0.0000000030450520],RUNE[0.0000000065726949],USD[43.4305514577036912],USDT[0.0000000087492176],USTC[10.0000000000000000] |
| 02546436 | USDT[0.0000000326200000] |
| 02546440 | GENE[10.4994800000000000],USD[0.0000011076000000] |
| 02546447 | USD[30.000000000000000] |
| 02546450 | LTCBULL[4107.000000000000000000],USDT[0.2611114670000000] |
| 02546452 | BTC[0.0007807000000000],USD[0.9429438209700000],USDT[5.8774460000000000] |
| 02546454 | BTC[0.0004353955197436],CRO[0.0000000018605450],DOGE[0.0000000001908757],ETH[0.0000000000710396],USD[0.0002883153525737] |
| 02546455 | USDT[98.4533543661721000] |
| 02546456 | BNB[0.0000000533578495],DOGE[0.0000000098910000],LTC[0.0000000033726835],MATIC[0.0000007261392410],SOL[0.0000000094403883],SUN[0.0000000031548981],TRX[0.7400025678818064],USDT[0.2833278235934886] |
| 02546460 | ATLAS[63.7231093200000000],BNB[0.0099982000000000],ETH[0.0047715800000000],ETHW[0.0047715800000000],POLIS[1.1613314000000000],TRX[0.0000010000000000],USDT[9.9473385526832732] |
| 02546466 | AUD[0.0004866690084086],BTC[0.2389657800000000],ETH[0.2306257000000000],ETHW[0.2306257000000000],USD[0.0037701645027748] |
| 02546469 | AUD[0.0000000069023661],ETH[0.0024304000000000],ETHW[0.0024304000000000],USD[0.6770823902707209] |
| 02546473 | BTC[0.0008022200000000],TRX[0.0000010000000000],USDT[0.0004012325431622] |
| 02546475 | ALEPH[0.8758000000000000],BRZ[0.0000000080373255],USD[0.0000000036305159] |
| 02546476 | BNB[0.0034088100000000],TRX[0.0000010000000000],USD[0.5174904359340000],USDT[0.0000000001184750] |
| 02546479 | ATLAS[260.000000000000000000],USD[0.0082038535000000] |
| 02546485 | ATLAS[547.6583059700000000],TRX[0.0000010000000000],USDT[0.8925000008876543] |
| 02546486 | USD[0.0001713148841277] |
| 02546488 | BOBA[0.0900000000000000],USD[0.0000000084000000],USDT[0.0000000031250000] |
| 02546498 | USD[0.0000000086450000] |
| 02546502 | ALGO[0.0079440000000000],ETH[0.0002429750000000],SOL[0.0000000010000000],TRX[0.0000320000000000],USD[0.1501311189270304],USDT[107.0729397917807656] |
| 02546518 | AUDIO[1.0000000000000000],FTT[0.0591334760504820],TRX[0.0000090000000000],USD[0.5536171486270600],USDC[8511.000000000000000000],USDT[0.0077000105708111] |
| 02546521 | ATLAS[1706.5064047600000000] |
| 02546522 | ATLAS[869.8347000000000000],COPE[41.9920200000000000],TRX[0.0000010000000000],USD[0.6141853800000000],USDT[0.0000000065009084] |
| 02546526 | USDT[2.4698423192000000] |
| 02546527 | EUR[0.0000000056926381],SRM[61.9328635900000000],SRM_LOCKED[0.9534256000000000],USDT[0.0000000068884647],XRP[0.0000000027546100] |
| 02546529 | USD[0.0000000053800000] |
| 02546532 | DOGE[0.0000000087500000],USD[0.1164872375750000] |
| 02546543 | BTC[0.0359435945115228],ETHW[0.3709295100000000],MANA[35.9931600000000000],USD[1.3400000000000000] |
| 02546546 | ATLAS[670.0000000000000000],AURY[10.7779208700000000],RSR[1759.6656000000000000],USD[1.1689038695125000],USDT[0.0000000586693440] |
| 02546550 | TRX[0.0000010000000000],USD[0.8700012176499406],USDT[0.0000000094110773] |
| 02546551 | ETH[0.0479984200000000],ETHW[0.0479984200000000],LUNA2[0.0768141826700000],LUNA2_LOCKED[0.1792330929000000],LUNC[16726.450000000000000000],USD[0.0000007343465250] |
| 02546565 | LINK[11.4000000000000000],TRX[0.0000030000000000],USD[1.8164356062038448],USDT[0.0114513313445640] |
| 02546566 | LUNA2[0.0275795731200000],LUNA2_LOCKED[0.0643523372900000],USD[253.5910707844274513000000],USDT[0.0000000096445578] |
| 02546568 | BAO[2.0000000000000000],EUR[103.9700457700000000],LINK[45.4950600000000000],LTC[5.9992400000000000],LUNA2[0.0025255328051000],LUNA2_LOCKED[0.0058924321200000],LUNC[54.9895500000000000],SHIB[99848.000000000000000000],USD[236.5959545109500000],XRP[71.6401775987440000] |
| 02546591 | FTT[0.0867738400000000],USDT[0.0000000043250000] |
| 02546611 | ATLAS[365.0920100300000000],TRX[0.0000010000000000],USDT[0.0000000003398169] |
| 02546619 | BAT[0.0029700000000000],USD[0.0390337619765978],USDT[0.0124593900000000] |
| 02546622 | BTC[0.0000000060259996],COPE[0.0000000037768855],ETH[0.0000522957972743],ETHW[0.0000522957972743],SOL[0.0000000092181894],USD[9.9155264218536479],USDT[0.0000000046652942] |
| 02546624 | ATLAS[2630.0000000000000000],USD[1.0075956917016247] |
| 02546628 | USD[0.1246908300000000] |
| 02546637 | AVAX[0.0000000087555423],BTC[0.0000000070000000],ETH[0.0000000073200000],LINK[0.0000000089592403],TRX[0.0015540000000000],USD[16.7276658398200485],USDT[0.0000000168220218] |
| 02546638 | DOT[1.0613515000000000],XRP[34.1716098200000000] |
| 02546640 | BAO[1.0000000000000000],USDT[10.0000000004452262] |
| 02546642 | EUR[0.4001968100000000],FTM[100.4697100000000000],SOL[0.0064090000000000],USD[0.2471288999680748] |
| 02546644 | AKRO[1.0000000000000000] |
| 02546645 | AVAX[1.2000000000000000],FTM[84.9975300000000000],MATIC[30.0000000000000000],RAY[4.1182350000000000],SOL[3.0038052800000000],STEP[0.0000001000000000],USD[5.8531337632240208],USDT[0.0000000068013786] |
| 02546648 | ATLAS[1340.0000000000000000],TRX[0.0000010000000000],USD[0.0066172257500000],USDT[0.0000000049417408] |
| 02546649 | SLRS[6919.1972836212677588],SOL[0.0000000100000000] |
| 02546654 | USD[1.0000000000000000],USDT[0.0000222014845952] |
| 02546661 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02546664 | BTC[-0.0000028185663354],ETH[0.0044138900000000],EURI[0.0003268969546517],USD[-0.9706637043466969] |
| 02546668 | LUNA2[30.533421750000000],LUNA2_LOCKED[71.244650740000000],LUNC[4892576.138281260000000],USD[0.0287027390707718],USDT[0.000000567259532],XRP[603.7766532228643172] |
| 02546670 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000004000000],DENT[2.000000000000000],ETH[0.000000000803200],EUR[0.000000014564144],FIDA[1.000000000000000],GMT[50.258726444000000],MATIC[34.887737148880352],RSR[1.000000000000000],ZRX[0.000000061900000] |
| 02546673 | AKRO[1.000000000000000],AVAX[0.000277984020252],BAO[2.000000000000000],GBP[0.003232233230496],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.010000635344324] |
| 02546678 | ATLAS[200.000000000000000],AUDIO[5.000000000000000],AXS[0.100000000000000],EUR[0.000003189365568],FTT[0.200000000000000],GALA[20.000000000000000],GODS[5.198100000000000],LUNA2[0.537392795700000],POLIS[3.700000000000000],SAND[2.000000000000000],SOL[1.5303277561630500],USD[0.00000300000000],IMX[6.000000000000000],USD[0.00000000535846463],USD[0.000000036187094] |
| 02546680 | CREAM[0.000000003000000],IMX[6.000000000000000],USD[0.000000005385646463],USD[0.000000036187094] |
| 02546683 | USD[0.000000009242000],USDT[0.000000066885500] |
| 02546686 | ATLAS[6090.000000000000000],USD[1.114869207200000],USDT[0.000000031695015] |
| 02546689 | FTT[0.052613669737390],USD[0.0550094980550194],USDT[0.000000015234980] |
| 02546692 | BTC[0.000103950000000],EUR[0.0025619347986627],FTM[0.0272274100000000],SAND[5.4276380100000000] |
| 02546694 | USD[0.2119651489810000] |
| 02546702 | ETH[0.000000021509800],GENE[0.000000025000000],SOL[0.000000068212240],TRX[0.0000000027000000] |
| 02546711 | JET[454.023349960000000],LOOKS[49.992970000000000],USD[78.9434324789104588] |
| 02546713 | EUR[0.000000313385600],RAY[3.0598413600000000] |
| 02546714 | BTC[0.099981010000000],SOL[9.998100000000000],USD[-1330.952506645171 7688] |
| 02546728 | BTC[0.1215733000000000],ETH[1.3781584500000000],ETHW[1.3781584500000000],USD[1.4507185420960555] |
| 02546731 | TRX[0.000010000000000],USD[0.0258155253319380],USDT[0.0067120531034270] |
| 02546741 | TRX[0.000010000000000],USD[0.0969274735814504],USDT[0.0000013933834740] |
| 02546749 | AURY[9.9982000000000000],USD[1.5153884900000000],USDT[0.0000000651478854] |
| 02546756 | ATLAS[501.792909131526081 3],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],SPELL[36986.133988140000000],USD[0.000000018941481] |
| 02546761 | ATLAS[9.208000000000000],MBS[0.760800000000000],USD[104.448414846848 0376],USDT[0.000000099115 0726] |
| 02546763 | ATLAS[2.023800000000000],POLIS[0.047940000000000],TRX[0.042784000000000],USD[0.000000001112 5000] |
| 02546766 | USD[0.0000000304000000] |
| 02546770 | ETH[0.000000064763830],TRX[0.000001000000000],USDT[0.001768551441 8100] |
| 02546776 | BTC[0.000418250000000],ETH[0.000000014853400],USD[2.530748476000000] |
| 02546779 | ATLAS[5631.684520092000000],POLIS[28.900000000000000],SAND[7.99840000000000],TRX[0.000001000000000],USD[0.025535064160 0188],USDT[0.000092008749 6807] |
| 02546780 | BAO[1.000000000000000],GBP[0.0008543058248686],USD[0.000000041647210],XRP[0.0004205100000000] |
| 02546784 | ATLAS[8.964700000000000],BOBA[0.284263960000000],OMG[0.284263960000000],SOL[0.000000010000000],TRX[0.047380000000000],USD[50.4838849900812500] |
| 02546790 | EUR[0.402802010000000],LUNA2_LOCKED[93.861137570000000],SAND[0.607650000000000],SHIB[67529.000000000000000],SPY[0.0007359400000000],USD[0.0276491237184773],USDT[0.5474468138892316] |
| 02546793 | ATLAS[9.585800000000000],SXP[0.019839000000000],TRX[0.000001000000000],USD[0.0001517260250000] |
| 02546794 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000011766380] |
| 02546798 | DOGE[4284.216035020000000],EUR[0.000000040253306],FTT[200.9081604000000000],RAY[3795.271104910000000],SRM[2214.364901050000000],SRM_LOCKED[28.494377400000000],USD[0.0118000258198805],USDT[0.0000000359320994] |
| 02546799 | BTC[0.067903800000000],ETH[0.075041830000000],ETHW[0.075041830000000],FTM[0.0037637800000000],SOL[0.000006568478464],USD[0.0000000214368880],USDC[44.0924877500000000] |
| 02546800 | USD[0.000000010272314 4] |
| 02546806 | ATLAS[90.616083960000000],BTC[0.0000369500000000],USD[0.0000000069878376] |
| 02546809 | USD[0.000000053600000] |
| 02546812 | USD[25.0000000000000000] |
| 02546813 | TRX[0.000001000000000],USDT[9.7585129600000000] |
| 02546814 | NFT (3045726873844556632)[1],NFT (3204749555341 34929)[1],NFT (408345159164311126)[1],USD[0.0000000072603611] |
| 02546820 | USD[0.000000599890793],USDT[0.000000066758335] |
| 02546822 | USD[0.0016240113158191] |
| 02546823 | TSLA[0.5617189100000000],TSLAPRE[-0.0000000035515416] |
| 02546826 | BNB[0.000000010000000],FTT[0.0000000530174970],SGD[0.0000000078676596],USDT[22.7620667690706387] |
| 02546839 | ATOM[0.052400000000000],AUDIO[1970.683200000000000],CRO[5.652000000000000],GALA[8.658000000000000],MANA[0.940000000000000],RNDR[0.085280000000000],RUNE[0.003080000000000],SAND[0.932800000000000],SOL[29.3641260000000000],TRX[102.000001000000000],USD[14.6237251637065577],USDT[4.8124198011991533],YFI[0.000983200000000] |
| 02546840 | 1INCH[0.444623287764500],USD[0.0000000081005710],USDT[0.0000000018304000] |
| 02546841 | USD[1.2034445390295799],XRP[0.0229207200000000] |
| 02546843 | AURY[0.000000005857 5896],BNB[0.000000010778236],USD[0.0000000034046733] |
| 02546845 | SPELL[1399.734000000000000],USD[1.0448433782500000] |
| 02546853 | ATLAS[1616.607720660000000],ENS[0.000000000000000],USD[0.000000010453068] |
| 02546858 | BAO[1.000000000000000],BIC[0.032394200000000],CRV[0.0091537500000000],NFT (292976953262746695)[1],NFT (295779004515753368)[1],NFT (308568806575071102)[1],NFT (324227946672692901)[1],NFT (334469133144881711)[1],NFT (367940977582782343)[1],NFT (398154425025788579)[1],NFT (408726177858157273)[1],NFT (417038307818802978)[1],NFT (437162117880168000)[1],NFT (480109141109316957)[1],NFT (521124867337335589)[1],NFT (536890406110952391)[1],NFT (559036525676926951)[1],NFT (590136470000000)[1],USD[0.000000004318 7927],USDT[0.6025285400000000] |
| 02546859 | LUNA2[0.041429148065000],LUNA2_LOCKED[0.033346788180000],LUNC[311.200000000000000],USD[1856.192183509301489],USDT[0.0011951874691622] |
| 02546860 | BCH[0.000000040080669],BTC[0.000000077181700],CHZ[0.000000007422923],FTT[0.0001589736603203],MATIC[0.000000044713376],USD[0.0001469852056730],USDT[0.0000000046953630] |
| 02546861 | LRC[106.865290000000000],LTC[0.007827200000000],USD[0.2125036835000000],USDT[0.000000084915612] |
| 02546864 | BAO[1.000000000000000],CEL[5.022596190000000],ETH[0.0246651800000000],ETHW[0.0246651800000000],FTM[5.020196380000000],KIN[2.000000000000000],USD[1.5100054589717721] |
| 02546870 | APE[199.9620000000000000],BTC[0.1999620000000000],ETH[3.5342335300000000],ETHW[2.5344233500000000],SOL[19.9962000000000000],USD[623.4150000000000000] |
| 02546871 | BNB[0.006008000000000],BTC[0.000034120000000],CRO[138.572000000000000],DFL[39352.116000000000000],ENS[72.445080000000000],ETH[24.686281800000000],ETHW[24.686281800000000],USD[3427.204248110000000] |
| 02546872 | FTT[4.5991720000000000],USD[3.8540000000000000] |
| 02546873 | ATLAS[529.943000000000000],POLIS[10.500000000000000],USD[0.0070792478309000],USDT[0.0000000022826505] |
| 02546876 | SPELL[19295.804515740000000],USDT[0.000000001981632] |
| 02546880 | BAO[1.000000000000000],DENT[5.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000006335107811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02546882 | BTC[0.000000001780889],DOGE[0.000000008484320],ETH[0.00000004764000],FTT[0.063125820000000],NFT[299557948186677028][1],NFT[413683090489897136][1],NFT[470083579102764301][1],NFT[479860408471977141][1],NFT[526077274724339095][1],USD[0.000109731042896],USDT[0.000290099874220] |
| 02546885 | USD[48.344942011756500] |
| 02546886 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.000029500000000],ETHW[0.000029500000000],FRONT[0.000192380000000],FTM[0.112183550000000],SOL[0.000000009262970],USDT[0.009767452074604] |
| 02546887 | MATIC[0.000000001112854],USD[0.000000010447425] |
| 02546888 | CRO[28.427989808000000],DOT[0.165134500000000],MTA[5.450227599033460],USD[0.081483372913390] |
| 02546895 | LUNA2[0.337772899500000],LUNA2_LOCKED[0.788136765400000],LUNC[73550.760000000000000],USD[1.549319832454618] |
| 02546908 | ATLAS[5638.928400000000000],TRX[0.000010000000000],USD[2.055099320000000],USDT[0.000000009596312] |
| 02546910 | BTC[0.000000003389794],DOGE[0.080000002000000],FTT[0.059769832300000],USD[1.994118318415278],USDT[0.000000030253270] |
| 02546911 | KIN[1.000000000000000],TRU[16.784269960000000],USD[0.000000047380722] |
| 02546914 | BAO[3.000000000000000],BTC[0.000000074922733],EUR[0.000371202390124],SOL[0.000000071757100],TRX[0.000000034455773],UNI[0.000000004791840],USD[20.886851006349203],USDT[0.000000084654788] |
| 02546915 | ETH[0.000000082067390],EUR[0.000069238081270],USD[0.003041227710666] |
| 02546919 | CRO[9.920000000000000],DFL[9.657538525786783],ETH[0.000950000000000],ETHW[0.000950000000000],SAND[0.869143910000000],SGD[0.009544920000000],SOL[0.006912570000000],USD[6034.785625307057054] |
| 02546920 | ATLAS[2969.498500000000000],BOBA[73.467732040000000],RAY[29.655874200000000],TRX[0.900001000000000],USD[45.096241205020000],USDT[0.003024908150000],XRPBULL[13717.667600000000000] |
| 02546924 | GBP[0.000000024054298],KIN2.000000000000000],SHIB[488327.693469010000000] |
| 02546926 | LTC[39.988000000000000],FTT[0.207456480000000],USD[9.401729220000000] |
| 02546928 | ATLAS[600.000000000000000],BTC[0.024400000000000],CHZ[300.000000000000000],ENJ[167.000000000000000],EUR[0.000000010000000],LINK[10.000000000000000],MANA[150.000000000000000],SAND[150.000000000000000],SOL[12.000000000000000],USD[4.104193004380952,6] |
| 02546930 | LTC[0.000843120000000],USDT[0.000000007500000] |
| 02546932 | DFL[0.000000010000000],NFT[417595264494148814][1],NFT[461306516180636777][1],NFT[462769639913821618][1],NFT[527071773751071998][1],NFT[575325709558240446][1],TRX[0.000777000000000],USD[0.000000084533600],USDT[2.391211555005732,4],XRP[0.114179000000000] |
| 02546933 | AKRO[1.000000000000000],BAO[4.000000000000000],CRO[107.196671800000000],EUR[0.000000047866431],UBXT[1.000000000000000] |
| 02546935 | BRZ[0.100918440000000],BTC[0.004950000000000],DOT[0.200000000000000],ETH[0.070789970000000],ETHW[0.070789970000000],SOL[0.021234820000000],USD[1.076514002143069,1] |
| 02546943 | ETH[4.065227460000000],USD[4.964083790000000] |
| 02546944 | USD[0.000003351964324] |
| 02546958 | USD[15.000000000000000] |
| 02546961 | 1INCH[0.000000003751610],BNB[0.000000099207474],ETH[0.036279922735800],ETHW[0.000000003349200],EUR[0.000000088478531],FTT[309.138206247272683,2],USD[0.000000003794527],USDT[0.000000425829408],XRP[1007.491517211130036,99] |
| 02546969 | BAO[1.000000000000000],LUNA2[0.007363260735000],LUNC[1603.365527620000000],USD[0.000000000433744],USDT[0.000000008393392] |
| 02546973 | FTT[0.357946385000000],USDT[0.000000467389982,3] |
| 02546975 | SOL[0.000000040190817] |
| 02546978 | STG[1.000000000000000],USD[0.536575253649793,0] |
| 02547002 | USDT[0.000000095618932] |
| 02547015 | AKRO[0.546000000000000],ATLAS[759.848000000000000],POLIS[13.897220000000000],USD[0.339292107058200,0] |
| 02547016 | AKRO[1.000000000000000],BTC[0.004048260000000],DENT[1.000000000000000],ETH[0.021450110000000],FTM[42.056372580000000],FTT[25.003653220000000],KIN[1.000000000000000],USD[90.412064990869608,9],USDT[0.000000021985220] |
| 02547031 | ALGO[16.000000000000000],BTC[0.030979030000000],COMPI1.400384850000000],CRO[550.000000000000000],DOGE[700.000000000000000],DOT[60.049065200000000],DYDX[32.194934200000000],FTT[10.001569013544625,1],GMT[139.000000000000000],LINK[60.091626660000000],LTC[2.038478480000000],LUNA2[0.79223] 1192000000000],LUNA2_LOCKED[1.848539448000000],LUNC[172510.010000000000000],SHIB[350000.000000000000000],SNX[33.650442390000000],SOL[20.921905240000000],USD[650.934788985498388],USDT[0.000000005872158],XRP[600.540482000000000],ZRX[221.283232170000000] |
| 02547037 | BTC[0.000000066003352],LUNA2[0.071755907810000],LUNA2_LOCKED[0.167430451600000],USD[0.129128055640428,03],USDT[0.150046444657639,1] |
| 02547042 | AKRO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.086051240000000],CRV[2207.902543370000000],DENT[2.000000000000000],DOT[0.036718310000000],EUR[0.000020973438056],HOLY[1.003595380000000],KIN2.000000000000000],LUNA2[0.005190379975000],LUNA2_LOCKED[0.012110886610000],LUNC[1130.216167210000000],RSRI1.000000000000000],UBXT[1.000000000000000],USDT[4886.959455579311749] |
| 02547047 | AURY[0.997150000000000],DOT[0.069850000000000],USD[4.695860077830000,0] |
| 02547048 | USD[30.000000000000000] |
| 02547055 | ATLAS[6.462000000000000],ETH[0.000017600000000],ETHW[0.006002000000000],USD[3543.519398462500000] |
| 02547065 | ATLAS[1119.787200000000000],TRX[0.000010000000000],USD[0.283813460000000],USDT[0.000000039480514] |
| 02547068 | BTC[0.030764570000000],ENJ[33.000000000000000],DENT[1.000000000000000],ETH[0.142233002000000],ETHW[0.142233004325625,4],FTM[799.852560000000000],LTC[0.003352100000000],LUNA2[0.183148107600000],LUNA2_LOCKED[0.427345584300000],RAY[0.043926740000000],RNDR[789.902024600000000],RUNE[0.061] 7131000000000],SAND[0.969315000000000],SHIB[370000.000000000000000],SOL[6.550000000000000],USD[3051.782317570455297],USDT[0.000000008750000] |
| 02547069 | USD[0.000000019771846,1],USDT[0.000000004327036,0] |
| 02547070 | ATLAS[90.206084816082377,5],BAO[1.000000000000000] |
| 02547071 | EUR[0.000000084762349],LUNA2[0.003970344589000],LUNA2_LOCKED[0.009264137375000],LUNC[864.550893430000000],SHIB[925639.198851470000000],USD[0.000000119931600],XRP[30.466865800000000] |
| 02547073 | SOL[0.000000046900000] |
| 02547076 | SOL[2.080651850000000],USD[1.556941400000000] |
| 02547077 | ATLAS[280.000000000000000],KIN[9998.000000000000000],USD[0.007417461645800] |
| 02547084 | CONV[9.524000000000000],SOL[0.532925537220467],TRX[0.250001000000000],USD[7.762530047281592,6],USDT[1.219234959242887] |
| 02547086 | TRX[0.000029000000000],USD[0.000000028000000],USDT[0.000000009339868] |
| 02547089 | SGD[92.952922606884000000000000] |
| 02547089 | ETH[0.059453235995331,6],ETHBULL[0.000000060000000],ETHW[0.095599812132990],FTT[0.000000087769364],LUNA2[0.018484412270000],LUNA2_LOCKED[0.043130295310000],LUNC[6.751396155311130],USD[0.000000101743442],USDT[0.000000279991604],XRP[0.027374465258342,9] |
| 02547093 | ATLAS[9.857500000000000],USD[0.000000019906174],USDT[16.414229163865262,2] |
| 02547094 | USD[0.000000072542040],USDT[0.000000054017400],XRP[0.000000037249826] |
| 02547099 | SOL[0.000655900000000],USD[1.709470000000000] |
| 02547101 | AAVE[0.543023376426780,0],BTC[0.000000078060000],EUR[0.001258059698753],FTT[9.819740390000000],LUNA2[0.003060276996000],LUNA2_LOCKED[0.007140646324000],TRX[0.000030000000000],USD[0.000084113566079],USDT[0.000000007459858,09],USTC[0.433197000000000] |
| 02547102 | SPELL[10850.521317413975000] |
| 02547103 | COPE[0.000000048500168],LTC[0.000000038193381],REAL[8.300000000000000],USD[1.554948148446030,0] |
| 02547104 | AVAX[0.086574000000000],BCH[0.000940065850000],BNB[0.003248065000000],BTC[2.024658171706150,0],DOGE[0.136097000000000],ETH[0.002564362200000],ETHW[0.002564362200000],FTT[0.083852750000000],LINK[0.087564686000000],LTC[0.005499200000000],MATIC[0.582416000000000],SOL[0.009160500000000],SU SHI[0.172569660000000],USD[8.563024170000000],USD[0.806302986998600],USDT[1.399992016500000] |
| 02547105 | AAPL[0.000000087450992],AKRO[4.000000000000000],BAO[32.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000009111713,8],DENT[5.000000000000000],ETH[0.000074039602128],ETHW[0.000074039602128],FTT[0.000000058291518],HOLY[1.041742450000000],KIN[31.000444930000000],MANA[0.000000087 099763],MATH[1.000000000000000],PYPL[0.000000007959734],RSR[1.015861361898947],SAND[0.008335973198133],SHIB[53386511.142879736299247],SLP[0.000000059405537],SOL[0.000000034335913],TULIP[0.000000032786172],UBXT[3.000000000000000],USD[0.000102549893823],USDT[0.000000165037006],XRP[0.0000 000074135230] |
| 02547106 | USD[0.000000000000000],EUR[0.642527032561411,5],USDT[80.000000000000000] |
| 02547107 | USD[-1.961262628425000000],USDT[80.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02547113 | TRX[0.000000000000000],USD[-1.489529770025000],USDT[1.500000000000000] |
| 02547114 | BAO[1.000000000000000],GBP[0.000000042324800] |
| 02547115 | APT[0.980000000000000],ETH[0.000000100000000],IMX[0.059999990000000],NFT[486374622864756710][1],SOL[0.008000000000000],USD[0.004039511451666S],USDT[87.1720703450000000] |
| 02547116 | BTC[0.017300000000000],COMP[0.174600000000000],EDEN[66.800000000000000],ETH[0.266000000000000],ETHW[0.266000000000000],MER[350.000000000000000],USD[38.708714206115000],XRP[496.000000000000000],ZRX[67.000000000000000] |
| 02547122 | BADGER[0.007784600000000],BTC[0.068492720000000],USD[1047.277444290207021S] |
| 02547125 | USDT[5.861612445230310S] |
| 02547126 | ETH[0.000000262146000],FTT[0.100000000000000],USD[0.042603824585000],USDT[0.577159483750000] |
| 02547131 | BNB[0.001000000000000],ETH[0.000000100000000],MATIC[0.000000100000000],NFT[309402155303145514][1],NFT[317395317142238262][1],NFT[412479909684538128][1],NFT[439379313800142272][1],SOL[0.004012010000000],USD[0.000000039693999],USDT[0.460001735000000] |
| 02547132 | ASD[0.000000087167200],BNB[0.000000057158300],BTC[0.000000034690900],CEL[0.000000011593200],CHZ[0.000000060286976],DOT[0.000000021396600],ETH[1.370446460230937],LUNA2[0.000732198947800],LUNA2_LOCKED[0.001708464212000],PERP[0.000000004588193],SAND[0.000000002746995S],SOL[0.000000002074935S],TRX[0.000000039601900],USD[0.000000575223971S],USTC[0.000000041031700] |
| 02547142 | ATLAS[22366.310000000000000],USD[0.045706956428511S],USDT[0.000000007746672] |
| 02547143 | AVAX[0.003855406277373S7],BTC[0.078827011570884S],ETH[-0.000000058923152],USD[0.0775446065176094] |
| 02547145 | FTT[0.000000022579700],LUNA2[1.659790473000000],LUNA2_LOCKED[3.872844437000000],LUNC[361422.870000000000000],USD[-11.771822071801100] |
| 02547147 | USD[25.000000000000000] |
| 02547157 | USD[0.000000131452052],USDT[0.000000541603698S] |
| 02547160 | DOGE[970.000000000000000],USDT[0.036927926975000] |
| 02547161 | USD[0.000000079939384],USDT[0.000153740845670] |
| 02547166 | AXS[0.000000008716720S],BNB[0.000000057158300],BTC[0.000000034690900],CEL[0.000000011593200],CHZ[0.000000060286976],DOGE[0.000000060286976],DOT[0.000000021396600],ETH[1.370446460230937],LUNA2[0.000732198947800],LUNA2_LOCKED[0.001708464212000],PERP[0.000000004588193],SAND[0.000000002746995S],SOL[0.000000002074935S],TRX[0.000000039601900],USD[0.000000575223971S],USTC[0.000000041031700] |
| 02547168 | USD[25.000000000000000] |
| 02547172 | TRX[0.472655000000000],USD[0.789050319920000],USDT[1.172000020125000] |
| 02547173 | USD[0.001621979197449S3],USDT[0.000000008761638S] |
| 02547174 | ATLAS[9.256000000000000],BTC[0.000014518396000],CRO[9.660000000000000],POLIS[0.018340000000000],TRX[562.000287000000000],USD[0.005664046240000],USDT[1.686094550000000] |
| 02547181 | ETH[0.024000000000000],ETHW[0.024000000000000],FTT[185.000150000000000],SOL[12.830000000000000],USD[415.817597736189195S],USDT[0.081837350000000] |
| 02547182 | ATLAS[1299.316000000000000],USD[1.775225610308103O],USDT[0.000000123476020] |
| 02547185 | BRZ[0.000000078979784],ETH[0.000000010000000],SPELL[0.000000003950097],TRX[0.000000002487929S] |
| 02547199 | BTC[0.000029860000000],USD[0.004968460528514] |
| 02547203 | ATLAS[7968.738400000000000],TRX[0.000010000000000],USD[2.345078933900000000] |
| 02547208 | BAO[1.000000000000000],CHR[215.401069460000000],DOGE[0.000000057034068],GBP[0.000001226111159],KIN[3.000000000000000],RSR[2.000000000000000],SHIB[0.000000040702816],TRX[1.000000000000000],USD[0.000000199164350] |
| 02547209 | ATLAS[1780.000000000000000],TRX[0.000001000000000],USD[1.230076255400000] |
| 02547210 | ATLAS[449.868900000000000],USD[27.447282249700000000] |
| 02547212 | AURY[59.997000000000000],GENE[10.000000000000000],POLIS[0.090660000000000],USD[6.646970637000000] |
| 02547215 | BTC[0.000090141389020O],ETH[0.000061924000000],ETHW[1.000619240000000],LUNA2[2.380388140000000],LUNA2_LOCKED[5.554238994000000],LUNC[518334.529217400000000],USD[0.006553738245800] |
| 02547216 | GBP[0.796556210000000],USD[8.976173568337250O] |
| 02547219 | BAO[3.000000000000000],BTC[0.000506580000000],DENT[1.000000000000000],ETH[0.000002720000000],ETHW[0.000002720000000],KIN[3.000000000000000],USD[246.961347003966782I] |
| 02547222 | GODS[0.094870000000000],USD[0.000000109317209],USDT[0.000000004914136] |
| 02547224 | GENE[0.000000020000000],TRX[0.000001000000000],USD[0.000000415369882I],USDT[0.000000097563534] |
| 02547227 | BTC[0.000099800000000],ETH[0.014997000000000],ETHW[0.014997000000000],USD[2.785000036156927],XRP[87.162349055824000] |
| 02547235 | EUR[0.000827710000000],UBXT[1.000000000000000],USD[0.000000012774605S] |
| 02547236 | FTT[0.052240000000000],TRX[0.000001000000000],USD[0.003884662475303I2],USDT[0.000000004000000] |
| 02547240 | LUNA2[0.438543243900000],LUNA2_LOCKED[1.023267569400000],LUNC[0.009408601383040O],RAY[2.967659530000000],SOL[0.000000100000000],SRM[10.453119460000000],SRM_LOCKED[0.181787150000000],USDT[0.735513940450302],USTC[82.077909673748567] |
| 02547246 | ETH[0.000000300000000],ETHW[0.000000800000000],FTM[0.000000094149715],USD[0.000030848172638I] |
| 02547254 | BNB[0.000120000000000],LTC[0.000097930269860] |
| 02547257 | USD[0.000000083000000],BNB[0.000000045274652],BTC[0.000000014566280],CRO[0.000000074138220],MANA[0.008849000000000],POLIS[0.000000036844812],SOL[0.000000023536101],TRX[0.000010000000000],USD[0.035678854900000],USDT[0.007709010 6023162] |
| 02547259 | ATLAS[3.471480979764950O],USD[0.000000129559488],USDT[0.000000002646] |
| 02547261 | ATLAS[529.968000000000000],BTC[0.002299840000000],POLIS[10.299740000000000],SAND[1.999800000000000],USD[7.278609582000000] |
| 02547268 | USDT[0.000000007360000] |
| 02547271 | ATLAS[9.290000000000000],EUR[0.082621590000000],LOOKS[14.000000000000000],MNGO[9.874000000000000],SOL[0.009776000000000],TRX[0.000010000000000],USD[0.868357663713 0936],USDT[0.000000125870954] |
| 02547283 | ASD[0.000000000000000],AURY[3.000000000000000],IMX[0.097520000000000],MEDIA[2.170000000000000],USD[0.028812234500000],USDT[0.000000009884715 0] |
| 02547285 | ATLAS[9.661800000000000],BOBA[13.129204840000000],BTC[0.012128710000000],BUSD[5443.532539300000000],EUR[0.000000002462924 2],FTM[0.715000000000000],FTT[0.098100000000000],GODS[0.087194000000000],IMX[144.438222800000000],LOOKS[117.979100000000000],LUNA2[0.006400121275000],LUNA2_LOCKE D[0.001493361631000],LUNC[139.363988242527500],MIR[59.036144530000000],MOBI[4.962000000000000],RENI[0.786630000000000],RUNE[0.096846000000000],SNX[0.097548000000000],SRM[0.989300000000000],TRX[0.000011000000000],USD[1014.393500403710134 1],USDT[2150.968174305453196] |
| 02547288 | BULL[0.064391216000000],ETHBULL[0.000000000000000],LUNA2[0.000000290532208],LUNA2_LOCKED[0.000000067790848],LUNC[0.006326400000000],USD[0.000003889515775 0],USDT[0.060225267994800 0] |
| 02547296 | EUR[0.546204916000000] |
| 02547304 | AKRO[1.000000000000000],RSR[1.000000000000000],USD[0.000258854152268] |
| 02547304 | BTC[0.056288740000000],USD[530.7561096 00000000] |
| 02547305 | FTT[0.004291874000000],HMT[2028.000000000000000],MCB[725.890000000000000],TRX[0.000777000000000],USD[0.015619699217365 6],USDT[0.000000010046862 48] |
| 02547306 | SHIB[12597480.000000000000000],USD[1.352000000000000] |
| 02547319 | ATLAS[27663.927592150000000],SHIB[1200776.973335680000000],USD[0.313687236000000],USDT[0.000000001094256] |
| 02547320 | BAND[0.000000047553485],USD[0.000000036461441S],USDT[-0.000000185969006] |
| 02547322 | ATLAS[0.000000071750376],RSR[1.000000000000000],SOL[0.000000010000000],USD[0.001585722570744] |
| 02547326 | CRV[539.000000000000000],KIN[1828462 1.398344720000000],POLIS[181.400000000000000],SAND[932.000000000000000],USD[0.234508850000000] |
| 02547328 | ATLAS[1987.401993260000000],USD[0.000000015723344],USDT[0.000000005484422] |
| 02547329 | ATLAS[0.000000093003200],AURY[0.000000073692944],FTM[0.000000100000000],FTT[0.106274773339707],USD[1.304107713280274 1],USDT[0.000000003602210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02547331 | ATLAS[14021.025452680000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000017287122] |
| 02547335 | BNB[0.000023442605995z],CRO[0.000000006756057z4],SGD[0.493287051858689z6],USD[0.029267050000000000],USDT[0.000084302120134z7] |
| 02547337 | USD[50.000000000000000000] |
| 02547338 | USD[0.450816020993306z0],USDT[19.000000000000000] |
| 02547340 | IND[6.082680000000000000],NFT[374408580895038658][1],NFT[385573699785082168][1],NFT[492477275183379849][1],NFT[503189623817319658][1],RAY[0.688046000000000000],TRX[0.700027000000000000],USD[0.832548460808830],USDT[0.000000120397098] |
| 02547341 | BTC[0.000001046156700z],USD[0.001262815700000z],USDT[0.005194240000000000] |
| 02547344 | USD[0.000009161041740z0],USDT[0.002845002406642] |
| 02547346 | FTT[0.000000600556800],USD[0.001994918347280z0],USDT[0.000000006801000z0] |
| 02547348 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000005712779z0],KIN[1.000000000000000000],MANA[93.182290550000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010553394394090z0] |
| 02547358 | ATLAS[2009.598000000000000000],USD[0.922501650000000000],USDT[0.000000007404028z0] |
| 02547359 | TRX[0.000010000000000z],USD[0.291322336000000000],USDT[0.0000001028668811],XRP[3641.000000000000000000] |
| 02547366 | FTT[0.000000022616300z0],LUNA2[0.547558023200000000],LUNA2_LOCKED[1.277635388000000000],USD[0.000000011328550z0],USDT[73.788206642241559z2],USTC[0.000000004864190z0] |
| 02547378 | USD[25.000000000000000000] |
| 02547380 | BTC[0.000000039665399z],CHZ[0.000000094066080z],DENT[0.004759094347474z3],FTM[2012.763408752030909z6],GBP[0.000000136657326z],KIN[2.000000000000000000],SAND[321.740165187787763z5],SLP[0.000000030000000z],SOL[0.000304280000000000],USD[0.000000136755543z],USDT[0.000000156610470z] |
| 02547383 | TRX[159.499988700000000000],USD[-5.982204228668033z4] |
| 02547389 | ATLAS[5080.000000000000000000],EUR[600.000000000000000000],HXRO[7022.674000000000000000],NFT[306398034283574471][1],NFT[347406963560393873][1],NFT[359635785786407219][1],NFT[403851109400333305][1],NFT[414840986330548555][1],NFT[431164458082608350][1],NFT[447751279858847628][1],NFT[454186639018002557][1],NFT[473600889018905121][1],NFT[478633934963544666][1],NFT[481502145181135517][1],NFT[489199466433018033][1],NFT[503011712735992482][1],NFT[558433733118110925][1],NFT[575166622291469570][1],USD[1.657860520500000000] |
| 02547403 | USD[89.544911032392508z0],USDT[0.000000033921204z] |
| 02547408 | BNB[0.000000002328110z7],BTC[0.000000007864424z8],USD[0.000000150916536] |
| 02547410 | USD[0.000000015858817z],USDT[0.000174757610189z8] |
| 02547413 | LUNA2_LOCKED[396.475309300000000000],LUNC[58.575150420000000000],USD[-0.003778494063831z5] |
| 02547415 | BTC[0.000000071426400z],TRX[0.000002000000000000],USD[2.302346292347980z0] |
| 02547419 | FTT[0.000000095902650z],USD[0.000000166983165] |
| 02547421 | ETHW[0.002009400000000000],MATIC[0.959541170000000000],USD[0.767565839734113z8],USDT[0.000000108276176] |
| 02547422 | AXS[0.901394540000000000],EUR[0.000000025889975z1],HNT[4.362097670000000000],MATIC[61.876292510000000000],SAND[57.887810182315578z7] |
| 02547423 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],FTM[0.572105610049924z],KIN[13.000000000000000000],SPELL[0.058345670000000000],UBXT[4.000000000000000000],USD[0.335885385862198] |
| 02547426 | BNB[0.000072889359418z0],ETH[0.014000000000000000],EUR[0.000000009142385z],RAY[0.000000005440000z0],USD[-0.858496243678445z3],USDT[0.007142049200000000] |
| 02547430 | TRX[0.000000000000000z],USDT[402.711106960000000000] |
| 02547435 | BNB[0.000000094311400z] |
| 02547438 | EUR[4.450349350000000000],USD[-2.931529160838329z2] |
| 02547441 | ATLAS[4999.336000000000000000],FTT[0.016461664310020z0],IMX[50.090140000000000000],TRX[0.000009000000000z],USD[0.070173724250000z0] |
| 02547455 | ATLAS[1004.118506490389360z4],FTT[0.000515351765880z0],SOL[0.000000020020000z],USD[0.000000051376312] |
| 02547455 | USD[6.312594925000000000] |
| 02547457 | BTC[0.000000037537477z],MANA[0.000000020788682z],SOL[0.000000071759858z],TRY[0.006359315883925z5],USD[0.389560853598773z],XRP[0.000000003239435z] |
| 02547464 | AKRO[4.000000000000000000],BAO[8.140177082472293z0],KIN[15.118284000000000000],LRC[0.000006789032000z],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000003218366] |
| 02547465 | AURY[4.000000000000000000],GENE[3.000000000000000000],GOG[68.000000000000000000],LTC[0.002994000000000z0],USD[0.010935325000000000] |
| 02547466 | BUSD[1.000000000000000000],EUR[0.000000135102586z],USD[98.352050533835469z0],USDT[0.000000002000000z0] |
| 02547467 | ATLAS[829.834400000000000000],USD[1.272364420000000000],USDT[0.000000018072432] |
| 02547472 | DOGE[0.340000000000000z0],SOL[7.359775000000000000z0],TONCOIN[336.800000000000000000],TRX[0.307968000000000z0],USD[0.147131751110000z0],USDT[1400.297015143270000z0] |
| 02547479 | EUR[0.000000002736],USD[0.000000001840391z48],USDT[0.000355616114508] |
| 02547480 | CHZ[170.000000000000000000],FTM[18.996390000000000000],SAND[1858.729820000000000000],USD[0.017109140450000z0] |
| 02547490 | CRO[209.340078140000000000],USD[0.000000008571140z],USDT[0.000000068242225z] |
| 02547494 | ATLAS[679.864000000000000000],POLIS[4.999960000000000000],USD[0.498959348000000000] |
| 02547501 | EUR[0.982600008514662z5],TRX[0.000000090000000z0],USD[101.490664795858641800000000z],USDT[772.436212130829648z2] |
| 02547502 | USD[0.919283742742305z8],USDT[189.636891009186787z9] |
| 02547504 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],APE[0.475944980000000000],BAO[27.000000000000000000],BAT[1.000000000000000000],BIT[0.000111310000000z0],BNB[0.002696610000000z0],BTC[0.000017460000000z0],DENT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000002400000z0],FTT[0.000057600000000z0],HOLY[0.000009140000000z0],KIN[31.000000000000000000],LDO[0.008721300000000z0],POLIS[0.001558060000000z0],RSR[4.000000000000000000],SLP[0.025765440000000z0],STARS[0.001205300000000z0],SXP[1.016492570000000z0],TRX[1.000107000000000z0],UBXT[3.000000000000000000],USD[0.020475703328831z2],USDT[104.852700876365890z0] |
| 02547505 | USDC[10325.933700780000000000] |
| 02547512 | CRO[1165.500263610000000000],KIN[2.000000000000000000],SAND[0.001240810000000z0],SHIB[43.640237680000000000],USD[0.032956434720502z] |
| 02547521 | BRZ[15.000000000000000000] |
| 02547528 | USD[0.043688903600000z0],USDT[0.000000070148200z] |
| 02547535 | CRV[0.989800000000000z0],TRX[0.000001000000000z0],USD[312.602746695800000000z] |
| 02547537 | AXS[0.246556418488032z],KIN[6.000000000000000000],MANA[17.828118608235922z8],SHIB[2683810.153057455301025z6],UBXT[1.000000000000000000],USDT[0.000000217148219z] |
| 02547538 | USD[25.000000000000000000] |
| 02547543 | LRC[0.000000046048217z],LUNA2[0.271733967700000z0],LUNA2_LOCKED[0.634045924500000z0],LUNC[0.000000009553100z],SGD[0.000000300561610z],USD[2.786737172538622z],USDT[0.000000139742743z] |
| 02547548 | 1INCH[0.000000690763289z],BNB[0.000000004391164z],BTC[0.000000015157015z],ETH[0.000000063807712z],FTT[0.065413500192363z],GALA[0.000000000816000z],HT[0.000000042318132z],LINK[0.000000013891185z],LUNA2[0.000000007820000z],LUNA2_LOCKED[0.119061641600000z0],OKB[0.000000086473880z],SOL[0.000000004492302z],USD[0.000000035697508z],USD2[1325292462399722z],USDT[0.000004762678983z] |
| 02547549 | BICO[2.000000000000000z0],BTC[0.017551129700000z0],DFL[29.994762000000000z0],ETH[0.066000000000000z0],ETHW[0.066000000000000z0],EUR[791.043956668546242z1],FTT[3.200000000000000z0],GALA[40.000000000000000z0],LINK[1.700000000000000z0],SOL[0.750000000000000z0],SRM[18.000000000000000z0],USD[35.502571678710000z0] |
| 02547550 | ATLAS[9.310300000000000z0],AVAX[0.023288406550876z],BNB[0.000009000000000z0],BTC[0.000073339288730z],DOT[0.093901000000000z0],ETH[0.005061009629110z],ETHW[-0.000882879274529z],LINK[29.986689640000000z0],LTC[3.781826190000000z0],LUNA2[0.004591505548000z0],LUNA2_LOCKED[0.010713512950000z0],LUNC[399.810000000000000z0],MATIC[9.240000000000000z0],SAND[0.981000000000000z0],USD[4590.507437968219577z8],USDT[9189.647682736048337z2],XRP[3.904300000000000z0] |
| 02547553 | AUD[0.000000083832851z],ENJ[0.000000070470994z],LUNA2[0.443804857000000z0],LUNA2_LOCKED[1.035544666000000z0],LUNC[96639.442001200000000z],USD[0.000000312399740z4] |
| 02547555 | ATLAS[2300.000000000000000z0],USD[1.009484140912500z0],USDT[0.000000103104356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02547557 | AVAX[1.02081242911200000],AXS[0.00000000447696000],BTC[0.00103515517994 0],CRV[0.00000008617690],FTT[0.00000008617690],FTM[0.00000008617690],LUNA2[0.34377056340000000],LUNA2_LOCKED[0.80213131460000000],LUNC[1.10741865610484410],NEAR[0.00000002500000000],SRM[19.73314571186000000],USD[0.00002120 98674390],USDT[0.00000000867746340],YFI[0.00000000991000000] |
| 02547560 | BTC[0.00163515120000000],FTT[0.00054648853205684],TRX[0.00003800000000000],USD[0.00014734272705401],USDT[0.00000044560162 49] |
| 02547562 | ATLAS[730.00000000060576000],BTC[0.00000000879635731],ETH[0.00039165739329 21],ETHW[0.00039165739329210],LOOKS[0.00000000826021460],MTL[0.00000004820000 0],TRX[0.006947000000000 0],USD[0.00007325570918 8],USDT[0.00000000185401 2] |
| 02547565 | ATLAS[700.00000000000000000],DYDX[5.70000000000000000],SLP[1700.00000000000000000],STEP[109.60000000000000000],TRX[0.000010000000000 0],USD[0.11189424825 00000],USDT[0.00031000293673 28] |
| 02547570 | ATLAS[2485.88545421000000000],AURY[18.32666916000000000],FTT[7.494536220000000 0],POLIS[184.30600100000000000],SPELL[14566.09073946000000000],USDT[0.00000001735097 4] |
| 02547582 | APE[11.90000000000000000],USD[0.64181793500000000],USDT[0.00000000367732 01] |
| 02547583 | BAO[0.06134969000000000],INTER[0.09853700000000000],USD[1.09824469273750 00] |
| 02547584 | SHIB[306796.12031921000000000],USDT[0.00000000000027 64] |
| 02547585 | FTT[25.09975300000000000],USD[44.48839226000000000],USDT[0.00000001596591 04] |
| 02547586 | DENT[1.00000000000000000],KIN[1.00000000000000000],LOOKS[10.45349758000000000],RSR[1.00000000000000000],SPELL[5657.69176200000000000],USDT[0.00000000661699655] |
| 02547595 | FTT[25.09500000000000000],LINK[132.00000000000000000],SOL[20.00000000000000000],USD[3.10359908025000000] |
| 02547602 | POLIS[49.89002000000000000],USD[0.86875115000000000],USDT[12.00000000000000000] |
| 02547608 | BAO[3.00000000000000000],BTC[0.00341080000000000],GBP[0.00033638937938 95],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00001094136705 96] |
| 02547613 | USD[0.00000220833732 0] |
| 02547617 | BTC[0.00456665654280000],ETH[0.29855117333168 67],EUR[0.000012480241446 6],FTT[0.000000037429643],USD[0.00014576552378 3] |
| 02547622 | USD[46.97856979836707600000000000 0] |
| 02547625 | BAO[1.00000000000000000],RSR[1.00000000000000000],TULIP[0.00004138000000000],USDT[0.00000000196771 62] |
| 02547628 | USD[2.30721227000000000] |
| 02547642 | BAT[1.01192757000000000],CRO[1266.35874290000000000],USD[0.00000000050803492] |
| 02547645 | BIL[0.00502749800431 63],GME[0.00000002000000000],GMEPRE[0.00000000438758 75],TRX[0.00006800000000000],TSLA[0.00023191000000000],USD[2.1649570517056197],USDT[0.0853987043998166] |
| 02547646 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BAT[1.01549106000000000],BTC[0.02016450900000000],ETH[0.24182059000000000],ETHW[0.24162611000000000],KIN[4.00000000000000000],REN[546.88492238156 8450],STEP[0.11447426000000000],TRX[1.00000000000000000],USD[0.00866704816 11216] |
| 02547653 | EUR[41257.70932053000000000],FTT[160.67986000000000000],LUNA2[0.27960638950000000],LUNA2_LOCKED[0.65241490890000000],NVDA[0.00000000050000000],USD[30.12970295948 9642],USDT[0.00000000871072 16] |
| 02547657 | USD[0.00000000512401 82],USDT[0.00000000055259592] |
| 02547658 | 1INCH[0.00000000900300 00],BAO[2.00000000000000000],BNB[0.00000000006849 77],DOGE[1.00000000000000000],ETH[0.00000002431510 6],LUNA2[1.09614416900000000],LUNA2_LOCKED[2.46702864100000000],RAY[0.00000000092940000],RUNE[0.00000000615999 78],SHIB[0.00000009079752 1],SOL[0.00000022504520],SRM[0.00000000 07647800],USD[0.00000000000 0000],USDT[0.00002849506145 06],CHF[0.00000062469235 0],FTT[1.37291273000000000],LTC[0.00000000548120 96],USD[0.00000031904806 99],USDT[0.00000005126364 0] |
| 02547659 | BTC[0.00000000958615 08],CHF[0.00000062469235 0],FTT[1.37291273000000000],LTC[0.00000000548120 96],USD[0.00000031904806 99],USDT[0.00000005126364 0] |
| 02547660 | SOL[0.00000008300000 0] |
| 02547665 | DOT[0.00000001049780 0],FTM[0.00000000200000 0],TRX[0.00000605571449 6],USD[0.00000006527617 4],USDT[0.00000000412684 54] |
| 02547668 | USD[-0.00000005509854 4],USDT[0.00000012329733] |
| 02547677 | BTC[0.00004175000000000],DOGEBULL[81.47066562000000000],USD[1.52742944838 00000],USDT[0.00588500000000000] |
| 02547681 | BTC[0.00000075000000000],CRO[0.00207116000000000] |
| 02547682 | AUDIO[0.00000000983653],BAO[1.00000000000000000],DOGE[13802.10309838503960 0],EUR[0.00000009401320 0],SOL[0.00009342000000000],USD[0.505249952698 3543] |
| 02547688 | ATLAS[255.09984734000000000],USD[0.00479187568953 22],USDT[0.00560001359706 54] |
| 02547689 | ATLAS[26714.65600000000000000],TRX[0.00001700000000000],USD[1.09625832000000000],USDT[2.86327601156919 16] |
| 02547695 | POLIS[1.10000000000000000],USD[0.59647671548750 00] |
| 02547697 | ETH[0.01700000060000000],FTT[33.18547698000000000],LUNA2[6.79598978100000000],LUNA2_LOCKED[15.85730949000000000],LUNC[8.00000000000000000],NFT (293058467349795179)[1],NFT (318251499135940028)[1],NFT (408425343375220074)[1],SOL[2.39132779700000000],USD[31.86144266103823 62],USDT[31.80610647796238 00],USTC[962.00000000000000000] |
| 02547699 | CRO[10.00000000000000000],USD[82.68544072470500 00] |
| 02547702 | USDT[129.99477201525000000],XRP[748.88125000000000000] |
| 02547705 | SHIB[14361038.10657937814962 00] |
| 02547713 | ASDBEAR[305699389.30000000000000000],BEAR[213786.00000000000000000],MATICBEAR2021[1800.00000000000000000],OKBBEAR[1.00000000000000000],USD[0.00038591864323 56],USDT[0.00030998434680 170] |
| 02547718 | BTC[0.01436485000000000],CHF[0.00044588600615 50],USD[47.84288652000000000] |
| 02547725 | BCH[0.44070226000000000],BNB[0.70060296000000000],BTC[0.01980176000000000],DOT[10.83940000000000000],ETH[0.13288602000000000],ETHW[0.13288602000000000],EUR[5.00000000000000000],TRX[193.80000200000000000],USD[0.50350942000000000],USDT[100.53852795000000000] |
| 02547727 | BTC[0.00229963000000000],EN.J[11.99772000000000000],ETH[0.23695497000000000],ETHW[0.23695497000000000],LINK[18.19654220000000000],LTC[0.00085875000000000],SOL[8.84831850000000000],USD[32.05155622763955 16000000000] |
| 02547729 | ETH[0.00000002210000],SOL[0.00000000892548 00],USD[-0.00272440091838 16],USDT[0.00342360654848710] |
| 02547732 | ETH[0.00000007887800 0],USD[0.00003359986340 25] |
| 02547742 | USD[0.00000007500000 0],USDT[0.00000000826882 80] |
| 02547749 | BTC[0.00000875000000000],USD[0.0876720455000000] |
| 02547751 | BAND[0.00000004900972 00],USD[2.44988932097731 29],USDT[0.00000024556194 5] |
| 02547762 | TRX[0.30680000000000000],USD[0.00000000070000000] |
| 02547763 | AKRO[1.00000000000000000],EUR[0.00000000971531 38],UBXT[1.00000000000000000] |
| 02547765 | ATLAS[99.99000000000000000],SOL[0.00000001000000000],TRX[0.00228700000000000],USD[0.69803111232878 98],USDT[0.00000000655824 00] |
| 02547766 | USD[10.00000000000000000] |
| 02547773 | BAO[2.00000000000000000],EUR[0.00000007893472 84],KIN[2.00000000000000000],POLIS[24.63672360000000000],USDT[0.00000000740387 80] |
| 02547789 | BRZ[1.00000000000000000],USD[0.00000000416588 65] |
| 02547791 | BTC[0.00121107050660000],USD[0.57907557068500000],USDT[0.00043323172215 52] |
| 02547792 | USDT[0.00000000761753 64] |
| 02547793 | ASD[0.09739000000000000],ATLAS[0.00000000207460 00],BAO[26000.00000000000000000],BTC[0.00024488000000000],DOGE[0.99496000000000000],FRONT[0.99784000000000000],GARI[0.99874000000000000],GRT[0.99802000000000000],JOE[3.99856000000000000],KSOS[99.78400000000000000],MBS[0.00000007636424 24],MTA[0.99478000000000000],PRISM[0.00000002123 0000],RAMP[23.99208000000000000],SHIB[4000.00000000000000000],SOS[159550.00000000000000000],SPELL[0.00000004285936],STARS[19.99910000000000000],TLM[38.96658000000000000],UMEE[9.96400000000000000],USD[10.49231109380193 42],USDC[44.61521273000000 000],XRP[0.00000008103636711] |
| 02547807 | ATLAS[89.98290000000000000],CRO[19.99620000000000000],FTT[0.09998100000000000],POLIS[3.19939200000000000],USD[0.41158578000000000] |
| 02547808 | SOL[0.57000000000000000] |
| 02547810 | BNB[0.00000005235646],FTT[0.00000010000000],USD[0.00000000867712],USDT[0.00000004070306 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02547812 | 1INCH[280.698447562805070000],BNT[0.000747969861690000],BTC[0.021000000000000000],FTT[25.330557810000000000],TRX[0.000770000000000000],USD[0.002389634591596000],USDT[1.580221966690079100] |
| 02547814 | USD[1.555709759201200000] |
| 02547817 | ATLAS[1.132805000000000000],AXS[-1.198158389217860800],BOBA[0.073064000000000000],CHZ[5.808000000000000000],DOGE[-1.972733541538456000],DOT[0.030000000000000000],ETH[0.029967160850818900],ETHW[0.029967160850818900],LINK[0.000000065903357000],LUNA2[0.000801664181360000],LUNA2_LOCKED[0.001870497565000000],LUNC[0.002582400000000000],RUNE[0.079177872724868000],TRX[-3102.438205190489712800],USD[121.439033745001282200000000000000],USDT[220.340526992829332710],XRP[7.679748255597805250] |
| 02547820 | DOT[1.786940000000000000],USD[0.002527647300000000],USDT[24.250603170000000000] |
| 02547824 | EUR[0.000824925354096000],NFT [5726720172878645090][1] |
| 02547826 | BTC[0.010000000000000000],EUR[0.000000016427234400],FTT[4.120400130000000000],SAND[20.000000000000000000],USD[821.244482806371639000000000000000],USDT[470.009239213170458000] |
| 02547827 | ATLAS[700.000000000000000000],TRX[0.000001000000000000],USD[1.283425740000000000],USDT[0.000000008441220000] |
| 02547828 | GARI[2832.970570854634681900],GBP[0.000000000282980000],KIN[0.000000001000000000],USD[0.000000012114224000] |
| 02547830 | USD[0.000000007331000000] |
| 02547835 | LUNA2[0.105084782300000000],LUNA2_LOCKED[0.245197825500000000],LUNC[22882.432598000000000000],USD[3.967428602000000000] |
| 02547836 | SOL[0.000000009667337100] |
| 02547838 | EUR[0.002267886180371] |
| 02547841 | ASD[38.931468990000000000],ATLAS[139.790166570000000000],CHZ[43.670287660000000000],COPE[6.654429980000000000],DENT[2494.309855640000000000],DYDX[1.215140170000000000],ENJ[6.822305600000000000],FTT[0.334220870000000000],LINA[355.264838390000000000],SAND[3.536956640000000000],TRX[0.000010000000000000],USD[0.009975512200000000],USDT[0.000000058784790] |
| 02547842 | ETH[0.076857580000000000],ETHW[0.076857580000000000] |
| 02547845 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CRO[1016.683198250000000000],GBP[53.102786668913800400],KIN[1.000000000000000000],RUNE[16.542970470000000000],TRX[2.000000000000000000],USD[0.002739971029223100] |
| 02547848 | ATLAS[2374.378172130000000000],USDT[0.000000002535199] |
| 02547850 | BTC[0.011414600000000000],SOL[8.003557750000000000],TRX[0.000001000000000000],USDT[122.310780160000000000] |
| 02547852 | BTC[0.000000009277020000],DAI[0.063375982232890000],DOGE[0.075811831209200000],ETH[0.000000009736300],ETHW[0.000738191712200],FTT[25.222797250000000000],STETH[0.000000098178681],TRX[0.002396000000000000],USD[0.000000032382887],USDT[0.000000044643873] |
| 02547854 | USD[0.000000075110239],USDT[0.000000024567516] |
| 02547861 | USD[3396.765315110457694] |
| 02547864 | USD[0.0552399370625000] |
| 02547873 | USD[646.77022688129195] |
| 02547880 | BAO[1.000000000000000000],LTC[0.000000004810000000] |
| 02547889 | LUNA2[0.075538634940000000],LUNA2_LOCKED[0.176256814900000000],LUNC[16448.696796560220570000],TRX[0.000002000000000000],USD[0.000000804279306000],USDT[0.000003033089989] |
| 02547890 | ATLAS[13707.395100000000000000],POLIS[257.850999000000000000],USD[0.662734517765000],WRX[3463.341840000000000000],XRP[0.252727000000000000] |
| 02547891 | CHZ[279.994000000000000000],DOGE[232.000000000000000000],DYDX[32.498200000000000000],ENJ[78.000000000000000000],ENS[3.540000000000000000],FTT[9.599700000000000000],GALA[1180.000000000000000000],HT[12.798780000000000000],LUNA2[0.000515085372000],LUNA2_LOCKED[0.001285865868000],LUNC[12.000000000000000000],SNX[7.100000000000000000],TONCOIN[59.996840000000000000],USD[81.508739738520000] |
| 02547892 | USD[0.033256112000000] |
| 02547893 | TRX[0.000001000000000000],USDT[0.000000432753996] |
| 02547897 | BTC[0.000000000541620],LTC[0.242328972416340000],USD[0.001647709714128],USDT[0.000000048289200] |
| 02547904 | USD[0.060666998000000000],USDT[0.000000008000000] |
| 02547910 | USD[25.000000000000000] |
| 02547913 | BNB[0.000000000661318960],USDT[4.000048964842078] |
| 02547916 | BNB[0.000000015286100],BTC[0.000104963147480000],TRX[0.000012000000000000],USD[0.001991926486749],USDT[0.0002341273418573] |
| 02547928 | ATLAS[670.000000000000000000],POLIS[22.400000000000000000],TRX[0.000001000000000000],USD[0.759532651250000000] |
| 02547932 | BNB[0.000000050756708],FTT[0.000000021910900],USD[0.116065018510000],USDT[0.0000000113953435] |
| 02547934 | GBP[0.000000048670614] |
| 02547937 | GBP[0.000000107941080] |
| 02547944 | USD[-517.019508678902118900],USDT[2935.962514320000000000] |
| 02547949 | ATLAS[8.859600000000000000],DOGE[0.629000000000000000],USD[3.338975078800000000] |
| 02547950 | BTC[0.000000130000000000],USD[0.0006561542556646],USDT[0.0000000071397300] |
| 02547954 | USD[34.003105000000000000] |
| 02547961 | ATLAS[4.574000000000000000],CRO[9.960000000000000000],TRX[0.000010000000000000],USD[0.000000091002162],USDT[0.000000041116650] |
| 02547962 | GBP[0.000000047618021] |
| 02547969 | USD[0.0000000030000000] |
| 02547972 | EUR[0.010000010450949400],LUNA2[0.000000235772692],LUNA2_LOCKED[0.000000550136281],LUNC[0.005134000000000000],USD[56.931432315629684500000000000],USDT[0.000000135817386] |
| 02547977 | USD[2.236143876659287200] |
| 02547978 | FTT[0.041110557393478],USD[0.000004524048176],USDT[0.000000012500000] |
| 02547982 | BTC[0.080000000000000000],CHZ[1449.724500000000000000],LOOKS[37.000000000000000000],LUNA2[2.579632695000000000],LUNA2_LOCKED[6.019142954000000000],LUNC[8.310000000000000000],MATIC[20.081000000000000000],STG[1621.697140000000000000],USD[42.853575147405000000],USDT[0.007389440069518] |
| 02547983 | TRX[0.000001000000000000],USD[4.055561492461250000],USDT[7.750333600000000000],YFI[0.000791870000000000] |
| 02547998 | SOL[0.510000000000000000],USD[0.297114410000000000] |
| 02548003 | USDT[0.462619641750000000] |
| 02548013 | BNB[0.000000007426400],ETH[0.000000024971623],HT[0.000000002620000],MATIC[0.000000020000000],NFT [3168308446957751160][1],NFT [4382153985133165530][1],NFT [5432986171251256660][1],SOL[0.000000005940000],TRX[0.000140027100000],USDT[0.000022506079028] |
| 02548016 | AKRO[7.000000000000000000],APE[5.196364600000000000],ATLAS[2795.306411810000000000],AVAX[0.000100980000000000],BAO[39.000000000000000000],BTC[0.000001400000000000],CRO[818.275414680000000000],DENT[6.000000000000000000],FTM[0.004740600000000000],FTT[2.227891130000000000],GALA[722.941284720000000000],KIN[32.000000000000000000],LINK[24.113270510000000000],LUNA2[1.563069517000000000],LUNC[4.861737240000000000],MANA[270.507020110000000000],MNGO[0.003077460000000000],RSR[5.000000000000000000],SAND[42.358321510000000000],TRX[1356.609254890000000000],UBXT[9.000000000000000000],USD[0.000000103914473],USDT[155.198478465278698700] |
| 02548021 | GENE[0.092920000000000000],MNGO[3.150069323086539600],USD[0.000000079743755] |
| 02548023 | ATLAS[809.838000000000000000],USD[-0.000000069527444] |
| 02548031 | GBP[0.000000035546428],USD[0.000000020153133] |
| 02548033 | TRX[0.000001000000000000] |
| 02548041 | ATOM[0.000000065000000],BTC[0.000000040000000],ETH[0.000000001317214],EUR[0.004682577600224],SOL[1.821230918304760],USD[0.000000032782840],USDT[0.000020472725173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02548045 | ACB[0.000000000069096288],BAT[0.000000063269736],CHZ[0.000000089530575],CONV[0.000000009817220],DOGE[0.000000041937742],ETH[0.000000027461847],FTM[0.000000058687400],LINK[0.000000030154360],LRC[0.000000065482195],LTC[0.000000034922877],MANA[0.000000056796156],MRNA[0.0000000060885880],SAND[0.000000004616300],SHIB[0.000000037230447],SOL[0.000000035377082],USD[0.000000256278992],USDT[0.000000009295341],VET[BULL][0.000000057963156],XRP[0.000000016714109] |
| 02548046 | ATLAS[2118.858000000000000],POLIS[152.582140000000000],USD[0.064121499150000],USDT[0.003000000000000] |
| 02548047 | BTC[0.000000084520174],DAI[0.000000100000000] |
| 02548051 | BNB[0.240000000000000],BTC[0.024000000000000],ETH[0.032000000000000],ETHW[0.032000000000000],LINK[4.600000000000000],USD[0.000000048500000] |
| 02548052 | USD[0.413376526500000] |
| 02548054 | ATLAS[330.000000000000000],AURY[2.000000000000000],USD[0.890261213625000],USDT[0.000000073510236] |
| 02548056 | EUR[100.000000000000000] |
| 02548058 | AVAX[4.508565526066323B],BNB[0.000000054805155],DOT[16.830309880000000],EUR[0.000000060160824],FTM[17.632357190000000],HNT[0.516357030000000],USD[17.901042405779583] |
| 02548063 | USDT[0.002225577445962] |
| 02548065 | USD[0.000000113145932] |
| 02548067 | GBP[0.000000152792792] |
| 02548068 | BTC[0.000003513639800],CEL[99.500000000000000],FTM[1195.749100000000000],SOL[50.361024690000000],USD[0.857911025000000] |
| 02548070 | GBP[0.000000108312950] |
| 02548077 | ATLAS[209.798600000000000],DAI[0.000000002837356],FTT[0.000005700000000],MANA[79.987650000000000],POLIS[17.251710500000000],SAND[27.996390003410157S],USD[0.935072928838022G] |
| 02548078 | POLIS[11.871027000000000] |
| 02548089 | ATLAS[0.000398020000000],BNB[0.000000084600000],CRO[0.009113580000000],USD[0.000000086448821] |
| 02548091 | BLT[136.423834790000000],FTT[0.000289300000000],TRX[24.191640360000000],USD[0.050000000621946B],USDT[0.294215450000000] |
| 02548092 | AKRO[1.000000000000000],EUR[0.000000078622281],FRONT[1.003183040000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000055265925],USDT[0.000000005248267D],XRP[0.000858760000000] |
| 02548096 | USD[-0.471257225727691G],USDT[4.308006360000000000] |
| 02548097 | DODO[0.073593000000000],HNT[2.100000000000000],RUNE[0.062000000000000],USD[6586.272476695000000],USDT[2504.382650174462394],XRP[0.608980000000000] |
| 02548099 | ETH[0.000000008736000],FTT[0.000032043864983Z],NFT (327050004443862425)[1],USD[2.566949930898396],USDT[0.000000069763483] |
| 02548105 | ATLAS[74.576167937596117O],BRZ[0.000000007170803] |
| 02548106 | BNB[0.000005000000000],USD[0.009063915895190G],USDT[0.000106534650833] |
| 02548110 | SOL[0.153595000000000],USD[1.078261619625000] |
| 02548116 | FTM[0.000000010000000],MATIC[0.000000050343B0],SOL[0.000000085499376],USD[0.000009241619806],USDT[0.000000018421875O] |
| 02548129 | BNB[0.000000074685730],BTC[0.011797834439500O],ETH[0.446207713991084],FTT[52.687053525000000],KNC[0.410810809641825I],MSOL[0.000000003000000O],RAY[55.809795433223447I],SOL[0.000000542626683],USD[601.562496494390810700000000],USDT[0.000000059705524] |
| 02548131 | ETH[0.000041400000000],ETHW[0.000041400000000],USD[2.977409562613721S] |
| 02548137 | NFT (368431745647627385)[1],NFT (384039354775895969)[1],NFT (488291536808575937)[1],NFT (523797373435810592)[1],NFT (535803729707340830)[1],TRX[0.000010000000000],USD[1.437715133120000O],USDT[0.009804000000000] |
| 02548140 | SPELL[78.701000000000000],USD[1.820240403010000],USDT[0.006610000000000] |
| 02548141 | RUNE[65.700000000000000],USDT[1.161093155000000] |
| 02548146 | FTT[0.010340411109509O],MANA[6.000000000000000],POLIS[0.299999640000000],USD[0.406851981918135Z],USDT[0.000000002449400] |
| 02548147 | USD[0.000000007413963B],USDT[0.000000094973280] |
| 02548148 | POLIS[4.100000000000000] |
| 02548152 | USD[10.000000000000000] |
| 02548153 | BAO[1.000000000000000],DENT[1.000000000000000],LTC[0.000000010340000],SGD[0.338002093012764B],TRX[1.000000000000000],XRP[0.000000060000000] |
| 02548155 | SOL[0.860000000000000],SPELL[76.158895680000000],USD[0.072219712102323Z] |
| 02548159 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000088982836],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000229659364975] |
| 02548162 | BTC[0.000081732026950T],FTT[25.000000000000000],USD[-0.723308099340228] |
| 02548163 | ATLAS[52.404447040000000],USDT[0.000000002625600] |
| 02548165 | TRX[0.000001000000000],USD[403.323390577751872],USDT[0.000000037710808] |
| 02548166 | LTC[0.001130000000000],SHIB[0.000000001743800O],USD[0.000000091445150],USDT[0.000000003000000] |
| 02548173 | SOL[0.000000000491900] |
| 02548175 | AURY[3.636040440000000],BAO[3.000000000000000],EUR[0.024090397035237],FTT[1.083730830000000],KIN[5.000000000000000],MANA[26.935221120000000],REEF[247.052047300000000],RSR[1.000000000000000],SAND[22.786733050000000O],SRM[14.304701100000000] |
| 02548184 | BAO[42.568234380000000],BTC[0.000000012995064],CRO[0.000000014545883],DENT[1.000000000000000],ETH[0.000000057212060],EUR[0.000004005288925O],FTM[0.000152520000000],KIN[10.000000000000000],MANA[34.349569629071411Z],SAND[22.764273280262988],SOL[0.056780564590008],TRX[2.000000000000000],USD[0.000272515533064J],USDT[0.000010231159252BI] |
| 02548185 | SOL[0.009939380000000000] |
| 02548186 | DOGE[4056.188600000000000],FTT[25.095884800000000],SOL[9.147839270000000],USD[0.046581600000000],USDT[0.000000080000000] |
| 02548192 | CHF[1047.483858210000000],USD[53.385307445466561],USDT[0.720000015347524] |
| 02548193 | LUNA2[29.345525420000000],LUNA2_LOCKED[68.472892650000000],SOL[4.999050000000000],TRX[0.625000000000000],USD[5090.707893917532018],USDT[1.535214000000000],USTC[4154.000959000000000] |
| 02548197 | CRO[1.790317700000000],TRX[0.319191000000000],USD[3.120513322625840],USDT[3.460313905000000] |
| 02548214 | POLIS[187.338709600000000],USD[0.163230223212500O] |
| 02548220 | FTT[0.000000034578872],USD[0.000000010150960],USDT[0.000000055386335] |
| 02548222 | USD[1.433461580625000] |
| 02548225 | BRZ[500.000000000000000],GENE[2.810080900000000],USD[0.000000230707870] |
| 02548227 | ATLAS[639.872000000000000],USD[1.071361763500000],USDT[0.009972000000000] |
| 02548228 | FTM[120.975800000000000],USD[0.971904000000000] |
| 02548229 | ATLAS[89.968000000000000],AURY[2.000000000000000],USD[0.688646216750000O],USDT[0.000000079466150] |
| 02548232 | USDT[50.000000437943258] |
| 02548235 | USD[0.006536437935250] |
| 02548236 | SOL[0.433393760000000],USD[1.949677515000000000] |
| 02548237 | USD[26.462158470000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02548240 | AVAX[8.400000000000000],BTC[0.015197112000000],ETH[0.237963700000000],ETHW[0.237963700000000],LTC[0.004974700000000],MANA[35.993160000000000],SAND[50.990310000000000],SGD[1.340416160000000],SOL[2.969435700000000],USD[1.328536968608726] |
| 02548241 | SPELL[3233.579463010000000],USD[0.000000000438463],USDT[0.000000001689250] |
| 02548244 | 1INCH[1.031069110000000],AKRO[4.000000000000000],ATLAS[15.679400870000000],AVAX[1.056056910000000],BAO[8.000000000000000],BOBA[0.722537980000000],BTC[0.958798515909723],CHZ[12.066711760000000],CRO[18.565391160000000],DENT[3.000000000000000],DOGE[3788.127384940000000],ETH[1.049121310000000],ETHW[1.048754340000000],EUR[0.288860981650216],FTX[1.000000000000000],HOL Y[1.001407620000000],HXRO[1.000000000000000],KIN[11.000000000000000],LINK[19.714287680000000],LTC[0.769271200000000],MANA[35.576687510000000],MATIC[3.282850800000000],OMG[0.754757180000000],RAY[0.967385100000000],SECO[1.060136580000000],SHIB[3205718.870923730000000],TRU[1.000000000000000],TRXI[30.658688610000000],UBXTI[5.000000000000000],USD[0.025279792886827],USDT[0.000170919517362],XRP[2792.957537510000000] |
| 02548253 | ATLAS[1047.859347600000000],CRO[303.360557633108370],POLIS[32.432158190000000],USD[1.269127932500000] |
| 02548260 | BTC[0.001951403700000],ETH[0.022909917120000],ETHW[0.022909917120000],SHIB[1000000.000000000000000],STEP[17.400000000000000],UNI[6.000000000000000],USD[0.093027974225017 0] |
| 02548267 | USD[25.000000000000000] |
| 02548267 | BTC[0.114729381937971 2],EUR[0.000147945739265],USD[0.777207685149505 0] |
| 02548268 | TRX[-0.000000004997000 0],USD[0.000000103424117] |
| 02548272 | USD[2.759125330000000],USDT[0.000000060524510] |
| 02548275 | GODS[0.007200000000000],USD[0.045240701250000],USDT[2111.250000000000000] |
| 02548281 | LTC[0.000000041250000],USD[0.481354474124263 5],USDT[0.000000114780846] |
| 02548283 | ETH[0.000741360000000],ETHW[0.000736310000000],FTT[0.061770117690246 4],LUNA2[0.000000164750187],LUNA2_LOCKED[0.000000384417102],LUNC[0.003587470000000],SOL[184.453396060000000],USD[3.573163079806946 1],USDT[0.000000040000000] |
| 02548285 | ATLAS[0.068401260000000],BAO[2.000000000000000],BNB[0.000006400000000],USDT[0.000000083892964] |
| 02548286 | ADABULL[0.009645008000000],ALGOBULL[796634.000000000000000],ALTBULL[13.006131800000000],BEAR[664.480000000000000],BNB[0.009929800000000],BTC[0.116185714078216 2],BULL[0.000727560000000],ETH[1.733100371000000],ETHBULL[0.000000222000000],ETHW[2.994600000000000],FTT[0.091171035407367 9],LTC[0.000000005123300],TRX[0.000000011735648],USD[0.000000045281792],USDT[0.000001055874168 8] |
| 02548287 | TC[0.000000004000000],SOL[0.003616016000000],SUSHIBULL[758663.600000000000000],TRX[0.002363000000000],USD[0.021689195714185 7],USDT[0.008346306929133 6],VETBULL[516.700823000000000],XRP[0.617500066893832],XRPBULL[510678.873880000000000] |
| 02548287 | LTC[0.000000005123300],TRX[0.000000011735648],USD[0.000001055874168 8] |
| 02548290 | FTT[0.000000073756912],LUNA2[0.533227817900000],LUNA2_LOCKED[1.244198242000000],USD[0.011058525190977 5],USDT[0.000000048148557] |
| 02548295 | USD[0.009821425048593 2],USDT[146.147097260000000] |
| 02548296 | AVAX[0.000096470000000],BNB[0.000027300000000],BTC[0.000000066000000],ETH[3.064830800000000],FTT[25.001789873687317 5],USD[0.599664002163011 6],USDT[0.006054204802142] |
| 02548297 | TRX[0.000001000000000] |
| 02548301 | ETH[0.000965760000000],EUR[0.897021060065071 5],USD[563.187061445505731],USDT[0.005221196642038 3] |
| 02548302 | AKRO[2.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],FTT[6.568192790000000],GBP[22.387431096581989],GBTC[84.940525570000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000292746868] |
| 02548307 | ATLAS[0.000000070956700],TRX[0.470606000000000],USDT[0.000001863043912 2] |
| 02548308 | LUNA2[0.396325310100000],LUNA2_LOCKED[0.924759057000000],LUNC[84850.065081000000000],USD[-22.580875976714044 8],USDT[45.888721328455679 5],USTC[0.943000000000000] |
| 02548311 | FTT[0.079381301324800 0],MATIC[0.000000004180000],USD[0.595126867182743 6] |
| 02548312 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000076334856],USDT[3.794001863266644] |
| 02548313 | USD[1.721860448531193],USDT[0.000000056471044] |
| 02548314 | SOL[13.789118530000000],SPELL[23600.000000000000000],USD[0.043079100000000] |
| 02548325 | ETH[0.000096470000000],LUNA2[0.918586679600000],LUNA2_LOCKED[2.143368918900000],LUNC[60215.570000000000000],SOL[0.000000423180401],TRX[0.010101000000000],USD[0.000000406434501],USDT[0.000000125807134] |
| 02548327 | MTA[0.175880720000000],USD[0.292610420000000] |
| 02548328 | USDT[0.000000055228928] |
| 02548329 | ALGO[0.000000071430762],USD[0.000060714117888],USDT[0.000000004018079 0],XRP[0.000000100000000] |
| 02548334 | BTC[0.000111950000000] |
| 02548336 | DOGE[251.000000000000000],SHIB[300000.000000000000000],USD[0.120351968350000 0] |
| 02548338 | KIN[147804.486091050000000],SHIB[317978.430336160000000],USD[5.420850710775828 6] |
| 02548340 | BAO[5.000000000000000],KIN[4.000000000000000],TRX[0.170762282808071 0],USD[0.000000107817429],XRP[0.004659400000000] |
| 02548343 | ATLAS[1409.732100000000000],TRX[0.000000043512240],USD[0.275574186000000] |
| 02548344 | BNB[0.000000073750000],USDT[0.000000043512240] |
| 02548345 | ETH[0.250970400000000],ETHW[0.250970400000000],EUR[998.789014930000000],SOL[5.396955720000000],USD[-93.155049041629338200000000] |
| 02548349 | USD[101.505816101840000000] |
| 02548351 | NFT[305428926291983805][1],NFT[456868444194810500][1],USDT[0.000000075000000] |
| 02548354 | SPELL[1939.234726260000000],USD[0.010000001265496] |
| 02548358 | NFT[346964185336065101][1],NFT[488490618163854482][1],USD[0.000000036630750],USDT[0.000000101733354] |
| 02548359 | FTT[3.065568361699 2870] |
| 02548360 | FTT[25.095231950000000],USD[12.893607493030000] |
| 02548362 | EUR[0.003699634881518],USD[0.254526042869447] |
| 02548365 | SHIB[1140885.251327030000000],USD[0.000000000009378] |
| 02548365 | FTT[1.000000000000000],MANA[12.000000000000000],USD[1.562850043503504 6],USDT[0.000000097778984] |
| 02548369 | TULIP[12.000000000000000],USD[1.900217720000000] |
| 02548370 | GBP[20.000000000000000] |
| 02548383 | ATLAS[329.682330670000000],EUR[0.000004366617973],FTT[1.617931740000000],POLIS[7.872155030000000],USDT[0.000005497078554] |
| 02548386 | ATLAS[10.000000000000000],BADGER[0.080000000000000],DOGE[7.000000000000000],ETH[0.024228050000000],ETHW[0.024228050000000],SOL[0.090000000000000],SUN[2.109000000000000],USD[0.004670693429355] |
| 02548387 | BTC[0.000000002980000],ETH[0.081984420109300000],LUNC[0.000864500000000],MATIC[0.000000000269827][1],NFT[290615926008268827][1],NFT[310687747604744713][1],NFT[324238086649532845][1],NFT[378332882372091300][1],NFT[398575202100716576][1],NFT[412799787394261308][1],NFT[452455694309785826][1],SOL[0.000000000000000],USD[0.586840795552554],USDT[0.801700000446868] |
| 02548388 | CRO[8.632198600000000],USD[2.560269302481606],USDT[8.488338452171394] |
| 02548394 | BTC[0.000000005000000],ETH W[0.000389140000000],NFT[345629219316108081][1],NFT[393596513914502268][1],NFT[395305483733931126][1],NFT[411564670966935570][1],NFT[539253730377619461][1],USD[-0.003268511466525 1],USDT[0.002326745000000] |
| 02548395 | USD[0.000000062827534],USDT[0.000000094836874] |
| 02548404 | GBP[0.000000057323760] |
| 02548406 | USD[0.552120605862500 0],USDT[0.002519000000000] |
| 02548413 | ETH[0.000000075955000],SOL[0.000000036189720],USD[0.000042797032720] |
| 02548416 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000016090000000],ETHW[1.783497096851836 5],KIN[1.000000000000000],MSOL[1.517539400000000],SECO[1.067620760000000],USD[0.019038389549293 3],USDC[2084.703044470000000],USDT[0.000000432596096 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02548417 | BNB[0.00000000420000000],USDT[514.0546636773618520] |
| 02548418 | NFT (302618270755659303)[1],NFT (335019205653039685)[1],NFT (467996329241148825)[1],NFT (548192673206593724)[1],SOL[0.003741820000000],USD[0.000000032148064],USDT[0.0000000025000000] |
| 02548421 | BTC[0.00000004934025580],LTC[0.0070986001415762],SOL[0.000000046027121],USD[0.0017150300300000],USDT[0.7459969868733625] |
| 02548422 | USD[5.0000000000000000] |
| 02548434 | DOGE[950.0000000000000000],ETH[0.089700000000000],ETHW[0.089700000000000],SHIB[1524390.2439024300000000],SLP[566.4262829000000000] |
| 02548435 | SOL[0.001236640000000],USD[15.8411092768589008000000000] |
| 02548440 | GBP[0.00181793607439928],GODS[0.016500000000000],IMX[0.015900000000000],USD[0.000000134415348] |
| 02548443 | AAVE[0.00992200000000000],BTC[0.00009660000000000],ENJ[0.99820000000000000],GALA[9.7520000000000000],MANA[0.99580000000000000],SOL[0.00990000000000000],TLM[0.26240000000000000],TRX[0.0000430000000000],USD[0.0009208292350790],USDT[0.0321396068249672] |
| 02548449 | LUNA2[0.14606299890000000],LUNA2_LOCKED[0.340813664100000],LUNC[31805.5255320000000000],TRX[0.0008430000000000],USDT[11.6143150825940000] |
| 02548450 | SHIB[89647918.2514732000000000],USD[0.085661840000048826] |
| 02548453 | ENJ[0.0000000076947086],FTM[0.0000000072758878],FTT[0.0000000015041500],USD[0.000000179478596],USDT[0.0000000077186593] |
| 02548455 | BAO[2.00000000000000000],CHZ[0.00000000313737200],DENT[3.00000000000000000],ETH[0.00000540000000000],ETHW[0.00000540000000000],GBP[0.0000382394935866],TRX[1.00000000000000000] |
| 02548457 | EUR[0.0000001004590190] |
| 02548463 | BTC[0.00000008000000000],EUR[0.00000248105443398],FTT[2.0275665911745630],USD[3.2134329996547704] |
| 02548467 | ATLAS[20.00000000000000000],TRX[0.00000100000000000],USD[-3.4493299280813563],USDT[5.2580510692500000] |
| 02548478 | MNGO[2109.6900000000000000],SRM[69.9998000000000000],USD[1.0247227775000000],XRP[0.7400000000000000] |
| 02548482 | USD[4.3397460894631941],USDT[0.0000000134248196] |
| 02548483 | AKRO[2.00000000000000000],ATLAS[483.0921057800000000],KIN[1.00000000000000000],SLND[65.1810266200000000],SOL[1.5041491900000000],TRX[422.2511513300000000],UBXT[1.00000000000000000],USD[0.0106346176086750],USDT[0.0000000025752180],WRX[0.0017140700000000] |
| 02548493 | USD[0.0000000034640898] |
| 02548513 | ETH[0.00011669000000000],ETHW[0.00034112000000000],MATIC[0.99200427000000000],NFT (315243783007909667)[1],NFT (427577907070843083)[1],NFT (464328866770274149)[1],NFT (489143414831735051)[1],NFT (495275069924470051)[1],NFT (497450287932290977)[1],NFT (543353512870616705)[1],NFT (544805902306066675)[1],NFT (555588032228733808)[1],TRX[0.00077700000000000],USD[0.0027713315000000] |
| 02548516 | ATLAS[4500.0000000000000000],ETHW[0.00098000000000000],TRX[0.00001800000000000],USD[6.6478798681323265],USDT[0.0081000044185200] |
| 02548519 | TRX[0.00001000000000000],USD[9.0000000000000000] |
| 02548526 | BTC[0.00059988000000000],USD[3.6263437074835260] |
| 02548528 | USD[1.0713661436500316],USD[0.00000011901583] |
| 02548530 | SOL[0.00981000000000000],USD[0.0065255804650000] |
| 02548531 | TRX[0.00001000000000000],TULIP[9.8000000000000000],USD[2.4066053800000000],USDT[0.0000000082909016] |
| 02548536 | ATLAS[139741.8123256891049800],AVAX[84.6058700000000000],FTM[4110.0000338800000000],LUNA2[0.0099069300000000],LUNA2_LOCKED[45.5410828300000000],LUNC[100000.0000000000000000],POLIS[1053.0000000000000000],SOL[127.6962885000000000],TRX[0.00480000000000],USD[0.4171184745068044],USDT[0.25704984 40908734] |
| 02548538 | ATLAS[40248.0198337300000000],EUR[0.00000005809980],USD[0.0081146544060257] |
| 02548546 | FTT[2.6876991500000000],ROOK[2.00000000000000000],USDT[0.000000060232153] |
| 02548547 | BNB[0.00000009000000000],SOL[0.0000000065000000] |
| 02548548 | MBS[190.0000000000000000],SPELL[23300.0000000000000000],USD[2.4423243783721099],USDT[0.000000102074093] |
| 02548549 | BAO[1.00000000000000000],BTC[0.0124174900000000],USD[0.0003138186319360] |
| 02548551 | DENT[1.00000000000000000],SLRS[0.6735328800000000],USD[0.00000000317595998] |
| 02548553 | ATLAS[1349.8708000000000000],POLIS[24.8000000000000000],TRX[0.00000300000000000],USD[0.1850089183200000] |
| 02548554 | LUNA2[0.04153254900000000],LUNA2_LOCKED[0.0969092811400000],LUNC[9043.8000000000000000],USD[26.3034893579802271],USDT[0.0000000084969790] |
| 02548556 | LUNA2[0.0000454915055480],LUNA2_LOCKED[0.0001071351295000],LUNC[0.9998100000000000],USD[17.7604602592000000000000000000] |
| 02548558 | SOL[0.0063104000000000],USD[0.0011880487350000],USDT[385.4700000000000000] |
| 02548560 | ATLAS[70.00000000000000000],USD[0.7151807812500000] |
| 02548562 | BICO[0.9956414000000000],ETHW[0.1138650100000000],FTT[0.00000085869520],USD[-0.0037116306163699],USDT[0.0044064567058920] |
| 02548564 | BTC[0.7963674742500750],ETH[0.00007383000000000],ETHW[0.00007382804867101],FTT[1924.1523573400000000],LUNA2[119.3873723000000000],LUNA2_LOCKED[278.5705353000000000],LUNC[4996347.6200000000000000],SOL[371.8419083800000000],SRM[41.3977002900000000],SRM_LOCKED[395.5023891700000000],TRX[0.000001 00000000000],USD[507.8492645636499182],USDT[225.0978307709497811],USTC[10395.0000000000000000] |
| 02548567 | BTC[0.0000000613134201],ETH[0.0000000392489071],ETHW[0.0069217223077747],FTT[0.0000000050390391],LUNA2[11.5964763500000000],LUNA2_LOCKED[27.0584448100000000],SOL[0.0000000047330457],USD[0.000009612452253],USDT[0.0000000074797150] |
| 02548570 | ATLAS[109.9791000000000000],POLIS[1.8996390000000000],USD[0.1406434200000000],USDT[0.0000000005270124] |
| 02548572 | AKRO[1.00000000000000000] |
| 02548575 | BTC[0.00000009991 61136],EUR[0.00000083832 8340],FTT[5.1103252200000000] |
| 02548576 | USDT[0.00000035513 0880] |
| 02548585 | APE[20.00000000000000000],BTC[0.01943038131 56200],CRO[249.9525000000000000],DOGEBULL[42.3600000000000000],ENJ[49.9905000000000000],ETH[0.0000000024757100],ETHBULL[0.3913674894800000],FTM[101.0909360041268100],FTT[8.8981190000000000],MANA[99.9815700000000000],MATIC[0.0000000076121789],MATICBULL [2120.0000000000000000],SAND[29.9943000000000000],SHIB[2699502.3900000000000000],SOL[3.1747645800000000],USD[-42.9920611723801088000000000000] |
| 02548586 | AKRO[3.00000000000000000],BAO[10.0000000000000000],BTC[0.0045788700000000],CHZ[916.7246460400000000],ETH[0.0225863000000000],ETHW[0.0223059000000000],GBP[0.7336102405529018],KIN[10.0000000000000000],MANA[7.1555759500000000],RSR[1.00000000000000000],SHIB[1337186.0436241700000000],SOL[0.7640932500000000],TRX[0.00000000000000000],UBXT[2.00000000000000000] |
| 02548590 | FTT[1.7478365500000000],USD[0.000001922140620],USDT[0.0000000039645760] |
| 02548591 | MANA[0.083997198626224 0],SAND[1.1138653800000000],USD[1.1818478493343389] |
| 02548595 | BTC[0.0001537500000000],SOL[0.0776147380000000],TRYB[0.000000033697091],USD[0.0187952061436562],USDT[0.0000745277862701] |
| 02548598 | AUD[0.0000003533903732],SOL[0.1811047900000000],USD[0.2825210126821918],USDT[0.000000010249564] |
| 02548605 | GBP[0.0000000495092 09] |
| 02548606 | USD[29187.1447195119831700] |
| 02548608 | USD[0.0073018745354882],USDT[0.0000000123154341] |
| 02548610 | USD[0.0000000896600] |
| 02548615 | BTC[0.0312687925450000],ETH[1.3177186000000000],ETHW[3.1771859514510 77],FTT[156.0000000000000000],NFT (311446258924959959)[1],NFT (451886928989810968)[1],NFT (569236506687480133)[1],USDT[300.2637837061883683] |
| 02548620 | USD[0.7317868586091847],USD[0.0000000014651170] |
| 02548622 | BNB[0.0000005045453000],SOL[0.0000000092400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02548624 | ATLAS[76.040960830000000000],BAO[1.000000000000000000],EUR[0.000001270982022],KIN[2.000000000000000000],POLIS[5.542218250000000000] |
| 02548631 | KIN[1.000000000000000000],SOL[0.005254980000000000],TRX[1.000000000000000000],USD[0.000000002543668],USDT[0.004573476566388] |
| 02548632 | GBP[0.000000006591049] |
| 02548635 | 1INCH[86.983965900000000000],BTC[0.000024670000000000],FTT[8.000000000000000000],POLIS[21.700000000000000000],SPELL[6900.000000000000000000],TULIP[9.000000000000000000],USD[1.471277277184250],USDT[0.001898000000000000] |
| 02548636 | AKRO[1.000000000000000000],ATLAS[2701.613726200000000000],ETH[0.000000029937000],FIDA[1.041269610000000000],MATIC[2.163721670000000000],SECO[1.084943010000000000],USD[0.000000096741414] |
| 02548644 | BTC[0.000000013162178],DODO[5721.146210950000000000],FTT[23.493483000000000000],HNT[71.986730400000000000],LUNA2[8.673732122000000000],LUNA2_LOCKED[20.238708280000000000],LUNC[350435.402850000000000000],MANA[383.953187800000000000],SHIB[36196732.950000000000000000],SNX[237.600000000000000000],TRX[0.000076000000000000],USD[336.595255661531986100000000000],USDT[490.096863902541335],USTC[1000.000000000000000000] |
| 02548646 | GBP[0.000000105941906] |
| 02548648 | BTC[0.000659505000000],BTT[121115.000000000000000],CEL[0.000000001786507],DOGE[0.000000021941944],ETH[0.000272170000000],FTT[150.020728902042877],JPY[0.000000005880000],SOL[0.004283800000000],SUN[0.00243000000000],TRX[0.904989172083555],USD[64.078209826574908],USDT[22611.684366989663527] |
| 02548650 | USD[14.872955000000000] |
| 02548655 | USD[25.000000000000000] |
| 02548656 | BTC[0.006510000000000],ETH[0.321779000000000],ETHW[0.321779000000000],FTT[10.299447100000000],USD[4.347398501060000] |
| 02548659 | CRO[1978.708962376800000],FTT[5.000000000000000],SOL[3.959515440000000],SRM[64.653532820000000],SRM_LOCKED[1.010900680000000],USD[1.145930263413653] |
| 02548662 | BNB[0.000000092607557],BTC[0.004000000000000],FTT[0.002197453819800],RUNE[0.013446150000000],USD[-4.708686304844393],USDT[0.000000013723528] |
| 02548668 | SPELL[0.000081800000000],TRX[0.000010000000000],USDT[0.001532841269756] |
| 02548670 | USD[0.000002034874140] |
| 02548672 | EUR[0.388479600000000],USD[0.000000008781645],USDT[0.000000128978160] |
| 02548673 | CRO[60.000000000000000],DOGE[239.000000000000000],ETH[0.075175380000000],ETHW[0.075175380000000],IMX[7.000000000000000],LINK[2.500000000000000],MANA[10.000000000000000],MATIC[20.000000000000000],SAND[33.986320000000000],SHIB[90000.000000000000000],SOL[26.958673790000000],SOS[340000.000000000000000],SRM[83.000000000000000],TRX[459.254214000000000],USD[0.253705038481553] |
| 02548678 | ATLAS[794.057552420000000000],BNB[0.004551200000000],USD[0.001404729000000],USDT[0.000000097638008] |
| 02548679 | USD[1.440057447624796000000000] |
| 02548681 | USD[0.000000056550624] |
| 02548683 | BTC[0.000013920000000],TRX[0.000010000000000],USD[0.090336171904125],USDT[0.000000123916904] |
| 02548686 | CEL[52.668200000000000] |
| 02548691 | MER[255.000000000000000],SNY[34.000000000000000],USD[0.057468032980000],USDT[0.001155000000000] |
| 02548700 | USD[269.178701880922881200000000000],USDT[0.000000062455860] |
| 02548701 | ATLAS[0.000000004945000],LTC[0.000000089130641],POLIS[0.000000084742832],USD[0.765235633327950],USDT[0.007860100000000] |
| 02548702 | CEL[5634.837672852424870],EUR[-0.355375667770497],USD[0.000000481100215] |
| 02548710 | DOGE[0.845000000000000],RSR[0.900000000000000],SHIB[9880.000000000000000],USD[0.000000053818554],USDT[11.040047242464818] |
| 02548711 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[4.000000000000000],ETH[0.000006800000000],ETHW[0.000006800000000],FTT[0.000050565330134],GODS[0.000211300000000],KIN[0.900000000000000],LINK[0.000059710000000],MANA[0.000081980056851],MATIC[0.061722910000000],RSR[1.000000000000000],SAND[0.001639586480000],SHIB[1.261122730000000],SOL[0.000020380000000],TRX[3.000063000000000],UBXT[5.000000000000000],USD[0.000261500000000],USDT[0.000000009162409] |
| 02548723 | FTT[8.097799800000000],USDT[57.723815284100000] |
| 02548724 | ATLAS[1750.000000000000000],BNB[0.000092850000000],MATIC[0.000000059768864],POLIS[19.000000000000000],TRX[3.000016000000000],USD[-0.015368089794785],USDT[0.080380000000000] |
| 02548725 | ATLAS[1309.946000000000000],SHIB[30000.000000000000000],SLP[40.000000000000000],USD[0.078341959625000],USDT[0.000000028194700] |
| 02548729 | BNB[0.000000010000000],ENJ[3.999240000000000],ETH[0.000003607378000],ETHW[0.000003607378000],KIN[119977.200000000000000],ORBS[299.943000000000000],STMX[49.990500000000000],USD[0.008362710604744],XRP[22.961310461951400] |
| 02548731 | BNB[0.000000005000000],BTC[0.000000071248119],ETH[0.000000060000000],SOL[9.365131280000000],SRM[97.520000000000000] |
| 02548740 | ATLAS[9.650400000000000],MATIC[0.098100000000000],USD[0.055608280050000] |
| 02548743 | BNB[4.764278070000000],LUNA2[3.525560101000000],LUNA2_LOCKED[8.226306920000000],LUNC[11.357200000000000],TRX[0.001460000000000],USDT[0.000033941861899] |
| 02548744 | SPELL[30.137258980000000],USD[0.007268030625000] |
| 02548745 | ATLAS[0.112142700000000],BAO[3.000000000000000],BNB[0.142916580000000],DENT[6393.584701510000000],KIN[2.030490880000000],MANA[0.025495170000000],POLIS[6.358287850000000],SUSHI[2.736411130000000],TRX[0.676041350000000],TRY[0.000001822653953],USDT[0.279710490173208] |
| 02548752 | AAVE[0.719970000000000],BTC[0.012300000000000],EOSBULL[40000.000000000000000],USD[0.000001080905533],USDT[1.279929615795840] |
| 02548753 | BNB[0.185342336601926],BTC[0.000728965360000],TRX[38.853000000000000],USD[0.000000074493434],USDT[40.045403098740244] |
| 02548768 | BRZ[0.028670690000000],FTT[0.021619457645340],USD[0.000000011304241],USDT[0.000000068080120] |
| 02548770 | ETH[0.000000100000000],USD[0.008601576088285],USDT[0.000001323896370] |
| 02548772 | AXS[32.094578580000000],BAO[1.000000000000000],FTM[93.295749240000000],GRT[200.207391110000000],KIN[1.000000000000000],SNX[21.339886810000000],TRX[1.000000000000000],USD[83.356178752662185] |
| 02548779 | EUR[0.000000062935940],USD[0.000000069291633] |
| 02548781 | ETH[0.000304353626520],ETHW[0.000304353626520],LUNA2[0.000000352100841],LUNA2_LOCKED[0.000000821582565],LUNC[0.007667200000000],USD[0.000000198311278],USDT[0.000000170424923] |
| 02548786 | SOL[0.000000092000000],USD[0.005989799796402B],USDT[0.000110354480591] |
| 02548787 | AURY[0.004354746318783T],HT[0.000000043017500],LTC[0.000000006954025],NFT[331050003315522725][1],NFT[46074815032590705G][1],SOL[0.000000007109126][1],NFT[46074815032590705G][1],SOL[0.000000007109126][1],TRX[0.003108000000000],USD[0.085890650000000000],USDT[0.000000090934043] |
| 02548788 | ALEPH[0.000000009178434T],BAO[0.000000096954027],BNB[0.000000011844000],BTC[0.000000100000000],CRO[0.000000094199512],FTM[0.000000094146361],GALA[0.000000138029274],LOOKS[0.000000003837266],MANA[0.000000009838304],PRISM[0.000000074268438],SPELL[0.000000078487692],STARS[0.000000007047862],USD[0.000000036884702],USDT[607251],VGX[0.000000007720762] |
| 02548790 | IMX[0.091111110000000],USD[0.068712983000000] |
| 02548799 | EUR[100.000000000000000],USD[-5.886572887624616] |
| 02548803 | TRX[0.000001000000000],USDT[0.000000208552982] |
| 02548803 | GBP[100.000000000000000] |
| 02548813 | TRX[0.000001000000000],USDT[2.845843563126403] |
| 02548813 | FTT[8.437799870000000],TRX[799.531499550000000] |
| 02548819 | MBS[498.939000000000000],USD[1442.082712848870828],USDT[52.000000065536306] |
| 02548825 | BTC[0.000000059939021],DOGE[0.000000751435000],ENJ[0.000000005889862B],ETH[0.000985183881632],KIN[2.000000000000000],SHIB[0.000458000000000],USD[0.000530780230393076] |
| 02548832 | USD[0.010002053146870] |
| 02548833 | USDT[8.814663066678200] |
| 02548835 | ETH[0.093615962189961Z],ETHW[0.000000021896612],EUR[0.000028942009908],LTC[0.000000000887820],USD[0.000036378546145I] |
| 02548841 | NFT[36044764954861776G][1],NFT[48602185328066757G][1],NFT[49865663484850614S][1],USDT[0.000000087600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02548848 | EUR[500.000000001893398989],USDT[70.509589056400000000] |
| 02548851 | ATLAS[650.000000000000000000],POLIS[70.600000000000000000],USD[90.345312349750000000000000000] |
| 02548860 | POLIS[471.400000000000000000],USD[0.173310954933860000],USDT[0.000000008215796] |
| 02548868 | TRX[0.000003000000000000],USD[-1183.322208154720014640],USDT[1273.000002808522265440] |
| 02548869 | APT[0.000000004220835900],ATOM[0.000000021944621],BNB[0.000000068215594],ETH[0.016772933805589300],TRX[0.000018003666883590],USD[0.000000000282953],USDT[0.000013939170044800] |
| 02548871 | BAO[3.000000000000000000],BTC[0.030026192743300000],DENT[1.000000000000000000],EUR[0.000146121109838200],GRT[0.000000007575000000],TRX[1.017920695963420000],UBXT[1.000000000000000000],USD[0.000006506891377719] |
| 02548873 | BNB[0.048531184000000000],USD[0.000022449915878400] |
| 02548874 | BTC[0.000007940000000000],USD[1728.058000000000000000] |
| 02548877 | USD[0.000000001750000000] |
| 02548882 | ATLAS[0.008000000000000000],EOSBULL[38400000.000000000000000000],FTT[46.894040000000000000],LINKBULL[6900.000000000000000000],TRX[0.000010000000000000],USD[0.999734077647786360],USDT[0.000000002613899000] |
| 02548883 | AVAX[9.846474675478650000],ENS[2.999637100000000000],FTT[1.000000000000000000],GRT[100.638160115850000000],IMX[16.994870000000000000],SKL[369.929700000000000000],USD[2665.960837605024460000],USDT[5445.782038098890710000] |
| 02548890 | GODS[16.000000000000000000],IMX[0.484250000000000000],USD[0.044381111960000000] |
| 02548891 | SOL[0.000000010000000000],TONCOIN[0.000000001151684200],USDT[0.000003058406079000] |
| 02548892 | DOGE[2230.200000000000000000],XRP[860.114000000000000000] |
| 02548899 | USD[0.000000013120078500] |
| 02548901 | BTC[0.021432600000000000],GODS[11.000000000000000000],USD[0.246851485000000000] |
| 02548902 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[75.284688060000000000],ETH[0.013088380000000000],ETHW[0.013088380000000000],EUR[0.000000000028219850],KIN[3.000000000000000000],SXP[1.000000000000000000],TRX[726.605201670000000000],UBXT[2.000000000000000000],USD[0.092107250000000000] |
| 02548906 | BTC[0.005260110000000000],ETH[0.000191017015952200],ETHW[0.000191017015952200],SOL[1.382291400000000000],TRX[139.580235800000000000],USD[0.000000024155914000],XRP[4.793187460000000000] |
| 02548908 | BAO[1.000000000000000000],ATLAS[0.000045600000000000],KIN[1.000000000000000000],POLIS[115.853236190000000000],USD[0.759075128590005130] |
| 02548913 | USD[2.673965578750000000000000000],USDT[0.000000002728948] |
| 02548914 | BUSD[180.419566290000000000],ETH[0.120638502928641150],SUN[50.000000000000000000],TRX[71.000000000000000000],USD[0.000000002772196400],USDT[1471.700000014358725500] |
| 02548915 | TRX[0.415034000000000000],USDT[2.859326781775000000] |
| 02548918 | BNB[0.032416450000000000],BTC[0.000078516000000000],ETH[0.010803250000000000],ETHW[0.010663500000000000],FTM[10.781812900000000000],FTT[0.648897160000000000],LINK[0.432232170000000000],MATIC[10.781812920000000000],NFT[300486035250715278][1],NFT[472325713076945803][1],SOL[0.107071480000000000],TRX[0.000010000000000000],UNI[0.540285310000000000],USD[2.525203110000000000],USDT[5362.266174180000000000] |
| 02548919 | BTC[0.006311186682006260],ETH[0.034191000000000000],ETHW[0.034191000000000000],EUR[0.000000011309536],GENE[0.000000020000000000],SHIB[500000.000000000000000000],SOL[0.000000089957880],USD[0.000335255800339],USDT[0.000004300404086] |
| 02548921 | BAO[1.000000000000000000],EUR[0.614101532135620000],FTT[0.005803580000000000],TRX[1.000002400000000000],USDT[0.000000064445167] |
| 02548922 | BAO[1.000000000000000000],BF_POINT[200.000000000000000000],EUR[0.001237412911112316],KIN[1.000000000000000000] |
| 02548927 | AKRO[2.000000000000000000],BAO[14.000000000000000000],BTC[0.242071428498857],ETH[7.060459708645627],ETHW[7.060459708645627],EUR[0.000000014942927],FTT[15.498678879054479],GMT[0.004136634610354],KIN[7.000000000000000000],SOL[0.000000033399576],TRX[1.001560000000000000],UBXT[1.000000000000000000],USD[0.000000024862805],US DT[0.100694098338300] |
| 02548932 | BNB[0.000000021828014],BRZ[8.178018460000000000],CRO[0.000000007665753],FTT[0.000000005263560],POLIS[0.076876441765527],USD[0.000000058591572],USDT[-0.00000003683067] |
| 02548934 | CEL[400.000000000000000000],FTT[49.998000000000000000],TRYB[2105.902041739427792],USD[2541.425653906482280],USDT[8.003175800000000000],XRP[880.000000000000000000] |
| 02548935 | SPELL[7392300.000000000000000000],USD[11.367267839900000000] |
| 02548936 | USDT[1.647847456470020000],XRP[0.000000000212545] |
| 02548940 | ATLAS[210.521170410000000000],BTC[0.000073229600000],REEF[846.934309340000000000],USD[-1.042584951750708],USDT[4.468982981200404045] |
| 02548942 | BTC[0.000458950000000000],USD[0.000198663483394500] |
| 02548943 | USDT[0.000000009970000000] |
| 02548949 | ATLAS[279.944000000000000000],USD[0.709666500000000000] |
| 02548950 | USD[-116.585133637596166700],USDT[157.436399578152910400] |
| 02548954 | USD[0.000029364222888] |
| 02548955 | ALPHA[209.000000000000000000],GENE[14.499380000000000000],GOG[220.000000000000000000],USD[0.333774715000000000] |
| 02548959 | ATLAS[3350.000000000000000000],USD[0.633247794241250000] |
| 02548961 | BNB[0.000000025945088],USDT[0.000000026828542] |
| 02548962 | BTC[0.000000001130000],FTT[25.099749510000000000],USD[0.000000062458732],USDT[0.000000055158261] |
| 02548963 | ETHW[0.001732700000000],TRX[0.000037000000000000],USD[0.012794163258480],USDT[0.000000296397000] |
| 02548969 | ATLAS[269.935400000000000000],USD[0.031471868912500000] |
| 02548972 | TRX[0.000029000000000000],USDT[1.161629990000000000] |
| 02548974 | ATLAS[379.928997000000000000],BTC[0.025795121820000],ETH[0.072986130000000000],ETHW[0.072986130000000000],FTT[3.094417270000000000],LINK[2.699496120000000000],POLIS[13.997340000000000000],SAND[13.997419800000000000],SOL[0.439916400000000000],USD[2.329401070000000000] |
| 02548981 | BNB[0.000000010726200],USD[0.000000087942864],USDT[0.000000031854779] |
| 02548982 | SOL[0.000000043449000],USDT[1.423713911558241] |
| 02548997 | AVAX[0.000000009593782],BNB[0.000000096246412],BTC[0.000000002823533],ETH[0.000000036736842],ETHW[0.208711973673684 2],FTT[0.200611248596383 7],GALA[0.000000046370000],LRC[0.000000051234552],LUNA2[0.667404120800000],LUNA2_LOCKED[1.557276282000000],TRX[0.000000040354788],USD[1.705921526 1144409],USDC[5.937534260000000],USDT[0.535779025643608 4],XRP[0.000000074418467] |
| 02548998 | ATLAS[759.936000000000000000],BAL[1.330000000000000000],COMP[0.099480100000000000],SRM[6.998600000000000000],USD[0.330666222500000000],USDT[0.135886035131 7354] |
| 02548999 | TRX[0.001807000000000000],USD[0.000000010017332 36],USDT[0.000000084151268] |
| 02549001 | EUR[0.002708940000000000],USD[0.000000004337880 6] |
| 02549011 | EUR[0.009404901850000000] |
| 02549013 | BTC[0.000000006200000000],ETH[0.000000004019898],FTT[0.000000076465492],STG[0.974200000000000000],USD[0.006637528539394 79],USDT[0.000000084698288] |
| 02549017 | ATLAS[34430.481000000000000000],BNB[3.000000000000000000],FTT[0.036747797666790 0],USD[2.500117739887 5000],USDT[3.650191380971 7007] |
| 02549018 | ADABULL[0.000000005202691 72],ADAHALF[0.000000046494700],ALGO[0.000000097464478],ATOM[0.000000059985937 9],AVAX[0.000000004750977 6],AXS[0.000000002567146 8],BTC[0.000000005568641 5],CHR[0.000000128938460],ETH[0.000000012893846 0],EUR[0.000000084837118],FTM[0.000000085174641],LINK[0.000000003810 836 0],LRC[0.000000011661862 3],LUNA[0.000000014654287 7000000],LUNA2_LOCKED[0.341933379700000],LUNC[0.000000007321142 7],MANA[0.000000093189888],MATIC[0.000000019867253],OMG[0.000000032385988],RUNE[0.000000037968176],SAND[0.000000068085200],SOL[0.000000037476069],USD[9.268860498784721 1],VETBU LL[0.000000006270853 6],WAVES[0.000000009328525],XRP[0.000000075402891] |
| 02549019 | USD[297.481918645894280 0],USDT[9.691885027010869 8] |
| 02549022 | FTT[0.000000019424600],USD[0.000000113405519],USDT[0.000000009442343 0] |
| 02549029 | TRX[0.000029000000000000],USD[87.066930474931 22006],USDT[9.946052622456451 6] |
| 02549030 | SOL[0.607022660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02549031 | FTT[0.0023287134774325],USDT[0.0000000008500000] |
| 02549033 | ATLAS[9.430000000000000],POLIS[0.088280000000000],USD[0.000000111173054],USDT[0.000000036369176] |
| 02549035 | ETH[0.000000002500000],SOL[0.000000008608960],TRX[0.000002001422280] |
| 02549037 | CRO[109.937000000000000],CRV[0.994240000000000],MATIC[9.998200000000000],SOL[1.008779600000000],USD[273.863683911124000] |
| 02549038 | BTC[0.000316000000000],ETH[0.113000000000000],ETHW[0.113000000000000],MOB[21.807207890000000],SAND[125.443189897801060],TRX[0.000777000000000],USD[1.117197391697442],USDT[0.000000051000000] |
| 02549040 | BRL[57.000000000000000],BRZ[0.047674200000000],CRO[2069.106000000000000],ETHW[0.237952400000000],SOL[2.369126000000000],USD[0.000000007325543],USDT[0.032434124648779700] |
| 02549045 | BTC[0.000998100000000],POLIS[0.004690790000000],SOL[0.390400230000000],USD[0.300755869750000],USDT[0.000000071889531] |
| 02549046 | BTC[0.000000006000000],USD[0.003921005637173],USDT[0.000000242050061] |
| 02549047 | ETH[0.000000004970000],SHIB[810940.000000000000000],USD[0.000362340000000] |
| 02549048 | AUD[0.000228234190389],AXS[0.000000004496372] |
| 02549050 | SOL[0.000000010000000],USD[0.000000071443322] |
| 02549052 | USD[0.000000000140000] |
| 02549063 | ETH[0.001000010000000],EUR[0.418814908000000],USD[0.884946257848178],USDT[0.724109992100000] |
| 02549064 | LUNA2[1.098201781000000],LUNA2_LOCKED[2.562470823000000],UNC[239135.750000000000000],USD[0.000017569530000] |
| 02549068 | SOL[0.148316822243861] |
| 02549069 | TRX[0.007770000000000],USD[-1121.229715358000000],USDT[1482.370000000000000] |
| 02549070 | BTC[0.008606350000000],NFT[3396124927159399441](1],USD[-0.000011542328542] |
| 02549071 | BTC[0.000000080000000],SOL[0.009673200000000],SPELL[27.192000000000000],TRX[0.00004000000000],USD[3.370280354080000],USDT[0.001039654500000] |
| 02549073 | USD[0.002162569602617] |
| 02549084 | ETH[0.034533130000000],ETHW[0.169186030570660],LRC[0.000000051977456],SOL[0.001807400000000],USD[192.230389700577132] |
| 02549086 | POLIS[199.960000000000000],TRX[0.000020000000000],USD[3.215144461423844],USDT[0.000000156672406] |
| 02549087 | ATLAS[0.000000089500000],AURY[0.000000004008832],BNB[0.000000094524680],POLIS[8.000000047000000],SAND[0.000000009436515],USD[0.000018894667347],USDT[0.000000519016716] |
| 02549093 | NFT[335867035973117505](1],NFT[381906275530951270](1],NFT[519984855872442319](1],NFT[529889083155176288](1],NFT[540245187144802248](1],USD[12.535866859750000] |
| 02549104 | ATLAS[109.992000000000000],DFL[10.000000000000000],USD[0.549732293500000],USDT[0.000000046680676] |
| 02549105 | ATLAS[936.523034410000000],USDT[0.000000004089367] |
| 02549107 | ATLAS[197.577670000000000],SOL[0.129063587460737],TOMO[9.417945091 7624100] |
| 02549109 | GMT[0.000000000700000],TRX[0.00049000000000],USD[385.922682665212545 4],USDT[777.283801292928699 5] |
| 02549114 | AKRO[380.386893260000000],BAO[23565.468581632000000],BTC[0.000000248463954 8],BTT[127211169.443217243950000 0],CHR[0.000000075000000],DENT[35665.610299286300000 0],KIN[131610.619679793900000 0],LINA[643.844655844200000 0],LTC[0.000026560000000 0],MATIC[0.000000074590000 0],RSR[324.867750145000000 0],SAND[0.000000005000000],STEP[39.846853998000000 0],SXP[1.0026121000000000],TRX[0.000000000000000 0],UBXT[384.166984518500000 0] |
| 02549120 | AVAX[0.000070096871174 54],BTC[0.000000020000000 0],JOE[1.000000000000000 0],MBS[1.000000000000000 0],USD[0.100000272168465],USDT[0.100000004019963 4] |
| 02549122 | USD[25.000000000000000] |
| 02549128 | BTC[0.005789780000000 0],CHZ[298.315286780000000 0],ETH[0.187980893493000 2],ETHW[0.000000001359764 4],GALA[307.539723310000000 0],LINK[3.284271690000000 0],MANA[16.402118550000000 0],SAND[54.332017770000000 0],SOL[4.245282140596182 0],UNI[1.666133090000000 0],USD[0.224662501125000 0],XRP[84.043698270000000 0] |
| 02549132 | TRX[0.000280000000000 0],USD[0.000000023489300],USDT[0.000000114143530] |
| 02549133 | USD[0.000000051339771] |
| 02549136 | KIN[2.000000000000000 0],SPELL[8523.913740780000000 0],TLM[382.653352110000000 0],USD[0.000000018628205] |
| 02549143 | BNB[0.000000019500000],EUR[0.000518034331232 0] |
| 02549144 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],BTC[0.000005900000000 0],ETH[0.000000023667139],ETHW[0.063115092366713 9],GBP[1003.880000006138803 6],KIN[2.000000000000000 0],TRU[1.000000000000000 0],USDT[249.296813720000000 0] |
| 02549146 | DOGE[1.000000000000000 0],ETH[0.000245990000000 0],ETHW[0.000245990000000 0],HXRO[1.000000000000000 0],RSR[1.000000000000000 0],TRU[1.000000000000000 0],USD[0.061282189401956 5],USDT[0.068209765059202 9] |
| 02549151 | ATLAS[728.405125100000000 0],EUR[0.205306725444831 6],KIN[1.000000000000000 0],RSR[1.000000000000000 0],USDT[0.000000017349250] |
| 02549152 | BNBBULL[0.675579896000000 0],CRO[729.958600000000000 0],EUR[273.154028380000000 0],LINKBULL[0.586752000000000 0],SAND[47.000000000000000 0],USD[38.031249698491453 4] |
| 02549153 | SNX[51.989600000000000 0],USD[1169.877479720000000 0] |
| 02549154 | USD[4.370837423777506 4],USDT[0.000000081935412] |
| 02549155 | USD[40.754734990000000 0] |
| 02549156 | USDT[0.000000032295530] |
| 02549158 | ATLAS[6079.916400000000000 0],BTC[0.001000000000000],EUR[0.000000041039265],USD[3.248231319840928 4] |
| 02549173 | LTC[0.000000071940088],USDT[0.626035198729264 1] |
| 02549174 | BTC[0.000500000000000 0],ETH[0.001219600000000 0],ETHW[0.001219600000000 0],TRX[3560.000000000000000 0],USD[854005.301028997687146 1],USDT[497237.514134325681836 0] |
| 02549176 | NFT[298866098464055190](1],NFT[362083791683535380](1],NFT[405971454907980841](1],USD[0.000000732512391],USDT[0.543254094727356 8] |
| 02549178 | GENE[0.093521000000000 0],LTC[0.000000047676160],TRX[0.000004000000000],USD[0.000000152064206],USDT[1.692161330231223 9] |
| 02549179 | USD[0.000000087962452],USDT[0.000000046644333] |
| 02549184 | BTC[0.000000009468700 0],ETH[0.014046018843125 0],USD[362.322962464868272],USDT[0.000114663133105] |
| 02549195 | ETH[0.025103700000000 0],ETHW[0.025103700000000 0],SOL[2.079178000000000 0],USD[21.633814156017825 1],USDT[70.000000000000000 0] |
| 02549196 | USD[0.003936492000000 0] |
| 02549197 | BAO[1.000000000000000 0],BTC[0.000288900000000 0],DOGE[78.436550530000000 0],ETH[0.003408830000000 0],ETHW[0.003367760000000 0],USD[0.000735075720779 1] |
| 02549198 | ETH[0.000000056107000 0],HT[0.000000042814400],LTC[0.000000058215296],TRX[0.000000064920000],USDT[0.000000000925600] |
| 02549199 | AKRO[3.000000000000000 0],ATLAS[0.000102700000000 0],AURY[0.100451790000000 0],CEL[1.000000000000000 0],FTT[0.000009000000000],TOMO[1.000000000000000 0],TRX[2.000000000000000 0],USD[0.003804052630748 0],USDT[0.623413935958272 5] |
| 02549210 | USD[25.000000000000000 0] |
| 02549214 | NFT[389945906071350406](1],NFT[454774266775456898](1],NFT[488280922447065673](1],TRX[0.000020000000000],USD[1.438041700000000 0] |
| 02549217 | BNB[0.000000100000000 0],TRX[0.000000006371598],USD[0.000000004950004],USDT[0.000000059213200] |
| 02549218 | ETH[8.06495000000000 0],BIT[0.000000000000000],DOTI[4.000000000000000 0],ENS[3.896280000000000 0],FIDA[101.991600000000000 0],FTT[0.001689560435927 4],GAL[18.499286000000000 0],GALA[9.968000000000000 0],GMT[37.991200000000000 0],GST[58.460218080000000 0],INDI[0.433372270000000 0],LUNA2[0.171580082800000 0],LUNA2_LOCKED[4.003535265000000 0],MANA[30.000000000000000 0],MAPS[0.971400000000000 0],MATH[0.012060000000000 0],TLM[0.221234700000000 0],USD[0.202019599811 6492],USDT[0.008149695778766 7] |
| 02549221 | BTC[0.468487430000000 0],ETH[3.151180880000000 0],ETHW[3.150001730000000 0],FTM[425.147549410000000 0],MATIC[212.573786720000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02549224 | SOL[0.809838000000000000],USD[0.223755000000000000] |
| 02549225 | USDT[9.996081440000000000] |
| 02549228 | AAVE[0.090000000000000000],AXS[6.900000000000000000],DOGE[127.000000000000000000],ETH[2.404761880000000000],ETHW[0.010283680000000000],FTM[13.235487310000000000],FTT[82.881835980000000000],GENE[1.622974320000000000],GMT[7.185103800000000000],LUNA2[0.156125930200000000],LUNA2_LOCKED[0.364293837100000000],LUNC[339.96.750000000000000000],NFT [437308056200162380][1],NFT [497824113675157222][1],SHIB[16300000.000000000000000000],SNX[615.300000000000000000],SOL[20.996000000000000000],STG[154.970550000000000000],STSOL[0.150004720000000000],UNI[252.753468000000000000],USD[2354.680796300070074100],USDT[1705.032337670000000000],USDT[100.135349000000000000],WETH_WH[0.300000000000000000] |
| 02549233 | TRX[0.003558000000000000],USD[1.285116530000000000],USDT[0.000000063201701[1] |
| 02549234 | BNB[0.650000000000000000],BTC[0.000107896580000],BUSD[499.000000000000000000],FTT[0.008130720000000000],HT[10.400000000000000000],NFT [498351116112249751][1],NFT [523258591909548841][1],SUN[6205.450000000000000000],USD[1788.427819902802362800000000000],USDT[0.006734330000000000] |
| 02549238 | USD[591.203939060000000000],USDC[1029.000000000000000000] |
| 02549243 | POLIS[20.195960000000000000],USD[0.731968626688700000],USDT[0.000000069999720000] |
| 02549245 | ETH[0.000000100000000],EUR[0.000000013375250],FTT[2.000000000000000000],USD[323.275348058461880000] |
| 02549250 | USD[0.002119114908482] |
| 02549254 | BNB[0.000000005134267900],SPELL[0.00000015633174000] |
| 02549259 | DOGE[0.000000000790885160],USD[0.000000096204929] |
| 02549260 | ATLAS[829.524511296158800000],BAO[1.000000000000000000],EUR[0.000456023854675000],USDT[0.000000010732252] |
| 02549261 | BTC[0.000000005978868855],ETH[0.000000000000000000],EUR[0.685144860220472900],FTT[0.036512099832015300],LTC[0.009821400000000000],LUNA2[0.001314568231000000],LUNA2_LOCKED[0.003067325873000000],LUNC[286.250000000000000000],PAXG[0.054700000000000000],TRX[0.000777000000000000],UN[0.050000000000000000],USD[156.4308010639930228000000000000],USDT[77.791846088458615] |
| 02549265 | LUA[1390.145160000000000000],USD[0.080984425000000000] |
| 02549270 | ETH[0.000000044471500],TRX[0.401559000000000000],USD[0.000000003800000000] |
| 02549273 | USD[1.407546055475000000] |
| 02549276 | ATLAS[7608.478000000000000000],USD[1.451171320000000000],USDT[0.000000066662144] |
| 02549277 | ATLAS[17495.703724580000000000],LOOKS[6119.164000000000000000],POLIS[55.688860000000000000],USD[1.231465775000000000],USDT[0.000000048603934] |
| 02549279 | SOL[0.516319720000000000] |
| 02549280 | USD[14.913743004500000000] |
| 02549282 | BAO[12.012841280000000000],CAD[0.001287467729483],DENT[1.000000000000000000],KIN[122.682592320294820000],USD[0.000003491451 45725] |
| 02549284 | FTT[0.097069630000000000],USD[0.781227106393850000],USDT[0.000000019200000000],XRP[0.815320000000000000] |
| 02549286 | BTC[0.000000001000000000],NFT [333391992757596642][1],NFT [457573610514979661][1],NFT [466339197554302903][1],USD[3.963434264112462] |
| 02549287 | USDT[0.000000035125655] |
| 02549293 | ETH[0.000000010000000000],USD[0.176396832469559400],USDT[5.007060660000000000] |
| 02549295 | AKRO[1.000000000000000000],BTC[0.000000001242132400],CEL[0.000000009450000000],CHF[0.000135830041620000],EUR[0.000000009023537000],KIN[2.000000000000000000],PAXG[0.000059100000000000],XRP[0.000000005258552000] |
| 02549296 | RAY[17.841423790000000000],SRM[101.882535430000000000],SRM_LOCKED[1.824430450000000000] |
| 02549308 | BRZ[0.007874338628116200],FTT[0.000000056000000],TRX[0.001174000000000000],USD[0.000000007644891100],USDT[0.0029640015967788] |
| 02549310 | BAO[0.000000008314040100],BRZ[0.000000055958896],SOL[0.000000010000000],USDT[0.0000000010616597] |
| 02549312 | USD[0.00000009384044200] |
| 02549314 | EUR[0.000002200859981800] |
| 02549322 | BULL[7.808239370000000000],USDT[245.329208525250000000] |
| 02549324 | ATLAS[6.897788240000000000],TRX[0.000001000000000000],USD[0.005742601696634100],USDT[0.0000000077731294] |
| 02549326 | AVAX[0.001520121679931500],ETH[0.000000006621216],ETHW[0.217000006221216],FTT[0.052176660987901100],MATIC[1.565328200000000000],USD[1081.188137442313000],USDC[1.000000000000000000] |
| 02549332 | AVAX[0.000000002000000000],ETH[0.004530844482000],ETHW[0.004530844482000],FTT[0.004661340000000000],MATIC[3.250250560000000000],USD[-2.769185475878785],USDT[0.002521159904343 1],XRP[0.364101460000000000] |
| 02549340 | BTC[0.000000007015700],CRO[0.000000009781785300],ETH[0.000000022547231],ETHW[0.000000022547231],SAND[0.000000006229432],SHIB[0.000000016296960],USD[0.458510569917318 4],USDT[0.000000095134537] |
| 02549342 | POLIS[0.064749040261896000],SAND[0.000000005701168000],SOL[0.000000046807245000],USD[0.000000011468724000] |
| 02549345 | XRP[0.000000010000000000] |
| 02549349 | AVAX[0.879738560000000000],BRZ[0.800298280000000000],BTC[0.000000025039700],DOT[0.494750000000000000],ETH[0.000733050000000000],ETHW[0.000733048326291400],USD[-0.190606296816718900],USDT[0.69442938900000000] |
| 02549361 | ATLAS[77.641187860000000000],USD[0.000000003825964400] |
| 02549366 | EUR[0.000000096395496],FTT[29.536986330000000000],LUNA2[0.23080539180000000],LUNA2_LOCKED[0.538545914200000000],USD[0.000000107746426],USDT[0.000000012400124417996],XRP[0.000000001289305300] |
| 02549367 | AKRO[1.000000000000000000],ATLAS[27.991744010000000000],AURY[0.003557840000000000],CHZ[24.89263830000000000],CRO[46.225871700000000000],DODO[2.246633410000000000],DOGE[40.89401810000000000],EUR[0.000000000144136000],KIN[3.000000000000000000],SHIB[199790.432409010000000000],SPELL[318.145483730000000000],USD[0.000286173708590600],USDT[0.000000046066573 44000],LUNA2[0.000000783668730000],LUNA2_LOCKED[0.002118285604000000],USD[0.127033010900510000] |
| 02549372 | BTC[0.001893670000000000],CRO[40.00000000000000000],ETH[0.023810600000000000],ETHW[0.023810600000000000],USD[0.835180757789488700] |
| 02549376 | ATLAS[0.000000086186400],AURY[0.000000019858290000],BRL[513.010000000000000000],BRZ[0.002813101186419000],ETH[0.016866860000000000],LINK[0.000000047611022000],POLIS[0.000000047611022],SAND[0.000000026065176],USD[0.000000106423002],USDT[0.000001333778324000],XRP[0.000000045940000000] |
| 02549377 | ATLAS[9656.938801500000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000010141843] |
| 02549380 | DOGEBULL[13.825214220000000000],MATICBULL[0.055521000000000000],TRX[0.000000010000000000],USD[0.176769672250000000],USDT[0.000000112719899] |
| 02549383 | AKRO[2.000000000000000000],AUDIO[212.546960110000000000],BAO[8.000000000000000000],BTC[0.000061004451768],DENT[2.000000000000000000],ETH[0.352670940610252800],ETHW[0.352583996882284320],GRT[423.741878530000000000],HT[0.000003320000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],LRSR[2.000000000000000000],SLP[0.946971010000000000],SOL[13.615766400000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000046065734],XRP[939.035443940000000000] |
| 02549385 | TRX[0.000003000000000000] |
| 02549386 | USDT[99.000000000000000000] |
| 02549387 | ATLAS[79.984800000000000000],TRX[0.900001000000000000],USD[0.689029898100000000] |
| 02549388 | SOL[0.000000010000000000],USD[0.000000027790908] |
| 02549390 | USDC[-268.725731140000000000],USDT[448.600000000000000000] |
| 02549391 | ATLAS[1854.165406584145212 5],POLIS[98.617338370000000000],TRX[0.000003000000000000],USDT[0.000000104412613] |
| 02549394 | AVAX[1.058894230000000000],BAO[1.000000000000000000],ETH[0.026451280000000000],ETHW[0.026130160000000000],KIN[1.000000000000000000],SAND[14.903899180000000000],UBXT[1.000000000000000000],USD[0.000000105430124] |
| 02549397 | USD[55.000000000000000000] |
| 02549402 | FTT[4.360048420000000000],OMG[16.556841740000000],SOL[1.432777330000000000],USD[2.848886438380416] |
| 02549405 | BTC[0.000773090000000000],DOGE[0.000000082481200],ETH[0.000852566303900],FTT[0.021697466951437 2],LUNA2[0.337964313200000],LUNA2_LOCKED[0.788583397500000],LUNC[73592.440749533759360 0],SOL[0.003654047277000],TSLA[4.707605144833320 0],TSLAPRE[0.000000026046000],USD[397.567240954115560 1],USDT[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02549411 | GBP[0.000000004769129+],XRP[62.7848698600000000] |
| 02549412 | USDT[1.2028251800000000] |
| 02549414 | ATLAS[0.0000000077773904],MATIC[0.0000000032600000],POLIS[0.0000000066720759],SOL[0.0000000098349158],USD[0.0000000061192851],USDT[0.0000000067344854] |
| 02549415 | USD[0.0000000074593040] |
| 02549418 | LINKBULL[244406.6411300000000000],TRX[0.0001990000000000],USD[0.0284943790000000],USDT[0.0302632954500000] |
| 02549422 | USDT[0.0000000035000000] |
| 02549425 | BTC[0.0006552900000000],USD[0.0000025364363714] |
| 02549435 | TULIP[0.0611241000000000],USD[11.6086799600266660],USDT[0.0000000050529301] |
| 02549438 | ATLAS[520.0000000000000000],LUNA2[0.9324544515000000],LUNA2_LOCKED[2.1757270540000000],LUNC[203043.9200000000000000],USD[0.0000000070972153],USDT[0.0000044408730818] |
| 02549448 | USD[0.0111343439216980] |
| 02549452 | USD[0.0798534031372500] |
| 02549455 | BNB[0.0000000095270400],EUR[0.0000018578593739],USD[0.5439468454314180],USDT[0.0000004402448667] |
| 02549456 | AURY[0.4221405000000000],BRZ[0.0163595700000000],SPELL[845.9050274527408601],UBXT[84.3600004000000000] |
| 02549457 | BTC[0.0000994400000000],LUNA2[0.0000000365185907],LUNA2_LOCKED[0.0000000852100449],LUNC[0.0079520000000000],USD[0.0000000078617600],USDT[0.0000000037598708] |
| 02549463 | BRZ[1.2472611500000000],BTC[0.0013000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000] |
| 02549465 | ATLAS[9.9980000000000000],BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0041742300000000],POLIS[1.0000000000000000],SOL[0.0211754000000000],USD[-1.4463506128551853000000000] |
| 02549476 | DOGE[0.0000000019744300],FTT[0.0000073400000000],HT[0.0000000087400000],LTC[0.0000000024440664],TRX[0.0000000047265476],USDT[0.0000000000115576] |
| 02549478 | ATLAS[12490.0000000000000000],AURY[64.7798360100000000],USD[1.0000000948417131] |
| 02549480 | USD[0.2612130232500000] |
| 02549482 | ATLAS[1880.0000000000000000],POLIS[20.6000000000000000],SOL[0.0094000000000000],USD[0.6677418627500000] |
| 02549484 | ATLAS[770.0000000000000000],POLIS[26.6000000000000000],USD[0.6560610145000000] |
| 02549486 | USD[0.0000000002650000] |
| 02549487 | ATLAS[6.6860000000000000],BEARSHIT[8260.0000000000000000],BULLSHIT[6.4218340000000000],DOGEBEAR2021[0.0031960000000000],DOGEBULL[0.0090062000000000],LTCBEAR[7.6000000000000000],PERP[0.0211800000000000],USD[0.0077895330000000] |
| 02549490 | BNB[0.0000001139528200],TRX[0.0000000031658496],USD[0.0000000100055025],USDT[0.0000002130378261] |
| 02549493 | TRX[0.0000010000000000] |
| 02549497 | SOL[0.0000000040000000],USD[0.0000003820720410] |
| 02549498 | KIN[1.0000000000000000],SHIB[1532971.5867567800000000],USD[0.0000000000002014] |
| 02549500 | USD[0.0905161866176000] |
| 02549503 | KIN[2160592476771334000000000],XRP[0.0058054800000000] |
| 02549504 | USD[0.0000000097495318],USDT[0.0000000068133514] |
| 02549506 | FTT[0.0001772385242700],TRX[0.0000070000000000],USD[0.0000000062280037],USDT[0.0000000096633416] |
| 02549507 | ATLAS[576.8634152400000000],USD[0.3596123486000000],USDT[0.0002800004061852] |
| 02549511 | ATLAS[150.0000000000000000],USD[0.3336403737500000],USDT[0.0000000002567998] |
| 02549512 | BNB[0.0045396900000000],LUNA2[0.3098333763000000],LUNA2_LOCKED[0.7229445446000000],LUNC[87466.8700000000000000],SOL[0.0020490900000000],USD[0.0000000531263000],USDT[0.0000000093078878] |
| 02549513 | BTC[0.0466924570000000],ETH[0.1799591500000000],ETHW[0.1799591500000000],EUR[0.0000001217378660],SOL[0.8998290000000000],SRM[32.9832800000000000],USDT[3.1131069600000000] |
| 02549522 | SOL[0.0080000000000000],USD[-2877.7648743806975768],USDT[0.0000000143811550],XRP[28745.6352400000000000] |
| 02549532 | USD[0.0000000199644167] |
| 02549535 | CVC[0.9392000000000000],FTM[0.7860337455129006],SGD[0.0067202500000000],TRX[0.0001300000000000],USD[0.0000000108288885],USDT[0.0000000022968231] |
| 02549543 | AKRO[1219.9237279000000000],ETH[0.0000000768645068],GRT[48.8180055700000000],USD[0.0000000528622514],USDT[0.0001564683476453] |
| 02549544 | USD[1.9568017400000000] |
| 02549547 | EUR[13.5806992400000000],USD[-10.5324125557170937] |
| 02549552 | ETH[0.0002403300000000],ETHW[0.0002403347141746],USD[1.6097446914000000],USDT[0.0064683100000000] |
| 02549554 | ATLAS[3438.0280491800000000],SOL[0.0143594137958500],USD[0.1729162641500000],USDT[0.0000000094163170] |
| 02549564 | TRX[0.0000020000000000],USDT[19.0000000000000000] |
| 02549567 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000003796542214] |
| 02549573 | BTC[0.0000000020000000],USDT[0.0000000028726552] |
| 02549574 | APT[26.0000000000000000],BCHBULL[245000.0000000000000000],BTC[0.0000000060400000],BULL[0.8200000000000000],COMP[0.5550479590000000],CQT[1609.9785300000000000],DENT[28097.4350000000000000],ETCBULL[1167.9800000000000000],HMT[605.9775800000000000],LTCBULL[43260.0000000000000000],LUNA2[0.7923819099000000],LUNA2_LOCKED[1.8488911230000000],LUNC[254.5700000000000000],MCB[36.0587897000000000],SLP[5140.0000000000000000],TONCOIN[51.3902340000000000],TRX[0.0008670000000000],USD[0.0041804497900000],USDT[3.9610542249225000],USTC[112.0000000000000000],XRPBULL[496140.0000000000000000],YFI[0.0520000000000000] |
| 02549575 | ECBULL[7748.0000000000000000],CRO[70.0000000000000000],USD[0.9256675834000000] |
| 02549579 | BTC[0.0004882300000000] |
| 02549590 | BAO[1.0000000000000000],USD[0.0000000919229000],USDT[0.0006847400000000] |
| 02549595 | AMPL[0.0000000064496520],ATLAS[1470.0000000000000000],BAO[17000.0000000000000000],DENT[31599.7672000000000000],DFL[480.0000000000000000],FTT[5.8000000000000000],SLP[1760.0000000000000000],SOL[1.0500000033182332],USD[0.2098159355925000] |
| 02549596 | DOGE[0.0045663000000000] |
| 02549598 | LINK[3.0993800000000000],TRX[0.0000020000000000],USD[3.0766339304000000],USDT[0.0075000000000000] |
| 02549599 | USDT[100.0000000000000000] |
| 02549606 | USD[0.1692296500000000],USDT[0.0000000006302010] |
| 02549607 | USD[0.0000000000000000] |
| 02549617 | USD[25.0000000000000000] |
| 02549619 | ATLAS[623.0000000000000000] |
| 02549623 | ETH[0.9982403500000000],ETHW[0.9979851200000000],TRX[1.0000000000000000],USD[51.7959479200000000],USDT[1043.9712501588643864] |
| 02549629 | BNB[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0000000065465461],GODS[0.0050209200000000],NFT[41262513682337306[1],NFT[45226034328711439][1],TRX[0.0002590000000000],USD[0.0000000082623703],USDT[0.0329478943185621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02549631 | ATOM[0.00303000000000000],DOT[0.000000000100000000],ETH[0.000000006840000000],USD[0.870537565573803556],USDT[0.000000084997733] |
| 02549637 | CONV[630.000000000000000],USD[0.013637760000000000],USDT[0.000000033675968] |
| 02549638 | DOGE[41.000000000000000],DOGEBULL[322.231000000000000],USD[0.059330501265562 5],USDT[0.000000008251244] |
| 02549640 | BTC[0.000000003896048],LTC[0.000000008467316],TRX[0.000190000000000],USD[0.000000117102627],USDT[1.5085456558417022],XRP[0.000000016545000] |
| 02549651 | LTC[0.000000020097636],USD[0.000000539774620] |
| 02549653 | USD[0.243794679961360] |
| 02549663 | BTC[0.189009323781866 0],FTT[0.000000009504510 0],SRM[2.413245980000000],SRM_LOCKED[12.673910580000000],USD[0.001349835024278] |
| 02549665 | EUR[0.000000005778436 4] |
| 02549678 | BNB[0.185443900000000 0],BTC[0.019940240000000 0],DOT[14.727520810000000],ETH[0.010000001000000],ETHW[0.010000010000000],LINK[20.000000000000000],MTA[199.980000000000000],SOL[1.000000000000000],USD[409.324974518120657800000000],USDT[1.282616075593195 8],YF[0.012998000000000] |
| 02549688 | ETH[0.000000050000000],SHIB[0.000000007641350 0],USD[0.000000009530793],XRP[0.003300004313875 6] |
| 02549689 | ALGO[150.441170530000000],BF_POINT[200.000000066789874 75],ETH[0.000000278987475],FTH[0.000000008655019],ETHW[0.000000008655019],EUR[0.0003444445706377],FTT[0.000000086249028],MATIC[7.11912667574599 75],SOL[3.518013860000000],USDT[0.0244876119608991] |
| 02549690 | BRZ[0.012641400000000 0],USD[0.000006334622500],USD[0.170437533000000000] |
| 02549694 | BNB[0.009738160000000 0],FTT[2.899449000000000],MBS[38.992812300000000],USD[1.508601806940300 0],USDT[0.004468726947500 0] |
| 02549699 | BAO[1.000000000000000],ETH[0.000000006349047] |
| 02549701 | USD[0.000000021830000] |
| 02549707 | ADABULL[0.000000006444000 0],BTC[0.000000007500000 0],BULL[0.010389286000000 0],USD[0.038708147666704 4] |
| 02549708 | BTC[0.000695320000000 0],RAY[0.000000001042489 6],USD[7.141467687122268 0] |
| 02549716 | ATLAS[953.536211335743809 4],USD[0.000000000415036 30],USD[0.000000037668120] |
| 02549717 | BAO[2.000000000000000],BTC[0.000000034007500 0],EUR[0.000981111117186 69],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0428366778500000],USDT[0.000000090000000],VETBULL[2.400000000000000] |
| 02549719 | ATLAS[599.960100000000000 0],POLIS[0.100000000000000 0],USD[1.051335330087500 0] |
| 02549720 | SOL[0.869470000000000 0] |
| 02549723 | AXS[0.999800000000000 0],ENS[1.999600000000000],GALA[829.874000000000000 0],LUNA2[0.000042112107180 0],LUNA2_LOCKED[0.0000982615834100],LUNC[9.170000000000000],SOS[17196560.000000000000000],USD[0.0014914078092626],USDT[0.000000103755246] |
| 02549725 | LUNA2[12.802524530000000],LUNA2_LOCKED[29.872557230000000],LUNC[2787776.670000000000000],TRX[0.000002000000000],USD[0.0880044177248564] |
| 02549735 | BIT[0.000000073235593],FTT[2.033279640000000],USD[0.000000051567992],USDT[0.000000148247680] |
| 02549736 | BAO[1.000000000000000],EUR[0.000414843421607],SOL[0.000000000 1835960],USD[0.000002108326157] |
| 02549737 | DOT[14.000000000000000],LOOKS[346.381121060000000],TRX[0.001556000000000],USDT[820.000000132252556] |
| 02549738 | CRO[150.000000000000000],ENJ[2.999400000000000 0],LINK[2.999400000000000 0],SHIB[89520.000000000000000],SHIB[0.000382920000000 0],SPELL[400.000000000000000],SRM[1.021267370000000],SRM_LOCKED[0.0177668700000000],STARS[3.999200000000000],USD[25.5447630606832892] |
| 02549740 | TRX[0.000001000000000],USD[0.000000051375000] |
| 02549743 | AKRO[2.000000000000000],ALEPH[0.000000007232206],APE[0.000000024135575],BAO[26.000000000000000],BCH[0.000000420800000],BNB[0.000000032198139],BTC[0.0644666000000000],CHZ[176.297183691671148],CRO[538.132010834155194 9],DENT[7.000000000000000],DOGE[107.149766026107012 0],ETH[0.086480868859 6944],ETHW[0.000562838774536],FTT[0.0000061900000000],KIN[26.000000000000000],MATIC[0.0001634181846628],RSR[0.00053901000000000],SAND[114.262178550000000],SOL[0.000000024898714 1],UBXT[1.0000000000000000],USD[3.402447880828782 6],USDT[0.000650078156905 0],XRP[99.4233130584511962] |
| 02549746 | EUR[0.000000089152167],FTT[3.412190700000000 0],LUNA2[0.000000093000000],LUNA2_LOCKED[0.2063820711000000],SOL[26.5746840000000 00],USD[3500.922178364257153 6],USDT[0.001175697900876] |
| 02549747 | ATLAS[0.000000002800000],USD[0.000000014654576] |
| 02549753 | ATOM[0.699924000000000 0],DOGE[183.978910000000000],ETHW[0.021162640000000 0],FTT[0.450253985748587 4],IMX[51.700000000000000],USD[-148.390940527052142 6],USDT[646.550886972786636 1] |
| 02549755 | AKRO[1.000000000000000],SOL[0.000000002115298] |
| 02549764 | BTC[0.089883818000000 0],DENT[9998.200000000000000],ETH[3.143023770000000 0],ETHW[2.127645805364971],EUR[18.300000000000000],TONCOIN[32.610000000000000],USD[0.766720000000000] |
| 02549773 | BTC[0.000359981600000 0],DMG[0.061880000000000 0],GST[26.400000000000000],HGET[0.999970000000000 0],LUA[0.0712400000000000],MTA[97.000000000000000],ROOK[0.003999200000000 0],SOL[0.030888000000000 0],TRU[46.990600000000000],TRX[0.996156000000000 0],TSLA[0.020000000000000 0],U SD[11.238242492355592 8],USDT[4.189732264550000 0],XAUT[0.000199960000000 0] |
| 02549774 | XRP[591.520700540000000 0] |
| 02549776 | USD[88.883015428100000 0] |
| 02549777 | LTC[0.007376230000000 0],USD[1.881473490000000 0] |
| 02549779 | TRX[0.000000200000000] |
| 02549780 | EUR[3.743234408000000 0] |
| 02549795 | ATLAS[9.744000000000000 0],BNB[0.003810000000000 0],FTT[0.0389286417688000],POLIS[0.0981200000000000],USD[352.592246615750000 0] |
| 02549800 | SPELL[500.000000000000000],USD[1.370192790000000 0] |
| 02549801 | TRX[0.001554000000000] |
| 02549806 | BOBA[0.800000000000000 0],SAND[3.999200000000000 0],SHIB[99980.000000000000000],SLP[60.000000000000000],USD[0.5667737735234348],USDT[12.710120838692787 6],XRP[10.000000000000000] |
| 02549807 | USD[-110.049836327395000 0],USDT[1500.176365000000000] |
| 02549809 | BTC[0.012200000000000 0],DOGE[1465.364460980000000],USD[0.8422567908204885] |
| 02549828 | GBP[0.000001013187234 1] |
| 02549828 | USD[0.0393572382047213],USDT[0.000000029603621] |
| 02549830 | SOL[0.004113240000000 0],USDT[3.068131554000000] |
| 02549832 | AKRO[1.000000000000000],BAO[21.000000000000000],ETH[0.000000000202160 0],HT[0.000000100000000],MATIC[0.000000020000000],SOL[0.000000100000000],UBXT[1.000000000000000],USD[0.0000013703381692],USDT[0.000000109955680] |
| 02549834 | TRX[0.000001000000000],USD[0.000000048100479],USDT[0.000000097990152] |
| 02549835 | AVAX[4.616592550000000 0],GALA[300.000000000000000],SOL[0.0068321700000000],STEP[1089.300000000000000],USD[-24.8699470722919430000000000] |
| 02549838 | BAND[0.000000005222574],RAY[0.000000061144000],SRM[9.000000000000000],USD[-1.0760185718778211],USDT[0.000000053703683] |
| 02549839 | USD[-0.1221659602093725],USDT[21.068248670000000] |
| 02549840 | BNB[0.0063132500000000],BTC[0.017500000000000 0],EUR[2133.596849400000000],USD[4.8296081038301740] |
| 02549846 | TRX[0.000010000000000] |
| 02549847 | ATLAS[786.072369750000000],USD[0.000000003461875] |
| 02549849 | BOBA[3.500000000000000 0],BTC[0.005800000000000 0],ETH[0.082000000000000 0],ETHW[0.082000000000000 0],FTT[2.100000000000000],USD[105.0587245241000000] |
| 02549861 | SLP[1253.259000000000000] |
| 02549866 | USDT[0.834400036161700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02549868 | FTT[31.488278420000000000],USD[0.0024612872360146],USDT[0.0000000194185808] |
| 02549869 | AMZN[0.000000120000000000],AMZNPRE[-0.000000004000000000],BAO[4.000000000000000000],KIN[3.000000000000000000],REN[22.895164000000000000],SHIB[1578670.408700220000000000],UBXT[500.459254770000000],USD[0.000000130870887],USDT[3.107089873862658 1],YF[0.000980000000000000] |
| 02549870 | BTC[0.007395644000000000],ETH[0.248955180000000000],ETHW[0.248951800000000000],EUR[3.417144654773586 9],FTT[2.102395670000000000],OMG[0.000000052076000],SAND[0.969580000000000000],TRX[0.0000100000000 00],USD[275.6067463128356614],USDT[0.000000009795380 3] |
| 02549873 | USD[10.000000000000000000] |
| 02549874 | EUR[0.0000000424323336] |
| 02549876 | USDT[0.0000000050000000000] |
| 02549879 | ATLAS[0.000000030722000],USD[0.000000091690904] |
| 02549880 | BAO[2.000000000000000000],ETH[0.030107260000000000],ETHW[0.029737630000000000],EUR[0.0000014505196924],KIN[2.000000000000000000],SAND[0.0001585700000000],USD[0.0010437159882345] |
| 02549881 | SPELL[4105.520530800000000000] |
| 02549889 | FTM[150.000000000000000000],USD[2.2607736683331291],USDT[0.0000000097024002] |
| 02549890 | USD[0.0000047443950651] |
| 02549900 | ATLAS[50.000000000000000000],DOGE[30.000000000000000000],KSHIB[20.000000000000000000],MATIC[10.000000000000000000],USD[0.2081551655000000],XRP[7.000000000000000000] |
| 02549902 | TRX[0.0000010000000000],USDT[0.0000000103462 79] |
| 02549905 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000172203419] |
| 02549908 | AURY[3.568702650000000000],USD[0.0000000793016460] |
| 02549909 | BTC[0.000063972000000000] |
| 02549911 | BTC[0.000000095684058],ETH[0.000000009417814 0],EUR[0.0000672326390062] |
| 02549913 | BAO[1.000000000000000000],ETH[0.007070990000000000],ETHW[0.006988850000000000],USD[0.0276496991876203] |
| 02549917 | ATLAS[170.000000000000000000],USD[0.9249773787500000],USDT[0.0000000016066560] |
| 02549919 | EUR[0.4071231800000000],USDT[0.0000000155278578] |
| 02549920 | ETH[0.260000000000000000],ETHW[2.900000000000000000] |
| 02549921 | ATLAS[0.0000000012890200],BAO[1.000000000000000000],BNB[0.0000000111060404],EUR[0.0000002085372664],TRX[1.000000000000000000],USD[0.0000001392291113],USDT[0.0000000045839166] |
| 02549922 | BTC[0.000005400000000000],USD[-0.0028937092081850] |
| 02549925 | EUR[0.0273801607235598],RSR[1.000000000000000000] |
| 02549926 | SHIB[1899639.000000000000000000],USD[3.625000000000000000] |
| 02549930 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRO[0.5382459930507198],DENT[3.000000000000000000],EUR[0.0000002323428],LINK[0.0079779521880967],LUA[5.5176790900000000],MATIC[0.0151783000000 00],SUSHI[0.0027331800000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[6.48047845384 48167] |
| 02549941 | AKRO[0.0009977700000000],ETH[0.0001175400000000],ETHW[0.1360175400000000],EUR[0.0000000040040186],LINK[0.0000000724864100000],SKL[0.0000000000000000000],USD[53.155389053861457200000000],USDT[0.270928889679 0000],VETBULL[3260.000000000000000000] |
| 02549941 | BTC[0.0986881951100000],DOGE[3052.604420000000000],ETH[1.7276437657000000],ETHW[1.7276437693762592],FTT[11.4986278200000000],KIN[3719293.20000000000000000],MATIC[39.9924000000000000],SAND[40.9959454000000000],SHIB[37997108.960000000000000000],SOL[2.7000000000000000000],SPELL[3999.240000000000000000],S USHI[0.4909078500000000],USD[0.0000011984739728],XRP[1630.8874820000000000] |
| 02549946 | TRX[0.000010000000000],USD[0.0000041287200343],USDT[0.0000000043371840] |
| 02549948 | BTT[13000000.000000000000000000],SOL[3.070000000000000000],USD[0.1755653600000000],USDT[0.4220108886383296],XRP[164.000000000000000] |
| 02549964 | USD[204.4631127248370400] |
| 02549965 | ENS[3.109409100000000000],MATIC[9.965800000000000000],MBS[45.5482500000000000],NFT (5337508595803951 02)[1],USD[3.6120630394000000] |
| 02549968 | POLIS[16.312654760000000000] |
| 02549974 | ALPHA[0.000000039619634],BNB[0.0000000039316401],FTT[0.0000000093640186],LRC[0.0000000070585000],SKL[0.000000003879415 3],UNI[0.0000000072340356],USD[0.0000000110037301] |
| 02549979 | SXP[1.000000000000000000],USD[0.0000000107031183] |
| 02549986 | FTT[0.000365301268659 0],MNGO[2150.000000000000000000],USD[1.5956302335280000] |
| 02549988 | BTC[0.000000050077880],USD[0.7882665370000000] |
| 02549989 | BNB[0.0000000166138263],BTC[0.0000000012717608],ETH[0.0000000067987097],ETHW[0.0024700067987097],TRX[0.0000440024393406],USD[0.0061917528018908],USDT[8.9100000000222348] |
| 02549990 | ATLAS[40019.691316210000000000],KSHIB[8738.252000000000000000],MTA[331.936000000000000000],SHIB[15796840.000000000000000000],USD[1.7091678023500000],USDT[0.2880000013123104] |
| 02549995 | CRO[0.0000000036176320] |
| 02550012 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOGE[33.7592355704040848],EUR[0.0000043082995],SHIB[0.0000000025000000],TRX[1.000000000000000000] |
| 02550015 | USD[1600.000000000000000000] |
| 02550016 | AURY[9.000000000000000000],USD[1.6585358050000000] |
| 02550017 | USD[5.000000000000000000] |
| 02550019 | EUR[17.391414890000000000],TRX[0.000003000000000],USDT[0.0000000077428459] |
| 02550026 | GBP[0.0000000019295104],TRX[0.000001000000000],TULIP[128.400000000000000000],USD[0.3519120518497712],USDT[0.0000290102062765] |
| 02550027 | BTC[0.001054990000000000],USD[0.0000035329098421],USDT[0.0000000051753335] |
| 02550028 | ATLAS[21944.902371030000000000],USD[0.0000000397533730],USDT[0.0000000060635257] |
| 02550033 | BTC[0.000000027445305],ETH[3.814192102500000000],ETHW[2.0604043825000000],TRX[0.000308000000000],USDT[0.0000000021165850] |
| 02550035 | USD[8.7060796193308764] |
| 02550038 | TRX[0.000778000000000000],USD[1214.8212651557500000000000000],USDT[0.0000000207036505] |
| 02550039 | BTC[0.000000020000000],BULL[0.052390044000000000],LTC[0.8598360600000000],SOL[0.0092533020000000],USD[0.0000002269448740],USDT[53.5111612175426084] |
| 02550044 | TRX[0.000001000000000],USD[12.7885172900000000] |
| 02550047 | GBP[0.0000035291605941],USDT[0.0000000081061217] |
| 02550055 | BNB[0.0000001000000000],BTC[0.0000856900000000],ETH[0.2019052389841160],ETHW[0.2019052389841160],USD[398.4683243566932579] |
| 02550067 | MATIC[2.000000000000000000],USD[19.6588955943636507],USDT[0.0000000061875787] |
| 02550068 | DOGE[0.0000000086982832],ETH[0.0000000030400000] |
| 02550070 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000111120524] |
| 02550073 | ATLAS[3215.000000000000000000],POLIS[30.800000000000000000],SOL[1.160000000000000000],TRX[0.000001000000000],USD[422.2603218338456100],USDT[0.0000000231914806] |
| 02550076 | EUR[1.7501609000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02550077 | 1INCH[5.00000000000000],ETH[0.000999901504000],ETHW[0.000999901504000],USD[-23.598839515197 4039],USDT[24.656604692456 4180] |
| 02550080 | AXS[0.000000000400000],BCHBEAR[0.000000001760140],BTC[0.000091318692194],DENT[1.0000000000 00000],ETH[0.000000007769440],EUR[0.644920952182 7156],FTT[0.000000002679887],MATIC[0.000000079585275],MATICBEAR2021[0.000000035000000],MATICBULL[0.000000046504062],MATICHALF[0.000000039248258],RAY[1.066504033857292 11],SHIB[0.000000069537480],SOL[0.000000065703768],USD[-1.179860918874634 3],USDT[0.00000002 3980000] |
| 02550089 | ATLAS[419.916000000000000],TRX[0.000001000000000],USD[0.443895160000000] |
| 02550090 | ATLAS[269.234061419739460 0],USD[0.003805152050670 4],USD T[0.000000017397264] |
| 02550097 | ATLAS[1160.000000000000000],FTT[3.049888523550620 0],POLIS[33.900000000000000],USD[0.00000 017252491],USDT[0.000000729199624] |
| 02550103 | AKRO[2.000000000000000],SPELL[3552.801538130000000],USD[0.000000005620709 6],XRP[66.759375080000000] |
| 02550107 | ATLAS[190.000000000000000],CRO[9.931600000000000],POLIS[80.492224000000000],TRX[0.0000380000000000],USD[0.007098000705 0000] |
| 02550114 | BTC[0.026737290544433 4],USD[0.488997618734620 1] |
| 02550115 | AAVE[0.000000005000000],BCH[0.000000003100000],BNB[0.000000080000000],BTC[0.000000021674120],COMP[0.000000044200000],CREAM[0.000000060000000],FTM[5.000000002357889],LUNA2[0.000000050000000],LUNA2_LOCKED[0.666711091700 0000],LUNC[0.033101600000000],SOL[0.00000001000000 0],TLM[4.996580000000000],UNI[0.000000032363500],USD[0.000000125806435],XAUT[0.000000300000000] |
| 02550117 | LUNA2[0.494569362800000 0],LUNA2_LOCKED[1.1539951 800000000],LUNC[107693.5200000000000 000],USD[3.645790645738300] |
| 02550122 | BUSD[350.003282940000000],FTT[0.097269970000000 0],TRX[0.534457000000000],USD[0.000450709062 75787] |
| 02550129 | AVAX[0.000000010000000],BNB[0.000000037850440],HT[0.000000030569000],LTC[0.000000012193424],LUNA2[0.081211476710 0000],LUNA2_LOCKED[0.189493445700 0000],LUNC[0.000000004500000],MATIC[0.000000076189612],SOL[0.000000042737 00],TRX[0.000080016320545],USDT[0.000000056106299] |
| 02550130 | BTC[0.000000041524664],ETH[0.000000005822 0000] |
| 02550136 | AKRO[1.000000000000000],APE[0.000000045000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000261991748344],KIN[6.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],USD[0.000007503663984 7],USDT[0.009040014943010] |
| 02550138 | ATLAS[3520.907606300000000],BOBA[298.849000000000000],USD[0.224502333200000],USD[2.0092210 01392610] |
| 02550146 | AVAX[0.000000008000000],BCH[0.000000065800000],BTC[0.001000043715566],ETH[0.000000050840762],EURO[0.690297983675621 1],FTT[0.000000010000000],LINK[0.000000050000000],LTC[0.000000050000000],MATIC[9.998100000000000],UNI[0.000000009000000],USD[2.727097403985469 4],USDT[0.000000070104654] |
| 02550147 | ATLAS[404.032759800000000],CONV[1030.000000000000000],DENT[200.000000000000000],SPELL[100.000000000000000],TRX[0.000001000000000],USD[0.006723772610524 0],USDT[0.000000074950653] |
| 02550148 | BNB[0.000000043600000],MATIC[0.000000059700000],NFT[31160980050194 1608][1],NFT[35357140848 8127557][1],NFT[41264901180523 7488][1],SOL[0.000000003506 4080],TRX[0.000000005462366],USD[0.008695464991 8510],USDT[0.00000003242 0490] |
| 02550155 | FTT[0.005467090000000],SPELL[74927.779751318804 043],USD[1.110413851844372 9],USDT[0.00000033283 5408] |
| 02550161 | FTM[0.000000010454998],TRX[7.338972260000000],USD[0.00145447071536 1],USDT[0.000000065689520] |
| 02550162 | USD[10.000000000000000] |
| 02550169 | ATLAS[0.000000021217280],DOGE[0.000000091727700] |
| 02550170 | USD[10.006959000000000] |
| 02550174 | TRX[0.000001000000000],USD[0.005620036050000] |
| 02550175 | TRX[0.000002000000000],USD[0.000000068883031],USDT[0.000003611478396 3] |
| 02550179 | ETH[0.000000010000000],FTT[0.000000034958299],GENE[0.075000000000000],MATIC[0.000000010000000],NFT[31096468399532 6043][1],USDT[1.573796807889 2648] |
| 02550180 | ATLAS[9.958000000000000],BAO[5000.000000000000000],KIN[80000.000000000000000],POLIS[0.0948200 00000000],TRX[0.000001000000000],USD[0.000000042048712],USDT[55.97078897841 54059] |
| 02550182 | BTC[0.003296700000000],ETH[0.018542220000000],ETHW[0.018309490000000],EUR[0.002916870000000],USD[26.108685924931634] |
| 02550184 | ATLAS[3.496754400000000],AUDIO[0.805637500000000],USD[0.095375254088 1260] |
| 02550185 | BOBA[0.000000008597600 4],BTC[0.000412852728803 5],CHR[0.000000002504107 4],CRO[0.000000018100504],DFL[0.000000018000000],ETCBULL[3.000000003536455 0],ETH[0.000000008292715 6],FTT[0.000000002514522 5],GALA[0.000000009758546],GALFAN[0.000000021996332],GAR[0.000000054196992],HUM[0.000000093038 786],KIN[0.000000007256291],KSOS[0.000000005316982],LOOK[0.000000064940541],LRC[0.000000082915456],LTC[0.000000002964004 5],MANA[0.000000044202842],PEOPLE[0.000000006710807],RAY[0.000000086665336],RUNE[0.000000051063770],SAND[0.000000061866484],STARS[0.000000001335632],STORJ[0.000000 76788260],SXP[0.000000061156778 1],UNI[0.000000086666640],USDI-2.410729640096546 000000000],USDT[0.000000081456656],WRXI0.188090357488597 5],ZECBEAR[0.000000009296654 6] |
| 02550188 | BTC[0.000000073736265],USD[0.000000192222684],USDT[0.000000011832 7559] |
| 02550194 | ATLAS[8.366664620000000],USD[0.801387178474076 8],USDT[0.000000036924240] |
| 02550196 | AKRO[6.000000000000000],BAO[11.000000000000000],DENT[3.000000000000000],FTT[2.679961140000000],KIN[18.000000000000000],LINK[0.000012090000000],LRC[177.783593010000000],MANA[0.000233140000000],MATIC[0.021507590000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000039460000000],USD[0.042681137251164 1] |
| 02550201 | AVAX[4.202858961129010 0],BTC[0.058700680000000],ETH[0.422785750000000],ETHW[0.422785750000000],FTM[293.624617708675090 0],FTT[3.714690330000000],LUNA2[0.194046221500000],LUNA2_LOCKED[0.452774516800 0000],LUNC[97.353440601409560 0],MANA[61.627429780000000],MATIC[232.644026075532600],SAND[52.308239500000000],SOL[1.370316245612878 0],USD[90.382405869454163] |
| 02550206 | BTC[0.000137218321760 0],USDT[0.000063432102354 6] |
| 02550207 | BAO[10.000000000000000],BTC[0.002685780000000],CRO[28.164050700000000],DENT[1.000000000000000],FTM[11.265844170000000],FTT[0.554690240000000],KIN[9.000000000000000],MATIC[13.806072580000000],SAND[27.085990070000000],UBXT[1.000000000000000],USD[0.002745848922806] |
| 02550209 | EUR[0.000000061788545],TRX[0.000006000000000],USD[1085.385557126556984 1],USDT[0.000000023463224] |
| 02550212 | USD[139.236577417015000 0] |
| 02550232 | BTC[0.000007810914250 0],LTC[0.000000009200000],USD[0.164492030574346],USDT[0.0054583650 00000] |
| 02550238 | MER[236.000000000000000],TRX[0.000001000000000],USD[0.072092400000000] |
| 02550239 | ETHBULL[0.000626280000000],USD[0.000000011104266 0],USDT[0.000000090000000] |
| 02550242 | LUNA2[0.042233634280000],LUNA2_LOCKED[0.098545146650000],LUNC[919.646278200000000],USD[0.000000016866455],USDT[0.000000070001003] |
| 02550250 | DMG[2033.393240000000000],DOGE[218.956200000000000],EUR[0.649668255813 9248],GRT[107.978400000000000],KIN[389922.000000000000000],LINA[709.858000000000000],SHIB[899820.000000000000000],SKL[272.945400000000000],STMX[1559.688000000000000],TRX[575.884800000000000],USD[0.000000064538742],USDT[0.000000074074071],XRP[79.000000000000000] |
| 02550251 | AXS[2.499539250000000 0],BNB[0.000000001000000],COMP[1.118893749870000 0],DYDX[25.095374070000000 0],ETH[0.063988204800000],ETHW[0.063988204800000],FTT[7.298637510000000],IMX[19.996314000000000],LINK[11.197935840000000],MATIC[109.979727000000000],SNX[26.195171340000000],USD[1667.790046702085 0000],XRP[16.094479842509 5200],ZRX[280.948211700000000 0] |
| 02550256 | CRO[14020.070100000000000],FTT[150.068851000000000],USD[162.934439181950000] |
| 02550275 | BTC[0.000626320000000],FTT[0.499900000000000],LTC[0.182700850000000],TRX[14.000000000000000],USD[-0.476112393789972 0],USDT[0.000000065753938] |
| 02550278 | ATLAS[100.000000000000000],MANA[16.99070000000000 0],USD[4.261597373000000] |
| 02550281 | BNB[0.000000072404656],BTC[0.000000007110221 8],ETH[0.000000001102004],SOL[0.000001043324414],USD[7.516231509275222 9] |
| 02550282 | USD[25.000000000000000] |
| 02550283 | APT[0.010000000000000],ETH[0.000006640000000],MATIC[0.001895920000000],SOL[0.000003297289 6],TRX[0.000001000000000],USD[0.300318874816667 2],USDT[0.000000092666636] |
| 02550290 | ATLAS[66.512578230000000],CRO[717.673198070000000],POLIS[0.999800000000000],USD[0.000000005708380 2],USDT[0.000000006690490] |
| 02550295 | BTC[0.028127036000000],CHF[0.000059924064240 4],EUR[500.000000000000000],USD[0.000000109806249],USD T[0.000000030131489] |
| 02550297 | BCH[0.006998600000000],LINK[0.999800000000000],LUNA2[0.000000015173217 2],LUNA2_LOCKED[0.000000035404173 6],LUNC[0.003304000000000000],SHIB[600000.000000000000000],SLP[1060.000000000000000],USD[57.491852252832 4800],USDT[0.000000013800525] |
| 02550299 | ATLAS[650.000000000000000],USD[0.864511793317500 0],USDT[0.000000018762541] |
| 02550301 | IMX[35.000000000000000],POLIS[157.864520180000000],USD[0.607545368062500 0],USDT[0.000000440297136] |
| 02550310 | FTT[0.087093810000000],USD[20.000000000000000],USDT[0.085776062234540 6] |
| 02550314 | ETH[0.000000070508082],SOL[0.000000026599451],USDT[5.137948845312 9770] |
| 02550316 | BTC[0.008498434500000],ETH[0.120977699700000 0],ETHW[0.120977699700000 0],FTT[18.296581710000000],USD[1687.920757947268000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02550317 | BAO[2.00000000000000000],DENT[1.000000000000000000],EUR[0.011676872172198... FRONT[0.000082240000000000],KIN[3.000000000000000000],LTC[0.000000500000000000],LUNA2[0.096330073220000000],LUNA2_LOCKED[0.224770170900000000],LUNC[0.310574650000000000],UBXT[1.000000000000000000],USDT[0.000000087524220] |
| 02550322 | KIN[1.000000000000000000],USD[0.010000002122685] |
| 02550326 | BTC[0.000000060180500],ETH[0.000000098000000],FTT[0.081007272608512 2],TRX[0.909319000000000000] |
| 02550335 | BAO[37.00000000000000000],DENT[2.000000000000000000],EUR[0.323408263741 2604],KIN[44.00000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 02550337 | 1INCH[35.000000000000000000],ATLAS[1000.000000000000000000],BTC[0.00970000000000000],C98[29.99430000000000000],ENJ[35.00000000000000000],RSR[3500.000000000000000000],USD[84.007640560625000],USDT[100.000000352955416] |
| 02550344 | BTC[0.000000002000000],ETH[0.003235449004605 0],ETHW[0.003235449004605 0],SHIB[0.862634892171087 8],USD[0.005433634385165 8] |
| 02550345 | FTT[0.000000024277057 41],USD[0.000003705121988],USDT[-0.000000322008863 2] |
| 02550347 | USD[-2.421704601014169 5],USDT[2.709407131291398 9] |
| 02550351 | BNB[0.249955000000000 0],BTC[0.003699334000000 0],ETH[0.087984160000000 0],ETHW[0.087984160000000 0],LTC[0.475000000000000 000],MATIC[49.991000000000000000],RAY[9.998200000000000000],SHIB[125511.226408448750000 0],SOL[1.4997300000000000 00],USD[-31.92181032954305380000000000] |
| 02550360 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRV[39.582957510000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000035917740] |
| 02550363 | AKRO[6.000000000000000000],AUDIO[1.025266520000000000],BAO[15.00000000000000000],BTC[0.008648770000000 0],CHR[0.039856140000000000],DENT[1.000000000000000000],ETH[0.000001410000000 0],ETHW[0.000001410000000 0],GBP[0.284161322581461 6],HXRO[1.000000000000000000],KIN[12.000000000000000000],MANA[0.017519910000000 0],RSR[3.000000000000000000],SAND[0.003219300000000 0],TRU[1.000000000000000000],USD[0.000000005328325284] |
| 02550367 | USD[48.464116637325000000000000] |
| 02550376 | ALICE[15.714242800000000000],ATLAS[3029.583560990000000000],BAO[10.000000000000000000],EUR[0.0000000020521131],FTM[509.815403860000000000],GALA[1245.648433400000000000],GOG[224.859919910000000000],JOE[119.704646990000000000],KIN[7.000000000000000000],MBS[216.237731380000000000],POLIS[70.561945400000000000],TRX[2.00000000000000000] |
| 02550379 | BTC[0.001590640000000 0],USD[2.608020000000000000] |
| 02550380 | ACB[2756.148660000000000000],CRON[1974.804960000000000000],LUNA2[4.579032369000000000],LUNA2_LOCKED[10.684408860000000000],LUNC[997093.93907200000000000 0],TLRY[1753.949140000000000000],USDT[76.930917407200000000] |
| 02550381 | FTT[0.0446807264453830],TRX[5.000000000000000000],USD[0.422824043672096],USDT[771.781266883187500 0] |
| 02550388 | AKRO[1.000000000000000000],ATLAS[1766.777915580000000000],BAO[5.000000000000000000],CITY[2.045929960000000000],CRO[164.598683270000000000],DENT[1.000000000000000000],EUR[0.008719819042296 4],KIN[6.000000000000000000],KSHIB[513.307286060000000000],POLIS[15.069844230000000000],PSG[2.563243060000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 02550388 | BTC[0.002360701400000],CRV[92.883213006318000 0],MATIC[628.973614648520000 0],USDT[0.000000096700000] |
| 02550389 | USD[0.000029279979968] |
| 02550393 | USD[0.006459301487674 8] |
| 02550395 | DENT[1.000000000000000000],SOL[2.292047880000000 0],USD[0.032832514297974 4] |
| 02550396 | AKRO[4.000000000000000000],BAO[11.000000000000000000],GRT[1.000000000000000000],KIN[12.000000000000000000],LTC[0.0148826500000000 0],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[77.0285211454904431] |
| 02550403 | ACB[116.498060000000000000],USD[1951.638165420000000000],USDT[0.000637000000000] |
| 02550404 | AVAX[0.042788354360232 9],IMX[0.060880000000000],MBS[0.551400000000000 0],USD[0.789260660000000] |
| 02550407 | USD[25.000000000000000000] |
| 02550421 | ATLAS[0.000000003871104],BTC[0.000000043293492],USDT[0.000000023213804] |
| 02550426 | KIN[1.000000000000000000],RSR[18743.62213887000000000 0],USD[0.000000002209984] |
| 02550429 | BNB[0.000000025000000],BTC[0.000000004906468],FTM[0.000000073419286],FTT[0.000000011862608],MATIC[0.0028111900000000 0],SOL[0.0000001000000000],STEP[0.000000002000000],USD[0.0672311485926580] |
| 02550438 | ATLAS[1619.692200000000000000],AURY[11.997720000000000000],BAL[5.9088771000000000],USD[0.145500190000000],USDT[0.0000000048102343] |
| 02550440 | BAT[1.000000000000000000],BNB[0.0004936730866901],BTC[0.5004490361219500],CEL[0.0000000044667532],CHZ[0.000000008012141],CRO[0.0000000031082388],EUR[0.0077416675536505],SHIB[0.0000000720343336],USD[0.000000035605561] |
| 02550443 | USD[0.0373485949000000] |
| 02550444 | USD[30.00000000000000000] |
| 02550452 | BCH[0.0110000000000000],BNB[0.0300000000000000],BTC[0.0003000000000000],CEL[1.6000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTM[3.0000000000000000],HNT[0.1000000000000000],LTC[0.0200000000000000],MEDIA[0.1500000000000000],PAXG[0.0038000000000000],PERP[0.8000000000000000],SOL[0.0300000000000000],USD[-0.031334849623867100000000000] |
| 02550455 | TRX[0.000011000000000],USD[5.834606374050628],USDT[0.000000049959404] |
| 02550456 | ATLAS[49.130000000000000000],LTC[0.0000000093797969],USD[0.0000000174364 06],USDT[0.0000000220508 24],XRP[0.0000000051090045] |
| 02550457 | ATLAS[667.359474780000000000],FTM[0.0000000150000064],FTT[3.1804454100000000],RAY[5.114179340000000000],SRM[11.226335560603924 8],SRM_LOCKED[0.1677888900000000],USD[0.0000000205408860],USDT[0.000000243731172] |
| 02550458 | ATLAS[658.979394720000000000],FTT[3.1160187907066646],POLIS[30.179320260000000000],TRX[47.281485763358180 0],USD[0.3107114134783885],USDT[0.000000044815934] |
| 02550459 | ATLAS[2880.000000000000000000],AURY[19.99820000000000000],USD[8.5364754335000000],USDT[0.0000000238307192] |
| 02550466 | LTC[1.139140630000000 0],TRX[422.023625370000000000],XRP[23.5383677700000000] |
| 02550467 | ATLAS[4.410203600000000000],TRX[0.000001000000000],USD[0.0000000126642265],USDT[0.000000046637048] |
| 02550474 | AXS[2.299586000000000 0],DOGE[1188.000000000000000000],FTM[43.000000000000000000],MANA[92.00000000000000000],SAND[25.99532000000000000],SHIB[1900000.00000000000000000 0],SOL[1.400000000000000000],USD[373.418784255978258 1] |
| 02550475 | AXS[0.400000000000000 0],BTC[0.001400000000000 0],ETH[0.049000000000000 0],ETHW[0.049000000000000 0],EUR[0.000000089588537],FTM[21.000000000000000000],MANA2[0.000000000000000],MATIC[30.000000000000000000],SOL[0.850000000000000 0],USD[0.259837881500000],USDT[0.000000034542510],XRP[48.00000000000000000] |
| 02550476 | SOL[11.955191981663718] |
| 02550481 | ATLAS2[1640.321384175032178 0],USD[0.636208749500000] |
| 02550483 | ATLAS[1237.214456390000000000],AURY[0.000000069052000],DFL[340.000000000000000000],EUR[0.000000069925235],SOL[0.000000084818808],USD[2.6269111185632177] |
| 02550487 | ATLAS[440.000000000000000000],AURY[12.000000000000000000],USD[0.3037321747250000],USDT[1.000000137224736] |
| 02550489 | BTC[0.0000000104000001],LUNA2[0.1254791082000000],LUNA2_LOCKED[0.2927845859000000],LUNC[27323.34000000000000000 0],USD[0.2891508553161653],USDT[0.0043802100612912] |
| 02550494 | POLIS[2.010000000000000] |
| 02550495 | BNB[0.0967362463020000],BRZ[0.1098653200000000],SPELL[92.683282990000000000],USD[2.0297965398373871],USDT[0.000000056852700] |
| 02550496 | BTC[0.000000084098000],USD[0.0011269470402002],USDT[0.0000000076174829] |
| 02550499 | SOL[0.000000045490645] |
| 02550502 | GBP[0.000000014665993] |
| 02550503 | BTC[0.0000000019566000],EUR[0.000000080000000],FTT[7.2260941729970102],LTC[0.000000076973400],LUNA2[0.1233545264000000],LUNA2_LOCKED[287827228300000000],LUNC[26860.70783740200000000 0],USD[-0.182085085169098 7],USDT[0.000000093967425] |
| 02550504 | ETH[0.0004067100000000],NFT[3446976512711201 00][1],NFT[4055362715833934 27][1],NFT[4513450706343583 09][1],NFT[5251306634177 40628][1],USD[0.000000071860977],USDT[0.000000140760511] |
| 02550507 | BIT[19.585644140000000000],EUR[1.366749688785 6708],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000273667096] |
| 02550509 | USD[0.0226857300000000] |
| 02550513 | BAO[1.000000000000000000],FTM[119.920294370000000000],SXP[1.0411271600000000],UNI[7.405993470000000000],USDT[0.0000001802509221] |
| 02550515 | ATLAS[230.000000000000000000],CQT[48.00000000000000000],USD[2.0417042330000000],USDT[0.0000000147314440] |
| 02550517 | GBP[0.000000011045692 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02550518 | GODS[587.820360000000000000],IMX[0.014100000000000000],LUNA2[0.254823909600000000],LUNA2_LOCKED[0.594589122400000000],USD[0.006859244131137],USDT[0.000000122866309] |
| 02550520 | BRZ[0.080000000000000000],LUNA2[0.000070134588620],LUNA2_LOCKED[0.000163647373400],USD[0.003793121670292T],USTC[0.009927890000000000] |
| 02550525 | BNB[0.000895480000000000],BTC[0.018262790000000000],ETH[0.914000000000000000],ETHW[0.914000000000000000],FTT[8.498385000000000000],USD[-712.702299651179200000],USDT[0.008251061700000000] |
| 02550528 | ETH[0.146767040000000000],ETHW[0.146767040000000000] |
| 02550537 | ATLAS[3872.008473756333390000],USD[0.077227690000000000] |
| 02550540 | BOBA[1.500000000000000000],FTT[0.599880000000000000],MATIC[9.998000000000000000],OMG[5.000000000000000000],USD[2.833419610000000000] |
| 02550548 | ETH[0.000000010000000000] |
| 02550550 | FTT[31.764929890000000000] |
| 02550554 | ATLAS[3240.000000000000000000],TRX[0.000030000000000],USD[0.041360553672464],USDT[0.000000139813138] |
| 02550555 | FTT[0.058202395643144 0],USD[1.774456978155069] |
| 02550557 | KSHIB[42.070641200000000000],SHIB[299943.000000000000000000],USD[0.000000032093684] |
| 02550560 | BNB[0.089982000000000000],ETH[0.000000000143032 3],SOL[0.199960000000000000],USD[69.168915188 75000 00],USDT[0.000001223743122] |
| 02550565 | AVAX[120.000000000000000000],AXS[15.000000000000000000],BNB[0.012205260000000000],BTC[0.402192320000000000],ETH[0.000139140000000000],ETHW[0.000139140000000000],FTT[27.200000000000000000],SRM[500.000000000000000000],USD[356.638327245 130 1250],XRP[13000.000000000000000000] |
| 02550579 | CRO[290.000000000000000000],HNT[6.000000000000000000],USD[5.517558160000000000] |
| 02550580 | POLIS[0.000000008700000000],TRX[0.000010000000000],USD[0.059902752996 2658],USDT[0.000000098400547] |
| 02550589 | BTC[0.000000020000000000],USD[13.011565520911 0807],USDT[0.000014328306146 1] |
| 02550591 | ATLAS[450.000000000000000000],USD[0.8427459270000000],USDT[0.000000071997728] |
| 02550602 | ANC[2389.541913480000000000],ETH[0.000000006109 9520],SOL[0.000000008361 7500],USDT[0.000016727427066] |
| 02550604 | BTC[0.039012934000000000],BTC[0.011776436000000000],ETH[0.078454740000000000],ETHW[0.052459680000000],EUR[0.000974315604036],FTT[1.019571280000000000],LRC[5.263434510000000],MANA[15.656720600000000],MGO[68.687746360000000000],SAND[5.384859250000000],SOL[0.195108220000000000],TRX[185.057480560000000000] |
| 02550607 | ETH[0.000000010000000000] |
| 02550610 | BUSD[2161.590244000000000000],USD[0.000000011954190],USDC[8002.436000000000000000],USDT[352.916814642181 0472] |
| 02550612 | USD[0.000000085170000] |
| 02550616 | DOGE[0.619620000000000000],LUNA2[1.524770995000000000],LUNA2_LOCKED[3.511478471000000000],LUNC[0.008002000000000000],MANA[32.403120270000000000],REN[0.986177500000000000],SOL[31.620060440000000000],USD[0.596389840260 0750],XRP[0.097508970536 0120] |
| 02550621 | LUNA2[0.001584003054000],LUNA2_LOCKED[0.003696007127000],LUNC[344.920000000000000000],SPELL[71.327394860000000000],USD[0.031608813259 1124] |
| 02550626 | BTC[0.002360270000000000],EUR[0.002838650060588] |
| 02550627 | ATLAS[750.000000000000000000],TRX[0.000001000000000],USD[0.543146047500000 0],USDT[0.0000000068249672] |
| 02550631 | SOL[8.313981700000000000],USD[0.000004253182052] |
| 02550633 | POLIS[15.016644497165 2600] |
| 02550635 | ATLAS[339.935400000000000000],BTC[0.079687051000000],CRO[0.958200000000000000],ETHW[0.542896830000000],EUR[1.093659114039 7688],LUNA2[0.000918608872400],LUNA2_LOCKED[0.002143420702000],SOL[1.236474680000000000],USD[2.245169080375 0000],USDT[5427.121343833495 2752] |
| 02550641 | BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[92.996934190000000],ETHW[0.111221960000000],GBP[136.338817961753 6745],KIN[7.000000000000000000],LUNA2[0.282050757500000],LUNA2_LOCKED[0.652004142000000],RSR[1.000000000000000000],SHIB[0.000000001109762],SOL[0.000000087401785],TRX[1.00000 00000000000],USD[0.006535869605 1737],USDT[0.000000000002184],USTC[40.698702050000000000] |
| 02550642 | BTC[0.000000006000000000],USD[0.000000019656467] |
| 02550644 | ATLAS[9.696000000000000000],POLIS[0.095041000000000000],USD[0.000000063270325],USDT[15.285269995 3389446] |
| 02550648 | TRX[0.964900000000000000],USDT[0.000000080125000] |
| 02550653 | ATLAS[210.670865643000000],FTT[0.012713720000000],POLIS[0.800000000000000000],USD[0.219360244576 1160] |
| 02550657 | AAVE[0.062000000000000000],BAT[1.000000000000000000],BNB[0.080000000000000000],BTC[0.000500000000000],ETH[0.007000000000000],ETHW[0.007000000000000],FTT[0.400000000000000000],GRT[23.000000000000000000],LINK[0.600000000000000000],RAY[11.567119840000000],SHIB[700000.000000000000000],SOL[1.554472580000000000],USD[2.209138153000000000],XRP[28.994200000000000000] |
| 02550658 | BTC[0.001896000000000000],FTT[0.891680743192811 2] |
| 02550661 | ALGO[5.968816840000000000],ATLAS[170.000000000000000000],EUR[0.000000328437717 1],LTC[0.000000003454915],SOL[0.000000047451588],USD[0.000000017020895],USDT[0.000000013840000] |
| 02550663 | USD[25.000000000000000000] |
| 02550667 | ATLAS[8561.848000000000000000],ENJ[0.983800000000000000],FTT[0.026819229715 4250],SRM[0.973000000000000000],USD[0.032388286 8500000] |
| 02550669 | BTC[0.000059170000000000],COMP[0.000000070000000],DYDX[797.163130870000000],ETH[0.000000100000000],FTT[150.112585915038 0365],GOG[5000.025000000000000000],ROOK[0.000000100000000],SNX[0.020340000000000],SOL[24.350140000000000000],SRM[3.559969260000000000],SRM_LOCKED[21.552570610000000000],USD[0.00 0001665391 48],USDC[744 08.489881020000000],USDTI-217.853289167 1485992] |
| 02550672 | TONCOIN[28.294623000000000000],USD[0.413553137500000 0],USDT[0.016860000000000] |
| 02550674 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],GALA[114.173416290000000],LINA[1132.979900400000000],REEF[17907.573319450000000],SHIB[1547434.941389620000000],TRX[688.404884390000000],UBXT[2.000000000000000000],USD[0.000000098966651],USDT[0.004552610000000],WAVE S[34.671535300000000000],XRP[2935.282214940000000000] |
| 02550679 | BTC[0.037660877464635],ETHW[0.000000006864084],EUR[70.044123296312 0274],USDT[0.000000091756463] |
| 02550681 | TRX[4.319812950000000000],USD[0.294216158791 7740] |
| 02550683 | BTC[0.000272859625000],USD[31478.193584826514 5934],USDT[0.000000052275840] |
| 02550685 | KIN[1.000000000000000000],USD[0.057215950000000],USDT[0.004728140661275] |
| 02550688 | ATLAS[680.000000000000000000],COPE[2.810820180000000],USD[-0.008432138483 2359] |
| 02550691 | ATLAS[400.000000000000000000],USD[0.274190830450000],XRP[0.319790000000000] |
| 02550692 | BTC[0.004733830000000000],USD[-1.211753889405194200000000000],USDT[7.598077830076 0640] |
| 02550693 | FTT[0.001471686571864 0],USD[1.137162606272 9122] |
| 02550701 | GBP[0.000000012273837 0] |
| 02550706 | USD[25.000000000000000000] |
| 02550717 | GBP[0.000000039827456],USD[0.956391216173872] |
| 02550720 | AVAX[0.000000006411 1059],BTC[0.000000036095746],DOGE[0.000000023981811],ENS[0.000000055159209],ETH[0.000000023017836],GBP[0.000005114510 19],MATIC[0.000003500000],MBS[0.000000020000000],SOL[0.000000024821839],UBXT[1.000000000000000000],USD[0.000000425686865 1] |
| 02550736 | SPELL[17900.000000000000000000],USD[0.692688595000000],USDT[0.000000096461224] |
| 02550739 | ATLAS[453.462946300000000000],KIN[1.000000000000000000],USDT[2.724157180611 5220] |
| 02550741 | USD[0.004299345677480],USDT[0.000000008066580] |
| 02550742 | AURY[0.999800000000000000],FTT[0.199960000000000],TRX[0.000001000000000],USD[2.240285050000000000],USDT[0.000000099724250] |
| 02550744 | USD[0.000144011315 5560],USDT[0.000000129782394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02550746 | USD[25.000000000000000] |
| 02550753 | POLIS[1.0276373498878872],USD[0.0000000046732939] |
| 02550754 | LTC[0.0000000061390345],SRM[0.0000000075000000],TRX[0.0000000021327942],USDT[0.0073000009431922] |
| 02550755 | FTT[0.0005032560000000],TRX[10.3591398702601115],USD[0.0062274868562156] |
| 02550757 | ATLAS[2172.4069284491978690] |
| 02550764 | BNB[0.0000000011678659],SOL[0.0000000107900000],USD[0.0000032810321731],USDT[0.0000023406390244] |
| 02550772 | ATLAS[0.0000000018270312],BNB[0.0000000010593200],ETH[0.0000000100000000],POLIS[0.0000000225578159],USDT[0.0000000536553626] |
| 02550773 | TRX[0.0000010000000000] |
| 02550777 | FTT[3.4397660500000000],KIN[1.0000000000000000],SUSHI[17.8525284200000000],TRX[1.0000000000000000],USD[0.0036530182115481] |
| 02550779 | AAVE[2.0174812722276100],AMD[0.0000000036978700],AVAX[2.9886897555555400],BNT[125.1035198364897400],BTC[0.0711343455193692],BTT[6200000.0000000000000000],CEL[221.4139911703697500],CUSDT[136.0000000000000000],DOT[0.0000000297451000],ETH[0.0000000045030900],EUR[0.0000000063854142],FTM[460.7942310777925200],FTT[0.0323793195575684],GBP[-448.7526213843259063],GBTC[3.7000111000000000],KIN[230000.0000000000000000],LINK[14.6591527389548300],LUNA2[1.3000000000000000],LUNC[38765.2432399372838700],RAY[4.0000000000000000],RUNE[0.0000000067756700],SHIB[980000.0000000000000000],SOL[7.3327345807867920],SSOS[9000000.0000000000000000],SQ[0.0000000025897500],SRM[16.2091447600000000],SRM_LOCKED[0.3481392300000000],SUSHI[88.2745342342955900],TRX[845.9793844745363800],TSLA[1.2316799000000000],TSLAPRE[-0.0000000038375300],UNI[18.0000000000000000],USD[502.5262190203659046],USDT[0.0000000118074971],USTC[132.8543836000000000],XRP[158.2678247239212200],YFI[0.0090696884385000] |
| 02550782 | ADABULL[18.5904326921932000],LINKBULL[23720.8858163200000000],LUNA2_LOCKED[1.4105024890000000],LUNC[131631.3800000000000000],MATICBULL[3478.3713021970403986],SUSHIBULL[3398434.4000000000000000],USD[492.9042133170824847],USDT[0.0000000091971564],VETBULL[4540.0000000000000000] |
| 02550783 | ADABULL[32.2498362000000000],BULL[0.0000545200000000],ETHBULL[0.0005960000000000],NVDA[0.0019280000000000],SPY[0.0016482000000000],USD[0.1742813872865236],XAUTBULL[0.0000094180000000] |
| 02550787 | DOGE[376.7400063759000000],ETH[0.0085000000000000],ETHW[0.0085000000000000] |
| 02550788 | BNB[0.0000000059712906],TLM[0.0000000075000000],USD[1.4233857330211250],USDT[0.0000000024288408] |
| 02550790 | BCH[0.0002132600000000],BTC[0.0004908940981760],ETHW[0.0380000000000000],USD[1.8905131455000000],USDT[66.7313005068500000] |
| 02550792 | ATLAS[4677.4090553300000000],EUR[0.0000000056899876] |
| 02550794 | AKRO[1.0000000000000000],BAO[19.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000222253708],KIN[13.0000000000000000],LUNA2[0.1719201037000000],LUNA2_LOCKED[0.4006596854000000],NFT[467234812736673471][1],NFT[518520026202422130][1],NFT[538857128347843074][1],RSRF2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[1.2120072396898460],USDT[0.0000082191194714],XRP[0.0052033700000000] |
| 02550799 | BNB[0.0000000087656157],LTC[0.9856100550639434],POLIS[0.0000000002395897],SHIB[0.0000000051688564] |
| 02550805 | USD[25.000000000000000] |
| 02550806 | ATLAS[74.9206552800000000],FTT[0.3369588600000000],USDT[21.0000001780014108] |
| 02550809 | USD[0.0000000037300000] |
| 02550821 | TRX[0.0000020000000000],USDT[0.0000001030000000] |
| 02550828 | FTT[40.0600000000000000] |
| 02550830 | USD[0.0000000013285380],USDT[0.0000000053116130] |
| 02550833 | ETH[0.0008697000000000],ETHW[0.0000869700000000],ROOK[0.0000000059057056],USD[9.7188684416850981],XRP[0.2496600000000000] |
| 02550834 | ATLAS[4987.1606794500531737],POLIS[28.3658018000000000] |
| 02550835 | AAVE[0.8000000000000000],SOL[0.4800000000000000],USD[0.8953605936000000],USDT[26.4926421630000000] |
| 02550840 | BAO[1.0000000000000000],BTC[0.0001996620000000],CRO[60.9662421948704500],FTT[0.3999240000000000],NFT[294773119185168641][1],NFT[389370980724026818][1],NFT[433114397537269920][1],SOL[0.1899639000000000],USD[0.0000000894097981,USDT[0.0000000182107767] |
| 02550844 | MBS[1.0000000000000000],ORBS[10.0000000000000000],RSR[30.0000000000000000],SAND[1.0000000000000000],SHIB[100000.0000000000000000],SLP[30.0000000000000000],TRX[12.0000000000000000],UBXT[35.0000000000000000],USD[221.7788525270000000],XRP[1.0000000000000000] |
| 02550859 | SOL[0.8300000000000000],USD[0.8940808175000000] |
| 02550862 | BRZ[0.0000000001563551],KIN[1.0000000000000000],USDT[0.0000000075241843] |
| 02550864 | ATLAS[0.0047429950011121],BAO[3.0000000000000000],BNB[0.0000000045590413],CRO[0.0003049632722750],KIN[3.0000000000000000],POLIS[0.0000191500000000],USD[0.0005576999954513] |
| 02550876 | USD[0.0897548635393000],USDT[-0.0007379605656397] |
| 02550882 | AKRO[1.0000000000000000],BTC[0.0000000068000000],CEL[0.0117916900000000],DENT[1.0000000000000000],EUR[0.0000000308460831],KIN[1.0000000000000000],LUNA2[0.0037282854520000],LUNA2_LOCKED[0.0086993327220000],LUNC[811.8420066914908322],MATIC[0.0000000075010000],UBXT[1.0000000000000000] |
| 02550885 | TRX[0.0000020000000000],USDT[0.0000000007845780] |
| 02550895 | ATLAS[519.9012000000000000],BOBA[0.0820640000000000],ETH[22.2202016000000000],ETHW[22.2202016000000000],FTM[200.8098100000000000],LUNA2[0.0004463742060400],LUNA2_LOCKED[0.0001082064808000],LUNC[10.0980810000000000],RUNE[27.1853510000000000],USD[21.5229562297045688] |
| 02550896 | AVAX[0.0000010000000000],DOT[0.0000010000000000],FTT[0.1379396300000000],MATIC[0.0000001000000000],USD[0.0021989676701544],USDT[0.0000000052394843] |
| 02550902 | BNB[0.0000000037923550],BTC[0.0000000028217000],DOGE[0.8367000000000000],SHIB[20534.4000000000000000],USD[0.6488623190800000],USDT[0.0000039679080892] |
| 02550914 | AKRO[1.0000000000000000],USD[0.0002775488977723] |
| 02550915 | ATLAS[9.1600000000000000],AUDIO[0.9628000000000000],BTC[0.0030000000000000],POLIS[0.0786800000000000],SOL[0.0099360000000000],SRM[0.9972000000000000],TRX[0.0000010000000000],USD[0.8623626960000000] |
| 02550916 | AKRO[6.0000000000000000],BAO[1603.1950777700000000],DFL[11.4618389000000000],EUR[0.0000000310961011],KIN[19.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000064907664],USDT[0.0000000125673394] |
| 02550918 | TRX[0.0000010000000000],USDT[0.0000863454566570] |
| 02550927 | BAO[1.0000000000000000],BTC[20.0000974700000000],USDT[1.0853394000001620] |
| 02550931 | FTM[33.0000000000000000],POLIS[11.5000000000000000],USD[2.5753858655000000] |
| 02550933 | BTC[0.0005872000000000],CHF[0.0088849600000000],EUR[0.0084062806354848],TRX[0.0006430000000000],USD[0.0000000069304866],USDC[2117.1253202100000000],USDT[77.3856111533159490] |
| 02550934 | USD[0.0000000122391700],USDT[0.0000000050496135] |
| 02550943 | BTC[0.0020744292416791],FTT[1.0034243833568000],LUNA2[0.1329200466000000],LUNA2_LOCKED[0.3101467755000000],LUNC[28943.6200000000000000],USD[0.0000000022567149] ,USDT[0.0000000385106668] |
| 02550945 | BTC[0.0000000040000000],EUR[3.7942000000000000] |
| 02550952 | ASD[0.0765730000000000],AURY[0.9904300000000000],BTC[0.0097093000000000],BTC[0.0000999625700000],DAI[84.0000000000000000],ETH[0.0009977200000000],ETHW[0.0009977200000000],FTT[0.0992400000000000],LUNA2[1.3767809260000000],LUNA2_LOCKED[3.2124888280000000],LUNC[213652.8157593000000000],MATH[0.0953450000000000],TONCOIN[0.0988204800000000],USD[1.2695784992069930],USDT[5.4326285052451270],USTC[56.0000000000000000] |
| 02550955 | BTB[1500000.0000000000000000],USD[0.7353900000000000] |
| 02550962 | BTC[0.0000000236651002],USD[0.0541512578850000],USDT[0.0018799090779732] |
| 02550963 | BRZ[31.0000000000000000],SPELL[6167.9414800000000000],USD[2.6718762482000000] |
| 02550972 | ETH[0.2054702200000000],ETHW[0.2054699416297141],NFT[343334728302410369][1],NFT[352998708114383450][1],NFT[355997520135580144][1],NFT[356170428516335917][1],NFT[491119452609341467][1],NFT[548713996940858932][1],NFT[553664431244595346][1],SOL[4.0000000000000000] |
| 02550974 | ATLAS[17750.0000000000000000],LTC[16.0214078100000000],USD[0.0000735624633254] |
| 02550975 | ATLAS[130.0000000000000000],USD[0.7268609961000000] |
| 02550986 | USD[30.0000000000000000] |
| 02550987 | EUR[0.0884106900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02550990 | AVAX[0.000235340000000000],SOL[0.0000000071107975],USD[0.0000003375395301],USDT[0.0000000089405152] |
| 02550991 | USD[1.0365737925000000] |
| 02550997 | AURY[1.0000000000000000],POLIS[3.0000000000000000],USD[4.6829177900000000] |
| 02550999 | USD[0.0000000128503776],USDT[0.0000000008985808] |
| 02551000 | ETHW[0.1560000000000000] |
| 02551004 | BTC[0.0000000027240292],ETH[0.0000000019604776],SOL[0.0000000061876612],USD[0.0000002184688272] |
| 02551006 | SOL[0.0013000000000000000],ETHW[0.0009979100000000],SHIB[899677.0000000000000000],USD[2.0903543130000000] |
| 02551013 | ATLAS[2730.0000000000000000],USD[0.3599046215625000] |
| 02551016 | ETHW[0.3966507800000000],EUR[1435.3917597839654629],USD[1.8071280266862456] |
| 02551019 | BCH[0.0049095980000000],BNB[0.1695105980000000],BTC[0.0006985852600000],DOGE[9.3824221000000000],ETH[0.0079754995000000],ETHW[0.0079754995000000],FTT[0.1994034000000000],LINK[2.6937300000000000],LTC[0.1192233940000000],LUNA2[0.0002330172648000],LUNA2_LOCKED[0.0005437069512000],LUNC[50.7400000000000000],SOL[0.1784876000000000],SRM[1.9981000000000000],SUSHI[2.4957250000000000],TRX[1.6718710000000000],UNI[0.0495345000000000],USDT[1.3374571930000000],USDT[1.5888768890650000],XRP[0.9965800000000000] |
| 02551020 | FTT[23.6000000000000000],TONCOIN[0.0400000000000000],USD[0.0077209262000000],USD[17.5713067600000000] |
| 02551023 | REEF[380.0000000000000000],USDT[44.6799530912683676] |
| 02551026 | ETH[0.0475409700000000],ETHW[0.0475409727775504],USD[0.0000284516410880] |
| 02551030 | ATLAS[3310.0000000000000000],BULL[0.0584200000000000],DOGE[4951.7818884000000000],FTT[0.0000000025300000],LTC[3.0228030000000000],MANA[122.0000000000000000],SAND[86.4577280000000000],SHIB[12123532.9627600000000000],USD[3.0623129981752423],XRP[2359.4666890000000000],XRPBULL[103159.7325250000000000] |
| 02551032 | ETH[0.0000000013064240],TRX[0.0000000033013195] |
| 02551034 | TRX[0.6000000000000000],USDT[0.8197247982000000] |
| 02551036 | ATLAS[339.9506000000000000],FTT[2.1995820000000000],USD[0.9981000000000000],USD[5.5771489657000000] |
| 02551050 | TRX[0.0000010000000000],USD[0.3556162981250000],USDT[0.0000000042932455] |
| 02551052 | ATLAS[1309.9940000000000000],AURY[15.0000000000000000],BNB[0.0000000100000000],BTC[0.0000000047332335],CRO[510.0000000000000000],SPELL[1900.0000000000000000],SRM[18.0000000000000000],TLM[235.0000000000000000],TRX[0.0000010000000000],USD[0.4493488241632550],USDT[0.0000000131088992] |
| 02551055 | EUR[0.0000000014515909] |
| 02551066 | BRZ[0.9078123600000000],TRX[0.0000010000000000],USD[0.0002021376981196],USDT[0.0000000025000000] |
| 02551067 | KIN[1.0000000000000000],MATIC[0.0000000039810400] |
| 02551071 | USD[25.0000000000000000] |
| 02551078 | USD[0.0034634102000000] |
| 02551085 | USD[25.0000000000000000] |
| 02551102 | ATLAS[1699.7200000000000000],USD[0.5276952742500000],USDT[0.0000000096203150] |
| 02551111 | TRX[0.0000020000000000] |
| 02551113 | AKRO[2.0000000000000000],BAQ[2.0000000000000000],BTC[0.0000020000000000],DENT[1.0000000000000000],ETH[0.0000116900000000],ETHW[0.0000116900000000],KIN[3.0000000000000000],NFT (364594777790668814)[1],UBXT[3.0000000000000000],USDT[0.0347803494121555] |
| 02551114 | USD[230.1010214400000000] |
| 02551116 | TRX[0.2000010000000000] |
| 02551122 | ATLAS[3185.7540000000000000],USD[2.4927601487500000],USDT[0.0000000097962226] |
| 02551123 | AVAX[2.2635959400000000],BRZ[395.5264919263086000],CRO[662.8348593441558958],FTT[0.0000000020000000],POLIS[0.0000000080901806],SOL[7.5285636200000000] |
| 02551136 | USD[8876.4497635349951900],USDT[0.0000000024940107] |
| 02551137 | ATLAS[1978.4567675000000000],TRY[0.0000000040767632],USD[0.0000000071782220] |
| 02551140 | BTC[-0.0000668733034062],USD[2.5868583747000000] |
| 02551142 | FTT[0.0000000071631948],USD[0.0000003105815375],USDT[0.0000000076000000] |
| 02551143 | LUNA2[0.3062401619000000],LUNA2_LOCKED[0.7145603777000000],LUNC[66684.4400000000000000],TRX[0.7229500000000000],USD[-3.9854970569048434],USDT[0.0000008164369616] |
| 02551149 | USD[5.0000000000000000] |
| 02551152 | BTC[0.0000000021127900],XRP[0.0000000042138120] |
| 02551153 | AURY[118.9830800000000000],COPE[136.7834600000000000],FTT[0.0718972000000000],HNT[278.4459710000000000],OXY[22382.2623800000000000],RNDR[647.0835040000000000],SOL[20.6434382800000000],USD[1.1528030308000000],USDT[5.1711763210000000] |
| 02551155 | AKRO[1.0000000000000000],POLIS[70.5321078800000000],USD[0.0145663307083767] |
| 02551164 | MBS[0.8836000000000000],USD[0.0189443229840000],USDT[0.0000000041243135] |
| 02551166 | 1INCH[0.0000000081800600],USD[0.0633381865956771] |
| 02551167 | USD[0.0000000106986124] |
| 02551168 | ATLAS[0.0371416200000000],BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050022163],USDT[0.0000000073252610] |
| 02551171 | USD[0.0052091945000000],USDT[0.0000000084189920] |
| 02551174 | ATLAS[839.8404000000000000],POLIS[24.7962380000000000],USD[6.3693297243750000] |
| 02551176 | ATLAS[3.4777592156490240],USD[-0.0118999623069632],USDT[101.1900000000000000] |
| 02551189 | USD[25.0099882301000000] |
| 02551191 | USD[0.0000000096864840] |
| 02551199 | ATLAS[40.0000000000000000],BNB[0.0044850000000000],USD[0.0473740966500000] |
| 02551199 | ATLAS[18826.6475577600000000],TRX[0.0000010000000000],USD[0.0038957003205232],USDT[0.0000000189339558] |
| 02551203 | USD[10.0000000000000000] |
| 02551213 | USD[0.0000000020000000],USDC[105.6273320200000000] |
| 02551217 | GBP[100.0000000000000000] |
| 02551218 | LUA[243.9983000000000000],USD[0.0018229000000000] |
| 02551222 | FTT[0.2813374900000000],USD[0.4108864139329629] |
| 02551223 | TRX[0.0000010000000000],USD[0.0000000917770060],USDT[0.0000000033008371] |
| 02551231 | MATIC[0.0000002744500000],USD[0.0015008294929268] |
| 02551235 | DFL[710.0000000000000000],FTT[1.2917663129906030],SOL[2.2459211100000000],USD[0.0000001082775884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02551236 | AKRO[3.000000000000000000],BAO[16.000000000000000000],BTC[0.000000180000000000],EUR[48.075973237594980 4],KIN[10.000000000000000000],UBXT[1.000000000000000],USD[0.0026444703616499],XRP[0.0004038200000000] |
| 02551237 | USD[4.2986567600000000],USDT[52.91332098951 09600] |
| 02551241 | BTC[0.006059850000000000],ETH[0.179530890000000000],XRP[125.0425700000000000] |
| 02551248 | 1INCH[0.000000009189000],BAT[1995.280288450000000],BTC[0.1530564445450400],COMP[3.999320000000000000],USD[0.5898600098802200],XRP[4712.1944833180009573] |
| 02551253 | ETH[0.000000750000000],ETHW[0.0000007500000000] |
| 02551255 | TRX[0.000001000000000] |
| 02551258 | BTC[0.000008600000000],TRX[0.000002000000000],USD[81.0000000000000000],USDT[0.0000000074758400] |
| 02551271 | USD[108.5220167300000000] |
| 02551273 | EUR[0.0000014835692952] |
| 02551275 | APT[0.000000044601919],AVAX[0.0000000000598930],BNB[0.0000000003908959 4],BTC[0.00000093748496],ETH[0.000000017397403],LTC[0.000000066464440],LUNA2[0.00000016883602 5],LUNA2_LOCKED[0.000000393950726],LUNC[0.000000000194488],MATIC[-0.000000065573171],NFT (506256139199278406)[1],NFT (567724623119033454)[1],SOL[0.000000008191020 8],TRX[0.000001200824993621],USD[0.00000341209367 07],USDT[0.0000000019586481] |
| 02551279 | BTC[0.000000076107410],ETH[0.000000701040559 45],ETHW[0.0000000005743113],GBP[0.0000001032418 09],LINK[0.0000000036046803],LTC[0.00000002000000 0],LUNA2[0.000000010000000],LUNA2_LOCKED[2.891188512000000],LUNC[0.000000044663228],SXP[0.0000000078586717],TRX[0.000000012880000],USD[0.0000003890400 04 05],USDT[0.0000000052575404 0],USTC[0.0000000124528151,XRP[0.0000000584900001] |
| 02551285 | USD[0.000000007000000] |
| 02551287 | ATLAS[2381.610622480000000],EUR[0.0000000003494813],KIN[1.000000000000000],POLIS[23.557133320000000],UBXT[1.000000000000000],USD[0.0000000007768460],USDT[0.0000000267329078] |
| 02551293 | AAVE[0.051046740000000],AXS[0.060514050000000],BAT[6.032802930000000],BTC[0.0002411100000000],CHZ[16.337745180000000],DOGE[92.608286560000000],DOT[0.2764576200000000],ETH[0.00193552000000000],ETHW[0.00193552000000000],FTT[0.1420421400000000],LTC[0.0368925300000000],MATIC[2.296008190000000],RUNE[1.525314000000000],SOL[0.1037032900000000],SRM[1.691861410000000],TRX[0.000001000000000],UNI[0.3941526900000000],USDT[0.2356496640004068] |
| 02551296 | BAO[3.000000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRY[0.000001000000000],TRY[0.0000032396578709],USDT[0.0000000021294137] |
| 02551302 | BNB[0.000000003709467],USD[0.0000032308535166],USDT[0.0000001804029592] |
| 02551305 | BTC[0.000000090066225],FTT[150.3389974000000000],USD[44.3333623265149213],USDT[0.0056137578750980] |
| 02551307 | BTC[0.000001892154000],USD[0.0000082966935707],USDT[0.0631355507500000] |
| 02551308 | USD[1.0643893350000000] |
| 02551309 | SRM[1.594005228485471 2],USD[0.0000013572283894] |
| 02551316 | SOL[0.000000007042130 0],USD[0.0000011883147520] |
| 02551318 | AAVE[0.000000004137465 0],AKRO[10.00000000000000],ATOM[0.000000064179080],AUDIO[1.000000000000000],BAO[26.000000000000000],BAT[1.000000000000000],BTC[0.0618810710118118],CEL[0.00000002841050 60],CRO[0.000000008142080],DENT[7.000000000000000],ETH[1.002628864382660 8],ETHW[0.000000004382660 8],EUR[0.000000020808605],FRONT[1.000000000000000],FTM[0.000000000209398],HOLY[1.022916050000000],KIN[21.000000000000000],MATIC[0.000000033331072],NEXO[0.00000007507524 3],RSR[6.000000000000000],SOL[0.000000046915623],STETH[0.000000093083161],TRU[1.000000000000000],TRX[7.000000000000000 00],UBXT[9.000000000000000],USD[0.000318441413537],USDT[0.0000002373121860] |
| 02551324 | ATLAS[3940.0000000000000000],ENJ[93.9812000000000000],TRX[0.7337050000000000],USD[0.6887640800000000],USDT[0.0000000161880064] |
| 02551327 | ATLAS[5579.182489206932258 7],ENJ[0.00000000009004888],SOL[0.609466242381906 0],USD[0.0000000277771330],USDT[0.0000003545296941] |
| 02551328 | ATLAS[14889.22586317000000 00],TRX[0.00000100000000000],USDT[0.0000000013821103] |
| 02551329 | ETHW[0.000000010000000],EUR[0.7542063476768425],FTT[25.5843516100000000],STETH[0.000099306417731 2],USD[0.000000004303500 0],USDT[0.000000028539751] |
| 02551335 | BLT[32.993400000000000],USD[0.8260590800000000],USDT[0.0000000016166448] |
| 02551337 | ETH[0.000000031797334],SOL[0.00000001000000000],USDT[0.0000000129645790] |
| 02551338 | GBP[0.000000130795662] |
| 02551339 | ATLAS[240.0000000000000000],BNB[0.002849830000000],DOT[0.0478200000000000],EUR[0.0850918200000000],KIN[0.0863900000000000],USD[0.5892800820700000] |
| 02551340 | AKRO[1.000000000000000],ATLAS[40143.09089341000000 00],BAO[1.000000000000000],BTC[0.1579331400000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000142126422],HOLY[2.000000000000000000],KIN[5.000000000000000],MATH[2.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000 000],USD[0.0000002152850079] |
| 02551341 | USD[24.7446252837278510000000000] |
| 02551342 | ATLAS[3862.052980840000000],USD[0.000000031728380] |
| 02551343 | ATLAS[681.5480534000000000],SRM[3.0067747600000000],USD[0.4553295591750000],USDT[0.0038920000000000] |
| 02551347 | USD[0.0000001367247333],USDT[0.000000106107118] |
| 02551351 | USD[5.0000000000000000] |
| 02551353 | BRZ[0.075360000000000],BTC[0.2705665760000000],USD[0.0703020148400000],USDT[0.0000000096591913] |
| 02551354 | GBP[0.0000000088614756] |
| 02551359 | USD[25.0000000000000000] |
| 02551362 | USD[0.0002221341762832] |
| 02551363 | ATLAS[159.9680000000000000],BNB[0.0196266363554900],FTT[0.0000282300000000],POLIS[3.4993000000000000],SOL[0.3070702947145039],SRM_LOCKED[0.0224400900000000],TRX[69.9184553594493656],USD[0.8394976553432797],USDT[0.4041867083368527] |
| 02551364 | ATLAS[489.9069000000000000],POLIS[2.4995250000000000],USD[0.0871000000000000],XRP[0.6871650000000000] |
| 02551365 | USD[0.5908893889250000],USDT[0.000000031728380] |
| 02551367 | ATOM[0.000000021683972],BTC[0.0001347726007152],DFL[4999.111727180000000],ETH[0.000000033876006],ETHW[0.000000033876006],FTT[3.8697658000000000],LINK[15.1800448800000000],LUNA2[2.5685044520000000],LUNA2_LOCKED[5.9931770540000000],LUNC[559297.2520086520000000],MANA[177.0000000000000000],SOL[23.4392040110575289],SUSHI[0.000000036979486],USD[0.0000000088892238],USDT[0.0002067529498121],XRP[5.2264001159222200] |
| 02551368 | TRX[0.0000010000000000] |
| 02551369 | GBP[0.0000000092565758] |
| 02551370 | APT[0.000000081378500],BNB[0.000000009185743],ETH[0.0000000666534338],SOL[0.000000001154790],TRX[0.000014000000000] |
| 02551373 | SPELL[17734.9273271000000000],USDT[0.000000001601880] |
| 02551374 | AKRO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.0000057608064730],LUNA2_LOCKED[0.0001344188177700],MATH[1.000000000000000],SNY[0.000207190000000],STARS[0.0000000032678836],TULIP[0.0002667000000000],UNI[1.000000000000000],USD[0.000000056318034],USDT[0.0000000076651070],USTC[0.0008 1547000000000] |
| 02551379 | AKRO[4200.901041890000000],DENT[1.000000000000000],ETH[0.0021592453129720],ETHW[0.0021318653129720],KIN[1.000000000000000],LUNA2[13.9829279200000000],LUNA2_LOCKED[31.4705756000000000],LUNC[43.4937798300000000],MATIC[12.2157692395975017],SOL[0.0000000034984000] |
| 02551380 | BRZ[37.1496108900000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],SPELL[2160441.0000000000000000] |
| 02551381 | BNB[0.0000000461121540],DOT[0.00000000941556],USD[0.0000001588209496] |
| 02551385 | BNB[0.000000103275088],SOL[0.000000066000000],TRX[0.000000867599552],USDT[0.7497263687289772] |
| 02551390 | BTC[0.000000004924000000],TRX[0.000001000000000],USD[14.2390512370473825],USDT[0.0000000051870128] |
| 02551394 | DOGE[23.4634606000000000],ETH[0.0013571700000000],ETHW[0.0013434800000000],EUR[0.0025862325234044],MTA[5.2844320700000000],SHIB[107347.8321459500000000],UBXT[1.000000000000000] |
| 02551397 | USD[0.9564126000000000],USDT[0.000000026130894] |
| 02551400 | BNB[0.000000000577000],LTC[0.002934000000000],TRX[0.000001200000000],USDT[0.3535915578840587] |
| 02551410 | ATLAS[0.0000000091685100],BTC[0.008568610000000],CHR[0.000000047246900],ETH[0.000000007320128],GALA[0.000000048327200],MATIC[0.000000019127000],USD[0.0000000123106698],USDT[0.0850805800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02551411 | USD[8.24256369809037000000000000] |
| 02551414 | ATLAS[9.620000000000000000],ENJ[0.987460000000000000],IMX[0.073400000000000000],LTC[0.006740000000000000],MANA[0.967510000000000000],MKR[0.044332000000000000],SHIB[98898.000000000000000000],SLP[4002.000000000000000],SOL[26.884037170000000000],USD[125.442708289250000000] |
| 02551415 | KNC[0.095260000000000000],TRX[0.000010000000000],USD[0.000000033452180],USDT[0.0000000055999232] |
| 02551421 | DOGE[0.000000000500000],USD[0.000037980000000000] |
| 02551428 | SPELL[4599.700000000000000],USD[1.462567495000000] |
| 02551428 | BTC[0.025800000000000000],EUR[0.000000037610870],FTT[0.030004992370472],LUNA2[4.589577974000000],LUNA2_LOCKED[10.709015270000000],Q[320.000000000000000],USD[85.163274346200591100000000000],USTC[0.0000498900000000] |
| 02551441 | LRC[103.402168980000000000],USD[0.000000058035422] |
| 02551442 | SPELL[1000.000000000000000],USD[0.314553125000000000] |
| 02551444 | BNB[6.002320260157140000],BTC[0.229532000900600000],DOGE[0.225623558767320000],ETH[0.000108938049400000],USD[448.628905678461500] |
| 02551448 | BTC[0.144642191864000000],ETH[1.683116768256000000],ETHW[0.004580537760000],MATIC[100.000011280000000000],SOL[12.047885970000000000],USD[0.0044085929963348] |
| 02551449 | EUR[0.00000000074042211],FTM[883.351540530000000000] |
| 02551452 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.033491650000000000],DENT[1.000000000000000000],ETH[0.191155690000000000],ETHW[0.190939490000000000],EUR[202.829665674854399000],HXRO[1.000000000000000000],KIN[8.000000000000000000],LUNA2[0.606267208800000000],LUNA2_LOCKED[1.367247837000000000],LUNC[3715.462044270000000000],POLIS[158.637701200000000000],TRX[2.000777000000000000],UBXT[3.000000000000000000],USDT[0.0002583133086238] |
| 02551453 | ATLAS[9.934000000000000000],TRX[0.000005000000000],USD[0.076764309000000000],USDT[0.0101492500000000] |
| 02551456 | BNB[2.702306980000000000],BTC[0.131100000000000000],ETH[1.764000000000000000],EUR[0.000000050000000],USD[0.000023982616030] |
| 02551457 | BAO[58820.957278280000000000],CRO[91.303922270000000000],ENJ[14.551893190000000000],LTC[0.333449900000000000],MANA[14.870218370000000000],SAND[19.203206570000000000],TRX[0.000778000000000000],USDT[0.130000568343817600],XRP[0.000000060184045] |
| 02551465 | 1INCH[53.567893400000000000],BAO[1.000000000000000000],KIN[1616298.436796590000000000],SPELL[3567.787165020000000000],UBXT[1.000000000000000000],USD[0.1211118973925123] |
| 02551469 | BTC[0.000000026717300],FTT[0.069586351504616],RAY[0.137754540000000000],USD[0.0960758163101510] |
| 02551472 | BTC[0.000099730000000000],TRX[0.000030000000000000],USD[0.081672407900000000],USDT[2663.728450913338400] |
| 02551473 | BTC[0.000000045700000],USD[0.0758097740676434] |
| 02551474 | ATLAS[651.109522099600000000],BAO[4.000000000000000000],EUR[0.0000000096467292],KIN[134432.496202220000000000],RSR[1.000000000000000000] |
| 02551475 | USD[20.000000000000000000] |
| 02551479 | FTT[0.067802706210000000],USD[0.112962206750000000],USDT[2.445187170000000000] |
| 02551482 | USD[0.000000088999192],USDT[0.0000000190007736] |
| 02551485 | SPELL[5800.000000000000000],TRX[0.000010000000000],USD[0.974907510000000000],USDT[0.0000000066155512] |
| 02551499 | ETH[0.736970000000000000],ETHW[0.000970000000000000],SOL[0.007922280000000000],TRX[0.001557000000000000],USD[1.390886948611071700000000000],USDT[1.2800000000000000] |
| 02551503 | USD[3.142336128000000000],USDT[0.0000000066543280] |
| 02551504 | TRX[0.000010000000000000],USD[0.000000029620706],USDT[0.7024603479095865] |
| 02551508 | BTC[0.000200000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.432551465000000000],XRP[14.000000000000000000] |
| 02551510 | BNB[0.002613410000000000],BTC[0.002720130000000000] |
| 02551511 | USD[0.425892439526887400],USDT[0.0000000164972028] |
| 02551513 | USD[16.939044260000000000] |
| 02551517 | USD[0.078880274990400120] |
| 02551519 | BAO[2.000000000000000000],BRZ[0.000000008000000],FTT[0.000003820300000],GOG[21.353032011876038900],KIN[403483.302995383767440200] |
| 02551522 | ATLAS[120.000000000000000000],FTT[0.100000000000000000],HT[2.000000000000000000],IMX[0.999810000000000000],MNGO[10.000000000000000000],POLIS[1.100000000000000000],TRX[0.000010000000000000],USD[4.724653325450000000],USDT[0.3272427808507940] |
| 02551537 | ATLAS[1599.935400000000000000],BNB[0.007500000000000000],POLIS[322.897682000000000000],USD[0.120374078032500000],USDT[0.0028095137500000] |
| 02551549 | CRO[340.000000000000000000],DFL[199.962000000000000000],USD[1.147567986860000000],USDT[0.0099490000000000],XRP[246.500000000000000000] |
| 02551551 | EUR[0.000000007606820800] |
| 02551553 | EUR[0.608832206796460800],FTT[25.096440640000000000],SOL[10.792582680000000000],USD[0.0000000227831035] |
| 02551555 | USD[25.000000000000000000] |
| 02551558 | ATLAS[570.000000000000000000],AURY[3.000000000000000000],POLIS[6.700000000000000000],TRX[0.000010000000000000],USD[0.355276596500000000],USDT[0.0000000098462880] |
| 02551561 | ATLAS[809.696000000000000000],TRX[0.000010000000000],USD[0.3537684307500000] |
| 02551563 | BRZ[0.003263462800000000],USD[0.0085733511900055] |
| 02551566 | DOGE[43.236821510000000000],LUNA2[0.126394230100000000],LUNA2_LOCKED[0.294919870200000000],LUNC[0.609710400000000000],USD[0.779076150084847000000000000] |
| 02551570 | ATLAS[499.900000000000000000],USD[0.000000076471971] |
| 02551573 | BNB[0.000000014210939],EUR[0.000193686984254] |
| 02551575 | TRX[0.000010000000000000],USD[0.007296082080000000] |
| 02551577 | AVAX[0.000000007260754600],FTT[0.071182544000000000],GALA[0.000000093400000],USD[0.000153650000000] |
| 02551580 | BTC[0.008898309000000000],ETH[0.128975490000000000],ETHW[0.128975490000000000],EUR[2.923300000000000000] |
| 02551589 | USD[0.2230469742787163] |
| 02551595 | BIT[14.000000000000000000],FTT[2.500000000000000000],SPELL[10399.262800000000000000],USD[0.093706947000000000000000000] |
| 02551597 | USD[0.0655837000000000] |
| 02551599 | TRX[0.000001000000000000],USDT[0.0000000081417298] |
| 02551600 | AAVE[0.519855600000000000],AMPL[0.101237207743730],DOGE[2770.290730000000000000],LINK[21.183584000000000000],SOL[0.008223500000000000],USDT[1831.329663111437500000] |
| 02551601 | USD[0.0802470200000000] |
| 02551604 | SPELL[3112.174961251100000],USD[0.0000000083492651] |
| 02551613 | CRO[4045.956000000000000000],SHIB[13700000.000000000000000],USD[2.752586109875648],USDT[0.0000000098741568] |
| 02551615 | SOL[-0.005308199060482100],USD[16.555854034581387200] |
| 02551626 | SOL[0.000000112500000],USD[0.162021420217377900],USDT[0.000000020031327] |
| 02551632 | BTC[0.000007594600500000],ETH[0.000001870000000000],ETHW[0.000001870000000000],GBP[0.0000000042752336],SOL[-0.006393574567690600],USD[1.509848986356032000] |
| 02551634 | EUR[0.136476840616573400],USD[0.0000000011950139000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02551637 | AMPL[0.0000000016310100],BAR[0.0996390000000000],BNBBULL[0.0000000050000000],BTC[0.0000940110565690],ETHBULL[0.0000000060000000],FTT[0.0000000132954500],LINK[0.0000000014999175],LTC[0.0000000019099557],LUNA2[0.6329897274000000],LUNA2_LOCKED[1.4769760310000000],REEF[9.7207000000000000],SAND[0.0000000235297080],SUSHIBULL[3797116.9000000000000000],THETABULL[0.0000000764697855],TRX[0.0000010000000000],USDI-1.2986674930434711],USDT[0.0000000000076594] |
| 02551638 | POLIS[6.6505595100000000],TRX[0.0000010000000000],USDT[0.0000000610192822] |
| 02551639 | ATLAS[240.0000000000000000],USD[0.9825080084000000],USDT[0.0000000031526079] |
| 02551642 | AUD[0.0010631614353365],BAO[4.0000000000000000],CEL[14.6435602900000000],CRO[0.0029488800000000],DENT[1.0000000000000000],GODS[0.0093384200000000],KIN[10.0000000000000000],SHIB[76.1644730700000000],SRM[0.0003695900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000025797295] |
| 02551650 | BNB[0.0000000100000000],CRO[12.5559772681250000],SPELL[255.4732268324489232] |
| 02551651 | ATLAS[9.9140000000000000],TRX[0.0000010000000000],USD[0.0085727756000000],USDT[0.0000000086384009] |
| 02551652 | ATLAS[400.0000000000000000],USD[0.9122821661500000] |
| 02551654 | AURY[78.4218655900000000],USDT[0.0000000457268070] |
| 02551657 | USD[205.2817811525000000000000000] |
| 02551658 | ATLAS[840.0000000000000000],FTT[0.2000000000000000],USD[0.0047214305000000] |
| 02551659 | XRP[20.0000000000000000] |
| 02551661 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CEL[0.0030962042785389],CRO[917.2672963100000000],DENT[1.0000000000000000],ETH[0.2060877700000000],ETHW[0.2058734500000000],EUR[913.8092429500000000],KIN[3.0000000000000000],LUNA2[0.0081219101980000],LUNA2_LOCKED[0.0189511237900000],LUNC[1768.5791965700000000],MATIC[45.0923257200000000],RSR[1.0000000000000000],SOL[1.1353406400000000],TRX[1.0000000000000000],USD[0.7160717080393343],USDT[0.0000002109889222] |
| 02551666 | USD[79.0757118647500000] |
| 02551671 | USD[0.0000000073307041],USDT[0.0000000033535658] |
| 02551672 | DENT[0.0000000061000000],EUR[0.0000052396068012],MANA[0.0000000080000000],MATIC[0.0000000006000000],REEF[0.0000000007000000],REN[0.0000000014000000],SAND[0.0000000070000000],USD[0.0000030215020770] |
| 02551673 | ATLAS[440.9194204000000000],BOBA[8.8548753800000000],DODO[8.6778001600000000],EUR[0.0000000026478172],IMX[6.8175593400000000],OKB[1.1417973200000000],SPELL[1523.9461583000000000],STEP[77.7618308800000000],USD[0.0000000034196515] |
| 02551675 | USD[0.0000000000155748] |
| 02551688 | USD[0.0000036080385648],USDT[0.0000486729922112] |
| 02551692 | BTC[0.0002180058200000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[28.9387618637782447],USDT[0.0000000099436606] |
| 02551698 | USD[25.0000000000000000] |
| 02551702 | SOL[0.0999620000000000],USD[0.5230905307942925] |
| 02551706 | BTC[0.0000000020000000],USD[23.1494912925593640] |
| 02551711 | ATLAS[0.0000000081600000],POLIS[0.0000000034427989],USD[0.0000188378253330],USDT[0.0028660000000000] |
| 02551719 | FTT[0.0407425334344400],USD[0.0021798661200000],USDT[0.0000000099473650] |
| 02551723 | ATLAS[650.0000000000000000],BAL[2.0000000000000000],CUSDT[851.8429764000000000],ENJ[53.9900478000000000],FTT[2.9000000000000000],GALA[149.9723550000000000],MANA[12.9935495000000000],MNGO[200.0000000000000000],POLIS[6.5000000000000000],SAND[7.9985256000000000],SOL[1.0200000000000000],SRM[43.9997850000000000],SUSHI[2.9944710000000000],SXP[7.6985808900000000],USD[5.1962962594650000],USDT[18.4519409079808848] |
| 02551724 | BTC[0.0000000060541328],ETH[6.2700000002628433],HEDGE[0.0000000019751777],LINKHEDGE[0.0000000011165310],MATIC[0.0000000061179085],SOL[0.0000000038021240],USD[38.5164614524684142] |
| 02551726 | TRX[0.0000010000000000],USD[0.0205930150000000],USDT[0.0000001703938305] |
| 02551729 | BAO[1.0000000000000000],CHZ[3.1980356800000000],DOGE[11.9289034600000000],KIN[1.0000000000000000],SAND[1.9964061000000000],SHIB[52074.8939124900000000],SLP[26.4597449800000000],USD[0.0009667416641731] |
| 02551732 | ATLAS[9.9506000000000000],USD[0.0000000110582529],USDT[0.0000000048275474] |
| 02551734 | BTC[0.0262850100000000] |
| 02551735 | ATOMBULL[118143.7920000000000000],AVAX[2.1000000000000000],BTC[0.0103989400000000],DOT[3.7962600000000000],ETH[0.1539891200000000],ETHW[0.1539891200000000],FTT[26.8000000000000000],LINK[13.6942000000000000],LUNA2[0.0025664964250000],LUNA2_LOCKED[0.0059884916580000],LUNC[558.8600000000000000],MAPS[206.0000000000000000],MATIC[480.0000000000000000],SHIB[2993140.0000000000000000],SOL[1.6388900000000000],USD[0.1450092595500000],XRP[454.9150000000000000] |
| 02551739 | ATLAS[9.4346575011295640],SOL[1.0900000000000000],USD[0.3271245694908781] |
| 02551743 | TRX[0.0000010000000000],USD[0.0000000093403844],USDT[0.0000000012905991] |
| 02551744 | BOBA[58.8300000000000000],OMG[58.8300000000000000] |
| 02551745 | ETH[0.0099981000000000],ETHW[0.0099981000000000],USD[19.7193416242265474],USDT[0.0000081417090534] |
| 02551755 | ETBEAR[937.8000000000000000],ATLAS[9287.9215873397463188],USD[0.0003842645465586] |
| 02551764 | ATLAS[6710.0000000000000000],LUA[10.9000000000000000],TRX[0.0000010000000000],USD[0.2582995631625000],USDT[0.0000000091306274] |
| 02551770 | AKRO[1.0000000000000000],AUD[289.7836932761482446],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[14.4148417000000000] |
| 02551771 | USD[25.0000000000000000] |
| 02551774 | BTC[0.0000000028636000],TRX[0.2169360000000000] |
| 02551778 | POLIS[45.6000000000000000],REAL[64.3871200000000000],USD[1.2812922840000000] |
| 02551787 | BOBA[0.0001132600000000],BTC[0.0000000029836900],GBP[0.0001554333437178],USD[0.0000000085998262],USDT[0.0000000008634424] |
| 02551792 | LINK[0.0988600000000000],LINKBULL[100.9817600000000000],TRX[0.0000010000000000],USD[0.0046437096589014],USDT[36.4414493104314269] |
| 02551803 | USD[-132.3216229115000000],USDT[500.0000000000000000] |
| 02551809 | SPELL[6031.6005362700000000],USD[0.0000000005164352] |
| 02551813 | BTC[0.0009033309216745],LUNA2[0.1103592544000000],LUNA2_LOCKED[0.2575049270000000],USD[13.7796352717638358] |
| 02551814 | TRX[0.0000010000000000],USDT[0.0000000035399528] |
| 02551815 | ALICE[0.0000005500000000],ATLAS[4774.3.4723755685000000],AURY[128.3383710250000000],BNB[0.0000000027712298],GODS[0.0000000050000000],MBS[3277.3000382000000000],SAND[0.0000000048751525],TRX[0.0001770000000000],USD[0.0000000100376752],USDT[0.0000016502637662] |
| 02551817 | ATLAS[250.0000000000000000],USD[1.3962194038500000],USDT[0.0000000099717080] |
| 02551824 | ATLAS[0.0000000873003379],KIN[831.0488901000000000],TRX[0.0000690000000000],USD[-0.0017650252896304],USDT[0.0000000161871144] |
| 02551825 | EUR[1.0000000000000000],FTT[0.0156110800000000],USD[0.0000001737511876] |
| 02551827 | RUNE[0.0025836200000000],TRX[1.0000000000000000],USD[0.0000000033856204] |
| 02551828 | BTC[0.0000000666863700],ETH[0.0000000200000000],GENE[0.0000000100000000],LTC[0.0000000081358032],SOL[0.0000001000000000],TRX[0.0000620045456644],USD[0.0000004262030360],USDT[0.0000000036752866] |
| 02551829 | BTC[0.0004035612695254],USD[2.3061873794835760] |
| 02551830 | USDT[0.0000000070356000] |
| 02551840 | ATLAS[2329.5340000000000000],USD[1.2120622300000000],USDT[0.0000000046318130] |
| 02551847 | ATLAS[0.0000000405000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000028002969574],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02551846 | BNB[0.0000000100000000],EUR[0.0003158558224306],USD[0.0017152688597061],USDT[0.0000000203207574] |
| 02551847 | NFT [5167141847747774485][1],NFT [5711163924193737980][1],TONCOIN[12.3000000000000000],USD[0.2166137650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02551848 | ATLAS[319.936000008556000000],USD[0.000000005320252],USDT[0.000000004563951] |
| 02551850 | USD[467.973847205160239],USDT[151461.525416472778673] |
| 02551853 | AUDIO[80.000000000000000000],CRO[330.000000000000000],EUR[0.000000079882736],GRT[414.0000000000000000],SOL[11.271760540000000000],USD[0.445238409072381900],USDT[0.000000131496814],XRP[465.0000000000000000] |
| 02551854 | ATLAS[130.000000000000000000],USD[0.028484788810000000] |
| 02551860 | BTC[0.000000010770770],USDT[0.5774887998703722] |
| 02551864 | AKRO[89906.698104800000000000],ALGO[0.978625000000000],AVAX[75.700000000000000000],AVAX[4.559907246387080000],AXS[120.585922087328806],BCH[64.620875325062530000],BNB[0.292485457620400000],BTC[0.039654879683642],CEL[241.230780033665560000],COMP[1.272856746330000000],DENT[850883.874280000000000],DOGE[5161.622727327502300000],DOT[59.587499900000000000],ETH[4.148779957879240000],ETHW[3.287853390919250000],EUR[30.000000000794196],FIDA[0.999262800000000000],FTM[168.720038662441266640],FTT[46.091240630000000000],KNC[62.928404757336600000],LINK[54.423257216456900000],LTC[23.796973691562557],LUNA2[8.049894463000000000],LUNC[330340.469751135000000000],MKR[0.208861574472470000],NEAR[173.595250000000000],OKB[0.022696860000000000],RUNE[0.000000002654770],SOL[22.214079270758825000],SRM[15.994825000000000],SUSHI[187.855533047820720000],SXP[0.588100490000000000],TONCOIN[398.179892300000000000],TRX[0.957427123001613],ULN[89.476337886477100],USD[4488.871814053841529],USDT[0.000000160731528],XRP[3236.869722472532155600],HMT[0.978720000000000000],SLP[7.672500000000000000],USD[0.000000008490264] |
| 02551868 | BTC[0.009641096944057],FTT[0.096229700000000000],SOL[11.972354266000000000],USD[0.000000076000000] |
| 02551869 | CRO[9.706000000000000000],FTT[7.90000000000000000],GMT[226.000000000000000000],SOL[0.158758230000000000],STARS[0.99960000000004631694],TRX[0.000001000000000],USD[3.289160969463169],USDT[4.104705219382110] |
| 02551872 | EUR[5.000000010258896],USDT[4.275860310000000000] |
| 02551876 | BRZ[0.000000090000000],BTC[0.007300000000000],USD[265.711936251140418] |
| 02551880 | ATLAS[9.378000000000000000],POLIS[0.091920000000000000],USD[0.000000050000000],USDT[0.000000097341290] |
| 02551884 | USD[25.000000000000000] |
| 02551887 | SHIB[3269346.000000000000000000],USD[5.169000000000000000] |
| 02551888 | ETH[0.000996960000000],ETHW[0.000996960000000],LUNA2[0.023400464380000000],LUNA2_LOCKED[0.054601083540000000],LUNC[4485.289027500000000000],USD[-1.313799487069308] |
| 02551889 | TRX[0.000001000000000],USDT[0.000000004192000] |
| 02551892 | BTC[0.024026390000000000],USD[0.000164608507037] |
| 02551893 | LOOKS[0.978000000000000000],LUNA2[0.016308545490000000],LUNA2_LOCKED[0.038053272810000000],LUNC[3551.220116000000000000],MANA[0.224739860000000000],SAND[0.594600000000000000],USD[0.000638173150000],USDT[0.011580704750000000] |
| 02551901 | SOL[0.000007560000000000] |
| 02551903 | USD[5.000000000000000000] |
| 02551908 | TRX[0.000006000000000000],USDT[20.980000000000000000] |
| 02551912 | EUR[0.000000035147699],USD[0.001376363865122],USDT[0.8953181713056120] |
| 02551919 | ALGO[140.015603000000000000],AVAX[0.625703958555960],AXS[2.893942459459780],CHZ[490.000000000000000000],COMP[0.504800000000000000],DAI[100.297994014577500],FTT[1.000000000000000000],JOE[0.999800000000000000],LINK[2.019691592885340],MANA[17.00000000000000000],MATIC[21.219482648827300],SHIB[300000.00000000000000000],SOL[2.455105740000000000],TONCOIN[24.30000000000000000],UNI[4.809428373500520],USD[48.983644313569270],USDT[101.372717106863570],WAVES[3.500000000000000000],XRP[65.124363619252560] |
| 02551927 | DOGEBULL[0.266751660000000000],SHIB[10000.000000000000000000] |
| 02551929 | NFT (3192230406907989660)[1],NFT (4583785478309272298)[1],NFT (5069456541492862333)[1],TRX[0.227201000000000000] |
| 02551932 | CRO[89.975300000000000000],ETH[0.101973400000000000],ETHW[0.101973400000000000],SPELL[99.696000000000000000],USD[37.940637666250000] |
| 02551939 | USD[0.331491273850000000],USDT[0.007130000000000000] |
| 02551944 | ETH[0.036000000000000000],ETHW[0.036000000000000000],USD[3.321613010000000000] |
| 02551945 | USD[0.891322195678000000],USDT[0.001020835202668],XRP[0.327000000000000000] |
| 02551947 | AUD[0.000011894509983],BEAR[718.101946087343464],BTC[0.000000076834128],ETH[0.000000057696280],FTM[0.000000060332190],FTT[0.004328170905204],LUNA2[0.183328422600000],LUNA2_LOCKED[0.427766319400000],SOL[0.000000106889610],USD[0.000140610586730],USDT[0.000148518160458] |
| 02551948 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.001251646862443],FTM[0.000929430000000],GALFAN[0.000927900000000],KIN[4.000000000000000],MANA[0.002279110000000] |
| 02551955 | ATLAS[500.000000000000000],TLM[3.000000000000000],USD[0.237084642500000],USDT[0.000000076289188] |
| 02551956 | DFL[1989.641800000000000],EUR[1400.000012058649340],FTT[11.897858000000000],MANA[241.957746800000000],USD[3.429900000000000] |
| 02551959 | CHZ[200.000000000000000000],HNT[20.900000000000000000],USD[3.754864076400000000] |
| 02551965 | BAO[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0025081439464232] |
| 02551968 | AURY[0.000000010000000000] |
| 02551974 | SPELL[10697.860000000000000],USD[0.166703290000000000],USDT[0.000000031419932] |
| 02551976 | USD[0.0062467980056296] |
| 02551977 | USD[410.538343248814900] |
| 02551979 | ATLAS[5407.877696420000000],FTT[25.0793076233742261],MANA[99.398034380000000000],POLIS[59.389187440000000000],SAND[134.357148330000000],SRM[63.126767980000000],SRM_LOCKED[0.034481500000000],SXP[206.309907640000000000],USD[0.000003363690888] |
| 02551980 | BN80[0.0000000] |
| 02551982 | BTC[0.038740785923072],EUR[0.012397517293669],FTT[0.000000061854656],LINK[0.000000099601812],SOL[2.001545080000000000],USD[0.025744341733366],USTC[0.000000009950000],XRP[0.000000034284660] |
| 02551987 | APT[0.286000000000000000],CEL[0.017890250000000000],LTC[0.001464000000000],SAND[0.040485828376166],USD[0.034889960931560] |
| 02551991 | BAO[173558.545175630000000],CONV[2866.736851440000000000],HUM[61.897209650000000000],KIN[1005009.911474950000000],ORBS[157.673652170000000],RSR[1.000000000000000],SPELL[4946.094879430000000],TLM[115.628356740000000000],TRX[1.000000000000000000],USD[4.273094686763611] |
| 02551993 | BTC[0.030198020000000000],ETH[0.157144080000000000],USD[175.261381747239975100000000] |
| 02551995 | SOL[1.030000000000000000],USDT[0.8586650425409080] |
| 02551996 | XRP[20.280000000000000000] |
| 02552000 | USD[1.469858085250000000] |
| 02552001 | USD[0.0028274550000000] |
| 02552003 | FTT[2.999449000000000000],RAY[2.369314930000000000],SHIB[1799658.000000000000000000],USD[0.5389042383900000] |
| 02552007 | ATLAS[9.972767260000000000],USD[26.289477014234384] |
| 02552008 | AKRO[2.000000000000000],BAO[10.000000000000000],BF_POINT[200.000000000000000],DENT[3.000000000000000],ETH[0.230071450000000000],ETHW[0.073108730000000000],EUR[0.000011752939383],KIN[13.000000000000000],POLIS[0.006726600000000],SOL[0.005389500000000],STG[4.330688250000000000],TRX[1.000000000000000],USD[0.000003000000000000],UBXT[2.000000000000000000] |
| 02552011 | USD[25.000000000000000000] |
| 02552017 | USD[25.000000000000000000] |
| 02552019 | STEP[592.000000000000000],USD[0.0530505922079200] |
| 02552027 | APE[22.200000000000000],BTC[0.184155689000000],DOGE[1105.000000000000000],ETH[3.191687640000000],ETHW[3.191687640000000],EUR[0.608298945000000000],LUNA2[5.650945592000000],LUNA2_LOCKED[13.185539710000000],LUNC[1230505.300000000000000],RSR[352818.383700000000000],SHIB[4000000.00000000000000000],USD[0.000003000000000],SOLDB[0.017729500000000000],USD[0.0385472628934801] |
| 02552028 | BTC[0.016796808000000000],USD[1.055200000000000000] |
| 02552030 | ATLAS[0.000000035326428],ETH[0.000000010000000],EUR[0.0000000172198],FTT[0.000000012455046],LUNA2_LOCKED[1.165074489000000000],USD[0.000000059660759],USDT[0.0000000049663293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02552034 | MATIC[260.000000000000000],USD[0.000000087548925],USDT[44.935627250000000] |
| 02552035 | BULL[0.000093540000000],DOGEBULL[2.925598800000000],TRX[0.000001000000000],USD[0.002189432200000],USDT[0.000000026301639] |
| 02552042 | BTC[0.000000004120000],FTT[0.000000000931005 4],USD[0.006274300436098 6] |
| 02552047 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.037614478209814 7],USD[0.001141621270388 0],USDT[0.000000069779276] |
| 02552048 | USD[0.000000004000000],USDT[0.000000013463209 2] |
| 02552050 | ATLAS[770.000000000000000],POLIS[26.500000000000000],USD[1.006483174500000 0],USDT[0.000000011409700] |
| 02552051 | EUR[444.325829600000000],USD[0.080019536541603 4] |
| 02552055 | AVAX[0.105851216000000 0],BNB[0.000000001781440 0],BTC[0.001401360601000 0],ETH[0.128257580090000 0],ETHW[0.128257575090000 0],FTM[9.794589993012333 1],IMX[53.000000000000000],LUNA2[0.027938260230000 0],LUNA2_LOCKED[0.065189273870000 0],LUNC[0.090000000000000 0],SAND[18.047337607400000 0],SOL[0.122237301600000 0],USD[15.034839522850360 0],USDT[0.000000007827668 3] |
| 02552064 | BTC[-0.000000010237102 8],TRX[0.001554000000000 0],USDT[0.001742683991911] |
| 02552065 | USD[0.000000002852987 6],USDT[52.568203538914516 8] |
| 02552069 | ATLAS[430.000000000000000],FTT[3.199867000000000 0],IMX[21.097663000000000 0],LUNA2[0.032348849110000 0],LUNA2_LOCKED[0.075480647920000 0],LUNC[7044.030000000000000],POLIS[11.100000000000000],RAY[28.000000000000000],USD[0.000014263760909] |
| 02552072 | ATLAS[0.000000002360570],BNB[0.000000003887017],POLIS[0.000000009281290 1],SOL[0.000000058000000],TRX[0.000001000000000],USD[0.000000052066094],USDT[0.000000042948160] |
| 02552074 | TRX[25.000001000000000] |
| 02552076 | EUR[2.821403563360910 4],LUNA2[60.528129048946000 0],LUNA2_LOCKED[141.232301074207200 0],LUNC[75.710000000000000],TRX[0.000001000000000],USD[1733.308344940798956 4],USDT[9.000000025803853],USTC[6666.323520040000000] |
| 02552079 | CHF[0.000000011001339 1],EUR[50.345118572306281 5] |
| 02552083 | MNGO[1000.000000000000000],USD[210.869349247500000 0] |
| 02552085 | ETHBULL[2.500000000000000],TRX[223.072013000000000 0],USD[0.221037470924292 0],USDT[3.134554919153182 0] |
| 02552088 | ATLAS[379.924000000000000],SAND[13.554605070000000 0],TRX[0.000001000000000],USD[0.443230600000000 0],USDT[0.000000008750415 5] |
| 02552101 | USD[1.312070512000000 0],XRP[0.255428000000000 0] |
| 02552102 | LUNA2[13.655404410000000 0],LUNA2_LOCKED[31.862610290000000 0],LUNC[2973493.060000000000 0],USD[1.647095619164647 6] |
| 02552105 | ATLAS[0.000000073347066],DFL[0.000000003931084],MANA[0.000000004769148 8],NFT [417062112284015848][1],NFT [491042900202453869][1],NFT [536592457405761161][1],POLIS[0.000000006508124 0],SAND[0.000000008231435 8],USD[0.000000097971511],USDT[0.000000006439348 1] |
| 02552106 | ATLAS[7.862500000000000],USD[0.414978997762500 0] |
| 02552108 | USD[0.000000225145287] |
| 02552112 | BNB[0.000000000100000] |
| 02552113 | BTC[0.000000011334819 6] |
| 02552130 | ETH[0.000000100000000] |
| 02552134 | USDT[0.000000117983520] |
| 02552137 | LUNC[0.000000012866168],USD[0.023881392748655 5],USDT[0.000000005843259] |
| 02552140 | ATLAS[1550.000000000000000],SAND[73.000000000000000],USD[16.334428104862500 0] |
| 02552146 | SPELL[1600.000000000000000],USD[2.150194380000000 0] |
| 02552147 | USD[25.000000000000000] |
| 02552161 | LUNA2[0.861768705600000 0],LUNA2_LOCKED[2.010793646000000 0],LUNC[187651.949992400000000 0],USD[-0.017232539353752 9] |
| 02552163 | ETH[0.000001000000000],FTM[442.814200000000000 0],MATIC[275.029510370000000 0],SOL[5.000000000000000],USD[183.294478568198607] |
| 02552165 | ETH[0.000912916300000 0],ETHW[0.000991290000000 0],LUNA2[0.878560255600000 0],LUNA2_LOCKED[2.049973930000000 0],LUNC[191308.345372677000000 0],MANA[0.985716750000000 0],MATICBULL[0.059730450000000 0],SOL[4.551087354000000 0],USD[100.369379517339544 8],USDT[100.000082558326550 4],VGX[53.990047800000000 0],XRP[XRP_LOCKED[154.509845000000000 0]] |
| 02552166 | ATLAS[5518.951200000000000],USD[0.467459289000000 0],USDT[0.000000075113396] |
| 02552168 | USD[6.919810839550000 0],XRP[0.667343000000000 0] |
| 02552170 | FTT[0.199962062373000 0],USD[0.000000089641343],USDT[0.000000029232424] |
| 02552178 | BNB[0.000000055000000],USD[12.000002158103179 2],USDT[0.000003318571066 8] |
| 02552183 | ETH[0.000000017800000],EUR[0.000000005214608],USD[0.000000072842071],USDT[0.000000045254282] |
| 02552184 | UBXT[1.000000000000000],USDT[0.152508816725584] |
| 02552185 | ATLAS[480.000000500000000],POLIS[4.106043546661 0470],USD[0.000000072088896] |
| 02552187 | USD[3.849427702031200 0] |
| 02552191 | ATLAS[9.134490000000000 0],SAND[0.998670000000000 0],USD[0.000000008437500 0],USDT[0.007542000000000 0] |
| 02552193 | FTT[0.000000019102300],USD[0.000000051304713],USDT[0.000038056867051 2] |
| 02552194 | TRX[0.000010000000000],USD[0.030173773950000 0],USDT[0.000000038379940] |
| 02552199 | BNB[0.000000045570048],CHZ[0.000000004000000],USD[1.202611021750000 0],USDT[0.000000011001924] |
| 02552202 | ATLAS[78.968300000000000],AXS[0.198898000000000 0],BNB[0.039929700000000 0],BTC[0.015495880230000 0],CRO[208.685200000000000 0],ETH[0.011943978500000 0],ETHW[0.011943978500000 0],EUR[328.000000146854722],FTT[0.498166690000000 0],LINK[0.796048000000000 0],LTC[0.029830900000000 0],SOL[0.039008018000000 0],USD[0.000000035000000 0],TRX[2.839891000000000 0],USD[0.000001504895653],USDT[2752.564163897657710 2],XRP[1029.751860000000000] |
| 02552203 | USD[0.000000000500736] |
| 02552204 | BTC[0.065898084600000 0],EUR[1.796402557000000 0],GODS[231.180195072681430 0],IMX[167.200000000000000 0],SOL[0.000000026100000],USD[0.064085583412500 0] |
| 02552207 | USD[0.000000145611444] |
| 02552209 | TRX[33.393842000000000 0],USDT[0.618215611999739 5] |
| 02552211 | USD[0.000912500000000 0],ETH[0.003342100000000 0],FTT[0.000000040053987],NFT [290863937122050506][1],NFT [424992214481036301][1],TRX[0.000032000000000 0],USD[0.000000042223577],USDT[260.308487664423919 0] |
| 02552218 | BNB[0.000000560000000 0],USD[0.020246632646447 2],USDT[0.000000022471652] |
| 02552227 | FTM[0.599480000000000 0],LTC[0.003397580000000 0],USD[164.015542871826059 9],USDT[0.000000005665088 8] |
| 02552228 | BTC[0.000000070000000],USD[2.770865441862131 3] |
| 02552233 | AVAX[2.700000000000000 0],BAO[2327000.000000000000 0],DFL[1210.000000000000000],DOGE[6018.000000000000 0],USD[7.325265906187500 0],XRP[371.000000000000000] |
| 02552234 | BTC[0.000000068714000],ETH[0.000000051823200],USD[0.000000012663486],USDT[0.000000006238300 4] |
| 02552236 | BTC[0.000000035475350],ETH[0.000000046204008],ETH[0.000000009987055],EUR[0.000000011786492 8],FTT[0.000000001866180],SXP[0.000000061829832],USD[0.000000126795234],USDT[0.000000025233553] |
| 02552239 | BNB[0.000000037031618],TRX[0.011697980000000 0],BUSD[440.334714130000000 0],DOT[10.000000000195945],ETHW[0.000193600000000 0],EUR[162.760000000000000 0],FTM[0.000000010000000],FTT[0.040191256413593 5],LINK[0.005775600000000 0],LUNA2[1.039013979000000 0],LUNA2_LOCKED[2.424365951000000 0],MATIC[0.049411540000000 0],TRX[0.000770700000000 0],USD[0.935549577409773],USDT[0.004304539770595 2],USTC[0.400000000000000 0] |
| 02552241 | BTC[0.000009200000000],TRX[0.000010000000000],USDT[0.000212921828265 18] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02552242 | USD[542.60111480000000000] |
| 02552245 | BTC[0.00000000015176201],ETH[0.06381100555519628],ETHW[0.06381100155085538],EUR[0.0000000003567190],FTT[1.61808004335519520],STETH[0.0000000016315213],USD[0.0000091278085650],USDT[0.0000019732198255] |
| 02552246 | GBP[0.00000000010280040],USD[0.0000000078357802],USDT[0.0000000096470120] |
| 02552248 | ATLAS[289.94490000000000000],USD[0.2463700000000000],USDT[0.0000000068882484] |
| 02552253 | ATLAS[8768.24600000000000000],TRX[0.9887510000000000],USD[0.4822794594500000],USDT[0.0088726847500000] |
| 02552256 | SOL[0.11795126000000000],USD[0.0098665587509722] |
| 02552257 | EUR[27.99073085000000000],USD[-18.1511427566623367] |
| 02552258 | BNB[0.00000010000000000],FTT[0.0000004760073014],SOL[0.00000000052346857],USD[0.0000006815356825],USDT[0.0000000014954470] |
| 02552263 | FTT[5.08226141000000000],SRM[370.84775286000000000],USD[5.87425358000000000],USD[-251.869342022350000],USDT[4448.251557318000000000] |
| 02552266 | AVAX[0.00000000212619118],ETH[0.00031352640575671],ETHW[0.17331352640575671],EUR[0.0000001325710101],MATIC[0.0000001000000000],TRX[0.0001320000000000],USD[0.0000000032684627],USDT[2.2472746292019039] |
| 02552267 | APE[3.80000000000000000],ATLAS[14970.2657901500000000],ATOM[2.10000000000000000],BTC[0.01024201766603300],CEL[148.00000000000000000],DOGE[0.6452486991662200],ETH[0.00100468994026600],EUR[59.6985581700000000],FTM[743.0000000000000000],FTT[10.07217539000000000],GST[1310.00000000000000000],HNT[0.00000000000000000],LINA[20.10423129285700000],LUNA2_LOCKED[0.07987301667200000],LUNC[6777.98886980000000000],RAY[0.0503952325128100],SHIB[18848756.21890547000000000],SOL[6.13278387160353224],SRM[263.91733963000000000],SRM_LOCKED[67.78694843000000000],TRX[2937.73432000000000000],UNI[37.10000000000000000],USD[12862.34273909350190981,VGX[190.00000000000000000],XRP[304.00000000000000000] |
| 02552271 | APE[0.00000000181637110],ATLAS[0.00000000053541828],BAO[1.00000000000000000],DENT[0.00000067381856],ETH[0.0000000109765440],EUR[0.00000000726364452],FTM[0.0000000083474411],FTT[0.00000000089669968],GAL[0.0000000029626441],GOG[0.0000000813168],IMX[0.00000013627269],JOE[0.0000001362280],KIN[3.0000000000000000],MANA[0.00000052262967],MBS[0.00000017950000],RAMP[0.00000000658770081],RUNE[0.00000004792858115AND[0.00000003895254],SOL[0.0000000575482655],SRM[0.0000000524386],STARS[0.00000004396341],TRX[0.0000000296107610],USD[0.000228877907371],USDT[0.0000037988651211,XRP[0.0000001222125511] |
| 02552277 | BTC[0.00004120000000000],EUR[0.0000000035954159],FTT[0.0000000869957746],GMT[0.0000001798509],SOL[0.00000038168231],SRM[12.24687121000000000],SRM_LOCKED[91.6041615500000000],USD[0.0000069515176611] |
| 02552279 | BAO[3.00000000000000000],COPE[31.59626693000000000],ETH[0.00071806000000000],ETHW[0.0007138400000000],KIN[1.0000000000000000],LINA[1088.58960640000000000],SHIB[130961.40384066000000000],USD[0.0026462261825751],XRP[14.6325276600000000] |
| 02552286 | DODO[750.00000000000000000],RSR[12850.00000000000000000],USD[14.2088555062500000] |
| 02552288 | USDT[0.00000000627839940] |
| 02552293 | USD[26.42158470000000000] |
| 02552295 | BAO[3.00000000000000000],GENE[0.0000203500000000],KIN[3.00000000000000000],LOOKS[21.07359586000000000],NFT (2977298761852863039)[1],NFT (2981231444877424244)[1],NFT (5730862072772660034)[1],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000008063911794] |
| 02552296 | BRZ[0.65940000000000000],USD[14.86937427000000000],USDT[0.4402000000000000] |
| 02552298 | APE[0.00000007259789],BAT[0.00000001432857],BTC[0.00000000014291399],CEL[0.00000006906256],DOGE[267.18059941825639000],ENS[0.00000002512161],ETH[0.00000003709764,HNT[0.00000007000000],LDO[0.0000008486524],LEO[0.0000002698109],LINK[0.00000003759688],LRC[0.00000072367272],MANA[0.00000003995281,MKR[0.00000002711350901],NEXO[0.00000008247840],SAND[0.00000009093586,SHIB[0.00000031924964],SOL[0.0000002643584],SPELL[0.00000067233721],WAVES[0.0000003401659,WFLOW[0.00000009714180] |
| 02552300 | LTC[0.0050000000000000],USDT[1.46645999500000000] |
| 02552301 | BTC[0.02782264193328481],USD[31831.00504986748832191,USDC[150.00000000000000000],USDT[0.00000010321560],XRP[0.00000000500000] |
| 02552302 | SOL[0.00947200000000000],USD[0.0000000095000000] |
| 02552304 | ETH[0.00000010000000000],TRX[0.0009490000000000],USD[0.00000065873356],USDT[0.1071092369120960] |
| 02552317 | USD[26.12291375400000000000000000] |
| 02552325 | TRX[0.00155500000000000] |
| 02552332 | ATLAS[434.28482330000000000],USD[0.2554174209131920],USD[0.0000000355759965] |
| 02552337 | ATLAS[20.00000000000000000],LINK[0.20000000000000000],SOL[0.0400000000000000],TRX[0.3846010000000000],USD[-3.5885615376279555],USDT[8.1965463805000000] |
| 02552338 | TRX[0.0000010000000000],USDT[0.0000000046704229] |
| 02552343 | USD[30.00000000000000000] |
| 02552345 | ATLAS[0.49885210000000000],IMX[49.38613000000000000],SOL[0.0052813000000000],TRX[0.0000010000000000],USD[0.0000001650155517],USDT[27.2431362917466136] |
| 02552347 | BNB[0.00000008618426],BTC[0.00000414000000],FTT[0.000000082860000],SAND[0.0000000853814231,USD[0.0985224636056171],USDT[0.0000005922556131] |
| 02552349 | POLIS[56.80000000000000000],USD[0.0032835983751500] |
| 02552360 | USD[20.00000000000000000] |
| 02552363 | CEL[50.50000000000000000],USD[0.0622470400000000] |
| 02552382 | CRO[1599.68000000000000000],LUNA2[0.1095588843000000],LUNC[23856.67771000000000000],USD[0.4431977200000000],USDT[19.4260290000000000] |
| 02552388 | ATLAS[1202.82925376000000000],FTT[3.11888000000000000],POLIS[10.49395058000000000],USDT[0.0000000040571618] |
| 02552390 | AUD[0.00000000443476448],BTC[0.0000714900000000],ETH[0.0385812061000000],SOL[3.41891944000000000],USD[3.8272580391225892] |
| 02552395 | KIN[1.00000000000000000],LTC[0.00000002249000],USD[0.1006204100000000] |
| 02552398 | AAVE[5.98399028000000000],AKRO[1.00000000000000000],AUDIO[1.01846890000000000],BAO[127.97972640000000000],BAT[1.00000000000000000],DENT[2.00000000000000000],EUR[0.0000021793405881,KIN[4.0000000000000000],MATH[1.00000000000000000],NEAR[192.28898148000000000],RSR[1.00000000000000000],TRX[4.00000000000000000],USD[0.00000001000000000],UBXT[1.00000000000000000],USD[0.02000015748661201,WAVES[307.82839651000000000] |
| 02552402 | BF_POINT[300.00000000000000000],TRX[0.0000000694200000],UBXT[1.00000000000000000] |
| 02552403 | ATOM[0.53280129784089081,AVAX[0.44744710657071001,BTC[0.01993787507283001,ETH[0.00826417813500],ETHW[0.08292634811956001,EUR[0.0000000658078191,LUNA2[0.05515682048100001,LUNA2_LOCKED[0.01203258112000001,LUNC[1116.10983881788659001,SOL[0.58998273081296001,USD[15.85498316272990421,USDT[0.000000012879230001] |
| 02552404 | ATLAS[70.00000000000000000],POLIS[2.90000000000000000],USD[32.9203524725000000] |
| 02552409 | CRO[30.00000000000000000],GALA[30.00000000000000000],SAND[1.00000000000000000],USD[15.4305497700000000] |
| 02552411 | BTC[0.00000050000000000],TRX[0.0000030000000000],USD[1765.9570735500000000],USD[-1576.5006325854136783] |
| 02552418 | BTC[0.00000000074000000],EUR[0.0000000079189404],FTT[0.1422803672736486],SOL[0.000000069072983],USD[0.0000001234454221,XRP[0.000000003725146] |
| 02552420 | NEAR[0.02970000000000000],TRX[0.0008680000000000],USD[0.0060526918000000] |
| 02552422 | AAVE[0.00000004746500],FTM[0.202905720790847],LRC[0.00000039098001,MATIC[2.173059779721160],SLN[0.00000002508440],USD[-1.4691869015419147] |
| 02552425 | AXS[0.00000040722195],BNB[0.2662445919168744],BTC[0.00000000946970],ETH[0.00000058149245],FTT[3.5740237242840366],RAY[5.7019806700000000],SOL[0.20914324000000000],USD[0.0000400195480997] |
| 02552426 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000040252096],USDT[0.0000000096666480] |
| 02552430 | EUR[2890.15059259000000000],LINK[0.0997530000000000],SOL[0.0072203000000000],SUSHI[0.4993350000000000],USD[0.0000000059333394] |
| 02552433 | BNB[0.00000080807909600],USD[0.2147414298551569] |
| 02552434 | USD[0.90962862967500000] |
| 02552438 | BTC[0.00000005000000000],USD[5.2622108600338641000000000000] |
| 02552443 | BTC[0.00017090000000000],USD[39.3003907936082324] |
| 02552444 | ATLAS[74538.70375852400000000],BNB[0.00000001000000000],USD[0.0000000011930980] |
| 02552445 | USD[0.00000010468019640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02552446 | USD[0.193890706337500000] |
| 02552448 | TRX[0.0000010000000000] |
| 02552466 | BNB[0.000000029002569],USD[0.4670145150000000] |
| 02552471 | FTT[0.0000001000000000],USD[0.0000000099301876],USDT[0.3452125400000000] |
| 02552475 | AKRO[1.000000000000000000],NFT (3758347514522550057)[1],NFT (4969343780988692247)[1],TRX[1.000000000000000],TRY[0.0002069955294748] |
| 02552479 | BUSD[4563.540000000000000],ETHW[1.189723800000000000],SHIB[12100000.00000000000000],USD[8.004158021644049] |
| 02552482 | TRX[0.0000010000000000],USD[0.0034031494000000] |
| 02552483 | TRX[0.0000010000000000],USDT[0.0000000115929710] |
| 02552489 | BUSD[5.841783560000000000],ETH[1.006369651922000000],ETHW[1.0116278643800000],TRX[0.650992000000000000],TRY[209.118172500000000],USD[0.000000099000000] |
| 02552493 | AAVE[5.476270536405410],BTC[0.004750730000000],ETH[0.999653522000000],EUR[4019.027631113508141],FTT[0.006010940000000],GRT[3962.937460510000000],MATIC[996.296452960000000],POLIS[249.742984510000000],SNX[222.393155570000000],TRX[0.001360000000000],USD[0.000000035472490],USDT[0.2295414249460887] |
| 02552494 | USD[0.014796736162500000],USDT[0.0000000013425258] |
| 02552501 | EUR[250.000000000000000] |
| 02552507 | TRX[1.000000000000000],USD[0.0100002343153950] |
| 02552509 | BTC[0.000328886087375],EUR[0.000000006000000],LTC[0.000000067070000],USD[30.2838916517851264] |
| 02552513 | LUNA2[0.00007803811001600],LUNA2_LOCKED[0.0001820889004000],LUNC[16.9929606102752000],USD[0.0994022800894000] |
| 02552516 | ATLAS[467.620200360000000],KIN[3.000000000000000],TLM[255.946577460000000],TULIP[1.571319530000000],USD[0.000002113771522] |
| 02552519 | AKRO[122.000000000000000],ALCX[0.009998100000000],AUDIO[1.000000000000000],BAO[1.099810000000000],CEL[1.099810000000000],CHR[5.000000000000000],CONV[140.000000000000000],DENT[700.000000000000000],DYDX[0.300000000000000],FTT[0.100000000000000],GODS[1.000000000000000],HUM[20.000000000000000],KIN[4000.000000000000000],KSHIB[79.992400000000000],LINA[80.000000000000000],LUA[49.700000000000000],MEDIA[0.100000000000000],OKB[0.199962000000000],ORBS[30.000000000000000],PROM[0.260000000000000],STEP[5.300000000000000],STMX[149.973400000000000],SUN[138.34500000000000000],TLM[2.994300000000000],UBXT[137.975300000000000],USD[1.0747528076813625] |
| 02552521 | FTT[187.733581800000000],USD[0.000005118924534] |
| 02552524 | ETH[0.000000046726426],SOL[0.000000053324387],USD[18.5530314510469790] |
| 02552536 | CRO[0.000000490999505],USD[0.0000000557011470],USDT[0.000000142871852] |
| 02552539 | USDT[0.0000000081335120] |
| 02552543 | USD[25.0000000000000000] |
| 02552549 | ATLAS[221.9807852938816163],BAO[1.000000000000000000],KIN[1.000000000000000],POLIS[4.5707316700000000] |
| 02552550 | USD[15.0000000000000000] |
| 02552552 | AKRO[0.000000058723644],DOGE[0.0000000058299270],ETH[0.000000031466820],USD[0.000000087349945] |
| 02552558 | ATLAS[613.761755000000000],CRO[348.394525000000000],FTT[2.8569900000000000] |
| 02552560 | ATLAS[4046.115250800000000],TRX[1.000000000000000],USD[0.00000005651550] |
| 02552561 | BNB[0.0095000000000000],USD[0.000000056404924] |
| 02552564 | USD[2.1621423385885300],USDT[0.000000120770641] |
| 02552573 | AMC[0.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],EUR[0.000006784870522],KIN[2.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000072010201878] |
| 02552577 | SUSHIBULL[500019.003088420000000],USD[0.0000000028482618] |
| 02552578 | AAVE[3.499370000000000],ADABULL[6.098902000000000],ATLAS[3449.379000000000000],AUDIO[224.959500000000000],COMP[2.019636400000000],DOGEBULL[11.997840000000000],ETHBULL[0.999820000000000],JOE[356.935740000000000],MANA[62.988660000000000],MATICBULL[249.955000000000000],RUNE[24.995500000000000],SAND[117.978760000000000],SNXD[29.946000000000000],USD[-209.3138115087975676],USDT[388.286015323297438] |
| 02552581 | OMG[0.000000009999687],SHIB[0.0000001000000000],USD[-209.3138115087975676],USDT[388.286015323297438] |
| 02552583 | ETH[0.000497010000000],ETHW[0.0005000081668064],FTM[0.024528940000000],KIN[4.000000000000000],SOL[0.006226500000000],TRX[0.001292000000000],USD[0.00449849237825249],USDT[0.000000031272672] |
| 02552585 | EUR[6.330199900000000],FTT[25.000000000000000],USDT[2.1290158162475000] |
| 02552586 | APE[30.000000000000000],ENJ[4.000000000000000],ETH[0.054000000000000],EUR[0.000000006255183],GALA[3064.865000000000000],GODS[2000.000000000000000],IMX[250.100000000000000],LOOKS[0.000000100000000],USD[0.2007355727954562],USDT[0.000000041533357] |
| 02552590 | BF_POINT[1200.000000000000000],BTC[0.000000098445504],EUR[0.000000017333808],USDT[0.0000000022728091] |
| 02552607 | USD[-13.269222894323632600000000000],XRP[73.000000000000000] |
| 02552612 | USD[0.0454293000000000] |
| 02552613 | AMC[17.2502176007250956],BAO[1.000000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.061939890486608],KIN[1.000000000000000],SHIB[1542.590815820000000],UBXT[1.000000000000000],USD[0.0000000816809486] |
| 02552614 | BAO[1.000000000000000],EUR[0.0000000060781804],SOL[0.003491510000000],USD[3.9256829030217504],USDT[2.6512027700000000] |
| 02552621 | ETH[0.000000010000000],SOL[0.000000009297627] |
| 02552625 | SPELL[91700.000000000000000],USD[0.7827232435000000] |
| 02552626 | ETH[0.050000000000000],ETHW[0.050000000000000],SOL[1.2910000000000000],USD[0.0000000013560170] |
| 02552627 | CEL[0.000000023513445],ETH[0.000000078424720],SOL[0.000000089251837],USD[0.0022250896737374] |
| 02552630 | 1INCH[0.980000000000000],ETH[0.154955200000000],ETHW[0.009872000000000],USD[153.499352380000000] |
| 02552631 | USD[5.0000000000000000] |
| 02552641 | USD[0.0000000875600000] |
| 02552643 | TRX[0.0000010000000000],USD[0.0000000981696255],USDT[0.0000000017378766] |
| 02552644 | USD[0.0004781246000000],USDT[0.8288504700000000] |
| 02552647 | AXS[0.000000074160400],BNB[0.000000021106100],BTC[0.0000000661688400],ETH[0.000000076136500],FTM[81.7464306146258100],FTT[0.9998200000000000],LUNA2[1.9904866100000000],LUNA2_LOCKED[4.644468757000000],LUNC[433432.6501335832064585],MANA[13.495320000000000],SOL[0.000000006387800],USD[0.5295857663147101] |
| 02552648 | AVAX[1.7340857756921421],BTC[0.0285573089240000],DOGE[0.000000005999100],EUR[292.353635678584230],FTM[381.442868846130400],GENE[0.098820000000000],LOOKS[47.222897913673400],LTC[1.0463926418144300],LUNA2[0.3314674249900000],LUNA2_LOCKED[0.773423991500000],RAYI[0.000000159577700],SOL[0.0000001449005711],USD[316.804697489919132700000000000],USDT[0.000000134788800],VET[32.699165398653526700] |
| 02552650 | BTC[0.000069890000000],ETH[0.000101190000000],ETHW[0.0001011855661910],LTC[0.002528080000000000],STEP[0.000000008331085],USD[0.0026657701000000] |
| 02552654 | BRZ[0.457128000000000],ETH[0.067174100000000],ETHW[0.067174100000000],FTT[0.000000042400000],GALA[1459.708000000000000],GOG[299.940000000000000],USD[3.4862562398179949],USDT[0.000000165101628],XPLA[30.000000000000000] |
| 02552655 | USD[25.0000000000000000] |
| 02552656 | ALGO[0.000000010000000],AVAX[0.000000004000000],BTC[0.000000066152000],ETH[0.000000023929767],FTT[4.0992600089543504],MATIC[0.000000003826930],SOL[0.0002958868696000],TONCOIN[0.00000009145881],USD[0.1110189583811902],USDT[0.0109395312360250] |
| 02552663 | THETABULL[79.398960000000000],USD[0.0352983361490692],USDT[0.0000000160619490] |
| 02552672 | USD[-0.4091180500000000],USDT[10.000000000000000] |
| 02552678 | USD[14.9651017200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02552682 | AVAX[1.00000000000000000],CRO[1930.00000000000000000],MBS[24253.556254000000000000],SOL[0.91000000000000000],USD[55.5510254986549352000000000] |
| 02552685 | EUR[127852.672834709930868820],SOL[0.00000008772270940],USD[0.00290517144687340],USDT[0.00000033257224110] |
| 02552688 | USD[0.00000093523264010],USDT[0.00000008282284200] |
| 02552692 | ATLAS[4260.158363380000000000],COPE[161.995630000000000000],FTT[0.00000001358400000],POLIS[42.291963000000000000],SRM[7.356541389861842710],SRM_LOCKED[0.052724740000000000],USD[0.00000000850196940],USDT[0.00000000272590242] |
| 02552715 | BAO[0.00000000681352200],BNB[0.000000000985561],BRZ[0.00000001756054700],FTM[0.00000000516731560],FTT[0.00000000562546380],MANA[0.00000000953129700],RAY[0.00000000062433240],SOL[0.00057657911670500] |
| 02552725 | BAO[2.00000000000000000],EUR[0.00002934602385590],USD[0.00000014444042083] |
| 02552728 | BAO[5.00000000000000000],DENT[2.00000000000000000],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[0.00000004681816640],USDT[0.00000051368069] |
| 02552734 | USD[12.010000006678793290] |
| 02552741 | TRX[0.00002100000000000],USD[45.871494210000000000],USDT[14719.000000099752797] |
| 02552742 | ETH[0.00100000000000000],ETHW[0.00100000000000000],LRC[2.00000000000000000],SHIB[399920.000000000000000],USD[0.230996650000000000],USDT[0.000000058932944] |
| 02552745 | BTC[0.00350000000000000],ETH[0.00021000000000000],ETHW[0.00021000000000000],FTT[1.90000000000000000],SOL[13.491107500000000000],USD[-120.5798681374435726],USDT[0.271825776318434] |
| 02552747 | USD[0.00000000091665915] |
| 02552748 | BAO[1.00000000000000000],EUR[80.372979515775480],FTT[1.068678070000000000],KIN[1.00000000000000000],MATIC[1.021740390000000000],RSR[1.00000000000000000],USDT[7239.01950529519978005] |
| 02552750 | LUA[0.01208000000000000],TRX[0.00000010000000000] |
| 02552751 | KIN[1139772.00000000000000000],USD[2.013147000000000000] |
| 02552753 | MBS[0.386082514630839800],USDT[149.238985608250000000] |
| 02552757 | LUNA2[0.000000454232118],LUNA2_LOCKED[0.000001059874942],LUNC[0.009891000000000000],TRX[0.000030000000000],USDT[0.000000004237560] |
| 02552761 | BULL[0.00004000000000000],ETHBULL[0.00010000000000000],TRX[0.013007950000000000],USD[0.000017363482512],USDT[0.000000024425106] |
| 02552764 | AKRO[3.00000000000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],FXS[0.000064030000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],USD[0.000000028403318],USDT[0.000000067118429] |
| 02552767 | TRX[0.00001000000000000],USD[0.000000051306016],USDT[0.000000089680064] |
| 02552770 | USD[0.00000622000000000],USDT[0.000000078504200] |
| 02552773 | USD[0.0000019176755433] |
| 02552776 | ETH[0.477322700000000000],KIN[4805.080000000000000000],USD[0.000080394793170] |
| 02552777 | EUR[76866.742423510000000000],USD[0.707552969376626621],USDT[4033.764693480000000000] |
| 02552790 | ATLAS[122.350572783200000000],BAO[1.00000000000000000] |
| 02552791 | BTC[0.05450000000000000],DOGE[0.044778950000000000],KSHIB[45244.950702500000000000],POLIS[333.317615300000000000],USD[0.036865584697637500000] |
| 02552796 | ALCX[0.00000001400000000],AVAX[0.000000063364386],BNB[0.000000058162359],BNBBULL[0.00000001000000000],BTC[3.114900043970222150],COMP[0.000000030000000],ETH[0.00000020726525158],EUR[0.000000217914741],FTT[0.038814356080809204],GBP[0.00000000628951710],LTC[0.000000001000000],NFT[558827170533790721],SOL[0.00000000739937360],SRM[0.654622860000000000],SRM_LOCKED[240.106567180000000000],TRX[10422.00000000000023463168],UNI[0.000000250000000],USD[86.625971112880497610],USDT[0.000000035209831610],USTC[0.995605016936978100] |
| 02552806 | BTC[0.035791946213000],ETH[0.067000000000000],EUR[1293.050883396073461],FTT[0.10122906000000000],LUNA2[0.007033352540000],LUNA2_LOCKED[0.016411155490000],NFLX[0.550000000000000],UNI[4.796175305752321],USDT[0.000000084006560],USTC[0.995605016936978] |
| 02552807 | ATLAS[0.585103280000000],BAO[5.00000000000000000],BNB[0.000000054154800],DENT[1.00000000000000000],EUR[0.061703567435978],KIN[3.00000000000000000],POLIS[0.013308462725149],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[129.694324619081724900] |
| 02552809 | FTT[0.000000053800000],USD[0.081917398329524800],USDT[93.177821929458568000] |
| 02552813 | CEL[59.800000000000000],CQT[84.000000000000000],HMT[59.000000000000000000],OKB[2.600000000000000000],TONCOIN[630.330000000000000000],USD[0.009297369557073600],USDT[0.00000016602497] |
| 02552815 | BNB[0.000000146077338],LTC[0.000000022801936],SHIB[0.000000066070500],SOL[0.00000001635743650],TRX[0.5492727152203344],USD[0.000000081041059000] |
| 02552816 | FTT[0.067357190000000000],USD[2.207966869500000000] |
| 02552817 | LUNA2[0.314205213000000],LUNA2_LOCKED[0.724314549700000],RUNE[0.099000000000000000],USD[618.954857921800000],USDT[16.944313070000000] |
| 02552819 | BCH[0.00000000848548510],BICO[0.00000000876639300],BNB[0.000000000226321640],BTC[0.000044144978608690],CRO[0.000000001478536200],DFL[0.0000000004653481800],ETH[0.000000037753140],ETHW[0.0000000080229430],EUR[0.0001255272044869],HUM[0.0000000077635420],LUNC[0.000000083340327],MAN_AI0.000000048544960],SAND[0.000000088665100],TRX[0.000000120000000]USD[0.000000391200054] |
| 02552823 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[3.00000000000000000],BAT[1.00000000000000000],DENT[3.00000000000000000],EUR[212.754959747294536200],FIDA[1.00000000000000000],GRT[2.00000000000000000],KIN[3.00000000000000000],SECO[1.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[100.020000785378559600] |
| 02552827 | ETH[0.018000000000000],ETHW[0.018000000000000],TRX[0.21280000000000000],USD[0.620556415488530000],USDT[0.066022660027500000] |
| 02552836 | AAVE[0.000000082496300],AVAX[0.000000006091374000],BTC[0.000007563000000],DOGE[0.000000133182600],ETH[0.000000012720000000],EUR[0.0000000073098083],FTM[0.00000003755100],FTT[25.150256940000000000],MANA[0.000000080192140],MATIC[0.0000000023044800],MSOL[0.00132851780162 30],NFT[446177276901198904],STETH[0.000041375662981 5],SUSHI[0.00000006124301 5],TRX[0.00028000000000],UNI[0.00000038996000],USD[20048.530345692664588 7],USDC[29000.00000000000000000],USDT[0.0023430024691452] |
| 02552837 | FTT[0.05695513902179994],USDT[1.30005107800000000] |
| 02552841 | STEP[2327.10000000000000000],USD[0.07012308525000000] |
| 02552844 | USD[0.000001888069280032],USDT[0.00000006685600] |
| 02552848 | USD[0.000000007684000],USDT[0.000001736198300],USDT[0.000000005259974] |
| 02552851 | SOL[0.74985000000000000],USD[1.35348000000000000] |
| 02552859 | BNB[0.00000001000000000],BTC[0.000000007334607 5],ETH[0.000000015000000],FTT[0.071492463724511 5],LUNA2[0.0512225360000000],LUNA2_LOCKED[4.786185916000000000],LUNC[24866.960000000000000],NFT[363161838009483835],[1],NFT[366167904505820937],USD[0.000000100000000],TRX[0.001605000000000],USD[0.062035674047137],USDT[0.3984375374353 41] |
| 02552861 | ATLAS[0.00000002201183],BNB[0.000000071996302],BTC[2.000000004010076],EUR[0.000000008935880],GODS[0.000000003600000],IMX[0.0000000043724902],SOL[0.0000000022095899],USD[0.0000001930453 2],USDT[0.000000024243923] |
| 02552863 | USD[1.260694044000000],USDT[1.384423805000000] |
| 02552882 | BOBA[109.20000000000000000],POLIS[41.00000000000000000],USD[0.364339450475000],USDT[0.0000000043547060] |
| 02552883 | TRX[0.00001000000000000] |
| 02552886 | ETH[0.0000000100000000],MKRBEAR[9000.000000000000000000],SPELL[98.380000000000000000],USD[0.00840789067633080],USDT[0.000000084496101] |
| 02552889 | TRX[0.00000001000000000],USD[0.000000084193182],USDT[0.000000044395456] |
| 02552891 | ATLAS[310.00000000000000000],CQT[54.00000000000000000],DYDX[3.400000000000000],IMX[9.600000000000000000],REEF[2360.00000000000000000],USD[0.112483098250000],USDT[0.000000006346980] |
| 02552894 | ATOM[0.058409960000000],AVAX[6.033512620000000],ETH[0.039188220000000],ETHW[0.039188220000000],USDT[0.000142127188704] |
| 02552897 | USD[0.00000007244153 6],USDT[0.000000041515356] |
| 02552898 | CEL[0.00000009307400 0] |
| 02552907 | AURY[51.99460000000000000],TRX[0.00000010000000000],USD[0.058564410000000],USDT[0.000000040533112] |
| 02552908 | TRX[0.00000006333078 4],BTC[0.000000097344000],USD[0.070000005070000],USD[0.879096056301041 8],USDT[1.68783929188114 29] |
| 02552912 | ETH[0.001410760000000],ETHW[0.001410764592903 1],LINK[0.0755440000000000],USD[5.303757530000000] |
| 02552931 | TRX[0.00000010000000000],USD[0.000705229200000] |
| 02552950 | BAO[0.00000029336350],BTC[0.00000009283350],CHR[0.000000073189250],CRO[0.000000087426779],DOGE[0.000000006753 78],EUR[0.000000047253220],FIDA[0.000000014778375],GALA[0.000000055902224],KIN[0.000000021061397],MANA[0.00000000249690 7],MATIC[0.00000007501411 3],MTA[0.00000001222454 1],R NDR[0.000000019512881],RSR[0.000000013849150],SAND[0.000000012012218],SHIB[0.000000031977457],SPELL[0.000000744534381],STARS[0.00000000787744 9],TRX[0.000000009301013 9],USD[0.00205152337525 31],USDT[3.690325806460 77 94],XRP[0.00696665961803 85] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02552956 | AURY[8.269923380000000],TRX[0.000001000000000],USD[1.560582836250000],USDT[0.000000007263227] |
| 02552966 | AURY[7.000000000000000],TRX[0.000670000000000],USD[0.200325283940000],USDT[0.001400000000000] |
| 02552971 | SOL[0.040000000000000] |
| 02552975 | TRX[0.000001000000000],USD[0.197351650824955],USDT[0.000000032676482] |
| 02552978 | EUR[0.000000010566494],FTT[0.000000009937952],SOL[0.000000098689390],TRX[0.001657000000000],USD[0.732043980416746],USDT[0.0056566771052156] |
| 02552985 | USDT[0.000000082646067] |
| 02552988 | GST[0.050000000000000],LTC[0.000625010000000],SOL[1.100000007185210],TONCOIN[0.063699447679549?],USD[47.456578518000000],USDT[89.6526715646250000] |
| 02553002 | BTC[0.011786215348625Q] |
| 02553009 | BTC[0.000000084398680],USDT[0.000000070810437] |
| 02553013 | AKRO[3.000000000000000],ATLAS[1775.684270540000000],BAO[8.000000000000000],DENT[2.000000000000000],DOGE[736.925084840000000],EUR[0.000000005462374],FRONT[1.002541860000000],FTM[26.225252700000000],KIN[6.004078120000000],SAND[133.985203010000000],SHIB[12192023.142839860443848],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000138371168] |
| 02553019 | AURY[20.000000000000000],SPELL[200.000000000000000],TRX[0.000001000000000],USD[1.784728106260000],USDT[0.006508312975000] |
| 02553021 | BNB[0.001642410000000],USD[0.028055321820000],USDT[0.000000031332078] |
| 02553032 | NFT[288281592011047178][1],NFT[302176297452754146][1],NFT[306905265304043543][1],NFT[319819222562405360][1],NFT[338490513849325035][1],NFT[351448160821181377][1],NFT[355576971183399378][1],NFT[360038976492604191][1],NFT[367072810532951289][1],NFT[367328186336198613][1],NFT[369904080431559931][1],NFT[382040657074434348][1],NFT[385005163398553873][1],NFT[392108813948052512][1],NFT[392643587050915580][1],NFT[396844821266005888][1],NFT[449303426676315100][1],NFT[450764522568308818][1],NFT[463290323430052461][1],NFT[465435187054382938][1],NFT[485358314814132820][1],NFT[500929760702946475][1],NFT[501666218236437052][1],NFT[529636107662829218][1],NFT[533896382356692807][1],NFT[574611323415396090][1],NFT[575637239041662428][1],USD[0.000000025000000] |
| 02553034 | USD[0.001020772250000],USDT[0.425841477282508] |
| 02553042 | BAO[2.000000000000000],BTC[0.007351679086000],CRO[353.368769650000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],TULIP[9.304054950000000],UBXT[1.000000000000000],USD[0.000000093834785] |
| 02553045 | AKRO[18867.286136090000000],ARKK[1.000000000000000],AVAX[10.270092761597227],DOT[10.517448110000000],FTM[216.333675650000000],FTT[15.254089020000000],GRT[61.950979178000000],LINK[2.500000000000000],MANA[31.994180000000000],MATH[4.399146400000000],MATIC[113.115730330000000],NEAR[15.193223540000000],SOL[11.237942930000000],SRM[20.381839660000000],SRM_LOCKED[20.326465540000000],STOR[475.404283640000000],USD[0.052712163662919?],XRP[132.621358220000000] |
| 02553052 | ALTBEAR[1510.680000000000000],ASDBEAR[2000.000000000000000],BALBEAR[3000.000000000000000],BEARSHIT[5000.000000000000000],COMPBEAR[5000.000000000000000],DEFIBEAR[300.000000000000000],DRGNBEAR[720000.000000000000000],EOSBEAR[25000.000000000000000],ETCBEAR[62900000.000000000000000],ETHBEAR[4538500000.000000000000000],EUR[6077.126800220000000],FTT[1.099710890000000],GRTBEAR[9000.000000000000000],KNCBEAR[874532.945000000000000],LTCBEAR[750.000000000000000],MATICBEAR[2021[76300.000000000000000],MKRBEAR[8700.000000000000000],TRXBEAR[127000000.000000000000000],USD[813.205899150000254400000000],USDT[0.000000075029783],VETBEAR[9000.000000000000000],XLMBEAR[4.000000000000000],XRPBEAR[43000000.000000000000000],XTZBEAR[5000.000000000000000] |
| 02553065 | TRX[0.000010000000000] |
| 02553071 | AVAX[0.000000128386708],BNB[0.000000000230919],BTC[0.000000038163628],ETH[0.000000075185681],FTT[0.000000011963331],LINK[0.000000065813564],MATIC[0.000000008421093Q],TRX[0.000000067992648],USD[1988.287862750144836],USDT[0.000000034348490],YFI[0.000000004670000] |
| 02553074 | BAO[1.000000000000000],GBP[0.000000121813687],KIN[0.076605920000000],SPELL[0.036023860000000],USD[7.000000002878259] |
| 02553075 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USDT[0.000000067300246] |
| 02553079 | EUR[12.757204740000000],USD[94.885487383467275000000000] |
| 02553091 | ENJ[0.000000056780810],LINK[0.000000081600000],USD[0.320427410218197],USDT[0.158996444632570$4] |
| 02553095 | BNB[0.000000082538334],BTC[0.013900085634872],CRO[0.000000068608011],DAI[0.000000069474408],ETH[0.000000089661700],FTT[25.632919505050345$],MATIC[0.000000034660000],USD[0.000000121453775],USDT[0.2774887557706842] |
| 02553102 | BNB[0.000000082538334],BTC[0.001019918918615],CRO[0.000000005777760],ETH[0.064278076162947$6],ETHW[0.00013465713911$7],FTT[0.099715000000000],LTC[0.000000090770569],LUNA2[1.159412234723000],LUNC[252464.455133489436500],NFT[423023391081451234][1],NFT[437883921071037091],NFT[552698750892511401][1],SOLJ[35.162027509193420],TRX[0.680087423309400],TRYB[0.000000064188996],USD[1081.483412931657881],USDT[0.005228838627609],XRP[40.938261610577916],YFI[0.000000001115526] |
| 02553108 | RAY[0.100000000000000],SRM[0.310000000000000],USD[0.008527434800000] |
| 02553116 | TRX[0.000001000000000] |
| 02553118 | USD[11.084585440918240] |
| 02553124 | CRO[250.000000000000000],MANA[46.000000000000000],SOL[1.689354000000000],USD[0.212937231770051],USDT[0.000000139525065] |
| 02553128 | USD[0.000000029976580],USDT[0.000000011624000] |
| 02553142 | BNB[0.035902150000000],USD[0.000000197427507] |
| 02553147 | ATLAS[159.968000000000000],BTC[0.000055220000000],COPE[16.996600000000000],USD[0.000071883600000],USDT[0.000000094037637] |
| 02553153 | TRX[0.000001000000000],USD[0.000000034250120],USDT[0.000000023867088] |
| 02553172 | BTC[0.000000040596667],ETH[0.000000005797289$6],ETHW[0.012554536681426],LUNA2[2.009144948000000],LUNA2_LOCKED[4.688004878000000],LUNC[437495.542389000000000],SOL[0.000000009401389$6],USD[822.204507634197148],USDT[0.94935937328484$70] |
| 02553182 | DENT[1.000000000000000],KIN[1.000000000000000],LRC[113.618117580000000],SOL[0.791828720000000],TRX[1.000000000000000],USD[0.000016361450408] |
| 02553184 | AURY[8.734361480000000] |
| 02553186 | BIT[0.000000033000000],CEL[0.030900000000000],ETH[0.000000005018924],USD[0.000122330563250] |
| 02553189 | BTC[0.000462000000000],USD[0.154655123991832$3],USDT[9.092703710262890?1] |
| 02553210 | SPELL[2800.000000000000000],TRX[0.000010000000000],USD[2.259405160000000],USDT[0.000000081712672] |
| 02553211 | ETH[0.000388570000000],STG[0.100000000000000],USD[37.593763406300000] |
| 02553212 | INTER[0.098633010000000],TRX[0.000001000000000],USDT[0.000000081755892] |
| 02553213 | BTC[0.000162310000000],USD[0.127860790050906?3] |
| 02553220 | AKRO[1.000000000000000],ATLAS[1441.338130520000000],BAQ[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000005900000000],DENT[1.000000000000000],ETHW[12.734245820000000],FTT[0.000673020000000],KIN[2.000000000000000],SRM[0.004758990000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000002531407] |
| 02553227 | ATLAS[9.588000000000000],AURY[3.000000000000000],CRO[299.972000000000000],POLIS[128.279960000000000],TRX[0.000056000000000],USD[0.060331603250000],USDT[0.000000007567984$4] |
| 02553230 | ATLAS[1.436876440000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000014773004] |
| 02553238 | USD[0.000005015962201$9] |
| 02553240 | ATLAS[500.000000000000000],POLIS[11.700000000000000],USD[0.006311939450000],USDT[0.000000034776120] |
| 02553252 | AURY[3.000000000000000],USD[0.0094830446450000] |
| 02553256 | FTT[14.000000000000000],SRM[13.839304990000000],SRM_LOCKED[0.192641230000000],USD[0.000000054995072],USDT[0.000000028075643] |
| 02553257 | ATLAS[84.600000000000000],USD[0.000000036052981],USDT[0.000000008760431$2] |
| 02553260 | USD[108.826263798650000] |
| 02553261 | ADAHEDGE[0.009418000000000],ATLAS[9.992000000000000],AUD[0.000000420619419$3],BCH[0.000000094713100],BNB[0.000564060000000],ETH[0.000000081380935],FTT[0.000000088444903],LUNA2[0.000000103254248$5],LUNA2_LOCKED[0.000002409265798],LUNC[0.022483826289075$9],REAL[21.500000000000000],SOL[0.086114156716510],USD[0.252412405752898$5],USDT[0.000000012714848$1] |
| 02553264 | EUR[2.1697867100000000] |
| 02553265 | LUNA2[0.000000240838085],LUNA2_LOCKED[0.005244300000000],TRX[0.000780000000000],USD[0.000000122544823],USDT[0.000000087633047] |
| 02553266 | DYDX[1.000000000000000],LUNA2[0.192895632100000],LUNA2_LOCKED[0.450089081000000],LUNC[42003.430000000000000],USD[20.039159897527571],USDT[0.000000014830859?2] |
| 02553267 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BNB[0.000068130958685],DENT[2.000000000000000],EUR[0.001203688416873],HXRO[1.000000000000000],KIN[2.000000000000000],LINK[0.000267020000000],LUNA2[0.053324905620000],LUNA2_LOCKED[0.012444277980000],LUNC[1161.161046780000000],UBXT[1.000000000000000],USDT[0.000000485401462] |
| 02553274 | ATLAS[14850.000000000000000],USD[0.251450315012500Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02553275 | BTC[0.000000000070859110],USDT[0.0000000038129557] |
| 02553281 | ATLAS[389.904000000000000000],USD[0.0007631843000000] |
| 02553282 | DFL[4667.000000000000000] |
| 02553288 | TRX[0.000001000000000],USD[0.000000000892960088],USDT[0.000000069280496] |
| 02553290 | USD[0.0000000008229430] |
| 02553291 | ATLAS[449.914500000000000000],POLIS[12.999981000000000],RUNE[1.499715000000000000],TRX[0.000010000000000],USD[0.403936616125000],USDT[0.000000094667689] |
| 02553293 | ATLAS[299.941241868000000],USD[0.000000004094600],USDT[1.028606820000000] |
| 02553294 | ATLAS[24997.764000000000000000],FTT[20.000000000000000000],REAL[117.500000000000000000],USD[0.3706698000000000] |
| 02553300 | SHIB[7000000.000000000000000000] |
| 02553304 | ETH[0.000000005836000],USD[1.1536073016074472] |
| 02553306 | ETH[0.000929000000000],ETHW[0.000929000000000],NFT[458944403346816160][1],NFT[488562887235904975][1],USD[0.980495374200000],USDT[1.025161893625000] |
| 02553308 | EUR[0.000000014019316?],FTT[2.6978683200000000] |
| 02553311 | USD[0.000000142954820],USDT[0.000000089718336] |
| 02553314 | BTC[0.000000953613440],TRX[0.000060000000000],USD[0.0849639576724090],USDT[0.2822170691203264] |
| 02553316 | BF_POINT[400.000000000000000000],EUR[0.000000549986480],LINK[0.016054390000000],UBXT[1.000000000000000] |
| 02553320 | BAO[1.000000000000000],BTC[-0.000000036395468?],CRO[0.000000009629226],FTT[0.000000003467488?],MATIC[0.000000049436692],USD[0.0035046898119527] |
| 02553321 | ATLAS[62.130378610000000],BAO[1.000000000000000],BTC[0.010642100000000],FTM[39.267869570000000],KIN[2.000000000000000],SOL[0.1331028200000000],TRX[0.000001000000000],USDT[1.6000005251889811] |
| 02553325 | AVAX[0.005480000000000],LUNA2[2.023597610000000],LUNA2_LOCKED[4.721727560000000],SOL[0.007689280000000],USD[0.000000013153688?],USDT[0.000000027663637] |
| 02553329 | AKRO[3.000000000000000],ATLAS[0.010928600000000],BAO[6.000000000000000],GBP[0.000000001334303],LUNA2[0.067299827530000],LUNC[1465.467913740000000],SOL[0.000000007736750],STARS[0.025725183800206],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.00000000835519?,XRP[0.003272441123761?] |
| 02553330 | AURY[0.022504650000000],SOL[0.007027300000000],USD[0.1743852998500000] |
| 02553332 | USD[0.0000000204526600] |
| 02553334 | ATLAS[214.698101100000000] |
| 02553335 | ATLAS[130.000000000000000],COPE[32.000000000000000],CRO[40.000000000000000],USD[1.5210689713500000],USDT[0.000000046719000] |
| 02553336 | ATLAS[71.411992530000000],BAO[2423.181252750000000],BRZ[0.004566200000000],DENT[1526.940584350000000],KIN[71385.998481260000000],SHIB[177707.109542430000000],TRX[1.000000000000000],USDT[0.000071960950484] |
| 02553337 | ETH[0.000000110000000],ETHW[0.000000108346667?],SOL[0.000000061076379],TRX[0.000793000000000],USD[0.000000291680735],USDT[0.000000013750117?] |
| 02553340 | CEL[0.029700000000000000],USD[0.0015790520000000] |
| 02553344 | BTC[0.000101125405301?],MATIC[0.000000006400000],SOL[0.000000024232108],USD[0.001910198165205] |
| 02553347 | TRX[0.000001000000000],USD[0.066650578200000],USDT[0.000000034524646] |
| 02553356 | ATLAS[0.055918610000000],DENT[1.000000000000000],GBP[0.000000063488355],RSR[0.000000000401430?],USDT[0.000000009404113] |
| 02553359 | FTT[69.613043870000000],USD[0.000000536136264] |
| 02553369 | ETH[0.797954620000000],ETHW[0.797954620000000],FTM[2832.083031037241771?,GALA[6999.878000000000000],GBP[0.000000094809108],SAND[137.972400000000000],SOL[8.287708720000000],USD[0.000000104797483],USDT[0.000000058336596] |
| 02553371 | AXS[0.000000026515375],CHZ[0.003807920000000],ETH[0.000006200000000],ETHW[0.000006200000000],EUR[0.000002352476930],HXRO[1.000000000000000],KIN[4.000000000000000],LINK[0.000126230000000],RUNE[0.003147520000000] |
| 02553375 | EUR[0.879867940000000],USD[2.3502233080725003],USDT[0.0035639151250000] |
| 02553377 | SHIB[90000.000000000000000],USD[8.2576689219000000] |
| 02553381 | BIT[21.960678890000000],USD[0.0000001476311694],USDT[0.000000050355870] |
| 02553387 | APT[0.000000027297943],ATLAS[4734.577647280000000],MANA[430.736055142737631?,PRISM[18373.968651597789969?,RNDR[0.000000054780238],RSR[25629.532569460000000],SAND[333.038854040000000],USDT[0.000000068152089],WAXL[123.2071852500000000] |
| 02553423 | USD[25.0000000000000000] |
| 02553426 | AUDIO[0.000000080842965],BAO[0.000000049360491],BTT[1760000.000000011093482],COMP[0.000000028700000],ETH[0.000000006352000],FIDA[0.000000042930270],FTT[-0.000000006656831],KIN[1.000000098224212],MATIC[0.000000100000000],MKR[0.000000050000000],PAXG[0.000000065318497],SHIB[0.000000104830683],SLP[0.000000066978485],SOL[0.000000088906447],SRM[0.1987602711417344],SXP[0.000000032000000],USD[-0.050380884782305],USDT[0.010000155935234],XRP[0.000000008107150?] |
| 02553428 | BTC[0.000000069230864],USD[0.000000000014237664] |
| 02553429 | BEAR[128892.800000000000000],BULL[0.352948800000000],TRX[0.000261000000000],USDT[17.0269241530000000] |
| 02553431 | USD[0.0023773413790900],USDT[0.000000058586186] |
| 02553434 | USD[0.010106768431664?,USDT[-0.0052009331883102] |
| 02553441 | USD[0.0005794858891077],USDT[0.000000005659591] |
| 02553445 | LUNA2[1.304666834000000],LUNA2_LOCKED[3.044222613000000],USD[0.000001096961442337] |
| 02553447 | BAO[2.000000000000000],EUR[0.000001004152641?],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.000000178193376?] |
| 02553448 | BAO[2.000000000000000],DENT[1.000000000000000],USD[0.000136698026138] |
| 02553449 | EUR[2050.000000000000000],USD[177.2463001825000000] |
| 02553453 | USD[0.2788150880000000] |
| 02553460 | FTT[1.699660000000000],USD[1.6406812900000000],USDT[0.000000036825118] |
| 02553465 | ATLAS[414.141349850000000],CRO[172.413179470000000],FTT[2.579350510000000],IMX[83.964720880000000],USD[0.000000331828760] |
| 02553467 | TRX[0.000001000000000],UBER[0.049550000000000],USD[105.616348420435624],USDT[0.000000019465280] |
| 02553474 | USD[298.1539732542243435] |
| 02553477 | USD[0.000000131360374],USDT[0.000000729242869?] |
| 02553478 | BTC[0.001492117596277],ETH[0.021414690353530],ETHW[0.000000005353300],FTT[0.781008844138852?,LTCBULL[0.000000015500000],MANA[0.000000093413662],USD[0.0045534348564957],USDT[0.000000038690763] |
| 02553488 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000000100000000],DENT[2.000000000000000],GBP[0.000000085309573],KIN[42446053529393000000],RAMP[0.006282300000000],USD[0.000000065320433] |
| 02553494 | BAO[12.000000000000000],BNB[0.000000015000000],DENT[3.000000000000000],KIN[9.000000000000000],LTC[0.000000092000000],NFT[391317640489523087][1],NFT[444139118491731147][1],SOL[0.000000027088536],USD[0.000000192515382],USDT[0.1373906934553643] |
| 02553503 | KIN[1.000000000000000],SPELL[2033.498286540000000],USD[0.010000000977852] |
| 02553508 | USD[1.291403681536450?,USD[0.001552923625000],XRP[0.770791000000000] |
| 02553514 | BNB[0.000000034030100],STEP[0.000000000176436] |
| 02553521 | ATLAS[0.000000014429662],KIN[0.000000061380000],USD[1.431152760000000],USDT[0.000000005260108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02553522 | USD[3.7538835765625000] |
| 02553530 | BTC[0.0000000095526859],USD[0.0001525884140420] |
| 02553537 | USD[0.0000000009550000] |
| 02553538 | TRX[6.6000010000000000],USD[0.0077394501000000],USDT[0.000000005000000] |
| 02553540 | AURY[3.6967428100000000],TRX[0.0000010000000000],USDT[0.0000000013574147],USDT[0.0000000025622240] |
| 02553541 | LTC[0.0090000000000000],TULIP[1.4000000000000000],USD[1.4872476550000000],USDT[0.0008477400000000] |
| 02553543 | BNB[3.5087412299068761],BTC[0.0435802299700000],CRO[408.7361834383751405],CRV[0.0000000094197412],ETH[1.0236654317002692],ETHW[1.0236475317002692],EUR[0.0000120154669233],FTT[4.6746575700000000],MATIC[148.7503396700000000],USD[0.0000000081859744],USDT[0.0000000092522454] |
| 02553545 | ATLAS[1431.1215769811000000],BAO[1.0000000000000000],BTC[0.0044010000000000],DENT[1.0000000000000000],FTT[1.3646116139860000],GALA[125.7829739713289000],HOLY[0.2293762600000000],KIN[3.0000000000000000],POLIS[1.3987323200000000] |
| 02553550 | TRX[0.6532610000000000],USDT[2.4679034156500000] |
| 02553552 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CQT[0.0000000004207397],ETH[0.0000000004791010],KIN[1.0000000000000000],MATIC[0.0000000052226770] |
| 02553565 | ATLAS[0.0000000055700000],FTT[12.8780866721123042],LINK[6.3000000000000000],USD[0.0053615288903232],USDT[1100.0374597211772291] |
| 02553571 | USD[0.0000000053150000] |
| 02553575 | BTC[0.0000000062690442] |
| 02553580 | ATLAS[9.7580000000000000],USD[1.1316713847500000] |
| 02553581 | BRZ[0.0059212300000000],SPELL[2226.0058069001504766],USDT[0.0000000004502081] |
| 02553582 | USD[0.0000000019083508],USDT[0.0000000056191063] |
| 02553583 | BTC[0.2133773295877250],EUR[11.8181545500000000],USD[0.0000000098221228] |
| 02553584 | BUSD[113.3412814800000000],POLIS[607.4618200000000000],TSLA[1.6996600000000000],USD[2.4936716528948260],USDT[0.0000000295486376] |
| 02553588 | EUR[0.0000001187386714],TRX[0.0000140000000000],USD[0.0000000050707600],USDT[54.9955737435742850] |
| 02553589 | BAO[3.0000000000000000],BTC[0.0050121400000000],DENT[2.0000000000000000],FTM[11.3261830300000000],USD[11.6191148186509580] |
| 02553590 | ATLAS[0.0000000040030570],SOL[0.0000000009659098] |
| 02553593 | ETH[0.0002945300000000],ETHW[0.0002945329719110],SLND[0.0059860000000000],USD[1.9075997300000000] |
| 02553594 | USD[0.0475398200000000] |
| 02553598 | SAND[0.0046800000000000],USD[0.5855887944532764],USDT[823.5038587700000000] |
| 02553601 | ATLAS[30639.1640000000000000],BTC[0.0280367800000000],USD[0.0740705864000000] |
| 02553608 | ETH[0.0000002000000000],ETHW[0.0000001404575111],USDT[0.0000004537748936] |
| 02553616 | BTC[0.0187797200000000],DENT[1.0000000000000000],ETH[0.2242694300000000],ETHW[0.0000020500000000],FTM[0.0004514195800000],GBP[0.0005708564726434],KIN[3.0000000000000000],LRC[0.0006880586000000] |
| 02553617 | BTC[0.7009598500000000],FTT[0.0017144600000000] |
| 02553627 | BTC[0.0012776500000000],ETH[0.0180394481153424],ETHW[0.0180394400000000],USD[24.9997248596984000] |
| 02553630 | BTC[0.0802770456863700],POLIS[322.4418884887421000],USD[0.3446441977500000] |
| 02553635 | USD[1.9045260000000000] |
| 02553639 | AURY[0.9998000000000000],USD[0.4893535296179000] |
| 02553640 | SPELL[108947.9200000000000000],USD[0.6360406735200000] |
| 02553643 | USD[0.0000001723105577],USDT[0.0000000099123779] |
| 02553649 | BAO[3.0000000000000000],ETH[0.1947901200000000],FTT[0.8537967200000000],GBP[0.0000020998101444],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0100124138859666],XPLA[12.9864768300000000] |
| 02553652 | USDT[4.0000000000000000] |
| 02553665 | FTT[0.0190232000000000],USD[0.0000017509982440] |
| 02553670 | USD[0.0005247804000000],USDT[0.0141125329444880] |
| 02553676 | BCH[0.0000000060000000],BNB[0.0000001000000000],FTT[0.0000000772760033],USD[0.0110083417154870],USDT[0.0000000060786219] |
| 02553679 | ATLAS[410.0000000000000000],BTC[0.0000000071725000],EUR[0.0000001534878600],LINKBULL[1358.7417900000000000],MBS[297.9490800000000000],USD[0.5004697820064200],USDT[0.0000000080692278] |
| 02553680 | USD[0.0000000805643884],USDT[0.0000000003086000] |
| 02553684 | BNB[0.3341783301700671],BTC[2.3392320199504953],ETH[8.2562269728613666],ETHW[8.2562348298613666],SOL[31.4839296000000000],TRX[0.0082200000000000],USD[-190.7088801736124279000000000],USDT[4454.4454467577433193] |
| 02553686 | BNB[0.0278680600000000],ETH[0.0000000083208450],FTT[20.8845874500000000],NFT [324688818295182146][1],NFT [348018294374038612][1],NFT [348108626155640656][1],NFT [356858968846566960][1],NFT [442400705473105740][1],NFT [456335767207043599][1],NFT [474200176222963626][1],NFT [494766694303036030][1],NFT [506262257446081078][1],NFT [567892264045305106][1],USD[0.0000001599224000],USDT[0.1051319747046144] |
| 02553689 | USD[0.0000000005850000] |
| 02553690 | KIN[5.0000000000000000],SOL[0.6393101500000000],UBXT[1.0000000000000000],USD[0.0000001883148451] |
| 02553698 | USDT[0.0000000085000000] |
| 02553700 | CITY[9.8679384400000000],POLIS[13.2432746300000000],SPELL[5051.2930107000000000],USD[44.4083250266210931] |
| 02553702 | AURY[1.9996200000000000],USD[0.3685420200000000],USDT[19.0000000000000000] |
| 02553705 | ATLAS[113.3722413278896500],IMX[4.6344878614934400] |
| 02553708 | BTC[0.0735000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.9742378450000000] |
| 02553714 | BNB[0.0000000063580000],BTC[0.0031187000000000],ETH[0.0000000009367000] |
| 02553721 | ATLAS[1061.7203270900000000],BAO[3.0000000000000000],CLV[70.4581783200000000],DENT[2.0000000000000000],DOGE[2866.3925505400000000],FTM[321.9606880600000000],KIN[1.0000000000000000],RUNE[54.1706487800000000],SAND[0.0011353600000000],SLND[0.0003684500000000],SRM[41.9544094900000000],TRX[1.0000000000000000],USD[0.0033793005208822],USDT[0.0000002255914091],XRP[638.4930594200000000] |
| 02553725 | EUR[0.0000005000000001],USD[0.0000000609025585] |
| 02553733 | EUR[0.0000041020197406] |
| 02553736 | USD[0.0033726687683512],USDT[0.0000446065516805] |
| 02553739 | ATLAS[50189.7815000000000000],LUNA2[0.0000000213784385],LUNA2_LOCKED[0.0000000498830232],LUNC[0.0046552000000000],MANA[75.0000000000000000],USD[0.0000125604225710],XRP[1030.2500000000000000] |
| 02553742 | AURY[87.9870000000000000],USD[15.0731315292600000],USDT[0.0014190000000000] |
| 02553751 | USD[0.0000000053900000] |
| 02553753 | BTC[0.0009345000000000],GBP[14.9013123025800000],KIN[1.0000000000000000],SOL[0.2020813200000000] |
| 02553755 | EUR[0.0000044968794978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02553757 | TRX[0.000001000000000],USD[0.000000141439256],USDT[12.2891312452500430] |
| 02553762 | ATLAS[0.420430300000000],TRX[0.000001000000000],USD[0.059483542186227],USDT[0.000000009902090] |
| 02553764 | EUR[0.012424520000050],SOS[3093894.5794099300000000] |
| 02553767 | DENT[1.000000000000000],LRC[14.198546138700000],RAY[0.839851650000000],USD[0.000001069877452] |
| 02553771 | USD[0.010000000000000] |
| 02553773 | ETH[0.056987800000000],ETHW[0.056987800000000],LUNA2[0.918291924900000],LUNA2_LOCKED[2.142681158000000],LUNC[199960.000000000000000],TRX[0.000777000000000],USD[0.000000009351012],USDT[12.8535706268482000] |
| 02553779 | AVAX[0.000000007769747Q],BAO[1.000000000000000],ETH[0.000000022000000],KIN[1.000000000000000],MATIC[0.000000096573205],USD[0.000000110526406] |
| 02553787 | BTC[0.088711500000000000],ETH[0.887357000000000],ETHW[0.887357000000000],SOL[0.000000006282480] |
| 02553788 | BNB[0.000000042821544] |
| 02553791 | USD[0.278594079755000000] |
| 02553792 | USD[0.146934328200000000] |
| 02553795 | BTC[0.000000054907376] |
| 02553796 | DENT[1.000000000000000],FTT[108.298557802000000],KIN[1.000000000000000],NFT[374319204584559543][1],NFT[379182014855749352][1],NFT[526080370519121841][1],UBXT[2.000000000000000],USD[5.135292686560715],XRP[21500.999502070000000] |
| 02553805 | AKRO[3.000000000000000],ATLAS[0.000000008411856],BAO[8.000000000000000],BTC[0.000000006467052],CRO[0.000000006050965],DENT[1.000000000000000],DOGE[0.000000056764900],EUR[0.004435956345397],GRT[0.000000032294452],KIN[8.000000066842315],LRC[0.000000004057204],MANA[0.000000027653833],MATIC[0.000000070828198],OMG[0.000000008184320],RSR[0.000000073980700],SPELL[0.000000009616600],TRX[4.000002000000000],UBXT[6.000000000000000],USD[0.000000076610247],USDT[0.000000197786400] |
| 02553815 | BTC[0.000000004657533],DENT[1.000000000000000],KIN3.000000000000000],LTC[0.000000003786056],RSR[1.000000000000000] |
| 02553816 | AKRO[1.000000000000000],ATLAS[95.825974490000000],BAO[4.000000000000000],BTC[0.000000220000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.042712880000000],ETH[1.236273570000000],ETHW[1.235754230000000],EUR[0.146834380020614Q],FTT[1.262605030000000],HGET[0.959275920000000],ICN[0.000000000000000],LTC[0.215608030000000],MATIC[36.263378920000000],RSR[1.000000000000000],SPELL[851.999865830000000],SRM[0.946370040000000],STEPI8.078582850000000],SUN[170.873353960000000],UBXT[1.000000000000000],XRP[382.306934290000000] |
| | USD[0.000000007984000Q] |
| 02553823 | USD[4.222372546133044Q],USTC[0.000000004473000] |
| 02553824 | AURY[0.000000006473000],KIN[1.000000000000000] |
| 02553825 | LTC[0.004000000000000],USD[0.009678798237500Q] |
| 02553831 | 1INCH[0.000701040000000],BAO[12.000000000000000],BTC[0.004726302270339Q],DENT[2.000000000000000],DFL[0.000000024867198],KIN[12.000000000000000],USD[0.043579252841373Q] |
| 02553840 | ATLAS[1329.834700000000000],LRC[1.965388590000000],USD[0.421035107437500Q] |
| 02553841 | USD[4.949172062531318Q],USDT[0.003712990000000Q] |
| 02553852 | USD[1.239327408125000Q],USDT[0.000005795289152Q] |
| 02553857 | FTT[0.059210690000000Q],USD[0.000000147160626],USDT[0.000000001167274] |
| 02553865 | ALCX[1.667000000000000],USD[1.029981480000000Q] |
| 02553869 | BTC[0.000000026000000],ETH[0.000000093171726],GBP[0.014591516099800],USD[0.000000029463079Q],USDT[0.000000003000000] |
| 02553870 | BTC[0.060000000000000Q],ETH[0.019000000000000Q],ETHW[0.019000000000000Q],EUR[0.003085165838255],FTM[30.000000000000000],TRX[0.000030000000000],USD[18.2505936236355898],USDT[25.8726938576864028] |
| 02553871 | USDT[0.000000007680901Q] |
| 02553872 | EUR[0.000000655506415],USD[0.000000070860654] |
| 02553877 | USD[0.000000028270000] |
| 02553883 | ETH[0.013153440000000Q],ETHW[0.013153436284394Q],USD[0.000030296650962],USDT[0.000000183187366] |
| 02553889 | BTC[0.000930400000000Q] |
| 02553894 | ATLAS[0.037845780000000Q],USD[0.000000089312425],USDT[0.000000010630856] |
| 02553901 | CRO[650.000000000000000],LTC[1.630000000000000],USD[36.664585960053176Q],USDT[0.000000077657960] |
| 02553902 | AURY[9.041405870000000Q],USD[0.000000696969034],USDT[0.000000134713442] |
| 02553903 | ATLAS[0.000000033661600Q],MTA[1562.596245102530000Q],POLIS[0.000000011900000],USD[0.000000020519395] |
| 02553907 | USD[324.683238596829000] |
| 02553908 | ATLAS[0.000000096329596],BRZ[17.980000000000000Q],BTC[0.000000081983144],ETH[-0.000766235720760Q],ETHW[-0.000761482104135],FTT[2.015578070000000Q],USD[3.556980183648043Q],USDT[0.000000063367324] |
| 02553911 | ATOM[0.000000035030000],AVAX[0.000000080125900],AXS[0.331761600176120],BTC[0.000000049447082Q],DOT[2.987345076194900Q],ETH[0.000000135775574],ETHW[0.000000068831184],FTT[0.000000000723841Q],GALA[2750.000000000000000Q],GMT[0.000000015224500],LUNA2[0.000349432271400],LUNA2_LOCKED[0.000081534196650000],LUNC[0.000000008256100],MATIC[0.000000027713354],SOL[0.440131152627031Q],USDL[-0.618175894770472Q],USDC[223.000000000000000],USDT[250.000000088464374],XRP[0.000000005407200] |
| 02553912 | BIT[47.000000000000000],BTC[0.000100000000000Q],USDT[1.815555760000000] |
| 02553916 | ATLAS[830.000000000000000Q],POLIS[50.000000000000000],TRX[0.259338000000000Q],USD[0.761839025450000Q] |
| 02553917 | SLND[0.099880000000000Q],USD[-0.000000010500000] |
| 02553918 | ATOM[0.000000071608758],AVAX[0.000000016600000Q],BNB[0.000000068468Q],DOGE[0.000000010976524],ETH[0.000003007000000Q],MATIC[0.000000097577000],SOL[0.000000011409386],TRX[0.000000007000000Q],USD[0.000000150238048],USDT[0.000000032461645],USTC[0.000000090500000] |
| 02553923 | USD[0.012388000Q] |
| 02553928 | USD[0.127067582500000Q],USDT[0.000000014108606] |
| 02553933 | SOL[0.049990000000000Q],USD[0.620060087500000Q] |
| 02553935 | REN[76.768097853487980Q],USD[0.000003354182504Q],USDT[0.000000109911504] |
| 02553943 | ETH[0.000000012555920Q],TRX[0.000000010000000Q],USD[0.577420825500000Q],USDT[0.000037045207630] |
| 02553945 | BTC[0.010747380000000000],ETH[0.156675230000000Q],ETHW[0.156675230000000Q],RUNE[40.987092070000000Q],USD[0.010169482118586Q] |
| 02553948 | USD[0.000000011370000Q] |
| 02553950 | XRP[0.000000007810615] |
| 02553955 | SOL[0.000000013970112Q],STG[1.328758785900000Q],USD[0.000014360800307],USDT[0.000000802162502Q] |
| 02553956 | USD[0.000000013970112Q] |
| 02553957 | AAPL[0.057889213170000Q],AMD[0.150508608741520Q],AVAX[0.088344950958628Q],BNB[0.000000007826109Q],CEL[1.538893306210750Q],CREAM[0.000000005000000Q],DOGE[10.030363800188216Q],ETH[0.000000016760810Q],EUR[0.000000027051240Q],FTM[0.011685775907200Q],LINK[0.200817823716530Q],TC[0.000000003652484Q],LUNA2[0.074317924900000Q],LUNA2_LOCKED[0.173408491500000Q],LUNC[7593.322546889731200Q],MAPS[2.000000000000000Q],MATIC[10.190537413046140Q],NVDA[0.083920567748609Q],RAY[0.000000008149Q],RUNE[0.000000064849500Q],SAND[1.000000064753780Q],SHIB[0.000000072117709Q],SOL[0.000000000633143800Q],TRYB[0.000000081206200Q],USDI41.143338681070788Q],USDT[0.000000143354008],XRP[20.171180337784031] |
| 02553958 | ATLAS[279.954400000000000Q],BCH[0.200961810000000Q],BRZ[0.263684620000000Q],BTC[0.021127843000000Q],ETH[0.125972260000000Q],ETHW[0.125972260000000Q],FTT[16.497055000000000Q],PAXG[0.113978340000000Q],USD[4.656425968680000Q] |
| 02553960 | USD[25.000000000000000Q] |
| 02553962 | LUNA2[0.0557888061700000Q],LUNA2_LOCKED[0.130173881000000Q],USDT[0.000071027540000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02553963 | BTC[0.000100000000000000],LUNA2[0.170038264100000],LUNA2_LOCKED[0.396755949500000000],LUNC[0.100000000000000000],USD[8.896169703496390] |
| 02553965 | USD[0.000000010337053 2] |
| 02553971 | USD[3.238834134000000 00] |
| 02553974 | 1INCH[380.675839440000000000],ALICE[30.833246800000000],ALPHA[1.000000000000000000],BADGER[51.386397720000000],BAO[1.000000000000000],BTC[1.270526899956962 8],COMP[8.216269270000000],CONV[27420.533923190000000],DENT[118666.329998860000000],DOGE[295.772316530000000],DYDX[45.252877090000000 0],EN[J1024.864988600000000],FIDA[1.000000000000000],GALA[2061.341570140000000],IMX[83.613624290000000],KIN[1.000000000000000],LDO[184.938706270000000],MBS[870.645049180000000],MKR[0.201491280000000],MOB[31.318149300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000023875 1726725],USDT[0.000000000004309815] |
| 02553975 | ATLAS[0.000000006217844],BTC[0.006830907765981 8],ETH[0.270353540000000],ETHW[0.270159040000000],KIN[1.000000000000000],TONCOIN[95.929684270000000],TRX[6.411827720000000],UBXT[1.000000000000000],USD[0.000000003271 2769],USDT[0.000000031745248] |
| 02553984 | AUD[0.000149908470167],ETH[0.251169680000000],ETHW[0.251169680000000],SAND[133.628739610000000],XRP[881.881466590000000] |
| 02553988 | BNB[0.009628240000000],SOL[0.006399650000000],TRX[0.000010000000000],USD[0.007416040750000],USDT[0.000000030773599] |
| 02553990 | BRZ[7.000000000000000],SPELL[4199.160000000000000],USD[0.020019218691490 8] |
| 02553991 | AURY[1.795582690000000],USD[0.000000027981435 4],USDT[0.000000033116600] |
| 02553993 | ATLAS[8.846000000000000],BTC[0.000000009280000 0],USD[0.000000006830309 4],USDT[0.000000004725147] |
| 02554002 | APE[0.054734170000000],ETH[0.000000073600296],ETHW[0.000986757360029 6],LUNA2[0.015229810460000 0],LUNA2_LOCKED[0.035536224000000],LUNC[3327.568947130000000],STG[0.111741440000000],USD[0.000000002743350],USDT[0.000000012515246] |
| 02554008 | NFT [4939540007686280191/1],NFT [5338171309563618 84][1],NFT [57448903664722469 8][1],USD[0.000000008118893],USDT[0.054775109652648] |
| 02554011 | BAO[3.000000000000000],BTC[0.006830907765981 8],ETH[0.270353540000000],ETHW[0.270159040000000],KIN[1.000000000000000],TONCOIN[95.929684270000000],TRX[6.411827720000000],UBXT[1.000000000000000],USD[0.000000032712769],USDT[0.000000031745248] |
| 02554014 | AUD[0.000149908470167],ETH[0.251169680000000],ETHW[0.251169680000000],SAND[133.628739610000000],XRP[881.881466590000000] |
| 02554030 | BNB[0.009628240000000],SOL[0.006399650000000],TRX[0.000010000000000],USD[0.007416040750000],USDT[0.000000030773599] |
| 02554031 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000001450542 8842] |
| 02554035 | USD[0.000000030700000] |
| 02554042 | ATLAS[1259.760600000000000],USD[0.552410720000000],USDT[0.000000081866908] |
| 02554043 | EUR[0.000000045515357],USD[0.067566203218917 2],USDT[0.000000330487668] |
| 02554046 | ATLAS[910.000000000000000],CRO[290.356319840000000],POLIS[22.000000000000000],USD[0.000000006407002 4],USDT[0.000000083158872] |
| 02554050 | ATLAS[98.247217160000000],BTC[0.000893300000000],ETH[0.011974780000000],ETHW[0.011974780000000],FTT[0.198825300000000],POLIS[1.888459810000000],USDT[7.119801017316866] |
| 02554059 | ETH[0.326861990000000],ETHW[0.326861990000000],USD[0.020068569501090 0] |
| 02554067 | ETH[0.000000038336800],USD[0.000000008792783 0] |
| 02554075 | SPELL[13100.000000000000000],USD[1.717804125000000 0] |
| 02554076 | USD[1.091263750000000 0] |
| 02554077 | BTC[0.000002780000000],EUR[31487.671388685803 8191],FRONT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],SOL[8.317567930000000] |
| 02554085 | ETH[0.000000016400471],FTT[0.000000085474800],USD[0.000000174653222] |
| 02554087 | EUR[0.006719315451853 0] |
| 02554089 | BAO[143000.000000000000000],CONV[1539.707400000000000],ETH[0.002989550000000],ETHW[0.002989550000000],FTT[0.012944251146435],SLP[1469.720700000000000],SOL[4.140000000000000],USD[5.082672460950000],USDT[0.000000025375000] |
| 02554090 | AUD[4188.350000019796909 3],LUNA2[3.394988565000000],LUNA2_LOCKED[7.921639985000000],LUNC[10.936578306000000],RUNE[0.000000067423575],USD[821.185204700348979 8] |
| 02554091 | USD[0.000000077500000] |
| 02554094 | NFT [331608224423163496][1],NFT [410858129140888829][1],NFT [456931009687666269][1],NFT [572736143388441049][1],SOL[0.260929090000000],UBXT[1.000000000000000],USD[0.000006809849797] |
| 02554095 | BTC[0.037594582000000],ETH[0.135978580000000],ETHW[0.135978580000000],EUR[36.226925758000000],SOL[1.520000000000000],USD[262.744060080000000] |
| 02554097 | FTT[0.000027780515118 0],NVDA[0.132500000000000],RAY[4.115008680000000],TSM[0.330000000000000],USD[0.332547284820130 4] |
| 02554105 | SHIB[400000.000000000000000],SOL[0.000000100000000],USD[0.000000021110381] |
| 02554107 | GBP[0.004552130000000],USD[0.000000137267664],USDT[0.000000330890397 0] |
| 02554114 | USD[0.004587372749632] |
| 02554118 | TRX[0.000010000000000] |
| 02554120 | BNB[0.000000022360000],BTC[0.005037602556999 25],ETH[-0.000000027178864],RAY[0.000000004326776 8],SOL[0.000000002000000],USD[0.000000047246613],USDT[0.000000093125925 4],XRP[45.830835330000000] |
| 02554122 | BNB[0.000000087469543],DOT[0.000000009360000],USD[0.000000043790475 4],USDT[0.000000042081040] |
| 02554126 | CAD[0.240151950000000],CRO[79.969600000000000],SPELL[3098.360000000000000],USD[0.392973000846910] |
| 02554127 | EUR[0.000004208302886 2],USD[0.000000056785289],USDT[0.000000241453438 1] |
| 02554137 | AURY[46.727330200000000],USD[0.000000002949362],USDT[0.000000051259454 2] |
| 02554141 | TRX[0.602117000000000],USD[0.000000098375000],USDT[0.000000091125000] |
| 02554145 | AUD[10.000115388323945 5],BTC[0.083063800000000],ETH[0.448217630000000],SHIB[200942700.035042720000000 0] |
| 02554149 | USDT[0.000000049100000] |
| 02554163 | AUD[0.003104000000000],AVAX[0.035605919888160 0],BNB[0.000569000000000],BTC[0.001259249369725],DOGE[0.555330000000000],ETH[0.000167835000000],ETHW[0.000059140000000],FTT[25.095886940000000],MATIC[0.017730000000000],SOL[0.010053150000000],TRX[0.009490000000000],USD[0.124810643423000 0],USDT[217319.536313439142500],XRP[0.326970000000000] |
| 02554164 | TRX[0.000010000000000],USDT[0.000000001216272] |
| 02554167 | CRO[0.000000022320524],SOL[81.483808084101051],TRX[0.000001000000000],USD[0.000000147160332],USDT[0.000000104201947 7] |
| 02554168 | MBS[39.488820000000000],USD[0.000000066719108],USDT[0.000000056323560],WRX[32.319191600000000] |
| 02554173 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.001438280000000],DENT[1.000000000000000],ETH[0.019184260000000],ETHW[0.018950330000000],FTT[2.537314180000000],KIN[11.000000000000000],LOOKS[0.002909560000000],SUSHI[5.181811090000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000000000] |
| 02554174 | LUNA2[0.011559061600000],LUNA2_LOCKED[0.026971143740000],LUNC[2517.010000000000000],RSR[0.000000054312500],USD[3.559968597078958 5],USDT[0.000000085524548],XRP[2.170690000000000] |
| 02554183 | DOGE[0.308335968684428 9],ETH[0.000000020000000],MATIC[0.000000029430000],POLIS[0.005126405110000],TRY[0.000001063160204],TRYB[0.000000005496380],USD[0.048346152336487 1],USDT[0.000000005524619] |
| 02554185 | SHIB[0.000000035925000 0],SOL[0.000000091099129],USD[0.000000007117595 8],USDT[0.000000007333929 8] |
| 02554188 | USD[0.000000059954982],USDT[0.010739205930861 1] |
| 02554191 | AUD[0.000000008669178],FTT[43.587808430000000],GRT[973.400000000000000],MANA[0.996770000000000],SAND[0.387475010000000],SOL[0.532054720000000],USD[30543.330507985441 1529] |
| 02554192 | SPELL[9255.188129157635919 6],USDT[0.000000034536591] |
| 02554196 | USD[0.009200000000000] |
| 02554198 | 1INCH[17.998000000000000],FTT[1.000000000000000],GODS[5.498900000000000],MATIC[19.996000000000000],SRM[10.105044490000000],SRM_LOCKED[0.089246790000000],USD[28.000028889200000],USDT[36.925882717580115 0],XRP[0.220282000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02554205 | ATLAS[770.000000000000000000],REEF[750.000000000000000],RSR[210.000000000000000000],USD[0.1830605065000000] |
| 02554206 | BNB[0.000000100000000],USD[0.0000000134231590],USDT[0.0000000023220000] |
| 02554208 | DOGE[0.000000000385340024],NFT[4431408744240110078]{1},NFT[5498797190411753335]{1},NFT[5719598028414741146]{1},USD[1.1018738441500000],USDT[0.2197510475000000] |
| 02554213 | USD[1.8995502246700000] |
| 02554216 | USDT[0.0000000042820000] |
| 02554217 | ASD[0.0029555000000000],ATLAS[0.0042234500000000],AUD[0.0000000075586636],BAO[1.000000000000000],FRONT[0.0022059500000000],KIN[2.000000000000000],USD[0.0000000029263936],USDT[0.0000000004702600] |
| 02554220 | USD[0.0174383141440500],USDT[0.000000095652878] |
| 02554224 | AXS[8.4722020400000000],BAO[1.000000000000000],EUR[0.0047979947089148],UBXT[1.000000000000000] |
| 02554242 | BNB[0.000000003606501],CRO[240.3311423793337344],FTM[0.000000005000000],LRC[0.000000080000000] |
| 02554244 | BNB[0.000000059357520],BTC[0.000057800000000],CRO[1143.7365558068981368],ETH[0.000000005900000],TRX[0.000000017000000],USD[0.000000031821096] |
| 02554245 | FTT[0.000000002640000],USD[1.0299202797500000],USDT[0.000000063578563] |
| 02554248 | GODS[6.6980240000000000],SOL[0.0100000000000000],USD[0.0054458427925000],USDT[0.7110606242500000] |
| 02554249 | ATLAS[90.7449375746060000],BAO[1.000000000000000],KIN[1.000000000000000] FTT[1.2803574297122424] |
| 02554254 | ATOM[0.000000070387936],BAO[3.000000000000000],ETHW[0.000010120000000],KIN[3.000000000000000],LINK[0.000000092822234],RSR[1.000000000000000],TRX2[0.000000000000000],USD[0.0019433563705145],USDT[0.0000000082484671] |
| 02554256 | ATLAS[29414.7773853900000000],FTT[3.3072744800000000],POLIS[207.2186975800000000],TRX[0.000001000000000],USD[3.8108586277216828],USDT[0.0000000074817586] |
| 02554262 | USDT[0.0000000913549510] |
| 02554267 | USD[0.5206731700000000] |
| 02554268 | BTC[0.000097880000000],FTT[1.000000000000000],USD[165.8933131624324400],USDT[2.8374643700000000] |
| 02554275 | USDT[0.0000000036600000] |
| 02554276 | ATLAS[0.3049.360000000000000],AURY[1.9998000000000000],BRL[50.000000000000000],BTC[0.005398640000000],BUSD[80.000000000000000],CRO[19.9920000000000000],ETH[0.0009420000000000],ETHW[0.0289942000000000],FTT[0.5783320124300000],GALA[9.9940000000000000],GODS[1.1996000000000000],HNT[0.0999000000000000],LUNA2[0.0077394941000001],LUNA2_LOCKED[0.0180588195700000],LUNC[0.0249319205600000],POLIS[196.9419001984060000],TRX[52.000000000000000],USD[0.0293389967659702],USDT[0.0000000451981071] |
| 02554281 | USD[0.0500592400000000] |
| 02554287 | AKRO[1.000000000000000],AUD[0.0000000320214414],AURY[140.5181724800000000],BAO[5.000000000000000],CRO[759.2437876900000000],DENT[2.000000000000000],GALA[0.1212296700000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX2[0.000000000000000],UBXT[1.000000000000000] |
| 02554290 | ETH[0.000000053175036],ETHW[0.000303200000000],FTT[0.0000000174530280],LUNA2[0.0062416968094705],LUNA2_LOCKED[0.0145639592200979],LUNC[0.0079940000000000],TRX[0.000090000000000],USD[0.0000000154457225],USDT[0.0000000085503161],USTC[0.000000074000000] |
| 02554296 | BTC[0.000038100000000],USD[0.8054871860000000] |
| 02554298 | BTC[0.001089000000000],GBP[0.000000088562770],MNGO[70.000000000000000],SXP[22.8000000000000000],USD[33.8873605119680601],USDT[0.0000000098788092] |
| 02554301 | TRX[0.000010000000000] |
| 02554303 | FTT[26.5291400000000000] |
| 02554305 | SHIB[1173820.7041869000000000],USDT[0.0000000017856576] |
| 02554307 | FTT[0.000000044145148],GOG[0.951000000000000],SPELL[0.000000050438677],USD[0.0000000100267335],USDT[0.0000000032490092] |
| 02554308 | BTC[0.1466284920844368],LUNA2[0.7915723293000000],LUNA2_LOCKED[1.8470021020000000],SOL[0.000000053785386],USD[0.1362272597185736],USTC[0.000000000470950] |
| 02554311 | USDT[0.0000000037300516] |
| 02554313 | ETH[0.000000066786260],USD[0.7000017351616980] |
| 02554316 | AVAX[8.8982000000000000],BTC[0.002799440000000],ETH[0.048990200000000],ETHW[0.048990200000000],FTT[1.4997000000000000],SAND[18.9962000000000000],SOL[1.1756723500000000],USD[2.5090927688815140] |
| 02554318 | USD[15.0000000000000000] |
| 02554326 | BAO[1.000000000000000],BNB[0.002104676391700],BTC[0.186737621555420],ETH[14.5612192200000000],ETHW[6.6341871700000000],FTT[177.7795134000000000],MATIC[2585.8697578231664300],NEXO[0.0027750000000000],SAND[1160.5606980000000000],SOL[67.6310677900000000],USD[452.1902160925975741000000000],USDT[84.6980420000000000] |
| 02554341 | ATLAS[1089.9380000000000000],POLIS[34.6981200000000000],USD[0.0698509040275000] |
| 02554344 | USDT[0.000000760989500] |
| 02554345 | ATLAS[469.9060000000000000],FTT[0.000000019389200],USD[0.0602841934022700],USDT[0.0000000115483627] |
| 02554346 | USD[0.1432108264034000],USDT[0.0065319835250000] |
| 02554348 | ATLAS[0.1746545729769804],CRO[0.000000023060628],RAY[0.8241820000000000],USD[2.6153465726604007] |
| 02554356 | BNB[0.000000094738091],CHF[0.000003811173649],ETH[0.000000053610320],FTT[3.8354630378203136],SRM[84.6661640477300000],SRM_LOCKED[0.6007632200000000],USD[0.0000006656572733] |
| 02554359 | ETH[0.0050303440429858],ETHW[0.0050303440429858],SPELL[0.0000000022071600] |
| 02554360 | ATLAS[204700.0000000000000000],USD[0.0346327082500000] |
| 02554363 | USD[0.3163768400000000],USDT[0.000000041608054] |
| 02554368 | USD[0.0000000073870806],USDT[0.000000058224177] |
| 02554377 | BNB[0.000000100000000],BTC[0.000000005710735Z],ETH[0.0000000394909288],FTT[0.000000051212450],MATIC[0.0000000025651894],SAND[0.0000000094675074],SOL[0.0000000017190808],USD[0.0004074354175721],USDT[0.0000000039013035] |
| 02554383 | TRX[0.000001000000000],USD[0.0024005267500000],USDT[0.0000000096798180] |
| 02554384 | USD[0.0000000080800000] |
| 02554392 | USD[30.0000000000000000] |
| 02554400 | USD[0.0000000047753601],USDT[0.0000000092638840] |
| 02554405 | BAO[1.0023075000000000],DOT[0.000000100000000],EUR[0.0000000080459827],KIN[1.000000000000000],USD[0.0000000563927293],USDT[0.0000000097245563] |
| 02554415 | SOL[0.0000000014282000],USD[0.0000001667144301S] |
| 02554416 | SOL[0.0621713200000000] |
| 02554419 | BNB[0.000000008660000],BTC[0.000900000000000],ENS[50.7500000000000000],FTM[0.0000000016512944],HNT[48.3000000000000000],SGD[0.000000016336083],USD[7.4859545411362952] |
| 02554421 | ETH[0.000018367110314],ETHW[0.0000183671103100],USDT[0.0000128531731920] |
| 02554424 | BTC[0.000000010000000],USD[0.0001483319679852] |
| 02554429 | AMPL[28.7113728039186170],BCH[0.000000050000000],BNB[0.000000007000000],BTC[0.000000187126243],COMP[0.000000004000000],CREAM[0.000000006000000],ETH[0.000000001000000],ETHW[0.0000000053000000],FTT[0.0475617390843365],LTC[0.000000180000000],LUNA2[0.6177587890000000],LUNA2_LOCKED[1.44143717400000000],LUNC[0.000000010000000],SOL[0.000000001000000],SUSHI[0.000000001613366],USD[1286.4966786405958468],USDT[0.0000000223186481] |
| 02554430 | DFL[0.0000000093879061],FTT[0.0000000252600092],LTC[0.000000029637169],SOL[0.0000000041688435],SRM[0.0000000023000000],USD[0.0000000223634462],USDT[0.0000000005163146] |
| 02554435 | AUD[200.0000000000000000] |
| 02554437 | AKRO[2.000000000000000],ATLAS[2693.5069048200000000],BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000069306585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02554438 | BAO[2.0000000000000000],DMG[56.4278204200000000],DOGE[4372.2530027800000000],ETHW[0.0220000000000000],EUR[0.0000001491350588],GMX[8.1886220500000000],KIN[3.0000000000000000],LINK[100.5598883100000000],TRX[1.0000000000000000],USD[0.0000000379238146],USDT[0.0024217585000000] |
| 02554439 | BAO[1.0000000000000000],USD[0.0009220069864966] |
| 02554440 | AAVE[0.0000000976507316],ATLAS[520.2950069893197697],BNB[0.0000000019000000],DMG[0.0000016959394],FTT[0.0000000015284830],GENE[0.0000000598712755],KIN[0.0000000042338898],MANA[0.0000000017355338],SAND[0.0000006389910],SLP[0.0000006627171716],SUSHI[0.0000000758132009],TLM[0.0000000001905987],TRX[0.0000000935306641],USD[0.0000000076160578]USDT[0.0000000021950000] |
| 02554441 | USDT[0.0000000021950000] |
| 02554452 | AUD[0.0000000362707762],FTM[0.8388724900000000],SWEAT[72.8600000000000000],USD[0.0000000066612736] |
| 02554453 | ATLAS[20002.9395409350826000],USD[0.0000000042191748] |
| 02554454 | USD[0.0000000248080141],USDT[0.0000000035860642] |
| 02554456 | ETH[0.0000000019400000] |
| 02554459 | USD[3.5013684722875000],USDT[0.0044070800000000] |
| 02554462 | AUD[0.0000000437495861,AURY[0.0000000036515946],DENT[1.0000000000000000],ETH[0.0000000017620617],KIN[0.0000000020164756],LTC[0.0000000035906269],SHIB[0.0000000057286240],UBXT[1.0000000000000000] |
| 02554463 | TRX[0.0000020000000000],USD[0.0000000082000000] |
| 02554471 | ATLAS[740.0000000000000000],USD[0.6660992365000000],USDT[0.0000000024830008] |
| 02554474 | FTM[0.0920000000000000],IMX[16.9966000000000000],TRX[0.0000010000000000],TULIP[15.7679781455702338],USD[0.2529100218146709],USDT[0.0010800096502371] |
| 02554480 | 1INCH[0.0000000100000000],ATLAS[0.0000000051231468],BRZ[0.0000000014557429],USD[-0.0000001090338839],USDT[0.0000000064353431],XRP[5.5971061089959217] |
| 02554482 | USDT[0.0000000029700000] |
| 02554484 | ATLAS[3017.0778024800000000],AUD[15008.8653111602514328],POLIS[54.2639895300000000],SPELL[30178.1748699600000000],UBXT[1.0000000000000000] |
| 02554485 | USD[0.0000001500000000] |
| 02554488 | USD[8.3152530680735503],USDT[0.0000000012908058] |
| 02554493 | USD[30.0000000000000000] |
| 02554496 | MATIC[10.0000000000000000] |
| 02554501 | USD[0.0000000093329732] |
| 02554514 | AXS[1.4997150000000000],BTC[0.0068986890000000],ENJ[79.9848000000000000],ETH[0.0999810000000000],ETHW[0.0999810000000000],MANA[49.9164000000000000],MATIC[119.9772000000000000],SAND[29.9943000000000000],SHIB[8398404.0000000000000000],USD[22.7800000000000000] |
| 02554516 | BTC[0.0000000004256159],USD[0.0000000074051480] |
| 02554518 | AKRO[1.0000000000000000],ATLAS[10384.9984591100000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0497516109301972],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[546.5031597614380497] |
| 02554519 | BNB[0.0000000022175883],BTC[0.0000000005063000],DOGE[0.0000000002857620],ETH[0.0000000267219941],KIN[0.0000000005280000],SOL[0.0000000006754920],USDT[0.0000029425974049] |
| 02554526 | DAI[0.0000000084362601],SOL[0.0000000088961492],USD[0.2712933071497260],USDT[0.0000000006390865] |
| 02554528 | ATLAS[642.4566515300000000],KIN[1.0000000000000000],USDT[0.0000000009036270] |
| 02554529 | ATLAS[759.1463248200000000],CRO[630.0672559100000000],MANA[19.9991687000000000],POLIS[10.7979480000000000],RAY[3.5955750000000000],USD[1.2792322554819398],USDT[0.0000000108901625] |
| 02554534 | USD[0.0000020188853077],USTC[0.0000000046167558] |
| 02554535 | ENJ[175.0000000000000000],SAND[158.0000000000000000],USD[0.0028381458200000] |
| 02554536 | USD[0.0000001724330545] |
| 02554538 | USD[0.3990859069000000] |
| 02554541 | USDT[0.0000000098800000] |
| 02554545 | TRX[0.0007780000000000],USDT[0.3058354565000000] |
| 02554548 | USD[0.0000000305401084] |
| 02554551 | 1INCH[0.0150000000000000],BTC[0.0002159045000000],CRV[0.7717157800000000],ETH[1.0836685550000000],ETHW[0.0881483300000000],FTT[0.0160045600000000],LDO[1.4010209300000000],LOOKS[0.9262674400000000],LUNA[2.5442537930000000],LUNA2_LOCKED[5.9365921830000000],LUNC[554016.6200000000000000],SHIB[3181827.0019667400000000],SNX[0.0130265000000000],SOL[0.0054627600000000],STETH[0.0067068611795230],USD[844.3347449227000000000000],USDT[0.7989530000000000] |
| 02554553 | AUD[421.0231423500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[22.0000000000000000],EUR[0.3032346732869936],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.1294760006000000],LUNA2_LOCKED[0.3020886413000000],MATH[1.0000000000000000],TOMO[1.0332748000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02554559 | LTC[0.0578797938689902],USD[0.0000001380529591],USDT[0.0000003017066287] |
| 02554559 | BTC[0.0000000014162200],SOL[0.0000000000581669],TRX[0.0000060000000000],USD[0.0000000147970423],USDT[0.0000000181662196] |
| 02554561 | USD[7.1400000000000000] |
| 02554563 | ATLAS[1350.0000000000000000],POLIS[13.9000000000000000],USD[0.7802858200000000],USDT[0.5113430135917600] |
| 02554567 | USD[0.0000000050210184] |
| 02554580 | BTC[0.0008038841449600],ETH[0.0034902328617130],FTT[0.9079145975475583],NEAR[7.9984800000000000],RAY[51.4567472018000000],SHIB[0.0000000088429644],STORJ[19.9962000000000000],SUN[2457.7950827723870000],SXP[128.2656520625327728],TRX[2974.1028136112293300],USD[28.3474641232883020],USDT[121.9268231202448713],XRP[864.6828094915021000] |
| 02554583 | BNB[0.0000000008000000],USD[0.0048730401618678],USDT[0.0000000055949984] |
| 02554584 | LUNA[0.7205806890000000],LUNA2_LOCKED[1.6813549410000000],LUNC[156907.9621300000000000],SHIB[7104.1217081800000000],USD[10.8558041400001420],XRP[0.2735110000000000] |
| 02554585 | USD[0.0012592090658712] |
| 02554589 | BAO[1.0000000000000000],DOGE[190.8957377363263437],KIN[2.0000000000000000],USDT[0.0000010995267779] |
| 02554593 | EDEN[464.7594110000000000],USD[0.3335500000000000] |
| 02554595 | AUD[0.0000000061145600],BTC[0.0000000002549339],CRO[0.0000000032750000],ETH[0.0000000041489353],FTT[0.0236567489425714],LRC[0.0000000023396510],SOL[0.0000001592160000],SRM[0.0000000058246000],USD[0.9649883877548844],USDT[0.0000000002173789] |
| 02554601 | AUD[3.3654000000000000],CHZ[9.8385000000000000],USD[0.0000000000000000],TRXBULL[0.0000002000000000],USD[0.0140154079381],USDT[0.0325850672625000] |
| 02554604 | ATLAS[1.3956375419163836],LTC[0.0032653100000000],LUNA2[0.0002342112831000],LUNA2_LOCKED[0.0000546492993900],LUNC[5.1000000000000000],TRX[0.0000000051451406],USD[-0.1005707870140824] |
| 02554606 | AUD[0.0000000540449743],BTC[0.9418195160000000],CHZ[0.0000000593657776],ETH[1.0681257141435180],ETHW[0.0083722867313341],FTT[0.0514261700000000],MANA[0.0000001000000],SAND[0.0000007430450],SOL[0.0000000029500000],USDT[16130.5659500583654363] |
| 02554607 | ETH[0.0000081000000000],ETHW[0.0498691000000000],USD[56.4819682840313600] |
| 02554610 | AXS[0.2208536400000000],BAO[1.0000000000000000],USD[0.0155526955465399] |
| 02554613 | USD[0.0003651050853604],USDT[0.0000000037586757] |
| 02554616 | FB[0.0063497624470696],TRX[27.0314029800000000],XOF[0.0000001046149032] |
| 02554619 | ATLAS[1058.7401823370000000] |
| 02554623 | TRX[0.0002800000000000],USD[-96.2044135362916218],USDT[4319.0395108267488611] |
| 02554631 | USD[0.0000000486250000],USDT[0.0000000098804342] |
| 02554632 | BNB[0.0000000035000000],MANA[89.2657510000000000],POLIS[74.7364512162036012],SUSHI[69.3079316800000000],USD[0.0000000939112863],USDT[0.0000000080970289],YF[0.0045520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02554633 | BTC[0.0005931500000000] |
| 02554637 | TONCOIN[43.9130351292902519] |
| 02554640 | FTM[8.9198070675680000],MANA[0.9878400000000000],SAND[77.0000000000000000],STARS[0.9975300000000000],USD[0.1423386509000000] |
| 02554644 | ATLAS[3183.4164403035536000],BTC[0.0034752000000000],FTT[8.3342383274400000],IMX[220.1679171500000000] |
| 02554646 | BNB[0.0000000020000000],USD[1.3451240445000000] |
| 02554649 | USD[0.0004995964014644] |
| 02554657 | USD[1316.0873579361600000],USDT[762.2400000000000000] |
| 02554663 | BTC[0.0000030200000000],SOL[0.0000004328000000],USD[0.0000000053741304] |
| 02554665 | USD[26.4621584900000000] |
| 02554673 | ETH[0.0000000097035518],FTM[191.0791740560872744],SPELL[0.0000000087221120],USD[1.7442216614002904],USDT[0.0000015423298502] |
| 02554674 | AKRO[1.0000000000000000],CRO[0.0000000003039682],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001475506498] |
| 02554684 | USD[3.0218311121282626] |
| 02554689 | CRO[241.2740000000000000],USD[0.7282484284996088],USDT[0.0000000082985501] |
| 02554696 | USD[23.3736002318717400],USDT[0.0000000031069689] |
| 02554704 | USD[0.2488947692500000],USDT[0.0031290000000000] |
| 02554706 | AKRO[9.0000000000000000],BAO[16.0000000000000000],DENT[4.0000000000000000],GST[0.1635647300000000],KIN[27.0000000000000000],RSR[3.0000000000000000],TRX[9.0004240000000000],UBXT[6.0000000000000000],USD[0.0000114150188162],USDT[0.0000050948864881] |
| 02554708 | USD[0.0000001730623325],USDT[0.0000088800000000] |
| 02554713 | AUD[271.5793233254454955],SOL[0.0000405900000000],UBXT[1.0000000000000000],USD[0.0045775646071041] |
| 02554719 | POLIS[123.3798240486022300],SOL[0.0000001000000000],USD[0.0000000780694663] |
| 02554721 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000140690426036] |
| 02554722 | BNB[0.0000000412082403],NFT (3182538662287085900)[1],TRX[0.0423400100000000],USD[0.0091188924817064],USDT[108.2426262273040329] |
| 02554730 | ATLAS[8.7620000000000000],ETH[0.0004000000000000],POLIS[36.3000000000000000],SOL[0.0061084300000000],TRX[0.0000100000000000],USD[0.0307401119493950],USDT[0.0000000044823418] |
| 02554732 | BTC[0.0047137761420651],DOT[0.0000010000000000],ETH[0.0000000009274323],FTM[0.0000001000000000],USD[5194.8177899792520400000000000000] |
| 02554734 | APE[0.0000000011463035],AVAX[0.0000000093562700],AXS[28.3841385611352600],BTC[0.0433305286970951],DOGE[0.0000000004552800],DOT[0.0000000081572000],ETH[1.1120904492026624],ETHW[0.0000000042954658],FTM[0.0000000082645810],GMT[0.0000000097187944],LUNA2[0.0044395410980000],LUNA2_LOCKED[0.0103589292300000],LUNC[3.0255241055838400],MATIC[80.8962090689640000],SOL[4.5073760876527537],USD[50.0000000848006166],USDT[300.5810415819913206],XRP[0.0000000025002000] |
| 02554738 | USD[0.0000012407212354] |
| 02554741 | LUNA2_LOCKED[0.0000000152160794],LUNC[0.0014200000000000],USD[0.0081191545000000] |
| 02554748 | BTC[0.0000000095228000],FTT[151.0235009672523733],NFT (2975963097384202299)[1],NFT (4051893819060903341)[1],NFT (4137132927085450535)[1],NFT (4798962472687515851)[1],NFT (5257237925691322442)[1],USD[0.0038459228995747],USDT[0.7046922764611314] |
| 02554749 | USD[0.0000000058000000] |
| 02554753 | ETH[0.0001800183587371],ETHW[0.0001800183587371],GALA[10.0000000000000000],USD[0.5256578537751600] |
| 02554756 | USD[0.8297195700000000] |
| 02554761 | BNB[0.0000000100000000],DYDX[0.0000000088240000],FTT[0.0000000081649218],LUNA2[0.0006502728918000],LUNA2_LOCKED[0.0015173034140000],LUNC[141.5982912640000000],STG[0.0190073657717655],USD[0.0099937192079020],USDT[0.0000000024400000] |
| 02554763 | APE[19.3919540000000000],FTM[0.9746200000000000],FTT[0.0984700000000000],GMT[133.9501400000000000],LRC[0.9350200000000000],LUNA2[1.4304456700000000],LUNA2_LOCKED[3.3367706550000000],MATIC[162.9478000000000000],SAND[414.8837200000000000],USD[1.1582986859127000] |
| 02554764 | CRO[780.0000000000000000],FTT[10.9978000000000000],SHIB[2000000.0000000000000000],USD[5194.8177899792520400000000000000] |
| 02554774 | ATLAS[4000.0000000000000000],POLIS[100.0000000000000000],USD[-0.0084280349841880],USDT[0.0092239875000000] |
| 02554782 | BNB[0.1700045000000000],BTC[0.0434065600000000],COMP[0.3469539700000000],CREAM[5.0036627400000000],DYDX[6.3046150500000000],ETH[1.0277640700000000],ETHW[1.0277640700000000],FTT[41.8608479400000000],LINK[29.2307667000000000],LTC[4.7092282600000000],LUNA2[4.6199157690000000],LUNA2_LOCKED[10.7719126900000000],LUNC[1050596.3863990600000000],SNX[12.2349985500000000],USD[0.0000610000000000],USDT[776.1763445732460603],USDT[0.4654986099767659],XRP[15979.1521851100000000],ZRX[66.0483478700000000] |
| 02554787 | TRX[0.0000100000000000],USDT[3.5954832780000000] |
| 02554788 | FTT[115.7573062000000000],SOL[66.7138466100000000],SRM[788.7280867600000000],SRM_LOCKED[10.1163074800000000],TRX[0.0000100000000000],USDT[5.7025739205886680] |
| 02554790 | ATLAS[289.9867000000000000],USD[0.3950820899875000] |
| 02554794 | BTC[0.0000013272853464],FTT[0.0000000004100000],USD[0.0000274516828731],USDT[0.0000000037835032] |
| 02554801 | USD[1.4714747300000000],USDT[3.4459500041965803] |
| 02554804 | AKRO[1.0000000000000000],USD[0.0000007131929396] |
| 02554805 | AUD[0.0000001981021144],USDT[0.0103936000000000] |
| 02554810 | AAVE[2.3126771600000000],ADABULL[1.0970000000000000],AUD[0.0000000001201032],BADGER[5.2119181400000000],BAL[5.3447343000000000],BTC[0.1058469896597501],COMP[3.2219728564000000],CREAM[1.8181844800000000],CRV[14.0000000000000000],DOT[18.8699950000000000],ETH[0.0864000000000000],ETHW[0.1844000000000000],FTT[29.8878706000000000],GRT[1014.0000000000000000],LINK[150.2000002200444426],LRC[494.4989660000000000],LTC[0.0200000000000000],LUNA2[3.1973313690000000],LUNA2_LOCKED[7.4604398620000000],MANA[138.9116200000000000],MATIC[105.0000000000000000],MKR[0.1574002580000000],MTA[372.7335720000000000] |
| 02554811 | AUD[96.3728713025535000],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 02554813 | BNB[0.0300000000000000],MATIC[1.8403446900000000],USD[0.0571950073485570] |
| 02554817 | ATLAS[400.0000000000000000],POLIS[100.0000000000000000],TRX[0.0000100000000000],USD[0.0147129735000000],USDT[48.6840649812200605] |
| 02554820 | AVAX[0.0054712648874300],AXS[14.7015360753815100],BEAR[999.8100000000000000],CRO[319.8803000000000000],ETH[0.0085167256147000],ETHW[0.5198120885778900],FTT[0.0978720000000000],TRX[0.0000100000000000],USD[1.3709789375357500],USDT[2036.4553038954726060] |
| 02554822 | USD[0.0000003464000000] |
| 02554825 | BTC[0.0000000552544000],CHZ[329.9100000000000000],CRO[0.2707424765274400],LUNA2[0.0494409116000000],LUNA2_LOCKED[0.1153621271000000],SAND[9.9980000000000000],USD[0.5768648721464650],USDT[27.5944800119952254],USTC[6.9986000000000000] |
| 02554829 | USD[0.0000002070000000] |
| 02554833 | USD[98810.6020566805044660],USDC[100.0000000000000000],USDT[0.0000000081835020] |
| 02554843 | ATLAS[0.0000000576037709],FTT[0.0000000079510489],SOL[0.0000000001431157],SPELL[0.0000000058000000] |
| 02554844 | BTC[0.0000605004683300] |
| 02554851 | GBP[1742.1876709971284494],USD[0.0000001375323349] |
| 02554857 | USD[9.4958577396150000] |
| 02554864 | USD[2.9720431226000000],USDT[0.0042493000000000] |
| 02554869 | USDT[0.0000009100000000] |
| 02554873 | TRX[0.0000100000000000],USD[1.4503787742250000],USDT[0.0000000013386648] |
| 02554878 | CRO[669.8660000000000000],USD[4.0425000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02554882 | ATLAS[0.874600000000000],BAT[0.927610000000000],CHR[0.892650000000000],EUR[0.409744800000000],USD[0.000000004301640] |
| 02554883 | USD[0.009397366941080S] |
| 02554884 | BTC[0.065400000000000],USD[-781.097521759093567200000000000] |
| 02554885 | USD[0.000000012713388],USDT[0.000000009783332S] |
| 02554890 | BTC[0.086470770000000],FTM[646.465329480000000],SOL[22.370130640000000],USD[4.797429900000000] |
| 02554891 | BTC[0.000700000000000],GALA[330.000000000000000],MANA[45.000000000000000],SUN[6031.874383800000000],USD[2.023149166103472Z],USDT[3.401982959070926Z] |
| 02554895 | USDT[25.000000000000000] |
| 02554901 | USDT[0.000000000650000] |
| 02554905 | USDT[0.000000001282744] |
| 02554907 | ATLAS[1299.740000000000000],POLIS[57.680340000000000],TRX[0.000001000000000],USD[3.127773011800000],USDT[-0.795484096819311S9] |
| 02554911 | USD[0.000000086342125],USDT[0.003212550000000] |
| 02554912 | ETH[0.000000069029600] |
| 02554917 | ETH[2.781000000000000],ETHW[2.781000000000000],HNT[64.800000000000000],IMX[244.800000000000000],LINK[142.500000000000000],SOL[44.127212000000000],TRX[0.000001000000000],USD[0.251190990000000],USDT[1.705903558500000] |
| 02554920 | BTC[0.000779300000000],USD[0.004015870340608] |
| 02554921 | AMPL[0.000000000027512B],BTC[0.079200004276979S],ETH[1.251832960000000],ETHW[1.058929440000000],HNT[162.784196000000000],SOL[14.340000000000000],UNI[0.079551596659392S],USD[432.499977199090353B],USDT[144.006952448108381H] |
| 02554922 | TRX[0.000001000000000],USD[0.000000000000753],USDT[0.000000007326643B] |
| 02554931 | SOL[0.000000100000000],USD[0.000000003323736] |
| 02554932 | BTC[0.000508320000000],ETH[0.000001394447408],ETHW[0.000001394447408],LTC[0.000000002709670],USD[0.000425911888S796],USDT[0.000000153982160] |
| 02554933 | ATLAS[240.000000000000000],TRX[0.000001000000000],USD[0.042950896000000],USDT[0.000000059139061] |
| 02554936 | USD[0.000000020850000] |
| 02554939 | USD[0.510298980000000] |
| 02554940 | USDT[0.000000008200000] |
| 02554941 | BAO[3.000000000000000],ETH[0.000000000398800],IMX[24.807123520000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000024332882664S],USDT[0.000233362731547] |
| 02554943 | FTT[0.094907050000000],TRX[0.000001000000000],USDT[0.000000008950000] |
| 02554944 | POLIS[5.056295800000000],USD[12.400000698973004] |
| 02554946 | USDT[0.000000097000000] |
| 02554949 | DOGE[0.000000003730580S],TRX[0.000000098172734] |
| 02554955 | BTC[0.250000000000000],CRO[0.000000002165706Z],ETH[2.283991804856170S],ETHW[0.000000001404380B],FTT[150.000000000000000],GST[2000.000000000000000],LTC[0.000000052656592],SAND[1000.000000000000000],SHIB[0.000000051491870],SOL[156.774437906683058O],USD[3519.363213729045005Z] |
| 02554964 | ETH[0.031036770000000],ETHW[0.030653450000000],KIN[1.000000000000000],USD[0.004486529246171] |
| 02554967 | USD[0.089352905442388Z],USDT[0.000001650607556З] |
| 02554974 | SOL[0.000000100000000],USD[0.000000080834788] |
| 02554983 | USD[0.000000035360780],USDT[0.000000085628576] |
| 02554993 | ATLAS[21996Z.380000000000000],BTC[0.010203704105699Z],DOT[54.990595000000000],ENJ[1015.000000000000000],ETH[6.179986320000000],ETHW[6.179986320000000],FTT[50.991054000000000000],GALA[25286.051610000000000],MANA[1099.811900000000000],MATIC[999.829000000000000],SHIB[25216662.741748530000000 00],SOL[110.735264750000000000],UNI[146.974863000000000],USD[221217.850165099302471B] |
| 02554995 | AKRO[5.000000000000000],ATLAS[3341.922413250000000],AUDIO[1.000000000000000],BAO[14.000000000000000],DENT[4.000000000000000],KIN[7.000000000000000],POLIS[68.301775530000000],RSR[5.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.817109883571278B] |
| 02554997 | AURY[0.000000009885160O],DFL[8.512834224317772I],USD[1.925166975000000] |
| 02554998 | BTC[0.098700001448704A],FTT[0.097530000000000],LINK[0.091241000000000],LUNA2[0.706305801600000],LUNA2_LOCKED[1.648046870000000],TRX[0.007780000000000],USD[9056.165627574220000],USDT[0.379191416869179] |
| 02555000 | BNB[0.000000058529019],HT[-0.000000023217960],LTC[0.000000076000000],MATIC[0.000000062856804],SOL[0.000000003118300],TRX[0.000000048506305],USD[2.206314125619687] |
| 02555004 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[57.407873080000000],BTC[0.236235160000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[11.707375290000000],ETHW[11.703642060000000],FRONT[1.000000000000000],LUNA2[9.454128740000000],LUNA2_LOCKED[21.432922120000000],LUNC[0 .000983740000000],MATH[2.000000000000000],RSR[1.000000000000000],SOL[34.876014320000000],SUSHI[0.364246470000000],UBXTI4.000000000000000],USDI4904.887289827533408I] |
| 02555005 | ATLAS[609.878000000000000],USD[1.156214650000000],USDT[0.000000007028025O] |
| 02555006 | BTC[0.033763380000000],SGD[0.982403995124684Z],TRX[0.003108000000000],USD[0.701523850000000],USDT[0.000000090232395] |
| 02555009 | AXS[0.000000004589020O],BTC[0.000323762509793O],DOT[0.000000014676900],ETH[0.000000013674700],ETHW[0.005769275163200],FTT[1.600000000000000],LUNA2[1.546826612000000O],LUNA2_LOCKED[3.609262094000000O],SOL[0.000000010457000],USD[-0.358109156414638],USDT[0.0058352958396000] |
| 02555013 | USD[0.000000027000000] |
| 02555015 | USD[2.103259235000000] |
| 02555018 | USD[1.994127784809020O],USDT[0.000000009239220] |
| 02555019 | FTT[25.000000000000000],USD[0.005735870501600O] |
| 02555026 | USDT[0.000010261643570] |
| 02555027 | ATLAS[17363.710622350000000],BTC[0.058573661500000O],TRX[0.000002000000000],USD[4967.36855932859970130000000000],USDT[0.000000006739244] |
| 02555031 | USD[30.000000000000000] |
| 02555036 | AVAX[32.600000000000000],BOBA[0.000000017217600],BTC[0.241200060000000],BUSD[3932.026988710000000],CRV[705.937947000000000],DOT[10.600000000000000],ETH[0.100000000000000],ETHW[2.445810000000000],EUR[0.000000072134922],FTM[514.814326525192325B],FTT[25.09525721041980S9],LINK[89.668006192 0000000],LUNA2[0.002911479533000O],LUNA2_LOCKED[0.067934522450000],MANA[2970.979728000000000],MATIC[1743.646010640800000],PAXG[0.059070180000000O],SHIB[27700000.000000000000000],SOL[88.534919680000000O],SUSHI[60.792734000000000],USD[0.000000009556696],USDT[0.000000006192000] |
| 02555039 | SOL[0.000000010000000],USD[0.000000064409479] |
| 02555042 | AAVE[0.500000000000000],BTC[0.018558323500000O],DOT[7.997600000000000],ETH[0.213000000000000],ETHW[0.213000000000000],LINK[26.733753600000000],MATIC[182.957380956700000O],SOL[0.760000000000000],USD[1.305888591402400O] |
| 02555047 | ETH[0.000000040980000] |
| 02555050 | SOL[0.007360431745000O],USD[1.048388113932979S],USDT[0.036262746856605S] |
| 02555054 | ETH[1.028000000000000],ETHW[1.028000000000000],FTT[83.131491534785365],LUNA2[8.428041836000000O],LUNA2_LOCKED[19.665430950000000O],LUNC[27.150000000000000],SOL[27.580000000000000],USD[2537.13637789974415300] |
| 02555057 | BTC[0.001305480000000],TRX[0.000067000000000],USD[0.003382694960776] |
| 02555058 | COPE[0.910510000000000O],USD[0.000253398000000O],USDT[0.000000045694404] |
| 02555061 | USDT[0.000000022400000] |
| 02555064 | BTC[0.151392310000000] |
| 02555073 | ETH[0.000000100000000],TRX[0.000000039311200],USDT[0.000000004907875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02555078 | BTC[0.000049730000000000],FTT[4.899020000000000000] |
| 02555079 | LUNA2[8.679790658000000000],LUNA2_LOCKED[20.252844870000000000],LUNC[334042.690143000000000000],TRX[0.001556000000000000],USD[0.165560703875000000],USDT[0.446379906851890] |
| 02555082 | APE[0.009604020000000000],DAI[0.000000047372564000],ETH[0.000004010000000000],USD[0.040254390000000000],USDT[0.0000074655324789] |
| 02555084 | 1INCH[3278.000000000000000000],AVAX[0.001124151828760600],ETH[0.000735170000000000],ETHBULL[0.000049402000000000],ETHW[0.000735170000000000],FTM[0.861490000000000000],GRT[0.954810000000000000],GRTBULL[0.430884000000000000],LINK[0.049213000000000000],RNDR[0.026707000000000000],TRX[0.000001000000000000],USD[5433.3586 936170000000],USDT[1.60889902750000000],VETBULL[0.079275000000000000] |
| 02555087 | USD[0.000000004756688] |
| 02555089 | USD[0.000000064222936] |
| 02555090 | LUNA2[0.002226413366000000],LUNA2_LOCKED[0.005194964522000000],LUNC[484.806198000000000000],USD[0.049168830600000000],USDT[0.0474592804750000] |
| 02555097 | ATLAS[150.000000000000000000],USD[0.000000151087148],USDT[0.0000000047508632] |
| 02555099 | AKRO[2.000000000000000000],BOBA[0.000000009125000000],DYDX[0.000000016185838],GALA[0.000000091900000000],GARI[0.000000096457315],LRC[0.000000007881880000],MBS[0.0000000002763928],MKR[0.000000072464680],REN[0.000000065000000000],RSR[1.000000000000000000],RUNE[182.3758832294711680],TLM[0.000000001300000000],USD[681.581897291387758],USDT[0.000000009248985] |
| 02555105 | BNB[0.082812550000000000],TRX[0.000032800000000000],USD[1.820117005000000000] |
| 02555108 | USD[0.000000096000000] |
| 02555116 | ETHW[15.709646790000000000],USD[0.143754082760000000] |
| 02555117 | ATLAS[170.303150140000000000],USD[0.000000090922986] |
| 02555119 | BTC[0.000000018504992],FTT[0.000000009980000],USD[0.000454740176081] |
| 02555120 | CAD[2498.025994212686338],DENT[1.000000000000000000],MATIC[1.004109900000000],RSR[1.000000000000000000],USD[0.711333263400000000],USDT[0.000000084663072] |
| 02555122 | LTC[0.000000004295092],USDT[0.000000028600000] |
| 02555134 | APE[39.160947100000000000],BNB[5.023376570000000000],CRO[10.074669570000000000],ETH[2.389581604000000000],FTT[805.255612370000000000],GMT[0.831500000000000000],LINK[202.827135840000000000],LOOKS[0.020000000000000000],LUNA2[14.099735840000000000],LUNA2_LOCKED[32.640940300000000000],NFT (313931006772883078)[1],NFT (347676655277586342)[1],NFT (359064768480424278)[1],NFT (377366548898992204)[1],NFT (389119786211886975)[1],NFT (436181993212145217)[1],NFT (482514761830643179)[1],NFT (546591973031719485)[1],NFT (556227876073605277)[1],SOL[0.008814500000000000],SRM[4.542205750000000000],SRM_LOCKED[69.946459300000000000],TRX[0.008470000000000000],USD[1002.629045608315194],USDT[1435.416894884382500] |
| 02555135 | USD[1.736114025340000000],USDT[0.000000122631198] |
| 02555139 | BTC[0.000000059657460],USD[0.000000002721438] |
| 02555140 | AURY[0.519562842691536],POLIS[0.000000002810055],USD[0.000000036251747] |
| 02555141 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.008224766335642] |
| 02555142 | USD[0.000006221529746] |
| 02555145 | BNB[0.000000058122100],BNT[0.000000034811152],BTC[0.000000183447177],EUR[0.000000000323500],HT[0.000000059015225],SOL[0.000000089190648],USD[0.008880148322064] |
| 02555150 | SPELL[17996.400000000000000],USD[0.000010000000000],USD[0.008764378400000],USDT[0.000000074950150] |
| 02555153 | SOL[0.000000100000000],TRX[3.301326890000000],USD[0.000000066407116] |
| 02555164 | GARI[0.575200000000000],USD[3.530854794791678] |
| 02555168 | KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[1844524.063046970000000],TRX[1.000000000000000000],USD[0.000000000009466],USDT[199.153185810000005132] |
| 02555170 | BTC[0.000000020000000],FTT[25.015271299238950],USD[0.002221691276920],USDT[0.000000005000000] |
| 02555176 | ATLAS[560.000000000000000],POLIS[11.100000000000000],TRX[0.459258000000000],USD[0.298741152625000] |
| 02555177 | FTT[35.690000000000000],NFT (296187110523535349)[1],NFT (532958066500269464)[1],NFT (559322717616906942)[1],USDT[0.000000005000000] |
| 02555181 | USDT[0.000000028600000] |
| 02555183 | ATLAS[469.910700000000000],TRX[0.562227000000000],USD[0.058925759400000] |
| 02555185 | ATLAS[5698.917000000000000],TRX[0.010000000000000],USD[1.120419315000000],XRP[0.066454000000000] |
| 02555187 | ATLAS[5.165632070000000],ETHW[55.304720040000000],POLIS[825.068676000000000],PTU[0.723740000000000],TRX[0.000001000000000],USD[0.038863178915167],USDT[2.2320703695051190] |
| 02555188 | EUR[1.179600000000000],USD[5.812280684000000] |
| 02555190 | ATLAS[0.000000011068404],POLIS[0.000000006295675],SOL[0.000000015640676],USD[1.713787200434186] |
| 02555191 | BTC[0.000000202068616],ETH[0.000000068000000],USD[0.004568074301832],USDT[0.000000066261254] |
| 02555192 | BTC[0.081586900000000],ETH[0.814038960000000],ETHW[0.814038960000000],USD[0.003292045774694] |
| 02555193 | SOL[-0.000000006582912],USD[0.000003689545384],USDT[0.000000088121848] |
| 02555201 | HNT[65.400000000000000],MATIC[529.632000000000000],POLIS[0.034940000000000],SHIB[790000.000000000000000],SPELL[24000.000000000000000],STEP[2093.887220000000000],USD[0.392680549732326] |
| 02555202 | ATLAS[360.000000000000000],USD[0.744347148750000] |
| 02555207 | ATLAS[0.000000019680000],BNB[0.000000010000000],DFL[0.000000008140000],TRX[0.000001000000000],USD[0.000000098590137],USDT[0.000000039663160] |
| 02555213 | SPELL[1899.639000000000000],TRX[0.000010000000000],USD[0.008035030450000] |
| 02555214 | XRP[0.252609590000000] |
| 02555219 | AKRO[4.000000000000000000],BAO[5.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],KIN[4.000000000000000000],NFT (437141711642818165)[1],TRU[1.000000000000000000],UBXT[3.000000000000000000],USD[0.445822194992135B],USDC[4.000000000000000000],USDT[0.000000000982121] |
| 02555220 | AUD[100.950974270000000],BTC[0.000698651000000],ETH[0.221938060000000],ETHW[0.221938060000000],FTT[0.025306571136000],SAND[26.994870000000000],USD[0.252757613092017B] |
| 02555221 | TRX[0.000001000000000],USDT[37.279488000000000] |
| 02555226 | FTT[0.000000016000000],USD[0.000000075599948],USDT[0.000000051703662] |
| 02555229 | USDT[0.000000024000000] |
| 02555235 | BTC[0.451823612670000],ETH[1.717796500000000],ETHW[1.717796500000000],FTT[3.799278000000000],SGD[84.096047274688537S],USD[1.886000000036497100] |
| 02555239 | BAT[110.593866400000000],BNB[0.007000000000000],BTC[0.005000000000000],ETH[1.900000000000000],LTC[0.004191880000000],LUNA2[0.496489941200000],LUNA2_LOCKED[1.158476529000000],USD[0.000000093990000],USDC[124.716564590000000],USDT[0.002030750000000] |
| 02555242 | KIN[108252.4.104190530011840],USDT[0.000000000015678] |
| 02555243 | BNB[0.000000040000000],USD[0.000000114076520],USDT[0.000000093042814] |
| 02555250 | ATLAS[389.922000000000000],POLIS[17.297320000000000],TRX[0.000003000000000],USD[0.135832000750000],USDT[0.000000117067348] |
| 02555253 | BTC[0.000000040450512],ETH[0.000000012027019],TRX[0.000000066650000],USDT[0.000003044586739] |
| 02555258 | BTC[0.000000050000000],USD[3.646447805044074] |
| 02555261 | ATLAS[224.270151108402196S],USD[0.000000012537206] |
| 02555267 | ATLAS[11240.000000000000000],TRX[0.000001000000000],USD[1.233805905000000],USDT[0.000000148283758] |
| 02555273 | AVAX[0.007339242548629],BTC[1.244300000000000],ETH[0.000108790000000],ETHW[0.000108790000000],SOL[0.001592530000000],SUSHI[0.444500000000000],USD[1044.353699129000000],USDT[0.005809539792942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02555276 | COPE[0.815800000000000],USD[-0.000309240871941],USDT[0.0000436900000000] |
| 02555278 | BIT[145.089242930000000],SRM[13.761849430000000],SRM_LOCKED[0.242640240000000],TRX[0.000010000000000],USDT[0.000000574842157] |
| 02555281 | USDT[0.000000008240000] |
| 02555282 | USD[1.955118320000000] |
| 02555286 | RUNE[0.075000000000000],SYN[0.341600000000000],USD[0.000000028000000],USDC[23613.221534820000000],USDT[0.0043240750000000] |
| 02555287 | SOL[0.002983850000000],TRX[0.000010000000000],USD[0.000290434798190],USDT[0.000000084627414] |
| 02555288 | USD[0.000000046434183],WBTC[0.000000001953900] |
| 02555303 | AVAX[0.000000058494500] |
| 02555307 | USD[-0.209701011053312731],USDT[0.2307689451165552] |
| 02555310 | SOL[0.000000100000000],USDT[0.000000897250360] |
| 02555311 | USD[0.000000073622082],USDT[0.000000024326705] |
| 02555313 | SOL[-0.000000033602500],TRX[0.000000008263520],USDT[0.000007726806800] |
| 02555322 | LUNA2[0.000000034213216],LUNA2_LOCKED[0.000000798308393],LUNC[0.0074500000000000],USDT[0.0362980741054500] |
| 02555331 | BNB[-0.000000004222254],ETH[0.000000087440466],MATIC[0.000000006944151],NFT[4594494087405188337][1],NFT[4701343273120647379][1],SOL[0.000000001651260],TRX[0.000006000000000] |
| 02555338 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000026523947] |
| 02555355 | BAO[1.000000000000000],BTC[0.013041690000000000],UBXT[1.000000000000000],USD[0.010876206215042] |
| 02555357 | USD[0.000063519151012] |
| 02555369 | FTT[0.000442290301680],LTC[0.000000092188635],SOL[0.007732828826579],USD[-0.001226862934824],USDT[0.0080079623429736] |
| 02555371 | TRX[0.000001000000000],USDT[0.000000007500000] |
| 02555372 | TRX[0.991008000000000],USD[3.352322329200000] |
| 02555373 | USD[22.068821307500000],XRP[1484.041400000000000] |
| 02555382 | BNB[0.000000079005400],USDT[0.000028979656150] |
| 02555384 | BNB[0.000000006000000],BTC[0.000000000406005],MBS[9365.903612000000000],SOL[0.000000019801600],STARS[0.000000093150000],USD[1.0199395888983644] |
| 02555390 | USD[-994.136056524687240000000000],USDT[1556.2191184200000000] |
| 02555394 | BTC[0.018497100000000],BUSD[589.234595560000000],ETH[0.060988410000000],ETHW[0.060988410000000],NFT[4433299801897087792][1],USD[0.000000080000000] |
| 02555400 | BTC[0.002560974240000],MATIC[9.988600000000000] |
| 02555401 | USD[0.000000010469403] |
| 02555406 | SPELL[28.287558320429932],UBXT[1.000000000000000] |
| 02555409 | POLIS[0.996010000000000],USD[0.826000000000000] |
| 02555412 | AAVE[3.379344280000000],ALICE[4.599107600000000],ALICE[4.599107600000000],AVAX[2.599495600000000],BICO[9.988060000000000],BTC[0.023295479800000],CEL[0.057843800000000],CRO[559.912700000000000],DFL[830.000000000000000],ETH[0.836043124000000],ETHW[0.766056704000000],FTM[135.967020000000000],FTT[17.496500000000000],GAL[4(1739.644860000000000],GENE[2.898816600000000],LRC[167.967408000000000],LUNA2[3.673189743000000],LUNA2_LOCKED[8.570776067000000],MANA[109.978660000000000],OMG[77.484500000000000],RAY[145.043215870000000],RNDR[148.371210400000000],SAND[111.978272000000000],SLP[4.990000000000000],SOL[12.606701970000000],SPELL[23297.575000000000000],SRM[1771.414134520000000],SRM_LOCKED[2.142516700000000],STARS[13.996508000000000],TLMI[228.955574000000000],USD[358.563771976553121] |
| 02555415 | ATLAS[180.000000000000000],FTT[0.700000000000000],TRX[0.000010000000000],USD[0.340548257800000],USDT[0.000000059064454] |
| 02555423 | BTC[0.018497100000000],BUSD[589.234595560000000],ETH[0.060988410000000],ETHW[0.060988410000000],NFT[4433299801897087792][1],NFT[5367530791709529844][1],USD[0.000000080000000] |
| 02555424 | TRX[0.920006000000000],USD[271.518186060000000],USDT[0.000000067735370] |
| 02555425 | TRX[0.000003000000000],USD[0.000000080000000] |
| 02555428 | ALPHA[0.385221000000000],BRZ[0.004117740000000],GENE[0.000091410462314],GOG[0.990000000000000],LUNA2[0.000000154212057],LUNA2_LOCKED[0.000000359828132],LUNC[0.003358000000000],SHIB[0.000000057537312],SPELL[0.000000038372760],USD[0.000000105567958],USDT[0.000000005292238] |
| 02555432 | ATOM[126.869880690151521],BTC[37.051706372504100],SOL[-1.077373861442564],USD[2.000313255956154] |
| 02555440 | USD[5.000000000000000] |
| 02555441 | ALICE[0.100000000000000],POLIS[2.000000000000000],USD[1.3143131082000000] |
| 02555442 | SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000097934957],USDT[0.000000048998099] |
| 02555444 | ETH[0.010000000000000],ETHW[0.010000000000000],USD[706.743369705240380] |
| 02555446 | PRISM[0.000000021500000] |
| 02555448 | ETH[0.369099580000000],ETHW[0.369099580000000],USDT[0.000078172886482] |
| 02555449 | BTC[0.000000005000000],ETHW[0.085000000000000],USD[1.5077289862700000],USDT[0.0061138211215037] |
| 02555454 | FTT[2.611827820559600],LUNA2[0.019039909830000],LUNA2_LOCKED[0.044426456270000],SPELL[36392.860000000000000],USD[0.542999197941900],USDT[0.000000052138476] |
| 02555462 | BNB[1.289305416464700],FTT[0.000000097000000],USD[113.693767851583900] |
| 02555463 | SOL[0.006583280000000],TRX[0.001554008000000],USD[0.000000033286576] |
| 02555466 | BTC[0.000000048026150],LUNA2[0.000000361897764],LUNA2_LOCKED[0.000000084428116],LUNC[0.007880400000000],USD[0.170524875132965],USDT[0.000000078235000],YF[0.000000060000000] |
| 02555472 | TRX[0.000001000000000],USD[0.000000040089891],USDT[0.000000093849221] |
| 02555475 | ATLAS[0.000000076067976],POLIS[0.000000027340980],TRX[0.000000097304927],USD[0.000000204235507] |
| 02555478 | ATLAS[1670.000000000000000],SPELL[15700.000000000000000],USD[0.371285920000000],USDT[0.000000085506452] |
| 02555479 | USD[2052.973774890000000],USDT[0.000000000551745] |
| 02555481 | TRX[0.000001000000000],USD[0.000000039250000],USDT[0.0043390000000000] |
| 02555486 | ATLAS[28920.000000000000000],USD[1748.992932910053260],USDT[1660.5816919544948304] |
| 02555487 | LUNA2[1.159188433000000],LUNA2_LOCKED[2.704773011000000],LUNC[252415.721898900000000],SHIB[2343338.344368370000000],USD[0.0318989000005864] |
| 02555488 | FTT[0.000000089203604],USD[0.000000019883822],USDT[0.000000022000000] |
| 02555492 | USD[0.000006359605273] |
| 02555493 | USD[25.000000000000000] |
| 02555498 | USD[0.000025944290759],USDT[0.0000014742583525] |
| 02555499 | USDT[0.000000042935968] |
| 02555505 | BTC[0.125600000000000],ETH[0.341000000000000],ETHW[0.341000000000000],SOL[7.146810500000000],USD[0.3802512350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02555509 | DOT[0.000000005154000],TRX[0.000001000000000],USD[0.000000465064765] |
| 02555511 | BTC[0.109955310000000],ETH[1.367070000000000],SXP[3.160000000000000],USD[6.1522750968904552] |
| 02555521 | USD[15438.884651401483470200000000000],USDT[0.000000015792637] |
| 02555522 | BTC[0.000799853000000000],ETH[0.013997340000000000],ETHW[0.013997340000000000],LTC[0.199962000000000000],SHIB[399924.000000000000000000],USD[2.5023258700000000],USDT[36.6258063686687745] |
| 02555523 | USD[0.005924706269629 5],FTT[0.000000004470000000],USDT[0.000152375070106 9] |
| 02555524 | BTC[0.000000050000000],EUR[0.000000039198002],FTT[0.005617884728735 2],MKR[0.099981000000000],SAND[10.997910000000000000],USDT[0.000000013172970 8] |
| 02555525 | ATLAS[209.961000000000000],USD[0.7480650439800000] |
| 02555530 | USD[5.000000000000000] |
| 02555533 | SQ[1.000000000000000],USD[0.361084891500000 0],USDT[-0.017540515078662 3] |
| 02555546 | USD[0.218532482800000 0],USDT[0.003620000000000000] |
| 02555547 | BNB[0.009259242661240],BUSD[59.000000000000000],FTT[0.000000002900000 0],LUNA2_LOCKED[6.578123954000000 00],USD[1.2501577334607163],USDT[0.0000000081835804],USTC[322.9480000000000000] |
| 02555553 | ATLAS[360.000000000000000],AURY[5.998860000000000000],USD[0.2125089051972780],USDT[0.0000000087012596] |
| 02555554 | ATLAS[0.000000001623100 0],BAO[2.000000000000000] |
| 02555562 | FTT[0.000000002889900 0],USD[0.0000027565485403] |
| 02555567 | FTT[0.058081901340000 0],NFT (299336402330239908)[1],NFT (567407470819170975)[1],USD[0.3725516322846632],USDT[0.0000000066435876] |
| 02555569 | BTC[0.000235080000000000] |
| 02555570 | ATLAS[2538.714320837400000],USD[0.0032260063887644] |
| 02555572 | BULL[0.065636870000000 0],USDT[0.3268402927579490],XRPBULL[32973.4040000000000000] |
| 02555576 | SPELL[84.838000000000000],USD[0.2511262570694970],USDT[2.2300000075578328],XRP[0.0039746800000000] |
| 02555581 | USDT[465.000000000000000] |
| 02555586 | USD[0.0003075177522880] |
| 02555587 | USDT[1.068794300375000 0],XRP[0.0464000000000000] |
| 02555605 | EUR[0.0002507847850432],SOL[0.000000008765800 0] |
| 02555606 | ATLAS[899.822000000000000 0],POLIS[4.8900200000000000],USD[0.1912756475000000] |
| 02555607 | ATLAS[580.000000000000000],USD[1.0844096610000000] |
| 02555609 | BTC[0.000000030000000000],USD[2572.527173411298 60424] |
| 02555612 | TRX[0.000000078177000] |
| 02555615 | SAND[164.971950000000000],USD[965.1630489648729300] |
| 02555618 | AKRO[7.000000000000000 00],BAO[6.000000000000000 0],BTC[0.000009500000000],DAI[0.000006680000000],DENT[3.000000000000000],ETH[0.000077830000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[3.000000000000000],TRX[3.000250000000000],UBXT[3.000000000000000],USD[0.0001516888544611],USDT[0.00000001 20915322] |
| 02555622 | FTT[37.351043310000000 0],TRX[0.000001000000000],USD[0.0000001027144620],USDT[0.0000001534842052] |
| 02555623 | SPELL[3741.1518972478719500] |
| 02555630 | POLIS[529.577340000000000 0],USD[0.4320243587500000] |
| 02555631 | BAT[0.000000014616240],BCH[0.000000001391754],ENJ[0.000000016718000],FTM[0.000000032575300],LRC[0.000000012279400],LTC[0.000000088600920],MANA[0.033830781182804 0],MKR[0.000000058428084],SAND[0.000000068542435],SHIB[0.000000007972530],SNX[0.000000072791564],TRX[0.0505197537533933],USD[0.4149333378467288],USDT[0.0000000742916816] |
| 02555634 | ATLAS[399.520000000000000 0],AURY[3.000000000000000 0],LUNA2[0.003906276812000],LUNA2_LOCKED[5.000914645894000],LUNC[85.060000000000000 0],USD[0.0004793865500000],USDT[0.000000004590150] |
| 02555635 | USDT[0.000000007545000 0] |
| 02555637 | LTC[55.558807550000000 0] |
| 02555640 | ATLAS[0.000000015925916],BNB[0.000000100000000],USD[0.0000000436461448],USDT[0.0000000097968387] |
| 02555643 | ETH[0.000000048243396],FTT[0.000000001144280 0],TRX[0.000000005224778],USD[0.0000322449827950] |
| 02555644 | SOL[0.000000100000000],USD[0.000000004 8985896] |
| 02555648 | TRX[0.0000070000000000] |
| 02555651 | ATLAS[2579.509800000000000 0],IMX[133.783736000000000 0],USD[0.3101535160000000] |
| 02555661 | DOGEBULL[22.060653880000000 00],TRX[0.000779000000000],USD[0.0000000124101152],USDT[11.6935545156911232] |
| 02555662 | BTC[0.000000008000000],FTT[0.000137600000000],IMX[108.379404000000000 0],USD[2.1086181284631597],USDT[0.0060587400000000] |
| 02555664 | DENT[115100.000000000000000],EMB[2130.000000000000000],FTT[25.995750000000000 00],SLP[15410.000000000000000],SLRS[833.000000000000000],TRX[0.844384000000000],USD[2.8723833149250000] |
| 02555672 | BNB[0.000000059459142],BRZ[8.438768479896961 05],BTC[0.003499381778240 0],USD[0.0002940448840 61],USDT[0.0000000115703952] |
| 02555675 | USD[0.000000004 4020000] |
| 02555677 | BNB[0.000000016939247],LTC[0.008160270000000 00],LUNA2[0.005034076332000],LUNA2_LOCKED[0.001174617811000],LUNC[109.618072000000000],MATIC[0.126954650000000],NFT (317367957499319986)[1],SOL[0.0000000823801 10],TRX[0.0030820066964337],USD[24.4768987052081583],USDT[0.0000000067531546] |
| 02555678 | SLP[5294.986786620000000],TRX[0.000001000000000],USD[0.0000000037568957] |
| 02555684 | BTC[0.000096667979 6900],NFT (489855049988933456)[1],SOL[0.000000013627280],USD[0.0000068834354 75],USDT[0.0000028980013] |
| 02555692 | ATLAS[0.000000092045935],BNB[0.000000100000000],DOGE[0.000000005841354 0],ETH[0.000000047387406],SOL[0.000000041950900],TRX[0.601706140000000 0],USD[4.2843251417857694],VETBULL[14.7868688000000000] |
| 02555693 | ATLAS[2900.000000000000000],STARS[6.998600000000000 00],USD[7.5295668170000000],USDT[0.0043190000000000] |
| 02555698 | AKRO[1.000000000000000 00],DENT[1.000000000000000],HNT[10.465308660000000 0],LRC[38.071931740000000 0],USDT[216.7101379386445200] |
| 02555709 | BAO[1.000000000000000 0],BTC[0.000484600000000 00],KIN[1.000000000000000 00],SHIB[406581.6335761200000000],USD[0.0001059959446537] |
| 02555710 | SHIB[1194672.020334368515740 0],SOL[0.000000010461691] |
| 02555713 | MNGO[28859.200100000000000],USD[1.0129742562500000],USDT[0.0000000077598023] |
| 02555714 | ATLAS[4894.202467130380820 0],AUD[0.000000001776832],ETH[0.175000068381200],ETHW[0.175000068381200],USDT[0.7355372394905655] |
| 02555715 | USD[0.000000073506636] |
| 02555725 | BTC[0.006586460000000 00],ETH[0.053856180000000 00],ETHW[0.053185370000000000],USD[0.0009295900000000] |
| 02555726 | USDT[0.0000000240000000] |
| 02555728 | USD[0.166769288750000 0],USDT[0.0000000029027666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02555733 | BTC[0.00000000522406660],SOL[0.00000000702700000],USD[0.00000005516617720] |
| 02555738 | GBP[61.17908183166273988],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0237469903678045] |
| 02555746 | USD[0.00305544076003007],USDT[-0.0028185571636374] |
| 02555747 | AUD[0.00000000683344495],USD[0.0000001114801103] |
| 02555751 | AKRO[3.00000000000000000],BAO[2.00000000000000000],CAD[2.82226583000000000],DENT[1.00000000000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],KIN[1.00000000000000000],SAND[0.00000000361734840],STARS[0.00000000066700000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000290646000] |
| 02555753 | BTC[0.00216191000000000],FTT[1.00000001373000000],SAND[7.79469054090593380],SHIB[0.00000000257000000],SOL[0.503768165129180000] |
| 02555758 | DOT[0.00007300000000000],FTT[0.00597906600000000],LINK[0.00008350000000000],TRX[0.00000100000000000],USD[5.01673576190565900],USDT[0.00000025125000000] |
| 02555760 | FTT[0.02242294000000000],USD[1.55149127974726920],USDT[0.0000000116895385],XRP[0.54550534000000000] |
| 02555762 | BNB[0.00000011893480000],TRX[0.00000000032732464] |
| 02555766 | 1INCH[0.22818842000000000],AAVE[0.00886758000000000],APE[0.0098945700000000],AURY[0.05535990000000000],FTT[0.00000018076300000],GOG[0.567277030000000000],USD[0.0997113436000000000],USDT[0.0987168250000000000],YGG[0.355575190000000000] |
| 02555767 | USD[0.00000000092220000] |
| 02555768 | TRX[0.00005300000000000],USDT[0.00000000085680820] |
| 02555771 | AUD[100.00031555368370990],BTC[0.07925415000000000],DENT[14520.25793786000000000],DOGE[1815.43971202000000000],ETH[0.03252136000000000],ETHW[0.03252136000000000],KIN[1935359.00909618000000000],SHIB[6157635.46798029000000000],USD[0.0001398315909806] |
| 02555774 | BTC[0.03319574400000000],LUNA2[0.00320559877400000],LUNA2_LOCKED[0.00747973047200000],USD[10.87687466200000000],USTC[0.4537680000000000] |
| 02555778 | ATLAS[229.97910000000000000],USD[1.14250128140000000],XRP[0.67800000000000000] |
| 02555778 | SOL[0.00000001000000000],USD[0.17292379211031196] |
| 02555781 | USD[15.00000000000000000] |
| 02555787 | USDT[0.00000000043500000] |
| 02555793 | FTM[202.99254501000000000],LTC[0.00000000151200000],LUNA2[0.18609849920000000],LUNA2_LOCKED[0.43422983140000000],LUNC[40523.34000000000000000],USD[0.00000010519169 6] |
| 02555794 | TRX[0.00000100000000000],USD[0.00325842701143393],USDT[0.0000000087911442] |
| 02555796 | ETHBULL[0.00960640000000000],LUNA2[0.00033671316230000],LUNA2_LOCKED[0.00078566404530000],LUNC[73.32000000000000000],USD[17.46134701777024000] |
| 02555803 | ETH[1.00000000000000000],ETHW[1.00000000000000000] |
| 02555804 | GENE[0.07435000000000000],LUNA2[26.63903226000000000],LUNA2_LOCKED[62.15774195000000000],LUNC[1186718.10071220000000000],USD[163.2052752895000000],USTC[2999.4300000000000000] |
| 02555816 | USD[2.32957387000000000],XRP[0.43980000000000000] |
| 02555817 | IZE[129.93184895725000000000000000] |
| 02555823 | USDT[0.00000000232000000] |
| 02555827 | AUDIO[1.00000000000000000],TRX[1.00000000000000000] |
| 02555830 | TRX[0.00000100000000000],USD[0.000000494760003],USDT[0.000000007077478] |
| 02555835 | USD[0.00000000917000000] |
| 02555838 | USD[9.18433799230000000],XRP[0.00000000230000000] |
| 02555842 | GHS[0.4854191234238692],USDT[0.200093150350516 0] |
| 02555847 | ATLAS[2499.50000000000000000],USD[1.57719800000000000],USDT[0.0000001119301664] |
| 02555849 | BNB[0.00000100000000],SOL[0.05000000000000000],USD[1.79427369137076680] |
| 02555852 | REEF[0.00000000338364430],SHIB[0.97699219918623990],TRX[0.00000000077499020],USD[0.0004366532832095],USDT[0.0001863500000000] |
| 02555857 | USD[0.00000000055340000] |
| 02555860 | ETH[0.00000000278183800],TRX[1.00023900000000000],USDT[0.00000000021535775] |
| 02555863 | USD[3396.3488593300000000] |
| 02555870 | BTC[0.02550000000000000],DOGE[3828.00000000000000000],ETH[0.22200000000000000],ETHW[0.22200000000000000],GENE[0.20000000000000000],USD[0.8876106932000000] |
| 02555873 | SOL[0.00000001000000000],USD[0.0665713968480810] |
| 02555874 | CHZ[3918.00000000000000000],HNT[19.40000000000000000],IMX[157.78808000000000000],UNI[0.00000067000000],USD[-8670.86681913911588 76],USDT[10113.00286798778669 00] |
| 02555880 | USDT[0.0064852497600000] |
| 02555886 | USDT[0.00000002740000000] |
| 02555888 | BTC[0.00000020800000],ETH[0.0000000058240000],ETHW[0.0000000058240000],USD[0.0000000065205475] |
| 02555893 | USDT[96.96013883000000000] |
| 02555895 | ETH[0.0025000006593600],ETHW[0.0025000006593600],USDT[0.0000120963745632] |
| 02555898 | SHIB[5884047.67718654000000000] |
| 02555899 | CHR[0.00020000000000000],GODS[0.0986600000000000],KIN[2.00000000000000000],USD[0.0098007981402074],USDT[0.0000000036893500] |
| 02555902 | TRX[0.00000100000000000],USDT[0.0031571018223187] |
| 02555907 | DENT[0.00000007976829 1],USD[0.00000000736685 02],USDT[0.00000000021688 66] |
| 02555911 | AVAX[0.00142470000000000],BAO[1.00000000000000000],CRO[2589.82983512000000000],DENT[1.00000000000000000],ETHW[1.68713549000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000096078212] |
| 02555913 | ENJ[0.99200000000000000] |
| 02555915 | BNB[0.00358771756892 28],BTC[0.00009500000000000],ETH[1.02562026223388 39],ETHW[1.02166878251841 39],LUNA2_LOCKED[1.68156837200000 00],LUNC[156927.88000000000000000],MATIC[0.01531502505600 0],USD[0.0925129047792175],USDT[0.0001889567618080] |
| 02555921 | DOGE[27.00000000000000000],USD[16.73457805000000 0],USDT[0.1722786089750000] |
| 02555922 | ALGO[61.00000000000000000],AMPL[0.00000000765679 96],APE[15.30000000000000000],ATOM[0.00000000575423 95],AUDIO[86.00000000000000000],AVAX[0.0000000000502 00],AXS[10.86590046000000 000],BAL[0.00000003000000 00],BAT[500.73438738000000 000],BCH[0.00000012400000 00],BNB[0.00000002006458 45],BTC[0.00000003347678 25],CEL[0.00000000504561 33],COMP[0.00000000036580 82],CUSD[0.00000004712491 3],EN[501.34887176000000 000],ETH[0.00000030219477 6],FTM[0.00000004570007],GALA[4620.00000000000000000],GODS[47.40000000000000000],IMX[75.38066630000000 0],LTC[0.00000003500 0000000],LUNA2[0.658688722000000 00],LUNA2_LOCKED[8.70273686000000 00],LUNC[36611.82 96149048000000 0],MANA[281.47243172 16000000],MATIC[962.95361572000000 000],MBS[0.00000012969 52],MEDIA[0.00000001 98490],MKR[0.00000004 20000],PAXG[0.000000311948950],PROME[0.00000001 10029168],YGG[337.479442861 00000000] |
| 02555926 | SHIB[438420.04139537000000000],USD[0.00000000002717] |
| 02555931 | CRO[19.99620000000000000],DOT[0.0483027300000000],ETH[0.0919825200000000],ETHW[0.0919825200000000],LRC[18.99639000000000000],MATIC[8.85917808000000 000],USD[0.1300000000000000] |
| 02555933 | USD[0.00000008307000 00] |
| 02555934 | AVAX[0.00000006079600],BULL[0.00000000682500000],ETH[0.00000000222581 00],ETHBULL[0.00000000490000 00],FTT[0.00000000024739726],SOL[0.00000000089880000],SRM[0.012093120000000 00],SRM_LOCKED[2.6196767500000 0000],USD[1004.79110000070622 30],USDT[0.0000000084657498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02555935 | ATLAS[209.859400000000000],LTC[0.001927000000000000],USD[0.420313341962500000] |
| 02555937 | USD[0.0255645800000000] |
| 02555940 | ATLAS[80.000000000000000],TRX[0.000001000000000000],USD[1.330736640662500000],USDT[0.000000037631447] |
| 02555945 | ETH[0.079984800000000000],ETHW[0.079984800000000000],TRX[0.000200000000000] |
| 02555950 | USD[26.462158460000000000] |
| 02555951 | AKRO[1.000000000000000000],ATLAS[0.000000061757180],BAO[18.000000000000000],BTC[0.000058871045166300],ETH[0.000000022069600],ETHW[0.000000022069600],KIN[16.000000000000000],NEAR[50.194951690000000000],SECO[0.000009140000000000],SHIB[1124198.858517590277387700],TRX[1.000000000000000000],USD[0.000000117252324],USDT[112.027550782619157800] |
| 02555958 | CRO[130.100000000000000000],LUNA2[0.000000113890977],LUNA2_LOCKED[0.000000265745613],LUNC[0.002480000000000000],TRX[0.000006000000000000],USD[0.835553219163189100],USDT[0.000000011344905700] |
| 02555965 | FTT[2.698046420000000000],USD[2.726330318075000],USDT[0.775354181000000000] |
| 02555970 | CRO[17.626404074606930000],USD[3.862766261675000000] |
| 02555971 | AKRO[1.000000000000000000],ATLAS[11681.681175490000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000001000000000000],USDT[0.0000000010363171] |
| 02555972 | CRO[0.133170731739065200] |
| 02555976 | BF_POINT[300.000000000000000000],BNB[0.000000061485728],BTC[0.223447209643789400],DENT[1.000000000000000000],EUR[0.000000004893242600],LUNA2[0.000019100454413000],LUNA2_LOCKED[0.000044567726300000],LTC[4.159164100000000000],SPELL[0.000000066114100],USDT[0.046254945139222700] |
| 02555977 | CRO[9.984800000000000000],USD[1775.651764577887500000],USDT[0.000000027619032] |
| 02555981 | USD[30.000000000000000000] |
| 02555982 | AVAX[0.096640000000000000],BTC[0.000035818464900000],ETH[0.000296000000000000],LUNA2[4.802205465000000000],LUNA2_LOCKED[11.205146080000000000],SAND[0.890000000000000000],SOL[0.009581000000000000],USD[0.005822354088108200],USDT[0.000000080000000000] |
| 02555988 | USDT[0.000000044200000] |
| 02555992 | BAO[0.000000087242000],USD[0.059370973199936],VETBEAR[591990000.000000000000000000] |
| 02555996 | ETH[0.184000000000000000],ETHW[0.184000000000000000],MATIC[389.597394500000000000],SAND[208.931790000000000000],SUSHI[51.500000000000000000],USD[616.850611683747743360],USDT[0.000000138604084] |
| 02555998 | BAO[1.000000000000000000],BTC[0.000000300000000],CAD[0.001254248993227],RSR[1.000000000000000000] |
| 02556010 | FTT[0.099480000000000000],GST[0.020000450000000000],LUNA2[0.325941547900000000],LUNA2_LOCKED[0.760530278400000000],LUNC[0.000112160000000000],TRX[0.000001000000000000],USD[0.424830513660346500],USDT[41.997568080568863300] |
| 02556012 | USD[0.000000012200000] |
| 02556014 | ATLAS[0.000000053276612],AURY[0.000000030000000],ETH[0.000000012379998] |
| 02556017 | USDT[0.000000071950000] |
| 02556020 | USD[0.000000037772237] |
| 02556026 | KIN[1.000000000000000000],USD[0.000000026396040] |
| 02556031 | AVAX[0.000000089072400],AXS[0.000000032196574],FTT[0.003975733008095],KNC[0.000000008522027],LUNA2[0.000117772581000],LUNA2_LOCKED[0.000274802689100],LUNC[0.000000036455950],MATIC[0.000000020000000],NFT (330299172173475083)[1],NFT (374906578346962863)[1],NFT (543329846547561116)[1],NFT (549672653809742641)[1],NFT (561234431525631589)[1],RAY[0.000000091285103],TRX[0.942394000000000000],USD[0.091610855905066S],USDT[0.000000217293239],USTC[0.000000096633557] |
| 02556039 | USDT[0.000000038000000] |
| 02556044 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000777000000000],USD[20.851273312914834],USDT[0.000000193411132] |
| 02556047 | ATLAS[8.892000000000000000],USD[0.003445729159219],USDT[0.000000048567217] |
| 02556049 | USD[-40.399431266412812B],USDT[53.674515690000000000] |
| 02556051 | ATLAS[659.868000000000000000],USD[0.670995910000000000],USDT[0.000000005145440] |
| 02556058 | USD[0.000000088224820],USDT[0.000000078741872] |
| 02556059 | ATLAS[2510.000000000000000000],TRX[0.000010000000000],USD[1.780276089287500000],USDT[0.000000077998672] |
| 02556063 | SOL[0.000000100000000],USD[0.000000615734S96] |
| 02556064 | ATLAS[6540.000000000000000000],MBS[1688.000000000000000000],USD[1547.80557917225000000] |
| 02556066 | BNB[0.000000031456488],BTC[0.000000001000000],TRX[0.000600000000000],USD[0.09163576961105700],USDT[0.0000000788426240],USTC[0.000000055418800],XRP[0.000000053009400] |
| 02556072 | ATLAS[2249.399978368587480] |
| 02556073 | BTC[0.000000044274804],ETH[0.000000061610500],TRX[0.000191000052701600],USDT[0.000000007304814] |
| 02556075 | BNB[0.000000020000000],TRX[0.000010000000000] |
| 02556076 | USD[0.000000000710000] |
| 02556080 | USDT[0.000000033600000] |
| 02556083 | USDT[4.000000000000000000] |
| 02556086 | EUR[50.000000000000000000] |
| 02556087 | USD[0.000000028337080],USDT[0.000000032678528] |
| 02556088 | EUR[0.000000015531406T],USD[29.141557522958498S] |
| 02556095 | ATLAS[429.914000000000000000],USD[0.779262500000000000] |
| 02556096 | CRO[0.000000081599770],USD[0.000001870890495] |
| 02556099 | USDT[0.000000034000000] |
| 02556103 | ATLAS[735.250359940253190000],USD[1.108692889340800] |
| 02556104 | AMPL[0.000000001540902],TRX[0.000001000000000],USD[-0.000000036336139S],USDT[0.000000052729443] |
| 02556105 | USD[26.462158490000000000] |
| 02556106 | ATLAS[430.000000000000000000],TRX[0.000001000000000],USD[0.076186004180798G],USDT[0.000000007727335] |
| 02556110 | ATLAS[1146.965883580000000000],USDT[0.379952000953815G] |
| 02556112 | LUNA2[32.484927200000000000],LUNA2_LOCKED[75.798163460000000000],LUNC[0.290000000000000000],MANA[1720.332275400000000000],SHIB[57496580.000000000000000000],USD[1304.009835092872017S] |
| 02556115 | FTT[0.032249357009279S],USD[0.000000172008152],USDT[0.000000000447760] |
| 02556120 | USD[0.000000228395659],USDT[0.000000023112489] |
| 02556122 | IMX[25.994800000000000000],USD[0.326863488302000],USDT[0.000000016058230] |
| 02556125 | SOL[0.000000100000000],USD[0.132079282882135G] |
| 02556126 | USD[0.178870903875000000],USDT[3.484742240000000000],XRP[0.664000000000000000] |
| 02556127 | USDT[0.000000044150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02556133 | USD[105.095766470000000] |
| 02556135 | USD[0.120510078680000] |
| 02556136 | USD[0.000000073225000],USDT[0.005125438580197 6] |
| 02556139 | BNB[0.000000010000000],USDT[0.328123526325000 0] |
| 02556154 | ATLAS[870.000000000000000],BNB[0.000000000000000],BTC[0.000016688250000 0],ENJ[21.000000000000000],ETH[0.036122508398340 0],ETHW[0.036122510572592 6],MANA[31.000000000000000],SAND[20.412347232600000 0],SHIB[3411742.553919890000000 0],USD[-0.753527056146944 9] |
| 02556160 | ETHW[1.341768670000000 0],KIN[2.000000000000000],USD[0.000000956439991] |
| 02556162 | BTC[0.000000017500000 0],FTT[25.000000000000000],GMT[0.000000017670414],NFT (38143896884336082 1)[1],SOL[0.006995870000000 0],USD[0.000003285940 0],USDT[0.000000012408350 0],XRP[419.136106217435585 4] |
| 02556164 | USD[0.000000086097062],USDT[0.000000024254298] |
| 02556168 | USD[0.000014464272109 9] |
| 02556171 | BAO[1.000000000000000],USD[0.000000051118810] |
| 02556172 | ATLAS[370.000000000000000],USD[0.000000125589832],USDT[0.000000004851215 7] |
| 02556174 | CEL[0.034542000000000 0],IMX[62.388768000000000 0],USD[145.415342068000000 0] |
| 02556178 | ATLAS[148.358056670000000 0],BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000 0],UBXT[1.000000000000000],USD[0.000000011995278 0],USDT[0.000000001865452] |
| 02556179 | TRX[0.000779000000000],USDT[10000.000000000000000] |
| 02556184 | USDT[0.080827670466279 1] |
| 02556186 | AURY[5.000000000000000],USD[3.100345081250000 0],USDT[0.000000033801400] |
| 02556195 | ATLAS[19350.000000000000000],BTC[0.000022267584835 0],DOT[18.800000000000000],USD[0.611342674190474 0],USDT[24.013273008012948 9] |
| 02556197 | TRX[30.900002000000000 0],USD[0.000004379947725] |
| 02556199 | ATLAS[330.000000000000000],USD[0.431573515166697 0],USDT[0.002957617369657 0] |
| 02556203 | USD[5.667179290000000 0] |
| 02556204 | AUD[0.000212888513391 4],BTC[0.029427489406055 7],CREAM[0.000000004500000 0],DOGE[0.000000003450000 0],ETH[0.000000009309979 8],FTT[0.000000026687953],LTC[0.000000040000000 0],SOL[0.000000040000000 0],USD[0.189609908432990 1],USDT[2.223799220514849 9] |
| 02556205 | SOL[0.000000010000000 0],USD[0.000000013096560] |
| 02556209 | BTC[0.000000012836224],FTT[0.000000008568500 0],LUNA2[0.000000278941046],LUNA2_LOCKED[0.000000650862440],USD[0.000164966569603 5],USDT[0.000011360354538 93] |
| 02556210 | TRX[0.000001000000000 0],USDT[3.004937980000000 0] |
| 02556213 | ATLAS[9.812000000000000 0],USD[0.000005423379508 6],USDT[0.000000163471840] |
| 02556216 | AVAX[0.000000010000000 0],USD[287.169584597384150 2],USDT[0.000000000701340] |
| 02556221 | DOGE[8.000000000000000 0],FTT[0.020146513333610 0],SPY[0.002512800000000 0],USD[0.605727534432701 5],USDT[0.000000093218372] |
| 02556223 | BTC[0.000023640000000 0],LUNA2[0.000000024844765 5],LUNA2_LOCKED[0.000000579711196],LUNC[0.005410000000000 0],USD[0.000000105093826],USDT[0.000000051729960] |
| 02556230 | FTT[0.000096912780000 0],POLIS[17.700000000000000 0],USD[0.758355531345000 0] |
| 02556231 | SOL[3.390000000000000 0] |
| 02556235 | ATLAS[36689.250659480000000 0],TRX[0.000001000000000 0],USD[0.298581565483221 5],USDT[0.000000007767392] |
| 02556236 | ATLAS[110.000000000000000 0],TRX[0.000001000000000 0],USD[0.140241536750000 0],USDT[0.000000099232960] |
| 02556244 | EUR[0.000000045844048],USDT[0.000000006177211] |
| 02556249 | ETH[13.415198703816740 0],FTT[25.156656171716350 0],LOOKS[0.000000003674956],USD[0.000000074858610],USDC[2666.975922230000000 0] |
| 02556251 | USD[0.000000009000000] |
| 02556252 | TRX[0.000047000000000 0],USD[-0.001335462776009 9],USDT[0.011323719028231 0] |
| 02556253 | BULL[0.000004183000000 0],CITY[8.099411000000000 0],USD[2229.399339050897872 8] |
| 02556262 | USD[0.133127198680616 7] |
| 02556263 | BTC[0.000000084000000 0],ETH[0.000000010000000 0],FTT[0.000000005842242 34],USD[1.659813952964465 0],USDT[0.000000004326 49199] |
| 02556264 | APE[10.997800000000000 0],BTC[0.000000016070000 0],FTM[0.974800000000000 0],FTT[0.066635455249812 0],RUNE[0.093600000000000 0],SOL[0.469540000000000 0],USD[0.563914402916789 2] |
| 02556265 | BAO[1684663.000000000000000 0],MAPS[234.953000000000000 0],MOB[15.996800000000000 0],USD[19.295306410000000 0],USDT[0.000000079522312],XRP[0.756421000000000 0] |
| 02556274 | BTC[0.040500000000000 0],SOL[8.300000000000000 0],USD[1.996063427500000 0] |
| 02556275 | USDT[0.000000073200000 0] |
| 02556276 | BTC[0.090216610000000 0],ETH[2.663768100000000 0],ETHW[2.663768100000000 0],USD[0.000001577188863 2] |
| 02556282 | ATLAS[5142.439674652435973 2],FTT[13.363000053781312],USD[0.488004592402500 0],USDT[0.000000085932132] |
| 02556288 | TRX[0.000001000000000 0],USD[288.091351743330140 0],USDT[294.036246102398091 9] |
| 02556291 | NFT (33681401801988643 8)[1],NFT (42168230759000289 6)[1],TRX[0.990907000000000 0],USD[1.569261793962500 0] |
| 02556294 | ALICE[11.897739000000000 0],ETH[0.004355000000000 0],ETHW[0.004355000000000 0],LTC[0.001209300000000 0],SRM[51.990120000000000 0],TRX[0.000001000000000 0],USD[4.323120157750000 0],USDT[0.000000041500000] |
| 02556301 | USDT[1.112585807619030 0] |
| 02556302 | BTC[0.000000060000000 0],DENT[1421.245436996210708 8],IMX[5.767248360000000 0],NFT (32711055010758284 3)[1],SUSHI[0.037031400000000 0],USD[0.528988698544102 2],USDT[0.008059057648732 5] |
| 02556307 | ATLAS[740.000000000000000 0],USD[1.293032624500000 0],USDT[0.000000005305120] |
| 02556311 | POLIS[20.100000000000000 0],USD[0.016922786250000 0] |
| 02556317 | ALICE[6.502171740000000 0],SOL[0.003750000000000 0],USD[0.403713339804263 0],USDT[0.000000039425775] |
| 02556321 | BNB[0.533090290000000 0],ETH[0.623366110000000 0],ETHW[0.623366110000000 0],FTM[52.920551530000000 0],FTT[20.441531580000000 0],SOL[1.106279170000000 0],USD[0.081989350000000 0] |
| 02556322 | USDT[0.000000029900000] |
| 02556324 | ATLAS[1079.971500000000000 0],OXY[49.997530000000000 0],SAND[1.000000000000000 0],TRX[0.000001000000000 0],USD[0.081700339675000 0],USDT[0.000000134538480] |
| 02556332 | USDT[0.070251442237500 0] |
| 02556333 | USD[-0.059149512407980 0],USDT[0.078771000000000 0] |
| 02556334 | SHIB[7082.152974500000000 0],USD[33.497959847500000 0] |
| 02556336 | ATLAS[1903.507751261594577 0],USD[0.000000029557667],USDT[0.000000141245938] |
| 02556338 | SOL[0.000000100000000 0],USD[0.000000048467451] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02556342 | USDT[0.000000089235115152] |
| 02556344 | AXS[21.095991000000000],ETH[1.459722600000000],ETHW[1.459722600000000],USD[3.260000000000000] |
| 02556354 | BNB[0.183341570000000],USD[0.000005326136799] |
| 02556368 | KIN[2.000000000000000],TRX[1.002494000000000],UBXT[1.000000000000000],USD[0.001784227052902],USDT[7.8417983625026619] |
| 02556369 | TRX[0.000001000000000],USDT[2.393197000000000] |
| 02556370 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.6526846250848104],KIN[3.000000000000000] |
| 02556371 | AKRO[0.923800000000000],DOGE[0.977600000000000],USDT[0.151191696800000] |
| 02556373 | SOL[0.000000073628400],TRX[0.100000000000000],USDT[0.000002679808610] |
| 02556377 | USDT[0.000000013650000] |
| 02556385 | USDT[0.409294759900000] |
| 02556388 | ATLAS[3000.000000000000000],AURY[19.000000000000000],SRM[6.000000000000000],USD[38.2153348219000000],USDT[4.7709074000000000] |
| 02556394 | ADABULL[0.007725400000000],BNBBULL[0.200459900000000],COMPBULL[3804.880180000000000],EOSBULL[1450418.900000000000000],FTT[0.003981904388000],GRTBULL[968.000000000000000],LINKBULL[836.800000000000000],MATICBEAR2021[85.140000000000000],OKBBULL[2.999400000000000],SKL[821.00000000000000000],STMX[8670.000000000000000],USD[2.470489289000000000],VETBULL[3426.205200000000000],XRPBULL[146343.614000000000000] |
| 02556395 | BTC[0.000089187167730],DEFIBULL[1.994620950000000],USD[0.0805363506250000] |
| 02556406 | USD[0.0000000101378854],USDT[0.000000091235842] |
| 02556412 | AURY[23.000000000000000],ETH[0.000672000000000],ETHW[0.000672000000000],USD[8.4129274900000000] |
| 02556419 | TRX[0.001554000000000],USD[0.533469142000000],USDT[0.000000058563880] |
| 02556420 | USD[0.000000072603611] |
| 02556426 | BNB[0.000000100000000],LTC[0.000000030929702],TRX[0.000000011605575],USD[0.000000010853360] |
| 02556429 | ETH[0.000354340000000],ETHW[0.000354340000000],USD[-0.3650850170000000] |
| 02556431 | USDT[0.000000037400000] |
| 02556432 | TRX[0.539627000000000],USD[4.2746879516875000] |
| 02556435 | USDT[0.000000060000000] |
| 02556436 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],KSHIB[23814.005983570000000],LUNA2[0.406451386700000],LUNA2_LOCKED[0.937296562200000],LUNC[90729.180752950000000],MATIC[582.153385780000000],SOL[21.843203700000000],UBXT[2.000000000000000],USD[0.000000026594744] |
| 02556437 | ATLAS[237.793905950000000],USDT[0.000000000128000] |
| 02556441 | BTC[0.035166350000000],TRX[0.000001000000000],USDT[245.540070801462467],USDT[0.000000184537547] |
| 02556442 | AUD[0.003668342385879],KIN[1.000000000000000],XRP[74.910953440000000] |
| 02556445 | AURY[112.015483390000000],USDT[0.000001446365605] |
| 02556446 | BRZ[0.070543815000000],TRX[0.003009000000000],USD[0.044975609550000],USDT[0.106934461613752] |
| 02556453 | USD[1.9974001413949047] |
| 02556454 | CHZ[228.213344970000000],DENT[1.000000000000000],USD[0.000000043734910] |
| 02556456 | BTC[0.000000030838448],ETH[0.000000063421950],EUR[0.000001822493520],FTT[3.006143090000000],USD[0.7043795439298131] |
| 02556458 | BNB[0.102148640670064],SOL[0.000000082359600],USDT[0.000000041891993] |
| 02556459 | AVAX[0.096124000000000],BTC[0.000015042136400],FTT[0.067040295755681],LUNA2[0.853650687600000],LUNA2_LOCKED[1.991851604000000],TRX[0.000056000000000],USD[0.0098472077589241],USDT[0.000000081245102] |
| 02556463 | USD[0.000000045934398] |
| 02556466 | KIN[3.000000000000000],SOL[0.286577500000000],USD[0.000000231680542] |
| 02556468 | SPELL[2800.000000000000000],USD[0.875822810000000] |
| 02556469 | ATLAS[313566.969946710000000],EUR[0.000000003359921],USD[0.0411352370750000] |
| 02556470 | USD[0.007058504000000] |
| 02556482 | BNB[0.000000100000000],LTC[0.000000039214000],SOL[0.000000021153269],TRX[0.000001000000000],USDT[1.4716136574519439] |
| 02556490 | ATLAS[6.987645260000000],BTC[0.001700000000000],TRX[0.000001000000000],USD[2.490049615000000],USDT[0.000093000547498] |
| 02556493 | TRX[0.000001000000000],USD[0.000000123553602],USDT[2.9284335743762244] |
| 02556495 | BNB[0.000000095600000],TRX[0.000002000000000],USD[0.0044705440891040] |
| 02556496 | ETH[0.000785064400000],ETHW[0.000785064400000],FTT[0.095594090000000],SOL[0.008621246000000],TRX[0.000001000000000],USDT[0.000000034062500] |
| 02556498 | BTC[0.000041317766972],FTT[25.063417566349723],SOL[0.010000112888708],USD[1.0540753584730930] |
| 02556502 | USD[0.3196559500000000] |
| 02556511 | AVAX[0.000000007803996],ETH[0.000000003390300],NFT (300642734825390217)[1],NFT (314375475750223752)[1],NFT (317184614529684467)[1],NFT (325856860539056532)[1],NFT (365286108235119178)[1],NFT (444059682668069607)[1],NFT (447954524010524043)[1],NFT (456228453682658988)[1],TRX[0.683270000000000],USD[0.000000007294151],USDT[0.0000000085372120] |
| 02556512 | USD[0.000000097250000] |
| 02556513 | BTC[0.000000076360000],USD[0.000000097864946],USDT[108.4770010864331732] |
| 02556515 | ATLAS[7262.392429350000000],BAO[5.000000000000000],DENT[1.000000000000000],FTT[1.061002670000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.0534840181324376] |
| 02556516 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000001040000000],UBXT[1.000000000000000],USD[0.000000761899851] |
| 02556519 | ATLAS[1.104732723110614],AUD[0.000000010633234],BAO[1.000000000000000],ETH[0.000000031368620],KIN[1.000000000000000] |
| 02556526 | BNB[0.002000000000000],DAI[0.000000069237590],ETH[0.011732572000000],ETHW[0.011732562000000],FTT[0.489913496000000],MATIC[0.000000061780678],USDT[0.5560190359354233] |
| 02556527 | TRX[0.000001000000000],USDT[2.000000000000000] |
| 02556528 | BAO[5.000000000000000],IMX[0.917049190000000],LUNA2[0.063832074320000],LUNA2_LOCKED[0.148941506800000],LUNC[0.205797130000000],UBXT[1.000000000000000],USD[87.7318719715661999] |
| 02556532 | BTC[0.000000082893397],EUR[0.002111188970948],FTT[0.000000009757480],LTC[0.371267663562043],USD[1.1574357157642464],USDT[0.000000162737467] |
| 02556534 | AKRO[1.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],LUNA2[0.024357441050000],LUNA2_LOCKED[0.056834029120000],RSR[3.000000000000000],TRX[0.000017000000000],UBXT[4.000000000000000],USD[0.000000156701021] |
| 02556538 | BTC[0.006049800000000],ETH[0.316076390000000],ETHW[0.315897250000000] |
| 02556542 | USDT[0.000000088850000] |
| 02556547 | CRO[1264.018965140000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.002858103568916] |
| 02556549 | BTC[0.014200000000000],USD[1.3395491716055443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02556550 | NFT (44777955676207311 78)[1],NFT (575408922912083726)[1],USD[0.0003958903831720],USDT[0.0000000085219482] |
| 02556552 | ATLAS[10610.000000000000000],USD[0.7385501680000000] |
| 02556554 | FTT[0.9998100000000000],USDT[411.7784870487600] |
| 02556555 | AKRO[41767.000000000000000],ATLAS[64796.445400000000000],FTT[0.0712910000000000],MAPS[0.7290600000000000],RUNE[0.0947940000000000],SUSHI[0.4693000000000000],TLM[3754.286550000000000],TRX[0.0000640000000000],USD[0.2508550120967470],USDT[0.5666080851691784] |
| 02556557 | ATLAS[679.066830830000000],BAO[1.000000000000000],BTC[0.0021381200000000],DENT[3.000000000000000],FTM[27.240050820000000],KIN[3.000000000000000],LINK[3.023421120000000],RSR[1.000000000000000],SOL[0.0000005298000],UBXT[1.000000000000000],USD[0.0000000127540320],USDT[0.0000116162785557] |
| 02556560 | TRX[0.0000010000000000],USD[0.0097862182849320],USDT[-0.0090743866191137] |
| 02556566 | TRX[0.0000010000000000],USD[0.0068608142150000] |
| 02556574 | TRX[0.0000010000000000],USDT[4474.8023756119756600] |
| 02556577 | ETHW[0.8388620900000000],TRX[0.0000150000000000],USD[-1354.7219079598769778],USDT[1513.9091862406807797] |
| 02556579 | USDT[51.0000000067082675] |
| 02556580 | USDT[0.0000000039800000] |
| 02556581 | AKRO[1.000000000000000],ATLAS[3775.0192894300000000],USD[0.2520714403764570] |
| 02556590 | FTT[0.0680000000000000],USD[0.0000000009000000] |
| 02556593 | USDT[0.0000000075850000] |
| 02556594 | BNB[0.0033123500000000],USD[0.1007996653250000] |
| 02556595 | DODO[0.0000000070000000],LTC[0.0000000047674320],USDT[0.0000000052950514] |
| 02556598 | USD[-72.9766278106333733],USDT[95.9138248817723200],XRP[1.6634040000000000] |
| 02556602 | USDT[1.0000000000000000] |
| 02556603 | ATLAS[2830.000000000000000],POLIS[5.400000000000000],USD[0.5018596041625000],USDT[0.0000000081794485] |
| 02556605 | ETH[0.0005383100000000],ETHW[0.0005383145614957],TRX[0.0000010000000000],USD[0.0097853224550000],USDT[18.8265693037875000] |
| 02556611 | PORT[888.9063300000000000],USD[0.7492999155150000] |
| 02556613 | LUNA2[0.4627004917000000],LUNA2_LOCKED[1.0796344810000000],LUNC[100754.0062322100000000],USD[0.0000013627888186] |
| 02556617 | USDT[0.0000000055000000] |
| 02556622 | USD[94.9107615700000000000000] |
| 02556627 | STARS[444.911200000000000],USD[0.8164860000000000] |
| 02556637 | ETH[0.0232287100000000],ETHW[0.0232287100000000],FTT[0.0000000047174600],LUNA2[0.0000001836951 24],LUNA2_LOCKED[0.0000004286219561],LUNC[0.0040000000000000],TRX[0.0000040000000000],USD[0.0000922609828216],USDT[0.0000001376619341] |
| 02556641 | AURY[0.0000000021535734],CRO[10.0000000287 20294],ETH[0.0000000001000000],LRC[0.0000001396 8091],LUNA2[0.0017005576100000],LUNA2_LOCKED[0.0039679677580000],LUNC[370.300000000000000],MANA[0.0000000047457220],USD[-0.0000363194783206] |
| 02556644 | ETH[0.0005899000000000],ETHW[0.0005899044452482],USD[0.0583707805250000] |
| 02556650 | AAVE[0.0582386852684800],ATLAS[0.1944558940061948],USD[0.0000240793021632] |
| 02556653 | USD[0.0000000009750000] |
| 02556657 | AVAX[0.3999240000000000],ETH[0.0369659600000000],GODS[17.2972260000000000],IMX[31.2940530000000000],USD[0.0034569402992967] |
| 02556659 | SOL[0.0285758500000000],USD[0.0000000017812935] |
| 02556663 | ALICE[8.800000000000000],ATLAS[670.000000000000000],FTT[0.0004529000000000],LTC[2.0259797900000000],PERP[6.000000000000000],POLIS[11.900000000000000],USD[0.0042571971307301],USDT[0.0000000020375960] |
| 02556664 | ATLAS[42.2966190000000000],FTT[0.0999800000000000],TRX[2.000000000000000],USD[1.6820491900000000],USDT[0.3739232000000000] |
| 02556666 | BOBA[0.0308600000000000],USD[0.0000000007003120] |
| 02556667 | USD[0.0002935200108300],USDT[0.0000000008454918] |
| 02556669 | BNB[0.0000000017401736],OMG[0.0492773594100000],TRX[0.7856741200000000],USD[0.0002809445636527],USDT[0.0000000064874738] |
| 02556673 | USDT[0.0000000025085307] |
| 02556677 | USD[10.0000000000000000] |
| 02556679 | ATLAS[64.7231805700000000],BAO[1.000000000000000],EUR[0.0000000029599836],KIN[1.000000000000000],TLM[132.5672771100000000] |
| 02556680 | TRX[0.2260000000000000],USDT[0.0000027698683520] |
| 02556682 | ATLAS[849.895500000000000],USD[0.0000000019045622],USDT[0.0000000045652608] |
| 02556686 | BTC[0.0077300000000000],ETH[0.1070000000000000],ETHW[0.1070000000000000],USD[739.3700000000000000] |
| 02556687 | HT[0.0000000057235000],USD[0.0016080901443200],USDT[0.0015714154240650] |
| 02556693 | ETH[0.0000040000000000],SOL[0.0000000401320100],TRX[0.0000000022975256] |
| 02556697 | USDT[0.0066683787980000] |
| 02556699 | ATLAS[4309.452000000000000],TRX[0.0000080000000000],USD[0.0000000823430 1],USDT[0.0000000048749905] |
| 02556702 | AKRO[74.8553710100000000],ALICE[1.0609177000000000],ATLAS[15.1885601600000000],AURY[0.1092869500000000],BAO[5952.94308591000000000],CHR[8.2640442000000000],CONV[28.7585896500000000],DENT[680.734955330000000],DODO[2.9818246900000000],KIN[9130.202908610000000],LINA[37.9898393700000000],RSR[66.17 32942000000000],SLP[53.2219532300000000],SPELL[127.0235442600000000],STMX[174.606677510000000],SUNI[57.4547160800000000],TLM[19.6601117000000000],TRY[0.0000001688914440],USD[0.0000001242135638] |
| 02556704 | TRX[0.0000500000000000],USD[0.0000001347711 72],USDT[0.0000000588036606] |
| 02556705 | KIN[1.000000000000000],USD[0.0045675664377945] |
| 02556707 | ATLAS[6028.9241366700000000],USD[0.4419877170000000],USDT[0.0000000086468713] |
| 02556708 | 1INCH[0.4882115800275900],BNB[0.9465630531756300],BTC[0.1278050494322800],ETH[0.1352628219570100],ETHW[0.1352628190960495],FTM[0.8207160969684800],FTT[106.9796700000000000],SOL[31.0653389681788340],USD[-4964.6591833773578633] |
| 02556713 | SAND[0.0000000040000000],USD[0.0375401439967000] |
| 02556718 | USD[0.7442282500000000] |
| 02556721 | USD[102.6091442877333400],USDT[103.6318816853366633] |
| 02556722 | USDT[0.0000004954126832] |
| 02556723 | BTC[0.0040620225200000],ETH[0.0000000054329300],FTM[0.0000000088000000],FTT[25.4949000000000000],SAND[262.9474000000000000],USD[0.1770996720920804] |
| 02556725 | USD[0.0991819300000000] |
| 02556726 | ATLAS[3106 1.254691480000000],USD[0.3365060600000000],USDT[0.0000000082202732] |
| 02556730 | 1INCH[0.9969600000000000],LUNA2[0.0960528944700000],LUNA2_LOCKED[0.2241324200000000],LUNC[20915.7200000000000000],USD[0.0000006390634860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02556735 | AKRO[1.000000000000000000],USD[0.0000000312921613,USDT[27.710000012809376] |
| 02556736 | BTC[0.002404980000000],HMT[1333.000000000000000],IMX[361.131372000000000],SOL[0.004000000000000],TRX[0.000001000000000],USD[25.5876059902500000],USDT[0.000000035313480] |
| 02556738 | USD[-1.153340706260479],USDT[21.709148536430520] |
| 02556742 | BNB[0.0000000047731333],ETH[0.0000000043000000],SOL[0.000000065652600],USDT[0.000022101800708] |
| 02556746 | USD[0.0007000000000000],USD[0.1385067451820450],USDT[0.000000036813063] |
| 02556747 | CRO[0.0000000087147100],USDT[0.000000040723476] |
| 02556750 | RUNE[58.582026000000000],SOL[1.689029100000000],USD[5.073933353880000],XRP[203.834320000000000] |
| 02556752 | ATLAS[750.000000000000000],AURY[6.000000000000000],USD[0.873367359115996R] |
| 02556754 | USD[1.222379600000000] |
| 02556759 | ATLAS[2382.547703210000000],USD[0.0000000003704703] |
| 02556760 | BTC[0.0003359864564574] |
| 02556762 | ATLAS[259.948000000000000],POLIS[1.599680000000000],TRX[0.000008000000000],USD[0.410071565600000],USDT[0.009962000000000] |
| 02556763 | BTC[0.0000000093000000],DOGE[0.000000092150948],DOT[0.000000004603115],ETH[0.000048827596116B],ETHW[0.000000000709900S],LTC[0.000000004391257I],MATIC[0.000000031700784],SOL[0.0000000055789592],TRX[0.000036000000000],USD[0.043991843622531B],USDT[0.000000026511519] |
| 02556766 | ALICE[14.253767580000000],ATLAS[1749.650000000000000],BOBA[24.567093424000000],CRO[591.607555000000000],POLIS[36.292740000000000],RNDR[345.352163720000000],SOL[3.030119300000000],STARS[175.795562330000000],TRX[0.000289000000000],USD[0.000000117424825],USDT[0.000000012578301] |
| 02556774 | ATLAS[2.720227900000000],BTC[0.000000200000000],USD[0.000000035882979] |
| 02556776 | TRX[0.000001000000000],USD[0.0076780746335888],USDT[0.000000002868687J] |
| 02556778 | ATLAS[930.000000000000000],TRX[0.000001000000000],USD[0.516852924000000],USDT[0.000000049297950] |
| 02556781 | BAT[50072.868524089939300],BOBA[36418.560650360282541J],OMG[0.000000000345300],SRM[0.136009970000000],SRM_LOCKED[0.681311420000000] |
| 02556783 | BTC[0.0000835313054250],CRO[8.812000000000000],LTC[0.010245536826308S],LUNA2[0.487416084400000],LUNA2_LOCKED[1.137304197000000],LUNC[106135.878578000000000],NFT (49290645558481579O)[1],RUNE[0.000092899037373],USD[0.0601476480000000],USDT[0.1165790000000000] |
| 02556784 | BTC[0.0000004200000000],USD[-0.002121485398470],USDT[0.000000072728395] |
| 02556786 | USD[0.0000000017500000] |
| 02556787 | ATLAS[320.000000000000000],FTT[0.0000895638277400],USD[0.001820824350000],USDT[0.000000069769424] |
| 02556791 | USD[1.000000000000000] |
| 02556796 | ETH[0.0571378929173241],ETHW[0.000000006978540],USD[0.000454419722848] |
| 02556797 | BTC[0.0138973590000000],ETH[0.2290000000000000],ETHW[0.2290000000000000],SOL[2.560000000000000],USD[192.0386327397500000] |
| 02556801 | APE[18.000000000000000],BNB[16.1114073878634196],BTC[0.1051745800595027],BUSD[3429.239997370000000],ETH[1.7012814864075519],ETHW[1.6525705780764695],FTT[25.995060000000000],GALA[4339.984800000000000],LUNA2[3.393604816000000],LUNA2_LOCKED[7.918411237000000],LUNC[16775.039567700087550O],SOL[4.955496423555935],SRM[252.000000000000000],USD[6359.203325769841042I],USDT[0.000000014911420],USTC[236.873486972747400] |
| 02556806 | USD[0.4450517650000000] |
| 02556808 | ATLAS[1.3283295801305600],USD[0.008017121345524J] |
| 02556812 | CRO[20.000000000000000],HT[1.000000000000000],KSHIB[30.000000000000000],OKB[0.200000000000000],TONCOIN[1.100000000000000],USD[0.2411880995000000] |
| 02556815 | ATLAS[5430.359978370000000],AUD[0.000000006712649],BAO[1.000000000000000],BTC[0.004087920000000],DENT[8.000000000000000],KIN[2.000000000000000],SAND[0.014551090000000],SOL[0.000256200000000],UBXT[4.000000000000000],USD[0.010000001140760] |
| 02556822 | ATLAS[369.971500000000000],DFL[30.000000000000000],TRX[0.700000000000000],USD[0.298519808235000] |
| 02556825 | BULL[0.0605588300000000],FTT[0.044842280000000],MATIC[27.816731880000000],USD[0.7678173822428105] |
| 02556831 | USDT[0.000000006682157] |
| 02556833 | USD[0.0058193715000000] |
| 02556851 | TRX[0.000006000000000],USDT[99.000000000000000] |
| 02556853 | BAO[1.000000000000000],CRO[163.0249016200000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000098611124],USDT[4.001759990000000] |
| 02556855 | GENE[0.012895300000000],STARS[2.000000000000000],USD[0.000000317699401O],USDT[0.000000036145975] |
| 02556856 | ATLAS[169.967700000000000],TRX[0.000060000000000],USD[0.5362029994000000],USDT[0.000000018349058Z] |
| 02556862 | BAO[1.000000000000000],GBP[0.0000112613230117] |
| 02556864 | ATLAS[1453.319022548000000] |
| 02556866 | ATLAS[1870.000000000000000],USD[0.6804327743500000],USDT[0.0015719202674508] |
| 02556871 | USDT[0.000000077700000] |
| 02556878 | ATLAS[0.0058767800000000],CHZ[0.006000000000000],TRX[0.000001000000000],USD[0.002251126185241],USDT[0.000000066940790] |
| 02556879 | BICO[72.993350000000000],TRX[0.000010000000000],USD[1.5385258784500000],USDT[0.000000088470732] |
| 02556881 | AKRO[1.000000000000000000],USD[0.0109815582328370] |
| 02556886 | ETH[0.0000000026749000],EUR[0.000107405589305],MATIC[-0.000008199960268863],USD[18.8849782949922550000000000],USDT[0.000000061622652] |
| 02556888 | BTC[0.0056979900000000],TRX[0.000086000000000],USDT[0.835729919000000] |
| 02556891 | BNB[0.0000001000000000],USDT[0.000000059811827] |
| 02556897 | DENT[1.000000000000000],ETH[0.000000100000000],USD[0.000000019543268] |
| 02556902 | CAD[0.0811930200000000],USD[0.000000007215822] |
| 02556905 | BNBBULL[0.0154000000000000],DOGEBULL[0.444000000000000],LINKBULL[16.200000000000000],USD[0.0043705948536004],USDT[0.000000072031316],XRPBULL[2929.443300000000000],ZECBULL[16.898100000000000] |
| 02556908 | USD[0.0671479359500000],USDT[0.000000066212932] |
| 02556914 | LUNA2[0.944261869000000],LUNA2_LOCKED[2.203277694000000],LUNC[205615.010000000000000],PRISM[5656.620043000000000],SOL[0.6925675000000000],USD[0.000000143019970O] |
| 02556915 | ATLAS[328.089329750000000],BAO[1.000000000000000],USD[0.000000005616408] |
| 02556917 | USD[0.000042464914654],USDT[0.000000140542850] |
| 02556919 | ATLAS[449.914500000000000],USD[0.269901771450000],USDT[0.000000049659650] |
| 02556922 | USDT[8.000000000850000] |
| 02556925 | FTT[0.000000003000000],STARS[0.000000046632798],USD[0.1404197407966282],USDT[0.000000048986839] |
| 02556928 | TRX[0.000010000000000],USD[0.0017285463500000] |
| 02556932 | BTC[0.0002705943596755],FTT[0.000000100000000],SOL[1.090000099664881],USD[0.0771734156549260],USDT[0.0000524595671184] |
| 02556933 | USD[0.000000096151290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02556939 | ATLAS[2746.211559760000000000],AUD[0.000000012185222],GODS[32.730004040000000000],IMX[44.471770930000000000] |
| 02556947 | USD[0.000000069663972],USDT[0.000000029858076] |
| 02556953 | USD[0.340631050000000000] |
| 02556962 | USDT[5030.610019060000000000],XRP[2048.670003800000000000] |
| 02556964 | BTC[0.000000490000000000],OMG[0.078715540000000000],TRX[0.000001000000000000],USD[-0.002311025804764],USDT[0.000000038448480] |
| 02556968 | USDT[0.000000005350000] |
| 02556971 | ATLAS[597.257609276000000000],USDT[0.000000003184290] |
| 02556973 | AUD[0.000000075921372],USD[10.648265889181333379],USDT[0.000000011445304] |
| 02556980 | BTC[0.001804030000000000],SOL[4.029481820000000000] |
| 02556984 | USD[0.000000264807026],USDT[0.000001080786262] |
| 02556988 | BAO[1.000000000000000000],ETH[0.002389320000000000],ETHW[0.002361940000000000],USD[6.506990638571595] |
| 02556992 | MBS[424.915000000000000000],USD[0.379101470000000000],XRP[0.200000000000000000] |
| 02557004 | KIN[1.000000000000000000],LOOKS[21.219408830000000000],USD[0.000000095729886] |
| 02557006 | BAO[281943.600000000000000000],USD[0.410456420000000000] |
| 02557007 | BTC[0.0006321032040000] |
| 02557012 | BTC[0.000000072977400],ETH[0.000000053864400],USD[0.422459232201500],USDT[0.000000069649084],XRP[0.000000007288000] |
| 02557013 | ETH[0.000000163345000],SOL[0.000000089202200],TRX[0.862040000000000000],USD[1.066661045771391],USDT[0.000000064878704] |
| 02557016 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LTC[0.000063800000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000033246120] |
| 02557017 | BTC[0.000000012276882],ETH[0.000000023800000],EUR[0.000077356401781 2],TRX[0.000010002860896 0],USD[0.000160765315817 7],USDT[0.000000026455342],XRP[0.000000056570964] |
| 02557020 | USD[10.00000000000000000] |
| 02557022 | TRX[0.679711000000000000],USDT[3.287543167862500 0] |
| 02557028 | LUNA2[0.569395321300000000],LUNA2_LOCKED[1.328589083000000000],LUNC[123987.030000000000000000],TRX[0.000010000000000000],USD[0.066719996419928 0],USDT[0.016570835716204 0] |
| 02557029 | USDT[0.570988506853672 9] |
| 02557030 | USDT[0.000000004160000 0] |
| 02557035 | BTC[0.000000044321520],ETH[0.521041882738282 8],ETHW[0.521041882738282 8],USD[0.000328140237948] |
| 02557036 | ATLAS[560.000000000000000000],AUD[0.000000073129291],FTM[34.000000000000000000],USD[0.108390531400000 0],USDT[1.191699170000000 0] |
| 02557039 | TRX[0.000175000000000000],USD[0.119599960000000000],USDT[3157.738246000000000000] |
| 02557046 | ATLAS[330.271090180000000000],KIN[1.000000000000000000],USDT[0.000000006347938] |
| 02557048 | FTM[268.122504941474640 0] |
| 02557052 | BTC[0.0005660000000000] |
| 02557056 | BTC[0.000020410000000000],USD[0.448929964018100 9],USDT[0.006441807995197 8] |
| 02557057 | ATOM[0.000000075801810],BNB[0.000000020515478],ETH[0.000000063200000],SOL[0.000000060274463],USDT[0.000000268378982 4] |
| 02557063 | ATLAS[3744.146406420000000000],USD[0.000000159126386],USDT[0.000000011890010] |
| 02557064 | ATLAS[859.656000000000000000],USD[1.507977661000000000],USDT[0.000000018138502] |
| 02557069 | BICO[252.951930000000000000],GALA[57068.152406037642420 0],IMX[401.923620000000000000],LUNA2[0.659380168800000000],LUNA2_LOCKED[1.538537270000000 0],LUNC[143581.420000000000000000],SAND[0.000000062436880],SOL[16.068133273578000 0],USD[0.000000452147547 0] |
| 02557072 | BTC[0.000004716387742 6],FTT[0.001522374194495 0],SHIB[0.000000008384256],SOL[0.000000034471702],SRM[0.000000014200000],TRYB[0.000000089172892],USD[-0.008184522803092 8],USDT[0.000000080542218],XRP[0.000000065607600] |
| 02557073 | AURY[0.000000032000000],MATIC[0.000000001880000],MBS[0.000000077600000],SOL[8.000000038043590],USD[0.000002039799737],USDT[0.000000046204453 9] |
| 02557078 | BNB[0.000000002818427 9],SOL[0.000000004671200],USD[0.000084265638819],USDT[0.000001290718729] |
| 02557080 | EUR[100.000000000000000000],USD[-65.068973596000000000000000] |
| 02557081 | USD[0.000000063924522],USDT[0.000000095112254] |
| 02557082 | TRX[0.000010000000000],USD[0.000000066265686],USDT[0.000000032847520] |
| 02557083 | ATLAS[3.479200000000000000],IMX[0.081436000000000000],USD[0.000000008663156] |
| 02557088 | USDT[1.406700000000000] |
| 02557093 | AKRO[1.000000000000000000],ATLAS[0.356763080000000000],AUD[0.001036307905443 4],BAO[4.000000000000000000],DENT[2.000000000000000000],IMX[0.001232030000000000],KIN[4.000000000000000000],POLIS[0.000393780000000000],RSR[2.000000000000000000],SECO[1.065323240000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02557096 | TRX[0.000010000000000],USD[0.003084813743408 4],USDT[0.000000091504726] |
| 02557097 | BAO[1.000000000000000000],GODS[37.039797140000000000],TRX[1.000000000000000],USD[0.000000029365762] |
| 02557098 | USD[0.000135858632765],USDT[0.006352400000000] |
| 02557100 | SOL[20.195980000000000000],USDT[1.142668650000000] |
| 02557103 | EUR[0.000002976547897 8],USD[4392.025506770632995300000000000000],USDT[300.000000370956120] |
| 02557105 | GENE[41.119765650000000000],SGD[0.000000272215858 5],USD[0.870406770000000000] |
| 02557109 | BTC[0.000000100000000000],LUNA2[6.193918837000000000],LUNA2_LOCKED[14.452477290000000 0],LUNC[1348738.867261900000000000],USD[-63.992432221912481 0] |
| 02557114 | BTC[0.000000022197570],FTT[8.400000000000000000],USD[0.340685983693948 0],USDT[0.000000060808432] |
| 02557116 | ATLAS[4.096185960000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[18.347212010000000000],RSR[1.000000000000000000],USD[0.000000034119345] |
| 02557120 | BCHBULL[177500.000000000000000000],BULL SHIFT[5.360000000000000000],ETCBULL[1140.200000000000000000],LTCBULL[33770.000000000000000000],SUSHIBULL[37992780.000000000000000000],TRXBULL[8998.689000000000000000],USD[0.022450786375849 0],USDT[0.000000024579528 1],XRPBULL[494500.000000000000000000],ZECBULL[7301.000000000000000000] |
| 02557121 | BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000008120630 1],USDC[330.329537200000000000],USDT[0.000000197381253] |
| 02557123 | STARS[100.000000000000000000],USD[0.000000011346815 4],USDT[0.000000097459944] |
| 02557124 | ATLAS[599.950600000000000000],TRX[0.000010000000000],USD[0.522788169820000 0],USDT[0.000000011533873 5] |
| 02557129 | SLP[190.000000000000000000],USD[0.529142532500000 0] |
| 02557133 | ATLAS[430.000000000000000000],IMX[19.400000000000000000],LTC[0.006776000000000],USD[0.063434910185 1200] |
| 02557134 | ATLAS[1769.947779270000000000],FTT[0.093372280000000000],JST[6.222560800000000000],SUN[0.000953100000000000],TRX[0.000001000000000000],USD[1.008749973516026 5],USDT[0.000000066240824] |

Schedule D Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02557135 | SPELL[2399.520000000000000],STEP[25.600000000000000],USD[0.000036735000000],USDT[0.000000122193900] |
| 02557137 | BNB[0.004113114663715],FTT[0.000000008149000],USD[0.000025349649858],USDT[0.000000099745324] |
| 02557138 | ATLAS[0.326800000000000],TRX[0.325800000000000],USD[0.000000040000000] |
| 02557139 | AUD[1.161603243900000],BNB[0.000000072000000],BTC[0.000000008500000],ETH[0.000000048817141],ETHW[0.009232324881714],MATIC[0.000000052724926],NEAR[0.000000020000000],SOL[0.129975300000000],TRX[0.000010000000000],USD[0.000000127129641],USDT[0.000002221108239] |
| 02557142 | USD[0.121380153965400],USDT[0.000000099102900] |
| 02557143 | USD[0.006242370123825],USDT[0.000000182842604] |
| 02557146 | USDT[1.521758410000000] |
| 02557147 | MANA[0.000000008146180606],SAND[0.000474995295984S],USD[0.0000000118989824],USDT[0.0018508749342121] |
| 02557150 | 1INCH[1456.793304818401440],BTC[0.000000000000000],DOT[39.800718452815440],EUR[2.473000000000000],FTT[27.695250000000000],LINK[38.938358784000000],MATIC[439.903115313695490],SOL[151.076367195793846T],USD[4991.698889009099149],USDT[2.3155701619322700] |
| 02557154 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000890629950],SOL[9.498760830000000],USD[0.000013623589200] |
| 02557158 | BNB[0.000000006516980],LTC[0.000000030000000],MATIC[0.000000012184480],NFT (301711271133874392)[1],NFT (569015988687452725)[1],SOL[0.000000077067242],TRX[3.722517008641916],USD[0.000000002462200],USDT[0.962994739530000],USTC[0.000000010400000] |
| 02557161 | USD[6.544500000000000],YGG[0.000859000000000],USDT[0.000000021707971] |
| 02557168 | USD[-4.870833265473569T],USDT[117.266489000000000] |
| 02557173 | BNB[0.000000004975092B],DAI[0.000000100000000],MATIC[48.279765140000000],USD[0.000195086864505] |
| 02557175 | USD[0.000000018600000] |
| 02557176 | ALTBEAR[0056192.780000000000000],USD[0.102127014350000],XRP[0.648128000000000] |
| 02557178 | USD[0.007160009213126O],USDT[0.051365671000000] |
| 02557179 | ATLAS[995.830376670000000],CHZ[140.000000000000000],USD[0.687118204000000],USDT[0.0000000044176508] |
| 02557181 | SPELL[14500.000000000000000],USD[1.567560018750000] |
| 02557185 | ETH[0.250888000000000],ETHW[0.250888000000000],LRC[0.985000000000000],SOL[0.009200000000000],USD[58.7114284900000000] |
| 02557186 | BNB[0.000000013141322],BTC[0.000022205507500],ETH[0.000000036085700],FTT[0.000000005958169O],FTT[0.0000000959841690],LUNA2[15.093196509800000],LUNA2_LOCKED[35.217451319600000],LUNC[26214.790947332300800],MATIC[0.000000007737561],SOL[0.000060002640062],USD[0.045989798464699O],USTC[2117.402861000000000] |
| 02557202 | BTC[0.277625757574000O],FTT[25.095000000000000],SOL[1.000000000000000],USD[1216.850720290000000] |
| 02557207 | AKRO[5.000000000000000],ATOM[3.384040640000000],AUD[0.277078810576983S],BAO[5.080348750000000],BTT[147204229.591783900000000],DENT[3.000000000000000],ETH[0.059260570000000],ETHW[0.058522450000000],GENE[0.000018310000000],HUM[0.018023970000000],KIN[25.000000000000000],LOOKS[291.273389595755187],PRISM[74489.388644940000000],RSR[1.000000000000000],SHIB[15.517985980000000],SOL[6.450563130000000],SPELL[162684.686717420000000],STARS[152.133600790000000],TRX[2.001765180000000],UBXT[1.000000000000000],USD[0.000923959112195],XPLA[46.167008180000000] |
| 02557208 | SOL[0.055416997087728],USD[131.633236834903150600000000] |
| 02557209 | USD[8.297712680000000] |
| 02557215 | ATLAS[3560.000000000000000],USD[0.003343745017531B],USDT[0.000000005839584O] |
| 02557222 | APE[110.000000000000000],AXS[13.998100000000000],BNB[4.049135500000000],ETH[1.709844200000000],ETHW[1.709844200000000],SOL[18.997150000000000],USD[12.141439429500000O],XRP[3400.402700000000000] |
| 02557230 | GODS[208.900000000000000],IMX[242.242620000000000],MBS[201.508500000000000],USD[2.790833107464000O] |
| 02557233 | ATLAS[0.000000005771060O],BAO[1.000000000000000],BNB[0.000000100000000],CTX[0.0000000073380000],FTM[0.000000007028294],GBP[0.000000074225821],GENE[0.000000009251661],LUNA2_LOCKED[82.626353640000000],NFT (324032649907032755)[1],POLIS[0.000000014176160],SAND[0.000000020291606],SOL[101.456850265692220],SRM[0.000000436987990],UBXT[0.000000023482484],USD[0.0000000921553571],USDT[0.000000000520935601] |
| 02557238 | BAO[1.000000000000000],USD[0.000000004161470] |
| 02557244 | EUR[0.000000000001219],SHIB[1069278.42288285000000000] |
| 02557247 | FTT[0.000008200000000],USD[845.04644833245770800000000000],USDT[0.007962609547847600] |
| 02557252 | EUR[20.000000000000000],USD[-10.833575707020000] |
| 02557253 | ATOM[0.000000021909868],AVAX[0.000000051500000],BNB[0.000000043051149],ETH[0.000000001800000],MATIC[0.004109898746172],SOL[-0.000000019593116],TRX[0.000000062044102],USD[0.000001104566260],USDT[0.000002035664845],XRP[0.000000099349236] |
| 02557258 | ATLAS[1890.000000000000000],USD[1.029454212250000],USDT[0.007600000000000] |
| 02557259 | APE[0.081855000000000],AVAX[19.818941645127435Z],BNB[0.000000046013087],CRO[0.000000005641293T],ETH[-0.000000000556791500],ETHW[0.0636734321021T],FTM[0.0000000752251000],GALA[0.000000006258720O],LUNA2[0.0000084224214350O],LUNA2_LOCKED[0.0001965231668000],LUNC[18.3400000000000000],MATIC[26.834619060000000O],SGD[0.004566000000000],SHIB[0.000000007090912],SPELL[0.000000006000000000],USD[0.000000057658649],USDT[306.692399770379050O],XRP[0.000000003143993] |
| 02557267 | USD[0.009949731670000] |
| 02557268 | BNB[0.000000001946240],MATIC[0.000000008000000],SOL[0.000000040000000],TRX[0.000000009375510],USD[0.000000065705576] |
| 02557273 | BNB[0.019998000000000],DOGE[73.985200000000000],TRX[83.000000000000000],USD[1.991866861838945O] |
| 02557276 | AUD[0.000000000283626],SOL[0.000000059634285],TRX[0.000777000000000],USD[0.000116132615846430],USDT[0.000000025176313980],XRP[0.000000017165047] |
| 02557278 | AVAX[14.997150000000000],BTC[0.023098150000000],ETH[0.299943000000000],ETHW[0.199962000000000],LUNA2_LOCKED[5.541472114000000],MATIC[9.994300000000000],SOL[8.498765000000000],USD[0.000469495156418],USDT[0.000013475550780] |
| 02557284 | USD[99.710233458000000] |
| 02557292 | KIN[58796.609935000000000] |
| 02557294 | ATLAS[9.853700000000000],USD[0.000000026100000],USDT[0.0054000000000000] |
| 02557295 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000677330000000],KIN[1.000000000000000],SAND[0.279098350000000],UBXT[1.000000000000000],USD[0.003196515429818166] |
| 02557296 | AKRO[8.000000000000000],AUDIO[1.000000000000000],BAO[30.000000000000000],BNB[0.000003380000000],DENT[4.000000000000000],DYDX[0.000133710000000],ENS[0.000258500000000],ETHW[0.000000059196050],HOLY[1.000127820000000],KIN[46.000000000000000],LTC[0.000012210000000],MATH[1.000000000000000],NFT (332240946658448933)[1],NFT (398604944852820885)[1],NFT (410763866532293086)[1],NFT (413470229440707612)[1],NFT (431326276947302981)[1],NFT (435186223318627088)[1],NFT (446940996874283480)[1],NFT (459255156041648847)[1],NFT (479481345845312249)[1],NFT (514268812497084261207)[1],NFT (514646277984261207)[1],NFT (532755648465810126)[1],NFT (535354419944729538)[1],NFT (546187517537637197)[1],RSR[3.000000000000000],SAND[0.000326000000000],SOL[0.000011080000000],USD[0.0000000743473990],USDC[2183.170623090000000],USDT[0.000000138035994] |
| 02557299 | USD[8.000000011546276Z],USDT[543.712401163722201200] |
| 02557301 | ATLAS[280.000000000000000],USD[0.7119903491500000],USDT[0.0000000004798156] |
| 02557303 | ATLAS[1231.380764910000000],BAO[1.000000000000000],EUR[0.000000027195985],KIN[0.430149710000000],TLM[485.511066170000000] |
| 02557304 | GALA[0.848000000000000],USD[0.003654144254989S],USDT[0.000000079846844] |
| 02557305 | CEL[0.063660000000000],MATIC[139.972000000000000],TRX[0.000001000000000],USD[0.003185289200000] |
| 02557308 | USD[0.011678331252365T] |
| 02557309 | ALGOBULL[9931.600000000000000],ATLAS[0.000000036100445],LRC[0.000220840000000000],SAND[0.000000020000000],SLP[0.328491525951244S],USD[0.000122971200000],USDT[0.000000009125000O] |
| 02557311 | TRX[0.000001000000000],USDT[0.000000058700000] |
| 02557318 | ETH[0.000000000800000],ETHW[0.771862880000000O],EUR[1.204839370000000] |
| 02557320 | BTC[0.124976250000000],ETH[0.673582940000000],ETHW[0.673852940000000],SOL[20.000000000000000],USD[2.165800000000000] |
| 02557325 | USDT[0.000000040200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02557326 | SOL[0.0000000094120225] |
| 02557327 | USD[0.0000003641597563] |
| 02557329 | ATLAS[26.526000000000000],USD[0.0000000066182460] |
| 02557340 | USD[30.000000000000000] |
| 02557343 | BTC[0.0026965434503100],LUNA2[1.8760719570000000],LUNA2_LOCKED[4.3775012340000000],LUNC[408518.6185520000000000],USDT[0.5492800607256000] |
| 02557344 | ATLAS[1076.0884784209600000] |
| 02557352 | ATLAS[129.9772000000000000],POLIS[18.1972450000000000],USD[0.0448055471500000],USDT[0.0043330079156005] |
| 02557357 | ETH[0.0498000000000000],ETHW[0.0498000000000000],USD[1999.8000000000000000] |
| 02557364 | USD[0.0000009935732946],USDT[99.6403888600000000] |
| 02557366 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETHW[0.0897516200000000],KIN[5.0000000000000000],LINK[1.3263627300000000],MATIC[23.3704277900000000],TRX[1.0000000000000000],USD[0.0000002699753314] |
| 02557369 | STARS[0.7210090000000000],USD[0.0000000093848283] |
| 02557371 | ETH[0.0000000016704500],TRX[0.0000000055000000],USD[0.0098564136000000] |
| 02557373 | FTT[0.0000002200000000],USD[0.0000001642083943] |
| 02557375 | USDT[0.0000000084910518] |
| 02557378 | USDT[0.0000000866000000] |
| 02557380 | BTC[0.0002700000000000],CRO[0.0000000818784000],IMX[140.9275852958659500],USD[7.3828645900000000],USDT[0.0000000073394720] |
| 02557383 | USD[0.0000000104543605],XRP[0.0000000156198300] |
| 02557389 | MATICBULL[4.0000000000000000],TRX[0.8445000000000000],USD[0.0708724256250000] |
| 02557390 | COPE[3.9992400000000000],TRX[0.0000010000000000],USDT[0.0000000054356576] |
| 02557394 | ATLAS[298.5680000000000000],USD[0.3851542070000000],USDT[0.0000000108974266] |
| 02557395 | BTC[0.0011997720000000],ETH[0.0079984800000000],ETHW[0.0079984800000000],LRC[5.0000000000000000],USD[0.2637124599960000] |
| 02557398 | KIN[35288574.7290000000000000] |
| 02557402 | ATLAS[9.6960000000000000],SPELL[99.5000000000000000],USD[0.0465703399211766],USDT[0.0000000098577440] |
| 02557403 | BTC[0.0000000087091961],TRX[0.0000000009109505] |
| 02557408 | APE[0.0000000021257120],AVAX[0.0000000053839933],BNB[0.0000000019302592],DOT[0.0000000064151579],FTT[0.0000000068948340],LUNC[0.0000000055798208],SOL[0.0000000831119352],USD[0.0017011623481081],USDT[0.0000000146621625],XRP[0.0000000073230238] |
| 02557408 | BTC[0.0000000384557250],FTT[0.1854804062310968],SRM[0.0429456000000000],SRM_LOCKED[14.8849482600000000],USD[0.6218014579686100],USDT[0.0000000486824107] |
| 02557412 | ALICE[0.0430743711139136],ATLAS[0.0000000089960000],AVAX[0.0997000000000000],BTC[0.0000266220000000],RUNE[0.0000000536000000],SAND[0.9944000000000000],TRY[0.0000000177575956],USD[0.0000000050788763],USDT[0.0000000040511393] |
| 02557415 | ATLAS[224443.7191000000000000],BUSD[8426.7093978300000000],DFL[70510.0864000000000000],GENE[155.2474650000000000],PRISM[135046.0481000000000000],STEP[11235.3047070000000000],USD[0.0000000008250000],USDT[12484.6769810068140600],XRP[0.0511840000000000] |
| 02557423 | USD[44.1248927109568130],USDT[6.2009322821471024] |
| 02557427 | DOT[1.8982000000000000] |
| 02557429 | ETH[0.0000000034131600] |
| 02557430 | DENT[1.0000000000000000],USD[0.0914269400000000],USDT[0.0000059329331682] |
| 02557431 | BIT[0.9192500000000000],USD[4.2168077272350000] |
| 02557434 | BNB[0.0082440000000000],USD[0.0079638953000000],USDT[0.0689819482500000] |
| 02557435 | FTT[0.0857000000000000],GST[0.0699950000000000],SOL[0.0079850051976717],TRX[0.0000010000000000],USDT[0.0000000052694942] |
| 02557436 | BTC[0.0000000051207700],TRX[3.8759015800000000],USDT[36.8317934418258690] |
| 02557444 | NFT[313968394867168286][1],NFT[338246996149347578][1],NFT[502075154306148746][1],NFT[506961614749056353][1],NFT[573286830647091772][1],TRX[0.3261500000000000],USDT[0.6111729933250000] |
| 02557448 | ALICE[0.0689875200000000],ATLAS[511.4010352100000000],BAO[2.0000000000000000],MANA[0.0000408000000000],USD[0.0000000035620342] |
| 02557450 | AUDIO[349.0000000000000000],USDT[2.2788837600000000] |
| 02557455 | ATLAS[500.4187299100000000],USD[0.3249823249175050],USDT[0.0000000014638106] |
| 02557460 | TRX[0.0000010000000000],USD[0.0057708899000000] |
| 02557461 | BNB[0.0000000088550000],ETH[0.0000000040000000],LINK[0.0000000022970439],LUNA2[0.2306297587000000],LUNA2_LOCKED[0.5381361037000000],LUNC[50220.1155237050000000],TRX[0.0000010000000000],USD[0.0000000070603868],USDT[0.0000000241769864] |
| 02557462 | BTC[0.0000618600000000],ETH[0.0007157800000000],ETHW[0.0007157800000000],USD[0.7443467960234180000000] |
| 02557463 | TRX[1.0000000000000000],USD[0.0000013200845816],USDT[0.0000007123003406] |
| 02557464 | BTC[0.0000000026737900],FTM[115.0000000000000000],FTT[4.8984296000000000],SOL[0.0066400000000000],USD[0.0341139639250000],USDT[0.0000000020000000],XRP[0.5685120000000000] |
| 02557466 | USDT[0.0090854835200000] |
| 02557468 | TRX[0.0077700000000000],USD[-26.0894118798500000],USDT[100.0000000006369508] |
| 02557469 | ATLAS[119.9525000000000000],BTC[0.0000798522424000],FTT[1.0997910000000000],TRX[0.8000000000000000],USD[4.8172707510000000] |
| 02557474 | USD[0.8968629542236752] |
| 02557480 | BTC[0.0000000000000000],ETHW[0.0004776300000000],FTT[25.0952500000000000],LUNA2[0.0032812726290000],LUNA2_LOCKED[0.0076563028010000],MATIC[10.0000000000000000],SOL[40.4598370000000000],TRX[15.0000420000000000],USD[0.0000000018960000],USDC[3576.7565497300000000],USDT[10.0000001000000000],USTC[0.0466480000000000] |
| 02557482 | ATLAS[301322.2557000000000000],FTT[0.0985800000000000],TRX[0.0000370000000000],UNI[67.4000000000000000],USD[0.0000000123157570],USDT[8.5837697443687295] |
| 02557483 | USD[0.0070562705912281],USDT[168.5629993334322303] |
| 02557484 | USD[0.0087579038750000] |
| 02557485 | ATLAS[5548.9455000000000000],USD[2.5250000000000000] |
| 02557488 | ATLAS[7479.6037166428428288],BNB[3.1495000000000000] |
| 02557489 | USD[0.0000000750000000],USDT[0.0000000083172168] |
| 02557490 | ALTBULL[0.9800000000000000],ATLAS[4478.7200000000000000],CRO[1199.2736218052253600],EOSBULL[63217.3982738000000000],ETH[0.0000000013319680],LRC[0.6926000000000000],LUNA2[0.0000549597717000],LUNA2_LOCKED[0.0001282394673000],LUNC[11.9676060000000000],MATICBULL[80.0000000000000000],NEAR[0.0772000000000000],PERP[0.0908285000000000],SOL[0.0283720000000000],STARS[0.9419683600000000],TRX[0.0000200000000000],USD[0.0857756923670452],USDT[0.0000000201068091],ZECBULL[29994.0000000000000000] |
| 02557491 | BTC[0.0000000071461250],LTC[0.0065490300000000],USD[0.0000000131498000],XRP[0.5396150000000000] |
| 02557492 | ETH[0.0139974198000000],ETHW[0.0139974198000000],FTT[4.3991640000000000],SOL[1.3343577950000000],USD[0.1950000000000000] |
| 02557498 | USD[74.7706242050000000],USDT[0.0000000020571320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02557503 | AURY[0.0002615870000000],USDT[0.000000052762946] |
| 02557510 | FTT[50.9600000000000000],MYC[1.3160000000000000],TRX[0.0000160000000000],USD[-39.6820138641353725],USDT[0.0003657375392489] |
| 02557513 | BTC[0.0103027100000000] |
| 02557514 | ATLAS[5998.5200000000000000],TRX[0.0000010000000000],USD[0.0053528345000000],USDT[0.0000000087006300] |
| 02557520 | FTT[0.0817258718176655],POLIS[0.0000000096767597],SOL[1.1400000000000000],SPELL[0.0000024067500000],USDT[0.2013771075256221] |
| 02557533 | USD[0.9558072860000000] |
| 02557534 | ATLAS[0.0563286300000000],AVAX[0.0000000049982393],BNB[0.0000000040642000],BTC[0.0000000039785742],DFL[0.0952485800000000],SXP[0.0217580000000000],USD[0.0000008378962279] |
| 02557535 | EUR[0.0000011648718602],SOL[0.0084864200000000],USD[0.0000000080976128],USDT[0.0000204144336265] |
| 02557536 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0857379800000000],CRO[122.0965030200000000],KIN[3.0000000000000000],MANA[18.4210289600000000],SHIB[4144359.6406785400000000],SUSHI[4.6358923000000000],USD[76.1141712585000127] |
| 02557539 | BTC[0.0000159900000000],USD[0.5137925004742188],USDT[0.0000000003026350] |
| 02557541 | BOBA[223.7000000000000000],BUSD[500.0300000000000000],TRX[0.0000330000000000],USD[0.0011441520000000],USDT[0.0000000081684414] |
| 02557545 | USD[3.1399526300000000],USDT[0.0000000029197920] |
| 02557547 | ETH[0.2529494000000000],LINK[4.9990000000000000],SOL[2.3095380000000000],USD[2.2500015770349351] |
| 02557548 | AKRO[1.0000000000000000],ATLAS[3464.1092919900000000],DENT[1.0000000000000000],EUR[0.0000000385481493],IMX[132.1920332400000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0045664454881615] |
| 02557551 | ATLAS[3597.7685343600000000],BAO[3.0000000000000000],FTM[31.5859739400000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0131969532565828],USDT[0.0549519300010394] |
| 02557560 | DENT[1.0000000000000000],USD[0.0000685196062460] |
| 02557561 | BRZ[0.0045257600000000],USDT[0.0000000052031371] |
| 02557563 | USD[0.0015836184430000] |
| 02557566 | BNB[0.0000001100000000],CUSDT[445.9877603100000000],DOT[0.0000000380025670],ETH[0.0000000023991164],FTM[0.0000000100000000],LINK[239.0000000000000000],LUNA2[5.8680360920000000],LUNA2_LOCKED[13.6920842100000000],MATIC[0.0000000038756564],SOL[0.0385845170000000],USD[32070.0118802126059526],USDC[9.9718165600000000],USDT[0.0000000079287997],XRP[0.0000000009713905] |
| 02557570 | USD[0.0000000049680036],XRP[0.9663630000000000] |
| 02557573 | USD[0.0013382860000000],USDT[0.0000000038762000] |
| 02557582 | APE[28.4000000000000000],AVAX[15.6000000000000000],BTC[3.8380777700000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],EUR[0.8613293142804601],FTT[83.7063642700000000],SOL[11.4300000000000000],TRX[0.0007780000000000],USD[1.1055373561455000],USDT[39.6195501571000000] |
| 02557583 | ETH[0.8323426900000000],USD[4.2665214033193120] |
| 02557585 | USD[25.0000000000000000] |
| 02557588 | AVAX[0.0450032603218551],BNB[0.0000000030397700],BTC[0.0000751923856000],CONV[4299.1658000000000000],CUSDT[1.0160026224286300],DFL[429.9165800000000000],DOT[0.0006470596385600],DYDX[1.8000620000000000],ENS[0.0095732000000000],ETH[0.0000027176866800],ETHW[0.1522198718074000],FIDA[38.9924340000000000],FTT[4.0000000000000000],GALA[169.9670262000000000],HNT[0.0974586000000000],HUM[179.9650800000000000],IMX[0.0978272000000000],LUNA2[8.0237458310000000],LUNA2_LOCKED[18.7220736100000000],LUNC[0.0045286000000000],MANA[0.9767200000000000],MATIC[0.3489975019849800],N... EARD[0.0639960000000000],PTU[30.9930800000000000],RAY[0.1969331814352660],SAND[0.3418000000000000],SLP[4.2790000000000000],SOL[0.0051728807540561],SRM[0.0049938000000000],SRM_LOCKED[0.0595434500000000],TONCOIN[0.0935398000000000],USD[5945.7529249864098247],USDT[147.9970246338763620] |
| 02557590 | BTC[0.0424279231145500],CEL[12.6954000025418002],ETH[0.0007868042361247],ETHW[0.0007868042361247] |
| 02557593 | TRX[0.0000010000000000] |
| 02557598 | USD[25.0000000000000000] |
| 02557606 | BTC[0.0546755600000000],USD[0.0000402356768831] |
| 02557607 | BTC[0.2227444900000000],DOT[1618.0478383300000000],ETH[0.0007062700000000],ETHW[0.0007062700000000],FTT[1316.0761764700000000],GENE[0.0005114700000000],GOG[4605.0378390200000000],IMX[14550.8105586900000000],NEAR[10345.6787552700000000],SECO[1.0233535700000000],SOL[248.6741984200000000],TRX[0.000850000000000000],USD[2267.6881594051201705],USDT[633.4677659700000000] |
| 02557609 | AKRO[1.0000000000000000],ETH[0.2328611200000000],ETHW[0.2328631600000000],USD[203.4050709886467850] |
| 02557610 | TRX[0.0000590000000000] |
| 02557616 | BTC[0.0000001000000000],USD[4.6193723212500000] |
| 02557618 | USD[0.7207192997223680] |
| 02557620 | BTC[0.0000000093294984],COIN[0.0018706610000000],ETH[0.0000000035000000],FTT[0.0000000010505109],LUNA2[0.0000004257180042],LUNA2_LOCKED[0.0000000993342099],LUNC[0.0092701000000000],TRX[0.0000160000000000],USD[1.5996311125071837],USDT[0.0000000056929310] |
| 02557623 | BAO[1.0000000000000000],BTC[0.0000612400000000],EUR[0.0026589600000000],FTT[0.0004190420610714],KIN[1.0000000000000000],LUNA2[0.0048023792910000],LUNA2_LOCKED[0.0112055516800000],TRX[0.0007780000000000],USD[0.0001274130713572],USDT[0.0000000080908354],USTC[0.6798000000000000] |
| 02557634 | BCH[0.0000000046269050],BNB[0.0000000068439960],DOGE[0.0000000055321248],SOL[0.0000000067836800],TRX[0.0000000500000000],USD[0.0089484500000000] |
| 02557637 | ATLAS[29750.0000000000000000],USD[0.0000010000000000],USDT[0.0001940000000000] |
| 02557644 | USD[0.0000381470884563] |
| 02557649 | TRX[0.0000010000000000] |
| 02557651 | BTC[0.0000000051508612],DOGE[0.0000000057151275],ETH[0.0000004915398],MANA[0.0000000024647114],SHIB[0.0000000034009800],USD[0.0000000105829986] |
| 02557659 | USD[0.0456198200000000] |
| 02557665 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[85.0000414867002259],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02557675 | AAPL[4.0136584069518000],AXS[3.5517208943214000],BNB[0.0017144397040100],CEL[0.0000000792186000],DOT[61.6011512778585200],ETH[6.1122030100000000],FTT[0.5001731771657357],LOOKS[731.5449713068938100],LUNA2[0.7649383431000000],LUNA2_LOCKED[1.7401129740000000],LUNC[166566.9707983400000000],NFT[536503386051366731],SOL[22.1397615054353245],SPY[0.0280247714213900],SUSHI[101.3846355008728000],USDH[624.8857250148006012],USDT[0.0000000071666464] |
| 02557677 | DOGE[36.6076107800000000],SHIB[112052.8659675300000000],USD[0.0000012884141858] |
| 02557678 | ALICE[39.9920000000000000],AVAX[13.9972000000000000],CRV[299.9400000000000000],ETH[0.5753879500000000],ETHW[0.5753879477376129],GRT[999.8000000000000000],LINK[50.0000000000000000],SOL[6.9545604400000000],TLM[1200.0000000000000000],UNI[49.9900000000000000] |
| 02557681 | GBP[0.0018976142883975],KIN[1.0000000000000000],USD[0.0000067146860] |
| 02557686 | SOL[0.0000000078000000],USD[0.0000001122559502] |
| 02557688 | EUR[0.0001072716596685],USD[0.0000001442151155],USDT[0.0000000375048] |
| 02557696 | BNB[0.3641864700000000],BTC[0.0000000875140000],LINK[171.1370090000000000],TRX[0.7000000000000000],USD[0.0075871451700000],USDT[374.3800000000000000],XRP[10028.8900000000000000] |
| 02557697 | USDT[7.2028645454404083] |
| 02557701 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0423114900000000],ETH[0.7905751000000000],ETHW[0.7902429800000000],FTT[11.4428107800000000],KIN[20.0000000000000000],POLIS[120.8121304000000000],UBXT[1.0000000000000000],USDT[1064.7546554509794480] |
| 02557704 | USD[0.3021696712615000] |
| 02557705 | AMPL[0.1325714307295975],AVAX[0.0422400000000000],CREAM[0.0082300000000000],LTC[0.0019204600000000],LUA[0.0650200000000000],ROOK[0.0006980000000000],RUNE[0.0932200000000000],STMX[4.6020000000000000],TRX[0.0000100000000000],USD[0.0000000047200531],USDT[0.0000000029714320] |
| 02557709 | ALICE[343.8237600000000000],APE[1047.8995600000000000],ATLAS[8.0000000000000000],ETH[3.9071693900000000],ETHW[3.9071693900000000],GALA[5000.3190000000000000],GENE[50.5396400000000000],IMX[306.9544200000000000],MANA[0.0372000000000000],USD[4.3073731045000000] |
| 02557711 | USD[796.3212390129125000] |
| 02557714 | USDT[1.5896297980000000] |
| 02557722 | ATLAS[3186.0208845986744230],AUD[0.0145811937598472],BAO[3.0000000000000000],ENS[0.0003304200000000],FTT[0.0000456600000000],KIN[8.0000000000000000],MANA[34.9389811000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0141097929259082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02557724 | BTC[0.0045000000000000] |
| 02557726 | BNB[0.0053310200000000],DOGE[186.9644700000000000],USD[0.8047238000000000] |
| 02557727 | GOG[485.000000000000000],MBS[465.000000000000000],MNGO[1599.7017000000000000],RAY[37.000000000000000],USD[2.8422235153909170000000000],USDT[0.0038137000000000] |
| 02557730 | ATLAS[99.9810000000000000],USD[0.8559551400000000],USDT[0.0000000070214984] |
| 02557733 | SPELL[30826.2440811440000000],TRX[0.0000100000000000],USD[0.0000158222055335],USDT[0.0431776957052486] |
| 02557735 | USD[0.0012050314000000] |
| 02557740 | BTC[0.2070477100000000],DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.0000471636953810] |
| 02557748 | USD[500.0100000000000000] |
| 02557752 | 1INCH[12.9972460000000000],ALICE[6.2987400000000000],APE[0.0995000000000000],BNB[0.0689170000000000],CRV[3.000000000000000],FTT[0.3999200000000000],LINA[1429.7060000000000000],LINK[0.5000000000000000],LTC[0.2600000000000000],LUNA2[0.3536871199000000],LUNA2_LOCKED[0.8252699465000000],LUNC[77016.1150160000000000],MANA[14.9970000000000000],MATIC[19.9980000000000000],SAND[3.9992000000000000],TONCOIN[12.2000000000000000],USD[0.0000010435294 5],USDT[0.0039129712613618],WAVES[0.9998000000000000] |
| 02557759 | AVAX[12.8975300000000000],BNB[0.0031133300000000],BTC[0.0000000600000000],DOT[11.8977390000000000],ETH[0.5069019600000000],FTT[0.9998100000000000],USD[0.0006080879958918],USDT[0.000000005014159] |
| 02557761 | USD[0.0002592144367500],XRP[0.0051967300000000] |
| 02557766 | ATLAS[8.4463665600000000],BOBA[0.0298010000000000],POLIS[0.0342000000000000],SOL[0.0047336000000000],TRX[0.2157680000000000],USD[0.0005421621069023],USDT[0.0000000084424041] |
| 02557769 | DENT[1.000000000000000],EUR[0.0000000015170307] |
| 02557770 | FTT[0.1828423800000000],KIN[1.000000000000000],TRX[0.0000100000000000],USDT[97.6680457515730570] |
| 02557773 | USD[0.7646973927500000],USDT[0.0000000079018366] |
| 02557779 | AURY[7.000000000000000],USD[13.3484781452000000],USDT[0.0081270000000000] |
| 02557780 | USD[0.0022497414000000] |
| 02557784 | DAI[1000.000000000000000],DOGE[426.000000000000000],LUNA2[0.0002884013447000],LUNA2_LOCKED[0.0000672936470900],LUNC[6.2800000000000000],SHIB[2000.000000000000000],SOL[0.5000000000000000],USD[0.0226289985624558],USDT[0.0000000062741653] |
| 02557785 | BTC[0.0000000000000000],RAY[0.000000000474583024],SOL[0.000000000616460 68],USDT[1.6163270546608356] |
| 02557789 | TRX[0.0000010000000000],USD[0.0090352016000000] |
| 02557793 | FTM[0.0001800160000000],LINK[2.4255425100000000],NFT[2918889427737830 00][1],NFT[3074631184403824 45][1],NFT[3572051028214 0089 5][1],NFT[4069230213205332 67][1],NFT[4133755473564888 26][1],NFT[4267570931167499 38][1],NFT[4494288390503256 12][1],NFT[4590162637735169 31][1],NFT[4633457889616742 19][1],NFT[4792662830617910 81][1],NFT[4803584753153981 80][1],NFT[4813235964302864 59][1],NFT[4997649602292520 58][1],NFT[5066545803429155 25][1],NFT[5541946227548215 67][1],NFT[5639264340938411 08][1],USDT[0.0000000070538759] |
| 02557801 | BAO[1.000000000000000],ETH[0.0000000047311750],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000001105129220] |
| 02557804 | USD[1.1493497474311990],USDT[0.0000000026298884] |
| 02557805 | ATOM[0.0734055654557234],BNB[0.0097637139743099],BTC[0.0000978800000000],CEL[0.3293750653510395],ETH[0.0002841904872 29],ETHW[0.1903186752825125],LINK[0.3965192183182745],LTC[0.0043928954021384],MATIC[0.8121010007608752],SOL[0.0077120087825896],USD[230.0000000028121989],USDC[368.4721258200000000],USDT[3.0695764025000000] |
| 02557809 | ATLAS[4907.5224552500000000],AUD[0.0000000013641770],BAO[3.000000000000000],DOGE[1.000000000000000],NFT[3410366732039823 30][1],NFT[3488844101100539 71][1],NFT[4403978360679383 62][1],NFT[5031387319176697 67][1],NFT[5091483092283825 03][1],USD[84.4759800000000000] |
| 02557813 | TRX[0.0000010000000000] |
| 02557815 | 1INCH[3.1673246000000000],AAVE[0.5473137610000000],AKRO[13832.4602123000000000],ALGO[5120.5110000000000000],APE[35.6000000000000000],ATOM[36.8000000000000000],AVAX[10.3000000000000000],AXS[0.3000000000000000],BAL[10.5045260870000000],BAND[8.6382127100000000],BAT[97.3216430000000000],BCH[2.9300439097000000],BNB[0.0188100300000000],BNT[15.1902407500000000],BOBA[16.4596250000000000],BTC[0.0856641458921497],CEL[5.8000000000000000],CHR[722.0000000000000000],CHZ[20.0000000000000000],COMP[0.5890640964500000],CREAM[55.5420310640000000],CRO[972070.000000000000000],CRV[378.4432354000000000],CVC[1037.2106721000000000],DAI[53.0485618700000000],DOGE[4910.1610840000000000],DOT[92.6964245800000000],DYDX[72.6964245800000000],EUR[12.4558789231500000],FTM[312.000000000000000],FTT[65.5300660500000000],GALA[10.0000000000000000],GBP[335.000000000000000],GRT[89.7141697000000000],HT[0.3000000000000000],JPY[2302.1897356009126000],KNC[391.1319586100000000],LDO[389.000000000000000],LRC[1071.6701781000000000],LTC[2.3763452130000000],LUNA2[76.1527055000000000],NA2_LOCKED[177.6896462000000000],MANA[262.6863289000000000],MATIC[1120.9056200000000000],MKR[0.0034831137000000],MOB[194.5000000000000000],MTA[1197.5399883000000000],OMG[31.9145893000000000],PAXG[0.3976000000000000],REN[378.4072884000000000],RSR[44059.8042230000000000],RUNE[9.8000000000000000],SHIB[7890832 9.000000000000000],SNX[1.6066107000000000],SOL[0.0686152100000000],SRM[47.9057182000000000],STOR[86.1270480000000000],SUSHI[36.4346523000000000],TRX[3.9503808000000000],UNI[106.7931419100000000],USD[1411.0505791303737251],USDT[0.0000000000000000] |
| 02557816 | AKRO[1.000000000000000],APE[10.1848970691454116],ATLAS[0.0021481112457828],AVAX[0.0000010500000000],BICO[0.0000001443037],BOBA[0.0000005780000],CONV[0.0000001692133],CRO[0.0014565374476762],DFL[0.0068585525800000],ETH[0.0000003000000000],FTM[0.0000000472964 9],GALA[0.0062295386471177],GARI[0.000000367600000],GENE[0.000000134431 84],GODS[0.0001474413600000],GOG[0.0000356508237750],HUM[0.0000000204764605],IMX[0.0000002005000],KIN[1.000000000000000],LOOKS[0.0001940937927191],LUA[0.0000001759771000],MATIC[0.0000001742814000],MNGO[0.000000028461 04 2],PEOPL E[0.0000000781777302],POLIS[0.000000106621],RNDR[0.000000067840000],SAND[0.000000009236367],SLND[0.000000083530112],SLP[0.000000054191050],SOL[0.000000860000000],SPELL[0.0599583691930573],STARS[0.000000090100000],TLM[0.000000060294768],UBXT[1.000000000000000],USD[0.0000000000000000],USDT[0.000000000000000] |
| 02557817 | AKRO[1.000000000000000],USD[9093.6317142851 52324],USDT[971.2109673500000000] |
| 02557818 | SHIB[43030.0917880000000000],USD[0.0051025416000000] |
| 02557826 | USD[0.0000008470208] |
| 02557834 | KIN[39861053.1423814100000000],USDT[0.0000000000011546] |
| 02557847 | USD[64.3025920700000000] |
| 02557848 | TRX[0.0000010000000000],USD[0.0000005697 1070],USDT[0.2841203072443400] |
| 02557850 | ATLAS[0.5782000453100000],TRX[0.0000010000000000],USD[0.0070510405350000] |
| 02557860 | SPELL[5700.0000000000000000],USD[0.3604163425000000],USDT[0.0000000020670381] |
| 02557862 | TRX[0.0000010000000000],USD[0.0092611839500000] |
| 02557864 | USD[5.1370145963241108] |
| 02557865 | USD[25.0000000000000000] |
| 02557866 | ATLAS[302.8939402123262714] |
| 02557871 | ATLAS[0.0000000593960000],BAO[0.0000000326435 16],CHR[88.7207313663938606],CHZ[0.0000000091075723],DODO[0.0000000046342575],DYDX[6.5100616671122575],FTT[0.0000001061066227],IMX[0.0000000048416332],JST[0.0000000078618777],KIN[0.0000000565853068],TONCOIN[0.0000000005000000],TRU[0.0000000109825 93],UBXT[0.000000037800965],USD[0.000007926069004 77],USDT[0.0000000024706629] |
| 02557873 | USD[25.0000000000000000] |
| 02557876 | EMB[0.0000005000000000],IMX[0.000000070000000],LRC[0.0000000600000000],USD[0.0000000087482266],USDT[0.0000000068363380] |
| 02557877 | BTC[0.0965076900000000],USD[3.2613724200000000] |
| 02557881 | USD[25.0000000000000000] |
| 02557885 | ETH[0.0000001000000000],FTT[0.1055180100000000],RAY[0.0000000082000000],SOL[0.0000000079219410],USD[0.5405278492908551] |
| 02557891 | BNB[0.0000000062233404],USD[0.0015643289932 52] |
| 02557893 | ATLAS[20003.6422671300000000],USD[0.0000000061414434],USDT[0.0000000013212474] |
| 02557895 | ATLAS[70.0000000000000000],POLIS[1.4997150000000000],SOL[0.0317290500000000],USD[1.8342488646375000] |
| 02557898 | AURY[0.7386088000000000],NFT[3654167180987638 80][1],RAY[6.4043220000000000],USD[0.3942107197450000],USDT[0.0068940000000000] |
| 02557910 | ATLAS[15020.0000000000000000],USD[1.3157860137375000],USDT[0.0000000004707148] |
| 02557912 | BNB[0.0000000651069 05],ETH[0.0000000595167 20],LTC[0.0000000376623 12],SOL[0.0000000353295565],TRX[0.0000000371431 48],USDT[0.0000000007694831] |
| 02557915 | USD[0.0000000587399 08],USDT[0.0000000062017280] |
| 02557916 | BOBA[35.0241707110000000],ETH[0.2066071600000000],ETHW[0.2066071600000000],USD[0.7934706577500000] |
| 02557919 | BNB[0.0000000530000000],SOL[0.0000000624400000],TRX[0.0070870000000000] |

(table contents above are serialized token/balance data)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02557920 | BTC[0.0084865400000000],ETH[0.1696784900000000],ETHW[0.1694026000000000],FTT[11.5396227200000000],NFT (289142161656089552)[1],NFT (294454671389737403)[1],NFT (295159912906581619)[1],NFT (304376310684247051)[1],NFT (317382427192714487)[1],NFT (328932959686228343)[1],NFT (353679801743205148)[1],NFT (357353347080089664)[1],NFT (362746618684590951)[1],NFT (413872697686918157)[1],NFT (433869579333903827)[1],NFT (434430923344119512)[1],NFT (473876318485927692)[1],NFT (488631815064198772)[1],NFT (538665152926274861)[1],NFT (557000193774507226)[1],SOL[2.8800963600000000],USD[216.8121704500000000] |
| 02557925 | USD[25.0000000000000000] |
| 02557928 | BNT[0.0000000011975300],BTC[0.0000000002565000],FTT[0.0260275943906804],USD[0.0315538477476456],USDT[0.0000000038794246] |
| 02557934 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[250.6033381827948826] |
| 02557940 | USD[-0.0004033691383236],USDT[0.0107490101519250] |
| 02557944 | ATLAS[1820.0000000000000000],TRX[0.0000001000000000],USD[0.3503428553250000],USDT[0.0300000000000000] |
| 02557945 | USD[0.0006134645819252],USDT[0.0000000163369116] |
| 02557946 | ETH[0.0068664600000000],ETHW[0.0068664600000000],USD[0.3784535646724668] |
| 02557950 | BTC[0.0000000032000000],CRO[0.0000000025616388],DFL[0.0000000060310844],ETH[0.0000000023003796],SOL[0.0000000009536896],USD[0.0000000069725253],USDT[0.0000000005691520] |
| 02557952 | AURY[0.8414517300000000],USD[1.9096670175000000] |
| 02557957 | BTC[0.0000000067372878],CHR[0.0000000550000000],COPE[0.0000700000000000],MBS[0.7695786685007030],SUSHI[0.0000000096000000],USD[0.0000000145171492],USDT[3987.6335625351101524] |
| 02557963 | USD[25.0000000000000000],USDT[0.0000000005000000] |
| 02557964 | BNB[0.0000000143678182],SOL[-0.0000000003238932],TRX[0.0000001000000000],USDT[0.0000000024401780] |
| 02557968 | APE[0.0393377805330381],BOBA[0.0000000045136262],BTC[0.0000000187539164],DFL[0.0000000082738919],DOT[0.0000000021213270],DYDX[0.0000000003027840],ETH[0.0000000101371344],FTM[0.0000000085794654],FTT[0.0426262451324792],GALA[0.0000000027112367],IMX[0.0000000075033018],MANA[0.0000000065775584],MATI C[0.0000000733396081],SAND[0.0000000016027892],SPELL[0.0000000035764008],STARS[0.0000000083299600],STG[0.0000000080000000],USD[0.0000001258923871],USDT[0.0000000058283445],VGX[0.0000000359011136] |
| 02557972 | LRC[1.9753000000000000],USD[3.7318221128316791],USDT[0.0000000090869000] |
| 02557974 | TRX[0.0046050000000000],USDT[1501.1000000000000000] |
| 02557975 | ATLAS[991.2276754306000000],BNB[0.0033200800000000],USD[1.0578660628250000] |
| 02557977 | BAL[84.9100000000000000],BTC[0.0442104771000000],CHF[0.0000001362569954],COMP[5.1788000000000000],ETH[0.0659946000000000],ETHW[0.3242997800000000],FTT[33.6895154432891105],MANA[265.0000000000000000],SAND[177.0000000000000000],SNX[102.7000000000000000],SOL[18.7298876927486591],USD[0.3370622579629259],USDT[1.3045122007624884] |
| 02557981 | BTC[0.0000000016800000],CRO[0.0002787200000000],DOGE[0.0000000040513432],USD[0.0010610031709504] |
| 02557986 | TRX[0.0001230000000000],USD[10.9417519100000000],USDT[0.0000000019596723] |
| 02557990 | APT[0.0000000036557525],ETH[0.0000000040000000],LUNA2[0.0176174645600000],LUNA2_LOCKED[0.0411074173100000],LUNC[3836.2400000000000000],MATIC[0.0000000098000000],SOL[0.1582126818747176],USD[0.0000012404458710],USDT[0.0000002455540217] |
| 02557991 | BAO[1.0000000000000000],ETH[0.0740359300000000],ETHW[0.0731168902787970],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000091430434] |
| 02557995 | USD[2402.0586184012000000000000000000] |
| 02557999 | KIN[1.0000000000000000],LOOKS[89.2253501400000000],USD[0.0000000027229798] |
| 02558005 | ATLAS[0.1976376400000000],BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[5.0000000000000000],MANA[0.0002213745860000],UBXT[1.0000000000000000],USD[0.0031628595113762],USDT[0.0000000044110842] |
| 02558008 | FTT[0.0995250000000000],USD[0.0000001920334320] |
| 02558011 | AKRO[1.0000000000000000],ATLAS[0.0000000001479240],BAO[1.0000000000000000],EUR[0.0003451382667527],TRX[1.0000000000000000] |
| 02558012 | ATLAS[830.0000000000000000],BTC[0.0000418243717500],TRX[0.7353220000000000],USD[0.8193020221750000] |
| 02558017 | TRX[0.1434410000000000],USDT[3.7155561112500000] |
| 02558023 | USD[0.4108875015000000],USDT[0.0000000073365850] |
| 02558028 | ATLAS[972.0031004000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000106140256],USDT[0.0000000014457993] |
| 02558031 | USD[0.0000034864882150] |
| 02558041 | ATLAS[299.9520000000000000],BNB[0.0299940000000000],POLIS[0.7000000000000000],TLM[28.9942000000000000],TRX[0.0000010000000000],USD[1.9178159065000000],USDT[0.0000000047051302] |
| 02558044 | CRO[100.3128183200000000],ETH[0.0000001000000000],LTC[0.0800000000000000],SOL[0.3099420000000000],USD[0.6072690666651687],USDT[3.6916290210877068] |
| 02558046 | EUR[0.0000000083518197],USD[0.0000000024790903] |
| 02558047 | USD[1.5061802758453737],USDT[0.0000001082672000] |
| 02558049 | STEP[138.6617029200000000],USD[1.3243133050149176] |
| 02558050 | AURY[12.0000000000000000],TRX[0.0000010000000000],USD[13.1349126100000000],USDT[0.0000000020189294] |
| 02558054 | ATLAS[3358.9550000000000000],POLIS[50.3904240000000000],USD[0.6792831504072700],USDT[0.0004140353632350] |
| 02558055 | USD[25.0000000000000000] |
| 02558056 | USD[0.0001330855000000] |
| 02558058 | CEL[8.0620427300000000],CHR[1.5579467400000000],CREAM[0.2812870559550000],MANA[0.7269131900000000],SHIB[0.0000000037350000],USD[0.0000000322382302] |
| 02558060 | BNB[0.0000001000000000],HT[0.0000000064612208] |
| 02558061 | FTT[25.0000000000000000],LUNA2[11.2990473500000000],LUNA2_LOCKED[26.3644438200000000],TRX[0.0000060000000000],USD[0.8383036832820500],USDT[0.0000000026437500] |
| 02558063 | ATLAS[8320.0000000000000000],CREAM[10.0180962000000000],EUR[0.0000000044048898],FTT[16.1058226900000000],LINK[44.8000000000000000],POLIS[152.7000000000000000],USD[0.0304280749678777],USDT[0.0624706491853358] |
| 02558066 | BICO[80.9846100000000000],DOT[14.9990500000000000],GALA[389.9259000000000000],SOL[0.9998100000000000],SPELL[33963.7720646527200000],TRX[0.6262280000000000],USD[290.9283541227500000] |
| 02558077 | ATLAS[6869.2404900000000000],AUD[0.0000001444549910],BOBA[198.1771270400000000],BTC[0.0036000000000000],BULLSHIT[0.2740000000000000],CHZ[1929.7964020000000000],ETH[0.0649886510000000],ETHW[0.0649886510000000],FTT[15.4972100000000000],OMG[0.4950410000000000],STEP[3032.0790960000000000],UBXT[130 1.0000000000000000],USD[0.3308223858004288],USDT[0.0000000055007887] |
| 02558078 | ASDBEAR[29940.0000000000000000],AVAX[0.0000000078147316],BTC[0.0000000004019792],USD[0.0098810238368494],USDT[0.3899220000288489] |
| 02558079 | BAO[1.0000000000000000],USDT[0.0000000002799744] |
| 02558080 | EUR[0.0056917784540000] |
| 02558082 | TONCOIN[0.0000332500000000],USD[0.0000418471350130],USDT[8.3852951831854228] |
| 02558085 | ATLAS[2549.4900000000000000],AVAX[5.6988600000000000],TRX[0.0000010000000000],USD[0.0007246030000000],USDT[0.1088996825000000] |
| 02558087 | BTC[0.0664000000000000],LUNA2[0.0210483383900000],LUNA2_LOCKED[0.0491127895800000],LUNC[4583.3200000000000000],SOL[87.1100000000000000],SRM[0.7134000000000000],USD[0.3118410704000000],USDT[2.6611056825000000] |
| 02558111 | USD[88.0000000000000000] |
| 02558117 | SOL[0.1000000000000000],USDT[0.0351880000000000] |
| 02558118 | ATLAS[4039.1000000000000000],USD[0.3176878014000000],USDT[0.0098110000000000] |
| 02558124 | SHIB[95971.0000000000000000] |
| 02558126 | NFT (463423905921485196)[1],SOL[0.1056576250000000],USD[-0.0033412180591934] |
| 02558130 | USD[0.0000000168324478],USDT[0.0000000073868712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02558131 | AVAX[0.799840000000000000],BTC[0.028347260000000],DENT[88.920000000000000000],ETH[0.052989400000000000],ETHW[0.052989400000000000],EUR[2350.000000000005543791],FTM[19.976000000000000000],FTT[0.925763139000000],USD[18.575812749281589].USDT[0.000000119565690] |
| 02558143 | ETH[0.000000001121060],LTC[0.000000952700000],TRX[0.00161200000000000],USD[0.040581388000000000],USDT[0.000000036235945],XRP[0.199928410000000000] |
| 02558147 | AVAX[0.000000005248163],BTC[0.000000048000000],ETH[0.60393501569400000],ETHW[0.60393501681201217],FTT[3.100000000000000000],MATIC[551.217187962969515],RSR[58977.108072517800322],USD[2.120675739265957],USDT[0.00000035586283],XRP[1018.409747802041850] |
| 02558151 | USDT[0.00000005404282] |
| 02558153 | USD[0.00000078174556] |
| 02558155 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000007200000000],DOT[2.502729470000000000],KIN[5.000000000000000000],SOL[1.155997100000000000],USD[59.671300908416233] |
| 02558156 | BTC[0.000042690000000],FTM[381.927420000000000000],LRC[707.000000000000000000],SOL[13.917355200000000000],USD[1.156871968250000] |
| 02558158 | 1INCH[233.879795340865200],CRO[0.000000013400000],DOT[0.000000051052500],ETH[0.065906040051372],ETHW[0.06590604005137] |
| 02558161 | BAO[1.000000000000000000],DENT[1.000000000000000000],MNGO[61360.568801590000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.036854315518110] |
| 02558163 | BAO[1.000000000000000000],USD[0.002054875367972],XRP[0.003460780000000000] |
| 02558164 | USD[5.000000000000000000] |
| 02558167 | USD[0.000000092558850],USDT[0.000000058741666] |
| 02558168 | TRX[0.000001000000000],USD[-0.117738116776081],USDT[1.970487430000000] |
| 02558169 | USDT[0.000042675917843] |
| 02558175 | BTC[0.000000033160000],USDT[0.000309832040296] |
| 02558181 | ETH[0.238973800000000],ETHW[0.238973800000000000],USDT[1075.610949221682650] |
| 02558183 | BAO[1.000000000000000000],EUR[0.000000062354780] |
| 02558184 | TRX[0.000022000000000],USD[0.000000032379766] |
| 02558185 | ALICE[0.099388000000000000],APE[0.094464000000000000],ETHW[0.698000000000000000],EUR[1250.795720098130783],HXRO[1.000000000000000000],RSR[2.000000000000000000],SAND[0.994960000000000000],SOL[0.006566520000000000],TRX[1.000000000000000000],USD[0.000000099830101] |
| 02558186 | BTC[0.035314331300000],USD[0.001388750930236] |
| 02558190 | AURY[6.210000000000000] |
| 02558191 | TRX[0.080001000000000],USDT[0.164082726000000000] |
| 02558194 | AKRO[1.000000000000000000],AXS[4.561207780000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],LRC[358.706159250000000],MANA[112.329373510000000],RSR[1.000000000000000000],RUNE[107.892020610000000],SAND[55.136700850000000],TRX[1090.442924480000000],UBXT[2.000000000000000000],USD[0.002500.275319623261397] |
| 02558196 | USD[0.000259218444929] |
| 02558197 | BTC[0.035345540000000],ETH[0.311232610000000],ETHW[0.31164735000000],KIN[1.000000000000000000],SOL[5.816497350000000000],USD[8226.265945100000000] |
| 02558201 | ETH[0.000981480000000000],ETHW[0.164197440000000000],EUR[0.000000004351870],FTT[151.948591180613696],SOL[32.008489640000000],USD[0.082532066303424],USDT[0.000021123398383] |
| 02558204 | ATLAS[0.603763460000000000],USDT[0.000000001446270] |
| 02558210 | AMPL[0.000000004549912],BTC[0.000000011202932],COMPBULL[3000.000000000000000],FTT[26.827032360495200],LUNA2[0.038513749320000],LUNA2_LOCKED[0.089865415070000],TRX[0.000180000000000],TRYB[0.000000005450000],USD[5610.838321838682746],USDT[0.000000156790916] |
| 02558211 | SHIB[401000.000000000000000],USD[0.282031619500000],XRP[61.000000000000000] |
| 02558213 | APE[0.000000077737400],ETH[0.000000007100000],FTT[25.508032370000000],LUNA2[10.420767280000000],LUNA2_LOCKED[24.315123640000000],LUNC[1499990.000000000000000],USDT[0.457994833636085],USTC[500.000000000000000] |
| 02558215 | ATLAS[995.050192790000000],USD[0.000000058450940],USDT[0.000000014299587] |
| 02558216 | CHZ[90.000000000000000],REEF[1000.000000000000000],SOL[0.810000000000000000],USD[157.605172544875000] |
| 02558218 | BCH[0.000000009000000],BTC[0.019906314000000],FTT[0.000000055289718],SOL[-4.004838762240934],USD[38.737596153181152],USDT[-158.498503203474708] |
| 02558219 | ATLAS[1189.762000000000000],CHZ[219.356000000000000],MANA[314.937200000000000],USD[0.291465000000000] |
| 02558222 | BNB[0.452877930000000],BTC[0.004989690000000],ETH[0.088445170000000000],ETHW[0.088445170000000000],EUR[0.000000013306135],FTT[5.500000000000000000],SOL[10.821328040000000],TRX[0.000777000000000],USD[313.353352837468458],USDT[1002.991117151000000] |
| 02558224 | BRZ[573.890940000000000],COMP[1.538107704000000],MOB[33.993540000000000],MTA[499.905000000000000],TRU[330.937110000000000000],UNI[15.996960000000000],USDT[2903.531000000000000] |
| 02558227 | BOBA[43.388380350000000],DOT[28.021498398693580],ENJ[527.000000000000000],ETH[0.136937904492160],ETHW[10.088912820544600],FTT[25.996200000000000],MANA[300.000000000000000],MATIC[924.195588780154440],OMG[45.667886024310070],SAND[400.000000000000000],SOL[55.393742363649094],USD[0.853 37720560983000],USDT[0.000000178409217] |
| 02558232 | BTC[0.000000100000000],SOL[2.348708680000000],USD[0.399550300000000000] |
| 02558234 | ATLAS[142.045068470000000],TONCOIN[3.900000000000000],TRX[0.000001000000000],USD[0.237525895539826],USDT[0.000960039364250] |
| 02558236 | FTT[0.099981000000000],TRX[0.600000000000000000],USD[0.015404057578937],USDT[25.036200318962500] |
| 02558239 | BAT[0.000000012726625],DENT[0.879993180000000000],EUR[0.000000149354196],FTM[0.011804743509116],MANA[0.002347290000000],TLM[1155.769036161134828],USD[0.000000082915213] |
| 02558242 | FTT[0.017998140000000],USD[0.000000344842305],USDT[0.000000004869592] |
| 02558247 | BTC[0.007148320000000],SOL[9.160900000000000],USDT[84.334916442500000] |
| 02558250 | USD[2.220159268896167412] |
| 02558252 | DOGE[0.212400000000000],DOT[15.226473320000000],ENJ[224.650000000000000],ETH[0.000438980000000],ETHW[0.000605800000000],MANA[284.600000000000000],NFT[439601591517876520][1],NFT[527539509214100972][1],NFT[561415917791672241],TRX[110.961801000000000],USD[1292.827394495367163],USDT[1090.376352152164612] |
| 02558254 | NFT[374680774724982579][1],USD[0.000096522051469] |
| 02558255 | SHIB[1599696.000000000000000],USD[0.013609652205141] |
| 02558258 | AVAX[0.005023970000000000],BTC[0.077216050614000],DAWN[0.400000000000000000],ETH[1.503114228375350],ETHW[1.502853388373500],SOL[13.558057638000000],USD[2.355207923615756],USDT[0.000000011425176] |
| 02558260 | 1INCH[11.323454809124370],ETH[0.608850354968400],ETHW[0.605563263050400],FTT[25.000000000000000],MNGO[470.002350000000000],SAND[1.000000000000000000],TRX[0.000410000000000],USD[0.458035691005300],USDT[0.000000039243700] |
| 02558264 | BNB[0.008435100000000],BTC[3.444241683500000],ETH[0.006091800000000],ETHW[0.006091800000000],FTT[25.283414685532574],SHIB[13579193.269789360000000],SOL[0.006747620000000],USD[0.273900418807200],USDT[9.914534788607500],XRP[0.844816000000000] |
| 02558266 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000000520522300],BTC[0.000000036000000],DENT[1.000000000000000000],FTT[0.000053500000000],KIN[18.000000000000000],LUNA2[0.064120068120000],LUNA2_LOCKED[0.149613492300000],LUNC[0.206725770000000],MATIC[0.486974550000000000],TRX[1.0014580 00000000],USD[0.000017708257650],USDT[1.314881227379145] |
| 02558267 | AKR0[8.000000000000000000],ATLAS[15.641815880000000],AURY[0.000101820000000],BAO[4.000000000000000000],BAT[0.004742300000000],DENT[7.000000000000000000],FIDA[0.000018260000000],KIN[7.000000000000000000],RSR[3.000000000000000000],TRX[5.000001000000000],TRY[0.044975001808383],UBXT[2.000000000000000000],U SDT[0.018782613316615] |
| 02558272 | ATLAS[49.992400000000000],BNB[0.000579870000000],CRO[50.025671420000000],FTT[2.226848154715200],USD[0.000024722472514],USDT[0.000000073502739] |
| 02558273 | USD[0.139466380500000] |
| 02558277 | ATLAS[3.496000000000000000],USD[0.808607060835461],USDT[0.402660350000000] |
| 02558278 | BTC[0.076193960949200],FTT[22.500000000000000],SHIB[96587.000000000000000],SOL[56.343976670000000],USD[228.082106678000000] |
| 02558281 | USD[26.462158470000000] |
| 02558284 | BTC[0.000000003685496],RUNE[0.000000008125000],SOL[0.009000000000000000],USD[1.560834105177341] |
| 02558287 | GARI[0.080240000000000],IMX[2508.121036610000000],LUNA2[0.013479039610000],LUNA2_LOCKED[0.031451092420000],LUNC[0.044685700000000],NEAR[3253.924068720000000],USD[0.974091214124780000],USDT[0.000000027500000],USTC[0.101000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02558291 | 1INCH[0.000000003890289],BTC[0.000000067939525],USD[0.0002668182375934] |
| 02558296 | SPELL[20795.840000000000000],USD[1.2135544200000000],USDT[0.0035160000000000] |
| 02558303 | DOT[0.000000037360000],ETH[0.000000084347455],ETHW[0.000071568434745],FTM[46.995012500000000000],LUNA2[2.628576334000000000],LUNA2_LOCKED[6.133344779000000000],MATIC[0.000000083568200],USD[5163.083962200669898045],USDT[0.0019010000000000] |
| 02558306 | AUDIO[0.000188200000000],ETH[0.000001300000000],ETHW[0.000001300000000],EUR[0.054795604489416],KIN[2.000000000000000],MATIC[0.014925780000000],RSR[1.000000000000000],SAND[0.114030810000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0011082717602564] |
| 02558308 | EUR[0.000000013165120],LUNC[0.000000045572496],TRX[0.001557000000000],USD[0.000000115437885],XRP[0.000000010000000] |
| 02558310 | TRX[0.000777000000000],USD[0.000000008236775],USDT[0.0000000022533548] |
| 02558311 | AAVE[0.240495493464760],ALICE[11.899537000000000],ARKK[0.000000066000000],ATLAS[5526.755807000000000],ATOM[23.126247281729240],AUD[0.000000025274212],AXS[2.276945118022784],BAT[3005.906140000000000],BTC[0.008041611729231],BULL[0.043587218514000],CEL[0.000000080544760],CHZ[550.000000000000000],CONV[23328.341265000000000],CRO[999.949460000000000],CVC[263.916428500000000],DENT[4450.314430000000000],DOGE[36693.271679124747289],ENJ[30.988014500000000],ETH[2.036056917402539],ETH2[0.000000029594416],GALA[9939.855600000000000],GMT[507.000000000000000],HNT[90.100000000000000],HUM[309.969315000000000],KIN[290000.000000000000000],LINK[57.206913066691847],LTC[0.000000036274820],MANA[311.995568000000000],OMG[19.505942257656048],OXY[835.995487500000000],PEOPLE[2410.000000000000000],PRISM[32000.000000000000000],PROM[23.800000000000000],RAY[437.625442860857950],REN[1550.000000000000000],RSR[0.000000012464400],SAND[71.000000000000000],SHIB[150009880.462857140000000],SLP[11755.463218000000000],SOL[26.644806399026987],SOS[9540000.000000000000000],SPELL[249400.000000000000000],SRM[1771.033081730000000],SRM_LOCKED[15.342773250000000],STMX[10659.947655000000000],SUN[5020.137022431200000],TRX[7677.777233209534459],TSLA[0.000000010000000],TSLAPRE[-0.000000000642200],USD[3.206317671669142],USDT[0.00000000000533764321],VGX[5875.000000000000000],XRP[0.000000067847784] |
| 02558320 | ATLAS[1566.037818140000000],KIN[2.000000000000000],USD[0.000000001387432] |
| 02558321 | ATLAS[0.156956580000000],USD[0.000000070335584],USDT[0.000000190921852] |
| 02558322 | EUR[0.000001936542650],STG[0.000000005774325],TRX[0.000036000000000],USD[0.000001116007520],USDT[0.000000093883962] |
| 02558324 | ATOM[0.000000000057938768],ATOMBULL[0.000000095647376],AVAX[0.000000024948120],CRV[0.000000096292669],ENJ[0.000000088000000],FTT[0.000132335835354],KIN[0.000000098310492],LINK[0.000000031385600],SPELL[0.000000054000000],STORJ[0.000000039756688],TRX[0.000000029594416],UNI[0.000000027000000],USD[0.004388033245292],USDT[0.0000000036276278] |
| 02558325 | ATLAS[74025.932400000000000],USD[1.065000000000000] |
| 02558326 | MBS[0.906710000000000],USD[0.000000075417082],USDT[0.0000000049361355] |
| 02558329 | BTC[0.000092643000000],ETH[0.000956737000000],ETHW[0.196956737000000],EUR[0.000000136747086],FTT[0.095299300000000],POLIS[0.090010000000000],RAY[0.996580000000000],RNDR[0.087521320000000],SOL[10.525573440000000],USD[0.000000107936653],USDT[360.067053476802500] |
| 02558337 | AMC[0.000000012948355],APE[0.000000079358320],BTC[0.000000099812564],CRO[0.000000054278252],CTX[0.000000061280000],DOGE[0.000000081557264],ETH[0.000000085823119],EUR[0.000000094270386],FTM[0.000000014727776],FTT[0.000000091090660],GMEPRE[0.000000005166237],KIN[0.000000055882808],LRC[0.000000094514020],LTC[0.000000000000004461369],MANA[0.000000020197819],MATIC[0.000000038712365],SHIB[0.000000082631742],SOL[0.000000084555827],STARS[0.000000085392916],TRX[0.977203717387102],USDT[0.000000009499073],XRP[0.001320518285056] |
| 02558338 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000511450000000],HOLY[0.000091400000000],UBXT[1.000000000000000],USD[0.000226406131647] |
| 02558346 | AUDIO[1.000000000000000],BAO[6.000000000000000],BTC[0.004357450000000],CRO[107.542203080000000],DENT[1.000000000000000],KIN[4.000000000000000],MATIC[0.012982930000000],USD[8.705893286694712] |
| 02558348 | MBS[74.000000000000000],USD[0.697386795000000] |
| 02558351 | USD[0.059750513061726],USDT[0.000000002641153] |
| 02558356 | USD[0.005226216230000] |
| 02558358 | APE[0.013400000000000],CRO[0.000000005634026],GENE[0.000000059108830],USD[0.000000003799040],XRP[0.000000005943348] |
| 02558359 | EUR[5.785163791392760],KIN[1.000000000000000] |
| 02558360 | USD[65.122782100000000] |
| 02558361 | USD[0.000006982389804] |
| 02558363 | TRX[0.000778000000000],USD[0.000000093051312],USDT[0.000000004057856] |
| 02558371 | BTC[0.000000037000000],USD[0.478218714400000],USDT[0.0006213162090694] |
| 02558374 | BIT[39.000000000000000],USD[2.010988132500000],USDT[0.0000000087741463] |
| 02558375 | ETH[0.490550000000000],ETHW[0.490550000000000] |
| 02558382 | FTT[35.009493660000000],TRX[0.000001000000000],USD[-9.284457668207636],USDT[12.307485985715789] |
| 02558389 | BTC[0.000000016876811],FTT[0.001755340917549],USD[-0.003245253065343],USDT[1046.661183994915963] |
| 02558392 | KIN[1.000000000000000],USD[0.000000048362350] |
| 02558393 | BTC[0.000001609200000],LUNA2[0.003822144445000],LUNA2_LOCKED[0.008918337038000],LUNC[832.280000000000000],USD[5.042794023093970],XRP[0.000000010000000] |
| 02558398 | SOL[0.000000057600000],USD[125.332449812155636],USDT[0.000000029834510] |
| 02558399 | NFT[546134249897113313][1],USD[1.381324421870000] |
| 02558403 | USDT[103.750000000000000] |
| 02558408 | BAO[1.000000000000000],USD[0.000000100141246],XRP[22.682261420000000] |
| 02558410 | TRX[0.000010000000000],USDT[0.000000057395412] |
| 02558413 | SOL[1.169777700000000],USD[2.416315623637000] |
| 02558417 | ATLAS[0.000000095580560],DOGE[0.000000002251550],TRX[0.000000042932000] |
| 02558421 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000349573518],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02558424 | LUNA2[0.000000012301440],LUNA2_LOCKED[0.000000287026693],LUNC[0.002678600000000],TRX[0.967107774048510],USD[0.759272219262621],XRP[11911.411190000000000] |
| 02558428 | ATLAS[985.380416760000000],BNB[0.000000006880000],BTC[0.002839550000000],ETH[0.062483855284097],USD[19.817454720106217] |
| 02558430 | DOGE[0.000000005600000],SHIB[625715.410670815763094],SOL[0.137876982729160],XRP[0.000000081350000] |
| 02558434 | BTC[0.000009865000000],BULL[0.087503870064000],ETH[0.000956873800000],ETHBULL[0.000000083500000],ETHW[0.000956873800000],EUR[0.000000011743368],FTT[0.080157032780165],MANA[76.996931500000000],OMG[3.993231250000000],SLP[999.815700000000000],SOL[0.009541093000000],USD[-0.5864757800106974] |
| 02558441 | ATLAS[14700.000000000000000],TOMO[344.873037430000000],USD[0.000003247331808],USDT[0.000000002807812] |
| 02558442 | USD[25.000000000000000] |
| 02558446 | ATLAS[40.000000000000000],USD[0.657769809413967],USDT[0.1146302722051339] |
| 02558447 | ATLAS[8.853700000000000],TRX[0.000010000000000],USD[0.042585382075000],USDT[0.000000030476192] |
| 02558448 | ETHBEAR[1000000.000000000000000],USD[0.040681257210000],USDT[0.0099496043324234] |
| 02558451 | ATLAS[333497.526000000000000],USD[0.065574514926977],USDT[0.000000006186595] |
| 02558457 | BTC[0.004035120000000],DOGE[324.355000000000000],ETHW[2.876284390024000],FTT[0.028634439000024000],NEAR[0.999800000000000],USD[1444.481101132004828],USDT[3.0205521418050639] |
| 02558458 | AUDIO[0.982900000000000],BNB[0.019996200000000],DOT[0.299943000000000],SXP[0.098841000000000],USD[3.056822143600000] |
| 02558460 | TRX[0.000001000000000],USD[3.156597359593714],USDT[0.000000010170962] |
| 02558463 | USD[26.443917680500000] |
| 02558464 | USD[0.0875185307418000] |
| 02558468 | AVAX[0.000000009000000],BTC[0.000000101333667],BUSD[108.128428250000000],ETH[0.000000180850679],ETHW[0.000000003056079],EUR[0.000000100204189],FTT[0.000000093730557],HT[0.000004200000000],LINK[0.010953640000000],MATIC[0.000038700000000],SUSHI[0.000028700000000],USD[698.993123430554344],USDT[0.000001229659561] |
| 02558469 | BNB[0.000000004308340],BTC[0.000000078750000],ENS[0.000000079274740],FTT[0.000000085282738],LRC[0.000000061544889],MANA[0.000000006308839],RAY[0.000000016464442],SHIB[0.000000056193544],SOL[0.000000017837506],SRM[0.005848002375000],SRM_LOCKED[0.002990900000000],STARS[0.000000017777349],USD[0.000000026275244],USDT[0.0000000068159888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02558475 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000],ETH[0.000000006554060],KIN[5.000000000000000],MATH[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000148698215] |
| 02558479 | CLV[9.115748750000000000],DOGE[47.168292590000000],GRT[44.300158290000000],OMG[4.129046400000000] |
| 02558481 | USD[0.000000124203671] |
| 02558482 | BTC[0.206830750000000],ETH[0.049007240000000],ETHW[0.049007240000000] |
| 02558486 | ETH[0.000000020525372],SHIB[0.000000030450560],USD[0.000032325797568 5],USDT[0.000000032166242] |
| 02558487 | TRX[0.000001000000000],USD[0.013497167765000],USDT[0.006128000000000] |
| 02558495 | FTM[0.469047180000000],SLP[918.530861690000000],SOL[0.000198700000000],SPELL[8.487199796100000],SUSHI[3.684552600000000],USDT[0.004248520045408 8] |
| 02558498 | BTC[0.000000010814256],CRO[0.000000078250000],ENJ[0.000000006800000],ETH[0.000000048663970 0],ETHW[0.000000143029412],EUR[0.000182625135197 5],GALA[0.000000144173000],LINK[0.000000273178500],MANA[0.000000078000000],SAND[0.000000024000000],SOL[0.000000060148200],USD[0.0256809781716032],USDT[0.000000169007743],XRP[0.000000030938050] |
| 02558506 | BTC[0.029486260000000],DOT[74.585080000000000],ETH[1.280933200000000],ETHW[1.280933200000000],FTT[0.113035925054960 0],MATIC[960.000000000000],USD[1.060937848250000],USDT[0.000000103691512] |
| 02558510 | TRX[0.000001000000000],USD[0.000000026698518] |
| 02558515 | CRO[0.000000098924863],MATIC[16.029942140000000],USDT[0.000000256101281] |
| 02558518 | AVAX[0.000000004191694 8],BTC[0.000000015145276],FTT[0.000000005454924 7],GRT[0.000000035848717],LTC[0.000000007306497 7],USD[0.000000075266808] |
| 02558523 | BNB[0.003418230000000],USD[-0.376881583000000] |
| 02558533 | USD[0.349842250052000],USDT[0.000000078089460] |
| 02558534 | AUD[0.261516739244654 7],BAT[125.373972260000000],ETH[0.000000100000000],MSOL[65.274228725366478 3],SOL[0.001417770000000],USD[10.736776100000000] |
| 02558535 | BUSD[5245.000000000000000],USD[4000.219383517375000],USDT[0.000000033892911] |
| 02558536 | BTC[0.000000000000000],ETH[8.31000000000000 0],ETHBULL[746.250614455000000],ETHW[8.310000000000000],MATIC[3091.000000000000000],SOL[242.558820736500000],USD[0.000000035093102],USDT[40454.364976621215 9230] |
| 02558537 | ETH[1.386238720000000],ETHW[1.386238720000000],LUNA2[0.298421812700000],LUNA2_LOCKED[0.696317563000000],LUNC[64981.978009868686 8800],USD[0.000051368796694] |
| 02558541 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SGD[0.000000054461421],TLM[1071.220658950000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000208361511] |
| 02558551 | USD[0.000001502973687 1] |
| 02558552 | BAO[142.924448450000000],DMG[238.323927570000000],DOGE[0.000923430000000],SHIB[963497.147620880000000],USD[0.000000100118859],VGX[0.007223440000000] |
| 02558553 | C98[0.989800000000000],SOL[0.007100000000000],USD[0.421346902185026 4] |
| 02558554 | USD[0.000000051410000] |
| 02558555 | SRM[200.807720000000000],TRX[0.000001000000000],USDT[160.189178675000000] |
| 02558556 | USD[25.000000000000000] |
| 02558558 | TRX[0.000001000000000],USD[0.007050989574581 4],USDT[0.000000095875200] |
| 02558560 | BNB[0.000000010000000],ETH[0.001000000874891 86],NFT[406392372303562723][1],NFT[538815927720478052][1],NFT[558257936553742333][1],USD[0.943500103770065 6],USDT[0.000434880205902 2] |
| 02558561 | CHZ[0.000000004315609],SOL[0.000000002958386 2],USD[1301.150582015121255] |
| 02558564 | ETH[2.99940000000000 0],ETHW[2.999400000000000],MATIC[4000.000000000000],SAND[1400.000000000000],SOL[54.989002000000000],USD[54565.570023708500000] |
| 02558567 | CQT[164.442442886226300] |
| 02558571 | BTC[0.000159080000000],IMX[13.197492000000000],LRC[2221.776860000000000],MATIC[59.992400000000000],USD[50.153986032923640 0] |
| 02558579 | EUR[0.011685210000000],USD[0.051695962825269 8] |
| 02558583 | BNB[0.000000007990000 0],BTC[0.000000018343284],DOGE[0.000000008744680 5],DOT[0.000000003640193 2],ETH[0.000000086139956],FTT[0.000000011822732],LUNA2[0.000000266174235],LUNA2_LOCKED[0.000000621073214],LUNC[0.005796000000000],NEAR[0.000000007000000],SOL[-0.000000001247523 5],USD[0.000000086865018] |
| 02558584 | BULL[0.000000028000000],CRO[0.000000027741413],ETHBULL[0.000000003200000],USD[0.510021640879243 8] |
| 02558590 | BUS[4.847103760000000],USD[0.000000030000000] |
| 02558593 | BTC[0.027556574520655 5],ETH[0.600125630000000],ETHW[0.010288680000000],EUR[0.009391630331613 7],USD[0.002264315424652 0],USDT[0.069694355994059 2] |
| 02558594 | ATLAS[9913.498642450000000],BTC[0.009028904000000],POLIS[28.776268030000000],SLP[1190.711733680000000],SOL[20.635102900000000],TRX[0.000783000000000],USD[904.740803705123080 0],USDT[0.020000014368135 3] |
| 02558599 | BAO[1.000000000000000],CHR[23.881087260000000],CRO[57.498114450000000],KIN[2.000000000000000],USD[0.000000155028272] |
| 02558601 | GBP[0.173305140000000],LRC[921.000000000000000],SPELL[59.341067440000000],USD[2.266346736405705 0],USDT[0.000000030279994] |
| 02558610 | EUR[0.466937180000000],USD[0.000000082984046] |
| 02558611 | USD[0.000000066630000] |
| 02558615 | BNB[0.003758900000000],USD[-0.043596248543605] |
| 02558617 | USD[1.600000000000000] |
| 02558620 | BTC[0.000000010000000],EUR[0.000000012897544],FTT[0.077684830000000],USD[0.167124369430110 5] |
| 02558634 | ETH[0.000843800000000],ETHW[0.000847800000000],SGD[0.000000062743150],TRX[0.001269000000000],USD[0.008420143900000],USDT[0.000000063423589] |
| 02558635 | BAO[1.000000000000000],BNB[0.000000058737655] |
| 02558637 | USD[0.452464080000000] |
| 02558638 | BTC[0.000044500000000],USD[2.049805261161358] |
| 02558639 | EUR[0.000000050922036],STMX[0.424142550000000],USDT[0.000000117998640] |
| 02558641 | USDT[0.000000034230110] |
| 02558653 | ATLAS[159.968000000000000],BTC[0.002429281216320 0],CRO[83.048054420000000],FTM[15.627542266320000],MANA[5.998800000000000],MATIC[10.644056262900000],RSR[11.125384844260000],SAND[1.999600000000000],USD[0.294298483894684 8] |
| 02558654 | USD[0.000013279372800] |
| 02558666 | ATLAS[203.719524100000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000074448435] |
| 02558668 | ALGOBULL[15868206.974551740000000],APE[0.000000043040098],ATOMBULL[0.000000036418418],BEAR[0.000000119480345],BTC[0.002900000000000],CHF[0.000000000000011],DOGEBULL[0.000000098942898],ETHBULL[0.000000010000000],ETHW[0.000000100000000],FTT[5.900000000000000],GRTBULL[6328.082902299 9900284],LOOKS[0.000000097005600],MATICBULL[0.000000077565250],RAY[476.254731409710 1622],SOL[8.164660400000000],USD[122.780286143160343900000000],USDT[0.000000020644796],XTZBULL[0.000000048565400],ZRX[0.000000005920129 7] |
| 02558679 | ETH[0.000000100000000],USD[2490.174683723025002 3] |
| 02558682 | ATLAS[133.442685020000000],ATOM[2.800000000000000],AUDIO[9.834804800000000],CHR[15.771914424000000],CHZ[47.191560000000000],ENS[0.413189880000000],ETHBULL[0.003348000000000],FTM[222.000000000000000],GALA[54.168339560000000],HNT[0.583533480000000],HUM[23.381869 0880000000],IMX[4.377580000000000],KND[0.000000008845361 2],LRC[8.863890450000000],MATIC[30.000000000000000],MATICBEAR[2021500.000000000000],RNDR[2.528314256463689],RUNE[1.841997320000000],SAND[6.637853300000000],SOL[21.562418250000000],USD[0.173313814918090 8],USDT[0.000000001728542 9],XRP[126.000000011273600],ZRX[47.673896060000000] |
| 02558683 | BTC[0.012397644000000],ETH[0.077828893885633],ETHW[0.077828893885633],FTT[0.000122640000000],USD[13.692657886739484],USDT[167.0715155980000000] |
| 02558685 | AUD[0.000000137991328],BTC[0.000000030000000],FTT[0.000000031275000],USD[0.028742881574295],USDT[279.251344009859433 0] |
| 02558688 | FTT[1.599696000000000],NFT[396350032317773187][1],NFT[497527590938530252][1],SPELL[3000.000000000000000],TRX[0.000001000000000],USD[3.073671975000000],USDT[0.000000163328780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02558689 | BAO[3.000000000000000000],EUR[0.000000081306813],KIN[1.000000000000000000],SLP[405.126156970000000],SRM[4.125189850000000] |
| 02558690 | TRX[0.000038000000000],USD[-17.394449122866212],USDT[31.520000000000000] |
| 02558691 | USD[1.107401320000000] |
| 02558698 | ATLAS[14979.587570290040000],DOT[12.388160000000000],ETH[0.010997800000000],TRX[0.002310000000000],USD[251.366375429067333],USDT[0.762951652870295] |
| 02558701 | AKRO[2.000000000000000],AUD[0.014691102968629],KIN[3437059.608147930000000],TRX[2.000000000000000],USD[0.328929149879998] |
| 02558707 | ALGO[0.000000012140000],TRX[38.994144000000000],USD[0.158944437594230],USDT[0.000000094328144] |
| 02558710 | FTT[25.000000000000000],TRX[0.000010000000000],USD[20.329444213788479],USDT[0.000000005208615] |
| 02558711 | DFL[9.706000000000000],SOL[0.007530000000000],USD[127.539024185000000] |
| 02558714 | BTC[0.301725260400000],DOGE[3937.130000000000000],ETH[3.246276680000000],FTT[6.598689600000000],LUNA2[4.684310245000000],LUNA2_LOCKED[10.930057240000000],LUNC[10200.181 8030400000000],SHIB[18174436.676160430000000],USD[-0.126785517337305],USDT[30991.702012621678057] |
| 02558724 | AUDIO[0.000000044615315],BTC[0.000000000600000],FTM[0.000000091405804],GBP[0.000028604136196],HNT[0.000000017889322],MATIC[0.000000002083804],RAY[0.000000045000000],SOL[0.000000032153934],USD[0.000804586066169] |
| 02558734 | LTC[0.000000079715343],USD[0.004670025013716],USDT[0.001891272279439] |
| 02558735 | AAVE[0.189973000000000],BTC[0.000099844000000],ETH[0.019994600000000],ETHW[0.019994600000000],FTT[0.500000000000000],LINK[1.399892000000000],SOL[0.039992800000000],UNI[2.049730000000000],USD[5.254449160000000],USDT[0.000000068766042] |
| 02558737 | AKRO[0.000000000004000],ATLAS[3757.544739400000000],BAO[4.000000000000000],EUR[0.000000012078600],GALA[501.207578890000000],KIN[3.000000000000000],MBS[196.618212170000000],RSR[1.000000000000000],SHIB[4678817.632310600000000],TLM[973.279481710000000],TRX[2.000000000000000],USD[0.000000064489129] |
| 02558738 | FTT[0.192059833405610],USD[0.000000112783092],USDT[0.000000069871200] |
| 02558739 | SOL[0.008670004114204200],USD[0.000458712059612],USDT[1.818450266000000] |
| 02558741 | BTC[0.208908880000000],ETH[0.550251740000000000],ETHW[0.000071410000000],MATIC[437.547900000000000],SOL[20.500000000000000],SPELL[27765.365036613364168],USD[5.325168751239234] |
| 02558745 | AKRO[8.000000000000000],ATLAS[2574.078142730000000],AUDIO[37.785133740000000],AURY[12.307839530000000],BAO[1.000000000000000],BIT[27.591632520000000],DENT[5.000000000000000],FTT[31.632784600000000],GODS[10.758119860000000],HT[0.005226230000000],IMX[23.747256440000000],KIN[15.000000000000000],NFT[363404854899300316],NFT[383643568887495398],NFT[503345668204316361],NFT[551998206562319956],NFT[591866200000000000000],SAND[22.125320040000000],STARS[8.627324730000000],TONCOIN[0.004431730000000],TRX[1.095494440000000],USD[0.000000047121476],USDT[0.001749837980969],WRXI[143.422932690000000] |
| 02558750 | ATLAS[10.000000000000000],AURY[11.997720000000000],USD[0.100630179582500],USDT[0.000000028563605] |
| 02558756 | LTC[1.390000000000000],USD[20.000000000000000] |
| 02558771 | FTT[0.024675573661559 5],IMX[29.897929000000000],USD[0.000000029502215],USDT[0.000000048579802] |
| 02558772 | BTC[0.000000010000000],FTT[0.000000084572550],SHIB[199960.000000000000000],USD[0.216143698485703 9],USDT[0.000000050023999] |
| 02558775 | BTC[0.000000030348800],LUNA2[0.000574047262500],LUNA2_LOCKED[0.001339443613000],USD[0.107498115787693 9],USDT[6.068846705275311 9] |
| 02558776 | BTC[0.000000038025001],USD[0.663700425702728 6] |
| 02558784 | AAPL[0.650000000000000],BNB[0.000000075000000],ETH[1.173500000000000],ETH[1.057053883381124 61],FTT[3.075953883811246 1],TSLA[28.209379810000000],USD[8453.465620451711 3709],USDT[0.000000096958481] |
| 02558790 | BTC[0.000238340000000],CHR[0.000000054406555],CRO[0.000000044669520],USD[2.872714213057893 1],USDT[0.001318318922473] |
| 02558794 | ALTBEAR[0.000000009174629],BADGER[0.000000016752090],BAO[0.000000087244450],BTC[0.000000009747264],CREAM[0.000000016578424],CRO[0.000000089654572],FTT[0.000000059505699],GALA[0.000000008147032],GST[0.000000089125384],KSOS[0.000000086745802],LOOKS[0.000000034284390],MAPS[0.000000048316668],MBS[0.000000058754630],SHIB[0.000000050883900],SPELL[0.000000097605279],USD[0.000000086309468] |
| 02558799 | BTC[0.046827148397000],ETH[0.173248800000000],ETH[0.425673800000000],FTM[1388.033200000000000],RUNE[274.104660000000000],SXP[1367.795480000000000],USD[1593.039843107139303],USDT[751.520513120000000] |
| 02558800 | BNB[0.000652910000000],BTC[0.044495300000000],ETH[0.000003050000000],FTM[72.561575020000000],FTT[5.278193565869831],USD[0.000036000000000],SOL[1.211364410000000],SRM[0.181376720000000],SRM_LOCKED[5.612976490000000],USD[0.642534605177500],USDT[0.015418079525000] |
| 02558801 | USD[0.000000959063036] |
| 02558802 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.000000060906908],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000027521429] |
| 02558806 | ATLAS[4820.000000000000000],FTM[-0.006754727625423 7],USD[0.335817617000000] |
| 02558809 | BNB[0.000000018837736] |
| 02558813 | ALICE[19.996000000000000],DOGE[999.800000000000000],ENJ[55.929000000000000],ETH[0.000980000000000],ETHW[0.000980000000000],FTM[0.950000000000000],GALA[9.800000000000000],MANA[20.966000000000000],MATIC[99.980000000000000],RUNE[0.088000000000000],SAND[0.880000000000000],SOL[1.399720000000000],USD[-1.771775576507107 6],VGX[20.995800000000000] |
| 02558821 | ATLAS[310.000000000000000],USD[1.877975374512500],USDT[2.693131087500040] |
| 02558822 | BOBA[0.080000000000000],NFT[492408152981633147],USD[0.000000010382464] |
| 02558824 | ALICE[9.986700000000000],AXS[0.700000000000000],ENJ[33.993540000000000],MANA[33.993400000000000],SAND[34.993350000000000],USD[19.887037301560000] |
| 02558825 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[17.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[2.000000000000000],EUR[0.000009957367019],FRONT[1.000000000000000],KIN[10.000000000000000],MATH[1.000000000000000],RSR[7.000000000000000],SGD[0.000000558328 831],TRX[8.000000000000000],UBXT[15.000000000000000],USD[193.538100485740869 9] |
| 02558832 | MATIC[4.035913000000000],TRX[0.000001000000000],USD[1.496011890000000],USD[0.000000068816650] |
| 02558836 | ATLAS[3369.872700000000000],TRX[0.000038000000000],USD[27.606954567337500 0],USDT[0.000000110158669] |
| 02558849 | BNB[0.000000100000000],ETH[0.000000013770432 0],EUR[0.000000007401168],FTT[0.000000021582244],LUNA2[0.153048638800000],LUNA2_LOCKED[0.357113490600000],LUNC[798.605656610000000],USD[0.000115288594481 7],USDT[306.427147238264 7297] |
| 02558850 | EUR[201.723747660000000] |
| 02558856 | AVAX[0.000000034188056],LUNA2[1.640135003000000],LUNA2_LOCKED[3.826981673000000],LUNC[357142.850000000000000],USD[-22.270500800788858] |
| 02558859 | USD[25.000000000000000] |
| 02558860 | APE[55.200000000000000],ATLAS[310.000000000000000],BTC[0.000128002070000],CRO[800.000000000000000],ETH[1.084000064000000],ETHW[1.084000064000000],FTM[91.000000000000000],FTT[25.097608280000000],GALA[50.000000000000000],LUNA2[0.729499071000000],LUNA2_LOCKED[1.702184373000000],LUNC[2.350000000000000],MANA[30.000000000000000],MATIC[110.000000000000000],RAY[90.011164000000000],SHIB[100000.000000000000000],SOL[8.215117963000000],SPELL[299.943000000000000],UNI[5.000000000000000],USD[3.088299098900000],USD[3.088299098900000],XRP[10.000000000000000] |
| 02558864 | BAO[2.000000000000000],DOGE[1.000000000000000],FTM[0.000000001732950],TRX[0.000007388591590] |
| 02558865 | FTT[0.000000039548400],GRT[0.000000995205560],USD[0.010412264709288 2],USDT[0.000000264380686] |
| 02558867 | BAO[2.000000000000000],CONV[9386.445440000000000],DENT[1.000000000000000],KIN[5013979.686094390000000],LUNA2[1.385555067000000],LUNA2_LOCKED[3.118389277000000],LUNC[341056.334248840000000],TRX[2.000000000000000],USD[0.000000000938679],XRP[0.000000002374636] |
| 02558868 | ATLAS[406.551560677300000],USD[0.023555690000000] |
| 02558873 | AKRO[8.000000000000000],ATLAS[4170.000000000000000],BTC[0.092598730000000],DENT[6.000000000000000],ETH[0.170676380000000],EUR[260.373357766165761 1],KIN[47.000000000000000],LUNA2[0.000236049799000],LUNA2_LOCKED[0.000550782864200],LUNC[5.140034700000000],RSR[1.000000000000000],SHIB[2170294.503135020000000],TRX[4.005051000000000],UBXT[7.000000000000000],USD[0.000000018408220],USDT[200.000000135028270] |
| 02558877 | BTC[0.000000000200000],EUR[0.000000007929824 8],FTT[0.195977070246429 0],USD[0.825202096753 2798] |
| 02558881 | ETH[0.000988968348680 0],ETHW[0.000988968348680 0],FTT[0.073496889447818 4],USD[0.084958614311389],USDT[68.194123714660340 0] |
| 02558882 | SLP[609.878000000000000],USD[0.111687130000000],USDT[0.000000011660476] |
| 02558886 | AUD[0.000043213856123],BCH[0.201350775147450 0],BTC[0.018353903620400],ETH[0.077905825058234],ETHW[0.075270586398834],LTC[0.580437572370350 0],XRP[98.343988827487800 0] |
| 02558889 | USD[2.990941784025000 0],USD[0.063000000000000] |
| 02558891 | USD[25.000000000000000] |
| 02558894 | ATLAS[4.674847050000000],DAI[0.035704388174720 0],DOGE[30.955234573355000 0],ETH[0.044969252958340 0],ETHW[0.054969252958342 0],FTT[0.000000017031832],LINK[0.034863450000000],SOL[0.052827310000000],USD[0.003658523800546],USDT[0.000007642159239 5],VETBULL[0.000000040000000] |
| 02558900 | ETH[0.451914120000000],FTT[0.048683150000000],USD[0.806356821950000] |
| 02558911 | TRX[0.000001000000000],USD[0.009940892202000 0],USDT[0.000000013345920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02558920 | BAO[3.000000000000000],BTC[0.000000003905200],GBP[0.0003083915980027],KIN[2.000000000000000],LTC[0.000000040138701],MANA[0.000000095799800],TRX[0.000000088000000] |
| 02558921 | ATLAS[16907.9632000000000000],ATOM[0.098100000000000],BTC[0.000197397000000],DOT[35.092590000000000],ETH[0.000092780000000],ETHW[0.000092780000000],FTT[1.099810000000000],GALA[9.941100000000000],LUNA2[0.998466516846700],LUNA2_LOCKED[2.329755206242300],LUNC[217418.186191200000000],NEARA.774749000000000],RSR[8.398300000000000],RUNE[60.071500000000000],TRX[100.000000000000000],USD[52.421273987950380500000000000],USDT[0.005843395000000],XRP[720.000000000000000] |
| 02558924 | USD[0.806894172924942],USDT[0.000000050031666] |
| 02558925 | USD[0.000000271343696],USDT[0.000000111184381],XRP[0.500000009614871] |
| 02558929 | BAT[0.000000004000000],BNB[0.000000076690000],ETH[0.000000068562994],LTC[0.000000024436159],TRX[0.000000094804920],USDT[0.000000030954304] |
| 02558933 | ATLAS[5880.000000000000000],USD[0.538024066246225] |
| 02558934 | ETH[0.000500000000000],ETHW[0.000500000000000],SPELL[8600.000000000000000],USD[2.089506320000000] |
| 02558936 | FTT[1.553472510000000],USDT[0.000004331761265] |
| 02558946 | SOL[0.000000084822040] |
| 02558949 | ATLAS[6.770000000000000],USD[0.006827329621290],USDT[0.000000087204150] |
| 02558950 | ETH[0.000698660000000],ETHW[0.000698660000000],SLP[1.000000000000000],STORJ[0.049773000000000],USD[0.000000075431950],USDT[0.000000106419460] |
| 02558951 | USDT[0.000000092550000] |
| 02558960 | BNB[0.000000078491651],BRZ[0.000544450000000],BTC[0.000000001000000],FTT[0.000000005765995?],SOL[0.000000100000000],USD[0.000000231599212] |
| 02558972 | USD[6.393604548000000] |
| 02558988 | BTC[0.007355707701300],MANA[0.996940000000000],SHIB[99424.000000000000000],SOL[4.179310640369480],USD[5.414240210169077] |
| 02558989 | AKRO[1.000000000000000],BAO[2.000000000000000],CEL[0.000179310000000],TRX[2.000000000000000],USDT[0.008054247869759] |
| 02558994 | APE[0.000000052320000],RUNE[0.000000032143125],USD[0.067452607579876?],USDT[0.000000125455808] |
| 02559001 | AKRO[1.000000000000000],BAO[1.000000000000000],FTM[0.000000030061897],IMX[0.007145170000000],KIN[420.841728100000000],USD[0.001826493064373?] |
| 02559003 | AVAX[0.200000000000000],BTC[0.000700000000000],DENT[24000.000000000000000],DOT[0.700000000000000],USD[152.743179667197733300000000000],USDT[0.000000182605770],XRP[428.000000000000000] |
| 02559007 | BTC[0.180004450000000] |
| 02559012 | USD[0.000000053252346],USDT[0.000000072649172] |
| 02559014 | MANA[19.000000000000000],TRX[18.002333009740400],USD[0.674892225182238],USDT[0.000000065729607] |
| 02559015 | AUD[0.000000023391416],BAO[2.000000000000000],MANA[0.002199000000000],USD[0.000000013228775] |
| 02559020 | ETH[0.000000145380000] |
| 02559022 | USDT[0.000000071100000] |
| 02559025 | ATLAS[104.697772968971056?],BTC[0.000000012982634],USD[0.000000029666397],USDT[0.000000006975168] |
| 02559034 | SOL[0.000000070016000],TRX[0.000001000000000],USD[0.000000031220500],USDT[0.003567706706915] |
| 02559038 | ATLAS[1499.715000000000000],MANA[12.997530000000000],POLIS[17.690557000000000],USD[2.996922082552760?] |
| 02559041 | ATLAS[9.214260000000000],FTT[0.097860000000000],USD[0.009476148150500],USDT[0.000000030000000] |
| 02559044 | TRX[0.000010000000000],USD[0.000000103136710] |
| 02559050 | ATLAS[868.684265470000000],USD[0.997210952837027],USDT[0.000000005305120] |
| 02559056 | DFL[89.982000000000000],USD[1.308434067600000],USDT[0.006797000000000] |
| 02559059 | USD[25.000000000000000] |
| 02559061 | USDT[99.000000000000000] |
| 02559062 | USD[22.340723891031000] |
| 02559070 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[233.534305728660000000000000000],USDT[0.000000145465879] |
| 02559074 | 1INCH[0.994680000000000],AAVE[0.019899300000000],AVAX[0.199335000000000],BNB[0.039886000000000],BTC[0.041155551497100?],DOGE[5.591418300000000],ETH[0.158453532369179?],ETHW[0.158453532369179?],FTM[4.971120000000000],FTT[1.108461827731787?],LINK[0.199069000000000],LTC[0.069510237000000],MATIC[0.722000000000000],SOL[0.566860000000000],USD[0.094000000000000000000] |
| 02559075 | AXS[9.496250000000000],BTC[0.021595920000000],CRO[1529.325000000000000],DOGE[0.555210000000000],ENJ[1473.661040000000000],ETH[0.502904430000000],ETHW[0.502904430000000],MANA[0.869280000000000],MATIC[1699.576300000000000],SAND[704.688020000000000],SOL[38.312802410000000],USD[1.253643662950000],USDT[0.000000132593181] |
| 02559076 | USDT[0.000000045100000] |
| 02559081 | BABA[0.004428100000000],USD[0.000000118077058],USD[0.375959476486454],USD[0.000039988860300] |
| 02559082 | ATLAS[5640.000000000000000],POLIS[107.300000000000000],TRX[0.000001000000000],USD[0.328964246750000],USDT[0.000000135125300] |
| 02559083 | BTC[0.000012950000000],OXY[0.639602654143964],SHIB[70324].180075440000000],USD[-0.600893050000000] |
| 02559085 | BTC[0.000000007000000],FTM[0.010775200000000],FTT[25.000000000000000],GBP[100.001032207351592?],MSOL[3.370173810000000],STETH[0.000000091536512],USD[0.309233963210582?],USDT[0.998255750000000] |
| 02559087 | ATLAS[1671.662945350000000],BICO[17.160254320000000],BNB[0.000000000000000],RSR[1.000000000000000],USD[0.019416252012926] |
| 02559097 | AURY[27.000000000000000],MBS[891.000000000000000],USD[0.006493083700000],USDT[0.003235000000000] |
| 02559100 | USDT[3.000000000000000] |
| 02559103 | SOL[0.001922100000000],USDT[2.215715634000000] |
| 02559104 | EUR[0.000000026235968] |
| 02559106 | BTC[0.000004510000000],ETH[0.008336100000000],ETHW[0.008336129490265],USD[-0.010053730843614],USDT[0.000000070000000] |
| 02559107 | ATLAS[8.220000000000000],USD[0.000000090759475],USDT[0.000000086460318] |
| 02559108 | BTC[0.013375868000000],USD[0.000000016424124],USDT[2.221601960544212?] |
| 02559114 | DOGE[0.099800000000000],USD[32.289399423763460] |
| 02559118 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000220000000000],UBXT[1.000000000000000],USD[0.003397887698510?],USDT[0.000000704974883] |
| 02559125 | BNB[0.000000009500000],ETH[0.000000080836500],SOL[0.000000032000000],TRX[0.955869000000000],USD[6.256565863160258?] |
| 02559126 | ETH[0.000000100000000],EUR[0.563218830000000],TRX[0.000001000000000],USD[0.000000792387441] |
| 02559126 | BTC[0.000858000000000],ETH[0.010000000000000],ETHW[0.010000000000000] |
| 02559127 | AKRO[1.000000000000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],BRZ[26.058818650000000],EUR[0.000000066357334],FTM[0.002369400000000],GRT[17.889989450000000],INDI[16.935741720000000],KIN[5.000000000000000],KNC[12.283834040000000],KSOS[308.228515870000000],SAND[3.007645120000000],TRX[0.014988300000000],XRP[19.550016570000000] |
| 02559128 | TRX[0.317020710000000],USD[-0.000351738454355],USDT[0.000000104882360] |
| 02559130 | USD[255.702028260000000000000000000] |
| 02559133 | BTC[0.051895972000000],EUR[0.000000123246880],GBP[0.000005159934652],LUNA2[0.254548593200000],LUNA2_LOCKED[0.593946717500000],LUNC[0.820000000000000],SOL[8.464986490000000],USD[0.784422848707212],USDT[0.104437263500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02559135 | STEP[236.152780000000000000],USD[0.066790850000000000] |
| 02559136 | BNB[0.000000004383700000],NFT (50139125796890748[6[1],USDT[0.000000089556600] |
| 02559137 | ATLAS[269.938000000000000000],AURY[2.000000000000000000],BAR[2.599480000000000],GALFAN[3.400000000000000000],LOOKS[18.996200000000000000],USD[1.628517557651939354],USDT[0.000000015270037[0] |
| 02559140 | FTM[0.950000000000000000] |
| 02559144 | FTT[25.000000000000000000],USD[0.003464420000000000],USDT[205.160000000000000000] |
| 02559145 | USD[25.000000000000000000] |
| 02559149 | EUR[0.000747606247229] |
| 02559150 | AUDIO[1.026934540000000000],BAO[2.000000000000000000],GBP[0.430631407799502[5],GRT[0.000091500000000000],KIN[2.000000000000000000],SHIB[0.000000197551552],SPELL[1.622716326740766[4],USD[0.000000005297009[5]5],USDT[0.001038247722593[0] |
| 02559151 | CRO[11.581857240000000000],USD[0.000000012953444[4] |
| 02559152 | USDT[0.000000020450000[0] |
| 02559153 | BNB[0.000000004126000[0],TRX[0.000001000000000],USD[0.956194135000000],USDT[0.000000008562299[74] |
| 02559157 | ETH[0.000000092000000[0] |
| 02559159 | AVAX[0.094804250000000000],BTT[377501.085000000000000],USDC[118.661037900000000],USDT[719.740514024500000] |
| 02559160 | TRX[0.000040000000000000],USD[0.058608258825000[0],USDT[0.000000088584083] |
| 02559164 | BNBBULL[0.544404020000000000],DOGEBULL[0.953824210000000],LINKBULL[256.043288170000000[0] |
| 02559166 | BTC[0.000039470798806[8],USD[0.000428498383518] |
| 02559168 | EUR[0.000800000000000000],SLND[0.096460000000000],SOL[0.770000000000000],TRX[0.002400000000000],USD[0.046209403470600[0] |
| 02559169 | BTC[0.000000076975985],BULL[0.000000002906195[0],BULLSHIT[0.000054609944963[4],ETH[0.000000001248868],ETHBULL[3.000000008624623[2],EUR[0.000000045403390],HEDGESHIT[0.000000002100000],LUNA2[0.000099516086570[0],LUNA2_LOCKED[0.000232204202000[0],LUNC[21.669837369750000[0],MIDBULL[0.000000008980000],USD[228.297355494500000000000000],USDT[95.754952003287[1785],VETBULL[0.000000066646750] |
| 02559173 | ATOM[0.000000045544000[0],CEL[0.000000051155012],CRO[0.000000068000000],EUR[0.002948420000000000],FTT[0.000000001308000],MANA[0.000000004378700[0],MATIC[0.000000094321960],SOL[0.000000005232000[0],USDT[0.000000179601360] |
| 02559176 | 1INCH[0.000000005054900],AMPL[0.000000018303736],BICO[0.000000044207872],BTC[0.000000090000000],CEL[0.000000062534330[0],COPE[0.000000096583479],CREAM[0.000000060714571],FTM[0.000000080413824],GMT[2.029824703457945[2],HNT[0.000000073401662],KSOS[0.000000018422956],LOOKS[0.000000009080000],MATIC[10854.315832510000000],SECO[1.000000000000000000],TRX[0.000010000000000000],USD[0.047295782500000],USDT[0.000000083515573] |
| 02559178 | APE[0.099052620000000000],ETH[0.000019784000000[0],MATIC[0.000100000000000000],USD[0.776368137879436[3],USDT[0.007077662000000] |
| 02559180 | ENJ[120.000000000000000000],USD[1.217299450105033[4] |
| 02559192 | BAO[4.000000000000000000],BTC[0.009692080328480],ETH[0.081229460000000000],ETHW[0.080227300000000[0],EUR[0.000073363110305[3],KIN[10.000000000000000000],SPELL[0.017189910000000],USD[0.000000048726358],USDT[0.000000009861848] |
| 02559194 | AKRO[1.000000000000000000],ATLAS[840.986900310000000],ETH[0.008925960000000000],ETHW[0.008925960000000[0],KIN[1.000000000000000000],USD[0.000000004316730] |
| 02559195 | BTC[0.000000083787000],ETH[0.123000000000000000],ETHW[0.123000000000000000],FTT[1.300000000000000],LINK[8.500000000000000000],LUNA2[0.088293887980000[0],LUNA2_LOCKED[0.206019072000000],RNDR[15.298043000000000],USD[698.506252900203519[2],USDT[763.471843069735841[0] |
| 02559198 | FTT[0.098841000000000000],LUNA2[4.601689802000000[0],LUNA2_LOCKED[10.737276410000000],LUNC[1002027.662260000000000],LUNC[5(45981013376930130][1],USDT[0.000000009600000] |
| 02559203 | BF_POINT[100.000000000000000000],CRO[280.000000000000000],POLIS[14.700000000000000000],SOL[0.013788690000000000],USD[0.000001246706694[4],USDT[0.000000148746781] |
| 02559205 | TRX[0.001106000000000000],USDT[2064.290415900000000] |
| 02559207 | MANA[18.996200000000000000],SHIB[4999080.000000000000000],SUN[1768.676284800000000],TRX[0.500000000000000],USD[4601.606249845594650[0] |
| 02559208 | AUDIO[0.000000006760000],BNB[0.000934989677110[09],BTC[0.000000008126240],ETH[0.000000019400000],USD[-0.048871639235658] |
| 02559211 | KIN[7.535625480000000000],USD[0.000000000015677] |
| 02559216 | USDT[0.009893037711721],ETHW[0.000989033771121[1],FTM[0.184842650000000],USD[0.008327533300000],USDT[0.087789173850448] |
| 02559217 | AMD[0.000000056000000],AVAX[0.000000010156585],AXS[0.000000064222600],BCH[0.000000065652800],BNB[0.000000009688000],BTC[0.000000011501252],DOGE[0.000000017229957],DOT[0.000000038590000],ETH[0.000000125004204],ETHE[0.000000010000000],ETHW[0.000000099352401],FTT[0.000000100000000],GBP[0.000000083334482],GBTC[0.000000035347375],HNT[33.500000000000000],HOOD[0.000000213938],LUNA2[368.483991800000000],LUNA2_LOCKED[859.795981000000000],MATIC[0.000000089059926],MSTR[0.000000057522240],PYPL[0.000000100000000],REN[0.000000015900000],SHIB[32593480.000000000000000],SOLO[0.000000005334041],SRMO[0.019828250000000],SRM_LOCKED[34.362370820000000],SUSHI[0.000000007221400],UNI[0.000000089759900],USD[-46.339402848825913[4],USDT[0.000000005107138[8],XRP[0.000000006987000],USD[88.962507853150000[0] |
| 02559219 | |
| 02559226 | XRP[7.660700000000000000] |
| 02559230 | GODS[149.900000000000000000],NFT (39858285594738052[3][1],NFT (44036942396825247[2][1],NFT (45073713185517674[5][1],NFT (47878283661794865[0][1],NFT (54008838312309458[9][1],USD[0.052305755852115[1],USDT[0.000000063907532] |
| 02559233 | USDT[1.070862490000000000] |
| 02559234 | BTC[1.149770000000000000],USD[858.301580000000000] |
| 02559237 | ATLAS[4.148000000000000000],POLIS[3156.115800000000000],TRX[0.000001000000000],USD[0.000000099055629],USDT[0.000000007761448] |
| 02559240 | BTC[0.000098641000000],FTT[0.799183000000000000],IMX[0.076953000000000000],LUNA2[0.120004553200000],LUNA2_LOCKED[0.280010624200000],LUNC[26131.244120100000000],USD[453.690048369305026600000000000],USDT[0.003210343500000] |
| 02559242 | SHIB[400000.000000000000000],TRX[0.000030000000000000],USD[0.200544514124395[0],USDT[0.000000145078586] |
| 02559245 | BAO[1.000000000000000000],FTM[3.624686450000000],SPELL[709.477316230000000],USDT[0.780000005598904] |
| 02559250 | MANA[10.000000000000000000],USD[2.113033550000000],USDT[0.000000039701750] |
| 02559255 | GALA[1081.270844720000000],MANA[572.884640157556928],SAND[284.251378440000000],SPELL[0.000000073000000],USD[0.368282866244564] |
| 02559259 | ETH[0.000000050000000],ETHW[6.000000050000000],FTT[510.801303000000000],INDI_IEO_TICKET[1.000000000000000000],NFT (32826652711953812[1][1],NFT (41806158536556139][1],SRM[9.228485470000000],SRM_LOCKED[112.451514530000000],USD[1.187173404592097[2],YGG[1297.865440000000000] |
| 02559263 | SHIB[98043.000000000000000],USD[0.208790160000000] |
| 02559264 | BAO[2.000000000000000000],BOBA[0.000250010000000],DENT[1.000000000000000000],GODS[18.864186560000000],USDT[0.000932778215504[2] |
| 02559268 | ATLAS[460.000000000000000],TRX[0.000001000000000],USD[1.213249972025000],USDT[0.000000088116896] |
| 02559283 | BRZ[0.957269535342493[5],GMT[27.000000000000000],SOL[0.000000046000000],USD[1.966470237220660] |
| 02559287 | AVAX[0.000000091941315],LTC[0.070000004419133[0],USD[0.011810127374298[8],USDT[0.992664108463455[2] |
| 02559288 | TRX[0.000001000000000],USD[1.425601281964078],USDT[0.056000023562445] |
| 02559297 | USDT[1.632500000000000000] |
| 02559301 | USD[25.000000000000000000] |
| 02559304 | ATLAS[310.000000000000000],USD[41.331737644000000],USDT[0.000000042134712] |
| 02559305 | BNB[0.011600600000000000],STARS[4.000000000000000000],USD[0.000000007485460] |
| 02559306 | USD[-1.112692370000000],USDT[1.120000005338724[0] |
| 02559307 | ETH[0.000000035385600],USD[0.604706234458598[4] |
| 02559311 | AUD[0.018546274392662[3],AUDIO[1.012960800000000],AVAX[0.000127820000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.003183170000000],ETHW[0.003142100000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],XRP[0.000000036068584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT Balance] |
|---|---|
| 02559312 | BTC[0.005777770000000],ETHW[0.029000000000000],EUR[0.00485858506 18368],USD[0.001665229 1576881] |
| 02559314 | BTC[0.000081162976 23846],EUR[0.000041381959 7142],SHIB[199880.07195682 00000000],USD[-1.50087007 0000000000] |
| 02559316 | BTC[0.003799316000 00000],DOGE[468.915580000 00000000],HNT[1.999640000 00000000],SHIB[310000.000000000 00000000],USD[0.1894064975000000],XRP[39.9928000000000000] |
| 02559317 | TRY[0.00000031932 58701],USD[0.0000000520 31869] |
| 02559318 | ALPHA[0.00000001 1683005],ATLAS[0.0000000 0562408 52],AXS[0.00000 00651490 90],BAO[0.00000 000304307 76],BTC[0.00000 0046575080],CONV[0.00000 00051490035],COPE[0.00000 0051284474],DFL[0.00000 0083962790],DOGE[0.00000 00353257979],DOGEBULL[0.00000 0021572820],ENS[0.00000 000900276 25],ETH[0.00000 00197 87920],FTT[0.00000 00002672030],GALA[0.00000 0049248459],HUM[0.00000 000301141 822],HXRO[0.00000 0088446400],KIN[0.00000 00409529 76],MANA[0.00000 0085773145],MATIC[0.00000 000619018 40],MNGO[0.00000 00235929 82],ORBS[0.00000 0002837013 5],POLIS[0.00000 00309458 00],PROM[0.00000 00003446 46],REEF[0.00000 00 012978712],SAND[0.00000 000323832 70],SHIB[40.648745611 7466421],SKL[0.00000 00129301 60],SLP[0.00000 0034003996],SOL[0.00000 011372787182],SPELL[0.00000 0003706113],SRM[0.00000 0006846370],STEP[0.00000 00251308 46],STMX[0.00000 0008115200],SXP[0.00000 0034106023],TLM[0.00000 00034106023],TRX[0.00000 0000000 8417330],UBXT[0.00000 0001146710],USD[0.00000 01044541460] |
| 02559319 | ATLAS[9.9470202000 000000],USD[0.0000000020752180] |
| 02559322 | USD[1.0567069060000000] |
| 02559325 | USD[30.0000000000000000] |
| 02559328 | ATLAS[9.8780000000 0000000],USD[2.8645711027500000] |
| 02559334 | AUD[50.0001478174 18729],ETH[0.011824960 00000000],ETHW[0.011824960 00000000],FTT[8.6393988600000000],GODS[456.014266130 0000000],SOL[1.6273333000000000],USDT[0.8055906500000000] |
| 02559341 | ATLAS[0.0000000437 73096],BTC[0.0000000442 34907],EUR[0.00000009 50501479],GALA[822.452984 138532 3498],RAY[0.00000003 2475000],RUNE[10.75477648545 27600],USDT[0.000000004714 3670],XTZBULL[22842.806764 72000000000] |
| 02559344 | AURY[0.9998000000 0000000],BIT[3.000000000 0000000],FTM[44.000000 0000000000],SUSHI[0.999800000 0000000],USD[0.7762745400000000] |
| 02559345 | LUNA[20.233856659 7000000],LUNA2_LOCKED[0.545665392 0000000],SOL[0.00099876000 00000000],TRX[0.00090400 0000000000],USD[0.000000024874 5195],USDT[0.0000000052989340] |
| 02559364 | ATLAS[2475.41690090 48185700],GOG[63.568614764 1262536],POLIS[7.6000000 0000000000],SPELL[5395.655053860 0000000],USD[1.6815532957500000] |
| 02559368 | BTC[0.0003523400 000000],LUNA2[3.6763533400 000000],LUNA2_LOCKED[8.57815779400000 0],LUNC[80053.680000000 00000000],TRX[0.001196000000000 0],USD[0.0000001589788 00],USDT[1.4937784841909153] |
| 02559371 | BCH[0.0000952000 000000],BTC[0.0011770200000000] |
| 02559378 | USD[0.0000315443084650] |
| 02559382 | USD[0.0013958595000000],USDT[-0.0010440776432512] |
| 02559392 | BAL[1.810000000000 0000],BNB[0.004240660 0000000],CRO[200.000000000 00000000],DODO[27.900000000 0000000],FTT[1.4000000000000000],OKB[2.2000000000000000],POLIS[7.1000000000000000],TLM[191.961600000000000 00],USD[0.7310191 12000000],USDT[0.0000000062145080] |
| 02559394 | AKRO[1.000000000 00000000],BAO[1.00000000 00000000],CONV[28093.72506875000 00000],DENT[1.000000000 00000000],DODO[53.311961 75000000000],KIN[4.00000000 0000000000],UBXT[1.0000000000000000],USDT[0.2741068914347059] |
| 02559399 | EUR[0.0000000000 001342] |
| 02559402 | EUR[0.0746483900 000000],USD[-0.031563437 55117128] |
| 02559404 | SOL[0.000000002 0000000],USD[0.0000000044 375000],USDT[0.0000183978417974] |
| 02559405 | USD[0.000000018 66250000],USDT[0.6200000000000000] |
| 02559415 | ATLAS[596.638626 72000000000],USDT[0.0000000028315277] |
| 02559418 | BULL[0.49461334 20000000],USD[2.183807875 9865110],XLMBULL[7282.90000000000000 0],XRPBULL[1466746.20800000000000] |
| 02559419 | ALICE[0.6998670000000000],ATLAS[190.443098930000000],FTT[0.40000000 0000000],USD[1.2555988415925000],USDT[0.0000000097903602] |
| 02559423 | USD[5.0000000000000000] |
| 02559433 | ATLAS[219.886000 0000000000],AUDIO[0.99340000 00000000],BNB[0.04351697 29132300],BTC[0.00761814 83484000],CRO[100.000000 0000000000],DOGE[94.58805778 76033400],ENJ[0.99360000 00000000],ETH[0.11184065 87063443],ETHW[0.11496906 44404343],FTT[0.06000921 00000000],GALA[110.000000 0000000000],LUNA2[0.07534036 87500000],LUNA2_LOCKED[0.17579419 37000000],LUNC[15405.52391560 42748700],QI[10.00000000 00000000],SHIB[599880.000000000 00000000],SOL[0.79557838 84617200],USD[33.08191187 72362900],XRP[84.6127066433656600] |
| 02559437 | AAPL[0.0000000097 000000],FTT[0.0242772687 9268871],USD[0.001508516 3587228],USD[0.4231008119397900] |
| 02559441 | ATLAS[26070.000000000000000],GBP[0.0009451844818911],USD[1.6164851246949260],USDT[0.0046512225000000] |
| 02559442 | AVAX[0.000000004 3623561],BNB[0.0000000454 1129 6],BTC[0.000000102980000],CEL[0.000000008 1250000],ETHBULL[0.0000000080 00000],FTM[0.00000000 24417084],LUNA2[0.022334351 7830000],LUNA2_LOCKED[0.00544682 08260000],LUNC[0.0000000021 080158],MATIC[0.000000007 3669671],RUNE[0.000000039954480],USD[15.760 051980954 5886 1],USDT[0.0000000344 118178],USD[0.0000000000 0000000] |
| 02559443 | ATLAS[2979.404000000000000],FTT[0.0176282400000000],USD[0.0763266456473008],USDT[0.0000000097943250] |
| 02559444 | USD[0.0051887104728716],USDT[0.0000000037162024] |
| 02559445 | USD[0.0000000021700000] |
| 02559448 | USD[1.2718836300000000],USDT[1.2500000000000000] |
| 02559452 | USD[0.0000000047234153],CEL[0.0000000008896800],EUR[0.0001889840785272],USD[0.0000510693621096] |
| 02559458 | FTT[0.0000000030044417],LUNA2[0.0054252058680000],LUNA2_LOCKED[0.0126588136900000],LUNC[1181.3500000000000000],SOL[0.0067919116528359],SRM[0.0024596900000000],SRM_LOCKED[0.0191323200000000],USD[-0.2756182889719711],USDT[0.0146881129217929] |
| 02559461 | TRX[0.000000001 9934893336] |
| 02559465 | USD[0.0000001332812220],USDT[0.0000000009340176] |
| 02559469 | ETHBULL[0.0000000030000000],SAND[12.9975300000000000],USD[4.0388943961202500],USDT[0.0000000114170368] |
| 02559470 | POLIS[43.000000000000000],SOL[1.410000000000000],SPELL[12597.644000000000000],USD[0.2511537033750000] |
| 02559472 | ATLAS[689.862000000000000],CREAM[3.6994080000000000],POLIS[17.3965200000000000],USD[0.4305379000000000] |
| 02559474 | FTT[0.0050107420000000],USD[-0.0227499161436722],USDT[0.0304814765216725] |
| 02559475 | BTC[0.0000000012204782],ETH[0.0000000060448190],GBP[4.5062802155783386],USD[0.0000001782806 19] |
| 02559479 | USD[0.0000000680000000],BTC[0.0000000028761596],SAND[0.0000000097300000],USD[0.0000000401905896],USDT[0.0000000246729158],XPLA[0.9468928400000000] |
| 02559485 | SOL[0.0079384564122200],USD[0.6967073347000000],USDT[0.0000000029952708] |
| 02559491 | EUR[18.9314880300000000],GODS[0.0396000000000000],TRX[0.0000001039487338],USDT[0.0000000044715508] |
| 02559492 | SLRS[2922.8799978400000000],USDT[0.0000000041783395] |
| 02559493 | ALGO[2.9538600000000000],ATOM[0.5416510000000000],AVAX[2.2948369860000000],BCH[0.0010263076200000],BNB[0.0456537500000000],BTC[0.5364794588055112],DOGE[6.4819900000000000],DOT[1.2162360160000000],ETH[0.0026494023965776],ETHW[0.0009361123965776],FTT[1.5531318760000000],LINK[1.1352554240000000],LTC[0.0289686000000000],MATIC[-632.1185450023558598],SOL[0.2014668400000000],SUSHI[6.2001915000000000],UNI[1.0774448920000000],USD[2326.1741713424807567],USDT[1.6479957182500000] |
| 02559494 | AKRO[2.0000000000000000],AUD[0.0003675981358518],BAO[1.0000000000000000],BTC[0.0001181400000000],CRO[0.0075973000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000048453514] |
| 02559498 | AVAX[0.0000000826674600],BNB[0.0000000044300638],ETH[0.0000002431 1148],TRX[0.0000000094450740],USD[0.0000014837527986],USDT[0.0000000147665080] |
| 02559501 | ATLAS[10190.000000000000000],BTC[0.0000428019301384],MANA[416.9166000000000000],USD[0.5339514352500000] |
| 02559504 | SHIB[0.0000004320000],USD[0.0000001939042 42],USDT[0.0000000038601589] |
| 02559506 | BCH[0.0001943000000000],TRX[0.0000010000000000],USD[0.9941392742808544],USDT[0.0000000085227498] |
| 02559508 | ATLAS[769.8537000000000000],AVAX[0.0000000835760 65],USD[0.6569900000000000] |
| 02559509 | USD[21.7531828604437580],USDT[0.0000000147228743] |
| 02559522 | EUR[0.0000001463830 01],USD[-760.9518662984012116000000000],USDT[6513.7123441887453788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02559523 | USD[0.0273352689348138],USDT[0.0000007648011144] |
| 02559524 | BOBA[36.500000000000000000],BTC[0.0000040670591450],OMG[38.368749429674800],SOL[2.285484370000000000],USD[387.289048739813357],USDT[0.0004775263756567] |
| 02559531 | FTT[4.273258594597160000],TRX[150.000784000000000],USDT[2.650362384392360000] |
| 02559536 | ATLAS[710.000000000000000000],POLIS[11.797640000000000000],TRX[0.000001000000000000],USD[0.392869781250000000],USDT[0.000000010500086] |
| 02559538 | BTC[0.0035993520000000000],MATIC[29.994600000000000000],RUNE[4.999100000000000000],USD[1.178971955880000000],USDT[0.839514748250000000] |
| 02559539 | BTC[0.000000065903526] |
| 02559545 | ATLAS[409.921100000000000000],AURY[2.000000000000000000],BTC[0.0021000000000000000],CQT[10.000000000000000000],USD[1.1411800375000000] |
| 02559548 | AKRO[1.000000000000000000],ATLAS[325.416864630000000],BAO[1.000000000000000000],BNB[0.20217751000000000],DENT[1.000000000000000000],MANA[17.759335650000000],NFT (436352795335648935)[1],TRX[1.000000000000000000],USD[0.0000005991135531],USDT[3.24169345000000000] |
| 02559558 | BIT[739.000000000000000000],USD[0.415684927175000000],USDT[0.00664300000000000],XPLA[9.000000000000000000] |
| 02559560 | USD[25.171266811564308] |
| 02559563 | BNB[0.0000000016444165],BTC[0.0003332783107709],LUNA2[2.109752919000000000],LUNA2_LOCKED[4.922756811000000000],LUNC[459403.14000000000000000],USD[-79.580085483653547],USDT[0.0000000004986737],XRP[0.000000038250000] |
| 02559565 | USD[30.000000000000000000] |
| 02559567 | AVAX[0.0738335546157749],BTC[0.0001958183857700],ETH[2.278010441860900S],ETHW[0.0017751252253100],EUR[0.0000000089682828],FTM[0.2571714736484500],FTT[0.0994240000000000],LINK[0.0022307077669894],SOL[0.0073098156480300],USD[1.0073486940089532],XRP[0.160895993993700] |
| 02559584 | KIN[1.000000000000000000],STEP[0.0106647000000000],USD[0.0000000038648988] |
| 02559586 | AUD[0.0000000035384692],KIN[1.000000000000000000],TRX[1.000000000000000000],TULIP[0.0001196300000000],USD[0.000003155008472] |
| 02559590 | ATLAS[229.954000000000000000],POLIS[3.200000000000000000],USD[0.6218212487500000] |
| 02559591 | INTER[1.000000000000000000],USD[0.0006650293950000] |
| 02559593 | SHIB[140000.000000000000000],USD[203.307742380000000] |
| 02559594 | ATLAS[1194.048254350000000],ETH[0.0000001000000000],IMX[260.041219170000000],USD[0.0000000021872466],USDT[0.0000000287701734] |
| 02559595 | EUR[1.081777210000000000],RUNE[1.081164560000000000] |
| 02559602 | USD[10000.000000000000000] |
| 02559607 | USD[0.0045161062992792] |
| 02559610 | LTC[0.0000000092877500],USDT[0.0000010342480310] |
| 02559611 | USD[0.0000000061074088],USDT[0.0000000062503968] |
| 02559613 | EUR[0.0000001102162390],FTT[9.941634950000000] |
| 02559614 | USD[0.0000000007223866],USDT[0.0000014425862538] |
| 02559615 | BTC[0.0016164591536000],FTT[25.155226353500000],USD[0.0363034598620281],USDT[0.0101778000000000] |
| 02559617 | USD[0.0000065098850] |
| 02559619 | BTC[0.0000006346987],EUR[0.0365824764887692],USD[0.0035489911249627],USDT[0.0060817335375520],XRP[0.0074526297396125] |
| 02559620 | USD[15.000000000000000000] |
| 02559622 | BTC[0.1914520068331304],FTT[4.1714057200064401],SOL[0.0114196417565551],USD[0.2539823043255218] |
| 02559629 | USD[0.0000001632785191] |
| 02559638 | USD[0.8051731747507519] |
| 02559645 | BTC[0.0000928572000000],FTT[810.982407700000000],SRM[3.966048770000000],SRM_LOCKED[74.033951230000000],TONCOIN[1730.200000000000000],TRX[0.000001000000000],USD[0.000322700612750],USDT[0.000000099381250] |
| 02559646 | MATIC[0.0000000055800000],TRX[0.0787800000000000],USDT[0.0000000078349057] |
| 02559649 | 1INCH[260.452702503522320],BTC[20.122877980000000],CRC[90.000000000000000],DOT[19.996000000000000],DYDX[81.200000000000000],FTT[0.0438651189840000],LOOKS[517.962000000000000],LTC[8.110000000000000],SLP[50000.000000000000000],TONCOIN[375.700000000000000],TRX[0.000000037600335],USD[219.325772465668683700000000],USDT[1788.862716606200000],WAVES[4.000000000000000000] |
| 02559658 | MATIC[259.859400000000000000],USDT[0.000000073746120],USD[0.000000050000000] |
| 02559662 | AKRO[1.000000000000000000],BAO[25.000000000000000],BAT[0.0125970200000000],BTC[0.0012286185194543],DENT[1.000000000000000000],DOGE[162.518790920000000],ETH[0.2216984400000000],ETHW[0.2214807200000000],KIN[1201625.195160000000000],LTC[1.0693007400000000],MANA[31.840753280000000],MATIC[822.00732396000000000],SHIB[11579337.261441330000000],SOL[1.0915021974950000],TRX[1.0001140000000000],UBXT[1.000000000000000000],USD[0.0002245972146559],USDT[0.0230377990053135],XRP[255.028768160000000] |
| 02559665 | USD[0.0560001500000000] |
| 02559668 | USD[50.01000000000000000] |
| 02559674 | USD[0.0085780235770526],USD[0.0000154778186] |
| 02559677 | BNB[0.0000000027494400],CHZ[0.0000000011112800],DOGE[0.0000000084327680],ETH[0.0000000035664525],LTC[0.0000000057712073],SOL[0.0000000123032500],TRX[0.0000000004031228],USD[0.0381413076799132],USDT[0.0000000019800151],WRX[0.0000000030537952] |
| 02559679 | ATLAS[3930.318599724000000],BAO[1000566.522901550000000],USD[1.6255373000000000],XRP[199.650000000000000] |
| 02559682 | USD[0.0819942500000000] |
| 02559684 | BAO[2.0000000000000000],CHZ[1.000000000000000000],FIDA[2.080803930000000],GBP[0.0000002783082261,HOLY[1.0625334200000000],MATIC[9410.950283228650B328],POLIS[1561.323149710000000],SECO[1.0694314800000000],SOL[48.7643854754714124],SRM[0.0000000022463000],STEP[13727.401814280000000],SXP[2.0581768700000000],TRX[2.000000000000000000] |
| 02559692 | FTM[90.990000000000000000],USD[2.413422920000000000] |
| 02559695 | SOL[0.000000055585152],USD[0.000005194194469],USDT[0.0000000070124785] |
| 02559702 | AAVE[26.931466050000000],BTC[0.2070367840000000],BUSD[24.522396100000000],CRV[1723.363100000000000],ETH[4.546724820000000],ETHW[4.546724820000000],FTT[115.362180000000000],LINK[263.619482000000000],MATIC[4638.477300000000000],SOL[55.806173800000000],SUSHI[743.185330000000000],USD[0.000000027500000],XRP[10770.796400000000000] |
| 02559704 | ATOMBULL[0.0000000364000000],BTC[0.0000000145084000],CRO[0.0000004700987],EUR[0.0000000917771258],FTT[0.0000000048048300],GALA[0.0000000092091666],LRC[0.0000000043798392],LUNA2[0.0007792791925000],LUNA2_LOCKED[0.0018183181160000],LUNC[169.689684863254780],SUSHI[0.0000000099664000],USD[-0.0008115485380373],USDT[0.0000000073640790] |
| 02559705 | AVAX[0.000000051027656],BTC[0.3281276976720000],ETH[0.9938438130727436],FTM[3546.376200000000000],FTT[0.0065335371310196],RNDR[2464.096100000000000],SOL[52.612850741898000],USD[0.1178381454543072] |
| 02559714 | PSG[1.298380000000000],USD[257866812362374],USDT[0.0080898285382000] |
| 02559717 | ETH[0.0000001000000000],GBP[0.0053490484511340] |
| 02559718 | USD[0.0049960357112188],USDT[0.0000000098888550] |
| 02559723 | AUDIO[0.0001074200000000],BAO[66.000000000000000],CHZ[0.0225804000000000],EUR[0.0000001052518271],KIN[3.000000000000000000],SAND[0.0001971100000000],SHIB[0.0000000087098320],TRX[1.000000000000000000],USDT[0.0000047552795] |
| 02559725 | USD[0.0000000092196422],USDT[0.0000000088088442] |
| 02559727 | USD[0.0033369626903401],USDT[0.0000001000000000] |
| 02559731 | USD[0.0017304717024584],USDT[0.0100000000000000] |
| 02559732 | ATLAS[80092.686000000000000],LOOKS[2344.585000000000000],POLIS[952.764160000000000],USD[1254.985724640000000],USDT[0.0000000040349664] |
| 02559736 | STARS[30.000000000000000],USD[735.577491980500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02559737 | EUR[0.0000000011169882],USDT[0.0000000106926192] |
| 02559749 | MTA[21.0000000000000000],USD[0.2545492220900000] |
| 02559752 | TRX[0.0000170000000000],USD[7.3855258956828000],USDT[0.0000000007500000] |
| 02559755 | ATLAS[11629.5461409316800000] |
| 02559757 | TRX[0.0007770000000000],USD[6.9680529200000000],USDT[0.0000000030780626] |
| 02559760 | AKRO[160.0000000000000000],FTM[35.9556897000000000],RAY[10.1293135000000000],SHIB[1100000.0000000000000000],SOL[1.5367000600000000],SRM[18.2382667200000000],SRM_LOCKED[0.2138961000000000],USD[138.6620998642750938] |
| 02559761 | ATLAS[3468.3268408300000000],UBXT[1.0000000000000000],USD[0.0000000020507229] |
| 02559762 | AVAX[299.9870000000000000],EUR[1.7399561500000000],FTM[3999.2000000000000000],SOL[320.5258790000000000],USD[0.8371803237400000] |
| 02559763 | BAO[1.0000000000000000],CONV[0.0000000086000000],KIN[1.0000000000000000],MATH[1.0032289500000000],TRX[1.0000000000000000] |
| 02559768 | BTC[0.0000770500000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],USD[6937.5010370448824826],USDT[81.3552384736057490] |
| 02559769 | FTM[0.0000001000000000],LOOKS[0.9332000000000000],LUNA2[0.0000000228424887],LUNA2_LOCKED[0.0049740000000000],LUNC[0.0049740000000000],PRISM[8.9120000000000000],USD[8.2366921913349308],USDT[0.0000000217237497] |
| 02559771 | ATLAS[709.9440000000000000],MANA[4.0000000000000000],USD[0.1958010180000000],USDT[0.0000000021786950] |
| 02559774 | SOL[1.5484486000000000],USD[0.0000004794886628] |
| 02559777 | ATLAS[9.9720000000000000],USD[0.0000001309474 12] |
| 02559778 | GODS[97.3030597300000000],USD[6.3312932051162836] |
| 02559780 | BTC[0.0000000674005000],EUR[0.0000000125063400],STETH[0.0000000020663639],USD[0.2797038845768368],USDT[0.0000000005753508] |
| 02559782 | BAO2.0000000000000000],BTC[0.0109478700000000],ETH[0.0635212100000000],ETHW[0.0627312500000000],EUR[0.0000717013491216],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0205518380730128] |
| 02559785 | EUR[1597.9370822700000000] |
| 02559793 | BTC[0.0000000046429460],TRX[0.0000010000000000],USD[0.0000004999995990] |
| 02559799 | ATLAS[139.9734000000000000],USD[0.2736987700000000],USDT[0.0000000076069212] |
| 02559800 | NFT [4478976834088124 80][1],NFT [5477062022600092367][1],NFT [5506553284175301 63][1],TRX[0.3000000000000000],USD[0.0020322147000000],USDT[0.0000000015000000] |
| 02559802 | TRX[0.0000070000000000],USD[0.0261812834283258],USDT[0.0003654290548030] |
| 02559804 | ATLAS[1039.8024000000000000],TRX[0.0000020000000000],USD[8.8735482600000000],USDT[0.0000000074093056] |
| 02559805 | GODS[0.0869458900000000],USD[0.0000000117638582] |
| 02559806 | BAO[7.0000000000000000],CRO[0.0019096000000000],DENT[2.0000000000000000],FTT[0.0001650000000000],KIN[10.0000000000000000],MANA[0.0072537500000000],USD[0.0000000022551507] |
| 02559813 | 1INCH[0.0000000093848400],BTC[0.0000032436321088],ETH[0.0000000096267564],FTT[25.7972182581289841],LUNA2[1.6502869810000000],LUNA2_LOCKED[3.8506696220000000],PAXG[0.0000000086284400],SOL[0.0000000035390607],TRX[0.0015540000000000],USD[12.3959689255055554],USDT[27.8765497376696121] |
| 02559816 | BAO[3.0000000000000000],KIN[3.0000000000000000],TOMO[1.0397396900000000],UBXT[2.0000000000000000],USD[0.0003630027871 68],USDT[0.8900472281410631] |
| 02559819 | BTC[0.0000000098319100],ETH[2.3535000664421300],ETHW[0.0000000072667700],FTT[0.0554926383346974],USD[11.0219379224150841],USDT[1498.0333410261079823] |
| 02559823 | ETH[0.0008000000000000],ETHW[0.0008000000000000],GRT[0.3306250000000000],LTC[0.0025404000000000],SOL[0.0073915800000000],USD[2.3217844982000000],USDT[0.5782000050000000] |
| 02559826 | ATLAS[1039.8024000000000000],TRX[0.0000020000000000],USD[8.8735482600000000],USDT[0.0000000074093056] |
| 02559829 | TRX[15.9968000000000000],USD[0.0696643500000000] |
| 02559836 | AVAX[0.3945574086910800],BTC[0.0000004600000000],ETH[0.0006253997281200],ETHW[0.0006253897281200],FTT[25.3514097942375215],SOL[1.8122840151730800],TRX[0.1814590000000000],TRYB[0.0863520000000000],USD[0.0271536213359693],USDT[37.3321015257823822] |
| 02559839 | BNB[0.0000001000000000],PRISM[9.8005000000000000],SOS[99164.0000000000000000],USD[0.0195344154750000],USDT[0.0000000047282574] |
| 02559841 | BCH[0.0019580600000000],BNB[0.8988714000000000],BTC[0.0891823200000000],DOGE[1.9343000000000000],ETH[1.7628672400000000],ETHW[1.7718672400000000],FTT[3.6137965529970614],GBP[0.0000000075263148],HGET[24.7000000000000000],LINK[0.1993160000000000],LTC[0.0099550000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[0.0161352900000000],SOL[0.5586562000000000],SRM17.0000000000000000],TRX[0.9597160000000000],UBXT[0.7404600000000000],USD[0.0034941264524130],USDT[-26.5864135330820504],XRP[1.9892000000000000] |
| 02559843 | AURY[15.9973400000000000],USD[1.5067374962500000],USDT[0.0000000071727920] |
| 02559846 | FTT[0.0949186582077000],USD[3467.0905449261025000],USDT[0.0000000089907468] |
| 02559848 | BAO[1.0000000000000000],EUR[0.0000000242502340],KIN[1.0000000000000000],USDT[0.0000000058370591] |
| 02559849 | EUR[0.0000000085041474],STG[26.9075590506758838],USD[0.0000000198282900] |
| 02559853 | AUD[0.0000005749552980],LTC[0.0084405700000000],USD[210.8719610232000000],XRP[0.9780098300000000] |
| 02559856 | EUR[0.0013709573914590],KIN[1.0000000000000000],USDT[2.6226261600000000] |
| 02559858 | BULLSHIT[0.1569889800000000],USD[4.7339735640250000000],USDT[0.0000000020917016] |
| 02559865 | BTC[0.0750294550000000] |
| 02559873 | BTC[0.0000000050000000],ETH[0.0000000108376180],MATIC[0.0000000058358222],SOL[0.0000000148880730],USD[0.0000001956092325] |
| 02559874 | USD[0.0000000069633289] |
| 02559875 | BTC[0.0062143010112000],FTT[2.0808485037011740],USD[0.0000022656666485] |
| 02559880 | ATLAS[3.8288000000000000],USD[0.0008903592289700],USDT[0.0000000095974180] |
| 02559881 | EUR[0.0934074100000000],USD[0.0101923355330466] |
| 02559883 | USD[30.0000000000000000] |
| 02559892 | AKRO[4.0000000000000000],BAO[70333.4936093100000000],BAT[209.2729001900000000],DENT[4612.7236152100000000],DFL[661.2383049500000000],ETHW[0.2203341700000000],EUR[0.0000138193959090],GALA[554.9337515700000000],KIN[380674.5496499100000000],MANA[153.4189214400000000],REEF[5671.4543024400000000],REEN[109.2641841500000000],TMB521.6965656600000000],UBXT[2.0000000000000000],USDT[0.0000000000385501],XRP[802.3221628800000000] |
| 02559893 | 1INCH[79.8348203890731700],BTC[0.0000039634073957],DOGE[0.3032000955209000],FTT[0.3194214224263947],SAND[0.8846700089876966],SHIB[98223.5000000000000000],SOL[0.0000043488000],USD[8221.6606152880922809] |
| 02559898 | TRX[0.0000100000000000],USD[-0.0135186947407369],USDT[0.4989814520007500] |
| 02559910 | USD[20.0000000000000000] |
| 02559913 | FTT[0.0000000073824000],NFT [3358281497653371 90][1],SOL[0.0000000017245760],USD[0.0000001790793033],USDT[0.0000000065652927] |
| 02559914 | BAO[3.0000000000000000],EUR[0.0000005959994650],KIN[1.0000000000000000],RUNE[0.7796494200000000],SOL[0.1652999200000000],SUSHI[0.0009366200000000],USD[0.0000000109930298] |
| 02559916 | USD[30.0000000000000000] |
| 02559917 | FTT[0.0000447122748800],USD[0.0016547169000000] |
| 02559922 | ATLAS[650.0000000000000000],POLIS[13.8973590000000000],USD[47.0042603444508430],USDT[24.0000000084148778] |
| 02559929 | BTC[0.0296718704441242],ENJ[0.0000000074671325],FTT[0.0000000003631211],LUA[0.0000000854145676],MATIC[12.6283041533313242],USD[0.0089505260630294],USDT[128.7437552200000000] |
| 02559946 | USD[296.9103343200000000],USDT[4.1700451488402600] |
| 02559948 | USD[0.6467604376680000],USDT[0.0000000070645850] |
| 02559956 | ATLAS[23835.2320000000000000],USD[3.1122690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02559957 | EUR[0.0063516511398792],NFT (2916276768348502392)[1],USD[0.0000000040716975],USDT[0.0000000084065389] |
| 02559960 | ATLAS[9433.891954950000000],AUD[0.0000000013111790] |
| 02559961 | USD[0.1000000000000000] |
| 02559965 | BTC[0.0000667600000000],USD[5.9340413867325337],USDT[0.0000000427766888] |
| 02559967 | USDT[0.0000000082263059] |
| 02559968 | TRX[0.0061480000000000],USD[0.0000000563305540],USDT[0.0154298425606256] |
| 02559970 | USDT[63.5000811000000000] |
| 02559971 | ATLAS[5.5879039200000000],TONCOIN[0.5536080000000000],USD[0.2829445185000000],USDT[0.0000000002946456] |
| 02559974 | ATLAS[738.8689940200000000],AUDIO[43.6411370600000000],BNB[0.0000000083280000],DAI[0.0000000010000000],ETH[0.0000000005980672],IMX[47.6191561318673144],MATIC[117.0691399800000000],RAY[30.0298133917130000],SAND[36.3174989400000000],SOL[2.6199621493800000],USDT[0.0000000063300989] |
| 02559975 | AVAX[0.0206490000000000],ETH[1.0161230000000000],ETHW[5.0161230000000000],USD[0.0000000044663200],USDT[1.6536566925000000] |
| 02559976 | TRX[0.0000070064565051],USD[0.0000000095446632],USDT[111.9321472477937830] |
| 02559977 | SXPBULL[68950.0000000000000000],USD[0.0174911330000000],USDT[0.4251200174892152] |
| 02559981 | SGD[0.0032890600000000],USD[0.0000000054990008] |
| 02559983 | POLIS[21.8776623000000000],USD[0.2536513521750000],USDT[0.0000000129901166] |
| 02559989 | EUR[0.0001149406733239] |
| 02559993 | USD[27.3333842120000000000000000000] |
| 02559996 | BTC[0.0000000069995479],LTC[0.0000000083969744],TRX[0.5949095398947205],USDT[0.0073059636536133] |
| 02559998 | ATLAS[0.0000000019581104],BNB[0.0000000037504003],POLIS[0.0000000073467038],SAND[0.6783300000000000],SOL[0.0000001158104461],TRX[0.0001990000000000],USD[0.0000000110248828],USDT[0.0000000022657772] |
| 02559999 | BULL[0.0000036023000000],USD[0.0000001507803012],USDT[0.0000000462500000] |
| 02560005 | ETH[3.1561959900000000],ETHW[3.1548704000000000],FIDA[0.0476836300000000],FTM[0.0054613300000000],FTT[154.9705682600000000],MATIC[0.0065218400000000],NFT (3336136502033028764)[1],NFT (3505632547595721533)[1],NFT (3557311289860633395)[1],NFT (3916293119540682000)[1],NFT (3938205449909881187)[1],NFT (4669781725294158844)[1],NFT (4833167048169755961)[1],NFT (4975717186216294721)[1],NFT (5212904929366827141)[1],USD[5.1631841100000000] |
| 02560007 | USD[1.8809738520000000] |
| 02560015 | BAT[0.0000000046504196],BNB[0.0012128553899084],LTC[0.0000000009299978],MATIC[0.0000000080000000],TRX[0.0002400392182877],USDT[0.0000000020244834] |
| 02560025 | BNB[0.0000000100000000],BTC[-0.0000000100726903],ETH[0.0000000100000000],SHIB[0.0000000100000000],USD[0.4928840402476236],USDT[0.0040225822997638] |
| 02560026 | BTC[0.0000000033529800],EUR[0.0098926193901426],FTT[0.0000000026558000],USD[0.0000002046529084],USDT[0.0000000084388436] |
| 02560029 | BTC[0.0050000000000000],ETH[0.4000000000000000],ETHW[0.4000000000000000],LUNA2[0.0195274346100000],LUNA2_LOCKED[0.0455640141000000],LUNC[4252.1400000000000000],SOL[6.3800000000000000],USD[137.6240416749025000] |
| 02560031 | BTC[0.0489000000000000],ETH[0.4810000000000000],ETHW[0.4810000000000000] |
| 02560032 | BTC[0.0040020000000000],ETH[0.0832940000000000],ETHW[0.0832940000000000],FTT[0.0998012354239600],USD[33.5588139705000000],USDT[1.4319933000000000],XRP[315.4651650000000000] |
| 02560039 | ETH[0.0000090000000000],ETHW[0.0000090000000000],USDT[0.0000000076335554] |
| 02560040 | USD[0.0013521500000000] |
| 02560047 | POLIS[21.7036137200000000] |
| 02560054 | ETH[0.0000000062723459],ETHW[0.0006485900000000],USD[0.0000034108455823],USDT[0.0000031046389848] |
| 02560056 | BNB[0.0000000047341520],LTC[0.0000000075278262],SOL[0.0000000033561027],USDT[0.0000009948715094] |
| 02560057 | USD[0.0000000089244024] |
| 02560059 | USDT[0.0000000011600000] |
| 02560060 | AKRO[1.0000000000000000],KIN[507882.1243510300000000],LINA[937.0007787100000000],STEP[126.6464065900000000],TLM[188.8606150500000000],USD[0.0109132457496353] |
| 02560061 | AUD[0.0005307300000000],USD[0.1267385796263889] |
| 02560067 | ATLAS[380.0000000000000000],USD[0.4844257191750000],USDT[0.0008000141338275] |
| 02560070 | AVAX[0.0000000029851773],BNB[0.0000000079642709],BTC[0.0000000058350880],FTT[0.0000000048350944],JOE[0.0000001005956986],LINK[0.0000000031779172],MANA[0.0000000029699543],MATIC[0.0000000011593904],NEAR[0.0000000088755000],SAND[0.0000000030034457],SOL[0.0000000057279000],SPELL[0.0000000030811383],UNB[0.0000000082700001],USD[0.0002931469942301],USDT[0.0000000073941289] |
| 02560071 | USD[2.0953583380000000] |
| 02560084 | LUNA2[3.4197214210000000],LUNA2_LOCKED[7.9793499830000000],LUNC[744651.5393205000000000],SLP[10.0000000000000000],TRX[0.0007770000000000],USD[0.0219615404858080],USDT[0.0000000005489250] |
| 02560087 | EUR[0.7969523200000000],USD[0.0000000268108531] |
| 02560096 | ETH[0.0380000000000000],ETHW[0.0380000000000000],SHIB[1200000.0000000000000000],USD[2.1190232654794968] |
| 02560097 | ENJ[10.0000000000000000],SAND[0.9965800000000000],USD[8.9644306507200000] |
| 02560098 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],CEL[0.0000000093563100],CHZ[1.0000000000000000],GBP[0.0000000058047510],GRT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000260622194] |
| 02560100 | IMX[48.9000000000000000],USD[0.4356913000000000] |
| 02560103 | ATLAS[150.3156243900000000],POLIS[3.5663353200000000],USDT[0.0000000079095762] |
| 02560104 | USD[0.7630737465000000],USDT[0.0000001116076768] |
| 02560105 | USD[0.0000000568194440] |
| 02560108 | USD[89.9820000000000000],AURY[3.0000000000000000],USD[2.6576848700000000],USDT[0.0000000018138502] |
| 02560114 | APE[8.8000000000000000],ATLAS[701.1081318928777000],BTC[0.0000997910000000],DFL[10.0000000000000000],ETH[0.0000000092512179],EUR[0.0000000036065365],USD[1.4858398318890154],XRP[0.4466075500000000] |
| 02560119 | AURY[14181.4342000000000000],LUNA2[0.0000000172765264],LUNA2_LOCKED[0.0000000403118950],LUNC[0.0037620000000000],USD[0.3443619400000000],USDT[0.0000000082800000] |
| 02560120 | ATLAS[360.0000000000000000],USD[1.7611886547600000],USDT[0.0000000066429609] |
| 02560123 | ETH[0.0000000017201088],EUR[0.0000401048294702],SOL[0.0000000090716100] |
| 02560131 | AUD[0.0042927699953788],USD[0.0000041048294702] |
| 02560132 | USD[-1.2430892965526560],USDT[5.1116345800000000] |
| 02560133 | TRX[0.0000010000000000],USD[-0.5326663348295642],USDT[0.7949482200000000] |
| 02560135 | BTC[0.9905862100000000],ETH[8.2985182450000280],SOL[0.0007575000000280],TRX[153.0000000000000000],USD[39438.6809335180764272],USDT[7566.6755128237400000] |
| 02560138 | ATLAS[80.0000000000000000],USD[0.0881566665000000] |
| 02560139 | ATOM[0.0464070000000000],BTC[0.0000000032319950],CRV[482.0000000000000000],CVX[74.5000000000000000],ETH[0.1660000000000000],ETHW[0.6370000000000000],IMX[243.8000000000000000],LUNA2[0.0000001465427985],LUNA2_LOCKED[0.0000000341933165],LUNC[0.0031910000000000],MATIC[456.0000000000000000],USD[2436.2792513542650000] |
| 02560142 | EUR[0.7525769763366172],MATIC[0.0000000036125774],USD[0.0000084842120822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02560143 | ATLAS[1110.000000000000000],POLIS[0.100000000000000],TRU[0.888280000000000],TRX[0.000001000000000],USD[0.570463591318899],USDT[0.000000084960160],XAUT[0.003677900000000] |
| 02560146 | APE[78.394631130000000],AVAX[0.000361730000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000010000000],ETHW[0.000386171750322],LINK[0.001121190000000],USD[0.004089269033495] |
| 02560148 | NFT (300707120470932562)[1],NFT (426585382737961228)[1],NFT (497315859720439663)[1],TRX[0.437200000000000],USD[0.084207488050000],USDT[0.004615156500000] |
| 02560150 | ATLAS[158.286835400000000],STEP[61.100000000000000],USD[1.140534814999899],USDT[0.000000001051632] |
| 02560152 | APE[1.474547400000000],AVAX[8.660485390000000],CRV[172.503800000000000],DOT[82.284363000000000],ETH[0.000810000000000],FTT[179.562645758849200],LTC[0.056769760000000],SOL[1.189213120000000],SXP[173.383532930000000],USD[0.000000106489612],USDT[447.565659132600000],XRP[43.718518000000000] |
| 02560154 | MATIC[3520.000000000000000],SAND[697.000000000000000],USD[-0.001298489530888] |
| 02560156 | ATLAS[7.926000000000000],PORT[0.022180000000000],TRX[0.000001000000000],USD[0.414433390000000] |
| 02560164 | USD[2.112555960000000] |
| 02560168 | USD[53.989145840000000] |
| 02560174 | TRX[0.000000098520000],USDT[0.000000042573683] |
| 02560175 | APT[0.000000043034180],AVAX[0.000000005000000],BNB[0.000000086000000],MATIC[0.000000055100000],SOL[0.000000097081446],TRX[0.000140082827464],USDT[0.000000036666525] |
| 02560177 | EUR[0.000749289891129],SAND[18.996580000000000],TRX[0.000002000000000],USD[1.604996087297700],USDT[0.000000028789324] |
| 02560179 | USD[0.000002105000000] |
| 02560182 | BTC[-0.000034198880199],DFL[2999.430000000000000],FTM[10.320706093194000],FTT[3.999620000000000],LUNA2[0.000029799225130],LUNA2_LOCKED[0.000069531525290],LUNC[6.488844010000000],MATIC[61.849362579783765],RAY[17.136984200000000],SOL[1.047845930000000],USD[40.022375063618393] |
| 02560186 | TRX[0.000017000000000] |
| 02560187 | BTC[0.000000009244960],FTT[25.000000909258889],LUNA2[0.038402750250000],LUNA2_LOCKED[0.089606417240000],LUNC[0.123808500000000],TRX[140.000000000000000],USD[891.311962059757519000000],USDT[0.000000017106253] |
| 02560189 | USDT[0.000000126258750] |
| 02560193 | USD[10.587637636452242],USDT[0.000001684321229] |
| 02560194 | BAO[1000.000000000000000],CONV[100.000000000000000],DENT[200.000000000000000],FTT[0.038362100000000],KIN[69990.500000000000000],KSHIB[10.000000000000000],SHIB[199981.000000000000000],SLP[10.000000000000000],USD[0.969488806250000] |
| 02560195 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.016770690000000],DENT[1.000000000000000],ETH[1.073499310000000],ETHW[1.073479710000000],EUR[0.000007017383025],SOL[9.892339040000000],TRX[1.000777000000000],UBXT[1.000000000000000],USDT[0.004778968868950] |
| 02560198 | AKRO[2.000000000000000],DENT[2.000000000000000],DFL[0.014151560000000],ETH[2.295441410000000],SAND[0.035171140000000],SHIB[507.139634100000000],TRX[1.000777000000000],USD[799.558948590025661B],USDT[0.000000029785459] |
| 02560199 | BNB[0.000000020000000],HT[0.000000023581532],NFT (307224632214358664)[1],NFT (370937168587963145)[1],SOL[0.000000200000000],TRX[0.000006023132474],USDT[0.000000009442600] |
| 02560203 | TRX[0.000001000000000],USD[0.004032550000000],USDT[0.000003288540] |
| 02560204 | SPELL[19999.753000000000000],USD[2.517599777500000] |
| 02560205 | FTT[9.298812720000000],SOL[2.128383654000000],USD[12.209042643100000] |
| 02560206 | BTC[0.000065120000000],ETH[0.079401710000000],USD[0.812196260000000],USDT[0.266931636000000],XRP[199.793007800329884J] |
| 02560214 | APT[0.104079300000000],AVAX[0.000081583054469],BNB[0.015000000000000],ETH[1.468000002201850],ETHW[1.468000002201850],MATIC[0.000000050000000],NFT (402370791135331400)[1],NFT (487897543019385778)[1],USD[1.071937671177677],USDT[0.606916916600460] |
| 02560215 | ALCX[0.000000016436536],APE[0.000000037907200],ASD[0.000000063562095],ATLAS[0.000000046843991],AUDIO[995.606306407039924],AURY[0.000000044227643],AVAX[0.000000090578446],BAT[0.000000030651169],BLT[0.000000087084736],BOBA[0.000000451116916],BTC[0.000000090117020],CRO[0.000000006313694],ENS[0.000000036939340],ENSB[0.000000001661652],FIDA[0.000000012465396],FTM[0.000000003136216],FTT[0.000000033546987549992016],HOLD[0.000000035521],JOE[753.546987549992016],MATIC[0.000000005861100],LINA[0.000000001734119],LRC[454.742230222956038J],MANA[213.242814688336510J],MATIC[0.000000000000000000007844307],POLIS[0.000000007430758J],USDT[0.001692522722754J] |
| 02560216 | BTC[0.000000040784300],DOGE[0.000000001000148],FTT[150.441348549658636],TRX[0.001641507430300],USD[4.528563139688550],USDT[0.000000009257870] |
| 02560220 | SOL[0.000000000000000],TRX[0.301556000000000],USD[0.044445644138827],USDT[0.000000392880000] |
| 02560223 | BUSD[24.421424380000000],MATIC[0.000000049096500],SOL[0.000000184344973],USD[0.000000054134255],USDT[0.000000000286116] |
| 02560224 | ATLAS[10498.005000000000000],MANA[417.920580000000000],USD[1.053282617841670] |
| 02560227 | CRO[20.000000000000000],ETHW[0.816392630000000],FTT[25.095500000000000],USD[-7.079456940630000],XRP[0.619000000000000] |
| 02560228 | ETH[0.000114827357480],ETHW[0.000114203413048],USD[0.099058724293210],USDT[0.000000005764959] |
| 02560231 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000100000000],CHZ[1.061254340000000],DENT[1.000000000000000],EUR[0.473473391811579],FTM[0.004348000000000],KIN[2.000000000000000],TRX[2.000000000000000] |
| 02560233 | GENE[0.000000011156400],SOL[0.000000086000000],TRX[0.000000025444645],USD[0.004453873079686] |
| 02560235 | ATLAS[477.573420307600000],BAO[2.000000000000000],EUR[0.138452983837534B],FTT[1.562976870000000],KIN[1.000000000000000],SRM[19.220957400000000] |
| 02560241 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000002800000000],EUR[0.000000172282308],KIN[3.000000000000000],USD[0.000913416982830],USDT[0.000984365430564] |
| 02560243 | USDT[0.000000007673324] |
| 02560261 | USDT[0.000000071854848] |
| 02560262 | AMPL[0.000000047802516],LTC[0.005000000000000],TRX[0.000001000000000],USD[0.0685521527835024],USDT[0.000000008632940] |
| 02560277 | BTC[0.034337377600000],ETH[0.000000010000000],FTT[17.041775571797887],SOL[11.606212844238400],SRM[135.863512580000000],SRM_LOCKED[0.635040520000000],UNI[37.8575171450601600],USD[6.5113129383179287] |
| 02560281 | TRX[0.000001000000000],USD[0.000075161832455] |
| 02560283 | AKRO[2.000000000000000],BAO[5.000000000000000],KIN[4.000000000000000],USD[692.519604400350496] |
| 02560284 | GME[9.160000000000000],USD[1.145475555000000] |
| 02560286 | BNB[0.000139760000000],DFL[1139.783400000000000],USD[293.040050190035647000000],USDT[0.000000014784594] |
| 02560291 | BTC[0.007709590000000],ETH[0.212701790000000],ETHW[0.212701790000000],FTM[567.021248110000000],LINK[29.217849120000000],USDT[2629.922954770073591] |
| 02560293 | SHIB[289958.000000000000000],USD[1.779128500000000] |
| 02560294 | FTT[10.399356660000000],USD[0.000000535308935] |
| 02560296 | USD[0.001877514850000],USDT[0.000000076856159] |
| 02560299 | TRX[0.288700000000000],USD[0.000000034250000] |
| 02560308 | BNB[0.000000124834620],BTC[0.000000085584456],HT[0.000000119714100],MATIC[0.000000100000000],NFT (305332983600066836)[1],NFT (506216656875324444)[1],NFT (508833437767075523)[1],TRX[0.000777006840671],USD[0.000000082363710],USDT[0.0000005526970647] |
| 02560311 | MATICBEAR2021[35450000.000000000000000],MATICBULL[796.000000000000000],SUSHIBULL[3280000.000000000000000],USD[0.0565230469500000],VETBEAR[54500000.000000000000000],VETBULL[1000.000000000000000] |
| 02560314 | USD[0.018590215060000] |
| 02560317 | BTC[0.000000003187408],USD[2.945162284535365] |
| 02560326 | BTC[0.112058606942074Z],DOT[31.302835190000000],OMG[40.9395078200000000],SOL[50.0416882670302741],USD[1.441401586855683] |
| 02560332 | FTT[0.259422453574000],LUNA2[0.137771343000000000],LUNA2_LOCKED[0.321466467000000],LUNC[30000.000000000000000],SOL[0.006286000000000],USD[68.2551052890222429],USDT[7214.403354396978055] |
| 02560343 | BTC[0.009024388632600],USD[0.234780050000000] |
| 02560345 | USDT[0.000000004322283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02560348 | ATLAS[7488.502000000000000],USD[0.8078395194000000] |
| 02560352 | BTC[0.0382000000000000],ETH[0.243000000000000],ETHW[0.243000000000000],EUR[0.000000011069021],USD[0.4692472041542759],USDT[9.0194713825343024] |
| 02560354 | USD[0.0060319588057266],USDT[0.0000000124089672] |
| 02560358 | BTC[0.0489769500000000],USD[918.0733392156615510],USDT[528.0096234655532306] |
| 02560359 | BAO[1.000000000000000],SPELL[414.7649863640788413] |
| 02560360 | BTC[0.0000000100000000],USD[12.0488743580169643] |
| 02560361 | ATLAS[117.034374490000000000],BAO[1.000000000000000],USD[0.0000000013753630] |
| 02560362 | TRX[0.0023310000000000],USDT[0.0000937016431269] |
| 02560363 | ETH[0.3776375320000000],ETHW[0.3776375320000000],EUR[0.730000000000000],USD[1.3452026525000000] |
| 02560368 | USDT[0.0000000069238592] |
| 02560370 | USD[0.0000000110295865] |
| 02560373 | DOGE[0.8169637405759131],ETH[0.0010000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[13.6968488500000000],USD[0.5848184794540243],USDT[1019.4042504934705843] |
| 02560377 | AKRO[1.000000000000000],ATLAS[3214.805469710000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000019785186],USDT[0.0000000100843080] |
| 02560388 | BAO[1.000000000000000],ETH[0.000000004853970],KIN[1.000000000000000] |
| 02560390 | USD[0.0000000714702272],USDT[4.7207030400000000] |
| 02560393 | ATLAS[1690.000000000000000],COPE[32.885488190000000],SOL[0.001480440000000],STEP[84.700000000000000],TRX[0.181931000000000],USD[0.1322329839125000] |
| 02560397 | USD[0.0996488207000000],USDT[0.000000067462600] |
| 02560399 | BTC[0.0000000074352563],DOT[0.000000079632000],EUR[0.000000043996776],FTT[0.0825166314495011],LTC[0.000000002437000],USD[0.6761397232230113] |
| 02560404 | ATLAS[319.936000000000000],USD[0.9849836000000000],USDT[0.0000000276527560] |
| 02560407 | USD[0.0000000080375852],USDT[0.000000052353468] |
| 02560413 | AKRO[156.000000000000000],MATIC[590.000000000000000],REEF[170.000000000000000],UBXT[386.000000000000000],USD[1.5111451692400000],USDT[0.0046213710000000] |
| 02560414 | NFT (437489563694713805)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000826860301,USDT[0.0000000085911148] |
| 02560415 | IMX[0.0000000001654417],USD[0.0000000083794419] |
| 02560416 | USD[0.7331144137500000] |
| 02560417 | USD[0.0000000064000000] |
| 02560430 | USD[30.000000000000000000] |
| 02560431 | HT[10.0503538800000000],MNGO[214.836014300000000],TRX[0.0000010000000000],USDT[0.0000000041871550] |
| 02560432 | USD[3065.0405412100000000],USDT[67.7626492500000000] |
| 02560434 | TRX[0.0000010000000000],USD[0.2984913480618754],USDT[0.0025830527001193] |
| 02560435 | AVAX[0.1000000000000000],USD[-0.9428903652152732] |
| 02560436 | TRX[0.0000010000000000] |
| 02560437 | ATLAS[239.982900000000000],REEF[20.000000000000000],TRX[0.0000010000000000],USD[0.0105372040000000],USDT[0.0000000011830490] |
| 02560438 | FTT[0.2000000000000000],USDT[1.6956949000000000] |
| 02560439 | TRX[0.0000010000000000],USD[0.0012397226117356],USDT[0.0000000087368408] |
| 02560441 | LUNA[24.1981466880000000],LUNA2[0.7956756050000000],LUNC[914155.280000000000000],USD[0.0000000440520000],USDT[0.0000001227197300] |
| 02560442 | USD[-9.5137736988188819],USDT[10.4464386200000000] |
| 02560445 | FTT[0.0000000089286550],USD[0.0000000093809856],USDT[0.0000000006386550] |
| 02560450 | SAND[0.0957706500000000],USD[0.0080958694417526],USDT[2.8814395298663981] |
| 02560452 | AKRO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000152672702],TRU[1.000000000000000] |
| 02560453 | ETHW[0.0000965000000000],TRX[0.0000070000000000],USD[0.0001211745552200],USDT[0.8861019835000000] |
| 02560455 | FTM[106.7071747962725019] |
| 02560458 | ETH[0.0000000015556300],NFT (339832489010365992)[1],NFT (465260959898448378)[1],NFT (539397863337086225)[1],TRX[0.0000060000000000],USD[0.0041194165234422] |
| 02560459 | BTC[0.0000000010392890],FTT[0.000000963070560],GBP[0.000001408500610],LUNA2[0.000000181954613],LUNA2_LOCKED[6.3611800000000000],USD[0.0002051742777457],USDT[0.0000000025000000] |
| 02560471 | APT[0.0000000097960437],AVAX[0.0000001000000000],BNB[0.0000000836340320],BTC[0.0000000021533392],ETH[0.000000023015999],NFT (319552871789720350)[1],NFT (358159131902770634)[1],NFT (465891645909453924)[1],NFT (573236121819198262)[1],SOL[0.0000000054044871],TRX[0.2346022235455307],USD[0.0407472978414412],USDT[0.0000000081751800],XRP[0.000000006127110z] |
| 02560473 | EUR[0.0000000096021737],USD[0.0000000054911400] |
| 02560476 | ATLAS[906.022607430000000],AXS[0.8330252800000000],BAO[1.000000000000000],BNB[0.0027001400000000],EUR[0.0929462986000000],MANA[26.4655854100000000],MATIC[100.6342672000000000],SAND[31.1157958800000000],USD[16.9254899873796109] |
| 02560480 | NFT (299676064883816472)[1],NFT (341352089883708941)[1],NFT (377544805839245550)[1],USD[0.0022254774536019] |
| 02560483 | BTC[0.0070418000000000],FRONT[1.000000000000000],TRU[1.000000000000000],USD[0.000000185459488] |
| 02560486 | ATLAS[70.000000000000000],FTM[2.9994000000000000],USD[1.6549955865000000] |
| 02560491 | AVAX[37.4192676933232432],BTC[0.3511612911800000],FTT[4.1641604544388980],LUNA2[0.5680581585000000],LUNA2_LOCKED[1.3254690370000000],LUNC[123695.860000000000000],SAND[0.0000000077947760],USD[0.0000002718996657],USDT[0.0000000082704935] |
| 02560497 | EUR[0.0000000907731361,USD[0.0000000355044427],USDT[0.1224598300000000] |
| 02560500 | 1INCH[0.0000000090022000],ALICE[0.0802780000000000],BTC[0.0000000090329920],CRO[8.9569000000000000],FTT[20.0980600000000000],GODS[0.0372240000000000],SAND[0.7951800000000000],SOL[0.0060011700000000],SRM[0.0015101400000000],SRM_LOCKED[0.0081810500000000],USD[-0.0079813410813679] |
| 02560502 | BNB[0.3600000000000000],DOGE[300.000000000000000],ETHW[0.0420000000000000],FTT[2.000000000000000],MATIC[50.000000000000000],USD[0.2281876000000000],USDT[0.0000000000000000] |
| 02560507 | ASD[9.4817940000000000],AUDIO[0.9050000000000000],BAT[999.810000000000000],CONV[96.000000000000000],DOGE[9998.100000000000000],EMB[8.100000000000000],ETH[0.6539659000000000],ETHW[0.6539659000000000],HUM[509.333100000000000],INTER[0.0620000000000000],KIN[8100.000000000000000],LUA[0.670000000000000],MNGO[9.6599000000000000],MOB[9.9722600000000000],POLIS[0.0715000000000000],SHIB[34995250.000000000000000],TLM[0.240000000000000],USD[146.3326615932100000],USDT[4.8013055000000000] |
| 02560508 | USDT[63.9348000095624330] |
| 02560514 | AAVE[0.2616161400000000],ALEPH[97.7820351700000000],ALGO[102.401272890000000],APT[10.0259696700000000],ATLAS[8225.304047660000000],AUDIO[92.5217017000000000],BAT[31.4350686500000000],BTC[0.0023583800000000],BUSD[170.665407100000000],CONV[1488.778685830000000],DENT[1.000000000000000],DFL[179.7106290000000000],ENJ[20.2808747200000000],ETH[0.0528410800000000],ETHW[0.0127476400000000],FTM[9.2428979700000000],FTT[1.5017140900000000],GALA[202.801338310000000],IMX[31.6837382500000000],LINK[1.300369150000000],MANA[15.0078102500000000],NEAR[10.4477872000000000],NFT (301682003149381055)[1],NFT (472283547979774205)[1],NFT (574726124756102073)[1],SAND[12.0062481900000000],SOL[2.4301317700000000],SRM[25.4969693000000000],SRM_LOCKED[0.0376852500000000],USD[3.8615589725781303],WAVES[5.5290394900000000],XRP[139.2857562000000000],YGG[23.0273425700000000] |
| 02560516 | USD[0.0000000005266088],USDT[0.0051211167733700] |
| 02560518 | BICO[20.9992800000000000],BTC[0.0000000020000000],CHZ[10.000000000000000],DFL[100.000000000000000],DOGE[78.000000000000000],EUR[0.0000001107901],MANA[3.000000000000000],MBS[0.9998200000000000],REAL[2.000000000000000],SAND[1.000000000000000],SHIB[3599874.000000000000000],SLP[499.955000000000000],SOL[0.2500000000000000],USD[1.3209824595336678],USDT[0.0000000010403202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02560523 | ATOM[0.100000000000000],SOL[0.782045080000000],USD[0.0783380750000000] |
| 02560528 | BAO[1.000000000000000],BNB[0.873428690000000],BTC[0.002894120000000],DENT[1.000000000000000],ETH[0.187196420000000],EUR[0.000000011759853],KIN[2.000000000000000],NFT (4663719859805995510)[1],SHIB[1552748.913012583153341],TRX[1.000000000000000],USDT[308.1356643322314856] |
| 02560530 | BNB[0.000000033575800],TRX[0.000933020953400],USD[0.000000001633639],USDT[0.0000000751129900] |
| 02560534 | BTC[0.000000030000000],FTT[0.000000004482728],GALA[0.000000017191930],LUNA2[1.607295905000000],LUNA2_LOCKED[3.617448998000000],LUNC[0.004383730237031],USD[0.000000001359359],USDC[399.3343012400000000],USDT[0.000529296081572] |
| 02560540 | MBS[0.986600000000000],USD[0.000000069385137],USDT[0.6100000067795920] |
| 02560541 | USDT[9.000000000000000] |
| 02560545 | BTC[0.095715130000000],CHF[0.000000011301510],CRO[1264.943618790000000],HT[11.463057910000000],SLP[1644.5523709300000000],USDT[292.5770210000000000] |
| 02560548 | USDT[0.000000046100000] |
| 02560549 | DOGE BULL[13.560000000000000],EOSBULL[805000.000000000000000],SXPBULL[109200.000000000000000],TRX[0.000001000000000],TRXBULL[5859.000000000000000],USD[0.618011150418940],XLMBULL[48.000000000000000],XRP[0.403000000000000],XRPBULL[2314996.316000000000000] |
| 02560551 | BNB[0.000000054903640],MATIC[0.000124217400000],SOL[0.000000004400000],TRX[0.000000056676650],USD[0.109793580000000],USDT[0.000000091702174] |
| 02560553 | ETH[0.889420800000000],ETHW[0.889420880000000],USD[1.776043627510000] |
| 02560554 | BAO[1.000000000000000],USDT[0.000008862984307] |
| 02560555 | ATLAS[1269.926000000000000],USD[1.609661415000000],USDT[0.000000107915310] |
| 02560557 | HT[0.000028324278500],USD[0.544085845369202],USDT[2.388372244434790] |
| 02560558 | BTC[0.000012000000000],DENT[2.000000000000000],GBP[0.003288907964063],KIN[4.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.003720782333578],XRP[32.437676110000000] |
| 02560560 | BTC[0.000000031538369],USDT[0.000016979788503] |
| 02560562 | LTC[0.009493200000000],TRX[0.000067000000000],USD[0.455866182542150],USDT[85.2482609153348524] |
| 02560563 | AUD[100.001802262974153],BNB[0.219864000000000],BTC[0.022490550000000],ETH[0.314415700000000],ETHW[0.282415700000000],LINK[0.099400000000000],LTC[0.019758000000000],SOL[1.438154000000000],USD[2.123006871500000] |
| 02560567 | BAO[1.000000000000000],EUR[0.000000013331315],LUNA2[0.150620987700000],LUNC[32798.037188700000000],USD[5.539146704345000],USDT[0.000000158523121] |
| 02560568 | BULL[0.000000068000000],ETHBULL[0.000000009000000],FTT[0.025139520898629],USD[1.383416816780896],USDT[0.000000098750000] |
| 02560570 | BTC[0.035007240000000],ETH[0.222000000000000],ETHW[0.222000000000000],SOL[13.414406480000000],USD[9.638070923825000] |
| 02560571 | USDT[0.000782160000000] |
| 02560574 | TRX[0.000002000000000],USD[3.367136005000000],USDT[0.018687000000000] |
| 02560577 | USDT[0.000000010560000] |
| 02560595 | AVAX[0.000000003729648],BNB[-0.000000022509905],BTC[0.000000025970900],ETH[0.000000044537200],LTC[0.000000085219824],MATIC[0.000000020859740],SOL[0.000000082373000],TRX[0.000031001864400],USD[0.000005003605108],USDT[0.000019448020875] |
| 02560599 | ATLAS[349.930000000000000],TRX[0.001360000000000],USD[0.002076123000000],USDT[0.004488000000000] |
| 02560603 | FTT[0.675569481052250],TRX[0.000017000000000],USD[-1.1720537197958365] |
| 02560606 | EUR[115.058080567248836],LUNA2[0.353220012600000],LUNA2_LOCKED[0.824180029400000],USD[0.000000090400000],USDT[0.000000124485206],USTC[50.000000000000000] |
| 02560607 | ATLAS[790.000000000000000],GST[115.505161697752187],LUNA2[1.554253535000000],LUNA2_LOCKED[3.626591583000000],MBS[53.390259520000000],USD[0.004950177744129],USDT[0.000010154510364] |
| 02560610 | MBS[47.000000000000000],USD[1.388052341900000],USDT[0.003873480000000] |
| 02560611 | USD[-15.250510805500000],USDT[30.000000000000000] |
| 02560613 | USD[-2.275230401200634],XRP[11.867859600000000] |
| 02560616 | MATIC[0.000000030709300],USDT[0.000000008426688] |
| 02560620 | ATLAS[50.000000000000000],BTC[0.000003290000000],TLM[25.000000000000000],TRX[0.000010000000000],USD[0.004961172926894],USDT[0.000000006587796] |
| 02560623 | ETH[0.002083480000000],ETHW[0.032000000000000],LUNA2[0.004556554380000],LUNA2_LOCKED[0.010632196020000],LUNC[992.221315100000000],USD[-0.886028971053786] |
| 02560624 | USD[3.651627831400000000000000] |
| 02560625 | BTC[0.001420904046397 0],NFT (3029838384363565 35)[1],USD[0.000002178589562],USDT[0.000000163943705] |
| 02560632 | USD[0.843897528125313 2] |
| 02560633 | ATLAS[1100.000000000000000],POLIS[18.900000000000000],SAND[32.000000000000000],USD[8.1882634440750000] |
| 02560634 | ETH[0.000000065177100],GENE[0.025637900000000],SOL[0.659467141502260 0],TRX[0.000019000000000],USD[0.000000000416643 1],USDT[0.0195254355017217] |
| 02560637 | DOGE[48162.434200000000000],ETH[3.267140600000000],ETHW[3.267140600000000],FTM[0.895564084193610 0],LUNA2[0.289280782100000],LUNA2_LOCKED[0.674988491500000],LUNC[82991.499340700000000],SAND[633.815387500000000],USD[0.016676420000000] |
| 02560638 | USD[0.000000088601406] |
| 02560639 | ATLAS[0.000000061589585],DYDX[0.000000095048401],ETH[0.000000005048701],IMX[0.000000005480791 2],SAND[0.000000015793434],USDT[0.0000000096527592] |
| 02560646 | LUNA2[0.000529363423600 0],LUNA2_LOCKED[0.012351813220000],LUNC[115.270000000000000],USD[84.339205783915816 0],USDT[0.000000144977309] |
| 02560648 | LINK[2.000000000000000],LUNA2[6.583165970000000],LUNA2_LOCKED[15.360720600000000],LUNC[1433498.250000000000000],MOB[0.100000000000000],RUNE[7.646724180000000],SHIB[3700000.000000000000000],USD[68.4793932241598655] |
| 02560649 | AVAX[0.000000006585266],ETH[0.000000068867472],USD[0.000000443128545] |
| 02560658 | BNB[0.000000010000000],NFT (337618128220687086)[1],NFT (387916749542155571)[1],NFT (482050120850143108)[1],SOL[0.000000007230459],TRX[0.246826000000000],USDT[0.000000137888088] |
| 02560659 | USD[0.000000096350000] |
| 02560666 | BTC[0.000000080000000],SAND[0.999240000000000],TRX[0.000001000000000],USD[0.019609161293420 10],USDT[0.000000095409015] |
| 02560668 | ATOM[0.000000056000000],BNB[0.000000077945644],GENE[0.000000064367937],LUNA2[0.147000000000000],LUNA2_LOCKED[0.344000000000000],LUNC[31096.620000000000000],MATIC[0.000000083000000],SOL[0.000000096224612],TRX[0.000006009270000],USD[0.000000379431022 0],USDT[0.000000049164035] |
| 02560680 | USD[0.004782750000000],EUR[0.788617649250862],USD[-1.126020673962196 7],USDT[0.000038898254733] |
| 02560674 | APE[1352.754437528743860 0],ATLAS[3000.570600000000000],GMT[1003.605248000000000],USD[1.331814774166813 0],USDT[0.293419690000000],XPLA[9.373000000000000],XRP[3.831706830000000] |
| 02560675 | CRO[39.992400000000000],SAND[2.041062270000000],SHIB[399924.000000000000000] |
| 02560677 | USD[22.703327744125000 0] |
| 02560678 | ATLAS[668.7530995508831763] |
| 02560687 | USD[0.000000059385600],USDT[0.000000098009197] |
| 02560689 | USD[30.000000000000000] |
| 02560691 | ATLAS[4405.667909380000000],AUD[0.000001257462932],IMX[403.1155790400000 00],POLIS[94.5933466200000000] |
| 02560693 | USDT[0.000014505852848] |
| 02560694 | BTC[0.000015200000000],USD[0.001222751354602] |
| 02560705 | ATLAS[25206.992000000000000],USD[0.5075469955000000],USDT[0.0066850306332164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02560708 | MNGO[630.000000000000000000],USD[1.235466625000000],USD[0.000000045699773] |
| 02560716 | USDT[0.000000007649362] |
| 02560720 | ATLAS[430.000000000000000000],USD[2.291238236337500000] |
| 02560721 | ETH[0.000000010000000] |
| 02560722 | AVAX[16.660818558382544432],BICO[0.178873199957239411],BTC[0.073755740801611754],CRO[170.000000000000000000],ETH[0.384369843670000000],ETHW[0.384369843670000000],FTM[419.611912884050000000],FTT[21.100000000000000000],MANA[271.000000646411283],MATIC[1065.734649520000000000],SAND[42.826270667282232230],SOL[13.887843500000000000],USD[10.961275325807346],USDT[0.000000008470196] |
| 02560723 | GBP[0.044642053107146],USD[0.089437969708275] |
| 02560728 | USD[0.000000058090000] |
| 02560729 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000000049886035],USDT[0.000000055039813] |
| 02560730 | SOL[0.000000008222000000],TRX[0.000377690000000000],USD[0.009465237690320100],USDT[0.000000055827647] |
| 02560732 | ATLAS[36941.228000000000000000],USD[0.412917797695076],USDT[69.490089169737309200] |
| 02560737 | BTC[0.000000025001670],FTT[0.000000003854930000],GT[0.000000149640000],USD[0.000000547927194],USDT[0.000000057150108] |
| 02560741 | USD[0.000000087002869],USDT[0.000000004771680] |
| 02560742 | ETH[0.000000410000000],ETHW[0.000000010000000],LUNA2[0.572799664900000000],LUNA_LOCKED[1.336532551000000000],LUNC[124728.332992003820000000],USD[46.148359632297888320],USDT[0.000000102016721] |
| 02560748 | USD[0.363200000000000000],XRPBULL[45331.385400000000000000] |
| 02560749 | DENT[1.000000000000000000],POLIS[3.902333175600000000] |
| 02560757 | GODS[0.099740000000000000],USD[0.000000010000000],USDT[0.001237000000000000] |
| 02560760 | ALCX[0.000227430000000],MTA[0.007336330000000000],SPELL[34.000170190000000000],USD[1.839892219310000000],USDT[0.004652072500000000] |
| 02560763 | ATLAS[8.329900000000000000],DYDX[0.099601000000000000],ENS[0.009620000000000000],HT[0.094490000000000000],IMX[0.098100000000000000],KIN[9800.500000000000000000],POLIS[0.097834000000000000],USD[0.000000035675586],USDT[61.551762358565633] |
| 02560764 | ATLAS[2624.431600000000000000],IMX[318.606930588620000000],USD[0.000000087560114],USDT[0.000000037041959] |
| 02560766 | TRX[0.000001000000000000],USD[0.016210567500000],USDT[0.000000059724457] |
| 02560778 | AVAX[0.000000099545919],BNB[0.000000244555093],BTC[0.000000007336354],DOGE[0.000000087602500],ETH[0.000000036398414],GST[0.878730040169061],MATIC[0.000000027914678],NFT[335030038010831282][1],SOL[0.000001032330956],TRX[0.000000078670328],USD[0.089568641530716],USDT[0.000063048694663] |
| 02560779 | LUNA2[3.594411369000000000],LUNA2_LOCKED[0.897359410000000000],LUNC[8.942123070000000000],NFT[394288389634027104][1],NFT[436420875702969332][1],NFT[476718499409433315][1],SOL[0.000105910000000000],USD[0.000000033998693] |
| 02560780 | MATIC[0.009500000000000000],USD[0.000000088700000] |
| 02560781 | USD[8.006793603598491] |
| 02560782 | ATLAS[219.958200000000000000],SLP[529.899300000000000000],TRX[0.000001000000000000],USD[0.221893990000000000],USDT[0.000000015166200] |
| 02560783 | ETH[0.000000010000000],SOL[0.415111082155069],USD[0.000001352151533] |
| 02560784 | ALICE[0.000002010000000],ATOM[0.000318890000000],AUDIO[0.000559810000000],AURY[0.000000060000000],BADGER[0.000967600000000],BTC[0.000000002650000],DOT[0.000071090000000],ENJ[0.000054460000000],ENS[0.000039894920000],FTM[0.020089940381 74991,GALA[0.000000007569600],GRT[0.000000055000000000],LINA[0.347600710000000],LINK[0.000371200000000],MATIC[0.577333730000000],TRX[0.000001000000000],USD[0.007191058700712],USDT[0.000000098485003],WRX[0.000076120000000000] |
| 02560786 | SOL[0.004353600000000],USDT[3.464580305000000000] |
| 02560787 | RUNE[0.094006000000000000],USD[0.000000130685160],USDT[0.000978007011 7564] |
| 02560788 | ATLAS[2.584886158134160 7],USD[0.000000153404328] |
| 02560795 | SHIB[1700000.000000000000000000] |
| 02560796 | USDT[0.000005479922503 7] |
| 02560799 | BTC[0.022907201000000000],TRX[0.000781000000000000],USD[-7.257814808635201 2],USDT[0.000000157569163] |
| 02560804 | BRZ[20.0000000000000000000] |
| 02560815 | ETH[0.000000005885167 9],SAND[2.829166000000000000],USD[-0.004509564590674 0],USDT[0.05427377625432 00] |
| 02560820 | FTM[0.000000012663920],SOL[0.000000100000000] |
| 02560821 | ATLAS[1500.000000000000000000],AVAX[0.500000000000000000],BTC[0.000000060000000],ETH[0.000000076000000],FTT[46.796682600000000000],LRC[13.000000000000000000],USD[8388.8457859172962500] |
| 02560823 | SOL[0.079675230000000000],USD[1.645533015625000000] |
| 02560826 | BNB[0.003980000000000000],USD[0.184795962000000000] |
| 02560828 | DEFIBULL[0.000000000000000000],LTCBULL[0.000000001770 7082],USD[0.000000043400596],USDT[36.674181820000000000] |
| 02560837 | AKRO[1.000000000000000000],ATLAS[576.882140270000000000],BAO[2.000000000000000000],GRT[0.000000080000000],KIN[2.000000000000000000],LINK[0.000000020000000],POLIS[19.244747977500000000] |
| 02560841 | ETH[0.043179897262047 2],EUR[0.000000087556586],LUNA2[2.323610553000000000],LUNA2_LOCKED[5.421757957000000000],LUNC[505971.090000000000000000],SHIB[4019545.165117710000000000],SOL[0.000000026312736],USD[-0.001512322968157 1] |
| 02560842 | USD[3.335545060000000000] |
| 02560853 | XRP[388.223616000000000000] |
| 02560858 | ATLAS[7720.000000000000000000],USD[1.064881189975000000] |
| 02560865 | RAY[0.000000010000000],USD[0.000000103878315 3] |
| 02560868 | HT[0.109130402654720 0],USD[0.241248042567770 4] |
| 02560877 | ALICE[0.099981000000000],ATLAS[9.901200000000000000],TLM[0.750910000000000000],TRX[0.000107000000000000],USD[0.728023746000007 32],USDT[0.000000033226815] |
| 02560877 | DOGE[0.000599750000000000],GBP[13.742522687898000 0],SHIB[43653.883936020000000000],USD[0.750273981508010 7] |
| 02560882 | USD[0.024285486548010 8],USDT[0.003297359254643 6] |
| 02560884 | BTC[0.001510390000000000] |
| 02560889 | BNB[0.185091330000000000],ETH[4.348765500000000000],ETHW[0.203501710000000000],USD[3445.444084032308526 6],USDC[1000.000000000000000000],USDT[0.856089095412638 3] |
| 02560890 | FTT[121.137385940266225 1],LUNA2[0.000000041002634 6],LUNA2_LOCKED[0.000000095672814 0],LUNC[0.000000025000000],NFT[574189981816390845][1],USD[3011.705001153442842 3] |
| 02560895 | AVAX[0.003170413923956 5],USD[2.414362378250000000] |
| 02560898 | USD[0.818732000000000000] |
| 02560910 | BF_POINT[400.000000000000000000],BTC[0.000000016532415],FTT[0.000000092199654],MSOL[0.000000100000000],NFT[327848524232042745][1],NFT[410788748489167102][1] |
| 02560911 | IMX[0.076120000000000000],USD[0.000000034105978],USDT[0.000000052610584] |
| 02560916 | FTT[0.098030000000000000],USD[0.002923091748885],USDT[0.000000022816375] |
| 02560917 | GODS[45.391374000000000000],TRX[0.000003000000000000],USD[0.472695690000000000] |
| 02560922 | USD[0.153211917693020 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02560924 | USD[47.5638143793790000] |
| 02560925 | BTC[0.0000000045938838],LTC[0.0000000083223693],USD[0.0000000015863828] |
| 02560933 | ATLAS[2646.090245540000000],USD[0.0000000005453138] |
| 02560936 | FTT[6.6000000000000000],TRX[0.0000010000000000],USD[0.0000000633328648],USDT[0.9202150775000000] |
| 02560939 | ATLAS[6449.688000000000000],USD[0.9355650911597760],USDT[0.0000000089571840] |
| 02560941 | USD[0.0000000041162728] |
| 02560943 | ETH[0.0000000047603200],TRX[0.0007840000000000] |
| 02560944 | USD[0.0000000096620000] |
| 02560947 | CRO[0.0000000087861164],ETH[0.0034030000000000],ETHW[0.0034012600000000],LUNA2[0.0027897253070000],LUNA2_LOCKED[0.0065093590500000],LUNC[0.0089867900000000],SOL[0.0000126300000000],TRX[1.0000000000000000],USD[0.0000001160082530000],USDT[0.0001139282161128] |
| 02560950 | EUR[1.6052513551791896],LOOKS[0.0000000055000000],MATIC[0.0000000035470000],USD[0.0000000155928772],USDT[0.0000000024530394] |
| 02560953 | ATLAS[1410.000000000000000],GBP[0.0000000222216707],USD[1.8335307595000000],USDT[0.0000000091837410] |
| 02560958 | TRX[0.0000010000000000] |
| 02560965 | USDT[0.0000000028851571],VETBULL[130.2116998437984860] |
| 02560969 | GALA[0.0000000039126530],GBP[0.0000000688783369],GENE[0.0000000082225690],USD[0.3553057219251690],XRP[0.0000000019571160] |
| 02560975 | BTC[0.0032000000000000],MANA[12.0000000000000000],SHIB[300000.0000000000000000],SUSHI[2.9990000000000000],USD[1.9574395646142840],USDT[0.8235496137811334] |
| 02560976 | USD[25.0000000000000000] |
| 02560979 | BOBA[285.800000000000000],MNGO[1260.000000000000000],TRX[0.0000010000000000],USD[0.0619513910250000],USDT[0.0097690000000000] |
| 02560988 | USD[0.0000000036178520] |
| 02560991 | GOG[837.000000000000000],MBS[644.894200000000000],SOL[5.0002700500000000],USD[-2.5710825242403784] |
| 02560992 | ATLAS[460.000000000000000],USD[0.8229371723300000],USDT[0.0037000000000000] |
| 02560993 | RAY[37.9912000000000000],TULIP[0.0970000000000000],USD[2.6511907350000000] |
| 02560995 | ATLAS[111.9518508500000000],TRX[0.0000080000000000],USDT[0.0000000004235045] |
| 02561000 | XRP[763.5259940000000000] |
| 02561001 | BAO[5.0000000000000000],DENT[1.0000000000000000],DYDX[4.8019080100000000],GBP[0.8846212552627363],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[2.2447475294944131] |
| 02561002 | USD[25.0000000000000000] |
| 02561007 | ATLAS[1308.6848425400000000],AURY[5.8907533000000000],BTC[0.0151000000000000],RAY[10.8033986000000000],SOL[0.0000000021823903],SRM[15.9190795900000000],SRM_LOCKED[0.2827244200000000],USD[1.0362276250375000],USDT[0.0000000086841264] |
| 02561012 | BNB[0.0000001000000000],BOBA[0.4761769500000000],BTC[0.0000000000000000],MAPS[14.0000000000000000],MNGO[30.0000000000000000],OMG[0.0000000065730958],RAMP[155.0000000000000000],USD[0.3198052285210963] |
| 02561018 | HT[0.0000000010625200],TRX[0.0069950032100000],USDT[0.0000000071053365] |
| 02561020 | AURY[0.8308282100000000],USD[5.3924678714000000] |
| 02561026 | USD[0.0631088411571115] |
| 02561037 | ATLAS[8248.350000000000000],TRX[0.0000010000000000],USD[0.0674769900000000],USDT[0.0000000023969855] |
| 02561040 | EUR[0.1113708306826814],GALA[0.0000000039860000],POLIS[0.0000000077580000] |
| 02561042 | USD[1.3977700531247072],USDT[0.0019394375925516] |
| 02561044 | ATLAS[9.7720000000000000],USD[0.0001672386379004],USDT[0.0000000091916604] |
| 02561049 | ETH[-0.0382262838379542],ETHW[-0.0379859889964973],FTM[0.9924000000000000],USD[203.5764316458700188],XRP[0.0161032300000000] |
| 02561051 | ATLAS[60808.444200000000000],USD[1.1117331023107836],USDT[0.0000000046950282] |
| 02561053 | BNB[0.2400000000000000],BTC[0.0031000000000000],ETH[0.2370000000000000],USD[187.3553150548500000] |
| 02561054 | BTC[0.0164986500000000],DOT[10.0980810000000000],ETH[0.4398879000000000],ETHW[0.4398879000000000],EUR[0.0000000074163177],SOL[1.6796808000000000],USD[2.0649849878012513],USDT[0.0000000057399920] |
| 02561055 | BNB[0.0000000082420000],FTM[1.4147220638642283],RUNE[4.7983470000000000],USD[0.0368887720614294] |
| 02561058 | ATLAS[6.9960000000000000],USD[0.0000000145060596],USDT[0.0000000035773686] |
| 02561059 | TRX[0.4022320000000000],USDT[0.0000000072500000] |
| 02561060 | BTC[0.0000000070535016],USD[0.2019128779740000] |
| 02561063 | BTC[0.0000971740000000],EUR[1.1191000000000000],NFT[492220502045439716][1],USD[0.3694319280000000],USDT[0.8695035650000000] |
| 02561067 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000000193000],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[0.0029948629082612],USDT[0.0000330991934493] |
| 02561075 | ATLAS[7168.566000000000000],USD[1.5111305900000000],USDT[0.0000000152658914] |
| 02561077 | BTC[0.0000162119818950],USDT[5.9759114395000000] |
| 02561078 | SPELL[91700.000000000000000],USD[1.9746755100000000],USDT[0.0000000057391136] |
| 02561081 | USD[45.2048779069193242000000000],USDT[0.0000446397059808] |
| 02561082 | AVAX[6.3664688270199860],BAT[824.0000000000000000],BIT[801.0000000000000000],BNB[3.4800000000000000],CRO[50.0000000000000000],DOT[110.2000000000000000],ETH[6.2284106200000000],ETHW[2.7524106200000000],FTT[30.0000000000000000],GALA[130.0000000000000000],GRT[1453.0000000000000000],SAND[228.0000000000000000],SOL[4.0000000000000000],TRX[0.0000040000000000],USD[399.7434704366934800],USDT[1263.8223377283587682] |
| 02561085 | TRX[0.0000010000000000] |
| 02561088 | USD[0.0000000008289304],USDT[0.0000000054716264] |
| 02561090 | SPELL[157890.5291534000000000] |
| 02561102 | FTT[6.0009832717068658],ETHW[0.0123597253447809],FTT[0.0000000090463500],LUNA2[0.0037198241680000],LUNA2_LOCKED[0.0086795897260000],LUNC[0.0000000049764495],MATIC[0.0000000013035002],TRX[0.0000920000000000],USD[964.3039484451429390000000000],USDT[0.0000000097471078],USTC[0.0000000020359042] |
| 02561108 | USDT[0.0000000000000000] |
| 02561110 | AURY[41.9988000000000000],TRX[0.0000010000000000],USD[2.0665268842886540],USDT[0.0000000104727850] |
| 02561115 | USD[0.0000000095847211],USDT[0.0000000051302668] |
| 02561116 | FTT[0.0982540000000000],LUNA2[0.0297324257000000],LUNA2_LOCKED[0.0069375659960000],LUNC[847.4298294000000000],RAY[376.9929699400000000],USD[0.0052053610820000],USDT[12.9410804400000000] |
| 02561125 | GOG[20.0000000000000000],USD[0.6728448800000000] |
| 02561130 | USD[0.9167539769800000],USDT[0.0000000021031365] |
| 02561131 | ETH[0.0009224800000000],ETHW[0.0009224800000000],FTT[20.0000000000000000],NFT[319456478509355272][1],SAND[599.8860000000000000],SOL[25.4496494650000000],USD[0.5107281450648186],USDT[0.9648838600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02561132 | BTC[0.0001403600000000],ETH[0.0063542800000000],ETHW[0.0063542800000000],EUR[0.0000047195860378],USD[3.3011401613994761],XRP[14.1469009400000000] |
| 02561134 | USD[286.7450071590000000] |
| 02561135 | FTT[0.0000001685153415],USD[0.0000000017764159],USDT[0.0000000070065964] |
| 02561136 | ATLAS[2879.4240000000000000],BNB[0.0003757200000000],USD[1.3470018995000000],USDT[0.0032790000000000] |
| 02561139 | IMX[0.0300000000000000],LRC[1025.7903687600000000],SGD[0.0000000106976832],USD[0.3618612300000000] |
| 02561144 | BNB[0.0002954500000000],IMX[26.9948700000000000],SOL[1.1227123592000000],USD[-0.0568189349322341] |
| 02561145 | USDT[0.0000037576488724] |
| 02561146 | BTC[0.0004000000000000],ETH[0.0032560000000000],ETHW[0.0032560000000000],USD[4.1526214400000000] |
| 02561150 | USD[30.0000000000000000] |
| 02561154 | ETH[0.0000000076955736] |
| 02561160 | FTT[0.0029537600000000],NFT [369878915497802886][1],NFT [551363515374647534][1],USD[0.0000000334296450],USDT[0.0000000041096448] |
| 02561163 | ETH[0.0000000049123100],SOL[0.0000000017354875],USD[0.0058593535036997] |
| 02561165 | USD[0.7892894692500000000000] |
| 02561170 | FTT[0.0946960000000000],IMX[0.0253020000000000],LUNA2[0.1288591060000000],LUNA2_LOCKED[0.3006712472000000],LUNC[27559.3416200000000000],TRX[0.0000340000000000],USD[0.0053838121875000],USDT[0.0042644942250000] |
| 02561177 | USD[3.6388850215000000] |
| 02561178 | EUR[0.0000023172387490],LTC[1.2613344500000000],USD[0.0000000084969322],XRP[281.6900318998811156] |
| 02561196 | USD[0.0000000044902087],USDT[0.0000000039391271] |
| 02561199 | ATLAS[1019.9620000000000000],USD[0.6568113945498266],USDT[0.0000000058615424] |
| 02561200 | BTC[0.0400700400000000],DOGE[0.3702011900000000],ETH[0.0362210400000000],ETHW[0.0362210400000000],GALA[7.8041736400000000],LRC[1.3379244000000000],MANA[15.4899591900000000],SHIB[633928.9103795300000000],SOL[0.5800499144473979],USD[183.1587589334126625] |
| 02561201 | ETH[0.0001125086764045],ETHW[0.0002031230139949],NFT [361887798798228771][1],NFT [444672369102510076][1],NFT [458289993382353932][1],NFT [531506763068179575][1],USD[-0.0000027217006611],USDT[0.0000000049283969] |
| 02561202 | DOT[0.0977600000000000],ETH[0.0000000100000000],FTM[0.9658000000000000],LUNA2[2.0879309486000000],LUNA2_LOCKED[4.8718388800000000],LUNC[0.0049060100000000],USD[0.2158288002983484],USDT[0.1875784805525747] |
| 02561204 | USD[25.0000000000000000] |
| 02561206 | AUD[0.0000002394783106],BAO[2.0000000000000000],KIN[1.0000000000000000],SLND[0.0007314400000000],SOL[0.0000000077060125],USDT[0.0000000066780202] |
| 02561213 | SOL[79.9600000000000000],USD[0.0052473607763715],USDT[0.0000000096834165] |
| 02561214 | USD[0.0001195925119498],USDT[0.0000000010172936] |
| 02561216 | USD[0.5965339100000000] |
| 02561218 | USD[86.5163996370000000] |
| 02561219 | FTT[0.0347295784181232],SLP[0.0000000070757817],USD[0.0000001130358576] |
| 02561221 | USD[0.0000000073125000],USDT[0.0000000009146398] |
| 02561226 | ALICE[0.7149078500000000],AURY[0.5124475200000000],BAND[1.1971772936931100],BIT[3.0650564600000000],BTC[0.0000973780000000],C98[2.0053622300000000],CRO[8936.0943578000000000],CRV[2.0437441800000000],ENS[0.1736974820000000],EUR[30.9510030125000000],FTM[5.2255265303378400],FTT[2.0996010000000000],GODS[5.6186030500000000],IMX[2.0435167200000000],MTA[3.9992628000000000],SAND[2.0437558300000000],SPELL[399.9240000000000000],USD[1.1713849577650961] |
| 02561227 | BLT[125.0000000000000000],EDEN[136.3906928500000000],FTT[4.9990500000000000],TRX[0.0000010000000000],USD[0.2867359551900000],USDT[2.7321967184000000] |
| 02561233 | SOL[490.0030981700000000] |
| 02561238 | GALA[2066.1306385000000000],USD[0.0000000069150277] |
| 02561244 | BNB[0.0000000025538375],FTM[0.0000000085315362],FTT[1.6996600091856958],LUNA2[0.0001392179302100],LUNA2_LOCKED[0.0003248418371000],LUNC[30.3149974058222177],RUNE[10.4448084867668211],USD[0.0000000016545082],USDT[0.0000000070320104] |
| 02561245 | DOGE[0.0000000005000000],LTC[0.0000000004525800],USDT[0.0000000070863860] |
| 02561252 | USD[0.3814617614250000] |
| 02561256 | ATLAS[2630.0000000000000000],ETH[1.6500000000000000],USD[0.4922086630575000],USDT[0.0042730058798452] |
| 02561257 | USDT[0.0752143642500000] |
| 02561260 | USD[0.0000000078700000] |
| 02561261 | CRO[80.0000000000000000],ENJ[40.0000000000000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],FTM[50.0000000000000000],USD[3.5204003900000000] |
| 02561262 | USD[0.0000000009800000] |
| 02561263 | ATLAS[689.8620000000000000],SLP[839.8320000000000000],USD[0.3731577024000000] |
| 02561265 | ATLAS[3823.0121297775343900],USD[0.0000000003043430] |
| 02561272 | SPELL[327.6021344994640578] |
| 02561278 | BAO[3.0000000000000000],EUR[0.0000016142336743],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02561279 | BTC[0.0293400000000000],ETH[0.3740000000000000],ETHW[0.3740000000000000],LTC[1.7590000000000000],TRX[0.0000310000000000],USD[3389.2900000000000000] |
| 02561282 | SOL[7.9567319686464800],USDT[0.0000011680502964] |
| 02561284 | XRP[3981.9610000000000000] |
| 02561286 | TRX[0.0000010000000000],USD[0.8504485167750000],USDT[0.0000000121255889] |
| 02561291 | BTC[0.0000536500000000],FTT[1118.6705640766702000],SRM[31.6263218600000000],SRM_LOCKED[282.0175841800000000],TRX[33474.3526050400000000],USD[0.0000000043317224] |
| 02561293 | SPELL[29969.0999478646276800] |
| 02561295 | BNB[0.0000001000000000],USD[0.0044637429930319],USDT[0.0000000164750898] |
| 02561297 | ATLAS[809.8180000000000000],POLIS[8.6965200000000000],TRX[0.0000200000000000],USD[18.6503798820000000],USDT[0.0000000089282676] |
| 02561299 | BTC[0.0000664000000000],SLP[1070.0000000000000000],USD[0.3577054517500000] |
| 02561301 | AURY[13.3125402000000000],EUR[0.0000020310713992],FTT[8.4192645800000000] |
| 02561302 | BTC[0.0000281000000000],USD[-0.1854761745000000] |
| 02561303 | BTC[0.0000005611808],CRO[0.0000009944667126],ETH[0.0000000060000000],ETHW[0.0000000060000000],FTM[0.0000000092669600],FTT[0.0000000037280000],IMX[16.7774732258410220],LINK[0.0000000174855990],MANA[83.0767756064925250],SAND[0.0000000056662500],SOL[1.7098428600000000],USDT[875.9157775597683175] |
| 02561311 | USD[22.8628460277500000],XRP[0.7500000000000000] |
| 02561314 | USD[187.1991205700000000] |
| 02561317 | USD[0.0000000011757639] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02561318 | 1INCH[0.00225034858830000],MCB[9.89797000000000000],USD[-0.0000086724671873],USDT[0.00000000246905] |
| 02561323 | USD[196.22324934400000000000000000] |
| 02561329 | BTC[1.00000000000000000],ETH[10.00000000000000000],USD[15.76071259668852984],USDT[0.0000000274786001],XRP[98569.69887804000000000] |
| 02561330 | FTT[16.02108800000000000],USD[25.80194101482400000],USDT[0.02000000000000000],XRP[51.00000000000000000] |
| 02561333 | ATLAS[2589.48200000000000000],USD[1.36933046000000000],USDT[0.00318409937992060] |
| 02561335 | USD[20.00000000000000000] |
| 02561345 | AVAX[5.95440000000000000],ETH[0.00000000575866142],LUNA2[1.30453433200000000],LUNA2_LOCKED[3.04391344200000000],LUNC[284065.09737480000000000],SOL[8.63526220000000000],USD[0.07214970141250000] |
| 02561348 | DFL[4.80816721000000000],FTT[0.09432500000000000],GENE[0.06990410000000000],TRX[0.85934100000000000],USD[0.00000000697598320],USDT[0.00000005541833],XRP[0.11213600000000000] |
| 02561350 | AUD[0.00000000034828559],BAO[7.00000000000000000],KIN[5.00000000000000000],USD[0.00000008093639361],USDT[0.0001917878436351] |
| 02561354 | ATLAS[8.69023489000000000],POLIS[0.06087972000000000],USD[0.00000011583358],USDT[0.0000000003287052] |
| 02561356 | AVAX[5.96880000000000000],BNB[0.00675214443660000],BTC[0.02653884130000000],DOT[14.19716000000000000],EUR[2.20489857407798665],FTM[1178.83540000000000000],LINK[33.29334000000000000],MATIC[9.85200000000000000],RAY[300.93980000000000000],SOL[2.87942400000000000],SUSHI[853.54020000000000000],UNI[0.09156000000000000],USD[1200.00000000000012481250],USDTI0.000000029483196] |
| 02561358 | USD[25.00000000000000000] |
| 02561362 | GOG[40.49202697283520000],USD[0.37894665000000000],USDT[0.00000000001636435] |
| 02561363 | GALA[122.49683971000000000],USD[0.00000000381805611],USDT[0.00005576226831900] |
| 02561366 | ATLAS[4935.00000000000000000],BNB[0.00005484000000000],DYDX[8.00000000000000000],USD[15.95000000703250000],USDT[0.01000000149389530] |
| 02561368 | BTC[0.03163615000000000],LUNA2[0.12571524830000000],LUNA2_LOCKED[0.29333557940000000],LUNC[27374.76000000000000000],USD[0.00014008968859300] |
| 02561372 | USD[0.00000000674000000] |
| 02561377 | USDT[0.00000000674000000] |
| 02561380 | ETH[0.52400000000000000],ETHW[0.52400000000000000],USDT[1.66662592000000000] |
| 02561384 | ATLAS[11777.81400000000000000],SOL[2.20955800000000000],USD[0.48027894700000000] |
| 02561385 | APT[3.00000000000000000],ATLAS[420.00000000000000000],ATOM[0.00000088936332],AVAX[0.00000008933632],BNB[0.01000000000000000],BTC[0.00009297000000000],CHR[34.00000000000000000],DOGE[77.00000000000000000],ETHW[0.04400000000000000],EUR[0.89784740154444464],GMT[0.00000000010763824],GST[0.00000002000000000],HUM[20.00000000000000000],LUNA2[0.00441786773200000],LUNA2_LOCKED[0.01308358040000000],LUNC[962.00000000000000000],MATIC[440.77625000000000000],SHIB[90000.00000000000000000],SOL[0.14943000054999988],TLM[163.00000000000000000],TRX[0.99392000000000000],USD[66.03441154477417410000000000],USDT[0.4040645936633341] |
| 02561400 | USD[0.48281936362000000],USDT[0.00119400000000000] |
| 02561403 | ALGO[108.00000000000000000],AVAX[0.00032055529911773],AXS[0.00524459000000000],FTM[0.99720000000000000],GALA[109.99800000000000000],SHIB[899920.00000000000000000],SPELL[24399.64000000000000000],TRX[0.00001000000000000],USD[5.91844369416102075],USDT[0.00000001345026050] |
| 02561406 | USD[0.08369850075000000],USDT[0.06286401950000000] |
| 02561408 | BTC[0.00121417000000000],USD[0.00028027840089020],USDT[0.00022084173616420] |
| 02561410 | BTC[0.00000000472266150],DOT[0.00000000944845112],ETH[0.00000006195440],MANA[0.00000007580265],SOL[3.20699840279107720],USD[-0.0046510353167837] |
| 02561412 | USD[0.00000003554975613675],FTT[0.00000298998400000],POLIS[54.50540977593290000],TRX[0.00001000164335580],USD[0.0191778135921991],USDT[0.0000000010121916] |
| 02561414 | USD[0.00000033555300] |
| 02561423 | ATLAS[769.70400000000000000],TRX[0.00000100000000000],USD[0.53553690855000000] |
| 02561424 | ATLAS[21626.92200000000000000],USD[3.32544262400000000],USDT[0.00000003141640] |
| 02561437 | USD[190.01000000000000000],USDC[10.00000000000000000] |
| 02561438 | BNB[0.00000054937400],TRX[0.00000006495168],USD[7.00000000018190000] |
| 02561440 | USD[0.00679627570000000],USDT[0.00000005031832] |
| 02561446 | USD[147.06000000000000000] |
| 02561449 | EUR[0.21211699600000000] |
| 02561450 | BNB[0.00000000951410065],ETH[0.00000000828123900],TRX[0.00000000202140955],USDT[0.0000000608189483] |
| 02561453 | BAO[1.00000000000000000],BTC[0.00050218258532751],USDT[0.00000001380934965] |
| 02561459 | BNB[-0.00000000337001378],BRL[1.00000000000000000],BRZ[0.00000000636774340],BTC[0.00000000849044469],LUNA2_LOCKED[0.00000019039449440],MANA[0.00000004651901510],MATIC[137.62452089516783958],UNI[0.00000000921122401],USD[0.00000514328144889],USDT[0.00000000272275970] |
| 02561462 | USD[0.00000000146000000] |
| 02561463 | BNB[0.00000000235552940],USD[0.00018883611889100],USDT[0.0000017812210868] |
| 02561466 | USD[3.47572500000000000] |
| 02561470 | AMPL[0.00000000005796890],CRO[0.00000000154000001],LUNA2[0.01057973697000000],LUNA2_LOCKED[0.02468605293000000],LUNC[2303.76000000000000000],USD[0.0000000404671641,USDT[0.0000006753426340] |
| 02561477 | ATLAS[349.93000000000000000],TRX[0.15708700000000000],USD[0.87941845400000000] |
| 02561481 | ETH[0.00009080000000000],ETHW[0.00009080000000000],USDT[3.09488396700000000] |
| 02561484 | BTC[0.00000008570800],MATIC[0.00000001800000000],USD[0.00643104747497460],USDT[0.0000306405009429] |
| 02561487 | ETH[0.00000100000000000],SOL[0.00000000023533260] |
| 02561494 | TRX[0.00001000000000000] |
| 02561497 | USD[0.00000070517975] |
| 02561503 | SOL[0.00000004703000],TRX[0.00000010000000000],USD[0.16426001284300000],USDT[0.0000000072445829] |
| 02561504 | EUR[0.00000273720112990],SOL[127.48032361000000000],XRP[9769.53966796000000000] |
| 02561508 | USDT[0.00000004455000000] |
| 02561509 | BIT[23.00000000000000000],CRO[210.00000000000000000],USD[40.01388864000000000],LUNA2_LOCKED[0.93657401610000000],LUNC[87403.27022280000000000],USD[49.54540502750000000],XRP[34.00000000000000000] |
| 02561510 | BNB[0.00000000158129680],BTC[-0.00001656857819400],DOT[-0.03910707361216270],ETH[-0.00175292984800952],ETHW[0.10627492185746610],FTM[0.05393892734756900],FTT[1578.22781150000000000],HKD[0.00000003125726020],LUNA2[0.00001895802450000],LUNA2_LOCKED[0.00004423539054000],LUNC[0.00000000326425700],MATIC[-0.74261538402575700],SOL[9.90529352854699007],SRM[0.96933896000000000],SRM_LOCKED[282.16134092000000000],USD[315868.480921603255746850],USDT[0.00139412628740100],USTC[0.00000000428500320],XRP[0.71713117544642592] |
| 02561512 | BNB[0.00000001000000000],TRX[0.00000007266673650],USD[0.00000000163163480] |
| 02561514 | ATLAS[710.00000000000000000],USD[1.29623673100000000],USDT[0.00690000000000000] |
| 02561515 | SUSHIBULL[561000.00000000000000000],USD[11.38964068080000000] |
| 02561517 | ATLAS[9.38060000000000000],TRX[0.00000100000000000],USD[0.02679153360609210],USDT[0.00000003120837] |
| 02561522 | BNB[0.00000005956510000],TRX[0.00000004892000000] |
| 02561530 | LTC[0.00000008700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02561533 | BTC[0.0000000009120800],TRX[0.0038250072203137],USDT[0.0000000086717748] |
| 02561534 | SOL[0.0046354600000000],USD[0.0048085900500000],USDT[0.0000000075000000] |
| 02561535 | BNB[0.0049043561397640],BTC[0.0000000077955000],TRX[0.0000001000000000],USD[-0.4935404355050914],XRP[0.7568862500000000] |
| 02561537 | AVAX[0.0000000013582312],MATIC[0.0000000030000000],SOL[0.0000000059553300],TRX[0.0000005000000000],USDT[0.0000000046525093] |
| 02561543 | TRX[0.0960010000000000],USDT[0.0000000077500000] |
| 02561547 | ATLAS[52.7150546200000000] |
| 02561548 | BTC[0.0000000070000000],GME[9.8400000000000000],USD[2.0392621725000000] |
| 02561549 | EUR[0.0000771800527976] |
| 02561551 | SAND[1.9996000000000000],USD[25.5122616400000000],USDT[0.0000000146501284] |
| 02561552 | SOL[0.0000001000000000],USD[0.0000000786421858],USDT[0.0000000066843750] |
| 02561555 | SHIB[14100000.0000000000000000],USD[0.0054554806250000],XRP[239.2700620000000000] |
| 02561556 | USDT[1.2891984400000000] |
| 02561558 | ETH[2.9194452000000000],ETHW[2.9194452000000000],SOL[98.2813230000000000],USD[5546.5248058050000000000000000] |
| 02561560 | DOGE[0.9848000000000000],TRX[0.0001900000000000],USD[3.3294019338829866],USDT[37.5419326280290248],XRP[0.9969600000000000] |
| 02561561 | USD[25.0000000000000000] |
| 02561567 | ATLAS[1180.0000000000000000],MANA[25.6993459267508874],SHIB[0.0000000083200000],USD[0.7541025858000000],USDT[0.0000000175021839] |
| 02561569 | ETH[1.3920000000000000],ETHW[1.3920000000000000],FTT[51.5000000000000000],SOL[2.7500000000000000],USD[3.3368866785000000] |
| 02561571 | ATLAS[590.0000000000000000],POLIS[10.8000000000000000],TRX[0.0000010000000000],USD[0.4617023267500000] |
| 02561572 | MOBI[0.4943000000000000],RAY[1.9992400000000000],USD[70.0809660325000000] |
| 02561576 | ATLAS[1229.6865000000000000],USD[0.0000001037548658],USDT[0.0000000066557509] |
| 02561580 | USD[0.0000000015000000] |
| 02561582 | TRX[0.0000000066933754],USD[0.0077262485173500] |
| 02561583 | USD[-18.2405086988704931],USDT[20.7682650000000000] |
| 02561591 | BNB[0.0000001000000000],ETH[0.0000000118435915],ETHW[0.0000000087435915],FTT[11.0769704155072503],MATIC[0.0000000050563694],USD[0.9846204466149281],USDT[0.0164423717527652] |
| 02561594 | USD[0.0075235042000000] |
| 02561595 | USD[2.4068508110000000],XRP[0.1053430000000000] |
| 02561600 | AVAX[0.0071008500000000],MANA[0.2592182800000000],TRX[0.0000001000000000],USD[0.0072558693800000],USDT[0.0000000013270207] |
| 02561601 | BTC[0.0052947022538886],ETH[0.0373999138131200],ETHW[0.0373999138131200],EUR[0.4029000000000000],SOL[0.5784115221000000] |
| 02561603 | USD[30.0000000000000000] |
| 02561609 | BAO[378627.7946791000000000],KIN[1.0000000000000000],LUA[1433.9954280100000000],RSR[1.0000000000000000],STEP[159.0508267300000000],TULIP[4.1450045300000000],USD[0.0100001758160456] |
| 02561612 | USD[0.0000000267010500] |
| 02561614 | ETH[0.0000000093312480],USD[0.1148324806124419] |
| 02561619 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CRO[1367.0777982000000000],DENT[1.0000000000000000],DOT[16.5001436200000000],ETH[1.2103337400000000],ETHW[1.2098254500000000],EUR[0.0016379981432621],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[7.5624880320000000],UBXT[2.0000000000000000],USDT[0.0000001133282998] |
| 02561622 | USDC[1394.0500000000000000] |
| 02561625 | ATLAS[689.8620000000000000],POLIS[24.5134417500000000],USD[0.0000000061392100] |
| 02561627 | GODS[25.0730000000000000],MATIC[10.0000000000000000],USD[0.0879631909599334],USDC[8.0000000000000000],USDT[0.0000033345792548] |
| 02561631 | BNB[0.0034751047051289],ETH[0.0022770160833540],FTM[0.0000000032469000],LUNA2[0.0332060346800000],LUNA2_LOCKED[0.0774807475900000],LUNC[7230.6839636000000000],USD[7.1740052403652456],USDT[0.0683225541186691] |
| 02561632 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[3.7312091400000000],USD[-0.2208777684677444],USDT[0.1227013100000000] |
| 02561635 | BTC[0.0000169350000000],EUR[1.7716737900000000] |
| 02561637 | USDT[0.0000000064700000] |
| 02561645 | AKRO[7.0000000000000000],AUDIO[10.7021305300000000],AXS[0.1791425200000000],BAO[41.0000000000000000],BNB[0.1931459200000000],BTC[0.0171530800000000],CRO[294.3979170000000000],DENT[3.0000000000000000],ETH[0.0080158800000000],ETHW[0.0073143000000000],EUR[13.7604979763111753],EUROC[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0350422056000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USDT[2.9897358094725561] |
| 02561646 | AVAX[0.0001537800000000],BNB[0.0001145700000000],ETH[0.0000100000000000],FTT[0.0000384000000000],KIN[2.0000000000000000],SOL[0.0047467300000000],USD[0.0701431773339336],USDT[0.0290469389409787] |
| 02561654 | CONV[679.8640000000000000],USD[0.1324000000000000] |
| 02561656 | 1INCH[0.0000000076600000],AAPL[0.0000000089400465],ABNB[0.0000000064490748],ACB[0.0000000024214917],AKRO[0.0000000093338482],ALEPH[10.0001751509580081],AMD[0.0000000234129462],ARKK[0.0000000569203439],ATLAS[0.0000000584403460],AUD[0.0000000351993328],BABA[0.0000000111512033],BAO[0.0000003557 0248],BB[0.0000000021774536],BITO[0.0000000005003945],BITW[0.0000000062285002],BLT[0.0000000393959215],BTC[0.0000175366083811],CAD[0.0000000070916216],CGC[0.0000000078549172],CHF[0.0000000039342160],CRON[0.0000000486644288],CTX[0.0000000009259258],DENT[0.0000000004199230],DMG[0.0000000049159230],EDEN[2.5001778944638886],ETH[0.0000000084716471],EUR[0.0000000084847757],FRONT[0.0000000094622660],FTM[0.0000000035573877],GBP[0.0000000371196829],GLD[0.0000000077604307],GLXY[0.0000000006590000],GODS[0.0000000024729000],HKD[0.0000000038437910],JET[0.0000000054890514],KNB[0.0000000035500000],KSHIB[0.0000001500000],KSO[0.0000000011420344],LINA[0.0000000025534275],MATH[0.0000000068000],MATIC[0.0000000058260000],MNGO[0.0000000375115002],MKR[0.0000000074700000],MLT[0.0000000008421600],NEXO[0.0000000005468794],NOK[0.0000000036051514],NVDA[0.0000000037978542],ORBS[2.5001216530631145],POLIS[0.0000000087391218],REEF[0.0000000095367981],RNDR[0.0000000016274980],RSR[0.0000000020474725],SAND[0.0000000064750000],SHIB[0.0000003592784],SLV[0.0000000027557522],SOS[0.0000000066176 825],SPELL[0.0000000045119956],STG[0.0000000096094589],SXP[0.0000000039765505],TLRY[0.0000000075905609],TRU[0.0000091297398200],TSLA[PRE[0.0000000142715445],TSM[0.0000000036233640],TULIP[0.0000000739187170],TWTR[0.0000000089280000],UBXT[0.0000000005160554],USD[0.0293485532272997],USDT[0.0000000031120024],WBTC[0.0000000005543950002] |
| 02561666 | ETH[0.1369730000000000],ETHW[0.1369730000000000],SOL[6.1383340000000000],USD[0.0062905411800000],USDT[216.2409250000000000] |
| 02561669 | USD[2.6146115314727499000000000],USDT[7.3260214800000000] |
| 02561672 | EUR[0.0000000080472227],FTM[226.1351973300000000],FTT[10.2031332100000000],RUNE[46.3595385600000000] |
| 02561675 | USD[5.0355669500000000] |
| 02561674 | USD[196.9939801133825000000000000] |
| 02561675 | LUNA2[0.9491145600000000],LUNA2_LOCKED[2.2146006400000000],LUNC[206671.6936881888000000],SGD[0.0000000807699914],SOL[0.0000001000000000],USD[0.0072709803286456],USDT[0.0000002696970831] |
| 02561679 | AAVE[1.0497340000000000],AVAX[29.1085530084783418],BTC[0.0180424415410000],CHZ[9.9335000000000000],CRO[0.0000000075000000],ETH[0.0000051453581],FTM[0.0000000027954161],FTT[0.0966580000000000],LUA[0.0339180000000000],SRM[0.9775800000000000],TRU[5.5238900000000000],USD[0.0000000033651452],USDT[-221.7475041422274504],XRP[34.9901200019374200] |
| 02561679 | BTC[0.0000000068168876],USD[0.0000003181735548] |
| 02561688 | POLIS[1.7641802700000000] |
| 02561694 | BNB[0.9998100000000000],BTC[0.0062988030000000],CRO[1000.0000000000000000],ETH[0.5530000000000000],ETHW[0.5530000000000000],FTM[400.0000000000000000],LUNA2[1.5521255680000000],LUNA2_LOCKED[3.6216263260000000],LUNC[5.0000000000000000],MATIC[500.0000000000000000],USD[393.0816769350000000000] |
| 02561698 | BNB[0.0000000087976335],LUNA2[0.0082800723840000],LUNA2_LOCKED[0.0193201689000000],LUNC[1803.0031943447455752],TRX[0.0002660025234152],USDT[0.0000000055818688] |
| 02561701 | ATLAS[1400.0000000000000000],POLIS[27.8000000000000000],USD[0.0115693212500000],USDT[0.0000000140162522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02561705 | STEP[48.500000000000000000],USD[0.0732312814947695],USDT[0.0000000054111866] |
| 02561706 | USDT[0.0000000097750000] |
| 02561707 | BTC[0.000021313000000000],LTC[0.001206000000000000],USDT[1.8559237980000000],XRP[190.6254900000000000] |
| 02561714 | ATLAS[7507.963509190000000],EUR[0.0000000006813471] |
| 02561715 | BTC[0.037092996600000000],FTT[7.999244370000000000],TRX[0.000777000000000000],USDT[44.3425399840000000] |
| 02561717 | USD[0.0100193524665880] |
| 02561720 | USD[0.0439069738800000] |
| 02561721 | BTC[0.000059310000000000],TRX[0.001795000000000000],USD[76.6434138576000000],USDT[0.0035820000000000] |
| 02561723 | USD[0.0000000078183100] |
| 02561724 | FTT[155.184668430000000000],NFT[440717128067722485][1],NFT[475000020397666145][1],PSY[5000.000000000000000000],TRX[0.474946000000000000],USD[467.3332397964500000],USDT[1.6358877469784845] |
| 02561732 | USDT[0.0000000095461200] |
| 02561733 | BTC[0.003499335000000000],ETH[0.170967510000000000],ETHW[0.170967510000000000],TRX[499.905000000000000000],UNI[3.899259000000000000],USDT[0.0027502029050000] |
| 02561734 | DFL[579.889800000000000000],USD[1.725668220000000000],USDT[0.0000000092437260] |
| 02561736 | ATLAS[0.000000005550000000],BAO[1.000000000000000000],ETH[0.000000011471000000],ETHW[0.000000041147580],KIN[1.000000000000000000],USD[-1.5448323531825527],USDT[2.7195627399771798] |
| 02561738 | USDT[0.4106700464400000] |
| 02561743 | APE[0.057736000000000000],EUR[0.000000060000000000],SOL[0.009023596896363082],USD[0.0856895164008210],USDT[0.4823247760003338] |
| 02561744 | EUR[58.425046993300000000] |
| 02561746 | ATLAS[3069.110000000000000000],CRO[0.000000082192322],ETH[0.000000034800000],USD[0.0000000044685253],USDT[0.0000077470196668] |
| 02561747 | ATLAS[869.912000000000000000],TRX[0.000001000000000000],USD[0.5549924422500000] |
| 02561756 | ATLAS[1900.000000000000000000],SOL[0.008630000000000000],USD[1.4240643425000000] |
| 02561757 | TRX[0.000001000000000000] |
| 02561767 | BUSD[6.677079880000000000],USD[0.7061445696978310] |
| 02561769 | ATLAS[2786.684470470000000000],USD[0.0000000016380930] |
| 02561771 | USD[0.1355533410000000] |
| 02561772 | SOL[3.152950710000000000],USD[0.0075778496879609],XRP[167.1972278700000000] |
| 02561773 | USD[15.000000000000000000] |
| 02561774 | 1INCH[540.654701162478180],FTT[12.400000000000000000],HT[320.380653476305950],IMX[159.198221000000000],USD[725.0099502706802500] |
| 02561792 | USD[-11151.351474611675705100000000000],USDT[12570.7147280000000000] |
| 02561796 | BCH[0.000891631600000],BTC[0.000000077100000],ETH[0.000000059000000],ETHW[0.000000041000000],NEAR[73.200000000000000],USD[0.000000167956420],USDC[199.629807010000000],USDT[0.000000033602506],XRP[384.7106543921306380] |
| 02561800 | USD[6.281798462060070] |
| 02561802 | BRZ[0.000000073068271],BTC[0.000549682815014],FTT[0.000000068935641],SAND[0.000000019728356],USD[1.0613227259166109],USDT[0.0000000176590995] |
| 02561810 | BTC[0.000000023316000],TRX[0.000001000000000],USD[0.0010541607041578] |
| 02561811 | USD[0.0000000063200000] |
| 02561813 | DOGE[827.724310000000000],TRX[0.000001000000000],USDT[94.2581670698525000] |
| 02561816 | BTC[0.002192052473640],ETH[0.003345099990070098],ETHW[0.003345099990070098],EUR[0.000000080056981],GALA[0.000000044505112],SAND[15.000000041368109],SHIB[0.000000021117036],USD[-7.4072595265733997],XRP[0.000000071800000] |
| 02561819 | TRX[0.000001000000000],USD[0.3441532100000000] |
| 02561821 | USD[0.0002035034290048] |
| 02561823 | BNB[0.0000000051235076],USD[0.000005965024291],USDT[0.0000001131859938] |
| 02561824 | USD[25.000000000000000] |
| 02561825 | AKRO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.029054712453994],KIN[1.000000000000000],USD[0.0468437709481885] |
| 02561828 | USD[0.0102177034000000] |
| 02561833 | USD[22.900800000000000] |
| 02561847 | BTC[0.097095111200000],CRO[999.581865280000000],ETH[0.565500000000000],ETHW[0.565500000000000],EUR[0.000000004628000],FTT[3.0001425000000000],LINK[10.000000000000000],LUNA2[10.7368588100000000],LUNA2_LOCKED[5.0267057000000000],LUNC[2000000.0000000000000000],SOL[3.850000080000000],USD[12.1899130817669557],XRP[1000.0000000000000000] |
| 02561850 | FTT[0.025089642839976],USD[0.000000184724126],USDT[21.1271347415247236] |
| 02561851 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.000000022073735],KIN[1.000000000000000],STEP[0.001614210000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[25.8383550018621737] |
| 02561852 | USD[0.365771862000000],USDT[0.000000077482982] |
| 02561853 | USDT[8.993026833688639] |
| 02561857 | FTT[0.014206160000000],USD[0.000000012500000],USDT[0.0011436083646320] |
| 02561858 | USDT[1.8704612309731492] |
| 02561860 | TRX[0.000001000000000],USDT[0.000042259212630] |
| 02561861 | ATLAS[11020.000000000000000],AUDIO[386.000000000000000],AVAX[0.000000023179669],BNB[0.400732800000000],BOBA[298.500000000000000],BTC[0.056252913167480],CEL[245.700000000000000],CHR[1917.000000000000000],ETH[5.152536680000000],ETHBULL[0.000000007000000],ETHW[5.152536680000000],FTM[2160.399600000000000],FTT[1204.245260439224283],HNT[0.000016000000000],HT[392.400000000000000],LINA[46370.000000000000000],LRC[924.000000000000000],RNDR[0.029697000000000],SAND[869.236860000000000],SRM[24.498322320000000],SRM_LOCKED[274.872534060000000],TLM[4651.000000000000000],USD[6680.5333550491750000] |
| 02561864 | BNB[0.000000045797112],ETH[0.000000086800000],USD[0.009359459664747785],USDT[0.000000086440700] |
| 02561866 | APE[0.027000000000000],AVAX[7.827000000000000],BNB[0.115000000000000],BTC[20.000500000000000],ETH[0.002448970000000],ETHW[0.022297080072555],LTC[0.002208177700000],NFT[348830944576646584][1],NFT[567534442868024880][1],SOL[0.031000250000000],TRX[17852.431164000000000],USDC[100797.194494782100918],USDC[7284.297083400000000],USDT[5.4392891814935023] |
| 02561871 | SPELL[1141.596411840000000],USDT[0.000000000195968] |
| 02561873 | TRX[0.000001000000000],USD[1.7231341874416044],USDT[0.000000010098525] |
| 02561874 | USDT[9.200000000000000] |
| 02561881 | ATLAS[3.209600000000000],COPE[0.926090000000000],TRX[0.000001000000000],TRY[0.777065166000000],USD[0.019974578890000],USDT[10.7098100193707979] |
| 02561883 | AVAX[2.000000000000000],FTT[25.092894000000000],HKD[0.000000001308988],TRX[0.000012000000000],USD[1.2105374869280723],USDT[0.000000036213157] |
| 02561885 | BAO[6.000000000000000],ETH[0.021490550000000],ETHW[0.021223540000000],KIN[4.000000000000000],RAY[0.000017240000000],SNX[0.000012230000000],SOL[0.000006000000000],SRM[0.000954100000000],TRX[2.000000000000000],USD[0.000012210765230B],XRP[0.001261800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02561887 | USD[191.9200798578000000] |
| 02561889 | LUNA2[0.0000000368400571],LUNA2_LOCKED[0.0000000859601333],LUNC[0.0080220000000000],USD[0.1667105125740300] |
| 02561899 | BNB[0.4999050000000000],BTC[0.0000122800000000],SPELL[98.1760000000000000],USD[3.0185004720000000] |
| 02561901 | DFL[3.5323972800000000],LUNA2[0.0057961781710000],LUNA2_LOCKED[0.0135244157300000],LUNC[1262.1300000000000000],POLIS[500.0352951300000000],TRX[0.0000080000000000],USD[0.3175451664882641],USDT[0.0000000679912489] |
| 02561902 | GBTC[106.8800000000000000],TRX[0.0000090000000000],USD[4067.0852211110576233] |
| 02561903 | BTC[0.0010000000000000],LUNA2[0.0688593112500000],LUNA2_LOCKED[0.1606717262000000],LUNC[14994.2600000000000000],USD[0.0000156878309336],USDT[0.0000000061156257] |
| 02561907 | CHF[0.0000000096348767],USD[0.0000000004931584] |
| 02561910 | KIN[19958.0000000000000000],USD[0.0000000009357080],USDT[0.0000000010442614] |
| 02561912 | ATLAS[1799.2820000000000000],BTC[0.0000840400000000],FTT[0.1443740824509996],STEP[389.9000000000000000],USD[0.0002354685000000],USDT[919.3373430295784576] |
| 02561915 | USDT[0.1587784800000000] |
| 02561917 | USDT[0.0000000072550000] |
| 02561920 | TRX[0.0000100000000000],USD[25.0000000000000000],USDT[0.0000026590909928] |
| 02561923 | USD[25.0000000000000000] |
| 02561928 | USD[0.0000000080000000] |
| 02561935 | ATLAS[1209.7701000000000000],IMX[0.0953450000000000],POLIS[36.8887140000000000],USD[0.7252672540000000],USDT[0.0000000102235694] |
| 02561938 | BNB[0.0000595900000000],GALA[9.9600000000000000],USD[0.0664398955537437],USDT[0.0000000055468568] |
| 02561942 | USD[0.0000224756441350] |
| 02561947 | USD[25.0000000000000000] |
| 02561950 | NFT[306237831930455178][1],NFT[311824163525490262][1],NFT[387115273847727951][1],TRX[0.0000110000000000],USD[0.0000000142809956],USDT[1.1133961050000000] |
| 02561951 | 1INCH[0.4615384600000000],AVAX[0.0000000096747041],POLIS[109.7000000000000000],SOL[0.0010728700000000],TRX[0.3346370000000000],USD[0.4372959807750000],USDT[0.0013464566250000] |
| 02561954 | BTC[0.0069983620000000],EUR[0.0000000085959998],USDT[877.3740775420000000] |
| 02561960 | APE[15.3000000000000000],IMX[0.0525000000000000],NFT[380948075916021778][1],SOL[0.0060000000000000],USD[1.6066088841450000] |
| 02561970 | NFT[324996282269720759][1],NFT[414200209176330647][1],NFT[488626365529110714][1],SOL[0.0000000033725100],USDT[0.0000000986661487] |
| 02561982 | TRX[0.0001710000000000],USD[0.0000000168561073],USDT[0.0000000001484254] |
| 02561984 | BNB[0.0000000048322623],TRX[0.0010350000000000],USD[0.0000000011427896] |
| 02561985 | USD[0.0350174220731375],XRP[42.0442942700000000] |
| 02561988 | SOL[0.0014711500000000] |
| 02561997 | USD[2.9241967134644970] |
| 02562006 | DOT[84.7838880000000000],FTT[0.0788154151682900],NEAR[1003.1189043500000000],PSY[0.0616200000000000],RAY[0.7979992000000000],SRM[0.5600110900000000],SRM_LOCKED[226.4303970700000000],TRX[0.0009570000000000],USD[0.3536168733862989],USDT[0.3807950595265216] |
| 02562008 | USD[0.0000000055250000] |
| 02562013 | AVAX[0.0143973532972294],TRX[0.0000010000000000],USD[0.0716674807000000],USDT[0.0000000043332700] |
| 02562022 | BNB[2.8000000000000000],BTC[0.0000000855000000],ETH[0.2035229667471061],ETHW[0.2035229667471061],FTT[15.4687140063081373],USD[15.2176865294513602],USDT[14.5484365140163631] |
| 02562028 | LTC[0.0000000039177900],TRX[0.0043600083328400],USD[0.0000719492113706] |
| 02562029 | USD[2.4964511773419200],USDT[0.0000000110154129] |
| 02562032 | BTC[0.0000000091560000],ETH[0.4326437800000000],ETHW[0.0000000043346257],USD[0.2915929165306518],USDT[0.0000000084391317] |
| 02562035 | FTT[0.0000000098049500],USD[20.1525391933427303],USDT[0.0000000153434472] |
| 02562039 | BNB[0.0000000284783000],ETH[0.0000000001561427400],LINK[0.0000000100000000],MATIC[0.0000000164717135],NFT[326486425347467291][1],NFT[363601301788650555][1],NFT[444204863609727737][1],STG[0.0000000335552887],TRX[0.0000720000000000],USD[17.8966347257820969],USDT[0.0000120709364442] |
| 02562042 | SHIB[99981.0000000000000000],TRX[0.2317600000000000],USD[0.2568193682275000],USDT[0.0018290153125000] |
| 02562050 | BNB[0.0008123211560900],BTC[0.2003058455711800],BUSD[999.8258137000000000],COMP[1.0000000000000000],DOT[41.6698096763909700],ETH[1.3066590377275800],ETHW[0.0003584260040500],HT[0.0893347259101200],LINK[0.0139066648053000],LUNA2[1.7063528540000000],LUNA2_LOCKED[3.9814899920000000],LUNC[37156.1926428768557140000],NEAR[40.0000000000000000],USD[1.0772747563810647],USDT[0.0000000009154044],XRP[183.1468481847952300] |
| 02562051 | ATLAS[6089.3920000000000000],TRX[0.4329920000000000],UMEE[2529.4940000000000000],USD[0.4966764237500000],USDT[0.0000000091854545] |
| 02562052 | BTC[0.0454422141535500],ETH[0.6773661050291100],ETHW[0.6757476842066400],FTM[227.8799532100000000],FTT[12.8979000000000000],USD[5.4702472251985386],SPELL[2509.9400000000000000],USD[1027.9236057377961300],USDT[0.0067532842628600] |
| 02562055 | BAO[6.0000000000000000],BOBA[15.9701730300000000],GBP[0.0000013446591141],KIN[3.0000000000000000],RSR[1.0000000000000000],STARS[47.2684411000000000],USD[0.0032030357367281] |
| 02562059 | ATLAS[9.9753000000000000],USD[0.9672383410500000],USDT[0.0000000102892146] |
| 02562060 | USD[0.1319542734014319] |
| 02562061 | AURY[6.0000000000000000],TRX[0.0000100000000000],USD[0.0065625072000000] |
| 02562063 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],BNB[0.0000173000000000],BTC[0.0000158700000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000079000000000],FIDA[1.0337502800000000],KIN[8.0000000000000000],NFT[379500193719147740][1],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0003310000000000],TRX[3.0003310000000000],USD[0.0053368237890431],USDT[4.8249480532000797] |
| 02562069 | EUR[7809.3765276100000000],USD[103.7263270264529060000000000],USDT[0.0000001373951421],XRP[34.4476860000000000] |
| 02562073 | FTT[0.0000000093015200],USD[0.0000000820035320] |
| 02562075 | EUR[0.0000000066743998] |
| 02562076 | USD[-2154.2652483311690626000000000],USDT[2573.4967410000000000] |
| 02562078 | ETH[0.0000000003664273],USD[0.0000470554321835] |
| 02562083 | USD[0.0100000012577817],USDT[0.0002423300000000] |
| 02562084 | CRO[650.0000000000000000],USD[1.4957668945000000] |
| 02562085 | ATLAS[200.0000000000000000],USD[0.6977352387500000] |
| 02562087 | BTC[0.0263000000000000],USD[0.2677306272853125] |
| 02562091 | GENE[10.6000000000000000],MAPS[195.0000000000000000],POLIS[21.6000000000000000],USD[0.8294014600000000],USDT[0.0000000012087110] |
| 02562096 | TRX[0.0009550000000000] |
| 02562101 | USDT[0.0000000055000000] |
| 02562107 | ETH[0.0000000099872276],NFT[396275270241027286][1],NFT[482480192584580846][1] |
| 02562108 | USD[0.0098999000000000],USDT[0.0000000020280180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02562109 | USDT[0.0000000051200000] |
| 02562113 | USDT[0.0000000034362898] |
| 02562116 | SOL[2.9866551400000000],USD[0.0000012159829076] |
| 02562121 | USD[10.0000000000000000] |
| 02562123 | NFT[352955757138947328][1],NFT[503084369160401773][1],NFT[524916872067591986][1],USDT[0.0000000026614406] |
| 02562127 | USD[0.0078505842000000] |
| 02562142 | AAVE[4.3400000000000000],ATLAS[13019.0000000000000000],EUR[0.7285894650260300],IMX[437.9000000000000000],SAND[495.0000000000000000],SPELL[68000.0000000000000000],USD[0.0091616699000000] |
| 02562143 | AKRO[1.0000000000000000],EUR[0.0000000064531891],USD[0.0000000119443794] |
| 02562144 | ATLAS[46123.5644749768440000],BTC[0.0002556800000000],ENS[43.1250232395000000],ETH[0.5328200000000000],ETHW[0.5328200000000000],IMX[1541.1490487216109178],MATIC[1209.7580000000000000] |
| 02562145 | USDT[1464.6677383607554470] |
| 02562161 | ETH[0.0002800000000000],ETHW[0.0002800000000000],TRX[0.0015550000000000],USD[0.0072716660000000],USDT[0.0000000036482933] |
| 02562163 | USDT[0.0000000014860596] |
| 02562168 | USD[2.8501803213000000] |
| 02562171 | BRZ[49.6709710300000000],BTC[0.4500091993381857],FTT[25.0000000033840000],USD[0.0000000092345019],USDC[7050.8482504000000000],USDT[0.0000000085567401] |
| 02562174 | SOL[157.9035400000000000] |
| 02562177 | USD[2706.4991773671744544000000000] |
| 02562178 | BTC[0.0072108200000000],IMX[47.4953920000000000] |
| 02562181 | ATOMBULL[47596.4610246300000000],BTC[0.0023998880000000],FTM[102.0000000000000000],SOL[0.0099506000000000],USD[0.0000000034582664],USDT[4.3904600283097512] |
| 02562184 | EOL[0.0074665700000000],ROOK[0.0009351600000000],USD[51.8048740256601724] |
| 02562185 | FTT[0.0000000095608000],SHIB[1417884.3576036800000000],USD[0.0000000025135629],USDT[0.0000000076236785] |
| 02562186 | POLIS[1101.7448145464816460],USD[0.0000000092386419],USDT[0.0000000082547368] |
| 02562187 | EUR[15.0000000000000000] |
| 02562188 | USD[0.0000100000000000],USD[0.4783629636000000],USDT[0.0063520000000000] |
| 02562192 | TRX[0.0000010000000000],USD[0.0034984234313700] |
| 02562196 | BAT[2972.3986589600000000],CRO[4611.2530155169789524],ETH[2.3366573100000000],ETHW[2.3356760300000000],HOLY[1.0565484500000000],LINK[83.8165810800000000],XRP[10885.6876501900000000],ZRX[1449.2629062400000000] |
| 02562197 | AAVE[0.5098100000000000],ALICE[11.9996200000000000],ATLAS[1009.8081000000000000],BTC[0.0000000070000000],DOGE[100.0000000000000000],ETH[0.1679650400000000],ETHW[0.1679650400000000],FTT[0.9998100000000000],POLIS[54.2914880000000000],SOL[1.1961301300000000],UNI[13.9990500000000000],USD[1641.9560005806148580] |
| 02562202 | ETH[2.1480702500000000],ETHW[2.1471680800000000] |
| 02562203 | ATLAS[9.4720000000000000],GRT[0.9836000000000000],LINK[0.0991200000000000],SPELL[11700.0000000000000000],USD[0.2580409772500000],USDT[0.0000000037509000] |
| 02562205 | USD[0.0000031818000000] |
| 02562208 | ATLAS[580.0000000000000000],POLIS[23.1000000000000000],TRX[0.0000010000000000],USD[0.5312818769000000],USDT[0.0000000104306127] |
| 02562211 | DOGE[2695.6891986092065700],ETH[0.2773016437706100],ETHW[0.2758165619799600],SHIB[11700000.0000000000000000],USD[0.0557514411869100] |
| 02562212 | 1INCH[0.0000000004748200],BTC[0.0000195620434100],ETH[0.0006839586715800],ETHBULL[0.0000310490000000],ETHW[0.0006839586715800],SOL[0.0028510261672000],USD[0.0110249681983809],USDT[0.2316875511376777] |
| 02562218 | C98[3.9992400000000000],FTT[0.7651821800000000],USD[0.0000000047955896] |
| 02562219 | TRX[0.0000010000000000] |
| 02562221 | TRX[0.0015570000000000],USD[0.1168538254300000],USDT[0.0012957375000000] |
| 02562225 | USDT[0.0000582166789613] |
| 02562232 | ATLAS[2.4602270062576216],USD[0.0067978051275000],USDT[0.0000000040157758] |
| 02562239 | BTC[0.0000000021288000],FTM[0.0000000096837886],FTT[0.0000000089700000],GALA[0.0000000071145672],MATIC[0.0000000092553800],RAY[0.0000000097927523],USD[0.0000000096038251],USDT[0.0000000088553883] |
| 02562244 | USDT[0.0000000010840000] |
| 02562245 | FTT[0.0138472264991792],USD[1.2230611081824564] |
| 02562249 | BTC[0.0247000000000000] |
| 02562254 | ETH[0.2950000000000000],ETHW[0.2950000000000000],STETH[6.5122306052006188] |
| 02562257 | 1INCH[3.2741963853994000],HTI[-0.1788921680202721],USD[0.9145319300000000] |
| 02562259 | BTC[0.0024000000000000],BULL[0.0890631620000000],ETHBULL[0.1641833600000000],TRYB[0.0000000042666911],USD[0.5873942465249473] |
| 02562264 | TRX[0.0000010000000000],USD[0.0057792363198732],USDT[0.0000000072601220] |
| 02562267 | BTC[0.2407538600000000],NFT[406769727598670483][1] |
| 02562272 | USD[-0.0027422472800000],USDT[0.0062000000000000] |
| 02562274 | ATLAS[8.2140000000000000],USD[0.6269561838125000] |
| 02562277 | FTT[8.4600000000000000],NFT[492152803077677551][1],USD[0.2031839411000000] |
| 02562278 | AURY[2.0000000000000000],FTT[0.0181795168790883],USD[7.9579212730513392],USDT[0.0000000088820100] |
| 02562280 | BUSD[22.9275705500000000],USD[0.0000000025000000] |
| 02562302 | ETH[0.0000000034000000] |
| 02562304 | AKRO[65.4675579900000000],ATLAS[160.2012041800000000],BAO[22516.7106759400000000],BTT[2815605.5806725800000000],CONV[458.8901094600000000],DENT[1777.3719372300000000],DFL[76.5643200000000000],DMG[55.7161212854960000],JST[22.2650944800000000],KBTT[123.9736000000000000],KIN[169619.4305725674840000],KSOS[1966.7859823000000000],LINA[85.2157500000000000],PSY[17.7594785800000000],REEF[144.6621695300000000],SHIB[272801.1123377700000000],SLP[99.5614570800000000],SOS[273956.7523871100000000],SPELL[698.6216390700000000],STMX[79.2485731800000000],SUN[109.5281261200000000],USD[0.0012802771737363] |
| 02562305 | USD[1.8557618252187053] |
| 02562309 | BAO[1.0000000000000000],SHIB[3194179.0821853000000000],TRX[1.0000000000000000],USD[0.0100000000006400] |
| 02562311 | USD[0.0000272605000000] |
| 02562312 | USD[0.0081603127100000] |
| 02562315 | DOGE[0.0000000010000000] |
| 02562316 | ATLAS[360.0000000000000000],POLIS[2.8000000000000000],USD[0.0403852824000000] |
| 02562317 | ATLAS[276.1096389300000000],USDT[0.0000000027113554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02562322 | BAO[1.00000000000000000],ETH[2.082310070000000000],KIN[2.000000000000000],NFT (360028644613572109)[1],RSR[2.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USDC[1701.72282958000000000],USDT[0.000139583664405] |
| 02562325 | NFT (412749984210867208)[1],SOL[0.000000002245000],USD[0.000000426181299],USDT[0.210475497306484] |
| 02562327 | BRZ[0.000000001602140],BTC[0.000000003758940],CRO[155.4338130200000000],USD[-0.000200210224557201],USDT[0.000000012532918] |
| 02562336 | AURY[1.000000000000000000],USD[10.320684290800000],USDT[0.008065000000000000] |
| 02562340 | EUR[200.000000000000000],USD[-76.685900230000000] |
| 02562343 | FTT[5.999806000000000000],SHIB[1300000.00000000000000000],TRX[0.000010000000000],USD[0.0000000111467655],USDT[0.000000000078753260] |
| 02562347 | ALICE[0.999810000000000000],CHZ[50.0000000000000000],DOT[0.700000000000000000],FTT[0.910231702150058261],HNT[0.999924000000000],LINK[1.0000000000000000],PORT[9.9981000000000000],USD[0.008379646506985],USDT[0.885980544500000000],XRP[15.999050000000000000] |
| 02562348 | AMPL[0.000000001688220],BTC[0.000000123000928],BUSD[28407.780000000000000],COMP[0.000000002000000],ETH[0.000000005000000],FTT[25.025075304746808],GBTC[432.400000000000000],KNC[0.000010000000000],MATIC[0.000000001040000],RAY[0.000000073122347],RUNE[0.000000004751410],TRX[0.0000010000000000],USD[1937.093676903081895200000000000],USDT[0.005818003260570],XAUT[0.0000000030000000] |
| 02562351 | CONV[6.709200000000000],USD[0.090222783250000000] |
| 02562354 | FTT[89.198157000000000],LUNA2[4.592381352000000000],LUNA2_LOCKED[10.715556490000000000],LUNC[1000000.7080514680000000],USD[301.821530034960826] |
| 02562355 | USDT[0.000000004660000000] |
| 02562357 | BF_POINT[200.00000000000000000],USDT[0.692250000000000000] |
| 02562359 | BTC[0.005729558573800000],DOT[0.0000000665339000],SOL[0.000006004580000],TRX[0.0000010051034300],USD[0.0087867735441748],USDT[12.70985988050061464] |
| 02562361 | ATLAS[829.834000000000000000],USD[0.930159190000000000] |
| 02562364 | 1INCH[0.000000005917000],BNB[0.000000007244000],BTC[0.000000071535976],DOGE[0.0000000072950000],SAND[0.000000004000000],TONCOIN[0.000000005956298],USD[0.001007175826192] |
| 02562365 | AKRO[1151.00000000000000000],KNC[23.800000000000000],POLIS[4.599126000000000],TRX[0.0000010000000000],USD[0.168308100000000],USDT[0.079933774089036] |
| 02562372 | BTC[10.763921125000000],CRO[610.000000000000000],EUR[787497.481700380000000],FTT[1024.047769043500000],TRX[60580.605800000000000],USD[243869.377553448381388800000000],USDC[274781.000000000000000],USDT[7580.760000016917343] |
| 02562374 | USD[20000.000000000000000] |
| 02562375 | DFL[5.990115250000000],DOGE[38.000000000000000],ENS[0.009600000000000],ETH[0.000000012480000],IMX[0.097960000000000],SHIB[499880.000000000000000],STARS[0.987133520000000],USD[0.6754460170535387] |
| 02562377 | ETH[0.002233490000000000],ETHW[0.002233489122500000],MNGO[7.738721670000000],USD[0.000000008484891],USDT[0.000000003540174] |
| 02562381 | EUR[0.000913240797128],KIN[1.0000000000000000] |
| 02562384 | USD[2.285972370256855],USDT[0.000000010908670] |
| 02562385 | BTC[0.009310630000000],ETH[0.111651880000000],ETHW[0.111651880000000],GBP[0.001549435809741],LUNA2[0.233583583000000],LUNA2_LOCKED[0.545028360400000],LUNC[0.7524635500000000],SOL[0.8645782800000000] |
| 02562386 | ATLAS[9.834700000000000000],TRX[0.000010000000000],USD[0.000000037429169144],USDT[0.000000000681604] |
| 02562392 | BUSD[5.000000000000000000],USD[1244.706844815087500],USDT[0.0000000024619792] |
| 02562395 | USDT[0.000000047650000] |
| 02562398 | RUNE[0.000000025630000],RUNE[40.9617380000000000],USD[0.000000312411267],USDT[1257.7792533060136109] |
| 02562399 | BTC[0.000000033045600],ETHW[2363.198000002431549],USD[0.032085960237223],USDT[0.000233290000000],XRP[0.000000002000000] |
| 02562400 | ETH[0.000000096199775] |
| 02562401 | ASD[18.102832506378402],ATLAS[0.000000001878850] |
| 02562403 | HT[2.196867586986570000] |
| 02562406 | GRT[1.000000000000000],USD[0.000040000000000] |
| 02562407 | GALA[9.800000000000000000],USD[0.412122225713819] |
| 02562409 | FTT[5.298940000000000000],TRX[0.0000010000000000],USDT[149.349392249236940] |
| 02562417 | CHR[30.000000000000000000],POLIS[6.000000000000000],STEP[230.00000000000000000],TULIP[10.000000000000000],USD[-0.303988032171235],USDT[0.6627548254295586] |
| 02562421 | USD[8.407825617625000] |
| 02562427 | ATLAS[150.000000000000000000],AXS[0.199962000000000],FTM[38.000000000000000000],USD[0.915009586000000000] |
| 02562428 | TRX[0.000010000000000] |
| 02562432 | TRX[0.000000880000000],USD[1.989664847500000],USDT[0.000000104822161] |
| 02562434 | BNB[0.000000100000000],SOL[0.000000010000000],TRX[0.000000090598921],USDT[0.000000096599200] |
| 02562439 | USDT[0.0080549647400000] |
| 02562441 | ATLAS[686.501196530000000],BNB[0.155429760000000],TRX[0.000010000000000],USDT[0.000000687457199] |
| 02562448 | ATOM[15.000000000000000],BNB[0.000000020000000],BTC[0.000000000000000],DOT[33.568441830000000],EUR[1.000693270017276],GMT[0.000000004976000],GST[0.000000019200000],MATIC[19.105288600000000],RAY[0.000000057000000],SOL[0.000000039980503],USD[0.000022290191951279],USDT[0.000000000063381360] |
| 02562452 | ADAB[LL0.000000004000000],BTC[0.000000004000000],CRO[29.994600000000000],FTT[0.000000117772403],GALA[10.000000000000000],SAND[55.992260000000000],SPELL[100.000000000000000],USD[4.614723361654719],USDT[0.000000118949278] |
| 02562459 | ATLAS[1935.000000023340740],DFL[150.878318160108020],FTT[0.000000078375065],USD[0.000021553044248],USDT[0.000000070532302] |
| 02562464 | TRX[0.000061000000000],USD[-0.1545172871131128],USDT[18.602469677500000] |
| 02562468 | BAO[1.00000000000000000],BTC[0.000003255760000] |
| 02562469 | ETH[0.086000000000000000],ETHW[0.086000000000000000],FTM[37.000000000000000],FTT[1.100000000000000],SHIB[100000.000000000000000],SOL[2.350000000000000],USD[0.001305605900000],USDT[87.410811160000000] |
| 02562470 | TRX[0.000010000000000],USDT[0.000000002741300] |
| 02562471 | BNB[0.004500000000000000],USDT[3.860929123000000] |
| 02562474 | USD[4.4312163275662286] |
| 02562475 | USDT[0.072109720000000] |
| 02562477 | AKRO[1.000000000000000000],AURY[0.000000002896264],BAO[6.000000000000000],EUR[0.000000035492392],FTT[0.000091300000000],KIN[5.000000000000000],TRX[87.0540038843520000],USD[0.000226043105423],USDT[0.000000004754064],XRP[0.000000083630216] |
| 02562479 | USD[0.000000015437026],USDT[0.000000012896714] |
| 02562484 | KIN[1.000000000000000000],TRX[0.000001000000000],USD[26.462158490000000],USDT[0.000003136003115] |
| 02562486 | ATLAS[149.980000000000000000],USD[0.000010363110700] |
| 02562488 | BAO[1.000000000000000000],BIT[134.581097800000000],USD[0.000000081562971] |
| 02562489 | TRX[0.000010000000000] |
| 02562494 | ETH[0.000000082940500],NFT (375732564279663916)[1],NFT (565091364588787166)[1],TRX[0.000000000493792],USD[0.000000153141112],USDT[0.000000002486764] |
| 02562495 | BNB[0.028257760000000000],USD[0.841747980085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02562498 | USD[1.3925073528158700] |
| 02562500 | XRP[9.4938567900000000] |
| 02562502 | ETHBULL[0.0000870507600000],USD[6.1764042273750000] |
| 02562506 | BNB[0.0000000010399540],LUNA2[0.1870038421000000],LUNA2_LOCKED[0.4363422982000000],SOL[0.0000000079000000],USD[0.0000000082192246],USDT[0.0000000066593131] |
| 02562508 | FTT[0.0071585935932077],LUNA2[0.0000003168744089],LUNA2_LOCKED[0.0000007393728741],LUNC[0.0069000000000000],USD[0.0000000833161190],USDT[2.4748495045383824] |
| 02562510 | ATLAS[240.0000000000000000],USD[0.0655560000000000] |
| 02562514 | BTC[0.0000000060000000],USD[0.1750559968128324],USDT[0.0000000096659435] |
| 02562516 | BTC[0.0001381205000000],FTT[25.7875108600000000],SOL[5.0236353000000000],TONCOIN[200.0000000000000000],TRX[10200.0739137600000000],USD[0.2712720797794591] |
| 02562518 | BTC[0.0000009882921 0],USD[31.0393540254943170],USDT[0.0164295428590686] |
| 02562521 | APE[19.4000000000000000],AVAX[2.3993880000000000],EDEN[0.0588520000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],EUR[3750.0000000000000000],FTM[176.9335800000000000],JOE[0.9613000000000000],RNDR[23.1769240000000000],SOL[4.9797354000000000],USD[1663.7804952355000000],USDT[100.0000000000000000] |
| 02562524 | USD[0.0000185122304595],USDT[0.0000000001365280] |
| 02562527 | POLIS[799.9144420018119992],SPELL[9001.1942286300000000],USD[0.2087421021192512],USDT[0.0000000200952930] |
| 02562531 | ATLAS[80.0000000000000000],TRX[0.4000010000000000],USD[0.9719932800000000],USDT[0.0000000118818504] |
| 02562532 | BTC[0.0080000000000000],ETH[0.3200000000000000],ETHW[0.3200000000000000],RSR[4920.0000000000000000],USD[0.1920722707500000],USDT[1543.3185228994478320] |
| 02562535 | ATLAS[6350.0000000000000000],USD[0.0000709900000000],MANA[238.0000000000000000],MATIC[340.0000000000000000],USD[4.2300000000000000],USDT[2.0746314936186367] |
| 02562538 | SOL[31.3655035000000000],TRX[0.0000010000000000],USD[28.9256179740000000],USDT[0.0000000062263133] |
| 02562541 | APE[4145.9050090800000000],ETH[0.0000315274838500],ETHW[0.0000315279722670],FTT[0.0604863500000000],GALA[19752.8295567500000000],HKD[0.0000000483814920],NFT (345820941425241782)[1],NFT (394901709552333364)[1],NFT (421063102790832452)[1],NFT (564631757580918002)[1],NFT (567182288023632240)[1],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],TRX[0.0004400000000000],USD[-0.0000000072792834],USDC[31477.7024144900000000],USDT[0.0000000127936784] |
| 02562544 | 1INCH[1.7138318700000000],AKRO[1.0000000000000000],ALCX[0.0145636700000000],ALPHA[5.6797323000000000],AMPL[0.7551476254728162],BADGER[0.2591281200000000],BAO[4.0000000000000000],CREAM[0.0846075400000000],DENT[1.0000000000000000],ETH[0.0000153000000000],ETHW[0.0000153000000000],KIN[9.0000000000000000],LINK[0.2144149400000000],MTA[6.0172330300000000],NFT (489326445316311015)[1],NFT (531349046016460864)[1],NFT (674967167023149969)[1],ROOK[0.0328302400000000],RSR[3.0000000000000000],SNX[0.7106823500000000],UBXT[1.0000000000000000],UNI[0.2893783100000000],USD[0.1867060124331008],USDT[0.0000000062824623],YFI[0.0001759000000000] |
| 02562545 | BCH[0.0000000078296300],ETH[0.0000000069135000],MATIC[0.0000000026091800],TRX[0.0007860000000000],USD[-0.6625778054518285],USDT[1.0092824324045399] |
| 02562547 | USD[0.0000000050000000],USDT[0.6213307125000000] |
| 02562551 | USD[0.0000034425325605],USDT[0.0000034197094021] |
| 02562553 | BTC[0.0000000086750000],FTT[0.5474709345086816] |
| 02562555 | USD[0.0328291900658990],USDT[0.0306041782150000] |
| 02562559 | USD[0.0036529700000000] |
| 02562571 | USD[0.0027804351188428] |
| 02562575 | USD[24.8275713135426448],USDT[0.0000000133126689] |
| 02562576 | USD[67.1542005000000000] |
| 02562582 | USDT[0.0000000005288791] |
| 02562585 | BTC[0.0000000097320000],FTT[0.0000000072369120],SOL[0.0038300000000000],USD[0.0000000114445888],USDT[0.0000000040034120] |
| 02562586 | DOGE[3883.2057470800000000] |
| 02562587 | BTC[0.0000000090253420],LUNA2[0.2257666551000000],LUNA2_LOCKED[0.5267888619000000],USD[0.0000000145262806],USDC[1170.5276365200000000],USDT[0.0000000050288198] |
| 02562590 | USD[0.8559848075000000] |
| 02562591 | USDT[0.0000000019520000] |
| 02562592 | ATLAS[279.9468000000000000],USD[0.3617626408800000] |
| 02562593 | CHF[0.8928366800000000],TRX[0.0000010000000000],USD[0.0000000039533540],USDT[0.0000000146046867] |
| 02562595 | BNB[0.0000000099794456] |
| 02562598 | BRZ[2160.0000000000000000],BTC[0.0001864000000000],USD[-209.4461229262500000000000000] |
| 02562604 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0004182651649600],ETHW[0.0004182651649600],KIN[7.0000000000000000],MATIC[0.0018389700000000],NFT (368325067175644766)[1],RSR[1.0000000000000000],TRX[1.0000001000000000],UBXT[5.0000000000000000],USD[0.0078139119144888],USDT[0.0000177320994790] |
| 02562605 | ATLAS[9.3600000000000000],FTT[1.6996600000000000],USD[0.9380200935000000],USDT[0.0000000077586650] |
| 02562606 | ETH[1.2230000000000000],USD[1.1065385325000000] |
| 02562611 | ASD[44.3342433000000000],BAO[16121.6286212200000000],BTC[0.0022771500000000],CREAM[0.6539409000000000],CRO[82.4092096000000000],ETH[0.0917105400000000],ETHW[0.0917105400000000],FTM[66.3816680300000000],GALA[101.0560658900000000],LRC[76.9089234600000000],LTC[0.1350810500000000],MANA[9.9981000000000000],SAND[4.0000000000000000],SOL[0.3980902100000000],STORJ[10.1552912900000000],USD[8200.2062474220335812000000000],USDT[0.0000000947636366] |
| 02562613 | USDT[0.0000000079998400] |
| 02562614 | AVAX[6.4366927000000000],ETH[1.3858381700000000],ETHW[1.3858381700000000],FTM[97.7275542000000000],FTT[25.0172826300000000],MANA[32.2078478000000000],SOL[0.9063644800000000],USD[259.0263855306979] |
| 02562620 | BNB[0.0170000000000000],BTC[0.0006000000000000] |
| 02562625 | USD[0.0000002568972000] |
| 02562627 | BTC[0.0002281133345300],FTT[8.0000000000000000],USD[5.6325504600000000] |
| 02562629 | ATLAS[1398.1173450000000000],CRO[903.2068917200000000],USD[0.5742100077780016] |
| 02562639 | AKRO[7.0000000000000000],ATLAS[0.0000000001009800],AURY[0.0001421300000000],BAO[24.0000000000000000],BAT[1.0000000000000000],DENT[10.0000000000000000],FTM[0.0022900500000000],GBP[0.0039729210142830],GODS[0.0000000656537580],IMX[0.0000000303500000],KIN[24.0000000000000000],MATH[1.0000000000000000],OMATIC[0.0013062800000000],POLIS[0.0064524700000000],REEF[0.1695626800000000],SRM[0.0000009871511100],TLM[0.0000000041322800],TRX[0.0001300000000000],UBXT[8.0000000000000000],YGG[0.0009533787632282] |
| 02562646 | CRO[0.0000000826151590],SOL[0.0000000000247888],USD[0.0000011981097305],USDT[0.0003387025102512] |
| 02562650 | FTT[0.0857800000000000],TRX[0.0001400000000000],UNI[0.0397700000000000],USDT[0.0000000081576200] |
| 02562654 | USDT[0.0000000014100000] |
| 02562656 | AURY[5.0000000000000000],USD[0.1491041335000000] |
| 02562657 | EUR[5864.1795604170664833],SOL[16.5672169200000000] |
| 02562659 | GODS[0.0842400000000000],USD[0.0080872658000000] |
| 02562660 | ETH[0.0000001000000000],USD[0.0000000021161375],USDC[1032.7453017200000000] |
| 02562662 | USD[2.5512346150000000] |
| 02562663 | TLM[417.0000000000000000],USD[1.1160424805000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02562664 | BTC[0.00000000009795300],BUSD[100.000000000000000],ETH[0.000000003277960],ETHW[0.000000003277960],FTT[26.799262800000000],SOL[0.000000020000000],USD[4104.779339792116688041],USDT[0.000000001306080] |
| 02562670 | BNB[0.000000092227573],ETH[0.000000071800000],MATIC[0.000000015000000],SOL[0.000000086250460],TRX[0.000000067482899],USD[0.000001734247477],USDT[0.000000004563865] |
| 02562673 | TONCOIN[0.961000000000000] |
| 02562676 | BNB[0.803770000000000] |
| 02562677 | AURY[8.000000000000000],POLIS[0.700000000000000],USD[1.279581045500000] |
| 02562682 | CRO[2450.974852770000000],USD[0.000000005727836],USDT[0.000000192882867] |
| 02562686 | BAO[3.000000000000000],BTC[0.001225920000000],DENT[1.000000000000000],DOGE[129.346520830000000],ETH[0.026177540000000],ETHW[0.025848980000000],FTT[1.153168190000000],KIN[4.000000000000000],LRC[38.223336440000000],MATIC[27.789534720000000],SOL[0.571096400000000],USD[4.157785898508105] |
| 02562687 | ETH[0.000000010000000],FTT[0.081563163618040],SLND[0.083780000000000],USD[0.234450472800000],USDT[0.330317445000000] |
| 02562690 | USD[0.000000252478387],USDT[0.000000031015474] |
| 02562692 | USD[0.520482420025000] |
| 02562695 | BOBA[0.045750000000000],BTC[0.000052632922000],GBP[0.616556063954192],USD[0.068556941722450],USDT[0.068854326042536] |
| 02562696 | KIN[2099598.000000000000000],USD[0.801294372443184] |
| 02562700 | DENT[1.000000000000000],GALA[549.296036410000000],RSR[2304.800445470000000],USD[0.000000000672928] |
| 02562703 | POLIS[1671.888080000000000],SOL[0.000000099927976],USD[2780.140517075783020],USDT[0.000000181199463] |
| 02562709 | SXPBULL[160.000000000000000],USD[0.042305386800000],USDT[0.007410752842929] |
| 02562710 | DFL[619.879720000000000],TRX[0.000010000000000],USD[0.000000058291870],USDT[0.000000031776072] |
| 02562711 | ATLAS[3320.000000000000000],USD[0.454747528500000],USDT[0.000000140891856] |
| 02562720 | BTC[0.000862750000000],SOL[8.250330760000000] |
| 02562721 | USD[3.714054467500000] |
| 02562724 | USD[0.476715006943243] |
| 02562725 | USD[0.204228690000000] |
| 02562729 | XRP[1.000000000000000] |
| 02562737 | FTT[0.200000000000000],USDT[0.000000077779400] |
| 02562738 | TRX[0.000001000000000],USD[0.288892006956039],USDT[5.324312890000000] |
| 02562742 | BTC[0.000005210000000],FTT[25.000000000000000],SOL[0.000000029502875],USD[-0.002316112118185] |
| 02562744 | USD[1.348828892500000] |
| 02562745 | ATLAS[1302.320000000000000] |
| 02562748 | ATLAS[9.630000000000000],BTC[0.000098400000000],SUSHI[0.498200000000000],USD[0.315763448980485],USDT[0.000000076954850] |
| 02562758 | NFT [38379427646898980](1],USD[0.000000152376814],USDT[0.000000347303038] |
| 02562760 | FTT[0.010045387832000],LUNA2[0.000000254876985],LUNA2_LOCKED[0.000000594712964],LUNC[0.005550000000000],USD[0.011976825318158],USDT[0.000000092722485] |
| 02562761 | USD[0.000000117810670],USDT[0.000000000000000] |
| 02562763 | ANC[282.000000000000000],APE[0.055568890000000],AVAX[0.063755840000000],BTC[0.000265100000000],DFL[1210.000000000000000],DOGE[0.000000026724300],ETH[0.000363010000000],ETHW[0.000363010000000],FTM[1500.000000000000000],FTT[209.000000019364626],KNC[0.000000017210100],LUNA2[4.116837945000000],LUNA2_LOCKED[9.605955204000000],LUNC[896450.130000000000000],MANA[290.000000000000000],RAY[47.897106713599300],SAND[174.000000000000000],USD[2911.494998906655327],USDT[0.004507915732S000] |
| 02562769 | FTT[0.000000007012904],LRCT[58.181516900000000],LUNA2[0.493559802200000],LUNA2_LOCKED[1.151639539000000],LUNC[107473.686080000000000],SHIB[590000.000000000000000],SKL[8925.154456240000000],SLP[9650.991492046038542],USD[0.000000363428185] |
| 02562773 | USD[0.001519897530000],USDT[0.000000005759150] |
| 02562776 | USD[0.000000077779400] |
| 02562777 | AVAX[0.017253000000000],BNB[0.006229140000000],BOBA[0.096842470000000],BTC[0.000098237593500],LTC[0.003201980000000],LUNA2[0.000000422397753],LUNA2_LOCKED[0.000000985594757],LUNC[0.009197800000000],OMG[0.496842477349860],SPELL[33.974955670000000],USD[7.016904748092536],USDT[0.00150 32099541130] |
| 02562779 | ATLAS[130.642733277440288],ENJ[0.000000027445637],USD[0.000000279130921] |
| 02562786 | AKRO[2.000000000000000],BAG[1.000000000000000],BAT[11.069663870000000],BTC[0.011076420000000],CAD[2.606323026671057B],CRO[565.688995180000000],DENT[1.000000000000000],DOGE[3144.121781010000000],ETH[0.179838120000000],ETHW[0.175959860000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[818116502.393285800000000],SOL[3.092360440000000],UBXT[3.000000000000000],USD[11.117468610464506I] |
| 02562788 | AMPL[0.000000004134716],BAT[0.000009220000000],FTT[0.000035640000000],GBP[0.000194624628792],SOL[15.691105220000000],SUSHI[0.000193720000000],UBXT[1.000000000000000],USD[0.045666532228826],XRP[0.001371820000000] |
| 02562789 | BNB[0.083950000000000],SOL[0.093827700000000],USD[0.073844660250000] |
| 02562795 | EUR[0.000000034629120],FTM[0.987000000000000],SPELL[60.503602460000000],USD[0.000000106729699],USDT[0.000000064911698] |
| 02562796 | LRC[1803.784200000000000],USD[1.083277095000000] |
| 02562798 | ETH[0.000987080000000],ETHW[0.000987080000000],FTT[0.099772000000000],RUNE[0.099392000000000],TRX[0.000020000000000],USD[0.000000006793986],USDT[32.129687732500000] |
| 02562801 | BTC[0.000099990766000],USD[237.746754694812739ZJ],USDT[9.903107000000000] |
| 02562806 | ATLAS[1150.000000000000000],AURY[8.998200000000000],USD[0.739463477500000],USDT[0.000000005805206] |
| 02562811 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[-3.267698500584870] |
| 02562819 | USD[0.000000011312978],USDT[0.000002082436981] |
| 02562823 | BTC[0.000263110000000],USD[0.001381329870014],USD[0.0017310240776586] |
| 02562824 | ATLAS[5513.173538020000000],BAO[1.000000000000000],EUR[0.032937711032014],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000000118271] |
| 02562826 | BTC[0.000000075652234],ETH[0.000000020000000],FTT[10.408742323034775Z],LUNA2[0.091829192490000],LUNA2_LOCKED[0.214268115800000],LUNC[19996.000000000000000],SOL[757.762776080672168Z],USD[0.000000896249952] |
| 02562833 | BCH[0.000000040000000],BTC[0.000000020000000],ETH[0.000000040000000],FTT[32.836587560000000],NFT [29306011805286852S3](1],NFT [3149534502029220613](1],NFT [3811506074239969900](1],NFT [3918410382428708641](1],NFT [3975260540091509987](1],NFT [4828472686563057183](1],NFT [4934287394879521128](1],NFT [4935273008413397861],NFT [5470359733404399113],RAY[124.328804300000000],USD[0.000000036536031],USDT[0.000000154009241] |
| 02562836 | FTT[0.000000009646260],TRX[0.000776000000000],USD[0.000350647268324],USDT[0.000000001519076441] |
| 02562837 | DOGE[10.208166640000000],SHIB[153035.627093960000000],USD[0.015001251807796] |
| 02562841 | BNB[0.000000450000000],BOBA[0.008313000000000],ETH[0.000790600000000],FIDA[0.122000000000000],LUNA2[0.001472369365000],LUNA2_LOCKED[0.003435528518000],MATIC[0.000109480000000],SOL[0.003855500000000],USD[0.000000053550000],USDT[0.003789689125000],USTC[0.208421000000000] |
| 02562844 | ATLAS[140.000000000000000],USD[1.893373713830000] |
| 02562848 | ETH[0.862630010000000],ETHW[0.862630010000000],GBP[0.000095166737558],LUNA2[2.093847863000000],LUNA2_LOCKED[4.885645014000000],LUNC[6.745098160000000],SOL[5.949621470000000],USD[0.000006728250475] |
| 02562849 | ATLAS[396.354823170000000],TRX[0.000010000000000],USD[0.003911855681471] |
| 02562853 | SNX[0.027340000000000],USD[44442.221827972500000] |
| 02562856 | ETH[0.011948754000000],ETHW[0.011948754000000],SGD[0.894678210000000],USD[1767.428816477097096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02562859 | BTC[0.2251000000000000],ETH[0.0770000000000000],EUR[0.3189360240000000],USD[0.3777015141573331],USDT[0.0000000077143297] |
| 02562862 | BTC[0.0002296900000000],USD[4.2536089530000000] |
| 02562876 | MANA[143.9712000000000000],SAND[92.9814000000000000],USD[11.8458802700000000] |
| 02562877 | ENS[0.2354247800000000],EUR[0.0000000026574088],GALA[18.7943061600000000],MANA[2.4353501700000000],SOL[0.0111284200000000],USD[-0.3505383574000000],USDT[0.0004498870427587] |
| 02562879 | ATLAS[9292.7647015213333109] |
| 02562882 | BNB[0.0000000100000000],FTT[0.0026662748442107],USD[0.3207980617875000] |
| 02562883 | IMX[63.1798524600000000],TULIP[18.0145088900000000],USD[1.1355142785000000],USDT[0.0000000154122863] |
| 02562889 | USDT[1.7205000000000000] |
| 02562891 | BNB[0.0000000077721920],ETH[-0.0000000016630810] |
| 02562895 | BTC[0.0000000038575599] |
| 02562898 | ETH[0.0000001000000000],ETHW[0.0003340000000000],MBS[0.6160000000000000],TRX[0.0000010000000000],USD[0.5724489361603146],USDT[0.0000000076372999] |
| 02562901 | APT[0.0000000484660340],AVAX[0.0000000003715803],BNB[0.0000000807358845],BTC[0.0000000062726825],ETH[0.0000000098071825],GENE[0.0000000003000000],HT[0.0000000021610384],LTC[0.0000000055991858],MATIC[0.0000000607800000],NEAR[0.0000000050814272],SOL[0.0000000126392519],TRX[0.0000000037740836],USD[0.0000000284250100],USDT[0.0000004106208908] |
| 02562909 | BNB[0.0134615200000000],BTC[0.8060556000000000],EUR[0.6297220919650378],MANA[239.0199870700000000] |
| 02562911 | MTA[0.0000000062000000],XRP[0.0000000097079165] |
| 02562913 | USD[0.1232405516457534],USDT[0.0000000075275062] |
| 02562917 | BIT[338.9322000000000000],USD[1.3279129200000000] |
| 02562923 | AKRO[4.0000000000000000],BAO[8.0000000000000000],CEL[44.6972775300000000],DENT[1.0000000000000000],DOGE[304.5589929587195010],DOT[10.6930566472885401],EUR[0.0000000018924602],GALA[207.7718756400000000],KIN[8.0000000000000000],MATIC[56.9941136200000000],RSR[3.0000000000000000],SHIB[13853466.9013002766237380],SLP[0.5105838000000000],USD[0.0000001631183631],XRP[95.5531196100000000] |
| 02562928 | BTC[0.0000771900000000],ENS[42.2820672136835459],ETH[0.0049050891633660],MANA[80.0278698120000000],SAND[0.0000008576000000],USD[-1.4474117625000000],USDT[999.5000000000000000] |
| 02562930 | ATLAS[1.0000000000000000],USD[0.0079620897000000],USDT[0.0000000020717216] |
| 02562933 | ATLAS[704.7433568600000000],POLIS[20.9964243100000000],USD[0.6472271767500000],USDT[0.0000000045577994] |
| 02562936 | ATLAS[5259.1431000000000000],USD[0.0037282716169423] |
| 02562939 | USD[25.0000000000000000] |
| 02562942 | EUR[0.6210350665000000],SLND[1632.0000000000000000],USD[0.0053005407425000],USDT[0.0000000055000000] |
| 02562944 | EUR[108.3655569600000000] |
| 02562945 | USDT[0.0000000028060700] |
| 02562950 | USD[25.0000000000000000] |
| 02562955 | USDT[0.0482483000000000] |
| 02562958 | BNB[0.0000000034000000],BTC[0.0000000062210400],ETH[0.0238287400000000],ETHW[0.0238287300000000],USD[8.4676712021212058] |
| 02562959 | USD[0.0033307931382730] |
| 02562960 | ETH[0.7396499600000000],ETHW[0.5384750100000000],SOL[7.2004622000000000] |
| 02562964 | ATLAS[3416.6305100800000000],TRX[0.0000020000000000],USD[0.4113476935000000],USDT[0.0000000113229736] |
| 02562965 | EUR[0.0598525805000000],USD[1.1135076200000000] |
| 02562966 | ATLAS[0.0000000016867880],BTC[0.0038000000000000],ETH[0.0026637500000000],SOL[0.1099780100000000],USD[0.5840312693471750] |
| 02562967 | KIN[508.0565033400000000],USD[0.0002531786036111],USDT[0.0000000068430008] |
| 02562971 | BNB[5.7588480000000000],ETH[0.8028394000000000],ETHW[0.8028394000000000],FTT[0.0901064203433940],USD[0.0087066738400000] |
| 02562972 | ATLAS[477.2444302600000000],BAO[4.0000000000000000],BTC[0.0004770300000000],COMP[0.1115512800000000],CRO[59.9098093400000000],KIN[4.0000000000000000],TRX[22.8080012700000000],USDT[0.1856986122103316] |
| 02562976 | AUD[0.0064521399600000],USD[0.0000000015139797] |
| 02562978 | LTC[0.0000000034550792],USDT[0.0000000026458573] |
| 02562981 | BRZ[157.6854566000000000],BTC[0.0055944000000000] |
| 02562987 | TRX[0.0000010000000000],USD[0.0000000136482959],USDT[0.0000000073542089] |
| 02562992 | BTC[0.1120000000000000] |
| 02562993 | BTC[0.0000000006000000],KIN[3.0000000000000000],LTC[0.0000088000000000],UBXT[1.0000000000000000],USD[0.0013003737154121] |
| 02563017 | FTT[0.0000000031836260],RAY[-0.0000000015660942],SOL[0.0000075600000000],USD[0.0000015421664446] |
| 02563019 | BTC[0.0001000000000000],SOL[6.2862006200000000] |
| 02563022 | ATLAS[839.7967000000000000],USD[0.2841812238625000],USDT[0.0000000046644333] |
| 02563023 | FTM[-0.0000002163542288],TRX[0.0000010000000000],USD[0.0289706101781882],USDT[0.0000000202348160] |
| 02563024 | USDT[8.8012711549860000] |
| 02563029 | ATOM[0.0490792695775900],LTC[0.0015027000000000],USD[0.4396384770500000],USDT[0.3069207522057618] |
| 02563031 | AAVE[1.0058508700000000],ATOM[7.0058388000000000],AVAX[3.0117570500000000],BNB[0.0899834130000000],BTC[0.0529999673900000],DOT[12.1004204100000000],ETH[0.1659891164000000],FTT[45.1709096800000000],MATIC[40.1411969600000000],NFT[3373824739824069831[1],SOL[1.9998803400000000],STETH[0.1375872641203479],USD[3234.9328965062250000] |
| 02563036 | EUR[0.5000000000000000],TRX[106.0447883500000000],USD[-2.8167210496789180000000000] |
| 02563038 | BAO[1.0000000000000000],BTC[0.0000862300000000],EUR[0.0215532359152208],USDT[2.4874165100000000] |
| 02563041 | USD[54082.4089784583600000] |
| 02563042 | USD[0.0427817250250000] |
| 02563043 | TRX[0.0000010000000000],USDT[0.0000022073475301] |
| 02563045 | BTC[0.0000000800000000],USD[0.1371273741965690],USDT[0.0059310000000000] |
| 02563048 | ATLAS[0.0000000361632],FTT[0.0887068502998464],USD[0.0000000015828547],USDT[0.0000000066072764] |
| 02563053 | TRX[0.2878660021749110],USD[0.0075940063490844],USDT[0.0000000092654847] |
| 02563055 | ALCE[7.4398185000000000],AXS[0.0427365900000000],BAO[5.0000000000000000],C98[2.1206288900000000],DENT[1235.0864103200000000],ETH[0.1726934600000000],ETHW[0.1726934600000000],KIN[2.0000000000000000],MANA[9.9681986400000000],MATIC[103.1703059642999560],UBXT[1.0000000000000000],USD[0.0000877897120671] |
| 02563057 | LTC[0.0000004500000000],SOL[0.7151107603428146],TRX[1.3373272300000000],USD[0.0043042842908510],USDT[0.8974407046317980] |
| 02563058 | CITY[0.0974920000000000],USD[0.0030285154750000],USDT[0.0000000023799661] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02563060 | ETH[0.00000027366413],EUR[0.0000103617003926],MATIC[8.405029290000000],USD[-0.0572625997311752],USDT[0.0000000057206027] |
| 02563063 | EUR[0.0000000010594732],LUNA2[28.308486220000000],LUNA2_LOCKED[66.053134500000000],USD[0.0000000015593309],USDT[0.0000000020000000] |
| 02563064 | BOBA[0.089000000000000],USD[0.657439459126330S] |
| 02563066 | DOGEBULL[0.405000000000000],USD[0.0525769693750000],USDT[0.0000000021997639] |
| 02563067 | BNB[0.000000010657160],XRP[0.000000000093822401] |
| 02563074 | ATOM[2.500000000000000],BTC[0.0000000084182296],DOT[0.000000008436439],ETH[0.1126740852041235],ETHW[0.0000000052041235],FTT[0.0968043072749280],LUNA2[0.504373952200000],LUNA2_LOCKED[1.1768725550000000],LUNC[109828.490000000000000],SOL[2.0710352294000000],USD[0.000001666691700],USDT[0.000000002964740] |
| 02563077 | ATLAS[0.000000009378490S],BNB[0.000000001000000000],BTC[0.000000086596670],FTT[0.0000000090297084],SOL[0.000000025558777],USD[4.4590384197572847],USDT[0.000007177140637 4] |
| 02563079 | BTC[0.0000000136011 04],ETH[0.0000000521238],EUR[0.0070620980644887],USD[0.000000051882566],USDT[0.0000000124016245],XRP[0.000000004210548] |
| 02563080 | BTC[0.0000001215000 0],LTC[0.0000000041338360] |
| 02563082 | EUR[0.0008324200000000],KIN[1.000000000000000],USDT[0.000000088096270] |
| 02563086 | EUR[0.0036622400000000],USD[0.0000007353166 4],USDT[0.0072590081205072] |
| 02563089 | USD[0.0000692041963267] |
| 02563097 | ATOM[0.095449000000000],BTC[0.0045968786840000],LUNA2[0.0107260502600000],LUNC[537.340000000000000],NFT (343478942522369952)[1],NFT (429036291569546339)[1],NFT (439570632850757004)[1],NFT (466225727312856599)[1],NFT (552697025422977042)[1],TRX[0.0007780000000000],USD[0.054209795710000],USDT[0.0000000325774000],USTC[0.301400000000000] |
| 02563098 | EUR[0.0000000048452760],USD[0.0088276436049590],USDT[0.0000000103701411] |
| 02563105 | USDT[0.5814260000000000] |
| 02563106 | HT[0.000000060662000],USD[0.0072131245000000],USDT[0.0021860652583059] |
| 02563107 | SOL[0.8357125200000000],USD[6.8454122850000000] |
| 02563109 | AVAX[0.0000000020000000],BNB[0.000006454083400],LTC[0.0000000082000000],TRX[0.0000000063322016],USD[0.0000000120614140],USDT[0.0001418001549339] |
| 02563115 | TRX[0.000000014399010] |
| 02563116 | FTT[32.600000000000000],USDT[4.1226626700000000] |
| 02563122 | USD[0.444963705000000] |
| 02563123 | TRX[0.000066000000000],USDT[0.000000003663778 2] |
| 02563135 | USD[0.0055433496617025],USDT[0.7116613856390151] |
| 02563141 | EUR[0.0000007811469926] |
| 02563143 | BAT[164.000000000000000],BTC[0.0232020000000000],CRO[390.000000000000000],ETH[6.468069000000000],ETHW[0.468069000000000],GALA[350.000000000000000],MANA[61.000000000000000],MATIC[140.000000000000000],SAND[45.000000000000000],USD[950.2096679837500000],USDT[0.0000000058051200] |
| 02563144 | ATLAS[0.0563280000000000],BTC[0.0005999600000000],DOT[0.0990500000000000],ETH[0.0087612000000],ETHW[0.0087612000000],POLIS[0.0215700000000000],SOL[0.0099050000000000],TRX[0.0007780000000000],USD[0.0082649648175000],USDT[0.0000000025000000] |
| 02563146 | AUD[0.0092484522689919],DFL[1449.4615232500000000],ENS[0.0011637000000000],IMX[0.0123536800000000],KIN[1.000000000000000],TRX[3.000000000000000],UBXT[2.0000000000000000] |
| 02563148 | EMB[9.000000000000000],FTT[15.696860000000000],USD[2.4094600000000000] |
| 02563151 | AKRO[1.000000000000000],ATLAS[3567.6342215500000000],EUR[0.0029549705013696],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0045663013525310] |
| 02563152 | USD[0.0000000098980262] |
| 02563156 | BTC[0.0010460273335387],USD[-0.0799643765250488],USDT[0.0000000089832961 |
| 02563160 | DFL[9.960000000000000],SPELL[0.0000000014600000],USD[0.1332095427237795],USDT[-0.0048232505405905] |
| 02563161 | USD[2.7329608166000000],USDT[0.0029700093370050] |
| 02563162 | DOT[2.463810670000000],EUR[1.4676459368677058],SOL[0.0000000018433808],USD[-0.0000565297375157] |
| 02563172 | AURY[28.998100000000000],TRX[0.0000010000000000],USD[12.6896369288700000],USDT[0.009218000000000] |
| 02563178 | BTC[0.0034000000000000],ETH[0.049993600000000],ETHW[0.049993600000000],RUNE[447.2561000000000000],USD[0.2790332700000000] |
| 02563184 | FTT[0.0000009122040 0],SGD[0.0000000089060211],TRX[0.0000020000000000],USDT[14.6182984611705195] |
| 02563185 | ATLAS[280.000000000000000],MTA[19.996000000000000],USD[0.195566801000000],USDT[0.5100000000000000] |
| 02563188 | USD[0.0000001995049690] |
| 02563191 | BNB[0.0000000574524 00],RAY[0.000000009 7003200],SOL[0.0000000012613230],TRX[0.0000000031782150],USDT[0.0000000065788378] |
| 02563192 | SOL[0.000000100000000],USD[0.0619475219930728],USDT[0.000000081599732] |
| 02563193 | BTC[0.0024774600000000],USD[1.816444086000000],USDT[0.0000000072594982] |
| 02563198 | BEAR[1046434.0000000000000000] |
| 02563199 | USDT[2.0000000000000000] |
| 02563200 | USD[12.7662571754500000],USDT[0.0066480000000000] |
| 02563203 | USD[0.000000009987428],USDT[0.0000000014040752] |
| 02563220 | BTC[0.0362129800000000],USD[0.0004368670246375] |
| 02563223 | ALEPH[20.000000000000000],MANA[0.0000000014462528],SOL[0.0001687300858626],USD[-0.0002377748280910] |
| 02563226 | BTC[4.5519819730000000],DOGE[3303.0001800000000000],ETH[43.1300487450000000],ETHW[43.1300487450000000],FTT[500.1554707141418483],SRM[3.7972740800000000],SRM_LOCKED[74.0339512300000000],USD[2.1458782435000000],USDT[0.0000000045352446] |
| 02563228 | BTC[0.0215829500000000],RAY[0.0000000012000000],USD[0.0001185727780730] |
| 02563232 | TRX[0.000016000000000],USDT[0.0000000037856847] |
| 02563238 | BIT[0.000000065501248],BTC[0.0000000068100000],DOGE[115.9257279161923944],USD[1.8901185300000000],USDT[0.0000000151465046] |
| 02563246 | LTC[0.000000129830200],TRX[0.0000000058239140],USDT[0.0000000038558922] |
| 02563251 | SPELL[827623.0796436481072436] |
| 02563255 | TRX[0.0007780034966716],USDT[0.0000000096490345] |
| 02563258 | EUR[0.0000000004896843] |
| 02563260 | SGD[0.0089803600000000],USD[0.0000000128971212],USDT[0.0000000069524460] |
| 02563261 | USD[3123.5488002089017400],USDT[0.0003467857347038] |
| 02563265 | USD[0.0783108807500000] |
| 02563267 | ETH[0.0597768600000000],ETHW[0.0597768552770872],USD[0.0082054300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02563268 | AKRO[2.000000000000000000],ATLAS[8043.670236866974310],BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000008992703900],USDT[0.000000008395696] |
| 02563275 | TRX[0.004227000000000000],USDT[0.802711169718540] |
| 02563277 | POLIS[1300.800000000000000000],USD[0.721723832537500],USDT[0.000000004845702400] |
| 02563278 | ATLAS[288.361365680000000],FTM[26.343280800000000],IMX[14.771885840000000],USDT[5.000000057704829] |
| 02563279 | ETH[0.046000000000000000],ETHW[0.046000000000000000],SHIB[200000.000000000000000000],USD[1.989152812750000] |
| 02563282 | USDT[0.000000003546733] |
| 02563286 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.001494283855203200],KIN[5.000000000000000000],TRX[3.000000000000000000] |
| 02563287 | ATLAS[898.456957250000000],EUR[0.007273218102090000],POLIS[13.038904132376034000],USD[0.000000000280392100] |
| 02563288 | BNB[0.000000008011388800],BTC[0.000000008177727200],LTC[0.000000004168437200],MKR[0.000000002271290000],SHIB[0.000000085945856000],SOL[0.000000006475420500],TRX[0.000000079222651000],USDT[0.000000009376683000] |
| 02563295 | TRX[0.203220060000000000],USD[0.000000001718354400],USDT[0.000000007200984500] |
| 02563299 | BTC[0.000000007343390000],DOGE[0.000000078995954000],ETH[0.000000005815884400],SHIB[0.000000005895108400] |
| 02563306 | LTC[0.000000007285030000],TRX[0.000000092367984000],USDT[0.000000021535323700] |
| 02563307 | BTC[0.032104313062637500],FTM[72062000000000000],GODS[0.048799000000000000],LOOKS[964.845840000000000000],MATIC[1776.298690000000000000],SLP[95010.789900000000000000],SPELL[938.656000000000000000],STEP[10321.696673000000000000],TRX[6.848000000000000000],USD[1213.985943537190894400],USDT[0.000000016195122300] |
| 02563308 | BULL[0.099430124000000000],ETH[0.042465810000000000],ETHW[0.042465810000000000],USD[-31.372100038312869600] |
| 02563309 | USD[0.000010000000000000],USDT[0.000000009000000000] |
| 02563311 | USD[25.000000000000000000] |
| 02563315 | ATLAS[819.930000000000000000],DAI[0.399920000000000000],POLIS[2.999940000000000000],USD[0.394438243550000000] |
| 02563316 | BTC[0.003140676000000000],ETH[0.105000000000000000],ETHW[0.105000000000000000],USD[0.007894640374212900],USDT[0.000000066933240000],XRP[771.717250198954000000] |
| 02563318 | ATLAS[9.374000000000000000],BTC[0.000061970000000000],FTT[13.397387200000000000],GODS[162.184868000000000000],USD[0.081795521600000000] |
| 02563320 | LTC[0.000000004198133400],USD[0.000003400516987200],USDT[0.000000785401807800] |
| 02563328 | TRX[0.000000069380032000],USD[0.006483104639000880],USDT[0.000000008054112000] |
| 02563329 | USD[0.215102950389150000] |
| 02563332 | USD[0.000000002163006000],USDT[0.000000004320461700] |
| 02563335 | ATLAS[651.155896996640400000],FTT[0.000001043639604000],USD[0.000000006293251000],USDT[0.000000007500000000] |
| 02563338 | ALICE[0.000000069222725],BNB[0.000000010000000000],BTC[0.000000080378300000],SOL[0.000000010453704100],TRX[0.000000002003796200],USD[0.000000500031448000],USDT[0.000000011647155930] |
| 02563339 | FTT[5.099031000000000000],USDT[2.100000000000000000] |
| 02563342 | USD[0.011609598061678700],USDT[0.000000006741880000] |
| 02563343 | USD[-10.691479580134817800],USDT[12.007641510000000000] |
| 02563347 | ATLAS[0.000000003065437600],HNT[0.000000010000000000],LUNA2[0.002772681965000000],LUNA2_LOCKED[1.665719713000000000],LUNC[9.638223348000000000],RUNE[98.581828020000000000],TRX[0.996010000000000000],USD[7.772373136708176700] |
| 02563352 | NFT[414071409417637710][1],NFT[429101712178111553][1],NFT[505277041036378582][1],SHIB[0.000000006119026700],USD[0.000000010718025],USDT[0.000000021725270300] |
| 02563353 | BTC[0.006038140000000000],SOL[0.000000006401736400],USDT[0.000462951880520000] |
| 02563356 | EUR[0.657462640000000000],POLIS[0.029179593051632000],USD[1.214262634455796000],USDT[0.002321526441801600] |
| 02563366 | GODS[0.082121000000000000],USD[1.197110418000000000] |
| 02563367 | USD[6.196069695750240000] |
| 02563372 | ADAHEDGE[0.000000034480860000],ATOM[0.000000736929320],BNB[0.000000038737615],LTC[0.000000059675000],MATIC[0.000000072120994],TRX[5.936967274031998500],USDT[5.018197119315281800] |
| 02563382 | POLIS[0.000000003949920000],USD[0.247830261961194300],USDT[0.000000002494240700] |
| 02563383 | USD[599.880000000000000000],POLIS[11.297740000000000000],TRX[0.000001000000000000],USD[1.494095210000000000],USDT[0.000000000973260400] |
| 02563387 | ATLAS[1969.606000000000000000],USD[0.170497050000000000],USD[0.030000136606750] |
| 02563391 | BTC[0.000000005000000000],ETH[0.000000000000000000],LTC[6.371468818761347900],LUNA[20.713879877200000000],LUNA2_LOCKED[1.665197130000000000],LUNC[9.638223348000000000],RUNE[98.581828020000000000],TRX[0.996010000000000000],USD[7.772373136708176700] |
| 02563396 | BNB[0.003745070000000000],CRV[0.072035540000000000],NFT[308457877668936478][1],NFT[308754520308059462][1],NFT[338671950860892018][1],NFT[352766153466401225][1],NFT[425773373990671099][1],NFT[473534308225852235][1],NFT[520027748334242983][1],NFT[541378964673901973][1],NFT[548318178528128711][1],NFT[552012403001985981],NFT[562535809522230956][1],RAYD[0.133738000000000000],SRM[5.526201620000000000],SRM_LOCKED[52.439895260000000000],USD[1.435900960000000000] |
| 02563400 | AVAX[3.137591851875000],ETH[0.101575737351440],ETHW[0.101026166639690],LINK[14.194492930000000000],USD[0.435900960000000000] |
| 02563408 | AKRO[1.000000000000000000],ATLAS[692.381050760000000000],GALA[379.950065340000000000],KIN[1.000000000000000000],USD[0.000000050763378] |
| 02563410 | CRO[110.000000003931160200],FTT[0.000000004838204000],RUNE[0.000000040685000],USD[0.000000096843564],XRP[174.340876624816093600] |
| 02563411 | BTC[0.000000003000000000],ETHBULL[0.000000080000000000],USD[0.000000158906836],USDT[0.000000009484170] |
| 02563440 | USDT[0.000000004200000000] |
| 02563443 | ATLAS[2209.558000000000000000],AURY[19.996000000000000000],BNB[0.009500000000000000],DFL[1240.000000000000000000],FTT[0.099600000000000000],LUNA2[0.013865840750000],LUNA2_LOCKED[0.032353628410000],LUNC[3019.316010000000000000],USD[0.183096348200000000],USDT[0.086917020000000000] |
| 02563445 | ETH[0.000000006368487],LTC[0.000000023833500],TRX[0.000000025217260],USDT[0.000000009314519] |
| 02563447 | USD[0.000172286884265],XRP[20.750000000000000000] |
| 02563456 | BTC[0.000000005840000],EUR[0.000000227298431],FTT[10.004097900000000000],GALA[1669.177526686141601500],LINK[42.411624070000000000],MANA[299.944710000000000000],MATIC[553.488037350000000000],SAND[200.000000000000000000],USD[1.639754814844614500] |
| 02563459 | BTC[0.011000000000000000],FTT[8.011464732667004],LUNA2[0.465649091300000],LUNA2_LOCKED[1.086514540000000000],USD[13.467400093225544100] |
| 02563460 | USD[0.000000002000000000] |
| 02563461 | 1INCH[2.418391950000000000],BAO[3.000000000000000000],CONV[271.616320120000000000],DOGE[39.963677510000000000],KIN[1.000000000000000000],LRC[10.027937050000000000],LUA[167.764717540000000000],MTA[13.448152400000000000],SHIB[270509.354441830000000000],SLRS[15.338197680000000000],TRX[101.703796330000000000],USDT[0.000296061756585] |
| 02563469 | USDT[0.000000002000000000] |
| 02563470 | USD[0.003291348472207040],USDT[0.000000007388168] |
| 02563471 | USD[2.810562346602000000],USDT[0.000000007092040] |
| 02563472 | SOL[0.000000070000000],TRX[0.000000100000000000],USD[0.000001994717530],USDT[0.000000066686604] |
| 02563474 | USD[25.000000000000000000] |
| 02563478 | ETH[0.306639615661470000],ETHW[0.306639615661470000],FTT[1.856527250000000000],SAND[27.245220000000000000],SOL[5.293842943400000],USD[-214.328294382029642000000000] |
| 02563485 | USD[0.000000156653342] |
| 02563486 | SOL[0.732970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02563488 | USD[0.0019334635750000] |
| 02563492 | ETH[0.0000000373356800],USD[0.6910419440147062],USDT[0.0000000052127716] |
| 02563498 | ETH[0.0120000000000000],ETHW[0.0120000000000000] |
| 02563506 | EUR[0.0000002243003200],USD[0.0000000126131815],USDT[0.0000000100264800] |
| 02563508 | POLIS[5.0000000000000000] |
| 02563511 | USDT[0.0000000022000000] |
| 02563516 | BTC[0.0000000009036143],SLP[2.5690006376939212],USD[0.9532159571697256] |
| 02563517 | ATLAS[2879.4528000000000000],BTC[0.0007330000000000],MANA[37.0000000000000000],POLIS[17.3966940000000000],SAND[76.9846100000000000],USD[0.7750298775000000] |
| 02563521 | ATLAS[390.0000000000000000],USD[0.0026680240000000] |
| 02563526 | ALCX[0.0027604727987925],TRX[0.0000020000000000],USD[0.0000000883337745],USDT[0.0000000086582917] |
| 02563532 | MATIC[0.0000000081321800],NFT (291341595448616209)[1],NFT (304205640359314330)[1],NFT (408331261995784264)[1],USDT[0.0000000060030069] |
| 02563535 | ETH[0.0000000089697500],LUNC[0.0000000009123875],NFT (302724676291219340)[1],NFT (333230476691769230)[1],NFT (359020489919105100)[1],NFT (405365268499161437)[1],NFT (478900161674214452)[1],NFT (545865828905581177)[1],TRX[0.0000720000000000],USD[35.3231509715347958],USD[0.0000000099500953],XRP[0.5002300000000000] |
| 02563543 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AURY[0.0018512500000000],BAO[5.0000000000000000],DENT[5.0000000000000000],DOGE[0.0273344100000000],ETH[0.0000015300000000],ETHW[0.0000015300000000],KIN[44.0000000000000000],NFT (359441569370564692)[1],NFT (454162027780816567)[1],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[0.0000002576669671],USDT[0.0000000094000205] |
| 02563544 | AVAX[0.0000000048642720],BNB[0.0000000113408181],ETH[0.0000002796565],USD[0.0000005217615],USDT[0.0001132514950628] |
| 02563546 | ENS[4.0000000000000000],KIN[1.0000000000000000],USD[0.1837434800000000] |
| 02563549 | REN[52.9899300000000000],SHIB[99620.0000000000000000],UNI[3.8992590000000000],USD[0.0000050226663627] |
| 02563554 | USD[0.0099972735791424],USDT[0.0000000038719450] |
| 02563555 | FTT[11.3808900000000000],SRM[67.6780529300000000],SRM_LOCKED[0.6864573100000000] |
| 02563558 | AXS[0.0000000086471900],DOT[0.0000203096284165],MATIC[0.0001766800000000],USD[0.0010598731081317],XRP[0.0000000094874773] |
| 02563560 | ENJ[26.0195107210000000],FTM[20.0175699940000000],IMX[20.6326197127967200],MNGO[125.1676481066000000],SAND[6.0516034049856543],SOL[0.1856703600000000],SRM[6.9484539504000000] |
| 02563565 | USDT[6.1312517400000000] |
| 02563566 | BTC[0.0376382806261700],ETH[0.5498721082268400],ETHW[0.5468714494349900],USDT[1.0756194468583700] |
| 02563569 | TRX[0.0000010000000000] |
| 02563573 | ATLAS[134.6810893500000000],USD[0.0173425200000000],USDT[0.0000000010381000] |
| 02563575 | ATLAS[69.6500000000000000],USD[0.0000000143817546] |
| 02563577 | 1INCH[2.9867000000000000],AAVE[0.6299354080000000],ADABULL[8.3931564000000000],ALGO[241.9509315183091590],ATOM[6.9940576298015900],AVAX[4.1072987530585085],AXS[1.7586297100000000],BAT[299.9557300000000000],BEAR[0.0000000005941408],BTC[0.0000999240000000],COMP[0.0000000040000000],FTM[447.0214574210000000],FTT[0.0000000146814661],GRT[762.8368349400000000],LINKBULL[2556.8229200000000000],MANA[74.7782746500000000],NEAR[31.8570640800000000],SAND[27.0000000500000000],SOL[4.2829172278559330],TRX[0.0001300045209957],USD[213.0872626792614325000000000],USDT[0.0000000089325420] |
| 02563578 | BTC[0.0057988980000000],ETH[0.2856688400000000],ETHW[0.2859688400000000],USD[5.4240920000000000] |
| 02563588 | ETH[0.0000000080670044],KIN[2.0000000000000000],SOL[0.0000000061871012] |
| 02563595 | BNB[0.3100000000000000],BTC[0.0071000000000000],ETH[0.0479958000000000],ETHW[0.0479958000000000],LTC[0.3400000000000000],SOL[0.5900000000000000],USD[73.9614887490000000],XRP[61.9876000000000000] |
| 02563596 | ETHW[0.0047300000000000],USD[121.4334122612087570],USDT[40736.8553941500000000] |
| 02563598 | TRX[0.0000000003655000],USDT[0.0000000028154950] |
| 02563602 | ETH[0.0000000011280000] |
| 02563604 | ATLAS[6.0000000000000000],MBS[10.0000000000000000],USD[0.2312143204401765],USDT[0.0000000071067680] |
| 02563607 | USD[0.0000001343547729],USDT[0.0000000059592910] |
| 02563608 | ATLAS[1529.6940000000000000],USD[1.1942175000000000],USDT[741.2013550000000000] |
| 02563610 | BTC[0.0000000007235500],FTT[3.2866922900382164],LINK[0.0000000030978716],LTC[0.0000000404298309],LUNA2[0.0000000375025995],LUNA2_LOCKED[0.0000087506006655],LUNC[0.0081662700000000],SOL[0.0000000001377692],SUSHI[0.0000000096528221],USD[84.8234120038742027],USDT[11.3211787675738000] |
| 02563612 | BTC[0.0003227900000000],USD[0.0000000302124041] |
| 02563615 | FTM[22.6986724500000000],FTT[1.0076511600000000],USD[-0.0207853075000000],USDT[0.0076356380553198] |
| 02563617 | ATLAS[471.6172565385893808],KIN[1.0000000000000000] |
| 02563622 | USD[1.3925246474024772],USDT[0.0000017908726678] |
| 02563623 | BTC[0.0000000040000000],ETHW[0.3744207200000000],LUNA2[0.1529926654000000],LUNA2_LOCKED[0.3569828859000000],USD[0.0000000096015704],USDT[0.0000000056924333] |
| 02563626 | BF_POINT[300.0000000000000000],KIN[2.0000000000000000],TRX[0.0000150000000000],USDT[0.0000000017034680] |
| 02563627 | BNB[0.0000000054312000],NFT (449298518298334037)[1] |
| 02563629 | USD[-10.9699057600000000],USDT[18.3592380000000000] |
| 02563630 | CQT[123.0000000000000000],TRX[0.0000100000000000],USD[0.1486130910000000],USDT[0.0000000053846599] |
| 02563631 | ATLAS[268.6669060000000000],AXS[0.3291712000000000],BRZ[0.0000000053394000],BTC[0.0007370087439352],ETH[0.0097624000000000],ETHW[0.0097624000000000],LINK[1.6951624000000000],MANA[11.5305040000000000],SAND[8.6580202000000000],SHIB[985346.0549046000000000],SOL[0.1980908000000000],STARS[3.3164700000000000],USDT[0.0000000100000000] |
| 02563632 | ATLAS[3739.2520000000000000],SGD[0.0000000035800036],SRM[114.9770000000000000],TRX[0.0000010000000000],USD[0.0000000608239841],USDT[20.1112273427426412] |
| 02563636 | DOGE[0.0000000079747200],HT[0.0000000100000000],NFT (299840869474117943)[1],NFT (536698169847791868)[1],USDT[0.0000000104049557] |
| 02563638 | USD[1.7127291700000000] |
| 02563638 | 1INCH[0.0003266800000000],MATIC[39.4418877300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000115570946] |
| 02563640 | BNB[0.0000000098658176],POLIS[0.0000000090000000] |
| 02563645 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0000001499963230],USDT[0.0030371148649501] |
| 02563646 | ATLAS[329.9810000000000000],USD[0.8023343736375000],USDT[0.0000000164223287] |
| 02563648 | USD[25.0000000000000000] |
| 02563650 | AVAX[0.0000001000000000],DOGE[0.0000000789239640],ETH[0.0000000003955196],GENE[0.0000000098348136],LTC[0.0000000288110000],MATIC[0.0000001000000000],SAND[0.0000000044559860],SOL[0.0000000261435280],TRX[0.0000000015164725],USD[0.0000080438414560],USDT[0.0000011187471355] |
| 02563652 | 1INCH[120.2261979576570761],ATLAS[830.0000000000000000],DYDX[71.1918000000000000],ETH[0.4170269874276000],ETHW[0.3468696100000000],IMX[40.4964067400000000],LUNA2[0.0008889466288000],LUNA2_LOCKED[0.0020742088010000],LUNC[193.5700000000000000],MATIC[0.0303851205703600],USD[30.8637656280037253],USDT[0.0000000010000000] |
| 02563656 | LTC[0.0000000041000000],USDT[0.0000000096165346] |
| 02563658 | USD[0.0000000094673990],USDT[0.0000000001230] |
| 02563659 | BF_POINT[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02563660 | BTC[0.00001972000000000],MANA[10.000000000000000],USD[-0.437939026500000] |
| 02563661 | ATLAS[1359.728000000000000],USD[0.912675777360000] |
| 02563662 | IMX[22.410000000000000],USD[0.130284130000000],USDT[0.000000084275650] |
| 02563667 | USD[0.000000525196440],USDT[0.000000007086200] |
| 02563668 | BNB[0.000000069272376],BTC[0.000000007636080000],LUNA2[0.000000273062802],LUNA2_LOCKED[0.000000637146538],MATIC[0.000000033273574],TRX[0.000000062298603],USD[0.000431802938575380],USDT[0.000000086928002] |
| 02563670 | ETH[0.015192520000000],ETHW[0.015000860000000] |
| 02563673 | BNB[0.000000034272349],BTC[0.000000032000000],USD[0.305817093971092] |
| 02563682 | ATLAS[881.352503466168290],BNB[0.001132250000000],USD[0.834589599141166] |
| 02563685 | USD[25.000000000000000] |
| 02563698 | USD[0.067595732750000],USDT[0.000000088730240] |
| 02563701 | TRX[0.000006055334502],USD[0.275420582064060],USDT[0.399689523517359] |
| 02563705 | USD[0.000000056918100] |
| 02563707 | ALGO[0.000000000057589],HT[0.013176364043400],USD[0.280185895687640] |
| 02563710 | USD[0.000000014895144],USD[8.273514127435362S] |
| 02563711 | USD[25.000000000000000] |
| 02563714 | BTC[0.000632933967258],USDT[0.000223670805361B] |
| 02563718 | BAO[2.000000000000000],RSR[1.000000000000000],SLP[9431.879638190000000],USD[0.000346822469882B] |
| 02563721 | FTT[0.000000035929684],USD[0.080759313106620],USDT[0.000000136055780] |
| 02563724 | ENJ[11.997840000000000],POLIS[5.898938000000000],USD[1.986050952000000] |
| 02563725 | LTC[0.000000010000000],SHIB[0.000000004000000],TRX[0.000000031600798],USDT[0.000000030976623] |
| 02563728 | BTC[0.000000000000000],USD[6.132003808000000] |
| 02563731 | LTC[0.000000011595666],TRX[0.000000053512636],USD[0.000000165412520],USDT[0.000000000628799] |
| 02563732 | BTC[0.002500000000000],ETH[0.000428450000000],ETHW[0.000428450000000],USD[354.621728626785324O],USDT[2.721666200000000],XRP[0.010167042800000O] |
| 02563735 | BNB[0.000000001282831],CRO[0.000000095409341] |
| 02563736 | USD[1.212616695719600O] |
| 02563738 | AURY[2.014649780000000],GENE[1.400000000000000],GOG[56.327339130000000],SPELL[400.000000000000000],USD[33.814587528044062Z] |
| 02563741 | USDT[0.000000000000000] |
| 02563743 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.008478490000000],DOGE[259.066205270000000],ETH[0.152425510000000],ETHW[0.151654090000000],FTT[1.144146230000000],HOLY[1.082983040000000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[1.723780940000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000063608127076] |
| 02563750 | IMX[18.919905660000000],SOL[0.000000005875000],USD[0.225092032144961O],USDT[0.000000159635189] |
| 02563751 | BTC[0.000000085475000],ETH[0.000000070131500],SOL[0.000000100000000],TRX[0.000000046963086],USD[0.000030070908545],USDT[0.000000049529909] |
| 02563756 | BNB[0.000000034085595] |
| 02563760 | ATLAS[49.495500000000000],FTT[0.000123968694600],USD[0.081524353654150O],USDT[0.000000004000000],XRP[429.741450000000000] |
| 02563761 | USD[0.000000079255102],BAT[0.000000001723069O],BNB[0.000000026272078],CRO[0.000000075494200],ETH[0.000000004095000],EUR[0.293005928180127],GALA[0.000000093786625],GENE[0.000000032119190],LTCBULL[0.000000089612000],MANA[0.000000090920870],MATICBULL[0.000000008516480O],SAND[0.000000073697712],SOL[0.000000015255136I],TRY[0.000000229680866],USD[0.000000098014590I,USDT[0.000000039925336] |
| 02563768 | TRX[0.000010000000000],USD[0.088069747600000],USDT[0.090060000000000] |
| 02563769 | BTC[0.033183870000000O],ETH[1.700651800000000],USD[0.000000006000000] |
| 02563771 | LUNA2_LOCKED[0.000000214139529],LUNC[0.001998400000000],USD[10.728952075565781O],USDT[0.000000077463067] |
| 02563774 | DOGE[13.474850370000000],FTT[0.100000000000000],SRM[0.000000010000000],USD[0.038145845885979],USDT[0.000000023137072] |
| 02563775 | ATLAS[759.870040000000000],FTT[0.217176705205118J,NFT [4090816308453305211[1],USD[0.000000035815454],USDT[0.000000034011990] |
| 02563784 | BTC[0.001980907783460?],ETH[0.010103997700000],ETH[0.010049223200000],EUR[100.308867557862824],LUNA2[0.004592378829000],LUNA2_LOCKED[0.010715550600000],LUNC[1000.000158700000000],USD[332.322412949393307],USDT[15.921555109338430] |
| 02563786 | BTC[0.000104110000000],TONCOIN[0.000000065500000],USD[2.106399500000000],USDT[2.964291046496872] |
| 02563789 | BTC[0.000020027400000],FTT[2.999430000000000],USD[0.000445645597905],USDT[0.000000043867555] |
| 02563791 | TRX[0.000002000000000],USDT[0.000000006452500] |
| 02563794 | ATLAS[0.000000086114492],AUDIO[0.000000084600000],BNB[0.000000015375816],BTC[0.000000005189250],DOGE[0.000000026659436],ETH[0.000000087359854],LUNA2[0.000000081000000],LUNA2_LOCKED[2.269723279000000],LUNC[0.000000014035224],MATIC[0.000000047760037],NFT [291410800590844789][1],NFT [387439555232215245][1],NFT [459737074897422178][1],SOL[0.002504806570974],USD[0.000000128208930],USDT[0.000000018354627] |
| 02563795 | BNB[0.000084473800000O],FTT[3.000000100000000],KNC[0.225179489648070O],RAY[0.892916640444122OO],USD[294.252307284328338] |
| 02563801 | SOL[0.000000021057200] |
| 02563806 | USDT[0.000000028848662] |
| 02563808 | BTC[0.000000061535734],ETH[0.000000080000000],TRX[0.004127000000000] |
| 02563815 | GOG[208.000000000000000],USD[0.172856025000000] |
| 02563816 | ALEPH[130.000000000000000],BCH[0.000000062705756],BNB[0.000000085576631],FTT[3.299406000000000],USD[40.322948320650534S],USDT[0.000000024197651] |
| 02563820 | ADAHALF[0.000000071000000],AURY[0.000000084116538],AVAX[0.000000064507372],BTC[0.004133121442233I],CRO[0.000000000312826I],ENS[0.000000004696270I],ETH[0.000457454948320],ETHW[0.000454749332544O],FTM[0.000000047747431],FTT[0.000000091066316],HNT[0.000000078115480],IMX[0.000000094906616],MATIC[0.000000035591592],OMG[0.000000081031728],SAND[0.000000047865985],SOL[0.000000018400000],SPELL[111.321498293026005I],USD[0.000495576290202],USDT[0.000000078921858],XRP[0.000000007219516] |
| 02563822 | BTC[0.000703496473000],ETH[0.000181939784000],ETHW[0.008142955494650O],TRX[0.000001000000000],USD[0.000000005694953] |
| 02563826 | AVAX[0.106246389776150],FTT[0.009643077503560],LUNA2[0.013820293470000],LUNA2_LOCKED[0.032247351430000],LUNC[800.398000000000000],SAND[0.94160000000000O],SOL[0.005657700000000],USD[461.013936478495259] |
| 02563827 | FTT[0.000000568973130],USD[0.000000115595058],USDT[0.000000007216321] |
| 02563831 | AKRO[5.000000000000000],AVAX[18.057668780000000],AXS[14.350627175000000],BAO[1.000000000000000],BICO[206.772743882750000],BTC[0.001152090000000],CHZ[2070.594204258450000],DENT[3.000000000000000],DOGE[1.000000000000000],DYDX[90.161720691846083O],ETH[0.000000010000000],FTM[968.706247369500000],FTT[36.848793713800000O],GRT[1.000000000000000],KIN[1.000000000000000],MANA[563.880651893600000],MATIC[1998.346827280500000],MBS[2333.592829007800000],RSR[1.000000000000000],SAND[288.407286701300000],SECO[1.070175380000000],SOL[11.783656519740000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.038867649168646?] |
| 02563832 | DOGE[347.428411330000000],FTT[1.270820770000000000],USD[0.010000801733694] |
| 02563835 | ETH[1.022539960000000],ETHW[0.000000049446292],USD[0.000000095608064],USDC[7.681812090000000] |
| 02563838 | ATLAS[5810.000000000000000],ETH[0.507925280000000],ETHW[0.507925280000000],USD[0.000000111234688],USDT[0.000138119779515] |
| 02563839 | ATLAS[0.000000020482376],BAO[996.600000000000000],CHZ[500.000000000000000],CRO[361.769034131714350B],DENT[20095.980000000000000],EUR[0.000000005266489O],FTM[30.000000000789704],GALA[158.405602380000000],LOOKS[9.000000000003702578],MANA[30.000000000000000],MAPS[18.000000000000000],MATIC[10.000000095364988],PEOPLE[229.954000000000000],SAND[12.000000000000000],STARS[1.958314000000000],STEP[137.870566052920860],STORJ[35.000000000000000],USD[3.344283772659187S],USDT[0.000000082786775],XRP[89.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02563841 | BTC[0.0000000004506300],CHZ[0.0000000032249283],LINK[0.0000000036664184],LUA[0.000010394984311],PTU[10.8501243956000000],SOL[0.0000000044290980],TRU[95.7672480182878690] |
| 02563846 | AVAX[0.3316570000000000] |
| 02563852 | NFT[4346554939169164883][1],SOL[0.0077815000000000],USD[0.0027593061450000],USDT[48.0300000000000000] |
| 02563853 | BTC[0.1675388400000000],BULL[0.0000000010000000],EUR[12650.0000000020004500],SOL[0.0000000010000000],USD[-1.5954150418596941],USDT[0.0000000139276509] |
| 02563855 | LUNA2[1.3260984510000000],LUNA2_LOCKED[3.0942297200000000],LUNC[288760.7297457400000000],USD[0.0000000119670747],USDT[0.0029216187365036] |
| 02563856 | FTT[2.1996040000000000],TRX[0.0000010000000000],USD[235.2609607153391378],USDT[0.0000000098449645] |
| 02563860 | USD[0.0000000080828400] |
| 02563862 | FTT[0.6000000000000000],GRT[0.8398000000000000],USD[0.0076048032500000],USDT[0.4492813608964538] |
| 02563865 | BRZ[300.0000000000000000] |
| 02563868 | BTC[0.0000000090000000],USD[3.9879250555000000] |
| 02563869 | USD[0.0000000187815655] |
| 02563873 | USD[25.0000000000000000] |
| 02563876 | USD[25.0000000000000000] |
| 02563879 | USD[0.0000000076164660] |
| 02563881 | BTC[0.0000000037040000],DOGE[0.0000000041325158],LTC[0.0000000062621652] |
| 02563888 | FTT[0.0912200000000000],SRM[2.4896648000000000],SRM_LOCKED[23.5903352000000000],TRX[0.0000010000000000],USDT[0.0000000062250000] |
| 02563890 | ATLAS[2040.0000000000000000],GALA[20.0000000000000000],SAND[3.0000000000000000],TRX[0.0000010000000000],USD[0.6787766099485120],USDT[0.0000000064572995] |
| 02563891 | ETH[0.0002398000000000],ETHW[0.0002398000000000],USD[13001.3938537996126800],USDT[0.0000000019892080] |
| 02563895 | USD[25.0000000000000000] |
| 02563896 | NFT[3403731061104079912][1],NFT[3744311344814394552][1],NFT[4573050437863878969][1],TRX[0.0000000051452730],USD[0.0086920603662639] |
| 02563897 | CHR[315.9399600000000000],ETH[0.4129025300000000],EUR[0.0000000039368312],FTM[113.9783400000000000],LUNA2[0.0015016518900000],LUNA2_LOCKED[0.0035038544090000],LUNC[326.9878605000000000],MANA[184.9648500000000000],SOL[9.4979100000000000],USD[0.8414023412468692],USDT[0.0000000049793432] |
| 02563898 | ETH[0.0064945000000000],ETHW[0.0064945000000000],LUNA2[0.0009183011096000],LUNA2_LOCKED[0.0021427025890000],LUNC[199.9620000000000000],USD[2493.4774160994500000],USDT[49.8042220000000000] |
| 02563900 | AAVE[0.0000000042656216],BNB[0.0000000012670321],BTC[0.0000000384000000],ETH[0.0000000013600000],EUR[0.0000000049377833],LUNA2[12.4334700700000000],SOL[0.0000000080000000],USD[1.1935517308214995],USDT[0.0000000094834278],USTC[79.1499863500000000],YFI[0.0000000014000000] |
| 02563901 | USD[15.0000000000000000] |
| 02563902 | BNB[0.0003738000000000],DFL[9.9840000000000000],POLIS[0.0971200000000000],SOL[0.1099920000000000],USD[30.9650416995000000] |
| 02563903 | TRX[0.0000010000000000] |
| 02563905 | AVAX[0.0000003208083400],BTC[0.0000000033600000],DAI[0.0000000100000000],FTM[0.0000000083274139],TRX[0.0007780000000000],USD[0.0000006184234340],USDT[0.0000000021080127] |
| 02563906 | AUD[0.0282978622193756],ETH[0.0001043000000000],ETHW[0.0025000000000000],MATIC[0.0380900000000000],USD[0.1272736606521126],USDT[0.0069790000000000] |
| 02563910 | ETH[0.0000002000000000],FTM[0.0000000010000000],FTT[0.2012412686629574],LOOKS[0.0000001864840400],SOL[0.0010195580613536],USD[6.3768754289144466],XRP[-2.5527162909336582] |
| 02563915 | BNB[0.0100000000000000],BUSD[1336.0000000000000000],LUNA2[1.9099097820000000],LUNA2_LOCKED[4.4564561580000000],LUNC[415886.8761180000000000],USD[0.7668047937015667],USDT[0.0000000070593510],WAVES[0.4745000000000000] |
| 02563917 | FTT[0.0000000078788250],USD[0.0000001707363366],USDT[0.0000000065731325] |
| 02563918 | BNB[0.0000000076920076],USD[25.0000011136350447] |
| 02563929 | BTC[0.0553860000000000],ETH[1.1124606200000000],ETHW[1.1124606200000000],LINK[3.1993600000000000],TRX[0.0000010000000000],USD[2770.4523821900000000],USDT[0.0000000169879608] |
| 02563930 | AURY[30.0000000000000000],GENE[14.3000000000000000],GOG[813.9900000000000000],USD[4.6205308250048450] |
| 02563933 | EUR[0.0001975059936630] |
| 02563934 | ATLAS[888.2418309395979546],AURY[5.4303332867051600],BTC[0.0000000032000000],CRO[0.0000000043881511],POLIS[29.9402469106499280],SOL[0.0069677670942000],USD[0.0888092809526754] |
| 02563935 | TRX[0.0000001742952],USD[0.0042573039519700],USDT[0.0000000022071747] |
| 02563937 | IMX[84.1702028700000000],USDT[0.0000010184996632] |
| 02563938 | FTM[18.9581907211236000] |
| 02563940 | AKRO[2.0000000000000000],BAO[1.3407899000000000],BCH[0.0185054300000000],BNB[0.0000001000000000],DENT[2.0000000000000000],KIN[13.0000000000000000],LUNA2[0.0001851600065000],LUNA2_LOCKED[0.0004320400151000],LUNC[40.3189812400000000],NFT[3065943079349732039][1],NFT[3337916963725039103][1],NFT[3461046574170333898][1],NFT[3497380795161290021][1],NFT[3632560001014668413][1],NFT[3718942010446306152][1],NFT[4265106315484847][1],NFT[4662539325445084163][1],NFT[4892374935466816428][1],NFT[4906241238668552742][1],NFT[5007042108665172751][1],NFT[5735923541708943933][1],SHIB[1.8301173000000000],SOS[73.0853038000000000],UBXT[3.0000000000000000],USD[0.0009188390030590] |
| 02563943 | USD[0.0005615704850000],USDT[0.0100000000000000] |
| 02563953 | TRX[105.0765320507653100],USD[0.0000004641725636],USDT[0.0000000052893900] |
| 02563955 | BNB[0.0000000028050228],BTC[0.0000000284219230],SHIB[0.0000000093319680],TRX[0.0001400000000000],USD[0.0000008569200290],USDT[0.0000000268298916] |
| 02563959 | ATLAS[9.7017000000000000],TRX[0.0000010000000000],USD[0.0000000784946670],USDT[0.0000000046644333] |
| 02563960 | SLRS[400.0000000000000000],USD[0.3681229200000000] |
| 02563961 | ETH[0.0000000461454752],TRX[0.0000000701016154],USDT[0.0000000055820547] |
| 02563963 | CRV[0.9962000000000000],SOL[0.0098420000000000],TRX[0.0000010000000000],USD[-16.0287585776027030],USDT[24.8310937404046700] |
| 02563967 | USD[0.0000007878586],USDT[0.0000651509646186] |
| 02563968 | LUNA2[0.0000000060000000],LUNA2_LOCKED[10.7878306000000000],TONCOIN[0.0933800000000000],USD[0.0062048957825862] |
| 02563973 | BAND[0.0000000024398539],BTC[0.0000000097897405],ETH[-0.0000001000658858],EUR[0.0000000010656858],LTC[0.0000000075458340],LUNA2[0.0000000324731648],LUNA2_LOCKED[0.0000000757707178],LUNC[0.0070711000000000],SOL[0.0000000089002692],USD[0.2418194792983469],USDT[0.0000000132085090] |
| 02563977 | NFT[3234021701609281][1],NFT[3765275779094332414][1],NFT[4386442687345718][1],USD[0.0000010294378],USDT[0.0000000095329000] |
| 02563979 | EUR[0.0000002775730],CRO[0.0000006820000],DOGE[0.0000000770297200],ETH[0.0817121538723368],ETHW[0.0000007923578],GALA[0.0000000838640100],MAPS[0.0000000039022592],SHIB[0.0000000061491125],STARS[0.0000000075420000],USD[0.0000042737529636],XRP[243.2258714486281174] |
| 02563983 | EUR[0.1053263500000000],TRX[0.0000060000000000],USD[0.0131284753689608],USDT[0.4641390197716218] |
| 02563985 | MOB[271.5500000000000000] |
| 02563988 | ETH[0.0000093500000000],ETHW[0.0000093500000000],NFT[3229959049202757183][1],NFT[3603659396113283143][1],NFT[4384513362549403093][1],NFT[4496824885056944607][1],NFT[4829108102768533957][1],NFT[4915141807711135533][1],USDT[0.0061969761841505] |
| 02563989 | ATLAS[7.0701474600000000],ETH[0.0000098500000000],USD[0.0000001588387143],USDT[0.0000006340290] |
| 02563990 | BNB[3.3000000000000000],BTC[0.2860955741500000],CRO[450.0000000000000000],ETH[0.7836474550000000],FIDA[29.9941800000000000],FTT[86.9928400000000000],SOL[17.7311265600000000],TONCOIN[99.9810000000000000],USDT[1815.8428595244982915],USDT[760.6287375000000000] |
| 02563992 | IMX[1711.8810181400000000],USD[0.0746505841705454],USDT[0.0000000024890010] |
| 02563994 | ATLAS[0.0000000097431629],BNB[0.0000000071229508],SXP[0.0595300000000000],USD[0.0000000016631650],USDT[0.0000000614542522] |
| 02563996 | ETHW[0.2830000000000000],FTT[30.1994800000000000],LUNA2[0.5090971864000000],LUNA2_LOCKED[1.1878934350000000],LUNC[1.6400000000000000],SOL[7.5708594406847100],SRM[48.5346003300000000],SRM_LOCKED[0.4806298500000000],USD[867.2681483773577348],USDT[0.5665381412589854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02563998 | LUNA2[8.816799482000000000],LUNA2_LOCKED[20.572532130000000000],LUNC[1919876.650000000000000000],MANA[0.900000000000000000],SAND[0.960000000000000000],USD[0.5385415765169400] |
| 02564002 | USD[0.0496954062623462] |
| 02564010 | NFT[414376682300380605][1],NFT[436747376002180537][1],NFT[537269395388991315][1],USDT[0.0000000008279072] |
| 02564017 | ATLAS[17850.000000000000000000],DFL[50.000000000000000000],EUR[0.5230417800000000],USD[0.4611404738225130],USDT[0.0000000054668999] |
| 02564021 | ATLAS[5072.9530245670852500] |
| 02564022 | FTT[0.0910567000000000],GOG[4401.000000000000000000],USD[0.0521895257925000] |
| 02564025 | USD[0.0087651713929028],USDT[0.000000005600000] |
| 02564028 | TRX[0.000001000000000],USD[0.7003197042000000],USDT[0.0049280000000000] |
| 02564036 | EUR[0.000000100000000],USD[1048.7400899895125991] |
| 02564037 | POLIS[12.198866000000000000],USD[0.0000000014500000] |
| 02564038 | USD[0.0057299336000000] |
| 02564041 | DOGE[0.000000002400000],SHIB[0.000000082796854],TRX[0.000000023030700],USDT[0.000000074000000] |
| 02564043 | USD[0.0147971880000000],ETH[1.133784540000000000],ETHW[1.133784540000000000],USD[709.310000000000000000] |
| 02564049 | CRO[4909.067100000000000000],USD[0.0064286295102954] |
| 02564052 | BAO[8.000000000000000000],DENT[2.000000000000000000],GBP[0.0000000029177349],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000030467891],USDT[0.0000000084806559] |
| 02564054 | AMPL[0.424049208569453],AVAX[6.273136971922267],CRV[10.000000000000000000],DAI[10.000000000000000000],ENJ[100.000000005993855],FTT[10.000000000000000000],GMT[61.651710950000000],JET[20.000000000000000000],LUNA2[0.000083265744220],LUNA2_LOCKED[0.001942867365000],LUNC[18.131291110000000],MATIC[30.631278172384135S],SHIB[500000.000000000000000000],USD[0.00000073961424] |
| 02564056 | DOGE[0.001100000000000],DOGE[2.999400000000000000],DYDX[0.100000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTM[2.000000000000000000],GODS[0.500000000000000000],SAND[1.000000000000000000],SHIB[100000.000000000000000000],USD[19.229180430000000000] |
| 02564057 | BTC[0.1887641280000000],USD[4.000000000000000000] |
| 02564058 | ATLAS[3.674953640000000000],USD[0.0000000008503316] |
| 02564059 | EUR[0.000000085790138],SHIB[1024384.093818704033914],USD[0.000000140447794],XRP[0.000000054223328] |
| 02564061 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BCH[0.000131812784517],BTC[0.000000008520000],CRO[0.000015600000000],DENT[2.000000000000000000],ETH[0.000000020000000],ETHW[0.425801512000000],EUR[0.000000795326836],KIN[2.000000000000000000],MANA[0.000000900000000],UBXT[2.000000000000000000],USD[0.000000053889921] |
| 02564063 | AKRO[1.000000000000000000],USD[77.6380792231848868] |
| 02564065 | USD[16.9112829525000000] |
| 02564069 | TRX[0.000003000000000],USD[0.0000000023003589] |
| 02564071 | AAVE[1.239764400000000000],ALGO[437.970740000000000000],ATLAS[27436.862834000000000000],AVAX[11.297899740000000000],BNB[2.039804300000000000],BTC[0.013197492000000000],CRO[1419.890300000000000000],CRV[44.991450000000000000],DOT[11.297853000000000000],ETH[0.215958960000000000],ETHW[0.215958960000000000],EUR[20.000001009191689],FTT[7.999620000000000000],LINK[2.999430000000000000],MANA[64.987650000000000000],MATIC[327.938861800000000000],NEAR[51.193715370000000000],SAND[63.987840000000000000],SOL[11.649306500000000000],USD[373.271501528201656700],USDT[3047.406917056904112900] |
| 02564073 | BNB[0.000000004494000],SHIB[0.000000060324076],TRX[0.000000059994151],USD[0.0000003265533190],USDT[0.0000029472302806] |
| 02564076 | SOL[0.000000010000000],TRX[0.000000077231695],USDT[0.0000000008491248] |
| 02564077 | BTC[0.000000002000000],ETHW[0.213906140000000000],LUNA2[2.754903329000000000],LUNA2_LOCKED[6.428107767000000000],USD[0.0000000093663770],USDT[53.4518603719784138] |
| 02564081 | TRX[0.000000082582817],USDT[0.000000007058432] |
| 02564083 | FTT[46.069586143550098000],USD[0.0070427230000000],USDT[3.3699000067562650] |
| 02564084 | LTC[0.007000000000000000],USD[0.0000000068621640] |
| 02564089 | ATLAS[727.831433840938408],BRZ[0.000000000644000000],CRO[119.872820834200000],MANA[153.784110000000000],POLIS[24.362110000000000],SAND[103.525860000000000000] |
| 02564090 | BTC[0.064700000000000000],ENS[0.091956400000000],ETH[0.450000000000000000],USD[9403.304983676000000] |
| 02564095 | AVAX[11.400000000000000000],BNB[3.650000000000000000],BTC[0.129600000000000000],ETH[1.507000000000000000],ETHW[1.368000000000000000],EUR[0.000000076407836],LUNA2[2.678966015000000],LUNA2_LOCKED[6.250920701000000],LUNC[583350.490000000000000],SOL[10.950000000000000000],USD[0.000000165350602],USDT[64 7.0150798450730075],XRP[809.000000000000000000] |
| 02564100 | USD[25.000000000000000] |
| 02564101 | ETH[0.001000006274010],MATIC[0.0288018885000000] |
| 02564102 | AKRO[5.000000000000000],ATLAS[1002.261925160000000],BAC[2.000000000000000000],BTC[0.009708200000000],DENT[1.000000000000000000],ETH[0.140411210000000],ETHW[0.139434700000000],EUR[0.019896840114742 3],FTM[64.332121920000000],KIN[4.000000000000000000],LRC[54.478757800000000000],RSR[2.000000000000000000],SAND[46.615270390000000],SHIB[801732.594864240000000],TRX[1.000000000000000000] |
| 02564104 | USD[0.3560951736870000] |
| 02564105 | USD[0.0000000273539359] |
| 02564113 | USDT[0.0000000097274800] |
| 02564114 | USD[0.0027264000000000] |
| 02564116 | BNB[0.000000098826064],ETH[0.000000025640432],USDT[0.000000055000000] |
| 02564118 | SOL[0.030534880000000],USD[0.285984958619526 4],USDT[0.000000091745440] |
| 02564119 | USD[30.000000000000000] |
| 02564123 | BCH[0.000000083567800],BTC[0.000000062805500],ETHE[0.000000090661200],GBTC[0.000000090781100],SOL[0.000000015000000],USD[0.4911606400800332],USDT[0.0000000010874918] |
| 02564127 | TRX[0.3646640000000000],USDT[1.5717346932000000] |
| 02564132 | POLIS[12.897549000000000000],USD[0.2506104400000000],USDT[0.000000008144664] |
| 02564136 | USD[0.000000100000000],USD[0.0940210747890000],USDT[0.0013200000000000] |
| 02564138 | BTC[0.006562979826396],EUR[0.000014544916734S],LTC[0.000004880000000],LUNA2[0.947080859700000],LUNA2_LOCKED[2.209855339000000],LUNC[84.948856200000000],USD[0.0001857667144296],USDT[0.0003984590000000] |
| 02564140 | BTC[0.029107090000000],ETH[0.071940600000000],ETHW[0.071940600000000],USD[-195.738957771405781 9],USDT[0.9378269200000000] |
| 02564141 | FTT[0.0999000000000000],MBS[45.990800000000000000],NIC[0.004596000000000000],USD[-1.949132125000000],USDT[0.0000000075448464] |
| 02564142 | USD[102.3897985733055260],USDT[103.4527010009596312] |
| 02564143 | FTT[0.0152301347000027],USD[0.000000103584236],USDT[0.0000000002243523] |
| 02564145 | BTC[0.002297663000000],BULL[0.006998271000000],FTT[0.799848000000000],USD[0.1904766863960600],USDT[0.0957091360000000] |
| 02564146 | NFT[332105750560745224][1],NFT[377457712920321566][1],USD[0.0030335931460819],USDT[0.0000000071594094] |
| 02564148 | NFT[350464446682098882][1],NFT[408395975099022371][1],NFT[440546885846509745][1],USD[0.0000000017100978] |
| 02564151 | BNB[0.000000121755500],DOGE[0.000000030501000],LTC[0.000000009232000],TRX[0.0000010028583832],USD[0.0000000096975385],USDT[0.0000000071636385] |
| 02564155 | ENS[0.000000010000000],ETH[0.0000000857519931],FTT[2.782527490000000000],USD[2.0834037705373661] |
| 02564156 | USDT[0.0000000083460071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02564158 | USD[15.000000000000000] |
| 02564159 | SNX[6.498700000000000],USD[0.985615153331000] |
| 02564166 | BTC[0.050400000000000],ETH[5.562000000000000],USD[4136.185588230000000] |
| 02564169 | NFT (392691291967007032)[1],NFT (509523917066043290)[1],NFT (571848281471770656)[1],TRX[0.717147000000000],USD[0.061460962715730],USDT[0.000000058170397] |
| 02564170 | BCH[0.000000005721400],ETH[2.101389536000000],LUNA2[0.021660171860000],LUNA2_LOCKED[0.050540401000000],LUNC[4716.548024591000000],NFT (382669923877670166)[1],NFT (464488207480323668)[1],NFT (471914010617695049)[1],NFT (549048427107829484)[1],NFT (572967080867250405)[1],RNDR[0.002200002468544350],USD[0.005546966231500000] |
| 02564175 | BTC[0.000231398403000],FTT[0.049522192206825],USDT[0.000166994908105] |
| 02564179 | BTC[0.000012868376550],ETH[0.000000084260149],FTM[0.010948860000000],LUNA2[3.323686503600000],LUNA2_LOCKED[2.551570935000000],LUNC[10.426165910000000],NEAR[33.600093720000000],RUNE[226.031528930000000],USD[0.000000030571337],USDT[0.008999003623761600],USTC[0.386597970000000] |
| 02564180 | AKRO[3.000000000000000],AVAX[0.000008200000000],BAO[9.000000000000000],GODS[0.002810353862309],KIN[5.000000000000000],MATIC[0.000063932608124],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000070536689],USDT[0.000001648738497] |
| 02564187 | USD[0.013248239600000],USDT[15.280000000000000] |
| 02564191 | ATLAS[9.715000000000000],BNB[0.000000400000000],FTT[0.000213200000000],TRX[0.000006000000000],TRY[0.000000036859338],USD[0.060061629579523],USDT[0.000000072655671] |
| 02564196 | USDT[0.00000005000000] |
| 02564199 | BTC[0.013983524531070],ETH[2.460734745569630],ETHW[2.447473384833180],FTT[55.389897320000000],USDT[2.946022422392800] |
| 02564201 | BCH[0.000326926200000],BTC[0.013901860000000],NFT (320769184817087133)[1],USD[0.127546987658094],USDT[0.000000028398579] |
| 02564207 | SPELL[0.000000019593444],USD[0.000000006195384] |
| 02564209 | ATLAS[5510.000000000000000],TRX[0.000010000000000],USD[1.323854850000000],USDT[0.000000046313240] |
| 02564213 | ATLAS[2260.000000000000000],BNB[0.001155000000000],USD[1.702326718412500],XRP[0.750000000000000] |
| 02564215 | MANA[21.000000000000000],SOL[5.000000000000000],USD[967.497386250000000] |
| 02564217 | BTC[0.059175480000000],ETH[0.344931000000000],ETHW[0.344931000000000],TRX[0.000001000000000],USDT[6.223160000000000] |
| 02564218 | AVAX[0.000000093871885],BNB[0.000000004808832],BTC[0.000000017147500],MATIC[0.000000021147528],NFT (465056171400048887)[1],NFT (489735597900503668)[1],NFT (490876616667906969)[1],NFT (533258928453439657)[1],SOL[0.000000003263921:2],TRX[0.000018000000000],USD[0.000032214656016],USDT[0.000000085369068] |
| 02564219 | BNB[0.003013530000000],USD[0.000000155733704],USDT[0.000000009350000] |
| 02564223 | BNB[0.000000044370710],EUR[10.000315816565142],USD[14.690092000000000] |
| 02564225 | SOL[0.008461260000000],STG[46.000000000000000],USD[0.176358466765000],USDT[0.001182268679920] |
| 02564229 | BNB[0.000000022196890],KIN[0.891000000000000],LTC[0.000000059264707],NFT (409382671867618886)[1],NFT (483991967392417772)[1],NFT (502453949428325260)[1],TOMO[0.000000046111280],TRX[0.000000009064531],USD[0.004371363807642],USDT[0.000004155373574] |
| 02564233 | BTC[0.000000000500800],SOL[5.985368970000000],USD[0.000000065867216] |
| 02564235 | TONCOIN[0.030000000000000],USD[2.940813670000000] |
| 02564238 | USD[25.000000000000000] |
| 02564241 | ATLAS[7.359000000000000000],USD[0.000000030808367],USDT[0.000000090247256] |
| 02564246 | BNB[0.000000052000000],BTC[0.000000030506782],ETH[0.000000645420628],MATIC[0.000000066330826],SOL[0.000000017301038],USD[0.000031424085129] |
| 02564250 | BAO[12337.441951717300175],BNB[0.000000065440000],EUR[0.000000079222926],FTM[4.540953814164792400000000000],RSR[1.000000000000000],SHIB[8.063034840000000],SPELL[0.012779520000000],UBXT[2.000000000000000],USD[0.000000021481710] |
| 02564253 | ETHW[0.000000033792500],EUR[0.000000079200998],FBJ[0.000000000000000],FTM[0.100000000000000],LTC[0.000000017035320],USD[0.000000156782987],USDT[0.001964667000000] |
| 02564254 | BTC[0.155473684000000],EUR[0.773646157000000],USD[0.761511118108770] |
| 02564259 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],AVAX[1.122055830000000],BAO[3.000000000000000],BNB[0.270283510000000],DENT[3.000000000000000],HOLY[1.040877020000000],KIN[13.000000000000000],MATIC[1.037531750000000],NFT (369078272982913151)[1],NFT (448695497650093168)[1],NFT (480788757385202130)[1],RSR[3.000000000000000],SOL[0.004227300000000],TRX[389.673124660000000],UBXT[2.000000000000000],USD[0.013576850781864],USDT[40.113401824856234] |
| 02564260 | 1INCH[0.000000008418000],ALGO[10.677330000000000],BTC[0.000107114175511],COMP[0.000000004000000],DOGE[203.694898680000000],DYDX[0.000000043002067],ENS[0.000000028138727],ETH[0.000000101759416],TRX[300.759488000000000],USD[0.000000069761662],USDT[55.085668404913269] |
| 02564261 | KIN[1.000000000000000],USD[0.000014429685989] |
| 02564263 | USD[0.000063902898478] |
| 02564267 | BNB[0.004006670000000],USD[87.392851626285000],USDT[0.112052581000000] |
| 02564270 | TRX[0.000010000000000],USD[0.000000056597618],USDT[0.000000053377412] |
| 02564273 | ETH[0.140537300000000],ETHW[0.140537300000000],TRX[41.754901000000000],USD[3.088780590000000] |
| 02564278 | LUNA2[0.387669225300000],LUNA2_LOCKED[9.045615257000000],USD[0.000000177281813],USDT[0.000000033108699],XRP[917.085383420000000] |
| 02564281 | BTC[0.407020300000000],LINK[98.542065643639130],USD[296.091645191250000],XRP[251.022429666875450] |
| 02564283 | USD[0.000000135439233] |
| 02564293 | LTC[0.000000062545000],TRX[0.000066009953976800],USD[0.000000067956852] |
| 02564303 | DOGE[43.450238800000000] |
| 02564305 | BAO[1.000000000000000],BRZ[1242.884711176640000],BTC[0.003374670000000],DENT[1372.712967070000000],KIN[274763.670610560000000],POLIS[10.190985467949594],TRX[2.000000000000000] |
| 02564308 | TRX[0.000001000000000],USD[-41.124462914345866],USDT[50.000000000000000] |
| 02564315 | BTC[0.000000010000000],TRX[0.001091000000000],USD[-58.541718656936241],USDT[73.257209847505010] |
| 02564333 | ATLAS[5.892876040000000],ETH[0.000902000000000],ETHW[0.000902000000000],POLIS[0.018850000000000],USD[2.088390946478761:2] |
| 02564334 | USD[0.000000049888980],USDT[1594.270175058085856] |
| 02564336 | USD[10.039792249145896] |
| 02564338 | BNB[0.000000004000000],BTC[3.199946000000000],ETH[3.361699650000000],ETHW[3.361699650000000],SAND[483.475224990000000],SOL[37.336613790000000],USD[0.000007874355063],XRP[1367.220841800000000] |
| 02564343 | ATLAS[9.812000000000000],USD[0.181302673245400],USDT[0.000000021943736] |
| 02564344 | USD[0.008662516257000] |
| 02564346 | 1INCH[0.000000009188240],ETH[0.000507170000000],ETHW[0.000507170000000],HT[0.000000007898000],USD[0.198576603253363] |
| 02564350 | BAO[1.000000000000000],FTT[0.168893647608230:2],SHIB[0.000000050964532],UBXT[1.000000000000000],USD[0.002193004945192:0] |
| 02564356 | BNB[0.000000010000000],DOGE[0.005847920000000],ETH[0.000000036508584],SHIB[0.989713761300000],TRX[0.185372731580420],USDT[0.000051725789316:9] |
| 02564360 | USD[221.050000000000000] |
| 02564362 | ATLAS[7.341280210000000],FTT[0.032648930000000],USD[0.000000045584218],USDT[0.154600088345469] |
| 02564369 | BULL[0.000000910400000],FTM[199.962000000000000],USD[-1.451869813560492:0] |
| 02564376 | BAO[1.000000000000000],BTC[0.000001120000000],DENT[1.000000000000000],GBP[0.000006156141827],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02564380 | ATLAS[250.000000000000000],TRX[0.000001000000000],USD[0.107812711250000],USDT[0.000000082741066] |
| 02564385 | USD[1.174383346000000] |
| 02564388 | AURY[1.000000000000000],SPELL[1600.000000000000000],USD[7.962260699711376],USDT[0.000000020847279] |
| 02564390 | USD[25.000000000000000] |
| 02564391 | ATLAS[309.938000000000000],USD[1.198894154600000],USDT[0.005383000000000] |
| 02564392 | AVAX[0.000000025738600],SOL[0.000000051138900],TRX[0.000000079103800],USD[0.000007464203405],USDT[0.000000138361282] |
| 02564394 | ATLAS[0.030372040282497],AXS[0.000018328705000],BAO[1.000000004345000],BAT[0.000009210000000],BICO[0.000100534412600],BTC[0.000000055120698],CRO[0.003403230308757],DENT[1.000000000000000],DFL[0.003944046645895],ETH[0.000001998951324],ETHW[0.000001998951324],EUR[0.000000036275325],FRONT[0.001908349150000],KIN[9.000000001436224],MANA[0.000419714845837],SAND[0.001608352046511],SHIB[58.031058632304610],SLP[0.007913460855000],SOL[0.000000082693287],STARS[0.000665705246204],STEP[0.000524882800000],BUSD[8.013130160000000],ROOK[0.015000000000000],USD[0.000000090900000] |
| 02564398 | LRC[0.978910000000000],LUNA2[0.032391512300000],LUNA2_LOCKED[0.075580195370000],LUNC[7053.320000000000000],USD[0.004792556398965] |
| 02564401 | TRX[0.028488000000000],USD[1.188770493000000] |
| 02564403 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[0.000091300000000],BTC[0.029604581119600084],CHF[0.018004672239355],CRO[71.263576220000000],FRONT[0.000365600000000],KIN[2.000000000000000],MATIC[488.352317380000000],NFT[481643678168597973131],SUSHI[0.000045730000000001],TRX[2.000000000000000],USDI[0.000000068403193],USDT[0.000026805154546] |
| 02564407 | ATLAS[519.711200000000000],ETH[0.000150800000000],ETHW[0.000150800000000],USD[1.175558880000000] |
| 02564412 | FTT[10.098127170000000],SOL[2.349585325000000],USD[3.415072725450000] |
| 02564413 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.051059050000000],ETHW[0.051059050000000],FIDA[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[2.002417000000000],UBXT[1.000000000000000],USD[0.000000004477392],USDT[0.000000083489992] |
| 02564417 | USD[0.000000000477392],USDT[0.000000083489992] |
| 02564424 | 1INCH[0.110762991462430],HT[0.000000053128901],USD[24.967239221296076],USDT[0.158143470000000] |
| 02564425 | BNB[0.000000091569238],ETH[0.000000003797800],LUNA2[0.013380995770000],LUNA2_LOCKED[0.031223234500000],LUNC[2913.740000000000000],MATIC[0.371336509011176],TRX[453.003971000856450],USD[0.000000121153878],USDT[4.075413939748164] |
| 02564426 | USD[0.107180570000000] |
| 02564438 | AMPL[0.075170965145735],BTC[0.000099772000000],CHZ[1289.728300000000000],CREAM[0.009859400000000],ETH[0.001995440000000],ETHW[0.001995440000000],LINK[0.198822000000000],LUA[0.089192000000000],ROOK[0.001912980000000],TRX[0.684411000000000],USD[11.849803894706434340] |
| 02564441 | USD[23.514571170000000] |
| 02564443 | BTC[0.000000008000000],USD[0.968294640000000] |
| 02564446 | MATIC[0.000000076036900],USD[0.000000007816536],USDT[0.000000035799219] |
| 02564452 | BAO[4.000000000000000],KIN[6.000000000000000],TRY[0.000000009813700],USD[0.000000127057650],USDT[0.000000060583758] |
| 02564453 | FTT[0.535125070000000],RSR[1.000000000000000],TRX[0.000010000000000],USDT[27.030351546952109:5] |
| 02564454 | USDT[4.528606336000000] |
| 02564455 | FTT[0.000000060180000],USD[0.000002492438321] |
| 02564456 | GBP[0.000000090321850],TRX[0.385347002088151:5],USD[0.000000155981496],USDT[0.000000372920469:59] |
| 02564457 | TRX[0.000000146308464],USD[0.000000146308464],USDT[0.132829529313048:5] |
| 02564460 | EUR[0.000000094881589],USD[11.065631058680000] |
| 02564465 | ETH[0.065000000000000],ETHW[0.065000000000000],LUNA2[1.737255901000000],LUNA2_LOCKED[4.053597102000000],LUNC[378291.130000000000000],USD[1.066139132642102:5] |
| 02564465 | ALGO[900.000000000000000],APE[50.000000000000000],ATLAS[1329.760000000000000],ATOM[20.000000000000000],AVAX[10.000000000000000],BAT[500.000000000000000],BTC[20.208000000000000],BUSD[4073.743993880000000],DOT[75.000000000000000],ENJ[50.000000000000000],FORMATTING[750.000000000000000],FTM[750.000000000000000],FTT[36.000000000009861000],GALA[5000.000000000000000],HNT[75.000000000000000],MKR[400.000000000000000],LUNA21[446599102000000],LUNA2_LOCKED[3.375397904000000],NEAR[80.000000000000000],SAND[154.000000000000000],XRP[700.000000000000000] |
| 02564472 | USD[0.007047395400000],USDT[0.000000074000276] |
| 02564473 | TRX[32.000000000000000],USD[0.031817735015968:2],USDT[0.000000074000276] |
| 02564477 | ALGOBULL[1000.000000000000000],ALICE[2.000000000000000],ALTBULL[2.500000000000000],ATOMBULL[100.000000000000000],BNBBULL[0.848400018971579],BTC[0.000000061148041],DEFIBULL[2.500000053094498],DOGEBULL[2.000000067225058],ENJ[2.000000000000000],EOSBULL[10000.000000004585317:1],ETHBULL[0.500000000000000],LINK[2.001760212602000],LUNA2_LOCKED[0.004107162738000],LUNC[383.290000000000000],MANA[2.000001980000000],OKBBULL[2.000000000000000],SHIB[1000.000000000000000],SOL[0.000000070420539],SUSHIBULL[10000.000000000000000],SXPBULL[10000.000000000000000],THETABULL[8.000000006992000],USD[0.000021213762685],USDT[0.000000190111883],XRPBULL[1000.000000053160000] |
| 02564486 | USD[0.618560195357040] |
| 02564488 | ADABULL[0.000000006790642],APT[12.984856825488701:2],AVAX[0.100000000000000],AXS[1.696435976719851:2],BNT[0.000000101404096],BTC[0.002300098449361],CEL[0.000000018683285],DOGE[0.000000054635507],ETH[0.019000000000000],ETHW[0.019000000000000],EUR[0.018063417607023:2],FTT[4.100000000000000],LINK[0.600000010000000],LOOKS[0.000000022329784],MANA[9.000000000000000],MATIC[10.000000000000000],NEAR[0.000000082500000],OMG[0.000000087580288],SAND[5.000000000000000],SHIB[140563.507329680329988:1],SOL[0.380000157576204],STEP[0.000003516335355],TOMO[0.000000027408213],USD[21.725665551701842:8],XRP[22.802767160000000000] |
| 02564493 | USD[0.000001170801600] |
| 02564494 | USD[-55.484815297082154:6],USDT[107.49297359567576:08] |
| 02564506 | BAO[1.000000000000000],KIN[1.000000000000000],MBS[22.749576170000000],USDT[0.045886356755277] |
| 02564523 | USD[0.000000038280000] |
| 02564527 | TRX[0.000004089775920],USDT[0.000000038280000] |
| 02564542 | BNB[0.000000078528400],LTC[0.000000006365551:5],TRX[0.000000007246324],USDT[0.000002331523722] |
| 02564547 | ETH[0.062188030000000],ETHW[0.061415770000000],KIN[1.000000000000000],SHIB[5203410.327802540000000],UBXT[2.000000000000000],USD[270.463973875024236],USDT[0.000005431439140:3] |
| 02564552 | USD[101.055585272750000] |
| 02564564 | USD[15.167466775000000] |
| 02564573 | USD[0.168501953570740] |
| 02564575 | ETH[0.023995200000000],ETHW[0.023995200000000],SHIB[899820.000000000000000],USD[3.031200000000000] |
| 02564584 | LUNA2[0.000000042232541:3],LUNA2_LOCKED[0.000000987759298],LUNC[0.009218000000000],USD[0.002387417144800] |
| 02564586 | BCH[0.151163179413830],BNB[0.000420708966860],BTC[0.020193920004315],CRO[55.078954430000000],DOGE[0.000498382330200],ETH[0.000000021518600],EUR[0.000000011506829:6],FTT[1.802875644318891:8],HNT[2.999400000000000],MANA[21.995600000000000],MATIC[0.000000081370600],SOL[4.673497150000000],USDC[32.507070151477446],USDT[0.000000089788785] |
| 02564603 | BRZ[867.231639529150237:8],EUR[0.000000005927320],USD[0.000000031722171] |
| 02564608 | AKRO[1.000000000000000],ATLAS[0.466958830000000],BNB[0.000015590000000],DENT[1.000000000000000],HOLY[0.000658910000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[20.590059691732288:1] |
| 02564615 | USD[0.032151280000000],USDT[0.000000073119900] |
| 02564618 | USD[0.000000081100150],USDT[0.000000006900000] |
| 02564622 | AKRO[1.000000000000000],ATLAS[2.584257855510000],BAO[8.000000000000000],BAT[0.000485750000000],BNB[0.002118909571136],CRO[0.613211693024000],DENT[3.000000000000000],ETH[0.000000010000000],KIN[3.000000000000000],MANA[0.233581303995094:4],MATIC[0.004856500000000],RSR[1.000000000000000],SAND[0.038371890190000],SGD[1.036766675588572:8],TONCOIN[0.033267030000000],TRX[2.000000000000000],UBXT[5.000000000000000],USDI[0.000000206429120:1] |
| 02564623 | TRX[0.000010000000000],USD[0.000000087500000],USDT[0.000000078213150] |
| 02564627 | ETH[0.000000040000000],ETHW[0.170790677514280],USD[0.633345026812878:1],USDT[0.000014829004868] |
| 02564630 | AXS[7.198632000000000],BTC[0.058054956000000],GALA[1069.595300000000000],MANA[393.925140000000000],MATIC[682.452349550000000],SAND[165.950030000000000],SLP[47951.847200000000000],TRX[0.000093000000000],USD[0.000010659128360],USDT[0.000000056336900],XRP[105.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02564632 | LUNA2[0.051787650820000],LUNA2_LOCKED[0.1208378519000000],LUNC[11276.8700000000000000],USDT[0.0000000044374200] |
| 02564638 | BTC[0.0000000012500000] |
| 02564639 | ATLAS[86000.0000000000000000],TRX[0.0000150000000000],USD[33.1421575006789940],USDT[0.0000000031491236] |
| 02564641 | BTC[0.0000000030000000],EUR[1.8017000000000000] |
| 02564643 | AAVE[0.0000000060000000],AVAX[0.0000000005126010],BNB[0.0100000160000000],BTC[0.0000000156773452],COMP[0.0000000071400000],FTT[114.3306919973136099],LUNA2[0.4975617858000000],LUNC[108345.1264278040000000],SOL[0.0000000020000000],USD[0.3114533916151153],USDT[0.0000001483498871],USDTHALF[0.0000000066000000],XRP[0.0000000020390647] |
| 02564649 | USD[0.0007791165815566],USDT[0.0000000039817352] |
| 02564650 | AKRO[22.5343404900000000],REEF[26.8437351000000000],USD[0.0000000003862720] |
| 02564653 | USD[0.0000000082226325] |
| 02564656 | USDT[0.0000000090000000] |
| 02564660 | HT[0.0000000086000000],MATIC[0.0000000021508134],SOL[0.0000000068994625],TRX[0.0000000005079800],USDT[0.0000011058710524] |
| 02564664 | BTC[0.0003750694192450],ETH[0.0009400000000000],ETHW[0.0009400000000000],USD[1.2762264522500000] |
| 02564667 | USD[11.5199260400000000] |
| 02564669 | BAO[2.0000000000000000],DENT[0.0000000000000000],EUR[0.0000000075216589],KIN[1.0000000000000000] |
| 02564673 | ATLAS[600.0000000000000000],BIT[7.0000000000000000],FTT[0.0007371098427700],OKB[1.1000000000000000],POLIS[9.0000000000000000],TRX[0.2000010000000000],USD[0.5579075645500000] |
| 02564675 | ENJ[100.0000000000000000],LINK[10.0000000000000000],MANA[99.9800000000000000],RNDR[50.0000000000000000],RSR[4650.0000000000000000],SAND[174.9650000000000000],SOL[3.9992000000000000],USD[0.6765099650000000] |
| 02564676 | GBP[0.0000000067299725] |
| 02564679 | STETH[0.0000000081775238],USD[0.9310976442093568] |
| 02564689 | USDT[0.0000000059418500] |
| 02564692 | FTT[0.0990500000000000],USD[0.0073891806615000] |
| 02564696 | POLIS[48.5547926259684982] |
| 02564699 | BTC[0.0134009500000000],CEL[3.0000000000000000],CQT[29.9988600000000000],CRO[108.4634594900000000],DOT[4.2259104700000000],DYDX[1.9996200000000000],ETH[0.0498224660800000],ETHBULL[0.0492064160800000],ETHW[0.0492064160800000],FTT[2.1366957217730399],LINK[5.3527805300000000],LINKBULL[926.8238700000000000000000],LUNA2[0.0000737163533203],LUNA2_LOCKED[0.0001707448244400],LUNC[11.5934305030695008],SAND[4.9990500000000000],SOL[0.0000961700000000],USD[0.0001470356582260],USDT[0.0000000046008724] |
| 02564700 | BAO[2.0000000000000000],USDT[0.0000000053889323] |
| 02564706 | TRX[0.0000010000000000] |
| 02564708 | USDT[0.0000000010355685] |
| 02564713 | USD[0.0314444815000000] |
| 02564717 | SPELL[100893.6349997071780000],USDT[0.0000000008189616] |
| 02564722 | ETH[0.0009297000000000],ETHW[0.0009297000000000],USD[3.6968732437500000],USDT[0.0000000092168640] |
| 02564731 | BTC[0.0000000068020000],ETH[0.0000000030000000],ETHW[0.0000000099914058],USD[0.0370914050103505],USDT[0.0000000104904501] |
| 02564737 | ATLAS[889.9560000000000000],TRX[0.0000010000000000],USD[0.0331875700000000],USDT[0.0000000013282802] |
| 02564739 | BTC[0.1993747793261654],TRX[0.0000120000000000],USD[426.2086073765744852000000000],USDT[0.0000000093909786] |
| 02564743 | ETH[0.0000000067009456],USD[482.1315739084930570],USDT[0.0000013297015384] |
| 02564754 | ETH[2.6430212200000000],ETHW[2.6430212200000000] |
| 02564762 | ATLAS[136058.5408116400000000],BTC[0.0032171400000000],LUNA2_LOCKED[164.3791611000000000],LUNC[314.6218986919600000],MANA[0.0000000050000000],POLIS[2231.9564850208350000],SOL[0.0000000006404953],USD[0.0000001721105946],USDT[0.0000000063155491],VGX[0.4732442042000000] |
| 02564768 | USD[0.4321847912550000] |
| 02564769 | BAO[4.0000000000000000],EUR[0.0000020784412950],HNT[0.0000055300000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000002699570543] |
| 02564774 | USD[2.0498062750000000] |
| 02564776 | AVAX[0.0000000000000000],BAL[0.0000000001346516],BAO[0.0000001500000000],BCH[0.0000001500000000],FTT[0.0000000108508660],LUNA2[0.4591459847000000],LUNA2_LOCKED[1.0713406310000000],LUNC[99980.0048566500000000],SRM[0.0001260000000000],SRM_LOCKED[0.0018224900000000],TRX[0.0000028000000000],USD[-15.5761714221582768],USDT[0.0014438259356861],USTC[0.0000001700000000] |
| 02564785 | USDT[0.0000000030000000] |
| 02564789 | ATLAS[910.0000000000000000],POLIS[6.7000000000000000],USD[0.4605292599625000],USDT[0.0000000120020992] |
| 02564797 | USD[0.0773602273727940] |
| 02564807 | BTC[0.0000000080000000],USD[0.0002491466920910] |
| 02564808 | BTC[0.3094000000000000],TRX[42.0000130000000000],USD[10.0654083564000000],USDT[11.1324719000000000] |
| 02564810 | ATLAS[2599.8000000000000000],GODS[0.0000000052211700],POLIS[0.0000000033431157],USD[0.6396553735000000] |
| 02564811 | BNB[0.0000000018563400],ETH[0.0009302800000000],ETHW[0.0009302788000000],FTT[0.0000000539080320],LUNA2[0.1377065905000000],LUNA2_LOCKED[0.3213153778000000],LUNC[29985.9000000000000000],SOL[0.0000000100000000],USD[0.8977704265457000],USDT[0.0000000075564256] |
| 02564815 | BNB[2.1397100000000000],BTC[0.1525083840000000],ETH[2.0114340300000000],ETHW[2.0114340300000000],USD[45.9574406245000000] |
| 02564817 | BTC[0.0000014100000000],NFT [3300407400054771941][1],NFT [5094106088631656656][1],NFT [5412180012436295][1],TRX[0.0000010000000000],USD[0.0752762987345800],USDT[0.0893631115526635] |
| 02564819 | TRX[0.0000000080000000] |
| 02564820 | AXS[1.1997840000000000],BNB[-0.0000000004346435],FTT[0.0150000000000000],FTT[0.0000000077167364],MANA[0.0000000100000000],OMG[0.0000000100000000],SOL[0.4700000037183664],USD[0.2033198677542012],USDT[0.0000000023212638] |
| 02564824 | USD[26.4621584900000000] |
| 02564826 | USD[0.0124323590000000],USDT[0.0000000019819550] |
| 02564830 | 1INCH[89.1143878200000000],ATLAS[0.0000000400000000],AUDIO[90.8326745000000000],BNB[0.0000000057421087],CHZ[600.0000000031368426],CRO[150.3600234010985340],DOT[15.0679646600000000],DYDX[0.0000000800000000],ENJ[20.5086180700000000],LINK[10.0116717800000000],MATIC[0.0000000055256137],SAND[17.117706809908993000],SOL[3.0085152700000000],STARS[0.0000000149255685],SUSHI[15.0464546800000000],UNI[5.0148295200000000],USD[0.0000001354013363],USDT[0.0000001186430141],XRP[800.0000000000000000] |
| 02564831 | ATLAS[339.9320000000000000],USD[1.3950794200000000] |
| 02564834 | BABA[0.0000000775582338],BTC[0.0006806898741656],CHF[0.0000006449198133],ETH[0.0000000065541450],FTT[5.7978494990132182],GDX[0.0000000071482216],MTA[0.0000000029000000],USD[2.6954743988736106] |
| 02564842 | USD[25.0000000000000000] |
| 02564847 | HT[1.3024958666169600],NEAR[1.6000000000000000],TRX[0.0000000092868700],USD[0.4842915918332700] |
| 02564850 | AURY[0.0000001000000000],LTC[0.0000001006507],USDT[0.0000000071634793] |
| 02564851 | BTC[0.0201882700000000],ETH[0.0054630000000000],ETHBULL[0.0167000000000000],ETHW[0.0050000000000000],EUR[0.0000490508718951],FTT[1.1406343800000000],USD[0.5265903704228372],VETBULL[289.7000000000000000] |
| 02564853 | USD[0.0001627177023168] |
| 02564854 | ATLAS[289.9478000000000000],USD[0.3706365049035899],USDT[0.0000000117957704] |
| 02564857 | USD[0.3165449694800000],USDT[8.8234788799972190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02564860 | ADABULL[0.62700000000000000],ALGOBULL[64430000.000000000000000],DOGE[1748.00000000000000000],DOGEBULL[13.34100000000000000],ENJ[420.00000000000000000],ETH[0.59940252000000000],ETHW[1.09025564000000000],GBP[50.500000376040601831],LUNA2[4.01833083800000000],LUNA2_LOCKED[9.376105288000000001],LUNC[875000.0000000000000000],MANA[251.00000000000000000],SAND[308.48853342000000000],SOL[4.12042027329817060],USD[160.7017928514899620000000000000],USDT[0.1666673881197986] |
| 02564864 | USD[20.000000000000000000] |
| 02564872 | USDT[0.000000067147923],XRP[0.160000000000000000] |
| 02564876 | BAO[1.000000000000000000],EUR[0.00000003218937 6],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000000092036943] |
| 02564878 | MANA[0.000000062195136],TRX[0.529927133553420 3],USD[0.009035311538824 9] |
| 02564882 | BNB[0.000423390000000],DOT[0.600000000000000],LUNA2[0.000009182919249 0],LUNA2_LOCKED[0.000214268115800],LUNC[1.999600000000000],SOL[0.000952232120000 0],TRX[0.722094840000000 00],USD[0.053512107786 1958],USDT[0.004985843430346] |
| 02564886 | ETH[1.34604012000000000],ETHW[1.26868017000000000],NFT (294670624473930319)[1],NFT (375806430703230466)[1],NFT (449348585111581691)[1],NFT (480836279946094760)[1],SOL[0.00010195000000000],USDC[2.000000000000000] |
| 02564888 | ALGO[0.000000033677300],APE[0.000000078330057],AVAX[0.000000009548164],BTC[0.011079109760940 3],DOT[0.0000000164539 17],ETH[0.0786815607990094],ETHW[0.000681560799009 4],FTM[10.000000000000000],FTT[0.0278982141267190],GRT[26.020899590000000],LUNA2[0.005662383554000 0],LUNA2_LOCKED[0.0132122282900000],MANA[7.99843000707070 1940],MATIC[9.99800000780910 62],SAND[7.99840000052053752],SOL[2.442185932777139 8],USD[0.564864315355807 3],USDT[0.0001236709545293],USTC[0.8015377562935109] |
| 02564893 | USDT[0.000000093666164] |
| 02564894 | USD[0.009427162859544 0],USDT[0.000000029091628] |
| 02564896 | BOBA[55.000996320000000000],FTT[25.000080960000000],OMG[37.8071284228930800],USD[318.9517026123615836] |
| 02564898 | EUR[0.000000104664252] |
| 02564899 | ATLAS[1179.16237546972000000],BNB[0.001186840000000],BOBA[299.28286775000000000],CRO[809.78970643210000000],CRV[118.99677764187000000],DYDX[45.98119183540000000],FTM[3.66475920290000000],FTT[1.48569244644440327],GODS[34.00000000000000000],HNT[12.60000000000000000],OMG[0.28286775000000000],POLIS[29.32482188600000000],RAY[16.98533565000000000],SAND[135.4246850593800000],SLRS[237.00000000000000000],SPELL[14900.00000000000000000],TONCOIN[33.17488200000000000],USD[-0.39112142516291940],USDT[0.00000000480000000] |
| 02564907 | AAVE[0.00900790000000000],BAND[0.0804704000000000],BCH[0.00050028800000000],BNB[0.00351990000000000],BRZ[0.01007520000000000],BULL[0.0000000302075857],FTT[0.09500480000000000],KNC[0.0000000000000000000],LEO[0.02513415701533912],LINK[0.0810676000000000],LTC[0.0057084800000000],OKB[0.0700512000000000],SNX[0.0207868000000000],SOL[0.0060292200000000],SXP[0.0336204000000000],TOMO[0.00180360000000000],UHB[0.08826240000000000],USD[-4.99480436769976610],USDT[0.00000006044159 1],YFI[0.00000000164552189] |
| 02564909 | ATLAS[9.98800000000000000],POLIS[1.99976000000000000],USD[0.223100000000000000] |
| 02564915 | BTC[0.000000052883153],EUR[0.000000001503815],FTT[0.000000005460541 7],USD[2.4306404268748837] |
| 02564917 | USDT[1.090375000000000000] |
| 02564923 | ALGOBULL[30000.000000000000000000],SXPBULL[4889.920000000000000],TRX[0.000001000000000],USD[0.013988130000000 0] |
| 02564935 | SNY[75.000000000000000000],TRX[0.000013000000000],USD[1.82507359250000000],USDT[0.000000043620228] |
| 02564945 | ATLAS[0.00000005199800 0],GRT[0.930460000000000],USD[0.000000036819718],USDT[0.000000005888599] |
| 02564948 | AMPL[0.000000000045762 15],RUNE[-0.0000000041630905],USD[0.00140095808209 9],USDT[0.0153129659828800] |
| 02564952 | AVAX[0.000000005472817 6],BNB[0.000000243433128],BTC[0.00000007227950 0],MATIC[0.000000072947246],SHIB[0.000000000894500],SOL[0.000000072094186],TRX[0.000070014156150],USD[0.0023070149530286],USDT[0.000000007984801] |
| 02564953 | ATOMBULL[1569.686000000000000],DOGEBULL[2.4620000000000000],MATIC[279.444100000000000],SUSHIBULL[823835.200000000000000],TRX[0.000006000000000],USD[0.107947900000000 0],USDT[0.000000014177387 0] |
| 02564956 | USD[30.000000000000000000] |
| 02564957 | BUSD[12611.17443822000000000],FTT[26.03202558590000000],USD[2.04349670631433 29] |
| 02564966 | BTC[0.001065340000000],USD[0.002325980361747] |
| 02564967 | BCH[0.000000065797300],BNB[123.000000005503881],BTC[0.000000078623700],DOGE[0.000000063856100],ETH[0.000000109333737],ETHW[0.000000047919180],FTT[24.99999999975524 81],GMT[0.000000079553569],LUNA2_LOCKED[0.000000017128804 9],MATIC[0.0000000477 7030],SOL[0.00000000818 41600],USD[114.7128594228072651] |
| 02564969 | AVAX[0.106390662140360],BNB[0.029855086000000],BTC[0.000009865000000],BULL[0.000000070000000],DOGE[365.585372370000000],ETH[0.000971560000000],ETHBULL[0.000000080000000],ETHW[0.000971560000000],FTM[360.90728740000000 0],FTT[90.07581375936606 89],MATIC[290.00000000000000 0],SOL[5.0025281000000000000],USD[2.43306698833150] |
| 02564972 | USD[0.000000095334150] |
| 02564979 | LUNA2[0.195403392000000],LUNA2_LOCKED[0.4559412479000000],LUNC[42549.50000000000000 0],NFT (329251038314511469)[1],NFT (468483677072566973)[1],NFT (484502255588202456)[1],SOL[0.090000000000000 0],TRX[0.001960000000000],USD[0.159216331801738 5],USDT[0.000000119693053] |
| 02564980 | AKRO[1.000000000000000],BAO[7.000000000000000],KIN[6.00000000000000000],TRX[0.000000094026364],USDT[0.000000061947296] |
| 02564982 | BTC[0.000004410000000 0] |
| 02564984 | ENS[0.008288100000000 0],FTT[0.061514022262879 6],TRX[0.0001700000000000],USD[0.0025913417910755],USDT[0.0000000004341063] |
| 02564988 | GBP[0.0000001113529 2],USD[0.047818833500000 0],USDT[0.000000083382812] |
| 02564994 | AVAX[1.52160520000000000],ETH[0.33945368000000000],ETHW[0.33945368000000000],FTM[74.77562407000000000],GBP[0.0000000171745 86],LUNA2[0.0000633970618800],LUNA2_LOCKED[0.0001479264777000],LUNC[13.80484370000000000],MATIC[384.92089054000000000],RUNE[118.34375568000000000],SOL[3.41010356000000000],USDT[0.00000002761514] |
| 02564995 | BNB[0.008811008167000 0],BTC[0.03020484278554 24],ETHW[0.08998100000000000],EUR[0.00009905793958 75],LUNA2[0.62519226850000000],LUNA2_LOCKED[1.45878196000000000],LUNC[9.53273988868179 00],SOL[0.61150400971856 4],USD[0.000090952067604 2] |
| 02564998 | AAVE[1.14977000727393 76],APT[6.00000000000000000],ATOM[4.68598318847460 00],BRZ[0.4377510000000000],BTC[0.00479844896818 00],DOT[7.39710000000000 000],GMX[2.00980000000000000],LINK[40.29878000000000000],MATIC[24.99500000000000000],SAND[59.98800000000000000],SOL[1.2397520000000000],TRX[0.0007770000000000],USD[211.0716244956580 41],USDC[38.8575761600000000],USDT[0.047045170890000 0] |
| 02565001 | ASD[38.60000000000000000],SPELL[600.000000000000000] |
| 02565013 | USD[0.17026239419305 93] |
| 02565014 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000400000000],DENT[1.000000000000000],ETH[0.0719159000000000],EUR[0.000877665174745 4],KIN[3.000000000000000],USD[0.0036990212835680] |
| 02565016 | AVAX[0.03306163915492 53],BTC[0.00000000336050 0],MATIC[0.000000071286630],USD[2920.1280152485754764] |
| 02565017 | USDT[0.000000034069736] |
| 02565018 | CQT[734.000000000000000],IMX[64.39268000000000000],TONCOIN[82.68346000000000000],TRX[0.000020000000000],USD[0.153848195000000 0],USDT[0.000000002810920] |
| 02565020 | ATLAS[0.000000036000000],EUR[0.000000055955292],FTM[0.000000031326792],FTT[0.000000005321305 9],LOOKS[0.0000000076000000],LUNC[0.00000000835400000],RNDR[0.00000000409000000],SOL[0.00000000767696540],SRM[0.000000029500000],USD[0.000041059345745] |
| 02565027 | ATLAS[40870.73000000000000],AUDIO[221.9556000000000000],POLIS[379.949500000000000],SLP[8369.9800000000000000],TRX[0.000010000000000],USD[1.654675286000000 0],USDT[0.000000072987228] |
| 02565028 | GMT[0.621427820000000 0],GST[0.009080810000000],USD[0.000000077500000] |
| 02565030 | BTC[0.00000000120000 0],EUR[51.01315550352746 5],USD[0.000000136293695],USDT[0.000000030263469] |
| 02565036 | APE[290.54754670000000000],BNB[10.38475951250885 00],BTC[0.16296981318000000],DOGE[4887.09914160000000000],ETH[9.17758959770000000],ETHW[9.17758959770000000],FTT[76.28771327000000000],SOL[8.19887873400000000],USD[39.7520865559992425],USDT[5055.8189855821129613] |
| 02565042 | USD[0.0026197500000000] |
| 02565045 | CHF[0.000067664766777] |
| 02565046 | USD[0.0002107610997200] |
| 02565048 | USD[5.87579855261250000] |
| 02565050 | GST[0.05000052000000000],KSHIB[9.73829400000000000],USD[0.0805131632519500],USDT[0.000000096553902] |
| 02565059 | ATLAS[569.886000000000000],USD[0.17500000000000000] |
| 02565068 | EUR[0.000000042198986],NFT (347588178956899418)[1],USD[1.006090564870477 6] |
| 02565070 | BTC[0.111049040000000 0],SOL[18.098308860000000 0],XRP[591.151099000000000] |
| 02565071 | ETH[0.000000100000000],SHIB[7483.98398219653 519],USD[0.000237378152423 6] |
| 02565074 | BAO[2.00000000000000 0],BTC[0.00616231000000000],DENT[1.000000000000000],ETH[0.000000580000000],ETHW[0.000000580000000],EUR[0.000001473502990],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0106445947443080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02565082 | BTC[0.07220152617040400],USD[0.0005738385827082] |
| 02565083 | AKRO[2.00000000000000000],AUDIO[1.01720085000000000],BAO[8.00000000000000000],CRO[0.000000007646726 0],DENT[4.00000000000000000],ETH[0.00039350000000000],EUR[0.00000077409716 0],FRONT[1.00000000000000000],GBP[0.00000208573986 1],GRT[1.00000000000000000],KIN[3.00000000000000000],LINK[0.00020432000000000],LUNA2[3.4039999690000000 0],LUNA2_LOCKED[2.72092806400000000],MATH[1.00000000000000000],MATIC[0.106006710000000 0],RSR[3.00000000000000000],SOL[1.02353106535717 01],TRU[1.00000000000000000],TRX[7.00000000000000000],USD[0.00000005023048 6],USDC[172.80992753000000000],USDT[0.00022018411196568],USTC[482.036 89849000000000] |
| 02565089 | GBP[0.03950534612492 24] |
| 02565092 | BTC[0.00000000929823 00],ETH[0.00000003316246 00],FTT[25.00000000000000000],USD[0.00389194712566 02],USDT[0.00000000871394 00] |
| 02565096 | USD[0.00000001016186 16] |
| 02565099 | BTC[0.00000003203000 0],LTC[0.17424512776000 00],USD[72.44410708725000000000000] |
| 02565100 | CRO[1.00000000000000000],ETHW[5.04999928000000000],EUR[0.41797176000000000],LUNA2[2.56380212300000 000],LUNA2_LOCKED[5.98220495300000000],LUNC[558273.31000000000000000],USD[1.11233171843216 15],USDT[3283.21125312000000000] |
| 02565102 | EUR[1084.64565359000000000] |
| 02565104 | DFL[575.70106280745625 60],USDT[0.00036759439606 2] |
| 02565108 | USDT[0.00000000939482 00] |
| 02565112 | USD[2.00000000000000000] |
| 02565116 | HNT[0.00590360000000000],TONCOIN[0.02000000000000000],USD[0.05452576306479 36],USDT[0.00000002000000 00] |
| 02565121 | ATLAS[7201.15681585000000000],USDT[0.00000000957198 1] |
| 02565124 | ATLAS[459.90800000000000000],USD[1.39024345000000000] |
| 02565125 | ATLAS[1240.00000000000000000],DFL[1260.00000000000000000],USD[4.83736645930000000] |
| 02565128 | USD[0.00084912280000000] |
| 02565129 | BTC[0.00000000517247 23],LTC[0.00000000178617 15] |
| 02565132 | BNB[0.00700000000000000],SPELL[2299.74000000000000000],USD[1.45942845800000000] |
| 02565134 | BOBA[45.69157749000000000],USD[0.23898024499095 86],USDT[0.00000001630140 57] |
| 02565145 | USD[0.00000000704533 71] |
| 02565150 | BTC[0.00000000345086 2],CRO[9.88800000000000000],MANA[0.26836969714779 00],SAND[0.97400000000000000],SHIB[97820.00000000000000000],SOL[0.00768739000000000],USD[-0.93612472050000000],XRP[0.00000040753259 64] |
| 02565158 | BTC[0.00016191692061 00],USD[0.93724875900044970] |
| 02565160 | EUR[0.00039731067354 40] |
| 02565164 | AVAX[27.00000000000000000],BTC[0.15914900000000000],CRO[0.00000001900000 00],DOT[47.59000000000000000],ETH[2.17053068000000000],ETHW[2.17053068000000000],FTM[300.00000000000000000],FTT[15.20000000000000000],GALA[1450.00000000000000000],IMX[230.60000000000000000],LUNA2[0.09736714124000 00],LUNA2_LOCKED[0.22718999620000000],LUNC[21201.90000000160000000],MANA[129.54100895000000000],NEAR[24.30000000000000000],SAND[306.00000000000000000],SOL[15.22027250000000000],USD[2159.34003123173579 71],USDT[0.00000002858970 5] |
| 02565165 | SLRS[289.53548424221400000] |
| 02565166 | BTC[0.00000000966865 00],ETH[0.00000000300000000],FTT[5.08691007886068 32],SOL[2.04854980734605 00],USD[0.00000000580122 02] |
| 02565167 | CRO[229.99620000000000000],POLIS[0.00000004864016 2],USD[0.82666595139500000],USDT[0.00000001207989 13] |
| 02565169 | TRX[0.95322800000000000],USDT[0.00000000598068 00] |
| 02565174 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.00000014907893860] |
| 02565177 | FTT[4.59971794000000000],USD[5.15901428567000000] |
| 02565178 | ATLAS[199.99000000000000000],USD[0.59603761800000000],USDT[0.00000000992452 6] |
| 02565181 | TRX[0.01000000000000000] |
| 02565195 | BTC[0.00000000960000 0],FTT[0.00170860000000000],TONCOIN[1.00000000000000000],USD[0.00057335010089 19],USDT[0.00450910038809 70] |
| 02565201 | AKRO[10.00000000000000000],AVAX[0.00004692000000000],BAND[0.00000005486488],BAO[59.00000000000000000],BNB[1.94430850059470088],BTC[0.01711097000000000],DAI[73.88134298014311 6],DENT[8.00000000000000000],ETH[0.00000430535842 9],ETHW[1.06210550053584 29],EUR[0.00176251471487 4],FTT[0.20861560000000000],GRT[1.00000000000000000],KIN[57.00000000000000000],TCJ[0.42723079000000000],LUNA2[3.65890672600000000],LUNA2_LOCKED[3.23489206300000000],LUNC[0.92308734000000000],MANA[15.35364717000000000],MATIC[0.00009130000000000],OMG[0.00543986000000000],RSR[3.00000000000000000],SAND[37.06653473000000000],TOMO[2.06 57279800000000],TRX[8.00000000000000000],UBXT[17.00000000000000000],USD[0.00001844699982],USDT[188.16729107177795719] |
| 02565205 | ATLAS[9.87400000000000000],BCH[0.00059746000000000],GALFAN[0.09976000000000000],LUNA2[5.71161288100000000],LUNC[13.32709672000000000],LUNC[843715.73000000000000000],USD[0.00000000929246 21],USDT[0.22225790093976 64] |
| 02565212 | ATLAS[2999.46810000000000000],BTC[0.00009244000000000],CHZ[9.95368600000000000],ETH[0.00098992000000000],ETHW[0.05589992000000000],FTT[0.09949762000000000],MANA[0.98560000000000000],RAY[11.28015964000000000],SOL[0.00878140000000000],USD[0.00640159213149 86],USDT[296.09571799700860 74] |
| 02565213 | AKRO[646.94395780000000000],ATLAS[6309.70948641000000000],BAO[32626.35457462000000000],BNB[0.09750243000000000],DENT[3280.72765001000000000],ENS[2.03463988000000000],EUR[0.01312196700000000],ETHW[0.01305647000000000],EUR[0.00194050054157 53],FTM[158.13666563000000000],FTT[2.06727187000000000],GALA[71.37135661000000000],HLM[160.08208897000000000],KIN[4315.86951800000000000],LINK[3.76124136000000000],MANA[45.08824667000000000],MATIC[35.72943972000000000],RUNE[9.87020222000000000],STORJ[7.61687129000000000],SXP[8.26503780000000000],TRX[198.32024782000000000],UBXT[879.79338600000000000],USD[0.00222976317561 84] |
| 02565223 | BTC[0.00001660000000000],CONV[64010.00000000000000000],USD[0.17112885033000000],USDT[0.00704245500000000] |
| 02565226 | TRX[0.00001000000000000],USDT[0.00000454979527 56] |
| 02565230 | USD[0.80595736075000000],USDT[0.16700000000000000] |
| 02565238 | DFL[479.99430000000000000],CRO[0.00256900000000000],ETHW[0.00000620000000000],KIN[2.00000000000000000],TRX[0.00007800000000000],USD[0.99710707540023 55],USDT[0.01284503871244 21] |
| 02565239 | BAO[2.00000000000000000],CRO[0.00256900000000000],ETH[0.00000620000000000],USD[0.00000003750000 00] |
| 02565240 | USD[0.00024337361132 00] |
| 02565242 | SOL[0.00760482000000000],USD[0.00303015444000000],USDT[0.00000003750000 00] |
| 02565246 | ATOM[0.00000000602671 96],AVAX[0.00000002166170 0],BNB[0.00000018169586 4],ETH[0.00000003316316 8],MATIC[0.00000005939489 9],SOL[0.00000007346103 3],TRX[0.00000002770220 4],USDT[0.00000002465699 7] |
| 02565247 | DOT[2.62509235575673 83],USD[0.15141857421790785] |
| 02565248 | CHR[1.00000000000000000],CHZ[30.00000000000000000],DODO[6.00000000000000000],GALA[20.00000000000000000],USD[5.24652078705000000] |
| 02565253 | FTT[0.01928286098690 80],USD[0.00346794196141 23] |
| 02565259 | EUR[0.00000003415784 8] |
| 02565267 | USD[0.00400754775904 84],USDT[-0.00344825544684 03] |
| 02565268 | GBP[0.00000001105028 71] |
| 02565273 | BAR[5.00000000000000000],BTC[0.00000005212151 0],FTT[1.00000000000000000],LTC[0.00000004143532 0],MATIC[0.00000007222506 8],TRX[0.00000080861834 30],USD[886.14340246429498 99],USDT[0.00164278253147 02] |
| 02565277 | TRX[0.00002000000000000],USD[0.00540548270000000],USDT[0.00000000510400 00] |
| 02565279 | USDT[0.00000000315395 5] |
| 02565281 | TRX[0.00002000000000000],USD[0.00000001048579 89],USDT[0.00000008262976 8] |
| 02565282 | USD[0.03636480386142 07] |
| 02565284 | USD[282.28720829000000000000000000] |
| 02565285 | USD[0.00000000150000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02565292 | BTC[0.025897761000000000],FTT[0.095250000000000000],USD[25.42111394904482227],USDC[1.000000000000000000],XRP[76.74670300000000000] |
| 02565303 | BTC[0.00000001274171 6],ETHBULL[0.000000004744000],USD[0.000342305295724 7],USDT[0.000000028324640],XRP[0.000000005301608 5] |
| 02565304 | SOL[0.000000002824000],USDT[0.00000003780490 0] |
| 02565308 | ATLAS[839.90500000000000000],DOT[20.000000000000000000],FTM[24.99525000000000000],FTT[9.99810000000000000],GARI[78.96637000000000000],GODS[826.13217000000000000],GRT[1521.90500000000000000],IMX[30.90000000000000000],LUNA2[0.625375328700000 00],LUNA2_LOCKED[1.459209100000000000],LUNC[136176.79448370000000000],POLIS[575.48863800000000000],RSR[1390.00000000000000000],USD[128.71465933025000075],USDT[3062.92654754735380092] |
| 02565309 | SOL[0.000000019400000] |
| 02565310 | EUR[0.000000067123494],USD[507.96934955977706520] |
| 02565311 | ATLAS[369.18156626000000000],BAO[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000030020953] |
| 02565312 | CHF[0.000608812592911 8],KIN[0.000000004187867 3] |
| 02565320 | BTC[0.000029300000000],USD[0.004843614753533 3],USDT[0.000000100000000] |
| 02565323 | ETH[0.000000006000000],FTT[0.000127281796298],NFT[469551205786072328][1],USD[0.006363298671624 2],USDT[0.000000062597152] |
| 02565325 | BTC[0.000001415580 8],ETH[0.000000053853100],ETHW[0.000000100000000],USD[0.000521437663377] |
| 02565328 | BNB[0.000000004957264 0],EUR[0.000012141035228] |
| 02565330 | USD[0.358338183821975 4],USDT[0.00000050379833 6] |
| 02565333 | ATLAS[7509.68000000000000000],FTT[30.09398000000000000],TRX[0.000001000000000],USDT[0.000000156750668] |
| 02565337 | USD[0.052434473607000 0] |
| 02565338 | ATLAS[1390.00000000000000000],BTC[0.009334094541175 0],DODO[136.90000000000000000],ETH[0.13800000000000000],ETHW[0.138000000000000000],EUR[0.000000078139690],FTT[2.008771550000000 00],LRC[77.00000000000000000],NFLX[11.66789940000000000],OMG[11.00000000000000000],SAND[80.00000000000000000],USD[-0.544407835422129 4] |
| 02565339 | BTC[0.000000012182600],ETH[0.000000009051200],FTT[0.000000010000000],SOL[-0.000000000772210 0],USD[723.92149469123699 71] |
| 02565341 | SOL[1.536821180000000 0],TRX[0.000001000000000],USD[500.00000000000000000],USDT[529.04000000479364 14] |
| 02565347 | ATLAS[9.946800000000000 0],USD[0.008907773552500 0],USDT[0.000000087160104] |
| 02565348 | SHIB[3099380.000000000000000 0],USD[3.500000000000000 0] |
| 02565352 | USD[0.000000002801459 1],USDT[0.000000050027292] |
| 02565356 | BNB[0.000000006635000 0],BTC[0.000000003542256 8],TRX[0.000000009845250 4] |
| 02565359 | DOT[59.29914500000000000],ETH[0.254624770000000 0],ETHBULL[0.000059161000000 0],ETHW[0.254624770000000 0],FTM[0.838880000000000 00],LINKBULL[0.200000000000000 00],USD[2374.36046805125000 00],USDT[2.236013000000000000],VETBULL[0.387814000000000 0] |
| 02565362 | LTC[0.005476000000000 0],TONCOIN[0.020000000000000 0],USD[0.007771277610000 0],USDT[0.000000009000000] |
| 02565363 | SHIB[430000.00000000000000 00],USD[2.436000491821600 0],USDT[0.000000043183404] |
| 02565365 | BAO[1.000000000000000 0],EUR[0.001488143753260 8],TRX[3.000000000000000 0] |
| 02565371 | CRO[1532.62649077669039 72],TLM[0.000000008633280 0],USD[0.000000016596908] |
| 02565371 | AKRO[6050.199762429024861 0],BAND[2.075459593000000 00],BAO[256552.88888319000000000],BNT[6.084208800000000 00],BOBA[10.370655730000000 00],BTT[5645110.593824910000000 00],CHR[77.096503050153816 0],CHZ[210.544021571348100 0],CONV[6828.833736842885800 00],CRO[193.459585185843590 5],CRV[2.031938008103494 4],DE NT[16334.711774615582075 3],DOGE[322.204347052326800 0],DOT[2.19141341423000 0],DYDX[1.430678170000000 00],ETH[0.000001639292064],ETHW[0.015444501526809 0],EURT[0.000000071324854],FTM[39.840541789578860 8],FTT[512.536406148812489 1],KIN[1031698.609837570000000 00],KNC[41.463038514483074 0],LOOKS[104.9 80254739789404 0],LRC[73.485108593695845 0],LUNA[24.514541915000000 0],LUNA2_LOCKED[10.160621040000000 0],LUNC[983535.905466472823061 5],MANA[27.322337430000000 0],MATIC[31.850387604689834 6],MNGO[0.000000058306 5],MTA[102.425019390000000 0],PERP[3.881387840000000 0],REN[17.593348480000000 0],RNDR[13.096158870000000 0],SAND[22.584825221042660],SHIB[238317.659318372530000 0],SLP[11554.521681321365564 1],SOL[1.074365960000000 0],SOS[116195.334364900000000 0],SPELL[4151.058455953268747 2],SRM[2.182897600000000 0],STARS[64.117042410000000 0],TRU[0.000000003216000],TRX[945.096067362803058 2],UBXT[2125.536716830000000 00],UMEE[255.507373010000000 0],USDT[0.000000085859106],WAVES[1.166152520000000 0],WFLOW[17.367928580000000 0],XRP[48.141368945981429 4],ZRX[75.306106366842500 0] |
| 02565372 | TRX[0.000000073579670],USDT[0.000000072451954] |
| 02565375 | BTC[0.000000000335674],ETH[0.000000039243650],GBP[0.000015580550384 4],USD[0.000016471598407 3] |
| 02565380 | TRX[0.000005000000000] |
| 02565387 | BTC[0.000200000000000],DOGE[90.00000000000000000],MBS[4.000000000000000 0],RNDR[16.000000000000000 0],RUNE[1.000000000000000 0],SHIB[100000.000000000000000 0],SRM[1.018208380000000 0],SRM_LOCKED[0.015542260000000 0],TRX[42.000000000000000 0],USD[14.591860846800000 0],USDT[7.837862288300000 0] |
| 02565388 | TRX[0.000001000000000],USD[0.004025268016320 4] |
| 02565392 | BOBA[115.40000000000000000],ENJ[150.00000000000000000],RNDR[190.381920000000000 00],SPELL[28600.000000000000000 0],USD[0.335948776422786 4] |
| 02565394 | BAO[2.000000000000000 0],BNB[1.935506300000000 0],BTC[0.136889490000000 0],DENT[1.000000000000000 0],ETH[1.468389060000000 00],ETHW[1.467772260000000 00],EUR[2.214284545995203],GRT[1.001508670000000 0],KIN[2.000000000000000 0],MANA[495.624185970000000 00],SECO[1.077338840000000 00],SOL[23.548957240000000 0],TOMO[1.034336980000000 00],TRU[1.000000000000000 0],TRX[5618.180861370000000 00],UBXT[2.000000000000000 0] |
| 02565396 | USDT[0.000000071020000] |
| 02565397 | 1INCH[14.75039251853552 70],BNB[0.000000009730230 3],EUR[0.000001956550749 7],FTT[0.000000007599414 4],MSOL[0.000000574476200],RAY[9.326059242304240 0],USD[0.000005208137826],XRP[0.000000094999477] |
| 02565401 | BTC[0.000000070343000],FTT[0.000000004073880 0],USD[0.000000004780109 7],USDT[0.000000049586177] |
| 02565402 | AURY[142.97140000000000000],TRX[0.000001000000000],USD[7.244614310000000 0],USDT[0.000000028207357] |
| 02565405 | USD[44.33464278130000 00],USDT[0.006330042885880] |
| 02565407 | BTC[0.001711140000000 0],EUR[0.000287308351174] |
| 02565409 | BTC[0.003262231408600 0],ETH[0.000000006214443],USD[152.40645263895347670000000000],USDT[0.334937277388639 5] |
| 02565411 | BNB[0.000000104507700],ETH[0.001694699489165 9],ETHW[0.001694700599014 9],LTC[0.000000000515360 0],TRX[196.239113005288390 4],USDT[1.124990404368305 7] |
| 02565413 | MATIC[1.043011350000000 0],UBXT[1.000000000000000 0],USD[0.046317933211230 4],USDT[0.000000009511110] |
| 02565414 | ATLAS[660.00000000000000000],BTC[0.001400000000000 0],ENJ[25.995060000000000 0],ETH[0.004999050000000 0],ETHW[0.004999050000000 0],FTM[13.991260000000000 00],LUNA2[0.014059343040000 0],LUNC[1312.050663000000000 00],MANA[45.068250930000000 0],POLIS[0.097720000000000 0],SA ND[94.99259000000000000],SHIB[202591.005729300000000 0],USD[0.003394035292575 1],USDT[0.000000048579301 1] |
| 02565416 | USD[0.000322427404580 8] |
| 02565417 | USD[0.000000071667960] |
| 02565419 | BTC[0.000000009000000 0],TRX[0.001649000000000 0],USD[0.000000024495928 3],USDT[0.000000037188330] |
| 02565425 | ATLAS[14312.78982762000000000],TRX[0.000001000000000],USD[0.000000044479157],USDT[0.000000006011891] |
| 02565430 | EUR[0.000014887969495],USD[0.000000106724720] |
| 02565436 | USD[0.000000193933400] |
| 02565438 | BTC[0.002500000000000] |
| 02565442 | ATLAS[0.004413660000000 0],KIN[1.000000000000000 0],MATIC[0.000000005995892] |
| 02565443 | USDT[0.000000048209557] |
| 02565448 | USDT[0.000000006921500] |
| 02565453 | LTC[0.000000035417700],USDT[0.002814285558312 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02565454 | LTC[0.350000000000000] |
| 02565456 | USDT[1.371200000000000] |
| 02565457 | BNB[0.000000007200060S],ETH[0.0000000035477820],SHIB[672292.232290230000000],SOL[0.000000060703918],USD[5.332952399957936B],USDT[0.000000060127254] |
| 02565459 | USD[0.215023214974091B],USDT[1.987904085992310O] |
| 02565463 | LUNA2[0.020526230930000],LUNA2_LOCKED[0.047894538830000O],LUNC[4469.630000000000000],USD[0.003937929305440O] |
| 02565465 | GBP[0.000000098393962] |
| 02565470 | USD[0.005307489500000O],USD[0.000000135400450] |
| 02565473 | BTC[0.000000084831033],EUR[0.000000046929857],GBP[0.000000043853481],LUNA2[0.075343812540000O],LUNA2_LOCKED[0.175802229300000O],LUNC[278.675351060000000O],NFT [53477722019477008741],USD[0.000000153001940] |
| 02565475 | USD[15.000000000000000] |
| 02565479 | USDT[0.000000091259400] |
| 02565481 | EUR[844.133893570000000],USD[0.630660073163288] |
| 02565483 | EUR[0.000000023269752],USDT[9.541071990000000O] |
| 02565486 | BOBA[950.819310000000000O],ETH[0.462000000000000O],ETHW[0.462000000000000O],LRC[1911.636720000000000O],SOL[0.000000060000000O],USD[5.995769770000000O],USDT[0.000000046808545] |
| 02565487 | KIN[1.000000000000000O],RSR[1.000000000000000O],TRX2.000000000000000O],USDT[0.000000011046242] |
| 02565489 | BNB[0.000000003671392],ETH[0.000000002746200O],SOL[0.000000060000000O],TRX[0.000050000000000O],USD[0.000001462157772],USDT[0.000004292432] |
| 02565491 | NFT [36757712007063020741],NFT [39394346427634035841],NFT [51167696505729654241],SOL[0.000000100000000O],USD[0.006084890414992],USDT[0.000000075112970] |
| 02565496 | USD[71.627847250362754B] |
| 02565503 | ATLAS[2109.599100000000000O],USD[0.615168930000000O],USDT[0.000000028022371] |
| 02565510 | BNB[105.000769999110800O],ETH[0.076090000000000O],ETHW[1.944070000000000O],KNC[3860.065000000000000O],MATIC[5.980000000000000O],USD[486.232837343600000O] |
| 02565512 | ATLAS[0.000000002514318O],AURY[0.000000033914966],AVAX[0.000000100000000O],BADGER[0.000000077140477],BAO[0.000000098263104],BF_POINT[100.000000000000000O],DENT[1.000000000000000O],ENJ[0.000000048313470],EUR[0.000000095463274],JOE[0.000000031158645],LOOKS[0.000000003292671],LUNA2[0.000048800747850O],LUNA2_LOCKED[0.000114000000000O],LUNC[10.648240822550831],MANA[0.000000067960000O],MBS[0.000000025040382],SAND[0.000000066000000O],SOL[0.000000100000000O],SOS[0.000000008563000O] |
| 02565516 | TRX[0.000001000000000O] |
| 02565521 | BCH[0.000794970000000O],ETH[0.000000084000000O],FTT[0.092335600000000O],GMT[0.788751840000000O],NEAR[0.097001000000000O],STETH[0.000636187605817],TONCOIN[3.166630630000000O],TRX[0.218760000000000O],USDC[8351.773648360000000O],USDT[1.357480865400000O] |
| 02565524 | USD[0.027460750000000O],USDT[0.000000098420432] |
| 02565529 | GBP[0.000000130788815] |
| 02565531 | USD[20.000000000000000] |
| 02565532 | MOB[11.860102610000000O],UBXT[1.000000000000000O],USD[0.000000484571088] |
| 02565534 | ATLAS[2999.400000000000000O],USD[44.372110370000000O],USDT[0.000001117812425] |
| 02565536 | ATLAS[7377.242401540000000O],TRX[0.000001000000000O],USD[0.000000011037390],USDT[0.000000093579902] |
| 02565539 | ETH[0.003021128636206S],ETHW[0.002980058636206S],SAND[0.000041104314000O],SHIB[39364.285107080000000O],USD[0.015410843400000O],XRPBULL[43830.000000000000000O],ZECBULL[146.700000000000000O] |
| 02565542 | BCHBULL[13250.000000000000000O],ETHBULL[0.126500000000000O],TRXBULL[935.000000000000000O],USD[0.015410843400000O],XRPBULL[43830.000000000000000O],ZECBULL[146.700000000000000O] |
| 02565544 | ETH[0.000000029723920],LTC[0.000000042574140] |
| 02565546 | CRO[0.021979890000000O],FTT[0.000094880000000O],MKR[0.000001150000000O],OXY[0.009682290000000O],SOL[0.000006890000000O],SUSHI[0.000576000000000O],USD[0.000788456591844] |
| 02565552 | USD[8.284577653299221O],USDT[0.000000149010355] |
| 02565553 | SOL[0.000000100000000O],USD[0.000000079948252] |
| 02565561 | BTC[0.000000080000000O],EUR[1.389990528000000O] |
| 02565564 | LTC[0.005194224806920],TRX[0.841541000000000O],USD[0.007809127112996],USDT[0.400669846644801] |
| 02565565 | ATLAS[490.000000000000000O],USD[0.672033340900000O],USDT[0.001876000000000O] |
| 02565566 | TRX[372.956165560000000O] |
| 02565570 | ATLAS[2600.000000000000000O],AURY[10.000000000000000O],BF_POINT[200.000000000000000O],FTT[1.370150497116848],SAND[21.000000000000000O],USD[2.842785366257180O],USDT[0.351433243662176] |
| 02565572 | USD[0.042338275091194],USDT[0.000000013164391] |
| 02565577 | ATLAS[79.948700000000000O],TRX[0.000031000000000O],USD[0.001340223270000O],USDT[0.000000453372242] |
| 02565579 | AKRO[2.000000000000000O],ALPHA[1.000000000000000O],AVAX[0.000470400000000O],AXS[0.000071360000000O],BAO[2.000000000000000O],DENT[8.000000000000000O],ETH[0.000022320000000O],ETHW[0.000223184200000O],FTM[9943.585768570000000O],GBP[0.000008123972268],KIN[8.000000000000000O],LUNA2[0.001906739508000],LUNA2_LOCKED[0.004449058852000],LUNC[41.519654230000000O],MANA[0.001412650000000O],MATH[1.000000000000000O],RSR[1.000000000000000O],SOL[0.000590765337888],SXP[1.016988510000000O],TRU[1.000000000000000O],TRX[4.000000000000000O],UBXT[5.000000000000000O],USD[0.366807789724949] |
| 02565585 | USD[25.000000000000000] |
| 02565589 | USD[0.000000026680000] |
| 02565590 | ATLAS[7.904130060000000O],USD[0.000000022683942],USDT[0.000000020402770] |
| 02565594 | SLRS[200.000000000000000O] |
| 02565596 | USD[0.000000090450398],USDT[0.000000084194209] |
| 02565607 | BAO[1.000000000000000O],USD[0.000000028702969S] |
| 02565612 | BAL[2.347364370000000O],BTC[0.002949920000000O],USD[1.653153761640000O] |
| 02565614 | BNB[0.000000081659964],BTC[0.000000089028180],LTC[0.000000023541550],NFT [30561078268569241S][1],NFT [34773512315380451S][1],SOL[0.000000052400000O],TRX[0.000000051794198],USDT[0.000013309730199] |
| 02565619 | USD[1.215347587500000O] |
| 02565623 | BAO[1.000000000000000O],EUR[0.013698770918647S],MATIC[0.024662640000000O] |
| 02565625 | BAO[6.000000000000000O],KIN[3.000000000000000O],USD[0.000000526733841],USDT[0.000000015824100] |
| 02565629 | BNB[0.007051494611930O],FTT[25.000000000000000O],GENE[0.030530000000000O],TRX[0.000175000000000O],USD[0.000000009811000O],USDT[0.002361349802875O] |
| 02565633 | TRX[0.000051000000000O],USDT[0.000000062048368] |
| 02565638 | BTC[0.000000023942860],FTT[0.000000065924418],GBP[0.004490000000000O],GODS[0.027126000000000O],USD[0.000097875294047],USDT[0.003211082000000O] |
| 02565640 | ALGOHEDGE[1.208816110000000O],USD[15.716972267368198],XRP[54.104124740000000O] |
| 02565641 | FTT[31.297624063755220O],USD[0.000030939287] |
| 02565644 | BTC[0.066496112870000O],ETH[0.000031472100000O],ETHW[0.000000013000000O],FTT[40.849084544466951O],MSOL[30.072549990000000O],STSOL[8.860991310000000O],USD[1.157480160730000O],USDT[0.942591470000000O] |
| 02565646 | ATLAS[27044.590000000000000O],USD[0.487157090000000O],USDT[0.000000043702976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02565648 | RAY[30.99442000000000000],USD[390.031206787010000000] |
| 02565651 | AKRO[50.000000000000000000],ATLAS[3992.638243420000000000],AXS[0.848187310000000000],BAO[39.000000000000000000],BIT[19.707669750000000000],BTC[0.334904510000000000],CRO[5366.877255700000000000],DENT[53.000000000000000000],ETH[7.650786840000000000],ETHW[0.000040250000000000],FTM[66.020812940000000000],FTT[204.097491790000000000],KIN[54.000000000000000000],LRC[18.453643450000000000],PERP[26632.498560560000000000],POLIS[4.457976580000000000],RSR[1.000000000000000000],SAND[218.598508060000000000],SOL[10.605809590000000000],TONCOIN[6.581286310000000000],TRX[56.416425150000000000],UBXT[54.000000000000000000],USD[14863.642730603684821 73] |
| 02565653 | AURY[0.000000010000000000],GALA[0.000000001712570],SOL[0.050081481750000],USD[0.000001424112650] |
| 02565655 | USD[0.000000000217663],USDT[0.000000023096216] |
| 02565657 | GBP[0.002495430000000000],USD[0.002645084925812],XRP[0.23000000000000000] |
| 02565658 | TRX[0.000010000000000],USD[0.000000039563399],USDT[0.000000097638913] |
| 02565663 | ETH[0.005000000000000],GBP[2264.613853220000000000],USD[0.000000009163891 3] |
| 02565665 | ATLAS[2920.664778663876458B],BTC[0.000000012877936],ETH[6.000000073000000],ETHW[0.091000007300000],SOL[0.000000037500000],USD[0.655050357842756B] |
| 02565666 | USD[25.0000000000000000] |
| 02565668 | UBXT[1.0000000000000000],USD[0.019752090152430B] |
| 02565674 | BTC[0.000000060700500],EUR[0.000000012052605],USD[0.001432097094139B] |
| 02565678 | EUR[0.729310563532602S],KIN[1.0000000000000000],MANA[11.328487950000000B],USD[0.000000014359964B] |
| 02565679 | GBP[0.000000164029194],USD[0.000000085843532] |
| 02565683 | BTC[0.033093711000000],DOGE[699.867000000000000],DOT[1.499723550000000],ETH[0.150971595000000],ETHW[0.150971595000000],EUR[50.006600000000000],FTT[3.000000000000000],MTA[10.000000000000000],SHIB[10998765.0000000000000],SOL[1.099791000000000],USD[90.774466721980000],XRP[100.000000000000000] |
| 02565684 | SOL[0.0000001000000000],USD[0.000000050252856] |
| 02565686 | FTT[1.999730000000000],RUNE[10.585504710000000],SOL[0.000000002076074],USD[3.032684817775329] |
| 02565691 | AKRO[1.0000000000000000],BAO[2.000000000000000],BTC[0.000000094929420],DENT[1.0000000000000000],EUR[0.001643593388560],KIN[1.0000000000000000],RSR[1.000000000000000],USD[0.057307708384415] |
| 02565695 | BTC[0.000221467345200],USD[0.001344064352520] |
| 02565697 | ATLAS[1000.000000000000000],DFL[2589.992000000000000],USD[0.934979870000000] |
| 02565700 | ALGO[0.155300000000000],APE[0.040450000000000],BCH[0.001880000000000],BTC[0.000014895000000],DOGE[0.510000000000000],ETH[0.000114545000000],ETHW[0.003725230000000],FTT[150.037148294525260D],HT[0.245692080000000],LTC[0.131567260000000],SOS[96220.887552330000000],TRX[507564.768663000000000],USD[250.028344726323875D],USDT[18.453643450000000],VOX[0.099404399797500] |
| 02565704 | BRZ[5000.488410000000000],BTC[0.000000005328784],ETH[0.000000033842628],ETHW[0.000000008693012],PAXG[0.000000015686900],RAY[0.000000009325847],SOL[-0.000000005692004],USD[-42.536540422208217000000000],USDT[0.000000086822996],USTC[0.000000003448440] |
| 02565713 | SAND[164.956602483560162B],USD[0.000000346508627] |
| 02565717 | BTC[0.369782427021070B],ETH[0.021651050000000],ETHW[0.021651050000000],FTT[25.500000000000000],LUNA2[0.002480480474000B],LUNA2_LOCKED[0.005787787730000B],SOL[2.684379343196247B],SRM[103.096793810000000B],USD[82027.1.870132330507287000000000B],USDT[9856.868146544958798B],USTC[0.351124000 0000000] |
| 02565718 | CHF[0.000000013251545B],SHIB[99982.0000000000000],USD[0.000000061463488B],USDT[0.000000009029063] |
| 02565721 | ATLAS[27660.0000000000000],DENT[190400.000000000000000],EUR[1.000000000000000],LUNA2[1.914368264000000],LUNA2_LOCKED[4.466859283000000],SPELL[93897.300000000000000],USD[293.474095372415779700000000B],VETBULL[128070.000000000000000],XRP[4567.00000000000000] |
| 02565724 | ATLAS[806.995499340000000],USD[0.000000000775087Z] |
| 02565726 | NFT (3537302180303347701),NFT (3954296224123823341),NFT (4101220283372623701),USD[0.003667001356406A] |
| 02565731 | BTC[0.000000019897260],ETH[0.000000045834494],EUR[0.000029271014642],SAND[12.000000000000000],USD[0.000047312175757] |
| 02565734 | USD[14.808274180000000B],USD[0.000000050190301],USDT[0.000001533122215] |
| 02565747 | ATLAS[3329.992000000000000],USD[0.579938073500000B] |
| 02565748 | USD[25.0000000000000000] |
| 02565750 | ATLAS[1159.782000000000000],AURY[11.000000000000000],TRX[0.000001000000000],USD[0.743041803500000B],USDT[0.491960011503300B] |
| 02565754 | BUSD[49.472336470000000],CRO[9.998000000000000],SOL[0.012942160000000],USD[0.0000000840000000] |
| 02565759 | TRX[0.0000000001834580] |
| 02565762 | EUR[0.000000237584236],FTM[9939.795877380000000],USD[3.360166830000000] |
| 02565766 | APE[8.400000000000000],SPELL[96.160000000000000],USD[0.131583615000000] |
| 02565768 | USDT[0.000000022610472],ZRX[0.000000008200000] |
| 02565775 | BTC[0.000000072972000],ETH[0.013935221248400B],ETHW[0.013935221248400B],USD[0.573194760245797S] |
| 02565781 | BAO[1.0000000000000000],USD[0.0000000083858516],XRP[20.846007480000000B] |
| 02565782 | BTC[0.000000076356B85],CRO[50.000000000000000],RSR[0.000000114169310],TRX[0.000811000000000],USD[-6.015267907072616B],USDT[24.277428878251985]] |
| 02565785 | BTC[0.000000003216014B9],DAI[0.000000003312966B9],ETH[0.323000000000000],FTT[0.163402850026799962],INDI[0.537600000000000],SOL[0.000000010000000],STG[0.0000000008976500],USD[0.007041033860396Z],USDT[995.259177433982179] |
| 02565786 | TRX[0.134000000000000],USD[1.851194970000000],USDT[0.000745450000000] |
| 02565790 | EUR[50.446661200000000],USD[6.575784862000000000] |
| 02565800 | USD[0.006480547353348] |
| 02565801 | USD[0.000000073859523],USDT[12.720051960125000] |
| 02565802 | ATLAS[10600.0000000000000],USD[0.086683933105000],USDT[0.009268000000000000] |
| 02565806 | FTT[2.616461140000000],USDT[0.000000387948094] |
| 02565810 | ATLAS[1358.038000000000000],USD[0.221664235700000],USDT[4.000000047012932] |
| 02565813 | AKRO[9.485100000000000],ALEPH[0.000000005200000],FTT[0.081538749693887],GODS[0.037000000000000],LRC[0.138725035476029],SHIB[0.000000055395795],USD[0.420092213087920B] |
| 02565815 | USD[0.004052300000000],USDT[0.619014456500000] |
| 02565818 | PERP[0.000000009160000],SUN[114.987997800000000],TRX[0.000001000000000],USD[0.002508830531985S],USDT[0.0000000066449964] |
| 02565821 | BAT[18.996390000000000],USD[0.392164860000000],USDT[0.000000020917016] |
| 02565823 | OMG[1.995038055000000] |
| 02565830 | TRX[0.000001000000000],USD[70.693691039125000],USDT[0.000000025979050] |
| 02565831 | TRX[0.001396000000000],USD[20.243423458660317B],USDT[1643.000000000000000] |
| 02565834 | USD[0.706118978209687B] |
| 02565838 | ETH[0.000738200000000],ETHW[0.000738200000000],USD[0.003231096700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02565840 | AGLD[5.585959870000000],AKRO[1702.879168590000000],ALGO[6.615475850000000],ALPHA[8.614831220000000],ANC[11.583052060000000],ASD[13.775296290000000],ATLAS[1041.850482404460797D],BAO[155399.250975210363971Z],BLT[10.71249098000000000],BRZ[38.486978671453636],BTC[0.000000100000000],BTT[2051409.159201162000000],CEL[3.069335610000000000],CHR[12.923121940457000],CHZ[60.902868229021542],CLV[16.693780770000000],CONV[14531.006274161698559Z5],COPE[29.534452380000000000],CRO[121.127826005473036],DENT[26276.713180128447619G],DFL[2237.582511840000000],DMG[491.317359970000000],DOGE[2316886283967484126],DYDX[10.337158940000000],EDEN[31.616711700000000],EMB[35.163269820000000],ENJ[3.540087500000000],ETH[0.000000004673810],FIDA[19.464821780000000],FTM[33.402568089231454],FXS[1.039879590000000],GALA[42.552782204073680],GRT[24.190586659514500],GST[136.551189130000000],ALGO[...] |
| 02565841 | BTC[0.000000021464678],TRX[0.00693700482697O2],USDT[0.000000005064106O] |
| 02565843 | NFT[3494673172248785092][1],NFT[3627416977342615444][1],NFT[4914566728125477271][1],TRX[0.000012006000000],USD[0.044359162780473],USDT[0.000000002366870] |
| 02565846 | USD[0.000581689595800] |
| 02565847 | TRX[0.000000001603800],USD[0.000000003400000] |
| 02565848 | AKRO[7.000000000000000],BAO[29.000000000000000],BTC[0.147003990000000],DENT[7.000000000000000],DOGE[1.000000000000000],DOT[50.477250410000000],ETH[0.446666180000000],ETHW[0.446478500000000],FTM[1525.631012560000000],GRT[340.268336730000000],KIN[33.000000000000000],LINK[1.628260810000000] |
| 02565849 | SOL[0.589956350000000],USD[1.803028689250000O] |
| 02565850 | TONCOIN[1293.278680000000000],USD[1.297940482906199],USDT[0.000000000288938] |
| 02565853 | AVAX[0.000000000887500000],BNB[0.0000000032205142],ETH[0.000000000686518588],GENE[0.000000050122652],GST[0.000000075634000],HT[0.000000097000000],MATIC[0.0000000636912585],NFT[3579340782260916731][1],SOL[0.000000097428277],TRX[0.000000070402179],USD[0.000137809105418],USDT[5.079456407679497] |
| 02565857 | BAO[1.000000000000000],EUR[0.000000184203419],KIN[39897.980566670000000],SAND[0.000119700000000],USD[0.000000033276635] |
| 02565858 | BTC[0.000000576611332],LTC[0.000000094980866],TRX[0.000000005431022],USDT[0.000000036958959] |
| 02565861 | USD[25.000000000000000] |
| 02565862 | BTC[0.000000403440002],BUSD[0.000000068518],LUNA2[0.00748127007400OO],LUNC[0.024100080000000],MANA[3.47080263000000O0],SAND[1.265082760000000O0],SOL[1.197341340000000],USD[0.000000240611281] |
| 02565863 | ETH[0.000000052965200],ETHW[0.000000084622600],FTT[0.000024679263675],USD[0.000000090005158] |
| 02565864 | ETH[1.809813060000000],ETHW[1.809813060000000],USD[0.000052268836572] |
| 02565866 | TONCOIN[0.030000000000000],USD[0.008374616250000],USDT[0.050974246094120O] |
| 02565867 | USD[16.629529707000000000000000] |
| 02565869 | USD[25.000000000000000] |
| 02565870 | AKRO[1.000000000000000],APT[0.000000000000000],BAO[1.000000000000000],ETH[0.000000008225980O9],ETHW[0.000000083998848],KIN[2.000000000000000],NFT[3531309668969868263][1],USDT[0.000000012338143] |
| 02565872 | DENT[0.000000005928900O0],EUR[0.00000000035191O6] |
| 02565881 | USD[0.000000094720000] |
| 02565886 | GBP[0.000000057735507],USD[0.000000136731380] |
| 02565887 | TRX[0.036959730000000],USDT[0.7000000005460772] |
| 02565888 | ETH[0.000253972598575S],ETHW[0.000253972598575S],SOL[0.610000005000000],USD[0.032187876750000O] |
| 02565889 | USD[0.000000300000000] |
| 02565892 | ATLAS[160.000000000000000],USD[0.682594868000000O],USDT[39.700000002938032O] |
| 02565898 | CRO[4999.050000000000000],FTT[49.994395000000000O],LUNA2[1.034140862000000O],LUNA2_LOCKED[2.412995345000000O],LUNC[225186.350000000000000],RAY[786.439002720000000],SOL[37.518700160000000O0],USD[0.001386375467355] |
| 02565899 | XRP[1.000000000000000] |
| 02565900 | DOGE[0.000000000000000],USDT[0.0002641924852240] |
| 02565906 | BTC[0.000000004993489],ETH[0.100000000000000],GBP[0.000000004617866],LUNA2[0.215514058600000O],LUNA2_LOCKED[0.502866136700000O],RUNE[242.546064430000000O],SOL[11.374697330000000],USD[1.232352852259861Z],USDC[451.814979600000000] |
| 02565907 | ATLAS[9.908000000000000],AURY[0.999620000000000],BTC[0.000000010000000],ETH[0.003000000000000O],ETHW[0.003000000000000O],FTT[0.099981000000000O],GENE[0.092590000000000],RAY[1.000000000000000],SOL[0.232417300000000O],SPELL[99.924000000000000],TRX[0.000000031326025],USD[1.049016419648098S] |
| 02565908 | USD[4.933103940000000],USDT[33.044000047046820] |
| 02565911 | AKRO[1.000000000000000000],BNB[0.000000144655611],ETH[0.000000018480474],HT[0.000000085739502],LUNA2[0.000557606548900O],LUNA2_LOCKED[0.013010819470000O],LUNC[121.420000000000000],MATIC[0.000000032603636],SOL[0.000000044372600],TRX[0.000013005591636S],USD[0.0000000075611800],USDT[12.635132527140757O] |
| 02565917 | USD[0.00200832432759379],USDT[27.759816972500000] |
| 02565920 | TRX[0.189874000000000],USD[0.000000000588833] |
| 02565927 | ALICE[0.000000008093896],ATLAS[0.000000097550000],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.000000084440384] |
| 02565928 | BRZ[0.009827160000000O0],BTC[0.000000007718592],USD[0.000000050077916],USDT[0.000000000969040] |
| 02565929 | AURY[20.000000000000000],USD[0.552115500000000O0] |
| 02565932 | AKRO[1.000000000000000],BTC[0.162266481000000],ETH[1.750756985596908S],EUR[304.494765854940342],SOL[20.292778730000000O0] |
| 02565933 | USD[5.659802050000000000] |
| 02565937 | USD[25.000000000000000] |
| 02565938 | BUSD[4077.623431020000000O],USD[0.000000136506792],USDT[0.000000019999376] |
| 02565941 | BTC[0.000000053456306],DOGE[0.000000071705276],ETH[0.000000006451500],ETHW[0.000000397301O0],LTC[0.000000088160600],USD[0.001151061897446444],XRP[261.197956402772589Z] |
| 02565942 | ATLAS[10529.242000000000000],POLIS[0.065740000000000O0],USD[0.000000011107238],USDT[0.000000097966880O] |
| 02565950 | BTC[0.000002804309693],ETH[0.000000000446502S6],ETHW[0.000000061220286],EUR[1227.300000003512261],FTM[0.000000091300000O],LTC[0.000000126705691],LUNA2_LOCKED[33.408109870000000O],MATIC[0.000000027601011],RUNE[0.000000028272200O],SOL[9.748806734261600],USD[0.002833000591918],USTC[0.0000000886817O0] |
| 02565952 | KIN[1.000000000000000],SOL[0.000083890000000O],TRX[1.000000000000000O],USD[0.000000335316152] |
| 02565954 | KIN[1.000000000000000],USD[0.000000099616993] |
| 02565967 | USDT[0.000000007619604] |
| 02565970 | AKRO[2.000000000000000],BAO[16.000000000000000],BTC[0.000000030000000],DENT[6.000000000000000],DOGE[0.000698710000000O],ENS[0.000010030000000O0],ETH[0.000002463309117],ETHW[0.000002463309117],GBP[0.004586450110352S1],HUM[0.000509080000000O],KIN[0.000000000000000],LRC[0.000026040000000O],RSR[2.000000000000000],SHIB[20.400914260000000O],SOL[0.000001065462495S1],UBXT[4.000000000000000],USD[0.006820220704073],USDT[0.003026960196718S1] |
| 02565973 | ATLAS[220.000000000000000],USD[0.114600164000000O0] |
| 02565976 | ETHW[0.000379700000000],USD[0.027150816000000O0],USDT[0.001529698586868O] |
| 02565977 | USD[0.012637557005000O0],USDT[0.000000004353575] |
| 02565979 | BTC[0.000098838324116A],LUNA2[0.416624031400000O],LUNA2_LOCKED[0.972122740000000O],LUNC[90720.760000000000000],TRX[0.001554000000000O],USD[0.002338748229687S6],USDT[0.000000548353800O] |
| 02565982 | NFT[4371065390062116711][1],NFT[4740073975779487631][1],NFT[5719150428190404631][1],SHIB[0.000000005208351S1],USDT[0.00000004875477] |
| 02565988 | IMX[9.098180000000000],USD[190.402496574000000O000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02565990 | BTC[0.00000000514000000],USD[74.1572023180189964] |
| 02565994 | 1INCH[86.954970000000000],ALPHA[685.882800000000000],AXS[8.199525000000000],BTC[0.017699646000000000],CEL[147.565458000000000],DOGE[91.395540000000000],DOT[0.889398000000000000],ETH[0.092940720000000],ETHW[0.092940720000000],LRC[307.874030000000000],MANA[239.896450000000000],PAXG[0.000097359000000000],SHIB[44008252.000000000000000],SOL[4.159365400000000000],SPELL[131935.115000000000000],USD[295.644640057920431] |
| 02565995 | STARS[0.000000025686080],USD[0.000000772757000] |
| 02565996 | BTC[0.000000060000000],EUR[0.000000093324295],TRX[1.000000000000000],USDT[96.650859769620467] |
| 02565999 | USD[0.000000110248884],USDT[0.000000063531870] |
| 02566000 | FTT[0.094364200000000],IMX[180.234000000000000],USD[0.000000057260235] |
| 02566001 | USD[0.003962691941992] |
| 02566007 | BRZ[-0.295485383637856],SPELL[0.000000079456288],USD[0.070482732500000] |
| 02566009 | BUSD[6404.722745610000000],FTT[2500.050000000000000],SRM[9.839909240000000],USD[0.000000060000000],USDT[1.220704800000000] |
| 02566014 | TRX[0.000000093206668],USDT[0.000006749085067],XRP[0.000000008310025] |
| 02566015 | TRX[0.000020000000000],USD[0.000000097576580],USDT[24.598257961300845] |
| 02566018 | SOL[0.000000100000000],USD[0.000000015942604] |
| 02566020 | USD[0.000016935629415] |
| 02566021 | EUR[0.0000000015128141] |
| 02566024 | USD[906.885924827125000000000000] |
| 02566025 | LUNA2[0.000175245148300],LUNA2_LOCKED[0.000408905346000],NFT [4218943219891386689][1],NFT [4733794516721158905][1],NFT [534422478310574019][1],TRX[0.0000090064384326],USD[0.01169872924011175],USDT[0.000000018851246] |
| 02566027 | USD[25.000000173572186],USDT[0.000000076333650] |
| 02566028 | TRX[0.0000600000000000],USDT[0.000000041533462] |
| 02566032 | BNB[0.000001020000000],DOGE[0.000000011382975],HT[0.000949320000000],USDT[0.000000006711563] |
| 02566034 | BTC[0.000000050000000],USD[0.022541181562931],USDT[0.000000028914616],XAUT[0.000000050000000] |
| 02566035 | USDT[0.006196340185820] |
| 02566036 | AKRO[1.000000000000000],CHF[0.000000043628540],FTM[2.000000000000000],KIN[1.000000000000000],LINK[9.843469440000000],UBXT[1.000000000000000],USD[0.677747650371084],XRP[227.846213180000000] |
| 02566038 | BNB[0.000000010000000],USDT[0.046019144709474] |
| 02566039 | LUNA2[0.000229618905000],LUNA2_LOCKED[0.000535777445000],LUNC[50.000000000000000],USD[0.264551383465000] |
| 02566040 | ETH[0.000000047997674],HNT[0.006049010000000],IMX[1.000000000000000],LUNA2_LOCKED[0.002389674560000],LUNC[223.010000000000000],TRX[0.00001000000000],USD[-0.023905296638241 5],USDT[0.000000011769543] |
| 02566041 | BRZ[2.189198805000000],USD[0.004092905318823],USDT[0.000000089817970] |
| 02566042 | ATLAS[4448.734000000000000],REEF[8.862000000000000],USD[0.377104959100000],USD[0.002875005378026] |
| 02566043 | BAO[1.000000000000000],BTC[0.003852650000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[0.001515660000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[195.314039594279702] |
| 02566045 | ATLAS[999.600000000000000],FTT[0.098668800000000],IMX[50.087860000000000],JOE[64.987390000000000],POLIS[33.493501000000000],RAY[0.996120000000000],RUNE[24.993150000000000],USD[0.000000096000000],USDC[173.973966390000000] |
| 02566047 | EUR[0.000000027300408],USD[0.449247695000000] |
| 02566048 | FTT[150.000073318733464 5],TRX[0.000777000000000],USD[0.000000802067700],USDT[0.998317516014238 4] |
| 02566049 | USDT[0.000000063989455] |
| 02566054 | FTT[25.088854100000000],TRX[0.000777000000000],USD[0.354725339492453 0] |
| 02566055 | ATOM[2.392395530000000],BAO[2.000000000000000],BCH[0.660350280000000],BTC[0.000001370000000],CRO[0.259464730000000],ETH[1.514917280000000],ETHW[1.341085360000000],LUNA2[0.405229564000000],LUNA2_LOCKED[0.934782902600000],LUNC[1.291806740000000],MKR[0.009906750000000],TRX[0.104130310000000],USD[0.115075100000000],USDT[0.090000058756914] |
| 02566061 | ATLAS[31225.446000000000000],FTB.1179172003451200],TRX[0.000018000000000],USD[1.100730611216792 8],USDT[0.090000000000000] |
| 02566064 | AKRO[2258.000000000000000],FTT[0.004341835093933],USD[0.012869244800000],USDT[0.000659003500000] |
| 02566068 | APT[0.000000039403152],BNB[0.000000010000000],BUSD[175.059545280000000],ETH[0.000284083028312 2],ETHW[0.000284078582274 6],MATIC[0.000000008242996 5],SOL[0.000000075920301],TRX[0.000017000000000],USD[57.227381060280594 0],USDT[0.000000089687410] |
| 02566077 | ATLAS[650.000000000000000],USD[0.175475483012500 0],USDT[0.000000089189977] |
| 02566079 | CRO[0.000000043620876],SAND[0.000000025000000],USDT[0.000036860415490 0],WFLOW[302.918261971390 3576] |
| 02566085 | USD[5.000000000000000] |
| 02566088 | USD[0.095098525000000 0],USDT[0.000000108445001] |
| 02566091 | STEP[10.000000000000000] |
| 02566096 | EUR[0.276715270000000 0],USD[0.000000116310290] |
| 02566098 | ATLAS[1389.722000000000000],POLIS[3.099380000000000],TRX[0.611104000000000],USD[0.125522679200000 0],USDT[0.009893646000000] |
| 02566102 | BNB[1.717737999418840 0],ETH[3.026971858748250 0],ETHW[1.990430517133600],FTT[0.020000000000000],SOL[107.795655045422340],SRM[190.600000000000000],USD[0.963706154758222 2] |
| 02566105 | POLIS[87.900000000000000],USD[0.036881453664234] |
| 02566110 | ATLAS[0.000000085500000],USD[0.000005449858 4],USDT[0.000000039141330] |
| 02566112 | BAO[1.000000000000000],BNB[0.052087300000000],MTA[11.295897831609537 6] |
| 02566117 | ATLAS[0.000000004100000],ETH[0.000000021883181] |
| 02566123 | ATLAS[1899.286000000000000],USD[0.496103207268903 2],USDT[0.000000021604090] |
| 02566126 | SOL[0.000000100000000],USD[0.000000015896452] |
| 02566130 | USD[0.375261701175000 0],USDT[0.000000044237824] |
| 02566134 | GODS[0.085503000000000],USD[0.019887508262500 0],USDT[0.000000048657988] |
| 02566135 | ETH[-0.000000103435688],ETHW[-0.000000010214696],FTT[0.000000100000000],SOL[0.000000100000000],USD[0.000018154467366 3],USDT[0.000000070140717] |
| 02566136 | BTC[0.000000004392000],FTT[322.801827341001675 6] |
| 02566143 | BTC[0.002998748000000],USD[0.000000087479333],USDT[40.013466396112138 2] |
| 02566148 | AKRO[1.000000000000000],ATLAS[0.837671150000000],AXS[0.523960340000000],BAO[4.000000000000000],DENT[3.000000000000000],DOT[0.350303440000000],GALA[9.861340490000000],GBP[622.480363971054267 3],GRT[1.000000000000000],KIN[5.000000000000000],LUNA2[10.763605560000000],LUNA2_LOCKED[24.225031160000000],LUNC[33.479799140000000],RSR[1.000000000000000],SECO[1.072195460000000],SXP[1.009128070000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[44.799027456365750 7] |
| 02566150 | BAO[2.000000000000000],BTC[0.000001100000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000009257146 1],USDT[0.000000050264296],XRP[0.000608330000000] |
| 02566154 | DYDX[8.998670000000000],EUR[2000.000000000000000],USD[1.692289000000000] |
| 02566158 | AKRO[4.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],MANA[98.156007239760000],MATIC[184.930168095850000],SOL[12.316921094865000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[45.694303800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02566164 | BNB[0.000000010000000],BTC[0.00000000517802249],USDT[0.000481971704728] |
| 02566167 | BNB[0.000000040629332],EUR[0.0000000067893870],FTT[0.0000000029866283],TRX[0.0000000099698646],USD[0.0000003527756432],USDT[0.0045348604310032] |
| 02566169 | USD[0.0000000095893362],USDT[0.000000049919500] |
| 02566177 | TRX[0.0000370000000000],USD[0.0000000030253296],USDT[0.0000000110546042] |
| 02566178 | USDT[0.0000055595498192] |
| 02566180 | USD[0.7507985755237523],USDT[0.0000000049905130] |
| 02566181 | ATLAS[149.5915000000000000],USD[0.7838015492000000] |
| 02566182 | ATLAS[2699.5770000000000000],AURY[11.9983800000000000],AVAX[0.9994240000000000],BTC[0.0328799300000000],CHZ[159.9460000000000000],CRO[249.9640000000000000],DOT[3.0994420000000000],ETH[0.0669024400000000],ETHW[0.0669024400000000],FTT[0.6997660000000000],LUNA2[0.7852341700000000],LUNA2_LOCKED[1.8322130934000000],LUNC[32.5295446000000000],MANA[44.9919000000000000],POLIS[50.6870040000000000],SAND[12.9938800000000000],SOL[1.6291288000000000],TRX[256.1000080000000000],USD[3001.9180125031500000] |
| 02566183 | USD[12.8887767800000000] |
| 02566194 | USDT[0.0000000070352300] |
| 02566207 | GALA[1457.5151510600000000],USD[0.0801029554338150],USDT[0.0000000152345219] |
| 02566210 | USD[2788.6011245487800000],XRP[0.6882000000000000] |
| 02566212 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],GBP[198.5374642343205774],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000068346020] |
| 02566222 | ATLAS[0.0360257423940930],AURY[4.7916033100000000],BAO[7.0000000000000000],BRZ[0.0036024654477919],IMX[8.4724795000000000],KIN[5.0000000000000000],POLIS[59.8516722899342500],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02566224 | USD[4.2778351627223819],USDT[0.0000000095523799] |
| 02566229 | AKRO[9.0000000000000000],BAO[34.0000000000000000],BCH[0.0643489600000000],BNB[13.2549680800000000],BTC[0.1022592100000000],DENT[7.0000000000000000],ETH[1.2168112828579532],ETHW[1.2163001428579532],FIDA[1.0385430100000000],FTT[16.8858488300000000],IMX[15.1142905300000000],KIN[42.0000000000000000],RSR[3.0000000000000000],SGD[38.9992928509448900],SOL[7.1763189600000000],TRX[9.0000000000000000],UBXT[110.0000000000000000],USD[0.0085441136030181],XRP[3170.5800010400000000] |
| 02566231 | BTC[0.0000000074258630],ETH[0.0000000005749500],FTM[32.9937300000000000],FTT[0.0000000093777459],MATIC[39.9924000000000000],SOL[12.9197405457552310],USD[54.2256299863232156] |
| 02566234 | USD[0.0439848587738996],USDT[0.0000000138848606] |
| 02566235 | USD[0.0000000807709631] |
| 02566239 | AXS[0.0000012244260550],BAO[1.0000000000000000],BNB[0.0000000047772620],BTC[0.0000000619087680],CHF[0.0003269300000000],DOGE[0.0000000012800341],ETH[0.0000043238933524],ETHW[0.0000043238933524],KIN[3.7448750799784320],SOL[0.0000014355402352] |
| 02566249 | ALICE[0.0000007835000],ATLAS[0.0000000022880000],BTC[0.0000000089789135],USDT[0.3575968448179968] |
| 02566251 | BAO[1.0000000000000000],ETH[0.0527391500000000],ETHW[0.0520820300000000],EUR[0.5580454147916480],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100000089557330],USDT[0.0540457455061632] |
| 02566252 | USD[0.0000000021280000] |
| 02566254 | BTC[0.0000082242936697],ETH[0.0031682455960000],ETHW[0.0031682400000000],EUR[117.8725134007708131],FTM[0.0000000076719340],FTT[0.0089181611646677],SOL[0.0000000057680402],SUSHI[0.0000000067222135],USD[-41.2091279843025425] |
| 02566255 | GODS[0.0477000000000000],USD[5.0450437280000000] |
| 02566256 | USD[25.0000000000000000] |
| 02566257 | BTC[0.0008920600000000],EUR[0.0004597331995500] |
| 02566265 | TRX[0.0000060000000000],USD[0.0000000096074162],USDT[0.0000000038170560] |
| 02566266 | TRX[0.0000000100000000],USD[0.0516993687845963],USDT[0.0000000068753853] |
| 02566270 | ETH[0.0008752200000000],ETHW[0.0008752200000000],FTT[0.0817280655000000],TRX[0.0000010000000000],USD[0.0000000151787173],USDT[0.0000000078942476] |
| 02566271 | USD[0.0045306570000000] |
| 02566275 | BTC[0.0000000076788934],ETH[0.0000000097098420],LTC[0.0000000072626084],LUNA2[6.1551518760000000],LUNA2_LOCKED[14.3620210400000000],LUNC[1304436.2800000000000000],USD[-160.2976433681988215000000000] |
| 02566277 | AUDIO[0.8507707500000000],CRO[8.9600000000000000],USD[0.9319376358000000],USDT[0.0070221900000000] |
| 02566283 | DENT[1.0000000000000000],ETH[0.6560217100000000],ETHW[0.3596327900000000],SOL[2.9323620200000000],USD[0.0000034593545735] |
| 02566287 | USD[4.7710579300000000] |
| 02566293 | USD[0.5750000000652645],USDT[0.0000000196079120] |
| 02566294 | ATLAS[89.9820000000000000],USD[0.2037831700000000],USDT[0.0000000033752450] |
| 02566295 | AURY[2.0002340900000000],SOL[0.0199963140000000],USD[1.2465893596289070],USDT[0.0000000108006588] |
| 02566298 | GALA[200.0000000000000000],SLP[10400.0000000000000000],TONCOIN[54.6000000000000000],USD[0.1053459425000000],USDT[0.0000001786150019] |
| 02566299 | DOGE[214.3352453620000000],ETHW[0.5237187500000000],EUR[644.6917563294507397],SOL[2.4151479400000000],USD[-0.0454956465400000] |
| 02566300 | BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[0.0000000009440000],STEP[0.0000355200000000],TRX[1.0000000000000000],USD[0.0100000108572299] |
| 02566305 | ETH[0.0000000094288360],TRX[0.0000000359040036],USD[0.0000000021741479],USDT[0.0000000096002217] |
| 02566311 | AVAX[0.0000000037766442],BNB[0.0000000065843474],BTC[0.0000000052000000],ETH[0.0000000060253384],LTC[0.0000000051000000],SOL[0.0000000117764114],TRX[0.0000000043209500],USD[0.0000000116654736] |
| 02566312 | KIN[1.0000000000000000],USD[0.0273972616143436],USDC[6000.0000000000000000] |
| 02566318 | CRO[279.9468000000000000],USD[4.8780000000000000] |
| 02566319 | USD[0.0001011525000000] |
| 02566320 | USD[0.0000001001037701],USDT[0.0000000747194221] |
| 02566322 | LTC[0.0000087000000000],USD[0.0000000557908081],USDT[0.0000000037814506] |
| 02566323 | USD[0.4601517697332082000000000] |
| 02566324 | USD[-0.5595952723633551],USDT[0.6905073426229120] |
| 02566325 | GBP[0.0000000117650005] |
| 02566327 | USDT[0.0000000191250000] |
| 02566329 | USD[0.0000000081827000] |
| 02566332 | USD[0.0315463435000000],USDT[0.0000000036309438] |
| 02566334 | BLT[36.0000000000000000],USD[0.0730410930000000],USDT[53.7000000000000000] |
| 02566335 | USD[0.0000009803505162] |
| 02566345 | USD[0.0000088929831719] |
| 02566350 | SOL[2.6606722834800000] |
| 02566351 | LUNA2[1.5239848050000000],LUNA2_LOCKED[3.5559645440000000],LUNC[331850.8997759000000000],SHIB[2426287.5310868400000000],SPELL[10081.5517909700000000],STEP[0.0752105400000000],USD[2.9844108233441250] |
| 02566354 | USDT[0.0000000020314298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02566355 | BRZ[5.000000000000000000],CRO[19.996000000000000000],POLIS[4.933915200000000000],USDT[1.204620497250000000] |
| 02566357 | ATLAS[319.966000000000000000],USD[0.137921953750000000],USDT[0.000000055157096] |
| 02566358 | ETH[0.436515630000000000],ETHW[0.436547554512083600] |
| 02566364 | AVAX[0.031353090000000000],BTC[0.000000002000000000],ETHW[0.004999280000000000],FTM[0.025844920000000000],FTT[0.032814347799690000],USD[0.000000059000000000] |
| 02566368 | ALGOBULL[39100000.000000000000000000],ATOMBULL[14600.000000000000000000],BCHBULL[8400.000000000000000000],BSVBULL[290000.000000000000000000],DOGEBULL[101.580000000000000000],ETHBULL[2.030100000000000000],GRTBULL[416000.000000000000000000],KNCBULL[15583.000000000000000000],LUNA2[0.004486566962000000],LUNA2_LOCKED[0.001135322911000000],LUNC[105.950980390000000000],MATICBULL[28770.000000000000000000],SUSHIBULL[2100000.000000000000000000],SXPBULL[56000.000000000000000000],THETABULL[22023.700000000000000000],TOMOBULL[61000.000000000000000000],UNISWAPBULL[18.000000000000000000],USD[-0.2583861668350362],USDT[0.3689429282282415],VETBULL[11504.000000000000000000],XTZBULL[480.000000000000000000] |
| 02566372 | GBP[0.0000000063581868] |
| 02566374 | USD[0.982084030000000000],USDT[0.000000020575082] |
| 02566376 | TRX[0.050000000000000000],USDT[0.484070715000000000] |
| 02566377 | BAO[1.000000000000000000],BTC[0.000001500000000000],CRO[97.7039947943698506] |
| 02566378 | TRX[0.000010000000000000],USDT[0.0000009187387076],USDT[0.000000394422836] |
| 02566380 | ETH[7.620248400000000000],EUR[0.0000000032831828],USD[0.000000137869876],USDT[0.0000048995922718] |
| 02566381 | BNB[0.000000065177277],BTC[0.000091995039480],ETH[0.0000000011069915],LUNA2[0.785829779400000000],LUNA2_LOCKED[1.856936152000000000],MANA[0.000000029917000],MATIC[0.0000000093098340],USD[-0.0001203602603972],USDT[0.0000000071458200],XRP[9.3215539765462596] |
| 02566384 | USD[0.0000008363087941],USDT[0.0000046564359738] |
| 02566387 | AVAX[20.018067730000000000],BTC[0.000000059226992],ETH[0.0000000070766033],FTM[1058.4031680392913645],GBP[0.000000056734564],LINK[10.303442460000000000],LUNA2[2.638968351000000000],LUNA2_LOCKED[6.157592818000000000],LUNC[8.501143220000000000],USD[0.0397411930732156],USDT[0.0000008912569275],USTC[0.000000086216560] |
| 02566389 | LTC[0.0000000034743000],USDT[0.000000022371550] |
| 02566390 | TRX[0.000000032696556],USDT[0.0000000092761248] |
| 02566391 | ATLAS[329.934000000000000000],AURY[4.000000000000000000],BTC[0.000009980000000000],SXP[20.795840000000000000],USD[0.347832470000000000] |
| 02566393 | USDT[0.000000042970976] |
| 02566395 | USD[0.000000182452484],USDT[0.000000081378500] |
| 02566400 | PORT[0.066626000000000000],USD[-0.0041691390448634],USDT[0.004639170000000000] |
| 02566401 | USD[25.000000000000000000] |
| 02566404 | GBP[0.0000000116286306] |
| 02566406 | BAO[1.000000000000000000],BTC[0.004724500000000000],KIN[1.000000000000000000],KSHIB[2808.073167370000000000],USDT[0.0037074025823885] |
| 02566408 | AVAX[0.000000000000000000],BTC[0.000000651810000],COPE[0.2040442736256345],DENT[1.000000000000000000],KIN[4.000000000000000000],MATH[0.000000044390000],MATIC[1.040813280000000000],SECO[1.084814070000000000],TRX[1.000000000000000000],USD[0.4476903101841496] |
| 02566414 | USD[0.000000084199524] |
| 02566421 | LUNA2[0.0000000398471463],LUNA2_LOCKED[0.000000929766747],USD[0.097601487723474] |
| 02566435 | AVAX[0.366960300000000000],BTC[0.0000000244297316],DOGE[0.0543363964759332],ETH[0.0000020768819190],ETHW[0.3066820768819190],EUR[1.226372690000000000],SHIB[0.427536573204973],USD[1121.2156640423196748] |
| 02566436 | USD[24.9486647963241000] |
| 02566437 | AKRO[1.000000000000000000],BAO[6.000000000000000000],EUR[0.000000003205302],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000064135462164] |
| 02566440 | USD[0.820744630000000000] |
| 02566444 | TRX[0.000010000000000000],USD[0.151224435000000000],USDT[0.001216000000000000] |
| 02566446 | APE[0.000276900000000000],AUDIO[0.000206680000000000],BAO[3.000000000000000000],CRO[0.004696400000000000],DENT[1.000000000000000000],EUR[157.1138639633652388],MANA[0.000113860000000000],MATIC[0.000283020000000000],RSR[0.008453510000000000],SAND[0.000918400000000000],USD[0.0000000691717218],XRP[0.000015640000000000] |
| 02566449 | USD[0.000000082945751] |
| 02566456 | ADABULL[1.236400000000000000],BULLSHIT[110.524073400000000000],SOL[0.004261650000000000],USD[1.0619204942500000],XLMBULL[5425.023320000000000000] |
| 02566460 | SOL[10.362358380000000000] |
| 02566466 | AVAX[0.000000002000000000],RSR[0.068322980000000000],USD[2.7410201489683230],USDT[0.000000029255320] |
| 02566472 | FTT[3.061192530000000000],IMX[144.987289120000000000],TRX[0.000010000000000000],USD[0.7072190326993271],USDT[0.000000062008140] |
| 02566477 | FTT[0.0000000040547862],LTC[0.000000011822956],TRX[0.0000100097371204],USDT[0.000000073325504] |
| 02566479 | USD[0.00281960000984291] |
| 02566485 | USD[20.000000000000000000] |
| 02566497 | ATLAS[459.917200000000000000],AUDIO[9.998200000000000000],BIT[9.998200000000000000],USD[0.300458250000000000],USDT[0.000000114743125] |
| 02566499 | BRZ[0.001419560000000000],POLIS[0.097720000000000000],TRX[0.001169000000000000],USD[0.0025123036055140],USDT[0.000000001725326] |
| 02566501 | BTC[0.003100000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],EUR[2.115353160000000000] |
| 02566502 | USD[0.0000000087789050] |
| 02566504 | BNB[0.0000000478378390],EUR[0.000003440000000000],USDT[0.000000114105020] |
| 02566505 | ATLAS[2869.454700000000000000],AURY[3.000000000000000000] |
| 02566510 | 1INCH[0.0000000032687658],DAI[0.000000004360500],EUR[0.000000093836210],TRX[0.0000000043597410],USD[0.000000066299663],USDT[0.000000040910496] |
| 02566512 | AVAX[0.0016142407133715],USD[0.0017919256638283],USDT[0.0000000002584140] |
| 02566516 | USD[4.750953932000000000000000000],USDT[8.565900000000000000] |
| 02566522 | TRX[0.000000078000000],USDT[0.000000040025700] |
| 02566524 | USD[0.0000030224452344] |
| 02566527 | USD[0.000000088160000] |
| 02566529 | ATLAS[0.000000004581592],AURY[0.000000065612263],SOL[0.000000083000000],TRX[0.000115000000000000],USD[0.0316460431195111],USDT[0.000410000000000000] |
| 02566531 | BTC[0.000000020000000],DOT[0.090478000000000000],EUR[0.320000000000000000],SOL[0.003536600000000000],STARS[376.864640000000000000],USD[0.000000022500000],USDT[0.005678000000000000] |
| 02566533 | FTT[0.000000025808775],SOL[0.0000000034514342] |
| 02566535 | AAPL[0.159982000000000000],ABNB[0.174982000000000000],AMC[0.000000090600000000],FTT[0.0162116750319676],MSTR[0.199979300000000000],NFLX[0.209982000000000000],PYPL[0.240000000000000000],TSLA[0.839929800000000000],UBER[0.749928000000000000],USD[41.3920737922100000],ZM[0.219960400000000000] |
| 02566537 | AAPL[0.000034400000000000],ATLAS[80.011619690000000000],BAO[1.000000000000000000],BTC[0.0021530411895000],DOT[0.482168430000000000],ETH[0.090637826000000000],ETHW[0.034970806000000000],KIN[1.000000000000000000],LDO[3.992400000000000000],LUNA2[0.003320113808000],LUNA2_LOCKED[0.000746932220000],LUNC[72.296177190000000000],SOL[0.0000000017450000],TRX[21.997200000000000000],TSLA[0.003657450000000000],USD[0.2174830268371295],USDT[0.0000000054239977] |
| 02566539 | HT[0.000000067053200],TRX[0.000010000000000000],UNI[5.307838276936400],USD[-14.5101564843315497],USDT[0.000793940000000000] |
| 02566542 | BTC[0.000100000000000000],EUR[0.075885727000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02566544 | ATLAS[879.897400000000000],AVAX[0.000000029195000],BCH[0.000032400000000],BTC[0.000000050000000],COPE[0.992210000000000],FTT[2.899449000000000],GALA[9.987099000000000],IMX[3.899259000000000],REEF[3999.240000000000000],USD[0.059272196074185],USDT[0.004391078918638] |
| 02566545 | BTC[0.000000056632547],DOT[0.000000038209483],ETH[0.000000100000000],FTT[0.000000013626715],USD[0.008079782236186],USDT[0.007545753344064] |
| 02566546 | BNB[0.115447920000000],BTC[0.112900000000000],CRO[1750.000000000000000],ETH[8.198281800108400],ETHW[1.799160609144760],FTT[28.294739851538140],LUNA2[0.015908778440000],LUNA2_LOCKED[0.037120483030000],LUNC[3464.170000000000000],SRM[349.083586680000000],SRM_LOCKED[5.985784780000000],SUSHI[643.987365000000000],TRX[0.000028000000000],USD[0.249793773398050],USDT[5587.485188097120834] |
| 02566548 | USD[0.000000097131200],USDT[91.554445900000000] |
| 02566550 | TRX[0.000010000000000],USD[0.000000136119124],USDT[0.000000160016633],XRP[0.000000007298600] |
| 02566559 | ALICE[5.499600000000000],ATLAS[9.942000000000000],FTT[0.252807228353943],IMX[0.498720000000000],USD[5.097635611589400],USDT[0.000000009843982] |
| 02566560 | LUNA2[0.015064607500000],LUNA2_LOCKED[0.035150750830000],LUNC[3280.350000000000000],TRX[4.000000000000000],USD[-0.002909983811345],USDT[0.000000002754855] |
| 02566567 | TRX[0.000010000000000] |
| 02566570 | USDT[9.850173000000000] |
| 02566573 | ATLAS[807.370776950000000],BAO[2.000000000000000],USD[0.000000032531088],USDT[0.000000003342860] |
| 02566577 | ATLAS[2570.000000000000000],BNB[0.007185050000000],USD[0.700128896250000] |
| 02566581 | USD[0.000000106710188] |
| 02566583 | BTC[0.105183620000000],ETH[2.097655740000000],ETHW[1.043846360000000],XRP[407.412341990000000] |
| 02566584 | AMPL[0.000000001444276],ATLAS[10779.724000000000000],CONV[2231.148741972612000],COPE[65.000000000000000],DOGE[264.947000000000000],EDEN[47.165002173527594],ENS[1.510000000000000],GODS[47.086640000000000],IMX[8.198360000000000],LOOKS[18.996200000000000],LUNA2[0.159965784000000],LUNA2_LOCKED[0.372530162000000],LUNC[3432.841484000000000],MCB[0.472283693154000],POLIS[4.599080000000000],SLND[0.000000006000000],SPELL[6298.740000000000000],TRX[0.000036000000000],USD[0.000000074001125],USDT[0.000000026958889] |
| 02566585 | SOL[6.413067700000000],SPELL[7588.983454810000000],USD[117.260131078482666] |
| 02566587 | ATLAS[10848.332966000000000],ATOM[44.002102249459980],AVAX[0.000000086122402],BTC[0.022557105665584],BUSD[25.000000000000000],DYDX[0.093700000000000],FTT[27.999274454859680],LDO[54.990235000000000],LUNA2[0.002087419542000],LUNA2_LOCKED[0.004870645597000],LUNC[454.540000000000000],NFT[496994654990628186][1],POLIS[225.539128930000000],RAY[58.856259717040000],RUNE[0.544000000000000],SLP[17265.730400000000000],SOL[5.664166798760670],USD[610.694274825642196500000000],USDT[0.000000015708164] |
| 02566590 | BTC[0.003327230000000],ETH[0.058497800000000],ETHW[0.075849780000000],SOL[1.134203510000000],USD[0.000006164488770] |
| 02566597 | SOL[0.000000014973324] |
| 02566599 | AKRO[1.000000000000000],AURY[0.001104358363160],BAO[2.000000000000000],DENT[2.000000000000000],FTM[0.000000038448229],GBP[0.053959404085325],KIN[112.399010829151040],UBXT[4.000000000000000],USD[0.010621092480578],XRP[0.000000051262350] |
| 02566601 | SOL[0.000000010000000],USD[0.000000999920018] |
| 02566604 | CRO[0.000000000000000],EUR[0.000000145131657],MANA[0.000000002000000],MATIC[0.000000098130451],SAND[63.878567780000000],SOL[0.000000093214008],USD[0.000000184514479],USDT[0.000000050086241],XRP[863.230990650000000] |
| 02566608 | ALGO[0.000000047480],ATOM[0.000000010840000],AVAX[0.000000084500000],BNB[0.000000021850864],LUNA2_LOCKED[0.548000000000000],LUNC[0.000000098794258],MATIC[0.000000054300000],NFT[405630241996516274][1],NFT[462114117524925950][1],NFT[482679914452270251],SOL[0.000000058320322],TRX[0.000000210097789],USDT[-0.000000137813611],USTC[0.000000003406068] |
| 02566610 | BTC[0.000000065436887],FTT[56.047626000000000],USD[0.000000004000000] |
| 02566614 | ETH[0.000000028018840],MANA[0.000000001000000],MBS[1.154812000000000],SAND[4.000000000000000],USD[1.874525805650815] |
| 02566619 | AVAX[0.077086000000000],BTC[0.341081980000000],RUNE[0.065467000000000],USD[2.232559160860000],USDT[7.154609312276035] |
| 02566632 | BTC[0.000000025820500],CEL[0.000000000425304],ETH[0.000000013345955],SPY[0.000000033650500],TRYB[0.000000158991185],USD[0.007989495146226],USDT[0.000000006500000] |
| 02566634 | ARKK[0.009998200000000],ATLAS[9.733600000000000],AVAX[0.099784000000000],ETH[0.052994060000000],ETHW[0.018000000000000],FTT[0.070131156480000],GODS[0.094906000000000],MBS[0.985420000000000],SOL[0.000388770000000],USD[0.901423132995200],USDT[0.923543194750000],XRP[0.951400000000000] |
| 02566639 | BTC[0.017198480000000],GMT[4.672189193400000],SAND[2.047175310000000],SOL[12.188720270000000],TRX[0.000030000000000],USD[0.020837753154681500],USDT[0.000001774617933] |
| 02566642 | ATLAS[3935.379821410000000],USD[0.000000002962573] |
| 02566645 | AXS[0.000000067138909],ETH[0.000000011936727],GALA[0.000000047850203],USD[0.000000061720593],USDT[0.000000036241677] |
| 02566653 | TRX[0.490103000000000],USD[0.000000003600322],USDT[0.000000065745000] |
| 02566655 | BNB[0.000000006472434],SOL[0.000000593879],TRX[0.000010003000000],USDT[0.000000252680741] |
| 02566657 | BNB[0.020000000000000],COMP[0.051900000000000],DYDX[1.100000000000000],ETH[0.060000000000000],ETHW[0.060000000000000],FTT[0.200000000000000],LINK[0.400000000000000],SNX[1.800000000000000],USD[1212.100630670190000],ZRX[12.000000000000000] |
| 02566658 | USDT[0.000000036443228] |
| 02566663 | AAVE[0.000000076841300],BAT[0.000000081312698],BCH[0.000000049047423],BNB[0.000000058179454],BTC[0.000000126345528],CRO[0.000000053833132],DOGE[0.000000055514721],ETH[0.000000141798139],FTT[0.000000097335040],GRT[0.000000028500808],LTC[0.000000007195701],MATIC[0.000000100000000],RAY[0.000000398727532],SOL[0.000000275224980],SRM[0.000000318733458],SUSH[0.000000005552712],TRX[250.000061138441886],UNI[0.000000090173250],USD[0.000000125786382],USDT[0.000002898615706],WAVES[0.000000092384899],YFI[0.000000000909158] |
| 02566664 | USD[20.000000000000000] |
| 02566667 | AKRO[1428.184920676672798],AXS[1.042633170000000],ETH[13.000002398001844],FTT[3.091660710000000],MANA[35.642788530000000],MATIC[56.067444210000000],SHIB[0.000000095468000],SOL[2.017393970000000],SPELL[0.011313510000000],USD[0.000000000491824250] |
| 02566670 | AURY[0.719600000000000],USDT[0.000000009006588] |
| 02566672 | USD[0.000000208726165] |
| 02566676 | ETH[0.268000000000000],ETHW[0.268000000000000],EUR[2899.516691728000000] |
| 02566683 | FTT[3.000000000000000],USD[9.357888201643856],USDT[4.036850727235584] |
| 02566684 | ENJ[21.690020423408289],USD[0.000426958618781] |
| 02566685 | BTC[0.000107730000000],ETHW[0.413000000000000],EUR[0.262300000000000],FTT[0.085707970000000],PAXG[0.000000040000000],USD[0.647763540000000],USDT[1233.224117107000000] |
| 02566686 | USD[0.000000186004980],USDT[0.000000001481600] |
| 02566687 | SPELL[20900.000000000000000],USD[0.515598500000000] |
| 02566689 | USD[0.000000029526042] |
| 02566690 | TRX[0.000010000000000] |
| 02566696 | SAND[35.000000000000000],USD[0.492533156486819],USDT[0.000000044554550],XRP[32.000000000000000] |
| 02566703 | ALEPH[1591.845853000000000],BADGER[146.813468157000000],BAL[35.117270840000000],BIT[371.931938200000000],BOBA[1167.200000000000000],BTC[0.031408451250000],CRO[109.790183000000000],ENJ[107.980095600000000],ETH[1.212000089000000],ETHW[0.000000089000000],FTT[106.293699790000000],HXRO[805.854517000000000],PERP[317.584946300000000],RAY[758.336201980000000],SOL[1.040601869000000],SOS[90848.650000000000000],USD[1.443654850432723],USDT[0.140352341088103],XRP[302.944157100000000] |
| 02566704 | ATLAS[98322.176121910000000],ESZ2.775881153613954],USD[4.035906546752860],USDT[0.009173874089165] |
| 02566706 | ETH[0.000000010294000],TRX[0.000028000000000],USD[0.024940665771140],USDT[0.000000021099270] |
| 02566716 | USD[0.002655005580000] |
| 02566719 | USD[0.002718257485000],USDT[1.830000000000000] |
| 02566722 | USD[0.007685678190000] |
| 02566725 | BNB[0.000000017122000],ETH[0.000000046511986],FTT[0.002110804710514],GALFAN[0.000000002696500],LUNA2[0.039033537930000],LUNA2_LOCKED[0.091078255160000],LUNC[0.000000021773712],MATIC[0.000000001571710],SOL[0.000000012464970],TRX[0.040034000000000],USD[0.000000050426087],USDT[1.000564526097395] |
| 02566728 | USD[0.000000006760000] |
| 02566731 | ATLAS[11748.468352660000000],BTC[0.006411595500000],ETH[0.021000000000000],ETHW[0.021000000000000],EUR[0.000000098562708],GARI[1.000000000000000],SAND[18.000000000000000],SHIB[100000.000000000000000],SOL[1.723126970000000],USD[0.000000032167456],USDC[664.444290540000000] |
| 02566735 | ATLAS[260.000000000000000],TRX[0.304300000000000],USD[0.951773937500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02566741 | USD[20.000000000000000] |
| 02566746 | ATLAS[1799.954400000000000],FTT[0.000060599232800],GODS[27.300000000000000],IMX[22.500000000000000],LTC[0.004219210000000],USD[0.028660725975000],USDT[0.003698000000000] |
| 02566750 | BEAR[99.980000000000000],USD[-0.001647455388164],XRP[0.009498340000000] |
| 02566751 | USD[0.000000123299400],USDT[0.000000015089608] |
| 02566754 | BTC[0.000000007808000],USD[0.000419464363584],USDT[3.489876240000000] |
| 02566756 | ETH[0.002000000000000],ETHW[0.002000000000000],EUR[0.002571470000000],RSR[11422.393479626798000],SOL[0.000000005962000],USD[2246.493124006037066] |
| 02566757 | USD[0.038020000421870000] |
| 02566769 | USD[0.000000092372306] |
| 02566773 | CRO[29.994600000000000],FTT[0.090239490000000],USD[0.000001652468059],USDT[0.000000040589689] |
| 02566775 | LUNA2[0.000000012757626],LUNA2_LOCKED[0.000000029787948],LUNC[0.002778000000000],TRX[0.000001000000000],USD[0.051743460000000],USDT[4.228209244250000] |
| 02566776 | ATLAS[0.000000040241282],BNB[0.000000006297400],ETH[0.000000007400000],FTT[0.000000011257140B],POLIS[0.000000008842641A],TRX[0.000000007662000],USD[0.000945027838510],USDT[0.000000007442382],XRP[0.101203449268954 |
| 02566777 | 1INCH[1.012227606265650),AVAX[1.900127014652480],BTC[0.000000006000000],CRO[20.000000000000000],ETH[0.016999640000000],ETHW[0.016999640000000],FTT[1.799874000000000],TRX[0.037728567356140],USD[1.184015052351420],XRP[39.000000000000000] |
| 02566784 | USD[25.000000000000000] |
| 02566786 | TRX[0.000010000000000],USD[0.000000123905392],USDT[0.000000010604538] |
| 02566792 | ETH[0.741586880000000],EUR[0.000006318412480],GODS[0.086040000000000],USD[0.000000177903440] |
| 02566795 | USD[12123.401616385939532] |
| 02566799 | FTT[0.000000060287853],SOL[0.000000006839945],TRX[0.000778000000000],USD[0.038823421020500],USDT[17.297947095582528] |
| 02566800 | BNB[0.000047600000000],USD[0.004636396800000],USDT[0.000000006000000] |
| 02566804 | ETH[0.000000070391200],FTT[0.001706300000000],SOL[0.000000098155898],TRX[0.004510590000000],USDT[0.000080507551620] |
| 02566808 | TRX[0.000023000000000],USDT[0.000000084710666] |
| 02566809 | FTT[18.558052900868646406] |
| 02566813 | TRX[0.000017000000000],USD[0.007086918450000] |
| 02566814 | STEP[184.664907000000000],USD[0.555836491081800000] |
| 02566820 | ATLAS[2227.880000000000000],FTT[0.000001009154760],IMX[5.498900000000000],MANA[7.000000000000000],USD[0.419269863426924],USDT[0.007000000000000] |
| 02566821 | USD[0.000000058702924],USDT[0.000000061711982] |
| 02566828 | USDT[0.000000018117711] |
| 02566832 | AKRO[4.000000000000000],AVAX[26.583178420000000],DENT[2.000000000000000],ETH[0.235814360000000],ETHW[0.235616560000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[20.563632360000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[134.421559819136111] |
| 02566834 | CHZ[10.000000000000000],USD[0.035968350550000] |
| 02566835 | ETH[0.000000005646400],GBP[0.000000081872848],TRX[0.000000001041400],USD[0.000000026944233] |
| 02566845 | LINK[4.059311870000000],MANA[7.326001012492364 7],USD[0.039918785556771],USDT[0.000000002191335] |
| 02566846 | AAVE[0.580000000000000],ATLAS[150.000000000000000],BNB[0.240000000000000],BTC[0.000000081670000],USD[0.032176822352850 0],USDT[0.000000045100000] |
| 02566847 | GODS[17.099525000000000],USD[0.279131123000000] |
| 02566849 | BTC[0.020800000000000],BUSD[571.599725560000000],ETH[3.813192430000000],ETHW[3.762006482468747432],FTT[27.095070600000000],USD[0.000000043500000],USDT[0.000000048095781] |
| 02566856 | ETH[0.002962680000000],ETHW[0.002962680000000],SOL[1.237081056660000] |
| 02566858 | RAY[0.000000009263406],SOL[0.000122650204322 0],USD[0.172104571376806 2],USDT[0.000000097739774] |
| 02566864 | BNB[0.000000016000000],BTC[0.000000005201840 0],TRX[0.000000057692672],USDT[0.000000043524739],XRP[0.000000008038917] |
| 02566871 | BTC[0.002164719818735 3],BUSD[267000.000000000000000],FTT[150.970000000000000],USD[138.321086610878175 2],USDT[0.000000079766594] |
| 02566874 | SOL[0.000000048000000] |
| 02566875 | AAVE[0.000747710000000],BCH[0.000010211494452 5],BNB[0.000124956918252],BTC[0.000069507409904 9],DOGE[0.367236627427054 2],ETH[0.000185116095218 9],ETHW[0.000175380495196 7],LINK[0.017509778692943 3],LTC[0.000019773283986 5],MATIC[0.092408108616607 4],SOL[0.004366164442897 6],SRM[0.045083580000000],SUSHI[0.341111453999507 8],UNI[0.001029114643184 8],USDB[5880291202939298],USDT[3.692987860956136 0] |
| 02566880 | FTT[26.397741680000000],MATH[16.543093680000000],TRX[55.414379290000000],USD[0.000000291935109 5],USDT[0.000000037034584] |
| 02566881 | USD[25.000000000000000] |
| 02566885 | USDT[0.000000085168081] |
| 02566888 | USD[0.000000163111200],LTC[0.000000011822956],TRX[0.004662008278835 9],USDT[0.000000003491679],XRP[0.000000067574200] |
| 02566894 | ATLAS[214.071550980000000],POLIS[2.445633450000000],SPELL[1403.075542220000000],USDT[0.000000009854096] |
| 02566901 | USD[0.000001578892613],USDT[0.000000067003174] |
| 02566912 | BAO[3000.000000000000000],ETHW[0.027000000000000],EUR[35.198481094380000],KIN[30000.000000000000000],USD[0.117045205992454 6],USDT[0.000000060275950] |
| 02566916 | SOL[0.010038000000000] |
| 02566923 | POLIS[78.475050796468728 0],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02566928 | USD[15.000000000000000] |
| 02566929 | BNB[0.000000003637025],CRO[0.000000071090000],ETH[0.000000047447900],USDT[0.000012769726165],XRP[0.000000036972925] |
| 02566930 | USD[0.056135070000000],USDT[-0.007670013240968] |
| 02566932 | ETHW[0.317000000000000],FTT[0.059263591416000 0],POLIS[0.084021000000000],TRX[0.007800000000000],USD[0.000000135860393],USDT[814.458522277579092 6] |
| 02566934 | ATLAS[1703.038966050000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000065630086] |
| 02566941 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.000001333519620],USDT[0.000000091660148] |
| 02566942 | BUSD[0.000000000],EUR[0.008677064481865 0],USD[0.000000109995864],USDT[0.000000108667516] |
| 02566944 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[7.000000000000000],DFL[302.479753210000000],EUR[200.093428708890922 0],FIDA[1.000000000000000],GENE[3.119358930000000],KIN[1025332.540859220000000],RSR[2161.426347170000000],SECO[1.000000000000000],SHIB[2308935.580697290000000],TRX[4.0 00000000000000],UBXT[5.000000000000000] |
| 02566948 | TRX[0.000001000000000],USD[0.000000158905754],USDT[0.000000009732640] |
| 02566952 | NFT (435401962703712926)[1],NFT (553126674278685306)[1],NFT (565104565050506757)[1],USD[0.726159630000000],USDT[0.000012105886738 1] |
| 02566955 | AVAX[1.000000000000000],FTT[3.700000000000000],KIN[9876.500000000000000],RAY[345.579994460000000],SHIB[1200000.000000000000000],USD[0.123908776950000 0] |
| 02566957 | USDT[0.000000091704500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02566958 | LTC[0.0000000008886700],USDT[0.000000057551900] |
| 02566959 | BTC[0.000046000000000],GODS[90.334418760309800] |
| 02566965 | USD[0.000000030720000] |
| 02566966 | REEF[9.969600000000000],USD[-0.036115405024080],USDT[0.000000051644333] |
| 02566968 | USD[8.661208128328379],USDT[0.000000103811274] |
| 02566972 | ETH[0.353000000000000],EUR[1.089306823319106],SOL[2.221004100000000],USD[0.994049008076489],USDT[0.000000097015490] |
| 02566973 | SOL[0.141500000000000],ETH[0.000182880000000],ETHW[0.000182880000000],FTT[1.050093490000000],SOL[0.000000012000000],USD[1.067464175758154] |
| 02566974 | BNB[0.000177630000000],LTC[0.002643240000000],USD[0.076462976250856],USDT[0.003543729640599] |
| 02566976 | ATLAS[2105.452355560000000],TRX[0.000001000000000],USD[0.988431984841437],USDT[0.0070970000000000] |
| 02566978 | KIN[534.957807030000000],REEF[170.000000000000000],USD[-0.533166999496659],USDT[4.722623614047346],XRP[0.9358741400000000] |
| 02566981 | AAVE[0.000000009763070],ENJ[0.000000038065938],FTT[0.000152196914614,KIN[0.000000073906212],MANA[0.000000001407420],MER[0.000000018746844],POLIS[0.000000009347193],SHIB[0.000000074837966],USD[0.0015077133865155]MATIC[0.000000000000019]MKRB[0.000000019000000],SOL[0.000000070000000],STSOL[0.000000010000000],USD[0.053762252045070],USDT[6.948690800488340],WBTC[0.000000607000000,XAUT[0.000000070000000],YF[0.0000000260000000] |
| 02566982 | EUR[1.00000000000000] |
| 02566985 | GBP[0.000003183612298],USD[0.000000027947632],USDT[0.000049643250072],XRP[0.000000027735248] |
| 02566986 | USDT[0.00000012898132] |
| 02566990 | CRO[60.941721550000000],KIN[1.000000003000000],USD[0.000000012968464] |
| 02566993 | USD[0.000374606398367] |
| 02566998 | DENT[0.000000097630670],ENJ[0.000000038065938],FTT[0.000152196914618],KIN[0.000000073906212],MANA[0.000000001407420],MER[0.000000018746844],POLIS[0.000000009347193],SHIB[0.000000074837966],USD[0.0015077133865155] |
| 02567011 | AKRO[4.000000000000000],AVAX[0.000000028382720],BAO[17.000000000000000],BTC[0.000000049916488],CEL[0.000000008488776],DENT[7.000000000000000],ETH[0.000000021178968],ETHW[0.000924600000000],EUR[0.000000112594746],GALA[0.050268040000000],KIN[21.000000000000000],LUNA2[3.384253920000000]LUNA2_LOCKED[7.616917538000000],LUNC[36.994407723199000],PAXG[0.000000009215042],RAY[25.273232500000000],RSR[5.000000000000000],SNX[25.159802660000000],SOL[6.936327806925554],TRX[5.000000003284872],UBXT[8.000000000000000],USD[0.000000081597542],USDT[0.000000019369568],USTC[0.000000001494028] |
| 02567026 | USD[0.2170727385000000] |
| 02567028 | LUNA2[0.002811729416000],LUNA2_LOCKED[0.006560701970000],LUNC[612.260000000000000],USD[0.008052328600000],USDT[0.000000027959718] |
| 02567031 | FTT[1.300000000000000],KIN[850000.000000000000000],USD[3.850160650000000],USDT[0.000000078401100] |
| 02567033 | FTT[0.000000018685800],MATIC[4.000000000000000],USD[0.000000030570099],USDT[0.0000004290770] |
| 02567034 | FTT[25.000000000000000],MATIC[7.665941711000000],USD[3014.630261344233014] |
| 02567038 | SOL[0.366755000000000] |
| 02567039 | LUNA2[0.004378162050600],LUNA2_LOCKED[0.010215711460000],UBXT[0.000000009192000],USD[0.000000051085914],USDT[0.000000028900917],USTC[0.061975000000000],XRP[0.000000078086000] |
| 02567040 | AAVE[0.000000066050706],FTT[2.093856140000000],RAY[100.343561620000000],TONCOIN[16.200000000000000],TRX[0.0000020000000000],USD[-0.1657853660187721] |
| 02567045 | ATLAS[7486.438682140000000],USD[0.000000079343396] |
| 02567047 | USD[0.0021488821395773] |
| 02567048 | GBP[0.000000125273358],HNT[49.200000000000000],MBS[0.119847000000000],USD[0.0043369059827417] |
| 02567052 | USDT[78.517018049235000] |
| 02567053 | ATLAS[104.949474000000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[2.176207000000000] |
| 02567056 | EUR[0.000000009776670],USDT[17.893264300000000] |
| 02567057 | TRX[0.100000000000000],USD[0.7167429375000000] |
| 02567061 | AKRO[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000143455794],USDT[0.000000049076120] |
| 02567071 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.038259942065054],USDT[0.1693756700000000] |
| 02567072 | AKRO[1.000000008243245],CHZ[0.002797930000000],DOGE[0.000000022898454],ETH[0.000000042081344],FTM[0.000000068628230],HNT[23.007749303319072],KIN[1.000000000000000],SHIB[16.718242356890923],SNY[0.002714500000000],SOL[0.000000029548400],SPELL[0.052158250000000],TRX[1.000000000000000] |
| 02567075 | BCH[0.000533000000000] |
| 02567081 | GRT[1.000959390000000],SLND[113.955082230000000],USD[0.000000556472736] |
| 02567082 | BTC[0.000000060000000],EUR[0.795000000000000] |
| 02567084 | USDT[0.935116459662031] |
| 02567087 | XRP[100.000000000000000] |
| 02567088 | USD[449.380135527844091],USDT[98.365967170000000] |
| 02567089 | AVAX[0.000000037562342],BTC[0.000000001000000],ETH[0.000000078623308],FTM[0.000000004400000],FTT[0.000000016000000],LOOKS[0.000000008000000],LUNA2[0.086101027030000],LUNA2_LOCKED[0.200902396400000],LUNC[18748.679911490000000],SOL[0.000000007285020],SRM[0.000000089071138],UNI[0.000000004660000],USD[0.000000054065618],USDT[0.000000097102004] |
| 02567090 | TRX[0.000001000000000] |
| 02567091 | BTC[0.000000034313411],USD[4.893666749120542],USDT[0.000000079057440] |
| 02567099 | BTC[0.009958833450288],USDT[0.000000095733452] |
| 02567116 | ATLAS[1830.000000000000000],AVAX[0.500000000000000],BTC[0.017082430000000],DOT[4.000000000000000],ETH[0.107915430000000],ETHW[0.107915430000000],FTT[0.900046936045170],POLIS[31.000000000000000],SOL[1.000000000000000],TRX[0.000125000000000],USD[0.956088843370000],USDT[7.885750061009532]22] |
| 02567119 | |
| 02567120 | USD[0.003181850000000],USDT[0.000000036051050] |
| 02567122 | USD[0.0012646184750988] |
| 02567124 | GODS[18.144500270000000],USD[0.000000231870774] |
| 02567125 | ETH[0.000000051585735] |
| 02567127 | EUR[0.3671837415631424] |
| 02567133 | AUD[0.000000013823699,BTC[0.000078680000000],CRO[28.651758350000000],ETH[0.000083061309696],ETHW[0.000083061309696],SOL[1.372519010000000],USD[-0.610807702423749],USDT[0.0018926284352207] |
| 02567134 | BAO[2.000000000000000],DENT[7456.929617815674095],FTT[4.792335209756216],UBXT[1.0000000000000000] |
| 02567136 | AURY[2.999430000000000],POLIS[7.998480000000000],USD[0.000000021595959] |
| 02567138 | DOGE[0.242200000000000],ENJ[0.967800000000000],LOOKS[0.947800000000000],LUNA2[0.876242527300000],LUNA2_LOCKED[2.044565897000000],LUNC[190803.655144000000000],QI[18.832000000000000],SHIB[38420.000000000000000],TRX[0.000770000000000],USD[0.000000067476696] |
| 02567155 | EUR[0.005609108642958],TRX[0.000778000000000],USD[1.885164042226163],USDT[0.308210465916920] |
| 02567157 | USD[0.727349219849743],USDT[0.002678346899656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02567158 | IMX[24.8952690000000000],USD[0.4000000000000000] |
| 02567159 | ATLAS[7.9760188114223446],CRO[3.4279938200000000],ETH[0.0009842000000000],ETHW[0.0009842000000000],POLIS[0.0560094060000000],SOL[0.0096030100000000],USD[0.0039427124061341],USDT[0.0000000068809618] |
| 02567161 | USD[0.0000000091287836],USDT[0.0000000593399192] |
| 02567164 | APE[18.6176196282865000],BTC[0.2514359540000000],ETH[1.3848862200000000],ETHW[1.3848862200000000],EUR[0.0061190117575680],USD[1138.1263668858921776000000000] |
| 02567166 | GBP[103.2581304600000000],USD[19.0000069672884879] |
| 02567167 | ETHW[1.2679721400000000],TRX[0.0002300000000000],USD[0.0022302644000000] |
| 02567171 | BNB[10.3655865407103700],EUR[0.0000043313926639],XRP[-0.0002215573383282] |
| 02567172 | USD[-1.1322359702073329],USDT[1.4133932100000000] |
| 02567174 | TRX[0.0023310000000000],USD[0.0000001046004400],USDT[0.0000000013397365] |
| 02567178 | BTC[0.0805846860000000],ENJ[0.9743690000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],FTT[0.0952500000000000],MATIC[379.8708000000000000],SAND[100.9125050000000000],SOL[4.9990500000000000],USD[-123.9671587138535000] |
| 02567179 | ALGOBULL[35890.6000000000000000],KIN[3515.3000000000000000],USD[0.5501735561139043],USDT[-0.0017642419686161] |
| 02567182 | ATLAS[489.8765000000000000],USD[0.0000000064125000],USDT[0.0000000069600682] |
| 02567184 | BUSD[8579.8800000000000000],USD[0.0036039588325200] |
| 02567185 | BNB[0.0000000020400000],HT[0.0000000012246800],MATIC[0.0000000825700000],TRX[0.5732980056752540],USDT[0.0000004711223816] |
| 02567187 | AURY[0.0000003680000000],IMX[0.0000107000000000],USD[0.0000000353275680] |
| 02567194 | ATLAS[222.2584676900000000],SOL[0.0097130900000000],USD[0.0000000047385561] |
| 02567198 | 1INCH[0.0000000356433308],AAVE[0.0000000016765058],AGLD[0.0000000014144792],ALCX[0.0000000034519842],ALPHA[0.0000000247340000],AMPL[0.0000000235887131],AUDIO[0.0000000058994496],AVAX[0.0000000039632447],AXS[0.0000000087048080],BAND[0.0000000053590771],BAO[0.0000000030054461],BAT[0.0000000026389019],BCH[0.0000000017300876],BNB[0.0000000039286556],BOBA[0.0000000004900722],BTC[0.0000000004234079],CEL[0.0000000079260022],CLV[0.0000000078426971],COMP[0.0000000026563643],CREAM[0.0000000591932.16],CRV[0.0000000010944864],CVC[0.0000000033874544],1,DAI[0.0000000007887881],DENT[0.0000012936268],DFL[0.0000000023991438],DOGE[0.0000000088919532],DOT[0.0000000065133346],EDEN[0.0000000074845499],ENJ[0.0000000009704480],ENS[0.0000000029643891],ETH[0.0000000012671297],FTM[0.0000000095949226],FTT[0.0000000064979122],GALA[0.0000000099068190],GRT[0.0000000041176830],GTI[0.0000000055186284],HNT[0.0000000086675684],HUM[0.0000000031234364],KIN[0.0000000043297012],KNC[0.0000000004596359],KSHIB[0.0000000039211614],LEO[0.0000000015882987],LINK[0.0000000095715195],LOOKS[0.0000000173744011],LRC[0.0000000081594537],LTC[0.0000000093519534148],MANA[0.0000000022164098],MATIC[0.0000000256116301],MKR[0.0000000001783085],MNGO[0.0000000095567384],MOB[0.0000000050738035],MTA[0.0000000654272001],MTL[0.0000000065866631],OXY[0.0000000826866891],PAXG[0.0000000046861344],PROM[0.0000000001609164],RAMP[0.0000000009421211],RAY[0.0000000051614193],REN[0.0000000209876261],RNDR[0.0000000047138750],ROOK[0.0000000504146001],RUNE[0.0000000035547540],SAND[0.0000000082153112],SHIB[0.0000000044578427],SKL[0.0000000069865501],SLP[0.0000000636423351],SOL[0.0000000815307611],SPELL[0.00 00000224752],SRM[0.0000000498360073],STARS[0.0000000577720261],STEP[0.0000002482760],STMX[0.0000000683607200],SUSHI[0.0000000368225651],SXP[0.0000000046030740],TLM[0.0000000831445501,TRU[0.0000000020102550],TRX[0.0000000077379089],UNI[0.0000000075000000],USD[0.0000041989818],USDT[0.0000001755881VGX[0.0000000015723120],WAVES[0.0000000040000000],YFI[0.0000000080943201,ZRX[0.0000000166479561 |
| 02567201 | EUR[0.0000000011614801,FTT[0.0009391642038920],SOL[0.4586283883293638],USD[0.0000001606936881,USDT[0.0000000008456216] |
| 02567208 | STARS[146.9728300000000000],USD[0.2064955393276700],USDT[0.0000000094344038] |
| 02567209 | TRX[1.0000000000000000],USDT[0.0000000013959614] |
| 02567211 | ATLAS[9.3300000055037204],JST[9.9900000000000000],KBTT[997.0000000000000000],MANA[0.0000000097269740],SHIB[0.0000000070218224],STARS[85.0000000000000000],USD[0.0284098523021161],USDT[0.0000000007274356] |
| 02567217 | USD[0.5801411218500000] |
| 02567218 | ALGO[1028.8147800000000000],AVAX[30.3945280000000000],BNB[0.0000000057000000],BTC[0.1000819840000000],EUR[0.0000000038780937],FTM[269.6303548940000000],GALA[743.0910735800000000],IMX[0.0000000045000000],LINK[52.2960586000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],USD[1.0670385916912271],USDT[57.2236211931888220],XRP[3554.3601000076862440] |
| 02567223 | ATLAS[20.0000000000000000],BRZ[0.0057117700000000],FTT[0.2314954600000000],TRX[0.0009890000000000],USD[4.9892827446089652],USDT[0.0000000031649729] |
| 02567229 | USD[-0.0462276255970246],USDT[1.7868953030266233] |
| 02567230 | BTC[0.0430000000000000],LUNA2[4.6678599510000000],LUNA2_LOCKED[10.8916732200000000],LUNC[15.0369920000000000],USDT[1079.0390331000000000] |
| 02567238 | USD[0.0553922099300000] |
| 02567241 | BNB[0.0012373900000000],ETH[0.1563909562172575],ETHW[0.1557125662172575],KIN[1.0000000000000000] |
| 02567242 | AURY[12.1687575600000000],BAO[3.0000000000000000],POLIS[13.8601388300000000],USD[0.0200026195811375] |
| 02567248 | BNB[0.0000001000000000],TRX[0.0000001000000000],USD[0.0000000016973781] |
| 02567249 | USD[-0.0089969957017161],USDT[0.2849089838932695] |
| 02567256 | USD[2.9181946697591723] |
| 02567258 | BNB[0.0221246425720300],FTT[0.0184932065701440],SOL[0.0387746742985941],USD[0.0000062714602455],XRP[0.0000000023132900] |
| 02567260 | TRX[0.7218110000000000],USD[348.3331760896006500000000000] |
| 02567265 | BTC[0.0000000070372000],FTT[0.0579718424616001],LUNA2[0.0000000397406031],LUNA2_LOCKED[0.0000009272780740],MATIC[0.0000000997000000],SRM[0.2307844000000000],SRM_LOCKED[9.9987341300000000],USDT[3.8004042360000000] |
| 02567266 | SPELL[13997.3400000000000000],USD[1.0946385500000000],XRP[0.3980000000000000] |
| 02567270 | EUR[0.0000000095104487],LUNA2[2.7695411210000000],LUNA2_LOCKED[6.4622626150000000],LUNC[803073.4100000000000000],USD[0.1712384394250000],USDT[0.6711089658179587] |
| 02567272 | USD[0.0000003000000000] |
| 02567275 | POLIS[34.6000000000000000],USD[0.7457841052500000],USDT[0.0000000094191750] |
| 02567278 | GBP[0.0003515233804341],USD[0.0000000124497199] |
| 02567281 | TRX[0.0007770000000000],USD[0.3967019787500000] |
| 02567282 | USDT[0.0000000514164000] |
| 02567284 | USD[0.0000000042720000] |
| 02567287 | ATLAS[879.8860000000000000],CRO[109.9780000000000000],POLIS[2.6994600000000000],TRX[0.0000040000000000],USD[0.1936414485000000],USDT[0.0000000094186132] |
| 02567288 | ATLAS[0.0000000293860],BRZ[0.0000000084489856],POLIS[0.0000000075238300],USD[0.0000004452377],USDT[0.0000000226121981] |
| 02567290 | USD[0.0000000135104200],XRP[0.0000000960000000] |
| 02567293 | ATLAS[299.9430000000000000],KIN[479908.8000000000000000],USD[1.1957993100000000],USDT[0.0000000004488436] |
| 02567298 | ADABULL[0.3336365970000000],SOL[5.0463481700000000],USD[0.0000009004113736] |
| 02567304 | SOL[908.5123901073359800],DFL[1344.5095223400000000],USD[5.3634012564105200] |
| 02567309 | USD[25.0000000000000000] |
| 02567310 | BNB[0.0000000581139851,SOL[0.0000000107369530] |
| 02567319 | CRO[849.8385000000000000],MATIC[19.9962000000000000],USD[67.4907855921962040],USDT[0.0000000010987436] |
| 02567321 | BTC[0.0901474971730000],FTT[0.0824594686896087],LUNA2[0.0000004193759681,LUNA2_LOCKED[0.0000000978543926],LUNC[0.0091320000000000],USDT[0.1792008490109890] |
| 02567325 | AMPL[0.0000000068942277],COMP[0.0000000034000000],FTT[0.0000000016507779],MKR[0.0000000002035000],USD[0.0000000127612997],USDT[0.0000000316183229] |
| 02567332 | USD[0.0000003000000000] |
| 02567336 | FTT[0.3456604414304955],GENE[2.0000000000000000],HUM[69.9860000000000000],SHIB[599280.0000000000000000],SOL[0.2003821600000000],SRM[4.0682746900000000],SRM_LOCKED[0.0706177100000000],USD[0.3324255309346047],USDT[0.3869149915086312],XRP[284.9754000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02567338 | ETH[0.022263390000000],ETHW[0.022263390000000],USD[9.7626508435000000] |
| 02567345 | TRX[0.000000003479867,USDT[0.0000000149671486] |
| 02567346 | DFL[3340.000000000000000],USD[0.7016335600000000] |
| 02567349 | ATLAS[4348.139010030000000],USDT[0.9197250017624924] |
| 02567352 | BRZ[1001.000000000000000] |
| 02567353 | BTC[0.000000024562504],USDT[0.0000000171100788] |
| 02567354 | USD[1.2008250950000000],USDT[0.000000021511704] |
| 02567355 | FTM[99.391082720222400],USD[201.816168000000000],USDT[1.3500760000000000] |
| 02567356 | USD[2.5384318200000000],USDT[0.000000091221768] |
| 02567359 | BTC[0.0503386700000000] |
| 02567360 | EUR[100.000000000000000],USD[-58.4683422080000000000000000000] |
| 02567362 | BTC[0.000000023816800],ETH[0.000000063000000],TRX[0.000000067599200],USD[0.000896231599317],USDT[0.000000099384249] |
| 02567366 | USD[1.2271880000000000] |
| 02567367 | USD[5.0000000000000000] |
| 02567371 | BNB[0.000000000000000],ETH[0.000000085790300],NFT (293847875495344780)[1],NFT (338031553874235594)[1],NFT (396135382866316229)[1],TRX[0.008699000000000],USD[0.000000151372792],USDT[0.000000027433757] |
| 02567375 | TRX[0.134202000000000],USD[0.0041315342000000],USDT[0.0000000040000000] |
| 02567378 | USD[0.0075748703000000] |
| 02567382 | BNB[0.000000100000000],TRX[0.000051000000000],USDT[43.0024367251836326] |
| 02567384 | ATLAS[419.916000000000000],USD[0.7872400000000000] |
| 02567385 | USD[0.0327844628256458],USDT[0.0035968795841014] |
| 02567386 | 1INCH[16.539146770000000],AAVE[0.009487310000000],AGLD[31.217639600000000],AVAX[0.055831690000000],CRO[1.487901840000000],DOGE[0.945846450000000],DOT[0.023525250000000],FTM[29.977203420000000],FTT[0.010280510000000],GALA[82.695733840000000],HNT[2.584241730000000],LINK[4.651635010000000000],MANA[68.128353780000000],MATIC[0.003048510000000],SHIB[291.556129610000000],SOL[0.004510550000000],TRX[0.000260000000000],USD[0.000000098122277],USDT[76.752695265903157 1],XRP[0.3531499500000000] |
| 02567387 | USD[0.0197064759287500] |
| 02567391 | SOL[0.028917620000000],USD[0.1328749158819159] |
| 02567394 | BTC[0.000000052756876],USD[0.0004240046665211],USDT[0.0000000065254700] |
| 02567405 | DOGE[0.224559572000000],ETH[1.175788320000000],ETHW[1.175788320064451],EUR[0.000069708929098],LUNA2[3.534681653000000],LUNA2_LOCKED[8.247590524000000],LUNC[769684.371870800000000],USD[1564.5304324851166354] |
| 02567407 | BNB[0.000000019455095],USD[0.0074831198118175],USDT[0.0000068160403930] |
| 02567420 | FTT[0.3564870300000000],KIN[1.000000000000000],USD[0.0018279603011419] |
| 02567421 | ATLAS[0.1898204792649867],BTC[0.000000087736347],CRO[0.000000008206700],FTM[0.000000091759038],GALA[0.0000000010421764],LUNA2[0.000000039769944],LUNA2_LOCKED[0.000000927966535],LUNC[0.008660000000000],MANA[0.0000000025142031],SAND[0.000000089548633],SXP[0.000000007031200],TRX[0.000000006112754],TRY[719.722650290000000],USD[0.000000099119110],USDT[0.000000017137138],WAVE[0.000000082695493] |
| 02567425 | FTT[0.0717719100000000],TRX[0.0015600000000000],USDT[0.0012420744350000] |
| 02567432 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[5.0000000000000000],GALA[2606.774138370000000],KIN[4.0000000000000000],MANA[0.0034269500000000],MATIC[0.024091190000000],RSR[1.0000000000000000],SAND[0.0201024100000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[919.4519881604777094],USDC[20.0000000000000000] |
| 02567434 | AAVE[12.362737965000000],EUR[0.0037953036480738],FTT[66.016978080000000],LINK[116.568500560000000],RUNE[67.495721440000000],USDT[1152.5036518200000000] |
| 02567435 | AVAX[0.000000006266140],EUR[0.000000001067239],SOL[1.2748683634388374] |
| 02567439 | SOL[2.1744397259947200],USD[120.9884679958431648] |
| 02567444 | AKRO[0.000000005970132],ATLAS[0.000000009449652],BNB[0.000000019217470],BTC[0.000000094398000],COPE[0.000000031796828],CRV[0.000000053780535],ETH[0.0746611251103132],ETHW[0.0746611251103132],EUR[0.0012747333437382],MANA[0.000000028511906],MNGO[0.000000062566897],SOL[0.0000000427499 1],STARS[0.0000000015366621],USD[0.2251894058986486] |
| 02567445 | EUR[0.000001460340336],LTC[0.0182069700000000],USD[0.000000101574549],USDT[0.0000015606710705] |
| 02567446 | FTT[0.0000000073934236] |
| 02567448 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000006376275520],KIN[2.0000000000000000],POLIS[0.0258855800000000],RAY[0.000000024964636],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000002130797967] |
| 02567450 | BTC[0.000000039020400],DOGE[0.000000094455117],ETH[0.000000017897600],TRX[0.0016040000000000],USD[0.000000087614528],USDC[32096.695481310000000],USDT[0.0000001234436666] |
| 02567456 | USD[0.0135990856500000] |
| 02567460 | FTT[25.295915000000000],TRX[0.000002000000000],USD[0.000000945138848],USDT[0.000000205991],XAUT[0.2144444600000000] |
| 02567465 | LTC[0.000000046239209],STEP[0.000000100000000],USD[0.000000260816584],USDT[0.0000006098424865] |
| 02567466 | USD[0.0255352500000000],USDT[0.000000068249672] |
| 02567467 | FTT[0.2533750300000000],USD[-36.2601492452723537],USDT[108.6286085765580902] |
| 02567471 | USD[2.1321283762955065],USDT[0.0000000068885661] |
| 02567484 | BTC[0.000196264000000],SPELL[0.000000012098880],USD[0.0005832657808251],USDT[0.0000000178394604] |
| 02567486 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATLAS[12052.078351670000000],AUDIO[1.0000000000000000],ETH[0.000067500000000],ETHW[0.000067500000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000 0000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000074955663] |
| 02567489 | BAO[1.0000000000000000],ETH[0.000000024000000],USD[0.0000005385393164],KIN[1.0000000000000000],LTC[0.0000000076221372] |
| 02567490 | BAO[0.000000100000000],USD[0.000036807168520] |
| 02567497 | USD[19.0217629216167380] |
| 02567503 | USD[25.0000000000000000] |
| 02567507 | BTC[0.000000042153409],ETH[0.021272780000000],SOL[0.000001608126253],XRP[188.394491540000000] |
| 02567510 | BNB[0.000000013460873],HT[0.000000100000000],LTC[0.000000025765912],SOL[0.000000034737408],TRX[0.000033069313104],USD[0.000000188344851],USDT[0.0000007070379091] |
| 02567522 | AURY[5.998800000000000],CRO[490.000000000000000],SPELL[36445.446560262500565],USD[0.0007160223306217],USDT[0.0000000049868664] |
| 02567525 | LRC[0.000000022159065],USD[0.000000081882318] |
| 02567533 | LTC[0.159364650000000],MATIC[0.000000005100000],USD[0.0000009050576554],USDT[0.000000641444704] |
| 02567535 | USD[0.0026630925929426],USDT[0.000000006789414] |
| 02567538 | USD[25.0000000000000000] |
| 02567540 | DOT[21.693830730000000],EUR[0.7307072429553133],GRT[913.772532930000000],KIN[1.0000000000000000],SXP[318.982201960000000],TRX[1.0000000000000000],UBXT[3416.374210950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02567541 | USD[0.3431075445478532] |
| 02567542 | BTC[0.0000000004285367] |
| 02567546 | EUR[0.9873250622193907] |
| 02567547 | KIN[2.00000000000000000],SHIB[4775273.855163230000000],USD[0.0000000102782662],XRP[185.1586347800000000] |
| 02567549 | ETH[0.483000000000000],ETHW[0.483000000000000],MATIC[9.798600000000000],USD[3.8536339647500000] |
| 02567550 | USD[0.2829258300000000],USDT[0.0000000083492548] |
| 02567551 | USD[30.000000000000000] |
| 02567553 | BTC[0.0000000014558596],FTM[0.0000000012440000],FTT[0.0000000027230201],LTC[0.0000000001174400],MATIC[0.0000000093925816],USD[0.0000002856390464],USDT[0.0000000097881879] |
| 02567555 | ETH[2.000000000000000],ETHW[2.000000000000000],FTT[20.350000000000000],USD[0.0000000000000000],LTC[2.999995800000000] |
| 02567556 | FTT[0.0000000011489900],SOL[0.8139632500000000],USDT[0.0000015339777075] |
| 02567559 | USDT[0.000000000000000] |
| 02567561 | ATLAS[3147.743966700000000],USD[0.0000000007951070],USDT[0.0000000004604428] |
| 02567574 | USD[0.0000000023598630],USDT[0.0000000069007105] |
| 02567585 | USD[0.0000000232344062] |
| 02567590 | LUNA2[0.1450873687000000],LUNA2_LOCKED[0.3385371936000000],LUNC[31593.080000000000000],USD[0.0803410178199560] |
| 02567603 | FTT[0.4072490200000000],USD[0.0000000232228980] |
| 02567604 | USD[0.0001237647600888] |
| 02567606 | ATLAS[0.0000000061900000],BNB[0.0000000332153500],BTC[0.0000000004208715 2],CRO[0.0000000051200000],CRV[0.0000000098900000],LTC[0.0000000028025819],LUNA2[0.0012179026030000],LUNA2_LOCKED[0.0028417727410000],MATIC[0.0000000016000000],TONCOIN[0.00000010000000],UNI[0.0000000082925124],USD[1.65051 34981889448],USDT[0.0000002306654637],USTC[0.1224000000000000] |
| 02567607 | AURY[3.999200000000000],USD[4.7999637400000000] |
| 02567610 | RUNE[2.983000000000000] |
| 02567613 | USD[0.0016260103182756],USDT[0.0000000014801799] |
| 02567627 | USD[0.5780000225705010],USDT[0.0000000041409019] |
| 02567634 | USD[0.0689686601191749],XRP[0.0000001000000000] |
| 02567639 | BNB[0.0000001000000000],TRX[0.0000000029132823],USD[0.0000001143801630],USDT[0.0000000017258734] |
| 02567648 | USD[-1881.9482558630419301],USDT[2060.948209710000000] |
| 02567650 | ETH[0.186000000000000],ETHW[0.186000000000000],EUR[448.4456060015000000] |
| 02567652 | ETH[0.186000000000000],ETHW[0.186000000000000],EUR[446.5756454420000000] |
| 02567653 | BCH[0.7915971410246697],EUR[5397.4657503271631301],USD[222.8046173236174811000000000] |
| 02567654 | FTT[14.997300000000000],SOL[5.2353947600000000],USD[0.0000000056467858] |
| 02567660 | USD[25.000000000000000] |
| 02567662 | NFT [457166970049526601][1],TRX[0.000000000000000],USD[0.000000009618811 1],USDT[0.8403305472855952] |
| 02567672 | POLIS[0.0000000693383550],PORT[0.0000000029689400],SOL[0.0000000074980580],USD[0.0000000101586821],USDT[0.0000000047293493] |
| 02567676 | USD[25.000000000000000] |
| 02567679 | AURY[0.0000001000000000],FTT[0.0000000052235000],SOL[0.0000367637243658],USD[0.0000000151750792],USDT[0.0000000129797109],XRP[19.000000000000000] |
| 02567681 | ATLAS[1783.645773390000000],USDT[0.0000000004836031] |
| 02567685 | BNB[0.0000000314124493],LTC[0.0000000041134152],TRX[0.0000000086522250],USDT[0.0000000077173924] |
| 02567695 | DOGEBULL[28.553670000000000],ETCBULL[87.292440000000000],LINKBULL[1080.611800000000000],USD[0.0271950614000000],USDT[0.0035534431 67654] |
| 02567696 | AKRO[1.04004942000000000],ATLAS[3.5682781149900000],BAO[29.9432020600000000],BAT[81.7303358009459348],BTC[0.0133329800000000],CHZ[225.1993310248064180],CRO[871.5753904732518268],DENT[28904.3016110400000000],ETH[0.1089278138960000],ETHW[0.1078292038960000],FTM[210.8762093890840104],GALA[418.1802585200000000],GRT[408.6132846400000000],HNT[4.1585747700000000],JST[0.4040584200000000],KIN[6.0000000000000000],LINA[3448.2878314600000000],LUA[0.0395074799580000],MANA[167.6498425788181259],MATIC[235.7951963922105760],RSR[2.0000000000000000],SAND[138.8669210432760160],SHIB[4636449.0929699786369300000000],SRM[0.3000000000000000],SUSHI[0.2957360200000000] |
| 02567701 | ALGO[500.0000000000000000],ATLAS[1600.0000000000000000],AURY[1.9996508000000000],BTC[0.0240000000000000],EUR[1500.0000000000000000],FTT[5.0000000000000000],ORBS[99.9825400000000000],SOL[292.5542143510677500] |
| 02567710 | BTC[0.0315000000000000],BULL[0.000800000000000],CHF[2.8863895300000000],SPY[3.0000000000000000],USD[91.2177803345392669] |
| 02567721 | EUR[0.0018758500000000],USD[0.0000000013620095] |
| 02567725 | AKRO[1.0000000000000000],ATLAS[1290.6029290300000000],BAO[1310.7527387400000000],EUR[0.0000000055157684],FTT[0.0000407100000000],KIN[9.0000000000000000],POLIS[156.5642165500000000],SHIB[56.8773349900000000],SPELL[3.5815950800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.00319650789383803] |
| 02567726 | ATLAS[2720.0000000000000000],KSHIB[349.9300000000000000],TRX[0.4504020000000000],USD[0.1479463864000000],USDT[0.0000932130778182] |
| 02567727 | DENT[1.0000000000000000],EUR[0.0001416154789687],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000005544600] |
| 02567728 | ATLAS[429.9160000000000000],USD[0.0283141451500000],USDT[0.0036926200000000] |
| 02567735 | LTC[0.0000000041106100],USDT[0.0000000078446392] |
| 02567736 | USD[0.0007887665000000] |
| 02567739 | SLND[10.9496551200000000],SOL[-0.0000016804006905],USD[0.0000000521227760] |
| 02567745 | USD[0.0052287803000000] |
| 02567750 | AKRO[1.0000000000000000],ATOM[0.6709531800000000],BAO[18.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0057857600000000],DOGE[94.5057224000000000],ETH[0.0505544900000000],ETHW[0.0499247500000000],EUR[1.6892927293035323],FTM[58.4106415400000000],KIN[15.0000000000000000],LINK[6.2746337000000000],LTC[0.0823794000000000],RSR[1.0000000000000000],SOL[0.0106891620770523],STG[35.6840142800000000],USD[0.2582917800750180] |
| 02567756 | BNB[0.0103711500000000],USD[-0.3070568311100000] |
| 02567763 | BTC[-0.0001400190562824],USD[168.7922200963618851],USDT[48.6967820594401507] |
| 02567763 | ETH[0.6045133300000000],USD[0.0000000154308042],USDT[1365.7473120000000000] |
| 02567765 | USDT[0.000000004560000] |
| 02567775 | BTC[0.0057514000000000],ETH[0.060957135500000],ETHW[0.060957135500000],SOL[1.7452542300000000],USD[0.0000003354918133] |
| 02567782 | FTT[111.0000000000000000],USD[35.1099256675000000],USDT[2.3148358097811017] |
| 02567786 | ATLAS[10660.0000000000000000],USD[1.4732000450000000],USDT[0.0000000120011760] |
| 02567787 | SOL[0.0304259184200000],USD[0.000000045000000] |
| 02567789 | AKRO[1.0000000000000000],BTC[0.0001594800000000],FTM[3.9202381300000000],KIN[297338.8460991900000000],MTA[9.4089500200000000],SAND[2.6089123100000000],SHIB[400267.5224808600000000],SOL[0.0374041400000000],TRX[51.3856375000000000],USD[5.4305926681661911],XRP[20.5172654100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02567792 | LTC[0.001000000000000000],STEP[379.500000000000000000],USD[6.101516162700000],USDT[0.000300000000000] |
| 02567793 | DOGE[1000.228335510000000] |
| 02567795 | ADABULL[0.150486840000000],ETHBULL[0.289543817600000],FTT[5.000000000000000],IMX[45.696020000000000],USD[0.141618010560614600],USDT[0.175932988430320],VETBULL[112.078520000000000] |
| 02567797 | COPE[334.000000000000000],USD[0.631894730194914600] |
| 02567800 | USD[0.034018775000000] |
| 02567801 | SOL[2.189583900000000],USD[0.372450000000000] |
| 02567805 | USD[-0.075948516532167],USDT[2.72000000000000000] |
| 02567806 | AKRO[1.000000000000000],BAO[1.000000000000000],HOLY[1.084695040000000],SLRS[1729.013147032576132B],USD[0.000000087517245] |
| 02567807 | ETHW[0.125985200000000],EUR[0.000000063827345],USD[165.302707053953148B] |
| 02567820 | ETHW[0.000010010000000],TRX[0.000010000000000],USD[0.167677886483480B],USDT[0.000116970077040] |
| 02567827 | FTM[0.996120000000000],USD[0.872691458794000B],USDT[0.003023522175000B] |
| 02567835 | BAO[1.000000000000000],SHIB[16281259.515704710000000],USD[0.010000000000002] |
| 02567839 | LUNA2[0.093348948171000B],LUNA2_LOCKED[0.217814212420000B],LUNC[20326.930000000000000B],PEOPLE[10.000000000000000B],TRX[0.000547000000000],USD[-2.217554370641140B],USDT[1.079886000000000] |
| 02567841 | BTC[0.000000009024812B],USD[0.000000168836572],USDT[51.184904523858580] |
| 02567842 | FTT[6.698680400000000],TRX[0.000025000000000],USD[0.592600000000000] |
| 02567849 | USD[0.006767614559564],USDT[0.000000009640888] |
| 02567868 | BNB[0.006911879610720],POLIS[0.099820000000000],SOL[-0.008254562888561],USD[1.693984706591800] |
| 02567869 | EUR[900.000000000000000],USD[151.159713047748674] |
| 02567870 | ATLAS[300.000000000000000],POLIS[8.600000000000000],USD[101.092280301350000] |
| 02567871 | BNB[0.000051396256520],MATIC[0.000000042880000],USDT[0.000000009537568] |
| 02567877 | ATLAS[1010.000000000000000],CRO[430.000000000000000],POLIS[20.400000000000000],USD[0.420782514600000],USDT[0.000000021518565] |
| 02567879 | STEP[0.060140000000000],USD[2.949408277500000] |
| 02567883 | POLIS[0.600000000000000],USD[0.190655711000000] |
| 02567889 | ATLAS[71.699590760000000],USD[0.000000000342844] |
| 02567890 | ADABULL[0.199981000000000],AKRO[4000.262615700000000],AMPL[2.832435789816340],ATOM[0.017917516680347],AVAX[0.000000041089800],BAL[0.009580100000000],BTC[0.000000007853540],CEL[0.000000075595800],CHZ[9.990500000000000],DMG[99.981000000000000],DOGE[0.000000014481500],DOT[0.092483455369200],ETH[0.009606827358461],ETHW[1.064918483983853],FRONT[4.000000000000000],FTM[0.000000327165000],FTT[0.099468570000000],GALA[309.935970000000000],GMT[0.000000000078500],GST[152.071980700000000],HNT[3.199620000000000],LINK[0.000583353038600],LTC[0.006313435148610],LUA[10.098100000000000],LUNA2[0.000000086000000],LUNA2_LOCKED[84.706241367000000],LUNC[0.000000018085600],MANA[5.998860000000000],MATH[89.984800000000000],MATIC[0.000000097622413],MTA[31.000000000000000],OXY[299.944710000000000],PEOPLE[0.861770000000000],RAY[223.519224000383200],SHIB[99335.570000000000000],SOL[0.000000003459191B],SPA[829.815857000000000],SPELL[9889.319420000000000],SRM[5.042023570000000],SRM_LOCKED[0.038791930000000],TRX[0.000000009333281],TRYB[0.083276960371700],UNI[0.007390513461250B],USD[3.388770830718196],USDT[0.004633850761056700],USTC[0.000000027241400],WAVES[0.497284900000000],XFL[0W[0.000000085328400],YFI[0.001001152312050] |
| 02567893 | POLIS[26.195022000000000],USD[0.435406213150000],USDT[0.001664000000000] |
| 02567900 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.027182688259378B],DENT[1.000000000000000],EUR[0.007601863385360B],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 02567901 | ETH[0.003358170000000],ETHW[0.003358170000000],USD[60.927279081549233B] |
| 02567906 | BTC[0.000093000000000],USD[1.146427913500000] |
| 02567907 | DENT[1.000000000000000],POLIS[0.000105130000000],USD[60.000000336856594] |
| 02567909 | BNB[0.000000021000000],BTC[0.000000035016267],ETH[0.000000073249503],FTM[0.000000086257995],FTT[0.225222100000000],LINK[0.000000034200000],LOOKS[0.000000069867320],LUNC[0.000000035606421],USD[0.000161270261108],USDT[0.000000059331532] |
| 02567911 | BNB[0.000000014862500],POLIS[0.000000074102720],TRX[0.000000043122728],USDT[0.000000075080650] |
| 02567914 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.003543441355015],GALA[136.519711680000000],KIN[1.000000000000000],MBS[49.307462390000000],SOL[2.500046780000000] |
| 02567917 | LUNA2[0.000706440252000],LUNA2_LOCKED[0.001648360590000],USD[0.000000045000000],USDC[53.380347300000000],USTC[0.100000000000000] |
| 02567919 | BTC[0.000000002722224],ETH[0.000000075754360],EUR[0.000008654165159],STETH[0.000000000000000] |
| 02567920 | BTC[0.000000030554750],ETH[0.000000008361628],MATIC[0.530025357600000],SOL[0.307649440000000],USD[0.000000638134708] |
| 02567925 | FTM[0.826910000000000],POLIS[0.068789000000000],SPELL[85.202000000000000],USD[4.144771650765000] |
| 02567932 | AKRO[2.000000000000000],ATLAS[0.031935400000000],BAO[0.000000023000000],DENT[2.000000000000000],DYDX[0.002536600000000],EUR[0.000000061561506],KIN[35.776691840000000],MBS[0.003821300000000],MNGO[0.002866540000000],RSR[2.000000000000000],STARS[0.003496983496112],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 02567935 | SOL[0.000000028296962],TRY[0.002944729099242],USD[0.000027924261616] |
| 02567937 | ATLAS[9.480000000000000],FTT[0.900000000000000],POLIS[0.095540000000000],TRX[0.000010000000000],USD[0.005616424800000] |
| 02567939 | ATLAS[450.000000000000000],TRX[0.000010000000000],USD[1.278072840000000],USDT[0.000000015188650] |
| 02567940 | FTT[0.046603730000000],LTC[0.386682020000000],SWEAT[0.737925400000000],USD[0.359631289326574],USDT[0.000000050488011] |
| 02567945 | POLIS[25.100000000000000],USD[0.088454702187500],USDT[0.000000027476143] |
| 02567948 | USD[1.138983254067501],USDT[14.858701056132518B] |
| 02567951 | ATLAS[6938.681400000000000],USD[1.649843000000000] |
| 02567954 | USD[-29.312366824953073],USDT[38.798791850000000] |
| 02567968 | CRO[0.000000046572256],DENT[0.000000689773616],ETH[0.000000049001108],LRC[0.000000010599808],REEF[0.000000027989774],SOL[0.000000091977680],USD[0.000000030608665],VETBULL[2710.339705662477324],XRP[0.000000076735777] |
| 02567970 | USD[0.838526339671674],USDT[0.000000024692913] |
| 02567975 | EUR[0.000000061585408],FTT[5.383195335951260],GENE[23.399214300000000],HNT[2.400000000000000],USD[17.123884385251806],USDT[88.224744132900000] |
| 02567977 | USD[0.019582851218449],USDT[0.000055536050104] |
| 02567980 | USD[0.000000020896876],USDT[8.803425247996735B] |
| 02567981 | BTC[0.000000038000000],ETH[0.000000010000000],EUR[0.000000020552480],USD[0.219750018612929B],USDT[1132.684482552591050] |
| 02567984 | USD[26.462158470000000] |
| 02567994 | BNB[0.000585300000000],MER[536.892600000000000],STEP[172.865420000000000],USD[2.316422943569390B],USDT[0.000000096057332] |
| 02567995 | AURY[7.998400000000000],BRZ[0.000171604405551B],COMPBEAR[2597.086652930000000],FTT[0.000000010000000],SOL[-0.000000004580000],USD[0.088090225906540] |
| 02567997 | ATLAS[3719.293200000000000],USD[0.557617900000000],USDT[0.000000017543272B] |
| 02568002 | TRX[0.000040000000000],USD[0.002879521200000] |
| 02568004 | USD[1.133317338740000],USDT[0.260000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02568005 | ATOM[14.0909560000000000],BTC[0.0000000013078500],FTT[0.5969496438051440],SOL[4.6148073000000000],USD[2.1134572643250000],USDT[107.6544298020828592] |
| 02568010 | LUNA2[0.1892652718000000],LUNA2_LOCKED[0.4416189674000000],LUNC[41212.9114003000000000],USD[-3.2540424973891769],USDT[0.0000000119450167] |
| 02568013 | FTM[0.0000000080000000],USD[0.0000001343133934] |
| 02568017 | ENS[1.0694137900000000],EUR[0.0000011548070991],KIN[2.0000000000000000],SOL[1.0003160200000000] |
| 02568018 | SHIB[99740.0000000000000000] |
| 02568027 | AAVE[12.4477860000000000],ATOM[12.0946500000000000],AURY[371.9626000000000000],AVAX[43.3913200000000000],BTC[0.0633951000000000],CRV[0.8584000000000000],DYDX[0.0755600000000000],ETH[4.1594320000000000],ETHW[4.1594320000000000],FTM[3088.4176000000000000],FTT[0.1203687620430000],GALA[9.1220000000000000],LDO[124.9086000000000000],LOOKS[359.9444000000000000],LUNA2[2.1811123430000000],LUNA2_LOCKED[5.0892621350000000],MATIC[1599.7540000000000000],NEAR[0.0900000000000000],SAND[72.0400000000000000],SNX[0.0218000000000000],SOL[86.0525804800000000],TRX[0.0007770000000000] |
| 02568028 | BNB[0.0000001000000000],DOGEBULL[5.2900000000000000],ETCBULL[7803.9784904787371320],MATICBULL[68006.4000000000000000],NFT[34476426978442611](1),NFT[35937200139740467](1),NFT[54051630272504877891](1),SUSHIBULL[32441000.0000000000000000],TRX[0.0008120000000000],USD[0.0012380495370561],USDT[0.0000001108612741],VETBULL[77691.0000000000000000],XRPBULL[0.0000000221881070] |
| 02568033 | USD[0.0000004816582105] |
| 02568034 | BAO[8.0000000000000000],BNB[0.0000185800000000],ETH[0.0000035700000000],ETHW[0.0000035700000000],EUR[0.0000044099797855],KIN[6.0000000000000000],USD[0.0022555183813291],UBXT[1.0000000000000000] |
| 02568044 | FTT[0.0000000010540277],LUNA2[0.0041682810850000],LUNA2_LOCKED[0.0097259891970000],SOL[43.5149420000000000],USD[-352.8067347744698524000000000],USDT[1253.2122875000593764] |
| 02568045 | USD[10.0000000000000000] |
| 02568046 | BTC[0.0044716600000000],ETH[0.1724425571434000],ETHW[0.1724425571434000],LINK[0.0990500000000000],USDi[-51.6336796108603949] |
| 02568047 | EUR[0.0000000738290546],FTT[4.5046527500000000],USD[0.0000001569114199] |
| 02568051 | AURY[53.0000000000000000],TRX[0.0000010000000000],USD[18.1750845600000000],USD[0.0000000011243680] |
| 02568053 | ATLAS[515.1233568682041510],FTT[0.0000105288660000],GOG[0.0000000065784106],USD[0.0172257298500000],USDT[0.0000000011773425] |
| 02568055 | ATLAS[9.3000000000000000],CONV[6.9600000000000000],CRO[9.9680000000000000],DFL[9.9920000000000000],GENE[0.0996000000000000],IMX[0.0970000000000000],KIN[9962.0000000000000000],UBXT[1.1191082600000000],XRP[0.8495457737819760] |
| 02568057 | ATLAS[3059.4186000000000000],GOG[306.1135026625000000],USD[0.4477843065600000],USDT[0.0060000000000000] |
| 02568060 | BAO[5.2795429494411740],BTC[0.0000020000000000],CRO[0.0000000075497],ETH[0.0000033516675431],ETHW[0.0000033516675431],EUR[66.4065237212452962],KIN[2.0000000000000000],UBXT[4.0000000000000000] |
| 02568061 | TRX[0.0000100000000000],USD[-1.1070515026026853],USDT[7.3100000000000000] |
| 02568062 | ATLAS[7493.5091715712570263],POLIS[0.0000000037224736] |
| 02568067 | CHZ[9.4264200000000000],FTT[0.0967496000000000],LINK[0.0968589100000000],TRU[0.1020872000000000],TRX[0.0001030000000000],USD[-60.3590010615920320],USDT[180.9352676313395410] |
| 02568070 | EUR[0.0915442945625905],FTM[124.7978058214011316],IMX[0.0000000088721972],USD[0.0000000140865058],USDT[0.0000000436282096] |
| 02568071 | BTC[0.0007725880000000],DOGE[2000.3726200000000000],ETH[2.0073574000000000],ETHW[2.0073574000000000],FTT[25.1952319500000000],USD[105600.0026611388050000] |
| 02568074 | ETH[0.0372290000000000],ETHW[0.0385589800000000],USDT[0.0000035002995078] |
| 02568077 | POLIS[5.1981190000000000],TRX[0.0000010000000000],USD[0.2427061635616400],USDT[0.0000000124809646] |
| 02568078 | USD[0.9188840283739753],USDT[0.0000000065633440] |
| 02568079 | BTC[0.0000000079865611],FTT[0.0000000041082880],NFT[544541652125620531](1),USD[0.0000001098109906],USDT[0.0000000492968858],XRP[0.0000000190381052] |
| 02568080 | AVAX[0.0000433600000000],EUR[0.0000001370890000],SUSHI[0.0000000058849504],USD[0.0000000545358944],XRP[0.0047492166091607] |
| 02568082 | USDT[0.0001687490864760] |
| 02568083 | ATLAS[2059.8020000000000000],TRX[0.0000010000000000],USD[1.1085156350000000],USDT[0.0000000205805486] |
| 02568090 | EUR[0.0000000009446610],USD[1.7750501000000000] |
| 02568093 | USD[555.1757841045133266],USDT[0.0000000197116704] |
| 02568102 | ATLAS[59.9886000000000000],USD[0.4002864734000000] |
| 02568106 | BNB[0.0087266045088208],BTC[0.0000278831495646],ETH[0.0315293700000000],USD[0.0001813048657853],USDT[66.8894760089545941] |
| 02568109 | BNB[0.0110147100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002465553754] |
| 02568117 | EUR[0.0000000111058445],FTT[0.8625978736430232],USD[0.0000007521341 2],USDT[0.0000000446730 81] |
| 02568124 | BTC[0.0000000052846000],LTC[0.0020200000000000],TRX[0.6807540000000000],USD[0.0394294642000000],USDT[49.0715898982150000] |
| 02568126 | FTT[7.1985800000000000],TRX[0.0000010000000000],USD[1.1325619104000000],USDT[0.0051380000000000] |
| 02568141 | ATLAS[615.6945281553088275] |
| 02568142 | NFT[415629148634134769](1),NFT[459185441770542240](1),TRX[0.0000030000000000],USD[0.0049907864250000],USDT[0.0000000040000000] |
| 02568144 | AAVE[0.0000000070000000],AMPL[0.0000000030465529],AVAX[23.2943380000000000],BCH[0.0000000096000000],BNB[0.0995117020000000],COMP[0.0000000909000000],CREAM[0.0000000600000000],DAI[26.5915640000000000],DOGE[4254.0852400000000000],DOT[32.0888470000000000],ETH[0.0508708000000000],FTT[0.0000000686 4580 1],LCD[0.0000000220000000],PAXG[0.0000000089100000],ROOK[0.0000000074000000],SOL[16.5032873040000000],TRX[646.0830600000000000],UNI[28.2811425000000000],USDT[0.2044081628910233],XRP[796.8774500000000000] |
| 02568146 | ATLAS[529.8993000000000000],AXS[1.5997910000000000],BTC[0.0163736000000000],ENJ[42.9918300000000000],MANA[30.9941100000000000],SAND[101.9806200000000000],USD[0.0000936704460752] |
| 02568156 | FTT[0.0000000689701448],USD[0.0000000916554 2],USDT[0.1067085714082540] |
| 02568159 | USD[25.0000000000000000] |
| 02568160 | FTT[0.1669159480956800],SOL[0.0700000000000000],USD[0.5637983465000000] |
| 02568166 | USD[25.0000000000000000] |
| 02568171 | ATLAS[9090.0000000000000000],FTT[20.9000000000000000],USD[1.1337495039500000],USDT[0.0046378491329150] |
| 02568176 | DOGE[0.0000000181274 0],LTC[0.0000000085191000],USDT[0.0000000045467 08] |
| 02568177 | BTC[0.4006761818506000],ETHW[1.0000000000000000],EUR[8330.2038304400000000],TRX[6007.0000000000000000],USDT[1221.2979972230000000] |
| 02568193 | BCH[0.3000560000000000],SPELL[81975.9281665820000000],USD[134.1543438023191420],USDT[0.0000007953272 0] |
| 02568194 | ATLAS[9.3280000000000000],BUSD[111.8025214000000000],POLIS[0.0917800000000000],TRX[0.0000010000000000],USD[0.0000000063562580],USDT[0.0000000116829426] |
| 02568195 | BNB[0.0020000000000000],FTM[116.0000000000000000],LTC[0.4060790000000000],USD[-11.8149797465751105000000000],USD[0.0019630241397408] |
| 02568196 | BAO[2.0000000000000000],KIN[1.0000000000000000],MBS[1109.7794190700000000],TRX[0.0001010000000000],UBXT[1.0000000000000000],USD[0.0000001872629 6],USDT[4.2468296811371842] |
| 02568203 | ATLAS[109.9790000000000000],POLIS[4.8990690000000000],USD[0.7351354800000000],USDT[0.0000000063489194] |
| 02568206 | ATLAS[9.7663000000000000],BTC[0.0000000037826000],BUSD[500.0000000000000000],ETH[0.2478743070952000],FTT[0.0998100000000000],LINK[0.0815435315092800],LUNA2[0.0013081945900000],LUNA2_LOCKED[0.0030524540430000],LUNC[0.0050257000000000],MATIC[4.3121678631531881],NEAR[0.0948700000000000],PAXG[0.000062532000000],SOL[0.2482552972740476],TRX[0.0000290000000000],USD[-0.0871563233487600],USD[0.0000001249350690],USDC[503.8910000000000000],USDT[0.0000001505041 7],USTC[0.1851780000000000] |
| 02568210 | ATLAS[80.0000000000000000],USD[0.8643875220000000] |
| 02568211 | ATLAS[0.0000000018764800],TRX[0.0000000005316000],USD[0.0000000035027100] |
| 02568214 | USD[6.9163924190750000] |
| 02568219 | FTT[0.0000000603446500],TRX[0.0000000091569076],USD[0.0520567986000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02568226 | USD[50.055234760000000000] |
| 02568227 | BRZ[0.000000097659953],LINK[0.000405170000000000],OKBBEAR[106983.200000000000000000],SPELL[0.045117101250753200],USD[0.000000018622903] |
| 02568238 | USD[0.029052553556907500],USDC[592.250000000000000000],USDT[0.000000083314159] |
| 02568239 | BTC[0.000000010000000],FTT[0.123323120386000000],USD[0.000001784676684] |
| 02568241 | SOL[0.496386000000000000] |
| 02568242 | FTM[377.924400000000000000],SOL[4.388714850000000000],USD[530.291641685000000000000000000] |
| 02568244 | ATLAS[1030.000000000000000000],BTC[0.037100000000000000],ETH[0.469000000000000000],ETHW[0.283000000000000000],TRX[0.001588000000000000],USD[0.060194197948040000],USDT[0.950756757211850000] |
| 02568246 | AMPL[0.000000010741850],BTC[0.000000040000000],COMP[0.000000007000000],SOL[0.000000030306500],TONCOIN[0.000000000823480000],USD[0.558073018392209200],USDT[0.000000009177186600] |
| 02568250 | AURY[0.000000039552000],STEP[0.000000005033864],TULIP[0.000000542250462],USD[0.008340009640561600],USDT[0.000000000084260000] |
| 02568255 | ATLAS[6710.000000000000000000],GODS[193.395117000000000000],MBS[337.000000000000000000],SPELL[45800.000000000000000000],USD[2.810761103025000000],USDT[0.971610398316536] |
| 02568256 | MOB[21.500000000000000000],SOL[0.005377540000000000],USD[0.518507664750000000] |
| 02568263 | ATLAS[13919.025186680000000000],BAO[75.000000000000000000],DENT[11.000000000000000000],GRT[385.430015820000000000],KIN[91.000000000000000000],POLIS[239.320289200000000000],RAY[83.113114350000000000],RSR[2.000000000000000000],SRM[209.952936180000000000],STARS[0.002858190000000000],TONCOIN[92.407585060000000000],TRX[9.667105895000000000],UBXT[1697.016500380000000000],USD[0.000000004704169300],USDT[9.090383338153567000],XRP[73.437549490000000000] |
| 02568265 | BTC[0.114793719848600000],FTT[40.828200000000000000],IMX[399.967605000000000000],SAND[346.962000000000000000],USD[0.001300359746160] |
| 02568266 | GODS[38.898195000000000000],GOG[193.963140000000000000],USD[0.128799327000000000] |
| 02568274 | USD[0.056330835676670000] |
| 02568278 | AKRO[1.000000000000000000],BAO[16.000000000000000000],ETH[0.000017220000000000],ETHW[0.944668000000000000],EUR[0.000025166336821],GBP[0.000000138383211],KIN[17.000000000000000000],UBXT[6.000000000000000000],USDT[0.000000026861451] |
| 02568279 | USD[0.010206771796390],USDT[0.001914143250000000] |
| 02568281 | LTC[0.000000008850300],USDT[0.000000000844306] |
| 02568285 | BNB[1.369442000000000000],BTC[0.025227206226983000],ETH[0.000213600000000000],ETHW[0.000213600000000000],SOL[0.000000018726000],SRM[0.420000000000000000],USD[0.987250555271172580],USDT[0.270930335947108200] |
| 02568286 | KIN[1309738.000000000000000000],USD[0.974400000000000000] |
| 02568288 | EUR[0.000000572767915417],FTT[0.000001560000000000],USD[0.000000028018636] |
| 02568289 | CHZ[371.151099190000000000],EUR[10.000000723767723],FTM[34.987479930000000000],FTT[10.905176622588448700],GRT[214.855980100000000000],MANA[70.613301900000000000],SAND[103.566224619445851400],SOL[0.000000018857888],USDT[0.000000013401297200] |
| 02568290 | ATLAS[0.000000051492811],SOL[0.000000042781326],USD[0.000000035338539900],USDT[0.000000084638352920] |
| 02568294 | BTC[0.000000030000000],ETH[0.000001920000000000] |
| 02568295 | BAO[14500.000000000000000000],DENT[4300.000000000000000000],KIN[490000.000000000000000000],NFT [3067947413236591721](1),USD[9.774421109500000000] |
| 02568299 | BAO[1.000000000000000000],ETH[0.000000100000000000],FTM[0.000000003891080],GBP[37.633788842943996],KIN[1.000000000000000000],MBS[0.059627100000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.010000002620130] |
| 02568300 | ETH[0.006579510000000000],ETHW[0.000250350000000000],NFT [442470176137692452](1),NFT [474638471986046099](1),NFT [542247817456687388](1),TRX[0.000020000000000000],USD[0.000225952590783],USDT[0.200000065189043] |
| 02568306 | BTC[0.000000060637200],USD[4.232914296868745] |
| 02568307 | ETH[0.149000000000000000],ETHW[0.149000000000000000],EUR[1700.000000002123952],USDT[1.434930940000000000] |
| 02568324 | FTT[2.000000000000000000],SOL[5.527945070000000000],USD[0.061496556925000000] |
| 02568325 | USD[0.000000087455763],USDT[0.000000081213531] |
| 02568328 | EUR[0.890030750000000000],USD[-0.761674363754000000] |
| 02568330 | TRX[0.000001000000000000] |
| 02568333 | BTC[0.045700000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],EUR[0.000000050000000],SOL[1.040815180000000000],USD[-0.118977587589066500] |
| 02568336 | USD[71.226773701000000000],USDT[0.000000082040829] |
| 02568347 | ATLAS[9.513600000000000000],RAY[0.965230000000000000],USD[0.000000131333112],USDT[2352.955373443827662] |
| 02568351 | USDT[0.000001760342200] |
| 02568356 | AUD[0.000000013510877],BAO[5770.482723220000000000],BTC[0.000000095765220],DOGE[0.000000044709414],USD[0.000000052695300] |
| 02568358 | AKRO[1.000000000000000000],ATOM[0.000007400000000000],BAO[2.000000000000000000],BNB[0.000032060000000000],DOGE[0.028637140000000000],DOT[0.000015310000000000],ETHW[1.136653140000000000],FTT[0.277909090000000000],KIN[2.000000000000000000],SUSHI[0.000867520000000000],USDT[0.000000000037661145],XRP[0.373819480000000000] |
| 02568362 | BRZ[10.010000000000000000] |
| 02568363 | TRX[0.000001000000000000],USD[-0.546913710650000],USDT[1.280000000000000000] |
| 02568377 | BUSD[1.979429000000000000],LUNA2[0.149004054600000000],LUNA2_LOCKED[0.347676127300000000],LUNC[0.480000000000000000],MANA[82.000000000000000000],SAND[38.000000000000000000],USD[427.150273321321028424],USDT[0.000000089568838] |
| 02568382 | LTC[0.000000094634900],NFT [372552466438661913](1),NFT [385661023720556501](1),NFT [500107683055365531](1),TRX[0.000000009687714],USDT[0.000000087731617] |
| 02568390 | MATIC[89.982900000000000000],USD[1.274720092990646],USDT[0.000000049407379] |
| 02568395 | ATLAS[20006.231073043524975600] |
| 02568396 | AURY[11.000000000000000000],BNB[0.003857550000000000],BRZ[0.000400980000000000],BTC[0.000011170000000000],FTT[18.410911773040200000],GAL[18.896220000000000000],GENE[117.280347000000000000],GOG[946.827830000000000000],IMX[8.898220000000000000],LUNA2[29.204103140000000000],LUNA2_LOCKED[68.142907330000000000],LUNC[63.592544448120000000],SPELL[4799.040000000000000000],SRM[52.582142000000000000],SRM_LOCKED[0.324582460000000000],USD[212.128011531491660] |
| 02568397 | BAO[1.000000000000000000],BTC[0.000472400000000000],ETHW[0.006609920000000000],SOL[0.137494530000000000],UBXT[1.000000000000000000],USD[10.003738638118573900] |
| 02568405 | ATLAS[5.000000000000000000],USD[0.852408080121618],USDT[0.000000010145447600] |
| 02568407 | APT[0.000000044771000],ATOM[208.147052404243200000],ATOMBULL[6934.195000000000000000],BEAR[672.820000000000000000],BTC[0.000000012316270000],BULL[0.006118652000000000],CEL[0.003454433937600],DOT[0.000000004675300],ETH[5.603000019823150000],ETHBULL[0.009782940000000000],ETHW[0.001477133360980040],FTT[25.02794403000000000],LUNA2[0.137933591700000000],LUNA2_LOCKED[0.321845047300000000],USD[3.952434086730654] |
| 02568412 | LTC[0.890000000000000000],USD[2.114570100000000000] |
| 02568415 | AMPL[0.000000005855336],APE[0.000000430000000000],BTC[0.000000002464996],CRO[0.000000003844386],CRV[0.000000030331350],DOGE[0.000000088419182],FTT[0.000000054199040],LRC[0.000000005086464],LUA[0.000000073483109],PERP[0.000000003600000],SHIB[306510.102243238651971],SOL[0.000000091866308],TRX[0.000000000852887211],USD[29.926933857124],USDT[0.000000055901807],XRP[0.000000370000000] |
| 02568416 | USD[0.101880870482710],USDT[0.000000004414011] |
| 02568420 | ETH[0.151019640000000000],ETHW[0.151019640000000000],EUR[0.000000018099787],USD[0.000061240644420],USDT[0.000091426315435] |
| 02568422 | ATLAS[2558.989742690000000000],GENE[9.898651000000000000],OXY[228.000000000000000000],USD[80.171101793625000000],USDT[0.000000066043512] |
| 02568425 | BTC[0.007071845177216],FTT[0.097188000000000000],USD[0.001707694124508] |
| 02568429 | ATLAS[19.956000000000000000],USD[1.653979914900000] |
| 02568430 | USDT[0.000000008636684] |
| 02568432 | EUR[3.740830192000000000],FTM[73.065335080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02568433 | ATLAS[680.000000000000000000],MANA[27.328928480000000000],MATIC[0.411072310000000000],SOL[1.460000000000000000],USD[0.264914384270000000],USDT[0.000000009743235] |
| 02568436 | GBP[0.000340436141175980],USD[0.000000000143240000] |
| 02568438 | POLIS[2.700000000000000000],USD[0.827966368000000000],USDT[0.000000009695100] |
| 02568444 | LUNA[2.534338524000000000],LUNA2_LOCKED[10.580123220000000000],SAND[14.497325997024000000],USD[0.002943496105780000],USDT[0.000000001839400] |
| 02568448 | BNB[0.000000100000000],BTC[0.000000008344376.2],FTT[0.000000010000000000],LUNA2_LOCKED[4.689741475000000000],USD[0.000001755172023.4] |
| 02568449 | BTC[0.000020328000000000],EUR[0.001718395000000000],USD[1.218513283070000000] |
| 02568450 | AKRO[4.0000000000000000000000],BADGER[15.000000000000000000],BAT[0.000000002798294.3],CAD[0.000000002854430.4],CHR[0.000000006836000],CRO[11.657632581539048.7],DENT[0.009275895441022.00],DOGE[0.0105574951810.74],GALA[14.228631821696045.4],KIN[12.0000000368300.916],LINA[0.000000043794326],LRC[0.0000910410638995.4],TCD[0.0000000003122880],UAJ0.000638630593216],MANA[0.000000007323389],MNGO[0.000000006672986.2],SHIB[0.0000000074584483],SOL[0.0000000059869502],TRX[0.000000002207016.2],USD[0.000000069037987],XRP[0.00000000090569550] |
| 02568455 | CEL[0.0575000000000000] |
| 02568457 | TRX[0.0000017000000000],USDT[0.1399438200000000] |
| 02568462 | USD[0.0025260084000000] |
| 02568482 | BAND[0.000000007567682.2],SOL[35.013346200000000000],USD[48.893874721902044.0],USDT[0.624278653212100.3] |
| 02568483 | AKRO[1.0000000000000000000],ATLAS[3190.987750590000000000],BAO[1.0000000000000000000],KIN[6.000000000000000000],TRX[1.0000000000000000000],USD[0.000000003839342.6],USDT[0.000000038075413] |
| 02568485 | USD[0.000006439666704] |
| 02568486 | ATLAS[1030.000000000000000000],EUR[44.000000000000000000],FTT[0.100000000000000000],USD[0.204616711125000.0] |
| 02568495 | ATLAS[501.626074660000000000],POLIS[8.874201070000000000],USD[1.732187899916353.3] |
| 02568499 | USDT[0.000000024855401] |
| 02568500 | ATLAS[600.000000000000000000],CRO[19.996000000000000000],USD[2.977591886000000000],USDT[0.000000098847150] |
| 02568502 | CQT[155.000000000000000000],ETCBULL[85.680000000000000000],HMT[207.000000000000000000],TRX[0.000794000000000],TRXBULL[1029.000000000000000000],USD[0.053572607410223.6],USDT[2.568972556571058.8],XRPBULL[46780.000000000000000000] |
| 02568508 | TRX[0.000030000000000],USD[0.009921320000000000],USDT[125.906147782194295.2] |
| 02568509 | MBS[0.99100000000000000000000000],USD[0.003734642000740.0],USDT[0.000000005901472] |
| 02568510 | BAT[0.000000006384144.4],BCH[0.000000003852521.2],BTC[0.000000008435751.2],CRO[0.000000011880000],EUR[0.000000066257912],MKR[0.000000015102060],SLP[0.000000006229284.8],SOL[0.000000049683068],USD[0.000391096661329],USDT[0.000000001423116] |
| 02568516 | ATLAS[290.000000000000000000],CHZ[50.000000000000000000],CRO[40.000000000000000000],FTT[0.599886000000000000],POLIS[5.100000000000000000],SLP[450.000000000000000000],USD[1.148827445554405],USDT[0.000000002359211.4] |
| 02568518 | USDT[0.000000068298500] |
| 02568520 | LTC[0.000000001600000],USD[0.003287635488400.24],USDT[0.000000084109974] |
| 02568522 | BAO[1.0000000000000000000],BTC[0.007125980000000000],KIN[1.000000000000000000],SOL[0.503589690000000000],TRX[1.0000000000000000000],USD[0.009284855496935] |
| 02568526 | ATLAS[7.705094480000000000],USD[0.000000034976960],USDT[0.000000005075912] |
| 02568528 | USD[0.6374337250000000] |
| 02568538 | BNB[0.004051640000000000],BRZ[0.764129485000000000],BTC[0.000000004241708.4],DAI[0.0139381200000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.107389163609905.2],TRX[0.000050000000000],USD[0.018678992363480.3],USDT[1.038531876450000.0] |
| 02568539 | BTC[0.000000300000000],EUR[0.036320233000000],TRX[0.000000000000000],USD[0.002235755229345.9],USDT[0.000000010000000] |
| 02568542 | AKRO[133.973200000000000000],ATLAS[3886.700669112733969.6],PUNDIX[49.499720000000000000],REEF[159.968000000000000000],SAND[35.153131706192004.8],THETABULL[1.475704800000000000],USD[0.000000096530590] |
| 02568545 | GBP[0.000003506048740],HNT[182.853674500000000000],SAND[2250.632116000000000000] |
| 02568546 | ATLAS[0.000000006250000],FTT[0.000000019332400],TRX[0.0000000024746976],USD[0.119703722362680],USDT[0.000000008714018] |
| 02568547 | AUD[-13.270771035538481.2],FTM[0.231054280000000],USD[4917.069567456954278.3] |
| 02568548 | LUNA2[0.008161379544000],LUNA2_LOCKED[0.019043218940000],LUNC[1777.157578590000000],TRX[0.000001000000000],USD[0.000578552915256.2],USDT[0.000000056231826.9] |
| 02568551 | ATLAS[2840.000000000000000000],USD[0.593747148187500.0],USDT[0.000092007086591.2] |
| 02568552 | 1INCH[0.999800000000000000],ETH[0.005500000000000],ETHW[0.005500000000000],NFT[495235620885826694][1],TRX[0.000320000000000],USD[0.000000016397568],USDT[0.007486680748441.16] |
| 02568554 | USD[19.120552913459773],XRP[2.578384840000000000] |
| 02568555 | ATOM[0.0000000048335900],BTC[0.000000028964572],DOGE[0.000000007324237.5],ETH[0.000000005998270],MANA[0.000000036933689],SOL[0.000000087840052],USD[0.0034713133814084],USDT[0.000000117221707] |
| 02568557 | BTC[0.000000004000000],BULL[0.0000630000005000.0],USD[5.886270485509035.0],USDT[0.000334089113381.2] |
| 02568558 | USD[0.000001270378166.4] |
| 02568562 | BTC[0.000068900000000],ETH[0.0000735500000000],ETHW[0.000007355000000000],SOL[1.494475000000000],USD[6.897805622500000000] |
| 02568563 | TRX[0.000001000000000],USD[0.001769904001547.5] |
| 02568567 | 1INCH[0.000000000117085] |
| 02568572 | USD[0.415650000000000] |
| 02568578 | ADABULL[0.002884400000000],ALGOBULL[10000.000000000000000000],DOGEBEAR2021[0.001344000000000],DOGEBULL[0.014644000000000],SUSHIBULL[81476880.000000000000000000],USD[0.000000194428868],USDT[0.000000013789759] |
| 02568579 | USD[0.000000023928470] |
| 02568583 | USD[0.113945498955000],USDT[7.520000000000000000] |
| 02568589 | ATLAS[0.000000012496851],BNB[0.000000002315907],USD[0.000000020116131] |
| 02568593 | USD[30.000000000000000000] |
| 02568597 | ATLAS[9.800500000000000000],USD[0.003539071485000.00] |
| 02568603 | EUR[2.000000000000000000] |
| 02568612 | ATLAS[8.274269339097000.0],USD[0.000000317360867],USDT[0.000000037968644] |
| 02568629 | ETHW[0.034000000000000000],USD[57.331830058970000.0],USDT[0.006250011389420.0] |
| 02568632 | USDT[0.419637880000000000] |
| 02568633 | BCH[0.000000047040457],SOL[0.000000100000000],TRX[0.318109000000000],USD[0.000003526298412],USDT[0.000000005764419.9] |
| 02568636 | BNB[0.010849570000000000] |
| 02568638 | ATLAS[2435.000000000000000000],USD[0.021202506787500.0],USDT[0.000000003438526] |
| 02568640 | AVAX[0.000000077942502],BTC[0.000000060627690],ETH[0.000000010000000],FTT[0.008554055498992.4],SOL[0.000000100000000],USD[-0.001444822455979.4],USDT[0.000000074987279] |
| 02568658 | BRZ[9.582600000000000000],USDT[-1.2726003347968616] |
| 02568665 | ATLAS[119.978000000000000000],TRX[0.000001000000000],USD[1.199093718500000000] |
| 02568675 | BTC[0.000109080930000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02568676 | ATLAS[9.972000000000000],AXS[0.059880000000000],BTC[0.014858704440432],EDEN[0.097160000000000],ETH[0.066759000000000],ETHW[0.044761400000000],LUNA2[0.170357565050000],LUNA2_LOCKED[0.397500985050000],LUNC[5332.552984000000000],SLP[9.684000000000000],USD[0.670833232177360],USDT[0.0091235075000000] |
| 02568684 | AUD[0.184990574813774],BAO[1.000000000000000],BTC[0.004905900000000],CHR[8.746023710000000],DENT[1.000000000000000],ETH[0.003420790000000],ETHW[0.003379720000000],FTM[9.756545270000000],GODS[1.825719930000000],GRT[15.039376260000000],HNT[0.345873210000000],KIN[2.000000000000000],MATIC[9.234330000000000],PERP[0.930405990000000],SAND[9.777061230000000],SOL[0.280423130000000],SUSHI[3.862263200000000],TRX[1.000000000000000],USD[147.015066907479449] |
| 02568690 | SOL[0.000000002799979],USD[0.000227028746844] |
| 02568694 | AVAX[20.017972370000000],BIT[1.014922560000000],BUSD[3722.882808670000000],ETH[0.688137650000000],EUR[1.013313210000000],FTT[0.061000330000000],KIN[1.000000000000000],MSOL[0.000580220000000],NFT[315345234211021837][1],NFT[327820278669639387][1],NFT[361124266096035957][1],NFT[367125818150285507][1],NFT[426839187892570829][1],NFT[443082619192572946][1],NFT[460612244922261585][1],NFT[493149041362176612][1],NFT[548949478368655293][1],PAXG[0.000008300000000],SOL[0.001940900000000],USD[1.110144662390080],USDT[2992.185716452853500] |
| 02568700 | USD[0.452662466550000],USDT[0.000000068194250] |
| 02568701 | BAO[399000.000000000000000],FTT[0.015550580383828],KIN[2439838.000000000000000],POLIS[58.882740000000000],SUSH[40.993400000000000],USD[0.000284666322926],USDT[0.000000061945140],XRPBULL[0.408000000000000] |
| 02568706 | ATLAS[19.009412724928725],BNB[0.000000010000000],POLIS[58.025601645414182],SPELL[1228.439847126000000],USD[0.000000009747161] |
| 02568707 | FTT[0.000000095867700],SLP[0.000059630000000],USD[0.000000022072887],USDT[0.000000173594886] |
| 02568712 | BTC[0.015649630000000],SHIB[12919896.640826870000000],TSLA[1.360619700000000],USD[0.020368716610957],XRP[527.437126350000000] |
| 02568717 | ALPHA[825.525000000000000],ATLAS[31943.929500000000000],BADGER[79.504891200000000],ETH[0.000985062000000],ETHW[0.000985062000000],FTT[5.084005000000000],POLIS[151.171272000000000],SOL[0.006984930000000],SPELL[62488.125000000000000],TRX[0.771803000000000],USD[-222.941093743077069],USDT[2.482642318770182] |
| 02568717 | EUR[1000.000000000000000],FTT[4.514253980000000],USD[0.351899140000000],USDT[0.000000037677430] |
| 02568718 | USD[0.000000041921986],USD[0.000854174481233],WBTC[0.000000053373500] |
| 02568719 | AURY[0.000000009000000],BNB[0.000000010000000],BTC[0.000000099472615],ETH[0.000000106207076],SOL[0.000000040000000],USD[24.312858772842037],USDT[55.700000004573856],XRP[0.000000070500000] |
| 02568725 | AKRO[1.000000000000000],FTT[4.202546160000000],USD[0.004566479566160] |
| 02568728 | USD[0.001417076654600] |
| 02568729 | SOL[0.000000020512000],USD[0.995641076250000],USDT[0.000000028792512] |
| 02568738 | ENS[0.000000100000000],ETH[0.000000004605417],USD[0.000000095860986] |
| 02568744 | USD[0.000000000000000] |
| 02568748 | BRZ[0.004870350000000],BTC[0.000000014571200],USD[0.000000003231283] |
| 02568753 | AKRO[5.000000000000000],ATLAS[0.124143330000000],ATOM[8.286456620000000],BAO[20.000000000000000],BTC[0.003077200000000],DENT[3.000000000000000],ETH[0.057941780000000],ETHW[0.057221330000000],EUR[0.000000027577672],FTM[28.554600350000000],FTT[0.746160670000000],GALA[92.924376086040000] |
| | 00].GOG[1066.757145310346071],KIN[18.000000000000000],REN[0.004006450000000],SAND[0.006480720000000],SHIB[10.424498450000000],SOL[0.240916870000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000998249321],USDT[0.000000075183309] |
| 02568754 | SPELL[19899.772000000000000],USD[2.009216684840000],USDT[0.880500000000000] |
| 02568760 | CHR[99.980000000000000],CRO[1189.762000000000000],LRC[279.944000000000000],RSR[9.600000000000000],STEP[3845.556740000000000],USD[-35.487077010660609300000000] |
| 02568769 | USD[2.600566613750000] |
| 02568770 | USDT[0.000000018932000] |
| 02568772 | BNB[0.000000002720128],ETH[0.000007480000000],ETHW[0.000007480000000],EUR[-22.029466767044735],TRX[0.000006000000000],USD[43.038452976913428],USDT[0.000000045410405] |
| 02568787 | ATLAS[10463.870213120000000],BAO[3.000000000000000],DENT[38214.824956670000000],GALA[973.194273900000000],GRT[200.464670810000000],KIN[1.000000000000000],POLIS[122.038477230000000],QI[6.044673250000000],SHIB[831521.169718690000000],SLP[29117.692012370000000],USD[0.000000015084052] |
| 02568788 | USD[0.000000066986460],USDT[0.000000036813142] |
| 02568789 | TRX[0.000001000000000] |
| 02568790 | USDT[0.000000091030730] |
| 02568791 | BNB[0.000000034800000] |
| 02568792 | ATLAS[170.000000000000000],AURY[12.282362450000000],SPELL[499.900000000000000],USD[0.701672759250000] |
| 02568796 | ATLAS[2860.000000000000000],STARS[8.000000000000000],USD[14.196542387470000] |
| 02568798 | BNB[0.003486260000000],USD[0.216840390000000],USDT[0.001020901000000] |
| 02568809 | ATLAS[3189.370000000000000],AURY[27.000000000000000],BTC[0.000053300000000],POLIS[60.000000000000000],USD[1.428769680250000] |
| 02568815 | BTC[0.001000000000000],USD[11.305785398360000] |
| 02568817 | ATLAS[120.000000000000000],USD[1.303832913500000] |
| 02568819 | KIN[1.000000000000000],SOL[0.806350450000000],USD[0.000013841336233] |
| 02568823 | EUR[0.996295220000000],USD[0.000000141736796],USDT[0.000000092598440] |
| 02568824 | EUR[133.466766320000000],TRX[1.000000000000000],USD[0.000000094784038],USDT[0.000000102165709] |
| 02568832 | ALGO[75.411890880000000],ATLAS[9.870000000000000],BAO[0.000000058037321],DFL[10742.362440641680200004],IMX[178.235854592279728],MANA[0.000000040531362],POLIS[0.000000018000000],USD[3.165472624916659200000000],USDT[2.825245642807879696] |
| 02568835 | USD[0.348591280460000],USDT[0.001868000000000] |
| 02568841 | BTC[0.000000078928555],FTT[0.000000001666300],USD[0.001207140528102],USDT[0.000000002845056056] |
| 02568844 | NFT[420024122781870811][1],NFT[468589449495478146][1],SOL[0.088000000000000] |
| 02568846 | USD[1.137337585750000],USDT[0.000000003381938] |
| 02568847 | GBP[0.001387392003724],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000134764711] |
| 02568851 | GOG[1101.895880000000000],USD[0.538961518379112013],XRP[0.000000071520000] |
| 02568852 | ATLAS[4000.000000000000000],BTC[0.004939660000000],FTT[29.607861884270400],GOG[500.000000000000000],POLIS[50.097866000000000],USD[0.290671646558250000] |
| 02568854 | ATLAS[0.834420000000000],AUDIO[1.000000000000000],EUR[0.000269510240283],KIN[1.000000000000000],MATIC[1.000000000000000],USDT[0.004357500000000] |
| 02568857 | TRX[0.000080000000000],USD[0.000000006913326] |
| 02568858 | USD[116.103511297775980] |
| 02568865 | ATLAS[79050.000000000000000],GBP[18.963657990000000],USD[0.000000124664887] |
| 02568866 | EUR[1636.870828700000000],USD[0.961449714800524] |
| 02568871 | AURY[4.999050000000000],CRO[639.878400000000000],MANA[46.991070000000000],SAND[39.992400000000000],USD[1.711570219200000] |
| 02568872 | BTC[0.000081956278625],ETH[0.000936600000000],ETHW[0.000157700000000],LTC[0.002560200000000],LUNA2[1.828496672000000],LUNA2_LOCKED[4.266492234000000],LUNC[398159.000000000000000],TRX[0.000020000000000],USD[0.011420309672374],USDT[692.350000009145830000] |
| 02568884 | SHIB[1.167991602584063],USD[0.000000029535796] |
| 02568886 | ATLAS[120.000000000000000],ETH[0.000000010000000],FTT[0.000000010926580],POLIS[5.324378700000000],USD[0.002799556791051,USDT[0.000000097068272] |
| 02568891 | ETH[0.111977600000000],ETHW[0.111977600130310],SOL[0.000000017690665],USD[2.640298454095733],USDT[0.000000089423992] |
| 02568895 | ATLAS[771.644821780000000],BAO[1.000000000000000],TRX[0.000020000000000],USDT[0.000000011553150] |
| 02568898 | USD[0.000000051772405],USDT[0.000000107130590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02568903 | APE[30.460980720000000000],ATOM[4.440564760000000000],CRV[0.680572640000000000],SOL[1.051801358000000000],STMX[1727.264975500000000000],USD[0.000000232689516],USDT[1070.588554266330476652],XRP[730.917409530500000000] |
| 02568904 | SPELL[87.740000000000000000],USD[0.558350449644000000] |
| 02568909 | ATLAS[0.000000000813844 0],TRX[0.000001000000000000],USD[0.000000002374884],USDT[0.000000029094294] |
| 02568914 | FTT[0.000000060224000],TRYB[0.000000003663819 4],USD[0.000502392908800],USDT[-0.004563696220975] |
| 02568915 | CEL[1.240260610000000000],COPE[1.736988950000000000],GRT[5.201117150000000000],KIN[99.671085410000000000],MATH[4.629530530000000000],MNGO[10.381651870000000000],MTA[12.157982360000000000],SHIB[93484.253528570000000000],SNX[0.516742650000000000],SUSHI[0.420656850000000000],USD[0.000175052456935 2],USDT[0.99623259000 00000] |
| 02568918 | USD[0.000000061390508],XRP[1.779005360000000000] |
| 02568921 | ATLAS[40.000000000000000000],DFL[399.920000000000000000],PTU[0.999800000000000000],USD[82.183252021000000000] |
| 02568923 | SHIB[10000.000000000000000000],USD[0.000000128492635],USDT[0.000000004506581 1] |
| 02568927 | BRZ[-0.700000000000000000],BTC[0.292543798829622 00],USD[0.000000004848446212],USDT[100.000000000433567 29] |
| 02568931 | AVAX[0.099963296669502],BTC[0.013864000000000000],BTT[965800.000000000000000000],CONV[3.110000000000000000],DFL[37158.178220000000000000],DMG[19033.860480000000000000],DODO[0.030420000000000000],ETH[0.004000000000000000],ETHW[9.470000000000000000],FTM[0.877442000000000000],FTT[0.041788620000000000],GALA[9.301600000000000000],LTC[0.003845770000000000],LUNA2[21.193200780000000000],LUNC[0.006150000000000000],MANA[208.721972000000000000],MATIC[63.057600000000000000],MER[1033.000000000000000000],MTA[0.602600000000000000],RAY[340.060287200000000000],SAND[0.836000000000000000],SHIB[98215.200000000000000000],SLP[108.70.000000000000000000],SOL[0.014809966248742 1],SOS[9320000.000000000000000000],SPA[8800.000000000000000000],SUN[0.000138600000000000],USD[1351.706552357874303 2],USTC[3000.000000000000000000] |
| 02568937 | ETH[0.238706000000000],ETHW[0.238706000000000],EUR[0.000020064182486],SOL[8.548196570000000],USD[0.000000075953478] |
| 02568938 | ATLAS[0.000000012000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000014729149] |
| 02568939 | EUR[0.000000602107960],FTT[8.345056580000000] |
| 02568943 | USD[25.000000000000000] |
| 02568944 | LUNA2[21.992391480000000000],LUNA2_LOCKED[51.315580130000000000],MBS[2528.627400000000000000],USD[0.000000158535908],USTC[3113.129310240000000000] |
| 02568945 | MTA[491.906520000000000000],USD[0.000000000000000] |
| 02568949 | GOG[0.996000000000000000],USD[0.000000080180156] |
| 02568958 | AKRO[0.000000004618 2408],ATLAS[90.842329128932 7021],BAL[0.000000004851 3295],BAT[0.000000036076836],BIT[0.000000015634044],CHZ[0.000000039108675],DFL[0.000000057829548],GALA[0.000000004120730 4],LUNA2[0.000068261061 7900],LUNC[14.863989 9200000000],NFT (29130146429243630 9)[],NFT (29191870420765374 3)[],NFT (30012326739256103 4)[],SHIB[0.000000009040650],STARS[0.000000080574895],TRX[0.000000100000000],USD[0.000001111619992],WRX[0.000000029035960],XRP[0.000000005001055] |
| 02568967 | APE[0.199460000000000000],TRX[0.000034000000000000],USD[0.267146502000000],USDT[1.133329300000000000] |
| 02568980 | BUSD[87.912692130000000000],ETHW[1.589724500000000000],USD[0.000000050000000000] |
| 02568982 | BNB[0.000000009288907 6],LRC[0.000000009589700],LTC[0.000000001081000000],MATIC[0.000000000232400],NEAR[0.000000006080000],TRX[0.000000004715453],USDT[1.633848796617032 4] |
| 02568986 | LUNA2[1.247027260000000000],USDT[0.000001132823250 0] |
| 02568994 | USD[26.462158490000000000] |
| 02568995 | ALICE[6.699867000000000000],AURY[0.999810000000000000],TULIP[0.799848000000000000],USD[1.988484000000000000] |
| 02568996 | IMX[55.500000000000000000],TRX[0.000001000000000000],USD[134.107429096000000000],USDT[240.640000001975 1450] |
| 02568998 | AVAX[0.098004050000000000],BTC[0.000098710380000 0],BULLSHIT[1.269000000000000000],BUSD[1242.575556700000000000],CHZ[29.818265000000000000],DEFIBULL[260.102310000000000000],ETH[0.000482500000000000],EUR[178.870730643452537 2],EXCHBULL[0.015700000000000000],FTT[14.505805250000000000],LINK[0.085503000000000000],LTC[0.008443748000000000],LUNA2[0.177849428200000000],LUNA2_LOCKED[0.414981999200000000],LUNC[39025.312979910000000000],MCB[27.167610760000000000],SOL[1.007700700000000000],SUSHIBULL[920000.000000000000000000],THETABULL[11.120000000000000000],USD[88.788748367308216],XRP[0.780018000000000000] |
| 02568999 | USD[30.000000000000000000] |
| 02569001 | USD[0.851465813274520 0],USDT[0.000000032268055] |
| 02569004 | GODS[0.029057000000000000],GOG[1520.542100000000000000],USD[0.000000094646720],USDT[0.000000058522477] |
| 02569005 | FTM[37.000000000000000000],USD[0.244606748500000 0] |
| 02569006 | ETH[0.000001001000000],SOL[0.000000003460669 0],USD[0.831435355000000000],USDT[0.048093950000000000] |
| 02569014 | DOGE[103.901146590000000000],USD[0.490052254469011],USDT[0.000000100000000] |
| 02569019 | BRZ[100.000000000000000000] |
| 02569022 | LTC[0.001940000000000000],USDT[0.000000003000000] |
| 02569025 | KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000052825104318] |
| 02569028 | 1INCH[943.373295077997930 0],COMP[0.000069154000000],GRT[0.572110000000000000],HT[0.072798017963 7500],SOL[18.412495794460930 0],SXP[1116.866846639773760 0],USD[173.431757680972177],USDT[352.271500345581170 0] |
| 02569029 | BTC[0.000000002000000000],ETHW[0.000555400000000000],SOL[0.000000001455864],USD[1.988094167960398],USDT[0.870724913121216 4] |
| 02569035 | BTC[-0.000018163642376],USD[0.118241279090364 0] |
| 02569036 | ALICE[0.971542870000000000],ATLAS[143.344251198000000000],ENS[0.521412697580466 2],GODS[0.000000004000000 0],LRC[0.000000097025369],MANA[0.000000018546962],SAND[3.515237310000000000],USD[0.000000159641121] |
| 02569039 | ETH[1.000709030000000000],ETHW[0.003529150000000000],GBP[400.810303058640381 7],LUNA2[49.394405100000000000],LUNA2_LOCKED[115.253601200000000000],LUNC[10755734.704353300000000000],USD[11734.860091118786529 0],XAUT[0.000061464000000000] |
| 02569040 | BAO[2.000000000000000000],DENT[2.000000000000000000],GBP[0.547397759267 1584],KIN[5.000000000000000000],RSR[1.000000000000000000],RUNE[19.289104510000000000],SOL[0.000000005968360],TRU[1.000000000000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],USD[0.010008061442864] |
| 02569043 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.002739870461932 1],KIN[1.000000000000000000],MATIC[349.176930400000000000] |
| 02569050 | AXS[0.066548020000000000],EUR[2.488285205270970],USD[0.000000160303380] |
| 02569053 | EUR[100.000000000000000000],USD[-0.336447803525000 0] |
| 02569055 | MANA[0.959150000000000000],SAND[0.966370000000000000],USD[0.000000069199675],USDT[217.338744307609307 4] |
| 02569058 | BUSD[8.136426120000000000],USD[0.000000081386536],USDT[0.000000023036610] |
| 02569072 | BNB[0.000000042992364],BTC[0.000000056053565],ETH[0.000000058820815],FTT[0.000000075918381],GBP[0.000000008706123],USD[0.000000050498543],USDT[0.000000056462599] |
| 02569073 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CONV[6.4136.968579810000000000],KIN[1.000000000000000000],REN[262.337784510000000000],RSR[1.000000000000000000],USD[297.061758367286791 2] |
| 02569076 | ATLAS[259.946000000000000000],POLIS[12.297540000000000000],USD[0.587839049954388 5],USDT[-0.083096480186777 4] |
| 02569077 | USD[0.003537877500000 0],USDT[-0.003257523252554] |
| 02569079 | ATLAS[1110.000000000000000000],AURY[6.000000000000000000],COPE[4.000000000000000000],FTT[0.113687737370000 00],IMX[0.800000000000000000],MER[23.000000000000000000],MNGO[370.000000000000000000],POLIS[22.100000000000000000],ROOK[0.036000000000000000],SLRS[19.000000000000000000],SPELL[4899.639000000000000000],USD[0.00 00001320923576] |
| 02569080 | TRX[0.000010000000000],USD[0.276582405000000000],USDT[0.000000083707122] |
| 02569084 | LUNA2[0.373803090700000000],LUNA2_LOCKED[0.872207211600000000],USD[0.000000079380875 00] |
| 02569086 | ATLAS[1000.000000000000000000],DFL[600.000000000000000000],SAND[100.000000000000000000] |
| 02569088 | ATLAS[768200000000000000000],POLIS[18.896409000000000000],SOL[0.009990000000000000],USD[1.124985375312500 0],USDT[1.542048598450000 0] |
| 02569091 | ETH[0.019000000000000000],ETHW[0.019000000000000000],RAY[28.405477800000000000],USD[50.097892050985582] |
| 02569094 | USD[0.000000117832771],USDT[0.000000004489185] |
| 02569108 | USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02569110 | BTC[0.00000001480311145],C98[0.00000000800000000],FTT[0.00000000266000000],LUNA2[0.00000000091000000],LUNA2_LOCKED[1.607332228000000],NFT (33280736394663899][1],NFT (39829724398674362][1],NFT (56201544557655913[1],TRX[0.00077800952220045],USD[0.010239714342509],USDT[0.000000019967684] |
| 02569111 | GMT[0.09244146000000000],NFT (317525923726709321[1],NFT (35870405232884258)[1],NFT (55138138428931227)[1],USD[0.220164022005662 |
| 02569113 | FTM[28.00000000000000000],SPELL[6799.38000000000000],USD[1.618553184641316],USDT[0.000000045158440] |
| 02569114 | USD[-13.676720786310828],USDT[15.50000000000000] |
| 02569117 | AVAX[129.8000000000000000],DOT[836.9000000000000000],ETH[0.200000000000000],ETHW[0.20000000000000],FTM[3741.00000000000000],FTT[264.79710000000000],HNT[204.2000000000000000],LINK[821.0000000000000],MANA[1119.0000000000000],RNDR[2439.8000000000000],SAND[1201.0000000000000],S OL[103.18000000000000],SPELL[300.00000000000000],USD[1.33707149746501] |
| 02569120 | AVAX[0.000000010923161],BNB[0.0000000256400480],SOL[0.00000002591301],TRX[0.0000000017545480],USD[0.0000094061999],USDT[0.000000002458098] |
| 02569124 | BTC[0.01349937000000000],CHF[887.341720683407914],ETH[0.03699334000000000],EUR[0.000000133156084],USD[8.768461848905000],USDT[73.119070413276643] |
| 02569128 | TRX[0.00001000000000],USD[0.00000100450499600],USDT[0.0000001720045544] |
| 02569129 | FTT[0.011482871290141],USD[0.00000279218906],USDT[0.000000033872159] |
| 02569130 | USD[0.000000061677705] |
| 02569132 | BTC[0.01734502000000000],USD[4.42361329137555516] |
| 02569134 | POLIS[0.09510000000000],USD[380.90078937175000000],USDT[0.000000165325335] |
| 02569137 | TRX[0.00000010000000],USD[2.73988470125000000],USDT[0.00000001520560] |
| 02569139 | BNB[0.30970400000000000],BTC[0.00079968000000000],ETH[0.05694620000000000],ETHW[0.05694620000000000],LTC[0.17965800000000000],SOL[0.11940800000000000],USD[0.000000004641316],USDT[2.78171781250000000] |
| 02569141 | BIT[0.000000019272760],USD[9.629209477302985],XRP[0.00000000519694444] |
| 02569142 | BTC[0.00000001420288],GALA[156.393038530000000],LTC[0.000000002400000],USD[0.56107841372172231],USDT[0.00000000511407722] |
| 02569143 | ALGOBULL[24255.761904760000000],BSVBULL[8937.182579298104630],EOSBULL[142000.00000000000],ETHBULL[1.000000000000],FTT[0.000385500000000],MATIC[0.00000000976206000],SUSHIBULL[26923.810810810000000],TOMOBULL[158000.00000000000],TRX[0.000009002013078],USD[0.000000094788923],USDT[0.000000065748778] |
| 02569157 | FTT[0.09981000000000000],SOL[1.849600459232429200],USD[0.000000018354151143],USDT[0.061685041020662820] |
| 02569160 | USD[0.00000009008908] |
| 02569163 | EUR[0.00000002528879] |
| 02569166 | ATLAS[850.901869160000000],EUR[10.0381546000000000],MOB[7.597338160000000],TRX[0.000001000000000],USD[0.0054820536500000],USDT[0.0000000036465320] |
| 02569171 | BTC[0.00000007000000],ETH[0.0597169000000000],EUR[0.6147679875445540],USD[0.000000066465475],USDC[434.846472440000000],USDT[0.0000000091957880] |
| 02569175 | TRX[0.30000100000000],USD[0.476157680591411] |
| 02569177 | GBP[55.6783146200000000],USD[36.66162968733885000] |
| 02569180 | ATLAS[6.11830000000000],USD[0.000000009925000],USDT[0.0448880000000000] |
| 02569181 | AKRO[2.00000000000000],BAO[4.00000000000000],BRZ[0.0045663843243500],RSR[3.00000000000000],SPELL[20.00000000000000],USD[0.000000023125140],USDT[114.5270407461738086] |
| 02569182 | EUR[0.00000016383574],USD[0.000000069483792B],USDT[0.00000000275430055] |
| 02569183 | NFT (289395516607967581)[1],NFT (330767960863453434)[1],NFT (546944777878332063)[1],USD[25.00174262811162815],USDT[0.000000018317620] |
| 02569184 | BNB[0.00000000194847],USD[0.0000000228609598] |
| 02569185 | SOL[0.00000000047163000] |
| 02569190 | BTC[0.004499170650000000],ETH[0.297000000000000000],ETHW[0.29700000000000000],USD[0.0283670623700000] |
| 02569193 | FTT[0.0000899632422972],USD[0.0007703159258731],USDT[0.0000000171253496] |
| 02569195 | BTC[0.151831440000000000],EUR[0.000042261365861],LUNA2[0.009184756200000],LUNC[2000.00000000000000],USD[0.0001115414973522] |
| 02569197 | FTM[91.26758090000000],TRX[0.00000800000000],USD[0.0942524223985402],USDT[0.000000017685830] |
| 02569198 | USD[0.099691480000000] |
| 02569203 | USDT[0.000000055845772] |
| 02569219 | EUR[0.000000025605306],MX[0.0773930000000000],USD[0.0668830454500000],USDT[0.000000080315630] |
| 02569220 | CRO[220.268124450000000],USD[0.0000000005237635] |
| 02569226 | AKRO[4.00000000000000],BAO[4.00000000000000],CRO[0.0242397800000000],DENT[1.000000002410000000],ETH[0.000002410000000],ETHW[0.26541191000000000],EUR[0.0053875449683383],FIDA[1.035737310000000],FRONT[1.0000000000000],FTM[2707.863542740000000],FTT[0.0003746300000000],HXRO[2.000000000000000],MX[0.0104365000000000],KIN[1.00000000000000],MATIC[1256.248018660000000],RSR[3.00000000000000],RUNE[0.0007702000000000],SAND[0.0027674000000000],SOL[0.0000958000000000],TRU[1.000000000000],TRX[4.000000000000000],UBXT[3.00000000000000],USD[0.0730614008690956] |
| 02569228 | APE[0.000003972410600000],ATOM[0.0008516073340703],BNB[-0.00000001200000],BTC[0.000000002143980],ETH[0.0000000105775432],EUR[0.0000032167504182],FTT[0.0000006001594108],SAND[0.0000000043464833],SHIB[300.857575044648215],SOL[0.0000950850000000],USD[0.001210981348147] |
| 02569231 | CRO[2.0544448200000000],USD[0.0081739159850000],USDT[0.000000004700000] |
| 02569234 | BTC[0.0002990400000000],USD[227.431956201995304] |
| 02569240 | AAVE[0.2300000000000000],AMZN[0.58000000000000000],ATLAS[580.0000000000000000],AUDIO[66.0000000000000000],AVAX[1.09992800000000000],AXS[1.00000000000000000],BNB[0.385483780000000],BTC[0.126513964505000],CHZ[330.0000000000000000],CRO[230.0000000000000],ENJ[40.00000000000000],ETH[0.23796780015 668400],ETHW[0.18877507736684000],FB[0.300000000000000],GALA[200.0000000000000],GOOGL[0.680000000000000],LINK[4.232348358000000],MANA[45.00000000000000],MATIC[41.0000000000000000],POLIS[11.5000000000000],SAND[30.0000000000000],SOL[0.4344695527462937],SUSHI[13.0000000000000],UNI[2. 848139308000000],USD[2648.009954346516593],USDT[0.00000087912060] |
| 02569242 | BRZ[0.1283650000000000],USD[0.000000014275560] |
| 02569246 | BUSD[62.993595500000000] |
| 02569247 | AAVE[3.2500000000000000],AUD[0.00000000494980462],BTC[0.0225996145585000],DOT[11.181754989245000],ETH[0.394158445462921],LDO[98.6036786493300000],LINK[19.498195000000000],MATIC[494.239996200000000],SNX[49.658516390000000],TRX[1.000000000000000],UNI[39.000000000000000],USD[0.180014229035151 0],USDT[0.0000001256833320] |
| 02569250 | EUR[1.00000000000000000],USD[0.000000028106677340] |
| 02569253 | LTC[0.011091660000000],TRX[0.0000800000000000],USD[0.00000335851917],USDT[0.00000037555824433] |
| 02569254 | AGLD[0.000000530427988],ANC[0.0000000119926900],BTC[0.0000004146317418],CRO[0.00000003288816798],SLP[0.0000000816855912],STEP[0.00000007140928],SXP[0.000000011390090],USD[0.000000039392132] |
| 02569255 | ALICE[0.000000049356491],ATLAS[0.0000000031368548],AVAX[0.0023910091254400],BAT[0.0000000790177793],BNB[0.0000008294457],BOBA[0.000000903900000],BTC[0.00000001110145],CAD[0.000000768847895],CEL[0.000000006000000],CHR[0.00000000956898544],DODO[0.000000099164592],DOT[0.00000000907193 9],ETH[0.000000070387877],FTM[0.000000089088548],FTT[0.000000038282336],GALA[0.00000064412760],GOD[0.00000030200000],GOG[0.000000043510611],HGET[0.000000441400000],HNT[0.000000068896],LRC[0.000000034687248],MANA[0.000000016104144],MATIC[0.162325326000312],MBS[0.000000198956128],RNDR[0.00000009813908000],RUNE[0.000000067310470],SAND[0.00000047475421],SOL[0.000000051186860],SPELL[0.0000000786245721],STARS[0.000009518400981],STEP[0.00000031805496],USD[0.00000712190679],USDT[0.00000201930777591] |
| 02569263 | USD[25.9284648200000000] |
| 02569265 | USD[0.303333170000000] |
| 02569266 | POLIS[26.0000000000000000],USD[0.360495169662500],USDT[0.000000005657952] |
| 02569267 | USDT[0.000018923326140] |
| 02569268 | ATLAS[820.000000000000000],TRX[0.00002000000000],USD[1.24884745000000000],USDT[0.00000000718400] |
| 02569275 | BRZ[0.000000000000000],ETHW[0.00096112000000000],EUR[0.0000000076105794],FTT[1.71641021000000000],GALA[369.9334000000000000],HNT[2.19960400000000000],LINK[1.399748000000000],NEAR[2.295586000000000],RUNE[0.0095290700000000],TRX[50.99237400000000],USD[0.289905995401650],USDT[0.00000000323144 60] |
| 02569276 | ETH[0.000000100000000],EUR[0.000000079683842],USD[9.637066831150453] |
| 02569277 | USD[0.000000755905292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02569279 | DOGE[0.99800000000000],TRX[0.0002400000000000],USD[0.000000155214526],USDT[5.1482136121172434] |
| 02569281 | CRO[1009.93581369000000000],KIN[2353494.93998587000000000],MCB[25.69527722000000000],USDT[0.00000013534235387] |
| 02569283 | ATLAS[344.309199500000000],BAO[3.000000000000000],CRO[1102.70824672000000000],KAZ[0.000000000000000000],SHIB[159541.04274340000000000],TRX[0.00010100000000000],USDT[0.00093590079802664] |
| 02569291 | APT[0.000000086873945],BNB[0.00000009500653B],ETH[0.00000000969297601,LUNA2[0.5558655260000000],LUNA2_LOCKED[1.2970195530000000],SOL[0.000000005797186B],USD[0.000000129570631],USDT[143.06158399547864],XRP[0.00000068078406] |
| 02569295 | TRX[0.0000010000000000],USD[0.00821886658800001] |
| 02569298 | AMPL[0.00000000473577],BNB[0.258597630000000],BOBA[0.000000009811195321],BTC[0.0000001000000000],EUR[0.000000046693702601,GENE[0.000000089796773],GMT[1.163532524500000000],GODS[0.000000081297031],KIN2[0.00000023894158],LINK[1.7270532231340424],MANA[0.00000000278611801,SAND[0.000000066106833],TULIP[0.000000075252280],USD[0.0000014508913961,WRX[0.00000000779002681 |
| 02569303 | BNB[0.000000010000000],ETH[0.0000000065065670],EUR[0.000000004660000],PERP[0.000000009120178901,USD[0.000000722276466] |
| 02569306 | BADGER[8.859452900000000],BULL[0.04184162000000001,COMP[0.794232640000000],CRO[685.9035923600000000],ETHBULL[0.58724411000000001,EUR[0.000000010947106S],FTT[4.5354939700000001,LINK[8.32812147000000001,MATIC[304.065033890000000],RAY[24.99956812000000001,REN[596.385558700000000],ROOK[1.125658140000000001,SRM[40.04012726000000001,USD[0.000000011374967],USDT[0.000000033670899B],ZRX[469.8624903600000001 |
| 02569311 | BNB[0.000000032934441],BTC[0.0000000058935354],CHZ[0.000000006365178],GRT[0.0000000076810001,USD[0.7740155394289315],USDT[0.0000008041525936] |
| 02569316 | USD[4.1999153105100000] |
| 02569317 | ATLAS[934.974034920000000],FTT[2.362107650000000],POLIS[18.979405380000000],USD[0.000000034471049] |
| 02569320 | ALTBEAR[0.000000094800000],ALTBULL[10.945353700058250A],DEFIBEAR[0.0000000050705591,DEFIBULL[27.99836452441156401,DOGE[34.0000000000001,ETH[0.0977109200000001,ETHBULL[0.0000000100000001,FTT[0.000000037700800],MATIC[106.979670000000001,TRX[0.00155400000000001,USD[12.8017679236693940],USDT[583.5115660258181279] |
| 02569321 | AURY[0.5050808400000000],TRX[0.000000010000000],USD[0.0048595607489880] |
| 02569328 | AKRO[4.00000000000000],ALGO[598.9155089458326169],ATLAS[760.9952672300000000],BAO[17.0000000000000],CRO[2265.618941370000000],DENT[1.0000000000000],DOGE[3811.518650840000000],DOT[0.000691600000000],ETH[0.5306772000000000],ETHW[0.5304542600000000],FTM[46616.406683076569458],GALA[4729.7327332942912066],GRP[0.0000000401667711,KIN[14.0000000000001,MANA[82.34907119477841891,RSR[4.0000000000001,SXP[0.000B3140000000001,TRX[7.0000000000001,UBXT[6.0000000000001,USD[0.0321783709052844],XRP[2979.0693223826360000] |
| | 1INCH[517.1647231000000000],AAVE[0.0154095200000000],AKRO[18189.340107310000000],ALICE[1.5591690300000000],ALPHA[763.47199310000000001,ATOM[0.0154836000000001,AUDIO[610.824390830000000],BADGER[26.4689801900000000],BAL[77.20818257000000001,BAND[50.800208430000000],BICO[304106900000000],ICO[119.11075232000000001,BIT[53.81360175000000001,BNT[151.280904910000000],BOBA[70.64639480000000001,BTC[0.0324048380000001,BUSD[500.0000000000001,CHZ[8.9476961900000001,COMP[2.87444476500000001,CRV[203.60855967000000001,CVC[1251.1705265800000001,DYDX[301.03871327000000001,EN[933.543485841000000000],ETHW[0.00023427000000001,EUR[761.02414406940440431,FTT[151.089285887000000001,GALA[6169.294658170000000],GRT[2219.301446994000000001,HNT[10.180428010000000001,MX[87.44987625000000001,JOE[389.535099310000000001,KIN[116096.33298420000000001,LINA[2465.624084680000000000],LOOKS[14.19040511000000001,LRC[150.1504877500000001,MAPS[305.41283230000000001,MATIC[0.02191480000000001,OMG[156.2693149300000001,PAXG[0.00041425000000001,PERP[43.76999252000000001,POLIS[83.46770304000000001,RAMP[6133.226070210000000],REN[2074.767148680000000],SLRS[1527.056561750000000],SNX[180.9057939100000001,SOL[204.62602235000000001,SPELL[53447.16390256000000001,SRM[204.6260223500000001,STETH[0.0007443060169471,SUSHI[53.95621185000000001,TLM[3045.978396070000000],UNI[0.5924326000000001,USD[49417.48786092104722481,USDT[0.000000009406289],YFI[0.0234087550000000],YGGI[86.5336375400000001,ZRX[469.3169343400000001 |
| 02569331 | USD[25.0000000000000] |
| 02569333 | BAO[2.000000000000000],EUR[0.000000000002276],SHIB[3234095.351443660000000],USD[0.0282665200021472] |
| 02569335 | FTT[0.000000215809000],USD[0.0266627469357247],USDT[0.0041619461635977] |
| 02569347 | AVAX[0.00000003209876S],BTC[0.0000000098525246],CRO[0.0000000305080000],DOGE[0.000000036926812],ETH[0.00000001772257Z],ETHW[0.0000088133432],EUR[0.0000000007500000],FTM[0.0000000096746000],GENE[0.000000000473406],MANA[0.00000003740140G],MATIC[0.00000009292000],SAND[0.000000027294720],SHIB[100000.000000000002490],SOL[0.000000000024000],TULIP[0.000000085824000],USD[0.740666605028599S] |
| 02569348 | BTC[0.000000077627344],USD[0.0205653649250000],USDT[0.0000001071413S] |
| 02569349 | BNB[0.000000036067323],BTC[0.000000010000000],EUR[432.150000200000000],LTC[0.007182660000000],USD[-145.182855526940921A],USDT[0.000000102830030],XAUT[0.000046044053560],XRP[25.804045910000000] |
| 02569351 | BTC[0.0000000269072471,FTT[0.0000001009882524],USD[0.0043948896706451,USDT[0.000550571141548] |
| 02569352 | BTC[0.000673045689680B],TRX[0.0000001000000001,USD[-0.285015982469920Z],USDT[0.0000000491614501 |
| 02569356 | AVAX[1.29958200000000001,MATIC[0.7438221500000000],MYC[810.000000000000],RAY[33.45707248000000001,SOL[8.480000000000000],SRM[0.061066200000000],SRM_LOCKED[0.0301677000000000],USD[0.07383031817064401,USDT[0.02372930225000001 |
| 02569360 | USD[38.0095838420000000] |
| 02569363 | BNB[0.0250000000000000] |
| 02569365 | ATLAS[0.0000000000000000],SOS[0.0000000032000000],TRX[0.0000000006051897],USD[0.0000000001182081] |
| 02569373 | ATLAS[600.829780610624544],POLIS[10.3148160800000000] |
| 02569378 | BNB[0.002368020000000001,POLIS[5.2000000000000001,USD[0.309567038500001 |
| 02569379 | BNB[1.2846644927348000],BTC[0.0100808312241856],CRV[100.00957074300000001,FTM[754.16660680000000001,FTT[41.30463076000000001,GODS[106.08384880000000001,GRT[1162.840835400000000],STARS[37.374709122000000000],TOMO[254.382615420000000],USD[1.14016580625435757],USDT[35.04827992704560781 |
| 02569381 | DAI[0.000000046784000],LET[0.000000066123750],ETHW[1.504929426612375O],MATIC[0.000000042618001,NFT (45957481020401847d61),USDT[12.2289707145500000] |
| 02569382 | EUR[0.000000005929103S],USD[29.7494369887000000] |
| 02569398 | BNB[0.00000000576872701,BTC[0.0000000032837279],ETH[0.00000000289815Z],USD[0.0000001420643661,USDT[0.00000004969536B] |
| 02569401 | USD[0.0000000000000001,USDT[0.000000002773614O] |
| 02569402 | FTT[0.017354011975001,LTC[0.005080000000000],MATIC[9.6440000000000001,USD[84.7167314876599008000000001,USDT[82.9231236100000000] |
| 02569405 | RAY[6.8195174200000000],USD[0.000000044699650] |
| 02569412 | ATLAS[1099.78000000000000],ETH[0.0000002020000001,ETHW[0.2469520820000000],FTT[0.09938000000000001,LRC[0.99185200000000001,MATIC[0.059260000000000],MNGO[239.952000000000000],SAND[0.992200000000000],USD[0.12574007358705351,USDT[1071.854041801580908O] |
| 02569413 | DFL[190.0000000000000001,GENE[5.399924000000000],USD[1.45895875775000001 |
| 02569417 | DOGE[0.000000034400000],EUR[0.004836019771180O],MANA[0.0000000395996561,SHIB[709738.143292200000000] |
| 02569422 | ATLAS[0.9140000000000000],CHR[0.325800000000000],CRO[7.948000000000000],FTM[0.7996000000000000],INTER[0.02828000000000001,KNC[0.0182200000000000],POLIS[0.039240000000000],USD[-0.0550810337889589] |
| 02569425 | EUR[0.000000048034748],LUNA2[1.724892301000000],LUNA2_LOCKED[4.024748701000000],LUNC[375598.930000000000000],USD[0.0000009519025O],USDT[0.000000035516780] |
| 02569426 | DOT[115.7229659800000000] |
| 02569430 | AURY[0.004600000000000],TRX[0.0000060000000001,USD[0.0000000691885S6],USDT[0.000000001828300] |
| 02569431 | USD[0.0000000017036560] |
| 02569432 | ATLAS[0.00000000591171Z],FTT[0.0000000553532391,POLIS[0.0000000957349101,SOL[0.0000000052425849] |
| 02569433 | USD[0.0049782915000000] |
| 02569434 | USD[0.000018380453867],USDT[0.00156557730958001 |
| 02569435 | POLIS[0.9659900000000000],USD[0.0050093291850000],USDT[0.1432644318000000] |
| 02569437 | BF_POINT[200.0000000000000],KIN[1.0000000000000000],USDT[0.000000009131531] |
| 02569447 | BNB[0.000000081478300],ETH[0.000000037430900],SOL[0.000000067870001,TRX[0.0007770000000000],USD[0.0000000B82798801,USDT[0.0000000091315311] |
| 02569452 | AAVE[0.000000038350O],AVAX[0.00000008444189B],BTC[0.000000027402464],LUNA2[0.254438078400000O],LUNC[1.359636000000000],SRM[0.0009294300000001,SRM_LOCKED[0.0077938300000000],USD[0.0041683869127551,USDT[0.000000076871973] |
| 02569453 | AVAX[0.5000000000000000],ETH[0.4809754000000000],ETHW[0.361987600000000],LUNA2[74.990000000000000],LUNA2_LOCKED[0.3342025242000000],LUNC[183198.55854400000000],RUNE[23.5960200000000O],USD[23.4063465659769200],USDT[0.00809505000000001 |
| 02569464 | USD[0.1142404300000000] |
| 02569465 | ATLAS[1122.64328239000000000],USD[0.0000000011033319] |
| 02569468 | AKRO[20.000000000000000],ALCX[0.000000005567480],ALICE[0.0000000036587362],APE[0.0000000060890811],ATLAS[0.00000004151541Z],BAO[93.000000000000000],BAT[0.00000000087784041,CHR[0.0000000252400001,CHZ[0.00000002957209],COPE[0.0000001656530B],CRO[0.000000059951717],DENT[12.0000000000000000],ENS[0.000000047797020],FTM[0.0000000000221Z],FIDA[0.000000008000000],GENE[0.00000023471101,GENE[2.00000000558753941,GODS[0.000000103668],GRT[0.00000004043591Z],HNT[0.00000000931671540],MX[0.000000034500001,JOE[0.0000000779187981,KIN[157.000000000000000],LINK[0.0000000386389641,LRC[0.000000005563401],MANA[0.0000000011771488],MATIC[0.00000000B413881],RSR[5.0000000000000000],SAND[0.0000000474366172],SLND[0.00000061550885],SLP[0.0000001127564],SPELL[2.000000046861995],SRM[0.000000038083271],SXP[0.0000001107934361],TRU[0.0000009829872],TRX[10.0000000000000000],UBXT[6.000000000000000],USD[0.0000145653775],USDT[3.293206955055781],YFI[0.000000016855912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02569469 | AVAX[0.000000002504291 6],BNB[0.000000009703149],BTC[0.000000078866196],DAI[0.000000010417720],DOGE[0.000000008668936],ETH[0.0547518395000000],ETHW[0.0547518395000000],LTC[0.000000011544510],MATIC[59.100362326634564],SHIB[0.000000079406585],USD[0.000001586269902 0],USDT[0.000000148587865],XRP[0.000000069522496] |
| 02569472 | USDT[30.582323760000000 0],XRP[0.8900000000000000] |
| 02569473 | EUR[38.737309100000000 0],USD[-13.816451985146000000000000] |
| 02569475 | AKRO[2.000000000000000 0],BAO[3.0000000000000 0],GBP[0.030954136231 5558],KIN[1.0000000000000 0],LRC[1075.867342400000 0],RSR[2.0000000000000 0],TRX[1.0000000000000 0],UBXT[2.0000000000000 0],USD[0.025936187266 9314] |
| 02569477 | FTT[0.0983600000000000 0],TRX[0.00001000000000 0],USD[857.42896220700000 0],USDT[0.1878756751000000 0] |
| 02569483 | BAO[2.0000000000000000 0],LRC[43.310530530000000 0],TRX[1.00000000000000 0],USD[0.92424842548830 12] |
| 02569485 | SOL[0.000000007345100] |
| 02569486 | ATLAS[329.9373000000000 00],MANA[7.99848000000 00000],USD[1.020063290000000 0],USDT[0.00000018689083 9] |
| 02569488 | USD[0.005890121600000 0] |
| 02569491 | TONCOIN[665.50868600000 00000],TRX[0.001654000000 00000],USD[0.549334387435 5205],USDT[0.00000012131 5901] |
| 02569505 | CHZ[205.43054525000000 00],USD[175.2479214716097 050] |
| 02569498 | EUR[0.0000000252587 68],USD[0.00000007862400 2] |
| 02569505 | ATLAS[1019.816400000000 0000],USD[0.00000009613 4645],USDT[1.37405906950 00000],XRP[0.502518000000 0000] |
| 02569509 | BNB[0.019969600000000 0],BTC[0.004398221619748],BVOL[0.000181266000000 0],CEL[0.968612000000000 0],COMP[0.00000005000000 0],ETH[0.016992590000000 0],ETHW[0.015993350000000 0],IBVOL[0.000196941000000 0],LINK[2.99962000000000 0],LTC[0.029912600000000 0],SOL[0.169160200000000 0],SUSHI[10.99905000000000 00],USDT[0.0004759776325363] |
| 02569514 | BAO[1.0000000000000 0],EMB[758.435412310000 0000],KIN[1.00000000000 0000],RSR[1.000000000000 0000],USD[0.00107723526 1816],USDT[0.0000000116 69440] |
| 02569520 | ETH[3.714341660000000 0],ETHW[1.655000000000 0000],USD[22.43572402356 03207] |
| 02569522 | USD[1.779604100000000 0] |
| 02569527 | AVAX[2.399520000000000 0],GENE[12.897420000000 0000],GOG[490.901800000 0000000],IMX[81.500000 000000000],USD[72.82794 1780000000] |
| 02569528 | ATLAS[3039.42240000000 00000],AUDIO[323.938440 0000000000],BTC[0.023413 1800000000],ETH[0.325378730000000 0],ETHW[0.3235787300000000],MANA[166.9682700000 00000000],SLP[7568.5617000000000000],SOL[6.228816300000000 0],USD[0.000211966076044] |
| 02569531 | ETH[0.000000086890957],FTT[0.000000017382600],TRX[0.00009000000000 0],USDT[0.0000006550082 4] |
| 02569545 | BTC[0.019894800000000 0],CRO[829.937920000000 0000],ETH[0.066093780000 00000],ETHW[0.06609378000 00000],FTT[11.9984674000 0000000],GALA[699.96702 0000000000],SAND[79.9984 480000000000],USD[4.7925 944006911274],USDT[0.000 000007916655] |
| 02569546 | ETH[0.000000005261230],POLIS[21.903811020000 0000],USDT[0.00000011567 23830] |
| 02569549 | USD[0.193875000000000 0] |
| 02569555 | BTC[0.000000040509591],KIN[3.00000000000000 00],SPELL[9.97980140000 000000],USD[0.0100000007 29801],USDT[0.0000000025 48250] |
| 02569558 | BNB[0.000000012002500],FTM[621.153323855410 5000],SOL[7.00000000000 00000],USDT[0.0000013763 668594] |
| 02569559 | BTC[0.000057273000000 0],USD[0.00000000723300 65] |
| 02569560 | AUD[4.243924497246563 8],BTT[102569457.013392 850000000],KIN[7.5414538 6000000000],RSR[1.000000 0000000000],USD[0.000178 9962401666] |
| 02569564 | ATLAS[2009.60480000000 00000],EUR[0.000000071383 021],USD[1.05667313988275 86],USDT[0.0000001150145 00] |
| 02569568 | POLIS[79.245489000000 0000],TRX[0.0000610000000 00],USD[0.027695173659 4960],USDT[0.0000010139 163812] |
| 02569569 | BTC[0.000008090000000 0],USD[0.26049534823120 00] |
| 02569576 | BTC[0.000000030389500],DOT[0.000000927700 77],FTT[0.086216204431 9725],POLIS[0.0000000530 25592],USD[1.549601072875 0000] |
| 02569577 | BAO[19.00000000000000 00],BTC[0.00000042000000 0],DENT[2.0000000000000 000],DOGE[0.00254585000 00000],EUR[0.4291657427 7088344],HNT[0.000122440000000 0],KIN[17.000000000000 0000],MANA[0.000217840000000 0],MATIC[0.00004670000 00000],RSR[1.000000000000 0000],SHIB[9.0242661900000000 0],SOL[0.002610200000 0000],SRM[0.00022738000 00000],UBXT[2.000000000000 00000] |
| 02569578 | FTT[0.000000066180000],TRX[0.00001000000000 0],USD[0.0000000091500 00],USDT[0.0000000040000 00] |
| 02569580 | SOL[0.000059355000000 0],USD[114.96155283397 83938] |
| 02569582 | BTC[0.000042090000000 0],CRO[0.24555294000000 00],FTT[0.00531445000000 00],SRM[7.5759105400000000 0],SRM_LOCKED[52.4240894600000000],TONCOIN[0.0373348000000000 0],USD[0.0000001067275 28],USDT[0.4469578595000000] |
| 02569583 | LUNA2[0.000000000000 0],LUNA2_LOCKED[4.222216424000000 0],SOL[0.000000026175240 0],USD[29.5198442036020 0],USDT[0.0000000099717 933] |
| 02569592 | AUD[0.000000015296195 4],TRX[0.00001000000000 0],USD[0.0996607305000000 0],USDT[0.0000004054110 84] |
| 02569593 | ALCX[0.000000094441709],ASD[0.0000000379440 40],BCH[0.000000004532965 5],CHF[0.0000000079449 228],CRV[0.00000007994 9228],DENT[0.000000049150000 0],DODO[0.0000028626614 0],EUR[0.00114210806810 1],KIN[0.0000000032166 024],LINA[0.0000000107300 00],USD[0.00000022342656 0],USDT[0.0000000112999 96] |
| 02569599 | KIN[10000.000000000000 00000],PERP[0.0688770127947288],SPELL[900.00000000000 00000],USD[0.4903878505000000 0] |
| 02569600 | FTT[0.130665443753150 0],USD[0.00140644161844 91],USDT[0.0000000680515 1676] |
| 02569601 | ATLAS[980.00000000000 00000],LTC[0.005000000000 0000],USD[0.0134177945000000 0] |
| 02569605 | AAVE[8.000000000000 0000],AVAX[49.212955809049966],BTC[0.036892989000000 0],DOT[33.6000000000000 0000],ETH[3.136616530000000 0],ETHW[3.136616530000000 0],GBP[0.000006260223699 4],SOL[82.243505960000000 0],USD[-1108.6862225775 00000000000000] |
| 02569607 | SRM[163.0000000000000 0000],TRX[0.00001000000000 0],USDT[2.861224300000000 0] |
| 02569608 | ALICE[8.398811360000000 0],ATLAS[1379.7432290000 00000],DYDX[10.200000000 0000000],FTT[3.3993574200000000 0],GALA[179.96648400000000 00],IMX[21.49602501000000 00],POLIS[0.0999815700000000 0],SKL[51.99041640000000 00],TRX[0.000003000000000 0],USD[0.193880290918 8865],USDT[0.0000001421 16319] |
| 02569609 | BTC[0.000000026479932],BULL[0.00000004000000 0],DOGE[48.291375210000 0000],FTT[0.000000091043348],USD[0.0635766956349 34] |
| 02569610 | BTC[0.000001323500000 0],EUR[0.0000000443829 12],FTT[0.09852058353769 67],LUNA2[0.3177812774000000 0],LUNA2_LOCKED[0.7414896472000000 0],LUNC[89197.5422000000000000 0],MATIC[0.0000000982415 45],TRX[0.000000007189555],USD[112.88935224384079 1600000000000],USDT[34.5241901787368665] |
| 02569623 | USD[29.539224311045853 2],USDT[0.00169600000000 00] |
| 02569628 | USD[0.998800000000000 0],USDT[0.0334795993370954] |
| 02569632 | FTT[0.011760371022520 0],STG[0.90940000000000 0],USD[0.00582348320000 00] |
| 02569633 | ATLAS[9.09126812000000 00],FTT[0.000000009062120],USD[0.000000015246 6246],USDT[0.0000000076 635260] |
| 02569636 | ATLAS[1.64200000000000 0000],ATOM[0.076444000000000 0],AVAX[0.09884500000000 00],BNB[0.00632450000000 00],BTC[0.13391211859878 35],CHR[0.5880000000000000 0],DFL[7.4303333700000000 0],ETH[0.09959475000000 00],LUNA2[22.169336690000000 0],LUNA2_LOCKED[51.7284522800000000],NEAR[0.0227411700000000 0],SAND[5889.1165000000000000],SNXD.00497333000000 00],SOL[0.00227787891 25338],TRX[0.000040000000 0000],USDI-1795.76749876906992201],USDT[0.0000000009232 5569] |
| 02569641 | CQT[25.00000000000000 0000],IMX[4.500000000000 0000],USD[0.60611558683 57603] |
| 02569644 | CEL[0.00000003572434 4] |
| 02569650 | USD[1.845615838875000 0] |
| 02569659 | POLIS[30.9000000000000 0000],USD[0.141619695500000 0],USDT[0.0000000041754 640] |
| 02569661 | AAVE[0.000000078623870],BTC[0.000039174700 1190],USD[-1.5861243152959149],USDT[1.0607465200492228] |
| 02569676 | BRZ[0.778834600000000 0] |
| 02569693 | USD[771.24623056573718 25],USDT[0.00000000758 6753] |
| 02569697 | BNB[0.000000069566130],BRZ[0.000000018945680],FTT[0.00000001804 7648],SOL[0.0000000091 0013],USD[0.00000002315 8210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02569699 | CHZ[4.15996209702587798],CRO[7.815225538240850],DENT[265.953912733193026],DOGE[8.72806640239356988],FTM[1.14279631047630342],GRIT[2.04415342594596625],HUM[7.00317212000000000],JST[23.09656048000000000],KIN[99165.769117790000000],KNC[1.42281599900000000],LRC[1.51985327000000000],MANA[1.04351419000000000][00],MATIC[0.36513670995978633],RAY[0.51427505840104668],RUNE[0.11900733000000000],SAND[0.70485870000000000],SHIB[29294.259555746457901Z],STEP[0.17828596000000000],STMX[59.48179649647304131],TRX[18.63750788607582001],USD[0.00000009605539] |
| 02569708 | BNB[0.00043772116105461,FTT[0.00000004609722],MATIC[0.00000084155944],NFT (5164051419323416631[1],TOMO[0.00000037228000],TRX[0.00000037245135],USD[0.00000147766076],USDT[0.00000066220040] |
| 02569713 | BTC[0.00000387000000000],USD[0.00446289676288809] |
| 02569715 | ETH[0.00000001000000000],USD[0.00000000417131331],USDT[0.000000032115960] |
| 02569717 | TRX[0.00000003128766],USDT[0.00000005793215] |
| 02569719 | AVAX[0.04384400998395361,BTC[0.07298008377960],BUSD[73.358779200000000],ETH[0.000000037200000],ETHW[0.029009890450000],SOL[0.00499731967130000],USD[0.000000052379002] |
| 02569720 | BTC[0.0059500000000000] |
| 02569731 | BAO[2.4184383161360000],CRO[36.990652755250000],DENT[5003.242631590610000],ETH[0.00000023000000000],ETHW[0.00000023000000000],EUR[0.0014285191162393],KIN[1.00000000000000000],MANA[39.6648870642004944],MTA[3.0123657541600000],SAND[27.635347783923166],SHIB[1887253.4912335814040000],SOL[0.00000004377000000],UBXT[5.00000000000000000],USD[0.00000005687459471,XRP[0.00187094469065Z2] |
| 02569737 | AUD[28.596935854546199],FTT[0.00000158202211046],SOL[0.00000000444000000],USD[8490.4208204628112076] |
| 02569746 | USD[0.0742186679576948] |
| 02569747 | ATLAS[0.000000025188328],BNB[0.000000025206248],BTC[0.000000076000000],EUR[0.1675724934990439],MANA[0.000000038200000],USD[0.0000000019893100],USDT[0.0000000060270747],XRP[0.000000010068000] |
| 02569753 | TRX[0.0000010000000000] |
| 02569756 | USD[1.1364245352600000] |
| 02569760 | BTC[0.00000006455000],TRX[0.00077900000000000],USD[5.0802442024959658],USDT[0.00000007863860] |
| 02569766 | POLIS[0.00000003507240],USD[0.000000062169035] |
| 02569767 | AVAX[17.793635000000000000],DOGE[1069.043250000000000],USD[25.9125851722500000],USDT[237.886351276718840],XRP[0.7354880000000000] |
| 02569768 | AKRO[2.00000000000000000],AUD[0.00152174680705Z],BAO[3.00000000000000000],BTC[0.0169064600000000],CHR[0.00009901000000000],ETH[0.18813151000000000],ETHW[0.18813151000000000],FTM[64.9954903100000000],LOOKS[20.0028918840600000],RSR[2.00000000000000000],SGD[0.8113196007519838],SOL[3.3870859200000000],UBXT[2.00000000000000000],USD[0.002832711953477] |
| 02569769 | AVAX[100.00050000000000000],BTC[0.00003906000000000],EUR[130.576096178198700000],FTT[150.0000288900000000],USD[82454.857805120448905800000000],USDC[20100.00000000000000],USDT[0.0047815892500000] |
| 02569770 | AAVE[0.256355780000000000],AKRO[1.00000000000000000],BAO[1.00000000000000000],FTT[2.830292360000000000],KIN[1.00000000000000000],MKR[0.037364440000000],USD[0.4368823189306677] |
| 02569771 | USD[0.0000008054308422],USDT[0.000000006641100] |
| 02569772 | ATLAS[190.00000000000000000],BNB[0.004500000000000000],POLIS[2.99940000000000000],USD[0.5157494199575000] |
| 02569776 | ETH[0.122838427445127Z6],ETHW[0.122838427445127Z6],GODS[0.00000005915799Z0],TRX[0.00000011666700000],USD[0.4246275617860400],USDT[0.0000000095192794] |
| 02569779 | SHIB[1000000.00000000000000],SOL[0.300000000000000],USD[0.2499653394736912],USDT[0.000000083935856] |
| 02569781 | ATLAS[59205.32220000000000000],USD[1.3325936579075000],USDT[0.0094150000000000] |
| 02569787 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[0.00001307593671Z0],LTC[0.0516437800000000],TRX[0.0647469900000000],USD[0.0042494315728848] |
| 02569788 | USD[0.1737015000000000] |
| 02569792 | USDT[0.0000001137120154] |
| 02569793 | USD[0.0017760344500000] |
| 02569798 | BTC[0.006015100000000],USD[0.0006792711455500] |
| 02569803 | BTC[0.022596622750000],ETH[0.2569526349000000],ETHW[0.2569526349000000],EUR[0.00000012165776Z0],FTT[2.099601000000000],USDT[5.4717712589789000] |
| 02569804 | LRC[23.995200000000000000],USD[0.6968519963720160] |
| 02569811 | ATLAS[2729.41111510000000000],USD[0.2000552677295814] |
| 02569814 | ATLAS[1980.280151240000000000],USD[0.2272922732546628],USDT[0.1716130076333650] |
| 02569821 | ATLAS[300.0000000000000000],FTT[0.0104257600000000],POLIS[5.0000000000000000],USD[0.0000051692940096],USDT[0.0000000085219482] |
| 02569824 | ATLAS[53.00221300000000000],CHZ[140.00509307000000000],CRO[57.840759700000000],POLIS[1.888008120000000000],USDT[0.0000000478268580] |
| 02569828 | ATLAS[0.00000002845662Z],CRO[0.00000000468215Z6],ETH[0.0000000073807115],FTT[0.00000000068180081],GENE[0.0000000438384],SOL[0.00000000987496Z53],USD[-3.0607491027303732],USDT[5.0764211524596508] |
| 02569838 | ATLAS[8970.00000000000000000],POLIS[159.600000000000000],TRX[0.0000200000000000],USD[0.6745403047500000] |
| 02569841 | BTC[0.0000027500000000],LTC[0.0014790700000000],SOL[0.00094013000000000],USD[0.1472504985000000] |
| 02569843 | ATLAS[290.00000000000000000],GODS[10.60000000000000000],POLIS[0.099220000000000],USD[5.7287910707183000] |
| 02569844 | EUR[1.000000000000000000] |
| 02569856 | AVAX[9.974000000000000000],TRX[0.0000010000000000],USD[0.0005237736000000] |
| 02569859 | USD[0.6008650616500000] |
| 02569872 | TRX[0.00001000000000000],USD[0.1152437209540041] |
| 02569876 | DENT[1.00000000000000000],DOGE[1.000000000000000],USDT[0.000000073528650] |
| 02569878 | USD[0.0091635163000000] |
| 02569886 | SOL[0.000000009639735],USD[109.409964361900274Z],USDT[0.000000008300427Z8] |
| 02569889 | ALPHA[0.00000000500000],BRZ[0.000000027562253],BTC[0.0000000794210296],ETH[0.000000092100000],ETHW[0.000000092100000],GENE[0.000000057168800],GOG[0.000000061659766],HNT[0.00000005000000000],LEO[0.000000025449800],USD[0.000000788881651,USDT[0.001982750495688] |
| 02569894 | USD[0.0000002992781611,USDT[12768.424567913623480] |
| 02569895 | ATLAS[500.000000000000000],AURY[5.000000000000000],BNB[0.000000645146461,FTT[0.500000027096022],USD[0.000000264540368] |
| 02569898 | ATLAS[0.0000000348152],CHF[1.508900584310681],FTT[1.15018859000000000],SOL[805.839788650000000] |
| 02569905 | PERP[0.000000098663182],USD[0.0670172674851501,USDT[0.000000042866403] |
| 02569906 | AKRO[4.00000000000000000],AVAX[0.00000000242607Z37],BAND[0.00000028340468986],BAO[29.00000000000000000],BF_POINT[100.00000000000000000],BNB[0.000002400000000],CHZ[0.000000005090375],COMP[0.00000002136407Z],CRO[0.00028721000000000],CVC[0.000000081966462],DENT[6.1703027715747420],DOT[0.0000000025 4545118],FTM[0.0000001384161Z1],KIN[28.00000000000000000],LINK[0.0000000456512141,MANA[0.000000088860000],RSR[2.00000000000000000],SAND[0.0000000318314],SUSHI[0.00000001681563641,SXP[0.000000082959300],TRX[0.00000015757266],UBXT[3.00000000000000000],USD[0.1183077656834718],USDT[0.0000000874 04724],XRP[0.00011726605979001] |
| 02569907 | USD[30.0000000000000000] |
| 02569909 | ETH[0.00021906000000000],ETHW[0.0021906000000000],USD[99.00013156038575Z] |
| 02569914 | SPELL[22795.668000000000000],TRX[0.000001000000000],USD[0.6217609490000000] |
| 02569920 | USD[15.00000000000000000] |
| 02569923 | USD[2.2790.921075990000000],USDT[0.0000000011980361] |
| 02569924 | BNB[0.00000006627378701,LTC[0.000000011865922],LUNA2[0.0000000433979731],LUNA2_LOCKED[0.00000010126193711,LUNC[0.009450000000000],MANA[0.000000029001001],TRX[0.000000065079856],USD[0.000000031196385],USDT[0.0000009557917Z6] |
| 02569937 | BF_POINT[200.000000000000000],ETH[0.0035480700000000],ETHW[0.0035070000000000],GBP[0.048606656984456],USD[0.0000913280773175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02569951 | USD[0.0000000194678940] |
| 02569953 | ATLAS[1999.800060000000000],FTT[4.9043064442315000],POLIS[100.8954798000000000],TRX[0.5664000000000000],USD[11.2281452220800000],USDT[0.0057945056176779] |
| 02569958 | USD[0.0046512681442864],USDT[0.0000000098896326] |
| 02569960 | FTT[5.0000000000000000],USD[49.3144348228925000],XPLA[596.6000000000000000] |
| 02569962 | ATLAS[339.8580000000000000],FTT[0.0156371200000000],TRX[0.0000010000000000],USD[0.0000042299762432],USDT[0.0000000018854650] |
| 02569967 | ETH[0.0001490981657867],ETHW[0.0001490981657867],EUR[3.0270000000000000],SOL[0.0088714400000000],USD[0.9550331735300000],USDT[0.0059436857500000] |
| 02569968 | GENE[0.0000000071127710],USD[0.0000000800659281],USDT[0.0000000152104383] |
| 02569971 | LTC[0.0000000027860100],TRX[0.3840962610328244],USDT[0.0000000093565368] |
| 02569976 | USDT[0.0000000018348356] |
| 02569982 | BTC[0.0000005849954136],ETHW[0.2999430000000000],FTT[0.0032452520000000],USD[544.5563978575580042] |
| 02569983 | USD[0.1961361918205953] |
| 02569986 | ATLAS[1100.0000000000000000],POLIS[24.0000000000000000],SAND[23.6646571800000000],TRX[0.0000010000000000],USD[0.8823584652429218],USDT[0.0000000287249017] |
| 02569987 | USDT[0.0000168175681288] |
| 02569989 | ATLAS[226.5614422500000000],MBS[5.9342571459589750],USD[0.2460125000000000] |
| 02569993 | TRX[0.0007770000000000],UMEE[30683.8620000000000000],USD[0.1776931487000000],USDT[0.0000000103944372] |
| 02569995 | BTC[0.0099093400000000],USD[174.5105035158859994] |
| 02569999 | ATLAS[529.8940000000000000],USD[1.2457625000000000] |
| 02570000 | BF_POINT[200.0000000000000000],LUNA2[0.4611372635000000],LUNA2_LOCKED[1.0759869480000000],MATIC[1.1700698400000000],USD[2.3279955134025610] |
| 02570005 | SOL[0.0000000064874146],TRX[0.0009030000000000],USD[0.0000000050788844],USDT[0.0000001075315529] |
| 02570008 | ATLAS[1249.9920000000000000],USD[1.4260159497500000] |
| 02570009 | TRX[0.0000010000000000],USDT[0.0000001776621014] |
| 02570017 | USD[0.0096655270700000] |
| 02570019 | BTC[0.0000000025482575],ETH[0.0000000113277672],USD[0.3751390875225000],USDT[0.0000000057779771] |
| 02570020 | BTC[0.0000098000000000],USD[74.9202961600000000] |
| 02570021 | USD[93.9798581075000000] |
| 02570023 | BNB[0.0000001000000000],USDT[0.0000000047418472] |
| 02570026 | USD[0.0000080000000000],USD[0.3569638897500000],USDT[0.0000004884360] |
| 02570028 | TRX[1.0000000000000000],USD[0.0000000074296905] |
| 02570032 | ATLAS[659.8719600000000000],FTT[25.0018664621476000],GALA[259.9569600000000000],KIN[1550000.0000000000000000],KSHIB[2499.5150000000000000],LINA[2639.5887200000000000],LUA[1425.7899562000000000],SPELL[8198.4092000000000000],TRYB[1817.4523122054339500],USD[2.5702161321500000] |
| 02570034 | DOGE[0.0026223545563513],EUR[0.0000000087322610],FTT[0.0000000087691666],USD[0.0000000029015671] |
| 02570037 | BNB[0.0032588800000000],ETH[0.0001776500000000],ETHW[0.0001776465941645],EUR[0.0000000050000000],USD[-0.3360522266532357],USDT[0.0000000046301605] |
| 02570039 | BTC[0.0410700600000000] |
| 02570041 | BTC[0.0000005770000000],SPELL[1094.0100000000000000],USD[-0.0333206000000000] |
| 02570042 | TRX[0.0000000098308300],USD[0.0000000103708970],USDT[0.0000001748141410] |
| 02570043 | BAO[1.0000000000000000],EUR[0.0000209515065562],USD[0.0002867821542515] |
| 02570046 | ATLAS[321.0487873980000000],BAO[4.0000000000000000],DENT[4.0000000000000000],GBP[0.0000000180826418],KIN[1.0000000000000000],STARS[0.0000000564266657],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000128140150] |
| 02570047 | ATLAS[389.9640000000000000],BRZ[0.9210874600000000],POLIS[40.1000000000000000],TRX[0.0000010000000000],USD[0.0350440839750000],USDT[0.0000000037514364] |
| 02570060 | GOG[473.0000000000000000],USD[3.3174816000000000] |
| 02570063 | AURY[4.0000000000000000],POLIS[17.1000000000000000],USD[0.1785492058128300] |
| 02570066 | POLIS[38.8922200000000000],USD[270.0633965100000000],USDT[0.0000000097037130] |
| 02570073 | USD[1.5250456312329788],USDT[0.0062430000000000] |
| 02570077 | USD[25.0000000000000000] |
| 02570084 | AUDIO[70.9627622200000000],CEL[0.0000000037890010],USD[0.0000001111109402] |
| 02570096 | ATLAS[249.9500000000000000],TRX[0.0000010000000000],USD[1.0067135300000000],USDT[0.0000000016184550] |
| 02570100 | ATLAS[0.0006953300000000],BAO[1.0000000000000000],USDT[0.0000000015152965] |
| 02570103 | USD[3.0195651066726100] |
| 02570106 | USD[13.5869334576550000] |
| 02570107 | BNB[0.0000001000000000],USD[0.0000000067000000],USDT[0.0080317880000000] |
| 02570109 | RAY[1.8099028800000000],SOL[1.2621159600000000],USD[0.0000000542407818] |
| 02570111 | ATLAS[2236.8716391993302600],POLIS[232.7370042900000000],USDT[0.0000000720625005] |
| 02570112 | BTC[0.0000000055262000],ETH[-0.0003397336841883],ETHW[0.0009028700000000],FTT[0.0000000062037831],USD[0.7341673134500000] |
| 02570118 | USD[29.8734492916593970],USDT[0.0000000031899984] |
| 02570123 | BAO[1.0000000000000000],GBP[0.0000000075320960],KIN[1.0000000000000000],USDT[0.0000000007130280] |
| 02570129 | BTC[0.0000568399600000],ETH[0.0000000657558117],ETHW[0.0000000657558117],MANA[54.2117859710000000],MBS[146.8562326685411388],USD[0.2949263673561984],USDT[0.0000000111437602],XRP[0.0000000000000000] |
| 02570130 | BNB[0.0000004848318 2],BRZ[0.0000000009420511 8],BTC[0.0000000075958645],SAND[0.0037550200000000],SOL[0.0000000025000000],USDT[0.0000000189595700] |
| 02570135 | USD[0.0000000393872 50],USDT[0.0000000078799464] |
| 02570138 | ETH[0.1424627324000000],ETHW[0.1424627324000000],FTT[2.3428674161023500],MANA[0.9929800000000000],USD[42.0403395626151518] |
| 02570139 | FTT[0.0000001000000000],USD[0.3021837923575086],USDT[0.0000001341974847] |
| 02570141 | AKRO[1.0000000000000000],APE[3.2252614600000000],BAO[2.0000000000000000],GBP[0.0000003869558398],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001970689170917] |
| 02570143 | ETH[0.0076380600000000],ETHW[0.0076380600000000],USDT[0.0000233342676798] |
| 02570144 | ATLAS[410.0000000000000000],AURY[3.0000000000000000],FTT[7.0353068200000000],RAY[109.0000000000000000],STEP[91.9000000000000000],TRX[0.0003600000000000],USD[0.2785483491800000],USDT[40.9790814733311060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02570147 | AVAX[-0.0063923784907394],BNB[0.9534072700000000],LTC[0.0009008500000000],MBS[183.0000000003984354],TRX[0.0000010000000000],USD[0.0000005969793681],USDT[0.0000019530867008] |
| 02570150 | TRX[0.0048040000000000],USDT[0.0005858260875000] |
| 02570151 | AVAX[0.0000010000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0008909000000000],ETHW[0.0008772400000000],FTT[1.5838067800000000],KIN[2.0000000000000000],SOL[0.0000024100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0028989650394094],USDT[0.0721319584754555] |
| 02570153 | MATIC[10.0000000000000000],SAND[6.0000000000000000],USD[4.6084716390750000] |
| 02570154 | USD[-2.4157871700000000],USDT[8.4482843255602128] |
| 02570157 | EUR[0.0000000078661551],SOL[0.0012304900000000],USD[0.0001525470441483],USDT[0.0000000095632111] |
| 02570160 | BTC[0.0271937680000000],ETH[0.0407707500000000],ETHW[0.0407707467018510],USDT[0.8567356936150000] |
| 02570173 | TRX[0.0000840000000000],USD[0.0000000675000000],USDT[0.0000000042625017] |
| 02570178 | BNB[0.0000000025019840],USD[0.0000030880356480] |
| 02570179 | ATLAS[2939.4120000000000000],BRZ[0.0037602200000000],CRO[9.7080000000000000],ETH[0.1685944800000000],POLIS[51.3883200000000000],TRX[0.0000880000000000],USD[0.0000000094688472],USDT[2.2652406982106064] |
| 02570180 | USD[30.0031233758666992],USDT[0.0000010002192873ED9] |
| 02570184 | ETH[5.1063540200000000],ETHW[1.6382528442250000],EUR[1.6168205567690536],FTT[25.6727383900000000],LUNA2[0.0051075613820000],LUNA2_LOCKED[0.0119176432300000],TRX[0.0000040000000000],USD[-152.4714843022236887000000000],USDT[2.0238652878464776],USTC[0.7230000000000000] |
| 02570187 | AURY[289.9029260000000000],USD[0.0000003244962244],USDT[0.0000005598107972] |
| 02570188 | USD[0.0000000028872938],USDT[0.0000000037279842] |
| 02570193 | USD[25.0000000000000000] |
| 02570194 | BAO[3.0000000000000000],BTC[0.0053437600000000],DENT[1.0000000000000000],ETH[0.0657125900000000],ETHW[0.0648955500000000],GBP[0.0173950502977580],TRX[3.0000000000000000] |
| 02570199 | POLIS[112.6820400000000000],TRX[0.0000000032354944],USD[0.2020561959338156] |
| 02570200 | POLIS[0.0000000005768625] |
| 02570206 | ATLAS[3511.0320469100000000],SPELL[19700.0000000000000000],USD[4.6871579600000000],USDT[0.0000000023444908] |
| 02570213 | ATLAS[350.1470511100000000],BRZ[0.0000000033715075],BTC[0.0052528400000000],ETH[0.3549397820859577],ETHW[0.3549397820859577],FTT[0.3174470000000000],LUNA2[2.2088928350000000],LUNA2_LOCKED[5.1540832820000000],LUNC[7.1157027500000000],USDT[0.0000238652669952] |
| 02570219 | SPELL[0.0000000032433262],USD[0.0005931321814227] |
| 02570225 | ATLAS[190.0860051100000000],CEL[0.0170000000000000],FTT[1.0000000000000000],USD[0.0000000054821509] |
| 02570230 | ETH[0.0000001000000000],EUR[0.0004494779999524],FTT[25.0110780200000000],USD[6.4427987689650000],USDT[4.9951369420000000] |
| 02570236 | AKRO[1.0000000000000000],GBP[80.0001795499584356],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02570240 | BRZ[-4.9869212692311051],USD[1.9639500857456800] |
| 02570246 | ETH[0.0000000058446439],USD[0.0000000168520072],USDT[346.4105374635291052] |
| 02570247 | BTC[0.0093983080000000],ETH[0.1259773200000000],ETHW[0.1259773200000000],EUR[0.7422000000000000] |
| 02570250 | BTC[0.0000000082271191],ETH[0.0000001000000000] |
| 02570253 | AKRO[19.0000000000000000],ATLAS[15887.6908022400000000],BAT[1.0082533300000000],CHZ[0.0000000015374815],CRO[0.0671726500000000],DENT[10.0000000000000000],FRONT[1.0000000000000000],FTT[0.0003328400000000],GALA[63580.7507282465486132],GRT[1.0000000000000000],KIN[129.0000000000000000],MANA[0.0178386615790101],MATIC[0.0000000045673399],RSR[68.0000000000000000],SAND[0.0000000000000928],SHIB[491469144.7650417800000000],TRX[14.0000000000000000],UBXT[20.0000000000000000],USD[2734.9368026806872268],USDT[3320.6420837554925431],XRP[0.0000000004772631] |
| 02570257 | BTC[0.0152969400000000],FTT[12.7974400000000000],LINK[1.6320000000000000],LUNA2_LOCKED[0.0000000990759651],LUNC[0.0092460000000000],NFT[52238256955640124][1],SOL[3.1000000000000000],SWEAT[99.7600000000000000],USD[0.5159611816467000],USDT[0.0000000091465889] |
| 02570269 | USD[0.0684401686600000],USDT[0.0000000022260000] |
| 02570271 | CRO[28.8650083300000000],EUR[0.0101173432968323],FTT[0.1107813900000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],XRP[0.0074391900000000] |
| 02570278 | AKRO[1.0000000000000000],FTT[0.0008982800000000],KIN[1.0000000000000000],LTC[0.0000000039169606],USD[0.0000005918325439] |
| 02570280 | ETHW[0.0005114500000000],USD[0.0064650123500000] |
| 02570288 | ENJ[164.9695905000000000],ETH[0.0500000760000000],ETHW[4.3671949776000000],FTM[0.9576110000000000],GALA[99.9815700000000000],LUNA2[0.1541045031000000],LUNC[33556.5800000000000000],MANA[0.9760410000000000],RAY[41.8195196600000000],RND R[19.9963140000000000],SAND[22.0000000000000000],USD[0.0000001492719910],USDT[6964.8972663462746‍29] |
| 02570290 | ATLAS[9.7180000000000000],BRZ[0.7682000000000000],POLIS[0.0939600000000000],USD[0.0460922941000000] |
| 02570293 | USDT[0.0000569124710352] |
| 02570303 | USD[0.0617234117724820] |
| 02570308 | BTC[0.0000000092685400],USD[0.0003747935604533],USDT[0.0001031221242236] |
| 02570310 | USD[0.4246000000000000] |
| 02570312 | AURY[90.5600971800000000],BNB[0.0000000100000000],ETH[0.0620000000000000],FTM[0.9958000000000000],FTT[0.0000000036477078],USD[0.3253286530054108],USDT[0.0033972100000000] |
| 02570315 | SOL[0.0000000020524732] |
| 02570329 | BTC[0.0000000174160000] |
| 02570339 | AVAX[0.1999620000000000],BNB[0.0200843378536700],BTC[0.0019996244900000],ENJ[57.9891966000000000],ETH[0.0000000846184000],FTT[0.3999240000000000],MANA[6.9986814000000000],MSOL[0.0000000054421195],SAND[14.9971671000000000],SOL[0.0000000055865972],STETH[0.0000000055865972],USD[1642.5819015020316‍63] |
| 02570339 | GODS[0.0719940000000000],USD[0.0000000099700000],USDT[0.0000000071282480] |
| 02570340 | SOL[0.5998800000000000],USD[1.0500000000000000] |
| 02570342 | AURY[12.3420731400000000],GOG[14.0000000000000000],MBS[9.9994300000000000],SOL[0.0327238600000000],USD[0.7526277594592192] |
| 02570343 | USD[1.7710975554750000] |
| 02570345 | USD[361.4883387490800000],USDT[0.0000004097134844] |
| 02570355 | BRZ[0.2029787200000000],POLIS[0.5998450500000000] |
| 02570357 | BTC[2.4852167600000000],EUR[0.0000000067084260],USD[0.4205544858139242],USDT[0.0000000309037500] |
| 02570360 | ATLAS[0.0000000073800000],ENS[0.0044590200000000],TRX[0.0000024200000000],USD[0.0000000817221133],USDT[0.0000000059843291] |
| 02570361 | FTT[0.0943718535728000],SXP[0.0935200000000000],USD[0.0064021582000000],USDT[0.0000000019381000] |
| 02570368 | BTC[0.0000085500000000],BUSD[561.0136866300000000],ETH[0.0008402350461464],FTT[50.0000000000000000],LUNA2[0.6205605212000000],LUNA2_LOCKED[1.4479745490000000],OMG[0.0000000063690600],TRX[0.0007810000000000],USD[0.0009035411628089],USDT[0.0083544202285999] |
| 02570373 | BAO[2.0000000000000000],BF_POINT[1.0000000000000000],DENT[1.0000000000000000],MANA[16.5944250300000000],SHIB[701.0991856100000000],USD[0.0082373335969230] |
| 02570378 | FTT[0.0000663848276700],USD[0.7002300565350000] |
| 02570387 | ATLAS[1121.7484268100000000],LINK[3.0385693800000000],POLIS[80.1714788345566944],TRX[0.0000010000000000],USDT[2.0000000001904541] |
| 02570388 | BTC[0.0000000069479421],FTT[0.0000000014763925],SHIB[0.0000000042965116],SOL[0.0000000054503848],USD[0.0003848923041991],USDT[0.0000000047478250] |
| 02570391 | EUR[0.0000025859229652] |
| 02570397 | AVAX[0.0004159099595295],ETH[0.0000001000000000],SOL[-0.0026505285616918],TRX[0.6897250000000000],USD[1.8119983721556537],USDT[1.9017970388609974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02570407 | AURY[11.99980000000000000],FTM[11.00000000000000000],SOS[200000.00000000000000000],TRX[0.00000100000000000],USDT[0.00480000051341716] |
| 02570410 | ETH[0.00034442000000000],ETHW[0.00034442000000000],SOL[0.00000001000000000],TRX[0.00173800000000000],USDT[0.24644069000000000] |
| 02570416 | AAVE[0.26998585000000000],AMPL[0.00000002666291 6],BCH[2.64900141650000000],BNB[0.81999430000000000],BTC[0.03730008534327],BULL[0.00000000001000000],CHZ[390.00000000002000000],COMP[0.000000002000000],ENS[89.56000000000000000],ETH[1.47756272800000000],ETHBULL[0.000000010000000],ETHW[1.48856272800000000],EUR[250.55342203400000000],FTM[79.00000000000000000],FTT[27.79788507066632531],LTC[0.05600770666325531],LUNA[21.31005726300000000],LUNA2_LOCKED[3.05680280000000000],LUNC[18.00000000000000000],MATIC[167.00000000000000000],NFT[319033756939367197](1),NFT[544475780429865299](1),SAND[527.00000000000000000],SOL[0.15149265023500000],SRM[1.01411237000000000],SRM_LOCKED[0.01730427000000000],USD[1431.95355198907614751],USDT[0.00000001535431133] |
| 02570417 | AUDIO[808.85883000000000000],CHZ[100.00000000000000000],FTM[88.88961000000000000],IMX[254.30843200000000000],TLM[0.92970000000000000],USD[116.12473560384500000000000000],USDT[0.00000000064190052] |
| 02570420 | MBS[65.99525000000000000],SOL[0.03518817000000000],USD[1.17966425900000000] |
| 02570424 | USD[-34.36315423165060028],USDT[41.12685794456624382] |
| 02570425 | BNB[0.00000000605120 96],DENT[1.00000000000000000],EUR[0.00000003981823170],POLIS[3.76981929000000000],USD[0.00000000072121750] |
| 02570427 | ETH[0.00615496000000000],ETHW[0.00615496000000000],USD[5.31516821742522238],USDT[0.00378900000000000] |
| 02570429 | USD[25.00000000000000000] |
| 02570431 | USD[0.80199648075000000] |
| 02570442 | MBS[0.97700000000000000],USD[0.00000000110123 57],USDT[0.00000000165539 74] |
| 02570444 | ATLAS[13936.02066109000000000],BAO[1.00000000000000000],DOGE[2.00000000000000000],GBP[27.44533536365757 34],SPELL[63541.25379055000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02570449 | POLIS[4.10000000000000000],USD[0.25129342075000000],USDT[0.02564000000000000] |
| 02570451 | ETH[1.61795858000000000],ETHW[1.61795858000000000],SOL[10.00763830000000000],TRX[0.00000100000000000],USD[0.36968826327500000],USDT[0.00000017955142] |
| 02570454 | ASD[0.00000000607709 0],BNB[0.00000013490310 4],BTC[0.00000000866976 3],ETH[0.00000030000000000],ETHW[0.00000029000000000],FTT[0.00000000883609 6],USD[0.01792253452942 05],USDT[2.58058778778952 70] |
| 02570472 | LUNA2[0.21059302930000000],LUNA2_LOCKED[0.49138373490000000],LUNC[45857.07549990000000000],SAND[3.99924000000000000],SHIB[1699677.00000000000000000],USD[0.02423280514449 48],USDT[0.00000000093798 02] |
| 02570473 | ETH[0.00000011363600],FTT[0.00000030767473 08],USD[0.00001286466550 00],USDT[0.00000000933322 28] |
| 02570474 | DOT[104.08022100000000000],GALA[0.00000003558609 6],GMT[462.83755000000000000],TRX[0.00000006697967 2],USD[2.73053190891028 81],USDT[991.62426660410036 96] |
| 02570477 | SOL[0.80000000000000000],USD[1.18001692000000000] |
| 02570478 | USD[4.96961710690000000] |
| 02570479 | USD[0.00000001203118659] |
| 02570481 | BNB[0.01398915000000000],POLIS[2.10000000000000000],USD[0.44943970210000000] |
| 02570499 | USD[0.00000000704890 08],USDT[398.61019882339796586] |
| 02570502 | BTC[0.00339937338000000],FTT[100.09434199000000000],LTC[0.17370378000000000],SHIB[2199620.95000000000000000],USD[0.66789495229906 39],USDT[590.76126040770570 81] |
| 02570503 | ATLAS[60.00000000000000000],USD[0.51651006350000000],USDT[0.00000000004889050] |
| 02570514 | BAO[1.00000000000000000],GBP[0.00006748151304 84],KIN[67.11515049000000000],USD[0.00258197200244 45] |
| 02570520 | ATLAS[4499.79860000000000000],GALFAN[0.40000000000000000],TRX[0.00000100000000000],USD[0.20571664596250000],USDT[0.00000002347712 79] |
| 02570523 | AUD[100.00000000000000000],ETH[0.29694814380000000],ETHW[0.29694814380000000],FTT[1.99964000000000000],USD[26.75587100000000000] |
| 02570527 | BOBA[0.03325510000000000],TRX[1.14653245102940000],USD[99.56514072927024 50],USDT[0.00354930007006 5] |
| 02570530 | ADABULL[0.00888000000000000],BTC[0.00010000000000000],BULL[0.00000484760000000],ETCBULL[0.00000006800000000],ETH[0.00000686000000000],FTT[10.43029500000000000],HT[0.00597119000000000],LTC[0.00007102000000000],SOL[11.10104453000000000],SUN[0.00150000300000000],TRX[0.00000008092848 0],USD[0.32510744363991 61],USDT[0.00000002500000],VETBULL[0.00815000000000000],WRX[0.08761840000000000],XRP[952.84122270757 3200],XRPBULL[0.00800000000000000] |
| 02570541 | USDT[0.00000609020957 38] |
| 02570543 | FTT[1.23859690000000000],TRX[0.00000212730000000],USD[0.00000007099500] |
| 02570547 | ATLAS[8431.96311884000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[0.00003000000000000],USD[0.00000006258644 4],USDT[0.00161981100690572] |
| 02570550 | USD[0.07011386182500000],USDT[0.00000007870464 7] |
| 02570557 | AUD[0.00000000089194163],DENT[1.00000000000000000],TOMO[1.00000000000000000] |
| 02570560 | ATLAS[3.04331956000000000],BTC[0.00160000000000000],FTT[0.00343175000000000],POLIS[0.08450200000000000],USD[0.27855891030799 82],USDT[0.00788000007398 82] |
| 02570563 | USD[0.00987958455753 90],USDT[0.00000000828669 72] |
| 02570565 | BTC[0.00017428819854 4],GOG[0.00000000977294 79],SPELL[0.00000000184467 26],USD[0.00004009764934 34] |
| 02570567 | BEAR[58000.00000000000000000],BNB[0.00002950000000000],DOGEBULL[0.49000000000000000],LINKBULL[31.40000000000000000],LTCBEAR[100.00000000000000000],USD[0.00000015025019 6],USDT[0.00000007284221 0],XRPBULL[20.00000000000000000] |
| 02570570 | ATLAS[8268.34680000000000000],STARS[347.10385200000000000],USD[77.40368620940000000],USDT[0.00700000000000000] |
| 02570574 | DYDX[0.03244956000000000],UNI[0.03750195000000000],USD[0.00000009593815],USDT[18107.29680091012102 21] |
| 02570580 | TRX[0.00000300000000000],USD[0.00000000488200000] |
| 02570587 | AKRO[3.00000000000000000],ATLAS[0.00959114418084 26],AUD[0.00055535845 45551],BAO[1.00000000000000000],BNB[0.00002376630000000],BTC[0.00000000297252 8],DENT[1.00000000000000000],KIN[2.00000000000000000],MBS[0.00257105000000000],SAND[0.00185782544050 20],TRX[1.00000000000000000],USD[0.00000000494996 612] |
| 02570591 | SOL[0.00000001700000000],USD[0.00637596600169 76],USDT[0.00613711000000000] |
| 02570594 | CRO[0.00000005026882 92],MANA[0.00000000871830 40],POLIS[0.00000000114724 06],USD[0.20286025426991 57],USDT[0.00000000687096 41] |
| 02570597 | AKRO[3.00000000000000000],BAO[9.00000000000000000],BNB[0.00293783000000000],DENT[1.00000000000000000],ETHW[0.00012620000000000],FTT[0.09275857000000000],KIN[13.00000000000000000],RSR[1.00000000000000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],USDT[0.00000000077557 494] |
| 02570601 | BRZ[0.00000005881017 8],ETH[0.00000006700020 2],FTT[0.00811078000000000],USD[0.00000001313212 11],USDT[0.00116624454940 59] |
| 02570604 | AKRO[1.00000000000000000],AURY[11.07920469000000000],BAO[1.00000000000000000],SHIB[4389815.62774363000000000],USD[0.01000012760 3582] |
| 02570604 | EUR[0.00000000334680 8],USD[-45.79479721150000000],USDT[65.63949693895 58536] |
| 02570607 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],EUR[0.00000211322573 90],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000] |
| 02570611 | TRX[0.00054000000000000],USD[0.00000001647591 11],USDT[0.00000003864451 91] |
| 02570616 | BTC[0.00093366200000000],FTT[9.40000000000000000],LTC[0.00100000000000000],USD[6-1.25918563356928 29],USDT[0.00000001790000000] |
| 02570620 | BAO[1.00000000000000000],ETH[0.00205420000000000],ETHW[0.25547696588674 12],ETHW[0.00202682000000000],SPELL[85.52447485689 50860] |
| 02570622 | ATOMBULL[435948.05800000000000000],ETHBULL[0.00000008800000000],FTT[2.01349687837547 85],LINKBULL[66360.85420000000000000],MATICBULL[49003.16240000000000000],SUSHIBULL[1901680546.00000000000000000],THETABULL[2141.96336000800000000],USD[51.45184917567997 10],USDT[0.00000008392633 7] |
| 02570624 | SOL[0.00000001700000 04] |
| 02570638 | USD[10.16994638750000000] |
| 02570643 | FTT[3.30000000000000000],POLIS[0.07636000000000000],USD[3.26591861111740000] |
| 02570644 | CRO[4750.00000000000000000],USD[3.18041779500000000],USDT[0.00000000057545486] |
| 02570645 | AKRO[1.00000000000000000],AVAX[1.44857177000000000],BAO[18.00000000000000000],BTC[0.00296431000000000],DENT[3.00000000000000000],DOGE[477.60358448000000000],ENJ[124.38890319000000000],ETH[0.22639363000000000],ETHW[0.22618870000000000],FTM[268.81923960000000000],LINK[8.11838271000000000],MANA[51.65641356 00000000],SAND[34.51309630000000000],SOL[4.66622794000000000],SPELL[1406.28928741000000000],TRX[5.00000000000000000],TSLA[0.68198466000000000],UBXT[4.00000000000000000],USD[189.82536775316299 25] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02570648 | EUR[20.000000000000000] |
| 02570649 | USDT[0.100000000000000] |
| 02570650 | BNB[0.0000000034551075],BTC[0.000115210000000],USD[0.348902053500000] |
| 02570651 | USD[0.000003344667486] |
| 02570654 | BTC[0.00120176000000],GBP[0.26331640821967780],KIN[2.000000000000000],SOL[102.2791302600000000] |
| 02570655 | FTT[1.200000000000000],USDT[3.728385320000000] |
| 02570656 | ETH[0.000000100000000],FTT[0.061149150000000],TRX[0.000000011747604],USD[0.000003996010395] |
| 02570666 | APE[0.097000000000000],ETH[0.091530600000000],ETHW[0.091530600000000],GALA[9.980000000000000],LDO[0.996000000000000],MATIC[9.9799758431034186],USD[0.844101650247207] |
| 02570669 | BNB[0.000083980000000],ETH[0.000000009290000],POLIS[375.929016000976361],USD[0.012282908954626],USDT[0.000000168471360] |
| 02570676 | BTC[0.00081285534295524],DOGE[0.584289638000000],ETH[0.101504860000000],ETHW[0.000019440000000],RSR[1.000000000000000],USD[0.000019545058373],USDT[0.0182045625000000] |
| 02570681 | BTC[0.000000068835328],FTT[0.000000005469600],USD[0.000192276214212] |
| 02570683 | ATLAS[1410.000000000000000],AURY[8.000000000000000],CRO[260.000000000000000],GENE[11.600000000000000],POLIS[29.900000000000000],USD[0.083830321517500],USDT[0.000000055935008] |
| 02570687 | ATLAS[103.650875450000000],USDT[0.000000007271305] |
| 02570689 | ETH[0.000000100000000],FTT[0.000000000049836328],LUNA2[0.564039843300000],LUNA2_LOCKED[1.316092968000000],USD[-0.217821810371466668],USDT[0.244149055079037] |
| 02570691 | ENS[118.831367910000000],POLIS[137.900000000000000],SOL[30.412220260000000000],USD[715.519028321500000] |
| 02570696 | USD[0.001169484471648] |
| 02570703 | USD[0.0000001246112700] |
| 02570707 | BAT[0.000000066577694],BTC[0.000000016880000],ROOK[0.000000000945514],USD[0.000000115449539],USDT[0.000000054521580] |
| 02570709 | ATLAS[90.000000000000000],CRO[10.000000000000000],USD[0.000000015000000],USDT[0.000000039701750] |
| 02570711 | FTM[68.500020000000000] |
| 02570714 | AVAX[0.000000009314257],BTC[0.000000002728589920],ETH[0.000000103698000],FTT[25.000000045449564],MATIC[0.000000025773148],NFT[325047316252591868][1],TRX[0.000000103080437],USD[0.001344321613574],USDT[0.000000163634779],USTC[0.000000003782672] |
| 02570732 | 1INCH[0.000000049873200],BTC[0.00000000058502500],BULL[0.000000020000000],ETH[0.000000026665700],ETHW[0.000000009884200],FTT[1.000000000000000],KNC[0.000000012814000],RAY[0.000000082419913],SOL[11.040611900000000],USD[160.221320781885616617] |
| 02570741 | CHZ[10.825675210000000] |
| 02570742 | ATLAS[1369.726000000000000],BTC[0.271080000000000],CRO[279.944000000000000],FTM[99.980000000000000],LRC[99.980000000000000],USD[2.147428000000000] |
| 02570743 | USD[25.000000000000000] |
| 02570744 | TRX[0.236974000000000],USDT[0.000000020000000] |
| 02570748 | KIN[1.000000000000000],STEP[0.021007690000000],UBXT[1.000000000000000],USD[0.000000102639470] |
| 02570750 | AVAX[0.000000072893509],BNB[0.000000042080000],BTC[0.000000003000000],LUNA2_LOCKED[0.000000122585879],LUNC[0.001144000000000],USD[923.621283377219206],USDT[0.000000109507648] |
| 02570752 | USD[0.000000111898430] |
| 02570753 | ATLAS[0.006439420000000],BAO[4.000000000000000],CRO[0.001690070000000],DENT[1.000000000000000],EUR[0.002192113047591000],KIN[9.000000000000000],TRX[2.000000000000000] |
| 02570757 | 1INCH[28.381853100000000],AAVE[0.391664020000000],AKRO[3.000000000000000],AUDIO[1.019016600000000],BAO[42.905157933001406],BAT[85.405157933001406],BTC[0.18688030000000],BCH[2.100000000000000],LINK[9.769519810000000],LRC[95.281446140000000],LUNA2_LOCKED[5.802043880000000],LUNC[8.017661430000000],MATIC[0.002037380000000000],REEF[6498.873590210000000],REN[133.847362180000000],RSR[1170.805726280000000],RUNE[9.098652820000000],SAND[23.568797320000000],SECO[1.054662650000000],SHIB[1110720.571567450000000],SLP[510.588649620000000],SOL[40.286500470000000],SPELL[4262.855464410000000],TOMO[1.008007610000000],TRX[4.000000000000000],UBXT[6.000000000000000],XRP[216.054207890000000],YFI[0.003726710000000] |
| 02570760 | ATLAS[360.000000000000000],POLIS[10.100000000000000],USD[0.326171390262500000] |
| 02570762 | BTC[0.026003780000000],DENT[1.000000000000000],USDT[0.000219576653535358] |
| 02570773 | USDT[0.468826488750000] |
| 02570774 | BIT[31.993600000000000],SPELL[3599.940000000000000],TRX[0.000001000000000],USD[1.668782985000000000],USDT[0.000000091683138] |
| 02570776 | LINK[6.400000000000000],MATIC[54.000000000000000],SNX[22.300000000000000],UNI[7.800000000000000],USD[0.605744899300000],USDT[0.000000139521852] |
| 02570777 | ATLAS[5780.000000000000000],BNB[0.003121080000000],USD[0.186858241357500],USDT[0.060053580000000] |
| 02570782 | BAO[1.000000000000000],BOBA[2.739050930000000],SOL[0.044690830000000],USD[0.000000149846202] |
| 02570784 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.003587100000000],ETHW[0.003587100000000],KIN[4.000000000000000],NFT[388981636236701857][1],NFT[457177092446354525][1],NFT[475221651422769582][1],TRX[0.000170000000000],UBXT[3.000000000000000],USD[0.000137957265495],USD[0.000000000979599253] |
| 02570785 | BAO[1.000000000000000],ETH[0.012713907262702000],ETHW[0.012553207262702000],KIN[5.000000000000000],SHIB[479.406270260000000],USD[0.000330235695834] |
| 02570786 | USD[0.221344310425000000] |
| 02570788 | EUR[0.000000098692203],RUNE[0.619875240000000],USD[3.240406396592295],USDT[104.272907334395041700],XRP[3007.685468310000000000] |
| 02570791 | BNB[0.000000008704500],TRX[0.000001000000000],USDT[0.000000030682500] |
| 02570795 | USDT[0.000000535517774] |
| 02570796 | ATLAS[710.000000000000000],STEP[158.900000000000000],USD[1.709174737500000] |
| 02570806 | LUNA2[0.000000918475620],LUNA2_LOCKED[0.000021431097800],LUNC[0.200000000000000],XPLA[5.962000000000000] |
| 02570807 | CRO[0.000000031930642],ETH[0.000000062838668],USD[0.000350905539306] |
| 02570808 | BNB[2.208129680000000],CRO[109.980200000000000],SHIB[2300000.000000000000000],SUSHI[12.500000000000000],USD[8.398440728000000] |
| 02570809 | ATLAS[293.655794570000000],POLIS[36.593046000000000],USD[0.179702502894629] |
| 02570813 | BTC[0.000634640000000],USD[10.336422834576858] |
| 02570818 | DOGE[75.219700000000000],USDT[0.000000020921434] |
| 02570821 | USDT[0.000000049270400] |
| 02570823 | FTT[25.083750000000000],NFT[575208364496247237][1],TRX[0.000006000000000],USD[4250.816809022589505],USDC[515.000000000000000],XPLA[0.005600000000000] |
| 02570831 | BNBBULL[2.000000088200000000],USD[74.818133735000000000] |
| 02570832 | BAO[3.000000000000000],BNB[0.024577537799845],BTC[0.000000020000000],EUR[0.000001473423848],FTT[1.638599460000000],KIN[4.000000000000000],LUNA2[0.069535964230000],LUNA2_LOCKED[0.162250583200000],SOL[0.000091300000000],TRX[1.000000000000000],USD[0.000000073369163],USDT[0.0000001114501596],XRP[0.001142780000000] |
| 02570837 | BTC[0.000396000000000],GOG[53.989200000000000],USD[0.004097736577042] |
| 02570843 | AVAX[0.099600000000000000],BTC[0.000146200000000],DOT[0.036865400000000],ETH[0.000000100000000],LINK[0.000000055246320],MANA[0.980000000000000],SOL[0.000000048899152],TRX[0.000260000000000],USD[0.0044301950534073],USDT[119.637354460939630063] |
| 02570847 | BNB[0.000000026094899],ETH[0.000000140739418],EUR[0.000205721481239],MATIC[0.000000056468500],TRX[0.000000062900000],USD[0.000000283840599],USDT[0.000178773458943],XRP[0.000000099952750] |
| 02570851 | ATLAS[170.000000000000000],MANA[2.008860000000000],SOL[0.140916270000000],USD[-0.177213137540272200000000],USDT[45.616149264724850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02570857 | BAO[1.000000000000000000],TRX[0.000042000000000000] |
| 02570860 | ALEPH[0.512591000000000000],BNB[55.620000000000000000],BTC[11.713948000000000000],C98[4423.000000000000000000],DFL[185681.993053380000000000],ETH[61.602924690000000000],ETHW[61.602924690000000000],FTM[5729.000000000000000000],FTT[28.672226471548889200],LUNA2[0.069175129090000000],LUNA2_LOCKED[0.161408634500000000],LUNC[15063.030000000000000000],NEAR[862.400000000000000000],SLND[16788.339268000000000000],USD[32826.162291943840807040],USDT[948.160360293986631700] |
| 02570865 | ALICE[17.400000000000000000],ANC[623.000000000000000000],ATLAS[1690.000000000000000000],AVAX[2.200000000000000000],BTC[0.049200000000000000],ETH[0.635000009800000000],ETHW[0.635000000000000000],FTT[8.100000000000000000],HNT[4.000000000000000000],JOE[64.000000000000000000],LINK[7.300000000000000000],LUNA2[1.234531623000000000],LUNA2_LOCKED[2.880573786000000000],LUNC[268821.860000000000000000],MANA[62.000000000000000000],MATIC[60.000000000000000000],POLIS[25.800000000000000000],SAND[20.000000000000000000],SHIB[190000.000000000000000000],SOL[4.530000000000000000],USD[1038.875929062542150100] |
| 02570866 | TRX[0.000000250505333],USDT[0.000000002514392] |
| 02570869 | ATLAS[840.000000000000000000],CRO[219.963900000000000000],POLIS[44.891735000000000000],USD[8.687072204850000000] |
| 02570871 | FTT[0.000179810787100],USD[0.000002721359065],USDT[0.000000002899167] |
| 02570883 | AVAX[0.000000010000000],FTT[0.582804536677878],RAY[0.000000009545312],SOL[0.000000004709030],USD[0.000001044013765],USDT[0.000000063625296] |
| 02570890 | TRX[0.000006000000000] |
| 02570892 | ATLAS[5249.002500000000000000],TRX[0.000001000000000],USD[1.602594480000000000],USDT[1000.000000035907488] |
| 02570896 | EUR[100.602304200541 19200],USDT[0.882768720000000000] |
| 02570902 | SOL[0.359928000000000000],USD[2.252152100000000] |
| 02570905 | USD[33.917769344040000000],USDC[594.834949600000000000],USDT[-0.002969933330041 52] |
| 02570910 | AURY[4.000000000000000000],GOG[97.000000000000000000],UNE[3.700000000000000000],USD[0.128371520481 6000] |
| 02570911 | BTC[0.000000091542000],USD[0.000000987831133],USDT[0.000000058396356] |
| 02570915 | ATLAS[3439.312000000000000000],POLIS[0.094000000000000000],TRX[0.000001000000000],USD[0.715843260000000000] |
| 02570934 | ASD[0.200000000400000],ATLAS[140.000000000000000000],DFL[50.000000000000000000],USD[0.088512403486000000] |
| 02570936 | BAT[2.895717890000000000],DOGE[0.000000008246492],GALA[0.000000004438347],USD[0.000000045842541],USDT[0.000000009274590] |
| 02570937 | SPELL[16696.865000000000000000],TRX[0.000001000000000],USD[2.710093998750000],USDT[0.100000016370241] |
| 02570940 | AKRO[5.000000000000000000],AUDIO[1.006572040000000000],BAO[5.000000000000000000],BNB[24.949641540000000000],BTC[0.528368040000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DYDX[339.629952290000000000],ETH[4.964342240000000000],ETHW[4.962865060000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],JOE[1.000000000000000000],KIN[4.000000000000000000],RSR[5.000000000000000000],SOL[102.440017420000000000],TOMO[1.028968620000000000],TONCOIN[968.465837030000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],UNI[217.576715000000000000],USD[12857.945292861 6226511] |
| 02570944 | SOS[1380000.000000000000000000],USD[0.031522330000000] |
| 02570946 | BRZ[0.002930520000000000],USD[0.002114308341 5868],USDT[0.000000098026080] |
| 02570952 | USD[25.000000000000000] |
| 02570954 | ATLAS[940.000000000000000000],USD[0.990396125500000000] |
| 02570955 | BTC[0.000000023781414],CRO[0.000000003798739G],HNT[0.000000007692830G],JOE[65.990700000000000000],LTC[0.000000046200000],SAND[0.000000029152560],USD[35.178960292211 0395],USDT[0.000000208116386] |
| 02570957 | ATLAS[0.000000023115068],SOL[0.000000005580730],USD[-0.295477318937500000000000],USDT[0.465650200000000] |
| 02570959 | ATLAS[0.002549102200000],RAY[0.000552000000000],USD[0.390000005159421],USDT[0.000000070000000] |
| 02570960 | NFT [291990307711480112][1],NFT [334976325189005826][1],NFT [394831271394674351][1],NFT [408901558576113654][1],NFT [491670888460474862][1],USD[0.017500000000000000],USDT[2.180000920000000] |
| 02570964 | ATLAS[2002.596027379042692 0],BAO[1.000000000000000],DENT[1.000000000000000] |
| 02570965 | SPELL[27248.026499590000000000],USD[0.000000006183472 4],USD[0.000000037205208] |
| 02570971 | BTC[0.000000047000000],FTT[25.000000000000000],USD[12236.748663440502531600000000],XRP[0.569618000000000] |
| 02570978 | ATLAS[16488.834000000000000000],AURY[115.000000000000000000],TRX[0.000001000000000],USD[0.000316532450000] |
| 02570986 | LTC[0.000000020000000],USDT[0.000000038532720] |
| 02570987 | BTC[0.000000023649695] |
| 02570990 | BTC[0.000000075487426],ETH[0.000000144267376],TRX[0.113602743621 6097],USD[-0.046546856530067 3],XRP[0.000000013295925] |
| 02570991 | BNB[0.009988810000000],BTC[0.008398686000000],ETH[0.252950500000000],EUR[0.000000025000000],FTT[0.038759296870934 2],LINK[0.499910000000000],LUNA2[0.000006887258322],LUNA2_LOCKED[0.000016070269420],USD[0.209347015665000],USDT[0.004185494000000000] |
| 02570995 | SOL[0.301406320000000],USDT[0.000019408953284] |
| 02570997 | AUD[0.004400422536542 0],BNB[0.008480000000000],CRO[7.265900000000000000],PAXG[0.000007700000000],SAND[0.918300000000000],USD[-0.008986835630719 1],USDT[0.000000053888076] |
| 02571001 | USD[0.176804164700000],USDT[0.002688000000000] |
| 02571006 | ATLAS[869.874000000000000000],BNB[1.397312540000000],POLIS[5.190064000000000],USD[0.000003259519859] |
| 02571011 | SOL[0.000000030601200],USD[0.053433419857568G] |
| 02571012 | SPELL[5101.279240000000000] |
| 02571013 | FTT[163.217126440000000000],SHIB[27223.267334780000000000],USD[0.000000029805988],USDT[0.000000096000000] |
| 02571017 | SPELL[2300.000000000000000],TRX[0.373608000000000],USD[0.539740626750000G],USDT[0.046776520000000] |
| 02571022 | BTC[0.013778310000000] |
| 02571023 | KIN[1.000000000000000],TRX[1.000168000000000],USD[0.000221996920466 5],USDT[0.000208612642230 2],XRP[0.002478630000000] |
| 02571033 | AUD[0.000000070096960],CEL[5.818575080000000] |
| 02571035 | ATLAS[5397.073038701000000000],BNB[0.008500000000000000],USD[0.122743000000000000],XRP[22.995400000000000000] |
| 02571039 | SPELL[40699.981000000000000000],USD[1.982973735000000000] |
| 02571045 | USD[0.635318685460000],USDT[0.000000082214336] |
| 02571047 | BAO[1.000000000000000],BTC[0.002791600000000],ETH[0.097796740000000],ETHW[0.096772990000000],FTT[3.945908479907775 6],KIN[1.000000000000000],TRX[1.000000000000000],USD[1086.116388016251 8300],USDT[0.004700535985620 4] |
| 02571050 | USD[15.000000000000000] |
| 02571054 | USDT[0.000000031763614] |
| 02571062 | SPELL[27063.300024829449485 0] |
| 02571063 | USDT[9.000000000000000] |
| 02571073 | SPELL[6399.943000000000000000],USD[0.000000070875000],USDT[2.318000000000000000] |
| 02571075 | EUR[10.048223864454 8362],USD[0.000091304088690],XRP[5.863169870000000] |
| 02571076 | USDT[0.000000100519640] |
| 02571083 | AVAX[0.000000061547000],BNB[0.000000005941 6200],BTC[0.000000058191 804],FTT[0.000000005635796G],LUNA2[0.002295775736000],LUNA2_LOCKED[0.005356810051 0000],LUNC[499.910000000000000000],USD[3.6275562546706451] |
| 02571095 | ATLAS[29.726000000000000000],POLIS[0.469680000000000000],USD[0.000000137619103],USDT[1.821325050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02571098 | BRL[3527.30000000000000000],BRZ[0.003465160000000000],BTC[0.0000222278402890],ETHW[0.000019600000000],MATIC[0.0000000906050909],USD[1.23773754449339673] |
| 02571101 | APE[0.000000007500000],BTC[0.000000061161121],ETH[0.0998939781094228],ETHW[0.00000000671175384],EUR[0.00000213062110658],FTM[0.0000000025000000],LOOKS[0.0000000016800000],MANA[0.000000004000000],MATIC[0.000000055000000],SAND[0.000000008000000],SOL[1.538174842299062],USD[0.00083863158341289],XRP[0.000000004987105] |
| 02571108 | SHIB[26662.76003515000000000],USD[0.0000014676848291] |
| 02571123 | TRX[0.00000100000000000],USD[0.6795062479000000],USDT[0.00000000007200000] |
| 02571126 | ATLAS[43470.73985406233303800],AURY[89.12593957212330531] |
| 02571127 | FTT[7.000000000000000],POLIS[100.0000000000000000],USD[0.6289965513800000],USDT[0.28106680582204510] |
| 02571131 | BTC[0.06580000000000000],SOL[19.09794049000000000],USD[8.05861986000000000] |
| 02571138 | BNB[0.00000010000000000],POLIS[0.0844000000000000],USD[0.00000001650000000],USDT[0.0043333700000000] |
| 02571141 | ATLAS[9.08200000000000000],USD[2.71732423917170700] |
| 02571142 | LTC[0.00000060000000000],NFT (3352811556291493671)[1],NFT (5260740209235315787)[1],TRX[0.00000000034256999],USD[0.0000001109501276],USDT[0.0000000046847001] |
| 02571143 | ATLAS[280.00000000000000000],POLIS[6.40000000000000000],USD[2.08427789600000000] |
| 02571146 | BTC[0.05840000000000000],BULL[0.0315200000000000],USD[2.42824026000000000] |
| 02571154 | BNB[0.0050000000000000] |
| 02571155 | ATLAS[723.25562752000000000],BAO[2.0000000000000000],BAT[1.0156674200000000],BOBA[0.0019381400000000],CAD[0.0000000020851420],DENT[1.0000000000000000],DOGE[0.0373703200000000],FTM[237.6161997500000000],GALA[983.4947595000000000],KIN[7.0000000000000000],LINK[5.5366110000000000],POLIS[28.8365372057140000],RSR[2.0000000000000000],SANDI[45.3772333800000000],SRM[25.1832198800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0004748874539412],XRP[242.8429698600000000] |
| 02571157 | ATLAS[0.00000000100000000],BTC[0.00008698623430057],SOL[0.00430353000000000],USD[0.0870229657437476],USDT[0.00000001080324] |
| 02571162 | BULL[0.00000002687797|8],ETHHALF[0.00000000500000000],FTT[0.00000005608336|6],NFT (3156963579467401|36)[1],NFT (3173024368926063|33)[1],NFT (4646839533383043|70)[1],NFT (5174167699203240|26)[1],NFT (5412692424043233|71)[1],NFT (5649089644622316|02)[1],UNI[0.000000005748600|0],USD[0.0005328907885780],USDT[0.000000084847406] |
| 02571163 | USD[0.0844474370000000],USDT[119.9699573492011330] |
| 02571169 | APE[5.49728200000000000],POLIS[0.0812440000000000],USD[1.748213221675000|0] |
| 02571170 | USDT[0.000001500476113|2] |
| 02571172 | AVAX[0.39992800000000000],BNB[0.0581151363035000],BTC[0.0165838693866900],CRO[69.9874000000000000],DOT[1.4997300000000000],ETH[0.1079951400000000],USD[0.000001736859239],USDT[0.0000001140361|87],XRP[57.4467331517408200] |
| 02571176 | ATLAS[499.90000000000000000],LTC[0.0004111000000000],MBS[99.9800000000000000],USD[7.1323823600000000],USDT[114.9159524700000000],XRP[0.4600000000000000] |
| 02571185 | BTC[0.00160287000000000],MANA[13.9972000000000000],MATIC[9.9980000000000000],SAND[9.9980000000000000],SOL[0.0600000000000000],USD[2.1006032422334458] |
| 02571187 | USD[0.0000001062671|74],USDT[0.0000008127122732] |
| 02571193 | AURY[53.21627314611116592],CRO[0.0000000021954134],USD[1.1999897663394833],USDT[0.00000001570731|3] |
| 02571194 | BTC[0.00000009856300],LINK[5.9999886942250819],USD[0.0000000072452513],USDC[11.4456776600000000],USDT[0.00000001401800] |
| 02571203 | LTC[0.0012100000000000],NFT (3250020317630042|95)[1],NFT (4065026137746233|97)[1],NFT (4632663339441824|39)[1],USDT[0.4771356087848736] |
| 02571208 | TRX[0.0000006000000000],USD[0.0000000909057892] |
| 02571209 | ATOM[0.00082378000000000],AUD[0.0000000227728309],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],KIN[1.0000000000000000],LINK[0.0000000020215920],LOOKS[0.0000000043240494],STEP[0.0000000036360924],USD[0.0000000029338164],XRP[0.0000000050000000] |
| 02571219 | TRX[0.000000000422114|6],USDT[0.0000000088953803] |
| 02571224 | BAO[2.00000000000000000],ETH[0.0248200500000000],ETHW[0.0151254600000000],KIN[3.0000000000000000],LRC[0.0003854000000000],USD[0.0000025523555620] |
| 02571226 | BTC[0.02397467000000000],DOGE[273.0000000000000000],ETH[0.0810703900000000],ETHW[0.0810703900000000],EUR[0.0002648310000000],SOL[1.2600000000000000],USD[47.9070548797228039] |
| 02571230 | ATLAS[8.90000000000000000],USD[0.0000000015000000] |
| 02571232 | BTC[0.00042626961439|86],USD[0.0001366302908502],USDT[0.00000000927190|24] |
| 02571235 | ATLAS[1499.71500000000000000],BAT[64.98765000000000000],CRO[119.97720000000000000],GALA[459.9126000000000000],MANA[73.97730000000000000],MATIC[29.98480000000000000],RUNE[4.50000000000000000],SAND[14.99715000000000000],SOL[2.2943035200000000],SPELL[99.25900000000000000],USD[184.53349193269500|00],USDT[226.01903960900000|00] |
| 02571237 | ETHW[9.53381711000000000],USD[0.0000000037571632],USDT[0.0000571258498426] |
| 02571238 | BTC[0.00000008044000|0],LTC[0.0026350000000000],SLP[4.3960000000000000],USD[0.3232387179808730],XRP[0.0000000097681388] |
| 02571244 | AKRO[3.00000000000000000],AUD[0.0000001938025918],BAO[13.0000000000000000],DOGE[0.0043674501407196],ENS[0.0073616500000000],FTM[0.0005613300000000],FTT[0.0029370932289845],KIN[11.0000000000000000],LRC[0.0217742500000000],MANA[0.0000000069298240],RSR[1.0000000000000000],SAND[0.0002457600972245],SOL[2.7361472298258|5],SUSHI[0.00000004665645|89],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[0.0039735490000000] |
| 02571247 | BEAR[0.0000000077000000],USD[184.81839881636|15522],USDT[1951.53904701713|35120] |
| 02571253 | BNB[0.00000000272636|0],BRZ[0.0000000000000000],BTC[0.01404241873212|50],DOT[1.40000000000000000],ETH[0.03787376100000|00],ETHW[0.16787376100000|00],FTT[0.29996200000000000],USD[1.27862704353593|60] |
| 02571256 | TRX[0.0000010000000000],USD[0.0049502086000000] |
| 02571258 | DOT[1.20000000000000000],LUNA2[1.5515009570000000],LUNA2_LOCKED[3.6201689010000000],TLM[151.0000000000000000],USD[1.2876761260640670],USDT[0.8897599210074024] |
| 02571261 | BTC[0.00010127251500000],CUSDT[0.0000000444444400],DOGE[2.0261552529975400],ETH[0.0012333360836000],ETHW[0.0010177917995900],FTM[0.0000000063027000],FTT[1.0000000000000000],LUNA[0.0311493729689000],LUNA2[1.9950933990000000],LUNA2_LOCKED[4.6552179310000000],LUNC[257282.0570869898131300],MATIC[5.7523401906937800],RUNE[0.0000000083869900],SHIB[1000.0000000000000000],SOL[0.0105726517635440],SXP[0.0000000017778000],TRYB[16.3263095156489300],USD[33.9287621682786701],USTC[115.1629134151829500],XRP[4.0346038778800400] |
| 02571267 | STARS[0.00000027642254],USD[0.0000000126305187],USDT[0.0000000644302193] |
| 02571277 | BTC[0.00663473311056000],CRO[1605.8441421600000000],ETH[0.5200563930588500],ETHW[0.51991172207550|51],GODS[36.2129489148642394],SOL[1.9893245000000000],USD[7.5016504387628197] |
| 02571278 | ATLAS[1179.77580000000000000],POLIS[21.7973020000000000],TRX[0.0000010000000000],USD[0.2417750599125000],USDT[0.0066680000000000] |
| 02571281 | IMX[1.19976000000000000],USD[0.6400000000000000] |
| 02571284 | POLIS[57.70000000000000000],USD[0.6005467742625000] |
| 02571302 | TRX[0.0000010000000000] |
| 02571306 | USDT[0.0000000018162625] |
| 02571308 | APE[0.09452800000000000],SHIB[99981.00000000000000000],SOL[0.1350423400000000],USD[17.7466275101707384],USDT[5.8632171800000000] |
| 02571312 | ETHW[0.00053342000000000],FTT[0.0700862284931345],LUNA2[0.0000000449938244],LUNA2_LOCKED[0.0009797500000000],NFT (3912431858203731135)[1],USD[0.0000001639982546],USDT[16.8477521815912999] |
| 02571314 | BRZ[0.02739726000000000],USDT[973.8800337194556992] |
| 02571323 | BTC[0.00002206000000000] |
| 02571327 | USD[-0.31458874039536023],USDT[82.8300000000000000] |
| 02571328 | XRP[0.00130383000000000] |
| 02571330 | BTC[0.00000012745815],ETH[0.0000000314207250],TRX[91.8058959600000000],USD[0.0000000098061484] |
| 02571332 | BTC[0.00000000482800],FTT[0.0578163312012395],LUNA2[0.0027216864158000],LUNA2_LOCKED[0.0016839349700000],LUNC[0.0045266000000000],PAXG[0.0000000600000000],USD[0.0135708708800000] |
| 02571335 | ATLAS[0.00013152617800|00],BAO[4.00000000000000000],BNB[0.0000000200000000],BRZ[0.0098483326305553],FTM[0.0001109400000000],FTT[0.0000003249500000],KIN[3.0000000000000000],POLIS[0.0017200000000000],SHIB[0.0000000680000000],TRX[0.0000000025933256] |
| 02571341 | BTC[0.00000009113950],TRX[0.00000004388321|5],USDT[0.0001054591052652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02571345 | BTC[0.000000003101000],USD[0.0000000629339756],USDT[0.000000003120000] |
| 02571346 | BTC[0.0000000068829914],ETHW[0.568767250000000],USD[1.2232583056273061] |
| 02571353 | XRP[144.5260110000000000] |
| 02571354 | FTT[12.5000000000000000],SPELL[0.0000000067549200],USD[0.0065219712365269] |
| 02571357 | POLIS[0.0000000050200000] |
| 02571358 | BTC[0.0005524900000000],TRX[0.0000010000000000],USD[0.0001134921200959],USDT[0.0000000016443050] |
| 02571359 | AUD[0.0008305606503208],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[5.0000000000000000],SOL[5.5903782200000000],USD[0.0000015626829070] |
| 02571362 | AVAX[0.0005896003308906],MATIC[0.0000000060000000],SOL[0.0000000065907864],USD[0.0000001635134488],USDT[0.0000000089700518] |
| 02571364 | ETH[0.1366419700000000],USD[-0.7252098174223486],USDT[0.5347410042592085],XRP[87.7017945513000000] |
| 02571372 | ALC[X0.0956069055940000],ALEPH[92.4707436900000000],ATLAS[322.9271759700000000],BAO[12.0000000000000000],BTC[0.0000098700000000],CAD[0.0000003011080182],CQT[42.7164419200000000],DENT[1.0000000000000000],FTM[0.0000000409920000],FTT[1.5630766700000000],IMX[29.6932453000000000],KIN[3.0000000000000000],MNG[300.1588815841820000],POLIS[6.2627739700000000],ROOK[0.1865838756920000],SPELL[2371.1390439476500000],TRX[2.0000000000000000],USD[0.0100002785611081],SAND[0.9956300000000000],USD[0.0286283571500000] |
| 02571381 | BTC[0.4817000000000000],CHZ[8.9300000000000000],LINK[0.0474200000000000],TRX[0.7905950000000000],USD[10.8054538770000000],USDT[0.0252391772500000] |
| 02571383 | BTC[0.0000000428675860],DOGE[0.0000000052884848],EUR[0.0000000049403960],SOL[0.0004451700000000],USD[0.0004906627477790] |
| 02571385 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CRO[149.4041356800000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.1035865900000000],USD[0.0000000007288689],USDT[0.0000020437315151] |
| 02571386 | FTT[1.1545887317602900],LUNA2[2.5861751140000000],LUNA2_LOCKED[5.8566539130000000],USD[0.0000003909656889],USDT[0.0000000072679840] |
| 02571388 | BNB[0.2000000000000000],USDT[5.4537535297500000] |
| 02571394 | BRZ[0.0019769300000000],USD[0.0000001595821012],USDT[0.0000000006535618] |
| 02571399 | USD[1.8248379378150000],USDT[4.3036682852500000000] |
| 02571401 | BNB[0.0000001000000000] |
| 02571406 | ATLAS[0.0000000057203600],USD[0.0000000051801088],USDT[0.0000000147868473] |
| 02571410 | TRX[0.0000020000000000],USD[0.0281658106385101],USDT[0.0000000184600784] |
| 02571416 | AKRO[1.0000000000000000],ATLAS[1.6156012000000000],BAO[1.0000000000000000],BTC[0.0734637500000000],CRO[0.3387477400000000],DENT[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0001296231420916] |
| 02571422 | USD[26.4621584900000000] |
| 02571426 | BNB[0.0000000500000000],FTT[155.4029336073197682],NFT (296425621892175458)[1],NFT (299451174122159680)[1],NFT (448994829328960935)[1],NFT (495690333590161009)[1],NFT (513990646118553210)[1],NFT (521972180740769961)[1],TRX[64079.0000000000000000],USD[0.2058380951649755],USDT[0.0096008695847788] |
| 02571427 | ALGO[8.1192264613505420],APE[0.0000000043314752],BAO[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0274220942235193] |
| 02571432 | ATLAS[50.8533373000000000],KIN[1.0000000000000000],SHIB[1098727.8586942200000000],USD[2.1698458405516758] |
| 02571438 | AURY[8.0000000000000000],GOG[72.0000000000000000],USD[0.7229097306170670] |
| 02571445 | ATLAS[4.4902513400000000],USD[0.0069380223500000],USDT[0.0000000017167828] |
| 02571446 | TRX[0.0000010000000000] |
| 02571448 | TRX[6781.0000280000000000],USD[0.1678845523507743],USDT[0.0000000179745661] |
| 02571449 | ATLAS[700.0000000000000000],USD[0.0484953890959500],USDT[0.0000000091172548] |
| 02571450 | POLIS[15.0969800000000000],USD[0.1103518500000000],USDT[0.0000000098447250] |
| 02571464 | ATLAS[3.2880564900000000],BRZ[212.0065035600000000],POLIS[0.0478660202000000],USD[0.0000000048733417] |
| 02571465 | LUNC[0.0008777000000000],USD[0.0330021376436355] |
| 02571466 | USD[1.1086534690000000] |
| 02571468 | ETH[0.0000077500000000],ETHW[0.0000077540000000],USD[0.0262741300000000] |
| 02571471 | ATLAS[7668.9260000000000000],POLIS[74.9850000000000000],USD[23.6871531292500000] |
| 02571473 | BTC[0.0000000029033000],TRX[0.0000000090999798],USDT[0.0002938778590226] |
| 02571475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000381492320],GODS[0.1004986389094900],TRX[1.0000000000000000] |
| 02571485 | BOBA[0.0003000000000000],FTT[0.0112366177336000],IMX[0.0779400000000000],POLIS[0.0486400000000000],USD[9.2709058245000000] |
| 02571486 | LTC[0.0000000043572818],MANA[0.0000000087000000],TRX[0.0000000077126630],USDT[0.0000000057521743] |
| 02571490 | ATLAS[69.9880000000000000],CRO[9.9980000000000000],ETHW[0.0005454800000000],GOG[4.9990000000000000],SPELL[1599.7000000000000000],USD[3.1831680910000000] |
| 02571491 | BTC[0.0000007047125000],EUR[0.2968431350000000],FTM[0.0582350000000000],SPELL[0.2255000000000000],TRX[0.0002300000000000],USD[0.4567449910063250],USDT[0.0046440000000000] |
| 02571501 | CHF[0.0000000043504040],DENT[359546.6119788400000000],LTC[0.8452325200000000],SOL[2.9000000000000000],TRX[0.0000100000000000],USD[0.0000059208736],USDT[0.1819846158827596] |
| 02571502 | BNB[0.0000000019223054],GENE[0.0000000059800000],SOL[0.0000006046187],TRX[0.0000060209937776],USD[0.0000001843101064] |
| 02571504 | USD[0.0000000094956530],USDT[0.0000000050000000] |
| 02571505 | USDT[0.0000000025257200] |
| 02571510 | AMPL[0.0000000035997220],ETH[0.2118398500000000],ETHW[0.2118398500000000],FTT[0.0000000053704272],USD[14.9440620697516294],USDT[0.0000000048185405] |
| 02571511 | USD[0.0000000028700000] |
| 02571512 | BTC[0.0007891804528866],CRO[0.0000000070000000],SPELL[0.0000000055450000],USD[1.3795478072962858] |
| 02571517 | GBP[0.0000000035184985],USD[0.0000000302519521] |
| 02571519 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.1810107900000000],FTT[0.0002092500000000],GODS[117.1960315600000000],KIN[2.0000000000000000],POLIS[266.5234889000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001506386846422],USDT[0.0000000098376009] |
| 02571523 | ETH[0.0000001000000000],ETHW[1.4097493599720200],SOL[49.9871828300000000],USD[0.1674561435000000],XRP[1.9996000000000000] |
| 02571527 | BNB[0.0000000072140000],BTC[0.1091775865892000],DOGE[2767.1089702461283200],ETH[0.2848957959891168],ETHW[0.2835252201667868],USD[0.0000875049462200],USDT[510.8424793253587178] |
| 02571529 | FTT[0.4072022900000000],USD[0.0000001827858224],USDT[0.0000000076449374] |
| 02571531 | BNB[0.1600000000000000],USD[12.4000118768000000] |
| 02571532 | AKRO[0.9460000000000000],TRX[0.0000010000000000],USD[0.0000000167976972],USDT[0.0000000066655273] |
| 02571533 | BRZ[0.0000000062554016],BTC[0.0000000015111258],ETH[0.0000000043184568],FTT[1.7996580000000000],USD[0.0001910502456017],USDT[0.0000000017566500] |
| 02571538 | TRX[0.0000010000000000],USDT[0.3795041500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02571553 | TRX[0.000000000672089],USDT[0.000000028559200] |
| 02571557 | MANA[20.9960100000000000],SAND[15.996960000000000],USD[3.535186046748000],XRP[91.830800000000000] |
| 02571569 | ETH[0.000000052007456],SOL[0.000000002000000],USD[0.000000066971809] |
| 02571570 | ATLAS[109.978000000000000],USD[0.302456200000000] |
| 02571576 | USD[0.000000043748676] |
| 02571579 | BTC[0.000000017677500],FTT[0.200000000000000],TONCOIN[16.600000000000000],USD[-0.017491363732925],USDT[0.000000198674212] |
| 02571581 | FTT[2.345898840000000000],USD[0.000000425186020] |
| 02571584 | LTC[0.000000004729700],USD[0.000253662085804] |
| 02571586 | BTC[0.058686780000000],ETH[1.453676570000000],ETHW[1.453676570000000],SOL[3.580428050000000],USD[-16.351900063082378000000000],USDT[0.000000038000000] |
| 02571587 | TRX[0.040663320000000],USDT[0.000000062272468] |
| 02571589 | USD[0.000000008650000] |
| 02571592 | USD[0.728267119161215 0] |
| 02571594 | ATLAS[0.000000004400000],REAL[0.008348570000000],USD[0.008696400150923 6],USDT[0.000000058494626] |
| 02571595 | FTT[0.048473386580506 8],NEAR[7652.569180000000000],USD[3.371964654549773 4] |
| 02571596 | ETH[0.000000086508748],FTM[0.000000008200000 0],FTT[0.000000000822000 00],LUNA2[33.309492540000000 0],LUNA2_LOCKED[77.722149260000000 0],LUNC[7253212.130000000000000 0],SOL[0.000000001750000 0],USD[7.956567019948 9920] |
| 02571607 | USD[0.000000010863065],USDT[0.00000000 9287220],XRP[0.0000000062027624] |
| 02571620 | AKRO[2.000000000000000],BAO[2.000000000000000],CRO[3100.725810682850972 6],DENT[2.000000000000000],FIDA[1.029700750000000 0],GRT[1.000018260000000 0],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000974150000000 0],SXP[1.035401110000000 0],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.457232549770831 2] |
| 02571623 | KIN[1499222.900000000000000 0],USD[5.129032630883150 0] |
| 02571627 | ETH[0.000001830000000],ETHW[0.000001830000000],FTT[0.200334972477384 0],SAND[2.436255107328051 2],USD[0.829513113247319 8] |
| 02571638 | CHZ[339.940636000000000],FTT[2.999460000000000],LTC[1.000000000000000],USD[280.482005655500000] |
| 02571642 | FTT[0.039788418996850 0],USD[3.647577508450000 0] |
| 02571647 | USD[0.057050296176544],USDT[0.000000059485866] |
| 02571648 | TRX[0.000002000000000],USDT[0.000000051181200] |
| 02571656 | AURY[2.000000000000000],FTT[0.000000021606400],GOG[95.124476400000000],IMX[4.701852715600000 0],SPELL[5401.359759362240000 0],USD[19.155602837894690 0],USDT[0.007208015686702 3] |
| 02571670 | BNB[0.002340931770000 0],BTC[0.000000218825830 0],TRX[0.000021000000000],USD[0.000000094179977],USDT[0.000000078842730],XRP[0.000000003683531] |
| 02571672 | AVAX[0.000000075244500],BNB[0.000000071720000],LTC[0.000000004412200 0],USD[0.000000128756922],USDT[0.000000036749066] |
| 02571674 | USDT[0.000000017680000] |
| 02571676 | USD[1.401716207000000],USDT[0.000000062545314] |
| 02571678 | AAVE[0.009559000000000],AVAX[0.083225000000000 0],BNB[0.003018950000000 0],DOT[0.071180000000000 0],FTM[0.423100000000000 0],FTT[0.018760000000000 0],LINK[54.321340000000000 0],LRC[0.100830000000000 0],MATIC[315.667600000000000 0],SOL[0.002166640000000 0],SRM[0.165120000000000 0],UNI[45.190960000000000 0],USD[-1.909099999999999],XRP[479.226065737471424 8],USDT[0.000000048969998] |
| 02571681 | BTC[0.000000001441400 0],USD[0.000393429931181 7],USDT[0.000001795046062] |
| 02571682 | POLIS[2.010000000000000] |
| 02571686 | USDT[4.000000000000000] |
| 02571689 | BTC[0.001622111126840 0],DOGE[687.505071981597490 0] |
| 02571697 | BNB[0.000000006111629 2],SGD[0.0000000090800000],TRX[0.000010000000000 0],USD[0.002034630000000 0],USDT[0.000000009444480 58] |
| 02571704 | BTC[0.019799240000000 0],ETH[0.161982400000000 0],ETHW[0.161982400000000 0],MANA[37.000000000000000],SAND[38.992200000000000 0],SOL[1.580000000000000 0],UNI[1.800000000000000 0],USD[0.760356303707482 2] |
| 02571707 | RAY[0.000000007112000 0] |
| 02571712 | ATLAS[110.000000000000000],USD[0.240523969250000 0],USDT[0.0000000033675968] |
| 02571713 | LUNA2[0.045915055480000 0],LUNA2_LOCKED[0.107135129500000 00],LUNC[9998.100000000000000 0],SOL[46.797179080000000 0],USD[0.850027081214699 9] |
| 02571714 | USDT[0.000000009462100] |
| 02571723 | BUSD[605.442083610000000 0],TRX[400.848055000000000 0],USD[109.205277668154839 3],USDT[0.000000099974316] |
| 02571726 | ATLAS[74350.000000000000000],USD[0.076112282750000 0] |
| 02571731 | AAPL[0.008619400000000 0],BUSD[1080.646068030000000 0],FTT[0.000226059948000 0],GOOGL[0.000576380000000 0],TSLA[3.118093800000000 0],USD[93.371643595127173 2] |
| 02571740 | USD[0.000000036984476] |
| 02571744 | ANC[0.000000037751790],ATLAS[0.000000027663408],AXS[0.000000053017074],BAO[0.000000006097 5004],BNB[0.000000076518336],BTC[0.000000078263349],CONV[0.000000060899107],CRO[0.000000028181894],DOGE[0.000000076442433],DOT[0.000000072490863],ETH[0.000000035389348],FB[0.000000083489988],LINK[0.000000052179389],NFLX[0.000000027890255],SLP[0.000000023480000],SOL[0.000000010856000],TRX[0.000778004053116],USD[0.000000051669077],XRP[0.000000063067635] |
| 02571749 | USD[1.539836096041842],USDT[0.000000030286573] |
| 02571758 | AKRO[1.000000000000000],BNB[0.000004380000000 0],CRO[0.005960730423462 3],DENT[1.000000000000000],RSR[1.000000000000000],STEP[0.005912958635262 9],TRU[1.000000000000000],USD[0.010730789619926 6],USDT[0.000000067046325] |
| 02571760 | BTC[0.326545640000000 0],CAD[0.079330135367745 0],SOL[0.000000049270000 0],UBXT[1.000000000000000] |
| 02571772 | USD[0.000000284582281] |
| 02571773 | BTC[-0.000000037678229],DOT[0.000000087079400],FTM[0.000000038851838],FTT[0.007866475147439 0],LUNA2[0.000000154212057],LUNA2_LOCKED[0.000000359828132],MATIC[0.000000065163700],SOL[0.000000002191700],USD[0.747451896512892 2],USDT[0.000000005488268] |
| 02571778 | ATLAS[69.986000000000000],POLIS[1.599680000000000 0],USD[0.709631000000000 0] |
| 02571791 | BTC[0.000050448397093 4],USD[0.000000082987183] |
| 02571797 | TRX[0.000001000000000] |
| 02571800 | ATLAS[950.000000000000000],AXS[0.400000000000000 0],CRO[249.977200000000000],USD[0.009500145862500 0] |
| 02571802 | POLIS[0.097140000000000 0],USD[0.000000006400000 0] |
| 02571805 | USDT[0.000000008000000 0] |
| 02571809 | BTC[0.000838140000000 0],USDT[2.000209875858814 4] |
| 02571817 | TRX[0.630822325530609 3],USD[0.000005975937505] |
| 02571822 | USD[0.009744171861024 0],USDT[586.298710937222449] |
| 02571829 | AUD[0.000057915449068 8],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000002529780712 3],ETHW[0.000002529780712 3],KIN[4.000000000000000],LTC[0.000004098777280 0],SAND[0.000341700000000 0],TRX[1.000000000000000],USD[0.008150157500057] |
| 02571831 | SOL[0.138071859989185 0],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02571834 | SOL[82.740000000000000],USD[4.318358820000000] |
| 02571841 | AKRO[7.000000000000000],ALICE[63.040605520000000],ALPHA[5.081482520000000],ATLAS[1.021337500000000],BAO[8.000000000000000],BAT[1.009713860000000],BTC[0.000008700000000],CHZ[3.007258890000000],DENT[8.000000000000000],DOGE[2.000000000000000],DOT[0.000552200000000],ENJ[0.005666560000000],ETH[0.000017565243091B],ETHW[0.000017565243091B],FIDA[3.232739160000000],FRONT[1.000000000000000],GALA[369.748202340000000],HOLY[3.231984250000000],HXRO[2.001385090000000],KIN[9.000000000000000],LRC[0.008182926000000],MATH[1.000000000000000],MATIC[1.031140500000000],RSR[11.000000000000000],SECO[1.078998140000000],SGD[0.002651961596919],SXP[2.069537300000000],TLM[11611.879621223252830B],TOMO[4.318515930000000],TRX[9.000000000000000],UBXT[12.000000000000000] |
| 02571844 | BNB[0.000000008655738],SOL[1.953303600000000],USD[0.000000066158258],USDT[0.000507605259380B] |
| 02571845 | AUD[0.000003747348919],ETH[0.085607430000000],ETHW[0.085607430000000] |
| 02571846 | BRL[128.300000000000000],BRZ[0.009907400000000],BTC[0.006300000000000],USD[2954.602561471362342A],USDT[19.684794679504280] |
| 02571847 | SOL[0.000344010000000],TRX[0.009780570000000],USDT[0.007666697481719B] |
| 02571848 | BNB[0.000000032017000],BTC[0.000000005489054],DOGE[0.038573783514000],TRX[0.000000005590640],USDT[0.001973238799648B] |
| 02571849 | BTC[0.001267450000000],USD[-17.631510553052130],USDT[0.000000064268036] |
| 02571854 | USDT[0.000000023200100] |
| 02571855 | USD[0.006190558000000],USDT[3.117288119000000] |
| 02571857 | AUD[0.002339371210171B],USD[0.007086035697103] |
| 02571858 | BNB[8.540206418000000],ETH[1.279649910000000],ETHW[1.279649910000000],USD[3.500324531912500],USDT[0.000098323137291] |
| 02571862 | USD[0.194064406928600],USDT[0.000000027034600] |
| 02571865 | USD[0.000000020000000],USDT[0.001488235000000] |
| 02571870 | BNB[0.000000548602300],HT[-0.000000002000000],LTC[0.000700296000000],MATIC[0.000000064298500],TRX[0.000000031127940],USDT[0.000000097739378],XRP[0.000000078011000] |
| 02571871 | ATLAS[1104.211300789619287B],BAO[1.000000000000000] |
| 02571881 | USD[0.154365680875000],USDT[0.000000046192528] |
| 02571883 | CHZ[1417.421700000000000],TRX[0.000001000000000],USDT[331.918862784150000] |
| 02571890 | USD[10.000000000000000] |
| 02571891 | BNB[0.000000063990346],BTC[0.000000045772700],LUNA2[0.000000302545869],LUNA2_LOCKED[0.000000705940362],LUNC[0.006588000000000],TRX[0.961757002619880],USD[0.000000109091108],USDT[0.000000051924726] |
| 02571892 | FTT[36.460400000000000],MATIC[106.384888030500000],SOL[2.091984700000000],USD[0.000000012397650],USDT[0.000000005681334] |
| 02571894 | BNB[0.000000005000000],BTC[0.000000006000000],DENT[406000.000000000000000],EUR[2.800000084368127],TRX[0.000770000000000],USD[0.000000216231454],USDT[0.000000054106754] |
| 02571896 | BTC[0.000000033365000],FTT[0.000000002882012],IMX[0.096660000000000],USD[0.570279965538170],USDT[0.000000005691032B],XRP[0.000000076175120] |
| 02571897 | BNB[0.000000093032130],BTC[0.000000085470000],NFT [3136585811110427506][1],NFT [3731919070682426031[1],NFT [5665977636328035971[1],TRX[0.000000098275095],USDT[0.000000075280039] |
| 02571901 | USD[0.000000138335745],USDT[0.000000782866] |
| 02571905 | ATLAS[3399.320000000000000],POLIS[60.087980000000000],USD[1.749441756630742] |
| 02571908 | ETH[0.000000081173100] |
| 02571910 | USD[0.004959458800000] |
| 02571916 | BTC[0.004994040000000],ETH[0.024984000000000],ETHW[0.024984000000000],FTM[110.993000000000000],LINK[2.199000000000000],SAND[3.000000000000000],SOL[0.059988000000000],SUSHI[8.498600000000000],USD[3.075719410850000] |
| 02571917 | GOGJ[20.000000000000000],USD[0.246952000000000] |
| 02571919 | CRO[440.000000000000000],SOL[0.010000000000000],USD[0.999872608000000] |
| 02571924 | ATLAS[0.000033416331100],AURY[0.000000083074080],BTC[0.000000069302575],CRO[0.000000023866288],ETH[0.000000062916847],USD[0.000174288649814] |
| 02571926 | USD[0.399337390000000] |
| 02571933 | BTC[0.000000072925000],ETH[0.000000056983045],ETHW[0.000000018064923],FTM[0.000000002710690],FTT[0.000000099124740],LUNA2_LOCKED[62.319498930000000],LUNC[0.000000018300373],REEF[9.863200000000000],SHIB[0.000000014812500],TRX[0.000049000000000],USD[0.018113398173015B],USDT[0.000000031150299] |
| 02571934 | ATLAS[68012.734552690000000],USDT[0.000000068554542] |
| 02571936 | LTC[0.000000046773102],SHIB[0.000000017278400],USDT[0.000003537946595] |
| 02571941 | CEL[8.000000000000000],USD[0.036528000000000] |
| 02571955 | AKRO[1.000000000000000],AUDIO[5.237457580000000],BAO[1.000000000000000],CAD[0.000000075400000],DENT[2.000000000000000],ENS[0.286378720000000],IMX[14.040323640000000],KIN[6.000000000000000],NFT [5691113404949209081],SAND[12.503435070000000],SOL[0.135217090000000],UBXT[1.000000000000000],USD[12.912167406263100Z] |
| 02571956 | BRZ[64.646693750000000],BTC[0.033195751400000],DOT[19.097109400000000],ETH[0.859835294000000],ETHW[1.718835286000000],FTM[296.942382000000000],FTT[7.300000000000000],SOL[6.918824360000000],USD[2488.363227823735692S] |
| 02571957 | USD[0.019182598400000],USDT[2.340000000000000] |
| 02571959 | USD[40.000000000000000] |
| 02571967 | ATLAS[1279.818000000000000],GALA[69.986000000000000],TRX[0.560680000000000],USD[0.771807364250000] |
| 02571969 | IMX[0.033880000000000],USD[0.722636714187B234] |
| 02571975 | USD[0.000000066099085],USDT[0.000054244170689A] |
| 02571981 | TRX[2.583406880000000] |
| 02571982 | AAPL[0.000000033180766],BTC[0.000000004290000],ETH[0.021433954471362B],ETHW[0.021169774471362B],GBP[0.009961622044690T],GOOGL[0.000000400000000],GOOGLPRE[0.000000019844480],USD[0.000585361553939I] |
| 02571986 | ATLAS4449.554000000000000],USD[244.037684937342200] |
| 02571987 | AVAX[0.013168968785671I],BNB[0.008412650000000],MBS[0.960000000000000],POLIS[0.080340000000000],USD[0.235202117000000] |
| 02571989 | BAO[0.000000003180766],APE[10.256905440000000],BAO[15.000000000000000],BNB[0.000075480004790853],BTC[0.004270352018940],DENT[1.000000000000000],ETH[0.000005682756203],FTT[0.000000057281900],GST[0.001005450000000],KIN[3.000000000000000],NFT [5177314755813515101[1],RSR[1.000000000000000],SOL[0.000000088125910],STEP[628.693463570000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000021217086],USDT[0.000001109953007] |
| 02571991 | TRX[0.000001000000000],USD[0.110156350000000],USDT[0.000000217680618] |
| 02571994 | BNB[0.000000051439705],ETH[0.000000017370400],LUNA2[0.002572115493000],LUNA2_LOCKED[0.006001602817000],LUNC[560.083563900000000],SAND[0.000000088054631],SOL[23.898876091980170A],USD[0.001326460794043T] |
| 02571999 | USD[0.000000023169081] |
| 02572001 | ATLAS16598.333000000000000],USD[227.180025234100000],USDT[0.000000093419248] |
| 02572002 | BTC[0.000000073758803],USDT[0.000000086736347] |
| 02572005 | FTT[0.000000030998900],USD[0.000000015308310],USDT[0.000000138423890] |
| 02572008 | BNB[0.303724620000000],BTC[0.003173760000000],CHZ[416.407288300000000],ETH[0.041657590000000],ETHW[0.041657590000000],SOL[0.799624200000000],USD[0.634377175896057] |
| 02572011 | BNB[0.000000015234585],USDT[0.000000006033411] |
| 02572024 | TRX[0.656562000000000],USD[0.033576569500000],USDT[0.000000087875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02572032 | 1INCH[2502.328214854551 07700],BNB[1.109850558715 3900],BTC[0.129675357000000 0],ETH[1.46472165000000000],ETHW[1.46472165000000000],FTT[343.589220001888 3300],GOG[562.000000000000000 0],LUNA2[0.41828662050000 00],LUNA2_LOCKED[0.976002114600000 00],LUNC[90958.650690900000 0000],NFT [4950209270083520341 01],NFT [5412826032842131981] 1,RAY[664.10609802440208 500],SOL[11.9249756700000000 0],USD[20.6876684402564219],USDT[488.35301977235066 10],USTC[0.08070113400000000] |
| 02572039 | USD[0.6562527600000000] |
| 02572042 | ALCX[1.032554416167 2300],ATLAS[0.00000000487895 15],BNB[0.000000007341296 5],POLIS[52.8587752323654744] |
| 02572047 | USD[0.8410921821955504],USDT[0.00000000805485 84] |
| 02572050 | TRX[0.006107000000000 00],USD[0.006094400000000 0],USDT[0.000000008743960 2] |
| 02572056 | ATLAS[99.9880000000000 000],CRO[419.99000000000 00000],HNT[5.99880000000000 0000],POLIS[16.197000000000000 00],SAND[0.99480000000000 0000],USD[130.83247667500000 00] |
| 02572062 | USD[0.004416720000000 00],USDT[0.00000000315820 00] |
| 02572064 | FTT[0.018492680000000 00],USD[0.00000069159581 2] |
| 02572066 | BTC[0.000000007585110 4],SOL[0.0000000093202943],USD[0.00024152694844731 5],USDT[0.00000070314659 00] |
| 02572069 | USDT[0.0000000796970 10] |
| 02572071 | SRM[0.000000928000000 00],XRP[14.7046082072845800] |
| 02572074 | USD[0.00000001013418 00] |
| 02572076 | USD[1.6917364840492606] |
| 02572079 | LOOKS[0.000000069871025],TRX[0.00001000000000 00],USD[1.109967868150305 0],USDT[0.00000001386262 87] |
| 02572082 | RAY[0.000000038180000] |
| 02572094 | APE[0.000000090345135],AUD[0.000000002886952 70],BAO[1.00000000893727 5],BTC[0.002024043763396 8],BTT[3848256.467907070000 0000],CTX[0.00000009606015 5],DENT[0.000000016575860],FTT[0.000000013438702],GMT[0.00000000680704 2],IND[0.000000062782526],KSOS[4260.39331699874617 20],LUNA2[0.000468586796 1300],LUNA2_LOCKED[0.001093325243000],LUNC[10.2031660100000000],MATH[0.000000015960000],MATIC2[0.002321000034192 0],RNDR[0.265400000000000 0],RSR[17756.589443378814 7520],SHIB[5801118.912992080716 9214],TRX[0.000000075500000],UBXT[0.000000059426971],USD[0.00000009641 4020],XRP[114.4632365574185229] |
| 02572103 | FTT[0.00000005532 1600],USD[0.0000011897 66449],USDT[0.0000000611 39895] |
| 02572112 | 1INCH[88.1170888520536 00],BTC[0.11315198885302 00],FTT[125.000000000000000 0],LTC[392.0393118861268 300],TRX[0.01931200000000 00],USD[-18.892702280918090 0],USDT[80013.709041575428 6132] |
| 02572113 | AVAX[348.091999071158811 2],ETH[12.4250688400000000],ETHW[0.0071196000000000],FTT[159.710725160000000 0],REAL[50.00000000000000 00],SOL[2.97000000000000 00],TSLA[9.02500811000000 00],TSLAPRE[-0.00000000412973 00],USD[53.32221184910026 00],USDT[0.000000086145100] |
| 02572114 | USD[1.4879571400000000] |
| 02572119 | AURY[0.00000003871044 8],CRO[0.0000000397423 8],CRV[0.0000000139815 14],FTT[0.1176402514137310],HNT[0.00000001000000 0],LINK[0.00000001214606 8],MATIC[0.0000000955063 25],POLIS[1.69310620412990 10],RAY[2.0683256000000000],SAND[0.00000000939480],SUSHI[0.00000001042116 7],TRX[0.000000095951208],UNB[0.0000005442850 0],USD[0.00000066291 2607] |
| 02572120 | AKRO[1.00000000000000000],ATLAS[1.393259066795 0000],AURY[7.9835578000000000],BAO[2.00000000000000 00],BRZ[0.00000004396 2686],DENT[2.0000000000000000],DOGE[1.00000000000000 00],GRT[1.00000000000000 00],HXRO[1.00000000000000 00],KIN[4.66070000000000 00],MBS[0.01161844000000 00],POLIS[0.02459782007681 4 1],RSR[1.00000000000000000],SPELL[92963.229593855367221],TOMO[1.029258950000000 0],TRX[1.00000000000000 00],UBXT[2.000000000000000],USDT[0.000000082246890] |
| 02572123 | FTT[0.00000001000000 00],RAY[0.00000006772164],SOL[0.0000000100000000],USD[0.00000018715510178],USDT[0.00000078323303] |
| 02572124 | USD[0.00000006970044],USDT[0.00000005860237 4] |
| 02572127 | CVX[20.7000000000000000],ETH[0.006800000000000 0],ETHW[0.0086090000000000],EUL[144.500000000000000 0],SOL[0.00826580000000 00],TRX[0.00013800000000 00],UMEE[180.000000000000000 0],USD[9.8419154588831020],USDT[24.9739940283746437] |
| 02572138 | ATLAS[619.8760000000000000],USD[0.4099526000000000],USDT[0.000000008678600 0] |
| 02572140 | TRX[0.000005000000000],USD[0.0953797940449340],USDT[0.0000000960000 00] |
| 02572143 | FTT[0.000000007078479 6],LTC[0.00000000726796 00],TRX[0.000000009053986],USDT[0.0000002095436 00] |
| 02572146 | BNB[3.581078690000000],EDEN[556.2217592800000000],FTT[0.00024558000000000],NFT [317805053453270509] 1,NFT [382448946661638248] 1,NFT [385867491009105160] 1,NFT [420781640614509727] 1,NFT [427697907689966834] 1,NFT [438630727939220100] 1,NFT [469993652752165482] 1,NFT [476859927555637182] 1,NFT [510575813018270467] 1,NFT [543847278311682126] 1,RAY[0.0000013429402597] 1,USD[24926.860616370000000],USDT[1658.9828841600000000] |
| 02572153 | AKRO[2.0000000000000000],AUD[0.000019214094168 9],BAO[3.00000000000000 00],ETHW[0.055793690000000 0],KIN[2.00000000000000 00],MATIC[1.003852140000000],SUSHI[49.58193597000000 00],TRX[1.00000000000000 00] |
| 02572162 | ATLAS[49.990000000000000 0],BRZ[10.0000000000000000],POLIS[2.29954000000000 00],USD[0.8588490000000000] |
| 02572168 | BNB[0.0041056500000000],BRZ[0.00364000999657 52],BTC[0.00000006000000 0],TRX[0.00004100000000 0],USD[0.003195701008722 4],USDT[0.210706085663804] |
| 02572172 | ATLAS[0.00000006971 7600],NFT [315019477799825412] 1,NFT [364702118795086487] 1,NFT [382036170270806192] 1,TRX[0.00000001269253 0],USDT[0.00000045000000 00] |
| 02572175 | FTT[0.053820422557 4500],NFT [351163331697635233] 1,NFT [392765795242803162] 1,NFT [460455059880266580] 1,USD[0.271907669000000 0],USDT[0.0442064296100945] |
| 02572179 | APT[0.0000000002000000],BNB[0.00000008000000 00],MATIC[0.000000000009000],NFT [465509658212640920] 1,NFT [465391784616105844] 1,NFT [471923646610454027] 1,SOL[0.500038577447904],USDT[0.00000007684924] |
| 02572181 | ATLAS[30.000000000000000 0],KIN[10000.00000000000000],REEF[60.0000000000000000],USD[0.037791217750000 0],USDT[0.000000018548160 0] |
| 02572186 | BRZ[0.000000017730109 2],USD[0.173654493597931 3],USDT[0.00000028206 18] |
| 02572188 | ATLAS[0.0000000003919 40555],AVAX[0.00000002686094 6],BRZ[0.703976254297850 8],BTC[0.000001443623000],GALA[0.00000000332280 00],LINK[0.066580000000000 0],MATIC[0.000000068835273],POLIS[0.0000006502027 2],SOL[0.000000100932892],USD[0.000000154479867],USDT[0.000000090109203],YF[0.0000000933315 89] |
| 02572189 | FTT[0.00000001000000 00] |
| 02572193 | USDT[0.00000004000000 00] |
| 02572199 | USDT[0.00000068250000 0] |
| 02572202 | AURY[6.0000000000000000],USD[0.00000010209154 8],USDT[0.0000000054580 00] |
| 02572205 | ATLAS[9988.0020000000000000],POLIS[134.99766000000000 00],TRX[0.000777000000000 0],USD[0.185610094122689 5] |
| 02572208 | BTC[0.08430000000000000],ENS[0.00000002000000 00],ETH[0.010000016000000 0],ETHW[0.010000016000000],FTT[58.296505330000000 0],SOL[0.000000020000000],TRX[0.00000010000000 0],USD[2.4692784946044191],USDT[0.0099301807026 10] |
| 02572209 | LUNA2[0.021168750500000],LUNA2_LOCKED[0.049393751280000],LUNC[4609.540000000000000 0],USD[1.13100784077301 3],USDT[0.00000015335 8596] |
| 02572213 | AVAX[0.0000000200000000],BCH[0.00000008150743 6],BNB[0.00000073596175],ETH[0.00000005659457 5],MATIC[0.000000050542114],NFT [292294411313803784] 1,NFT [292711497996152020] 1,NFT [493188533168173781] 1,SOL[0.00000009317490 0],TRX[0.00000010000000 0],USD[0.0000000107957423],USTC[0.00000000016678 00] |
| 02572214 | BTC[0.000084080000000 0],FTT[0.469805820000000 0],ETHW[0.46980582000000 00],FTM[0.861564000000000 0],PERL[86.2600000000000000],USD[1.8180840572900000],USDT[0.000000070100243] |
| 02572216 | AVAX[0.000000008668497 1],BNB[0.00000007353764],ETH[0.000000255764240],ETHW[0.0000074525576 424],SOL[0.000000019339 0945],USD[0.0857764645707417],USDT[0.000000000946480] |
| 02572228 | BTC[0.000000067189830],FTM[6576.162000000000000 0],GALA[7.6503000000000000],USD[0.9539257179395791],USDT[0.000000050055169] |
| 02572234 | USD[0.000000043694864],USDT[0.000000054407454] |
| 02572236 | APE[0.183140000000000 0],ATOM[0.097322000000000 0],BNB[0.009537260000000],BTC[0.000390303400250 0],ETHW[0.32595706000000 00],LUNA2[1.60202541900000 00],LUNA2_LOCKED[3.73805931100000 00],LUNC[13.1674977000000000],SOL[0.00982293000000 00],USD[0.2969457389700000],USDT[0.0065408875000000],USTC[7.10000 0000000000] |
| 02572237 | SAND[0.991600000000000 0],USD[0.0062940000000000],USDT[0.00000009989369 0] |
| 02572245 | BRZ[-0.0018036283051815],LUNA2[0.00009230341 06300],LUNA2_LOCKED[0.000215374624800 0],LUNC[20.0992620000000000],USD[0.0019812352506922],USDT[0.000000026989115] |
| 02572249 | AKRO[1.0000000000000000],BAO[8.00000000000000 00],CAD[0.0001542171655555],DENT[2.00000000000000 00],DOGE[0.000029971479455],ETHW[0.0000029971479455],FTM[0.000000105371582],KIN[6.00000000000000 00],LUNA2[0.0003198894570 100],LUNA2_LOCKED[0.000746432066600],LUNC[6.96587803000000000],SOL[0.000011 3500000000],TRXA[0.000000000000000],UBXT[3.000000000000000],USD[0.00000010537158 2] |
| 02572255 | FTT[0.00000008159 1970],USDT[0.00000012012 24458] |
| 02572256 | 1INCH[82.3178647802192852],BNB[0.00000032207125],BTC[0.00147212023228 44],CHZ[124.983107924356700 5],CRO[281.467276590032078 3],DAI[0.000000069072226],DOGE[41.817259147873618],FTM[224.756988475900358],GRT[129.446733337829048 4],LINK[1.866329001344546 0],LTC[0.0519127913488392],MATIC[228.300589679 7689484],SHIB[24652193743725857873185],SOL[0.00067146940004989],USD[45.655740595000000 0000],XRP[100.4717890000000000] |
| 02572258 | SOL[0.00000001000000000],USD[0.0000000021507287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02572264 | SHIB[4428658.000000000000000] |
| 02572265 | ATLAS[591.894945740000000000],TRX[0.000010000000000],USD[0.115034120000000000],USDT[0.000000016673140] |
| 02572268 | FTT[0.000002000000000],IP3[9.950000000000000],LTC[0.003278670000000000],SRM[14.888666600000000],SRM_LOCKED[10.371113340000000000],USD[0.014898775586074300],USDT[0.263478794832920000] |
| 02572271 | USDT[0.0000000014474700] |
| 02572276 | USD[0.000000260000000] |
| 02572277 | CHZ[39.992000000000000000],FTT[0.079840000000000000],USDT[0.0251355127500000000] |
| 02572279 | 1INCH[0.498147898395010000],DOGE[0.365398641019820000],FTM[1.051010772030400000],FTT[25.094800000000000000],LUNA2[0.229618937500000000],LUNA2_LOCKED[0.535777520900000000],LUNC[50000.007086762335410000],RAY[1.035759910257640000],REN[0.736338649408780000],SHIB[99600.000000000000000000],SOL[0.094946558871112000],TONCOIN[0.100000000000000000],TRX[0.869516825167600000],USD[0.039144238361847600],USDT[103.911379201294383400],XRP[0.801996388345630000] |
| 02572282 | FTT[5.000000000000000000],TRX[0.001000000000000],USDT[1.614504898500000000] |
| 02572283 | AURY[-0.000000000113084980],FTM[0.000000022323760],FTT[0.000000007787650400],GENE[0.000001980639],SOL[0.000000003912186],USD[0.000000144849052],USDT[0.000000003552000] |
| 02572285 | CEL[0.000000000197565],IP3[459.912600000000000],SOL[0.000000008371552],USD[0.000003476172425],USDT[0.000000007251019700] |
| 02572286 | FTT[0.1288586831670000],USD[0.000003660852633] |
| 02572288 | TRX[0.000040000000000],USD[0.098048349515897200],USDT[0.000000091967466] |
| 02572300 | TRX[0.627084000000000000],USDT[4.050793250000000000] |
| 02572302 | BTC[0.000000093302673],FTT[0.000000007745767600],SXP[79.996159856647783700],USD[0.000133115547764200],USDT[0.000000008750000000] |
| 02572305 | BTC[0.046407000000000000],ETH[0.928721200000000000],ETHW[0.928721200000000000],LTC[2.617420000000000000],SOL[5.3800000000000000000],USD[416.995635333535359200] |
| 02572307 | NFT [408865864475340686][1],NFT [417480950287010365][1],NFT [448291430526051094][1],NFT [450246822374914427][1],NFT [504550175745233750][1],NFT [550077987819798367][1],SOL[0.000000100000000],TONCOIN[0.082995000000000000],TRX[0.000020000000000],USD[5.002669946143580100],USDT[0.000000000294651600] |
| 02572308 | AXS[42.431534795000000000],BTC[0.201024180000000000],DOGE[30010.648057580000000000],ENJ[3431.952796668080000000],ETH[3.731786870000000000],ETHW[3.731786869540080000],FTM[2486.353158360000000000],FTT[106.742439250000000000],MATIC[5517.877627478800000000],SOL[35.851307770000000000],USD[2945.502218301755998200] |
| 02572313 | BTC[0.000009963535121900],ETH[0.000765166000000000],ETHW[0.000765166000000000],FTT[6.931643130000000000],TRX[0.000777000000000000],USD[0.000000022435605800],USDT[0.000000097834284] |
| 02572314 | USD[20.0000000000000000] |
| 02572316 | MANA[281.127616463473196900],USD[0.000000108168437],XRP[0.000000059987500] |
| 02572317 | TRX[0.050239750000000000],USD[0.000649000500000] |
| 02572320 | TRX[0.000001000000000],USD[0.000000067375600],USDT[0.0000000000564414] |
| 02572325 | BTC[0.0000000000000000],BAO[8.000000000000000000],DENT[4.000000000000000000],ETHW[0.000080400000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SAND[50.000000000000000000],TRX[4.000020000000000000],USD[93.070316887711899500],USDT[0.000000011255971500] |
| 02572330 | NFT [323941010908628448][1],NFT [444093226178783763][1],POLIS[0.000000003570000],SNX[0.050163000000000000],SOL[0.000000010495660],USD[1.494340547198750000],USDT[0.000000128328390] |
| 02572331 | FTT[0.025289018240000000],TRX[0.000080000000000],USD[-4.405625223730368800],USDT[13.390000127631837] |
| 02572336 | AKRO[1.000000000000000000],AUD[0.128379461400379400],BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[2.000000000000000000],USD[0.010000001047240800] |
| 02572338 | ATLAS[291.755668967902837200],BAO[3.000000000000000000],ETH[0.000000007091570000] |
| 02572341 | ATLAS[0.000000007266385100],BNB[0.000000075252235],FTM[0.000000037867317],POLIS[0.000000094366742],SPELL[0.000000091569626],USD[0.000000014624835] |
| 02572351 | ATLAS[159.978000000000000000],BAO[3.000000000000000000],CAD[0.000000132114340],XRP[0.000000064969288] |
| 02572352 | AUD[0.000000000247090400],BTC[0.329328453800000000],DOT[99.984480000000000000],ETH[2.555665200000000000],ETHW[2.555665200000000000],FTM[93.000000000000000000],FTT[3.000000000000000000],MATIC[199.960000000000000000],SOL[104.306670080000000000],USD[2.037235400643196000] |
| 02572357 | ATLAS[159.978000000000000000],FTT[0.200000000000000000],POLIS[5.698860000000000000],RUNE[0.199960000000000000],SOL[0.139972000000000000],USD[2.248593192500000000] |
| 02572364 | BTC[0.000002714000000000],DAI[0.078549757391600],ETH[0.000628500000000000],ETHW[0.000628120000000000],LUNA2[0.004824721720000],LUNA2_LOCKED[0.011257684010000000],LUNC[104.946130000000000000],USD[1.213905950394592],USDT[24.785991059695658000],USTC[0.614740000000000000] |
| 02572366 | USD[0.000000016000000] |
| 02572369 | USD[0.000000041000000] |
| 02572370 | BTC[0.000000068139200],LTC[0.000000031898000] |
| 02572378 | AKRO[0.237811880000000000],DAI[0.018702810000000000],LTC[0.005615000000000000],NFT [308585574091340952][1],NFT [499442084117461068][1],USD[0.027665375422044300],USDT[0.000000001620000] |
| 02572380 | USD[0.000000053370414],USDT[0.000000093843946] |
| 02572381 | IMX[1.899677000000000000],USD[10.907557770718000000],XRP[0.311760740000000000] |
| 02572384 | AUD[1.358623064000000000],MANA[97.277980000000000000],SAND[239.937442999217784],SHIB[0.000000010000000],USD[0.045423337000000000],XRP[0.000000070995841] |
| 02572397 | FRONT[1.000000000000000000],USD[0.087495669326872000] |
| 02572400 | ATLAS[590.000000000000000000],USD[0.788730434825000000] |
| 02572401 | HXRO[1.000000000000000000],MNGO[16314.385018820000000000],USD[1.660696807261295500],USDT[0.000000003701420] |
| 02572413 | BTC[0.000000000313798],CRO[0.000000049558144],ETH[0.500000000000000000],MKR[0.000000084927477],SRM[10.408174690000000000],SRM_LOCKED[52.591825310000000000],USD[0.000000122100198],XRP[442.193235510000000000] |
| 02572417 | TRX[0.000010000000000],USDT[0.000000006000000] |
| 02572428 | USD[3.977280044250000] |
| 02572431 | TRX[0.000001000000000],USD[47.003260896526274200],USDT[71.0725612131581734] |
| 02572444 | TRX[0.000001000000000],USD[0.000000079800920],USDT[0.000000058550600] |
| 02572446 | ATLAS[3249.350000000000000000],TRX[0.000001000000000],USD[0.658214478400000000],USDT[0.003287000000000000] |
| 02572455 | ATLAS[73087.446652922450000343] |
| 02572457 | TRX[0.000000030299160],USDT[0.000000050243712] |
| 02572461 | BNB[0.000000010000000],ETH[0.000000009000000],USDT[0.000048424954488] |
| 02572462 | TRX[0.000004000000000],USDT[0.000000029240000] |
| 02572466 | USDT[0.000000059580968] |
| 02572468 | USD[0.001192956841589],USDT[0.0000000058787479] |
| 02572473 | USD[5.000000000000000] |
| 02572476 | BTC[0.000000048249535],TRX[0.000040000000000],USD[0.000310390279950],USDT[0.000000006420830] |
| 02572478 | TRX[0.000001000000000],USD[0.006569421986500],USDT[0.005340000000000] |
| 02572480 | SPELL[96.428000000000000000],TRX[0.000001000000000],USD[0.003484435606448],USDT[14.773029397568063] |
| 02572482 | FTM[0.000000004740600],MKR[0.000000055366264],TRX[0.000000018938528],USDT[0.000000283713547] |
| 02572484 | BTC[0.002665979264752],USD[0.393734006281806] |
| 02572488 | USD[0.474834600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02572489 | ETH[0.9501253831245800],ETHW[0.9450340842291800],USD[0.684866615878200] |
| 02572494 | SAND[0.0010246700000000],USD[0.0000002490091508] |
| 02572496 | BTC[0.0000005440000],TRX[0.0000750000000000],USDT[0.0000000089444814] |
| 02572512 | LUNA2[34.8479091800000000],LUNA2_LOCKED[81.3117880800000000],USD[0.0000000036789408],USDT[0.0000000081609678],USTC[0.0000000075780000] |
| 02572517 | USDT[0.0000000016944724] |
| 02572521 | ATLAS[14901.1990863297454000],TOMO[1.0000000000000000] |
| 02572523 | DENT[1.0000000000000000],FTT[27.7667397400000000],TRX[1.0000000000000000],XRP[981.5842633400000000] |
| 02572525 | TRX[0.0000020000000000],USD[-0.0593396062874480],USDT[8.4894730000000000] |
| 02572528 | USD[0.0002213669185568] |
| 02572530 | USD[320.5132204665000000] |
| 02572531 | BCH[0.0001378800000000],LTC[0.0008176000000000] |
| 02572532 | ATLAS[2989.7000000000000000],USD[0.3464907955000000] |
| 02572534 | USD[0.0000000043733118],USDT[0.0000000008375000] |
| 02572541 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0061058200000000],ETH[0.0411381300000000],ETHW[0.0406296100000000],KIN[4.0000000000000000],NIO[4.1234655400000000],TRX[1.0000000000000000],USD[30.0803382612161957],USDT[26.2751357700000000],XRP[345.0051166100000000] |
| 02572542 | DOGE[0.0000000037395600],TRX[0.0000000055642860] |
| 02572544 | USD[500.0100000000000000] |
| 02572547 | USDT[0.1092605787500000] |
| 02572552 | ETH[1.1036670700000000],ETHW[1.7200000000000000],LUNA2[2.1017948230000000],LUNA2_LOCKED[4.9041879210000000],LUNC[457670.2478909700000000],NFT (358438356059157620)[1],NFT (432488288254586693)[1],TRX[0.0001820000000000],USD[-21.3888652162763584],USDT[441.0296554648817145] |
| 02572554 | USD[0.0502149512625000] |
| 02572556 | BNB[0.0074615900000000],BTC[1.4912779730204200],ETH[4.2115360634417000],ETHW[4.1891779701438000],FTT[95.0259325200000000],SOL[13.5790462300000000],USD[1.1520876629350473],USDT[625.3948576919015496] |
| 02572559 | USD[0.1739378879650000] |
| 02572562 | TRX[0.0000000025481515],USDT[0.0000000049565200] |
| 02572567 | ETH[0.0000010000000000],TRX[0.0000010000000000],USDT[0.0000000041014759] |
| 02572568 | USDT[0.0000000064244548] |
| 02572572 | ATLAS[639.9449000000000000],AXS[0.7998480000000000],POLIS[57.0000000000000000],USD[1.8539163769375000] |
| 02572573 | BTC[0.2806650334952000],ETH[0.0835914692228000],ETHW[0.0819181915401200],HNT[0.0037451385600000],LUNA2[4.3767394960000000],LUNA2_LOCKED[10.2123921600000000],LUNC[953044.2400000000000000],MANA[1642.8068000000000000],MATIC[0.0000000090000000],SOL[86.7774712199854432],SUSHI[1039.2808466211745301],USD[584.9647178597937000],USDT[156118.6663543268797421] |
| 02572581 | APT[86.0000001256002568554],ETH[0.0000016716803107],ETHW[0.0000016729536536],FTT[0.5932550900000000],NFT (313633425401170630)[1],NFT (316127370364615613)[1],NFT (323003965165438488)[1],NFT (329403398367254829)[1],NFT (377610540206296815)[1],NFT (395803194350064251)[1],NFT (446214792189792609)[1],NFT (492992447951806010)[1],NFT (499581334227625119)[1],NFT (575353116963527518)[1],USD[0.5032138920954365],USDT[0.0000000904434981] |
| 02572582 | SPELL[40.3590000000000000],USD[-82.9946091175950000000000000],USDT[566.4975110000000000] |
| 02572585 | TRX[0.0000003400508],USD[0.0000000091548660],USDT[0.0000004956446104] |
| 02572586 | TRX[0.0000010000000000] |
| 02572591 | USDT[0.0000000035951500] |
| 02572592 | ETH[0.0000000032483876],FTM[0.0000000844406400],SOL[0.0000000090000000],USD[0.0046202736990445],USDT[0.0000046228673729] |
| 02572597 | FTT[40.2195755500000000],GODS[887.3414230000000000],USD[0.1582878842500000] |
| 02572599 | USD[0.0329411936500000] |
| 02572600 | APT[86.0000000000000000],BNB[0.1008879100000000],BTC[0.0015818500000000],ETH[0.0262500000000000],ETHW[0.0262500000000000],FTT[167.1151740000000000],LUNA2[8.6792907110000000],LUNA2_LOCKED[20.2516783280000000],LUNC[1371530.7600000000000000],SOL[1.0400000000000000],TRX[0.0031120000000000],USD[2290.9805500625830225],USDT[379.6961460512493544],USTC[337.0000000000000000] |
| 02572601 | TRX[0.8500020000000000],USD[0.3897570600000000] |
| 02572608 | AUDIO[0.5844000000000000],DFL[8.4160000000000000],IMX[0.0864200000000000],RAY[0.5049330000000000],USD[4.7432809443417490],USDT[0.0000000046433860] |
| 02572613 | BTC[0.0118977390000000],TRX[0.0000020000000000],USD[0.0000000679994400],USDT[454.2067589562085177] |
| 02572619 | DOGE[100.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[1.0000000000000000],USD[13.8141247235882180] |
| 02572620 | AURY[10.2737530800000000],USDT[0.0000001641065024] |
| 02572621 | BTC[0.0000000083276153],SAND[0.0000000770703996],USD[52.1361257969022657],USDT[0.0000000101497897],XRP[0.0005700000000000] |
| 02572625 | 1INCH[0.0000000054628700],BULL[0.0000000600000000],GBP[0.0000000559936308],OMG[0.0000000032550190],USD[10.0000000000000000],USDC[995.6576757300000000],USDT[0.0000000117602219] |
| 02572632 | BNB[0.0000002500000000],BTC[0.1556713229200000],ETH[0.0000000055000000],FTT[25.0970744500000000],USD[0.0011606522270104],USDT[273.8320888440353349] |
| 02572635 | BAO[1.0000000000000000],BTC[0.0111575000000000],KIN[1.0000000000000000],USD[0.0104505980962922] |
| 02572637 | AKRO[65.0000000000000000],KIN[3932.7867561900000000],TRX[0.0000000084145928],USD[0.7041093228000000],USDT[0.0091360467500000] |
| 02572640 | ETH[0.1019804400000000],ETHW[0.1014329700000000] |
| 02572646 | FTT[0.5000000000000000],USD[0.0070384438459752],USDT[0.0000000083558304] |
| 02572650 | BTC[0.0000000016735767],ETH[0.0000000026114542],FTT[0.0000000033238266],OKB[0.0000000084674662],SOL[0.0000000094227610],TRX[0.0000000069146158],USD[81.3079394181052159],USDT[0.0000001297717780],XRP[0.0000000072309845] |
| 02572650 | TRX[0.0000010000000000],USDT[0.0000000086000000] |
| 02572660 | USD[1985.6131179400000000] |
| 02572665 | SPELL[2600.0000000000000000],USD[2.6744063900000000] |
| 02572674 | USD[0.0062134343000000],USDT[0.0000000047479674] |
| 02572682 | NFT (291577293590338254)[1],NFT (317745621358554211)[1],NFT (363701919195469964)[1],NFT (390724614485118109)[1],NFT (569185568143799825)[1],USD[0.0000003490054896] |
| 02572687 | USD[0.0000000565479993] |
| 02572689 | EUR[30869.5663575399270600],USD[-0.0024901627799768] |
| 02572693 | BAO[2.0000000000000000],KIN[2.0000000000000000],LINK[0.0005901900000000],SGD[0.0295084386368356],TRX[1.0000000000000000],USD[0.0040376706764388] |
| 02572705 | TRX[0.0000450000000000],USDT[10.0000000062896244] |
| 02572706 | USD[0.6789923400000000] |
| 02572708 | BNB[0.0000000054736312],ETH[0.0002961239236018],ETHW[0.0002961250023386],FTM[0.0000000070967871],FTT[0.0259629104929420],LUNA2[3.6739025040000000],LUNA2_LOCKED[8.5724391750000000],USD[0.7465389318444848],USDT[-0.0000000023997397] |
| 02572710 | NFT (334696977128446974)[1],NFT (337235681859333147)[1],NFT (421365402301439903)[1],NFT (435200427602710798)[1],NFT (516683193086071574)[1],USD[25.0087796400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02572715 | USD[0.0000000022103903],USDT[0.0000000072575119] |
| 02572717 | MATIC[0.40000000070812 10],USD[81.3490284705072222],USDT[0.0000000032244461] |
| 02572718 | BTC[0.0000000077765000],ETH[0.0000000100000000],LTC[0.0000000090000000],USD[0.0549417084 08394],USDT[0.0000000139746048] |
| 02572722 | ATLAS[132.3275255300000000],BAO[1.0000000000000000],USD[0.0000000008180288] |
| 02572723 | BNB[0.0000000140000000],DOGEBULL[0.0250000000000000],USD[0.4687395390326216] |
| 02572727 | BIT[0.0000000075534132],USD[0.0075289739796 15],LTC[0.0000002504976106],NFT (41814171836942 0154)[1],USD[0.0000000108199640],USDT[0.0000000111199864] |
| 02572729 | USDT[0.0000437490181052] |
| 02572733 | LUNA2[0.5443205032000000],LUNA2_LOCKED[1.2700811740000000],LUNC[1.7534680000000000],SOL[29.1145990042456800],USD[212.2202132943750000] |
| 02572736 | ATLAS[0.0000000026619122],ATOM[0.0000000344491516],BNB[0.0000000344291 94],BTC[20.0000000100000000],C98[0.0000000019582540],CUSDT[0.0000000049076604],ENJ[0.0000000492 10567],ETH[0.0000006854338300],FTM[0.0000000178520 12],FTT[0.0000000048913704],GALA[0.0000000064720700],GRT[0.0000000653679 60],HN T[0.0000000741038501],KSHIB[0.0000000065538130],LINA[0.0000000249000000],MATIC[0.0000000598951 29],PAXG[0.0000547676075178],SAND[0.0000000083259160],SHIB[0.0000000056159005],SLP[0.0000000312035055],SOL[0.0000000006121754],SOS[18.3100283597106802],SRM[0.0000000280196088],TRX[0.0000000077953713],US D[0.0000000114526715],USDT[0.0000000072890104],WNDRI[0.0000000033907932],XRPI[0.0000000041951314] TRX[0.0000060000000000],USDT[0.0000012771590616] |
| 02572756 | USDT[0.0000000050631300] |
| 02572757 | RUNE[0.2301666152949112],USD[-0.1135028039700000] |
| 02572760 | TRX[0.0000010000000000],USDT[1.2225000500000000] |
| 02572761 | NFT (298685353880770265)[1],NFT (301058769950252937)[1],NFT (466155439463469852)[1],USDT[0.0000000048690500] |
| 02572763 | BTC[0.0000000007653149],BULL[1.9369142780000000],ETHBULL[0.8821323630000000],FTT[0.0225279100000000],LINK[0.0000000005931800],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],SOL[24.8847307900000000],USD[0.0726321985599208],USDT[0.0000009768086 4],USTC[10.0000000000000000] |
| 02572765 | CUSDT[0.9990500000000000],DOGE[15.2282166200000000],ETH[0.5309761600000000],ETHW[0.5307530600000000],USD[0.0098021352850000],USDT[0.0000000034350000] |
| 02572767 | BTC[0.0000085182350358],FTT[25.2000000000000000],RAY[7.2287623500000000],SOL[0.3396581000000000],SRM[17.3822647700000000],SRM_LOCKED[0.3167753900000000],TRX[0.0016500000000000],USD[0.0000000735892929],USDT[0.0000000139853500] |
| 02572769 | ATLAS[40.0000000000000000],POLIS[1.0000000000000000],USD[1.5690824555850000],USDT[0.0037866740000000] |
| 02572775 | FTT[0.0038414123352000],USD[-0.0008837275381521],USDT[0.4326572023454123] |
| 02572783 | ATLAS[300.0000000000000000],POLIS[8.3000000000000000],USD[0.1509364781844916],USDT[1.7639953852656396] |
| 02572787 | ATLAS[320.0000000000000000],USD[1.4015378403500000] |
| 02572790 | AURY[11.0000000000000000],POLIS[24.5000000000000000],USD[1.7240868215000000] |
| 02572791 | BNB[0.0000000001996587],BTC[0.0000000090129079],CRO[0.0000000053713056],GOG[297.6108122900000000],PERP[0.0000000028350000],POLIS[0.0000000056797458],USD[0.0047834164940023],USDT[0.0000000082787704] |
| 02572795 | TSLA[50.8947440000000000],USD[5.9506236500000000] |
| 02572796 | BTC[0.0000000092330000],LUNC[0.0000000028481200],OMG[0.0000000067338700],SLP[89.9829000000000000],TRX[47445.1691219089811338],USD[0.0001563709676669] |
| 02572800 | BNB[2.0074267100000000],BTC[0.0209800000000000],USD[1651.7515628360000000],XRP[300.2540000000000000] |
| 02572806 | ALGO[0.7424110000000000],BTC[0.0000000012000000],ETH[0.0000000080000000],FTT[1.0992872000000000],GENE[0.0292822000000000],LTC[0.0065663700000000],NFT (308083669750149835)[1],NFT (328616063186989849)[1],NFT (352276824629450908)[1],USD[0.1353165498150084],USDC[33.0000000000000000] |
| 02572810 | TRX[0.0015540000000000],USDT[0.0000000088089195] |
| 02572814 | USD[0.0000000025808190] |
| 02572816 | ATOM[0.0000000036000000],BNB[0.0000000178000000],GENE[0.0000000056000000],SOL[0.0000002889000000],TRX[0.0000150059027235],USD[0.0000000061270454],USDT[0.0000043286940451] |
| 02572817 | ATLAS[9.9880000000000000],TRX[0.0000010000000000],USD[0.0000000088986560],USDT[0.0000000027144200] |
| 02572819 | BNB[-0.0000000069051199],ETH[0.0000000089400268],MATIC[0.0000000856860 42],SOL[0.0000009911117510],USDT[0.0073841529625446] |
| 02572820 | USDT[0.0000000091226200] |
| 02572821 | ATLAS[1090.0000000000000000],POLIS[10.1000000000000000],TRX[0.2000010000000000],USD[0.0508982374000000],USDT[0.0039950000000000] |
| 02572823 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BIT[0.0010739300000000],BNB[0.0000000006800000],DENT[2.0000000000000000],ETH[0.4025545158945184],ETHW[0.0000010000378714],KIN[3.0000000000000000],NFT (308877691065121020)[1],NFT (362707624216308042)[1],NFT (462052184445003931)[1],SOL[0.0047427000000000],TONCOIN[0.0159950600000000],TRX[0.0000260000000000],UBXT[1.0000000000000000],USD[0.0000000093453235],USDC[2536.4149932100000000],USDT[512.4900788955320227] |
| 02572826 | AVAX[0.0031450322041600],ETH[0.0974205986168023],ETHW[0.0974205986168023],SOL[3.0013926800000000],USDT[9.2021200000000000] |
| 02572828 | SPELL[0.0000000003506200],USDT[0.0000000021214845] |
| 02572832 | ETH[0.0000000093088217],ETHW[0.0000000093088217],FTT[0.0000000044159586],HNT[0.0000000097984865],LTC[0.0000000081789786],NFT (533130825422078838)[1],NFT (573378787085213583)[1],RNDR[0.0000000024176668],RUNE[0.0000000238785591],STETH[0.0000000926763011],STGI[0.0000000012600000],UNI[0.0000000084400000],USD[0.0000278160193947] |
| 02572833 | SOL[9.2905937257500000],USDT[0.0000000080000000] |
| 02572837 | SOL[3.1900000000000000],USD[0.1823653855000000] |
| 02572844 | USDT[0.0000000034932900] |
| 02572851 | SOL[0.0000001000000000],USD[0.0000000061110212] |
| 02572858 | AURY[11.0000000000000000],USD[15.7358785900000000] |
| 02572859 | LTC[0.2318169500000000],TRX[0.0000000084845856],USDT[0.0000001431 17306] |
| 02572861 | BTC[0.0015000000000000],LUNA2[0.0962365215800000],LUNA2_LOCKED[0.2245518837000000],LUNC[1.4697777000000000],MATIC[19.9962000000000000],USD[1.4762708724090389] |
| 02572864 | BNB[0.0047711834533952],ETH[0.0000000072000000],HT[0.0000000072000000],LUNA2[0.1063683860000000],LUNA2_LOCKED[0.2419290700000000],SOL[0.0000337700000000],TRX[0.0271350085000000],USDT[0.0077265513873319] |
| 02572865 | ETH[0.0000001172240 0],NFT (511072646289552376)[1],SOL[0.0000000009270521],TRX[0.0000950036247900],USD[1.5941796508330323],USDT[2370.8315206075831741] |
| 02572868 | BTC[0.0001890000000000],FTT[0.0635801900000000],SOL[7.1944065000000000],TRX[0.0000010000000000],USD[0.0000001298689 19],USDT[8541.2758901770000000] |
| 02572871 | BTC[0.0000000007483580],FTT[78.1034216000000000],TRX[0.0007830000000000],USD[0.0000001080955520],USDT[2.1314871676322021] |
| 02572882 | USD[0.0000326428999900],USDT[0.0000000949306370] |
| 02572890 | MANA[3.5943226100000000],STMX[120.0000000000000000],USD[0.0000004191692 32],USDT[0.0000000054988918] |
| 02572891 | FTT[9.4199600000000000],SOL[4.3907200000000000],USD[4.6805868409797584],USDT[2.5675183259500000] |
| 02572892 | USD[5.0000000000000000] |
| 02572895 | USDT[0.0000000093481850] |
| 02572903 | USD[0.0060353451763436] |
| 02572905 | SOL[0.0001000000000000] |
| 02572907 | USD[0.0000000082500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02572908 | FTT[0.00007129000000000],NFT (37684679758812586 7)[1],NFT (409202750787372627)[1],NFT (4984113927151 16848)[1],NFT (570560348433207163)[1],TRX[0.000900000000000],USD[0.99581057000000000],USDT[8195.1941021967313609] |
| 02572909 | USD[117.061799340000000],USDT[702.9690727883797604] |
| 02572910 | USDT[0.000000080179804] |
| 02572914 | 1INCH[27.994400000000000],FTM[19.996120000000000],FTT[3.499300000000000],POLIS[19.096180000000000],USD[40.2052150000000000] |
| 02572917 | BNB[0.000000072373666],HT[0.000000079036800],LUNA2[0.323182686500000000],LUNA2_LOCKED[0.754092935200000000],LUNC[70373.7104140000000000],MATIC[0.000000017841506],NFT (301389841529069392)[1],NFT (431433075048837672)[1],NFT (514438972913318217)[1],SOL[0.00000002838 2395],TRX[0.000001006328000],USD[0.000000980000002314],USDT[0.000007238472190] |
| 02572918 | USD[0.006560506375000],USDT[0.007976487560000] |
| 02572921 | USD[0.000000005861955] |
| 02572928 | LUNA2[1.26561151400000000],LUNA2_LOCKED[2.9530935330000000],USDT[0.001044647610830] |
| 02572930 | AKRO[0.05308073000000000],BEAR[996.58000000000000],BTC[0.00009868000000000],BULL[0.01909637100000000],BULLSHIT[18.99639000000000000],DOGEBULL[64.98765500000000000],ETCBULL[229.9563000000000000],ETH[0.01207860704544660],ETHBEAR[72855820.000000000000000],ETHW[0.01207860704544660],LUNA2[0.094033033739000000],LUNA2_LOCKED[0.219430324900000000],LUNC[0.622902580562000000],MATIC[9.998100000000000],SOL[0.08998290000000000],USD[1.213466974081534 5],VETBULL[0.0000000032840000],XRP[0.99696000000000000] |
| 02572931 | GODS[37.79262000000000000],IMX[28.89422000000000000],USD[0.558173600000000] |
| 02572933 | ATLAS[1414.838174780000000],BAO[3.00000000000000000],KIN[3.00000000000000000],TRX[3.00001000000000000],USDT[0.022136498439 2256] |
| 02572934 | AUD[108.234015730000000] |
| 02572937 | BNB[0.00000000000000000],EUR[0.000709883330120 3],KIN[12983.3174282900000000],XRP[54.029032030000000] |
| 02572940 | ETH[0.10050800000000000],ETHW[0.000000035580509],FTT[18.109686458313915 6],MATIC[0.00000000586280 00],SUN[2471.9730000000000000],USD[132.217779457080402 20],USDT[0.008951584777128] |
| 02572942 | ATLAS[28.502623890000000000],BRZ[0.00000007000000 0],BTC[0.00119996400000000],ETH[0.00390000000000000],ETHW[0.00390000000000000],POLIS[2.29964000000000000],USD[0.000000097096888] |
| 02572945 | USDT[10.000000000000000] |
| 02572948 | LTC[0.07728926000000000],POLIS[0.01377145000000000],REEF[437.870411000000000000],USD[0.000017537298520] |
| 02572949 | DOGE[0.00000000011262 45],ETH[0.000000094000000],USDT[0.000000075151594] |
| 02572952 | AVAX[0.00000081965414],USD[0.000000001312517 3],USDT[0.00000001599944851] |
| 02572953 | APE[0.000000003054679 4],ATLAS[0.00000000633342 49],BAO[2.000000010000000],BRZ[0.00000007791 1640],CRO[0.0023177985374142],GMT[0.000000007595 3710],KIN[1.00000000000000 00],POLIS[0.000000071817076],RUNE[0.000000001799150],TRX[1.000000000000000000],UBXT[1.00000000000000000] |
| 02572959 | BCHBULL[3911.6500000000000000],BULL[0.0007000000 00000],CHZ[8.5045427000000000],DAWN[0.0894392280 00000000],ETCBULL[20.000000000000000000],ETH[0.0063514820393 03],ETHBULL[0.0092903500000000],ETHW[0.001035140000000],FRONT[9.9046675000000000],FTT[0.000000100000000],GRTBULL[9984.750000000000000000],J[0.000000000000000000],LUNA2[0.0098663871550000 0],LUNA2_LOCKED[58.9630262300300000],LUNC[0.0085363500000000],TRX[1.0444375300000000],USD[-12.2850429867454391],USDT[0.000000015000000],USTC[0.9287500000000000],XRP[6.5623733100000000] |
| 02572961 | ATLAS[0.000000069832600] |
| 02572964 | CRO[109.454654782416605 2],KIN[256802.1528632135969734],USD[0.000017562514080] |
| 02572968 | USD[0.000000065513744] |
| 02572969 | FTT[0.000000051685500],USD[0.0000000099473650] |
| 02572970 | GRT[332.1713160659726456],SOL[1.0691751212336000],USD[5.5551666359617662] |
| 02572975 | BNB[0.00000010000000000],CRO[30.0000000000000000],USD[0.000029352856030] |
| 02572978 | ATLAS[654.5711644300000000],AUD[0.0202471017380032],BAO[1.000000000000000],USD[3.1597874400000000] |
| 02572979 | ETH[0.0006873000000000],TRX[0.0489560000000000],USD[0.000000005000000],USDT[0.315978744000000000] |
| 02572983 | AVAX[1.9251690046523906],BAT[55.9873155600000000],BNB[0.0056026097120000],BTC[0.0063773000000000],CRO[100.5972969855834842],ETH[0.2981509339202670],ETHW[0.2979578078616782],FTM[247.0464529772539180],LUNA2[0.3878302163000000],LUNA2_LOCKED[0.8978754081000000],LUNC[0.0000000023101100],MATIC[68.4632277100000000],SOL[0.0000000015020000],SOL[0.00000004264050 0] |
| 02572992 | USD[0.000000000000 15020000],SOL[0.000000004264050 0] |
| 02572999 | 1INCH[0.1834787156104200],USD[90.5342546615183800],USDT[10483.3516641675056500] |
| 02573002 | BNB[0.0000225000000000],BTC[0.0213151300000000],TRX[0.0000020000000000],USDT[0.0001830000000000] |
| 02573004 | TRX[0.0000020000000000],USD[0.0030440236950000],USDT[0.000000044884360] |
| 02573006 | BEAR[100.00000000000000000],BTC[0.00000002095944 0],FTT[0.0060993626611392],LUNA2[1.1058776200000000],LUNA2_LOCKED[2.5803811130000000],USD[1.2822789603782224],USDT[0.000000093208832] |
| 02573008 | USD[-0.000976284117994 5],USD[0.001066180000000] |
| 02573013 | USD[0.000000088848400] |
| 02573014 | DOGE[10.4457443900000000] |
| 02573016 | DOGE[10.4433598300000000] |
| 02573018 | TRX[0.0000001086220844],USDT[0.0000000007361642] |
| 02573019 | DOGE[0.0000000102347 60],TRX[0.0002400000000000],USD[824.7862315789658753],USDT[1.3560632926353665] |
| 02573020 | AVAX[0.0004492825590397],BUSD[903.5095030500000000],DYDX[0.0964692000000000],SOL[0.0037000000000000],USD[0.000000027950000],USDT[0.0029223595000000] |
| 02573027 | USD[1.8134000000000000] |
| 02573028 | AVAX[0.0000001000000000],BTC[0.4934670500000000],ETH[4.5208447523570594],LNK[81.3066297400000000],LUNA2_LOCKED[16.6075793100000000],USD[0.0001107753047997],USDT[0.000000104460952] |
| 02573034 | BNB[0.0000000078716200],ETH[0.0000000601695 68],ETHW[0.0000000014000000],EUR[0.0000000825001 23],FTT[0.0000000006747591],USD[0.0000001110810 88],USDT[0.000000004113696 9] |
| 02573037 | ATLAS[117962.3737000000000000],TRX[0.0000010000000000],USD[2.2976249920000000],USDT[0.000000099892290] |
| 02573038 | ATOM[0.00000000546184 0],BNB[0.0000001508360 02],BTC[0.0000003344500 0],ETH[0.0000000238104 00],GENE[-0.0000000066274400],GST[0.0000000064000 00],HT[0.0000000155720000],LUNC[0.0000000036970000],MATIC[0.40702005207282 00],SOL[0.000000020057486],TRX[1.6615347700000000],USD[0.000000108821776],USDT[0.000000318307361 0] |
| 02573040 | NFT (317862290349142205)[1],USD[0.000000108717184],USDT[0.000000001696272] |
| 02573043 | APE[0.19977200000000000],ETH[-0.000000024860000],LOOKS[12.9762590000000000],LRC[1840.9094300000000000],LTC[0.0000000001655 60],MATIC[0.0000004855552 8],USD[91.5132091899962717],USDT[0.000000002766900],XRP[777.46520878510194 16] |
| 02573045 | POLIS[0.50000000000000000],USD[0.0835070140200000],USDT[0.000000011833984] |
| 02573048 | BNB[0.0000001601219 25],BTC[0.0000000063164966],FTT[0.000000081036924],SOL[0.0000000085263916],TRX[0.000000080386178],USD[0.000001109523633],USDT[0.000000004530338] |
| 02573049 | TRX[0.0000760000000000],USDT[0.000000555560000] |
| 02573052 | AUD[0.0005279838162 78],ETH[1.4433659800000000],ETHW[1.1433659800000000] |
| 02573053 | ETH[0.0038390500000000],ETHW[0.0008390487680960],TRX[0.0000300000000000],USDT[1.6852678304500000] |
| 02573056 | TRX[0.0000010000000000],USD[0.0054570357148560],USDT[0.000000033146202] |
| 02573057 | USDT[0.000000075889704] |
| 02573059 | ETH[0.0709865153000000],ETHW[0.0709865153000000],GMT[0.9333100000000000],LUNA2[0.0066476006370000],LUNA2_LOCKED[0.0155110681500000],NFT (381469168613610057)[1],NFT (431749823630909704)[1],NFT (441661080690670790)[1],NFT (469680172669121739)[1],NFT (496388128126856285)[1],NFT (546607273748022774)[1],SOL[0.9898213050000000],USD[0.000000056115000],USDT[2.8204973386044800],USTC[0.9410000000000000] |
| 02573061 | BNB[0.0000000096245400],USDT[0.0000008651215239] |
| 02573063 | USDT[0.0000000044304667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02573064 | BRZ[0.0598382957655000] |
| 02573065 | DOGE[203439.31644988221236212],FRONT[1.000000000000000],GALA[584606.730157790000000],MATH[1.000000000000000],USDT[0.0270790600000000] |
| 02573069 | BNB[0.000000027436546],DOGE[0.000000099186560],RAY[0.000000032575536],SAND[0.000000040021862],SOL[0.000000066667783],USD[0.000000094437752],USDT[0.0000000224978813],XRP[0.000000060651846] |
| 02573072 | USD[25.000000000000000] |
| 02573075 | USD[0.0006556983375000] |
| 02573081 | TRX[0.7298860000000000],USDT[0.0000000047500000] |
| 02573088 | FTT[11.8977390000000000],MAPS[0.7852366000000000] |
| 02573091 | ATLAS[26021.334015480000000],USDT[0.0000000002783704] |
| 02573094 | USDT[0.0000000065125300] |
| 02573095 | USD[0.0073067300000000],USDT[0.0000000193081173] |
| 02573100 | KIN[1.000000000000000],NFT (321915998418738362)[1],NFT (354656437490784246)[1],NFT (364129086321332265)[1],USDT[0.0000000013130578] |
| 02573104 | STEP[994.285715137975000] |
| 02573105 | TRX[0.000001000000000],USDT[161.246191810000000] |
| 02573108 | ATLAS[4780.774206780000000],CRO[538.611595214000000],POLIS[0.000000091930000],USD[0.0000000035609725],USDT[0.0000000125300108] |
| 02573110 | USDT[0.0000000005024909] |
| 02573120 | SOL[0.730000000000000],USDT[1.7224563100000000] |
| 02573124 | BTC[0.0107857100000000],DOGE[410.900000000000000],DOT[2.045000000000000],ETH[0.1018537000000000],ETHW[0.1018537000000000],LOOKS[39.999000000000000],SHIB[17294294.000000000000000],SOL[0.5154492300000000],USD[0.9839621785879142] |
| 02573126 | ATLAS[1339.780400000000000],POLIS[24.596040000000000],TRX[0.000001000000000],USD[0.0846216625500000],USDT[0.0000000111841841] |
| 02573133 | ETH[0.3039422400000000],ETHW[0.3039422400000000],USD[2.5424000000000000] |
| 02573136 | RAY[0.000000069950000] |
| 02573144 | USD[1230.738826065952000],AUD[0.0049158103098158],BAO[2.000000000000000],CRO[0.003276840000000],DYDX[0.006961927319700],IMX[0.0035965387093447],MATIC[0.0167163526783456],MNGO[0.016370120000000],SHIB[44.435554900000000],SPELL[1.0705769956129165] |
| 02573146 | GOG[1.000000000000000],TRX[0.000001000000000],USD[2.1157304808000000],USDT[0.5243490225000000] |
| 02573149 | AKRO[10.000000000000000],BAO[8.000000000000000],BTC[0.000014143190000],CLV[0.235799530000000],DENT[8.000000000000000],ETH[0.000107200000000],ETHW[0.000107200000000],FRONT[1.000668300000000],FTT[102.9635258377368034],GALA[0.000000009350000],GRT[1.000000000000000],IMX[0.0076961396231153],KNB.00000000000000000],MATH[1.000000000000000],MNGO[0.031662985000000],NFT (376884359818235113)[1],NFT (467582237895718317)[1],NFT (479143222623218781)[1],POLIS[146.5171214099385971],RSR[4.000000000000000],SOL[0.000000174029141],TRX[9.000000000000000],TULIP[0.0004358047220000],UBXT[3.000000000000000],USD[0.000000069506887],USDT[0.0127067562843100],SOL[0.000000100000000],USD[0.000000098109234] |
| 02573152 | ATLAS[0.000000052779752],MATIC[0.0000000060130430],TRX[0.000000055474210] |
| 02573153 | BTC[0.000000015188627],LTC[0.0713136260155296],USD[0.001504229660322],USDT[0.0000004887177036] |
| 02573155 | ATLAS[129.976600000000000],POLIS[3.499370000000000],TRX[0.000001000000000],USD[1.246966030000000],USDT[0.000000000966389] |
| 02573163 | AAVE[0.652981000000000],BTC[0.006492000000000],ETH[0.113495000000000],LINK[9.698157000000000],LTC[1.489838070000000],USD[0.1026072443720183],USDT[1.2148317700000000] |
| 02573166 | ETH[0.000419960000000],ETHW[0.000419960000000],LUNA2[0.0275190593900000],LUNA2_LOCKED[0.0642111385800000],LUNC[0.003853000000000],USD[0.0072984926620873],USDT[0.0000000025102211],USTC[3.8954533633852535] |
| 02573167 | CRO[3.355846390000000],POLIS[0.000000047061512],TRX[0.000000000420406552],USDT[0.0000000404996676] |
| 02573173 | USD[0.00000015443720406],USDT[0.0000018504587618] |
| 02573175 | ETH[0.000000043893899],LUNA2[0.000000238583227],LUNA2_LOCKED[0.000000556694197],LUNC[0.005195200000000],USD[0.0750000905009837],USDT[0.0000000117344972] |
| 02573177 | BOBA[0.0000000075475490],BTC[0.000000008665583],BULL[0.000000038241794],CEL[0.000000004539158],COMPBULL[0.000000095476960],CRV[0.000000064840036],ENJ[0.000000084996609],ETH[0.000000064780443],ETHBULL[0.000000038964870],ETHW[0.000000064780443],KNCBULL[0.000000434597123],LRC[0.000000001040855],MATICBULL[0.000000009312237],OKBBULL[0.000000005044047],PAXGBULL[0.000000045628247],SAND[0.000000015232412],SOL[0.000000013714760],TRU[0.000000070000000],TRX[0.000000001450000],USD[0.000049767570347],USDT[0.000000047526766],ZECBULL[0.000000090689190],MANA[9.998000000000000],USD[0.0524246177932911] |
| 02573183 | |
| 02573192 | BIT[154.000000000000000],USD[2.4518639750000000] |
| 02573194 | BTC[0.000000012878343],ETH[0.000000030903590],SAND[0.000000016092565],USD[0.0356046915041174],VETBULL[4459.000000000000000] |
| 02573198 | DOGE[0.500000000000000],ETHW[0.000066100000000],LTC[0.000000097833766],NFT (399632339218784956)[1],NFT (407981024194306678)[1],NFT (506612616658028968)[1],USD[1.1741631270890981],USDT[0.0000000667944415] |
| 02573201 | ATLAS[119.970000000000000],BTC[0.0000128704417556],CRO[59.976000000000000],ETH[0.0009389203022351],ETHW[0.0009389203022351],MATIC[0.000000021819907],NEAR[0.000000008980000],SOL[0.000000084852260],USD[160.7676313637500000],USDT[0.0000450056745330] |
| 02573214 | AUDIO[0.008320000000000],BOBA[34.010910000000000],OMG[34.010910000000000] |
| 02573215 | HT[8.739612040000000],KIN[1.000000000000000],USDT[0.0000000720593650] |
| 02573227 | BTC[0.001741480000000],KIN[1.000000000000000],USD[0.0003701615980792] |
| 02573228 | AAVE[0.000063650000000],AKRO[0.000000038583227],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.027059619631737],FTM[1678.886016830000000],HXRO[1.000000000000000],SXP[1.022925420000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0000000174994764] |
| 02573233 | ALGO[0.990000000000000],SOL[0.002521080000000],USD[0.3241282628226942],USDT[0.0000000076632958] |
| 02573236 | ETH[0.0000000082535600] |
| 02573237 | AAPL[0.0000000063609313],BAO[1.000000000000000],BRZ[0.0000000040228488],BTC[0.000000793279870],CRO[0.0020469106070980],DOGE[0.000185456513638],ETH[0.000240650000000],ETHW[0.000240650000000],GALA[0.0747618018078880],GBP[0.000000024045514],GENE[0.000000056652124],JST[0.001974300000000],KIN[466.7718345998921909],KSHIB[0.000008900000000],NVDA[0.000000044585125],SAND[0.000000044561000],SHIB[277395.160899620258402],SOL[0.000000082460000],TRX[0.000000031646104],USD[0.000000059494120],USDT[2.9133276080594294],XRP[0.000000015770144] |
| 02573243 | BTC[0.000000053283040],HT[0.000000010000000],LTC[0.000000026300000],OMG[0.0038446461717300],SOL[0.000000868079710],USD[0.0003609759299361] |
| 02573244 | USD[0.0000000018650000] |
| 02573253 | USD[0.0000000029737240] |
| 02573258 | USD[0.0023341048000000],USDT[0.5029875040000000] |
| 02573260 | POLIS[649.200000000000000],USD[0.3112618440000000],USDT[0.0000000151397490] |
| 02573264 | RAY[0.000000070050000] |
| 02573270 | SPELL[99980.000000000000000],USD[109.320000000000000] |
| 02573272 | ETH[0.000000006000000],SOL[0.000000083971864],USDT[0.0000004028306858] |
| 02573277 | ETH[0.000000061329720],FTM[0.000000006000000],IMX[0.000000000000000],SAND[0.000000020064814],USD[0.0000013949678381] |
| 02573283 | SHIB[20064.930132560000000],USDT[0.0072071821157537] |
| 02573286 | BAO[1.000000000000000],BTC[0.004836820000000],ETH[0.083998503221510],ETHW[0.087365540322510],KIN[1.000000000000000],POLIS[4.237499300000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.0000000742113863] |
| 02573287 | ATLAS[260.000000000000000],USD[0.7375118629875000],XRP[0.500000000000000] |
| 02573298 | DOGE[0.719251330000000],TRX[0.000005000000000],USDT[311.3608328281541800] |
| 02573299 | AKRO[2.000000000000000],ATLAS[0.000000028706411],AURY[0.000000081020000],BAO[9.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],USD[0.000000010791693],USDT[193.001962340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02573300 | USDT[0.0000000092000000] |
| 02573301 | BNB[0.0000000061000000],TRX[0.0400350000000000],USD[0.0097291333915000],USDT[0.0000000010000000] |
| 02573310 | USDT[0.0001369900000000] |
| 02573312 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ATLAS[15370.2532050261720000],AUDIO[231.7923139457812500],BAO[2.0000000000000000],BAT[504.5791217300000000],BTC[0.0000044000000000],DENT[3.0000000000000000],DOT[27.4842318100000000],ENJ[207.5296645900000000],ETH[0.6014844300000000],ETHW[0.6012000],SOL[6.0879133200000000],TOMOI1.00000000000000000],UBXTI1.0000000000000000],USD[0.0000000132331270] |
| | 318900000000],FRONT[2.0197509700000000],FTM[1465.2569523700000000],HNT[41.3706336980000000],HXRO[1.0000000000000000],KINI6.0000000000000000],LINK[26.9383186273750000],MATH[1.0027526300000000],MNGO[1669.3714495073125000],POLIS[202.9823642150000000],RSR[2.0000000000000000],SAND[342.4303925700000 |
| 02573319 | BTC[0.0000981100000000],CEL[0.0000000007944676],FTT[1.6337562554000000],PAXG[0.0000834940000000],USD[0.1073175180956187] |
| 02573328 | BAO[2.0000000000000000],SGD[0.0000000105864114],USDT[0.0000024604175809] |
| 02573332 | ATLAS[3150.0000000000000000],TRX[0.0000010000000000],USD[0.3386141960256650],USDT[0.0000000038301956] |
| 02573335 | AUD[1.2810104950000000],BTC[0.0003000000000000],USD[1.0231110300000000] |
| 02573336 | AURY[0.7060786500000000],BTC[0.0000301100000000],DFL[8.7620000000000000],LTC[0.0094950000000000],USD[0.0000000050000000] |
| 02573338 | RAY[0.0000000885000000] |
| 02573343 | TRX[0.0000010000000000] |
| 02573346 | AKRO[0.5650000000000000],BTC[0.0000986400000000],DOGE[0.9380000000000000],ETH[0.0009974000000000],ETHW[0.0009974000000000],KNC[0.0922400000000000],TRX[0.8854000000000000],USDT[0.0000000044000000],WRX[0.9910000000000000],XRP[0.9992000000000000] |
| 02573346 | ETHW[1.6750000000000000],LUNA2[0.8718325348000000],LUNA2_LOCKED[2.0342759150000000],LUNC[189843.3700000000000000],TRX[0.0000010000000000],USD[0.0000000043319000],USDT[0.0000000098603068] |
| 02573348 | BTC[0.0000019068330],CRO[0.0000000018615256],EUR[0.0000373392500542],FTT[0.0000000000384642],SOL[0.0098606700000000],USD[0.0006898100796690],USDT[0.0469111744059322] |
| 02573351 | TRX[0.0000010000000000],USD[0.1102142343991970],USDT[0.0000000070091826] |
| 02573352 | USD[0.0000763800000000] |
| 02573354 | USD[0.0000000068350000] |
| 02573355 | AVAX[0.0000000076201224],ETH[0.0000000070000000],MATIC[0.0000000058588000],SOL[0.0000000081000000],USD[0.0000000395993174],WAVES[0.0000000097920000] |
| 02573366 | ATLAS[1569.7380000000000000],BTC[0.0013997200000000],FTT[1.0000000000000000],LTC[0.0065000000000000],POLIS[20.7958400000000000],USD[8.3718188284000000],USDT[120.7692717500000000] |
| 02573368 | LTC[0.0000000024000000] |
| 02573369 | BNB[0.0000000005000000],ETH[0.0000000100000000],FTT[0.0897600500000000],USD[499.0693117565398612] |
| 02573373 | GALA[11404.4260000000000000],POLIS[0.0446400000000000],USD[0.6342891320930600],XRP[0.8292000000000000] |
| 02573374 | ATLAS[8260.0000000000000000],BTC[0.0000390000000000],FTT[8.1000000000000000],SHIB[15185142.2500000000000000],STEP[1474.1000000000000000],TRX[0.0000010000000000],USD[0.1136634209000000],USDT[0.0000000048871702] |
| 02573375 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0012795000000000],ETH[0.0000461200000000],KIN[3.0000000000000000],STEP[1111.3993745700000000],USD[0.0595459591254489],USDC[6520.2811674100000000] |
| 02573378 | TRX[0.6716000000000000],USDT[0.0000000062500000] |
| 02573379 | BTC[0.0000000056126700] |
| 02573380 | SHIB[0.2001152300000000],UNI[0.3430507500000000],USD[0.9724694137657856] |
| 02573382 | USD[0.0000001476324446],USDT[0.0000000051465460] |
| 02573383 | ALGO[1207.1603361100000000],APE[100.1924903600000000],AXS[39.8000000000000000],BTC[0.0000000069333706],ENJ[1082.0000000000000000],FTT[79.6584434813409132],LTC[7.4548653600000000],MANA[707.8695156000000000],MKR[0.5481048400000000],NEAR[150.1388909000000000],SAND[570.4601517500000000],USD[0.00020 |
| | 442407217193] |
| 02573384 | ATLAS[23240.0000000000000000],IMX[160.3902000000000000],TRX[0.0000290000000000],USD[0.0573487691005747],USDT[0.0059100025599427] |
| 02573387 | BTC[0.0000000070000000],USDT[0.0000000046200537] |
| 02573388 | BNB[0.0000000065807928],USD[0.0000307711322024] |
| 02573389 | USD[84.0000000027916608],USDT[15.9542254100000000] |
| 02573390 | BNB[0.0000000089153056],BTC[0.0000000015628268],ETH[0.0000000100000000],ETHW[0.0507045582071917],LUNA2[0.8917229051000000],LUNA2_LOCKED[2.0806867790000000],LUNC[194174.5400000000000000],USD[-0.4829060010206179],USDT[0.0000000102143090] |
| 02573398 | RAY[0.0000000088700000] |
| 02573399 | USD[0.7761979400000000] |
| 02573401 | ATLAS[49510.5912000000000000],USD[1.1061866274227880] |
| 02573405 | MATIC[0.0004897712916628],USD[0.0000000121763783],USDT[0.0000000162020290],XRP[0.0000000008200000] |
| 02573407 | BTC[0.0000000024488203],ETH[0.0000000057330009],LTC[0.0000000004229730],USD[2.4011009920030915] |
| 02573409 | TRX[0.0000010000000000],USD[20.8789615840000000],USDT[2001.0000000094478432] |
| 02573413 | DOGE[0.1999808800000000],USD[0.2643905509578968] |
| 02573414 | USD[0.0000000117104180],USDT[0.0000000011338784] |
| 02573415 | USDT[0.0000000001854597] |
| 02573416 | POLIS[1.0997800000000000],TRX[0.9050010000000000],USD[0.0846246800000000] |
| 02573417 | BTC[0.0399920000000000],DOGE[596.9638000000000000],ETH[2.0085982000000000],ETHW[2.0085982000000000],USD[4.3928000000000000] |
| 02573418 | BTC[0.0399900000000000],ETH[3.8782252224483740],ETHW[0.0000000070000000],FTT[25.9961297000000000],SOL[7.5834900500000000],USD[19.2880191328949439],USDC[861.5253256000000000],USDT[199.7520760177494516] |
| 02573419 | TRX[0.0000010000000000] |
| 02573421 | USDT[1.1239701417295326] |
| 02573422 | ATLAS[2.4193587870000000],TRX[0.0023330000000000],USD[0.0000000536703460],USDT[0.0000000095901029] |
| 02573424 | LUNA2[0.0000676916531900],LUNA2_LOCKED[0.0001579471908000],LUNC[14.7400000000000000],USDT[0.0089707005398448] |
| 02573426 | POLIS[38.6328859100000000],USD[0.0000000066016452],USDT[0.0000000145111968] |
| 02573428 | DOGE[19535.3270397209009700],FTT[132.5500000000000000],OKB[36.9402048428403600],TRX[29025.4767223734384400] |
| 02573429 | ATLAS[70.0000000000000000],TRX[0.0000010000000000],USD[0.5370694568000000],USDT[0.0076264500000000] |
| 02573430 | BTC[0.1406151471123910],ETH[1.5689069000000000],USD[0.0000272325753370] |
| 02573431 | BUSD[2488.8860112300000000],ETH[0.0003839300000000],TRX[0.0000270000000000],USD[0.0000000050187500],USDT[0.9589161226883342] |
| 02573438 | AUDIO[1.0298830100000000],BAO[2.0000000000000000],BTC[0.0038569100000000],MATIC[121.8366595000000000],PFE[0.8833379900000000],SAND[59.9925005600000000],TRX[1.0000000000000000],USD[0.7215368684868407] |
| 02573439 | BNB[0.0000001000000000],BTC[0.0000009093598509],ETH[0.6858375953081682],ETHW[8.9148484453081682],GMT[0.0000000173174211],SLP[0.0000000011062666],TONCOIN[0.0000000016807088],USD[0.0000000063240268],USDT[12419.6497440790706427] |
| 02573441 | TRX[0.0000000083120000],USDT[0.0000000000629669] |
| 02573444 | SOL[0.0000000048065340] |
| 02573451 | ATLAS[158.7943952473009385],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[7.6301676316471304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02573454 | ETH[1.2528968900000000],ETHW[1.2523706500000000] |
| 02573464 | FTT[0.3684842800000000],SOL[1.0478322800000000],USD[0.0015572332753383],USDT[0.0000000090598016] |
| 02573466 | TRX[0.0000010000000000] |
| 02573468 | APT[0.0000000050285484],BNB[0.0000000033698976],BTC[0.0000000082721784],ETH[0.0000000105688341],LTC[0.0000000077600000],MATIC[0.0000001603536800],NFT (307115064884471984)[1],NFT (308333731432558796)[1],NFT (310857118880906952)[1],NFT (312520007563365457)[1],NFT (382303514917979077)[1],NFT (405785482296345308)[1],NFT (432168950453722521)[1],NFT (434733922439672403)[1],NFT (435619308954382280)[1],NFT (439370617546429963)[1],NFT (442269824359567233)[1],NFT (466278946109658991)[1],NFT (471208237072471979)[1],NFT (476991964088782015)[1],NFT (526640758139548382)[1],NFT (548792493318648772)[1],NFT (553724206950203172)[1],NFT (557317191056467488)[1],NFT (572968897320777244)[1],SAND[0.0000000036490000],SOL[0.0000000024274940],TRX[0.0000000192145376],USD[0.0000000404594381,USDT[0.0000000815524433] |
| 02573475 | BTC[0.0520840000000000] |
| 02573481 | USD[-34.0609273036000000],USDT[9860.3634497643283432] |
| 02573483 | GBP[0.0010198657996540],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0057387002868873] |
| 02573485 | GOG[146.9720700000000000],USD[0.0240870646967000],USDT[0.0000000074865892] |
| 02573490 | BTC[0.0000688530000000],DOGE[0.0733122900000000],ENJ[543.9591225700000000],ETH[0.0003817000000000],ETHW[0.0003817000000000],FTT[0.0952500000000000],GRT[0.5194121200000000],LTC[0.0082132100000000],LUNA2[7.2112559410000000],LUNA2_LOCKED[16.8262638600000000],LUNC[40.7700000000000000],MANA[0.2771445600000000],MBS[949.9786870000000000],SHIB[96827.0000000000000000],STARS[2262.9999010000000000],USD[0.0022914025681734],XRP[0.3614640000000000] |
| 02573494 | SHIB[76774467.7500000000000000],USD[926.9650771600000000],USDT[504.7165509300000000],XRP[0.6214420000000000] |
| 02573495 | BTC[-0.0000000241275493],TRX[0.0303344796039600],USD[0.0089683191279100],USDT[0.0798755195506900] |
| 02573497 | BNB[0.4099644200000000],BTC[0.0093823080000000],ETH[0.0640357890541500],ETHW[0.0640357890541500],LUNA2[1.9898729760000000],LUNA2_LOCKED[4.6430369440000000],USD[83.1940143359803043],USDT[0.5542061168831000] |
| 02573499 | BNB[0.4807977800000000],CRO[252.5540700210000000],DOGE[0.0000000095851524],ETH[-0.0000000338451131],ETHW[0.0002988753844893],LTC[0.0000000022255578],LUNA2[0.0008043456153000],LUNA2_LOCKED[0.0018768064360000],LUNC[175.1479511900000000],SOL[0.0021173300000000],USD[27.5607347008361737],USDT[0.0064304603177607] |
| 02573502 | USDT[0.0000000084327600] |
| 02573505 | ETH[0.0000001000000000] |
| 02573508 | BTC[0.3988828250000000] |
| 02573509 | TRX[0.0000010000000000] |
| 02573521 | USD[0.5939978935369300] |
| 02573522 | USD[5.0000000000000000] |
| 02573526 | BTC[0.0000005800000000],USD[-0.0016804185981331],USDT[0.0972841500000000] |
| 02573533 | CRO[0.0000000946116658],ETH[0.0000000011532799],MANA[0.0000000040791303],SAND[0.0003982800000000],USD[3.9721969780447786] |
| 02573535 | MANA[0.0000000100000000],USD[28.2989333061811310] |
| 02573537 | USD[0.0000554307917641] |
| 02573538 | USDT[0.0000000029000000] |
| 02573539 | SHIB[199962.0000000000000000],USD[1.6251240800000000] |
| 02573543 | RAY[0.0000000040350000] |
| 02573547 | FTT[4.0038807139200000],SOL[3.3500264797210000],USD[0.5996858061000000] |
| 02573558 | USD[4.1517518700000000],USDT[0.0000000081305150] |
| 02573564 | GALA[0.0000000026588200],USDT[0.0000000045279549] |
| 02573567 | OMG[0.4967000000000000],USD[0.7509201625000000] |
| 02573571 | TRX[47.4531710000000000],USD[0.5997332505370641],USDT[22.1802979850903903] |
| 02573572 | RAY[0.0000000024250000] |
| 02573574 | USD[0.0746703750000000],USDT[1.9546120000000000] |
| 02573578 | ATLAS[216896.4296788200000000],BOBA[1300.0000000000000000],BTC[2.0089000000000000],BUSD[9513.6890155200000000],FTT[100.0000000000000000],POLIS[2169.0100000000000000],TRX[200.0000660000000000],USD[0.0000000023695000],USDC[31098.6390539900000000],USDT[0.0070600000000000] |
| 02573581 | ETH[0.0000001000000000],LUNA2[0.0016594568200000],LUNA2_LOCKED[0.0038720659130000],LUNC[361.3502163623030000],SGD[0.0000000026900426],TRX[0.0014310000000000],USD[0.0605587860912724],USDT[0.0000000029543224] |
| 02573583 | USD[0.6855302241591627],USDT[0.0090172573380339] |
| 02573585 | KIN[274957206.4241260022700000],USD[0.5337604600000000] |
| 02573586 | RSR[12312.6363033233172000],SOL[0.1720000000000000],USD[3.4496433662013638],USDT[0.8918154159386087],XRP[103.0000000000000000] |
| 02573587 | SOL[0.0000000082296000],USD[0.0000004836982388],USDT[0.0000000037282035] |
| 02573592 | USD[0.0000000204213961],USDT[0.0000000069050619] |
| 02573596 | USDT[0.0000000079739439] |
| 02573600 | AUDIO[45.0000000000000000],BAT[245.0000000000000000],FTT[5.4000000000000000],HNT[11.1198240809758144],MANA[93.1152601407082320],SRM[0.0000006000000000],USD[99.9538525329610000000000000],USDT[0.0042033843324036],XRP[0.0000000038662165] |
| 02573601 | USD[0.0000000204203200] |
| 02573602 | FTM[3.0381703900000000],USD[0.0000000109301142] |
| 02573603 | AVAX[0.0000000100000000],SOL[0.0052354000000000],SPELL[92.0000000000000000],USD[-0.1437644028500000],USDT[0.0000000046344052] |
| 02573604 | USD[0.5942670305000000],XRP[0.3251480000000000] |
| 02573606 | FTT[0.0000001000000000],USDT[0.0000000085139882] |
| 02573607 | USD[0.0008118141933732] |
| 02573609 | TRX[0.0000010000000000],USD[0.1376058000000000] |
| 02573613 | USD[0.0000002239800] |
| 02573614 | RAY[0.0000000201000000] |
| 02573617 | ETH[0.0000037515100] |
| 02573620 | TRX[0.0000001000000000],USD[-0.0000000303062006],USDT[0.0000000094600000] |
| 02573624 | APE[0.9998100000000000],USD[0.0382261050000000] |
| 02573625 | RAY[0.0000000366000000] |
| 02573628 | USD[0.1320000000000000] |
| 02573629 | USDT[0.2500621742000000] |
| 02573632 | ATLAS[44.3554000000000000],USD[0.4019640084990423],USDT[0.0000000099933866] |
| 02573634 | USD[0.8165780900000000],USDT[0.0000000139244540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02573637 | AUDIO[246.438400220000000],BAO[1.000000000000000],BAT[353.673481980000000],CHZ[1289.730720750000000],CREAM[8.238556910000000],CVC[1383.247577710000000],DMG[715.501180000000000],KIN[1.000000000000000],LINK[16.456866600000000],LTC[3.269927910000000],MANA[255.451555720000000],OXY[587.074587390000000],POL[884.296584460000000],RSR[14959.496538230000000],SXP[159.761211390000000],TRX[1.000000000028192688670],USDT[0.000000281926687],WRX[393.525843730000000] |
| 02573639 | EUR[0.060934855500000] |
| 02573644 | AUD[0.000000842704960],BAO[2.000000000000000],BTC[0.000000050000000],TRX[1.000000000000000] |
| 02573648 | SOL[0.000000060000000],USDT[59.219600000000000] |
| 02573656 | TRX[0.000003000000000],USD[-1.309579179787396],USDT[7.891704440000000] |
| 02573660 | MBS[30.000000000000000],USD[0.137922601620000],USDT[0.009150000000000] |
| 02573667 | TRX[0.000010000000000],USDT[0.001787593411543] |
| 02573676 | USD[0.000000056974744],USDT[0.000000069470171] |
| 02573677 | BNB[0.000000024827496],USD[0.034260791569820],USDT[0.703389364232069] |
| 02573679 | USD[0.046035718900000] |
| 02573681 | TRX[0.963885000000000],USD[0.004769550416384] |
| 02573682 | ATLAS[98.882000000000000],USD[0.000845004778744],USDT[0.076804764859700] |
| 02573683 | AGLD[0.000000004983264000],ALCX[0.000000005387120000],ALICE[0.000000022748800000],ATLAS[0.000000026337489],CRO[0.000000076000000],DFL[0.000000006122345],FTM[0.000000002010880],GALA[0.000000072594538],GENE[0.000000034062565],KIN[0.000000062065240],LINA[0.000000018230400],MANA[0.000000010383766],MATIC[0.000000034582454],MTA[0.000000050951926],RSR[0.000000004107814],SAND[0.000000082554605],SOL[0.000000078964547],SPELL[0.000088279468000],STARS[0.000000028511894],STORJ[0.077309433579434],TLM[0.000000004990000],TRX[0.000010000000000],UNI[0.000000093093712],USD[0.499363352862340],USDT[0.000000004506387S],VGX[0.000000005828520] |
| 02573684 | ALGOBULL[7640390.000000000000000],DOGEBULL[1.399920000000000],MATICBULL[0.599880000000000],THETABULL[2.424716000000000],TOMOBULL[4599.080000000000000],USD[0.028010442534241],USDT[0.042934221795838],VETBULL[12.297040000000000],ZECBULL[5.199140000000000] |
| 02573685 | TRX[0.000010000000000] |
| 02573688 | FTT[25.219892690000000],USDT[0.000000009180017] |
| 02573689 | AKRO[299.941800000000000],ATLAS[1009.844800000000000],FTT[3.935833920000000],KIN[169974.780000000000000],TRX[0.000020000000000],USD[0.390860624851420],USDT[0.024940038705480] |
| 02573690 | TRX[0.000060000000000],USD[0.000000050993622],USDT[0.000000035333473] |
| 02573692 | GODS[0.065600000000000],USD[0.277634788500000] |
| 02573696 | SOL[0.001500000000000] |
| 02573697 | RAY[0.000000002980000] |
| 02573698 | TRX[0.000000096865540] |
| 02573708 | BNB[0.020000000000000],FTT[0.048709139194675J],USDT[0.000000008000000] |
| 02573710 | ATLAS[3270.000000000000000],USD[0.467717131250000],USDT[0.000000081464988] |
| 02573711 | TRX[0.000010000000000] |
| 02573712 | USD[0.757420720250000] |
| 02573716 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[15.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.000000100000000],HMT[0.003765450000000],KIN[21.000000000000000],MATH[1.000000000000000],MATIC[0.000338060000000000],RUB[5.000000000000000],SECC[00.000009210000000000],SXP[2.004058960000000],TRX[0.000021000000000],UBXT[11.000000000000000],USD[0.000009102215993],XRP[0.000051230000000] |
| 02573718 | FTT[0.040696290000000],LUNA2[45.923781120000000],LUNA2_LOCKED[107.155489300000000],USD[1391.689904588493147200000000000],USDT[4865.000000122058868] |
| 02573719 | ATLAS[0.000000070000000],ATOM[0.000000093530287],BAO[4.000000000000000],BTC[0.000000204493958S],CEL[0.000000082100000],CHZ[0.000000015000000],ETH[0.000000462160055],LRC[0.000000088337068],MATIC[10.666689402600094],SLND[0.000000030000000],USD[0.000001107221589] |
| 02573720 | BTC[0.000000070000000],USD[1.699218212083001I] |
| 02573721 | BNB[0.000000100000000],SOL[0.000000044360000],USD[0.048956363500000] |
| 02573723 | USDT[0.000000017409800] |
| 02573724 | SPELL[276158.960000000000000],USD[0.997515941250000] |
| 02573730 | ATLAS[60.000000000000000],CRO[40.000000000000000],USD[184.840747501143228],USDT[100.997737010000000] |
| 02573731 | USD[1.996956007875376] |
| 02573732 | BNB[0.000000011180000],ETH[0.000000010000000],NFT (321026877078479948)[1],NFT (335554381320219193)[1],NFT (336601797326506316)[1],SOL[-0.000000055337428],TRX[0.262170000000000],USD[0.000000038067611],USDT[9.897856668104372] |
| 02573733 | ATLAS[2890.000000000000000],USD[0.115106537000000],USDT[0.000000009067400] |
| 02573737 | BAT[0.000447480000000],DENT[1.000000000000000],ETH[0.000000089248541],EUR[0.001836935306890],KIN[2.000000000000000],UBXT[1.000000000000000],USD[1612.358892660992678S] |
| 02573741 | ETH[0.000000003024000],NFT (384497636345820760)[1],NFT (511781790177588624)[1],NFT (512600797682973341)[1],TRX[0.000010000000000],USD[0.000338890726690] |
| 02573745 | STARS[0.848000000000000],TRX[0.000001000000000],USD[0.000000012046866Z],USDT[0.000000040694200] |
| 02573748 | NFT (322728921695107302)[1],NFT (365183877313978004)[1],NFT (371241205232180273)[1],NFT (374084928406764363)[1],NFT (382799749659787840)[1],NFT (412953181491611143)[1],NFT (447051299595351875)[1],NFT (466532411782799518)[1],NFT (496328255056295722)[1],NFT (500018575580514236)[1],NFT (567053715239972490)[1],USD[0.000000063308000] |
| 02573755 | ATLAS[3129.405300000000000],USD[0.000000094827864] |
| 02573764 | USDT[0.000000062517524] |
| 02573766 | BTC[0.000000099812200],CEL[0.056340000000000],USD[0.245427800000000] |
| 02573768 | EUR[0.000000100000000],LUNA2[0.000384198351800],LUNA2_LOCKED[0.000896462821000],LUNC[83.660000000000000],TRX[0.000123000000000],USD[-0.255825209165947],USDT[12.620565311308236] |
| 02573770 | USD[498.544718864000000] |
| 02573774 | ATLAS[29794.040000000000000],USD[4.310650000000000] |
| 02573776 | USD[25.000000000000000] |
| 02573778 | AUD[0.000001369935573],BNB[0.026527130000000],KIN[2.000000000000000],RSR[1.000000000000000] |
| 02573781 | ATLAS[122.068252694840000],KIN[1.000000000000000],XRP[0.499669570000000] |
| 02573782 | TRX[0.000010000000000],USD[-4.767807372165269],USDT[8.619632726813713?] |
| 02573784 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000639130000000],EUR[0.160219657414539M],IMX[0.000173940000000],KIN[5.000000000000000],LTC[0.000028900000000],TRYB[0.535171150000000],UBXT[1.000000000000000],USD[0.000000131770616] |
| 02573788 | FTT[0.000000005237846D],USD[0.000000236195108] |
| 02573790 | ETH[1.861227130000000],ETHW[1.861227130000000],FTT[0.000000014308100],USD[109.872331848331192S],USDT[114.738576784074990Z] |
| 02573791 | BTC[0.000000060000000],ETH[0.109037705241349B],ETHW[0.109037703810450],TRX[0.000001000000000],USD[-3.193800261660061Z],USDT[-0.010131183042070015] |
| 02573793 | XRP[110.995794000000000] |
| 02573797 | ETH[0.000000100000000],MBS[570.921910000000000],USD[1.554738960000000],USDT[0.000000012977869O] |
| 02573804 | TRX[0.000040000000000],USDT[2999.000000000000000] |
| 02573806 | BTC[0.001977515443800],FTT[1.000000000000000],USD[1.928843272750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02573809 | TRX[0.000000048618929] |
| 02573811 | ETH[0.000000019036400],TRX[0.000010000000000] |
| 02573815 | TRX[0.000003000000000],USD[39.681455696250000],USDT[0.000000007337549] |
| 02573816 | ETH[0.000000200000000],TRX[0.000000008000000],USD[0.000233876176205],USDT[596.470161551685405407] |
| 02573821 | BTC[0.000041673000000],USD[75151.953386216500000] |
| 02573822 | USDT[0.000000007339494] |
| 02573823 | USD[0.295449860480000] |
| 02573827 | SHIB[1700000.000000000000000],USD[5.077551200000000] |
| 02573829 | USD[0.006834793034489],USDT[0.000000021671831] |
| 02573833 | RAY[0.000000096850000] |
| 02573839 | TRX[0.000000008559000] |
| 02573847 | ETH[0.120245970000000],ETHW[0.120245970000000],TRX[0.830510000000000],USD[1.415377423800000],USDT[0.000128705764810] |
| 02573848 | ATLAS[4.812200000000000],USD[0.000000008729872],USDT[0.000000025699521] |
| 02573849 | BTC[0.106438050000000],USD[0.000071096735846] |
| 02573850 | USDT[0.000000075173100] |
| 02573852 | POLIS[31.700000000000000],USD[0.839282831525000] |
| 02573855 | BNB[0.000000751185524],BTC[0.000000009198046],ETH[0.000000067010435],USD[0.656073328635893] |
| 02573859 | BNB[0.000000010912141],BTC[0.000000127215418],LUNA2[0.000114970149000],LUNA2_LOCKED[0.000268263681000],USD[0.000289779715767],USDT[0.000000080000000] |
| 02573862 | RAY[0.000000067700000] |
| 02573868 | USDT[0.000000070433437] |
| 02573871 | BTC[0.000010020000000],USDT[2.047584900000000] |
| 02573874 | TRX[0.000010000000000],USD[-587.616377185879125200000000000],USDT[1032.703735990000000] |
| 02573881 | USDT[0.000000016813262] |
| 02573888 | ATOM[385.482707260393208],BAO[3951288.640000000000000],BICO[140.000000000000000],CONV[35935.455000000000000],GENE[0.000000029000000],LUNA2[13.739843230000000],LUNA2_LOCKED[32.059634210000000],LUNC[2991879.791526907437700],RUNE[0.060048200493712],SLP[30237.582600000000000],SOS[2777.8837796.000000000000000],STARS[55.000000000000000],USD[2.815313899353626361] |
| 02573897 | USD[0.000040000000000] |
| 02573902 | ATLAS[611.522873278428280],EDEN[1928.143254893226624],MNGO[30519.016186643871800],OXY[4147.205805220000000],RAY[165.993508210000000],RNDR[700.543475000000000],SLP[51824.013716679308700],SOL[3.910220120000000],USDT[0.000000014878575] |
| 02573903 | SXPBEAR[33000000.000000000000000],USD[0.000000013000000] |
| 02573915 | BTC[0.000000077515000],USDT[3.074669306542300],XRP[0.260103159295300] |
| 02573917 | BTC[0.000000003000000],ETH[0.101176080000000],FTT[0.241019657200000],NFT[348592569643029309][1],NFT[426710152647928076][1],NFT[469135937409912998][1],NFT[474069199203196972][1],NFT[476347290866963062][1],NFT[477762800227122660][1],NFT[501258210811824145][1],NFT[515966413820564222][1],NFT[530893048393591997][1],NFT[542452555283363626][1],TRX[0.000004000000000],USD[0.000000329330121],USDT[0.000000035154521] |
| 02573918 | USD[10.000000005456750] |
| 02573919 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[1940993.788819870000000],UBXT[1.000000000000000],USD[20.9393495684653620],XRP[1016.466128260000000] |
| 02573921 | BTC[0.012800000000000],ETH[1.057000000000000],ETHW[1.057000000000000],USD[0.030700588500000] |
| 02573924 | ATLAS[333.941270670000000],BTC[0.005328000000000],CHZ[110.126642650000000],ETH[0.023930120000000],ETHW[0.023930120000000],FTM[34.357337620000000],FTT[0.994314780000000],KIN[401703.221659830000000],LINK[2.005987440000000],SOL[1.502456440000000],USD[0.0000000037698079.000000000000000],XRP[20.044197930000000] |
| 02573930 | BUSD[19.999712060000000],NFT[3242285930680650](1)[1],NFT[3879683657322127](5)[1],NFT[4584276015487946](07)[1],NFT[5171348709833453](23)[1],USD[0.000000027965726],USDT[0.000000196063130] |
| 02573936 | RAY[0.000000088400000] |
| 02573939 | TRX[0.000010000000000] |
| 02573952 | GODS[8.698260000000000],SNX[4.899020000000000],TRX[0.000001000000000],USD[0.731566910000000],USDT[0.000000026299586] |
| 02573954 | IMX[19.096371000000000],POLIS[17.300000000000000],USD[2.350962796987500],USDT[0.000000022442180] |
| 02573956 | USD[0.0007306319181100] |
| 02573963 | TRX[0.000001000000000],USDT[0.000000015030870] |
| 02573966 | ATLAS[359.931600000000000],CQT[0.991450000000000],DYDX[2.599506000000000],USD[0.787511098000000],USDT[0.0810000124667730] |
| 02573967 | USDT[0.000000073782600] |
| 02573974 | EDEN[202.900000000000000],ETH[0.9380267908276370],ETHW[4.5380267908276370],HNT[60.6944646500900000],SOL[59.8557374453509820],USD[9.280591659383697] |
| 02573978 | USD[0.000001000000000] |
| 02573991 | ETH[4.258088190000000],ETHW[4.258088190000000],FTT[2.000000000000000],LUNA2[1.194337719000000],LUNA2_LOCKED[2.786788011000000],LUNC[260069.552865800000000],MATICBULL[0.037441500000000],USD[0.065584186472000] |
| 02573992 | AVAX[0.000000009124880],ETH[0.000000083238676],SOL[0.000000100000000],TRX[0.000000006421549] |
| 02573993 | USD[3.0800275127098484],USDT[28.868790360000000] |
| 02573994 | USD[10.062924640000000] |
| 02574005 | SOL[9.380000000000000],USD[715.041587828000000] |
| 02574006 | BAO[3.000000000000000],CHF[0.0000091701254721],HT[9.436969840000000],XRP[673.9881290219148941] |
| 02574007 | USDT[0.000000056490400] |
| 02574008 | BAT[0.000000026525650],HNT[0.000000007618740],MANA[0.8387423985916451],UNI[0.000000010000000],USD[0.0001504516282545] |
| 02574017 | USDT[0.000000177147210] |
| 02574025 | TONCOIN[15.796840000000000],USD[0.1180615686856800] |
| 02574029 | LUNA2[0.0293292227400000],LUNA2_LOCKED[0.0684348530500000],LUNC[6386.500000000000000],USD[0.0000005658727120] |
| 02574032 | AKRO[1.000000000000000],ATLAS[2570.242863757018000],BAO[1.000000000000000],CQT[92.6155953464160000],KIN[3.000000000000000],TRX[1.000000000000000],TRY[0.0000000075544590],USDT[0.000000029131905] |
| 02574038 | ATLAS[0.0000000587028550],DFL[0.000000068303760],LUNA2[0.0022889528400000],LUNA2_LOCKED[0.0005340889960000],LUNC[49.842430000000000],SOL[61.5775633486417909],USD[0.2357767906250000],XRP[10.976718058138434] |
| 02574039 | BTC[0.081524695798617],DOGE[5121.014715060000000],ETH[1.281929440000000],SGD[0.0000051503698731],USD[0.000246511130120] |
| 02574042 | ADABULL[0.000019450000000],BEAR[168.670000000000000],BULL[0.000078115100000],DOGEBULL[0.005970100000000],ETHBEAR[924950.000000000000000],FTT[0.000000003205288],LINKBULL[0.148120000000000],LTC[0.008038070000000],MATICBEAR2021[24.900000000000000],MATICBULL[0.557976000000000],USD[0.997504307701225],USDT[0.0918045087612711] |
| 02574044 | LUNA2[0.0048518936730000],LUNA2_LOCKED[0.0113210852400000],USDT[0.000000050000000],USTC[0.686809000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02574046 | BNB[0.0097842200000000],USD[1.2292162740000000] |
| 02574047 | BUSD[2689.7214161600000000],USD[0.0000000083638726],USDT[0.0000000087207610] |
| 02574049 | ATLAS[1639.8423000000000000],USD[0.1080477581250000],USDT[0.0022050000000000] |
| 02574050 | TRX[0.0000010000000000],USD[0.0000000103142020],USDT[0.0000000036727500] |
| 02574051 | USD[0.0000000020000000] |
| 02574053 | DFL[8.6191717600000000],MBS[0.9665600000000000],NFT[4392998430320090041][1],NFT[5369109204877134116][1],NFT[5387692907530613911][1],USD[0.0091204037600000],USDT[180.8526489260000000] |
| 02574056 | USD[0.0163390064131828] |
| 02574057 | LUNA2[2.5559358840000000],LUNA2_LOCKED[5.9638503960000000],SHIB[61914880.7512884630251795],SOL[12.3088516537081245],USD[-0.0033784366961718],USDT[0.0977340198433802] |
| 02574059 | IMX[0.0000000096884400],USD[0.0000065599329521],USDT[0.0000000480738090] |
| 02574064 | USD[35.9507220000000000] |
| 02574066 | AVAX[0.0926380000000000],BTC[0.0000000002000000],ETH[0.0004749400000000],ETHW[0.0004749400000000],FTT[0.8171200000000000],LUNA2[4.2821820753530000],LUNA2_LOCKED[9.9917581748240000],LUNC[0.0147774500000000],SOL[0.0019172000000000],USD[0.0000000884108712],USDT[0.0000000632794611] |
| 02574067 | LUNA2[0.0070442667110000],LUNA2_LOCKED[0.0164366223300000],NFT[3755180161177974995][1],NFT[3842575993750537 79][1],NFT[4092247228378212 73][1],NFT[4740411142748852 39][1],NFT[4943462079108432 72][1],NFT[5310726851092134 96][1],NFT[5540824805704349 88][1],TRX[0.7419710000000000],USDT[- |
| 02574068 | LTC[0.0000000025138400],TRX[0.0000000007651186],USDT[0.0000000028343280] |
| 02574069 | ADABULL[0.0014894930000000],USD[145.7311334550900000],XRPBULL[149.3312000000000000] |
| 02574073 | USD[30.0000000000000000] |
| 02574081 | SOL[15.0000000000000000],TRX[0.0000010000000000],USD[0.0000000444751700],USDT[7957.2034205583946785] |
| 02574085 | USD[0.0555695306800000] |
| 02574090 | ATLAS[50.0000000000000000],AUDIO[3.0000000000000000],MANA[19.0597898800000000],SAND[11.7837415300000000],USD[0.2467885177550000],XRP[7.0000000000000000] |
| 02574094 | USD[0.0124582976571729] |
| 02574103 | USD[0.0135217333945682],USDT[0.0086999800000000] |
| 02574105 | ATLAS[5069.0367000000000000],USD[1.6155583000000000],USDT[0.0000000065190480] |
| 02574111 | ATLAS[227.8800703220000000],AUDIO[14.0734988788600000],IMX[0.7998480000000000],USD[0.0050785532792615] |
| 02574116 | TONCOIN[0.0650000000000000],USD[0.0000000055000000] |
| 02574123 | USD[0.2481563071986189],USDT[0.0003231190878058] |
| 02574124 | AKRO[2.0000000000000000],LINK[14.6255262100000000],TRX[1.0000000000000000],USD[0.0000000370556175] |
| 02574127 | ETH[0.0047094000000000],ETHW[0.0047094000000000],USD[0.0000000054681691],USDT[0.0000000090781452] |
| 02574128 | USD[0.0382873370460496],USDT[0.0000000051364928] |
| 02574133 | BTC[0.0000818000000000],NFT[3571615757766129489][1],NFT[5143907307339671 26][1],NFT[5486383040938332 47][1],USD[0.0000000007490177],USDT[0.0000480783743220] |
| 02574138 | USD[25.0000000000000000] |
| 02574150 | BAO[1.0000000000000000],BNB[0.0001750300000000],BTC[0.0000000020802003],GRT[0.0000001000000000],KIN[2.0000000000000000],LNK[0.0051649200000000],LTC[0.0055187300000000] |
| 02574154 | USD[1.5463308600000000] |
| 02574158 | ETH[0.0045682000000000],ETHBULL[58.1689458000000000],ETHW[0.2030000000000000],USD[0.2001762200000000],USDT[2.2712823690000000] |
| 02574160 | AKRO[1.0000000000000000],ATLAS[303.9324905220083684],BAO[3.0000000000000000],DENT[1.0000000000000000],DFL[119.0619812500000000],FTT[1.1044509900000000],KIN[3.0000000000000000],OMG[0.0000000055172100],POLIS[6.1571939900000000],RSR[1.0000000000000000],SLP[0.0074959845078373],SOL[0.0000016232273916],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[37.8775570335428680] |
| 02574164 | BTC[0.1058798790000000],ETH[1.6676838000000000],ETHW[1.6676830800000000],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.8100000000000000],TRX[0.0001740000000000],USD[3.3518180773000000],USDT[2634.7547604000000000] |
| 02574166 | TRX[0.0000010000000000],USD[0.0000025665264118] |
| 02574173 | ETH[4.5000000000000000],ETHW[0.0000000030008426],FTT[25.9000000000000000],LUNA2[0.3803881476000000],LUNA2_LOCKED[0.8875723444000000],LUNC[82830.3200000000000000],SRM[1.3171922200000000],SRM_LOCKED[7.8628077800000000],USD[17.0301989199800000],USDT[4191.8956171439000000] |
| 02574178 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0283418900000000],ETH[0.3852125700000000],FTT[0.0018422500000000],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[8.8804325552236078],USDT[0.0084384205296704] |
| 02574181 | TRX[0.0000010000000000],USD[0.0000000099000000] |
| 02574186 | ATLAS[1149.7700000000000000],TRX[0.9172890000000000],USD[1.1694960215000000] |
| 02574188 | USDT[0.0000000008702592] |
| 02574191 | USD[0.3549244554597008],USDT[10.0200681760677625] |
| 02574192 | BNB[0.0000000500000000],NFT[3567682187810625011][1],NFT[3836532342944022 72][1],NFT[5448650356939312 74][1],TRX[0.0000000035118870],USD[0.0037928493415414],USDT[0.0000030808912987] |
| 02574194 | ETH[0.0000000001970821],ETHW[-0.0000031107767686],SOL[0.0000000085959768],TRX[0.0000010000000000],USD[0.0029139044369510],USDT[0.0000000034892937] |
| 02574195 | USD[0.0567612465200000] |
| 02574198 | ATLAS[120.0000000000000000],POLIS[2.4000000000000000],USD[1.4429469217000000] |
| 02574203 | DOGE[2.0000000000000000],TRX[0.0015570000000000],USD[204.1184525568600000],USDT[28.0000000071567886] |
| 02574207 | ATLAS[40240.8373700111373627],USD[0.0000000071190418],USDT[0.0000000011935808] |
| 02574211 | LTC[0.0000000060681700],USDT[0.0000000014000000],XRP[0.0000000041993400] |
| 02574216 | USD[0.0000000069784468] |
| 02574220 | LUNA2[0.0002805381830000],LUNA2_LOCKED[0.0000654589093800],LUNC[6.1087780000000000],USD[0.0260699465835766],USDT[0.0000000063301100] |
| 02574223 | RAY[0.0000000084050000] |
| 02574225 | ATLAS[269.9316000000000000],USD[0.0000001092235667],USDT[0.0000000039902400] |
| 02574235 | BTC[9.9978000000000000],USD[0.0066000000000000] |
| 02574236 | NFT[2965847970942239661][1],NFT[3532680744053137 24][1],NFT[3971460059674707 95][1],SOL[0.0000000075044800],USD[0.0000000065916616],USDT[0.7867767304682228] |
| 02574237 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],MATIC[212.5342582346572464],NFT[4565753372749909 03][1],SHIB[0.9858439700000000],UBXT[1.0000000000000000],USD[0.0000000048997315] |
| 02574239 | USD[0.0000000031800000] |
| 02574240 | ATLAS[60007.5870000000000000],AURY[200.0000000000000000],BIT[2105.1686732000000000],BTC[0.0000028532334750],DFL[23502.4418724500000000],ENS[14.9146450700000000],ETH[0.0007716200000000],ETHW[0.0007716200000000],USD[0.8429889107725390],USDT[0.0067385756048609] |
| 02574244 | ATLAS[3.4040000000000000],MNGO[9.5280000000000000],USD[0.0033448650500000] |
| 02574247 | RAY[130.2268484200000000],USD[2.4825479900000000],USDT[0.0000000067012568] |
| 02574251 | ATLAS[9.4129000000000000],USD[0.0000000137829077],USDT[0.0000000087699404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02574253 | AAVE[0.000000002417637],ATOM[0.000000014611024],BICO[0.00000007674000],BTC[0.00000000437140],CHZ[0.000000053064097],ETH[0.000000068607542],ETHW[1.000000068607542],FTM[0.639656228207310],GALA[5.153516335567230],IMX[0.000000042226420],LINK[0.000000004421258],LUNA2[7.832444335000000],LUNA2_LOCKED[18.27570345000000],LUNC[48.811000008566561],MANA[0.000000032371120],MATIC[0.000000089688263],PAXG[0.000000051080937],RNDR[0.005800000000000],RSR[0.00000009790429],SAND[0.000000079731204],SGD[0.007358030000000],SOL[0.000141356398327Z],USD[0.768602156037596],USDT[0.000002652569001,XRP[0.000000006615368B] |
| 02574255 | EUR[0.001351627237998A],USDT[0.000000031634696] |
| 02574260 | ATLAS[469.910700000000000],POLIS[4.70000000000000000],TRX[0.000010000000000],USD[0.12511390242500000],USDT[0.006923000000000000] |
| 02574262 | ETH[0.00000078000000000],ETHW[0.00000078000000000],FTT[0.00000002829855590],LUNC[0.000000010000000],USD[0.00000014250931S],USDT[0.000000056870560] |
| 02574266 | TRX[0.000000004662942B],USDT[0.0000000262288092] |
| 02574269 | BTC[0.000657550000000],FTT[0.000292015300000],USD[24.420144713172284] |
| 02574270 | GODS[0.070000000000000],USD[0.033543819659575S],USDT[0.0000000037202744] |
| 02574277 | AUD[0.0044382003091136],BTC[0.0000000073478700],ETH[0.00000000018792200],FTM[0.000000004455200],FTT[0.00000000165217G],RUNE[0.000000015677400],SOL[0.0000094183200],USD[0.000000081830391] |
| 02574280 | ASD[216.496160000000000],ATOM[0.0825200000000000],BNB[0.00000000643621T],BTC[0.316188095104450O],CRV[0.350400000000000O],DYDX[10.36068000000000O],ETH[4.4926772000000O0],ETHW[1.40209560000000O0],FIDA[0.578600000000000O],FTT[1.296281043922714G],GENE[0.500000000000000O],LDO[0.375200000000000O],LOOKS[14.73440000000000O0],LINA[22.6367940690000O0],LUNA2_LOCKED[36.152519494000000O],LUNC[3574167.4600000000O0],PERP[4.35342000000000O],ROOK[0.00450000000000O],RSR[5.012000000000000O],SHIB[218200.000000000000O],SNX[0.050400000000000O],SOL[0.000000023556000O],STEP[0.078140000000000O],STG[0.143400000000000O0],USD[1.692149409230422A],USDT[0.000000386852727Z],XRP[0.594600000000000O] |
| 02574284 | TRX[0.00000010000000000O],USDT[0.00000000979594000O] |
| 02574287 | SOL[0.5304465200000000O],USD[0.00000000815770008],USDT[0.0000000088337922] |
| 02574289 | BTC[0.00006081000000000O],DOT[0.099940000000000O],ETH[0.002160870000000O],ETHW[0.023160870000000O],GBP[0.00048679494352G7],USD[7222.42407972680000O] |
| 02574292 | ATLAS[579.884000000000000O],TRX[0.5745000000000000O],USD[0.087979060000000O],USDT[0.0000000942141000] |
| 02574294 | BTC[0.00000005781145A],SAND[0.000000073562360O],USD[36.599345418107514S] |
| 02574297 | USD[0.00000003518540S],USDT[0.00000001338598200] |
| 02574299 | ATLAS[0.00000000046240000O],GRT[0.629656413763367000O],USD[0.0000000035053120] |
| 02574302 | RAY[0.000000056050000O] |
| 02574308 | BAO[1.00000000000000000O],EUR[0.004342270000000000O],USD[0.835002287020802SO] |
| 02574310 | DOGE[5065.0681792000000000] |
| 02574319 | AURY[0.000000007506936G],BAO[1.0000000000000000O],SOL[0.000000008547360],STARS[0.000000033721770] |
| 02574320 | AVAX[3.599720000000000O],JOE[101.979600000000000O],USD[4.5089001400000000] |
| 02574322 | ATLAS[3890.000000000000000O],USD[0.613368528250000O] |
| 02574324 | SLP[9.749200000000000O],USD[0.059980038800000O] |
| 02574325 | USDT[0.085234285000000O] |
| 02574329 | USDT[0.000026840549940O] |
| 02574330 | USDT[0.000000036000000O] |
| 02574339 | FTT[0.060339730000000O],RSR[1.0000000000000000O],USD[0.000001304165053] |
| 02574343 | BNB[0.000000004800000O],ETH[0.000638580000000O],ETHW[0.0006366422922269S],NFT [2911836227962280](1],TRX[0.000002000000000O],USD[0.003992658330000O],USDT[0.0068987642000000] |
| 02574345 | AURY[5.998800000000000O],FTT[0.096788720000000O],TRX[0.985305000000000O],USD[0.000001834267704] |
| 02574346 | AKRO[1.000000000000000O],BAO[2.0000000000000000O],BTC[0.000002370000000O],ETH[0.000014720000000O],ETHW[0.00001472000000O0],USD[0.0068650910519332] |
| 02574348 | ATLAS[569.886000000000000O],USD[1.686419440000000O],USDT[0.0000000004308400] |
| 02574351 | BNB[0.000000003340000O],FTT[0.00000010000000O],SNX[0.000000093668200O],USD[0.00000088622460],USDT[0.000000144759399] |
| 02574353 | SOL[0.000000004130000O],USDT[0.00000006938592] |
| 02574355 | AURY[4.000000000000000O],SAND[91.970400000000000O],SRM[0.09936681000000O],SRM_LOCKED[0.035820230000000O],USD[1.417914546250000O],USDT[0.0072160000000000] |
| 02574357 | ETH[0.535781120000000O],ETHW[0.535781118080600O] |
| 02574358 | BTC[0.008767155709860O],ETH[0.000000010000000O],LUNA2[6.966249568000000O],LUNA2_LOCKED[16.254582320000000O],LUNC[1516915.5100000000O],USD[0.000000067394971],USDT[0.000001153504330O] |
| 02574361 | USD[0.277007750000000O] |
| 02574366 | SOL[0.001067550000000O],USD[0.0408496277500000O] |
| 02574369 | USDT[0.0000013885387192] |
| 02574372 | USD[0.000000046088068],USDT[0.000000010500086] |
| 02574377 | LTC[0.00040071000000O],TRX[0.020001000000000O],USD[0.000008066348181] |
| 02574379 | BIT[50.000000000000000O],BTC[0.1357557500000000O],ETH[1.628260620000000O],ETHW[1.6282606200000000O],MANA[25.00000000000000O],SHIB[1000000.000000000000O],USD[43.0364574722500000000O] |
| 02574380 | USD[0.000157886891778G],USDT[0.000000010471082] |
| 02574382 | FTT[0.000000077200000O],GMT[0.000000068000000O],MATIC[0.000000019000000O],USD[0.000000048764336],USDT[0.000000064987374] |
| 02574385 | ATLAS[819.6000000000000000O],USD[30.372383099880000O] |
| 02574388 | ETH[18.5677326097140004],ETHW[15.5811948303611144],FTT[25.201193783493175U],LUNA2[0.000000010000000O],LUNA2_LOCKED[11.147742670000000O],MANA[0.00000010000000O],MSOL[0.000000100000000O],NFT [335064015312385278](1],NFT [3973709602911376231](1,TRX[0.000010000000000O],USD[0.0154921246240000],USDT[0.0000000172500000O] |
| 02574390 | TRX[14307.848582260000000O],USD[2.8818179863000000O],USDT[0.0021630000000000O] |
| 02574391 | TRX[0.000004000000000O],USD[0.00000007424315B],USDT[0.000000041862410] |
| 02574394 | TRX[0.000010000000000O],USD[15.00000000000000O],XRP[20002.300000000000O] |
| 02574399 | BNB[0.000000005718781T],LUNA2[0.000335246292400O],LUNA2_LOCKED[0.000782241349000O],LUNC[73.0005860000000O0],MATIC[-0.000000037939329],SHIB[0.000000035000000O],TRX[0.00537900000000O0],USD[0.000000124175295],USDT[0.00000007174694S] |
| 02574401 | FTT[0.048126916182960O],LINK[0.094034000000000O],LUNA2[4.598204378000000O],LUNA2_LOCKED[10.729143550000000O],NFT [454395990665991463](1],NFT [511715427050563241](1,POLIS[0.000000005318180O],TRX[0.000001000000000O],USD[0.051807160847720O2],USTC[0.8096200000000000] |
| 02574402 | ATLAS[619.876000000000000O],USD[0.673959200000000O],USDT[0.00000003876200O] |
| 02574405 | XRP[0.000000064000000O] |
| 02574409 | USDT[0.000000030000000O] |
| 02574410 | KIN[1.000000000000000O],TRX[1.000000000000000O],USD[0.000000018996066] |
| 02574412 | BAO[5.00000000000000000O],BAT[1.01457508000000O0],BTC[0.000000030000000O],DYDX[0.299340240000000O],FRONT[1.003708160000000O],HOLY[1.083519980000000O],MOB[341.671901723268175Z],SECO[1.083380820000000O],TRU[1.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000001289681569],WRX[0.000000005131327Z] |
| 02574414 | USD[0.0148976489015563],USDT[-0.0091970994339118] |
| 02574416 | TRX[0.000001000000000O],USD[0.000000072094764],USDT[0.0000000027995532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02574419 | ATLAS[1279.870000000000000],TRX[0.000001000000000],USD[0.711553019000000000],USDT[0.000000081178394] |
| 02574420 | ETH[0.000000066409378],SGD[0.0000000051937598] |
| 02574424 | SLP[9.972000000000000],TRX[0.000001000000000],USD[0.000000087638690],USDT[0.000004581454372] |
| 02574425 | ETH[0.000518440000000],ETHW[0.000518440000000],USD[2.177244080000000],USDT[0.000000128666153] |
| 02574427 | USD[26.462158490000000] |
| 02574431 | ASD[280.000000000000000],ATLAS[1240.000000000000000],USD[1.173762247550000] |
| 02574435 | USD[1.627838920000000],USDT[0.000000080387354] |
| 02574436 | USDT[0.000000005345218] |
| 02574438 | ETH[0.000113160000000],ETHW[0.000113160000000] |
| 02574441 | AKRO[2.000000000000000],ATLAS[832.916207540000000],AXS[0.358019320000000],BAO[2.000000000000000],BNB[0.000011080000000],BTC[0.005389950000000],DENT[2.000000000000000],DOGE[419.339784390000000],KIN[6.000000000000000],MANA[58.334451270000000],RSR[2.000000000000000],SAND[51.782464020000000],SHIB[4581224.105624630000000],SOL[0.000039580000000],TRX[2.000000000000000],USD[0.002183687953237],XRP[179.928949540000000] |
| 02574442 | ETH[0.034256350000000],USD[5.858945688250000] |
| 02574445 | BTC[0.000034017854640],ETH[-0.000000001344418],EUR[200.000000002117936B],FTT[3.000000033232372],TRX[815.996960000000000],USD[241.240815905789626T],USDT[466.544197222969757] |
| 02574446 | BTC[0.000274800000000],ETH[0.000959900000000],ETHW[0.000959018213230],USDT[0.112451454479404] |
| 02574449 | USD[0.000000141582400] |
| 02574451 | 1INCH[0.000000003101996],ASD[0.000000084664057],BNB[0.000000002850287660],CEL[0.000000081308992],ETH[0.000000041656480],ETHW[0.000000019157200],FTT[3.183369642151569],LUNA2[0.582642507900000],LUNC[0.000000084560000],RAY[0.00060177718743001,SOL[0.000185310528518601,TRX[0.00000000446477700],USD[0.002192014844847721,USDT[0.000000033916828511,USTC[0.000000006596800] |
| 02574454 | USD[0.000000097500000] |
| 02574458 | BIT[0.487326830000000],FTT[25.012317390000000],SOL[0.008684973086200000],TRX[0.001631095246350001],USD[0.002611992992489961],USDT[384.556138538569238551] |
| 02574459 | USD[0.000000006000000] |
| 02574463 | USD[0.241575429723000000],USDT[0.000000026710540] |
| 02574464 | BICO[94.000000000000000],CRO[1090.000000000000000],TRX[307.000000000000000],USD[0.450075504927500000],USDC[120.000000000000000],USDT[0.0004800000000000] |
| 02574466 | USD[0.030765850000000] |
| 02574467 | ATLAS[1129.846000000000000],BTC[0.000022934477567],RAY[1.464758310000000],USD[-0.029676170001878],USDT[0.000000103898650] |
| 02574468 | USD[0.000000050600000] |
| 02574471 | BTC[0.010842700000000],ETH[0.000527490000000],ETHW[0.086562370000000],KIN[2.000000000000000],LINK[0.088345080000000],UBXT[1.000000000000000],USD[806.210935097072401J] |
| 02574480 | ATLAS[9.378700000000000],GBP[0.965164860000000],USD[0.322097780383092],USDT[0.000054170166] |
| 02574491 | DOGE[0.000000092400000],ETH[0.000000049063400],FTM[0.000000003565512],FTT[0.011529999693148],SOL[0.000000044991129],USD[0.000000129008659] |
| 02574497 | GBP[0.000000129218685] |
| 02574499 | BNB[0.000000089468890],SOL[0.000000001728500] |
| 02574500 | ATLAS[2.592597500000000],AURY[0.966880000000000],BTC[0.000017700000000],ETH[0.000000009000000],FTT[37.200000000000000],GALA[2.156362000000000],NEAR[0.067072000000000],POLIS[0.012774775000000],TRX[0.000026000000000],USD[1.371887274091930] |
| 02574507 | GODS[21.495700000000000],USD[0.000001130557560],USDT[0.000000009040362] |
| 02574514 | USD[0.000000019400000] |
| 02574516 | ATLAS[1238.033477910000000],TRX[0.000001000000000],USDT[0.000000001426268] |
| 02574517 | BTC[0.000000089000000],ETH[0.000388320000000],ETHW[0.000639820000000],FTT[0.048291910000000],SRM[1.615443070000000],SRM_LOCKED[1249.264556930000000],TRX[0.000016000000000],USD[0.000000058340386],USDT[0.000000112626241] |
| 02574518 | BTC[0.014200000000000],ETH[0.000969940000000],ETHW[0.000966940000000],FTT[1.599696000000000],USD[0.047823057150000],USDT[1.614278041506284] |
| 02574519 | ATLAS[250.000000000000000],USD[0.000000045000000] |
| 02574520 | USD[25.000000000000000] |
| 02574523 | BEARSHIT[1000.000000000000000],FTT[0.000000018603957],SOL[0.007507400000000],TRX[0.002247000000000],USD[10419.658692071217249],USDT[0.000000147313970] |
| 02574526 | BNB[0.000000077180000],DENT[1.000000000000000],MATH[1.000000000000000],POLIS[313.356297627021667G],UBXT[1.000000000000000] |
| 02574532 | ETHW[553.313850390000000],SOL[0.003704200000000],TRX[0.000018000000000],USD[0.0055490738075000] |
| 02574536 | GBP[0.000000049280456],POLIS[12.659288770000000] |
| 02574537 | AKRO[0.000000069356514],ALICE[0.000000059714420],APE[0.000000002169947],AVAX[0.000000006830000],BAO[0.000000038561644],BNB[0.000000043143784],CHR[0.000000078062086],CITY[0.000000017620000],DNT[0.000000002701890],DYDX[0.000000094540000],EDEN[0.000000074360000],ETH[0.000000015152971],FTM[0.000000078934711],FTT[0.000000018410594],GAL[0.000000013039103],GBP[0.000000032657250],GBTC[0.000000016927944],GODS[0.000000071757385],KIN[0.000000025024427],LINK[0.000000075758161],LRC[0.000000089205373],MANA[0.000000078275971],MATIC[0.000000036846127],MTAI0.0000000236594651,RSRI0.000000026878849],RUNEI0.0000009604448],SANDI0.000000093700001,SHIB10.000000016787579],SLPI0.000000057944641,SOLI0.0000000938868401,SPELLI0.000000092730976],STARSI0.000000040639594811,TRXI0.00000009253023],UBXTI0.000000029297887],USDI0.000000002031586],V GXI0.0000000344565041,XRPI0.0000000018404000],YFII0.00000000018007847] |
| 02574539 | USDT[0.000000032379400] |
| 02574547 | ATLAS[1550.000000000000000],BTC[0.001144710000000],CRO[24.786918400000000],MANA[3.838758720000000],SAND[19.775281460000000],USD[1.058980687664748] |
| 02574549 | GODS[17.235197213099526],USD[0.000000031327683] |
| 02574550 | BAO[1.000000000000000],BTC[0.104757530000000],DENT[1.000000000000000],ETH[4.395287650000000],ETHW[9.038086510000000],GMT[202.419949510000000],NFT [4060909604995948293][1],NFT [481476154211847608][1],NFT [501050447478627397][1],NFT [5304965842054669251[1],UBXT[1.000000000000000],USD[56.413714322784752O] |
| 02574552 | RAY[0.000000047900000] |
| 02574555 | AXS[0.000000005892800],BTC[0.000087232437390O],ETH[0.000000008758600],ETHW[0.000247920875860O],FTT[25.095250000000000],LUNA2[0.082418002940000],LUNC[0.000000023973900],NFT [322256362028570380][1],NFT [335793996168337748][1],NFT [405751783052711O21]1,RAY[503.572107310000000],TRX[0.000772000000000],USD[2.360154432853000O],USDT[0.002289044091886O1,USTC[5.0000000000000000],WBTC[0.014800000000000] |
| 02574564 | BNB[0.000000010000000],LUNA2[0.006169519140000],LUNA2_LOCKED[0.015206221300000],LUNC[1419.080000000000000],SOL[0.009572190000000],TRX[0.369983000000000],USD[0.000000080872456],USDT[0.000000092972908] |
| 02574566 | ATLAS[370.000000000000000],DFL[190.000000000000000],USD[1.263611363000000] |
| 02574570 | USDT[802.000000000000000] |
| 02574571 | USD[0.000000098907300] |
| 02574574 | USD[-13.960359158925000O],USDT[42.456515670869684] |
| 02574575 | USD[0.000000054464673],AKRO[0.000000080980000],ALICE[0.000000094810398],ALPHA[0.000000038590627],APE[0.000000073663940],AUDIO[0.000000024805570],BAO[0.000000089089772],BAR[0.000000082991045],BAT[0.000000047533939],BICO[0.000000015309494],BOBA[0.000000080484462],BTC[0.000000014036552 4],CHR[0.000000048474031],CHZ[0.000000054892124],CRO[0.000000001675578],CRV[0.000000021731197],DENT[0.000000058494768],DFL[0.000000049618265],DOGE[0.000000070080600],DOT[0.000000035664516],DYDX[0.000000013055285],EDEN[0.000000023811880],ENJ[0.000000025652259],FTM[0.000000016531 1],FT[0.000000047280000],GAL[0.000000041144041],GARD[0.000000088822402],GEN[0.000000008175502],GODS[0.000000004884346S],GOG[0.000000076627283],GRT[0.000000073330921],HUM[0.000000084423351],IMX[0.000000081249251B],JST[0.000000124925181,KIN[0.000000073336921],HUM[0.00000008442351],IMX[0.000000081249251B],JST[0.000000124925181,KIN[0.000000050595047],LOO[0.0000000075261],KIN[0.00000031126501,LRC[0.000000077535862],LRC[0.000000076717372],MANA[0.000000048814411],MATIC[0.000000020301769],MBS[0.00000003544357U],OMG[0.000000054436570],PRISM[0.000000041438259],PTU[0.000000010070876],PU ND[X[0.000000721617042],QI[0.000000057006576],REEF[0.000000005016992],REN[0.00000052932717],RNDR[0.000000028162408],RSR[0.000000049405J],RUNE[0.000000054347530],SAND[0.000000017664872],SHIB[0.000000036423882],SLP[0.000000010000000],SPELL[0.00000000446357],SRM[0.000000020023039],STARS[0.000000083427451],STEP[0.000000063204849],STOR[0.000000075549240],SUSHI[0.000000008793492],SXP[0.00000001081837],TLM[0.00000060000844],TOMO[0.00000054422591,TRU[0.000000073507372],TRX[0.000000019751888],TRYB[0.000000075713690],XRP[0.0000000048245524],WAVES[0.00000007247610],ZRX[0.000000003272000] |
| 02574578 | FTT[164.000000730000000],MANA[0.005350000000000],RAY[1.073183760000000],TRX[0.394190000000000],USD[0.167634594236804],USDT[0.0000001250380050] |
| 02574582 | ETH[-0.000000005426379],LUNA2[0.000000357737069],LUNA2_LOCKED[0.000000834719828],LUNC[0.007789800000000],MATIC[0.000000073217298],SOL[0.000000063716464],USD[0.7042664516863397],USDT[0.0000000095723660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02574584 | AKRO[1.0000000000000000],BAO[1.00000000000000000],DENT[1.000000000000000000],DOGE[2.702001220000000000],EUR[0.011006380702375900],KIN[2.000000000000000000],MATIC[47.388473470000000000],SHIB[8210855.807827460000000000],SOL[0.663827310000000000],TRX[1.000000000000000000],USD[0.054802154209666800],USDT[120.328815690000000000],XRP[316.108014400000000000] |
| 02574587 | ATLAS[909.818000000000000000],BLT[18.996200000000000000],USD[2.135042460000000000],USDT[0.000000092160640000] |
| 02574593 | BTC[0.032498160000000000],DMG[0.100000000000000000],FTT[5.268177195304301410],USD[3.026021435375000],USDT[0.000000075745632] |
| 02574594 | ATLAS[4920.000000000000000000],ETH[0.000000093029500],NFT [296490250416545473][1],NFT [320645998539233343][1],NFT [426470185093622151][1],SOL[0.000000046090000],USD[0.035242254580793] |
| 02574595 | USD[0.169422590000000000] |
| 02574596 | AURY[37.002078793400000000],TRX[1.000000000000000000] |
| 02574602 | AAVE[1.819672400000000000],AUD[0.000000056093855],AXS[10.198164000000000000],BTC[0.037993160000000000],DOT[30.094582000000000000],ETH[0.610010200000000000],ETHW[0.610010200000000000],FTM[399.928000000000000000],FTT[1.044673270000000000],MATIC[459.917200000000000000],SAND[51.990640000000000000],SOL[5.189258400000000000],USD[698.000000000000000000] |
| 02574603 | USD[698.000000000000000000] |
| 02574609 | BTC[0.024832028668780],DOGE[13.000000000000000000],LUNA2[0.918470430600000],LUNA2_LOCKED[2.143097671000000],LUNC[199998.870000000000000000],USD[0.021405033924956] |
| 02574610 | ATLAS[3409.378000000000000000],USD[0.000000007906112],USDT[0.000000073301300] |
| 02574614 | USD[0.743122640000000000] |
| 02574615 | AKRO[2.000000000000000000],ATLAS[0.040677370000000000],AUD[0.838087797250875],BTC[0.000002200000000],KIN[2.000000000000000000] |
| 02574617 | USD[0.002824870000000] |
| 02574623 | FTT[25.606328500000000000],USD[292.454214866701500],USDT[1008.400000000000000] |
| 02574624 | AUD[0.000000073734500],AVAX[0.000041854625981],BTC[0.000000080518008],DOT[0.000000072135111],FTM[0.000000010565913],FTT[0.167617489284025],RUNE[0.000000036645741],USD[0.000000454060095],USDT[0.000005107320295] |
| 02574627 | MBS[845.000000000000000000],SOL[0.000000004000000],USD[0.000000014230960],USDT[0.000000046400000] |
| 02574628 | AURY[0.490000000000000],USD[0.137218475000000] |
| 02574633 | ATLAS[2678.439099647100000],BNB[0.000000022031524],BTC[0.000000001000000],CRO[133.892948110000000],ETH[0.000000043100000],FTT[3.797801825700000],MBS[83.303063301143000],USD[0.000002223783264],USDT[0.000000016219961] |
| 02574635 | ATLAS[3149.401500000000000],POLIS[57.888999000000000],USD[0.798375415500000] |
| 02574636 | AXS[0.000000014788800],BTC[0.000206316877869],ETH[0.000000042015596],FTT[0.145732567514506],USD[0.827475200870557],USDT[0.000000007500000],WBTC[0.000000040000000] |
| 02574637 | ATLAS[2691.291562718349164] |
| 02574639 | USD[733.780000000000000000] |
| 02574640 | RAY[0.000000047500000] |
| 02574644 | BTC[0.086200000000000],ETH[1.231000000000000],ETHW[1.231000000000000],LTC[6.180000000000000],SOL[6.010000000000000],USD[1.790479080000000] |
| 02574646 | USD[0.000000056000000] |
| 02574647 | FTT[0.000000046157644],LUNA2[0.000000251570472],LUNA2_LOCKED[0.000005086997769],NFT [410282923039243948][1],NFT [441588208722905434][1],NFT [566690036282361134][1],USD[0.010007999814559],USDT[0.000000129011100] |
| 02574653 | TONCOIN[367.736000000000000],USD[0.000000090000000] |
| 02574655 | USD[0.000000104058589] |
| 02574661 | CEL[0.040500477834920],ETH[0.000230296072900],ETHW[0.000230296585400],LUNA2[0.000000030000000],LUNA2_LOCKED[15.292603500000000],LUNC[0.000000070272900],NFT [382935894653920414][1],USD[1.733138722377336],USDT[-0.0014390266615582] |
| 02574663 | USD[499.749930000000000] |
| 02574664 | BTC[0.000603539400000],USD[1.234583308746748],USDT[0.008087155541000] |
| 02574668 | AURY[0.016936890000000000] |
| 02574672 | BNB[0.000000018000000],TRX[0.000090039084140],USD[0.004041388240938],USDT[21.7395793825907290] |
| 02574677 | ATLAS[8.710530750000000000] |
| 02574682 | ATLAS[149.180913240000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[2.862410020000000],USD[0.000000468137180] |
| 02574691 | ATLAS[250.000000000000000],KIN[107543.811218260000000],SLP[1100.000000000000000],USD[0.000000087507654] |
| 02574699 | USD[0.000000255061166],USDT[0.000000145551558] |
| 02574702 | BAO[2.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000015787491] |
| 02574708 | USD[25.000000000000000] |
| 02574709 | TRX[0.000010000000000],USD[0.002855528425000],USDT[0.000000097271527] |
| 02574711 | RAY[0.000000032950000] |
| 02574712 | TRX[0.000010000000000],USD[0.658203890000000],USDT[0.000000004150164] |
| 02574713 | USDT[3.004120240000000] |
| 02574715 | BTC[0.000000053543100],SAND[0.000000002620600],TRX[0.000000005618708],USD[0.000000001962790],USDT[0.490000008713534] |
| 02574720 | SOL[0.002989300000000],USDT[0.020711821762500] |
| 02574722 | NFT [347565491609326751][1],NFT [383045501079991935][1],NFT [401341627539266172][1],NFT [411459567666980889][1],NFT [448536420772799856][1],NFT [456070171553568475][1],NFT [471358798010124661][1],NFT [512195789206646853][1],NFT [512757100150649073][1],NFT [530567691778869592][1],NFT [548967507325634532][1],NFT [561668733672464902][1],SOL[0.270215420000000],USD[18.639689500000000] |
| 02574723 | ATLAS[1025.855698500000000],AUD[0.036532906933415 0],BAO[3.000000000000000],GALA[322.999370600000000],SOL[1.971934520000000] |
| 02574724 | TRX[0.907209000000000],USD[0.005651707000000] |
| 02574725 | USD[0.000000062223400],USDT[0.000000093642180] |
| 02574727 | LUNA2[0.669473527000000],LUNA2_LOCKED[1.562104896000000],USD[0.268412025537913],XRP[5622.971593773933000] |
| 02574729 | NFT [340983927352183788][1],NFT [405377175538968275][1],NFT [449210446519873910][1],NFT [451127884748396934][1],NFT [471235776421142260][1],NFT [508908750267834938][1],NFT [535867568661466698][1],USD[0.000000128112668] |
| 02574734 | TRX[0.830800000000000],USD[0.220848032000000] |
| 02574736 | USDT[0.000000028335883] |
| 02574737 | MOB[919.385694040000000],TRX[0.499304000000000],USD[0.442821480475000] |
| 02574739 | ATLAS[3400.000000000000000],FTT[10.100000000000000],USD[1.539880382500000],USDT[0.000000020773740] |
| 02574740 | AAVE[0.209440000000000],SOL[0.000157450000000],USD[0.005728905000000] |
| 02574744 | LUNA2[0.000000001000000],LUNA2_LOCKED[68.446514490000000],LUNC[30.000000031865980],NFT [335461258826702752][1],NFT [359379786038259403][1],NFT [401237319047327639][1],NFT [423258582550759750][1],NFT [426171214300188266][1],NFT [490563875213547791][1],TONCOIN[0.000381840000000],TRX[0.000044000000000],USD[0.000214992382430 5],USDT[0.000000026130687] |
| 02574751 | ATOM[0.000000096209819],AVAX[0.000000073165098],BNB[0.000000018197584 5],BTC[0.000000089900000],ETH[0.000000042174608],FTT[0.056217383200000],GENE[0.000000088044400],HTD[0.000000021977136],LTC[0.000000014833800],LUNA2[0.000019385233110000],LUNA2_LOCKED[0.004523221060000],LUNC[42.211753239512246],MATIC[0.000000014000000],NFT [307352346402411891][1],NFT [402734504045684777][1],NFT [409045057156060164][1],SAND[0.000000061342292],SOL[0.000000019642293],TRX[0.000000705966873],USD[0.000000097824766],USDT[0.000000038297727],WRX[0.000000053226720] |
| 02574761 | AKRO[1354.266510160000000],BAO[7.000000000000000],DOGE[0.447212830000000],ETH[0.000663610000000],ETHW[0.000660510000000],GBP[0.003250088303058],KIN[8.000000000000000],MANA[0.014519410000000],RSR[1.000000000000000],RUNE[0.871814070000000],SOL[0.002973770000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.098779109319114 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02574771 | DOGE[0.00000000073613390],ENJ[0.000000094971461],TRX[0.0007770070623375],USDT[0.000000039232804],XRP[0.000000072515800] |
| 02574775 | BAO[1.000000000000000],RSR[2.000000000000000],USDT[1131.9491796233295328] |
| 02574779 | AURY[18.458689453294584],TRX[1.000000000000000] |
| 02574780 | USDT[20.000000000000000] |
| 02574782 | USDT[0.000000132001238] |
| 02574783 | SOL[0.005921340000000],TRX[0.000020000000000],USD[0.001549030000000],USDT[0.000002246971496] |
| 02574786 | USD[5.873336244318106],USDT[7.532704580000000] |
| 02574788 | ATLAS[225.080948175275653600],BNB[0.000000065822852],SOL[0.000000036993674],USD[0.000000013117470] |
| 02574790 | HMT[0.500000000000000],USD[0.000000090000000] |
| 02574793 | TRX[0.905777000000000],USD[1.849069692750000] |
| 02574807 | TRX[0.000001000000000],USD[1.473548762600000],USDT[0.001680000000000] |
| 02574813 | TRX[0.170004000000000],USDT[0.000000087500000] |
| 02574820 | USDT[0.000000003744446] |
| 02574825 | LUNA2[0.006108692864000],LUNA2_LOCKED[0.014253616680000],USD[0.000000011004220],USDT[0.000000009500000] |
| 02574829 | AUD[0.000108512124002],ETH[1.802291790000000],ETHW[1.802291790000000] |
| 02574833 | LTC[0.000480500000000],TRX[0.093901000000000],USD[0.004666322803829],USDT[0.022076350457762] |
| 02574836 | BTC[0.029275479415015],ETH[0.214835796866711],ETHW[0.214620192658477],MANA[184.371891390000000],TRX[1.000000000000000],XRP[193.9145680500000000] |
| 02574841 | FTT[0.099046000000000],USDT[0.000000008000000] |
| 02574846 | SHIB[301522.689582390000000],USD[0.000000000000713] |
| 02574849 | ATLAS[0.000000008232000],TLM[0.000000009457668],TRX[0.000001000000000],USD[0.000000145565494],USDT[-0.000000612475056] |
| 02574851 | ATLAS[9.862000000000000],USD[0.000000051101921] |
| 02574852 | BTC[0.030078210000000],ETH[0.196000000000000],ETHW[0.058000000000000],FTT[2.460199995560000],LUNA2[0.000394990440400],LUNA2_LOCKED[0.000921644360900],LUNC[86.010000000000000],USD[0.146985574182800] |
| 02574856 | USD[3.103946589150000],USDT[0.000000091340192] |
| 02574865 | USD[-0.414345132469233],USDT[1.259300000000000] |
| 02574867 | ATLAS[9.994300000000000],USD[0.034605800787500],USDT[0.000000111950639] |
| 02574871 | BTC[0.007798575000000],USD[2.396657565500000] |
| 02574874 | USDT[0.000000006500000] |
| 02574876 | BTC[0.017378188932590],ETH[0.285141431992020],ETHW[0.284922780000000],LUNA2[0.000460107953800],LUNA2_LOCKED[0.001073585226000],LUNC[100.189475647660000],SRM[0.511088000000000],USD[-0.0356797189704046],USDT[531.9862328258932000] |
| 02574878 | USD[0.000000009600000] |
| 02574880 | BNB[0.009917820000000],USD[4.218886289889196],USDT[0.000000091986228] |
| 02574882 | USDT[0.000000036600000] |
| 02574883 | BTC[0.000000018000000],USDT[0.000000017051139] |
| 02574888 | BTC[0.038792628000000],ETH[0.110978910000000],ETHW[0.110978910000000],USD[1.920000000000000] |
| 02574889 | BTC[0.000000020000000],USD[3.025731996000000] |
| 02574891 | FTT[0.124601465596635],GODS[0.000000033733793],IMX[0.000000040021504],STARS[0.000000020000000],USD[0.000000741871578],USDT[0.006400001434329] |
| 02574893 | USD[0.000000051149475] |
| 02574900 | AURY[64.311296980000000],SWEAT[0.412000000000000],USD[547.444616420000000] |
| 02574902 | ATLAS[197.924000000000000],USD[0.372023097880480] |
| 02574904 | NFT[304804305852423366][1],NFT[306126294177735339][1],NFT[435312659828207806][1],USDT[0.000000101168735] |
| 02574911 | ETH[0.021996158800000],ETHW[0.021996158800000],FTT[2.846927620000000],LRC[3.999301600000000],SHIB[99982.540000000000000],SOL[0.099982324000000],USD[37.8426288766436874] |
| 02574916 | AKRO[51000.000000000000000],AXS[31.716843012970600],BICO[599.943000000000000],BTC[20.010119158894600],CRO[349.994300000000000],FTM[521.894311743044570],LINK[70.739086246853700],MANA[538.994300000000000],MATIC[859.765501106573540],RNDR[100.000000000000000],SAND[70.000000000000000],SHIB[43494205.000000000000000],SOL[2.932385206916820],SUSHI[162.580116616714360],USD[369.726857585087553],XRP[2252.164340349051750] |
| 02574919 | CONV[9587.558500000000000],DODO[74.900000000000000],KIN[3019365.400000000000000],KNC[24.500000000000000],OXY[73.000000000000000],SRM[22.000000000000000],TRX[0.000001000000000],UBXT[7179.852620000000000],USD[87.975413180307544],USDT[0.000000098991136],YFI[0.051996580000000] |
| 02574924 | BTC[0.000600000000000],USD[1.230032033938040] |
| 02574928 | USDT[0.332912230000000] |
| 02574930 | USD[0.000000184138955],USDT[0.000000060544828] |
| 02574935 | MATICBULL[214.000000000000000],USD[0.168698545000000],USDT[0.000000064633506] |
| 02574937 | USD[0.000000059800000] |
| 02574939 | BTC[0.000026580400000],USDT[0.233512290000000] |
| 02574940 | AVAX[0.090000000000000],BNB[0.000000022000000],ETH[0.000000022000000],FTT[2.500000000000000],SOL[0.010000000000000],USD[0.020845980000000],USDT[0.546478042319500] |
| 02574942 | ATLAS[23025.394000000000000],POLIS[234.577900000000000],USD[0.617663615534820] |
| 02574957 | BTC[0.002700000000000],SOL[0.000000000000000],USD[0.264552639336967] |
| 02574964 | CEL[0.098480000000000],FTT[0.802266110000000],USD[0.000001568014908] |
| 02574965 | AUD[0.007512243151009],TLM[0.703900000000000],USD[0.263109018527673],USDT[0.000000075992407] |
| 02574967 | AVAX[0.000000023724488],SOL[0.015957969751002],SPELL[0.000000035926520],USD[0.002443313975324] |
| 02574969 | FTT[0.036600320000000],USD[0.000001375209382] |
| 02574977 | ETH[0.025927160000000],ETHW[0.025604180000000],TRX[1.000000000000000],USD[1029.351141223028944] |
| 02574979 | ADABULL[7.075570251125580],USD[1.599620726500000] |
| 02574982 | AURY[0.999810000000000],USD[0.037189347500000] |
| 02574984 | USDT[0.825000000000000] |
| 02574986 | AURY[62.000000000000000],LUNA2[0.685459696000000],LUNA2_LOCKED[1.599405957000000],LUNC[149260.291970000000000],USD[0.012568931200000],USDT[0.006996247300000] |
| 02574988 | USD[0.000000060094150],USDT[0.065087310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02574991 | USD[-0.3952206490000000],USDT[0.480027904386975] |
| 02574993 | MATIC[100.000000000000000],USD[0.059930979250000],XRP[313.652122942725736B] |
| 02574998 | ATLAS[1067.167463807074000],HNT[37.380554960000000],USDT[0.000000440230664] |
| 02575000 | USDT[0.000000418536779] |
| 02575002 | AUD[0.000004308663686B],FTM[4.896435320000000],USD[0.000006428987103] |
| 02575010 | ATLAS[610.000000000000000],FTT[0.025703110000000],USD[0.000003741217899] |
| 02575011 | CRO[0.000006602904350B],ETH[0.340828002987500B],LUNA2[1.766040330000000],LUNA2_LOCKED[4.120760769000000],LUNC[384559.000000000000000],USD[0.023090651542180B] |
| 02575014 | BTC[0.013997340000000],DOGE[199.962000000000000],ETH[0.105979860000000],ETHW[0.105979860000000],SHIB[119972.000000000000000],SOL[1.899639000000000],USD[50.750000000000000] |
| 02575015 | BNB[1.550000000000000],FTT[150.000000000000000],USD[2009.615360325000000] |
| 02575016 | EUR[24.518139396352028],IMX[0.004861967980568B],KIN[50.906769714458646] |
| 02575019 | ATLAS[685.162645209042000B],IMX[19.100000000000000],USD[1.669356839085000] |
| 02575021 | ASDBULL[16.000000000000000],ATLAS[9.927800000000000B],COMPBULL[15.400000000000000],EOSBULL[37700.000000000000000],KNCBULL[46.100000000000000],TRX[0.000001000000000],USD[72.342060043667500B],USDT[199.006282863250000] |
| 02575023 | BNB[0.000000066287371],DOGE[3.000000004402842],HT[0.000000100000000],NFT (503270987316433442)[1],NFT (574274616844238882)[1],NFT (574274940375437003)[1],SOL[0.000000010000000],TRX[0.000220069390118],USDT[0.089903502037950B] |
| 02575036 | BNB[0.000000076500000],BTC[0.000000000759875],SHIB[299943.000000000000000],USD[0.000005556972691] |
| 02575039 | BNB[0.000000030880100] |
| 02575042 | USD[0.000238689259852],USDT[0.322676326901534] |
| 02575044 | LTC[0.000000022588000],MATIC[27.991880000365939B],TRX[0.000000033812032],USD[0.000000056202663],USDT[0.000000049658190] |
| 02575049 | BTC[0.014550490000000],USD[2.067733049799528B],USDT[136.600000000000000] |
| 02575058 | TRX[2.491301000000000],USD[0.099631449182000],USDT[0.000000090920000] |
| 02575059 | BABA[10.000000000000000],BNB[2.639212900000000],FB[6.040000000000000],FTT[0.430178880000000],GOOGL[8.840000000000000],USD[26.850401563588427],USDT[0.805319330000000] |
| 02575061 | ATLAS[889.890000000000000],USD[0.026967362000000],USDT[0.000000036388544] |
| 02575062 | ALGO[3331.366920000000000],AUDIO[10824.685010000000000],LRC[1357.894740000000000],MANA[832.841730000000000],SAND[824.881250000000000],UNI[0.000000013609400],USD[0.588176680870490],USDT[1.001171706145009B] |
| 02575063 | LUNA2[0.000000006000000],LUNA2_LOCKED[11.501443930000000],USD[6.117717928052390B],USDT[0.000000010395564] |
| 02575065 | ATLAS[1240.000000000000000],USD[1.369596340000000],USDT[0.000000097594150] |
| 02575073 | GALA[341.723124282000000],IMX[67.987080000000000],USD[0.880000009955420] |
| 02575077 | ATLAS[2110.000000000000000],USD[0.298435792500000] |
| 02575083 | AUD[0.000000047040721],BF_POINT[200.000000000000000],MATIC[18.222325760000000],NFT (325721479509054695)[1],USD[0.000000063253704] |
| 02575086 | USD[25.000000000000000] |
| 02575087 | FTT[0.085000000000000],SRM[0.631671520000000],SRM_LOCKED[0.005904980000000] |
| 02575088 | DENT[3222.053068800000000],USD[0.001791927998199B],XRP[8.250352310000000] |
| 02575091 | ATLAS[12.481282990000000],TRX[0.895503060553496],USD[0.002356453380033B],USDT[0.724991381250000] |
| 02575092 | USD[0.000137176580000] |
| 02575093 | FTT[1000.000000000000000],SRM[21.190435840000000],SRM_LOCKED[240.889564160000000],USD[0.536790000000000] |
| 02575097 | SPELL[154069.180000000000000],USD[2.633536200000000],XRP[0.898403000000000] |
| 02575102 | ATLAS[89.982900000000000],USD[0.264331440000000] |
| 02575116 | USDT[0.004729247331640] |
| 02575121 | USD[20.000000000000000] |
| 02575124 | AUD[0.000540861470091],BOBA[1.000000000000000],OMG[1.000000000000000],USD[1.416643955000000] |
| 02575132 | ATLAS[200532.442730500000000],ETH[0.000085590000000],ETHW[0.000085863012495],USD[0.587791198885000],USDT[0.000000000490450] |
| 02575133 | STEP[1394.600000000000000],USD[0.085759990000000] |
| 02575138 | APE[0.000000049862216],BCH[0.000000037117638],ETH[0.000000027389945],MANA[0.000000020709825],SOL[0.000000070140538],SXP[0.000000063537415],TRX[0.000000070532692],USD[-0.000033496102481],USDT[0.000000236051588],XRP[0.000000250088616] |
| 02575140 | USD[21.595083160000000] |
| 02575141 | BTC[0.000040000000000],USD[0.064726513740000] |
| 02575143 | USD[3.949277017730000],USDT[0.000000655577400] |
| 02575150 | ALGOBULL[0.000000036340291B],ALTBEAR[0.000000062608040],ATLAS[0.000000070505560],AURY[0.000000056041236],DENT[0.000000005105977],DOGEBEAR2021[0.000000028049945],DOGEBULL[0.000000016058528],EOSBULL[0.000000021947535],FTM[0.000000022360728],GALA[0.000000096415704],GRTBULL[0.000000022240438],LTCBEAR[0.000000087416252],LTCBULL[0.000000041476042],MATICBULL[0.589201168336796B],MTA[0.000000089034100],OMG[0.000000088954607],SHIB[0.000000012981599],THETABULL[0.000000088618359],USD[0.000000262852548],VETBEAR[0.000000051471255],VETBULL[0.000000045729936],XRPBULL[0.000000011923244],ZECBEAR[0.000000015421558],ZECBULL[0.381680532193963] |
| 02575152 | STEP[244.000000000000000],TRX[0.000001000000000],USDT[0.000000774760464] |
| 02575155 | AUD[0.000013485624510],BNB[0.000000049420000],IMX[269.500000000000000],USD[0.061664746750000] |
| 02575156 | AVAX[1.007562700000000],BNB[0.291646948536688],KIN[3.000000000000000],SOL[0.000005850000000],USD[0.000001406437196S],XRP[1.692455490000000] |
| 02575157 | BTC[0.008067670000000] |
| 02575163 | ETH[2.000000000000000],ETHW[2.000000000000000],USD[10231.230876000000000] |
| 02575166 | ATLAS[0.000000064077751],SHIB[0.000000067793316],TRX[0.000040000000000],USD[0.000000013036400],USDT[0.000000055849092] |
| 02575170 | USD[0.000000013200000] |
| 02575173 | TRX[0.000001000000000],USDT[0.000000045323250] |
| 02575174 | BTC[90.220860707800667],GBTC[139074.705571760000000],SRM[0.655179540000000],SRM_LOCKED[143.947763940000000],TRX[0.000002000000000],USD[131.903877103277800] |
| 02575177 | BTC[0.010470604702734],USD[0.000027843963674],USDT[0.000002306662494] |
| 02575182 | BTC[0.000001000000000],USD[0.000000044653833],USDT[0.000000003200000] |
| 02575183 | ATLAS[170.000000000000000],AVAX[1.400000000000000],ETH[0.022000000000000],ETHW[0.022000000000000],FTM[1197.000000000000000],IMX[39.700000000000000],JOE[100.000000000000000],LINK[10.200000000000000],MATIC[100.000000000000000],RUNE[24.400000000000000],SHIB[2300000.000000000000000],SOL[3.562546010000000],USD[0.427789237000000] |
| 02575184 | BAO[1.000000000000000],KIN[496662.843549480000000],USD[0.832191980030057] |
| 02575185 | CRO[70.000000000000000],SOL[0.530000000000000],TRX[0.325502000000000],USD[0.667537172199482A],USDT[3.053924845571001S] |
| 02575188 | BTC[0.000000045078400],DOGE[0.000000823400547],TRX[0.000777000000000],USDT[0.292536536603383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02575189 | TONCOIN[0.000000004440000000] |
| 02575191 | 1INCH[0.0000000264186532],AVAX[-0.000014086039928],BAND[0.000000038813671],BNB[-0.000007698267885],DOGE[-0.001153625443745?],DOTI[0.0000000121877157],ETH[-0.000000045878967?],ETHW[-0.000000053283699?],FTM[0.000000001285154?],FTT[25.018381789632559?],GRT[0.000000000664284?],KNC[0.000000009271869?],LINK[0.000000001687073?],LTC[0.000000009650836?],LUNC[-0.000000032697536?,MATIC[0.000000005016482?,OKB[0.000000026279130?,SNX[0.000000009866612?],SOL[0.000000008518960?],USDT[0.310000006615872?],XRP[-0.000033867023873?] |
| 02575192 | ATLAS[3327.243491640800000],ETH[0.000007520000000],ETHW[0.000007520000000],KIN[2.000000000000000],POLIS[42.659101885794000] |
| 02575196 | ATLAS[0.700837460000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[0.008763628740650],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000041000000000],USD[0.861577094600000],USDT[0.002730441968445?] |
| 02575197 | AVAX[0.19960400000000],NFT [3282938687597957602][1],NFT [49748277942294922?[1],NFT [49867115370281966?][1],USDT[4.432200000000000] |
| 02575198 | BNB[0.000000100000000],TRX[0.000000006533760?],USD[1.300424425360526?],USDT[0.000014276588949] |
| 02575202 | AVAX[0.080000000000000],TRX[0.0000010000000000],USD[0.003776153509509?],USDT[5.70013008705000?] |
| 02575207 | BUSD[2467.00000000000000],FTT[25.097342350000000],TRX[0.000001000000000],USD[0.18763534457008],USDT[0.000000155047035] |
| 02575209 | EUR[0.00944814953701497,TRX[0.0000010000000000],USD[24.946488720330413],USDT[0.009643388639622?] |
| 02575211 | ATLAS[3677.032153400000000],BNB[0.000000020000000],RNDR[0.080797848000000],USD[0.18692553386333?] |
| 02575215 | BULL[0.435256896900000],ETHBULL[1.35366883300000?],SOL[0.00890000000000?],USDT[1.866581230875000?] |
| 02575222 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.15947970000000?,ETH[0.546461868687196?,EUR[5612.42745627792554?],USDT[0.000000162914172] |
| 02575223 | BTC[0.00000000792250?,SOL[0.00000001000000?,USD[0.00020656004374?] |
| 02575225 | USD[0.46046105052000?] |
| 02575228 | TRX[0.00000100000000?],USD[-19.671269094139972?,USDT[24.33306200000000?] |
| 02575236 | BTC[0.02052917915406?,ETH[0.0154431300000000?,ETHW[0.0154431300000000?,USD[420.51143066038223?,USDT[0.000530302224140] |
| 02575238 | ETH[0.021000000000000],ETHW[0.021000000000000],USD[50.824592182500000?] |
| 02575240 | TRX[0.890001000000000?],USD[0.00585517260000000?,USDT[0.00000188938848806?] |
| 02575243 | ATLAS[4938.150764758306449?] |
| 02575245 | LTC[0.00000029392800?,TRX[0.840001000000000?,USD[0.00489138571867552],USDT[0.000000001265370?] |
| 02575252 | BTC[0.00000000676702?,SOL[0.00000000098814588] |
| 02575257 | TRX[178.000001000000000?,USD[0.00000001405486769?,USDT[1805.553059944418114?] |
| 02575260 | ATLAS[3570.00000000000000],CHZ[392.00000000000000],DOGE[590.00000000000000],OMG[38.00000000000000],SHIB[700000.00000000000],USD[0.00000011807338?,USDT[117.29428942000000?] |
| 02575264 | ETH[0.000199100000000?,ETHW[0.000199100000000?,SOL[0.000000048775039],USDT[0.00000032849701] |
| 02575270 | AURY[50.99980000000000],USD[6.57611226000000?,XRP[0.99417700000000?] |
| 02575277 | USD[25.000000000000000] |
| 02575284 | BTC[0.00000051698222?,TRX[0.000000078738094?,USD[0.000000006579201],USDT[0.000000054689692] |
| 02575285 | ATLAS[920.00000000000000],TRX[0.000001000000000?,USD[0.748069446500000],USDT[0.000000032500000] |
| 02575287 | FTT[25.09500000000000?,USD[2131.9181613912500000],USDT[0.000000030780786?] |
| 02575292 | TRX[0.000001000000000?] |
| 02575295 | TRX[0.00000100000000?,USDT[0.00146900000000?] |
| 02575299 | ATLAS[1719.850961125948260?,USD[0.18948678891918554] |
| 02575300 | AKRO[3.489260680000000?,BTC[0.480464083718614?,CRO[4.032099311400000?,ETH[1.698491400000000?,ETHW[0.00831000000000?,LTC[2.484827700000000?,PEOPLE[820.0000000000000?,SOL[214.462877000000000?,SRM[43.917455830000000?,SRM_LOCKED[0.00819081000000?,TRX[0.000001000000000?,USD[1.07172?594039624?,USDT[0.000000049490800?] |
| 02575301 | USDT[0.000000049490800] |
| 02575303 | AKRO[3.000000000000000],ATLAS[0.373186969526493?,BAO[5.00000000000000?,BTC[0.000000079736362],DENT[2.000000000000000],ETH[0.000000012663416?,EUR[0.000034957329729?,FTM[0.00000003096000?,KIN[3.00000000000000?,MATIC[0.000938110000000],POLIS[0.00000004795874?,RSR[2.00000000000000?,SOL[0.000000045980503?,TRX[3.000000000000000?,UBX[14.00000000000000?,USD[0.015517095928520?,USDT[0.000000002062427?] |
| 02575308 | BTC[0.000000015241200?,TRX[0.000000003824894?,USD[0.015517095928520?,USDT[0.000000020624277?] |
| 02575309 | FTT[0.097380000000000?,RAY[546.939770970000000?,SOL[6.318736000000000?,USDT[1.359952800000000?] |
| 02575313 | ETH[0.000000078976612],SAND[0.000000067300568?,USD[5.048815714000000?] |
| 02575320 | SOL[7.998560005000000?,SRM[30.124371497703472?],USD[2.638322194036504?] |
| 02575322 | EUR[0.0000253926440045?] |
| 02575324 | USD[1.066328284000000?] |
| 02575325 | ATLAS[530.187665660000000?,TRX[0.000001000000000?,USDT[0.000000011968720] |
| 02575329 | ATLAS[1108.278974710000000?,AUD[0.086090401720801?,BAO[804041.076037860000000?,FTT[8.542067780000000?,KIN[1240709.291964290000000?,SPELL[3341.739816010000000?,SXP[1.031233880000000?,USDT[0.00000176217536?] |
| 02575331 | BOBA[0.032483100000000?,USD[0.038881138000000?] |
| 02575340 | ATLAS[1069.786000000000000?,USD[1.604447500000000?] |
| 02575341 | TRX[0.00000100000000?,USDT[9.00000000000000?] |
| 02575343 | USD[0.0004875280524040?] |
| 02575345 | ATOM[0.027499060000000?,BNB[0.000072993320000?,BUSD[2000.000000000000000],COMP[0.00350000000000000],ETH[0.166512980000000?,FIDA[1.000000000000000?,FTT[21.01337705000000?,SOL[2.124032090000000?,USD[152.422589654356640000000?,USDT[19.49287835809866220?] |
| 02575346 | FTT[0.054652716835571?,USD[0.021805590400000?,USDT[0.000000002000000?] |
| 02575349 | BTC[0.198399281700000?,ETH[0.205170780000000?,ETHW[0.205170780000000?,EUR[0.000000199905103?,FTT[0.020769040789560?,SHIB[0.00000006090913?,SOL[0.000000011323000?,USD[-798.038987164989077500000000],USDT[0.00000012154292?] |
| 02575350 | USD[0.00397776807864?,USDT[0.00000006474748?] |
| 02575355 | ATLAS[90.000000000000000?,USD[485.56593858243750?] |
| 02575358 | ATLAS[0.000000011000000?,FTT[0.011486051722000?,SOL[0.00000010000000?,USD[1.013437955041760?,USDT[0.000000062852663?] |
| 02575360 | TRX[0.983224648309897?,USD[0.01231500497604?,USDT[0.0074504195000000?] |
| 02575363 | AXS[0.04319476839108?,BTC[0.00000000605000?,DFL[0.000000032631360?,ETH[0.000000074381327?,EUR[0.000000067477417?,LUNA2[0.00299729499400000?,LUNA2_LOCKED[0.00699368832000000],LUNC[652.66729544614697?,RAY[0.000000037783877?,SOL[0.00000000700300?,USD[0.00000003954869?,USTC[2.00000000?878440?,VETBULL[0.000000005026208?,XRP[0.00000016635980?,XRPBULL[0.000000001408741?] |
| 02575368 | AUD[0.000046383483658?,ETH[0.405125340000000?,ETHW[0.405125340000000?] |
| 02575370 | USDT[0.00000002528000?] |
| 02575371 | BLT[9.715175140000000?,ETHW[0.032268490000000?,GBP[1.9015889229339777?,KIN[1993511.60564163000000?,USD[0.00000013615799?,XRP[262.426157500000000?] |
| 02575373 | BTC[0.000915570000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02575377 | BNB[0.0099700000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],LTC[0.1499660000000000],TRX[0.000001000000000],USD[91.3418879680000000],USDT[28.4059327680000000] |
| 02575380 | ATLAS[6100.3925728800000000],USDT[0.0000000015729867] |
| 02575382 | SOL[0.0024835000000000],USD[0.0000000150744181],USDT[0.0000000092437112] |
| 02575385 | FTT[0.0996600000000000],USD[-31.1471886716346296],USDT[35.7307826368000000] |
| 02575387 | TRX[0.0007800000000000],USD[73.8434547740771102],USDT[0.0000000120865331] |
| 02575389 | LTC[0.0000000071502000],TRX[0.0000000092317120] |
| 02575391 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0073212400000000],ETH[0.1286750800000000],ETHW[0.1275915600000000],FTM[36.5891724500000000],KIN[6.0000000000000000],SLP[25.3790310200000000],SOL[0.2996173800000000],TULIP[0.3462998000000000],USD[0.0000000002154400],USDT[0.0009450054085077] |
| 02575393 | SXP[0.7125325700000000],USD[0.2962865250000000],USDT[0.0000000021455063] |
| 02575399 | ATLAS[669.8700000000000000],AURY[6.0000000000000000],MNGO[240.0000000000000000],USD[0.4022614710000000],USDT[0.0000000051107536] |
| 02575403 | ATLAS[11339.0140000000000000],POLIS[500.9829728500000000],USD[1.3082273457000000],XRP[0.3067530000000000] |
| 02575404 | ATLAS[3178.4428383802006864],BTC[0.0000000062800000],ETH[0.0000000100000000],USDT[0.0070336742647644] |
| 02575405 | USDT[0.0000000098717086] |
| 02575411 | USD[0.0098926170200000] |
| 02575417 | AMPL[0.0000000002993296],FTT[0.0000000073910000],NFT[(291206759578896103){1},NFT[(339381598803780190){1},NFT[(382837695455088106){1},NFT[(489810920598712398){1},NFT[(515118744601559824){1},NFT[(515372628243107568){1},NFT[(535447554345489288){1},NFT (547069978017129506){1},USD[0.0071204733248505],USDT[0.0076595773434847] |
| 02575421 | EUR[0.0003668893876255] |
| 02575422 | ATLAS[6778.1040000000000000],USD[2.4149285700000000],USDT[0.0000000053906250] |
| 02575423 | NFT (472712202061748421){1},TRX[0.0000010000000000],USD[-1.0058024268007679],USDT[3.0000000000000000] |
| 02575426 | USD[0.0000040423255602] |
| 02575430 | AKRO[1.0000000000000000],AXS[0.0000000004032080],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000002860341627],ETHW[0.0000002860341627],KIN[5.0000000000000000],TRX[2.0000000000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000004356124],USD[0.0000212893528200],XRP[0.2356658400000000] |
| 02575432 | 1INCH[0.0000000073447130],FTT[0.0000000078451800],HT[0.0703722090656600],SRM[0.0006983200000000],SRM_LOCKED[0.0059718300000000],USD[0.0000000051006262],USDT[0.0000000087776882] |
| 02575435 | USD[25.0000000000000000] |
| 02575437 | BTC[0.0000000095000000],FTT[3.0357786499598101],GALA[562728.9560000000000000],LUNA2[0.0000000013000000],LUNA2_LOCKED[0.9675011996000000],USD[0.0613767964718070],USDT[0.0000000096135853] |
| 02575441 | XRP[0.4674630000000000] |
| 02575455 | BTC[0.0000970360000000],ETH[0.0009526900000000],ETHW[0.0009526900000000],LUNA2[0.0164416612100000],LUNA2_LOCKED[0.0383638761600000],LUNC[3580.2063444000000000],USD[710.5948088000800000] |
| 02575460 | USD[3.3927384169769163],USDT[0.2673887091854587] |
| 02575469 | BTC[0.0000021200000000],EUR[0.0000000597886647],USD[0.0004961482463260],USDT[0.0000000031341784] |
| 02575473 | ETH[0.0000000037000000] |
| 02575478 | USD[437.8945626445000000] |
| 02575479 | USD[2.4986522300000000] |
| 02575480 | USD[0.0000000260000000] |
| 02575484 | AKRO[5.0000000000000000],BAO[34.0000000000000000],BTC[0.0000000800000000],DENT[5.0000000000000000],ETH[0.0000011800000000],KIN[30.0000000000000000],MANA[0.0007424600000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000121415692],USDT[0.0000000011225796] |
| 02575497 | BNB[0.0000001000000000],TRX[0.6684020000000000],USD[0.0000000111227679],USDT[0.0000000037215098] |
| 02575499 | AUD[0.0000000088870726],BTC[0.0000000006262440],USD[0.0000000038608008] |
| 02575506 | BTC[0.0000000006960000] |
| 02575506 | USD[0.0000000073174690],USDT[0.1040925519976015],XRPBULL[44200.0000000000000000] |
| 02575509 | TRX[0.0000010000000000],USD[0.3116468140000000],USDT[0.0000000032266982] |
| 02575515 | ATLAS[1770.0000000000000000],TRX[0.0000010000000000],USD[1.1071714207500000],USDT[0.0012540000000000] |
| 02575517 | BAO[3.0000000000000000],CAD[2.8600000000000000],CRO[126.5271959000000000],SHIB[2974014.8314829200000000],USD[0.0000000057868024] |
| 02575518 | DOGE[0.5224000000000000],DYDX[0.0183041000000000],GODS[0.0291000000000000],SOS[56600.0000000000000000],TRX[0.0000010000000000],USD[0.0000000184718822] |
| 02575520 | RAY[0.0000000041400000] |
| 02575522 | CRO[1090.0000000000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],SHIB[100000.0000000000000000],SOL[0.9946146900000000],USD[1.0382495190000000] |
| 02575524 | USD[0.0000001008581268],USDT[0.0000000040857856] |
| 02575526 | CRO[99.9810000000000000],ETH[0.0009811900000000],ETHW[0.0009811900000000],USD[0.1521962099525000],USDT[0.0000000000570633] |
| 02575530 | BNB[0.0000000022770504],TRX[0.0000010000000000],USDT[0.0000000045297176] |
| 02575534 | EUR[0.0000000000002270],KIN[4523349.6745987800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075047600] |
| 02575546 | BAO[2.0000000000000000],CRO[0.0000000039862781],KIN[6.0000000000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000401104660],USD[0.0000001719447832],XRP[0.0000000040648338] |
| 02575547 | BNB[0.0031394000000000],MATIC[0.0000000052949600],NFT (450692309783569541){1},NFT (540674691213006008){1},SOL[0.0000001180099848],TRX[13.7751500275749951],USD[0.0000000083348937],USDT[0.7847861722378816] |
| 02575553 | ETH[0.2352452094432000],ETHW[0.2339742638277000],TRX[1220.4830329948238800] |
| 02575557 | BAO[1.0000000000000000],KSHIB[0.0649880800000000],SHIB[218679.3439326000000000],USD[0.0063409550757624] |
| 02575562 | AKRO[2.0000000000000000],ATLAS[16360.7079090000000000],BAO[53899.5335652800000000],DENT[3.0000000000000000],GODS[20.8193860100000000],GQC[105.4556645000000000],IMX[73.0750534000000000],KIN[322970.9240321500000000],MBS[261.7784571500000000],MNGO[216.1343864600000000],OXY[104.5602996600000000],RAY[10.7764385800000000],RNDR[26.6783009600000000],RSR[1.0000000000000000],SLP[3100.8877523300000000],SPELL[16994.4013104300000000],STARS[158.4798996600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[20.0865531545578366],YGG[15.9807825200000000] |
| 02575563 | BNB[0.0000000022770504],EMB[820.0000000000000000],FTT[25.0000000000000000],USD[40.2294643286630000],USDT[61.9753223413500000] |
| 02575564 | FTT[8.1017752100000000] |
| 02575568 | USD[25.0000000000000000] |
| 02575570 | LTC[3.8792628000000000],STEP[2481.0266150000000000],USD[1.3070000000000000] |
| 02575571 | EUR[0.0595646831749377],SOL[0.0000062300000000],USD[0.2382095189868102],USDT[1.0480810793606450] |
| 02575575 | USD[1.1923390664101413],USDT[24.9367661464773330] |
| 02575577 | ATLAS[1549.5954514537463160],MATIC[164.1436410931950024],MNGO[0.0000000055902400],USD[0.0000000097272970],USDT[0.0000000051321574] |
| 02575579 | BTC[0.0053000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],FTT[1.9546704449550854],MANA[80.0000000000000000],MATIC[130.0000000000000000],USD[0.0299540519136602] |
| 02575580 | BAO[1.0000000000000000],NFT (375023184482466337){1},NFT (376616773811652738){1},NFT (518321044960239668){1},USD[0.0000000093470469] |
| 02575582 | USDT[0.0000000040608709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02575592 | DOT[56.135665360000000].EUR[2750.000000099321734].MATIC[243.7920903900000000] |
| 02575596 | ATLAS[50.1458030029460000] |
| 02575598 | TRX[151.262580000000000].USD[0.000047318175544484].USDT[21.0003000051368648] |
| 02575602 | USD[0.0086920000000000] |
| 02575604 | MATIC[0.0000000021791474].TRX[0.000060000000000].USDT[0.0000127051189916] |
| 02575606 | BAO[1.00000000000000000].GBP[0.000000078109843].KIN[4.0000000000000000].USD[0.000000010126799].XRP[14.6132468700000000] |
| 02575608 | USD[25.0000000000000000] |
| 02575612 | AVAX[0.0000000098561834].FTT[508.915581885647691 8].SRM[5.445601170000000].SRM_LOCKED[139.856451990000000].USD[2.389577355000000].USDT[0.0000000047500000] |
| 02575613 | RAY[0.0000000080500000] |
| 02575614 | USD[0.000000070592435].USDT[0.0548958100000000] |
| 02575615 | AUD[500.0000000000000000] |
| 02575620 | BNB[0.0000000021903674].EUR[0.000013983591065].OMG[0.000000058160200].USD[0.0000056322509795] |
| 02575624 | AKRO[2.000000000000000000].BAO[1.00000000000000000].BTC[0.0007580000000000].DENT[1.000000000000000].EUR[0.000165865776 3548].GBP[0.0015073671289278].KIN[3.00000000000000000].USD[0.000000111178056].USDT[0.0029974213842435] |
| 02575625 | TRX[0.0001240000000000].USD[0.0000000203500890].USDT[5.1163906726933335] |
| 02575626 | TRX[0.0689126950000000].USD[4.089995938738911 8].USDT[21.9283193062500000] |
| 02575630 | TRX[0.0000010000000000].USD[8.6014108500000000].USDT[0.0000000033708005] |
| 02575632 | CRO[899.460000000000000].RUNE[60.787840000000000].SHIB[166657108.440000000000000].TRX[0.000030000000000].TULIP[12.397520000000000].USD[0.3224745586000000] |
| 02575636 | TRX[0.0000000065400000].USD[2.2828931965000000] |
| 02575637 | ATLAS[332849.412000000000000].TRX[0.000004000000000].USD[3.677496881650000 0].USDT[0.0073530069827622] |
| 02575639 | GODS[23.9883400000000000].USD[0.306539505000000 0].USDT[0.000000010860164] |
| 02575640 | BTC[0.0071399300000000].SPELL[0.000000063257267].USD[0.000819861330297].USDT[0.000000000550052] |
| 02575643 | USD[0.0000000015000000] |
| 02575644 | AVAX[0.000000000000000000].BTC[0.899970863317250 0].DAI[73.400000000000000].ETH[0.006000000000000].ETHW[0.006000000000000].FTM[90700.000000000000000].LUNA2[0.000002755426860 0].LUNA2_LOCKED[0.000064293293400].LUNC[0.600000000000000].NEAR[12371.588620000000000].SOL[0.160000000000000].USD[0.140069462500000].USDT[65989.816516762546 3400] |
| 02575647 | USDT[0.0000000006250000] |
| 02575652 | LUA[20642.170860000000000].USDT[0.0351324750000000] |
| 02575663 | BCH[0.0042893000000000].BTC[0.015182430000000 0].COMP[0.0000165200000000].FTT[2.549920460000000 0].GRT[0.7023090900000000].LINK[11.005811652000000].USD[0.000041514687937].XRP[0.0000000061674710] |
| 02575665 | IMX[0.0000000047600000].SAND[0.000000004000000 0].USD[0.000001028850024].USDT[0.00000001486569 0] |
| 02575667 | DOT[0.000000071972256].GRT[0.0000000085021200].KSHIB[0.000000010000000].LOOKS[0.000000095230613].LUA[0.000000011974688].RAMP[0.580395958550874 2].TRX[0.0000020000000000].USD[0.0373265888329354] |
| 02575670 | EUR[-0.110727127229315].USD[0.1512636743922004] |
| 02575673 | USDT[4.7838907620000000] |
| 02575675 | BAO[1.00000000000000000].LRC[42.3660683950795564] |
| 02575681 | DFL[38903 1.185221250000000].USD[0.644493517000000 0].USDT[0.0099670004473686] |
| 02575685 | ATLAS[5563.791488380000000].USD[0.00000000111878 698] |
| 02575689 | ETH[0.0000000080900000].EUR[557.573522905655005 4].USD[0.000000289232008] |
| 02575694 | TRX[0.0000010000000000].USD[13.2339796200000000].USDT[0.0000000013360472] |
| 02575697 | ETH[0.0000000020000000].MATIC[0.0000000027026910].TRX[0.0000010000000000].USDT[0.0000349177709314] |
| 02575703 | ATOM[0.0000000038240000].USD[0.000001240225409] |
| 02575704 | SOL[1.0092000000000000].USD[139.7330900000000000] |
| 02575707 | ATLAS[1060.000000000000000].BTC[0.000050000000000].USD[1.269718472070000 0].USDT[0.0044213925000000] |
| 02575708 | RAY[0.0000000062600000] |
| 02575710 | ATLAS[990.0000000000000000].USD[0.7493345559200000] |
| 02575711 | BTC[0.0000022337840000].USD[0.000000090186928].USDT[0.0000000019795622] |
| 02575712 | BTC[0.0099900000000000].ETH[0.2000000000000000].ETHW[0.2000000000000000].EUR[2.212749430000000].USD[142.2392327930000000] |
| 02575713 | BNB[0.0002153860951000].USDT[10.0569824081640000] |
| 02575714 | ETH[0.0230521000000000].ETHW[0.0230521034367677].KIN[148800.0000000000000000] |
| 02575717 | ETH[0.000000013930258].FTT[0.000000100000000].SOL[0.000000005197500].USD[2.631992499408169 9].USDT[2.0000000083012627] |
| 02575719 | LTC[0.0034779449109353].LUNA2[0.004893903250000 0].LUNA2_LOCKED[0.011419107580000 0].LUNC[0.003736000000000].USD[0.393859305930030 8].USTC[0.6927532334680847] |
| 02575720 | USD[21.6834030300000000] |
| 02575725 | ATLAS[5260.000000000000000].USD[1.8243054262125000] |
| 02575728 | BTC[0.0000000040000000].USD[0.0057109230000000] |
| 02575734 | ATLAS[8000.000000000000000].USD[0.1174224521500000].USDT[0.0008340000000000] |
| 02575735 | SOL[0.0031068600502213].USD[0.5346322387408130] |
| 02575736 | SOL[-0.0009581010697249].USDT[0.0735564200000000] |
| 02575737 | AKRO[0.0474000000000000].TRX[0.000030000000000].USD[0.0000000201936080].USDT[0.000000085766749] |
| 02575738 | ETH[1.3002603900000000].ETHW[1.2997143700000000].RSR[1.000000000000000].TRX[1.000000000000000].USD[0.009155650000000].USDT[4778.2197591799950874] |
| 02575740 | USD[0.0000004978397957] |
| 02575741 | ATLAS[25095.733000000000000].TRX[0.758865000000000].USD[1.2047812384750000] |
| 02575743 | ATLAS[260.000000000000000].POLIS[32.697381600000000].SPELL[3200.000000000000000].USD[0.2649736857000000] |
| 02575745 | ATLAS[4104.789700000000000].USD[1.1824757076500000].USDT[0.0000001532771 40] |
| 02575748 | ATLAS[949.9962000000000000].POLIS[18.000000000000000].USD[0.5646158017250000].USDT[0.000000108908514] |
| 02575750 | CEL[0.0000000862178796].ETH[0.0000000638315720].FTT[0.0000000062472545].USD[0.000000078282825].XRP[0.0000000095471627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02575751 | BULL[0.096336527264800],ETHBULL[0.572174398787200] |
| 02575753 | CHF[1000.0000000000000000] |
| 02575754 | ALCX[0.185000000000000],TRX[0.000001000000000],USD[0.075861195000000],USDT[0.0000000852194882] |
| 02575762 | USD[1.491777966250000],USDT[0.0000000021334423] |
| 02575765 | AVAX[0.0000000037755642],FTT[0.000000004431520],LOOKS[0.000000003827412],POLIS[0.000000076691102],USD[0.000000158720259],USDT[0.0000000015018240],YFI[0.0000000063900000] |
| 02575770 | CRV[51.975319430000000],DENT[1.000000000000000],FIDA[1.036131890000000],FTM[3132.372082736283000],GODS[0.000000090130420],HXRO[1.000000000000000],IMX[0.009913747521534],RSR[1.000000100000000],SOL[106.748026130000000],UBXT[1.000000000000000],USDT[0.0039047550223395] |
| 02575772 | BTC[0.000100070534500],EUR[0.000000015338793],SOL[0.070000000000000],USD[0.1330713358269500] |
| 02575776 | TRX[0.000001000000000],USD[0.000023092425948S],USDT[0.0000000039850876] |
| 02575782 | BNB[0.000000004528232],BTC[0.000003051185500],ETH[0.000076500215605],ETHW[0.000076500215605],MATIC[0.0000000017380190],USD[0.0004453318849996],USDT[0.0000000012000000] |
| 02575783 | SOL[13.761139100000000],USD[9.129483794151926] |
| 02575788 | ATLAS[4266.896653862890000] |
| 02575790 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001410000000],DOGE[1507.914313690000000],KIN[2.000000000000000],NFT (363136069784765432)[1],NFT (387705416180286672)[1],NFT (397515627557827436)[1],NFT (409783161734954145)[1],NFT (434379875601880848)[1],NFT (503892227035841514)[1],NFT (522329270034066591)[1],NFT (532174507867343000)[1],NFT (543514530261227639)[1],NFT (569600320510432866)[1],NFT (571633359851886527)[1],RSR[1.000000000000000],USD[298.655402156252932],USDC[3000.000000000000000],USDT[0.0935531669310313] |
| 02575796 | ATLAS[9.990000000000000],USD[1.473699197641128] |
| 02575797 | USD[45.954496829910000] |
| 02575798 | BTC[0.000000057959400],ETH[0.002740991578000],ETHW[0.002740991578000],USD[0.0000075737601188],USDT[0.0000519253128397] |
| 02575799 | TRX[0.000010000000000],USD[0.00010112931758780],USDT[0.0000000025160930] |
| 02575800 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000003100000000],ETH[0.000018090000000],ETHW[0.000018090000000],KIN[14.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[21.338596938673043S] |
| 02575803 | ATLAS[329.934000000000000],TRX[0.000001000000000],USD[0.1250296400000000],USDT[0.0000000028155400] |
| 02575804 | AURY[33.484608400000000],USD[0.0000000353980640] |
| 02575808 | ATLAS[400.689757650000000],TRX[0.000001000000000],USDT[0.0000000008449300] |
| 02575813 | AVAX[0.0000000007802668],BNB[0.0000000081404492],FTT[0.0000000037689951],SOL[0.000000100000000],TRX[0.0000000088090506],USD[0.0095449159000000],USDT[0.0000000088169813] |
| 02575815 | TRX[8.000000000000000],USD[0.000000069418104] |
| 02575817 | ATLAS[2345.720229270000000],TRX[1.000000000000000],USDT[0.0000000004895582] |
| 02575819 | FTT[4.700000000000000],USD[-933.835840795180552000000000],USDT[1215.765849973319105Z],USO[29.530000000000000] |
| 02575822 | BNB[0.000000007287488O],RUNE[0.000000041956525],USD[1.327481221821808A] |
| 02575824 | BAO[1.000000000000000],EUR[0.000000022244757S],POLIS[71.29907705140000O],XRP[1.000000000000000] |
| 02575826 | TRX[0.000090000000000],USD[0.000000000800000] |
| 02575831 | AAPL[0.000000091342703],ABNB[0.000000010138920],ALEPH[0.000000007310612],AMD[0.000000058545373],AUD[0.0045964443415461],AXS[0.000000035762981],BIT[0.000000001401538],BTC[0.000000040000000],CRO[0.000000026565499],DFL[0.000000030712052],GOOGL[0.000000050000000],GOOGLPRE[0.000000001000000],KNC[0.0000000024972 |
| 02575834 | 1532],LRC[0.000000002212240],NU[0AU.0000000836583261],PORT[0.000000010268840],SAND[0.000000038119456],SOL[0.000000037598204],SPY[0.000000098077400],TSLA[0.000000200000000],TSLAPRE[-0.00000001981353Z],TSMB[0.000000033893571],USD[2.0559250845104217],USDT[0.0000000076583370] |
| 02575840 | BTC[0.042029489903800],DFL[7688.538900000000000],ETH[3.773143930867880O],ETHW[3.752820470118380O],FTT[124.476317680000000],MKR[0.851093947970590O],PTU[1388.000000000000000],RAY[279.116821080000000],SRM[417.751257810000000],SRM_LOCKED[7.355361490000000O],TRX[83914.392669380914800],USD[-3390.250530847398967500000000O],XRP[2050.056571555321500O],ZRX[2335.556160000000000] |
| 02575842 | ATLAS[10770.872197380000000],USD[0.000000780788886] |
| 02575846 | USD[0.000000011376966O],USDT[0.0000000001726O0] |
| 02575848 | ALTBULL[3.999200000000000],BNB[0.000000039300164],DEFIBULL[2.999527600000000],EUR[0.0000000018027 77],SRM[27.000000000000000],TRXBULL[2.000000000000000],USD[0.0000000950793 74],USDT[0.0000000021915374],VETBULL[960.057243308300000O] |
| 02575849 | ATLAS[6868.694700000000000O],STEP[5460.262353000000000O],USD[1032.918000000000000] |
| 02575853 | USD[206.747890250425000O],USDT[0.000000038997138] |
| 02575854 | BLT[38.216979040000000],DOGEBULL[54.824719100000000O],MATICBULL[1486.118304020000000O],TRX[0.000052000000000O],USD[1.183783104100000O],USDT[1.6415870004244393],VETBULL[13559.807113740000000],XRPBULL[98602.554767980000000O] |
| 02575855 | AKRO[1.000000000000000],BAO[3.000000000000000],CHF[0.000000010730527B],KIN[2.000000000000000],MOBI[0.090134127026400],UBXT[1.000000000000000],USDT[0.0007865479849628],XRP[0.000000035845000] |
| 02575858 | SOL[0.000000029067160],USD[0.000005552712770] |
| 02575860 | APE[2.000000000000000],ATLAS[780.000000000000000O],BAO[296.474749930000000O],BTC[0.000000071757940],GST[27.778263178702721],LUNA2[0.000000050200000O],LUNA2_LOCKED[0.125327988400000O],USD[0.001204285052467],USDT[0.0001498814589323] |
| 02575865 | BTC[-0.0000969426005875],CEL[0.000000007928605T],EUR[0.618119795000000O],ROOK[0.000000010000000],USD[0.0571666832500000] |
| 02575874 | AUDIO[42.992260000000000O],AVAX[7.484598430000000],BAO[2.000000000000000O],CRO[1008.858655480000000O],DOGE[0.930160000000000],FTM[305.962200000000000],FTT[18.173802890000000],KIN[1.000000000000000O],LUNA2[0.806837890800000O],LUNA2_LOCKED[1.882621745000000O],LUNC[175690.649431200000000O],SAND[37.091115990000000],SHIB[489730.000000000000000O],SOL[5.607590690000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.0000002938373011],WRX[126.995500000000000] |
| 02575875 | ETH[5.455000000000000O],ETHW[5.455000000000000O],NFT (422869528082112088)[1],USD[1.9815231425000000] |
| 02575878 | ALEPH[121.000650000000000O],ENS[1.360006800000000O],FTT[197.409428000000000O],JET[155.007750000000000O],PORT[15.300000000000000O],SLND[7.700038500000000O],SRM[66.429714880000000O],SRM_LOCKED[0.318615080000000O],STARS[40.001550000000000O],TONCOIN[156.900000000000000O],USD[0.0289922613696910],USDT[1703.770000126796524] |
| 02575882 | LUNA2[0.000559376215850O],LUNA2_LOCKED[0.000138544503500O],LUNC[12.929296000000000],USD[0.840000000702314840] |
| 02575885 | APE[89.400000000000000O],BTC[0.000000019358000],CHZ[54821.169180000000000O],CRO[3010.000000000000000],FTT[822.557103879506307A],LINK[293.649777300000000O],RUNE[780.650713200000000O],SOL[185.339227830000000O],SRM[0.836813180000000O],SRM_LOCKED[2.163186820000000O],TONCOIN[1307.884218900000000O],USD[1.000000000874000000] |
| 02575887 | USD[0.000000008740000O] |
| 02575890 | AKRO[5437.207160970000000O],ATLAS[4017.920422580658779Z],BAO[107533.247971340000000O],DENT[1.000000000000000],KIN[1.000000000000000O],MATH[1.000000000000000O],MBS[45.101593900000000O],SLP[3118.416151230000000O],USDT[0.000000003061775Z] |
| 02575901 | BNB[0.000001406446600],LTC[0.000000053313724],NFT (371832448180286944)[1],NFT (426658771476480107)[1],NFT (454453621547636464)[1],SOL[0.000001000000000],TRX[0.000000059053576],USD[23.831055188665908S],XRP[0.000000033139200] |
| 02575907 | BF_POINT[0.000000000000000],EUR[0.000000277735666],LOOKS[0.000000089281365],SWEAT[67.115404420000000O],USD[0.0000000094219704] |
| 02575908 | FTT[23.500000000000000O],GENE[77.285123000000000O],TRX[0.000008000000000],USD[1.6087017653100000] |
| 02575909 | FTT[0.049425000000000O],USD[19.943495991439500O],USDT[0.0023688150000000] |
| 02575917 | AKRO[3.000000000000000O],BAO[3.000000000000000O],BTC[0.000019410000000O],DENT[1.000000000000000O],FIDA[1.000000000000000O],KIN[1.000000000000000O],RSR[1.000000000000000O],TRX[1.000016000000000O],UBXT[1.000000000000000O],USD[0.0000686528350200],USDT[0.0018264830985582] |
| 02575920 | ATLAS[5238.952000000000000O],USD[0.5682120000000000O],USDT[0.0000000010517700] |
| 02575924 | USD[0.0002104433000000O] |
| 02575927 | ATLAS[2292.126114200000000O],AURY[17.310824190000000O],AVAX[0.000000096309147],BNB[0.000000030834052],ETH[-0.000000002209729],GALA[230.000000000000000O],SAND[41.118829039360000O],USD[4.6735712336935774] |
| 02575935 | BF_POINT[100.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02575940 | RAY[0.000000093050000] |
| 02575943 | USD[25.000000000000000] |
| 02575944 | USD[56.602129805236620] |
| 02575947 | USD[0.000040340922095] |
| 02575948 | CRO[0.0000000085297296],USD[39.343450313420970],USDT[0.0040382663670538] |
| 02575958 | ATLAS[124089.376859690766022],BTC[0.0000000029285763],POLIS[7699.305463589598290],USD[0.000000428912713],USDT[0.0045708633671129] |
| 02575965 | USDT[0.0000000090468900] |
| 02575971 | BTC[0.0322942050000000],ETH[0.4459606700000000],ETHW[0.4459606700000000],FIDA[40.0000000000000000],MANA[92.9958200000000000],SAND[63.9971500000000000],SOL[4.1900000000000000],USD[3.1652214893000000] |
| 02575973 | BOBA[0.0550640000000000],TRX[0.4303350000000000],USD[0.7516681934417609],USDT[0.6576961917625000] |
| 02575976 | ATLAS[8059.1000000000000000],CRO[9.9064000000000000],ETH[0.5078008300000000],ETHW[0.3563628400000000],EUR[0.0000000090000000],LUNA2[2.0264612590000000],LUNA2_LOCKED[4.7284096040000000],TRX[0.0000010000000000],USD[0.0000094063640203],USDT[0.0000000080188833] |
| 02575977 | USD[0.0251038400000000] |
| 02575988 | BNB[0.0000000100000000] |
| 02575991 | BTC[0.4094330524621359],BTT[987040.0000000000000000],COMPBULL[40000.0000000000000000],ETH[0.0000000022278157],FTT[0.0000001000000000],LTC[0.0000000080000000],MTA[696.0000000000000000],SOL[0.0092014300000000],SWEAT[66.0000000000000000],TSLAPRE[0.0000000007407844],USD[0.0000975628945257],USDT[0.0000000749837020] |
| 02575998 | ATLAS[31004.2877886700000000],CHF[36855.5733767363998542],USDT[37520.0000000115563445] |
| 02576000 | BAO[1.0000000000000],CAD[0.0000000134497340],CRO[403.0470128600000000],KIN[2.0000000000000000],SHIB[239.4092053800000000],SOL[0.0000452900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001632888386] |
| 02576003 | TRX[0.0000010000000000],USD[0.0000000029732388],USDT[0.0000000096740067] |
| 02576007 | USD[19.0849940500000000] |
| 02576009 | CHZ[9.6780000000000000],DOGE[1814.0000000000000000],DOT[27.5000000000000000],ETH[0.0045079000000000],ETHW[2.1994507900000000],FTM[0.7586293400000000],GALA[2979.8000000000000000],LUNA2[0.0069542026720000],LUNA2_LOCKED[0.0162264729000000],SAND[200.0000000000000000],SOL[35.6143132100000000],TRX[0.0015500000000000],USD[0.0000000779407090],USDT[0.0000000003520163z],USTC[0.9844010000000000] |
| 02576016 | ATLAS[60.0000000000000000],USD[14.1975252939477200000000000] |
| 02576021 | ALCX[11.7927464400000000],USDT[0.0000003846970308] |
| 02576022 | AXS[0.0000000020000000],BNB[0.0000000090000000],ETH[0.0000000853116298],GMT[0.0000000080787057],LTC[0.0000000025000000],LUNA2[0.0610038599400000],LUNC[13283.7189374771415144],USD[0.0000001444485378],USDT[0.0000000297858897] |
| 02576023 | ETH[0.0000000815461000],USD[-0.0128580699347214],USDT[0.0528847200000000] |
| 02576025 | ETH[0.0000041400000000],ETHW[0.0000041400000000],NFT (4196602719346558887)[1],NFT (4428065782161573460)[1],NFT (4987014119169550200)[1],TRX[1.0000300000000000],USD[0.0226523200000000],USDT[0.1615867270337097] |
| 02576029 | USD[0.0007769394478519],USDT[0.0000000024149885] |
| 02576030 | USDT[0.0000000028062652] |
| 02576037 | FTT[750.0000001000000000],SOL[0.0000000050000000],SRM[0.2033613300000000],SRM_LOCKED[117.4750696200000000],USD[0.0356947586337768],USDT[0.5781000205898374] |
| 02576038 | RAY[0.0000000097000000] |
| 02576041 | BTC[0.0000000065207782],USD[0.1048181258351415],USDT[0.0000000100000000] |
| 02576044 | USDT[12.9231433543000000] |
| 02576046 | BTC[0.0000000016596000],TRX[0.0000070000000000],USDT[0.0000000011799778] |
| 02576048 | BNB[0.5100000000000000],FTT[2.2996400000000000],USD[506.6087650708372400] |
| 02576055 | APT[10.1206183513623232],ETH[0.0000000026504457],USDT[120.5509611516908386] |
| 02576058 | SHIB[99487.0000000000000000] |
| 02576060 | ATLAS[1100.0000000000000000],TRX[0.0000010000000000],USD[0.2356669517875000],USDT[0.0000000090498788] |
| 02576061 | ATLAS[80.0000000000000000],USD[0.3479424395000000],USDT[0.0000000053230400] |
| 02576064 | USD[-0.8681042997883403],USDT[0.8726367985722936] |
| 02576069 | FTT[50.2904430000000000],SLRS[250.9546945000000000],SRM[195.8590295000000000],USD[2432.1059677496452884] |
| 02576072 | LUNA2[0.0000000194661723],LUNA2_LOCKED[0.0000000454210687],LUNC[0.0042388000000000],NFT (4065346348317160592)[1],TRX[0.1073680000000000],USD[1.2897050489364854],XPLA[2995.4663720000000000] |
| 02576076 | BTC[0.0000000088986670],GBP[0.5830445159832968],USD[0.0000000050000000] |
| 02576080 | TRX[0.0007770000000000],USD[0.0000000025652607] |
| 02576081 | DFL[3899.2590000000000000],PRISM[7730.0000000000000000],USD[0.0000000023848200],USDT[5.5429513800000000] |
| 02576089 | ETHW[0.0008329500000000],USD[0.0000001096530d8] |
| 02576095 | USD[0.0000000091382204],USDT[0.0000000061871254] |
| 02576097 | FTT[0.0000000352606896],STEP[0.0000000068692897],USD[0.0397947000000000],USDT[0.0000000035997838] |
| 02576100 | AAVE[0.0000000066057525],BTC[0.0004109030122302],USD[0.0148753365000000] |
| 02576101 | BRZ[36.6311893100000000],ETH[0.0008124200000000],ETHW[0.0008124200000000],LINK[0.3000000000000000],TRX[0.0000910000000000],USD[0.0086642986687047],USDT[0.0015687281958062] |
| 02576102 | BTC[0.0240969221900000],ETH[0.1089843345000000],ETHW[0.1089843345000000],FTT[3.9998157000000000],USD[2.7896481230000000] |
| 02576109 | ENS[0.0053400000000000],MTA[0.9493000000000000],SLP[4.0000000000000000],USD[0.0027514364192806],USDT[0.0000000010500806] |
| 02576119 | RAY[0.0000000021400000] |
| 02576120 | USD[467.9274165460000000],USDT[0.0000000057672507] |
| 02576123 | BTC[0.0000000057140751],CRO[0.0000000019632190],NEAR[0.0000000009990087],SOL[0.0054523000000000],TRX[0.0000020000000000],USDT[0.0000257612932140] |
| 02576129 | GRT[60.3789992468364060] |
| 02576132 | EUR[0.0000000052508752],USD[0.0006187319840484],USDT[0.0000008093222276] |
| 02576136 | BTC[0.0001590700000000],EUR[0.0023625163119957],USD[-0.0819239016544606] |
| 02576138 | TRX[0.0000010000000000] |
| 02576140 | AUD[0.0000006501023243],BTC[0.0000000559237500],USDT[0.0000000005035210] |
| 02576142 | BTC[0.0005279795112250],USD[10.1150755700000000],USDT[1.8478045645545841] |
| 02576143 | USD[0.0000000097480594],USDT[0.0000000034487030] |
| 02576144 | TRX[0.0000020000000000],USDT[0.0000000008787900] |
| 02576145 | FTT[160.8452290900000000],TRX[0.0000010000000000],USDT[749.0000002934678942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02576147 | USD[0.000000169606149] |
| 02576151 | CQT[0.9812000000000000],USD[0.0000000050000000],USDT[0.0000000073576952] |
| 02576154 | USD[9.1482903370550720] |
| 02576155 | BTC[0.0085360843100044],ETH[0.1966023700000000],ETHW[0.1966023700000000],USD[0.1868823082392607],XRP[173.4220335300000000] |
| 02576157 | ATLAS[69.0995093200000000],KIN[1.0000000000000000],USDT[0.0000000014704770] |
| 02576163 | BTC[0.0000031100000000],SRM[0.8382540000000000],USD[19.5395872762334560],USDT[4.5651852552631445] |
| 02576165 | IMX[5097.7608556000000000],USD[19.0857342100000000] |
| 02576166 | ATLAS[799.9000000000000000],KIN[9998.0000000000000000],USD[0.1097275260000000],USDT[0.0000000045452799] |
| 02576171 | TRX[0.0046620000000000],USD[0.0000000066625000] |
| 02576173 | BAO[5.0000000000000000],BTC[0.0000052977267184],CEL[0.0002173800000000],DAI[0.1200622300000000],DENT[5.0000000000000000],ETH[0.0000022333804595],ETHW[0.0000024500447000],KIN[10.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0018195173403514],USDT[0.0000000022249411] |
| 02576184 | EUR[0.0001845514953085] |
| 02576188 | AUD[0.0004674109896556],ETH[0.1714894600000000],ETHW[0.1714894600000000] |
| 02576198 | KIN[100000.0000000000000000],USD[0.0108082578750000] |
| 02576199 | TRX[0.0007770000000000] |
| 02576200 | ETH[0.0000008000000000],ETHW[0.0000008000000000],GST[0.0534854700000000],SOL[0.0147807600000000],TRX[0.0001200000000000],USD[0.0012535525115451],USDT[0.0000000070261113] |
| 02576201 | ETH[0.0009914500000000],ETHW[0.0009914500000000],TRX[0.0000010000000000],USD[0.4887970556075000],USDT[0.0000000040000000] |
| 02576203 | USD[0.0000000105805869],USDT[0.0000011827082297] |
| 02576206 | LTC[0.0000000052000000],TRX[0.0000000067545092] |
| 02576212 | TRX[0.0000010000000000],USD[0.0057128199682158],USDT[0.5236392285463168] |
| 02576213 | TRX[0.0000000091016000] |
| 02576225 | BNB[0.0086945383978080],ETH[0.0449766745480491],ETHW[0.0000000085344489],FTT[3717.5517844000000000],NFT (294467089928519801)[1],NFT (320303045101625559)[1],SOL[0.0118235366588931],TRX[450158.0001600000000000],USD[12899.6024166013013456],USDT[0.0000000172401319] |
| 02576226 | BULL[0.8154595460000000],USDT[121.5325744700000000] |
| 02576232 | FTT[0.0005265000000000],SRM[17.7390848200000000],USD[0.0000000016712400],USDP[1491905.1886960900000000] |
| 02576233 | USD[0.0002022423287194],USDT[0.0000000147630922] |
| 02576235 | USDT[0.0000319869190028] |
| 02576240 | BNB[0.0600000000000000],BTC[0.0000000062973122],ETH[0.0006759802000000],ETHW[0.0000000010000000],EUR[0.0000000054660860],FTM[0.0000000062394131],FTT[0.0000000050732208],STETH[0.0000000031540142],TRX[36.0000000000000000],USD[1418.5089008287386936000000000000],USDC[20.0000000000000000],USDT[19.3900000000000000] |
| 02576242 | TRX[0.0000010000000000],USDT[3.1256339565000000] |
| 02576250 | BTC[0.0000000022632900],LTC[0.0000000037480000],TRX[0.0044430000000000],USDT[0.0000000046137687],XRP[0.0007340000000000] |
| 02576251 | CRV[0.0000000096564940],ETH[0.0000000083112002],SOL[0.0000000100000000],USD[0.5514505218204666],XRP[0.1419914000000000] |
| 02576253 | AURY[0.0000000078432340],USD[0.0000000761731024] |
| 02576255 | EUR[0.0000004827032805],FTT[9.1422831700000000] |
| 02576259 | ATLAS[0.0000000093438428],CRO[0.0000000028685920],GALA[0.0000000039578584],LUNA2[0.2407615096000000],LUNA2_LOCKED[0.5617768558000000],LUNC[52426.3256163952838458],MANA[0.0000000071338706],SOL[10.1460600003918690] |
| 02576261 | ATLAS[530.0000000000000000],BTC[0.0013007500000000],LOOKS[18.7967412152058880],POLIS[13.8000000000000000],USD[0.9264073853572415] |
| 02576264 | ETH[0.0409918000000000],ETHW[1.7544884600000000],USD[0.0000000169230298] |
| 02576265 | ATLAS[389.9259000000000000],TRX[0.0000010000000000],USD[0.7190177339500000],USDT[0.0045000000000000] |
| 02576268 | GODS[36.9151784200000000],USD[0.0000000271540729] |
| 02576273 | PAXG[0.3928000000000000],SOL[0.0096331800000000],USD[-0.1286684369759521],USDT[0.0934582775000000] |
| 02576277 | USD[20.8826912585382495],USDT[0.0000000560745553] |
| 02576279 | USD[1241.0628451995000000] |
| 02576281 | STEP[599.2959544446876212],USD[0.0021145500000000],USDT[0.0000000003169629] |
| 02576289 | ATLAS[954.6908816722151638],USD[0.0099618764753452] |
| 02576295 | BTC[0.0307181238000000],FTT[25.0949800000000000],LUNA2[1.2727826420000000],LUNA2_LOCKED[2.9698261650000000],RAY[0.5740427400000000],USD[-0.2971122238433176],USDT[0.0062666652528041],XRP[1766.0000000066461138] |
| 02576302 | NFT (413870443965917710)[1],TRX[0.3535710000000000],USD[1.9548450449125000] |
| 02576305 | USD[0.0000000088554664] |
| 02576307 | BTC[0.0191968680000000],USD[0.0677221220000000] |
| 02576310 | BTC[0.0000000030000000],ETH[0.0016643190227318],ETHW[3.1116643190227318],EUR[3320.5020954966117723],LRC[0.7188000000000000],USD[1.7726327635000000],USDT[2543.9861317500000000] |
| 02576312 | LUNA2[0.0000000100205690],LUNA2_LOCKED[0.0000000233813277],LUNC[0.0021820000000000],TRX[0.0007770000000000],USD[0.2364589754069532],USDT[0.0058303700000000] |
| 02576319 | USD[0.0079744519400000] |
| 02576329 | USD[153.4244681969904400] |
| 02576333 | TRX[0.0000020000000000] |
| 02576334 | DOGE[194.9074706500000000],SHIB[470406.6969669600000000],USD[0.0000000012055374] |
| 02576340 | ALICE[21.9958200000000000],BTC[20.0000529700000000],CRO[2039.2400000000000000],ETH[0.0005060000000000],ETHW[0.3195060000000000],GALA[2499.5250000000000000],LUNA2[0.5532807813000000],LUNA2_LOCKED[1.2909884900000000],LUNC[120478.0550000000000000],MANA[699.9240000000000000],MATIC[0.7530000000000000],SAND[0.0000000402682420000000],SOL[0.0001718600000000],USD[8612.8173187180993350],USDT[0.0485859196608649] |
| 02576342 | APE[0.0225995700000000],BOBA[0.9951050000000000],DENT[1.0000000000000000],FTT[0.0009318000000000],FTT[0.0550154400000000],GOG[0.8482700000000000],IMX[0.0408305000000000],OMG[0.1951050000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000059963653] |
| 02576344 | BNB[0.0000001000000000],USD[0.0089665093556446],USDT[0.0000000048388850] |
| 02576345 | ETH[0.6620000000000000],ETHW[0.6620000000000000],EUR[0.0000000055995938],USDT[1.5864140750000000] |
| 02576346 | SHIB[2.7202950003084992],USD[0.0000000016190543] |
| 02576347 | ALICE[0.0526551000000000],ATOM[0.2507695500000000],BAO[4.0000000000000000],CRO[638.0036395100000000],FTM[206.6216759200000000],KIN[4.0000000000000000],LUNA2[0.6696768380000000],LUNA2_LOCKED[1.5072036890000000],LUNC[2.8289153000000000],MANA[0.0057458600000000],SAND[0.0278812100000000],SOL[2.4515511200000000],STARS[0.0183334200000000],TOMO[1.0104745500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[22.3376519606120501] |
| 02576349 | BTC[0.0000000857269.29],EUR[1000.0000000053051370],USD[686.9869804327756326],USDT[0.0047192404333692] |
| 02576351 | USD[0.0486692634000000],USDT[0.0349313178649869] |

Schedule F/7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02576352 | TRX[0.587300000000000000],USDT[0.000000007500000000] |
| 02576355 | FTT[0.000000002174439600],MANA[0.000000001096646800],SLP[0.000000001631383500],SOL[0.000000025773997700],USD[0.000000105418738000] |
| 02576357 | ALGO[0.234923000000000000],ETH[0.000098330000000000],SOL[0.003819080000000000],TRX[0.000778000000000000000],USD[4.960059806145410000],USDT[0.009186410000000000] |
| 02576359 | ATLAS[170.000000000000000000],TRX[0.000001000000000000],USD[0.904465784697500000],USDT[0.002434000000000000] |
| 02576360 | USD[0.000000355537282040] |
| 02576361 | ALICE[0.000000008697396600],ATLAS[0.000000009226555500],AXS[0.000000002657593000],DFL[0.000000061289001],SHIB[0.000000046307470000],USDT[0.000002306341775300] |
| 02576362 | AMPL[0.000000008023308],BNB[0.016016110000000000],EUR[0.003360318455022],LUNA[6.900094882000000000],LUNA2_LOCKED[16.100221390000000000],LUNC[1502510.187850000000000000000],USD[0.000000129019638],USDT[0.000000029613869] |
| 02576363 | DENT[1.000000000000000000],SHIB[8253266.842704600000000000],USD[0.000000000000147] |
| 02576365 | BTC[0.000000020000000],ETHW[0.475882730000000000],LUNA2[0.000066167128780],LUNA2_LOCKED[0.001543899672000],LUNC[14.408031600000000000],USD[1.575698947780866800] |
| 02576368 | ATLAS[789.890000000000000000],USD[0.342926996000000000],USDT[2.102074605000000000] |
| 02576372 | USD[25.007856467823388000],USDT[1.079403700000000000] |
| 02576373 | USD[25.000000000000000000] |
| 02576376 | BNB[0.289500000000000000],BTC[0.005825999213800000],FTT[1.999640000000000000] |
| 02576377 | USD[0.006968495358000000] |
| 02576382 | AUD[0.000000610747154000],FTT[8.549501960000000000],UBXT[1.000000000000000000] |
| 02576383 | BNB[0.000000014289200],DOGE[0.000000010000000],ETH[0.000000008410937],LUNA2_LOCKED[4.533035127000000000],MATIC[0.000000080173660],NFT (34115946895705196100)[1],NFT (39390266060574185500)[1],NFT (47127480096536193500)[1],NFT (48631154240945572)[1],TRX[0.000000008180843000],USD[0.060795752822967400000],USDT[0.000000033959034],USTC[0.988000000000000000000] |
| 02576385 | USD[4.973137690000000000] |
| 02576389 | FTT[0.004488570527135600],GARI[79.000000000000000000],NFT (41007960552011231400)[1],NFT (41237838850956827280)[1],NFT (54392965155009352600)[1],USD[0.010938520000000000],USDT[0.000000008550000000] |
| 02576391 | SHIB[300000.000000000000000000],SLP[250.000000000000000000],USD[10.658098376250000000] |
| 02576392 | AVAX[0.000000001069240300],USD[0.000000199545905],USDT[0.000000006584397120] |
| 02576393 | USD[0.000000060604000000] |
| 02576395 | FTT[29.603355000000000000],TRX[0.726605000000000000],TSLA[138.250000000000000000],USD[0.726654208179073890],USDT[0.000000000467068100],XRP[0.000000001188365800],ZRX[0.000000008960071200] |
| 02576396 | ATLAS[140.000000000000000000],POLIS[13.296340000000000000],SPELL[1100.000000000000000000],USD[1.521239580000000000] |
| 02576397 | ATLAS[130.000000000000000000],BNB[0.009500000000000000],USD[1.045947162500000] |
| 02576401 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.004053866621086800],GODS[0.000045440000000000],RSR[1.000000000000000000],USD[0.010000018850142000],USDT[0.000049886619719400] |
| 02576402 | USD[4.268945030917914300],USDT[0.000000005042115900] |
| 02576403 | ATLAS[0.004056660000000000],BTC[0.000000005962000000],CHZ[0.000000010000000000],ETHW[0.000310340000000000],USD[0.000000028828668500],USDT[91890.734987518277032300],XRP[0.000170200000000000000] |
| 02576405 | ATLAS[8.898000000000000000],USD[0.000000011512047],USDT[48.615079990000000000] |
| 02576412 | BNB[0.019090600000000000],EUR[0.001800000000000000],LINK[0.778621200000000000],MATIC[6.461270800000000000],SOL[0.091809600000000000],USD[0.260261171000000000],XRP[16.000000000000000000] |
| 02576413 | ATLAS[8938.301400000000000000],SOL[0.010000000000000000],USD[0.434254745000000000] |
| 02576414 | TRX[0.030000000000000000],USD[0.505082791590884000],USDT[0.000585409007535500] |
| 02576418 | BNB[0.002817230000000000],USD[0.224233263750000000] |
| 02576420 | USD[1.561896337250000000],USDT[0.000000018744056] |
| 02576424 | BOBA[1.000000000000000000],FTM[1.000000000000000000],MANA[4.000000000000000000],USD[-0.104030670000000000] |
| 02576425 | ATLAS[834.857796363400000000] |
| 02576426 | ATLAS[610.000000000000000000],BTC[0.071790747000000000],ETH[0.000000039517095],FTT[1.999620000000000000],USD[4.309751166349715000],XRP[251.000000000000000000] |
| 02576433 | BNB[0.000000002700000000],BTC[0.000000002000000000],SOL[1.267451770034112700],USD[0.004721098866555100],USDT[22.818465275493055900] |
| 02576434 | AUD[0.004681115743212],BTC[0.003747420000000000] |
| 02576435 | GODS[112.887156000000000000],IMX[70.100000000000000000],USD[0.973345194978917800],USDT[0.003991000000000000] |
| 02576448 | BTC[0.000000000016700],MATIC[0.000000067766890],NFT (48762751032604557100)[1],NFT (52070310383965129900)[1],NFT (54946491031342201500)[1],USDT[0.000000007780974000] |
| 02576451 | BTC[0.000044360000000000],ETH[0.000000010000000],USD[95.339587622458345500],USDT[0.996702274130810420] |
| 02576452 | AKRO[1.000000000000000000],AUD[0.015981755880064000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000000094260510] |
| 02576454 | AMZNPRE[-0.000000005700000],ARKK[0.000000007457800],BTC[0.000000099168181],FTT[90.021818141232838300],GOOGLPRE[-0.000000004900000],LUNA2[0.030756602650000],LUNA2_LOCKED[0.007185640619000],LUNC[0.000000051966000],NFL,X[0.000000006000000000],SOL[0.000000000000000000],USD[7109.744590158455163221],USDT[217.426158007351982200],USTC[0.000000089638000],ZMI0.000000006307232700] |
| 02576456 | MOB[4.864854460000000000],USDT[10.482900040000000000] |
| 02576458 | BNB[0.000000075969600],ETH[0.000000008787896],LTC[20.000000010000000000],MATIC[0.000000078600000],SOL[0.000000100000000],USDT[0.923229694446586] |
| 02576469 | ATLAS[700.000000000000000000],TRX[0.000001000000000000],USD[0.443286140000000000],USDT[0.000000098721850] |
| 02576471 | FTT[0.000000013762700],USD[0.019260536270700000],USDT[0.000000019309189] |
| 02576472 | USDT[0.000000049782646] |
| 02576476 | EUR[100.000000000000000000] |
| 02576482 | BNB[0.000000004587099],BTC[0.000000003848316],HNT[0.000000009267574],TONCOIN[0.000000004772844],USD[0.000000119151686],USDT[73.391383694314147400] |
| 02576483 | BTC[0.004438660000000000],ETH[0.010814350000000000],MTA[30.021839000000000000],USD[36.028353721200869680] |
| 02576485 | CHF[0.069847370000022860],FTT[779.270450000000000000],SHIB[8553506.432519940000000000],SOL[84.860000000000000000],SRM[6425.087029310000000000],SRM_LOCKED[128.454942690000000000],USDT[0.000000143074889] |
| 02576487 | CRO[129.988600000000000000],DENT[1.000000000000000000],ETH[0.007669590000000000],ETHW[0.007573760000000000],KIN[2.000000000000000000],SHIB[9962.000000000000000000],SPELL[399.924000000000000000],USD[3.782181971595000] |
| 02576490 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.007669590000000000],ETHW[0.007573760000000000],KIN[2.000000000000000000],SOL[0.294593800000000],TRX[1.000000000000000000],USD[0.001409587792351] |
| 02576500 | AVAX[0.097852242122185],BTC[0.000000045800000],CRO[899.810560000000000000],ETH[0.000962946000000000],ETHW[0.000962946000000000],FTT[12.398847600000000000],LDO[298.997672000000000000],LUNA2[3.094429407000000000],LUNA2_LOCKED[7.211001951000000000],MATIC[9.967020000000000000],TRX[0.001170000000000000000],USD[0.006786248523259],USDT[455.889917358900000000] |
| 02576501 | MANA[182.205600000000000000],USD[0.112804300000000000],XRP[1871.686990387000000] |
| 02576525 | POLIS[182.776047000000000000],USD[106.583215898475000000],USDT[0.041030000000000000] |
| 02576526 | TONCOIN[0.030000000000000000],USD[0.084879126325000000] |
| 02576530 | ATLAS[109960.960205460000000000],BOBA[1643.900000000000000000],FTT[151.001409263620000000],USD[0.879332878630772] |
| 02576531 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000002798969],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000179378205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02576534 | USD[25.000000000000000] |
| 02576536 | BNB[0.017145509334601B],LUNA2[7.939081172000000000],LUNA2_LOCKED[18.524522730000000000],LUNC[1728751.640000000000000],TRX[0.000050000000000],USD[0.000000064551257],USDT[0.000000055625792] |
| 02576545 | TRX[0.000000043756513],USD[0.002358080000000000],USDT[0.000000039566898] |
| 02576546 | USD[0.007251237023760000],USDT[0.000000018048000] |
| 02576547 | ATLAS[500.000000000000000],USD[0.335253400000000000],USDT[0.000000007724892D] |
| 02576550 | BF_POINT[100.000000000000000],STARS[15.216808740000000000],USD[0.000000028371503S] |
| 02576556 | BTC[0.471800000000000000],ETH[5.350000000000000],ETHW[5.350000000000000],EUR[0.000000002200354460],USD[4.565291340000000000] |
| 02576557 | TRX[107.000000000000000],USDT[0.008627347617516160] |
| 02576560 | BTC[0.0000000173329231,ETH[-0.00000223164476241,FTT[0.000000002011200],SOL[0.000000100000000],USD[0.003813386496897],USDT[0.000000105479752] |
| 02576561 | SPELL[8554.731808050000000000],USD[0.425044117071249O],USDT[0.000000042720701] |
| 02576569 | BNB[0.000000009533702O],ETH[0.000000005908548],NFT [3052103220782344544][1],NFT [4959909147387020121][1],SOL[0.000000004415820O],TRX[0.000000125622400],USDT[0.000000052112240] |
| 02576570 | CQT[19.996000000000000000],GALFAN[9.998000000000000000],USD[0.136164970000000],USDT[0.000000022780840] |
| 02576573 | AKRO[1.000000000000000],BTC[0.002618710000000],ETH[0.069415690000000],ETHW[0.068553220000000],GBP[0.000167958332057],KIN[1.000000000000000],MATIC[30.828232010000000],TRX[1.000000000000000] |
| 02576574 | SHIB[0.0000000472000000],SOL[0.000000008216000O],USD[63.857649383726566B] |
| 02576580 | USD[50.000630079000000000] |
| 02576582 | TRX[0.000002000000000],USDT[0.000000008000000O] |
| 02576584 | USD[7.833918009812564O],USDT[0.000000010000000O] |
| 02576589 | SOL[0.009724280000000O],USDT[0.000000022500000O] |
| 02576595 | BNB[0.0000000028168135],ETH[0.019500000000000],FTT[25.046870053085728O],HBB[504.0000000000000O],TRX[0.0001890026812710],USD[13653.6263799607385190],USDT[3512.000000066997485] |
| 02576597 | TRX[0.000001000000000O],USDT[0.000000007500000O] |
| 02576601 | AURY[0.489308360000000O],USD[0.179179025000000O] |
| 02576602 | BTC[0.0045991260000000O],USD[7.663000000000000O] |
| 02576606 | ATLAS[9488.12200000000000O],DOGE[0.997400000000000],TRX[0.000020000000000],USD[1.748138555000000O],USDT[0.0445254733902708] |
| 02576607 | BTC[0.000000024809100],ETH[1.827376082821586O],ETHW[0.000000008831330O],MKR[0.000000018840580],SOL[2.429805802956198B4],TRX[0.000001000000000],USDT[0.0000111834017832] |
| 02576613 | POLIS[27.922131120000000O],USDT[0.000000269955171] |
| 02576616 | USDT[0.000000006000000O] |
| 02576617 | USD[3.612243975650000O] |
| 02576618 | ATLAS[0.13238491000000000],POLIS[4.2000000000000O],RAY[2.9994300000000O],TLM[13.000000000000000],USD[0.023800552963580O] |
| 02576619 | USD[0.000000011966065O],USDT[0.00000001053904 2] |
| 02576620 | BAO[68900.000000000000000O],USD[0.611637991247259 4],USDT[0.000000093688918] |
| 02576624 | USD[12.024212000000000] |
| 02576630 | ADABULL[0.0000000068963798],ALGOBULL[57928000000.000000000000000],ATLAS[0.000000002468338 0],BEAR[0.0000000023670028],BICO[0.000000016882420],BTC[0.000004587807000 0],BULL[0.00000026000000],BULLSHIT[0.00000001884151 4],ETHBULL[0.0000000015680656],FTT[0.0000000092200744],GALA[0.00000004000000 00],LEOBEAR[0.0000000064198663],LEOBULL[0.0000000077918647],LRCJ[0.0000000616991 7],LUNA2[0.0000000243377211],LUNA2_LOCKED[0.00000056788015 8],LUNC[0.0000000083750],MATICBEAR2021[0.0000000004773000],MATICBULL[0.000000007000000],MKRBULL[0.0000000020367980],REAL[0.0000000028942030],SOL[0.004305000000000],SRMI[0.0004341000000000],SRM_LOCKED[0.005914970000000],SUSHIBULL[0.0000000063025828],UNISWAPBULL[0.00000000046956451],USDI[5151.3077928598039071],XRPBULL[0.0000000024918245] |
| 02576631 | RAY[0.000000005225900],RUNE[31.454127430000000],SOL[12.814211500000000O],USD[-8.572830520565499] |
| 02576632 | BNB[10.13813030847281 00],EUR[0.000000569324393 9],FTT[135.42859395000000O],SOL[12.975435985143166O],USD[0.000000093763750] |
| 02576636 | ATLAS[279.75893162000000O],TRX[22.068795400000000O],USD[0.000000061227082] |
| 02576637 | USD[25.000000000000000] |
| 02576638 | BIT[0.0000000095523 64],BNB[0.000000084660000],CRO[0.0000000653441 38],EUR[0.000000109591807],SHIB[0.000000010000000],USD[0.000000213376485],XRP[0.000000021937510] |
| 02576642 | USD[17.000000000000000] |
| 02576646 | ALICE[0.02730400000000000O],AUDIO[9.915070000000000],AXS[0.09303000000000000],CHR[0.785580000000000O],FTT[0.099983000000000O],GALA[6.59780000000000O],KIN[7718.10000000000O],SHIB[999830.000000000000O],SOL[0.00580440000000O],TRX[0.000010000000000],USD[3.706592612055750O],USDT[0.000000002950 000O] |
| 02576647 | APT[0.9928000000000O],ATOM[183.133140000000000O],AVAX[32.89364000000000O],BTC[0.42938537438304O],DOGE[3237.000000000000O],ETH[6.74739280000000O],FTM[1818.053800000000O],GAL[1018.15200000000000O],IMX[3227.70092000000000O],LINK[0.09056 0000000000O],LUNA2[4.661464670000000O],LUNA2_LOCKED[10.876750910000000],LUNC[0.003920000000000],MATIC[509.650000000000O],NEAR[111.077780000000000O],SAND[1513.697200000000O],SOL[0.006148000000000],USDC[13638.6059583841676100],USDT[0.861800000000000O],YGG[1037.792400000000000] |
| 02576654 | BTC[0.002813503671499 2],ETH[0.00081137000000000O],ETHW[0.000811370276557 4],USD[-0.590947435000000] |
| 02576655 | USDT[0.0000016444084592] |
| 02576657 | BTC[0.00278703000000000O],GBP[0.0000044849342741],TRX[1.000000000000000] |
| 02576658 | FTT[0.017301740000000O],USD[0.300002602783448] |
| 02576659 | USD[0.000000080000000O] |
| 02576665 | NFT [2923643040806038 7][1],NFT [319957685653955109][1],NFT [320249792784490636][1],NFT [367664663124240211][1],NFT [379323658012549001][1],NFT [3957149783779038791][1],NFT [427021382821566047][1],USD[0.0000000095937443] |
| 02576666 | BTC[0.00126913077600001],ETH[0.011997788400000O],FTT[35.499207510000000],TRX[85.1017890000000O],USDT[140.702769733068500O] |
| 02576670 | ATLAS[24245.15000000000000O],USD[2.488637120000000O],USDT[0.0000000077998080] |
| 02576672 | GODS[19.100000000000000O],USD[0.3316337450000000] |
| 02576675 | ATLAS[10990.00000000000000O],USD[0.898128257500000O],USDT[0.000000039494980] |
| 02576679 | BAO[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],USD[0.000000046387145],USDT[0.0000000079600849] |
| 02576683 | BTC[0.0001583524041249],LINK[0.000000000960000O],USD[63.929672782626427 1],USDT[36.967226096171 0029] |
| 02576684 | BTC[0.00009980000000000O],SOL[0.003050000000000],TRX[0.000000000000000O],USD[0.21288921710000O],USDT[0.0051000000000000] |
| 02576685 | APE[0.00000001000000000O],CEL[0.0000000071164284],DMG[0.4200000000000000O],HGET[0.048000000000000O],LUNA2[1.377831614000000O],LUNA2_LOCKED[3.214940433000000O],LUNC[0.000486821010 6259],USDT[-0.0000001502141515],USTC[0.000000012549641] |
| 02576691 | USDT[0.0000000051330869],USD[0.000000000000065748 48] |
| 02576692 | BTC[0.0000000050742295],ETH[0.00000003497789 4],FTT[3.765038361826274 8],LINK[0.000000080000000],USD[0.000000035901644],USDC[52875.5407363200000000] |
| 02576696 | EUR[0.0000001772423217],FTT[12.607183100000000],MATIC[0.6122483626693474],USD[0.196403405000000O] |
| 02576698 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.001337669534048 1],KIN[5.000000000000000],RSR[1.000000000000000],TONCOIN[95.091268070000000000O],TRX[2012.8716034500000000O],UBXT[1.000000000000000],USD[0.000000083421335],USDT[0.0000012571114 0],XRP[0.0000071980000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02576700 | USDT[9.9763141300000000] |
| 02576707 | APE[46.0000000000000000],GARI[779.1000000000000000],TRX[0.2468230049060000],USD[0.2305508871944560],USDT[1.5171153209007282] |
| 02576715 | AUD[0.0000002842433351],BAO[2.0000000000000000],MATIC[17.2045891300000000],SOL[1.4610258086115710],UBXT[1.0000000000000000],USD[0.0009878797149837] |
| 02576717 | ATLAS[8518.1547369833300000] |
| 02576718 | ATLAS[4750.0000000000000000],BTC[0.0000709900000000],CRO[1148.4212239500000000],EUR[0.0000000074708108],SOL[5.0000000000000000],USD[60.0801123768676810],USDT[0.0000000050917600] |
| 02576726 | USD[30.0000000000000000] |
| 02576731 | AKRO[1.0000000000000000],FTT[0.0002440902650000] |
| 02576740 | BNB[0.0000000057003600],BRZ[8.5835880689702892],BTC[0.0034993896074934],ETH[0.0000000103578299],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000000000000],SAND[37.0000000000000000],USD[0.0000000008889232] |
| 02576741 | USD[0.0594331574341040],USDT[0.0000001440005459] |
| 02576745 | APT[0.0000000036000000],AVAX[0.0000000019132543],BICO[0.0000000040000000],DFL[695.7921866500000000],ETH[0.0000000081933171],ETHW[3.2845111336933171],MATIC[0.0000000092467367],SOL[0.0000000089819418],USD[0.0000000150323164] |
| 02576746 | BTC[0.5170059500000000],ETH[1.9993445700000000],ETHW[1.9993445700000000],TRX[0.0000010000000000],USD[213.0779148752875000],USDT[0.0000203024039914] |
| 02576754 | AVAX[0.0924413964267911],BTC[0.0000392396398750],BULL[0.0000971443720000],CRV[0.3050502100000000],ETHBULL[0.0000893300000000],LTC[0.0090788000000000],SOL[0.0081142700000000],USD[0.0773574998692286],USDT[0.3550814740000000] |
| 02576757 | HNT[0.4000000000000000],MOB[2.0000000000000000],USD[49.1927007070000000],USDT[0.0000001220029229] |
| 02576758 | USDT[0.0000000002823149] |
| 02576759 | ATLAS[3150.0000000000000000],USD[0.8816809661375000],USDT[0.0000000076272447] |
| 02576761 | BTC[0.0000000039094680],FTM[0.0000000076578000],SOL[25.2523575019044645],USD[0.0000000987014983] |
| 02576762 | BAO[16000.0000000000000000],CEL[10.0000000000000000],CONV[1269.7460000000000000],DMG[33.4000000000000000],ENJ[29.9942000000000000],LINA[199.9600000000000000],MATIC[17.0000000000000000],MTA[100.0000000000000000],TRX[1047.6566820000000000],USD[-8.7881254647890720] |
| 02576771 | USD[0.0000000204285957] |
| 02576772 | USD[25.0000000000000000] |
| 02576773 | ETH[0.0005170000000000],ETHW[0.0005170000000000] |
| 02576777 | FTM[77.0000000000000000],RUNE[77.9851800000000000],SOL[4.1429142300000000],USD[3.4400864345500000] |
| 02576779 | USD[0.0003235002353520] |
| 02576786 | SPELL[800.0000000000000000],USD[2.5871053300000000] |
| 02576787 | AURY[12.8600000000000000] |
| 02576791 | ETH[0.0000000068959176],MATIC[0.0000000009987300],NFT [525016470461846847][1],TRX[0.0000060000000000],USD[0.0000000035766673],USDT[0.0000000117967162],XRP[0.0000000070237800] |
| 02576794 | USD[0.4939206465807521] |
| 02576801 | LTC[0.0000000094751100],TRX[0.0000000069565384],USD[0.0690548667080066] |
| 02576802 | AVAX[0.0000000022180839],BNB[0.0000000057298550],BTC[0.0000000052344975],JPY[0.0000000561916210],LUNA2_LOCKED[0.0000000190651046],LUNC[0.0017792000000000],MATIC[0.0000000009712000],NFT [332199570726467040][1],NFT [372621694688973361][1],SOL[0.0000000090536341],TRX[0.0000000001949745],USD[0.0000000977616721],USDT[10.2157061031248428] |
| 02576805 | ATLAS[0.0000000069800000],EUR[64.8177403887402480] |
| 02576808 | BAT[625.0000000000000000],EUR[0.0000000076830064],FTT[5.0000000000000000],RAY[25.0580786000000000],USD[4.1234902202500000],USDT[0.0000000097806126] |
| 02576812 | ETH[0.0011124000000000],ETHW[0.0011124000000000],MANA[16.9967700000000000],USD[0.0000013215210040] |
| 02576813 | EUR[0.0000000082258348],FTT[10.8921321600000000],SOL[0.5100000000000000],USD[0.0000000092336636],USDT[862.7141515075000000] |
| 02576814 | ETH[0.0000000019512200],LUNA2[0.0000000133859555],LUNA2_LOCKED[0.0000000312338962],LUNC[0.0029148240000000],SOL[0.0074132874903800],TRX[0.0000010000000000],USDT[0.0165470954069783] |
| 02576818 | USD[30.0000000000000000] |
| 02576827 | LTC[0.0000000004000000],TRX[0.0000000015252843],USD[0.0000000159716520],USDT[0.0000000051274862] |
| 02576828 | SOL[0.0000000047147050],USD[0.0621678204940800],USDT[8.2000000049462200] |
| 02576829 | ATLAS[1075.7531350900000000],HNT[7.7000000000000000],RAY[150.0624950900000000],USD[0.7226493950000000],USDT[0.0000000108039068] |
| 02576833 | ATLAS[230.4349141233500000],USD[0.2256749537500000] |
| 02576834 | MOB[1288.3796350000000000],TRX[3.7047320000000000],USD[0.0630828899000000] |
| 02576837 | ATLAS[689.7820000000000000],FTT[2.9994000000000000],TRX[0.0000010000000000],USD[0.0017472515760000],USDT[0.0000000060025338] |
| 02576839 | ATLAS[7799.8560023281740000],AURY[13.9983800000000000],ETHW[0.0007000000000000],TRX[0.0008620000000000],USD[0.0036784691992200],USDT[0.0096070000000000] |
| 02576840 | CEL[121.0931600000000000],USD[0.2773651000000000],USDT[0.0000000076305292] |
| 02576843 | TRX[0.0007780000000000],USD[0.1962684150837858],USDT[0.3968377556060884] |
| 02576844 | ATLAS[4.1820000000000000],TRX[0.0000010000000000],USD[0.0000001483043921],USDT[0.0000000068741402] |
| 02576846 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000023948233440],XRP[0.0002342000000000] |
| 02576847 | AKRO[1.0000000000000000],AMC[11.2579636600000000],AUD[0.0594040309926762],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[1.3575687185305340],ETHW[1.0539984500000000],FTT[8.0664201700000000],KIN[2.0000000000000000],MATIC[431.4063451300000000],NFT [571146218679965799][1],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[588.7200237000000000] |
| 02576848 | BNB[10.0000000000000000],BTC[2.0000000000000000],DOGE[50000.0000000000000000],EUR[0.0000000000000000],FTT[357.0000000000000000],LUNA2[2.5663266250000000],LUNA2_LOCKED[5.9647621260000000],LUNC[556645.5046950864000000],USD[0.0665704453250000],USDT[-0.3971610926186755] |
| 02576850 | DOGE[543.4697409900000000],ENJ[22.4205251000000000],EUR[0.0000000076210835],MATIC[1.8988307500000000],SAND[26.5417150000000000],SOL[0.0000000031000000],USD[0.5358028477231329],USDT[0.0000000118722515] |
| 02576851 | ATLAS[9.9373000000000000],POLIS[12.2976630000000000],USD[0.4201004189800000],USDT[0.0001120086465848] |
| 02576853 | USDT[0.0000000028792239] |
| 02576854 | EUR[0.0000000058146232] |
| 02576858 | BTC[0.0002504820000000],DOT[12.9473407815251600],ETH[0.0000000056987739],LUNA2[3.7528901400000000],LUNA2_LOCKED[8.7567436600000000],LUNC[0.0000000064476500],SRM[132.0664477000000000],SRM_LOCKED[1.8126567800000000],TRX[201.0000000000000000],USD[113.0821836505184060],USDT[0.0142894090000000],USTC[376.4220067591872900] |
| 02576860 | SHIB[42083241.5859592400000000],TRX[0.0000190000000000],USDT[1438.6946455400000670] |
| 02576862 | BNB[1.1694927000000000],BOBA[41.9920000000000000],CRO[679.8708000000000000],ENJ[67.9870800000000000],FTT[0.5145572979309335],GALA[360.0000000000000000],SAND[565.0180751400000000],USD[4.0700212250000000],USDT[3.6940000088189781] |
| 02576865 | ETH[0.0029115000000000],ETHW[0.0029114519011110],SOL[0.0012736200000000],USD[0.0063208967550000] |
| 02576866 | EUR[0.0052431300000000],USD[0.0000000069624782],USDT[9.5970601100000000] |
| 02576874 | USD[-0.9328015097836215],USDT[1.1195126248042190] |
| 02576877 | ETH[0.0000000349934442],FTT[0.0162784900000000],USD[0.0000000136735937],USDT[0.0000000029580639] |
| 02576879 | XRP[24.2700000000000000] |
| 02576880 | BNB[0.0000000664254588],ETH[0.0000000018900000],NFT [305539306987591336][1],NFT [518513933947824813][1],NFT [540659215883851448][1],TRX[0.0007780000000000],USD[0.0000017741988588],USDT[0.0000161927420889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02576881 | ATLAS[1440.000000000000000000],USD[0.9562837901500000],USDT[0.0000000076747311] |
| 02576892 | TRX[0.0000010000000000],USDT[0.0000000078839650] |
| 02576895 | USDT[0.0000000071872900] |
| 02576896 | BTC[0.0001574600000000],USD[0.0005474106520542] |
| 02576899 | BTC[0.1196802680865000],EUR[0.0006367088823822] |
| 02576900 | AUDIO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.0031969136365367] |
| 02576901 | FTT[0.0096607383831711],USD[1.4903962139122000],USDT[0.0000000032446034] |
| 02576902 | DOGE[111.0273186300000000],FTM[0.0032425700000000],SPELL[16173.5349103300000000] |
| 02576904 | BNBBULL[0.0008000000000000],BULL[0.0003000000000000],ETHBULL[0.0000272800000000],USD[0.0094665248000000],USDT[0.0000000075000000] |
| 02576907 | HT[1.2000000000000000],MATIC[0.0000000012862692],TRX[183.0000000058180300],USD[0.2487326834791311],USDT[0.0064423670271731] |
| 02576910 | USD[0.0256057155220000],USDT[0.0000000062711274] |
| 02576911 | LUNA2[0.0026184411470000],LUNA2_LOCKED[0.0061096960090000],USTC[0.3706530000000000] |
| 02576922 | EUR[0.0000001138279576],USD[0.0000000034973698],USDT[0.0080653633600818] |
| 02576926 | BTC[0.0012455260000000] |
| 02576931 | POLIS[11.7386744100000000],SAND[3.7097367200000000],TRX[0.0000010000000000],USDT[0.0000000589242291] |
| 02576933 | TRX[0.0000010000000000] |
| 02576936 | NFT (4395096919161820020)[1],NFT (443884156239364258)[1],NFT (564280301722818793)[1],SOL[0.0097985991977000],USDT[16.7318444311474691] |
| 02576939 | BTC[0.0000936241679553],CEL[0.0968040000000000],LUNA2[1.6099244570000000],LUNA2_LOCKED[3.7564904000000000],LUNC[350564.4400481948349685],TRX[0.0000660000000000],USD[10477.3584025949090000],USDT[0.0040435125000000] |
| 02576942 | BTC[0.0000000099836677],FTT[0.0012557093478528],USD[0.0465489974796806],USDT[2.8606706383465048] |
| 02576950 | TRX[0.6844540000000000],USD[0.0520780300625000] |
| 02576951 | BAO[1.000000000000000000],ETH[0.0000000061440161],KIN[1.000000000000000000],TRX[0.0002900000000000],USD[0.0000000165501842],USDT[0.0000000080284308] |
| 02576954 | AUD[0.0000000048278772],BEAR[0.0000000010445000],CRO[0.0000024100000000],MANA[0.0000000090000000],MATIC[0.0000000048927472],USD[0.0044730984042524],XRP[1520.6834935700000000] |
| 02576958 | USD[67.8469424231500000000000000] |
| 02576962 | ETH[0.0008552300000000],ETHW[0.0008552325867372],USD[-0.1299650002473142] |
| 02576964 | BTC[0.0000108272531912],BULL[0.0017800000000000],USD[0.0000001582965552],VETBULL[28.4000000000000000],XRP[27.0000000000000000],XRPBULL[4310.0000000000000000] |
| 02576974 | APT[7.2000000000000000],AVAX[0.0000000018300000],BNB[0.0000005645294],ETH[0.0000000029735440],EUR[0.0000000011894080],FTT[0.0000000005801631],GENE[0.0000001640444400],MATIC[-0.0000000057304477],NFT (323952692413313099)[1],NFT (548767008865639332)[1],NFT (562024271933894891)[1],SOL[10.1834031672736225],TRX[0.0000000927163356],USD[0.0000000392859851],USDT[0.000000005037338729] |
| 02576977 | ATLAS[21827.5320000000000000],CHR[0.8394000000000000],RUNE[0.0902200000000000],SOL[0.0080580000000000],SUSHI[5.9988000000000000],USD[7.9392622552500000],USDT[0.0000000106311002] |
| 02576978 | AVAX[0.0000000036243400],FTT[7.1471254292898294],SOL[0.5706091371945469],TRX[0.0000010000000000],USD[0.0000000062204183],USDT[0.0000000000330460] |
| 02576984 | BTC[0.6440032700000000],ETH[0.8010000000000000],ETHW[0.8010000000000000],LTC[0.0929586200000000],USDC[29638.6440856400000000],USDT[0.0014617303500000] |
| 02576986 | GBP[16.8920986100000000],GRT[1.000000000000000000],LUNA2[15.9346478600000000],LUNA2_LOCKED[37.1808450100000000],LUNC[3469803.1200000000000000],USD[0.0038312384809588] |
| 02576990 | USD[0.6437025258600000],USDT[0.0000000077699437] |
| 02576992 | ATLAS[61.9451467800000000],USD[0.0000000020156510],USDT[0.0000000020692663] |
| 02576993 | ATLAS[139.9734000000000000] |
| 02576995 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0001101053573994],CEL[0.0000000180253455],ETH[0.0000000021989223],ETHW[0.0003607175413873],KIN[2.000000000000000000],MATIC[0.0001834000000000],SOL[0.0000000166398800],TRX[2079.2666870410084300],USD[0.0009787828557340],USDT[0.0000000055987825] |
| 02576996 | BTC[0.0000005431350](,CEL[250.0005000000221500],ETH[0.0526053185735098],ETHW[0.0000000058662862],FTT[25.0000000000000000],MATIC[0.0000000020891936],MATICBULL[0.0000000025867600],TRX[0.0000000090156396],USD[1.2297773347694657],USDT[0.0000000094222102] |
| 02577000 | RAY[0.000000017050000] |
| 02577003 | EUR[57.8554918200000000],SHIB[1900000.0000000000000000],USD[-14.6706625883512672000000000] |
| 02577004 | USDT[0.0000000011000000] |
| 02577008 | USD[20.0000000000000000] |
| 02577009 | AKRO[3.000000000000000000],APT[0.0000507100000000],ATLAS[10146.1243783400000000],BAO[11.0000000000000000],DENT[26112.3985872200000000],ETHW[16.2787257900000000],EUR[0.0000000299315133],FTT[5.0026034000000000],KIN[7.000000000000000000],POLIS[0.9370828100000000],RSR[1.000000000000000000],SHIB[17.9796956600000000],SOL[0.0503392000000000],STARS[9.9276292400000000],UBXT[1.000000000000000000],USD[0.0000000062057428] |
| 02577016 | SOL[0.1107533300000000],USD[0.0000009113305209] |
| 02577026 | USD[1062047.8989033269100000] |
| 02577030 | BTC[0.0000000290790025],FTT[0.0000004796853600],USD[0.0000001389645560],USDT[0.0000000079273787],XRP[150.4957472831793434] |
| 02577032 | BRZ[0.1000400000000000],BTC[0.0000953800000000],USD[-0.8781987394948520],USDT[3.1954877372625624] |
| 02577034 | BTC[0.0010000000000000] |
| 02577035 | BAO[2.000000000000000000],BTC[0.0180057231247500],DENT[1.000000000000000000],ETH[0.1874366500000000],ETHW[0.0361838100000000],EUR[0.0004450526667561],KIN[4.000000000000000000],TRX[1.0002220000000000],USDT[0.0075139378867129],USDT[0.0000913638460244] |
| 02577036 | SOL[0.0000001000000000],USD[0.0000001869500056] |
| 02577038 | EUR[10.0000000000000000] |
| 02577040 | USDT[0.0000000032692470] |
| 02577043 | USD[0.7940000000000000],USD[0.7273033680000000],USDT[0.0681770051071870] |
| 02577045 | AVAX[0.0409195500000000],ETH[0.0000020836363585],ETHW[0.0000020455487487],FTT[151.3876000000000000],IMX[769.7287454739325176],TRX[0.0000480000000000],USD[-0.0002871840019268],USDT[1.1709141624130229] |
| 02577046 | ATLAS[80.0000000000000000],POLIS[0.1000000000000000],USD[0.5581360212500000],USDT[0.0802949500000000] |
| 02577050 | USD[0.0000000053944615],USDT[0.0000000011086867] |
| 02577054 | ADABULL[0.0000000016416384],BNB[0.0000000001088000],GST[0.0000000036099974],MATIC[0.0000000096909716],NFT (528162892268318260)[1],NFT (529152092386726428)[1],SOL[0.0000000027624426],TRX[0.0000100059909115],USD[0.0000001445033971],USDT[0.0000000005450619] |
| 02577055 | DOGE[0.0000000030720548],USD[0.0062331494961072] |
| 02577058 | BTC[0.0002975064265207],USD[0.0000000058815] |
| 02577061 | BAO[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000041980000],HXRO[1.000000000000000000],SLP[0.0000000072350000],SOL[0.0000000034400000] |
| 02577070 | CHZ[0.4751345700000000],FTT[0.0035947700000000],SRM[14.8775355900000000],SRM_LOCKED[138.4074573000000000] |
| 02577074 | USD[544.5918517682284475],USDT[0.0000000049944320] |
| 02577075 | AUDIO[15.0000000000000000],BNB[0.1000000000000000],BTC[0.0000000070000000],DODO[10.0000000000000000],ETH[0.1929800500000000],ETHW[0.1929800500000000],FTT[1.8371716600000000],LTC[0.1600000000000000],SOL[0.1600000000000000],TONCOIN[5.2000000000000000],TRX[315.0000000000000000],UNI[4.0000000000000000],USD[255.6492251680993304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02577078 | BTC[0.675056132000000],ETH[0.739000000000000],ETHW[0.739000000000000],LTC[0.005610000000000],SOL[3.882889260000000],USDC[29166.409572030000000],USDT[0.006744224457500] |
| 02577079 | USD[-914.484738691638378000000000000],USDT[1780.8092700000000000] |
| 02577086 | ATLAS[331.348196550000000],BAO[1.000000000000000],POLIS[6.093364570000000],UBXT[1.000000000000000],USD[0.000000826734179] |
| 02577087 | BIT[1933.572800000000000],TRX[0.000010000000000],USD[1.551092230000000],USDT[0.000000069427666] |
| 02577090 | ALGO[24.865144953080300919],ATLAS[4.000000000000000],FTT[0.000000086738772],POLIS[0.000000023385500],USD[0.000000122768998],USDT[0.000000095000000] |
| 02577092 | TRX[0.000000055000000],USD[0.000000070119216] |
| 02577093 | TRX[0.000002000000000] |
| 02577099 | AKRO[2.000000000000000],ANC[0.000000021791279],APE[0.000000033668336],ATLAS[0.000000029139126],AUD[0.000000009360356],BAO[4.000000000000000],BTC[0.000000032442110],CTX[0.000000020849619],DENT[2.000000000000000],DOGE[0.000000083401395],ETH[0.003245762370299],ETHW[0.003204690111525],GST[0.00410801975936079],IMX[0.000000019448316],KIN[1.000000000000000],LINK[0.000000006484774],LOOKS[0.000000036666939],LUNA2[0.000000004000000],LUNA2_LOCKED[17.618354100000000],LUNC[46.683101680000000],MANA[0.000000071920685],MATH[0.000000074863460],MATIC[0.000000032231453],NFT[294561771062777131][1],ROOK[0.000000007600138],SHIB[0.000000009119081],SUSHI[0.000000008054235],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000012038852],USDT[0.000000173403114] |
| 02577100 | USD[0.000413610013976],USDT[0.000000018936825] |
| 02577101 | AVAX[0.003831410000000],BADGER[0.000514570000000],BNT[0.000001000000000],BTC[0.000092640000000],COMP[0.000001000000000],CQT[0.05015839000000],CRV[0.030436900000000],DOGE[0.113233530000000],ENJ[0.267158590000000],ENS[0.000178620000000],FTT[0.000121750000000],HT[0.002192010000000],IMX[0.003407700000000],LDO[0.007584250000000],LINK[0.014120230000000],LRC[0.024263220000000],LTC[0.004491960000000],NEXO[0.253421880000000],PUNDIX[0.000001000000000],RUNE[0.020800800000000],SNX[0.003042200000000],STETH[0.000073226925994],STORJ[0.012761590000000],VGX[0.130345860000000],YGG[0.005359110000000],ZRX[0.127683280000000] |
| 02577104 | AMPL[1.307627428759125],BAL[3.358690000000000],BCH[0.000001052388],CHZ[19.897400000000000],COMP[0.000342750000000],CREAM[0.009612400000000],HNT[0.198879000000000],LUA[0.203371000000000],OXY[1.964660000000000],ROOK[0.004540390000000],TOMO[0.012931800000000],TRU[4.793090000000000],UBXT[0.582000000000000],USD[-0.000113016521321],WAVES[0.000000070326759] |
| 02577107 | SHIB[4300000.000000000000000],SOL[1.579889800000000],USD[543.361200971500000] |
| 02577109 | USD[196.032247490400000] |
| 02577110 | SOL[0.010000000000000],TRX[0.000007000000000],USD[0.066765091900000],USDT[537.880000005880670] |
| 02577116 | RAY[0.000000021950000] |
| 02577119 | EUR[0.000000034917395],TRX[0.000000028318100],USD[0.000096890832168],USDT[0.000247936249630] |
| 02577122 | NFT[318809473275477526][1],NFT[322124161358568445][1],NFT[364481127213867012][1],USDT[0.000000054825016] |
| 02577130 | ATLAS[1239.752000000000000],FTT[0.044167278322500],POLIS[25.294940000000000],USD[0.227882082000000] |
| 02577131 | USD[0.000000097800000] |
| 02577134 | USD[0.004649638580000],USDT[0.000000038337746] |
| 02577136 | USD[0.000000071400000] |
| 02577142 | FTT[5.100000000000000],SOL[1.000000000000000],TRX[0.000002000000000],USD[3143.398906539075000],USDT[638.305530387425000] |
| 02577145 | BAO[1.000000000000000],TRX[0.000010000000000],USD[0.969081227807922],USDT[0.000003360419319] |
| 02577152 | XRP[0.005184610000000] |
| 02577156 | BTC[0.000000000000000],SOL[1.656211520000000],USD[0.869400000000000] |
| 02577157 | AXS[0.000000009937082],BTC[0.001653700000000],CHR[0.000000018035617],EUR[0.000067401706416],KIN[1.000000000000000],SHIB[0.000000004778116],SOL[0.000000056193942],USD[0.000000001048132],XRP[0.000000086905021] |
| 02577159 | EUR[0.821894184473510],USD[0.000000001077878] |
| 02577162 | BTC[0.000000002030000],ETH[0.000000000936645],GMT[0.000000009000000],SOL[0.000000052608900],TRX[0.000004000000000],USDT[73.160344547704114] |
| 02577168 | EUR[0.000341624586477],USD[0.840365807044560],USDT[0.000000036175890] |
| 02577180 | AURY[12.000000000000000],BTC[0.214957000000000],EUR[13.217300000000000],LINK[7.300000000000000],SLND[18.700000000000000],SOL[6.933552820000000],USD[0.5856565825000000] |
| 02577183 | BCH[0.000010000000000],USD[0.526495146237829],USDT[0.199986675000000] |
| 02577188 | ALICE[17.400000000000000],FTT[4.200000000000000],SOL[0.007850440000000],STEP[482.100000000000000],USD[1.251876907500000] |
| 02577190 | ATLAS[4239.194400000000000],TRX[0.000010000000000],USD[1.592115418100000] |
| 02577191 | BTC[0.024181560997900],SOL[106.930832480000000],USD[0.001352415189015],USDT[0.000000036970684] |
| 02577195 | USD[0.000000025457428] |
| 02577199 | USD[0.000000039600000] |
| 02577204 | THETABULL[260.023984800000000],USD[0.000000019194177],USDT[0.000000089376020] |
| 02577208 | GALA[2899.996200000000000],USD[0.117208175491040] |
| 02577209 | CRO[30.000000000000000] |
| 02577219 | RAY[0.000000071300000] |
| 02577225 | USD[1.348938314862500000000000] |
| 02577226 | ATLAS[120.000000000000000],USD[0.568686764000000] |
| 02577228 | BTC[0.000000007092720],ENJ[0.000000010000000],ETH[0.000000040373566],FTT[0.000000064000000],USD[0.027834672962887600],USDT[0.000000014011212] |
| 02577229 | GBP[0.000039086979674] |
| 02577230 | 1INCH[0.634267580000000],ALGOBULL[806843000000000000000],BCHBULL[7.839700000000000],BNBBULL[0.199162150000000],DOGEBULL[0.050906000000000],LINKBULL[0.278910000000000],LTCBULL[9.707780000000000],MATICBULL[0.078783000000000],SUSHIBULL[9407.010000000000000],SXPBULL[86.561900000000000],THETABULL[0.444186800000000000],TOMOBULL[12.448000000000000],TRXBULL[0.204034000000000],USD[1.786402417550330],USDT[0.000000004712358],VETBULL[0.654457000000000],XLMBULL[0.548586000000000],XRPBULL[8.292200000000000],XTZBULL[8.000000000000000] |
| 02577234 | BTC[0.000451500000000],USD[1.753790775000000000] |
| 02577236 | LTC[0.000000000216927],TRX[0.000000093409036],USD[0.000007004832546] |
| 02577237 | USD[1.415797860000000],USDT[0.000000001076245B] |
| 02577239 | ATLAS[333.212859110000000],POLIS[0.096732000000000],TRX[0.000001000000000],USD[-0.013846076599366],USDT[0.015520410000000] |
| 02577246 | ADABULL[0.000000045295130],BAO[1895.975319980000000],CRO[24.047959320000000],SAND[2.137510779767365],USD[-0.000000013606844],USDT[0.000000057695235],VETBULL[3271.925445320000000] |
| 02577250 | USD[99.993460100000000] |
| 02577251 | BNB[0.000316186754940],BTC[0.000000045727180],LUNA2[0.000000341259617],LUNA2_LOCKED[0.000000796274439],LUNC[0.007431000000000],MATIC[0.000000055876589],NFT[450467996030792177][1],POLIS[1291.244520009173439],SOL[0.008042012016965],TRX[0.001554000000000],USD[0.096722742146817],USDT[0.000000081521062] |
| 02577257 | USD[0.000011939178973] |
| 02577259 | POLIS[25.294940000000000],USD[0.611897962800000],USDT[0.008947400000000] |
| 02577263 | SAND[290.324057230000000],USD[0.000000221243914],USDT[0.000950000000000] |
| 02577265 | BNB[0.009409100000000],BTC[0.000092305000000],ETH[0.000000023760000],ETHW[0.051898732376000],LUNA2[16.138138390000000],LUNA2_LOCKED[37.656656250000000],LUNC[201.985000000000000],USD[0.000000091238726],USDT[6586.385036657798001],USTC[0.000000021420000] |
| 02577266 | USD[-1.064216823971867],USDT[1.185357530924057] |
| 02577268 | TRX[0.000006000000000],USDT[0.000002471536743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02577276 | ATLAS[1137.14588281679200000],POLIS[0.00004000000000000],TRX[0.00000900000000000],USD[0.229852992000000000],USDT[0.000000010934380] |
| 02577277 | LUNA2[0.065994539870000],LUNA2_LOCKED[0.153987259700000],LUNC[14370.450000000000000],SOL[0.000000065100000],USD[0.004327634404138] |
| 02577279 | ATLAS[639.423432820000000000],TRX[0.000010000000000],USDT[0.000000015789256] |
| 02577283 | LTC[0.000000007173944],TRX[0.000000008000000],USDT[0.000000078658030],XRP[0.000000030313700] |
| 02577284 | ATLAS[10077.984000000000000],POLIS[0.099980000000000],USD[0.620271550000000],USDT[0.000000059672490] |
| 02577290 | BTC[0.000000074198970],DOGE[0.912581650000000],ETH[0.000000018000000],FTT[0.028953136127492 6],GBP[0.000000089211207],IMX[0.002095140000000],USD[0.000000250985975],USDT[0.000000005430000 0] |
| 02577292 | ATLAS[312.881022515234670 0],CRO[30.0000000000000000],USD[5.727700802052540 0] |
| 02577295 | AAVE[0.820000000000000000],AVAX[4.400000000000000 0],BTC[0.029934510000000 0],ETH[0.228000000000000 0],ETHW[0.089000000000000 0],FTT[0.116499822436000 0],GENE[8.800000000000000 0],GOG[243.000000000000000 0],HNT[15.699120000000000 0],IMX[45.200000000000000 0],UNI[11.300000000000000 0],USD[0.644387680565335 26],USDT[3.74818142000000 0] |
| 02577296 | AMZN[12.000132000000000],BNB[3.317165950972025 2],BTC[0.060599436112775],DOGE[70.295683720000000 0],GRT[45.668898650000000 0],KIN[1667.397146250000000 0],MANA[14.137932090000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000098096894 ]<br>0.0000000133062300],MSTR[5.914985074783530 0],RUNE[0.000000088889600],SOL[230.210320280963240 0],TSLA[5.924032319142000 0],TSLAPRE[-0.000000016090800],USD[42.885904555083164 1],USDT[0.000000051188985] |
| 02577298 | USD[7[0.000001558886709],WRX[0.000000004803400] |
| 02577300 | USD[25.000000000000000] |
| 02577301 | ETHBULL[100.109389100000000],FTT[0.032587173682467 6],NFT (566150594650932126)[1],USD[0.320174548235557 0],USDT[0.000000100060043] |
| 02577306 | BAO[1.000000000000000 0],BTC[0.000000020000000],USDT[0.000000037854380] |
| 02577310 | BTC[0.009953350000000 0],DENT[1.000000000000000 0],ETH[1.456108500000000 0],ETHW[1.455496930266454 2],FTT[4.040672870000000 0],GBP[0.000002493744603],RSR[2.000000000000000 0],USD[0.000038124865904] |
| 02577314 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],CRO[89.309960870000000 0],DOGE[70.295683720000000 0],GRT[45.668898650000000 0],KIN[1667.397146250000000 0],MANA[4.137932090000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000098096894] |
| 02577315 | FTT[2.300000000000000 0],SHIB[1100000.000000000000000 0],USD[1.389627259047 5040] |
| 02577317 | ALGO[15.211433000000000],APT[0.023000000000000 0],GAR[87.000000000000000 0],LUNA2[0.002240098634500000],LUNA2_LOCKED[0.005788968138000 0],LUNC[540.240000000000000 0],MATIC[0.034636540000000 0],NFT (371862910444339643)[1],NFT (491388543157780708)[1],NFT (540061735156449860)[1],SOL[0.000000060642500],TRX[0.722234000000000 0],USDT[27.634943772908 2538] |
| 02577319 | USD[13.185201417175008000000 0] |
| 02577322 | BTC[0.000000072080000],USD[0.000443206955666] |
| 02577323 | ATLAS[17250.000000000000000 0],USD[0.256884212500000],USDT[0.000000133156146] |
| 02577327 | USD[31.834080118060000],USDT[0.000000006659182] |
| 02577330 | TRX[0.000000079257052],USDT[0.000000166631605] |
| 02577337 | USD[0.000000015700000] |
| 02577345 | USDT[0.000019215308402] |
| 02577346 | RAY[0.000000021450000] |
| 02577347 | ATLAS[240.000000000000000 0],POLIS[5.300000000000000 0],USD[0.371564006000000 0] |
| 02577348 | BNB[0.130000000000000 0],BTC[0.000100000000000],DOT[5.700000000000000 0],ETH[0.159000000000000 0],ETHW[0.159000000000000 0],EUR[3.397057990000000 0],SOL[0.240000000000000 0],SRM[14.000000000000000 0],TRX[825.066092765711 5400],USD[0.002216360699 8076],XRP[818.203619646588 8000] |
| 02577351 | ATLAS[7.042970000000000],SHIB[100420000.000000000000000 0],TRX[0.000001000000000],USD[1.784323132645 8798],USDT[0.537063750934970],XRP[3631.512300000000 0000] |
| 02577352 | TRX[0.000000035971210],USD[0.000000017520999] |
| 02577355 | USD[0.000000018610430] |
| 02577359 | ALGO[285.988579410000000],CRO[1038.976397430000000 0],ETHW[1.397640415129 7052],EUR[0.000000002158080],KIN[2.000000000000000 0],SHIB[0.000000042756897],USD[0.000000066428798] |
| 02577360 | ATLAS[4.374476370000000],FTT[0.050548630000000 0],USD[0.072202628043729 4],USDT[0.000022192423 5] |
| 02577361 | AKRO[1.000000000000000 0],AUD[0.003230839160929 0],KIN[1.000000000000000 0] |
| 02577364 | LTC[0.000800000000000],SOL[0.009817240000000 0],TRX[0.517132000000000 0],USD[0.002696554779540],USDT[0.000000141288704] |
| 02577371 | ATLAS[6600.000000000000000 0],FTM[3670.265800000000000 0],LUNA2[0.039758383330000 0],LUNA2_LOCKED[0.092769561090000 0],LUNC[8657.471676000000000 0],USD[0.000016445989000],USDT[0.000000080471800] |
| 02577374 | ATLAS[840.294403730000000],BAO[1.000000000000000 0],USDT[0.000000011038546] |
| 02577381 | USD[9.069722670750000 0] |
| 02577382 | BTC[0.000000015602271],BULL[2.215247385428558 4],ETHBULL[3.827022090000000 0],EUR[0.000000071338576 4],LUNA2[0.171571603100000 0],LUNA2_LOCKED[0.400333740600000 0],LUNC[41.928053524200000 0],USD[0.000000066691118 0] |
| 02577384 | TRX[0.000015000000000],USD[12.152820470000000 0] |
| 02577391 | USDT[0.000600036207294] |
| 02577392 | USD[14.63368956872378 46] |
| 02577395 | USD[7.785731120000000 0] |
| 02577396 | BTC[0.001721762761914 5],ETH[0.000000035794920],FTT[0.103587642941 2525],GMT[55.895796394226 8130],LUNA2[0.071592847290000 0],LUNA2_LOCKED[0.167049977000000 0],LUNC[0.230628401018 2440],MATIC[0.000000004642608],USD[-1.024107813795 0371],USDT[0.000000034430502] |
| 02577398 | BAO[1.000000000000000 0],BTC[0.000000005000000 0],CHZ[1.000000000000000 0],DENT[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.004843552376 8094],USDT[0.000000023942830] |
| 02577399 | POLIS[0.058449430000000 0],USD[0.591562382825 0000],USDT[0.000000037634704] |
| 02577401 | LUNA2[0.000246059618 6000],LUNA2_LOCKED[0.000574139110 1000],LUNC[53.580000000000000 0],USD[0.083247890000000 0],USDT[-2.187352061754 5896] |
| 02577404 | USDT[0.000000055778800] |
| 02577406 | USD[0.078997500000000 0],XTZBULL[1669736.000000000000000 0] |
| 02577408 | BTC[0.000000075000000],BVOL[0.000000002000000],FTT[0.353123899930946 7],KLUNCBEAR[0.003000060000000 0],LUNA2[0.010390019920000],LUNA2_LOCKED[0.024243337984000],LUNC[-0.000000020484522],ROOK[0.000000050000000],SOL[0.000000100000000 0],SRM[0.143997660000000 0],SRM_LOCKED[41.591326100000000 0],USD[-0.000000053546164],USD[0.000000032767243],USTC[0.639505000000000 0] |
| 02577414 | SOL[0.000000005206730 0],TRX[0.000001000000000],USDT[0.000000096148052] |
| 02577415 | AVAX[21.102920350000000],BAO[2.000000000000000 0],DOGE[543.260446500000000 0],SHIB[2035270.110308180000000 0],UBXT[1.000000000000000 0],USD[2.618173634779271 4] |
| 02577416 | LTC[0.000000061280800],USD[0.000000015075605] |
| 02577417 | ATLAS[139.973400000000000],USD[0.748036290000000],USDT[0.000000093731670] |
| 02577419 | EUR[0.000000032673899],USD[0.000000005287374] |
| 02577421 | BNB[0.000035840000000],USDT[0.000000075800000] |
| 02577424 | CEL[81.000000000000000],FTT[28.422407390000000],MATIC[870.000000000000000 0],REEF[522830.000000000000000 0],USD[631.028712468717 4268] |
| 02577426 | TRX[0.000001000000000],USD[0.054035903427400],USDT[0.004191909724000] |
| 02577430 | PRISM[4.443535000000000],TRX[159.000001000000000],USD[0.066619024752 2745],USDT[0.005174951752 2694] |
| 02577436 | ATLAS[15430.000000000000000 0],USD[0.974903166875000 0],USDT[0.000000036214243 6] |
| 02577438 | USD[0.000000050484435],USDT[0.000000018732402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02577439 | EMB[620.000000000000000],USD[0.8871337450000000] |
| 02577442 | POLIS[0.9999810000000000] |
| 02577443 | ATLAS[810.000000000000000],TRX[0.0003480000000000],USD[0.0000000820239190],USDT[268.1010030203042023] |
| 02577449 | LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0001071351295000],LUNC[9.9981000000000000],USD[0.0016902688050000],USDT[5.6700000000000000] |
| 02577459 | FTT[9.0868005800000000],MTA[10.1209492600000000],SOL[3.2900000000000000],USD[8.0025502324312320] |
| 02577461 | ATLAS[5.0414465128985651],CONV[2.3621125800000000],CQT[0.9227148700000000],HGET[0.0313597700000000],HUM[0.7103251500000000],MAPS[0.2939030600000000],MER[0.4606296900000000],MNGO[7.9468379900000000],MTA[0.0778365000000000],SXP[0.0121277260678198],USD[1.1240529244303856] |
| 02577462 | ATLAS[966.656189800000000],KIN[107172.658124490000000],LINA[200.304327900000000],SOL[0.0362094400000000],SPELL[0.0027692100000000],USD[0.0083236411192735],XRP[9.2361698200000000] |
| 02577464 | CRO[89.990000000000000],POLIS[3.700000000000000],USD[2.6313326607500000],USDT[0.0000000959197913] |
| 02577465 | MANA[3.0000000000000000],MATIC[2.7264973900000000],SAND[7.0000000000000000],SHIB[699920.000000000000000],STEP[22.200000000000000],USD[-0.5642359505485200] |
| 02577469 | AKRO[1.0000000000000000],AURY[9.6637467800000000],BAO[1.0000000000000000],KIN[3.000000000000000],USD[0.0000000092858164],USDT[0.0000000096970531] |
| 02577471 | ATLAS[0.0050000480000000],BTC[0.0000083057971458],ENJ[0.0000000848000000],ETH[0.000000100000000],ETHW[0.0000000552516453],USD[0.0027724994326969],USDT[0.0000000067738401] |
| 02577477 | FTT[8.8208644800000000],GBP[0.0000002732143400] |
| 02577483 | BUSD[2239.800000000000000],USD[0.0029396700000000] |
| 02577489 | BAO[1.0000000000000000],EUR[0.0027397504746292],SLP[0.0102701700000000] |
| 02577490 | ETH[0.1782179500000000],ETHW[0.1782179526796006] |
| 02577491 | BNB[0.0099487000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],SOL[0.0098100000000000],TRX[0.000001000000000],USD[-3.4281704661203227],USDT[23.7282642841036620] |
| 02577493 | TRX[0.0000660000000000],USDT[0.0000400067917054] |
| 02577494 | USD[0.0303024764803192],USDT[0.0000000097369448] |
| 02577495 | USD[0.0032508062400000] |
| 02577496 | 1INCH[12.1285298300000000],AXS[0.7978367000000000],BAO[2.0000000000000000],HXRO[113.149535450000000],KIN[1.0000000000000000],STEP[60.195987640000000],UBXT[1.0000000000000000],USD[0.0100004021651055] |
| 02577499 | BTC[0.0000015387095350] |
| 02577504 | USD[0.0866775314925465],USDT[0.3308900111633649] |
| 02577505 | FTT[25.9948960000000000],USD[0.1588400135150000],USDT[0.0000000205196916] |
| 02577506 | ATLAS[1438.614051800000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[9.6655265800000000],RSR[1.0000000000000000],USD[0.0000000097916752] |
| 02577517 | TRX[0.0000100000000000],USDT[0.0000000114466132] |
| 02577523 | TRX[0.0000010000000000],USD[0.0000001349039400],USDT[0.0000000080000000] |
| 02577529 | USD[0.0000185388896693] |
| 02577530 | TRX[0.0000000083781412],USDT[0.0000007078888712] |
| 02577531 | TRX[0.3787010000000000] |
| 02577536 | USD[0.7613323200000000],USDT[0.0000000067824284] |
| 02577540 | ATLAS[0.3255405448051000],BNB[0.0000009947320],FTM[0.0000000049696700],FTT[25.0014495400000000],LUNA2[0.0071411459143000],LUNA2_LOCKED[0.0017293404670000],LUNC[161.3860832440235400],RUNE[0.0705780827851200],SOL[0.0000000018121800],USD[33.3998012517540000000000000] |
| 02577541 | HTBEAR[528000.000000000000000],USD[0.0000000045870018] |
| 02577544 | LINA[9.7090000000000000],TRX[0.0001240000000000],USD[0.0002910510505717],USDT[0.0432153145635984] |
| 02577545 | ATLAS[3500.000000000000000],TRX[0.0000100000000000],USD[0.1466427022875000],USDT[0.0000000091463980] |
| 02577549 | ATLAS[443.183348740000000],FTT[0.0068288195297560],USD[-0.0338640000000000],USDT[0.0000000001421302] |
| 02577550 | APT[0.0000000500000000],LUNA2[0.0000000390719529],LUNA2_LOCKED[0.0000000916178900],LUNC[0.0085080000000000],MATIC[0.0035436600000000],SOL[0.0045886892500000],USD[0.0045152508789707] |
| 02577557 | SHIB[100000.000000000000000],USD[1.2323071647383020] |
| 02577559 | ETH[0.0005000000000000],ETHW[0.0005000000000000],SOL[0.0000000041470080],USD[1.7789747902500000] |
| 02577561 | GBP[0.9333604600000000],USD[78.8138392487795000000000000] |
| 02577565 | BTC[0.0003509541600000],GOG[33.000000000000000],TRX[0.5519000000000000],USD[0.0483632390015564],USDT[0.0055914750000000] |
| 02577566 | ATLAS[4.3140000000000000],DFL[19436.112000000000000],USD[2.2455703825000000] |
| 02577568 | FTT[25.0000000000000000],NFT[4554749393316823611],USD[0.7400000048510800],USDT[0.0000000095000000] |
| 02577570 | EUR[0.0001234470639108] |
| 02577572 | ATLAS[493.139562760000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0166382202122990],KIN[2.0000000000000000],MANA[73.2744050900000000],SAND[18.1426104400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009134509759762] |
| 02577575 | ATLAS[0.0373939979815316],AUDIO[0.0012920432374208],BF_POINT[200.000000000000000],DENT[1.0000000000000000],GBP[0.0067132712272318],KIN[1.0000000000000000],RSR[0.9999995600000000],SOL[0.0000070400000000] |
| 02577577 | USD[1.6617215000000000] |
| 02577579 | ATLAS[0.0000000005297574],TRX[0.0000020000000000],USD[0.0000001502078201],USDT[0.0000014658677753] |
| 02577582 | BNB[0.0000000325080631],HT[0.0000000036397200],NFT[422525105524353136],LNFT[448290858488162225],SOL[0.0000000002651475],TRX[0.0000014004603852],USDT[0.0000005031181408] |
| 02577584 | 1INCH[0.9944900000000000],AGLD[0.0451500000000000],ALCX[0.0003427900000000],ALICE[0.0814180000000000],ALPHA[0.9663700000000000],AMPL[0.2308338775019286],ATLAS[7.7238000000000000],AUDIO[0.9665600000000000],BADGER[0.0088191000000000],BAL[0.0092400000000000],BAND[0.0569650000000000],BAO[264.320000000000000],BF[0.8894290000000000],BITD[0.0884290000000000],BOBA[0.0753600000000000],BRZ[19.8164600000000000],C98[1.9914500000000000],CEL[0.0897590000000000],CHR[0.1919300000000000],CHZ[9.7929000000000000],CLV[0.0647560000000000],COMP[0.0000391700000000],CONV[7.9271000000000000],CREAM[0.0090411000000000],CRV[0.9088000000000000],DAWN[0.0473890000000000],DENT[94.0340000000000000],DODO[0.0702270000000000],DOGE[0.7011300000000000],ENS[0.0075490000000000],ETH[0.4028570552744900],ETHW[0.4008619340000000],FIDA[0.8062000000000000],GALA[9.8760000000000000],HNT[0.0975870000000000],HUM[9.9639000000000000],KBTT[920.960000000000000],KIN[1647.900000000000000],KNC[0.0852270000000000],LEO[0.9635400000000000],LINA[75.8105000000000000],LINK[3.8105000000000000],LOOKS[0.4054900000000000],LRC[0.5896000000000000],MCB[0.0076484000000000],MER[0.3278100000000000000],MKR[0.0097770000000000],MNGO[9.0766000000000000],MTA[0.1976300000000000],OKB[0.0899300000000000],OXY[0.5656600000000000],PAXG[0.0007948000000000],PEOPLE[8.0181600000000000],PERP[0.1816700000000000],POLIS[0.0744700000000000],REEF[117.3400000000000000],REN[0.5297800000000000],RNDR[0.0992460000000000],ROOK[0.0062307000000000],RUNE[0.0873080000000000],SHIB[99601.0000000000000000],SKL[0.8217800000000000],SLP[0.4040000000000000],SNX[0.0357040000000000],SOL[0.0296314000000000],SPELL[0.5588000000000000],SRM[0.9969600000000000],STEP[0.0918460000000000],STOR[0.0136070000000000],SUSHI[0.4882200000000000],SXP[0.0817790000000000],TONCOIN[0.0507610000000000],TRU[9.9512000000000000],TRYB[0.0410800000000000],TULIP[0.1959530000000000],WAVES[0.4743500000000000],XAUT[0.0008337500000000],XRP[0.9726400000000000] |
| 02577586 | AAVE[0.1499730000000000],AXS[0.4658992910000000],BTC[0.0038065778035600],ENJ[16.9969400000000000],ETH[0.0439920800000000],ETHW[0.0439920800000000],EUR[0.0000000064585800],FTM[40.9926200000000000],MATIC[20.0000000000000000],SAND[19.9964000000000000],SOL[0.3923630362420000],USD[0.4923617063772943000000000],USDT[0.0002021878845506],XRP[85.9922600000000000] |
| 02577588 | USD[0.5465409658388170],USDT[0.0054250095079022] |
| 02577594 | 1INCH[121.975600000000000],AUDIO[133.999800000000000],AVAX[0.1999600000000000],AXS[2.1000000000000000],ENJ[95.9630000000000000],ETH[0.0619876000000000],ETHW[0.0619876000000000],FTT[0.100000000000000],GALA[489.826000000000000],MANA[280.928400000000000],MATIC[399.862000000000000],SAND[268.9440000000000000],SOL[12.5413410000000000],USD[2.8746696584600000],USDT[1.0000088224631500] |
| 02577600 | ATLAS[0.0085610300000000],BAO[3.0000000000000000],DENT[1.0000000000000000],POLIS[0.0007730000000000],SAND[0.0027762000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000535069806],USDT[0.0000002976466598] |
| 02577607 | BAO[1.0000000000000000],BTC[20.0001505000000000],MOB[0.0001201300000000],USD[0.0000004772749320] |
| 02577629 | USD[0.9580637154000000] |
| 02577630 | ETH[0.0170000000000000],ETHW[0.0170000000000000],TRX[0.100000000000000],USD[0.3833640847500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02577631 | ATLAS[4599.33600000000000000],FTT[11.90005860239619900],POLIS[48.39032000000000000],USD[1.04594079264250000] |
| 02577634 | BTC[0.00000006539790700],GODS[0.00000000771262800] |
| 02577642 | ETH[-0.00016030346515920],ETHW[-0.00015930496124446],LUNA2[0.85673646000000000],LUNC[186556.17000000000000000],SOL[0.00000010000000000],USD[0.30091403469232837],USDT[0.00000008667336860] |
| 02577644 | ATLAS[681.90995464000000000] |
| 02577646 | USD[163.54042122778935600] |
| 02577648 | BRZ[0.00865524000000000],KIN[1.00000000000000000],USDT[0.00000000016507084] |
| 02577651 | ATLAS[0.00000000062938148],AVAX[0.00000000052677800],MANA[0.00000000289894050],TRX[0.00000005771671710],USD[0.01136566719719120] |
| 02577654 | TRX[0.00001100000000000] |
| 02577665 | SOL[0.00000003966511500],TRX[0.00001000000000000],USD[0.00000012844340000],USDT[0.00000005642029000] |
| 02577668 | BTC[0.00000000200000000],ETH[0.16806253889666790],ETHW[0.16066905037618580],FTT[74.99441400000000000],USD[2373.98261997540054460000000000],USDT[0.00000004767360000] |
| 02577671 | FTT[1.66042545869000000],HT[9.63185289000000000],OKB[4.33993880000000000],USD[82.71871926180661560] |
| 02577673 | BTC[0.00000063292236],ETH[-0.00000001094268330],ETHW[0.09926858237803440],EUR[0.00000000372680000],SOL[0.00000009374120040],USD[0.00005325777116050] |
| 02577676 | BOBA[142.20000000000000000],CRO[1840.00000000000000000],FTT[10.59065067000000000],IMX[111.80000000000000000],STARS[45.75466085514486450],USD[0.00000000403316280],USDT[0.00000000558802381] |
| 02577677 | USD[25.00000000000000000] |
| 02577678 | BNB[0.00000000648928000],USD[0.00000353952842960] |
| 02577682 | ATLAS[610.00000000000000000],USD[1.51944145018750000] |
| 02577686 | ATLAS[619.87600000000000000],TRX[0.00000100000000000],USDT[1.21748858500000000],USDT[0.00000000004812250] |
| 02577689 | EUR[2100.00000000000000000],USD[-1001.15005326350000000000000000] |
| 02577691 | BTC[0.00002634000000000] |
| 02577692 | BRZ[0.00338995000000000],USD[0.00000004474891 0] |
| 02577694 | ATLAS[0.00000000886783451],FTT[0.00000000926040000],USD[0.00000001248120 15],USDT[0.00000053775008] |
| 02577698 | AKRO[1.00000000000000000],BAO[8.00000000000000000],BLT[0.01538105000000000],BTC[0.01092231000000000],DENT[2.00000000000000000],ETH[0.14258461239000000],FTT[0.00010166000000000],KIN[10.00000000000000000],LINK[0.00147911000000000],MNGO[0.18107354000000000],SOL[0.00003960000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000002460236 0],YFII[0.00000050000000000] |
| 02577699 | BNB[0.00075618503822335],DOGE[0.00000003292400],GARI[101.40000000338356385],MATIC[0.00000180024 38647],USD[0.00000447319455 8],USDT[0.00000001305105 6] |
| 02577701 | LEO[5.99880000000000000],OXY[589.96900000000000000],SOS[421217260.00000000000000000],USD[3.99770800835000000] |
| 02577703 | ATLAS[0.61849056000000000],BRZ[0.00000000384764 16],CRO[949.86800000000000000],TRX[0.00001000000000000],USD[0.82728120928696090],USDT[0.00000001603045 31] |
| 02577704 | SHIB[801443.46431435000000000],USD[0.00000000002220] |
| 02577705 | ETH[0.00082765000000000],ETHW[0.00082764878717190],LINK[0.00960000000000000],USD[0.36982026938315 65] |
| 02577709 | SPELL[17599.33500000000000000],USD[1.82095822500000000] |
| 02577710 | EUR[-0.00000001000000000],LUNA2[0.01078611844000000],LUNC[234.87000000000000000],USD[-0.17583994074756 1] |
| 02577711 | TRX[0.00155400000000000],USDT[0.03637859500000000] |
| 02577713 | RAY[0.00000006140000 0] |
| 02577714 | FTT[0.00000131565351 5],USD[0.02304026044646236],USDT[0.00000000161803 08] |
| 02577718 | SRM[20.41392517000000000],SRM_LOCKED[0.34592257000000000],STEP[75.00000000000000000],USD[0.00000000308619 78],USDC[258.84734495000000000] |
| 02577719 | BAO[2.00000000000000000],BF_POINT[100.00000000000000000],BTC[0.37901996000000000],DENT[1.00000000000000000],ETH[1.99117879000000000],ETHW[1.99036087000000000],FTT[3.99361314000000000],GBP[0.00000015969783 7],KIN[6.00000000000000000],LINK[24.09109796953350 22],MATIC[1.00605429000000000],OXY[1.00000000000000000],USD[0.04675211537600 00] |
| 02577723 | EUR[0.00000000449711786],LUNA2[0.57428646030000000],LUNC[1.34000171410000000],LUNC[1.85000000000000000],MANA[36.00000000000000000],USD[0.00001822948835 68],USDT[0.00000000130510 56] |
| 02577724 | BNB[0.00000003522148 4],NFT [3204085527988360 5][1],NFT [3718126274547273 83][1],NFT [4868154263466880 18][1],USD[0.00278300659492 8],USDT[0.04247369359530 2] |
| 02577733 | ATLAS[351.26057232000000000],EUR[0.00000001047709 0],GODS[17.78300949000000000],SHIB[1424501.42450142000000000] |
| 02577739 | AKRO[1.00000000000000000],CAD[73.74301724171640 68],SLND[0.00000000124256 4],UBXT[1.00000000000000000] |
| 02577742 | BTC[0.00022917713850 0],DOGE[17850.98718760830575900],LTC[292.77695622151723 2],SOL[0.00834234500000000],TRX[0.00097400000000000],USD[4512.81857568936395880000000000],USDT[161.03616114126352 00] |
| 02577742 | LTC[0.00000005819190 0],USDT[0.00000039160106 84] |
| 02577744 | ASD[3.00000000000000000],STEP[4.02614000000000000],USD[0.00000008511021 5],USDT[222.99392245000000000] |
| 02577749 | BNB[0.17929000000000000],GODS[6.00000000000000000],STEP[312.20268873669890 00],USD[0.00000005550524 96],USDT[0.62394858507568 41] |
| 02577752 | AVAX[0.00000000704179 56],BTC[0.00221221062000000],CRO[0.00000007000000000],ETH[0.00000001573014 7],ETHW[0.898234452549279 0],USD[69.71300230818845 25],XRP[0.00000000070000 00] |
| 02577753 | APE[1.02504584000000000],FTM[29.10123549000000000],MATIC[12.89361360000000000],SWEAT[31.59311154000000000],TRX[0.00000007494602 1],USD[0.00000000128366 47],XRP[72.89423541158323 32] |
| 02577755 | KIN[1.00000000000000000],USDT[0.00000008997000 0] |
| 02577757 | ATLAS[0.00000001805018 6],BTC[0.00000003477095 44],EMB[0.00000000012339 25],EUR[0.00041100808846 52],SHIB[0.00000003696886 6],USD[0.00000007004510 1] |
| 02577760 | FTT[0.00000000774680 0],LUNC[0.00000000774640 0],SHIB[0.34965664418152 52],USDT[0.00000001643050 0],USTC[2.00000000166450 00] |
| 02577767 | ATLAS[1249.91260000000000000],TRX[0.00001700000000000],USD[1.13332351172000 00],USDT[0.00092800000000000] |
| 02577772 | AKRO[17.00000000000000000],APE[0.00000002625000 0],ATLAS[0.00000005595673 7],AURY[0.00000001516405 8],BAO[78.00000000000000000],BNB[1.37230012000000000],CQT[0.00215070000000000],CRO[39.51259131000000000],DENT[21.00000000000000000],DFL[1053.39730600000000000],FTT[0.00008273006003 56],GBP[0.00000262992014 63],HUM[33.61450651000000000],JOE[0.00089717000000000],KIN[83.00000000000000000],LUA[0.46012266000000000],MANA[0.19146000000000000],MAPS[0.00000035569098],MTA[0.14682017900000000],NEAR[0.00028620000000000],PAXG[0.00000092000000000],RSR[8.00000000000000000],SECO[1.07481991000000000],TRX[117.67954699000000000],UBXT[119.50000000000000000],USDT[0.00246179978261411] |
| 02577777 | ETHW[1.20201581000000000],FTT[0.00000000401335 1],USD[0.00000010445118 4],USDT[0.00000000534383 60] |
| 02577777 | BRZ[0.00547173029901 49],FTT[0.30193650000000000],RUNE[2.66681308000000000] |
| 02577778 | USDT[0.00000009549588 5] |
| 02577779 | USD[10.00000000000000000] |
| 02577784 | USD[20.00000001700000 0] |
| 02577788 | BNB[0.00082892000000000] |
| 02577791 | APE[0.00000000698490 36],AURY[0.00000000698490 36],BCHI[0.00000003104721 6],CHZ[0.00000000876920 0],DOT[0.00000008672352 8],EUR[0.00000084908044 5],FTM[0.00000004189648],FTT[0.00000000828793 78 6],IMX[0.00000000800000 00],KNC[0.00000004800000 00],KSHIB[0.00000001768218 4],LUNC[0.00000000113671 05],SOL[0.00000002400516 8],USD[0.00000001170444 36],USDT[63.24263211059681 28] |
| 02577793 | BTC[0.00000004000000],CHR[0.00000008000000 0],CREAM[0.00000000026108 96],ENS[0.00000001889072 4],FTT[0.00000001904024 1],GALA[0.00000002832643 0],GBP[0.00000000022203],GENE[0.00000007295109 7],KIN[0.00000000308757 08],LRC[0.00000019362104],LTC[0.00000004462123 0],MANA[0.00000009674723 8],MTA[0.00000006493638],ORBS[0.00000000354110 60],PF2[0.00000000018176 2480],RUNE[0.00000000502492 0],SHIB[0.00000000692898 55],STORJ[0.00000008713534 9],TRX[0.00000000721696 90],USD[0.00000000642391 67] |
| 02577799 | USDT[0.00191271000000000] |
| 02577800 | TRX[0.78000200000000000],USDT[0.00000005025000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02577802 | BNB[0.000000100000000],BTC[0.0404280200000000],CEL[0.0000000021261874],ETH[1.6424246900000000],ETHW[0.9858514300000000],MANA[0.0000000605212288],SAND[0.0000000055737320],TRX[0.0008460000000000],USD[0.0000001257566674],USDT[0.0001205832708815],XRP[10783.8352563300000000] |
| 02577804 | USDT[0.0000000058766600] |
| 02577813 | USD[0.0289533790504531],USDT[-0.0045709186944934] |
| 02577819 | AVAX[0.0048364480771715],CHZ[9.9639000000000000],SOL[0.0098461000000000],USD[0.0000000191324960],USDT[0.0000000022936245] |
| 02577820 | ATLAS[479.9088000000000000],USD[0.4753629200000000],USDT[0.0000000006693324] |
| 02577823 | AUD[0.6922854400000000],USD[0.0000000000915456] |
| 02577825 | RAY[0.0000000071650000] |
| 02577829 | USD[30.0000000000000000] |
| 02577833 | BTC[0.0003004992000000],ETH[0.0030273751218500],ETHW[0.0030191660491200],RAY[1.2087130500000000],SOL[0.0423304500000000],USD[17.9869090391491140] |
| 02577834 | BTC[0.0000000070693385],CRO[369.9867000000000000],DOT[11.7000000000000000],ETHW[0.0099183000000000],EUR[0.0000000029396712],FTM[116.8882200000000000],FTT[2.3995440000000000],JGNA2[6.7347160680000000],LUNA2_LOCKED[15.7143374900000000],LUNC[24.1090367000000000],MATIC[90.0000000000000000],SAND[146.0000000000000000],SUSHI[46.1200582362622405],USD[0.0000000180008688],USDT[4.5634901105049810],USTC[230.5747340000000000] |
| 02577856 | ATLAS[9.7560000000000000],USD[0.0000001156555582],USDT[0.0000000064961244] |
| 02577862 | BAO[2.0000000000000000],BTC[0.0048456000000000],KIN[1.0000000000000000],USD[0.0009766302631404] |
| 02577864 | USD[3.8910226521171405] |
| 02577867 | POLIS[211.5576800000000000],USD[1.1491725000000000] |
| 02577870 | BNB[0.0000000016568752],GALA[0.0000000040500000],SOL[0.0000000027854058],USD[0.0000055956593996] |
| 02577874 | TRX[0.0000010000000000] |
| 02577878 | ATLAS[9.4080000000000000],USD[0.0000000133267887],USDT[0.0000000068338841] |
| 02577879 | TRX[0.0000010000000000] |
| 02577882 | BTC[0.0000000018585250],ETH[0.0002407900000000],ETHW[0.0002407898533067],EUR[0.4066379590000000] |
| 02577884 | USD[28.6737560100000000000000000] |
| 02577888 | USD[0.0604045212861800] |
| 02577893 | ATLAS[8.7999493152594197],DOGE[0.0000000031645023],GALA[0.0000000029069564],USD[0.0000000807735779],USDT[0.0000000077903912] |
| 02577896 | USD[0.1235239968661517],USDT[0.0015836926967709] |
| 02577897 | ATLAS[0.0000000011216256],AUD[0.0000022458702784],USDT[0.0000000048333657] |
| 02577901 | LUNA2[0.0682042043100000],LUNA2_LOCKED[0.1591431434000000],LUNC[14851.6090840000000000],USD[0.0000000124062289],USDT[0.0168105500000000] |
| 02577903 | EUR[0.0085854049265802],USD[0.0000000028064133],USDT[0.0000000020897548] |
| 02577911 | NFT [339272473359188093][1],NFT [360727781699796820][1],NFT [527525037242124626][1],USD[0.0000000053050000],USDT[0.0002909100000000] |
| 02577912 | BIT[10.0285096900000000],USDT[0.4000000154459738] |
| 02577916 | BTC[0.0000145300000000],USD[1.4513593500000000] |
| 02577917 | EDEN[1139.9719600000000000],MNGO[38698.2780000000000000],STG[332.9334000000000000],USD[0.0000000046797188],USDT[1490.7745811149188821] |
| 02577921 | BTC[0.0000005000000000],USD[0.0013851501500000],USDT[2.9500000000000000] |
| 02577922 | DENT[78300.0000000000000000],LTC[4.0500000000000000],SLP[16620.0000000000000000],TRX[5785.9583400000000000],USD[0.0298878223000000],USDT[0.0000000094967824] |
| 02577926 | BTC[0.0018053400000000],DFL[39.9924000000000000],USD[2.4693945820000000] |
| 02577932 | BAND[0.0000000023410114],LUNA2[0.0042000053150000],LUNA2_LOCKED[0.0098000124020000],LUNC[914.5600000000000000],USD[3.7433243187326546],USDT[0.0000000009372572] |
| 02577933 | USDT[0.0000000085359456] |
| 02577934 | USD[924.1999139723890515000000000],USDT[103.3079601869678410] |
| 02577935 | SOL[1.7996760000000000],USD[0.9597120000000000] |
| 02577938 | USD[0.0000000076680000] |
| 02577944 | ENJI[0.0000000026489400],GALA[1799.8083918109998648],USD[0.6851014843500000] |
| 02577946 | TRX[0.0000020000000000],USDT[0.1376027100000000] |
| 02577947 | AVAX[0.0500000000000000],ETHW[0.0009600000000000],SOL[-0.0000000100000000],TRX[0.0029060000000000],USD[0.0324903059404348],USDT[2.8638043730121632] |
| 02577954 | ETH[0.8987262600000000],ETHW[0.8987262600000000] |
| 02577960 | RUNE[0.0000554700000000],USD[0.0427979301221136],USDT[0.0000005639888504] |
| 02577968 | UBXT[1.0000000000000000],USDT[0.0001336964879740] |
| 02577978 | USDT[0.0000000016743106] |
| 02577979 | BTC[0.0000000087858448],USD[0.0000000010057579] |
| 02577980 | USD[3.8974610428500000] |
| 02577984 | ATLAS[340.9620959200000000],BNB[0.0000000084645200],ETH[0.0000000073099000],NFT [329270650212872385][1],NFT [469879928877764569][1],NFT [554348582877311575][1],USD[0.0000000039876312],USDT[0.0000007356577781] |
| 02577985 | ATLAS[9.8024000000000000],USD[0.2374180154500000] |
| 02577987 | FTM[385.8708824800000000],FTT[1.8000000000000000],RUNE[25.0369966900000000],USDT[0.0000000909179546] |
| 02577988 | AKRO[2.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],EUR[0.4467949326402624],FRONT[1.0253387000000000],FTT[4.4811352800000000],KIN[4754586.3479322700000000],MATIC[1.0157574500000000],SOL[49.1390134800000000],STORJ[91.7243838300000000],UBXT[2.0000000000000000],USDT[17.8759920499609042],WRX[86.9756595000000000] |
| 02577991 | USD[30.0000000000000000] |
| 02577997 | USD[30.0000000000000000] |
| 02578000 | ATLAS[268.9216644600000000],TRX[0.0000010000000000],USDT[0.0000000006972350] |
| 02578001 | AVAX[0.0000108200000000],BAO[14.0000000000000000],BNB[0.0000000038903000],BTC[0.2072526800000000],DENT[1.0000000000000000],ETH[0.3747481654355344],ETHW[0.0000000909050582],FTT[10.4686005400000000],KIN[16.0000000047290706],RUNE[6.5964072100000000],SOL[0.0000077200000000],STETH[0.0031946434831103],TRX[4.0000000000000000],TUSD[1410.0000000000000000],UBXT[1.0000000000000000],USD[607.2816436036553099],USDT[10.0001121494991591] |
| 02578002 | USD[0.0000000000000000] |
| 02578003 | ATLAS[549.8900000000000000],C98[19.9960000000000000],SRM[10.0000000000000000],USD[1.2706334900000000],USDT[0.0000000008311054] |
| 02578010 | BNB[0.0000000016377831],BTC[0.0000000073666089],ETH[0.0000001339581],FTT[0.0000000092560992],LINK[0.0000000017500000],LUNA2[0.1997749225000000],LUNC[43501.4099800037550000],MATIC[0.0000000042528169],SOL[0.0000000022041190],USD[0.0000002980910036],USDT[0.00000000000000000] |
| 02578012 | MBS[959.9331200000000000],USD[0.3486080976250000],USDT[0.0000000097828528] |
| 02578016 | BTC[0.0000703360000000],EUR[0.0000000051168228],GALA[26775.1814000000000000],SAND[1260.0000000000000000],SOL[0.0096842000000000],USD[0.0000000032976031],USDT[5.9395682600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02578019 | USDT[0.000000376417048] |
| 02578027 | BAO[412.800000000000000],CRO[4.924000000000000],POLIS[0.012445435046289],SHIB[67460.000000000000000],USD[-0.185235107352156],USDT[0.125992442665047 2] |
| 02578029 | DOGE[171.016989950000000],MANA[50.017767180000000],USD[0.000000956374657],USDT[0.000000107959957] |
| 02578034 | FTT[34.510000000000000] |
| 02578035 | ATLAS[709.858000000000000],USD[0.161000000000000] |
| 02578044 | USD[25.000000000000000] |
| 02578052 | USD[25.000000000000000] |
| 02578053 | FTM[0.043311580591849 7],TRX[0.000101000000000],USD[0.005748235830059 7],USDT[1086.306372993352737 2] |
| 02578060 | FTT[0.000000007108366 7],LUNA2[0.102555376500000 0],LUNA2_LOCKED[0.239295878400000 0],USD[1.199371228424772 3],USDT[660.147932520152632 3],USTC[14.5172092193932900] |
| 02578064 | ETH[0.002271520000000 0],ETHW[0.002271520000000 0],USD[0.000018791769336 0] |
| 02578067 | CHR[170.000000000000000],SXP[71.600000000000000],USD[0.000000650100928],USDT[87.237884522350000 0] |
| 02578071 | BAO[1.000000000000000 0],NFT (44151249135529209 5)[1],USD[0.000000050883760],USDT[24.609157600000000 0] |
| 02578074 | RAY[0.889651116541138 6] |
| 02578077 | BNB[0.000000000884294 2],SUSHI[0.000000062350430],TRX[0.000008000000000 0],USD[0.000097694870607 1],USDT[3.979340580275936 8] |
| 02578078 | USD[0.895326935630186 9] |
| 02578086 | USD[-0.051371985920339 0],USDT[0.057017520224774 4] |
| 02578087 | EUR[0.006420863000000 0],USD[0.000000090660000] |
| 02578091 | USD[0.000000005067804 1],USDT[0.000000079193248] |
| 02578093 | USD[0.000000091098152] |
| 02578097 | EUR[500.000000000000000],SOL[0.016410770000000 0],USD[-400.389213352856256 5] |
| 02578098 | USD[0.000136765559511 0] |
| 02578100 | USD[19.481665930000000 0] |
| 02578101 | ETH[0.000791650000000 0],ETHW[0.000778590000000 0],LRC[564.738546410000000 0],LUNA2[3.155219038000000 0],LUNA2_LOCKED[7.107758998000000 0],USD[2.572720236118747 5],USDT[0.000013255974917] |
| 02578103 | BIT[0.249313440000000 0],FTT[53.882678560000000 0],TRX[0.000001000000000],USD[0.000000023846862],USDT[-0.000000536792143] |
| 02578107 | FTT[0.028191360000000 0],USD[0.000002301034840],USDT[0.000000077669866] |
| 02578109 | BTC[0.000000060000000 0],USD[0.000358897404606 2],USDT[0.000000031953685] |
| 02578115 | FTT[0.000000016549890 0],SOL[0.000000023656500],USDT[0.000000017421905] |
| 02578117 | FTT[3.100000000000000 0],USDT[5.885714070000000 0] |
| 02578122 | BTC[0.034716095371934 4],ETH[0.094976300000000 0],ETHW[0.094976300000000 0],GBP[0.000000004792724 8],LRC[34.000000000000000 0],MANA[117.000000000000000 0],SOL[0.440000000000000 0],USD[1.356359308880477 5],XRP[85.000000000000000 0] |
| 02578123 | BTC[0.099852720000000 0],GBP[2002.257976530798000 0] |
| 02578125 | DOGE[0.000200083108800 0],ETH[0.000000000111860 0],ETHW[0.000000002757110 0],NFT (47768427925514022 3)[1],SOL[0.000000046827500],USD[13.267499978912412 9],USDC[153.237655500000000 0],USDT[3.928134751556235 1] |
| 02578126 | ETH[0.009000000000000 0],ETHW[0.009000000000000 0],EUR[0.925094501500000 0],USD[0.940210873000000 0] |
| 02578127 | AURY[0.000000003407422 0],BRZ[0.000000019739941 4],DOGE[0.450537430000000 0],USD[-0.000000032920725] |
| 02578128 | USD[0.052328791250000 0],USDT[0.000000140780628] |
| 02578131 | BTC[0.000001220000000 0],ETH[463.237142840000000 0],ETHW[0.062062440000000 0],USD[0.764946285200000 0],USDT[20366.258674663587446 0] |
| 02578138 | AURY[0.000000066669190],BULL[0.000009865100000 0],GOG[7.000000000000000 0],USD[-1.936376470126009 3],USDT[49.816193744540990 3] |
| 02578142 | BNB[0.369608947000000 0],BTC[0.004299205990000 0],CHZ[199.961297000000000 0],ETH[0.049609626000000 0],ETHW[0.049609626000000 0],FTT[2.899073370000000 0],SOL[0.659906007000000 0],UNI[1.197951990000000 0],USD[1.008648863195991 2],XRP[72.927224300000000 0] |
| 02578143 | USD[25.000000000000000] |
| 02578144 | USD[1047.200000000000000] |
| 02578145 | ASD[1372.347883000000000 0],LUA[814.109370000000000 0],USD[0.039688096905000 0],USDT[0.046120039635488] |
| 02578149 | ATLAS[0.000000006725000],ATOM[0.049587000000000],AURY[-0.000000002618821],AVAX[0.000000007300000],BUSD[413.990211780000000 0],ETH[0.151028833881200],FTM[0.000000007700000],FTT[0.000000007784330],LDO[108.967000000000000 0],LINK[42.291120000000000 0],LOOKS[0.000000002000000],LUNA2[0.004227641167000 0],LUNA2_LOCKED[0.009864449050700000 0],LUNC[0.007754000000000],POLIS[0.000000004784063],SNX[0.085180000000000 0],TRX[0.000778000000000 0],USD[0.000000035540396],USDT[0.000047357552246],USTC[0.598438000000000 0] |
| 02578155 | BTC[0.003127514372000 0],CEL[0.045340000000000],USD[0.637295090000000] |
| 02578156 | AVAX[0.000000006489144 2],BTC[0.000000079297814],FTT[0.083870164560994 8],LOOKS[0.999240000000000 0],SOL[0.000000017107814],TRX[0.047054200000000 0],USD[-0.000000400325337 2],USDT[0.000000017111040] |
| 02578160 | BAO[3.000000000000000 0],DENT[5.000000000000000 0],KIN[3.000000000000000],UBXT[1.000000000000000 0],USD[0.001051220596191 5],USDT[0.000000095104027] |
| 02578161 | ATLAS[8.958000000000000 0],TRX[0.000001000000000],USD[0.003813481950000 0] |
| 02578162 | ATLAS[369.972000000000000 0],AURY[5.000000000000000 0],BTC[0.000031382148000 0],CRO[210.000000000000000 0],FTT[0.400000000000000 0],RAY[0.999800000000000 0],USD[0.764557046000000 0] |
| 02578166 | ETH[0.000000082799829],USD[-1.391813203368168 7],USDT[7.492966000257393 1] |
| 02578170 | KIN[9953.200000000000000],USD[0.000999100000000 0],USDT[0.056838791985379 6],USDT[0.004189480000000 0] |
| 02578172 | BULLSHIT[5363.068677767664720 0],USDT[0.000000034593242] |
| 02578173 | AURY[15.000000000000000 0],EUR[0.000000091285942],GODS[50.000000000000000 0],USD[0.000000127615918] |
| 02578174 | ATLAS[9.924400000000000 0],USD[0.036404372250000 0] |
| 02578175 | BNB[0.001804187670610 0],BTC[0.000000036000000 0],LTC[0.000000080000000],MATIC[0.000000002807820],TRX[0.000012002313470 2],USD[0.000318454819810],USDT[0.104807313669976 0] |
| 02578177 | BTT[0.000000007242960],DOGE[0.000883620400440 3],GBP[0.000000060404060],LUNA2[0.151693688300000 0],LUNA2_LOCKED[0.353793552700000 0],LUNC[236.353577110000000 0],RUNE[2.439450800000000 0],USD[0.000000067935648] |
| 02578180 | ATLAS[999.810000000000000 0],BUSD[16.669800000000000 0],FTT[0.199962000000000 0],USD[0.000007285600000],USDT[0.002000000000000] |
| 02578182 | AURY[53.627664358859673 5],ETH[0.000000004555500],FTT[0.000000045552772],LOOKS[0.000000001460376],TRX[0.321226000000000 0],USD[0.297331511859728 2],USDT[0.000000085750000] |
| 02578186 | FTX[0.578617000000000],USD[-0.019837332107500 0],USD[0.009507867080551 2] |
| 02578191 | BTC[0.002515491043214 0],FTM[0.000000039794476],USD[-0.004653163345819 3],USDT[0.000303070047472 4] |
| 02578193 | ATOM[2.000000000000000],USD[-0.001631852354543 4],USDT[0.200232405500000 0],XRP[3.000000000000000 0] |
| 02578196 | SHIB[7959060.409836060000000 0],USD[0.000000035197046] |
| 02578200 | ATLAS[130.000000000000000 0],USD[0.669256953393876 7],USDT[0.000000078854560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02578201 | USD[0.1205527306783220],USDT[0.0041978000000000],XRP[23682.1156400000000000] |
| 02578204 | USD[15.0356152290826800] |
| 02578213 | ATLAS[300.0062000000000000],LTC[0.0036550000000000],USD[0.0000027048139048] |
| 02578220 | BNB[0.0000000097600000],EUR[1.0843584400000000],TRX[1.0000000000000000] |
| 02578223 | ATLAS[9.9360000000000000],POLIS[19.4943800000000000],USD[0.6327792587500000],USDT[0.0052290001683450] |
| 02578224 | ATLAS[890.8067478300000000],CRO[20.0000000000000000],USD[0.0000000068477777] |
| 02578229 | TRX[0.0000240000000000],USDT[22.2335030000000000] |
| 02578232 | BTC[0.2165536622626300],JOE[18.9773900000000000],SOL[2.4651563219427400],USD[2.1937108200000000] |
| 02578236 | BRZ[0.0000000044252800] |
| 02578237 | SOL[2.5477617258972558],USD[0.0136219059753788] |
| 02578241 | AURY[5.0000000000000000],USD[-0.0037421830671030],USDT[1.6100000010500086] |
| 02578242 | FTT[4.5410256600000000],TRX[0.0001640000000000],USD[148.7933304683854861],USDC[100.0000000000000000],USDT[0.4728220120900539] |
| 02578244 | CHZ[1.0000000000000000],FTT[3.2950241100000000],NFT [499853329283102023][1],USD[10.6033425606126452] |
| 02578245 | BTC[0.0769899200000000],ETH[0.9280000000000000],ETHW[0.0620000000000000],LINK[157.8721000000000000],POLIS[90.8935400000000000],USD[1.0613610259000000],USDT[0.3078277825000000] |
| 02578247 | ENJ[648.8285000000000000],ETH[0.7000000000000000],ETHW[0.7000000000000000],LUNA2[3.8085710750000000],LUNA2_LOCKED[8.8866658410000000],LUNC[829324.3700000000000000],REN[104.4000000000000000],RSR[9.9000000000000000],TRX[70.0000000000000000],UNI[111.5200000000000000],USD[54.9538465795863600] |
| 02578255 | 1INCH[139.9905000000000000],ATLAS[9998.1000000000000000],BNB[12.9975300000000000],DOGE[4925.0640600000000000],DYDX[117.5776560000000000],ETH[16.9975800000000000],EUR[0.0000000083645743],TONCOIN[0.9048100000000000],TRX[0.0110100000000000],USD[0.0000000555371348],USDT[730.6757959047968052] |
| 02578256 | AURY[0.5000000000000000],BAL[0.3300000000000000],COMP[0.0280000000000000],SPELL[400.0000000000000000],USD[0.0386800800000000] |
| 02578262 | USD[0.0227366000000000] |
| 02578263 | POLIS[1.2997530000000000],SOL[0.0000000019032000],USD[0.0000011845655575] |
| 02578281 | BNB[0.0000001000000000],ETH[0.0000000100000000],GBP[0.0000000073605714],GRT[0.0000001000000000],GRTBULL[0.0000000046764603],LRC[112.6155883672782836],SOL[0.0000001000000000],USD[-0.0002237707855237] |
| 02578282 | AXS[0.0000000555307964],ETH[0.0000252238925199],ETHW[0.0000003389251990],GALA[7.1275800000000000],LUNA2[18.1833700500000000],LUNA2_LOCKED[42.4278634400000000],USD[-0.2184559226689928] |
| 02578284 | ATLAS[189.9620000000000000],USD[0.5196098600000000],USDT[0.0000000027634156] |
| 02578287 | NFT [440844945073138120][1],NFT [445862424962863464][1],SPELL[98.3400000000000000],USD[0.0000001695114482],USDT[0.0000000057951976] |
| 02578289 | OMG[0.0009877693090000],TRX[0.0000011486259700],USD[2.4316019674465887],USDT[0.0010806458834900] |
| 02578295 | AAVE[0.6500000000000000],BTC[0.0000001661000000],FTT[3.9640035500000000],LUNA2[0.1618104909000000],LUNA2_LOCKED[0.3775578121000000],LUNC[35234.5750707990000000],PAXG[0.0000000042196258],UNI[5.6996770000000000],USD[0.0000001902793987],USDT[0.1061162857653673] |
| 02578296 | AKRO[1.0000000000000000],CRO[0.0253630400000000],KIN[60443.9303931900000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000765515562],USDT[0.0009038015260736] |
| 02578298 | BTC[0.0000004141000000],CEL[0.0840708007295024],CRO[8.7129293500000000],DOGE[0.9000000000000000],ETH[0.0000000079831633],MATIC[0.0000001000000000],NFT [387167066575216670][1],SOL[0.0000000419081460],USD[0.0931898841693016],USDT[0.0000000024739509] |
| 02578301 | ADABULL[0.0000000600000000],ETH[0.1431356420242940],ETHW[0.1431356420242940],FTT[5.0000000000000000],SOL[0.0005161400000000],USD[0.0005946475484200],XRP[256.7192744400000000] |
| 02578306 | BAO[1.0000000000000000],CRV[793.8105410600000000],ETHW[4.6445999900000000],FTT[0.0003725894996570],KIN[1488740.3529389500000000],MANA[529.6570594800000000],USD[0.5129963600000000],USDT[379.6007966889314422] |
| 02578309 | TRX[0.0000010000000000],USD[0.0009119298340000] |
| 02578310 | ATOM[0.0027340043727325],ETH[0.0000000100000000],EUR[0.0000000024017915],LINK[13.2059810100000000],TRYB[0.0000000007687200],USD[0.0000065179959482] |
| 02578316 | AVAX[0.0434603100000000],EUR[0.0000000080000000],USD[4.8744458708705128] |
| 02578320 | CRO[0.0000000001692700],TRX[0.0000070089237169],USD[0.0000000096048805],USDT[0.0000000038666973] |
| 02578321 | FTT[0.0852200000000000],USD[0.8964368026394404] |
| 02578330 | TRX[0.0015550000000000],USD[67.2173870993613986],USDT[0.0024840334662476] |
| 02578333 | ATLAS[820.0000000000000000],USD[1.5766370814750000] |
| 02578335 | BAO[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000044369635942] |
| 02578337 | USD[0.6198452348447683] |
| 02578338 | USD[2.4899000000000000] |
| 02578343 | AKRO[53.8453349200000000],ATLAS[12.0733206600000000],CRO[2.2625406000000000],DOGE[3.8104372900000000],GBP[0.6865160344656866],MATIC[1.8422215500000000],SHIB[39985.8734144600000000],SOL[0.0187378897641357],USDT[2.1587459600000000] |
| 02578344 | BTC[0.0000000079382500] |
| 02578345 | EUR[0.0000009958935158],USD[0.0039185119160121],USDT[0.0096150029495011] |
| 02578346 | POLIS[45.0170254606100000],SPELL[30900.0000000000000000],USD[1.0574510125000000] |
| 02578350 | ATLAS[3029.5795000000000000],TRX[0.0000010000000000],USD[1.0655344100000000],USDT[0.0000000010500086] |
| 02578352 | ATLAS[0.0000000097147405],USD[0.7075377238000000] |
| 02578353 | BTC[0.0000000099747082],ETH[0.0000000037560018],EUR[0.0000000078017998],FTM[0.0000000097228619],LTC[0.0000000056078387],SOL[0.0000000024848800],USD[-0.0000001779520894],USDT[624.5331160584580989] |
| 02578356 | USD[7.6620490767110697],USDT[0.0000000145287337] |
| 02578358 | ATLAS[600.0000000000000000],POLIS[4.0000000000000000],TRX[0.0000010000000000],USD[0.3883125001000000],USDT[0.0000000078399437] |
| 02578359 | TRX[0.0000010000000000] |
| 02578360 | ATLAS[9552.3297022000000000],TRX[0.0000010000000000],USD[0.0000000011874060] |
| 02578361 | BAO[1.0000000000000000],EUR[0.1486368135416580],USDT[0.7514935400000000] |
| 02578362 | ATLAS[2329.6840000000000000],USD[1.6847251400000000],USDT[0.0000000085092844] |
| 02578366 | ATLAS[1269.7460000000000000],LTC[0.0094000400000000],POLIS[4.9000000000000000],USD[0.9714896880000000] |
| 02578367 | TRX[0.0000010000000000],USD[0.0496941698344102],USDT[0.0000000047472956] |
| 02578375 | EUR[3.6649447600000000],UBXT[1.0000000000000000],USD[0.0000000049868940] |
| 02578380 | BRZ[251.4122802600000000],ETHW[0.0339932000000000],USD[0.0046618981759344] |
| 02578386 | USDT[2.7875690000000000] |
| 02578387 | AURY[20.9998100000000000],BRZ[0.0093531470000000],BTC[0.0000145015348500],ETH[0.0009995820000000],ETHW[0.0009995820000000],LUNA2_LOCKED[0.0000000134823036],LUNC[0.0012582000000000],USD[0.1239906690135190],USDT[0.0093827841272260] |
| 02578392 | GODS[0.0915000000000000],USD[1.1331769035000000] |
| 02578393 | ATLAS[2333.0328036500000000],USD[0.0000000011831635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02578395 | SPELL[44254.712450000000000] |
| 02578409 | FTT[2.900000000000000000],USD[4.244554800000000000] |
| 02578414 | DENT[95500.000000000000000000],SLND[201.282820000000000000],SPELL[38893.342190940000000000],USD[0.144852590000000000],USDT[0.000440135631234] |
| 02578415 | USDT[0.000000563430628] |
| 02578423 | ATLAS[6248.558000000000000000],TRX[0.000010000000000],USD[0.234897802500000000] |
| 02578432 | USD[0.097193389103886690],USDT[0.000000035069954] |
| 02578437 | POLIS[31.594895811435574G] |
| 02578430 | ATLAS[0.000000006308176G],BTC[0.000005491692916B],ETH[0.000000004960000G],GALA[0.000000007087709B],POLIS[0.088160000000000G],USD[0.849059318193904G],USDT[0.000000007135754G] |
| 02578441 | 1INCH[0.000000004569600],BNB[0.000000001893400],BTC[0.000000003441910G],DOGE[0.000000055142800],ETH[0.000000009074200G],EUR[0.000000002660900],FTT[0.031555756040516G],GBP[0.000000006038280G],LTC[0.000000004084150G],USD[4.238776947895602G],USDT[0.000000018066161] |
| 02578442 | ETH[5.400060530000000000],USD[0.000011677846395G],USDT[0.000000009995855] |
| 02578443 | SOL[3.099411000000000000],USD[0.798097480000000000] |
| 02578444 | CEL[2.511831810000000000],USD[0.000000194496740] |
| 02578446 | LUNA2[0.284925373700000000],LUNA2_LOCKED[0.664825872000000000],LUNC[62043.100000000000000000],USD[0.089734555978250] |
| 02578450 | BRZ[0.000000001308105G],POLIS[15.631882036386475G] |
| 02578451 | USDT[0.011576380000000000] |
| 02578453 | POLIS[9.900000000000000000],SHIB[20000.000000000000000000],USD[0.498450269208505G],USDT[0.007137402960563G] |
| 02578454 | DOT[0.000000100000000],FTT[0.002877906270834G],LUNA2[0.017541029000000000],LUNA2_LOCKED[0.040929067670000G],LUNC[3819.595996000000000000],MATIC[0.000000100000000],TRX[0.000085000000000000],USD[2.151079940272880G],USDT[0.272824559565101] |
| 02578457 | ATLAS[3050.000000000000000000],AURY[27.000000000000000000],USD[6.244873399042500G],USDT[0.001115000000000] |
| 02578458 | ATLAS[920.000000000000000000],USD[1.439492916300000G] |
| 02578463 | BICO[2.000000000000000000],FTT[5.000000000000000000],NFT[369021533172751729]{1},NFT[461376307210089603]{1},NFT[563552564028095902]{1},TONCOIN[1.800000000000000000],USD[0.030037339950000G] |
| 02578466 | ATLAS[0.000000065814108],USD[0.746292078628324G],USDT[0.000000131080868] |
| 02578467 | AURY[13.000000000000000000],BTC[0.000647800000000G],LOOKS[66.986600000000000000],TRX[0.000001000000000G],USD[3.066556731000000G] |
| 02578472 | ETH[0.000100000000000],ETHW[0.000100000000000],GODS[0.045900000000000G],IMX[0.000000100000000],USD[0.216606387505200G] |
| 02578476 | AVAX[0.314456291537200G],BTC[0.001599702799470G],FTM[35.442316502890030G],GENE[0.000000592000000G],USD[269.309418967684369G] |
| 02578477 | BNB[0.000000022000000],BTC[0.043599170650000G],ETHW[0.000000009100000],FTT[25.000000000000000000],SHIB[539904.780000000000000000],USD[120.649787696218446G] |
| 02578479 | USD[0.849915334775000G] |
| 02578481 | ANC[0.000000006836816G],BAO[0.000000004207168G],BICO[0.000000055123736G],CRO[0.000000081943532G],FTM[0.000000039908886G],GALA[0.000000059400000G],KIN[0.000000082190000G],KSHIB[0.000000494079219G],LUNA2[0.000000004000000G],LUNA2_LOCKED[0.000000090000000G],SHIB[0.000000081743534G],SOL[0.000000000709415G],SRM[0.000000028344510G],USD[0.000000308918585G],USDT[0.000000269341151],USTC[0.000000631406941G],XRP[0.000000008284741G] |
| 02578483 | TRX[0.568501000000000G],USDT[2.367692689950000G] |
| 02578486 | AAVE[0.000000072442200],AVAX[0.000000006587204G],BNB[0.000000006794000],BTC[0.002513703917356G],DOT[0.000000003482100G],ETH[0.030998746983590G],FTT[0.063776726748315G],LINK[0.000000059872200G],LUNA2[0.019478972830000G],LUNA2_LOCKED[0.045450936100000G],LUNC[0.000000004299818880000G],MANA[22.995860000000000000],MATIC[39.992800000000000000],SOL[2.259656200000000G],SUSHI[0.00000004499300000G],UNI[0.04883000000000G],USD[0.453817623200000G],USDT[0.000000001799327G],USDC[501.492665460000000G],USX[0.000000003090040G],DAI[0.091536420000000G],USX[1.005400960000000G] |
| 02578489 | ANC[0.762000000000000G],ETH[-0.000050064799809B],ETHBEAR[82983400.000000000000000G],GMT[0.973600000000000000],LUNA2_LOCKED[144.727853500000000G],USD[8.427730411147072G],USDT[0.000000129846380] |
| 02578491 | USD[0.030752087150000G],XRP[0.000000002000000] |
| 02578492 | AUDIO[1.016973050000000G],BAO[2.000000000000000G],BIT[0.093503530000000G],CHZ[25.087056050000000G],EUR[0.000000068317774],KIN[2.000000000000000] |
| 02578493 | ALGO[43.000000000000000G],BTC[0.000095380000000G],DOT[7.999000000000000G],FTM[119.976000000000000G],IMX[19.400000000000000G],LUNA2[0.142251896700000G],LUNA2_LOCKED[0.331921092300000G],LUNC[30975.650000000000000000],MATH[89.700000000000000G],SOL[0.150161640000000G],USD[-9.243292481800000G],USDT[177.602119475997790G] |
| 02578494 | BTC[0.001000000000000G],CHZ[30.000000000000000G],FTM[10.000000000000000G],POLIS[5.400000000000000G],USD[1.765322810891899G],USDT[0.000000106939690] |
| 02578497 | USD[0.000000008000000] |
| 02578502 | USD[0.018898010700000G],USDT[0.000000029519172] |
| 02578503 | APE[0.000000036849392G],AVAX[0.000000000000000G],BRZ[0.004888910000000G],BTC[0.001999640000000G],LUNA2[0.013697889525000G],LUNA2_LOCKED[0.003196174223500G],LUNC[298.274428422036508G],SOL[0.001865891842400G],USD[3.479719955381066G],USDT[0.009510920466764] |
| 02578514 | USDT[1.272821495000000G] |
| 02578520 | BAO[2.000000000000000G],GBP[24.777956013554671G],KIN[2.000000000000000G],LUNA2[5.758400494000000G],LUNA2_LOCKED[12.960102570000000G],LUNC[1254522.353038970000000000],USD[0.000273977014899G],USDT[0.000001069674842G] |
| 02578525 | AUD[0.100000134595018G],BNB[0.000000049430800],BTC[0.000092440000000G],ETHW[0.000092440000000G],FTT[0.607584615841587G],LINK[1.000000000000000000],LTC[0.000913600000000000G],LUNA2[11.420144140000000G],LUNA2_LOCKED[0.000000000000000G],LUNC[2486760.429918000000000G],MANA[22.995860000000000000],MATIC[39.992800000000000G],SOL[2.259656200000000G],SUSHI[10.499370000000000000],UNI[0.048830000000000G],USD[0.453817623200000G] |
| 02578529 | BTC[0.065800000000000G],EUR[121.085634059000000G],LUNA2[0.010594616280000G],LUNA2_LOCKED[0.024720771310000G],LUNC[2307.000000000000000000],USD[-124.871164597700000G] |
| 02578530 | EUR[900.009739430000000G],USDT[0.000000100107501] |
| 02578532 | USD[-0.105385865767378G],USDT[0.383400325393454] |
| 02578535 | BRZ[0.000914700000000G],POLIS[0.249324893826080] |
| 02578539 | POLIS[16.238425000000000G] |
| 02578545 | USD[0.533188836500000G] |
| 02578557 | USD[0.000009262649G],USD[0.002627958315582G],USDT[0.156814695109590G] |
| 02578558 | ETH[0.000000100000000],EUR[0.000000072261485G],SHIB[443887.677713737680260G],USD[0.000000065863232G],USDT[0.000000015887075] |
| 02578562 | USD[0.000013504165734],USDT[0.000000082321094] |
| 02578563 | USD[0.000000053750000G] |
| 02578567 | AURY[0.734088500000000G],UBXT[1.000000000000000G],USD[0.000000082510406G] |
| 02578570 | USD[20.000000000000000G] |
| 02578573 | DOGE[100.000000000000000G],GALA[170.000000000000000G],MANA[5.996800000000000G],SHIB[599880.000000000000000G],SPELL[999.620000000000000000],USD[14.082873405000000G],USDT[0.000000100077761] |
| 02578577 | USD[0.000000206638810G],USDT[0.000000098180110G] |
| 02578578 | ATLAS[1980.000000000000000G],USD[1.247774985270000G] |
| 02578580 | BAO[0.000000025250000G],BNB[0.000000100000000G],ETH[0.000000100000000G],LUA[0.000000025728000G],NFT[331622278943770897]{1},NFT[385809193799449903]{1},NFT[500775136572880070]{1},TRX[0.000000077073178G],USDT[0.002677567899837G],XRP[0.000000072784354G] |
| 02578581 | USD[0.000002319413558G] |
| 02578582 | AVAX[0.000000093775744G],EUR[0.000000038625412G],LUNA2[0.000000090000000G],LUNA2_LOCKED[19.985143130000000G],LUNC[409.062109680000000G],SUSHI[837.619627940000000G],USD[0.148996433613850G],USDT[0.000000096969376G],USTC[1031.509689300000000G] |
| 02578585 | AURY[0.687633870000000G],USD[38.687261000000000G],USDT[0.000001158772421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02578588 | GOG[90.696054120000000],USDT[0.000000033647440] |
| 02578591 | BNB[0.00000010000000],BTC[0.000024509070000],ETH[0.000000100000000],FTT[0.000000016329250],GODS[0.059000000000000],IMX[0.020000000000000],LTC[0.009262600000000],TRX[0.000280000000000],USD[1.030757865005616],USDT[0.000000034306360] |
| 02578594 | AMPL[0.000000016160256],EUR[0.000161289729186],USD[0.000012819209094],XRP[0.810845020000000] |
| 02578595 | AAVE[2.199560000000000],ATLAS[359.928000000000000],BRZ[0.002907730000000],BTC[0.012899320000000],CRO[549.856000000000000],ETH[0.221988400000000],ETHW[0.129995400000000],POLIS[16.099080000000000],USD[0.713262796750000],USDT[0.446573960332309] |
| 02578599 | AURY[1.351914108430654],USD[0.000000504059343] |
| 02578600 | AURY[6.000000000000000],GODS[123.370930000000000],USD[0.499900587500000] |
| 02578601 | LUNA[0.005989205569000],LUNA2_LOCKED[0.019748129900000],LUNC[0.001532000000000],USD[0.361144638927200],USDT[0.032565024851700],USTC[0.847800000000000] |
| 02578615 | ATLAS[259.950600000000000],FTT[3.132574630000000],MATIC[0.008157000000000],POLIS[12.298879000000000],USD[0.094787119334055\],USDT[4.814032841846520\2] |
| 02578616 | SAND[0.965600000000000],USD[0.000000590155414\2] |
| 02578619 | ATLAS[269.978400000000000],CRO[29.994600000000000],DOT[1.100000000000000],FTT[0.200000000000000],MANA[3.999280000000000],POLIS[20.096382000000000],TRX[0.000066000000000],USD[81.386533927250000],USDT[0.000000044615538] |
| 02578621 | BAO[8.000000000000000],BTC[0.011024200000000],CRV[0.406016230000000],DENT[2.000000000000000],ETH[0.015543270000000],ETHW[0.014853610000000],EUR[0.000000098479146],KIN[4.000000000000000],MANA[1.227198730000000],RAY[0.560383640000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000008111929338] |
| 02578624 | POLIS[0.098993000000000],USD[0.000000040074790] |
| 02578626 | BTC[0.000077404822500],DOGE[1.000000000000000],USD[0.000009684113670],ETH[0.000009684113670],TRU[1.000000000000000] |
| 02578629 | ADABULL[0.092781440000000],ALGOBULL[10459873.760144270000000],ALTBULL[1.439588290000000],ATOMBULL[1228.690429960000000],COPE[196.583770570000000],DOGEBULL[1.574685000000000],HTBULL[55.296941980000000],MATICBULL[166.687610390000000],SUSHIBULL[730248.662259990000000],TRX[0.000001000000000],UNISWAPBULL[0.148919670000000],USD[0.000000130413315],USDT[0.000000086527280],VETBULL[40.491900000000000] |
| 02578631 | ATLAS[80.000000000000000],USD[1.431262687773500] |
| 02578636 | ATLAS[93.376000000000000],USD[0.000000025000000] |
| 02578637 | USD[2.003278242575000] |
| 02578640 | CHZ[151.630000000000000] |
| 02578641 | BTC[0.000040000000000],CHZ[0.988000000000000],DOGE[0.150215700000000],ETH[0.001000000000000],ETHW[0.001000000000000],TRX[607.180699000000000],USDT[106.494510527703264] |
| 02578644 | SPELL[2403.095626500000000],TRX[0.000030000000000],USDT[0.000000000211550] |
| 02578650 | BTC[0.000019147887500],SOL[1.390000000000000] |
| 02578654 | APE[0.000000072000000],BTC[0.000000013325576],CRO[0.000000060535477],ETH[-0.000000003100000],FTT[0.000000009341468],GALA[0.000000670044224],SLP[0.000000920340009],SUSHI[0.000000344719234],TRXBULL[0.000000002123781],USD[724.255376208757373],VETBULL[0.000000093585114],XRP[0.000000100000000] |
| 02578660 | BIT[231.000000000000000],FTT[14.700000000000000],TRX[0.000001000000000],USD[0.280388868750000],USDT[2.963519714000000] |
| 02578663 | BNB[0.000000010000000],BTC[0.000000015533457],ETH[0.000000100000000],RAY[0.000000028498590],SHIB[0.000000024246657],USD[766.493991130361744600000000],USDT[0.000000110181239] |
| 02578664 | USD[0.013216554394352] |
| 02578666 | USD[-0.003220993221334\4],USDT[0.003847600000000] |
| 02578668 | BNB[0.090536720000000],EUR[500.003526068752946\6],SOL[0.476631280000000] |
| 02578676 | BRZ[0.428303707200000],BTC[0.000000070000000],ETHW[0.000490360000000],NFT (4676817499285680\23)[1],NFT (4678238704378163\38)[1],TRX[0.001837000000000],USD[0.000000040848671],USDT[0.000000088412793] |
| 02578677 | USD[0.000000100930848],USDT[0.000000034943274] |
| 02578678 | USD[0.009248681540000] |
| 02578682 | BTC[0.002383514776360\2],EN.J[0.000000004423125],GALA[20.000000000000000],LTC[0.000000022428000],LUNA2[0.001982529626000],LUNA2_LOCKED[0.004625902460000],LUNC[43.170000000000000],MANA[0.000000136811764],MTA[0.000000037529066],SOL[1.000000000616170000],USD[8.113904764290366\2],USDT[0.000001397659274\1],XRP[180.000000009132000] |
| 02578683 | BF_POINT[200.000000000000000],ETH[0.000018530000000],EUR[0.642970251598890\2] |
| 02578684 | ATLAS[79.985600000000000],USD[1.583081510000000],USDT[0.000000081794313] |
| 02578685 | ATLAS[8594.608642850000000],FTT[4.216540500000000],POLIS[453.026374718370230\4],USD[0.000001766123032],USDT[0.000000124052428] |
| 02578687 | ETH[1.315454751208980],ETHW[1.308487127767940\0],USDT[204.747543977701700] |
| 02578688 | USD[2.331068154798580\0] |
| 02578691 | USD[0.000008149013974] |
| 02578692 | ATLAS[443.863502730000000],POLIS[10.897929000000000],USD[0.862727377675000],USDT[0.000000039147271] |
| 02578695 | KIN[2.000000000000000],RSR[1.000000000000000],TRX[1613.000000000000000],USD[80.990555500000000] |
| 02578697 | ATLAS[0.000000081218416],GALA[3.236090520000000],MANA[0.989200044430387\5],SAND[0.000000002698626],TRX[0.391232000000000],USD[0.008713699637369\0],USDT[0.000000091860863] |
| 02578699 | NFT (4020056171918150\5)[1],NFT (5536697586492385462)[1],NFT (5690967766700868891)[1],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.001757155800000],USDT[0.000000092050060],XRP[0.057656300000000] |
| 02578700 | BNB[0.000000100000000],BTC[0.000000024137652],ETH[0.000000008595534],FTT[0.000000007356725\0],POLIS[0.000000024840214],SOL[0.000000058538719],TLM[0.000000025720658],USD[0.000000023183139],USDT[0.000000008227822\26] |
| 02578704 | ATLAS[8.698000000000000],USD[0.000000030000000],USDT[0.008300000000000] |
| 02578707 | BULL[0.024043988500000],USD[0.001113426099640],USDT[0.000000030548505] |
| 02578710 | FTT[0.003184250000000],USD[7.819289501126025\0] |
| 02578711 | AURY[3.000000000000000],BNB[0.009500000000000],USD[0.566716063800000],USDT[0.003643670000000] |
| 02578712 | AKRO[1.000000000000000],TRX[1.000000100000000],USDT[0.011863290667857\2] |
| 02578713 | ATLAS[3.613495850000000],POLIS[0.092334350000000],TRX[0.000000062500000],USD[0.000000625000000],USDT[0.000000098070635] |
| 02578714 | GBP[0.000052971823883],USD[0.000000065492410] |
| 02578725 | ATLAS[729.861300000000000],BLT[0.719350850000000],USD[0.006111728100000],USDT[0.000000035000000] |
| 02578726 | AKRO[3.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],BNB[0.948134950000000],DENT[1.000000000000000],ETH[0.262233360000000],ETHW[0.262039770000000],EUR[0.000000041579072],KIN[5.000000000000000],LINK[8.759218970000000],LUNA2[0.676170129600000],LUNA2_LOCKED[1.521817616\00000],LUNCZ[109.603597490000000],SOL[3.038908440000000],SOL[3.038908440000000],UBXT[1.000000000000000],XRP[137.549620200000000] |
| 02578728 | ATLAS[291.133415380000000],CRO[0.994000000000000],KIN[186076.260336900000000],USD[0.422674823617781\5],USDT[0.000000029472639] |
| 02578731 | BNB[0.000000098087181],BTC[0.000000059412800],CRO[0.000000053244774],FTT[0.000000000249430],NFT (4436627781674512\31)[1],NFT (5605698533822707\31)[1],SOL[0.000000042373574],USDT[0.000000028750943] |
| 02578732 | BTC[0.000000085785441],DOGE[0.000000022396647],ETH[0.000000040547712],EUR[0.000000007169691],SOL[0.000000030047637],USD[0.001497886971591] |
| 02578735 | USD[0.000000027500000] |
| 02578738 | TRX[0.000010000000000],USD[0.008459596936826],USDT[0.000000084067329] |
| 02578744 | USD[0.005735570000000] |
| 02578745 | BTC[0.000000003630000],SOL[8.598952459395934] |
| 02578748 | USDT[0.000002550533663360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02578754 | FTT[29.9944520000000000],USD[0.0087665605235800] |
| 02578756 | BNB[0.0000069000000000],MATIC[0.0011894282530000],SOL[0.0000209645746360],USD[0.3281485102372458],USDT[0.2487987830313963] |
| 02578758 | AKRO[1.0000000000000000],USDT[0.0000000104357338] |
| 02578760 | USD[21.3057403602259976] |
| 02578761 | ATLAS[2040.0000000000000000],USD[2.6444614859520000] |
| 02578764 | CRO[88.7328889000000000],UBXT[1.0000000000000000],USD[0.0000000029320195] |
| 02578765 | BTC[0.0492689700000000],TRX[0.0000010000000000],USD[0.0969920377372828],USDT[0.0000000082548399] |
| 02578766 | AXS[0.0000000044128185],BNB[0.0000000029910937],CEL[0.0000000039231437],ETH[0.0000000049705000],ETHW[0.0000000097290756],INX[0.0000000038941930],KIN[0.0000000041000000],LDO[0.0000000083188095],LINK[3.2228013442710217],MATIC[0.0000000057393889],NEXO[0.0000000094738802],SOL[0.0000000098611658],USD[0.0000000032003276],USDT[0.0000000274449247] |
| 02578767 | ATLAS[270.0000000000000000],POLIS[3.9000000000000000],TRX[0.0000010000000000],USD[0.4718615923500000],USDT[0.0036640000000000] |
| 02578771 | USD[276.3058331635000000] |
| 02578772 | USD[0.0000000002596450],USDT[0.0000000011195396] |
| 02578773 | ETH[0.3785460800000000],ETHW[0.3785460800000000],LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[50.0000000000000000],MANA[25.2561194500000000],USD[0.0003270999452553] |
| 02578779 | USD[0.0000000146340960],USDT[0.9012827600000000] |
| 02578785 | USD[0.0471045787553026] |
| 02578786 | USDT[0.0568757675000000] |
| 02578789 | USD[0.0000000042500000] |
| 02578793 | USD[0.0000000006000000] |
| 02578803 | ATLAS[0.0000000063763259],AURY[0.0000000001595494],ENJ[0.0000000077098948],GALFAN[0.0308473027895606],MANA[1752.8226645228979741],MNGO[0.0000000060410000],POLIS[0.0504296655032694],SAND[0.0000000087788732],USD[0.0026629121000000] |
| 02578804 | BTC[0.0002000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[0.6448139100000000] |
| 02578808 | USD[2382.9343823083734500],USDT[14519.3336392363141300] |
| 02578809 | FTT[0.0163235100000000],SOL[0.0000000025616000],USD[0.0007979714469204],USDT[0.0063106190936746] |
| 02578814 | COPE[165.8540568600000000],KIN[1.0000000000000000],USD[0.0000000120980224] |
| 02578819 | ATLAS[0.9660000000000000],USD[0.0000000032500000],USDT[0.0000000061386434] |
| 02578826 | AVAX[0.0000000100000000],DENT[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000070531022] |
| 02578830 | LUNA2_LOCKED[0.0000000182914420],LUNC[0.0017070000000000],TRX[0.0000080000000000],USDT[0.0000000035166740] |
| 02578831 | BTC[0.0275317900000000] |
| 02578835 | USD[0.0062289629475000] |
| 02578836 | BULL[0.0000064980000000],ETHBULL[0.0000712600000000],USD[0.0000000024952709],USDT[0.0000000099398755] |
| 02578845 | NFT[372706195889245366][1],SOL[0.0000000864045000],TRX[0.0000000069535000],USD[0.0019747419593140],USDT[0.0000000102244812] |
| 02578846 | BAO[1.0000000000000000],USD[0.0023844036189052],USDT[0.0000000067034831] |
| 02578852 | TRX[0.1208000000000000] |
| 02578853 | BTC[0.0004978476211732],ETH[0.0000000078702336],EUR[0.0000000093733178],MANA[0.0000000075008835],USD[0.0003077111414959] |
| 02578859 | POLIS[0.0967890000000000],USD[0.0097567087425000] |
| 02578861 | LRC[207.9994000000000000],USD[0.0181173750000000] |
| 02578863 | SAND[18.2410128200000000],TRX[0.0000010000000000],USDT[279.8683863718539794] |
| 02578864 | IMX[0.0980000000000000],SLP[9.9980000000000000],USD[0.0000000121539658],USDT[0.0000000054926400] |
| 02578865 | USD[15.3823245299191025],XRP[6.4827580000000000] |
| 02578866 | ATLAS[539.8074000000000000],CHZ[9.9568000000000000],POLIS[12.9985420000000000],SOL[0.0099190000000000],USD[82.4542282547250000],USDT[91.9849620890880400] |
| 02578869 | AVAX[0.0000502000000000],EUR[0.0000000086980495],LUNA2[0.0211932007600000],LUNA2_LOCKED[0.0494508017600000],USD[0.0000020903714039],USDT[0.0000000087885344],USTC[3.0000000000000000] |
| 02578871 | ATLAS[81.0597379900000000],BTC[0.0028316043395200],POLIS[3.1994240000000000],USD[0.0000000005037549],USDT[0.0000000062497531] |
| 02578872 | USD[0.0002476372825510] |
| 02578875 | ATLAS[28364.6800000000000000],AURY[254.0000000000000000],TRX[0.1574810000000000],USD[1.0367268071125000],USDT[0.0000000034100552] |
| 02578880 | USD[0.0001645400000000] |
| 02578886 | USD[14.5003617622500000] |
| 02578891 | GODS[21.0000000000000000],USD[0.2744615600000000],XRP[0.7500000000000000] |
| 02578899 | ATLAS[120.0000000000000000],CRO[10.0000000000000000],POLIS[6.4000000000000000],USD[0.0081576873408777],USDT[0.0000000008347171] |
| 02578901 | USD[1.5284840795000000] |
| 02578902 | AVAX[0.0441182629932421],CRV[0.3880100000000000],ETH[0.0009439200000000],ETHW[0.0009439200000000],GRT[0.2488900000000000],GRTBULL[0.8677620000000000],LINK[0.0609770000000000],RNDR[0.0162270000000000],USD[0.0000000085250000],USDT[0.1598961570000000],VETBULL[0.9521300000000000] |
| 02578904 | ATLAS[0.8821687274115900],RSR[1.0000000000000000],SRM[1.0384115500000000],SXP[1.0382280800000000],USD[0.0002234799262355] |
| 02578912 | ATLAS[6250.0000000000000000],AURY[48.0000000000000000],USD[14.8922058881625000] |
| 02578914 | BRZ[0.0037571441137600],USD[0.0016053836057462] |
| 02578919 | USD[0.0259587700000000],USDT[0.0000000068249672] |
| 02578920 | CRO[50.0000000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[0.8000000000000000],POLIS[7.7000000000000000],STMX[670.0000000000000000],USD[1.5937362250000000],USDT[0.0000000081127680] |
| 02578925 | ETH[0.2529323600000000],ETHW[0.2529323600000000],USDT[0.7435145811471800] |
| 02578926 | AKRO[1.0000000000000000],ATLAS[1636.7585338900000000],CRO[0.1272544400000000],KIN[1.0000000000000000],SOL[0.2415634900000000],TRX[1.0000000000000000],USD[0.0000009559499829] |
| 02578929 | ATLAS[280.0000000000000000],POLIS[8.2000000000000000],USD[0.1341468970000000] |
| 02578931 | AKRO[1.0000000000000000],BAO[77835.1287629800000000],CRO[36.4105424013807685],DOGE[548.7523675200000000],GBP[0.0010491199833111],KIN[1906166.6931948371040000],MATIC[154.3856239200000000],TRX[2.0000000000000000] |
| 02578936 | USD[0.0038062323621205] |
| 02578937 | USD[0.0000000726000000] |
| 02578939 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000045230900] |
| 02578945 | TRX[633.5301130181950685],USD[0.0030131097539929],USDT[0.0000000009672277] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02578947 | USD[0.0000000665090600],USDT[0.1314421040109930] |
| 02578948 | ATLAS[1759.6656000000000000],CRO[0.0000000088250000],DFL[9.8537000000000000],SPELL[99.9810000000000000],USD[0.4026668241868124],USDT[0.0000000070600206] |
| 02578953 | ATLAS[0.0019928112755356],BAO[1.0000000000000000],BRZ[0.0913254529529660],CRO[0.1042832312797365],RSR[1.0000000000000000],USDT[2.0000000000000000],USDT[0.0000000075720410] |
| 02578954 | APT[0.0442337812000000],BNB[0.0000000062500000],BTC[0.0000000043394714],CRO[0.0000007856159B],PERP[0.0000000018000000],SOL[1.5400000000000000],TRX[0.0000240000000000],USD[0.0000000041830070],USDT[0.0000000058265466] |
| 02578957 | CRO[1827.5817402800000000],ETH[0.0122718300000000],ETHW[0.0122124000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[50.4341274000000000],SOL[0.2131699000000000],TRX[1.0000000000000000],USD[0.0018266266622834] |
| 02578959 | USD[0.0105452888106839],USDT[0.0000000075615832] |
| 02578960 | SHIB[12875.9650044500000000],USD[0.2310665771125705] |
| 02578963 | BTC[0.0173425100000000],EUR[0.0001126285467582],IMX[27.6000000000000000],SOL[2.5000000000000000],USD[0.0000001122860991] |
| 02578967 | ATLAS[0.0000000065400000],FTT[0.5435051800000000],POLIS[0.0007812730020000],SOL[0.0000000061088140],USD[0.0000004048359260],USDT[2.1474823208000000] |
| 02578968 | USDT[0.0000000043509636] |
| 02578970 | USD[52.6310646485844900] |
| 02578971 | USD[1.3185325153100000],USDT[0.0000000046440000] |
| 02578974 | USD[0.1038170800000000] |
| 02578976 | TRX[0.0000000022200000] |
| 02578977 | ATLAS[580.0000000000000000],AURY[4.0000000000000000],USD[9.3022407335250000] |
| 02578978 | ETH[0.0210000000000000],ETHW[0.0210000000000000],USD[2.5579127287000000] |
| 02578985 | ATLAS[100.0000000000000000],AURY[2.0000000000000000],FTM[11.0000000000000000],GENE[1.0000000000000000],GOG[55.0000000000000000],SOL[0.0100000000000000],SPELL[500.0000000000000000],USD[0.6877013066250000],USDT[0.0000000046644333] |
| 02578989 | AURY[5.0000000000000000],GOG[93.0000000000000000],SAND[6.0000000000000000],USD[1.3928931275000000] |
| 02578991 | USDT[0.0000000037800000] |
| 02578992 | STEP[0.0452200000000000],USD[0.5451971300000000],XRP[-0.4104061017204057] |
| 02579004 | BAO[1.0000000000000000],BAT[1.0053283400000000],BNB[0.0031880600000000],RSR[1.0000000000000000],SECO[1.0834970900000000],SOL[0.0000000074747825],USD[2.0918037287250543],USDT[0.0000000074098435] |
| 02579017 | USD[1.2312140133210000] |
| 02579022 | BAO[365.9379498800000000],USD[0.0000001390478221],USDT[0.0000000000064616] |
| 02579024 | SOL[0.0000000020218003],USDT[0.0000000011516794] |
| 02579026 | USD[0.0645417992932500] |
| 02579031 | ATLAS[345.3666469900000000],UBXT[1.0000000000000000],USD[0.0000000011481421] |
| 02579032 | USDT[0.0000000000000000] |
| 02579036 | BTC[0.0003040471200000],USD[0.0026251986500000],USDT[0.0001278899255672] |
| 02579037 | ATLAS[3025.8069172700000000],DOGE[1.0000000000000000],USDT[0.0000000009073422] |
| 02579038 | ARKK[0.0104722240965400],BNB[0.0000001000000000],BTC[0.0000000225753182],ETH[0.3169397776092731],ETHW[0.5292210700000000],EUR[0.5558879374494800],LUNA2[0.0069758578922000],LUNA2_LOCKED[0.0162770017470000],LUNC[117.8061907020254400],PAXG[0.0000001500000000],SOL[5.0648093651199298],USD[0.24536 22789811089],USTC[0.0108837445851700] |
| 02579045 | ATLAS[0.0000699783463990],BNB[0.0000001444131200],BTC[0.0000000027016104],CRO[0.0000000071142400],GALA[0.0025252400000000],POLIS[0.0007728553200000],SPELL[0.6470645700000000],TRX[0.0042657851482400],USD[0.0025885811632153],XRP[0.0044456000000000] |
| 02579047 | TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 02579061 | BTC[0.0000000313777725],MATIC[0.0159309515547332],SRM[0.0106121911422439],SRM_LOCKED[0.0591206100000000],USD[38.5843795057086190],USDT[0.0005644593092652] |
| 02579065 | USD[0.0002726050000000] |
| 02579066 | AMPL[0.0000000018370754],ATOM[0.2806206085196208],AVAX[1321.4330535829342300],AXS[4065.5582675086604976],BAL[0.0026000000000000],BNB[0.0098298489889915],BOBA[0.0600000000000000],BTC[42.6716628163521442],CHZ[0.2527500000000000],COMP[0.0000161500000000],DOT[5413.7392648187769279],ENS[5.0000250000 0000000],ETH[0.0000000088984407],ETHW[11681685.9889744077206120],EUR[7283.1465000000000000],FTT[150.0500990000000000],GRT[100101.8481693150348000],GST[0.0188260000000000],HT[10.0671483480233200],LTC[0.0049621282700000],MATIC[14.8345383287279811 2],NEXO[2.2437500000000000],SNX[0.0341628256729162],SOL[60.0144656544827740]... |
| 02579072 | AKRO[0.0000000000000000],AMPL[0.0000000005262699],BAO[0.0000000008753716],CREAM[0.0000000071811962],ETH[0.0000002432565668],GENE[0.0000000000000000],HUM[0.0000000027322304],HXRO[0.0000000149307250],OXY[0.0000000082700000],SAND[0.0000000976563944],TLM[0.0000000021112640 0],USD[3.9776197149619138],XRPBULL[0.0000000092546990],XTZBULL[0.0000000049310468] |
| 02579075 | ATLAS[25820.0000000000000000],USD[29.6751320050000000],USDT[0.1632030015032506] |
| 02579076 | ALGO[0.0000000093031514],BAO[1.0000000000000000],BNB[0.0000000039204030],BTC[0.0000000000380],EUR[0.0000000014462714],MATIC[0.0000000088567382],TRX[0.0000000022460018],USD[0.0000000409909003],USDC[13.0536702100000000],USDT[0.0000000022369465],USTC[0.0000000087051673] |
| 02579078 | CEL[0.0000000559950717],CRO[0.0000000403368],HNT[0.0000000043947320],TRX[185.0053790026796694],USD[0.0000000090661670] |
| 02579079 | BNB[0.0068400598133000],USD[-0.9899192457153364] |
| 02579087 | ATLAS[160.0000000000000000],CRO[30.0000000000000000],LUNA2[0.0589914388100000],LUNA2_LOCKED[0.1376466960000000],LUNC[12845.5100000000000000],POLIS[3.2000000000000000],USD[0.0028049074076000] |
| 02579088 | AVAX[0.0000000258897],BTC[0.0000000494995242],FTT[0.1312724835409766],LINK[0.9000000000000000],LUNA2_LOCKED[0.0863963632700000],LUNC[8062.7100000000000000],USD[0.8232704364995706],USDT[0.0000000148098615] |
| 02579092 | BAO[1.0000000000000000],USD[0.0000000037492652] |
| 02579103 | ATLAS[1000.0000000000000000] |
| 02579105 | AURY[1.9996000000000000],USD[0.0088114100000000],USD[0.0015793308429811] |
| 02579108 | AKRO[1.0000000000000000],ATLAS[2712.1952650500000000],BAO[1.0000000000000000],BRZ[0.0547948500000000],DENT[1.0000000000000000],LINK[11.4446523700000000],POLIS[45.2631295500000000],SAND[148.6458014900000000],SOL[1.6098120100000000],SXP[1.0427166000000000],TRU[1.0000000000000000] |
| 02579109 | AKRO[1.0000000000000000],ETH[0.0101186682701810],ETHW[0.0101186682701810],GENE[0.0000000000000000],NFT[345057265544359179][1],NFT [360210784165365232][1],SOL[0.0000000757000000],TONCOIN[14.9970000000000000],UMEE[5088.9820000000000000],USD[1.3183442347059738],USDT[0.0000000075644320] |
| 02579112 | USD[0.0000001269410006],USDT[0.0000000059642978] |
| 02579114 | GODS[0.0861220000000000],TRX[0.0008430000000000],USD[0.0000000056183720],USDT[0.1947731167784000] |
| 02579123 | GENE[0.0000000090000000],SOL[0.0000000068492300],USDT[0.0000015337939283] |
| 02579125 | BTC[0.0000007900000],ETH[0.0001009483722666],ETHW[0.0001009483722666],LUNA2[0.0138345390300000],LUNA2_LOCKED[0.0322805910600000],POLIS[0.0074600000000000],USD[0.4825352851256247000000000],USDT[0.0000000095931470] |
| 02579129 | AAVE[1.7810399000000000],ATOM[16.6772226600000000],AVAX[14.1963878000000000],BNB[1.4950483900000000],BTC[0.0935428870000000],ETH[5.4666929900000000],FTM[4.9990500000000000],FTT[8.2499680400167976],FXS[20.9372814500000000],GARI[1544.5207713600000000],IMX[552.8213144900000000],NEAR[44.7473448500000 0],USD[0.0000000587134186] |
| 02579130 | MKR[0.2295400000000000],USD[2.5257324356073880] |
| 02579137 | USD[0.0000000073542060] |
| 02579146 | LUNA2[0.0351152958700000],LUNA2_LOCKED[0.0819356903700000],LUNC[7646.4296080000000000],NFT [360263118526218863B][1],NFT [547344252122914606][1],NFT [563461081750891894][1],TRX[0.0007850000000000],USD[0.0000000151306746],USDT[0.0645713608197049] |
| 02579149 | CRO[0.5940000000000000],LINK[0.0980000000000000],SHIB[98520.0000000000000000],USD[-1.5861486837770000],USDT[0.0000003050570404] |
| 02579153 | ATLAS[309.7558554000000000],USDT[0.0000003068410] |
| 02579157 | ATLAS[629.9734000000000000],TRX[10.4867552600000000],USD[3.0000000687722647],USDT[0.0000000015708279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02579161 | USDT[0.0000000090167626] |
| 02579163 | USD[0.1005117253000000] |
| 02579171 | AVAX[2.0000000000000000],LTC[2.0000000000000000],SOL[2.0000000000000000],USD[1.7587499373238731],USDT[0.0000000109175462] |
| 02579172 | FTT[25.0000000000000000],LUNA2[1.3330885800000000],LUNA2_LOCKED[3.1105400210000000],LUNC[0.0000000049000000],USD[22.0467272671636320],USDT[0.0000000049647366] |
| 02579174 | RAY[0.0000000045800000] |
| 02579180 | USDT[0.9445690000000000] |
| 02579181 | C98[0.0000000023171449],USD[0.0014481455401270],USDT[0.0000000068389978] |
| 02579184 | SPELL[112100.0000000000000000],USD[0.2301172450000000],USDT[8.4000000003651132] |
| 02579190 | AURY[5.9988600000000000],USD[15.5430000000000000] |
| 02579202 | BRZ[0.0000000049979955],BTC[0.0008240651566064],SAND[0.0000000081695126],USD[0.0002271220365782] |
| 02579203 | FTT[0.0998060000000000],USD[0.0000005176000000],USDT[0.0000000112544326] |
| 02579206 | USD[0.0000000073200000] |
| 02579207 | USD[-11.4230102813362881],USDT[13.6777151630505532] |
| 02579211 | AVAX[0.0076465160890866],GOG[0.9078000000000000],USD[0.0000000705113340],USDT[0.0000000037117293] |
| 02579212 | AXS[0.0000000025136000],ETH[0.0000000010000000],FTM[0.1639330886667000],FTT[0.0125609214008000],LUNA2[0.0015745444700000],LUNA2_LOCKED[0.0036739370970000],LUNC[0.0050722186182000],USD[0.0000000104654515],USDT[0.0000000028841739] |
| 02579217 | USD[0.0206758058292646],USDT[0.0531162226232025] |
| 02579218 | USDT[0.0000000086562200] |
| 02579225 | BTC[0.0004496618336000],ETH[0.0000019865884500],ETHW[0.0000919865884500],GALA[130.0000000000000000],NFT[3184396615694946920][1],NFT[3945116179713242219][1],TRX[0.2500520000000000],USD[0.0000000058549800],USDT[3.9903157040000000] |
| 02579229 | FTT[0.0000000095024078],TRX[0.0000000049698560],USD[0.0000000268353578],USDT[0.0000000015417008] |
| 02579234 | USDT[5.6039858880000000] |
| 02579235 | TRX[1329.0001130000000000],USD[0.1209953903325000],USDT[0.0079293411650000] |
| 02579238 | LUNA2[0.7000444828000000],LUNA2_LOCKED[1.6334371270000000],LUNC[152436.1600000000000000],USD[0.0000024549345078],USDT[0.0000000074351449] |
| 02579239 | EUR[250.0000000000000000],USD[212.7344348175000000000000000000] |
| 02579241 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHR[17.3684000700000000],CONV[518.7499883100000000],DENT[3485.6424380000000000],EUR[0.0109592688746551],JST[220.2677316300000000],KIN[202508.7040594000000000],LINA[393.9449731700000000],ORBS[154.8479025400000000],RSR[578.1036267700000000],SPELL[25.1538916050000000000],UBXT[2.0000000000000000] |
| 02579244 | BRZ[0.0075340800000000],BTC[0.0000788200000000],USD[0.0000000079485930] |
| 02579248 | USD[0.0645795000000000] |
| 02579259 | EUR[0.0000000084620416],FTT[0.0825667300000000],LINK[60.6000000000000000],MATIC[4.6585673900000000],USD[1.4947891631700000],USDT[341.2900795950000000] |
| 02579263 | GBP[0.0000000030126846],USD[0.0442035345000000],USDT[0.0001089963674456] |
| 02579267 | USD[0.0000001375000000] |
| 02579270 | ATLAS[1929.6140000000000000],AURY[14.9970000000000000],USD[269.5326544923770700] |
| 02579271 | ETH[0.0000000010224300],KIN[1.0000000000000000] |
| 02579272 | BTC[0.0009178800000000],EUR[0.6442943209783160],USD[0.4292335400000000] |
| 02579273 | TRX[0.0036000000000000],USD[1.1433314228555152],USDT[0.0000000160516580] |
| 02579281 | CRO[310.0000000000000000],ETH[0.2210000000000000],ETHW[0.2210000000000000],FTT[5.4000000000000000],GALA[550.0000000000000000],SOL[2.0700000000000000],USD[0.9330035577250000] |
| 02579284 | SOL[1.0318995498864000],TRX[0.0000100000000000],USD[122.3376221269225700],USDT[10.5240369692611060] |
| 02579285 | RAY[0.0000000071634400],USD[15.6525788689610292],WAVES[2.5000000000000000] |
| 02579291 | BRZ[0.7563457600000000],BTC[0.0223696200000000] |
| 02579292 | ATLAS[7917.5109600601403722],USD[0.0000000013605616] |
| 02579293 | CRO[9.9715000000000000],LUNA2[0.0205506605300000],LUNA2_LOCKED[0.0479515412400000],LUNC[4474.9495980000000000],USD[0.0000000136757699],USDT[137.1432847555558792] |
| 02579294 | USDT[0.0000000022874600] |
| 02579304 | ATLAS[1229.7663000000000000],USD[0.7608225800000000],USDT[0.0000000093288666] |
| 02579306 | FTM[0.0000000081323041],USD[0.0000000013594727],XRP[0.0000000049040637] |
| 02579307 | FTT[0.0043100874587963] |
| 02579309 | BCH[0.0005917000000000],USD[0.0195394050000000],USDT[27.5247693000000000] |
| 02579310 | ATLAS[0.0000000043659540],BRZ[0.0846474914668370],BTC[0.0000000013803045],FTT[0.0000000158617802],LOOKS[0.0000000009045668],LTC[0.1000413600000000],USD[0.0000000165535030],USDT[0.0000000097373306] |
| 02579318 | MBS[906.9938000000000000],POLIS[2.8000000000000000],USD[0.9473596413771008] |
| 02579319 | SHIB[10000.0000000000000000],TRX[0.0000010000000000],USD[0.0007665434850000] |
| 02579320 | USD[0.0000000013750000] |
| 02579321 | ATLAS[1023.4031661408000000],POLIS[0.2917831900000000],SOL[0.0000003108050],USDT[82.5604795895994166],XRP[0.6420820000000000] |
| 02579323 | BTC[0.0000000420424232],FTM[0.0000000087000000] |
| 02579326 | ATLAS[1129.7740000000000000],LUNA2[0.0028824027250000],LUNA2_LOCKED[0.0067256063580000],LUNC[0.0092853400000000],POLIS[20.2959400000000000],TRX[0.0000010000000000],USD[0.0021965757020964] |
| 02579328 | ATLAS[540.0000000000000000],USD[0.4587720986918298] |
| 02579331 | TRX[0.0000010000000000] |
| 02579332 | USD[0.3410234393800000] |
| 02579335 | AKRO[0.0000000000000000],BAO[13.0000000000000000],BIT[0.0000000094000000],DENT[8.0000000000000000],ETH[0.9555809941507352],ETHW[1.0374630141507352],GENE[0.0000000049470800],KIN[22.0000000000000000],MATIC[1.3513062700000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0019943689203808],USDT[0.0006260481289806] |
| 02579341 | ATLAS[3268.4115582500000000],POLIS[182.1829570000000000],PORT[111.7788340000000000],USD[0.3730089709477975] |
| 02579342 | MATIC[10.0000000000000000],TRX[0.4493000000000000],USD[0.1928377128000000] |
| 02579345 | SOL[0.0480800000000000] |
| 02579348 | BTC[0.0000000051192000],FTT[0.0000000059986967],USD[0.0000000162982881],USDT[0.0000000096000000] |
| 02579349 | AXS[0.2102321000000000],BTC[0.0005937400000000],COPE[6.6384546300000000],LTC[0.3498739400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02579351 | ATLAS[160.000000000000000],CRO[23.537170620000000],FTT[1.075152886000000000],GOG[10.000000000000000],HNT[1.000000000000000],POLIS[3.300000000000000],USD[0.125999171609202B],XRP[8.000000000000000] |
| 02579364 | ATLAS[1.315666260000000],USD[0.479805657375000],USDT[0.016389679735080] |
| 02579365 | USD[0.091650763305B286],USDT[2.738992199984955] |
| 02579367 | ATLAS[0.430000000000000],SOL[0.050000000000000],USD[0.000000019897456] |
| 02579371 | ATLAS[2290.000000000000000],FTT[0.015202951479542A],USD[0.000583500657B240] |
| 02579376 | ATLAS[6670.855123232942358],POLIS[113.119606798199956] |
| 02579378 | APE[0.000000009062678B],BTC[0.000000004927096I],ENS[0.000000080745012],USD[40.736288712033936I],USDT[0.000000007161339B] |
| 02579381 | CEL[97.000000000000000],USD[0.9219888250000000],USDT[0.0000000094774900] |
| 02579382 | GENE[7.200000000000000],USD[7.920837660424585B],USDT[0.000000161531539] |
| 02579384 | RAY[0.000000010000000],SOL[0.000000007600000],SRM[69.995409230000000],SRM_LOCKED[1.179247800000000],USD[8.911534988491521B] |
| 02579386 | USD[0.000000023963828I],USDC[272.549629450000000],USDT[0.000000006678326IB] |
| 02579388 | USDT[0.000000009648B230] |
| 02579389 | USD[0.000000156385056],USDT[0.058105124000000],XPLA[9.784000000000000] |
| 02579394 | FTT[10.688425963881449Z] |
| 02579396 | USD[0.000000015397939A],USDT[2.008000000000000] |
| 02579399 | USD[-2.641782013015912S],USDT[3.660000000000000] |
| 02579403 | ATLAS[0.450900000000000],TRX[0.000001000000000],USD[0.006840140575000] |
| 02579404 | BTC[0.000058600000000],ETH[0.030000000000000],ETHW[0.030000000000000],TRX[4440.000854000000000],USDT[1.604114467000000],XRP[0.900000000000000] |
| 02579407 | HXRO[0.993000000000000],MAPS[0.006400000000000],USD[0.161700718600000],USDT[0.000000014712000] |
| 02579413 | FTT[0.000000051819090],SOL[0.000000001320242B],USD[0.000000790849304I],USDT[0.0000000119384608] |
| 02579417 | BAO[2.000000000000000],GBP[0.000008336645500] |
| 02579420 | MBS[61.000000000000000],SOL[0.120000000000000],TRX[0.000001000000000],USD[0.000000077500000],USDT[0.000000193966839] |
| 02579430 | TRX[0.5826930000000000],USDT[1.4585220115250000] |
| 02579431 | ATLAS[639.878400000000000],USD[0.273701685375000] |
| 02579433 | BTC[0.003399925841000],ETH[-0.000047882769566G],ETHW[-0.000047577800437],SOL[-0.080015600067987],USD[-13.414405B115448230],USDT[13.6664167065743400] |
| 02579434 | BTC[0.000897294000000],GODS[0.000016166015288G],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.010000044295726D] |
| 02579436 | ATLAS[50.000000000000000],USD[0.998763050250000],USDT[0.000000099974850] |
| 02579438 | POLIS[132.500000000000000],USD[0.458353972500000],USDT[0.0015820000000000] |
| 02579440 | ATLAS[779.851800000000000],USD[1.036431062030000],USDT[0.0022000000000000] |
| 02579442 | BAO[3.000000000000000],CRO[51.607875590000000],KIN[1.000000000000000],SAND[0.032162630000000],SRM[0.0001777100000000],USD[11.1493782880235172],XRP[14.3172423400000000] |
| 02579444 | USD[30.000000000000000] |
| 02579445 | USD[-0.707093809402S000],USDT[1.410000000000000] |
| 02579447 | BTC[0.254476210000000],CHF[0.003561518289200],ETH[3.215545250000000],ETHW[3.215545250000000] |
| 02579448 | USDT[0.000000759582198S] |
| 02579450 | AKRO[1.000000000000000],EUR[0.000000053257880] |
| 02579452 | BAO[1.000000000000000],SHIB[514019.127959060000000],USD[0.0002739700000232] |
| 02579455 | AKRO[1.000000000000000],ATLAS[8979.001080900000000],BAO[1.000000000000000],FTT[19.261027380000000000],KIN[1.000000000000000],SOL[2.122288180000000000],SRM[107.382805930000000000],USDT[0.000000506771 0211] |
| 02579459 | SGD[0.097003756960000],USD[0.000000000481 5200] |
| 02579463 | SOL[0.065477870000000],USD[-0.443720346525000] |
| 02579468 | BTC[0.065400000000000],TRX[0.720509000000000],USD[1.413199349337500 0],USDT[2.5504420650000000] |
| 02579469 | AAVE[0.258624000000000],BTC[0.007283912868169B],ETH[0.045585000000000],FTT[3.784063490461291 0],SOL[0.000000003414100],USD[0.000000042434290],USDT[0.0001521494938913],XRP[102.128888000000000000] |
| 02579470 | POLIS[40.792248000000000],USD[0.743600150000000] |
| 02579475 | TRX[0.000001000000000],USDT[0.000000063808036I] |
| 02579478 | POLIS[0.098920000000000],USD[38.381619079500000],USDT[0.000000005335120] |
| 02579482 | TRX[0.000001000000000],USDT[0.0029950000000000] |
| 02579485 | BNB[0.004603610000000],LINK[0.699860000000000],SAND[0.999000000000000],SPELL[1799.640000000000000],USD[0.000000095000000] |
| 02579486 | USD[0.000000280585969],USDT[3.655372590000000] |
| 02579488 | USD[0.000000143162670],USDT[0.000000089117255] |
| 02579489 | CUSDT[0.000000026541574],ETH[0.0000047000000000],ETHW[0.0000046818690053],KNC[0.000000038959175],USD[0.006822246292498B],USDT[0.0073003494022030] |
| 02579491 | CRO[16740.000000000000000],DOGE[52452.460127980000000],ETH[2.130000000000000],EUR[5.328597369994598T],FTT[300.000000050000000],LRC[4380.000000000000000],USD[1.0638208962302838] |
| 02579501 | TRX[0.000001000000000],USDT[0.0012671295000000] |
| 02579513 | AKRO[0.000000003221070G],ALGO[15.053587983237804],BAO[0.000000003400000],BTC[0.000000008182671Z],CRO[0.000000004653000],DOGE[0.000000034306964],ETH[0.015667836214094I],ETHW[0.327319136236724I],FTM[0.000000029540000],FTT[0.000000029540006],GRT[0.000000071252156I],MXT.863531742780472T],LRC[72.908486836566089],LTC[0.000000000404646I],MATIC[0.000000001945125],SHIB[0.000000008421206D],SPELL[0.000000081254376],SUN[0.000000086607873],UBXT[0.000000043370000],USD[0.000000003502756],USDT[0.0047991304777168],XRP[0.000000018132228],YFI[0.0000000084740560] |
| 02579519 | ADABULL[0.0009442000000000],BEAR[839.800000000000000],BTC[0.000030000000000],BULL[0.000091060000000],DOGEBEAR2021[0.000206000000000],ETHBULL[0.000181000000000],MATICBEAR2021[98.576000000000000],MATICBULL[382.798820000000000],SOL[0.009674000000000],USD[0.029426802785647Z],XRP[0.523069000000000],XRPBULL[7.898000000000000],ZECBULL[0.063720000000000] |
| 02579520 | AAVE[0.000000000058040],AGLD[3.000000000000000],ALICE[2.000000000000000],AMPL[0.000000004784148T],ASD[0.099820000000000],ATLAS[0.000000031819647],AURY[2.000000000000000],AXS[0.000000073000000],BAO[8000.000000000000000],BICO[2.000000000000000],BIT[15.997800000000000],BRL[1186.000000000000000],BTC[0.000000042598696],BTC[0.000000005781217],BTT[1938.36.096952438584638],CHZ[0.000000067000000],COPE[40.000000000000000],CQT[14.998800000000000],DENT[1100.000000000000000],DFL[890.000000000000000],DYDX[2.000000000000000],EMB[30.000000000000000],ETH[0.000000010317908],ETHW[0.000000008850946],FIDA[0.999000000000000],FTM[0.000000078535900],FTT[0.000000084958961],GALA[0.000000061752000],GENE[0.099840000000000],GRT[0.000000071540111],HUM[0.000000027334994],IND[6.000000000000000],JST[0.000000091851G],KIN[0.00000003857197I],LINK[0.000000010000000],MATIC[0.000000096921921],MATIC[0.000000386927G],MER[100.995400000000000],MNGO[9.996000000000000],MTL[2.000000000000000],MYC[20.000000000000000],ORCA[2.000000000000000],PEOPLE[50.000000000000000],POLIS[0.000000082299177],PTU[2.000000000000000],QI[150.000000000000000],REAL[6.000000000000000],RSR[0.000000026015B3],SAND[0.000000102072221],SHIB[0.000000013668826],SKL[0.000000052501494],SLND[5.000000000000000],SLP[0.000000031178440],SLRS[102.000000000000000],SNY[12.000000000000000],SOL[0.000000009008541],SOS[72353.647058822398669],SPELL[0.000000009332000],SUN[50.000000000000000],SWEAT[50.000000000000000],SWFAT[50.000000000000000],SXP[0.000000002092],TRX[0.000000072109339],UBXT[0.000000077109339],UNB[0.000000097918719S],USD[0.0959400968327173],USDT[0.000000058253324],WAXL[2.000000000000000],XRP[0.000000006156252] |
| 02579522 | FTT[0.536990147647500],USD[0.0480337270683812],USDT[0.000000014675098] |
| 02579525 | BAO[1.000000000000000],ETH[0.059737630000000],ETHW[0.058997280000000],EUR[0.489788576761566G],NFT [38473341992999950271],SOL[0.8343914400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02579530 | USD[0.6899610300000000],USDT[0.0000000065129496] |
| 02579532 | USD[0.7525227300000000],USDT[0.0000000095982304] |
| 02579536 | EUR[0.0430516786500000],USD[0.0000000051845781] |
| 02579550 | BTC[0.0000807000000000] |
| 02579551 | FTT[1.0000000000000000],RUNE[0.2000000000000000],USD[1.0424540400000000] |
| 02579552 | USD[135.7984512550459210],USDT[1.6373338325088344] |
| 02579553 | ATLAS[9020.0000000000000000],USD[1.3211219692500000],USDT[0.0000000081372510] |
| 02579555 | ATLAS[690.0000000000000000],COMPBULL[101.5000000000000000],TRX[0.0000010000000000],USD[1.2180643677950000],USDT[0.0054815595500000] |
| 02579557 | USDT[50.0000000000000000] |
| 02579559 | MAPS[2010.0000000000000000],TRX[0.0000090000000000],USD[0.0000000057098088],USDT[0.0774036600000000] |
| 02579560 | POLIS[9.7000000000000000],USD[2.6359678429500000],USDT[0.0000000062610875] |
| 02579561 | NFT[498261478538269806][1],SOL[0.0040000000000000] |
| 02579565 | USD[0.0000001046418662],USDT[0.0000005024088610] |
| 02579574 | USD[0.0118618700650695],USDT[0.0000000083001354] |
| 02579578 | ADABULL[0.0005475000000000],BEAR[810.2200000000000000],BNB[0.0098200000000000],BULL[0.0000089252000000],MATICBEAR2021[14.9180000000000000],MATICBULL[0.4548840000000000],STG[9.9982000000000000],USD[0.0000000037342126],USDC[871.6738234500000000],USDT[0.0000000075655163] |
| 02579579 | XRP[2.0339000000000000] |
| 02579581 | USD[0.0012548954952117],USDT[0.0000000122322416] |
| 02579582 | DOGEBULL[14.9310000000000000],USD[0.0117646275000000],USDT[0.0000000052500430] |
| 02579583 | USD[0.3084996980610728],USDT[-0.8139213695051750],XRP[2.0000000000000000] |
| 02579589 | ATLAS[6390.0000000000000000],KSHIB[20.0000000000000000],USD[0.0875255845000000] |
| 02579598 | BNB[0.0000000005198100],MATIC[0.0000000088217500],NFT [340152662638910219][1],NFT [357666636849092300][1],NFT [367613135231508532][1],NFT [417737572098563185][1],NFT [560056685704619697][1],SOL[0.0000000466649600],TRX[0.0000330000000000],USD[0.0000000124301638],USDT[0.0000000082555190] |
| 02579599 | ETH[0.0002827700000000],ETHW[0.0002827757992496],USD[0.0125312000000000] |
| 02579601 | ATLAS[57.2573525000000000],USD[0.0000000013387000] |
| 02579604 | ATLAS[1.5060811800000000],BNB[0.0000000100000000],GODS[0.0524599580779344],USD[0.0031271970872682],USDT[-0.0021227503524428] |
| 02579606 | RSR[2000.0000000000000000],SLP[780.9291361459568000],STEP[1862.6148557224388500],TRX[0.2085320000000000],USD[0.0186843599350406],USDT[0.0000000125620684] |
| 02579611 | USD[0.5248370332954611] |
| 02579613 | BNB[0.0000000085225200],CRO[5588.1687959100000000],ETH[0.0000000027524039],ETHW[3.2603059653446099],EUR[0.0000000023372114],LUNA2[0.2347736058000000],LUNA2_LOCKED[0.5478050803000000],LUNC[51122.4469600000000000],MATIC[31.9700642500000000],SAND[0.9131700000000000],SHIB[64806.8669527800000000],SOL[0.0000001000000000],USD[68204087229070211],USDT[1.5380680006000000] |
| 02579615 | BF_POINT[200.0000000000000000] |
| 02579618 | USDT[0.0000000075112602] |
| 02579621 | BTC[0.0001195900000000],STEP[607.8390800000000000],USD[0.2528554750000000] |
| 02579630 | MATIC[0.0000000000000000],POLIS[15.5000000000000000],USD[1.5139041032500000],USDT[0.0000000626727220] |
| 02579631 | BNB[0.0000000078954443],DOGE[0.0000000100000000],ETH[0.0000001000000000],EUR[214.4781653875408172],MATIC[0.0000000049000000],SOL[0.0000000011499760],TRX[0.0001400000000000],USD[0.0000000174437913],USDT[0.0000000094827277],XRP[0.0000000010000000] |
| 02579633 | TRX[0.0000010000000000],USDT[0.1927000000000000] |
| 02579634 | USD[0.0000000090027600] |
| 02579635 | ATLAS[9.6883600000000000],FTT[0.0524700000000000],USD[0.0000000022500000] |
| 02579641 | BAT[1.0000000000000000],BTC[0.0000000068277220],EUR[0.0377934064600930],MATIC[822.5374027906961822],SOL[0.0000000051578983],USDT[0.0000000036356215] |
| 02579647 | ATLAS[672.0000000000000000] |
| 02579648 | USDT[0.0000000071000000] |
| 02579649 | BIT[0.0000000047340000],ETHW[0.0400000000000000],FTT[0.6004259200000000],SOL[0.0000001000000000],USD[0.0005187755874968],USDT[0.0617294640078905] |
| 02579651 | FTM[4047.2308800000000000],USD[7.6420959234500000],USDT[0.0055000000000000] |
| 02579662 | BOBA[90.4819000000000000],OMG[49.6189000000000000],USD[3.3000000000000000] |
| 02579663 | AKRO[1.0000000000000000],ATLAS[313.8513347400000000],AUDIO[104.1235841900000000],BAO[5.0000000000000000],CRO[0.0057084200000000],DENT[4.0000000000000000],IMX[54.6668766100000000],KIN[3.0000000000000000],POLIS[33.5094522300000000],SHIB[896.4981633400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000000000],USDS[4304079569754489],XRP[0.0166439800000000] |
| 02579664 | ADABULL[0.0000000000000000],ATOM[0.0745340000000000],AVAX[0.0429884500000000],AXS[0.0269107329334510],BCH[0.0004560600000000],BNB[0.0062471900000000],BTC[0.0009589000000000],DOGE[0.5178917900000000],DOT[0.0066141300000000],ETH[0.0003041430000000],ETHW[0.0003047364486768],EUR[0.0000000061722064],LINK[0.0628576000000000],LTC[0.0044688700000000],MANA[0.7418839100000000],MATIC[4.3217952000000000],RAY[0.0000000099655600],SAND[0.5000000000000000],SHIB[50000.0000000000000000],SRM[0.0000000000000000],TRX[0.6116210000000000],USD[0.1509520673100807],USDT[0.0141049287325000],XRP[0.1572990000000000] |
| 02579666 | FTT[0.0015036097803799],USD[0.4408248566000000] |
| 02579667 | ATLAS[550.0000000000000000],ETH[0.0019600900000000],ETHW[0.0019600900000000],USD[831.9084556962875000] |
| 02579675 | USDT[0.0000035772592291] |
| 02579676 | ATLAS[1739.6868000000000000],GODS[18.0967420000000000],IMX[33.2940060000000000],POLIS[0.6998740000000000],SLND[20.0000000000000000],USD[0.1420249217500000] |
| 02579678 | ATLAS[1.0000000000000000],AVAX[0.0000000013280000],BAO[2.0000000000000000],DENT[2.0000000000000000],GENE[25.7419108200000000],KIN[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000451353414] |
| 02579679 | ATLAS[9370.0000000000000000],TRX[0.0007770000000000],USD[1.1468668184625000],USDT[0.0000002541899134] |
| 02579680 | BNB[0.0000003400000000],KIN[1.0000000000000000],USD[26.4623567265824688] |
| 02579682 | AUDIO[309.9332000000000000],AURY[46.0000000000000000],BTC[0.4676611205064888],SNX[161.7560200000000000],SPELL[30800.0000000000000000],USD[3.8134494498560325] |
| 02579684 | USD[0.0072392704450000] |
| 02579685 | LTC[0.0060768500000000],USD[0.0073579039303340] |
| 02579688 | BRZ[0.0000000053277402],DOGE[0.0033859745207784],MATIC[23.2526464244020816],SAND[0.0000000031115226],USD[0.0000000107919613],USDT[0.0003177843636050] |
| 02579691 | AKRO[2.0000000000000000],AVAX[0.0000000013280000],BAO[7.0000000000000000],DENT[2.0000000000000000],GENE[25.7419108200000000],KIN[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000451353414] |
| 02579697 | ATLAS[9370.0000000000000000],TRX[0.0007770000000000],USD[1.1468668184625000],USDT[0.0000002541899134] |
| 02579699 | ATLAS[0.0034943400000000],BAO[1.0000000000000000],FTM[5.5603523900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000870000000],USDT[0.0394516585759968] |
| 02579701 | ATLAS[6483.7530919239548977],BAT[0.0000000022670468],BRZ[0.0422344442237697],ETHW[2.1154010000000000],FTT[0.0000000000953320],LINK[0.0000008720896],MATIC[0.0000000467331860],POLIS[0.0000000050000000],UNI[0.0000000549867652],USD[0.0000000075634],USDT[0.0000000053671533],XRP[0.0000000003902351] |
| 02579706 | ALPHA[76.0000000000000000],ATLAS[530.0000000000000000],GODS[0.0992400000000000],IMX[5.4989550000000000],JST[249.9525000000000000],SKL[53.9897400000000000],SXP[8.6983470000000000],TOMO[7.9984800000000000],USD[0.0085074297595380],USDT[0.0000000061269412] |
| 02579709 | ETHBULL[0.0000551980000000],TRX[0.0000010000000000],USDT[0.3028677663750000],VETBULL[5543.1364710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02579714 | RSR[24303.291226670000000000],USDC[902.943548000000000000],USDT[957.708005000000000000] |
| 02579715 | TRX[0.000004000000000],USDT[0.000000000800000] |
| 02579717 | POLIS[0.000122230000000],USD[0.000000411024554] |
| 02579719 | AURY[2.000000000000000000],POLIS[5.900000000000000000],USD[0.827995191200000],USDT[0.007767000000000] |
| 02579725 | ALPHA[0.000000076697100],BNT[0.000000008351286],ETH[0.000000006482700],RAY[0.000000088552756],SOL[0.053757770146173],USD[0.029349043475056B],USDT[2.356700089302300] |
| 02579733 | BTC[0.120877029000000],ETH[0.816844770000000],ETHW[0.816844770000000],LUNA2[4.985969871000000],LUNA2_LOCKED[11.633929700000000],LUNC[1085705.436765600000000],SOL[10.907927100000000],USD[4.103112700000000] |
| 02579734 | USD[0.000140918203222],USDT[0.000000014548352] |
| 02579736 | MATIC[0.000000012200000],USD[0.000000106824364] |
| 02579737 | TRX[0.000000000000000] |
| 02579740 | BEAR[723.000000000000000000],BULL[0.000967200000000],TRX[0.001357000000000],USD[0.259671942444800],USDT[2288.007634525089060000] |
| 02579744 | BNB[0.000000003540000],MANA[56.670000000000000000],SAND[39.604832750196503],SHIB[4946374.842091206461330],USD[0.733386782905057Z] |
| 02579753 | USD[0.000000002500000] |
| 02579755 | ETH[0.115054280000000],ETHW[0.115054280000000],EUR[0.000038069885660],FTT[1.786890110000000],USD[0.010294442037786] |
| 02579759 | FTT[0.883211250000000],USD[0.000000772677250] |
| 02579761 | BNB[1.830500600000000] |
| 02579765 | USD[0.000000082500000] |
| 02579769 | AMPL[0.000000004109909],BTC[0.000000006000000],FTT[0.010925417130592],RAY[0.000000070795200],TRX[0.000068000000000],USD[195.659363104749510800000000],USDT[0.000000409911317] |
| 02579771 | BAO[1.000000000000000000],KIN[1.000000000000000000],SLRS[2639.497819023860705],TRX[1.000000000000000000],USDT[0.000000031040396] |
| 02579782 | BTC[0.001149590000000],MATIC[1.180956508169963Z],USD[0.007361440059502] |
| 02579783 | FTT[0.028037637120000],USD[0.000000294744176] |
| 02579786 | GODS[0.156395000000000],IMX[0.082216000000000],LUNA2[0.000000039132130],LUNA2_LOCKED[0.000000913082637],LUNC[0.008521100000000],TRX[0.000010000000000],USD[0.004199721968192Q],USDT[0.000000000363182] |
| 02579797 | AVAX[6.000000000000000000],CRO[890.000000000000000000],SGD[0.000000007791395B],SOL[17.706214500000000],USD[553.999437252015772S] |
| 02579799 | TRX[0.000001000000000],USD[0.000000006039434] |
| 02579805 | ALICE[8.899334000000000000],ATLAS[2939.641800000000000000],BRZ[0.540000000000000000],BTC[0.001787954110320],CHZ[129.985600000000000000],ETH[0.123577752000000000],ETHW[0.123577750000000000],FTT[0.399838000000000000],GALA[319.955000000000000000],GMT[50.028767600000000000],LINK[0.000000021594900],LNK_WH[4.299694750000000000],LUNA2[0.486260922600000],LUNA2_LOCKED[0.134585486000000],LUNC[105882.162152400000000],MANA[18.996580000000000],MATIC[212.643973950718680],POLIS[39.199244000000000],SAND[14.998740000000000],SHIB[99928.000000000000000],SLP[3339.847000000000000],USD[43.2114484665857318] |
| 02579812 | ALCX[0.000000001004675],ATLAS[0.000000062707378],BAO[0.040161165704327],BAT[0.000000002433115Z],BNB[0.000000033817027],BTC[0.000000049758750],CHR[0.000145726270363Z],CHZ[0.000000000663705B],CREAM[0.000000001163014],CRO[0.000000000563366367],DFL[0.000000019980000],DOGE[0.000000020755683],ENS[0.000000090951408],ETH[0.000000078738758],FTM[0.000000091948525],GALA[0.001949401063741S],GODS[0.000061683164027],HUM[0.000505231985457S],KIN[12.988674701131900],LINK[0.000000074830275],LRC[0.000271856640812],LTC[0.000000070359676],LUA[0.000000021800000],MANA[0.000000038877583],MATIC[0.000000016724518],POLIS[0.000000047769776],RSR[0.000000008618727B],SAND[0.000000048489414],SHIB[92793.927280195600870],SLND[0.000000033730375],SLP[0.000000082095269],SPELL[0.064237904742562S],STARS[0.000000004884323Z],STEP[0.000000030583475],STORJ[0.000000025098740],SUSHI[0.000000004257670],TLM[0.000000003655048],TRU[0.000000086829675],TRX[0.000000000861115],USD[0.000000029122935B],USDT[0.000000029125816] |
| 02579815 | BTC[0.000000003524719S],ETH[0.000000099798120],ETHW[0.045000083157425],FTT[0.000000046381901],GALA[0.000015800000000],GODS[0.000000036880858],IMX[0.000000091429142910],MANA[0.000000058932900],MATIC[5.028474657028845],SAND[0.000000000000000],SLP[0.000000033100000],SOL[0.000000042473231],USD[0.000122287643912],USDT[0.000000001547160276] |
| 02579818 | CHF[0.185412880000000],ETH[0.000921000000000],ETHW[0.000921000000000],EUR[0.000000057989043],TRX[0.000018000000000],USD[0.000000060874470],USDT[0.002995018583592] |
| 02579827 | ATLAS[0.000000023535264],AUDIO[0.000000033650000],USD[0.000000077406355],USDT[0.000000016497952] |
| 02579830 | USD[0.000000156196000] |
| 02579832 | TRX[0.345820000000000],USD[1.078100628125000] |
| 02579833 | AKRO[4.000000000000000000],BAO[7.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],KIN[11.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDC[2025.531950930000000],USDT[21.273854813529922] |
| 02579834 | USD[0.000001420606944] |
| 02579835 | ATLAS[362.433319871831616],BNB[0.000000010000000] |
| 02579839 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000005536000000],CEL[0.000000067486480],ETH[0.000082560000000],EUR[0.000125175507601],KIN[1.000000000000000000],USD[2.898663274375143] |
| 02579842 | BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000009130000000],USD[30.000000015766422B] |
| 02579845 | USD[25.000000000000000] |
| 02579848 | ATLAS[1649.703000000000000],LTC[0.003084000000000],POLIS[14.097462000000000],USD[0.505765560000000] |
| 02579850 | AAVE[0.000000008926350],BCH[0.000000076768800],EUR[0.000000108894733],LTC[0.000000007070000],MATIC[0.000000089342000],SUSHI[0.000000007014480],SXP[0.000000094826900],TRX[0.001062004235510],USD[0.726551025875654],USDT[0.000000791913680] |
| 02579852 | EUR[0.000001542111243] |
| 02579853 | AURY[0.947940000000000],SHIB[107974445.000000000000000],SOL[0.006109400000000],USD[0.530035665876017],USDT[0.000000049984724] |
| 02579858 | BTC[0.019587770000000],CHZ[1512.951482230000000],ENJ[326.104376970000000],ETH[2.760963420000000],ETHW[2.759803820000000],USD[0.000000006921982] |
| 02579860 | 1INCH[0.000000034230800],HTD[0.000000005881600],TRX[0.000010000000000],USD[0.816647813000000],USDT[0.000000032044082] |
| 02579863 | BTC[0.007860008195000],ETH[0.092131007500000],ETHW[0.092131007500000],USD[0.000028308532547Z] |
| 02579866 | GBP[0.013669683358692] |
| 02579870 | USD[0.000626066344356] |
| 02579881 | SAND[0.000138000000000],TRX[0.298839038900000],USD[0.038515918337333S],USDT[0.000305405755822] |
| 02579886 | ATLAS[230.000000000000000],POLIS[7.900000000000000],USD[44.389994161250000] |
| 02579887 | ATLAS[3470.940000000000000] |
| 02579888 | EUR[0.000047679375832] |
| 02579891 | BRZ[0.767691000000000],ETH[0.630783300000000],ETHW[0.630783300000000],MATIC[114.000000000000000],SOL[1.751977000000000],TRX[0.000043000000000],USD[0.604877141451267G],USDT[0.000000038152500] |
| 02579895 | ATLAS[0.005089818955560],BRZ[0.124140540000000],CRO[0.001256590000000],SPELL[8.892462376020491] |
| 02579897 | USD[0.059478799231834G],USDT[0.163674540000000] |
| 02579901 | BCH[0.000000010920840],BNB[0.000000066644527],ETH[0.000000005013975],LUNA2[0.043893213260000],LUNA2_LOCKED[0.102417497600000],LUNC[9557.836000000000000],MATIC[0.000000031800000],NFT (375198623107230896)[1],NFT (459493132560997219)[1],NFT (552352046652810476)[1],SOL[0.000000085585451],TONCOIN[0.000000035506050],USD[0.000304749975104],USDT[0.429110022982150] |
| 02579902 | USDT[0.009993469000000] |
| 02579904 | ATLAS[80.000000000000000],CRO[10.000000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[0.893234073500000000] |
| 02579908 | ALEPH[0.000000038613665],ATOM[0.000000001300000],AVAX[0.000000109365970],BNB[0.300000004186958B],BTC[0.000000047900000],CRO[0.000000024851680],DENT[1.000000000000000],ETH[39.028754406768202],ETHW[0.000000005294297],EUR[0.000000058273336],FTM[0.000000097932112],LUNC[0.000000007348732B],SOL[4.000000000079445],STG[0.000000045995946],USD[0.000000006271253Z],USDT[0.530411013687124S] |
| 02579909 | USD[0.253384700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02579911 | USD[2.436500000000000] |
| 02579916 | ATLAS[0.295522120000000],BAO[1.000000000000000],GBP[0.016777609549990000],KIN[1.000000000000000],SAND[0.003320610000000000],SOL[0.000415300000000],TRX[1.000000000000000] |
| 02579920 | STEP[315.800000000000000],USD[0.040481228896040] |
| 02579922 | POLIS[3.491720000000000],USD[11.332718601700000],USDT[0.007900000000000] |
| 02579927 | TRX[0.000004000000000],USD[-31.884711038181998 2],USDT[73.606031000000000] |
| 02579931 | ATLAS[162.056170730000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[2.877441249710 2108] |
| 02579935 | TRX[0.000010000000000],USD[-1.249764111933535],USDT[1.259271397040680 0] |
| 02579937 | BCH[0.005724125938764],USD[0.089238837567443 6],USDT[0.000000004658005],XRP[3532.699840432134 4346] |
| 02579943 | BNB[0.000000004947764 6],CRO[0.295462940974417 5],DOGE[0.089500870000000 00],ENJ[0.000002950000000],MANA[0.006789186052000 0],SAND[0.240486763800000 00],TRX[0.35903310000000000],USD[0.002572485863442 3] |
| 02579945 | BTC[0.000054800000000 0],EUR[0.750395600000000 0],GODS[0.015240000000000 00],USD[0.000000045969288],VGX[0.334400000000000 0] |
| 02579950 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.000005776667883],KIN[9.000000000000000],RSR[2.000000000000000 0],SOL[3.193069360000000 00],TRX[3.000000000000000 0],USD[0.000008678235097] |
| 02579952 | POLIS[22.700000000000000],USD[0.639544489375000 0] |
| 02579961 | RAY[0.000000070600000] |
| 02579967 | ATLAS[180.000000000000000],POLIS[6.000000000000000],USD[0.644560259125000 0] |
| 02579968 | TRX[0.180801000000000],USD[0.734609867500000 0] |
| 02579969 | ATLAS[2.246400000000000],USD[0.234393923537500 0] |
| 02579973 | BTC[0.000000000000000],ETH[0.000000000655427 6],USD[-0.676074982198586 7],USDT[0.78186113650000000 0] |
| 02579974 | BTC[0.000097861966886 1],TRX[0.000787000000000],USD[59.077286228650000 0],USDT[99.634287694500000 00] |
| 02579978 | USDT[0.001000000000000],SOL[0.411235800000000 00],USD[32.272401426696252 1] |
| 02579980 | BNB[0.000000005000000],BTC[0.000121757066406 3],FTT[22.995630000000000],TRX[0.000010000000000],USDT[5.811449178500000 0] |
| 02579984 | BNB[0.000000062067317],BTC[0.000000001000000],DENT[1.000000000000000 0],ETH[0.000000005800000],MATIC[0.000000004771575807],UBXT[1.000000000000000],USDT[0.000000006724517 6] |
| 02579987 | 1INCH[139.012867436010200 0],BTC[0.000000006000000],CEL[0.000000092599700],ENJ[259.381521900000000],ETHW[0.108000000000000],EUR[0.000000089106237],FTM[541.537130615416600 0],LUNA[264.387808982978713],LUNA2_LOCKED[150.238218842695033 0],LUNC[14022833.046005316750070 0],NFT [408861330764331027][1],SAND[93.000000000000000],USD[810.659922322105446 6],USDT[51.079434750000000 00],XRP[831.000000000000000 0] |
| 02579995 | USD[30.000000000000000] |
| 02580003 | EUR[50.000000000000000] |
| 02580008 | SHIB[971028.334925180000000 00],USDT[893.257485236530 8735] |
| 02580009 | APE[6.350073869703578 8],HNT[0.000000091000000],USD[1.998109600500000 0] |
| 02580015 | STEP[1045.300000000000000],USD[10.063500915500000 00] |
| 02580016 | USD[0.471067582250000 0] |
| 02580026 | ETH[13.515000000000000],ETHW[13.515000000000000],EUR[0.000000020000000],SOL[278.054595660000000 00],USD[1.186180629556686 0] |
| 02580029 | KIN[100000.000000000000000],USD[3.72111227056879920000000000 0] |
| 02580031 | AVAX[0.065599701411234 5],ETH[0.000338300000000],ETHW[0.000338300000000 0],FTT[0.071377800000000 0],USD[0.000041582387011 2],WBTC[0.000000035147498 8] |
| 02580040 | AVAX[0.100000000000000 0],HNT[18.986624000000000],LUNA2[0.570980363400000 0],LUNA2_LOCKED[1.332287515000000 00],LUNC[4.379312200000000],RUNE[0.073153000000000 0],SOL[2.320285900000000 00],TRX[0.000001000000000],USDT[0.453168732000000 0] |
| 02580043 | TRX[0.000011000000000],USDT[0.004044140650000 0] |
| 02580047 | ATLAS[80.000000000000000],IMX[1.000000000000000],USD[0.058881550100000 0] |
| 02580048 | EUR[0.398273141502388 1],SOL[0.000000010000000 0],USD[0.000000084332720 0] |
| 02580051 | USD[2059.2258439400000000 0] |
| 02580055 | ATLAS[180.000000000000000],USD[0.966448143000000 00] |
| 02580057 | POLIS[10.324541600000000],SOL[0.061554000000000 00],USD[1.053815820000000 0] |
| 02580069 | ATLAS[0.021689000000000],USD[0.0000000111614236] |
| 02580077 | ATLAS[2502.303948640000000 00],TRX[0.000010000000000],USD[0.00000002234387 05] |
| 02580078 | ATLAS[171454.770464650000000 00],BTC[0.000002225045000 0],FTT[7.103696820000000],TRX[0.000777000000000],USD[0.056486745303201 3],USDT[0.004705000000000 0] |
| 02580079 | BAO[2.000000000000000],EUR[0.017665303125624],KIN[1.000000000000000],MANA[0.000000031184175],SAND[0.000000059827540],USD[0.000000106546530] |
| 02580086 | LTC[0.018321150000000 0],USD[-0.003510568925496 7],USDT[1.409266651027 5132] |
| 02580089 | EUR[0.000000634883570],RUNE[178.187804700000000 0] |
| 02580090 | USDT[0.099171750000000 0] |
| 02580097 | NFT [367219429503004992][1],NFT [507703005798414681][1],NFT [533380251735880884][1],TRX[9.000000000000000 0] |
| 02580098 | TRX[0.000010000000000],USD[2.893075914750000 0],USDT[0.000000043642350] |
| 02580099 | ATOM[0.412108510000000 0],FTT[221.177980000000000 0],MATIC[0.000000020000000],USD[-0.0000000287066896] |
| 02580100 | ATLAS[1.888316000000000],USD[0.000000011508417 5],USDT[0.000000097771080] |
| 02580101 | ATLAS[4479.318000000000000 0],POLIS[39.492100000000000 0],SHIB[5698060.000000000000000 0],TRX[0.000061000000000],USD[0.564639618650000 0],USDT[0.009916000000000 00] |
| 02580102 | ETH[0.178466677804190 0],ETHW[0.178466677804190 0] |
| 02580105 | ALGO[27.000000000000000],DOGE[0.000000095542400],ENS[0.000000064661530],HNT[0.000000091580873],USD[0.000000039127371],USDT[0.061792768371 1359] |
| 02580109 | USD[0.084649868200000 0],USDT[0.000853080000000 0] |
| 02580119 | TRX[0.000010000000000],USD[0.126009405657100 0],USDT[0.003827000000000 0] |
| 02580123 | FTT[0.003515074508800],TRX[0.000000031630800],USD[2.335813168287500 0],USDT[0.716187000000000 0] |
| 02580124 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000094380000000 0],KIN[1.000000000000000],SAND[0.006943100000000],USD[0.000138837249659],USDT[0.000000003220929 3],XRP[0.133084970000000 0] |
| 02580126 | USDT[1.073702890125000 0],XRP[0.036170000000000 0] |
| 02580129 | BTC[0.000000017822560],FTM[46.000000000000000 0],FTT[0.000000076628318],GALA[7977.504509100668181 0],GBP[0.000000059033342],LUNA2[0.000562394749000 0],LUNA2_LOCKED[0.001312254414000 0],LUNC[122.462640648028879 6],MATIC[208.000000000000000 0],SOL[1.599640000000000 00],USD[0.600887186175000 0],USDT[1 16.11308255387386 0] |
| 02580130 | BOBA[0.378600000000000 00],BTC[0.000099800000000 0],OMG[0.378600000000000 00],USD[0.000000050000000],USDT[0.000000016265015] |
| 02580135 | RAY[0.000000075000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 972   Schedule of Non-Priority Filed and Scheduled Claims   Filed 03/15/23   Page 1347 of 2545   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02580139 | BTC[0.000000009000000000],USD[3.3558449725339784],USDT[1.7400000053268280] |
| 02580143 | ATLAS[6598.78191000000000000],BNB[0.000000024900000],BTC[0.000000049900000],CHZ[199.981000000000000000],DFL[999.631400000000000000],ETH[0.000000050000000],FTT[0.000000072500000],GARI[0.286509952514490400000],LOOKS[0.000000004911745],SOL[0.495000000000000000000],TRX[1805.739130000000000000],USD[1.67462738252115580],USDT[1.32372726500000000],YFI[0.000000009000000000] |
| 02580148 | BTC[0.000995979560000000],DOT[0.008254000000000000],ENJ[90.000000000000000000],EUR[0.000000029899776],MANA[0.006905000000000000],NFT[46118901496903638][1],NFT[46602056061430836[9][1],NFT[48475293987710907][4][1],SRM[135.00000000000000000],USD[0.05288568602294990],USDT[0.00494948180854230] |
| 02580150 | USD[0.913085139272200],USDT[0.000000000324000] |
| 02580151 | BTC[0.000000075522935],ETH[-0.000001444429220],ETHW[-0.000014353316810],LTC[0.000000000277223],USD[0.003176552302924],USDT[0.000000189199467] |
| 02580153 | BNB[0.000000029823520],EUR[3.168000000000000] |
| 02580155 | TRX[0.000001000000000],USD[0.022228774687886] |
| 02580157 | USD[0.000013716500000],USDT[0.000000036966586] |
| 02580159 | USD[3.860726902215874],USDT[0.000000068983381] |
| 02580160 | AAVE[0.660000000000000],ETH[0.084991200000000],ETHW[0.084991200000000],EUR[0.000000050921844],LINK[4.599080000000000],USD[-2.279525180000000000000],USDT[1.548225360000000] |
| 02580162 | LUNA[0.319580928400000],LUNA2_LOCKED[0.745688832900000],LUNC[69589.420000000000000],USD[-0.733314972338312] |
| 02580166 | BTC[0.000007400000000],FTM[0.082107400000000],MNGO[2.975154000000000],RUNE[0.000000007782483],USD[0.000041894751868],USDT[0.013075838367315] |
| 02580167 | BTC[0.000000597232000] |
| 02580169 | BNB[0.000000000682710],FTT[0.000000094072700],USD[0.000000000437072] |
| 02580176 | LUNA[0.073595798170000],LUNA2_LOCKED[0.171723529100000],USD[0.000000008542665],USDT[0.003705095971758] |
| 02580178 | BNB[0.000000083310048],ETH[0.000000011004200],MATIC[0.000000027356060],SOL[0.000000005361578],USD[0.000027845905074],USDT[0.000031725098617] |
| 02580187 | FTT[0.000000071774375],USD[0.000000515863800] |
| 02580188 | USD[0.048115775750000],USDT[0.009000000000000] |
| 02580192 | EUR[20000.000000000000000],OMG[4.690761280000000],USD[-7453.062974984063723800000] |
| 02580197 | CRO[0.000000038057582],TRX[0.000001000000000],USD[0.000000095430499],USDT[0.000000056327999] |
| 02580198 | USDT[0.000001803589679] |
| 02580199 | ATLAS[9.748004360000000],USD[0.000000138968858],USDT[0.000000088280852] |
| 02580200 | BUSD[255239.743573790000000],SRM[1.133997003246510],USD[736.405174910752082600000000],USDT[0.000000201328932] |
| 02580201 | EUR[0.001940590000000],USD[0.297835391396026] |
| 02580202 | BNB[826.892903120000000],USD[0.000000602437185] |
| 02580204 | ATLAS[199.960000000000000],POLIS[5.000000000000000],USD[1.066528022500000] |
| 02580205 | EUR[0.047186425529077],USD[0.000000177053014],USDT[0.004775456426983] |
| 02580206 | GOG[100.952000000000000],SHIB[2398240.000000000000000],SRM[19.982600000000000],USD[502.835694188630864200000000] |
| 02580208 | ATLAS[2529.498000000000000],POLIS[147.883520000000000],SHIB[2099580.000000000000000],TRX[0.000080000000000],USD[0.230114500700000] |
| 02580209 | USDT[0.000000006660663] |
| 02580211 | AURY[28.031168240000000],BAO[1.000000000000000],USD[0.000000307734400] |
| 02580212 | BNB[0.000000100000000],BRZ[0.000000006284400],CITY[0.000000097962358],USD[0.000000048245570] |
| 02580216 | TRX[0.000465000000000],USD[0.002252296173427],USDT[0.000000024548928] |
| 02580225 | TRX[0.610000000000000],USDT[0.000000085000000] |
| 02580231 | AURY[9.693571820000000],CRO[191.422581990000000],POLIS[228.276298484200000],USDT[0.000000049174291] |
| 02580232 | ETH[0.000963900000000],ETHW[0.000963900000000],POLIS[0.095592000000000],SHIB[99829.000000000000000],TRX[0.996011000000000],USD[0.093665363732500],USDT[0.000000045000000] |
| 02580233 | ATLAS[626.892903120000000],USDT[0.000000001553344] |
| 02580234 | AVAX[0.000000018558640],BNB[0.000000075663463],BTC[0.000032376922288341,DYDX[0.000000010671910],ETH[0.000000090008560],EUR[0.000000097295512],FTT[0.013699060000000000],GST[0.000257240000000000],JPY[0.000000315746511811,LUNC[0.000000000221576911,MATIC[0.000000040792739],SOL[0.000000020530000],TRX[0.000028000000000],USD[0.032170816075000] |
| 02580235 | USD[0.032170816075000] |
| 02580246 | 1INCH[14.94995400000000000],AAVE[0.009625763133436911,AKRO[21.357000000000000000],ALICE[8.389634400000000000],BAT[2.937238000000000000],BCH[0.002871766000000],BNB[0.079753760000000000],BTC[0.145994060600000000],COMP[0.000935064000000000],CRO[1562.748780000000000000],CRV[43.792766000000000000],CVC[0.955380000000000000],DOGE[12.350.00000000000000000],DOGE[12.931672000000000000],ENJ[10.941024000000000000],ETH[0.016937842000000000],ETHW[0.016937842000000000],FIDA[5.997000000000000000],FRONT[4.966600000000000000],FTT[26.356914900000000000],GALA[490.0000000000000000],GALFAN[9.104090400000000000],GRT[5.720866000000000000],HGET[0.018048200000000000],HNT[9.598960000000000000],KNC[0.388240000000000000],LINK[0.693636200000000000],LRC[71.510960000000000000],LTC[0.089284400000000000],LUNA[227.554268000000000000],LUNA2_LOCKED[64.293293400000000000],MANA[386.342620000000000000],MAPS[1.989200000000000000],MATIC[199.767100000000000000],MOB[1.471600000000000000],ORBS[138.335480000000000000],REN[9.762544000000000000],SAND[96.542384000000000000],SHIB[1289439.200000000000000000],SKL[11.073520000000000000],SOL[0.158102200000000000],SRM[2.998000000000000000],STORJ[4.703391400000000000],SUSHI[1.487002000000000000],TOMO[1.475682400000000000],UNI[1.390626800000000000],USD[2590.163211772889588],USDT[0.054295805292069] |
| 02580248 | BNB[0.000000081000000],TRX[0.000000049428015],USD[0.103707308403543],USDT[0.054295805292069] |
| 02580249 | APE[0.000000087974400],ATLAS[2.864945058515200],BAO[0.000000000300000],CRO[0.000000074004448],CRV[0.000000089100000],DOGE[0.000000087280000],FTT[0.000000043994000],IMX[0.000000049115776],POLIS[0.000000067703452],SPELL[0.000000054891416],TRX[0.000000081381180],USD[0.000000075777093],USDT[0.000000014614036] |
| 02580249 | ATLAS[490.000000000000000],BRZ[14600.000000000000000],CRO[60.000000000000000],MATIC[10.000000000000000],USD[12.528288833750000] |
| 02580257 | AURY[2.000000000000000],BNB[0.006546830000000],LUNA2[0.031042511330000],LUNC[0.100000000000000],USD[0.090965130000000] |
| 02580259 | TRX[0.000000001772380],USD[0.063248752336849],USDT[0.000000041669951] |
| 02580260 | DENT[1.000000000000000],HNT[18.069464640000000],USD[0.000001334689792] |
| 02580267 | SGD[0.000000015196300],SPELL[152300.000000000000000],USD[0.7534086044500000] |
| 02580268 | BTC[0.000000056378],FTT[0.088850900000000] |
| 02580274 | LUNA[29.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[2000000.000000000000000],SOL[0.005589250000000] |
| 02580276 | BNB[0.005816880000000],BOBA[0.033060000000000],GALA[9.002000000000000],USD[0.000001007865962],USDT[0.000000032043995] |
| 02580278 | AKRO[4.000000000000000],APE[2.551152357506874],BAO[4.000000000000000],BNB[0.000000004000000],BTC[0.011196840000000],DENT[4.000000000000000],ETH[0.000006500000000],ETHW[0.000006500000000],EUR[52.280187603177749],FTM[0.001700671870000],FTT[2.215808223168000],GRT[1.000000000000000],KINI2.0000000000000000],USDT[0.000000000],NFT[433567247081553173][1],RSR[3.000000000000000],SHIB[8353262.136962528942000],SOL[12.439762048954886],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 02580279 | USD[4.766449151198792],USDT[0.000000038483768] |
| 02580282 | ETH[0.077984400000000],ETHW[0.077984400000000],EUR[1.239600000000000] |
| 02580287 | GODS[0.080000000000000],NFT[471623835047637920][1],TRX[0.466002000000000],USD[19.683114121315758],USDT[0.000000143702221] |
| 02580288 | POLIS[0.890220000000000],TRX[0.000001000000000],USD[0.002327976845390],USDT[0.000000026046832] |
| 02580290 | PSY[0.965000000000000],USD[0.005107086800000],USDT[0.000000083069005] |
| 02580292 | USDT[0.000000037771502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02580300 | SHIB[89784.000000000000],USD[4.826372040000000000],USDT[0.00000005790510] |
| 02580301 | ATLAS[262.097929320000000],BNB[0.218300000000000],MATIC[5.286907680000000],TRX[0.0000770000000000],USDT[95.0256698398023137] |
| 02580302 | ATLAS[0.000000005620923],BAO[3.000000000000000],BTC[0.0000000447994800],EUR[2.94669547902342226],KIN[1.0000000000000000],POLIS[5.891752955489686],USD[0.01096612608758805],USDT[0.00000000042897020] |
| 02580303 | CHZ[119.978400000000000],CRO[249.987400000000000],FTM[26.995140000000000],SAND[34.994060000000000],USD[0.853437890000000000] |
| 02580304 | FTT[0.000000002021192],LTC[0.00916256000000000],LUNA2[0.000492027389600000],LUNC[107.140000000000000],MATIC[0.770000000000000],NFT (450195397143475216)[1],NFT (486097224954229337)[1],NFT (521456059570960862)[1],NFT (533894460210533519)[1],TRX[20.000000000000000],USD[6.006732441988180],USDT[65.275222396429598] |
| 02580308 | ADABULL[4.325262059722801],ALGO[501.397033130000000],ALGOBULL[129200000.000000000000000],DOT[22.809524430000000],ETH[0.037545840000000],ETHW[0.037545840000000],EUR[641.191112493149001],LINK[61.870254130000000],LINKBULL[9899.899184580000000],MATIC[221.629892400000000],USD[190.763969179539721200000000000],USDT[0.0000001167143971,VETBULL[31201.700000000000000000],XRP[1824.029801873733722],XRPBULL[361500.000000000000000] |
| 02580312 | USD[25.0000000000000000] |
| 02580314 | ATLAS[0.000000005083725],BTC[0.000000084768021],LTC[0.0004317731611150],LUNA2[0.0142510218000000],LUNA2_LOCKED[0.0332523841900000],USD[0.0000004483475737] |
| 02580317 | USD[0.00000094800000] |
| 02580323 | BTC[0.000000018648250],DOGE[0.000000003743024],RUNE[0.000000028775400],SOL[0.000000065524542] |
| 02580326 | DAI[0.000000003598800],USD[0.0025320000000000] |
| 02580328 | USD[0.00000007260361] |
| 02580337 | ATLAS[8.404000000000000],USD[0.003099200574000],USDT[0.00000003410914] |
| 02580339 | USD[7.05159242561297897] |
| 02580342 | ATLAS[7220.000000000000],USD[19.2368854392500000] |
| 02580346 | TRX[0.700002000000000],USD[0.162690656500000000] |
| 02580351 | USD[6.136438888750000] |
| 02580356 | BTC[0.193494076000000],USD[0.0001065298753339] |
| 02580357 | EUR[0.0035339761541290] |
| 02580359 | USD[19.9338449100000000] |
| 02580360 | CRO[0.000000044826640],ETH[0.000000006907890],USD[0.0000399585189528],USDT[0.0000112550550863] |
| 02580361 | AURY[3.000000000000000],FTT[0.00000005633000],LUNA2[0.000000009000000],LUNA2_LOCKED[0.972818277600000],LUNC[0.0000000005454562840],USD[0.0000001609932360],USDT[0.0053180725000000] |
| 02580362 | BNB[0.110000000000000],BTC[0.032245115770000],EUR[115.953006521177000],FTT[1.900188180000000],LUNA2[0.004205240626000],LUNA2_LOCKED[0.00098122281280000],LUNC[91.570000000000000],USD[678.9052368243175181] |
| 02580366 | AUDIO[28.654144583398000],FTT[0.503963650000000],TRX[0.007770000000000],USD[0.343038914832185] |
| 02580372 | FTT[0.00047716011149000],USD[0.090037512500000] |
| 02580376 | ATLAS[549.890000000000000],POLIS[6.998600000000000],TRX[0.0000010000000000],USD[0.126242569200000],USDT[0.0006460000000000] |
| 02580381 | ATLAS[5770.000000000000000],USD[0.193779124750000],USDT[0.0000000655536306] |
| 02580387 | BRZ[0.000000025000000],CRO[264.847115039400000],FTT[0.0157126849024148],USD[0.108441218820564],USDT[0.5499795973315213] |
| 02580392 | ATLAS[9.487000000000000],POLIS[39.869184440000000],TRX[0.001096000000000],USD[0.0000000892802250],USDT[10040.4924206700000000] |
| 02580402 | USD[0.2791790667500000] |
| 02580408 | BNB[0.001323732896793],FTT[0.000000067687196],SOL[0.000000003407652],TRX[0.002900000000000],USD[0.000000026217098],USDT[0.0000000042348063] |
| 02580410 | USD[0.0000000051200000] |
| 02580411 | USD[20.0000000000000000] |
| 02580414 | LTC[0.0000000545000000],SHIB[4789272.066570880000000000],SOL[0.000000008284220],USD[0.0000000064765983],XRP[0.0000000092286600] |
| 02580415 | TRX[0.810001000000000],USD[0.005827704200000],USDT[0.678050278500000] |
| 02580417 | ATLAS[0.000000002956154],BTC[0.000000092863720],DOT[0.085560000000000],FTM[0.985560000000000],LUNA2[0.002653705685000],LUNA2_LOCKED[0.00619197993200000],LUNC[577.850000000000000],RAY[0.483385140000000],SAND[0.886000000000000],SUSHI[0.343530000000000],USD[0.0040474897276483],USDT[0.0000064944380] |
| 02580426 | AURY[0.537267630000000000],USD[0.0069230678000000] |
| 02580436 | USD[25.0000000000000000] |
| 02580438 | ATLAS[619.876000000000000],USD[0.731800000000000] |
| 02580439 | USD[0.000000002400871],USDT[0.0000000054710000] |
| 02580445 | AURY[0.000000026284595],BAO[3.000000000000000],BNB[0.000000040700000],BRZ[0.0075816565941589],DENT[1.000000000000000],KIN[40.039682471801169],POLIS[0.000000957936974],SAND[0.000000016320096],SOL[0.000000002000000],UBXT[1.000000000000000] |
| 02580448 | ATLAS[714.564905000000000],BNB[0.000000010000000],CRO[0.000000072000000],ETH[0.010856442980751],EUR[0.000006482115143],USD[0.00001107727037161],USDT[0.0000000005624478] |
| 02580449 | USD[30.0000000000000000] |
| 02580451 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000021294786],KIN[1.000000000000000],STEP[0.161582640000000],USD[0.000000089614870] |
| 02580458 | ETH[0.000000100000000],SOL[0.000000041618500] |
| 02580459 | ATLAS[10209.864000000000000],BAO[0.031124178148148456],USDT[0.0027336500000000] |
| 02580460 | FTT[0.099658000000000],USD[0.0067731806700000],USDT[30.5902035640000000] |
| 02580461 | ATLAS[0.000000051348014],USD[0.0022954917813404],USDT[0.0000000034398450] |
| 02580467 | RAY[0.000000097700000] |
| 02580468 | ADABULL[147.580899750000000],AVAX[0.0001360000000000],BTC[0.3233636581279625],ETHBULL[84.127400591000000],FTT[150.436305290000000],LINK[0.0007050000000000],MANA[107.460718730000000],MATICBULL[21852.948170000000000],SOL[0.0043063800000000],USD[3751.747321252027159] |
| 02580470 | APE[13.319197220000000],ATLAS[4019.806200000000000],POLIS[52.190082000000000],SAND[47.982140000000000],SHIB[749857.500000000000000],TRX[0.000001000000000],USD[0.0000009360562161],USDT[0.0098043000000000] |
| 02580472 | BAO[1.000000000000000],USDT[0.0004084331671382] |
| 02580476 | BRL[3767.000000000000000],BRZ[-1.796006000000000],CRO[1.0433277869108560],FTT[0.086244000000000],GOG[0.985256867449580],POLIS[0.1022250200000000],TRX[0.0001200000000000],USD[0.0000000648774401,USDT[0.0000018523476] |
| 02580477 | USD[0.0827470666616701,USDT[1.5382622365354110] |
| 02580478 | AVAX[0.000000029219531],DENT[1.000000000000000],EUR[310.860938895362375],KIN[3.000000000000000],RSR[1.000000000000000],USD[5.4826144105859652],USDT[0.000000041607996] |
| 02580481 | TRX[0.000000091717526],USD[0.000000062988136] |
| 02580485 | USD[0.0997518288000000],USDT[0.0038836287803264] |
| 02580488 | USD[25.0000012558109171] |
| 02580492 | BTC[0.000000045000000],TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02580493 | ATLAS[520.00000000000000000],FTT[0.20000000000000000],POLIS[7.70000000000000000],USD[0.38730238825000000] |
| 02580501 | ATLAS[0.00000000058094908],BRZ[0.00023748000000000],POLIS[0.16761102000000000],SAND[0.00000000016342710],SOL[0.00817198000000000],USD[0.04836639481454590] |
| 02580504 | EUR[0.00000001204414668],FTM[6.95985186613180000],SAND[3.27957545000000000],USDT[0.00000000001739559] |
| 02580508 | BAT[0.85287431000000000],DOGE[-0.00008672900570S],ETH[0.00032926000000000],ETHW[0.00032926000000000],USD[742.47564442831653387],USDT[-84.55508768910322288] |
| 02580520 | BTC[0.00067481000000000],ENS[1.00000000000000000],ETH[0.02100000000000000],ETHW[0.02100000000000000],USD[0.10605507500000000] |
| 02580521 | AKRO[1.00000000000000000],BAO[3.00000000000000000],CRO[93.86098582964000000],ETH[0.00000010000000000],KIN[3.00000000000000000],NFT [567775170283158925][1],RSR[1.00000000000000000],SOL[0.00000000019482465],UBXT[1.00000000000000000],USD[0.00000001244361114],USDT[0.00000000050985884] |
| 02580526 | USD[0.02816336611729905],USDT[0.00128205009995955] |
| 02580532 | ATLAS[0.00000000310017686],BTC[0.00269361000000000],CRO[0.00000000069945890],LINK[0.00000005325705S],USD[0.00004945171567978] |
| 02580533 | USD[0.00000008420919E],USDT[0.00000000706058821] |
| 02580537 | BNB[0.00000003205740E],LINK[0.00000000344500000],LTC[0.00000000683804921],NFT [328911782536677613][1],NFT [330240998793719073][1],NFT [464928617055910316][1],SOL[0.00000000384201000],USD[0.05960431314970241],USDT[0.00000037228935261] |
| 02580541 | FTT[0.00000008871000001],NFT [321606530364211793][1],NFT [456829855318193291][1],NFT [482006270631406234][1],USD[0.00000004005051] |
| 02580543 | AKRO[1.00000000000000001],ATLAS[303.08570416000000000],BAO[2.00000000000000000],USD[0.00000001097943E],USDT[0.00000000507840] |
| 02580548 | FTT[0.015279417990000001] |
| 02580556 | BTC[0.00009626647370001],ETH[0.0007373985000000],ETHW[0.00073739517540061],FTT[3.19973400000000000],SOL[1.00000000100000000],TRX[0.00006000000000000],USD[0.000045967956301641],USDT[0.00000000006500001] |
| 02580557 | BAO[2.00000000000000000],FTM[0.0181614700494051],GALA[0.00318153403868685],KIN[2.00000000000000000],MBS[27.07047582052844161],SAND[0.00435815000000000],UBXT[1.00000000000000000],USD[0.00000005505587405] |
| 02580560 | USD[25.00000000000000000] |
| 02580565 | AAVE[0.00000000002249502],AMD[0.00000007508600],ATLAS[0.00000009628716],AVAX[0.00000001908170X],BTC[0.00000007934973S],CHR[0.00000008816280],CLV[0.00000002760000],CREAM[0.00000084033936],CRO[0.00000083100050],CRV[0.00000005614400],DKNG[0.00000032732000],DOGE[0.00000004000000],ETH[0.00000044558885],ENJ[0.00000006808925],ETH[0.00000033900940],FTM[0.000000066089210],FTT[0.00000099610532],HNT[0.00000064133720],LOOKS[0.00000060729826],LRC[0.00000049529825],NFLX[0.00000003526800],POLIS[0.00000004000000],SPY[0.000000016000000],USD[0.000000005733350],USDT[0.00000076052054] |
| 02580569 | BNB[0.00000000017773166],ETH[0.00000074169252],EUR[0.37479795344446S],FTM[0.000000039594500],MATIC[0.00000004684246],RAY[0.00000000186773S],SHIB[0.00000004858560S],SOL[-0.0000000012234235],USD[0.4796267013053370],USDT[0.00000160152714601] |
| 02580572 | RAY[0.00000003765000] |
| 02580576 | FTT[0.04441926565654744],USD[0.76903067100000001] |
| 02580578 | BNB[0.00000009807225E],DENT[1.00000000000000000],ETH[0.00000013000000000],GBP[0.00001333576625S],GRT[1.00014032000000000],KIN[2.00000000000000000],TOMO[1.03314005000000000],UBXT[2.00000000000000000] |
| 02580581 | BTC[0.00000009347400],CEL[0.000000054144001],LUNA2[0.000051480279280S],LUNA2_LOCKED[0.0001201206517000],LUNC[11.20993920000000000],USD[0.00000954195610601] |
| 02580584 | ATLAS[170.00000000000000000],USD[1.14211954285300001],USDT[0.00000004763296S] |
| 02580586 | AURY[0.00000000460000000],FTT[0.00895596000000000],USD[-0.001570017575873S] |
| 02580589 | ATLAS[3070.00000000000000000],BRZ[0.91131741271849921],POLIS[70.39602000000000000],USD[-0.035371315334780S] |
| 02580592 | FTT[0.00000000860156001],USD[4.90110957990838341],USDT[0.00000000051144450] |
| 02580593 | SOL[0.00998670000000000],USD[0.00000001735828961],USDT[0.00000000011250000] |
| 02580596 | BTC[0.02601459000000000],CRV[118.42237989000000000],ETH[0.13300705000000000],ETHW[0.13300705000000000],EUR[0.00021333144202531],FTT[0.00043434972521601],USD[0.0025586155809880] |
| 02580597 | ATLAS[16364.79939981525500000],POLIS[135.72670000000000000],USD[0.0000000011118881],USDT[0.00000001071877101] |
| 02580602 | ETH[0.04794112304000001],ETH[0.00083400000000000] |
| 02580604 | SOL[3.32108520000000001],TRX[0.00083400000000000],USD[41.1097880096490283000000000],USDT[0.00000001054585901] |
| 02580606 | BNB[0.00000004903600001],BTC[0.00000000262000001],ETH[0.00000089842380],TRX[0.731160000000000001],USDT[0.00000000374951861] |
| 02580608 | TRX[0.00000100000000000] |
| 02580610 | BNB[3.006946200000000001],USDT[24984.05887582275000001] |
| 02580612 | USD[31.14214798223610101],USDT[0.00000015598010281] |
| 02580617 | BRZ[0.60892070000000000],BTC[0.01289760000000000],FTT[1.19990000000000000],POLIS[22.75000000000000000],USD[2.6093524273490854],USDT[0.31901700000000000] |
| 02580620 | ATLAS[9.62380000000000000],BNB[0.00000007000000],POLIS[0.09371271000000000],TRX[0.00001000000000000],USD[5.592801917132626S],USDT[2.389739681624296S] |
| 02580621 | ETH[39.99200000000000000],FTT[0.03250270000000000],USD[0.00000000293148100] |
| 02580628 | USDT[0.00000000331000000] |
| 02580629 | ETHW[0.00014300000000000],LUNA2[3.061585369000000001],LUNA2_LOCKED[7.143699195000000001],SOL[0.00800000000000000],TRX[0.00019000000000000],USD[1.095126601492396S],USDT[1.38757001972985801] |
| 02580630 | USD[0.00285067922674911],USDT[0.000000046495770S] |
| 02580632 | ETH[0.00000000648471000],GBP[0.00000000747645281],LUNA2[0.0037707057370000],LUNA2_LOCKED[0.0087983133850000],STETH[0.00000007491116S],USD[0.00000628326013911] |
| 02580638 | USD[0.0009009924650000] |
| 02580642 | 1INCH[12.97504067000000000],AKRO[1.00000000000000000],ATLAS[1194.84160047664617443],BAO[3.00000000000000000],DENT[1.00000000000000000],POLIS[14.93587957200000000],UBXT[1.00000000000000000] |
| 02580643 | TRX[0.00000200000000000],USD[0.63662211503750001],USDT[0.00000000067543841] |
| 02580647 | BAO[1.00000000000000000],BNB[0.00000007784663],BTC[0.00000010902238881],DENT[1.00000000000000000],KIN[3.00000000000000000],MATIC[0.00000018700800],SOL[0.0001696694433344],TRX[1.00000000000000000],UBXT[3.00000000000000000],XRP[0.001544320000000001] |
| 02580651 | ATLAS[1212.73083613000000000],TRX[0.00000100000000000],USDT[0.00000001068351S] |
| 02580653 | ATLAS[566.632973330000000],USD[0.00000100150661S] |
| 02580654 | AAVE[0.00000000000000000],BCH[0.00000004400000000],BTC[0.00000008480000],DOGE[0.3441138000000000],ETH[0.00806235000000],ETHW[0.00806235000000],LTC[0.00000005000000000],MKR[0.00000005000000000],SOL[0.00950632314022071],TRX[0.9883631000000000],USD[0.00222107287771396],USDT[0.00000000847764241] |
| 02580655 | BAO[0.00896095000000000],USD[0.00000012702862S],USDT[0.00000000073000000] |
| 02580656 | USD[0.00000008305000001] |
| 02580658 | BAO[2.00000000000000000],DENT[1.00000000000000000],USD[0.00000003459506S],KIN[1.00000000000000000] |
| 02580659 | BNB[0.08000000000000000],BTC[0.00090000000000000],BULL[0.0044000000000000],ETH[0.01100000000000000],ETHW[0.01100000000000000],FTT[0.80000000000000000],RUNE[1.00000000000000000],UNISWAPBULL[0.10900000000000000],USD[2.1646439945697928],USDT[0.01476695090000000] |
| 02580663 | AKRO[1.00000000000000000],ETH[0.086226730000000],ETHW[0.0862267500000000],SOL[1.94498991000000000],TRX[0.00001600000000000],USDT[1.00000000000000000],USD[0.000001930961395] |
| 02580664 | BTC[0.89978977100000000],ETH[0.1006200000000000],ETHW[1.0006200000000000],MANA[749.85750000000000000],SAND[1275.60100000000000000],SOL[29.99430000000000000],USD[11325.86827442070433660] |
| 02580665 | TRX[0.00001000000000000],USD[0.00553853619741071],USDT[0.0057613931587875] |
| 02580666 | AVAX[0.00000000332070206],BCH[0.00000001258233S],BNB[-0.00000014657500],BTC[-0.00000055007600741],ETH[0.00085242319065381],ETHW[0.00000004333129S],FTT[0.09343386090004989],LTC[0.00000008287806],SOL[-0.00000000085800],TRX[0.00001500900007585],USD[10.24925886254144872],USDT[0.14930806797182481] |
| 02580667 | USD[25.00000000000000000] |
| 02580676 | DYDX[0.10000000000000000],ETH[0.00042050000000000],ETHW[0.00042058792000],GODS[59.10000000000000000],USD[3885.88687034000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02580678 | AVAX[5.300000000000000000],BTC[0.227721123400000],ETH[0.963959200000000],ETHW[0.917959200000000],EUR[1.463153809127260],FTT[4.900000000000000],MANA[10.000000000000000],RNDR[2.100000000000000],SAND[20.000000000000000],SHIB[100000.000000000000000],SOL[4.389666000000000],USD[0.000696217793204],USDT[0.000000027159792],XRP[2.000000000000000] |
| 02580680 | USD[7.862560311250000] |
| 02580682 | RAY[15.919236080000000],SRM[22.499411990000000],SRM_LOCKED[0.414321630000000],USD[0.126071795500000] |
| 02580687 | ALPHA[1.000000000000000],AVAX[0.000000077232543],BAO[1.000000000000000],BTC[0.000000043318224],ETH[13.293617656744653],EUR[0.010585582058977],SOL[0.000000050000000],USD[0.000000130492016],USDT[0.000000009663953] |
| 02580692 | BTC[0.000000094580000] |
| 02580695 | USDT[0.042574631282195] |
| 02580698 | RAY[0.000000079700000] |
| 02580699 | USD[0.003785737892600] |
| 02580700 | BRZ[0.000000005920400],USD[0.003937971241021] |
| 02580707 | NFT[4905785316100796551][1],TRX[0.000030000000000],USD[-0.001569347223180],USDT[0.005107235631430] |
| 02580708 | DOGEBEAR2021[0.004038600000000],ETH[0.000000088807983],ETHW[7.453273918880798],FTT[25.99560000000000],USD[1.120150689943749],USDT[0.000000063821365] |
| 02580709 | USD[0.277492738920000] |
| 02580710 | USD[0.919912715150000] |
| 02580712 | BNB[0.045473372696320],ETH[0.000000082667083],USD[0.000093966332021],USDT[0.000000009567408] |
| 02580714 | ETH[0.799000000000000],ETHW[0.799000000000000],EUR[0.000000047051828],FTM[386.772658110000000],FTT[5.616943030000000],HNT[60.288543000000000],MATIC[459.912600000000000],SAND[133.000000000000000],SHIB[11997720.000000000000000],USD[-458.000829284884068400000000],USDT[4.165847034596349] |
| 02580717 | CRO[0.868663380000000],MBS[3578.794978718100289],NFT[52147658902927049][1],SOL[0.000000000464365],USD[0.000000063846023],USDT[0.000000097262872] |
| 02580727 | CONV[6938.612000000000000],KIN[9379490.000000000000000],USD[0.408447083282854],USDT[0.000000101870613] |
| 02580730 | EUR[0.000000006321664] |
| 02580735 | USD[25.000000000000000] |
| 02580736 | AVAX[36.680583200000000],BAO[1.000000000000000],CHZ[3531.848749050000000],CVX[160.798898430000000],EUR[0.002493414964290],GRT[1783.749075460000000],TRX[1.000000000000000],USD[0.000000030544924] |
| 02580737 | TRX[0.000001000000000],USD[0.008338734811820],USDT[0.000000057405892] |
| 02580738 | BRZ[0.375871440000000],SHIB[0.000000017477450],TRX[0.000365000000000],USD[0.000937001059761],USDT[0.000000051310000] |
| 02580739 | BTC[0.006799316000000],ETH[0.069000000000000],ETHW[0.069000000000000],USD[1.494235461500000] |
| 02580752 | TRX[0.000010000000000] |
| 02580753 | USD[0.000000092500000] |
| 02580758 | ETH[0.240844400000000],ETHW[0.094981400000000],LUNA2[38.597101890000000],LUNA2_LOCKED[90.059904420000000],LUNC[6800000.000000000000000],USD[148.006508517482797] |
| 02580760 | BTC[0.000000043816000],ETH[0.000000006000000],LUNA2[0.000133152329100],LUNA2_LOCKED[0.000310688767900],LUNC[2.899420000000000],SOL[0.000000026034300],TRX[0.002478000000000],USD[0.061145782392034],USDT[0.000000002433881] |
| 02580764 | USD[27.313665965050000] |
| 02580765 | CRO[19.996000000000000],ETH[0.006999600000000],ETHW[0.006999600000000],FTT[0.174678147691200],JOE[10.000000000000000],SOL[0.069992000000000],USD[0.000000025000000] |
| 02580774 | USD[0.042693075000000] |
| 02580777 | USD[55.952687510000000] |
| 02580781 | STEP[1193.772559420000000],USD[0.054486570000000],USDT[0.000000027047400] |
| 02580783 | ETHW[1.029000000000000],FTT[25.000000000000000],USD[1.848958470987500] |
| 02580785 | BTC[0.000314100000000],SOL[0.720000000000000],USD[0.002275171840647] |
| 02580793 | USD[0.000000040977552],USDT[0.000001517208705] |
| 02580795 | GALA[5.000000000000000],GMT[0.590600000000000],IMX[0.031220000000000],LUNA2[0.564671640900000],LUNA2_LOCKED[0.131756716200000],USD[0.505148643882390],USDT[0.899027752500000],USTC[7.993200000000000] |
| 02580796 | USD[0.000000133928673] |
| 02580798 | ATLAS[1610.000000000000000],AXS[0.300000000000000],COMP[0.258500000000000],CRO[240.000000000000000],FTT[4.000000000000000],GALA[10.000000000000000],GODS[0.200000000000000],GOGI[6.000000000000000],HNT[0.400000000000000],HT[1.000000000000000],KIN[70000.000000000000000],MANA[43.000000000000000],POLIS[25.900000000000000],SOL[0.731479950000000],SRM[5.095307950000000],SRM_LOCKED[0.080580790000000],USD[-20.107950987181635],XAUT[0.016800000000000] |
| 02580799 | BTC[0.000000073223750],USD[4.642479205750000],USDT[2.758081970000000] |
| 02580803 | SOL[0.750000000000000],USD[1.177727132500000] |
| 02580804 | USD[5.000000000000000] |
| 02580812 | EUR[0.000000080444082],TRX[0.001817000000000],USD[25.608376037257929],USDT[0.000000085204624] |
| 02580822 | SOL[0.000000000604400],USD[2.887032295000000] |
| 02580823 | AUDIO[0.740628888520065],IMX[0.651591914314986],LINK[0.000000006995510],LTC[0.000000099556180],MATIC[0.000000084586550],POLIS[5.922639975802593],USD[0.000000103789202] |
| 02580827 | BNB[0.000000015718000],TRX[0.000007000000000],USD[0.000000006214400] |
| 02580833 | CRO[699.874000000000000],GODS[78.481640000000000],IMX[99.062160000000000],STARS[0.990820000000000],USD[8.165699292000000] |
| 02580837 | AKRO[1.000000000000000],APE[0.000215120000000],AVAX[0.000278600000000],BAO[3.000000000000000],BTC[0.000004000000000],CRO[0.002387350000000],DENT[1.000000000000000],ETH[0.000038200000000],ETHW[0.000038200000000],FTM[1017.210901050000000],FTT[16.393879690000000],GALA[0.005508910000000],KIN[2.000000000000000],MANA[304.486400000000000],MAPS[0.003184000000000],NEAR[3.161785373731679902][1],NFT[3265899190449746594][1],NFT[3565990319331795431][1],NFT[4407393499545567011][1],NFT[4713686905344446824][1],SAND[304.976472420000000],SHIB[6054914.184970100000000],SOL[0.000018720000000],USD[0.000000093572722],USDT[0.000353642382488] |
| 02580838 | TRX[0.000001000000000] |
| 02580840 | EUR[0.000000043614498],USDT[11994.125996730000000] |
| 02580842 | USDT[0.000000070623986] |
| 02580850 | ATLAS[48999.883835960000000],AUD[0.000000098933045],DENT[1.000000000000000],JOE[681.906458460000000],STEP[2290.851108210000000],SXP[158.717911950000000],USDT[1029.991427980000000] |
| 02580851 | BTC[0.000000076000000],CRO[510.000000000000000],IMX[115.000000000000000],USDT[2.576437094920180] |
| 02580854 | PAXG[0.000000077265000],USD[0.000018519034479.5],USDT[0.000000029830480] |
| 02580858 | ATLAS[2850.000000000000000],ETH[0.000903240000000],ETHW[0.000903241948850],POLIS[56.200000000000000],USD[1.051995614250000] |
| 02580860 | EUR[0.000000143375344] |
| 02580862 | ETHW[0.478002096768040],INTER[0.000000042925305],KIN[1.000000000000000],RSR[0.000000556976534],USD[0.000000072246019] |
| 02580863 | BCH[0.000558000000000],BTC[20.001000000000000],USD[0.635007369800000],USDT[89.104740600000000] |
| 02580867 | USD[0.000000005180980] |
| 02580874 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02580875 | ATLAS[1109.784660000000000],FTT[2.099580000000000],POLIS[39.292292400000000],SHIB[99864.200000000000000],SOL[0.499903000000000],USD[0.644722688000000] |
| 02580878 | BTC[1.948609101660000],ETH[12.433546682009806],ETHW[0.000000035000000],FTT[60.843165370000000],SOL[2.374596924000000],USD[0.064895190129892],USDT[11.321221263207795],XRP[3021.983258440000000] |
| 02580881 | SOL[44.471104000000000],USD[2018.851536640000000] |
| 02580884 | USD[0.004488740000000] |
| 02580886 | USD[0.000000044270279] |
| 02580887 | SPELL[46960.634720600000000] |
| 02580888 | BTC[0.000079482668700],ETH[0.000000018780100],LOOKS[0.809512340000000],SOL[4.062171860522700],STETH[0.000000092517235],TRX[1.860423232139730],USD[0.000000071916621],USDT[3225.436343030566488] |
| 02580893 | EUR[0.000000066552423],LUNA2[10.400540910000000],LUNA2_LOCKED[24.267928780000000],LUNC[33.504186510000000],RUNE[107.044067410000000],USDT[185.806929055714745 6] |
| 02580894 | RAY[0.000000001710000] |
| 02580896 | AKRO[1.000000000000000],BAO[5.000000000000000],CHR[255.472613490000000],DENT[1.000000000000000],ETH[1.113080800000000],ETHW[1.112613440000000],EUR[0.000000073531299],FTT[3.390876831900 8398],KIN[3.000000000000000],LTC[0.000091721808350],RSR[1.000000000000000],SHIB[1977701.306913580000000],SXP[1.040043810000000],UBXT[1.000000000000000],USDT[90.630800120000000 0] |
| 02580899 | ATLAS[0.388768120794000],BRZ[20.000000000000000],BTC[0.000000080000000],MANA[0.002630360000000],POLIS[0.004990390000000],SOL[0.000000031642330],USD[2.096140796526809 2] |
| 02580900 | KIN[1.000000000000000],USDT[0.000000047066688] |
| 02580901 | USD[0.000000082000000] |
| 02580903 | BTC[0.000000011107225],BUSD[5640.699622900000000],DAI[0.030042326095960],ETH[0.000000100000000],TRX[28.001232900000000],USD[0.000000038278279],USDT[0.000000112453940] |
| 02580904 | ETH[0.000700000000000],ETHW[0.000700000000000],GODS[0.090640000000000],IMX[0.086440000000000],USD[0.007808546300000],USDT[0.630550100000000] |
| 02580906 | ATLAS[279.948396000000000],CREAM[2.000000000000000],ETH[0.006000000000000],ETHW[0.006000000000000],FTT[2.099620000000000],LINK[2.999430000000000],LTC[0.099981570000000],RUNE[15.297706510000000],SHIB[499907.850000000000000],SOL[0.137368391000000],SRM[27.569860230000000],SRM_LOCKED[0. 480127350000000],TONCOIN[3.400000000000000],USDT[90.033158551739603 8],USDTB[0.457676374957620],XRP[69.987099000000000] |
| 02580913 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000016320000000],ETHW[0.000016320000000],MANA[666.245439841 77025 84],USD[0.000000112321600] |
| 02580924 | GOG[31.998600000000000],USD[5.794083271256000000000000] |
| 02580925 | BTC[0.000001989964 1],FTM[0.000000021370000],FTT[0.036662795431921 5],SOL[30.034740806140567 9],USD[126.716931214465678 8],USDT[0.000000007033653 7] |
| 02580930 | ETH[0.000000080372635],FTT[0.000000077909703],LUNA2[0.005100771670000],LUNA2_LOCKED[0.011900180060000 0],NFT (292351602225974511 5)[1],NFT (332350864615523159)[1],NFT (353672133928823311)[1],NFT (393125320561213997)[1],NFT (423366746938781 15)[1],NFT (497353606623191337)[1],NFT (539890568672680433 1)[1],NFT (576355100277970553)[1],USD[0.000000009014855],USDT[0.000000013711692 3] |
| 02580932 | APE[1.141855463968645 0],CRO[80.533751320000000],SAND[8.017509921036734 5] |
| 02580933 | ETH[0.028736840000000],ETHW[0.028736840000000] |
| 02580936 | USD[0.000005624737669 0],USDT[0.000000097922450] |
| 02580943 | USD[3.160472384693610 0] |
| 02580949 | AURY[0.951978340000000],USD[0.000000050000000],USDT[0.000000043955978] |
| 02580955 | BTC[0.000000044979470],ENJ[0.000000006060000],ETH[0.000037924400000],ETHW[0.003792440000000],EUR[0.295888043091074 6],FTT[0.000000002000000],MANA[0.000000016508720],SAND[0.000000008375000],USD[0.000000077238694],USDT[0.000000149871874 ],XRP[0.000000017495840] |
| 02580957 | AVAX[23.143597950000000],BTC[0.232525370000000],ETH[3.725839332000000],FTT[5.000000000000000],TRX[0.000000000000000],USD[147.635300566710015],USDT[0.0058996191174542 ] |
| 02580968 | ETH[0.008500000000000],ETHW[0.008500000000000],GBP[0.000000019400648],SOL[0.089982900000000],TRX[0.000001000000000],USDT[0.688483344000000] |
| 02580970 | BNB[0.000000010466200],USD[3.374567550000000],USDT[0.000000029990313] |
| 02580973 | ATLAS[446.545175704184000 0],BTC[0.001773179605215 0],ETH[0.247707069280000 0],ETHW[0.247707060000000],MATIC[170.000000000000000],MBS[168.000000000000000],USD[1.346990393800465 5],USDT[0.000000031865882] |
| 02580977 | BNB[0.000193750000000],USD[-0.000741324656881 2],USDT[0.000000056249925] |
| 02580979 | TRX[0.000001000000000],USD[0.265366720025932 9],USDT[0.042083255276200] |
| 02580988 | CRO[89.982000000000000],GOG[73.985200000000000],IMX[24.597400000000000],POLIS[2.299540000000000],SAND[4.999000000000000],SPELL[7599.760000000000000],USD[0.142343627750000 0] |
| 02580992 | BNB[0.002606860000000],TRX[0.000003000000000],USD[0.245877783200000 0],USDT[0.005936000000000] |
| 02580994 | LTC[0.006131360000000],USD[0.012470502000000] |
| 02580995 | APE[0.000000007000000],BTC[0.000000001106725],ETH[12.971030604309961 6],ETHW[0.000000043099616],FTT[0.000000085342250],MATIC[0.000000124395250],SOL[0.000000107612300],USD[0.008960606841 2538],USDT[14.410000000000000] |
| 02580996 | TRX[0.000001000000000],USD[0.000000011675400],USDT[0.000000088855636] |
| 02580998 | BCH[0.000000010000000],BTC[0.000000021700000],ETH[0.000000100000000],EUR[0.665301531001962 4],USD[0.001175375047426],USDT[0.000000050880664],XRP[0.000000025244958] |
| 02581000 | ASD[0.091103000000000],ETH[0.038000000000000],ETHW[0.058000000000000],FTM[0.226250000000000],SOL[0.003901600000000],TRX[0.000004300000000],USD[1220.561859243513369 7],USDT[2412.417195761857500 0] |
| 02581001 | USD[2.206688160000000] |
| 02581003 | BNB[0.004531080000000],MBS[10.997800000000000],SOL[0.067200000000000],USD[0.373634496000000] |
| 02581005 | BAO[1.000000000000000],CEL[1.005602410000000],DOGE[1.000000000000000],FRONT[1.000000000000000],FTT[150.000465470000000],KIN[2.000000000000000],NFT (401781305684306231)[1],NFT (429420330218156037)[1],NFT (470970371105601391)[1],TRX[2.000000000000000],USDT[509.399311288272 5038] |
| 02581008 | ALGO[204.000780000000000],AVAX[21.766663165287118 1],BIT[2045.010000000000000],BTC[2.245675637025200],ETH[0.223000000000000],ETHW[0.223000000000000],FTT[176.295482750000000],LUNA2[1.848369198000000],LUNA2_LOCKED[4.312861462000000],LUNC[16.371033558957200],NEAR[32.600000000000000],SOL[77.341285324376060 0],USD[0.126750323324631] |
| 02581011 | ATLAS[1949.649000000000000],ATOM[0.125563000000000],ETH[0.000000100000000],ETHW[0.004706230000000],EUR[683.701171550000000],FTM[482.601960000000000],GALA[9.951400000000000],LUNA2[0.607731985000000],LUNA2_LOCKED[1.418053463000000],LUNC[132336.054485400000000 0],MANA[0.978040000000000],MATIC[9.751600000000000],SOL[44.639049640000000],USD[1.544217703100000],USDT[3917.013958483850860] |
| 02581013 | ATLAS[804.300421540000000],TRX[0.000000100000000],USD[73.000000000007228 80] |
| 02581019 | ATLAS[413.989854120000000],BAO[1.000000000000000],BF_POINT[800.000000000000000],BNB[0.001509092359531],CRO[3782.119815050000000],DENT[1.000000000000000],ETH[1.626314920000000],ETHW[1.625634860000000],EUR[0.103295061880282 0],LUNA2[0.005801646831000],LUNA2_LOCKED[0.013537175940000],TRX[1.000000000000000],USD[0.000000083729208],USDT[5286.158745080995596 1],USTC[0.821251150000000] |
| 02581020 | ATLAS[2310.000000000000000],TRX[0.000001000000000],USD[1.387129165067500 0],USDT[0.000000072107344] |
| 02581021 | USD[0.000000048600000] |
| 02581027 | AVAX[0.000000085000000],ETH[0.000000006377780],LUNA2[0.000842580864100 0],LUNA2_LOCKED[0.019660220160000],LUNC[183.473757120000000],SOL[0.000000044000000],USD[0.000000067251 62] |
| 02581028 | SOL[0.000000055986100],USDT[0.000000019587268] |
| 02581030 | TRX[0.130001000000000],USD[0.031394573250000],USDT[0.000000020000000] |
| 02581033 | BTC[0.000000009864600] |
| 02581034 | EUR[-0.236111807786694],FTT[0.007095806271583 8],USD[0.340750968047793 3] |
| 02581035 | BTC[0.015200000000000],DOT[36.091507000000000],SAND[141.000000080213800],USD[2.107619050163098 0] |
| 02581038 | USD[0.000000007500000] |
| 02581041 | BTC[0.016824935200000],BUSD[720.736860840000000],COMP[0.000000016000000],ETH[0.000000020000000],ETHW[0.000000020000000],GBP[0.000000046466655],LUNA2_LOCKED[0.000106381060000],USD[0.000000068419870],USDT[0.002211463358341 6] |
| 02581043 | BRZ[2.718721970000000],KIN[1.000000000000000],USD[0.000000017670531] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02581045 | BTC[0.0000000085140800] |
| 02581048 | TRX[0.0000010000000000],USD[12.2313005842053043],USDT[-8.3364189847696627] |
| 02581052 | USD[30.0000000000000000] |
| 02581054 | BTC[0.0333349600000000],USD[0.0049909400000000] |
| 02581058 | ATLAS[60.0000000000000000],BTC[0.0055300000000000],ETH[0.0080600000000000],ETHW[0.0080000000000000],FTT[3.7119690200000000],POLIS[2.1000000000000000],USD[32.9196603794357540],USDT[5.2968542440000000] |
| 02581059 | USD[0.0000083861712972],USDT[0.0000000026886690] |
| 02581064 | POLIS[331.4515200000000000],USD[2.2870574133907160],USDT[0.0000000057823866] |
| 02581068 | DOT[0.0274851100000000],MANA[0.0000000086056010],TRX[0.0000010000000000],USD[0.0000001521020820],USDT[0.0000000055784644] |
| 02581078 | ATLAS[749.1417722000000000],USD[0.0000000022235080] |
| 02581086 | RAY[0.0000000009550000] |
| 02581088 | USD[0.0000000956000000] |
| 02581089 | COIN[0.1499729250000000],FTT[35.1948352300000000],TRX[0.0000010000000000],USD[0.4330112348705500],USDT[2.3865695496500000] |
| 02581090 | ATLAS[2920.2993022300000000],BAO[1.0000000000000000],BIT[0.0159303900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000075493542] |
| 02581094 | BTC[0.0000000028672500],FTT[0.0430631600480000],GODS[0.0854760000000000],USD[0.8704424646122385] |
| 02581095 | ETH[0.0000030016491705],ETHW[0.0000003057248872],USD[0.0000019261 7650],USDT[0.0040715958768531] |
| 02581097 | POLIS[2.0100000000000000] |
| 02581100 | BTC[0.0000000038925844],ETH[0.0000000074433004],LUNA2[0.1118233964000000],LUNA2_LOCKED[0.2609212583000000],LUNC[24349.7800000000000000],USD[0.0000007983837967],USDT[0.0000000040065228] |
| 02581111 | TRX[0.0000010000000000] |
| 02581120 | BTC[0.0015999464000000],EUR[0.0000000010000000],USD[0.5052057299769653],USDT[0.0000000112476300] |
| 02581123 | USD[0.5177781926400000],USDT[0.2214230000000000] |
| 02581131 | ETH[0.0071740900000000],ETHW[0.0071740886329859],TRX[7.8486259500000000],USD[709.6742351438392924],USDT[0.0000000081031386] |
| 02581132 | EUR[0.0049526000408413],USD[0.0000488143722210],USDT[0.0000000028755538] |
| 02581134 | AKRO[1.0000000000000000],ATLAS[2499.9041002400000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0010420097258013],USDT[0.0000000070815418] |
| 02581136 | AVAX[0.0000000111080000],BNB[0.0000000101561400],MATIC[0.0000000094600000],SOL[0.0000000027415488],TRX[0.0000000030621078],USD[0.0000000069454396],XRP[0.0000000057232848] |
| 02581141 | BTC[0.0000000017053625],USD[0.0067374470484669] |
| 02581144 | ETH[0.0210000000000000],ETHW[0.0210000000000000] |
| 02581145 | TRX[0.5922000000000000],USD[0.0000000060000000] |
| 02581150 | ETH[0.0000000026158002],SOL[0.0000000040947017] |
| 02581152 | USD[0.5650077.5557741282833900],TRX[0.0000000067312490],USDT[0.0000000002465299] |
| 02581157 | CRO[0.0000000032993796],USD[0.4759953647597536],USDT[0.0000012306827153] |
| 02581162 | AAVE[50007.7557741282833900],FTM[0.0000000043641040],FTT[0.0000000092101850],GALA[0.0000000013647080],LRC[0.0000000058000000],MANA[0.0000000094883858],MATIC[0.0000000091444715],RUNE[0.0000000036809750],SAND[0.0000000037925328],STARS[0.0000000033887102],TLM[0.0000000067638164],USD[0.0229652483302502] |
| 02581165 | USD[7.1849158621315800],USDT[0.0000000178487495] |
| 02581166 | ATLAS[570.0000000000000000] |
| 02581170 | USD[-0.5923670632866444],USDT[368.0858196200000000] |
| 02581173 | BTC[0.0000000048460000],NFT[289197228872327699]{1},NFT [294543515303057271]{1}{1},NFT [513605585236492984]{1},TRX[0.9360120000000000] |
| 02581174 | BTC[0.0447552400000000],BUSD[1349.0400183200000000] |
| 02581180 | AURY[0.9994000000000000],USD[1.3209214932500000] |
| 02581182 | BTC[0.0520985800000000],DOGE[0.0010697300000000],DOT[5.9598591900000000],ETH[0.3917982000000000],ETHW[0.3917982000000000],EUR[0.0000000034813254],MANA[20.5011496200000000],MATIC[8.0006659500000000],SHIB[10.6480036700000000],SOL[4.0400479700000000] |
| 02581186 | AVAX[2.3003375566745200],BTC[0.1383314974498760],ETH[0.1896176184189400],ETHW[0.1888477883656600],EUR[0.0000000070410845],FTT[1.9849802607730926],MKR[0.0000000028000000],RAY[8.7605214867812600],RUNE[0.0962200000000000],SOL[0.0000000883183892],SRM[12.1756435600000000],SRM_LOCKED[0.19062594000 00000],TRX[0.0224200000000000],USD[3910.7207602242784488],USDT[0.0000000293484144] |
| 02581190 | ASD[82.1910841300000000],TRX[0.0000010000000000],USD[0.0000000055531964] |
| 02581196 | AURY[0.0017454900000000],ETHW[0.5719669700000000],FTT[0.0005115000000000],USD[0.0002764342676888],USDT[0.0013900637000000] |
| 02581197 | USD[1.1771915300000000] |
| 02581204 | BAO[1.0000000000000000],KIN[2.0000000000000000],STEP[493.2176266900000000],USD[0.0000000103312596] |
| 02581205 | DOT[0.0000000033936760],FTT[0.6461781992382994],USD[0.0000000186335812],USDT[0.0000000035000000] |
| 02581210 | USD[0.0000000161595350],USDT[0.0000000079440464] |
| 02581217 | FTT[0.3341453000000000],USDT[201.0000002385210570] |
| 02581219 | POLIS[37.3000000000000000],USD[0.6404433900000000],USDT[0.0053740000000000] |
| 02581221 | ATLAS[367.5936968400000000],FTT[1.0095587800000000],SRM[27.1069372500000000],SRM_LOCKED[8.4160787500000000],USDT[0.0000000095919650] |
| 02581228 | USD[25.0000000000000000] |
| 02581231 | TRX[0.0001960000000000],USD[0.9901762463475000],USDT[0.0090000060377388] |
| 02581232 | BICO[103.9517200000000000],CRO[9.8810000000000000],SUSHI[0.0253116000000000],USD[2.5507118547545000] |
| 02581233 | USD[0.1937550557500000],USDT[0.0000000136148597] |
| 02581234 | USD[50.0100000000000000] |
| 02581235 | ETHW[0.1080000000000000],USD[362.4742476776540000] |
| 02581242 | USD[0.0000000378645787] |
| 02581244 | EUR[0.0000000116313854],FTM[111.3497337800000000],LRC[0.0000000016000000],SAND[0.0000000007300000],USD[0.0000000069563663],USDT[0.0000000045371293],XRP[0.0000000000245000] |
| 02581245 | BTC[0.0008093000000000],LUNA2[0.0353220171400000],LUNA2_LOCKED[0.0824180999000000],LUNC[0.0034575000000000],TRX[0.0000010000000000],USDT[1.0000000086445702],USTC[5.0000000000000000] |
| 02581246 | ADABULL[11.3824735357440609],BAT[0.0000000073210504],ETHBULL[0.0000000002317000],MATICBULL[8563.0040091724000000],SHIB[0.0000000874367790],TRX[0.0000010000000000],USD[-42.8103050565000000],USDT[83.1827786323268642],XRPBULL[58090.8504362200000000] |
| 02581247 | BTC[0.0418268300000000],ETH[0.1006827200000000],ETHW[0.1097058900000000],FTT[0.0000000081735495],USD[827.9581157001790438],USDC[10.0000000000000000],USDT[0.0000000053000000] |
| 02581256 | BNB[0.0000000100000000],ETH[0.0000000097293056],MATIC[0.0000000065646700],USD[0.0000000100000000],USDT[0.0000051056870544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02581258 | AMPL[-0.093741125680148 5],ANC[0.267930000000000 0],BTC[0.00000000400000000],COMP[0.000000070000000],CONV[7230.000000000000000],DMG[7.669230000000000 0],FTT[0.003748720338103 1],LTC[18.716549904000000 0],LUNA2[14.562594580000000 0],LUNA2_LOCKED[33.979387350000000 0],LUNC[64.571655000000000 0],SNY[53.98879 0000000000 0],USD[0.928524821916308 4],WBTC[0.000000005000000 0] |
| 02581260 | TRX[0.831512000000000 0],USDT[132.166131401250000 0] |
| 02581261 | ATLAS[0.000000006000000 0],DOGE[0.000000062713002],TRX[0.000010000000000 0] |
| 02581262 | BNB[0.000000010000000 0],LUNA2[0.001329908774000 0],LUNA2_LOCKED[0.003103115806000 0],LUNC[29.621395350000000 0],OMG[0.000000009234049],TRX[0.000010000000000 0],USD[-0.001025776731103 4],USDT[0.000000045992035] |
| 02581265 | ATLAS[490.000000000000000 0],POLIS[21.800000000000000 0],USD[90.570460020000000 0] |
| 02581277 | EUR[0.708986330000000 0],USD[-0.605709897174000 0] |
| 02581279 | USD[0.004931426749007 3],USDT[0.000000079726112] |
| 02581280 | BRZ[77.212392316000000 0],ETH[0.000094160000000 0],USD[2.385487690777459 2],USDT[0.261412759800000 0] |
| 02581281 | AURY[1.000000000000000 0],SPELL[800.000000000000000 0],USD[0.852600466250000 0] |
| 02581285 | BTC[0.000268543308600 0],NFT (484784567659049485)[1],NFT (560330783026396364)[1],USD[10.643490310380478],USDT[0.000000006395458 4] |
| 02581287 | ATLAS[260.000000000000000 0],AURY[1.000000000000000 0],USD[0.679860989775000 0],USDT[0.000000156584103] |
| 02581288 | USDT[0.000000009132000 0] |
| 02581302 | BNB[0.000000026043818],CRO[790.000000000000000 0],EUR[0.000000099352712],US[15.728136839474494 5] |
| 02581304 | ATLAS[9.974000000000000 0],BICO[0.991000000000000 0],BUSD[34.431530410000000 0],MBS[0.997600000000000 0],TRX[0.000002000000000 0],USD[0.000000092500000 0],USDT[0.000749418250000 0] |
| 02581305 | ATLAS[4999.078500000000000 0],AUDIO[5.000000000000000 0],BTC[0.000164880000000 0],DENT[10000.000000000000000 0],ETH[0.034993551578120 0],ETHW[0.034993551578120 0],FTM[47.981620981570000 0],FTT[3.019636300000000 0],GALA[250.000000000000000 0],LINA[3500.000000000000000 0],LUNA2[0.091856460400000 0],LUNA2_L OCKED[0.214332174100000 0],LUNC[20001.978068300000000 0],MANA[18.803164775416000 0],OXY[150.000000000000000 0],UBXT[1000.000000000000000 0],USD[-37.807371344655031 1],USDT[0.000001586257808] |
| 02581311 | USDT[0.000000079080448] |
| 02581312 | 1INCH[0.000000038856700],AVAX[0.000000069927142],BNB[0.000000109996600],DOGE[0.000000031955400],ETH[0.000000010000000 0],FTT[25.252482000000000 0],LUNA2[0.556006219600000 0],LUNA2_LOCKED[1.297347846000000 0],LUNC[0.000000007294800],MATIC[0.000000073670544],NFT (527286844005660869)[1],SOL[0.007305240000000 0],TRX[0.007890019314240],USD[0.007067529717843 4] |
| 02581313 | BTC[0.305725170000000 0],BUSD[1487.132954938000000 0],DAI[1500.300000000000000 0],ETHW[0.000404100000000 0],FTT[25.099626492924662 4],SPY[0.000334032619900 0],TRX[0.000001002841630 0],USD[0.000000890638846],USDT[0.000000015148100] |
| 02581315 | ATLAS[1970.000000000000000 0],SRM[407.894389300000000 0],SRM_LOCKED[6.237484720000000 0],USD[-0.437120350113311 7],USDT[0.003572198784460 8] |
| 02581317 | USD[0.033184273765000 0] |
| 02581321 | BNB[0.000921880000000 0],NFT (537325172779562736)[1],USD[0.004259249340000 0],USDT[0.006697631000000 0] |
| 02581326 | LTC[0.000000043000000 0],NFT (335204314643605302)[1],NFT (378905206924010024)[1],TRX[0.000000020354960] |
| 02581328 | TRX[0.007770000000000 0],USDT[204.138642150000000 0] |
| 02581329 | ATLAS[349.930000000000000 0],TRX[0.000000100000000 0],USD[1.085866290000000 0] |
| 02581333 | AAPL[0.007300000000000 0],AMZN[0.000840000000000 0],BABA[7.137697270000000 0],BILI[2.999460000000000 0],FTT[317.561340400000000 0],LUNA2[0.005595215706000 0],LUNA2_LOCKED[0.013055503100000 0],LUNC[1218.370000000000000 0],NIO[132.975926300000000 0],TRX[0.001690000000000 0],TSLA[0.029052000000000 0],TSM[0.00 462000000000000 0],USD[14146.517528340660000 0],USDT[0.009631000000000 0] |
| 02581334 | BNB[0.017259920000000 0],FTT[0.489784270000000 0],MATIC[4.141387500000000 0],USD[0.000000218151329] |
| 02581346 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.015983050000000 0],DENT[1.000000000000000 0],DOGE[1052.399717470000000 0],KIN[1.499110534187201323][1],SOL[7.943840000000000 0],USD[1.214294630000000 0],USDC[8280.000000000000000 0],USDT[4156.621224172474598 0] |
| 02581347 | BTC[0.000089834080000 0],USD[0.571332975755075 9],USDT[0.008979988844690 2],XRP[0.000000035981078] |
| 02581349 | BNB[0.000000065477735],USD[0.000000620000000 0],USDT[0.000000188177800] |
| 02581351 | BTC[0.009786665000000 0],SOL[3.499335000000000 0] |
| 02581354 | USD[227.460671469375000 0] |
| 02581355 | BRZ[5.000000000000000 0] |
| 02581358 | USD[-0.001994250000000 0],USDT[0.000000000000000 0] |
| 02581359 | AVAX[0.000000049850318],BTC[0.000000059892500],FTT[0.921169330000000 0],USD[0.000000082343530],USDT[0.000000117372156],WBTC[0.000000005768300] |
| 02581366 | AKRO[3.000000000000000 0],ALPHA[1.000000000000000 0],BAO[7.000000000000000 0],DENT[2.000000000000000 0],EUR[0.000000093353180],KIN[6.000000000000000 0],RSR[3.000000000000000 0],TRX[0.008508960000000 0],UBXT[1.000000000000000 0],XRP[755.799999720000000 0] |
| 02581369 | BTC[0.003842523452640 0],ETH[0.036930161884550 0],ETHW[0.036925149102800 0],FTT[0.538465700000000 0],MATIC[25.078269588553610 0],SOL[0.000000100000000 0],USD[6.324528512582314 2],USDT[0.000000005217473] |
| 02581373 | TRX[0.000001000000000 0] |
| 02581379 | BRZ[0.439480210000000 0],USD[0.010803926000000 0],USDT[0.010000017930004] |
| 02581380 | ATLAS[771.111203358754000 0],SPELL[3928.667801647700000 0] |
| 02581391 | BTC[0.019483560000000 0],ETH[0.187549620000000 0],ETHW[0.187549620000000 0],EUR[0.000751906666106] |
| 02581392 | TRX[0.000002000000000 0] |
| 02581394 | DOGE[213.214257800000000 0],DOGEBULL[9.950600000000000 0],ETHBULL[0.007685800000000 0],KIN[10000.000000000000000 0],MATICBULL[700.000000000000000 0],SOL[1.009808100000000 0],TRX[20.996011000000000 0],USD[19.095501074787500 0],USDT[0.000000097618330] |
| 02581395 | USDT[0.000000005000000 0] |
| 02581396 | BRZ[0.000000086057079],BTC[0.000019050962990 0],ETH[-0.001823727634973 1],TRX[0.009750000000000 0],USD[0.000000128296531],USDT[4.519410028160222 6] |
| 02581406 | ATLAS[2489.620000000000000 0],USD[0.070624625287000 0] |
| 02581409 | FTT[10.398066180000000 0],USD[1.720000000000000 0] |
| 02581413 | AVAX[0.022824910000000 0],BNB[0.001156940000000 0],ETH[0.000071670000000 0],ETHW[0.000071671587070 54],NFT (392437444537285572)[1],NFT (397185512757841488)[1],NFT (401030177266865036)[1],NFT (426132950955331698)[1],NFT (482525079140294664)[1],NFT (539540828423445405)[1],USD[0.979304116964150 5],USDT[0.007361675937500 0] |
| 02581414 | FTM[424.000000000000000 0],GALA[1729.688600000000000 0],SOL[1.079805600000000 0],USD[0.494294586550000 0] |
| 02581415 | BRZ[1.581000000000000 0],BTC[0.003999200000000 0] |
| 02581418 | LTC[0.006273910000000 0],NFT (405032078730878767)[1],NFT (492053809692585982)[1],NFT (493991255208077742)[1],TRX[0.006142000000000 0],USD[0.653402733500000 0],USDT[0.000000030682808] |
| 02581421 | TRX[0.400000000000000 0],USD[0.000002349003079 2] |
| 02581425 | SOL[2.429514000000000 0],USD[1.451333400000000 0],USDT[1.160000000000000 0] |
| 02581430 | ETH[0.139976200000000 0],ETHW[0.139976200000000 0],FTT[25.095588500000000 0],USDT[0.964648757700000 0] |
| 02581433 | POLIS[20.705188968281402 4],RSR[1.000000000000000 0] |
| 02581444 | FTT[0.000000261225 14],SRM[0.009382290000000 0],SRM_LOCKED[0.063517060000000 0],USD[0.835611122732918 3],USDT[0.300395000234905 6] |
| 02581447 | TRX[0.000001000000000 0],USDT[3.160061477500000 0] |
| 02581449 | AURY[30.999240000000000 0],USD[4.415034065750000 0] |
| 02581451 | ATLAS[309.941100000000000 0],USD[0.144459590000000 0],USDT[0.000000003867601] |
| 02581453 | ATLAS[1655.807070000000000 0],BRZ[0.741790100000000 0],BTC[0.004027831053009 1],FTM[68.815876070000000 0],LINK[3.205841050000000 0],POLIS[37.038196000000000 0],RUNE[0.000021230000000 0],USD[-57.151787067429319 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02581455 | BTC[0.008367070000000],ETH[0.035884030000000],ETHW[0.035884030000000],POLIS[2.416485330000000],TRX[0.000001000000000],USD[-3.283751350608411l9],USDT[0.958593719l323411] |
| 02581456 | ETH[0.000000031545032],POLIS[54.900000000000000],USD[-0.001660771231591],USDT[0.004100000000000] |
| 02581457 | AURY[5.000000000000000],POLIS[11.700000000000000],SPELL[1100.000000000000000],USD[0.199989436500000] |
| 02581460 | USD[0.304480031328906 9],USDT[0.000000027106968] |
| 02581470 | BTT[530077886.613100110000000],HT[19.603043160000000],JST[2148 3.350381800000000],SUN[28933.991666050000000],TRX[19769.425355270000000],USD[0.253412607161610 0] |
| 02581478 | AKRO[1.000000000000000],ATLAS[1834.629743406057 3560],AUDIO[0.000091300000000],DENT[2.000000000000000],IMX[265.267984270000000],KIN[1.000000000000000],LUNA2[0.006994965654000 0],LUNA2_LOCKED[0.016321586530000 0],LUNC[1523.168498170000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003836775] |
| 02581486 | AKRO[0.000000018377244],BTC[0.000010948525 75],DENT[0.000000009136912 8],ETH[0.000000019470339],GALA[0.000000004412806],MANA[0.000000020901978],SAND[0.000000002400000],SOL[2.002370435120814 5],USD[-0.000004119514413] |
| 02581488 | EUR[0.000001225818034 8],FTM[70.000000000000000],FTT[1.952736870546000 0],USD[0.000533086199036 9] |
| 02581489 | RAY[0.000000024500000] |
| 02581491 | ATLAS[17596.494000000000000],USD[0.103896123000000],USDT[0.000000017695595 2] |
| 02581495 | ALCX[0.000000004626575],ATLAS[0.000000004719384 0],BAT[0.000000009330032],MANA[0.000000008000000],POLIS[0.000087007454789 1],SAND[0.000000003985827 5],SHIB[0.000000085823018],SUSHI[0.00000001686214 4],USD[0.000000004482245 7] |
| 02581497 | BTC[0.001969930000000],ETH[0.092822281983085 3],SHIB[1493019.572745791672880 0],SOL[0.737309300000000 0],USD[0.001789445206722 9],USDT[0.000000153760610],XRP[4.000000000000000] |
| 02581500 | ATLAS[12321.739909898320000],ETH[0.007000000000000],SOL[1.004564500000000 0],USD[-0.000014545075270 8] |
| 02581502 | BAO[1.000000000000000],BTC[0.001160130000000],ETH[0.000004480000000],ETHW[0.000004845310091],EUR[0.004317893592259 0],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.001294834046712 0] |
| 02581503 | ETHW[0.000058750000000],NEAR[18.891000000000000],USD[0.727135522908310 5],USDT[0.268981258912611 4] |
| 02581505 | SHIB[738253.766863480000000],SOL[0.000000004000000],USD[0.000000009482919 0] |
| 02581506 | AVAX[0.012939360000000],COPE[0.995060000000000],ETH[0.000000010000000],LUNA2[0.358195882600000 0],LUNA2_LOCKED[0.835790392800000 0],LUNC[77997.907581300000000],TRX[0.000001000000000],USD[-0.698754066104 0936],USDT[12.127760011953901 0] |
| 02581507 | FTM[0.979100000000000],USD[708.698959195732100 0],USDT[0.000000004536242] |
| 02581513 | USD[0.000000093592608],USD[0.000001623381748] |
| 02581515 | BTC[0.000006803623446 0],ETH[0.000000004636000],LUNA2[0.000000133178964 9],LUNA2_LOCKED[0.000000310750918 1],LUNC[0.029000000000000],USD[0.678253332197923 7],USDT[0.000000139024540] |
| 02581519 | USD[0.000000079645004] |
| 02581521 | ASD[0.000000416198730],ATLAS[147.544032249861850],BCH[0.000000011409365],ENS[10.652734290751071 9],ETH[0.000000050805952],FTT[0.000000042405696],OMG[0.000000047613264],SXP[71.638945025974389 9],TOMO[0.000000038041065],TRYB[0.000000081496900],USD[0.000000113084684],USDT[0.000000018847491 8] |
| 02581522 | BNB[0.000000010331773 0],LTC[0.000000003042790 1],USD[0.000001786901373] |
| 02581524 | ETHBULL[0.000000007000000],FTT[7575.875700660318877 7],USD[24410.534647408188780 2],USDT[983.216262420147641 0] |
| 02581526 | SLND[1.565470000000000],SOL[0.008130720000000 0] |
| 02581527 | CEL[0.008395338365960 0],CVX[0.082196000000000],FTT[25.309526230000000],GARI[0.862197600000000],LUNA2[0.332497072200000 0],LUNA2_LOCKED[0.775826501700000 0],LUNC[0.000000009121702 0],TRX[0.000002000000000],USD[651.579155829968574 0],USDT[1000.000000029851800],USTC[1.560840600000000] |
| 02581530 | SLND[15.256637000000000],SOL[0.008130720000000] |
| 02581540 | RAY[0.000000040800000] |
| 02581543 | ATLAS[1229.754000000000000],USD[0.000000080645395],USDT[0.000000073478240] |
| 02581550 | NFT (2966096341229350761)[1],NFT (3160168322109831 58)[1],NFT (3333913963717879 54)[1],TRX[0.000001000000000] |
| 02581552 | ATLAS[499.939200000000000],USD[0.995298370512500 0] |
| 02581559 | BTC[0.801865558000000],EUR[0.489003917900283],FTT[15.138242130000000],NFT (3867665616221973 82)[1],SOL[0.000000028391228],USD[1021.547394525641672 0] |
| 02581568 | ATLAS[6598.812000000000000],AVAX[13.197624000000000],ETH[1.051811000000000 0],ETHW[0.751865000000000],USD[6.583116084075507 2],YGG[199.964000000000000] |
| 02581576 | BNB[0.003000000000000] |
| 02581577 | ATLAS[309.962000000000000],BTC[0.000304160000000],POLIS[0.099980000000000 0],SLP[69.986000000000000],TRX[28.994401000000000],USD[8.509826148784942 20000000000],USDT[0.001456881018068] |
| 02581579 | BTC[0.000004830000000],DOGE[0.000000100000000],ETH[0.000000090000000],ETHW[0.000000090000000],SOL[0.000000010000000],USD[0.000002880074038 6] |
| 02581580 | FTM[94.423404485600000],LINK[12.100000000000000],LTC[0.940000000000000 0],MATIC[117.643900530000000],TRX[1034.479200000000000],USD[549.146717744417194 1] |
| 02581585 | AVAX[0.007056097675666],BTC[0.000098100000000],NFT (4308961394529719 16)[1],SOL[0.009620000000000],TRX[0.000001000000000],USD[0.214014903458269 2],USDT[0.557955029243960 0] |
| 02581594 | ATLAS[190.000000000000000],TRX[0.000001000000000],USD[0.952884493000000],USDT[0.000000016591536] |
| 02581599 | FTT[25.475370132800000],XRP[274.300000000000000] |
| 02581604 | USD[25.000000000000000] |
| 02581607 | LUNA2[3.321608739000000],LUNA2_LOCKED[7.750420391000000],LUNC[723287.296222200000000],USD[0.000000164300600] |
| 02581610 | ATLAS[3790.000000000000000],BNB[0.394076480000000],BTC[0.022858500000000],CEL[13.300000000000000],ETH[0.317014020000000],ETHW[0.241014020000000],EUR[0.000000087530433],FTT[0.022581463952240 0],LINK[8.304625540000000],LTC[0.992956810000000],POLIS[57.700000000000000],SOL[1.563066950000000 0],USD[109.426347430826580],USDT[0.000000007593444 5] |
| 02581612 | FTT[0.007596460000000],USD[0.000000150895482] |
| 02581617 | BTC[0.000121598874364 7],USD[0.003288925683600 1] |
| 02581619 | ATLAS[1549.706000000000000],TRX[0.000030000000000],USD[0.004450510000000],USDT[13.500000176436358] |
| 02581623 | ATLAS[9.458000000000000],PTU[243.957400000000000],USD[25.383789315000000],USDT[0.000000071303792] |
| 02581628 | BTC[0.055799082000000],EUR[0.000000101020690],LRC[17.000000000000000],MATIC[1.381335390000000],SOL[2.999640000000000],USD[3.327781375923828] |
| 02581629 | LUNA2[0.064229046030000 0],LUNA2_LOCKED[0.149867774100000 0],LUNC[13986.010000000000000],USD[0.016721252848390 0],USDT[0.000000006020544] |
| 02581637 | FTT[0.000000024754094],SHIB[80000.000000000000000],STETH[0.335950479034636 2],USD[0.000000038314400] |
| 02581642 | BTC[0.000000033248400],FTT[165.840075000000000],STETH[0.000000056292163],TRX[0.000001000000000],USD[0.000015361556768 0],USDT[0.000001716210898 56] |
| 02581643 | USD[-2.191564949947754 9],USDT[3.304383762962164 0] |
| 02581649 | USD[-106.407415706501703],USDT[119.529488000000000] |
| 02581654 | DOGE[0.048716520000000],USDT[0.000000086897440] |
| 02581660 | LUNA2[0.350801246500000 0],LUNA2_LOCKED[0.818536241900000 0],USD[0.007706293103785 2],USDT[0.000000064611594] |
| 02581661 | ETH[0.465915797800000],ETHW[0.465915797800000],USD[2.544882300000000] |
| 02581662 | BTC[0.000000077333596],FTT[0.000000007197283 6],USD[0.002473492500958 3],USDT[0.000000023361547] |
| 02581666 | TRX[0.010194200000000] |
| 02581667 | EUR[0.000000038773509],USD[0.913400109384567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02581674 | BNB[0.000000003985678],BTC[0.000000060000000],ETH[0.000000021163048],LTC[0.000000066355800],SOL[0.000000004320600400],TRX[0.000000099133365],USDT[0.4111580007307801] |
| 02581677 | USD[0.000000009200000] |
| 02581681 | USD[0.000000090000000] |
| 02581684 | GBP[0.0000003765743392] |
| 02581685 | ETH[0.1949674200000000],ETHW[0.1949674200000000],FTT[1.7956833300000000],GBP[0.0000032111187831],USD[2.3682380302000000] |
| 02581690 | USD[0.000153231988165505],USDT[0.0000000473398805] |
| 02581697 | FTT[0.0016482167489330],LTC[0.0000000004616300],USDT[0.0000000092900128] |
| 02581698 | USD[26.4621584700000000] |
| 02581699 | ETH[0.1334880509016000],ETHW[0.1327632966274000],TRX[0.0000010000000000],USDT[423.3014045685206300] |
| 02581702 | BCH[0.0001082000000000],SHIB[9571.6080482356940000] |
| 02581704 | APT[0.001000000000000000],DOGE[-0.0861158645708458],LTC[0.0006389900000000],SOL[0.000000083489400],TRX[0.000000019033834],USD[0.000000044217789 72],USDT[0.0000000036925144],XRP[0.000000005710100] |
| 02581705 | USD[0.0159737800000000] |
| 02581706 | ATLAS[3000.3977000000000000],CRO[2029.6143000000000000],POLIS[11.7977580000000000],USD[0.3666862219375000] |
| 02581711 | LUNA2_LOCKED[0.000000010715548 9],LUNC[0.001000000000000000],USD[10484.318836735762869 0],USDT[0.0036614311615020] |
| 02581717 | BNB[-0.0006424789029272],FTT[0.0271922890300000],USD[0.6449348349450829],USDT[0.0104883405292135] |
| 02581720 | BAO[2.000000000000000000],DENT[1.00000000000000000 0],ETHW[0.0000000002876 705],FTT[0.000012800 0000000],KIN[2.0000000000000000],NFT (5078456654688 29130)[1],USD[0.000000008114 2426],USDC[57.8033871900000000],USDT[0.0000001289828 47] |
| 02581723 | USD[0.000000082402735],USDT[0.000000096667514] |
| 02581724 | ETH[0.0000000069680620],TRX[0.0000003000000000],USD[0.0020476106697268],USDT[0.0000000001768444] |
| 02581735 | BTC[0.0000007522752 0],USD[29.8028833746230121] |
| 02581741 | BNB[0.0000000175384545],BTC[0.0000000079125200],ETH[0.0000000070867128],MATIC[0.0000000037689400],SOL[-0.000000019661840],TRX[0.0000000065051250],USDT[0.000000047996327 4] |
| 02581742 | USD[0.000000029456000],EUR[0.000000011925057],SOL[0.0000000014286400],USD[0.000000006262 1719],USDT[0.000000049203730] |
| 02581745 | BTC[0.0000000363000000],USD[3.1994673200000000],XRP[0.500000000000000 0] |
| 02581748 | AKRO[1.0000000000000000],ALICE[1.0574094700000000],BAO[4.000000000000000 0],EUR[0.0032097593157499],FTT[0.26007882000000 00],GALA[40.7571017300000000],GENE[1.0554082400000000],RSR[1.0196855650396500],SAND[2.9002402300000000],SPELL[1108.5534150000000000],STARS[2.9205184200000000],UBXT[2.0000000000000000],USDI[-3.5272240012535512],USDT[99.42673478383320 88] |
| 02581750 | NFT (2984028280256769 35)[1],NFT (53648267683 0279888)[1],TRX[1.4434400000000000],USD[-0.0002074215085900] |
| 02581756 | USD[0.0000000050142300] |
| 02581759 | BNB[0.000000010000000 0],BTC[0.0000000067446 10],DFL[0.0000000013694000],ETH[0.0028497865571127],ETHW[0.0028497865571127],MBS[0.000000009877611 0],NFT (3954956055458596 47)[1],SOL[0.0000000043821192],TRX[0.000000009579689],USD[0.000000054685152],USDT[0.0042773280000000] |
| 02581760 | USD[0.0000000084956620] |
| 02581762 | ATLAS[9.9760000000000000],CRO[9.9940000000000000],USD[0.0000000008589023],USDT[0.0000000093278680] |
| 02581767 | AKRO[2.0000000000000000],DENT[1.00000000000000 00],IMX[6.7370363200000000],MANA[5.629168270000000 0],RSR[1.0000000000000000],SAND[10.9099146000000000],SOL[1.0856980900000000],TRU[1.000000000000000 0],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000038683789 0],USDT[0.000001821890229] |
| 02581768 | ATLAS[48.00248095000000 00],TRX[0.0000010000000000],USD[0.0000000003331 50],USDT[0.000000004022150] |
| 02581778 | ATLAS[740.000000000000 0000],IMX[21.8956200000000000],USD[0.1850588510000000],USDT[0.0000000102113120] |
| 02581781 | USD[0.0000000323153 06] |
| 02581786 | USD[10.0000000000000000] |
| 02581788 | TRX[0.0000010000000000],USDT[0.0000095789820272] |
| 02581790 | ATLAS[159.9680000000000000],POLIS[2.7994400000000000],USD[1.0287100000000000] |
| 02581792 | AUDIO[0.9963900000000000],AVAX[0.1999620000000000],BNB[0.0099905000000000],DOT[0.0997910000000000],USD[0.0074680516584006],XRP[0.9937300000000000] |
| 02581794 | ATLAS[11163.6183537300000000],AUDIO[1.0279007500000000],EUR[0.0000000012021456] |
| 02581796 | BNB[0.1800000000000000],ETH[0.6387568000000000],ETHW[0.6387568000000000],USD[3.2671143767000000] |
| 02581797 | BNB[0.0000000063383983],SOL[0.0000000088871188],TRX[0.0000000189608 77],USD[0.0000009397053492],USDT[0.0000002983849712] |
| 02581799 | TRX[0.0000000078426007],USD[0.2022352573338664] |
| 02581800 | MATICBULL[328.73752800 00000000],USD[0.2308719483901200] |
| 02581801 | BTC[0.0000000077239308],ETH[0.0000000018604240],USD[0.0000000157374225],USDT[0.000000089350722] |
| 02581802 | ATLAS[257.1137530000000000],BTC[0.3138374400000000],ETHW[0.4295227000000000],POLIS[16.6663000000000000],SOL[0.0999800000000000],USD[4.4789622615894402],USDT[0.0000069759876752] |
| 02581806 | ATLAS[270.5703169600000000],USD[0.000000097824905],USDT[0.0000000014241024] |
| 02581807 | TRX[0.0000010000000000] |
| 02581813 | ETH[0.0007915000000000],ETHW[0.0007915000000000],EUR[0.0000000010000000],FTT[0.1000000000000000],LUNA2[0.9839959968000000],LUNA2_LOCKED[2.2959906590000000],USD[0.0198916652525381],USDT[0.0000000104502165],XRP[6752.0000000000000000] |
| 02581819 | BTC[0.0000172300000000],USD[0.0066233878500000],USDT[0.6571139705896099] |
| 02581823 | ATLAS[549.8955000000000000],FTM[41.9920000000000000],USD[0.6882730440187500] |
| 02581824 | AURY[0.8967788500000000],USD[0.7768354990000000],USDT[0.0000000024701860] |
| 02581829 | ALICE[58.0000000000000000],ATLAS[8339.4414000000000000],BNB[0.0000000091047200],CHR[547.9635086000000000],DFL[711.6472380000000000],DOT[28.8945090000000000],ENJ[114.0000000000000000],EUR[0.0000055594195960],FTT[0.6991450000000000],GALA[690.0000000000000000],MANA[459.9907850000000000],MATIC[198.94720000000000],MNGO[1980.0000000000000000],SAND[40.9924437000000000],STORJ[74.0000000000000000],USD[0.0000013224609978] |
| 02581830 | ETH[2.3405122600000000],ETHW[2.3405122638299083],GODS[3772.9000000000000000],TONCOIN[3968.1262400000000000],USD[3.6301230000000000] |
| 02581831 | ATLAS[4.3840000000000000],BUSD[0.9000000000000000],CRO[0.6078731100000000],POLIS[0.0191462100000000],USD[0.0368879208440519],USDT[0.0000000017784328] |
| 02581832 | AURY[8.3710383400000000],USD[106.6323284130000000] |
| 02581833 | BAO[1.0000000000000000],DENT[1.0000000000000000],GRP[8.5628163344050771],KIN[1.0000000000000000],USD[0.0200807237673716] |
| 02581834 | BTC[1.0014345000000000],ETH[0.0056200000000000],ETHW[3.3015620000000000],SOL[0.0090320000000000],USD[1.3041999200668840] |
| 02581839 | ETH[0.0000004500000000],SOL[0.0000003800000000],TRX[0.0000010000000000],USDT[0.0000416611078404] |
| 02581840 | USD[0.0000000044861914],USDT[0.0000000077165227] |
| 02581847 | CRO[0.0000000033563064],NFT (438143714160844155)[1],SOL[5.3557419644616455],STARS[0.0000000004020525],TRX[0.0000000044469600],USD[0.0088226939128387],USDT[0.0000000134980222] |
| 02581849 | DMG[0.0957600000000000],GAR[0.9926000000000000],LUNA2[0.0271537868200000],LUNA2_LOCKED[0.0633588359200000],LUNC[0.0000000000207363],SUN[0.0000000000000000],SWEAT[0.6516000000000000],TRX[0.9200000000000000],USD[48.1387268878158264],USDT[0.0000000118046212],USTC[0.0000000061832000] |
| 02581852 | ATLAS[65.7159352565527725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02581859 | TRX[0.0000010000000000],USDT[0.0000016933625535] |
| 02581861 | BTC[0.0008823600000000] |
| 02581862 | USD[1.1654173608750000],USDT[0.1415250142313049] |
| 02581865 | TRX[0.0000010000000000],USDT[0.0000000084587760] |
| 02581870 | ATLAS[6.1221625800000000],KIN[0.0000000055620232],RSR[0.0000000029722186],SHIB[0.0000000050342201],USD[0.0000000652220856],USDT[0.0000000054261104] |
| 02581871 | LUNA2[1.2604094010000000],LUNA2_LOCKED[2.9409552680000000],LUNC[4.0602687861442784],MATIC[50.0000000000000000],SAND[3.0000000000000000],SOL[1.1074689083182341],USD[18.5631512091750000] |
| 02581876 | ATLAS[63258.8505019904853000],MBS[0.3673000000000000],USD[264.6438153355000000] |
| 02581877 | USD[0.0000000039400000] |
| 02581878 | SOL[0.6808184454459944] |
| 02581879 | IMX[0.0000000018655993],USD[0.0000000089305819],USDT[0.0000000132883640] |
| 02581881 | AXS[0.3999200000000000],MANA[11.9976000000000000],SAND[8.0000000000000000],USD[56.7328737200000000] |
| 02581885 | EUR[0.0000000117838866],LUNA2[0.0212872243400000],LUNA2_LOCKED[0.0496701901200000],LUNC[4635.3379175000000000],USD[0.0000000154923155],USDT[0.0000004720786112] |
| 02581888 | BIT[0.9918300000000000],BTC[0.0058988790000000],SAND[0.9924000000000000],USD[456.7082116434526695],USDT[349.9264104000000000] |
| 02581892 | BTC[0.0000000054131240],CRO[0.0000000050649859],DOGE[0.0000000052823483],SHIB[111642.8911060750733470],USD[0.0003853761422625],USDT[0.0000000061843848] |
| 02581895 | ATLAS[260.0000000000000000],USD[0.8314314330000000] |
| 02581898 | USD[0.0385859801523320],USDT[0.0000000062383788] |
| 02581902 | FTT[8.4249846500000000],TRX[0.0000020000000000],USD[0.0000005650875715],USDT[0.0000000058495466] |
| 02581903 | IMX[9.1000000000000000],USD[0.0201981500000000] |
| 02581904 | AVAX[0.0000000000000000],BIT[0.9970512000000000],BOBA[9.9985256000000000],ETH[0.0000000087000000],LOOKS[0.9998157000000000],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[99981.0000000000000000],MBS[45.9966826000000000],OMG[3.0167655020483000],SOL[0.0099907850000000],USD[4.8894981843982500],USDTI[2.4117799337516592] |
| 02581906 | ATLAS[0.0000000085000000],CRO[0.0000000080000000],GALA[0.0000000045043443],USD[0.0000000039412967] |
| 02581915 | ETH[0.0000022900000000],ETHW[0.0000022900000000] |
| 02581923 | USD[0.0000000130049274] |
| 02581924 | FTT[0.1999620000000000],USD[0.3775000926257811] |
| 02581925 | AKRO[1.0000000000000000],BAO[15.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000080815000],GENE[0.0074003900000000],HT[1.7912000000000000],KIN[14.0000000000000000],LINK[0.0000000830000000],LUNA2[0.0001306261296000],LUNA2_LOCKED[0.0003047943024000],NFT[45069831599125903x][1],NFT[534419972275764372x][1],RSR[1.0000000000000000],TRX[2.0000000000000000],USDI[0.0000000450454903],USDTI[0.0000037961192310],USTC[0.0184907600000000] |
| 02581940 | ATLAS[1699.9900000000000000],MANA[10.0000000000000000],USD[0.7076588882500000],USDT[0.0000000059874480] |
| 02581941 | LTC[0.0000000005140000] |
| 02581945 | SOL[0.0000000029460000],TRX[0.0000000064656112],USDT[0.0000000076450182] |
| 02581946 | ATLAS[420.0000000000000000],TRX[0.0000010000000000],USD[0.3154145724000000] |
| 02581948 | BNB[0.0000000085000000],USD[8.8790878910136844],USDT[0.0000000005832100] |
| 02581949 | USD[6.6263563700000000000000000] |
| 02581952 | CRO[8.0568168900000000],FTT[0.0076569440000000],POLIS[0.0000000063370300],USD[0.0098562818002043],USDT[0.0080584646000000] |
| 02581956 | RAY[0.0000000088000000],USD[0.0000000007115264] |
| 02581958 | ATLAS[101.9230170300000000],USDT[0.0000000002368556] |
| 02581966 | EUR[10.6574570859988000] |
| 02581967 | AXS[3.6340793844144331] |
| 02581968 | TRX[0.0000010000000000],USDT[-0.0000000119144759] |
| 02581970 | AMPL[0.0000000009977416],AUDIO[125.0000000000000000],USD[0.0002152132461597],USDT[0.0000000085198419] |
| 02581973 | SGD[0.0000000094909546],USD[590.2740221324849500] |
| 02581977 | BNB[0.0000000007192000],LTC[0.0000000042713700],TRX[0.0000000053434185],USDT[0.0595073192593563] |
| 02581979 | RAY[560.9689184500000000] |
| 02581983 | USD[0.5792041900000000],USDT[0.5820446989814551] |
| 02581985 | FTT[25.1000000000000000],USD[2.8409408900775000],USDT[13.1195840214350000] |
| 02581986 | ETH[1.0900000000000000],ETHW[1.0900000000000000],USD[0.0071338460000000],USDT[870.5600000001336750] |
| 02581987 | FTT[0.0183843542513964],PERP[0.0000000052602250],USD[2.3650508711391664],USDT[0.1053152238375000] |
| 02581988 | ATLAS[1669.1208910000000000],AVAX[2.6867612900000000],AXS[0.9727778300000000],BAO[7.0000000000000000],BAT[78.9234967900000000],DENT[22776.6462379600000000],ENJ[33.6717020400000000],EUR[0.0409142611888706],FTM[50.9393563600000000],GODS[0.0003440600000000],GOG[141.7841041900000000],KIN[5.0000000000000000],LRC[30.7221604100000000],MBS[0.0096529700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001110368808] |
| 02582001 | BTC[0.0014997150000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],FTT[0.0001233518402500],SAND[21.9958200000000000],SOL[0.4299183000000000],USD[2.1359904665650000] |
| 02582003 | LUNA2[2.2928480950000000],LUNA2_LOCKED[5.3499788880000000],LUNC[499272.5000000000000000],SOL[0.0000000010407242],USD[0.0000006216294050] |
| 02582007 | IMX[140.5000000000000000],NFT[316362596273097206][1],NFT[332366187408021071][1],TRX[0.1857280000000000],USD[0.1765498758500000],XRP[0.0277990000000000] |
| 02582011 | USD[0.3739828505000000] |
| 02582013 | THETABULL[0.0940000000000000],TRX[0.0000050000000000],USD[39.2168909833000000],USDT[0.0071000000000000] |
| 02582017 | POLIS[0.0000000043667418],USD[0.0000000011457548],USDT[0.0060000000000000] |
| 02582022 | ATLAS[8.5196706000000000],GENE[0.0340788500000000],USD[0.0054028524500000],USDT[0.0000000072916727] |
| 02582028 | BRZ[1.0000000000000000] |
| 02582032 | USDT[0.6285770935000000] |
| 02582034 | ATLAS[617.8823061611687313] |
| 02582037 | ATLAS[5151.2011222500000000],FTT[4.3874471700000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000048308415] |
| 02582038 | BTC[0.0000981000000000],ETH[0.0009977000000000],ETHW[0.0009840100000000],EUR[0.0060715831716773],FTT[2.9762333900000000],LUNA2[15.4865158100000000],LUNA2_LOCKED[35.2026576400000000],USD[0.0038357249920683],USTC[2193.4127232400000000] |
| 02582041 | ATLAS[300.0000000000000000],CRO[10.0000000000000000],EUR[0.0000000030811072],GOG[12.5154620000000000],USD[0.0004775056546143] |
| 02582043 | GODS[7535.3937330000000000],SOL[0.0028800000000000],USD[0.0418608576900000],USDT[0.0096290000000000] |
| 02582050 | USD[0.0000000097500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02582051 | ATLAS[0.000000003965971],BAO[0.0000000023922250],CHZ[0.000000018503600],MANA[0.0000000057430195],SHIB[0.000000011831200],USD[0.000000107575233],USDT[0.0000000097671048] |
| 02582054 | AVAX[0.000000010000000],BTC[0.000000001578580],CEL[0.0000000098553318],ETH[0.000000100000000],EUR[0.000000009675790],FTT[0.000000097201301],LUNC[0.000000007042910],USD[0.0597329390737334],USDT[0.000000059873711] |
| 02582060 | AKRO[1.000000000000000],ALCX[0.030272400000000],ATLAS[575.576709398976016],BADGER[1.795774749225985],BAO[116145.904601620606893],BCH[0.134989098512545],BTC[0.001038580000000],CRO[318.625758057071202],DENT[2.000000000000000],DYDX[0.774303427000000],KIN[11.000000000000000],LTC[0.29996225337124450],MNG[286.152863896000000],MSOL[0.048815607500000],REEF[1895.435554548952000],STARS[15.218933187000000],STOR[36.128493750000000],STSOL[0.135907140500000],TRX[1.000000000000000],TULIP[0.921938784000000],UBXT[1.000000000000000] |
| 02582073 | BTC[0.000000061763000],FTT[0.010494000000000],MATIC[2.000000000000000],TRX[2.214781000000000],USD[0.348185775050000],USDT[322.305014176425184],XRP[0.185756000000000] |
| 02582081 | SGD[500.000000000000000] |
| 02582083 | GBP[5000.000000103850772],TRX[9763.047000000000000],USD[823.430727240000000] |
| 02582084 | ETH[0.000107580000000],ETHW[0.000107580000000],KIN[1.000000000000000],TRX[0.000002000000000],USD[0.000168757847236] |
| 02582086 | PSY[163.000000000000000],USD[0.009877337856258],USDT[0.000000059365120],XRP[16.000000000000000],XRPBULL[1590.000000000000000] |
| 02582089 | ETH[0.000000058737200],LRC[0.000000024275102],USD[0.000012677950961] |
| 02582092 | TRX[0.000010000000000] |
| 02582096 | FTT[0.200000000000000],POLIS[28.494360000000000],USD[0.030864682000000] |
| 02582097 | USD[420.453847478748749] |
| 02582098 | BNB[0.000000081774058],USD[0.000001364233799] |
| 02582100 | BTC[0.048471402000000],GBP[0.000053566407788],SOL[6.398784000000000],USD[0.001174344530352] |
| 02582103 | BTC[0.005300000000000],CREAM[0.000000000000000],CRO[0.000000088182465],LUNA2[0.440291494900000],LUNA2_LOCKED[1.027346821000000],SPELL[94.022779980685605],TRX[0.164859000000000],USD[1.330093019048967],USDT[0.006410636075000] |
| 02582105 | KIN[1.000000000000000],STEP[89.398052370895421] |
| 02582106 | ATLAS[699.962000000000000],POLIS[14.999050000000000],TRX[0.000001000000000],USD[0.000000037000000],USDC[2.776388350000000] |
| 02582113 | ATLAS[438.880651740000000],BAO[1.000000000000000],TRX[0.000010000000000],USD[0.000000107471256] |
| 02582121 | ATLAS[14267.000000000000000],USD[0.000000064307605] |
| 02582122 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000007330456050] |
| 02582123 | BTC[0.000000034643609],ETH[0.003120654002749],ETHW[0.000374879293539],FTT[0.052283830000000],LUNC[0.000000009184556],TRX[5724.299272000000000],USD[0.399868793230815 6],USDT[0.177976084518604 8] |
| 02582124 | APT[0.000000005150000],USDT[0.000000006111970 2] |
| 02582125 | CRO[0.000000061330526],TRX[45.479912485042569],USD[4.995763098554134] |
| 02582129 | BTC[0.000000057805162],LTC[0.000000116326463],LUNA2[0.001692758994000],LUNA2_LOCKED[0.003949770986000 0],LUNC[368.601834860000000],RAY[0.000000100000000],SOL[0.000000154182541],TRX[0.000039000000000],USD[0.639028807314007 2],USDT[0.000103594431359 3] |
| 02582148 | ATLAS[220.000000000000000],POLIS[2.300000000000000],USD[0.387525046250000],USDT[0.000000007077478] |
| 02582153 | TRX[0.003250000000000],USD[0.000000009650000],USDT[0.001018000000000] |
| 02582158 | USD[0.000000046950000] |
| 02582160 | GRTBULL[24.395364000000000],USD[20.050854821250000 0],XTZBULL[95.000000000000000] |
| 02582165 | BTC[0.013483223000000],EUR[0.000011616245885] |
| 02582166 | BNB[0.000000046752400],ETH[0.000000051314584],ETHW[0.000163011810680 0],FTT[201.661677000000000],KIN[1.000000000000000],TRX[0.000250000000000],UNI[713.253566250000000],USD[0.000007531680762 6],USDT[3.671794806401660 0] |
| 02582169 | BTC[0.012097822000000],ETH[0.165980380000000],EUR[0.000000073669250],FTT[2.687159831221059 0],STETH[0.000000447225786],USD[0.000000002000000] |
| 02582170 | ETH[0.000000057688426],NFT (3224281396115052 20)[1],NFT (5303722938533919 65)[1],SOL[0.000000004872011 6],TRX[0.000290000000000],USD[0.000000004331127] |
| 02582171 | ATLAS[1560.000000000000000],USD[1.396939091000000],USDT[0.000000001757564] |
| 02582180 | BLT[0.001781220000000],USD[0.803297704500000],USDT[0.000000256978474] |
| 02582187 | ETH[0.031521950000000],ETHW[0.031127790000000] |
| 02582189 | ATLAS[147.904969200000000],CRO[602.179701972122436 6] |
| 02582191 | ATLAS[259.948000000000000],POLIS[4.599080000000000],USD[0.949047450000000],USDT[0.000000030824840] |
| 02582192 | ALICE[0.091200000000000],ATLAS[9.966000000000000],CRO[9.998000000000000],GODS[0.097900000000000],LRC[0.998600000000000],MANA[0.900000000000000],SAND[0.999200000000000],USD[0.880387268800000],USDT[0.007100677500000] |
| 02582198 | BTC[0.000068190000000],EUR[0.000163905261912 0],USDT[27000.000000000000000] |
| 02582200 | EUR[0.000450926236608],FTM[2009.141778385043761 2] |
| 02582201 | DOT[10.171798700000000],FTT[0.007139437881600 0],MATIC[20.465800000000000],USD[0.126692511100000 0],USDT[0.000001073800960] |
| 02582203 | APT[0.576165753107147 8],BNB[0.008000000000000],FTM[0.650000000000000],USD[2.686351223783250 0],USDT[1.481529957000000] |
| 02582206 | BAO[5.000000000000000],BTC[0.007191400000000],CEL[0.850663170000000],FIDA[1.013839150000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.000273700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDC[2765.000000000000000],USD[0.0005096810000000],USDT[0.000000025500000] |
| 02582211 | BRZ[0.005096810000000],DAI[0.099500000000000],USD[0.009950474517185 9],USDT[0.000000025500000] |
| 02582214 | USD[2143.232656490000000] |
| 02582215 | ATLAS[9236.650785017444000],USD[0.000000098293022],USDT[0.000000050235915] |
| 02582216 | BRZ[0.434112863000000],FTT[0.021019595889940642],USD[0.000000082940060] |
| 02582218 | BTC[0.000001133665000],COPE[4.000000000000000],STEP[12.900000000000000],TRX[0.000020000000000],USD[0.022302047675000 0] |
| 02582219 | IMX[109.936540000000000],USD[0.002074998735000 0],LUNA2_LOCKED[0.006241663715000 0],USD[0.874349305131642 0],USDT[0.000003007232991 1],USTC[0.378659000000000] |
| 02582220 | ATLAS[2759.730000000000000],BNB[0.009500000000000],BTC[0.000013328558000],ETH[0.000906400000000],ETHW[0.000906400000000],FTT[0.099910000000000],POLIS[64.293682000000000],USD[813.025397538275000],USDT[0.000000168785250] |
| 02582221 | RSR[1.000000000000000],USD[0.000004099171682],USDT[0.000000071387238] |
| 02582224 | SOL[0.000000017586600],SPELL[0.007875020846600] |
| 02582227 | USD[182.358852340000000] |
| 02582230 | NFT (5420358882601825 43)[1],USD[0.000000007040645 2] |
| 02582234 | BTC[0.335307184917186 0],ETH[3.797044263962454 9],ETHW[0.000000009427700],SOL[17.058125482414211 2],USD[0.000039184844408],USDT[0.000002423431250] |
| 02582238 | KIN[2187611.355050430000000],SOL[1.099529480000000] |
| 02582242 | BNB[1.000000000000000],USD[0.000742297062623 5],USDT[3.829909597586273 6] |
| 02582244 | AKRO[1.000000000000000],BAO[16.000000000000000],BLT[9.586821910000000],BTC[0.009983040000000],ETH[0.122936214161257 6],ETHW[0.121766514161257 6],FIDA[2.711633670000000],HNT[0.556957170000000],JST[818.682248970000000],KIN[15.000000000000000],LINK[1.375906130000000],LTC[0.672781120000000],MATH[0.061035260000000],MATIC[28.604706330000000],MSTR[0.028080500000000],RSR[1.000000000000000],RUNE[2.086388210000000],SHIB[156.446215270000000],SOL[0.899076860000000],SPELL[0.132082110000000],SRM[2.110165240000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000086310634025] |
| 02582246 | NFT (4084766394098841 54)[1],NFT (4542974357067358 38)[1],NFT (5762496339562212 68)[1],TRX[0.000370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02582248 | ETH[0.003806130000000],ETHW[0.003806130000000],USD[159.160017890500000],XRP[41.588751000000000] |
| 02582249 | STARS[0.041082720000000],USD[0.000071883785004],USDT[0.000000007883930] |
| 02582253 | TRX[0.000001000000000],USD[0.000000140895037],USDT[0.000000023665440] |
| 02582261 | ATLAS[190.000000000000000],KIN[110000.000000000000000],TRX[0.000001000000000],USD[0.250836077612500],USDT[0.000000084988244] |
| 02582267 | GODS[37.800000000000000],USD[0.010197617000000] |
| 02582268 | BTC[0.027217820000000],DOGE[7.083512980000000],ETH[0.000421850000000],ETHW[0.000421850000000],SOL[1.000133460000000],USD[97.444639361888215500000000000],USDT[0.000043880504546] |
| 02582270 | ATLAS[1339.706963000000000],FTT[0.099221000000000],POLIS[29.600000000000000],USD[0.784671580495000],USDT[0.000000084298555] |
| 02582277 | ATLAS[699.971500000000000],TRX[0.000001000000000],USD[0.883454741825000],USDT[0.162276355976012] |
| 02582279 | SOL[0.000000038927325] |
| 02582281 | APE[0.000000007441480],ETH[0.000000400000000],ETHW[0.000000400000000],LUNA2[2.343086398000000000],LUNA2_LOCKED[5.467201596000000],MATIC[0.000000043163400],USD[0.000015233859 1],XRP[4.870387574414549 0] |
| 02582282 | BTC[0.000054500000000],GODS[93.281720000000000],USD[9.912414085000000] |
| 02582288 | DFL[792.668442540000000],SAND[24.000000000000000],TRX[0.000010000000000],USD[0.421367232789527],USDT[0.000021580821456] |
| 02582289 | BTC[0.000522449830000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.305007155257142 0],USD[1.489248287000000],YF[0.000000061113400] |
| 02582299 | ATOM[49.990785000000000],AVAX[33.293862810000000],BNB[0.006500000000000],DOT[99.981000000000000],FTT[23.095682250000000],MATIC[263.910000000000000],SOL[26.035200828000000],SUSHI[26.060000000000000],TRX[3276.384711000000000],USD[5145.101221474456400 0],USDT[566.349145000000000] |
| 02582301 | BTC[0.000000004624000],EUR[0.000000000702017 3],LUNA2[0.001147876387000],LUNA2_LOCKED[0.002678378236000],LUNC[249.952500000000000],TRX[0.875740000000000],USD[0.12170547526500 0],USDT[0.003068680570625 4] |
| 02582304 | ATLAS[100.000000000000000],USD[0.621979726280000],USDT[0.00554100000000 0] |
| 02582305 | ATLAS[17620.000000000000000],EUR[5.000000000000000],FTT[13.346858270000000],MATIC[9.939200000000000],USD[5.991229823858250 0],USDT[0.0082180000000 00],XRP[0.7441916000000 00] |
| 02582307 | USD[0.336059982778027 3] |
| 02582308 | BTC[0.000099886000000],BULL[0.007300000000000],DFL[90.000000000000000],GOG[18.000000000000000],SOL[0.000000012588128],SPELL[99.867000000000000],USD[32.13002489128115 74],USDT[1.914165563979116] |
| 02582309 | HNT[0.333159120000000],TRX[0.000001000000000],USDT[0.000000072291285 6] |
| 02582311 | ATLAS[2411.905605000000000],BNB[0.000000007011937],ETH[-0.000000021694147],FTT[25.000000023763812],LUNA2[0.000000393938786],LUNA2_LOCKED[0.000000919190500],LUNC[0.008578105610970 0],MATIC[0.000000041092513],NFT [4154285111251105 32][1],NFT [47813477163172907 74][1],NFT [52504250773655888 7][1],POLIS[360.411966270540000],RAY[0.000000004404057 52],SOL[4.867158047570347 3],TONCOIN[315.884407960000000],USD[5148.794185443909023 8],USDT[0.007639696445659 9] |
| 02582312 | ATLAS[0.000000052597309],FTT[0.000000009349975 5],GBTC[0.020000300000000],SAND[0.000000036000000],USD[0.062193263681138 6],USDT[0.000006379753605 1] |
| 02582313 | AKRO[10.000000000000000],BAO[162.000000000000000],BNB[2.930935920000000],BTC[0.059771920000000],DENT[9.000000000000000],DOGE[0.008867240000000],DOT[20.988272230000000],ETH[0.063508540000000],EUR[3075.192963910956528],KIN[148.000000000000000],LINK[23.251007980 0000000],LTC[0.094374360000000],RSR[2.000000000000000],SOL[2.459015430000000],TRX[422.816884020000000],UBXT[4.000000000000000],USD[52.008860864438719 4],USDT[2097.485245970841538 7],XRP[41.541582380000000] |
| 02582316 | BTC[0.006122510000000],USD[0.000270942623685] |
| 02582319 | ATLAS[4721.069756630000000],BTC[0.040122460000000],ETH[0.091627260000000],ETHW[0.091627260000000],EUR[0.000000028524539],FTT[0.000000100000000],GODS[96.866057880000000],USD[0.019898084063851],USDT[463.681212584778543 0] |
| 02582320 | ETH[0.018296125560000],ETHW[0.018197513460000],USD[4.561711150500000 0] |
| 02582327 | EUR[0.197979650000000],USD[0.000000020442403 0],USDT[0.000000063926864] |
| 02582328 | LTC[0.000000028994937],SHIB[20000.000000000000000],USD[0.004413891835867 5] |
| 02582329 | BNB[0.000000008000000],FTT[17.781283667661798 0],SAND[0.993918100000000],USD[0.000000033509350],USDT[18.177797908969683 2] |
| 02582331 | BNB[0.099500000000000],FTT[16.600000000000000],GST[0.008083310000000],SOL[0.070458432074910 3],USD[0.579165044095000 0],USDT[0.000000012500000] |
| 02582335 | LRC[22.995400000000000],SHIB[420939.710000000000000],USD[0.010000000000000] |
| 02582339 | BTC[0.000000048300000],USD[0.773855840708204],USDT[0.000000057928235] |
| 02582345 | AVAX[0.004900379374700],AXS[0.000000084705200],BCH[0.006715816214300],BNT[0.023785823982500],CEL[0.076454016000000],CQT[5.000000000000000],GST[0.081120000000000],HMT[23.000000000000000],LTC[0.001780000000000],SHIB[1000000.000000000000000],USD[0.063998165489183 1],USDT[0.044369300000000] |
| 02582348 | USD[0.013766994000000] |
| 02582351 | SOL[0.007246570000000],USD[0.000005318738810 3] |
| 02582357 | ADABULL[0.000041100000000],BAO[706.600000000000000],ETH[0.006810000000000],ETHW[0.006810000000000],SHIB[4599080.000000000000000],USD[-1.132373684548390 9] |
| 02582360 | DENT[1.000000000000000],EUR[0.000001273016819 5],KIN[3.000000000000000],RSR[2.000000000000000] |
| 02582365 | TRX[0.000001000000000],USD[0.000000062438611],USDT[0.000000079902356] |
| 02582366 | FTT[0.000000046919900],USD[0.007269506003859 5],USDT[1.641720656489474 0] |
| 02582373 | USD[0.000000091350000] |
| 02582374 | ATLAS[9.842000000000000],POLIS[0.086760000000000],USD[0.000000002250000 0] |
| 02582375 | ATLAS[200.000000000000000],TRX[0.000001000000000],USD[0.748109198250000 0],USDT[0.000000027839410],XRP[6.000000000000000] |
| 02582376 | CRO[1212.764462565000000],USDT[0.000000001726978] |
| 02582381 | AKRO[1.000000000000000],ATLAS[0.000000086082636] |
| 02582389 | ATLAS[107.937448697196000 0] |
| 02582390 | BAO[2.000000000000000],EMB[323.122543120000000],USD[0.018378726274743] |
| 02582391 | ATLAS[108.249647930700000 0],CRO[30.000000000000000],POLIS[12.884374062500000],USD[0.000078134307615 6],USDC[15.714500000000000] |
| 02582394 | USD[0.000000036828749] |
| 02582397 | ATLAS[10211.616157840000000],BAO[3.000000000000000],CQT[47.777162840000000],DENT[1.000000000000000],LUNA2[0.000028340968300],LUNA2_LOCKED[0.000066128969260 0],LUNC[8.171309550000000],UBXT[2.000000000000000],USD[0.000410982216778 0] |
| 02582399 | CRO[29.994000000000000],HNT[0.649002000000000],USD[5.401844450500000 0] |
| 02582400 | BIT[0.000000068482984] |
| 02582403 | BNB[0.441941068216000],HNT[5.723944214232142 1408],USD[-1.353594531462608 7] |
| 02582404 | USDT[0.017375540000000] |
| 02582406 | GBP[0.000000371859340],POLIS[0.035963900000000],USD[0.000000074919679] |
| 02582408 | LUNA2[0.027583060290000],LUNA2_LOCKED[0.064360474020000],LUNC[6006.269452000000000],SOL[0.000000038734246],USD[0.000032951000413],USDT[0.000000054558350] |
| 02582411 | LINKBULL[388.726128000000000],USD[0.146702043375000],USDT[0.001950009101501 6] |
| 02582412 | USD[0.000000025467135] |
| 02582413 | LTC[0.000000007532458],USD[-0.184522567000738],USDT[0.202774958193965 2] |
| 02582423 | TRX[0.000000056335385],USDT[0.000000009948850] |
| 02582424 | ATLAS[9.810000000000000],TRX[0.000001000000000],USD[0.000000010998682 0],USDT[0.000000064659040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02582427 | USD[0.0000000093550000] |
| 02582429 | IMX[365.7756800000000000],USD[1.1784368006846989] |
| 02582433 | ATLAS[239.166046000000000],ETH[0.004999050000000000],ETHW[0.004999050000000000],POLIS[4.051576000000000],USD[0.0126403040000000] |
| 02582439 | BTC[0.085300000000000000],DFL[30.000000000000000],DOGE[2139.000000000000000],ETH[0.936996200000000],ETHW[0.936996200000000],FTT[25.995250000000000],LUNA2[0.472218534100000],LUNA2_LOCKED[1.018432460000000],LUNC[102826.580000000000000],SHIB[1800000.000000000000000],USD[702.0247516075866765],USDT[160.4803700000000000] |
| 02582447 | GOG[172.000000000000000],USD[26.3854753894588930] |
| 02582451 | ETH[0.000000003400000],MANA[27.116704982508676 8],USD[0.0000000094703255] |
| 02582452 | ETH[0.000000057639900],FTT[28.798100000000000],TRX[0.000001000000000],USD[13.9545545432627484],USDT[0.0000000075766250] |
| 02582459 | ATLAS[9.950000000000000],USD[1.8690394817794300] |
| 02582462 | POLIS[2.200000000000000],USD[0.7828791072500000] |
| 02582465 | ETH[0.503834000000000],ETHW[0.503834000000000] |
| 02582466 | ATLAS[5.148779200000000],USD[0.0060506530962616],USDT[0.0000000036025468] |
| 02582471 | EUR[0.000000085649180],LTC[0.070000000000000],TRX[60.108740000000000],USD[0.0031092959765274],USDT[11000.1181056644151472] |
| 02582474 | BAO[1.000000000000000],EUR[0.076557791031639],KIN[2.000000000000000],REEF[34344.865319230000000],SOL[0.000014970000000] |
| 02582476 | USD[2.0983214627000000] |
| 02582479 | BNB[0.000000009638756],LUNA2[0.537199977400000],LUNA2_LOCKED[1.253466614000000],LUNC[0.138059100000000],MATIC[0.008065720000000],SOL[0.001950886668000],USD[0.0095035195608862],USDT[0.0181131348601166],USTC[1.000000000000000] |
| 02582480 | USD[1.1887911255000000] |
| 02582482 | ATLAS[8.574000000000000],JST[8.858000000000000],USD[0.0003852498000000] |
| 02582486 | BTC[0.000000031840000],FTT[0.329952385380623 9],JET[40.992210000000000],USD[0.3209118063000000] |
| 02582488 | USD[0.0058348891751470],USDT[0.0000000067809600] |
| 02582490 | DENT[1.000000000000000],FTT[0.543368080000000],USDT[0.0000005041912643] |
| 02582500 | USD[0.0000000005924160] |
| 02582504 | FTT[0.192826771353600],USD[-0.0024688582032065],USDT[0.0000000043482623],XRP[0.0050441100000000] |
| 02582511 | CRO[0.947006770000000],MANA[0.970000000000000],TRX[0.000001000000000],USD[0.0000000122745460],USDT[0.0000000051946192] |
| 02582516 | USD[4.582161356474393 2],USDT[0.0000000001246560] |
| 02582523 | USD[0.0000000058700000] |
| 02582524 | FTT[5.139284295140755 2],SOL[1.160000000000000],USD[0.0025947609000000],USDT[0.0000000049000000] |
| 02582525 | USDT[0.0000000012462542] |
| 02582526 | ATLAS[720.000000000000000],BTC[0.000559500000000],CRO[150.000000000000000],FTT[0.000087500000000],POLIS[3.700000000000000],SOL[0.410000000000000],USD[0.3534253754607018],USDT[0.0000003605224960] |
| 02582528 | EUR[0.003097090000000],USD[1.289640471139206 5],USDT[0.0012220107486849] |
| 02582529 | USD[0.0032389528369500],USDT[0.0000000068279640] |
| 02582531 | ETH[0.027647250000000],ETHW[0.027647250000000],SOL[3.569321700000000],USD[0.0001849320135 98] |
| 02582534 | FTT[25.347725710000000],USD[71.075247689674 4042],USDT[0.0861689622502766],XRP[7235.000000000000000] |
| 02582541 | GODS[44.200000000000000],SAND[8.000000000000000],USD[2.2289927250000000] |
| 02582544 | LINK[7.516312338668178 7],MATIC[523.905680001 1338200],POLIS[0.000000028960000],USD[0.458080665 0412600] |
| 02582545 | SPELL[3028.131940050000000],USDT[0.000000006 1043430] |
| 02582546 | BTC[0.000000024942500],SAND[0.000000046995199],USD[0.0001965717311048],USDT[0.0000000050864470] |
| 02582551 | TRX[0.000003000000000],USDT[0.460000000000000] |
| 02582552 | TRX[0.000001000000000] |
| 02582553 | ATLAS[0.000000070000000],BNB[0.000000043501592],ETH[0.000000073394275],USD[0.000001168350 78],USDT[0.0000000558782 32560] |
| 02582554 | ATLAS[429.788000000000000],SHIB[262317.688999410000000],STARS[49.990000000000000],TRX[0.088800000000000],USD[0.0000000047627760],USDT[0.0000000029375222] |
| 02582556 | BTC[0.000098830000000],POLIS[16.198974000000000],USD[295.4940657585000000],USDT[0.000000015914620] |
| 02582558 | ATLAS[75.416506700000000],KIN[1.000000000000000],POLIS[17.897566510000000],TRX[1.000000000000000],USD[0.4522100000000000],USDT[0.0037400354694724] |
| 02582564 | BRZ[0.005489908197503 2],BTC[0.000000002119912],FTT[0.000000060222692],LINK[0.000000059671840],LUNA2[0.000000033882565 6],LUNA2_LOCKED[0.000000790593198],POLIS[0.000000007600000],USD[0.0000000004996391],USDT[0.0000000096727741] |
| 02582570 | ATLAS[300.000000000000000],ATOMBULL[500.000000000000000],USD[0.0344909125000000],USDT[0.0000000033803840] |
| 02582576 | USD[2.0997814750000000] |
| 02582577 | USD[0.0070621207029318],USDT[0.0000000029476830] |
| 02582578 | BTC[0.000000030000000],USD[-0.0002451237501205] |
| 02582583 | BNB[0.015672000000000],EUR[0.000000010378153],FTT[2.062804040000000],GOG[402.000000000000000],LUNA2[1.047044664000000],LUNA2_LOCKED[2.443104216000000],LUNC[227996.180000000000000],SWEAT[5205.000000000000000],USD[0.6641540163797473] |
| 02582587 | BAO[1.000000000000000],KNC[5.993173990000000],TRX[0.000777000000000],USD[3.1452412832957720],USDT[10.4841374700000000] |
| 02582591 | BNB[0.000381898428877 6],USD[0.0001549802099326],USDT[0.0000000051575744] |
| 02582595 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000113699454],USDT[0.0000000068815800] |
| 02582596 | ATLAS[1530.000000000000000],USD[0.9229437172500000] |
| 02582600 | USD[0.0000004465922 1],FTT[0.000000001659960 2],USD[5.000000000000000] |
| 02582603 | ATLAS[3449.825400000000000],CRO[909.904600000000000],FTT[4.299334000000000],GALA[3799.557200000000000],GENE[0.399928000000000],POLIS[511.414572000000000],TRX[0.000001000000000],UNI[0.099820000000000],USD[68.3655227697710000],USDT[0.0000000054016864] |
| 02582611 | ETH[0.239954400000000],ETHW[0.239954400000000],GENE[10.897929000000000],IMX[96.982900000000000],POLIS[20.496105000000000],SHIB[99563.000000000000000],USD[1.0326071322908442],USDT[0.0000000071789492] |
| 02582613 | ETH[0.000721530000000],ETHW[0.000721519587874],LUNA2[0.329941547400000],LUNA2_LOCKED[0.760530277200000],PSG[0.074249960000000],USD[977.2027871474243415],USDT[0.0000000129822019] |
| 02582615 | BTC[0.000434052987002 8],CEL[0.699535340000000] |
| 02582621 | SOL[0.000000100000000],USD[0.0000000014249638] |
| 02582624 | FTT[83.497150000000000],MATIC[249.972925000000000],RAY[323.380289270000000],SAND[170.000000000000000],SOL[68.350166140000000],USD[130.8858245667900000] |
| 02582625 | USD[0.0000879386294567] |
| 02582629 | SPELL[7700.000000000000000],USD[0.0970274799138000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02582634 | USD[0.336103970250000000],XRP[654.000000000000000000] |
| 02582635 | USD[0.000000016550000] |
| 02582640 | BTC[0.004066759744767 8],BULL[0.000000008000000000],ETH[0.011997600000000000],EUR[0.000000114509760],FTT[1.099780000000000000],USD[0.000000276778 4075],USDT[9.940813412208994 4] |
| 02582642 | AVAX[-0.000000040998490],BNB[0.000000035000000],BTC[0.192400005869365 0],ENS[0.000000012000000],ETH[3.817379830662512 1],FTM[0.000000080000000],USD[1370.031371950240652 8],USDT[61.626711687239919 4] |
| 02582643 | AKRO[10.000000000000000],BAO[41.000000000000000],BTC[20.000000288800 0],DAI[0.002258081967914 7],DENT[18.000000000000000],DOT[0.000023119958725 0],ETH[0.000013199587250],KIN[41.000000000000000],RSR[6.000000000000000],SAND[0.000820100000000],TRX[0.000088005284248 8],UBXT[6.000000000000000],USD[0.000000014287420 0],USDT[0.000000013373927 0] |
| 02582645 | AKRO[3.000000000000000],BAO[34.000000000000000],BTC[0.008897077874168 4],DENT[3.000000000000000],ETH[0.000000006859610 0],EUR[0.000000064986170],KIN[28.000000000000000],LINK[0.000069610000000],LUNA2[0.006383429258000],LUNA2_LOCKED[0.001489466827000 0],LUNC[139.000516050000000],MATIC[0.000548485683210 7],NFT [392179683850917788 41],SOL[1.745739306113578 1],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000002551469870] |
| 02582648 | USD[0.012779624427996 4],USDT[1981.545168490000000] |
| 02582651 | FTT[0.025190252675992 0],USD[0.000000012315103],USDT[0.000000056944851] |
| 02582656 | SOL[0.000000000000000],USD[0.787267546887806 64],USDT[0.000000054759392] |
| 02582661 | GBP[0.000000079085678] |
| 02582665 | BRL[22930.000000000000000],BRZ[0.452864620000000],ETH[0.000792800000000],USD[0.002872980954247 0] |
| 02582667 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000125180000000],ETHW[0.000125180000000],KIN[3.000000000000000],LUNA2[0.022166661520000 0],LUNA2_LOCKED[0.051722210210000 0],LUNC[4826.837214910000000],NEAR[0.000000100000000],UBXT[1.000000000000000],USD[0.000000125751018],USDT[20.966084102316533 3] |
| 02582668 | ETH[0.000075999262212 3],ETHW[0.000000090653226],FTT[0.057373068493049 8],LINK[0.000000001115095],MATIC[0.000000067625051],USD[35007.057358442441330 1] |
| 02582671 | USD[0.069781560000000 0],USDT[0.000016650974100] |
| 02582672 | USDT[0.000000370005576] |
| 02582674 | USD[0.895718453215930 4] |
| 02582678 | USD[14.952552528875000 0] |
| 02582685 | EUR[0.000003129128078 7],MANA[2.999430000000000],SAND[4.999050000000000],USD[0.002527095527230 0],USDT[0.000000027038444] |
| 02582693 | BTC[1.118449730000000 0],ETH[5.119935920000000],ETHW[5.119935920000000],SOL[92.248232540700000 0] |
| 02582695 | 1INCH[431.959527810000000],AVAX[8.430287400000000],BNB[1.600164780000000],BTC[0.027872890000000 0],DOT[17.963327290000000],ETH[0.472761100000000],ETHW[0.472761100000000],GBP[0.000011610761031 84],SOL[12.388054460000000 0],USD[0.000000064739563] |
| 02582696 | USD[0.000000009749625 7] |
| 02582698 | BCH[0.000137840000000],BOBA[0.010742740000000],BTT[0.000001300000000],ETH[0.000163830000000],ETHW[0.000326500000000],FTM[0.000000085159558],LUNC[0.000474800000000],TRX[0.000001000000000],USDT[199.525912824601495 6],XRP[0.056139480000000 0] |
| 02582699 | CRO[59.988600000000000],DOGE[6.998670000000000],SHIB[799848.000000000000000],SOL[0.050000000000000],USD[0.046503867625000 0] |
| 02582700 | BAO[2.000000000000000],GBP[0.000009741294118],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000007236364849 9] |
| 02582702 | BAO[1.000000000000000],BNB[0.000000024192200],FTT[0.000000008807294],KIN[3.000000000000000],USDT[0.000010028668575] |
| 02582710 | USD[484.797835377764000 0],XRP[499.380220000000000] |
| 02582712 | OXY[173.000000000000000],USD[0.000000016840231] |
| 02582715 | ADABULL[4.258838296310567 0],BTC[0.000000006382636 4],ETH[0.000000051798775],EUR[0.000001305370855],HUM[0.000000010000000],MANA[0.000000023867800],USD[0.003832709164014] |
| 02582716 | USD[0.000000027500000] |
| 02582719 | AVAX[0.082472814646434 3],BNB[0.009469140000000],BTC[0.000000100000000],DOGE[0.110354245100000],ETHW[0.046000000000000],FTM[0.941600000000000],FTT[0.400000006800002 6],IMX[0.080820000000000],LUNA2_LOCKED[0.002819635266000 0],MATIC[9.068000000000000],SOL[0.007950720000000],TRX[0.000269000000000],USD[21.929079227291400 0],USDT[0.000002333360874],USTC[0.171057000000000] |
| 02582723 | USD[0.000000005738353] |
| 02582725 | ATLAS[1320.000000000000000],POLIS[2.499525000000000],USD[0.790246175300000 0],USDT[0.098654007224575 0] |
| 02582727 | ATLAS[11166.410247809300186 9],RAY[0.000000003456317],SOL[0.053902780000000 0],USDT[0.000000032375025] |
| 02582736 | RAY[0.000000094300000],USD[0.000000029216736] |
| 02582743 | GODS[0.098440000000000],LUNA2[0.323037795100000 0],LUNA2_LOCKED[0.753754855200000 0],LUNC[70342.160000000000000],SNX[0.099060000000000],USD[0.000020195660000],USDT[0.000000005179678] |
| 02582750 | USD[-3.136864665160000],USDT[5.659228000000000] |
| 02582751 | FTT[40.543986840000000] |
| 02582754 | AVAX[0.000000008000000],BNB[0.000000004000000],BTC[-0.000208740509387 3],ETH[0.000000006000000],EUR[0.000000617086638],FTM[0.000000004581209 0],LINK[0.000000050000000],MATIC[0.000000004755060 9],RAY[0.000000053880411],SOL[0.016730582737104 4],USD[9.102279622270971 5] |
| 02582756 | USD[0.026144615000000] |
| 02582757 | BNB[0.000000032835910],SLP[0.000000008150000],USD[0.154878361722440 0],USDT[0.006685713071020] |
| 02582759 | USD[30.000000000000000] |
| 02582761 | BNB[0.000282920000000 0],FTM[0.058000000000000],TRX[0.001555000000000],USD[0.005779412300000],USDT[0.000000003000000] |
| 02582765 | ATLAS[0.000000028219168],ETH[0.043000000000000],ETHW[0.043000000000000],GOG[0.441846601507991 2],PERP[0.000000089721115],USD[1.514139517877032 7] |
| 02582766 | USD[0.215128112300000],USDT[0.005122000000000] |
| 02582767 | USDT[0.500000000000000] |
| 02582772 | BTC[0.001805947888000 0],SWEAT[1399.720000000000000],USD[0.000023785986000 05] |
| 02582779 | ATLAS[290.000000000000000],USD[0.791564083750000 0],USDT[0.000000028801760] |
| 02582786 | ATLAS[379.927800000000000],USD[0.001038300000000],USDT[0.000001098482] |
| 02582787 | ATLAS[1139.794800000000000],BTC[0.076247490000000 0],BULL[8.129522964000000],ETH[0.000047000000000],ETHBULL[0.003477800000000 0],ETHW[0.000047000000000],EUR[0.000000067024423],POLIS[44.292026000000000],USD[-1.355893112038176 8],USDT[0.257527103250000 0] |
| 02582798 | BTC[0.000000098434248],EUR[101.456220469202250 0],USD[-66.950997697406560 3],USDT[0.005619659236968 4] |
| 02582802 | APE[0.000000031430976],BNB[0.000000022344682],ETH[0.000000164761490],MATIC[0.000000020000000],SOL[0.000000013904448],TRX[0.000001297930823],USDT[0.000000095825277] |
| 02582803 | ETH[0.000063410000000],USDT[750.270466460000000 0] |
| 02582806 | FTT[3.000000000000000],USDT[5.767728600000000] |
| 02582809 | ATLAS[759.229506009262762 0],BAO[1.000000000000000],USDT[0.000000003467539],UBXT[1.000000000000000] |
| 02582811 | BTC[0.494979800000000],ETH[2.316558860000000],ETHW[2.315672290000000] |
| 02582812 | BTC[0.003880192269819 9],MATIC[173.706473160000000],USD[1.749171655385348 0] |
| 02582813 | USD[25.000000000000000] |
| 02582818 | BTC[0.000000014600345],ETH[0.000000025663032],MATIC[0.000000083618124],USD[1.038974993514453 3],USDT[0.210909698601721] |
| 02582821 | USD[0.000000010995879],USDT[0.000030171678441] |
| 02582823 | BAT[0.000000100000000],BTC[0.000000088303320],ETH[0.000000053228000],EUR[0.000000027242998],PAXG[0.000000028425992],USD[0.023286417333724 1],USDT[0.000000062502004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02582827 | DOT[0.087200000000000000],ETH[0.000627050000000000],FTM[0.368100000000000000],FTT[0.095584260000000000],LINK[0.085000000000000000],MATIC[4.000000000000000000],SPELL[22291.240000000000000000],USD[-4.132463209625000000],USDT[0.007408002373339400] |
| 02582829 | DOGE[1884.000000000000000000],ETH[0.220000000000000000],ETHW[0.220000000000000000],FTM[385.000000000000000000],MATIC[620.000000000000000000],SHIB[30000.000000000000000000],SRM[153.000000000000000000],USD[4.367267234800000000] |
| 02582833 | BTC[0.000283329105857],ENJ[100.100595950000000000],FTM[105.865516080000000000],IMX[100.801300130000000000],LINK[10.518199220000000000],LRC[56.045520700000000000],RUNE[19.973740470000000000],USD[0.000000056687983],USDT[0.000000001728205] |
| 02582835 | SOL[0.000877570000000000],USDT[0.027183188125460000] |
| 02582838 | ATLAS[0.090623930000000000],BNB[0.000000004231599],BTC[0.000000003157590000],LUNA2[1.447146219000000000],LUNA2_LOCKED[3.376674511000000000],POLIS[1.953080498108351400],SLP[6.048300000000000000],SOL[0.000000009564900],USD[0.754584196062766],USDT[0.000000107526838] |
| 02582840 | USD[0.000002488303595900] |
| 02582845 | APE[0.065480000000000000],BTC[0.000000003865000000],ETH[0.000490000000000000],LUNC[0.000490000000000000],STEP[0.085680000000000000],TRX[0.000088000000000000],USD[1.145965642588495],USDT[0.008930000000000000] |
| 02582848 | USD[0.001731611000000000] |
| 02582850 | USD[0.000000006350000000] |
| 02582851 | EUR[0.000000004139935500] |
| 02582852 | DAI[0.000000009451710000],MATIC[9.998000000000000000],USD[0.000256040453261] |
| 02582854 | FTT[134.568978640000000000],USD[25034.539443670000000000] |
| 02582857 | BTC[0.010800000000000000],ETH[0.068000000000000000],EUR[0.860802610000000000],LTC[0.620000000000000000],SOL[1.522000000000000000],UNI[21.077608030000000000],USD[6.958866041158558100] |
| 02582858 | USD[0.092591763943267900],XRP[19.448720600000000000] |
| 02582865 | ANC[0.982000000000000000],FTT[28.100242228349013300],LUNA2[0.256822121031588000],LUNA2_LOCKED[0.599251615713700000],LUNC[52494.439074000000000000],SHIB[99460.000000000000000000],TRX[0.992440000000000000],USD[0.000750210244950000],USDT[33.535159429372000000],USTC[0.000000003414200000] |
| 02582866 | BTC[0.011857130000000000],DUB[0.000000006160000000],DOGE[0.000000000700000000],ETH[0.000000087974163],FTT[1.058740331470400000],GARI[0.000000007048000000],LOOKS[0.000000008331323],LUNA2[0.806983569700000000],LUNA2_LOCKED[1.882961663000000000],LUNC[175722.371324280000000000],MATIC[0.000000002173789800],NFT[521026169988975211],SPELL[0.000000009138194000],USD[12.367999715326211500000000000000] |
| 02582868 | ATLAS[5079.548200000000000000],STARS[20.996220000000000000],USD[0.086126761150000000],USDT[0.000000005300998800] |
| 02582871 | EUR[0.000000189042647],TRX[0.000779000000000000],USD[0.000000334556195],USDT[0.000000061943624] |
| 02582872 | USDT[0.000000002000000000] |
| 02582873 | BTC[0.001800000000000000],FTT[0.600000000000000000],TRX[0.000001000000000000],USD[0.077184206665840000],USDT[0.000000034413575] |
| 02582876 | FTT[25.000000000000000000],MATIC[8.887875320000000000],USD[0.000001368953442],USDT[0.000000039486465] |
| 02582881 | CHR[0.479600000000000000],ETH[0.000947780303289],FTM[0.362600000000000000],MATIC[1.054000000000000000],TOMO[0.033640000000000000],USD[78612.869276714160219700],USDT[0.000000064148361] |
| 02582882 | POLIS[0.000000067374754],USDT[0.000000016581356] |
| 02582884 | USD[0.036892230500000000],USDT[0.000000068886125800] |
| 02582885 | FTT[5.085697161914070000],TRX[0.000028000000000000],USD[15.214544231232209600],USDT[61.740417500150382000] |
| 02582888 | USD[25.000000000000000000] |
| 02582898 | SOL[0.196098553105186000],USD[1.000000987218079300] |
| 02582900 | BTC[0.000000083009208] |
| 02582904 | CVC[0.000000005352400000],DOGE[0.000000036716000000],TRX[0.000000041791218000],USD[0.000000066156979],USDT[0.000000017709624] |
| 02582905 | EUR[0.000000065240520000],USD[45.015762528018261400],USDT[0.000000009581290000] |
| 02582908 | USD[0.000000010789988],USDT[0.000000008850000000] |
| 02582910 | MATIC[18.922844460000000000],USDT[10.842297170000000000] |
| 02582911 | POLIS[8.570817640000000000],USD[0.000000559554271] |
| 02582917 | BRZ[6.687488417500000000],BTC[0.000300000000000000] |
| 02582919 | USD[0.000000554000000] |
| 02582931 | FTT[0.000000082448740],SOL[0.000000100000000],USD[0.000014641722914] |
| 02582933 | ALCX[0.000222800000000000],USD[0.003139774300000000] |
| 02582935 | BTC[0.000000050000000000],USD[0.002183254831204900],USDT[0.000000017351139] |
| 02582936 | SOL[0.381803686996970480],USDT[0.000000011815016],XRP[3281.600000000000000000] |
| 02582937 | MATH[224.971560000000000000],USD[10.671166618645000000] |
| 02582941 | USD[0.003577975804448900],USDT[0.000000012343921200] |
| 02582942 | AURY[64.311296980000000000],USD[203.306408000000000000] |
| 02582945 | USD[0.000000012701282840] |
| 02582949 | TRX[0.000001000000000000],USDT[0.000010708119344440] |
| 02582952 | BTC[0.000307282750000],ETH[0.513799000000000000],ETHW[3.564799000000000000],RUNE[0.076280000000000000],SHIB[89480.000000000000000000],SPELL[79.600000000000000000],SUSHI[330.876300000000000000],USD[11427.632555804000000000] |
| 02582960 | ATLAS[510.000000000000000000],CITY[1.699660000000000000],TRX[0.000010000000000000],USD[0.922164081500000000],USDT[0.000000008730240] |
| 02582961 | USD[0.134266690204049600] |
| 02582962 | DOGE[0.000000010000000],DOT[0.000000010000000],EUR[17.058124300000000000],FTT[0.000000009841000000],LUNA2[0.000000044796857300],LUNA2_LOCKED[0.000001045260005],LUNC[0.009754610000000000],TRX[0.000916000000000000],USD[-11.093498084245590050],USDT[0.016312773129987600] |
| 02582974 | ATLAS[1410.000000000000000000],BNB[0.000000094214723],BRZ[1.528431280000000000],BTC[0.000000007480000000],DENT[10600.000000000000000000],ETH[0.087382524143294000],FTT[0.000000030930552],KIN[460000.000000000000000000],LINA[1180.000000000000000000],MANA[33.000000000000000000],SHIB[1300000.000000000000000000],TRX[0.000082000000000000],USD[-300130035333705],USDT[0.000000010670328A] |
| 02582975 | BNB[0.000000010000000],ETH[0.000000005330000],LTC[0.000000009767180B],USD[0.000000017320048] |
| 02582980 | BTC[0.000320000000000000],FTT[0.180144819027656B],USD[-512.960679582080947B],USDT[636.179256042461527] |
| 02582982 | USD[0.000000090347088] |
| 02582986 | FTT[0.001156132164787B],USD[0.012604867682500000] |
| 02582987 | ETH[0.007998480000000000],ETHW[0.007998480000000000],USDT[43.473077279134807B] |
| 02582994 | BTC[0.000264346800000],ETH[0.000312848000000000],ETHW[0.000312848000000000],FTT[0.000000045075708],IMX[0.000000074329804],MATIC[0.000000051498400],USD[0.005545311180000],USDT[0.701102690000000000] |
| 02582995 | TRX[0.000001000000000000] |
| 02582997 | BTC[0.000000020000000],SOL[0.008125850000000000],USD[-0.006511076175505B] |
| 02583000 | FTT[0.000073958603280],USD[0.330091213000000],USDT[0.000000005907458] |
| 02583001 | AURY[4.000000000000000000],USD[0.000000097604727],USDT[0.047815950000000000],XRP[8.000000000000000000] |
| 02583006 | USD[15.478116749420966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02583014 | AKRO[1.000000000000000],BAO[2.000000000000000],GALA[601.065461950000000],GOG[233.386117560000000],KIN[2.000000000000000],POLIS[70.066147930000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.178482327980020],USDT[0.000000009075500] |
| 02583023 | ATLAS[1260.000000000000000],AURY[7.000000000000000],POLIS[22.800000000000000],TRX[0.950000000000000],USD[8.072676569750000],USDT[0.002965051500000] |
| 02583024 | TRX[0.001021000000000],USD[161.073983452906241S],USDT[88.7663871379052603] |
| 02583029 | BAO[1.000000000000000],USDT[0.000005663943159S] |
| 02583031 | ETH[0.000000001363460S] |
| 02583033 | FTT[0.999810000000000],USDT[1.369000000000000] |
| 02583036 | USD[0.000000003000000] |
| 02583043 | BNB[0.000000005771400],USD[0.000021246951988],USDT[0.009891807824193S] |
| 02583045 | ATLAS[0.000000036500000],FTT[1.999640000000000],LUNA2[1.242852259000000],LUNA2_LOCKED[2.899988604000000],LUNC[270633.696013592220060],SOL[0.000931750000000],USDT[2.3350860851209254] |
| 02583047 | ATLAS[0.000000094537832],FTT[0.014805525000000],USD[0.000000097882916],USDT[0.000000016482788] |
| 02583050 | USD[7.988579647729923Z] |
| 02583052 | USDT[0.1540208779000000] |
| 02583053 | GENE[3.500000000000000],USD[2.192847770000000] |
| 02583057 | GODS[0.046614000000000],GOG[0.810000000000000],USD[0.000000051548370] |
| 02583066 | USD[2.107987190000000] |
| 02583067 | USD[0.000000042100000] |
| 02583069 | USD[0.788757696250000],USDT[0.000000078839650] |
| 02583072 | ETH[0.000000080456820],FTT[0.000000031343869],GALA[0.000000097249974],USD[0.000002567279064],XRP[0.000000041839200] |
| 02583073 | GODS[2595.500000000000000],USD[0.535110625000000] |
| 02583075 | FTT[0.260049569249300],LUNA2[0.019594329430000],LUNA2_LOCKED[0.045720102010000],LUNC[4266.706488000000000],USD[9.323941829280137S],USDT[0.000000067524505] |
| 02583080 | BTC[0.112465590000000],ETH[0.781571900000000],ETHW[0.781571900000000],USD[72.397735910873204S] |
| 02583081 | USD[0.180461465500000],USDT[0.000000135536630] |
| 02583082 | BNB[0.056210580000000],BTC[0.000000008000000],FTM[19.347301207647782S],FTT[0.000105357645978],SOL[8.000000005617032S],USDT[0.000000007652705] |
| 02583083 | USD[0.000000030905380] |
| 02583084 | BTC[0.000089564614925],ETHW[19.774847900000000],FTT[0.046331110000000],LUNA2[0.000372855177900S],LUNA2_LOCKED[0.008699954152000],LUNC[81.190000000000000],SOL[0.008503940000000],USD[0.000000006350000],USDT[343.6717504000000000] |
| 02583090 | ATOM[8.800000000000000],BTC[0.052700000000000],CHZ[530.000000000000000],ETH[0.738000000000000],FTT[0.023792834424302],GENE[0.000000000042420000],LTC[0.000000054527605],LUNA2[3.664427486000000],LUNA2_LOCKED[8.550330800000000],USD[1.249674926792586600000000],USDT[117.9506930612116064] |
| 02583094 | BTC[0.078584280000000],ETH[0.999800000000000],EUR[37.884000000000000] |
| 02583098 | TRX[0.000001000000000],USDT[0.000000950682070] |
| 02583099 | USDT[0.000000061407400] |
| 02583101 | ALGO[0.889000000000000],BAO[1.000000000000000],EUR[0.000000030000000],GMT[0.090000000000000],GST[0.200000000000000],MATIC[0.058281250000000],TRX[0.464270000000000],USD[0.003161383568578Z],USDT[0.000000049060236],XRP[0.000000037831600] |
| 02583105 | ATLAS[5009.048100000000000],POLIS[29.100000000000000],USD[0.415305904375000] |
| 02583110 | BTC[0.000329000000000],SOL[0.000000007085000],USD[-0.1001308924375000] |
| 02583111 | POLIS[141.200000000000000],USD[0.024075914330000],USDT[2.545506467200000] |
| 02583112 | ETH[0.000532390000000],ETHW[0.000532390380190],SOL[0.010000000000000],USD[0.000000007096503S],USDC[4329.0128963400000000] |
| 02583116 | USD[25.000000000000000] |
| 02583117 | ATLAS[680.972145350000000],CRO[104.235092660000000],TRX[0.000050000000000],USD[10.000000000000000],USDT[0.230000003633395] |
| 02583118 | ATOM[13.995877000000000],BNB[0.489906900000000],BTC[0.018782501000000],ETH[0.253940720000000],ETHW[0.253940720000000],MATIC[439.696000000000000],SOL[8.985839000000000],USD[29.179350241272937O],USDT[2.509695848825000],WAVES[5.000000000000000] |
| 02583119 | USD[0.000045298031613O],USDT[0.000000082077147] |
| 02583125 | ATLAS[225.957522430000000],USDT[0.663466001399420O] |
| 02583129 | ATLAS[3499.441400000000000],USD[1.154757417812500O] |
| 02583134 | ATLAS[604.587993420000000],USDT[0.000000023091162] |
| 02583136 | BNB[0.000000100000000],CRO[0.000000001073056],DOGEBULL[0.000000059640314],USD[0.0164789652152581] |
| 02583139 | BNB[-0.000164732990466T],BRZ[-5.941373924237862O],ETH[0.000000010000000],FTT[0.000039754120569G],SPELL[0.000000043366040],USD[1148.337851589251652S],USDT[-1039.526584651167496T] |
| 02583140 | ATLAS[459.912600000000000],USD[0.080671738225000O] |
| 02583142 | LUNA2[0.001032733987000],LUNA2_LOCKED[0.002409712637000O],LUNC[224.880000000000000],TRX[0.000001000000000],USD[0.000014631400000O],USDT[0.000024308200000] |
| 02583143 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MANA[1.015624582200000],NFT[329352063758749087J][1],NFT[395224577667935922J][1],TONCOIN[0.000976070000000],TRX[1.000000000000000],USD[0.000000039229560],USDT[0.000000036706814] |
| 02583144 | USDT[0.081456630750000O] |
| 02583146 | BNB[3.020000100000000],MATIC[143.474399428319582O],USD[0.037676237110905Z],USDT[0.000000016668503],XRP[4919.035790880000000] |
| 02583149 | USD[1.549435879710164O],USDT[0.000000049719924] |
| 02583150 | LTC[0.000000005154500],USDT[0.000817167633379] |
| 02583153 | ATLAS[289.944900000000000],POLIS[5.199012000000000],USD[0.116925000000000] |
| 02583166 | AMZN[2.000000000000000],APE[52.977302000000000],ATOM[25.390030340000000],AUDIO[10.967060000000000],AVAX[23.219911460000000],AXS[0.599604000000000],BAND[0.593268000000000],BNB[88.479758514486516],BTC[0.940129541380782B],CHZ[47950.000000000000000],CONV[38.716600000000000],CRO[1507.243660000000000],DOGE[9330.117324200000000],DOT[33554.528589060000000],ENSJ[0.069242200000000],ETH[11.586625776856167P],ETHW[18.581304607184548O],EUR[2.439562703118611],FTM[640.538706800000000],FTT[229.830734071100000],GAL[4.390716100000000],GRT[10588.29234373651389],HNT[200.356594440000000],IDEX[839.307195800000000],INKJ[49.583255860000000],LRC[1065.159994000000000],LUNA2[8.443792200000000],LUNA2_LOCKED[194.710515400000000],LUNC[14065319.709958860000000],MATIC[1759.974189333608702],NEAR[33.089454169000000],RUNE[197.946164600000000],SHIB[9199580.960000000000000],SNXI[59.889070040000000],SOL[17.335569060000000],SPY[1.000000000000000],USD[-55906.616839300264788100000000],USTC[2558.634115800000000],XRP[18.664418800000000],YGG[494.780004000000000] |
| 02583168 | USD[25.000000000000000] |
| 02583169 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-0.0467629572851351],USDT[7.830427070000000] |
| 02583170 | BNB[0.000000086357362],SOL[0.000000093502400] |
| 02583171 | FTT[0.000067800000000],LUNA2[0.002959559842000],LUNA2_LOCKED[0.006905639630000],SOL[0.000073554448520],USD[-0.002635182727906O],USDT[0.000000005912000],USTC[0.041894000000000] |
| 02583179 | BTC[0.002590614000000],USD[-6.9675448251656917],USDT[2.000000000000000] |
| 02583182 | BTC[0.000000046268896],ETH[0.000000010000000],FTT[0.000000017683505],USD[0.000002408749028344] |
| 02583183 | GODS[0.060000000000000],USD[0.000000014026000],USDT[6.4258284000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02583191 | USDT[0.039620277250000] |
| 02583192 | APE[0.000000003839541],ATLAS[0.000000020000000],GALA[0.000000071509880],IMX[0.000000050000000],LOOKS[0.000000050000000],MANA[0.000000025084680],RAY[0.000000088709540],USDT[0.000000061531952] |
| 02583197 | USDT[1.062945796500000],USDT[0.000000009527200] |
| 02583198 | ATLAS[1840.000000000000000],USD[0.082445156330640] |
| 02583201 | TRX[0.000169000000000],USD[0.080103148204536],USDT[0.000000140054544] |
| 02583204 | ALGO[0.000000005354914Z],APE[0.000000053701722],ATOM[0.000000027768410],AVAX[0.000000073665653],AXS[0.000000067533295],BNB[0.000000023074004],BTC[0.001999850000000],BTT[226961.129853481476000],CRO[0.000000051065378],DOGE[10.000000185700000],ETHW[3.447591310000000],FTM[0.000001131248674],FTT[0.000000051381950],GAL42.856439842413544 3],GMT[0.000000034277414],KNCJ6.600000099959624],LINK[0.000000090000000],LUNA2[0.000918737977043],LUNA2_LOCKED[0.002143721946467],LUNC[0.000000056410397],MATIC[0.000000056151628],NEXO[0.000000001000000],SAND[0.000000028448572],SHIB[0.000000005645137361,SOL[0.000000007228181 9],TRX[0.000000007020000],USD[5.146210646088462700000000],USD[146.129538064000],TRX[0.001560000000000],USD[0.000000010369350],USDT[0.000000049305487],XRP[0.001270244637962] |
| 02583205 | BAO[7.000000000000000],DOGE[0.000000003541465 3],ETH[0.000000024092416],KIN2[0.000000000000000],RSR[1.000000000000000],TRX[0.001560000000000],USD[0.000000010369350],USDT[0.000000049305487],XRP[0.001270244637962] |
| 02583210 | BTC[0.000000510000000],ETH[0.000000044875008],ETHW[0.000015200000000],KIN2[0.000000000000000],RSR[1.000000000000000],TRX[0.000770000000000],USD[0.000019863656413],USDT[0.000020785439822] |
| 02583211 | BTC[0.000083867344808],HNT[0.042705800000000],POLIS[0.013963095357060],USD[0.000000112466804],USDT[0.000000038187263] |
| 02583212 | USD[0.000000005590444 0] |
| 02583214 | USD[1071.865173613482213 8] |
| 02583215 | USDT[0.000000104362664] |
| 02583216 | AVAX[0.000000015093670],CHZ[0.455479530209078 6],CRO[0.000000046999973],DODO[0.000000020000000],FTM[0.000000020922300],GALA[0.000000001848029],GMT[0.000000004342040],KIN[0.000000019287480],MANA[0.000000038878935],MATIC[0.000000084385544],POLIS[0.000000058228478],RSR[0.000000077399260],SHIB[1000000.000000001827610 2],SOL[0.008377458950730 41,SPELL[0.000000007411833 7],USD[0.000000019437718],USDT[0.000000069401466],XRP[53.475445820000000] |
| 02583219 | USDT[0.000000442507940] |
| 02583220 | ETH[0.000000080000000],FTT[0.000000002391430 0],USD[0.000000128854407],USDT[0.000000045224587] |
| 02583223 | USD[0.000000060120292] |
| 02583224 | SGD[0.000000011225877 5],TRX[32.871344290000000],USDT[0.000184171333212 1] |
| 02583227 | USD[-0.097027736050810],XRP[20.371016310000000] |
| 02583228 | USD[0.125121665538582],USDT[0.000000020701896] |
| 02583229 | LTC[0.000000003102491],USD[0.000000010565934 8],USDT[0.000000039596253] |
| 02583232 | ATLAS[0.000000009819912],ATOM[0.002070200000000],BNB[0.000176300000000],BTC[0.000000098501047],DOT[0.000611530000000],ETH[0.000012604339652 9],ETHW[1.380007704339652 9],FTM[0.000000093438612],FTT[0.000000086790057],MATIC[0.004858070000000],POLIS[0.000000060000000],USD[1.465222578866706 3],XRP[0.074235620000000] |
| 02583235 | SOL[0.000000010000000],USD[1.413923314926364 4] |
| 02583236 | NFT (332262778242282877)[1],NFT (402657909286478586 0)[1],NFT (456670909284785860)[1],USD[0.000016555439216] |
| 02583240 | BTC[0.000000211000000],FTT[3.999276520000000],USDT[0.273248722125000 0] |
| 02583241 | USD[0.112738470500000 0],XRP[8156.000000000000000] |
| 02583245 | USD[0.204913259500000] |
| 02583248 | ATLAS[0.000000050445537],SPELL[3881.571882895937450] |
| 02583249 | SPELL[52504.181454348883192 3],USD[0.258402832000000],USDT[0.000000039549283] |
| 02583250 | 1INCH[0.000000013563030],BTC[0.000065457796000],CEL[0.001161980000000],ETH[0.000011830000000],ETHW[0.000011830000000],USD[1245.497955004147210 0],USDT[0.002180000000000] |
| 02583252 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],EUR[0.000000067940444],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[2202.606779123801415] |
| 02583255 | ATLAS[199.960000000000000],SLP[1272.938147241470752 0],USD[0.000000040000000],USDT[0.000000043919940] |
| 02583256 | BNB[0.000000144207100],SOL[0.000000091326695],TRX[0.000000089947401],USD[0.000000296217261,USDT[0.000000092009179] |
| 02583258 | TRX[0.000001000000000],USDT[0.000000188414615] |
| 02583260 | GALA[2040.000000000000000],USD[0.008676011600000 0] |
| 02583271 | BTC[0.000095800000000],CEL[0.094300000000000],MEDIA[0.009948700000000],TULIP[0.099867000000000],USD[42.562728298110000 0] |
| 02583272 | USDT[0.000000086213085] |
| 02583283 | BAO[2.000000000000000],USD[0.000000002097464] |
| 02583284 | USD[0.067743165799846 7],USDT[0.000000074822209] |
| 02583289 | RSR[1.000000000000000],STEP[531.401452400000000],USDT[53.905000002886748 0] |
| 02583294 | BUSD[5.000000000000000],GODS[0.001165000000000],USD[614.952153650000000],USDT[0.000000044745280] |
| 02583297 | APE[49.190652000000000],ATOM[19.696257000000000],ETH[1.652043080000000],FTT[0.010000000000000],LINK[73.704542770000000],USD[0.000101364687008] |
| 02583299 | BTC[0.000000020317979],ETH[0.000000074725760] |
| 02583300 | USD[122.562645842250000 0] |
| 02583301 | USD[0.191761250000000 0] |
| 02583302 | USD[6.865834533901483 7],USDT[0.000000033316800] |
| 02583304 | ATLAS[9.926000000000000],BRZ[10.010000000000000],FTT[0.499900000000000],POLIS[0.093840000000000],USD[0.000835948361920] |
| 02583306 | BRZ[0.002584672041972 2],BTC[0.000000503405156],POLIS[0.000000048500400],USD[0.000000535465447],USDT[0.000000196372844] |
| 02583309 | USD[12.172563800000000 0] |
| 02583310 | BTC[0.000002639878381 3],ETH[0.000000065191740],FTT[0.000000021833290],SOL[0.000000055933311],USD[-0.003800764128550 9],USDT[0.000000042019557] |
| 02583316 | AXS[0.012270080000000],BTC[0.000195000000000],USD[0.000000028004339] |
| 02583319 | GBP[5.243126161734118 2],USD[0.000000071312386] |
| 02583321 | USD[0.000143155437148] |
| 02583322 | AGLD[0.000000008094335 3],ATLAS[1312.471157504500000],CHZ[72.272354000000000],LUNC[0.000000014604944],MANA[0.000000005988362 7],POLIS[19.385316548945080 0],SOL[0.000000038214246],USD[0.000000398407192] |
| 02583327 | EUR[3.583342976500000] |
| 02583331 | ATLAS[3169.084000000000000],FTT[2.853566121380000],POLIS[140.174780000000000],TRX[0.100001000000000],USD[101.044181435000000] |
| 02583332 | ALICE[0.000000089516535],BTC[0.000057200000000],KSHIB[0.000000014632080],SHIB[0.000000026269137],SLP[0.000000627350200],USD[0.000101501442486449],USDT[0.000000135398258],WRX[0.000000053685336] |
| 02583335 | BTC[0.000130349579896],POLIS[0.000000060442713] |
| 02583338 | BNB[0.000252460000000],LUNA2[0.000000396781468],LUNA2_LOCKED[0.000000925823425],LUNC[0.008640000000000],USD[0.030227708573055 0],USDT[0.000000087530305] |
| 02583341 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02583345 | NFT (36853956868104650043)[1],NFT (43688505041099107)[1],NFT (43688908777393493)[1],TRX[0.000000000058662400],USDT[0.000001258398641 6] |
| 02583347 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000040804483 0],USD[0.0903836310936800],XRP[0.0087311800000000] |
| 02583359 | USD[0.0025656625000000] |
| 02583364 | BOBA[178.5486002400000000],USD[0.1635621960028076],USDT[0.0000000053797798] |
| 02583365 | FTT[173.3720100000000000] |
| 02583367 | EUR[0.0001868740776079] |
| 02583370 | ATLAS[5798.6140000000000000],TRX[0.0000010000000000],USD[0.3329327000000000],USDT[1642.9000000000000000] |
| 02583371 | USD[0.0000826114624508] |
| 02583381 | TRX[0.0000010000000000] |
| 02583385 | FTT[0.0076230400000000],USD[0.0000000071092752],USDT[0.0000000009418840] |
| 02583388 | TRX[0.0000010000000000],USD[0.1844171527372336],USDT[0.0000000064264292] |
| 02583390 | USD[20.0000000000000000] |
| 02583394 | USD[0.1180388268402667] |
| 02583395 | DOGE[113.0000000093273684],ETH[0.0000000100000000],FTT[0.0370812776128576],USD[1.0264020687979409],USDT[0.000000019000000 0] |
| 02583396 | USDT[100.0000000000000000] |
| 02583397 | TRX[0.0500000000000000],USDT[0.4497923137500000] |
| 02583400 | ATLAS[3006.7211046100000000],POLIS[47.4900800000000000],USD[0.0704969205473355],USDT[0.0000000797350016] |
| 02583402 | ATLAS[1280.0000000000000000],MER[345.0000000000000000],MNGO[400.0000000000000000],POLIS[22.3000000000000000],STEP[102.6000000000000000],USD[5.3304902515750000] |
| 02583404 | ATLAS[419.9160000000000000],USD[0.6411922600000000],USDT[0.0000000033803840] |
| 02583407 | BNB[0.0033395000000000],FTT[0.8998200000000000],LINK[1.7996400000000000],LUA[43.0913800000000000],USDT[0.0073292680000000] |
| 02583412 | ALICE[90.7965351600000000],BNB[0.0000000142948 25],BTC[0.0000000034214080],CHR[1321.9008466000000000],ETH[0.0000001000000 00],EUR[0.0000000166758 52],FTT[0.0000000061359538],GALA[25448.6859410000000000],MANA[268.4574400000000000],MNGO[4199.6909840000000000],SAND[164.4784360000000000],SOL[7.228 0763376282800],TRX[0.0002900000000000],USD[31.2151755350753884],USDT[0.0000000160008749] |
| 02583418 | USD[0.0000000028006330] |
| 02583420 | FTT[30.5303346500000000],RAY[105.0344938900000000],USD[0.0000000022286080],USDT[0.7204007661874398] |
| 02583421 | USDT[0.0000000085200404] |
| 02583423 | GALA[0.0000000004665280],USD[0.0000000423380844],USDT[0.0000000027878259] |
| 02583424 | MTA[0.9745084000000000],USD[1.4590859051404620] |
| 02583427 | USDT[1.6912153575000000] |
| 02583429 | BNB[0.0000000089458510],BTC[0.0451848758314300],DFL[370.0000000000000000],ETH[0.5988523210261500],ETHW[0.5988523210261500],FTT[47.4000000000000000],SOL[4.3317874319871600],USD[0.0069554359723583],USDT[0.0000000169649464] |
| 02583435 | STEP[70.5000000000000000],USD[2.0100052169936694],USDT[1.0000000000000000] |
| 02583438 | AVAX[0.0918191855674400],USD[251.9942018773235780],USDT[0.0000000077160560] |
| 02583440 | ATLAS[2072.3854406794282997],BNB[0.0000000040780400] |
| 02583446 | ATLAS[1031.1968925500000000],BTC[0.0000030700000000],GODS[23.9108391300000000],MANA[43.2547232800000000],USD[0.0000000078557524] |
| 02583447 | USD[0.0000000968606666],USDT[0.0000000030774300] |
| 02583451 | ATLAS[312.6256085000000000],RSR[1.0000000000000000],USDT[0.0000000005355000] |
| 02583455 | SOL[0.0075340000000000],USDT[1.5862488200000000] |
| 02583460 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0048164500000000],DENT[1.0000000000000000],FTM[633.2004040300000000],FTT[18.0003648500000000],KIN[4.0000000000000000],TRX[2.0000000000000000],TSLA[1.0000000000000000],UBXT[1.0000000000000000],USD[2.4824918373619572] |
| 02583463 | SOL[1.5537557100000000],USD[2.0100521699366964],USDT[1.0000000000000000] |
| 02583465 | AKRO[1.0000000000000000],ATLAS[119.3812960000000000] |
| 02583468 | 1INCH[0.4308635892770725],BNB[8.5305778375637831],BTC[0.1140833939700000],ETH[6.4982857443780100],ETHW[3.2901282412034900],FIDA[0.0000850000000000],FTT[28.6413321300000000],GMT[2630.5677626202228700],GST[0.0857151900000000],LUNA2[23.8031857707461000],LUNA2_LOCKED[55.5407667915076000],LUNC[6308 48.2702242977245800],NFT (45260044937047113)[1],SHIB[15374220.2420013900000000],SOL[0.0062078997885643],USD[9742.4102326032304257],USDT[0.0710004217152796],USTC[2959.3583661046708088] |
| 02583471 | LTC[0.0054338000000000],USD[0.0236780445527508],USDT[0.5417410950000000] |
| 02583478 | FTT[1.0000000000000000],USD[4.8977092084000000] |
| 02583483 | APT[0.0000000002087970],BNB[0.0000000082765846],LTC[0.0000000064751985],MATIC[0.0000000063888940],TRX[0.0467978477873212],USD[0.0438414572808946],USDT[0.0000002485357348] |
| 02583485 | ALGOBULL[500000.0000000000000000],ASDBULL[4.0000000000000000],BNB[0.3299373000000000],COMPBULL[9.9981000000000000],DOGE[1236.7649700000000000],DOGEBULL[0.7600000000000000],ETCBULL[4.0000000000000000],ETH[0.0569891700000000],ETHW[0.0569891700000000],MATICBULL[35.0000000000000000],TRX[65.0 0000000000000],USD[0.0616692105000000],USDT[193.6034513885397680],XTZBULL[109.9810000000000000] |
| 02583487 | USD[3.8302417580000000] |
| 02583488 | ADABULL[86.0000000000000000],BNBBULL[0.4500000000000000],BULL[0.2550000000000000],ETCBULL[680.0000000000000000],ETHBULL[9.8700000000000000],EUR[1.7838903100000000],USD[-1.5734230243130000] |
| 02583494 | BNB[0.7398890000000000],ETH[0.0249950000000000],ETHW[0.0249950000000000],FTM[149.9700000000000000],LUNA2[0.0638659636380000],LUNA2_LOCKED[0.1490205819000000],LUNC[13906.9480540000000000],SAND[37.9924000000000000],SOL[0.8136796600000000],USD[0.0018513000000000] |
| 02583495 | BRZ[0.0064900000000000],BTC[20.0000000000000000],BULL[0.0000007164000 0],ETHBULL[0.0000000281963322],FTT[0.1732163713153697],SOL[0.0000000000000000],USD[0.8314956733773749] |
| 02583496 | BTC[0.0000000091967324],BULL[0.0000000006398728],FTT[0.0286091700000000],USD[0.0286728609714727],USDT[0.0003347252262271] |
| 02583501 | BTC[0.1540203784731300],ETH[0.0006727550289600],ETHW[0.0563925729469000],FTT[0.8797532924562490],SOL[0.0000000083873800],USD[1.3964146406727344] |
| 02583503 | BAO[2.0000000000000000],GBP[0.0002247975014270],KIN[2.0000000000000000],LOOKS[66.5925841000000000],USD[0.0000001037341364],XRP[0.8144081200000000] |
| 02583505 | BAT[1.0000000000000000],ENJ[1.9996400000000000],USD[0.8158604227500000] |
| 02583508 | LTC[0.0000000061556416],NFT (34679112811356084 0)[1],NFT (42379249571038742 5)[1],NFT (51222737126872956 1)[1],USD[0.0033616678987380],USDT[0.0630801534818080],XRP[0.1380000000000000] |
| 02583517 | USDT[0.0000000059219625] |
| 02583524 | ATLAS[0.0000000080542620],USD[0.0002609223184457],USDT[0.0000000055867245] |
| 02583532 | SPELL[7727.0905581519974000],USD[0.0000000052471065] |
| 02583533 | USD[0.0517354622500000] |
| 02583535 | SOL[0.0000001000000000],USD[0.0000000053106807] |
| 02583538 | BAO[3.0000000000000000],EUR[0.0001254559293388],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000344842152017],USDT[0.0003514828689972] |
| 02583543 | ATLAS[109.7498971215229100] |
| 02583550 | BUSD[127.1887741200000000],USD[0.0000000006950000],USDT[0.0000000161663532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02583556 | BRZ[0.0000000078150000],LTC[0.0040361100000000],USD[0.0000000009017514] |
| 02583558 | BTC[0.0000000594200002],CRO[389.0189618664360896],POLIS[95.2959186574400000],USDT[3.0506928000000000],USDT[0.0000000047747728] |
| 02583566 | POLIS[0.0962800000000000],TRX[0.0000040000000000],USDT[33.7723000000000000] |
| 02583570 | DOGE[192.0000000000000000],LINK[38.9000000000000000],USD[0.4473717627580465],USDT[0.0057458086910719],XRP[500.0000000000000000] |
| 02583571 | USD[0.0329224951750000] |
| 02583573 | ETH[0.0000001000000000],GODS[10.1175802900000000],USD[0.0000000594520436] |
| 02583575 | ATLAS[9.7840000000000000],USD[0.0000000494700694],USDT[0.0000000079518240] |
| 02583576 | TRX[0.0000010000000000],USD[0.2051364900000000],USDT[0.0000000128585853] |
| 02583580 | ATLAS[720.0000000000000000],USD[0.4959615089000000] |
| 02583582 | ATLAS[99.9962000000000000],BNB[0.0000000088800000],POLIS[2.0000000000000000],USD[0.0000011260925932] |
| 02583583 | LTC[0.0001185800000000],USDT[0.0281257152500000] |
| 02583585 | GOG[83.0000000000000000],USD[0.1022111500000000] |
| 02583590 | BNB[0.0495000000000000],FTT[3.2993400000000000],TRX[0.0000010000000000],USDT[802.9800000000000000] |
| 02583591 | USD[30.0000000000000000] |
| 02583596 | BNB[0.0231037500000000],BTC[0.0000800000000000],USD[-1.2166451478092511],USDT[19.0616155905000000] |
| 02583599 | USDT[0.0056952880250807] |
| 02583600 | APE[0.0398080000000000],AVAX[0.0500000000000000],BTC[0.0000091640000000],EUR[0.0000000080606840],LUNA2[0.0030771199820000],LUNA2_LOCKED[0.0071799466240000],LUNC[0.0099126000000000],SOL[0.0010000000000000],USD[0.0000121115000000],USDC[1254.7530000000000000],USDT[0.0026620137875824] |
| 02583606 | AMPL[0.0000000115412680],ATLAS[0.0000000076000000],BAO[1999.6000000027657802],BNB[0.0000000190000000],BTC[0.0000000189902058],DENT[0.0000000092660966],REEF[0.0000000037360000],SHIB[0.0000000658667150],SPELL[0.0000000999600000],SRM[0.0000000820000000],USD[0.1284238720281768],USDT[0.0000000045561655],XRP[1122.9754000000000000] |
| 02583607 | USD[5.8251651873067600] |
| 02583609 | ATOM[39.7928360000000000],FTT[18.2967060000000000],USD[0.2753039324150000],USDT[0.0156908000000000] |
| 02583611 | DOGE[7.0000000000000000],LTC[0.7500000000000000],LUNA2[0.2886953557000000],LUNA2_LOCKED[0.6736224967000000],LUNC[0.9300000000000000],USDT[0.0052369431000000] |
| 02583615 | USD[0.9195774272567841],USDT[0.0000000070208380] |
| 02583616 | BAL[0.0000000023325950],BTC[0.0000000019573358],FTT[0.0000000080277697],USD[0.0000000048739728],USDT[0.0000000112754572] |
| 02583626 | USD[2.5101407616000000],USDT[0.0024672200000000] |
| 02583631 | BNB[0.0000000040000000],BTC[0.0000000054348300],ETH[0.0000000066360100],FTT[0.0049375900000000],USD[0.0000000534456633],USDC[765.6055120700000000],USDT[0.0000000087216815] |
| 02583637 | BTC[0.0001600000000000],USD[19.8733090654650000],XRP[99.9800000000000000] |
| 02583638 | GALA[440.0000000000000000],IMX[249.5000000000000000],MANA[72.0000000000000000],SAND[49.0000000000000000],USD[4.2899904241000000] |
| 02583644 | ATLAS[0.0000000055936000],USD[0.0000004869004652],USDT[0.0000000036652850] |
| 02583645 | AVAX[42.4915000000000000],BTC[0.3836585200000000],ETH[6.1526000000000000],ETHW[6.1526000000000000],FTM[3497.4212000000000000],LUNA2[11.7505493700000000],LUNA2_LOCKED[27.4179485200000000],LUNC[82.5134940000000000],SOL[342.0838042200000000],USD[0.9797320250000000] |
| 02583646 | SHIB[10000.0000000000000000],SPELL[100.0000000000000000],USD[3.9590218300000000],USDT[0.0000001362954442] |
| 02583650 | ETH[0.0002766241179728],ETHW[0.0002766241179728],FTT[0.0000000070948808],SLP[0.0000000400960096],SOL[0.0000009592072417],USD[2.2779860970129609] |
| 02583654 | USD[25.0000000000000000] |
| 02583657 | USD[0.0000000070765368] |
| 02583661 | USD[30.0000000000000000] |
| 02583662 | EUR[0.0000000029940752],FTT[0.0000000020020740],USD[0.0000000134262540],USDT[0.0000000093690260] |
| 02583664 | ETHW[0.0180311500000000],TRX[0.6343121300000000],USDT[130.0311797105703779] |
| 02583665 | USD[0.0000000133082249],USDT[0.0000000034646730] |
| 02583671 | ATLAS[9.6827000000000000],CRO[9.5288000000000000],USD[0.0000001589918096],USDT[0.0000000048722028] |
| 02583672 | GALA[3.4280000000000000],NFT [3891838647771179491,USD[1.2679898000000000],USDT[0.0020060000000000] |
| 02583674 | LTC[0.0000000084000000],USD[0.0004028464837252] |
| 02583675 | EUR[0.0001052105584464] |
| 02583677 | RAY[0.1349434200000000] |
| 02583680 | FTT[0.9000000000000000],USD[0.5201423880450000],USDT[0.0000000003160974] |
| 02583682 | AKRO[1.0000000000000000],BNB[0.0000000155000000],CEL[0.0000000078400000],CRO[0.0000000043650000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000007600000] |
| 02583685 | TRX[0.9700000000000000],USDT[1.9441634400000000] |
| 02583687 | BNB[0.0000001000000000],BTC[0.0000000005884280] |
| 02583692 | USD[25.0000000000000000] |
| 02583694 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0149997700000000],ETH[0.1017792200000000],ETHW[0.1007332200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],RUNE[14.1417237000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5391851873535374] |
| 02583701 | BTC[0.0003298700000000],POLIS[3.0000000000000000],SOL[0.0041594400000000],USD[145.7553825846100226] |
| 02583704 | KIN[2.0000000000000000],USDT[0.0000025849682804] |
| 02583705 | DENT[349700.0000000000000000],SOL[9.1600000000000000],USD[226.2132746013999215],USDT[0.0000000223206304] |
| 02583706 | ATLAS[50.0000000000000000],USD[1.2765745314500000],USDT[0.0074880180000000] |
| 02583709 | POLIS[2.6000000000000000],SOL[0.2000000000000000],SPELL[400.0000000000000000],USD[3.8344606600000000] |
| 02583710 | TRX[0.0072030000000000],USDT[0.0000000020000000] |
| 02583715 | BTC[0.0004346800000000],ETH[0.0057436900000000],ETHW[0.0057436900000000],FTT[0.4691884300000000],SAND[4.7315779600000000],USDT[0.1673571277928737] |
| 02583716 | USD[0.0000000080538044] |
| 02583722 | DENT[1.0000000000000000],EUR[0.0000000170507975],FTM[76.9270656900000000],KIN[1.0000000000000000] |
| 02583724 | USD[0.1343281000000000],USDT[4.2619507140000000] |
| 02583727 | USDT[0.0000000312760000] |
| 02583734 | ATLAS[14820.0000000000000000],BIT[273.1442337600000000],CRO[0.0000000013033288],ETH[0.0009300700000000],ETHW[0.0009300719794799],GRT[1324.0000000000000000],USD[2.0325348752555328],USDT[8062.3770113064950754],WRX[308.0000000000000000] |
| 02583745 | USD[0.0000000013377478],USDT[0.0000000032300596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02583748 | NFT (35063667851584801 2)[1],NFT (40905450245314954 9)[1],NFT (54345814012149253 1)[1],TRX[0.550002000000000000],USDT[0.000000005000000000] |
| 02583753 | USD[0.000001192355890 8],USDT[0.000000021884626] |
| 02583758 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.000000930000000000],CRO[119.612343480000000000],FB[0.1176130700000000 00],NFLX[0.080610650000000000],TONCOIN[5.497378850000000000],USD[0.000000079151332],USDT[60.3794299936855582] |
| 02583762 | USD[0.000000002185986 4] |
| 02583764 | BNB[0.000000010000000000],USDT[-0.000000000109134 5] |
| 02583769 | EUR[0.000435048046322 8] |
| 02583772 | EUR[0.000000304552466 8] |
| 02583773 | BNB[0.004216950000000000],ETH[0.001187640000000000],ETHW[0.001187640000000000],SAND[33.329690724264166 0],USD[-0.457169200160000 0],USDT[1.537241836000000 00] |
| 02583777 | USD[0.5000000000000000 00] |
| 02583785 | EUR[100.006466850000000000],USD[-306.937485933129748 9],USDT[238.95033500000000 00] |
| 02583789 | BTC[0.166900000000000000],ETH[2.249948890000000000],ETHW[2.249948890000000000],EUR[0.000000003500000 00],MANA[105.000000000000000000],SOL[1.279000600000000000],USD[917.8966957641109375] |
| 02583797 | FTT[0.000000010000000000],USD[0.000000025021744] |
| 02583799 | EUR[1.654123000000000000],GODS[0.021200000000000000],USD[1.515287885000000000] |
| 02583800 | 1INCH[9.866107963550570 0],ATLAS[9.790779635860136 8],AXS[0.031467322397747 2],BNB[0.000000138255500],BRZ[0.250520547707187 4],BTC[0.000157915355 00],CHZ[1.229459370000000 00],ENJ[0.547807950000000000],FTT[0.034582800000000000],GALA[15.117494093860114 0],MANA[1.780369934659696 2],POLIS[0.868932805061396 0],SAND[0.085420370000000 00],SHIBA[594.209156585631126 1],SLP[32.233125070000000000],SOL[0.052147253628677 1],SUSHI[0.030711450616664 4],TRX[11.743490133422920 0],USD[0.001496920000000 00] |
| 02583801 | LUNA2[0.049892743770000 0],LUNA2_LOCKED[0.116416402100000 0],LUNC[10864.250000000000000000],TRX[0.000001000000000 00],USD[0.000000126898547 1],USDT[0.000000029732318] |
| 02583802 | ALICE[5.100000000000000000],AXS[0.700000000000000000],BAT[66.000000000000000000],BTC[0.028000000000000 00],CRV[20.000000000000000000],ENS[10.000000000000000000],ETH[0.362205960000000 00],ETHW[0.362205960000000000],EUR[175.231324981797569 3],MANA[64.000000000000000000],SAND[44.000000000000000000],SHIB[2000000.000000 000000000000],SOL[5.020000000000000000],TLM[260.000000000000000000],USD[1660.000838333993240 0] |
| 02583804 | USD[-1.936024325271908 9],USDT[2.106718610000000 0] |
| 02583805 | USD[1.294759470000000 00] |
| 02583809 | BTC[0.000087729687900 0],FTT[5.400000000000000000],POLIS[9.600000000000000000],USD[0.652089063325000 0] |
| 02583810 | AKRO[609.000000000000000000],BNB[0.010000000000000000],GALA[89.982000000000000000],SPELL[399.920000000000000000],USD[0.018499600000000 0],USDT[0.004756830000000 00] |
| 02583811 | BTC[0.026195045418000 0],CHZ[130.300000000000000000],DAI[68.877405991200000 0],DOGE[328.000000000000000000],DOT[3.100000000000000000],ETH[0.040109960000000 0],EUR[0.000000002942529 5],LTC[0.750000000000000000],PAXG[0.014874760000000 00],TRX[0.001631000000000 00],USD[0.000000169007616],USDT[1290.811461019349710 2],XRP[82.413869470000000 0] |
| 02583812 | POLIS[112.700000000000000000],USD[0.517163918750000 0] |
| 02583814 | BTC[0.000100000000000000],LTC[0.010000000000000000],USD[1.450948528724000 0] |
| 02583816 | ATLAS[9.718800000000000000],TRX[0.000030000000000 00],USD[0.069748576225000],USDT[0.000000080000000 0] |
| 02583817 | AKRO[0.038168010000000 0],AVAX[0.108445920000000 0],BAO[34.035732320000000 0],BNB[0.000007800000000 0],CRO[0.009823700000000 0],DENT[2.000000000000000000],DOGE[0.001932300000000 0],HXRO[0.001912600000000 0],KIN[3.652420990000000000],MANA[2.448455710000000 0],MATIC[0.003553700000000 00],SHIB[250077.203737220000000000],TRX[1.005202490000000 0],UBXT[0.003075010000000 0],USD[0.008741397924444 4],USDT[0.000000045633588],XRP[0.005212660000000 0] |
| 02583818 | BICO[0.999100000000000 0],BTC[0.008297900732500],ETH[0.010000000000000 0],GALA[90.000000000000000000],LINK[0.099802000000000 0],MANA[0.994600000000000 0],OKB[1.400000000000000000],SAND[22.997300000000000000],SOL[0.009969400000000 0],USD[0.803097253300000 0],USDT[0.000000090949760] |
| 02583819 | CRO[0.000000033900000 0],TRX[0.000001000000000 0],USD[0.000000073865777],USDT[0.000000099584260] |
| 02583821 | ATLAS[75.993887200000000000],SOL[0.053399131477780 0] |
| 02583822 | USD[1.319393442900000 0],USDT[0.000000061226500] |
| 02583824 | DENT[1.000000000000000000],USD[0.000000040667565],STEP[500.520577660000000000] |
| 02583828 | USD[117.058652541748927 4],USDT[0.000000008891106] |
| 02583836 | BTC[0.000062928911210 0],DOGE[0.442475000000000 0],GRT[0.016940400000000 0],USD[257.910000152764833],USDT[20.974475230000000 0],XRP[0.435882000000000 0] |
| 02583838 | ATLAS[90.000000000000000000],USD[0.329269095750000 0] |
| 02583839 | TRX[0.000001000000000 0],USD[0.000000041569058],USDT[0.000000050000000 0] |
| 02583847 | DENT[79500.000000000000000000],ETHBULL[22.400000000000000000],USD[0.213558988721480 0],USDT[0.000000017936384 9] |
| 02583849 | XRP[11.237189000000000 0] |
| 02583857 | BTC[0.000171840000000 0],EUR[0.004833274045528],USD[8.9314425287201223] |
| 02583864 | BRZ[0.003960000000000 0],CRO[9.020800000000000 0],POLIS[0.090496000000000 0],USD[0.189884810000000 0],USDT[0.006410400000000 0] |
| 02583865 | EUR[0.216839760000000 0],USD[-0.016943142419926 7] |
| 02583866 | BAO[31.954549530000000 0],BTC[0.000013100000000 0],DENT[1.992044000000000 0],ETH[0.000014930000000 0],ETHW[0.000014930000000 0],KIN[23.998097670000000 0],USD[0.027281819401685 5] |
| 02583872 | AVAX[0.003878911676384 6],DFL[1909.637100000000000000],ETH[0.095981760000000 0],ETHW[0.095981760000000 0],GBP[0.000000082937369],USD[1.726335560000000 0],USDT[544.800000046215684] |
| 02583873 | CEL[0.000000068220020],ETH[0.000000100000000 0],SOL[0.000000024000000 0],SPELL[0.262223170000000 0] |
| 02583877 | EUR[0.000000270861632],FTT[0.005628066357605],USD[0.000000093596173],USDT[53.954227360000000 0] |
| 02583880 | DOGE[0.000000075126265],TRX[0.000000003817068],USD[0.014178430000000 0],USDT[0.000000069808350] |
| 02583883 | ETH[0.039000000000000 0],ETHW[0.039000000000000 0],FTM[68.000000000000000000],SOL[0.630000000000000 0],USD[82.972232015800000 0],USDT[153.651544957500000 0] |
| 02583885 | CRO[30.000000000000000000],USD[1.464832290000000 0],USDT[0.000000086341314] |
| 02583887 | USD[0.000000093500000],USDT[0.006391000000000 0] |
| 02583898 | BTC[0.000000039335712],GBP[0.000000079074509],KIN[2.000000000000000000],LUNA2[0.089522301620000 0],LUNA2_LOCKED[0.208885370400000 0],LUNC[20219.298857060000000000],MOB[0.000000056247414],MTA[0.000000074324998],TRX[1.004324030000000 0],USD[0.001095920079498 2] |
| 02583899 | ATLAS[370.840998373260000000],BAO[1.000000000000000000],CRO[107.506196760000000 0],KIN[12769.373177160000000000],UBXT[1.000000000000000000],USD[0.000000034080121] |
| 02583904 | ATOM[0.000000202085600],USD[0.000000159742273],USDT[0.000000074703952] |
| 02583905 | BTC[0.004999696000000 0],ETH[0.148000000000000 0],ETHW[0.148000000000000 0],FTT[4.400000000000000000],USD[2.884714529500000 0],USDT[0.827233002000000 0] |
| 02583906 | BNB[-0.000000013132768],ETH[0.000967700000000 0],ETHW[0.000967700000000 0],USD[498.105699946244000],USDT[87.353386079208390 0] |
| 02583909 | ETH[0.062000000000000 0],ETHW[0.062000000000000 0],USD[2.572642080000000 0] |
| 02583913 | USD[832.920565886041279200000000] |
| 02583917 | BRZ[8.776000000000000 0],BTC[0.000011193335500 0],SOL[0.220000000000000 0] |
| 02583919 | BNB[0.184201450000000 0],USD[26.462158490000000 0] |
| 02583937 | FTT[0.000000091717936],LUNA2[0.022961890500000 0],LUNA2_LOCKED[0.053577744500000 0],LUNC[500.000000000000000000],USD[0.000000242612657],USDT[0.000000167572409] |
| 02583939 | TRX[0.000000049893010],USD[0.485961331881343 4] |
| 02583940 | EUR[0.005801060000000 0],USD[0.000000150409244] |
| 02583943 | ATLAS[320.000000000000000000],CRO[90.000000000000000000],USD[0.805200894500000 0],USDT[0.000000150409244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02583946 | ATLAS[210.000000000000000],POLIS[4.000000000000000],USD[0.3709442525000000],USDT[0.000000030991360] |
| 02583952 | USD[0.0000000023400000] |
| 02583958 | BULL[0.492204167500000],ETHBULL[1.9927742920000000],USDT[1127.1435631356250000] |
| 02583961 | EUR[1.2233451100000000],USD[0.2421907357395000] |
| 02583964 | ATLAS[220.6681445956695945] |
| 02583968 | FTT[0.4000000000000000],LINK[0.4000000000000000],POLIS[0.8000000000000000],USD[0.0389584441970400],XRP[10.0000000000000000] |
| 02583970 | BUSD[64.0044771200000000],FTT[2.0512251540000000] |
| 02583971 | LUNA2[0.0000000070000000],LUNA2_LOCKED[11.0742597600000000] |
| 02583972 | USD[0.0452659177500000],USDT[0.0002903987500000] |
| 02583975 | FTT[0.0000000079329380],USD[0.0000000080122873],USDT[0.0000000088642001] |
| 02583977 | LTC[0.0018349200000000],STEP[123.8000000000000000],USD[0.0258212110000000] |
| 02583982 | TRX[0.0000010000000000],USD[0.2194253444343932],USDT[0.0000000034701278] |
| 02583984 | BAO[4.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024315628] |
| 02583985 | BTC[0.0000000091825850],ETH[0.0003565476850000],ETHW[0.7613565476850000],LRC[0.0005000000000000],USD[0.0000002063176730],USDT[0.6473454517079482] |
| 02583986 | EDEN[347.4619118000000000],MNGO[319.1698670000000000] |
| 02583987 | ATLAS[37082.6042814100000000],EUR[0.0001083116078623],NFT[323790209803888863][1],NFT[349111931603301347][1],NFT[374610292120872458][1],NFT[377454221195679626][1],NFT[381402817759231720][1],NFT[398973919912353025][1],NFT[439556707436273694][1],NFT[499241828063086021][1],NFT[535226534950950017][1],NFT[556677017745864198][1],NFT[556510984361555598][1],NFT[556507940602617220][1],USD[0.0000000081857529] |
| 02583988 | USD[0.0000000091615257] |
| 02583989 | ATLAS[1840.0000000000000000],GOG[303.1961219400000000],TRX[463.5771705945505734],USD[0.1656996920709235],USDT[0.0000000029555685] |
| 02583990 | FTM[0.0000000008466375],FTT[0.0000000073344030],LUNA2[2.1233753080000000],LUNA2_LOCKED[4.9545423860000000],TRX[0.0002100000000000],USD[1.1289413824442841],USDT[0.0000000156817889] |
| 02583991 | USD[25.0000000000000000] |
| 02583995 | LUNA2[0.0008580858480000],LUNA2_LOCKED[0.0020022003120000],LUNC[186.8500000000000000],TRX[0.0000010000000000],USD[0.0000000014700180],USDT[60.6163343925308000] |
| 02583997 | USD[0.0000000023688568],USDT[0.0000000176048490] |
| 02583998 | USD[25.0000000000000000] |
| 02584012 | ALGO[100.0000000000000000] |
| 02584020 | ATLAS[4629.1203000000000000],USD[1.7917475000000000] |
| 02584021 | USD[19.9963570742579732],USDT[0.0000000069577704] |
| 02584022 | ATLAS[599.8860000000000000],TRX[0.0000040000000000],USD[0.0000000165535566],USDT[0.0000000064236778] |
| 02584026 | ATLAS[31170.0000000000000000],USD[0.0024186292000000] |
| 02584032 | POLIS[0.0243600000000000],USD[0.0311029425224472],USDT[0.0000000041941726] |
| 02584035 | SOL[1.9400000000000000],USD[0.0332209462500000] |
| 02584043 | BNB[0.0019111900000000],BTC[0.0054966800000000],ETH[0.0006075411000000],ETHW[0.0006075411000000],LTC[0.8990000000000000],USD[0.0000014755492030],USDT[0.0000015721782096] |
| 02584044 | ATLAS[67.3409255500000000],BAO[1.0000000000000000],EUR[0.0000000883938538],KIN[1.0000000000000000],USDT[0.0000000021781503] |
| 02584048 | EUR[799.6300000000000000],USD[-75.9738422837771141],USDT[0.0000000224992608] |
| 02584049 | USD[0.0000000128130190],USDT[0.0000000053172000] |
| 02584050 | APE[0.0988030000000000],BAR[0.0900250000000000],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],TRX[0.0007950000000000],USD[1.9631957446286791],USDT[0.0086158550805958],USTC[0.0000000055668600] |
| 02584051 | ATLAS[999.8060000000000000],FTT[10.0020877792128150],USD[3.4868889966703400] |
| 02584053 | USD[0.3680082143418099] |
| 02584058 | ADABULL[0.0000133000000000],BEAR[181.4000000000000000],ETHBULL[0.0000936000000000],USD[1.3357904591474900],USDT[0.0000000103768136] |
| 02584068 | TRX[0.0000010000000000],USD[0.7049862900000000],USDT[0.0000000070140158] |
| 02584070 | BTC[0.0276944600000000],FTT[41.9916000000000000],TRX[0.0009680000000000],USDT[1.4459181290459744] |
| 02584073 | USDT[0.1087640710000000] |
| 02584084 | BAO[7.0000000000000000],BTC[0.0090896200000000],ETH[0.1237375200000000],EUR[0.0002637004966672],TRX[1.0000000000000000],USDT[37.3639877120292496] |
| 02584086 | BAO[1492794.2721645600000000],DENT[3.0000000000000000],EUR[0.0000005762841],KIN[1180346.1681536400000000],SLP[6642.8072893900000000],TRX[1.0000000000000000] |
| 02584093 | AAVE[0.0088821000000000],AVAX[0.1053311815097915],MNGO[0.1080344300000000],USD[0.6394597247921230],USDT[0.0089194355186055] |
| 02584094 | USD[0.0000000040000000] |
| 02584095 | COPE[713.8948520000000000],LTC[0.0012501200000000],USD[0.0196128343036349] |
| 02584098 | BLT[2.4533655400000000],NFT[349408575865297109][1],NFT[369121016993289149][1],NFT[425021785648166671][1],NFT[433680801303006459][1],NFT[518415058264836613][1] |
| 02584099 | ATLAS[0.0000000079000000],BNB[0.0000000305992022],BTC[0.0000000068000000],ETH[0.0000000094000682],FTM[0.0000000056730560],KIN[0.0000000008000000],SAND[0.0000000083000000],SOL[0.0000000095486423],USD[0.0000001647606029],USDT[0.0003026121677830] |
| 02584102 | ETH[0.1650000000000000],ETHW[0.1650000000000000],SHIB[26694927.0000000000000000],SOL[10.8790120000000000],USD[3.1795170178750000] |
| 02584103 | ALICE[4.5991720000000000],BAO[37000.0000000000000000],ETH[-0.0000000018485414],FTT[0.3116807900000000],LUNA2[0.0027552664940000],LUNA2_LOCKED[0.0642895515300000],LUNC[599.9650800000000000],OKB[0.0000000020000000],USD[102.1218122833688592] |
| 02584108 | USDT[0.0000000051126222] |
| 02584114 | USD[0.0873170650000000] |
| 02584115 | BTC[0.0000658200000000] |
| 02584123 | POLIS[0.0829950000000000],TRX[0.0000010000000000],USD[0.0000000116340339],USDT[0.0000000088891442] |
| 02584124 | LIZA[129.9784000000000000],BTC[0.0002024190092700],GALA[9.9982000000000000],SOL[0.0211385236120154],USD[0.1892008511163500],XRP[7.2330412821036100] |
| 02584126 | CRO[24.1227905000000000],FTT[0.1749235000000000],GENE[0.3134960000000000],POLIS[2.3908160000000000] |
| 02584128 | ATLAS[792.3940788000000000],BAO[1.0000000000000000],IMX[9.4224915100000000],KIN[2.0000000000000000],MANA[20.5811841800000000],SAND[21.6644044600000000],USDT[54.1491379372738786] |
| 02584131 | ATLAS[510.0000000000000000],AURY[4.0000000000000000],CRO[70.0000000000000000],POLIS[22.0906000000000000],USD[0.7364117075000000] |
| 02584136 | ATLAS[2073.4551981500000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],USD[216.8276032810599883] |
| 02584140 | BTC[0.0000000010120000],USD[0.1168248000000000] |
| 02584141 | BTC[0.0099806951687778],CRO[0.0000006673300411],ETH[0.0342678478452300],ETHW[0.0342678478452300],LINK[3.0859851000000000],MATIC[26.4267762000000000],SRM[0.0000000044584200],USD[0.0000721302810214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02584144 | USDT[0.088828926825680] |
| 02584146 | ETH[0.000999800000000],ETHW[0.000998000000000],SOL[0.099990000000000],SXP[1.799640000000000],USD[12.084954134500000] |
| 02584157 | BTC[0.000000024168415],FTM[10.000000083511500],USD[0.000032365924534] |
| 02584161 | DOT[52.900000000000000],ETH[0.281949240000000],MATIC[609.933400000000000],SOL[12.999820000000000],USD[367.941450407850000] |
| 02584164 | NFT (4727012217802807901[1],USDT[0.000000094969585] |
| 02584165 | USD[30.000000000000000] |
| 02584171 | BNB[0.000000063142542],ETH[0.004720425082106],HT[0.000000014092600],MATIC[0.000000024358890],TRX[0.000000027806362],USDT[0.000000006656254] |
| 02584173 | USDT[1.000000000000000] |
| 02584176 | ATLAS[779.844000000000000],TRX[0.000001000000000],USD[0.506023020000000],USDT[0.000000030746492] |
| 02584180 | ATLAS[9.416000000000000],AVAX[0.098820000000000],SHIB[89640.000000000000000],STG[0.131200000000000],USD[1511.906304687000000],USDT[0.009000076533640] |
| 02584181 | ATLAS[6310.000000000000000],USD[0.980027696750000] |
| 02584182 | USD[20.000000000000000] |
| 02584186 | BNB[0.200628809239520000],BTC[0.006818118871550000],BUSD[3.858161590000000000],ETH[0.090968131889200000],ETHW[0.090521255255700000],LUNA2[0.058675023960000000],LUNA2_LOCKED[0.136908389200000000],LUNC[12776.610000000000000000],MATIC[0.000000070457843],SOL[1.800363432882831200],USD[0.000000018014905] |
| 02584188 | BTC[0.000014695943439],ENJ[0.000000002000000],SPELL[0.000000013279672],SRM[3.977873831522818400],SRM_LOCKED[0.045224370000000],TRX[71.788617860000000000],USD[0.000000172601432],USDT[0.000000037413288] |
| 02584191 | ATLAS[439.974000000000000],POLIS[9.198160000000000],TRX[0.000046000000000],USD[2.747450883750000] |
| 02584194 | ATLAS[1650.000000000000000],GALA[401.724020000000000],USD[0.346885483500000] |
| 02584195 | LTC[0.003374000000000],USD[5.330714990025000],USDT[0.002083720500000] |
| 02584198 | ATLAS[9.840400000000000],POLIS[0.098290000000000],TRX[0.300001000000000],USD[0.001160024312500],USDT[0.391800000000000],XRP[29.750000000000000] |
| 02584200 | BUSD[100.008899100000000],LINK[44.082318779345000],USD[0.000000098717550],XRP[2789.360000000000000] |
| 02584201 | USD[0.560636585000000],USDT[1.692359508052902B] |
| 02584206 | ATLAS[8849.975300000000000],USD[0.030914551862500] |
| 02584208 | ATLAS[281.344996965320220B],AURY[1.000000000000000],BRZ[-2.000000374151197400],GENE[8.893746890000000000],GOG[37.367760065393580000],POLIS[5.806027280000000000],USD[0.000000724962829] |
| 02584209 | USD[-5.787676877000000000],USDT[83.585537000000000000] |
| 02584210 | LUNA2_LOCKED[0.000000160090301],LUNC[0.001494000000000],USD[0.000000049994229],USDT[0.000000097738492] |
| 02584217 | USD[0.000000056263856],USDT[0.000000037518718] |
| 02584219 | USD[0.009216691592796B],USDT[0.000000081612376] |
| 02584220 | USD[0.003869479250000],USDT[0.000000099010044] |
| 02584226 | ATLAS[1.597009790000000],TRX[0.000001000000000],USD[0.013422656469919400],USDT[0.062064553424059B] |
| 02584235 | POLIS[16.500000000000000],USD[0.203739803750000] |
| 02584236 | AKRO[1.000000000000000],ALICE[0.000113360000000],ATLAS[10889.215035830000000],BAO[2.000000054951392],DENT[50103.405835340000000],EUR[0.000000022580838],GALA[0.028279870000000],GRT[1.000173470000000],HOLY[0.000127890000000],KIN[4.000000000000000],MNGO[870.28536037000000000],RSR[3.000000000000000],TRX[8.000000000000000000],UBXT[4.000000000000000],XRP[0.108607570000000] |
| 02584240 | SRM[0.813995090000000],SRM_LOCKED[7.708634350000000],USD[-0.001801247772709],XRP[0.063209000000000] |
| 02584241 | SPELL[953.712247070000000],USD[0.000000013506684] |
| 02584247 | ETH[0.000086500000000],ETHW[0.000086500000000],FTT[0.000553621247345],GALA[0.000000005495139Z],LINK[0.014747930000000],TRX[0.000040000000000],USD[2.259255022606083990],USDT[0.010334056623021] |
| 02584250 | BAO[9.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],LUNA2[0.001748287318000],LUNA2_LOCKED[0.004079337076000],LUNC[38.069324440000000000],RUNE[0.001702890000000],SLND[109.211065960000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000170959628] |
| 02584256 | ATOM[0.000000054307400],AVAX[0.000000045704100],BTC[0.000000088333866],ETH[0.000000092337400],FTM[0.000000000237400],FTM[0.000000082556600],MATIC[0.000000041445200],SOL[0.000000006109024],USD[0.001295194903773] |
| 02584259 | ABNB[0.000000066878704],BOBA[0.000000008000000],SRM[0.000000005514336],USD[36.510166671764943700000000] |
| 02584263 | BNB[0.000000050067190],BRZ[0.315209067500000],ETH[0.000000030632452],LUNA2_LOCKED[29.027991630000000],USD[0.574746322583210S] |
| 02584264 | FTT[0.000000066643860],MATIC[0.000000065141996],SOL[0.000678270000000],TONCOIN[0.000000026040000],TRX[0.000777000000000],USD[0.000000041736980],USDT[0.000000047154348] |
| 02584270 | BTC[0.415155443400000],ETH[3.211560028000000],ETHW[3.211560028000000],FTM[691.943352000000000],FTT[16.896620000000000],USD[139.944421568751238] |
| 02584275 | ETH[0.000000098484222],SAND[0.000000038969018],USD[0.002483947131340] |
| 02584276 | ETH[0.000000100000000],USD[472.015800765550540400000000] |
| 02584277 | USD[0.048050906821532] |
| 02584288 | SOL[0.000000100000000],USD[0.000000014010515] |
| 02584289 | AURY[0.000000100000000],ETH[0.000000020062629] |
| 02584291 | TRX[0.150002000000000],USDT[0.000019053355821] |
| 02584296 | ETH[0.285883880000000],ETHW[0.285883880000000],FTT[11.428629780000000],GBP[0.000242216201385] |
| 02584298 | ETH[1.108913800000000],ETHW[1.108913800000000],USD[4.211516080000000] |
| 02584299 | BNB[0.000000100000000],CRO[0.003947430000000],USD[0.003540550780291,4],USDT[0.000000049522320] |
| 02584302 | BRZ[-0.448220747314809],LUNA2[0.001394159390000],LUNA2_LOCKED[0.003253038576000],USD[0.115553369905479,4],USDT[0.150629312500000],USTC[0.197350000000000] |
| 02584312 | BTC[0.013491300000000],DOGE[577.772643400000000],ETH[0.105050000000000],ETHW[0.105050000000000] |
| 02584324 | EUR[0.000001135403113],KIN[2.000000000000000] |
| 02584327 | CRO[0.000000039370000],TRX[0.000000009275888],USD[0.000000059695264] |
| 02584331 | EUR[-8.456391429701977,9],GBP[1.986965714807440],LUNA2[22.540679346000000],LUNA2_LOCKED[52.594918470000000],USD[47.097567357528204,2],USDC[500.000000000000000],USTC[698.000000000000000] |
| 02584332 | ATLAS[430.000000000000000],BAO[33000.000000000000000],FTM[40.000000000000000],KIN[2060000.000000000000000],UBER[0.012096510000000],USD[1.287430476292908],USDT[0.000000122504860] |
| 02584334 | ATLAS[15480.000000000000000],USD[0.509154742000000] |
| 02584335 | CRO[4740.000000000000000],LUNA2[1.270079890000000],LUNA2_LOCKED[2.963519743000000],LUNC[276562.570000000000000],USD[8.752928505464,7973],USDT[0.000000084937350] |
| 02584336 | STEP[426.714640000000000],USD[0.455471672500000],XRP[0.900000000000000] |
| 02584341 | ATOM[0.050000000000000],ETH[0.042000000000000],FTT[0.599866000000000],GENE[0.084060000000000],LUNA2[0.000049092518900],LUNA2_LOCKED[0.000114592177000],LUNC[10.690000000000000],MATIC[9.500000000000000],NFT (3265649016734724478)[1],NFT (3992572500724081447)[1],NFT (4529770488416729162)[1],NFT (5758985759546982Z)[1],SOL[0.190650000000000],TRX[0.719953000000000],USD[5.970193950792091],USDT[678.165243450311512],4] |
| 02584344 | AAVE[0.002024000000000],AL GO[0.930750000000000],AVAX[89.243699270000000],BNB[0.061927580000000],BTC[0.000918060340000],DOGE[52.240140140000000],ETH[0.526389142494080],ETHW[0.007366548940800],EUR[2780.754908625041581],GBP[0.044347500000000],LTC[0.798541310000000],SHIB[1792095.0629240700000000],SOL[0.007926000000000],TRX[60.002092000000000],TRY[3418.065324076658001],USD[98.364205743490968,8],USDT[8718.965572172668209] |
| 02584351 | USD[0.955268220000000],USDT[0.005797000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02584353 | TRX[0.0000010000000000],USDT[0.0000008023599672] |
| 02584354 | USD[1.9092008569500000000000000] |
| 02584357 | USD[0.0000000096649296],USDT[0.0000010632861932] |
| 02584361 | NFT (3080527051764187931[1],USD[0.0091433272092858],USDT[0.0000000022440748] |
| 02584366 | BULL[0.0017200000000000],ETHBULL[0.0008000000000000],USD[0.8044721453535000] |
| 02584367 | BNB[0.0000000013007496],FTT[0.0000000081214540],USD[0.0000000089018077] |
| 02584370 | BRZ[0.0036215326665065],BTC[0.0000000180000000],USD[0.0000000356671550],USDT[0.0000000138573092] |
| 02584374 | BNB[0.0800000000000000],BRZ[1.0000000000000000],BTC[0.0013000000000000],ETH[0.0170000000000000],GOG[0.0000000000000000],LUNA2[0.0495702669800000],LUNA2_LOCKED[0.1156639563000000],LUNC[10794.0300000000000000],MATIC[24.0000000000000000],TRX[16.0000000000000000],USD[0.0000000084595010],USDT[10.1571870714587607] |
| 02584377 | USD[177.3225000000000000] |
| 02584386 | AURY[0.0030466000000000],NFT (3487413256856409996[1],NFT (38605288970416236211[1],USD[0.0000017278918],USDT[0.0000000535208309] |
| 02584388 | BTC[0.0001067000000000] |
| 02584390 | BAO[1.0000000000000000],CRO[2.9248068200000000],KIN[2.0000000000000000],MBS[0.0017255200000000],SOL[0.0000000083177026],USD[1.1901569310813946] |
| 02584394 | USDT[0.0000032163293017] |
| 02584396 | FTT[0.0877756935398538],USDT[0.0000000011730789] |
| 02584400 | ATLAS[1209.8542000000000000],CRO[519.8236000000000000],CRV[10.9991000000000000],ETH[0.0009994600000000],ETHW[0.0029994600000000],LINK[0.0997480000000000],POLIS[32.0963820000000000],TRX[0.0000010000000000],USD[65.9266336662750000],USDT[0.0000000106712976] |
| 02584401 | USD[0.0026915032141654],USDT[0.0000000008224118] |
| 02584402 | LUNA2[0.0250896311200000],LUNA2_LOCKED[0.0585424726200000],LUNC[5463.3200000000000000],USD[0.0000018580100280] |
| 02584405 | BTC[0.0002256600000000],TRX[0.7000000000000000],USDT[0.0001227995731686] |
| 02584413 | USD[-7.3686487721309568],USDT[36.7426556000000000] |
| 02584416 | GENE[0.0984200000000000],GST[72.0200000000000000],SOL[0.2495045303660130],USD[0.0000000086639742],USDT[0.0003507098505053] |
| 02584417 | BTC[0.0054000000000000],USD[2.1980413540000000] |
| 02584418 | FTT[0.0000400700000000] |
| 02584424 | BTC[0.0019996000000000],ETH[0.0249950000000000],ETHW[0.0249950000000000],USDT[4.0000000000000000] |
| 02584426 | FTT[0.0384200000000000],STARS[13.0000000000000000],USD[1.0346969200000000],USDT[0.0000000008994940] |
| 02584429 | BTC[0.2411520700000000],USD[0.0002347233690224],USDT[0.0000000094460269] |
| 02584430 | ATLAS[0.0000000058000000],DENT[1.0000000000000000],GBP[0.0000007264099312],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02584431 | ATLAS[4850.0000000000000000],SOL[0.0067700000000000],USD[1.5827347253250000] |
| 02584434 | USD[0.0000000018513420],USDT[0.0000000064789280] |
| 02584436 | XRP[3.5660000000000000],LTC[0.0005028700000000],LUNA2[0.0245193963700000],LUNA2_LOCKED[0.0572119248600000],USD[-0.0005784504921350],USDT[0.0000000082842713] |
| 02584445 | USD[5.0000000000000000] |
| 02584457 | USD[3.4982147922250000],USDT[0.0000000014321890] |
| 02584461 | EUR[527.6171990930000000],USD[0.0000001301771102] |
| 02584464 | SUSHI[8.4981000000000000],USDT[2.0227890000000000] |
| 02584465 | BAO[2.0000000000000000],NFT (3231751041092322043[1],NFT (42640624653220763111[1],USD[0.0000000013497460] |
| 02584468 | BRZ[0.0830937700000000],BTC[0.0000009223000981],USD[-0.0000461476142158] |
| 02584471 | KIN[46000.0000000000000000],USD[0.1038748724000000],USDT[0.0046020000000000] |
| 02584475 | ATLAS[269.9620000000000000],GRTBULL[12.0000000000000000],POLIS[10.0990800000000000],USD[0.0168250540000000] |
| 02584476 | TRX[0.0000020000000000],USD[25.0000000121234209],USDT[0.0000000036546361] |
| 02584479 | USD[0.0000000095566376],USDT[0.0000000049508850] |
| 02584483 | USD[950.0041548755000000] |
| 02584484 | USD[0.0000000092500000],XRP[0.0844590000000000] |
| 02584490 | MOB[4.0000000000000000],OXY[21.0000000000000000],SPELL[1400.0000000000000000],USD[0.2748325900000000],USDT[0.0000000068843680] |
| 02584495 | TRX[1.0000000000000000],USDT[0.0000000815749301] |
| 02584497 | ETH[0.0000000067902352],LTC[-0.0025583875457158],USD[0.4556831670211202] |
| 02584500 | DAI[0.0000000095364042],PERP[0.0000000045064865],USD[0.7557401057699070],USDT[0.0000000054424280] |
| 02584503 | USD[0.0093137448250000] |
| 02584504 | EUR[7997.0000000000000000],USD[-93.1747990496372393] |
| 02584513 | ETH[0.0260321450814986],ETHW[0.0260321450814986],USD[0.0002431780201908],XRP[0.0000000061820000] |
| 02584519 | ATLAS[479.9316000000000000],GALA[29.9946000000000000],POLIS[8.1987760000000000],TRX[0.0000010000000000],USD[0.3359960451500000],USDT[0.0000000088103753] |
| 02584520 | EUR[0.0000004818917108],USD[0.0000000098083462] |
| 02584532 | BRZ[11.0000000000000000] |
| 02584535 | ETH[0.0006139200000000],ETHW[0.0006139200000000],FTT[16.7940518600000000],LUNA2[0.0035503461680000],LUNA2_LOCKED[0.0082841410590000],LUNC[773.0953530000000000],SOL[1.6696921900000000],TRX[0.0019700000000000],USD[0.0028697500000000],USDT[0.4292981235000000] |
| 02584537 | BNB[0.0000002809551],ETH[0.0004754700000000],ETHW[0.0004754700000000],USD[1.0000000002662445] |
| 02584545 | ETH[0.0000000400000000],ETHW[0.0000000400000000],LUNA2[0.0001174966270000],LUNA2_LOCKED[0.0002741587963000],LUNC[25.5851379000000000],SOL[0.0096200000000000],USD[0.1641512063783795],USDT[0.0000000026781894] |
| 02584547 | LTC[0.0000000029972900],TRX[0.0000000851146876] |
| 02584548 | ATLAS[146.1386472700000000],USDT[0.0000000001422672] |
| 02584550 | POLIS[59.3000000000000000],USD[0.5341542475125000] |
| 02584553 | CRO[8.4849400000000000],FTT[0.0919000000000000],USD[0.5283578105837500],USDT[0.0056995190500000] |
| 02584559 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[104.5519326025283275],KIN[2.0000000000000000],RUNE[49.4070054500000000] |
| 02584560 | USD[0.0013778181886872],USDT[0.0000000069417135] |
| 02584561 | BTC[0.0023188074350900],ETH[0.0009991000000000],ETHW[0.0009991000000000],SOL[0.0099748000000000],TRX[0.0000010000000000],USD[-0.8880483301790604],USDT[0.0000000070197511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02584566 | USD[25.000000000000000] |
| 02584569 | DOGE[1.000000000000000],KIN[1.000000000000000],NFT (30016453648868 7632)[1],NFT (52276465873959965 7)[1],NFT (52384039346876861 5)[1],NFT (56655853438560181 5)[1],TRU[1.000000000000000],USD[0.000011426066108 8] |
| 02584571 | ATLAS[0.000000006220000 0],BTC[0.00000000629165 00],CRO[75.14872753 40578700],DENT[0.00000000400000 00],LINK[6.12402870137 38572],SOL[0.00000000684 3682 0],SRM[0.00000000687745 44],USD[1085.8437574583 750000],XRP[77.149889274 2093127] |
| 02584574 | ETH[0.000000008311139 0],SOL[0.00000000599025 00],TRX[0.000000009820285 6],USDT[0.000000000323267 8] |
| 02584575 | LUNA2[17.85664150740000 00],LUNA2_LOCKED[41.6654968610000000],LUNC[3888321.28403390000 000],USD[73.499288304516 0450] |
| 02584576 | BTC[0.000000096000000 0],LTC[0.00000000227800 00],USD[0.00000014082146 32],USDT[0.86038073010 08404] |
| 02584577 | ATLAS[289.9420000000000000],GRT[43.99120000000000 00],USD[1.03791822000000 00],USDT[0.00000000003659 5684] |
| 02584582 | ATLAS[300.0000000000000000],POLIS[8.00000000000000 00],USD[1.03796448700000 00] |
| 02584587 | ATLAS[1870.00000000000000 00],TRX[0.00000010000000 00],USD[0.49810981700000 00],USDT[0.000000002919 7920] |
| 02584589 | NFT (32993238579395517 2)[1],NFT (330295750449061676)[1],NFT (45680350538745857 1)[1],NFT (46106683977466434 6)[1],USD[0.00000008450285 6],USDT[0.00000000094896 694] |
| 02584598 | BNB[0.000000002014840 0],USD[0.00000017529790 1],USDT[0.000000007413147 7] |
| 02584602 | USD[1.372848273500000 00] |
| 02584607 | DOGEBULL[1.0300000000000000 00],LINKBULL[4.0000000000000000 00],USD[0.01775529000000 000] |
| 02584611 | USD[25.000000000000000] |
| 02584615 | USD[25.000000000000000] |
| 02584617 | SPELL[11300.000000000000 0000] |
| 02584628 | ETH[0.272200000000000 0],ETHW[0.2720000000000000 00],FTT[27.000000000000000 0],SAND[353.0000000000000000],TRX[0.00001000000000 00],USD[0.00137660805000 000],USDT[0.000000001100 0000] |
| 02584628 | USD[0.000000013243537 0],USDT[0.000000000080000] |
| 02584632 | COMP[1.50000000000000 0000],ETH[0.2540000000000000 00],ETHW[0.2540000000000000 00],EUR[3.10234990000000 0000],LINK[17.000000000000000 0],USD[78.731720455000000 0] |
| 02584634 | BAO[1.00000000000000 0000],BIT[0.0001662000000000 00],CRO[0.0005481500000000 00],KIN[5.00000000000000 00],USD[0.16737440208 67664],USDT[0.000000004220 30650] |
| 02584638 | BTC[0.000653943609903 0],ETH[0.0000000010000000 00],EUR[0.0001003230890363],USD[0.00005886689 48898] |
| 02584639 | ETH[0.0534085300000000 00],ETHW[0.0527452700000000 00],NFT (32562851269073351 1)[1],TRX[1.000000000000000 0],USD[145.11287989400 00000] |
| 02584642 | USD[0.782885270596 2828],USDT[0.0002495819 8383 21] |
| 02584648 | ATLAS[60.00000000000000 0000],USD[0.50129798250 00000],XRP[0.66550600000 00000] |
| 02584656 | CLV[2.79430000000000 0000],USD[25.000000000000 000] |
| 02584657 | BTC[0.09226931000000 0000],CHZ[4469.99130298000000 00],ETH[4.4711693300000000 00],EUR[0.0000000074952775],FTT[101.78845984000000 00],GRT[1.0000000000000000 00],LDO[137.41103260000000 00],STETH[0.1909226780862855],USD[0.0000001604940 37],USDT[0.7457454931024200],WAXL[123.29442026000000 00] |
| 02584660 | ATLAS[1216.62762428000 00000],USD[0.000000017076552] |
| 02584661 | LUNA2[1.67501531700000 0000],LUNA2_LOCKED[3.9083690720000000 00],RAY[0.0000001000000000 00],SOL[0.0000000006130825],USD[0.000000282180 2329] |
| 02584662 | ATLAS[329.93730000000 00000],USD[0.1916150000000 00000] |
| 02584663 | BTC[0.000000001367760],TRX[0.000001000000000 0],USD[0.00003883001909 09],USDT[0.0000000042110 669] |
| 02584668 | USDT[0.0000010623589 024] |
| 02584672 | USD[0.289176789110 6780],USDT[0.0000000105114 168] |
| 02584678 | BTC[0.00003607000000 0000],FTT[0.1311858128221986],USD[0.07662677595232 73],XRP[0.8057630000000000 00] |
| 02584679 | ATLAS[0.00000005278699 2],BNB[0.0002820228757304],BRZ[0.0000000006940290],ETH[0.00000009567028 4],POLIS[0.0000000057477032],USD[0.0000000099571129] |
| 02584683 | NFT (47058448478575458 8)[1],NFT (47465844517808650 2)[1],NFT (54626165183124241 4)[1],TRX[0.0079892300000000],USDT[0.0409471863905630] |
| 02584686 | BTC[0.39690000000000 0000],ETH[0.1310000000000000 00],ETHW[1.08100000000000 00000],FTT[202.03115338000000 00],TRX[3225.00000100000000 0],USD[26.09536495080576 88],USDT[13.3195950695562500] |
| 02584687 | SUSHI[0.1444266154945485],USDT[1.858617330000000 0] |
| 02584689 | BTC[0.16734000000000 0000],DAI[0.0046282000000000 00],ETH[5.5157201600000000 00],ETHW[5.5157201600000000 00],FTT[24.99525000000000 0000],SHIB[44092039.950000000 000],USD[1.484196458654100],USDT[808.05000000000000 00] |
| 02584697 | FTT[4.49900720000000 0000],USD[10.1132895584000000] |
| 02584700 | AMPL[0.00000000388519 7],ANC[0.00000002830115 2],ASD[0.0000000091582220],BAO[0.000000003288715 8],BCH[0.00000001348 865 6],CEL[0.00000001392 69 13],CHR[0.0000000008000000],CRO[0.00000005207 44 12],CVC[0.000000013158775],DOGE[0.000000062134376],GALA[0.000000002595 40 00],HUM[0.00000000374 176],KIN[0.00000016697 94 15],KSD[0.00000002030 115 2],LINA[0.00000047907182 500],LUNA2_LOCKED[0.000104511675 9000],LUNC[9.753273200000000],MANA[0.000000078764757],MAPS[0.000000087864 7],MNGO[0.000000043538490],REEF[0.000000002 66 67750],REN[0.000000046210947],SHIB[0.0000004 1533887],SLP[0.00000000 94838040],SOL[1538942 7.9446064160483248],SPELL[0.00000000037 33069 04],TRU[0.0000000018997916],USD[0.000000004796 6847],XRP[0.0000000047153557],YFI[0.00000000418586641] |
| 02584702 | ATLAS[2.7016523400000000 0],USD[0.00000001104152 52],USDT[0.0000000025027804] |
| 02584703 | BTC[0.00980000000000 0000],SOL[2.5200000000000000 00],USD[2.88374394500000000] |
| 02584704 | SOL[0.00000020000000 0000],TRX[0.0000010000000000 00],USD[0.22400001788 21033],USDT[0.00872204791 33907] |
| 02584705 | LTC[0.000000000102754 00] |
| 02584709 | DOGE[6.45445281611976 00],SHIB[815465.1420037400000000],USD[1.8299525707056123] |
| 02584710 | BTC[0.000000008880000 0],GARI[0.9892000000000000],USD[1.0185187286998856] |
| 02584716 | AVAX[0.00000000211358 3],BTC[0.0000000098390460],ENJ[0.0000000021988000],FTT[0.0000000009545966],MATIC[0.0000000046846000],SAND[0.0000000078874191],SRM[0.0110949000000000],SRM_LOCKED[0.0087461200000000],USD[30.221399248574448 1],USDT[0.0000000067968608] |
| 02584725 | EUR[100.0000000000000000] |
| 02584726 | USD[811670.5300000022969860] |
| 02584727 | USD[20.000000000000000] |
| 02584728 | EUR[0.0017059212349551],USD[0.0000000131170602] |
| 02584729 | EUR[0.0000003188471560],FTT[2.2596610400000000 00] |
| 02584739 | USD[0.0656131769429600] |
| 02584740 | BAO[1.00000000000000 0000],EUR[0.0000000030496514],KIN[1.0000000000000000 00],USDT[385.3429508054644 66] |
| 02584741 | AKRO[2.00000000000000 0000],AUDIO[1.0000000000000000 00],BAO[8.00000000000000 0000],DENT[4.0000000000000000 00],KIN[7.00000000000000 0000],MATH[2.0000000000000000 00],MATIC[0.8222160700000000],RSR[1.00000000000000 000],TRX[0.01555000000000 00],UBXT[5.0000000000000000 00],USD[0.00000007837 2493],USDT[0.000000002619243] |
| 02584742 | MER[573.00000000000000 0000],USD[0.000000058647314],USDT[0.000000001819475] |
| 02584743 | BAT[80.0000000000000000 00],BTC[0.0030187800000000 00],CHZ[160.0000000000000000],ENJ[26.23631424000000 0000],ETH[0.0180000000000000 00],ETHW[0.0180000000000000 00],GRT[75.59823600000000 0000],MANA[24.93680227000000 0000],SAND[14.99715000000000 0000],USD[9.4324955740052191],XRP[97.00000000000000 0000] |
| 02584744 | USD[0.000000132398320],USDT[0.000000009540973] |
| 02584752 | BULL[0.000000098000000],ETHBULL[0.0000000020000000],EUR[0.0000000026122775],USD[0.7468967118940545],USDT[0.00000006698281] |
| 02584753 | ALTBEAR[0.0000000393633 37],ATLAS[0.0000000984820 90],MANA[0.0000000741132 55],RSR[0.0000000001573450],SAND[0.0000000050813 53],TLM[0.0000000082964114],USD[0.0000000083972 3],USDT[0.0000000216797 62] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02584756 | LTC[0.0000000005082800] |
| 02584761 | BRZ[0.59987108000000000],BTC[0.0347889800000000],DOT[4.00000000000000000],ETH[0.14470000000000000],ETHW[0.14470000000000000],LUNA2[0.27317410000000000],LUNA2_LOCKED[0.63740623340000000],LUNC[0.88000000000000000],SOL[0.51000000000000000],USD[0.00012273226131000],USDT[0.76446946000000000] |
| 02584766 | FTM[0.00000001000000000],USD[0.00000003203753599],USDT[0.00000002158424113] |
| 02584768 | USD[0.00943826970000000],USDT[0.00000000021317452] |
| 02584776 | BNB[0.00600070684082850],BTC[1.00442311732565536],DOGE[0.458859363114744],ETH[0.00039449095889050],ETHW[1.45289015791565730],FTT[26.39500000000000000],LTC[0.00465823920046519],LUNA2[3.450154287000000000],LUNA2_LOCKED[8.05036000400000000],LUNC[751278.36000000000000000],SAND[0.75100000000000000],SHIB[529248358.68694960000000000],SOL[0.00000000563851192],TRX[39.27415200000000000],USD[1.24120759462516910],USDT[6.01644249011454406],XRP[44000.00000000000000000],YFI[0.00039473995564545] |
| 02584777 | ATLAS[0.00000000660000000],BNB[0.00000000097367233],USD[0.00000724760211061] |
| 02584779 | BNB[0.00000007500000000],BTC[0.00000000000016700],SOL[0.00000000009226200] |
| 02584784 | AXS[14.90000000000000000],BTC[0.04609091000000000],CHZ[4880.00000000000000000],FTT[25.01323756008064221],LTC[10.89000000000000000],MANA[594.00000000000000000],REEF[300303.09565700000000000],SKL[7029.00000000000000000],SNX[148.50000000000000000],SOL[29.08125421000000000],SXP[12299.30000000000000000],USD[40.29687967054709848],USDC[35.00000000000000000],USDT[5.91000676505288100] |
| 02584786 | ATLAS[759.85560000000000000],FTT[0.01760516000000000],POLIS[14.89716900000000000],USD[2.87392065106000000] |
| 02584790 | ATLAS[2170.00000000000000000],AURY[3.00000000000000000],POLIS[5.00000000000000000],USD[0.40019946694946370],USDT[0.00000000458100010] |
| 02584795 | USD[0.00000001085010441],USDT[0.00000000800269417] |
| 02584797 | DENT[29040.93269817000000000],DOGE[175.00000000000000000],SHIB[12010596.58000000000000000] |
| 02584798 | USD[0.00000008051950] |
| 02584813 | ATLAS[2179.56400000000000000],USD[0.84600000000000000] |
| 02584814 | BTC[0.00001971243346515],ETH[0.05074420000000000],ETHW[0.05074420000000000],FTT[9.30000000000000000],USD[-21.54823393590944485] |
| 02584823 | USD[30.00000000000000000] |
| 02584831 | BTC[0.01352962236600021],ETH[0.09861531000000000],EUR[0.00011130674127451],USD[0.00006121242115123] |
| 02584833 | POLIS[8.44907770344021457],USDT[0.00000001135162497] |
| 02584835 | ATLAS[0.88891457800000000],POLIS[0.36586567000000000],USDT[0.00000000060259667] |
| 02584846 | AKRO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000010646156],GRT[0.00042501000000000],KIN[1.00000000000000000],USD[0.00000000099186000] |
| 02584850 | EUR[798.00000964641345676] |
| 02584851 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.08760099000000000],ETH[0.37442494000000000],ETHW[0.37426762000000000],EUR[907.14634725273729939],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 02584852 | BRZ[0.30677427000000000],BTC[0.00000000729480000],FTT[0.08493611387521280],USD[0.00750526535049959],USDT[0.00000000008118730] |
| 02584865 | SAND[0.00000057198689],USD[0.00000001650401010],USDT[0.00000100748160000] |
| 02584868 | BAO[1.00394925000000000],BTC[0.00002097000000000],EUR[0.00000003728851400],SOL[0.02971742000000000] |
| 02584877 | ATLAS[109.99600000000000000],USD[0.07081374425000000] |
| 02584882 | ATLAS[0.00000006084427400],BTC[0.00000002540267600],IMX[89.35876466000000000],USD[0.00000004389057440],USDT[0.00000008192668000] |
| 02584885 | BULL[0.00750000000000000],USD[0.19562851225000000],VETBULL[20.80000000000000000] |
| 02584896 | ATLAS[9.97340000000000000],FTT[0.50000000000000000],SHIB[99981.00000000000000000],USD[-0.0252145530891968],USDT[0.00000000225000000] |
| 02584900 | ETH[0.42000000000000000],ETHW[0.42000000000000000],SPELL[5000.00000000000000000],USD[15.76580850000000000] |
| 02584902 | ATLAS[1319.73600000000000000],MANA[11.99760000000000000],USD[16.99592185050000000000] |
| 02584906 | AKRO[1.00000000000000000],BIT[0.00000000064286600],DENT[1.00000000000000000],EUR[100.00000000000000000],KIN[1.00000000000000000] |
| 02584910 | ATOMHEDGE[0.00960000000000000],USD[0.16999781410000000] |
| 02584911 | ATLAS[99.18711200000000000] |
| 02584912 | GODS[0.02800178330029000],USD[0.00000081848013],XRP[0.00000000842500] |
| 02584923 | TRY[58.08296214000000000],USD[0.02848336837500000] |
| 02584926 | BTC[0.00000007671420],USD[0.00210311299159975] |
| 02584930 | SOL[0.00000010000000000],USD[0.01310253930560958],USDT[0.00280919400000000] |
| 02584934 | FTT[0.00000002167041200],USD[0.00002276072898560] |
| 02584938 | MATIC[309.87080000000000000],SOL[0.00000010000000000],USD[1.96162659025393560] |
| 02584939 | USD[0.00000008587814530],USDT[0.00000001995632000] |
| 02584941 | BAO[1.00000000000000000],BNB[0.00011795000000000],ETH[0.00010781597212201],ETHW[0.00000004318766201],LTC[0.00153915440000000],USDT[0.00882584000000000] |
| 02584943 | TRX[0.00001000000000000],USD[0.70768609000000000],USDT[0.00000012636424500] |
| 02584944 | USD[0.40328641490000000],USDT[0.00720700000000000] |
| 02584949 | EUR[322.31561812810611622],HNT[0.00031365000000000],KIN[1.00000000000000000] |
| 02584958 | ATLAS[5714.41167574340620800],BAO[1.00000000000000000],BNB[0.00000068000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000000028322000],USDT[0.00434703127189360] |
| 02584961 | BTC[0.01090000000000000],SOL[1.44568580000000000],USD[1.04836962575693940],USDT[0.00000001384184000] |
| 02584962 | ATLAS[9.80600000000000000],AVAX[0.00206074493449902],BOBA[0.09660500000000000],DOGE[0.50000000000000000],DOT[0.05851700000000000],EUR[0.00000000650000000],FTT[4.99882000000000000],USD[0.03332890545283200],USDT[145.70927833954728000] |
| 02584963 | ATLAS[939.82140000000000000],POLIS[5.80000000000000000],TRX[0.00000100000000000],USD[0.34216170475000000],USDT[0.00000001338664800] |
| 02584967 | APE[0.09295477416800000],BNB[0.00000000697041960],LUNA2[1.88325710400000000],LUNA2_LOCKED[4.39426657600000000],TRYB[0.00000001297006000],USD[0.05512206254000000] |
| 02584969 | USD[0.00756952207144300],USDT[0.00000000230009228] |
| 02584975 | BNB[0.00000001341690080],MATIC[-0.00000000025175404],SOL[0.00000000823861680],TRX[0.00000000611116940],USD[0.03097061860000000],USDT[0.00000078980609524] |
| 02584983 | GBP[0.00000003416644470] |
| 02584986 | USD[0.39538770250000000] |
| 02584990 | RAY[0.00000002359568650],SOL[0.00000001000000000] |
| 02584999 | USD[0.00000000356900196] |
| 02585001 | USD[0.00093319386750000] |
| 02585002 | TRX[0.00001000000000000],USD[0.00147530930000000] |
| 02585007 | AUD[0.00172938394252542],BTC[0.08150075000000000],ETH[0.60886357000000000],LTC[4.43179486000000000],SOL[14.32622397000000000],XRP[1812.23692487000000000] |
| 02585017 | ETH[2.57987885000000000],ETHW[2.57987885000000000],USD[0.00000948694349555],USDT[0.00000001776170069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02585018 | BRZ[4.558813420000000000],BTC[0.000100000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000] |
| 02585031 | USD[8.984076249964857592] |
| 02585047 | USDT[9.147125000000000000] |
| 02585049 | USD[25.000000000000000000] |
| 02585050 | USD[0.000000014369016 2],USDT[0.000000000015012 45] |
| 02585053 | BTC[0.001999840000000000],CHZ[79.984000000000000000],ETH[0.047992600000000000],ETHW[0.047992600000000000],EUR[0.000000100000000],SHIB[200000.000000000000000000],TRX[191.000000000000000000],USD[12.139184763047572 2],XRP[89.989200000000000000] |
| 02585054 | KNC[0.011209965513959 2],USD[0.008497635300000000] |
| 02585060 | DOGE[0.000000052397089],ENJ[0.000000044780343],TRX[0.000010000000000],USD[0.004888345046671 9],USDT[0.000004047653040] |
| 02585063 | EUR[0.000000161024188],USD[0.046862250000000000],USDT[0.057712505912500 0] |
| 02585067 | BTC[0.000820390000000000],BUSD[4326.293673530000000000],FTM[5.000000000000000000],SOL[0.007199162509687 9],USD[452.213279921631205900000000000],USDT[3438.059625009075819 2] |
| 02585068 | CRO[250.000000000000000000],IMX[242.181600000000000000],LINK[46.200000000000000000],RAY[93.230609960000000000],SOL[1.279536550000000000],USD[9.451502397500000000] |
| 02585071 | APE[1.000000000000000000],BTC[0.000812000000000000],USD[-14.253673773631282700000000000],USDT[2.882950046398705 0] |
| 02585072 | USDT[0.000000000000000000] |
| 02585077 | SAND[1.166249150000000000],TRX[0.900000000000000000] |
| 02585079 | USDT[0.061925978500000000] |
| 02585080 | 1INCH[1.036155610000000000],CEL[0.000000008637381 3],CHZ[2.060000000000000000],CRO[0.000000077982870],DENT[1.000000000000000000],DOT[0.000000075446187],GRT[1.000000000000000000],HXRO[1.000000000000000000],JOE[0.000000036246710],KIN2[0.000000000000000000],MATIC[0.000092300000000],RSR[4.000000000000000000],SHIB[49264.633428060000000000],TRU[1.000000000000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000000009604747 60],USDT[0.000000007389153] |
| 02585088 | BNB[0.000000770000000],SOL[0.000000004800000],USD[0.019474169870896 1],USDT[0.000000018235796 3] |
| 02585090 | ETH[0.268141156047272 5],ETHW[-0.117277916240690 8],SOL[0.072560490000000000],USD[0.002672751551657] |
| 02585094 | BTC[0.000006900000000],ETH[0.009902100000000],ETHW[0.009902081551789],USD[0.002085820794735 68],USDT[0.000000058922192] |
| 02585097 | USD[25.000000000000000000] |
| 02585101 | BNB[0.000574312283114 2],SOL[0.000000007859092 6],TRX[0.000302000000000],TRYB[47.930212419014308 7],USD[0.019884283901677 53],USDT[0.000000004867045 9] |
| 02585107 | AAVE[0.090000000000000000],ATLAS[990.000000000000000000],BTC[0.007938744000000000],ETH[0.027989740000000000],ETHW[0.027989740000000000],FTT[2.798670000000000000],GALA[40.000000000000000000],GMT[0.998290000000000000],POLIS[16.087556720000000000],SHIB[1199886.000000000000000000],SOL[0.120000000000000000],USD[0.040139544797080 8] |
| 02585109 | BTC[0.213849200000000000],CHF[8427.000000000000000000],ETH[0.519040000000000000],ETHW[0.518979620000000000],USD[3596.390039408732355 5],USDC[30.000000000000000000] |
| 02585112 | ETH[0.567894200000000000],ETHW[0.567894200000000000],EUR[3103.543100610000000000],SOL[15.516614000000000000],SRM[531.971200000000000000],USD[0.000000089166640],USDT[0.374514712500000000] |
| 02585114 | EUR[0.002740080000000000] |
| 02585115 | BAO[1.000000000000000000],SOL[0.331184110000000000],USD[28.158321289995196 7] |
| 02585126 | APE[2.000000000000000000],FTT[1.899620000000000000],LUNA2[0.031710778150000000],LUNA2_LOCKED[0.073991815690000000],LUNC[6905.088706000000000000],TRX[0.000002000000000],USD[0.769683230000000000],USDT[1.195385752200000000] |
| 02585128 | LUNA2[0.002489482244000000],LUNA2_LOCKED[0.005808791903000000],LUNC[542.090000000000000000],SAND[0.000000060000000],TRY[18.595341626807927 9],USD[0.005536991477080] |
| 02585131 | ETH[0.037000000000000000],ETHW[0.037000000000000000],FTT[2.899449000000000000],USD[3.003802885069000 0] |
| 02585134 | ETH[0.029511889482588 7],ETHW[0.029511889482588 7] |
| 02585135 | ATLAS[0.000000053905336],SOL[0.000000076032426],USD[0.023178551839784 4],USDT[0.000000003904508] |
| 02585138 | ATLAS[378.889777170000000000],CRO[443.803401850000000000],TONCOIN[91.300000000000000000],TRX[0.000010000000000],USD[0.161239888890000 0],USDT[0.004000032938015] |
| 02585139 | BTC[0.156670296000000000],ETH[0.074142000000000000],ETHW[0.280322000000000000],EUR[0.050338307000000],LUNA2[1.552125568000000000],LUNA2_LOCKED[3.621626326000000000],LUNC[5.000000000000000000],SOL[0.050000000000000000],USD[4.681299291660865 3] |
| 02585142 | SOL[0.554374930000000000],UBXT[1.000000000000000000],USD[227.115395576727748] |
| 02585149 | AAVE[20.240000000000000000],ATOM[2.400000000000000000],AVAX[2.000000000000000000],AXS[0.148514160081700 0],BTC[0.007688410000000000],ETH[0.129989400000000000],ETHW[0.129989400000000000],GRT[513.000000000000000000],MCB[29.760000000000000000],NEAR[5.700000000000000000],SAND[44.000000000000000000],SOL[0.600000000000000000],USD[182.257412284928114 2],USDT[2.126430382461543 8] |
| 02585150 | ATLAS[1009.808100000000000000],TRX[0.000010000000000],USD[0.733657527750000],USDT[0.001629000000000] |
| 02585152 | BNB[0.000000070181500],BTC[0.000000003743787 4],POLIS[0.000000075943160],USD[0.004527562891109 5],USDT[0.000000006693324] |
| 02585154 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],FIDA[1.023009480000000000],GRT[0.043907090000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.008853261262463 7],XRP[0.000000002516580 5] |
| 02585155 | BTC[0.020000000000000000],LUNA2[1.723011308000000000],LUNA2_LOCKED[4.020359720000000000],LUNC[375189.340000000000000000],MATIC[580.000000000000000000],USD[2163.785502504570416] |
| 02585157 | ATLAS[1526.092218840864400],POLIS[13.941669000000000000] |
| 02585160 | USDT[0.000000029451542 9] |
| 02585161 | USD[391.997418188759000 0] |
| 02585166 | ASDBULL[81064.859600000000000000],BNBBULL[4.031590000000000000],COMPBULL[41501026.836000000000000000],DEFIBULL[20463.731000000000000000],EOSBULL[194232000.000000000000000000],ETHBULL[10.047990000000000000],LINKBULL[691225.360000000000000000],TRX[0.000997000000000],USD[0.066170207000000],USDT[715.698640297000000],VETBULL[1409491.000000000000000000],XTZBULL[13998257.200000000000000000] |
| 02585170 | BNB[0.013773000000000000],DOGE[0.279460110000000000],ETH[0.003738730000000000],GODS[33.809160000000000000],IMX[0.055000000000000000],TRX[0.790934000000000000],USD[0.015351297300000],USDT[0.000000009750000],XRP[0.751400000000000000] |
| 02585183 | AMPL[0.000000013151685],BULL[0.000000003729000],FTT[0.000000009492263 8],SOL[0.000000008078531 6],USD[0.000000144486277],USDT[0.000000035680468] |
| 02585186 | LTC[0.000000002031260 0],TRX[0.000000009424072 2],USD[0.000001150822239 6] |
| 02585187 | ATLAS[1091.260010630000000000],POLIS[10.744795020000000000],USD[2.306714759720000 0] |
| 02585191 | USD[391.997418188759000 0] |
| 02585194 | AUDIO[0.000000054313760],AVAX[0.000000002000000],BTC[0.000000005451024 2],ETH[0.000000040499104],GBP[0.000000006445241],MATIC[0.000000060800000],SOL[0.000000082722286],SRM[0.000000095800000],USD[257.558001801353363],USDT[0.000000053327438],XRP[0.000000035441974] |
| 02585195 | AVAX[0.000000047750236],BNB[0.000000058015 38],BTC[0.156232380000000],ETH[3.077847150000000000],ETHW[1.076403166254122 4],EUR[0.131626560706473 9],GALA[3315.250353501000000000],MANA[529.530602000000000000],USD[0.000000098409467],USDT[0.000000035970236] |
| 02585197 | ATLAS[450.000000000000000000],BTC[0.000064950000000],CRO[669.866000000000000000],MBS[126.974600000000000000],USD[0.568531488704303 5],USDT[0.005100000000000000] |
| 02585204 | LUNA2[0.090150219050000],LUNA2_LOCKED[0.021035511100000],LUNC[1955.199884000000000000],USD[0.002748605826653 8] |
| 02585209 | MNGO[12039.724000000000000000],TRX[0.000010000000000],USD[0.806117299000000],USDT[0.008520350971288] |
| 02585210 | MBS[53.985750000000000000],TRX[0.049790354480000000],USDT[0.003475550000000000] |
| 02585224 | ATLAS[520.000000000000000000],POLIS[25.400000000000000000],USD[0.279113397470619 2] |
| 02585225 | USD[2.026044687953389 9],USDT[477.224840680000000000] |
| 02585226 | MATIC[22.000000000000000000],USD[3.568685594020938 0],USDT[0.000000036853360] |
| 02585229 | AVAX[9.958000000000000000],TRX[0.000010000000000],USD[0.001353131400000],USDT[0.000000093451520] |
| 02585235 | ATLAS[569.682404527243142 4],ETH[0.000000004033880 0],SHIB[500000.000000000000000000],SOL[0.000000037794888],SPELL[1300.000000000000000000],TRX[0.000030000000000],TRY[0.000001074335414],USD[0.129218317318497 6],USDT[0.000000247267728 0] |
| 02585239 | ATLAS[100.000000000000000000],USD[1.139937480500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02585240 | USDT[100.710000000000000] |
| 02585242 | ETHW[0.058998400000000000],FTT[2.499900000000000000],GBP[0.000000029283372],SOL[0.120000000000000000],USD[0.000000166924638],USDT[19.360134850000000] |
| 02585248 | AXS[0.005789350000000000],CHR[0.000009100000000],DOGE[2.259500240000000000],GBP[0.000000244623659],STOR[0.369908420000000],TOMO[0.961102600000000],TSLA[0.001582680000000],USD[0.000000429115504] |
| 02585251 | ATLAS[0.226000000000000000],BTC[0.001300000000000000],USD[1.226426227000000],USDT[0.008582000000000] |
| 02585259 | ATLAS[50.000000000000000000],EUR[0.000000035830900],FTT[1.299900000000000000],KIN[1179776.000000000000000000],USD[0.362986455000000],USDT[0.000000080802752] |
| 02585261 | AKRO[1.000000000000000000],ATLAS[472.730568410000000000],AVAX[1.138469750000000000],BAO[4.000000000000000000],BTC[0.000000100000000],CRO[0.000000042833293],FTM[13.838796070000000000],KIN[2.000000000000000000],MANA[21.264191400170364B],SHIB[443668.409434830000000000],USD[0.000000096156305] |
| 02585266 | USDT[0.778828455778918B] |
| 02585267 | AXS[0.000000011379000],BCH[0.000000005974800],BTC[0.000000019121000],DFL[0.000000010000000],ETH[0.000000010130700],ETHW[0.003673122736200],EUR[0.985167327000000],LUNA[214.884839840000000000],LUNA_LOCKED[34.731292950000000000],LUNC[3241205.212969851756000000],RAY[2090.521563469115200],USD[1.044291507746100276],YFI[0.000026976156920D] |
| 02585269 | ETH[-0.000000009475048],FTT[0.000000002186854J],LUNA2[0.000000315149651],LUNA2_LOCKED[0.007534918651],LUNC[0.000000009686547J],USD[-0.11560324851117J4],USDT[0.16068938265848251] |
| 02585271 | ADABULL[0.000000008928719J],ETH[0.473910166612552],ETHW[0.473910166612552],TRY[0.000102382746382D],USD[0.001579089089729],USDT[0.000022209981504],XRP[1769.736112921582978J] |
| 02585276 | SOL[0.000000001399231J],USD[86.000830085] |
| 02585279 | AXS[0.000197200000000],BAO[4.000000000000000],BTC[0.000000808496255],CAD[0.015367548177364J],DENT[2.000000000000000000],ETH[0.000000462104252J],ETHW[0.000000462104252J],KIN[2.000000000000000],RSR[1.000000000000000000],SAND[0.000642130000000J],SOL[0.000016895165538J],USD[0.001797428362506] |
| 02585283 | RSR[1.000000000000000],SHIB[1370648.411669360000000000],USDT[0.000000000004880] |
| 02585284 | USDT[2.754775470000000] |
| 02585289 | ATLAS[2176.526000000000000000],TRX[0.000001000000000],USD[1.227229941050000J],USDT[0.000000020506880] |
| 02585290 | ENJ[35.335422860000000],MATIC[190.351274260000000J] |
| 02585291 | BOBA[0.085200000000000],USD[0.000000036493249J] |
| 02585293 | LUNA2[0.630111060205824B],LUNA2_LOCKED[1.470259140113591J],LUNC[15533.539299080000000000],USD[-1.203789600574663600000000],USDT[0.000000007063473] |
| 02585294 | BTC[0.000193323217000],ETH[0.060804510000000J],ETHW[0.060804510000000J],EUR[0.000015344771154],SOL[5.399135610000000J],TSLA[0.123637170000000000],USD[186.389370488350680] |
| 02585297 | ATLAS[659.224939740000000000],USD[0.000000009448560] |
| 02585298 | LTC[0.000000075217000] |
| 02585300 | MTA[47.180667090000000],USDT[0.000000013651462J] |
| 02585306 | ATLAS[0.055696420000000],BAO[1.000000000000000000],EUR[0.000000144427710],KIN[2.000000000000000],SOL[0.000009510000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[0.000000020583776],USDT[0.000000866281054B] |
| 02585317 | ETH[0.230956110000000],ETHW[0.230956110000000],SOL[0.008019800000000000],SXP[209.000000000000000000],TRX[0.000001000000000],USD[0.000000019193713],USDT[1682.849754911500000],XRP[799.848000000000000] |
| 02585321 | TRX[0.000001000000000],USD[44.999644502750000B],USDT[0.000000009724479J],XRP[0.017308350000000] |
| 02585326 | BNB[0.000001400000000],BTC[0.000000153702553],CRO[0.001272592745599],ETH[0.000000278515368],ETHW[0.000000278515368],LTC[0.000002571700702],MANA[0.000026398148342J],SAND[0.000215777247965],USD[0.000000093248806],USDT[0.000000006753466] |
| 02585328 | FTT[0.999820023874000],TRX[0.001340000000000],USD[0.078474521239880],USDT[0.000000128716511] |
| 02585329 | BNB[0.000000010000000],FTT[1.459002080000000000],GMT[0.000000046700000],GST[0.884385253495100666],KIN[1.000000000000000],SOL[0.000000003606175],USD[0.000002193323062],USDT[0.000000085393874] |
| 02585336 | USDT[0.000038719712384] |
| 02585337 | AVAX[64.427570600000000],BNB[10.167605090000000],BTC[0.175122500000000],ETH[0.648424760000000],ETHW[0.648424760000000],EUR[2393.017656169793624],FTT[38.255156160000000],LINK[15.882095440000000],LUNA2[7.538464166000000],LUNA2_LOCKED[17.589749720000000],LUNC[1391271.182142010000000],MATIC[1329.299460980000000],PERP[85.509718490000000],SLK[104.310435250000000],USD[0.000000088967262],USDT[0.000000094191313] |
| 02585338 | POLIS[33.593280000000000000],TRX[0.594500000000000000],USD[0.368518380000000] |
| 02585341 | MATIC[1.096300050000000],USD[0.000000105698370] |
| 02585350 | AURY[17.000000000000000],AXS[1.300000000000000000],LUNA2[0.451675638280000],LUNA2_LOCKED[1.053909810000000],LUNC[98353.320000000000000000],POLIS[24.100000000000000],USD[0.012794518231444D],USDT[0.000000007641084] |
| 02585352 | USD[25.000000000000000] |
| 02585357 | ATLAS[131.070317540000000000],BAO[1.000000000000000000],EUR[0.000964272958101B],KIN[1.000000000000000],POLIS[12.559414600000000],TRX[1.000000000000000000],USDT[0.000000036723450] |
| 02585358 | AKRO[1.000000000000000000],ALPHA[0.000532250000000],BTC[0.000001474616640],DENT[1.000000000000000000],ETH[0.000502300000000],ETHW[0.000502300000000],EUR[0.000261834345490],FTT[0.000060900000000],KIN[2.000000000000000000],MATH[1.002152090000000],RSR[3.000000000000000000],SOL[0.001676560000000],TRX[2.000000000000000000] |
| 02585359 | EUR[206.975472020000000000] |
| 02585361 | USD[0.000000076405200],USDC[42.081562080000000] |
| 02585362 | BNB[-0.000000027304144],BTC[0.000000009403160],ETH[0.000000051509500],FTT[0.000000022348000],HT[0.000000014722540],MATIC[-0.000000008681597],NFT[3226681217191258432J][1],NFT[4363783281584715895J][1],SOL[0.000000010984345],TRX[0.000000056467113],USD[0.000000053319811],USDT[0.000000000456536] |
| 02585363 | LTC[0.000000010276700],TRX[0.000001000000000] |
| 02585365 | ATLAS[130.000000000000000000],TRX[0.000001000000000],USD[1.404506469312500D],USDT[0.000000064108260] |
| 02585369 | AAVE[1.500000000000000],GODS[186.036140000000000000],LUNA2[0.000000033239632J],LUNA2_LOCKED[0.000007755912000],LUNC[0.007238000000000],TRX[0.457968000000000000],USD[3462.707926883129695],USDT[0.000000190364248] |
| 02585373 | LTCBULL[184.000000000000000000],SUSHIBULL[966000.000000000000000000],USD[0.054150306000000],XRPBULL[14590.000000000000000] |
| 02585375 | BTC[0.143571215001381B],ETH[3.654046646789840D],FTT[0.000000066031050J],LUNA2[0.000000019678388J],LUNA2_LOCKED[0.000000255916240J],LUNC[0.002388268549346B],USD[0.000000276588245] |
| 02585380 | AURY[6.416214970000000000],USD[0.000001172068756] |
| 02585383 | TRX[0.000001000000000],USD[0.014385967250000J],USDT[0.006416000000000] |
| 02585385 | ETH[0.000000039628355],NFT[485128936356484905J][1],NFT[486668022662701501J][1],SOL[0.007460000000000000],TRX[0.000777000000000],USD[0.000000089327568J],USDT[0.000000096372304] |
| 02585389 | BNB[0.000000027898310J],FTT[0.000000019440000] |
| 02585395 | ATLAS[60.000000000000000000],POLIS[1.200000000000000],TLM[0.658044860000000],USD[0.000000064775928J],USDT[0.000000005052630] |
| 02585396 | BTC[0.000937400000000],TRX[0.001554000000000],USD[0.012824810000000],USDT[0.006141570197834D] |
| 02585398 | ETH[0.015200000000000000],ETH[0.194000000000000],ETHW[0.194000000000000],EUR[502.783547506000000] |
| 02585401 | BAO[1.000000000000000],KIN[1.000000000000000000],USD[0.000000075907264],USDT[0.000000001208104] |
| 02585402 | ATLAS[240.000000000000000],AURY[2.000000000000000],GENE[5.400000000000000000],POLIS[5.200000000000000000],USD[0.302325208000000000] |
| 02585412 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[20.000003800000000],ETH[0.000006440000000],ETHW[0.000006440000000],EUR[0.000384644047536],FIDA[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000] |
| 02585417 | ETHW[0.069000000000000],USD[0.000028863036931S],USDT[0.000031431042639] |
| 02585422 | AMPL[0.000000001140898],BTC[0.000000026082500],LTC[0.000000219645392],USD[0.000000402480521G],USDT[0.000000475877364] |
| 02585424 | USD[0.000000210661989] |
| 02585431 | SOL[0.000000031798400] |
| 02585439 | ETH[0.000000019174985],USDT[0.000405235980671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02585446 | BRZ[15.964993527500000000],BTC[0.0073000000000000000],USD[0.000000059767625000] |
| 02585453 | BNB[0.000000001889639400],BTC[0.000000000089000000],BUSD[391.719585780000000000],NFT [437483175902152249][1],OKB[0.062896229808940000],OMG[0.000000045373000000],SXP[0.000000080720600],UNI[0.000000010161000],USD[0.000000008204041],USDC[1013.159973070000000000],USDT[199.962000123947810] |
| 02585454 | USD[0.000000117146496] |
| 02585456 | BNB[0.000267970000000000],DOGE[0.098862121730000000],ETH[0.000075800000000000],ETHW[0.000075800000000000],FTM[0.000000056010000000],HT[0.008003900000000000],MATIC[0.917611947100000000],SOL[0.000000004000000000],TRX[0.972466000000000000] |
| 02585462 | USD[0.000000087149924],XRP[0.997800000000000000] |
| 02585464 | USDT[0.000000027100875] |
| 02585466 | USDT[0.000000098272100] |
| 02585468 | USD[0.000004061727666?],USDT[0.0000044315141636] |
| 02585470 | ATLAS[67.996669900000000000],MANA[4.633684600000000000],POLIS[1.551865700000000000],SAND[4.284960900000000000] |
| 02585476 | USDT[0.000000093574930] |
| 02585479 | AAPL[0.000000030000000],AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000019017304903],USDT[0.000000069192981] |
| 02585482 | AVAX[0.005830580000000000],BNB[0.000000037804800],CRO[100.000000000000000000],FTM[0.165358780000000000],IMX[10.000000000000000000],MATIC[0.000000004377670000],TRYB[0.093320000000000000],USD[0.000004665318916?] |
| 02585487 | USD[0.409449560904500000] |
| 02585493 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.894000000000000000],EUR[0.000000001363839600],FTT[25.104006850000000000],KIN[2.000000000000000000],NFT [409913839002918304][1],RSR[1.000000000000000000],SOL[43.328198387242480000],SXP[1.000000000000000000],TRX[11133.280850000000000000],UBXT[1.000000000000000000],USD[13.89617932327736360],USDT[0.00000081588228],USTC[0.000000001698920000] |
| 02585498 | FTT[37.400000000000000000],USD[411.7283016843747760],USDT[54.237227315483168900] |
| 02585499 | USD[0.0000007701080000] |
| 02585507 | AXS[0.000000045935819],BTC[0.000000009042736],EUR[0.000000007236965700],UNI[-0.00504263686722122],USD[0.6487513830981534] |
| 02585508 | LUA[0.020880000000000000],TRX[0.000010000000000000],USD[0.000237060000000000] |
| 02585510 | USD[5.000000000000000000] |
| 02585512 | USD[0.000000033232168],USDT[0.0000000042811960] |
| 02585514 | SHIB[2207229.500984030000000000] |
| 02585516 | AKRO[1.000000000000000000],FTT[2.089532110000000000],UBXT[1.000000000000000000],USD[0.000000795654247],USDT[0.000002272750027] |
| 02585517 | KIN[50000.000000000000000000],USD[0.000000156557441],USDT[0.000000051630220] |
| 02585523 | ATLAS[99.980000000000000000],POLIS[7.998400000000000000],USD[0.134279750000000000] |
| 02585525 | ATLAS[12587.607900000000000000],USD[0.000000097379488],USDT[0.000001000134448500] |
| 02585533 | ATLAS[250.000000000000000000],USD[0.132132252823120000],USDT[0.009549951543000000] |
| 02585535 | BTC[0.000000009000000000],DAI[0.0366075300000000000],LUNA2[0.085498828990000000],LUNA2_LOCKED[0.199497267400000000],LUNC[18617.550000000000000000],USDT[0.000747636376967675] |
| 02585542 | USD[62.703661730250000000] |
| 02585544 | SRM[108.622150440000000000],SRM_LOCKED[0.452416980000000000],USDT[0.786163000000000000] |
| 02585545 | GALA[170.000000000000000000],POLIS[128.426064460000000000],SAND[169.122819480000000000],USD[0.328267254223551510],USDT[0.000000010615914] |
| 02585547 | AXS[4.999100000000000000],BTC[0.062490604000000000],CHZ[759.863200000000000000],ENJ[167.969760000000000000],ETHW[0.419940240000000000],FTM[318.942580000000000000],LRC[116.985600000000000000],RUNE[19.996400000000000000],SAND[99.982000000000000000],SOL[9.478293600000000000],TRX[0.000002000000000000],USD[1.355954471400000],USDT[1.133050188000000000],VGX[8.000000000000000000] |
| 02585549 | ADABULL[0.028190960000000000],AXS[0.000000008827951 3],BTC[0.009482780000000000],ETH[0.154814959822921 3],ETHW[0.154814955821394 3],LINK[4.127492706994486 5],LRC[20.000000000000000000],SHIB[564671.357982800000000000],SOL[3.976372780000000000],TRX[0.000001000000000],USD[0.000002829871344],USDT[0.000000011975 33 13],XRP[167.160018275193720 0] |
| 02585556 | BTC[0.000095500000000000],ETH[0.007064000000000000],ETH[3.463706400000000000],EUR[0.866507650000000000],SOL[0.006100000000000000],USD[-0.071613623365628 9],USDT[4445.460000000030000000] |
| 02585561 | BTC[0.881533710000000000],ETH[13.287897078192428 4],ETHW[16.323956481924284 4],FTT[116.305358780000000000],LUNA2[0.001410527268000],LUNA2_LOCKED[0.003291230293000],LUNC[307.145282410000000],MATIC[3168.891009970000000000],SOL[56.328086250000000000],SPELL[293557.297981200000000000],USD[-15355.436944096726858900000000000],USDT[28634.693524067609482 1] |
| 02585563 | DFL[70.000000000000000000],FTT[0.000000044794144],USD[0.268442685012606 4] |
| 02585564 | LRC[1.471016900000000000],SLP[0.000000008096 7264],SOL[0.000000079232864],USD[0.000000073237308] |
| 02585571 | BNB[0.043255700000000000],FTT[0.561983475031 7680],USD[0.000000013203410] |
| 02585573 | APE[0.099259000000000000],ATLAS[9.937300000000000000],BNB[0.003246840000000000],BTC[0.004800000000000000],TRX[0.581001000000000000],USD[0.459166672600000000] |
| 02585578 | USD[25.000000000000000000] |
| 02585579 | USD[8.687887954250000000] |
| 02585583 | ATLAS[1549.794000000000000000],TRX[0.303008000000000000],USD[1.094745202500000000] |
| 02585589 | AURY[1.000000000000000000],POLIS[5.600000000000000000],USD[0.301316027750000] |
| 02585593 | AAVE[0.059575320000000000],AKRO[47.346040487851 1268],AVAX[1.082730520000000000],AXS[0.125389680000000000],BAO[2249.156894012068668],BNB[0.051122360000000],BTC[0.019832263557 1523],CRO[35.278587189384000],DENT[5.000000000000000000],DOGE[0.001019594404000],ETH[0.220587000000000000],ETHW[0.222869940000000000],FTM[1.779690376483265],FTT[0.000020720545860],GALA[31.016473763900000],IMX[1.920938885226554],JOE[1.326114834629736],KIN[2.000000000000000000],LINK[1.103367060000000],LRC[9.853589900000000],MANA[8.909070760000000000],PAXG[0.061048045451457 14],RAY[2.182765940000000],SAND[5.203013439642000 ],SOL[0.000020124986000 00],SRM[2.283623540000000],TRX[13.000000000000000000],UBXT[4.000000000000000000],USDT[0.005671153792815 68],XAUT[0.0000016000000 00],YFI[0.000000004000000000] |
| 02585599 | NFT [384460101118573148][1],NFT [453710294009417829][1],USD[0.009497115076 7600] |
| 02585601 | TRX[0.000000100000000],USD[0.003185106474658 1],USDT[0.000324703460345 8] |
| 02585603 | USDT[40.000000000000000000] |
| 02585604 | BNB[0.000000007516 3792],BTC[0.000000005483520 0],FTT[0.0000000049350000],MANA[0.000000006000000],USD[7.046665228155969 0],USDT[0.000000009059700] |
| 02585608 | USD[4171.584377435196511 6],USDT[-3603.2440733174388349] |
| 02585614 | SPELL[8500.000000000000000000] |
| 02585615 | AKRO[1.000000000000000000],ETH[0.000002700000000],ETHW[0.000002700000000000],GBP[0.009132401654160],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000083204022629],USDT[0.000009855417 3676] |
| 02585619 | USDT[0.597710185500000000] |
| 02585627 | AVAX[0.000000085000000],BTC[0.000000020000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000010000000000],USD[0.000000161597596],USDT[0.000000083021744] |
| 02585630 | BAO[1.000000000000000000],IMX[40.660914040000000000],KIN[1.000000000000000000],MATIC[1.037257390000000000],RSR[1.000000000000000000],USD[0.096890953510 6980] |
| 02585633 | BTC[0.000000075191040],CREAM[0.000000056911421],CRO[0.000000000249036],ENJ[0.000000007642114],GBP[0.000000007086 5736],MATIC[0.000000066505760],OMG[0.000000035245091],SHIB[0.000000004081503],STORJ[0.000000046731379],TRY[0.000006250000000],USD[0.000000010494971],USDT[0.000000676851762] |
| 02585634 | AURY[2.000000000000000000],POLIS[5.000000000000000000],USD[5.130673852637500 0] |
| 02585637 | USD[53.160748417619250],USDT[3.311080433837702] |
| 02585638 | BTC[0.061009734153590 0],ETH[0.609200802055260 0],ETHW[0.605921474924360 0],EUR[0.000945165939100 0],GBP[0.010719721721560 0],USD[0.0151485828005180] |
| 02585646 | STEP[517.183856700000000000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02585651 | TRX[0.000001000000000],USD[0.0027260028201883],USDT[0.000000031428640] |
| 02585653 | USD[2.036500499610000],USDT[0.008118000000000] |
| 02585666 | BTC[0.000000042308775],ETH[0.256948606000000],USD[1714.269364568876978],USDT[0.000000094263708] |
| 02585668 | REAL[0.084374002336750],USD[0.000000023195669],USDT[0.000000043336278] |
| 02585669 | BNB[0.166304760000000],DYDX[20.595880000000000],HNT[20.397520000000000],USD[18.263733523685413],USDT[0.001270139245022] |
| 02585670 | ATLAS[2712.158988610000000] |
| 02585671 | POLIS[0.000000009224672],TRX[0.000000011350000],USD[0.0000188111694789],USDT[0.000000008676956] |
| 02585672 | BTC[0.000000003590305],CRO[0.000000000878145],ETH[0.000000011445000],EUR[0.496591674144600],USD[0.004036175049540] |
| 02585675 | ATLAS[0.0523145700000000],BAO[1.000000000000000],BAT[1.015185360000000],DENT[1.000000000000000],ETH[0.230061450000000],EUR[153.507708368187912],RSR[1.000000000000000],USD[542.758707847624619] |
| 02585681 | LTC[0.000000010000000],NFT (336425295395937661)[1] |
| 02585683 | ALCX[0.000000009382372],BCO[0.000000003869676],BTC[0.000000007489900],DFL[16014.171402408148921],ETHW[599.555000000000000],FTM[0.000000014191510],FTT[230.799139445254750],LOOKS[0.000000002000000],LRC[0.000000080000000],LUNA2[0.001511443480000],LUNA2_LOCKED[0.003526701454100000],LUNC[329.120000000000000],MYC[2680.000000000000000],NFT (484147434650039360)[1],RAY[1252.632361220000000],SRM[1768.229487487358477 0],SRM_LOCKED[14.997207180000000],SXP[0.000000075400000],USD[0.010127125435281 2],USDT[0.000000008274407 8] |
| 02585689 | HNT[0.000000005000000],SOL[0.000000083203681] |
| 02585691 | ATLAS[310.000000000000000],FTT[0.017682790000000],POLIS[11.300000000000000],USD[0.000000277083443],USDT[0.000000059952590] |
| 02585693 | AURY[0.000000602111596],BRZ[0.000000016980000],SPELL[99.980000000000000],SUSHI[2.499500000000000],USD[0.030375440000000],USD[0.000467459828130] |
| 02585696 | BAO[1.000000000000000],BTC[0.014908374356676 0],EUR[0.000000003878674],FTT[0.001365419249796 2],USD[0.000000726170080],USDT[0.000467459828130] |
| 02585702 | TRX[0.206907000000000],USD[0.051368104250000 0] |
| 02585706 | BTC[0.000000015770160],ENJ[20.046716890000000],SAND[20.264120700000000],USD[0.000000208569705],USD[0.000000140863776] |
| 02585710 | ADABULL[0.001999620000000],ATLAS[270.000000000000000],FTT[0.099829000000000],USD[0.005900617162500 0] |
| 02585713 | USD[30.000000000000000] |
| 02585715 | AKRO[1.000000000000000],DOGE[801.845861270000000],EUR[0.008757902789380],KIN[2.000000000000000],USD[0.000000061289974] |
| 02585719 | ATLAS[260.000000000000000],AXS[0.200000000000000],POLIS[3.800000000000000],USD[0.000000107687184],XRP[1.072240620000000] |
| 02585720 | USD[20.000000000000000] |
| 02585721 | LTCBULL[1500.841730000000000],SUSHIBULL[3178585.990000000000000],USD[0.081482954500000],XRPBULL[5000.000000000000000] |
| 02585723 | EUR[0.000719082745256] |
| 02585724 | ATLAS[0.000000003439182 0],BTC[0.000000007410000],USD[0.001527438767099 8] |
| 02585732 | ATLAS[0.000000021495480],USD[0.000000053923082],USDT[0.000000096009328] |
| 02585735 | USD[6.074440121825299 8],USDT[12.887888962310666 9] |
| 02585736 | ATLAS[1500.168880000000000],AURY[57.575384000000000] |
| 02585738 | ATLAS[3457.722456209966088 9],BAO[0.000000005551181113] |
| 02585741 | ATLAS[2048.173936020000000],EUR[0.003544770000000],GALA[29.374935490000000],USD[0.000000070284693] |
| 02585742 | AAVE[0.009926940000000],CEL[0.052300000000000],CEL[0.052300000000000],UNI[0.013534880000000],USD[0.035198860425300 0],USDT[0.000221484077823 6] |
| 02585749 | AKRO[1.000000000000000],ATLAS[3610.944655610000000],BAO[2.000000000000000],BAT[1.011706100000000],CRO[497.202351120000000],EUR[0.000000859728800],KIN[2.000000000000000],POLIS[102.380250600000000],UBXT[1.000000000000000],USD[0.011420313791498 4] |
| 02585751 | BCH[0.000000039388749],BTC[0.000000004998421],CRO[0.000000040000000],DENT[2.000000000000000],ETH[0.000000026627142],KIN[1.000000000000000],SRM[1.000000000000000],USD[0.000000129903810],USDT[22951.355931829591527 4] |
| 02585752 | USD[0.000000105167564] |
| 02585755 | BNB[0.008870000000000],TRX[0.000001000000000],USD[0.002771546787814 1],USDT[0.000000062405620] |
| 02585757 | ATLAS[2330.000000000000000],USD[0.198373810192500 0],USDT[0.002000000000000] |
| 02585761 | 1INCH[0.025258134241189 0],AGLD[0.000000014975700],AUD[0.000000074049661],BNB[0.000000075247414],DOGE[0.000000017494416],ENJ[0.000000097036690],HMT[0.000000022857216],MANA[0.000000089051976],USDT[0.000000045485265] |
| 02585764 | USD[0.009141233000000 0] |
| 02585767 | IMX[7.514798210000000],USD[5.669534616555736 2],USDT[0.000000077567374] |
| 02585775 | USD[0.004900000000000],USDT[3.000000000000000] |
| 02585777 | GBP[0.022233655723931 1],USD[0.000000012958404] |
| 02585781 | SOL[0.194196900000000],USD[9262.379715285389875 20000000000],USDT[0.000000013945636] |
| 02585782 | TRX[0.000001000000000],USDT[20.000000000000000] |
| 02585788 | TRX[0.000001000000000] |
| 02585789 | EUR[0.008368145202909 8],USD[0.000000079749888] |
| 02585791 | ATLAS[1380.000000000000000],USD[0.016636275250000 0] |
| 02585800 | FTM[8.937149730000000],USD[0.004507541084168 9] |
| 02585801 | USD[25.000000000000000] |
| 02585804 | ETH[0.049670840000000],ETHW[0.049054790000000],KIN[1.000000000000000],USD[0.001400702700304 0] |
| 02585807 | REEF[8.096200000000000],USD[-0.023184954423623 7],USDT[0.040000000000000] |
| 02585812 | BTC[0.000000008697000],ETH[0.055523289085169 1],USD[0.000035810878410 9] |
| 02585817 | BADGER[1.419716000000000],BCH[0.000550000000000],BOBA[22.795440000000000],CREAM[0.999800000000000],DFL[400.000000000000000],IMX[8.098380000000000],PTU[10.000000000000000],USD[0.385626741974400 0] |
| 02585818 | ETH[0.000000010000000],EUR[0.000000031034851],USD[0.541802510574241 9],USD[0.086889851477782 1] |
| 02585821 | BNB[0.000000010000000],ETH[0.000000021186432],TRX[0.000000069984427],USDT[0.000005608935846 1] |
| 02585824 | BTC[0.000000066675160],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.121233719103718 0],USD[0.007349650765090 0],USDT[0.000000069635000] |
| 02585826 | BTC[0.005204172875500 0],EUR[0.000000015148762 5],FTT[0.028035604195200 0],SOL[0.002935980000000],USD[-38.580557034192940],USDT[0.000000079323806] |
| 02585828 | USD[1.598330554166609 5],USDT[0.000000016682634] |
| 02585829 | BTC[0.000000186960485],ETH[-0.000000001332426],EUR[0.000000058728582],LINK[0.000000084800743],TRX[0.001554000000000],USD[-0.002299070228783 6],USDT[0.975592780976826 9],XRP[0.000000018100000] |
| 02585830 | SHIB[5289971.430000000000000],SOL[5.390000000000000],USD[0.000689427500000 0] |
| 02585835 | EUR[0.833374760000000],USD[0.000731980508472 0],USDT[0.000000008157511] |
| 02585836 | USD[0.000000063989344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02585841 | EUR[0.0000032224547021],SOL[46.7875955900000000] |
| 02585842 | USD[74.9350747500000000],USDT[0.0000000025351050] |
| 02585846 | STEP[926.2612513200000000],TRX[0.0000010000000000] |
| 02585848 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CHZ[0.0000000048109978],DENT[2.0000000000000000],DOGE[0.0230965625336720],EUR[0.0047332674671852],GRT[0.0470241614506336],KIN[9.0000000000000000],LTC[0.0000317240095578],MANA[0.0408601600000000],SAND[0.0310004950537804],SHIB[1506.8562728584718836],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000029807925],USDT[0.0362308998092904] |
| 02585850 | BTC[0.0000000959770000],DOGE[0.0000000054349000],USD[0.0001333954331836] |
| 02585856 | AURY[46.5663374401589460],MATH[1.0029358300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0003817772020315] |
| 02585860 | SPELL[17200.0000000000000000],USD[0.9830003500000000],USDT[0.0000001488000539] |
| 02585867 | USD[377.8513465485680200],USDT[0.0063294399536600] |
| 02585870 | BTC[0.0000000464847660],FTT[0.0000000030475393] |
| 02585871 | MER[0.9905000000000000],MTA[0.9965800000000000],USD[0.0000000098034380] |
| 02585878 | BTC[1.5244947600000000],FTT[2.1217506800000000],USD[-4627.7016570201308820000000000000] |
| 02585888 | BNB[0.0000000032782765],FTT[0.0046271027078818],LUNA2[0.0080067652940000],LUNA2_LOCKED[0.0186824523500000],LUNC[0.1000000000000000],STEP[0.0000000095800000],USD[0.0090399651344183],USDT[0.0015572996473638] |
| 02585889 | BNB[0.0000002500000000],ETH[0.0000000040222500],USD[2.2157284600000000],USDT[0.0000000018767200] |
| 02585891 | BTC[0.0000000060000000],EUR[0.0077000000000000],LUNA2[0.0918833965100000],LUNA2_LOCKED[0.2143945919000000],LUNC[20007.8030400000000000],USD[1630.7458180697875000] |
| 02585896 | BTC[0.0063364900000000],ETH[0.0301705500000000],ETHW[0.0301705500000000],USD[0.2566551480723800] |
| 02585897 | ATLAS[2960.8509986676608600] |
| 02585898 | USD[0.0000500000000000],XRP[10.8459613900000000] |
| 02585901 | FTM[5.0333306032556759] |
| 02585905 | AAVE[0.3200000000000000],BCH[0.0739859400000000],BNB[0.2399848000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],MANA[5.0000000000000000],SHIB[60000.0000000000000000],USD[-24.6049644592379919000000000000] |
| 02585909 | USD[25.0000000000000000] |
| 02585910 | TRX[0.0000680000000000],USD[0.2917262363000000],USDT[0.0010130133491670] |
| 02585912 | KIN[1.0000000000000000],XRP[102.6813634305063797] |
| 02585914 | ETH[0.0487045053779130],ETHW[0.0487045000000000],MBS[1383.0000000000000000],USD[-19.3812970347701661] |
| 02585915 | ATLAS[547.6185055300000000],POLIS[0.0641176900000000],TRX[0.0000010000000000],USD[0.0000000084183604] |
| 02585926 | ATLAS[1790.0000000000000000],CRO[230.0000000000000000],FTT[3.7000000000000000],HT[27.0000000000000000],SAND[20.0000000000000000],USD[126.2238586627375000],USDT[38.9283580919800000] |
| 02585944 | USDT[0.0000000030000000] |
| 02585946 | ATLAS[615.4176614600000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0014549492617772] |
| 02585947 | USD[33.8327753705000000] |
| 02585949 | ATLAS[910.0000000000000000],CRO[90.0000000000000000],POLIS[4.9990000000000000],USD[0.3006740670380656],USDT[0.1995899200000000] |
| 02585952 | AXS[6.6200458388039000],BTC[0.0000585400000000],ETH[0.0049885500000000],ETHW[0.0077160000000000],EUR[0.0000812679331152],LUNA2[13.6275384800000000],LUNA2_LOCKED[31.7795898000000000],LUNC[2967425.1962400000000000],MANA[360.3480707071000000],SAND[167.0523250000000000],USD[-577.2276567184780001000000000000] |
| 02585954 | ETH[0.0098120000000000],ETHW[0.0098120000000000],EUR[0.0000000044725075],FTT[0.0148840560000000],LINK[1.9996000000000000],SOL[2.0195960000000000],USD[0.0084769575347724],XRP[68.0000000000000000] |
| 02585955 | POLIS[0.4000000000000000],USD[0.7275284442000000],USDT[0.0068287160000000] |
| 02585965 | USD[-0.0000806503999186],USDT[0.0012610000000000] |
| 02585967 | USD[0.0033894100000000] |
| 02585968 | AKRO[1.0000000000000000],ATLAS[1264.5203930600000000],BAO[2.0000000000000000],BIT[0.0000000003145942],KIN2.0000000000000000],USD[0.0000000018801198] |
| 02585971 | BNB[0.0804659881868720],BTC[0.0000000083919824],ENJ[0.0000000082580000],ETH[0.0033306647357584],ETHW[0.0033306647357584],FTT[1.6815994900000000],MANA[0.0000000091440000],SAND[0.0000000040460000],TRX[0.0018820000000000],USD[0.0772220146128022],USDT[0.0000004858068970] |
| 02585972 | BTC[0.0000003838128000],DOGE[0.0080000000000000],ETH[0.0005059547753000],ETHW[0.0005059547753000],EUR[261.3434727800000000],MATIC[0.0457947092520300],SHIB[0.0245605924000000],SOL[0.0012040632987600],USD[0.0000000200846973] |
| 02585973 | ETHW[0.0008405000000000],USD[0.0000000118574268] |
| 02585974 | AURY[0.9966000000000000],TRX[0.0000030000000000],USD[462.4122302500000000],USDT[0.0000000016728150] |
| 02585977 | EUR[0.0070551680411547],USD[0.0000000108106600] |
| 02585979 | POLIS[0.7998480000000000],SPELL[200.0000000000000000],USD[0.6952184562500000] |
| 02585982 | APE[0.0749059024609050],BNB[0.0000000020075976],BTC[0.0000000039658820],GBP[0.0000837804492957],USD[0.0000000149821556] |
| 02585984 | SOL[0.0000000058783000],TRX[0.0000000049980000] |
| 02585985 | POLIS[41.8773878330077280],TRX[0.0000010000000000],USDT[0.0000000007983960] |
| 02585989 | ALPHA[1.0000000000000000],BTC[0.1161176100000000],DENT[1.0000000000000000],ETH[0.9545072500000000],ETHW[0.9541063500000000],EUR[0.0092924370675798],SOL[36.7029973500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02585993 | BOBA[0.0619600000000000],CONV[9.4640000000000000],ETH[0.0007235000000000],ETHW[0.0004318257055984],FTT[0.0042378516826160],GBTC[120.0700000000000000],GMT[0.9360000000000000],LTC[0.0095700000000000],LUNA2[0.0101150842000000],LUNA2_LOCKED[0.0236018631200000],LUNC[1531.9060460000000000],MATIC[0.6595400000000000],RAY[0.8505524100000000],SOL[0.0019900000000000],USD[0.0238050798043848],USDT[0.0000003725400000] |
| 02585996 | ATLAS[9.8480000000000000],POLIS[16.1000000000000000],RAY[10.8021498300000000],TRX[0.0000010000000000],USD[0.6505262317000000],USDT[0.0081670000000000] |
| 02586006 | BTC[0.0007419130085098],CRO[159.8969086207145605],DOGE[0.0000000036718860],ETH[0.4962952855132048],GBP[0.0000000075537691],MATIC[0.0000000035343872],SAND[0.0000000728000000],SHIB[0.0000000016099272],TRX[0.0000000066176800],USD[0.0008223606285592] |
| 02586009 | BAO[1.0000000000000000],BB[1.0114556600000000],SHIB[339155.5027980300000000],TRX[1.0000000000000000],USD[0.0000000200918743] |
| 02586012 | USD[0.0000000071740000],USDT[0.0000000038154871] |
| 02586013 | USDT[120.9875000000000000] |
| 02586015 | BTC[0.0102950622702720],FTT[0.0149281300000000],USDT[0.0000002566693028] |
| 02586018 | ETH[0.1035235600000000],ETHW[0.0006686800000000],IMX[173.0000000000000000],USD[3.8499297757727964] |
| 02586020 | AUDIO[434.9411400000000000],BTC[0.0000000020000000],CRO[1149.8578000000000000],ETH[0.0000000096000000],USD[52.7491211547034195] |
| 02586024 | BTC[0.0000000024000000],ETHW[0.0010000000000000],TRX[0.0007700000000000],USD[0.0032383737610806],USDT[0.0000001622277091] |
| 02586027 | USD[0.0000015910883283] |
| 02586032 | ATLAS[410.0000000000000000],CRO[40.0000000000000000],GALA[40.0000000000000000],POLIS[15.1000000000000000],USD[0.2391220944750000] |
| 02586034 | USD[0.2474721968378025],USDT[0.0000003406428] |
| 02586048 | USD[0.3007197169983408],XRP[0.6005319200000000] |
| 02586055 | ADABULL[24.5097995400000000],CHZ[2840.0000000000000000],CVC[5532.0000000000000000],ETH[3.4070000000000000],ETHBULL[14.7375467640000000],ETHW[3.4070000000000000],GRT[3287.4081600000000000],MATIC[420.0000000000000000],MATICBULL[2409766.1640000000000000],SOL[13.4800000000000000],USD[30.9812270187862336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02586056 | ATLAS[3329.334000000000000000],USD[0.057443490000000000],USDT[0.000000093835150] |
| 02586062 | STEP[504.400000000000000000],TRX[0.000001000000000],USD[0.089189617000000000] |
| 02586066 | USD[0.000000073675920] |
| 02586069 | EUR[233.731195270000000000],USD[-23.063368471213500000000000000] |
| 02586072 | ATLAS[50.000000000000000000],USD[0.198374297500000000],USDT[0.000000089982880] |
| 02586074 | POLIS[105.679917000000000000],USD[0.788646805665580000],USDT[0.000000010711760] |
| 02586075 | LTC[0.007000000000000000],TRX[0.000008000000000000],USD[0.696105245016500000],USDT[0.0095000000137214000] |
| 02586076 | TRX[0.001557000000000000] |
| 02586080 | USD[0.003236797900000000],USDT[0.000000091653324] |
| 02586082 | BRZ[0.002085590000000000],UNI[0.099316000000000000],USD[0.000000103166377] |
| 02586084 | BNB[0.005000000000000000],CONV[720.000000000000000000],GODS[8.000000000000000000],USD[0.360727463000000000],USDT[0.000000020000000] |
| 02586086 | POLIS[0.078860000000000000],USD[0.000000176302293] |
| 02586088 | ETH[0.079410000000000000],ETHW[0.079410000000000000],USD[67.397077872000000000] |
| 02586090 | STEP[592.228450238284830000],TRX[0.000000100000000000] |
| 02586101 | ATLAS[150.000000000000000000],MANA[0.925775590000000000],POLIS[2.000000000000000000],SAND[1.000000000000000000],USD[0.000000345805160] |
| 02586102 | AMPL[0.000000000477812],USD[0.254196172263776800],USDT[2510.917238100000000000] |
| 02586103 | BTC[0.000000019735920],SOL[0.000000010000000],TRX[0.000035000000000000],USD[80.558824399181721600],USDT[0.000000064071541] |
| 02586106 | USD[25.000000000000000000] |
| 02586107 | TRX[0.000001000000000000] |
| 02586109 | AKRO[1.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],TRX[13.194198420000000000],USD[0.007601983597272279],USDT[0.000000005267571900] |
| 02586114 | ETH[0.019767620000000000],ETHW[0.019767624839007390],FTT[11.898486955016000000] |
| 02586115 | GALA[3.528000000000000000],LUNA2[0.000000734780496000],LUNA2_LOCKED[0.000001714487824000],LUNC[0.160000000000000000],USD[-0.001157202818078600],USDT[0.000000061743557],XRP[0.056491613020000000] |
| 02586120 | BTC[0.000000004446834000],USD[0.000047331655839000] |
| 02586121 | MANA[20.000000000000000000],MATIC[39.996000000000000000],USD[2.612060383000000000] |
| 02586130 | BTC[0.000063032570714900],ETH[0.000000010669800000],USD[147.125167142340800000],USDT[0.000000001956485],XRP[2433.726535056790827000] |
| 02586134 | CRO[0.000000003955873800],EUR[0.000000006790844600],FTT[0.000000012338593],SOL[0.000000014218505],SRM[0.000000030858802],USD[31.968394514709892100],USDT[0.047009643278973300] |
| 02586135 | FTM[0.001514140000000000],GBP[0.000000009660200000],USD[0.000107565071923] |
| 02586139 | AAPL[0.018894656445327500],AMZN[5.795898570000000000],BNB[0.000000065252715],ETH[0.000000100000000000],ETHW[10.000079373200667200],FTT[1.098955000000000000],LDO[44.000000000000000000],USD[822.745005202157517000],USDT[1174.070076667641206900],XRP[0.000000063278190] |
| 02586148 | FTT[0.003432693187690000],USD[0.007769661877500000] |
| 02586150 | TRX[0.000001000000000000],USD[0.047564810500000000] |
| 02586152 | KIN[3606642.503207800000000000] |
| 02586155 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.519794230000000000],DENT[2.000000000000000000],EUR[1911.152082024491400800],FTM[166.495693220000000000],KIN[1.000000000000000000],XRP[322.837208740000000000] |
| 02586156 | USD[2.773946306540000000] |
| 02586157 | ATLAS[282.251699330000000000],USD[0.000000003122750],USDT[0.000000015144545] |
| 02586162 | BTC[0.017430034206049],TRX[10.000000000000000000],USD[0.043941470436812] |
| 02586163 | ATLAS[0.998000000000000000],USD[0.009152860379661600],USDT[0.000000004976877200] |
| 02586164 | USDT[0.095694636000000000] |
| 02586165 | BNB[0.000000075832900],CEL[100.078150000000000000],LUNA[0.000000128127349],LUNA2_LOCKED[0.000002298963814],LUNC[0.002790000000000000],USD[45.200473983259120100] |
| 02586167 | TRX[0.000510000000000000],ETHW[0.000000000000000] |
| 02586169 | USDT[1.538125906428360000] |
| 02586170 | ETH[0.000000032696106],EUR[0.008744295132196],SOL[0.000000064674888],USD[0.000000063511071],XRP[0.000000080731820] |
| 02586172 | USD[6.563009820477221],USDT[8.298773789762658400] |
| 02586173 | USD[0.003708455000000000] |
| 02586179 | EUR[0.000000075433458],FTT[3.015149160000000000],USD[0.000000076423170],USDT[0.000000080383823] |
| 02586182 | ATLAS[410.455463610000000000],USD[0.000000028313969] |
| 02586185 | ALICE[2.999460000000000000],ATLAS[600.000000000000000000],DFL[280.000000000000000000],EUR[6.690000000000000000],GENE[6.499370000000000000],MANA[72.000000000000000000],SAND[75.000000000000000000],USD[94.105096353000000000] |
| 02586190 | ATLAS[2800.000000000000000000],USD[0.000000064154234] |
| 02586191 | BNB[0.000000002111532B],SOL[0.000000070000000],USD[0.000000107834462400] |
| 02586206 | ATLAS[9.820000000000000000],BAT[0.980000000000000000],BOBA[0.091100000000000000],BTC[0.029213724950000000],CRO[9.920000000000000000],DYDX[0.097820000000000000],ENJ[0.976800000000000000],ETH[0.000611610000000000],ETHW[0.000611610000000000],EUR[0.000000030798270],FTT[0.099800000000000000],GALA[9.800000000000000000],GMT[0.974200000000000000],RCI[0.990000000000000000],MANA[0.983800000000000000],SAND[0.411028560000000000],SHIB[98920.000000000000000000],SOL[1.028414400000000000],TLMO.918600000000000000],USD[1464.002853823574768] |
| 02586209 | BAO[1.000000000000000000],BTC[0.376824950000000000],ETH[1.024440070000000000],ETHW[1.024009900000000000],EUR[0.000009927592970],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000] |
| 02586213 | CRO[0.002274590000000000],ETHW[0.000274590631431650],USD[0.280495200000000000] |
| 02586214 | BTC[0.000085610000000000],ETH[0.000000062924854],USD[10.732323340123361],USDT[0.000000046000000000] |
| 02586221 | ABULL[163.585740000000000000],BEAR[11997.600000000000000000],BULLSHIT[658.348720000000000000],COMPBULL[62204.556600000000000000],DOGEBULL[5717.862854400000000000],GBP[0.000011508074000000],GRTBULL[3530.993660000000000000],MATICBEAR2021[25674.864000000000000000],SUSHIBULL[44245350.800000000000000000],USD[0.055634281114565610],TBULL[22994.000000000000000000],XRPBEAR9998000.000000000000000000],XRPBULL[33093.380000000000000000],XTZBEAR[2099580.000000000000000000] |
| 02586224 | BNB[0.000847800000000000],EUR[0.000000298971085S],USD[0.000000107323790],USDT[0.004504650000000000] |
| 02586225 | ALCX[0.209516750000000000],BTC[0.014826762440000000],DOGE[0.008505440000000000],ETH[0.000019500000000000],ETHW[0.000019500000000000],FTT[0.127953270000000000],SOL[1.144717342758576G],SRM[0.600065680000000000],SRM_LOCKED[0.010276210000000000],USD[0.758693710534495],USDT[0.008011810000000000] |
| 02586227 | AKRO[1.000000000000000000],AUD[0.000000592513538],BAO[3.000000000000000000],DENT[1.000000000000000000],SOL[3.627851060000000000],UBXT[1.000000000000000000],USD[0.000001702003520] |
| 02586228 | USDT[564.482664989808768G] |
| 02586232 | KIN[1.000000000000000000],STEP[207.995182790000000000],TRX[0.000001000000000000],USD[0.000000097609231] |
| 02586234 | AKRO[1.000000000000000000],ATLAS[112.981262880000000000],BAO[7.000000000000000000],BAT[2.443275440000000000],BTC[0.001088570000000000],CRO[10.792891110000000000],FTM[215.691809970000000000],GBP[55.845125023767126B],KIN[3.000000000000000000],MATIC[0.000938850000000000],RAY[10.737026910000000000],SOL[2.276232420000000000],TRX[1.000000000000000000] |
| 02586235 | MTA[291.941600000000000000],USDT[0.340000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02586242 | ETH[0.000000100000000],MATIC[29.738658020000000],MBS[2.999430000000000],SOL[4.699222790000000],USD[0.295429970554651B] |
| 02586243 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.002492120000000],EUR[51.995673613802137],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.001888869093695] |
| 02586247 | SOL[0.000000004128600] |
| 02586248 | AKRO[1.000000000000000],ALPHA[1.000018260000000],ATLAS[2313.854601430000000],GBP[0.000000922947619],GODS[75.490926790000000],IMX[51.388478670000000],KIN[1.000000000000000] |
| 02586249 | ATLAS[9.740000000000000],BIT[81.000000005365070],BTC[0.000399920000000],USD[0.000000106209872],USDT[0.647080136684594] |
| 02586253 | POLIS[1.300000000000000],TRX[0.424801000000000],USD[0.133852408750000] |
| 02586254 | SOL[8.940000000000000],USD[1.596732000000000] |
| 02586256 | SHIB[15193938.907831450000000] |
| 02586257 | TRX[0.000001000000000],USD[-2.133874445254395],USDT[5.552821578339724G] |
| 02586259 | ATLAS[0.000000034400000],BTC[0.000000200000000],EUR[0.576000000000000],NEXO[0.064007680000000],USD[0.000000086567660],USDT[0.000000080000000] |
| 02586272 | USD[0.144165500000000],USDT[0.000000020197050] |
| 02586273 | USD[10.000000000000000] |
| 02586274 | ATLAS[9937.371488346748354],PERP[0.000000020900000] |
| 02586275 | EUR[0.000340567217936Z],USDT[0.000000092030284] |
| 02586282 | AVAX[0.000000003294769T],BTC[0.000000000000000],USDT[0.000000010050171] |
| 02586283 | BTC[0.000000043094548],CHZ[0.000000005600000],FB[0.000000047351789],GENE[0.917975798534823G],GOG[27.505957631630683],IMX[3.358839000000000],SRM[0.000000003536166],USD[0.000000599620386],USDT[0.000000054173276] |
| 02586285 | ATLAS[4839.084000000000000],BRZ[0.000001000000000],USD[0.000000047470762] |
| 02586293 | ATLAS[5603.500853800000000],USDT[0.000000008951260] |
| 02586302 | LRC[2129.480795720000000],SHIB[174.459351010000000],USD[0.161175179561264Q] |
| 02586303 | ATLAS[4929.184900000000000],CHF[0.140247330000000],USD[0.000000091183099],USDT[0.000000146632526] |
| 02586305 | ATLAS[1436.634468980000000],EUR[3.702684350540132T],SPELL[3702.818570760000000],USD[0.000000007086780] |
| 02586306 | GENE[8.299520000000000],USD[0.283934120000000] |
| 02586315 | AKRO[1.000000000000000],GBP[0.038495175625093B],KIN[1.000000000000000],USD[0.000000097306626] |
| 02586317 | BUSD[99.000000000000000],NFT [379700997555285775][1],USD[1.000010514535786D] |
| 02586326 | KIN[1.000000000000000],POLIS[11.224370030000000],USD[0.000000066355209] |
| 02586331 | TRX[0.002568000000000],USD[0.000000153422472],USDT[1525.619690255003462] |
| 02586332 | KIN[10000.000000000000000],POLIS[1.000000000000000],USD[0.067258682375000],USDT[0.000000081204612] |
| 02586334 | ATLAS[419.973400000000000],BTC[0.001799411000000],NFT [378918740187636055][1],TRX[0.617663000000000],USD[7.076812033981640],USDT[0.000000017329440] |
| 02586335 | LUNA2[0.000000002000000],LUNA2_LOCKED[7.504388107000000],USD[0.000001825671990] |
| 02586336 | ATLAS[2250.000000000000000],CRO[630.000000000000000],POLIS[38.100000000000000],USD[6.170285483000000] |
| 02586341 | USD[25.000000000000000] |
| 02586343 | ATLAS[480.026985670000000],TRX[0.000010000000000],USDT[0.000000006660009] |
| 02586346 | USD[0.000000098917711],USDT[0.000000091401971] |
| 02586347 | ATLAS[15880.492000000000000],ATOM[24.593440000000000],BRZ[0.637404460000000],ETHW[4.821046720000000],LINK[46.200000000000000],MANA[125.000000000000000],SAND[111.000000000000000],SNX[136.100000000000000],TRX[6.998600000000000],UNI[146.698520000000000],USD[0.265499117650000],USDT[0.008922551000000] |
| 02586351 | FTT[0.006298818645806],USD[0.910838824991000],USDT[0.000000076614678] |
| 02586358 | AAVE[12.675039235886970],ATOM[0.000000116753000],AVAX[0.000000150925500],BAT[288.907850000000000],BLT[559.852136509760272A],BNB[0.000009700000000],BTC[0.999648572865151539],CHF[0.000000125485038],CRO[1030.000000000000000],DKNG[54.100849867234500],DOT[0.000000107085200],ETH[5.425122754487376751],ETHW[0.000000094590400],FTM[600.883956071761541440],FTT[25.213850872133229],LINK[166.425264156000000],LNKBULL[28395.207883320000000],LOOKS[85.131420504698400],LUNA[2.031441438000000],LUNA2_LOCKED[240.740030210000000],LUNC[442350.650000000000000],MATIC[1816.805865862023767T],MTA[0.000000029066868],NIO[0.000000075000000],PAX[0.000000000000000],SAND[104.000000000000000],SOL[136.275234678470764],SRM[182.299683610000000],SRM_LOCKED[2.807822650000000],TSLA[0.000000002000000],TSLAPRE[- 0.000000049240000],TSMI[0.000000102898877],TWTR[0.000000056531288],USD[5.658797817886524],USDT[14843.194603354022271],XRP[115179.597196975320052J] |
| 02586360 | EUR[0.000000000472280],USD[0.000000041569058],USDT[0.003537510000000] |
| 02586361 | CRO[9.998000000000000],POLIS[47.900000000000000],TRX[0.760001000000000],USD[0.071738865000000],USDT[0.006744068500000] |
| 02586365 | GODS[44.891020000000000],USD[0.415008000000000] |
| 02586366 | IMX[19.800000000000000],SPELL[2000.000000000000000],USD[0.132698493375000] |
| 02586368 | AURY[0.000000006570087Z],BNB[0.000000044338061],BUSD[92.875854940000000],RAY[0.000000004000000],SOL[0.000000057086898],SRM[0.000000033036720],USD[0.000000094532109],USDT[0.000000014744874] |
| 02586372 | USD[0.265619266359120D] |
| 02586377 | BTC[0.018173167480000],DENT[57586.644000000000000],FTT[5.300000000000000],LUNA2[0.309599528600000],LUNA2_LOCKED[0.722398901000000],LUNC[67415.949183876000000],USD[192.770827378671345S],XRP[287.000000000000000] |
| 02586378 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[1.180586190500000] |
| 02586380 | AKRO[1.000000000000000],ATLAS[14415.093062470000000],BAO[3.000000000000000],GALA[727.669861380000000],KIN[1.000000000000000],POLIS[49.142916640000000],RSR[1.000000000000000],TRX[25.530581440000000],USD[0.000000000024430],USDT[0.200000091396056],XRP[27.952298730000000] |
| 02586385 | USD[0.423392536350000],USD[0.000000097469500] |
| 02586386 | USD[0.383933555000000] |
| 02586389 | BAO[1.000000000000000],BTC[0.200529959330000],DENT[1.000000000000000],ETH[0.433813366789203S],ETHW[0.433631206789203S],EUR[6.369971637627146S],FRONT[0.000000045673954] |
| 02586393 | RAY[4.643453960000000],SOL[0.783906891121010],USD[-0.653028264072395S] |
| 02586394 | USD[20.761708846500000] |
| 02586396 | FTT[7.600000000000000],USDT[12.810945416400000] |
| 02586397 | USD[29.405086627637500000000000],USDT[0.000000016234000] |
| 02586398 | TRX[0.000004000000000],USD[0.005136527550000] |
| 02586399 | USD[3.789752939938218] |
| 02586401 | USD[504.223321664698933800000000],USDT[98.526137650000000] |
| 02586407 | LUNA2[0.000000143374044],LUNA2_LOCKED[0.000000334539437],LUNC[0.003122000000000],TRX[0.001189000000000],USD[0.003167721810185B],USDT[0.000000018216900] |
| 02586422 | EUR[0.000000091858236],USD[0.011172975093384],USDT[20.281813210545994] |
| 02586432 | ATLAS[280.000000000000000],AURY[3.000000000000000],POLIS[5.700000000000000],USD[0.458371927500000],USDT[0.000000030235616] |
| 02586434 | ADABULL[0.000000048566450],AVAX[0.000000004682993],DOGE[0.000000051265927],ETHBULL[0.277538817211686B],MATIC[0.000000014280491],SOL[1.120823690000000],SUSHI[0.000000035857609],SUSHIBULL[0.000000052626848],USD[0.000000361778156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02586437 | ATLAS[57.87954450000000000],SAND[3.036709570000000000],USD[0.0000000224700087] |
| 02586452 | USDT[0.0000016947582960] |
| 02586454 | COPE[44.000000000000000000],USD[0.1850269207500000] |
| 02586456 | FTT[0.0049387988035800],GRTBULL[309.160960000000000],USD[0.000000000500000],USDT[0.0080270000000000],VETBULL[119.676060000000000000] |
| 02586458 | USD[30.00000000000000000] |
| 02586460 | ATLAS[84513.094000000000000000],TRX[0.000001000000000000],USD[0.728273710000000000],USDT[0.000000018622106] |
| 02586462 | ATLAS[700.00000000000000000],USD[0.0250643518580000] |
| 02586468 | ATLAS[499.90000000000000000],USD[0.302614130000000],USDT[0.000000005661392] |
| 02586470 | BNB[0.0065000000000000],POLIS[3.00000000000000],USD[0.043584955750000] |
| 02586473 | BTC[0.00000080000000],USD[0.285356900000000] |
| 02586474 | SOL[0.2100000000000000],USD[12.6243214888098642] |
| 02586480 | ATLAS[300.00000000000000000] |
| 02586481 | ATLAS[209.962200000000000],DFL[70.00000000000000000],HNT[0.013468701730480 0],USD[1.177904161007098 2],USDT[0.0000000077595168] |
| 02586482 | DENT[1.00000000000000000],POLIS[0.0000000005443 80],SOL[0.000000005820183 6],UBXT[2.00000000000000000] |
| 02586483 | BTC[0.00310000000000000],TRX[0.00000100000000000],USD[2.35948062199832 71],USDT[0.0000000066789428] |
| 02586484 | USD[-2071.0829678896985 77],USDT[2254.330723208653 5068] |
| 02586486 | DOT[0.000000002858192 5],FTM[0.00000000845468 01],FTT[0.0000000319279 50],GALA[0.00000000453935 85],USD[0.009108400671173 21],USDT[0.000000009460571 0] |
| 02586491 | BTC[0.00001258000000000],COPE[134.97300000000000],USD[3.32220285000000000] |
| 02586493 | MTA[0.993800000000000000] |
| 02586502 | BNB[0.0000000097901992],BTC[0.000000009671410 4],USD[0.000399705566585 7] |
| 02586504 | BTC[0.00001113000000000],USD[0.019395623495203] |
| 02586506 | AKRO[8.00000000000000000],ALEPH[0.000828360000000 0],AXS[0.00001353000000000],BAO[33.00000000000000000],BCH[0.001567890000000 0],BICO[0.000346000000000 0],BNB[0.0000025681218 46],BOBA[0.0000028700000000 0],BTC[0.0000240200000000 0],BTT[1.000000000000000 00],CREAM[0.0000035200000000 0],DENT[10.00000000000000000] 00],DOGE[4199.68064911000000000],DYDX[78.97845504000000000],EDEN[3.33245718000000000],ETH[0.028648168412136 8],ETHW[0.003389484121368],FTT[0.000014200000000],KIN[32.00000000000000000],KSHIB[173.5362133600000000],LOOKS[0.000000001760430],MANA[41.46284472000000000],MATIC[1.00851336000000000],MTA[0.0001 20980000000],PSY[0.00000000393059 54],RSR[4.00000000000000000],SAND[0.00308604000000000],SHIB[133785277.7670698200000000],SOL[0.036071710000000],SPELL[604.6553543700000000],SUN[0.0360072500000000],TRX[1.00000000000000000],TRYB[0.00339901000000000],UBXT[9.00000000000000000],USD[0.00000000177156655],USDT[0.0000000226273351],XRP[0.000359900000000] |
| 02586508 | USD[25.000000000000000000] |
| 02586509 | USD[13.469520680000000] |
| 02586519 | LUNA2[0.00607451571900 00],LUNA2_LOCKED[0.014173870010000 0],USD[0.101471205753000 0],USTC[0.859877059618000 0],XRP[-0.074544360391508 9] |
| 02586523 | ATLAS[560.00000000000000000],CHZ[549.8900000000000 00],CRO[176.6995439900000000],LUNA2[0.052392191480000 0],LUNA2_LOCKED[0.122248446800000 0],LUNC[11408.5100000000000000],MATIC[110.00000000000000000],POLIS[54.2909946400000000],USD[0.1135119331503700],USDT[0.0000011767983618] |
| 02586524 | ATLAS[330.00000000000000000],TRX[0.00000100000000000],USD[0.423889014750000 0],USDT[0.0016780000000000] |
| 02586529 | AKRO[1.00000000000000000],BNB[0.0000000785360000],BTC[0.000000008644671 0],DENT[2.00000000000000000],EUR[0.000000209733273],KIN[1.00000000000000000],MANA[0.072012200000000],RSR[1.00000000000000000],SAND[0.0000000059297801],UBXT[1.00000000000000000],USD[0.000000023338560],USDT[0.000018695062230] |
| 02586540 | DOGE[270.00000000000000000] |
| 02586542 | ALPHA[0.004428800000000 0],BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000067987089] |
| 02586543 | FTM[51.15783206000000000],KIN[144.45443390000000000],STEP[144.45443390000000000],UBXT[1.000000000000000000],USD[10.0172172181767765] |
| 02586550 | USDT[983.3248180000000000] |
| 02586557 | TRX[0.0000010000000000],USD[0.003617265700000],USDT[0.000000005530512] |
| 02586560 | USD[0.5840925605056392],USDT[0.002659780000000 0] |
| 02586562 | BTC[0.0053289284453800],USD[0.000000070613760] |
| 02586567 | ASD[0.0568200000000000],ENJ[0.843600000000000 0],HT[0.0888400000000000],USD[0.0034905033000000] |
| 02586568 | USD[0.2804301892400000],USDT[0.0000500000000000] |
| 02586572 | AGLD[142.39098340000000000],ALCX[0.000765000000000 0],ALPHA[6.00000000000000000],ATOM[0.09888000000000000],BADGER[0.008148000000000000],BICO[0.99120000000000000],BTC[0.00000001200000000],CEL[0.07518000000000000],COMP[0.00000000520000000],CRV[0.99760000000000000],DENT[9096.800000000000000],DOGE[12990.5100000000000000],ENJ[9.854540100000000000],ETH[1.44704253011 75000],ETHW[1.3918773401175000],FTM[974.347983224000000],FTT[4.55838319000000000],GALA[1707.36198669110158000],HT[22.43957228000000000],KIN[25.00000000000000000],LEO[3.65745227000000000],LINK[56.14206768960600000],TLC[1.21837632000000000],LUNA2[0.973746917700000],LUNA2_LOCKED[1.19155649500000000],LUN C2[12140.0347982200000000],NEAR[40.04218333000000000],OKB[1.10492344000000000],REN[817.2641236100000000],RSR[4.00000000000000000],TRX[6.00000000000000000],UBXT[8.00000000000000000],UNI[0.000147890000000],USD[0.290901589363724],USDT[0.000006984821 82],WRX[262.3423260100000000],XRP[821.2163405500000000],ZRX[0.81465310000000] |
| 02586574 | DAI[0.00000005421710],ETH[5.31965512657560 00],ETHW[0.527581836500000000],EUR[0.000000000888719 00],FTT[1600.85500906270914 64],SRM[0.30480170000000000],SRM_LOCKED[213.3840439800000000],USD[-0.5722985532136393],USDC[102888.6575251800000000],USDT[0.0000000145274715] |
| 02586579 | BNB[0.0000001000000000],KIN[1.00000000000000000],USD[0.000000018727351 4] |
| 02586581 | BTC[0.0042238800000000],USD[0.046846722573848],USD[0.000000187273514] |
| 02586582 | ATLAS[0.000000007302653],BNB[0.0000000083312 83],POLIS[0.00000006570448],USD[0.0000061948500657],USDT[0.0000061340154860] |
| 02586591 | BTC[0.0000000359689 65],USD[0.010486854308174 2],USDT[4.7835209897767301] |
| 02586594 | ATLAS[559.92400000000000000],CHZ[50.00000000000000000],USD[0.1390643586375000] |
| 02586598 | AURY[13.6431028105952175],BTC[0.0000000036000000],FTT[0.0000000960000000],GENE[11.30805147824353 72],GOG[266.1990018200000000],IMX[79.4522777060000000],SOL[0.660299072000000],SPELL[5904.7674031800000000],USD[0.0000000025764809] |
| 02586603 | BNB[0.0000001000000000],SOL[0.006804160000000 0],USD[0.0013341017969193],USDT[0.0000000044112832] |
| 02586604 | ATLAS[9.7780000000000000],USD[0.0053103609403141],USDT[0.0000000083366213] |
| 02586607 | CRO[41.1675037800000000],USD[14.9904984849761624] |
| 02586616 | AKRO[7.00000000000000000],ALGO[167.0505027300000000],AUDIO[1.00000000000000000],BAO[22.00000000000000000],BCH[0.0504877680000000 0],BTC[0.0452330195768400],CAD[0.000232194420659 0],CEL[1.837487180000000 00],DOGE[4161.0008797300000000],ENJ[8.8545401000000000],ETH[1.4470425301175000],ETHW[1.3918773401175000],FTM[974.3479833224000000],FTT[4.55838319000000000],GALA[1707.36198669110158000],HT[22.43957228000000000],KIN[25.00000000000000000],LEO[3.65745227000000000],LINK[56.14206768960600000],TLC[1.21837632000000000],LUNA2[0.973746917700000],LUNA2_LOCKED[1.19155649500000000],LUN C2[12140.0347982200000000],NEAR[40.04218333000000000],OKB[1.10492344000000000],REN[817.2641236100000000],RSR[4.00000000000000000],TRX[6.00000000000000000],UBXT[8.00000000000000000],UNI[0.000147890000000],USD[0.290901589363724],USDT[0.000006984821 82],WRX[262.3423260100000000],XRP[821.2163405500000000],ZRX[0.81465310000000] |
| 02586618 | STEP[6269.9843400000000000],USD[3.7606523805000000] |
| 02586622 | USD[42.2544493270000000] |
| 02586628 | BEAR[591.0240091400000000],USD[3.3700755156735840] |
| 02586633 | FTT[0.0994296987672284],SOL[0.000000010000000],USD[0.0001409992500000],USDT[0.090000009997485 0] |
| 02586634 | BNB[0.0000000895932000] |
| 02586635 | BUSD[9.2160460200000000],MOB[0.0000000000988131 84] |
| 02586636 | BNB[0.0043994700000000],LUNA2[0.0190026635700000],LUNA2_LOCKED[0.0443395483300000],LUNC[4137.8700000000000000],TRX[0.0005100000000000],USD[0.6086100884450000],USDT[2.8700200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02586637 | DOT[1.100000000000000000],ETHW[0.025997660000000000],EUR[0.000000040000000000],SOL[0.209980200000000000],USD[0.372339042140352400] |
| 02586639 | BRZ[0.000000002638680000],FTT[0.011849027703176000],USD[5.002349531201753900] |
| 02586640 | CRO[50.82369022000000000],GALA[9.99810000000000000],USD[0.319500000000000000] |
| 02586642 | USD[25.000000000000000000] |
| 02586647 | ETH[0.000118630000000000],ETHW[0.000118630000000000],LUNA2[0.000000271042156],LUNA2_LOCKED[0.000000632431696],LUNC[0.005902000000000000],USD[0.000003934182417 0],USDT[0.000003514395174 9] |
| 02586648 | FTT[0.300000000000000000],TRX[57.000000000000000000],USD[0.000000128951450],USDT[0.044751162500000000] |
| 02586652 | 1INCH[2.80212208000000000],BAO[4.00000000000000000],DENT[1.000000000000000000],ETH[0.016874020000000000],ETHW[0.016668670000000000],KIN[4.00000000000000000],SAND[1.910795540000000000],SOL[0.273755660000000000],USD[16.33010925496022790] |
| 02586656 | BTC[0.00000007433250],DAI[0.100000000000000000],DOT[0.032900000000000000],ETH[0.469211837981072400],ETHW[0.469211837981072400],EUR[0.619892386015984900],FTT[0.022206400000000000],LUNA2[0.027938260230000000],LUNA2_LOCKED[0.065189273870000000],LUNC[0.090000000000000000],UNI[14.000000000000000000],USD[0.419640180130718600],USDT[0.000000095528186] |
| 02586657 | BNB[0.009980000000000000],USD[4.301010000000000000] |
| 02586661 | USD[0.000000088338499] |
| 02586662 | USD[0.000000066000000] |
| 02586670 | CRO[9.998100000000000000],GENE[2.199924000000000000],POLIS[3.000000000000000000],USD[1.952148137812500000] |
| 02586671 | TRX[0.000023000000000000],USDT[23.600000008963575 0] |
| 02586676 | AKRO[7.000000000000000000],ALPHA[0.000007570000000000],AUD[1.797672051632183 0],BAO[10.000000000000000000],BTC[0.000021658858790],DENT[3.000000000000000000],ETH[0.100053140000000000],ETHW[0.090211400000000000],FIDA[0.006114990000000000],KIN[6.000000000000000000],MATIC[826.0297586400000000],SOL[45.6185875788329 728],TRX[4.000000000000000000],TSLA[2.475802260000000000],UBXT[5.000000000000000000] |
| 02586679 | TRX[0.000001000000000000],USDT[0.932985626898372] |
| 02586682 | BRZ[0.000000050000000],BTC[0.000000008743923 0],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.066153598840800],LUNA2[0.000000152604724],LUNA2_LOCKED[0.000000356077690],TRX[0.003398000000000000],USD[0.027685650968466 3],USDT[0.000000070098541] |
| 02586688 | BTC[0.000036690000000000] |
| 02586689 | ATLAS[0.000000068659020],BTC[0.000000020516800],FTT[0.000000086000000],LTC[0.000000022351560],POLIS[0.000000082268208],USDT[0.000010843051201] |
| 02586692 | AURY[10.00000000000000000],POLIS[17.900000000000000000],USD[3.206562279000000000] |
| 02586693 | ATLAS[55.56920031000000000],POLIS[11.30276079000000000],USD[0.000000588183532] |
| 02586698 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],AVAX[0.001061150000000000],BAO[1.000000000000000000],BNB[0.000625800000000000],BTC[0.000008800000000],DENT[2.000000000000000000],KIN[1.000000000000000000],SOL[0.000257440000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.033240503034795 5] |
| 02586699 | TRX[0.000001000000000000],USD[84.88845500000000000] |
| 02586703 | USD[0.004938420000000000] |
| 02586705 | CEL[29.49389879000000000],EUR[0.000000161574054],FTT[25.99540100000000000],IMX[23.995809600000000000],MATIC[8.000000000000000000],USD[471.2709382406000000],USDT[1427.160000000000000000] |
| 02586706 | BAO[1.000000000000000000],DENT[1.000000000000000000],ENS[7.053233910000000000],GODS[119.9245454900000000],IMX[88.94019056617600000],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.006552059439674] |
| 02586709 | TRX[0.000000000000000000],USD[10.11038590000000000],USDT[0.000000008210710 0] |
| 02586711 | ALTBULL[0.000000003000000],ALTHALF[0.000000016000000],AMPL[0.000000012287088],ATOMHALF[0.000000071000000],ATOMHEDGE[0.000000100000000],BALHALF[0.000000037000000],BNB[0.000000070000000],BTC[0.012400020031783],BULL[0.000000009200000],BVOL[0.000000007000000],COMPHALF[0.000000006000000],DOGE[0.000000038000000],ENSD[0.000000050000000],EOSHALF[0.000000021000000],ETH[0.000000057000000],ETHBULL[0.000000004010000],ETHHALF[0.000000092000000],FTT[0.000000027884441],HTHALF[0.000000015000000],BVOL[0.000000051400000],KNCHALF[0.000000009000000],KNCHEDGE[0.000000700000000],LEOBULL[0.000000040800000],LEOHALF[0.000000086000000],LINKHALF[0.000000052000000],TCHALF[0.000000001000000],TCHEDGE[0.000000010000000],MATICHALF[0.000000078400000],MCB[0.000000084000000],PAXG[0.000000069000000],PAXGB ULL[0.000000180000000],PAXGHEDGE[0.000000039000000],PROM[0.000000050000000],RCON[0.000000041000000],SPELL[19900.000000002909034],SXPHALF[0.000000029000000],STETH[0.000000236536483865373],USDT[0.000000633889608],XAUT[0.000000069000000],XAUTBEAR[0.000000888200000] |
| 02586713 | APE[0.661079520000000],AXS[0.000000916669900],BNB[0.032673600000000],BUSD[13128.63309246000000],ETH[0.000640194871930],ETHW[0.000420884871930],FTT[141.5282258800000000],SWEAT[24.60917740000000],USD[0.000000079838713],USDT[44603.68615179135488 7] |
| 02586715 | BTC[0.007299460000000],ETH[0.043000000000000],ETHW[0.043000000000000],FTT[1.400000000000000],SOL[0.329934000000000],USD[0.000000077319460],USDT[2.291841950000000000] |
| 02586734 | BTC[0.000422560000000],ETH[0.001786750000000],ETHW[0.001786750000000],USD[4.985471834705548300000000],USD[0.003011000630684 3] |
| 02586737 | BNB[0.476249410000000],EUR[0.000003588690328 2] |
| 02586738 | AKRO[1.000000000000000],BAT[1.010525540000000],EUR[0.075423886692619 4],FTM[104.8658130200000000],SAND[44.84503952000000000],TRX[1.000000000000000000] |
| 02586739 | EUR[0.000000062530775],FTT[0.000000008439081],USD[0.000099205120549 5],USDT[0.000000072958494] |
| 02586755 | GBP[4.4006842447106609],KSHIB[0.000000093907767],SAND[0.000000026400000],SRM[0.000000037421730] |
| 02586757 | AURY[171.9818000000000000],FTT[0.090257087753000],USD[2.861685351872520],USD[0.000000069269100] |
| 02586759 | APE[0.000000012263163],BTC[0.000118265750000],DOGE[0.007457623587139],USD[4.139833089436654 9] |
| 02586762 | BAO[1.000000000000000],TULIP[4.411290670000000],UBXT[1.000000000000000],USD[0.043894668824992 2] |
| 02586768 | AURY[0.000168340000000],KIN[1.000000000000000],USDT[19.85319072755074 00] |
| 02586774 | DFL[1.896342360000000],ETH[0.000077560000000],SOL[0.000000081296748],USD[0.002162047384665 7],USDT[0.000000039086782] |
| 02586775 | ATLAS[6839.2742000000000000],USD[2.093980286600000],USDT[0.000000028304152] |
| 02586776 | ATLAS[439.9120000000000000],BTC[0.000090760000000],USD[0.313696000000000] |
| 02586778 | BNB[0.000000030000000],USD[0.000004001477958],USDT[7.46098278608121448] |
| 02586780 | ATLAS[0.171707150000000],AUDIO[1.008943780000000],BTC[0.013652256615130],EUR[0.000000031736983],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000061222521] |
| 02586781 | BNB[0.007858250000000] |
| 02586787 | AAVE[0.000000088226190],DOT[2.011296640000000],ETH[0.000044620000000],ETHW[0.458351742000000],EUR[0.000000072412750],FTT[8.298746600000000],SOL[1.023324760000000],USD[0.000000049311559],USDT[286.0580099196855166] |
| 02586793 | USD[0.000017560325223],USDT[0.000000078391270] |
| 02586808 | USD[-30.760332501012647 4],USDT[33.56644432000000000] |
| 02586809 | BTC[0.008098380000000],USD[2.346000000000000] |
| 02586812 | TRX[0.000001000000000],USD[0.000000056000000],USDT[0.000000051300576] |
| 02586819 | ATLAS[2039.992000000000000],AURY[20.00000000000000],ETHW[53.13537080000000000],USD[0.460628901500000] |
| 02586820 | BTC[0.109379700000000],ETH[1.177764400000000],ETHW[1.177764400000000],EUR[1.059264910000000],FTM[228.9542000000000000],SOL[44.66906600000000000],USD[0.291467100000000] |
| 02586823 | CRO[0.000005140000],IMX[0.000000010000000],MBS[0.000000046945488],SAND[0.000000075700000],SWEAT[0.000000027700000],USD[0.001910708486307],USDT[0.000000106065497] |
| 02586825 | USD[57.64957177349193 40],USDT[0.000000033913030] |
| 02586832 | USD[25.00000000000000] |
| 02586833 | BTC[0.002164170000000],USD[0.010259920094949 87] |
| 02586836 | USD[0.000000083671117],DAI[0.000000006600000],ETH[0.000000072663584],FTM[0.000000038660000],SOL[0.000000081144550],USD[0.000006130791860],USDT[0.000000024768001],USTC[0.000000006000000] |
| 02586838 | LRC[5.998800000000000],SHIB[299940.00000000000000],USD[3.694000000000000] |
| 02586840 | ETH[0.000000025754544],KIN[1.000000000000000],MATIC[1.000000000000000],USD[0.000003102037410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02586844 | BAO[1.000000000000000],ETH[0.890266890000000],ETHW[0.890266890000000],LINK[0.000210060000000],SOL[3.256092250000000],USD[0.391251910000000],USDT[0.001594306903921 4],WAXL[0.001395230000000] |
| 02586845 | ETH[0.001000000000000],GBP[0.000002480311241 6],USD[229.448745653729684 3] |
| 02586850 | KIN[3.000000000000000],POLIS[87.487653110000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000686603606] |
| 02586855 | AKRO[1.000000000000000],USD[0.000000003388116] |
| 02586863 | EUR[0.000000220702085],KIN[2.000000000000000],MANA[27.155404020000000],TRX[2.000000000000000],USD[0.0016489860822 03] |
| 02586869 | ATLAS[12747.577500000000000],POLIS[0.094110000000000],TRX[0.000010000000000],USD[5.838302344807972 8],USDT[0.000000089714864] |
| 02586871 | ATLAS[4590.000000000000000],USD[0.000000138350536],USDT[1366.753673056450000 0] |
| 02586873 | SOL[11.771357740000000],USD[0.000013350391220] |
| 02586875 | ATLAS[0.000000017279496],AVAX[0.000000100000000],BTC[0.000000048282377],ETH[0.000000055801776],FTT[0.000000030866605],MANA[0.000000009529578],POLIS[0.000000039532500],SAND[0.000000082356112],SOL[0.000000009221903 7],TRX[0.000001001447280 0],USD[0.000000004399205 85],USDT[0.000000041757236] |
| 02586880 | ATLAS[213.534259720000000],POLIS[3.887836470000000],USD[0.000000011757716] |
| 02586882 | DENT[1.000000000000000],SOL[2.181536530000000],USD[0.010002482350516 2] |
| 02586883 | TRX[0.000010000000000],USD[0.333426620450710 0],USDT[0.514216940000000] |
| 02586884 | ATLAS[239.954400000000000],USD[0.476701001280000],USDT[0.004000000000000] |
| 02586886 | TRX[0.000002000000000],USD[0.702375800000000],USDT[0.000000067326840] |
| 02586889 | COMP[0.228700000000000],DYDX[5.300000000000000],SNX[8.900000000000000],USD[34.066608548294746 0],XRP[0.179205000000000] |
| 02586891 | USD[0.096417000000000] |
| 02586892 | AURY[52.000000000000000],LUNA2[0.000765212661000],LUNA2_LOCKED[0.001785496209000 0],LUNC[166.626668000000000],TRX[0.000777000000000],TULIP[0.094180000000000],USD[16546.092566836000000],USDC[2000.000000000000000],USDT[200.002100006139072 0] |
| 02586899 | BTC[0.000000007950940],SOL[0.000000006500000],USD[-0.000938962847541 4],USDT[0.000953505700000] |
| 02586909 | TRX[0.000007000000000],USD[87.907048941590353800000000],USDT[80.673064557757034 0] |
| 02586910 | AKRO[1.000000000000000],USDT[0.000000002500000] |
| 02586912 | APE[1.076767200000000],ATLAS[0.000000031741700],CRO[0.000000010956728],USD[0.000000089719768],USDT[0.000000076889866] |
| 02586914 | EUR[0.000000030485376],TRX[0.000777000000000],USD[0.000000284240092],USDT[0.000758786540110 1] |
| 02586916 | USD[0.664270070000000] |
| 02586919 | USD[0.000000045916486] |
| 02586920 | BNB[0.170000000000000],CHF[375.000000000000000],ETH[0.842000000000000],ETHW[0.825000000000000],FTT[2.000000000000000],USD[0.836758564900000 0] |
| 02586923 | BAO[1.000000000000000],SAND[7.092140327707803 2] |
| 02586926 | ADABULL[0.395810760000000],ETHW[0.401955120000000],LOOKS[21.993340000000000],MATICBULL[0.998290000000000],USD[0.796862733514800 0],XRP[15.997300000000000] |
| 02586933 | ATLAS[5483.934542149700000],BNB[0.000000010000000] |
| 02586934 | AURY[5.000000000000000],POLIS[11.500000000000000],USD[0.619895209775000 0] |
| 02586937 | USD[0.018262170000000] |
| 02586938 | BTC[0.012706230000000],USD[0.321491110650000 0] |
| 02586944 | MOB[22.499500000000000],USD[2.680020829888808 6] |
| 02586955 | ETH[0.019000000000000],ETHW[0.019000000000000],TRX[0.000778000000000],USD[1.847864652831490 3],USDT[0.000000063755602] |
| 02586956 | USD[0.677970028000000],USDT[0.000000009729408] |
| 02586963 | USD[5.000000000000000] |
| 02586966 | ATLAS[55.632634220000000],JET[111.652168400000000],LOOKS[69.622123170000000],USD[1.155980975000000 0],USDT[0.090908033156464 8] |
| 02586969 | ATLAS[6080.000000000000000],POLIS[86.400000000000000],USD[0.453975523500000 0],USDT[0.000000264277902] |
| 02586970 | USD[2.064618213862500 0] |
| 02586971 | BNB[0.000000092796885],USDT[0.000000050408136] |
| 02586972 | IMX[10.000000000000000],POLIS[9.199300000000000],USD[0.311850156750000 0],USDT[0.000000008483660] |
| 02586973 | USD[0.100101815000000] |
| 02586976 | ATLAS[324.147498257290362 2],CHF[0.026699213960962],CHZ[16.522481960000000],IMX[0.000000094043620],SPELL[614.373300635519000 0],USDT[0.000000067073694] |
| 02586983 | APE[3.500000000000000],BTC[0.007902220000000],ETH[0.049000000000000],ETHW[0.049000000000000],EUR[39.277069395547314 6],FTM[14.997300000000000],SAND[8.000000000000000],SOL[0.970000000000000],TRX[849.000000000000000],USD[-2.469795288592797 20000000000] |
| 02586984 | BTC[0.000000023865759],EUR[0.000105238303212],LTC[0.182862007574400],USD[0.000190203833822 8] |
| 02586993 | BTC[0.003793300000000],USDT[0.000270564199383 5] |
| 02586999 | ATLAS[59.988600000000000],USD[0.589795000000000 0] |
| 02587001 | TRX[0.001000000000000],USD[0.000000039663468] |
| 02587008 | POLIS[19.996000000000000],SPELL[3199.360000000000000],USD[1.252923090000000 0] |
| 02587010 | USD[0.000000002958000 0] |
| 02587011 | USD[54.253029650000000 0] |
| 02587014 | AVAX[0.000000047320271],BTC[0.119131122920360 1],DENT[0.000000002000000],ETH[0.000000087843024],ETHW[0.000000087843024],FTT[5.982208320000000],LUNA2[0.121430835100000 0],LUNA2_LOCKED[0.283338615200000 0],MANA[0.000000045031168],SAND[0.000000005541895],SHIB[0.000000027129726],SOL[20.025200325690727 0],USD[393.279201402894840 8],USDT[0.000000053350291] |
| 02587016 | USDT[2395.065621110000000 0] |
| 02587018 | ATLAS[793.510830050000000],AURY[3.237109080000000],MNGO[130.000000000000000],POLIS[6.683205948000000],SOL[0.480000000000000],TULIP[2.000000000000000],USD[0.982975940250000 0] |
| 02587023 | ATLAS[600.000000000000000],FTT[0.000000073960626],USD[0.000000132024795],USDT[0.000000047579875] |
| 02587028 | LTC[0.000979190000000],TRX[0.132600000000000],USD[34.456449318000000 0],USDT[12.909512007700000 0] |
| 02587033 | ATLAS[5184.121981030000000],EUR[70.000000003475728] |
| 02587034 | DFL[230.000000000000000],EUR[0.000336118586363 6],USD[88.418695954781808 6],USDT[0.000000057449510],XRP[26.747704854098632 8] |
| 02587035 | AURY[21.000000000000000],POLIS[102.894900000000000],USD[0.107623125000000 0],USDT[0.003429000000000] |
| 02587037 | USD[0.000000169652584],USDT[0.000000055605485] |
| 02587044 | ATLAS[261.787187410000000],CRO[144.001530380000000],SOL[0.311606800000000],USD[-0.008825220773663 5],USDT[0.000000099811135 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02587050 | ATLAS[751.493677720000000000],AUDIO[46.896719970000000000],FIDA[21.037372840000000000],MNGO[293.296051695000000000],SOL[0.007288190000000000] |
| 02587057 | BRZ[0.019263320000000000],USD[0.007254874744308],USDT[0.000000006541400] |
| 02587074 | FTT[0.009156225059376000],NFT (3563584338377900022)[1],USD[0.308718201503096000] |
| 02587078 | AKRO[2.000000000000000000],ATOM[0.000319360000000000],BAO[6.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[92.259541629078840200],DOT[20.410547490000000000],ENS[10.218143250000000000],EUR[0.001827344523186400],IMX[131.708905720000000000],KIN[9.000000000000000000],LOOKS[0.000000008865720110],LUNA2[3.530251102000000000],LUNA2_LOCKED[7.945334162000000000],LINC[10.980619910000000000],RSR[1.000000000000000000],SHIB[8482661.564242000000000000],USD[0.001653931015465520],USDT[0.000000005921466600] |
| 02587083 | SAND[0.955360000000000000],USD[0.899500828772420] |
| 02587093 | USD[0.000000010339198700],USDT[0.000000008376283] |
| 02587095 | ATLAS[719.863200000000000000],TRX[0.000001000000000000],USD[0.870052160000000000],USDT[0.000000006555562240] |
| 02587098 | LUNA2[0.932831332800000000],LUNA2_LOCKED[2.176606443000000000],TONCOIN[0.040000000000000000],USD[0.000000062108370],USDT[0.000000002000000] |
| 02587101 | ATLAS[4.569492800000000000],BNB[0.000001100000000000],BRZ[0.001889280000000000],DOT[0.004445800000000000],ETH[0.000000092000000000],ETHW[0.000000092000000000],KIN[0.005740000000000000],MATIC[0.000000080000000000],SOL[0.000928890000000000],USD[0.012256465317871],USDC[482.999000000000000000] |
| 02587104 | USD[3.317689368874373] |
| 02587106 | BTC[0.040792988000000000],ETH[0.026000000000000000],ETHW[0.044000000000000000],USD[1.885889275038950] |
| 02587114 | USD[25.000000000000000] |
| 02587116 | BTC[0.000000050526751],TRX[0.002359000000000000],USD[0.000000035205529],USDT[0.000000035126190] |
| 02587117 | BNB[0.004148930000000000],MBS[0.992800000000000000],USD[0.000133489400000] |
| 02587125 | EUR[0.000000080374605],FTT[27.000000000000000000],USDT[17287.031889043150000] |
| 02587128 | BLT[0.981200000000000000],LUNA2[0.001864867360000000],LUNA2_LOCKED[0.004351357174000],LUNC[406.078794000000000000],USD[0.014642549600000000],USDT[0.000162033400000000] |
| 02587129 | ATOM[0.080110000000000000],AXS[0.000000025915180],BNB[0.000000019200000],BTC[0.051718213769230],CHF[0.000000006938068],FHE[2.132196487734900],ETHW[8.890213910000000000],EUR[0.000000094314565],FTT[0.000000038007258],IMX[0.000000016362658],LTC[0.008908960000000000],MANA[0.104412040000000000],SOL[0.002113650000000000],TRX[0.000777700000000000],USD[2.097153680980838],USDT[0.000000022497982] |
| 02587140 | BNB[0.000000023290000],TRX[0.000777700000000000],USD[2.097153680980838],USDT[0.000000022497982] |
| 02587152 | BNB[0.000000023290000],TRX[0.000777700000000000],USD[2.097153680980838],USDT[0.000000022497982] |
| 02587156 | BTC[0.005134509395316],CEL[7.000000000000000000],FTT[2.397186920000000],LINK[0.010179952276271],USD[0.062628873885410],USDT[258.844866780848349] |
| 02587157 | OMG[39.398817710000000],STEP[1042.900000000000000],USD[0.000000124558929],USDT[0.000000170847096] |
| 02587161 | ATLAS[299.943000000000000000],ENJ[20.000000000000000000],LRC[5.000000000000000000],LUNA2[0.003799276842000],LUNA2_LOCKED[0.088649792980000],SAND[34.993350000000000000],SOL[5.279558030000000000],USD[1797.711536415120708],USDT[0.002473000000000000],USTC[0.537806000000000000] |
| 02587169 | BNB[0.010000000000000000],SPELL[0.000000004016705],USD[0.000039268569218] |
| 02587180 | BTC[-0.001368857939905],USD[11.466561289389628],USDT[0.000000086753926] |
| 02587186 | ETH[0.000000044647200],FTT[0.005164650000000],LTC[0.000000094017667],STARS[0.000000053519768],USD[-0.003141386467201],XRP[0.000000043968998] |
| 02587192 | DENT[1.000000000000000000],SHIB[915780.745547620000000],USD[0.010000000002701] |
| 02587198 | FTT[0.078236315809351],LUNA2[1.648764035000000],LUNA2_LOCKED[3.847116083000000],USD[0.000000001499200],USDT[4.319174465134032] |
| 02587202 | BRZ[1.485162830000000],ETH[0.006998600000000000],ETHW[0.006998600000000000],POLIS[6.891800000000000],TLM[17.996400000000000000],USD[0.000000054078355] |
| 02587208 | BTC[0.001268330000000000],EUR[0.000227350946860],USD[0.962703846000000000] |
| 02587211 | ALGO[2.237466572000000],AVAX[0.084511770405417],GBP[0.000000024608850],KIN[1.000000000000000000],LUNA2_LOCKED[6.656654460000000000],LUNC[77.178978360000000000],MATIC[10.568829490000000000],TRX[1.000000000000000000],USD[-5.025596622377272],USDT[0.000000007198074],XRP[9.896604237000000000] |
| 02587217 | BTC[0.000000010000000],SOL[0.000000010000000],USD[0.021727516703925] |
| 02587226 | EUR[0.000039727356944400],SOL[0.146246394603206400] |
| 02587235 | STEP[0.064700000000000000],USD[0.000021582289361] |
| 02587236 | MANA[0.000000006753083100],USD[0.017519896024349],USDT[0.026813183031735] |
| 02587238 | ATLAS[409.921000000000000000],USD[5.160184450000000000],USDT[28.000000001273785500] |
| 02587239 | TONCOIN[24.995000000000000000],USD[9.578870590000000000],XRPBULL[21540.000000000000000000] |
| 02587241 | POLIS[2.700000000000000000],TRX[0.000001000000000000],USD[0.740185378750000000] |
| 02587249 | ETH[0.117942940000000000],ETHW[0.117942940000000000],EUR[0.000000039081911],FTM[135.675734647316123],FTT[0.019585033329743],USD[1.352440156500000000] |
| 02587250 | AURY[3.000000000000000000],CRV[1.999800000000000000],ETH[0.000999800000000000],ETHW[0.000999800000000000],USD[1.626712068750000000] |
| 02587252 | AUD[0.000000313273284],DENT[1.000000000000000000],SOL[0.016663620000000000] |
| 02587254 | ATLAS[1189.859400000000000000],TRX[0.000025000000000000],USD[0.321027680775000],USDT[0.000000152164710] |
| 02587260 | ETH[0.005998920000000000],ETHW[0.005998920000000000],LINK[1.099802000000000000],USDT[1.141094013000000000] |
| 02587261 | USD[0.000000009165267200] |
| 02587263 | ETH[5.414810140000000000],ETHW[5.412535930000000000] |
| 02587266 | BNB[0.000000008770080000],TRX[0.000000069199172] |
| 02587269 | POLIS[2.923300500000000000] |
| 02587276 | USD[0.354823799924573540] |
| 02587282 | USD[0.000000114735788],USDT[0.000001110340661600] |
| 02587289 | MNGO[319.990500000000000000],USD[1.849431271250000000] |
| 02587290 | ATLAS[198.175872390000000000],POLIS[39.100000000000000000],USD[0.000000005989830500] |
| 02587292 | USD[0.003149240000000000] |
| 02587293 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[54.569447823083988200000000000],USDT[0.178421145316620] |
| 02587295 | USD[1.306089548300000000] |
| 02587300 | BCH[0.000000008314637],BNB[0.000000037562744],BTC[0.000000008356247],CEL[0.000000023327533],DOGE[0.000000039017255],ETH[0.000000048000000],FTT[0.000000052151662],GRT[0.000000010088645],LINK[0.000000027610279],LTC[0.000000094751953],MATIC[0.000000066410576],SOL[0.000000006000000],SUSHI[0.000000015400040],SXP[0.000000047623723],TRX[0.000000020483817],USD[0.000125465811774],USDT[0.000000087500000],WBTC[0.000000037320337],XRP[0.000000005262092] |
| 02587301 | BNB[0.000000051439024],BUSD[672.168459000000000],EUR[0.000000022034948],FTT[28.451497155776624],HT[0.099380000000000000],LUNA2[0.003214021737000],SOL[0.000000036040000],USD[0.270090846481486],USDC[3101.634364760000000],USDT[0.000000047902542] |
| 02587304 | ETH[0.000616100000000000],ETHW[0.000616100000000000],EUR[0.000000000702752],TRX[0.000778000000000],USD[-0.712209372047418],USDT[0.002180394329492] |
| 02587311 | ATLAS[2492.685693910000000],KIN[1.000000000000000000],SOL[19.115877903602545],UBXT[1.000000000000000] |
| 02587319 | FTT[0.015411356130804],POLIS[1.799640000000000000],USD[0.970087284000000000] |
| 02587329 | USDT[4.000000000000000000] |
| 02587332 | CONV[2040.000000000000000000],EUR[0.000000017044704],FTT[4.268634120000000],USD[0.000000242231268],USDT[0.000000009601994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02587336 | APE[3.600000000000000000],COPE[9.999600000000000000],CROJ[9.950000000000000000],LOOKS[16.996600000000000000],MNGO[510.000000000000000000],TRX[0.000010000000000],USD[0.6082809218000000],USDT[0.0087630000000000] |
| 02587337 | BTC[0.000000009588000],USD[3.679168081800000],USDT[0.001749589000000000] |
| 02587341 | LTC[0.001154890000000],USD[4.948306549320000],USDT[14.840000000000000] |
| 02587347 | BUSD[24.110000000000000],GODS[0.014000000000000],USD[0.0571778159707519] |
| 02587350 | USD[14.833012753440000] |
| 02587351 | ATLAS[300.000000000000000],TRX[0.000003000000000],USD[2.687066685598166],USDT[0.000000019258038] |
| 02587353 | USDT[0.000000046571737] |
| 02587354 | USD[45.000000000000000] |
| 02587355 | USD[0.029383584500000],USDT[0.0000000145378820] |
| 02587357 | EUR[2998.946847370000000],FTT[0.001265086696103 4],REN[0.000000005486670 0],USD[173.97419074129497090000000000] |
| 02587359 | BTC[0.000229224785414 7],USD[0.000000107243264],USDT[0.001130137407310 7] |
| 02587360 | FTT[0.5093255300000000 0],USDT[97.1009558682931078] |
| 02587370 | ATLAS[0.000000000057977],BNB[0.000000002526428 3],BTC[0.000004260000000 0],EUR[0.0002238998551806],USD[0.000000015782660 8],USDT[0.0000000842025 96] |
| 02587371 | USD[95.5914597000000000] |
| 02587374 | EUR[1.659157103519290 3],STEP[74.54796951000 00000],USD[0.385968834 9325000] |
| 02587376 | AKRO[1.0000000000000000 00],BAO[3.000000000000 000000],BNB[0.000000002 4400000],CROJ[0.09919519 34332748],NVDA[0.00000 0014258845],POLIS[0.0000 00006729753 2],SPELL[4331.604962891614 4290],UBXT[1.000000000 000000000] |
| 02587377 | CHF[0.004740845831114 0],ETH[0.0000000037830 040],SOL[0.0000001000000 00],USD[0.000186376453 929],USDT[100.82266650 94873059] |
| 02587382 | ATLAS[11828.11467936 00000000],USD[0.0000000 23097488] |
| 02587387 | USD[0.000012806156208] |
| 02587388 | AKROJ[3.000000000000000000],ATLAS[0.009558160 180351 2],AURY[0.000137580000000],BAO[7.100065 200000000],BRZ[4.110006520000000],DENT[1.0000 00000000000],ETH[0.000000063124363],FRONT[1.0000000000000000],HUM[0.025835076892 3096],IMX[0.008902605803 4127],KIN[5.00000000000 0000000],POLIS[0.000000001 2314700],RSR[2.000000000000000],SPELL[0.00000000082379550],STARS[0.014053131774670 0],TOMO[1.0337967500000 0000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000014739496 5],USDT[0.000000153347591],VGX[0.004980000000000] |
| 02587397 | AAVE[0.005576742660192 0],APT[0.000000014057500],ATOM[0.000000092289000],BTC[0.000024960000000],ENS[0.009594290000000],ETH[0.000000037333556],ETHW[0.000000092896960],FTT[20.740321790000000],GBP[0.000000005594382 3],MATIC[0.000000049073718],NFT[389052843666787822 1],ROCK[0.000000039000000],RUNE[0.019763004 4270700],SOL[0.0000000387915001],USD[0.410756 4666725254] |
| 02587399 | ATLAS[1049.811000000000000],BLT[60.993880000000000],BNB[0.009050000000000],USD[3.272536291000000] |
| 02587403 | USD[0.000000008589586 08],USDT[0.0000000832024 01] |
| 02587405 | LRC[38.653690595270000 0],USD[2.498479310000 0000] |
| 02587408 | USD[25.000000000000000] |
| 02587409 | FTT[0.017146134086620],USD[0.000000184856316 0],USDT[0.0000000451240 08] |
| 02587414 | AURY[6.000000000000000000],POLIS[65.2000000000 00000],USD[0.7909145840 00000] |
| 02587420 | BNB[0.000011950000000],ETH[0.000000010000000] |
| 02587427 | BTC[0.000000021342668],USD[0.000000073158310],USDT[0.000000088165573] |
| 02587428 | AAVE[0.000000006000000],BRZ[0.001559240000000],FTT[0.000000084065990],POLIS[0.0000000062195 482],USD[0.0000002342389 53],USDT[0.00000000131 37135] |
| 02587434 | ATLAS[8.869095600000000],ETHW[0.0009982000000 00],NFT[545010577982114184 1],POLIS[0.09858000000 0000000],SOL[0.00852824 0000000],TRX[0.00000100 00000000],USD[0.00000084 516849],USDT[0.00000000 9954311 8] |
| 02587436 | FTM[60.0000004200000000],SHIB[228283.1279758894 981362],SOS[13200000.0000000000000000],USD[0.0171226895000564] |
| 02587438 | USD[0.000000159543250] |
| 02587440 | EUR[1.606483610538840 0] |
| 02587441 | FTT[0.104492436189676 0],USD[0.004581718460000 0],USDT[0.000000023684940] |
| 02587443 | POLIS[98.5802800000000000],USD[0.4526956620000 000],USDT[0.00232800000 00000] |
| 02587449 | BTC[0.000164470000000],ETH[0.000962200000000],ETHW[0.000962200000000],USD[334.2433935381896751] |
| 02587456 | AURY[18.998290000000000],USD[0.050763052500000 0],USDT[0.000000000796000] |
| 02587457 | USD[0.0000005208312 0],TRX[0.001554000000000 0],USD[0.000005128558586],USDT[0.0000004433599674] |
| 02587461 | BNB[0.0000000082733 42],BTC[20.000000007148984 4],DOGE[0.000000002400 0000],ETH[0.0000000057522892],FTM[0.00000000685076 43],FTT[0.0000000553030600],GENE[0.00000001839 0555],LTC[0.000000009217786],LUNA2[0.04463982 75100000],LUNA2_LOCKED[0.1041595975000000],LUNC[0.000000007200000],MATIC[0.000000000 52882519],NFT[346944854931775890 1],NFT[362059800122994592 1],SOL[0.000000100000000],SRM[0.000000019833 91],TRX[0.00000100203178 59],USD[0.001215500507 9451],USDT[0.000000006280 4784],WRX[0.00000000905 53500] |
| 02587462 | ETH[0.117977580000000000],ETHW[0.117977580000000000],IMX[0.294338000000000 0],USD[0.330631060000000 0] |
| 02587469 | BTC[0.003505430000000000],ETH[0.000000006591000 0],USD[-1.42767490712203 59] |
| 02587471 | ATLAS[0.000000032978020],BNB[0.000000005824580 0],POLIS[6.060348607996 8930],TRX[0.00000100000 0000],USDT[0.0000000093 614837] |
| 02587476 | ETH[0.000000005753200] |
| 02587477 | BAL[21.330000000000000000],BCH[0.933000000000000 0],CRV[129.00000000000 0000],TRX[5361.00000000 0000000],USD[0.000000106 798860],USDT[0.00000005 2632938] |
| 02587487 | STEP[93.578065940000000 0],USD[0.000000133532639] |
| 02587491 | DOT[0.000000100000000],FTT[5.092564251718103 9],LINK[10.099017300000000],TRX[0.00006600000 0000],USD[0.0000000203541 18],USDT[0.000002492383 359] |
| 02587494 | BTC[0.000000040660000],TRX[0.000000006394176],USDT[0.000016778796186] |
| 02587498 | HNT[1.099780000000000000],USD[0.495309240927654 2],USDT[0.0000000077502 178] |
| 02587499 | FTT[10.098081000000000000],RAY[150.554292100000 0000],SOL[44.0569532104 865066],SRM[76.96962399 00000000],SRM_LOCKED[1.4201045500000000],USD[1.0603309300000000],USDT[0.000000058690908] |
| 02587502 | BNB[0.003610990000000000],BUSD[989.734127920000 0000],USD[0.00000001000 0000] |
| 02587506 | FTT[2.302225900000000],USDT[0.00000005724645 29] |
| 02587510 | BTC[0.0217956400000000 0],ETH[0.09498100000000 0000],ETHW[0.094981000 000000000],SOL[11.2077580000000000],USD[11.0798851489287418],USDT[2.04824747000000 00] |
| 02587512 | ATLAS[862.701802962784 1148] |
| 02587515 | ATLAS[1328.665931220000 0000],KIN[2.00000000000 0000000],POLIS[26.574524 1400000000],RSR[1.00000 0000000000000],USD[0.387 8571756691686] |
| 02587523 | ATLAS[3820.257329250000 0000],BAO[1.00000000000 0000000],USDT[398.00000000016843975] |
| 02587526 | ATLAS[4860.0000000000000000],USD[0.6189089415 750000],USDT[0.00000000 51659461] |
| 02587527 | HT[1.097005710000000000],SOL[0.022939490000000 0],USD[0.000000404764307] |
| 02587531 | SLP[0.000000055685668],SOL[0.000000066053240],USD[0.000014981000218] |
| 02587533 | USD[0.000000050662640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02587542 | ATLAS[320.000000000000000],SOL[0.080000000000000],TRX[0.010002000000000000],USD[0.698933894212500000],USDT[0.822379305750000000] |
| 02587547 | BUSD[2.381853080000000000],USD[0.000000010604000] |
| 02587549 | BRZ[0.914519090000000000],USD[1.132872497381212120],USDT[0.005151397046407200] |
| 02587550 | ETH[0.000000063446045],USDT[0.000108382566840] |
| 02587555 | USD[0.002315950000000000] |
| 02587557 | BNB[0.066443645737591000],BTC[0.000015310000000000],USD[0.037023674960000000],USDT[0.000000049000000000] |
| 02587560 | USD[367.930257720000000000] |
| 02587563 | ATLAS[194.820159810000000000],ETH[0.007243821055430450],ETHW[0.007147991055453450],GBP[0.001803883322500073],KIN[12.029140550000000000],SLP[0.001935900000000000],USD[0.006274374597243200] |
| 02587566 | AAVE[0.060000000000000000],ALICE[1.799676000000000000],ATLAS[209.980200000000000000],AVAX[0.000000000000000000],BTC[20.000599964000000000],DOGE[28.000000000000000000],DOT[0.300000000000000000],FTM[2.000000000000000000],FTT[0.200000000000000000],GALA[30.000000000000000000],LINK[1.299874000000000000],POLIS[6.200000000000000000] |
| 02587568 | RAY[1.000000000000000000],SAND[3.000000000000000000],SHIB[200000.000000000000000000],SOL[0.199987400000000000],UNI[0.699874000000000000],USDI-0.729768127996286800000000000],USDT[0.000000002240227 |
|  | USD[-0.001994329148701 3],USDT[0.002217495640057] |
| 02587571 | USD[1.914419246654491 6] |
| 02587572 | USD[0.000000079000000],USDT[0.000000038017048] |
| 02587573 | FTM[14.000000000000000000],USD[0.271222497500000000] |
| 02587586 | BTC[0.010042680000000000],SOL[5.040536926880000000],USDT[696.093978745730972 5] |
| 02587588 | USD[0.016167982317233 7],USDT[0.006065120000000] |
| 02587590 | AKRO[1.000000000000000000],ATLAS[58571.639227170000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.001054970000000000],GALA[0.718914950000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000013512502],USDT[0.032803517469832 7] |
| 02587594 | ALGO[0.001960830000000000],AVAX[0.000403899650000],BAT[8.278826050000000000],BTC[20.000000077124065 5],CRO[370.127098360000000000],ETH[0.298124100000000000],EUR[0.000000997958420 0],ETHW[0.000000009953300],FTM[125.487198660000000000],FTT[3.503458080000000000],GRT[212.161912470000000000],LINK[6.408430354122950 |
|  | 0],LRC[87.450902890000000000],LTC[1.063532104000000],LUNA2[0.365459043300000],LUNA2_LOCKED[0.850521404400000000],LUNC[1.175352260000000000],PAXG[0.000011376100000000],RUNE[2.073350817322800000],TRX[311.828441419815600 00],USD[0.007913417114184 0],XRP[121.451529800000000000] |
| 02587599 | BTC[0.058972490000000000],ETH[0.380989810000000000],ETHW[0.380989810000000000],EUR[1258.560969963650245],USD[-4.246086940137786 7] |
| 02587600 | USD[20.000000000000000000] |
| 02587605 | FTT[2.000000000000000000],USD[18.080364230840703 3],USDT[0.000000003157500] |
| 02587609 | USD[10.000000000000000000] |
| 02587611 | ATLAS[539.892000000000000000],USD[0.526381965500000],USD[0.934400000000000] |
| 02587613 | ATLAS[99.982000000000000000],POLIS[1.899658000000000000],USD[18.390792400000000000] |
| 02587618 | BTC[0.000000013000000],LUNA2[0.364829767600000],LUNA2_LOCKED[0.851269457700000],USD[45.139513343313120],USDT[0.000000008333028] |
| 02587620 | BTC[0.000000014503630],ETH[0.000000020000000],ETHW[0.000000020000000],KIN[1.000000000000000000] |
| 02587624 | BNB[0.000000015713033],BTC[0.000017860000000],FTT[0.000000071240655],LUNA2[0.002495039022000],LUNA2_LOCKED[0.058217577170000],LUNC[543.300000000000000000],SOL[0.001007372012744 3],USD[0.672406921510133 0],USDT[0.000000018150000] |
| 02587625 | BNB[0.000000039721651],BTC[0.018681102240977],DYDX[0.000000019142357],ETH[0.000000004482000],EUR[0.000000091201800],FTT[0.000000077686035],MATIC[0.000000037859769],SOL[0.000000029355970],TRX[0.000000042436853],USD[0.000000023924074 61],USDT[0.000000023748409],XR P[0.000000012326000] |
| 02587626 | EUR[316.125212830000000000] |
| 02587627 | USD[0.061318767768734 8],USDT[0.007566673500000000] |
| 02587633 | TRX[0.001555000000000000],USD[0.000000171057079],USDT[1349.906200023561390] |
| 02587637 | USD[25.000000000000000000] |
| 02587640 | ATLAS[7.906787370000000000],ETH[1.711000000000000000],ETHW[1.711000000000000000],FTT[40.505291000000000000],USD[1.633797082068812 50],USDT[0.421733289860000000] |
| 02587645 | LTC[0.000000082180000],TRX[23.667404030000000000],USDT[0.000000006401681] |
| 02587650 | NFT[4338968440219017741],TLM[18.000000000000000000],USD[0.000764864103693],USDT[0.000000050445938] |
| 02587651 | BNB[0.000000023809160],USD[0.000009085056950],USDT[0.000000135609676] |
| 02587656 | ALGOBULL[42510.000000000000000000],ETCBEAR[976000.000000000000000000],GRTBULL[0.066680000000000],USD[1.405032504250000],USDT[0.000000201153984],ZECBEAR[0.898400000000000000] |
| 02587658 | ETH[0.000000100000000],SOL[0.000000067723444],USDT[4.841235020000000000] |
| 02587663 | BTC[0.000106140000000],ETH[0.000442150000000],ETHW[0.000000089242573],FTT[0.000000096416735],USD[0.343597836809116 0],USDT[0.337204459965969 1] |
| 02587665 | USD[26.462158490000000000] |
| 02587668 | AAVE[0.000091748983244 3],AKRO[3.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],MATIC[0.000151465603061 2],RSR[1.000000000000000000],USD[0.000000087411787],USDT[0.000000032258023],WAXL[0.002265197142468 4] |
| 02587673 | AKRO[3108.516166700000000000],BAO[152471.936533910000000000],CONV[2061.481546000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],FTT[8.657206980000000000],KIN[1117714.180371090000000000],MATH[1.000000000000000000],POLIS[59.177371350000000000],SLRS[107.870790340000000000],SPELL[1.451063530000000000] |
| 02587679 | SUN[1673.839609570000000000],TRX[1.000000000000000000],UBXT[1352.178857760000000000],USDT[0.003350935668200 62] |
|  | BRZ[0.179115830000000000],USD[0.000000013287355],USDT[0.000000010000000] |
| 02587682 | ATLAS[108.408590300000000000],CRO[141.283438820000000000],USD[0.000000117839390],USDT[0.000000187370722] |
| 02587689 | BTC[0.000000040000000],ETH[0.000000034500000],MATIC[0.021632480000000],USD[104.949360716410318 6],USDT[0.000000001936568] |
| 02587698 | ATLAS[1251.869816400000000000],TRX[0.000001000000000],USDT[0.000000007687221] |
| 02587700 | ATLAS[159.968000000000000000],ETH[0.000400000000000],ETHW[0.000400000000000],USD[2.406619530000000000] |
| 02587708 | ATLAS[378.000000000000000000],TRX[0.000001000000000],USD[0.002785098391926 0],USDT[0.000000056951754] |
| 02587709 | ATLAS[1339.877600000000000000],USD[1.059625599150000],USDT[0.007468000000000000] |
| 02587712 | DOGE[36.741628680000000000],GBP[0.000000013845300],USD[2.715527140114620 6] |
| 02587714 | ATLAS[2530.000000000000000000],IMX[32.693787000000000000],USD[0.005573949975000],USDT[0.000750000000000000] |
| 02587718 | ETH[0.000412670000000],ETHW[0.000412665199450 4],USD[0.086003260000000000] |
| 02587719 | APE[1844.661140000000000000],ETH[0.000701200000000],ETHW[0.000701200000000000],SOL[10.995800000000000000],USD[0.908176180000000000] |
| 02587725 | APE[0.000048210000000] |
| 02587727 | EUR[0.000001411450282 9],USD[0.000000100195242] |
| 02587728 | FTT[0.000000051900000],USD[0.158911238223361 2] |
| 02587733 | AUDIO[0.993920000000000000],AVAX[0.199924000000000],BNB[0.009984800000000],DOT[0.099658000000000000],USD[1397.380079525275000000000000000],XRP[0.990120000000000000] |
| 02587734 | USD[0.226233890000000000] |
| 02587735 | BTC[0.057707540000000000],EUR[1.290916810000000],SOL[3.999200000000000000],USD[2.410160000000000000],USDT[1.049057864000000000] |
| 02587737 | BAO[1.000000000000000000],FTT[0.000667700000000],RSR[1.000000000000000000],USD[0.000000028274375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02587745 | TRX[0.000230000000000000],USDT[1476.630219318463200] |
| 02587750 | BTC[0.000000055840000],FTT[0.022305338228110],USD[0.062360613500000] |
| 02587752 | AKRO[1.000000000000000],AVAX[17.151784084480000],BAO[13.000000000000000],BTC[0.000028450000000],DENT[3.000000000000000],DOT[0.000000087206815],ETH[0.000074100000000],KIN[15.000000000000000],LINK[0.000000019540000],LUNA2[0.000011263222580],LUNA2_LOCKED[0.000026280852680001],LUNC[2.45259 0429471000],MATIC[0.000154732608000],RSR[2.000000000000000],SOL[0.000008391910000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000] |
| 02587754 | ATLAS[690.000000000000000],ETH[0.000632018523296],IMX[232.000000000000000],MANA[148.000000000000000],SAND[98.000000000000000],USD[0.000860802720000] |
| 02587771 | APE[0.170167470000000],USD[0.000000523128210] |
| 02587774 | TRX[0.000010000000000],USD[0.000174632731000],USDT[0.000000034912454] |
| 02587787 | EUR[0.000013581622615],FTM[0.000000004322898S],SOL[0.000000070492845] |
| 02587795 | FTT[0.000000079067792],GODS[131.774958000000000],USD[0.000000160014051],USDT[0.000000030000000] |
| 02587796 | USD[0.158962725594200B],USDT[0.000000109493052] |
| 02587799 | BTC[0.000006900000000],USD[0.000213764264388] |
| 02587803 | BRZ[0.000394419252483O],BTC[0.000000039130183],ETH[0.000000078479192],ETHW[0.018759017847919Z],FTT[0.000000023016317],USD[0.000008659794312B] |
| 02587804 | BAO[5.000000000000000],BNB[0.000000100000000],DENT[2.000000000000000],ETH[0.000000039194351],KIN[6.000000000000000],MATIC[0.000000015669815],RSR[1.000000000000000],TRU[1.000000000000000],TRX[185.500021000000000],UBXT[1.000000000000000],USD[0.000000073040015],USDT[0.000050799711680] |
| 02587811 | BRZ[2.000000000000000],USD[0.125864347800000],USDT[0.000000052000000] |
| 02587818 | BTC[0.000799848000000O],DOGE[1305.729843651760000],FTT[0.000000000000000],LTC[6.755280000000000],USD[2.074936950937500O] |
| 02587821 | ENS[0.000000002099133O],FTT[0.001453850603408],RUNE[0.000000004970173Z],SOL[0.000000008908000],USD[0.693155549266298A],USDT[0.000000075336104] |
| 02587822 | ATLAS[2959.434000000000000],POLIS[83.785700000000000],TRX[0.000001000000000],USD[1.163520901756809O],USDT[0.000000152296676] |
| 02587825 | USD[25.000000000000000] |
| 02587828 | TRX[0.000210000000000],USD[7.929503654124483O],USDT[0.006301314612153] |
| 02587833 | GBP[561.052022082199673I],USD[0.000000125938289] |
| 02587835 | ATLAS[110.000000000000000],TRX[0.000001000000000],USD[1.258797551200000I],USDT[0.007700000000000] |
| 02587838 | BNB[0.000000050725860],BRZ[0.000000001000000],FTM[-0.0000000138960O4],FTT[0.000000090230216],TRX[0.000000002593140O],USD[0.002667660688325O],USDT[0.000000054553049] |
| 02587843 | ATLAS[3927.910126630000000],POLIS[56.700000000000000],USD[0.216467672365629] |
| 02587845 | ATLAS[788.1533360000000OO],KIN[1.000000000000000],USD[0.000000000703104O] |
| 02587846 | ALGO[0.000000094000000],TONCOIN[89.900000000000000],USD[0.030498210466465Z],USDT[0.000000028074994] |
| 02587851 | BRZ[7.075180270100000OO],DOT[13.155597606000000O],DOT[13.155597606000000O],ETH[0.312418992424041Z],ETHW[0.312418992424041Z],LUNA2[1.154781423000000O],LUNA2_LOCKED[2.694489987000000O],LUNC[3.720000000000000],SOL[0.000000060000000],USD[8.783195780000000O],USDT[2.858014269475266Z] |
| 02587852 | ATLAS[9.955000000000000],POLIS[0.099190000000000],SPELL[99.712000000000000],TRX[0.000001000000000],USD[0.112677546300000O] |
| 02587854 | BTC[0.000000082845136],DOGE[0.000000036115324],ETH[0.042992007771564],ETHW[0.042992007771564],FRONT[0.000000031260580],FTM[0.000000026900000],GALA[0.000000050000000],LTC[0.000000024915515],SOS[0.000000016600000],SUSHI[0.000000024000000],USD[119.219904649511397],USDT[0.000000005000000 00] |
| 02587859 | ATLAS[804.773390140000000O],POLIS[10.543087140000000],USD[0.959493882940886I],USDT[0.000000007457694Z] |
| 02587862 | AUD[-0.000019217162493O],USD[2.488933831618076] |
| 02587868 | ATLAS[8.188000000000000],USD[0.212112112000000O],USDT[0.000000009173880],XRP[366.926600000000000O] |
| 02587873 | HNT[13.000000000000000O],IMX[99.200000000000000O],USD[1.685257694000000O] |
| 02587874 | FTM[100.000000000000000],LUNA2[6.043830105000000O],LUNA2_LOCKED[14.1022702500000OO],LUNC[420000.730000000000000],SOL[1.994079000000000],USD[312.013308075211099O] |
| 02587875 | USD[0.000000007500000] |
| 02587877 | EUR[0.000000021758692] |
| 02587886 | BTC[0.067378160000000O],CVX[17.244535620000000O],EUR[0.007747651283775Z],KIN[1.000000000000000],RUNE[52.509048700000000O],TRX[2.000000000000000O],UBXT[1.000000000000000] |
| 02587888 | BRL[100.000000000000000],BRZ[288.962111810198294O],BTC[0.000599880000000O],CHZ[50.000000000000000],CRO[29.994000000000000O],ETH[0.000999900000000O],ETHW[0.000999900000000O],GALA[1599.732000000000000O],GRT[165.966800000000000O],MATIC[133.973200000000000O],TRX[0.000001000000000],USD[0.36778938 320539823],USDT[0.000000002499944 3] |
| 02587893 | AXS[100.585341592349064 9],BTC[0.000061581138710 2],DOGE[0.901696675569494 6],FTT[0.061300000000000],LTC[0.086266935407069 2],LUNA2[0.373108271400000O],LUNA2_LOCKED[0.870585966600000O],LUNC[80896.716203283761134 1],SOL[0.008498250895948 9],TRX[0.000067000000000O],USD[- 752.548640394682476],USDT[395.811417829731587] |
| 02587896 | SOL[0.000000005037770O] |
| 02587897 | USDT[0.000000003812960O] |
| 02587898 | AGLD[287.000000000000000],ALCX[0.001000000000000],ALPHA[12.000000000029909725],ASD[0.000000008476738],AVAX[0.000000070000000],BADGER[13.230000000000000O],BCH[0.000000082815600],BICO[39.000000000000000],BNB[0.000000064000000],BNT[50.934996018221239],BTC[0.256165388375296],COMP[0.000000001 02800000],CRV[1.000000000000000O],DENT[17900.000000000000000],ETH[0.000000100000000O],ETHW[0.000000100000000],FTM[0.000000009189116],FTT[78.770000000000000O],GRT[18.000000000000000],JOE[436.942780000000000O],KIN[1260000.000000000000000O],LINK[26000.000000000000000],RSR[0.000000000000000002],LO OKS[190.000000000000000O],LINA2[0.499365244550000O],LINA2_LOCKED[0.165185750000000O],LUNC[0.000000002764473],MOB[0.490357019923403],MTL[44.000000000000000O],PERP[118.900000000000000O],RAY[532.820379704125082 7],REN[249.994938882000000O],RSR[0.000000007560071 3],RUNE[8.712321504182396 6],SKL[522.000000000000000O],SOL[173.263920376980584],SPELL[100.000000000000000O],SRM[78.000000000000000],STMX[7120.000000000000000O],SXP[78.800000000000000O],TLM[2176.000000000000000O],TRX[0.000001000000000O],USD[14.920093980495867],USDT[0.000000010442079 6] |
| 02587899 | ATLAS[79.986700000000000O],AURY[28.000000000000000],BTC[0.000029000000000],DOT[200.832354620000000O],ETH[9.907180570000000O],ETHW[9.907180570000000O],LTC[28.970481000000000O],TRX[185.929510000000000O],USD[77.941495973287500O] |
| 02587900 | ATLAS[1229.788734000000000O],BNB[0.100000000000000O],BOBA[615.000000000000000],CEL[11.652500000000000],DOT[3.500000000000000O],ETH[0.090000000000000O],ETHW[0.090000000000000O],EUR[0.000000075173602],FTM[100.000000000000000O],FTT[54.876579013200000O],GALA[328.481093560000000O],LINK[5.60000000 0000000O],LUNA2[0.326779172712000O],LUNA2_LOCKED[0.762484736330000O],LUNC[760.087701000000000O],MATIC[24.850227410000000O],SOL[10.166437750000000O],TONCOIN[395.213037540000000O],USD[324.523124070392260O],USDT[6983.395086534107833699],USTC[0.164894000000000O] |
| 02587902 | ETH[0.000000100000000O],USD[0.646098416000000O] |
| 02587910 | ETH[0.008551890000000OO],ETHW[0.008551890000000O] |
| 02587913 | TRX[0.000001000000000O],USD[0.003878517200000O],USDT[0.000000006248008B] |
| 02587918 | USD[0.000000002007200O],BTC[0.000000000000000],ETH[0.269759433385300O6],ETHW[0.269759433385300O6],EUR[0.000057496870892],USD[0.000261031248322] |
| 02587920 | AXS[1.000000000000000O],ETH[0.090000000000000O],ETHW[0.090000000000000O],GALA[140.000000000000000],GODS[26.800000000000000O],IMX[84.000000000000000O],MANA[30.000000000000000],MATIC[50.000000000000000],SAND[21.000000000000000O],SOL[1.580000000000000O],USD[1.109065348387500O] |
| 02587930 | BAO[3.000000000000000O],EUR[0.000000058015539],KIN[1.000000000000000] |
| 02587935 | USD[0.000000005000000] |
| 02587938 | XAS[49.001000000000000O],BTC[0.005699622000000O],ETH[0.035995860000000O],ETHW[0.035995860000000O],FTT[0.399982000000000O],POLIS[4.499190000000000O],TRX[0.000003000000000O],USD[0.000000048316280],USDT[376.471420717649110B] |
| 02587939 | ATLAS[1303.481239280000000O],KIN[1.000000000000000],USDT[0.000000007526167] |
| 02587940 | POLIS[0.000706000000000O],USD[3.604251340726990O],USDT[0.000000056741047] |
| 02587944 | USD[0.141573295000000O] |
| 02587947 | BNB[0.007179000000000O],LTC[0.007670700000000O],USD[2.508397324500000O] |
| 02587948 | ANC[0.800000000000000O],APE[0.073500000000000O],ATOM[0.069300000000000O],AVAX[0.095220000000000O],BRL[27.000000000000000O],BTC[0.000014440000000O],DOT[0.045180000000000O],DYDX[0.078400000000000O],ETH[0.004738000000000O],ETHW[0.004738000000000O],FTM[0.850000000000000O],GALA[9.466000000000000O],M TD[0.570400000000000O],LDO[1000.000000000000000O],LINK[358.091120000000000O],LRC[0.883600000000000O],LUNA2[0.001660781440000O1],LUNA2_LOCKED[0.038751560920000O],LUNC[0.006892000000000O],MANA[0.745800000000000O],MATIC[8.430000000000000O],NEAR[0.014400000000000O],POLIS[13.900000000000000O],RUNE[ 0.030440000000000O],SAND[0.702000000000000O],SHIB[94640.000000000000000],SLP[3.640000000000000],SOL[0.003964000000000O],SUSHI[0.127100000000000O],TRX[0.000001000000000O],USD[0.166793924027200O1],USDT[8025.397565000000000O],WAVES[0.372900000000000O],XRP[0.804400000000000O] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

02587950 | ETH[0.0004193400000000],ETHW[0.0041934000000000],USD[0.0000044648227644]

02587956 | 1INCH[6.2502391100000000],AKRO[314.1656246400000000],ATLAS[744.8184979200000000],AUDIO[5.4477306300000000],AXS[0.0921430000000000],BAO[3479.4706691200000000],BNB[0.0611363100000000],BOBA[1.4803142400000000],BTC[0.0001879500000000],CRO[386.4052582500000000],DENT[9957.8319999700000000],DOGE[47.3389770900000000],ETH[0.0044594800000000],ETHW[0.0044040700000000],EUR[0.2579308314364758],FRONT[1.2008950600000000],FTM[4.6760938000000000],FTT[2.1831394100000000],GALA[0.2843734200000000],GENE[0.5124902400000000],GRT[25.7008329000000000],HNT[0.2361149700000000],HT[6.1721313000000000],JST[148.8900222410000000],KIN[99891.7568784100000000],LEO[3.7012325200000000],LINA[879.0503893800000000],LINK[0.7710279100000000],LTC[0.0625842000000000],MANA[0.9542577000000000],MKR[0.0086990300000000],MOB[4.8109103200000000],OMG[1.5440648500000000],PERP[1.4158119000000000],POLIS[1.0748676470000000],RUN[21.8285481500000000],SAND[2.7991076000000000],SHIB[420181.5087048600000000],SLP[141.9202602000000000],SNX[2.4919241800000000],SOL[0.5537518200000000],SPELL[443.2670472700000000],STARS[1.6662913400000000],STEP[9.6861803000000000],SUN[352.9846990700000000],SUSHI[1.0191368900000000],TOMO[7.5814577000000000],TRX[585.2980129900000000],UBXT[745.2119089800000000],UNI[0.5725960100000000],USDT[112.4476831400000000],WRX[7.7910770000000000],XRP[111.1748702300000000]

02587966 | USD[0.3631788847500000]

02587974 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0000000007975260],DENT[1.0000000000000000],ETH[0.0000000081349267],HXRO[1.0000000000000000],MATH[1.0000000000000000],SPELL[0.0000000092787494]

02587976 | ATLAS[299.9430000000000000],POLIS[43.7916780000000000],USD[3.3701511563750000]

02587989 | AURY[2.0000000000000000],POLIS[2.7000000000000000],SPELL[3600.0000000000000000],USD[0.9208673574500000]

02587995 | SHIB[99520.0000000000000000],USD[2.7068695485000000]

02587999 | ATLAS[255.8031167800000000],TRX[0.0000100000000000],USDT[1.0000000014220566]

02588008 | ATLAS[0.1727754900000000],CRO[0.0000005324152],ETH[0.0000721300000000],ETHW[0.0007213000000000],POLIS[0.0019568900000000],USD[0.0000001719143501],USDT[0.0000000050050281]

02588010 | ATLAS[499.9100000000000000],POLIS[27.1951040000000000],USD[0.6917147400000000]

02588013 | BTC[0.0000000100000000],NFT [3972254090690093148]{1},NFT [4962839986990078018]{1},NFT [5675905335533337544]{1},SXP[0.0000000057371922],USD[0.0015722518639952],USDT[0.0000000116851641]

02588020 | USD[316.6935893959789000000000000]

02588025 | ETH[0.0930000000000000],ETHW[0.0930000000000000],SLRS[0.0000000072071316]

02588035 | SOL[0.0000001000000000],TRX[0.0000877000000000],USD[0.0000001924091021],USDT[0.0000000229122316]

02588036 | USD[519.9098604395000000]

02588041 | ATLAS[30.0000000000000000],TRX[0.0000010000000000],USD[1.3637981243500000],USDT[0.0000041470051050]

02588047 | ATLAS[40.0000000000000000],CRO[210.0000000000000000],USD[0.0024044221500000]

02588049 | ATLAS[139.9734000000000000],USD[0.6033393000000000]

02588051 | ETH[0.0044452500000000],POLIS[39.3000000000000000],TRX[0.0000010000000000],USD[0.0000004520203050],USDT[0.0000000278108902]

02588060 | CAD[0.0002594762517220],USD[4.9897807740000000]

02588061 | BRZ[1500.0000000000000000],ETH[0.2274400000000000],ETHW[0.2273400000000000],FTT[8.5764600000000000],LINK[53.8320800000000000],POLIS[19.3727300000000000],RAY[36.3104001000000000],SAND[276.6245250000000000]

02588062 | 1INCH[0.0000000477502998],BRZ[0.0000000605703043],BTC[0.0557504273595840],CRO[0.0000000677860000],DOGE[0.9204000000000000],ETH[0.0002440476687648],ETHW[0.0002440476687648],FTT[0.0000000029508875],LINK[0.0000000070192080],MANA[0.0000000066800000],MTA[0.0000000093300000],SAND[0.0000000073128470],SOL[0.0000000745877340],USDC[335.4251260200762074000000000000],XRP[0.0000000000000000]

02588064 | AUD[0.0064837601908318],BTC[0.0000000043450000],COMP[0.0000006925600000],LRC[0.0065845275874400],LUA[0.0005412397511750],MANA[0.0000032785772678],SAND[0.0002342776325893],SHIB[0.0003390300000000],TRX[0.0001177680000000],USD[0.0029323729613163],USDT[0.0000000190501757]

02588067 | BTC[6.8325965725716800],ETH[102.2080597846141800],ETHW[73.3489113197577200],FIDA[0.6771339100000000],SOL[4401.8369794814310400],SRM[198830.9937914900000000],SRM_CUSTOM[3640011.3884733500000000],USD[2636613.4225216066046219],USDT[0.5294163453919384],XRP[371505.0561925583967800]

02588075 | APE[0.0000000036677000],BIT[0.0000003509306],ETH[0.0000382218311560],ETHW[0.0000382218311560],NFT [3137981526077153]{1},NFT [3277556136800571201]{1},NFT [3278664063798138861]{1},NFT [3292703486581282841]{1},NFT [3659338189877217321]{1},NFT [3815523777550086741]{1},NFT [4619009158007608931]{1},NFT [5009207112140846821]{1},NFT [5413072045234450141]{1},SOL[0.0000000313758246],TRX[0.0007770000000000],USD[0.0000104501580624]

02588076 | ATLAS[8.2140000000000000],POLIS[0.0989000000000000],TRX[0.0000070000000000],USD[0.0022466422000000]

02588077 | EUR[0.0000001407215401],LUNC[0.0000000008086425],MATIC[0.0000000665766240],USD[0.0000000098166163],USDT[0.0000003480203]

02588081 | BTC[0.0000001959600000],USD[0.0000000642964352],USDT[20.5744883869454938]

02588086 | ATLAS[0.0000000046672034],USD[0.0568839515369668],USDT[0.9466115419908484]

02588102 | USD[0.0000000668056615]

02588103 | USD[0.0000000051754720],USDT[0.0000000002969791]

02588119 | SOL[0.0018780500000000],USD[0.0044432526258089]

02588121 | CRO[0.0000002316322],FTT[0.0000000032047075],GODS[0.0000000898200000],LUNC[0.0000000026369979],POLIS[0.0000000657957800],TRX[1547.8432878200000000],USD[0.0000004802892420],USDT[0.0000000165517013]

02588124 | RAY[0.1000000000000000]

02588125 | USD[0.9536825396716460],USDT[0.0000000275750]

02588127 | USD[0.0000000032000000]

02588130 | BTC[0.0000000028787500],FTM[0.0000000056628521],USD[0.0000000010726283],USDT[0.0000000005491875]

02588132 | BTC[0.0012837900000000],BUSD[10.6069180900000000],FTT[0.0156627240855910],JPY[0.0000102224081297],KIN[1.0000000000000000],LTC[0.1073007045634871],TRX[0.0001440089596843],USD[0.0246180521052327],USDT[1009.4732390957217199]

02588133 | FTT[0.0000000384568744],USD[0.0000000066152331],USDT[0.0000000075000000]

02588137 | LUNA2[2.4064991110000000],LUNA2_LOCKED[5.6151645930000000],LUNC[524020.2480994000000000],USDT[0.0000000685829750]

02588141 | ALTBEAR[0.0000000854489599],ALTBULL[0.0000000081534357],BEAR[200.0000000984061I00],BTC[0.0000000056303300],DOGEBULL[0.0000000762103936],EDEN[0.0000000021775987],EOSBULL[0.0000001354126],FTT[0.0000002500000],LTCBEAR[0.0000000259447820],LTCBULL[0.0000000047017082],STARS[0.0000000028490764],SXPBULL[0.0000000665271181,THETABULL[0.0000000173393],TRXBULL[0.0000000336218204],USD[0.1375728100505360],USDT[0.0000001668847341],VETBEAR[0.0000000484165121],XLMBEAR[0.0000000071180880]

02588146 | POLIS[0.0850600000000000],TRX[5878.8504640000000000],USD[0.5190380125000000],USDT[0.0082824200000000]

02588148 | LTC[0.0083000000000000],USDT[0.0488806367875000]

02588150 | BTC[0.0000000745680],ETH[0.0000000100000000]

02588152 | ATLAS[10090.0000000000000000],SOL[13.1700000000000000],USD[1.1253883457750000],USDT[0.0000000025045215]

02588156 | USD[0.0000000812100],FTT[0.0999820000000000],TRX[0.0000000672459041,USD[0.0000000851332001,USDT[0.0000001159835780]

02588157 | BTC[0.0000000994000000],ETH[0.0000000068000000],ETHW[0.0000000056000000],FTT[16.4632674769500000],SOL[0.0000000200000000],USD[0.0000000851266410],USDT[2547.5333982815484309]

02588158 | ATLAS[233.9645968566559628],BAO[3.0000000000000000],CLV[9.3590937946000000],CRO[33.7470471800000000],FTT[0.0159976638750000],KIN[2.0000000000000000],POLIS[1.5275494338240000],TRX[2.0000000000000000]

02588159 | SOL[1.0402887900000000],USD[0.0000007466983855]

02588165 | BNB[0.2257473142511600]

02588175 | POLIS[101.6000000000000000],TRX[0.0000090000000000],USD[0.2385803438250000],USDT[0.0088630000000000]

02588176 | USD[0.0000001987162],DOGE[0.0000000798750000],FTT[0.0298786154529843],JST[0.0000000012640000],RAY[0.0000001000000000],SAND[0.0000000094036I6],SHIB[0.0000000260534971,SUN[503.2730000000000000],USD[0.0000962784635903],USDT[0.0000000024245935],XRP[0.0000000075454501]

02588182 | TRX[0.0000010000000000],USD[0.4107158516390020],USDT[0.0068105438376802]

02588195 | ATLAS[2009.5980000000000000],USD[0.3570000000000000]

02588196 | USD[25.0000000000000000]

02588204 | TRX[0.0002580000000000],USD[-0.0060212109220018],USDT[0.0067318806553772]

02588211 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001283539891,LINK[25.6688580300000000],LTC[0.0000097300000000],STMX[41388.5192664528460240],USD[0.0000001071735976]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02588223 | STEP[577.100000000000000],USD[3.5125154450000000] |
| 02588227 | ATLAS[50.0000000000000000],POLIS[3.4998000000000000],USD[0.4429198846775505],USDT[0.0000000079253272] |
| 02588231 | ATLAS[9.1999488147460715],BIT[0.0000000013000000],BTC[0.0000037080000],ENS[0.0009875560000000],ETHW[0.0009875560000000],FTT[0.0000736900000000],POLIS[0.0341225827600000],USD[0.9391046990853250],USDT[0.0021718495322353] |
| 02588233 | ATLAS[17323.0496464034370000],USD[0.0038905954252246] |
| 02588238 | ATLAS[102.0674232900000000],AURY[1.0459647100000000],CRO[18.0833357900000000],FTT[0.4109177100000000],POLIS[2.1101670000000000],USD[0.0000740414189450],USDT[0.0069678489698472] |
| 02588243 | AVAX[8.1337151700000000],BTC[0.0000000069093221],COMP[0.0000000070000000],FTT[0.0000000055857553],USD[0.0270675156785510],USDT[0.0000009071668402] |
| 02588247 | STEP[501.1997400000000000],USD[0.3904117800000000],USDT[0.0000000009448588] |
| 02588253 | GBP[0.0000000000305936],KIN[1.0000000000000000],RSR[0.1865659600000000] |
| 02588260 | BNB[0.0067100000000000],ETH[0.0480000000000000],ETHW[0.0480000000000000],MANA[57.9884000000000000],SAND[37.9924000000000000],USD[0.0053024064000000] |
| 02588261 | USD[30.0000000000000000] |
| 02588263 | MATIC[0.0000000060000000],SHIB[0.0009746800000000],SUSHI[0.0008000000000000],USDT[0.0000000001773589] |
| 02588267 | AKRO[4.0000000000000000],ALICE[8.0805570640000000],ATLAS[699.9018176360000000],BAO[9.0000000000000000],DENT[3.0000000000000000],ETHW[0.7817530300000000],GALA[165.0268641520000000],GBP[1148.0348149840661378],GODS[23.6909544840000000],IMX[15.7132175713797834],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000196965820460] |
| 02588271 | USD[0.6012580059798220],USDT[0.0064042363376139] |
| 02588272 | BAO[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0562390869000000],USDT[0.0000002383318513] |
| 02588276 | DOT[98.6452379800000000],ETH[0.9971000000000000],ETHW[0.9971000000000000],FTT[38.3000000000000000],LINK[89.0000000000000000],RUNE[120.3683042000000000],SNX[201.2000000000000000],SOL[23.2782563700000000],USD[0.0000003680000000],USDC[2940.2854425500000000],USDT[0.0024228521674907] |
| 02588281 | BCH[0.0002970000000000],DAI[0.0835599400000000],DOGE[0.0000000075000000],ETH[0.0000000100000000],PAXG[0.0005833000000000],USD[-0.1184806299301742],USDT[0.0000002032993151] |
| 02588282 | BRZ[0.0000000030000000],USD[0.0000000207009230] |
| 02588286 | USD[1.8377274087500000] |
| 02588292 | ETH[0.1083202900000000],ETHW[0.1083202900000000],USD[500.0100414328586361] |
| 02588297 | EUR[0.4231290622070823],USDT[1.4761858371975000] |
| 02588304 | BTC[0.1181004250000000],DOT[444.4433992068870500],ETH[0.4200020400000000],ETHW[0.0120000000000000],EUR[0.0000001240363658],FTT[311.4855972600000000],GALA[5700.0130000000000000],LINK[297.6971506003129300],LRC[1965.0025000000000000],MATIC[2387.6456359913868800],OMG[205.6062980352151800],RAY[1705.9070306831909000],SAND[635.0060000000000000],SOL[275.8667243790630455],SRM[1445.0346279100000000],SRM_LOCKED[4.7328891700000000],TRX[6149.2015209890184400],USD[1539.3255749814263296],USDT[0.2568074500000000] |
| 02588308 | BTC[0.0000000011367540],CRO[0.0000000321459038],ENJ[0.0000000090000000],ETH[0.0000000684900],MANA[0.0000007586280],SAND[0.0000005000000],SOL[0.0000000288247228],USD[0.0000001729075605],USDT[0.0000007526127] |
| 02588326 | USDT[0.0000458169790460] |
| 02588333 | ATLAS[13470.0900768594957432],BAO[1.0000000000000000] |
| 02588340 | BNB[3.2601660500000000],USD[13.2299783253409001] |
| 02588341 | 1INCH[0.0000000953136000],ETH[0.0000000247270400],NFT[4784730447179685 6][1] |
| 02588345 | ATLAS[1649.6700000000000000],POLIS[67.5864800000000000],USD[0.8925304800000000],USDT[0.0000000076653396] |
| 02588346 | POLIS[52.3306916828740085] |
| 02588361 | USD[30.0000000000000000] |
| 02588366 | TRX[0.3210020000000000],USD[-0.0067652512439800],USDT[0.0091850151052584] |
| 02588367 | BTC[0.0017280700000000],FTT[0.4179095700000000],USD[0.0000000062088781],USDT[75.6738879660000000] |
| 02588370 | BUSD[27.2748409600000000],IMX[1070.5208360000000000],TRX[0.0000010000000000],TULIP[0.0709955700000000],USD[0.0000000325000000],USDT[0.0000003199634756] |
| 02588372 | AKRO[7.0000000000000000],BAO[13.0000000000000000],BNB[0.0000000442951361],BTC[0.0000000087548743],DENT[7.0000000000000000],DOGE[0.1810539500000000],ETH[0.0000000562108610],FRONT[1.0043105500000000],KIN[22.0000000000000000],MANA[0.0025161300000000],MATIC[0.0000092627674008],RSR[4.0000000000000000],RUNE[0.0021974000000000],SAND[0.0013855300000000],SHIB[242.7684956100000000],SOL[0.0000474200000000],TRX[2.0007780000000000],UBXT[8.0000000000000000],USD[0.0000000278924688],USDT[0.0000000916765538] |
| 02588380 | USD[30.0000000000000000] |
| 02588381 | USD[0.0000000029834364] |
| 02588389 | BTC[0.0000000007850000],ETH[0.0000000059578072],FTM[0.0000000061621400],FTT[0.0000000045494754],LUNC[0.0000000087521200],MANA[0.0000000015204130],SAND[0.0000000025000000],SOL[0.0000000197294102],USD[0.0000000044774918],XRP[0.0000000044174600] |
| 02588390 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0000000006600000],BAO[15.0000000000000000],BNB[0.0000000417592540],BTC[0.0000000938154590],DOT[0.0000000088363000],ENJ[0.0000004626123S],FTM[0.0000031658825090],FTT[0.0000000001658829067],GALA[0.0000000008086934],KIN[25.0000000000000000],LUNA2[0.0024596652660000],LUNA2_LOCKED[0.0057392189550000],LUNC[53.5597290327211099],MANA[0.0000000098244222],MATIC[0.0000000083563193],POLIS[0.0000000093480129],RUNE[0.0000000047592540],SAND[0.0000000043986056],SXP[0.0002236100000000],TOMO[0.0000091300000000],TRX1[0.0000000000000000],UBXT[2.0000000000000000],USD[0.1054705992202587],USDT[0.0015906507315171] |
| 02588393 | BTC[0.0000959800000000],USDT[1.6201364000000000] |
| 02588410 | BTC[0.0000000099997572],ETH[0.0000000085186610],EUR[0.0000000016873610],USD[0.0001260845904293],XRP[0.0000000083634948] |
| 02588420 | FTT[1.8495076040344000],SPELL[0.0000000067241907],USDT[0.0000002327905419] |
| 02588421 | BNB[0.1325592779187500],BTC[-0.0001732878328S5],MBS[0.0000000046250000],USD[0.0000045550780138] |
| 02588423 | ATLAS[1619.7240000000000000],USD[0.0273023831795940] |
| 02588428 | ATLAS[920.0000000000000000],AURY[4.9999000000000000],TRX[0.0000010000000000],USD[-6.0391435221424924000000000],USDT[49.0000001348164334] |
| 02588440 | FTM[10.9980000000000000],SLRS[10.0000000000000000],USD[1.1843778850000000] |
| 02588442 | SHIB[30000.0000000000000000],SLP[100.0000000000000000],USD[0.8465932250000000] |
| 02588446 | AVAX[16.6539453300000000],ETHW[0.5984089700000000],SAND[4.0000000000000000],SOL[0.0000000076946740],USD[7.2345728445277798],USDT[0.0000035624256713] |
| 02588448 | SLND[0.0424870000000000],SOL[1.8562850000000000],USD[0.3511378750000000],USDT[0.0000000013809516] |
| 02588449 | ATLAS[6078.8448000000000000],EUR[0.9723186100000000],USDT[0.0000000000000000] |
| 02588455 | USD[0.3848100784830697],USDT[44.1287332875307416] |
| 02588456 | BTC[0.0000001601536S],POLIS[0.0000000034993418],USD[0.0001533878039255] |
| 02588461 | ETH[0.0004486700000000],ETHW[0.0004486652610510],USD[2874.7877939680000000] |
| 02588465 | ATLAS[150.0000000000000000],AUDIO[20.0000000000000000],POLIS[3.0000000000000000],USD[1.2180988562500000] |
| 02588471 | ETH[0.0005573600000000],ETHW[0.0005573600000000] |
| 02588477 | LUNA2[6.9576181470000000],LUNA2_LOCKED[16.2344423400000000],LUNC[1515036.0000000000000000] |
| 02588478 | USD[11.0121327400000000000000000] |
| 02588479 | BRZ[0.4936490240000000],USDT[0.2011848030000000] |
| 02588495 | ATLAS[1130.0000000000000000],SOL[0.0299984000000000],USD[0.0000235182556635] |
| 02588504 | BTC[0.6323221481704993],ETHBULL[0.0000000033686698],FTT[4.2520515400000000],USD[-1352.4173071662317455],USDT[910.1159837457367637],XRP[352.2212000000000000] |
| 02588506 | EUR[600.0000035707349020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02588515 | ATLAS[5110.0000000000000000],TRX[0.3769860000000000],USD[0.2309023510000000] |
| 02588525 | AURY[4.0000000000000000],IMX[14.2971400000000000],POLIS[11.7000000000000000],SPELL[3800.0000000000000000],USD[0.4532722586546000] |
| 02588526 | BNB[0.0000000041284842],EUR[0.0000299210302239],SHIB[29834.7373045717721800],USD[0.0000065145011384] |
| 02588530 | BNB[0.0000000025805967],LTC[0.0000000877717305],SOL[0.0000000086265536],USDT[0.0000005482157674] |
| 02588535 | AKRO[2.0000000000000000],ATLAS[0.6414754100000000],BAO[14.0000000000000000],DENT[42752.9299251300000000],FTM[499.6560765920000000],GALA[4018.4327002015191740],KIN[71.9202104000000000],LUNA2[7.8451537700000000],LUNA2_LOCKED[17.6566385800000000],LUNC[1709141.3940967300000000],MTA[0.7007478500000000],RSR[1.0000000000000000],SAND[0.0245919154700000],TOMO[1.0238880900000000],TRX[1109.3855736000000000],UBXT[3.0000000000000000],USD[211.8817835328289920],XRP[0.3852245100000000] |
| 02588539 | RAY[0.0000000032200000] |
| 02588544 | RAY[0.0000000072532149],SOL[0.0000001000000000],USD[0.0000000055885135] |
| 02588546 | ETH[0.0410000000000000],ETHW[0.0410000000000000],RUNE[7.5985560000000000],USD[20.8741160120000000000000000] |
| 02588551 | SHIB[2093.6936936000000000],TRX[0.0000010000000000],USD[0.0000000002050] |
| 02588554 | AMPL[0.0000000094590903],BNB[0.0000000879186646],BTC[0.0000000583183401],COMP[0.0000000500000000],ETH[0.0000000058543789],FTM[0.0000000068949600],FTT[0.0000000079958177],LTC[0.0000000090389511],SOL[0.0000001000000000],USD[0.0042940792628524],USDT[-0.0039750691240518] |
| 02588556 | AURY[4.0000000000000000],POLIS[10.6000000000000000],USD[5.5451783889250000] |
| 02588564 | KIN[1160000.0000000000000000],TRX[0.0000010000000000],USD[0.3726571170000000],USDT[0.0046260000000000] |
| 02588577 | MATIC[5.0000000000000000] |
| 02588579 | COMPBULL[1729660.0000000000000000],GRTBULL[39598000.0000000000000000],KNCBULL[99980.0000000000000000],MATICBULL[2494600.0000000000000000],TRX[0.0000280000000000],USD[178.6337418244053739000000000],USDT[0.7562978233903296],VETBULL[110977.8000000000000000],XTZBULL[329934.0000000000000000] |
| 02588581 | TRX[0.2200010000000000],USD[0.0530469675000000],USDT[0.0000000075000000] |
| 02588582 | BTC[0.0002364800000000],USD[4.6580943222500000] |
| 02588585 | MNGO[69.9860000000000000],USD[1.5282971000000000],USDT[0.0000000114911620] |
| 02588591 | DENT[1.0000000000000000],EUR[0.0000009544910016] |
| 02588594 | EUR[4.1445315099696695],USD[0.0000000815670035] |
| 02588595 | ATLAS[4029.7055000000000000],USD[0.0250606932500000],USDT[0.0000000149180520] |
| 02588596 | USD[0.0002967961605936] |
| 02588597 | POLIS[1.3997480000000000],USD[0.4488150860000000] |
| 02588600 | USD[2.7034865360250000] |
| 02588601 | SOL[0.0000000100000000],USD[0.0213043015000000],USDT[0.0000002686847197] |
| 02588602 | USD[0.0118790655000000],USDT[0.0000000086622858] |
| 02588604 | EUR[0.0038857900000000],USD[-10.7091367128554537],USDT[16.8560925078052823] |
| 02588607 | ATLAS[242.4502681100000000],BTC[0.0003066600000000],POLIS[4.1755084900000000],USD[0.0003650352570553] |
| 02588612 | TRX[0.0000010000000000],USD[0.0000000101294896],USDT[0.0000000091792453] |
| 02588621 | USD[1.0000000000000000] |
| 02588624 | USDT[4.1858760121250000],XRP[0.4425330000000000] |
| 02588626 | ATLAS[469.8220000000000000],USD[3.4758078610000000],USDT[4.5621129740000000] |
| 02588627 | BNB[0.0000001000000000],USD[0.0000000024243470],USDT[0.0000034224852554] |
| 02588628 | ATLAS[209.8663067600000000],CRO[79.9840000000000000],POLIS[3.7593532300000000],USD[0.6817445341200509] |
| 02588634 | USD[0.0000000098431840],USDT[0.0000000066337444] |
| 02588637 | NFT [447129947401156371][1],TRX[0.0000070000000000],USDT[20.7000000021941250],XRP[0.0886000000000000] |
| 02588640 | BTC[0.0000999810000000],FTT[0.2000000000000000],RAY[1.1869288600000000],USD[1.5260599250000000] |
| 02588645 | BNB[0.0000000062149790],BRZ[0.0000000074568000],USDT[0.0000000065159203] |
| 02588650 | RAY[0.0000000002750000] |
| 02588652 | FTT[0.4102071900000000],SOL[73.4408133400000000] |
| 02588664 | BNB[0.5300000000000000],BTC[0.0020432700000000],DOGE[3377.5637600000000000],ETH[0.1709675100000000],ETHW[0.1709675100000000],SHIB[6198822.0000000000000000],SOL[0.6498765000000000],USD[0.9624698735000000] |
| 02588668 | ETH[0.3400389400000000],ETHW[0.3398869100000000],SOL[3.1734662100000000],SRM[45.4552142300000000] |
| 02588669 | FTT[0.0007348928000000],USD[0.0000724015612519],USDT[0.0000000083288431] |
| 02588673 | BTC[0.0000996800000000],TRX[0.0000030000000000],USD[0.0065161177000000] |
| 02588674 | FTT[0.0060508600000000],POLIS[1.2000000000000000],USD[0.0000002365359070] |
| 02588675 | USDT[0.1031248392500000] |
| 02588679 | GBP[50.0000000000000000] |
| 02588681 | SGD[0.0059444000000000],USD[0.0000001344630040],USDT[0.0000000080189920] |
| 02588684 | AURY[3.0000000000000000],USD[1.8301803155000000],USDT[0.0000000048242240] |
| 02588691 | BAO[1.0000000000000000],BNB[0.0001308960236698],BTC[0.0000261900000000],CRO[0.4526735691752723],CRV[0.0159737700000000],FIDA[1.0107606800000000],FTT[0.0019902700000000],HOLY[1.0742806300000000],MANA[0.0470659000000000],MATH[1.0000000000000000],SAND[0.0480775100000000],SOL[0.0028096700000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000006733983254] |
| 02588695 | APE[0.0000000021658201],CRV[0.0000000000000000],FTT[4.9990500000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],NFT [491710374879749093][1],OMG[0.2454000000000000],POLIS[1000.0000000000000000],SOL[20.3569453892164207],USD[26.9600245565371209] |
| 02588697 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000506000000000],ETHW[0.0000506000000000],KIN[1.0000000000000000],RAY[8.7446673100000000],RSR[1.0000000000000000],SHIB[468.0751708600000000],UBXT[1.0000000000000000],USD[0.6006269107709850] |
| 02588700 | ATLAS[120.0000000000000000],CRO[29.9943000000000000],USD[13.7276615400000000] |
| 02588706 | AUD[0.0000000161615942],AVAX[0.0000000257700000],BTC[0.0000000140123900],ENJ[0.0000000030900000],FTM[0.0000000023479573],LINK[0.0000000028253956],RUNE[0.0000000095920000],SAND[0.0000000469543680],USD[0.0032185124491046] |
| 02588708 | ATLAS[5697.7547091300000000],USD[0.0000000074586992],USDT[0.0000000017893797] |
| 02588710 | TRX[0.9998000000000000],USD[0.0787199066252300] |
| 02588715 | XRPBULL[52356 1.9964362851150800] |
| 02588716 | ATOM[0.0000000584200000],BNB[0.0000000110000000],BTC[0.0187726552717982],CRO[135.5395828900000000],LUNA2[1.4461566570000000],LUNA2_LOCKED[3.3743655330000000],LUNC[68.4750430000000000],USD[0.0140258387667352],USDT[3.0923547503488180],USTC[204.6659506969349018] |
| 02588723 | BNB[0.0499900000000000],BTC[0.0050993800000000],SOL[0.1100000000000000],USD[542.3654045670860360],USDT[0.0042350301027412],XRP[65.1742877400000000] |
| 02588724 | BTC[0.0000000057887300],SOL[3.4803875500000000],USD[0.0000000256598560] |
| 02588726 | BTC[0.1066590700000000],EUR[0.0002283864468153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02588728 | ATLAS[0.444892230000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],GBP[0.004945173255748],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SOL[0.000000019717928],TRX[5.000000000000000],UBXT[2.000000000000000],USDT[0.000000780797796] |
| 02588733 | AUD[0.000000081794424],BNB[0.000000005254330],USD[3.371314780000000],USDT[0.000184261111070] |
| 02588734 | ATLAS[636.044960528908080],USD[0.000000058086485],XRP[0.000000013303820] |
| 02588735 | USD[0.000000036850000] |
| 02588745 | FTT[2.400000000000000],USD[0.962898173683905] |
| 02588750 | AXS[0.000000024600364],BCH[0.000000022519864],BTC[0.000000056547081],ENS[0.000000001044266],LRC[0.000000045122810],MANA[0.000000007961913],USDT[1.170628354339405] |
| 02588753 | BTC[0.000000005923478],ETH[0.000000019231724],FTT[2.000000000000000],LINK[0.000000032580000],LUNA2[3.287499501000000],LUNA2_LOCKED[7.670832168000000],LUNC[71585937745988898920000],SRM[0.011080720000000],SRM_LOCKED[4.800726230000000],USD[2.705207841870420000],USDT[15.465101873300580000],XRP[0.00000001548480000] |
| 02588754 | BNB[0.321000010000000],ETH[0.008990690000000000],ETHW[0.008990690000000000],NFT[30989027069441814171],USD[4.00261050896040000],USDT[1.3636292946970000] |
| 02588755 | USD[0.233035517970000] |
| 02588758 | USD[0.000269454132975] |
| 02588759 | BTC[0.009033782089883],POLIS[0.000000054451062],USD[1.034490578487646] |
| 02588767 | BRZ[0.000000007500000],ETH[0.000000008209332],TONCOIN[0.000000100000000],USD[0.003695032021899],USDT[0.000000003022593] |
| 02588773 | 1INCH[0.000000008750000],BUSD[2142034587254000000],DOGE[0.000000093080916],NFT[4350114759900742251],SOL[1.000000000000000],USD[0.005326490154046],USDT[1659.46000000000000000] |
| 02588775 | BTC[0.006176000000000],TRX[0.000001000000000],USD[0.000000008285852],USDT[0.000000039265478] |
| 02588777 | AURY[2.000000000000000],POLIS[2.099580000000000],USD[0.501331925000000] |
| 02588784 | SOL[0.000000050331000] |
| 02588785 | USD[1.144239723500000] |
| 02588790 | USD[0.042979247775529],USDT[0.000000493826126] |
| 02588793 | BTC[0.000000004447497],DOGE[16535.48729806000000],ETH[0.006010000000000],ETHW[0.006010000000000],FTT[28.227392310000000],USD[99.996816893255612B],USDT[0.000059912416510] |
| 02588798 | AKRO[1.000000000000000],ATLAS[2625.463974300000000],BAO[5.000000000000000],BOBA[71.331411960000000],GALA[267.349650620000000],LRC[108.023080310000000],RAY[1.029605100000000],SGD[17.495902140000000],SRM[12.822422890000000],UBXT[1.000000000000000],USD[0.082337483007031] |
| 02588802 | APT[15.083382780000000],ENJ[93.981200000000000],FTT[0.000000009448824],SOL[0.420000000000000],TRX[0.960800000000000],USD[0.135579365000000],USDT[0.000000290038602] |
| 02588804 | ATLAS[96.975563270000000],POLIS[1.611778480000000],USD[0.000000013904498] |
| 02588811 | USD[0.000000002000000] |
| 02588814 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000010000000000],USD[1.350310085000000] |
| 02588820 | ATLAS[2039.676000000000000],BTC[0.000645490000000],USD[0.865342606500000] |
| 02588821 | BTC[0.009916077449630],TRX[0.000001000000000],USD[0.000034071155628],USDT[0.000000035919896] |
| 02588822 | BNB[0.000000119135176],MATIC[3.500000000000000],SOL[0.000000026300000],TRX[0.000000060000000],USD[28.317273676750000],USDT[5.112492422925961] |
| 02588830 | BYND[0.029765010000000],DOGE[11.893357910000000],SHIB[71564.380632360000000],USD[0.000028299547624] |
| 02588844 | CRO[9.965800000000000],FTT[19.100000000000000],POLIS[0.097282000000000],TULIP[0.099496000000000],USD[0.003914439788700],USDT[0.051993369000000] |
| 02588845 | BTC[0.232074000000000],SOL[49.538271331120989] |
| 02588847 | DYDX[13.400000000000000],USD[0.193499228213297],USDT[0.005404188635302] |
| 02588851 | BRZ[4.073634400000000],GALFAN[1.000000000000000],USD[-0.784767967438000] |
| 02588852 | ALGO[0.350481000000000],BNB[0.000000031300000],DAI[0.000000044250000],DOGE[1.000000000000000],ETH[0.000000051770342],MATIC[0.000000086000000],SOL[0.000000073600000],TRX[0.000033004880000],USD[0.640726075268563],USDT[0.000140317871110] |
| 02588854 | CRO[9.840283868642377],FTT[0.001038130000000],USD[0.000000008000000] |
| 02588862 | AKRO[1.000000000000000],AUD[0.000002528108422],BAO[13.000000000000000],DENT[49639.239437410000000],ETH[0.000005400000000],ETHW[0.059175680000000],FTM[82.568756540000000],FTT[0.000069590000000],GALA[146.470783780000000],KIN[11.000000000000000],LTC[0.000010670000000],MATH[1.000000000000000],RSR[22.000000000000000],SECO[2.061238110000000],SOL[8.649649845184363],TOMO[1.000000000000000],TRX[352.421163520000000],UBXT[2.000000000000000],USD[0.000000008420021] |
| 02588873 | ATLAS[3808.419634152060800] |
| 02588873 | USD[0.000000032550000] |
| 02588874 | USD[0.000013972455626] |
| 02588880 | USD[0.000715444318062] |
| 02588883 | ETH[0.000900009385440],ETHW[0.000900009385440],LUNA2[0.000142363721100],LUNA2_LOCKED[0.000332182015900],LUNC[31.000000000000000],NFT[4803865162802103222],TRX[0.671057000000000],USD[0.000000157673584],USDT[278.288711380000000] |
| 02588884 | POLIS[2.426970000000000],USDT[10.657537619655100] |
| 02588888 | SOL[0.000000001832328],USD[0.039677213250000] |
| 02588890 | ETH[0.000774110000000],ETHW[0.000774110000000],FTT[0.000000065058833],USD[1.058595859229679] |
| 02588892 | FTT[155.021702000000000],USD[2.999191909000000],USDT[2.046764524000000] |
| 02588901 | USDT[733.551402964148396] |
| 02588902 | FTT[25.293000000000000],USD[0.651477580000000000000000] |
| 02588903 | ETH[1.195997000000000],ETHW[1.195997000000000],IMX[4920.215780000000000],SOL[0.009800000000000],USD[10.056561931800000],USDT[0.007137000000000] |
| 02588916 | AAVE[0.342306825200000],ATLAS[820.000000000000000],AUDIO[23.000000000000000],AVAX[0.523647627532880],BRL[2942.000000000000000],BRZ[0.644358800000000],BTC[0.084119252961980],CRO[221.152186050000000],ETH[0.430806157364216],ETHW[0.429709027914540],FTM[79.709520307785950],FTT[2.988490660000000],JST[520.000000000000000],LINK[1.913278227540000],LUNA2[0.230742299555300],LUNA2_LOCKED[0.538398698960000],LUNC[50059.303857666573800],MATIC[70.760611841831900],POLIS[37.911896830000000],RUNE[3.064026270000000],SAND[7.000000000000000],SOL[1.652160620000000],UNI[3.016857134947920000],USD[0.652880177259601 6],USDT[0.000000036040874],WAVES[1.499738100000000] |
| 02588916 | ATLAS[170.000000000000000],POLIS[2.600000000000000],USD[0.000000005750000],USDT[0.000000011628304] |
| 02588918 | ATLAS[70.013241050000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000048635725] |
| 02588922 | KIN[10000.000000000000000],USD[0.530704609684736] |
| 02588931 | LUNA2[0.000000021000000],LUNA2_LOCKED[0.291639075000000],TRX[0.000001000000000],USD[17.485208776118600],USDT[0.000000100751742] |
| 02588942 | BTC[0.001349847385500],DOGE[100000.000000000000000],ETH[0.000091900000000],ETHW[0.000091900000000],USD[32443.239196293682673] |
| 02588944 | BRZ[0.002467124000000],USD[1.135328237575000] |
| 02588947 | AVAX[0.000000092020496] |
| 02588948 | IMX[89.079920000000000],TRX[0.000060000000000],USD[0.471975006502830] |
| 02588949 | TRX[0.000010000000000],USD[0.089360580000000],USDT[0.000000135735742] |
| 02588953 | ALGO[6833.633000000000000],SAND[1075.784800000000000],USD[1.526200000000000] |
| 02588954 | RUNE[6.103617520000000],USD[0.010000820030560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02588956 | ETH[-0.000000010000000],USD[0.615148112806973 2],USDT[0.000000000938340] |
| 02588963 | TRX[0.000001000000000] |
| 02588965 | LTC[0.000000000100000] |
| 02588967 | ATLAS[100.613183179029055 5],BNB[0.000000005372018],ETH[0.000044570000000],SOL[0.000000021828416],USD[-0.003427428287849],USDT[0.000000077835025] |
| 02588969 | FTT[0.004960070000000],NFT (382965875793035679)[1],TRX[0.437091000000000],USDT[87.263780068850000] |
| 02588971 | ATOM[0.001666900000000],FTT[5.800470380000000],NFT (347170730493725 23)[1],NFT (335754891021658501)[1],NFT (448867448160077480)[1],NFT (510116394152149515)[1],NFT (545802768882677790)[1],NFT (560846005569284015)[1],TRX[0.000108000000000],USD[11.585482080923545000000000000],USDT[0.000000149415785] |
| 02588973 | FTT[4.062529730000000],GODS[41.896961960000000],TRX[0.000001000000000],USDT[0.000000052060332] |
| 02588975 | BTC[0.000505790000000],CRO[0.019017650000000],DOGE[0.048931250000000],DYDX[0.000504300000000],ETH[0.000044260000000],SECO[0.000073000000000],SHIB[327.171885110000000],SOL[0.000582730000000],UNI[0.001006620000000],USD[0.004906616884540] |
| 02588977 | AAPL[0.009986060000000],BTC[0.000285900000000],BUSD[222.000000000000000],ETH[0.000069100000000],ETHW[0.000606910000000],FTT[0.010000000000000],NVDA[0.002306000000000],USD[0.346530128179096],USDT[0.014678195157154] |
| 02588979 | USD[0.362592206887000] |
| 02588980 | UBXT[1.000000000000000],USDT[0.000000005880000] |
| 02588982 | USD[31.881875580000000000000000] |
| 02588985 | APE[0.028832000000000],BTC[0.000000080000000],USD[0.000000295443554],USDT[0.000000068277328],WAVES[415.632993280000000] |
| 02588986 | TRX[0.000001000000000],USDT[0.000000050000000] |
| 02588991 | AVAX[0.092866282355207 2],BNB[0.000301693787237 3],BRL[1050.000000000000000],BRZ[1.068803090000000],BTC[0.000000009572482],DOGE[0.000000009811473],ETH[0.000000031068615],ETHW[0.000000088617792],FTM[0.000000001470212],LTC[0.000000036738197],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[3871 0.495570120000000],SOL[0.000000060083386],USD[4.602407263184849],XRP[0.000000056765761] |
| 02588995 | BCH[0.000000071432412],ETH[0.000000071920508],USD[0.000401183503247],USDT[0.001797222574810 8] |
| 02589002 | TRX[0.996201000000000],USDT[1.252824522000000] |
| 02589005 | SOL[5.206274420000000],USD[9.879487500000000] |
| 02589007 | BNB[0.062529740478900 75],BRZ[0.000000000140006],USD[0.000000245363034 1] |
| 02589011 | AAPL[0.424193690000000],BAO[1.000000000000000],EUR[0.009802745024831 0],USD[0.097564550000000] |
| 02589020 | XRP[350.000000000000000] |
| 02589023 | ETH[0.000000006158465],NFLX[0.003595230000000],TRX[0.000001000000000],USD[1.616162780684093 3],USDT[-0.000000034419940] |
| 02589025 | BNB[0.006039300000000],USDT[0.491541600325000] |
| 02589027 | ALEPH[0.000000003164000],BTC[0.012542482094032 5],ETH[0.208263306448787 7],ETHW[0.207140070821877],LRC[0.000000005400000],LUNA2[0.079705498000000],LUNA2_LOCKED[0.185979495300000],LUNC[17356.040000000000000],MATIC[83.825356919408000],SAND[41.000000000000000],SOL[2.990100311672770 0],USD[0.692655152501 4050] |
| 02589028 | BNB[0.000000000941710 0],BTC[0.000000028195 00],ETH[0.000000099373400],ETHW[0.000000050213800],FTM[0.000000057126000],USD[0.000888840425422 6] |
| 02589030 | NFLX[5.320000000000000],TSLA[9.530000000000000],USD[57354.722856790868604300000000000],USDT[0.000000034094463] |
| 02589031 | BTC[0.000799848000000],ETH[0.011997720000000],ETHW[0.011997720000000],USDT[2.400000000000000] |
| 02589033 | ATLAS[8.028000000000000],USD[0.169429414150000] |
| 02589034 | ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BIT[0.999079402972000],CHZ[1.000000000000000],DOGE[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],LDO[0.063652440000000],NFT (364723925199831684)[1],NFT (408228899043325075)[1],NFT (408554703038721508)[1],OMG[1.063098600000000],RSR[3.000000000000000],RUNE[1.053630540000000],SRM[3.612218280000000],SRM_LOCKED[20.498974820000000],TOMO[1.021959040000000],TRX[3.000000000000000],USD[0.000000320441 2042] |
| 02589035 | APE[9.298233000000000],BTC[0.004499145000000],ETH[0.048358168546742 3],ETHW[0.068986890000000],USD[1.343181299224834] |
| 02589036 | ATLAS[1089.851800000000000],USD[0.108988351800000 0] |
| 02589038 | POLIS[0.199960000000000],USD[0.729351700401 1304] |
| 02589039 | SOL[0.000000100000000],USD[34.464624495112886 0] |
| 02589052 | USDT[0.000000057533823] |
| 02589053 | AUD[0.000000043918000],ETH[0.000000066225271],FTT[0.000000000458492],USD[-18.228039646557592 0],USDT[28.051582567750316 3],YF[0.000000007381110 3] |
| 02589055 | ETH[0.000379001006206 0],ETHW[0.000379001006206 0],LUNA2[1.049528268000000],LUNA2_LOCKED[2.448899292000000],LUNC[22853 6.990000000000000],STEP[0.000000007120122 6],USD[0.143896494000000],USDT[0.001956513030147 0] |
| 02589064 | USDT[0.816745344606 7600] |
| 02589069 | FTT[0.000000002855621],LUNA2[7.453490729000000],LUNA2_LOCKED[17.391478370000000],NFT (290933956976775453)[1],NFT (343592097266797084)[1],NFT (360804904759270672)[1],NFT (419901593142062066)[1],SOL[0.000000100000000],TRX[0.224231000000000],USD[1.440362228019 6244],USDT[0.173855400877 5002] |
| 02589074 | ATLAS[109.979100000000000],POLIS[10.500000000000000],USD[0.643416294785000 0] |
| 02589077 | LTC[0.000000010334900],USD[0.033016014000000 0] |
| 02589078 | BTC[0.000023300000000],USDT[0.000002623992859 0] |
| 02589079 | ATLAS[109.996000000000000],POLIS[4.999800000000000],USD[0.253783573500000 0] |
| 02589087 | BNB[0.001400000000000],BTC[0.001400000000000],ENJ[9.000000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.300000000000000],LINK[0.600000000000000],LTC[0.080000000000000],SOL[0.094895490000000],TRX[0.000001000000000],USD[0.072267630000000],USDT[0.003989195000000 0] |
| 02589097 | BAO[1.000000000000000],BNB[0.000000910000000],FTT[1.111731566816167 2] |
| 02589103 | BNB[0.000000006594987 8],USD[28.599421862549174] |
| 02589106 | CRO[4699.060000000000000],SOL[11.027794000000000],USD[0.001991788000000],USDC[55.150230860000000],USDT[0.000000092255526] |
| 02589109 | ATLAS[688.177597940000000],TRX[0.000001000000000],USD[0.028388670000000],USDT[0.006613000138 5980] |
| 02589112 | BRZ[0.001017766000000],ETH[0.001122818105673],ETHW[0.001228215018367],FTT[0.000000055023264],USD[0.868820692281 5077],USDT[0.000000040000000] |
| 02589114 | LTC[0.000000023000000],TRX[0.000001000000000] |
| 02589116 | ATLAS[3470.000000000000000],AURY[39.000000000000000],DFL[2940.000000000000000],USD[1.927424621000000 0] |
| 02589117 | USD[0.000002886471 1088] |
| 02589118 | LTC[0.000000050364500],TRX[0.790002000000000],USDT[0.927474550250000 0] |
| 02589120 | SOL[0.001269190000000] |
| 02589122 | BRZ[0.870357300000000],BTC[0.000000080556601],USDT[0.000062912423927 0] |
| 02589130 | ATLAS[15089.184455354295000] |
| 02589132 | BTC[0.000000078920000],DENT[1.000000000000000] |
| 02589133 | USD[0.000000042691876],USDT[0.000000069414659] |
| 02589134 | BRZ[1526.325403541901120 0],CRO[0.114462380000000],SAND[0.009292790000000],TRX[0.000060000000000],USD[0.000000100274267],USDT[0.000091842125824 3] |
| 02589136 | AAVE[0.000000010000000],BTC[0.440055930000000],ETH[9.507014280000000],FTT[0.297322312485717 2],SNX[0.000000010000000],SUSHI[0.000000010000000],USD[42.541469418740431 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02589138 | CQT[1919.709400000000000000],USD[0.000100100000000000] |
| 02589141 | BRZ[0.075125334701698],USD[0.000000010505701,4],USDT[-0.006913927677782] |
| 02589152 | 1INCH[45.279050145000000000],BIT[62.521209114000000],FTT[3.273851077500000],LTC[0.091261900000000000],SPELL[8765.827348110000000] |
| 02589154 | AAVE[0.000000006844212],BCH[0.000000062751456],BNB[0.000000178591194],BTC[0.000000007144956],ETH[0.000000068133621],LINK[0.000000075644778],LTC[0.000000042098504],MANA[0.000000021252347],NFT (368510868538523424)[1],NFT (373619239524346209)[1],NFT (386504885986258476)[1],NFT (453714143001024240)[1],SOL[0.000000018421620],TRX[0.000012005214459],UNI[0.000000072438467],USDT[0.000025383997079] |
| 02589159 | AURY[1.000000000000000],POLIS[11.899300000000000],USD[0.956198358750000],USDT[0.000000159336438] |
| 02589162 | USD[0.000000754867107,6] |
| 02589163 | ATLAS[20.000000000000000],AURY[9.998200000000000],ETH[0.005998800000000000],ETHW[0.005998800000000000],FTT[0.399920000000000],SPELL[99.760000000000000],USD[0.892447305000000] |
| 02589168 | BTC[0.000001016807900],CRV[0.021050000000000],DOT[0.003760000000000],ETH[0.000015211000000],ETHW[0.000015211000000],FTT[151.073175472701476],LINK[0.004247000000000],SOL[0.009874500000000],USD[0.000000420358431] |
| 02589170 | BADGER[0.005000000000000],LOOKS[0.847813160000000],USD[2.672527446039804],USDT[0.000000035917062] |
| 02589171 | USDT[0.000000015369600] |
| 02589176 | BULL[0.000000003519994],ETHBULL[0.000000086000000],USD[0.000016953981001,6] |
| 02589177 | USD[0.000001511865202,3],USDT[0.00000104461679,2] |
| 02589178 | BTC[0.002524770000000],IMX[0.000000014000000],LUNA2[0.962479695100000],SHIB[270835.675450374496531,8],USD[0.000023607733883,1],USDT[0.430695039686689,2] |
| 02589184 | TRX[0.000001000000000],USD[0.073593220000000],USDT[0.000000029165198] |
| 02589189 | TRX[1.000000000000000] |
| 02589192 | ETH[0.000000048200000],FTT[0.055724278000000000],GENE[0.073514000000000],LOOKS[0.074848690000000],OKB[0.045708750000000],POLIS[0.008128000000000],PSY[0.315880000000000],SRM[1.551360240000000],SRM_LOCKED[17.805004600000000],TRX[0.000099000000000],USD[1.473566505946145,5],USDT[0.004000002000000] |
| 02589193 | BAO[2.000000000000000],DFL[0.039404710000000],USDT[0.000000095329241] |
| 02589194 | ATLAS[0.000000098689557],BNB[0.000000021068236],POLIS[0.000000008000000] |
| 02589202 | APT[0.134612037093885,2],LUNA2[0.005713738717000],LUNA2_LOCKED[0.013332057010000],LUNC[100.000000000000000],TRX[0.000030000000000],USD[0.205253750000000],USDT[0.000000004532433],USTC[0.743800000000000] |
| 02589204 | USD[0.593302855000000] |
| 02589208 | POLIS[0.081580000000000],USD[0.878724872750000] |
| 02589217 | ATLAS[1319.736000000000000],POLIS[26.400000000000000],USD[0.688988669250000] |
| 02589219 | DFL[10598.030631000000000],ENJ[293.945684700000000],FTT[4.146602710527600],GALA[2269.580955000000000],IMX[229.457484270000000],MANA[210.960286200000000],SAND[138.974313900000000],SOL[8.218131804000000],USD[1.024778090075000] |
| 02589225 | SUSHI[0.498207328530000],USD[0.993277104250000],USDT[0.000000079019500] |
| 02589226 | AURY[4.999200000000000],NFT (295045739039881129)[1],TRX[0.152615000000000],USD[0.763581953528631,0],USDT[1.269800000000000],XRP[0.077442000000000] |
| 02589231 | USD[0.000000033800000] |
| 02589235 | FTT[0.030721910000000],USD[46.338870252298326] |
| 02589236 | GALA[0.000000035072528],SAND[0.000000028409998],USD[2.989248000000000] |
| 02589246 | APT[6.000000000000000],BTC[0.002986919480000],DOT[0.000000100000000],ETH[0.078428940000000],FTT[7.901122393142910],GENE[0.000000100000000],LUNA2[0.005890296930000],LUNA2_LOCKED[0.013744026170000],TRX[0.001591000000000],USD[12.595382373386847],USDT[0.000010875633298,5] |
| 02589251 | MATIC[0.000000015000000] |
| 02589253 | BRZ[5.590465840000000],USD[0.000000000181352] |
| 02589254 | USD[0.390362614037958,2],USDT[0.126627725112958] |
| 02589255 | USD[401.524682410000000000000000] |
| 02589257 | FTT[0.019299656657901,2],USD[0.004815172400000] |
| 02589260 | TRX[0.200000000000000],USD[0.059827296250000] |
| 02589261 | USDT[0.059124301050000] |
| 02589265 | SOL[0.000001000000000],USD[0.000000072101480] |
| 02589267 | TRX[0.739401000000000],USD[0.000000009000000] |
| 02589268 | POLIS[5.297024980000000],USD[0.003647296704600,6] |
| 02589271 | BNB[0.024500000000000],USD[286.806392931890870200000000],USDT[354.232039100000000] |
| 02589272 | BTC[0.000000074763800],ETH[0.000000050000000],EUR[0.000000068431154],FTT[25.061783772800000],USD[0.001579074163188,6],USDT[0.325062314139151,4] |
| 02589278 | USD[0.034557010000000] |
| 02589280 | USD[128.071459839500000000000000] |
| 02589283 | USDT[0.000554458728934,1] |
| 02589289 | GOG[16.000000000000000],POLIS[0.800000000000000],USD[0.159406938000000] |
| 02589293 | AUD[0.551045917612823,4],RNDR[197.659531980000000],UBXT[1.000000000000000] |
| 02589296 | BIT[16683.985318820000000],USD[0.004729845548305,6],USDT[0.000000111240675] |
| 02589303 | USD[0.213565069400000],USDT[2.593267570918800] |
| 02589306 | DENT[1.000000000000000],MNGO[1136.055784920000000],USD[0.000000002616516] |
| 02589316 | ATLAS[200.000000000000000],POLIS[9.500000000000000],USD[2.242419275750000] |
| 02589320 | ATLAS[860.000000000000000],FTT[87.866078440000000],TRX[0.000040000000000],USD[0.105209486014358,7],USDT[0.000000186314196] |
| 02589323 | BTC[0.027142017740092,0],BUSD[1282.000000000000000],ETH[0.694425800000000],ETHW[1.098508000000000],LUNA2[0.195381575200000],LUNA2_LOCKED[0.455890342100000],LUNC[42544.749348000000000],SOL[0.009668000000000],SWEAT[50.000000000000000],USD[4.708517707239847,2] |
| 02589326 | SOL[0.000000100000000],USD[0.003109078] |
| 02589329 | AVAX[0.186335800000000],BNB[0.000000003513260],BTC[-0.000107305413791,7],FTM[0.000000007003598,8],LUNA2[0.040013376850000],LUNA2_LOCKED[0.093364545980000],LUNC[8712.997052000000000],SOL[0.000000009700000],USD[0.000136208035642],USDT[0.000000004635484] |
| 02589333 | ATLAS[9409.224000000000000],USD[0.506917166207870],USD[0.000000000112749877] |
| 02589339 | ATLAS[0.760258420000000],AUD[0.042736309371022,4],AXS[0.000916110000000],BAO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02589341 | ALICE[0.132316350000000],CHZ[10.168940000000000],POLIS[0.834071700000000],SPELL[103.857627500000000] |
| 02589345 | LUNA2[6.750750520000000],LUNA2_LOCKED[15.751751210000000],LUNC[1469990.138592000000000],SHIB[4199160.000000000000000],USD[1.761534871254850,0],USDT[0.000000085523282] |
| 02589347 | USD[0.476399015250000] |
| 02589351 | ETH[0.000628210000000],ETHW[0.000628209630867],USD[0.000000597337748],USDT[0.000000003419322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02589355 | BTC[0.00028028003400000],CRO[10.000000000000000],ETH[0.000727740000000],ETHW[0.000727740000000],MANA[9.000000000000000],SAND[3.000000000000000],SHIB[30000.000000000000000],SOL[0.202826279491697],USD[4.05567141257952800000000000],USDT[0.0004761184336340] |
| 02589366 | ATLAS[9998.407100000000000],BOBA[1.000000000000000],OMG[1.000000000000000],TRX[0.000001000000000],USD[-5.38270022683311108],USDT[1475.253110647934540],XRP[6.786538460000000] |
| 02589368 | ATLAS[3169.988659250000000],USD[0.000000006037716],USD[0.122100021788575] |
| 02589369 | USD[0.000000088800000] |
| 02589373 | RAY[0.000000020850000] |
| 02589375 | USD[27.282686819487500] |
| 02589382 | TRX[0.000029000000000],USD[0.909489190000000],USDT[0.000000042237788] |
| 02589385 | BTC[0.000000004848431],ETH[0.000000030973788],FTT[0.000000019721700],LUNC[0.000000007204340],USD[0.001514661473933],USDT[0.000000013818215] |
| 02589387 | BTC[0.001096967953058],COMP[0.000000000000000],FTT[0.000000010000000],FTT[0.000000000453977],LUNA[35.891771100000000],LUNC[847.745910000000000],USD[0.002521093950918],USDT[0.000000022197316] |
| 02589388 | AKRO[2.000000000000000],ALPHA[2.002010200000000],APE[0.966020940000000],AUDIO[2.027940740000000],BAO[9.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[1.443336510000000],HOLY[1.012920180000000],KIN[10.000000000000000],LUNA2[0.000153072327300],LUNA2_LOCKED[0.000357168763700],LINC[33.331821550000000],MATIC[1.000404940000000],RAY1.000000000000000],SXP[3.028873300000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[3732.231321775268695],USDC[12999.000000000000000],USDT[0.000000007517572] |
| 02589391 | USDT[0.000001633971842] |
| 02589392 | CRO[2130.000000000000000],USD[2.737226384881242],XRP[0.151685000000000] |
| 02589395 | RAY[0.000000022100000] |
| 02589404 | BTC[0.000424710000000],ETH[0.088904290000000],ETHW[0.088904290000000],USD[0.003851259074769] |
| 02589405 | ATLAS[500.000000000000000],POLIS[10.200000000000000],TRX[0.642803000000000],USD[0.360649972350000] |
| 02589406 | ETH[0.000647740000000],ETHW[0.000647740000000],GODS[0.083250700000000],IMX[0.014900000000000],LUNA2[0.029738700330000],LUNA2_LOCKED[0.069390300770000],LUNC[6475.664608000000000],MANA[0.085600000000000],NEAR[0.015040000000000],PROM[0.002218000000000],USD[-2.181836891906461],USDT[0.000000044576241],XRP[0.000656000000000] |
| 02589407 | BNB[0.000000077383460],CRV[0.99520000000000],LINK[0.089283820000000],SOL[0.008003630000000],SPELL[77.080000000000000],USD[0.583839402335400464] |
| 02589411 | USD[0.004929399665445],USDT[0.000000020526036] |
| 02589412 | BTC[5.101830720000000],FTT[25.094980000000000],LUNA2[0.000000038000000],LUNC[0.000000012048300],USD[0.4238113334592459],USDT[0.000000182128469] |
| 02589413 | BNB[0.000000069319587],BTC[0.000000004133200],FTT[0.107670285211889],LUNA2[0.000000405966224],LUNA2_LOCKED[0.000000947254523],TRX[0.000000048533140],USD[-0.00013220410469530],USDT[0.000000239050356],XRP[0.000000082516000] |
| 02589414 | RAY[0.000000019600000] |
| 02589419 | USD[0.562605220000000],USDT[0.000000056586920] |
| 02589426 | AUD[0.77343948931936230],BAO[6.000000000000000],BAR[0.80435744480000000],BNB[0.000003579954000],CRO[0.064960394395000],ETH[0.002381115000000],ETHW[0.002381115000000],KIN[3.000000000000000],SAND[0.040837485610000],SOL[1.49562258881300090],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02589428 | CRO[0.000000029653118],USD[0.000000008439933],USDT[0.0000000046479159] |
| 02589434 | ATLAS[8.696000000000000],POLIS[0.0576490000000000],USD[0.0085247265675000] |
| 02589435 | USD[0.0000871308043360] |
| 02589437 | BNB[0.000000103607000],BTC[0.0000000227142000],ETH[0.000000049766276],MATIC[0.000000075000000],SOL[0.000000026157400],TRX[0.000030038365464],USD[0.0001152607480007],USDT[0.0001598477883796] |
| 02589440 | UBXT[1.000000000000000],USD[0.0045663035848258] |
| 02589441 | LTC[0.000000016000000],TRX[0.000002000000000],USD[0.0047312815993280] |
| 02589449 | BTC[0.000009178299772],SOL[0.0017120000000000],USD[0.0000779739059063] |
| 02589450 | FTT[0.0290436684181834],USD[2.0147408106800000],USDT[0.3165930693750000] |
| 02589454 | ATLAS[2899.420000000000000],TRX[0.386381000000000],USD[1.0979436600000000] |
| 02589456 | CHZ[407914400000000000000],ENJ[6816.682200000000000],LINK[740.700000000000000],LRC[9388.321800000000000],LUNA2[4.051287898000000],LUNA2_LOCKED[9.453005096000000],LUNC[882176.469412000000000],MATIC[23757.396000000000000],SOL[247.823424000000000],USD[55487.950393067931809000000000],USDT[0.000000030405240] |
| 02589457 | BNB[0.000000043237796],BTC[0.000000004894000],FTT[0.000000035094729],SHIB[0.000000001529200] |
| 02589463 | AUD[0.000000072560000],BRZ[0.000000064581041],POLIS[0.000000043000000] |
| 02589465 | AUD[21.568225162058094],TSLA[0.021096120000000],USD[10.832992150000000] |
| 02589473 | USD[0.000000141400566],USDT[0.000000049672128] |
| 02589480 | AVAX[0.096720000000000],ETH[0.001218700000000],ETHW[0.001218738164637],LTC[0.006024250000000],TRX[0.000001000000000],USD[0.4572568500000000] |
| 02589482 | USD[0.000000098085860] |
| 02589485 | ETH[0.000524860037430],ETHW[0.000524860374300],SOL[0.000000005420000],USD[0.000062237848966],USDT[0.0482827526000000] |
| 02589486 | USD[500.010000000000000] |
| 02589490 | USD[0.000000004000000] |
| 02589497 | ATLAS[3650.000000000000000],AUD[0.000036931446627],FTT[14.258439464125288],GALA[249.950000000000000],USD[0.951469155332274],USDT[0.000000077516144] |
| 02589503 | APE[106.928422390000000],BNB[0.000000006538890],FTT[150.995000020000000],LUNA[1.111617916000000],LUNA2_LOCKED[2.503340388000000],LUNC[242057.141583850000000],NFT[2986895403942133101[1],NFT[411815584743000569][1],NFT[420572191555932116][1],NFT[438739925517720177][1],NFT[495669840360245855][1],NFT[536705173205301373][1],NFT[553078062357325611][1],SOL[20.372584700000000],USD[0.000000120502184],USDT[1489.019788814491586] |
| 02589504 | USDT[0.000000087318018] |
| 02589506 | BAO[1.000000000000000],LOOKS[417.120706230000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[283.856127389264394] |
| 02589516 | AVAX[0.006921248136968],BRZ[0.003589040000000],USD[0.000000009634404],USDT[0.0060630079884775] |
| 02589518 | POLIS[0.099040000000000],USD[4.196499516004000],USDT[-0.005774651272282] |
| 02589519 | BTC[0.000000090000000],USD[1.9346799000000000] |
| 02589520 | 1INCH[300.000000000000000],ALICE[40.000000000000000],ALPHA[1286.925330000000000],AUDIO[174.000000000000000],AVAX[6.000000000000000],AXS[10.097690000000000],BNB[1.000000000000000],BTC[0.017500000000000],DOGE[2500.000000000000000],DOT[20.000000000000000],ETH[1.600000000000000],ETHW[1.600000000000000],FTM[700.000000000000000],FTT[141.396000000000000],LINK[20.000000000000000],TC[2.500000000000000],MATIC[700.000000000000000],SHIB[10000.000000000000000],SKL[6000.000000000000000],SLP[8999.608000000000000],SOL[24.011342420000000],SUSHI[20.000000000000000],SXP[195.842587892050000],TOMO[720.000000000000000],TRX[5000.000000000000000],UBXT[1750.000000000000000],USD[0.358210643920000],USD[150.003227541875000] |
| 02589523 | BAO[25962.000000000000000],BNB[0.009982900000000],BTC[0.003005685956000],CRO[174.772000000000000],KIN[199962.000000000000000],LUNA2[54.333943470000000],LUNA2_LOCKED[126.779201400000000],LUNC[5000000.583890000000000],SHIB[20093901.000000000000000],TRX[305.941860000000000],USD[0.78906939670864301],USDT[0.467887962017516] |
| 02589524 | SOL[0.000000001318000] |
| 02589529 | CEL[0.102793155270751],LUNA2[0.06281569801000000],LUNA2_LOCKED[0.146569962000000],LUNC[2016.436804200000000],TRX[0.009650000000000],USD[71.43001344419042052],USDT[7615.4579900058937597],USTC[7.581033900518508] |
| 02589531 | USD[0.066504900000000],USDT[0.000000091878380] |
| 02589532 | AAVE[0.000004646498745],ALEP[0.450065935720000],AVAX[0.139758683306690],BAT[9.994547000000000],BNB[0.006588268000000],BTC[0.003698791100000],CREAM[0.006133639369612],ENJ[0.841831465000000],ETH[0.032993730000000],FTM[0.030923832920336],FTT[1.500786480000000],LINK[0.099069000000000],MANA[10.997910000000000],POLIS[0.000000008160000],RUNE[0.000000021280000],SLRS[0.226022830000000],SOL[1.283340092128000],SPELL[0.000000078619440],USD[0.182505421424809],USDT[7.520516842063019],XRP[0.000000006115254] |
| 02589538 | USD[4.1670811130000000],USDT[0.000000083813660] |
| 02589542 | SOL[0.000000010000000],USD[0.000000038136670] |
| 02589548 | BTC[0.000024010000000],POLIS[1.855290636620000],USD[0.001558196756283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02589550 | BNB[0.000000014490787 5],USD[0.0000000700099250] |
| 02589551 | BF_POINT[100.00000000000000000],FTT[28.200000000000000],USD[500.0154751535000000] |
| 02589555 | ATLAS[50.000000000000000],BTC[0.00005000000000000],USD[43.0969854348750000],USDT[0.3332184181865584] |
| 02589561 | USD[30.9482976919000000000000000] |
| 02589563 | XRP[15.000000000000000] |
| 02589564 | USD[0.6843791050000000] |
| 02589566 | AUD[0.0052412682523709],ETH[0.0003341000000000],ETHW[0.0003341000000000],FTT[20.4840683300000000],LRC[0.8553750700000000],USD[15.3544696496100000] |
| 02589571 | FTT[1.6993730000000000],USD[153.1326990832361891000000000],USDT[-131.2358828447731101] |
| 02589575 | BNB[0.000000020000000],ETH[0.000000001000000000],TRX[0.00000100000000000],USD[0.0000000003000000000],USDC[2.1043742000000000] |
| 02589576 | BTC[0.0101560061496200],ETH[0.1016581974598200],ETHW[0.1006136974598200],USD[5978.6721004779253850000000000] |
| 02589577 | USD[0.0538750897824025],USDT[0.000000093827320] |
| 02589583 | BNB[0.000000064089763],BTC[0.000000008840685],USD[0.000005661476051 8],USDT[0.0003456783063369] |
| 02589584 | TRX[0.0000013000000000],USD[0.00042133 3816220] |
| 02589585 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0161283236000000],ETH[3.2922652620962972],ETHW[0.0000000029823915],KIN[9.0000000000000000],RSR[2.0000000000000000],TONCOIN[70.1387624500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0110814721678432],USDT[1198.0515033648560],XT441,XRP[21.2035539100000000] |
| 02589587 | BTC[-0.0010014894590191],ETH[0.0159934000000000],FTT[1.0000000000000000],USD[174.4981599044394737000000000],USDT[62.3137477049193021],XRP[5.9993123621097393] |
| 02589593 | ETH[0.0051032400000000],ETHW[0.0051032400000000],TRX[0.0007770000000000],USDT[110.5856152845281230],XPLA[1391.4578528700000000] |
| 02589596 | USD[0.0078743637397200],USDT[0.0011815255062146] |
| 02589600 | BTC[0.0357006800000000],ETH[0.2030553000000000],ETHW[0.2003055300000000],SHIB[5999810.0000000000000000],USD[220.1869288682729791] |
| 02589602 | AKRO[1343.16358841000000000],ATOM[0.000000008364072 8],AVAX[0.0118626500000000],BAO[100358.1726682000000000],BOBA[0.0000000029863863],BTC[0.0272958731837773],CAD[0.0000654613885712],CEL[0.0008673600000000],CHZ[1.0000000000000000],DENT[6931.6376316200000000],FRONT[2.0163771300000000],FTT[0.000000003365345 95],KIN[56.8412176000000000],MNGO[0.4106061900000000],NFT (335181252347625558)[1],NFT (392589363030091358)[1],NFT (447441027020851765)[1],NFT (493753301911783534)[1],NFT (538166321881617140)[1],RSR[65.0308221000000000],RUNE[0.0083964662795651],SEC[31.0028250300000000],SOL[0.0009144000000000],SRM[0.0026296601029317],TRX[9.0000000000000000],UBXT[1383.9104316200000000],USD[0.0000000353505763],USDT[0.0000000688630800],XRP[0.1669833600000000],TLM[0.000000725022269],TRX[0.0000100000000000],USD[0.0000000057419416],USDT[0.0000000010369832] |
| 02589603 | TRX[0.0007770000000000],USDT[0.3665517800000000] |
| 02589606 | BTC[0.00000003600000000],SHIB[13600440.9358355600000000],USD[0.0000000029185812] |
| 02589607 | KIN[9979.1000000000000000],USD[0.6916019151100000] |
| 02589608 | USD[0.9554593905125000],USDT[0.0000000041863100] |
| 02589610 | USDT[0.0000000029161100] |
| 02589613 | STARS[66.5609186100000000],USD[0.0000001320532926],USDT[0.0000000809696 55] |
| 02589614 | SGD[1.3355997900000000],USD[0.0000000082233958],USDT[0.0000000205805 87] |
| 02589616 | BTC[0.0256365054000000],DYDX[19.8000000000000000],ETH[0.2690000000000000],ETHW[0.2690000000000000],USD[0.2084219167616732] |
| 02589618 | ATLAS[1139.7473000000000000],TRX[0.0000010000000000],USD[0.9393724740375000],USDT[0.0000003157168] |
| 02589620 | HT[0.0000000024100000],TRX[0.1000020000000000] |
| 02589621 | USD[0.0586911012200000],USDT[0.0074000000000000] |
| 02589622 | EUR[1.9004310100000000],USD[-0.2079931681772500] |
| 02589624 | TRX[0.0000010000000000],USD[-0.3506983769521460],USDT[0.3899633144928168] |
| 02589627 | AVAX[0.0543271600000000],ETH[0.000000128465278],FTM[0.3337983737410471],LUNA2[2.2680040330000000],LUNA2_LOCKED[5.2920094110000000],LUNC[493862.6532914375840300],TRX[87.7737501517068800],USD[-9.4801191926511540],USDT[0.0139877852533434] |
| 02589633 | FTT[0.3549966600000000],SOL[0.0000000100000000],USD[0.0000003789809144] |
| 02589638 | USDT[0.1411389811186489] |
| 02589643 | TRX[0.0000010000000000],USD[0.0000000637209 70],USDT[0.0000000018533236] |
| 02589644 | BAT[0.0925311468000000],DOGE[0.0000000000000000],FTM[0.0000000025000000],MATIC[0.0000000025000000],USD[0.0000020167151 68],USDT[0.0000000048510623] |
| 02589653 | AUDIO[0.0000000021531749],BTC[0.9223755955482483],DOGE[13756.8599126303762816],ENS[0.0000000088397500],ETH[1.7345330038336420],ETHW[1.7345330038336420],FTT[1234.7293220532472628],LTC[0.0000000035960000],LUNA[0.0114810600600000],LUNA2_LOCKED[0.0267891401400000],LUNC[2500.0250000000000000],RNDR[300.0344783900000000],SRM[1302.4039817900000000],SRM_LOCKED[250.6797716600000000],USD[0.0000000084432890],USDC[21960.8408646100000000],USDT[238.6361842106616154],WBTC[3.1059303315826400] |
| 02589655 | USD[T]0.0000000040759694] |
| 02589658 | BTC[0.0000000030000000] |
| 02589659 | USD[0.4109162945183000] |
| 02589661 | XRP[3.5751630000000000] |
| 02589672 | USD[0.0000000030000000] |
| 02589675 | AUD[0.0000005498849 80],BTC[0.1810639400000000],GRT[0.0001554400000000],IMX[233.1577739300000000],SOL[30.6666934300000000],UBXT[1.0000000000000000] |
| 02589680 | ETH[0.5003086103004058],ETHW[0.0000000003004058],FTM[490.0024500000000000],FTT[156.0708925000000000],USD[-2.0269687017447664],USDT[391.5116719600000000] |
| 02589682 | ANC[0.9705500000000000],FTT[0.0140062266813605],LUNA2[0.7629655859000000],LUNA2_LOCKED[1.7802530340000000],LUNC[20000.0000000000000000],NFT (397583193149157780)[1],NFT (419049852400535039)[1],NFT (462816700942076276)[1],NFT (566737886934995209)[1],NFT (569207775561696840)[1],NFT (667324941191819)[1],TRX[0.0003500000000000],USD[-4.4347289043238025],USDT[0.0006917026718790],USTC[95.0000000000000000] |
| 02589685 | ATLAS[1643.6812445300000000],TRX[0.0000020000000000],USDT[0.0000001522915 6] |
| 02589694 | USD[0.0000000077963840] |
| 02589696 | ATLAS[910.0000000000000000],SOL[0.0099950000000000],USD[0.4041865323625000] |
| 02589697 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],BTC[0.0080596000000000],DENT[1.0000000000000000],ETH[0.1506507300000000],ETHW[0.1498376900000000],FTM[0.0015656600000000],JOE[68.9301265700000000],KIN[9.0000000000000000],SAND[0.0208552700000000],SLP[0.2624839100000000],SOL[1.1563837700000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[4415.1034368601844304] |
| 02589700 | AUD[0.0000008990734503],FTT[15.9328096900000000] |
| 02589712 | USD[0.0000000006800000] |
| 02589714 | ADABULL[0.2265538000000000],ALTBULL[0.9100060000000000],APE[0.0000000049027000],ATOMBULL[6648.6680000000000000],AVAX[0.0000000569114 00],BAO[972.0000000000000000],BNBBULL[0.0027797400000000],BTC[0.0000000300024400],DEFIBULL[0.0925780000000000],DOT[0.0830796045952000],ETHBULL[0.0000000007881 00],ETHBULL[0.0077483800000000],ETHW[0.0005573456168700],FTMB[0.0659675714792000],FTT[0.0995200000000000],KSHIB[3.9082608717881814],LINKBULL[867.8334000000000000],LUNA2[0.0031881273810000],LUNA2_LOCKED[0.0074389638000000],MANA[1.9360000000000000],MATIC[0.9912876118025200],MATICBULL[95.5002000000000000],SAND[0.9636000000000000],SHIB[2943.0000000000000000],SLP[96.0000000000000000],SOL[0.0000000044996100],STORJ[0.0677600000000000],USD[0.0312549836390387],USDT[0.0000001318599 31],USTC[0.4512948438404900] |
| 02589715 | ETH[0.0005943100000000],ETHW[0.0005943100000000],GOG[385.8666000000000000],LUNA2[1.4174240990000000],LUNA2_LOCKED[3.3073228970000000],USD[0.5303353700000000],USTC[200.6432320000000000] |
| 02589726 | USD[12.4220624898000000000000000],USDT[0.8730804000000000],XRP[3.9992000000000000] |
| 02589735 | LUNA2_LOCKED[130.1385456000000000],USD[0.0000000100755850],USDT[0.0000000001014432] |
| 02589738 | USDT[13.8053479047373400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02589741 | ETH[0.000000000000326172],SGD[0.000000000227700008],SOL[0.0000000075876396],USD[-0.7234216381215733],USDT[0.8204546264294737] |
| 02589742 | TONCOIN[0.0826800000000000],TRX[0.000001000000000],USD[0.0079657420000000] |
| 02589744 | BNB[1.507980000000000],BUSD[10.00000000000000],USDT[3455.30021440000000000] |
| 02589748 | ATLAS[273.48301423074156000] |
| 02589755 | BNB[0.0017303728624000],USD[-0.0085138968795354],USDT[0.5281428784595561] |
| 02589757 | TRX[0.000001000000000],USD[0.000000000556164],USDT[0.000000065638810] |
| 02589758 | USD[0.0002548735305296],USDT[0.00016534399733320] |
| 02589761 | USD[-0.0065462654050650],USDT[0.0089216598972450] |
| 02589764 | JOE[28.000000000000000],USDT[0.36611683438710521],USDT[0.00000000600000000] |
| 02589769 | POLIS[3.399780000000000],TRX[0.943901000000000],USD[0.5003492454562400] |
| 02589771 | ATOM[0.0915130000000000],AVAX[0.6091617960000000],BAO[4.00000000000000],BTC[0.0106519600000000],DOGE[0.9000000000000000],ETH[0.0005481004066627],FTM[0.8175994000000000],LUNA2[0.0019089196300000],LUNA2_LOCKED[0.0044541458030000],SOL[0.0056308700000000],STG[0.7256145300000000],USD[0.0000000189965321],USD[3460.6349839200000000],USDT[0.0000000129540160],USTC[0.2702168000000000] |
| 02589773 | ATLAS[2899.588000000000000],MNGO[809.912000000000000],USD[0.4077565170000000],XRP[0.999800000000000] |
| 02589774 | FTT[0.0041106014744400],POLIS[10.00000000000000],USD[2.75630046175000000] |
| 02589780 | FTT[0.0842121950054300],USD[50.9965217562183132],USDT[0.0033335071265373] |
| 02589790 | BNB[0.0000000038700000],ETH[0.0357627036625905],ETHW[0.0000000066198694],USD[0.2511516964104949],USDT[0.0018620976128224] |
| 02589791 | WRX[4575.09320715339828441,XRP[101.0090000000000000] |
| 02589792 | ALGO[74.0524824800000000],AVAX[0.6091617960000000],BAO[4.00000000000000],BTC[0.0106519600000000],DOT[8.9780240400000000],ENJ[22.0990471600000000],ETH[0.0388711700000000],FTT[7.8022154800000000],GBP[0.0000000003142708],GODS[50.4775786000000000],KIN[3.00000000000000],LINK[1.4024747800000000],TRX[1.00000000000000000],USD[0.2032535161993141] |
| 02589795 | FTM[1360.000000000000000],RNDR[1199.7551373317580000],SAND[561.9748243024530740],SPELL[345324.6613129624252942],USD[-0.0009163697862675],USDT[0.0000000129886562] |
| 02589799 | BTC[0.0140000000000000],NFLX[0.2132659640000000],TSLA[0.2847246600000000],TSLAPRE[-0.0000000005400000],WAVES[3.2502039530600000] |
| 02589801 | APE[0.0660850000000000],BNB[0.0000232400000000],BTC[0.0000000040000000],FTM[0.0648601200000000],USD[0.0526091307500000] |
| 02589802 | DOGE[350.9021545500000000],HT[0.000000100000000],SOL[0.0012696600000000],USD[0.0000000078856095],USDT[0.0000000072939274] |
| 02589804 | AURY[28.994200000000000],USD[4.4211212100000000],USDT[0.000000027540640] |
| 02589807 | BTC[0.0000578271945828],ETH[0.000076180000000],USD[-0.2135180112510000] |
| 02589808 | BNB[0.0000000031511231],BTC[0.0000000009335056],BULL[0.000000006000000],ETH[0.0000000078651580],ETHBULL[0.0000000059601929],FTT[0.0391116991515147],LUNA2[0.0026087797080000],LUNA2_LOCKED[0.0060871526530000],SOL[0.0000000030491269],USD[0.0000000045136418] |
| 02589809 | BTC[0.0000053936000],IMX[0.0428200000000000],SAND[1.00000000000000],SOL[8.42000000000000],STARS[55.9888000000000000],TRX[0.000001000000000],USD[2.4960345122872714],USDT[0.0000000101153970] |
| 02589810 | TRX[0.0030480000000000],USD[0.0000000056069320],USDT[0.0000000055069787],WRX[0.000000067235752] |
| 02589812 | ADABULL[0.0125971500000000],ETH[0.0073890247223622],ETHBEAR[918110.00000000000000],ETHW[0.0073890247223622],USD[2.1785795000000000] |
| 02589814 | AUD[0.0000000966240000],BAO[1.00000000000000],DENT[1.00000000000000],KIN[2.00000000000000],SHIB[449591.5232528900000000],USD[0.0100000018920576],USDT[53.9893306200000000],XRP[45.2999040600000000] |
| 02589815 | POLIS[0.0861200000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.0000000070446853],USDT[0.0000000039717599] |
| 02589816 | AUD[0.0000191598047741],ETH[0.1070939100000000],ETHW[0.1070939100000000],USD[0.0000099707790424] |
| 02589817 | ATLAS[280.000000000000000],POLIS[5.798840000000000],USD[0.1289200050000000] |
| 02589818 | USD[20.0000000000000000] |
| 02589820 | ETHW[3.138000000000000],STARS[95.00000000000000],USD[0.0001123986317180] |
| 02589822 | BNB[0.0003696400000000],ETH[0.0000871900000000],SOL[0.0005707600000000],TRX[0.0000400000000000],USD[0.0678970665274165],USDT[6.3993162250000000] |
| 02589823 | RUNE[28.000000000000000],USD[0.0920614468250000] |
| 02589836 | AKRO[2.00000000000000],AXS[0.0001075000000000],BAO[12.00000000000000],DENT[1.00000000000000],ETHW[0.0000011700000000],FTM[0.0014573800000000],KIN[12.00000000000000],SAND[0.0005214730634256],SOL[0.0000295900000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.0000000476396836],USDT[877.0457226680268708] |
| 02589837 | ATLAS[409.926200000000000],POLIS[7.798596000000000],USD[14.2060000000000000] |
| 02589840 | TRX[0.0000000082055250] |
| 02589843 | BNB[0.0000000050000000],USD[0.0000000043301916],USDT[0.0000017174533968] |
| 02589846 | USD[0.0000001160151830],USDT[0.000000024904000] |
| 02589850 | TRX[0.0007860000000000],USD[-205.6185174025876967],USDT[226.7452168737496027] |
| 02589851 | AVAX[0.0000000075943895],BTC[0.0000725678316684],DOT[0.0000000100000000],FTT[0.0304837171124547],LUNA2[0.0002701696036000],LUNA2_LOCKED[0.0006303957418000],USD[0.6652405852829632] |
| 02589854 | ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[1.00000000000000],LINK[6.00000000000000],SPELL[299.86000000000000],TRX[0.000001000000000],USD[10.9985868484400000],USDT[0.0037694500000000] |
| 02589855 | AKRO[1.00000000072900000],BAO[1.2682693800000000],BTC[0.0000000087227404],DENT[5.00000000000000],ETH[0.0015989200000000],ETHW[0.0015852300000000],EUR[0.0000040052835518],KIN[18.00000000000000],RSR[1.00000000000000],TRX[0.0018190800000000],USD[0.0000000051624828],XRP[0.0002499200000000] |
| 02589859 | USD[5.2098347500000000],USDT[0.0000000178472850] |
| 02589860 | LTC[0.0097237700000000],USD[0.0000000018750000],USDT[0.0000000017740632],XRP[0.8641860000000000] |
| 02589871 | USDT[0.2248975400000000] |
| 02589872 | USD[0.00000000000000],BTC[0.0002490400000000],CRO[26.3428918600000000],DENT[2.00000000000000],KIN[1.00000000000000],SHIB[1237483.9249738400000000],TRX[1.00000000000000],USD[0.0002374797517949] |
| 02589875 | AVAX[4.6991540000000000],ETH[0.0669879400000000],ETHW[0.0669879400000000],SAND[48.9911800000000000],USD[194.3600000014457772] |
| 02589877 | BRZ[10.000000000000000] |
| 02589884 | USD[0.0000005551177018] |
| 02589889 | BCH[3.3007829000000000],BTC[1.4874627800000000],DOGE[22265.8094989100000000],ETH[61.8478475000000000],LTC[1135.1378201500000000],TRX[174478.0073370000000000],USD[466.8866377330625000],USDT[116908.3479516100000000],XRP[18995.6072340000000000] |
| 02589892 | BNB[0.0000000999508700],BTC[0.0000000677744430],FTT[0.000000007350000],SOL[0.0005642600000000] |
| 02589910 | TRX[0.0000010000000] |
| 02589912 | SOL[0.0000001000000000],USD[0.0000000077863680] |
| 02589913 | AKRO[4.00000000000000],AUD[0.000000132057964],BAO[15.00000000000000],BF_POINT[200.00000000000000],BNB[0.0002137400000000],BTC[0.0000025400000000],DENT[4.00000000000000],KIN[16.00000000000000],MANA[0.0004086400000000],MATH[1.00000000000000],MATIC[0.0007728100000000],TRX[4.00000000000000],USD[0.0000000188755070],USDT[0.000000002900000],XRP[0.5694362600000000] |
| 02589915 | USD[5.0000000000000000] |
| 02589916 | BTC[0.0058897263164430],FTT[0.000000001711722],TRX[13.9007500081947427],USD[0.0005922321312787],USDT[0.00000000000000] |
| 02589928 | BTC[0.0527758323595730],FTT[39.6879203500000000],LTC[1.000105900000000],SPY[0.1431419400000000],TRX[208.0000000000000],USD[0.0000000092711344],USDT[0.0000000096788615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02589931 | AUD[0.6396404299620000],IMX[0.0000653100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0008314889420058] |
| 02589933 | FTT[25.0157740700000000],USD[36.0583030600790000],USDT[7.9215670649898672] |
| 02589936 | FTT[0.0397210863158917] |
| 02589939 | ETH[0.0000000088538453] |
| 02589943 | BRL[100.0000000000000000],BRZ[29.2712377500000000],BTC[0.0033508157540600],ETH[0.1199601057000000],FTT[1.9996200082085652],NVDA[0.0000000047223360],USD[0.9148442195850010],USDT[0.0000686058699540] |
| 02589945 | 1INCH[0.9998100000000000],ADABULL[0.0029994300000000],ATLAS[9.9981000000000000],BEAR[161269.3530000000000000],BNBBULL[0.0089965990000000],BRZ[0.5000000000000000],BTC[0.0004999050000000],BULL[0.0036927990000000],CRO[9.9981000000000000],DEFIBULL[0.0349933500000000],ETH[0.0049990500000000],ETHBULL[0.0059973500000000],ETHW[0.0049996500000000],FTT[0.0998100000000000],HEDGE[0.0889830900000000],MATICBULL[14.9990500000000000],POLIS[0.2999430000000000],SAND[0.9998100000000000],USD[0.0178056138500000],USDT[0.0081600000000000],XTZBULL[29.9943000000000000] |
| 02589953 | BNB[4.2708838900000000],DOGE[31980.7607700000000000],DOT[375.1287120000000000],USDT[23512.7502201120373000] |
| 02589954 | USD[0.0097901270884900],USDT[-0.0091214699953597] |
| 02589955 | USD[1.0854329400000000] |
| 02589959 | USD[0.0033711400000000],USDT[0.0000000596628584] |
| 02589962 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000050517180],TRX[1.0000000000000000],USDT[0.0000000057914795] |
| 02589963 | ETH[0.0000000047462084],USD[0.0000000038023325],USDT[0.0039440000000000] |
| 02589964 | USD[0.0000000017400000] |
| 02589968 | DOGE[991.2707300000000000],FTM[11.9969600000000000],USD[1.3614877933800000],USDT[10.0000000000000000] |
| 02589969 | USD[0.0123858000000000],USDT[0.0000003730461115] |
| 02589972 | BTC[0.0000002769200000],GALA[10.0000000000000000],LINA[9.9980000000000000],LUNA2[0.0081200950730000],LUNA2_LOCKED[0.0189468885000000],LUNC[1768.1677980000000000],SOS[1200000.0000000000000000],SWEAT[0.9998000000000000],TRX[3.9992000000000000],USD[0.0166767452936774],USDT[0.0000492171267121] |
| 02589973 | TRX[0.0000001000000000],USDT[0.0000000036863589] |
| 02589977 | USDT[0.0063907451720567] |
| 02589984 | BTC[-0.0000000013175000],FTT[25.9950600000000000],LUNA2[2.2502698610000000],LUNA2_LOCKED[5.2506296770000000],USD[0.0006736200155790],WBTC[0.0000000046499931] |
| 02589987 | USD[1.4999853000000000] |
| 02589989 | GST[0.0879600000000000],USD[0.0085051320000000],USDT[1415.2044359200000000] |
| 02589992 | USD[0.0000000057660000] |
| 02589999 | ETH[0.0456863700000000] |
| 02590002 | BNB[0.0035788811453233],LUNA2[0.5749817802000000],LUNA2_LOCKED[1.3416241540000000],SOL[0.0000000048800000],USD[0.0799470887135362],USDT[0.0000000092963380] |
| 02590003 | RAY[0.0000000099950000] |
| 02590006 | 1INCH[0.0000000046979400],ETH[0.0000000030700000],LUNA2[11.6657147400000000],LUNA2_LOCKED[27.2200106000000000],LUNC[2540233.9455714000000000],SOL[0.0000000001067900],USD[1.0042015499319397] |
| 02590014 | COMP[0.0000000030553790],LTC[0.0000000469026573],SAND[0.0000000088826300],TRX[0.0000000496732900],USD[0.0000003975284],USDT[0.0000000055171216] |
| 02590015 | IMX[299.9000000000000000],TRX[0.0000010000000000],USD[0.0074984629525000],USDT[13.4600000076242716] |
| 02590016 | USD[0.0000000011000000] |
| 02590019 | BNB[0.0000000069452800],TRX[0.0077900343000000],USD[0.0000146885976496],USDT[0.0000000094319290] |
| 02590020 | AVAX[0.0920748000000000],ALT[0.0000758400000000],GALA[783.5861430900000000],KIN[1.0000000000000000],SHIB[17188545.2786543600000000],USD[0.0000003279262890],XRP[0.0000920200000000] |
| 02590021 | USD[0.0001906455807370] |
| 02590023 | ALTBEAR[7288.2200000000000000],ALTBULL[0.0896250000000000],BEAR[175.3190000000000000],BULL[0.0008277639000000],LUNA2[1.1681360290000000],LUNA2_LOCKED[2.7256507350000000],LUNC[254364.0797750000000000],USD[0.3932081710800000],USDT[0.0080591135000000] |
| 02590033 | ETH[1.3420000000000000],ETHW[1.3420000000000000],TRX[0.0000040000000000],USD[0.4514237098156151] |
| 02590038 | POLIS[63.6731200000000000],USD[1.2500446085000000] |
| 02590045 | USDT[0.3837515000000000] |
| 02590047 | FTT[0.0265418919462000],USD[1.2907400093884000],USDT[0.0000000002371564] |
| 02590052 | DOGE[0.0000000033994400],TRX[0.0000000084878110] |
| 02590062 | BTC[0.0000000080000000],FTT[0.0000000090000000],USDT[126.9318639311309996] |
| 02590068 | USD[0.0000000050000000],USDT[0.0000001455688458] |
| 02590069 | ATLAS[4178.8894000000000000],BTC[0.0320526177366139],CRO[0.0000000100028000],MTL[0.0759340000000000],POLIS[90.3814278600000000],USD[0.0001912177970766],USDT[0.0000000167494789] |
| 02590071 | USD[0.0334311586826800],XRP[23.9954400000000000] |
| 02590072 | ETH[0.0000000063111200],ETHW[0.0000000046382800],LUNA2[0.0070315738040000],LUNA2_LOCKED[0.0164070055400000],LUNC[1531.1400000000000000],SOL[0.0000000064560800],USD[0.0000000000918589],USDT[0.0000000011586200] |
| 02590073 | AUD[0.0000000058014246],BAO[1.0000000000000000],CRO[98.4716452200000000] |
| 02590077 | TRX[0.0000000099876200],USDT[0.0000000096885835] |
| 02590087 | ATLAS[0.0000000084140224],POLIS[0.0000000069291758],TRX[0.0000260000000000],USD[0.0095880679049782],USDT[0.0000000047530482] |
| 02590088 | RAY[0.0000007520000] |
| 02590090 | LUNA2[0.0001347604261000],LUNA2_LOCKED[0.0031444099420000],LUNC[29.3443665000000000],SOL[0.0097302000000000],USD[455.0080182205487000] |
| 02590091 | BAO[3.0000000000000000],BTC[0.0032074000000000],EUR[0.0000000097496546],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001860284850],USDT[361.3899633885769503] |
| 02590096 | BTC[0.0000000040108800],TRX[0.0007770000000000] |
| 02590100 | TRX[0.4934740000000000],USDT[0.0000000098250000] |
| 02590110 | USD[0.0000000091714160] |
| 02590115 | ATLAS[19.9582000000000000],TRX[0.0000010000000000],USD[0.6005655721424508],USDT[0.0000000060741213] |
| 02590116 | SOL[0.0000000020800000],USDT[0.0000003845934571] |
| 02590117 | USD[0.0000001480000000] |
| 02590123 | BAO[2.0000000000000000],ETH[0.0000096914753600],ETHW[0.0000096914753600],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0004134969512254] |
| 02590127 | BTC[0.0000000049562200],USD[0.0000000065071176],USDT[0.0000000515134868] |
| 02590130 | 1INCH[0.0000001505000000],AVAX[0.0000000081256704],BTC[0.0000000018000000],CAD[0.0000000032176425],FTM[0.0000000581889500],KNC[0.0000000057525000],USD[987.6641851150535874],USDT[0.0000000064674404],XRP[0.0000000377100041] |
| 02590135 | BTC[0.0076000000000000],ETH[0.1050000000000000],ETHW[0.1050000000000000],USDT[2.2453603100000000] |
| 02590140 | RAY[0.0000000085650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02590141 | TRX[0.000001000000000],USD[0.005056756482140],USDT[0.000000022351577] |
| 02590143 | ATLAS[10837.834000000000000],USD[0.213222420195406] |
| 02590153 | ATLAS[2770.000000000000000],USD[0.9703291600500000] |
| 02590154 | USD[0.0513330090400000] |
| 02590156 | USD[0.000000008000000] |
| 02590159 | RAY[0.000000099050000] |
| 02590163 | LUNA2[0.000227506411100],LUNA2_LOCKED[0.0005308482925000],LUNC[49.540000000000000],TONCOIN[4.053796940000000],USD[0.000013284422306],USDT[0.000000065317256] |
| 02590165 | BLT[43.368792230000000],FTT[0.000201860000000],SOL[0.431832710000000] |
| 02590168 | RAY[0.000000060200000] |
| 02590169 | ETH[10.651183100000000],ETHW[0.000318310000000],NFT [3777532615374541821],TRX[0.000001000000000],USD[0.000000053293661],USDT[4794.031819196121859] |
| 02590172 | ATLAS[0.000000000830571581,BTC[0.001758602569600],FTT[25.067786645517440],LUNA2[0.000005419006158],LUNA2_LOCKED[0.0001264434477000],LUNC[1.180000000000000],MSOL[0.011080600000000],PRISM[4014.092503343873754 5],SLND[7.000000000000000],SOL[0.006825100000000],TRX[0.000030000000000],USD[- 1.53660338880043951,USDT[0.0000001901823971] |
| 02590174 | ATLAS[90.000000000000000],BNB[0.004591130000000],POLIS[11.600000000000000],USD[0.44898826002500000],USDT[0.00999800000000] |
| 02590180 | ETH[0.032993730000000],ETHW[0.032993730000000],FTT[1.099791000000000],POLIS[15.097131000000000],SPELL[799.848000000000000],SRM[3.999240000000000],USD[2.480173960000000],USDT[2.000000056780976] |
| 02590190 | NFT [4233307068942405781][1],NFT [4704265207776835861][1],SOL[0.039992400000000],TRX[0.000001000000000],USDT[0.102267681000000] |
| 02590191 | DYDX[11.997280000000000000],USD[24.542043910000000000000000] |
| 02590192 | CRO[0.524215823530000],TRX[14.000000000000000],USD[2292.260948369222375] |
| 02590198 | LUNA2_LOCKED[115.157339100000000],TRX[0.000042000000000],USD[1.163406180148000],USDT[0.8240027301591485] |
| 02590204 | BNB[0.000000100000000],BTC[0.000000076446009],ETH[0.000000017641745],ETHBULL[0.000000003000000],ETHW[0.000000078185645],FTT[0.000000009689400],SOL[0.000000032000000],USD[0.000000093756141] |
| 02590212 | AUD[0.000000004680125Q],AUD[0.0097947600000000],USD[0.0000018122690028] |
| 02590214 | ETHBULL[7.728957171000000],SOL[0.00910000000000],USD[1.620576663000000] |
| 02590215 | BAO[1.000000000000000],BTC[0.0179947005295092],ETH[0.000000000303497411,FTM[0.000000026456746],KIN[2.0000000000000000],LTC[0.000000005319549],LUNA2[0.009937982175000],LUNA2_LOCKED[0.023188625070000],MSOL[0.000000086935102],PEOPLE[0.000390100000000],SHIB[0.000000031195860],SOL[0.000000008 66405001,UBXT[2.00000000000000000],USD[0.000003028735991,USDT[0.0000000031961311,USTC[1.40676941144244501 |
| 02590224 | BAO[1.000000000000000],BTC[0.020588607354804],ETH[0.002067880000000],ETHW[0.002040500000000],KIN[1.000000000000000],RSR[1.000000000000000] |
| 02590227 | BTC[0.0020912884440000] |
| 02590228 | ETH[0.000124810000000],ETHW[0.000124806527361Q],USD[73.964914170000000] |
| 02590231 | ATLAS[700.292630803078867Q],FTT[0.000000003149649S] |
| 02590234 | BTC[0.005199012000000Q],SOL[0.730000000000000],USD[196.7507711455000000000000000] |
| 02590236 | USD[0.000000073600000] |
| 02590239 | ETH[0.035992800000000Q],MATIC[249.938000000000000],USD[104.657702010800000],USDT[0.0000000011376572] |
| 02590243 | USD[40.221254514640000Q] |
| 02590244 | USD[5.214964259784639Q],USDT[0.000000001766340Q4] |
| 02590249 | BNB[0.001465880000000Q],USD[0.211823505700000],USDT[0.0076210000000000] |
| 02590255 | USDT[0.0000000026830000] |
| 02590261 | SOL[2.549515500000000Q],USD[759.421825996000000000000000] |
| 02590263 | AURY[528.768020324700265Z],LOOKS[0.004872420000000Q],USD[22.9009954341198246] |
| 02590265 | USD[0.0000000020600000] |
| 02590275 | SOL[0.000000100000000],USD[-2788.512441709377566Q],USDT[3090.997784315882158Q8] |
| 02590281 | AUD[26010.277999810000000Q],USD[0.000000065289019],USDT[0.0000000086497822] |
| 02590287 | AXS[0.000000010000000],BTC[0.000000064000000],ETH[0.000000006000000],FTT[0.0635813736299502],LUNA2[0.0018260769080000],LUNA2_LOCKED[0.004260846119000Q],LUNC[397.6320913521732600],USD[22.9408955954565245] |
| 02590288 | FTT[0.0146731787113640],USD[0.0000012751081780],USDT[0.0000000074107628] |
| 02590294 | ATLAS[8.192721141052540],FTT[7.998033310000000Q],POLIS[0.093162470000000Q],SOL[0.0028086020000000],USD[0.000000003421815],USDT[4.5524675393451481] |
| 02590295 | BTC[0.055400000000000],ETH[1.843990000000000],ETHW[1.843990000000000Q],POLIS[35.00000000000000Q0],USD[39.1852516782500000] |
| 02590300 | SOL[0.369926000000000Q],USD[1.161935000000000Q] |
| 02590303 | BNB[0.000020000000000],BTC[20.000000000254750],USD[1.9261712840089104] |
| 02590309 | ALICE[0.000020000000000],ALPHA[0.971600000000000],AXS[0.099740000000000Q],BTC[0.0028265755050000],USD[59.4684972900000000] |
| 02590310 | BAO[1.000000000000000],BNB[0.0599443140360000] |
| 02590312 | USD[97.747142311229946Q4],USDT[0.0001000091144145] |
| 02590317 | APT[105.503751350000000],BTC[0.111198640000000],USD[-4.4247574887500000],USDT[7909.707906310000000] |
| 02590319 | ATLAS[601.518296763436468S] |
| 02590320 | BTC[0.000000096527100Q],BUSD[93.700000000000000Q],ETH[0.000006148531514],ETHW[0.0060060916425141,FTT[0.080116597303951],USD[0.0725306512994554] |
| 02590323 | USDT[0.000000003640512] |
| 02590327 | AKRO[5.000000000000000],ATLAS[15.127249640000000Q],AURY[0.0000097600000000],BAO[33.000000000000000],BIT[0.0260505600000000],BTC[0.000011600000000],CRO[0.001231840000000Q],DENT[5.000000000000000],FIM[0.000194910000000Q],FTT[0.001188900000000Q],KIN[25.000000000000000],RSR[3.000000000000000],S OL[0.009642100000000],SPELL[106.250541790000000Q],TRU[1.000000000000000],TRX[44.000008000000000Q],UBXT[6.000000000000000],USD[0.000011454985281],USDT[811.168966710709627] |
| 02590330 | AXS[2.199560000000000],ETH[0.676883800000000],ETHW[0.676883800000000],USD[304.50677508400000000] |
| 02590330 | LTC[0.000000087891808],TRX[0.000000028089633],USDT[0.000000063003655] |
| 02590332 | USD[0.0235527800000000] |
| 02590343 | DENT[2.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RUNE[1.000000000000000],USD[0.000001963132208],USDT[0.000000499765987] |
| 02590348 | USD[0.221105870000000Q],USDT[0.0905084225000000] |
| 02590351 | USD[20.0000000000000000] |
| 02590362 | 1INCH[0.000000000163100],BNB[0.000000017686750],BTC[0.012999190000000Q],BUSD[200.765127900000000Q],ETH[0.173505230000000Q],FIDA[0.0000000007200000],FTT[25.000000000000000],RAY[51.094892416259444Q1],SOL[3.196217240000000Q],TRX[583.889717000000000],USD[0.000000053310793],USDT[0.00000000419261Q 3] |
| 02590376 | RAY[0.000000041400000] |
| 02590388 | NFT [3636199558929719801][1],NFT [5237650607266182871][1],USD[0.0315339551396432],USDT[0.0004886173835224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02590393 | FTT[0.000020693450908],NFT[3267615749640034373[1],USD[0.000033747575000],USDT[0.000000255197934]] |
| 02590394 | LTC[0.0000000051845000] |
| 02590396 | FTM[499.905000000000000],IMX[0.081000000000000],RNDR[0.052500000000000],USD[2575.252542244566757] |
| 02590399 | BIT[0.845340000000000],BTC[0.000005455720000],ETH[0.010000001996840],ETHW[0.010000001996840],USD[-0.1280964281092361],USDT[0.000000010514300] |
| 02590401 | BNB[0.007000000000000],USDT[0.6161749458250000] |
| 02590403 | TRX[0.000010000000000],USD[0.4168139800000000],USDT[0.000000182403370] |
| 02590404 | SHIB[574.969605870000000],USDT[0.000000007500504] |
| 02590408 | USDT[0.000000050000000] |
| 02590411 | ETH[0.000027950000000],ETHW[0.000027950000000],TRX[0.00077800000000],USD[0.0017483182074564],USDT[0.000000218518073] |
| 02590412 | AKRO[1.000000000000000],AVAX[1.083833640000000],BAO[8.000000000000000],DENT[6.000000000000000],ETH[0.756300110000000],ETHW[0.755982420000000],FTT[25.509956870000000],GBP[0.0001631218705387],GRT[16.472118890000000],KIN[10.000000000000000],RAY[1.022235270000000],RSR[1.000000000000000],RUNE[0.041934180000000],SOL[1.701179440000000],STMX[11230.502884750000000],SUSHI[5.785440400000000],TRX[1.000000000000000],USD[0.0000004773109],XRP[1277.804540470000000] |
| 02590419 | USD[0.000000062740000] |
| 02590420 | BNB[0.000000007000000],BTC[0.045356748938560],ETH[0.000000007000000],LUNA2[0.153104742400000],LUNA2_LOCKED[0.357244398900000],USD[23.221924120115989],USDT[2.517364970658472] |
| 02590423 | TRX[0.000000036152472] |
| 02590431 | ATLAS[37139.106380858338000] |
| 02590433 | ATOM[0.080000000000000],BTC[0.000064942392000],PORT[0.028284000000000],TRX[0.000068000000000],USD[0.000000050744394],USDT[0.000000092147261],XRP[0.621000000000000] |
| 02590435 | SOL[0.099544000000000],TRX[15.996972000000000],USD[0.002265077436138],USDT[0.000000012313176] |
| 02590449 | ALCX[0.142000000000000],ATLAS[340.000000000000000],POLIS[6.700000000000000],USD[0.101890980500000],USDT[0.000206009346086] |
| 02590452 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000004858522],USDT[0.000000017401244] |
| 02590454 | USDT[0.0001404755611896] |
| 02590457 | XRP[1416.000000000000000] |
| 02590459 | AUD[9500.000000000000000],BTC[0.043700000000000],ETH[0.051000000000000],ETHW[0.051000000000000],FTM[-330.7385177972863321],MANA[2.000000000000000],RSR[20.000000000000000],USD[-2129.9620244823256230000000000] |
| 02590463 | AUD[50.000000000000000],ETH[1.411612300000000],ETHW[1.416123020102704] |
| 02590467 | USD[0.0001000120349895],USDT[0.000000013472985] |
| 02590470 | TRX[0.000010000000000],USD[0.0057974963743764],USDT[0.000022083692912] |
| 02590471 | GODS[10.297940000000000],USD[0.0566672625000000] |
| 02590474 | APE[0.000000031859457],BTC[0.004330819273961],LUNA2[0.245938444100000],LUNA2_LOCKED[0.573856369500000],LUNC[53553.613994210864475],MATIC[0.000000013170000],USD[0.0011030657034044] |
| 02590475 | USD[0.000000082783286],USDT[0.000000121771693] |
| 02590477 | ETH[0.6961634970691280],SGD[0.008782662002894],USD[0.000076816477360] |
| 02590483 | SOL[0.0000000082818188181556] |
| 02590503 | AKRO[1.000000000000000],ATLAS[0.0150754831375600],BAO[2.000000000000000],GALA[551.017114950000000],GBP[141.760234047844968],KIN[3.000000000000000],RAY[0.000002170000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02590505 | ADABULL[0.084983850000000],BNBBULL[0.000096200000000],BULL[0.000197150000000],COMPBULL[18.100000000000000],DOGEBULL[0.690868710000000],ETHW[0.0057000000000000],HTBULL[8.098841000000000],MATICBULL[0.093540000000000],OKBBULL[0.499905000000000],THETABULL[0.249952500000000],USD[1605134752500000],USDTII[0.000000136401074],VETBULL[9.998100000000000],XTZBULL[120.972450000000000000] |
| 02590507 | ATLAS[0.082193160000000],BNB[0.000003290000000],CRO[442.868914380000000],ETH[0.097191500000000],ETHW[0.096160470000000],FTT[0.002744900000000],GALA[647.793430470000000],KIN[1.000000000000000],NFT[418487755996133204][1],SAND[163.467983780000000],SHIB[347.7588133300000000],TLM[0.035264022871315],USD[0.0028532354299932],USDT[0.0324491700002740] |
| 02590508 | BTC[0.0019777002485622],ETHW[0.0023871800000000],JST[20.000000000000000],USD[0.000073928654712] |
| 02590515 | FTM[0.008613630000000],USD[5.000003043248635],USDT[0.000000036159107] |
| 02590516 | ATLAS[167.723945910134098],BTC[0.003000081264900],CHZ[10.000000000000000],EUR[1.000000000000000],GRT[12.000000000000000],POLIS[0.300000000000000],SOL[1.429280740000000],TRX[26.000104000000000],USD[0.0612534228515214],USDT[0.9109528661107623] |
| 02590519 | ATOM[0.000000042856236],AVAX[0.000000066400000],BNB[0.000000075029844],ETH[0.000000064633360],MATIC[0.000000082050480],PERP[0.000000029449892],SOL[0.000000085300000],TRX[0.0066714951254610],USDT[0.000000079802345],XRP[0.000000044060696] |
| 02590524 | USD[0.000000067500000] |
| 02590526 | ATLAS[663.154549719788784],TRX[1.000000000000000] |
| 02590527 | SOL[1.969000000000000] |
| 02590528 | BTC[0.000030315149100],EUR[1.425616568000000] |
| 02590529 | USD[0.0328643110800000] |
| 02590536 | USDT[0.000000037000000] |
| 02590541 | BTC[0.000000100000000],MATIC[0.000000010000000],SGD[1043.872365370000000],USD[12888.227413734947979900000000] |
| 02590547 | ATLAS[3674.381483437200000],GODS[164.102991440000000],USD[0.000000038171977] |
| 02590548 | BTC[0.1397734380000000],ETH[12.820282430000000],ETHW[12.820282430000000],LUNA2[5.934733554000000],LUNA2_LOCKED[13.847711630000000],LUNC[1292300.726201100000000],USDT[3732.141908829000000],XRP[15965.181507000000000] |
| 02590551 | USDT[0.0001942694858] |
| 02590552 | BOBA[0.000000005064960],CRO[0.944997050000000],KIN[1.000000000000000],LUNA2[12.620602780000000],LUNA2_LOCKED[28.404488280000000],LUNC[92.546585100000000],SHIB[100762707.733786370000000],SOL[0.000049550000000],UBXT[2.000000000000000],USD[11.0032877000000000] |
| 02590556 | FTT[25.050000000000000],LUNA2[0.004900480747000],LUNA2_LOCKED[0.011434450800000],LUNC[1067.090000000000000],TRX[0.000001000000000],USD[0.401951640749283],USDT[0.000000152410651] |
| 02590557 | NFT[314757607389147462][1],NFT[383998012344665456][1],NFT[544232336496071885][1],USD[1.644894699330216],USDT[0.000000014437520],XRP[0.587300000000000] |
| 02590561 | BTC[0.004024444028677360],AVAX[0.079811446047400],CHZ[0.000988400000000],FTM[0.000999840000000],FTM[8.581093403067320],LUNA2[89.460256800000000],LUNA2_LOCKED[208.740599400000000],LUNC[19477439.961238353724930],MATIC[8.847210962000600],RUNE[0.062034563240000],SOL[0.045733400000000],USD[36.768902266103091500000000],USDT[0.000001645163],XRP[0.3526434981963200] |
| 02590562 | USD[0.000000033600000] |
| 02590567 | USDT[100.000000000000000] |
| 02590570 | BTC[0.0030527400000000],ETH[0.0052197700000000],ETHW[0.0001425000000000],SAND[0.0762637000000000],USD[9.1464084792232536],USDT[10.8330158300000000] |
| 02590573 | BTC[0.0041400292989095],DOGE[191.836354332409720],FTT[2.483614533484370040],LTC[0.2007018156958900],MATIC[51.373672773607200],SOL[0.2414005200000000],USD[246.477202765053052],USDT[0.000024421307200],XRP[85.6767132597599800] |
| 02590574 | BAO[306085.487553510000000],DOGE[962.646506120000000],LTC[0.3188624900000000],SHIB[11352917.057141680000000],USD[129.985107395507136] |
| 02590578 | USDT[0.000000033724504] |
| 02590582 | ATLAS[249.952500000000000],OXY[22.995630000000000],THETABULL[18.196542000000000],USD[0.0379145500000000],USDT[0.000000107445150] |
| 02590584 | BTC[0.005983628401925],ETH[0.0840465107321634],ETHW[0.0840600007672190],FTT[0.499905000000000],LTC[0.000000097974467],LUNA2[0.000000445718308],LUNA2_LOCKED[0.000001040009386],LUNC[0.000000012500000],MATIC[35.959690621212277],SOL[0.000000133065000],TRX[0.000000001598100],USD[0.914561035],USDTII[0.000000036386551] |
| 02590585 | ETH[0.0002505000000000],ETHW[0.0002505000000000],LINA[15570.000000000000000],USD[0.140859054000000] |

Schedule F372: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02590586 | USD[0.021277012315281 2],USDT[0.0870112377119981] |
| 02590587 | USD[50.0000000000000000] |
| 02590599 | ATLAS[1019.796000000000000000],BRZ[0.0022768000000000000],BTC[0.0000778300000000],CRO[20.0000000000000000],ETH[0.0005764900000000000],ETHW[0.0005764900000000000],USD[0.000030070861 5057],USDT[0.0000000063233445] |
| 02590600 | BTC[0.0000000028009310],USD[0.0000774937502510],USDT[0.0000681013091845] |
| 02590608 | BNB[0.0011785800000000],MATICBULL[9209.1032000000000000],USD[145.3144410640000000] |
| 02590614 | BTC[0.0075151300000000],ETH[0.1064325000000000],ETHW[0.1064325000000000],FTT[15.4029199900000000],GRT[422.9629709900000000],MKR[0.1539336400000000000],SOL[6.0472147600000000],SUSHI[44.4252021400000000],USD[0.0000000679730909] |
| 02590616 | SOL[0.0100000000000000],TRX[0.0000010000000000],USD[0.0199680574834181],USDT[15.0000000009660754] |
| 02590617 | BTC[0.0695705200000000],CRV[94.0000000000000000],ETH[0.0029743000000000],FTT[25.7949708000000000],GALA[2609.9612000000000000],IMX[390.1788560000000000],RAY[539.9680136500000000],SOL[24.8036897362492800],SWEAT[900.0000000000000000],TRX[3505.0000000000000000],USD[0.3618823531893571] |
| 02590619 | BTC[0.0000000090000000],USDT[1.2408544840000000] |
| 02590621 | BTC[0.0002250734473 75],USD[1.5220576165000000] |
| 02590625 | TRX[0.1500010000000000],USDT[0.3857867100000000] |
| 02590626 | BNB[0.0000000028000000],SOL[0.0000000012679446] |
| 02590630 | BNB[0.2149580000000000],ETH[0.0000620110920010],RSR[1504.6977202600480000],SUSHI[7.0245708113482596],TRX[1.0000000000000000],XRP[1254.4813796600000000] |
| 02590634 | LTC[0.0000000559926442],TRX[0.0000000090670512],USDT[0.0000000067279430] |
| 02590636 | ATLAS[283.0203709200000000],USDT[0.0000000015984432] |
| 02590638 | USDT[0.0000000076572456] |
| 02590642 | USD[0.0000000045800000] |
| 02590650 | USD[0.0039345664625000],USDT[0.2789540375000000] |
| 02590651 | LTC[0.0000000055153989] |
| 02590652 | SLP[11277.4820000000000000],USD[77.3045623555667903],USDT[2.9850161037037192] |
| 02590653 | USD[0.0017922204793036],USDT[0.0000000122977630] |
| 02590654 | USD[0.0000000025000000] |
| 02590659 | AUDIO[0.0599400000000000],BOBA[0.0395300000000000],TRX[0.0002600000000000],USD[0.0027581137290157],USDT[0.0006446925000000] |
| 02590664 | AUD[0.0000000083966753],ETH[0.0000000060000000],SOL[0.0000000100000000],STETH[0.0000000087682724],USD[0.0000001592313 25],USDT[0.0000000047460000] |
| 02590665 | IMX[0.0755850000000000],LUNA2[0.0047893994370 01],LUNA2_LOCKED[0.0011175265350000],LUNC[104.2901811000000000],MATICBULL[0.0168480000000000],USD[-24.1352719155822680],USDT[0.0086221693150840],XRP[143.8792734400000000] |
| 02590670 | ATLAS[239.7530000000000000],GODS[0.8492130000000000],SOL[0.0026232757404245],USD[0.0360067151529485],USDT[0.0060190075773411] |
| 02590671 | ATLAS[4920.0000000000000000],AURY[52.0000000000000000],USD[0.8840663514000000],USDT[0.0015500000000000] |
| 02590673 | ATLAS[6214.9365000000000000],BTC[0.0000852750000000],CRO[6.2228000000000000],ETH[0.0007071400000000],ETHW[0.0008599000000000],IMX[0.0343640000000000],MANA[0.9895500000000000],MNGO[9.9430000000000000],OXY[0.9810000000000000],POLIS[0.0545330000000000],TRX[387.0000000000000000],USD[3743.4975874875161300],USDT[0.0000000482878 88],XRP[0.4491180000000000] |
| 02590676 | ETH[0.0000000236384 00],GODS[0.0974000000000000],USD[10.5144645082478457],USDT[0.0000000021856469] |
| 02590679 | CRO[12674.4540000000000000],DOGE[18299.0000000000000000],FTM[1344.0000000000000000],MANA[735.8528000000000000],POLIS[1004.9281000000000000],USD[14942.7149720073500000] |
| 02590683 | USD[0.0088137970450000] |
| 02590686 | BNB[0.0000000011574000] |
| 02590687 | ATLAS[3952.9535282800000000],USDT[85.0000000003911376] |
| 02590690 | BNB[0.0008532119242 47],LUNA2[0.0045197916250000],LUNA2_LOCKED[0.0105461804600000],USD[0.0000000017239887],USDT[0.0000000024363610],USTC[0.6397983492796400] |
| 02590694 | BNB[0.0000000056000000],SOL[0.0000000037163498],TRX[0.0000000090005670] |
| 02590698 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[0.0008010000000000],USD[0.0000032618902206] |
| 02590705 | EDEN[0.0583153100000000] |
| 02590716 | MOB[0.4961000000000000] |
| 02590721 | LUNA2[1.3774733400000000],LUNA2_LOCKED[3.2141044610000000],LUNC[299947.7200000000000000],USD[2.7055884033996000] |
| 02590722 | POLIS[352.9386200000000000],USD[0.7498857271256848],USDT[0.0000000047787243] |
| 02590724 | USD[0.0042801822500000],USDT[0.0044000000000000] |
| 02590725 | USD[0.0000000032400000] |
| 02590729 | LTC[0.0001748000000000],USDT[0.0427568947500000] |
| 02590735 | USDT[0.0000000036000000] |
| 02590741 | ETH[0.0999810000000000],ETHW[0.0999810000000000],SOL[2.9994300000000000],USD[358.8289728300000000000] |
| 02590745 | ATLAS[489.9000000000000000],AXS[2.5000000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],SHIB[1600000.0000000000000000],TRX[0.0000010000000000],USD[8.6637246882500000],USDT[1.8534423111055449] |
| 02590746 | USDT[0.0000000006166464] |
| 02590747 | TRX[0.0000030000000000],USDT[2.5349483100000000] |
| 02590759 | BTC[0.0035000000000000],ETH[0.0530000000000000],ETHW[0.0530000000000000],NVDA[2.0075000000000000],TRX[0.0000010000000000],TSLA[3.0000000000000000],USD[0.0803000049197008],USDT[50.7761759140101100] |
| 02590759 | ALICE[0.0948000000000000],ETH[0.1641116459472000],ETHW[0.0002209155811200],FTM[0.4242498893171500],USD[4.5462331230328200],USDT[0.0426988192200000] |
| 02590766 | RAY[0.0000000033300000] |
| 02590773 | USD[26.3175575400000000] |
| 02590774 | BNB[0.0033876500000000],USD[3.0705313395000000] |
| 02590776 | USD[1.1481297685000000] |
| 02590777 | ATLAS[8.5867420000000000],FTT[0.0933529727760000],LUNA2[0.0764400250000 00],LUNA2_LOCKED[0.1648360059000000],POLIS[0.0914310000000000],SAND[0.8730876000000000],SPELL[98.5180000000000000],USD[0.3273814648789101],USTC[10.0000000000000000] |
| 02590779 | ETH[0.0000000593721 4],ETHW[0.2184406298315 14],SOL[0.0102558165835963],USDT[243.7896438333456274] |
| 02590785 | AVAX[10.0981769500000000],BTC[0.0299943000000000],ETH[0.4309181100000000],ETHW[0.4309181100000000],FTM[2629.5062850000000000],FTT[25.0952500000000000],LTC[9.9981000000000000],LUNA2[0.0688873237640000],LUNA2_LOCKED[0.0160704221200000],LUNC[1499.7292500000000000],SOL[19.9962950000000000],USD[1.8370404335000000] |
| 02590787 | RAY[0.0000000008000000] |
| 02590795 | ATLAS[0.0000000936450502],FTM[33.1726189475519744],SAND[0.0000000067741140],SLP[0.0000000040000000],USD[0.0000000208342603],USDT[0.0000000074869926] |
| 02590797 | ATOMBULL[20000.0000000000000000],ETCBULL[50.0000000000000000],LINKBULL[2000.0000000000000000],MATICBULL[3000.0000000000000000],TRXBULL[160.0000000000000000],USD[0.0376426849619874],USDT[0.0000000686803636],XRPBULL[54000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02590802 | USD[0.0000000182731940],USDT[0.000000005283200] |
| 02590805 | ATLAS[1350.000000000000000],TRX[0.000030000000000],USD[0.1546409693750000],USDT[0.0000000093288666] |
| 02590809 | BTC[0.004389010000000],DENT[39315.217947908611724 6],SAND[21.000000000000000],USD[75.543619468435900],USDT[0.0000000094144505] |
| 02590814 | USD[100.000000000000000] |
| 02590816 | ETH[0.000000010000000],SHIB[9564829.213791210000000],USDT[0.0000000161505687],XRP[22.241192620000000] |
| 02590822 | ATOM[13.320973577692178 4],BTC[0.043133153309500],ETH[0.261464813925880 0],ETHW[0.260057575431280 0],FTT[1.999620000000000],SGD[0.006786900000000 00],TRX[0.000031000000000],USD[35.967817523094380 8],USDT[0.000000009482270 2] |
| 02590828 | BTC[0.010300000000000],ETH[0.074985750000000 00],MATIC[209.960100000000000],SOL[7.440784460000000 00],TRX[0.000018000000000],USD[0.000000003181549],USDT[1.481572100250000 0] |
| 02590829 | BTC[0.017888350000000],USDT[1.955167144536272 1] |
| 02590832 | TRX[0.716500290000000],USDT[1.002604447175041 2] |
| 02590833 | NFT[4988697208818154 01][1],NFT[5549858470843135 07][1],NFT[5693932853010247 94][1],USD[0.000000014531694 0],USDT[0.0000000140778 00] |
| 02590835 | RAY[0.000000000950000] |
| 02590839 | USD[-57.232102530000000],USDT[370.024487000000000 00] |
| 02590842 | ATLAS[3824.311054950000000],CRO[930.039009440000000 0],FTT[0.000000002005690 0],USD[0.0000000748541 38],USDT[0.0000000919547 00] |
| 02590843 | USD[3.295019159162500 0],USDT[0.000000007661734 1] |
| 02590850 | APE[0.000000037993340],BNB[0.000000006420643],ETH[0.000000008000000],FTT[0.030975643627172 0],IMX[0.000000009962610 0],LOOKS[0.000000082500000],SOL[0.000000005318278 1],SPELL[0.000000006200000],USD[-0.032981490238413 6] |
| 02590851 | BNB[0.000000004171328],ETH[0.000000006960187 6],MATIC[0.000000069115500],NFT[4071726789628086 07][1],NFT[5681667933290804 7][1],NFT[5750139577298920 99][1],TRX[0.000000020738405],USDT[0.0000000090121791] |
| 02590859 | ETH[1.453709200000000],ETHW[1.453709200000000],SOL[18.047144230000000 00],USD[2.552055612004335 2],USDT[0.0000000556063 14] |
| 02590860 | BNB[0.000000015851243 6],ETH[0.000000105434050 0],HT[0.000000067001438],LTC[0.000000000918814 8],MATIC[0.000000072422000],SOL[0.000000012015510 1],TRX[0.000010057646542],USD[1.315732527284309 6],USDT[0.0000052517033 22] |
| 02590864 | USD[0.000000075146920] |
| 02590867 | BOBA[2.987831660000000],ENS[2.448205262401620 0],OMG[3.143699603775280 0],USD[0.000000072384118],USDT[0.0000000292501 36560] |
| 02590869 | AXS[0.000014450000000],BAO[8.000000000000000],CRO[0.002178930553763],DENT[3.000000000000000],ENJ[16.448289315264349 6],KIN[10.000000000000000],MANA[10.245601710000000],SAND[58.277893041945181 0],SOL[0.000001880000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000001568318 04],XRP[0.001875200000000] |
| 02590871 | BOBA[0.071599700000000],ETHW[85.539000000000000],TRX[0.424227000000000 00],USD[0.000000122800000],USDT[63.124757276787500 0] |
| 02590874 | FTT[0.399928000000000],POLIS[26.695194000000000 00],TRX[0.000001000000000],USD[2.795418350000000 0],USDT[0.0028660149408979] |
| 02590876 | BTC[0.011136230000000],ETH[0.008688020000000 00],ETHW[0.008578500000000 00],MATIC[6.843163160000000],SGD[0.000000035886252],USD[0.000000149561001],XRP[60.834755350000000 0] |
| 02590892 | ETH[0.109000000000000],ETHW[0.109000000000000],FTT[0.644106954199797 5],LUNA2[0.004443211054000 0],LUNA2_LOCKED[0.003674924600000 0],SOL[1.556595070000000 00],USD[0.000000098267036],USTC[0.628958001482893 6] |
| 02590893 | BTC[0.007317833887410 0],USD[0.000000045309725],USDT[7.287693293028820 0] |
| 02590896 | ATLAS[3020.000000000000000],USD[0.997053355525000 0] |
| 02590898 | ATLAS[130.000000000000000],USD[0.717941122087500 0] |
| 02590899 | AVAX[0.068719160000000],BTC[0.000064569977260 0],DYDX[0.400000000000000],ETH[0.000000096349747],ETHW[0.000965039165547],LUNA2[0.134554870400000 0],LUNA2_LOCKED[0.313961364300000 0],LUNC[0.000000027685000],MATIC[0.703600000000000 00],SAND[0.841730000000000 00],SOL[2067.404323100000000],USD[0.16 |
| 02590904 | LTC[0.000000065000000] |
| 02590905 | AXS[6.835327151511500 0],USD[0.301181820000000 0],USDT[0.000000092323660] |
| 02590912 | ATLAS[0.000000040000000],AXS[0.000000053480210],IMX[0.000000046838300],LUNA2[0.000000070000000],LUNA2_LOCKED[9.729304567000000 0],NFT[2972639790277161 18][1],NFT[3113377765274885 78][1],NFT[4089406035656550 50][1],NFT[4540830845059202 66][1],NFT[4577472746870462 08][1],NFT[4626629791059447 7][1],NFT[4629997713084918 90][1],NFT[4647993147250680 08][1],NFT[4677764829111400 57][1],NFT[4681473352254927 84][1],NFT[4933340652453157 62][1],NFT[5032264947383256 81][1],NFT[5446605188610183 93][1],NFT |
| 02590920 | USD[8.220003868092591] |
| 02590921 | AVAX[59.089815144387300 0],BTC[0.500008248414760 0],BUSD[5000.000000000000000],ETH[2.025808430792000],ETHW[2.017553225560200],FTT[150.496907226847200 0],SOL[8.057190153204680 0],USD[120679.876397716600 4565],USDC[10000.000000000000000],USTC[0.000000072924850] |
| 02590928 | C98[0.728680000000000],MATIC[0.449000000000000 00],SOL[0.006040400000000 00],USD[10320.211426610500000],XRP[0.366730000000000 00] |
| 02590937 | TRX[0.626951000000000],USDT[0.000000037500000] |
| 02590951 | BNB[0.000000068640000],ETH[0.000000361304000],USDT[0.000000008130074] |
| 02590960 | USD[1.686077050000000] |
| 02590972 | ALGO[0.653800000000000 00],AUD[0.003581187646078 4],AVAX[0.093800000000000 00],DOGE[0.030000000000000],LINK[0.080040000000000 00],USD[2022.945066182232636 8],USDT[0.000000085031928] |
| 02590981 | USD[10.000000000000000] |
| 02590982 | TRX[0.000002000000000],USDT[0.000000043776600] |
| 02590989 | BAO[2.000000000000000],GARI[0.000000100000000],KIN[1.000000000000000],USD[0.0000001225311 00],USDT[0.0000324883107 84],XRP[16.895783350000000] |
| 02590990 | NFT[3874736708809504 54][1],NFT[4043934150378812 44][1],NFT[4852102452178434 50][1],TRX[0.200000000000000],USD[0.015852629457965 0],USDT[104.257146033926560 0] |
| 02591012 | USD[0.005150072932118 9],USDT[0.000000012942524] |
| 02591014 | SRM[0.001194710000000],SRM_LOCKED[0.006377500000000 00],USD[0.006313644032827 5] |
| 02591015 | ATLAS[7.957500000000000],BTC[0.000028360000000],USD[2.500570058187500 0] |
| 02591022 | BTC[0.000011656708610],ETH[0.000000090740500],ETHW[0.000000034964000],MATIC[0.000000055508600],SOL[0.004058043203218 0],TRX[0.000043000000000],USD[0.025229790100933 0],USDT[123.594341910754904 2] |
| 02591032 | USD[0.000000033265440],USDT[1.390850578274830 6] |
| 02591030 | USDT[0.000000397228882],ETH[0.000000098283654],SOL[0.000000002505472 00],STG[0.000000025054720],USD[0.000000087120826],USDT[0.000000033964994],XRP[0.0000001584483 39] |
| 02591041 | TRX[0.000002000000000],USDT[0.000039994073210 0] |
| 02591043 | ATLAS[389.925900000000000],BTC[0.005698917000000 00],BUSD[237.294653430000000 00],USD[0.000000037200000],USDT[0.009421727000000] |
| 02591050 | ADAHEDGE[0.006120000000000 00],ATOMBULL[8.060000000000000 00],AURY[12.999612000000000 00],AVAX[0.002207604776922 2],BEAR[154.000000000000000],BEARSHIT[90600.000000000000000],DOGEBEAR2021[43.992240000000000 0],FB[0.009030000000000 00],FTT[0.099806000000000 00],LUNA2[0.229611557200000 0],LUNA2_LOCKED[0.535760300100000 0],LUNC[49998.400000000000000],NVDA[0.008821729659474 2],PFE[0.000842000000000],SOL[0.000084810000000 00],USD[2521.936813216476 18390],USDT[-317.058448436512 2513] |
| 02591053 | ETH[0.000732770000000],ETHW[0.000732770000000],TRX[0.000068000000000],USD[0.000000009420043],USDT[0.0066000073015707] |
| 02591060 | ETH[0.082486000000000],DOGE[250.000000000000000],DOT[49.990000000000000 000],ETHW[0.513000000000000],FTT[25.994800000000000 00],MATIC[539.892000000000000],SOL[71.170427510000000 00],USD[4463.517103725000000 0] |
| 02591066 | ATLAS[31344.043500000000000],USD[0.006383734795000 0] |
| 02591067 | BNB[0.000077900000000],CAD[0.000000850948485],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.001221330000000],USD[0.0000000123802906] |
| 02591072 | ETH[0.003487600000000],ETHW[0.003487600000000],USD[-0.2281162763970445] |
| 02591073 | ATLAS[2440.000000000000000],POLIS[42.600000000000000 00],USD[-0.0275165053086800],USDT[0.000000033117684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02591074 | ETH[0.105494900000000000],ETHW[0.104420354137674] |
| 02591075 | BAO[1.000000000000000000],GBP[0.000005385778079],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000018462342],USDT[0.010231391765572] |
| 02591077 | FTT[26.994810000000000000],TRX[0.000015130034100],USD[210268.061994560241000],USDT[0.004104282114400] |
| 02591079 | SXPBULL[126641.245100000000000],TRX[0.000050000000000],USD[0.004845936355300],USDT[0.000000098718104] |
| 02591081 | BTC[0.000002611823156],USD[-0.000931044275315],USDT[0.047601899093684] |
| 02591082 | USD[25.000000000000000000] |
| 02591085 | ETH[0.105147430000000000],ETHW[0.104113551268169] |
| 02591086 | DOGEBULL[5.180000000000000000],ETH[0.000000000298740],FTT[0.000000005344736],MATICBULL[187.962400000000000000],SHIB[0.000000003166552],SOL[-0.000185613699336],TRX[0.000000009951366],USD[0.037147381650180],USDT[0.000000006201274] |
| 02591087 | BTC[0.000000000050800] |
| 02591090 | NFT[34999153247121270][1],NFT[37249925475670345][1],NFT[52205583722446606][1],USD[0.000000000638858],USDT[0.000000269445716] |
| 02591092 | USD[2200.000000000000000] |
| 02591093 | ATLAS[3319.369200000000000],USD[0.394820000000000] |
| 02591094 | ETH[0.001296510000000],ETHW[0.001296510000000],SAND[0.999800000000000],USD[0.014301988500000] |
| 02591096 | SOL[2.100000000000000],USD[1.569257182500000] |
| 02591097 | BNB[0.259938000000000000],BTC[0.011479890000000],ETH[0.000007420000000],ETHW[0.000007420000000],FTT[5.089005840000000],USDT[730.635097880000000] |
| 02591098 | TRX[0.000040000000000] |
| 02591099 | ATLAS[6780.000000000000000],USD[0.362825474000000],XRP[0.295304000000000] |
| 02591101 | AKRO[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FTM[0.000000053257384],HOLY[1.000000000000000],KIN[1.000000000000000],LINK[53.568136940000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000032056971] |
| 02591102 | AKRO[1.000000000000000],EUR[0.000000158274672],MATIC[82.584945260000000],TRX[0.000017000000000],USD[0.004615776893469],USDT[0.005437441373616] |
| 02591105 | HNT[0.064169000000000],LUNA2[0.437067387500000],LUNA2_LOCKED[1.019823904000000],LUNC[95172.343818300000000],USD[0.004850000000000],USDT[0.000000032500000] |
| 02591107 | LRC[100.980810000000000],LUNA2[4.751360145000000],LUNA2_LOCKED[11.086507010000000],LUNC[1034618.675094900000000],MNGO[15395.663913091014900],SOL[31.391339610000000],USD[0.066503689689511] |
| 02591109 | BNB[0.000000062182795],SOL[0.000000056519476],USD[0.000000087198914],USDT[0.000000038418005] |
| 02591120 | AKRO[1.000000000000000],AURY[0.000132920000000],DENT[1.000000000000000],GARI[382.263797590000000],GENE[6.447910159977000],KIN[12.000000000000000],RSR[3.000000000000000],TONCOIN[0.001152400000000],TRX[1.000000000000000],USD[0.003623125167074] |
| 02591121 | LTC[0.000000005133800] |
| 02591126 | BAO[3.000000000000000],CRO[118.827318340000000],KIN[233623.776723220000000],RSR[2.000000000000000],STARS[8.177184480000000],TRX[0.036585100000000],USD[0.000000016118028] |
| 02591140 | BNB[0.002964900000000],BTC[0.000000054925416],BUSD[1902.000000000000000],CEL[0.090360000000000],ETH[0.000000043904236],FTM[476.000000100000000],TRX[0.000996000000000],USD[0.009518600976289],USDC[8231.670000000000000],USDT[0.004067009695746] |
| 02591142 | AAVE[0.006236140000000],ATOMD[0.649587580000000],BTC[0.000627509455021],CRVD[1.843439200000000],DOGE[0.535950310000000],ETHW[0.000037387258367],FTM[0.000000034780000],GENE[0.000980800100000],HT[0.007170800000000],LTC[0.000016510000000],MATIC[0.000000005077800],NFT[32851480561101965][1],NFT[46968902746882546][1],NFT[52053690039617813][1],SOL[0.000709282493000],TRX[0.333832197406200],USD[0.087718283326661] |
| 02591143 | LUNA2[0.083510165160000],LUNA2_LOCKED[0.194857052100000],TRX[0.349545426927940],USD[0.000000005291995],USDT[0.000000068315150] |
| 02591148 | APE[0.082045000000000],CRO[4999.580100000000000],USD[2.459865463420000],USDT[0.045273400000000] |
| 02591158 | SOL[0.995000000000000],STARS[100.000000000000000],USD[58.355300879500000],USDT[0.000000035443407] |
| 02591161 | USD[0.000000010000000],USD[881.873183524975608800000000000],USDT[-0.157360535407466] |
| 02591170 | AKRO[3.000000000000000],ATLAS[0.000000049520387],BAO[19.000000000000000],BIT[0.000000078480153],BNB[0.000000075972149],CRO[0.000000009986026],DENT[2.000000000000000],EDEN[0.000498990000000],KIN[8.000000000000000],RSR[1.000000000000000],SGD[0.068700046759432],SOL[0.000049800000000],TRX[5.000000000000000],USD[0.000279172037427],USDT[0.000000034482332] |
| 02591173 | ATOMD[0.000000000000000],BNB[-0.000000248647690],DAB[0.000987991574800],ETH[0.000003373200000],ETHW[0.000037387258367],FTM[0.000000004780000],GENE[0.000980800100000],HT[0.007170800000000],LTC[0.000016510000000],MATIC[0.000000050778700],NFT[32851480561101965][1],NFT[00496880274688254606][1],NFT[52053690039617813][1],SOL[0.000709284993000],TRX[0.333832197406200],USD[0.087718283326661] |
| 02591174 | USD[0.000000003636121],USDT[0.000000147636054] |
| 02591177 | BTC[0.000000050220608],EUR[0.000030442883208088],FTT[0.000000001357710],SOL[0.000000005858347],USD[0.234085868828824465],USDT[0.000000107736897],XRP[0.000000099000000] |
| 02591179 | BTC[0.000019980183000000],CEL[15.500000000000000],CRO[195.993488140000000],ETH[0.000000009850730],EUR[0.002165415034045],FTT[1.000000077167581],LRC[80.000000000000000],LUNA2[0.025100836520000],LUNA2_LOCKED[0.058568617856000],LUNC[5465.760000000000000],MATIC[0.000000035000000],TRX[0.229461000000000],USD[0.006122369914128] |
| 02591183 | ETH[0.097382790000000],ETHW[0.097382794297410] |
| 02591188 | GST[0.000000040000000],MATIC[0.000000130953705],NFT[34518162640675894][1],NFT[39390854663689741][1],NFT[47954152882798378][1],TRX[0.000000097210000],USD[0.000000141414309],USDT[0.000000152553074] |
| 02591195 | EUR[7.638839090000000],FTT[10.000000000000000],USD[0.000000214555645] |
| 02591197 | ETH[0.000000084492000],USD[0.000025192121287] |
| 02591198 | USD[0.136371280000000] |
| 02591201 | BOBA[0.049365000000000],OMG[0.449365000000000],USD[0.173754571500000] |
| 02591205 | ATLAS[16728.959414843076600],AURY[114.905952306804160],FTT[0.514552953610000],GT[157.538173282281152],USDT[0.000000409180078] |
| 02591211 | USD[0.000000002260472] |
| 02591218 | AKRO[1.000000000000000],ATLAS[1.194502149196985],AUDIO[1.008989830000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000029705942],DENT[3.000000000000000],EUR[0.000000520189254],HOLY[2.136963670000000],KIN[130.279860870000000],POLIS[0.000000032007000],REEF[0.501019800000000],TOMO[1.015868810000000],TRX[2.000000000000000] |
| 02591220 | GODS[125.200000000000000],SOL[0.005655000000000],TRX[0.000040000000000],USD[0.555037416439820],USDT[0.002867003125000] |
| 02591222 | AURY[5.999000000000000],MANA[7.000000000000000],TRX[3.589248530000000],USD[0.000000163924280] |
| 02591231 | USD[25.000000000000000000] |
| 02591237 | AXS[0.098689000000000],MANA[21.995820000000000],SAND[4.990500000000000],SHIB[99810.000000000000000],SOL[0.008267200000000],SPELL[96.656000000000000],USD[0.392598919500000],USDT[0.000000028521278],XRP[0.946800000000000] |
| 02591239 | USD[0.109798579000000] |
| 02591243 | USD[0.000000074742883],XRP[0.000000040000000] |
| 02591249 | FTM[10.000000000000000],USD[0.275317053000000] |
| 02591253 | TRX[0.000010000000000],USDT[0.000000030000000] |
| 02591254 | USD[0.821609000000000] |
| 02591257 | USDT[1.084550000000000] |
| 02591258 | USD[0.000000099600000] |
| 02591263 | BTC[0.000000037300000],FTT[1.999620000000000],USD[2.363636570940000] |
| 02591268 | AUD[0.000000055475320],DFL[310.000000000000000],SOL[8.866880010000000],USD[0.365831872980520] |
| 02591269 | BTC[0.000000007676000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02591272 | 1INCH[343.23193730000000000],AAVE[3.62522901000000000],AVAX[19.34111816000000000],AXS[0.000225310000000],BNB[2.79545751000000000],BTC[0.55669216000000000],CRO[0.31957760000000000],CVC[1645.92465357000000000],DOGE[5788.70658545000000000],DOT[9.45270925000000000],ENJ[126.34303926000000000],ENS[28.93204178000000000],ETH[0.29950719000000000],ETHW[0.29934227879618564],FTM[425.15323027000000000],GALA[3546.65503742000000000],GRT[1061.51769514000000000],LINK[0.00067046000000000],LTC[0.93560814000000000],LUNA2[3.85405546000000000],LUNA2_LOCKED[8.73590935000000000],LUNC[12.06995966000000000],MANA[612.98491712000000000],MATIC[279.77575910000000000],RNDR[217.64208764000000000],SAND[142.72268715000000000],SHIB[30484888.82563061000000000],SOL[81.51876733000000000],XRP[3488.62865843000000000],UNI[70.00000088000000000] |
| 02591273 | BNB[0.00000000343283930],LTC[0.00000000496355610],LUNA2[0.00000000260000000],LUNA2_LOCKED[1.42530956000000000],USD[0.15067655887910900],USDT[0.00000210275751240],XRP[0.00000000080000000] |
| 02591275 | USDT[0.000000000950000000] |
| 02591279 | USD[0.000000006445762000] |
| 02591280 | RAY[0.00000001125000000] |
| 02591283 | IMX[102.19352000000000000],LRC[0.97408000000000000],LUNA2[76.61301160000000000],LUNA2_LOCKED[178.76369370000000000],MATIC[180.000000000000000000],SOL[0.04000000000000000],TONCOIN[0.06149800000000000],USD[1208.30611128351558420],USTC[10844.94208500000000000] |
| 02591286 | ETH[0.00069400000000000],ETHW[0.00069400000000000],USDT[2030.98162277000000000] |
| 02591296 | BALBULL[0.000000005918329420],ETH[0.00151431000000000],ETHW[0.00151431000000000],USD[51.47420267364689210000000000] |
| 02591299 | USDT[0.000000038600000] |
| 02591300 | USD[0.000000037814000] |
| 02591306 | STEP[1087.20000000000000000],TRX[0.00001100000000000],USD[0.01499506000000000],USDT[0.00377900039053432] |
| 02591307 | USD[0.0033591600000000] |
| 02591325 | CAD[0.00000000607868120],USD[0.0000000039444092],USDT[0.00000000256072800],XRP[0.47430073107747270] |
| 02591326 | SOL[0.00935600000000000],USDT[0.0000000003509570] |
| 02591327 | ATLAS[0.00841443182000000],AXS[0.13452744911002435],CRO[0.00154330000000000],ETH[0.05212631000000000],ETHW[0.05148051000000000],MANA[19.26918689000000000],SOL[0.80521229000000000],USD[0.000000165804706] |
| 02591333 | EUR[0.00000001063583000] |
| 02591334 | ETH[0.00000000668770000],NFT (456240189011327734)[1],NFT (481006309651365525)[1],NFT (492637198012012501)[1],TRX[0.00000000072148229],USD[0.00895190064211863],USDT[0.0000000094617591] |
| 02591336 | MATICBULL[204.70000000000000000],USD[0.00481147662500000] |
| 02591337 | AKRO[263.72317974000000000],BAO[78848.23828088000000000],BOBA[5.50515870000000000],CRO[62.70886642000000000],FTM[23.37185121000000000],FTT[1.06775336000000000],GALA[90.34651741000000000],KIN[73581.55331829000000000],RNDR[16.91039940000000000],UBXT[2.00000000000000000],USD[0.000000032080999] |
| 02591341 | ETH[0.05823431783543400],ETHW[0.05792080157730000],FTT[155.99509450000000000],USD[2.48617664082843],USDT[0.0000000006046921] |
| 02591342 | APE[0.06678104000000000],BNB[0.00000000498809051],LTC[0.00000000322724400],LUNA2[0.00015196184390000],LUNA2_LOCKED[0.00035457763570000],LUNC[33.09001144000000000],USD[4.42396915140545250],USDT[0.000000071080108] |
| 02591344 | USD[0.0000000954261910] |
| 02591348 | RAY[0.0000000042750000] |
| 02591349 | ATLAS[359.97600000000000000],TRX[0.80000500000000000],USD[1.20241370285000000],USDT[0.00683862500000000] |
| 02591354 | LUNA2[0.00000000570000000],LUNA2_LOCKED[1.11952662700000000],TRX[0.00000010000000000],USD[0.00000000444847600],USDT[1.42731594963615880] |
| 02591355 | ATLAS[29.99430000000000000],POLIS[13.99734000000000000],USD[0.47880241980000000],USDT[0.00081200000000000] |
| 02591357 | AKRO[1.00000000000000000],ATLAS[0.00000000950096750],DENT[3.000000000000000000],KIN[3.00000000000000000],USD[0.00000000620785420],USDT[0.3260470251998705] |
| 02591360 | GENE[0.00000000062965900],NFT (449803528087962350)[1],NFT (502658353646686501)[1],NFT (563765423366950169)[1],SOL[0.00000000028054200],TRX[0.00000010673000],USDT[0.0000000073867817] |
| 02591363 | USDT[0.000597192219643] |
| 02591365 | ATLAS[660.00000000000000000],CRO[140.00000000000000000],POLIS[5.59893600000000000],USD[2.13595219262500000],USDT[0.00236100000000000] |
| 02591383 | LTC[0.00000007202940],TRX[0.00000090000000],USD[0.0022381750231160] |
| 02591386 | AVAX[0.49990500000000000],AXS[1.29920200000000000],CRO[279.91070000000000000],DOGE[451.91412000000000000],ENJ[19.99620000000000000],ETH[0.47091051000000000],ETHW[0.47091051000000000],FTT[0.99981000000000000],GALA[249.95250000000000000],MANA[27.99468000000000000],SAND[30.99411000000000000],SHIB[1799658.00000000000000000],SOL[2.11539131000000000],USD[0.1396072950000000] |
| 02591387 | USD[25.00000000000000000] |
| 02591389 | CRO[70.10000000000000000] |
| 02591393 | FTT[2.50000000000000000],USD[4.47111778500000000],USDT[0.0000000087615893] |
| 02591403 | BNB[2.36044000000000000],LTC[6.42535000000000000] |
| 02591410 | USD[1.0658968460875800] |
| 02591412 | RAY[0.0000000082950000] |
| 02591418 | BNB[0.000000009148060],USD[0.000000046588426],USDT[0.0000000099100000] |
| 02591422 | BTC[0.01039661720000000],ETH[0.04097363800000000],ETHW[0.04097363800000000],FTT[0.09882720000000000],SAND[0.99640000000000000],SHIB[2599480.00000000000000000],USD[0.2366007200000000] |
| 02591429 | USD[0.000000002850000] |
| 02591430 | ATLAS[130.00000000000000000],MBS[407.00000000000000000],TRX[0.00001000000000000],USD[0.25032020657500000],USDT[0.000000007550041] |
| 02591445 | LUNA2[0.00094422556300],LUNA2_LOCKED[0.00220365283100000],LUNC[205.65000000000000000],SPELL[99.84000000000000000],TRX[0.0000011000000000],USD[0.00103284606591238],USDT[3811.06568829651746] |
| 02591448 | POLIS[0.05772000000000000],TRX[0.00001000000000000],USD[0.00000009314218],USDT[0.000000005807152] |
| 02591454 | LUNA2[0.00000004540000000],BRZ[10.68515572791774],CHR[71.00000000000000000],CONV[1580.00000000000000000],FTM[4.02192452000000000],FTT[2449.69800180000000000],GMT[10.25980100000000000],GOG[12.00000000000000000],KIN[21000.00000000000000000],LUNA2_LOCKED[49.97697162000000000],LUNC[504037.32357813841356700],SAND[2.00000000000000000],SHIB[1300000.00000000000000000],SLP[410.00000000000000000],SPELL[1900.00000000000000000],TLM[68.00000000000000000],TRX[1037.00044539603290],USD[13663.53234605181756360],USDC[3000.00000000000000000],USDT[0.00000027453460],USTC[2379.22293573137857000],XRP[65.21055129872148000] |
| 02591457 | USD[0.000000004500000000] |
| 02591459 | USD[30.000000000000000000] |
| 02591466 | USDT[0.00000001800000000] |
| 02591467 | RAY[0.00000001955000000] |
| 02591470 | BCH[0.00010665000000000],BTC[0.00004890000000000],USDT[0.0000151847453000] |
| 02591471 | SLP[657.46992394816230400],TRX[0.00000100000000000],USD[0.00000000969061010],USDT[0.0000000013063392] |
| 02591474 | LUNA2[0.039365567810000000],LUNA2_LOCKED[0.0918529915500000],LUNC[8571.93527000000000000],USDT[0.0247589350000000],XRP[0.28840000000000000] |
| 02591476 | TRX[0.0003320000000000],USDT[0.0000031745524996] |
| 02591477 | ATLAS[0.14388411000000000],BAO[2.00000000000000000],KIN[1.00000000000000000],TRX[1.00000100000000000],USD[0.91989501270203] |
| 02591482 | AURY[53.98974000000000000],IMX[265.00000000000000000],LUNA2[2.06344402100000000],LUNA2_LOCKED[4.81470217000000000],LUNC[449319.28000000000000000],USD[0.1573669343945400] |
| 02591483 | ETH[0.00042836000000000],ETHW[0.00042835895913270],SPELL[36500.00000000000000000],USD[2.24383071500000000] |
| 02591488 | USD[2.31464629000000000] |
| 02591490 | BTC[0.00000002000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000899718480],USDT[0.0002780189936320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02591493 | USDT[0.000000000690000000] |
| 02591494 | AUD[0.000000809594974],BAO[1.000000000000000],CRON[0.0235012145036970],KIN[1.000000000000000],NFT (39648212839637199[1]),NFT (44418527563181022[1]),USD[0.000000034494492708] |
| 02591495 | USDT[0.0246368700000000] |
| 02591496 | BTC[0.000854584656376],ETHW[6.064786800000000000],GMT[199.97800000000000],TRX[0.000010000000000],USD[118.77101530715199955],USDT[0.0000000197288093] |
| 02591498 | BNB[0.0000000070022700],USDT[0.000000072103485] |
| 02591500 | BAT[1.006549510000000],BTC[0.000012000000000],ETH[0.000048300000000],ETHW[0.000048300000000],TRU[1.000000000000000],USD[0.1014136663958396] |
| 02591502 | USD[0.6682216311925000] |
| 02591503 | GALA[0.000000029587662],LUNA2[0.000006328486320],LUNA2_LOCKED[0.0000147664680800],LUNC[1.378041219386073 9],NFT (40202491531005299[1],NFT (48255218145716232 5[1],NFT (54825278491894346 8[1],USDT[0.000000007353000] |
| 02591505 | ETH[0.809000000000000],ETHW[0.809000000000000] |
| 02591508 | USD[0.000000105915468],USDT[0.0000000559152 98] |
| 02591509 | BTC[0.00246750000000000],NFT (40875789462269765 9[1],NFT (50133356115696680 1[1],USD[0.0002075784587629] |
| 02591511 | USDT[0.0000006297643546] |
| 02591512 | TRX[0.0068500000000000],USDT[0.000000075000000] |
| 02591514 | ATLAS[0.000000091218658],BTC[0.000000073526544],CEL[0.000000008456325],SOL[0.000000025263296],STARS[0.000000059828475],USD[0.0001117135223440],USDT[0.0000000097662212] |
| 02591515 | BNB[0.000000145163851],BTC[0.0000015850286120],EUR[0.000000000000000],FTT[-0.0000000237146273],LTC[0.000000100000000],LUNA2[0.0000002808000000],LUNA2_LOCKED[1.283806554000000],SOL2.667912930000000000],SRM[19.256448290000000000],SRM_LOCKED[0.2309920100000000],USD[0.00098639634794791],USDT[0.00000000480348 02] |
| 02591516 | NFT (53454973862906270 6[1],USD[0.111768584512000],USDT[0.0000000139474173] |
| 02591517 | SHIB[800000.00000000000000000],USD[2.8610258000000000] |
| 02591520 | USD[0.808930000000000] |
| 02591521 | CUSDT[0.000000006372625],KIN[2.000000000000000],SLP[0.000000047086398],SUSHI[0.000000074819290],TRX[1.000000000000000],USD[0.00000001793846 31],USDT[0.0006850623027617] |
| 02591523 | USD[0.000030183616447 00] |
| 02591528 | USDT[0.000000000000000] |
| 02591535 | TRX[0.242463000000000 00],USDT[0.0000000071320000] |
| 02591536 | LOOKS[0.921278170000000 00],NFT (56939356174079460 0[1],USD[8.0633524061382513],USDT[0.0000000070616222] |
| 02591540 | BCH[0.0000000076160000],BNB[0.0000071000000000],MATIC[0.0046990100000000],TRX[0.100030000000000],USDT[0.0026533523621926] |
| 02591546 | BTC[0.00318452240698 4],USD[-3.1561067450000000] |
| 02591548 | AAVE[0.0000000080000000],ALEPH[0.972830000000000],AMPL[0.0000000009069690],BEAR[51.0560000000000000],BIT[0.9528800000000000],BNB[0.0000000030000000],BRZ[0.893980000000000],BTC[0.0003816882600000],BULL[0.0000000046430000],COMP[0.0000000088700000],CRV[0.8867600000000000],ENS[0.0000000050000000],ETH[0.0000038662000000],ETHW[0.0000938662000000],FTTI1.588820278256847 2],LTC[0.0095801000000000],SOL[0.0000000080000000],STETH[0.0000085283582306],TRX[0.6853900000000000],USD[2512.9704962880839044],USDT[0.0000000183422515],WBTC[0.0000096900000000],ZRX[0.3560900000000000] |
| 02591549 | RAY[0.0035375998400000] |
| 02591560 | TRX[0.0000010000000000] |
| 02591564 | ETH[0.000000007663640],SOL[0.000000005978998] |
| 02591571 | USD[3.2253992372541845],USDT[0.0065829235456322] |
| 02591576 | BNB[0.0000004629986],EUR[0.000000190340871],LUNA2_LOCKED[0.000000176056468],TRX[0.000016000000000],USD[0.000000576223790],USDT[0.0000000013324574],XRP[0.0000000061602480] |
| 02591579 | USD[1.2040007540000000],USDT[0.000000035820928] |
| 02591582 | CRO[3029.815931200000000],FTT[19.396314000000000],TRX[13345.213830000000000],USD[-785.1033971157530966],USDT[0.0000000068695532],XRP[1699.8998000000000000] |
| 02591586 | CRO[3.270000000000000],TRX[0.0015540000000000],USD[0.6054905237556400],USDT[0.0000000000415102] |
| 02591587 | ETH[0.451764640000000],ETHW[0.440572460000000],SOL[4.1305598700000000],WBTC[0.0162715694400000] |
| 02591588 | APE[14.800000000000000],ATLAS[2720.0000000000000000],AVAX[1.0000000000000000],AXS[2.0000000000000000],BNB[0.500000000000000],BTC[0.0371000000000000],ETH[0.282000000000000],ETHW[0.282000000000000],FTM[100.0000000000000000],FTT[5.0000000000000000],GST[0.070000000000000],LINK[15.0000000000000000],MATIC[10.0000000000000000],SOL[0.138875660000000],SPELL[10200.0000000000000000],SRM[80.0000000000000000],USD[3940.4135218052500000000],XRP[600.0000000000000000] |
| 02591595 | BAO[1.000000000000000],GALA[77.674218670000000],MANA[16.1053098400000000],UBXT[1.000000000000000],USD[0.0100000093264546] |
| 02591601 | RAY[0.0000000052450000] |
| 02591602 | POLIS[11.7000000000000000],USD[0.4382763741000000],USDT[0.0028000000000000] |
| 02591603 | USDT[0.0000000053820928] |
| 02591604 | ATLAS[6420.0000000000000000],AVAX[8.3000000000000000],AXS[19.6000000000000000],CHZ[1360.0000000000000000],CLV[579.2000000000000000],CRO[4940.0000000000000000],CRV[277.0000000000000000],DOT[68.4000000000000000],ENJ[388.0000000000000000],ETH[0.128000000000000],ETHW[0.128000000000000],FTM[119.0000000000000000],FTT[21.2000000000000000],GALA[1690.0000000000000000],GBP[0.000000039757567],LINK[15.6000000000000000],MANA[188.0000000000000000],MATIC[160.0000000000000000],SAND[158.0000000000000000],SOL[14.1656093300000000],TRX[824.0000000000000000],USD[-489.3270894829613500000000],USDT[0.000000142578797] |
| 02591608 | AKRO[2.0000000000000000],AUD[0.000000156582888],BAO[5.0000000000000000],DENT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0046556000004258] |
| 02591611 | ATLAS[974.234090660000000],USD[0.9966813415849462],USDT[0.0000000033672702] |
| 02591620 | BTC[0.0010707300000000],USD[0.0044649588307752],USDT[13.2370230000000000] |
| 02591622 | TULIP[8.3996400000000000],USD[1.0023006600000000] |
| 02591623 | USD[25.0000000000000000] |
| 02591624 | BNB[1.2891152651536200],NFT (36171473059873160 2[1],TRX[0.000038000000000],USD[11.5351042996534800],USDT[2.2162290063017477] |
| 02591626 | ETH[0.000076450000000],ETHW[0.000076450000000],SOL[0.000000100000000],USD[0.1956665386100000],USDT[11.0686130307250000] |
| 02591630 | SRM[14.6579207200000000],SRM_LOCKED[144.822079280000000],USD[0.0000001475000000] |
| 02591633 | ATLAS[30.000000000000000],BTC[0.000000033200000],FTM[11.0000000000000000],MATIC[88.7397042364644720],USD[1.3375250462819020] |
| 02591638 | AKRO[1.000000000000000],ATLAS[0.1151259200000000],BAO[5.0000000000000000],MANA[0.0000737800000000],NFT (53025637993155718 7[1],RSR[1.0000000000000000],SHIB[839.2110650900000000],SLP[0.003089100000000],USD[0.0624524112354221] |
| 02591642 | BOBA[11.9373396500000000],HT[4.2342040000000000] |
| 02591645 | ATLAS[1510.0000000000000000],POLIS[26.5000000000000000],USD[0.4199866185000000] |
| 02591648 | USDT[0.000000056000000] |
| 02591649 | ATLAS[4440.0000000000000000],USD[0.5433760061125000],USDT[0.0000000024041688] |
| 02591651 | BIC[00.0000000000000000],BTC[0.000000090000000],BTT[0.0000000000 739100000],CHZ[1360.0000000000000000],DOGE[0.0500000000000000],ETH[0.0006201807050143],ETHW[0.0006201807050143],FTT[25.6435294500000000],GARI[0.0050000000000000],HT[295.4000000000000000],LOOKS[0.0179100000000000],LUNA2[0.0039752799460000],LUNA2_LOCK ED[0.0092756532060000],MATIC[0.0000000959695 18],MBS[0.0050500000000000],QI[0.0143000000000000],SOL[-0.0580576824136179],STEP[1.0406305000000000],SUN[650983.6180000000000000],TRX[0.0000100000000000],USD[17.0370472554997270000000],USDT[6.0825667516174267],USTC[0.5627200917393257] |
| 02591660 | ATLAS[12357.4813945700000000],AVAX[0.000000000848400],BTC[0.0447992125113277],EUR[0.5824174300000000],FTT[0.0879683691762924],MATIC[80.0550823707320000],RAY[150.8972704100000000],SRM[152.3238075789043604],SRM_LOCKED[0.8768824800000000],TRX[1.0000000000000000],USD[106.0192438789346318],USDT[0.0000000005570 12] |
| 02591661 | ATLAS[19704.7936978200000000],AURY[0.0793685500000000],ETHW[0.0000892059573400],ETHW[0.0000892059573400],LUNA2[0.0000000406287691],LUNA2_LOCKED[0.000000948004011],LUNC[0.0088470000000000],NFT (50874859107755602[1],NFT (54015731334104796 4[1],SOL[0.0087147619565600],TRX[0.000338020000000],USD[0.6496145690165936],USDT[0.225554436421980 1],XRP[0.0648580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02591662 | USD[20.000000000000000] |
| 02591667 | AKRO[1.000000000000000],BAO[9.000000000000000],CRO[0.00922015100000000],DENT[3.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0011033434698341] |
| 02591668 | ATLAS[3.100000000000000],USD[0.0098632280500000] |
| 02591674 | TRX[0.000010000000000],USD[0.1569735530000000],USDT[0.0000230175788644] |
| 02591676 | BTC[0.000085850000000],DOGE[0.732108060000000],FTT[0.2526518400000000],SOL[0.119977884000000],USD[-2.2535865732315151] |
| 02591683 | RAY[0.0000000061950000] |
| 02591684 | AVAX[0.000000020000000],AXS[0.000000098096207],BEAR[0.000000066061296],BTC[0.964300920000000],BULL[0.000000037580000],ENS[0.000000070000000],FTT[25.000000100000000],GMT[100.000000000000000],LUNA2[0.0012756248650000],LUNA2_LOCKED[0.0029764580180000],LUNC[277.7700000000000000],RAY[116.50 9617850000000],SAND[0.000000040000000],SOL[10.000000000000000],SPELL[0.000000078368200],THETABULL[0.000000058000000],USD[56.7580892568723939] |
| 02591686 | USD[0.0734744374407846],USDT[-0.0664060385880376] |
| 02591687 | USD[0.0000000047760000] |
| 02591688 | USD[0.000000009114688],USDT[0.000000096746228] |
| 02591690 | TRX[0.000000010000000],USDT[0.000000074278146] |
| 02591691 | ATLAS[629.880300000000000],TRX[0.000002000000000],USD[1.1215762204500000],USDT[0.0070000000000000] |
| 02591699 | USD[26.589492653425000],USDT[0.7258102000000000] |
| 02591706 | FTT[0.000000033922678],GALA[0.000000044150690],TRX[0.4155209700000000],USD[2036.1637516463551504],USDT[0.000000006960886],XRP[0.4625258006294160] |
| 02591707 | USD[5.0000000000000000] |
| 02591712 | ATLAS[1909.772000000000000],TRX[0.000050000000000],USD[0.1014032868450000],XRP[0.3402630000000000] |
| 02591713 | USD[42.6307562200000000] |
| 02591714 | USD[9.8829657400000000] |
| 02591715 | TRX[0.920104000000000],USD[-1.2188091684000000],USDT[6.7438959277500000] |
| 02591718 | BNB[0.006584140000000],USD[0.000000095806370],USDT[0.0000000075000000] |
| 02591719 | AKRO[1.000000000000000],ATLAS[0.084589690000000],POLIS[0.002886520000000],TRX[1.000000000000000],USD[0.0000000099046597] |
| 02591721 | ATLAS[5770.000000000000000],USD[1.4224975080000000] |
| 02591727 | ETH[0.0000000080000000] |
| 02591729 | BAO[1.000000000000000],BNB[4.999100000000000],BTC[0.099982004000000],CRO[19.802200000000000],DENT[2.000000000000000],ETH[1.999640010000000],EUR[760.719000000000000],LUNA2[30.7125973900000000],LUNA2_LOCKED[71.6627272400000000],LUNC[3646517.7643392000000000],SOL[149.973000000000000],TR X[0.000010000000000],USD[3000.0003075449067376],USDT[2966.5200000057500000] |
| 02591730 | BTC[0.112397929000000],EUR[0.000000033063420],LUNA2[0.005509806658000],LUNA2_LOCKED[0.0128562155300000],LUNC[1199.772000000000000],TRX[0.000030000000000],USD[1.2963983661494400],USDT[0.000000094512344] |
| 02591738 | USD[-0.0029861094917183],USDT[0.0000000028738803],XRP[0.0669843700000000] |
| 02591741 | BTC[0.000000034591708],FTT[0.035582149814962701],GBP[0.000000103964948],SOL[0.000000039177563],USD[1.0147810950000000],USDT[0.0000000017332782],XRP[0.000000031566016] |
| 02591743 | FTT[157.377683000000000],USD[0.5258141759250000],USDT[3.9098262220000000] |
| 02591744 | TRX[0.000026000000000],USD[-78.2732551287370642],USDT[86.3841961064890000] |
| 02591745 | RAY[0.000000005375000] |
| 02591752 | APE[19.800000000000000],DOGE[0.000000097459038],FTT[0.000000019125217],MATIC[0.947560000000000],SAND[40.993350000000000],USD[151.2323980193600000] |
| 02591754 | BNB[0.009346480000000],BTC[0.069400000000000],CRO[769.846000000000000],RSR[44611.076000000000000],SAND[0.937000000000000],USD[4.9666590350000000],USDT[5.4671662200000000] |
| 02591756 | USDT[18.0176202588663124] |
| 02591757 | BTC[0.059000000000000],LUNA2[0.025544214630000],LUNA2_LOCKED[0.0596031674800000],LUNC[5562.3065170844124260],USDT[2.7432219445825632] |
| 02591760 | BTC[0.000006501629767],ETH[-0.000170473751656],ETHW[-0.000169388076201 4],LUNA2[0.0408532904500000],LUNA2_LOCKED[0.0953243443900000],LUNC[8895.8900081175659850],SOL[-0.0082557884167129],USDT[16.2923860104245487] |
| 02591766 | TRX[0.000001000000000],USDT[27.0102500000000000] |
| 02591767 | USD[0.971306830478854],USDT[1632.1601230028519163] |
| 02591768 | BTC[0.031924137974180],ETH[0.3574237988662800],ETHW[0.3574237988662800],LTC[0.2529305000000000] |
| 02591770 | SGD[0.0000000007482624] |
| 02591771 | ATLAS[139.973400000000000],USD[1.1142088855000000] |
| 02591773 | APE[0.000000050840057],BTC[0.000000001050490],DOGE[407.367520000078632 50],FTT[0.691361212287 26921],LINK[0.000000074000709],MATIC[0.000000056301923],TOMO[0.000000011914859],USD[-0.2867287663734725] |
| 02591774 | ATLAS[93.614000000000000],ETH[0.028275470000000],ETHW[0.028275475975410],POLIS[271.9504290000000000],USD[0.0041442627428830],USDT[0.000000002221442] |
| 02591779 | BNB[0.000000052000000],USD[0.5740248036750000] |
| 02591783 | TRX[0.0007770000000000] |
| 02591786 | BTC[0.006625340000000],ETH[0.113353060000000],ETHW[0.113353060000000],USD[6400.1749430079490220] |
| 02591788 | ATLAS[180.000000000000000],POLIS[2.199582000000000],TRX[0.780111000000000],USD[0.7402587847500000] |
| 02591792 | STARS[3.000000000000000],USD[4.2507403147500000] |
| 02591793 | APE[0.009392000000000],UNI[0.700000000000000],USD[0.004196842510000],USDT[0.0000000040000000] |
| 02591795 | USDT[0.0000000196000000] |
| 02591797 | USD[20.0000000000000000] |
| 02591798 | AVAX[1.000000000000000],EUR[5301.4996000000000000],USD[23146.1894752518760783],USDT[0.000000108733565] |
| 02591799 | ETH[0.000000076610088],SOL[0.000000032340000],USD[0.0032280000000000] |
| 02591801 | MATIC[36.667366468310480] |
| 02591802 | USDT[0.0000000092700667] |
| 02591804 | RAY[0.0000000021300000] |
| 02591808 | USDT[0.1034129480000000] |
| 02591814 | KIN[1.000000000000000],USD[0.0000001501645946] |
| 02591815 | AKRO[1.000000000000000],ATLAS[72.340648450000000],BAO[2.000000000000000],KIN[19769.270329350000000],TRX[0.000030000000000],USDT[0.0004178158513895] |
| 02591816 | TRX[0.0000010000000000] |
| 02591819 | POLIS[28.294340000000000],USD[0.2240000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02591820 | USD[25.1136751195168518] |
| 02591824 | BNB[0.0000000050000000],BTC[0.0000000037150000],LOOKS[0.0000000019600000],USD[0.3903412847061101],USDT[0.0000269576194192] |
| 02591826 | NFT (574474360407346628)[1],USD[3.5309057700000000] |
| 02591830 | USD[28.2469811180900077],USDT[0.1294800960296048] |
| 02591832 | USDT[0.0000000060000000] |
| 02591834 | BTC[0.0000733400000000],USD[0.0000000065767027],USDT[203.5216350699929307] |
| 02591835 | SOL[0.0000001000000000],USD[0.0000000046390112] |
| 02591843 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[764.0792086970479452] |
| 02591844 | ETH[0.0000000066343500],USD[0.0000229128226671] |
| 02591850 | TRX[0.0202390000000000],USD[0.0791096036400000],USDT[0.0008530000000000] |
| 02591851 | LTC[0.0030159000000000] |
| 02591856 | RAY[0.0000000028250000] |
| 02591863 | APE[0.0000007002913 6],BTC[0.0000261131944620],CREAM[0.0000000014939952],ETHBULL[20.4900000000000000],FTM[0.0000000097979824],GARI[0.0000000024249765],LUNA2[81.6000000000000000],LUNA2_LOCKED[190.0000000000000000],LUNC[0.0000000085000000],MATIC[0.0000000064570000],MATICBEAR2021[0.0000000076864181],MATICBULL[8683885.7634308307239360],OMG[0.0000000083985115],OXY[0.0000000040000000],SOL[0.0000000084305000],USD[333.8208354401409035],USDT[0.0000000060932300],XRPBULL[13743318.2000000000000000] |
| 02591872 | USDT[0.0000000050000000] |
| 02591873 | APT[0.0000000009191068],ASD[0.0000000036000000],ETH[0.0000000025383430],ETHW[0.0001389100000000],FTM[0.0000000010000000],GENE[0.0000000100000000],MATIC[0.0000000089817110],NFT (367907503913969976)[1],NFT (409444066671508952)[1],NFT (540533925195999296)[1],SOL[0.0000000078343485],TRX[0.0000000036341498],USD[0.0000010151265029],USDT[3.5952909586337132] |
| 02591875 | USD[25.0000000000000000] |
| 02591881 | USD[25.0000000000000000] |
| 02591883 | TRX[0.0000010000000000],USD[0.0003725343349590],USDT[0.0000000075304221] |
| 02591884 | AURY[9.9981000000000000],BTC[0.0000069000000000],USD[3.3664043000000000] |
| 02591886 | BTC[0.0000001000000000],EUR[0.0000000058246222],USD[5.3372483792932463] |
| 02591891 | FTT[0.0000000038720000],MBS[40.9326000000000000],USD[0.1047426729039195],USDT[0.0000000010345464] |
| 02591892 | USDT[0.0000000059309393] |
| 02591894 | BTC[0.0000091700000000],ETH[0.0084294305297828],ETHW[0.0083842414735328],TRX[0.0000010000000000],USDT[95.5782414788166230] |
| 02591895 | USD[2.0850489900000000] |
| 02591896 | USD[0.0000000100453140] |
| 02591900 | BNB[28.8342320000000000],BTC[0.0002883400000000],EUR[9.1082954700000000] |
| 02591901 | USD[0.0000000007444775],GBP[0.0000734215593200],USD[0.0001277633613788],USDT[0.0000000019175155] |
| 02591903 | ETH[0.0000000008441300],FTT[25.9952500000000000],NFT (313177626981084945)[1],NFT (525955016001571173)[1],NFT (527983631225908791)[1],TRX[0.5728300000000000],USD[20.4480347329157119],USDT[0.0251318689250156],XRP[0.0821299897250796] |
| 02591904 | KIN[23152.3199066900000000],USD[0.0224935460001582] |
| 02591906 | DOT[10.0773470800000000],DYDX[50.0000000000000000],SRM[33.9935400000000000],USD[0.0000000816655412] |
| 02591917 | USDT[0.0000000010000000] |
| 02591920 | USDT[0.0004169096285133] |
| 02591927 | RAY[0.0000000005500000] |
| 02591929 | USD[0.0082425184100000],USDT[2211.3595970000000000] |
| 02591933 | BTC[0.0001391489480000],DOGE[0.1584880000000000],FTT[9.9981000000000000],MATIC[229.9576110000000000],SOL[5.5489771350000000] |
| 02591935 | BTC[0.0078000000000000],GBP[0.0085013000000000],USD[3.4212037422166100] |
| 02591940 | TRX[0.0000010000000000],USDT[0.0000000055414060] |
| 02591944 | USDT[0.0000000015683205] |
| 02591949 | USD[-0.5231112027900000],USDT[0.5333208984400195] |
| 02591953 | USD[-0.0030211891719538],USDT[0.1980591700000000] |
| 02591957 | NFT (435697966450326298)[1],NFT (480120820501605955)[1],USD[0.2673460678769600] |
| 02591964 | BTC[0.0000000024196800],USD[0.0165990915083834],USDT[0.0000000028657714] |
| 02591966 | USDT[0.0000000058000000] |
| 02591969 | APE[99.9800000000000000],IMX[28.5829400000000000],TRX[0.0000010000000000],USD[1634.4412415977052000],USDT[0.0000000100511136] |
| 02591972 | ATLAS[6.1387915300000000],USD[0.0004921200000000] |
| 02591974 | CHZ[0.0000000002000000],USDT[2.3346944968098444] |
| 02591977 | TRX[0.0000010000000000],USDT[0.3477758575000000] |
| 02591980 | FTT[0.0001433459654400],USD[0.0561828738475000],USDT[0.0034397600000000] |
| 02591991 | GMT[0.9896000000000000],LUNC[0.0001340000000000],PEOPLE[9.1060000000000000],POLIS[0.0317600000000000],TRX[0.0000020000000000],USD[3.3340012243874495000000000],USDT[0.0152756708952460] |
| 02591994 | BTC[0.0000272801050000],USDT[0.0000000060000000] |
| 02591996 | USD[0.0000000019020000] |
| 02592004 | RAY[0.0000000096370329],SOL[0.0000000058000000],USD[36.2838413520888605] |
| 02592006 | USD[60.7903355500000000] |
| 02592007 | AVAX[1.9996200000000000],EDEN[119.9772000000000000],SOL[1.9996200000000000],USD[54.9073851127183025],XRP[49.9905000000000000] |
| 02592009 | USD[0.0000082073024190] |
| 02592012 | USD[0.0008467296894431],XRP[0.0000000082466000] |
| 02592014 | STARS[3.9992000000000000],UNI[0.0000000000000000],USD[0.2638303315000000] |
| 02592015 | EUR[0.0000000093554488],IMX[117.7318646800000000],MANA[180.9656100000000000],SAND[124.9762500000000000],USD[6.8164432338281943],USDT[0.0000000038626266] |
| 02592018 | BULL[0.8025174927000000],TRX[0.0000010000000000],USD[6.6401333800000000],USDT[0.0000000030478640] |
| 02592024 | USD[0.0000000090550745],USDT[0.0000000063200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02592033 | USDT[0.000000006000000] |
| 02592038 | USD[-153.330372993695687300000000000],USDT[207.018012160000000] |
| 02592039 | FTT[0.000000000124740],LUNA2[1.313602188000000],LUNA2_LOCKED[3.065071773000000],LUNC[286039.642140000000000],SRM[0.666401595856750],USD[36.727704778029190] |
| 02592042 | ETH[0.012796110000000],ETHW[0.012796113284349],SOL[0.640832450000000],USD[-1.852109778216268] |
| 02592044 | BTC[0.000000006000000000],ETHW[0.000000100000000],FTT[0.033112698965758],TRX[0.00000100000000000],USD[0.004622608825800],USDT[0.981346754250000] |
| 02592045 | USD[0.000000007650000] |
| 02592047 | AKRO[0.000000057000000],ALICE[0.000000012469130],AXS[0.000000052418194],BTC[0.000000015234585],CAD[0.000001445350578],COIN[0.000000089273301],ETH[0.000000028191274],GRT[0.000000074185428],HNT[0.000000007080488],MANA[0.000000031982400],OMG[0.000000084378712],OXY[0.000000008383912],SAND[0.000000009583575200],SHIB[0.000000075180000],SOL[0.000000091361469],TRX[0.000000077827786],TSLA[0.000000200000000],TSLAPRE[-0.000000002496320],UBXT[0.000000068855490] |
| 02592048 | TRX[0.000001000000000],USD[-19.243725640000000000000000],USDT[32.000000000000000] |
| 02592053 | NFT[462698002697535895][1],USD[0.000003609847024],USDT[0.000000543013634] |
| 02592055 | USD[-0.857642405832493],USDT[0.960000000000000] |
| 02592057 | BCH[0.924662210000000],BOBA[0.019108510000000],BTC[0.007825321000000],ETH[0.040747390000000],ETHW[0.040421240000000],NFT[387149871747948793][1],NFT[476177214463490057][1],NFT[478157324427666701][1],TRX[0.112974000000000],USD[20.073031341220969] |
| 02592058 | AUD[0.387564486263135],BTC[0.000021809082924],ETH[0.000000259400000],ETHW[0.000000225837897],FTT[0.000000097009250],KIN[1.000000000000000],SOL[0.071536467116575],USDT[0.000000124951225] |
| 02592065 | USD[0.000000006163600] |
| 02592066 | FTT[22.694560000000000],TRX[0.000001000000000],USD[0.064655174900000],USDT[0.070096662313472],VETBEAR[8026.676539373653687],VETBULL[0.000000002400000] |
| 02592071 | BCH[0.000903100000000],TRX[0.000001000000000],UNI[0.043198000000000],USD[0.000000109593255],USDT[0.000000056250000] |
| 02592074 | CHZ[40.000000000000000],EUR[0.000000042670823],USD[-0.013684013834620],USDT[0.000000014754869] |
| 02592077 | USD[17.186057171600000] |
| 02592078 | USDT[0.000000056400000] |
| 02592080 | USD[0.010000000000000] |
| 02592086 | BNB[0.029500000000000] |
| 02592088 | USD[0.361300922880000],USDT[0.000000013079942],XRP[0.000000007862154] |
| 02592092 | 1INCH[885.276888477734699],LUNA2[2.134519785000000],LUNA2_LOCKED[4.980546166000000],LUNC[464796.177256820530600],USD[331.039984468983963],USDT[713.543969555582228] |
| 02592094 | TRX[0.000001000000000],USD[0.009229390150000] |
| 02592103 | BICO[0.000000049545600],BTC[0.011086389723521],ETH[0.000000098031256],SOL[0.000000200543682],USD[0.000578867424068] |
| 02592104 | CRO[244.559370810000000],KIN[2.000000000000000],USD[0.000000051996707] |
| 02592108 | BNB[0.000000014570680],BTC[0.000000001261990],CRO[645.054435063959214],FTM[137.086986640000000],MANA[46.788172190000000],MATIC[169.403055880000000],USD[52.685143889496214],XRP[257.219750640000000] |
| 02592110 | USD[0.000000001000000] |
| 02592119 | USD[0.000000014927985],USDT[0.000000017185028] |
| 02592120 | BNB[0.000000101776900],ETH[0.000000006581350],NFT[504980697421524398][1],NFT[518085032330884033][1],NFT[563010620775012657][1],TRX[0.000000009010687],USDT[0.000002570813061] |
| 02592121 | ATLAS[879.792900000000000],USD[0.377169835178485] |
| 02592125 | BOBA[90.640204420000000],ETH[0.000000005000000],FTT[542.849863620000000],SRM[11.170501390000000],SRM_LOCKED[122.286237230000000],USD[0.003154136002450],USDT[4.356022768793676] |
| 02592128 | HXRO[0.620000000000000],LTC[0.002233960000000],NFT[309830721107774572][1],NFT[409795851256656145][1],NFT[506917217504924308][1],USD[1.180252870000000] |
| 02592129 | TRX[0.000003000000000],USD[0.819671985973868],USDT[0.000000126415461] |
| 02592130 | ATLAS[931.619023900000000],AUD[0.000000119523782],USD[0.000000236980012] |
| 02592133 | USD[0.000000077117800] |
| 02592139 | ATLAS[10963.562824500000000],USD[0.000000084672475] |
| 02592140 | SOL[0.000000100000000],TRX[0.000000023695684] |
| 02592145 | USDT[0.000000003016844] |
| 02592148 | USD[85.271865032568071900000000],USDT[0.906037087876605] |
| 02592160 | USD[20.000000000000000] |
| 02592161 | ATOM[0.000000002928000],BNB[0.000000071250624],BTC[0.000000007422000],DOGE[0.000000070892308],ETH[0.000000100000000],HT[0.000000100000000],LUNC[0.000000060262800],SOL[0.000000071130200],TOMO[0.000000099132640],USDT[0.000000026606719766] |
| 02592168 | ETH[0.806141590000000],USD[1.221197790000000] |
| 02592169 | BTC[0.000000043995900],CRO[99.981000000000000],SOL[0.596510505050000],USD[2.075000001583000],XRP[123.256024017060160] |
| 02592172 | BTC[0.000000050230000],TRX[0.000001000000000] |
| 02592173 | FRONT[1.006675970000000],FTT[163.161778850000000],MATIC[1.036661470000000],UBXT[1.000000000000000],USD[0.976839216145247 5] |
| 02592176 | MATIC[0.003988320000000],USD[0.058139191550492],XRP[0.618568091487458] |
| 02592180 | EUR[0.665147550000000],USD[232.035314396498500000000000] |
| 02592186 | LINK[4.488000000000000] |
| 02592188 | SOL[0.000000100000000],USD[0.000000051663488] |
| 02592189 | USD[0.000000071136320],USDT[0.000000033074749] |
| 02592200 | AKRO[1.000000000000000],BAO[7.000000000000000],BAT[0.000373010000000],BCH[0.000001700000000],DOGE[0.000434800000000],KIN[2.000000000000000],OMG[0.000000000745375],STEP[13.237464980000000],USD[0.000000069163677],USDT[0.000000253687130] |
| 02592202 | FTT[37.098100000000000],SRM[102.180856490000000],SRM_LOCKED[1.813205550000000],USD[3.762613095789380] |
| 02592205 | BTC[0.042036138081200],ETH[0.440000000000000],ETHW[0.440000000000000],LUNA2[1.249728280000000],LUNA2_LOCKED[2.916032653000000],LUNC[272130.964052100000000],SGD[2.680834806273148 2],SOL[5.630000000000000],USD[0.013064092875616] |
| 02592206 | ATLAS[6228.754000000000000],CHZ[1029.794000000000000],ENJ[92.981400000000000],LTC[0.007087970000000],MANA[290.941800000000000],SAND[306.938600000000000],USD[2.823216065600000],USDT[0.009572350000000] |
| 02592211 | SLP[82.120871700000000],USD[-1.625120446440000],USDT[1.638931573182070] |
| 02592217 | FTT[0.075365861959379],SRM[0.213834200000000],SRM_LOCKED[74.114937420000000],USD[0.008700596853472],USD[0.000000140448516] |
| 02592219 | BNB[0.000000067488304],DOGE[143.930625674679284],SHIB[0.000000084425165],USD[0.000002514590694],USDT[31.436696404332025 7] |
| 02592220 | ATLAS[4404.942138710000000],POLIS[44.191013020000000],USD[0.000000018639109] |
| 02592221 | ATLAS[602.082328651936173 0],ETCBULL[18881.890000000000000],ETHW[40.213555400000000],FTT[0.000221643062345 9],LUNA2[0.000000410503034],LUNC[0.003830907242546 1],POLIS[348.892294940000000],SOL[0.000000834400000],USD[0.033608012799318 4],USDT[0.000000008857119 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02592230 | AAVE[0.089974000000000],LINK[0.399920000000000],LTC[0.219910000000000],SOL[0.029994000000000],TRX[153.941600000000000],UNI[0.149890000000000],USDT[4.858176477450352] |
| 02592233 | AAPL[1.392732860000000],AMD[0.003806920000000],BIL[8.160438540000000],COIN[1.953220770000000],ETH[0.174364890000000],ETHW[0.174364890000000],GLD[17.430000000000000],NFLX[0.001779850000000],NIO[16.828127440000000],NVDA[0.001396410000000],PYPL[3.398502520000000],SPY[0.484000000000000],UBER[15.286509070000000],USD[2.607221288676808],USDT[0.000000174467102],USDT[0.000009147245312216] |
| 02592234 | SOL[2.922638556373739] |
| 02592235 | USD[0.000000071792860] |
| 02592239 | CRO[0.000000028381447],USD[0.000743707627837],USDT[0.000000004316447] |
| 02592247 | MATIC[0.000000013778887],SOL[0.000000009937804],TRX[0.000120019879417],USD[0.000000063715181],USDT[0.272715444917246] |
| 02592249 | FTT[3.600000000000000],USDT[5.261559710480000] |
| 02592251 | USDT[0.000000066000000] |
| 02592252 | ETH[1.231999220000000],EUR[0.000118388401608] |
| 02592257 | USD[0.000000072603611] |
| 02592260 | BIT[560.943000000000000],USD[0.996926347500000] |
| 02592268 | APT[0.000000010000000],BNB[-0.000000003443729],BTC[0.000000093648600],FTM[0.000000016448710],LTC[0.006927018503977],MATIC[0.000000951296],SOL[0.000000082030000],TONCOIN[0.000000027780000],TRX[2.379699083075843],USD[0.000000120908460],USDT[0.000000013562414],XRP[0.000000100000000] |
| 02592269 | AURY[0.000000072485232],ETH[0.000000073989912],GENE[0.000000005276051],SOL[0.000000089073519],USD[0.000117944621667] |
| 02592271 | BTC[0.000059510869730],USD[0.054421999765930],USDT[0.389399537991969] |
| 02592272 | USD[0.002414806555000],USDT[0.194287153600000] |
| 02592275 | TRX[0.000010000000000],USD[0.000000092001165],USDT[0.000000041645630] |
| 02592276 | 1INCH[0.000000020309150],BNB[0.000000013504028],BTC[1.000000089879000],ETH[1.176610150000000],ETHW[0.003358060000000],FTT[290.012404135153560],LUNA2[0.000000135027397],LUNA2_LOCKED[0.000000315063927],LUNC[0.002940250000000],MATIC[0.000000043007290],SOL[40.946288635026813],SXP[0.000000067564155],TRX[110035.083177000000000],USD[326.025120070383133],USTC[975.030000008907987](9),USTC[0.000000022664412],XRP[40006.582747396971208] |
| 02592277 | LTC[0.000025360000000] |
| 02592278 | BTC[0.012073950000000],ETH[0.166416810000000],ETHW[0.166416810000000],LRC[1000.705958300000000],USD[416.652268767220399] |
| 02592280 | BTC[0.000000019000000],LTC[0.000000008572000],TRX[0.000001005360175],USD[0.000564102151840],USDT[0.000000011928119] |
| 02592283 | USD[25.000000000000000] |
| 02592284 | BULL[0.308640000000000],USD[0.075349889250000] |
| 02592286 | BNB[0.941612514903620],ETH[0.223893934018600],ETHW[0.222757500063100],LUNA2[103.145571700000000],LUNA2_LOCKED[240.673000000000000],USD[4.639288720459252],USDT[0.505326197442595],USTC[14600.754205181854300] |
| 02592290 | USDT[0.000000090777500] |
| 02592293 | TRX[0.403300000000000],USDT[0.000000081577800] |
| 02592298 | USDT[0.000000074000000] |
| 02592300 | 1INCH[0.000000053800000],AVAX[0.000000004415000],AXS[0.000000009613200],BCH[0.000000058396800],CRO[9.594000000000000],ETH[0.000000080000000],ETHW[0.002796100000000],FBJ[0.100000000000000],FTT[0.000000056261435],LUNA2[0.000000067000000],LUNA2_LOCKED[2.282608106000000],MKR[0.000000060000000],STETH[0.000000006447684],USD[0.378196909971305],USDT[0.010000175258011] |
| 02592301 | FTT[0.006553240000000],USD[0.013120771463571],USDT[0.000000126116549] |
| 02592310 | USDT[0.000001551302912] |
| 02592312 | BNB[0.000000095152511],NFT [3054021252749192][1],NFT [3401018089700101336][1],NFT [4153818190293376635][1],NFT [516864538308549473][1],TRX[0.000024000000000],USD[0.000000299258699],WAVES[0.000428000000000] |
| 02592315 | AXS[1.076274000000000],BTC[0.004623051000000],JOE[14.997150000000000],LRC[0.969790000000000],PTU[20.000000000000000],SLND[21.597796000000000],SOL[5.380135760000000],SOS[2999430.000000000000000],TLM[573.928370000000000],USD[0.000024991073002] |
| 02592318 | USD[22.637288410000000],USDT[0.000000022818300] |
| 02592320 | CRO[0.766000000000000],GRT[0.960000000000000],SAND[26.000000000000000],USD[0.984301030000000] |
| 02592324 | USD[0.000000100352938],USDT[0.000000039507206] |
| 02592327 | LINK[8.617218500000000],SOL[1.086334000000000],USD[0.205359395169470] |
| 02592331 | KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000399037317],USDT[104.866936870843677] |
| 02592337 | USD[25.000000000000000] |
| 02592342 | USD[0.000000039156384],USDT[0.000000044975101] |
| 02592346 | BTC[0.002499820000000],BULL[0.012259730000000],ETH[0.026997120000000],ETHBULL[0.063800000000000],ETHW[0.026997120000000],EUR[0.088517615760640],LINK[1.000000000000000],LINKBULL[10.000000000000000],MANA[5.000000000000000],SAND[5.000000000000000],SOL[0.299982000000000],USD[7.022192468002200],VETBULL[12.997840000000000] |
| 02592348 | BAQ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000016830476],GODS[0.000000060811605],KIN[1.000000000000000],USD[0.000000112207174] |
| 02592349 | ATLAS[190.000000000000000],USD[0.269325299500000],USDT[0.190400062596990] |
| 02592358 | FTT[0.080699451031076],USD[27.672839443638910],USDT[0.000000034316447] |
| 02592363 | BTC[0.000000109186689],CRO[0.000000057363230],ENS[0.000000064960000],GENE[0.000000016200000],GT[0.000000048535208],LINA[0.000000049981420],LRC[0.000000225179],MANA[0.000000046371810],SAND[0.000000059283902],SOL[0.000000065322164],STARS[0.000000025186276],TRX[0.000000051885754],TUI[0.000000000208178481],USD[0.000000063249148],USDT[0.000000010260183],XRP[0.000000003220402(0] |
| 02592365 | AVAX[0.000000015048793] |
| 02592367 | USD[0.203369886799815,3],USDT[0.008690000000000] |
| 02592368 | USD[0.000000025900330091],USDT[0.009120550001059120] |
| 02592370 | 1INCH[0.000000056017900],ARKK[0.000000070680000],AVAX[0.000374930746100],BTC[0.104489511737500],DOGE[2976.708017493852890(0],DOT[0.000000092984900],ETH[0.771028060000000],FBJ[0.000000068000000],FTT[59.498161432728074(2],LUNA2[0.000000361624977],LUNA2_LOCKED[0.000000084379161(2],LUNC[0.000000000605000],NFT [288318712233283024][1],NFT [2909858151619779493][1],NFT [3017348028506953371][1],NFT [3201708090709993683][1],NFT [3208314215360605596][1],NFT [3891944492553509343][1],NFT [4011944693529917743][1],NFT [4327150865986760293][1],NFT [4561523024171191502][1],NFT [5096454058297447262][1],NFT [5087730163476720202][1],NFT [510732782842866622][1],NFT [5465890460503128855][1],NFT [5508135868023774433][1],SOL[15.810942230000000],STETH[0.000000010660064],TRX[0.000000020000000],TSLAPRE[0.000000004572550(0],USD[0.263445776160818(0],USDT[0.000000001642640(0],USTC[0.000000077739200] |
| 02592377 | ATLAS[1440.000000000000000],USD[0.040437227250000] |
| 02592379 | BTC[0.000000078300000],ETH[0.000000015653072],FTT[0.015797970000000],LUNA2[0.000000073100000],LUNA2_LOCKED[0.152182023700000],LUNC[27.430039000000000],SOL[0.018860260000000],USD[0.000154640706007] |
| 02592383 | ATLAS[159.968000000000000],BTC[0.000083280000000],ETH[0.133973740000000],ETHW[0.133973740000000],MANA[15.199508190000000],MATIC[22.795198900000000],MBS[49.910304770000000],SOL[3.109378000000000],USD[0.241700626769515(6],USDT[0.027331078936228] |
| 02592385 | TRX[0.000010000000000] |
| 02592386 | BAO[5.000000000000000],CLV[0.001547130000000],ETH[0.000042220000000],KIN[5.000000000000000],OMG[0.000037680000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000893308177] |
| 02592397 | ALPHA[0.498590000000000],APE[0.059777000000000],ATLAS[1.199500000000000],DOGE[0.703220000000000],ETHW[0.000275620000000],FTM[0.895310000000000],GALA[9.487000000000000],POLIS[0.046841000000000],SHIB[96770.000000000000000],TRX[0.000169000000000],UNI[0.090348000000000],USD[0.000000916730058],USDT[0.000000037734886] |
| 02592401 | USD[0.000000037734886] |
| 02592402 | ATLAS[1070.000000000000000],USD[0.707416914750000] |
| 02592404 | TRX[0.000001000000000],USDT[0.000000075000000] |
| 02592409 | BTC[0.007337400000000],LTC[0.008773016000000],USDT[70.969074160500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02592414 | BTC[0.000000004642000],ETHW[0.000218300000000],FTT[0.014133943107148],LOOKS[0.465881930000000],LUNA2[0.000000193522813],LUNA2_LOCKED[0.000000451553231],LUNC[0.004214000000000],USD[0.668580915109163[6],USDT[0.000000037069480] |
| 02592417 | BNB[0.000000009273110],USD[1540.516286713766205100000000],USDT[1945.310000018307360]1 |
| 02592418 | BNB[0.005400660000000],SGD[3.855052135134275[2],TRX[0.000001000000000],USD[0.911008472635593]0[3] |
| 02592433 | USD[0.00000004000000] |
| 02592437 | NFT (332698235264857224)[1],NFT (342589122709894864)[1],NFT (528586778842080478)[1],TRX[0.000004000000000],USDT[0.0256342900000000] |
| 02592439 | USDT[0.0000000041000000] |
| 02592441 | BTC[0.002912847917200],ENJ[17.000000000000000],ETH[0.063681081511300[0],ETHW[0.633366354791500],MANA[41.971600000000000],MTA[94.979000000000000],SAND[71.971000000000000],SOL[2.119749171373294],USD[316.231950783688717[3] |
| 02592454 | ETH[0.000421200000000],ETHW[0.000421200000000],FTT[0.055401000000000],LUNA2_LOCKED[0.000000167591185],LUNC[0.001564000000000],TRX[0.000778000000000],USD[0.000064936332500],USDT[0.831998001700000]0 |
| 02592458 | ETH[0.000000018935504],SOL[0.000000100000000] |
| 02592460 | AVAX[0.500000000000000],ETH[0.000300000000000],ETHW[0.000300000000000],SOL[2.061176450000000],USD[0.983437190500000] |
| 02592461 | AUD[90.000000000000000],BTC[0.001000020000000],USD[148.793771400000000] |
| 02592466 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000001000000000],USDT[0.000000045641395] |
| 02592471 | USD[0.000000048243600] |
| 02592479 | TRX[0.000004000000000] |
| 02592480 | AUD[0.000000257132640[0],CRO[684.315808119523408[0],SAND[76.985180000000000],USD[0.000000118888780],XRP[0.000000052028950] |
| 02592486 | APE[3.425460710000000],FTT[1.890694970000000],LUNA2[0.045974450890000],LUNA2_LOCKED[10.727373718700000],LUNC[10011.033475210000000],MATIC[50.000000000000000],USD[149.338116178110851[2],USDT[26.381803570000000] |
| 02592491 | USDT[0.00000002826000000] |
| 02592494 | ATLAS[122.048774951624131[2],ETH[0.001653630000000],ETHW[0.001653630000000],USD[-1.092447520000000] |
| 02592495 | ETH[1.629571576618170[0],ETHW[1.629571576618170[0],USD[-850.056809755000000000000000] |
| 02592502 | USD[25.000000000000000] |
| 02592504 | DENT[1.000000000000000],KIN[2.000000000000000],SGD[5.725986659219048[4],SHIB[4976499.943461080000000],SLP[308.289312540000000] |
| 02592505 | BTC[0.005518327165990[0],GMT[0.867720000000000],GST[0.096897960000000],SHIB[299943.000000000000000],SOL[16.297381751340670[0],USD[0.105763565990000],USDT[0.0001599200000000] |
| 02592512 | ATLAS[2510.000000000000000],TRX[0.000001000000000],USD[0.0088789485000000] |
| 02592517 | USD[0.006258165313446[5],USDT[0.000000057269564] |
| 02592519 | AUD[0.0000000646659614],AUDIO[34.000000000000000],SOL[0.0027909174440819],USD[2.187413381030500[0],USDT[0.0000000054947959] |
| 02592522 | GALA[719.863200000000000],TRYB[25.200000000000000],UNI[0.098138000000000],USD[0.3721579117800000],XRP[164.000000000000000] |
| 02592523 | BTC[0.000000075000000],LUNA2[2.261825359000000],LUNA2_LOCKED[5.277592504000000],LUNC[492517.233942300000000],USD[0.000147126069151[1],VGX[0.000000033706000] |
| 02592527 | BTC[0.000000047027200],SOL[0.000000057439400],TRX[0.003900000000000],USDT[0.000000076506500] |
| 02592535 | USD[30.000000000000000] |
| 02592536 | BIT[28.000000000000000],ETH[0.036000073200000],ETHW[0.036000073200000],FTT[26.195250000000000],USD[-204.977184219237250[0],USDT[380.805120680034400] |
| 02592541 | BAO[1.000000000000000],SOL[0.000000092545017],USD[0.000000061081520],USDT[0.000001058429582] |
| 02592545 | USD[0.073994231250000],USDT[0.008000105563702] |
| 02592547 | MBS[21.000000000000000],USD[1.408019200000000] |
| 02592549 | BTC[0.019556050000000],USD[2.887905731613148[0],USDT[0.000000044724120] |
| 02592553 | POLIS[44.422637000000000],USD[0.704351065150000],USDT[0.000000075830860] |
| 02592554 | BULL[0.000000060000000],EUR[0.000000030194822],USD[0.003050576638668[6],USDT[0.000000132091825] |
| 02592560 | USD[-0.217601994611326[7],USDT[0.000000061483444],XRP[335.837156280000000] |
| 02592561 | USDT[0.065380800000000] |
| 02592562 | ATLAS[250.000000000000000],CEL[0.000000046260000],EUR[0.000101565564142[4],USD[1.594930122500000] |
| 02592574 | BTC[0.000000022299600],TRX[0.002566000000000],USD[0.000000082381900] |
| 02592577 | USD[0.000000083425192],XRP[549.141568990000000] |
| 02592581 | USD[370.000000000000000] |
| 02592583 | USDT[3.167183747000000] |
| 02592590 | USD[0.004850190000000],USDT[0.000000121355683] |
| 02592592 | ATLAS[254.598842750000000],CHZ[10.193630700000000],ENJ[8.154904570000000],MANA[3.058089210000000],REEF[130.000000000000000],SAND[8.116178420000000],USD[0.7428047499769656] |
| 02592601 | USD[25.000000000000000] |
| 02592603 | USD[0.000000000874584116],USDT[0.000000041587241] |
| 02592609 | INTER[0.098366000000000],USD[0.000000082655420],USDT[0.000000040211616] |
| 02592611 | USDT[0.000000084310000] |
| 02592617 | ETH[0.000764460000000],ETHW[0.000764460000000],USD[0.725914521850000] |
| 02592619 | XRP[0.020343200000000] |
| 02592622 | BTC[0.000000080548763],FTT[0.000991420000000],GOG[0.645637246202296[0],SOL[0.000000046992850],STARS[0.000000037913112],USD[-0.009887728419812] |
| 02592625 | USD[0.000000002550000] |
| 02592633 | TRX[0.000067000000000],USDT[0.000000047736500] |
| 02592638 | TRX[0.950000000000000] |
| 02592639 | LTC[0.000000065317120],USD[0.000000067132366],USDT[0.000000081373802] |
| 02592645 | BTC[0.000000649906750],QI[10.000000000000000],SLP[500.000000000000000],USD[0.667939690707486[0] |
| 02592646 | BTC[0.000000036018400],ETH[0.000000012640000],EUR[0.076665079745920[6] |
| 02592649 | BTC[0.013353680000000],CRO[60.000000000000000],ETH[0.163451550000000],ETHW[0.163451550000000],FTM[0.000000033700000],FTT[0.886631590000000],GODS[8.300000000000000],USD[-325.449943267666994[9] |
| 02592651 | USD[189.613711772102999[1] |
| 02592655 | ATLAS[0.000000046113500],USD[0.136751128000000],USDT[-0.0169730306244748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02592657 | BTC[0.000000004871144],CONV[0.000000004714088],IMX[0.000000076010096],LINK[0.0000000083787838],MATIC[0.0000000046969000],RAY[0.000000056683146],SOL[0.000000027796498],USDT[0.0000010874801655] |
| 02592658 | BNBBULL[0.0000724400000000],BULL[0.0000049180000000],DOGEBULL[0.0460546000000000],FTT[0.0012219700000000],NFT (338253789130245335)[1],TRX[0.0000010000000000],USD[-0.0152198381720347],USDT[0.0098741246001972],ZECBULL[0.0212800000000000] |
| 02592668 | ALEPH[6.0000000000000000],FTT[1.5996960000000000],SOL[0.1286989900000000],SRM[10.1202783800000000],SRM_LOCKED[0.1076646600000000],USD[4.0302062216655071] |
| 02592670 | AGL[0.0033310000000000],ALC[0.0008293800000000],ALG0[0.0000000488970046],ALPHA[5.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000060000000],CEL[0.0764210000000000],COMP[0.0023555800000000],CRV[0.9937300000000000],CUSDT[0.0000000400000000],DENT[2500.0000000411950993],DOGE[405.0000000000000000],ETHW[0.0128629500000000],FTM[560.1197323296342384],FTT[0.3000000000000000],JOE[1.0048500000000000],LINA[0.0060000000000000],PERP[0.0052050000000000],REN[0.0084900000000000],RUNE[0.0037110000000000],SKL[18.0082400000000000],STMX[80.0014000000000000],SXP[0.6048760000000000],TLM[15.0093800000000000] |
| 02592672 | USD[5.9794729630000000] |
| 02592674 | ETHW[0.0007506900000000],USD[0.0055339582000000],USDT[3.0392784513750000] |
| 02592680 | EUR[0.0000000008445528],LUNA2[0.8853841974000000],LUNA2_LOCKED[2.0658964610000000],LUNC[192794.2730620000000000],USD[8.0633975460421214],USDT[1342.7579490600714405] |
| 02592689 | ATLAS[420.0000000000000000],TRX[0.2781550000000000],USD[1.5115308366000000] |
| 02592690 | FTT[0.0000000226130000],TRX[0.0000280000000000],USD[7.5996422723419118],USDT[0.0000000041499419] |
| 02592694 | LUA[257.6000000000000000],USDT[0.0003959200000000] |
| 02592695 | EUR[0.0001716293953043] |
| 02592707 | USD[0.0000000117434680],USDT[0.0000000088038476] |
| 02592711 | DOGE[0.0000000094364264],FTT[0.0000000094697891],USD[-0.2918574927821561],USDT[0.3700010076249511] |
| 02592715 | DOGE[0.9876000000000000],TRX[115.0000000000000000],USD[0.0000000885546664],USDT[0.0167503210000000] |
| 02592718 | AUD[0.0017249577460012],ETH[0.0000000033920000],USD[0.0041879703879304] |
| 02592724 | USD[2.5239983395000000],USDT[0.0000000049554232] |
| 02592732 | BTC[-0.0000000090000000],USD[289.6123992556542251],USDT[-256.6634594266527460] |
| 02592733 | FTT[4.9990500000000000],SAND[2.9994471000000000],SRM[17.3683115200000000],SRM_LOCKED[0.3087314800000000],USD[1.6587034400000000],USDT[0.0000000019899072] |
| 02592735 | ATLAS[68000.0000000000000000],USD[0.0477959025125000],USDT[0.0000000097218446] |
| 02592740 | USD[18.3822989360905000] |
| 02592741 | USDT[0.0000000099000000] |
| 02592742 | EUR[3257.3945444268848951],FTT[0.0000000053113020],LUNA2[0.0000000425770395],LUNA2_LOCKED[0.0000000993464256],LUNC[0.0000000081000400],USD[0.0000000268988617],USDT[0.0000000085189255] |
| 02592747 | USD[30.0000000000000000] |
| 02592760 | VETBULL[1825.8530220000000000] |
| 02592765 | USD[1723.0161929970000000],USDT[0.0000000154566277] |
| 02592774 | SOL[29.5609004000000000],USD[1.1432814452500000] |
| 02592777 | FTT[8.2987400000000000],USD[5.3367968100000000],USDT[0.0000000054947850] |
| 02592778 | BTC[0.0000000397239994],CHF[0.0000000009822120],DOGE[96.0000000000000000],ETH[0.0000000102200000],LUNA2[0.2193067200000000],LUNA2_LOCKED[0.5117156799000000],SOL[0.0000000099256634],USD[0.0265175001708496] |
| 02592784 | BOBA[0.0800000000000000],USD[1222.8797022386024505000000000],XRP[0.4274590000000000] |
| 02592785 | AAVE[2.9540208900000000],BNB[0.0024205300000000],FTM[10.4234067900000000],FTT[82.1431083400000000],MBS[156.8488296800000000],SOL[44.0079388560993028],USD[1000.0290077742966848],USDT[0.0971238646231349] |
| 02592789 | BNB[0.0011421800000000] |
| 02592790 | BTC[0.0000000519630000],SOL[0.0000000579238004],XRP[0.0000000073525231] |
| 02592794 | ALCX[0.1039802400000000],ATLAS[509.9031000000000000],BTC[0.0000385900000000],SKL[143.9726400000000000],USD[19.1832000000000000],USDT[0.0002008876049520] |
| 02592795 | USD[206.1835301026516680000000000] |
| 02592797 | USDT[0.0000000045600000] |
| 02592799 | ETH[0.0889830900000000],ETHW[0.0889830900000000],EUR[1.0490000000000000],USD[0.0000000102132510],USDT[0.0000000011595600] |
| 02592801 | USD[0.0550353352050000] |
| 02592802 | BNB[0.0009840000000000],USD[0.0054379411000000] |
| 02592804 | FTT[101.5796800000000000],TRX[0.0000010000000000],USD[0.0062493188991999] |
| 02592806 | TRX[0.0962000000000000],USDT[0.0020996346375000] |
| 02592810 | NFT (301667919115380565)[1],NFT (302294081764810138)[1],NFT (325341514336421139)[1],NFT (459434935100431532)[1],NFT (466669964129578412)[1],NFT (481042252212185822)[1],NFT (482242260557073892)[1],TRX[0.6000010000000000],USD[0.0572079360000000] |
| 02592817 | TRX[0.0000010000000000],USD[0.5658237615000000] |
| 02592818 | ATLAS[150.0000000000000000],TRX[0.0000010000000000],USD[1.4852239805000000],USDT[0.0000000099185840] |
| 02592824 | ADAHALF[0.0000000045000000],AVAX[0.0000000061277940],BTC[-0.0000001370623622],DOGE[0.0000000047480435],ETH[0.0000000008000000],LUNA2[0.0021778695940000],LUNA2_LOCKED[0.0050816957190000],LUNC[47.4235689300000000],MATIC[0.0000000317741994],ROOK[0.0000000060000000],SOL[56.5902273332053266],USD[5155.6436341912486476],USDT[0.0000000604646638],XTZHALF[0.0000000080000000] |
| 02592825 | TRX[0.0000010000000000] |
| 02592831 | BTC[0.0000001000000000],CEL[0.0000001000000000],LUNA2[0.0000002139886226],LUNA2_LOCKED[0.0000049799301269],TRX[0.0000040000000000],USD[-0.3595445186556871],USDT[0.4467185069457813] |
| 02592835 | SOL[0.0000092899360],USD[0.0061466287795710] |
| 02592838 | USD[0.0000000060000000] |
| 02592840 | USD[2.1835893360000000],USDT[0.0000000097158228] |
| 02592844 | LUNA2_LOCKED[107.1554890000000000],USD[0.0000000082384575],USDT[0.0000000089651520] |
| 02592845 | ATLAS[324.3303384800000000],BAO[3.0000000000000000],CRO[74.1652224700000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000709468630773],USDT[0.0002322668521388] |
| 02592846 | DYDX[27.3508090000000000],ETH[0.0399808100000000],ETHW[0.0399808100000000],LUNA2[0.0091830110960000],LUNA2_LOCKED[0.0214270258900000],LUNC[1999.6200000000000000],STEP[748.5257320000000000],USD[0.0826378305000000],XRP[244.0000000000000000] |
| 02592854 | ATLAS[0.0000000054114049],IMX[0.0840456607248743],POLIS[0.0962204566949108],TRX[0.0000000064025878],USD[0.9309887009133238] |
| 02592858 | CRO[29.1518764200000000],KIN[3.0000000000000000],STEP[177.6102031000000000],USD[0.0000000101354388] |
| 02592861 | BTC[0.0000150000000000],DFL[310.0000000000000000],DOGE[1040.0000000000000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],MANA[92.0000000000000000],SAND[82.0000000000000000],USD[57.7152721510000000] |
| 02592864 | USD[0.0000003207097394],USDT[0.0029180486029651] |
| 02592867 | AKRO[9792.8865385900000000],AUDIO[1.0283419600000000],BAO[1.0000000000000000],EUR[7.9219372527750916],KIN[1791797.9042689400000000],LRC[0.9505308040000000],SRM[52.2349570600000000],USD[0.0000000087594000] |
| 02592870 | BTC[0.0000000200000000],USD[0.0030731663192935] |
| 02592872 | BNB[0.0099601000000000],BTC[0.0000000015349375],USD[-9.6763129431757749],USDT[12.2924378346208768],XAUT[0.0000963330000000],XRP[0.0000000068918064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02592876 | USD[0.016828814400000000],USDT[0.000000011904755000] |
| 02592877 | TRX[0.7370000000000000],USD[2.7622690000000000] |
| 02592880 | FTT[22.7558490013400000],USD[0.0000000936318436] |
| 02592883 | AAVE[0.0000000080000000],AMPL[0.0000000011237478],BCH[0.0019515500000000],BTC[0.0000094970000000],BVOL[0.0000000090000000],CHZ[39.9506000000000000],COMP[0.0004224565400000],DAI[0.1846480000000000],DOGE[0.8949300000000000],ETH[0.0019973400000000],ETHW[0.0019973400000000],FTT[0.0000000160686790],HNT[4.5951550000000000],IBVOL[0.0000000080000000],LINK[0.2982900000000000],LTC[0.0594794000000000],PAXG[0.0000004000000000],SOL[0.8352514000000000],UNI[0.2486605000000000],USD[-15.8650762369841547],USDT[-0.2271475031130602],XRP[0.9916400000000000] |
| 02592884 | XRP[1.0112440000000000] |
| 02592885 | SOL[0.7600000000000000],USD[5.3656285418505039],USDT[0.1007701396018341] |
| 02592893 | AXS[0.0000009560000000],DFL[0.0000000028472146],FTT[0.0000000070000000],IMX[0.0000000088295949],LRC[0.0000000082266576],LUNC[0.0000000004018845 0],MANA[0.0000000099624416],RNDR[0.0000000015780620],SOL[0.0000000088867430],TRX[0.0000000068000000],USD[0.0000000047702435],USDT[0.000000008 3227403],USTC[0.0000000004891120] |
| 02592895 | USD[0.0075227836000000] |
| 02592896 | BAO[3.0000000000000000],CEL[0.0007378000000000],EUR[0.0000007499010344],KIN[5.0000000000000000],USDT[0.0000092200000000] |
| 02592897 | BAO[1.0000000000000000],SAND[0.0000000039320000] |
| 02592898 | ETH[0.0000000068800000],FTT[0.0656147983024620],USD[19.5351880763937863],USDT[0.0000000012869604] |
| 02592900 | KIN[2.0000000000000000],USDT[0.0000000029982100] |
| 02592902 | AXS[1.2258315100000000],BTC[0.7500000073238992],DOGE[655.3020396500000000],ENJ[103.4371160600000000],ETH[0.0000000055300620],EUR[0.0000000047520S],GRT[357.9865188500000000],MANA[82.0297283700000000],MATIC[41.7746475100000000],SAND[51.9394758000000000],SHIB[3379520.1081446400000000],USD[302.44 7832656220 0171],USDT[2795.2150412414459035],WAVES[16.1054425900000000] |
| 02592906 | BNB[0.0000000081299100],HT[0.0000000005464000],USDT[0.0000000006591686] |
| 02592910 | USD[0.0001484502863237],XRP[0.0000000008737 2122] |
| 02592913 | USDT[0.0000000096716400] |
| 02592914 | BTC[0.0000000040000000],LUNA2[0.0062873601950000],LUNA2_LOCKED[0.0146705071200000],LUNC[0.0095746366735824],USD[0.0000000041213315],USDT[0.0000000065554512],USTC[0.8900000000000000] |
| 02592916 | BAO[3.0000000000000000],ETH[0.0000000009061959],GBP[0.0000049290224015],KIN[2.0000000000000000],MATIC[0.0000000116919744],TRX[3.0038624134673028],UBXT[2.0000000000000000],USD[0.0000045959443881],USDT[0.0000000012149537] |
| 02592918 | AMPL[13.6765156323350868],BTC[0.0076000000000000],CHZ[489.9096930000000000],COMP[1.2713000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],FTM[171.0271144951833600],FTT[0.0079482000000000],SOL[0.5507707500000000],USDT[0.0000000013919838] |
| 02592927 | BCH[0.5226646400000000],ETH[0.2733413200000000],ETHW[0.2731468500000000] |
| 02592933 | USDT[0.0000000060400000] |
| 02592934 | ETH[0.0058779712558000],ETHW[0.0058779712558000],USD[0.0000221160160202] |
| 02592935 | CRO[91.2683187000000000],DOT[21.3593688700000000],ETH[0.1612220800000000],ETHW[0.1608060700000000],MATIC[41.6684245400000000],SOL[2.6365851000000000],UNI[7.5076171600000000],USDT[0.0943986100000000] |
| 02592938 | FTT[10.0000000000000000],USD[0.0000000071426652] |
| 02592940 | AAVE[0.0000000020000000],BNB[0.0000000050000000],BTC[0.0000000020771160],COMP[0.0000000065000000],ETH[0.0000000097000000],FTT[0.0200978815725406],MKR[0.0000000054000000],USD[0.4680526386538330],USDT[0.0000000006809568] |
| 02592943 | AKRO[3.0000000000000000],ATLAS[78701.0405060613220706],BAO[2020.9203932800000000],CRO[2399.7706234268064376],DENT[1.0000000000000000],FTT[0.0000000058332898],KIN[4529.9654564200000000],MANA[0.0000254700000000],MATIC[1.4364071400000000],RSR[1.0000000000000000],SHIB[0.0000000082715646],SLP[46.2115 5655000000000],SOL[0.0000052700000000],STARS[3.8235390500000000],TLM[6.6094586168317022],TRX[1.0002720000000000],USD[0.0000276624219528],USDT[0.0000000097798180],XRP[0.0002850900000000] |
| 02592944 | USDT[0.0000005061180074],ETH[0.0000023534010000],SOL[0.0000001000000000],USD[0.0000144000000000],USD[0.0000157237583040],USDT[0.0000000090278623] |
| 02592946 | ATLAS[0.0289756800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003557435469392] |
| 02592951 | USD[0.0000002222023766],USDT[0.0000000055025218] |
| 02592957 | ATLAS[883.1213943432632978],BNB[0.2153317100000000],FTT[2.0284957930509320],SOL[0.0000000025800844] |
| 02592959 | ETH[0.0000000099397000],POLIS[450.6160770000000000],USD[1.2573486090000000],USDT[0.0000000025244667] |
| 02592961 | ATLAS[19.8097012600000000],POLIS[1115.3750000000000000],USD[0.3010921212500000],USDT[0.0002880123938194] |
| 02592969 | USDT[0.1897701730000000] |
| 02592979 | TRX[0.0000010000000000] |
| 02592986 | ETH[0.0000674800000000],ETHW[0.0000674768096598],EUR[40.4296686198508084],USD[-0.0000046284694080] |
| 02592989 | USD[0.0000013903550295] |
| 02592992 | BTC[0.0000000041453804],EUR[0.0000000426100069],USD[0.0001463199299804] |
| 02592993 | ETH[0.1734426815839900],ETHW[0.1734426815839900],FTT[42.2675910000000000],USD[3699.9541426155938332],XRP[673.3902730565055600] |
| 02592994 | EUR[0.0006518459301892],SHIB[3997.6072186800000000],USD[0.4262107300000000] |
| 02593000 | BAO[1.0000000000000000],ETH[0.2703788200000000],ETHW[0.2701836900000000],USD[0.0000318830718592] |
| 02593003 | BTC[0.1522625883550908],ETH[0.3882549500000000],FTT[33.9712427600000000],USD[0.0000792966634133] |
| 02593005 | BF_POINT[300.0000000000000000] |
| 02593012 | BNB[0.0000000081200000],USD[0.0000029914353616] |
| 02593019 | ATLAS[1629.7796000000000000],BNB[0.0093174800000000],FTM[53.0000000000000000],MBS[47.9908800000000000],USD[0.2454469853650000],USDT[0.0094056800000000] |
| 02593031 | USD[0.3598034451300000] |
| 02593034 | KIN[2896.0000000000000000] |
| 02593047 | ATLAS[9.6922000000000000],AURY[0.9965800000000000],POLIS[0.0851040000000000],TLM[0.9236200000000000],TRX[0.0000320000000000],USD[0.0007894171000000] |
| 02593054 | USD[0.0795720413000000],USDT[0.0094768500000000] |
| 02593055 | TRX[0.0000020000000000],USD[0.5638201957617577],USDT[728.3813371855741482] |
| 02593056 | ATLAS[2.2635266200000000],TRX[0.0000010000000000],USD[0.0000000567224598],USDT[0.0000000010374506] |
| 02593062 | GODS[16.5000000000000000],GOG[262.7277531800000000],MBS[328.4764230700000000],USD[0.3054560493463875] |
| 02593069 | LUNA2[16.3850722880000000],LUNA2_LOCKED[14.1974892700000000],LUNC[18409.0373001000000000],USD[0.0934895658050000],USTC[84.0000000000000000] |
| 02593071 | AUD[143.1909071625735360],BNB[-0.0001322868940 2],BTC[0.0001424213320000],BVOL[0.0159344400000000],ETH[0.2910594000000000],ETHW[0.2910594000000000],FTT[26.1153401100000000],NFT (42087113341953 5814)[1],USD[15.7209742791082750],USDT[0.0000012459074586] |
| 02593072 | AKRO[1.0000000000000000],ETH[0.0309448002400350],ETHW[0.0305614802400350] |
| 02593074 | EUR[0.0000000726503 76] |
| 02593075 | DAI[0.0301682200000000],GBP[0.0000017153939522],USDT[0.7615882400000000] |
| 02593077 | KIN[1.0000000000000000],LUNA2[0.0112756495000000],LUNA2_LOCKED[0.0263098488300000],LUNC[2455.2964181100000000],USD[1950.0100000001094246] |
| 02593081 | ATLAS[2960.0000000000000000],POLIS[25.7000000000000000],USD[0.8253072070000000],USDT[0.0000000068128480] |
| 02593084 | USDT[0.0000016389086016],XRP[22.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02593092 | ATLAS[7090.000000000000000000],BAO[301000.000000000000000],SUN[2649.753000000000000],SXP[41.800000000000000],TRX[0.000001000000000],UBXT[2920.000000000000000],USD[1.542829523288350],USDT[0.000000104517597] |
| 02593098 | BTC[0.004000000000000000],ETH[0.228976400000000],ETHW[0.191983800000000],EUR[104.161198410000000],SOL[0.397222650000000],USD[1.382648000000000] |
| 02593102 | BTC[0.000000005562484000],ETH[0.000000009793012000],USD[0.582493560901723400] |
| 02593105 | SOL[0.0015000000000000] |
| 02593114 | STEP[635.415875018600000000] |
| 02593117 | USD[-0.098876415045670500],USDT[0.139014656500000000] |
| 02593122 | USD[0.0000000025900000000] |
| 02593125 | ATLAS[1320.000000000000000000],TRX[0.000001000000000000],USD[0.413399802150000000],USDT[0.008029000000000000] |
| 02593129 | BTC[0.000000000000000000],ETH[0.000000010000000000],FTT[0.000000002091012],MATIC[0.000000030304708],SPELL[0.000001000000000],USD[0.030402414268861800],USDT[0.000000089926368],USTC[0.000000006082515000],XRP[0.471236000000000000] |
| 02593130 | USD[0.000000005863039700] |
| 02593131 | AVAX[71.427240000000000000],BNB[0.000000006000000000],BTC[3.002199460000000000],CRO[11860.000000000000000000],ETH[18.999000000000000000],ETHW[19.999000000000000000],GRT[7074.000000000000000000],LUNA2[153.094370100000000000],LUNA2_LOCKED[357.220196800000000000],LUNC[33336621.404992000000000000],MANA[1829.355000000000000000] |
| 02593144 | SAND[1419.834000000000000000],SOL[200.000000000000000000],USD[424.942973323410000],USDT[0.009000000000000000],XRP[2658.000000000000000000] |
| | USD[0.000000033081865],USDT[0.000000094550720] |
| 02593145 | NFT [3797990652737184371[1],NFT [427380766623973882][1],NFT [521364268142983712][1],USD[310.0100000000000000] |
| 02593149 | ATLAS[0.000000013441320],AVAX[0.000000042770752],BNB[0.000000009776390],DAI[0.000000038262240],FTT[0.073102806416068],USD[0.000000209636644],USDT[0.000002831060115] |
| 02593153 | LUNA2[0.079208188270000],LUNA2_LOCKED[0.184819160000000],LUNC[17247.749760000000000],USD[1408.579463896963800],YGG[0.066100000000000] |
| 02593155 | AXS[2.399534400000000],FTT[9.970534203844564],MANA[60.989136000000000],MBS[153.786812000000000],SAND[39.000000000000000],SOL[7.104278000000000],USD[1.965414276140000],USDT[0.000000004680000] |
| 02593159 | USD[267.528884417820024],USDT[0.000000054536695] |
| 02593163 | SPELL[101179.760000000000000],USD[0.500753870000000],USDT[0.000000173972390] |
| 02593167 | USD[6.8250361757000000] |
| 02593173 | BRZ[0.003284950000000],USD[0.000000021792557] |
| 02593174 | BTC[0.510289805825782],ETH[5.970955730000000],ETHW[5.970955730000000],USD[63840.750176670070882],USDT[0.000000080357664] |
| 02593184 | USD[0.000916845395000] |
| 02593187 | SGD[0.000031869759252],USD[0.000182652262555] |
| 02593189 | ATLAS[1583.820500680000000],AUD[0.000000027397205],IMX[33.035606460000000],LINK[8.100000000000000],TLM[168.657004840000000],USDT[0.003074309424587] |
| 02593190 | USD[53.475467300000000] |
| 02593193 | ATLAS[67.509750700000000],BAO[3.000000000000000],BTC[0.000956770000000],ETH[0.004888720000000],ETHW[0.004833960000000],KIN[1.000000000000000],MANA[5.044927860000000],PERP[0.753253900000000],REEF[367.600176980000000],SAND[3.812582920000000],SLP[123.828250860000000],USD[0.000131683044 95686] |
| 02593200 | KIN[1595408.060452230000000] |
| 02593201 | ATLAS[3749.250000000000000],TRX[0.000001000000000],USD[0.198157748500000],USDT[0.488000147247112] |
| 02593206 | SPELL[72794.197439420000000],USDT[0.000000054536695] |
| 02593207 | FTT[0.000000036884860],USD[0.000000079552344],USDC[21.103357840000000],USDT[0.000000072500000] |
| 02593208 | AXS[0.000000494992857],BNB[0.000000058274400],DOT[0.000000008994800],FTT[0.000000056000000],IMX[727.069104000000000],LUNA2[6.879853745000000],LUNA2_LOCKED[16.052992070000000],MATIC[0.000000098562200],TRX[0.000030000000000],USD[2.059593007137223],USDT[293.934652215903736],USTC[973.87 655000000000000] |
| 02593212 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.071226220000000],ETHW[0.070340850000000],FTT[9.339408097956898],MATIC[181.594783804891850],SOL[3.426992399848426],USD[0.000081974500270],USDT[0.000000152669920] |
| 02593215 | USD[0.0000000009500000] |
| 02593217 | USD[0.3613010072000000],USDT[0.0090000000000000] |
| 02593218 | BTC[0.001500000000000],ETH[0.000992590000000],ETHW[0.000992590000000],EUR[1.516608359683969],USD[56.746336212780000],USDT[111.179062015126562] |
| 02593219 | USD[0.0587301529350000] |
| 02593222 | SOL[0.000000059617415],USD[4000.000000000000000],USDC[500.000000000000000] |
| 02593223 | GRTBULL[502314.595862426408307],TRX[0.000777000000000],USD[0.121562516039674],USDT[0.000000165400436] |
| 02593224 | BAO[1.0000000000000000],BTC[0.000188092721362],DOGE[0.0004241300000000] |
| 02593229 | USD[0.0873932526450000] |
| 02593239 | DOT[0.000000071500000],ETH[0.000000030000000],ETHW[0.054184390000000],USD[0.000241647932815],USDT[0.633901200000000] |
| 02593242 | AUD[0.000001431988891],SOL[0.000000013094972],USD[0.071624375569718],USDT[0.002106424025600] |
| 02593244 | POLIS[0.0928600000000000],USD[0.0000000017500000] |
| 02593254 | ATLAS[950.000000000000000],USD[0.5808422931000000] |
| 02593270 | TRX[0.000001000000000],USD[0.307707887760000],USDT[0.008998000000000] |
| 02593287 | USDT[1.7956673100000000] |
| 02593290 | ATLAS[4000.292119755668752],BTC[0.000000020331356],POLIS[135.000000022542887],USD[0.000000081298488] |
| 02593303 | USD[0.484809969138279],USDT[0.146970768907664],XRP[0.0200000000000000] |
| 02593305 | BTC[0.000000084280000],DFL[0.000000007941380],FTT[0.000000008716479],LUNA2[0.000000080000000],LUNA2_LOCKED[5.364956118000000],LUNC[0.000000100000000],TRX[0.000000065040000],USD[0.000000681476327],USDT[14.659761971169351],XRP[0.000000018785806] |
| 02593311 | EUR[2.5000000000000000] |
| 02593315 | LINK[14.219938835420810],SOL[3.580632080000000],USD[1.397565970190840] |
| 02593317 | ETH[0.000000002751120],USD[0.000194172131965] |
| 02593318 | ETHW[0.017683631610597],LUNA2[0.000573938193500],LUNA2_LOCKED[0.000133918911800],LUNC[12.497625000000000],NFT [359011086567526568][1],SOL[0.000000100000000],TRX[0.000136000000000],USD[49.384132407309807],USDT[0.000000015464527] |
| 02593320 | USD[0.0000001276798000] |
| 02593326 | USD[8.7368247900000000000000000] |
| 02593328 | USD[0.2578974437764076] |
| 02593335 | BTC[0.052190896990000],BUSD[145.957861520000000],DOT[28.982231715941900],ETH[0.757855980000000],ETHW[0.757855980000000],RAY[87.387880485247600],SOL[10.320724573109200] |
| 02593339 | BNT[0.093483000000000],SOL[0.000000100000000],USD[1.762000017191369] |
| 02593340 | TRX[0.0000000051327626] |
| 02593342 | ETH[0.000201550000000],ETHW[0.002015447365030],LTC[0.077316690000000],USD[1.564589076000000],USDT[0.000000095250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02593344 | USD[30.000000000000000] |
| 02593354 | ETH[0.0009998000000000],ETHW[0.0009998000000000],USD[0.8906000000000000] |
| 02593363 | ATLAS[11791.4098923491891121] |
| 02593370 | ETH[0.2340000000000000],ETHW[0.2340000000000000],LOOKS[106.0000000000000000],RSR[167220.0000000000000000],USD[-180.8798923692511859000000000] |
| 02593374 | USD[25.000000000000000] |
| 02593377 | USDT[0.7200571875000000] |
| 02593380 | BNB[0.0000398600000000],ETH[0.0000034100000000],ETHW[0.3935421500000000],KIN[1.0000000000000000],NFT (29369056528901610 7)[1],NFT (335679565952921804)[1],NFT (348098232846731470)[1],NFT (352974241983999341)[1],NFT (498805299426971943)[1],NFT (507251925859707846)[1],NFT (535035086665449836)[1],NFT (560018403815098186)[1],TONCOIN[0.0045665000000000],USDT[0.2266075070914268] |
| 02593387 | RAY[0.0000000091800000] |
| 02593388 | USD[0.0000000053700024],USDT[0.0000000047005154] |
| 02593389 | DOGE[0.0000000081324968],ETH[0.0000000072085840],TRX[0.0000000095383725] |
| 02593393 | ATLAS[0.0000000087141686],SPELL[25.9184506000000000],USDT[0.0000008350246640] |
| 02593394 | BTC[0.0000000027217800],ETH[0.0000000069420000],USD[0.0000013497100012] |
| 02593395 | BAO[1.0000000000000000],EUR[0.0978120053896240],FTT[1.2239770000000000] |
| 02593399 | BTC[0.1232765500000000],NFT (424843543102416813)[1],NFT (455336084356610014)[1],NFT (540077025765482301)[1] |
| 02593401 | AUD[0.0487364800000000],AVAX[0.0009091884970080],LUNA2[0.0000638340555900],LUNA2_LOCKED[0.0001489461297000],LUNC[13.9000000000000000],SUSHI[0.0032152700000000],USD[0.0003724613414560] |
| 02593405 | USD[20.000000000000000] |
| 02593412 | BTC[0.0007486721000000],ETH[0.0245596900000000],ETHW[0.0245596900000000],EUR[0.0000311664978069],SOL[0.0000000028134849],USD[0.0004011765809034] |
| 02593414 | XRP[1285.5966550000000000] |
| 02593416 | USD[0.0000000057000000] |
| 02593418 | DOGE[0.0174540900000000],ETH[0.0000000024362140],USD[1.5150425985821858],USDT[0.0000000047501702] |
| 02593422 | BNB[0.0000001119118600],ETH[0.0000000027474400],SOL[0.0000000039013411],TRX[0.0000000035312688],USDT[0.0000000029147800] |
| 02593423 | ATLAS[350.0000000000000000],TRX[0.0000010000000000],USD[0.0000000077122238],USDT[0.0000000075274345] |
| 02593424 | ATLAS[300.0000000000000000],BTC[0.0022535470156900],CRO[232.9721918700000000],ENJ[20.5558525400000000],ETH[0.0202286364169400],ETHW[0.0202286256130000],EUR[0.0000000020547061],MANA[20.4147797800000000],MATIC[12.2133138649036300],SAND[38.8911999200000000],SHIB[2007873.3978550800000000],SKL[50.0000000000000000],SOL[1.0435563551393154],USD[0.9902276640033770],XRP[5.8815402175724300] |
| 02593425 | ATLAS[457.2816874600000000],USD[0.0000000018956592],USDT[0.0000000019186636] |
| 02593427 | USD[0.0000010000000000] |
| 02593429 | BTC[0.0000000030569685],USD[0.0000000031074912],USDT[0.0000000044981292] |
| 02593434 | AAVE[0.0001956000000000],AKRO[1.0000000000000000],BAO[16981.7511643500000000],BIT[13.8037222000000000],BNB[0.0000042700000000],DENT[2.0000000000000000],EUR[5.4426614790702105],FTT[1.2693764600000000],GRT[215.2034322500000000],KIN[445481.4915140900000000],LRC[7.7353605900000000],MANA[52.2844702100000000],MATH[1.0007491700000000],MATIC[12.3537144400000000],RSR[259.9666689000000000],SAND[3.6753990700000000],SOL[2.1612267000000000],SRM[3.3284456100000000],TRX[123.7356667900000000],UBXT[1.0000000000000000] |
| 02593439 | AUD[0.0000000010958882],AURY[11.9977200000000000],HMT[85.9836600000000000],USD[0.4793657200000000],USDT[0.0000006695648 4] |
| 02593440 | USD[0.0085500000000000],USD[0.0004144835646630] |
| 02593446 | BIT[4.3973582900000000],BNB[0.0167490600000000],BTC[0.0027910600000000],DOGE[1719.1081394400000000],ETH[0.0388144900000000],USD[0.4607477105738222],USDT[2.8972906035048960] |
| 02593446 | BTC[0.1572718480000000],EUR[0.0000000050000000],SHIB[80000.0000000000000000],SOL[13.8075160000000000],USD[0.9170755714715200] |
| 02593450 | ATLAS[8251.8572919208375174],DENT[1.0000000000000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[6.0200000011337547] |
| 02593452 | USD[0.7000000000000000] |
| 02593455 | ETH[0.0000000040191007],LUNA2[0.0070282305230000],LUNA2_LOCKED[0.0163992045500000],USD[0.0000020015016462],USTC[0.9948800000000000] |
| 02593459 | EUR[0.0027397300000000],USD[224.5923212172000000] |
| 02593461 | USDT[3.0499860000000000] |
| 02593462 | LUNA2[0.0050381403730000],LUNA2_LOCKED[0.0117556608700000],LUNC[0.0079692000000000],SOL[0.0000000071499500],TRX[0.0001270000000000],USDT[0.0000000043456800],USTC[0.7131679428193600] |
| 02593464 | USD[0.0000000060500000] |
| 02593468 | RAY[0.0000000051800000] |
| 02593469 | ETH[0.0000000026737728],MATIC[0.0000000079082641],USD[0.0000000087739941],USDT[0.0000000037150542] |
| 02593471 | ATLAS[32213.8782000000000000],SLP[4120.0000000000000000],USD[0.0000001479234001],USDT[0.0000000055686629] |
| 02593473 | ALGO[698.9399282200000000],EUR[0.0000000979586600],FTT[0.3503136100000000],LUNA2[0.1384057800000000],LUNA2_LOCKED[0.3229468201000000],LUNC[30138.1500000000000000],USD[78.1367799784389675000000000],USDT[0.0000000003231518] |
| 02593478 | AVAX[6.2912499000000000],BTC[0.0886608000000000],GBP[0.0000284121324455],SOL[3.4799586900000000] |
| 02593488 | AAPL[0.0000000040000000],AMZN[0.0000001000000000],AMZNPRE[-0.0000000047000000],BTC[2.0000001868170051],ETH[0.0000000045614000],ETHW[0.0000000045614000],FTT[0.0000000061026440],GOOGLPRE[-0.0000000034000000],LUNA2[0.0000000113615893],LUNA2_LOCKED[0.0000000026510375],LUNC[0.0000000080000000],SOL[0.0000000080000000],TRX[4213.6556558570654688],TSLAPRE[-0.0000000030000000],USD[0.8781722343867504],USDT[0.0004423373071111],WBTC[0.0000000060000000] |
| 02593488 | ATLAS[549.9352000000000000],ETH[0.0009960400000000],ETHW[0.0009960400000000],LINK[12.6966520000000000],MATIC[39.9928000000000000],POLIS[54.2483760000000000],RUNE[0.0938800000000000],USD[0.0014738211292850],USDT[0.0000000054866860] |
| 02593490 | TRX[0.0000030000000000],USDT[4.1389561670000000] |
| 02593492 | TRX[0.0000010000000000] |
| 02593500 | ATLAS[1079.8632000000000000],FTT[0.0000268712722800],USD[0.3911174064000000] |
| 02593511 | ATLAS[0.0060000000000000],USD[0.6758225900000000],USDT[0.0000000051405898] |
| 02593517 | USD[0.0000010000000000],USD[0.0007703625000000],USDT[0.0000000014952576] |
| 02593530 | BTC[0.1743780701170400],ETH[1.0183775720604900],ETHW[1.0136032994879100],EUR[1.0823467700000000],USD[0.0002140922737692] |
| 02593540 | NFT (334465618357003360)[1],NFT (534157167169806176)[1],NFT (554932340433552556)[1],USD[0.0344950299158054 4],XRP[0.0000000088757630] |
| 02593541 | USD[0.0000000022200000] |
| 02593548 | EUR[0.2575544200000000],USD[0.5637180843123183] |
| 02593553 | AKRO[3.0000000000000000],BAO[4.0000000000000000],GBP[0.0000000776667600],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0200384176753087] |
| 02593558 | ATLAS[8380.0000000000000000],USD[0.1340178190000000],USDT[0.0000000078866460] |
| 02593559 | AKRO[4.0000000000000000],AUD[0.0007789489204 1],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[1.0565306200000000],ETHW[1.0565306200000000],KIN[3.0000000000000000],MANA[956.8093834600000000],MATH[1.0000000000000000],MATIC[525.8220968845000000],RSR[5.0000000000000000],SAND[2158.4127263700000000],SOL[11.2711939000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100030368025699] |
| 02593561 | ATLAS[2689.4620000000000000],USD[1.7373038825000000] |
| 02593564 | USD[0.0566620022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02593568 | BTC[0.000000072664500],SOL[0.000000010000000],USD[0.0000000749609997] |
| 02593569 | AKRO[3.000000000000000],ATLAS[294.265363824870000],BAO[8.000000000000000],BOBA[7.739664460000000],DENT[2.000000000000000],IMX[117.276097988336000],KIN[5.000000000000000],MANA[215.598182865192000],OMG[7.751547320000000],RSR[2.000000000000000],RUNE[42.168038086796000],SAND[215.828729815292638115SGD[0.000000213576547],SOL[2.242336431344000],TRX[2.000000000000000],UBXT[2.00000000000000000] |
| 02593574 | BNB[0.000007000000000],LUNA2[0.000000133730050],LUNA2_LOCKED[0.000000312036784],LUNC[0.002912000000000],TRX[2.919088556300000],USD[0.001073343154288],USDT[0.000016568444610] |
| 02593582 | USDT[0.000000020225080] |
| 02593586 | LUNA2[0.000000129540000],LUNA2_LOCKED[97.166250479890000],USD[0.000000260082500] |
| 02593587 | TRX[0.000030000000000],USD[0.838864924825000],USDT[0.000000016862475] |
| 02593592 | FTT[25.075229000000000] |
| 02593595 | BTC[0.000342584928125],REN[0.497830000000000],USD[3.674871482450000],USDT[0.000000065000000] |
| 02593603 | USD[0.124243854612500],USDT[0.000000043952950] |
| 02593604 | APE[1.113296160296743],BTC[0.000000089915976],USD[0.002714010759329] |
| 02593605 | MOB[0.239500000000000],TRX[0.000778000000000],USD[0.000000084601300],USDT[0.000000179545471] |
| 02593606 | ATLAS[34668.830000000000000],USD[1.215583495200000],USDT[0.005856000000000000] |
| 02593609 | BAO[1.000000000000000],FIDA[0.001966500000000],FTT[36.975846510000000],KIN[1.000000000000000],MNGO[0.009839710000000],USD[5245.775048643924043],USDC[100.000000000000000] |
| 02593621 | USD[25.000000000000000] |
| 02593624 | BTC[0.059800000000000],ETH[2.000000000000000],ETHW[2.000000000000000],EUR[0.000000057972348],SHIB[28745.447381790000000],SOL[23.402266100000000] |
| 02593629 | DAI[0.088442640000000],MOB[9.000000000000000],SPELL[10100.000000000000000],USD[49.740037215000000] |
| 02593638 | ETH[0.261950220000000],ETHW[0.261950220000000],POLIS[111.978720000000000],USD[1.337956919467654],USDT[0.000000009115096!] |
| 02593642 | DOGEBULL[2.994430950000000],TRX[0.285101000000000],USD[0.200365341687500] |
| 02593643 | USD[1447.630789195500000] |
| 02593645 | ATLAS[5574.965563650000000],ETH[0.238952200000000],ETHW[0.238952200000000],POLIS[12.197660000000000],SOL[4.189604230000000],TRX[0.000010000000000],USD[2.335157183870350],USDT[0.002343198749660] |
| 02593646 | USD[25.000000000000000] |
| 02593648 | ATLAS[2399.262000000000000],IMX[30.084000000000000],USD[0.8233300000000000] |
| 02593649 | SOL[0.000000037416500],USD[3.076454864747209],USDT[0.000001154654162] |
| 02593650 | BTC[0.132891621000000],DOGE[3599.000000000000000],EUR[1690.751960459500000],USD[5662.887560811750000] |
| 02593652 | SOL[1.390000000000000],USD[1.028453006500000] |
| 02593654 | USD[30.000000000000000] |
| 02593657 | ATLAS[359.928000000000000],CRO[99.980000000000000],USD[0.000000023328860],USDT[1.928316312652824] |
| 02593658 | GBP[2572.676216156466956,],USD[0.000000173242204] |
| 02593659 | BNB[0.007007215196079T],BTC[0.000000000001504] |
| 02593666 | BAO[2.000000000000000],BTC[0.029510170000000],DENT[1.000000000000000],ETH[0.688989270000000],ETHW[0.689097010000000],KIN[3.000000000000000],NFT [426782239281434164 ][1],NFT [438287238126094870][1],NFT [562788135215039008][1],UBXT[2.000000000000000],USDT[0.000000046203690] |
| 02593668 | FTT[25.998347000000000],USD[3256.997523581455000],USDT[0.000000121333072] |
| 02593669 | SLRS[1671.966400000000000],USD[0.045155830000000] |
| 02593672 | ATLAS[887.000000074988875],USD[0.000000156530121],USDT[0.000000006000000] |
| 02593678 | USD[0.000000068750000] |
| 02593694 | USD[0.000000022492962] |
| 02593695 | ATLAS[0.000000041532953],BAO[0.000000040760684],CRO[0.000000070364814],ENJ[0.000000025485792],FTM[0.000000238566040],GALA[0.000000034553769],GODS[0.000000056162130],IMX[0.000000087527530],LRC[0.000000012594060],MANA[0.000000089627610],SAND[0.000000003233792],SHIB[0.000000068186285],STARS[0.000000008298256],USD[0.000000058832924] |
| 02593707 | USD[0.000000067100000],USDC[982.898424350000000] |
| 02593709 | TRX[0.000010000000000],USDT[-0.001366147449281B] |
| 02593711 | BTC[0.000041700000000],ETH[0.000000340000000],ETHW[0.000000340000000],FTT[25.095250000000000],TRX[6.962009610000000],USD[0.424247740936314B],USDT[0.894158452685017S] |
| 02593717 | FTM[8.399841541137247S],FTT[0.000000051031232],MANA[0.000000006983390] |
| 02593727 | USD[0.000000057100000] |
| 02593734 | ALGO[3697.748265890000000],BTC[0.059432340000000],ETH[0.240462500000000],EUR[0.005135411192716T],FTT[104.884644650000000],LINK[102.248419660000000],LUNA2[7.079253550000000],LUNA2_LOCKED[16.518258280000000],LUNC[1541522.365040094489980],SOL[16.605751250000000],USD[0.000042846796054B],USDT[0.000000286296549],UX[0.000000048748000000] |
| 02593737 | FTT[0.002547585238720],USD[0.070825615011268T],USDT[0.000000038121321] |
| 02593738 | BTC[0.000449057185750],GENE[44.408680903280000],LUNA2[0.104918893700000],LUNA2_LOCKED[0.244810752000000],LUNC[22846.310000000000000],NFT [395187052701378123][1],NFT [462978113587316438][1],NFT [573082779078177858][1],USD[0.004546099085295S],USDT[0.097731566100000] |
| 02593740 | GBP[0.000000007840800],SOL[0.000000092404500],USD[0.000000077565790],USDT[0.000000035900690],XRP[0.000000007530694] |
| 02593743 | USDT[0.000000079961280] |
| 02593746 | BTC[0.008796480000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.030516060255471I] |
| 02593747 | SPELL[16200.000000000000000],USD[2.184573740000000] |
| 02593748 | ATLAS[9.226700000000000000],USD[0.000000126946170],USDT[0.000000075229267] |
| 02593750 | AURY[42.000000000000000],AVAX[0.000022000000000],GOG[0.000650000000000],IMX[0.001545000000000],USD[0.000261594642501G],USDT[93.734513183388000] |
| 02593751 | EUR[0.000000098619494] |
| 02593752 | LTC[0.000000025698000],USDT[0.000000816152178] |
| 02593756 | FTT[0.070280528080305],LUNA2[0.000000020000000],LUNA2_LOCKED[3.797660469000000],USD[0.000000075997416],USDT[0.000000054319435] |
| 02593757 | ATLAS[8010.000000000000000],USD[0.066702110500000],USDT[0.000000001002202] |
| 02593760 | EUR[0.000004171715488] |
| 02593765 | ATLAS[3240.000000000000000],TRX[0.000011000000000],USD[0.329175627250000],USDT[0.000000008841320] |
| 02593772 | GOG[5.316078300000000],IMX[0.000000002200000],SPELL[0.000000006161120S],USD[0.000028097539327],USDT[0.000000072500000] |
| 02593773 | AKRO[1.000000000000000],BAO[170.637486780000000],BTC[0.027981600000000],DENT[8912.882325660000000],ETH[0.014755380000000],ETHW[0.014577410000000],EUR[0.000008687398250J],KIN[3.000000000000000],MANA[24.179785730000000],SOL[0.468866600000000],UBXT[1.000000000000000] |
| 02593777 | USD[0.062071339420000] |
| 02593780 | ATLAS[1280.000000000000000],USD[1.0295214943103600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02593786 | FTT[0.000000062379371],USD[0.000000181163391],USDT[0.000000030113295] |
| 02593801 | USDT[0.0000000002600000] |
| 02593804 | BTC[0.0000194371600000],EUR[0.0000000095054852],SOL[0.1200000000000000],USD[-0.2338994362761439],USDT[0.3116665077081480] |
| 02593806 | USD[9.5034744230000000] |
| 02593807 | TRX[0.0000010000000000],USD[-71.4840285928142565],USDT[84.8100000005999152] |
| 02593816 | ATLAS[9.8980000000000000],USD[8.0892358474000000],USDT[0.0000000038634024] |
| 02593819 | BTC[0.0000000090000000],DOT[3.8000000000000000],ETH[0.0000000041951922],USD[0.4122369042072716],USDT[0.0000000117092935] |
| 02593820 | USD[15.0000000000000000] |
| 02593822 | TRX[-0.0000001451730760],USD[0.0000000157253024],USDT[0.0000000037603495] |
| 02593824 | USD[0.0000000017150000] |
| 02593827 | BTT[100000.0000000000000000],LTC[13.3560454981833216],USD[0.0000003016250567] |
| 02593829 | ATLAS[1549.6900000000000000],TRX[0.0000300000000000],USD[0.3558710100000000],USDT[0.0000980076834850] |
| 02593840 | LTC[0.0000000017949837],RAY[0.0000000051993747],TRX[0.0000000197971976],USD[0.0000000031383285],XRP[0.0000000000331029] |
| 02593846 | TRX[0.0000000032704212] |
| 02593850 | BTC[0.0354026776000000],USD[2.0152853932500000] |
| 02593853 | POLIS[0.0000000060705400],USD[0.0162513900000000] |
| 02593856 | BTC[0.0000000100000000],FTT[0.0000000100000000],USD[1.1708227731911543],USDT[0.0000000148386726] |
| 02593858 | USD[0.0000000047000000] |
| 02593859 | BNB[0.0000000397200000],USD[0.0000016124847753] |
| 02593866 | BTC[0.2618925000000000],ETH[5.2300221800000000],ETHW[5.2292964600000000],USDT[0.0140525900000000] |
| 02593867 | FTT[0.0000000068040000],USD[2.0000000000000000],USDT[0.0000000061292408] |
| 02593869 | RAY[0.0137547801800000] |
| 02593870 | USD[0.0001076961799656] |
| 02593877 | USD[0.0012128455000000] |
| 02593879 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[490.4938872400000000],KIN[2.0000000000000000],LTC[0.7345390700000000],RSR[1.0000000000000000],SGD[0.0064139517408352],SHIB[5249860.8956134000000000],USD[0.0329426709896465],USDT[0.0018190011164954] |
| 02593881 | GBP[0.0000000166565376],IMX[0.3202522750856601],USDT[0.7073602138215446] |
| 02593884 | ATLAS[7099.4433000000000000],BIT[208.9946800000000000],USD[0.0991071564750000],XRP[0.1455210000000000] |
| 02593888 | AURY[18.8008965300000000],SPELL[5693.9490656000000000],USDT[0.0000000677159077] |
| 02593892 | BAO[3.0000000000000000],GBP[0.0000000006668618],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02593894 | BTC[0.0191000000000000],FTT[25.0952319500000000],RNDR[1055.0000000000000000],SPELL[0.3140000000000000],USD[867.5599993733750000],USDT[0.0007522500000000] |
| 02593898 | TRX[0.1900000000000000],USDT[0.0000000080750000] |
| 02593900 | ETH[0.0000000094410775],LUNA2[0.1377526061000000],LUNA2_LOCKED[0.3214227476000000],LUNC[29995.9200000000000000],USD[-2.7386623324168455],XRP[0.7107650189298883] |
| 02593908 | USD[352.4133867875056480] |
| 02593910 | HKD[155.3229284000000000],TRX[0.0000050000000000],USD[3.9960410924000000],USDT[75.9600000107166390] |
| 02593917 | ALTBEAR[992.6000000000000000],ATOM[0.0973246098483000],AXS[11.8719398201795900],BAND[54.1343624825475500],BTC[0.0040400385728952],CEL[1.2117212529570989],DOGE[10951.7398422590704123],DOGEBEAR2021[0.0196640000000000],EUR[250.0570750000000000],HUM[9.7160000000000000],Q[9.9940000010700000],SOL[0.0084813783452800],STOR[0.0998000000000000],SUSHIBEAR1[2996400.0000000000000000],TRX[0.0000110093135900],USD[245.6725386107178783],USDT[0.6016487503803944],VGX[0.9186000000000000] |
| 02593920 | BTC[0.0000000073072600],TRX[0.0020020000000000],USD[0.0000000048375200] |
| 02593924 | BNB[0.0001319400000000],USD[0.0000000042964325] |
| 02593925 | USD[30.0000000000000000] |
| 02593926 | ATLAS[909.8180000000000000],CRO[49.9900000000000000],USD[0.0000000077311235],USDT[0.0000000005783699] |
| 02593929 | USD[-2.8216990539250000000000],USDT[57.9996674631493161] |
| 02593930 | USD[0.0000000050450000] |
| 02593933 | AURY[225.0000000000000000],IMX[2045.0000000000000000],USD[0.0000000024796123],USDT[0.0000000354710982] |
| 02593936 | BAO[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000026026374345] |
| 02593938 | BTC[0.0473869000000000],DOGE[6004.3872470564632400],ETH[0.7518866000000000],ETHW[0.7518866000000000],USD[502.7282869759403494] |
| 02593939 | GME[0.0384000000000000],LRC[119.9598000000000000],SOL[6.8634528649370060],USD[193.9617098632854293],USDT[0.0000000045454670] |
| 02593941 | AKRO[1.0000000000000000],ATLAS[497.1915447781500000],AUD[0.0000000014243261],BF_POINT[300.0000000000000000],KIN[3.0000000000000000],USDT[0.0000000058840219] |
| 02593945 | BRZ[-0.0369178439649614],USD[0.0182772912483792] |
| 02593947 | LRC[800.0000000000000000],SOL[0.0100000007296600],SRM[0.2422920000000000],USD[0.1512332130402604],USDT[0.0033424348571361] |
| 02593950 | BTC[0.0001205000000000],CHF[0.0000000020932500],CRO[0.0000000075100000],ETH[0.0003053377000000],ETHW[0.0003053377000000],LUNA2[7.4215074500000000],LUNA2_LOCKED[17.3168507200000000],LUNC[1616048.8723638000000000],SHIB[0.0000000025399070],SPELL[0.0000000203276300],USD[60.4530572218140998] |
| 02593953 | USD[0.0616871710543500] |
| 02593957 | MATIC[0.1343602801510659],SOL[0.0000001393528000],USD[-0.0064316903045898],USDT[0.0000000154971153] |
| 02593958 | USDT[345.6082461200000000] |
| 02593962 | ATLAS[1559.6656000000000000],TRX[0.0000060000000000],USD[0.2225000009700000],USDT[0.0019210000000000] |
| 02593964 | BTC[0.0078475210000000],USD[0.0000622308470626] |
| 02593966 | FTT[0.0439154200000000],SHIB[38593.9851462400000000],TRX[0.0000020000000000],USD[0.0000054111411341],USDT[0.0000029912722517] |
| 02593967 | USD[0.0000000050000000] |
| 02593969 | IMX[184.7869871200000000],USDT[0.0000000629693352] |
| 02593974 | BULL[0.0000052934000000],EUR[0.0000000117780983],LINKBULL[0.0532400000000000],USD[0.0000000535454497],USDT[0.0000000048587544] |
| 02593979 | BTC[0.0000000093408580],ETH[0.0000000062796000],LINK[-0.0000000106507971],LUNA2[11.4924572400000000],LUNA2_LOCKED[26.8157335600000000],LUNC[2502506.7600000000000000],SOL[0.0000000064126177],USD[-0.0002396778296700],USDT[0.0000000019449422] |
| 02593982 | BTC[0.0000000065337500],TRX[0.0018010000000000],USD[0.0000022724000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02593986 | ATLAS[25447.480000000000000],USD[1.0071898250000000],USDT[0.0000000112351998] |
| 02593987 | ETH[0.0000000067354800] |
| 02593988 | DENT[1.000000000000000],GBP[0.0001614469226078],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.0000000033560940] |
| 02593992 | UNI[0.000000100000000],USD[3.8559065201159599] |
| 02593993 | ALGO[0.000000000857656685],TRY[0.0000001467272613],USD[0.000000004800000],USDT[0.000000008493091] |
| 02593995 | USD[0.7605273450000000] |
| 02593996 | BEAR[800.0000000000000000],BTC[0.120296000000000],BULL[4.999000000000000],ETH[0.0005710000000000],ETHBULL[0.0000560000000000],ETHW[0.0005710045143041],MANA[0.800000000000000],MATIC[9.9020140197632423],NEAR[0.000000000000000],SAND[0.800000000000000],SOL[0.0040000000000000],USD[-1158.1765889066488278],USDT[0.0000000066690902] |
| 02593998 | LUNA2[0.0010741572380000],LUNA2_LOCKED[0.0025063668880000],USD[0.0063482804165337] |
| 02594002 | BAO[2.000000000000000],MSOL[0.0919117800000000],SOL[1.0857233300000000],USD[0.0030325701089613] |
| 02594003 | MATIC[0.000000007776600],SOL[0.000000071829600],TRX[0.000070004000000],USD[0.0000000007685800] |
| 02594004 | AMPL[0.000000006095846],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.0000000066027398],IMX[0.0001741200000000],LRC[0.0000587094364921],MTA[0.0003871500000000],TULIP[0.0000000078208230],UBXT[1.000000000000000],USDT[0.0024074853923935] |
| 02594006 | ATLAS[4970.000000000000000],USD[0.5586544402500000],USDT[0.0050000000000000] |
| 02594017 | GODS[681.749595010000000],GOG[0.6994200000000000],IMX[0.0434506000000000],LUNC[0.0000015000000000],TRX[0.0012750000000000],USD[0.1904315234295145],USDT[0.0000000040722613] |
| 02594019 | USD[15.0000000000000000] |
| 02594020 | EUR[1.0000000000000000] |
| 02594021 | USD[0.0000000065250000] |
| 02594027 | USDT[0.0000000016085200] |
| 02594028 | EUR[64.3401583600000000],USD[-12.8124682602000000000000000] |
| 02594029 | BAO[1.000000000000000],USD[0.0599795900000000],USDT[0.0279000037069295] |
| 02594032 | EUR[5900.0000000103750115],USD[-268.3587769503198733000000000],USDT[0.0890054476881291] |
| 02594033 | GBP[350.0000000000000000] |
| 02594036 | LUNA2[0.2149767504000000],LUNA2_LOCKED[0.5016124175000000],TRX[0.0000230000000000],USD[-29.0608285558867192],USDT[33.6205520438516164] |
| 02594042 | SOS[564971.7514124200000000],SXP[1.0139398500000000],TRX[0.5748516100000000],USDT[1.1712707214526964] |
| 02594044 | ETH[0.0019981000000000],ETHW[0.0019981000000000],USD[0.0836238741000000],USDT[1.4975578175000000] |
| 02594045 | EUR[0.000000015730454],USD[0.000000115425655],USDT[0.000000008457100] |
| 02594053 | ATLAS[1620.000000000000000],FTT[0.0117021508952958],POLIS[26.400000000000000],USD[0.1561587680875000] |
| 02594054 | AKRO[3.000000000000000],AUDIO[1.0161553100000000],BAO[1299848.1196294200000000],BAT[1.0064886900000000],BNB[0.0001664500000000],DAI[0.0028208700000000],DENT[15846.689681970000000],KIN[102098041.9549126500000000],MATH[1.000000000000000],OMG[1.0370059800000000],RSR[3.000000000000000],TOMO[3.0827093300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDI[0.4741304839990701],USDT[0.0519241379760111] |
| 02594058 | BAO[1.000000000000000],BTC[0.0255628585387618],ETH[0.000000003020000],EUR[0.0000000303457211],LUNA2[0.0001145647091000],LUNA2_LOCKED[0.0002673176547000],LUNC[24.9467066200000000],MANA[7.0638010700000000],SAND[4.9023895300000000],SOL[0.0000029358335],SRM[0.0000714000000000],USD[0.0036999461253402] |
| 02594060 | USD[0.0684041563764594],USDT[0.0004141867271704] |
| 02594065 | BAO[1.000000000000000],USD[0.000000014005428],XRP[1337.4558170600000000] |
| 02594066 | USD[347.7102729625000000],USDT[0.0035330152461256] |
| 02594068 | USD[25.0000000000000000] |
| 02594073 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.1215369619904384],GRT[1.0014072500000000],LTC[0.0002211500000000] |
| 02594075 | BTC[0.0011113000000000],USD[0.000314100985030] |
| 02594082 | ATLAS[4703.1124515000000000],BTC[0.0017590700000000],ETH[0.0097103700000000],ETHW[0.0097103700000000],USD[24.9955234593998943],USDT[0.0000000115338373] |
| 02594085 | BTC[0.0023264500000000],EUR[0.0013142252036620],SOL[0.1736079000000000],USD[0.0131089700000000] |
| 02594092 | HT[0.000000918520000],TRX[0.0000010000000000],USD[24.0973232938259776],USDT[8.8368943318985183] |
| 02594093 | BTC[0.000000040000000],COMP[0.000000000000000],FTT[0.000000008649184],USD[0.0000000113342467],USDT[0.000000064042400] |
| 02594102 | FTT[0.000000006627495],USDT[0.0000000023607773] |
| 02594134 | AGLD[0.0430600000000000],ALPHA[1.9988000000000000],ATLAS[3.3680000000000000],DOT[0.0835200000000000],LUNA2[3.4196084980000000],LUNA2_LOCKED[7.9790864930000000],LUNC[218290.0657920000000000],TRX[0.000010000000000],USD[19.3476155157245960],USDT[0.0000000032942272] |
| 02594105 | USD[88.9650566540643372] |
| 02594106 | ATLAS[3009.4281000000000000],CRO[259.9031000000000000],DYDX[8.0984610000000000],GT[23.9954400000000000],LOOKS[111.9935400000000000],USD[0.6990973099996750],USDT[0.0000000108449214] |
| 02594107 | ATLAS[9.7390000000000000],BTC[0.0221960070702000],ENJ[29.9946000000000000],EUR[0.7400000350401280],FTT[2.0338576100000000],IMX[62.9886600000000000],SOL[8.1485330000000000],USD[0.2351276558612000],USDT[0.0000000165777099] |
| 02594119 | AUD[0.000000089984194],BCH[0.000000998000000],BTC[0.000000098000000],COMP[0.0000000012000000],USD[62.6507261358354792],USDT[0.0000000007702408] |
| 02594124 | COMP[0.000000080000000],TRX[0.0000010000000000],USDT[0.3473280000000000] |
| 02594130 | TRX[0.0037010000000000],USD[0.0000000035768532],USDT[0.0000000025000000] |
| 02594136 | FTT[3.3287501100000000],LTC[0.3385213100000000],SOL[0.0165555600000000],TRX[0.000001000000000],USD[0.0000000009884739],USDT[136.0625462523031066] |
| 02594137 | FTT[25.5662339400000000],USD[0.000000000517800],USDT[0.0000000018471700] |
| 02594138 | MNGO[9.1193340000000000],USD[1.8524142099995000],USDT[4.4700000000000000] |
| 02594139 | BNB[1.0664302700000000],RUNE[14.0971800000000000],USD[0.5284050495723356] |
| 02594144 | AVAX[2.1581464549171954],BNB[0.000000050464683],BTC[0.0000000009571700],DOGE[353.6027703300000000],ETH[0.000000031526226],ETHW[1.5123309001663776],EUR[0.000000086260162],FTM[14.0145631900000000],FTT[4.6817548383489476],LINK[10.9807847100000000],LTC[0.0000004227416138],LUNA2[14.6734760651000000],LUNA2_LOCKED[0.0074939335000000],LUNC[4718.8840176400000000],NEAR[0.9999999000000000],SPELL[0.1190806700000000],TRX[0.000000000000000],USD[0.000003485000000],USTC[858.5129080800000000] |
| 02594149 | USD[0.0000001120000000] |
| 02594150 | BTC[0.000000004329300],ETH[0.000000047322194],FTT[0.1492538982715218],IMX[0.0000000023799164],SOL[0.0077564389107241],TRX[0.000080000000000],USD[0.0641104926691164],USDT[0.0000004449646588] |
| 02594151 | BTC[0.0000000006340000],ETH[0.0000000099000000],FTT[8.2125741291251254],NFT (384823105903627860)[1],NFT (474683033853480075)[1],TRX[0.000390000000000],USD[0.0427208268560483],USDT[87.8381595569337800],XRP[0.0442750310200000] |
| 02594152 | BNB[0.0031662800000000],ETH[0.000000010000000],GENE[0.0091839000000000],KIN[1.000000000000000],MATIC[5.521000000000000],TRX[0.6989620000000000],USD[0.0096336983500000],USDT[0.0000000025000000] |
| 02594160 | DFL[0.000000046976265],ENJ[0.000000063119451],MANA[0.000000042234625],USD[0.0000000006831965] |
| 02594166 | USDT[0.0000000059572470] |
| 02594168 | BAO[2.000000000000000],DOGE[1.000000000000000],GBP[0.0000000237560883],IMX[0.0506185600000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000046699838] |
| 02594170 | USD[4.7580753352500000000000000] |
| 02594181 | BTC[0.000000003806812],USDT[0.0000013731982654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02594182 | BTC[0.000574230000000000],ETH[0.039368980000000000],ETHW[0.039368984365078] |
| 02594186 | ATLAS[2120.000000000000000000],FTT[17.064820000000000000],POLIS[21.100000000000000000],RAY[161.933235040000000000],SRM[206.514287140000000000],SRM_LOCKED[3.220452560000000000],USD[0.000000001042500000],USDT[0.004612000000000000] |
| 02594188 | USDT[0.000000000058245000] |
| 02594193 | BTC[0.000000002009151600],DOT[24.107556770000000000],ETH[0.000882342029702000],ETHW[0.000882342029702000],LTC[0.564932060000000000],SOL[0.000000010000000000],TRX[0.000090000000000000],USD[2.228878143391222900],USDT[0.000000006531652400],XRP[880.702253000000000000] |
| 02594198 | TRX[0.001554000000000000],USD[1231.439655060876327800000000000],USDT[0.000000027840131] |
| 02594199 | USDT[4.231626010000000000] |
| 02594200 | ATLAS[100918.682000000000000000],FTT[37.842000000000000000],USD[0.252180000000000000] |
| 02594201 | BOBA[114.801028240000000000],OMG[114.801028240000000000] |
| 02594206 | ATLAS[8.454000000000000000],USD[3.106090490000000000],XRP[0.345000000000000000] |
| 02594211 | ATLAS[0.881710092013637],AVAX[2.300000000000000000],BTC[0.000000002701985150],GALA[8.424200000000000000],MANA[0.000000009881216],MATIC[60.000000000000000000],SKL[0.000000010941526],SOL[1.210000000000000000],TLM[0.000000048640830],USD[0.000000038151410],USDT[1.117922741794976300] |
| 02594216 | USD[5.335759414592876] |
| 02594222 | BTC[0.453310213000000000],DOT[279.946800000000000000],ETH[5.204011050000000000],ETHW[5.204011050000000000],EUR[10009.130800000000000000],LINK[149.971500000000000000],SOL[19.996200000000000000] |
| 02594224 | EUR[0.000000006785716],USD[0.000000007467281],USDT[0.000000059252420] |
| 02594227 | USD[-0.034457386751430],USDT[0.681472380000000000] |
| 02594232 | USD[0.000000079300000] |
| 02594233 | TRX[0.001680000000000000],USD[-69.327349806100575600],USDT[74.552964182464017300] |
| 02594235 | BTC[0.000000020000000000],LUNA2[0.006557548537000],LUNA2_LOCKED[0.015300946590000],SGD[0.007132000000000000],USD[-0.103293865551813400],USDT[-0.003282973710970] |
| 02594238 | AXS[1.899943000000000000],DOT[8.993535830000000000],ENJ[67.000000000000000000],LUNA2[0.127274296600000000],LUNA2_LOCKED[0.296973588000000000],LUNC[0.410000000000000000],MANA[41.000000000000000000],SAND[31.998860000000000000],SOL[1.320000000000000000],USD[6.942884072397190000] |
| 02594242 | ETH[0.000267960000000000],ETHW[0.000267960000000000],GRT[0.505460000000000000],USD[0.008713340151307600],USDT[3.746710113500000000] |
| 02594243 | POLIS[0.094927000000000000],TRX[0.962000000000000000],USD[0.000000013022143300],USDT[0.000000048192180] |
| 02594245 | RAY[0.000000019200000] |
| 02594251 | FTT[0.000037800000000000],GBP[0.001492114076254800],KIN[1.000000000000000000],SHIB[3.415996300000000000],SOL[0.000040000000000000],USD[0.000231313828109000] |
| 02594254 | EUR[232.584640092631677],LUNA2[1.006086599000000000],LUNA2_LOCKED[2.347535397000000000],LUNC[3.220000000000000000],USD[0.000000092711144],USTC[0.922616558510970000] |
| 02594257 | BTC[0.000000068321024],FTT[0.000000008812403000],USD[0.028338627854440],USDT[0.000000368866353300] |
| 02594261 | EUR[1.000000000000000000] |
| 02594262 | STEP[1339.000000000000000000],USD[0.008014732530000000],USDT[0.008521000000000000] |
| 02594267 | BTC[0.009600000000000000],ETH[0.134000000000000000],ETHW[0.134000000000000000],EUR[600.000022137293416],FTT[3.001429199133668800],LUNA2[0.000013777134300000],LUNA2_LOCKED[0.000321466467000],LUNC[3.000000000000000000],USD[2.902963888589700000],USDT[0.000000080000000] |
| 02594269 | USD[0.008043264212500000],USDT[0.177111000000000000] |
| 02594273 | BTC[0.007602380000000000],DOT[44.495849000000000000],LTC[0.000078100000000000],USD[-888.492745353051340000000000000],USDT[1902.638284989418100000000000000],NFT [559197906887942764611;NFT (52389562535350846631]) NFT (559197906887942764611;NFT (52389562535350846631]),NFT |
| 02594275 | RAY[0.855199400000000000],SOL[0.262657980396600000],SPY[0.045679428000000000],USDT[0.000000625241682] |
| 02594276 | ATLAS[1609.830000000000000000],BTC[0.000099920000000000],ETH[0.009998000000000000],ETHW[0.009998000000000000],FTT[0.999800000000000000],USD[0.769273932100000000],USDT[2.600594015274135600] |
| 02594277 | USD[0.032386468742350540],USDT[0.000000112067135] |
| 02594279 | CRO[182.858675290000000000],FTT[4.300000000000000000],SAND[45.000000000000000000],USD[0.000230556484474],USDT[0.000144097852085] |
| 02594280 | ATLAS[2029.632000000000000000],USD[0.750990743250000000] |
| 02594284 | USD[8.081302139816000000],USDT[0.005260243700000000] |
| 02594290 | BTC[0.022610164405861],ETH[0.299911139022075],EUR[0.000583902972304],FTT[1.938474750000000000],KIN[0.000000025181785],SHIB[0.000797440000000000],SOL[1.092602490000000000],USD[0.000969158214823] |
| 02594292 | ATLAS[419.916000000000000000],RAY[2.999400000000000000],USD[2.333514400000000000],USDT[0.000000126377380] |
| 02594298 | DODO[770.791227240000000000],USD[0.000000009391888] |
| 02594299 | USD[12.390715468550000000000000000],USDT[0.000000017977448] |
| 02594300 | USD[0.000000122153430],USDT[0.000000015180879] |
| 02594301 | USDT[0.000000007094000] |
| 02594302 | EUR[20.000000000000000000] |
| 02594303 | USD[0.000000070159250],USDT[0.000000147956858] |
| 02594304 | ATLAS[3519.832000000000000000],USD[0.015228621750000000],USDT[0.000000085006785] |
| 02594310 | USD[1.711187910000000000] |
| 02594311 | AUD[0.003283261479356] |
| 02594316 | ETH[0.237720300000000000],ETHW[0.237720300000000000],USDT[0.000036027604826] |
| 02594319 | SPY[0.000000061328045],USD[0.012398536902347] |
| 02594323 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000317138536369680],USDT[0.000000049432184] |
| 02594328 | RAY[0.000000009200000] |
| 02594333 | LTC[0.000000005136600],USD[0.000000128039955],USDT[0.000000008398336] |
| 02594335 | 1INCH[0.032457274972575],USD[0.001907564635277] |
| 02594336 | USD[0.041518000000000000],USD[0.000402092500000000],USDT[0.000000518285512] |
| 02594342 | NEAR[24.762400000000000000],NFT (324387766050950621][1],NFT (351788642203271650][1],NFT (425554189446928694][1],NFT (500724610908934663][1] |
| 02594345 | BTC[0.027000000000000000],ETH[0.360000000000000000],EUR[0.073501790500000000],LUNA2[0.000232513841000000],LUNA2_LOCKED[0.000542532295600000],LUNC[50.630378400000000000],USD[0.444802394745814],USDT[0.406403588046416] |
| 02594347 | AKRO[1.000000000000000000],ATLAS[27680.214314010000000000],BAT[1.000000000000000000],BTC[0.003253240000000000],CRO[2782.072630900000000000],DENT[3.000000000000000000],ETH[1.661138610000000000],ETHW[1.660440800000000000],FTT[61.754257860000000000],KIN[11.000000000000000000],LOOKS[104.914637220000000000],LUNA2[23.853406300000000000],LUNA2_LOCKED[53.685496570000000000],LUNC[1013502.204715420000000000],MATIC[109.929846230000000000],NFT (321254614288009502)[1],NFT (353428011990420660)[1],NFT (370392622226775242)[1],NFT (377371714280615299)[1],NFT (502921410426420022)[1],NFT (523895625535508463)[1],NFT (559197906887942764611),OMG[1.893494430000000000],RSR[1.000000000000000000],SHIB[556182050.076739200000000000],TONCOIN[68.707162430000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USD[2372.670963830367442800],USDT[0.031435868119856],YFI[0.010698130000000000] |
| 02594348 | ETH[0.600000000000000000],ETHW[5.487000000000000000],TRX[0.000853000000000000],USD[64.957850722082433300],USDT[46.861823210000000000] |
| 02594355 | BTC[0.000000006577000000],BULL[0.000668306000000000],BUSD[15546.283793700000000000],EUR[0.007923760000000000],FTM[0.000000100000000000],MATIC[0.000000100000000000],USD[-0.000000013840456],USDT[0.000000132082537] |
| 02594358 | AKRO[1.000000000000000000],SOL[2.035651420000000000],USD[0.010015228383384] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02594365 | AAPL[93.550000000000000],BTC[0.000000045000000],ETH[0.000000031021645],FTT[-0.000000000831268],JPY[0.000000000000000],LUNA2[0.876915334300000],LUNA2_LOCKED[1.983479947000000],LUNC[0.000000006780000],NFT (290357031160174767)[1],NFT (292350581733217150)[1],NFT (300365112014508236)[1],NFT (312669803912079634)[1],NFT (350457739400155005)[1],NFT (358810647466433184)[1],NFT (371088678788890371)[1],NFT (389415808474618017)[1],NFT (390055192035738976)[1],NFT (415838830478604724)[1],NFT (429437173614642048)[1],NFT (477699756516029563)[1],NFT (496332511867954527)[1],NFT (499273399120677746)[1],NFT (515106859373904026)[1],NFT (523118511911306261)[1],NFT (527190504073683270)[1],NFT (544286227379115769)[1],SPY[26.615000000000000],SRM_LOCKED[29.240738380000000],STETH[0.000000000001150096],TSLA[93.000000000000000],USD[0.677631274862756],USDT[0.000000002313885],USTC[0.000000008105413] |
| 02594366 | BNB[0.000000078199400] |
| 02594369 | TRX[0.000010000000000],USD[0.000000168476522],USDT[0.000000069116250] |
| 02594376 | STEP[0.008440000000000],USD[5318.902755409985339],USDT[0.000000009253040] |
| 02594378 | BAO[2.000000000000000],EUR[30.407454600000000],SWEAT[1470.000000000000000],USD[71.584659082000000000000000] |
| 02594382 | FTT[0.000000005371065],USD[0.000000002509814],USDT[13.159212554542912] |
| 02594388 | NFT (299737749096478548)[1],USD[0.002120073865751],USDT[41.161324487752682] |
| 02594390 | USDT[0.257171650000000] |
| 02594396 | BTC[0.001599360000000],USD[4.768389743274800] |
| 02594402 | ETH[0.001000000000000],ETHBULL[0.000300000000000],TRX[0.000002000000000],USD[-32.150217012378102],USDT[793.838905078445736] |
| 02594403 | ETH[0.000000081248448],EUR[0.000000039869200],FTT[12.800000000000000],LUNA2[1.403678001336500],LUNA2_LOCKED[3.252486691185000],LUNC[22.260000000000000],USD[1.364857404826926] |
| 02594405 | USD[0.000000927379746] |
| 02594409 | SOL[60.027068400000000],USD[609.948011029769686] |
| 02594411 | BEAR[0.000000006712684],BTC[0.000000019054384],BULL[0.000000095203056],ETH[0.000000082739649],FTM[0.000000098264436],FTT[0.000000086582535],SOL[0.000000025426791],USDT[0.000000031715459] |
| 02594414 | EUR[0.000000039982110],USD[0.000212492764050],USDT[0.003861444256084] |
| 02594415 | AKRO[2.000000000000000],BAO[1.000000000000000],GODS[0.004069950000000],KIN[1.000000000000000],USD[0.000000215067570],USDT[410.621231320785850] |
| 02594417 | EUR[0.000000026549996],USD[165.577369363872146.3],USDT[0.000000025895280] |
| 02594421 | FTT[1.000000000000000],TRU[38.000000000000000],UBXT[439.000000000000000],USDT[0.032678249950000] |
| 02594427 | TRX[0.000003000000000] |
| 02594429 | BNB[0.000000100000000],BTC[0.000000095587742],TRX[0.000000081311335],USDT[0.000002926449843] |
| 02594431 | GOG[0.990310000000000],USD[0.000000173173851],USDT[0.000000052689030] |
| 02594432 | ATLAS[11857.654000000000000],SOL[1.000000000000000],TRX[0.015873000000000],USD[0.284875024200000] |
| 02594437 | USD[-1.354503376489549],USDT[1.730000007163025] |
| 02594439 | TRX[0.000001000000000],USDT[0.000000006000000] |
| 02594444 | USD[0.671310525000000] |
| 02594449 | ATLAS[330.000000000000000],DMG[921.100000000000000],MTA[45.993600000000000],TRX[0.115465000000000],USD[0.006071075000000],USDT[0.346129824000000] |
| 02594449 | ASD[0.136678185122548?],ATLAS[2.711800000000000],BIT[100.000000000000000],BTC[0.000198776000000],CEL[-0.020894319331042?9],CONV[5.726200000000000],CQT[0.795000000000000],DMG[0.163000000000000],ETH[0.000000280000000],ETHW[0.001279360000000],FTT[0.287488000000000000],GST[0.101000000000000],HT[0.099640000000000000],LUNA2[0.003346273237000?],LUNA2_LOCKED[0.007807970886000?],LUNC[0.003000000000000],MER[0.999460000000000],MPLX[0.234460000000000],MTA[0.507760000000000],ROOK[0.000662240000000],SLRS[0.311140000000000],TONCOIN[0.181982000000000],TRX[0.894162000000000],UBXT[0.053040000000000],USD[1448.861731136285302600000000000000],USDT[58.478905677118817.3],USTC[0.473679199749225.8] |
| 02594457 | LUNA2[0.002010406875000],LUNA2_LOCKED[0.004690949374000],TRX[0.000777000000000],USD[1565494407967634],USDT[0.114406716443506.3],USTC[0.284582805214649.9] |
| 02594461 | ATLAS[4.888000000000000],GBP[1.635708660000000],POLIS[0.084700000000000],USD[252.790869469070682.9] |
| 02594462 | DOGEBEAR2021[122.881384320000000],USDT[0.000000050243936.0] |
| 02594464 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[66.102310410000000],USD[0.000000054243523] |
| 02594465 | ETH[0.000000010000000],USD[0.018554332761876],USDT[0.000000059593235] |
| 02594467 | ETH[0.000000065863489],ETHW[0.100202460061544],FTM[0.000000005064611],IMX[0.092780000000000],LUNA2[0.459238140600000],LUNA2_LOCKED[1.071555661000000],SOL[3.912250919956384.7],USD[-0.000005479579298.5],USDT[0.999456244915120.9] |
| 02594468 | FTT[0.170769720000000],SPELL[24894.720000000000000],USD[0.000000267285072],USDT[0.000000069457552] |
| 02594473 | ATLAS[610.000000000000000],USD[1.348902183100000] |
| 02594482 | BIT[0.985322030000000],BOBA[0.099160000000000],FTM[1.000000000000000],FTM[0.000000026379740],LUNA2[0.001412799199000],LUNA2_LOCKED[78.450502721464000],SOL[0.009608600000000],TRX[0.000001000000000],USD[-0.561259766518710.4],USDT[0.005129253057947.4] |
| 02594483 | BTC[0.000287240000000],SOL[22.075804800000000],USD[40.002343385503240] |
| 02594487 | ATLAS[3060.000000000000000],USD[1.374228692100000] |
| 02594488 | BTC[0.019876539060000],ETH[0.000000044000000],FTT[-0.000000007631851],SOL[0.000000010000000],USD[0.000905089428444],USDT[962.942965777721030] |
| 02594491 | USD[19.784927375625000000000000] |
| 02594493 | APT[0.000000059183029],BTC[0.000000074933798],ETH[-0.000000000097554],EUR[0.000016247789455],FIDA[0.000000070125776],LTC[0.000254910492907.4],SOL[0.056738785352425.5],USD[-0.006835038879362] |
| 02594494 | TRX[0.000001000000000],USD[-0.502210145049313.7],USDT[7.264940990000000] |
| 02594505 | EUR[0.000000031829050],USDT[1.672491085000000000] |
| 02594506 | AAVE[14.003510358920000?],AVAX[50.053517849891153],BTC[1.000653600000000],CHZ[7239.062000000000000],DOT[108.781140000000000],ETH[4.002805920500000],ETHW[4.002805920500000],LINK[134.573280000000000],SGD[0.000000012364752.4],SOL[60.463664630000000],USD[-3724.521562378998690000000000000],USDT[1.290575590025177.7],XRP[3283.000000000000000] |
| 02594507 | BTC[0.000000029041100],USD[0.000935739682582],USDT[0.001190289851767] |
| 02594512 | ETH[0.000000061023560],LRC[3891.316570000000000],USD[0.000000093055948],USDT[0.000000039351694] |
| 02594516 | ATLAS[10547.870212027296640],BNB[0.000000098818720],CHR[0.000000044678322],MANA[0.000000005454276],STORJ[0.000000092332000],USD[0.000000058846190] |
| 02594519 | FTT[0.000000008586845],USD[0.000000021978399],USDT[0.000000092490020] |
| 02594522 | ATLAS[459.908000000000000],POLIS[16.996600000000000],TRX[0.000001000000000],USD[0.047644156000000000] |
| 02594529 | USD[0.005245281750000] |
| 02594531 | BTC[0.000000017166280],DOGE[0.000000072059431],FTM[0.000000096916463],FTT[0.000000005554440],LOOKS[0.000000016295304],MATIC[0.000000072458369],SOL[0.000000059398970],USD[0.007494592907817],USDT[15265.540000100304282] |
| 02594533 | USD[0.000000000100000],USD[0.269647784180000],USDT[4.611217018875000] |
| 02594535 | ATLAS[0.000000095149378],POLIS[11.640832840000000],USD[0.000000044765226] |
| 02594537 | BNB[0.000000048725000],USD[0.000000172628176],USDT[0.571477909543800] |
| 02594538 | MANA[1223.755200000000000],SAND[3499.250000000000000],SOL[58.028829950000000],USD[7204.825660000000000] |
| 02594541 | TRX[0.970002000000000],USDT[0.000000005000000] |
| 02594545 | USD[0.005339740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02594553 | USD[0.0000000022492962] |
| 02594555 | USDT[1.1522750000000000] |
| 02594558 | EUR[856.9284610400000000],USD[-56.7361265967565674000000000000] |
| 02594560 | TRX[0.0000010000000000] |
| 02594561 | USD[0.0042000038904362] |
| 02594565 | ATLAS[13.6744161100000000],BAO[9407.3377234200000000],CRO[8.4402151700000000],KIN[34207.8100370600000000],MANA[1.6079210000000000],MATIC[2.1618810400000000],SAND[1.5342882700000000],SLP[24.7885628500000000],USD[0.0000000404411372],USDT[0.0000001730168853] |
| 02594567 | ETH[0.0000001000000000],ETHW[0.0006261000000000],TONCOIN[0.0841400000000000],TRX[0.0100240000000000],USD[0.0000000071000000],USDT[1.0752271820000000] |
| 02594575 | USD[0.0000000066775676],USDT[0.0000000074240141] |
| 02594576 | MATIC[0.1062942400000000],SOL[0.0000001000000000],USD[0.0000002708394452],USDT[0.0000000067304132] |
| 02594577 | USD[25.0000000000000000] |
| 02594579 | USD[4.4728061916000000] |
| 02594580 | 1INCH[0.0000000056103821],APE[0.0000000097003181],ASD[0.0000000042489042],ATOM[0.0000000031269369],AXS[0.0000000099656402],BAND[0.0000000083436211],BNB[0.0043961536723512],BTC[0.0000000091046009],CEL[0.0000000020035943],FTT[8.5843627716045533],LINK[0.0730000000000000],LUNA2[0.0011559520370000],LUNA2_LOCKED[0.0028972214190000],LUNC[0.0000000065983808],MATIC[0.0000000079686159],RAY[0.0000000023112032],RUNE[0.0000000001941256],SNX[0.0000000091024105],SOL[0.0000000048730080],TRX[1.4376720305090339],USD[-0.0000034709488831],USDT[10689.4800718724925974],USTC[0.0000000007807502] |
| 02594581 | USD[0.8813308050750000] |
| 02594583 | BNB[0.1279000000000000],BTC[0.0000029900000000],TRX[0.0000010000000000],USD[-11.6988850873673292],USDT[34.0000000092521198],XRP[4.9800000000000000] |
| 02594591 | ATLAS[1319.8000000000000000],CRO[2699.3520000000000000],LUNA2[1.6150714510000000],LUNA2_LOCKED[3.7685000530000000],LUNC[351685.2088880000000000],SOL[5.7584480000000000],USD[0.1730196151000000],USDT[0.0000000157099893] |
| 02594594 | LTC[0.0267131310000000] |
| 02594597 | SOL[0.3840701800000000],USDT[0.0000000070580300] |
| 02594598 | USD[60.0100000000000000] |
| 02594601 | BNB[0.0000000016040368],BTC[0.0000000001896458],ENJ[0.0000000065428923],HT[0.0000000084500000],LTC[0.0000000069432979],NFT[4450501953566807751[1],NFT[4672812342294769781[1],SOL[0.0000000055450300],TRX[0.0000000086820000],USD[0.1098618708086536],USDT[0.0000000053436352] |
| 02594603 | BAO[0.0000000000000000],USD[0.0002234436626690] |
| 02594604 | BTC[0.0128748400000000],ETH[0.1898142300000000],ETHW[0.1898142300000000],EUR[0.0002850043473336],FTM[29.5187395700000000],MANA[58.4751491400000000],SAND[33.0044893600000000],SOL[3.7050066300000000],SRM[8.2141008600000000],USD[28.1721492896520303],XRP[65.2598288300000000] |
| 02594611 | AVAX[0.0000000050000000],UBXT[1.0000000000000000] |
| 02594614 | ATLAS[1199.7600000000000000],IMX[2.8994200000000000],POLIS[3.1342761605829230],USD[0.0000000730311364] |
| 02594619 | POLIS[1.6000000000000000],USD[0.1507920860000000],USDT[0.0000000071891690] |
| 02594628 | BTC[0.0000000045442125],ETH[0.0000000037819186],EUR[0.0000000042834828],FTT[0.0000032951549825],LTC[0.0000000012000000],SOL[21.0515549060000000],USD[5671.0053095578161735],XRP[19.9890371020000000] |
| 02594631 | USD[0.0000000068625000],USDT[0.0000000045393478] |
| 02594633 | EUR[0.0000000077097270],USD[0.4661968390000000],USDT[3.5562870289318089] |
| 02594635 | TRX[0.0000001000000000],USD[0.0000000149317206],USDT[0.0000000026323484] |
| 02594637 | USD[1027.0332721782357000] |
| 02594638 | SOL[0.0000000034825599],USD[0.1401333252719803],USDT[0.0000000050000000] |
| 02594641 | USD[0.0018064874000000],USDT[165.5800000000000000] |
| 02594643 | FTT[0.0583622943347094],LUNA2[0.3634639484000000],LUNA2_LOCKED[0.8480825463000000],USD[0.4189939937264910],USDT[-0.0911965042904773] |
| 02594655 | AUDIO[134.5930505500000000],BAO[2.0000000000000000],USD[0.0200000114694926] |
| 02594656 | BTC[0.0000000070000000],USD[0.0000000291786575],USDT[0.0000000015676563] |
| 02594657 | ATLAS[2895.6541131760000000],AXS[0.0000000049100000],BTC[0.1213519706162800],ETH[0.0000000095899400],POLIS[25.1763480865000000],SOL[0.0000000072079504],UNI[20.0000000000000000],USD[0.0002729408328224] |
| 02594659 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHF[0.0000000029558134],SHIB[104.1217836228842582],USD[138.7934838189328168] |
| 02594660 | ETH[0.0001892263627512],ETHW[0.0000000063627512],EUR[0.0000030724123900],USD[0.0000000000001902] |
| 02594661 | ETH[0.0154498600000000],ETHW[0.0154498600000000],USD[-0.8347405400000000] |
| 02594666 | APE[6.0988410000000000],USDC[1.4306159200000000],USDT[0.0000000047313840] |
| 02594667 | AXS[0.0000000000000000],USD[0.0012776821484152],USDT[0.0000000048703421] |
| 02594668 | APE[31.9237517900000000],AURY[23.0000000000000000],ETH[0.0000001000000000],FTT[0.1603853590400000],GOG[265.0000000000000000],LUNA2[0.4675194597000000],LUNA2_LOCKED[1.0908787390000000],LUNC[101803.3466556000000000],USD[0.3550555432634126] |
| 02594670 | USD[5.0000000000000000] |
| 02594675 | ATOMBULL[962.8008752700000000],BUSD[50.0000000000000000],TRX[0.0000020000000000],USD[879.3082782373545059000000000],USDT[0.0000000114706237] |
| 02594687 | ATLAS[0.8093976700000000],TRX[0.0000001000000000],USD[0.2883523102500000],USDT[0.0000000010463387] |
| 02594689 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0002104082050148] |
| 02594691 | AVAX[1.0007101548516437],JOE[9.0000000000000000],USD[1.4490399525000000] |
| 02594694 | BRZ[0.0000000056131840],FTT[0.0000000080669765],SOL[0.0000000075337400] |
| 02594704 | BTC[0.1875113897049982],BRZ[0.0364944000000000],POLIS[0.0000000063828200],USD[0.0000482190094495] |
| 02594707 | ATOM[0.0773079520375175],BNB[0.0000000023088067],BTC[20.0000000024512283],DOGE[0.0000000065499682],ETH[0.0000000067560629],ETHW[0.0000000001883130],FTT[0.0000000061880100],GALA[0.0000000219093318],LTC[0.0097241557756713],LUNC[-0.0000000009976611],SAND[0.0000000048563076],SHIB[0.0000000239904201],SNX[0.0000000039979701],SOL[0.0000000260814211],TRX[0.0000000067600000],USD[0.0232912521545053],USDT[108.3870682857959478] |
| 02594721 | BTC[0.2808779000000000],GMT[171.0000000000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],USD[5000.0000000103119954],USDC[411.8693754200000000] |
| 02594728 | USD[25.0000000000000000] |
| 02594731 | BTC[0.0000000097639161],ETH[0.0000000059969962],USD[-0.0000053653516935] |
| 02594733 | BTC[0.0000186646504000],LTC[0.0304034700000000],USD[5.7691221321416841],USDT[0.0000001364412255] |
| 02594741 | BTC[0.0000458000000000],DAI[89.3118119300000000],ETH[0.0420787000000000],ETHW[0.0420786965126967],KNC[0.0162814200000000],SNX[0.0832800000000000],USD[840.3303567000000000],USDT[0.0000000080000000] |
| 02594745 | EUR[0.0033268240000000],USD[0.0000000252495171] |
| 02594752 | ATLAS[30063.9860000000000000],AURY[0.9470000000000000] |
| 02594753 | ATLAS[8620.0000000000000000],USD[0.0122106480022200],USDT[0.1646207853174846] |
| 02594757 | BTC[0.5219318500000000],USD[0.0000000020373545],USDC[2.9960188900000000] |
| 02594758 | BNB[0.0000000081533300],BTC[20.0000000006663200],DOGE[0.0000000097730000],FTT[0.0000000067871429],MATIC[0.0000000051548000],SOL[0.0000000083944100],TRX[0.0000010000000000],USDT[0.0000000034322198] |
| 02594760 | BTC[0.0000008939675000],FTT[25.0000000000000000],USD[0.4410370628980000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02594766 | AKRO[2.000000000000000000],ALEPH[461.572514990000000],ATOM[11.908191370000000],BAO[2.000000000000000000],ETHW[0.119783580000000],IMX[7.414209590000000000],KIN[3.000000000000000000],MOB[16.572858560000000000],SRM[43.750134320000000000],USD[0.000000096787635] |
| 02594769 | BTC[0.005983340000000000],USD[0.006904600000000000] |
| 02594771 | AURY[0.000000010000000000],AVAX[1.966544730000000000],ETH[1.136688630000000000],ETHW[0.000668630000000000],FTT[8.800000000000000000],LINK[42.400000000000000000],LOOKS[218.000000000000000000],MANA[92.000000000000000000],SAND[150.741336100000000000],SOL[0.006581660000000000],SRM[144.000000000000000000],USD[2.84284382 3383499],USDT[12197.27497791830693560] |
| 02594776 | BTC[0.500055086727913550],FTT[1025.300000000000000000],USD[5.442494065303500000] |
| 02594778 | ALICE[0.000000007541443000],ATLAS[0.000000044076730000],ATOM[0.000000093793875000],BTC[0.000000004920356000],FRONT[0.000000087850039000],GMT[0.000000007122174000],MANA[0.000000036328711000],SAND[0.000000041861726000],SHIB[0.000000014691720000],SLP[0.000000017171510000],SOL[0.000000000609497 00],STARS[0.000000028265500000],SUSHI[0.000000019909054000],USD[0.000000003639469000],USDT[0.000000087997672000] |
| 02594779 | USD[0.054737016570374000] |
| 02594784 | ATLAS[2877.857366270000000000],BTC[0.002108580000000000],ETH[0.025149060000000000],USD[39.119536210367528000],USDT[0.000000115579133000] |
| 02594787 | BTC[0.000000007362740000],FTT[0.056991579430197300],SAND[11.000000000000000000],USD[0.890599822752453900] |
| 02594798 | AUD[0.000037944312971900],BTC[0.000142000000000000],ETH[0.100000000000000000],ETHW[0.324245790000000000],RUNE[21.704000000000000000],USD[1.429331789500000000],XRP[418.920000000000000000] |
| 02594800 | AKRO[1.000000000000000000],AURY[2.501492320000000000],BAO[4.000000000000000000],BTC[0.003454660000000000],DENT[2.000000000000000000],ETH[0.073665610000000000],ETHW[0.072749420000000000],EUR[0.998667850464476880],FTM[103.624509650000000000],KIN[7.000000000000000000],SAND[52.255482860000000000],SOL[0.132246650000000000],USD[0.137000000000000000],UBXT[1.000000000000000000] |
| 02594808 | ATLAS[599.901200000000000000],AURY[2.999430000000000000],CRO[109.979100000000000000],FTT[0.299715000000000000],GENE[1.600000000000000000],GOG[35.993160000000000000],POLIS[9.298233000000000000],USD[3.808436098000000000] |
| 02594811 | BAO[0.004764600000000000],USD[0.000000263286113] |
| 02594812 | USD[0.000000451435342] |
| 02594813 | AKRO[0.060543750000000000],ETH[0.000462004000000000],ETHW[0.000462004000000000],FTT[156.970488000000000000],SOL[0.008250720000000000],USD[15407.707944300000000000] |
| 02594819 | USD[0.000000007760334],USDT[0.000000003319123] |
| 02594820 | BTC[0.333383710000000000] |
| 02594828 | ATLAS[929.823300000000000000],POLIS[19.300000000000000000],TRX[0.719601000000000000],USD[0.237079389625000],USDT[0.000000096876592] |
| 02594829 | BF_POINT[0.000000000000000000] |
| 02594833 | ETH[0.000141300000000000],ETHW[0.000141300000000000],LUNA2[0.001697113327000],LUNA2_LOCKED[0.003959931096000],LUNC[369.550000000000000000],USD[0.000000067517945],USDT[0.000127701765146] |
| 02594834 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.000004381585907],UBXT[2.000000000000000000],USD[0.000000428512096] |
| 02594836 | AUD[0.003429856063996],BTC[0.024333000000000000],HEDGESHIT[0.313911760000000000],LTC[0.000000012000000] |
| 02594837 | BTC[0.000000060000000000],USDT[3.015431530000000000] |
| 02594838 | BNB[0.000000017434808],EUR[0.000020960015254],USD[0.000003534343964500] |
| 02594843 | STEP[542.900000000000000000],USD[0.085447605000000000] |
| 02594845 | USD[0.000571837204164],USDT[-0.000679164309598800] |
| 02594848 | ATLAS[2590.000000000000000000],USDT[1.624238953262500000] |
| 02594849 | AUDIO[199.960000000000000000],BTC[0.073973926352760000],ETH[0.529020429813430000],ETHW[0.526161785560330000],LUNA2[0.045458035500000000],LUNA2_LOCKED[0.106068749500000000],LUNC[9898.582936000000000000],USDT[0.000519468421300] |
| 02594851 | BTC[0.004999943000000000],ETH[0.033999505000000000],EUR[0.000000005504178],LTC[0.665957457353583900],XRP[125.993350000000000000] |
| 02594853 | IMX[0.009627720000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000105169766],USDT[0.207025330000000000] |
| 02594856 | AGLD[199.491854130000000000],ALCX[0.000809620000000000],ALPHA[297.972311300000000000],ASD[266.298195000000000000],ATOM[4.499316000000000000],AVAX[0.299430000000000000],BADGER[8.727792200000000000],BCH[0.152950410000000000],BICO[15.993730000000000000],BNB[0.359876614000000000],BNT[20.292666000000000000],BTC[0.016893 85264000000],CEL[0.074692000000000000],COMP[1.260659561480000000],CRV[0.998100000000000000],DENT[7794.946000000000000000],DOGE[500.672630000000000000],ETH[0.019952950000000000],ETHW[0.013962950000000000],EUR[350.000000000000000000],FIDA[50.981570000000000000],FTM[107.982928500000000000],FTT[0.200000000000000000],GRT[280.857256800000000000],JOE[149.910791200000000000],KIN[76000.000000000000000000],LINK[2079.563000000000000000],LOOKS[84.979860000000000000],MOB[0.498765000000000000],MTL[17.396694000000000000],NEXO[41.000000000000000000],PERP[41.547583940000000000],PROM[2.936735800000000000],PUNDIX[0.093559000000000000],RAY[114.97 5887100000000000],REN[126.890138200000000000],RSR[3719.082300000000000000],RUNE[3.496371000000000000],SAND[58.998860000000000000],SKL[259.814180000000000000],SOL[0.599320000000000000],SPELL[98.822000000000000000],SRM[38.999061400000000000],STMX[3229.599100000000000000],SXP[38.980926090000000000],TLM[1004.774090000000000000],USD[35.235919867388478001],USDTID.000000022110098],WRXI144.979164000000000000] |
| 02594864 | USD[20.000000000000000000] |
| 02594868 | ATLAS[129.975300000000000000],USD[0.323747360000000000],USDT[0.000000020917016] |
| 02594876 | USD[25.000000000000000000] |
| 02594877 | AUDIO[0.000000001994600],BTC[0.000000010000000],CITY[0.000000024003536],CREAM[0.000000094600000],ENS[0.000000044271525],HNT[0.000000068230030],LRC[0.000000078497791],LTC[0.000000009054948],SAND[0.000002467726516],SOL[0.000000025360670],TONCOIN[0.000000097148530],USD[0.000000000961300 4],YFI[0.000000000200000000] |
| 02594880 | ATLAS[3219.570000000000000000],EUR[0.983900000000000000],ENJ[27.994400000000000000],HNT[1.996000000000000000],POLIS[40.892160000000000000],USD[0.378148379550000000],USDT[0.001040834750000000] |
| 02594881 | BCH[1.026791930000000000],EUR[0.000001440000000000],KIN[1.000000000000000000],SHIB[6499904.156203950000000000],USD[0.000000075270771] |
| 02594891 | TRX[0.000778000000000000] |
| 02594893 | USD[25.000000000000000000] |
| 02594895 | CRO[530.000000000000000000],FTM[31.000000000000000000],RUNE[10.000000000000000000],SAND[132.000000000000000000],USD[0.519901413500000000] |
| 02594896 | FTT[0.000000085481032],USD[0.000002146818810],USDT[0.000000093544203] |
| 02594899 | TRX[0.000010000000000],USDT[0.000001630121602] |
| 02594909 | ATLAS[319.936000000000000000],BNB[0.009500000000000000],USD[0.330221202000000000] |
| 02594913 | USD[0.000001728981682],USDT[0.000000067443174] |
| 02594916 | USD[25.000000000000000000] |
| 02594919 | GBP[0.000000097100526],SOL[0.000000069252797],USD[0.000453916650462500] |
| 02594920 | CEL[0.031200000000000000],USD[0.014350459950000] |
| 02594923 | SPELL[31294.053000000000000000],STG[29.000000000000000000],USDT[1.887152192500000000],USDT[0.000000051135650] |
| 02594924 | AURY[0.000663060000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001978356657] |
| 02594928 | BADGER[0.000000005000000000],USD[550955.458259580461560600],USDC[1000.000000000000000000],USDT[0.000000024778840] |
| 02594929 | BTC[0.000000077000000],TRX[0.000000012000000],USD[0.000000169818716],USDT[0.000000093529615] |
| 02594932 | USD[4.341910970750000000],USDT[0.008512000000000000] |
| 02594933 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000006187285] |
| 02594936 | AKRO[1.000000000000000000],AVAX[0.000000008210000],BAO[2.000000000000000000],FTM[406.114782520000000000],USD[0.001120755530457] |
| 02594940 | TRX[0.000010000000000] |
| 02594941 | BOBA[0.137560940000000000],COMP[0.562800000000000000],DOGE[2874.442660810000000000],DYDX[10.200000000000000000],ETH[1.009212250000000000],ETHW[1.009212250000000000],LTC[3.997996640000000000],OMG[0.137560950000000000],SNX[22.900000000000000000],USD[834.887668583608239],XRP[712.300000000000000000],ZRX[151.00000000 00000000] |
| 02594947 | BTC[0.000000090000000000],USD[0.370551576000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02594949 | BTC[0.01779911119569400],DOT[7.748337820320720],ETH[0.087440389458480],ETHW[0.086986693804300],FTT[0.08698669038043000],SOL[2.863160203237415S],TRX[894.957336703267600],USD[5.174103828531578],XRP[89.239759125302460] |
| 02594950 | BTC[0.02790727674177700],DOT[12.063481321743190],ETH[0.111770566142610],ETHW[0.106206264534420],FTT[1.09980200000000000],LEO[10.031143192805100],SOL[5.557571506346610],TRX[1197.300753305973660],USD[232.254391858829959],XRP[241.80222571958166000] |
| 02594953 | BNB[0.000000009450410S0],BTC[0.00000000046365523],ETH[1.000000000000000],EUR[2000.488050000000000],FTT[0.00000001236315S4],GBP[100.254629935010954S],TRX[37584.329500000000000],USD[97.356518067367208S],USDT[10.000000003534605] |
| 02594955 | BTC[0.000208550000000],LUNA2[0.056340984760000],LUNA2_LOCKED[0.131462297800000],LUNC[12268.368050360000000],USD[-0.248208751690343S],USDT[0.000026217946176S] |
| 02594958 | FTT[9.900000000000000],TRX[0.001759000000000],USD[74.530171594862920S],USDT[0.001886350000000] |
| 02594962 | GBP[0.000000003625163S],TRX[0.000001000000000],USD[0.059010429722293S] |
| 02594968 | ETH[0.00000007482593O],FTM[0.387999810000000S],SOL[0.00009785900000000],USD[0.169287344978530S],USDT[0.080737050000000] |
| 02594969 | AAVE[0.020000000000000],BNB[0.030000000000000],BTC[0.039800017911464O],DOT[0.200000000000000],ETH[0.202998800000000],ETHW[0.202998800000000],FTT[0.299960000000000],LINK[0.200000000000000],SOL[0.040000000000000],USD[763.206403785000000] |
| 02594970 | BTC[0.000000009110000],ETH[0.701645750000000],ETHW[0.701374700000000],FTM[835.438139260000000],KIN[1.000000000000000],SOL[2.241547360000000] |
| 02594972 | USDT[0.000000008836390O] |
| 02594984 | ATLAS[122.565412210000000],BAO[1.000000000000000],CRO[103.334103740000000],KIN[1.000000000000000],USD[0.000000005749726] |
| 02594986 | USDT[0.000000000440000O] |
| 02594991 | LUNA2[0.006557111574000O],LUNA2_LOCKED[0.015299927010000O],LUNC[0.00531600000000000],USD[0.008248866525320O],USDT[0.000000005262320O],USTC[0.9281873820060000] |
| 02594995 | BICO[5.000000000000000],USD[2.597513570000000000] |
| 02594998 | BTC[0.0003185180000000O],CRO[9.944900000000000],DOGE[11.426599750000000O],USD[1.869954298300000O],USDT[0.000000005000000O] |
| 02595001 | BTC[0.0234953500000000O],USD[17995.423037300S00000] |
| 02595008 | TRX[0.000001000000000O],USD[0.013238941623124A],USDT[0.003790333061795O] |
| 02595009 | ATLAS[0.0000000000000O],AUDIO[0.00000000800000O],BNB[0.000000004546336],ETH[0.000000007920000O],FTT[0.00000081000000],LTC[0.000000010000000O],MATIC[0.000000067916200],MBS[0.000000010753760],SAND[0.000000036440142],SOL[0.000000080270246],SPELL[0.000000080000000O],STARS[0.000000060000000O],USDT[0.000000005200000O] |
| 02595010 | BTC[0.0002000000000000O],USD[0.314115241500000000] |
| 02595014 | SOL[2.078976000000000O],USD[0.883183852500000O] |
| 02595017 | USD[0.000000006615411O] |
| 02595020 | USD[0.0021620570434250] |
| 02595021 | AKRO[3.00000000000000O],ALPHA[1.00000000000000O],AURY[0.006177851344035O],AVAX[0.000282496646075O],AXS[0.000000039816864],BAO[8.000000000000000],CRV[0.000000084223868],DENT[5.000000000000000O],DYDX[0.000000074124061],ETH[0.000000454704955],ETHW[0.000000009639727],FTM[0.006620610000000O],[[,FTT[0.113069412359138],GRT[1.000000000000000O],HNT[0.007194116524165],HOLY[0.000183000000000O],IMX[0.064699082500000O],KIN[7.000000000000000],LINK[0.005680827685266],LOOKS[0.000000061625349],LUNA2[0.001677115081000],LUNA2_LOCKED[0.003913258023000O],MATH[1.000000000000000O],MATIC[1.02853737164441T,MATICBUL[0.000000085684800],RSR[12.048000000000000O],SAND[0.048022768904611A],SLD[0.000000090803102],TRX[5.000000000000000O],UBXT[6.000000000000000],USD[13.352301693037954I],USDT[0.000000092640665] |
| 02595022 | FT[3.099601570000000O],RAY[65.94933234000000O],SOL[2.333776753000000O],SRM[15.296515820000000O],SRM_LOCKED[0.252490240000000O],USD[0.000000180936002] |
| 02595023 | EUR[0.000000030724930],USDT[6.540916890000000O] |
| 02595024 | ATLAS[1089.998100000000O],TRX[0.000001000000000O],USD[0.059810871300000O],USDT[0.044000028700704] |
| 02595025 | AURY[0.000000010000000O],BNB[0.000000010000000],BRZ[0.002399625835O125],BTC[0.000000048059318],ETH[0.000000018052O01],FTT[0.000000052021113],RAY[0.000000021325975],SOL[0.000000056897500O],USD[0.0044144017042361],USDT[0.000000054209034] |
| 02595026 | USD[0.000000008829430] |
| 02595030 | USD[25.00000000000000O] |
| 02595032 | ATLAS[4603.163686869703686O],POLIS[99.758006130000000O],USD[0.000000043459521] |
| 02595033 | BTC[0.103142750000000O],ETH[0.0227147400000000O],ETHW[0.0227147400000000O],FTT[0.87146277000000O],SOL[0.409641830000000O],USD[446.520983548223129200000000O] |
| 02595035 | ATLAS[569.886000000000O],USD[1.521000000000000O] |
| 02595039 | BTC[0.0027571000000000O],COIN[0.014978800000000O],DOGE[336.021812260000000O],GLXY[0.0775331000000000O],SOL[0.035463390000000O],TRX[0.000000000000000O],USDT[0.016662532194768] |
| 02595043 | BF_POINT[200.00000000000000O] |
| 02595044 | TRX[0.000002000000000O],USD[0.000000104163293],USDT[0.000000089897015] |
| 02595045 | USD[0.044706193032250O] |
| 02595051 | SOL[0.0000000100000000O] |
| 02595055 | DENT[2.000000000000000O],EUR[0.000000132101768],KIN[3.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USDT[0.000000005686593T] |
| 02595064 | AURY[0.000000010580295],BRZ[3.408790341374378O],FTT[0.000002550899120O],TRX[0.003040000000000],USD[0.000031047648693],USDT[0.000000005648194O] |
| 02595067 | BTC[0.000160700000000O],EUR[10.000000000000000O],USD[0.001889045952281] |
| 02595070 | STEP[1129.100000000000O],USD[1.275859128736248O] |
| 02595072 | KIN[1.00000000000000O],SPELL[6214.816493577500000O],TRX[1.00000000000000O] |
| 02595078 | USD[3715.32506365912054240000000O] |
| 02595079 | BNB[0.000000100587520],BTC[0.000000090000000],BULL[0.000000005600000],LUNA2[0.000262224789500],LUNA2_LOCKED[0.000661857842200],LUNC[5.710000000000000],USD[0.019196716603580S],USDT[0.0018294097072230] |
| 02595080 | ATLAS[1279.432788790000000O],USD[0.000000063832679] |
| 02595084 | BTC[0.000000364760900O],FTT[0.165191308516386O],USD[0.052799942350000] |
| 02595090 | ETH[0.000966483982440S],ETHW[0.1129664839824403],FTT[0.400000000000000O],SOL[0.150000000000000O],USD[2.000000093561370],USDT[50.003175109465910O2] |
| 02595091 | BNB[0.000000100000000O],ETH[0.00000073047500000O],USD[69.665348940646453Z],USDT[0.000000011408352A] |
| 02595092 | ATLAS[70.000000000000000O],NFT [294227003895684131][1],NFT [509850967340100468][1],NFT [571482037946137307][1],USD[0.693692641750000O] |
| 02595098 | AAVE[1.609710200000000O],BTC[0.024551800000000O],CHZ[299.946000000000000O],EURT[0.955000000000000O],LUNA2[1.198025255000000O],LUNA2_LOCKED[2.795392263000000O],LUNC[3.859305200000000O],TOMO[199.964000000000000O],UNI[26.995140000000000O],USD[-155.6606098100000000000O],USDT[0.6336214990000000O],XRP[399.9280000000000O] |
| 02595099 | ATLAS[250.000000000000000O],USD[1.824118799250000O] |
| 02595105 | ATLAS[1024.6067680400000000O],USD[0.000000031906860],USDT[0.005000000000000O] |
| 02595111 | GRT[32.993730000000000O],SOL[0.001000000000000O],USD[0.195857400000000O] |
| 02595112 | AKRO[2.00000000000000O],ATLAS[458.82854023000000O],AXS[1.07481717000000O],BAO[63219.483323800000000O],DENT[5.000000000000000O],DOGE[404.397718860000000O],ENJ[28.00293806000000O],ETH[0.102956220000000O],ETHW[0.101900150000000O],FRONT[1.000000000000000O],FTM[41.968959650000000O],FTT[3.706185830000000O],GBP[0.000000029302523],KIN[305499.207114500000000O],LUNA2[0.000031578106480O],LUNA2_LOCKED[0.000073682248450O],LUNC[8.876199170000000O],MATIC[16.079998560000000O],REEF[759.893561290000000O],SAND[23.591828040000000O],SPELL[1578.635147640000000O],UBXT[1.00000000000000O],USD[0.000000048540852] |
| 02595116 | LUNA2[0.042688792900000O],LUNA2_LOCKED[0.099607183420000O],LUNC[3295.574529500000000O],SPELL[19000.000000000000O],USD[0.001245790023245] |
| 02595117 | LUNA2[0.000125142303200O],LUNA2_LOCKED[0.000291998707500O],LUNC[27.2500000000000O],USD[0.005402468037701],USDT[0.000000035471800] |
| 02595119 | SOL[0.000000073153400O] |
| 02595121 | LUNA2[0.006167350961000O],LUNA2_LOCKED[0.0014390485580000O],LUNC[134.295365640000000O],TRX[0.007790000000000O],USDT[32.8413414469135270O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02595129 | CRO[0.327884610000000],ETH[0.004437350000000],ETHW[0.004437350000000],SOL[0.001555350000000] |
| 02595132 | ENJ[449.376183000000000],MANA[1711.609263000000000] |
| 02595133 | AKRO[1.000000000000000],BTC[0.000036710000000],SOL[11.346787580000000] |
| 02595135 | BRZ[186.823569070000000],USD[-18.681023389821 8285] |
| 02595136 | ATLAS[250.000000000000000],TRX[0.000001000000000],USD[0.000000009997940],USDT[0.000000032473360] |
| 02595138 | TRX[0.000001000000000],USD[0.000000007623905],USDT[0.000000019685468] |
| 02595141 | ATLAS[98.011239340000000],BAO[2.000000000000000],BRZ[0.000319630000000],BTC[0.000073340000000],CRO[42.468983910000000],DENT[1.000000000000000],KIN[2.000000000000000],MANA[2.539784620000000],POLIS[11.009157770000000],USDT[0.001036438759139 6] |
| 02595143 | TRX[0.000090000000000] |
| 02595145 | SPELL[4300.000000000000000],USD[0.826233190500000],USDT[0.009100000000000] |
| 02595149 | FTT[146.400000000000000],USD[0.005904068470000],USDT[0.000000160707649] |
| 02595160 | USD[3.934545542892 0425],XRP[0.249970000000000] |
| 02595162 | TRX[0.722101000000000],USDT[0.000000006000000] |
| 02595164 | POLIS[3.995227600000000] |
| 02595168 | USD[10.000000000000000] |
| 02595172 | EUR[0.023832764381 9372],USD[0.450906322471 0404],USDT[0.000000008075684] |
| 02595177 | FTT[0.000000081420000],USD[0.007094270651 7816],USDT[0.000003245534 4898] |
| 02595178 | STEP[3439.822440000000000],TRX[0.000001000000000],USD[1.633063843200000],USDT[0.003721000000000] |
| 02595179 | BNTX[0.000000003487333],FTT[0.000000062016236],USD[20.898254879080 2154],USDT[0.000000037111799] |
| 02595181 | BTC[0.000000000000000] |
| 02595182 | USDT[2.801199510000000] |
| 02595184 | AMD[0.374886380000000],AVAX[0.000000000321 6500],AXS[0.000000072746800],BTC[0.000000028470400],CAD[0.000000095482800],DOT[0.000000062003300],ETH[0.000000059158600],EUR[0.000000179671028],FTM[0.000000069554600],FTT[0.000000040957676],GBP[0.000000109100824],GENE[3.299423820000000000],LINK[0.96003644623072 96],MATIC[0.000000004533700],RAY[47.619973633298 9958],SOL[0.000000091358000],SUSHI[0.000000087157200],TRX[0.000010086053500],UNI[0.000000004895700],USD[0.000121937834 1275],USDT[0.000176466521 8114] |
| 02595192 | CRO[316.589874280000000],USD[0.000000000435 2633],USDT[0.000000128682286] |
| 02595196 | BTC[0.004269100000000],DENT[1.000000000000000],DOGE[879.575558330000000],ETH[0.052180450000000],ETHW[0.051535300000000],EUR[0.000072591468918],KIN[1.000000000000000] |
| 02595199 | BTC[0.467994840000000],MSOL[24.903381990000000],USD[0.000826594059535],USDT[4.224128247000000] |
| 02595201 | EUR[0.000000137424470],GALA[59.660353750000000],SOL[0.000000030077383],USD[0.000000059064240],USDT[0.000000008066510] |
| 02595202 | USD[4.121844266750000] |
| 02595204 | ATLAS[550.000000000000000],AVAX[1.599712000000000],BNB[0.010000000000000],BRL[221.000000000000000],BRZ[0.929953800000000],BTC[0.007899028000000],CRO[359.935200000000000],DOT[0.499946000000000],ETH[0.052991849600000],ETHW[0.052991849600000],FTT[3.099442000000000],LINK[0.499946000827645 1],POLIS[11.997840000000000],SOL[0.089991000000000],USD[0.683220031725 2425] |
| 02595208 | BNB[0.000000005402640],LTC[0.000000009316060],LUNA2[0.000000000000000],LUNA2_LOCKED[11.232638630000000],SOL[0.000000080673570],TRX[0.000080066793350],USD[0.000035441981024],USDT[0.000000054838994] |
| 02595214 | BTC[0.010241980000000],DOGE[1.000000000000000],ETH[0.031407350000000],ETHW[0.031022740000000],KIN[5.000000000000000],SOL[1.175825530000000],UBXT[1.000000000000000],USD[0.092599157794 4492] |
| 02595220 | TRX[0.000010000000000] |
| 02595236 | BTC[4.029697386000000],CHZ[5.656900000000000],ETH[9.197252190000000],ETHW[9.197252190000000],EUR[45000.000000116156799],SOL[822.671669900000000],USDT[42439.957878970000000] |
| 02595239 | POLIS[0.053680000000000],TRX[0.000001000000000],USD[1.214813632500000],USDT[0.000000004890706] |
| 02595244 | ATLAS[0.000000001444460],USD[0.989927430419 9059],USDT[0.003279982583 2806] |
| 02595245 | USDT[1.435685602500000] |
| 02595252 | STEP[914.986270130000000],USD[0.068009516250000],USDT[0.000000090707917] |
| 02595255 | BTC[0.000000068934400],FTT[0.000000064988200],NFT [465558473941332217][1],POLIS[0.000000089251600],SOL[0.000000082832834],TRX[0.000195000000000],USD[0.000000035414527],USDT[0.000000139811573],XRP[0.000000094682057] |
| 02595262 | MOB[21.760000000000000] |
| 02595264 | BCH[0.000610720000000],BOBA[0.002143000000000],CHZ[8.283000000000000],CONV[5017756.836300000000000],CQT[0.521680000000000],LUNA2[4.792981441400000],LUNA2_LOCKED[11.183623300000000],POLIS[0.093818000000000],PRISM[8.340275000000000],Q[89434.113500000000000],SOL[0.006292300000000],USD[0.003216077875000] |
| 02595266 | USDT[23.397977000000000] |
| 02595268 | DOGE[576.582124190000000],DYDX[23.522814010000000],OMG[25.569269300000000],SOL[1.010298460000000],TRX[0.000778000000000],USDT[0.000000082655570] |
| 02595271 | AURY[2.000000000000000],BAO[17000.000000000000000],TRX[0.000001000000000],USD[0.438892315000000],USDT[0.000000067418200] |
| 02595280 | ATLAS[2126.804340900000000],AUD[0.000000064278176],BAO[10233.747439380000000],GRT[30.132285450000000],KIN[2.000000000000000] |
| 02595283 | HT[0.000000010000000],LTC[0.000000036000000],USDT[0.000000008627150] |
| 02595287 | EUR[30.000000000495943],SPELL[3044.169471530000000],USD[2.120000000000000] |
| 02595290 | GALA[40.000000000000000],OXY[0.000000005131300],USD[0.451073305837 1023] |
| 02595294 | USD[0.000000076773287],USDT[0.000000072901180] |
| 02595303 | ATLAS[640.396549630191 2184],USD[0.000000445800 4080] |
| 02595307 | ETH[0.037000000000000],ETHW[0.037000000000000],TRX[0.000000500000000],USDT[1.259105240000000] |
| 02595308 | BTC[0.057435987780000],ETH[0.167539163738 4984],USD[-0.001183125461 7615] |
| 02595313 | BNB[2.110000000000000],BTC[0.000167509440850],FTT[21.500000000000000] |
| 02595316 | USD[25.000000000000000] |
| 02595318 | USD[0.000000039591600] |
| 02595320 | BAND[0.099828997830591],FTT[1.800000000000000],HT[16.481532000000000],LUNA2[0.005184332975000],LUNA2_LOCKED[0.012096776940000],USD[9977.664169039378332700000000],USDT[0.955181170341 6904],USTC[0.733867386723 5570] |
| 02595330 | USD[0.008584135171 0990],USDT[-0.0006096544411027] |
| 02595341 | ETH[0.028815518758 3300],ETHW[0.028753124889 0800],USD[21.222166186441 4682],USDT[0.000000005464 4264] |
| 02595342 | FTT[0.564985402035 2500] |
| 02595346 | DOGE[1634.000000000000000],USD[0.224246001825 0000] |
| 02595348 | ATLAS[8.760000000000000],POLIS[0.097560000000000],SPELL[98.680000000000000],TRX[0.000001000000000],USD[0.000000172572508],USDT[0.999999968073 3407] |
| 02595349 | SLP[0.000000052993200],SOL[0.000000078893519],SRM[0.000000000070 26860],USDT[0.766514021250 0000] |
| 02595362 | FTM[144.972450000000000],POLIS[69.986700000000000],TRX[0.000010000000000],USD[1.249784500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02595364 | BAT[2196.495776100000000],BNB[1.149035009000000000],BOBA[27.984023850000000000],FTT[37.592782090000000000],MATIC[619.482934000000000000],OMG[204.389532100000000000],SHIB[44300000.000000000000000000],TRX[13319.501692200000000000],USD[2380.05443524863412 50],USDT[0.000000087895168] |
| 02595379 | ATLAS[4480.000000000000000000],USD[1.372925598300000000],USDT[0.005964000000000000] |
| 02595382 | USD[2.469925000000000000] |
| 02595387 | BOBA[0.100000000000000000],OMG[0.100000000000000000],USD[0.000000044954550] |
| 02595389 | BRZ[8.278242143008000000],BTC[0.000399934105994],ETH[0.017938740000000000],ETHW[0.017938740000000000],LUNA2[0.001364700841000000],LUNA2_LOCKED[0.003184301962000000],USD[0.392487457156389 6],USTC[0.193180000000000000] |
| 02595391 | XRP[1113.000000000000000000] |
| 02595399 | BTC[0.000823500000000000] |
| 02595405 | ATLAS[49.991000000000000000],POLIS[5.500000000000000000],USD[0.179075886450000000] |
| 02595409 | BTC[0.000000085249700],USD[0.070120163971958],USDT[0.000000083136400] |
| 02595410 | ATLAS[6000.000000000538932 0],BAO[999.810000000000000000],SOS[200000.000000000000000000],USD[0.00000004682517 5],USDT[0.000000029390358] |
| 02595414 | AVAX[18.000000000000000000],DOGE[8237.226800000000000000],ENS[78.780558000000000000],FTM[0.922000000000000000],SHIB[42757866.053006650000000000],SOL[17.957330000000000000],USD[0.07762122500000 0000],USDT[1.316564508200000000] |
| 02595415 | APE[0.046440810000000000],NFT (3755367770194761 75)[1],USD[0.000008261070613 5],USDT[0.000000088432320] |
| 02595417 | LUNA2[0.838606713900000000],LUNA2_LOCKED[1.956748999000000000],LUNC[182608.377552000000000000],USD[0.000018735340000 0] |
| 02595434 | USDT[0.000000008768455] |
| 02595436 | USD[9.981566314495000000] |
| 02595443 | TRX[0.001554000000000000],USD[0.000000313162676],USDT[1.215542835000000000] |
| 02595444 | CRO[1043.058436420000000000],USD[0.00000001727 78150],USDT[0.000000005462620] |
| 02595448 | USD[0.072182843400000000] |
| 02595450 | USD[0.000659418440000000],USDT[0.000000026799634] |
| 02595454 | USD[0.000000022391090] |
| 02595460 | FTT[0.086635130327790 0],SOL[0.0000000197 91343],USD[0.0000001689362636] |
| 02595461 | BNB[0.000000009114600],USD[-0.356152275286128 0],USDT[1396.077608463080129 9] |
| 02595467 | ATLAS[1069.796700000000000000],POLIS[2.199582000000000000],SOL[0.014511533000000000],SRM[1.022353300000000000],SRM_LOCKED[0.018703180000000000],USD[0.00050538391552 00] |
| 02595470 | ATLAS[1670.000000000000000000],USD[0.0109331132500000] |
| 02595471 | BTC[0.000000030000000],ETH[0.0000000020000000],FTT[0.000000087103000],USD[93.934213976559362 0] |
| 02595477 | AVAX[0.400000000000000000],BNB[0.100000000000000000],BRZ[6.198135279000000000],BTC[0.029297354000000000],ETH[0.161984826000000000],ETHW[0.114484826000000000],FTT[0.699928000000000000],USD[405.878790553545745 2],USDT[0.000000149578807] |
| 02595479 | EUR[200.000000000000000000],USD[-133.131397191000000000] |
| 02595481 | THETABULL[25.757105220000000000],TRX[0.0000040000000000],USD[0.086293510000000 0],USDT[0.000000100407998] |
| 02595486 | FTT[0.000000026793191],HT[0.000000034000000],USD[0.000000168599788],USDT[0.000000047477078] |
| 02595488 | ETH[0.020754350000000000],ETHW[0.020754350000000000],USD[-219.424729928324 6399],USDT[356.156500000000000000] |
| 02595493 | CRO[0.000000029000000],EUR[30.376688470852170 0],SOL[0.000000002187724],USD[0.000000007667010] |
| 02595495 | POLIS[0.060708000000000000],USD[0.580941185743215 4],USDT[0.000000006169464 9] |
| 02595497 | GBP[0.000361434489671 5],USD[0.604210000000000000] |
| 02595499 | ATLAS[0.000000007782000 0],BTC[0.000000032927579],USD[0.000000075082342],USDT[0.000000462480575 3] |
| 02595500 | USDT[24.000000000000000000] |
| 02595501 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000003508025 2],ETHW[0.118525806926536 6],KIN[1.000000000000000000],NFT (2919831602418523 84)[1],NFT (3025074743993903 97)[1],NFT (3079358137486845 75)[1],NFT (3729801637964858 764)[1],NFT (4631093717689429 13)[1],NFT (5186786666787886 34)[1],NFT (5472594084425155 53)[1],NFT (5505618871612845 85)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000011786619804 8],USDT[0.007277220423 8306] |
| 02595510 | ETHW[1.059847060000000000],SOL[169.376208319920528 2] |
| 02595511 | BIT[467.000000000000000000],TRX[0.000001000000000],USD[1.911859676750000 0],USDT[0.000000068569692] |
| 02595517 | USD[0.000000134910185],USDT[0.000000512000000] |
| 02595518 | USD[10.000000000000000000] |
| 02595519 | NFT (3038404127262675 24)[1],NFT (3664793794954293 91)[1],NFT (5094694757182466 17)[1],USD[0.000000026004799] |
| 02595523 | USD[0.000000072863967],USDT[0.000000098626608] |
| 02595529 | USDT[0.159272400000000000] |
| 02595530 | BTC[0.0000000090000000],FTT[50.295193000000000000],JOE[0.000000100000000],USD[0.000000097233152],USDC[2730.843508410000000000],USDT[0.008345006639043 8] |
| 02595535 | FTT[82.292647789339741 0],GST[0.051811000000000000],SOL[0.000772600000000000],TRX[144.973292500000000000],USD[961.299811656034855 3000000000000],USDT[10.783907553208750 0] |
| 02595536 | MATIC[0.000000067706156],USDT[0.000000003676000 0] |
| 02595542 | TRX[0.000001000000000] |
| 02595543 | EUR[0.000000044447559 2],UBXT[2.000000000000000000] |
| 02595545 | BNB[0.010333097620000 0],BTC[0.000858775000000000],CRO[8.958964964683000 0],ETH[0.006013365000000000],ETHW[0.006013365000000000],EUR[0.000000013772066 8],LRC[8.695543532781000 0],SOL[0.024698180000000000],USD[0.000284643487386] |
| 02595546 | ATLAS[935.581202000000000000],BRZ[0.950000000000000000],LUNA2[0.201592572600000 0],LUNA2_LOCKED[0.470382669300000 0],LUNC[43897.207106000000000000],SOL[0.006200000000000000],USD[0.001132170647392 3] |
| 02595559 | ATLAS[13656.4931500000000 00000] |
| 02595561 | ATLAS[1027.896955000000000000],BRZ[500.000000000000000000],CRO[107.641855000000000000],POLIS[21.039340000000000000] |
| 02595562 | ATLAS[10228.0601000000000 00000],FTT[0.016222181687200 0],USD[0.252924355762 50000] |
| 02595564 | USD[-1.752793164980868 6],USDT[0.000000032410103],XRP[236.379091695558500 0] |
| 02595569 | AURY[29.000000000000000000],USD[4.669019810000000 0],USDT[0.000000040073232] |
| 02595570 | BTC[0.000200000000000000],ETH[0.003252590000000000],ETHW[0.003252590000000000],USDT[0.000006385274833 5] |
| 02595571 | ALGO[0.785474800000000000],ATOM[90.900000000000000000],CRO[0.000000001000000],FTT[35.965434090000000000],KNC[757.300000000000000000],SOL[0.008157000000000000],TRX[0.000777000000000000],USD[293.582426336756886 8],USDT[2959.682165501378391 7] |
| 02595573 | BNB[0.000000010000000],ETH[0.000542000000000000],ETHW[0.000542000000000000],SOL[0.000000009698105 0],STEP[0.000000000482304 0],USD[2.569292136400544 0] |
| 02595574 | ATLAS[490.615351900777863 5],CRO[499.900000000000246 541647],ETH[0.230088800000000 0],ETHW[0.230088800000000 0],POLIS[20.071639789826 7277],SHIB[0.000000049254498],TRX[0.000001000000000],USD[0.626694044396045 4],USDT[0.000000015382 5573] |
| 02595578 | USD[6.703212000000000000],USDT[0.005755700000000000] |
| 02595582 | NFT (4508183253358109 25)[1],USD[0.000000049813927],USDT[0.000000082007868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02595584 | BRZ[0.0045063300000000],USD[0.000000010617201] |
| 02595588 | FTT[3.7237515500000000],USD[0.0000001957003890] |
| 02595594 | AKRO[2.0000000000000000],ATLAS[8045.6022663898219375],SAND[0.0017011300000000],USD[0.000000000542072] |
| 02595595 | LUNA2[0.5976941749000000],LUNA2_LOCKED[1.3946197410000000],LUNC[130149.1649600000000000],USD[2221.7905244346077224],USDT[0.0008571991420313] |
| 02595601 | BTC[0.0000000080000000],EUR[0.0000001036486620],LUNA2[0.0000000241536126],LUNA2_LOCKED[0.0000005635684294],USD[0.0000000594503069],USDT[0.0000000007894301] |
| 02595602 | BNB[0.0000001150451600],SOL[0.0000000027069212],TRX[0.8000020040260000],USDT[0.0000000061705840] |
| 02595603 | BTC[0.0072151200000000],USD[0.0001164976871686],USDT[0.0000000018795472] |
| 02595604 | SOL[0.0000001000000000],USD[0.0000000022955983] |
| 02595605 | BTC[8.8757337252064741],ETH[0.0016596733286660],ETHW[0.0000049007166417],FTT[25.4951550000000000],TRX[30.0000000000000000],USD[652550.9392556657207886000000000000],XRP[0.9524990797953446] |
| 02595608 | BCH[0.0003082000000000],USD[519.9419005245750000000000000000],XRP[1.1604370000000000] |
| 02595609 | USD[0.0000000077770850] |
| 02595614 | BTC[0.0000660400000000],ETH[0.0002224000000000],ETHW[0.0002224000000000],USD[0.0041456529276942],USDT[0.0000000090000000] |
| 02595621 | BTC[0.0000000300000000],USD[0.4025519720500000],USDT[0.0053000004336604],XRP[0.0000000085629294] |
| 02595630 | BTC[0.0098000000000000],USD[0.0000016246656053],USDT[1.5695993586528976] |
| 02595632 | ETH[0.0009998000000000],ETHW[0.0009998000000000],RUNE[0.9998000000000000],SOL[0.0009992000000000],TRX[0.9670000000000000],USDT[0.0000000015000000] |
| 02595635 | ETH[0.0716479856657405],ETHW[0.0716479856657405],MATIC[0.0000000029706190],USD[0.0205988303549845] |
| 02595638 | LTC[0.0000009600000000],USD[0.0000000634837784] |
| 02595639 | USDT[0.0000000004800000] |
| 02595641 | TRX[0.3228010000000000],TRXBULL[216.7588080000000000],USD[0.0968113729000000],USDT[0.0072313208500000] |
| 02595643 | USD[0.0000000056000000],USDT[0.0000000115798380] |
| 02595644 | BTC[0.0008150000000000] |
| 02595648 | USD[0.0000000082500000],USDT[0.0000000052823200] |
| 02595649 | USD[30.0000000000000000] |
| 02595650 | ETHBULL[0.0000000010000000],EUR[0.0000329441088760],USD[0.0437142007519435],USDT[0.0196168500000000] |
| 02595660 | APE[2.0000000000000000],BTC[0.0150000000000000],CRV[2.0000000000000000],USD[-0.6293114898200000000000000000] |
| 02595665 | AURY[5.9988000000000000],USD[0.1019511900000000],USDT[0.0000000058832150] |
| 02595667 | BNB[0.0011322800000000],TRX[0.0000010000000000],USD[0.0047133868000000],USDT[3.3953616657500000] |
| 02595668 | TRX[0.0000010000000000] |
| 02595670 | USD[0.0000000072904386] |
| 02595671 | USDT[0.0000000049565500] |
| 02595672 | NFT[4342907286871739447][1],NFT[4785993921365534311][1],TRX[0.0015570000000000],USD[-0.0017910514234841],USDT[0.0061471802500000] |
| 02595673 | ETHBULL[0.0993000000000000],FTT[8.3000000000000000],USD[5.6091976220500000] |
| 02595678 | ETH[0.0008960000000000],ETHW[0.0008960000000000],SOL[0.0063290000000000],USD[0.0072366769314256],USDT[0.0023340184560494] |
| 02595682 | BRZ[250.0000000000000000] |
| 02595693 | USD[0.0000000038160000] |
| 02595706 | USDT[0.0000000016800000] |
| 02595707 | USD[0.0000000097659800] |
| 02595710 | ATLAS[2169.5877000000000000],TRX[0.0000010000000000],USD[0.3233406796900000],USDT[0.0030000000000000] |
| 02595711 | DOGE[513.0000000000000000],USD[0.1006103765575000] |
| 02595712 | SRM[0.0000000063750000] |
| 02595714 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000168620514523],USDT[0.0000203452697183] |
| 02595715 | TRX[0.9889010000000000] |
| 02595725 | ATLAS[169.9660000000000000],CRO[49.9900000000000000],FTT[1.1997600000000000],USD[0.8295971600000000],USDT[34.5160500115225792] |
| 02595731 | 1INCH[0.7182000000000000],CHR[3017.3964000000000000],ETH[0.0026001000000000],ETHW[0.0026001240025070],FTT[0.0674200000000000],IMX[0.0258630000000000],LINK[0.0000001000000000],MNGO[8.7566000000000000],PSY[3268.3462000000000000],USD[-0.5386246015824747],USDT[0.0086952230000000] |
| 02595736 | USD[0.0096038429367576],USDT[0.0000000053786032] |
| 02595739 | USDT[0.0000001991505555] |
| 02595741 | USD[29.9964000000000000],USD[0.3309202683250000] |
| 02595745 | ATLAS[560.0000000000000000],CRO[80.0000000000000000],POLIS[17.7000000000000000],USD[0.2614443828000000],USDT[0.0088500000000000] |
| 02595746 | USD[0.5900000000000000],USDT[0.4138551907500000] |
| 02595770 | ADABULL[0.0658800000000000],BCHBULL[9056.0000000000000000],BEAR[760.0000000000000000],BSVBEAR[4862.0000000000000000],BSVBULL[31917.4000000000000000],DOGEBULL[0.7882400000000000],ETCBULL[0.8118000000000000],ETHBULL[0.0233944800000000],KNCBEAR[42560.0000000000000000],TOMOBULL[6658.0000000000000000],USD[210.8311206858293436],XRP[0.0498240000000000],XRPBULL[5950.0000000000000000] |
| 02595771 | BNB[2.3983588355383800],BTC[0.0167164770734600],ETH[1.5806194846197200],ETHW[1.5731486187933900],TRX[0.0000010000000000],USD[0.7202105966598400] |
| 02595772 | USD[247.8635326926123900] |
| 02595773 | ETH[0.0070000000000000],MANA[40.0000000000000000],SAND[20.0000000000000000],TRX[5.3067030000000000],USD[5.7644405910006440],USDT[0.0000000062130387] |
| 02595774 | ATOM[1.7000000000000000],AVAX[0.3000000000000000],BNB[0.0800000000000000],BTC[0.0005000080000000],DOT[1.0000000000000000],ETH[0.2752328200000000],ETHW[0.2752328200000000],EUR[0.0000000078188364],FTT[0.2000000000000000],GALA[20.1172367900000000],LINK[1.0077069800000000],SOL[28.0454133700000000],USD[58.3373873768761153],USDT[28449.7406378408629748] |
| 02595777 | ATLAS[909.8362000000000000],BRZ[7.8690520000000000],BTC[0.0611764420000000],LUNA2[0.7040732757000000],LUNA2_LOCKED[1.6428376430000000],LUNC[2.2680938000000000],POLIS[23.0958420000000000],USD[0.5781577720000000],USDT[1.0300700000000000] |
| 02595785 | BTC[0.0000002100000000],USD[112.4353196851559937000000000000],USDT[0.1040590000000000] |
| 02595789 | ATLAS[1023.5270299600000000],USD[0.0000001171036150],USDT[0.0000000006919766] |
| 02595791 | TRX[0.0015560000000000],USD[0.0000000096498176],USDT[0.0000000091671010] |
| 02595792 | TRX[0.0000010000000000] |
| 02595795 | FTT[0.8429921600000000],USD[0.0014173326131920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02595797 | USD[0.084415257801561 7],USDT[0.000000021311630] |
| 02595801 | ADABULL[4.199160000000000],BTC[0.112692260000000000],DOGE[398.920200000000000000],ETH[0.957143890000000000],ETHW[0.957143890000000000],LTC[1.249750000000000000],LUNA2[0.029689923880000000],LUNA2_LOCKED[0.692764890600000001],LUNC[8465.043434000000000000],SOL[29.326092000000000000],USD[0.415349703873527 9],XLMBEAR[69.986000000000000000],XRP[204.959000000000000000] |
| 02595805 | USD[0.021055330000000000] |
| 02595809 | USDT[0.000000056000000] |
| 02595810 | USD[122.408032419500000000] |
| 02595811 | USD[35.839190542000000000000000] |
| 02595816 | SOL[0.020000000000000000],USD[5.092025315244305 5] |
| 02595818 | SAND[0.522095280000000000],USD[265.576271960000000000000000] |
| 02595819 | AKRO[1.000000000000000000],ATOM[0.562813930000000000],BAND[0.084096070000000000],DENT[1.000000000000000000],EUR[0.018350406402802 0],TRX[3.000000000000000000],UBXT[1.000000000000000000],UMEE[6.179255940000000000],USD[0.000000146321877] |
| 02595821 | BNB[0.000051490000000],USD[3.894443650442095 9],USDT[0.001830696250000],XRP[0.000000027347100] |
| 02595822 | ATLAS[849.888256000000000],ETH[0.000000007000000],ETHW[0.023999127000000000],FTT[0.043930170000000000],POLIS[0.096999580000000000],RAY[0.998952400000000000],TRU[0.985159000000000000],USD[2.001773838999540 0],USDT[127.417756120873809 0] |
| 02595823 | COMP[0.100400000000000000],EUR[0.000000035760174],USDT[0.013736890760000 0] |
| 02595824 | BNB[0.000000000000000000],USD[0.095849080000000 0] |
| 02595831 | USD[30.000000000000000] |
| 02595836 | AVAX[0.000000008336100 0],GT[30.400000000000000],LINK[0.180770960000000 0],SXP[0.096460000000000000],USD[0.000000814220302 4],USDT[0.045823324882946 6] |
| 02595838 | AURY[9.998000000000000000],GALA[369.926000000000000000],RAMP[746.850600000000000000],USD[1.853279700000000 0] |
| 02595845 | USD[0.000000067715245],USDT[0.000000007472548] |
| 02595847 | USD[0.000000462199905 1],USDT[0.000000076557440] |
| 02595850 | ATLAS.35800000000000000],POLIS[0.088900000000000000],USD[0.338401389326224 2],USDT[0.407102219490222 7] |
| 02595856 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRL[467.140000000000000000],BRZ[0.000000038460638],BTC[0.000000069695776],CHZ[0.000000057887000],DENT[2.000000000000000000],DFL[0.000000066465214],DOGE[0.000000085966300],ETH[0.000000260323568],FTM[0.000000041584556],GALA[0.000000051638705],KINT[0.000000000000000000],MATIC[18.908863564471558 0],POLIS[0.000000076372096],SLP[0.000000007552191 2],SPELL[0.000000015148864],TRX[1.000000002338969 6],UBXT[1.000000000000000000],USDT[0.000000099150659] |
| 02595857 | BTC[0.016286922000000000],CEL[0.099316000000000000],CRO[399.924000000000000000],USD[0.868843368500000 0] |
| 02595862 | FTT[0.000000007000322 2],USD[0.000000056429602] |
| 02595865 | JOE[0.853890000000000000],POLIS[0.067016000000000000],USD[0.000000082121932],USDT[0.000000087478687] |
| 02595867 | USD[0.111903292467500 0],USDT[0.000000087169800] |
| 02595871 | ATLAS[1389.870800000000000],BTC[0.000000059936656],EUR[0.708027350828690 1],USD[5.000000011782700 7],USDT[0.000000114688315] |
| 02595882 | ETH[0.000000044100000] |
| 02595883 | AUD[1000.000000000000000] |
| 02595886 | CRO[129.976600000000000000],USD[54.874594121900000 0],USDT[0.000000086637600] |
| 02595888 | NFT (35146767547508298 5)[1],NFT (39551399003538842 1)[1],NFT (42564764687694787 2)[1],NFT (52516328203039263 8)[1],USD[0.000000004140857 6],USDT[485.893408059529000 0] |
| 02595889 | ATLAS[31196.871923248500000 0],ETH[0.002350100000000 0],ETHW[0.002350100000000 0],SOL[0.000000100000000 0],USDT[2.109342956464289 2] |
| 02595891 | USD[26.462158490000000] |
| 02595893 | APE[4.339963470000000 00],AURY[27.314585010000000 0],BTC[0.001124660000000 0],POLIS[15.178099980000000 0],USD[0.005063337539574 7],USDT[0.006214069000000 0] |
| 02595894 | BTC[0.000000594048780 0],ETH[0.000000000495964 30],USD[0.000005323370073 9],USDT[0.000000148773434] |
| 02595897 | BTC[0.199969400000000000],ETH[0.000000000000000 00],ETHW[3.000000000000000 000],FTT[249.955972000000000000],HNT[12999.008369400000000 000],LINK[349.945100000000000000],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],LUNC[1000000.000000000000000000],MATIC[3999.370000000000000 000],NEAR[1999.685000000000000 0000000],SOL[29.995410000000000 000],USD[47675.389148800350000 0] |
| 02595902 | MTA[1.999620000000000000],TRX[0.000001600000000000],USD[0.006382320120000 0],USDT[124.250000092153346] |
| 02595904 | LUNA2[0.003641296595000 00],LUNA2_LOCKED[0.0084963587230000 00],LUNC[792.900000000000000000],USD[0.000012974876511],USDT[0.000000123795037] |
| 02595905 | BTC[0.023095611000000 0],ETH[0.057985980000000 000],ETHW[0.057988980000000 000],FTM[32.024617976276 1000],SOL[7.400266110000000 0],USD[17.060000000000000000] |
| 02595906 | USD[0.401034640000000000000000] |
| 02595909 | SHIB[100000.000000000000000000],USD[0.457925608155546 0] |
| 02595918 | CRO[0.000000023918400],USDT[64.759665734243839 0] |
| 02595929 | ATLAS[9.928000000000000000],BNB[0.005907570000000000],USD[0.785382535170375 1],USDT[0.327924878948415 3] |
| 02595931 | AURY[4.999000000000000000],TRX[0.000001000000000 0],USD[0.000000005146893 5],USDT[3.305598957883965 0] |
| 02595932 | TRX[0.000004000000000000],USD[0.000001177839768],USDT[0.000000065646184] |
| 02595939 | BNB[0.009620000000000 0],BTC[0.000092400000000000] |
| 02595944 | BTC[0.000098236000000 0],DENT[59689.254000000000000000],ETH[0.245000000000000000],ETHW[0.245000000000000 000],HNT[16.796976000000000000],SOL[11.049991000000000000],USD[413.242870909250000 0] |
| 02595954 | ATLAS[4789.042000000000000],USD[1.355452070000000 0],XRP[0.750000000000000000] |
| 02595956 | BTC[0.000001000000000 0],USD[0.000000084717847] |
| 02595959 | USD[0.018989768045192] |
| 02595961 | ATLAS[270.000000000000000000],POLIS[4.100000000000000000],USD[0.055399892500000 0] |
| 02595966 | BIT[0.949080000000000000],BTC[0.000002400000000 0],LUNA2[0.001789569738000 0],LUNA2_LOCKED[0.0041756627220000 00],LUNC[0.005764900000000000],SOL[0.000070600000000000],USD[625.993956005569907 8],USDT[0.185027906165854 8] |
| 02595968 | EUR[0.002030640000000 0],USD[2.542215182387705 7] |
| 02595971 | ETH[0.000000019446398],KIN[1.000000000000000000] |
| 02595979 | USD[0.018503636636380 75],USDT[0.000000021994560] |
| 02595983 | EUR[300.000000000000000000],USD[234.602999501500132800000000] |
| 02595987 | SPELL[7498.500000000000000000],USD[1.580896400000000000],USDT[0.000000157554000] |
| 02595990 | BCH[0.000113150000000 0],BTC[0.000002187000000000],FTT[344.957975000000000000],LUNA2[11.635434130000000 0],LUNA2_LOCKED[27.149346300000000 0],LUNC[0.000000012055700],PRISM[2.893708000000000 000],SOL[14.040000200000000000],USD[-44.065841413872582 7] |
| 02595992 | SOL[6.178764000000000 0],USD[0.008591343500000],USDT[0.090000000000000000] |
| 02595994 | USDT[0.000005718986332] |
| 02595995 | USD[0.000000091560000] |
| 02595997 | BNB[0.000000100000000 0],GENE[3.000000000000000000],USD[0.697890701272770 9] |

Schedule F-6 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02595999 | BTC[0.000000080039040] |
| 02596000 | ATLAS[200.000000000000000],BICO[7.000000000000000],BTC[0.000099928990000],SHIB[2000000.000000000000000],SOL[0.239956800000000000],USD[92.341063780000000],XRP[61.000000000000000] |
| 02596001 | BTC[0.088587360000000000],CRO[1790.000000000000000],DOT[158.273180000000000],ENJ[1002.800000000000000],ETH[0.950453990000000],ETHW[0.000000025659767],FTT[51.000000000000000],GALA[2000.000000000000000],HNT[35.500000000000000],IMX[268.046740000000000],MANA[182.963400000000000],MATIC[14.549029078803400],SAND[201.966600000000000],SHIB[21600000.000000000000000],SOL[22.965937150000000],SPELL[36100.000000000000000],UNI[11.698000000000000],USD[2477.060671531249915 1] |
| 02596002 | USDT[1107.364983047004070 0] |
| 02596009 | BAO[2.000000000000000],ETHW[0.000685100000000],FTT[1.438135940000000],GHS[0.001370247432462 1],MASK[1.191467960000000] |
| 02596015 | AURY[0.975800000000000000],COPE[0.845200000000000],USD[0.000000103192444],USDT[0.000000004500600] |
| 02596024 | LUNA2[0.000572774025700 0],LUNA2_LOCKED[0.001336472727000 0],LUNC[124.722750000000000],STEP[250.149960000000000],USD[1.274179043649920 0] |
| 02596025 | ATLAS[6705.013610708155780 0] |
| 02596027 | SPELL[15494.148000000000000],USDT[0.000000012395690] |
| 02596029 | BTC[0.000013876000000],GBP[0.000000002577489],USD[-0.0243836127317318] |
| 02596034 | BAT[0.000000001000000],CHZ[209.100198783548124 0],DFL[0.000000009500000],ETH[0.000004700000000],ETHW[0.000004700000000],FTT[0.546992171878047 4],LRC[20.398831509992041 6],LTC[0.000000062896000 0],SOL[0.239184302950000 00],SRM[15.066778704968000 0],USD[0.001120065337990 6],XRP[0.000000052200000] |
| 02596035 | USD[0.000000078030000] |
| 02596038 | USD[0.008911662840000000] |
| 02596039 | AAVE[0.290000000000000000],ETH[0.796935200000000],ETHW[0.926935200000000],STEP[86.300000000000000],USD[9.482594585600000] |
| 02596040 | ATLAS[4850.000000000000000],BTC[0.000060380000000],EUR[3.805244390000000],POLIS[100.289860000000000],USD[0.479780370000000] |
| 02596046 | USD[0.205922547776798],USDT[0.000000077021640] |
| 02596049 | AURY[3.023133000000000],FTM[19.065054000000000],SOL[0.225180000000000] |
| 02596053 | USD[0.004158277781649 6],USDT[0.000076794512398 5] |
| 02596054 | USD[0.000003538417201 0],USDT[0.000000033329508] |
| 02596056 | USDT[0.000000049333900] |
| 02596064 | ATLAS[21170.000000000000000],USD[0.116565522450000 0] |
| 02596067 | USD[0.782218236475000 0],USDT[0.000000075136569] |
| 02596070 | BTC[1.115997350000000],UBXT[1213255.666800000000000],USD[0.000372645214075] |
| 02596076 | ATLAS[0.000000008214298],BTC[0.000000065844272],ETH[0.000000056049476],POLIS[0.000000073210134],USD[0.003867568953164] |
| 02596081 | BNB[0.003797029429700 0],SOL[0.005714677107560 0],TRX[0.000001000000000],USD[0.000000010480640],USDT[0.000000087557421] |
| 02596084 | USD[0.000000066517018] |
| 02596085 | AVAX[0.000000007000000],BTC[0.000000009217856 0],ETH[0.000761693492361 7],ETHW[0.000076256668221 91],FTT[0.091442036465800 00],GALA[0.000000027000000],IMX[0.000000009600000 00],LINK[0.000000066610982],MANA[0.000000050000000],MATIC[0.000000068278774],NFT[537100858909804062][1],SAND[0.000000030000000],SUSHI[0.000000091266525],UNI[0.000000068562244],USD[1181.592515735735194],USDT[2152.573492024910144 6] |
| 02596087 | AAVE[0.009971500000000],ETH[0.013990690000000],ETHW[0.013990690000000],SOL[1.589367300000000],UNI[9.197729500000000],USD[0.000000065183300],USDT[3.343518224200000],XRP[303.416180000000000] |
| 02596089 | GBP[0.000000040349520],POLIS[65.286940000000000],USD[0.388334745000000],USDT[0.000000113235180] |
| 02596096 | LUNA2[0.000035223540030 0],LUNA2_LOCKED[0.000821882600600],LUNC[7.870000000000000],USD[0.000000010000000],USD[0.000000043440844] |
| 02596102 | ETH[0.234955350000000],ETHW[0.234955350000000],TRX[8231.623820944319200],USD[-232.549813093630447500000000],USDT[2630.628588765727867 0],XRP[2000.000000000000000] |
| 02596108 | ATLAS[1380.195201460000000],AVAX[0.000000006116904 0],BTC[0.000077930000000],DOGE[100.522337258036120 0],ETH[0.000000005229900],FTM[0.191214043210070 0],LUNA2[0.001364293932000],LUNA2_LOCKED[0.003183352507000],LUNC[0.000000069268400],NFT[397616354383100 47][1],POLIS[0.035320000000000 0],SOL[0.007305330000000],USD[18.196081347119060 1],USDT[0.093812235333400] |
| 02596109 | BAO[1.000000000000000],ETH[0.029763030000000],ETHW[0.029393400000000],EUR[0.005488853422940 0],KIN[1.000000000000000],SOL[0.450654500000000],USD[0.000022366242250] |
| 02596112 | USDT[64.188145784000000] |
| 02596113 | BTC[0.000000002678164 4],USD[0.000000326585838],USDT[0.000000054091454] |
| 02596114 | USD[0.578920000000000] |
| 02596116 | USD[0.008449849000000],USDT[0.966552060626960 0] |
| 02596121 | ADABULL[0.000000007000000],AVAX[5.726719407049410 0],BCHBULL[3410.000000000000000],BNBBULL[0.256846318000000],BTC[0.000092596867885 00],BULL[0.261323296000000],COMPBULL[347.134032000000000],DOGEBULL[1.561703220000000],ETH[0.811429825673080 0],ETHBULL[2.704971679000000],ETHW[0.807820227 269410 0],FTT[0.555999718589462 9],LINKBULL[400.923810000000000],MATIC[940.875030329584600],NFT[494801648865872250][1],NFT[534113385026925766][1],RAY[495.186974478465748],SAND[37.396390000000000],SOL[6.234379725198650 0],SRM_LOCKED[2.006344830000000],USD[38.868085271689306 5],USDT[3.200105850948378],XRP[4925.139869080366862],XRPBULL[543268.365000000000000],YFI[0.000995820000000] |
| 02596125 | USD[0.004374180210000 0],USDT[0.000000000500000] |
| 02596129 | ATLAS[4809.086100000000000],FTT[20.358000000000000],POLIS[83.400000000000000],USD[0.801411786575000 0] |
| 02596133 | AVAX[0.000000095741000],BNB[0.000000004854300],BTC[0.000000043337097],LINK[0.000000009152936],LTC[0.000000038631425],MATIC[0.000000013442920],SOL[0.000000019339680],USD[0.000003479463152],XRP[0.000000030940000] |
| 02596134 | ATLAS[4.426325018000000],USD[4.651669769250000] |
| 02596141 | ATLAS[1250.649504913158375],BAO[166456.478846310000000],CEL[8.699961510000000],CHZ[0.004832600000000],CRO[0.000008900824670],ETH[0.590895080000000],FTT[2.594895080000000],KIN[365682.215692710000000],TRX[33.000000000000000],UBXT[0.014936940000000],USD[0.005483161404125],USDT[0.003178146814980] |
| 02596144 | NFT[335386897437418072][1],NFT[408450474551386380][1],NFT[507330698736297472][1],USD[0.233654380000000] |
| 02596155 | BRZ[0.000000030000000],BTC[0.001802585132068 3],ETH[0.000009067353101],ETHW[0.000000007353101],MATIC[0.000000031052488],USD[0.000012433297461 0],USDT[0.000685605221640] |
| 02596161 | BTC[0.000098178553300],FTT[7.399411000000000] |
| 02596162 | USD[5.000000000000000] |
| 02596164 | BTC[0.000899838000000],USD[1.264540839352600 0],USDT[0.000000017083716] |
| 02596167 | USD[0.050864290000000] |
| 02596173 | USD[351.353812797350000000000000] |
| 02596179 | AAVE[0.000000330000000],CRV[0.000253900000000],EUR[0.000000261424143 2],SOL[0.238882310000000],USD[0.000002862258564] |
| 02596180 | USD[0.648598830000000] |
| 02596185 | BNB[0.110115173604378],ENJ[0.000000347400094],ETH[0.056594053085201 6],ETHW[0.056289020323016],MANA[0.000000040163928],MATIC[0.000000033935761],SOL[0.522513650000000],USD[0.002005503625937 1] |
| 02596197 | USD[0.004646726100000],USDT[0.000000016000000] |
| 02596201 | AURY[9.346496660000000],RSR[1.000000000000000],USD[0.000000059128140 0] |
| 02596203 | USD[20.000000000000000] |
| 02596204 | ATLAS[340.000000000000000],BNB[0.007500000000000],USD[0.043709401750000 0] |
| 02596205 | AVAX[0.051944560674313],ETH[2.000156380000000],ETHW[2.000156384444810 1],FTT[26.000000000000000],MATIC[9.020000000000000],SOL[0.000950000000000],TRX[0.002331000000000],USD[78.366443129256200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02596207 | USDT[0.000000000500000000],XRP[0.656969000000000000] |
| 02596208 | BNB[5.038992000000000000],USDT[6.759448000000000000],XRP[0.026180000000000000] |
| 02596210 | USDT[0.000000009808212178] |
| 02596211 | AURY[2.067456630000000000],USD[0.689554070000000000],USDT[0.000000007138561 0] |
| 02596214 | USD[-0.120307500000000000],USDT[2.345300000000000000] |
| 02596215 | POLIS[0.405802810000000000] |
| 02596222 | ETH[0.000000085196100],NFT (455226366838374857)[1],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.012093330505358],USDT[0.9427539274403131] |
| 02596224 | TRX[0.000003000000000000],USD[-9.454469377490000],USDT[13.792243000000000000] |
| 02596225 | ETCBULL[75.684860000000000000],SUSHIBULL[8024181760.000000000000000000],USD[6.533256178571141 94],USDT[0.000000001672376 1] |
| 02596229 | FTT[12.062784010000000000],USD[4.390279480000000000],USDT[0.113829429317076 0] |
| 02596235 | ATLAS[260.000000000000000000],POLIS[6.700000000000000000],USD[0.122422730750000000],USDT[0.0000000105019594] |
| 02596239 | BTC[0.000027724000000000],FTT[0.000000007000000000],HKD[1.013507950000000000],LUNA2[0.001955465176000000],LUNA2_LOCKED[0.004562752078000000],USD[0.681892782368183 1],USDT[0.000000120078874],USTC[0.000000015574672 5] |
| 02596240 | BAO[1.000000000000000000],EUR[0.001779666189755 0],KIN[1.000000000000000000],USD[0.000000107723017] |
| 02596245 | BNB[0.000000008460010 0],FTM[0.000000033959690 0],SOL[0.000000075389915],SOS[0.000000008900000 00],TRX[0.000000055623958],USD[0.000000137376320],USDT[0.000000117106730],XRP[0.000000077094000] |
| 02596249 | GALFAN[45.399981000000000000],USD[0.451986554500000 0] |
| 02596252 | BTC[0.001616150000000000],FTM[2.024364860000000000],ETHW[2.023514650000000000],KIN[1.000000000000000000],USD[0.001831522297848] |
| 02596254 | CEL[-0.164982171121487 1],MCB[0.009800000000000000],SOL[5.542510348343591 5],USDT[20.000000000000000000] |
| 02596256 | GENE[1.999600000000000000],GOG[474.969400000000000000],IMX[28.294340000000000000],LTC[0.001003910000000000],SOL[0.410768400000000000],SPELL[1099.780000000000000000],USDT[25.786918810000000000],USDT[0.003453628162800] |
| 02596260 | TRX[0.000000013000000000],USD[23.645649709671060000000000000],USDT[0.054957411324683 6] |
| 02596261 | SOL[0.000000002641048 0] |
| 02596263 | ATLAS[9049.242015060000000000],BTC[0.000017110000000000],POLIS[138.298767595000000000],SOL[0.081214870000000000],USD[0.0151173171013257] |
| 02596266 | AKRO[69.382666350000000000],ASD[5.374842940000000000],BAO[1881.155049244973347 7],ETH[0.007662010000000000],ETHW[0.007566180000000000],FTM[7.139198150000000000],JST[24.428874230000000000],KIN[18934.828557010000000000],SPELL[0.040634660000000000],USD[0.033275408744501] |
| 02596267 | ATLAS[9.431900000000000000],BTC[0.000027780000000000],LUNA2[0.004238640151000 0],LUNA2_LOCKED[0.009890160353000 0],SAND[0.996390000000000000],SOL[0.007199100000000000],USD[0.905523381612500 0],USTC[0.600000000000000000] |
| 02596268 | USD[0.000000009309680 0] |
| 02596271 | AKRO[11.000000000000000000],BAO[33.000000000000000000],BAT[1.000000000000000000],BOBA[145.060998773380000 0],CAD[1.036444651761663 4],CRO[95.900951660000000000],CRV[11.011824110000000000],DENT[9.000000000000000000],DYDX[37.176306800000000000],ETHW[7.199195280000000000],FIDA[171.899854030000000000],FTM[581.746747940258340],FTT[9.061185010000000000],GALA[4292.306387000000000000],GRT[384.045487200000000000],IMX[35.156308180000000000],KIN[48.000000000000000000],MANA[82.922603190000000000],MATIC[449.909875700000000000],MBS[316.274813781110000],MNGO[1016.044200710000000000],MTA[0.019924830000000000],NEAR[15.441731480000000000],NFT (374156887707973182)[1],NFT (391583352708395196)[1],NFT (428811139163709085)[1],NFT (480413780474167939)[1],NFT (528472433936497208)[1],NFT (560786888915504393)[1],RAY[111.067419680000000000],RNDR[262.913544720000000000],RSR[4.000000000000000000],SOL[13.378046890000000000],SPELL[1502.047941410000000000],STARS[224.647706561449000 0],STEP[0.042764000000000000],STG[201.007682110000000000],SUSHI[0.015595750000000000],SWEAT[704.203891750000000000],TLM[55.129271000000000000],TRX[0.221573150000000000],UBXT[7.000000000000000000],USD[2.675954108980091],USDT[313.101972687010711 3],XRP[0.036630630000000000] |
| 02596275 | DOT[1.400000000000000000],ETHW[0.033997660000000000],GALA[850.000000000000000000],USD[1.249830800000000000],USDT[0.237292369261888 8] |
| 02596276 | ATLAS[10891.316510000000000000],BNB[0.004137200000000000],USD[0.007570352912262 4] |
| 02596277 | APE[0.999800000000000000],FTT[0.098256000000000000],USD[1.017060700000000000],USDT[0.000000007200000 0] |
| 02596280 | ATLAS[120.171888380000000000],CRO[20.566580700000000000],GALA[3.242364320000000000],USD[0.321845231641780 8] |
| 02596285 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000026008496154] |
| 02596286 | GODS[75.084980000000000000],USD[0.707650000000000000] |
| 02596288 | BNB[0.000000045000000 0],DOGE[0.000000010000000 0],HT[0.000000093269200],MATIC[0.000000037565900],TRX[0.000012000000000 0],USD[0.000018452785623],USDT[0.000002583413734 3] |
| 02596289 | OXY[93.981200000000000000],SLRS[165.968800000000000000],USD[-2.029973780037217 2],USDT[2.219859080000000000] |
| 02596294 | USD[155.476717672500000000],USDT[0.004290212500000 0] |
| 02596303 | MATIC[0.006694030000000000],USD[1.000000010000000000],TRX[0.400001000000000000],USD[0.308805247266509 1] |
| 02596306 | SPELL[16700.000000000000000000],USD[2.584115854250000 0] |
| 02596310 | USD[0.001292647816741 5],USDT[0.000000027390144] |
| 02596322 | XRP[0.000000014207700] |
| 02596323 | DOGE[0.954600000000000000],ETH[0.000000007000000 0],TRX[0.001573000000000000],USD[11.593417091152349 2],USDT[0.000000363782198] |
| 02596324 | BLT[0.670000000000000000],ETHW[0.004456930000000000],FTT[150.070000000000000000],GENE[0.090513000000000000],USD[0.000000153169197],USDT[0.000000033704292] |
| 02596329 | OXY[130.995820000000000000],USD[5.522490917250000 0] |
| 02596330 | BRZ[7.798979087500000000],BTC[0.009518090807677 8] |
| 02596331 | BNB[0.138025122703711 6],BTC[0.000000004218502],ETH[0.000000053063400],ETHW[0.000797135982100 0],FTT[25.095750000000000000],NFT (368132257246171895)[1],NFT (423088400900480488)[1],NFT (504051892166203440)[1],NFT (520612008032514231)[1],LOMG[0.000000066958500],SOL[17.487045940000000000],TRX[0.581349000000000000],USD[0.000000167550102],USDT[0.000000181254700] |
| 02596336 | TRX[0.000001000000000000],USD[0.444119910775000 0] |
| 02596341 | TRX[0.000000425229422000],BTC[0.000000055397750],USD[0.000013528744849] |
| 02596344 | USD[25.000000000000000000] |
| 02596345 | USDT[7.559711243950000000],USDC[9500.000000000000000000] |
| 02596348 | USD[0.000675680000000000],USDT[0.000000005827700] |
| 02596351 | USD[5.000000000000000000] |
| 02596360 | HNT[6.600000000000000000],USD[103.021881030000000000] |
| 02596361 | POLIS[0.900000000000000000],USD[0.740552851750000000] |
| 02596364 | BTC[0.000000073152000],ETH[0.000000089300000],USD[0.000000035917216],USDT[0.000000072419739] |
| 02596365 | SPELL[54957.268432700000000000],USD[0.000000001849486],USDT[0.00000016918374] |
| 02596368 | AVAX[0.000000040000000 0],BTC[0.000001612429710],DOT[0.000004100000000],USD[0.000000061427290],USDT[0.000000092347676] |
| 02596371 | AAPL[0.000000064978151],AAVE[0.000000084381591],AMZN[0.000000110000000000],AMZNPRE[-0.000000004435345],BABA[0.000000063087868],BAO[2.000000000000000000],BNB[0.000000004487009],CGC[0.000000058460733],CRO[0.000000076283626],ETH[0.000000022743494],FB[0.000000058571150],GOOGL[0.000000050000000000],GOOGLPRE[0.000000022967500],MANA[0.000000085373750],MKRB[0.000000084964968],NOB[0.000000091792244],NVDA[0.000000009458496],PENN[0.000000087916716],SAND[0.000000037870240],SLRS[0.000000043723911],SOL[0.000000097290032],UNI[0.000000097635094],USD[24.633020457308012 8] |
| 02596373 | AURY[0.000000069233356],ETH[0.036361000000000000],ETHW[0.039361000000000000],SOL[0.000000010000000] |
| 02596374 | SHIB[17313.602799600000000000],TRX[0.000001000000000000],USD[0.002670081929647 5],USDT[0.000000103093195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02596376 | BTC[0.0000340550188970],EUR[0.0000000024000000],FTT[150.0802882000000000],GBP[0.2000000000000000],LUNA2[0.0668576314100000],LUNA2_LOCKED[0.1560011400000000],LUNC[14938.5739320300000000],TRX[0.0000010000000000],USD[-4.6351105291187540],USDT[0.7160947220195000] |
| 02596380 | DOGE[6486.4317501764591400],USD[0.1489175378250000] |
| 02596388 | USDT[0.0038548032536312] |
| 02596389 | USD[0.0000000058740000] |
| 02596391 | BUSD[11.7930769400000000],GOG[0.9906000000000000],USD[0.0000000025000000] |
| 02596392 | LUA[7545.3077830039186442] |
| 02596393 | USD[0.8468909480000000] |
| 02596400 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],CRO[0.0551230700000000],USD[0.0009134847461028] |
| 02596401 | AKRO[2.0000000000000000],ATLAS[2.2820049100000000],BAO[1.0000000000000000],DOGE[145.8815593500000000],ETH[0.0000000045658767],EUR[0.0000000045658767],FTM[238.3986472726424091],KIN[8.0000000000000000],SOL[0.0001853000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0003728404292231] |
| 02596402 | USD[2.7229453250000000] |
| 02596403 | USD[0.0000000012629484],USDT[0.0000000020394412] |
| 02596404 | USD[-0.5195406752186133],USDT[1.9802818738614156],XRP[0.9413097100000000] |
| 02596412 | AKRO[2.0000000000000000],ATLAS[2.2820049100000000],BAO[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0008967500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003503575949735],USDT[0.0000000058011885] |
| 02596412 | BTC[5.1172116942709001],ETH[31.3849886229527200],ETHW[31.2349139839123900],FTT[25.0000000000000000],USD[18978.8327643439035431],USDC[3000.0000000000000000],USDT[112068.9823714729103140] |
| 02596413 | KIN[9790.0000000000000000],USD[0.2985557900000000],USDT[0.0000000054528332] |
| 02596417 | AURY[6.9986000000000000],USD[0.3360001000000000] |
| 02596420 | BTC[0.0000004000000000],DOGE[0.0000000002889966],ETHBULL[0.0000000030000000],FTT[0.0132229537278522],LTC[0.0450659400000000],SHIB[0.0000000559404680],USD[-1.2272456685167666],USDT[0.0000000095011197] |
| 02596423 | LTC[0.0083955900000000],LUNA2[0.0027079875940000],LUNA2_LOCKED[0.0063186377200000],LUNC[589.6700000000000000],TRX[0.4940060000000000],USDT[5.4540882723500000] |
| 02596424 | BNB[0.3100000000000000],BTC[2.0280513700000000],COMP[0.1853000000000000],DOT[0.0000000000000000],ETHW[0.2830000000000000],FTT[0.7999240000000000],LINK[1.4000000000000000],LTC[0.1500000000000000],LUNA2[0.4811589262000000],LUNA2_LOCKED[1.1227041610000000],LUNC[1.5500000000000000],SOL[0.2100000000000000],USDS[-22.8549732462055000],USDT[136.1305387689308568],XRP[125.0000000000000000] |
| 02596426 | BAO[3.0000000000000000],FTT[0.0000000022000000],GBP[0.0000560926402305] |
| 02596430 | SLP[8.3697529770891477],SUSHI[0.4027000000000000],USD[8.3174562000000000] |
| 02596437 | TRX[0.3619110000000000],USDT[326.8805797724250000] |
| 02596441 | SPELL[19000.0000000000000000],USD[1.7302365750000000] |
| 02596443 | GBP[0.0032002752847718],TRX[0.0000010000000000],USDT[0.0004597282047856] |
| 02596451 | USD[0.0000000172978600],USDT[0.0000003735321142] |
| 02596453 | SPELL[1000.0000000000000000],USD[1.9850359075000000] |
| 02596454 | EUR[0.0000000081658638],FTT[0.7568017330487000],SLP[15728.3660000000000000],USD[-20.1609356890425496],USDT[0.0000000107977948] |
| 02596459 | TRX[0.0000030000000000],USD[0.0481307226036692],USDT[0.0111080000000000] |
| 02596463 | ETH[0.0000000098615637],ETHW[24.3651260000000000],GENE[0.0000000089363714],TRX[0.0000060000000000],USD[0.2155134796728912],USDT[0.0000000056834056] |
| 02596466 | ATLAS[750.0000000000000000],TRX[0.0000010000000000],USD[1.4994403175000000],USDT[0.0000000046408300] |
| 02596467 | USD[0.0000000015875205] |
| 02596468 | USD[3.0706549485000000],USDT[212.9671462997000000] |
| 02596469 | ATLAS[4360.0000000000000000],USD[0.3737688905000000] |
| 02596472 | POLIS[64.3871200000000000],USD[0.5600551700000000],USDT[0.0000000008724500] |
| 02596473 | APT[21.0026050000000000],AVAX[30.0000000000000000],BNB[11.6599340400000000],FTT[241.1126452469292314],NEAR[85.4900000000000000],OMG[21.0074216888044300],SOL[2.6699813865179243],TRX[0.0000078665816200],USD[221.2951971047485787],USDT[0.0000000086381335] |
| 02596481 | ATLAS[689.8956000000000000],USD[1.0297780279000000],USDT[0.0072100000000000] |
| 02596482 | ATLAS[5399.9600000000000000],CRO[750.0971045200000000],FTT[25.0877618400000000],POLIS[120.4992600000000000],TRX[0.0000010000000000],USD[0.0092251981833540],USDT[0.0000000014696384] |
| 02596488 | ETH[0.0007813100000000],ETHW[0.0007813136102535] |
| 02596489 | TRX[0.0000010000000000],USD[-0.0115664559850639],USDT[0.2303496500000000] |
| 02596490 | ATLAS[393.0187948700000000],BAO[2.0000000000000000],USD[0.0000000132763300] |
| 02596491 | AAVE[0.0400000000000000],ATLAS[100.0000000000000000],BAL[0.3700000000000000],COMP[0.0282000000000000],FTT[0.0009125000000000],HGET[2.8994200000000000],USD[0.0000001824240000],USDT[0.0000000047990900] |
| 02596492 | ATLAS[4000.0000000000000000],BICO[5.0000000000000000],BTC[0.0256846200000000],ETH[0.1894769200000000],ETHBEAR[75000000.0000000000000000],ETHW[0.1894760200000000],FTT[26.3471141216586000],SOL[0.0000001000000000],USD[7.3726909472564991],USDT[0.0785681257425000] |
| 02596497 | USDT[0.0000000024033944] |
| 02596498 | APE[16.2214255512059502],AVAX[0.0000000073059030],BTC[0.0052528400000000],FTT[59.5102339500000000],LUNA2[0.0125253575000000],LUNA2_LOCKED[0.0029225834170000],LUNC[272.7422966900000000],RUNE[1304.8316900821788272],USD[0.5604648000000000],USDT[19537.7141592167178123] |
| 02596501 | ATLAS[15977.6180000000000000],TRX[0.0000010000000000],USD[0.5431779753128112],USDT[0.0000000033234106] |
| 02596503 | USD[51.1275005766015352],USDT[0.0000000050789420] |
| 02596506 | BTC[0.0082731200000000],EUR[150.0000007668366126],USD[101.0646260000000000],USDT[0.0004483677637937] |
| 02596517 | BTC[0.2790795370000000],USDT[1.1300216945000000] |
| 02596518 | USD[0.0039298000000000],SOL[2.0025455702080000],USDT[57.3981616600000000] |
| 02596529 | BNB[0.0000000064972911],BNBBULL[0.0000000030000000],BRZ[0.0000000010000000],BTC[0.0000117752176686],DOGE[0.0000000075000000],DOT[0.0000000085183801],ETH[0.0000000062330258],ETHBULL[0.0000000010000000],EUR[0.0000000003807550],FTT[8.1000000105423846],LTC[0.0000000089386076],SOL[0.0000000080865486],USD[0.0000000794737443],USDT[0.0000000131204027],XRP[0.0000000024814950] |
| 02596531 | ATLAS[740.0000000000000000],AURY[5.0000000000000000],USD[0.2621101377750000],USDT[0.0000000073530884] |
| 02596532 | BNB[0.0000001000000000],USD[0.0000000044439877],USDT[0.0000000034499854] |
| 02596538 | AURY[0.9216100000000000],ETH[0.7998937370005000],FTT[0.0000012553820000],MATIC[0.0020000000000000],USD[0.8562080114461760] |
| 02596540 | AVAX[29.7456158600000000],AXS[0.0015232000000000],BIT[0.1899360500000000],BNT[49.7806321400000000],BTC[0.1174258200000000],CRO[0.0182687500000000],CRV[400.4142558900000000],DOT[0.0365779900000000],ETH[8.1880535200000000],ETHW[8.1882427200000000],LINK[350.4441830700000000],LUNA2[0.0013935786900000],LUNC[0.0003251683624000],MATIC[0.3827234000000000],NFT[29830059249037931 8][1],NFT[37211001332043977 4][1],NFT[556121671330135726][1],NFT[556503576681182263][1],PTU[0.0112091000000000],SAND[141.4283752100000000],SOL[0.0002804000000000],USD[190.5098033800000000],USDTI[0.0087032200000000],USTC[0.0197267800000000] |
| 02596543 | ATLAS[2020.0000000000000000],TRX[0.0000010000000000],USD[0.0000000007352292] |
| 02596544 | BTC[0.0001687200000000],USD[0.6085786613272965] |
| 02596546 | ATLAS[4300.5539741356000000],USD[0.1343505500000000] |
| 02596547 | ATLAS[634.5868600000000000],BOBA[11.5702870400000000],FTT[2.0000000855393411],GALA[141.0770969200000000],GENE[0.0000000036550000],IMX[27.3005121089766828],NFT[538487575728728301][1],PERP[0.0000000080686100],TRX[0.0000010000000000] |
| 02596548 | ATLAS[300.0000000000000000],POLIS[137.5823400000000000],USDT[0.1183084655000000],USDT[0.0000000099483400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02596551 | TRX[0.0000240000000000],USD[0.1465859474029245],USDT[0.000000006363104] |
| 02596553 | FTT[0.0000000050150580],USD[0.0974916798000000] |
| 02596555 | BTC[0.0025995060000000],EUR[152.3460000000000000] |
| 02596557 | ATLAS[205.6344584649280000],AURY[1.7006952860939510],POLIS[4.1629381200000000],USD[9.8898039386250000] |
| 02596559 | CQT[375.9412900000000000],HMT[0.9791000000000000],USD[0.1079751010000000],USDT[0.0000000154148720] |
| 02596560 | AAVE[0.0000000050000000],ATLAS[0.0000000052781108],AVAX[0.0000000041816152],BTC[0.0000000995610092],FTT[0.0000000076175640],SOL[0.0000000074000000],USD[0.8529846716588966],USDT[0.0000000089171535] |
| 02596561 | BTC[0.0868906880000000],USD[-201.0192685942963276],USDT[1.4641603536524434] |
| 02596563 | AGLD[0.0245492500000000],AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[0.0191080200000000],KIN[4.0000000000000000],POLIS[0.0222613600000000],RSR[4.0000000000000000],TRX[4.0000000000000000],USD[0.0000000007542655],USDT[0.0000000008518996] |
| 02596564 | FTT[0.0592594974126090] |
| 02596567 | AURY[5.7078730501050062],KIN[1.0000000000000000],USDT[0.000000033912374] |
| 02596570 | POLIS[0.0799000000000000],USD[0.1737977710000000] |
| 02596571 | GOG[2738.4522000000000000],TRX[0.0000030000000000],USD[0.8342680790154934],USDT[0.0000000114490614] |
| 02596573 | ATLAS[0.0000000018735120],SOL[0.0000000053589860],TRX[0.0000250000000000],USD[0.1054263155000000],USDT[0.0000000054168866] |
| 02596576 | GODS[309.1000000000000000],TRX[0.0000010000000000],USD[6.0195277622500000],USDT[0.0051000000000000] |
| 02596587 | TONCOIN[2.0000000000000000] |
| 02596588 | BTC[0.0000000034885800],USD[165.8130920666291266000000000] |
| 02596589 | BNB[0.0000000027000000],BTC[0.0008346900000000],USD[6.6385501656081750] |
| 02596600 | BNB[0.0015767800000000],TRX[0.6937580000000000],USDT[0.0000000052500000] |
| 02596605 | BNB[0.0000001000000000],DFL[909.4852073000000000],FTT[32.0158495263992390],USD[0.1131662178000000] |
| 02596606 | ATOM[0.0000000079790100],FTM[0.0000000084939243],USD[0.0000000015227070],USDT[0.0000000008397740] |
| 02596612 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000078786447],CRO[103.0119998237606216],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000109017517] |
| 02596615 | TRX[0.0000010000000000],USD[0.0087409141800000],USDT[1.0100000000000000] |
| 02596617 | USD[0.0000000026582084],USDT[0.0000055988034120] |
| 02596620 | ATLAS[1099.0916898199773760],FTT[0.0421174100000000],POLIS[37.2931030000000000],SOL[0.0013101700000000],USD[0.0000003864415720],USDT[0.0000000086095268] |
| 02596621 | ATLAS[0.3319130000000000],BRZ[0.0003080700000000],BTC[0.0000225000000000],CRO[9.9680000000000000],ETH[0.0002280000000000],ETHW[0.0282280000000000],POLIS[0.0275608000000000],USD[0.0000000019566921],USDT[0.0000000059091438] |
| 02596625 | RAY[0.0000000037941503],SOL[0.0000000010000000],USD[0.0000000056400355] |
| 02596636 | ETH[0.0008804266703000],ETHW[0.0008804266703000],SOL[0.0049346800000000],USDT[1.2043493216000000],USDT[0.0000000049189100] |
| 02596637 | USD[1.9200887550000000] |
| 02596649 | FTT[0.0428232000000000],USD[10.4371308607800000],USDT[0.0023496592000000] |
| 02596649 | BTC[0.0007568746530500],FTT[2.9994300000000000],USD[4.2159960127388750],USDT[0.0000000047500000] |
| 02596655 | BNB[0.0121883500000000],DOGE[0.4330000000000000],USD[-1.7561377221924990],USDT[0.0038880000000000] |
| 02596658 | BTC[0.0000024798314496],SLP[9.4284000000000000],TRX[0.0000010000000000],USD[0.0000000053750000],USDT[0.0000000069234738] |
| 02596659 | ETH[0.0006993183764693],ETHW[0.0006993183764693],GRT[397.0000000012638445],USD[0.0362232230608180] |
| 02596661 | SPELL[7300.0000000000000000],USD[1.3330466250000000] |
| 02596662 | BNB[0.0000001000000000],CRO[112.1514487600000000],USD[-8.2465592699275610],USD[9.9365066754398832] |
| 02596663 | USD[0.1705897561792000000000000],USDT[580.8233243378845118] |
| 02596671 | ATLAS[2299.5630000000000000],BTC[0.0015996960000000],DOGE[8339.9261200000000000],USD[0.1212796529250000],USDT[0.1925742097500000],XRP[0.8000000000000000] |
| 02596672 | ETH[0.0001320000000000],ETHW[0.0006662000000000],POLIS[615.6885000000000000],SOL[0.0067980000000000],USD[0.0000000013000000],USDT[0.0000000176274357] |
| 02596682 | FTT[0.0497339588323090],LUNA2[0.0009568017157000],LUNA2_LOCKED[0.0022325373370000],USD[0.0002648885483596] |
| 02596683 | USDT[0.0000000025000000] |
| 02596687 | BTC[0.0164073400000000],USD[0.2397005500000000] |
| 02596689 | BTC[0.0000445900000000],FTT[25.4952433500000000],USD[2.3319761465756366] |
| 02596691 | ETHW[0.7000000000000000],SOL[0.8446758700000000],USD[3.0589357656499870] |
| 02596697 | CHZ[0.0000000049442599],CRO[0.0000000016085042],DOGE[0.0000000035969762],USD[0.0000000158215590],USDT[0.0000000027486946] |
| 02596701 | POLIS[51.0000000000000000],USDT[0.5500000034376500] |
| 02596704 | ABNB[0.0008444139262251],AMZN[0.0027867000000000],AMZNPRE[0.0000000034149600],GOOGL[0.0005274000000000],TRX[0.0002320000000000],TWTR[0.0000000024480000],USD[0.3626898793448424],USDT[0.0000000009172119] |
| 02596705 | LUNA2_LOCKED[0.0000000155814797],LUNA2[0.0014541000000000],TRX[0.0000010000000000],USD[324.7245361392204000],USDT[0.0000000120525436] |
| 02596711 | SOL[0.0100000000000000],USD[0.4766098625000000] |
| 02596715 | SOL[0.0000000068975800] |
| 02596722 | BTC[0.0000000028720000],USD[0.0000000091009196] |
| 02596723 | USD[20.0000000000000000] |
| 02596727 | SHIB[947464.0000000000000000] |
| 02596731 | FTM[95.9984000000000000],USD[1.0992960250000000] |
| 02596734 | FTT[25.0000000000000000],LUNA2[0.0048442700390000],LUNA2_LOCKED[0.0113032967600000],MANA[0.9804200000000000],TRX[0.0000140000000000],USD[16098.7731099007538805],USDT[9499.5200000495926202] |
| 02596741 | CVC[0.0000000356100000] |
| 02596742 | BRZ[10.0000000000000000],USD[1.5672407500000000] |
| 02596743 | USD[2.0985686612500000] |
| 02596747 | BTC[0.0000000069151000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.6619936093748996],USDT[0.0005603008876429] |
| 02596748 | ATLAS[299.9420000000000000],CRO[72.0115256500000000],GALA[10.0000000000000000],POLIS[4.9990000000000000],USD[0.0000000140505180],USDT[0.0000000009588524] |
| 02596756 | USD[0.3090863206500000],USDT[0.0000000139898126] |
| 02596761 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02596762 | FTM[0.664925491630280],SOL[0.000000010000000],TRX[12952.995000000000000],USD[0.211899034587355] |
| 02596767 | TRX[0.733047000000000],USDT[212.015289540000000] |
| 02596774 | AKRO[3.000000000000000],BAO[3.000000000000000],DOGE[0.000000024786819],GBP[0.000000003541952],KIN[40.612314790000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000006229583],USDT[0.000000073680400] |
| 02596779 | AKRO[1.000000000000000],BAT[1.008202630000000],DENT[1.000000000000000],GENE[0.000192360000000],KIN[3.000000000000000],MATH[1.000000000000000],OMG[1.077109890000000],TRX[1.001687000000000],USD[0.585175574400936],USDT[0.176922823218130] |
| 02596785 | BTC[0.000395868151800],FTT[0.061034020000000],SOL[0.000490100000000],USD[0.001376276957816,USDT[1.146400001486429] |
| 02596787 | USD[437.225052068202300100000000],XRP[0.966148720000000] |
| 02596789 | BNB[0.000000065144000],LUNA2[0.000000006000000],LUNA2_LOCKED[3.733604130000000],TRX[0.000000007648083],USD[0.374417852321732],USDT[0.000000043605905],XRP[0.000000046507600] |
| 02596791 | ATLAS[330.000000000000000],POLIS[5.600000000000000],USD[12.627872742500000],USDT[3.145840009341560] |
| 02596792 | USD[0.000000002910000] |
| 02596797 | USD[-0.000339179281894],USDT[-0.002575710346680],XRP[0.008096890000000] |
| 02596801 | BNB[0.000000051000000],BRZ[0.000000637285216],FTT[0.000698820000000],USD[0.173443051088950],USDT[0.000004954841064] |
| 02596802 | USD[0.000000023283576] |
| 02596806 | AKRO[1.000000000000000],AUD[0.000000193282352],ETH[0.000040310000000],ETHW[0.000043113288415],UBXT[1.000000000000000],USDT[0.001934310000000] |
| 02596807 | ATLAS[2906.929984250000000],EUR[0.000001288336128],FTT[0.878285860000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02596812 | AKRO[3.000000000000000],ATLAS[1464.562387770000000],CRV[0.000000007694592],POLIS[30.484472430000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000609957901] |
| 02596817 | TRX[0.000001000000000],USD[0.000232560331916],USDT[0.101626081391352],XRP[0.007174600000000] |
| 02596818 | HNT[7.900000000000000],LRC[194.000000000000000],USD[0.000000067602396] |
| 02596833 | EUR[0.000000045274820],TRX[0.000004000000000],USDT[85.229101791094239] |
| 02596850 | SUSHIBULL[48999800.000000000000000],USD[0.012864000000000] |
| 02596851 | BNB[0.000000005000000],TRX[0.000001000000000],USD[0.003324799757267] |
| 02596862 | AUDIO[230.000000000000000],BTC[0.096154039411937],ETH[0.001865900000000],ETHW[0.001865900000000],FTM[0.950600000000000],LINK[29.800000000000000],MATIC[319.939200000000000],SAND[107.000000000000000],SOL[0.008759940000000],USD[1.008826854906488] |
| 02596863 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000072349701],EUR[0.000000066585876],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.227530391673901] |
| 02596865 | ATLAS[0.000000559557638],BNB[0.000000074448284],CRO[0.000000001053672],FTM[0.000001000000000],MATIC[0.000000010000000],POLIS[0.000000079727713],SAND[0.000000026660996],USD[0.000000069736204],USDT[0.000002494428367] |
| 02596868 | USDT[1420.500000000000000] |
| 02596869 | BTC[0.000000030000000],ETH[0.000000009224780],FTT[0.080498442870340],GBP[0.768494844489666],STEP[0.000000009580000],USD[0.000000007942130] |
| 02596875 | BTC[0.000237600000000],FTT[26.194760000000000],USD[0.000000044600000],USDT[0.405273379300000] |
| 02596878 | BTC[0.015897017000000],ETH[0.421087840000000],ETHW[0.421087840000000],SOL[11.118519900000000],USD[13.414989941876309],USDT[1.847299290000000] |
| 02596881 | USD[1.624819694500000] |
| 02596883 | NFT[4469586087768902]0][1],USD[0.000000078250000],USDT[0.000000124840860] |
| 02596885 | ATLAS[147.429441247945740],KIN[2.000000000000000],POLIS[2.572105751687217] |
| 02596887 | TRX[0.000001000000000],USD[25.000000000000000],USDT[10.000000000000000] |
| 02596891 | BTC[0.014861000000000],ETH[0.254430000000000],ETHW[0.254430000000000] |
| 02596893 | BOBA[15.626547510000000],OMG[15.626547510000000] |
| 02596895 | BTC[0.000000046078552],DOGE[0.000000004054528]2],DOT[0.009706280000000],ETH[0.000000084000000],GENE[0.000000046905728],LTC[0.000000058970443],RAMP[0.000000014860000],SHIB[0.000000036030851],SKL[0.000000071873063],THETABEAR[14000000.000000000000000],USD[0.141000777541223]4],USDT[0.000601345714282]64] |
| 02596898 | USD[0.661367128402260]6] |
| 02596910 | ETH[0.010000000000000],SRM[173.274490000000000],TRX[0.007891000000000],USD[0.000000071252058],USDT[11888.010000069000086] |
| 02596911 | SHIB[0.000000069641160],TRX[8.000000037792275],USD[0.037060108294149],USDT[0.000000098956112] |
| 02596913 | BTC[0.144611550000000],ETH[0.132969940000000],ETHW[0.042989920000000],LTC[3.324239690000000],TRX[0.007770000000000],USD[23.686521327278720],USDT[20.007597988482189]2] |
| 02596924 | ATLAS[2550.000000000000000] |
| 02596928 | LUNA2[0.078036857680000],LUNA2_LOCKED[0.182086001300000],LUNC[16992.690057290000000],USD[0.000000030227772],USDT[0.000000000358309] |
| 02596931 | BTC[0.000000085000000],DOGE[103.309808477976875],USD[0.000000065212030],USDT[0.004242453570840] |
| 02596934 | NFT[3087736137470997201][1],NFT[4414699529741769]6][1],NFT[5700893043320744041][1],USD[0.000000050000000] |
| 02596940 | BICO[19.404590750000000],ETH[2.074408460000000],ETHW[2.074408460000000],GBP[0.000051747162946]1],SOL[8.013167280000000],USD[0.001014650825109] |
| 02596946 | ADABULL[0.040500000000000],BAND[2.497739000000000],CRO[39.992400000000000],DEFIBULL[2.566000000000000],EUR[0.000000152357713],MANA[24.995250000000000],SAND[25.000000000000000],USD[1.337652049783131],USDT[0.000000201651971] |
| 02596958 | SOL[0.001668000000000],TRX[0.334601000000000] |
| 02596960 | XRP[399.000000000000000] |
| 02596962 | BTC[0.025310400000000],ETH[0.040403500000000],ETHW[0.040403500000000],SOL[4.515662200000000],USD[0.006116012427012]7] |
| 02596964 | BNB[0.000000019000000],ETH[0.000000096114253],ETHW[0.000309809611425]3],FTT[0.000000005273067],NFT[5248486009127252201][1],SOL[0.000000030000000],USD[67.264433467887017]3],USDT[0.000000083235591] |
| 02596965 | POLIS[1.000000000000000],TRX[0.000001000000000],USD[0.958088622750000],USDT[0.000000092200040] |
| 02596970 | USD[30.000000000000000] |
| 02596975 | BUSD[1013.628743290000000],EUR[150.000000232946660]1],LUNA2[0.993601383600000],LUNC[216358.793184000000000],TRX[0.000014000000000],USD[0.000000074714836],USDT[979.800918969986280] |
| 02596976 | BCH[0.000000064000000],COIN[0.000000040000000],FTT[0.006729512176816]3],MRNA[0.000000001740734]2],NVDA[0.000000085000000],PFE[0.000000096000000],SOL[0.000000030000000],SPY[0.000000096000000],TSM[0.000000010000000],USD[0.451501961534561]0],USDT[0.000000098772141]5],XRP[0.000000078471415] |
| 02596978 | USD[0.000000009832005],USDT[0.000037017238949]7] |
| 02596981 | USD[60.010000000000000] |
| 02596985 | ADABULL[0.000000002297811],AXS[0.000000083759295],ETH[-0.000000004667195],FTM[0.000000076934560],GALA[0.000000041401055],MATICBULL[0.000000033053366],SHIB[1.238237970056974],SOL[3.705490034794145],TRX[0.000000084512378],USD[0.000000305629768]1] |
| 02596987 | AKRO[1.000000000000000],ATLAS[2093.556415010000000],AUD[0.004647113530781]6],BAO[8.000000000000000],CRO[0.000000032512640],DENT[1.000000000000000],ETH[0.082258140000000],KIN[6.000000000000000],RSR[2.000000000000000],SPELL[48498.292842410000000],UBXT[1.000000000000000],USDT[0.001013342047187]1] |
| 02596991 | FTT[0.000000086000000] |
| 02596993 | TRX[0.397756000000000],USD[0.045382011687500] |
| 02596996 | NFT[4465007669442544101][1],USD[0.000000014709850] |
| 02596997 | USD[0.003275770000000],USDT[0.000000012768808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02596998 | BNB[0.0180421600000000],ETH[0.0033418500000000],KIN[1.0000000000000000],SOL[0.0206304700000000],USD[0.0000020268161796] |
| 02597000 | GENE[4.0000000000000000],GOG[77.6784079900000000],USD[70.6395802055011762] |
| 02597005 | TRX[0.0000010000000000],USD[22.0651309755500000],USDT[0.0000000092253832] |
| 02597007 | AKRO[1.0000000000000000],ATLAS[0.0000000094910000],KIN[1.0000000000000000] |
| 02597009 | ETH[0.0000001000000000],LUNA2[0.0001501845236000],LUNA2_LOCKED[0.0003504305550000],LUNC[32.7029962000000000],TRX[41.7033250000000000],USD[0.0000008726025573],USDT[0.0000000029343395] |
| 02597010 | USDT[0.0000000015105211] |
| 02597016 | USD[0.0043340468677840],USDT[0.0000000035473744] |
| 02597020 | BTC[0.0000000800000000],USD[258.2034702460885880] |
| 02597028 | AKRO[4.0000000000000000],ATLAS[49064.1535743100000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],POLIS[498.5632763600000000],RSR[2.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USDT[0.5548679689574210] |
| 02597030 | LTC[0.0000000004404846],USDT[0.0000000087661685] |
| 02597032 | ASD[166.0667800000000000],USD[0.0002776795882554],XRP[0.2812970000000000] |
| 02597036 | ATLAS[673.5104954500000000],BICO[8.1565253500000000],SHIB[325309.0435914100000000],USD[0.0000000098801870],USDT[0.0000000012638216] |
| 02597037 | ETH[0.0000004000000000],ETHW[0.0000001000000000],TRX[0.0000010000000000],USDT[0.0000137929804584] |
| 02597041 | ATLAS[1450.0000000000000000],AURY[9.0000000000000000],FTT[28.3946040000000000],POLIS[19.0963710000000000],USD[0.2998105736375000],USDT[0.0000000126943348] |
| 02597050 | TRX[0.0000000089349559],USD[0.4270263214039322] |
| 02597053 | AAVE[0.0600000000000000],BTC[0.0026000000000000],DYDX[1.2998600000000000],ETH[0.0430000000000000],FTT[0.0000000099000000],LDO[4.0000000000000000],LINK[2.0000000000000000],LUNA2[0.0010404491820000],LUNA2_LOCKED[0.0024277147590000],MATIC[12.0000000000000000],USD[0.3911106311638846],USDT[0.0000000130580333] |
| 02597068 | BNB[0.0000000063438520],ENJ[0.0000000018056032],FTT[0.0000000991620540],USD[0.0000044362704870],USDT[0.0000041087703783] |
| 02597069 | ETH[0.0003151800000000],ETHW[0.0003151849648250],USD[0.5026685192991240] |
| 02597072 | ASD[166.0667800000000000],USD[0.1129505700000000],USDT[0.0000000044596450] |
| 02597089 | AVAX[1.9996200000000000],BNB[1.4596561000000000],BTC[0.0187981000000000],CRO[49.9905000000000000],ETH[0.2309468000000000],ETHW[0.2309468000000000],LUNA2[0.0574024054700000],LUNA2_LOCKED[0.1339389461000000],LUNC[12499.4946447000000000],MATIC[39.9924000000000000],SOL[4.1536905000000000],TRX[0.0008400000000000],USD[1.3664313900000000],USDT[10.9568476433721919] |
| 02597094 | USD[1.0547954800000000],USDT[0.0039720171930142] |
| 02597096 | BIT[86.0000000000000000],TRX[0.0000010000000000],USD[0.0083405449930726],USDT[0.0000000087099426] |
| 02597103 | USD[0.0000000053389432],USDT[0.0000001198959920] |
| 02597104 | AUDIO[1.0133515700000000],BAO[2.0000000000000000],FTT[0.0008084900000000],GBP[0.0005415580000000],USD[0.0091329297961300] |
| 02597106 | BTC[0.0000990989783300],ETH[0.0004937185750907],ETHW[0.1343056928292000],FTT[0.0001679513630810],RAY[10.0000000798043360],SOL[3.4700000000000000],USD[647.3583891176470301] |
| 02597107 | BTC[0.0599970007867200],FTT[41.9738107954857900],SOL[31.9936985500000000],TRX[0.0000004302510000],USD[0.0000000694902815] |
| 02597109 | BTC[0.0000000048741889],CRO[0.0000000064817586],DAI[0.0000000957480480],DOGE[0.0000000034569640],ETH[0.0000000008350794],SHIB[0.0000000076226740],SOL[0.0000000111065976],TRX[0.0000000006297084],XRP[0.0000007681518873] |
| 02597112 | NFT[3365700614766053540][1],NFT[459908310365161434][1],NFT[5631438399605662326][1],USD[0.0007355804500000],USDT[0.0000000098252551] |
| 02597113 | ETCBULL[0.5695383000000000],TRXBULL[0.0918300000000000],USD[0.0000000136281022],USDT[0.0000000046526045],ZECBULL[14.8979290000000000] |
| 02597116 | USD[0.0075252850048628] |
| 02597118 | BTC[0.0000884161275074],FTT[50.0304641040412206],IP3[100.0000000000000000],SRM[4.6759899300000000],SRM_LOCKED[48.2198728800000000],USD[1.5998304546350000],USDT[0.0000000086874470] |
| 02597122 | POLIS[8.0000000000000000],USD[0.4582552080000000],USDT[0.0000000071423550] |
| 02597123 | ATLAS[21645.6700000000000000],SOL[17.1165760000000000],TRX[0.5246450000000000],USD[1.3810059355000000],USDT[1.8634175900000000] |
| 02597126 | ATLAS[7678.1738473100000000],SOL[0.0050900000000000],USD[0.2771764012389656],USDT[0.0000000060206531] |
| 02597136 | USDT[2.0000000000000000] |
| 02597143 | ATLAS[0.0000000264479887],BTC[0.0000000005833040],ETH[0.0000000000080473],SOL[1.0332013100000000],USD[0.0000005130932631] |
| 02597146 | TRX[0.0297360000000000],USDT[0.0000000087500000] |
| 02597147 | MANA[53.6469927400000000],SAND[0.3665290800000000],SOL[2.5419077500000000],TRX[0.0000010000000000],USD[58.3040007089791464],USDT[0.0000000121986670] |
| 02597149 | BNB[0.0000000003496400],BTC[20.0000000004067200],USDT[0.0000052417788948] |
| 02597151 | DFL[1.0000000000000000] |
| 02597154 | EUR[0.0000001055780054],USD[-441.5197822422577254],XRP[1992.6272973191301855] |
| 02597167 | DOGE[0.0000000101652940],LUNA2_LOCKED[43.4292820600000000],MATIC[0.0000000013012576],SHIB[0.0000000064335033],USD[0.0000012141409312],USDT[0.0000000035225974] |
| 02597172 | ETH[1.9045090000000000],ETHW[1.9045090000000000] |
| 02597183 | BAO[1.0000000000000000],GENE[0.5404831100000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000792603874] |
| 02597186 | TONCOIN[9.0900000000000000] |
| 02597189 | USD[0.5422275800000000] |
| 02597190 | ATLAS[0.0000000003257300],AVAX[0.0000000080184518],BNB[0.0000000098718000],BTC[0.0000000079781359],ETH[0.0000000025000000],FTT[0.0000000026159698],NFT[3773940088332608480][1],NFT[4613344299788988897][1],NFT[5177843846447978031][1],USD[0.4649330117529966],USDT[0.0000000082605446] |
| 02597192 | USD[0.0085992739150000],USDT[0.1950959200000000] |
| 02597194 | ENJ[16.6051618700000000],USD[0.0000000030568012],USDT[0.0000000024801380] |
| 02597205 | USD[0.5813106260000000] |
| 02597209 | BTC[0.0000007265007B],DFL[0.0000000671357256],DOGE[0.0000000089644605],ETH[0.0000000091325935],LINK[0.0000000208000000],MANA[0.0000000086240840],SAND[0.0000000066206660],SOL[0.0000000085154160],TLM[0.0000000036913996],TRX[0.0000000098560560],USD[0.0080444354337497],USDT[0.0328746972975869],XRP[0.0000000034097261] |
| 02597212 | USD[0.0032407019079150] |
| 02597215 | ATLAS[0.0000000142970930],BTC[0.0000000068099756],FTT[0.0002303600000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[20.5524795400000000],LUNC[0.0000000096130783],USD[0.0000000064337842] |
| 02597219 | SXP[0.0664110000000000],TRX[0.0023310000000000],USD[0.0000000005000000] |
| 02597222 | SPELL[13298.8000000000000000],TRX[0.0000010000000000],USD[2.3302622550000000],USDT[0.0000000154374512] |
| 02597224 | USD[20.2460778960000000000000000],USDT[10.0000000000000000] |
| 02597232 | USDT[112.3166660000000000] |
| 02597238 | BTC[0.0000000037188887],DOGE[0.1213746600000000],SOL[45.8371952813005962],TRX[0.6499400000000000],USD[-256.1325247509862263],USDT[0.0000000081013455] |
| 02597239 | ATLAS[2659.4680000000000000],USD[0.7281113328400000],USDT[0.0000000013354000] |
| 02597241 | USD[0.0000000163359337],USDT[0.0000000073318221] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02597243 | FTT[0.0032195611556240],SRM[0.0058991100000000],SRM_LOCKED[0.0355225200000000],TRX[0.0000280000000000],USD[0.0000000098804673],USDT[3219.5075730472051536] |
| 02597244 | USD[1.5032786918750000] |
| 02597250 | ATLAS[900.0000000000000000],USD[0.6764166327500000] |
| 02597252 | BUSD[4.4688041800000000],FTT[0.0259896348891113],GRT[0.0000000032528400],LUNA2[0.0008275309788000],LUNA2_LOCKED[0.0019309056170000],LUNC[0.0088293941328800],Q[0.0000001000000000],RAY[0.0000000055952853],SOL[0.0000000020029200],USD[0.0000001169314555],USDT[0.0000001050537750],USTC[0.1171352656971400],XRP[0.0000000347144812] |
| 02597253 | USD[0.0543746000139658] |
| 02597259 | BTC[0.0000910800000000] |
| 02597260 | USD[15.0000000000000000] |
| 02597261 | DFL[9.9460000000000000],USD[0.0724409305638200],USDT[0.0000000051248100] |
| 02597264 | FTT[0.0019175200000000] |
| 02597265 | BTC[0.0000002000000000],CITY[0.0000583104700000],USD[0.0000242082157303] |
| 02597274 | USD[0.0000148977426226],USDT[0.0000000123441314] |
| 02597275 | LUNA2[0.3791515120000000],LUNA2_LOCKED[0.8846868614000000],LUNC[82561.0400000000000000],USD[76.0268254861674804000000000000],USDT[0.0007859945572013] |
| 02597281 | USD[0.1316357747186966] |
| 02597285 | USD[0.0079781400000000] |
| 02597286 | USD[0.0000000050000000] |
| 02597288 | BAO[1.0000000000000000],CRO[55.2173232400000000],FTT[1.0917873900000000],JST[124.4150577100000000],KIN[94424.9689204500000000],STARS[1.8622971600000000],USD[0.0010619319002453] |
| 02597289 | SOL[0.0000005000000000],USD[0.2140847455942630],USDT[0.0000000026785716] |
| 02597293 | LUA[3033.1489200000000000],USDT[0.0085913275000000] |
| 02597294 | TRX[0.0000010000000000],USD[0.0701824311937652],USDT[0.0000009382186903] |
| 02597297 | BTC[0.0173000000000000],FTM[156.9686000000000000],IMX[186.7626400000000000],SAND[93.7673614000000000],SRM[344.6390230700000000],SRM_LOCKED[1.0197956100000000],USD[1.2512539189839700],USDT[0.0000000157550865] |
| 02597299 | USD[30.0000000000000000] |
| 02597304 | SOL[0.0079197300000000],USD[33.1947433346132884] |
| 02597311 | ATOMBULL[1140.0000000000000000],BEAR[92000.0000000000000000],EUR[150.0001969781989226],USD[288.8970935157000000] |
| 02597313 | ETH[0.0000001000000000],TRX[0.5395191600000000],USD[0.0044219334615956],USDT[1.2410000140920062] |
| 02597325 | TRX[0.0000010000000000],USD[0.0000987953600000] |
| 02597327 | BOBA[7.8000000000000000],USD[0.2960971732754877],USDT[0.0000000024407520] |
| 02597333 | AMPL[0.0000000001465943],ATLAS[37.8462446400000000],AUDIO[0.0000000854784453],BTC[0.0000000046843251],CEL[0.0000000066477304],EUR[0.0000000055537919],PAXG[0.0000000081234483],SAND[2.4147688500000000],USD[0.0000000084059971],USDT[0.0000000114373218] |
| 02597335 | USD[0.3036702271250000] |
| 02597336 | CRO[0.0000000010158409],ETH[0.0513466500000000],ETHW[7.8497356400000000],LUNA2[0.8071278154000000],LUNA2_LOCKED[1.8832982360000000],USD[-61.6730288001548374],USDT[0.0000000098981053],USTC[114.2528433500000000] |
| 02597340 | USD[0.5595646913677314] |
| 02597342 | TRX[1.0000000000000000] |
| 02597344 | BNB[0.0000000054000000],LUNA2[0.0010504905540000],LUNA2_LOCKED[0.0024511446270000],LUNC[228.7465299000000000],USDT[0.0027658138884529] |
| 02597348 | AVAX[1.6000000000000000],CRV[25.9950600000000000],FTT[1.9998480000000000],SHIB[2600000.0000000000000000],USD[6.8702853981200000] |
| 02597351 | USD[25.0000000000000000] |
| 02597353 | TRX[0.0000010000000000],USDT[-0.0000000428763278] |
| 02597358 | POLIS[44.9122871300000000],SAND[40.0000000000000000],USD[22.5689030405625000] |
| 02597360 | USD[0.0039037100000000],USDT[0.0000000050425784] |
| 02597361 | AURY[9.2207881500000000],USD[0.8751115996816194] |
| 02597370 | GODS[22.6000000000000000],TRX[0.0000010000000000],USD[8.6693680960000000],USDT[0.0000103546452476] |
| 02597375 | BNB[0.0083150800000000],USD[2.6647039877000000],USDT[0.0075570026132300] |
| 02597378 | AURY[4.4443165000000000],BTC[0.0007024970000000],ETH[0.0178876395000000],ETHW[0.0178876395000000],FTM[23.5686388225000000],LINK[2.3157820000000000],SAND[12.7991620000000000],SOL[0.0653418100000000],USD[0.0000043264846662] |
| 02597390 | ATLAS[399.9640000000000000],BTC[0.0000000043200000],CRO[9.9658000000000000],LINK[0.0972640000000000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[0.1939269200000000],POLIS[29.9971380000000000],USD[162.0526961831596807],USDT[50.9823059131650668] |
| 02597393 | USD[0.0000000038826700] |
| 02597400 | USD[0.0000000002500000] |
| 02597402 | FTT[0.0267262562745600],USD[51.0839120777150000],USDT[0.0000000035783520] |
| 02597405 | MATIC[0.0489033900000000],USDT[0.0024812429808655] |
| 02597409 | ETH[0.0003031400000000],ETHW[0.0003031400000000],TRX[0.3015580000000000],USD[0.0000000015597618],USDT[0.0038533999000000] |
| 02597417 | NFT (391838939753864312)[1],NFT (413695103297193348)[1],NFT (533666306667196530)[1],TRX[13448.2056239600000000],USD[0.0000001569143620],USDT[0.0000000000615052] |
| 02597420 | AVAX[0.0800000000000000],BNB[0.0000000086960000],DA[0.0521103100000000],DOT[0.0849002000000000],ETH[0.0013730000000000],ETHW[0.0015348000000000],FTM[0.5652000000000000],FTT[25.0000000000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],SOL[0.0081900000000000],SRM[0.6377800000000000],USD[0.0000001589000000000],USD1.7633392734106411],USDT[5333.1328248810000000],USTC[1100.0000000000000000] |
| 02597421 | AVAX[0.0000000091747500],AXS[0.0000000006294000],ETH[0.0564139250000000],RUNE[0.0000000063033600],USD[0.8582939996612951] |
| 02597425 | BNB[0.0000000067729254],ETH[0.0000000056968037],POLIS[0.0000002555320],SOL[0.0000003782191],USD[0.0195584570193695] |
| 02597426 | NFT (289215603664459085)[1],NFT (359071660548488268)[1],NFT (443571245273387909)[1],NFT (527126674758182187)[1],SOL[0.0000001000000000],USD[0.0096788386650000],USDT[0.5644265062477323] |
| 02597428 | EUR[0.0000041411217830] |
| 02597429 | GBP[0.0000001166866607],USD[30.0000000000000000] |
| 02597431 | AKRO[1.0000000000000000],ALPHA[2.0070809800000000],AVAX[0.0000000052301514],BAO[7.0000000000000000],BNB[0.0000001206644052],BTC[0.0000202300000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001294379564],FIDA[2.0810949100000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SOL[0.0000186225606656],STARS[0.0022321700000000],TRU[1.0000000000000000],TRX[4.0001160000000000],UBXT[3.0000000000000000],USDT[510.3465234495065953] |
| 02597433 | AVAX[0.0000001812244],BNB[0.0000000084896000],BTC[0.0000000141048013],ETH[0.0000001900181813],ETHW[0.0000013004598],1,EUR[0.0048338734808475],FTT[0.0000001774685559],LINK[0.0000003600000000],LUNC[0.0000165669535],SOL[0.0000240931530],USDC[20475.8347893600000000],USDT[0.0000000022054840] |
| 02597434 | BAO[4.0000000000000000],CRO[161.6474974900000000],DENT[2.0000000000000000],ETH[0.0724278400000000],ETHW[0.0715273100000000],GBP[396.6085143400213245],KIN[8.0000000000000000],LUNA2[0.7003262907000000],LUNA2_LOCKED[1.5761847050000000],LUNC[2.1782203500000000],MANA[34.3728710900000000],SOL[0.7055010000000000],TRX[1.0000000000000000],USD[0.0000917920079925] |
| 02597435 | BTC[0.0020123867230],DOGE[0.6093000000000000],ETH[0.0612913854694900],ETHW[0.0811701857173300],FTT[7.4000000000000000],LTC[1.2671098654434000],LUNA2[1.7743630980000000],LUNA2_LOCKED[4.1401805620000000],LUNC[0.0000001228982000],TRX[0.4961711327202600],USD[0.3198104510000000],USDT[0.77212472311898708],XRP[426.0019449085919000] |
| 02597440 | EUR[0.0000000095343552],FIDA[1.0000000000000000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02597441 | FTT[0.0248208492223120],SOL[14.2341544000000000],USD[0.1200917176956164] |
| 02597444 | AMPL[0.1088075753062358],LOOKS[216.9996000000000000],SLND[1.1997600000000000],USD[1.0802611520000000],USDT[0.0046429600000000] |
| 02597445 | ATLAS2000.0000000000000000],USD[0.8048521172500000],USDT[0.0060250000000000] |
| 02597447 | USD[0.0000000136591292],USDT[0.0000000030575168] |
| 02597448 | DFL[290.0000000000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],NFT[3964328494234847026][1],USD[3.9011275370248726],USDT[2.9195665544359868] |
| 02597453 | ATLAS[1056.7741641800000000],POLIS[9.9076501600000000],USD[-30.0713572218016523],USDT[32.7113258865155389] |
| 02597455 | USD[0.8780000000000000] |
| 02597457 | ATLAS[818.2061006359048971],CRO[140.0000000000000000],POLIS[36.2689790800900000],USD[3.5492371550000000],USDT[0.0000000093402086] |
| 02597458 | USD[0.0000000072260000] |
| 02597461 | ATLAS[669.9260000000000000],GOG[356.9286000000000000],POLIS[29.1964000000000000],TRX[0.0000030000000000],USD[0.1153333822500000],USDT[0.0000000100345739] |
| 02597463 | BULL[0.0224500000000000],USD[0.0466739347500000] |
| 02597465 | ALCX[0.0009948000000000],ALPHA[1.9996000000000000],BADGER[0.1399640000000000],BCH[0.0019960000000000],DOGE[10.9404000000000000],LOOKS[0.9998000000000000],MTL[0.4999000000000000],PROMI[0.0699680000000000],PUNDIX[0.0098000000000000],RAY[0.9998000000000000],RSR[119.9920000000000000],RUNE[0.19996000000000000],SPELL[89.9800000000000000],STMX[39.9920000000000000],TLM[10.9970000000000000],USD[53.6262450382976823] |
| 02597468 | SOL[0.0000000016620830],USD[-0.0316822034718857],USDT[5.5011580557500000] |
| 02597479 | ATLAS[9.5760000000000000],USD[0.2857244655000000] |
| 02597480 | USDT[9.0000000000000000] |
| 02597483 | ETH[0.0000172500000000],ETHW[0.0000172500000000],TRX[0.0000010000000000],USD[0.2188538290940682],USDT[0.0004519717154466] |
| 02597484 | TRX[0.0000030000000000],USDT[0.0000000033217478] |
| 02597485 | BTC[0.0000963312004824],ETH[0.0006783921037349],ETHW[0.0008343851751872],LTC[-0.0007873899965084],USD[32.0445727106260021],USDT[1616.1521180000000000] |
| 02597488 | USDT[2.5935270035052808] |
| 02597489 | BTC[0.0000000047470860],FTT[182.6056969371780315],SRM[0.9632400000000000],SRM_LOCKED[16.6929660400000000] |
| 02597492 | BTC[0.0019260300000000] |
| 02597495 | BTC[0.0000000090000000],SPELL[88.6760000000000000],USD[0.0000000020000000] |
| 02597498 | BTC[0.0000000048048600],USDT[0.0000000006456951] |
| 02597504 | ATLAS[640.4181778700000000],USD[0.0038971924879745],USDT[0.0000000044633464] |
| 02597511 | AURY[43.2804435000000000],TRX[0.0000010000000000],USD[0.0283433775000000],USDT[0.0000000095324250] |
| 02597515 | USD[0.0014885412500000] |
| 02597521 | USD[-0.6308410575400000],USDT[1.0917504000000000] |
| 02597524 | BTC[0.0165816670000000],EUR[0.0000000726193711],LUNA2[17.0060460400000000],LUNA2_LOCKED[39.6807741000000000],TRX[0.0000020000000000],USDT[0.0001546353226000] |
| 02597527 | SOL[0.0013000000000000],TRX[0.0000010000000000],USD[0.0046258821000000] |
| 02597528 | POLIS[218.9562000000000000],USD[1.2234853560000000] |
| 02597531 | ATLAS[3000.0000000000000000],POLIS[32.4972200000000000],USD[0.0230609545000000] |
| 02597540 | CRO[630.0000000000000000],USD[3.6427229802500000] |
| 02597546 | SOL[0.0000001000000000],TRX[0.0000000001227440],USDT[0.0000007582948171] |
| 02597548 | ATLAS[20745.9026912070634500],TRX[0.0003170000000000],USD[0.0000000058075656],USDT[0.0000000070441008] |
| 02597562 | BTC[0.0547904900000000],ETH[0.7584590600000000],ETHW[0.1190000000000000],EUR[2847.0252118897801548],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0002143109780000],LUNC[20.0000000000000000],SOL[0.0000000026684740],USD[154.7550305125422012],USDT[102.7847026104349042] |
| 02597569 | USD[0.0000005500000000],USDT[0.0000000012986617] |
| 02597570 | IMX[3.4020550000000000],NFT[317176236484409836][1],SXP[4.2000000000000000],USDT[0.0000000039315500] |
| 02597575 | MATIC[50.0000000000000000],USD[12.3805117621000000] |
| 02597577 | SOL[0.0000001000000000] |
| 02597580 | BNB[0.0078233112108447],BTC[0.0000809810621864],MANA[0.0000000037362550],USD[0.0000000038183055] |
| 02597582 | AMD[0.0098157000000000],ETH[0.5119265400000000],ETHW[5.0113242104002426],FTT[0.0890769600000000],LUNA2[0.3402167131000000],LUNA2_LOCKED[0.7935414740000000],LUNC[74953.1157353900000000],TONCOIN[13.3600601500000000],TSLA[0.0087716800000000],USD[0.0576679319173214],USDT[8635.8510101651004568] |
| 02597588 | USD[0.0024335147794598],USDT[0.0218858800000000] |
| 02597598 | BTC[0.0000607246110000],ETH[0.0002645800000000],ETHW[0.0002645790000000],TRX[0.0000050000000000],USD[6.8307842200000000] |
| 02597602 | SOL[0.1499840000000000],USD[1.1081160000000000] |
| 02597608 | BNB[0.0000000093890000],FTT[0.0003096109215660],USD[0.0297178000000000],USDT[0.0000009213168526] |
| 02597611 | ETHW[0.0340000000000000],USD[46.0588747362936000] |
| 02597612 | USD[0.2966049712374092] |
| 02597615 | MATIC[2.3052575704840885],USD[299.9748075140842058],USDT[0.0002326362802051] |
| 02597617 | BTC[0.0001130014203424],GALA[0.0000000033112060],IMX[0.0000000046012668],STG[100.0000000000000000],USD[0.0000001508740099],USDT[0.0000000010542748] |
| 02597618 | BAO[9.0000000000000000],DENT[3.0000000000000000],ETH[0.0000007900000000],ETHW[0.0000007900000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],MATICBEAR2021[8788252.0000000066332060],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.1824771374010888],USDT[0.0000372431909048] |
| 02597619 | USD[0.1387045707240264],USDT[0.0000000117592797] |
| 02597627 | TRX[0.0000010000000000],USD[0.0065602900000000],USDT[0.0000050000000000] |
| 02597633 | USD[0.0070660761002340],USDT[1.2315069888730240] |
| 02597637 | BNB[0.0000000042632358],LTC[0.0000000097999996],MATIC[0.0000000050000000],SOL[0.0002376997647400],TRX[0.0000009576510],USD[0.0074554541425609],USDT[0.0000001492283333],XRP[0.0000000084359620] |
| 02597642 | FTT[3.4993350000000000],LUA[1971.9252630000000000],USD[0.1302000000000000] |
| 02597645 | BTC[0.0000000090000000],USD[0.0000000113017835] |
| 02597658 | USD[0.0000158044750177],USDT[0.0000000042062630] |
| 02597659 | ALEPH[62.7096780847616362],CRO[0.0000000081358662],IMX[0.0000000055600000],TRX[0.0000010000000000],USD[0.0000000272526800],USDT[0.0000000009174884] |
| 02597662 | AURY[-0.0000000002536024],BTC[0.0000000091303585],DFL[0.0000000060000000],ENS[0.0000000274150000],ETH[0.0000000016188976],FTM[0.0000000062579399],FTT[0.0000000091460000],GENE[0.0000000492000000],LINA[0.0000000017131792],LINK[0.0000000800175000],LOOKS[0.0000000060000000],MANA[0.0000000021888127],PTU[0.0000000002335528],QI[0.0000000039658848],RNDR[0.0000000063370842],SLP[0.0000000904868161],SRMI[0.0000000056595832],STARSI[0.0000000417378591],STORJI[0.0000000339271711],USDI2.9046052758624423],USDTI[0.0000000005827840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02597664 | FTT[0.095250000000000000],TRX[0.000005000000000000],USD[0.0077474595727500] |
| 02597665 | FTT[0.000000006860000],USD[2393.0450505817339426],USDT[0.000000103270521] |
| 02597668 | NFT (531186095488650037)[1],USDT[0.000000002500000] |
| 02597669 | BRZ[0.822900650000000000],USD[0.0027942652063340] |
| 02597673 | USD[0.000000000710463S],USDT[0.000000003415094] |
| 02597674 | AVAX[0.000000009827641],BTC[0.0000000053659064],CRO[0.000000033414318],FTM[0.000000002756999S],LINK[0.000000027569995],LTC[0.0000000017355080],MATIC[0.000000001336371S],USD[30.8324700483818430000000000] |
| 02597675 | ATLAS[7.845400000000000],BTC[0.0000988480000000],ETH[0.000187930000000],ETHW[0.000187930000000],POLIS[0.093358000000000],SHIB[199964.00000000000000],USD[0.0094089476456140],USDT[0.000000004158398] |
| 02597676 | SOL[0.0000000088006760] |
| 02597678 | TRX[0.983061000000000],USDT[0.000000002000000] |
| 02597681 | ATLAS[669.866000000000000],ETH[0.000000036360000],USD[1.4384950000000000] |
| 02597682 | BTC[0.000011300000000],EUR[0.000194153178822],USD[582.7118804652634] |
| 02597685 | CHZ[1997.600300000000000],TRX[0.000001000000000],USDT[195.9797131481500000] |
| 02597687 | USD[30.0000000000000000] |
| 02597689 | USD[0.434564115307348400000000000],USDT[0.0000000153564918] |
| 02597699 | APE[0.200000000000000000],BNB[0.458265348401255S],ETH[0.000000020000000],IMX[20.99745400000000000],LTC[0.033019201300000S],SOL[3.959437600000000],USD[0.000021264881486],USDT[0.0000027480211171] |
| 02597701 | USD[0.0000000122690391] |
| 02597703 | SOL[7.878828930000000] |
| 02597707 | USDT[0.000000009662360] |
| 02597710 | BTC[0.000097318000000],DENT[326100.000000000000000],ETHW[0.030962200000000],GRT[2000.000000000000000],MANA[327.985600000000000],MATIC[549.9802000000000000],USD[0.1781142098000000] |
| 02597714 | 1INCH[0.999580000000000000],FTM[0.951000000000000],LUNA2[0.461082155000000],LUNA2_LOCKED[1.0758583620000000],USD[177.1472483253081038],USDT[0.030000006735760] |
| 02597716 | FTT[25.095231000000000],USD[137.9265752090357822],XRP[258.5096400000000000] |
| 02597718 | USD[0.0065703905000000] |
| 02597723 | USD[25.0000000000000000] |
| 02597732 | TRX[0.000029000000000],USD[0.503173509903004010],USDT[0.0001198938534850] |
| 02597738 | ETH[0.000829280000000],ETHW[0.000829280000000],FTT[0.0024270533505800],LUNC[0.0002751000000000],SOL[0.0087558000000000],USD[-0.307399519470380S],USDT[0.0000000006250000] |
| 02597747 | BTC[0.000000001122135],LINKBULL[0.100000000000000],USD[0.0001393032298204],USDT[0.0000193531389418] |
| 02597749 | USD[0.0000008281722824] |
| 02597750 | AAVE[1.549886350000000],ATLAS[220.000000000000000],AVAX[5.700000000000000],BRZ[0.110123608235000],BTC[0.000000002233751],CRO[120.000000000000000],DOT[33.000000000000000],ETH[0.0008617843737912],ETHW[0.0008617843737912],FTT[10.7539229515854240],LDO[49.9942867000000000],LINK[100.000000000000000],LUNA2_LOCKED[0.0058876583430000],LUNC[1282.050000000000000],MATIC[911.895501900000000],NEAR[30.000000000000000],POLIS[3.000000000000000],RAY[0.7682440000000000],SOL[2.590000000000000],SRM[0.381900000000000],UNI[36.000000000000000],USD[0.0013096559065665],USDT[5.6678703799152500] |
| 02597751 | BTC[0.0000433520000000],SOL[0.0040000000000000],TRX[7.0000000000000000],USD[0.1617073823875000],USDT[2.8829000000000000] |
| 02597759 | ETH[0.0414539400000000],ETHW[0.0414539400000000],USDT[0.0000007650971663] |
| 02597766 | TRX[0.0007800000000000] |
| 02597767 | USD[0.0000000094815848] |
| 02597768 | USD[30.0000000000000000] |
| 02597777 | LUNA2[1.0803730670000000],LUNA2_LOCKED[2.5208704900000000],LUNC[235253.5100000000000000],SOL[51.8344705400000000],USD[0.0000005293331724],USDT[0.0000018917267300] |
| 02597779 | SPELL[3499.3000000000000000],USD[0.1372500000000000] |
| 02597783 | BTC[0.000174043620000],ETH[0.010112150000000],ETHW[0.010112150000000] |
| 02597786 | ETH[0.001854090000000],ETHW[0.001854090000000],USD[-0.5033592540771040] |
| 02597788 | BAG[1.000000000000000],ETH[0.000000040000000],EUR[0.001029128739654],USD[0.000000081116393],USDT[0.0000639083449146] |
| 02597790 | ETH[0.000000010304740],LUNA2[2.0023449110000000],LUNA2_LOCKED[4.6721381250000000],LUNC[436014.820000000000000],SOL[0.000000055000000],USD[35.5446178112020710],USDT[0.0000000004119120] |
| 02597793 | USDT[0.0018264800000000] |
| 02597795 | GBP[0.0000000019666216] |
| 02597805 | ATOMBULL[73.880000000000000],BTC[0.000029300000000],LUNA2[18.9022237700000000],LUNA2_LOCKED[44.1051888000000000],MATICBULL[6.790680000000000],THETABULL[1.0000000093706000],USD[46.0272482822063533000000000],USDT[0.000000013982628],XRP[0.7249132785123673] |
| 02597807 | ATLAS[49.990500000000000],AURY[1.000000000000000],CRO[21.7578337700000000],MATIC[2.2873411000000000],SRM[2.0442525000000000],SRM_LOCKED[0.0367111400000000],TRX[0.000001000000000],USD[0.000000116662896],USDT[0.0000000067562167] |
| 02597809 | DENT[2.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000025575997740] |
| 02597812 | FTT[0.0539388800000000],GAL[0.0080020000000000],NFT (372233400242273784)[1],NFT (388177698312841278)[1],USD[5.8683006450334850],USDT[0.0010853726313026],WAXL[0.9484940000000000] |
| 02597813 | USD[3.0865279000000000] |
| 02597831 | BTC[0.000000007122154],ETH[0.000000004180265],FTT[0.000000089478633],USD[0.000889201769020],USDT[0.000000075923624] |
| 02597837 | AVAX[0.081016730000000],FTM[2.778240990000000],GENE[0.041769390000000],INDI_IEO_TICKET[1.000000000000000],NEAR[0.072298000000000],TRX[0.000001000000000],USD[238.4129956000051741],USDT[163.6893729331978944] |
| 02597852 | ATLAS[79.984000000000000],BRZ[0.836720700000000],USD[-0.1002077538651885] |
| 02597855 | ETH[0.309564710000000],ETHW[0.309564708000000] |
| 02597858 | USD[0.0000000344820069] |
| 02597859 | ETH[0.222955400000000],ETHW[0.222955400000000],SOL[9.428114000000000],USD[47.8407353900000000],USDT[40.4835454933090996],XRPBULL[29489.3520000000000000] |
| 02597861 | TRX[0.842625000000000],USD[8.7346824475000000] |
| 02597862 | ATLAS[5742.586415601000000],TRX[0.000001000000000],USD[0.5089362555000000],USDT[0.0000000004155228] |
| 02597866 | BTC[0.0004087900000000] |
| 02597871 | BTC[0.000000010000000],FTT[0.200000000000000],TRX[0.000047000000000],USD[0.0021022432007020],USDT[0.0000000013750000] |
| 02597875 | XRP[23.1064316400000000] |
| 02597877 | USD[5794.4818371000000000] |
| 02597880 | AVAX[2.990532023817601S],BTC[0.0320713800000000],ETH[0.8905903200000000],ETHW[0.7436197200000000],USD[1.0907146185211304] |
| 02597894 | USD[500.0001134887960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02597895 | AURY[0.000000007800000],BNB[0.000000024309341],TULIP[0.000000046159092],USD[0.5184897409625000] |
| 02597896 | USD[0.000000042383532],USDT[0.000000011428282],XRP[0.000000100000000] |
| 02597897 | USD[11.854181165830000],USDT[-5.933381436177472] |
| 02597899 | ATLAS[1699.660000000000000],BTC[0.053989200000000],EUR[12.0000000000000000],SAND[469.805000000000000],USD[0.1264294234370941] |
| 02597901 | USD[0.00019247912230600] |
| 02597905 | ATLAS[9.492700000000000],ETH[0.000700000000000],ETHW[0.000700000000000],USD[0.0306282000475200],USDT[0.000000026573470] |
| 02597908 | BNB[0.000000007663648D],BUSD[535.0000000000000000],CRO[0.000000036956588],ETH[0.000000412674964],ETHW[0.000000092674964],LTC[0.000000009000000],SOL[0.000000007265169],USD[13.4682522893473462],USDT[0.0000043918989758] |
| 02597909 | GBP[0.0000000147592667] |
| 02597910 | ETH[0.000000057021300],USD[0.1200000000000000] |
| 02597912 | BTC[0.079747780000000],DFL[670.522858040000000],GODS[22.487084170000000],USD[235.5436143834070510],USDT[35.7002172341473959] |
| 02597915 | AURY[0.896000000000000],USD[0.6349175350000000] |
| 02597918 | TRX[0.000000032570000],USDT[0.000000047342280] |
| 02597922 | INDI[5074.000000000000000],MATIC[7.487233473033600000],USD[-2.035910365989296000000000000],USDT[0.000000028641720] |
| 02597927 | USD[0.0000014434989616] |
| 02597938 | RSR[1.0400000000000000],SOL[1.871767930000000],USD[0.0564986488884783] |
| 02597938 | BNB[0.000000010000000],BTC[0.008896590000000],CHZ[0.251200000000000],FTM[0.723000000000000],FTT[10.718660000000000],REEF[6.476000000000000],USD[90.4656358123009939],USDT[103.6571589663900000] |
| 02597941 | BTC[0.000000050438400],TRX[0.0000010000000000] |
| 02597943 | BNB[1.290000000000000],DOT[27.600000000000000],SOL[13.835594590000000],USD[30.7902869380000000] |
| 02597945 | ETH[0.000000025017963],MBS[246.000000022449655],USD[0.0002252175307199] |
| 02597950 | AKRO[42.000000000000000],BAO[2000.000000000000000],DOGE[7.000000000000000],LTC[0.005238870000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],NFT [508395527174037291[1],NFT [534624144004940466][1],SAND[1.000000000000000],SLP[40.000000000000000],SOS[100000.000000000000000],STEP[14.1000000000000000],USD[0.0066585641000000],USDT[0.0000000047246450] |
| 02597955 | BNB[0.025664610000000],BTC[0.000048810000000],ETH[0.003982360000000],ETHW[0.003982360000000],MANA[0.762828180000000],SAND[0.249548040000000],USD[133.3999252585487934],USDT[828.5192509686630000] |
| 02597957 | USD[10.000000000000000] |
| 02597958 | LUNA2[0.005722164204000],LUNA2_LOCKED[0.013351716480000],NFT [406323625759620001][1],NFT [451328588988790794][1],USD[0.665361103000000],USDT[0.0067884037500000],USTC[0.810000000000000] |
| 02597960 | CONV[1323.769183967149195J] |
| 02597961 | USD[0.00000006200118J] |
| 02597969 | USD[25.0000000000000000] |
| 02597970 | USD[1.7136312923455000] |
| 02597971 | ATLAS[169.966000000000000],USD[1.5528726900000000] |
| 02597978 | ETH[0.000590000000000],ETHW[0.000590000000000],USD[4.0866273883000000],USDT[0.9601184400000000] |
| 02597980 | BICO[0.000000100000000],GOG[0.176734270000000],NEAR[5.000000000000000],USD[0.0010708438100000],USDT[0.9342149100000000] |
| 02597983 | USD[0.00000013775391D],USDT[0.0000000762475698] |
| 02597987 | APE[6.900000000000000],CRO[1010.000000000000000],DENT[1400.000000000000000],ETH[0.091000000000000],ETHW[0.091000000000000],PEOPLE[50.000000000000000],SOS[60000.000000000000000],SUN[13.743000000000000],USD[0.0260897252762975] |
| 02597988 | LUNA2[0.049166154100000],LUNA2_LOCKED[0.114721029300000D],LUNC[10706.033854000000000],USD[-1.9001432819275552],USDT[0.0042704833515343] |
| 02597990 | ATLAS[3778.458018306000000],GALA[269.823255770000000],POLIS[67.437072662400000],SPELL[0.000000014324360],USDT[0.0000000093982533] |
| 02597992 | BTC[0.003081140000000],LUNA2[0.097391631210000],LUNA2_LOCKED[0.227247139500000],NFT [492916918789457649][1],USD[0.000000037267026],USDT[0.9731091348457348] |
| 02597998 | BTC[0.011042556395225D],ETH[0.123978760000000],ETHW[0.103978760000000],EUR[0.095421157000000],LTC[0.009856000000000],SOL[0.009986000000000] |
| 02598000 | USD[0.0000000055392960] |
| 02598004 | USD[30.0000000000000000] |
| 02598010 | AURY[1.999800000000000],CRO[19.996000000000000],IMX[9.199740000000000000],POLIS[3.999200000000000000],SPELL[1899.920000000000000],USD[1.7394513350000000] |
| 02598011 | EUR[100.0000000000000000] |
| 02598020 | ETH[0.000166200000000],ETHW[0.000249670000000],FTT[2.000000000000000],USD[0.3542732390698605] |
| 02598023 | ETH[0.026413270000000],ETHW[0.026413265252925],TRX[0.021994560000000],USD[-16.6183238904353928] |
| 02598028 | ETH[0.018878330000000],ETHW[0.018878330000000],USDT[0.7400044933497549] |
| 02598030 | AKRO[1.000000000000000],APE[2.648625318546532D],BAO[3.000000000000000],FTM[0.000576300000000],GBP[0.000000997318182],KIN[1.000000000000000],SHIB[0.000000046320000],USD[0.000000088585576] |
| 02598031 | BAO[1.000000000000000],SOL[0.085170540000000],USD[0.000023897450770] |
| 02598037 | HKD[0.007105270000000],NFT [314448338355005037][1],USD[9.767385182000000000000000],USDT[0.000000026847675] |
| 02598043 | USD[0.0000179367624784] |
| 02598044 | BTC[0.020612518000000],EUR[0.0022270521833792] |
| 02598047 | USD[0.0146730225000000] |
| 02598048 | ATLAS[1367.262397845000000],AURY[0.000000027369240],SOL[0.0000751320000000] |
| 02598049 | ALPHA[1.001480470000000],BAO[3.000000000000000],HNT[27.574902855639360],KIN[1.000000000000000],SOL[3.365400014104000],UBXT[1.000000000000000],XRP[0.0236783400000000] |
| 02598058 | BTC[0.000838375000000],USD[-0.3478188733802899] |
| 02598059 | LTC[0.005062120000000],USDT[0.0944427110000000] |
| 02598062 | USD[20.0767399370000000] |
| 02598063 | SPY[0.000000044369400],USD[0.000000106744353],USDT[14003.7580736583548916] |
| 02598064 | APE[0.000000028039016],BNB[0.000000005327640D],BTC[0.000105079122252],ETH[0.000000075119804],ETHW[0.000000023272643],LOOKS[0.000000058530252],LUNA2[0.000000080000000],LUNA2_LOCKED[7.58122506900000000],LUNC[0.000000028402200],SAND[0.000000075560000],USD[-0.0106371409562637],USDT[0.0000000523428571] |
| 02598068 | ATLAS[3350.000000000000000],USD[31.5995940622500000] |
| 02598072 | TRX[0.0000010000000000] |
| 02598074 | GODS[186.076556510386980D] |
| 02598078 | EUR[0.0000002460933389],USD[-0.3823523225196174],USDT[0.3930638865581695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02598085 | TRX[0.000002000000000],USD[0.603111030000000000],USDT[0.000000009000000] |
| 02598087 | GBP[0.008681800000000],TRX[0.000777000000000000],USD[0.000000014712601],USDT[0.000000141723477] |
| 02598088 | LTC[0.010596920202338] |
| 02598090 | USD[0.0000000032346094] |
| 02598091 | ATLAS[499.952000000000000],BTC[0.000572940000000000],COPE[60.991000000000000],DFL[789.888000000000000],MTL[32.095060000000000000],POLIS[7.598980000000000],USD[0.0102710699545822],USDT[0.000000009454568] |
| 02598100 | ATLAS[280.000000000000000],USD[0.106388137000000] |
| 02598104 | BTC[0.000000020000000],BULL[0.0000000023700000],DOT[4.200000000000000],ETH[0.000000007500000],ETHW[0.188982337500000],FTT[2.358520558337954],LTC[0.000000001000000],LUNA2[22.783252040000000],LUNA2_LOCKED[53.160921420000000],MATIC[30.000000000000000],SOL[8.509178334000000],USD[1073.479449929304208],WAVES[16.496590465000000] |
| 02598108 | FTT[0.096433600000000],USD[0.088260820000000],USDT[0.000000004000000] |
| 02598116 | ATOM[0.100007050000000],BNB[0.000000010000000],BTC[0.044949503012944 5],BUSD[100.000000000000000],ETH[0.000000008500000],EUR[0.9872698645892662],FTT[25.997193503237 5119],GBP[0.0002337272770123 8],NEAR[2.006394400000000],NFT[3060805573264177 09][1],NFT[4220457112462454 94][1],NFT[52548809345485591 6][1],NFT[5436302651981398 11][1],USD[1175.9710359219702 86000000000000],USDT[0.0000001105144741] |
| 02598117 | AVAX[0.001773415502393],BTC[0.000000036758003],DOGE[0.028007870000000],ENS[0.007340000000000],ETH[0.000000020000000],ETHW[0.000449020000000],FTT[0.035873850000000],GALA[2.000000000000000],SLP[5.000000000000000],SOL[0.009189063920682 4],USD[0.494787035073483 2],USDT[1.0624677652108750] |
| 02598118 | TRX[0.000001000000000],USD[0.000043897841861],USDT[0.000000059930678] |
| 02598119 | TRX[0.960001000000000],USDT[1.921901713000000] |
| 02598122 | GALA[0.000000005886384],TRX[0.000000006139687 1],USD[0.000000007559966],USDT[0.000000078060718] |
| 02598124 | CHF[0.000000005140899 2],FTT[1.302807070000000],USD[0.000000085390810 6],USDT[0.000000076581046] |
| 02598126 | DOGEBULL[78.171161760000000],ETHBULL[42.872858120000000],MATICBULL[6783.062109000000000],SUSHIBULL[34367470.270000000000],THETABULL[4018.193522730000000],TRX[0.000001000000000],USD[0.009200000000000],XRPBULL[438506.667900000000] |
| 02598136 | BNB[0.129975300000000],ETH[0.009998100000000],ETHW[0.009998100000000],USD[68.670000000000000] |
| 02598140 | STEP[1211.562671160000000],USD[0.003397790000000],USDT[0.000000003107976] |
| 02598142 | BTC[0.007000000000000] |
| 02598144 | USD[4262.109346660000000000000000],USDT[0.000000008296 1038] |
| 02598148 | BNB[0.001654100000000],BTC[0.000097667319234 7],DOGE[0.987917756167781 6],GENE[0.200000000000000],LTC[0.000000092256640],SAND[2.744291000000000],USD[-1.6051272613099913],XRP[289.4804784374192241] |
| 02598154 | ATLAS[999.900000000000000],POLIS[69.186160000000000],SOL[0.110000000000000],USD[0.630466399650000],USDT[0.0004720000000000] |
| 02598155 | NANE[3696.985742507940715] |
| 02598156 | AKRO[2.000000000000000],AVAX[0.000448800000000],AXS[0.000004680000000],BAO[25.000000000000000],CHZ[0.012743490000000],CRO[0.013436490000000],DENT[7.000000000000000],DOGE[0.000852070000000],FTT[0.000844800000000],HT[0.001051080000000],KIN[33.000000000000000],LINK[0.000155170000000],SO L[0.000000779000000],SUSHI[0.001786070000000],UBXT[6.000000000000000],ZAR[0.000000347090407] |
| 02598157 | BTC[0.002118224787000],LTC[1.032396635302 3100],OMG[41.859008739614 5900],PYPL[0.729854000000000],USD[3.830027203588 7400] |
| 02598161 | ATLAS[9.500300000000000],TRX[0.721374000000000],USD[761.393027222500000],XRP[0.020046000000000] |
| 02598164 | USD[25.000000000000000] |
| 02598165 | BTC[0.000000068000000],DOGE[0.000000078000000],ETH[0.000000009745275 4],ETHW[0.000000031163185],GBP[0.428316777558109 5],XRP[0.000000062000000] |
| 02598171 | TRX[0.000001000000000],USD[0.000000128427200],USDT[0.000000044491520] |
| 02598178 | BNB[0.002915950000000],FTM[5.000000000000000],FTT[0.300000000000000],USD[0.0000272922584435] |
| 02598187 | BNB[0.009996000000000],NFT[2906474117091185 72][1],NFT[33444594609070795 7][1],NFT[3515693469908628919][1],NFT[35916419066824086 5][1],NFT[36134553087514613 4][1],NFT[3830766343924392852][1],NFT[38484210412618976 3][1],NFT[40627243929403162 4][1],NFT[44425260390193986 6][1],NFT[46287016504096997 5][1],NFT[48939432518044584 0][1],NFT[54612515115675461 0][1],USD[228.4126442066000000],USDT[2398.309412167450000] |
| 02598195 | ETH[0.991385000000000],ETHW[0.991385000000000],FTT[280.049393500000000],SOL[52.991127000000000],TRX[0.000001000000000],USDT[2398.309412167450000] |
| 02598197 | ETH[0.000037000000000],ETHW[0.000037000000000],LUNA2[37.000000000000000],LUNC[0.000000200000000],TRX[0.008050029541122],USD[0.0170154487848225],USDT[2.6851945685725370] |
| 02598198 | USD[0.0000001362976 16] |
| 02598202 | ATLAS[770.000000000000000],TRX[0.0000011503857400],USD[0.2445658683422700],USDT[0.000000066048550] |
| 02598205 | FTT[0.086264800000000],USD[1786.6772321768000000] |
| 02598213 | USD[0.000000095850000] |
| 02598217 | USD[965.7369535806781680000000000] |
| 02598225 | BTC[0.000000052403500],FTT[0.0781031534350290],TRX[0.000006055878592],USD[0.000000005931586],USDT[0.3845115889641368] |
| 02598227 | POLIS[0.000000001494200],USDT[0.000000039121 0695] |
| 02598228 | ETH[0.227000003030000],ETHW[0.008922237200000],MATIC[88.622002002891600],SOL[1.500000000000000],USD[512.9864508975627929] |
| 02598229 | AURY[12.805534900000000],BUSD[32.117900920000000],LTC[0.000000006300000],USD[0.000000063000000] |
| 02598230 | ATLAS[4131.118460760000000],BTC[0.005070160000000],CHZ[446.191361231751 5900],IMX[189.019891040000000],USDT[8.0634808995428956] |
| 02598231 | TRX[0.000001000000000],USDT[2.931200000000000] |
| 02598234 | TRX[0.260317000000000],USDT[1.721920589800000] |
| 02598237 | SOL[10.909144150000000] |
| 02598243 | ATLAS[10860.417844210000000],KIN[1.000000000000000],USD[0.000000001867734] |
| 02598246 | ETH[0.000000007442 9656],TRX[0.000000082312744] |
| 02598252 | LOOKS[0.477340200000000],USD[0.000000006367 4496],USDT[0.000000064058350] |
| 02598253 | ATLAS[7118.647200000000000],USD[1.065031070000000],USDT[0.0445140011095092] |
| 02598255 | USDT[200.000000000000000] |
| 02598257 | ATLAS[449.931600000000000],BICO[17.000000000000000],FTT[1.230686600000000],POLIS[8.000000000000000],USD[1.4218046884500000] |
| 02598260 | ETH[0.000000014325785],STETH[0.000000087956307],USD[0.000015441963352 3],USDT[0.000000068977120] |
| 02598261 | USD[25.2308795668565903],USDT[0.0005451534326948] |
| 02598264 | USD[25.000000000000000] |
| 02598269 | EDEN[30.191773000000000],GENE[2.100000000000000],TRX[0.295300000000000],USD[82.4257335151500000] |
| 02598273 | USD[0.000000057806270],USDT[0.4226373837015686] |
| 02598275 | USD[0.0003258841784220] |
| 02598283 | BTC[0.0010744000000000],BUSD[55.000000000000000],ETHW[0.0053450000000000],FTT[25.2710753700000000],NFT[3833984795387263 32][1],USD[85.0636378137792223000000000],USDT[0.000000024958466] |
| 02598289 | BNB[0.000000083859409],USD[0.000015584633508],USDT[0.0038404513651678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02598294 | SOL[0.228468563176400],USDT[0.0000000026449027] |
| 02598296 | USD[0.0007317903035720] |
| 02598297 | ATLAS[2730.000000000000000],BNB[0.0931002447275352],BTC[0.0000020857748898],ETH[0.000000051897806],ETHW[0.000000038140847],MBS[762.000000000000000],USD[1.055961230420838],USDT[0.00000081832187] |
| 02598300 | BIT[37.000000000000000],USD[0.8256063300000000],USDT[0.00000004484836] |
| 02598305 | BAO[1.000000000000000],USDT[0.0000000217986248] |
| 02598306 | AAVE[0.000000006087400],AVAX[0.000000038912900],BNB[0.000000084154100],BRL[51.610000000000000],BTC[0.0348000253816167],BUSD[10.000000000000000],DOT[0.000000080925000],ETH[0.0440002690625631],ETHW[0.000000063443900],FTT[0.199982000000000],LINK[0.000000030856700],LUNA2[0.0951802388249600],LUNA2_LOCKED[00.2220872239515800],LUNC[0.000000018393600],MATIC[0.000000048172200],SOL[0.000000041587800],UNI[0.000000002328280 0],USD[140.820685690713498],USDT[0.0000001188674 28] |
| 02598309 | POLIS[22.100000000000000],USD[0.3893686691875000] |
| 02598313 | USD[0.000000074820000] |
| 02598315 | USD[0.0643090593300000] |
| 02598318 | USD[0.0026106798026737],USDT[0.000000109909825] |
| 02598324 | ASD[1594.600000000000000],ATLAS[2430.000000000000000],DOGE[934.000000000000000],EUR[0.000000044089886],FTT[5.200000000000000],GODS[38.900000000000000],USD[0.7122305064752775],USDT[0.0000000763155 9] |
| 02598325 | APE[0.0412935864737000],ENS[0.0000000 00000000],ETH[0.0019800000000000],ETHW[0.300980000000000],FTT[1.9000000000000 00],LUNA2_LOCKED[0.0000000142731111],LUNC[0.0013320000000000],SOL[0.0043674400000000],USD[84.1149348996413000],USDT[1.167241790000000 0] |
| 02598330 | SPELL[2782.827015313672000] |
| 02598331 | BTC[1.1468510900000000],ETH[6.8520000000000000],ETHW[6.8520000000000000],EUR[0.0000001117072622],USD[-1376.840766125000000000000],USDT[15605.5446462925000000] |
| 02598335 | ETH[0.0129992000000000],ETHW[0.0129992000000000],FTT[0.29994000000000000],SHIB[399920.000000000000000],USD[1.0138132200000000] |
| 02598341 | ATLAS[470.000000000000000],POLIS[11.900000000000000],USD[0.2049447855000000],USDT[376.000000000000000] |
| 02598344 | USD[25.0000000000000000] |
| 02598346 | FTT[5.0212374100000000],USD[0.0000005919587215] |
| 02598347 | USD[196.0149065400000000] |
| 02598349 | POLIS[0.199960003000000],USD[0.0024316805380226],XRP[0.6491060000000000] |
| 02598357 | GBP[0.0000000086098982] |
| 02598358 | LUNA2[0.225011785400000],LUNA2_LOCKED[0.525027499200000],LUNC[48996.790000000000000],USDT[0.7275327960162233] |
| 02598366 | USD[16.2518570576048312] |
| 02598367 | AVAX[3.8161700000000000],BCH[0.470990400000000],BTC[0.0687105323161600],BTT[85691548.800000000000000],CRV[80.008900000000000],DOT[9.360530000000000],ETH[0.246150385569120 0],ETHW[0.244833542227320 0],FTT[2.417230000000000],LINK[9.359320000000000],LUNA2[35.114799000000000],MANA[65.924000000000000],SHIB[0.000000000000000],TRX[5096.896158707350640 0],UNI[14.354010000000000],XRP[333.623127000000000] |
| 02598368 | USD[15.0000000000000000] |
| 02598369 | ALGO[0.293609890000000],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[22.290905121509848 2],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],LUNA2[3.187769970000000],LUNA2_LOCKED[5.410479650000000],RSR[1.000000000000000],SOL[0.000000005024131],SRM_LOCKED[53.464548880000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.000000051042426],USDT[0.0027690027936850] |
| 02598372 | USDT[0.000000000913000000] |
| 02598373 | LUNA2[0.000006980414712 0],LUNA2_LOCKED[0.0000162876343300],LUNC[1.520000000000000],SGD[0.0000001517227691],USD[0.0000012793178 2],USDT[1.4553268802872902] |
| 02598376 | AURY[12.9974780000000000],FTT[6.1987600000000000],USD[5.9437230270418382],USDT[0.00000008811078 3] |
| 02598382 | USDT[0.000000005000000 00] |
| 02598386 | SOL[0.0024775200000000],USD[0.0029389000000000],USDC[316.8808486400000000] |
| 02598394 | ETH[0.2217485020000000] |
| 02598396 | BTC[0.0071147568900000],ETH[0.000000040000000],ETHW[0.0294273140000000],FTT[5.2997972700000000],SRM[15.574629970000000],SRM_LOCKED[0.1810930500000000],USD[0.1385542579352000],USDT[0.0001494526869463] |
| 02598398 | AX5[6.0975368154164218],BNB[2.582094528394990 0],BTC[0.0170443741174 24],DOT[3.6796825473659400],ETH[1.7045495220868575],ETHW[1.6953648773400475],EUR[-88.2681080586959384],FTM[107.1878344656973400],LUNA2[0.088840289120000 0],LUNC[19345.1600000000000000],RAY[0.0000005785939 9],REN[0.000000043861000],SHIB[2448227.0554764827 63085],SOL[0.000000097049212],TRX[2.4068468807863000],USD[0.0000119408776265],XRP[2507.2184578764277100] |
| 02598404 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.0000000001622348],DENT[1.000000000000000],ETH[0.007210120000000],ETHW[0.697693600000000],EUR[0.000000071335625],KIN[4.000000000000000],TRX[84.000000000000000],UBXT[3.000000000000000],USD[2672.645209994091 4237],USDT[9.731991650000000 0] |
| 02598406 | FTT[84.2000000000000000],LTC[10.150000000000000],TRX[0.00001000000000],USD[-26.510954956800000000],USDT[150.7359230661206482] |
| 02598407 | USDT[0.000000058350000] |
| 02598408 | SOL[0.000000054240250],USD[0.0000053047619 04] |
| 02598411 | AVAX[0.000002060000000],BAT[0.000000100000000],BNB[0.000001332200000],BTC[0.000342616942083 5],DOGE[0.000169920000000],DOT[1.147345543975400 0],ETH[0.000001100000000],KIN[16.000000000000000],LINK[0.000004910000000],LUNA2[0.046408061470000 0],LUNC[0.149617600 000000],MANA[0.000039980000000],MATIC[0.000146210000000],MBS[0.000000023000000],NEAR[0.000005220000000],RUNE[0.426477470000000],SAND[0.000032210000000],SOL[0.000001780000000],UBXT[1.000000000000000],USD[26.049355737362415 00],USDT[0.000000016719368 0] |
| 02598422 | BNB[0.000000027630000],ETH[0.461853890000000],ETHW[0.000925660000000],EUR[0.000064916900000],LUNA2_LOCKED[0.036530491690000],LUNC[3422.711806061157900],NFT (2939940345360199845)[1],NFT (3154072067341584891)[1],NFT (4560594124501485 69)[1],NFT (4731108371133867 21),NFT (47402581209830497601),NFT (5222651163129913731),NFT (7130.0000777 000000000),USD[0.000000010620339],USDT[2.4975739639629891] |
| 02598427 | ATLAS[0.000000003764461],BTC[0.000000031197775],BTT[0.000000013048792],CHZ[0.000000007380759],DFL[0.000000093273915],EUR[0.000000035683472],GALA[0.000000048120000],GMT[0.000000026650431],KIN[0.000000010000000],MANA[0.000000093670000],MTA[0.000000030920248],PEOPLE[0.000000025045547],QI[0.000000077361272],SAND[0.000000037144719],SHIB[124147.679609689044 2187],SOL[0.000000008018360 0],TRX[0.000000007821409 6],UBXT[0.005469488312669 4],USD[0.000000000363343 59] |
| 02598432 | BAT[0.829000000000000],FTM[266.000000000000000],FTT[13.200000000000000],LTC[38.370000000000000],SLP[2.188284393830000 0],SRM[0.954001000000000],USD[0.0094744972250000] |
| 02598443 | FTM[0.000000037104375],FTT[0.000000001447767 14],GBP[0.009368900000000],USD[0.0000001049381 34] |
| 02598445 | SOL[0.000000010000000],USD[0.0000000390127 14] |
| 02598454 | SOL[0.000000055000000],ETHW[0.804839000000000],LINK[0.000000098200000],LTC[0.043358140000000],LUNA2[0.185989292420000 0],LUNA2_LOCKED[0.433975015640000 0],LUNC[4121.490000000000000],USDT[0.000000001170000 0] |
| 02598454 | CRO[0.058517850000000],TONCOIN[0.085333960000000],USD[2.200902587100000 0] |
| 02598458 | DENT[1.000000000000000],FTT[23.191311620000000],USD[0.000000393557585 4] |
| 02598459 | USD[0.000000085754024],USDT[0.0000000081752400] |
| 02598463 | USD[0.0482328166904580] |
| 02598464 | USD[0.034682125226617 4],USDT[0.0000000275291747] |
| 02598473 | SOL[0.000000100000000],USD[0.0000000089691090] |
| 02598476 | USD[6.2500000000000000] |
| 02598479 | USD[1.0000000000000000] |
| 02598485 | USD[0.0000164443906652] |
| 02598487 | FTT[0.000110159862164 0],USD[0.1251110735837526],USDT[0.000000079558376] |
| 02598492 | ATLAS[3210.000000000000000],BRZ[0.002041540000000],BTC[0.000190126562100],POLIS[55.000000000000000],USD[1155.218565765453986],XRP[-102.2037476904029961] |
| 02598496 | ATLAS[2829.990000000000000],AURY[8.000000000000000],TRX[0.0000010000000000],USD[0.9655961452500000],USDT[0.000000073138500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02598497 | CEL[0.000000005712406900000000000000],USD[0.000000000724489150],USDT[0.0000000003882170700000000] |
| 02598498 | SOL[0.0092278839408500],USD[337.60883330495595650],USDT[0.0065005400000000] |
| 02598500 | BTC[0.03849268500000000],USD[0.66370933177000000],USDT[0.0028850017500000] |
| 02598501 | USDT[0.00000044341000067] |
| 02598503 | AKRO[0.098260000000000000],AURY[3.99734000000000000],BTC[0.000089410000000000],FIDA[0.99658000000000000],LUA[0.095918000000000000],RUNE[1.40000000000000000],SOL[0.0099240000000000000],STEP[375.6799740000000000],TULIP[7.299183000000000000],USD[-0.1269211032695432],XRP[0.9868900000000000] |
| 02598508 | FTT[0.000000002067000],USD[0.000000004500000] |
| 02598512 | GODS[0.05055100000000000],IMX[0.06888888000000000],USD[0.4761094593882401],USDT[0.0000000010000000] |
| 02598517 | SOL[0.0094020000000000],TRX[0.000010000000000],USD[25.00000000000000000] |
| 02598522 | ATLAS[4.034255350000000000],GBP[0.00654935397650040],USD[0.1597449568757862] |
| 02598526 | ATLAS[189.9810000000000000000],TRX[0.00001000000000],USD[0.0127487525500000] |
| 02598530 | USDT[0.7370000000000000] |
| 02598536 | AMPL[-0.0000000019576569],BTC[0.00000000385780960],ETH[0.00000000364723250],USD[0.5780308007042488] |
| 02598538 | EUR[0.00000000013976600],RSR[186447.41854287920000000],USD[0.2605761350000000000000000000] |
| 02598543 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.00000000767049520] |
| 02598557 | ATLAS[1720.000000000000000000],USD[0.2649566749750000] |
| 02598563 | TRX[0.0000300000000000] |
| 02598566 | USD[0.16048625000000000],USDT[0.000000100997676] |
| 02598573 | CHZ[5975.041600000000000000],USDT[718.323017436175000],XRP[167.000000000000000000] |
| 02598575 | ATLAS[0.000000005966594100],AUDIO[0.00000000382391670],BNB[0.000000005779290800],BTC[0.000000041759958],POLIS[0.000000009623906300],SOL[0.000000004443459200],USD[0.00000000276612360],USDT[0.0005935542724085] |
| 02598581 | TRX[0.0000010000000000] |
| 02598586 | USDT[0.0000000631614608] |
| 02598590 | BTC[0.000000005773000],TRX[0.0000043000000000000],USD[0.0000002535381421],USDT[1989.0604642896568286] |
| 02598597 | BTC[0.000021420000000000],ETH[0.151500000000000000],ETHW[0.151500000000000000],USD[-53.0388977025000000] |
| 02598598 | SOL[0.001400000000000000] |
| 02598603 | EUR[0.00055368263494847],INTER[0.58523902000000000],KIN[3.000000000000000000],TRU[1.000000000000000000],USDT[0.0000000405819515] |
| 02598604 | BNB[0.001000000000000000],HTJ[0.000000000628000],USDT[0.5722206669064394] |
| 02598609 | BTC[0.005609110000000000],CRO[0.68631760000000000],DENT[1.000000000000000000],EUR[0.00000053071368],KINJ[2.00000000000000000],SAND[0.48560950000000000],UBXT[1.000000000000000000] |
| 02598617 | BAO[1.000000000000000000],ETH[0.00316597000000000],ETHW[0.00312490000000000],EUR[0.000000033827581910],FTM[0.000069060000000000],USD[0.0000639359455288] |
| 02598627 | XRP[5.000000000000000000] |
| 02598633 | BTC[0.000000067668250],GBP[14583.33000000015780314],LUNA2[14.08845186000000000],LUNA2_LOCKED[32.87305433000000000],SOL[58.99915365000000000],USD[-8.0432488503632584] |
| 02598634 | APT[0.0000001442000],AVAX[0.0000000094505503],BTC[0.000000046920294],ETH[0.000000204657850000],GENE[0.000000038500000000],LUNA2[0.0000183658385000],LUNA2_LOCKED[0.000428536231600],LUNC[3.99920000000000000],TRX[0.8054460063000000],USD[0.0000000088976280],USDT[1.0500000119563595] |
| 02598635 | AVAX[0.0234196000000000],LUNA2[0.000313659424200],LUNA2_LOCKED[0.0000731871989900],LUNC[8.83000000000000000],USD[4.2836199125000000] |
| 02598640 | ALGO[0.00000016470251300],ATOM[0.000000040000000],BTC[0.00000006591294],ETH[0.000001399080800000],EUR[5994.686663775703369],FTM[0.000000026410282],FTT[0.001617881685686300],IMX[0.00000007822297500],MATIC[0.000000028706976],NEAR[0.00000172386012],SOL[0.000000006019119200],SUSHI[0.0000000008482540],TRX[0.00346400000000000000],USD[0.7655311500000000000000] |
| 02598644 | MOB[55.50000000000000000000],USD[5.7655311500000000000] |
| 02598645 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[11963.98841468981341008] |
| 02598646 | BAO[1.000000000000000000],BNB[0.0224160300000000],USD[0.000031549419024] |
| 02598647 | DOGE[20.528407400000000000],DYDX[5.463074490000000],ENJ[6.871710230000000000],FTM[10.369323750000000000],FTT[1.003993850000000000],MANA[8.516172030000000000],MATIC[5.348187260000000000],MTA[15.232518170000000000],RUNE[5.099842280000000000],SAND[5.692811300000000000],STARS[90.3813498500000000],TRX[153.2008258300000000000],USD[0.000000102790697],USDT[0.000000197860249] |
| 02598652 | APE[0.000047689000000000],BTC[0.000080360000000000],FTT[25.000000000000000000],NFT[405618238726380800][1],NFT[408014430416404692][1],NFT[515649463967242504][1],USD[0.055296724715500000],USDT[0.000000175374036] |
| 02598654 | ETH[-0.001760659858500028],ETHW[-0.001749447225633900],TRX[0.00077700000000000],USD[5.866783010000000000] |
| 02598656 | USD[0.3309406937500000] |
| 02598657 | BTC[0.042131920000000000] |
| 02598659 | ETH[-0.000000000500000000],SOL[0.000000023258633],TRX[0.000031000000000000],TRY[0.000000115544655160],USD[0.000000008242321110],USDT[0.000000014551797] |
| 02598661 | FTT[0.999905000000000000],TRX[0.000000600000000000],USDT[36.648123987500000000] |
| 02598664 | USD[0.83269476375000000],USDT[0.000000263509650],XRP[0.936595000000000000] |
| 02598667 | AURY[10.254370000000000000] |
| 02598678 | IMX[0.094691110000000000],TRX[0.000000100000000000],USD[0.0000000059483300],USDT[0.0019104600000000000] |
| 02598678 | BTC[0.025398000000000000],DENT[50100.00000000000000000],USD[0.0090688503175800] |
| 02598680 | USDT[9.761900020000000] |
| 02598689 | AXS[0.99981000000000000],ETH[0.082987270000000000],ETHW[0.082987270000000000],LTC[0.007003100000000000],MANA[49.990500000000000000],SAND[60.98708000000000000],USD[1.6003524845000000] |
| 02598698 | CEL[0.257295900000000000],ETH[0.000909510000000000],ETHW[0.000895830000000000],LUNA2[0.0707104843200000],LUNC[0.1649911301000000],USD[0.4329908558892534],USTC[10.0094108200000000] |
| 02598705 | USD[0.00000009561480],USDT[0.00000022635275] |
| 02598707 | APT[0.0000000013476400],BNB[0.00000000366844412],ETH[0.000000029800000],SOL[0.020821286356310700],USD[0.00000001701481177],USDT[0.0000000852585599] |
| 02598708 | APE[0.08508000000000000],ETH[0.001063800000000000],ETHW[0.001063792663850],GALA[8.38000000000000000],LUNA2[0.177448892800000000],LUNA2_LOCKED[0.414047416500000000],LUNC[38639.87000000000000000],SOL[41.95571400000000000000],USD[1.3329612707325008],USDT[0.00000000721676155] |
| 02598712 | AURY[0.9489529086000000],FTT[1.253741012733062000],GOGJ[40.0000000000000000],SPELL[1401.78604760400000000],USD[1.0803865000000000000] |
| 02598718 | USDT[1736.56000000000000000] |
| 02598723 | USDT[1760.84841100000000000] |
| 02598724 | USDT[0.283600000000000000] |
| 02598739 | POLIS[0.0293200000000000000],USD[0.000000011320684] |
| 02598743 | SPELL[26.0520000000000000000],USD[0.0000000061210000],USDT[0.0010791300000000] |
| 02598744 | BNB[0.00109605000000000000],ETH[0.0000000009026000000],IP3[0.900000000000000000],NFT[380589802007335512][1],NFT[381886265451883246][1],NFT[394653819442930063][1],NFT[451462242343443641][1],NFT[467976676651082491][1],TRX[0.16765500000000000],USD[0.151546900293935615],USDT[0.0000000000072675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02598749 | CRO[375.4036833593327691],GALA[72.9277335507599575] |
| 02598754 | TRX[0.000777000000000000] |
| 02598760 | TRX[0.000004000000000000],USD[43.694561717741245],USDT[4.8927317784977620] |
| 02598764 | AAPL[0.060788460000000000],TSLA[0.029984250000000000],UBXT[1.000000000000000000],USD[0.027962695800000000],USDT[2.1550545192455307] |
| 02598770 | BAO[1.000000000000000000],BTC[0.065587660000000000],ETH[2.336750320000000000],ETHW[2.3357688900000000],SAND[93.640292750000000000],TRX[1.000000000000000000],USD[544.2274111114988650] |
| 02598774 | USD[0.008656418549400005] |
| 02598782 | GOG[185.000000000000000000],USD[0.660211800000000000] |
| 02598791 | BTC[0.000000008857801600],GENE[0.000000019156553],GOG[34.586053617407892600],USD[0.000000002674065000] |
| 02598795 | USD[0.000000006400019410],USDT[0.000000083069497] |
| 02598799 | TRX[0.002223000000000000],USDT[0.310000000000000000] |
| 02598800 | EUR[0.005984930003650000],TRX[0.000777000000000000],USDT[2.0847145354970075] |
| 02598807 | SOL[0.000000010000000000],USD[0.000000000146797800] |
| 02598817 | ATLAS[66.208220530000000000],POLIS[3.198288030000000000],TRX[0.000001000000000000],USD[0.004570690266559980],USDT[0.000000078708558] |
| 02598819 | USD[0.002296203715998600],USDT[0.000000009372373] |
| 02598820 | EUR[5693.785740310000000000],LUNA2[0.095626629940000000],LUNA2_LOCKED[0.223128803200000000],USD[0.001244574718484000],USDT[0.000000082145246] |
| 02598824 | SOL[1.521744420000000000],USD[0.530885199450000000] |
| 02598827 | SOL[0.109978000000000000],USD[7.150000000000000000] |
| 02598829 | BTC[0.000061822232300000],USD[-0.033146883050500000] |
| 02598833 | USD[0.003905702903900000] |
| 02598834 | TRX[438.357449000000000000] |
| 02598840 | BNB[0.139965800000000000],FTT[0.099981000000000000],USDT[3.459472108175000000] |
| 02598841 | USD[25.000000000000000000] |
| 02598844 | EUR[0.000000062865039] |
| 02598845 | BTC[0.000000037334250],ETH[0.110132060000000000],ETHW[0.110132060000000000],USD[0.010075744686266000] |
| 02598856 | SOL[0.053300006015846400],USD[0.575762977485113200],USDT[0.000512312699166000] |
| 02598859 | USDT[3184.453313883037899840] |
| 02598862 | NFT[3155190042472081139][1],NFT[351817735185214626][1],NFT[425246073853109692][1],TRX[0.000073000000000000],USDT[0.005431758373610000] |
| 02598865 | NFT[510171737331183528][1],NFT[519497099435668583][1],NFT[549585764790056832][1],USD[0.0000000036987924] |
| 02598866 | ETH[0.002447240000000000],ETHW[0.002447236908218900],USD[0.009884752851052400],USDT[0.768772321834670000] |
| 02598868 | TRX[0.000001000000000000],USD[0.000000026942096000],USDT[0.000000051943876000] |
| 02598871 | IMX[0.006565817219600000],USD[0.000000030307473300] |
| 02598878 | ATLAS[332.476671031397315400],DFL[223.967357860800000000],POLIS[2.005298500000000000],USDT[0.000000004364924700] |
| 02598879 | CRO[588.824600000000000000],GALA[638.615800000000000000],MANA[77.924040000000000000],SAND[86.893260000000000000],USD[0.388257906925896000] |
| 02598882 | DOGE[0.014066990000000000],ETH[0.000049600000000000],EUR[0.000000005337156] |
| 02598885 | BTC[0.205275610000000000],DOT[0.000000100000000000],ETH[0.665360140000000000],ETHW[0.665360140000000000],EUR[0.000035671287403800],PRISM[12950.931387810000000000],USDT[0.000019004910280] |
| 02598887 | USDT[0.000000019387090000] |
| 02598896 | USD[0.000000075983382000],USD[0.000000034916638] |
| 02598899 | BAO[1.000000000000000000],EUR[0.001826497367193],FTM[47.099962570000000000],RSR[1.000000000000000000],RUNE[40.382136140000000000],TRX[1.000000000000000000],USDT[0.000000152146382] |
| 02598911 | TRX[0.000029000000000000],USD[-6.880375626859124500],USDT[236.411029416745525000] |
| 02598914 | USD[0.203225000000000000] |
| 02598917 | USD[0.000000003730902000],USDT[0.000000095639480] |
| 02598918 | LTC[0.010601060000000000],TRX[0.000001000000000000],USD[0.000001853624495] |
| 02598920 | AKRO[6.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.010184790000000000],BAO[5.000000000000000000],DENT[4.000000000000000000],ETH[4.066943620000000000],ETHW[4.065314700000000000],FIDA[2.053066970000000000],HXRO[2.000000000000000000],KIN[3.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],USD[3.000000000000000000],UBXT[1.000000000000000000],USDT[5487.485960010644058900] |
| 02598923 | BRZ[0.913185530000000000],TRX[0.000015000000000000],USDT[0.000000021255380] |
| 02598933 | LTC[0.000000007532770],SXP[0.000000006943708] |
| 02598935 | BTC[0.010500000000000000],ETH[0.242759500000000000],ETHW[0.242759497993600000],LTC[6.110000000000000000],LUNA2[1.980512225000000000],LUNA2_LOCKED[4.621195192000000000],LUNC[6.380000000000000000],USD[0.348116590000000000] |
| 02598936 | BAO[1.000000000000000000],BTC[0.000000100000000000],DENT[2.000000000000000000],ETH[0.211427112238252000],ETHW[0.178260300000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[64251 6.938216900000000000],SOL[0.000023100000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000023694960475],XRP[12.772391360000000000] |
| 02598937 | ATLAS[3690.000000000000000000],ETH[0.000000003400000000],GBP[0.000000662252128],MANA[255.000000000000000000],USD[0.970759394623850],USDT[0.005367987885000] |
| 02598939 | USD[0.001626385652153400] |
| 02598942 | USD[0.747298383798338000000000000],USDT[54.212408374926480000] |
| 02598948 | TRX[0.002331000000000000],USDT[0.000000022500000000] |
| 02598950 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 02598952 | USDT[0.000000082966236] |
| 02598954 | USD[1.450324349500000000] |
| 02598958 | USDT[3.506533324500000000] |
| 02598963 | FTT[0.000000083646650],USDT[0.000000005221870] |
| 02598964 | BABA[0.000000000000000000],BTC[0.000000022786000],DOGE[0.521000000000000000],FTT[0.086177289235775750],SRM[2.545546500000000000],SRM_LOCKED[12.574453500000000000],USD[0.089773494079166600],USDT[0.000000007440000000] |
| 02598966 | GODS[7.044600000000000000],GOG[109.978000000000000000],IMX[0.050000000000000000],USD[1.586636201000000000] |
| 02598970 | BAO[1.000000000000000000],BTC[2.000000466000000000],EUR[0.000030215804652800],TRX[0.000057000000000000],USD[0.002776903147565200],USDT[830.556367791295180000] |
| 02598974 | AKRO[4.000000000000000000],ATLAS[662.927071861336360000],BAO[15.000000000000000000],BICO[18.053354160000000000],BTC[0.000007000000000000],DENT[5.000000000000000000],KIN[10.000000000000000000],MBS[12.723074710000000000],RSR[2.000000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.000000023214 6853],USDT[0.000000011240644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02598976 | ATLAS[119.977200000000000],BTC[0.000300040000000],USD[-0.600129464800402],USDT[0.388862098000000] |
| 02598981 | AUDIO[1.020169900000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.120425580000000],ETHW[0.119265430000000],FTT[2.194381750000000],SOL[5.969142960000000],USD[0.000004202508730B],USDT[0.000000351662818B] |
| 02598982 | 1INCH[0.000000010000000],AKRO[7.008401500000000],ALICE[0.000010730000000],AUD[0.000000710454091],AUD0[0.000087280000000],AXS[0.004273210000000],BAO[85.992172090000000],CHZ[1.001389100000000],CRO[0.691687593374005],DENT[7.996908410000000],DFL[1.845030310000000],DOGE[0.100000000000000],ENJ[0.002772340000000],ENS[0.000003500000000],ETH[0.000020608575000],ETHW[0.000026814168103],FTM[0.016492810000000],FTT[0.000002420000000],GALA[0.092603000000000],GRT[0.004467310000000],HXRO[1.000000000000000],KIN[87.394296900000000],MBAX[5.395706670000000],RISM[0.031532150000000],RAY[0.001915350000000],RNDR[0.001810100000000],RSR[1.000000000000000],SAND[0.002666600000000],SHIB[98.460406080000000],SLP[0.815147790000000],SNX[0.006203670000000],SOL[0.000610900000000],SXP[1.000849710000000],TRX[12.005775320000000],USD[5.395706670000000],USDT[0.300304030257350600],XRP[0.005163160000000] |
| 02598983 | USD[0.109130075917840J] |
| 02598984 | SOL[0.000000100000000],USD[0.000000061550355] |
| 02598989 | BTC[0.000000010400000],MOB[7.201918642157941],SOL[0.000000080225104],USD[0.000000000030600],USDT[0.000000000000643] |
| 02598999 | AURY[13.000000000000000],SPELL[22595.480000000000000],USD[11.856510500000000] |
| 02599004 | ATLAS[1000.000000000000000],FTT[0.001673220000000],USD[0.022511847147515Z] |
| 02599013 | XRP[0.000000100000000] |
| 02599020 | ATLAS[1079.784000000000000],BTC[0.000090000000000],POLIS[17.996400000000000],USD[0.120235350000000] |
| 02599025 | RUNE[0.791518176700000],SRM[1.475603792296100000] |
| 02599032 | USD[0.605442977212613] |
| 02599034 | ETH[0.003903100000000],ETHW[0.003903100000000],LUNA2[0.024541484870000],LUNA2_LOCKED[0.057263464700000],LUNC[5343.960000000000000],USD[0.000000071288960],USDT[0.00000049000000] |
| 02599035 | DENT[1.000000000000000],EUR[0.000000062944596] |
| 02599045 | MNGO[7848.430000000000000],USD[0.872258470000000],USDT[0.000000016267950] |
| 02599048 | USDT[0.000000010000000] |
| 02599051 | AKRO[1.000000000000000],ETH[0.000010200000000],ETHW[0.000010200000000],USD[0.010227001798124] |
| 02599058 | BOBA[19.800000000000000],GOG[92.000000000000000],IMX[0.061940000000000],LUNA2[0.000000105624696],LUNA2_LOCKED[0.000000246457625],LUNC[0.002300000000000],NEXO[0.953200000000000],STORJ[0.006700000000000],USD[0.014727243912287],USDT[-0.028610720198754] |
| 02599066 | AUDIO[1.000000000000000],EUR[8041.567047163001205],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.002586600000000] |
| 02599067 | ETH[0.000000100000000],LUNA2[0.000000258826430],LUNA2_LOCKED[0.000000603928336],LUNC[0.005636000000000],USD[0.000000112047220],USDT[0.000000053409782] |
| 02599078 | CHR[15.565318260000000],USD[0.001422839821546B] |
| 02599084 | ATLAS[860.000000000000000],TRX[0.000002000000000],USD[0.670602545500000],USDT[0.000000078839650] |
| 02599086 | DOGEBEAR2021[6.503842000000000],DOGEBULL[0.874580000000000],TRX[0.000002000000000],USD[0.117158981897344],USDT[8.713782889792586] |
| 02599088 | ALPHA[1.000000000000000],USDT[0.000000015112500] |
| 02599093 | NFT[426580749892414281][1],NFT[516867977853705021][1],NFT[536486849354998081][1],TRX[0.001043000000000],USDT[3266.677437330466970] |
| 02599097 | BULL[0.018747492000000],USD[0.006444745500000],USDT[3.574246650000000] |
| 02599114 | BTC[0.000000065946650],ETH[0.000000008427260] |
| 02599117 | BAO[2.000000000000000],BTC[0.008063800000000],DENT[1.000000000000000],DOGE[66.055941250000000],ETH[0.002997760000000],ETHW[0.002956690000000],EUR[0.464755436145892],KIN[2.000000000000000],SHIB[156422.089445790000000],SOL[0.129489820000000] |
| 02599121 | BNB[0.000000009438639B],BTC[0.001490360000000],ETH[0.000000072969708],STEP[0.092270000000000],USD[41.553316957999635100000000],XRP[0.000000080000000] |
| 02599124 | BTC[0.001399734000000],FTT[1.799658000000000],USDT[2.211800000000000] |
| 02599126 | TRX[0.000001000000000],USD[0.004783592669160],USDT[0.000000006597155] |
| 02599140 | FTT[32.401023702415420S],LTC[0.000946920000000],LUNA2[0.005900714336000],LUNA2_LOCKED[0.013768333450000],LUNC[1284.892970000000000],USD[0.009588218231667B] |
| 02599141 | BICO[0.998000000000000],GALA[590.000000000000000],POLIS[36.792840000000000],USD[10.128992903000000],USDT[0.000000098722660],XRP[0.750000000000000] |
| 02599154 | TRX[0.000001000000000] |
| 02599162 | ALGO[1.933910000000000],ATOM[0.546933000000000],AVAX[2.228533990000000],BCH[0.001795694500000],BNB[0.026477400000000],BTC[0.314646353982569B],DOGE[4.943410000000000],DOT[0.759782850000000],ETH[0.063401499277212B],ETHW[0.061610309277212B],FTT[2.013312590000000],LINK[1.106300106000000],LTC[0.017668610000000],MATIC[159.489905000000000],SOL[0.161064800000000],SUSHI[8.332235000000000],UNI[0.829760450000000],USD[302.227627624735674Z],USDT[1.106056025359989B] |
| 02599163 | ETH[0.003989930000000],ETHW[0.003989930000000],RUNE[26.721283000000000],SOL[1.376720600000000],USD[0.659488319125000],XRP[11.965610000000000] |
| 02599168 | RAY[0.755858000000000],TRX[0.000001000000000],USD[4.667607300700000],USDT[0.007607309139065] |
| 02599169 | ETH[0.020359310000000],ETHW[0.020359310000000],EUR[1.000025282695969],USD[0.000000005346644],USDT[0.000000097089532] |
| 02599170 | BNB[0.000000083861000],TRX[0.000003040400000] |
| 02599177 | ETHW[0.075928800000000],USD[2.635998771000000] |
| 02599181 | TRX[0.000000009821675Z] |
| 02599185 | BNB[0.009500000000000],STEP[11170.900000000000000],USD[0.047913140200000] |
| 02599188 | BTC[0.000508044813825Z],FTM[-0.000000005131595Z],FTT[0.000000007755928],GALA[108.569921875230402],LTC[0.000472340015660],MANA[0.000000008414800],TRX[0.775691917255400],USD[42.121214552264719800000000] |
| 02599190 | USD[0.005623776832886] |
| 02599191 | DOGE[0.623000000000000],TRX[0.190000000000000],USD[0.012385032408452] |
| 02599196 | LTC[0.000000000895627] |
| 02599202 | ATLAS[0.077217504672087B],CHZ[305.473377788540000],EUR[0.000000030786219],USDT[0.020327175200000] |
| 02599203 | MATIC[30.000000000000000],USD[0.002749467500000],USDT[0.000000075190450] |
| 02599204 | BUSD[100.802132660000000],LUNA2[8.825964200000000],LUNA2_LOCKED[20.593916470000000],USD[0.000000004000000],USDT[0.000000137387463],USTC[1249.357891000000000] |
| 02599205 | ETH[0.002186000000000],ETHW[0.002186000000000],USD[0.285535680000000] |
| 02599209 | LUNA2[0.001028011525000],LUNA2_LOCKED[0.002398693558000],TRX[0.000002150444580],USD[1.484795277682762],USDT[0.149687054853380],USTC[0.145520000000000] |
| 02599210 | USD[0.000000005240445] |
| 02599214 | USDT[0.096472781000000] |
| 02599217 | NFT[443121027777780452][1],SKL[0.862600000000000],USD[0.000000098729770],USDT[0.000000015019194] |
| 02599223 | BTC[0.000390730000000],ETH[0.006537920000000],ETHW[0.006537920000000],USD[0.016983328704926] |
| 02599225 | USD[0.817942690000000] |
| 02599226 | TRX[0.000001000000000],USD[-0.007391140668586T],USDT[0.177395060000000] |
| 02599227 | ETH[0.000975850000000],ETHW[0.000975850000000],EUR[0.000035946204731O],USD[0.000000101766781],USDT[0.000000065374984] |
| 02599228 | AVAX[0.133519823989157],POLIS[278.998540000000000],TRX[0.000003000000000],USD[187.114219465250000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02599229 | TRX[0.260000000000000],USDT[0.302070684812500] |
| 02599231 | ETHW[8.041836000000000] |
| 02599235 | BNB[0.000000010000000],USDT[0.000000012124799] |
| 02599237 | CRO[2769.064000000000000],DMG[87.981658000000000],DOT[704.245775066452400],ETH[0.045490955345170],ETHW[0.413420990796600],EUR[237.400413624197943S],LUNA2[0.012302151190000],LUNA2_LOCKED[0.028705019450000],LUNC[2678.819323435280450],MATIC[3092.916643047029840],UNI[10.640198054236450],USD[0.296275374000000],USDT[0.001914774000000] |
| 02599238 | ATLAS[347.434888220000000],USDT[0.000000000380436] |
| 02599253 | FTT[0.003419717402495],USD[0.004072171000000] |
| 02599255 | ATLAS[5029.094600000000000],USD[2.768203780000000],USDT[0.000000106256686] |
| 02599258 | ETH[0.000000084000000],SOL[0.000000045000000],TRX[0.000777000000000],USD[0.008106470010186S],USDT[0.000000004418662S] |
| 02599259 | ETH[0.051990120000000],ETHW[0.051990120000000],USD[3.776000000000000] |
| 02599261 | BTC[0.000000071035000],TRX[0.000777000000000] |
| 02599264 | ATLAS[1540.000000000000000],BNB[0.000960000000000],GODS[79.400000000000000],SPELL[19200.000000000000000],USD[0.930468210000000] |
| 02599269 | NFT (4840070473825166261[1],USD[0.000000129127700],USDT[0.000000050123380] |
| 02599271 | USD[0.000001245407334O] |
| 02599281 | GARI[0.964200000000000],LOOKS[0.631000000000000],LUNA2[0.103354500100000],LUNA2_LOCKED[0.241160500300000],LUNC[22505.660000000000000],MNGO[3.372915167796855S],RSR[4.828000000000000],TRX[0.000001000000000],USD[0.008765254961380O] |
| 02599290 | ATLAS[8740.000000000000000],USD[2.325209275325000O] |
| 02599291 | LUNA2[129.806629200000000],LUNA2_LOCKED[302.882134900000000],TRX[0.003296000000000],USD[0.304801712417959],USDT[3200.033734812292988Z] |
| 02599293 | ALPHA[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000019143680],RSR[1.000000000000000],SOL[0.000000802091592],UBXT[1.000000000000000],USDT[0.000000302962027],YFI[0.001176100000000] |
| 02599295 | BTC[0.000010000000000] |
| 02599296 | ATLAS[5555.435266970000000],USDT[0.346048570000000],USDT[0.000000086316188] |
| 02599302 | USD[1.951934925600000],USDT[0.006800000000000] |
| 02599303 | POLIS[2.120000000000000] |
| 02599305 | USD[25.000000000000000] |
| 02599306 | USD[0.000000071481164] |
| 02599308 | LUNA2[0.000000301994784],LUNA2_LOCKED[0.000000704654496],LUNC[0.006576000000000],USDT[0.000000029968300] |
| 02599309 | USDT[0.000000017703943] |
| 02599310 | APE[0.099544000000000],AVAX[0.000000002187889O],BNB[0.229414363000000],BTC[0.000000084069476],CAD[13.983280000000000],ETH[0.000000076000000],ETHBULL[0.000000004000000],EUR[0.000000090949580],KBTT[2992.210000000000000],LRC[51.994420000000000],LTC[1.531978681000000],SOL[0.000000960236001],USD[0308.172584118831299],USDT[0.000000084682431] |
| 02599312 | LUNA2[5.107410227000000],LUNA2_LOCKED[11.917290530000000],TRX[0.000001000000000],USDT[0.000000202521200] |
| 02599313 | BTC[0.000000074701443],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02599315 | APE[10.100000000000000],ATLAS[0.000000023328924],ATOM[10.000000090450800],BNB[0.000000079512800],BTC[0.026183043552320O],DOGE[952.823594950000000],DOT[0.000000073875136],ETH[0.000000007628216],GALA[0.000001359043817],SOL[0.000000408563175],UNI[10.065271042000000],USD[0.000131429674115S],USDT[0.000000135396572] |
| 02599318 | AVAX[0.000000100000000],BNB[0.000000081760005],FTT[26.228157100532154Z],USD[1.609826673844308],USDT[0.000000094060335] |
| 02599322 | SHIB[4899069.000000000000000],USD[5.000000000000000] |
| 02599323 | USD[0.000000158496414],USDT[0.000018758871908] |
| 02599326 | BNB[0.000000031954820],TRX[0.000001001980000O],USDT[0.000005379070925] |
| 02599331 | BTC[0.016000000000000],USD[4.889502900000000] |
| 02599336 | USD[1.455433880569328A],USDT[0.000000059322600O] |
| 02599337 | USD[0.000000027227800],USDT[0.000000006168687] |
| 02599344 | 1INCH[0.000000069273548],FTT[0.000000007352045O],NFT (3070882830366182971[1],NFT (3682885457661454231[1],NFT (4210428759708093641[1],NFT (4430041616640155821[1],SRM[0.325162290000000000],SRM_LOCKED[5.194326740000000],USD[0.000000011242591] |
| 02599347 | BRZ[0.008914541720972O],USD[0.000003236761608],USDT[0.000000006408845] |
| 02599348 | BNB[0.010000000000000],USD[6.773470710733421],USDT[8.337788000000000] |
| 02599349 | SOL[0.006420000000000],USDT[0.024654500000000] |
| 02599350 | FTT[0.049890440000000],USD[203.069124204942201],USDT[59.4189835440000000] |
| 02599358 | 1INCH[0.990100000000000],ATLAS[8.970007880000000],AURY[0.448721150000000O],AXS[0.099946000000000],CRO[2.380400000000000],FTT[3.372477270000000O],KIN[9672.400000000000000],TRX[0.000010000000000],USD[0.001554205092400O],USDT[0.000000030676887] |
| 02599359 | ATLAS[3179.395800000000000],CRO[589.887900000000000],POLIS[61.600000000000000],USD[1.045443180700000O] |
| 02599360 | BNB[0.000000008841248],DFL[0.000000040000000],ETH[0.000000225011149],GALA[0.000000112189820],IMX[0.000000050309700O],USD[0.000035956363016],USDT[0.000001442748Z86] |
| 02599361 | SOL[0.000000005000000],USDT[0.000000008937297] |
| 02599366 | USD[15.000000000000000] |
| 02599370 | BTC[0.001000000000000],DYDX[21.200000000000000],ETH[0.033995060000000],ETHW[0.033995060000000O],FTT[0.065271069538164O],SOL[0.329937300000000],USD[0.054422159000000O] |
| 02599371 | USD[25.000000000000000] |
| 02599373 | BOBA[10.000000000000000] |
| 02599375 | BTC[0.000213340000000O],POLIS[17.779800000000000] |
| 02599378 | BTC[0.005228166538310O],DAI[0.000000068412500],TRX[0.000010000000000],USD[0.000000107232490],USDT[506.915409000000000] |
| 02599383 | FTT[0.002676000000000],POLIS[15.926601370000000O],USDT[0.000000073848422] |
| 02599386 | BNB[0.000000012400000],USDT[0.120870189000000O],USDT[0.000000031706284] |
| 02599391 | 1INCH[200.000000000000000],AAVE[2.870000000000000],ATOM[16.200000000000000],AVAX[15.600000000000000],AXS[23.600000000000000],BTC[0.000000071100000],CRO[2190.000000000000000],DOGE[1759.000000000000000],ETH[0.061000000000000],ETHW[0.040000000000000],FTM[1209.000000000000000],FTT[111.800000000000000],LINK[8.500000000000000],SHIB[17170000.000000000000000],SOL[8.730000000000000],SXP[883.400000000000000],UNI[36.200000000000000],USD[938.729819160132Z180] |
| 02599392 | CHZ[0.000000011184000],ETH[0.000981570000000],ETHW[0.000981570000000],FTM[3.912533710000000],LUNA2[0.013653143900000],LUNA2_LOCKED[0.031185733580000O],LUNC[2910.325347920000000O],MBS[0.632499950000000O],SOL[-0.059022909798988S],STARS[0.000000438264616],USD[0.000000197189285O],USDT[0.005818762196219l] |
| 02599398 | ATLAS[309.944200000000000O],BTC[0.000000020000000],POLIS[5.499010000000000],TRX[0.010108000000000],USD[17.778436644785788],USDT[83.112119579191017Z] |
| 02599400 | MANA[0.000000020000000],SOL[0.000000014945388],USDT[0.000002721167900] |
| 02599405 | BTC[0.000000060000000],LINK[124.176402000000000],MANA[276.947370000000000O],MATIC[1269.758700000000000O],SAND[606.884670000000000],SOL[22.025814300000000O],USD[7.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02599407 | FTT[25.814586680000000000],USD[0.0062152638626704],XRP[1588.000000000000000] |
| 02599408 | USDT[0.0255704525000000] |
| 02599414 | DOT[5.1989600000000000],DYDX[0.083240000000000000],USD[0.000000005000000],USDC[104.724048030000000] |
| 02599419 | AKRO[1.000000000000000000],BNB[0.000007900000000],EUR[0.000954396978785S],FTM[14.347739810000000],KIN[4.000000000000000] |
| 02599420 | BTC[0.000000002000000],USD[0.000000108023634],USDT[0.000000005300976] |
| 02599426 | AKRO[1.000000000000000000],BTC[0.000000066156690],DOGE[9.765187770000000],KIN[1.000000000000000] |
| 02599430 | CHZ[0.000000008467074],LTC[0.000000009200000],SAND[0.000000000864589869],USDT[70.8644953013004809] |
| 02599435 | ATLAS[1190.000000000000000],TRX[0.000004000000000],USD[0.7376305860000000],USDT[0.000000063868900] |
| 02599436 | USD[0.000000015836084],USDT[0.000000092182876] |
| 02599438 | USDT[0.000001076995392O] |
| 02599442 | ETH[0.097049150000000000],ETHW[0.097049150000000],USDT[0.000012039238384O] |
| 02599444 | PERP[0.000000002690935O],POLIS[12.400000000000000],USD[0.000232048179962] |
| 02599457 | TRX[0.000001000000000] |
| 02599461 | BTC[0.000057800000000],POLIS[0.078241500000000],USD[0.003370688633045B] |
| 02599462 | TRX[0.000010000000000] |
| 02599464 | AAVE[0.280000000000000000],BUSD[195.316670210000000],EUR[0.000001700000000],FTT[0.516319320000000000],LUNA2[0.074421316750000000],LUNA2_LOCKED[0.173649739100000O],SOL[0.279971990000000O],USD[0.000000226895819],USDT[-0.0044561591310702] |
| 02599468 | BTC[0.000000003917585S],EUR[0.064802546204375Z],SOL[0.000000024022048],USD[0.0021203568708899] |
| 02599472 | CRO[0.000000001621105G],FTT[0.000000007679649G],LINK[0.000000084571217],LTC[0.000000021718586],TRYB[0.000000093959450],USD[0.000000116977298],XAUT[0.000000097271083],XRP[0.000000067079007] |
| 02599476 | POLIS[110.685980000000000O],TRX[0.000001000000000],USD[0.679799875500000O],USDT[0.002000000000000O] |
| 02599481 | USD[0.100577920815148O],USDT[0.000000094749332] |
| 02599483 | GOG[17.996400000000000000],SOL[0.3842348300000000],SPELL[3999.200000000000000],SRM[15.254633020000000O],SRM_LOCKED[0.222084600000000O],USD[0.720586307516000O],USDT[0.000000006821520] |
| 02599485 | ETH[0.000000001920000O],USDT[0.000011381114928O] |
| 02599486 | BOBA[0.078000000000000000],LUNA2[0.003729837645000O],LUNA2_LOCKED[0.008702954506000O],LUNC[812.180000000000000],USD[0.650255014600000O] |
| 02599489 | USD[1.042861190600000O],USDT[0.000015000000000] |
| 02599491 | SAND[469.951200000000000O],TRX[0.000001000000000],USDT[1.229580730000000O],USD[0.000000095357156] |
| 02599497 | TRX[0.000001000000000],USDT[0.3093391167000000],USDT[0.477160110454175O] |
| 02599498 | AURY[52.401621860000000000],USD[0.000000038623726],USDT[0.007644949960516B] |
| 02599500 | MNGO[5718.856000000000000O],USD[2.362213150618941O] |
| 02599501 | ETH[0.000000062394888] |
| 02599505 | EUR[239.834047313123431G],USD[0.000001387090094],USDT[0.000000157077000] |
| 02599508 | ATLAS[149.970000000000000O],CRO[19.996000000000000O],USD[0.017524350000000O],USDT[0.000000007704610] |
| 02599520 | ETH[0.000118530000000O],ETHW[0.000118527445722O],NFT (54992315143290558G)[1],USD[0.008640156060361],USDT[1.203000000000000O] |
| 02599521 | LUNA2[20.789588290000000000],LUNA2_LOCKED[48.509039340000000O],LUNC[4526976.620000000000000O],USD[0.0066948102494400] |
| 02599527 | ALICE[0.000000008600000O],ALPHA[0.000000044238871],AURY[0.000000017213S],BTC[0.000000064197500],FTM[0.000000062521948],FTM[0.000000087647070],FTT[0.006544578619966S],GALA[0.000000077574934],GOG[0.000000034625201],IMX[0.000000086555952],LUNC[0.000000065113600],PERP[0.000000005000000O],SAND[0.000000072597405],SOL[0.000000047474100],SPELL[0.000000357107115],USD[0.000196710256083],USD[0.000000115072496],YGG[0.000000047410280] |
| 02599531 | ATLAS[9.122000000000000O],BTC[0.000013093837460O],SNX[0.081980000000000O],USD[0.000000125345444],USDT[0.000000086615250] |
| 02599532 | USD[-0.4949100681058805],USDT[1.690004010000000O] |
| 02599534 | TRX[0.000003000000000O],USD[0.356426870000000O],USDT[0.000000424067575] |
| 02599542 | BNB[0.000000096899719],BTC[0.000000800000000O],SOL[0.000000100000000],USD[-0.0015645497100161],USDT[0.000000027961640] |
| 02599546 | SOL[28.900931379373659]1,UBXT[1.000000000000000O] |
| 02599557 | USD[51.080663520000000000000000] |
| 02599560 | MATIC[0.007587390000000O],USD[0.000000006207172],USDT[0.000000091666825] |
| 02599561 | ATLAS[0.425497500000000O],USD[0.267552295535021],USDT[0.000000060876000] |
| 02599564 | USD[0.236870055000000O],USDT[0.000000068814920] |
| 02599570 | AKRO[1.000000000000000000],ATLAS[0.053524470000000O],BAO[8.000000000000000O],BTC[0.000033100000000],CHZ[0.032794230000000O],CRO[0.034424520000000O],DENT[1.000000000000000O],EUR[0.000000171063337],FTM[0.007409900000000O],FTT[0.003004700000000O],GRT[0.008681841000000O],KIN[54.977814530000000O],MATIC[0.007812550000000O],SHIB[238.382261140000000O],TRX[0.000000300000000O],USDT[0.003359921681710] |
| 02599572 | AURY[1.999600000000000000],FTT[0.199960000000000O],TRX[0.000001000000000],USD[17.740175190000000O],USDT[0.000000095472150] |
| 02599580 | BTC[0.000000012905590],DOGE[0.000000070531100],TRX[0.000018000000000],USDT[0.000000541562000O] |
| 02599585 | SOL[0.010290920000000O],TRX[151.080778000000000O],USD[0.349613985600000O],USDT[2.610000005728256S] |
| 02599586 | BTC[0.000000010000000O],USD[0.208226054385458S],USDT[0.009933780345123T] |
| 02599594 | AURY[2.000000000000000O] |
| 02599595 | SOL[0.005555800000000O],USD[1.007072249475000O],USDT[0.000000004850000O] |
| 02599596 | FTT[0.5998860000000000O],NFT (42263221956522278Z)[1],NFT (52981253212229417A)[1],NFT (55163534179149871S)[1],USD[0.034000000000000O] |
| 02599600 | ATLAS[1238.861320430000000O],USD[0.010000014690149] |
| 02599601 | USD[20.000000000000000O] |
| 02599603 | BTC[-0.000000009130500O],ETH[0.000000177881877],ETHW[0.000000177881877],EUR[0.000000106033244],FTM[0.000000043880000O],FTT[10.373453620000000O],LUNA2[0.000010780345430O],LUNA2_LOCKED[0.000025154139330O],SOL[7.589835100000000O],USD[-0.1282657080396382],USDT[0.143835350960000O],USTC[0.001526010000000O] |
| 02599610 | USD[0.000000011608681Z] |
| 02599611 | BTC[0.000000081900000O],FTT[284.540667558080000O],USD[7.908328010045144S] |
| 02599614 | TRX[0.000001000000000O] |
| 02599620 | BTC[0.000000071881800],CEL[0.014700000000000O] |
| 02599622 | TRX[0.002331000000000O],USD[0.042334201500000O] |
| 02599635 | BOBA[99.900000000000000000],ETH[0.000000044117102],ETHW[0.1322425444117102],EUR[0.008327593955879B],LOOKS[251.000000000000000O],LTC[0.008000000000000O],SOL[80.131226852956242B],USD[0.000001021107936],USDT[0.000000130252875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02599643 | ATLAS[509.899300000000000],BRZ[0.004492543285082],USD[5.9652496607545387] |
| 02599645 | ETH[0.603226060787360],ETHW[0.599979755497200],FTM[0.000000058806960],FTT[29.895065700000000],LUNA2[4.824235644000000],LUNA2_LOCKED[11.256549840000000],LUNC[1050487.468322082429273],USD[0.063722042977169],USDT[83.5246035780000000] |
| 02599649 | TRX[0.000010000000000],USD[0.000884126700000],USDT[0.000000008750000] |
| 02599650 | LINK[0.099000000000000],USD[0.74752614000000] |
| 02599651 | ATLAS[16060.000000000000],BNB[0.000000009618000],ETH[0.396000000000000],ETHW[0.396000000000000],SLND[377.800000000000],USD[30.955286681250000],USDT[1.994010118072128] |
| 02599654 | TRX[1.000000000000000],USD[0.000000010659568] |
| 02599656 | USD[0.002050224725000] |
| 02599665 | APE[0.097800000000000],AVAX[0.000000007148700],BCH[5.826328044512390],DNB[-0.000083871032074],BTC[0.000000005548800],CEL[0.041100000000000],GALA[115.680339370000000],LUNA2[111.322519100000000],LUNA2_LOCKED[259.752544500000000],MATIC[0.000000064915200],STSOL[50.465800911134100],USD[3.507318485000000],USTC[15758.240630729872400],YGG[0.631625320000000] |
| 02599670 | AKRO[5.000000000000000],AVAX[0.000000027646582],BAO[16.000000000000000],DENT[3.000000000000000],KIN[13.000000000000000],NFT (375467725289950074)[1],NFT (484597781835114913)[1],NFT (575389145851912371)[1],RSR2.000000000000000],SOL[0.000000100000000],TRX[4.000202000000000],UBXT[8.000000000000000],USD[0.089384892638362],USDT[0.000000004589769] |
| 02599671 | BRZ[0.010614600000000],ETH[0.000000011000000],CRO[29.998200000000000],POLIS[0.007644000000000],RAY[0.000000100000000],USD[-0.001651836712643 6] |
| 02599672 | ATLAS[1099.714000000000000],USD[0.392338971881460],USDT[0.000000091903115] |
| 02599674 | ETH[0.000000041293259],USD[0.000244433264470] |
| 02599679 | FTM[0.833956260000000],FTT[0.000000021749952],MATIC[0.002221041931262],USD[0.000000176815067] |
| 02599681 | AKRO[1.000000000000000],KIN[1.000000000000000],MOB[0.000000023000000],SHIB[483731.635678275526616S] |
| 02599684 | BAO[1.000000000000000],EUR[0.000000023083009],SHIB[642533.334057580000000],USD[0.000091320010184] |
| 02599688 | BTC[0.000000001000000],EUR[0.000000045406807],FTT[25.146698960000000],LUNA2[0.006010000000000],LUNA2_LOCKED[0.014000000000000],LUNC[0.000000065913302],STETH[0.000000000512965],USD[0.000000054509219],USDT[0.000011274972712],USTC[0.851044095341520] |
| 02599690 | FTM[0.276528000000000],SOL[0.604733402000000],USD[0.000017853590654],USDT[6.061657908203660 8],XRP[1.200000000000000] |
| 02599693 | POLIS[48.597820000000000],USD[0.046362007250000] |
| 02599695 | USDT[0.033637054500000] |
| 02599699 | BNB[0.000000020983932],BTC[0.004430746421598 7],ETH[0.000000071380798],FTT[0.000000098000000],USDT[0.000282216428581 4] |
| 02599704 | LUNA2[0.000000145302843],LUNA2_LOCKED[0.000000339039967],LUNC[0.003164000000000],USDT[0.000000001545135 3] |
| 02599707 | BTC[0.000011160000000],CEL[0.002593190000000],ETH[0.000015030000000],ETHW[1.646347664271237],NEAR[0.000285120000000],POLIS[75.532305490000000],TRX[0.000010000000000] |
| 02599710 | ALEPH[0.984800000000000],SLND[0.099050000000000],USD[0.000000067355888],USDT[75.051849018792970 0] |
| 02599713 | LTC[0.000000072679600],TRX[0.000000800726083],USD[0.000086467761592] |
| 02599715 | BRZ[0.007755858781765 6],BTC[0.000000020000000],TRX[0.000000061000000],USD[1.792922687998822 9],USDT[0.000000165702317] |
| 02599716 | AAVE[0.000000071654512],ADAHEDGE[0.000000089794694],ATLAS[0.000000006053113],AURY[0.000000097392576],BNB[0.000000071778632],AXS[0.000000097392576],BNB[0.000000071909553],BRZ[0.000000038217202],BTC[0.000000045436506],CRO[0.000000000121906],DOT[0.000000089751650],ETH[0.660701796064469 7],ETHW[0.000000006064497],FTT[0.000000097392576],LINK[0.000000006064497],MANA[0.000000057282038],MATIC[0.000000006053113],NFT (396812638405177622)[1],NFT (509333086434764825)[1],NFT (518866576454128881)[1],NFT (524075958707241343)[1],NFT (574763612060749939)[1],PERP[0.000000026158598],POLIS[0.000000047173231],RAY[0.000000006125133],SHIB[0.000000006261665],SRM[0.000000006276000],SUSHI[0.000000081160984],USD[0.000000092635000],USDT[0.000000066159312751],XRP[0.000000006184800] |
| 02599723 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.000356400000000],ETHW[0.000356400000000],KIN[2.000000000000000],MATIC[1.000018260000000],RSR[3.000000000000000],SRM[1.000043400000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000046138561],USDT[0.000000000023066132] |
| 02599730 | BTC[0.016372180000000],ETH[0.198885490000000],ETHW[0.198674760000000] |
| 02599735 | LUNA2[2.777179242000000],LUNA2_LOCKED[6.480084898000000],LUNC[804736.626935610000000],USD[0.000000000011697] |
| 02599736 | USD[1.557839664595926] |
| 02599739 | USD[0.000000078721847],USDT[0.000000082459492] |
| 02599741 | TRX[0.830002000000000],USD[0.047163970000000],USDT[0.766146496500000] |
| 02599747 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.491424067211238 9],HMT[0.008560411016272 2],KIN[2.000000000000000] |
| 02599750 | AURY[101.000000000000000],POLIS[27.200000000000000],USD[0.104261924250000],USDT[0.000000092007216] |
| 02599753 | USD[0.000000088024542],USDT[0.000000049901144] |
| 02599759 | FTM[-0.869081972126362 8],NFT (332828647437551431)[1],NFT (439074371767397341)[1],NFT (489767922009820982)[1],USD[2.631332149494674 8] |
| 02599762 | TRX[0.000010000000000],USD[0.991523972112500],USDT[0.0072670000000000] |
| 02599763 | ATLAS[539.992000000000000],USD[1.115203357000000 0] |
| 02599768 | CRO[29.978400000000000],POLIS[161.796040000000000],USD[0.795063581686080 0] |
| 02599769 | TRX[0.128301000000000],USD[0.038329428000000] |
| 02599773 | LUNA2[4.201217611000000],LUNA2_LOCKED[9.802841093000000],LUNC[914823.980000000000],USD[0.007919597251124 8],USDT[0.756225000000000],XRP[9910.055289000000000] |
| 02599780 | USD[0.000000025000000],USDT[0.004902008676900 0] |
| 02599785 | USD[0.000000028360000] |
| 02599787 | AMPL[0.000000009879195],BNB[0.010381328197630],BNT[0.000000072208101],BTC[0.000000009225905],DODO[0.000000069907030],EUR[0.000000088810228],LTC[0.029108098826531],MOB[0.000000091138077],OMG[0.000000075851157],REN[0.000000045151696],RUNE[0.000000085700000],SOL[0.000000098083706],TO MO[0.000000057443915],USDT[0.036170439812894525],USDT[0.000000029821472],YFI[0.000000009816825 0] |
| 02599789 | BTC[0.000000033407500],FTT[0.036137528934525],USD[0.000000008396824] |
| 02599791 | AAVE[0.000722000000000],ATOM[0.094120000000000],AURY[15.000000000000000],BRL[7654.000000000000],BTC[0.000092580000000],ETH[0.015996800000000],ETHW[0.015996800000000],GALA[9.562000000000000],LDO[0.989400000000000],LINK[0.095660000000000],SAND[68.993200000000000],SNX[0.091200000000000],SOL[3.409318000000000],UNI[0.097800000000000],USD[0.155761678000000] |
| 02599794 | TRX[0.000022000000000],USD[0.000000012712374841],USD[0.000000091233378] |
| 02599797 | 1INCH[32.306607460000000],FTT[0.000061605372800],LINK[3.899259000000000],USD[26.670406678060000] |
| 02599798 | TRX[0.007770000000000],USDT[0.106502460000000] |
| 02599801 | DOT[0.088240002674936],ETH[0.000000050177500],SOL[0.007910883390454],TRX[0.002334000000000],USD[0.000000024128751],USDT[0.000000084351233] |
| 02599803 | ATLAS[229.961000000000000],AURY[0.000000005700000],POLIS[6.999278000000000],USD[0.591586629625000] |
| 02599808 | USD[0.000016781521932] |
| 02599811 | TRX[0.700001000000000],USD[0.426097372697076 0],USDT[202.036448316132041 6] |
| 02599814 | BTC[0.000000086102960],NFT (474448658848684691)[1],USD[0.048668143131332 8],USDT[0.000000001273336] |
| 02599823 | ATLAS[120.000000000000000],FTT[0.299940000000000],POLIS[2.199560000000000],USD[3.725988645000000] |
| 02599826 | ETH[0.000000084998874],FTT[25.012332256192956 7],USD[-0.940938776887474 7],USDT[1.667782808387724] |
| 02599828 | USD[4.217764962125000 0] |
| 02599830 | ETH[0.009175350000000],FTT[1.010332313387360 0],STETH[0.000000048209857],USD[0.000000218116368 6],USDT[0.000000054003502 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02599831 | ATLAS[106.342940003387084500],USD[0.0000000006830346200] |
| 02599832 | ATLAS[190.635738000000000000] |
| 02599839 | ETH[0.189000000000000000],ETHW[0.189000000000000000],FTT[34.495231000000000000],STARS[865.131459000000000000],USD[4544.455946332359557590] |
| 02599840 | BAO[3.000000000000000000],ETH[0.016431480000000000],EUR[0.000000622452915],FTT[0.993485530000000000],KIN[1.000000000000000000],USD[0.010030558692430] |
| 02599845 | LUNA2[0.014096304260000000],LUNA2_LOCKED[0.032891376610000000],NFT [52187019516316010[1]],TONCOIN[0.000000000000000000],USD[0.00000007051482],USDT[0.428153992549800],USTC[1.995400000000000000] |
| 02599846 | USD[18.178358587250000000],USDT[0.000000068249672] |
| 02599848 | FTT[5.198978600000000000],RAY[16.727855500000000000],SOL[0.483422280000000000],SRM[26.028257790000000000],SRM_LOCKED[0.429012330000000000] |
| 02599855 | ETH[0.000000010000000000],USD[0.497277724469776] |
| 02599857 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],BTC[0.006114230000000000],KIN[1.000000000000000000],USD[0.000000058727265],USDT[0.000000095923889] |
| 02599863 | ETH[0.000000054000000000],NFT [47936926583188057Z[1],TRX[0.000777000000000000],USDT[1.405194918547969] |
| 02599866 | USD[0.000000084112523],USDT[0.000000002035148] |
| 02599868 | ATLAS[979.996400000000000000],POLIS[20.096400000000000000],USD[0.540619845625000] |
| 02599870 | BAO[1.000000000000000000],BTC[0.002190670000000000],ETH[0.024783750000000000],ETHW[0.024476220000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000032416267673600],USDT[0.104168895098081] |
| 02599871 | ATLAS[16276.744000000000000000],USD[3.096271152500000],USD[0.008616000000000000] |
| 02599876 | GBP[0.000000101285746] |
| 02599877 | BTC[0.000000095552200] |
| 02599879 | GBP[0.000000074427367] |
| 02599880 | AURY[8.413648400000000000],SOL[0.730000000000000000],USD[0.027248405061440000] |
| 02599884 | BTC[0.000061007352840],ETH[0.000987200000000000],ETHW[0.000987200000000000],FTT[0.000964200204592],MATIC[0.000000009180000],USD[0.003071482904141000] |
| 02599887 | USDT[0.000000349537362] |
| 02599898 | ATLAS[0.000000039514537],DOT[0.000000009842160],ETH[0.000000031633600],FTT[0.000000068204542],POLIS[0.000000008033596],USD[0.0001127245137531,USDT[0.000001723890640] |
| 02599901 | BTC[0.016644210000000000],DYDX[2.495000000000000000],ETH[0.235015700000000000],ETHW[0.235015700000000000],EUR[0.00009216101339385],FTT[1.703247080000000000],SOL[0.600000000000000000],USD[0.2345843328374344] |
| 02599904 | EUR[0.019179840000000000] |
| 02599906 | EUR[0.000000092091782],USD[0.935497268051422],USDT[0.000000146106764] |
| 02599914 | ATLAS[280.000000000000000000],USD[0.568053905000000000],USDT[0.000000013547152] |
| 02599916 | POLIS[202.700000000000000000],TRX[0.000001000000000],USD[0.103557759000000000],USDT[0.000000066424600] |
| 02599921 | BNB[0.000000007406112],DOGE[0.000000004400000],HT[0.000000006167838Z],LTC[0.000000096097455],SAND[0.000000031596639],SHIB[0.000000096500000],TRX[0.000000048370166],USDT[0.000042923467846] |
| 02599922 | BTC[0.025498092000000],EUR[0.000000006104604],PEOPLE[100.000000000000000000],USD[4.923948009224508T] |
| 02599923 | ATLAS[50.000000000000000],POLIS[1.000000000000000],USD[1.259571092500000000] |
| 02599926 | ATLAS[1102.821994833833119TT],BTC[0.012294694610690],CEL[86.587940380831590TT],CRO[806.241981084702584Z],EUR[0.000000045914187],FTT[17.398366000000000000],RUNE[9.798832966972190T],SAND[37.999296600000000000],USD[0.00019133379036100],USDT[0.00000014680655],XRP[0.000000004578000] |
| 02599937 | IMX[0.098461000000000000],USD[0.000000130846122],USDT[0.000000093825892] |
| 02599940 | BTC[0.000063401012000000] |
| 02599941 | ATLAS[360.000000000000000000],USD[0.386708265662500000],USDT[0.000000036130288] |
| 02599943 | AVAX[0.000000058178872],ETH[0.216207168323224],ETHW[0.216207168323224],REN[1247.082484377704383O],STEP[0.000000005650113],USD[0.000003647721200Z],USDT[0.000059148786176] |
| 02599946 | TRX[0.010267000000000000],USD[0.006584865640000000],USDT[17.256943772950000000] |
| 02599950 | USD[4.125620596825000000] |
| 02599955 | ETHW[0.000000035752508],FTT[0.000000014079502],NFT [334660239839250419[1],SRM[0.012955480000000000],SRM_LOCKED[5.612976490000000000],USD[0.2273043441550000],USDT[0.000000006113707T] |
| 02599971 | BCH[0.998000000000000000],BTC[0.000000975000000],CRO[1419.556337000000000000],ETH[0.503904241500000000],FTT[0.088422050000000000],JOE[499.907850000000000000],LUNA2[0.032232552710000],LUNA2_LOCKED[0.075209289650000000],LUNC[7018.706214000000000000],MANA[99.981570000000000000],RAY[137.662293700000000000],RNDR[0.083413000000000000],RUNE[0.008481250000000000],SAND[140.961297000000000000],SOL[0.008859183000000000],TLM[365.932546200000000000],USD[1.091838464000000036],USDT[0.127371162359862S] |
| 02599975 | NFT [42360753068453178J[1],STETH[0.000000022574493],TSLA[3.021213914726450Q],USD[0.360116862024049B],USDT[0.000000118186951] |
| 02599978 | ETH[0.000000034680286],FTM[0.000000044000000],USD[8.675088522860609O] |
| 02599979 | ATLAS[1349.862000000000000000],DAI[0.005962250000000000],CRO[1430.000000000000000000],POLIS[25.497400000000000000],TRX[0.036000000000000000],USD[0.106336679390700O] |
| 02599983 | BNB[0.006607398147063S],STARS[0.000000011463700],USD[11.413311360135614],USDT[0.002321282897016G] |
| 02599984 | ETH[0.000000085207050],EUR[0.003534320528261T],FTT[0.006042410362925],LUNA2[0.000000000000000],LUNA2_LOCKED[7.920034366000000],PAXG[0.000000027759750],STETH[0.001577000000000],USD[0.984104613678245T],USDT[0.4818063377128733] |
| 02599988 | AVAX[0.000000056937825],BTC[0.000000039463228],DOT[0.000000060600000],ENJ[0.000000029932784],ETH[0.000000067150000],EUR[0.000277000000000],FTM[0.000000069570440],LINK[0.000000054022790],MANA[0.000000067170000],SOL[0.000000047523123],USD[-128.232529434354587O],USDT[0.000000015134788],XLMBEAR[0.000000082518218],XRP[1656.463945631019799S] |
| 02599996 | AVAX[0.007006798624099O],EUR[0.082360778564678],USD[0.000000177945855],USDT[0.000000031463340] |
| 02600001 | USD[25.000000000000000000] |
| 02600006 | BTC[0.000121290000000000],USD[1.266010371288862T],USDT[0.000147657679545S] |
| 02600007 | USDT[0.000000070000000000] |
| 02600009 | ETH[1.545466283409600],ETHW[1.537214978826830O],USD[118790.674783260209057],USDT[0.000000021137488] |
| 02600010 | BAO[0.000000008450000000],BNB[0.000000085999792],TRX[0.000001000000000],USD[0.006678330100834T],USDT[0.0000333661555944] |
| 02600014 | USD[0.000000060721440],USDT[0.000000654640215G] |
| 02600019 | USD[0.000000003941270O] |
| 02600023 | BTC[0.000000012400000],ETH[0.574951383810000],ETHW[0.044874000000000000],LUNA2[0.000590579823700O],LUNA2_LOCKED[0.001378019589000O],LUNC[128.600000000000000000],MATIC[0.000000088476174],SOL[0.000126900000000O],USD[0.00212419375495900],USDT[0.0000001565345980] |
| 02600025 | ATLAS[1050.000000000000000000],POLIS[21.800000000000000000],USD[0.794871781750000000] |
| 02600032 | USD[0.0000063656973314] |
| 02600035 | ETH[0.134964800000000000],ETHW[0.134964800000000000],LUNA2[0.000000359307663],LUNA2_LOCKED[0.000000083384546],LUNC[0.007824000000000000],USD[0.003184956765380O],USDT[264.344427603851687Z] |
| 02600047 | USD[0.000005927212623],USDT[0.000006132861336] |
| 02600048 | ETH[0.000300000000000],ETHW[0.000030000000000],FTT[1031.748000000000000000],SHIB[100200000.000000000000000000],SRM[33.979184110000000O],SRM_LOCKED[295.899107290000000000],TRX[0.000010000000000],USD[5.895096386058105T],USDT[0.000000044868507] |
| 02600058 | GBP[0.000000062782906] |
| 02600060 | BRZ[31.688044000000000000],BTC[0.008798240000000000],ETH[0.238954200000000000],ETHW[0.238954200000000000],XRP[299.986368000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02600061 | GBP[0.000000000079777250] |
| 02600062 | BTC[0.01230726000000000],EUR[0.000333290561322],FTT[25.4287567800000000],SHIB[999810.00000000000000],USD[2121.872249519378430000000000] |
| 02600064 | BTC[0.00490000000000000],ETH[0.068000000000000000],ETHW[0.03000000000000000],USD[0.000000544710564 4],USDT[0.3675854704637000] |
| 02600066 | MATIC[0.000000001710000],SOL[0.000000003880000],USDT[0.0000000053475904] |
| 02600070 | USD[30.00000000000000000] |
| 02600071 | FTT[0.022703780000000],TRX[0.000010000000000],USD[25.00000001036944452],USDT[0.000000075177250] |
| 02600072 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[4.000000000000000000],MATIC[0.000000000848477 6],USD[0.000000032762177],USDT[0.0000000066605944] |
| 02600076 | KIN[10412274.50882857000000000],UBXT[1.00000000000000000],USD[0.0000000000055386] |
| 02600078 | TRX[0.000054600000000],USD[0.00000012862242 7] |
| 02600083 | HNT[11.39374640000000000],TRX[1.00000000000000000],USD[0.010000021614 2112] |
| 02600084 | ADABULL[1354.20000000000000000],BEAR[878.82000000000000000],BTC[0.00006263000000000],BULL[584.932693 160000000000],DOGEBEAR2021[0.00696360000000000],EOSBULL[1000000.00000000000000000],ETHBULL[60.3591 3340000000000],EUR[0.000000024147480],NFT (525772372327577386)[1],USD[30.608872099600000000] |
| 02600088 | MER[0.980600000000000000],USD[0.0051795140000000],USDT[1.90000000000000000] |
| 02600091 | ALICE[0.0000000125049 7],BNB[0.000000005275972],BTC[0.0000000075550000],DOGEBULL[0.0000000004800000 0],FTT[0.0000000096585443],LINKBULL[0.0000000059705455],RUNE[0.00000000400000000],SAND[0.00000000330 8872],USD[155.979333398065943 4],USDT[0.0000000019958655],XRPBULL[0.0000000053184600] |
| 02600099 | TRX[0.00000100000000000],USD[0.00000000375791 33],USDT[1.68143661887302 40] |
| 02600102 | BTC[0.100236241552480 0],DOGE[0.00000000285 9500],ETH[2.506188254315078 2],ETHW[0.0000000044455600],LUNA2[6.01357219 30000000],LUNA2_LOCKED[14.0316684500000000],LUNC[1309468.0060000000 0000],MATIC[1807.4631500740731089],SOL[132.1544772640644200],USD[5.4476022923119057 5] |
| 02600108 | BTC[0.048213420000000],USD[0.00159053248280 84],USDT[0.1838805320000000] |
| 02600115 | TRX[0.410800000000000000] |
| 02600117 | DOGE[1061.00000000000000000],ETHW[0.04420003000000000],LUNA2[3.06619556600000000],LUNA2_LOCKED[7.1 54456320000000],LUNC[667670.54000000000000],USD[4.7377172455535982],WBTC[0.0000000067200000] |
| 02600120 | GBP[0.000000010497 2086] |
| 02600123 | TRX[0.00000800000000000],USD[0.00000000753008 02],USDT[1.0509779342749995] |
| 02600127 | BAO[0.00000000720897 39],LUNC[0.236803000000000],MATIC[0.00000003255000],SOL[0.0000000080 18754],USD[0.0000000149747191],USDT[0.000023663221 4160] |
| 02600132 | BAO[1.000000000000000],GBP[0.000132069219 4165],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[8.1506951200000000],TRX[1.00000000000000000] |
| 02600138 | DYDX[5.67343082500000 0],FTT[0.00346583600000000],GALA[829.89000000000000000],USD[2.17818782470000 00] |
| 02600144 | USD[0.0573296100000000],USDT[0.0000000171358224] |
| 02600149 | 1INCH[2.23749242430944 00],FTT[0.106070920000000000],USD[0.000000296397942] |
| 02600162 | BAO[1.00000000000000000],CRO[10.068156380000000],USDT[0.000000004529690] |
| 02600163 | TRX[0.007101000000000000],USD[0.0000000017692135] |
| 02600167 | USDT[0.0002060264827522] |
| 02600168 | BTC[0.000025303036442 7],FTT[0.099640000000000000],LINK[0.099039700000000000],POLIS[0.092800000000000000],USD[0.025721524975 36 35],USDT[1.0020380270000000] |
| 02600169 | AGLD[143.69130294000000000],ALCX[0.000768200000000],ALPHA[311.95277061284745 75],ASD[279.39570299928 03016],ATOM[4.499326260000000],AVAX[5.299240000000000],BCH[0.019174764343600 0],BICO[20.991640000000000],BNB[0.379871484000000],BNT[25.209760948904389 7],BTC[0.020391735522320 0],CEL[0.076193000000000],CHZ[0.000000100000000],COMP[1.481718443920000 0],CRV[0.997720000000000],DENT[9097.150000000000 0000],DOGE[577.6514520000000000],ETH[0.058948213600000 0],ETHW[0.0019627600000000],EUR[0.000000022974177 2],FIDA[58.9829000000000000],FTM[107.983048200000000],FTT[5.599469140000000 0],GRT[311.857321400000000],JOE[164.910788000000000],KIN[10000.000000000000 0000],LINA[2439.48700000000000000],LOOKS[95.9737800000000000],LUNA2[0.0602021508400000],LUNA2_LOCKED[140471685300000],LUNC[13109.145095100000000],MOB[0.498153471 8397836],MTL[21.89585800000000000],NEXO[41.546830000000000],PERP[45.646830500000 000],PROM[3.817530100000000],PUNDIX[0.091925000000000],RAY[128.431879500534461],REN[123.89247520000 00000],RSR[2746.150957706876547 7],RUNE[4.401844483414988 15],SAND[68.9910440000000000],SKL[255.823887 10000000000],SPELL[98.5370000000000000],SRM[38.9996 78500000000000],STMX[3609.029100000000000000],SXP[38.980822540000000 00],TLM[1109.850850000000000000],USD[375.819413789581 6665],USDT[0.000000105550988],WRX[164.976723000000000],YFI[0.00000000 1] |
| 02600171 | ATLAS[319.74920000000000000],AURY[4.999050000000000],POLIS[31.893939000000000],RAY[12.99753000000000 0],TRX[0.000010000000000],USD[419.521893200000000],USDT[0.000000179807358] |
| 02600173 | BTC[0.049164140000000],ETH[0.342213095543695 6],ETHW[0.342213095543695 6],USD[670.3683148827246721] |
| 02600180 | BTC[0.000000005929185 2],LTC[0.000000001224904 0],USD[0.000000168246019],USDT[0.000005720837844] |
| 02600181 | 1INCH[0.000000044489400],ATOM[0.000000008945616 1],BAND[0.000000007667720 8],BNB[0.000000007296899 9],BTC[0.000000049035009],DOGE[-989.05156009447969871],ETH[0.000000060500000],FTT[0.593526913261 0335],LTC[3.000000001215593],LUNA2[0.046563078200000 0],LUNA2_LOCKED[0.108647182500000 0],SLP[0.000000064000000],SOL[3.7500000086378101 4],USDT[225.1135912341377250],XRP[0.000000001939418 3] |
| 02600183 | FTT[7.373717750000000 0],POLIS[146.64496639300000 00] |
| 02600184 | BNB[0.000000005177947],BTC[0.000000006418870 8],ETH[0.0000000088944 84],USD[0.000001155096500],USDT[0.000124430681 6125] |
| 02600186 | USD[93.68362368905000 00] |
| 02600197 | USDT[1.7335111700000000],XRP[0.72700000000000000] |
| 02600200 | EUR[0.00208814712056 90],USD[1.086053304781 6010],USDT[211.0728543000000000] |
| 02600208 | USDT[3.0338801901038950] |
| 02600210 | USD[1.067914987345 672],USDT[0.000000184109816] |
| 02600214 | ALPHA[5.999000000000000],ATLAS[19.996000000000000],BICO[0.999800000000000],BTC[0.000071147500000],CRO[9.998000000000000],DFL[9.994000000000000],DOGE[0.3255098300000000],GALA[9.998000000000000],GOG[1.999 600000000000],KSOS[299.940000000000000],NEXO[0.999400000000000],PTU[3.999200000000 000],SHIB[99.004479557000000],SLP[59.98600000000000],SOS[299940.000000000000000],SPELL[399.9200000000 00000],TLM[16.996000000000000000],USD[0.594969976706041 0],XRP[0.132393310064840 0] |
| 02600216 | AURY[1.59477117000000000],BICO[8.16209080000000000],DENT[2.00000000000000000],ETH[0.2795830200000000 0],ETHW[0.279583020000000],KIN[2.00000000000000000],MANA[87.1250312500000000],MATIC[178.3089350000000 0000],SLND[26.1077224100000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[145.0000025081 3750092],USDT[0.000000059474629 4] |
| 02600217 | USD[0.000000009674522 2] |
| 02600222 | ATLAS[290.00000000000000000],POLIS[5.20000000000000000],USD[0.146164629000000000] |
| 02600224 | USD[0.000000022800000 0] |
| 02600225 | BRZ[0.188051500000000000],FTM[0.327941340000000],POLIS[0.092286000000000],TRX[0.000077000000000],USD[0.086046708341 8603],USDT[-0.074421457060106 7] |
| 02600228 | USD[0.000000041595278] |
| 02600236 | BTC[0.00339935400000000],USD[169.1442188390000000] |
| 02600238 | CEL[0.00480000000000000],USD[5.441824200000000] |
| 02600240 | USDT[1.4121602170000000] |
| 02600243 | AAVE[0.0197750000000000],AGLD[0.077447000000000],ALCX[0.001943380000000],ALGO[1.965980000000000],ALICE[0.399107000000000],APE[0.289524000000000],ATOM[0.099298000000000],BADGER[0.025165204453383 6],BAND[0.098651000000000],BAO[996.39000000000000000],BCH[0.000959140000000],BLT[0.99107000000000000 0],CEL[0.007473000000000],CITY[0.099221000000000],CREAM[0.009593000000000],CRV[0.998100000000000],EDEN[0.183481000000000],GODS[0.193179000000000],GT[0.045421000000000],HUM[19.941100000000000],HXR[0.97 7960000000000],KNC[0.186969000000000],LINK[0.096770000000000],LTC[0.009875800000000],LUA[0.113831000000000],MANA[1.982000000000000],MATIC[0.990280000000000],MTA[0.972640000000000],OMG[0.498480000000000],OXY[0.993920000000000],PERP[0.091070000000000],REN[0.985370000000000],RNDR[0.091216000000000],SHIB[397953.0000000000 0000],SLP[0.019694000000000],SPELL[398.910000000000000],TRU[1.916260000000000],USDI[83.8988555105728960],VGX[0.99810000000000000] |
| 02600250 | ALGOBULL[300000.00000000000000000],BNB[0.00000001635036],BTC[0.00000075544860 0],ETH[0.000000454005 0],ETHW[0.000000070136100],USD[0.000262263724525],USDT[0.0000000015725937] |
| 02600251 | USD[68.5312968100000000000],USDT[0.0000000085690650] |
| 02600268 | USD[1.5441729500000000] |
| 02600269 | BCH[0.00000007320000],ETHW[0.000270870000000],NFT (403029906735093968)[1],RAY[0.000000096500000],TRX[0.000001000000000],USD[0.0086521102214907],USDT[0.6634478678462111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02600273 | TRX[0.000035000000000],USD[0.0746729060500000],USDT[0.0000000323872329] |
| 02600281 | LUNA2[0.577980639600000000],LUNA2_LOCKED[1.348621492000000],LUNC[125856.501137100000000],USD[0.000000015717125],USDT[20.1091741181644951] |
| 02600289 | ETH[0.450736300000000],ETHW[0.450736300686945],MATIC[61.632518890000000] |
| 02600298 | BTC[0.000148820000000],ETH[0.001956200000000],ETHW[0.001956200000000] |
| 02600300 | DOGE[0.000000098932920],SOL[0.000000007089000],TRX[0.000000006119604] |
| 02600301 | FTT[25.095250000000000],USD[0.000000014892798],USDT[0.000000002000000] |
| 02600305 | IMX[1.251598800000000] |
| 02600314 | AMPL[0.00000002128560],ATLAS[15790.310671606700000],FTT[0.050000099567194],LINA[905.307874380000000],POLIS[258.019303450000000],USD[0.000000404172697+4],USDT[0.658649271640455+8],ZRX[0.000000001838908] |
| 02600315 | BTC[0.003124520000000],CRO[250.000000000000000],CTRN[0.278000000000000],ETH[0.278000000000000],FTT[7.800000000000000],IMX[99.900000000000000],LINK[16.600000000000000],LRC[411.0000000000+00000],MATIC[270.000000000000000],SOL[5.789240000000000],USD[56.531181955105000] |
| 02600324 | EUR[0.000000009294204],LUNA2[0.0021435933550000],LUNA2_LOCKED[0.0050017178280000],USD[0.000000063476339],USDT[0.000000022166753] |
| 02600330 | AKRO[1.00000000000000],ALEPH[40.134770741588012+8],ALPHA[0.001290732116000],AUDIO[1.015599670000000],AVAX[0.000046570000000],AVAX[0.000051900000000],BAO[44.000000000000000],BNB[0.000000320318786+2],BTC[0.0000002878816+91],CRO[0.01274528831218+26],DENT[7.0000000000+00000],DODO[7.7484169789550661],DOGE[101.755433826666484],DOT[0.477472510000000],EDEN[0.00221100000000],ENS[0.000001100000000],ETH[0.08740716594552+27],ETHW[0.0874071659452+27],FIL[0.0000503731242+75],GALA[0.0000007469356+2],GRT[46.579879220000000],HNT[0.0000021200+00000],KIN[41.0000000000+00000],LDO[0.0000000173026+2],LINK[0.0000251400811596],MANA[0.012146076000000],MATIC[0.0000000084448+3],SLPOL[S][0.000493277026744],RAYD.00032665000000000],RUNE[0.0002802980000000],SOL[0.0000026600311506],UBXT[7.00000000000+00000],UNI[0.00001396960859+28],USDT[57.2890143389766286],WBTC[0.000000094595567] |
| 02600333 | RSR[1.000000000000000],RUNE[76.988944750000000],USD[0.000000719617650] |
| 02600336 | LINK[2.899449000000000],USDT[0.162000000000000] |
| 02600339 | USD[28.459852770000000] |
| 02600341 | ATLAS[610.000000000000000],POLIS[12.200000000000000],USD[0.630611433962500+0] |
| 02600343 | ATLAS[2782.642652920000000],POLIS[14.941740000000000],TRX[0.0000010000000000],USDT[0.000000010600484] |
| 02600344 | 1INCH[0.00024952772230+08],AAVE[0.0000011600000000],AKRO[9.0000000000+00000],APE[0.000000047461288],ATOM[0.000227116751248],AUDIO[0.000046570000000],AVAX[0.000051900000000],BAO[44.000000000000000],BNB[0.000000320318786+2],BTC[0.000000287881691],CRO[0.01274528831+21826],DENT[7.0000000000+00000],DODO[0.000183001670724],ETH[0.000000250284278+0],ETHW[0.00991120000000000],FTT[0.0000050371242+75],GALA[0.0000004693562],GRT[46.579879220000000],HNT[0.0000021200+00000],KIN[41.0000000000+00000],LDO[0.0000000173026+2],LINK[0.0000251400811596],MANA[0.012146076000000],MATIC[0.0000000084448+3],SLPOL[S][0.000493277026744],RAYD.0003266500000000],RUNE[0.0002802980000000],SOL[0.0000026600311506],UBXT[7.00000000000+00000],UNI[0.00001396960859+28],USDT[57.2890143389766286],WBTC[0.000000094595567] |
| 02600345 | ATLAS[1289.924000000000000],USD[0.800411908200000],USDT[0.0553642667+27105] |
| 02600347 | USD[0.0000001874151+16] |
| 02600349 | USDT[0.000000051659478] |
| 02600357 | USD[9.200000000000000] |
| 02600358 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],LRC[502.778486480327+3419],REN[1607.944136010787+3600],TRX[1.000000000000000],USDT[0.000000511187+6734] |
| 02600366 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000035832800],SLP[0.000000043190460],SOL[0.000000003154310],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],ZAR[0.0000016341684543] |
| 02600369 | AKRO[2.000000000000000],AVAX[0.000000047307680],BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000001998237549],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[97.533120030000000],TRX[2.000000000000000] |
| 02600376 | MATICBULL[10.100000000000000],USD[5.672838342046+6784] |
| 02600384 | USDT[1.546682372250000] |
| 02600389 | BTC[0.000156319328000],GAL[0.07013262000000000],ETH[0.0006001900000000],ETHW[0.00060019138242+97],GAL[0.0025640800000000],LUNA2[0.2295752774000000],LUNA2_LOCKED[0.5356756473000000],LUNC[49490.500000000000000],TRX[0.0041020000000000],USD[0.0022622685318691],USDT[0.620840565686+6312] |
| 02600390 | USD[0.000039168225379] |
| 02600398 | CHZ[1727.205028490000000],DENT[2.000000000000000],KIN[1.000000000000000],NFT[3956609087999984583][1],TRX[0.000080000000000],USD[25.710001441259+5104],USDT[0.000000009268465] |
| 02600402 | ADABULL[17.274505000000000],ATLAS[1419.716000000000000],AKRO[9.00000000000000],ATOMBULL[9.860000000000000],BTC[0.000000088000000],EGSBULL[3476304.600000000000000],FTT[0.02726155536874+44],LTC[0.018616900000000],LUNA2[0.0513591362000000],LUNA2_LOCKED[0.1198379841000000],LUNC[11183.560000000000000],SXP[0.0514200000000000],THETABULL[1.269746000000000],TOMOBULL[133000.000000000000000],TRX[0.963647000000000],USD[0.0145993876192159],USDT[0.0072923889248723],VETBULL[112.977400000000000],XLMBULL[832.833400000000000],XTZBULL[12849.430000000000000] |
| 02600404 | ATLAS[824.611516900000000],USD[0.000000031866916] |
| 02600406 | POLIS[0.600000000000000],TRX[0.000001000000000],USD[0.574591432450000] |
| 02600410 | AVAX[0.099848000000000],BTC[0.000099943000000],CHZ[9.982900000000000],ETH[0.000001000000000],ETHW[0.000001000000000],FTT[1.775728560000000],LINK[0.099069000000000],LTC[0.009858100000000],SAND[478.000000000000000],TRX[0.007779000000000],USD[13.5538063243951925],USDT[0.437976154230034],XRP[7.983230000000000] |
| 02600411 | BTC[0.000000044829912],ETH[0.000000049258660],TRX[0.000001000000000],USDT[0.000000257799033] |
| 02600415 | TRX[0.000001000000000],USD[0.005102025550000] |
| 02600417 | BUSD[110.000000000000000],CHZ[1540.000000000000000],FTT[963.100000000000000],GALA[60.000000000000000],LUNA2[11.323438120000000],LUNA2_LOCKED[26.421355600000000],MCB[0.001996000000000],POLIS[0.003069690000000],SWEAT[91.000000000000000],TRX[0.000001000000000],USD[0.0769135370724284],USDT[110.000000011240705+2] |
| 02600420 | BTC[0.000595500000000],USD[13.511098120000000] |
| 02600429 | BTC[0.061023236705475],LUNA2[0.0005667097909000],LUNA2_LOCKED[0.0013223228450000],LUNC[123.402250110000000],USD[0.8464702122106958],USDT[0.0015778522629904] |
| 02600431 | ATOM[2.500000000000000],AVAX[2.799460000000000],BTC[0.003200097600000],ETH[0.033110464530000],LINK[5.000000000000000],LUNA2[0.0055783157540000],LUNA2_LOCKED[0.0130160700900000],NEAR[11.000000000000000],USD[0.2915885770747444],USDT[0.0000000016139836],XRP[135.960520000000000] |
| 02600432 | USD[5.6617431671734154],USDT[0.000000017824468] |
| 02600435 | MANA[0.000000052969100],MATIC[0.000000065750815],SAND[0.000000065420741],SOL[0.000000094946670] |
| 02600437 | USD[20.000000000000000] |
| 02600440 | FRONT[42.152296580000000],KIN[348432.055749120000000],USD[0.000000149782524] |
| 02600442 | USD[0.216356140000000],XRP[1.590000000000000] |
| 02600450 | BAO[1.000000000000000],POLIS[0.000102780000000],USD[0.000000057002647] |
| 02600455 | USD[0.000227607375000] |
| 02600456 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000012743141],KIN[1.000000000000000],USD[0.000000065691484] |
| 02600457 | USD[31.301841245000000] |
| 02600464 | USD[0.000000106879640] |
| 02600465 | 1INCH[4.660120761688046],APE[-0.020486176100374][7],ATOM[0.000000072960090],AVAX[-0.037739634068558+2],BCH[-0.000787467032297+5],BNB[-0.000347026123934+9],BTC[-0.000001601803053+0],DOT[0.000000045156164],ETH[-0.000185793497556+0],FTT[0.000089334000000],GMT[0.000000037538160],GRT[0.000000028069480],LINK[0.000000044265112],LTC[-0.0012570351701162],LUNA2[0.5982582010000000],MATIC[-0.412840617538589+9],OMG[0.000000088704731],SOL[-0.0076645041335858],SUSHI[0.000000005315943],SXP[0.000000009442951+2],TRU[0.000000061605951],USD[172.0791389587208872000000000000+0],USDT[0.000001148238324] |
| 02600468 | AUR[56.612315228602681],BAO[5.000000000000000],BRZ[0.0000000065475096],DOT[0.0000032500000000],KIN[8.000000000000000],SHIB[1.7741405700000000],SOL[0.0000000950295+99],TRX[1.000000000000000],USDT[0.000001148238324] |
| 02600470 | USD[10.000000000000000] |
| 02600473 | USD[3.975859072900000] |
| 02600481 | BCH[0.00000007600000],BNB[0.000000030000000],BTC[0.00000084286993],ETH[0.00000033440826],ETHW[0.00000002440826],FTT[0.00000068156523+11],LINK[0.00000003293934],LTC[0.000000120000000],USD[0.000061906460440],USDT[0.000000122107229],YFI[0.000000056000000] |
| 02600488 | USD[0.2393167057500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02600506 | POLIS[6.000000000000000000],USD[1.023485522500000000],USDT[0.000000033569780] |
| 02600507 | USD[0.018234440000000000] |
| 02600509 | BTC[0.025411584333316790],FTM[0.000000078650510],SOL[0.000000100000000] |
| 02600524 | USD[1.943554400000000000] |
| 02600537 | BOBA[17.290967960000000000],USDT[0.000000481519692] |
| 02600538 | TRX[0.000004000000000000],USD[0.000001724440808074] |
| 02600541 | FTT[0.013121638158505060],USDT[0.000000000000320] |
| 02600545 | ETH[0.000000000197600],HT[0.000000064570600],SOL[0.000000071434105],TRX[0.000000010200000],XRP[0.000000068937800] |
| 02600551 | BTC[0.000023010000000000],ETH[0.000058610000000000],FTM[0.023458610000000000],LUNA2[0.105956746400000000],LUNA2_LOCKED[0.247232408300000000],TRX[0.000023000000000000],USD[-701.457098881928367],USDT[1257.1496334193262619] |
| 02600555 | BNB[3.298167690000000000],BTC[0.100210300000000000],ETH[0.609178470000000000],ETHW[0.003315430000000000],FTT[1.100494110000000000],USD[0.008193743500000000],USDT[0.052757590000000000] |
| 02600562 | ATLAS[1249.750000000000000000],USD[1.604062500000000000] |
| 02600570 | CHR[103.000000000000000000],MANA[80.000000000000000000],SAND[23.000000000000000000],USD[3.188290973812268],USDT[0.000000130044656] |
| 02600572 | ATLAS[639.988000000000000000],LUNA2[0.278387683400000000],LUNA2_LOCKED[0.649571261200000000],LUNC[10.504164000000000000],SOS[0.000000000000000000],TRX[0.955517000000000000],USD[0.000000000911113504],USDT[0.000004224700000000] |
| 02600574 | AXS[0.546772990000000000],BAO[1.000000000000000000],EUR[0.000000022293193800],USD[0.000000154120841] |
| 02600584 | MBS[10.000000000000000000],USD[0.384369990000000000] |
| 02600585 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRO[0.000000009884424],DENT[1.000000000000000000],GALA[0.075563473605226600],KIN[2.000000000000000000],MANA[0.028914481084446600],MXN[0.014084279388986700],SAND[0.009844690000000000],TRX[1.000000000000000000],XRP[0.000000003494780] |
| 02600588 | USD[0.000000100000000],USD[0.000000078362422],USDT[0.000000318128440] |
| 02600590 | AKRO[500.000000000000000000],ATLAS[700.000000000000000000],POLIS[13.000000000000000000],USD[1.527566089000000000] |
| 02600591 | BAO[1.000000000000000000],SHIB[1991635.132440000000000000],USD[0.000000000000003167] |
| 02600596 | BNB[4.853030307287114],EUR[0.000000012431116730],SECO[1.003457950000000000],SRM[1.021598450000000000],TRX[6.000000001000000000],USD[0.000000052023440],USDC[55.438846300000000000],USDT[0.000000020000000] |
| 02600598 | FTT[3.999200000000000000],GALA[619.876000000000000000],MATIC[129.974780000000000000],USD[7.062180000000000000] |
| 02600603 | USD[66.362900000577774130] |
| 02600604 | FTT[0.032565706672464040],SOL[0.273103600000000000],USD[0.000000050596722297] |
| 02600612 | FTT[0.010770368950000000],LTC[0.052911400000000000],SOL[0.060000000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000121303824],USDT[315.3139115177840990] |
| 02600614 | SOL[0.010000000000000000],USD[0.740352130000000000] |
| 02600621 | BAO[2.000000000000000000],ETH[0.037326380000000000],EUR[0.000001746011785],FTT[3.930647260000000000],KIN[2.000000000000000000],SOL[5.689640356946249300],TRX[2.000000000000000000],USD[1.558186426250000000],USDT[0.002033432105162000] |
| 02600627 | ATLAS[0.000000003100000],BTC[0.000000094536161],FTT[528.899731003866314],SRM[13.420058200000000000],SRM_LOCKED[142.781481010000000000],USD[30.751652253819671220],USDT[3.308996376541825] |
| 02600629 | USD[0.001831130000000000] |
| 02600640 | USD[25.000000000000000000] |
| 02600641 | EUR[0.240000000000000000],USD[1.042641800000000000] |
| 02600642 | TRX[0.000010000000000000] |
| 02600644 | SOL[0.000000010000000000] |
| 02600645 | USD[20.000000000000000000] |
| 02600647 | ATOMBULL[6798.640000000000000000],BALBULL[9.066000000000000000],BTC[0.000009266515000],LTCBULL[19938.670000000000000000],MATICBULL[1.000000000000000000],SXPBULL[171944.800000000000000000],USD[0.001656838058800002],USDT[0.000000034981395],XRPBULL[54479.600000000000000000],XTZBULL[8.858000000000000000] |
| 02600657 | TRX[0.000000000000000000],USD[0.127962441750000000],USD[0.000000172128114] |
| 02600663 | BTC[0.000086708620640400],ETH[12.092066174905000000],ETHW[12.030809320905000000],FTT[25.017040000000000000],LTC[57.719927271722850000],USD[0.429025414298044455] |
| 02600667 | LUNA2[0.000169032054300000],LUNA2_LOCKED[0.003944081268000],LUNC[36.807085710000000000],USD[-0.003853263760930700],USDT[0.000000058093073] |
| 02600672 | USD[0.159542963637500000] |
| 02600682 | SHIB[170328.734457500000000000],SRM[1.298035010000000000],USD[0.000000120314155],USDT[4.976023620000000000] |
| 02600684 | USD[2.965302788125000000],USDT[0.000741644559304] |
| 02600686 | ATLAS[129.975300000000000000],TRX[0.000001000000000000],USD[1.110943190000000000] |
| 02600687 | BTC[0.116293383630000000],DOGE[2802.479411400000000000],ETH[0.854947843100000000],ETHW[0.854947843100000000],FTT[10.598857340000000000],USD[0.593637159933423450] |
| 02600689 | BNB[0.000000000681015B],ETH[0.000000002500000000],USD[0.037776413601997],USDT[0.000000037979855] |
| 02600697 | ATLAS[240.359168220000000000],USD[7.905129353679602],USDT[0.000000125462425] |
| 02600701 | IMX[10.800000000000000000],POLIS[12.726458430000000000],USD[0.702596923800000000],USDT[0.009589055625652] |
| 02600702 | AXS[1.100000000000000000],BTC[0.052489500000000000],CHZ[340.000000000000000000],ETH[0.210000000000000000],ETHW[0.210000000000000000],FTT[0.207400894250793420],GALA[240.000000000000000000],SAND[65.000000000000000000],USD[1.805052829920516000] |
| 02600707 | EUR[100.000000000000000000],USD[-40.461145230000000000] |
| 02600708 | ATLAS[4654.250889280000000000],BAT[1.010995640000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.041814853362086] |
| 02600709 | TRX[0.000001000000000000],USD[31.316546260000000000] |
| 02600720 | USD[0.002581806000000000] |
| 02600727 | BTC[0.000003033625000],ETH[0.000000034100000],EUR[0.000050021560708],SOL[0.135201060000000000],USD[-0.960248366026194] |
| 02600728 | EUR[0.000000010237121B] |
| 02600729 | USD[-0.463691531909696],USDT[0.504687171086925] |
| 02600732 | BTC[0.000000085000000],CRO[0.000000077436176],ETH[0.000000050000000],ETHW[0.000000050000000],EUR[359.100730823111016J],USD[0.000000342635452],USDT[0.000000071146755] |
| 02600741 | BAO[1.000000000000000000],GBP[13.454362519981546],SHIB[10329018.669084720000000],USD[0.008692744224108] |
| 02600747 | EUR[36.228998690000000000],USD[0.013547628700392] |
| 02600748 | USD[-0.001070917395988B],USDT[0.005348740000000000] |
| 02600751 | ATLAS[319.939200000000000000],USD[0.398096630392511B] |
| 02600752 | ETHW[0.966846200000000000],EUR[0.000000089960420],FTM[121.000000000000000000],MATIC[299.968000000000000000],USD[0.000000094742738],USDT[1.795644055195079B] |
| 02600759 | USD[36.266399167500000000] |
| 02600762 | DFL[1179.882000000000000000],USD[1.835802555000000000],USDT[0.001492018356851B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02600767 | BTC[0.009998700000000],DOT[10.297940000000000],ETH[0.152000000000000],ETHW[0.152000000000000],TRX[0.007770000000000],USD[10.354768977500000] |
| 02600771 | BAT[0.000000085264000],BNB[0.000000038404039],CLV[0.478288848279388],CRO[0.000000053785128],FTM[133.631597424164769],SOL[1.606503984800000] |
| 02600773 | BTC[0.000000003029178],RAY[0.000000044286435],USD[0.000000072016025],USDT[0.000000098856504] |
| 02600778 | USD[0.1450941432462467] |
| 02600779 | POLIS[4.008534000000000] |
| 02600783 | TRX[0.000002000000000],USD[9.862058183940000],USDT[0.000000036830720] |
| 02600784 | TRX[0.000001000000000] |
| 02600785 | BNB[0.010000000000000],MOB[9.000000000000000],USDT[4.1064384475000000] |
| 02600786 | ATOM[3.599280000000000],CQT[0.955400000000000],GRT[0.523600000000000],HNT[0.098480000000000],IMX[0.071300000000000],LUNA2[0.140581565000000],LUNA2_LOCKED[0.328023651700000],NEAR[12.097580000000000],TRX[0.000948000000000],USD[67.875774701070507600000000],USDT[0.000000128732093],USTC[19.900000000000000] |
| 02600788 | LTC[0.0000000051205000] |
| 02600793 | AUDIO[49.427343930000000],EUR[0.000000190382650],USDT[2.2782929586290905] |
| 02600797 | BTC[0.077603515588647S],BUSD[537.589080310000000],ETH[0.703680570000000],FTT[32.001195990000000],LUNA2[0.068885671500000],LUNA2_LOCKED[0.160733233500000],LUNC[15000.000000000000000],USD[99.9787390880553810] |
| 02600801 | BAO[3.000000000000000],GAL[40.013124750891416D],GBP[0.001227526831613I],HNT[0.000054850000000],KIN[1.000000000000000],SAND[0.000549690000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.001406080000000],USD[0.000000176444538] |
| 02600804 | ATLAS[1109.980000000000000],AURY[3.999200000000000],MNGO[209.958000000000000],TRX[0.000010000000000],USD[2.120019568000000],USDT[0.398413001313980] |
| 02600808 | BOBA[0.996765000000000],SHIB[499886.000000000000000],USD[0.2445623072500000] |
| 02600810 | BNB[0.000000017816813],MATIC[0.000000006380000],SOL[0.000000009827830U],USD[0.000000156165988] |
| 02600824 | FTM[0.000000025000000],LUNA2[0.141116515000000],LUNA2_LOCKED[0.329271868300000],LUNC[10.709089000000000],USD[0.005185600089433].USDT[0.000000023610325],USTC[0.634492000000000] |
| 02600830 | AVAX[1.699694000000000],BCH[0.000490000000000],FTM[0.396463389600000],IMX[0.015603440000000],USD[0.726261411008600] |
| 02600831 | BAO[1.000000000000000],ETH[0.018424970000000],ETHW[0.018424970000000],GRT[1.000000000000000],USD[25.000000000000000],USDT[0.000000009818583] |
| 02600832 | AURY[0.998800000000000],BRZ[0.895498994980000],ETH[0.000000002808373],USD[-0.0979723129614103] |
| 02600842 | LTC[0.000000090452800] |
| 02600843 | AURY[32.721221295350000],BICO[0.000000003000000],ETH[0.000000069519112],FTT[0.000000006518808],IMX[0.000000046438964],SAND[0.000000007167000],USD[0.000000002276] |
| 02600845 | ATLAS[335.348407500000000],USD[0.000000111153250] |
| 02600846 | DYDX[0.094140000000000],USD[0.0002541122451100],USDT[0.000000009800342] |
| 02600853 | ALGO[0.526800000000000],BNB[0.001000000000000],DOT[0.100000000000000],ETHW[0.000090300000000],GST[0.095260000000000],LTC[0.005660710000000],NEAR[0.002055170000000],SOL[0.005077790000000],TRX[20.180650000000000],USD[0.009742248381442Z],USDT[47.770000087036224],XRP[0.460000000000000] |
| 02600854 | BAO[1.000000000000000],RUNE[0.002755076864544],UBXT[1.000000000000000] |
| 02600856 | ATLAS[107600.220000000000000],AVAX[30.152518270000000],ENJ[994.259245770000000],ETH[0.000418000000000],ETHW[0.000418000000000],GALA[9.000000000000000],HT[99.449355080000000],MANA[141.329215420000000],MATIC[4.260465450000000],SHIB[38506652.472611910000000],SOL[8.789881460000000],TRX[0.000010000000000],USD[17020.653017163000000],USDT[9.183619560000000] |
| 02600866 | ATLAS[0.000000004259000],BRZ[2.958605968382640],POLIS[85.069020415000000] |
| 02600871 | ETH[0.275536110000000],ETHW[0.275536110000000],EUR[0.007901170000000],USD[912.000000017232510],USDT[0.000000003729944] |
| 02600872 | CRO[99.982540000000000],DOGE[1109.806194000000000],FTT[9.998200000000000],USD[1.771801800000000] |
| 02600874 | TRX[0.000010000000000] |
| 02600875 | SLND[90.540201464965362S],SOL[37.732548920000000],UBXT[1.000000000000000] |
| 02600880 | USD[1.1081215400000000] |
| 02600881 | BTC[0.000000061795740],FTT[0.062513996254962S],USD[-0.0645083516876775],USDT[0.0015175389423356],XRP[0.0000000025687542] |
| 02600882 | BTC[0.000013120000000],ETH[0.000000022691070],USD[0.000039885214200],USDT[0.000000192207248] |
| 02600890 | APT[0.006225914259000],AVAX[0.000024952330100],BNB[0.000000042239600],ETH[0.000004118734630],MATIC[0.022046200205200],NFT[343721452975138815][1],NFT[506324963185389493][1],NFT[509344562643140013][1],NFT[533626219231923386][1],SOL[0.000000385288300],TRX[0.000000000000000],USD[0.000000085172488] |
| 02600896 | ETH[0.749857500000000],ETHW[0.749857500000000],EUR[0.000001539562060],GBP[0.000000000065653475],SOL[2.999430000000000],USDT[17.181318790000000] |
| 02600891 | USD[25.000000000000000] |
| 02600892 | TRX[0.000001000000000],USD[0.003322250000000],USDT[0.000000306954502] |
| 02600895 | RUNE[0.022900000000000],TRX[0.000001000000000] |
| 02600903 | AUDIO[15.015270000000000],AVAX[0.100028500000000],AXS[4.200132500000000],BAR[16.202169500000000],BTC[1.054652186599924],C98[64.000295000000000],CHZ[340.041100000000000],CITY[0.500417000000000],DENT[0.400000000000000],DOGE[1369.062090000000000],ETH[2.004007085000000],ETHW[1.933034500000000],EUR[3.464212049107974],FIDA[40.001850000000000],FTM[154.004520000000000],FTT[159.663089600000000],GMT[105.097550000000000],HNT[5.000120000000000],INTER[0.300470000000000],KNC[0.002072500000000],LEO[21.000110000000000],LINK[14.200464500000000],LUNA2[1.816823800000000],LUNA2_LOCKED[2.374801900000000],MANA[54.008200000000000],MAPS[104.010655000000000],OMG[17.000587500000000],ORBS[1010.068150000000000],OXY[0.015980000000000],PUNDIX[0.000754000000000],RAMP[145.018425000000000],RUNE[45.306654500000000],SAND[4.083811840000000],SHIB[430127.000000000000000],SLP[3180.017100000000000],SOL[0.020019500000000],SPELL[10100.069000000000000],SUSHI[2.000147500000000],TLM[805.012460000000000],TONCOIN[45.201915000000000],USD[11.425598009534491],USDT[16.183536433064716],WAVES[7.500835000000000],XRP[143.004415000000000] |
| 02600910 | BNB[-0.000252221274343],ETH[0.000698401780000],ETHW[0.000486412598548077],USD[-170.066481259854807],USDT[189.258433756421653] |
| 02600915 | BTC[0.000000004000000],FTT[0.062198011675875Z],LUNA2[0.001510608963000],LUNA2_LOCKED[0.003524754248000],SOL[10.301232360000000],USD[0.122215705356500],USDT[0.000000088093886] |
| 02600916 | USD[25.000000000000000] |
| 02600917 | BNB[0.000000056039332],FTT[0.004303433749617],USD[-0.001307166666022] |
| 02600922 | BTC[0.017500000000000],ETH[0.321935600000000],ETHW[0.321935600000000],MANA[47.990400000000000],MATIC[69.986000000000000],SAND[78.984200000000000],SOL[8.668940000000000],USD[73.299701555000000],USDT[0.000000071502292],XRP[248.950200000000000] |
| 02600925 | USD[25.000000000000000] |
| 02600928 | 1INCH[-23.890861341100728?],APE[0.900000000000000],BIT[1059.683812440000000],BNB[1.002566842243640],CRO[4180.956735910000000],DOGE[1395.000000000000000],FTT[157.409084630000000],LUNA2[1.485617117937000],LUNA2_LOCKED[3.464399421870000],LUNC[200000.005811300000000],MATIC[216.552000000000000],SOL[6.219944900000000],SRM[35.680000000000000],USD[-658.102546989983927I],USDT[280.281616440000000],XRP[759.500000000000000] |
| 02600929 | ATLAS[9.852000000000000],USD[56.593861618000000] |
| 02600931 | POLIS[0.093460000000000],USD[54.593861618000000] |
| 02600934 | BNB[0.021857600000000],USD[0.017627980000000],USDT[0.000000024396000] |
| 02600939 | CHF[0.000000012382080],USD[0.000000634864171D] |
| 02600942 | ATLAS[7530.864201410000000],BAO[1.000000000000000],DOGE[1.000000000000000],USDT[0.000000015834428] |
| 02600949 | ETH[0.000000100000000],SOL[0.000000098753959],USD[0.000000064988545] |
| 02600951 | ETH[0.002000009584260],ETHW[0.000159250000000],USD[0.083665675205204] |
| 02600952 | BIT[92.982330000000000],ETH[0.020996010000000],ETHW[0.073996010000000],FTT[4.999050000000000],USD[105.357365529850000],USDT[0.412000000000000] |
| 02600960 | EUR[0.000000021186244],KIN[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02600964 | BTC[0.0000072830000000],EUR[0.2066471290000000],LUNA2[0.0000000060000000],LUNA_LOCKED[8.0834936600000000],USD[0.0005650266125737],USDT[0.0000000097056044] |
| 02600967 | BTC[0.0000000005800000],ETH[0.0060394000000000],ETHW[0.0006039400000000],SOL[0.0045000000000000],USD[0.8718108000000000] |
| 02600975 | USD[8.5856113863053626],USDT[0.0000000337473421] |
| 02600977 | USD[0.0001053462780750],USDT[0.0000000482479324] |
| 02600986 | USD[150.0000000000000000] |
| 02600987 | USD[25.0000000000000000] |
| 02600988 | ATLAS[0.0000000016882060],BOBA[0.0000000077914124],FTM[27.6950000000000000],MBS[120.9472964625512294],SOL[0.0000000103370102],STARS[0.0000000088636954],USDT[0.0000000039947753] |
| 02600992 | LTC[0.2955238200000000],USD[0.0000002179489440],USDT[0.0000001727327793] |
| 02600995 | ATLAS[180.0000000000000000],POLIS[35.3988000000000000],TRX[0.0000010000000000],USD[0.8529566037500000],USDT[0.0000000017868170] |
| 02600996 | ATLAS[9.1660000000000000],USD[0.0000000052500000] |
| 02601001 | DFL[9.9300000000000000],FTT[0.0000000020130000],SOL[0.0051714400000000],TRX[0.0004300000000000],USD[-0.0421903232175676],USDT[0.0000000077539576] |
| 02601008 | TRX[0.2276720000000000],USD[0.0546658038500000],USDT[0.0012973162500000] |
| 02601015 | ASD[20.2000000000000000],IMX[5.0000000000000000],USD[0.0324728372000000],USDT[0.0044558871250000],XRP[0.5000000000000000] |
| 02601016 | BNB[0.0000000015501130],ETH[0.0000000059045321],RAY[0.0000000082102030],SOL[0.0000000105869742],USD[0.0000000045431914] |
| 02601017 | 1INCH[0.0000000061711000],AAVE[0.0000000087409024],BAT[0.0000000044618608],BNB[0.0000000045761610],CEL[0.0000000011520917],CRV[0.0000000004000000],ETH[0.0000000017284812],ETHW[0.0000000034918412],GODS[0.0000000043387644],HT[0.0000000264294932],MANA[0.0000000447668161],REN[0.0000000046560000],SOL[0.0000000077131104],SUSHI[0.0000000041883568],USD[0.0000000033608607],XRP[0.0000000065178641],YFI[0.0000000081589422] |
| 02601018 | USD[0.0014053932664200] |
| 02601019 | BTC[0.0000076904045],BULL[0.0000000027000000],DOGE[0.0000000066814574],DOT[0.0000000029840791],ETH[0.0000000047456015],ETHBULL[0.0000000070000000],SUSHI[0.0000000085327498],USD[246.7801121502693703000000000],USDT[0.0000000076280411] |
| 02601022 | ASD[0.0512630026987000],LINA[6.9458739207918071],USD[-0.0232180753023290],USDT[0.0440690000000000] |
| 02601023 | USD[0.1194130019589294] |
| 02601024 | FTT[0.5287866711999741],USD[0.0000002495159276],USDT[0.0000000830045] |
| 02601033 | DFL[10.0000000000000000],SLND[5.4645146843172320],USD[5.3469832882500000] |
| 02601036 | USD[0.0000000048750000],USDC[34.6025217900000000] |
| 02601037 | BTC[0.1306442600000000],ETH[0.0306048100000000],ETHW[0.0306048100000000],USD[-416.9521953996153282] |
| 02601049 | POLIS[11.1838808800000000],TRX[0.0000010000000000],USDT[0.0000000324939912] |
| 02601055 | BOBA[440.6857254458319720],FTM[586.9696257790859762],GODS[140.0000000008250000],IMX[939.5622701160579267],USDT[0.0000004225681163] |
| 02601061 | ETHBULL[0.0000000050000000],LTCBULL[0.4269600000000000],USD[0.0194502915699668],USDT[0.0000000045000000],XRP[0.0038697300000000] |
| 02601079 | EMB[9.9320000000000000],MANA[1.8386000000000000],TRX[0.9484110000000000],USD[315.4978584810000000] |
| 02601085 | CEL[121.4099562700000000],DFL[670.0244752200000000],USD[2.4339076900000000] |
| 02601087 | BNB[0.0000000886678930],BRZ[0.0000000019245872],BTC[0.0000000069600000],USD[0.0000000056290625] |
| 02601088 | BTC[0.0000400535325500],USD[93.7457022740000000] |
| 02601090 | USD[1.0342845260000000] |
| 02601092 | USD[0.0000000007500000] |
| 02601093 | TRX[0.0000020000000000],USDT[0.0004687621497136] |
| 02601098 | BNB[0.0000000100000000],BTC[0.0000000031511163],LUNA2[0.2649572026000000],LUNA2_LOCKED[0.6182334726000000],LUNC[57694.9886940000000000],USD[0.0849140417272832],USDT[0.0035239558171016] |
| 02601100 | BTC[0.0000000800000000],DOGE[0.0000000671956800],ETH[0.0000001228979],USD[0.0456406090004708],USDT[0.0004467124176936] |
| 02601101 | ATLAS[150.0000000000000000],USD[0.9548061436100000],USDT[25.0520000000000000] |
| 02601103 | BTC[0.0003965000000000],USD[0.3914014850801815],USDT[0.0037348354909453] |
| 02601105 | ALGO[0.0000020000000000],BNB[0.0000000024339126],HT[0.0000000083314800],SOL[2.1805080800000000],TRX[0.0001300827494500],USD[19.0621426262175732],USDT[35.3728407678604683] |
| 02601106 | CRO[0.0000000620341196],USD[0.0000000686654560],USDT[0.0000000095549023] |
| 02601107 | AKRO[1.0000000000000000],AURY[0.0000461600000000],BAO[0.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0003750400000000],SAND[0.0000850100000000],SPELL[0.0014376400000000],TRY[0.1040810210182616],UBXT[2.0000000000000000],USD[0.0007150537766506],USDT[0.0000000472169206] |
| 02601110 | TRX[0.0007200000000000],USD[-0.0079820774371334],USDT[8.7211412873531338] |
| 02601113 | USD[25.0000000000000000] |
| 02601116 | FTT[0.0075213523585913],USD[0.0000000068074250],USDT[0.0000000025000000] |
| 02601116 | MBS[47.9913600000000000],STG[12.7799098220000000],USD[0.4177730050000000] |
| 02601117 | ATLAS[3449.3100000000000000],EUR[1701.4471402100000000],GODS[88.7000000000000000],TRX[0.0007780000000000],USD[1509.2287640357714475],USDT[0.0000000091283577] |
| 02601120 | USDT[0.0000000117624] |
| 02601122 | BNB[0.0090643600000000],ETH[3.0000000000000000],GODS[1.0000000000000000],FTT[10.1617050000000000],SRM[1.7556839200000000],SRM_LOCKED[10.3643160800000000],USD[1073.7026628492400000],USDT[0.0053582915000000] |
| 02601131 | BNB[0.0000000057278684],DENT[1.0000000000000000],FTM[2.6759337600000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0000145200000000],SHIB[16940.5387091300000000],SOL[0.3053206534000000],USD[0.0000054813960706],USDT[0.0000057948259868] |
| 02601132 | BTC[0.0000000093472875],EUR[0.0000200156020104],USD[0.0002061215739432] |
| 02601134 | TRX[0.0000040000000000] |
| 02601135 | SPELL[4800.0000000000000000],USD[0.0047800630656117],USDT[301.7056263337485056] |
| 02601137 | USDT[0.3659765685932157],XRP[0.0000000079602128] |
| 02601138 | ATLAS[9.0500000000000000],USD[0.0002634000000000],POLIS[149.7824000000000000],USD[0.8158183780000000] |
| 02601153 | BRZ[0.0264084220731612],NFT [4895724623610048604][1],USDT[0.0000000101487802] |
| 02601156 | STEP[90.8243839600000000],USD[0.0000000002515964] |
| 02601161 | ETH[0.0009932000000000],ETHW[0.0039993200000000],SLP[0.0097875000000000],UNI[0.0010407400000000],USD[29.8689933042332076],USDT[2.1803135753691782] |
| 02601164 | AKRO[3.0000000000000000],AUDIO[1.0261093900000000],BAO[23.0000000000000000],BAT[1.0118998100000000],BF_POINT[40.0000000000000000],DENT[9.0000000000000000],DOGE[0.0000003608915834],KIN[2.0000000000000000],LRC[0.0003965100000000],OXY[0.0018855300000000],RAY[0.0001440200000000],RSR[7.0000000000000000],SOL[0.0005938000000000],SHIB[9.0684749000000000],SRM[0.0097754200000000],STEP[0.0016203700000000],TRX[3.0302843800000000],UBXT[9.0000000000000000],USD[0.0000000105198589] |
| 02601167 | ATLAS[0.0080000000000000],BRZ[768.1185548200000000],GT[9.0956000000000000],POLIS[0.0252500000000000],SAND[0.6522732320000000],SPELL[88.4400000000000000],USD[9.4970000000000000],USDT[0.0000000049889772] |
| 02601175 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0114817800000000],DENT[1.0000000000000000],ETH[0.3853857300000000],ETHW[0.3852238100000000],EUR[0.0301704774679805],KIN[2.0000000000000000],LINK[13.0552908900000000],LUNA2[3.0663858510000000],LUNA2_LOCKED[6.9013392030000000],LUNC[9.5377933100000000],RSR[1.0000000000000000],SHIB[14044.2993902400000000],SOL[1.6954563400000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0005157838820?] |
| 02601177 | AVAX[0.0000000665283151],BRL[6513.4000000000000000],BRZ[0.0485400000000000],USD[1.0612269904302810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02601192 | LUNA2[0.000000017663630],LUNA2_LOCKED[0.000000041252157],LUNC[0.003846300000000],SOL[17.630000000000000],TRX[0.000010000000000],USDT[0.089620178106242] |
| 02601194 | BTC[0.008100000000000],ETH[0.047000000000000],ETHW[0.047000000000000],EUR[1.397618340000000],MANA[32.000000000000000],SHIB[130000.000000000000000],SOL[0.840000000000000],USD[0.138095857645000],XRP[185.000000000000000] |
| 02601196 | BTC[0.000099800000000],TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 02601197 | TRX[0.000010000000000],USD[2.505377280275000],USDT[0.000000039883222] |
| 02601201 | ATLAS[2060.277038120000000],USD[0.641715001291505],USDT[0.000000052019894] |
| 02601202 | SHIB[190.141029120000000],USD[0.000000000001876] |
| 02601206 | DOGE[0.156542970000000],USD[72.633413421710293400000000],USDT[0.002290250500000] |
| 02601209 | USD[0.000000003887976],USDT[0.000009785692000] |
| 02601211 | STEP[949.000000000000000],USD[0.100876470000000],USDT[0.000000032185280] |
| 02601215 | BTC[0.000017040000000],BUSD[4106.557956450000000],CHZ[136389.440000000000000],EUR[0.000000085112770],FTT[0.060900000000000],LUNA2_LOCKED[0.000000128800898],LUNC[0.001202000000000],SOL[177.586664350000000],STETH[0.000000000682605Z],USD[0.000000006236983],USDT[0.000000015286748] |
| 02601218 | AVAX[12.697714000000000],BTC[0.097587094000000],CHZ[240.000000000000000],CRO[150.500547000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTM[49.000000000000000],FTT[2.099622000000000],LINK[18.196724000000000],LRC[40.992620000000000],LUNA2[0.000950451154700],LUNA2_LOCKED[0.00 0221771936100],LUNC[20.696274000000000],MATIC[149.991000000000000],RUNEI[9.900000000000000],USD[106.579775514000000],XRP[500.00000000000000] |
| 02601220 | TRX[0.000010000000000],USD[3.000000415491632O] |
| 02601223 | AVAX[0.000000003409546],BRL[2407.450000000000000],BRZ[2695.655701291930I253],BTC[0.000000012949910],USD[0.000000139681315],USDT[0.000000080052490] |
| 02601224 | EUR[2.795273867500000],GODS[0.082600000000000],USD[1.426135233817863] |
| 02601226 | ALGO[0.000000009729684O],LTC[0.000000055205652],LUNC[0.000440000000000],MXN[0.000000028217386],SOL[0.000000032456620],TRX[0.000077700243285961],USD[0.000000051407275],XRP[0.000000075671200] |
| 02601231 | USD[31.449081410000000000000000] |
| 02601234 | AURY[0.000000095993125],ETH[0.000000011799470],TRX[0.000050000000000],USD[0.007170684895668],USDT[0.000000078181789] |
| 02601237 | USD[0.003523200000000],USDT[0.000000156185374] |
| 02601241 | AURY[11.571191470000000],FTM[75.000000000000000],SUSHI[37.500000000000000],USD[0.936350288543929Z],USDT[0.000000163596594] |
| 02601242 | EUR[0.461890000002822],HXRO[1.000000000000000],KIN[1.000000000000000],SHIB[83699679.322712080000000] |
| 02601246 | BAT[0.000000001352082],BTC[0.000000020000000],LTC[0.000000064223200],USD[0.006263630183438Z9],USDT[0.000000146566030] |
| 02601247 | USD[39.824243737000000] |
| 02601252 | ATLAS[35260.000000000000000],BOBA[45.545492450000000],BTC[0.000000176701562],DFL[2709.500547000000000],DOT[0.099318090000000],ETH[0.000000252000000],ETHW[0.079709880000000],EUR[0.000000024691491],GALA[420.799992120000000],GENE[6.497461970000000],LOOKS[55.370929950000000],MNGO[750.6 390779300000000],MTA[1199.629633150000000],SOL[0.000000010000000],USD[44.434508960686870O],USDT[0.000015236871503],XRP[0.000000067271072] |
| 02601253 | FTT[0.054376257712180O],RAY[0.000000002634500],SCL[-0.000000002970680O],USD[0.000000079237210O],USDT[0.000113414136791] |
| 02601256 | ATLAS[669.866000000000000],USD[0.103692150000000],USDT[0.000000004056600] |
| 02601258 | BTC[0.000000006121217],FTT[0.000000278359086],SHIB[0.000000031121112],TRX[0.002331010000000],USD[0.000000009092419],USDT[0.000000430159711] |
| 02601261 | USD[0.000407385995535] |
| 02601262 | USD[10.000000000000000] |
| 02601263 | USD[0.000000104746374] |
| 02601277 | BTC[0.000000040000000],LUNA2[0.001288376457000],LUNA2_LOCKED[0.003060621173300O],LUNC[28.054668600000000],USD[0.012984647380690O],USDT[0.000000057322290] |
| 02601278 | USD[25.000000000000000] |
| 02601279 | ETH[0.140276868864540O],USD[282.870609373560967],USDT[0.000000078163431] |
| 02601284 | BOC[643.259635220000000],CHZ[41129.532244570000000],ENJ[6839.959589860000000],KIN[327718479.193756730000000],LRC[4969.033550940000000],PAXG[0.255949240000000],SOL[453.405379930000000],USD[0.033770590465978O],USDC[5183.066038540000000],USDT[8.147244290000000],XRP[11838.340304320000000 0] |
| 02601287 | ATLAS[6349.900000000000000],TRX[0.000010000000000],USD[1.454625630000000],USDT[0.000000001679320] |
| 02601288 | USDT[0.020000000301857Z] |
| 02601292 | USD[25.000000000000000] |
| 02601298 | USD[100.000000000000000] |
| 02601306 | BRZ[39.817741019237736],BTC[0.000000051552064],BUSD[3108.063846290000000],ETH[0.000000036429568],FTT[12.019380090000000],RAY[447.607169280000000],USD[0.000000009479020],USDT[0.000000148477125] |
| 02601315 | ETH[0.000626640000000O],ETHW[0.000626640000000O],NFT [3686478817309242655][1],USDT[0.000308062777176] |
| 02601317 | BTC[0.000000380079250],EUR[0.001757002118920] |
| 02601318 | ETH[0.000670900000000O],ETHW[0.000670900000000O],SOL[0.000000005637576],USD[0.022440297524087] |
| 02601321 | FTT[3.898820000000000],RUNE[25.395072400000000],USD[0.000027254698463O] |
| 02601323 | USD[1.752783500000000] |
| 02601330 | USD[0.078951938000000O],USDT[0.000000121306653] |
| 02601334 | AKRO[3.000000000000000],ATLAS[0.004604240178956O],BAO[108.000000000000000],BF_POINT[200.000000000000000],BTC[0.145518170000000O],DENT[14.000000000000000],ETH[1.184900053180000],ETHW[0.000000053180000],EUR[210.155656136901935O],FTT[10.525198060000000],GALA[0.000223900000000],KIN[125.0000 00000000000],UBXTI4.000000000000000] |
| 02601335 | AURY[1.999640000000000],GENE[0.499910000000000],POLIS[2.999460000000000],USD[31.129099500000000] |
| 02601344 | AVAX[0.000000094590460],BTC[0.000000088843410],EUR[-0.001771317148452O],USD[0.000000262365455],USDT[0.002077844092193O] |
| 02601345 | BNB[0.000000029692604],SOL[0.000000015369033] |
| 02601349 | BNB[0.000598200000000O],DOT[0.694713310000000],FTT[8.818297658115750],USD[-0.568197568267946],USDT[0.000000071337154],XRP[0.000000060000000] |
| 02601351 | 1INCH[0.000000088115900],AAVE[0.000000049108100],BAND[0.000000077287800],BTC[0.000000049000000],CHZ[0.000000014666857],DOGE[0.000000013187100],FTT[0.000000001000000],LINK[0.000000073236200],LTC[0.000000063926100],SUSHI[0.000000077621800],TRX[0.000000073835900],UNI[0.000000035221600],US DZ[102.466309157005256],USDT[0.000000080901061],XRP[0.000000026519500] |
| 02601353 | APE[43.106541100000000],AVAX[6.633864700000000],ETH[0.458314660000000],EUR[2169.007018543488365O],GRT[2962.681354610000000],LOOKS[794.001899190000000],LRC[335.853760690000000],MANA[129.891742580000000],SOL[19.628222290000000] |
| 02601354 | USD[0.666849330000000] |
| 02601355 | BRZ[0.008068240000000],MATIC[8.000000000000000],USD[0.178391381883462O4] |
| 02601356 | BTC[0.036381490000000],BULL[0.562700000000000],FTT[25.669606220070000],USD[576.866640798038831O4],USDT[0.000789395772507] |
| 02601362 | USD[30.000000000000000] |
| 02601364 | BNB[0.000000081685120],ETH[0.000000086567389O],USD[0.000000652252607],USDT[0.000000083831115] |
| 02601365 | EUR[3.394467910000000],USD[2.131064009636O000] |
| 02601373 | DOGE[50.000000000000000] |
| 02601376 | BAO[1.000000000000000],BTC[0.001925500000000],SOL[0.097870105536000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02601377 | AVAX[74.41767837000000000],BTC[0.000000084624712],USD[0.000000249081333],USDC[1000.000000000000000],USDT[333.5238752687230433] |
| 02601378 | USDT[0.000000075000000] |
| 02601381 | ATLAS[577.1004475002361898],SOL[0.000000070859880],USD[0.1136570099631000] |
| 02601389 | ATLAS[9.942000000000000],FTT[0.082973237814019],POLIS[0.097300000000000],USD[0.0021513601873582],USDT[770.6046402292739745] |
| 02601394 | USDT[0.00016964828700008],XRP[256.3063169267913136] |
| 02601401 | POLIS[1.799640000000000],TRX[0.436400000000000],USD[0.6535819530000000] |
| 02601402 | USD[0.0051523787761281] |
| 02601404 | USD[31.9216705649218635] |
| 02601407 | USD[0.0053891594000000],USDT[0.0000000096239752] |
| 02601410 | POLIS[4.600000000000000],USD[0.5718305604065200] |
| 02601411 | USD[2.3141290162448945000000000000],USDT[2.9659055286520818] |
| 02601413 | GBP[10.000000000000000] |
| 02601414 | BAO[2.000000000000000],BNB[0.000003000000000],BTC[0.834244250321454594],DENT[1.000000000000000],EUR[0.0003659074050958],KIN[2.000000000000000],SOL[0.000000010105174],XRP[9623.7642266900000000] |
| 02601416 | BTC[0.000000061681176],ETH[0.000000080501332],ETHBULL[0.000000076941434],LTCBULL[0.000000095234000],USD[0.0076091245055279],USDT[0.000000087259823] |
| 02601417 | USD[0.2084453250000000] |
| 02601419 | ATLAS[2049.610500000000000],USD[0.8610425000000000] |
| 02601420 | BTC[0.000000007000000],FTT[0.059965534448690],USD[0.0144982226750000] |
| 02601422 | AKRO[0.000000015101300],BAO[0.000000029920875],BNB[0.000000001926802],BTC[0.000000077443990],DOGE[0.000000095159049],ENJ[0.000000086556617],ENS[0.000000007911590],ETH[0.000003877938874],EUR[0.000000081032385],MATIC[0.000000097714716],MKR[0.000000072598469],UN[0.000000080158519],USD[0.000000004152782 4],XRP[0.000000000000000],USD[2.7128634000000000] |
| 02601426 | USD[0.0000000051894660],USDT[0.0000000011289061] |
| 02601429 | USD[0.4511850850000000],USDT[0.000000080000000] |
| 02601434 | ETH[0.0000000152248000] |
| 02601439 | DENT[0.000000004240000],USD[0.000000102173532],USDT[0.0000000053827899] |
| 02601441 | FTT[0.000000023080500],SOL[0.000000027981614],USD[0.0000000149504402],USDT[0.000000128389052] |
| 02601444 | SOL[0.000000090021692],USD[1.7563087091994838],USDT[0.000000034283219] |
| 02601445 | ETH[1.688800000000000],ETHW[1.688800000000000],FTM[8.000000000000000],FTT[30.068929000000000],TRX[0.000010000000000],USD[0.0618609600000000],USDT[2.2149096771960672] |
| 02601448 | USD[2.4731040503454000] |
| 02601452 | USD[0.0024167111224801],USDT[0.0000000041332840] |
| 02601453 | AKRO[1.000000000000000],ATLAS[979.823600000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.452348930000000],ETHW[0.253000000000000],EUR[0.003890146866618 94],KIN[2.000000000000000],LUNA2[0.018161774670000],LUNA2_LOCKED[0.042377474230000],LUNC[3954.764671800000000],POLIS[2 5.483105900000000],RSR[1.000000000000000],SOL[0.057137000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1992.8787192585487784] |
| 02601457 | DOGE[0.043537824546119 9],EUR[0.001451444511 6486],SHIB[355577.508650460000000],USD[0.0002191850961550] |
| 02601459 | ATLAS[729.908800000000000],BTC[0.000999810000000],ETH[0.008000000000000],ETHW[0.008000000000000],USD[0.0468550529347500 0],USDT[0.000000109985435] |
| 02601461 | STEP[1278.557028000000000],USD[0.2455644724400000] |
| 02601462 | USD[3.8488164135868736] |
| 02601464 | DOGE[0.969600000000000],USD[0.0029799720050000],USDT[0.0012650000000000] |
| 02601465 | USD[25.0000000000000000] |
| 02601467 | GBP[0.0000000109321902] |
| 02601468 | TRX[123.574224000000000],USD[-0.4767126596480943],USDT[0.0000000008994970] |
| 02601469 | ETH[0.109979100000000],ETHW[0.109979100000000],USD[1.7210000000000000] |
| 02601478 | GBP[0.0000000024605155] |
| 02601482 | ETH[0.000196140000000],ETHW[0.000196140000000],LRC[0.129780000000000],LUNA2[0.203756966100000],LUNA2_LOCKED[0.475439220900000],LUNC[4436.909628800000000],RNDR[0.006355000000000],USD[0.0012387000000000],USDT[0.000040723267350] |
| 02601485 | ATLAS[160.855441500000000],AURY[1.527799170000000],GENE[2.349522000000000],GMT[8.000000000000000],GOG[7.551254124000000],POLIS[3.038790500000000],USD[1.0267920726454575],USDT[0.0000000134133802] |
| 02601496 | BNB[0.000000100000000] |
| 02601500 | ATLAS[360.000000000000000],BTC[0.000047710000000],POLIS[6.200000000000000],USD[1.0059658722000000] |
| 02601502 | AKRO[5.000000000000000],ATLAS[13.275741310000000],AVAX[3.609190790000000],BAO[14.000000000000000],BTC[0.031871900000000],CRO[0.259965870000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.064465160000000],ETHW[0.063860850000000],FTM[0.022266190000000],GBP[797.116449107014 0257],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[15.000000000000000],MANA[0.036234760000000],MATIC[2.130678920000000],POLIS[0.028432390000000],RSR[5.000000000000000],SOL[4.443060380000000],TRX[2.000000000000000],UBXT[3.000000000000000],UN[0.000021840000000],USD[0.000000047085 812],XRP[11.294938490000000] |
| 02601510 | ATLAS[1010.000000000000000],CRO[370.000000000000000],POLIS[21.100000000000000],USD[0.4908477802600000],USDT[0.000000095082044] |
| 02601511 | TRX[0.000001000000000],USD[0.3288421762500000] |
| 02601515 | BTC[0.002408330000000],POLIS[11.800000000000000],SOL[0.069981000000000],USD[0.6685725840325000],USDT[0.0094657035000000] |
| 02601516 | TRX[0.000090000000000],USD[-10.8649962817407255000000000],USDT[14.7378679204384674] |
| 02601523 | ATLAS[6259.282000000000000],TRX[0.000010000000000],USD[0.2238925372500000],USDT[0.000000112066348] |
| 02601526 | USDT[0.000000100000000] |
| 02601527 | BTC[0.034371184621690 0],ETH[0.265561412171981 6],ETHW[0.000000028646351],FTM[0.000000086500856],LINK[0.000000062878546],SOL[2.798344972923632 8],USD[0.2630743638006269] |
| 02601528 | BTC[0.000000005095700],CRO[0.000000008236416],USDT[0.0000000096744575] |
| 02601529 | TRX[20.000000000000000] |
| 02601530 | BTC[0.000513390000000],EUR[0.001527414418 0244],USD[0.0005698188220192] |
| 02601533 | STEP[90.506300000000000],USD[14542.6280255805000000],USDT[2401.5101000000000000] |
| 02601544 | BNB[0.000000001725459 0],USDT[0.000000740010358] |
| 02601546 | ETH[0.001355570000000],ETHW[0.001341880000000],USD[25.0000004897127301 1],USDT[2.3061664287004368] |
| 02601547 | BTC[0.0117000000000000],ETH[0.163000000000000],ETHW[0.163000000000000],EUR[30.376670720000000],LUNA2_LOCKED[0.000000106083934],LUNC[0.000990000000000],SOL[13.000246000000000],USD[1.0521836220596000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02601548 | FTT[152.083486180000000000],USD[550.0000000000000000000] |
| 02601551 | BTC[0.0039992400000000],ETH[0.0559893600000000],ETHW[0.0559893600000000],USDT[2.5904000000000000] |
| 02601558 | TRX[0.1400000000000000],USDT[0.0000000000000000] |
| 02601559 | ATLAS[349.9335000000000000],USD[1.1111435670000000] |
| 02601561 | BTC[0.0121976820000000],DOGE[38.4400000000000000],ETH[0.1360000000000000],ETHW[0.1360000000000000],SOL[4.6791108000000000],TSLA[0.7198632000000000],USDT[0.1599429233000000] |
| 02601563 | USD[15.0000000000000000] |
| 02601564 | FTT[0.0999800000000000],USD[-0.0783174578178340],USDT[3.0749000000000000] |
| 02601565 | ATLAS[0.0002400000000000],AVAX[0.0000033553399114],BTC[0.0438230366594240],BUSD[42.9072764500000000],DEFIBULL[4.7050000000000000],ETH[0.9712197226000000],ETHW[0.5849784660000000],USD[10024.1904000043050000],USDT[0.0000000065850966] |
| 02601568 | ATLAS[0.0000000082729611],BTC[0.0000000001486186],USD[0.0000000029182256],FTT[0.0657204904398505],USD[0.0000000052747714],USDT[0.0000000017018236] |
| 02601570 | BRZ[0.7960402414140000],USD[0.0000000044972332] |
| 02601571 | AKRO[1.0200000000000000],BAO[1.0000000000000000],BTC[0.0000337000000000],ETH[0.0001555000000000],EUR[0.0890305107067334],FRONT[1.0000000000000000],HOLY[1.0005186900000000],HXRO[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000031636172],USDC[10033.6271668700000000],USDT[0.0001328777339916] |
| 02601572 | SOL[0.0000000001651200],TRX[0.0000010000000000],USDT[0.0000001911703006] |
| 02601577 | CEL[199.6412800000000000],USD[0.0340277000000000] |
| 02601580 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[-0.0000000002562742],BTC[0.0000000025053030],DENT[1.0000000000000000],KIN[15.0000000000000000],TRX[0.0002900000000000],UBXT[2.0000000000000000],USDT[8.4825491417245034] |
| 02601583 | BTC[0.0000002800000000],ETH[0.0000025800000000],ETHW[0.0000025800000000],GBP[805.9339845612950967],USDT[0.0000000128212547] |
| 02601584 | USD[20.0000000000000000] |
| 02601586 | SHIB[8160763.8322180500000000],USD[0.0000000000765] |
| 02601587 | TRX[0.0030100000000000],USD[0.0064325828370348] |
| 02601592 | BTC[0.0000000090000000],ETHW[0.0001267840119304],GODS[0.0654560000000000],GST[0.0538543600000000],SOL[0.4532115400000000],TRX[0.0079400000000000],USD[0.0000000058299720],USDT[0.0000001548537015] |
| 02601593 | BNB[0.0000000040377400],BTC[2.0000000092353400],ETH[0.0000000035605902],GENE[0.0000000039700000],LTC[0.0000000076583432],LUNA2[0.0028869029710000],LUNA2_LOCKED[0.0067361069330000],LUNC[62.8629200000000000],MATIC[0.0000000077890282],NFT (299103750284137604)[1],NFT (433403308528380641)[1],SOL[0.0000000335261915],TRX[0.9740310000000000],USD[0.0000000009665547],USDT[3.7531063094072480] |
| 02601602 | AVAX[0.0000000004388115*2],CTX[0.0000000020000000],EUR[0.0000000005582920],FTT[25.3364015125408687],LUNA2[2.4132307200000000],LUNA2_LOCKED[5.6308716790000000],RUNE[0.0000000018641664],SAND[0.0000060000000000],TRX[0.4450100000000000],USD[0.0027696892316440],USDT[4954.6739491410198914] |
| 02601603 | EUR[0.0000000060563270],JOE[24.0000000000000000],USD[17.3489361320331726] |
| 02601606 | USD[25.0000000000000000] |
| 02601610 | ETH[1.0338855200000000],ETHW[1.0335268000000000],GBP[104.6220369000000000],LTC[0.8567993900000000] |
| 02601621 | BNB[0.0000000097856810],BTC[0.0000000077485200],ETH[0.0000000087500000],LTC[0.0000000079941120],MATIC[0.0000000053922000],TRX[0.0000000072848017],USDT[0.0000037697710865] |
| 02601631 | BTC[0.0000623800000000],MOB[18.0000000000000000],USDT[1.7587004865000000] |
| 02601632 | CHF[28.3930069100000000],USD[119.6172559022095876000000000] |
| 02601634 | BNB[0.0000058414642500],BTC[0.0000043405842900],FTT[0.0022915200000000],TRX[0.0000010000000000],USD[0.0002006125156360],USDT[0.0861993412892460] |
| 02601635 | ATLAS[9424.3174390200000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ENJ[118.2826284000000000],FTM[491.0903553000000000],GAL[3932.2447000000000000],GALA[2324.4488298300000000],KIN[4.0000000000000000],LINK[15.5869292200000000],OMG[48.7519289700000000],RSR[3.0000000000000000],SHIB[8406186.9535978400000000],SOL[4.1246149800000000],SPELL[760.2874494700000000],SRM[83.6029528500000000],SXP[1.0000000000000000],USDT[1.0000000000000000] |
| 02601640 | BNB[0.0000000054347603],BTC[0.0000000020999984],ETH[0.0000003433072],USDT[0.0000000985596735] |
| 02601642 | BAO[885.6000000000000000],SLP[9.9900000000000000],USD[0.0000000137598212],USDT[0.0000000164469760] |
| 02601649 | USD[25.0000000000000000] |
| 02601650 | USD[0.0326069693500000] |
| 02601652 | USDT[1.7159888300000000] |
| 02601654 | ATLAS[0.0000000099040000],AVAX[0.9998000000000000],BNB[0.0099960000000000],ENJ[206.9580000000000000],FTT[0.0086394596696264],MANA[133.9874000000000000],POLIS[743.5077800000353204],USD[0.0039927177458734],USDT[10.4469384040089928],XRP[0.6833690000000000] |
| 02601657 | BAO[4.0000000000000000],BTC[0.0029326182400000],FTT[0.0000004663521192],KIN[4.0000000000000000],LUNA2[0.7954154187000000],LUNA2_LOCKED[1.8165628570000000],LUNC[173203.4076771900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003298460167003],USDT[0.0000000005397060] |
| 02601660 | CHF[120.0000000000000000],EUR[0.0000244910294267],USD[0.0006554437301845] |
| 02601666 | ETH[0.0001672000000000],ETHW[0.0001620000000000],USD[0.0000130146914554],USDT[0.0000000048112623] |
| 02601668 | ATLAS[109.9712000000000000],BRL[1294.7800000000000000],BRZ[1.5890103147400000],BTC[0.0018000000000000],LINK[0.0083620000000000],MATIC[69.0000000000000000],SOL[0.0099862000000000],USD[0.0023557058437656],USDC[153.6500000000000000],USDT[14.2863444417815914] |
| 02601669 | KIN[1.0000000000000000],USDT[0.0000000093882588] |
| 02601670 | BTC[0.0657209837400000],LUNA2[0.0010585256890000],LUNA2_LOCKED[0.0024698932750000],USD[0.0035461989581495] |
| 02601677 | BNB[0.1499715000000000],EUR[50.0000000068687420],FTM[0.9432786100000000],LUNA2[0.1440790683000000],LUNA2_LOCKED[0.3361844927000000],LUNC[0.0089911000000000],USD[224.9984177823728019],USDT[199.5810195600000000],USTC[20.0000000000000000] |
| 02601681 | FTT[0.0962450000000000],USD[0.6494794639139457],USDT[0.0000000079739853] |
| 02601686 | EUR[0.0000000946942242] |
| 02601694 | ATLAS[306.6075092900000000],USD[0.0000000086775939] |
| 02601695 | SPELL[8300.0000000000000000],USD[2.2463533150000000] |
| 02601696 | BTC[0.0000043790000000],TRX[0.0000520000000000],USD[0.0000000070261909],USDT[0.0000000050686918] |
| 02601698 | ATLAS[1200.0000000000000000],USDT[1.4916132200000000],USDT[0.0000000072019124] |
| 02601699 | NFT (305721243220852128)[1],USD[0.0000000026047842],USDT[24.6237796700000000] |
| 02601700 | BCH[0.0000002670000000],ETHW[0.0000162000000000],USD[0.0001301469145541],USDT[0.0000048112623] |
| 02601703 | ATOM[2.2086351232655400],AVAX[0.0000000003293988],BTC[0.0242620937346860],ETH[0.1281348677075200],ETHW[0.0000000065368200],EUR[0.0000000521551401],FTM[0.0000000076750700],MATIC[0.0000000045261700],SOL[0.0000002022099200],TRX[0.0023320000000000],USD[0.0000621764613697],USDT[0.0001021742054027] |
| 02601709 | USD[49.7025317400000000] |
| 02601712 | SOL[8.5793879000000000] |
| 02601713 | ATMOBULL[19996.7071000000000000],ATOMBULL[19996.7071000000000000],BTC[2.0000000047899000],ETH[0.4990024934928075],ETHW[0.0000000088911000],EUR[0.9847807200000000],FTT[150.0520800000000000],SOL[17.9690177200000000],STETH[0.0000000066512958],USD[0.0076299169563728],WBTC[0.0000000078182020] |
| 02601717 | HNT[15.0000000000000000],USD[55.8643155000000000] |
| 02601726 | ETH[0.3010000000000000],EUR[0.9090465260190584],FTM[1.0648111200000000],USD[0.0000003663264],USDT[0.0000006000000000] |
| 02601731 | MANA[0.9950600000000000],USD[0.0000001309883288],USDT[0.0000000021577540] |
| 02601735 | BAO[2.0000000000000000],EUR[0.0000000053119114],TRX[1.0000000000000000] |
| 02601737 | BTC[0.0013093400000000],GODS[120.3195619300000000],USD[-10.3914033910918518] |
| 02601738 | USD[13.3620143407500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02601739 | FTM[10.000000000000000000],GOG[59.000000000000000] USD[1.699125460250000] |
| 02601741 | BNB[0.635253708967370000],CHZ[72.238140310000000000],ENJ[19.420846500000000000],SRM[9.982437040000000000],SRM_LOCKED[0.351739560000000000] |
| 02601745 | USD[0.000000001871481815],USDT[0.000000000447168] |
| 02601754 | BTC[0.002399520000000000],POLIS[0.062736004508000],USD[1.0110250267500000] |
| 02601755 | AVAX[36.007899439365381],CRO[2840.000000000000000000],ENJ[100.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.000000006455799],FTM[7779.981000000000000],FTT[35.400000000000000],GALA[370.000000000000000],KIN[559888.000000000000000],MANA[296.982600000000000],MATIC[30.000000000000000],SAND[100.000000000000000],SOL[4.320000000000000],TRX[10000.000000000000000],USD[273.916659626349796],XRP[1000.000000000000000] |
| 02601757 | USD[3.107510452000000],USDT[0.000000028311200] |
| 02601759 | USDT[0.000000037806620] |
| 02601760 | USD[0.0000001147485908] |
| 02601766 | BTC[0.000005590000000],LUNA2[0.000000135658849],LUNA2_LOCKED[0.000000316537315],LUNC[0.002954000000000000],USD[0.000608326535162],USDT[0.000000320798164] |
| 02601768 | ENJ[0.000000010000000],USD[0.0000004919772547] |
| 02601772 | AVAX[0.267489000000000],FTM[10.000000000000000],FTT[0.424082000000000000],MANA[6.922504000000000000],SOL[6.192874000000000000],SPELL[4700.000000000000000],USD[0.145730320000000],YF[0.000755000000000] |
| 02601783 | APE[0.004245000000000],BNB[0.000000079369858],EUR[0.330338843979699],MANA[0.097530200000000],SAND[0.004746997680000000],SHIB[920.009600169800000000],SLP[751.6287795600000000],TRX[0.000010000000000],USD[0.092780962096710],USDT[0.000005869573936],XRP[0.709183410000000000] |
| 02601788 | ATLAS[1120.000000000000000],SPELL[6500.000000000000000],USD[1.585825172235000],USDT[0.0042104200000000] |
| 02601795 | AKRO[4.000000000000000],BAO[1.000000000000000],CHF[0.000000005141794],ETH[0.267815060000000],ETHW[0.267815060000000],KIN[5.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USDT[55.077490079440212] |
| 02601796 | TRX[0.000770000000000],USDT[0.000062512000000000] |
| 02601798 | ETH[0.000435100000000],ETHW[0.000435100000000],SOL[0.583082000000000000],USD[0.0041455094070779] |
| 02601802 | EUR[0.654360357870290],USD[0.000000698760056],USDT[0.0010850066250000] |
| 02601804 | ETH[0.000000100000000],ETHW[0.000000009151613],USD[0.0000000018793791] |
| 02601806 | BICO[0.000000100000000],FTT[0.015856757436939],USD[0.007733817000000],USDT[0.0000000050000000] |
| 02601808 | AVAX[84.984700000000000],AXS[1.499730000000000],BRZ[0.030000000000000],BTC[0.182111195000000],ETH[0.699874000000000],ETHW[0.699874000000000],FTM[114.979300000000000],SOL[142.714306800000000],USD[1005.994922480000000] |
| 02601814 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],SOL[-0.000000000281861],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000063987646],XRP[0.000000009144619] |
| 02601820 | AMPL[0.321486661586216],AXS[0.397644000000000],BAT[509.886610000000000],BCH[2.226006200000000000],BNB[0.019796700000000],BTC[0.000297549000000],CRV[3.986890000000000],ENJ[3.896450000000000],ETH[0.220908230000000],ETHW[0.220908230000000],FTM[4.946990000000000],FTT[0.099867000000000],GBP[0.000000088815440],GRT[3.862630000000000000],LINK[39.875034000000000000],LTC[8.948122800000000000],MATIC[39.941100000000000000],MKR[0.293837910000000],OMG[2.490500000000000],SOL[0.067860600000000],TRX[0.077550000000000],USD[1023.256603011055494],USDT[13.741737257737367],XRP[1.863010000000000000] |
| 02601823 | SOL[0.000000010000000] |
| 02601831 | ATLAS[769.901200000000000],CLV[35.500000000000000],POLIS[16.298974000000000000],USD[10.385011236237500] |
| 02601835 | AAVE[2.459395240000000],BTC[0.006998429600000],DOGE[1514.463444000000000],ETH[0.303965112000000],FTT[16.396543800000000000],LINK[0.988333600000000],SOL[11.386690340000000],TRX[460.899822000000000000],UNI[30.140350200000000000],USD[978.860189524261978 0],USDT[410.732149342106741 9],XRP[470.880832000000000] |
| 02601839 | ATLAS[9.082000000000000000],KIN[9894.000000000000000],TRX[0.000010000000000],USD[0.088717855878000],USDT[0.00000030364762 0] |
| 02601843 | RAY[43.284960000000000000] |
| 02601848 | BICO[163.294797560000000],TRX[1.000000000000000],USD[0.0000000171128964] |
| 02601849 | BNB[0.005000000000000],USD[-0.166104320175000 0] |
| 02601850 | AVAX[0.034973096750600],BNB[0.000000026210000],BTC[0.058538235872390 0],ETH[0.197425475146750 0],ETHW[0.196480497169350 0],SOL[24.158646907845330 0],USTC[0.000000006586520 0] |
| 02601851 | BCHBULL[89.822000000000000],BEAR[375315.380862600000000],ETHBEAR[50966802.000000000000000],USD[0.000000046046452],VETBULL[3.392720000000000] |
| 02601853 | BTC[0.004969550000000],ETH[0.000000095463537],TRX[0.000010000000000],USD[-7.040030490706663],USDT[0.0001517074540684] |
| 02601860 | USDT[0.00030937930434 52] |
| 02601866 | ETH[0.000000010000000],USDT[0.0000000030621360] |
| 02601868 | BAND[0.000000026980108],FTM[0.000000004680585 1],GBP[0.000000015449297 1],GOG[126.833377310000000],HNT[0.000000029547600],LINK[0.000000050040708],SPELL[0.000000078384525],USD[0.000000166875163],VETBULL[0.000000092913160] |
| 02601869 | ATLAS[2955.973902060000000000],ENJ[0.000000048609050],USDT[0.000004632383407] |
| 02601874 | ETH[0.002568760000000],USD[-0.767661250179 3428],XRP[0.086795420000000] |
| 02601875 | LTC[0.005199420000000000],USD[0.032560121000000],USDT[0.863712517950000] |
| 02601882 | ALICE[0.000000009143970],ATLAS[0.000000082978504],AVAX[0.000000005616428 7],DOT[0.000000017019423],ETH[0.000000010000000],IMX[0.000000083958595],MBS[0.000000006000000],MNGO[0.000000063191832],PRISM[0.000000098309114],SAND[0.000000009575660],SOL[-0.000000001620388 8],SRM[0.000554400000000],SRM_LOCKED[0.003136430000000000],STARS[0.000000052817693],USD[0.007724199723981 9],USDT[0.0000000005405480] |
| 02601883 | USD[2.391177934650000 0] |
| 02601885 | BTC[0.001921580000000],USD[20.485082650000000 0] |
| 02601893 | BTC[0.000002730000000],ETH[0.000250850000000],ETHW[0.000250850000000],USD[0.046267835353949 7],USD[0.002356888080000] |
| 02601899 | AKRO[1.000000000000000],BTC[0.000001600000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000024814151] |
| 02601900 | AURY[3.395037813000000],SPELL[4001.216895000000000],USD[20.000000002239094],USDT[0.000001710670302 2] |
| 02601901 | ETH[0.000919060000000],ETHW[0.000919060000000],JOE[0.746160000000000],SOL[28.605286100000000],USD[20.596902730803073 8],USDT[0.000000018271671 1] |
| 02601909 | USD[0.0000000371356440],USDT[0.000000003287155 5] |
| 02601910 | ATLAS[95753.233999615000000000],USD[0.243925127500000] |
| 02601913 | ATLAS[29801.291617580000000000],USD[0.000000056202482] |
| 02601914 | IMX[6.600000000000000],USD[0.015876626200000],USDT[0.000000070858528] |
| 02601920 | SOL[0.069986000000000000],SPELL[209.279682120000000],USD[0.0000000009744960] |
| 02601931 | USD[0.582303540207500],USDT[0.00269400083686655] |
| 02601936 | BTC[0.013087169613429],FTT[25.000000000000000000],TRX[0.000010000000000],USDT[0.0000000061650000] |
| 02601938 | USD[50.888057494800000 0] |
| 02601941 | USD[15.259717159919360 0] |
| 02601944 | BNB[0.000000064440595],BTC[-0.000000013341422],FTT[0.000000114174499],SPELL[0.000000113500000],STARS[0.000000156137744],USD[0.209983715785642 5],USDT[0.000000095075746],USTC[0.000000052151824] |
| 02601946 | LTC[-0.00023623872752 5],USD[-0.000000704478385 5],USDT[0.001651320000000],VGX[0.499117367557267 2] |
| 02601947 | TRX[0.003307000000000],USD[0.000000137662583],USDT[10736.952702054932 8788] |
| 02601949 | FTT[0.000116463920524],TRX[0.000083000000000],USD[149.086386373712751 0],USDT[1056.0000001120322 85] |
| 02601955 | ATLAS[119.978400000000000],AURY[3.999280000000000],NFT (49488144644773557 5)[1],POLIS[13.397948000000000000],USD[3.634162295500000],USDT[0.008500000687802 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02601956 | ETHW[0.002020280000000000],ETHW[0.002020280000000000],USD[-0.6182037964084775] |
| 02601958 | ETH[0.0000000608479550],HNT[0.0000000043896250],MANA[0.0000000079042642],MKR[0.0000000017517549],SOL[0.0000000059701704],TRX[0.0000000054913897],USDT[0.0000000024254355],XRP[0.0000000013854535] |
| 02601959 | CEL[12.8124683600000000],USD[0.0000000172256024] |
| 02601962 | BTC[0.0010425800000000],USD[0.0011045440215018],USDT[0.0000000069726064] |
| 02601964 | ATLAS[0.0000000068513220],BTC[0.0000000091832393],LUNA2[3.3139974100000000],LUNA2_LOCKED[7.7326606230000000],PERP[0.0000000070238000],USD[0.0000000049413694],USDT[0.0000079472485335] |
| 02601965 | AURY[4.0000000000000000],POLIS[4.8329892000000000],SAND[6.9986000000000000],SOL[0.1300000000000000],USD[2.4294337608299360] |
| 02601966 | TRX[0.0000000200000000],USDT[0.0000000026199600] |
| 02601969 | ATLAS[3189.3620000000000000],TRX[0.0000100000000000],USD[1.8386179560000000],USDT[0.0067230000000000] |
| 02601973 | BTC[0.0000368600000000],USD[7.7689366900000000] |
| 02601974 | AVAX[0.0083223400000000],BTC[0.0000727194229600],FTM[6.0202428000000000],LUNA2[0.0000000291942068],LUNA2_LOCKED[0.0000000681198159],LUNC[0.0063571000000000],TRX[0.4498210000000000],USD[0.1206063542209514],USDT[0.0109920161858092] |
| 02601975 | FTT[1.5000000000000000],SHIB[540000.0000000000000000],USD[5.5115076000000000] |
| 02601979 | POLIS[10.0979800000000000],TRX[0.5790260000000000],USD[0.1417232200000000],USDT[0.1346930800000000] |
| 02601981 | USD[0.7683000000000000] |
| 02601983 | ALGO[0.0000001219503333],ATLAS[0.0000000012581457],BNB[0.0000000078711263],BTC[0.0000557706386952],DOGE[0.9263828500000000],ETH[0.0000922713562409],FTT[0.0714093167304309],LINA[0.0000001501600000],LUNA2[0.0030582549730000],LUNA2_LOCKED[0.0071359282690000],MSOL[0.0632175154727315],REEF[0.0000000235905729],RSR[0.0000002479852661],SOL[0.1032333463177653],STSOL[0.0000000006557320],USD[-2.8405964535918884000000000],USDT[0.0000000127556552] |
| 02601987 | EUR[0.2555794682222693],LUNA2[0.4592378100000000],LUNA2_LOCKED[0.7155489000000000],SOL[0.0000000036289743],USD[0.4921819537408691] |
| 02601993 | BUSD[184.4021344100000000],FTT[25.9950600000000000],NFT[360260299012375088][1],NFT[450643768277191154][1],TRX[0.0000010000000000],USD[0.0000000019555833],USDT[0.0000000054935502] |
| 02601998 | TRX[0.0000010000000000] |
| 02602004 | USD[102.4979804476042462],XRP[22.7550000000000000] |
| 02602011 | BAO[1.0000000000000000],BTC[0.0020207900000000],FTT[0.0011405240000000],POLIS[0.0618017600000000],TRX[0.0000920000000000],USD[0.0000000143671364],USDT[0.0012102342360643] |
| 02602019 | ATLAS[416.2865399165000000] |
| 02602023 | USD[0.0000400040000000],USD[0.0644406412500000],USDT[0.0000000154400050] |
| 02602026 | MTA[6.0000000000000000],SHIB[1110000.0000000000000000],USD[0.0092013700000000] |
| 02602029 | ATLAS[9.9677000000000000],USD[0.0000000060718974] |
| 02602032 | ETH[0.0000000009407502],EUR[0.0000141135583974],USD[0.0000022425946361] |
| 02602034 | USD[0.0172312021088271],XRP[267.7955371900923288] |
| 02602055 | EUR[0.0000022415974908],SOL[0.6023910400000000] |
| 02602056 | BTC[0.0171349406161600],ETH[0.0750820963998900],ETHW[0.0746760172505400],IMX[4.2000000000000000],SOL[0.3065724800000000],USD[124.2488476387393400] |
| 02602059 | ATLAS[1189.7620000000000000],POLIS[5.4000000000000000],REEF[0.2620453000000000],SAND[13.8526620600000000],SOL[6.5798496300000000],STEP[41.7916400000000000],USD[0.0356587578686260],USDT[0.0000000064712835] |
| 02602063 | ATLAS[19008.4914932700000000],DOGE[3350.9964160300000000],FTM[573.2611347900000000],KIN[1548616.9054007379656886],NFT[318421207240441733][1],NFT[323096784764569900][1],NFT[373409588213965759][1],NFT[425295917499061566][1],NFT[541978535288414346][1],NFT[548015850422113959][1],USD[0.0000001419353536],XRP[956.0153438000000000] |
| 02602068 | ATLAS[0.0000000047642053],AVAX[0.0000000084066572],BTC[0.0000000057980000],CRO[0.0000000024140000],ETH[6.0000000083983820],FTT[0.0000000048448982],PERP[0.0000000080000000],POLIS[0.0000000063899528],USD[1.6309468389898955],USDT[0.0000000133193513] |
| 02602076 | USD[7.8175148865500000],USDT[0.0000000086193509] |
| 02602078 | GOG[2.2260223565320900],POLIS[9.7981380000000000],USD[0.0033834757651095] |
| 02602086 | POLIS[0.0000000036000000],TRX[0.0000001000000000],USD[1.2182762357546000],USDT[0.0085200058720858] |
| 02602087 | USD[0.0000001384644420],USDT[0.0000000004671126] |
| 02602088 | ATLAS[249.9525000000000000],AUDIO[27.5628614600000000],BNB[0.3818489200000000],BOBA[10.0989930082533138],BTC[0.0007089700000000],CRO[85.6043208409575420],ENJ[20.4176812733397000],GALA[115.6254198960000000],GENE[3.5998352100000000],IMX[13.0858234000000000],LTC[1.3833483000000000],MANA[72.8443574000000000],MTA[0.0000000674308921],SAND[50.2494102004782180],SNX[6.1606144100000000],STARS[14.9484044601140068],TRX[469.8927203500000000],USD[0.5518535708640135],USDT[30.5717071313202907] |
| 02602090 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000937100000000],CHF[0.0000000155790845],DENT[3.0000000000000000],KIN[6.0000000000000000],NEAR[0.0000061800000000],RSR[1.0000000000000000],SOL[0.0000151300000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0041127001649381],USDT[0.0000000635313489] |
| 02602091 | SOL[0.0099390000000000],USD[973.5305549590000000] |
| 02602097 | USD[25.0000000000000000] |
| 02602099 | ETH[0.0000000236247001],LUNA2[0.0000001415692401],LUNA2_LOCKED[0.0000003330328226],LUNC[0.0030827000000000],MATIC[0.0000000011887600],SOL[0.0000000957944001],TRX[0.0000110000000000],USDT[0.0000001571506818] |
| 02602105 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0167055700000000],DENT[1.0000000000000000],HNT[2.4420401800000000],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0048285852810788] |
| 02602107 | BTC[0.0000000032760294],ETH[0.0000000050928173] |
| 02602108 | BNB[0.0099981000000000],SOL[0.0044618800000000],TRX[0.0000070000000000],USD[2.2664549446858196] |
| 02602111 | DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[58.8236216236539757] |
| 02602112 | BAO[1.0000000000000000],BNB[0.0000000304471535],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000053590000000] |
| 02602119 | LUNA2[0.0000014331221710],LUNA2_LOCKED[0.0000033439517320],LUNC[0.3120653700000000],USD[0.0021296546959831],USDT[0.0000000018026032] |
| 02602120 | AAPL[1.8939201000000000],SPY[0.6524095600000000],USD[5.7525609150965396] |
| 02602124 | USDT[14.0000000000000000] |
| 02602131 | ATLAS[519.9392000000000000],USD[1.0713454470200000],USD[0.0059000000000000] |
| 02602132 | EUR[1.0965274188432296],GBP[6.1499503953768085],LUNA2[0.1775350917000000],LUNA2_LOCKED[0.4142485473600000],LUNC[8247.3400000000000000],USD[7.4229098902041481],USDT[-0.8284594456551623] |
| 02602145 | FTT[0.0582441827416320],TRX[0.0007810000000000],USD[0.0000001376488542],USDT[1.1685671290723255] |
| 02602152 | ETH[0.0000000090000000],GBP[0.0001033303226695],USD[1.0066286685938912] |
| 02602154 | EUR[0.0024250867111202],USD[1824.9539377335775991000000000] |
| 02602155 | BTC[0.0000000300000000],ETH[0.0000000338702400],SHIB[0.9779290400000000],SOL[0.0000000069560316],TRX[0.0000010000000000],USD[0.0000006765336674],USDT[0.0000000036613733] |
| 02602156 | USD[0.0000001235583130],USDT[0.0000004202174780] |
| 02602161 | BTC[0.0515899680000000],EUR[0.0000002567922200],FTT[0.8157335300000000],LUNA2[0.0000000200310348],LUNA2_LOCKED[0.0000000467390812],LUNC[0.0043618000000000],USD[1.5501165304659318],USDT[0.0000000559435584] |
| 02602165 | DENT[4685.6070876600000000],EUR[0.0000000190131],KIN[1.0000000000000000] |
| 02602167 | BTC[0.0000000448857032],MANA[0.0000000093850655],USD[0.0000058068431353],VETBULL[0.0000000043169179] |
| 02602169 | BNB[0.0000000030784450],ETH[0.0000000022897169],SOL[0.0000000052628650],USD[0.0000027566298792],USDT[0.0000477177556528] |
| 02602175 | ATLAS[1907.8644058800000000],BAO[1.0000000000000000],IMX[63.6622464200000000],KIN[1.0000000000000000],POLIS[32.6250045400000000],UBXT[1.0000000000000000],USD[0.0776373581311403] |
| 02602183 | GBP[0.0142170500000000],USD[-0.0072637406487800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02602188 | AUD[0.0056003400000000],USD[0.0013231675314996] |
| 02602189 | EUR[0.0002248365877542],GALA[150.000000000000000],GODS[0.0294000000000000],IMX[0.0420000000000000],USD[2.7444762926970609] |
| 02602191 | FTT[0.0321822625021157],GOG[24.0000000000000000],USD[6.3860450430000000],USDT[0.0000000020000000] |
| 02602195 | REN[1043.0289869800000000] |
| 02602198 | ATLAS[1519.3960000000000000],SAND[32.7627650000000000],USDT[0.0000000047623464] |
| 02602199 | USD[0.0164320802574320] |
| 02602200 | GBP[2.3048605751250000] |
| 02602204 | AUDIO[0.0000000288504446],AVAX[0.0000000018134505],BTC[0.0120143700000000],ETHBULL[6.1584605075619473],GMT[89.0000000056516262],IMX[0.0000000055163342],MAPS[335.8636064434194260],SOL[0.0000000083848873],SPELL[0.0000000067806784],USD[0.0000000071162100],USDT[0.0000459856542621],XRP[0.0000000852000000] |
| 02602209 | TRX[0.0000010000000000],USDT[15.3000000000000000] |
| 02602212 | SOL[0.0000000004500000] |
| 02602219 | ATLAS[3473.3508374300000000],POLIS[135.2000535300000000],USD[0.0131483014022633] |
| 02602221 | USD[0.0000000058991060],USDT[0.0033578500000000] |
| 02602227 | USD[25.0000000400000000] |
| 02602230 | USD[25.0000000000000000] |
| 02602232 | BTC[0.0064783138347000],USD[-65.5269091830829645000000000000] |
| 02602240 | SPELL[24900.0000000000000000],USD[0.0888034500000000] |
| 02602243 | AKRO[1.0000000000000000],GBP[0.0000001864446113],TRX[1.0000000000000000] |
| 02602244 | BTC[0.0000996770000000],FTT[0.1993262600000000],TRX[0.0004700000000000],USD[0.0000000025000000],USDT[0.0000000076498185] |
| 02602246 | FTT[0.0001767236747164],USD[0.0000000121158660],USDT[0.0000000050000000] |
| 02602249 | SOL[0.6700000000000000],USD[1.4719525125000000] |
| 02602250 | ATLAS[1661.5706860000000000],POLIS[30.5634726000000000],USD[0.0000000007884400] |
| 02602251 | AURY[1.0906807500000000],SPELL[1052.3971713200000000],USD[0.0000004790936322] |
| 02602257 | GODS[0.0697710000000000],POLIS[0.0468570000000000],USD[0.0000000058875000],USDT[0.0042640000000000] |
| 02602259 | EUR[0.0004679512840592] |
| 02602261 | USD[0.0000041232363225] |
| 02602262 | ATLAS[17519.7380000000000000],LUNA2[11.4954439400000000],LUNA2_LOCKED[26.8227025200000000],LUNC[2503157.1200000000000000],POLIS[38.4000000000000000],USD[-52.2397528106593424],USDT[0.0000000062721773] |
| 02602263 | EUR[0.0000000087634000],USD[1.2830449995146897] |
| 02602264 | ETH[0.0007421900000000],ETHW[0.0007421854771120],USD[0.4923369877500000] |
| 02602266 | TRX[0.0000100000000000],USD[0.0000011852896016],USDT[0.0000000051797584] |
| 02602270 | AKRO[1.0000000000000000],CAD[0.0372894602998161],DENT[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000] |
| 02602273 | ATLAS[270.5262256536400000],CHZ[78.8906362994950000],DOGE[171.0851807413850000],SPELL[1876.8163481460800000] |
| 02602275 | AURY[5.7419532200000000],USD[0.0000000949686284],USDT[0.0000000171476000] |
| 02602280 | ATLAS[0.0104632100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000069044937] |
| 02602286 | CRO[159.9696000000000000],GALA[80.0000000000000000],MANA[9.9981000000000000],USD[9.9223388225000000] |
| 02602287 | ATLAS[1382.2498463800000000],USD[0.0000000503566098],USDT[0.0000000147751128] |
| 02602289 | CEL[0.5447000000000000],ETH[1.4523912600000000],ETHW[1.4523912600000000],IMX[45.3000000000000000],USD[7.2289353082000000],USDT[0.0000000008588640] |
| 02602296 | ATLAS[260.0000000000000000],USD[0.7032141368250000],USDT[0.0000000082770652] |
| 02602298 | BAO[3.0000000000000000],BNB[3.0787928500000000],ETH[0.4797997800000000],ETHW[0.4795983000000000],GBP[34.7103708752823430],KIN[2.0000000000000000],NEAR[100.7837884200000000],SHIB[32488222.0295167800000000],SOL[15.1219553800000000],USD[232.2208734212129862],USDT[627.4773167800000000] |
| 02602303 | EUR[0.0000000032532825],TRYB[16.1007783926073200] |
| 02602314 | USD[10.2894085372264600] |
| 02602315 | AURY[2.6057796400000000],DENT[1.0000000000000000],USD[0.0100000169251200] |
| 02602320 | 1INCH[4.9570000000000000],APE[0.5942400000000000],ATOM[0.3986200000000000],BCH[0.0028860200000000],BTC[0.0022995330737041],BULL[0.0000000060000000],DOGE[239.8582000000000000],ETH[0.0549876015116515],FTT[0.0000000080296531],LTC[1.7591560000000000],SAND[100.9780000000000000],SHIB[2598860.0000000000000000],USD[11.1960800000000000],USDT[6.3535233390541303] |
| 02602321 | BTC[0.0065000000664176],DOGE[1128.3836000000000000],ETH[0.0890000059016000],ETHW[0.0570000059016000],LINA[8410.0000000000000000],MANA[298.9852000000000000],MATIC[324.9742000000000000],MTL[18.3000000000000000],RNDR[11.3000000000000000],SOL[2.2500000000000000],USD[1.9728231237469571],USDT[0.0000000149778093],WAVES[4.0000000000000000],XRP[523.0000000000000000] |
| 02602323 | USDT[0.0000000025863593] |
| 02602326 | BTC[0.0031993600000000],RUNE[9.2981400000000000],USD[25.0000000000000000],USDT[3.9600000000000000] |
| 02602328 | USD[0.0000006879024883] |
| 02602332 | USD[0.0494992882181448],USDT[0.0000000130578348] |
| 02602338 | USD[0.0000000641481284],USDT[0.0000001260579] |
| 02602342 | FTT[2.5899200000000000],IMX[22.5453937709100000],JOE[34.0000000000000000],SOL[1.9181343300000000],SPELL[5598.8800000000000000],SRM[4.0775012200000000],SRM_LOCKED[0.0662490600000000],TRX[15.9968960000000000],USD[0.0673239500000000],USDT[0.0000001428136900] |
| 02602347 | BAO[1.0000000000000000],BAT[0.0000000455911141],BTC[0.0000004596161211],CRO[1.6282967302057226],DENT[1.0000000000000000],GALA[0.0051603394850996],MANA[9.6200901094117570],MTA[0.0004402234963841],SAND[0.0000494043241963],SHIB[0.0000005538540861],SUSHI[0.0000389148200000],USD[0.0001831219969353],USDT[0.0000000038194935] |
| 02602349 | ATLAS[129.9753000000000000],USD[0.1987377000000000] |
| 02602351 | ATLAS[1770.0000000000000000],USD[0.0447381920000000] |
| 02602352 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[5.0000000000000000],EUR[0.0000002411056275],KIN[5.0000000000000000],NFT[34149984112742164511],NFT[438672994754180899][1],NFT[466493502873346021][1],RERI[1.0000000000000000],USD[0.0104749992857980],USDT[0.8078240500000000] |
| 02602354 | ASD[0.0938083680000000],CREAM[10.7900000000000000],LUNA[20.8272564000000000],LUNA2_LOCKED[0.4709302649000000],LUNC[43948.3100000000000000],SHIB[1200.0000000000000000],USD[0.0000000095791672],USDT[0.1503994334076068] |
| 02602383 | BTC[0.1059001277300000],BULL[0.6877551130000000],ETH[0.2810000000000000],ETHW[0.2140000000000000],EUR[261.6237301285727710],NFT[474021036119145764][1],USD[0.0650181251582335] |
| 02602391 | ATLAS[4009.0063000000000000],SHIB[569891700000000000],TRX[0.0000010000000000],USD[1.3525857553500000],USDT[0.0000000053970848] |
| 02602396 | CEL[0.0000000631803711],CRO[0.0000000854294335],EUR[0.0000000826317031],FTT[0.0000001000000000],GMT[0.0000000079155741],GST[0.0000000286158181],LTC[0.0000000022000000],NEAR[0.0000000627638111],SOL[0.1395812804049720],USD[0.2472726295808904],USDT[201.2977829693035372] |
| 02602397 | BAT[6049.4603257200000000],BF_POINT[400.0000000000000000],BTC[0.1829854200000000],CEL[0.0000000332988840],ETH[1.1314704062751864],ETHW[0.0000000449405220],EUR[0.0000006982631],FTT[0.0000000925000000],LINK[150.0000001000000000],LTC[15.4405880800000000],MATIC[0.0000001019400000],SOL[0.0000000680000000000],USDI[1.1566119633074869],USD[0.0000000061155601] |
| 02602402 | ATOM[0.0000000082054000],BNB[0.0000000800000000],BTC[0.0019240602667100],ETH[0.0000039819171300],ETHW[0.0000000994290200],FTM[0.0000000045901028],FTT[0.0078123552854648],SOL[10.0489152579984855],USD[-0.6930803148935137],USDT[0.0000000020977212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02602405 | AURY[17.000000000000000],USD[13.7917944000000000] |
| 02602406 | BTC[0.000000150000000],ETHW[0.406500000000000000],USD[0.0000124165445969] |
| 02602408 | TRX[0.000001000000000],USD[0.0846848450000000],USDT[0.1501870399860000] |
| 02602410 | BNB[0.000000036234528],CRO[0.000000004000000],USD[0.2345738800000000] |
| 02602411 | USD[0.0000000070328927] |
| 02602413 | CHZ[90.651757140000000],EUR[0.0000000079243336],MATIC[23.303803160000000],SHIB[1654479.262398570000000],XRP[54.373310450000000000] |
| 02602417 | LINKBULL[25.900000000000000],THETABULL[1.084000000000000],TRX[0.000010000000000],USD[0.0339683300000000],USDT[0.0000000063393500] |
| 02602426 | AURY[0.998290000000000],CRV[10.997910000000000],GOG[58.959340000000000],POLIS[0.099240000000000],SLP[7.242551400000000],USD[0.2812019714750000] |
| 02602429 | USD[0.0032410382139809],USDT[0.0000000095638761] |
| 02602431 | ATLAS[64.861695330000000],BRZ[0.0018265100000000],KIN[1.000000000000000] |
| 02602436 | EUR[0.1802191900000000],USD[0.8824702617464466],USDT[10.0000000118637940] |
| 02602438 | BTC[0.000000122031403S],CRO[0.000000007918974],ETH[0.037009611066626O],ETHW[0.037009609734860B],LTC[0.0000000071366691],SOL[0.000000100000000],USD[-0.0019542507173982],XRP[0.0000000122161690] |
| 02602442 | BTC[0.000000077840000],FTT[0.121557497485714B],USD[1.920153705214000O],USDT[0.0000000081918507] |
| 02602449 | USDT[0.0055688337500000] |
| 02602450 | USD[10.0000000000000] |
| 02602452 | BNB[0.000000100000000],USD[0.0000026513139852] |
| 02602461 | SOL[1.200000000000000],USD[116.025147486350000000000000000] |
| 02602463 | BUSD[702493.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],USD[0.7486195866008400],USDC[602000.000000000000000] |
| 02602464 | XRP[308.652800000000000] |
| 02602467 | TRX[0.000961000000000],USD[0.0070312316447904],USDT[17567.0000001195367331] |
| 02602474 | ETH[0.007621400000000],ETHW[0.007621400000000],USD[0.0000233014300740] |
| 02602478 | BNB[0.000000050000000],USD[0.0000000193675434],USDT[0.0000039929100399] |
| 02602486 | TRX[0.000050000000000],USDT[0.0000353865980308] |
| 02602489 | USD[0.0000000087064580],USDT[0.0000000022677268] |
| 02602492 | BTC[0.000000006662000O],FTT[0.015659085835595B],USD[0.090835262205061Z],USDT[0.4728947421750000] |
| 02602493 | ASD[104.552556736706750O],FTT[0.999800000000000],USD[0.819867882621260O],USDT[0.0000000151403886] |
| 02602495 | 1INCH[0.995285800000000],ATLAS[197.482547140000000],AUDIO[0.992668800000000],BTC[0.000098393680000O],ETH[0.134976429000000O],ETHW[0.134976429000000O],FTT[2.096475060000000O],POLIS[6.802145310000000O],RAY[23.965151150000000O],SRM[0.993889000000000O],USD[0.0187671493692050],USDT[232.8951982339767574] |
| 02602496 | POLIS[139.900000000000000],USD[0.0953695305000000],XRP[0.553000000000000] |
| 02602497 | ATLAS[3781.263150577927500O],BAO[1.000000000000000],DENT[1.000000000000000],HMT[267.6143874119267200] |
| 02602503 | ETH[0.000000083362489],EUR[102.516669710000000O],USD[0.8281569029465845] |
| 02602509 | POLIS[0.800000000000000],USD[0.008599196500000O],USDT[0.0000000048573609] |
| 02602510 | USD[0.0000012353873934],USDT[0.0000000095074240] |
| 02602512 | BTC[0.003903440000000O],EUR[0.0000000086825988],FTT[0.000000009200000],USD[-58.7498858299913417],USDT[0.0000000077090867] |
| 02602514 | BNB[0.0216920300000000] |
| 02602516 | BTC[0.000378600000000],ETH[0.000500000000000],ETHW[0.000500000000000],USD[4.1611839981286171] |
| 02602517 | BTC[0.000000062814045],EUR[151.061972975767285T],TRX[0.000000043190000],USD[18.415075673868254300000000O],USDT[0.000000009850794] |
| 02602521 | BTC[0.000000009098928],ETH[0.079000000000000],USD[5398.219297810987055G],USDT[0.000000007915842] |
| 02602530 | USD[0.0111091520879075] |
| 02602531 | AURY[41.982000009548157O],BTC[0.050024471300000],FTM[60.947800000000000],LINK[22.995400000000000O],LTC[2.999400000000000O],SOL[32.715033525710613B],USD[802.1472154675000000] |
| 02602537 | CRO[0.000000022437732],EUR[0.0000000047345699],STARS[74.985750000000000O],USD[0.0000000084547703] |
| 02602538 | ATLAS[7.381024670000000O],FTT[0.064978870000000O],USD[167.669865734400000O],USDT[140.4396920437053235] |
| 02602545 | USD[0.000000106001030],USDT[0.0000000096240000] |
| 02602549 | USD[0.000000132283830],SOL[0.000000126285700],USD[0.3072063722140951],USDT[3.3553534046210117] |
| 02602552 | ATOM[0.078800000000000O],BTC[0.000098900000000],DOT[0.057620000000000O],DYDX[0.026620000000000O],EUR[0.1500994682894900],LINK[0.0654200000000000],SOL[0.000580000000000O],TRX[0.000150000000000O],USD[0.0073673596478952],USDT[940751.597105638977376G],XRP[0.0000000098590910] |
| 02602559 | USD[0.5877628030000000000000] |
| 02602563 | FTT[0.700000000000000O],LINK[1.300000000000000],LTC[0.120000000000000O],XRP[53.000000000000000] |
| 02602565 | TRX[13150.000000000000000],BNB[8.178300850000000O],BTC[0.000098404000000O],POLIS[231.900000000000000],USD[2266.331912762125000O],USDT[0.0099820000000000] |
| 02602566 | SHIB[5119537.374489970000000O],USD[0.0000000000002980] |
| 02602569 | USD[0.0337967900000000] |
| 02602573 | EUR[0.1187977656510820],KIN[1.000000000000000],USDT[0.0307059500000000] |
| 02602582 | APE[2.000000000000000],BTC[0.001300000000000],ETH[0.011000000000000O],ETHW[0.011000000000000O],FTT[0.400000000000000O],MANA[15.000000000000000O],RAY[5.883446280000000O],RUNE[5.200000000000000O],SAND[7.000000000000000O],SHIB[1300000.000000000000000],SOL[0.3672746700000000O],SRM[12.205105210000000O],SRM_LOCKED[30.176075930000000O],USD[0.6058529794250000],USDT[0.0000000033766982],XRP[27.000000000000000] |
| | FTT[8.507920010000000O],TRX[0.000001000000000],USD[1.485555481317500O],USDT[0.000000008511288Z] |
| 02602586 | SOL[0.854281820000000O],USD[100.010002485959698] |
| 02602590 | AURY[5.000000000000000O],FTM[32.000000000000000],USD[0.8436809900000000] |
| 02602598 | AVAX[0.145878858000000O],EUR[0.0002451065495699],LUNA[0.009011177940000O],LUNA2_LOCKED[0.021026081770000O],LUNC[1962.202960501548270O],SOL[0.000070151758757S],USD[0.0000003126315205],USDT[0.0000000173804275] |
| 02602603 | USD[0.0084579524170251],USDT[0.0000000030718646] |
| 02602604 | USD[20.000000000000000] |
| 02602608 | USD[33.2614591194625000] |
| 02602609 | BRZ[5.000000000000000O],BTC[0.053257998000000O],ETH[0.139978760000000O],ETHW[0.0249994600000000],USD[3.7557582057639256] |
| 02602615 | LUNA2[0.1804720094000000],LUNA2_LOCKED[0.4211035252000000],SHIB[1099981.000000000000000],TRX[0.0000010000000000],USD[-0.0036897260951888],USDT[0.0058921573494444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02602619 | USD[0.0000000115660540] |
| 02602623 | USD[0.8030691000000000] |
| 02602625 | ATLAS[9.5560000000000000],CHZ[9.9260000000000000],DYDX[0.0685064554500000],FTT[0.0997800000000000],SOL[0.0099120000000000],USD[0.0050984070744200],USDT[0.7945781196703652] |
| 02602626 | BTC[0.0007489552687788],EUR[0.0010459821639054],USD[1.3610980650000000] |
| 02602631 | LOOKS[0.9286000000000000],RNDR[0.0943000000000000],USD[0.0027469565000000] |
| 02602635 | USD[0.0000000141631168] |
| 02602638 | USD[0.0089702239000000],USDT[0.0000000089342582] |
| 02602648 | AAPL[0.0000000012697762],BEAR[0.0000000092073500],BTC[0.0000000070245280],DOGE[0.0000000010000000],HNT[0.0000000034834095],MANA[0.0000000009660916],SAND[0.0000000294189505],SOL[0.0000000061132975],USD[0.0000030337295657] |
| 02602659 | USD[2.8131920724387254],USDT[-2.5688261535223612] |
| 02602664 | USD[0.0000004397894473],USDT[0.0000000692189444] |
| 02602676 | AURY[1.9996200000000000],BTC[0.0000000089778305],PERP[0.0000000000067080],POLIS[0.0000000068190000],SPELL[2198.7042384257377297],USD[3.4815346000000000] |
| 02602677 | AAVE[0.0000000063963600],AURY[0.0000000011533127],BRZ[0.0000000073982852],BTC[0.0000000088696739],ETH[0.0150787352108799],ETHW[0.0150787352108799],FTM[0.0000000097683125],GENE[0.0000000067703609],LOOKS[0.0000000036643472],LUNC[0.0000000170150000],MATIC[0.0000000073437514],SOL[0.0000000007698739,2],SUSHI[0.0000000011628091],USD[0.0000004285851281] |
| 02602678 | BNB[0.0000000000001446],MATIC[0.0000000049800000],USD[0.0000001160967773],USDT[0.0000023330773870] |
| 02602684 | ARS[0.0000000068291484],ATLAS[0.0000000097497489],BNB[0.0000000092870800],POLIS[0.0000000017561852],SOL[0.0000001048908923],USD[1.5915695140907251],USDT[0.0000000126807509] |
| 02602686 | ATLAS[1169.7957180000000000],EUR[0.0000000011951890],FTT[31.1945244000000000],GALA[79.9860320000000000],LUNA2[0.2969875303000000],LUNA2_LOCKED[0.6929709041000000],USD[4762.1603731360239735000000000],USDC[15800.0000000000000000],USDT[4.0082663600000000] |
| 02602687 | ATLAS[5.2100000000000000],CHZ[200.0000000000000000],ETH[0.0000242431242240],TRX[0.0000010000000000],USD[0.7578214309768600],USDT[0.0000000085452295] |
| 02602690 | EUR[0.9770000000000000],LUNA2[0.0149413021500000],LUNA2_LOCKED[0.0348630383500000],LUNC[3253.5000000000000000],USD[194.6259466382625000] |
| 02602692 | GODS[0.0197646300000000],USD[0.0000000081417454] |
| 02602700 | ATLAS[9.9860000000000000],DAWN[0.0999800000000000],USD[0.0388310482500000] |
| 02602704 | AAVE[0.9627551940826700],ALICE[7.9971380000000000],ATLAS[269.8776000000000000],ATOM[1.6994060000000000],AVAX[0.1985960000000000],BNB[0.4817072335965400],BRL[50.0000000000000000],BRZ[1850.0000000000000000],BTC[0.0658562631297000],CHZ[9.9172000000000000],CRO[169.9622000000000000],DOT[13.9832015587774600],ETH[0.1701870922111000],ETHW[0.2791870900000000],FTM[0.9877600000000000],FTT[0.8996940000000000],GENE[0.0000000067703609],LINK[15.4961480000000000],LUNA2[0.5408334148000000],LUNA2_LOCKED[1.2619446344000000],LUNC[36674.9972166000000000],MANA[23.9915400000000000],MATIC[59.9694000000000000],RAY[26.1642399713435240],RUNE[4.1992440000000000],SAND[17.9937000000000000],SOL[3.9895243054345000],UNI[1.5125157244159300],USD[1401.2093762747640000],USDT[1454.2638201378000000] |
| 02602709 | USD[2.5326580116225000] |
| 02602712 | BNB[0.0371974894581902],ETH[-0.0000000018000000],MATIC[0.0000000059070000],USD[0.0000000222492962],USDT[0.0000025694434367] |
| 02602718 | ATLAS[5829.7260000000000000],POLIS[40.3000000000000000],USD[0.0057465652500000],USDT[0.0000000098081768] |
| 02602731 | USD[25.0000000000000000] |
| 02602732 | AURY[48.1463711237305486],USD[0.0000000163403400] |
| 02602738 | BTC[0.0556615680000000],USD[0.0001422927643928] |
| 02602741 | ATLAS[12262.0065029400000000],USD[0.0000000102701041],USDT[0.0076670000000000],XRP[0.4700000000000000] |
| 02602749 | USDT[0.1078324336000000] |
| 02602751 | ATLAS[3234.9680120600000000],KIN[893870.7945597700000000],TRX[0.0000010000000000],USDT[0.0000000008230184] |
| 02602752 | BICO[0.0000000026622524],BNB[0.0000000027440780],BTC[0.0000000040545553],CHZ[0.0000000033740823],CRO[112.7167938537645204],DFL[0.0000000037386802],ETH[0.0000000075372826],GALA[279.5064909180771569],GENE[0.0000000084413026],IMX[0.0000000064000000],MANA[0.0000000057148000],POLIS[0.0000000030450058],RAY[26.1642399713435240],SOL[2.9618820092315131],USD[0.0000000815589721],ZEC[0.0000000360168501],ZECBULL[0.0000000074316680] |
| 02602754 | POLIS[1.0000000000000000],TRX[6.5937000000000000],USD[0.0708086947500000] |
| 02602758 | AMC[0.5000000000000000],FTT[0.1000000000000000],TRX[0.0000010000000000],USD[4.5254209200000000],USDT[0.0000000211003032] |
| 02602760 | BNB[0.0868310000000000],RAY[0.0000000025000000],SOL[0.0000000028000000] |
| 02602764 | BTC[0.0000000051200000],CHF[3927.8007147452672600],ETH[1.7084670810715634],ETHW[0.0000000080623300],FTT[0.0000796500000000],SOL[-0.0000000030000000],USD[0.0000001555786098] |
| 02602766 | ALPHA[265.9070337800000000],ATLAS[3169.3660000000000000],DOGE[0.0000000057800000],EUR[0.0000000051560750],USD[0.0000000082743250] |
| 02602767 | AVAX[0.7544000000000000],BTC[0.0000000081420625],CHF[0.0000000026875954],EMB[3.9639000000000000],ETH[0.0137639900000000],ETHW[0.0137639900000000],FTM[15.4552100000000000],LUNA2[0.0070590313080000],MATIC[3.8609397400000000],SOL[0.2088570000000000],USD[23.9294192209238534],USDT[561.3041320537500000],USTC[0.9992400000000000] |
| 02602775 | AUD[0.0000000041992775],IMX[0.0000000087384462],USD[0.3639727950000000],USDT[0.0000000010710392] |
| 02602781 | BAO[3.0000000000000000],BTC[0.0171770000000000],ETH[0.0479803500000000],ETHW[0.0473837800000000],EUR[0.0000041320866546],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02602796 | AMPL[0.0000000064847251],DOGE[0.0000000017748640],EN.[0.0000000071584891],ETH[0.0000000032644013],GALA[0.0000000006485883],LTC[0.0000000081848432],RAMP[0.0000000027630368],SAND[0.0000000004808000],USD[0.1895697793925374],USDT[0.0000371275938676] |
| 02602797 | BTC[0.0000000038100000],ETH[0.0007767900000000],ETHW[0.0007767900000000] |
| 02602798 | SOL[0.0000000010900000],USDT[0.0000000051785981] |
| 02602801 | BTC[0.0100000000000000],IMX[0.0775400000000000],POLIS[188.4420800000000000],TRX[0.0000010000000000],USD[0.0000000102916592],USDT[0.0000000099588418] |
| 02602802 | APE[0.0692400000000000],USD[0.0004530000000000] |
| 02602804 | BTC[0.1366551700000000] |
| 02602806 | USD[0.0000001112345125],USDT[0.0061530000000000] |
| 02602808 | ATLAS[50.0000000000000000],POLIS[1.5000000000000000],USD[0.1646550768250000],USDT[0.0000000075640220] |
| 02602809 | BTC[0.0000206162000000],DOGE[0.1330000000000000],ETH[0.0005279700000000],ETHW[0.0005279733630848],LUNA2[1.0713513400000000],LUNA2_LOCKED[2.4998197940000000],USD[0.0059764944000000],USDT[0.0972692983723000],XRP[1.7700000000000000] |
| 02602815 | SOL[0.0000000836100025],SPELL[0.0000000082024576] |
| 02602816 | USDT[1.1356116000000000] |
| 02602818 | AURY[4.0509428900000000],USD[0.0000003014707992] |
| 02602821 | AAVE[0.6299772000000000],ALGO[31.9808100000000000],ATOM[1.6989550000000000],AUDIC[19.9939200000000000],AVAX[3.9998480000000000],BTC[0.0056738018565075],CEL[11.6903480000000000],DOT[2.3998480000000000],ETH[0.1099716900000000],ETHW[0.1099716900000000],EUR[90.2013050918120],FTM[69.9954400000000000],FTT[1.9889746183300000],GRT[140.9941100000000000],LINK[2.8992400000000000],LRC[66.9948700000000000],LUNA2[0.2926458207000000],LUNA2_LOCKED[0.6828402484000000],LUNC[4268.8859099000000000],MATIC[139.9525000000000000],NEAR[1.0998670000000000],RUNE[39.8348802000000000],SAND[14.9967700000000000],CRO[9.9981000000000000],USD[0.0000000772466601],USDT[0.0000000137101964] |
| 02602849 | POLIS[0.0716320000000000],USD[17.4987626684892000] |
| 02602855 | BAO[1.0000000000000000],GALA[19.9863824200000000],USDT[4.0000051888840397] |
| 02602856 | USD[0.0000000072389246],USDT[3.9125374900000000] |
| 02602860 | USD[0.0000000157836272],XRP[880.9441153508313000] |
| 02602866 | NFT[383844145250418239][1],NFT[497691092925472658][1],NFT[519145889759004989][1],USD[0.0660959435675860] |
| 02602870 | USD[0.0015235515800000],USDT[0.9406850070404599] |
| 02602873 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02602875 | ATLAS[2938.393511320000000],CRO[4663.618294620000000],SUN[4231.385092460000000],TRX[0.000030000000000],USD[0.006682679492064],USDT[0.005977303881569] |
| 02602890 | USD[0.209116710000000000] |
| 02602898 | ATLAS[1150.000000000000000000],EUR[0.000000026550262],FTT[2.828039620000000],LRC[29.000000000000000],POLIS[27.900000000000000],USD[0.000003361234461],USDT[0.000000028670704] |
| 02602900 | USD[25.000000000000000] |
| 02602901 | APE[0.000000004500000],AURY[0.000000042106745],BRZ[0.000000092147676],BTC[0.000083097866832],ETH[0.000000067775238],FTM[3406.516880440527419 55],LDO[0.000000005763400],OMG[0.000000050174882],TRX[0.000721000000000],USD[0.000000093804240],USDT[0.000000107687030] |
| 02602902 | EUR[39.437139660000000],USD[-26.769366712878 5000] |
| 02602906 | ATLAS[3626.478874710000000],POLIS[66.244359500000000],USD[0.000000442469258] |
| 02602908 | ATLAS[49837.448129298991 4700],SAND[0.025756750000000000],USD[0.000000066124871],USDT[0.097955060429323 4] |
| 02602909 | USD[25.000000000000000] |
| 02602912 | ETH[0.000000079557783],USD[1.376217326124 5062] |
| 02602913 | CHF[638.054843690000000000],USD[538.275196135950000000000000] |
| 02602915 | SPELL[13500.000000000000000],USD[1.455577798 7500000] |
| 02602918 | BTC[0.000000052000000],DENT[279963.050188383656 2142],DOGE[0.000000056326520],EUR[0.000000000119408],USD[0.243659671398 0000] |
| 02602920 | USD[-0.111388882 14005 04],USDT[1.360843240000000000] |
| 02602927 | GENE[0.000000100000000],TRX[0.192984059229768],USD[0.193055165858953857],USDT[0.417289870000000] |
| 02602931 | IMX[202.763496000000000000],TRX[0.000001000000000],USD[1339.513107192850000000],USDT[0.004719000000000000] |
| 02602933 | BOBA[486.733540000000000000],BTC[0.000019651166000],DOGE[932.000000000000000],FTT[0.008008711620037 5],REN[345.930800000000000],SOL[12.142459860000000000],SPELL[48182.140000000000000],USD[0.079479266700000000] |
| 02602941 | BTC[0.000000001450000],FTT[0.000000017446656],USD[-0.003209056816808],USDT[0.000007038740 7555],XRP[0.270714006038492] |
| 02602955 | EUR[0.000007750957 4909] |
| 02602959 | USD[0.000002093524 4654] |
| 02602962 | BTC[0.074121650000000],FTT[27.986992419191 4173],LUNA2[0.159801718113 2000],LUNA2_LOCKED[0.372870675634 0000],LUNC[4031.400000000000000],SOL[0.000001000000000],TRX[0.000002000000000],USDC[105.000000000000000],USDT[51.941246684 2323235],USTC[20.000000 0000000] |
| 02602963 | USD[51.002652130000000000] |
| 02602965 | ATLAS[0.000000009287000],BNB[0.000000010623184],KIN[0.057969710000000000],UBXT[2.000000000000000000],USDT[0.000000000002024] |
| 02602966 | AURY[9.000000000000000000],BRL[35.470000000000000000],BRZ[0.002877950000000000],USD[0.000000028812888] |
| 02602968 | AKRO[1.000000000000000000],CONV[19726.835816820000000],DENT[1.000000000000000000],KIN[1727847.783706890000000],TRX[1.000000000000000],USD[0.000000001484300],USDT[0.000000011764290] |
| 02602973 | BTC[0.000000497674041 3],DENT[1.000000000000000],EUR[0.000000034805670],KIN[1.000000000000000],NFT[4753994342802037 82[1],SOL[0.000000003588872],USD[0.022603897201884],USDT[0.000000176664802] |
| 02602976 | AURY[0.000000147813910],BNB[0.000000009841 7090],BRZ[0.001727237855560 0],SOL[0.000000001450000],USD[0.000000059010275],USDT[0.000000908569029] |
| 02602978 | AURY[0.000000010000000],BNB[0.000000095124646],SOL[0.000000042968458],USD[0.000000000002868] |
| 02602979 | TRX[0.000010000000000] |
| 02602980 | AURY[16.000000000000000000],BRZ[38.596213200000000],USD[0.002051299132 7800] |
| 02602986 | AURY[0.000837920000000],ETHW[0.000837918712941 1],FTM[-0.025573356030323 7],MANA[0.000000060808388],TRX[0.000030000000000],USD[0.361717869811603 9],USDT[4.168499748171 0862] |
| 02602990 | BRZ[10.328130030944317 5] |
| 02602993 | BTC[0.071599720000000],USD[1.800765533012 4000] |
| 02602994 | AURY[0.000000020943530],BNB[0.000000046909640],BTC[0.000000068714240],TRX[0.000000030760612],USD[0.000000664693582] |
| 02602996 | USD[0.099109962299 4172] |
| 02602999 | BRZ[0.000000001000000],BTC[0.032875356000000],GODS[57.888999000000000],USD[102.364970190784 3122] |
| 02603002 | ATLAS[536.817462000000000],AXS[0.004650829163 9500],BNB[0.004508529169635 00],BTC[0.010402172605761 4],CRO[530.000000000000000],CRV[19.000000000000000],ENJ[25.200000000000000],ETH[0.036022168385150 0],ETHW[0.000003644544020],EUR[0.004326890048890 0],FTT[2.000000000000000],GALA[203.069265000000000 00],LHTB[0.000003857165500],LINK[0.008477747126190 0],LTC[0.000000007110470 0],MANA[10.000000000000000],MATIC[0.017004518353 80000],RNDR[52.600000000000000],SAND[55.000000000000000],SOL[0.001261645996620 0],TRYBI[0.000427005568755],USD[362.985488953703 9155000000000000] |
| 02603005 | BTC[0.001900000000000],LTC[0.044176390000000],PFE[0.000000063992230],USD[1.987396163707 8915] |
| 02603008 | SUSHI[1.499700000000000000],USDT[1.247206765000000],USDT[0.000000102984030] |
| 02603009 | SOL[0.000000010000000],USD[0.000004235008216] |
| 02603020 | ATLAS[468.234270000000000],BTC[0.003335000000000],ETH[0.057072000000000],ETHW[0.057072000000000],USD[19.984370000000000] |
| 02603021 | ETH[0.072223410000000],ETHW[0.072223412866227 3] |
| 02603024 | BTC[0.001600000000000],USD[3.433250560000000] |
| 02603027 | AAVE[0.009954000000000],AGLD[4.244520000000000],AVAX[0.001609127214896 9],AXS[0.100000000000000],BADGER[0.364188000000000],BCH[0.000973600000000],BNB[0.000000113191863],BTC[0.004795414036384],CHZ[9.938000000000000],CRV[1.988600000000000],ETH[0.025976600000000],ETHW[0.025976600000000],FTM[0.260000000000000],GODS[128.000000000000000],KNC[0.500000000000000],LINK[0.100000000000000],LTC[0.209256290000000],LUNA2[3.879742327000000],LUNA2_LOCKED[9.052732096000000],LUNC[844822.060000000000000],MANA[1.989600000000000],MATIC[10.000000000000000],REN[2.916200000000000],SHIB[29860.000000000000000],SOL[0.009995000000000],TRX[0.000778000000000],USD[-291.501517112450870 1],USDT[117.954021027795 4658] |
| 02603031 | TRX[0.000001000000000],USD[6950746600000000],USDT[0.000000136965859] |
| 02603033 | USD[300.835314660117 0000] |
| 02603034 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 02603035 | POLIS[60026.218660000000000],USD[2.418268391250000],USDT[0.000000096876394] |
| 02603037 | USD[0.175600000000000] |
| 02603043 | SAND[26.000000000000000000],SOL[0.310000000000000],USD[0.255810816500000] |
| 02603046 | CRO[5891.700000000000000],ETH[0.008856900000000],ETHW[0.008856900000000],SAND[605.800000000000000],SHIB[131924473.803412630000000],SOL[4.958975000000000],USD[149.336974677428496] |
| 02603049 | BCH[0.010000000000000],BTC[0.001500000000000],CHZ[39.992120000000000],DOGE[6.000000000000000],FTT[0.198389800000000],SHIB[4199160.000000000000000],SXP[0.599780000000000],TRX[245.971482000000000],USD[1.825212599207 1420],USDT[0.000000108239170] |
| 02603050 | LUNA2[0.314308419100000000],LUNA2_LOCKED[0.733386311200000],LUNC[88441.320000000000000],USD[0.209425569758 3963] |
| 02603051 | EUR[0.000000560667000],LUNA2[0.000056515202020],LUNA2_LOCKED[0.000131866804 7000],USD[0.007295905653311 3],USDT[0.000000060000000],USTC[0.008000000000000] |
| 02603057 | ATLAS[830.000000000000000],TRX[0.000010000000000],USD[0.320192168425000],USDT[100.000000000000000] |
| 02603058 | TRX[0.000001000000000],USD[1.031686000000000],USDT[0.000000091047200] |
| 02603060 | FTM[0.000000081300000],IMX[161.605057920000000],USD[0.170561211703521 2],USDT[0.000000022345082 0] |
| 02603061 | USD[0.595298053237 2900] |
| 02603066 | USD[0.000000114795256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02603068 | FTM[5.5740070300000000],GOG[89.982000000000000],USD[0.000000044593592],USDC[754.099711000000000] |
| 02603069 | CRO[60.000000000000000],USD[2.242033505022628] |
| 02603070 | BAO[5.4032350300000000],FTM[0.003632250000000],FTT[0.180022020000000],MATIC[0.001761130000000],USD[0.001826625389237] |
| 02603075 | AUDIO[8.097174340000000],LINA[169.966000000000000],USD[0.000000191905117],USDT[0.000000049467262] |
| 02603077 | BTC[0.000045280000000],ETH[0.000055350000000],USD[-0.296077526646135] |
| 02603080 | USD[1.718400712500000] |
| 02603081 | AURY[0.997800000000000],BTC[0.013198454037500],CRO[0.000000030000000],DOT[2.500000000000000],FTT[0.000058172437660],MATIC[39.582825340000000],USD[0.150615592728550] |
| 02603085 | ATLAS[350.000000000000000],USD[0.995579295500000],USDT[0.000000006786650] |
| 02603087 | BTC[0.019816000000000000],COPE[110.000000000000000],FTT[1.911857800198300454],STEP[318.136360000000000],USD[1.107031470000000000],USDT[0.000000065546978] |
| 02603092 | BTC[0.010398960000000],FTT[0.000000810193340],USD[-75.820525477257869400000000] |
| 02603102 | ATLAS[230.000000000000000],POLIS[11.300000000000000],TRX[0.000001000000000],USD[-145.317291402880416400000000000],USDT[159.697948000000000] |
| 02603104 | USD[0.000283456331379200],USDT[0.000000074198048] |
| 02603105 | AMPL[0.058804431158606300],TRX[0.000004000000000],USD[0.000000053819166],USDT[0.008224561000000000] |
| 02603108 | LUNA2[0.152108305700000000],LUNA2_LOCKED[0.354919380000000000],LUNC[0.490000000000000000],SOL[0.479910000000000000],USD[0.947071635000000000] |
| 02603110 | AURY[0.000000126676402],BTC[0.000000025753534],ETH[0.000000006113645000],EUR[0.013149586173756800],FIDA[0.000000008236768],SOL[-0.000000002000000000],USD[0.009573648967649100],USDT[0.000022943570413] |
| 02603112 | GBP[26.150634340000000000],MATIC[0.478006207521120000],USD[0.038757013211502000] |
| 02603113 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BIT[0.000000038906013],CEL[0.061700000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000079102908],USDT[0.000003007781144] |
| 02603114 | BAO[2.000000000000000000],BRZ[1618.541238000000000000],BTC[0.000930000000000000],ETH[0.016532000000000000],ETHW[0.016532000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 02603126 | ATLAS[2920.000000000000000000] USD[0.656339121313576000] |
| 02603127 | AURY[18.000000000000000000],TRX[0.000010000000000000],USD[10.851370600000000000],USDT[0.000000065805206] |
| 02603129 | ETH[0.390011971157232400],ETHW[0.390011971157232400],STEP[0.000000047572891],USD[0.000000081030344] |
| 02603134 | BAO[6.000000000000000000],BTC[0.007277160000000000],DENT[2.000000000000000000],EUR[0.014003114801623000],KIN[3.000000000000000000],USD[0.001273097179784] |
| 02603141 | AKRO[1.000000000000000000],ALICE[0.000253000000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],ETH[0.000051700000000],ETHW[0.596608200000000],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 02603144 | AVAX[0.000000005798055400],BAO[3.000000000000000000],BNB[0.000000058153800],DENT[2.000000000000000000],EUR[0.000000869174056],KIN[14.000000000000000000],MATIC[0.000000069390813],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000125524944672],USDT[0.000094277376675] |
| 02603154 | AKRO[12.407229649038358300],ALC[0.000018082607136SAL,EP[0.016525058919840300],ALGO[0.000000001569940400],ALGOBULL[0.000000035425903],AMPL[0.000000032520695],ATLAS[2.139285564751142000],ATOM[0.000000070464756],AUDIO[1.827298469350811],AVAX[0.008616292363026100],AXS[0.008113005229064200],BAT[0.0024156374220076],BTC[20.000156020000000000],BTT[8065.243387883311296],CHR[0.001188297324382600],CITY[0.013722217972786],CVC[0.289053965340456000],DAWN[0.01164972571691311],DENT[84.21543751608544383300],DOGE[0.000000071632905],DOTO[0.440238807119728],ETH[0.000000006212662900000],ETHBULL[0.000000002250000000],ETHW[0.0000000480905400],FTM[0.0000000075080797],FTT[0.000000081156500],GALA[134.68837462211682840000],GARI[0.0000000058484213],GMT[0.061342890281802700],GODS[0.0000000014635803],HMT[0.000000017699141400],HNT[0.005164204632627400],HUM[0.408635622320419900],MXI[0.006903926050074],JET[0.000000025471400],LINK[0.1160105041899016],LOOKS[0.028910734655710500],LQ[0.000000031380000],LUNA[20.00013199287216],LUNA2_LOCKED[0.000037863083360],LUNC[0.000000033784836],MATIC[1.46112319081913600000],MBS[0.16113578522417800],MDX[0.456830462735278],PEOPLE[0.0000000471969755],PRISM[7.88028693117274924000000],PROMO[0.000585823799357],PUND[0.00000000581485854],RAY[0.26700692742511881000],SAND[0.003315516906631],SHIB[0.000000031848054],SLND[0.005368520941097266],SOL[0.00027230635952000],SOS[843536261179182118096900],SRM[2.012112474581200000000],SRM_LOCKED[0.035046730000000],STORJ[1.194849699681311411],TRX[12784648096965891898],TRYBBEAR[0.0000000582930065],USD[0.0003339879314174],USDT[0.000000004999122500] |
| 02603161 | KIN[0.000000010000000000] |
| 02603164 | AKRO[125.982800000000000],ATLAS[60.000000000000000000],GALA[19.998000000000000000],MANA[7.000000000000000],RXP[1.383922871250000000],XRP[13.997200000000000000] |
| 02603167 | BTC[0.005212940000000000],ETH[0.069125222290000000],ETHW[0.069125222290000000],EUR[0.674141655392000000] |
| 02603172 | BTC[0.000089120000000000],BUSD[1147.63184537000000000],ETH[0.00919400000000000],POLIS[0.082240000000000000],USD[0.000002004200000] |
| 02603175 | AKRO[1.0000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],GBP[0.00000014975404],KIN[1.000000000000000000],LINK[14.78717458000000000],LRC[298.305502650000000],LUNA2[2.80670740600000000],LUNA2_LOCKED[6.31689586800000000],LUNC[611467.928032580000000],MATIC[157.043456740000000],RUNE[136.718746760000000],SECO[1.07769666000000000],SOL[2.523718770000000],UBXT[1.000000000000000000],USD[0.000000000006385] |
| 02603180 | NFT[28989178456401546],NFT[33535941126956290],NFT[37282802563282672],NFT[43043525585098526],NFT[14303434191773062640],NFT[56935993947984645],SOL[1.007420080000000] |
| 02603181 | APE[0.000000048060000],AXS[0.000000009748600],BAND[0.000000050543554],BNB[0.000000008752680],BTC[0.000000087528071],DOGE[0.000000648117281],ETH[0.000000003488549],ETHW[0.000000003388549],ETHW[0.000000016654854],GALA[9.000000000001106568],EUR[0.000000000006782620],LTC[0.000000000625945],LUNA2[0.160029474800000],LUNA2_LOCKED[0.373402107800000],LUNC[0.000000008253807],MANA[0.000000001260238],MATIC[0.000000007811070],MKR[0.000000001065580],RAY[0.00000008676536],SAND[0.000001280000000],SRM_LOCKED[0.002194300000000],USD[0.003935211176419B],USDT[0.000000014466411],XRP[0.000000054219149] |
| 02603191 | AURY[0.000000900000000],BNB[0.000000006999686],LUA[0.000000004051070400000],SOL[0.000000005000000],USD[0.000000949897993] |
| 02603193 | SOL[5.058900260000000000],USD[3.214010784000000] |
| 02603196 | BAO[3.000000000000000000],IMX[195.088021484448315200],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[719752.048563970000000],USD[0.000000139908320],XRP[465.180224740000000] |
| 02603200 | BRZ[0.004277030000000000],USD[0.000000426499698] |
| 02603202 | LUNA2[0.000205463992300],LUNA2_LOCKED[0.000479415982000],LUNC[44.740216896000000],SOL[0.000000067130000],USD[0.256548792000000],USDT[0.000000094011095] |
| 02603205 | DOGE[6.641917350000000000],NFT[42855621981073826],[i],USD[0.000000099463450] |
| 02603220 | USD[0.000000025145720] |
| 02603228 | USDT[9.000000000000000] |
| 02603231 | TRX[0.000777000000000000],USD[1.383619576800000],USDT[0.773816000000000000] |
| 02603233 | USDT[19.000000000000000] |
| 02603234 | FTT[31.200000000000000000],SOL[7.861579130000000000],USD[3.645466864000000] |
| 02603236 | TRX[0.002193000000000000],USDT[0.085792300000000] |
| 02603238 | BAO[1.000000000000000000],EUR[0.000004269236952],USDT[0.000000061868425] |
| 02603239 | BAO[1.000000000000000000],ETH[0.000000013364566],CRO[200.000000099721280],SOL[0.000000020722144],STEP[0.000000001260800] |
| 02603242 | BNB[0.000000078110700],HT[-0.000000000717824],LTC[0.000000009351400],MATIC[0.000000130555200],NFT[29026257135933850],[i],NFT[42077012773888616],[i],NFT[0.000000007693268351],USD[0.000007693268351] |
| 02603245 | BAO[9.000000000026187440],BRZ[0.000000056598787],USD[0.000000071443278] |
| 02603248 | ATLAS[452.592357350000000000],AURY[1.858720000000000000],POLIS[9.781942870000000000],SPELL[1202.486742580000000000],USDT[0.000000227456194] |
| 02603249 | EUR[0.000000132836659] |
| 02603264 | BCH[0.000000012260392],BNB[0.000000089822592],BTC[0.000000035647453],TRX[0.011556000000000000],USD[0.000285084174772],USDT[72.906915470311125870] |
| 02603269 | EUR[11.000000000000000] |
| 02603271 | USD[1.567182591417370],USDT[3.627700011313024] |
| 02603276 | FTT[222.150018000000000000],USD[3.169140750000000],USDT[10.296000000000000] |
| 02603284 | USD[0.198414990000000000],USDT[0.000000124558975] |
| 02603285 | ATLAS[4218.405603444186000],ETH[0.000000000251000],USD[0.000000055362726],XRP[0.000000068676229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02603287 | BTC[0.00002281000000000],SPELL[7312.16427442000000000],USD[0.000000000418149T],USDT[0.00000016037760A] |
| 02603291 | BNB[0.00467272000000000],FTM[658.86620000000000000],USD[0.00414170300000000],USDT[3.47562560000000000] |
| 02603292 | USD[3.01498868793024000] |
| 02603295 | USD[0.00402481608135950] |
| 02603298 | ATLAS[0.00000000569901609],AURY[0.00000006544782Z],AVAX[0.00000000828390070],BTC[0.00000000488220662],ENJ[0.000000004487420G],ETH[0.00000001318100000],GOG[0.00000009893300000],HNT[0.00309216000000000],IMX[0.00000008798873G],MANA[0.00000069222935J],MATIC[0.00000010000000000],SAND[0.00000005475141919],SLP[0.00000002190885S2],SOL[0.00000005248797GL],SPELL[0.000000001971423T],SRM[0.00042910554267929],SRM_LOCKED[0.01062609000000000],SUSHI[0.00000009701245Z],USD[0.84721337317713B5],USDT[0.00222725153837931] |
| 02603305 | USDT[19.20468928022720000] |
| 02603306 | ETH[0.02562288526720000],ETHW[0.02562288526720000],GOG[31.100206290000000],IMX[3.76322785000000000],TRX[0.000030000000000],USDT[-0.000001864566772] |
| 02603317 | ETH[0.00000000040000000],USD[0.24283532048379002] |
| 02603324 | AKRO[1.000000000000000000],ETH[0.14542638000000000],ETHW[0.06679334000000000],EUR[2016.59809939000000000],KIN[1.000000000000000000],USD[102.32724030424757T1],USDT[792.76011013000000000] |
| 02603326 | SOL[0.73000000000000000],USD[1.49742207900000000] |
| 02603328 | ATLAS[149.970000000000000000],POLIS[3.29934000000000000],USD[0.55607500000000000] |
| 02603329 | AKRO[3.000000000000000000],BAO[12.00000000000000000],DENT[2.00000000000000000],ETH[0.00148957000000000],EUR[26.97598463856780800],FTT[0.37808378000000000],KIN[8.000000000000000000],LUNA2[0.00071413561180000],LUNA2_LOCKED[0.00016663164280000],LUNC[15.55045330000000000],SHIB[545394.57134372000000000],SOL[1.34369126764408801],UBXT[4.00000000000000000],USD[33.46252581788443991],USDT[0.00000000611474765] |
| 02603338 | LTC[0.00001814000000000],USD[-0.12991589849617444],USDT[0.14100011291826000] |
| 02603348 | AXS[0.00010171000000000],BAO[5.42478004000000000],BTC[0.00000050033442484],COPE[0.00320858000000000],LTC[0.00008615000000000],MANA[0.00000565100000000],USD[0.00000000765738] |
| 02603352 | SPELL[7600.000000000000000000],USD[0.42581881000000000] |
| 02603355 | BNT[0.00000001903840D],ETH[0.00000047263201],EUR[0.00000000622300554],FTT[0.01966403000000000],LINK[-0.000000869067722],USD[688.94141781639186B6],USDT[0.00000000772959064] |
| 02603357 | AURY[3.000000000000000000],BTC[0.00004178000000000],USD[0.00047642059997448] |
| 02603360 | AURY[0.772981672502671Z],BOBA[0.09656000000000000],SAND[0.62200000000000000],USD[0.00000003398913B] |
| 02603363 | BAO[2.000000000000000000],BTC[0.00000000048400000],DENT[1.000000000000000000],USDT[8.41475898251560000],XRP[0.00363400089425276] |
| 02603369 | BTC[0.00705219000000000],ETHW[0.59604575000000000],TRX[13783.73611900000000000],TRY[11784.90597994000000000],USD[35172.97946762104849930],USDT[74983.14359160293242140] |
| 02603371 | ETH[0.000000077130000],POLIS[89.03398530000000000],TRX[0.00000100000000000],USD[0.28487411450000000],USDT[0.0000001751800377] |
| 02603372 | TRX[0.000080000000000],USDT[0.00001202917217S] |
| 02603376 | USD[0.06207185784450000],USDT[0.00000005284265] |
| 02603377 | BTC[0.01579698000000000],ETH[0.2059703600000000],ETHW[0.20597036000000000],GALA[139.97340000000000000],LUNA2[0.33691357520000000],LUNA2_LOCKED[0.78613167550000000],LUNC[5781.76125660000000000],SOL[0.00976630000000000],USD[0.00807064289118B3],USDT[0.36554806977110040] |
| 02603383 | MSOL[0.00000008000000000] |
| 02603385 | AURY[9.63423600000000000] |
| 02603388 | TONCOIN[5097.97416000000000000],TRX[0.00082200000000000],USD[0.31815032040000000],USDT[12.60920002967243G] |
| 02603391 | BOBA[0.06349600000000000],USD[0.04935426500000000],XRP[0.9395670000000000] |
| 02603396 | AUDIO[1251.80205125709555590],USD[0.00061147194451900] |
| 02603398 | BRZ[0.69590000000000000],BTC[0.01419716000000000],ETH[0.54018860319216761],ETHW[0.00018860319216761],FTT[0.03168802000000000],GALA[18916.21600000000000000],GENE[6.69860000000000000],GOG[116.97660000000000000],LUNA2[0.66943614480000000],LUNA2_LOCKED[1.56201767100000000],TRX[0.00002000000000000],USD[0.22642135908178533],USDT[0.00000008989668T2] |
| 02603400 | BTC[0.00774830452896S2],ETH[0.018301530000000000],ETHW[0.018301530000000000],MATIC[0.000000035406560],SOL[0.00795832000000000],USD[6993.78073034881217A5] |
| 02603401 | ETH[0.00027907000000000],ETHW[0.00279065709961B],NFT (368817025139267275)[1],USD[0.00000000146779Z6],USDT[0.00000000050000000] |
| 02603402 | BAO[0.00000000132264Q],BAT[0.000000008502608003],BOBA[0.000000008684763Q],BTC[0.000000006658432],DOGE[0.00000005800000000],EUR[0.000854803503244],GALA[0.000000051587122],MANA[0.000000029158960],RUNE[0.00000002069177Q],SAND[0.000000061380367],STMX[0.000000068537999],USD[0.01342988271985I9],USDT[0.000000207765900] |
| 02603403 | ATLAS[0.000000063468166],BRZ[0.00000027935000],BTC[0.000000083225405],FTM[0.000000044841120],GRT[0.000000005949680],HUM[0.000000087747760],MATIC[0.000000052065581],POLIS[0.000000078666351],USD[0.000000046391223],USDT[0.0000000012085356] |
| 02603404 | BIT[0.00000000800000000],BTC[0.00802844942710S5] |
| 02603410 | BTC[0.00001470000000000],ETH[0.00007024000000000],EUR[0.00000001177867G],SOL[0.0056571200000000000],USD[0.23923930008276B1],USDT[0.00773992371012A0] |
| 02603419 | USD[26.46215847000000000] |
| 02603420 | ETH[0.00100000000000000],ETHW[0.00100000000000000],SHIB[450649.20882394173600000],SOL[0.040000000000000000],USD[1.06676436749959944000000000] |
| 02603422 | USD[5.0000000000000000] |
| 02603430 | USD[0.05977665581856606] |
| 02603436 | KIN[1.000000000000000000],UBXT[1.0000000000000000000],USD[0.000130671323857Z] |
| 02603441 | SOL[0.006844720000000000],TRX[0.037435000000000000],USD[0.0451201531182748],USDT[0.00000000688842950] |
| 02603453 | TRX[0.000786000000000000],USDT[0.0000000078729742] |
| 02603455 | EUR[0.55000000000000000] |
| 02603460 | BNB[0.000000001498272G],USD[0.00000651910784G16],USDT[0.0000000042080366] |
| 02603462 | AMPL[0.00000000162765297],FTT[0.00000000865095910],LUNA2[1.08574792100000000],LUNA2_LOCKED[2.53341181500000000],USD[0.00000002634531] |
| 02603463 | POLIS[16.44878000000000000] |
| 02603474 | ETH[0.00000000788897004],STETH[0.394551317338182G],USD[0.000000138194750],USDT[0.0138489777087310] |
| 02603479 | AURY[1.35879090000000000],USD[1.98926272500000000] |
| 02603481 | SOL[40.54000000000000000],USD[14.19132355000000000] |
| 02603485 | BNB[0.00000005512000G],BTC[0.000003070000000],LTC[0.28296780000000000],USD[0.003568140217052],USDT[0.0000006560146120] |
| 02603486 | USD[25.88327757000000000] |
| 02603498 | BUSD[43.00000000000000000],CRO[200.000000000000000000],EUR[0.039616360000000000],FIDA[20.000000000000000000],FTM[314.00000000000000000],FTT[4.00000000000000000],OXY[81.000000000000000000],RAY[274.23024977000000000],SAND[44.00000000000000000],TRX[0.00001000000000000],USD[4.05339659301646770000000000],USDT[0.00000009507264] |
| 02603499 | ATLAS[114.15594832000000000],USD[0.00000000120007024] |
| 02603500 | CRO[120.00000000000000000],SOL[0.75000000000000000],SPELL[5200.00000000000000000],USD[4.40069905000000000] |
| 02603504 | USD[25.000000000000000] |
| 02603506 | BTC[0.036605640000000000],CEL[8.02781839000000000],ETH[0.31831224000000000],ETHW[0.31831224000000000],FTT[2.02563995000000000],GBP[0.000098142089272Q],RUNE[6.39884800000000000],USD[0.00006480074987S8] |
| 02603509 | LUNA2[3.72792623300000000],LUNA2_LOCKED[8.69849454300000000],LUNC[12.00910000000000000],RAY[19.99820000000000000],USD[0.0889625295500000] |
| 02603513 | TRX[0.000015000000000],USDT[0.000000090750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02603520 | AKRO[1.000000000000000],POLIS[2.219993136554873 8] |
| 02603521 | AKRO[1.000000000000000],BAO[4.000000000000000],CRO[0.013828492654075 4],DENT[1.000000000000000],GALA[0.002521781013000 0],GRT[0.000274800000000],HNT[0.003164162122886 0],MANA[0.000340564349450 80],USDT[0.000000026825164] |
| 02603524 | BTC[0.018600000000000],ETH[0.035993520000000 0],ETHW[0.108000000000000],EUR[0.000000900000000 0],SWEAT[806.00000000000000 0],USD[25.38340090173050 8],USDT[0.047112597139047 4] |
| 02603534 | AURY[148.97169000897379 20],FTM[184.96485000000000 00],FTT[0.000000007670000 0],LOOKS[119.97720000000000 00],USD[107.45051783859131 84] |
| 02603536 | ALGO[500.27159000000000 00],ANC[806.003745000000 00],ATLAS[29.25900000000 0000],ATLAS[2500.0000000 00000],ATOM[0.996162000 000000],AUDIO[75.893790 00000000],AVAX[7.8951740 0000000],CQT[2457.055363 81000000],CRO[19.58580000 0000000],DOT[39.762928990 00000],ENJ[82.0828600000 00000],EUR[0.0000001040442 41],FTM[20.227913400000000 0],GALA[2718.34320000000000 0],IMX[242.81070000000000 00],LINK[17.11777200000000 000],LRC[120.89398000000000 0],LUNA2[31.58860339000000 0],LUNA2_LOCKED[73.730074580000000 0],LUNC[71159.58306200000000 0],MANA[100.63518000000000 0],MBS[99.92400000000000 0],POLIS[2.290101000000000 0],RAY[5.49952000000000000 0],RNDR[50.094983980000000 0],SAND[300.33516000000000 0],TRX[0.000543000000000 0],USD[0.00000011418849 9],USDT[0.00000084416853 1],USTC[44472.93503532000000 0] |
| 02603537 | ATLAS[1029.60568518000000 0],DENT[18081.20148833000000 0],DOGE[149.53782510000000 0],ETH[0.029263970000000 0],ETHW[0.029263970000000 0],HNT[9.55440738000000 0],LRC[35.95632961000000 0],MANA[23.71570182000000 0],SHIB[2667128.31812670000000 0],SOL[0.41435297000000 0],TRX[268.45850909000000 0],USD[0.00877507894064 71] |
| 02603540 | USD[0.022469182400000 0] |
| 02603549 | AURY[0.000000007040000],BAND[11.19510286000000 0],FTT[0.022806935533479 2],USD[0.00000020646666 6],USDT[0.000000071909927] |
| 02603550 | BUSD[243.27669913000000 0],ETH[0.00099480000000 0],ETHBULL[0.00998400000000 0],ETHW[0.00099480000000 0],LOOKS[1.99960000000000 0],MATIC[0.99400000000000 0],TRX[38.00000000000000 0],USD[0.000000019370261],USDT[0.00000004958765 4] |
| 02603552 | USD[0.068444006849631 0],USDT[0.689702285000000 0] |
| 02603555 | USD[24.991084937750000 0] |
| 02603556 | USD[0.005243304400000] |
| 02603558 | AKRO[1.000000000000000],ALPHA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000046451061] |
| 02603566 | DOT[3.000000000000000],ETH[0.654055350000000 0],ETHW[0.654055350000000 0],FTM[0.784100000000000 0],FTM[330.37667981251607 0],FTM[40.99180000000000 0],MATIC[61.64611538000000 0],SOL[2.65946800000000 0],USD[0.531165370005379 7],USDT[0.977263074341902 6] |
| 02603573 | GALA[977.15897558000000 0],GBP[0.002766648173521],USD[0.000860421320293] |
| 02603577 | ETH[0.000000100000000] |
| 02603580 | USD[25.000000000000000] |
| 02603582 | USD[1.053945283990000],USDT[0.000000036400000] |
| 02603585 | BTC[0.000685690000000],ETH[0.002782570000000 0],ETHW[0.002741500000000 0],EUR[0.087746884131107 4],LTC[0.004095520000000 0],SOL[0.046441030000000 0],USD[0.000000059147611] |
| 02603586 | ETH[0.000000017088400],RAY[0.000000003410107],SOL[0.000000004374240 0],USD[0.000111506921626 2] |
| 02603587 | BTC[0.000627853352800 0],TRX[0.001556000000000],USD[0.00147333973175],USDT[0.000809036873210] |
| 02603590 | BTC[0.000000139345532],ETH[0.000000020000000 0],FTT[0.000000033350338],GBP[0.000000100000000],GHS[0.000000040643005],LUNA2[0.247051918600000 0],LUNA2_LOCKED[0.576454476800000 0],LUNC[20359.31005186000000 0],USD[4.109345145813089 3],USDT[0.000000001584640 0] |
| 02603593 | USD[5.000000000000000] |
| 02603601 | USD[2.212191741500000],USDT[0.669885000000000 0] |
| 02603603 | AURY[3.999200000000000],SHIB[100000.00000000000000 0],SOL[0.784614170000000 0],USD[8.109448500000000 0],USDT[0.009865535000000 0] |
| 02603604 | BNB[0.028000000000000],BTC[0.001000000000000 0],ETH[0.010578050000000],ETHW[0.010578050000000 0],FTM[9.00000000000000 0],SOL[0.000000089800000],SUSHI[2.99943000000000 0],TRX[0.000001000000000],USD[0.000072912826755],USDT[0.000000061060836] |
| 02603605 | FTT[0.069959869556935 0],USD[0.728164004555000 0],USDT[3.137392051250000 0],XRP[0.605000000000000] |
| 02603606 | BAO[4.000000000000000],DFL[894.20281933000000 0],GBP[0.00000006632564],KIN[742393.49755011000000 0],TLM[231.13813999000000 0],TRX[1.000000000000000],USD[0.000000013333736] |
| 02603609 | FTT[4.197095930000000],UBXT[1.000000000000000],USD[0.000002207543744] |
| 02603611 | ETH[0.000000057416384],GBP[0.000008469227285 3] |
| 02603612 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.046489207580000 0],MATH[1.000000000000000],RSR[1.000000000000000],USDT[0.000026666260000 0] |
| 02603616 | ATLAS[45010.99600000000000 0],BOBA[2000.60000000000000 0],IMX[896.760620000000 00],USD[0.207026300000000] |
| 02603621 | BTC[0.002808859741317 3],EUR[0.00154541458426 6],FTT[0.000000061348580],USD[1.490677197728758 3],USDT[0.000000054337646] |
| 02603629 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.240084116889393] |
| 02603636 | BCH[0.066308410000000 0],CRO[679.87080000000000 0],USD[4.209718979993187 5] |
| 02603639 | AVAX[0.000000000913454 92],MATIC[0.00000008160959 6],SOL[3.047190212343113 4],USD[0.00000016486975 2] |
| 02603643 | PERP[0.000000007667571 3],SPELL[0.000000041435354],TRX[0.000001000000000],USD[0.000000032842663] |
| 02603655 | TRX[0.000001000000000],USD[0.221423972500000 0],USDT[1.867434716489418 1] |
| 02603660 | BOBA[0.000000009825740 0],ETH[0.000000075208800],USD[0.000213909832633],USDT[0.000154748671860],XRP[0.009944795366280 9] |
| 02603665 | ATLAS[2979.97400000000000 0],USD[0.094841395000000] |
| 02603667 | ATLAS[110.00000000000000 0],AXS[0.241441250000000 0],BTC[0.000600000000000],ETH[0.018000000000000 0],ETHW[0.018000000000000 0],FTT[0.500000000000000 0],IMX[21.89606000000000 0],MANA[15.00000000000000 0],USD[2.440274779977887 5],USDT[0.000000027500000],XRP[33.00000000000000 0] |
| 02603669 | USDT[0.000005052618564] |
| 02603670 | AURY[0.000000033025943],BRZ[0.000000008668800],FTM[0.000000000752734],LOOKS[0.000000039222184],TRX[0.000003000000000],USD[0.000000156438572],USDT[0.000000142803924] |
| 02603672 | GBP[0.000327302411935 0],USD[0.000000120987275] |
| 02603674 | ADABULL[0.00015374000000 00],BTC[0.000000011680839],ETHBULL[0.00078029000000 0],MATICBULL[0.42115400000000 00],TRX[0.00001100000000 0],USD[0.197578274876487 4],USDT[0.000000094097456] |
| 02603676 | BRZ[0.003345750000000 0],USD[0.000000101258122] |
| 02603680 | USD[0.101777426000000] |
| 02603684 | ATLAS[347.59365230000000 0],GALA[50.00000000000000 0],MANA[11.00000000000000 0],USD[0.230236063200000],USDT[0.007642001453847 0] |
| 02603687 | BTC[0.012978740000000 0],USD[0.000078991700632 6],USDT[0.000000051580311] |
| 02603689 | USD[2931.26014188000000 0] |
| 02603690 | FTT[0.031887501617687 2],USD[0.000000029053923] |
| 02603691 | ATLAS[0.000000074610231],BTC[0.000000002426418],GODS[0.000000117374307 8],USD[0.969517128514606 0] |
| 02603696 | BTC[0.000615980000000 0],ETH[0.010000000000000 0],ETHW[0.010000000000000] |
| 02603698 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000614285800],CEL[0.000903900000000],EUR[0.000061407545417 4],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 02603701 | USD[25.000000000000000] |
| 02603702 | TRX[0.000001000000000],USD[0.000000047100000],USDT[0.000000037078134] |
| 02603704 | FTT[31.88852632000000 00],GBP[0.000001387021408] |
| 02603706 | BTC[0.000000200000000] |
| 02603708 | BRZ[108.43782556000000 0] |
| 02603709 | USD[207.87031163381000 0],USDT[182.87968896000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02603710 | USD[25.000000000000000] |
| 02603714 | AURY[15.372078890000000000],AVAX[0.450000000000000],ETH[0.035283500000000],ETHW[0.035283500000000000],FTM[91.982000000000000],FTT[0.000000014297500],LOOKS[11.000000000000000],LUNA2[0.937533231900000],LUNA2_LOCKED[2.187577541000000],LUNC[204149.835116000000000],MATIC[31.800000000000000],RAY[0.970000000000000],SRM[6.760000000000000],USD[0.0000001445600685],USDT[0.0000001601605220] |
| 02603721 | BTC[0.000004027893048],ETH[0.000000100000000],EUR[0.000000096610230],FTT[0.0000000030428820],LUNA2_LOCKED[161.798473100000000],MATIC[0.000000100000000],USD[0.0001282960352671],USDT[0.0000000984604196] |
| 02603727 | USDT[0.0000000071455340] |
| 02603728 | AKRO[1.000000000000000],AXS[79.417547330000000],BAO[1.000000000000000],ETH[0.297349910000000],ETHW[0.297349910000000],EUR[0.000001010358938],FIDA[1.000000000000000],KIN[1.000000000000000],NEAR[74.518270580000000],NEXO[283.422654830000000],UBXT[1.000000000000000],USD[0.0100000057723041] |
| 02603738 | BTC[0.042500000000000],ETH[0.000949400000000],ETHW[0.000949400000000],HNT[0.099780000000000],LUNA2[4.472544800000000],LUNA2_LOCKED[10.435937870000000],LUNC[973906.046726000000000],NEAR[0.092600000000000],USD[4.229048389254204],USDT[8.656682996948520] |
| 02603739 | LUNA2[0.000000043182131],LUNA2_LOCKED[0.000001007583063],LUNC[0.009403000000000],USD[13901171.758446004207119],USDC[1000.000000000000000],USTC[0.000000019923554] |
| 02603742 | BRZ[1191.988483200000000] |
| 02603743 | BTC[0.000078220000000],USDT[0.000594686658263] |
| 02603744 | DENT[6998.670000000000000],SOL[0.000000007740000],USD[0.9612100320000000],USDT[0.0000000424353920] |
| 02603746 | AKRO[1.000000000000000],ATLAS[162.837781890000000],EUR[0.000045517659588],KIN[2.000000000000000],USDT[0.000000015083242] |
| 02603748 | ETH[0.002999430000000],ETHW[0.002999430000000],FTT[2.099601000000000],SOL[0.329937300000000],XAUT[0.422894246000000] |
| 02603753 | BAO[2.000000000000000],IMX[0.000000003370698],KIN[2.000000000000000],USD[0.000000102686446] |
| 02603760 | NFT (457283878395307950)[1],TRX[35.000016000000000],USD[1.194363576907500],USDT[0.201047828750000] |
| 02603764 | ATLAS[0.000000006407500],BNB[0.000000009427830],BTC[0.000000003250000],CRO[0.000000071194260],FTT[0.000000050500000],POLIS[0.000000006536000],USD[0.000000106943950],USDT[0.006175936058457] |
| 02603770 | BTC[0.000081111000000],EUR[7.335000000000000],SOL[30.014494900000000] |
| 02603773 | ATLAS[110.883771410000000],RSR[1.000000000000000],TRX[0.000013000000000],USDT[0.000053004024040] |
| 02603776 | USD[0.0002539979363282] |
| 02603782 | BTC[0.019584864000000],LUNA2[1.183613261000000],LUNA2_LOCKED[2.761764276000000],LUNC[0.000000037380284],USD[0.0290426086134917],USDT[0.0000000677767313] |
| 02603784 | USD[0.0000000161635388],USDT[1832.082113060000000] |
| 02603785 | USD[0.0000000696679536],USDT[0.000000009576564] |
| 02603786 | AAVE[0.000000100000000],ATLAS[0.000000009316996],BTC[0.000052878321900],FTT[1129.242635710000000],IMX[1612.207637040000000],SRM[27.127602230000000],SRM_LOCKED[272.872397770000000],USD[17.531188029020240] |
| 02603788 | CRO[3415.835638690000000],DOGE[1.000000000000000],USD[0.000000058550556] |
| 02603809 | USD[30.000000000000000] |
| 02603814 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.016434700000000],BTC[0.000293000000000],CRO[30.944411190000000],DENT[2.000000000000000],DOGE[65.069053890000000],ETH[0.007881440000000],ETHW[0.007785610000000],FTT[0.184731365930600],KIN[4.000000000000000],LRC[3.208946050000000],SHIB[196196.785616480280000],SOL[0.060139840000000],TSLA[0.053013210000000],UBXT[1.000000000000000],USD[0.0001812988670305] |
| 02603817 | FTM[20.996010000000000],GENE[7.198632000000000],USD[0.6416633331050000] |
| 02603820 | USD[0.0090190871100000],USDT[0.0000000484900090] |
| 02603825 | BTC[0.529610100000000],ETH[0.999800000000000],ETHW[0.999800000000000],LUNA2[20.954339300000000],LUNA2_LOCKED[48.886679180000000],LUNC[4562218.850000000000000],SOL[7.878424000000000],USD[43.5002174894261990] |
| 02603828 | EUR[0.000021091545056],SOL[0.052726400000000],USD[-0.6144087455000000] |
| 02603829 | ATLAS[0.000000003000000],AVAX[0.000000071430412],USD[0.000000110696754],USDT[0.000000000476617] |
| 02603833 | ATLAS[6768.713700000000000],POLIS[45.482748000000000],USD[1.0167003370250000] |
| 02603834 | ATLAS[2430.565193420000000],AUD[0.000000003506326],DENT[1.000000000000000] |
| 02603836 | ATLAS[40.000000000000000],BRZ[0.417176680000000],POLIS[0.900000000000000],USD[0.1181647409829676] |
| 02603838 | POLIS[12.000000000000000],USD[0.3995805659625000] |
| 02603840 | BNB[0.010500000000000] |
| 02603843 | AMPL[0.015124518364600],USD[0.4738082411171764],USDT[0.0086404962500000] |
| 02603844 | TRX[0.000001000000000],USDT[0.0082513200000000] |
| 02603845 | SOL[0.0207344100000000],USD[0.0000017751538496] |
| 02603850 | POLIS[71.182175611179354],USD[10.0000000206876668] |
| 02603851 | USD[0.5715097353413878],USD[-0.0033063511059624] |
| 02603852 | ETH[0.000000100000000],ETHW[2.593336047442868],FTM[0.3555571600000000],SPELL[1800.000000000000000],TRX[0.0001220000000000],USD[0.0024589183800000],USDT[0.0000000003750000] |
| 02603854 | BAO[1.000000000000000],STEP[81.659695490000000],USD[0.0000000063381700] |
| 02603855 | SOL[0.0266222100000000],USD[0.3468576225625182] |
| 02603859 | USD[0.0000000037276139],USDT[0.0000000038679480] |
| 02603860 | BTC[0.0836096600000000] |
| 02603868 | AURY[0.000000004009000],FTM[0.0000000019206472],USD[0.0000001385865122],USDT[0.0000000026630877] |
| 02603872 | TRX[0.000791000000000],USD[0.000000060147450],USDT[149.453339500000000] |
| 02603873 | ATLAS[479.965800000000000],USD[0.0611606973750000],USDT[0.0000000097275541] |
| 02603875 | BAO[1.000000000000000],FTT[5.442317710000000],USD[0.0000000701910389] |
| 02603884 | ATLAS[9.949600000000000],POLIS[0.0989740000000000],USD[39.3665072989500000] |
| 02603885 | FTT[46.200000000000000],LUNA2[119.841351900000000],LUNA2_LOCKED[279.629821000000000],LUNC[11035706.680000000000000],SWEAT[12107.486633910000000],USD[746.0398536178042688],USDT[96.9862992463841600] |
| 02603886 | ATLAS[536.868607800000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000430021834308] |
| 02603887 | BTC[1.506730000000000],FTM[0.4750709100000000],FTT[0.0578000000000000],LUNA2[0.069667759257000],LUNA2_LOCKED[0.016258104930000],SRM[3.047178310000000],SRM_LOCKED[24.072821690000000],USD[1.607747044457929],USDT[0.000000005005528],USTC[0.9863200000000000] |
| 02603894 | BTC[0.003523750000000],SGD[1.339888641229094],USDT[0.170221737102432600] |
| 02603899 | ATLAS[2410.319218740000000],USD[0.0000000080503833],USDT[0.0000023294315264] |
| 02603904 | BOBA[0.085274060000000],BTC[0.000000085156440],DFL[1450.000000000004860000],ETH[0.000000044860800],MATIC[0.790733800000000],NFT (37402023787369838)[1],NFT (47717421209560620)[1],NFT (48175816882534959)[1],NFT (50389468315745842)[1],TRX[0.830000000000000],USD[0.1163620888042122],USDT[0.0074405073144595],XRP[0.8662500000000000] |
| 02603905 | USD[-518.1786783742614535],USDT[2038.181276870000000] |
| 02603907 | ATOMBULL[0.000000000000000],AURY[0.000000009666315],BTC[0.0008120000000000],ENS[0.0045720000000000],ETHBULL[0.000081200000000],FTM[0.000000009429520000],LOOKS[0.300000007947200000],LUNA2[0.000000025708126000],LUNA2_LOCKED[0.000000059986427],LUNC[0.005598000000000000],MATICBEAR2021[95.000000000000000],TRX[0.000002000000000],USD[0.0000001238259],USDT[0.0351302008922152] |
| 02603911 | USD[0.0075949519400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02603921 | AKRO[3.000000000000000],ALGO[0.001874130000000],AVAX[0.000026920000000],BAO[12.000000000000000],BNB[0.000037496629200],DENT[3.000000000000000],ETH[0.000000006430000],EUR[0.000000017020597],KIN[8.000000000000000],RSR[1.000000000000000],SAND[0.011352150000000],SOL[0.000132750000000],TRX[2.001405820000000],UBXT[2.000000000000000],USD[0.010930895703593],USDT[0.002885261235481],XRP[599.536215313557428] |
| 02603925 | USD[30.000000000000000] |
| 02603927 | AUD[0.004139480735581T],BTC[0.001536720000000],DENT[1.000000000000000],KIN[18319.164609570000000] |
| 02603928 | ATOM[110.000000000000000],BTC[0.103836700000000],CHF[0.008697530000000],ETH[1.075270000000000],ETHW[1.075270000000000],FTM[1991.610000000000000],FTT[25.994930661650000],LUNA2[2.755426860000000],LUNA2_LOCKED[6.429329340000000],LUNC[60000.000000000000000],SOL[36.434560000000000],USD[5948.417926249984875000000000] |
| 02603935 | AURY[0.000000000134991],AVAX[0.040548458425675A],CRO[0.000000000607043],DOGE[0.000000069063250],FTM[0.000000099194967S],GENE[0.098518146043816T],GOG[0.000000006868767],HNT[0.000000079602102],LDO[0.000000073626350],MATIC[0.000000005005973],SAND[0.910685202800000S],SOL[0.000000093100000],SPELL[45.212942499694467S],SUSHI[0.470091234947909S],TRX[0.000001000000000],USD[0.000000101375728],USDT[125.76291154133299265] |
| 02603946 | FTT[0.000000005352043O],TRX[0.000016000000000],USD[0.074807073612082Z],USDT[0.000000064855527] |
| 02603949 | ATLAS[83.754392950000000],BAO[1.000000000000000],USDT[0.000000008237325] |
| 02603950 | FTT[0.000000045906945],USD[0.000000013845540O],USDT[0.000000039144055] |
| 02603951 | USDT[0.000000014231927S] |
| 02603953 | AURY[13.000000000000000],BTC[0.028328030000000O],ETH[0.117000000000000],ETHW[0.117000000000000],FTM[82.000000000000000],HNT[6.500000000000000],MATIC[80.000000000000000],SAND[108.000000000000000],SOL[0.940000000000000],SUSHI[21.000000000000000],UNI[9.600000000000000],USD[13.78880324800000000] |
| 02603960 | USD[2.739600374625000O] |
| 02603961 | ATLAS[199.962000000000000],USD[0.319182000000000000] |
| 02603963 | ATLAS[1209.770100000000000],USD[0.183179470000000],USDT[0.000000025706132] |
| 02603965 | FTT[0.036657074016580O],USD[0.000000010135754T],USDT[0.000000078109084] |
| 02603971 | AURY[53.682680000000000O],USD[2.002702237600000O] |
| 02603977 | AVAX[0.313781050000000O],FTM[6.247386690000000],SAND[6.238287740000000O],USD[0.000004998998708] |
| 02603979 | USD[103.137559374715350O] |
| 02603988 | SHIB[303064069279218000000000O],USD[0.000000068146117] |
| 02603989 | AAVE[0.019043000000000],ATLAS[9.528800000000000],BAT[2.984040000000000],BUSD[1.100000000000000O],COMP[0.003075949000000],CRO[9.990500000000000],ENS[2.009483200000000O],FTM[11.932170000000000],FTT[0.099924000000000O],GALA[9.969600000000000O],GRT[13.952690000000000],IMX[0.579822000000000O],LINK[0.098404000000000O],LUNA2[0.136524096500000O],LUNA2_LOCKED[0.318556225200000O],LUNC[3.299211500000000O],NEXO[0.355165550000000O],USD[1281.28139840417244900] |
| 02603991 | USD[0.016829644389330Z],USDT[0.000000076642652] |
| 02603993 | SGD[0.000000015583608T],TRX[0.000001000000000],USDT[0.000000012922276] |
| 02603994 | USD[0.000000045042000] |
| 02603998 | USD[5.222651552500000O],USDT[0.000000076128000] |
| 02604001 | GALA[0.000000075229282],RSR[1.000000000000000],TONCOIN[0.002685510000000O] |
| 02604002 | BNB[0.000000073293871],CRO[0.000000004281920S],GENE[0.000000096202104],GODS[1.534904800000000O],IMX[0.073028990000000O],USD[0.005140693293206S] |
| 02604005 | ATLAS[707.811730610000000O],BAO[1.000000000000000],DENT[1.000000000000000],DFL[232.880298590000000],GBP[0.000000018461562],SPELL[12616.438787700000000O],TRX[1.000000000000000],USDT[0.000000007187160] |
| 02604007 | BAR[0.000018990000000O],CITY[0.000018570000000O],DFL[0.000000010469330],GALFAN[0.000018160000000O],KIN[0.000000186100000000],PSG[0.000018610000000O],USDT[0.000000033219764] |
| 02604010 | AUD[0.000000013774176],BNB[0.039992000000000],BTC[0.009537300000000],FTT[0.099120000000000O],USD[-69.587643469675474S],USDT[128.75472047630702S0] |
| 02604011 | FTT[27.352826590000000O],USD[1.197567238750000O] |
| 02604012 | FTT[11.274910000000000O],USD[0.824500000000000O] |
| 02604020 | STEP[248.786190000000000O],USD[0.047816814861620O],USDT[0.000000088888352] |
| 02604024 | NFT (3294624412898392B[1],NFT (3955095037034838[4[1],TRX[0.857321000000000O],USDT[0.140087686500000O] |
| 02604026 | BEAR[348.400000000000000O],BOBA[0.000000096216940],BULL[0.000000021000000O],FTT[0.000000016407728],USD[0.878866571189271] |
| 02604047 | USD[0.008267024847480],USDT[0.000000018458120] |
| 02604053 | USD[2.094964171750000O] |
| 02604057 | TRX[0.000001000000000O],USD[0.000000466368560],USDT[0.005284452500000] |
| 02604063 | AURY[20.385707640000000O],BRZ[0.043823820000000O],USD[7.33386103169701670] |
| 02604064 | ATLAS[1008.714035600000000O],CRO[1.170460540000000O],FTT[8.101394430000000O],SOL[1.000000200000000O],SRM[20.998157000000000O],STEP[0.000000091111430],TRX[0.000001000000000O],USDT[0.000000064423937],USDT[0.000000051599802] |
| 02604081 | AURY[0.998600000000000O],POLIS[11.600000000000000],SPELL[3500.000000000000000],USD[29.384204025750000O],USDT[0.000000150781426] |
| 02604090 | ATLAS[6.330000000000000O],POLIS[0.073440000000000O],USD[0.002071055330898S6],USDT[0.000000092739798] |
| 02604099 | USD[25.000000000000000O] |
| 02604103 | AURY[659.894030000000000],BTC[0.000101330579200],CRO[9.998100000000000O],ETH[0.001999620000000O],ETHW[0.001999620000000O],FTT[0.899393206286382Z],GALA[39.992400000000000O],POLIS[23.295573000000000O],RUNE[0.013686620000000O],SAND[1.000000072200000O],SOL[0.000000072000000],TRX[0.315630735522413],USD[20.507968184689308] |
| 02604104 | ATLAS[494.115002270000000O],CRO[233.892746140000000O],POLIS[9.699250500000000],TRX[0.000001000000000O],USD[0.045294067100648],USDT[0.000000040330348] |
| 02604106 | USD[0.000000064582317],USDT[0.000000102698200] |
| 02604111 | BULL[0.000000083000000],ETH[0.000000047007259],SOL[3.502089359200000O],USD[6.195193074705924] |
| 02604115 | BTC[0.000000074732278],CRO[0.000000031576608] |
| 02604123 | ATLAS[1349.866000000000000O],TRX[0.000001000000000O],USD[1.122484229000000O],USDT[0.000000099332550] |
| 02604125 | BTC[0.001998300000000O],ETH[0.000998000000000O],ETHW[0.000998000000000O],SPELL[337.335098840000000O],USD[1.521743889552667],USDT[0.000033753819234] |
| 02604127 | ETH[0.007240100000000O],ETHW[0.007240100000000O],KIN[1.000000000000000O],RSR[1.000000000000000O],TONCOIN[0.010000000000000O],USD[1.195903735018120] |
| 02604136 | ALCX[0.000692268000000O],ALPHA[0.000000008746632S],ASD[0.000000009003360],BCH[0.000000063639040],BNT[0.162990188182642],BTC[0.000000054881700O],CEL[0.050440000000000],COMP[0.000000070000000O],CRV[0.996314000000000O],ETH[0.000000060000000O],ETHW[0.013961794000000O],FTM[45.567451220000000O],KIN[389922.000000000000000],MOB[0.497426100172950],PAY[0.000000092103597],RSR[36.089460406889364],RUNE[0.000000040008521],SPELL[97.749600000000000],USD[1978.3767861462638872] |
| 02604141 | BNB[0.000000009122682],FTT[0.000091669939596A],USD[0.000000019560236],USDT[0.001616531385557] |
| 02604142 | BNB[0.000000094000000],ETH[0.001490000000000O],ETHW[0.001490000000000O],USD[-5.812142191963299B],USDT[8.354040721083429] |
| 02604143 | BOBA[0.087020000000000O],DFL[9.358000000000000O],IMX[286.314020000000000O],USD[1.114079080000000O],USDT[0.000000117407568] |
| 02604147 | BULL[1.403957320900000O],ETHBULL[0.000008627000000O],FTT[0.083505000000000O],LUNA2[0.459145962400000O],LUNA2_LOCKED[1.071340579000000O],SRM[0.851000000000000O],USD[0.005554203279157B],USDT[831.37979036750900000] |
| 02604149 | CRO[219.990000000000000O],USD[1.770530425000000O] |
| 02604153 | GENE[2.552268950000000O],GOG[84.390461828352000O],USD[0.000000083238407B],USDT[0.000000097987543] |
| 02604164 | REN[80.000000000000000O],STEP[0.081469730000000O],USD[21.123286044513717S],USDT[0.007817003938749B] |
| 02604170 | FTT[0.014442192230894S],MATIC[20.000000000000000O],RUNE[2.917410308000000O],USD[0.674668552614072O] |
| 02604173 | AURY[1.000000000000000O],SPELL[800.000000000000000O],USD[0.126222370000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02604177 | TRX[0.0000060000000000] |
| 02604178 | LTC[0.0000000013017937],USD[0.0000023617191296] |
| 02604205 | USD[4.4132000000000000] |
| 02604206 | DFL[60.0000000000000000],IMX[9.8995400000000000],USD[1.1817954345688600] |
| 02604210 | ATLAS[25965.9562640000000000],AVAX[29.6000000000000000],BTC[0.0488877855200000],ETH[6.1409906400000000],ETHW[6.1409906400000000],FTT[14.2279648200000000],LUNA2[0.0002079513662000],LUNA2_LOCKED[0.0004852198544000],LUNC[45.2818478000000000],POLIS[353.3491215600000000],SOL[51.8035049900000000],USD[0.0000000962707346],USDT[0.0000001668468885] |
| 02604213 | AURY[0.5584853200000000],GOG[5.9988000000000000],SPELL[890.5612083000000000],USD[0.3076881487960482],USDT[0.0000000001966500] |
| 02604214 | USD[0.0000000471646076] |
| 02604217 | AKRO[1.0000000000000000],ATLAS[4656.5499453900000000],KIN[1.0000000000000000],POLIS[46.1951753200000000],RSR[1.0000000000000000],USDT[0.0000003561713] |
| 02604220 | USDT[0.0000000620000000] |
| 02604221 | ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[0.0446798160447960] |
| 02604223 | DENT[1.0000000000000000],NFT[32007146670514312](1][1],NFT[41518155461872489](1][1],NFT[44362286865373924](1][1],NFT[44765752336510553](1][1],UBXT[1.0000000000000000],USD[0.0760545100000000],USDC[8327.9690633200000000],USDT[0.3579611193066388] |
| 02604227 | ATLAS[9.9468000000000000],USD[0.0062291553800000] |
| 02604228 | BADGER[0.0053692000000000],CQT[0.8573700000000000],NFT[33738422825880628](1],NFT[55778404606316456B](1],USD[157.3618620175000000],USDT[2.4495000050223444] |
| 02604260 | AURY[453.4597593600000000],BRL[3400.0000000000000000],BRZ[-0.1937803700000000],FTT[0.0967200000000000],USD[0.1688092719107415] |
| 02604265 | BTC[0.0053000000000000],CAD[1.0000000000000000],DOT[0.0517730000000000],FTT[25.0000000000000000],LUNA2[0.0091093034280000],LUNA2_LOCKED[0.0212550413300000],LUNC[1983.5700000000000000],USD[3.3462529201150000],USDT[0.0064850000000000] |
| 02604266 | ATLAS[1340.0000000000000000],GALA[170.0000000000000000],POLIS[46.4957880000000000],REEF[2429.5626000000000000],USD[0.5322657181500000] |
| 02604274 | ATLAS[2409.9810000000000000],BNB[0.0270934793600000],BTC[0.0013060067001200],DFL[350.0000000000000000],POLIS[50.8000000000000000],USD[1.5458964880725000] |
| 02604274 | USD[2371.9129502552545530] |
| 02604275 | USDT[0.0000002130587115] |
| 02604281 | BAO[1.0000000000000000],BRZ[0.0000000068196000],KIN[1.0000000000000000],TRX[0.0000000894877390],USDT[0.0000000020920000] |
| 02604295 | ETH[0.0000000003000000],USD[1.6682981800000000],USDT[2.0303346400000000] |
| 02604297 | 1INCH[4.0119382400000000],APT[2.0265132000000000],AVAX[6.6214578000000000],BTC[0.0041005191810000],DENT[20977.8789868000000000],DFL[30.0000000000000000],DOT[1.8166559100000000],ETH[0.0271069468523500],ETHW[0.0201069468523500],EUR[0.0000000225897217],FTM[19.7324545200000000],LINK[1.1508237500000000],LTC[0.0154432031500000],LUNA2[0.0303416690000000],LUNC[3362.7900000000000000],MATIC[8.0000000000000000],SOL[2.9164705110000000],SPELL[7492.4522107400000000],SRM[8.8924571600000000],SUSHI[2.0174144591499700],USD[-57.2642224355770240000000000],USDT[0.0000008736368] |
| 02604306 | AVAX[0.0000000001000000],BRZ[0.0042886800000000],XRP[0.9993075691414417],USDT[0.6916306526654397],XRP[0.1496450000000000] |
| 02604307 | LTC[0.0018429400000000] |
| 02604311 | CRO[46.0598149500000000],TRX[0.0000010000000000],USD[0.0000000095779777],USDT[1394.4807628278537844] |
| 02604312 | USD[78.7554459400000000] |
| 02604313 | BNB[0.0000000084000000],BTC[0.0000000916357060],GBP[0.0036410914520953],SOL[0.0000000022468034] |
| 02604316 | ATOM[0.0620000000000000],POLIS[0.0961600000000000],USD[0.0023044460500000],USDT[0.0038577250000000] |
| 02604319 | USD[0.0000000605689731],USDT[0.0000018837744000] |
| 02604320 | SPELL[600.0000000000000000],USD[0.0003976000000000] |
| 02604323 | GOG[194.0000000000000000],TRX[0.0000010000000000],USD[0.6480492900000000],USDT[0.0000001490569022] |
| 02604334 | AVAX[1.0000000000000000],BTC[0.0885198900371720],CRO[170.0000000000000000],ETH[0.1804620882665400],FTT[3.6140950117939112],LINK[0.0000000645190000],LUNA2[0.6487414116000000],LUNA2_LOCKED[1.5137296030000000],LUNC[2.3297982400000000],OKB[0.0000000060000000],SOL[1.0000000000000000],USD[692.7043482019139406],USDT[760.0000000000000000] |
| 02604335 | BAO[8.0000000000000000],BTC[0.0000022900000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000746300000000],KIN[10.0000000000000000],NFT[5115426701108667B](1],NFT[51894228630224254B](1],NFT[55152820776301352B](1],NFT[55183935956329984](1],TOMO[1.0000000000000000],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0001174290334472],USDT[0.0000043226347134] |
| 02604337 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BRZ[0.0026268710965456],CRO[0.0000003984390400000],ETH[0.0003871769867141],ETHW[0.0819802212082214],FTM[0.0000089387720000],KIN[6.0000000000000000],RSR[2.0000000000000000],SPELL[0.0000000778967466],UBXT[2.0000000000000000] |
| 02604339 | AAVE[0.0009982000000000],BNB[0.0113449500000000],ETH[0.0009982000000000],ETHW[0.0009982000000000],LINK[0.0999820000000000],POLIS[15.1000000000000000],TRX[0.9000020000000000],USD[5.0284663765500000] |
| 02604342 | BTC[0.0038924700000000],EUR[0.0022200520201418],FTT[2.1173622400000000],LINK[3.5569652500000000],MATIC[66.6187004200000000],SHIB[2187711.2648603800000000],TRX[1232.0708646800000000],UBXT[1.0000000000000000],XRP[109.7670912500000000] |
| 02604348 | USD[692.7043482019139406],USDT[760.0000000000000000] |
| 02604351 | AVAX[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0004241600000000],EUR[0.0003485587146553],FTM[35.9956000000000000],IMX[172.7731200000000000],LRC[90.9928000000000000],MATIC[79.9740000000000000],TRX[1.0000000000000000],USD[0.7182577571996504],USDT[0.9935236676099339],XRP[2860.2794000000000000] |
| 02604353 | USD[0.0000001389202226] |
| 02604354 | USD[14.0000000000000000] |
| 02604358 | 1INCH[4.9990000000000000],FTT[0.2999400000000000],USD[0.0156965148000000],USDT[0.0043526117500000] |
| 02604359 | BTC[0.0000423679766675],TRX[0.0000670000000000],USD[406.0923812551719624],USDT[0.0000001283455027] |
| 02604360 | ATLAS[499.9100000000000000],USD[18.5596250000000000] |
| 02604371 | USD[0.0000000291236651],USDT[4.1805843900000000] |
| 02604386 | BOBA[0.0880400000000000],USD[1.4385671100000000] |
| 02604392 | STARS[0.0000000043320802] |
| 02604394 | CRO[0.0000000004680000],XRP[0.0000000089797080] |
| 02604409 | ETHBULL[0.0003000000000000],FTT[0.0000000027276574],USD[0.0696963269189850] |
| 02604410 | BRZ[0.0033246400000000],FTT[26.1032100000000000],SOL[0.0105736000000000],USD[1.0582659546893482],USDT[0.0000000126035587] |
| 02604417 | ATLAS[9.9080000000000000],ETH[0.1260000000000000],LUNA2[0.3011123603000000],LUNA2_LOCKED[0.7025955073000000],LUNC[0.9700000000000000],POLIS[9.8980200000000000],SAND[14.9970000000000000],TRX[0.0000060000000000],USD[0.5066209043837072],USDT[134.0322838762929700] |
| 02604427 | USD[0.0000000000000000] |
| 02604430 | BNB[0.0000000025956600],USD[0.0000010789304847],USDT[0.0000016779060087] |
| 02604432 | USD[0.9023787274000000] |
| 02604437 | ATLAS[13915.3604774193698296],POLIS[283.5414780500000000],USD[0.1198641228700658],USDT[0.0000000069661398] |
| 02604440 | BNB[0.0528560809562178],SHIB[0.3833083100000000],USD[0.0000031308350549] |
| 02604443 | BAO[2.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030826502],XRP[0.0001128200000000] |
| 02604446 | ATLAS[0.0000000022500000] |
| 02604451 | TRX[0.0000010000000000],USDT[21.6746950400000000] |
| 02604466 | BTC[0.0133306667403600],CRO[34.3416538900000000],ETH[0.0187486800000000],ETHW[0.0187486800000000],FTT[0.2601025000000000],MATIC[0.0059514400000000],USD[0.0036027871351000],USDT[0.0000000022157668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02604468 | USDT[0.000000481910 1879] |
| 02604470 | USD[209.7837946450000000] |
| 02604474 | USDT[0.0000000032579500] |
| 02604475 | BOBA[90.9386391100000000] |
| 02604476 | ETH[0.0189962000000000],FTT[0.0000000061586520],USD[36.9102212000210000],USDT[504.5992670895526800] |
| 02604481 | BRZ[0.0046722353933960],ETH[0.0000000009743449],SOL[0.0000000051398570],SPELL[0.0000000086059934],USD[0.0000000822800545],USDT[0.0000000095029068] |
| 02604482 | USD[0.0338690000000000] |
| 02604485 | AURY[5.1749989000000000],SOL[0.0527124600000000],TRX[0.0000010000000000],USD[0.0000000622088540],USDT[0.0000031925 22959] |
| 02604487 | AAVE[0.1828386384427200],APT[137.3549648 129522400],ATOM[5.0906173890083500],AVAX[2.6833662485551300],BNB[0.1534729856638800],BTC[0.0060000114149300],DOGE[5175.7852600108024100],ENS[1.0000000000000000],ETH[0.6714896483063800],ETHW[0.0000009 1399400],FTM[10.0133429272011000],FTT[56.2956873800000000],GALA[3340.6350860000000000],GMT[138.4507453853856300],LINK[36.9288437237469200],MATIC[10.0102047019772000],RAY[79.5563326131271482],RNDR[39.7934389200000000],SLP[6639.4065540000000000],SNX[37.0840729054025120],SOL[46.3958354161586038],UNI[53.2184906435698200],USD[134.2698474383875158] |
| 02604498 | USD[0.7532242354125000] |
| 02604506 | GODS[81.2000000000000000],IMX[145.4921600000000000],USD[0.4787223406000000],USDT[0.0079880000000000] |
| 02604508 | TRX[0.0007770000000000],USD[0.8509089476627312],USDT[0.5100433653649028] |
| 02604510 | AKRO[5.0000000000000000],ATLAS[0.4529408200000000],BAO[3.0000000000000000],CRO[0.0022879900000000],DENT[2.0000000000000000],EUR[0.0000000434802297],HXRO[1.0000000000000000],KIN[1.0000000000000000],MANA[0.0003990000000000],MATIC[0.0168536000000000],POLIS[0.0033297200000000],SHIB[60615.7869486300000000],TRX[1.0000100000000000],UBXT[2.0000000000000000],USDT[0.0000001292466 29] |
| 02604514 | USD[0.0000000084118444],USDT[0.0000087280000] |
| 02604516 | FTT[1.3350863300000000],USD[6.9417204900000000] |
| 02604517 | USD[0.0622723517550000] |
| 02604518 | ATLAS[280.0000000000000000],TRX[0.0000010000000000],USD[1.3242099734000000],USDT[0.0000000071203352] |
| 02604520 | USD[32.3452674800000000],AUDIO[6.2141131400000000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[0.6816955100000000],PUNDIX[10.3862715100000000],USDT[0.0024306325695351] |
| 02604522 | APT[0.0000000086118880],ATOM[0.0000000085398417],AUDIO[0.0000000570625000],BNB[0.0000000030570000],CRO[0.0000000051400800],ETH[0.0000000042426345],FTM[0.0000000095891443],GENE[0.0000000080908948],KNC[0.0000000085245297],LUNA2[0.0000000012200000],LUNA2_LOCKED[0.2098307195000000],MATIC[0.0000000070000000],POL[ISD.0000000015317600],RNDR[0.0000000051256600],STG[0.0000000331238000],SXP[0.0000000084625278],TRX[0.0000070308868586],USD[0.0000001235111130],USDT[0.0000000950997] |
| 02604523 | AUD[0.0034397282861378],BAO[3.0000000000000000],BTC[0.0071424800000000],DENT[1.0000000000000000],DOGE[423.9965910500000000],ETH[0.0501678100000000],ETHW[0.0495442600000000],FB[0.2196718900000000],KIN[3.0000000000000000],SHIB[1723172.9264032300000000],SOL[0.3951442100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02604528 | ATLAS[439.9164000000000000],USD[1.3510508000000000] |
| 02604530 | APE[46.3000000000000000],ETHW[1.2390000000000000],FTT[26.9000000000000000],TRX[0.0001990000000000],USD[-20.2671723846912293000000000],USDT[0.0000000121951077] |
| 02604532 | TRX[0.0000010000000000],USD[0.0000007415307 4],USDT[0.0000005280652] |
| 02604537 | USD[0.0001250919104 10] |
| 02604538 | BAO[1.0000000000000000],USD[0.0000000498158274] |
| 02604543 | DOT[18.5441024000349000] |
| 02604546 | AUD[2.0000000364892918],BOBA[5.6417016400000000],MANA[12.7236865700000000],SAND[9.3393700300000000],USD[51.7328427250095370] |
| 02604551 | BTC[0.0000000008581200],USD[0.0016526174 7003] |
| 02604555 | ATLAS[340.0000000000000000],TRX[0.0000010000000000],USD[0.6588390095000000] |
| 02604556 | ATLAS[587.8900084006583316],BRZ[12.0000000000000000],HNT[2.0451478400000000],IMX[19.2283380000000000],SOL[0.0000001000000000],USD[0.4272027750000000] |
| 02604558 | ALGO[15.9768000000000000],AURY[2.9994000000000000],BTC[0.0625828800000000],ETH[0.2089582000000000],FTT[0.7998400000000000],LUNA2[0.0069358281670000],LUNA2_LOCKED[0.0161835990600000],RAY[9.6626761900000000],SOL[5.1924413600000000],SRM[13.2792871100000000],SRM_LOCKED[0.2352541100000000],USD[0.8585274215720280],USDT[0.0000000069108000],USTC[0.9818000000000000] |
| 02604560 | AURY[84.9863200000000000],USD[5.6770654737500000] |
| 02604567 | USDT[0.0000007425000] |
| 02604576 | AKRO[14.0000000000000000],ALPHA[1.0020729700000000],AUD[5.0000000007133561 4],AVAX[2.6823904200000000],BAO[44.0000000000000000],BCH[1.0584231400000000],BNB[0.0584231400000000],BTC[0.4002650500000000],CHZ[1.0000000000000000],CRO[191.3947403300000000],DENT[10.0000000000000000],DOT[1.0454035200000000],EFT[ng.5482650000000000],ETHW[2.5480514360486325],FTM[51.5310250500000000],FTT[5.9905750700000000],GRT[1.0001525100000000],KIN[60.0000000000000000],LINK[6.0317462300000000],LRC[23.7513559600000000],LTC[0.0078497200000000],LUNA2[0.3147129151000000],LUNA2_LOCKED[0.7327133218000000],LUNC[1.012310 54000000000],MANA[29.2200427200000000],MATH[1.0000000000000000],MATIC[14.2558604300000000],NEAR[1.0000000000000000],NFT[2988038972855573 41][1],NFT[44530937340860 1683][1],NFT[5721255783581686 78][1],OMG[14.0914210200000000],RSR[2.0000000000000000],SHIB[2261033.1985880000000000],SNX[13.8248114000000000],SOL[0.0025039000000000],SUSHI[33.4147844700000000],TOMO[1.0208265400000000],TRX[12.0000000000000000],UBXT[14.8506367800000000],USD[0.0034006942421993],USD[372.3705620400000000],USDT[202.7012440255591769],XRP[2121.1763954000000000] |
| 02604580 | ATLAS[0.0000000097 156268],BTC[0.0000000075577486],POLIS[0.0000000027478065] |
| 02604602 | USDT[0.0000000042350000] |
| 02604607 | KIN[49979.1000000000000000],USD[0.7835624792500000] |
| 02604614 | USD[0.0367101600000000] |
| 02604618 | AURY[1.0117320022017049],BRZ[0.0000000025746606],BTC[0.0029460000000000],ETH[0.0133075061966192],ETHW[0.0133075061966192],FTM[15.6139343607061019],SAND[8.9978000000000000],USD[0.0000000136854435],USDT[0.0000000066362312] |
| 02604619 | BTC[0.0000000093700000],CRO[119.9720000000000000],FTT[0.7000000000000000],TRX[0.0007810000000000],USD[2.5949857542000000],USDT[3.0351848141919311] |
| 02604620 | ATLAS[107.4247710000000000],POLIS[3.9150880000000000] |
| 02604630 | BAO[1.0000000000000000],BTC[2.0.1290216520000000],ETH[0.4220423500000000],ETHW[0.2138698600000000],EUR[2.2016571257699553],FTT[0.0000039900000000],KIN[1.0000000000000000],USD[0.0047840887073880] |
| 02604634 | BTC[0.0019155200000000],LUNA2[0.1742426781000000],LUNA2_LOCKED[0.4065662489000000],LUNC[37941.7100000000000000],TRX[0.0007800000000000],USD[100.8493535151162570],USDT[0.0000566213525632] |
| 02604640 | USD[1.9025256058981191] |
| 02604642 | TRX[0.0000670000000000],USD[0.0033575500000000],USDT[0.0000001350432 61] |
| 02604650 | AAVE[0.5300000000000000],ATOM[5.4000000000000000],AVAX[2.3000000000000000],BAT[324.0000000000000000],BTC[0.2766328203640000],CHZ[100.0000000000000000],DOGE[4982.8560000000000000],ETH[1.1665176000000000],ETHW[1.1665176000000000],GALA[940.0000000000000000],GRT[1482.0000000000000000],IMX[156.6000000000000000],MANA[27.9944000000000000],MATIC[250.0000000000000000],RNDR[83.7920600000000000],SAND[20.0000000000000000],SOL[8.6297340000000000],USD[0.0001141991224732],YFI[0.0049998000000000] |
| 02604651 | BTC[0.0000816100000000] |
| 02604652 | USD[0.0000009315000000] |
| 02604655 | RAY[0.0000000084400000] |
| 02604664 | BADGER[919.0141223700000000],BTC[0.0019009900000000],ETH[0.0000007204796],SUSH[0.3218482600000000],USD[-1472.5813714998966072],USDT[0.0039228950000000] |
| 02604666 | ALPHA[2.0000000000000000],AMPL[0.0000000016640853],BAO[2.0000000000000000],CRO[0.0000002700000],DENT[1.0000000000000000],KIN[2.0000000000000000],MANA[5.8972620996400000],RSR[1.0000000000000000],SECO[1.0686653500000000],UBXT[1.0000000000000000],USDT[0.0000000097085469] |
| 02604668 | AVAX[2.4657450000000000],ETH[0.0526710051139776],ETHW[0.0526710051139776],FTT[12.2400000000000000] |
| 02604674 | BTC[0.0000003800000000],FTT[0.0005625640966960],LTC[0.0000000083799910],USDT[0.0000001250000000] |
| 02604676 | USD[0.5078969150000000] |
| 02604680 | USD[0.5236838650000000] |
| 02604684 | NFT[2909840160005872 62][1],NFT[4667687390869189 569][1],STETH[0.0000000061385744],USD[0.0000000084575633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02604685 | USD[0.0004276273082200] |
| 02604686 | RAY[0.0000000073200000] |
| 02604688 | BAO[1.0000000000000000],CAD[1.0000000000000000],DOGE[0.0707057800000000],ETH[0.0050743000000000],ETHW[0.0050314100000000],FTT[27.7437949100000000],TRU[1.0000000000000000],USD[0.0640731707609088],USDC[7016.0124280000000000],USDT[100.8235144601500000] |
| 02604689 | FTT[1.0944400000000000],USDT[0.0000000035000000] |
| 02604690 | USDT[4.5882470000000000] |
| 02604691 | USDT[0.0000000038200000] |
| 02604698 | FTM[1.0000000000000000],USD[1.2303424992000000],USDT[1.8497519494900000] |
| 02604700 | USD[0.0798086596400000] |
| 02604701 | BUSD[220.1661593500000000],USD[0.5000000050000000] |
| 02604702 | ATLAS[5.3994000000000000],LUNA2[29.1415179400000000],LUNA2_LOCKED[67.9968751900000000],POLIS[0.0801470000000000],USD[12.2691391928452540] |
| 02604703 | USD[0.0000000164647260],USDT[0.0000000016900103] |
| 02604715 | AURY[440.9786000000000000],IMX[0.0985000000000000],USD[4.3855224550000000] |
| 02604717 | BTC[0.0000000034085424],BUSD[532.4296083800000000],ETH[0.0000000013325000],FTT[0.2357046341643445],USD[0.0000000073020240],USDT[0.0000000091228200] |
| 02604719 | ATLAS[6299.3920000000000000],USD[1.1863748200000000] |
| 02604720 | USD[166.3994995811825000] |
| 02604721 | ATLAS[280.0000000000000000],POLIS[5.5000000000000000],USD[0.3352212946500000] |
| 02604722 | BTC[0.0000843100000000],DOGE[90585.8326100000000000],FTT[804.1891600100000000],SRM[10.0657100800000000],SRM_LOCKED[117.4942899200000000] |
| 02604724 | LUNA2[3.1391265650000000],LUNA2_LOCKED[7.3246286520000000],USDT[0.0430720000000000] |
| 02604728 | MBS[0.6703910000000000],USD[0.0000000005000000] |
| 02604737 | BTC[0.0137973780000000],USD[2.8101080400000000],USDT[0.0000000070327672] |
| 02604738 | USDT[0.0624853652100000] |
| 02604739 | USD[0.4854455176250000] |
| 02604746 | ETH[0.0000000080000000],USD[0.0000000155296690],USDT[0.0000000107933759] |
| 02604747 | USD[0.0141073288000000] |
| 02604761 | ATLAS[286.0457375600000000],POLIS[5.1931124600000000],USD[0.0086928089140854] |
| 02604762 | USD[0.0041931871000000] |
| 02604766 | BTC[0.0023000000000000],USD[3.2360582705000000] |
| 02604767 | TRX[0.0000010000000000],USD[0.0314162300000000],USDT[0.0000000160900714] |
| 02604771 | ATLAS[50.0000000000000000],USD[1.5673302580000000] |
| 02604776 | USDT[0.0000000070250000] |
| 02604777 | 1INCH[0.0137908189314900],USD[0.0037282895933469],USDT[0.0000000382397465] |
| 02604778 | CITY[7.2000000000000000],USD[0.3928036200000000],USDT[0.0000000014541372] |
| 02604787 | IMX[1.2997400000000000],USD[5.2140500000000000] |
| 02604795 | USD[2.1508554550000000] |
| 02604796 | USD[0.0000000065791140],USDT[0.0000000038935648] |
| 02604799 | BNB[0.0000000066601732],ETH[0.0000000061664890],USD[0.0000372184931160] |
| 02604804 | ALPHA[13.9973400000000000],ATLAS[215.4188011600000000],BNB[0.0000000083090225],CQT[35.3292452085228750],FTT[0.0081545642838981],HUM[0.1423300500830000],MNGO[7.1625477680631169],USD[0.4550227923186416],USDT[0.0000000050000000] |
| 02604806 | RAY[0.0000000031600000] |
| 02604810 | ETH[0.0000000050771800],ETHW[0.0009343140800980],NFT (374652869448971398)[1],STG[0.0000000009807800],TRX[0.0000060016745300],USD[0.0000000072766084] |
| 02604811 | USD[0.2007894120399916] |
| 02604814 | USD[2.1064934836400000],USDT[0.0008896780000000],XRP[0.0069930000000000] |
| 02604818 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000152662712770] |
| 02604819 | ATLAS[13727.4122000000000000],TRX[0.0000020000000000],USD[0.7322692215028600] |
| 02604820 | DOGE[0.2100000000000000],NFT (334174111848788622)[1],NFT (381522786998559313)[1],NFT (386659846011378234)[1],NFT (411524587371972117)[1],NFT (464110372876122058)[1],NFT (491268985851241389)[1],USD[0.0543465541938221],USDT[0.0000000039727889] |
| 02604824 | BTC[0.0305181000000000] |
| 02604825 | TRX[0.0000010000000000],USD[1.1993185615909220],USDT[0.0000000175312886] |
| 02604826 | BTC[0.0451000000000000],ETH[0.2370000000000000],ETHW[0.2370000000000000],SOL[9.0500000000000000],USD[2180.1153230675000000] |
| 02604827 | USDT[0.0000000035100000] |
| 02604834 | DOT[0.0686180000000000],FTT[0.0471728500000000],LINK[0.0148963000000000],USD[0.6717789621047638] |
| 02604836 | BEAR[263.2477000000000000],TRX[0.3785610000000000],USD[1.1414989600000000],USDT[0.0000000048500000] |
| 02604837 | AMPL[0.0000000021212337],ATOM[0.8000000000000000],BCH[2.6480000064581314],BNB[4.0500000019228800],BTC[0.0096373637236058],CRO[3820.0000000013553608],DOGE[3240.0000000000000000],ETH[0.0044304080000000],ETHW[0.0000000080000000],FTT[78.7930790659246563],LTC[0.8200000000000000],MANA[945.0000000000000000],MATIC[210.0000000000000000],SHIB[6340000.0000000000000000],SUSHI[1733162],SOL[20.0227316279728739],TRX[5373.9786680348301393],USD[2271.2411837055901733],USDT[794.9784504654467603],XRP[37.3887887799484617] |
| 02604839 | CAD[89.6285072284995231],USD[0.0085606848601420],USDT[0.0006183000000000] |
| 02604843 | ATLAS[309.9442000000000000],FTT[0.2871990100000000],POLIS[8.3000000000000000],USD[0.0000000780015219] |
| 02604844 | AUD[0.0028578074104915] |
| 02604847 | RAY[0.0000000053200000] |
| 02604849 | BTC[0.0163000000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],FTT[1.3615557383800000],GALA[1.9780000000000000],LUNA2[0.0599662481000000],LUNA2_LOCKED[0.1399212456000000],LUNC[13057.7767760000000000],MANA[1.9982000000000000],PERP[3.0984000000000000],SOL[6.0714848100000000],USD[0.1918875734638301],USDT[0.0000030377194300] |
| 02604855 | SAND[4.0000000000000000],USD[1.3722575000000000],USDT[0.0222254456] |
| 02604856 | APE[0.0000000043100000],BTC[0.0000000063879655],ETH[0.0471144303001082],EUR[1.1043856851650364],USD[0.1573034141030162],USDT[0.0000036833447960] |
| 02604866 | AKRO[3.0000000000000000],APT[0.0009135300000000],AUDIO[1.0002826091949700],BAO[7.0000000000000000],BTC[0.0000010763535399],DENT[3.0000000000000000],ETH[0.0000115623000000],FRONT[1.0000000000000000],KIN[0.0000000000000000],LUNA2[1.3597924160000000],LUNA2_LOCKED[3.0604069910000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001212520674],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[6.3742968110498772],USDC[2000.0000000000000000],USTC[192.5801364581929332] |
| 02604871 | ETH[0.0000000609916380],USD[0.0653286568130959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02604876 | USD[0.0069075187500000] |
| 02604878 | BTC[0.0011000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[463.0376015626100000],USDT[0.3361159726599615] |
| 02604879 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0001900000000000],USD[0.0000000107909778],USDT[0.0000000036695561] |
| 02604883 | BAT[0.0000000100000000],ETH[0.0120376279736624],ETHW[0.0120376279736624],XRP[3.7491060000000000] |
| 02604893 | ATLAS[24630.0000000000000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],POLIS[52882.6591492136320000],USD[0.3787591003483050],USDT[0.0000000142046618] |
| 02604894 | USD[30.0000000000000000] |
| 02604895 | AURY[0.0000001000000000] |
| 02604896 | AURY[0.0000000004000000],ETH[0.3399320000000000],SOL[5.9487884438796818],USD[0.0000013109823990],USDT[0.0000000233098] |
| 02604905 | FTT[8.0983800000000000],HT[0.0950966000000000],USD[0.0000002187180] ,USDT[0.0000000013817106] |
| 02604914 | FTT[0.8998290000000000],GOG[120.0000000000000000],USD[0.0154535700000000],USDT[0.0000000078087512] |
| 02604920 | BTC[0.0062000000000000],POLIS[41.0000000000000000],USD[1.0262808401125000],USDT[0.0000000029387105] |
| 02604921 | BCH[0.0691304455143946],BNB[0.0000000020000000],ETH[0.0000000421116632],ETHW[0.0001769200000000],NFT (2929150702351116520)[1],NFT (405656161456779190)[1],SOL[0.0000000063227092],USD[0.0000071692879403] |
| 02604923 | AAVE[0.0000000058172356],BNB[0.0000000027828678],BTC[0.0000000095988000],DAI[0.0000000059337944],ETH[0.0000000303031365],LTC[0.0000000025335122],MATIC[0.0000000025592616],SOL[0.0000000116545704],TRX[0.0000000004896474],USDT[0.0000000075196892] |
| 02604925 | NFT (384543926054379202)[1],NFT (389246346425470828)[1],NFT (439598179923163718)[1],NFT (443934248051421130)[1],NFT (536362156668371573)[1],TRX[0.0000020000000000],USD[0.0000001747194886],USDT[0.0000000096823935] |
| 02604928 | TRX[0.0000000001321260],USD[0.0661214976160700],USDT[0.0000000006994200] |
| 02604930 | FTT[27.4000000000000000],LUNA2[0.5641165204000000],LUNA2_LOCKED[3.3162718810000000],LUNC[122837.5600000000000000],USD[0.0273115742610000],USDT[0.0000026068298275] |
| 02604938 | USD[0.0000000061253232] |
| 02604939 | BAO[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000112149628] |
| 02604943 | BNB[0.0000000804300000],DOGE[23.0000000000000000],LUNA2_LOCKED[176.6633727000000000],USD[0.0000007123734220],USDT[0.0649214190766712] |
| 02604944 | USDT[0.0000000050891142] |
| 02604948 | TRX[0.0000760000000000],USD[0.0615428400000000],USDT[0.0000000002624120] |
| 02604948 | APE[500.0000000000000000],ATOM[0.4874315000000000],AVAX[185.7000000000000000],BIT[2470.0000000000000000],BNB[0.0690268960000000],BTC[0.3529902321000000],ETH[1.1337902400000000],ETHW[1.1337902400000000],EUR[0.0000000064475796],FTM[4281.3568071684254400],FTT[290.2880798100000000],GENE[5.5000000000000000],GMT[880.0000000000000000],GST[91125.0000000000000000],LINK[300.0000000000000000],LUNA2[0.0807988925300000],LUNA2_LOCKED[0.1885307492000000],LUNC[0.1036385600000000],MATIC[201.7253959232070000],NEAR[400.0000000000000000],NFT (392225218177462569)[1],NFT (455841241445702024)[1],SOL[0.7168210300000000],USD[179.3155702425936772],USDT[27.6232960475807714],USTC[6.8833700000000000],WFLOW[300.0000000000000000] |
| 02604951 | POLIS[56.1973400000000000],USD[0.3364513813875000],USDT[0.0000000119776347] |
| 02604952 | BTC[0.0000591293054241],ETH[0.0007601400000000],ETHW[0.0007601400000000],FTT[0.0948000000000000],USD[137.7517906423404287],USDT[0.0000000027959274] |
| 02604956 | AURY[7.0000000000000000],BRZ[2.0000000000000000],SPELL[1500.0000000000000000],TRX[0.0000010000000000],USD[0.0007623485303937],USDT[0.0000000005637744] |
| 02604958 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002096060704] |
| 02604959 | SPELL[2100.0000000000000000],USD[0.0003002750000000] |
| 02604964 | USD[34.9105766200000000] |
| 02604965 | FTT[0.3539000000000000],USDT[0.5658071276250000] |
| 02604970 | USD[0.0000004685032] |
| 02604971 | BTC[0.0049996000000000],FTT[0.0026272695219015],USD[1.7404251360000000] |
| 02604975 | USD[302.9453040208314900],USDT[0.0000000115990284] |
| 02604977 | ETH[0.0009695000000000],ETHW[0.0009695000000000],USD[8.7993076986453627] |
| 02604983 | ETH[0.0000867200000000],FTT[0.0957512000000000],LUNA2[0.0000061649352600],LUNA2_LOCKED[0.0000000164938249],NFT (303253504753081317)[1],NFT (351680860092307638)[1],NFT (359312891456910532)[1],NFT (392245884177497058)[1],NFT (460257856214886238)[1],NFT (525980342943383918)[1],NFT (529046030654154160)[1],TRX[0.0031384758138173],USD[0.0044025985710500],XRP[0.3818830000000000] |
| 02604983 | AUD[0.0000081896689741],BTC[0.0000000045792458],CRO[0.0000000097731000],DOGE[0.0000000040978712],FTT[0.0208075948210006],MATIC[0.0000000057412715],PTU[0.0000000095441557],QI[0.0000000053070085],STORJ[0.0000000084740],TRX[0.0000000078109028],UNI[0.0000000117462360],USDT[0.0000000047805142],XRP[0.0000000090212248] |
| 02604984 | USDT[0.0035983485112565] |
| 02604986 | RAY[0.0000000086800000] |
| 02604988 | BTC[0.0000000010000000],POLIS[29.9981570000000000],SOL[2.3823988400000000],USD[0.1380650120750000],USDT[0.0040813642500000] |
| 02604989 | NEXO[49.9905000000000000],USD[1344.9421750154257298] |
| 02604991 | BTC[0.0000000942409920],SAND[0.0000000205294720],USD[0.0055279739178985] |
| 02604992 | USD[1.3629156035669594] |
| 02604993 | CRO[0.0000000071448359],FTT[48.8777321900000000],GALA[0.0000000068186130],SOL[0.0000000060000000],USD[0.0000000002594304],USDT[0.0000000024393437] |
| 02604995 | AVAX[0.0000000039530843],BTC[0.0005468736050862],BULL[4.7540831678000000],CRV[0.0000000019690000],ETHBULL[0.0000000013487088],FTT[0.0000000007488600],LINK[0.0000000083460665],MATICBULL[284.1650800000000000],SAND[0.0000000031628704],SOL[0.0008270830392064],TRX[2.0000000000000000],USD[0.1621157999505986] |
| 02604998 | USD[0.0062073416000000] |
| 02605001 | SPELL[43161.6036572100000000],USD[0.0000000008680109] |
| 02605005 | ATLAS[0.0000000164218031],BTC[0.0020767614604829],FTT[0.0000000165195000],FTT[0.0000000059335760],GODS[0.0000000014693372],INTER[0.0000000766444860],JOE[0.0000000080996192],USD[0.0000000604106681],USD[0.0000000037900252] |
| 02605006 | CTX[0.0000000058939200],GMT[0.0000000136000000],LUNA2[0.0000002770811133],LUNA2_LOCKED[0.0000000646522643],USD[0.0151216154097776],USDT[0.0000000139168636],XRP[0.0000000002859350] |
| 02605012 | ATLAS[209.9700000000000000],POLIS[8.3000000000000000],USD[0.2255002115000000],USDT[0.0051200000000000] |
| 02605014 | BOBA[0.0145860000000000],EOSBULL[324.0000000000000000],LOOKS[0.1836000000000000],LUNA2[6.5393258900000000],LUNA2_LOCKED[15.2584270800000000],LUNC[1422538.3634360000000000],SKL[0.9774000000000000],USD[0.0479994739255200],USTC[0.9189545768800000],WAVES[0.4552000000000000] |
| 02605015 | ATLAS[51.8511986914000000],BAO[2.0000000000000000],BRZ[595.0860283304560825],DENT[3152.5249392300000000],DOGE[83.0046661900000000],FTM[44.6894513900000000],KIN[2.0000000000000000],POLIS[59.1354755800000000],RSR[1.0000000000000000],SPELL[5159.4076504000000000],UBXT[1.0000000000000000] |
| 02605016 | DOGE[0.0186647600000000],NFT (434595119281572920)[1],TRX[0.0015900000000000],USD[0.9887364652501961],USDT[0.0000000028216051] |
| 02605020 | USD[0.0636964666500000] |
| 02605021 | POLIS[1073.4712778500000000],RAY[0.0446930000000000],SOL[2.6694927000000000],USD[0.6371058293500000] |
| 02605024 | FTT[0.0400000000000000],USDT[0.0000000075000000] |
| 02605026 | 1INCH[0.0000000031900288],AXS[2.2779241132236800],ETH[0.3680179192221200],ETHW[0.0000000036706700],LUNA2[0.5409415895000000],LUNA2_LOCKED[1.2621970420000000],LUNC[117791.1700000000000000],NFT (309196219278066714)[1],SOL[5.6171814157028100],TRX[0.0000010398769600],USD[23.5951811867772850],USDT[161.4615269965925154] |
| 02605030 | AUD[200.0000000000000000],FTT[0.3897391400000000],LTC[0.0087760000000000],LUNA2[0.4594673899000000],LUNA2_LOCKED[1.0720905760000000],LUNC[100049.9915000000000000],MATIC[8.9732000000000000],USD[1.0427801146937876],USDT[25.1561731750000000] |
| 02605031 | BAO[2.0000000000000000],BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000265082171],CAD[0.0290749929752010],ETH[7.7226486392442070],ETHW[0.0004492000000000],FTM[0.0000000022707980],KIN[3.0000000000000000],LINK[0.0000000392903711],SOL[0.0000000097570502],TRX[1.0000000000000000],USD[0.0000000750707778] |
| 02605035 | USDT[0.0000024735791330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02605037 | AU[0.00000004575866?].BOBA[0.00837144800000000].CRO[9.93370000000000000].DFL[0.54610000000000000].ETH[0.00000001820649].FTT[2.14662016000000000].LINK[0.01707692000000000].LUNA2[0.00013384506410000].LUNA2_LOCKED[0.00031230514950000].LUNC[29.14504450000000000].MANA[0.88916000000000000].OMG[0.23471448000000000].SAND[0.83850000000000000].SHIB[99507.00000000000000000].SPELL[97.34800000000000000].TLM[60.43543000000000000].TONCOIN[0.09575000000000000].TRX[0.44110000000000000].USD[0.09856203705113751].USDT[0.00010785274329260] |
| 02605038 | ATLAS[4217.72898232640000000].ATOM[8.01979373400000000].BTC[0.00590000000000000].ETH[0.36300000000000000].ETHW[0.36300000000000000].LRC[253.00000000000000000].USD[1.05736083104281260] |
| 02605040 | NFT [2897016212415099558][1].NFT [3622194389993379239][1].NFT [4047946493769447591][1].NFT [4169695754429541631][1].NFT [4639132977928083481][1].NFT [5484470913764248871][1].USD[2.10913206769000000].USDT[3.66309600000000000] |
| 02605045 | USD[0.00000004680902] |
| 02605052 | BNB[0.00000003692401B].ETH[0.00999810000000000].USD[0.00000050073708495] |
| 02605053 | AKRO[2.00000000000000000].AMPL[0.00018062611666660].BAO[3.00000000000000000].DENT[3.00000000000000000].FRONT[1.00266081000000000].KIN[1.00000000000000000].PTU[0.00021884000000000].TRX[1.00000000000000000].USD[0.00000009873441].USDT[0.00000006953853] |
| 02605057 | USDT[0.00000002025226] |
| 02605059 | TRX[0.00001000000000] |
| 02605060 | BTC[0.01769663700000000].ETH[0.28800000000000000].ETHW[0.28800000000000000].USDT[76.78685205700000000] |
| 02605061 | USDT[0.00034860467127719] |
| 02605066 | AURY[1.62172485000000000].BRZ[0.00909600000000000].BTC[0.00103389740000000].POLIS[3.30597929000000000].SPELL[4246.49907800000000000].USD[0.01902912464167950].XRP[444.56307200000000000] |
| 02605071 | APE[0.21822400000000000].AVAX[0.00000001000000000].BTC[0.00000016000000000].ETH[0.00158317000000000].ETHW[0.00158315307301390].FTM[0.00000000000000000].FTT[0.08320586579734090].LUNA2[0.00000003000000000].LUNA2_LOCKED[5.26526584000000000].RAY[0.00000007790000000].SRM[0.00000680000000000].SRM_LOCKED[0.00000680000000000] |
| 02605076 | ATLAS[538.26577120000000000].POLIS[84.83189097000000000].USD[0.00000005931291540] |
| 02605081 | ATLAS[0.00000000658800690].MATIC[0.00000000707640000].USD[0.00112028793000000].USDT[0.00000001779450980] |
| 02605082 | POLIS[227.08006900000000000].USD[0.68394815924750000] |
| 02605084 | BAO[3.00000000000000000].BTC[0.00000005500000000].HXRO[1.00000000000000000].MANA[211.82654846835700000].RSR[1.00000000000000000].SAND[100.52598502156276200].SGD[86.06293141495200000].SLP[0.04580968000000000].SOL[0.00027622000000000].USD[0.01008071309190320] |
| 02605087 | USDT[12.61641299389103] |
| 02605091 | USD[0.00000001290162250] |
| 02605092 | AKRO[1154.00000000000000000].ALEPH[10.00000000000000000].ALPHA[10.00000000000000000].ANC[10.00000000000000000].ASD[10.10000000000000000].ATLAS[1250.00000000000000000].BAO[67000.00000000000000000].BLT[13.00000000000000000].BTT[8000000.00000000000000000].CHR[20.00000000000000000].CLV[20.00000000000000000].CONV[2970.00000000000000000].COPE[30.00000000000000000].CQT[20.00000000000000000].CRO[30.00000000000000000].CUSDT[138.00000000000000000].CVC[5.00000000000000000].DENT[5500.00000000000000000].DFL[1070.00000000000000000].DMG[324.40000000000000000].DODO[5.00000000000000000].EDEN[10.00000000000000000].EMB[100.00000000000000000].GALA[280.00000000000000000].GARI[11.00000000000000000].GODSZ[5.00000000000000000].GOG[2.00000000000000000].GST[50.00000000000000000].IMMORTL[5.00000000000000000].INDI[5.00000000000000000].JET[10.00000000000000000].KBTT[4000.00000000000000000].MNGO[50.00000000000000000].KIN[8600.00000000000000000].KSOS[1250.00000000000000000].LINA[400.00000000000000000].LRC[30.00000000000000000].LUA[37.00000000000000000].LUNA2[2.42454542440000000].LUNA2_LOCKED[9.99060599000000000].LUNC[39.24445.66000000000000].MBS[11.00000000000000000].MER[100.00000000000000000].MPLX[10.00000000000000000].MYC[20.00000000000000000].ORBS[10.00000000000000000].OXY[50.00000000000000000].PEOPLE[310.00000000000000000].POLIS[35.50000000000000000].PORT[10.30000000000000000].PRISM[900.00000000000000000].PSY[100.00000000000000000].QI[400.00000000000000000].REEF[1000.00000000000000000].RNDR[10.00000000000000000].SCS[500.00000000000000000].SHIT[1500.00000000000000000].SLN[100.00000000000000000].SLP[410.00000000000000000].SLRS[100.00000000000000000].SNY[10.00000000000000000].SOS[500000.00000000000000000].SPA[500.00000000000000000].SPELL[4900.00000000000000000].STARS[50.00000000000000000].ROSN[10.00000000000000000].STEP[100.00000000000000000].STMX[320.00000000000000000].SUN[483.79600000000000000].TLM[99.00000000000000000].TONCOIN[10.00000000000000000].TRU[14.00000000000000000].TRYB[50.90000000000000000].UBXT[535.00000000000000000].UMEE[100.00000000000000000].USD[1.55661955184024650] |
| 02605093 | TRX[0.00001000000000].USD[0.00000009001308?].USDT[0.00000000358580004] |
| 02605094 | USD[0.11034427524392400].USDT[0.00000007954363655] |
| 02605096 | RAY[0.00000002320000000] |
| 02605097 | NFT [3488613949852091133][1].NFT [3640604547913455551][1].NFT [4736344405665568000][1].TRX[0.00001000000000].USD[256.27044577264285500].USDT[0.00000000815942000] |
| 02605102 | USD[0.00000007150103355] |
| 02605103 | ETHW[0.74985450000000000].FTT[46.00000000015000].USD[1979.12855746569016980] |
| 02605107 | SRM[0.00000962000000000].SRM_LOCKED[0.00024081000000000].USDT[0.38149334738652070] |
| 02605112 | USDT[0.00000004125876] |
| 02605116 | AMPL[0.00000000097665647].BTC[0.00000000684938000].GBP[0.00000000905136986].MKR[0.00000009400000000].USD[0.44697397811193270] |
| 02605119 | BTC[0.00000001000000].ENJ[140.98746000000000000].ETH[0.37994813000000000].ETHW[0.37994813000000000].FTM[3261.72355000000000000].FTT[0.00000016527300].IMX[291.30000000000000000].LUNA2[0.19213053800000000].LUNA2_LOCKED[0.44830458870000000].SOL[16.73162828000000000].SRM[293.21964821000000000].SRM_LOCKED[3.72590905000000000].USD[0.21843010735916644].XRP[1683.07342400000000000] |
| 02605128 | AUD[0.00472677000000000].BTC[0.00000000641598960].SHIB[0.00000000000000000].USD[0.00000000669283576].XRP[0.00000000669283576] |
| 02605130 | BTC[0.00000008629166620].FTM[0.00000000232196160].LOOKS[0.00000000697361841].LUNA2[0.00000000800000000].USD[0.00004100964245000] |
| 02605131 | USDT[0.00000010052543B] |
| 02605132 | RAY[0.01516244464000000] |
| 02605133 | USDT[10.00000000000000] |
| 02605135 | BTC[0.00000009000000000].ETH[0.00000000020300000].LUNA2[0.45923782500000000].LUNA2_LOCKED[1.07155492500000000].USD[0.00001786029100033].USDC[223.96006835000000000].USDT[0.00000001137292653] |
| 02605138 | FTT[2.69948700000000000].TRX[0.00001000000000] |
| 02605139 | BEAR[200.00000000000000000].BNB[0.00956228000000000].BTC[0.00561306000000000].FTT[36.41362778000000000].GTO[5.00012929000000000].FTT[36.50001828000000000].MATIC[220.81923457000000000].NEAR[38.50481738000000000].NFT [3309591479763804?][1].NFT [4177225760570157?][1].NFT [4716758841556736011][1].NFT [6488895687392234301][1].NFT [6652406340794230501].NFT [5690679459202350201][1].TRX[0.00001700000000].USD[402.69318832647223460].XRP[3519.63217965000000000].XRPBULL[13000.00000000000000000] |
| 02605154 | AURY[3.45204414900000000].FTT[4.00000000000000000].GOG[194.00000000000000000].SOL[9.39329395702000000].USDT[0.00263246000000000] |
| 02605156 | ETH[0.00098404000000000].SHIB[46682966.00000000000000000].SOS[2724382869.00000000000000000].USD[217.77621844000000000].USDC[2005.00000000000000000] |
| 02605158 | USD[0.00000120794434] |
| 02605167 | BOBA[0.05371373717440021].GOOGL[0.00054800000000000].TSLA[0.02904600000000000].USD[1501.86115354542785505].XRP[0.73460000000000000] |
| 02605175 | USD[0.00000008845300000] |
| 02605183 | BNB[0.00950000000000000] |
| 02605190 | AVAX[0.00000001000000000].DAI[0.00000001318150000].ETH[0.00000000667683840].USD[0.00000054172599600] |
| 02605191 | TRX[0.00012900000000000].USD[0.00360349838154].USDT[0.36000074028977B] |
| 02605195 | BTC[0.00016170000000000] |
| 02605200 | TRX[0.00010000000000].USDT[0.00000015778413?] |
| 02605206 | USD[99.88348292000000000].USDT[0.00000006693324] |
| 02605209 | FTM[3.118495410000000000].SOL[0.00334166000000000].USDT[0.00000005437847B].XRP[0.44179929000000000] |
| 02605216 | AMPL[0.00000000274646].USDT[1.30640548000000000] |
| 02605219 | USD[0.00000005000000000] |
| 02605220 | TRX[0.04722001000000000].USDT[8.93170357012431B4] |
| 02605226 | BULL[0.26649935550000000].CHF[3000.00000000000000000].GALA[410.00000000000000000].GENE[6.10000000000000000].USD[34.42598487250000000] |
| 02605230 | AKRO[1.00000000000000000].BAO[2.00000000000000000].DENT[1.00000000000000000].FRONT[1.00000000000000000].GRT[1.00000000000000000].MATIC[0.00000002519125].SHIB[0.00000000686657?].SOL[0.00000000927803820].STARS[0.00000000305502400].STEP[0.00000009654738].TRU[1.00000000000000000].TRX2[2.00000000000000000].USD[0.00000003142414385] |
| 02605233 | ATOM[0.09998100000000000].BNB[0.00996200000000000].DOT[0.09992400000000000].EUR[0.00000002932800005].FTT[0.19996200000000000].LUNA2[0.00620732265800000].LUNA2_LOCKED[0.01448375287000000].LUNC[0.01999620000000000].RUNE[0.07961790000000000].USD[11.45626045765000000].USDT[0.04438277600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02605234 | RAY[0.00000000446000000] |
| 02605239 | CRO[7.60220000000000000],ETH[0.00022311000000000],ETHW[0.00022310784267138],SOL[22.48572690000000000],USD[4.28957684500000000],USDT[0.00000383887324]] |
| 02605246 | ATLAS[5.29750000000000000],CRO[6.50220000000000000],ETH[0.00076778200000000],FTT[6.19882200000000000],IMX[0.02980427000000000],MATIC[0.69577010000000000],POLIS[0.04797800000000000],TRX[0.00001000000000000],USD[1.07412177730625000],USDT[0.00000000082863940],XRP[25968.70017520000000000] |
| 02605248 | TRX[0.00002900000000000],USDT[0.00000000770995588] |
| 02605249 | FTT[0.00000000099453900],USD[1.36267704262575136] |
| 02605261 | ATLAS[859.87040000000000000],SHIB[200000.00000000000000000],USD[0.64337001790000000],USDT[0.00000000711199967] |
| 02605265 | ATLAS[265.38840553000000000],USD[0.00000000202250088],USDT[0.00000000079201576],XTZBEAR[2001369.72826086000000000] |
| 02605266 | RAY[0.00000000015200000] |
| 02605270 | BTC[0.00001027000000000],ETH[0.00522443108000000],ETHW[0.00522443108000000],FTM[0.01709340065800000],LOOKS[0.34488000000000000],LUNA2[0.00000419395944900],LUNA2_LOCKED[0.00000978590538200],LUNC[0.91324350000000000],USD[201.14025046058649700] |
| 02605276 | USDT[1.02588334641212167] |
| 02605279 | TRX[0.00004000000000000],USD[3.51095521296182241],USDT[0.00000000072517032] |
| 02605284 | USD[0.00000000050000000] |
| 02605285 | POLIS[35.11611481750000000],USD[0.00000000265181406] |
| 02605286 | USDT[6.00000000000000000] |
| 02605288 | BTC[0.00000000610957668],ETH[0.00008040000000000],ETHW[0.00008040000000000],USD[0.00129438704510156] |
| 02605289 | BTC[0.00000000980297961],LTC[0.00000000079520000],USD[0.00000000085122690] |
| 02605290 | NFT (297004263087966291)[1],NFT (408326518356891958)[1],NFT (540287219056193810)[1],NFT (563481341558826708)[1],NFT (570842490721768772)[1],USD[8.27875104260000000] |
| 02605292 | NFT (348319145746762915)[1],NFT (458940681814413925)[1],NFT (527055565446439138)[1],USD[3.40798960000000000] |
| 02605297 | ATLAS[1559.68800000000000000],GALA[369.92600000000000000],POLIS[50.64500000000000000],USD[0.00000001658379952],USDT[0.00000000019879888] |
| 02605298 | ALGOBULL[1800000.00000000000000000],ANC[0.99380000000000000],AUDIO[0.00000000423957609],AVAX[0.00000000575957100],CRO[0.00000009457628],DOT[0.00000040865336],FB[0.00000082558400],FTM[0.01552250000240491],GALA[0.00000007497832],HNT[0.00000048000000],LUNA2[0.00000003952000000],LUNA2_LOCKED[0.00000009221180138],RAY[0.00000000308000000],RUNE[0.00000042903600],SOL[0.00000002373991],SRM[0.00004140000000000],SRM_LOCKED[0.0003530000000000],USD[16.85742222047001173] |
| 02605301 | USDT[1.00000000000000000] |
| 02605303 | USD[0.04620893100000000] |
| 02605306 | USDT[0.00000000504417004] |
| 02605309 | USD[450.00000000000000000] |
| 02605317 | TRU[1.00000000000000000],TRX[0.00001000000000000],USDT[0.00000291679827700] |
| 02605318 | BNB[0.00000001932560775],BTC[0.00000000635754400],LTC[0.00000000908211182],SOL[0.00000000000563790],TRX[0.00000000002073851] |
| 02605321 | LUNA2[0.00164196829900000],LUNA2_LOCKED[0.00383125936500000],LUNC[357.54205410000000000],SHIB[99.80459135000000000],STG[0.86225000000000000],USD[0.19718251800000000],USDC[1802.63962384000000000] |
| 02605323 | SOL[0.29994000000000000],USD[1.28725000000000000] |
| 02605327 | USDT[0.00000000236325600] |
| 02605334 | BNB[-0.00000004000000000],ETH[0.00000000595190000],GENE[0.00000000072684080],SOL[0.00000000011585015],USD[0.00000005000000000] |
| 02605336 | ETH[0.00000004143566600],USD[0.32693416500000000] |
| 02605339 | ATLAS[514.56711199000000000],KIN[1.00000000000000000],POLIS[182222507263494100],USD[0.00000003844402816],USDT[0.00000000042520915] |
| 02605344 | ETH[0.66277560000000000],ETHW[0.66277560000000000],SOL[0.00861600000000000],SRM[149.00000000000000000],TRX[0.00000100000000000],USD[4.70079940500000000],USDT[1.39229000000000000] |
| 02605350 | RAY[0.03294457000000000],SOL[0.00082339000000000] |
| 02605352 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00189726000000000],ETHW[0.02695798000000000],EUR[0.00013332554502311],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 02605363 | RAY[0.00000000085200000] |
| 02605365 | SOL[2.02046462000000000],USDT[0.00000213919742286] |
| 02605369 | BNB[0.00000008352640],CAD[974.30353708626465000],ETH[0.00000174285834],IMX[0.00000000956715448],LRC[0.00000000055083450],USD[0.19925793632801200] |
| 02605373 | BIT[3.24739430000000000],BNB[0.04285488000000000],BTC[0.01193352000000000],ETH[0.16712726000000000],ETHW[0.16686035000000000],FTM[110.39060993000000000],GALA[10.35306090000000000],GST[0.20007729000000000],OKB[0.10674266000000000],SAND[1.05403017000000000],SOL[0.00799810000000000],STARS[1.01991224000000000],USDC[104.40234332000000000],USDT[458.17956363000000000] |
| 02605376 | AKRO[1.00000000000000000],ATLAS[5032.35618413000000000],AUD[0.00498621979614416],BAO[4.00000000000000000],DENT[1.00000000000000000],ENJ[9.38946518000000000],RSR[1.00000000000000000],SHIB[120626.93360220000000000],USD[0.00000001525777],XRP[15.34281669000000000] |
| 02605378 | USD[15.00000000000000000] |
| 02605379 | APT[0.00000008537120],BAO[1.00000000000000000],CAD[0.00000007596311800],FTM[0.00000043500000],MANA[0.00000007415020800],MATIC[0.00000000945600000],SOL[0.00000007218634600] |
| 02605385 | BTC[0.00025657400000000],ETH[0.00000001000000000],LUNA2[0.00319110071900000],LUNC[69.48689000000000000],SOL[0.00000003265340],USD[0.00000045835138],USDT[0.00000004006858] |
| 02605392 | ATLAS[549.89000000000000000],USD[1.18550026000000000],USDT[0.00000000117896966] |
| 02605393 | USD[0.00609545780000000] |
| 02605398 | GALA[0.00864026000000000],USD[0.00000000586526596],USDT[0.00000000875000000] |
| 02605404 | AVAX[0.00000000593794761],CRO[0.00000000949126300],ETH[0.00000000496191040],ETHW[0.00000000496191040],FTM[0.00000000861901810],MSOL[0.00000010000000000],USD[0.00104468448466505] |
| 02605406 | USD[0.00013007043480680] |
| 02605410 | ETH[0.00000007643629930],IMX[0.04654000000000000],USD[0.00000034310480378] |
| 02605411 | POLIS[19.39631400000000000],USD[0.75891000000000000] |
| 02605414 | AVAX[0.00001000000000000],DOGE[0.00004403000000000],ETH[0.00048844000000000],LUNA2[0.00000000700000000],LUNA2_LOCKED[11.10487811000000000],NFT (290385598586658555)[1],NFT (293889892005566581)[1],NFT (337498489637345407)[1],NFT (403129556824059818)[1],NFT (446447523881483484)[1],NFT (470327320762085756)[1],NFT (499401993494095754)[1],SOL[0.00520012000000000],TRX[0.00020200000000000],USD[251.33183984322087000],USDT[0.00143134371564210] |
| 02605417 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000006391900],FTT[0.00179872000000000],KIN[3.00000000000000000],SOL[0.00000003248000000],USD[0.00415180080052000],USDT[0.00000001350299000],USTC[0.00000000315808000] |
| 02605424 | USD[0.59300000651279980] |
| 02605429 | AVAX[0.00014973851886020],BEAR[1860680.86000000000000000],BRZ[0.00000066820000000],BTC[0.00000000668200000],BULL[0.00593800000000000],DOGEBULL[0.74960000000000000],LUNA2[0.00000030000000000],LUNA2_LOCKED[4.02077200000000000],REEF[0.00000009776376000],SKL[0.00000003207750000],TRX[0.00000009357000000],USD[0.12886293691302060],USDT[40.48472185245235011] |
| 02605426 | SOL[0.00000008981068]] |
| 02605431 | ETH[0.00000004976000],USD[0.16307401144338100],USDT[0.00000000545922260] |
| 02605436 | TRX[0.00014900000000000] |
| 02605438 | AURY[17.99800000000000000],CRO[319.92000000000000000],USD[3.43700706500000000] |
| 02605446 | ETH[0.22950000000000000],ETHW[0.22950000000000000],FTT[8.32934067309094400],USD[0.00298428888042240],USDT[0.00000000081057077] |
| 02605447 | BTC[0.00037010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02605454 | BTC[0.0197390426143180],ETH[0.000000000789864],EUR[0.000176910792211 0],FTT[0.0000000035989860],RAY[0.000000036400000],USD[0.000629094933525],USDT[0.000000031689645] |
| 02605459 | ATLAS[570.000000000000000],USD[4.903302126250000],USDT[0.000000003557 1680] |
| 02605461 | TRX[0.000801000000000],USDT[0.002792486902412 2] |
| 02605462 | ATLAS[1156.578396000000000],POLIS[46.100000000000000],USD[0.2144817105000000] |
| 02605463 | USDT[0.000000001000000] |
| 02605470 | BNB[0.000000005606145 2],MATIC[0.000000002000000] |
| 02605474 | TRX[0.000001000000000],USD[0.000137560564728],USDT[0.000000064101100] |
| 02605476 | USDT[0.000000003000000] |
| 02605481 | USDT[0.000000129795276] |
| 02605487 | BNB[0.000000005043680],SOL[0.000000100000000],USD[0.000000009271513 1],USDT[0.000001363587477 3],XRP[0.490300000000000] |
| 02605489 | LUNA2[0.166946675100000 0],LUNA2_LOCKED[0.389542242000000 0],LINC[36352.990000000000000],SAND[585.204960068000000],USD[0.000000591419785 5] |
| 02605493 | USDT[0.000000009989040 0] |
| 02605494 | EUR[0.000000038554536],USD[0.000000173961922],USDT[0.000000081072177] |
| 02605495 | AURY[0.000000001040000 0],USD[0.000000974980800] |
| 02605516 | BTC[0.1075000000000000],USD[365.884604205000000],USDT[0.0078059275000000] |
| 02605528 | ATLAS[180.000000000000000],CRO[40.000000000000000],FTT[0.612993120000000 0],OKB[1.000000000000000],USD[0.000000254732288 0] |
| 02605535 | BTC[0.000000000868678 05],IMX[0.000000003899531 7],USD[0.000567627767484] |
| 02605536 | FTT[0.048469363697981 8],USD[0.000172510259516 5],USDT[0.000000005000000] |
| 02605542 | AKRO[2.000000000000000],BAO[41.40965807000000 0],BTC[0.000120160000000 0],BTT[12297.979797970000000],CHZ[0.0005907400000000],CRO[0.029840930000000 0],DENT[1.00000000000000],ETH[0.000069000000000 0],ETHW[0.000006900000000 0],EUR[0.000973507178951],KIN[14.0000000000000000],SOL[0.00000054000000000],UBXT[2.000000000000000],USD[0.000000049988950] |
| 02605543 | ETH[0.000000100000000 0],IMX[4.277335693266680] |
| 02605544 | BNB[0.030202825606390 0],BTC[0.017936727661041 8],ETH[0.176798569037500 0],ETHW[0.000000005030000 0],USD[0.000087403921678 8] |
| 02605547 | ATLAS[9.948000000000000 0],BICO[0.994600000000000 0],POLIS[0.098780000000000 0],USD[0.000000090173397] |
| 02605546 | MATIC[0.262883360000000 0],USD[-8.906361729589315 7],USDT[11.968803102051014 4] |
| 02605552 | AAVE[0.136319411172220 0],AVAX[0.000000006863300],BNB[0.000000006275200 0],BTC[0.000000027068034 9],DOT[0.000000075748215],ETH[0.000000357734590],ETHW[0.000000138232890],FTM[0.000000035164800],FTT[0.625929677402220 09],LINK[0.000000008211750 0],MATIC[295.261940608947160 2],RAY[2.059817358269679 0],RUNE[0.000000010793300],SNX[0.000000091780000],SOL[0.001605650853177 8],SRM1.00028856000000000,SRM_LOCKED[0.011155130000000],USD[0.000000173538820],USDT[0.000000168517008] |
| 02605556 | AKRO[2.000000000000000],BTC[20.00000680000000 0],DENT[2.000000000000000],ETH[2.394070260000000 0],ETHW[2.393064730000000],FTM[72.06088219000000 0],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000034200000000],SUSHI[1.065694030000000],UBXT[2.000000000000000],USD[5582.765031540719903 7],USDT[71.479302990000000] |
| 02605563 | APE[2.677422020000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],EUR[0.000000878738345],FTT[0.789351780000000 0],KIN[4.000000000000000],TRX[4.000000000000000],USDT[0.000000386451263] |
| 02605565 | USD[0.498106055592372 3],USDT[0.013176016220047 6] |
| 02605564 | BTC[0.052509490000000 0],DOGE[2669.541941300000000],ETH[0.383143990000000 0],ETHW[0.383143990000000 0],MANA[1.458184040000000 0],USD[0.529781618881252 1],XRP[436.186756350000000] |
| 02605565 | USDT[0.000136962274787] |
| 02605571 | ETH[0.200000000000000 0],ETHW[0.200000000000000 0] |
| 02605576 | IMX[0.098600000000000 0],USD[0.000000050000000] |
| 02605579 | AUD[0.886252740000000 0],USD[0.000000006157281 8] |
| 02605581 | DYDX[40.60000000000000 0],SHIB[180000.000000000000000],TRX[0.000002000000000],USD[0.5424599525000000] |
| 02605582 | FTT[8.599272680000000 0],USD[1.292520544250000],USDT[5.413945692900000] |
| 02605583 | DOGE[50.636363000000000 0],FTT[0.003081000000000 0],ETHW[0.003081000000000] |
| 02605585 | AAVE[0.000000000765828],ADABULL[0.000000043297720],ATOMBULL[0.000000003581[2027],AUD[0.000003276615004],BTC[0.000000079385569],BULL[0.000000009317884],CHR[0.000000096184556],CREAM[0.000000075124972],DENT[0.000000083814317],DOT[0.000000086100443],ETH[0.000000091430694],FTT[0.000013487 3133833],LOCKS[0.000000007784416],MATIC[0.316045067842198],MATICBEAR[202](0.000000088507182],MATICBULL[0.000000045230345],SHIB[355255.449615575684141],USD[557.616891697674205200000000000],USDT[0.000000081520960],YFI[0.000000022145259] |
| 02605588 | LUNA2[4.718236814000000 0],LUNA2_LOCKED[11.009219230000000 0],LINC[1027406.000000000000000] |
| 02605589 | FTT[355.822669990000000 0],LOCKS[0.009548530000000 0],MNGO[31840.897185010000000],NFT (356377223646273960)[1],NFT (374147913311473446)[1],NFT (383304898766655430)[1],NFT (496649084887160 4629)[1],SOL[0.000845000000000],SRM3.468018340000000 0],SRM_LOCKED[17.636935640000000 0],USD[0.009070400000000],USDC[99.320853590000000 0] |
| 02605596 | USD[609.828606651047 7607],USDT[0.000000012161597 2] |
| 02605601 | AURY[1.999600000000000 0],USD[12.19042697087031 70] |
| 02605602 | USD[0.054731335188000 0] |
| 02605607 | BNT[25.60873672150568 00],BTC[0.000858805410200],ETH[0.081517116334220 00],ETHW[0.081077119297879],LTC[0.4602928350941900] |
| 02605619 | FTT[0.000000016234962],USD[0.000000005096019 4],USDT[0.000000003847430 4] |
| 02605621 | KIN[0.000000001000000] |
| 02605628 | FTT[138.47161688000000 0],POLIS[624.366772030000000] |
| 02605629 | BAO[2.000000000000000],CAD[0.0032536440442081],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[10059896.190334390000000],USD[0.704457820000583 0] |
| 02605630 | SLND[196.567841000000000 0],STARS[193.000000000000000],USD[2.336636425000000],USDT[1.472025675000000] |
| 02605633 | AURY[1.000000000000000],SOL[0.230000000000000],SPELL[28300.000000000000000],USD[0.7613513825000000] |
| 02605637 | ATLAS[449.925900000000000 0],LUNA2[0.004592378100000 0],LUNA2_LOCKED[0.010715548900000 0],LINC[1000.000000000000000],POLIS[3.094110000000000 0],USD[0.1831520791625000] |
| 02605640 | FTT[15.122397802377481 3],LUNA2_LOCKED[36.215727490000000 0],TRX[0.000030000000000 0],USD[-2494.209222841503466 6],USDT[2667.906704972417627 7] |
| 02605644 | TRX[10.000000000000000] |
| 02605646 | TRX[0.000001000000000 0],USD[0.180515900000000 0],USDT[0.000000004785627 2] |
| 02605647 | BTC[0.000000077360000],SOL[0.000000079128500],TRX[0.169104000000000 0],USDT[2.8051606863846661] |
| 02605661 | ATLAS[60.000000000000000 0],USD[1.150274525000000 00] |
| 02605663 | USD[55.00000000000000 0] |
| 02605671 | TRX[0.000777000000000 0],USD[0.000000072305911],USDT[0.0569701500000000] |
| 02605672 | USD[0.000000006761220],USDT[502.9965046720575082] |
| 02605677 | SLRS[0.000081680000000 0],USD[0.003225395907490],USDT[0.000000092081912] |
| 02605678 | AURY[0.999430000000000 0],BUSD[68.885502000000000 0],FTT[0.026898875400000 0],TRX[0.001557000000000 0],USD[0.000000087252000],USDT[0.000000171561998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02605680 | USD[12.593274019250000000000000000] |
| 02605684 | AUD[0.000464986935153000],HNT[0.753177880000000000],LUNA2[0.093365618500000000],LUNA2_LOCKED[0.217853109800000000],LUNC[20330.560000000000000000],MATICBULL[0.000000002011258],USD[0.000000205938536],XRP[0.000000057245308],XRPBULL[0.000000079607770] |
| 02605685 | ALGO[85.977721160000000000],ATLAS[519.884000000000000000],BNB[0.000500000000000000],DFL[99.980000000000000000],USD[0.000000007421970],USDT[0.166093548276005700] |
| 02605686 | AUD[0.602230715794930000],ETH[0.010122310000000000],KIN[2.000000000000000000],SOL[27.014265848677547700],TSLA[0.000000000008061600],USDT[0.007534007848005240] |
| 02605690 | ETH[0.000127900000000000],ETHW[0.000127900000000000],SHIB[91754.000000000000000000],USD[1.622342410220000000] |
| 02605691 | BTC[0.062287280000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000160551762928] |
| 02605695 | AUDIO[177.000000000000000000],BRZ[0.003622710000000000],BTC[0.087785820000000000],CRO[90.000000000000000000],ETH[0.094950000000000000],ETHW[0.000950000000000000],FTT[2.600000000000000000],GALA[479.604000000000000000],GT[49.400000000000000000],LINK[6.100000000000000000],MATIC[119.976000000000000000],MKR[0.068000000000000000],SNX[33.400000000000000000],TRX[0.000010000000000000],USD[376.725535299500000000],USDT[1982.354267078886620941,XRP[311.937600000000000000] |
| 02605697 | AMPL[0.000000001949112],AXS[1113.810676875760800],BNT[0.000000004761763],BTC[0.000236476314380],CRO[130428.275000000000000],DOT[0.000000052071550],HT[0.000001173205714],MER[129977.39342000000000],OKB[0.000000329176232],RNDR[5100.000000000000000],TONCOIN[23615.000000000000000],TRU[226580.00000000000000],TRX[0.636130000000000000],TRYB[0.422699048777347],USD[186.915254192897021] |
| 02605698 | DOGE[0.000000007356600],SHIB[0.000000015438000],SOL[0.000132900160654],TRX[0.000000000900000],USD[0.000000083371818] |
| 02605722 | USD[0.000000033555618] |
| 02605725 | BTC[0.000118377695000],BUSD[256.000000000000000000] |
| 02605731 | BTC[0.005935272298200],DOGE[0.000000005440000],ETH[6.186000000766110],ETHW[1.800000000766110],FTT[27.000000000000000000],LUNA2[0.240906030000000],LUNA2_LOCKED[0.562115407000000],LUNC[52457.920000000000000],TRX[0.000200000000000],USD[0.348182228100000],USDT[7.750505059280000] |
| 02605733 | TRX[0.000000009897830] |
| 02605744 | BTC[0.000000007273280],USD[24.613421275256276000000000000],USDT[0.0000000605343503] |
| 02605748 | BAO[1.000000000000000],CRO[333.637719080000000],DENT[1.000000000000000],ETH[0.083601590000000],ETHW[0.031898058582157],FTT[0.007638970000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000035593927767],USDT[0.016014642255939] |
| 02605752 | USD[2.262983957025000] |
| 02605753 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.017001490000000],DENT[2.000000000000000],ETH[0.012741840000000],ETHW[0.012578810000000],KIN[10.000000000000000],RSR[1.000000000000000],SGD[0.495125633182273],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000029771063],XRP[0.000457400000000] |
| 02605756 | ETH[0.003884088800000],NFT[395155226211546119][1],USD[0.012564859945000],USDT[0.021241574450000] |
| 02605768 | ATLAS[10222.080224489194104],USD[0.000000071678444] |
| 02605775 | BTC[3.770629741574886000000000],USDT[0.000000057764000] |
| 02605782 | USD[480.022879649000000],USDC[10.000000000000000],USDT[0.987808499000000] |
| 02605788 | RAY[19.996200000000000],USD[72.462181069000000] |
| 02605793 | USD[0.000000077700000] |
| 02605794 | DENT[1.000000000000000],ETH[0.000041600000000],ETHW[0.000041600000000],MATIC[0.010423900000000],TRX[0.000004000000000],USD[0.089653456014528],USDC[10246.932095850000000],USDT[1011.029142730000000] |
| 02605797 | LINK[10.000000000000000],RSR[1599.810000000000000],USD[-17.966360861164280200000000000] |
| 02605798 | SOL[0.411804220000000],USD[0.000013087393370] |
| 02605799 | BNB[11.492134546510450],IMX[56.200000000000000],TRX[0.000090000000000],USD[-0.121932149149295],USDT[5.578012549363426] |
| 02605802 | USDT[0.000022527892620] |
| 02605803 | BTC[0.000000090602500],SOL[0.028989558253906],USD[0.300523969516646] |
| 02605804 | BTC[0.001539970000000],USD[242.345337720387068300000000] |
| 02605806 | SOL[0.783239730000000],USD[-0.044905053768679],XRP[0.071800000000000] |
| 02605816 | SOL[0.279946800000000],USDT[0.932700000000000] |
| 02605822 | USDT[0.000000009000000] |
| 02605831 | ATLAS[1030.000000000000000],USD[1.229061599250000] |
| 02605833 | ATLAS[16716.180026000000000] |
| 02605836 | TRX[0.000001000000000],USD[0.000000083295409] |
| 02605837 | SRM[3432.678063070000000],SRM_LOCKED[54.068717010000000] |
| 02605838 | BNB[0.000000018658000] |
| 02605842 | RAY[0.000000020000000] |
| 02605845 | BTC[0.134975013961482],CHZ[1.000000000000000],ETH[2.281739778404630],ETHW[0.000000010000000],FTT[48.457919510000000],KIN[2.000000000000000],MSOL[0.000000010000000],NFT[301812052764004319][1],NFT[324551559106779063][1],NFT[329394611739913117][1],NFT[354459400966042360][1],NFT[360652978464152735][1],NFT[384719910212267379][1],NFT[395389384808135687][1],NFT[484306404742410480][1],UBXT[1.000000000000000],USD[0.000443500000000],USDT[0.018048290000000] |
| 02605846 | ATLAS[40.000000000000000],LTC[0.006000000000000],USD[1.063641390300000],USDT[0.000000446725000000] |
| 02605851 | BTC[0.000947800000000],TRX[0.000931000000000],USD[0.000000444798709],USDT[2.070487340000000] |
| 02605858 | CQT[0.000000041656400],ETH[0.000000097809500],FTT[0.000000020577155],TRX[0.000000028890867],USD[0.001170251960488],USDT[0.000000685956848] |
| 02605860 | ATLAS[1089.799113000000000],BICO[12.997604100000000],CREAM[2.899465530000000],CRO[349.935495000000000],DFL[1339.753038000000000],ENJ[25.000000000000000],FTT[0.399240000000000],LUNA2[0.362487195500000],LUNA2_LOCKED[0.845803456300000],LUNC[78932.350003500000000],MANA[28.994655300000000],MAPS[146.972907900000000],MATIC[9.980730000000000],MCB[4.509188807000000],SAND[18.996498300000000],SHIB[467656.013883490000000],USD[3.393105160214010],USDT[32.568253521237595] |
| 02605864 | FTT[39.600000000000000],USD[5.301247664900000],USDT[0.000000008714147] |
| 02605871 | ETH[0.750015840000000],ETHW[0.449076040000000],LUNA2[4.593611645000000],LUNA2_LOCKED[10.718427170000000],USD[601.304894701401907],USTC[0.291630000000000] |
| 02605873 | ETH[0.000000084778034],FTT[0.000000006543020],USD[0.000003209700613] |
| 02605874 | BTC[0.000000582500000],BTC[0.000000004328000000],FTT[0.046023568821790 9],HT[0.000000056483858],MAPS[0.000000010000000],MATIC[0.000000005816669],NFT[458303921603838738][1],NFT[486860246937401003][1],SOL[0.000000006457805 6],SWEAT[0.000588875267328],USD[0.000017459684997 0],USDT[0.000000075724905] |
| 02605875 | USD[0.769750709600000],USDT[0.000000044654021] |
| 02605877 | LUNA2[4.433210408000000],LUNA2_LOCKED[10.344157620000000],LUNC[965340.900000000000000],USD[22.050855638040313 7] |
| 02605879 | FTM[64.799486310000000],LINK[3.264241010000000],SOL[0.422420600000000],USD[-1.837740591951022 4],XRP[0.000000002447672] |
| 02605880 | USD[0.5654234700000000] |
| 02605883 | USD[25.000000000000000] |
| 02605887 | BTC[0.249950000000000],ETH[3.074578300000000],ETHW[3.074578300000000],USD[0.000170067172740] |
| 02605888 | USD[0.000000084745442],USDT[0.000000062820254] |
| 02605889 | ETH[3.021642447200000],ETHW[3.021642447200000],FTT[15.597036000000000],USD[129.594020278780000] |
| 02605892 | AURY[8.000000000000000],USD[3.129826695000000],USDT[0.764170058957450] |
| 02605893 | TRX[0.161380000000000],USD[62.874678330235000],USDT[0.004399151501367 8] |
| 02605897 | BNB[0.000000050390000],MATIC[0.004296614039910 4],TRX[0.770822603480547 4],USD[0.039648251822026 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02605899 | ATLAS[176.94313326000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[359.945360730000000000],SLP[198.423545150000000000],UBXT[1.000000000000000000],USD[0.000000001591265] |
| 02605913 | USDT[0.580217885000000000] |
| 02605932 | BTC[0.000000001000000000],TRX[0.003671000000000000],USD[0.001866505084084500],USDT[0.000029724109624700],XRP[0.007904530000000000] |
| 02605939 | BTC[0.154713000000000000] |
| 02605944 | BTC[0.195978646161836500],FTT[0.000000007674074300],LUNA2[0.000000208069171],LUNA2_LOCKED[0.000000485494732],LUNC[0.004530750000000000],TRX[0.209000000000000000],USD[0.000120622564652800],USDT[0.000099231919426000] |
| 02605946 | USD[0.000000008930000000] |
| 02605952 | EOSBULL[412521.606000000000000000],ETCBULL[24.585327900000000000],ETHBULL[0.145072431000000000],LINKBULL[87.283413000000000000],TRX[0.498686000000000000],USD[0.194670686250000000],VETBULL[207.260613000000000000],XRPBULL[29814.334200000000000000] |
| 02605961 | BNB[0.037360501865987910],ENJ[0.000000000086456760],ETH[0.000000089584236],USD[0.793597659449679000] |
| 02605964 | USD[0.000000009350000000] |
| 02605974 | TRX[0.000010000000000],USD[0.00000003958580000],USDT[0.000000095281847],XRP[0.270000000000000000] |
| 02605975 | USDT[0.0000000004211900000] |
| 02605979 | ALICE[0.041293090000000000],BAO[2.00000000000000000],BNB[0.00000002868050000],CRO[0.000000068000000000],CTX[0.00000002794000000],FTT[0.025818950000000000],GMT[0.00000096352560000],KIN[1.000000000000000000],LUNA2[0.002021644761000000],LUNA2_LOCKED[0.004717171108000000],LUNC[440.21740299000000000000],SHIB[95493.364068800000000000000],SOL[0.004753515800000000],USD[0.001396883367453300],USDT[3814.759375140459718100] |
| 02605980 | USDT[0.000000004400000000] |
| 02605982 | BNB[0.003000000000000000],LUNA2[0.528566600100000000],LUNA2_LOCKED[1.233322067000000000],LUNC[115096.49000000000000000],USD[0.000040153203900],USDT[0.074799773000000000] |
| 02605984 | BTC[0.223507574267660000],ETH[0.699874000000000000],ETHW[0.699874000000000000],EUR[5853.084681000000000000],FTM[274.95050000000000000],SLND[0.043535000000000000],SOL[0.007571427646998310],USD[0.563455015004950300],USDT[818.0714359320000000] |
| 02605985 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000018010000000000],USD[0.000002419035581700] |
| 02605988 | USD[0.205390720000000000000000000] |
| 02605989 | ETH[0.310622358406788500],SHIB[430000.000000000000000000],SOL[0.000000089000000000],USD[0.000012201454145840] |
| 02605991 | CRO[2459.795427000000000000],FTT[7.800000000000000000],POLIS[173.680164000000000000],USD[0.275499337499900000] |
| 02605992 | AKRO[1.000000000000000000],ETH[0.000091500000000000],ETHW[0.000091500000000000],USDT[0.219497011827517200] |
| 02605994 | AUD[500.000000000000000000] |
| 02605998 | FTT[0.024628550000000000],RAY[0.487013890000000000],TRX[0.000001000000000000],USD[0.039341738618949900],USDT[0.000734548231812300] |
| 02606010 | BTC[0.000019280000000000],USD[9.056477600590793100000000000] |
| 02606013 | USDT[0.000000006117642000] |
| 02606014 | SAND[1.941267719020005000] |
| 02606015 | LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[0.000000100000000],USD[0.000000009971097],USDT[0.000000007385740100] |
| 02606021 | BRL[5364.460000000000000000],BRZ[0.005576694991497700],ETH[0.013655423907260000],ETHW[0.009622100000000000],LUNA2[0.504863722800000000],LUNA2_LOCKED[1.178015353000000000],MATIC[503.315767398142128200],TRX[0.999800000000000000],USD[0.078795016965837700] |
| 02606024 | USD[0.000000008560000000] |
| 02606036 | USD[0.000000026250000000] |
| 02606038 | TRX[0.000001000000000000] |
| 02606045 | 1INCH[0.453350000000000000],AAVE[0.007867990056800500],APE[0.050000000000000000],ATOM[0.112829823338333100],BAND[-1.408287445324529],BNB[0.044885001501920],BTC[0.000070646659443],CEL[0.300000000000000000],DOGE[35.000000000000000000],ETH[0.001818701403380400],ETHW[0.350534371728857700],GARI[0.517214430000000000],GRT[0.056936996829636900],LTC[0.011547527701318800],LUNA2[1.807798285940299000],LUNA2_LOCKED[4.218196001594000],LUNC[0.900000000244768340],NFT[373189936141898879],NFT[515110553074763896],SOL[3.560000000000000000],SRM[15.044500000000000000],TRX[342.160468909424745410],USD[1.806135560875081200],USDT[47.194464514836609800],USTC[255.902000000000000000],XRP[6.036932619344037] |
| 02606048 | ETH[0.000023200000000000],ETHW[0.000231993894178],IMX[2352.400000000000000000],USD[-0.000007748483557] |
| 02606052 | NFT[379500498000869905],[1],NFT[404346033560774400],[1],NFT[505724452955305266],[1],USD[4.168783138050000],USDT[4.268993984577615],XPLA[0.035874000000000000] |
| 02606059 | AMPL[0.331982930133231.4],BTC[0.000389489069787],ETHW[0.000952000000000],NFT[293798341784841115],[1],NFT[458618613732124800],[1],TRX[0.000150068135707],USD[0.000000004458125],USDT[0.000000074601285] |
| 02606067 | BTC[0.000000075015000],USD[0.629730819427963] |
| 02606073 | NFT[344595052688996259],[1],NFT[560861801493187133],[1],SOL[0.000000025192680],USD[0.000001581942040],USDT[0.000000055944780] |
| 02606078 | TRX[0.000029000000000],USD[-2.712418207678039],USDT[38.717823000000000] |
| 02606084 | USD[0.000000008605000] |
| 02606087 | BTC[0.000000031007500],DFL[560.000000000000],ETH[0.000000067000000],ETHW[0.285300244650000],FTT[26.318322850000000],LINK[20.022109600000000],MATIC[0.000000095099600],RNDR[72.100000000000000],SAND[75.000000000000000],USD[0.000000014265157],USDC[802.369892740000000],USDT[1.414575229762457] |
| 02606088 | BAO[1.000000000000000],USD[0.007825063165577] |
| 02606093 | BTC[0.000005471400000] |
| 02606095 | DOGE[0.000000080000000] |
| 02606096 | MATIC[6297.803190000000000],USD[3.987309263625000],XRP[13072.243940000000000] |
| 02606097 | ATLAS[0.000000002132630],ETH[0.000000009809390],SOL[0.000000079964952],USD[0.007572144817693],XRP[0.000000094093091] |
| 02606098 | ETH[0.004743586612511],ETHW[0.004743586264653],FTT[0.000000071746610],USD[0.711528177534864] |
| 02606099 | ETH[0.000000161995592],MATIC[0.000000005426632],USD[0.000012784377],USTC[0.000000009000000] |
| 02606102 | BTC[0.010350750000000],CREAM[23.170382463658632],FTM[0.000000012620000],SHIB[12460678.785022826814797] |
| 02606108 | ATLAS[59733.542978820000000],SPELL[57161.148528050000000],TRX[0.000180000000000],USD[-0.045180079151918],USDT[0.000001681703863] |
| 02606109 | BNB[0.000000091680184],BTC[0.000000044470400],FTT[0.000000020065599],KSHIB[0.000000015292345],SOL[0.000000012311607],USD[0.000000150275396] |
| 02606112 | 1INCH[0.000000011440800],BTC[0.082531814966535],CHF[0.000016224643667],USD[26.891113329927256000000000],USDT[0.000457563584588] |
| 02606113 | TRX[0.076270000000000],USDT[0.000000027500000] |
| 02606123 | USD[0.000027576194081150],USDT[0.000000001150] |
| 02606126 | CRO[0.000000066816312],POLIS[7.904993116593292.5],SHIB[0.000000070572222],SUSHI[0.000000051149963],TRX[0.000000016509352],USD[0.281461538596314.6] |
| 02606127 | LUNA2[0.004816861312000],LUNA2_LOCKED[0.011239343060000],TRX[4671.000000000000],USD[0.027728439712500],XPLA[0.681850000000000] |
| 02606130 | APT[0.939800000000000],TRX[0.000024000000000],UMEE[3.493559650000000],USD[0.000000107108947],USDT[0.000007145544] |
| 02606131 | USD[0.000000015750000] |
| 02606134 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[1.166582240000000],ETH[0.096364250800000],KIN[2.000000000000000],NEAR[68.782362350000000],TRX[2.000100000000000],UBXT[1.000000000000000],USDT[0.000126776676980] |
| 02606135 | BTC[0.112548080651804],ETH[0.511677020000000],ETHW[0.312055020000000],MATIC[201.352400000000000],TRX[4447.000001000000000],USD[0.000000073026982],USDT[0.000000044884360] |
| 02606136 | APE[0.003180000000000],BLT[0.236610000000000],BNB[0.000750500000000],ETH[0.001788150000000],ETHW[0.001788177634621],FTT[25.188945000000000],GENE[11.900000000000000],SRM[0.470816420000000],SRM_LOCKED[2.649183580000000],USD[-0.000069102270198],USDT[302.397283506982043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02606138 | BNB[0.270000000000000000],FTT[0.080925310000000],SHIB[19088696.611835380000000000],USD[0.020000126160905],USDT[3.0678794600000000000] |
| 02606141 | BNB[0.0029466000000000],BTC[0.0000624370000000],USD[3000.00000000033000000] |
| 02606142 | SAND[9.709882000000000] |
| 02606144 | BAO[3.000000000000000000],KIN[1.000000000000000],USD[1.06898869548502297] |
| 02606149 | TRX[0.0000000005202000],USD[0.0000000144922292],USDT[0.000000024216600] |
| 02606155 | WRX[0.0000000003873630] |
| 02606156 | BAO[4.000000000000000000],GALA[228.399218787187837645],KIN[1.000000000000000000],LINK[0.000033510000000],SLND[0.013838126069114 0],XRP[0.0071624600000000] |
| 02606157 | SOL[0.0000000045258300] |
| 02606158 | USD[0.364766810000000] |
| 02606162 | DOT[27.534792000000000],MATIC[148.115396800000000000],RAY[14.145601990000000000],SPELL[11600.000000000000000000],SUSHI[21.870549185312 9200],USD[292.143994309238090 0],USDT[0.000000086971292] |
| 02606165 | ETH[0.0024502511174160],ETHW[0.0024502511174160],USD[0.0000000093146192] |
| 02606166 | ATLAS[2439.438413768500000000] |
| 02606173 | IMX[43.192656000000000000],NFT (30241914649417384 23)[1],NFT (46267779613313690 0)[1],NFT (498561430948722541 )[1],NFT (55507854944891312 3)[1],USD[0.000000065422484],XRP[0.7950279400000000] |
| 02606175 | USDT[0.0000000012000000] |
| 02606184 | USD[-0.04914174717485 35],USDT[0.5371730753963148] |
| 02606186 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000065136577],EUR[0.008723654647080 0],GODS[0.000162880000000000],KIN[7.000000000000000000],MTA[0.034563100000000000],POLIS[0.001460480000000000],SOL[0.000000006996275 0],TRX[0.000000042434066],UBXT[2.000000000000000000],USDT[0.000000046925300] |
| 02606201 | ATLAS[5.468000000000000000],AUDIO[0.896800000000000000],BAND[0.039020000000000000],BIT[0.775400000000000000],MAPS[0.718200000000000000],TRX[0.000020000000000000],USD[0.000000084172648],USDT[0.0044391624871077] |
| 02606204 | USDT[0.000064880222158] |
| 02606205 | ETH[0.266789000000000000],ETHW[0.266789000000000000],MANA[10.186389021200000],SAND[6.848753494700000],SOL[1.0140591124000000],VETBULL[192.1565460164500000] |
| 02606206 | AVAX[0.000000034993582],BTC[0.011159328887950 0],ETH[0.003000000000000000],FTT[0.504501956372176 5],LTC[0.020018380000000000],TRX[0.000039000000000000],USD[6.1419219580300000],USDT[0.0345974667500000] |
| 02606215 | USD[0.0000000015600000] |
| 02606221 | USD[0.0000001478042355],USDT[0.000000022205792] |
| 02606233 | TRX[0.0007770000000000],USDT[0.000000003400000] |
| 02606234 | AKRO[3.000000000000000000],AVAX[24.415069210000000],BAO[8.000000000000000000],BTC[0.027176120000000000],DENT[2.000000000000000000],ETH[0.8466488400000000 00],FTM[3221.754314010000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0001776964460408] |
| 02606235 | TRX[0.0000010000000000],USDT[0.000000034000000] |
| 02606237 | BTC[0.0000000010000000],FTT[2.000000000000000000],TRX[0.000001000000000],USD[0.0041602424687394],USDT[0.000000005000000] |
| 02606239 | TRX[0.0000000078030000] |
| 02606244 | AUD[0.0002276920220834],ETH[0.0000001000000000],IMX[0.029836600000000000],USD[0.000000052904949] |
| 02606246 | UBXT[1.000000000000000000],USD[0.000000084851240] |
| 02606247 | ATLAS[1849.964000000000000000],TRX[0.0000010000000000],USD[1.701002274000000000],USDT[0.000000088678600] |
| 02606248 | USDT[0.000000174000000] |
| 02606249 | BNB[0.0023734314518750],BTC[0.000000028638300],CUSDT[0.0000000040165000],ETH[0.0009312875891951],ETHW[0.0009262583720951],FTT[0.0007792300000000],LUNA2[0.0031648513130000],LUNA2_LOCKED[0.0073846530630000],SOL[0.0000000001003500],USD[0.0000000054367119],USDT[0.0000000076168707],USTC[0.4480000000000000] |
| 02606251 | USDT[0.000000002500000] |
| 02606252 | USDT[0.000000002806528] |
| 02606255 | USD[2.913761822609578 6],USDT[0.0051216200000000] |
| 02606261 | USDT[0.000000085000000] |
| 02606262 | USD[1.243568910000000] |
| 02606266 | BTC[14.283906988302914 8],ETH[27.087503179718770 0],FTT[155.000250005809984],LUNA2[0.0053166567500000],LUNA2_LOCKED[0.0124055324200000],USD[0.000000228704852],USDT[20835.309445848675180 0],USTC[0.7525980000936450 0] |
| 02606272 | COPE[91.000000000000000000],STEP[186.200000000000000000],TRX[0.0405040000000000],USD[-0.0392331907190754] |
| 02606276 | BNB[0.000000093284944],EUR[0.000000036747560],USD[0.000004233668308] |
| 02606280 | BTC[0.0000000010000000],LUNA2[0.1293874975000000],LUNA2_LOCKED[0.3019041609000000],LUNC[28174.400000000000000000],PERP[3.710807030000000000],USD[0.000000007742885] |
| 02606285 | USDT[0.000000036382644] |
| 02606286 | EUR[0.000045055850 40] |
| 02606289 | USD[0.0000000095350930],USDT[0.000000156388429] |
| 02606290 | USD[30.0000000000000000000] |
| 02606291 | AAVE[0.170000000000000000],AURY[59.988000000000000000],BTC[0.0021990200000000],CRV[42.983200000000000000],DYDX[0.0988200000000000000],ETH[0.008363580000000000],ETHW[0.008363580000000000],FTM[14.416044237526260 0],FXS[0.0712205210000000],LDO[0.996600000000000000],LINK[8.098380000000000000],LOOKS[0.000000002096000 0],MATIC[-0.0103679509738194],NEAR[0.0983200000000000],SNX[0.000000080909435],SOL[-0.0005342463568 15],STETH[0.000025745997 8267],USD[61.8186340588938863],USDT[0.000000069715336] |
| 02606292 | TRX[0.000000007166674] |
| 02606296 | USD[1.0182740574475000],USDT[0.009348000000000000] |
| 02606297 | BTC[0.000000020032200],SOL[0.000000054049788] |
| 02606298 | BCH[0.000995820000000000],BTC[0.0033191600000000],LINK[310.006540000000000000],SGD[0.0000493995669052],USD[0.0006410771513200] |
| 02606300 | BADGER[0.0002993000000000],CEL[0.0973000000000000],CHZ[0.9540000000000000000],ETH[0.000514896000000000],ETHW[0.000514896000000000],POLIS[34.200000000000000000],USD[-1.1274932432533022],USDT[0.000000148296719] |
| 02606304 | TRX[0.0001200000000000],USD[0.008411188680000 0] |
| 02606306 | ETH[0.000561810000000000],GMT[11.653563350000000 0],GST[2930.396950550000000000],HBB[354.015863300000000000] |
| 02606319 | TRX.100000000000000000],USDT[0.000000057878696] |
| 02606321 | USDT[0.007690633652469] |
| 02606332 | AUD[0.000000078584265],USD[0.000000088467416] |
| 02606351 | ETH[0.0000000043983 10],FTT[0.001000000601400000],HGET[0.028320150000000000],MEDIA[0.000000003234844 3],SRM[0.000000042150517],SUSHI[0.000000078493758],SXP[0.000000018245673],USD[0.0500000076192193],USDT[0.000000125592675] |
| 02606354 | TRX[0.3522050000000000],USDT[0.000000035000000] |
| 02606357 | USD[0.4164411566450724],USDT[0.000000100544440] |
| 02606374 | USD[0.000000181024287],USDT[0.000000028426972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02606376 | BTC[0.0000137200000000],TRX[0.0000025800034400],USDT[0.0002088594666656] |
| 02606378 | USD[0.0126804888844838],USDT[0.0000000067184468] |
| 02606383 | XRP[0.0000000014395008] |
| 02606388 | CITY[0.0996200000000000],TONCOIN[6.2000000000000000],TRX[0.0000010000000000],USD[0.0945625100000000] |
| 02606395 | POLIS[1.0065637691911151] |
| 02606398 | FTT[0.0576200000000000],SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.1312935520619021],USDT[0.0000000117790000],XPLA[5.7733352900000000] |
| 02606402 | USD[0.0018806000000000] |
| 02606405 | BTC[0.0419135700000000],ETH[0.2574651800000000],ETHW[0.2574651800000000],EUR[0.0000000030000000],GALA[0.0000000062280000],MATIC[336.3817183600000000],SOL[12.4500000000000000],USD[0.0000000068068605],USDT[0.0000000297854425] |
| 02606408 | TRX[0.0000050000000000] |
| 02606415 | BTC[0.0000000020784461],FTT[0.0000000076728900],TRX[0.0000000068589404],USD[0.0010410885744789] |
| 02606416 | USDT[0.0000000495296882] |
| 02606419 | USD[0.0000000053267221],USDT[0.0000000030103529] |
| 02606425 | LTC[0.0000000016092500],SHIB[85269.2795520500000000],USD[0.0000447498688926] |
| 02606433 | EUR[2.9498598086172114],USD[0.0000000133803297],USDT[0.0000000058799653] |
| 02606436 | BTC[0.0000000073205000],DFL[7.2310484800000000],IMX[0.0265000000000000],USD[0.6357395925000000] |
| 02606438 | BOBA[681.6891859000000000],USD[0.0692227498750000],USDT[0.3745535476250000] |
| 02606442 | DOGE[0.8471760000000000],ETH[0.0060037730178700] |
| 02606443 | ATLAS[1099.0512418027167984],ETH[0.0000000100000000] |
| 02606446 | TRX[0.0000010000000000],USD[0.0049703473376080],USDT[0.0000003042260] |
| 02606451 | ATLAS[0.8261340000000000],ETH[0.0003002580243446],ETHW[0.0003002580243446],LUNA2[1.8793868730000000],LUNA2_LOCKED[4.3575705430000000],MATIC[0.9796179000000000],NFT[32067944174232623]{1},NFT[32303661539320597 4]{1},NFT[38104373514625614 2]{1},NFT[42620698550611771 2]{1},NFT[47445692483949810 7]{1},NFT[50157695202396162 3]{1},TRX[0.1847900000000000],USD[0.0000001444752 26],USDT[903.4488022904281543],XRP[8990.4713600000000000] |
| 02606453 | USD[0.0000000104347160],USDT[0.0000000084842230] |
| 02606454 | FTT[0.0680000000000000],NFT[39375420600735470 3]{1},NFT[57055222137391506 7]{1},TRX[0.0000010000000000],USD[0.0000000036696138],USDT[0.0000000074431786] |
| 02606457 | TRX[0.0000000025670000],USDT[0.0000000056991428] |
| 02606459 | ETH[0.0000000066776000] |
| 02606463 | TRX[0.0250010000000000],USD[0.0178839590500000],USDT[0.0088276985000000],XRP[0.7352320000000000] |
| 02606465 | BOBA[0.0377645000000000],USD[1.6524642900000000] |
| 02606475 | USD[6.3948642778842779],USDT[0.0000000103190717] |
| 02606482 | LTC[0.0000000015531900],USD[0.0000000633135652] |
| 02606486 | USD[244.5971269020000000000000000000] |
| 02606488 | BTC[0.0000000076875000],FTT[0.0000000048327640],LUNA2[0.4686192707000000],LUNA2_LOCKED[1.0934449650000000],USD[0.0000000018400542],USDT[0.0000000047500000] |
| 02606492 | BNB[0.0000000067244120],ETH[0.0000000047099400],MATIC[0.0000000089239000],SOL[0.0000000011416200],TRX[0.0000000078000991],USDT[0.0000001553400] |
| 02606493 | AGLD[0.0859260000000000],BUSD[3.5000000000000000],FTT[25.4956650000000000],LUNC[0.0006436000000000],NFT[355905338084401511]{1},NFT[381718618239500108]{1},USD[0.0000000043150000],USDC[61985.3139039400000000],USDT[32826.7412814290722940] |
| 02606496 | USD[0.0000004000000000],XRP[0.0674430000000000] |
| 02606500 | BTC[0.0000000080999096],TRX[0.0000000056266000],USD[0.0001330755755426] |
| 02606501 | TRX[0.0000010000000000],USD[0.0046929399403232],USDT[0.0000000014110532] |
| 02606503 | IMX[131.0000000000000000],USD[0.0112357000000000] |
| 02606506 | BTC[0.0044166885587200],EUR[0.0000249308544887],LUNA2[1.8369512540000000],LUNA2_LOCKED[4.2862195930000000],LUNC[400000.0030774549463300],SOL[1.1350482877291600],USD[18.8497315407854782] |
| 02606515 | USD[0.6297336425000000] |
| 02606518 | USD[0.0072395179908190],USDT[0.4743080000000000],XRPBULL[0.5971000000000000] |
| 02606519 | USDT[0.0000000024000000] |
| 02606521 | BTC[0.6394082200000000],ETH[4.0000000000000000],ETHW[4.0000000000000000],USD[0.9687287751502296] |
| 02606524 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[1.0000000000000000],TRX[0.0000010000000000],USDT[248.8295245765000000] |
| 02606527 | BTC[0.0000000029092562],ETH[0.0000000167628144],EUR[0.0000000012692575],FTT[0.0000000010637351],LUNA2[0.0086609660012000],LUNA2_LOCKED[0.0020208920690000],SOL[0.4507505979829472],USD[0.0001174487831515],USDT[0.0000000040710987],USTC[0.0000000003847400] |
| 02606529 | BTC[0.0000707800000000],GMT[0.9928000000000000],PERP[0.0308639400000000],USD[0.0000000059343631],USDT[0.0000000012777926] |
| 02606532 | SAND[0.0097877500000000],SPELL[15.7003199900000000],TRX[0.0000010000000000],USD[0.0154011755547444],USDT[0.0000000001364393] |
| 02606535 | TRX[0.0000090000000000],USD[491.7981573525000000],USDT[0.7848413487165152] |
| 02606538 | USD[0.1301149825000000] |
| 02606543 | NFT[29502389994386196 3]{1},NFT[43312510515631635 3]{1},SOL[0.0074157600000000],TRX[0.0909998842573644],USD[0.0161810053693239],USDT[0.0000000064625000] |
| 02606545 | USD[0.1275844300000000] |
| 02606547 | IMX[1.2265118200000000],USDT[0.0000000395476104] |
| 02606551 | ETH[0.0000000081683790] |
| 02606552 | USD[0.0000118934195160] |
| 02606553 | SHIB[2299563.0000000000000000],SPELL[34076.0600000000000000],USD[447.7460777285000000] |
| 02606555 | BTC[0.0000000078320000],SOL[0.0099980000000000],USD[1.9640428123083835] |
| 02606558 | BTC[0.0004137000674400] |
| 02606561 | USDT[0.0695425687500000] |
| 02606568 | USD[30.0000000000000000] |
| 02606573 | BIT[0.9998100000000000],CRV[1.9996200000000000],NFT[31791049143060993 1]{1},NFT[51050473919986990 6]{1},USD[0.0000000117144351],USDT[0.0000000039048692] |
| 02606578 | ATLAS[209.6884666700000000],USD[0.3960883115740830],USDT[0.0000000015984358] |
| 02606580 | CRO[0.0000000025499198],ETH[0.0000000123485541],FTT[0.0000000047344230],GENE[0.0000000072391364],LUNA2_LOCKED[159.5147912000000000],RNDR[0.0000000055682076],USD[0.0000001032585422],USDT[0.0000002475814946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02606583 | AVAX[0.000006710000000],BNB[-0.000000007025459],BTC[0.000000005877220],ETH[0.000000007509100],FTM[0.000000100000000],HT[0.000994150428230],LTC[0.000000006911314],MATIC[0.000000107019210],SOL[0.000000015380670],TRX[0.000068044422464],USD[0.002268846155166],USDT[0.001446018834660] |
| 02606585 | ETH[0.003208270000000],ETHW[0.003208270000000],TRX[0.107947000000000],USD[2.091047373000000] |
| 02606587 | ETHW[0.000077290000000],FTT[25.095000000000000],STETH[0.000026321934596],USD[0.043940000000000],USDC[0.439400000000000],USDT[0.016547851906816] |
| 02606590 | ATLAS[0.000246700000000],KIN[2.000000000000000],USDT[0.000000063460598] |
| 02606592 | BNB[0.000000000436900],BTC[0.000012000000000],LUNA2[0.501227614400000],LUNA2_LOCKED[1.169531100000000],LUNC[46222.200000000000000],MATIC[0.000000003800508],NFT (307401854084059911)[1],NFT (362033678530429429)[1],NFT (498835014509506944)[1],TRX[0.175982953144199],USD[0.060546245021345],USTC[11.000000000000000] |
| 02606596 | TRX[0.030020000000000],USD[0.680651000000000] |
| 02606602 | TRX[0.860004000000000],USDT[1.145646562500000] |
| 02606603 | ETH[0.000000036800000],TRX[0.000330000000000],USDT[0.000000091966589],XRP[-0.000023902955505] |
| 02606606 | ATLAS[2809.466100000000000],USD[0.522537726700000],USDT[0.005099000000000] |
| 02606611 | ETH[0.013294830196100],ETHW[0.013222655061660],FTT[0.245004900000000],TRX[0.000001000000000],USD[49.389417362879240],USDT[0.288721207885090] |
| 02606612 | ETH[0.000114360000000],ETHW[0.000114360000000] |
| 02606613 | ETH[0.000000015400000],NFT (412354768546393375)[1],SOL[0.000000044250000],TRX[0.000001000000000],USD[0.002203107769347],USDT[0.002093140000000] |
| 02606616 | LUNA2[0.000000010626762],LUNA2_LOCKED[0.000000024795780],LUNC[0.002314000000000],TRX[0.000000032303516],USDT[0.000001535280687] |
| 02606617 | BTC[0.000000061389577],ETH[0.000000076299300],FTT[0.000000003083249],IMX[0.000000004188187],MATIC[0.000000027000000],USD[235.386560994329294] |
| 02606621 | LTC[0.000000073000000],MATIC[0.000000052116330],SOL[0.000000060266000] |
| 02606623 | USD[171.053594191725917] |
| 02606625 | ATLAS[9571.664436770000000],AXS[1.675583900000000],BAO[2.000000000000000],BTC[0.004078110000000],HOLY[1.069895740000000],SLND[119.630182720000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.045670264236959] |
| 02606626 | SPELL[35900.000000000000000],USD[0.047628901250000],USDT[0.000000037754074] |
| 02606627 | BTC[0.003932746449200],RUNE[0.400000000000000],USD[0.916798010148203],USDT[0.074266793992480] |
| 02606634 | USD[0.199895680800000],USDT[0.002000000000000] |
| 02606635 | ETH[0.000080000000000],ETHW[0.000056990000000],FTT[0.079368890000000],USD[67759.687315546742180] |
| 02606644 | BNB[-0.000002124648735],SOL[0.000000188306266],USD[0.001216088114528] |
| 02606649 | USD[0.165706500000000] |
| 02606652 | CITY[0.078511000000000],USD[0.017053106720000] |
| 02606657 | USD[0.002283415278007],USDT[0.001000665391744] |
| 02606658 | ETHBULL[326.692936200000000],LUNC[0.000052000000000],TRX[0.000001000000000],USD[0.009303165144590],USDT[0.982703573562790] |
| 02606661 | SOL[0.000000072960000],USD[0.003128837309494],USDT[0.000000002498471] |
| 02606670 | BTC[0.005198960000000],USD[9301.930363797644986],USDT[0.000000010190608] |
| 02606672 | USD[11.482489590000000] |
| 02606676 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000269938419],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000001350],USDT[0.000000113738110] |
| 02606678 | TRX[0.000000009481 0289] |
| 02606684 | USD[0.000000094537436],USDT[0.000000022487360] |
| 02606687 | OMG[82.500000000000000],USD[13.453020184579 5461] |
| 02606690 | APE[0.044482000000000],ETH[0.000574549080183],ETHW[0.000507454908 0183],GST[0.055616000000000],NFT (372040110058001857)[1],USD[0.088502302064291 1],USDT[0.596236902814473 7] |
| 02606691 | TRX[0.000020000000000],USD[0.000000037500000] |
| 02606695 | USDT[0.000000042842368] |
| 02606698 | USDT[0.000000618195 20] |
| 02606706 | ATLAS[2089.740000000000000],USD[0.994414096500000],USDT[0.000000072672149] |
| 02606707 | AURY[0.000000010000000],TRX[0.000837000000000],USD[0.054145259712326],USDT[0.000000099078768] |
| 02606711 | ETH[0.000000100000000],ETHW[0.073798526037 1350] |
| 02606713 | USD[1.794714822000 0000] |
| 02606714 | FTT[0.006921484790 9235],USDT[0.000000080360856] |
| 02606715 | USD[0.3214857262 231476] |
| 02606720 | BNB[0.000000370000000],BUSD[532.880000000000000],ETH[0.000267100000000],HKD[0.000000307673919],NFT (365223442106915051)[1],NFT (493234381048148952)[1],TRX[0.000972000000000],USD[0.056431735954 9672],USDT[0.048164467168 1512] |
| 02606728 | FTT[37.000000000000000],LUNA2[0.398309673500000],LUNA2_LOCKED[0.929389238200000],SOL[19.999810000000000],USD[892.103839205146 0810] |
| 02606729 | EUR[0.000000055600985],USD[0.000257447992672 5],USDT[0.000000027830189] |
| 02606730 | BNB[0.000000002000000],BUSD[5.000000000000000],EUR[0.000000009309411],FTT[25.809003850000000],LUNA2[0.019859509470000],LUNC[4324.450000000000000],POLIS[800.000000000000000],USD[6836.296672401265 2298],USDT[0.000000015405933] |
| 02606733 | BUSD[4744.840000000000000],ETHW[0.000011005000000],HKD[0.000000029532045 3],NFT (357622154008459732)[1],NFT (442912975521113776)[1],NFT (446063895078109541)[1],SRM[1.206620270000000],SRM_LOCKED[7.827613330000000],TRX[0.000000200000000],USD[0.040720934926 43443],USDC[1085.000000000000000],USDT[0.000000224100 7480] |
| 02606741 | SOL[0.460243573779 1340],USDT[0.000000006403 56591] |
| 02606746 | 1INCH[0.000000004757 5826],ADABULL[0.000000007068472],BNB[0.000000066560000],DAI[0.000000065560281],ETHBULL[0.000022065617360],FTT[0.000000457358864],GRTBULL[0.000000074159316],IMX[0.000000085942000],LTCBULL[0.000000049431473],MATICBULL[0.000000090800000],SAND[0.000000006890000],SOL[0.000000063796163],USD[0.000000815334402],USDT[0.000010005174253] |
| 02606748 | 1INCH[0.000004200000000],ALCX[0.000085370000000],ALPHA[1756.125070700000000],AUDIO[0.000061500000000],BNB[0.004601300000000],C98[0.002572690000000],CHZ[0.082268000000000],DODO[0.139011860000000],ETH[0.005098400000000],ETHW[0.005509840000000],FTM[0.000000100000000],FTT[0.100693200000000],GAL[0.007450000000000],GRT[0.000000100000000],RAY[176.942723030000000],RUNE[0.003757860000000],SAND[0.566513910000000],SPELL[82145.218656900000000],UNI[0.000000100000000] |
| 02606751 | FTT[0.015332677090100],RAY[294.559246120000000],SLND[0.468669000000000],TRX[0.000034000000000],USD[0.000000046448034],USDT[0.078340131817677] |
| 02606755 | XRP[0.000271720000000] |
| 02606758 | AUD[0.008903818551 1000],BTC[0.046457010000000],ETH[0.154152475000000],ETHW[0.352950055000000],USD[-0.616929943072167400000000000] |
| 02606761 | BTC[0.014098128000000],FTM[72.986860000000000],SOL[2.264788760000000],USD[1.590403902750000] |
| 02606768 | ATLAS[829.828000000000000],FTT[0.000000007306236],USD[0.128325959871756 7],USDT[0.051975130313 3379] |
| 02606771 | TRX[0.000010000000000] |
| 02606777 | NFT (348403289689653282)[1],NFT (358283855808677617)[1],NFT (467064276047432441)[1],NFT (511759590713922945)[1],NFT (570980810629508683)[1],USD[0.000000124072332] |
| 02606778 | IMX[0.480440000000000],SHIB[99520.000000000000000],USD[0.037076900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02606779 | USD[25.000000000000000] |
| 02606782 | ATLAS[14369.514000000000000],AUDIO[75.984800000000000],POLIS[127.181560000000000],SAND[33.998200000000000],TLM[1121.977600000000000],TRX[0.000360000000000],USD[0.314193116200000063],USDT[0.000000050660920] |
| 02606783 | BTC[0.000038700000000],FTT[29.994000000000000],RNDR[8484.045249100000000],USD[1124.763549730000000] |
| 02606787 | BTC[0.000330700000000],ETH[0.056806310000000],ETHW[0.056806313955110],IMX[54.091640000000000],MATIC[409.943000000000000],SOL[7.819038600000000],USD[488.580537080836298] |
| 02606791 | BTC[0.000011700000000],TRX[0.000000005622212000],USD[0.000541475961291290] |
| 02606793 | BTC[0.001600000000000],USDT[2.155675080000000000] |
| 02606797 | ETH[0.219980290000000],ETHW[0.219765220000000],FTT[4.643039800000000000],USDT[0.009823220000000000] |
| 02606798 | BTC[0.103743405880766400],DAI[-0.000000000805638000],ETH[1.520371930000000000],KNC[0.000000006413980000],USD[2500.000006188954027100],USDT[0.002782711330943] |
| 02606799 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.002009374243692500],USDT[0.000000008918139200] |
| 02606805 | ATLAS[6287.946093483600000000],BTC[0.000000006913493600],ETH[0.000000005473919000],SOL[0.000000002400000000] |
| 02606806 | POLIS[8.155113030000000000],USDT[0.000000012078409400] |
| 02606807 | BNB[0.000000001009240000],EUR[0.369821800227717200] |
| 02606820 | BTC[0.000500000000000000],CREAM[0.260000000000000000],CRO[9.996000000000000000],DOGE[89.982000000000000000],ETH[0.004999000000000000],ETHW[0.004999000000000000],FTT[0.003362870000000000],SAND[0.998600000000000000],USD[6.129927269716665700],USDT[0.262130563400000000] |
| 02606832 | USD[0.000000010900000000] |
| 02606834 | NFT[2935939873251084150][1],NFT[391208224391157348][1],NFT[475570679687689992][1],NFT[546590572098957509][1],NFT[554643126895859594][1],USD[0.000000007768426800],USDT[0.000000098462880] |
| 02606836 | AURY[0.988030000000000000],FTM[0.918300000000000000],POLIS[0.088730000000000000],RNDR[702.366525000000000000],USD[0.790127232500000000],USDT[1956.187234000000000000] |
| 02606837 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.118657360000000000],ETHW[0.117511210000000000],USD[0.000005293447830000],USDT[0.000010593036000] |
| 02606841 | CONV[50403.888952962938388100] |
| 02606846 | FTT[54.520188899570860000],IMX[28.143261791184800000],USD[0.340283364103740000] |
| 02606850 | USD[0.000000050000000000] |
| 02606851 | ATLAS[1033.602707180000000000],CHZ[222.094360030000000000],ENJ[11.015601968303073180],LINK[2.991328620000000000],MANA[25.983960608030000000],RAY[8.698805320000000000],RUNE[28.233427750000000000],SAND[14.629125503373100000],SOL[2.113250860000000000],USD[0.693914828468936300] |
| 02606852 | ATLAS[59.981000000000000000],USD[0.006179717872549500],USDT[0.000000009442472300] |
| 02606853 | USD[1.083831909256238100],USDT[1.920625780000000000] |
| 02606854 | USD[0.000000021200000] |
| 02606859 | ETH[0.001188600000000000],ETHW[0.001174910000000000],MANA[1.802899220000000000],USD[0.000000148374370] |
| 02606867 | 1INCH[0.000000006026190000],BNT[4.486815897743320000],ETH[0.000000009192804900],FTT[0.000000001828517100],USD[0.027129576297958200],XRP[329.802735136558756400] |
| 02606868 | BAO[1.000000000000000000],ETH[0.000751294948686400],FIDA[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000558870000000000],TRX[0.000001000000000000],UBXT[2.000000000000000000],USDT[0.004340016593392000] |
| 02606875 | USDT[1.124390428788000000] |
| 02606881 | ATLAS[6890.000000000000000000],AURY[58.988980000000000000],GODS[183.865059000000000000],IMX[191.700000000000000000],USD[0.963250009812500000] |
| 02606888 | AKRO[1.000000000000000000],AUD[0.000000225484640],BAO[2.000000000000000000],KIN[1.000000000000000000],LUNC[0.000000023878784],MATIC[0.000000001840155],RSR[1.000000000000000000],USDT[0.000000347509085] |
| 02606891 | BTC[0.008249542289100],ETH[0.713283053938500],ETHW[0.709407492892496],TRX[70.145444080000000],USD[0.991275118000000000],USDT[40.000000002293016] |
| 02606893 | NFT[2953655441681804480][1],NFT[351645394589828563][1],NFT[488146783481339229][1],TRX[0.000001000000000000],USD[0.000000049472972],USDT[63.254066655132969800] |
| 02606899 | USD[0.000000027200000] |
| 02606900 | BNB[0.000000021425300],USD[0.000000053892961],USDT[0.000000049994700] |
| 02606905 | USD[0.090376658000000000],USDT[0.000000007670040] |
| 02606908 | BTC[0.562694190333675800],FTT[150.022282410000000000],NFT[417226536449954308][1],NFT[573908394971571356][1],SRM[2.163240610000000000],SRM_LOCKED[122.862130130000000000],USD[0.000000013301348900],USDC[2000.019080790000000000],USDT[0.031290753757568530] |
| 02606910 | MANA[10.000000000000000000],SOL[0.180000000000000000],TRX[0.000000003134582800],USD[0.198865047628788550],USDT[0.000000003294911] |
| 02606914 | USDT[0.000000005890000000] |
| 02606917 | ATLAS[1599.680000000000000000],DFL[819.836000000000000000],FTT[0.337529073570600000],USD[0.548616876252950000] |
| 02606924 | BTC[0.024750000000000000],ETH[0.017150000000000000],ETHW[0.017150000000000000],USD[7.861442490763303100] |
| 02606929 | APE[0.033200000000000000],USD[3.198009725000000000],USDT[0.007134000000000000] |
| 02606930 | AUD[0.000000006161684400],IMX[169.098558310000000000],USD[0.000000015637608],USDT[0.000000190364920] |
| 02606932 | BAO[1.000000000000000000],GALA[15354.518497310000000000],NFT[506753699239686296][1],NFT[517986910046895643][1],RSR[1.000000000000000000],USD[0.078342061876402600],USDT[0.015658798266866000] |
| 02606937 | ETH[0.065871393058863000],RAY[25.000000000000000000],SOL[2.540000000000000000],USD[0.000052208935546] |
| 02606938 | USD[0.000000028855776],XRP[135.411736760000000000] |
| 02606941 | BTC[0.000000015307000],BUSD[5.830000000000000000],COMP[0.000000004000000000],DOGE[0.991450000000000000],ETH[0.000000014289735],FTT[0.039761476178646],MANA[0.000000004496000],TRX[1.000000000000000000],USD[0.886777975737142700],WBTC[0.000000007904800000] |
| 02606952 | SLND[50.000000000000000000],USD[0.177832500000000000] |
| 02606955 | ATLAS[14118.159963270000000000],AURY[61.871587140000000000],POLIS[215.293658450000000000],USD[0.000000850589230000] |
| 02606959 | CTX[0.000000075000000],LUNA2_LOCKED[0.000000116156550],LUNC[0.001084000000000000],SOL[0.000000020548712],TRX[0.000000007000000000],USD[0.000001901403958],USDT[0.000003275413484] |
| 02606965 | AUD[0.000000014945568600],KIN[1.000000000000000000],USD[0.000001134397985],USDT[0.000000078341624] |
| 02606976 | HKD[0.000000005251391400],LUNA2[9.184759139000000000],LUNA2_LOCKED[21.431104660000000000],TRX[0.000950000000000000],USD[0.126280627580149900],USDT[0.000000118907347] |
| 02606978 | FIDA[5.850000000000000000] |
| 02606981 | AUD[0.006769610000000000],USD[0.000886539015293400] |
| 02606988 | BTC[0.000201800000000000] |
| 02606991 | BNB[0.000000005911058],ETH[0.000000083900000],WAVES[0.000000011317701] |
| 02606994 | SPELL[0.597945262119880000],TLM[0.000251200000000000],USD[0.060448939608626800],USDT[0.000000001988647] |
| 02606996 | ATLAS[309.888000000000000000],BTC[0.000000059856860],LTC[0.007912000000000000],USD[-0.326087376783280700] |
| 02606997 | BTC[0.000000087324100],TRX[0.000867000000000000],USD[0.002622176904216],USDT[384.889321461933151400] |
| 02606998 | LTC[0.000000043356468],NFT[334334477850604033][1],NFT[416348790091832100][1],NFT[516467598660772186][1],USDT[0.000019675748182] |
| 02607000 | UBXT[1.000000000000000000],USD[0.000000194304284] |
| 02607003 | USD[9.614975046750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02607006 | KIN[83906B.000000000000000000],USD[0.0000000205200000],USDT[0.0000000097818944] |
| 02607007 | SAND[0.0000000000634670] |
| 02607008 | FTT[26.3078496200000000],USD[0.0000004056821700],USDT[0.0000000103302787] |
| 02607012 | TRX[0.9061310000000000],USD[0.8094486667500000],USDT[0.1116173385000000] |
| 02607021 | BUSD[46.1526076800000000],SOL[0.0000000052900200],TRX[0.0000260000000000],USDT[0.000000120503378] |
| 02607026 | HT[0.0000000087647000] |
| 02607030 | USD[0.0000000048340000] |
| 02607036 | TRX[0.1600000000000000],USDT[0.0000000005000000] |
| 02607038 | SLND[13.0973800000000000],TRX[0.5000030000000000],USD[0.5397250320000000] |
| 02607046 | TRX[0.0000010000000000],USDT[0.0000000005000000] |
| 02607049 | APT[0.1028926400000000],FTT[0.0018027095700000],USD[-0.0749837702067558],USDT[0.0029300133907277] |
| 02607051 | TRX[0.0007770000000000],USD[0.0000000067233486],USDT[0.0000000054868307] |
| 02607052 | ATLAS[25679.3120000000000000],DYDX[141.1000000000000000],USD[0.0014208254486458],USDT[0.0000000066453322] |
| 02607053 | TRX[0.0000110000000000],USD[-47.7169156782500000000000000],USDT[332.1671800000000000] |
| 02607055 | USD[0.0000008205000000] |
| 02607058 | USD[8.8498057050000000] |
| 02607062 | BTC[0.0000361005431630],DOGE[6.1887883300000000],ETH[0.0000000015000000],EUR[0.0000000038223044],KSHIB[0.0000000800000000],LINK[0.0000000083740000],LUNA2[0.0940492531000000],LUNA2_LOCKED[0.2194482572000000],LUNC[20479.4228716267900000],SOL[0.0432830200000000],USD[-0.7471365883044044],USDT[0.0000000054343785],XRP[0.0021089267210000] |
| 02607067 | 1INCH[0.0162707700000000],AKRO[0.0000000000000000],ANC[0.0000000031169915],AURYD.0007579800000000],AVAX[0.0002604000000000],BAO[26.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000414100000000],CRO[0.3067550500000000],DENT[4.0000000000000000],DOGE[0.0360666000000000],KIN[25.0000000000000000],LTC[0.0000464000000000],LUNA2[0.0118132832100000],LUNA2_LOCKED[0.0275643274800000],NFT (401196665060719838)[1],NFT (417896379644305121)[1],NFT (436127682083758633)[1],NFT (519318331664766740)[1],NFT (558772712184674873)[1],SOL[0.0001098898987430],SUSHI[0.0006223100000000],SXP[0.0077070800000000],TRX[0.0421110400000000],UBXT[3.0000000000000000],USD[0.0000000180353326],USDT[0.0000000106683311] |
| 02607075 | USD[0.0000000085604370] |
| 02607079 | LUNA2[1.8391270630000000],LUNA2_LOCKED[4.2912964000000000],LUNC[400473.7900000000000000],SGD[0.0085777490388640],USD[179.9451587511326245] |
| 02607082 | ATLAS[19920.0000000000000000],USD[0.0108662579471129],USDT[0.0000000082770862] |
| 02607084 | USD[0.0000001240096922],USDT[0.0000000073510236] |
| 02607085 | USDT[0.0000000088220000] |
| 02607090 | USD[9.0000014736219040] |
| 02607092 | BNB[0.0000001420000000],ENJ[0.0000000022000000],ETH[0.0000000073920000],SPELL[0.0000000264026040],STARS[0.0000000066000000],USD[108.0285356145939994],XRP[0.0000000076000000] |
| 02607093 | ETHW[0.0008116000000000],USD[0.0043592920000000] |
| 02607097 | BTC[0.0000000026661330],ETH[0.0000000109223541],ETHW[0.0000000092078809],LOOKS[0.0000000100000000],LUNA2[0.9408411016000000],LUNA2_LOCKED[2.1952959040000000],USD[0.0000176469324397],USTC[0.0000000046067176] |
| 02607103 | 1INCH[0.0000000047807145],BNB[0.0000000046285700],BTC[0.0000000016334419],CRO[0.0000000073956883],OMG[0.0000000025264162],SHIB[0.0000000071625000],SOL[0.0000000126732683],TRX[0.0000000059467084],USD[0.0000019880400050] |
| 02607110 | BNB[0.0098660000000000],BOBA[0.0991846000000000],USD[0.0636412080000000] |
| 02607112 | AURY[27.9946800000000000],IMX[349.7000000000000000],USD[3814.4423804702300000],USDT[2.7917439825000000] |
| 02607114 | USD[0.0000000029750000] |
| 02607119 | AVAX[993.7618363749173900],ETH[167.3287136161215400],ETHW[166.4758223799488900],LUNA2[0.0018097543120000],LUNA2_LOCKED[0.0042227600620000],SOL[553.5337201159747100],USD[-45.2085370688285070],USDT[0.0015282187099500],USTC[2.2561794678783800] |
| 02607120 | LTC[150.7713069300000000],USD[0.3217601819104540] |
| 02607122 | BTC[0.0005536000000000],USD[5.8138229762184789] |
| 02607123 | USD[0.0000000123102707],USDT[0.0000000053735645] |
| 02607127 | USDT[0.0638750000000000] |
| 02607137 | BNB[0.0000036000000000],CRO[0.0000000078292000] |
| 02607138 | TRX[0.0002000000000000],USD[0.0000000016861102],USDT[0.0000000092657381] |
| 02607140 | SOL[0.0000001000000000],USD[0.0000000086216038] |
| 02607145 | TRX[399.0000010000000000] |
| 02607146 | ATLAS[170.0000000000000000],TRX[0.0000030000000000],USD[0.0031717798050000],USDT[2.3800000079160717] |
| 02607152 | BAO[1.0000000000000000],BTC[0.0010877400000000],EUR[0.0033426349948941],FTT[0.0003708000000000],KIN[1.0000000000000000] |
| 02607154 | ATLAS[2729.4813000000000000],USD[1171.4441682937000000] |
| 02607156 | ATLAS[1020.0000000000000000],USD[0.8651983320000000],USDT[0.0000000042274080] |
| 02607158 | USD[30.0000000000000000] |
| 02607161 | AKRO[2.0000000000000000],ATLAS[6626.7828004500000000],BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.0001174855488057],JOE[85.1889863100000000],KIN[3.0000000000000000],RNDR[0.0010932400000000],RSR[1.0000000000000000],RUNE[0.0006660500000000],STARS[84.9048257600000000],USD[0.0000000125267718] |
| 02607163 | SOL[0.0091207600000000],USD[0.0086211883000000],USDT[0.0000000050000000] |
| 02607164 | ATLAS[1849.9492052400000000] |
| 02607165 | BTC[0.0000000030000000],ETH[0.0008752300000000],GALA[6.1860743300000000],TRX[0.0000070000000000],USD[10.9127911518500000],USDT[0.0000000029186217] |
| 02607167 | USD[0.0628512957900000] |
| 02607168 | ATLAS[3809.2761000000000000],TRX[896.8295710000000000],USD[1.0701865500000000],USDT[0.0000000022442180] |
| 02607171 | USD[0.0000061662501 29] |
| 02607174 | USDT[0.0000000016060412] |
| 02607178 | IMX[556.7854800000000000],USD[0.2096452800000000] |
| 02607194 | ETH[0.0006576249029954],ETHW[0.0004072149000000],FTT[25.0784116300000000],SOL[0.0091239300000000],USD[2644.1946982263184344000000000],USDT[0.0036996403515563] |
| 02607195 | SOL[0.0000001000000000],USD[0.0000000082628355] |
| 02607200 | USDT[0.0000000060000000] |
| 02607202 | EUR[2.0000000000000000] |
| 02607204 | ETH[0.0000000100000000],IMX[0.0970800000000000],USD[0.0000031183220631],USDT[0.0000774997810000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02607208 | ATLAS[619.882200000000000],AXS[0.799848000000000],ENJ[32.993730000000000],FTM[49.990500000000000],GALA[199.962000000000000],LINK[3.599316000000000],MANA[27.994680000000000],MATIC[59.988600000000000],SAND[18.835017275840000],SOL[9.198252000000000],USD[1.360302781353952],XRP[93.982140000000000] |
| 02607210 | DOGE[0.103000000000000],USDT[6.750144406763940] |
| 02607214 | ALCX[2.604567180000000],USD[1.073301236100000],USDT[0.009027000000000] |
| 02607223 | BAO[3.000000000000000],CHZ[1.000000000000000],EUR[0.010974252187620B],LINK[0.000288924070874],LTC[0.000000006341730],MANA[0.000000012907987],TRU[1.000000000000000] |
| 02607224 | USD[0.000001527856017] |
| 02607225 | ATLAS[2599.480000000000000],EUR[0.003871600000000],USD[0.806970577500000] |
| 02607228 | ETH[1.530693800000000],ETHW[1.530693800000000],SOL[30.015748000000000],USDT[2.251117218644500] |
| 02607232 | USDT[0.000000916934900] |
| 02607233 | USD[-105.376990861879500],USDT[116.162022000984628800] |
| 02607238 | FTT[0.014000000000000],LINK[0.021000000000000],USD[0.000000095715906] |
| 02607243 | ATLAS[1070.000000000000000],TRX[0.000001000000000],USD[0.582882725750000],USDT[0.000000014548763B] |
| 02607244 | SOL[0.000000100000000],USD[0.000000031068506] |
| 02607248 | USD[0.054773298250000] |
| 02607252 | USD[0.000000022700000] |
| 02607260 | BTC[-0.000029669480428J],EUR[0.000069879162030],LUNA2[0.000000092000000],LUNA2_LOCKED[0.425529811500000],LUNC[5950.820635160000000],USD[0.000033113616300] |
| 02607262 | BTC[0.000000010205207],USD[0.000000160331736],XRP[0.000000054193985] |
| 02607264 | BTC[0.056233661000000],ETH[0.684869850000000],ETHW[0.684869850000000],USD[7.765849509186912],USDT[0.000000082630869] |
| 02607273 | AUDIO[33.627926130000000],BAO[3.000000000000000],EUR[10.000031531584653] |
| 02607274 | BF_POINT[200.000000000000000],BTC[0.000000064897379],EUR[0.000000028443783],FTM[0.002561400000000],SPELL[0.000000036072746],USD[0.000000234698012] |
| 02607275 | SLP[579.914500000000000],USD[5.045567422500000000000000] |
| 02607278 | ATLAS[82.653667630000000],MANA[3.783513530000000],USDT[0.071591181634668B] |
| 02607280 | LUA[1095.780800000000000],TRX[0.000001000000000],USDT[0.084000000000000] |
| 02607285 | SOL[0.000000010000000] |
| 02607287 | SAND[969.396720310000000] |
| 02607297 | ATLAS[425.309409494743106],BTC[0.000000015936040],DOGE[0.000000020000000],FTT[0.000000014125200],TRX[0.000000031752036],USD[0.000000021930279] |
| 02607300 | BTC[0.000000090000000],ETH[0.000000041535095],FTM[0.000000070154750],SOL[0.000000084901375],TRX[0.000160000000000],USD[0.000034356980126Z],USDT[0.000000075704004] |
| 02607301 | TRX[0.000001000000000],USDT[0.000000017000000] |
| 02607303 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000069280390],CRO[374.917507847154750],FTM[0.000162148201 9246],KIN[4.000000000000000],NVDA[0.000000061984200],POLIS[0.000000077600000],TRX[1.000000000000000],USDT[0.005487955640743Z] |
| 02607310 | CEL[0.081384140000000],USD[0.000599425200000],USDT[0.030000028183844 1] |
| 02607312 | BTC[0.001835030000000],ETH[0.046802390000000],ETHW[0.046221250000000],SHIB[2286.945501990000000],SOL[0.708446670000000],USD[0.065241486432712],XRP[29.313458500000000] |
| 02607313 | IMX[0.086890000000000],LUNA2[0.032903532160000],LUNA2_LOCKED[0.076774908380000],LUNC[7164.813402900000000],USD[12.971085072235000],USDT[168.000000000000000] |
| 02607316 | SOL[0.000000010000000],USD[0.000000058963754] |
| 02607321 | BNB[0.000000074547904],BTC[0.000000017409835],ETH[0.000000030350000],LTC[0.000000012826000],NFT (363084021839825672)[1],NFT (412678367719525174)[1],NFT (425155997232594141)[1],SOL[0.000000054400000],TRX[0.000001000000000],USDT[0.000026326226377] |
| 02607323 | USDT[0.000000084250000] |
| 02607324 | BAO[1.000000000000000],GST[403.627160960000000],NFT (316322676472576166)[1],NFT (408857483952547224)[1],NFT (439031002393230194)[1],NFT (456489740076458179)[1],NFT (478438434587178073)[1],NFT (484886061292587913 2)[1],NFT (573494704062234485)[1],TRX[0.000001000000000],USDT[0.000000038858240] |
| 02607328 | USD[0.000000026560000] |
| 02607333 | USD[0.075312550000000] |
| 02607334 | ETH[0.000000021574500] |
| 02607341 | FTT[8.664727520000000],HT[33.549481120000000] |
| 02607354 | FTT[0.014000000000000],USD[0.411677381493849 4] |
| 02607355 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.000129300000000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000085385284],FTT[0.000551260000000],GENE[0.004726250000000],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[0.585913390000000],NFT (296364884586193487)[1],NFT (296432080370058430)[1],NFT (305268444984278305)[1],NFT (359091050912698409)[1],NFT (534370531797078601)[1],RSRE1.000000000000000],SAND[0.456654400000000],TOMO[1.022383700000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000010284715680 3],USDT[0.000000035279563] |
| 02607361 | ATLAS[3549.988000000000000],USD[0.027150621000000],USDT[0.000000017808000] |
| 02607362 | SHIB[1113553.939796950000000],SOL[0.009599050000000],TRX[0.000000026000000],USD[0.000000000120414],USDT[0.785565043750000],XRP[0.750000000000000] |
| 02607364 | USDC[13196.150000000000000],USDT[2803.210000000000000] |
| 02607366 | USD[0.001911625465000] |
| 02607368 | SPELL[399.900000000000000],TONCOIN[0.300000000000000],USD[0.113139775000000] |
| 02607370 | USD[0.000000143604075],USDT[0.000000008628000] |
| 02607375 | USD[0.000000000850000] |
| 02607381 | USDT[10.000000000000000] |
| 02607382 | BTC[0.002699487000000],DOGE[486.907470000000000],ETH[0.216895310000000],ETHW[0.124895310000000],FTM[2617.220545736430000],LUNA2[0.078319376310000],LUNA2_LOCKED[0.182745211400000],LUNC[17054.209084500000000],MATIC[189.963900000000000],REEF[6678.730800000000000],SOL[2.929540200000000 00],TRX[0.000237000000000],USD[0.002100033456865 0],USDT[375.017758056206098 0] |
| 02607385 | USD[1.150929328400000] |
| 02607389 | BAO[1.000000000000000],BAT[1.000000000000000],USD[0.000000108193309],USDT[1019.425679320000000] |
| 02607391 | ATLAS[539.926000000000000],BIT[10.000000000000000],CRO[159.992000000000000],DFL[239.952000000000000],LOOKS[6.000000000000000],POLIS[2.999400000000000],USD[1.917088286250000],USDT[0.000000141174667] |
| 02607397 | ETH[0.000000070891200] |
| 02607400 | BTC[0.037103994254750],ETH[0.000124470000000],ETHW[0.000124470000000] |
| 02607401 | BNB[0.002008500000000],USD[0.009625651500000],USDT[0.000000020000000] |
| 02607406 | USD[0.000450576100000] |
| 02607408 | ATLAS[7.364890000000000],POLIS[0.060983879196928],TRX[0.000001000000000],USD[0.000000130716934],USDT[0.000000078479000] |
| 02607411 | USD[0.000000926500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02607414 | MANA[0.000000000727922007],SAND[0.000000002518647],USD[0.000000004539818],XRP[0.000000043373243] |
| 02607415 | BNB[7.1294033100000000],BTC[0.100460550000000],ETH[1.884451360000000],FTM[83.610167260000000],FTT[0.310487050000000],IMX[31.329665030000000],LUNA[0.00221334000000000],LUNA2_LOCKED[0.0051644700000000],TONCOIN[34.105487640000000],USD[0.207032066199469],USDT[158.0166604489543652] |
| 02607427 | ATLAS[0.000000046278464],BAT[0.000000000494915500],SOL[0.000000002875651].USD[0.0249819320500000],USDT[0.0000016631296766] |
| 02607428 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LINK[27.386826590000000],TRX[0.000001000000000],USD[2385.856365943179070000000000000] |
| 02607435 | BTC[0.000000007300000],ETH[0.000000000449745500],GALA[0.000000062428019],MANA[0.000000000782105],MATIC[0.000000012292980],SHIB[0.000000002038777d],TONCOIN[0.000000007204214d],USD[0.328194601774145B],USDT[0.000000265130812] |
| 02607437 | BNB[0.000000100000000],ETH[0.0055198000000000],ETHW[0.0059198000000000],SOL[0.000000071413770],TRX[0.000001000000000],USD[0.037348522670069d],USDT[0.629527570477563] |
| 02607440 | BTC[0.000085750000000],USD[1.3781797260000000] |
| 02607441 | USDT[8.00000000000000] |
| 02607444 | USD[0.0000000087072397] |
| 02607445 | ALPHA[0.000000047361585],ATLAS[0.000000008730831],BTC[20.000000051840681],CTX[0.000000062258798],GARI[0.000000017125420],LEO[0.000000006973512],LUNA2[0.04710884417000000],LUNA2_LOCKED[0.1099206364000000],LUNC[10258.05000000000000],MER[0.000000025186924],MOB[0.000000001626885],SKL[0.000000078442528],STMX[0.000000001454820],USD[0.00000100820089260] |
| 02607459 | ATLAS[1609.8708000000000000],USD[0.0185904753625000],USDT[0.0000000084276027] |
| 02607459 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000011240000000],KIN[5.000000000000000],MATIC[1.00001826000000],RSR[2.00000000000000],RUNE[0.00050195000000000],SNX[0.00015299000000000],TRX[1.000007000000000],UBXT[2.000000000000000],USD[0.000087486124806] |
| 02607466 | EUR[0.0000000102352136],USD[0.000000060508735],USDT[0.0000000072905500] |
| 02607467 | USD[0.0000000052850000] |
| 02607468 | USD[8.9100000047300000] |
| 02607488 | TRX[0.1400010000000000],USDT[2.0849634705000000] |
| 02607508 | AKRO[4.000000000000000],AUDIO[1.008943780000000000],BAO[13.00000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.000003919264985],KIN[10.00000000000000],LTC[0.0000415600000000],RSR[2.00000000000000],SPELL[1.0592060000000000],TRU[1.00000000000000],TRX[4.00000000000000],UBXT[7.00000000000000000],USD[0.000000065670551] |
| 02607511 | USD[0.00000003550000000] |
| 02607512 | FTT[0.0754343700000000],USDT[0.5934053760000000] |
| 02607512 | BUSD[2.4000000000000000],NFT (508696299509401687)[1],TRX[0.000008000000000],USD[0.0936333765000000] |
| 02607520 | TRX[9540.4463050000000000] |
| 02607521 | USD[30.00000000000000] |
| 02607522 | STARS[4.9990500000000000],USD[7.4150000000000000] |
| 02607530 | FTT[0.0430720000000000],SRM[1.0865878600000000],SRM_LOCKED[8.0334121400000000],USD[0.6066871446250000] |
| 02607533 | CRO[0.0000000004397874],RAY[61.2515437196318719],SOL[0.000000073944482],USD[0.0000000084840255],USDT[0.000000059051652] |
| 02607534 | BTC[0.0000138148710000],USD[0.5017055790450957] |
| 02607537 | BTC[0.0000000030048500],FTT[0.0000000049505280],USD[0.0000001412650068],USDT[0.0000000009549378] |
| 02607539 | BTC[0.0000029194370100],FTM[0.000000227962291],ETHW[0.0000000071226940],FTT[32.990000009580683],MATIC[0.000000034603300],NFT (413632122086602683)[1],NFT (416441302409721733)[1],NFT (431263204686078515)[1],NFT (501401406359686695)[1],SOL[0.000000090120800],SUSHI[0.000000009387100],TRX[0.0089825437847100],USD[0.00007007441455311],USDT[0.0000971337135813] |
| 02607548 | AVAX[0.0000000025000000],BTC[0.0000000009497703],ETH[0.0000000005900000],FTM[0.0173304900000000],MATIC[0.0000000045000000],TRX[0.0000019055413503],USD[0.0000190554135003],USDT[0.0000011281225731] |
| 02607554 | PORT[0.1000000000000000],USD[1.5403789800000000] |
| 02607555 | BTC[0.0003385835191500],CHR[59.4937184926960800],CRO[222.2202112352741400],GALA[100.8951150000000000],TLM[102.4922568600000000],USD[1.0391207752539765] |
| 02607558 | AKRO[1.000000000000000],BAO[1.000000000000000],GMT[7.7944921085567278],KIN[2.000000000000000],SOL[0.000000015178534],TRX[0.000001000000000] |
| 02607559 | TRX[0.0008730000000000],USD[0.0000001780148280],USDT[0.0000000053563414] |
| 02607561 | BTC[0.0000526556650000],FTT[0.0992800000000000],GALA[9.7924200000000000],LUNA2[0.0047365480030000],LUNA2_LOCKED[0.0011051945340000],LUNC[103.1393300000000000],TRX[0.7361600000000000],USD[1.0365118238230000],USDT[0.0023197025960249] |
| 02607566 | USDT[0.0000000022093920] |
| 02607567 | USD[0.000000058900000] |
| 02607569 | AVAX[90.4415180000000000],BCH[0.0560000000000000],BNB[0.0288161551565495],BTC[1.0052953540660406],CHZ[8.3187000000000000],CITY[0.0944960000000000],CUSDT[45.0529150336617194],DOGE[0.3337200000000000],DOT[6.9328400000000000],ETH[0.0005035517709909],ETHW[0.0005035485064489],FTT[278.1219697500000000],LUNA[0.6232480000000000],LUNA2[49.7622135000000000],LUNA2_LOCKED[15.1611183200000000],LUNC[1414870.9000000000000000],SLP[9.2300000000000000],SRM[35.8207866300000000],SRM_LOCKED[76.6533420000000000],TRX[0.0001470000000000],USD[7423.3762018231715996],USDT[-2169.5890680305136910],XRP[490.0910000000000000] |
| 02607570 | AURY[0.0000000044625743],ETH[0.0215480600000000],LOOKS[0.0006446407000000],USD[0.1800449050000000] |
| 02607571 | NFT (473740238200931056)[1],NFT (477605468882912068)[1],NFT (497047118265143675)[1],USD[0.0000753880286092],XRP[0.0000000083012200] |
| 02607572 | 1INCH[0.4000000000000000],AGL[20.1000000000000000],AUDIO[0.6000000000000000],AXS[0.0700000000000000],DODO[0.0926000000000000],DOT[200.0400000000000000],ENJ[0.4000000000000000],ETHW[2.9930000000000000],FTM[5999.2000000000000000],LINK[0.0600000000000000],MANA[0.6000000000000000],MATIC[0.2000000000000000],USDT[45.1469566900000000],USDC[1128.0000000000000000] |
| 02607575 | BAO[1.000000000000000],BTC[0.0000910750000000],ETH[0.0009197500000000],FTT[0.0000000051911624],KIN[3.000000000000000],LTC[0.000000068564471d],LUNA2[0.0004466924703800],LUNA2_LOCKED[0.0001089490975000],LUNC[1141057.8438269800000000],MATIC[0.0000000091157664],MSOL[0.0004180196762683],RUNE[0.0268975300000000],SGD[0.0000007288759081],TRX[0.0000420000000000],USD[0.0099202347602662],USDT[0.0013178541671414] |
| 02607582 | USD[0.0000000005555592] |
| 02607593 | SHIB[209960.100000000000000],USD[53.8830000000000000] |
| 02607599 | USDT[1.4185770000000000] |
| 02607604 | FTM[0.0000000097400000],SOL[0.000000007000000],USD[0.0000000925704070] |
| 02607604 | KIN[7486.0000000000000000],USD[2.0325762000000000] |
| 02607606 | TRX[0.0100000000000000],USDT[0.0013182270000000] |
| 02607608 | BAO[3.0000000000000000],BAT[1.0151116000000000],BIT[0.0000000025000000],BNB[0.0012337300000000],CRO[0.0033728000000000],DENT[1.0000000000000000],FIDA[0.0000091500000000],HXRO[1.0000000000000000],RSR[2.0000000000000000],STARS[0.8093749300000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.2742532828432586],USDT[0.0010000015693259] |
| 02607610 | XRP[0.0001808000000000] |
| 02607614 | ETH[0.0003944221926900],ETHW[0.0003922887416400],TRX[0.0000010000000000],USDT[0.0000000007404700] |
| 02607617 | USD[0.0000000113607284],USDT[0.0000000013646066] |
| 02607618 | DOGE[0.0000000050000000],TRX[0.0000000052562380] |
| 02607622 | CHZ[1999.6200000000000000],FTM[794.0000000000000000],GRT[698.8671900000000000],MATIC[590.0000000000000000],OMG[78.5000000000000000],USD[13.2642759067500000],USDT[4.9944556125532916] |
| 02607623 | ETHW[14.5531586100000000],EUR[3.0892568452328212],USD[3.8349012601345267] |
| 02607627 | USD[0.0000000760500000] |
| 02607630 | ETH[0.0000000054600000],USD[0.0000000534521936] |
| 02607635 | SOL[0.0000001000000000],USD[0.0000002026839879] |
| 02607653 | USD[0.1205089100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02607658 | ATLAS[3.755612100000000],ENJ[0.043710678669520... 0],SOL[0.005392360316942... 9],TRX[8.642497284595000... 00],USD[25.000000000000000000],XRP[0.000000057288000] |
| 02607662 | TRX[0.00000300000000000] |
| 02607666 | BTC[0.000000004000000000],SOL[0.000000008462637... 2],USD[0.0074148028891961],USDT[0.000000056100000] |
| 02607666 | TRX[0.000092000000000000],USD[0.000000008581749... 1],USDT[0.000000004537728... 4] |
| 02607668 | USD[0.000000006821000] |
| 02607673 | TRX[1.675453000000000000],USD[-0.0455467655000000] |
| 02607674 | USD[0.000000039600480] |
| 02607675 | ANC[10.00000000000000000],DOGE[111.00000000000... 000000],ETH[0.014000000000000000],ETHW[0.0800... 00000000000],FTM[31.000000000000000],LUNA2[0.2244107808000000],LUNA2_LOCKED[0.5236251553000000],LUNC[48865.920000000000000000],PEOPLE[60.000000000000000],QI[150.000000000000000],RSR[430.000000000000000000],SPELL[700.000000000000000],USD[0.412504900517110000000000000000],SHIB[960000.000000000000000],TONCOIN[145.960427950000000],USD[0.071355094867020... 5] |
| 02607676 | BULL[0.000790000000000],SHIB[960000.000000000000000],TONCOIN[145.960427950000000],USD[0.071355094867020... 5] |
| 02607681 | AURY[0.905519800000000],SOL[0.007287800000000],USD[0.000000049362158],USDT[0.000000025000000] |
| 02607682 | LUNA2[0.417051444100000],LUNA2_LOCKED[0.973120036200000],LUNC[90813.830000000000000],SOL[24.375906450000000],USDT[0.000001472889821 95],XRP[52.617274090000000] |
| 02607684 | LTC[0.000008740000000],USDT[0.0858934975883992] |
| 02607687 | USD[0.000000014902404] |
| 02607690 | ATLAS[9.910700000000000],USD[0.057110692087500],USDT[0.0000000047920541] |
| 02607695 | BTC[0.004000000000000],USD[81.177144849500000] |
| 02607697 | USD[16.70954228000000000] |
| 02607698 | USD[0.000000010000000] |
| 02607701 | AUD[0.0035257200189 18],BTC[0.000000009736433 0],ETH[0.030802690000000],ETHW[0.030802690000000],FTT[0.0764618643497415],USD[0.0854731577071731] |
| 02607707 | LUNA2[0.032465705940000],LUNA2_LOCKED[0.075753138700000],LUNC[7069.475822000000000],NFT[341802409197458149][1],NFT[477652325269258814][1],NFT[509983062986066240][1],SOL[0.000000014400000],TRX[0.000080000000000],USDT[0.000000006925140] |
| 02607712 | AVAX[0.000000009681390 0],BTC[0.000000084629854],ETH[0.000000047385900],EUR[0.0000000009044 14611],LINK[0.000000047338000],MATIC[0.000000008481056],MATICBULL[0.000000097294886],SOL[0.000000057736900],SRM[0.000115360000000],SRM_LOCKED[0.049981810000000000],USD[-0.0002808824829612],USDT[5142.6945797021662761] |
| 02607721 | MANA[40.00000000000000000],SOL[1.060022140000000],USD[2.518903403912400 0],XRP[104.237825049540000 0] |
| 02607722 | AUD[0.000000009165242],AVAX[0.500000000000000],BF_POINT[200.000000000000000],PAXG[0.785819448000000 0],USD[0.089818097651147 2] |
| 02607725 | FTT[0.018256160000000 0],SRM[1.326123760000000 0],SRM_LOCKED[7.913876240000000],TONCOIN[0.093578000000000],USD[0.015779183685545],USDT[0.0098457191197827] |
| 02607726 | AVAX[0.000000011558850],BTC[0.000000007024051 2],ETH[0.000000012949177],FTM[0.000000038685000],LUNA2[0.000000282933200],LUNA2_LOCKED[0.000000066177467],LUNC[0.006160937431 5643],MATIC[0.000000066861584],TRX[0.000000013170000],USD[0.000000132957175],USDT[0.0000174904270802],USTC[0.00000002237390] |
| 02607727 | USD[0.000000010000000] |
| 02607729 | BNB[0.000000001000000] |
| 02607732 | KIN[7310.699172360000000000],USD[0.000579753603140] |
| 02607733 | AVAX[3.999145000000000],BTC[0.081484278000000],BUSD[791.784000000000000],DOT[23.694675490000000000],ENJ[467.457014670000000],ETH[0.421140120000000],ETHW[0.443163840000000],EUR[9.138907782000000],LINK[26.890884990000000],MATIC[29.975300000000000],TRX[8.000000000000000],USD[766.7823584272 72000 0],USDT[19.2304710097463128] |
| 02607737 | ATLAS[4545.6000000000000000],FTT[0.006800000000000] |
| 02607740 | BNB[0.435899100000000],BTC[0.007821740000000],ETH[0.023857120000000],ETHW[0.0235559400000000] |
| 02607742 | ALGO[0.891600000000000000],BTC[2.229954000000000],CREAM[84.852716000000000],DOT[358.161320000000000],ETH[0.000948600000000],ETHW[0.256948600000000],FTT[0.089200000000000000],LTC[20.230000000000000],LUNA2[0.002297209737 1000],LUNA2_LOCKED[0.006934893866000],LUNC[84.718046000000000],MKR[0.008576000000000],NEAR[823.493260000000000],SOL[15.620000000000000],USD[0.077016950000000],USDT[0.320194229650000] |
| 02607748 | BADGER[18.120000000000000],BAND[65.000000000000000],CEL[215.600000000000000],COMP[1.624800000000000],MATIC[629.880000000000000],REN[647.000000000000000],ROOK[2.971000000000000],SNX[57.800000000000000],USD[0.000000160938710] |
| 02607751 | BTC[0.277844420000000],USD[1.5030255200000000],USDT[0.0052110061876640] |
| 02607752 | ATLAS[20758.934000000000000],CRO[0.050000000695000000],ETH[0.007928641933700],ETHW[0.0079286419337 00],FTT[91.387631860000000],LUNA2[0.125847248500000],LUNA2_LOCKED[0.2936435798000000],LUNC[27403.503317475530 9600],MATIC[0.475886963276 4000],RAY[1339.063066857107 0395],SOL[956.9753644475463 754],USD[2534550561538910],USDT[0.0000171346727 40] |
| 02607756 | |
| 02607758 | USD[0.103008273000000] |
| 02607776 | BAO[2.000000000000000],BTC[0.000000073600000],SXP[0.0004585451252000] |
| 02607777 | USD[0.747604927050000] |
| 02607778 | APT[0.000000032200000],BNB[0.000000084779392],ETH[0.000000010000000],MATIC[0.000000040000000],SOL[0.000000038354064],TRX[0.0015540034392706],USD[0.000000182641692],USDT[0.0000171081676037] |
| 02607786 | TRX[0.000022000000000],USDT[0.0000000064000000] |
| 02607789 | USD[0.729406300000000] |
| 02607799 | USD[0.000000052287180] |
| 02607801 | AUD[0.456165820000000],TRX[1.0000000000000000],USD[0.0000000073667656],USDT[0.000000102118497] |
| 02607804 | BNB[177.219451200000000],BTC[2.000000217955350],ETH[7.01.148568003382898 3],ETHW[0.0000000033828983],FTT[10282.749964608566 2841],SRM[0.227355160000000],SRM_LOCKED[197.003258130000000],USD[691155.031123387764 8957],USDT[4002.2585714412606686] |
| 02607806 | FTM[30.000000000000000],SOL[2.611672800000000],USD[1.12167953825000 00] |
| 02607807 | ALICE[1.7000000000000000],TRX[0.000000005000000],USD[0.834324115000000 0],USDT[0.000000055939150] |
| 02607813 | FTT[0.049903770000000],MNGO[54191.647900000000000],NFT[445992543802432987][1],NFT[459584715929483773][1],PSY[5000.0000000000000000],SRM[0.919478680000000],SRM_LOCKED[5.320521320000000],USD[0.000000099294440],USDT[0.000000027763429] |
| 02607815 | USD[1.00000000000000000] |
| 02607821 | TRX[0.001050000000000],USD[5895.09022758150 77435],USDT[0.0036756631332125] |
| 02607831 | BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000045827232],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02607832 | GODS[52.561500000000000],USD[0.000024466853458] |
| 02607833 | TRX[0.001554000000000],USD[0.000000068551842],USDT[0.000000079717800] |
| 02607836 | BNB[0.006490000000000],CEL[0.085000000000000],USD[0.002697102900000] |
| 02607837 | ETHW[0.024198250000000],EUR[434.799742072921 8920],USD[0.1153643128231632] |
| 02607846 | FTT[6.024642490000000],KIN[1.000000000000000] |
| 02607850 | TRX[0.000001000000000] |
| 02607855 | BTC[0.002991435754065],USD[0.0054211563387409],USDT[0.0000936344808770] |
| 02607857 | IMX[1.000000000000000],NFT[411027093995237508][1],USD[2.137131117 1199345],USDT[0.0068438300000000] |
| 02607861 | TRX[0.000010000000000],USD[0.068042430500000],USDT[0.000000074496196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02607863 | NFT (424420669801660985){1],SOL[0.000000015501530] |
| 02607866 | USD[0.0104598140000000] |
| 02607867 | USD[10.0000000000000000] |
| 02607870 | ATLAS[0.1680000000000000],FTM[0.5818000000000000],POLIS[0.0748200000000000],TRX[0.0000010000000000],USD[0.0000587359440906] |
| 02607882 | BNB[0.0030000000000000],USD[T[9.2589876225000000] |
| 02607884 | 1INCH[51.8921343773123100],BNB[0.0000000007912700],BTC[0.0000904814229000],BUSD[1794.6442221300000000],DYDX[0.0948400000000000],ENJ[0.9336000000000000],ETH[2.0019214349171100],ETHW[0.0009214349171100],MANA[0.9144000000000000],SAND[0.9000000000000000],SOL[2.7417742300000000],USD[750.8006598310280900] |
| 02607889 | BTC[0.0000616500000000],LUNA2[0.0000358758817800],LUNA2_LOCKED[0.0000837103908200],LUNC[7.8120487900000000],SLND[0.0000375100000000],SOL[0.0002207100000000],USD[0.0009860600000000] |
| 02607892 | DOGE[0.5053371600000000],EUR[0.0000104608583141],MANA[8.4272123267730376],SHIB[0.0000000044901762],SOL[0.0000000038148764],USD[-0.0982486444802651],USDT[0.0000000063435755] |
| 02607893 | TRX[0.0000010000000000] |
| 02607894 | BAT[6620.9811369900000000],BTC[0.0019806781180000],DFL[49329.3127340000000000],ETH[0.0009935398000000],ETHW[0.0009935398000000],FTT[3.1064022300000000],HNT[0.0807241600000000],USD[3.8907892396213733] |
| 02607895 | SPELL[10600.0000000000000000],TRX[0.8243000000000000],USD[0.2412526387625000] |
| 02607896 | BTC[0.0000000053526793],LTC[0.0000001467349261],USD[-0.0000001083698154] |
| 02607899 | APE[0.0943200000000000],ATLAS[8.3080000000000000],ETH[0.0006548000000000],USD[0.0045501195500000] |
| 02607900 | BTC[0.0000980050000000],USD[999.9254839838400000] |
| 02607913 | BTC[0.0110997500000000],LUNA2[4.4194081760000000],LUNA2_LOCKED[9.9465090810000000],LUNC[8135 16.4378029065000000],SGD[0.0000000082963604],USD[0.0001722003540972],USTC[227.0665056700000000],XRP[0.0000000026901252] |
| 02607924 | BF_POINT[200.0000000000000000],EUR[0.0001274964589608],KIN[1.0000000000000000] |
| 02607935 | BNB[0.0000000082797201],ETH[0.0000000226397920],ETHW[0.0000002268100000],NEAR[3.3NFT (489509839178553415){1],NFT (497810099010471644){1],NFT (540421787149398940){1],USD[0.0941037621881579],USDT[0.0000000059112307] |
| 02607941 | BAO[3.0000000000000000],BLT[51927.0123445800000000],CRO[980.4072474400000000],DOGE[5028.3845419000000000],ETH[30.0066783600000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000123000000000],SOL[2083.2546545500000000],TRX[2.0000000000000000],USD[0.0000001196622119],USDC[100.0000000000000000] |
| 02607951 | SOL[0.0000000036606000] |
| 02607957 | BAO[1.0000000000000000],EUR[881.4926996496596516],QI[1721.2139223600000000],UBXT[1.0000000000000000] |
| 02607961 | AXS[3.7000000000000000],BTC[0.0000000034062500],ETH[0.0009598000000000],ETHW[0.1009598000000000],FTT[0.0001811006336344],LUNA2[0.7630385163000000],LUNA2_LOCKED[1.7804232050000000],LUNC[18.1363720000000000],SAND[299.9582000000000000],TLM[5000.8000000000000000],USD[122.2821363939812341],USDT[0.0000000044794124],USTC[108.0000000000000000] |
| 02607963 | AVAX[18.5009197138846384],ETH[2.2618322000000000],ETHW[2.2618322000000000],MANA[105.9792000000000000],SAND[55.9944000000000000],SOL[25.4483160000000000],USD[0.8518742887697320] |
| 02607965 | BAT[0.0000000278797760],BTC[0.0000000606965822],ENS[0.0000000046008900],FTT[0.0001051081 10031],GALA[0.0000000016274368],MANA[0.0000000043975122],SAND[0.0000000818778000],STORJ[0.0000000025316704],USD[0.0000000734176044],USDT[0.0001647722267056] |
| 02607970 | TONCOIN[0.0744843000000000],USD[0.0033918317900000] |
| 02607971 | ATLAS[3623.0193929400000000],POLIS[191.4312043300000000],TRX[0.0000160000000000],USD[0.0000000006130014],USDT[0.0000000026250014] |
| 02607974 | XRP[6.5112810000000000] |
| 02607982 | TRX[0.0013700000000000],USD[0.0000001016233800],USDT[1.0000000047080997] |
| 02607987 | FTT[79.3850000000000000] |
| 02607989 | DOT[0.0000472200000000],KIN[1.0000000000000000],USD[0.0000001499277360] |
| 02607996 | ATLAS[0.0011025100000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000203181680] |
| 02607999 | ATLAS[58.9023391556481692],BAO[4.0000000000000000],BARI[0.0004669600000000],CEL[0.0000993800000000],CRO[32.3168164100000000],ETH[0.0125269900000000],ETHW[0.0123764000000000],FTT[0.4681758300000000],GALA[41.6992017341408446],INTER[2.9274878300000000],KIN[10.0000000000000000],LTC[0.1365987400000000],SOL[0.3708491500000000],TRX[0.0000010000000000],TSLA[0.0539369400000000],UNI[1.2010570500000000],USDT[0.3712536636692238] |
| 02608002 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000005200000000],DENT[1.0000000000000000],ETH[0.0000673500000000],ETHW[0.0000001796392[0],EUR[0.0000036506277882],LRC[10.1750637100000000],MATIC[0.0005180300000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 02608009 | SLN[0.0000000016070395],USD[0.0000000103344608] |
| 02608015 | ENS[7.8636469800000000],ETH[0.2999605500000000],ETHW[0.2999605500000000],GBP[750.0000001774557058],LINK[13.2007907000000000],MOB[35.7918486600000000],RUNE[24.9257758900000000],SUSHI[27.6932668200000000] |
| 02608022 | USD[0.0000001290351641],USDT[0.0000000075408653] |
| 02608024 | 1INCH[30.3076310300000000],BAO[15.0000000000000000],CRO[576.3252129900000000],CRV[28.4750896200000000],DENT[5.0000000000000000],DOT[9.5166730216029368],DYDX[8.5508833800000000],FTT[5.0095221100000000],IMX[30.5863881500000000],LINK[3.0602433200000000],MNGO[313.5018077900000000],RUNE[0.0001013500000000],STARSD[0.0076301300000000],TRX[1632.7817496000000000],UBXT[1.0000000000000000],UNE4.4648362000000000],USD[0.0000005338763861] |
| 02608031 | BTC[0.0695411530000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],USD[4288.1884279761141244] |
| 02608032 | SOL[0.0000000054789800],SRM[0.2706077900000000],SRM_LOCKED[3.6926296400000000] |
| 02608036 | USD[0.0000000006580000] |
| 02608037 | AUD[0.0039239000000000],BUSD[1469.8264531700000000],LUNA2[0.1067130418000000],LUNA2_LOCKED[0.2489707950000000],LUNC[0.0000000013556800],NVDA[0.0000000094986910],USD[0.0000000071082536] |
| 02608049 | BTC[0.0000989833473000],ETH[0.0000022632109811],FTT[91.1465718400000000],LTC[20.0088026000000000],MATIC[0.0029117400000000],TRX[0.0000570000000000],USD[1.9906558160850636],USDT[12077.3557531888697971] |
| 02608050 | IND[70.6521881700000000],USDT[0.0000000128223608] |
| 02608054 | USD[0.0591229650000000] |
| 02608057 | USD[1.8817743215000000] |
| 02608058 | ATLAS[9.8700000000000000],TRX[0.0000010000000000],USD[0.0076342218000000],USDT[0.0000000014918872] |
| 02608062 | BTC[0.0087354640338200],ETH[0.0882299874250000],ETHW[0.0880520353000000],MATIC[19.9827901013236000],SGD[0.4770210700000000],SOL[1.5396583671234000],USD[0.5555069535703296],XRP[21.0000000000000000] |
| 02608066 | TRX[0.0000010000000000],USD[0.0026196112900000],USDT[-0.0000000030000000] |
| 02608068 | ATLAS[360.0000000000000000],USD[0.8219347450000000],USDT[0.0000000013231840] |
| 02608075 | SPELL[24300.0000000000000000],USD[0.7312668500000000] |
| 02608078 | AGLD[142.8913409400000000],ALCX[0.0007771300000000],ALPHA[308.9547709742899025],ASD[300.0723198605330400],ATOM[4.4993262600000000],AVAX[5.2992400000000000],BADGER[6.4738500000000000],BCH[0.1859672488800000],BICO[20.9916400000000000],BNB[0.3998676840000000],BNT[25.2082969544444593],BTC[0.0192918551400000],CEL[0.0763640000000000],COMP[1.4167384782800000],CRV[0.9977200000000000],DENT[9096.9600000000000000],DOGE[562.9141406800000000],ETH[0.0569482136000000],ETHW[0.0139627600000000],FIDA[58.9829000000000000],FTM[107.9830482000000000],FTT[5.5994891400000000],GRT[302.8573214000000000],JOE[161.9112700000000000],KIN[72000.0000000000000000],LINA[2349.5060000000000000],LOOKS[95.9739700000000000],LUNA2[0.0374880067300000],LUNA2_LOCKED[0.0874720157100000],LUNC[8163.0923930000000000],MOB[0.4981616893170210],MTL[21.2959720000000000],NEXO[41.0000000000000000],PERP[44.7471575800000000],PRON[3.7177048000000000],PUND[430.0921150000000000],RAY[125.0800398420788400],REN[121.8947567000000000],RSR[7780.7703688381555198],RUNE[4.2991701896836963],SAND[68.9916400000000000],SKL[256.8250271000000000],SPELL[98.5750000000000000],SRM[38.9907850000000000],STMX[3528.9607000000000000],SXP[3.9807465400000000],TLM[1098.8544600000000000],USD[340.0279390587915311],WRX[163.9767193000000000] |
| 02608087 | BNB[0.0000000028111880],BTC[0.0000000051610900],ENS[0.0000000075569291],ETH[0.0000000164597099],MATIC[0.0000000098904200],SOL[0.0000000009983700],USD[0.0000000597300341],USDT[0.0000000089797052] |
| 02608092 | USD[0.0003729110011785] |
| 02608096 | HUM[7.7055625200000000],KIN[2.0000000000000000],SHIB[81692.0027209700000000],USD[18.3038768995816588] |
| 02608097 | USD[0.0000000076164660] |
| 02608099 | FTT[0.0000000007638300],GBP[0.0000000070206716],IMX[0.1384508879299572],USD[0.0000000192402143] |
| 02608100 | ATLAS[1009.8765000000000000],FTT[0.0996200000000000],USD[13.7313727960800000],USDT[199.9580372776700000] |
| 02608104 | USD[0.8651163518750000],USDT[0.3641843362500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02608107 | FTT[0.29844000000000000],USD[0.34331135029400000] |
| 02608109 | TRX[0.26757950000000000],USD[-0.00070321795384640],USDT[0.00000000060464480] |
| 02608111 | PSY[0.85009584000000000],USD[1.42918482000000000],USDT[0.00000000030281332] |
| 02608114 | SLRS[10.29525446000000000],USD[2.21896028388724360] |
| 02608115 | LEO[0.00000000227397878] |
| 02608123 | FTT[5.00000000000000000],SOL[2.09388024000000000],USDT[179.62519465419050000] |
| 02608130 | CEL[16.18290000000000000] |
| 02608132 | ATLAS[2009.59800000000000000],POLIS[31.39372000000000000],TRX[0.00001000000000000],USD[6.85459474000000000],USDT[0.00000000251111724] |
| 02608133 | BTC[0.00000000689451143],ETH[0.00000090000000000],USDT[0.00000000292947838] |
| 02608140 | USD[0.00000000096960954] |
| 02608143 | USD[25.00000000000000000] |
| 02608150 | USDT[0.00000007724 7365] |
| 02608153 | USD[3.75538755347350000],USDT[1.92387000000000000] |
| 02608159 | USD[0.38382264695000000],USDT[0.00000000444455656] |
| 02608161 | USD[0.00152101615872020],USDT[0.00000008805763947] |
| 02608162 | AXS[0.89985600000000000],BTC[0.02158547916224000],BUSD[10.00000000000000000],DOT[1.49978400000000000],ETH[0.08398488000000000],ETHW[0.08398488000000000],LINK[13.69753400000000000],USD[139.16534256263000000] |
| 02608164 | BTC[0.00000001810000000],FTT[3.09960157000000000],SPELL[4600.00000000000000000],STORJ[221.15190397000000000],USD[0.01557379190167608],USDT[0.00010859755132900] |
| 02608167 | USD[25.00000000000000000] |
| 02608170 | STEP[130.6000000000000000000],USD[0.11036643600000000],USDT[0.00000000333883372] |
| 02608172 | EUR[0.00000000401671145],USDT[0.00000003497425808] |
| 02608175 | USD[0.00701780006560000] |
| 02608179 | BAO[1.00000000000000000],BNB[0.00000001000000000],SOL[0.00000000072225196],USD[0.47633435420893057] |
| 02608182 | FTT[0.22238578000000000],USD[0.00000000184183208] |
| 02608183 | AVAX[7.50003750000000000],BTC[0.00000000450000000],DOT[153.47062240711172400],ETH[0.00000000121960400],FTT[166.49311250000000000],GALA[1570.00785000000000000],LINK[402.31141888259294160],MATIC[0.00000000094769990],SOL[72.59357400000000000],USD[5.86265312709010900],USDT[6.62525697257935500] |
| 02608185 | LUNA2[0.00000000204544521],LUNA2_LOCKED[0.00000004772705480],LUNC[0.00445400000000000],NFT[33581672142606565 60][1],NFT[40300298216817121 9][1],NFT[43255243242473707 2][1],USD[-0.70476757072993 8],USDT[1.78185032737459 11] |
| 02608187 | USD[25.00000000000000000] |
| 02608192 | FTT[195.42377000000000000],USD[0.00000013445264 4],USDT[0.0000007134372417] |
| 02608195 | NFT[56738619193895748 4][1],USDT[0.00000000053502 00] |
| 02608200 | USDT[0.00000000561694 64] |
| 02608201 | TRX[0.00001000000000000],USD[-0.00000079012000000],USDT[0.00060000000000000] |
| 02608202 | ATLAS[8509.71209172000000000],LTCBULL[8.65620000000000000],USD[0.00000001503665 44],USDT[0.0000000038449132] |
| 02608203 | AVAX[0.00000004731910 0],BTC[0.05309794800000000],CRO[420.00000000000000000],ETH[0.89562922757000000],FTM[0.00000000328385 00],SOL[26.63627410000000000],USD[500.29620044474193 94],USDC[11.00000000000000000],USDT[0.00000002596841 1] |
| 02608208 | BAO[1.00000000000000000],DENT[4.00000000000000000],KIN[2.00000000000000000],LTC[0.00000001558604 0],MANA[0.00000000889000 0],SAND[2.81997755157400 00],SHIB[1662847.86733651 58806153],SPELL[0.0000000 0917600 0],TRX[1.000000 00000000000],ZAR[0.00000 34330860775] |
| 02608212 | ATLAS[6099.26470000000000000],USD[0.25079912960245 60] |
| 02608215 | FTT[25.00000000000000000],USD[102.49357519167500 00] |
| 02608220 | IMX[1.19994600000000000],USD[129.07145196050000000] |
| 02608222 | CEL[84.63834500000000000],USD[0.16871901900000000] |
| 02608225 | USDT[0.00000000318622 00] |
| 02608226 | USD[0.00633966670000000],USDT[1.00000000000000000] |
| 02608234 | USD[-0.36949398692500000],USDT[0.37161900000000000] |
| 02608240 | BNB[0.06000000000000000],BTC[0.00021787972500000],EUR[3.02815958490000000],LINK[0.01869981000000000],STEP[0.09762000000000000],USD[1.78139913200000000] |
| 02608241 | ATLAS[1.07389624000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000335454895 83] |
| 02608243 | ATLAS[0.00000015260000000],TRX[0.00001000000000000],USD[-0.00024502024 5840],USDT[0.0053826055683204] |
| 02608255 | BRZ[0.00697752533725 29],POLIS[0.0000000780651 20],USD[0.000000001351960 6] |
| 02608266 | ATLAS[0.00000000482134 8],BNB[0.00000000693649 41],LUNA2_LOCKED[210.9182819000000 0000],POLIS[0.07088203445 9716 8],RNDR[0.0000000050000 0000],TRX[0.0002800000000 0000],USD[0.000000010947 393 0],USDT[0.00000000711 199 269] |
| 02608274 | AXS[0.00733804000000000],DFL[2.59090057000000000],FTT[0.03619567000000000],MANA[0.31038154000000000],MATIC[0.58676093000000000],SAND[0.13807900000000000],SOL[0.01345513000000000],UBXT[1.00000000000000000],USD[0.00809747085 5723] |
| 02608277 | FTT[0.00000250000000000],SRM[2.14856291000000000],SRM_LOCKED[54.01143709000000000],USD[0.00000000000000000],USDT[0.00000000500000000] |
| 02608278 | ATLAS[0.00000002558887 6],BULL[0.00080000000000000],USD[0.18188799340067 46],USDT[0.00000000608178 03] |
| 02608281 | TRX[0.00077700000000000],USD[0.00000000601 70359],USDT[0.00000000680986 9] |
| 02608283 | EUR[0.00009590749 11672],USD[0.00423887254 63280] |
| 02608284 | USDT[0.00000000810512 00] |
| 02608285 | ATLAS[8949.50368914963815 20],LOOKS[92.00000000000000000],SPELL[18800.00000000000000000],USD[0.00137659370000 00],USDT[0.00902246078877 52] |
| 02608286 | USD[0.00313701311250 94],USDT[0.00000000145880 46] |
| 02608288 | GODS[0.09624000000000000],USD[0.00426307000000000] |
| 02608291 | BNB[0.00000010000000000],TRX[0.00083000000000000],USDT[0.00000000367514 26] |
| 02608292 | CRO[0.00000000378871 81],EUR[0.00146692503328 10],LUNA2[0.00000000842800 00],LUNA2_LOCKED[0.00182967966500 00],SPELL[22487.41675418052 25376],USD[0.00000001586951 95],USTC[0.11100000000000000] |
| 02608296 | FTT[0.10000001000000000],USD[0.00000005099464 77] |
| 02608300 | GBP[0.00000000836159 31] |
| 02608302 | USD[0.01013329171068 08],USDT[0.00000001417046 22] |
| 02608304 | ATLAS[8069.06710000000000000],CRO[2619.73590000000000000],USD[0.00857851527500 00],USDT[0.00000001312527 82] |
| 02608309 | ETH[0.00012186000000000],ETHW[0.00004187000000000],NFT[32538072704139917 6][1],NFT[40178285835727221 8][1],NFT[52612279661993196 8][1],USD[1.35080956121221 00],USDT[0.00505555849128 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02608311 | USD[0.0270517700000000],USDT[0.0000000064237932] |
| 02608321 | FTT[0.0000000002920000],USD[0.0000000069788492],USDT[0.0000000149498042] |
| 02608322 | USDT[3.7150000000000000] |
| 02608330 | BTC[0.0000497400000000],USD[-2.9030149755698258],USDT[3.2762499100000000] |
| 02608337 | CRO[420.0000000000000000],FTT[0.8540832900000000],TRX[0.0000010000000000],USD[0.0000023592257561],USDT[0.0000000068557576] |
| 02608342 | ETH[0.0000000852708020],MATIC[0.0000000009463416],SOL[0.0000000094898064],TRX[0.0023310000000000],USD[0.0093714402447637],USDT[0.0000009644493303] |
| 02608343 | USD[0.0689331700000000],USDT[0.0000000005229035] |
| 02608347 | 1INCH[0.0000000557468600],BTC[2.0002190841665771],DOGE[0.0000000082222716],ETH[0.0000000031622949],FTT[0.0000000043228285],LUNA2_LOCKED[39.7498012300000000],LUNC[0.0000000036477300],NFT[41806829078957610 3][1],NFT[47485603046536639 1][1],OMG[0.0000000047952900],SOL[1406.5328563785517195],USD[0.2664023381541173],USDT[0.0000000041650608],XRP[0.0000000001867277] |
| 02608352 | USD[1.5111963000000000] |
| 02608358 | USD[0.0002855878105752],USDT[0.0000000041150164] |
| 02608359 | USDT[0.6965792950000000] |
| 02608360 | ATLAS[689.8689000000000000],USD[0.9462433800000000],USDT[0.0000000068950314] |
| 02608362 | HKD[556.8169884900000000],USD[0.0000000005901525],USDT[30998.0000000071897840] |
| 02608374 | USD[0.7406953050000000],XRP[26488.9486000000000000] |
| 02608378 | POLIS[0.0881400000000000],TRX[0.0000010000000000],USD[0.0000000164370569],USDT[0.0000000008956896] |
| 02608387 | DFL[100.0000000000000000],FTT[0.0327314100938800],USD[0.0000005512963329] |
| 02608392 | BTC[0.0000614537362051],ETH[0.0003182200000000],EUR[2.3150065010000000],USD[5229.4826180238077933] |
| 02608403 | 1INCH[0.2400000000000000],BTC[0.0000600000000000],DOT[300.5050000000000000],ENJ[0.2900000000000000],ETH[0.0000200000000000],ETHW[9.9920200000000000],FTM[13894.6800000000000000],GRT[0.7200000000000000],LINK[0.0910000000000000],LUNA2[20.4841647700000000],LUNA2_LOCKED[47.7963844700000000],LUNC[85.9874600000000000],MANA[999.9550000000000000],MATIC[0.2000000000000000],SAND[999.7300000000000000],SOL[99.9825000000000000],USD[86520.6436437122000000000000000000] |
| 02608405 | ETH[0.0000015300000000],ETHW[0.0000011526423049],USD[-0.0002063473978626] |
| 02608408 | BTC[0.0000000101267632],CHF[-0.0000000050014730],LUNA2[0.0025946237520000],LUNA2_LOCKED[0.0060541220870000],USD[0.0132821152572571] |
| 02608410 | ATLAS[8331.0446083088936409],BNB[0.0000000038523831],FTT[2.8494520198750430],GRT[191.3796180961301200],SOL[-0.0132580670647989],SPELL[18296.6273100000000000],STARS[212.3245714772012116],TLM[1190.5767791825945139],USD[15.7407562981046957],USDT[-2.9325462934251327] |
| 02608433 | USD[0.0000000145894380],USDT[0.0000000013397110] |
| 02608439 | BULL[0.2104500000000000],TONCOIN[522.8000000000000000],TRX[0.0000050000000000],USD[227.2192911485000000],USDT[0.0010326500000000] |
| 02608442 | USD[0.0075359706330324] |
| 02608444 | ATLAS[739.8668000000000000],BOBA[19.9991000000000000],GBP[0.0000000016237144],IMX[13.9974800000000000],SOL[0.5000000000000000],USD[0.1645216260900000],USDT[0.0037270800000000] |
| 02608446 | AUD[0.0475067525740352],MATIC[19.7506117200000000],UBXT[1.0000000000000000] |
| 02608448 | AUD[0.0000000097086109],FTT[0.6000000000000000],GENE[8.0000000000000000],MBS[8.0000000000000000],USD[-1.7782695184523614],USDT[0.0000000064606600] |
| 02608449 | USD[0.8032997264331572] |
| 02608458 | USD[0.0000000052280000] |
| 02608472 | BAO[2.0000000000000000],BTC[0.0002452000000000],EUR[0.0000500908777037] |
| 02608476 | ATLAS[14651.7454492600000000],TRX[0.0000010000000000],USD[0.0399897465000000],USDT[0.0000000133134412] |
| 02608481 | FTT[0.0881146431394885],USD[0.5946521109529020],USDT[0.0000000016925000] |
| 02608482 | ATLAS[800.0000000000000000],MATH[364.9000000000000000],MATIC[1001.0000000000000000],TLM[555.0000000000000000],USD[1.9885125590500000],USDT[46.2716009735350000] |
| 02608484 | ETH[0.5745893876300324],EUR[0.0000039378440807],USD[0.0000048130210572],USDT[0.0000000094659092] |
| 02608486 | BTC[0.0041803684049526],SAND[0.0000002707327 2],SOL[0.0000000041687580],USD[0.0030360731555836],USDT[0.0000018986569165] |
| 02608492 | CRO[1174.4164886652000000],EUR[0.0000012491729368],FTM[398.9127980900000000],FTT[15.1499970300000000],GALA[845.0578174900000000],REEF[19457.5273449084000000],SAND[228.1495332300000000],SOL[5.2846789400000000],XRP[1875.7751609496000000] |
| 02608493 | USD[74.1829448500000000000000000000] |
| 02608494 | SOL[0.0099829000000000],TRX[0.0000010000000000],USD[9.2654397020000000],USDT[0.0000000097350408] |
| 02608498 | USD[126.8787901495000000000000000000] |
| 02608505 | TRX[0.0000010000000000],USDT[1.7556500915000000] |
| 02608506 | SOL[0.0014735200000000],USD[2.5495784021250000],USDT[0.0058607040000000] |
| 02608522 | BTC[0.1905710000000000] |
| 02608523 | BTC[0.0000962000000000],JPY[0.0000012908244 91],TRX[0.0000280000000000],USD[-892.5344032488835184000000000000],USDT[4356.8775436600297497] |
| 02608524 | BLT[21.0000000000000000],TRX[0.8855400000000000],USD[26.2069194250000000] |
| 02608525 | AUD[0.0000000200973166],CRO[0.0430384137982752],FTT[0.0000979900000000] |
| 02608534 | USD[-0.0000000033228000],USDT[0.0000000081873188] |
| 02608536 | ALPHA[1.6613333773571700],BOBA[1.6208404100000000],OMG[1.7033944783727100],RUNE[0.1262419418128500],SUSHI[0.1830332130843700],TRX[11.1344314784161200],USD[-0.2580819577595140],USDT[0.8108282062040267] |
| 02608537 | USD[30.0000000000000000] |
| 02608539 | ETH[0.0000000040478500] |
| 02608545 | ETH[0.0000000024903400] |
| 02608552 | DOT[0.0140285900000000],ETH[0.0080000000000000],FTT[0.0961960600000000],GENE[0.0922100000000000],GMT[0.6352000000000000],LUNA2_LOCKED[0.0000001919369 12],LUNC[0.0017912000000000],MATIC[0.0000000800000000],MPLX[0.1166900000000000],NFT[339856124214167122][1],NFT[39042247437061636 50][1],NFT[52733038215523088 1][1],SOL[1.5082579330000000],TRX[0.1169860000000000],USD[-0.6099615726973691],USDT[0.0066622927072633],XRP[0.1574920012000000] |
| 02608557 | USD[0.0066036895750000] |
| 02608558 | TRX[0.0000060000000000] |
| 02608561 | ETH[0.0000001000000000],ETHW[0.0000000020329378],FTT[0.0224033326214471],NFT[302679933134017058][1],NFT[400834945449978879][1],NFT[467115844989798129][1],SOL[0.0000000500000000],USD[0.0000000081000000],USDT[0.0000000085590064] |
| 02608563 | TRX[0.0000010000000000],USDT[0.6071863535000000] |
| 02608574 | TRX[0.1200000000000000],USD[0.1398596500000000] |
| 02608579 | CHR[0.4458000000000000],CRO[9.7240000000000000],TLM[0.7870000000000000],USD[0.0166909306120000] |
| 02608580 | BIT[162.9840000000000000],USD[82.6272375500000000] |
| 02608582 | USD[2692.0741290200000000000000000000] |
| 02608585 | ETH[0.0000000031915200],SOL[0.0000000044277400],USD[0.0001763532815661] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02608589 | BAO[1.000000000000000000],CONV[0.737947470000000000],DOT[0.000013120000000000],FTT[0.137354963814402200],KIN[21819.632349830000000000],MTA[0.012824900000000000],ROOK[0.000128050000000000],TONCOIN[0.375544080000000000],TRX[1.000000000000000000],USD[0.683569640216279600] |
| 02608595 | USD[0.000000000621024760] |
| 02608604 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[0.000000016128480000],KIN[6.000000000000000000],RSR[2.000000000000000000],TRX[0.000000002931975900],UBXT[2.000000000000000000],USD[0.000000016641179],USDT[0.000032319094979600] |
| 02608605 | BTC[0.033528205000000000],USD[4.199457130212301400] |
| 02608623 | ETHW[3.000000000000000000],LUNA2[0.000000002800000000],LUNA2_LOCKED[0.052999899880000000],LUNC[4235.385123900000000000],USD[1.560953243249780500],USDT[0.000000007966137200],USTC[0.462000000000000000] |
| 02608628 | KIN[1.000000000000000000],USD[25.000000000000000000],USDT[0.000001717445004500] |
| 02608636 | SOL[0.010000000000000000],USD[0.814589518910120040],USDT[0.000000009732640000] |
| 02608637 | USDT[0.059156119750000000] |
| 02608643 | GARI[0.000000000000000000],TRX[0.003660000000000000],USD[0.019529813150000000] |
| 02608645 | USD[0.000002665178800000] |
| 02608646 | APE[0.000000009563706500],FTM[0.000000004811961300],GBP[0.000000213950678600],LUNA2[0.001229434636000000],LUNA2_LOCKED[0.002868680818000000],LUNC[267.711980468317170000],SAND[0.000000032365606000],SLND[0.000000058873495000],SOL[-0.000000002220211400],USD[0.000000106638295000],USDT[0.000000008436662000] |
| 02608647 | USD[25.000000000000000000] |
| 02608653 | BLT[167.968080000000000000],EUR[19.996200000000000000],USD[467.600577690000000000],USDT[0.000000135082925000] |
| 02608656 | MER[0.872800000000000000],USD[0.000000095588164000] |
| 02608657 | BTC[0.000000560777744000],ETH[0.000000010000000000],FTT[25.825971288000000000],SOL[2784.008162905497200000],USD[0.000000595055024000] |
| 02608658 | BNB[0.000000078908540000],SAND[0.000000023482464000],USD[0.000000018130026400],USDT[0.000016100599897000] |
| 02608669 | USD[25.000000000000000000] |
| 02608670 | EUR[2.000000000000000000],USD[-0.178945404610341700] |
| 02608673 | USD[0.031964844186000000] |
| 02608682 | BTC[0.000000038188526000],USD[0.000223510354681000],XRP[0.540947000000000000] |
| 02608683 | AKRO[3.000000000000000000],ATLAS[589.323989750000000000],BAO[24.000000000000000000],BNB[0.000004400000000000],CEL[0.058911680000000000],DENT[1.000000000000000000],DOGE[303.851140470000000000],ETH[0.081638120000000000],ETHW[3.754294750000000000],EUR[0.000000003734072200],KIN[25.000000000000000000],LUNA2[0.332950729100000000],LUNA2_LOCKED[0.077688503450000000],MASK[2.579840020000000000],MATIC[11.997883920000000000],SOL[2.772867840000000000],TRX[1.000007000000000000],UBXT[1.000000000000000000],USD[0.354628233720599400],USDT[0.000000017738722000],XRP[138.305411445194163300] |
| 02608686 | USD[25.000000000000000000] |
| 02608695 | TRX[0.000000100000000000],USD[0.000000009550849100],USDT[0.000000009089708000] |
| 02608701 | FTT[0.047441577463055000],USD[0.008036533502988000],USDT[0.066573746216714500] |
| 02608702 | ALPHA[1.000000000000000000],BTC[0.075145390000000000],ETH[1.001080830000000000],IMX[404.143037220000000000],KIN[1.000000000000000000],USD[182.357657854964497400],USDC[200.000000000000000000],USDT[0.000000010336937300] |
| 02608709 | ALGO[3.964000000000000000],DENT[17097.014340000000000000],FTM[224.179810623554000000],FTT[3.499550000000000000],GMT[46.031249700000000000],LUNA2[0.306105064900000000],LUNA2_LOCKED[0.714245151300000000],LUNC[36655.022340262000000000],MAPS[726.000000000000000000],MATIC[110.616533500000000000],RAY[68.804626270000000000],SOL[0.017406262140000000],SRM[0.266032930000000000],SUSHI[199.951220000000000000],USD[505.203375086849228000] |
| 02608710 | TRX[0.000001000000000000] |
| 02608711 | BTC[0.018287641000000000],ETH[0.248876690000000000],ETHW[0.248876690000000000],SOL[10.398186205600000000],USD[2.056400614152668200] |
| 02608715 | BTC[0.123376554000000000],CRO[349.965800000000000000],DOGE[0.913170000000000000],ETH[0.139973400000000000],ETHW[0.139973400000000000],SHIB[4899069.000000000000000000],SOL[2.349553500000000000],USD[3.562674235280000000] |
| 02608718 | ALGO[0.000000001776902400],BNB[0.000540012508864000],ETH[-0.000015436996350400],ETHW[-0.000015339253554000],OMG[0.000000004059213300],SOL[0.000000002326558000],TRX[-0.023798666792753900],USD[0.045090170000000000],USDT[0.007231588697218200] |
| 02608719 | USD[0.000000012898022400],USDT[0.000000004734769500] |
| 02608733 | DOGE[0.172708680000000000],USD[0.435592358000000000] |
| 02608736 | SOL[0.000000065309000000],TRX[0.000000000000000000],USD[0.783829154670823800],USDT[0.000000007220455400] |
| 02608739 | ATLAS[5878.824000000000000000],POLIS[53.589280000000000000],TRX[0.000001000000000000],USD[1.214999120000000000],USDT[0.000000119506526000] |
| 02608743 | USD[0.000000009738029500] |
| 02608744 | USD[178.811361440000000000] |
| 02608745 | TRX[0.000001000000000000],USDT[1499.000000000000000000] |
| 02608746 | LTC[0.006913740000000000],USD[1.343616557900000000],USDT[3.498379574250000000] |
| 02608749 | USD[0.094360953682896] |
| 02608757 | ADABULL[0.000000002000000000],BTC[0.000000007558000000],ETHBULL[0.000000007000000000],FTT[0.000000001672493800],SGD[0.000547117563208800],SOL[0.000000099895082000],USD[31.643907716651227] |
| 02608758 | POLIS[29.600000000000000000],TRX[0.000001000000000000],USD[0.330332140250000000],USDT[0.000000003561748400] |
| 02608760 | USDT[0.000000006542130000] |
| 02608762 | ATLAS[1990.000000000000000000],BTC[0.007450480000000000],IMX[112.000000000000000000],USD[0.297810990612500000] |
| 02608764 | DOT[28.015401290000000000],ETHW[0.435556920000000000],GOG[55.924702710000000000],LUNA2[0.002223287349000000],LUNA2_LOCKED[0.005187670482000000],LUNC[484.125501180000000000],MANA[154.473711650000000000],RUNE[53.200000000000000000],SHIB[8123698.714023270000000000],USDT[3265.343012220241932300] |
| 02608768 | BNB[0.000000009047040000],SOL[0.000000010000000000],USD[0.000003525666023200] |
| 02608770 | ETH[0.027110150000000000],ETHW[0.026770290000000000] |
| 02608771 | FTT[25.015190000000000000],INDI_IEO_TICKET[1.000000000000000000],SRM[2.255128610000000000],SRM_LOCKED[23.984871390000000000],TRX[0.001286000000000000],USD[0.006198319329684500],USDT[0.824897778179487] |
| 02608777 | SHIB[1887148.518588410000000000],USD[0.010002354022276920] |
| 02608780 | TRX[0.000001000000000000] |
| 02608788 | IMX[114.691460000000000000],USD[0.000000117057801],USDT[0.000000083622758] |
| 02608789 | USDT[0.000000018840000000] |
| 02608796 | USD[0.128524199915232] |
| 02608797 | BTC[0.000000084100056],USD[2.804337851128593600],USDT[0.000013176223488] |
| 02608799 | USDT[0.000000004000000000] |
| 02608800 | BTC[0.071992690000000000],ETH[0.000563000000000000],ETHW[0.000563000000000000],GALA[137.215218600000000000],TRX[0.000003000000000000],USD[3.020344000000000000],USDT[1.584666444875237] |
| 02608804 | TRX[0.500001000000000000],USDT[1.372823483712500000] |
| 02608808 | ATOM[118.876220000000000000],CVX[510.031380750000000000],FXS[373.100000000000000000],USD[0.001419083750710700],USDT[11192.709914380000000000] |
| 02608810 | EUR[0.000000055146295],USDT[100.000000000000000000] |
| 02608811 | ATOMBULL[40.000000000000000000],AUD[0.003033397885625],BAO[1.000000000000000000],BTC[0.050516330000000000],ETCBULL[1007.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],USD[0.035139607615949800] |
| 02608815 | SOL[14.837986800000000000],USD[3.102610000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02608824 | USD[0.2079450764512384],USDT[0.000000038171655] |
| 02608826 | ATLAS[3500.000000000000000],FTT[8.280017240000000],USD[0.9195406792500000],USDT[1500.000000435487862 0] |
| 02608835 | USD[231.214553660072347 6],USDT[0.000000074170789] |
| 02608841 | SOL[0.019996000000000],USD[0.187650000000000] |
| 02608847 | BTC[0.0000000318496042],FTT[0.0000000036653280],USD[0.0005023255721511],USDT[0.0000000069543440] |
| 02608852 | ETH[0.0000000060018846],SOL[0.0000000039000000],USD[1.715749150000000] |
| 02608857 | USDT[0.000000007959389] |
| 02608862 | ATLAS[7000.000000000000000],BTC[0.0000190000000000],KIN[192920000.000000000000000],SOL[103.270000000000000],USD[1.3380839220000000] |
| 02608868 | ATOM[9.000000000000000],AVAX[8.4000000007893331],BTC[0.0000000027727204],ETH[0.0710000098080769],ETHW[0.000000000080969],EUR[0.0000000025649503],FTT[0.0000000071396584],LINK[0.0000000357500000],LUNA2[0.0870427864100000],LUNA2_LOCKED[0.2030998350000000],LUNC[18953.7500000000000000],MATIC[44.6 9994989941823844],USD[0.0000001625187641],USDT[0.0000000140028413] |
| 02608873 | BIL[0.0467890000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[3.4449568400000000],USD[0.0031752194482205],USTC[0.9285600000000000] |
| 02608878 | ATLAS[700.000000000000000],USD[0.6047921225000000],USDT[1.2032470075880202] |
| 02608879 | USD[0.0064650112808854],USDT[0.0000000670049948] |
| 02608880 | ETH[0.5228272900000000],ETHW[0.5228272900000000],USD[0.3448919000000000] |
| 02608882 | BTC[0.0000000030000000],EUR[0.0004578472 18446] |
| 02608886 | BNB[0.0000000067564900],TRX[0.0000240000000000],USDT[0.0000000080396600] |
| 02608889 | BTC[0.0017852800000000],USD[0.0012467462822172] |
| 02608890 | USDT[0.000000076253416] |
| 02608892 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.0000000023702363] |
| 02608896 | ATLAS[1399.818000000000000],USD[0.5662895970000000] |
| 02608898 | AVAX[0.0000000100000000],BTC[0.0000000025788372],ETH[0.0005482010622400],ETHW[0.7195482010622400],LUNA2[0.0048568831600000],LUNA2_LOCKED[0.0113327273700000],LUNC[21.4057180000000000],USD[0.0000000048091210],USDT[0.0000000135113690],USTC[0.6736000000000000] |
| 02608900 | ASDBULL[1.8351896200000000],ATOMBULL[35.6018009700000000],COMPBULL[2.1886782600000000],GRTBULL[4.1085582400000000],HTBULL[1.4401692400000000],LINKBULL[1.6987868600000000],LTCBULL[19.8746229200000000],MATICBULL[4.0653249400000000],SXPBULL[658.7687611800000000],TRX[0.0000010000000000],USDT[0.0000001005212],VETBULL[1.3832810500000000],XRPBULL[1299.8234392600000000],XTZBULL[16.5283564600000000],ZECBULL[4.0202912100000000] |
| 02608903 | BNB[0.0000000094282992],BTC[0.0000000080000000],MNGO[100.000000000000000],STARS[25.4516277619241172],USD[0.0000029683661 10],USDT[0.0000000600000000] |
| 02608906 | BTC[0.0000000030000000],USD[1.0200475136553724] |
| 02608910 | ATLAS[9.5117000000000000],CRV[0.9924000000000000],ENJ[0.9810000000000000],ETH[0.0008645600000000],ETHW[0.0008645600000000],GOG[0.1196000000000000],IMX[0.0400000000000000],RSR[9.0500000000000000],SOL[0.0092400000000000],USD[0.7313926490000000] |
| 02608914 | BAO[2.000000000000000],USD[0.0002411848056473] |
| 02608915 | BTC[0.0566897000000000],FTM[89.9820000000000000],LINK[11.0977800000000000],SOL[8.5586580000000000],USD[1.2381125425000000] |
| 02608916 | USD[1023.7097844164502845],USDC[100.000000000000000] |
| 02608922 | BTC[0.0000902200000000],CHZ[9.9244000000000000],TRX[0.0000010000000000],USDT[700.3653157787500000],XRP[0.9406000000000000] |
| 02608929 | USD[0.0000000091580000] |
| 02608938 | AVAX[0.1790008100000000],BTC[0.0050790500000000],CHZ[143.9995262639621191],GMT[4.0000000008320000],SOL[0.1300000000000000],USD[0.3008508285563393],USDT[0.0000000033417656] |
| 02608941 | USD[1.3484338798398699000000000],USDT[0.0000000059593235] |
| 02608942 | BTC[0.0000000060000000],FTT[150.5807557843731000],TRX[0.0023310000000000],USD[29.9000001764424410],USDT[0.0002552144112412] |
| 02608943 | FTT[362.5429370000000000],USD[2.9932489715000000],USDT[4.3809995335000000] |
| 02608957 | ATLAS[7119.7610752454072000],TRX[0.0010000000000000],USD[0.2201322613760160] |
| 02608972 | KNC[0.3000000000000000],USD[16.4143316612000000],USDT[0.0000000020000000],WBTC[-0.0003475230162457] |
| 02608973 | ATLAS[0.2735175900000000],ETH[0.0002443100000000],ETHW[0.0002443126201130],USD[0.4708361050625000] |
| 02608976 | SLP[1209.9480000000000000],USD[0.1443302100000000],XRP[0.2892060000000000] |
| 02608980 | USD[0.0800044617762159],USDT[0.0000003473388232] |
| 02608982 | BTC[0.0000000107226600],LTC[0.0000000016086270],USD[0.0000000061106538],USDT[0.0000000025154925] |
| 02608984 | USD[-0.1237933013311699],USDT[4.5342192250000000] |
| 02608986 | ALGO[1002.7945879500000000],BTC[0.0000001421492100000000000],ETH[0.0169748300000000],EUR[0.0017564734797 86],FTM[2505.0000000000000000],FTT[202.5212446700000000],LINK[0.7909604000000000],MANA[724.9010408500000000],MATIC[9.1603720100000000],SOL[0.2670402600000000],USD[216.4911952901770963],XRP[69.821882 6300000000] |
| 02608987 | BNB[0.0000000022660000],BTC[0.0000000047585822],MATIC[0.0000000090074600],NFT (3255836899410768121)[1],NFT (4978676031017790]1[1],TRX[0.0038250022733127],USDT[0.0000000124639883] |
| 02608990 | USDT[40.0000000000000000] |
| 02608991 | BCH[1.4747197500000000],COPE[57.0000000000000000],SHIB[99524.8333601800000000],TRX[0.0000050000000000],USD[1.1183084935302488],USDT[0.0000000063752764] |
| 02608995 | BNB[0.0164531600000000],USD[0.0000022780969336] |
| 02608998 | TRX[0.0000030000000000],USD[38.3821590827623482],USDT[0.0089600159957086] |
| 02609001 | BAO[4.000000000000000],BTC[0.0000000011166096],DENT[1.0000000000000000],EUR[0.0060764483394340],KIN[2.0000000000000000],LINK[16.9394625600000000],MANA[137.4504523100000000],RUNE[17.5857619200000000],SHIB[4959555.4009653800000000],USD[0.0000783537398276],USDT[0.0000000091100770] |
| 02609002 | BNB[0.0000000074616614],BTC[0.0000006786427950],USD[0.0003177083687796],USDT[0.0019259515000000] |
| 02609004 | BAO[1.000000000000000],CEL[0.0000000075000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02609005 | USD[0.0000000410095556],USDT[0.0000000032136436] |
| 02609020 | FTT[154.3900000000000000] |
| 02609021 | FTM[310.5033554636828700],RUNE[18.9284934000000000],SOL[1.0356811335983200],USDT[20.3007425117400000] |
| 02609026 | TRX[0.0000010000000000],USD[0.0000000004000000] |
| 02609027 | ATLAS[1610.0000000000000000],TRX[0.0000020000000000],USD[0.4406195990000000],USDT[0.0000000070123294] |
| 02609030 | USDT[1097.6402975400000000] |
| 02609033 | AVAX[0.0000000097581647],CRO[4.5784873900000000],DFL[330.0000000000000000],FTT[0.0103407144000000],TRX[0.0000020000000000],USD[-0.0022662335181126],USDT[0.0054386998717138] |
| 02609035 | USDT[0.0000000030362078] |
| 02609036 | SOS[0.000000000000000] |
| 02609038 | ETH[0.0000000060000000],FTT[11.7999640000000000],NFT (305077245654131047)[1],SOL[2.5618382400000000],USD[5.2780473410070109] |
| 02609039 | MATIC[1090.0000000000000000],USD[5621.5821809329893488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02609041 | DFL[60.0000000000000000],FTT[0.6790952400000000],GT[7.1263081700000000],USD[2.2645266914155444],USDT[0.0000000451569269] |
| 02609046 | ATLAS[2150.0000000000000000],ENS[1.8100000000000000],FTT[0.0841215936000000],GALA[970.0000000000000000],SOL[3.4732061683078000],TRX[0.0005800000000000],USD[1.4652721874850000],USDT[0.0015470000000000] |
| 02609049 | USDT[0.0000000000004280] |
| 02609053 | ALEPH[0.9439438000000000],BTC[0.0000016700000000],ETH[0.0008222400000000],ETHW[0.0008222400000000],USD[0.0000004500000000],USDT[0.0000000049008230] |
| 02609055 | BNB[0.0000173600000000],IMX[0.0956600000000000],USD[0.0000000090836544] |
| 02609057 | STEP[467.3916498815679040],USD[0.0100058865209860] |
| 02609062 | ATLAS[0.0000000083850000],BNB[0.0000000043600000],USD[1.3161457382127775] |
| 02609065 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0228143300000000],UBXT[1.0000000000000000],USDT[0.0000372039164726] |
| 02609066 | USDT[0.0000000045000000] |
| 02609067 | AKRO[0.8218000000000000],EUR[30954.8723896733346671],USD[0.0000000187841422],USDT[5.1847272029197652] |
| 02609070 | BTC[0.0000001167402160],ETH[0.0000011467861 5],LTC[0.0000000202964135],LUNA2[0.0445973215100000],LUNA2_LOCKED[5.8776651289000000],USD[0.0000305278824722],USDT[0.0000000970623650] |
| 02609080 | USD[25.0000000000000000] |
| 02609082 | BTC[0.0000000060000000],HT[0.4000000000000000],USD[20464.8447021346461170],USDT[0.0000000108546470] |
| 02609083 | TRX[0.0000010000000000],USD[0.0055794562000000] |
| 02609084 | TRX[0.0000670000000000] |
| 02609085 | AVAX[0.0969600000000000],ETHW[3.9420610319170036],LUNA2[17.6951315600000000],LUNA2_LOCKED[41.2886403100000000],LUNC[415.8237911000000000],USD[2.6274277435000000] |
| 02609086 | BAO[0.0000000091127340],DENT[1.0000000000000000],ETH[0.0000000807538 69],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000093014772],UBXT[3.0000000000000000],USDT[0.0000001825823800] |
| 02609087 | USD[9.1830969612400000] |
| 02609089 | AKRO[1.0000000000000000],AXS[0.0000000500000000],BAO[1.0000000000000000],BNB[0.0000000766993 94],CHZ[0.0191770250000000],DENT[1.0000000000000000],DOT[0.0021080866733000],EUR[0.0000018395151 23],FTT[0.0047528638974 27],GALA[0.0000000022907934],GRT[0.0209773870000000],HNT[0.0000823379590628],KIN[1.0000000000000000],MBS[26.9852823726200000],TRX[1.0000000000000000],XRP[0.0237493030000000] |
| 02609090 | POLIS[34.6426642100000000],TRX[0.0000010000000000],USDT[0.2213360768740092] |
| 02609092 | TRX[0.0000000097369782],USDT[0.0000000032000000] |
| 02609093 | EUR[0.0093222800000000],RAY[0.0000000080000000],USD[0.0000000191185121] |
| 02609095 | BTC[0.0369000000000000],BUSD[86.6776420600000000],ETH[0.2110000000000000],SOL[4.1600000000000000],USD[5000.0000000623000000] |
| 02609099 | BNB[0.0000000047164 33],LTC[0.0000000407610 00],SHIB[79053.7429576218840000] |
| 02609100 | ATLAS[159.9680000000000000],AURY[0.9998000000000000],TRX[0.0000010000000000],USDT[0.0000000170788418] |
| 02609104 | BTC[0.0000000023343 62],ETH[0.0000014391107 50],REN[0.0000000558628 00],STEP[0.0000000196952 50],USD[0.0000001084001 08],USDT[0.0000000057621756] |
| 02609112 | BTC[0.0001519000000000],SGD[400.0000000066008194],USD[0.2326602000000000],USDT[725.3464550200000000] |
| 02609118 | AURY[0.9878000000000000],BOBA[0.3452500000000000],OMG[0.3452500000000000],USD[1.2962604000000000] |
| 02609122 | BAO[1.0000000000000000],EUR[471.3410396675361206],FTT[0.5054262500000000],KIN[5.0000000000000000],LINK[1.3216483000000000],LTC[0.1554463500000000],USD[0.0000000061647991] |
| 02609123 | LRC[0.0000000055135851],USD[1.5335420834709080] |
| 02609126 | EUR[0.0001826040031390],SHIB[278473.9626844800000000],USD[0.0000007696376 56],XRP[0.0000007300000000] |
| 02609129 | BTC[0.0107033000000000] |
| 02609133 | TRX[0.0000010000000000],USD[0.0000001488972 33],USDT[0.0000000119751875] |
| 02609134 | CRO[3.4676000000000000],FTT[25.0000000000000000],LUNA2[0.0000000153137440],LUNA2_LOCKED[0.0000000357320694],LUNC[0.0033346000000000],SOL[0.0006454900000000],USD[0.4253145531546250],USDT[0.0034379701500000] |
| 02609135 | FTT[151.0000000000000000],USD[0.0819622419000000] |
| 02609138 | GBP[0.0000000058604592],USD[0.0000000892071178] |
| 02609143 | TRX[0.0000010000000000],USD[1.0982253352500000],USDT[0.2575840104845727] |
| 02609151 | BAO[1.0000000000000000],LTC[0.0002449800000000],NEXO[0.0000000013397675],UBXT[1.0000000000000000],USD[0.0002435500000000] |
| 02609153 | DENT[0.0000000086399315],LUNA2_LOCKED[23.3565334200000000],USD[0.0000021564 16355],USDT[0.0060000000000000] |
| 02609161 | BTC[0.0000000721600000],FTT[0.0000000093713464],LUNA2[0.0000001725815690],LUNA2_LOCKED[0.0000004026890328],LUNC[0.0037580000000000],NEAR[0.0000000093187045],USD[0.0000000586525551],USDT[0.0000000026823343] |
| 02609165 | ATLAS[5623.1600000000000000] |
| 02609168 | USD[0.3974646400000000],USDT[0.0000000152618480] |
| 02609178 | AKRO[315.9399600000000000],BTC[0.0026880500000000],DENT[1699.6770000000000000],DOGE[0.8894281600000000],ETH[0.0000000046800000],FTT[2.5195165600000000],GALA[109.0000000000000000],SHIB[200000.0000000000000000],SOL[1.6493969100000000],TRX[96.9815700000000000],USD[0.0000869991857654],USDT[0.7053085238160000] |
| 02609192 | ENS[0.6600000000000000],FRONT[57.0000000000000000],FTM[2.0000000000000000],GALA[160.0000000000000000],SOL[0.0300000000000000],USD[-0.7258932962000000] |
| 02609194 | TRX[0.0000010000000000],USDT[0.0752611200000000] |
| 02609198 | IMX[14.8699374909264300] |
| 02609201 | ATLAS[49.9905000000000000],MNGO[9.9981000000000000],SHIB[99981.0000000000000000],SPELL[200.0000000000000000],TRX[195.9810000000000000],USD[329.5799891681000000] |
| 02609202 | FTT[29.9949000000000000],LUNA2_LOCKED[137.3450125400000000],NFT [5210746473601 67401]{1},SPELL[38599.8680800000000000],SRM[0.4639896000000000],SRM_LOCKED[13.1387498400000000],USD[0.1521042270253000] |
| 02609206 | TRX[0.0000010000000000],USD[0.5267301585500000],USDT[0.0000000118784917] |
| 02609208 | ATLAS[9.9928000000000000],KIN[1.0000000000000000],POLIS[0.0598023200000000],SWEAT[1361.2410107800000000],TRX[0.0000070000000000],USD[0.0000000074529992],USDT[7.0846418335620328] |
| 02609209 | USDT[100.0000000000000000] |
| 02609210 | ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[25.0000000000000000],USDT[0.0000000078065200] |
| 02609211 | FTT[25.6996209500000000],USDT[4.6218011917000000] |
| 02609214 | LTC[0.0000000089130717],TRX[0.0000000073754253] |
| 02609222 | EUR[0.0000000076445026],FTT[0.0000000638191099],LUNA2[0.0000000129000000],LUNA2_LOCKED[0.0228529634000000],USD[-0.3685890557393983],USDT[0.3312050565535834],USTC[0.0000000041642500] |
| 02609223 | LUNA2_LOCKED[243.4590608000000000],LUNC[22720167.0279108000000000],USD[-1204.0618212858344400] |
| 02609225 | USDT[0.0000000082200000] |
| 02609227 | TRX[0.0000010000000000] |
| 02609229 | USD[0.0000000025440000] |
| 02609233 | AXS[0.1237605100000000],BAO[6.0000000000000000],COMP[0.0525271500000000],DENT[5388.2279845300000000],EUR[0.0000000250969784],FTM[5.2635075100000000],MATIC[10.1930780600000000],SRM[2.1533538200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02609253 | NFT (5574125533801353)[1],USD[0.0244529466490640],USD[0.000000001309590] |
| 02609263 | POLIS[10.8481514200000000],TRX[1.0000000000000000],USDT[0.0000000928501786] |
| 02609268 | AUD[0.0000000238217978],ETH[0.0000000023960000],FTM[0.0000000036046330],KIN[0.0000000082990036],MNGO[0.0000000085303774] |
| 02609273 | ATLAS[196.8636145500000000],TRX[1.0000000000000000],USDT[0.0087510015315730] |
| 02609274 | LUNA2[0.1768871531000000],LUNA2_LOCKED[0.4127369050000000],LUNC[38517.5500000000000000],USD[7.8649304551347700] |
| 02609278 | ATOM[0.0960860000000000],BTC[0.0000000005400000],CHZ[9.7701000000000000],ETH[0.0007765600000000],ETHW[0.2518191200000000],FTT[0.0130624588799981],LINK[0.0954020000000000],LUNA2[0.9312033033000000],LUNA2_LOCKED[2.1728077080000000],LUNC[12.9996200000000000],USD[0.0000000079763900],USDT[0.000000007684000] |
| 02609280 | BAO[1.0000000000000000],BNB[0.0135255656201625],CEL[0.0005537700000000],DENT[1.0000000000000000],ETH[0.0000009373860000],ETHW[0.0688282738600000],LUNA2[0.0043416348570000],LUNA2_LOCKED[0.0101304813300000],LUNC[11.5877982300000000],MATIC[0.0093662200000000],NFT (4162875876276546996)[1],NFT (5436338628094787727)[1],TRX[0.1920410000000000],USD[20.0222640436928034],USDT[0.0000000025779180],USTC[0.6070464800000000],WAVES[0.4992000000000000] |
| 02609281 | ETH[0.0000000086035505],USD[0.0000061957166501] |
| 02609282 | EUR[0.0077041100000000],USD[0.0046001165222079],USDT[0.0000000165993363] |
| 02609284 | USD[240.7474028084188424],USDT[358.9097791595716400] |
| 02609285 | BNB[0.0010885000000000],TRX[0.0000020000000000] |
| 02609289 | LUNC[0.0000211000000000],USD[654.2993396656307055] |
| 02609291 | AAVE[0.0093260000000000],AVAX[0.0950400000000000],ETH[0.3178726000000000],ETHW[0.0260000000000000],LUNA2[0.0045494746530000],LUNA2_LOCKED[0.0106154408600000],LUNC[0.0001940000000000],MNGO[2.2030249800000000],USD[1.6588239157000000],USDT[0.4936166900000000],USTC[0.6440000000000000] |
| 02609293 | USD[0.0000000075600000] |
| 02609295 | SOL[0.3938086100000000],USD[0.0000017163414854] |
| 02609302 | USD[0.0757203500000000] |
| 02609308 | BTC[0.9042833482833900],FTT[25.4949000000000000],LTC[0.0000000013821800],SOL[44.2863928486835700],USD[-8964.1108185873849991] |
| 02609310 | BTC[0.0000000087005250],ETH[0.7000426704679900],ETHW[0.0000000004679900],GODS[1.0000000000000000],NFT (5679507281100305S60)[1],SOL[0.0073406700000000],TRX[0.0000000087768936],USD[0.3345195282794456],USDT[4.8200969161725000] |
| 02609314 | ADABULL[312.5748700000000000],ALGOBULL[5510000.0000000000000000],ALTBULL[5.1079000000000000],ASDBULL[383091.0000000000000000],ATOMBULL[702782.0000000000000000],AVAX[0.0571751604431600],BALBULL[86741.0000000000000000],BCHBULL[3033004.0000000000000000],BNBBULL[10.4828380000000000],BSVBULL[38248600.0000000000000000],BULL[2.4315800000000000],BULL.SHIT[12.8080000000000000],COMPBULL[716153.0000000000000000],DEFIBULL[840.1750000000000000],DOGEBULL[1928.0081000000000000],DOGEBULL[1928.0081000000000000],DOT[0.0000000079742000],DRGNBULL[50.0000000000000000],EOSBULL[2671.6799.4000000000000],00[],ETCBULL[2488.3851000000000000],ETHBULL[237.3864400000000000],FTTBULL[0.9988000000000000],GMT[6.1432510000000000],GRT[80.0741672807183300],GRTBULL[25217185.6993600000000000],HTBULL[124.8976000000000000],LINKBULL[3.5000000000000000],LINKBULL[325238.0400000000000000],LTCBULL[305749.5920000000],00[],LINA[0.4930227108000000],LUNA2_LOCKED[1.5038632500000000],LUNC[107356.7332751000000000],MATC[0.0000000036533500],MATCBULL[406194.7180000000000000],MIDBULL[5.0000000000000000],MKRBULL[88.3060000000000000],OKBBULL[3.1600000000000000],OKBBULL[3.3811844000000000],SUSHIBULL[4526000.0000000000000000],SXP[0.0417916912372200],SXPBULL[13035852.0000000000000000],THETABULL[47676.5670000000000000],TOMOBULL[801770.0000000000000000],TRXBULL[2883.5820000000000000],UNISWAPBULL[338.9824000000000000],USD[2.1089358216489824],USDT[0.0022258794394295],VETBULL[614603.561440000000000],WRX[0.9078000000000000],XLMBULL[5960.6000000000000000],XRP[0.0165169225885300],XRPBULL[34447785800000000000000],XTZBULL[877277.6090000000000000],ZEC[3.0919899000000000] |
| 02609319 | USD[0.0000014940517136] |
| 02609322 | TRX[0.0000010000000000],USD[0.0396741607279970],USDT[-0.0087420977800813] |
| 02609336 | ATLAS[30.0000000000000000],POLIS[8.9000000000000000],TRX[0.0000020000000000],USD[0.2925006745000000],USDT[0.0000000076064388] |
| 02609341 | FTT[25.0000000000000000],HT[0.0102853907691884],LEO[0.3000000000000000],MOB[250.0000000000000000],NFT (3793281073955355563)[1],NFT (4783711343710859889)[1],NFT (4908635256515752582)[1],SECO[80.0000000000000000],SOL[-0.0089362210535587],SRM[0.0172981200000000],SRM_LOCKED[0.0916853000000000],UBXT[1.0000000000000000],USD[219.0805571726832020000000000000],USDTI[0.0091165772056857] |
| 02609345 | STG[1.0000000000000000],USD[3.7133997000000000],USDT[0.0000000034312291] |
| 02609351 | BAO[2.0000000000000000],GBP[0.0030982780116221] |
| 02609353 | USD[0.0000272605000000] |
| 02609362 | USD[0.0000004095158670] |
| 02609363 | ETH[22.0053000000000000],ETHW[22.0005300000000000],FTT[0.0551412400000000],LUNA2[0.0716439456300000],LUNA2_LOCKED[0.1671692065000000],LUNC[15600.6200000000000000],USD[11490.7391072362529017] |
| 02609368 | TRX[0.0000010000000000] |
| 02609371 | USD[0.7467000000000000] |
| 02609372 | ADABULL[2.2379524000000000],ALTBULL[1.8496300000000000],ALTBULL[329.9340000000000000],ATOMBULL[6058.7880000000000000],CRO[129.9742000000000000],DOGEBULL[3.9992000000000000],GALA[79.9840000000000000],GRTBULL[391.1817400000000000],LINKBULL[416.9166000000000000],USD[40.6472967662615312],USDT[0.0198368951311792],VETBULL[841.7716200000000000] |
| 02609375 | AKR[4.0000000000000000],ATLAS[175.2751601857907748],AUD[0.0000146847320574],AUDIO[0.0000000055386692],BAO[16.0000000000000000],BNB[0.0000000074760000],BTC[0.0000253600000000],CRO[1175.1063089537161208],DENT[8.0000000000000000],DOGE[0.0376361446641437],ETH[0.0140939600000000],ETHW[0.0139515994060646],FTM[14.3727852180677104],FTT[0.0148970104000000],GT[0.1680804463310090],KIN[17.0000000000000000],NVDA[0.0000313809928992],PROM[0.0000105950000000],RSR[1.0000000000000000],SAND[4.3547973318310000],SOL[0.0011321000000000],STARS[0.1159866374262645],TRX[7.0000000000000000],TULIP[0.0001411500000000],UBXT[7.0000000000000000],USD[0.0000013000000000],XRP[0.0000000167400809] |
| 02609381 | TONCOIN[0.0785800000000000],USD[0.0000000895988379],USDT[0.0000000167400809] |
| 02609382 | ATLAS[2097.1489642700000000],AUD[0.0000000018669824],DENT[1.0000000000000000],POLIS[14.1206067664880000],UBXT[1.0000000000000000] |
| 02609385 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0030061700000000],FTM[35.9765163800000000],KIN[2.0000000000000000],MATIC[44.7749751100000000],SOL[0.9080550500000000],USD[0.0001559771077015] |
| 02609388 | USD[1.0739742982250000] |
| 02609394 | ATLAS[450.0000000000000000],DEFIBULL[1.9996120000000000],FTT[25.5173545500000000],USD[191.0081196445503150000000000000],USDT[0.0000000041085060] |
| 02609396 | ATLAS[0.0000000978824810],BTC[0.0000004768000000],CLV[0.0523400000000000],DFL[0.0000000049124000],KIN[8270.0047167227420000],LUNA2[0.0329905245800000],LUNA2_LOCKED[0.0769778906800000],LUNC[7183.7561840000000000],SAND[0.0000000051037327],SHIB[9061.7584529019489909],SLP[2.9420000000000000],TRX[0.0000010000000000],USD[0.0078214974301643],USDT[0.0000000082385320] |
| 02609397 | ROOK[58.0780077533850000],RSR[1.0000000000000000] |
| 02609398 | SOL[20.4761088000000000],USD[4.8256000000000000] |
| 02609400 | TRX[0.6924500000000000],USD[3.4028859377500000],USDT[1763.2276174332750000] |
| 02609406 | BTC[0.0000007679750000],FTP[0.0099296909250000],SOL[0.0083960000000000],USD[1.2953740482000000] |
| 02609409 | USD[0.0000000064750000] |
| 02609410 | 1INCH[0.0046617000000000],BAO[1.0000000000000000],CRO[1174.8884470700000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GALA[12.8467364400000000],SHIB[64.9222275500000000],TRX[2.0000000000000000],USD[0.0045077277711524],XRP[0.0064985000000000] |
| 02609411 | USD[0.0000000209261164406] |
| 02609412 | BTC[0.0036379100000000],EUR[0.0001563129565802] |
| 02609414 | BTC[0.0036379100000000],EUR[0.0001563129565802] |
| 02609415 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000115557158620],KIN[1.0000000000000000],TRX[3.0000000000000000],USD[0.0877118506994396] |
| 02609416 | AVAX[0.0000000151647715],BTC[0.0000686092985729],ETH[0.2743063532225880],ETHW[0.0030635000000000],FTT[6.0000000000000000],NFT (3696357866643851136)[1],NFT (5183724169039530280)[1],USD[6851.0259350857028482],USDT[0.0000001004447901],YGG[943.8260200000000000] |
| 02609418 | BNB[0.0000000385036000],BTC[0.0000000009811000],LTC[0.0000007666200],RUNE[0.0000000434144500],SOL[0.0000000904884400],SRM[0.0011082300000000],SRM_LOCKED[0.0072185400000000],TRX[0.0000000028308500],USD[0.0600010179367440],USDT[0.0000000086051388] |
| 02609419 | USD[0.0000000093750000] |
| 02609420 | AAPL[2.0700000000000000],AMZN[45.3701613800000000],AMZNPRE[-0.0000000012000000],BABA[24.0914070715000000],BTC[0.0000099600000000],DOT[30.0000000000000000],ETH[0.0980000000000000],ETHW[0.0980000000000000],FTT[9.9981000000000000],SPY[7.0029000000000000],TRX[0.0013590000000000],USD[14.2986298191812669],USDTI[6.9981496369811250] |
| 02609425 | ETH[0.1349494600000000],ETHW[0.1349494600000000],MANA[56.9891700000000000],SAND[39.9924000000000000],USD[3.7400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02609426 | BTC[0.00008276000000000],USDT[0.0003188359804654] |
| 02609428 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0077331545600727],GALA[0.0000000014121503],KIN[1.000000000000000],SOL[0.000000031000000],USDT[0.000000769218511112] |
| 02609438 | TRX[0.000001000000000],USD[1.3223892400000000],USDT[0.000000003613168] |
| 02609445 | TRX[0.000001000000000],USDT[0.1099946800000000] |
| 02609446 | BOBA[0.3633579700000000],OMG[0.3633579700000000],USD[5.8503351500000000] |
| 02609448 | BTC[0.000000069982628],ETH[0.000000009200000],ETHW[0.000000009200000],EUR[0.0009080950168232],KIN[2.000000000000000],MATIC[49.0202329600000000],SAND[0.000000096181689],USD[0.000000035442236],USDT[0.000000081395925] |
| 02609451 | SOL[1130.1520032354900000],USD[0.000000151356446],USDT[0.000000646075371 4] |
| 02609455 | CRO[8.2180000000000000],ETH[0.3349330000000000],ETHW[0.3349330000000000],TRX[0.000001000000000],USD[0.1897908656575721],USDT[5974.1741008094344500] |
| 02609456 | ATLAS[8588.2820000000000000],SAND[298.0000000000000000],USD[2.2400002509892946],USDT[0.000000001218388] |
| 02609459 | CRO[0.4778573696240000],SHIB[1219981.2231932600000000],UBXT[2.0000000000000000],XRP[0.0042079353600000] |
| 02609461 | ATLAS[2090.0000000000000000],TRX[0.000001000000000],USD[1.4053772145000000],USDT[0.000000078401501] |
| 02609463 | BNB[0.0002275000000000],USD[0.000000001303323],USDC[0.1569028600000000] |
| 02609468 | BTC[0.000000030000000],ETH[0.000000075000000],ETHW[0.000000075000000],FTT[0.0186338463966026],USD[-0.0027039537481409] |
| 02609469 | ATLAS[1560.0000000000000000],USD[1.9582667250000000] |
| 02609471 | USD[25.0000000000000000] |
| 02609472 | ATOM[8.3989740000000000],AVAX[1.6000000000000000],BNB[0.2200000000000000],DOT[4.0000000000000000],ETH[0.2509694100000000],ETHW[0.0900000000000000],PERP[13.2883099500000000],SOL[1.1497815000000000],TRX[0.000001000000000],USD[0.000000042512873],USDT[846.4889027371788510] |
| 02609476 | USD[0.0013396700000000] |
| 02609480 | BTC[0.000000004000000],BULL[0.000000070000000],ETH[0.000000100000000],LUNA2[0.0682324224200000],LUNA2_LOCKED[0.1592089856000000],LUNC[0.0551963400000000],USD[0.5560424038039282] |
| 02609481 | NFT[307114573788542770][1],USD[0.3407944353324598],USDT[0.000000001039242] |
| 02609485 | CEL[0.000000064265700],USD[0.0000000026752701] |
| 02609489 | BTC[0.0005552200000000],USD[42.0005074559988100] |
| 02609493 | USDT[0.000000079400000] |
| 02609494 | USD[0.000000106000000] |
| 02609500 | USD[20.0000000000000000] |
| 02609505 | EUR[0.000007890019413],USD[0.0000005283507366] |
| 02609510 | ETH[0.000000058400000],KIN[1.000000000000000] |
| 02609532 | USD[0.000000094025352] |
| 02609533 | USD[7.2900000000000000] |
| 02609534 | ATLAS[0.000000005862741 0],FTT[0.0011960202252702],LUNA2_LOCKED[120.2736967000000000],LUNC[0.0000000093823357],USD[0.0545148837288165],USDT[0.0000000049462832] |
| 02609545 | DOGE[2856.4571700000000000],ETH[4.7078204800000000],ETHW[4.7078204800000000],LUNA2[192.8797413000000000],LUNA2_LOCKED[450.0527297000000000],LUNC[41999969.7581250000000000],MATIC[359.9316000000000000],SOL[22.9956300000000000],USD[2420.1713436012127110],USD[766.7399369300000000],XRP[570.8915100000000000] |
| 02609552 | ATLAS[699.3897177900000000],ENJ[0.000000008250298 0],TRX[0.000001000000000],USDT[0.0003613197325971] |
| 02609556 | BUSD[2846.1318156300000000],FTT[54.6927235258397430],USD[100.1360001797287 45],USDT[0.000000006788995 2] |
| 02609562 | BTC[0.000000092571312],ETH[0.009000000000000],ETHW[0.009000000000000],USD[80.1435316416158914] |
| 02609563 | USDT[0.000000030600000] |
| 02609567 | ETH[0.3096790034727850],ETHW[0.3096790034727850],SOL[0.000000021938251],USD[-8.0873597457198 85],USDT[0.9370346453111711] |
| 02609571 | SGD[0.000005971629108 0],TRX[0.000001000000000],USDT[0.000000004000000],XRP[0.000000000081778 8] |
| 02609573 | BTC[0.000000022150954],TRX[0.000001000000000],USD[0.000000007641362 8],USDT[5.0317175397206208] |
| 02609577 | BTC[0.0000800000000000],USD[23.9654415965914049],USDT[0.0007756136892988],XRP[0.8656010000000000] |
| 02609581 | EUR[0.000000050299362],FTT[150.0000000000000000],USD[58.0628973402905000000000000000],USDT[0.7879342238350000] |
| 02609583 | USDT[64.7217043189563500] |
| 02609585 | ATLAS[6060.6489988100000000],TRX[0.000001000000000],USD[0.0010345045111032],USDT[0.000000009864331 7] |
| 02609588 | BTC[0.0000981280000000],DOGE[1093.4577080300000000],ETH[0.1038773500000000],ETHW[0.2440000000000000],SAND[142.0000000000000000],SOL[24.1400000000000000],USD[15.7124352246005872],USDT[0.000007028744814 0] |
| 02609590 | ALGOBULL[7635782.0000000000000000],USD[0.3098315116213096],USDT[0.000000189730893] |
| 02609591 | USDT[50.0000000000000000] |
| 02609592 | SOL[0.000000100000000] |
| 02609594 | SOL[0.0000000049418057],USD[0.4485762229723232],XRP[0.0000000049712196] |
| 02609596 | EUR[0.0025911271567 397] |
| 02609597 | ALGOBULL[2000000.0000000000000000],ATOMBULL[2099.7910000000000000],COMPBULL[778.0810000000000000],EOSBULL[1026962.0000000000000000],ETCBULL[50.0981000000000000],GRTBULL[29.9974160000000000],HT[0.0098357500000000],HTBULL[98.0000000000000000],LTCBULL[2210.0000000000000000],MTA[59.9905000000000000],SHIB[0.0000024000000000],SUSHIBULL[800000.0000000000000000],TRX[0.000001000000000],UNISWAPBULL[0.2000000000000000],USDII[0.0234440804461614],USDTII[0.0012601328533746],VETBULL[1035.0810000000000000000000000000],ZECBULL[200.4853700000000000] |
| 02609598 | BIT[13.0000000000000000],TRX[3.1164510000000000],USD[0.3244094629625000] |
| 02609600 | BTC[0.0013719600000000] |
| 02609601 | AKRO[3.0000000000000000],ATLAS[4427.8649105600000000],AUD[0.0000015127829 1178],AXS[35.5576491000000000],BAO[1.000000000000000],CHR[635.8534902800000000],MANA[146.7175677600000000],MATIC[1.0388575300000000],SAND[113.3947794600000000] |
| 02609602 | SOL[0.000000100000000],TRY[0.000012274478 8606] |
| 02609605 | ATLAS[0.0000000575256 22],BADGER[0.0000000078615 68],CRO[0.0000000063805 192],DFL[0.0009548463384463],DOGE[0.000000033473056],FTM[0.0000000079918330],GALA[0.000000085440000],GALFAN[0.000000048916102],HUM[0.000000034992037],KIN[0.5124547877780428],MANA[0.000000034662784],ORBS[0.00000000234 23416],RNDR[0.0000000033161 6],RSR[0.0000000027159953],SHIB[0.0000000809973 92],SOL[0.000000138800000],SPELL[0.000000046662970],STMX[0.000000072430800],TOMO[0.0000000094883344],TRX[0.0000000874499 77],YFI[0.000000002115 1358] |
| 02609606 | USD[0.0000030652878438],USDT[0.000014072053126] |
| 02609618 | ATLAS[5493.6782505964425217] |
| 02609621 | USD[10.0000000000000000] |
| 02609623 | TRX[0.000004000000000],USD[3.4821998280000000] |
| 02609627 | SOL[0.000000004473 3384] |
| 02609636 | SOL[1.2000000000000000],USD[854.8703423876748510] |
| 02609637 | AURY[359.9998100000000000],ETH[0.2614230000000000],ETHW[0.2614230000000000],USD[11.1558613065000000],USDT[0.000000012287423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02609640 | BCHBULL[10007.998000000000000000],XRP[0.530000000000000000],XRPBULL[30523.894000000000000] |
| 02609641 | ETH[0.000000085368949],USD[0.000013186263242],USDT[0.000000035907488] |
| 02609642 | ATOM[0.000000012503239],ETH[0.000000095033464],USD[0.000000045156941],USDT[0.000000086743297] |
| 02609645 | BCHBULL[543432.886890222000000],BSVBULL[1499700.000000000000000],ETCBULL[3340.923567588000000],ETHBULL[1.153953664855784B],GRTBULL[3281804.158643524442740],TRX[0.496459000000000],USD[0.007248364000000000],XRPBULL[9930.000000000000000] |
| 02609647 | USD[0.004149664835000],USDT[0.001656928867407] |
| 02609656 | HT[0.020000000000000],MBS[0.215430000000000],NFT [3392783539714765311][1],NFT [535281366911269990][1],TRX[0.116106000000000000],USD[0.578528868500000],USDT[0.037277215000000] |
| 02609658 | BTC[0.000224400000000],ETH[0.001502400000000],ETHW[0.001608395000000],USD[81682.381063243252081 6],USDT[983.760000000496065S] |
| 02609659 | POLIS[254.949000000000000],TRX[0.000001000000000],USD[1.225764928000000],USDT[0.000917000000000] |
| 02609660 | USDT[0.000000006522000000] |
| 02609675 | BTC[0.000206560000000000],ETH[0.000339350000000000],ETHW[0.000339350000000000],FTM[109.982000000000000],USD[1.828226410000000000] |
| 02609678 | ETH[0.000000082829905],EUR[0.000000005074852 6],USD[46.508051579839580 8],USDT[933.5452652666774106] |
| 02609683 | BAO[2.000000000000000000],EUR[0.000000278008910],KIN[1.000000000000000000],LUNA2[0.001726988035000],LUNA2_LOCKED[0.004029638748000],LUNC[0.00556331053319 0],SOL[0.000000000269656],TRX[2.000001000000000],USD[-0.000003834050510],USDT[0.007569002442060 0] |
| 02609689 | ETH[0.005000000000000],LTC[2.000000000000000] |
| 02609692 | BNB[0.000029640000000],FTT[0.095753810000000],LUNA2[0.205081461400000],LUNA2_LOCKED[0.478523410000000],LUNC[44656.920000000000000],TRX[0.000001000000000],USD[3.537965989467000],USDT[0.000000181039061] |
| 02609694 | AAVE[3.109396660000000],COMP[2.745500000000000],SRM[130.000000000000000],TRX[0.000001000000000],USD[0.000323701667090 7],USDT[0.000000037400000] |
| 02609696 | BNB[0.000000008452429],USD[0.151209930000000],USDT[0.000000085347482 7] |
| 02609698 | ETH[0.5047367000000000],ETHW[0.5047367000000000],USD[191.810165937165000000000],USDT[0.0000001733187 00] |
| 02609703 | AKRO[3.000000000000000000],ATLAS[152.352717130000000],BAO[21064.476070340000000],BTC[0.0021429900000000],DENT[1.000000000000000000],FTT[17.012005120000000],HMT[1158.974606340000000],KIN[6.000000000000000],SAND[5.780216790000000],UMEE[786.876590640000000],USD[0.003684630037556],USDT[0.0001 1162152144689] |
| 02609704 | USD[72.976223676700000] |
| 02609705 | TRX[0.000843000000000],USDT[0.0009621921250000] |
| 02609710 | CRO[0.000000028998454],FTM[0.000000046469980],LRC[0.000000009020000],OMG[0.000000009722997],USD[0.000000104474208],USDT[0.000000089018600] |
| 02609711 | BTC[0.0454390500000000],FTT[0.000000100000000],SOL[0.0085408000000000],USD[0.000017383654104 2],USDT[0.000000113884502] |
| 02609712 | BNB[0.000000070292000],DOGE[3.340000000000000],FTT[0.149631417165601 0],SOL[5.199970000000000],TLM[487.852400000000000],USD[-6.792818062062645 4],USDT[0.000000000768886 2] |
| 02609714 | BTC[0.066485370000000],POLIS[58.400000000000000],TRX[0.000001000000000],USD[0.000075298178942 7],USDT[0.000101933646358] |
| 02609717 | SOL[0.009990429985000],USD[12.802980409852356 0] |
| 02609723 | CRO[335.740268030000000],USD[0.575224557668640 9],USDT[0.0048411356600086] |
| 02609727 | AVAX[8.821234658789350 7],AXS[6.593684854201562 4],BNB[1.285109228372680 0],DOT[33.304291591067630 0],EUR[0.000000058047618],LUNA2[0.001050268555000 0],LUNA2_LOCKED[0.002450626629000 0],LUNC[7.103087681149480 0],MATIC[451.880977818072780 0],UNI[0.000000027505800],USD[0.000003224406064],USDT[0.000000000000000 0004924006414],USTC[0.000000000458000 0] |
| 02609728 | BNB[0.000000010000000],EUR[0.000000094779572] |
| 02609729 | AXS[0.078606000000000],BNB[0.000000010000000],BTC[0.011000000000000],ETH[0.000975680000000000],ETHW[0.000975680000000000],LUNA2[0.401466351000000],LUNA2_LOCKED[0.933675481900000],LUNC[87132.772259900000000],MANA[0.953290000000000],POLIS[0.094889000000000],SAND[0.009150000000000],SOL[0.53 0858100000000],TRX[0.000053000000000],USD[8176.343581146542752500000000],USDT[3491.424847749706396 5] |
| 02609732 | NFT [3724819938549933324][1],TRX[0.000001000000000],USD[0.005510715250000],USDT[0.000000000099997156] |
| 02609739 | AKRO[1.000000000000000000],FTT[0.673610140062083 8],SRM[0.007909480000000],USD[0.000000569389088] |
| 02609742 | ATLAS[1690.000000000000000],POLIS[23.800000000000000],USD[0.4026173642500000] |
| 02609743 | BNB[0.001000000000000] |
| 02609744 | AVAX[0.002589467002046],ETH[0.000391200000000],ETHW[0.000391200000000],FTT[25.095231000000000],IMX[2.400000000000000],LTC[0.160000000000000],USD[289.342888919464468 4] |
| 02609750 | BNB[0.077282198400000],LINK[12.099635700000000],USD[0.000183529727077 7],XRP[0.355430981743302 5] |
| 02609755 | TRX[0.000777000000000],USD[0.000000629961978],USD[38.475897657475964 2] |
| 02609757 | POLIS[3.633089800000000],USD[0.000000164588892],USDT[0.000000098186747] |
| 02609759 | IMX[83.070880880000000],USD[0.850530639717047 0],USDT[0.000000372968440] |
| 02609761 | USD[30.000000000000000] |
| 02609763 | AVAX[0.000000055833504],BNB[0.000000066265400],BTC[0.000000050000000],CRO[0.000000007335832],USD[0.000000004283570 8],USD[0.000000152660999 0],XRP[0.000000003510824] |
| 02609767 | EUR[0.000000008245854],FTT[4.056471600000000] |
| 02609771 | USD[24.265430960000000] |
| 02609777 | FTM[3889.000000000000000],FTT[115.700000000000000],USD[0.776207468950000 0] |
| 02609778 | CHZ[1249.750000000000000],CRV[100.979800000000000],FTM[451.886910538800000],LINK[41.091780000000000],SOL[18.021260431000000],USD[2.175602000000000000] |
| 02609783 | ATLAS[112.1112439987718295],BNB[0.000000033911402],RAY[0.000000410000000],SOL[0.000000019874044],USD[0.000000627283004],USDT[0.000057624178701] |
| 02609786 | BTC[0.003610618760742 6],ETH[0.015985000000000000],ETHW[0.015985000000000000],SOL[0.251158899041326 6],USD[0.000156047918182],USDT[0.000000415283550] |
| 02609788 | USD[0.000001259159379 6] |
| 02609794 | ATLAS[1529.170000000000000],USD[0.285493734973645 6],USDT[0.000000081689776] |
| 02609797 | TRX[0.000004000000000],USDT[2.415413210000000 0] |
| 02609801 | BTC[0.776352100000000] |
| 02609802 | CLV[1924.334307000000000],LRC[0.913740000000000000],SAND[1.908990000000000],USD[0.205713863000000],USDT[0.000000042932455] |
| 02609806 | BTC[0.000325700000000],USD[1.294714140000000] |
| 02609814 | USD[25.000000000000000] |
| 02609817 | AVAX[0.000000138122224],BTC[0.000000021904100],ETH[0.000000160000000],ETHW[0.000000160000000],FTT[8.814208160000000],USD[0.000000259305842],USDT[2118.589078816529801 7] |
| 02609818 | FTT[21.600000000000000],USDT[0.7007350000000000] |
| 02609819 | USD[0.000000004000000] |
| 02609827 | BTC[0.000000125680000],ETH[0.000013800000000],ETHW[0.000013851023544],SAND[0.000000087766400],USD[-0.000317296452703 9],USDT[0.000000073746758] |
| 02609828 | USD[0.462680300000000] |
| 02609831 | USDT[0.000000017600000] |
| 02609832 | USDT[0.000000096345464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02609834 | 1INCH[6.053673430000000000],ENS[5.330000000000000000],SKL[255.000000000000000000],USD[8.146955575507000000],USDT[0.003846657500000000] |
| 02609851 | MNGO[2439.536400000000000000],USD[4.480000000000000000] |
| 02609852 | BTC[0.154342000000000000],HNT[55.188960000000000000],LUNA2[2.543516517000000000],LUNA2_LOCKED[5.934871873000000000],LUNC[553856.076626000000000000],USD[0.034977270000000000],USDT[0.012165971018802S],XRP[2993.750000000000000000] |
| 02609862 | BTC[0.000000085360120000],ETH[0.469992028616586000],ETHW[0.468309174780936000],USD[0.000441157884979000],USDT[0.182379736916530000] |
| 02609863 | ATLAS[2515.162405040000000000],CHZ[679.943227150000000000],GRT[197.607168250000000000],MANA[54.605384000000000000],SAND[63.975327670000000000],SOL[1.756751900000000000],USD[4.299583485000000000],USDT[0.000000267050607] |
| 02609867 | DOGE[0.879963390000000000],USD[0.000000008743953S],USDT[0.000000000093311186] |
| 02609878 | USD[0.000000002001963S],USDT[0.000000041729700] |
| 02609879 | BTC[0.005729461000000000],DOGE[256.242266600000000000],ETH[0.051714370000000000],ETHW[0.051714370000000000],EUR[0.001369961549762],GALA[250.113205880000000000],GMT[21.815667380000000000],PERP[25.000157610000000000],SHIB[874214.818922960000000000],SOL[0.908741070000000000],USD[88.487620960552832],WAVES[2.0021749700000000] |
| 02609880 | AKRO[1.000000000000000000],SHIB[1644739.301065220000000000],USD[0.000000000000778] |
| 02609882 | ETH[0.000000001490000000],USD[0.003697833293434350] |
| 02609884 | LTC[0.000000004805000000],TRX[0.000173000000000000],USD[0.000000063657495],USDT[0.000000060973169] |
| 02609885 | LINA[919.958200000000000000],SHIB[400000.000000000000000000],TRX[0.000001000000000000],USD[1.446762111300000000],USDT[0.000000073510236] |
| 02609886 | ATLAS[275.531638240000000000],USDT[0.009000001075294450] |
| 02609887 | FTT[5.531913071083000000] |
| 02609889 | USDT[0.000000006220000000] |
| 02609895 | USD[0.047147767017890S],USDT[0.006256049408343T] |
| 02609898 | BAO[1.000000000000000000],JET[276.883462090000000000],USD[0.177306982940000790] |
| 02609900 | ATLAS[5720.000000000000000000],USD[0.530239836962500000] |
| 02609901 | USD[10.000000000000000000] |
| 02609906 | USD[0.000000002228608000] |
| 02609910 | USD[0.000000002228608000],USDT[0.000000058603781] |
| 02609913 | BNB[0.000000066658255],BTC[0.000000005077008S],LTC[0.785465063699362S],LUNA2[0.000000013180125S],LUNA2_LOCKED[0.000000307536253],LUNC[0.002870000000000000],TRX[0.000000003481301S],USD[0.000000012816797],USDT[0.000004236159736T] |
| 02609914 | TRX[0.000001000000000000],USDT[2.319894687500000000] |
| 02609917 | AKRO[1.000000000000000000],POLIS[235.999760519188040000],UBXT[2.000000000000000000],USD[0.000001947613664610],USDT[0.000003219582539S],XRP[10657.029259650000000000] |
| 02609919 | AKRO[1.000000000000000000],BNB[0.000512722484600],BTC[0.000009600000000000],ENJ[0.000429300000000000],ETH[0.000100010000000],FTT[25.098341300000000000],LUNA2[0.723291799530270],LUNA2_LOCKED[1.687680865837310],LUNC[2.609743803136600],NFT[552995363824888196][1],SHIB[82.241737500000000000],USD[343.664635250562961000],USDT[0.000000028572777] |
| 02609920 | BNB[0.000000100000000000],SOL[0.000000008113387] |
| 02609921 | BTC[0.010495706000000000],ETH[0.026990120000000000],ETHW[0.026990120000000000],EUR[29.039569273000000000],USD[-39.913397627500000000000000000] |
| 02609928 | USD[0.000000037396865] |
| 02609936 | ATLAS[1309.842000000000000000],USD[0.157639540496227S],USDT[0.000000116613892] |
| 02609940 | TRX[0.000001000000000000],USDT[0.808734660000000000] |
| 02609945 | EUR[0.000001600594240],USD[0.000000006771804] |
| 02609953 | EUR[60.009989239648069],MATIC[0.000000061060000],SOL[0.000000082000000],USD[0.000000053025424],USDT[0.000000098247416] |
| 02609956 | TRX[0.000001000000000000],USDT[0.000001877128151] |
| 02609960 | AKRO[1.000000000000000000],POLIS[235.999760519188040000],UBXT[2.000000000000000000],USD[0.000001947613664],USD[0.000030319582539S],XRP[10657.029259650000000000] |
| 02609963 | BTC[0.002176816000000000],FTT[0.000000001748640],USD[1.445547480220000000],USDT[0.000000075917576] |
| 02609966 | DAI[0.046371370000000],STETH[0.000082155999753],USD[27.216710416901705S],USDT[4.589029248200000000] |
| 02609970 | ETH[0.000226600000000],ETHW[0.000226600000000],NFT[547680398790516519][1],NFT[556049674425563793][1],TRX[0.103929000000000000],USD[0.561294365225000] |
| 02609972 | DOGE[9.000000000000000000],LUNA2[0.266688581000000000],LUNA2_LOCKED[0.622273557000000000],LUNC[58072.000000000000000000],USD[0.455850980275400] |
| 02609975 | TRX[0.000007000000000000],USD[0.389831026578200600] |
| 02609979 | TRX[0.000000071798400],USD[0.000000005405024],USDT[0.000000009459356],XRPBULL[0.000000002949010] |
| 02609980 | ETH[0.003520153079585],ETHW[0.003520100000000],EUR[0.004046396166628S],SOL[208.803114609422710S],USD[639.916204975421992],USDT[0.000000017119240] |
| 02609981 | ATLAS[5438.966400000000000000],USD[0.185520445200000S] |
| 02609985 | AMPL[0.000000002559266],BAO[0.000000008000000],CRO[0.000000001986289S],GODS[0.000000027201792],MANA[0.000000088038570],SAND[8.439172477032127S],SPELL[0.000000056554120],USD[0.021529334447318],USDT[0.000000030825780],XRP[0.000000004908196S] |
| 02609987 | USDT[10.000000000000000000] |
| 02609988 | USD[-0.003992112021609S],USDT[0.162212011914813S] |
| 02609997 | NFT[320222303633004308][1],NFT[417791060516172786][1],NFT[430406785303875530][1],USD[0.000000004500000],USDT[0.000000003836064] |
| 02609998 | SOL[0.000000001722445],USD[0.484011534000000],USDT[0.000000038080229] |
| 02610001 | CHZ[0.000000005353503A],ETH[0.000000022334396],FTT[0.000000051208000],POLIS[0.000000060724636],USD[0.000000862023267] |
| 02610006 | BAO[25.267817809548498S],BNB[0.000000071150786],SGD[0.000001049040916],TRX[1.000000000000000] |
| 02610015 | BNB[0.000000057193233],BTC[0.000000084681415],CRO[25.638624740000000000],FTT[0.000603810000000],RAY[0.000000060000000],SRM[0.016738100000000],SRM_LOCKED[0.018338200000000],USD[-0.534600885039107S],USDT[0.589721955293400Z] |
| 02610019 | USD[0.000001673920884Z] |
| 02610020 | BTC[0.000000045372000],ETH[0.017996400202760Z],ETHW[0.017996400202760Z],LUNA2[0.124093471100000],LUNA2_LOCKED[2.289551432600000Z],LUNC[27021.614596000000000],USD[0.050395206282594T],USDT[1.017303220428358Q] |
| 02610023 | ETH[0.000000001496000],LUNC[0.004140000000000],NFT[340962610170242583][1],NFT[403559567421807792][1],NFT[444045859253116779][1],SOL[0.000000073480000],TRX[0.000720000000000],USD[0.056833258083742T],USDT[0.018356400241700] |
| 02610027 | FTT[5.484999420000000],USD[0.010001953812402] |
| 02610028 | TRX[0.000001000000000],USD[0.066392413330000] |
| 02610030 | FTT[0.000000079992000],USD[0.000000157886848],USDT[0.000000050375968] |
| 02610032 | SLND[38.900000000000000],USD[2.036844000000000] |
| 02610040 | BTC[0.000000082000000],ETH[-0.009241207045306],ETHW[-0.009182355238166],EUR[0.812100000000000],FTT[2.672555210000000],MATIC[15.428450791597460],USD[0.435864815999963] |
| 02610041 | ATLAS[5814.173096970000000],USD[0.013616519355446],USDT[0.000000089709213] |
| 02610042 | SOL[0.009950000000000] |
| 02610043 | ATLAS[27.863179970000000],CRO[6.427753540000000],TRX[1.000000000000000],USDT[0.019971001073593T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02610046 | BIT[0.000000000380394861],EUR[0.00000000000297355] |
| 02610047 | BTC[0.4516393900000000],EUR[018.2566395815000000],USD[0.2196016746050000],USDT[0.0028393360000000] |
| 02610048 | USD[0.0000000029750000] |
| 02610053 | CHF[12100.30352150175841842],DOGE[721.9567627300000000],ETHW[1.6178007200000000],USD[19.2656883553511443] |
| 02610062 | BTC[0.0027963300000000],USD[-1.2688556038761017] |
| 02610065 | AVAX[0.0322434594597567],NFT [326981295205527581[1]],NFT [34005827639771348[1]][1],NFT [42551143951518509[4]][1],NFT [48667791658965582[3]][1],NFT [51073524035533601[8]][1],USD[0.0341288900000000],USDT[0.0000000048752100] |
| 02610066 | USD[616.8933360000000000] |
| 02610069 | BTC[0.0000000020000000],EUR[853.9000000000000000] |
| 02610070 | USD[0.0046854281000000],USDT[0.0000000015810000] |
| 02610071 | AVAX[0.0000085400000000],BNB[0.0000001172967492],FTM[0.0000000082000000],HT[0.0000000010087062],MATIC[0.0000000018712560],SOL[0.0000000076423000],TRX[0.0067079187375050],USD[0.000000002221122],USDT[0.0081847512832567],WAVES[0.0092809291020000],WRX[0.0000112642000000] |
| 02610072 | ATLAS[430.0000000000000000],TRX[0.0000011500000000],USDT[0.0000000045107716] |
| 02610078 | BNB[0.0000000049554864],BTC[0.0000000031192000],DOGE[0.0000000092500000],ETH[0.0000000424286680],MATIC[0.0000000112653000],SOL[0.0000000034080000],TRX[0.0061560066829174],UNI[0.0000000007221095],USDT[-0.0000000002550632] |
| 02610080 | BTC[0.0034743078101864],ETH[0.0506935153401146],ETHW[0.0506935153401146],FTM[99.2926261479145422],HNT[0.0000000089059892],KSHIB[0.0000000064073876],MANA[15.2696889489893340],SHIB[9132445.7079467600000000],SUN[625.7495592327957974],USD[0.0000041566197374] |
| 02610084 | USD[30.0000000000000000] |
| 02610085 | AKRO[6.0000000000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000105876847],KIN[9.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USDT[33.5505853000000000] |
| 02610087 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[1853.0943294900000000],ETH[1.0858567500000000],ETHW[1.0854007200000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0100372170731640],USDT[0.0058451591340829] |
| 02610091 | DOT[129.9000000000000000],DYDX[669.9046300000000000],USDT[2.5132277025000000] |
| 02610100 | ATLAS[1220.0000000000000000],USD[0.0023175445000000] |
| 02610101 | TRX[0.3738800000000000],USDT[3.3375296987500000] |
| 02610103 | ATLAS[8.4820000000000000],BTC[0.0000354000000000],IMX[0.0064000000000000],SAND[0.8768000000000000],SPELL[80.4600000000000000],USD[0.0039413080404778],USDT[4400.5976859895360000] |
| 02610106 | TRX[0.0000010000000000],USD[0.1178587929451880],USDT[0.0000000017022680] |
| 02610107 | EUR[600.0000000401179861],USD[0.0363360082000000],USDT[2.9000772400000000] |
| 02610108 | SOL[1.0453713800000000],USD[0.0000000661531790] |
| 02610110 | AURY[2.0000000000000000],SOL[0.0500000000000000],USD[1.0098115293750000] |
| 02610112 | GBP[0.0602263700000000],LTC[0.5775044139205904],SOL[0.1547798100000000],USD[0.0000009590821657] |
| 02610119 | USD[0.0000000070000000] |
| 02610121 | BTC[0.0005998920000000],USD[0.4000000000000000] |
| 02610123 | AUD[0.0778553100000000],MATIC[240.2158297161933020],USD[0.0000000067456718],USDT[0.0000000007341696] |
| 02610125 | FTT[11.0000000000000000],LUNA2[0.0000000430673218],LUNA2_LOCKED[0.0000001004904176],LUNC[0.0093780000000000],TRX[0.0000010000000000],USD[1.5116456089143522],USDT[0.0000000074787384] |
| 02610130 | FIDA[0.0000000024311460],FTT[0.3242062895919496],RAY[1.9451219800000000],SOL[0.1319952400000000],SRM[2.6184806500000000],SRM_LOCKED[0.0470603200000000],UBXT[0.0000000063259652],USDT[0.0000000018159032] |
| 02610133 | ALGO[0.0000000425000000],ANC[0.0000000047158962],AUD[0.0000000087656226],BAO[7.0000000000000000],BTC[0.0000000759125360],DOGE[225.9726104000000000],DYDX[0.0000016507129],ETH[0.0000009747535850],EUR[0.0000087710847875],GALA[0.0000000591300000],KIN[3.0000000000000000],RSR[2.0000000000000000],SAND[0.0000000235100000],SHIB[237563.0624957980850600],SOL[0.0006654836943532],TRX[1.0000000000000000],UBXT[11.0000000000000000],USD[0.0000001402681][9],USDT[3.0000000006869076[4]],XRP[0.0000000044747445] |
| 02610134 | BTC[0.0086270300000000] |
| 02610136 | BNBBULL[2.7020000000000000],BTC[0.0000000085000000],ETH[0.0000000050000000],ETHBULL[1.3718000000000000],FTT[151.5933138619273433],OMG[0.0000000030388200],SOL[0.0002854500000000],USD[0.5541548926581138],USDT[0.0013451829875000] |
| 02610137 | ETH[0.0354947200000000],ETHW[0.0354947200000000],SOL[3.0900000000000000],USD[0.9121730437344723] |
| 02610141 | BAO[4.0000000000000000],FTM[43.0627830600000000],HNT[4.2830215280000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.9057655409764136],USD[0.0000003836632764] |
| 02610149 | FTT[164.9686500000000000],NFT [29680307479042487[4]][1],NFT [49336646236622866[3]][1],NFT [49814967137603324[4]][1],SOL[11.3750156215441200],TRX[0.0000020000000000],USDT[0.8700922116250000],XPLA[90.0014500000000000] |
| 02610152 | BNB[0.0000001000000000],SOL[0.0000003747750],TRX[0.0000000055333865] |
| 02610153 | USD[0.5620266750000000] |
| 02610161 | TRX[0.0000010000000000],USDT[0.0000000033339166] |
| 02610162 | FTT[2.7183152700000000],TRX[0.0000010000000000],USDT[0.0000000067363521] |
| 02610172 | BAO[373925.2000000000000000],FTT[0.0000000096973000],TRX[0.0000008000000000],USD[0.0739749948120000],USDT[0.0000000145218270] |
| 02610173 | ETH[0.0000221500000000],ETHW[0.0000221500000000],EUR[1.1560456500000000],USD[-1.0206965238410000] |
| 02610176 | BTC[0.0034519900000000],ETH[3.7480767851350400],ETHW[3.7290898469100700] |
| 02610177 | UBXT[1.0000000000000000],USD[0.0002526336014977] |
| 02610178 | USDT[0.0000000025196852] |
| 02610179 | USD[0.0050398451000000],USDT[105.2288982200000000] |
| 02610180 | USD[25.0000000000000000] |
| 02610182 | EUR[92.7230440100000000],USD[86.0639465020000000],USDT[0.0084190092080901] |
| 02610188 | ATLAS[1380.0000000000000000],LINK[9.0981800000000000],RAY[0.4954000000000000],RUNE[93.2949260100000000],STARS[15.9968000000000000],USD[0.0019660155559197],USDT[1.2774437200000000] |
| 02610196 | ATLAS[290.0000000000000000],USD[0.4586784676125000] |
| 02610202 | CRO[317.0256192000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 02610205 | FTT[0.4896986500000000],LINK[0.0000000035435300],NFT [29166128770112501[8]][1],NFT [49281487885719722[6]][1],SOL[0.0000000600000000],USD[0.0642315761997412],USDT[0.0000000158957676] |
| 02610207 | BTC[0.0000000049677945],ETHW[0.0000000049485964],EUR[0.0010692897985902],USD[0.0000986919024731] |
| 02610222 | ATOM[0.0000000078332400],AVAX[1.0410060223093700],DOT[4.2284877638728700],FTM[20.2830558408181000],MATIC[24.9480786687566200],NFT [37501011958901787[2]][1],NFT [44817836082992151[0]][1],TRX[284.4728144159386700],USD[0.0000004142750000] |
| 02610225 | ATLAS[459.9080000000000000],POLIS[10.1000000000000000],USD[0.5210851442500000] |
| 02610227 | TRX[0.0007770000000000],USDT[0.0096227800000000] |
| 02610228 | ENS[0.0096295000000000],SOL[0.0099183000000000],USD[47.4968214636045948],USDT[0.0000000051633408] |
| 02610243 | BNB[0.0000000070000000],ETH[0.0000000033980000],USD[0.0073171075000000],USDT[0.0000004771188330] |
| 02610244 | TRX[0.0000000042425995] |
| 02610247 | ATLAS[1710.0000000000000000],POLIS[29.3000000000000000],USD[0.2591235882500000] |
| 02610253 | AVAX[0.0005624480933299],BTC[0.0000000060000000],FTT[0.0000000925445443],OMG[0.0000000069762237],USD[1168.9657018300534183],USDT[0.0000000090132350],XRP[905.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02610255 | BNB[0.0000208100000000],USD[0.0021960234750000] |
| 02610259 | AVAX[15.2081123120038100],BTC[0.0581258493498000],CRO[1580.0000000000000000],DOT[39.0351650013138900],ENJ[846.0000000000000000],ETH[1.0035748878878600],ETHW[0.8395748878878600],FTT[21.4000000000000000],GALA[5020.0000000000000000],MANA[323.0000000000000000],MATIC[717.5847967098861600],SAND[319.0000000000000000],SOL[6.3644933700000000],USD[0.9490709712899500],XRP[1207.5083666089670700] |
| 02610263 | ATLAS[10527.8940000000000000],USD[2.3898985600000000],USDT[0.0000000094461312] |
| 02610264 | 1INCH[0.0000000017701200],EUR[0.6700000000000000],MANA[482.8020600000000000],SAND[321.4388064100996160],TRX[0.0001900000000000],USD[0.0000000032680422],USDC[19.0621425800000000],USDT[0.0001770000000000] |
| 02610267 | BTC[0.0000020270000000],USD[0.0000000027390356],USDC[676145.3709400000000000] |
| 02610272 | ATLAS[12830.0000000000000000],USD[0.6358780437553526] |
| 02610276 | AURY[0.0000000080000000],FTM[0.0000000044719366],LOOKS[3.9594208200000000],USD[0.0000000044359682] |
| 02610277 | BAO[1.0000000000000000],USDT[0.0000000082225996] |
| 02610278 | GBP[0.0100490400000000] |
| 02610282 | AKRO[1.0000000000000000],BAO[2.0000000093794798],CRO[77.5852319000000000],DENT[1.0000000000000000],EUR[301.6786852334747525],KIN[6.0000000000000000],MATIC[0.0000000032287252],SAND[0.0000000052749575],SHIB[0.0000000088373081],SOL[0.0000000055342948],TRX[1.0000000000000000],USD[0.0000000061097243] |
| 02610283 | ATLAS[876.2214855700000000],AURY[39.0814578659240000],USD[0.9627457283871427] |
| 02610287 | BUSD[834.4795083500000000],DOT[0.0300000000000000],USD[-0.3943103095000000],XRP[0.1530000000000000] |
| 02610292 | EUR[120.5221013300000000],USD[-30.6723865944722912] |
| 02610294 | ATOM[0.0177742376983000],BTC[0.0000744900000000],STEP[10815.0739450318071300],TRX[0.0000700000000000],USD[0.0024114800000000],USDT[0.0419000000000000] |
| 02610295 | BAO[1.0000000000000000],BTC[0.0659879700000000],ETH[0.4813171100000000],LUNA2[0.8075530183000000],LUNA2_LOCKED[1.8790664390000000],SOL[33.9305723000000000],TRX[0.0000480000000000],USD[0.8716026742869453],USDT[0.5713213167249144] |
| 02610304 | TRX[0.0021860000000000],USD[0.0000000167476079],USDT[0.0000000019771703] |
| 02610305 | BAO[1.0000000000000000],BNB[0.0000000037698492],KIN[0.0000000200000000],USDT[0.0000010342197872] |
| 02610313 | POLIS[10.4059814200000000],USDT[0.0000001082078966] |
| 02610317 | AKRO[2.0000000000000000],ATLAS[1200.6645911100000000],AVAX[1.9542143200000000],AXS[1.1405588600000000],BAO[4.0000000000000000],BTC[0.0183535240000000],ETH[0.2588493800000000],ETHW[0.2587337400000000],EUR[0.0042481236675201],EUROC[470.1696293700000000],GALA[835.8035240300000000],KIN[5.0000000000000000],RNDR[52.5688761300000000],SOL[1.1752036700000000],TRX[2.0000000000000000] |
| 02610328 | EUR[1734.9702922900000000],USD[0.0000000636229993],USDT[0.0000000027730924] |
| 02610329 | USD[1.4875327450000000] |
| 02610330 | USD[0.2393046237177000],USDT[0.0000000050750822] |
| 02610334 | CAD[-0.0008535753165607],LUNA2_LOCKED[16.4737104900000000],LUNC[0.0061600000000000],TRX[0.0007940000000000],USD[0.0025203809687752],USDT[0.0000000037453998] |
| 02610338 | BTC[0.0006363900000000],RUNE[4156.7348888300000000] |
| 02610340 | AUD[0.0000000125277444],DAI[0.0000000083068000],FTT[0.5999400000000000],OKB[0.5998800000000000],TRX[306.0917119525480000],USD[1.2263124600000000],USDT[0.0687974296893948] |
| 02610343 | USD[25.0000000000000000] |
| 02610344 | BTC[0.0241064900000000] |
| 02610345 | TRX[0.0000140000000000],USD[-6.4784669199400000],USDT[9.8100000000000000] |
| 02610349 | TRX[876.9542400000000000],USDT[154.1123905159750000] |
| 02610352 | BTC[0.0000000049096000],FTT[0.0000000878843701],USD[0.0072570173759630],USDT[1.8748379200000000] |
| 02610357 | USD[26.4621584900000000] |
| 02610360 | USD[0.0000000004289988] |
| 02610361 | USD[126.6508160727784532] |
| 02610368 | TRX[0.0000010000000000],USDT[0.0000020445086113] |
| 02610371 | USD[0.0000000119642900],USDT[0.0000000996922468] |
| 02610373 | BNB[0.0000000031825981],USD[-0.0097965238088454],USDT[0.0200000000000000] |
| 02610377 | APE[0.0595300000000000],BTC[0.0005905380000000],CRO[389.9050000000000000],ETH[0.0459443300000000],ETHW[0.0459443300000000],EUR[360.4167228450000000],LUNA2[0.0090066432060000],LUNA2_LOCKED[0.0210155008100000],LUNC[0.0290139000000000],USD[7.4920714145000000],XPLA[79.9240000000000000] |
| 02610384 | USD[0.5044707747309856] |
| 02610388 | USD[0.0496150331850000],XRP[0.0000000044126839] |
| 02610391 | BRZ[0.0024988000000000],ETH[0.0000000060240000],USD[0.0085300934709902],USDT[0.0034935463325256] |
| 02610396 | USD[23.8950006992127737] |
| 02610406 | AKRO[1.0000000000000000],ATLAS[431.5931851800000000],AURY[7.9929007500000000],BAO[8.0000000000000000],CRO[26.0445050900000000],ETH[0.0390690400000000],ETHW[0.0385844400000000],EUR[0.0066550151129650],FTM[30.2572763200000000],GALA[112.9700912900000000],GENE[0.4575182200000000],IMX[6.1743442700000000],MATIC[60.4979247000000000],MBS[84.2737074400000000],SAND[7.1731668100000000],SOL[6.6179190500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 02610412 | ATLAS[1764.4119904700000000],BTC[0.0032846500000000],ETH[0.0768493000000000],ETHW[0.0768493000000000],GODS[19.1000000000000000],USD[0.4645432228074246],USDT[0.0000007548001] |
| 02610413 | BTC[0.0000000041680000],ETH[0.0000000060240000],USD[7.6263404148198352],USDT[3.3876999961197370] |
| 02610415 | NFT (4360208978887742938][1],NFT (474841040243272287)[1],NFT (485761745685374598)[1],USD[0.0000000029072820],USDT[0.0000000064000000],XRP[0.0000001225136096] |
| 02610417 | USD[26.4621584900000000] |
| 02610418 | TRX[0.0000010000000000] |
| 02610419 | TONCOIN[0.0169000000000000],USD[2.4044949143500000],USDT[0.0065000000000000] |
| 02610420 | AVAX[150.0000000000000000],BTC[0.0600000000000000],ENJ[2200.0000000000000000],ETH[1.5000000000000000],LUNA2[20.1111806200000000],LUNA2_LOCKED[46.9260881100000000],MATIC[2900.0000000000000000],SOL[90.0000000000000000],USD[13.6542076469999310] |
| 02610421 | POLIS[3.6946925400000000],USDT[0.0000014198808] |
| 02610424 | BTC[0.0000944500000000],POLIS[41.9916000000000000],USD[1.0495648500000000] |
| 02610427 | USD[8.8141477300000000] |
| 02610435 | BTC[0.0000155600000000],USD[0.2438958250000000] |
| 02610437 | EUR[0.0000000070086420] |
| 02610438 | SOL[0.0000001000000000],USD[0.0000000695927150] |
| 02610440 | BTC[0.0068000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],SHIB[100000.0000000000000000],USD[1.3163656400000000] |
| 02610441 | NFT (445457946179274752][1],NFT (446249734615937343)[1],NFT (469203434807954680)[1],SRM[18.9963900000000000],USDT[1.1000000000000000] |
| 02610442 | EUR[0.0003792475114670] |
| 02610449 | BTC[0.0000060440424568],CRO[0.0000000100000000],ETH[0.1582035100000000],GBP[0.0013396800841106],USD[0.0000000589917320] |
| 02610461 | ATLAS[200.0000000000000000],IMX[7.6000000000000000],KIN[10000.0000000000000000],SHIB[1000000.0000000000000000],USD[0.9407561180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02610462 | SOL[0.0000000011067400] |
| 02610467 | TRX[0.0000010000000000] |
| 02610469 | ALGO[72.9199283500000000],BAO[1.0000000000000000],GBP[0.0110924126092970],KIN[1.0000000002369068] |
| 02610474 | AURY[27.9946800000000000],POLIS[71.1864720000000000],USD[0.7505600000000000] |
| 02610477 | USD[25.0000000000000000] |
| 02610479 | USD[25.0000000000000000] |
| 02610485 | ATLAS[1.9360000000000000],AURY[0.9998000000000000],AVAX[0.0903200000000000],BOBA[0.0278000000000000],BUSD[2970.9012036300000000],DOT[0.0885800000000000],GOG[0.3498000000000000],IMX[0.0110400000000000],LRC[0.8616000000000000],LUNA2[0.0033044881630000],LUNA2_LOCKED[0.0077104723790000],LUNC[336.8379380000000000],MBS[0.3588000000000000],POLIS[0.0065400000000000],SOL[0.0040120000000000],STG[0.6922000000000000],TRX[0.5152000000000000],UMEE[9.7180000000000000],USD[0.0000000755000000],USDT[0.0009100000000000] |
| 02610487 | AAVE[0.0049498200000000],AXS[0.0982910000000000],BNB[0.0053769800000000],BTC[0.0212214058748250],COMP[0.0000061586000000],ETH[7.1105783620000000],ETHW[0.0005783620000000],FTT[3.9992120000000000],LINK[0.0981784000000000],LRC[0.8467400000000000],MANA[0.8502320000000000],MATIC[0.6740800000000000],SHIB... |
| 02610492 | ATLAS[130.0000000000000000],USD[1.3731079072253510] |
| 02610494 | TRX[0.0000010000000000],USD[4864.9000427200000000],USDT[0.0028859880000000] |
| 02610500 | AURY[9499.8043000000000000],USD[0.1010395335000000],USDT[0.0000000077320640] |
| 02610503 | TRX[0.0000020000000000],USD[0.9862590854147172],USDT[0.0000000020525830] |
| 02610528 | BTC[0.0000087289040000],ETH[0.0000003100000000],ETHW[0.0000003100000000],EUR[0.0073740467280564],SOL[0.0000063800000000],USD[0.0047229927605021] |
| 02610531 | EUR[100.0000000000000000] |
| 02610535 | ATLAS[259.9480000000000000],AURY[3.9996000000000000],CRO[289.9680011100000000],FTT[0.0886782500000000],MANA[20.9958000000000000],USD[0.3028672084881510] |
| 02610538 | TRX[0.0000010000000000],USD[1.9250000084413081] |
| 02610540 | FTT[0.3000000000000000],USD[0.4432615000000000],USDT[10.4899241340000000] |
| 02610555 | ATLAS[0.0000000036391094],BNB[0.0000000031826341],CRO[0.0000000036331389],POLIS[0.0000000036790000],USD[0.0000000056172920] |
| 02610556 | ATLAS[1999.6200000000000000],IMX[52.0000000000000000],USD[0.1748442340000000] |
| 02610558 | MATIC[0.0000000040000000],TRX[0.0000010000000000],USD[0.1969929886034930],USDT[0.0000521634395920] |
| 02610559 | TRX[0.0000010000000000],USDT[0.0000000263141314] |
| 02610560 | TRX[0.0000010000000000] |
| 02610577 | USDT[0.0000000063550000] |
| 02610579 | USD[0.0000234664802661],USDT[0.4818678800092663] |
| 02610580 | ETHBEAR[24000000.0000000000000000],USD[0.0001691810000000] |
| 02610589 | ATLAS[2640.0000000000000000],USD[0.9311004469125000],USDT[0.0088063418750000],XRP[0.8112280000000000] |
| 02610592 | TRX[0.7720517694379112],USD[0.2798059800884054],USDT[0.0431141668135892] |
| 02610593 | ALPHA[10.0145388000000000],BNB[0.2156916599200000],BTC[0.0000929600000000],CRO[299.9400000000000000],ETH[0.0602240531608200],ETHW[0.0600163071651500],FTT[0.0647457829254000],GMT[1.0177289984180000],LDO[5.9988000000000000],LUNA2[0.0191287875000000],LUNA2_LOCKED[0.0446338375000000],LUNC[4165.33... |
| 02610594 | SLND[30.0000000000000000],SOL[0.0393064400000000],USD[14.5499854500000000] |
| 02610595 | AURY[10.2365467800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000734211092] |
| 02610602 | BNB[0.0000000042105990],FTT[0.0001363828777096],SOL[0.0107209400000000],USDT[0.0004679769343336] |
| 02610606 | USD[0.4300000000000000],XRP[74.9857500000000000] |
| 02610607 | NFT[3548853875298087131],USD[20.0000000000000000] |
| 02610608 | SPELL[1699.6600000000000000],USD[0.3185000000000000] |
| 02610613 | CREAM[0.0061064000000000],FTM[0.8100000000000000] |
| 02610615 | AAVE[0.0000000025669112],AKRO[4.0000000000000000],BAL[0.0000464700000000],BAO[2.0000000000000000],BAT[0.0001004800000000],BNB[0.0000015800000000],CHR[0.0083211600000000],CHZ[1.0026944300000000],CRO[0.0023510100000000],DENT[2.0000000000000000],DFL[0.0366016600000000],DOGE[0.0584305000000000],EU... |
| 02610619 | SLP[470.0000000000000000],USD[0.4638723256625000],USDT[0.0000000545965542] |
| 02610624 | BTC[0.0000000551805000],ETH[0.0000000074979225],USD[0.0000000922451126],USDT[0.0000000079229437],XRP[0.0000000100000000] |
| 02610625 | FTT[37.6935910000000000],SOL[1.0606552700000000],TRX[0.1234330000000000],USD[-6.0611328824572580] |
| 02610626 | ATLAS[1000.0000000000000000],ETH[0.0007133800000000],ETHW[0.0007133800000000],FTT[0.4941640800000000],MANA[83.4700159800000000],NEXO[22.0000000000000000],SAND[74.9923330700000000],SHIB[2822154.6716487800000000],USD[4.5566880080788714],USDT[0.0000088142185] |
| 02610632 | USD[25.0000000000000000] |
| 02610635 | BTC[0.0000005912000000],FTT[0.0000358818852000],TRX[0.0000030000000000],USD[271.8091925755483539000000000],USDT[483.5294903918275189] |
| 02610636 | EUR[0.0017993900000000],USD[0.0000000044102599] |
| 02610639 | USD[1.0000000000000000] |
| 02610644 | BTC[0.0000000054880000],EUR[0.0000000081691552],FTT[0.1808151219924616] |
| 02610647 | BTC[0.0000000089152500],ETH[0.0015430000000000],ETHW[0.0015430000000000],USD[-0.1222651336313944] |
| 02610648 | USD[0.0000000137483268],USDT[0.0782278837963275],VETBULL[76383.1824000000000000] |
| 02610652 | BTC[0.0000045981874500],USD[13160.9352315889875373] |
| 02610653 | BOBA[131.9879902400000000],USD[0.0000000070567220] |
| 02610661 | BTC[0.0109265500000000],USD[-139.0554407787815090] |
| 02610666 | AURY[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000809424408],USDT[0.0000000056657432] |
| 02610678 | AURY[0.0000000900019000],BAO[1.0000000000000000],BRZ[0.4051501785000000],BTC[0.0000000408966625],ETH[0.0936836120000000],USD[0.0000013102481596] |
| 02610680 | GBP[0.0000000020840513] |
| 02610681 | USD[0.2079135500000000] |
| 02610683 | TRX[0.0021680000000000],USD[0.0000005725476153],USDT[0.0000002237330592] |
| 02610686 | TRX[0.0000010000000000] |
| 02610689 | TRX[0.0000010000000000],USD[1.6795188365000000] |
| 02610690 | USDT[0.0000000017350000] |
| 02610691 | USD[0.0000000069742048],USDT[0.0000000040801657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02610706 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAQ[2.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000129652867200],LUNA2_LOCKED[0.003025233568000],NFT (31073085033246494[1]),NFT (47022132216619453[1]),NFT (48150844423092448[1]),USD[0.000000011341530]),USDT[0.013680473864254],USTC[0.018352990000000] |
| 02610711 | BTC[0.000341282500000],SOL[0.328387510000000],USD[0.000118254349136] |
| 02610718 | USD[0.000000065000400],XRP[0.000000013969520] |
| 02610731 | AVAX[0.204332368299920],BTC[0.006798640000000],CRV[1.008714390000000],ETH[0.002037459238000],ETHW[0.002029341296500],LUNA2[0.000000359436648],LUNA2_LOCKED[0.000000836855979],SOL[0.335072872269769],SUSHI[4.236037364154810],TONCOIN[1.999600000000000],USD[1.139191108289427],USDT[0.000000127100751],USTC[0.000508000000000] |
| 02610732 | ETH[0.000000008260160] |
| 02610734 | BTC[0.001961620000000],ETH[0.004438960000000],ETHW[0.004438960000000],SOL[0.041877980000000],USD[-0.900162452992684800000000],ZECBEAR[3.968000000000000] |
| 02610735 | IMX[1842.577212278758700],USD[0.000000228475739] |
| 02610738 | BIT[0.972800000000000],C98[1.998000000000000],ETH[0.029996600000000],ETHW[0.029996600000000],FTT[3.599383000000000],SOL[1.009802000000000],USD[11.886593652500000] |
| 02610739 | BTC[0.000000055470000],USD[0.938188212452654] |
| 02610740 | BTC[0.315321357558000],ETH[0.026994600000000],IMX[636.912717660000000],NEAR[118.511922850000000],SOL[0.000000007700000],SUSHI[219.711872680000000],USD[0.917242333002970] |
| 02610741 | EUR[68.360550000000000] |
| 02610742 | ATLAS[240.000000000000000],POLIS[3.800000000000000],USD[0.890900462180000],USDT[0.002700000000000] |
| 02610747 | BTC[0.000000065101147],ETH[0.000000003818060],ETHW[0.000000003818060],FTT[0.000000007654000],MATIC[0.494259220846081] |
| 02610747 | BTC[0.639825840000000],IMX[2366.219042040000000],LUNA2[0.000418190142600],LUNA2_LOCKED[0.000975776994000],LUNC[91.061784000000000],SOL[370.460680000000000],USDT[0.007328000000000] |
| 02610751 | USDT[0.002724840000000] |
| 02610757 | AAPL[0.059986000000000],USD[0.143545463442183 2] |
| 02610758 | USD[1161.704775513250000],XRP[1.778429000000000] |
| 02610759 | BTC[0.000050000000000],SOL[0.000625200000000],USD[0.028777462365275 1],USDT[0.000000015321797] |
| 02610760 | USD[25.000000000000000] |
| 02610772 | SOL[0.000000071608050] |
| 02610773 | BTC[0.000000019582511],IMX[0.000000001859200] |
| 02610775 | BTC[0.000000735249740 8],USD[-0.014621771121096] |
| 02610776 | ATLAS[7508.498000000000000],USD[0.033081410000000],USDT[0.000000108189472] |
| 02610782 | ATLAS[2149.613000000000000],AVAX[6.998740000000000],CHZ[9.856000000000000],ENJ[635.903520000000000],ETH[0.738866980000000],ETHW[0.738866980000000],FTM[874.859240000000000],FTT[0.099370000000000],GALA[2779.499600000000000],GRT[49.982000000000000],IMX[45.591792000000000],LRC[207.962954200000000],MANA[742.894340000000000],MATIC[899.921340000000000],RNDR[434.921700000000000],RUNE[7.497300000000000],SAND[345.858673821705000],SOL[13.997492420000000],USD[-1045.894570072375000000000000] |
| 02610783 | BTC[0.000199981000000],EUR[0.000000017361600],FTM[0.000810000000000],REN[2.000000000000000],USD[0.070813703294395 9],USDT[0.139403415928758 9],YFI[0.000999810000000] |
| 02610785 | ETH[0.000000078460000],USDT[0.000000037511700] |
| 02610801 | BTC[0.076994460000000],ETH[0.698963390000000],RAY[125.248917800000000],SUSHI[21.995600000000000],UNI[5.498900000000000],USD[0.270028300000000] |
| 02610803 | AKRO[1.000000000000000000],BAQ[2.000000000000000000],DENT[3.000000000000000000],ETH[1.950829039015298],ETHW[1.950231379015298],FTT[31.661217720000000],KIN[2.000000000000000000],LUNA2[4.404666572000000],LUNA2_LOCKED[9.913331124000000],LUNC[13.700428340000000],RSR[1.000000000000000000],SXP[1.039179750000000000],USD[0.000002081566700],USDT[0.069958919665397 2] |
| 02610812 | BTC[0.033895080000000],SOL[0.511472219582020],USD[1.122315773828211 9] |
| 02610814 | ATLAS[0.000000069980360],FTT[0.000000062254559],TRX[0.000010000000000],USD[0.000000307653948 8],USDT[0.000000082672905] |
| 02610818 | SAND[24.000000000000000],USD[0.985232691837900 0] |
| 02610820 | USD[20.000000002406902] |
| 02610823 | ETHW[0.008945600000000],USD[0.000000056000000],USDC[80.289931660000000000] |
| 02610825 | BTC[0.003300000000000],USD[6.050846450000000] |
| 02610830 | ATLAS[1959.608000000000000],POLIS[19.696060000000000],TULIP[2.299760000000000],USD[0.074987982000000] |
| 02610833 | BTC[0.002157450000000],LTC[1.750000000000000],USD[0.000000927744672] |
| 02610837 | AKRO[1.000000000000000000],BNB[2.518672310000000],BTC[0.137149220000000],ETH[1.896249410000000],FTT[5.472060815933056],RSR[1.000000000000000000],SOL[0.000000037569599] |
| 02610841 | ATLAS[135.587296022439 6000],CRO[34.152787775885 0000] |
| 02610842 | FTT[0.003062501820000],USD[5.533030762500000] |
| 02610843 | USD[0.000051129022303],USDT[0.000000145026645] |
| 02610847 | BICO[497348.266934570000000],BTC[0.000001472181430 0],ETH[1.676079650484880 0],ETHW[1.676481360484880 0],IMX[0.434975800000000],SGD[0.407333200000000000],TRX[0.000872000000000],USD[0.255031141459071 0],USDT[0.000000047905880] |
| 02610850 | ETH[0.000580930000000],ETHW[0.000580927630540 5],GODS[3.800000000000000],USD[0.416299800000000] |
| 02610852 | AVAX[0.000000010000000],ETH[0.000000014030182],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],TRX[0.000001000000000],USD[0.016717147312443 6],USDT[0.000000135093760] |
| 02610857 | ALEPH[85.983316000000000],BOBA[9.998000000000000],BTC[0.000000036298800],DFL[1.749.970900000000000],ETH[0.010997866000000],ETHW[0.010997866000000],FTT[5.698860000000000],GALA[219.573200000000000],JET[0.000042000000000],LINK[2.000000000000000000],MER[136.973422000000000],USD[7.031398818870 0454],XRP[51.989912000000000] |
| 02610865 | BTC[0.000050999900000],ETH[0.114387881474500 0],EUR[0.044281093052268],USD[0.000000163845351],USDT[0.000000203981300] |
| 02610867 | ETH[0.270085520000000],ETHW[0.270085520000000],USD[234.798674008248761 5],USDT[48.745724230000000] |
| 02610871 | TRX[0.000010000000000],USDT[0.000000895636351 9] |
| 02610872 | USD[0.000000098211590] |
| 02610873 | ATLAS[9.852000000000000],AURY[22.000000000000000],BTC[0.000910000000000],TLM[0.950400000000000000],USD[2.054289239750000] |
| 02610879 | BAO[1.000000000000000000],CHZ[0.000000000000000],NFT (354371499302206496[1]),NFT (371908306411049914[1]),NFT (389239124623767109[1]),NFT (406251151645702438[1]),NFT (450172738062681180[1]),NFT (478386330847408537[1]),NFT (563611247042094906[1]),SHIB[387381.227555049013145 8],TRX[0.001469789013781 6],USD[0.000000000067894],USD[0.000000007599180] |
| 02610880 | SNY[3.664257899000000] |
| 02610881 | POLIS[7.600000000000000] |
| 02610884 | GBP[0.000000111080907] |
| 02610885 | DFL[0.000000004622500],FTT[43.900000000000000],PRISM[176.123794340477177 6],SOL[0.000000033050750],TRX[0.619855000000000],USD[2.222111224113725 5],USDT[1.000000096875000] |
| 02610886 | EUR[0.000000008140965] |
| 02610887 | BAO[1.000000000000000000],EUR[0.374163691821236 8],TRX[1.000000000000000000],USDT[0.012491880000000] |
| 02610893 | ATLAS[1317.955429380000000000],EUR[0.000003030836531 4] |
| 02610897 | CRO[1080.672166550000000000],DOT[20.728634730000000],FIDA[95.156871990000000],KIN[1.000000000000000000],NFT (297952288071435559[1]),NFT (312253325034651503[1]),NFT (319604930745158668[1]),NFT (328816461803995098[1]),NFT (430090587321115302[1]),NFT (487640288900736081[1]),NFT (517508547762345388[1]),SHIB[1334173 0.526338440000000000],SPELL[31828.507882740000000000],TRX[0.000007000000000],USDC[2106.805573720000000],USDT[833.714926193775415 0] |
| 02610898 | AKRO[1.000000000000000000],CRO[142.903832070000000],DENT[1.000000000000000000],DOGE[372.673474830000000],KIN[2.000000000000000000],USD[0.067556337394132 7],XRP[304.126489180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02610899 | GBP[0.0000000083639595] |
| 02610905 | USD[0.0010155510150619] |
| 02610908 | USDT[0.0000000041750000] |
| 02610910 | MANA[37.0000000000000000],MNGO[0.0377500000000000],USD[12.4231775365000000],USDT[155.8500000000000000] |
| 02610911 | BTC[0.0000000033030000],FTT[0.4652879300000000],TRX[0.0000010000000000],USDT[0.0000000066739183] |
| 02610915 | BTC[0.0000429252194125] |
| 02610921 | AURY[330.0000000000000000],USD[1.1705043498375000],USDT[0.0000000093662339] |
| 02610927 | ETH[0.0000000071495000],NFT [5275163287975220077][1],SOL[0.0028415500000000],TRX[0.0000120000000000],USDT[0.0008660251250000] |
| 02610930 | AURY[71.0000000000000000],SPELL[3200.0000000000000000],USD[7.8338644755000000] |
| 02610932 | AURY[0.9481300000000000],BRZ[1.4472000000000000],BTC[0.0000762800412180],DYDX[447.4188342800000000],ETH[0.0000000080000000],FTT[102.2810212800000000],GALA[26563.7844160000000000],LINK[0.0787960000000000],LUNA2[2.2957658620000000],LUNA2_LOCKED[5.3567870120000000],LUNC[499907.8500000000000000],USD[0.0813323069697102],USDT[0.0000000079762112],WAXL[433.0000000000000000] |
| 02610935 | USDT[0.0000000015100000] |
| 02610940 | ATLAS[0.0000000047202515],ETH[0.0000000055285988],FTT[0.0000000035110636],USD[0.0000000090871247] |
| 02610944 | ETH[0.0003286500000000],ETHW[0.0003286545000000],USD[0.2120757100000000] |
| 02610945 | USDT[1.5692351035350000] |
| 02610950 | BEAR[49990.5000000000000000],DOGEBULL[17.0820281500000000],ETHBEAR[83000000.0000000000000000],IMX[73.1940632400000000],TRX[0.0000050000000000],USD[0.1545695346709427],USDT[0.0000000144274367] |
| 02610951 | EUR[5.0000000000000000] |
| 02610956 | TRX[0.0000010000000000],USD[0.0000000037146033],USDT[0.0000001440151218] |
| 02610956 | ETH[0.0000000030000000],SOL[0.0000000031820566],USD[0.0000008534146452] |
| 02610957 | ATLAS[5249.4072000000000000],AURY[12.0000000000000000],AXS[0.9998100000000000],CRV[44.0000000000000000],LTC[0.0042059800000000],SAND[112.0000000000000000],USD[0.8751106061500000] |
| 02610961 | EUR[0.0002044426085193] |
| 02610962 | USD[25.0000000000000000] |
| 02610966 | ATLAS[2160.0000000000000000],TRX[0.0000010000000000],USD[1.2590121502500000],USDT[0.0000000118260336] |
| 02610970 | USD[25.0000000000000000] |
| 02610989 | SPELL[8595.1400000000000000],TRX[0.0000010000000000],USD[0.8177318650000000],USDT[0.0000000088413600] |
| 02610990 | DOT[0.0000001000000000],TRX[0.0000010000000000],USD[23.3259979666995533],USDC[79.1584361100000000],USDT[0.0000000057149310] |
| 02610993 | USD[0.0008351091100000] |
| 02610999 | BTC[0.0000000091000000],CRO[9.5970290000000000],ENJ[0.8797395000000000],ETH[0.0000000028000000],FTT[0.0913259102214270],HNT[0.9981754300000000],LTC[0.0000000070000000],SOL[0.0000000010000000],USD[0.4333894219445498],USDT[0.0000000071473828] |
| 02611000 | ETH[0.0000000008780000],IMX[300.0000000000000000],USD[0.0002298386840065] |
| 02611005 | BNB[0.0021516010000000],DOGE[0.0000094360000000],ETH[0.0000947790000000],ETHW[0.0000947790000000],SOL[0.0028225500000000],USD[27615.1390162826854269],USDT[1.5605384759230510],XRP[0.0006714800000000] |
| 02611006 | USDT[0.0000000039400000] |
| 02611010 | APT[0.0000317274360000],BNB[0.0004806432000000],MATIC[0.0000935000000000],TRX[0.0000000037087742],USD[0.0008058093028076],USDT[0.0098481233690638] |
| 02611012 | ETH[0.0000000022179914],FTT[0.1828526222515300],NFT [2884050844937853941[1],NFT [304104766459511941][1],NFT [316123332529195315][1],NFT [404577035312361784][1],NFT [406303765391444072][1],NFT [433869210669811717][1],NFT [509646436349676156][1],USD[0.0000001616358298],USDT[0.0000000157395287] |
| 02611013 | ETH[0.4228700748000000],ETHW[0.4219387383000000],LUNA2[0.0000008320730088],LUNC[0.0077651000000000],SOL[1.0498005000000000],USD[7.1630600100947019],XRP[35.9931600000000000] |
| 02611016 | ETH[0.2682596287319468],USD[0.3739210196250000],USDT[0.0000000060930722] |
| 02611017 | SOL[0.0000000064238846] |
| 02611021 | GENE[0.0000000077200000],SHIB[0.0000000092000000],SOL[0.0000000060400778],TRX[0.0000000071984056],USD[0.0000006707930724],USDT[0.0000000042774322] |
| 02611024 | BRZ[0.2764354528593320],ETHW[0.0050000000000000],SAND[2.0000000000000000],USD[0.0000000217133878],USDT[14.9675153632968022] |
| 02611028 | USD[0.0000000069867118] |
| 02611031 | ETH[2.5818869000000000],ETHW[0.4520711000000000],SLND[0.0410780000000000],SOL[0.0020214400000000],TRX[0.0000010000000000],USD[0.0136809535987873],USDT[0.2341930277052087] |
| 02611032 | ATLAS[249.9525000000000000],DOGE[24.9952500000000000],SAND[0.3082202800000000],SHIB[145737.1198810300000000],USD[5.1555125648722443] |
| 02611034 | BTC[0.0000904000000000],ETH[0.0628461600000000],ETHW[0.0628461604239424],EUR[0.0000000082031718],GODS[3928.2374202300000000],IMX[145.1738200000000000],LTC[0.2852289000000000],USD[-0.0000000025052750],USDC[1880.0358067200000000],USDT[407.4395609198962030] |
| 02611037 | USD[30.0000000000000000] |
| 02611039 | BOBA[0.0500000000000000],OMG[0.0500000000000000] |
| 02611045 | POLIS[0.0977390000000000],TRX[0.0000010000000000],USD[0.0045471531250000] |
| 02611051 | ATLAS[4399.2520000000000000],ETH[0.0002909400000000],ETHW[0.0002909400000000],USD[1.5480584150000000] |
| 02611055 | TRX[0.0000010000000000],USD[0.0000010056000000] |
| 02611056 | USD[9.9829000000000000],USD[0.0025796634117000],USDT[0.0000000066643650] |
| 02611058 | ATLAS[29.9946000000000000],TRX[0.0000010000000000],USD[38.9348001400000000],USDT[0.0000000076919640] |
| 02611061 | AURY[9.0000000000000000],BTC[0.0001000000000000],USD[3.5297206150000000],USDT[0.0000000054748133] |
| 02611067 | BTC[0.0000001000000000],ETH[0.0000001000000000],FTT[505.5840273500000000],NFT [566077002784724543][1],USD[0.0008321400000000] |
| 02611071 | BNB[0.0000000291264781],CRO[0.0000003567635],KIN[1.0000000000000000],USDT[0.0000000152566661] |
| 02611072 | ETH[0.0000000029397900] |
| 02611075 | BNB[0.0000000088866187],MATIC[0.0000000091385000],USD[25.2245783808978832],USDT[0.0003364002890400] |
| 02611077 | BNB[0.0157598415282900],EUR[0.0360878300000000],USD[-1.1934951053745976] |
| 02611078 | BTC[0.0003681000000000],NFT [384362586939375131][1],TRX[0.0021350000000000],USD[-0.0755884101521119],USDT[-0.0000000012381403],USTC[-0.0000000100000000] |
| 02611079 | USD[507.8577137801399000] |
| 02611084 | ATLAS[110.0000000000000000],USD[1.3834611507300000],USDT[0.0074998800000000] |
| 02611085 | BTC[0.0037284084684688],ETHW[0.0136817000000000],EUR[0.0001885368077455] |
| 02611090 | USD[30.0000000000000000] |
| 02611096 | AVAX[0.0010984591650624],AXS[0.0975688800000000],BTC[0.0005764846642000],DOGE[0.2133000000000000],FTT[0.0942430000000000],GRT[0.5245630000000000],HNT[0.0049230570290270],MATIC[0.8808700000000000],RNDR[0.0480568000000000],SOL[0.0014781650000000],STG[0.9321700000000000],USD[8811.8228803924437500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02611098 | USD[5.0000000060858215] |
| 02611100 | SOL[10.120000000000000000],USD[6.2923739000000000] |
| 02611102 | AKRO[2.000000000000000000],ATLAS[54291.417199770000000000],BAO[3.000000000000000000],IMX[0.043989580000000000],KIN[2.000000000000000000],SECO[1.082754940000000000],TRX[4.000000000000000000],USD[0.0091152641742750] |
| 02611106 | SOL[78.827506256000000000],USD[687.9013568421747462],USDT[1.7611474088340304] |
| 02611109 | USDT[0.000000010350000] |
| 02611113 | USD[20.000000000000000000] |
| 02611114 | AUDIO[86.984809800000000000],AVAX[21.146504536830800000],BTC[0.090196615280000000],ETH[1.444073240200000000],ETHW[1.444073240200000000],FTM[72.000000000000000000],FTT[4.000000000000000000],IMX[54.091095400000000000],MATIC[126.106078750000000000],SOL[14.609543736000000000],SRM[52.000000000000000000],USD[1.08808804776 70000] |
| 02611115 | TRX[0.000001000000000] |
| 02611118 | USD[101.7491074942503000] |
| 02611121 | TRX[3.000000000000000] |
| 02611124 | GBP[0.000000005663382],IMX[0.000000006951854],SLND[0.000000017135483],USD[0.0000000040840240] |
| 02611130 | AUD[12.771911840000000],USD[0.9306377158894000000000000] |
| 02611132 | TRX[0.000030000000000],USD[12.8654202757236600] |
| 02611133 | ETH[1.192840620000000],ETHW[1.192840620000000],USD[0.0001333913872204] |
| 02611135 | BNB[0.000000000175323],ETH[0.000000089185400],USD[3.723414683000000],USDT[0.507335045653048],XRP[0.000000056327556] |
| 02611137 | USD[25.000000000000000] |
| 02611139 | EUR[0.000000026891170],GBP[0.000000049179697] |
| 02611142 | EUR[0.000000044063244],GBP[0.000000095362903] |
| 02611147 | USD[8.910000001700000] |
| 02611165 | ETH[0.000000092827601] |
| 02611167 | TRX[0.000003000000000],USD[0.000000093864150],USDT[0.000000030785246] |
| 02611168 | BTC[0.000000075702132],DOGE[0.000000189190840],LTC[0.000000181317260],SOL[0.000000039460000],USD[0.000010712135485] |
| 02611170 | SOL[0.000000075460050],USD[0.000004381781394] |
| 02611171 | USD[0.000000026500000] |
| 02611180 | ETH[0.001007180000000],ETHW[0.001007180000000],EUR[0.000057108182986] |
| 02611181 | ATLAS[0.000000078948400],FTT[0.000000063147300],USD[0.000000108950552],USDT[0.000000084712959] |
| 02611183 | ATLAS[550.000000000000000],POLIS[11.200000000000000],USDT[0.000000013941818] |
| 02611190 | DOGE[262.743648170000000],USD[0.000000087070769],USDT[0.000000013941818] |
| 02611191 | AMPL[0.000000005358052],BNB[0.000000089750463],BTC[0.000045262741849],FTT[0.003429352362417],USD[-0.000075694066411],USDT[0.000000009000000] |
| 02611192 | BTC[0.000000049175336],ETH[0.066000013478193],USD[0.000000101106129],USDC[3671.515009420000000],USDT[0.000000087033180] |
| 02611196 | RNDR[18.596466000000000],STARS[116.977770000000000],USD[0.565651500000000] |
| 02611201 | USDT[0.000000098506300] |
| 02611203 | FTT[0.006567496758231],USD[0.059317782413814],USDT[0.000000057630529] |
| 02611207 | BNB[0.000000004920313] |
| 02611210 | TRX[0.000001000000000],USD[0.000000647263143],USDT[0.000000042123961] |
| 02611218 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000002054473030] |
| 02611220 | USD[1.373745381600000],USDT[0.008000000000000] |
| 02611222 | AKRO[1.000000000000000],BAO[7.000000000000000],COPE[0.058784450000000],DOGE[0.006256240000000],KIN[5.000000000000000],RUNE[0.000097970000000],SLP[0.007689160000000],USD[0.261197247623618] |
| 02611227 | AUD[0.017047807064954],BTC[0.000084280000000],CRO[17.497154705048150],ETH[0.008997100000000],ETHW[0.008860400000000],SOL[0.032416940000000],TSLA[0.092239190000000] |
| 02611233 | BNB[0.000000065077300],XRP[0.000000055612521] |
| 02611234 | CRO[139.972000000000000],USD[1.886364691500000],USDT[0.000000148365235] |
| 02611235 | TRX[0.000001000000000],USDT[0.000052283168276] |
| 02611236 | BTC[0.001499709600000],FTT[7.600000000000000],USD[1.582302830000000] |
| 02611237 | USD[0.000000070400000] |
| 02611239 | USD[10.000000000000000] |
| 02611243 | NEXO[0.000000017711912] |
| 02611250 | AURY[39.274676420000000],BNB[-0.000000018093397],BRZ[0.000000021000000],FTM[0.000000082040275],SOL[0.031700000000000],SPELL[0.000000026572828],USD[0.000033260858012],USDT[0.000000083488409] |
| 02611261 | EUR[0.000000080000000],FTT[0.000082406546750],USD[1.954782343500000000] |
| 02611266 | BUSD[100.321583440000000],DOT[0.000000017649456],USD[0.000000017093852],USDT[0.000000045766650] |
| 02611270 | AKRO[1.000000000000000],BAO[7.000000000000000],DOGE[1.000000000000000],KIN[8.000000000000000],LUNA[1.247685774000000],LUNA2[2.911266805000000],LUNC[4.019281041984139],UBXT[1.000000000000000],USD[0.000000415519008] |
| 02611271 | EUR[800.000000000000000],USD[-382.671595671200000000000000] |
| 02611273 | BAO[4.000000000000000],BF_POINT[300.000000000000000],BTC[0.008539990000000],DENT[1.000000000000000],EUR[0.000000417538768],KIN[3.000000000000000],SHIB[407505.237586600000000],UBXT[2.000000000000000],USDT[0.004309126027991] |
| 02611274 | USD[0.000000094779006] |
| 02611276 | TRX[0.000001000000000] |
| 02611281 | FTT[155.000000000000000],USD[639.882973680000000000] |
| 02611283 | ATLAS[0.642066470000000],USD[0.000000035000000] |
| 02611286 | BTC[0.056686960000000],ETH[2.041400000000000],ETHW[2.041400000000000],MATIC[2989.072000000000000],USD[0.0026500000000000] |
| 02611289 | BIT[0.878400000000000],BTC[0.000018836800000],DFL[8.936000000000000],FTT[25.000000000000000],LUNA2[16.580559270000000],LUNA2_LOCKED[38.687971640000000],LUNC[3610.451000000000000],SHIB[98100.000000000000000],STARS[0.988600000000000],USD[25.0622062827898430] |
| 02611294 | TRX[0.000017000000000],USDT[0.683328515166354544] |
| 02611300 | SOL[0.000000010338471] |
| 02611302 | BTC[0.000000046381425],ETH[0.000000017064000],ETHW[0.000000058090060],FTT[0.095687000000000],LUNA2[0.003770175328000],LUNA2_LOCKED[0.008797075765000],NFT (368671150476679621)[1],USD[0.236777535441 3929],WBTC[0.000000051628400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02611311 | ATLAS[0.000000000900000000],POLIS[0.000000004706168S],USD[0.000000027729184] |
| 02611317 | BTC[0.000000020000000] |
| 02611318 | ATLAS[750.000000000000000],USD[0.686487875409015O] |
| 02611322 | POLIS[1.720096044131042G],USD[0.000012455501625A] |
| 02611325 | TRX[0.000010000000000] |
| 02611340 | ADABULL[0.206100000000000],ALTBULL[2.763000000000000],BNB[1.201986890000000],DEFIBULL[1.661000000000000],MIDBULL[0.813000000000000],USD[0.032485083500000O] |
| 02611341 | ATLAS[0.664350430400000O],USD[0.003642599000000O] |
| 02611343 | KIN[1.000000000000000],TRX[0.000002000000000],UBXT[1.000000000000000],USDT[0.000000037465505] |
| 02611348 | AKRO[1.000000000000000],ATLAS[541.414378780000000O],AXS[10.086862570000000],BAO[8.000000000000000],EUR[0.000000063026431],FTT[12.439173310000000],GALA[312.642217570000000O],HNT[4.302423500000000O],KIN[5.000000000000000],LINA[1239.514709400000000O],LUNA2[1.661154327000000O],LUNA2_LOCKED[3.738664922000000O],LUNC[361898.271091350000000O],MBS[199.157136130000000O],RSR[1.000000000000000],SPELL[5350.750577530000000O],TRX[2.000000000000000],USD[0.000000076941108I] |
| 02611351 | USD[0.000000076164660] |
| 02611360 | EUR[0.000000026174057],IND[44.528198360000000O],MANA[0.000000003226448],REN[1.877565600000000O],SOS[3703703.703703700000000O],USD[0.000000199274176] |
| 02611361 | AURY[0.000000004441818],DFL[0.000000038429011],FTT[0.023162896167905S],USD[0.000000580537281],USDT[0.000000427342199] |
| 02611362 | BTC[0.000001482590900],LUNA2_LOCKED[0.000000173591892],LUNC[0.001620000000000],TRX[0.000000094576615],USD[0.003967124227557O],USDT[0.000000000901884] |
| 02611367 | BTC[0.000026800000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000053449403] |
| 02611368 | APE[0.000000027553280],BTC[0.000000008504212G],GMT[0.000000032063488],LUNA2[0.276354270300000O],LUNA2_LOCKED[0.644826630600000O],LUNC[60176.724184867593953S],SAND[0.000000033980000],USD[0.000000262805266T],USDT[0.000000035646635] |
| 02611373 | BCH[0.000000060000000],FTT[0.073869147364458Z],USDT[0.000000073900000] |
| 02611374 | GBP[0.000000069757370],USD[0.005026198500000O],USDT[0.000022891654990] |
| 02611375 | TRX[0.000779000000000O],USD[-20.211956064446917G],USDT[24.963735259563600] |
| 02611389 | ATLAS[0.000000010000000],BAO[1.000000000000000],FTT[9.024872580000000O],TRX[0.000010000000000],USDT[0.000006842628518] |
| 02611390 | ETH[0.000000010000000O],USD[0.181375511828450] |
| 02611402 | BIT[0.000000004439841],BTC[0.000089460167074S],ETH[0.000000026997873],GALA[0.000000056286182],SOL[8.003605160946846A],TSLA[0.000000010000000],TSLAPRE[0.000000046780266],USD[2.121465605157798G],USDT[0.000000062453584] |
| 02611403 | AVAX[20.000000000000000],BOBA[149.900000000000000],DOT[65.094471000000000O],ETH[1.000000050000000O],ETHW[1.000000058173732],FTM[1400.374242260000000O],FTT[7.598100000000000O],LOOKS[600.000000000000000],LUNA2[10.599111020000000O],LUNA2_LOCKED[24.731259050000000O],LUNC[2307978.740000000000000O],USD[0.000000257239541],USDT[530.491147383454783I] |
| 02611414 | ATLAS[128.760653800000000O],GENE[6.000000000000000],USD[0.103938290750000O] |
| 02611424 | USDT[2.551963600000000] |
| 02611426 | ATLAS[0.000000089631488],BTC[0.000000011667000O],MANA[0.000000064204246],USD[0.000000141700401],USDT[0.000000041632849] |
| 02611427 | USD[0.000000165054230],USDT[0.000000037676219] |
| 02611430 | GALA[69.986000000000000O],POLIS[20.897960000000000O],USD[0.560878035300000O],USDT[0.001891008324580A] |
| 02611432 | ASDBULL[338.800000000000000O],BSVBULL[5105000.000000000000000],COMPBULL[286.700000000000000O],KNCBULL[1911.700000000000000O],TRX[0.000001000000000],USDT[0.000016624000000O],XTZBULL[3336.000000000000000] |
| 02611436 | USDT[0.091525900000000] |
| 02611437 | SRM[2.248632410000000O],SRM_LOCKED[21.452594320000000O],TRX[0.000770000000000O],USD[0.000000086086524],USDT[0.014688340000000O] |
| 02611441 | TRX[0.000001000000000],USDT[0.000027032937398O] |
| 02611443 | USD[25.000000000000000],USDT[236.000000000000000] |
| 02611447 | EUR[0.000000434513962A],FTT[0.903520060000000O] |
| 02611452 | LINKBULL[5.772402510985005Z],LRC[0.000000077513653],USD[0.001352180377875I] |
| 02611456 | BTC[0.000000010600000O],EUR[0.000000047836959],TRX[0.000001000000000],USD[0.000000090025055],USDT[0.000000015689348] |
| 02611457 | TRX[0.000001000000000O],USD[0.970367262250000O],USDT[0.000000000384448] |
| 02611463 | AKRO[1.000000000000000],AVAX[0.000050590000000O],DENT[2.000000000000000],KIN[2.000000000000000],SOL[0.000027630000000O],USD[0.005613715027312S] |
| 02611464 | EMB[119.990500000000000O],USD[2.001444318661212600000000],USDT[0.000000062689864] |
| 02611465 | USD[3.877747744000000000000000] |
| 02611467 | USD[10.000000000000000] |
| 02611468 | AKRO[2.000000000000000],BAO[2.000000000000000],CRO[0.004829220000000O],DENT[8.000000000000000],KIN[2.000000000000000],RSR[3.000000000000000],SGD[0.000000079687907],TRX[3.014830760000000O],UBXT[10.000000000000000],USD[0.000000237609372] |
| 02611481 | FTT[0.001154491494062G],LTC[0.000000087193695],SAND[0.000000060000000O],SOL[0.000000010137500O],USD[0.000001641898686S],USDT[0.000000150862268] |
| 02611488 | LTC[0.000000059000000] |
| 02611489 | BNB[0.009651430000000O],USD[28.118964957150000O],USDT[0.060290039981980] |
| 02611490 | ATLAS[4239.884100000000000O],TRX[0.000010000000000],USD[0.173522033237500O],USDT[0.000000096153381] |
| 02611492 | BTC[-0.000000031401750],ETH[0.000000012500000O],IMX[0.054377000000000O],USD[0.169983787367953S],USDT[0.000000010000000] |
| 02611493 | USD[0.000000123007688] |
| 02611501 | USD[0.236585168200000O] |
| 02611503 | ATLAS[1999.600000000000000O],USD[0.867455940000000O],USDT[0.000000065296878] |
| 02611504 | BTC[0.000000097383600] |
| 02611510 | BOBA[0.095960000000000O],IMX[0.066780000000000O],USD[3.262170469700000O] |
| 02611511 | USD[27.849961837627413600000000] |
| 02611513 | USD[1.843682660000000O] |
| 02611514 | USD[0.000000069400000] |
| 02611518 | BTC[1.630553300000000O],DOGE[0.990000000000000O],ETH[0.114000000000000O],ETHW[0.047000000000000O],GODS[0.087120000000000O],IMX[0.031924440000000O],LUNA2[0.006520441433000O],LUNA2_LOCKED[0.015214363340000O],MATIC[0.500000000000000O],RSR[9.534000000000000O],SOL[0.006334000000000O],TRX[0.000003000000000],USD[1.615044252125808S],USDT[0.000000079171339],USTC[0.923000000000000O] |
| 02611522 | BNB[0.000000010000000O],USD[0.000994042131313],USDT[0.000000268380078860] |
| 02611527 | NFT (52833057872707071)[1],TRX[0.347245000000000O],USDT[0.478493052302425O] |
| 02611529 | USDT[0.000000008050000O] |
| 02611531 | ATLAS[1590.000000000000000O],AURY[11.000000000000000O],USD[0.735678856250000O] |
| 02611535 | BTC[0.000117326287200O],ETH[0.000000086304800],ETHBULL[0.008402100000000O],FTT[27.778929001609852O],LUNA2[0.118507433500000O],LUNA2_LOCKED[0.027651734490000O],USD[0.004980312729496S],USDT[384.155861827282511S],USTC[1.677530000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02611536 | ATLAS[369.976000000000000],BADGER[7.999800000000000],BAND[9.998000000000000],BAT[105.988000000000000],CRO[119.988000000000000],DFL[929.918000000000000],DOGE[600.000000000000000],ETH[0.209005280000000],ETHW[0.000095280000000],GOG[13.000000000000000],KNC[0.095000000000000000],MANA[875.523952350000000],MATIC[50.116299930000000],MBS[10.000000000000000],SAND[140.973302000000000],SHIB[28094435.200000000000000],SOL[7.743608000000000],STEP[18.998000000000000],TRU[50.000000000000000],USD[181.129911707272762B],YFI[0.000999800000000] |
| 02611541 | ATLAS[0.000000004321480],BTC[0.000000005071000],SOL[0.000000058477649],TRX[0.000785000000000],USD[0.000000091500089],USDT[0.349329007653543] |
| 02611542 | ANC[294.941000000000000],AXS[13.200000000000000],BIT[83.000000000000000],BNB[0.369722000000000],BTC[0.016495480000000],LUNA2[1.553367509000000],LUNA2_LOCKED[3.629190854000000],LUNC[338684.549696000000000],SHIB[2799440.000000000000000],SOL[0.009220000000000],USD[118.302245119173727270],USDT[0.368673589733030000],XRP[0.856400000000000] |
| 02611543 | ATLAS[059.898000000000000],POLIS[12.197560000000000],USD[0.846637500000000000] |
| 02611549 | NFT [391361858925270600][1],USD[0.000000003000000] |
| 02611550 | USD[25.000000000000000] |
| 02611552 | ATLAS[290.000000000000000],BNB[0.000000100000000],ETH[0.000000092000000],SOL[0.000000038110208],USD[1.505945951700000],USDT[0.000013058143347] |
| 02611553 | USD[2053.104326550000000] |
| 02611560 | BTC[0.000006430000000],USD[27.010074964500000] |
| 02611569 | SOL[-0.007467012665942?],USD[0.000000160665834],USDT[1.764523550000000] |
| 02611574 | BCH[0.003390008230000],BNB[0.000000086051079],DOT[0.000000076372895],ETH[0.000000099200730],EUR[99.000000000000000],SOL[0.000000092221067],TRX[0.000288000000000],USDC[2812.786288760000000] |
| 02611576 | TRX[0.000003000000000] |
| 02611579 | DENT[1.000000000000000],USD[-17.572774740492090390],USDT[26.000000000000000] |
| 02611581 | BULL[0.066972634000000],USD[17.260956881500000] |
| 02611582 | DENT[1.000000000000000],ETHW[3.999400000000000],FRONT[1.000000000000000],LTC[0.000000048220000],OMG[1.000000000000000],RSR[1.000000000000000],SOL[75.654860089577720],TRX[0.000010000000000],UBXT[1.000000000000000],USD[1.507929846505922],USDT[1.555300006516398] |
| 02611592 | USD[-0.000552508410528],USDT[0.007187750000000] |
| 02611594 | BTC[0.000599800000000],DFL[19.996000000000000],SHIB[299940.000000000000000],USD[62.968992000000000] |
| 02611597 | ADABULL[0.004368000000000],ATOMBULL[77.256000000000000],BULL[0.000989800000000],DOGE[0.977000000000000],GRTBULL[11902.346000000000000],LUNA2[0.071955748220000],LUNA2_LOCKED[0.167896745900000],LUNC[15668.515670000000000],MATIC[9.998000000000000],SHIB[99860.000000000000000],SUSHI[0.499100000000000],SUSHIBULL[59752.000000000000000],THETABULL[83.991326000000000],TOMOBULL[87232.200000000000000],USD[0.018952194742400],USDT[0.006546837500000],XRPBULL[96.240000000000000] |
| 02611598 | USD[10.421178243105489] |
| 02611600 | AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.000000073096670],CITY[0.000050948710000],DENT[1.000000000000000],DOT[0.000131310000000],DYDX[0.000073770000000],IMX[0.001440691310961],KIN[4.000000000000000],RSR[2.239606760000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.003410331871994],USDT[0.000000028920705] |
| 02611610 | TRX[0.302070000000000],USD[2.504857198500000] |
| 02611616 | ALTBULL[0.000000120000000],BTC[0.000000002000000],EUR[0.006467440000000],KNCBEAR[4800.000000000000000],USD[0.009117579071389],USDT[0.002328060627789648] |
| 02611620 | ATLAS[1954.558971630000000],TRX[0.000010000000000],USD[0.000000005031905] |
| 02611621 | BTC[0.001893549250000],LUNA2[0.027549676220000],LUNA2_LOCKED[0.064282577850000],USD[-2.889469559358502] |
| 02611623 | ETH[0.004166591660000],TRX[0.492094000000000],USD[0.000025252954816],USDT[0.000142965568203] |
| 02611628 | USD[0.083070390000000] |
| 02611630 | EUR[0.000000089113745],FTM[10.000000000000000],USD[1.711843137082568] |
| 02611632 | AMPL[0.000000007528847],BTC[0.000525000000000],ETH[0.040029084729329?],ETHW[0.040029084729329],FTT[0.000000037186000],GBP[0.000040360671374],SAND[34.284727886724864],SOL[0.540120787260800],USD[0.000194911783300] |
| 02611634 | AURY[393.000000000000000],EUR[2779.000000000000000],FTM[0.801373467998390?],FTT[0.000367470000000],USD[16689.962973593957910],USDT[2878.856056157815978] |
| 02611635 | ATLAS[2480.000000000000000],BTC[0.000000022412000],POLIS[60.800000000000000],TRX[0.000010000000000],USD[0.249849311327250],USDT[0.000000009848793] |
| 02611639 | USD[571.213775000000000] |
| 02611641 | BAO[1.000000000000000],USD[0.010437093377468] |
| 02611647 | BTC[0.000000060100391],FTT[0.000067633593027],USD[0.000000080864480],USDT[0.000000080474240] |
| 02611649 | USD[0.000000125830420],XRP[0.000000094557000] |
| 02611650 | BNB[0.000665830000000],FTT[0.083761421244166],USD[0.000025901360046] |
| 02611651 | TRX[0.000001000000000],USD[0.000000103465255],USDT[0.712924082943136] |
| 02611653 | ALGOBULL[300000.000000000000000],ATOMBULL[1000.000000000000000],BEAR[705000.000000000000000],BEARSHIT[90000.000000000000000],BULL[0.300000000000000],CRO[19.000000000000000],ENJ[10.000000000000000],ETHBEAR[110000.000000000000000],ETHBULL[0.099900000000000],LTCBULL[500.000000000000000],MANA[75.000000000000000],SAND[25.000000000000000],SOL[3.000000000000000],SUSHIBEAR[49999000.000000000000000],THETABULL[10.000000000000000],USD[0.051773440080459d],USDT[0.000000036699887] |
| 02611661 | USD[25.000000000000000] |
| 02611663 | ETH[0.000000100000000],USD[0.002224381555456],USDT[0.000000072893125] |
| 02611665 | FTT[0.333785607244978?],USD[0.016805827885920],USDT[0.000000050000000] |
| 02611667 | BULL[0.126259239800000],USD[76.182597368925000] |
| 02611677 | USD[0.000000058324402] |
| 02611680 | GBP[0.619663250000000],TRX[0.000020000000000],USD[0.331876198815456],USDT[0.003355085287412] |
| 02611681 | BTC[0.000000021429273],GALA[4.931039878854532d],LUNA2[0.119748775300000],LUNA2_LOCKED[0.279413809000000],LUNC[26075.547934000000000],SAND[0.000000087656000],USD[0.00045958215010510],USDT[0.000000006900640] |
| 02611684 | GENE[0.091648230000000],LUNA2[0.000011450767700],LUNA2_LOCKED[0.000267184581300],LUNC[2.493428790000000],SOL[0.000000080000000],TRX[0.000066000000000],USD[-0.011213486052977],USDT[0.000000033200140] |
| 02611685 | DOGE[0.000000000083740128],DOGE[0.000000000065232],HTI[0.000000005085766],LTC[0.000000002133344],MATIC[0.000000032912517],OMG[0.000000014563000],SOL[0.000000143804014],TOMO[0.000000002550300],TRX[0.000000002796874],USD[0.000000053539907],XRP[4.672828000000000] |
| 02611686 | EUR[0.000000251741536],USD[0.000000050464612] |
| 02611687 | ATLAS[0.000000046400000],IMX[0.097780000000000],USD[0.000000149746658] |
| 02611689 | ATLAS[519.906400000000000],BNB[0.000000008531384B],BTC[0.201253923672900],CRO[1998.126241650000000],DOGE[2526.886280590000000],DOT[50.314526350000000],ETH[0.059064658696414S],ETHW[5.059064618778748],EUR[0.000000118622768],FTM[1035.724710920000000],FTT[0.000000060354428],RSR[349.937000000000000],USD[9.593045478570212],USDT[164.863724357229353],XRP[14900.830122470000000] |
| 02611694 | RAY[0.000000061350000],SOL[0.003000000000000] |
| 02611695 | POLIS[13.000000000000000],SOL[0.067261290000000],USD[0.904443217500000],USDT[0.000006137901020] |
| 02611703 | AAVE[0.079993016000000],ATLAS[820.000000000000000],BNB[0.030000000000000],BTC[0.000091095400000],ETH[0.039000000000000],ETHW[0.039000000000000],FTT[2.600000000000000],LINK[0.299946000000000],POLIS[12.498774560000000],SOL[0.050000000000000],USD[0.000000127707500] |
| 02611709 | XRP[0.750000000000000] |
| 02611710 | REEF[0.473845100000000],SHIB[0.532530750000000],TRX[0.000073300000000] |
| 02611712 | TRX[0.000010000000000],USD[0.000000197146555],USDT[0.000000017185758] |
| 02611717 | ATLAS[0.000000024696700],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000157020663],USDT[0.000000024077524] |
| 02611723 | AVAX[0.109257916023805],BTC[0.000094372800000],ETH[0.000481600000000],ETHW[0.000481600000000],SOL[0.009056000000000],USD[2.034170848689584] |
| 02611732 | USD[0.000000074585862224] |
| 02611735 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],TONCOIN[0.000091300000000],TRX[1.000770000000000],USDT[0.000000081359195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02611736 | ATLAS[9.508000000000000],USD[87.2311058227500000] |
| 02611741 | NFT (387031366361085467)[1],USD[7.9334923582979056] |
| 02611743 | USD[1.5640997456438000],USDT[0.0000042777947562] |
| 02611744 | EUR[4000.000000000000000],SHIB[99982.000000000000000],USD[-1030.6549496302173392000000000] |
| 02611745 | AKRO[0.000000000000000],BTC[0.000021200000000],ETH[0.000032510000000],ETHW[3.705137650000000000],SECO[2.001953540000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000009170322] |
| 02611746 | BTC[0.000000034753640],FTT[0.000000003273895],LTC[0.000000007420348],USD[0.000337976135285],USDT[0.000000006918560] |
| 02611748 | USD[0.000000073817500],USD[0.000000014135437],USD[0.000000033866590] |
| 02611751 | BNB[0.000000064920787],BTC[0.000079644253550],ETH[0.049192700000000],ETHW[0.000074700000000],LUNA2[0.800846238100000],LUNA2_LOCKED[1.868641222000000],LUNC[0.010932000000000],SOL[0.010932000000000],TRX[0.001722009869254],USD[0.129125438918515],USDT[981.4916093855300434] |
| 02611752 | ATLAS[8.462900000000000],SAND[4.203979732320000],USDT[0.002836000000000] |
| 02611755 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000] |
| 02611759 | ATLAS[93.868000000000000],TRX[0.000001000000000],USD[14.251829812087840000000000],USDT[0.948594761308576] |
| 02611765 | FTT[0.000038660000000],MATICBEAR2021[0.000000002270662],MATICBULL[0.000000061649098],THETABEAR[20000000.000000000000000],TRX[0.000010000000000],USD[0.000000001850908],USDT[-0.000000003326560] |
| 02611770 | OMG[0.000000014796928],SHIB[1470113.4511336254678903] |
| 02611777 | BTC[0.000034940000000],LUNA2[0.100356175800000],LUNA2_LOCKED[0.234164410200000],LUNC[21852.7685720000000000],TONCOIN[17.200000000000000],USD[0.526733827500000],XRP[131.000000000000000] |
| 02611778 | AVAX[0.000000015431149],CRV[0.000000000429895],ETH[0.000000008344386],FTT[0.015912470000000],GODS[0.000000007202572],RAY[0.000000000000000],SOL[0.000000044878913],USD[0.000000674097562],USDT[0.000000096436505] |
| 02611781 | EUR[0.154859939091274],LTC[0.009698410000000],USD[0.000000140750992],USDT[-0.000000001268247] |
| 02611782 | FTT[9.699483960000000],MANA[17.996682600000000],SAND[16.996866900000000],TRX[0.000010000000000],USD[8.292295560000000000],USDT[2.7123818336334436] |
| 02611783 | DOGE[35.159939040000000],USD[0.000000019140160] |
| 02611793 | USD[439.1066398200000000] |
| 02611800 | GBP[-0.459174286592953],USD[0.6587248710977200] |
| 02611802 | USD[0.0067645222337026] |
| 02611807 | CRO[356.294922000000000],SHIB[26286012.7930249200000000],USD[4.2399462385000000],XRP[100.900370000000000] |
| 02611808 | BAO[6508.6953142700000000],EUR[2.354468351876382],INTER[2.0291726300000000] |
| 02611809 | USDT[0.3908417475000000] |
| 02611813 | BTC[0.000033120000000],ETHW[0.000818170000000],FTT[0.059150970000000],SGD[0.001769881850000],SOL[0.512605390000000],USD[-2.422926022734933],USDT[0.000000638221070] |
| 02611814 | TRX[0.000777000000000],USD[0.000000056862468] |
| 02611815 | USD[20.0000000000000000] |
| 02611816 | APT[7.029584900000000],AVAX[0.503035690000000],BNT[0.765607117605200],BTC[0.327543406443597],DAI[0.050000000000000],ETH[1.397701830000000],ETHW[0.122933880000000],FTT[565.1153368200000000],GRT[0.364450000000000],LINK[0.000000040531800],SNX[0.005742706489040],TRX[0.000063000000000],USD[4.111406109375000],USDT[1.4472615095621585] |
| 02611823 | USD[25.0000000000000000] |
| 02611826 | BTC[0.000000057524640],USD[0.000001669231215] |
| 02611828 | USD[0.000000010453676],AURY[0.000000161737984],SOL[0.000000072282486],USD[0.000000105846445] |
| 02611831 | ATLAS[920.000000000000000],USD[0.403707302000000],USD[0.0038250000000000] |
| 02611832 | SOL[0.399981000000000],USD[0.160155500000000] |
| 02611833 | ATLAS[0.062123670000000],BAO[25.617399130000000],USD[0.000336148871449] |
| 02611837 | BTC[0.000000070326140],CRO[0.000000149601061],FTT[0.000000085037539],POLIS[0.000000089138384],SPELL[0.000000078403030],TRX[0.000001000000000],USD[0.000000000122774] |
| 02611841 | USD[0.8212857700000000] |
| 02611850 | BTC[0.000000056765644],SLND[29.794040000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.091321320973700],USDT[0.000000041955332],WBTC[0.000000023798032] |
| 02611850 | USD[100.0000000000000000] |
| 02611853 | ATLAS[386193980000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.012200257935138],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.151150522260764] |
| 02611854 | USD[0.0000000017050000] |
| 02611855 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.322300000000000],DENT[1.000000000000000],DYDX[0.006712400000000],FTT[0.050757222304283],KIN[4.000000000000000000],PERP[0.019280900000000],UNI[220.4305491600000000],USD[0.209509173759528],USDT[0.009500400138604] |
| 02611856 | ATLAS[174.2181630000000000] |
| 02611857 | EUR[0.770000090264578],FTT[2.025785900000000],USD[0.049857866900000] |
| 02611859 | USD[69.479205180000000],USDT[220.0000000103291940] |
| 02611862 | BTC[0.0010830400000000] |
| 02611865 | ETH[0.000065010000000],ETHW[0.000065005575869],USD[-0.000537860348928],USDT[0.0070567591100000] |
| 02611867 | AVAX[150.000000000000000],BTC[0.000077450000000],ETHW[0.000121151710020],FTT[0.000121151710020],GBP[8575.454445632466207],MATIC[0.604029100000000],USD[50842.2063075751884090] |
| 02611870 | AVAX[1.500000000000000],BTC[0.029598687970000],CRV[17.000000000000000],DOGE[164.000000000000000],DOT[5.200000000000000],DYDX[10.000000000000000],ETH[0.280990410000000],ETHW[0.000000100000000],LINK[21.599120010000000],LTC[1.289880000000000],LUNA2[0.095607935500000],LUNA2_LOCKED[0.22...00000],SOL[0.000000347402893830000000000],USD[326.2000000250727885],XRP[791.9614000100000000] |
| 02611876 | AVAX[0.099962000000000],CRO[0.000000032803561],ETH[0.000000036258000],FTT[0.000000050728541],USD[0.000000000200447],USD[0.000000001043130] |
| 02611880 | BNB[0.0000000182818000] |
| 02611883 | FTT[11.500000000000000],LTC[0.000000000000000],USD[3.688037959500000] |
| 02611889 | ATLAS[140.955148630000000],MANA[8.100638130000000],USD[14.5915071404106011] |
| 02611890 | BTC[0.001136620000000],FTT[25.995189390000000],SOL[0.700215600000000],USD[1.766001915392140],USDT[2.0743400000000000] |
| 02611893 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[7.375173190000000],NFT (477195092956082....6208)[1],NFT (563026558175068169)[1],RSR[1.000000000000000],TRX[0.001556000000000],UBXT[1.000000000000000],USD[0.000228316459494],USDT[0.0001278500000000] |
| 02611895 | USD[0.226561017324058],USDT[0.000000009548674] |
| 02611904 | AURY[2.000000000000000],TRX[0.000001000000000],USD[0.212363450000000],USDT[0.000000038336340] |
| 02611905 | RAY[0.0000000014450000] |
| 02611911 | TRX[0.0000010000000000] |
| 02611918 | ATLAS[523.838210180000000],SAND[39.700202800000000],USDT[0.000000088306670] |
| 02611924 | ATLAS[806.883846752497430...0],USDT[0.0000000016570524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02611927 | FTT[0.2999400000000000],IMX[23.4953000000000000],TRX[0.0000030000000000],USD[0.0299501900000000],USDT[0.0000000098847150] |
| 02611930 | SLP[22816.4090000000000000],USD[140.7462679387500000],USDT[0.0000000102477324] |
| 02611934 | RAY[0.0000000057950000] |
| 02611938 | ATLAS[626.4088504720594756],CRO[0.0151165300000000],ETH[0.6895133707631693],ETHW[0.6892237007631693],GOOGL[1.0145852000000000],MATIC[147.8513763100000000],NVDA[0.6190388900000000],SPY[0.0000017869275],TOMO[0.0000548100000000],USD[0.0247615600000000],USDT[0.0698569280571933] |
| 02611941 | ATLAS[3599.2400000000000000],TRX[0.0000010000000000],USD[1.0562721237500000],USDT[0.0000000058142329] |
| 02611942 | FTT[0.0070327197694000],USD[0.0841920375000000] |
| 02611944 | KIN[3835.3872665699829500],USD[0.0000023738335360] |
| 02611946 | BTC[0.0005155400068600] |
| 02611948 | ATLAS[1104.3842455068818984],USD[23.3307293000871288] |
| 02611950 | ATLAS[3449.3100000000000000],USD[0.0000000702228858],USDT[0.0000000088773092] |
| 02611954 | BAO[1.0000000000000000],USD[0.0000000055216482],USDT[12.4421612300000000] |
| 02611955 | SRM[0.0000000011459820],TRX[0.0000010000000000],USDT[0.0000000033254866] |
| 02611958 | RAY[0.0000000050700000] |
| 02611959 | ETH[0.0000000061379150],FTM[0.0000000037753460] |
| 02611963 | USD[0.0834244100000000] |
| 02611976 | USD[0.0000000019854001],USDT[0.0000000090076150] |
| 02611978 | RAY[0.0000005920000000] |
| 02611982 | USD[9.2428897500000000],USDT[0.3682248600000000] |
| 02611983 | AKRO[1.0000000000000000],USD[0.0000765626197000] |
| 02611984 | AAPL[0.0106629465480785],BTC[0.1200068167665000],ETH[1.2415568987912261],ETHW[0.1677733596452733],TRX[0.7671500000000000],USD[-2049.4467728534343845],USDT[0.0079784680278768] |
| 02611989 | ETH[0.0280000000000000],ETHW[0.0280000000000000],USD[0.8452157200000000] |
| 02611992 | BTC[0.0000005000000000],FTT[0.2083749439142025],USD[0.0004021989549154],USDT[500.0000000089498890] |
| 02611994 | USD[0.1449079265000000] |
| 02612001 | RAY[0.0000000062050000] |
| 02612003 | FTT[0.0355205673731736],GBP[2078.0000000000000000],USD[1.0647843727125000] |
| 02612004 | BAT[13.0000000000000000],CRO[30.0405542200000000],EUR[100.0000000003583888],GALA[151.6065729200000000],LINK[1.0000000000000000],LRC[15.0000000000000000],MANA[4.0000000000000000],MATIC[10.0000000000000000],SAND[4.0946153400000000],SOL[3.0000000000000000],USD[967.7918855518416172000000000] |
| 02612007 | BICO[0.0000000078360000],BTC[0.0000000033747770],CRO[0.0000000050118367],DFL[0.0000000015186808],ETH[0.0000000076730888],FTT[0.0000000064141660],LINA[0.0000000070000000],LUNA2[0.0200545937000000],LUNA2_LOCKED[0.0467940519600000],LUNC[4366.9300000000000000],TRX[0.0000450000000000],UNI[0.0000000280085112USD[0.0000000083781312],ETH[0.0000000090223360] |
| 02612008 | BTC[0.0000000083781312],ETH[0.0000000090223360] |
| 02612016 | USD[0.0000038000000000],TRX[0.0000010000000000],USD[0.0188707322046412],USDT[16.3437932900000000] |
| 02612023 | BTC[0.0022995860000000],FTT[0.4675510588270000],LUNA2[0.0001001138426000],LUNA2_LOCKED[0.0002335989660000],LUNC[21.8000000000000000],RUNE[0.1991720000000000],TRX[0.0077700000000000],USD[0.0058103766400000] |
| 02612025 | USD[1.4722489427481638],USDT[0.0000000201278162] |
| 02612031 | TRX[0.0000010000000000],USD[902471.0457485248187500000000000],USDC[388989.3960234300000000] |
| 02612032 | BNB[0.0000000110108162],ETH[0.0000000017821900],MATIC[0.0000000094868184],NFT (3475960212959149866)[1],NFT (4143243127930425031[1],NFT (4611415591759333008)[1],SOL[0.0000000070246620],TRX[0.0001403073260521],USDT[0.0000000084482006] |
| 02612034 | BTC[0.0000000020000000],EUR[0.3405342080724416] |
| 02612036 | RAY[0.0000009100000000] |
| 02612044 | USD[4.6411167538800000] |
| 02612047 | BNB[0.1400000000000000],BTC[0.0012000000000000],ETH[0.0410000000000000],ETHW[0.0360000000000000],SHIB[3100000.0000000000000000],SOL[0.7400000000000000],USD[0.9360263196000000] |
| 02612049 | USD[0.0937335850000000] |
| 02612051 | TRX[0.0000010000000000],USD[0.0520522634500000],USDT[0.0076481155000000] |
| 02612053 | USDT[0.5908288500000000] |
| 02612055 | SOL[0.0013219300000000] |
| 02612057 | BTC[0.0000443100000000],USD[0.0036790242264633] |
| 02612069 | BTC[0.0000000022134200],ETH[0.0000000005998400],EUR[0.0000000023595245],FTT[0.0000000057040000],USD[0.0000000039977103],USDT[0.0000000033100531] |
| 02612070 | NFT (3560239716754123770[1],NFT (5147571804706848950[1],NFT (5271063689182346090[1],NFT (5305608204380295800[1],TRX[0.0001740000000000],USD[0.0058154141513910],USDT[0.0000000039729003] |
| 02612071 | USD[177.9732350507200000000000000],USDT[83.6533588482896799] |
| 02612074 | RAY[0.0000000074600000] |
| 02612075 | BNB[0.0000000083719513],ETH[0.5640000000000000],ETHW[0.5640000000000000],USD[0.0000000110539744],USDT[0.0000002760040429] |
| 02612083 | BNB[0.0381276000000000],BTC[0.0004275760000000],USD[0.0652480950000000],USDT[0.0000000058033376] |
| 02612086 | NFT (3228084609946184741[1],NFT (5255514853782615031[1],NFT (5311490265637839[1],USD[2.7832986701386200],USDT[0.0002566667655388] |
| 02612095 | BOBA[5.7784331900000000],OMG[0.0000000029096900],USD[0.0000000804301331],USDT[0.0000000793955510] |
| 02612100 | AXS[0.0000000001784237],BNB[0.0000000044070610],BTC[0.0000000007070668],ETH[0.0000000046237754],FTT[25.0000002282913600],GBP[0.0033996365004041],LUNA2[0.0459283733800000],LUNA2_LOCKED[0.1071662045000000],TRX[0.0022140000000000],USD[0.0731171074381008],USDT[0.0893384086041960] |
| 02612104 | 1INCH[0.9980462105302400],ATOM[0.0749158269734500],AVAX[0.0336725162326000],BNB[0.0665659198370900],C98[0.9942000000000000],FTM[66.8054074095961900],GALA[389.8300000000000000],MANA[0.9948000000000000],POLIS[5.3989200000000000],SAND[3.9966000000000000],SOL[0.0000000033301700],TRX[1.0804996732733900],USD[0.1365585905198330],USDT[0.0000000085358600] |
| 02612108 | TRX[0.0000200000000000],USDT[0.0000000024238224] |
| 02612111 | FTT[0.4000000000000000],TRX[0.0000010000000000],USD[0.0000001760333355],USDT[0.9519046408767298] |
| 02612112 | AVAX[0.0000000070333705],BNB[0.0000000032002269],BTC[0.0000000010000000],ETH[0.0000000070100643],FTT[0.0000018418269733],GALA[1.3587098600000000],LOOKS[0.0000000087912392],OKB[0.0000000074733676],TWTR[0.0000000117818119],USD[0.0582061646401556],USDT[0.0000000030001568] |
| 02612116 | GBP[0.0073397700000000],USD[0.0000000540049942],XRP[439.3292923200000000] |
| 02612117 | ETH[0.0008500000000000],ETHW[8.3098500000000000],USD[9793.4577579500000000] |
| 02612118 | BTC[0.0435536700000000],ETH[0.3347573200000000],ETHW[0.3347573200000000],EUR[0.0012402288983376],FTT[4.5262984900000000],SHIB[5037783.3753148600000000],SOL[5.2875992700000000],TRX[2183.0097876300000000] |
| 02612121 | USD[25.0000000000000000] |
| 02612122 | FTT[0.0154496806571200],USD[0.0000000092775390],USDT[0.0000000014668868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02612126 | BNB[0.000000008149621?],BTC[0.000000010688645],CHR[0.000000050325500],FTM[0.000000068389285],FTT[0.0002444306857569],LINKBULL[0.000000036834916],LUNA2[0.000000189940758],LUNA2_LOCKED[0.000000044319510?],MATIC[0.000000040000000],NEAR[0.000000069615435],USD[0.00002822613208?],USDT[0.000000551702778] |
| 02612127 | TRX[0.000003000000000],USD[0.000000022688300],USDT[0.000000086284727] |
| 02612132 | APE[0.00446782000000000],BNB[0.005687020000000],BTC[0.000073247400000],DOGE[338.704856000000000],ETH[0.007000020000000],ETHW[0.007000020000000],FTT[26.104942880000000],GMT[31.900000000000000],GST[1698.000000000000000],HKD[5.067004900000000],LOOKS[0.983316000000000],LUNA2[0.749918627500000],LUNA2_LOCKED[1.749810310000000],LUNC[163296.360000000000000],PEOPLE[8.087160000000000],SHIB[100000.000000000000000],SOL[0.410028240000000],TRX[0.000000000000000],UNI1.999621700000000],USD[0.015645290851541?],USDT[12.360038671033094] |
| 02612134 | ATLAS[2533.373409860000000],BTC[0.027029740000000],ETH[0.019924460000000],ETHW[0.019924460000000],USD[-266.217205494710844] |
| 02612135 | USD[1.541556529440000] |
| 02612145 | FTT[58.994531820000000],POLIS[4362.007114020000000],TRX[0.000857000000000],USD[0.006149617036329?],USDT[0.000000023803562] |
| 02612152 | ATLAS[0.422400000000000],AVAX[12.096096800000000],DYDX[0.064149600000000],USD[0.861676703769594?] |
| 02612154 | AVAX[0.090000000000000],USD[0.000000008340000],USDT[0.000000079905886] |
| 02612162 | USD[0.008385989992694?] |
| 02612163 | USD[0.000000037654704],USDT[0.000000024937200] |
| 02612167 | EUR[0.000008909934930],SOL[31.233265950000000],USD[0.745225000000000] |
| 02612177 | USD[30.000000000000000] |
| 02612179 | FTT[0.005144520000000],USDT[0.000000006000000] |
| 02612181 | POLIS[2.000000000000000],USD[0.745829393700000] |
| 02612183 | USD[33.978586480000000],USDT[0.000000029430176] |
| 02612188 | SOL[1.764583680000000],TRX[0.000010000000000],USDT[0.000000968976364?] |
| 02612193 | AKRO[1.000000000000000],ATLAS[5262.112836460000000],USD[0.000000008004505] |
| 02612194 | BTC[0.043519597000000],BULL[0.194103134000000],ETH[0.279243510000000],EUR[0.270770540000000],FTT[11.103669460000000],USD[1.552910585919516] |
| 02612196 | ETH[0.001999600000000],ETHW[0.001999600000000],TRX[0.000003000000000],USD[4.044481660000000] |
| 02612200 | FTT[0.000000036898480],USD[0.000000024858618] |
| 02612201 | AVAX[0.000000003921976],ETH[0.000000008787411?],MATIC[0.000000056380000],NFT[305306946343344956][1],NFT[40680659810937028?][1],NFT[53071417047495165?][1],USD[0.000006869084511],USDT[0.000000140752062] |
| 02612208 | POLIS[767.900000000000000],USD[0.118348702500000],USDT[0.000000024104650] |
| 02612211 | BTC[0.025366510000000],ETH[0.191595700000000],ETHW[0.191386070000000],FTT[3.648103430000000],NFT[375384296691002313][1],NFT[440172164744175716][1],NFT[479362284744252944][1],USDT[0.576652733604800?] |
| 02612216 | BNB[0.000000001760000],BTC[0.000000009924404],ETH[0.000000034706000],LINK[0.000000088900000] |
| 02612222 | BTC[0.017031664748420?],FTM[221.960040000000000],LINK[16.996940000000000],SLND[121.810679000000000],SOL[2.713383600000000],USD[0.492591709000000?] |
| 02612226 | USD[20.000000000000000] |
| 02612236 | ALGOBULL[17923000.000000000000000],BCHBULL[263674.460000000000000],BEAR[590.080000000000000],BSVBULL[5409300.000000000000000],DOGEBULL[108.472354000000000],EOSBULL[729854.000000000000000],ETCBULL[2199.796000000000000],ETHBULL[30.049000000000000],GRTBULL[287849.840000000000000],LTCBULL[70985.800000000000000],MATICBULL[204299.180000000000000],SUSHIBULL[40783600.000000000000000],SXPBULL[7381771.400000000000000],THETABULL[10008.304000000000000],TRX[0.001187000000000],USD[0.085510475000000],USDT[13.327688929683424?],VETBULL[206983.818000000000000],XRPBULL[368684.880000000000000000],XTZBULL[21366?.600000000000000] |
| 02612241 | GBP[0.000001224989354?],USD[0.000000007136557] |
| 02612244 | 1INCH[0.024046240000000],ADABULL[0.000000050000000],ATLAS[0.005392800000000],GALA[0.000000055264010],MATIC[0.016632700000000],USD[119.339098455412938?],USDT[0.000000094144918] |
| 02612245 | AUD[0.036850045242867],BAO[1.000000000000000],BTC[0.023943170000000],DENT[2.000000000000000],ETH[0.492970900000000],ETHW[0.492763900000000],KIN[1.000000000000000],LINK[1.367337590000000],MANA[3.588448920000000],MATIC[48.056417160000000],UBXT[1.000000000000000] |
| 02612248 | IMX[401.400000000000000],USD[0.255681021200000],USDT[0.004624000000000] |
| 02612253 | BNB[0.000000032748508],ETH[0.000000010000000],RAY[0.000000000943600],USD[0.000000220133082?] |
| 02612257 | ETHW[0.000782800000000],USD[0.000000015345920] |
| 02612258 | ATOM[2.355796000000000],DOT[3.094559900000000],FTM[18.367708600000000],FTT[4.791296220000000],NEAR[10.218629630000000],USDT[0.422755380000000] |
| 02612260 | ATLAS[0.000000001263270?],FTT[0.026172124820774?],USD[0.222241549000000],USDT[0.013218570140046?] |
| 02612261 | AVAX[0.039339500000000],ETH[0.000040070000000],ETHW[0.000561210000000],GRT[0.000000100000000],IMX[0.000006230000000],LINK[0.0017325900000000],SAND[0.005489910000000],SOL[0.005489910000000],UNI[0.002441680000000],USD[0.149501158040280?],USDT[0.000000052000000],XRP[0.016336090000000] |
| 02612263 | BUSD[8.604668000000000],USD[0.000000031043166] |
| 02612265 | CRO[123.083483600000000],XRP[40.000000000000000] |
| 02612267 | LTC[27.223491712300000],USD[11.338501021246966] |
| 02612268 | ATLAS[9.932000000000000],TRX[0.000010000000000],USD[0.000000101405896],USDT[0.000000017304148] |
| 02612272 | AURY[0.000000068749696],SOL[0.060000000000000],USD[0.000001259422113],USDT[0.000000037124556] |
| 02612287 | APE[36.268515170000000],ETH[0.463425225254683],ETHW[0.000000005254688?],SPELL[84935.977533630000000],USD[0.0000113189606564] |
| 02612292 | TRX[0.000001000000000],USDT[381.370655490000000] |
| 02612293 | SAND[164.968650000000000],SGD[0.000000017478000],USD[7.807581354600066?] |
| 02612295 | AURY[61.988200000000000],POLIS[45.326920000000000],TRX[0.000001000000000],USD[1.787508512500000],USDT[0.000000135365364] |
| 02612296 | EUR[0.000000564755584] |
| 02612297 | USD[0.000000039200000] |
| 02612303 | USD[-0.0082347353920037?],USDT[0.000979977824733?] |
| 02612308 | LUNA2[0.125310476100000],LUNA2_LOCKED[0.292391110900000],LUNC[27286.620000000000000],SOL[59.882604720000000],USD[0.000000016154917],USDT[1634.980529294461300?] |
| 02612309 | MKRBULL[0.000869600000000],THETABEAR[0.000000000000000],THETABULL[7.528087430000000],TRX[0.000001000000000],USD[0.032089216975000?],USDT[0.000000009501135] |
| 02612315 | BIT[475.933379043823000],ETH[0.000195140000000],NFT[47496033697077221031][1],SOL[0.009379820000000],USD[0.000000096075830] |
| 02612323 | ATLAS[12927.112305000000000],USD[0.000000014938500] |
| 02612329 | BNB[0.000000054086332],ETH[0.000000086976965],TRX[0.000001000000000],USDT[0.000003057316978] |
| 02612330 | USD[0.007244503200000],USDT[0.000000016837984] |
| 02612330 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 02612331 | FTT[25.094940000000000],LTC[0.002850650000000],USD[166.213423500000000] |
| 02612332 | BTC[0.000000098300000],ETH[0.000000039000000],EUR[8.137291898100250],FTT[0.000000000558027],LUNA2[0.021357115140000],LUNA2_LOCKED[0.049833268650000],LUNC[4650.556785791000000],SOL[0.000000060000000],TRX[0.000937000000000],USD[0.000001547204973],USDT[0.000000344525505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02612334 | ETH[0.000005730000000],ETHW[0.000005730000000],IMX[0.001828220000000],NFT (469909373401986400)[1],NFT (563662109633826974)[1],NFT (564962869553312887)[1],NFT (566465113853851821[1],POLIS[29.4397386800000000] |
| 02612335 | ADABULL[0.000000001650000],BTC[0.000018671147613],BULL[0.000000085608422],DYDX[8.357580164800000],ETH[0.000065753666478],ETHW[0.000065753666478],FTT[1.356996220000000],LINKBULL[0.000000054000000],SHIB[1016442.221886240000000],SOL[0.002794040000000],USD[-0.800543757091455],USDT[0.000000007764690],XLMBULL[0.000000001760000] |
| 02612339 | USD[0.142514848941432],USDT[0.000000129617152] |
| 02612340 | FTT[0.092820000000000],USD[37.377768100173512500000000000] |
| 02612341 | ATLAS[500.000000100000000],TRX[0.546400000000000],USD[0.587706350000000] |
| 02612349 | BTC[0.000000077105000],CONV[7.964000000000000],FTT[0.001730700000000],LUNA2[0.011164868930000],LUNA2_LOCKED[0.026051360840000],LUNC[2389.805744000000000],NFT (447847433479036327)[1],SLND[0.092040000000000],TRX[0.000001000000000],USD[0.000000002307670],USDT[0.000000091553524] |
| 02612351 | USD[0.000000029128896] |
| 02612357 | TRX[0.000001000000000],USDT[0.000000008000000] |
| 02612358 | FTT[0.097929270157821],NFT (561791409062780822)[1],POLIS[1544.939858680000000],USD[0.015564831003619],USDT[0.000000124488033] |
| 02612362 | USD[0.008118042509860],USDT[0.000000048347328] |
| 02612365 | POLIS[100.379920000000000],TRX[0.000001000000000],USD[1.512585085650000],USDT[0.007659000000000] |
| 02612370 | SLP[0.000000020146592],USD[0.011015331982762] |
| 02612373 | BAO[2.000000000000000],BTC[0.022338110000000],ETHW[0.103095360000000],EUR[0.000000123942857],KIN[1.000000000000000],LTC[0.000103810000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[115.9279740400000000] |
| 02612383 | USD[0.000000022492962] |
| 02612385 | BNB[0.000000470000000],TRX[0.000000005780308] |
| 02612387 | FTT[0.014095887796092?],GBP[47.000195150529668],IMX[166.686483690000000],USD[159.595552769000000],USDT[0.000000061091889] |
| 02612388 | EUR[5.062002782665432],USD[8.574523099527997],USDT[0.007120635044033332],XRP[1.500000000000000] |
| 02612394 | AUDIO[1.349435000000000],BNB[0.000000012239497],BRZ[0.000000033914674],CHZ[10.468251820000000],DENT[227.752254030000000],ENJ[2.156186610000000],ETH[0.000000061000000],REN[1.718470290000000],RUNE[0.038045520000000],SHIB[230919.425624054500000],SLP[20.074747540000000],TRX[31.39852386509 82890] |
| 02612395 | USD[25.000000000000000] |
| 02612396 | USD[1.168420000000000] |
| 02612400 | ATLAS[0.381366950000000],ETH[0.000000086105002],POLIS[0.096181000000000],TRX[0.000001000000000],USD[0.000213906497254],USDT[0.000000055630500] |
| 02612406 | BTC[0.000004100000000],CRO[0.068240600000000],ETH[0.000072700000000],ETHW[0.000072700000000],GST[0.000146120000000],MATIC[0.000091950000000],NFT (293891989650861195)[1],NFT (299828021145881096)[1],NFT (306162056855271195)[1],NFT (319994575950395245)[1],NFT (334410727339857766)[1],NFT (338562003876658971)[1],NFT (364843755872356758)[1],NFT (368177968146380062)[1],NFT (392521591566128209)[1],NFT (394864006986677798)[1],NFT (398242692824686999)[1],NFT (418231074309354136)[1],NFT (468111397451666277)[1],NFT (469292517722348281)[1],NFT (488218238072994781)[1],NFT (503308077102466883)[1],NFT (518521533512872552)[1],NFT (532934484377140597)[1],NFT (556913467897834121)[1],NFT (563530340695085855)[1],SOL[0.000039770000000],XPLA[0.021553200000000] |
| 02612408 | FTT[0.000000000112400],SOL[0.000000012823252B],USD[0.000000000811350000],USDT[0.000000143204151?] |
| 02612411 | USD[0.000376828393269],USDT[0.000000016258772] |
| 02612413 | USD[0.000000028014974] |
| 02612415 | ATLAS[600.000000000000000],TLM[252.000000000000000],USD[0.021202641228639?] |
| 02612417 | FTM[29.994000000000000],SOL[7.498700000000000],USD[10.666856050000000],USDT[0.000000163474688] |
| 02612419 | APE[0.035140070000000],DENT[2.000000000000000],ETH[0.000000008000000],ETHW[0.026504108000000],KIN[1.000000000000000],NFT (544920547744248644)[1],USD[0.259209869145414B],USDT[0.000000027261890] |
| 02612420 | ATLAS[77.800628190000000],FTT[1.599680000000000],KIN[57963.914879860000000],RAY[7.208958420000000],SRM[13.287620710000000],SRM_LOCKED[0.238619010000000],USD[0.000000167515182],USDT[0.000000020658225] |
| 02612422 | EUR[0.080876582138816],FTT[0.099202000000000],LINK[0.098347000000000],LTC[0.279975300000000],SOL[0.109979100000000],UNI[0.047986000000000],USD[79.154793514062783300000000],USDT[0.000000009319560] |
| 02612430 | USD[-62.568126035048547],USDT[72.522143410000000] |
| 02612431 | ANC[26.033656420000000],APE[3.182437940000000],ATOM[1.417141850000000],AUDIO[56.990677760000000],BAT[109.173250740000000],BNB[0.000000091425394],BTC[0.018421880000000],CHZ[145.800000000000000],COMP[0.453619350000000],DOT[8.136119990000000],ENJ[54.246146880000000],ETH[0.247552885241445 00],ETHW[0.247552885241450],EUR[441.290644665153733?],FTM[34.474612610000000],GRT[208.682713560000000],LINK[10.616342040000000],LOOKS[16.314448920000000],LRC[84.728309210000000],LUNA2[0.158335076500000],LUNA2_LOCKED[0.369448511800000],LUNC[0.510058850000000],MATIC[106.360037310000000] 0],RAY[27.881299200000000],SOL[0.904692600000000],UNI[14.846687776000000],USD[106.756991032721662A],USDT[0.000000138108591],XRP[0.000000025938329B1] |
| 02612432 | USD[0.004398313600000],USDT[0.703486270000000] |
| 02612433 | SOL[0.000000084000000],USD[0.000022256353024S],USDT[0.000000008873388] |
| 02612434 | BTC[0.003300000000000],USD[1648.747656923250000],USD[1.1200000000000000] |
| 02612438 | BAO[3.000000000000000],DENT[2.000000000000000],GBP[2521.644008869031140C],KIN[6.000000000000000],RSR[1.000000000000000],SXP[1.030857420000000],TRX[22.238837550000000],UBXT[2.000000126003111],XAUT[0.000000269661000] |
| 02612440 | BTC[0.000000009570550],LRC[0.000000096385200],TLM[0.417755491400000],USD[0.000000229901934],USDT[0.000000008028878] |
| 02612443 | USD[0.071861274606312] |
| 02612447 | RAY[0.000000000400000] |
| 02612449 | ATLAS[7950.000000000000000],USD[0.298577865037500],USDT[0.000000165526328] |
| 02612459 | SOL[8.196904000000000],USD[0.315669576180070] |
| 02612460 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],STEP[0.000000001500000],TRX[2.000000000000000],USD[0.013677820908263B] |
| 02612462 | ETH[0.000000043555200],FTT[0.000000099000000],LINK[0.000000721900000],USDT[0.000000094519606] |
| 02612464 | DOGE[1222.320000000000000],SHIB[7251803.741313153250896?],USD[0.000000000606001] |
| 02612468 | RAY[0.020276170625000] |
| 02612470 | TRX[0.000001000000000],USDT[-0.000000368637182] |
| 02612472 | SHIB[999780.000000000000000],USD[3.482243330000000] |
| 02612492 | LUNA2[0.007037581018000],LUNA2_LOCKED[0.016421022370000],MANA[0.737990000000000],MATIC[0.026371830000000],USD[-0.071921937518172?],USDT[0.0806134362750780] |
| 02612496 | BTC[0.000000990174848],CEL[0.000000000254269B6],CHR[0.000000083981745],DYDX[0.000000094985264],LRC[159.791981089130839Z],USD[0.010004978511452] |
| 02612500 | RAY[0.032176320150000] |
| 02612502 | AUDIO[0.000000008000000],TRX[0.000000021124604] |
| 02612506 | BOBA[49990.000000000000000],ETH[0.070200000000000],ETHW[0.070200000000000],GENE[14.810280000000000],LUNA2[505.152406200000000],LUNA2_LOCKED[1178.688948000000000],LUNC[109998000.000000000000000],SAND[29994.000000007280000],SOL[99.900000005894600],USD[482896.824455716506664],USDC[1 0200.000000000000000],USDT[41.310475285653206?] |
| 02612507 | BTC[0.001397090000000],KIN[1.000000000000000],SHIB[2563521.376266550000000],SOL[0.332132580000000],TRX[1.000000000000000],USD[0.006407339982704] |
| 02612509 | USD[30.000000000000000] |
| 02612512 | USD[0.019857075000000] |
| 02612515 | USD[0.126743106469847],USDT[151.2941034704032461] |
| 02612519 | USD[199.424672493002796?],USDT[0.006463576000000] |
| 02612520 | 1INCH[0.000000029541576],BAT[0.000000015368950],BTC[0.000000063209112],COMP[0.000000040204237],FTT[0.000000155444187],MTL[0.000000012544770],OMG[0.000000070000000],RAY[0.000000075146911],WAVES[0.000000072254664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02612526 | ENJ[0.000000010000000],FTT[0.000000065772452],MATIC[0.062282680000000000],MBS[0.540000000000000],SOL[32.345733311773464],USD[3.777687343237393e],USDT[0.000000006254301] |
| 02612527 | BTC[0.00280000000000000],CRO[280.000000000000000],FTM[100.00000000000000],HNT[5.00000000000000000],MNGO[70.00000000000000000],RUNE[20.00000000000000000],USD[1.753196036000000] |
| 02612530 | BAO[3.00000000000000000],CRO[0.349836166800000],FTM[0.000840650000000000],KIN[2.000000000000000],SLND[0.006421260000000000],USD[0.000001011245305] |
| 02612535 | RAY[0.00000001160000000] |
| 02612542 | POLIS[784.271020000000000],USD[0.537222332250000000],USDT[0.000000068309450] |
| 02612543 | BNB[0.00225354000000000],USDT[1.902482937500000] |
| 02612546 | BNB[0.00000000887015010],BTC[0.000006197360200],TRX[0.000000000762000],USD[0.000000024297040] |
| 02612548 | SOL[4.857009700000000],USD[0.105253510000000000],USDT[71.410077243650000] |
| 02612555 | ATLAS[2950.000000000000000],FTT[0.001266835106727S],USD[0.286677591450000000],USDT[0.00000000012500000] |
| 02612556 | BNB[0.00000000723479008],BTC[0.000000005915514B],EUR[0.000000070786141],USD[0.000000045181127] |
| 02612560 | RAY[0.00000000500000000] |
| 02612563 | TRX[0.000024000365280000],USDT[0.000000008052247] |
| 02612570 | USD[0.01551116000000000] |
| 02612572 | BTC[0.0001073800017300] |
| 02612573 | BEAR[9378.210000000000000],BULL[12.569280000000000000],ETHBULL[98.977000000000000],USD[0.022714745979232] |
| 02612579 | TRX[0.00000100000000000],USD[10.508620485200594S],USDT[0.006710032521392O] |
| 02612580 | POLIS[82.410639300000000],TRX[0.000010001000000000],USD[0.003843309253519260] |
| 02612586 | BAT[0.000000001000000000],BNB[7.178746760000000000],BTC[0.004997790517676T],DOGE[4113.00000000000000000],ETH[0.000000010000000],FTT[25.664916089640930O],GODS[555.80000000000000000],HNT[43.600000000000000000],IMX[463.600000000000000000],LINA[34060.00000000000000000],OMG[108.000000000000000],RSR[46910.000000000000000000],SAND[312.000000000000000000],SHIB[228410298.845851090000000],SXP[594.3000000000000000000],TRX[68.000057000000000000],USD[410.885597847903733000000000],USDT[18690.058158732536767S] |
| 02612590 | TRX[0.000003000000000000],USDT[1.702700000000000000] |
| 02612591 | EUR[2.156605220000000000],TRX[0.000001000000000000],USDT[0.000000017853052] |
| 02612593 | GBP[0.000000000922942] |
| 02612597 | USD[5.028523876723294Z] |
| 02612609 | ATLAS[690.000000000000000],MANA[282.000000000000000],USD[2.676409715650000000] |
| 02612610 | USD[10.00000000000000000] |
| 02612618 | USD[3.315381501750000000] |
| 02612627 | ATOM[0.00000000285841601,AVAX[0.000000032930947],BNB[0.00000000045012411,BTC[0.000000009500000001,ETH[-0.000000043289149],ETHW[0.000000021216425],FTT[0.000000069778067],GMT[0.000000071603253],LUNA2[110.858988370000000],LUNA2_LOCKED[258.670972860000000],PERP[0.000000071344588],USD[-18.432283987086430],USDT[0.000000068341360],XRP[0.000000016590821] |
| 02612629 | ETH[0.000000041091644],TRX[0.001556000000000] |
| 02612632 | ATLAS[2699.940000000000000],USD[0.847443525850000000] |
| 02612639 | KIN[2419560.20000000000000000],USD[0.014000000000000000] |
| 02612642 | FTT[2.000000000000000000],SHIB[44591780.22000000000000000],USD[36.462448742325000000] |
| 02612644 | BNB[0.00000000017250000] |
| 02612646 | USD[0.00000000875769250] |
| 02612665 | EUR[0.025407834035556700],KIN[2.000000000000000000],REEF[0.001809420000000000],SLRS[0.035362920000000000],SUN[0.005549180000000000] |
| 02612675 | SOL[0.00183701000000000],USD[0.000000006250000000] |
| 02612676 | FTT[0.012056935050026800],USD[0.007848295156154O],USDT[-0.007203486439224B] |
| 02612681 | AURY[7109.413925004600000],ETH[2.451700000000000000],ETHW[1.759200000000000000],FTM[2888.892220000000000000],USD[0.000000523192115J] |
| 02612686 | BTC[0.000051856679735O],DOGE[0.000000009117004J],SHIB[1656453.98247015090207O5],USD[0.000091938040410260] |
| 02612687 | DOGEBULL[0.000604000000000000],POLIS[0.094780000000000000],USD[0.062495766503295600],USDT[0.000000037147878] |
| 02612694 | EUR[0.136273790000000000],USD[0.040404758994897Z] |
| 02612701 | ETH[0.000250850000000000],ETHW[0.000250850000000000],SHIB[14100000.00000000000000000],USD[0.003732220000000000] |
| 02612712 | ATLAS[6422.74295833996000000] |
| 02612714 | TRX[0.00000100000000000O],USD[0.005185190000000000],USDT[0.000000078819180] |
| 02612718 | EUR[0.000000098075563],USDT[1.119974570000000000] |
| 02612720 | BRZ[0.006708180000000000],BTC[0.000000015224960],ETH[0.000000008297194G],SOL[0.000000008766197],USD[0.000077617618628S],USDT[0.000000006508545O] |
| 02612722 | SPELL[2109B.480000000000000],USD[11.343912992830550O] |
| 02612724 | ATLAS[99.330704740000000000],GENE[1.004270400000000000],RAY[2.37882850000000000O],SPELL[1543.575761160000000000],USD[170.282778948524588O] |
| 02612730 | ATLAS[420.000000000000000000],BRZ[0.000000002610539Z],POLIS[11.10000000000000000O],SPELL[8268.281163532335035Z],SUSHI[0.0000000618775341],USD[0.000000068014176],USDT[0.000000000341805] |
| 02612731 | USD[0.000000004314877O] |
| 02612733 | USDT[0.000000611844922B] |
| 02612737 | ATLAS[500.000000000000000000],BIT[36.00000000000000000O],BTC[0.001000003000000000],CRV[4.000000000000000000],DOGE[130.00000000000000000O],ETH[0.000000008627769],ETHW[0.07599638086277692],EUR[0.376670720000000],FTT[0.400000000000000000O],LINK[1.200000000000000000O],LUNA2[0.285928094000000O],LUNA2_LOCKED[0.667165355200000001],LUNC[40000.42602620000000000O],MATIC[10.0000000000000000000],RSR[2729.629500000000000000],USD[14.473356020460314O],USDT[0.000000030809747] |
| 02612746 | GODS[1.20000000000000000O],USD[169.276440705000000000] |
| 02612747 | BTC[0.023006854272346S],FTT[0.000000000042834781],USD[0.001470653299696] |
| 02612754 | BNB[0.000000009306464S],FTM[0.000000009485700],LTC[0.000000005246630Z],NFT[397002528110400219]{1],NFT[55822116721598654]{1],NFT[56728720057812533]{1],SHIB[0.000000009868200O],SOL[0.000000008532300],TRX[0.000000009167268],USDT[0.000000028467408S] |
| 02612758 | ATLAS[35.508309120000000000],POLIS[0.71937789000000000O],USD[0.000000209357981] |
| 02612766 | ETH[-0.000000008849866],SOL[0.008886000000000000],USD[0.000000001596984],USDT[0.000000008046382S] |
| 02612767 | USD[0.000000091937990],USDT[0.000000002710748B] |
| 02612768 | ATLAS[242.966847460000000000],USD[0.000000000024465],USDT[0.000000006602758B4] |
| 02612770 | 1NCH[0.014839000000000O],AMPL[9.593585667666583],AVAX[0.005012996787815S],CEL[227.000000000000000000],DAWN[687.70000000000000O],FTT[25.026478980000000O],GRT[1613.00000000000000000],LINA[5840.000000000000000000],MTA[2705.000000000000000000],PAXG[0.026600000000000O],RAY[11.955706910000000O],ROOK[0.23000000000000000],SECE[29.000000000000000000O],TRU[3557.00000000000000000O],USD[9665.716386641011476600000000000] |
| 02612771 | APE[0.000000009807299],ATLAS[0.000000005174611B],TRX[0.000050000000000],USDT[0.000000068121684] |
| 02612780 | SOL[0.000000045716028],TRX[0.00233100000000000O],USD[0.000218090400000O],USDT[-0.001990777922915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02612781 | ATOMBULL[581480.691811980000000000],DOGEBULL[621.734710860000000000],EOSBULL[33279051.417960990000000000],MATICBULL[8799.805360560000000000],SHIB[1699560.000000000000000000],SOL[0.430000000000000000],THETABULL[24730.944604660000000000],USD[0.000000137867989],USDT[0.000000005013013] |
| 02612787 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.415892790000000000],CHZ[2.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.312835290000000000],ETHW[0.312712220000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],MBS[3569.047728600000000000],RSR[1.000000000000000000],SECO[1.044422010000000000],SOL[5.933262540000000000],STARS[3.678149440000000000],TOMO[1.028056520000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.001527820115488S] |
| 02612788 | APT[0.008109860000000000],BAO[1.000000000000000000],BICO[197.288197050000000000],BNB[0.726325700000000000],GAL[37.354661070000000000],IMX[269.996521350000000000],TRX[0.312444000000000000],USD[0.000178834172404],USDT[0.002345998375000],XRP[46.793268700000000000] |
| 02612790 | ETH[0.000589201989520],ETHW[0.000589201989520],FTT[150.000000000000000000],USD[0.728733967266557S],USDT[3.587446451238003] |
| 02612792 | BTC[0.002935570000000000],MOB[77.000000000000000000],SOL[0.723107550000000000],USDT[0.448468959500000] |
| 02612793 | AAVE[0.009913600000000000],BRL[165.000000000000000000],BRZ[6.036498925000000000],BTC[0.000014432669150D],ETH[0.102000000000000000],ETHW[0.042000000000000000],FTT[0.037801700271318D],GALA[9.915400000000000000],LUNA2[0.000000060000000000],LUNA2_LOCKED[8.156831516000000000],MATIC[34.000000000000000000],TRX[0.90280000000000000],USD[125.815498905760790],USDT[0.080743724713422] |
| 02612795 | USD[1.003114540000000000],USDT[0.000000008814016] |
| 02612796 | ATLAS[424.122611240000000000],POLIS[34.029866150000000000],USD[0.395167768750000000],USDT[0.003497010635754D] |
| 02612798 | BNB[0.000027859380000],EUR[0.000000161074577],USD[0.000004961918500D],USDT[734.667664399902728] |
| 02612802 | BAO[62000.000000000000000000],IMX[300.066000000000000000],LRC[79.984000000000000000],SHIB[1499860.000000000000000000],USD[1.564718630000000D] |
| 02612808 | USD[0.002175974936000],USDT[1.619676000000000] |
| 02612810 | ATLAS[1455.720181019443726S],AURY[9.990871530000000000],BNB[0.000000005846687B],GENE[8.713874113759938],POLIS[221.184360097609372],USDT[0.000001936840408] |
| 02612816 | COPE[846.877070000000000000],USD[0.002445846898408D],USDT[0.000000002803541B] |
| 02612820 | AURY[0.630276140000000000],BTC[0.004314280000000000],ETH[0.134106240000000000],ETHW[0.134106240000000000],FTM[35.692271000000000000],FTT[0.045089957625451Z],MATIC[17.331501500000000000],NEAR[2.616763000000000000],SOL[0.251233000000000000],USD[0.006258002797555],USDT[0.000000025000000] |
| 02612823 | BNB[0.000000099798468],BTC[0.000000040871941],ETH[0.000000004791569I],TRX[0.000030000000000],USD[0.001505741370273] |
| 02612828 | BTC[0.002100000000000000],RAY[81.920224229770338D],SOL[4.324444400000000000],USD[880.671822563772703I] |
| 02612829 | FTT[48.090659800000000000],USDT[1.578003000000000000] |
| 02612832 | BAO[1.000000000000000000],EUR[0.000000524493326],UBXT[1.000000000000000000] |
| 02612837 | AGLD[0.000000003967308D],ALGO[0.000000005863957T],APE[0.000000005465480],ATLAS[0.000000007333397D],AVAX[0.000000001346528D],BNB[0.000000039631631],BTC[0.000000031529549],CLV[0.000000045195688],CRO[0.000000021973569],ETH[0.000000009085860],ETHW[0.000000009085860],EUR[0.000000064906718T],FTM[0.000000024944918],GALA[0.000000003427011Z],GMT[0.000000011549820],HUM[0.000000089872618],LOOKS[0.000000089856550],LUNC[0.000000006746534],MANA[0.000000008044073I],MAPS[0.000000073978051],MATIC[0.000000019560513],PEOPLE[0.000000031461946],RNDR[0.000000010109120],RUNE[0.000000002437638],SAND[0.000000006888984I],SHIB[0.000000022960232],SLP[0.000000001924028],SPELL[0.000000007163120],USD[0.000000102602523],WAVES[0.000000096527488],XRP[0.000000028412781I] |
| 02612838 | USD[9751.079782200050000] |
| 02612840 | BTC[0.000093130000000000],EUR[0.000000085942441],RAY[1.713370580760000],SOL[0.000000036800000],USD[-0.732783072364579B] |
| 02612843 | FTT[0.000000084222400],RSR[190.000000000000000000],TRX[0.000001000000000],USD[0.002164648956450],USDT[0.000000180665120] |
| 02612846 | AUDIO[0.203520000000000000],BTC[0.000000002831604G],POLIS[0.076839000000000000],USD[0.004973745633946E],XRP[0.050447230000000000] |
| 02612847 | BCH[0.000675430000000000],LTC[0.012735870000000000],LUNA2[0.085098419450000D],LUNA2_LOCKED[0.198562978700000D],LUNC[18530.360000000000000000],TSLA[0.389925900000000000],USD[606.839681465169894500000000],USDT[0.000000127372801] |
| 02612850 | TRX[0.000001000000000000] |
| 02612852 | FTT[10.280000000000000000] |
| 02612855 | ETH[0.449000000000000000],ETHW[0.449000000000000000],IMX[252.949400000000000000],SOL[8.518696000000000000],USD[4.667403250000000000] |
| 02612860 | BTC[0.001215115000650],ETH[-0.000000004539126S],ETHW[0.001900078029872],GALA[0.000000020786088],LINK[0.000000009290000D],LUNA2[0.004641825935000],LUNA2_LOCKED[0.010583092718000D],LUNC[101.076737009560606D],MANA[0.000000063175500],SAND[0.000000010700000D],SOL[0.000000023827827],USD[118.092512660479515850000000000],USDT[0.029839589821420831] |
| 02612861 | FTM[44.991900000000000000],USD[0.561556350000000000] |
| 02612869 | USD[0.154726544000000000],USDT[0.000000022957324] |
| 02612877 | BTC[0.000000015280804],LTC[0.000000470000000000],XRP[0.000091000000000000] |
| 02612877 | NFT[49367339139670564441],NFT[56323646387344520B][1],USD[0.000024384925592S],USDT[0.000000009061771D] |
| 02612881 | FTT[0.399920000000000000],LTC[0.109978000000000000],USD[20.530030680000000000] |
| 02612884 | BTC[0.000535388077540],ETH[0.000000099670700],SOL[0.249834792751584T],USD[74.220456330975968D] |
| 02612887 | ATLAS[22316.865000819947938I],LTC[0.100000000000000000],TRX[0.000001000000000000],USD[0.000000043588903],USDT[16.947504054997015] |
| 02612888 | USD[-0.110593514377292],USDT[0.125132435500000],VETBULL[2187.250394873187T590] |
| 02612893 | USDT[1.000000000000000000] |
| 02612898 | GBP[0.000000144712990S],USD[-1.992017620862892400000000],USDT[37.361300597010845T] |
| 02612900 | TRX[0.000001000000000],USD[-15.183814899800000],USDT[33.316160000000000] |
| 02612904 | ATLAS[1610.000000000000000000],BNB[0.006581900000000D],DFL[539.897400000000000000],FTT[0.999810000000000000],TRX[5.352955000000000000],USD[0.008121134862500D],USDT[0.408237775782883691],XRP[2.722132000000000000] |
| 02612907 | BRZ[200.000000000000000000],BTC[0.002623050000000000],USD[0.002203998084660D] |
| 02612908 | APE[0.780563000000000000],FTT[2.500000000000000000],SOL[253.365072160000000000],USD[0.751898087897500D],USDT[0.073835815595000D] |
| 02612910 | AVAX[7.300000000000000000],BRZ[5.604766000000000000],BTC[0.076387940600000D],DOT[35.798000000000000000],ETH[1.250822826000000000],ETHW[0.828822826000000000],FTT[4.072805823800000D],USDC[5.000000000000000000],USDT[0.000000086452440] |
| 02612912 | CRO[0.000000006157139D],FTT[0.000000000773287Z],GALA[169.730200004633800D],USD[0.475434627476846G] |
| 02612917 | EUR[0.003756646572071] |
| 02612919 | USD[0.002064830000000],USDT[0.000000064654688] |
| 02612920 | TRX[0.000001000000000],USD[0.000000127278077],USDT[0.000000073006411] |
| 02612931 | DFL[1830.000000000000000000],USD[0.000001684046131],USDT[0.000000061233177] |
| 02612940 | USD[121.272570811462000D] |
| 02612944 | BNB[0.005000000000000000],LUA[808.646328000000000000],USDT[0.076621100000000] |
| 02612947 | AURY[7.999200000000000000],FTM[1.994911780000000000],USD[0.000000012284830] |
| 02612949 | ETH[0.000000031637200],FTT[0.000000031450000],SAND[0.000000022400000] |
| 02612951 | USD[0.038414883400000D],USDT[0.001302109000000000] |
| 02612957 | TRX[0.000001000000000],USD[4.055318695447630D],USDT[3.1179937409331636] |
| 02612958 | AURY[1.962813410000000D],TRX[0.000030000000000],USD[0.000001752671623] |
| 02612959 | BAO[0.000000100000000],CITY[0.000000004345848],CRO[0.000000052515373],DOGE[0.000000062576542],EUR[0.000000059424544],MATIC[0.000000005000000],SHIB[0.000000077438387],USD[0.000000001161231],USDT[0.000000093179039] |
| 02612961 | BRZ[-1.399999998000000],BTC[0.000000021511000],ETH[0.321974960000000000],USD[4.288090203517404I8],USDT[0.000012683138579] |
| 02612965 | USD[26.462158490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02612967 | SOL[17.98821400000000000],USD[80.2441925808750000] |
| 02612970 | DAI[0.0301148414739600],USD[58.7762250430000000],USDT[0.0000000020000000] |
| 02612977 | ETH[3.00919000000000000],ETHW[3.00919000000000000],LINK[45.34700000000000000],LTC[9.65138000000000000],USDT[18.40000000000000000] |
| 02612981 | USD[0.0000449049255385] |
| 02612985 | BRZ[0.0000000035329440],BTC[0.03256919077067500],FTT[0.0000000008150000],MATIC[0.0000000004018600],SOL[0.000000100000000],USD[0.000000068472790] |
| 02612987 | SOL[0.00900000000000000],USDT[0.0362418845000000] |
| 02612990 | USD[8.41166379719000000] |
| 02612993 | USDT[0.5125500000000000] |
| 02612997 | USD[0.0000032327535831] |
| 02612998 | USD[0.3251904536043341],USDT[0.0027037300000000] |
| 02613008 | BTC[0.00100000000000000],DENT[4300.000000000000000],EUR[0.2080923530000000],FTT[0.300000000000000],SHIB[400000.000000000000000],TRX[120.000000000000000],USD[0.5107494209446740] |
| 02613012 | TRX[0.00031000000000000],USD[0.0185970058855497],USDT[0.0020361230046013] |
| 02613015 | SOL[0.50000000000000000] |
| 02613019 | BAO[1.000000000000000000],BF_POINT[200.000000000000000],BTC[0.00256123000000000],CRO[124.54003351000000000],ETH[0.08737698000000000],ETHW[0.08635146000000000],EUR[0.0012506480172883],FTM[49.06168145000000000],FTT[0.11396754000000000],MANA[17.68258592000000000],MATIC[61.69232764000000000],SAND[24.017647 8900000000],SOL[0.00017473000000000],TRX2[0.000000000000000],USD[0.0000091334258075],XRP[92.51340530000000000] |
| 02613022 | APE[9.87812588000000000],KIN[1.000000000000000],USD[0.0100001155113660] |
| 02613029 | BNB[0.00903393543376000],USD[0.7646273590423452] |
| 02613033 | BNB[0.00000000000000000],ETHW[0.10370941000000000],EUR[0.0000182985518445],RAY[0.0000000036500100],RSR[0.0000000013285600],TRYB[0.0000000967340600],USD[0.0000972019929316],USDT[0.0000167849188722] |
| 02613034 | USDC[82.0000000000000000] |
| 02613041 | USD[-18.80361931640271190],USDT[34.0445737049904431] |
| 02613043 | BNB[0.0000001966052750],CRO[0.0000000077939508],EUR[0.0062991899582681],FTT[0.0000489940210366],LUNA2[5.8464614710000000],LUNA2_LOCKED[13.6417434300000000],SRM[0.0008608177381700],SRM_LOCKED[0.0075428000000000],TRYB[0.0000000034672430],USD[1366.6646555274941561000000000],USDT[0.0000000085 2723041],XRP[13.6360659000000000] |
| 02613044 | EUR[0.0005565726977530] |
| 02613055 | AXS[0.20000000000000000],BNB[0.04050839999699600],BTC[0.00344447261010000],ETH[0.01709859155176000],ETHW[0.01707183559675000],HNT[0.50000000000000000],POLIS[1.80000000000000000],SAND[4.00000000000000000],SOL[0.36660136160000000],TLM[54.00000000000000000],UNI[1.21682385966215000],USD[32.41507314807925120],US DT[75.8362001517715751] |
| 02613057 | AUD[2400.00000001991815562],BTC[0.0042178977540000],ETH[0.64497640960000000],ETHW[0.8949764096000000],FTT[31.4950744400000000],SOL[4.1132194410000000],TRX[0.00077700000000000],USD[0.6482776275804471],USDT[0.000000059800000] |
| 02613059 | EUR[0.0000000078771875] |
| 02613071 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],AUD[0.0000001981365441],BAO[3.000000000000000000],BAT[1.00000000000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],DOGE[3232.01663309000000000],ENS[69.80986717000000000],IMX[763.80039456000000000],KIN[1.00000000000000000],MANA[426.15665460000 00000],MATH[1.00000000000000000],MATIC[1.00000000000000000],RSR[2.00000000000000000],SECO[1.00000000000000000],SHIB[16531658.12564060000000000],SOL[10.06902302000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02613081 | BNB[0.00000000044554300],NFT (44140523190912762)[1],NFT (48750387374310536)[1],NFT (525078519569809237)[1],SOL[0.00490644086992000],TRX[0.000000002900000],USD[0.000000095312887],USDT[0.000000072816298] |
| 02613093 | USDT[0.0000000062785784] |
| 02613094 | AUD[50.00000000000000000] |
| 02613096 | BAO[7067.35771085000000000],GBP[0.0002242255720425],KIN[2.000000000000000],UBXT[1.00000000000000000],USD[0.0001002928638969] |
| 02613104 | ETH[0.02590645000000000],ETHW[0.02590645000000000],USD[592.6404392358412577] |
| 02613106 | FTT[25.09542195000000000],SOL[28.88360362000000000],TRX[0.4844670000000000],USD[0.0169305445250000] |
| 02613108 | FTT[18.40041346000000000],USD[0.0000004112421304] |
| 02613115 | BNB[0.00080773000000000],EUR[0.8320000000000000],USD[1.7392180700000000] |
| 02613117 | USD[0.0254788500000000] |
| 02613122 | ETH[0.19934313000000000],ETHW[0.19934313000000000],NFT (301478219663410843)[1],NFT (382435721057411882)[1],SOL[-3.6049294765263729],USD[65.33590796100000000],USDT[1.5208083721810700] |
| 02613124 | BNB[-0.00000000000478015],BTC[0.00000000528707864],USD[0.0000023567237872],USDT[0.0000569426498990] |
| 02613132 | ATLAS[7022.7018137897314545],BTC[0.00000000043911200],DFL[8618.5839980733838127],POLIS[359.1902157554695995] |
| 02613133 | FTM[33.84146677000000000],USD[0.0000001177993133] |
| 02613134 | BAO[1.00000000000000000],RAMP[162.28410875000000000],USD[0.0000000014054750] |
| 02613142 | FTM[12.00000000000000000],SOL[0.000000041118049],USD[0.0016738031515828] |
| 02613143 | LTC[0.01000000000000000],USD[55.6113572475500000] |
| 02613144 | USD[0.0000000006520000] |
| 02613145 | USD[0.0175024305200000] |
| 02613147 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],ATLAS[48231.3997204328154880],BAO[13980866.7296349335654175],BAT[1.00555779000000000],CRO[0.24437074000000000],DENT[2.00000000000000000],EUR[0.00000009222568],FRONT[1.00000000000000000],KIN[6.00000000000000000],MTA[0.000000019898170],SRM[1.04131 4330000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000009643302] |
| 02613155 | FTG[0.5761970000000000],USD[2.3292686832250000] |
| 02613156 | BNB[0.0033212869120100],SOL[0.0000000092529000],TRX[0.4404250092200000],USD[0.0735912000000000],USDT[0.000000010053078] |
| 02613171 | USD[2.4840068280000000],USDT[0.0607320000000000],XRP[0.9930000000000000] |
| 02613175 | USD[0.0000000196145071],USDT[0.9451338110234692] |
| 02613176 | TRX[0.000001000000000],USDT[0.3226682700000000] |
| 02613182 | BNB[0.4294210000000000],MANA[0.9876500000000000],USD[2.2293087564500000] |
| 02613185 | ATLAS[49.99100000000000000],AURY[22.05027870000000000],BUSD[51.4790000000000000],FTM[2.00000000000000000],POLIS[3.09946000000000000],USD[0.0002611478696680],USDT[0.000000052457541] |
| 02613189 | ATLAS[598.26740500000000000],POLIS[10.39021400000000000] |
| 02613190 | USD[0.0000439147493370] |
| 02613191 | USD[0.0000019968650682] |
| 02613194 | USD[0.0002222865006820] |
| 02613194 | ETH[0.00000000083114730],IMX[370.0739829284979360],MATIC[46.18355861000000000],TRX[0.00011000000000000],USD[0.0000000125750381],USDT[0.0000000148609066] |
| 02613206 | USD[-0.0400194501199584],USDT[0.0533496196800000] |
| 02613207 | BTC[0.00008524000000000],CRO[50.93264760000000000],GALA[0.0000000090565656],MANA[6.000000000000000],SAND[23.1867867168335496],SOL[0.22860608000000000],USD[0.0000166773886444],VGX[0.000000031773802] |
| 02613210 | AVAX[0.09938000000000000],DOT[0.09654000000000000],ETHW[0.49095580000000000],FTT[0.099920000000000000],LUNA2[0.0018961010700000],LUNA2_LOCKED[0.0044242358300000],LUNC[412.80000000000000000],SOL[0.00978400000000000],USD[34.4044522493258638],USDT[0.000000037386807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02613212 | ETH[0.000000262454538267],ETHW[0.000000262454538267],LRC[133.000000000000000],SAND[16.000000000000000],USD[0.0292143833762523] |
| 02613215 | ALTBULL[8.51491787000000000],BULLSHIT[1.99258491000000000],DEFIBULL[11.27550569000000000],EUR[7.29333647812093338],GRTBULL[632.71368139000000000],MIDBULL[2.80699407000000000],USD[0.000000170361388],VETBULL[406.25975759000000000] |
| 02613217 | BNB[0.953266040000000000],BTC[0.018151230000000000],ETH[0.632720480000000000],ETHW[0.632454600000000000] |
| 02613224 | USD[30.000000000000000] |
| 02613227 | BTC[0.004499100000000000],USD[1.974424250000000000] |
| 02613229 | USD[0.611381612500000000] |
| 02613237 | POLIS[3.100000000000000000],USD[0.6359454602500000] |
| 02613239 | ATLAS[119.97840000000000000],CRO[9.99820000000000000],POLIS[2.99973000000000000],USD[0.7711857841500000] |
| 02613241 | BTC[0.041000008720000],EUR[1.95094874794418360],FTT[52.32016471289801360],NFT (419631691872572427)[1],USD[1.920586713158169] |
| 02613245 | BAO[1.000000000000000000],ETH[0.000003090000000],ETHW[0.000030900000000],KIN[1.000000000000000],TRX[1.000001000000000],USD[0.034150390000000],USDT[0.000029586207692] |
| 02613246 | BTC[0.000090000000000],EUR[0.000000000066769584],FTT[0.059675546753718],GOG[1991.96827000000000000],USD[0.264397542605742900],USDT[0.000000018741196] |
| 02613247 | USD[0.000000006750397500] |
| 02613251 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.003525060000000000],ETHW[0.003520600000000000],FTT[1.000073590000000000],KIN[1.000000000000000000],NFT (367414665666094517)[1],NFT (416303250539895813)[1],NFT (419474892812871813)[1],NFT (471337861781093786)[1],NFT (533250283441920757)[1],SOL[0.000138880000000000],USD[164.097140310041778900] |
| 02613256 | FTT[3.500000000000000000] |
| 02613257 | AMPL[0.970296077299088000],BOBA[2.314623190000000000],DMG[142.80000000000000000],LUA[93.60000000000000000],MOB[8.00000000000000000],MTA[18.000000000000000000],TOMO[4.100000000000000000],TRX[0.000022000000000000],USDT[38.579534835862334000] |
| 02613259 | ATLAS[6568.751700000000000000],SOL[2.378782100000000000],TRX[0.000010000000000000],USD[0.000000085744290],USDT[4.9080820500000000000] |
| 02613260 | DOGE[0.000000001892480800],JST[2889.8621030000000000],RAMP[2332.6711804900000000],TRX[0.000050000000000],USDT[0.0000000000767946] |
| 02613261 | BLT[275.980600000000000000],USD[2.199527570000000000],USDT[0.0000000253349080] |
| 02613262 | SOL[1.168660500000000000],USDT[8.4009566480000000000] |
| 02613263 | USD[0.228017455000000000] |
| 02613264 | USDT[5.470062920000000000],XRP[0.4504530000000000] |
| 02613266 | SOL[0.000000003112163800],USDT[0.0751697979000000] |
| 02613268 | ATLAS[1270.000000000000000000],POLIS[17.30000000000000000],USD[1.093225695750000000],USDT[0.000000181210710] |
| 02613270 | AKRO[1.000000000000000000],SHIB[205044.42548016000000000],USD[0.000000000002440] |
| 02613274 | REAL[0.003200000000000000],USD[0.000000008847321000],USDT[0.000000030932434] |
| 02613279 | BTC[0.206344848000000000],EUR[301.015469166100474900] |
| 02613290 | USD[0.000000014709850] |
| 02613293 | EUR[0.000000045866038],USD[0.000000064951452] |
| 02613294 | SOL[0.000000013814323] |
| 02613296 | USD[0.010030930000000000] |
| 02613298 | BNB[0.009943000000000000],BTC[0.008997796000000000],SOL[3.827971372012446900],TRX[5.027960000000000000],USD[0.981749875500000000],USDT[103.629861021171753273],XRP[190.919248415929506800] |
| 02613300 | ETH[0.002999400000000000],FTT[0.092680000000000000],MBS[15.99600000000000000],SOL[0.000000100000000],USD[0.311876999078183600],USDT[435.985084157835619500] |
| 02613301 | ALPHA[1.000000000000000000],TRX[0.000777000000000000],USD[0.005191380000000000],USDT[0.000000002578962500] |
| 02613305 | USDT[0.351701925132380000] |
| 02613311 | USDT[1.381417540000000000] |
| 02613313 | EUR[0.000000017967170900],USD[0.565702804894514380],USDT[0.0043947000000000000] |
| 02613315 | USD[0.000000009954678800] |
| 02613318 | AKRO[1.000000000000000000],FTM[0.000000010000000],KIN[1.000000000000000000],SOL[0.000000449200000],TRX[0.000030000000000],USD[0.000000137543419],USDT[0.000000121016964] |
| 02613319 | CHR[0.000000036466772],USDT[0.000000156641303] |
| 02613320 | BTC[0.148075126258403900],ETH[0.000829000000000000],EUR[9922.901776318000000000],FTT[0.082432900000000000],SOL[0.006152720000000000],USD[0.000000105938620],USDT[0.000000094700655] |
| 02613327 | BNB[1.126330000000000000],BTC[0.039980000000000000],CRO[310.00000000000000000],ETH[0.804706000000000000],ETHW[0.804706000000000000],FTT[7.000000000000000000],LTC[4.790000000000000000],LUNA2[0.664022236400000],LUNA2_LOCKED[1.549385218000000],LUNC[144592.24000000000000000],SAND[231.000000000000000000],SOL[3.999723550000000000],USD[2.0474530221943212] |
| 02613330 | AVAX[0.001128769381192816],IMX[0.057380000000000000],TRX[0.000001000000000000],USD[0.000000003265135],USDT[1.0855537989166790] |
| 02613331 | IMX[0.064240000000000000],SKL[0.341600000000000000],USD[0.9506730600000000] |
| 02613332 | USD[0.000000064552066] |
| 02613335 | SOL[0.000000100000000],USD[0.000000071078640],USDT[0.000000061384896] |
| 02613338 | BTC[0.000015810000000000],ETH[0.345485840000000000],ETHW[0.345485840000000000],EUR[0.000032051496205],SHIB[8.415737420000000000],USD[0.8298833891538828] |
| 02613339 | ATLAS[1399.720000000000000000],USD[0.783099050000000000],USDT[162.278546103388571200] |
| 02613342 | AVAX[8.004091433944409],DOGE[10000.00000000000000000],ETH[0.499905000000000000],ETHW[0.499905000000000000],MATIC[129.97530000000000000],SAND[99.9810000000000000000],SOL[9.998100000000000000],USD[837.14681709961000000] |
| 02613343 | USD[2.914874710000000000] |
| 02613344 | SOL[0.000000015400000] |
| 02613345 | GBP[54488.545647412507390000],USD[0.8018391950397800] |
| 02613346 | AURY[4299.103600000000000000],TRX[0.000010000000000],USD[4.150691723669217200],USDT[0.000067159996799867989] |
| 02613352 | BNB[0.000060006724178],TRX[0.000000003120000000],USD[0.000000149855933],USDT[0.00000007913415200] |
| 02613354 | HXRO[1046.943000000000000000],MANA[120.97701000000000000],TRX[0.000020000000000],USD[0.936018910000000000],USDT[0.000000017609177] |
| 02613355 | DYDX[2.500000000000000000],GBP[0.000000074901248],USD[0.008089920511395200],USDT[4.6889160249240258] |
| 02613356 | POLIS[181.500000000000000000],USD[0.1014764727500000] |
| 02613362 | BTC[0.000010859999015],FTT[0.000000005080636],TRX[0.000001000000000000],USD[0.077416958093767100] |
| 02613367 | ETH[0.072986130000000000],ETHW[0.072986130000000000],EUR[138.40188000000000000],USD[0.395595332250000000] |
| 02613374 | USD[0.400904000529285360] |
| 02613376 | USDT[1665.457385986935205025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02613380 | TONCOIN[0.000000010000000],USD[0.000000026924992] |
| 02613383 | FTT[0.0631717593839380],USDT[0.0000000026000000] |
| 02613385 | BTC[0.0000985107800000],ETH[0.0009530016000000],FTT[25.0246161858664005],MATIC[0.9889420000000000],SOL[2.2311246700000000],USD[0.7657691612500000] |
| 02613386 | BTC[-0.0016216604554833],ETH[0.0102778000000000],ETHW[0.0102778000000000],LINK[-0.8131060837009766],USD[109.9833406690316996],USDT[-56.0225765100623702] |
| 02613388 | LTC[0.0066094100000000],USD[0.2820267700000000] |
| 02613391 | BNB[0.0000000384163330],USD[0.0000000087859966],USDT[0.000000041004744] |
| 02613396 | TRX[0.0002920000000000],USD[0.000000105290680],USDT[515.0000000065000000] |
| 02613398 | BTC[0.0000623700000000],DOGE[179.4817080000000000],ETH[0.1206634000000000],ETHW[0.1206634000000000],SOL[0.2145457314179238],USD[240.6318152500000000] |
| 02613399 | LTC[0.0100000000000000],TRX[0.0000010000000000],USD[0.0084481700000000],USDT[0.0363289200000000] |
| 02613400 | TRX[0.0000010000000000],USD[0.0008668360000000],USDT[0.0000000085412760] |
| 02613403 | USD[4.5000001751368380],USDT[43.2370000000000000] |
| 02613409 | BAO[1.0000000000000000],HNT[0.0000000044710708],LTC[0.0000000094855720],RSR[1.0000000000000000] |
| 02613413 | CEL[-0.0034561990380143],ETHW[0.0000400000000000],HGET[0.0494110000000000],LUNA[2.4592378225000000],LUNA2[0.0000000000000000],USD[16.8853058770531898000000000],USDT[0.8113449551776801],USTC[0.0000000039626597] |
| 02613417 | BTC[0.0016412700000000],UBXT[1.0000000000000000],USDT[0.0003678031402313] |
| 02613418 | ETH[0.0000000018440960],SLP[0.0000000003231794],USD[0.0000063166813856],USDT[0.0000231784409780] |
| 02613419 | AURY[0.0000000087576920],FTT[0.0000000139640400],SOL[0.0000000084746796],USD[0.1673633816799688] |
| 02613434 | AKRO[1.0000000000000000],EUR[0.0000000002582190] |
| 02613434 | TRX[0.0000010000000000],USD[0.0000000056623706],USDT[0.0000000063045384] |
| 02613440 | USD[0.1842945387151000] |
| 02613442 | SOL[0.0000000055650000],USD[0.6624224444600000] |
| 02613443 | BTC[0.0000000069740750],ETHW[0.0004000000000000],NFT[3929489434074417715]{1],USD[0.0000000149878320],USDT[0.0000000082807347] |
| 02613448 | FTT[0.9143152300000000],POLIS[1.2112368600000000],UBXT[1.0000000000000000],USDT[367.4396771602139441] |
| 02613450 | ETH[0.0551192400000000],ETH[0.0551192445802336],FTM[259.9506000000000000],LUNA2[0.0046412856152000],LUNA2_LOCKED[0.0010763331020000],LUNC[100.4459138985250000],MATIC[0.0000001000000000],SOL[0.0000000000000000],USD[0.0000000090095952] |
| 02613451 | ATLAS[3697.4956530825983521],SOL[0.0000001000000000],USD[0.0817227918000000] |
| 02613452 | ATLAS[50.0000000000000000],FTT[2.0000000000000000],GRT[15.0000000000000000],USD[0.1064537081982732],USDT[0.0000000088051940],VETBULL[4.7000000000000000] |
| 02613453 | ATLAS[5.0831803000000000],CRO[9.8869366900000000],USD[0.0000002789394772],USDT[0.0000000046460996] |
| 02613458 | TRX[0.0000030000000000],USD[0.0144009014078012],USDT[1.9628550347272838] |
| 02613459 | ATLAS[329.9880000000000000],BTC[0.0019000000000000],CRO[49.9900000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],FTM[20.0000000000000000],FTT[1.6541779986950774],LUNA2[0.0465637670500000],LUNA2_LOCKED[0.1086487898000000],LUNC[0.1500000000000000],POLIS[7.6991600000000000],RAY[4.0000000000000000],SOL[0.6100000000000000],USD[11.1306821713144681],USDT[0.0000000081980729] |
| 02613462 | ETH[0.0007017000000000],ETHW[0.0007017000000000],EUR[0.0046749000000000],LUNA2[1.1947918400000000],LUNA2_LOCKED[2.7878476260000000],USD[9.3483242387721494],USDT[0.0000000015380159] |
| 02613464 | ETH[0.0000844700000000],ETHW[0.0000844575377137],USD[-0.0035097971104299],USDT[0.0076055820000000],WRX[24.0000000000000000] |
| 02613466 | POLIS[11.8978600000000000],USD[0.7556687320000000] |
| 02613474 | AVAX[0.0000000047363625],BOBA[0.0000000085884014],BTC[0.0000000012993600],FTT[0.0000001000000000],IMX[0.0000000009421160],USD[0.0029550333383635],XRP[0.0000000054032495] |
| 02613475 | ETH[0.0000001119680540],GMT[0.9673390000000000],NFT[4038477727687450020]{1],USD[0.0031139805342660],USDT[2.8820985904628879] |
| 02613479 | BNB[0.0000000100000000],BRZ[0.0060744984627832],ETH[-0.0000001000000000],MANA[0.0000000040720000] |
| 02613481 | SOL[0.0424256700000000],TSM[0.0731598100000000],USD[0.0268134534059197] |
| 02613482 | FTT[0.0000000339629168],USD[0.0000000093413511],USDT[0.0000000224444939] |
| 02613491 | NFT[3353613305235701000]{1],NFT[3532827143835341250]{1],NFT[4181106476490979976]{1],TRX[0.1300350000000000],USDT[0.1236564742500000] |
| 02613493 | CRO[0.0000000095575637],DFL[0.0000000004421948],FTT[5.5949214990025752],SOL[0.0000000074957845],USD[0.0000000029366408],USDT[0.0000000054467380] |
| 02613494 | BTC[0.0049283210238000],USD[0.0000000096332275],USDT[0.0003974424245938] |
| 02613497 | USD[0.4365746475000000] |
| 02613500 | AAVE[0.0099262800000000],ALCX[0.0029516940000000],ALICE[0.1975750000000000],AMPL[6.6152524421867687],ATLAS[9.6314000000000000],BADGER[0.0492123600000000],BAL[0.0690144800000000],BAND[0.1964498000000000],BAR[0.0993016000000000],BAT[1.0000000000000000],BIT[2.0000000000000000],BNB[0.0000000006038500],BNBBULL[0.5245224000000000],BNT[0.2000000000000000],BOBA[0.1844412000000000],BTC[0.0000000060801125],C98[1.0000000000000000],CEL[0.0697000000000000],CHR[5.9140580000000000],CHZ[0.1986000000000000],CHZ[29.8620000000000000],CREAM[0.0297904800000000],CVC[0.9509180000000000],ENJ[2.0000000000000000],ETH[0.0000000000000000],ETHE[0.0000000100000000],FTT[5.3285193000000000],GALA[19.8874800000000000],GENE[0.0997866000000000],GRT[0.9885540000000000],HUM[9.9786000000000000],IMX[0.9786000000000000],INTER[0.0966144000000000],JST[9.9068800000000000],KSHIB[8.1395400000000000],LTC[0.1182420000000000],LUA[0.1044200000000000],LINK[2.0037835547400000],LUNA2_LOCKED[0.0071828294390000],LUNC[0.0099165800000000],MATH[1.5367754000000000],MCB[0.0800000000000000],MOB[0.4991270000000000],MSOL[0.0297458600000000],OMG[0.9982540000000000],PROM[0.0400000000000000],PUNDIX[0.0906886000000000],REEF[30.0000000000000000],ROOK[0.0099320000000000],RUNE[0.6946586000000000],SAND[0.9945680000000000],SHIB[199740.0000000000000000],SKL[12.9365620000000000],SNX[0.1977302000000000],SPELL[126.0000000000000000],SRM[1.9986000000000000],STEP[12.1619496000000000],STG[2.3000000000000000],STSOL[0.0197594400000000],SUN[11.5696542980000000],SUSHI[0.4992000000000000],TLM[8.4725140000000000],UBXT[943.6112000000000000],UNI[0.0976400000000000],USD[0.0000002332707525],USDT[197.2007660992313871],VGX[0.9974780000000000],WAVES[0.9998060000000000],XRP[0.9400000000000000],ZRX[11.9800180000000000] |
| 02613502 | USD[0.0000000082188840],USDT[0.0000000824150985] |
| 02613504 | RSR[1.0000000000000000],USD[2.9391039000000000],USDT[1.4094057450000000] |
| 02613507 | ETH[0.0035083600000000],ETHW[0.0035083600000000],EUR[0.0002807646929576],SHIB[500000.0000000000000000],USD[0.0000705272972929],USDT[0.0000076384534090] |
| 02613508 | USD[0.0043302695000000] |
| 02613509 | BNB[0.0052300000000000],USD[0.0172912476000000],USD[3.8243958919672000] |
| 02613518 | POLIS[34.9912991700000000],USD[0.0000004817374971],USDT[0.0000000023875500] |
| 02613524 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0210131100000000],ETH[0.3224204400000000],ETHW[0.3222440400000000],HOLY[1.0728693000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[3.8742540700000000],USDT[552.5394073390348354] |
| 02613526 | USD[0.0000010789879D],USDT[0.0000000080176067] |
| 02613527 | POLIS[827.5305163100000000],TULIP[169.2773286931429716],USD[139.4218214886178194],USDT[0.0000000111916236] |
| 02613531 | USD[20.6689409500000000] |
| 02613532 | ATLAS[1069.7900000000000000],CRO[230.0000000000000000],POLIS[17.0965800000000000],USD[1.3506526880000000] |
| 02613533 | USDT[1.0000000000000000] |
| 02613535 | ATLAS[9050.0000000000000000] |
| 02613536 | BTC[0.0007998480000000],FTT[0.0000000936795041],USD[2.2016530295000000] |
| 02613537 | BNB[0.0000000014000000],SOL[0.0000000093645400],USD[0.0000000072531276],USDT[0.0000000050000000] |
| 02613540 | NFT[3270252905997988520]{1],NFT[4796614909052307114]{1],USDT[0.3078120288394240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02613541 | BRZ[0.00120000000000000],TRX[0.0000010000000000],USDT[0.0529782840000000] |
| 02613542 | USD[4.1565852780000000] |
| 02613545 | ATLAS[690.0000000000000000],USD[0.2167480832500000] |
| 02613548 | BIT[816.0000000000000000],CRO[640.0000000000000000],HT[0.0882000000000000],SHIB[3900000.0000000000000000],USD[0.1742664000000000],USDT[0.0000000478060071] |
| 02613549 | BTC[0.0000309757948520],LUNA2[0.4833139366000000],LUNA2_LOCKED[1.1277325190000000],LUNC[105242.6272640000000000],TRX[0.0001556000000000],USD[-3.7536569113587239],USDT[44.5133306893167435] |
| 02613557 | USD[20.0000000000000000] |
| 02613559 | BTC[0.0010270200000000] |
| 02613562 | ATLAS[9.6040000000000000],USD[0.0000000097994440],USDT[0.0000000083476448] |
| 02613563 | GBP[0.0000000034921274] |
| 02613576 | BTC[0.0000313600000000] |
| 02613583 | ETH[0.1390000000000000],ETHW[0.1390000000000000],EUR[1.7212206235000000] |
| 02613587 | SOL[0.8536179418000000],TRX[0.0000010000000000],USD[0.5072670977500000],USDT[1003.9571209116381300] |
| 02613599 | BTC[0.0000099879209],HNT[0.0925400000000000],USD[0.0000000036142213],USDT[286.4181441987450687] |
| 02613603 | ETH[0.1745986526125875],ETHW[0.1745986526125875],EUR[0.0028101874933328],USD[0.0000000168327334] |
| 02613604 | CONV[187590.0000000000000000],DOT[150.0000000000000000],LUNA2[612.3744732000000000],LUNA2_LOCKED[1428.8737710000000000],LUNC[133345830.8200000000000000],SAND[2241.8516000000000000],XRP[0.6568419266760000],XRP[1000.5038000000000000] |
| 02613605 | BNB[0.0000001100000000],BTC[0.0000203700000000],LTC[0.1121240822759404],TRX[0.0000210000000000],USD[3.6725965077915540],USDT[15.3296260941614929] |
| 02613606 | USD[0.0385049990500000] |
| 02613607 | EUR[0.0000000538649562],FTT[3.6352833800000000],SRM[14.9345408800000000] |
| 02613610 | AUDIO[70.8998000000000000],USDT[7.2449764800000000] |
| 02613612 | ATLAS[9.9169781400000000],BTC[0.0000622500000000],ETH[0.0001230614550912],ETHW[0.0001230614550912],USD[0.0000000084098731],USDC[108.7981571700000000],USDT[0.0000000094271191] |
| 02613613 | ETH[0.0004264927485372],ETHW[0.0004264927485372],FTT[1.0009415200000000],USD[82.2600438066994500],USDT[2.8762647685556096] |
| 02613614 | USDT[0.0000000083335516] |
| 02613615 | CRO[510.0000000000000000],USD[0.9719349675000000] |
| 02613620 | AXS[30.0000000000000000],SAND[354.0000000000000000],SOL[9.2600000000000000],SPELL[54553.0248134000000000],USD[1003.7269757025000000] |
| 02613621 | ATLAS[8968.2957000000000000],AUDIO[60.9884100000000000],BTC[0.0000005000000000],CHZ[259.9506000000000000],DOGE[584.8888500000000000],FTT[2.4995250000000000],MATIC[801.4614818630285040],MNGO[469.9107000000000000],SHIB[2899449.0000000000000000],USD[2.6599388832012901],USDT[0.0000001446286643] |
| 02613624 | SLRS[4407.7051600000000000],USD[0.2317037053000000],USDT[0.0000000022076928] |
| 02613625 | SOL[0.0000001000000000],USD[0.0000000036878100] |
| 02613630 | BTC[0.0001638000000000],LUNA2[0.5075640006000000],LUNA2_LOCKED[1.1556295810000000],LUNC[111863.5545999500000000],SLND[0.0854750100000000],SOL[3.8312943800000000],USD[0.1473910916248900],USDT[0.0002130675926500] |
| 02613632 | SOL[0.0000001000000000],USD[0.0000000036878100] |
| 02613634 | AKRO[15761.6035232000000000],APE[78.3229561801766100],AUDIO[9.9170200000000000],AVAX[22.0449279790773500],AXS[17.5971936040723500],BAL[7.0400000000000000],BNB[3.2433819946577200],COMP[6.5821000000000000],CREAM[24.7200000000000000],CRO[827.3286525300000000],DAI[74.9000000000000000],DMG[3425.5000000000000000],DOGE[1519.0000000000000000],DOT[59.7508786880467500],ETH[0.6348872160950200],FRONT[527.0000000000000000],GMT[109.6054881674710600],GST[2809.9000000000000000],HGET[80.9500000000000000],HNT[11.6000000000000000],HXRO[1579.0000000000000000],KNC[197.8970520000000000],LINK[4233600.0000000000000000],LUNC[1515.4643880000000000],LUNC[2656.8000000000000000],MATIC[864.1880691232326300],MTA[540.0000000000000000],NEAR[58.0000000000000000],OKB[13.1689185717027400],ROOK[4.0587825600000000],RSR[8376.8852525385697800],SXP[1246.7284941000000000],UBXT[8247.0000000000000000],USDT[2439.2289676167772200],WRXI[134.0000000000000000],XPLA[0.9604000000000000],YFEI[0.0093000000000000] |
| 02613635 | POLIS[19.7000000000000000],USD[0.4990346015000000],USDT[0.0000000080322950] |
| 02613639 | AUDIO[38.4238680800000000],EUR[0.0018385910113704],FTM[27.0000000000000000],USD[2.5578799400000000] |
| 02613644 | ALCX[1.8489015800000000],POLIS[126.8758890000000000],SPELL[40698.3850000000000000],USD[0.6391111382500000] |
| 02613650 | ETHW[2.2897018600000000] |
| 02613651 | BTC[0.0000000053162876],ETHW[5.0517949500000000],FTT[25.0093792400000000],USD[0.0001971614660964],USDT[0.0000000145281119] |
| 02613652 | USD[0.1186932543000000],USDT[0.0000000076227936] |
| 02613656 | CRO[360.0000000000000000],ENJ[26.9884100000000000],ENS[1.0100000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],MATIC[10.0000000000000000],USD[33.9537363140322825],USDT[0.8292231817032871] |
| 02613657 | CRO[248.0287712600000000],ETH[0.0001073200000000],ETHW[1.6996735740733350],FTT[26.5872930000000000],IMX[0.0418414900000000],LINK[0.0371573000000000],LUNA2[0.1996043792000000],LUNA2_LOCKED[0.4654799081000000],LUNC[44892.8670565650000000],RSR[1.0000000000000000],TRX[10.0008790000000000],USD[0.0138349877489798],USDT[0.2269937682847422] |
| 02613659 | ATLAS[5838.5503000000000000],POLIS[0.0838590000000000],USD[0.6670904360053600],USDT[57.1553577822792757] |
| 02613660 | BTC[0.0000005480000],DENT[0.0000000927979580],ETH[0.0000000886578110],SHIB[14657.5918663778010830],SOS[0.0000007992130],USD[0.0000000086506071] |
| 02613665 | FTT[0.0183195000000000],USD[0.0000052495462],USDT[0.0000000070890499] |
| 02613667 | USD[0.0000000050000000] |
| 02613673 | USD[30504.2542466050415852000000000],USDT[0.8034499220257235] |
| 02613674 | USD[0.0002104806905600],USDT[180.8391285611527735] |
| 02613677 | USD[4.5833710066005176],XRP[0.0000000054607300] |
| 02613678 | LRC[52.7187228600000000],USD[0.0000010577167] |
| 02613679 | SOL[0.0028810000000000],USD[0.0006638010900000],USDT[0.0000000069880138] |
| 02613682 | USDT[0.0000000003360000] |
| 02613685 | BTC[0.0009998200000000],USD[15.9061070883474220],USDT[0.0000000080795000] |
| 02613689 | ATLAS[3460.0000000000000000],USD[0.9399553420000000] |
| 02613690 | NFT [35047635900260607 4][1],NFT [56773529981062140 4][1],SHIB[61928.9340101500000000],TRX[0.4020010000000000],USD[0.0097261564000000],USDT[0.0080149750000675] |
| 02613693 | ATLAS[860.0000000000000000],USD[0.7684475898500000] |
| 02613695 | BAO[2920.3448316200000000],NFT [40144370631440113 7][1],NFT [47691343348276632 7][1],SOL[0.0000000070000000],TRX[0.0000000022398824],USDT[0.0000000032451190] |
| 02613701 | AKRO[3000.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000971769 28],KIN[3.0000000000000000],NFT [48809494684812779 7][1],NFT [49030077780233296 7][1],NFT [56424139785491910 1],RSR[2.0000000000000000],SHIB[10000000.0000000000000000],UBXT[4.0000000000000000],USD[0.0562211937306705],USDT[0.2146930830444042] |
| 02613702 | USD[0.2847467200000000],USDT[0.0000000111925912] |
| 02613706 | ATOM[0.0000000022359424],BNB[0.0000000064850000],BTC[0.0000000000550642],ETH[0.0000000721545925],KNC[1.0000000000000000],KNC[0.0000000000000000],MATIC[0.0000000200000000],OMG[0.0000001000000000],REN[0.0000000085832717],SOL[0.0000000320585891],USTC[0.0000000026619560] |
| 02613709 | BTC[0.0188987600000000],ENB[0.3530000000000000],ETHW[0.3530000000000000],USD[504.2546950765200000] |
| 02613718 | ARKK[0.0000000071790000],BNB[0.0000000029985600],BTC[0.0000000028584415],FTT[0.0000000005029048],LUNA2[0.0052328311500000],LUNA2_LOCKED[0.0122099393500000],LUNC[1139.4600000000000000],USD[0.0014255854997204],USDT[0.0001915534367341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02613720 | USD[25.000000000000000] |
| 02613721 | USD[2968.371330590000000000],USDT[0.0000000059804901] |
| 02613724 | NFT (529488116081192250)[1],USD[0.0031670778332774] |
| 02613725 | ETHBULL[0.0005000000000000],SOL[0.0209189400000000],USD[3.0676890477500000] |
| 02613726 | USD[0.0000687045446616],USDT[0.0000000081497227] |
| 02613733 | TRX[0.0000100000000000],USD[0.0000000096435640] |
| 02613736 | ETH[0.0000000075020000],SOL[0.0000000001785500] |
| 02613742 | USD[0.0037195838137500] |
| 02613743 | USD[0.0006892000000000],EUR[0.0067908200000000],TRX[0.0000160000000000],USD[1845.3635186872953750],USDT[0.0031142665148168] |
| 02613744 | SOL[0.0000000100000000],USD[0.0000000041046640] |
| 02613750 | FTT[25.0892375830000000],SOL[8.2761326300000000],TRX[0.0000010000000000],USD[0.0000001574036091],USDT[0.0000000056300000] |
| 02613751 | TRX[0.0000010000000000],USD[-0.1020653268850000000000000000],USDT[200.3478500000000000] |
| 02613754 | USD[50.010000000000000] |
| 02613757 | USD[0.1008899260000000] |
| 02613761 | ATLAS[33573.619800000000000],SPELL[999.905000000000000],USD[-3.6511773580285297],XRP[11500.000000000000000] |
| 02613763 | NFT (479334681674633004)[1],USD[0.0000000099674221],XRP[365.7812693700000000] |
| 02613773 | BTC[0.0000000050504794],DENT[0.0000000055269625],LTC[0.0000000052120000],USD[0.5124290414521662000000000] |
| 02613777 | TRX[0.0000050000000000] |
| 02613778 | AVAX[0.0022020203083730],BNB[0.0000000001601908],BTC[2I:.0000000051476025],FTT[0.0000000068012978],GODS[0.0000000008546368],LINA[0.0000000055755511],LUA[0.0000000099755088],OMG[0.0000000099539353],SHIB[0.0000000024086864],SOL[0.0000000083033425],USD[0.0022624541822465],USDT[0.000000003522246] |
| 02613781 | USD[244.452755180225902B],USDT[0.0000000079975433] |
| 02613784 | FTT[0.0002250174878128],GBP[0.0000000047412578],USDT[0.0000000006827670] |
| 02613786 | BRZ[0.0000000003377439],BTC[0.0000000097532936],FTT[0.1893454500000000],USDT[0.0000000005513966] |
| 02613787 | ATLAS[693.2763907958400000],BTC[0.0031551400000000],ETH[0.0394383800000000],EUR[0.0000000024992455],FTT[0.0098237616554730],USD[0.0000003526063955],USDT[0.000002396505892] |
| 02613789 | USD[0.0000000001250000] |
| 02613796 | ATLAS[0.0000000017920000],GALA[0.0000000034290410],KIN[2.0000000000000000],USD[14.5093071351834003],TRX[1.0000000000000000] |
| 02613800 | LUNA2[0.0000000411247459],LUNA2_LOCKED[0.0000000595577404],LUNC[0.0089550000000000],USD[-0.9650941340412430],USDT[0.9767352935093148] |
| 02613802 | TRX[0.0000010000000000],USD[0.0000000093509012] |
| 02613808 | BAO[4.0000000000000000],ETH[0.1674261100000000],ETHW[0.1674261100000000],EUR[0.0001131111898911],FIDA[149.9765320400000000],FTM[188.1816114300000000],FTT[5.1785053600000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[4.5274223000000000] |
| 02613809 | ACB[0.0000000021785500],APE[16.4976856386723300],ATOM[5.6153709433697000],BTC[0.1207501564414000],BTC[0.1207501564704200],DOGE[615.5685475686704200],DOT[89.6448761365095400],ETH[1.0038810117493900],ETHW[0.2136792664692800],EUR[2885.8781688916141261],FTT[107.1109856600000000],KNC[27.9075705096690700],LINK[48.9286650903601400],LOOKS[436.2935779021653700],LUNA2[0.3552556880000000],LUNA2_LOCKED[0.8289299386000000],LUNC[77357.6740097602444500],MANA[749.0000000000000000],MATIC[448.9062168387371500],SOL[13.8760398530243799],USD[-2032.9780943275537350000000000],USDT[0.0000001425031721],XRP[1128.4532195089885600]
| | AVAX[2.0000000000000000],BTC[0.0000000060000000],LUNA2[0.0164448926000000],LUNA2_LOCKED[0.0383714162100000],LUNC[3580.9100000000000000],MATIC[99.9810000000000000],SOL[2.9994300000000000],USD[0.0001195718615337] |
| 02613820 | USD[0.5244628950000000],USDT[0.0000000010955800] |
| 02613821 | BULL[0.0105800000000000],USD[0.0583829920000000] |
| 02613823 | USD[0.0000000056456226] |
| 02613829 | XRP[0.2697383500000000] |
| 02613833 | ETH[0.0000000002414120],EUR[0.0000000012936414],FTT[0.0000000058705832],LTC[0.0000000041909010],SOL[0.0000000041900000],USD[0.0000002515672460] |
| 02613834 | USD[0.0000000039957992],USDT[0.0000000097723243] |
| 02613835 | POLIS[3.8000000000000000],USD[0.1606874390000000],USDT[0.3659010375000000],XRP[0.7660370000000000] |
| 02613842 | USD[0.0000051600000000] |
| 02613849 | SOL[0.0000000024700000] |
| 02613858 | USD[0.0000001259551530] |
| 02613861 | BTC[0.0000000004734996],GRT[0.4745008490000000],IMX[0.0000000073212591],SOL[0.0000000100000000],STETH[0.0001001220036128],USD[-0.0196416656311713],USDT[0.0000001369522282] |
| 02613862 | BTC[0.0327939900000000] |
| 02613863 | 1INCH[6.0837745100000000],ALICE[2.9261826600000000],AUDIO[7.0572642300000000],BAO[1.0000000000000000],BTC[0.0000763900000000],DOT[3.5245518500000000],FTM[31.9121327500000000],GALA[43.1368752500000000],GRT[35.5516501700000000],HNT[5.6199925300000000],IMX[2.1117191800000000],KIN[1.0000000000000000],MANA[8.0190027300000000],NEAR[3.0809586800000000],RUNE[2.0081670500000000],SAND[15.2938537100000000],USD[24.6378834706456943],USDT[0.0000001206148441] |
| 02613869 | AAVE[-0.0000004388655239],AVAX[-0.0000045797341045],BCH[0.0000000097681328],DOGE[1.3665036169385040],ETH[0.0000005867771652],FTT[0.0000000115909934],LINK[-0.0000056916644247],LTC[-0.0000001678350294],SUSHI[-0.0001264986653483],USD[0.0000000084839630],USDT[0.0000000132258515] |
| 02613883 | TONCOIN[58.4000000000000000],USD[0.0648365762700000],USDT[0.0058290000000000] |
| 02613886 | BNB[0.0000000200000000],FTT[1.5997120000000000],USD[0.2194185490000000] |
| 02613888 | BTC[0.0000285000000000],USD[0.0087048304730671] |
| 02613890 | AURY[38.8189276580031404],KIN[1.0000000000000000] |
| 02613894 | XRP[1.7850000000000000] |
| 02613897 | ETH[0.0160894012158583],ETHW[0.0000000091025803],FTT[0.0000000089589186],USD[0.0000001396032738],USDT[0.0000000160133612] |
| 02613898 | BAT[16.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[4.9561605446250000] |
| 02613902 | ATLAS[459.9259000000000000],BTC[0.0253000091822900],POLIS[9.3000000000000000],TRX[0.4050210000000000],USD[42.7121366369355800],USDT[0.0002175577500000] |
| 02613917 | SOL[0.0000000020720984] |
| 02613925 | ETHBEAR[10000000.000000000000000],SXPBEAR[19998100.000000000000000],USD[0.0312625284876570] |
| 02613929 | BTC[0.0000000086000000],USDT[0.0042074169761748] |
| 02613930 | SOL[0.0000000073327240] |
| 02613932 | POLIS[80.1329015507200000],TRX[0.0000010000000000],USD[0.0000000242407422],USDT[0.0000000143873920] |
| 02613933 | TRX[0.0000010000000000],USD[42.0918820100000000],USDT[0.0000000002056252] |
| 02613942 | ATLAS[60.0000000000000000],AUDIO[7.0000000000000000],TRX[0.0000010000000000],USD[0.5164010556970140],USDT[0.0185582057696256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02613945 | FTT[2.26167307000000000],USD[707.0843349862240000] |
| 02613946 | BNB[0.00000009751637600],EUR[0.00000302752030620],IMX[43.12295243046186000],MATIC[0.00000000057144000] |
| 02613948 | ATLAS[0.00000040392776],ETH[0.00000000151040040],NFT[352462926276196134][1],NFT[504206123367871588][1],NFT[530357413841974803][1],SOL[0.00000000477500000],TRX[0.00000000003621055],USD[0.00000009376879810],USDT[0.00000000016187347] |
| 02613955 | AXS[20.00000000000000000],BTC[0.12000000000000000],HNT[100.000000000000000000],MANA[1000.000000000000000000],SAND[1000.000000000000000000],SOL[10.000000000000000000],USD[4.14092171002400000] |
| 02613956 | TRX[0.000001000000000],USD[0.000000007687494],USDT[0.000000944052116] |
| 02613958 | BTC[0.03808749000000000] |
| 02613966 | AURY[1.000000000000000000],SAND[2.00000000000000000],SOL[0.05000000000000000],USD[0.7244456368750000] |
| 02613967 | ATLAS[10437.91200000000000000],IMX[34.69306000000000000],TRX[0.000009000000000],USD[0.31290233150000000],USDT[0.0097660000000000] |
| 02613976 | ATLAS[610.00000000000000000],GENE[2.00000000000000000],LTC[0.00200000000000000],POLIS[6.10000000000000000],USD[0.7376654440500000] |
| 02613978 | AVAX[0.00912751225475131],TRX[0.000778000000000],USD[-0.00931767901527766],USDT[0.000000009640802] |
| 02613979 | PERP[0.00000000032976096],TRX[0.000000007091804],USDT[0.000030088541068] |
| 02613982 | BTC[0.00000003000000000],USD[0.05921590075000000],USDT[0.00000010830511118] |
| 02613984 | AURY[0.99720000000000000],POLIS[0.09866000000000000],USD[0.00000000918840600],USDT[122.00000000000000000] |
| 02613986 | USD[25.000000000000000000] |
| 02613992 | ATLAS[3220.05412413900000000],POLIS[33.74632540000000000],SOL[0.21000000000000000],USD[1.8908628118931888] |
| 02613995 | RSR[1.000000000000000000],USDT[52.0515859050417256] |
| 02613996 | BTC[0.00000000029029000],ETH[1.00000000000000000],ETHW[1.00000000000000000],SOL[24.06337460000000000],USD[0.0000010043351666] |
| 02613998 | USD[25.000000000000000000] |
| 02614003 | LTC[9.81619020000000000] |
| 02614006 | SOL[0.00000000060000000] |
| 02614010 | BNB[0.00504714119191165],ETHBULL[0.00007970000000000],SOL[0.00963400000000000],USD[0.00000000050000000] |
| 02614013 | SPELL[36.13776709000000000],USD[0.00000000761935011],USDT[0.00000000341483] |
| 02614018 | ATLAS[874.64725476000000000],CRO[215.57192018000000000],USDT[4.9743144851748112] |
| 02614022 | BAO[1.000000000000000000],CRO[0.00086426000000000],KIN[1.00000000000000000],MANA[0.00004080000000000],USD[0.00014845142815293],USDT[0.00000003442657] |
| 02614023 | GENE[13.40000000000000000],GOG[100.00000000000000000],USD[0.656777584947464] |
| 02614024 | AVAX[0.00000006699190],BNB[0.00000000917800],BTC[0.00000005435860],ETH[0.00000016448404],ETHW[0.00000015693440],EUR[0.00000008350749],FTM[0.00000004574847],FTT[0.38786819387600000],MATIC[0.00000005906888],USD[0.00000178432095],USDT[0.00000003857868],XRP[0.00000005628260] |
| 02614033 | USD[29.98206750053750000],USDT[0.000000039365988] |
| 02614035 | ATLAS[4.64794100219196094],USD[0.268402186353350],USDT[0.000000002630772] |
| 02614038 | FTT[1.00000000000000000] |
| 02614049 | ATLAS[0.00000000622387347],BTC[0.00000000400000000],CRO[0.00000000709200000],ETH[0.00000009938244500],SOL[0.00000003909886700],TLM[0.00000002075050700],USD[0.0000000024189309] |
| 02614050 | CHZ[60.00898297000000000],USD[0.43700000240903959] |
| 02614053 | USD[0.03511353221412080],USDT[112.1229917000000000] |
| 02614055 | BAO[1.000000000000000000],CRO[86.24734762000000000],MBS[41.01968116000000000],USD[0.0000000129795859] |
| 02614059 | USD[1064.119995888391232] |
| 02614061 | AAVE[0.06021269363823000],ATLAS[225.88032945000000000],BTC[0.00610485164141000],BUSD[0.10080360000000000],ENS[0.32000000000000000],ETH[0.02569144484557600],ETHW[0.02559701062416000],FTT[1.79639065000000000],LINK[1.25550800000000000],LUNA2[0.04656376705000000],LUNA2_LOCKED[0.10864878980000000],LUNC[0.15000000000000000],MATIC[0.43224999005436041],POLIS[3.49973000000000000],SAND[4.00000000000000000],USD[0.00000000826671163],USDT[0.0000019388404191] |
| 02614062 | TRX[0.000001000000000],USD[0.000001224275527] |
| 02614067 | USD[1.64776494800000000] |
| 02614069 | DYDX[70.55857758000000000],FTT[10.00000000070082866],GST[0.00000001000000000],NFT[354504755211882917][1],USD[0.00000002221388827],USDT[0.00000000031432141] |
| 02614071 | BAO[1.000000000000000000],BIT[0.00046578000000000],DENT[1.00000000000000000],FTT[0.00058748000000000],NFT[318509075623823579][1],SOL[0.00001882000000000],USD[3.28471364066474440],USDT[0.00846960000000000] |
| 02614073 | USD[0.11818608000000000] |
| 02614076 | BTC[0.00075450000000000],SOL[0.03696924000000000],USD[0.00508963050000000],USDT[918.2759451937011504] |
| 02614077 | ATLAS[9.19250000000000000],CQT[0.84629000000000000],USD[0.00358791481500000] |
| 02614078 | USD[0.54176500000000000] |
| 02614079 | ATLAS[0.00000000383152000],POLIS[0.00000000473339000],TRX[0.03304800497822870],USD[0.00000000672185174],USDT[0.00000000004149572] |
| 02614086 | BNB[0.00650000782610000],BTC[0.01629712894776050],ETH[0.00066800000000000],ETHW[0.00066800000000000],EUR[235.38019517550000000],STETH[0.00000000409745970],USDT[28.0687659210000000] |
| 02614092 | ETH[0.00000001000000000] |
| 02614095 | USD[25.000000000000000000] |
| 02614099 | SHIB[39996.000000000000000000],SLND[452.42142000000000000],USD[0.38147302533936000],USDT[0.00000000041503104] |
| 02614100 | BTC[0.00052046000000000],SOL[2.05319810000000000],TRX[0.00000001000000000] |
| 02614103 | FTT[0.00606694058654730],TONCOIN[0.08918000000000000],USD[-0.00269162805760728] |
| 02614106 | ATLAS[0.00000008880000000],BTC[0.00000001420910100],TRX[0.00000010000000000],USD[0.0040044853605768],USDT[0.000000005513195] |
| 02614110 | USD[0.69597533000000000],USDT[0.000000117405396] |
| 02614113 | TRX[0.00000100000000000],USDT[0.14226664100000000] |
| 02614115 | TRX[0.00000100000000000] |
| 02614117 | SOL[0.00000001000000000],USD[0.000000054033976] |
| 02614122 | SOL[0.0000000002309200] |
| 02614127 | EUR[0.00000000738731571],USD[0.00000010368833221],USDT[0.00000000034228578] |
| 02614128 | USD[0.00000065440924931] |
| 02614133 | POLIS[21.79606000000000000],USD[307.92646541075000000],USDT[0.00000001144061344] |
| 02614142 | ETH[0.00174100000000000],ETHW[0.00174100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02614146 | TRX[0.000035000000000],USDT[0.821124227996200] |
| 02614148 | 1INCH[0.000000007033669],AAVE[0.087960790059972],AXS[0.000000004589144],BTC[0.004137801849814 2],BTT[0.000000009643304 1],CHZ[0.000000052235870],DOGE[34.832420588138470 0],DOTI[0.000000495233550 6],ETH[0.205709175325657 0],ETHW[0.572311773918805 9],EUR[0.000000053116354],FTT[1.019131200912435 1],HNT[0.000000034432450],HTI[0.000000029841002],LINK[0.000000004265205],MANA[0.000000075614326],MATIC[0.000000059964737],OKB[0.000000075001619],OMG[0.000000012572560],RAY[2.652836454823858 4],REN[0.000000044332938],RUNE[0.000000053763154],SOL[0.573010141806676 6],SRM[0.000000008442360 0],SUSHI[0.000000043710368],TONCOIN[0.000000028814901],TRXI[90.678349211029290 6],UNI[0.000000049851682],USDI[0.085633470857747 3],WBTC[0.000000035363501],XRP[102.839585739920057 3] |
| 02614151 | FTT[1.999600000000000],POLIS[45.091250600000000],USD[0.857404040800000] |
| 02614155 | AKRO[84.369852120000000 0],ALEPH[4.815913280000000 0],AMPL[0.245218618828936 9],ASD[4.000000000000000],ATLAS[45.971706250000000 0],AXS[0.055459770000000 0],BAO[4250.255015300000000 0],BRZ[7.000000000000000],CHZ[9.348040830000000 0],CONV[103.238115000000000 0],CUSDT[91.881151730000000 0],DAI[1.984070740000000 0],DENT[53.640710380000000 0],DFL[43.152225170000000 0],DMG[45.600000000000000],DOGE[171.727182500000000 0],EUR[0.000027522059937],FTM[3.022885270000000 0],GRT[4.359900230000000 0],HXRO[5.609452310000000 0],JST[32.549921810000000 0],KIN[23356.300362020000000 0],KNC[7.254976900000000 0],LINA[26.185139400000000 0],LUA[28.076854770000000 0],MANA[4.981781920000000 0],MAPS[4.904440650000000 0],MTA[3.083421260000000 0],NEXO[2.557949030000000 0],ORBS[65.837847170000000 0],REEF[155.901738250000000 0],REN[3.224337450000000 0],RSR[88.132386590000000 0],RUNE[0.712679660000000 0],SAND[2.322169160000000 0],SHIB[318187.737804840000000 0],STMX[99.980000000000000 0],SXP[6.316063970000000 0],TRUI[6.031536790000000 0],TRXI[74.480909700000000 0],TRYB[126.700000000000000 0],UBXT[75.180338830000000 0],USDI[0.000000458171309],XRP[9.322204600000000 0],ZRX[2.420544240000000 0] |
| 02614159 | HNT[1.899639000000000],USD[2.625940148278809 5] |
| 02614162 | EUR[0.000000022060724],GBP[0.000000080720160] |
| 02614166 | USD[0.000000071950000] |
| 02614167 | BTC[0.000000030000000],CHZ[0.000000044722464],CRO[0.000000039070464],FTT[0.000000003144448],MANA[0.000000006101954],POLIS[0.000000078340236],SAND[0.000000066284891],TRX[0.000020000000000],USD[0.000000117192988],USDT[0.000000082761627] |
| 02614168 | ETH[0.012997530000000],ETHW[0.012997530000000],USD[2.199971500000000] |
| 02614169 | SHIB[130000000.000000000000000],USD[246.724034300000000 0] |
| 02614173 | ATLAS[8.772600000000000],USD[0.620981439437500 0] |
| 02614179 | SOL[10.218481900000000],USD[271.720845992850000 0],USDT[1.224835781148627 0] |
| 02614181 | ATLAS[3999.200000000000000],BTC[0.000100000000000],POLIS[326.934600000000000 0],USD[0.494957250000000 0] |
| 02614182 | BAO[2.000000000000000],EUR[0.000000173394984],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000066078127] |
| 02614183 | BTC[0.000000927960],EUR[0.000000081131500],SHIB[100000.000000000000000],USD[0.000000669784571] |
| 02614189 | SPELL[8900.000000000000000],USD[1.237684773300000],USDT[0.046360000000000] |
| 02614192 | DFL[420.823559840000000 0],USD[0.027798510775216],USDT[0.000000064386773] |
| 02614197 | BNB[0.000000410000000],EUR[0.000000098411332],USD[-0.192462435732458 9],XRP[3.585156520448785] |
| 02614198 | ATLAS[0.000000000000000],POLIS[3.999468000000000],USD[0.888506078685000] |
| 02614199 | AVAX[0.098758000000000],BTC[0.000963460000000],ETH[0.000910900000000],ETHW[0.000910900000000],FTM[802.667360000000000 0],GBP[1795.251094190000000 0],LUNA[0.006721070400000 0],LUNA2_LOCKED[0.015682497600000 0],SOL[0.005096800000000],USD[0.399720108500345 3],USTC[0.951400000000000] |
| 02614200 | SOL[0.000001000000000],USD[0.000000066572950] |
| 02614205 | SOL[0.000000046068560] |
| 02614211 | ETH[0.005798240000000],ETHW[0.005729790000000],NFT[564413939536176821][1] |
| 02614215 | USD[0.043758392715000],USDT[0.000000089821800] |
| 02614216 | BTC[0.000074070000000],USD[0.788345730559620],USDT[0.000000175182695],XRP[121.000000000000000 0] |
| 02614220 | ATLAS[1453.130619460000000 0],USD[0.478070441067476],USDT[0.000000010561202] |
| 02614228 | USD[0.307906552900000] |
| 02614230 | ATLAS[2230.000000000000000 0],FTT[3.300000000000000],POLIS[51.290545410000000 0],USD[0.141339411975000] |
| 02614233 | TRX[0.000001000000000] |
| 02614234 | MOB[1.500000000000000],POLIS[35.298974000000000 0],TRX[0.000001000000000],USD[0.021574833460000 0],USDT[0.002800007500000],XRP[0.060445000000000] |
| 02614236 | BTC[0.000385125400000],FTT[0.017466000000000],SRM[4.460273710000000 0],SRM_LOCKED[7.019726290000000 0],USD[0.000000066800000],USDT[0.627339315500000 0] |
| 02614237 | USD[30.000000000000000] |
| 02614238 | AAVE[0.009148800000000],EUR[0.878125810000000 0],USD[0.000000171630300],USDT[0.000000084615498] |
| 02614243 | EUR[0.000008121580091 4],USD[0.000000072673757] |
| 02614244 | EUR[0.000004062604913 1] |
| 02614246 | BNB[0.000000018000000],ETH[0.000000000224113 4],EUR[0.000000171274475 6],FTT[0.000000075853467 5],LTC[0.000000004000000],USD[0.000001249197212],USDT[0.000008784642611 6] |
| 02614248 | ATLAS[9.813112632000000 0],USD[0.000000106253882],USDT[0.000000012902749] |
| 02614251 | USDT[0.013324690675000 0] |
| 02614259 | BTC[0.001162060000000],CHF[0.002208680258564 2] |
| 02614260 | USD[0.861569650000000],USDT[0.000000281472625] |
| 02614261 | ENJ[439.909180000000000 0],ETH[1.914573830000000 0],ETHW[1.914573830000000 0],SOL[11.987721900000000 0],USD[2.522783250000000] |
| 02614262 | SOL[0.000000069107040],TRX[0.000001000000000],USDT[123.645602377047350 0] |
| 02614263 | ATLAS[6901.206027350000000 0] |
| 02614264 | BTC[0.000000036900000],USD[0.058045695597374 4],USDT[0.000000043716024] |
| 02614265 | USD[3.173486000000000] |
| 02614269 | ATLAS[59313.435500000000000 0],USD[0.023496357180000 0],USDT[0.000102008815264 8] |
| 02614270 | ATLAS[0.000000021044604],BTC[0.000000010344330],CRO[0.000000004674666 1],FTT[0.000000015778800],MANA[0.000000051372973],POLIS[0.000000025927366],SAND[0.000000032604708],SHIB[10806532.917394750000000 0],USD[0.000000042517974],USDT[0.000000018736081] |
| 02614272 | USD[25.000000000000000] |
| 02614282 | ANC[0.632166810000000 0],FTT[0.000000015043181 7],BTC[0.000000004540630 9],LUNA2[0.019689314520000 0],LUNA2_LOCKED[0.045941733890000 0],LUNC[4287.389691400000000 0],NFT[295738476054482441][1],NFT[357148532816372329][1],NFT[546762769632498112][1],RAY[0.004486930000000 0],SAND[6.000000000000000],TONCOIN[0.000000057200000],USD[3.043121345657927 5] |
| 02614291 | BTC[0.000009487000000],USD[0.021464240670000] |
| 02614296 | AVAX[0.000000010000000],BNB[0.000000005910716],ETH[0.000000019870189 0],TRX[0.175954153022204 2],USD[-0.305809299214741 7],USDT[0.000000088772030],XRP[50.000000315000000 0] |
| 02614299 | MBS[22.850962000000000 0],USD[0.984770510000000],USDT[0.000000158345000] |
| 02614305 | BNB[0.000000087340358],BTC[0.001199760000000],SGD[0.000000074288303],SHIB[1999600.000000000000000 0],TRX[0.000001000000000],USD[16.949249230000000 0],USDT[2.888000079720720] |
| 02614306 | FTT[0.050918481933848],USD[0.000000096761108] |
| 02614307 | MAPS[0.397934710000000 0],OXY[0.138098000000000 0],SOL[0.000254360000000 0],USD[0.000000069800000],USDC[49.943405130000000 0],USDT[0.075812130967536 4] |
| 02614308 | EUR[0.000001280664196] |
| 02614309 | ETH[0.000000020000000],EUR[0.000000036952388],IMX[0.010000000000000 0],TRX[0.000001000000000],USD[0.269910437111064 2],USDT[0.000230229403439] |
| 02614312 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02614313 | USD[0.000000000750000000],USDT[0.000000001 9529536] |
| 02614315 | ATLAS[342.00206452804894040],USD[2.0875374535000000] |
| 02614316 | USD[11.2689773200000000000000000] |
| 02614321 | USD[0.00000008109790000] |
| 02614324 | SOL[0.00500001000000000],TRX[0.000114000000000000],USD[0.0078745152000000],USDT[0.000000009011 8842] |
| 02614325 | USD[0.0000022634586708] |
| 02614326 | ATLAS[5.0000000000000000000],USD[0.5010305661500000],USDT[0.0007680825000000] |
| 02614329 | BTC[0.00919839368000000],CHZ[999.822700000000000],FTT[10.000000000000000],HNT[14.997300000000000],HUM[349.938890000000000],MATIC[249.956350000000000],SAND[10.000000000000000],SRM[39.993016000000000],USD[4.8184231185000000] |
| 02614333 | USD[14.8024645737896287] |
| 02614336 | USDT[0.0776798284866500] |
| 02614339 | SOL[0.000000030000000],USD[24.9140358950000000] |
| 02614346 | BNB[1.20092993000000000],BTC[0.041100000000000000],ETH[0.431000000000000000],ETHW[0.431000000000000000],LINK[31.100000000000000],SOL[2.600000000000000],USD[199.271477570000000],USDT[0.0000000024706555] |
| 02614347 | ATOM[0.099392000000000000],AURY[17.99544000000000000],AXS[1.799772000000000000],BADGER[16.01532660000000000],BAT[37.97264000000000000],BNB[0.00988220000000000],BTC[0.001899924000000000],CHZ[79.984800000000000000],CRV[27.941100000000000000],DOGE[1830.165140000000000000],ENJ[43.974160000000000000],ETH[0.012989740000000000],ETHW[0.012989740000000000],FTT[0.100000000000000000],HNT[0.199544000000000000],KNC[13.197492000000000000],LINA[118.706100000000000000],LUNA2_LOCKED[2.092872219000000000],LUNC[195311.713722300000000000],MANA[14.970740000000000000],MATIC[9.876500000000000000],SHIB[7199088.000000000000000000],SLP[3327.370400000000000000],SOL[0.499745400000000000],SRM[36.983850000000000000],TRX[396.432120000000000000],USD[1.308725915163650000],USDT[2.150811495065000000] |
| 02614348 | SOL[0.00000000257237 5],USDT[2.469000000000000] |
| 02614351 | USD[16.76903823700000000000000] |
| 02614353 | ATLAS[2090.0000000000000000],CRO[2460.0000000000000000],ENJ[55.000000000000000],FTT[29.732931790000000],OKB[82.900000000000000],POLIS[42.500000000000000],USD[0.0886115863759764] |
| 02614354 | SLND[49.090180000000000],TRX[0.00000100000000000],USD[0.5987624000000000],USDT[0.0000000107847040] |
| 02614357 | BOBA[10.000000000000000],FTT[1.200000000000000],GALA[20.000000000000000],SHIB[100000.000000000000],USD[0.4206133180000000] |
| 02614358 | ATLAS[0.006608188000000000],GALA[3873.372490280000000],MBS[954.310230447004484 4],SPELL[0.008591680000000000],USD[0.890846398239495 8],USDT[0.0000044401598146] |
| 02614359 | AGLD[91.596276000000000000],ALC[XD.000890940000000000],ALPHA[1.00000000000000000],ASD[146.383394000000000000],ATOM[4.499316000000000000],BADGER[5.158708000000000000],BCH[0.091000000000000000],BICO[10.995820000000000000],BNB[0.821115436207160000],BNT[12.097720000000000000],BTC[0.000816570957321 7],COMP[0.678285080000000000],CRV[0.998660000000000000],DENT[4598.575000000000000],DOGE[275.809240000000000000],ETH[0.002000000000000000],ETHW[0.013962570000000000],FIDA[30.990880000000000000],FTM[107.983090000000000000],FTT[2.299677000000000000],GRT[136.928560000000000000],JOE[81.000000000000000000],KIN[55000.000000000000000000],LOOKS[71.987270000000000000],MOB[0.499153168007 8284],MTL[10.398043000000000000],PERP[19.774046000000000000],PROM[1.798747900000000000],PUNDIX[0.096162000000000000],RAY[58.959720000000000000],REN[121.892270000000000000],RSR[38101.000000000000000000],RUNE[2.098081000000000000],SAND[48.995820000000000000],SHL[257.821400000000000000],SPELL[86.297000000000000000],STMX[2629.424300000000000000],SXP[38.980950000000000000],TLM[822.937680000000000000],USD[12.870484964244362 0],USDT[0.000000008408730 2],WRX[50.985750000000000000] |
| 02614364 | AVAX[0.000000009438740 4],DOT[0.000000004809131 2],ETH[0.000000009400052],SOL[0.000000068717642],USD[0.000001691884 50],USDT[0.000000022248380] |
| 02614365 | BTC[0.000403948864698 1],LINA[0.000000030000000],MANA[0.00000006917 6825],POLIS[0.000000018649250],SOL[0.000000040496176],SPELL[0.000000013267716],USD[34.8659690421373271 0000000000] |
| 02614368 | USD[0.0000004550000] |
| 02614369 | LUNA2[1.440500377000000],LUNA2_LOCKED[3.361167547000000],LUNC[313671.990000000000000],USD[21.1259504291693732] |
| 02614374 | USDT[0.0332260872500000] |
| 02614378 | USD[0.398880200000000],USDT[0.0000000705833 20] |
| 02614391 | TRX[0.0000010000000000] |
| 02614391 | ATLAS[0.00000041526400],BTC[0.000000008000000],FTT[0.001899047761480 0],KIN[0.000000021244733],USD[0.000000007478832 8],XRP[0.000000071560000] |
| 02614394 | USDT[31714.0026770575728 00] |
| 02614395 | USD[0.086445548913810 0] |
| 02614396 | USD[0.004251874088796 9],USDT[0.176249650000000000] |
| 02614397 | SOL[0.000000100000000],USD[0.000000002094994 4] |
| 02614404 | TRX[0.000001000000000],USD[0.031036619900000 0],USDT[0.000000034241670] |
| 02614405 | EUR[0.0000000055552442] |
| 02614406 | USD[0.0233000000000000],USD[0.0110783302040900] |
| 02614411 | LUA[43.40000000000000000],PRISM[219.9560000000000000],SOL[0.010000000000000],TRX[0.790000000000000],USD[0.00891271259272 1],USDT[0.0593053552500000] |
| 02614416 | AKRO[27242.0955400000000000],BADGER[30.1845658000000000],BAL[11.1679894000000000],BTC[0.015632410000000],CRO[2579.5356000000000000],ETH[0.112000000000000],GRT[0.999820000000000],LINK[28.7948160000000000],LUNA2[0.7915779641000000],LUNA2_LOCKED[1.8470152490000000],LUNC[172367.768251600000000],OXY[0.000000003400000],RAY[40.926380000000000],SAND[129.976600000000000],SOL[4.9991000000000000],SRM[220.331860960000000],SRM_LOCKED[2.1254979600000000],TOMO[257.5536320000000000],USD[1.8029006737783620] |
| 02614419 | TRX[0.000001000000000],USD[0.000000011814550],USDT[-0.0000006150933 35] |
| 02614421 | ATLAS[563.9098200000000000],SOL[0.000718100000000],USD[0.6093334525000000],USDT[0.0055000000673200] |
| 02614422 | BAQ[1.000000000000000],BNB[0.000000001000000],USD[0.0100027798524428] |
| 02614425 | USD[4.9480534000000000],USDT[0.000000066653961] |
| 02614428 | EUR[0.489083160000000],USD[0.95503780816548 24] |
| 02614431 | ETH[0.000000010000000],FXS[0.005210800000000],LUNA2[0.007469112633000 0],LUNC[0.003482044657373 8],USD[0.029268091036595],USDT[0.000000174585700],USTC[0.171435005833284] |
| 02614433 | ATLAS[0.003153590000000],BAQ[2.000000000000000],BNB[0.000088240372148],KIN[5.000000000000000],SPELL[0.017953368472233 3],USD[0.001155607663912 6],USDT[0.000002744923408 2] |
| 02614436 | CRO[0.004481790000000],USD[0.1050429034528198] |
| 02614438 | USD[20.0000000000000000] |
| 02614449 | EUR[0.000000050843452],USD[0.000000049592429],USDT[0.000000057549035] |
| 02614454 | BNB[0.902282220000000],BTC[0.063027170000000],ETH[0.085128200000000],ETHW[0.085128200000000],STETH[0.211929408741 1537] |
| 02614454 | LUNA2[0.027101354840000],LUNA2_LOCKED[0.063236494640000],LUNC[5901.377076200000000],USD[0.018434797 4166300],USDT[0.000000008657545] |
| 02614464 | USD[30.0000000000000000] |
| 02614472 | SOL[0.000000050000000] |
| 02614474 | 1INCH[7.326909810000000],AKRO[1.000000000000000],BADGER[1.028317580000000],BAO[4.000000000000000],CHZ[80.458212800000000],CRO[38.576753520000000],CVC[48.995359650000000],DENT[2.000000000000000],DODO[37.370751690000000],GRT[29.242638020000000],HT[5.446004910000000],KIN[8.000000000000000],MNGO[180.063212860000000],PSG[1.509467550000000],SAND[3.949216400000000],SLP[454.439874260000000],SOL[0.253971150000000],STORJ[20.164849680000000],TRX[0.000001000000000],USDT[169.560790369541 5164],YFI[0.001838580000000] |
| 02614483 | BUSD[1321.7488200000000000],ETH[1.479257740000000],ETHW[7.892356604470000] |
| 02614492 | ATLAS[13688.504000000000000],GALA[60.000000000000000],USD[0.094932093464621 9],USDT[0.000000185243393] |
| 02614494 | IMX[202.4538600000000000],USD[1.652762060000000] |
| 02614496 | BTC[0.000400870000000],DOGE[121.044647412461456],ETH[0.004100060689500],LUA[35.000000000 6487500],MATIC[4.391844997968000 0],SHIB[155473.638852000000000],TRX[80.1241104508462500] |
| 02614500 | POLIS[0.900000000000000],USD[0.514909498000000],USDT[0.000000005530512] |
| 02614503 | TRX[0.242123000000000000],USD[4.1027659750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02614504 | BAO[2.00000000000000000],BTC[0.00000000500000000],CEL[0.00060307000000000],DENT[5337.45410750000000000],EUR[0.00295252126929060],KIN[1.000000000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[1.593230392000000000],LUNC[1.365379950000000000],REEF[0.125647930000000000],SOL[0.000019360000000000],TLM[73.516190700000000],XRP[0.00388585000000000] |
| 02614508 | EUR[0.00000000046772748],USD[0.535814078389000000],XRP[0.654689150000000000] |
| 02614511 | SOL[-0.002595436712705],USD[3.6082545837400983] |
| 02614512 | BOBA[2.000000000000000000],DOGE[17.000000000000000000],USD[0.040985513600000000] |
| 02614514 | USD[0.000000056888868],USDT[0.000000095704032] |
| 02614515 | SRM[0.965040000000000000],TRX[0.001042000000000000],USD[0.007981809885554730],USDT[0.000000084574270] |
| 02614516 | CEL[0.084882460000000000],DYDX[3.400000000000000000],STG[28.994000000000000000],USD[0.657182163942661] |
| 02614519 | BIT[6.000000000000000000],TRX[0.000001000000000000],USD[22.201375984630000],USDT[0.000000161076972] |
| 02614528 | AURY[7.999810000000000000],ETH[0.003850000000000000],ETHW[0.003850000000000000],FTM[10.000000000000000000],GALA[10.000000000000000000],POLIS[2.212298000000000000],SPELL[300.000000000000000000],USD[1.947539042500000] |
| 02614530 | BRZ[5.000000000000000000],HNT[18.635700000000000000],LUNA2[2.547499915000000],LUNA2_LOCKED[5.944166469000000],LUNC[554723.470000000000000],SOL[3.774100000000000000],USD[0.512280658480500] |
| 02614532 | FTT[2.374921876193934] |
| 02614535 | USD[0.000002581947009] |
| 02614539 | BTC[0.010423700000000],ETH[0.026125631540670],ETHW[0.026125631540670],GBP[0.003391575553659.5],SOL[1.388823750000000],USD[0.000071369865277] |
| 02614542 | ATLAS[3727.330013490000000],CHF[0.000000079188933],FTT[1.000000000000000000],LUNA2[0.465815637800000],LUNA2_LOCKED[1.086903155000000000],LUNC[1.523685850000000000],RAY[19.178281900000000000],SOL[5.478893604659460],USD[1.304641220176742],USDT[0.000000046911609] |
| 02614547 | USD[0.066648341000000] |
| 02614551 | USD[-2.230199545991408300000000000],USDT[2.883788310000000] |
| 02614552 | USD[0.000000042679966],USDT[0.000000602425620] |
| 02614554 | SOL[0.000000038552000],USD[9.949450000000000] |
| 02614555 | KSHIB[1660.000000000000000],TRX[0.000001000000000],USD[3.547856942820000],USDT[0.003058927596082.2] |
| 02614556 | IMX[50.384412320000000],USDT[0.000000270427120] |
| 02614561 | USD[-0.000000030677605],USDT[0.000000100000000] |
| 02614562 | USD[0.061623855292126.1],USDT[0.8968743964523952] |
| 02614570 | USD[0.000000072365348] |
| 02614574 | ATLAS[620.000000000000000],CRO[2669.612000000000000],IMX[17.500000000000000],TRX[0.000080000000000],USD[0.328212856000000],USDT[0.0000000021101208] |
| 02614577 | BTC[0.245180344000000],USD[0.001008885750000],USDT[8.1726814300000000] |
| 02614582 | BTC[0.000000074029148],ETH[-0.000000100000000],LTC[0.0000000076632707] |
| 02614586 | LTC[0.014690200000000] |
| 02614594 | USD[30.000000000000000] |
| 02614599 | ETH[0.145000000000000000],ETHW[0.145000000000000000],EUR[3.1753311575000000] |
| 02614601 | FTT[0.099980000000000000],USD[0.0103143242500000] |
| 02614603 | NFT (389175219892730773)[1],NFT (410579775672360170)[1],NFT (492384366177385981)[1],NFT (512201462529122981)[1],NFT (540333459026339768)[1],USD[20.00000000000000] |
| 02614604 | FTT[11.100000000000000000],IMX[98.299563000000000],USD[0.3124120033650000] |
| 02614611 | BTC[0.000000010000000],FTT[0.000000055163354],USD[0.0863958494988768] |
| 02614612 | BTC[0.000099000000000],BULL[0.165966800000000],EUR[0.000000073074085],USD[56.258785861425319],USDT[0.0000000028361360] |
| 02614615 | AVAX[33.068806051772800],ETH[4.066130240000000],ETHW[4.045036680000000],SOL[0.000850140000000],USDT[11663.9005559075737300] |
| 02614624 | USD[9.1486103675000000] |
| 02614628 | ATLAS[4669.716000000000000],TRX[0.000002000000000],USD[0.756090180000000],USDT[0.000000087998164] |
| 02614633 | EUR[0.000000000004124],SHIB[12494.961708980000000] |
| 02614638 | USD[0.000000033265556] |
| 02614639 | IMX[142.671460000000000],USD[0.965923250000000],USDT[0.000000095085900] |
| 02614640 | USD[25.000000000000000] |
| 02614643 | BTC[0.001100000000000],ETH[0.004000000000000],ETHW[0.004000000000000],SOL[0.250000000000000],USD[1.452389719250000] |
| 02614645 | USD[0.000000036950000] |
| 02614647 | BTC[0.000489550000000],DYDX[9.700000000000000],FTM[0.000000024541800],FTT[0.100000000000000],USD[-0.4710512478762374] |
| 02614650 | BOBA[245.021600000000000],IMX[51.482985690000000],TRX[0.000000050000000],USD[0.000000487274777] |
| 02614651 | STEP[0.0855200000000000],USD[4.326257026000000] |
| 02614653 | BULL[0.000000435266641],DOT[0.000000030000000],ETH[0.000000070000000],ETHBULL[12.324635346983981.0],LTC[0.000000015000000],SOL[0.009119760000000],USD[-0.4448911715071150] |
| 02614660 | ETH[0.099981004000000],ETHW[0.099981004000000],EUR[138.240014290000000],LUNA2[3.322868017000000],LUNA2_LOCKED[7.753358707000000000],LUNC[623561.506640000000000],SOL[7.009712600000000],USD[500.342314124938019],USDC[2600.000000000000000] |
| 02614661 | USD[2.8095352900000000000000000] |
| 02614670 | BTC[0.000000060000000],USD[258.393298032818200] |
| 02614678 | ANC[11854.588800000000000],APE[3005.618590000000000],ATOM[850.660880000000000],JOE[100056.183790000000000],LUNA2[34.492472540000000],LUNA2_LOCKED[80.482435920000000],SHIB[497593846.387631520000000],STEP[0.0228400000000000],TRX[232759.164018000000000],USD[38224.459424314927714540],USDT[5.0024980611172351.6],USTC[4882.576200000000000] |
| 02614679 | BNB[0.000000019561374],SPELL[0.000000046229880] |
| 02614680 | BTC[0.000835020000000],SOL[0.000010250000000],USD[0.061929681914432],USDT[0.000000044273570] |
| 02614681 | IMX[17.100000000000000],LTC[0.003000000000000],USD[0.169742030000000] |
| 02614682 | ATLAS[599.886000000000000],DOT[1.900000000000000],MATIC[1.900000000000000],USD[62.161636000000000] |
| 02614683 | TRX[0.000010000000000] |
| 02614686 | TRX[0.000001000000000],USD[2.991656817163951],USDT[4.000004706098762] |
| 02614688 | USD[0.013437425222394],USDT[0.000000000671858] |
| 02614690 | AURY[1.000000000000000000],BNB[0.040000000000000],BTC[0.004617433504000],ETH[0.052358672185280],ETHW[0.052074033631980],FTT[0.300000000000000000],LINK[3.000000000000000000],USD[0.3318867637515000] |
| 02614695 | USD[0.843008387000000],USDT[0.000000202997760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02614697 | BTC[0.00000866219782250],ETH[0.000908710000000],ETHW[0.0009087130951340] |
| 02614705 | USDT[0.000000343261777 3] |
| 02614711 | ATLAS[55.990000000000000000],TRY[19.553448100000000000],USD[0.000000003401020 8],USDT[0.000000009827115 32] |
| 02614716 | BTC[0.015253860000000000],USD[0.7597240537900000],USDT[0.0015441620000000] |
| 02614718 | USD[0.1094143455000000] |
| 02614721 | USDT[19.000000000000000] |
| 02614724 | ETH[0.000301020000000000],LUNA2[0.000000040752763 3],LUNA2_LOCKED[0.000000095089780 9],LUNC[0.008874000000000000],MATIC[4.99800000000000000],TRX[0.00000060000000000],USD[0.000000001321392 72],USDT[0.0009670044817970] |
| 02614729 | BNB[0.000000016086631 4],BTC[0.000000015234304],DOGE[0.000000002205760],ETH[0.000500118121174],FTT[0.000000008763138 4],LUNA2[0.0000000342866949],LUNA2_LOCKED[0.000000080022881],PAXG[0.101237070000000],USD[-147.2526035708493122],USDT[0.000000089805081],XRP[0.000000089249635] |
| 02614730 | ATLAS[0.9600000000000000],USD[0.788282476800000 0] |
| 02614730 | 1INCH[36.000000000000000],BTC[0.006999281230000 0],CRO[589.977884000000000],ETH[0.192975119500000 0],ETHW[0.192975119500000 0],FTT[18.297405170000000 0],MANA[79.985440300000000],SHIB[5199060.070000000000000],SOL[3.0097051200000000],USD[1.4405923831700000] |
| 02614731 | XRP[114.59000000000000 0] |
| 02614733 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.000000084164367],ETH[0.0000000498400000],USDT[0.00002610187644680] |
| 02614735 | ATLAS[240.0000000000000],IMX[10.100000000000000],TRX[0.100001000000000],USD[0.000000009620638 5],USDT[0.000000005791071] |
| 02614736 | KIN[5210091.7366200000000000],SOL[0.029901200000000],SRM[25.412693370000000],SRM_LOCKED[0.360293750000000 0],USDT[0.000000005352500 0] |
| 02614738 | BOBA[13.000000000000000],ETH[0.034993700000000],ETHW[0.034993700000000],OMG[25.997660000000000],TRX[0.000001000000000],USD[1.852210764310000 0],USDT[0.005800000000000 0] |
| 02614739 | ETH[0.181556721905740 8],ETHW[0.181556721905740 8],TRX[0.000005000000000],USDT[0.000017786572408 4] |
| 02614747 | APE[3.595934000000000],CRO[1227.716200000000000],LUNA2[32.138539390000000],LUNC[6998234.615474200000000],MANA[6.998860000000000],SAND[4.998290000000000],USD[97.9327584527526250],USDT[6.8747416777312805] |
| 02614747 | ATLAS[0.748000000000000],BRZ[0.793168500000000],USD[1.081797821698190 0],USDT[0.000000009499150 4] |
| 02614749 | USD[0.000000012709942 4],USDT[0.000000061518548] |
| 02614753 | CRO[285.512257990000000],USD[-0.0024500063024601],USDT[0.004979052866415 5] |
| 02614760 | BTC[0.000000060867781],ENJ[0.272525590000000],LTC[0.403669900000000],LUNA2[4.128129146000000],LUNA2_LOCKED[6.632301340000000],LUNC[898908.812800000000000],MATIC[7.597942780000000 0],USD[3.6020995564579864] |
| 02614762 | SOL[0.000000028792132],USD[0.000000577446564 6] |
| 02614764 | BIT[0.944520000000000],GALA[9.496500000000000],TRX[0.806722000000000],USD[0.000000013223385 3],USDT[0.000000007786837 4] |
| 02614767 | PTU[263.973020000000000],USD[25.565955350000000],USDT[0.000000033008371] |
| 02614768 | AKRO[2.000000000000000],AVAX[2.114166369025000],AXS[2.124321067080835],BAO[2.00000000000000 0],BCH[0.038344800000000],BNB[0.000020230000000],BOBA[4.639919610000000],BTC[0.020952320000000],DOGE[322.670045900000000],FTM[56.432777447935000 0],GALA[139.744093217699650 2],HNT[1.99182667576000 00],KIN[3.000000000000000],RCJB.4085768500000000],MANA[16.080256301112681 5],MATIC[50.954594400000000],OMGI4.647891574000000 0],SAND[36.165714924660000 0],SHIB[149160 9.798477485459000 0],TLM[169.806634796706936 0],TRX[1 7.573578487500000 0],UBXT[1.00000000000000 0] |
| 02614770 | TRX[0.000777000000000],USDT[0.00000010000000 0] |
| 02614772 | ENS[0.769853700000000],SUSHI[0.996675000000000],TRX[0.819310000000000 0],UNI[0.04924000000000 0],USD[-766.7173712063750000],USDT[1644.530257782812500 0] |
| 02614773 | BTC[0.000000045774000],LTC[0.000000033218731],USD[0.346674327325467 3] |
| 02614775 | USD[0.1141510900000000] |
| 02614779 | CRO[0.000000007704483 6],LTC[0.000000064400161 6],SOL[8.007010212511 1552],TRX[0.000001000000000],USDT[0.00000008318332 6] |
| 02614783 | AAVE[0.00290446791188 72],BAL[0.037688241849437 8],BNB[0.00727802000970754 4],BTC[0.000033289385321 6],CRO[2.031479515155043 0],DOGE[3.804224137478660 8],ETH[0.000208269772292 8],ETHW[0.000208269772292 8],FTT[0.015699251646652 3],SHIB[17147.423297795280380 0],SOL[0.003958003983996 8],SUSHI[0.08442354551396 2],ZWBTC[0.000014898217720 5] |
| 02614785 | FTT[98.784759245942800],GENE[0.083432000000000],USD[0.079410082788996 6],USDT[0.3630721273462098] |
| 02614786 | SOL[0.000000032886400],USD[0.000000070450000] |
| 02614789 | BNB[0.000000001424756],USD[0.766072257698126 0],USDT[0.000000009553209 4] |
| 02614795 | POLIS[0.053560000000000],TRX[0.000054000000000],USD[0.018060837983291],USDT[0.000000005389570] |
| 02614796 | ETH[0.000558840000000],ETHW[0.000558840000000],EUR[0.000013695738 7777],MANA[0.000000006636657 6],USD[0.000000122580025] |
| 02614800 | TRX[0.000001000000000],USD[0.098290190000000],USDT[0.0000000144147778] |
| 02614803 | CRO[0.994300000000000],POLIS[0.069873890000000 0],USD[0.002057282312500 0],USDT[0.000000006289781 2] |
| 02614805 | ATLAS[8.526472280000000],TRX[0.00001000000000 0],USD[0.074928310823703 8],USDT[0.000000011887808] |
| 02614811 | USD[1.025064405965462 1],USDT[0.000000009233700] |
| 02614813 | BTC[0.000009320000000],USD[0.295126510000000],USDT[1617.503452370946558 4] |
| 02614814 | ETH[0.002042550000000],ETHW[0.002042550000000],EUR[0.000021606364093],MATIC[0.332930600000000 0],USD[0.506781747098179 8],USDT[0.000000012932985 3] |
| 02614820 | ASDBEAR[1172000000.000000000000000 0],BTC[0.000000003000000],EUR[0.000000007342704 6],FTT[25.034901360000000 0],USD[126.0995544252243857],USDT[0.000000023136966 9] |
| 02614825 | CRO[40.000000000000000],FTT[0.402124473035100 0],SRM[3.000000000000000],USD[0.478395392462500 0] |
| 02614827 | BTC[0.206100000000000],EUR[1.7699881775000000] |
| 02614829 | ATLAS[99.924000000000000],AURY[42.000000000000000],BTC[20.000299981000000],CRO[60.000000000000000],GALA[59.990500000000000 0],POLIS[6.700000000000000],SPELL[1200.000000000000000],USD[6.4605220697250000] |
| 02614838 | AVAX[0.000000005988760 0],BTC[0.00000000148800 0],ETH[0.00000005598770 0],ETHW[0.000000002220500 0],MATIC[0.000000038210000 0],SOL[0.000000049037511],TRX[0.000048008523037 3],USD[0.000000842333030],USDT[0.0233337230431297] |
| 02614839 | IMX[0.097131000000000],USD[0.000000105407446],USDT[0.000000007450067 2] |
| 02614842 | FTM[0.000000069797966],FTT[0.000000088240000],SOL[0.000000004701000],USD[-0.0000007041333205] |
| 02614845 | BNB[0.004365600000000],BRZ[0.465982130000000],USD[0.689145065600000 0],USDT[0.8900676918790285] |
| 02614853 | TRX[0.0000010000000000] |
| 02614854 | BTC[1.631885180000000],ETH[5.215854900000000],ETHW[5.215854896409860 8],SHIB[108130476.067601690000000000],USD[0.000000073689336],USDT[208.3966847636966048] |
| 02614855 | USD[25.0000000000000000] |
| 02614859 | USDT[0.000000009810000] |
| 02614860 | BAO[1.000000000000000],BNB[0.000000060000000],CRO[0.003061200000000],EUR[0.000000084312424 4],FTT[0.000016000000000],SLND[0.014045668000000 0],SOL[118.4305040600000000],TSLA[0.0000008700000000],USD[605.9906288559056161] |
| 02614863 | AVAX[0.003722300000000],AXS[0.000067400000000],BIT[0.989200000000000],CRO[0.001863950000000],DOGE[0.846529220000000 0],ENS[1.119957250000000 0],FTM[88.029241300000000],FTT[2.729750020000000 0],IMX[41.6073685200000000],LINK[0.099415000000000 0],LTC[0.008010460000000 0],LUNA2[0.000000002000000 0],LUNA2_LOCKED[5.895558508000000 0],LUNC[5.120823248403100 0],MANA[35.281424040000000 0],MATIC[0.000552100000000],SGD[0.00000004140 2316],SHIB[209242 30.965690980000000 0],SOL[0.000127030000000 0],SPELL[99.2400000000000 0],TRX[0.004392000000000 0],USD[0.253246607748374],USDT[4.1474473880045234],XRP[0.7 9869637000000000] |
| 02614872 | BTC[0.008900008085475 0],DOT[19.300000000000000],ETH[0.191000000000000],ETHW[0.191000000000000],EUR[0.000000119628765],FTT[28.600000000000000 0],MANA[52.970000000000000],NIO[52.970000000000000],NVDA[0.432500000000000 0],SOL[6.300000000000000 0],USD[4.866698488152957],USDT[191.5042275042125000],XRP[291.0000000000000 0] |
| 02614875 | GODS[0.398420000000000],TRX[0.000020000000000],USD[1.869566802375000],USDT[6.7005570083441028] |
| 02614883 | DOT[0.007204800000000],EUR[0.00000002423752],USD[0.000880875837074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02614886 | USD[23.9821333166875856],USDC[249.710109520000000000],USDT[0.000000087451556] |
| 02614893 | EUR[0.2732088400000000],FTT[52.883766460000000],USD[1.7896322500000000] |
| 02614894 | BCH[0.000083510000000000],IMX[311.153640000000000000],USD[0.490028015000000000] |
| 02614909 | AUD[0.000313779867374S],ETH[0.000000010000000000],SOL[0.000000037120284],USD[0.000000015468981] |
| 02614912 | CEL[0.00134000000000000],ETHW[0.004738000000000000],GAL[4.812000000000000000],KSOS[91.620000000000000000],LRC[0.302200000000000000],SHIB[76640.000000000000000000],SOL[2.954570000000000000],STG[0.880000000000000000],USD[211.4227458943776592] |
| 02614916 | BTC[0.038792472800000000],DOT[27.889022200000000000],ETH[0.000898732000000000],ETHW[0.000898732000000000],LINK[43.381199600000000000],LUNA[25.499665872000000000],LUNA2_LOCKED[12.832553700000000000],LUNC[17.716562320000000000],MATIC[99.980600000000000000],SAND[74.985450000000000000],USD[11.6247826691760000] |
| 02614918 | ATLAS[8.702000000000000000],POLIS[0.082100000000000000],USD[0.004975094800000000],USDT[0.000000014946852] |
| 02614922 | ETH[0.000000029298300],SOL[0.000000007039552S],TRX[0.000000051424952],USD[0.000000003646260],USDT[0.000000017208040470] |
| 02614925 | TRX[0.00017000000000],USD[0.976047870000000000],USDT[0.000000109202444] |
| 02614926 | BTC[0.000000049069714],ETH[0.000000120308988],ETHW[0.000000020308988],FTT[0.000000003099184],MATIC[0.000000032542592] |
| 02614927 | USD[11.1514504427700000],USDT[0.0045300000000000] |
| 02614937 | ANC[0.419600000000000000],ETH[0.005998800000000000],FTT[0.003860000000000000],SOL[0.006612300000000000],TRX[0.000040000000000],USD[12.0358482221000000],USDT[4346.0402330490000000] |
| 02614940 | ADABULL[823.045700600000000000],ATOM[0.091553443695197],ATOMBULL[14707705.600000000000000000],DOT[0.073944418746320000],MATIC[2.106493324353908],MATICBULL[51291 8.205400000000000000],SOL[0.066533734139898],TRX[0.000777000000000],USD[311.751051202561 4357],USDT[121.658704670000000000],VETBULL[148382 5.705000000000000000],XRP[0.910000000000000000] |
| 02614948 | ALEPH[162.000000000000000000],ATLAS[10261.637028340000000000],FTT[10.000000000000000000],MAPS[53.000000000000000000],OXY[160.000000000000000000],POLIS[67.800000000000000000],TRX[0.000003000000000],USD[0.015199722023675 4],USDT[0.000000138404214] |
| 02614958 | CREAM[0.002156900000000000],LUNA2[0.904148810200000],LUNA2_LOCKED[2.109680557000000],LUNC[196880.306994730000000],TRY[0.101672868000000],USD[0.080271449080062 7],USDT[1122.2017362771042201] |
| 02614959 | USD[0.000000004005292],USDT[0.000000091943967],XRP[0.000000054078400] |
| 02614960 | EUR[0.000425130000000000],USD[1.447002493111049 3],USD[0.001767990000000000] |
| 02614965 | TRX[0.00001000000000],USD[0.000000016794050],USDT[0.000000071555474] |
| 02614966 | ALTBULL[3.331000000000000000],DEFIBULL[0.666000000000000000],USD[0.033942658000000000],USDT[0.0000000041289799] |
| 02614967 | ATLAS[0.000000032230065S],BAO[2.000000000000000000],USD[0.000000001935824] |
| 02614968 | USDT[0.0000073131936S] |
| 02614979 | NFT (30313858815704324)[1],NFT (31344469460578179 7)[1],NFT (31810699905741690 7)[1],NFT (3332615867254776 34)[1],NFT (36416598651104223 9)[1],NFT (36741736194417697 1)[1],NFT (40778457099810295 1)[1],NFT (42086309710480311 4)[1],NFT (43008987800793505 0)[1],NFT (45772586160025530 9)[1],NFT (49781373073462771 7)[1],NFT (50537373084657343 9)[1],NFT (52793222640098926 9)[1],NFT (55291478791324078 8)[1],USD[0.000000001603462 9] |
| 02614980 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],POLIS[23.622176790000000000],USD[0.000000008978619] |
| 02614982 | ATLAS[39.992800000000000000],ETH[21.637153026987287 9],ETHW[17.841836306987287 9],EUR[20.187077868217736 2],USD[0.869899348000000000],ZECBULL[17880.480934000000000000] |
| 02614983 | IMX[0.000000024809000] |
| 02614986 | USD[868.338095480000000000],USDT[0.000000147892582] |
| 02614988 | DOGE[0.076355055000000000],USD[0.2651577134444266] |
| 02614990 | NFT (543004324409255 63)[1],USD[0.000000014709850] |
| 02614997 | BTC[0.000000095288650],USDT[6.002195331750000000] |
| 02615000 | USD[4.8467875415709062] |
| 02615003 | ETHW[0.000000020185301],FTT[0.000000008719603],SOL[0.008154360000000000],USD[0.000000096822282],USDT[0.000000092442232] |
| 02615005 | GBP[0.000000021852018],USD[0.5274679084744433] |
| 02615008 | BNB[0.000000023793009],USD[0.000003863856255S],USDT[0.000000051774636] |
| 02615014 | LUNA2[0.000000229940372],LUNA2_LOCKED[0.000000536527533],LUNC[0.005007000000000000],USD[0.003007811280737 2],USDT[0.000000003625959S] |
| 02615016 | MBS[873.82520000000000000],USD[63.400000000000000000] |
| 02615017 | BTC[0.000015732434663 1],ETH[0.000043109109566 2],ETHW[0.000043109109566 2],SOL[0.002560893968579 0],TRX[0.000000003717160],USD[-0.163063560242849 9],USDT[0.000000094315975],XRP[0.6321633674595775] |
| 02615018 | CEL[0.035700000000000000],DOT[0.004300000000000000],ETH[0.000384280000000000],USD[1.1882253517045147] |
| 02615033 | EUR[784.976223681280940 4],USD[-103.793489501121424 1000000000],USDT[3.875600783334039 9] |
| 02615039 | ATLAS[100.000000000000000000],AURY[2.000000000000000000],TRX[0.000008000000000],USD[0.005677052500000000],USDT[0.000000132685780] |
| 02615040 | GMX[18.649240192920000 0],TRX[0.000077000000000],USD[0.000000010123546],USDT[0.000000061122849] |
| 02615043 | AVAX[0.498708000000000000],BNB[0.002981203400000000],BTC[0.039800965207615 0],ETH[0.000942430000000000],ETHW[0.000942430000000000],EUR[0.608934955684582 5],SOL[0.009266600000000000],USD[1.2173009203103345],USDT[0.000000015322952] |
| 02615049 | ETH[0.000000100000000],IMX[113.077380000000000000],MBS[539.892000000000000000],SOL[0.000000056000000],USD[7.697131083651872 4],USDT[0.000000104685179],XRP[167.3341234424065926] |
| 02615050 | TRX[0.000000068728000],USD[0.458995300842086 6],USDT[0.000000007355620] |
| 02615055 | USD[0.0000000088294300] |
| 02615057 | AVAX[0.000000080197942],EUR[0.000000036641839],USD[116.091786380182675 5],USDT[0.000000024446632] |
| 02615060 | BNB[0.000000009374250],BTC[-0.00004870608572 66],DMG[18.100000000000000000],FTT[0.002684287049579 8],POLIS[0.096257000000000000],USD[6.7271746809249134],USDT[-0.6123389621944352] |
| 02615062 | BTC[0.00000007723655],DOGE[1.000000000000000000],SHIB[700000.000000000000000000],USD[-0.0191014365438734] |
| 02615063 | KIN[1.000000000000000000],NFT (34565405279246858 99)[1],NFT (478345315615613227)[1],USD[0.000000009563684] |
| 02615064 | BNB[0.0099981000000000],FTM[0.9998100000000000],USD[2.0640733622300000],USDT[0.0091230000000000] |
| 02615070 | BTC[0.0171021111776000],ETH[0.0007532399150595],USD[0.6032469744934518],USDT[0.0097390096040116] |
| 02615079 | BABA[0.000000008822421 0],BRZ[0.000000022776983],BTC[0.000558063739445],ETH[0.000929842553806 6],ETHW[0.000929842553806 6],EUR[0.009128425338066],LTC[0.032097071380480],SOL[0.000000020853048],EURT[0.219447000000000000],LTC[0.001426504167212],LUNA2[235.341508797056285],LUNA2_LOCKED[196953.102855596788000],LUNC[0.129841601132955 9],SOL[0.006024246424760 0],USD[14.5729043261675009],XAUT[0.000000076781031],XRP[390.1050000000000000] |
| 02615085 | LUNA2[5.055310000000000000],USD[11.795772560000000],LUNC[1100808.990000000000000],USD[3155.3237094110060704],USDT[20.0050520117135265] |
| 02615092 | USD[2.4742172833037362] |
| 02615100 | USD[0.0000001357865 28] |
| 02615103 | SOL[0.3788795300000000] |
| 02615108 | USDT[0.0450661875000000] |
| 02615110 | ATLAS[299.946000000000000000],CRO[140.000000000000000000],EUR[0.000000041390401],MANA[117.000000000000000000],SAND[14.000000000000000000],USD[998.816937030617049300000000000],USDT[0.000000137153369],XRP[125.000000000000000000] |
| 02615118 | BTC[0.6143788200000000],ETH[8.4162733800000000],EUR[0.000000116252545],USD[0.000078555299878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02615121 | AMZN[0.00047298236278860],AMZNPRE[-0.0000000208299123],BAND[0.0000000016012622],BCHBULL[7000.00000000000000000],BNB[0.000000009659710],BTC[0.00000004341692S],DMG[19.2000000000000000],ETH[0.000204010380884S],ETHW[0.000202902046038S],KIN[0.00000000446837S99],LUNA2[0.000000013471649S],LUNA2_LOCKED[0.0000000314338484],LUNC[0.0029 334755704000,TRYB[0.000000041562063],USDI[42.1508026859702172],USDT[0.0093468082774294] |
| 02615124 | ATLAS[2594.56491838000000000],BAO[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00001000000000000],UBXT[1.00000000000000000],USDT[0.0000000001328514] |
| 02615127 | AVAX[0.00009200000000000],BNB[0.0000000056852203],BTC[0.0000000020000000],LUNA2[0.32419036540000000],LUNA2_LOCKED[0.75646518600000000],USD[0.0000000071647412],USDC[1.34610183000000000] |
| 02615129 | FRONT[1.00000000000000000],TRX[0.0002330000000000],USD[0.0039858182039691],USDT[5117.61220423000000000] |
| 02615132 | AVAX[-0.00000000200000000],BTC[0.0000000058010000],ETH[0.000000009504250S0],EUR[0.000000007076264A],FTT[0.0014531419313294],PAXG[0.00000000200000000],SOL[0.00000000400000000],USD[0.0000449148945S95],USDT[0.0000000100000000] |
| 02615133 | EUR[0.0000000047159552],USDT[0.0085212800000000] |
| 02615135 | BRZ[6.25323067000000000],TRX[0.0015730000000000],USD[0.0303732842752291],USDT[-0.0215079031338739] |
| 02615137 | USDT[0.0000017170768657] |
| 02615141 | BTC[0.00000006000000000],CEL[0.00000008714960],SHIB[0.00000007050350],USD[0.0000000026751441] |
| 02615143 | SAND[4.05515750468800000],USD[0.0051515514808824] |
| 02615148 | BTC[0.0000014300000000],EUR[0.0000000057986000],SOL[0.0000000054771938],USD[0.1423630490536633] |
| 02615150 | LTC[0.0000540000000000],USD[0.5908543000000000],USDT[0.5446024212117048] |
| 02615154 | BTC[0.0000000073600000],USD[0.0003725153953508] |
| 02615156 | IMX[101.57417195000000000],USD[0.00000002419735S5] |
| 02615159 | GODS[56.88918900000000000],IMX[66.30000000000000000],USD[0.7308886960000000] |
| 02615161 | ATLAS[5028.14370000000000000],BAO[7110.14503790619064000],DENT[1099.79100000000000000],DMG[21.63354837000000000],POLIS[45.58348900000000000],USD[0.000000009253493S],USDT[0.0000008128486777] |
| 02615169 | SOL[0.0000960300000000],USD[0.0000000021111710] |
| 02615171 | EUR[0.0000043835815944],USD[0.0000000021009098] |
| 02615172 | BF_POINT[200.00000000000000000],USD[30.00000000000000000] |
| 02615175 | USD[0.0035354141245950],USDT[0.0000000066883356] |
| 02615176 | BULL[0.0306847598000000],DOGEBULL[0.9288632000000000],HNT[0.29994300000000000],THETABEAR[90000000.00000000000000000],TRX[0.0000010000000000],USD[0.1189021862250000],USDT[1.3500000130792356],XRPBULL[4689.51170000000000000] |
| 02615188 | SHIB[200000.00000000000000000],USD[3.49366449184015S5] |
| 02615195 | USD[25.00000000000000000] |
| 02615197 | TRX[0.00001000000000],USDT[0.3200000000000000] |
| 02615211 | USD[0.1340387575070484] |
| 02615212 | TRX[0.0000280000000000],USDT[16061.12367855000000000] |
| 02615215 | BNB[0.0001349000000000],LUNA2[0.4593317575000000],LUNA2_LOCKED[1.0717741010000000],USD[-0.0019629154354099],USDT[0.0000000074176668] |
| 02615217 | ATLAS[2789.91200000000000000],USD[0.4157790162500000],USDT[3.190000000000000000] |
| 02615218 | ATLAS[1346.85388091881571],DFL[2354.87221003069479],TRX[0.0000010000000000],USD[0.0000000074827970],USDT[0.0000000110399688] |
| 02615227 | USD[0.0050281815000000],USDT[0.00000000080385210] |
| 02615229 | ETH[0.0000000006133950],USD[385.7014852824500000] |
| 02615230 | FTT[0.0000000071713190],LUNA2[0.00000000090000000],LUNA2_LOCKED[6.14692047500000000],USD[0.00000000853814S9],USDT[0.00000000443S9850] |
| 02615232 | BTC[-0.0375321006893915],ETH[0.6257202000000000],ETHW[0.6257202000000000],FTT[0.0001946673654000],SOL[-14.82381189191409S3],USD[2515.65779971230465S9],USDT[-1828.92078843360S3214] |
| 02615233 | ETH[0.0000000337500000],USD[0.0000000015441S9] |
| 02615234 | ATLAS[0.0033119166560000],BAO[1.00000000375180000],BF_POINT[300.00000000000000000],BTC[0.0000000678413S6],CEL[0.00000000016210000],CHR[0.0000000044310000],CRO[0.00000005796000],CVC[0.0011545000000000],DFL[0.0000000095160000],DMG[0.00000000034850000],EMB[0.00000000931S0000],EUR[0.0022199818642727],1J_FRONT[0.00000014000000000],FTM[0.00000000839000],GAL[0.00000000061000000],HUM[42.10963910000000000],KIN[0.00000000643B0000],LINA[0.0019713714920000],LRC[0.0000000692000000],MATIC[143.322602660300098S9],MTA[0.0002394178280000],RAMP[54.237077640000000000],RSR[0.0028674454800000],SAND[40.47503749342900000],SLP[0.00000008448S0000],SPELL[0.0148044300000000],TLMI[0.0000000096930000],TRU[0.0002273400000000],UBXT[0.0034931600000000],USDT[0.0000000091117951],USTC[0.00000000833100000],USD[0.0000000088699350],USDT[0.0000000049773666] |
| 02615243 | USD[0.7733228376000000],USDT[0.0051800000000000] |
| 02615244 | ETH[0.0000000021296000],USDT[0.0000000096133344] |
| 02615252 | BTC[0.0253503000000000],ETH[0.2749800300000000],ETHW[0.2749800300000000],EUR[0.0002048598766325],FTM[91.53483850000000000],MATIC[110.46928883000000000],SOL[0.7654313300000000] |
| 02615255 | USD[1.2968413428192036],USDT[0.0000000195315905] |
| 02615256 | BTC[0.0162585900000000],ETH[0.2496639600000000],ETHW[0.2496639600000000],SOL[1.0621619500000000],USD[0.0007454027247387] |
| 02615260 | BTC[0.0000500000000000],FTT[0.00000000791000000],USD[0.0221106101126372] |
| 02615261 | ATLAS[1199.76200000000000000],USD[0.0754044125000000],USDT[0.0000000011531040] |
| 02615263 | BTC[0.0758393971847410],FTT[3.80330904231616S0],USD[0.0027370448800000],USDT[0.0001515770959499] |
| 02615265 | BTC[0.0000000125779502],DOGE[2.00000000000000000],LUNA2[0.00000000500000000],LUNA2_LOCKED[0.420828931900000S0],LUNC[0.0000000159908400],TRX[0.0000000345760S0],USD[0.0000000690161911],USDT[0.0000000620905706] |
| 02615273 | BEAR[0.00000000235264S0],BNB[0.0000000073328310],BTC[0.000000006836312S],BULL[0.0000000093724282],DYDX[0.00000000088000000],FTT[25.15307256228872S0],IMX[0.0000000096000000],SOL[0.00000000963180S0],USD[12.521540923153606S],USDT[0.0000000149586715] |
| 02615293 | FTT[2.400000000000000000],GALA[210.00000000000000000],GBP[0.0000543107086019],USD[0.9536218315200000],XRP[116.00000000000000000] |
| 02615294 | ATLAS[3840.00000000000000000],TRX[0.0000010000000000],USD[4.70181470465000000],USDT[0.0093380000000000] |
| 02615297 | ETH[0.0000071600000000],ETHW[0.00000328000000000],USD[-77.2471322283864413],USDT[86.52915776504377S4] |
| 02615299 | BTC[0.0021000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTM[19.99600000000000000],FTT[0.90000000000000000],USD[2.3459909824307652] |
| 02615311 | RAY[67.77300392000000000],USD[0.92799129913924T8],USDT[0.000000331934066] |
| 02615321 | LUNA2[0.18182628280000000],LUNA2_LOCKED[0.4242613265000000],LUNC[39593.05588980000000000],USD[0.0099913662863770],USDT[0.0000000052942616] |
| 02615323 | MATIC[9.99000000000000000],MBS[0.97300000000000000],USD[0.00790755362725S6],USDT[325.37000000400000000] |
| 02615325 | ATLAS[1509.88200000000000000],USD[0.9580876547500000],USDT[0.0000000147942917] |
| 02615330 | ALGO[0.0000000138011S02],USD[0.0001113461029001],USDT[0.0018314709731088] |
| 02615331 | BNB[0.0149464977395522],BTC[20.000000004527245S],ETH[0.0000000197320A8],FTT[0.0000000062649722],LUNC[0.0000000095387710],RUNE[0.00000000983629S4],SOL[0.00000000591851S7],USD[0.0000033459131827] |
| 02615333 | BTC[0.0000001000000000],SOL[0.0002240124290862],USD[-0.0003839988540504],USDT[0.0000000027400386] |
| 02615339 | USD[0.0034793600000000],USDT[0.0000000016593146] |
| 02615341 | USD[0.3013394577919100],USDT[0.1557019575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02615343 | FTT[25.1494586800000000],USD[0.0023698067260588] |
| 02615345 | BAO[1.000000000000000000],BTC[0.000004900000000],EUR[0.0000000036593944],SOL[0.005625040000000000],USD[0.9673516452331717],USDT[0.000000091844315] |
| 02615347 | USD[26.4621584900000000] |
| 02615350 | AVAX[5.0000000000000000],FTM[67.993800000000000000],FTT[7.300000000000000],GRT[199.960000000000000000],MATIC[89.978000000000000000],MOB[15.496900000000000000],SNX[39.600000000000000000],USD[0.0115968150000000] |
| 02615354 | USD[30.0000000000000000] |
| 02615355 | BCH[0.2270258900000000],BNB[0.0045000000000000],USD[0.0000002921422790] |
| 02615357 | IMX[186.7645080000000000],TRX[0.0000010000000000],USD[0.2084883600000000],USDT[0.0000000061263331] |
| 02615358 | AURY[10.3735493700000000],BAO[2.0000000000000000],MANA[19.2408957800000000],TRX[0.0000010000000000],USDT[0.0000000077193554] |
| 02615361 | COMP[109.5747000000000000],DOGE[9271 7.9233200000000000],DOT[577.4999240000000000],GME[2.4800000000000000],NIO[1056.3350000000000000],SAND[2138.0000000000000000],SUSHI[1413.0000000000000000],USD[-2755.6136971682150000000],USDT[9095.7428612400000000] |
| 02615363 | BNB[0.0000000054000000],DAI[0.0000001000000000],USD[0.0971294657468592],USDT[0.0000000073132622] |
| 02615364 | AKRO[1.0000000000000000],APE[75.0112137900000000],AUD[0.0000001335946924],DENT[1.0000000000000000],IMX[442.7446824700000000],UBXT[3.0000000000000000],USD[0.0000000339416308] |
| 02615366 | EUR[0.0000097843305164] |
| 02615375 | BNB[0.0024736700000000],IMX[56.5886800000000000],POLIS[7.1985600000000000],USD[0.2630236120000000] |
| 02615377 | EUR[0.0072681100000000],USD[20.4896204797917938] |
| 02615379 | SOL[0.0000008195400000] |
| 02615390 | ETH[0.0000000640546241],FTT[0.1964221350000000],SOL[0.0000000022400000],TONCOIN[17.3446583377280535] |
| 02615393 | BTC[0.0000027600000000],FTT[0.0862281700000000],USD[0.1857521450000000] |
| 02615394 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0027283334009420],TRX[2.0000000000000000],USD[0.0100000004748829] |
| 02615397 | TRX[0.0007770000000000],USD[0.0126267421500000] |
| 02615401 | BRZ[0.0036611572925800],ETH[0.0000001000000000],SOL[0.0099880000000000],USDT[0.0000000100743121] |
| 02615403 | ATLAS[4952.8483053900000000],FTT[0.3070274842281080],KIN[1699736.0000000000000000],LOOKS[114.9770000000000000],MNGO[0.0000000080000000],TRX[0.0001850000000000],USD[0.3627657221141423],USDT[0.0000000828193930],WAXL[27.9944000000000000] |
| 02615410 | USD[0.0015588153075000],USDT[0.0021391499375000] |
| 02615411 | ATLAS[942.3345557200000000],USD[0.0000000010668752],USDT[0.0000000105764864] |
| 02615412 | ATLAS[379.9278000000000000],BAR[0.0000000091299682],USD[0.0000001509360078],USDT[0.0000000039106654] |
| 02615417 | SHIB[0.0000000037979500],USDT[0.0000000068202256] |
| 02615419 | BNB[0.0000000151426379],DOGE[0.0000000063457207],ETH[0.0000000086720842],GODS[20.4544798800000000],LUNA2[0.0000566706894700],LUNA2_LOCKED[0.0001322316088000],USD[0.0000000086154710] |
| 02615422 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000111126954],USDT[0.0000000008193804] |
| 02615423 | ATLAS[2628.5395869371915684],USD[1.3618445600000000] |
| 02615424 | BTC[0.1786249715615730],ETH[0.0000000012478250],TRX[0.0005860000000000],USD[0.0089737177741465],USDT[0.7894212500000000] |
| 02615433 | MOB[51.4200000000000000] |
| 02615438 | ETH[0.0009128600000000],ETHW[0.0009128566567310],USD[0.3393573950000000] |
| 02615445 | BRZ[2.0449923700000000],POLIS[1.0000000000000000],USD[0.0000000067617746] |
| 02615446 | DYDX[0.0759600000000000],TRX[2.0000000000000000],USD[0.0012541587221588],USDT[0.0000000002673516] |
| 02615450 | ETH[0.0004989500000000],USD[0.0003972534665],USDT[37.0418105718568050] |
| 02615452 | USD[0.0190987405000000],USDT[0.0670056628750000],XRPBULL[61720.0000000000000000] |
| 02615458 | USDT[0.0000011716071924] |
| 02615459 | AGLD[0.2000000000000000],AKRO[9.0000000000000000],AMPL[0.0000004069250 6],AUDIO[0.3000000000000000],BAL[0.0400000000000000],BAR[0.1000000000000000],BLT[1.0000000000000000],CHZ[1.0000000000000000],CLV[1.5000000000000000],CVC[0.3934035000000000],DENT[35.0000000000000000],DFL[10.0000000000000000],DMGD[600000000000000],DODO[1.2000000000000000],EDEN[1.5000000000000000],EMB[2.0000000000000000],ETH[0.0002978900000000],ETHW[0.0002978900000000],EUR[0.0188954774074566],FRONT[0.1000000000000000],GOG[1.0000000000000000],GT[0.1000000000000000],HGET[0.5000000000000000],INTER[0.0998010000000000],JJET[0.7067700100000000],JST[3.0000000000000000],KSOS[49.9620000000000000],LUA[0.8000000000000000],MCB[0.0200000000000000],MEDIA[0.0100000000000000],MTA[1.0000000000000000],MTL[0.3000000000000000],ORBS[10.0000000000000000],OXY[0.5000000000000000],PORT[0.2000000000000000],PRISM[2.0000000000000000],PSY[4.0000000000000000],PUND[X0.3000000000000000],QI[0.5000000000000000],RAMP[2.0000000000000000],REAL[0.1000000000000000],REEF[10.0000000000000000],ROOK[0.0440000000000000],SKL[1.0000000000000000],SLND[0.2000000000000000],SLRS[0.0665007900000000],SNY[1.0000000000000000] |
| | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000000597278 59] |
| 02615462 | EUR[0.0000000052868601],FTT[0.0000000834051 90],LOOKS[0.0000000662756301],LUNA2[0.0000002195092 44],LUNA2_LOCKED[0.0000005121882 36],LUNC[0.0047798600000000],USD[0.8745638241034370] |
| 02615466 | ATLAS[1719.0499709600000000],USD[0.2503481125816656] |
| 02615468 | ETH[0.0566193300000000],ETHW[0.0566193300000000],FTT[2.0000000000000000],SOL[0.5200000000000000],USD[581.0738838057084576000000000],USDT[0.0000083927525 00],XRP[29.7500000000000000] |
| 02615471 | USD[0.0000000015000000],USDT[0.0000000056573655] |
| 02615472 | USD[26.4336576000000000] |
| 02615476 | AURY[13.3385100000000000] |
| 02615478 | USD[0.0000001672215 50],USDT[0.0000000073261425] |
| 02615491 | BTC[0.0002000000000000] |
| 02615492 | AUDIO[0.0000000028849262],ETH[0.0000001000000000],EUR[0.0000000026263736],USD[0.0000000119055060] |
| 02615494 | CRO[109.9791000000000000],GALA[49.9905000000000000],MANA[1.0000000000000000],SAND[5.9988600000000000],USD[0.8427579275000000] |
| 02615496 | ATLAS[478.9588000000000000],TRX[0.0000010000000000],USD[0.7257606000000000] |
| 02615502 | AAVE[0.0000096000000000],ALICE[0.0000022400000000],ANC[458.2654367900000000],BAO[1.0000000000000000],BTC[0.0000001000000000],CREAM[0.0004600000000000],DENT[3.0000000000000000],DOGE[3514.6116251100000000],ETH[0.0001048000000000],ETHW[0.0001048000000000],EUR[0.1398230646839208],GALA[1126.7016697410000000],GENE[0.0018669000000000],GMT[340.6270244400000000],GODS[0.0002242800000000],KIN[3.0000000000000000],LTC[0.0003150100000000],MANA[0.0003540000000000],MAPS[909.6346050600000000],MTL[0.7942256000000000],RAMP[2723.8803442400000000],RSR[1.0000000000000000],SAND[0.0004013700000000],SHIB[39303.8710358700000000],SOL[0.0007104000000000],TONCOIN[0.6950676100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0027407844481 19],XPLA[13.6962457200000000] |
| 02615507 | BNB[0.0000000955578200],ETH[0.0000079007735041],ETHW[0.0000000773504 1],LUNA2[0.0030706564362000],LUNA2_LOCKED[0.0071648650190000],SOL[0.0000001000000000],USD[-0.0081513471932381],USDT[0.0018306528020860],USTC[0.3056970175015400] |
| 02615512 | BTC[0.0000000746200000],FTT[0.0000000032705770],USD[0.0000000049124150],USDT[0.0000017464394] |
| 02615513 | ATLAS[4302.1532591600000000],USD[0.0000045528847691],USDT[0.0000000015040134] |
| 02615518 | USD[9947.2131810160000000] |
| 02615525 | BLT[12.0000000000000000],SOL[0.0070888400000000],USD[0.8940511400000000],USDT[8.8219628150000000] |
| 02615529 | BTC[0.0002123000000000],MATIC[0.1185436600000000],USD[0.0088931446300000],USDT[0.0000000138500936] |
| 02615530 | BTC[0.0000094896479400],USD[0.0008621021136300] |
| 02615533 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02615537 | SOL[0.00000000074618700] |
| 02615544 | USD[1.8356080000000000] |
| 02615545 | ATLAS[1939.7360000000000000],USD[0.1249234170000000],USDT[0.0000000054285130] |
| 02615550 | GODS[0.0975800000000000],USD[0.0079714138000000],USDT[0.0000000040134350] |
| 02615551 | ATLAS[550.0000000000000000],RUNE[3.9000000000000000],TRX[0.0000010000000000],USD[0.0137990987500000],USDT[0.0073540000000000] |
| 02615556 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],USDT[0.0000003529564522] |
| 02615557 | EUR[0.0000000000007224],USD[0.9039620597076546],USDT[0.0000000098944204] |
| 02615564 | BTC[0.0015000000000000],USD[148.0156609000000000] |
| 02615569 | ATLAS[109.9791000000000000],BTC[0.0004999050000000000],USD[1.7958347700000000],USDT[0.0000000069488381] |
| 02615577 | DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000430496247123] |
| 02615587 | USD[3.7225752636000000],USDT[3.3358082440000000] |
| 02615589 | AVAX[0.0000000078270915],BTC[0.0901889134892527],CRO[0.0000000041552800],DOT[0.0000000904611101],ENJ[0.0000000098888591],ETH[0.0000000016647348],ETHW[0.0439670216647348],USD[0.0000869131310488],USDT[0.0016644116942655] |
| 02615592 | ATLAS[589.9980000000000000],TRX[0.0000010000000000],USD[0.0145318485000000],USDT[0.0000000024305800] |
| 02615595 | GOG[37.9977200000000000],USD[0.1316589937500000] |
| 02615606 | BTC[0.0004999140000000],BUSD[12.7931162200000000],FTM[24.0000000000000000],LUNA2[5.5653157430000000],LUNA2_LOCKED[12.9857367330000000],LUNC[663847.3900000100000000],SHIB[200000.0000000000000000],USD[254.8935511076006747],USDT[0.0047494602910813] |
| 02615608 | AURY[0.4169588705000000],USD[0.0000000946626200],XRP[200.0000000000000000] |
| 02615609 | USD[742.0378575400000000] |
| 02615612 | BNB[0.0000000100000000],SOL[1.3068973853000000],USDT[0.0000000061302607],USTC[0.0000000005389570] |
| 02615614 | BTC[0.0000000213587266],ETHW[0.0000000084195551],FTT[0.0000000008075881],USD[-0.0001793538330529],USDT[0.0000000215654556] |
| 02615617 | USD[0.0000004398851110],USDT[0.0000000551930732] |
| 02615620 | ETHW[0.0490000000000000],ETHW[0.0490000000000000],USD[0.6465528005124617] |
| 02615625 | CRO[9.9480000000000000],MANA[0.9964000000000000],SAND[0.1458100100000000],TRX[0.0000060000000000],USD[0.0007867974170426],USDT[0.0000000060682926] |
| 02615626 | LUNA2[0.1682217948000000],LUNA2_LOCKED[0.3925175213000000],LUNC[36630.6500000000000000],USD[112.2176668444496450000000000000] |
| 02615629 | AURY[5.9988000000000000],POLIS[25.0993400000000000],USD[0.1780636420000000] |
| 02615633 | ATLAS[509.9525000000000000],TRX[0.0000010000000000],USD[0.3203485972750000],USDT[0.0033170000000000] |
| 02615634 | ATLAS[6330.5562446000000000],TRX[0.0000010000000000],USDT[0.0000000007722560] |
| 02615636 | BNB[12.8102231992093000],ETH[11.8993114278067185],ETHW[11.8341648558052385],FTT[25.0462648035320000],LRC[1000.0000000000000000],SOL[12.8932634500000000],USD[5.6431810870893100] |
| 02615637 | APE[2.6000000000000000],USD[0.7759503000000000],USDT[0.0000000054327395] |
| 02615638 | BTC[0.0000000300000000],ETH[0.0000000009822021],SPELL[63.6201584700000000],USD[0.0000191276273000],USDT[0.0000000326953590] |
| 02615640 | USD[0.0427717673682480] |
| 02615641 | GENE[0.0998200000000000],NFT [4819376120722999946][1],NFT [5299471035853586161][1],USD[20.0990087930460000] |
| 02615644 | SOL[0.0000000100000000] |
| 02615647 | TONCOIN[344.5475716900000000],USD[0.0000010538724] |
| 02615649 | USD[189.0139369982625000000000000],USDC[1.0000000000000000] |
| 02615651 | CRV[0.3207100000000000],GALA[9.9729250000000000],KSHIB[9.4522300000000000],POLIS[0.0589110000000000],RSR[3.2703000000000000],RUNE[0.0079750000000000],SAND[0.9132000000000000],SRM[0.8292500000000000],TRX[0.0000010000000000],USD[0.0013731559297500] |
| 02615652 | SOL[0.0000000054038570] |
| 02615653 | USDT[0.4720361425000000] |
| 02615654 | ATLAS[9695.0553609600000000],MBS[0.0564890000000000],RAY[48.1796880000000000],SOL[0.1112020800000000],USD[0.6264590389596340],USDT[0.0000000116952131] |
| 02615660 | TRX[0.0000030000000000],USDT[0.0002441923015016] |
| 02615665 | ATLAS[1640.0000000000000000],USD[0.4650605820000000] |
| 02615687 | ATLAS[9.6048000000000000],USD[7.2922972240625000],USDT[0.0000000064043740] |
| 02615687 | FTT[0.0000000059665010],USD[0.2822530489774654] |
| 02615689 | FTT[17.6700054054034592],USD[0.0000000074000000] |
| 02615691 | BTC[0.0000014501502922],ETH[0.0000000100000000],USD[-0.0001534185494422],USDT[0.0000000050000000] |
| 02615696 | BAO[1.0000000000000000],BAT[1.0137821800000000],DENT[3.0000000000000000],EUR[16256.7411327031958885],FIDA[1.0339491300000000],KIN[1.0000000000000000],SOL[0.1099923700000000],UBXT[1.0000000000000000] |
| 02615697 | USD[25.0000000000000000] |
| 02615701 | IMX[41.0924190000000000],USD[0.3440361080000000],USDT[0.0000000067264786] |
| 02615705 | ATLAS[0.0013366500000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002832496836953],VGX[0.0001175300000000] |
| 02615707 | BTC[0.1886998900000000] |
| 02615709 | ATLAS[140.0000000000000000],USD[1.1266005800000000] |
| 02615712 | IMX[2802.3000000000000000],SOL[0.0000001000000000],USD[194.4364885392720098] |
| 02615713 | ATLAS[1000.0000000000000000],ETH[0.0000000020000000],RUNE[64.4717402323070140],TRX[0.0000000017381728],USD[0.0000043486405517] |
| 02615715 | USDT[0.0000000047937378] |
| 02615718 | ATLAS[186.2862840000000000],POLIS[4.8232055000000000] |
| 02615721 | USD[1.1841067541753999],USDT[0.0000000061947952] |
| 02615723 | COPE[174.0000000000000000],USD[-1225.5080358317500000],XRP[6098.0000000000000000] |
| 02615724 | ETH[0.0000000200000000],EUR[0.0000000100000000],USD[1.8137109220438578] |
| 02615730 | EUR[50.0000000000000000] |
| 02615733 | EUR[0.0000000048961390] |
| 02615738 | GALA[670.0000000000000000],RUNE[13.8000000000000000],USD[0.6458993372000000],USDT[0.0000000079974608] |
| 02615741 | FTT[0.0271280592230053],USD[0.0000000113870462],USDT[0.0000000034466980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02615743 | DENT[1.000000000000000000],GBP[0.000000745368352],KIN[1.000000000000000000],SOL[1.961371490000000000],TRX[1.000002296141621400] |
| 02615750 | BTC[0.000000007295083000],ETH[0.000000002098131300],FTT[0.000000001910818800],LINK[0.000000098445212000],MBS[59.000000000000000000],OKB[0.000000009368310600],USD[0.000000080637782100],USDT[0.000000007734058100] |
| 02615755 | ETH[0.000098389000000000],ETHW[0.000983890000000000],EUR[3.246524694783647000],LUNA2[0.000055720640080000],LUNA2_LOCKED[0.000130148268000000],LUNC[12.133286690000000000],SOL[2.031437370000000000],USD[0.000447118342955100] |
| 02615760 | USD[0.000318664586980000] |
| 02615770 | ETH[0.039000000000000000],ETHW[0.390000000000000000],SOL[1.320000000000000000],USD[79.128950468900000000],USDT[0.000000005632511600] |
| 02615774 | BNB[0.004919730000000000],USD[0.613705653600000000] |
| 02615780 | TRX[0.000001000000000000],USDT[1979.000000000000000000] |
| 02615781 | USD[-1.598494360000000000],USDT[3.379450000000000000] |
| 02615782 | BNB[0.000000001068540500],CHZ[0.000000003535000000],FTT[0.000000009393963510],USD[0.000014197929249500],USDT[0.000000023905230700] |
| 02615794 | LTC[0.002191600000000000] |
| 02615802 | BTC[0.000099873841600000] |
| 02615803 | IMX[1067.707053816810201600] |
| 02615804 | EUR[0.000000002471499100],USD[0.000000011988551000],ZRX[1.347854230000000000] |
| 02615807 | NFT (411416205748763982)[1],NFT (424596163411317700)[1],NFT (558983338713011459)[1],SOL[0.000000002562750000],USD[0.000000083343947000] |
| 02615810 | ATLAS[0.000000004001170400],GOG[55.829993400000000000],USD[0.000000006371400000] |
| 02615811 | ATLAS[421.919381683926496000],SOL[0.000005300000000000],UBXT[1.000000000000000000] |
| 02615815 | AKRO[4.000000000000000000],BNB[0.000000093872700000],CEL[0.000000007834306300],FRONT[1.000000000000000000],GBP[0.000000005608699600],GOG[0.000000091218990000],KIN[6.000000000000000000],TRX[3.000930000000000000],UBXT[5.000000000000000000],USD[0.000000122954084000],USDT[0.000000004640657000] |
| 02615817 | BTC[0.021546784249600000],LUNA2[25.857543090000000000],LUNA2_LOCKED[0.334267210000000000],USDT[1.546530014043200000],USTC[3660.260201666645170000] |
| 02615826 | ETH[0.000000097088728000],FTM[44.352909318000000000],RUNE[7.523334252334137600],SOL[1.116008312507886800] |
| 02615830 | USD[0.000634366427494000] |
| 02615831 | NFT (313714111295474603)[1],NFT (503448525003397885)[1],NFT (550525233400400908)[1],USD[0.001288710200000000] |
| 02615835 | FTT[0.000300010000000000],USD[0.007910661190000000],USDT[0.000000045614688000] |
| 02615838 | USD[0.000000000000000000] |
| 02615840 | 1INCH[21.032137200000000000],CRV[10.000000000000000000],ETH[0.314944863015500000],ETHW[0.332465613231000000],FTT[43.223161688560000000],IMX[1019.376060000000000000],LTC[1.033160330000000000],RAY[132.006837465000000000],SOL[4.557812304100655400],SRM[203.317652190000000000],SRM_LOCKED[2.865110810000000000],USD[0.252181770134310700],USDT[0.000000110813802200] |
| 02615841 | FTT[0.199960000000000000],USD[3.598259200000000000] |
| 02615844 | BTC[0.000000052100000000],PERP[0.000000069519280],USD[0.000000010369516300],USDT[0.000000018398899000],XAUT[0.000000003494888000] |
| 02615845 | EUR[0.000000081731210],USD[0.000000128530305],USDT[0.000000019114808] |
| 02615849 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000134512758],KIN[3.000000000000000000],RSR[1.000000000000000000],USDT[0.000192169004775140] |
| 02615860 | 1INCH[55.026560420000000000],BTC[2.001062617441800000],CHF[0.000000001273218],ETH[0.129040530000000000],ETHW[0.129040530000000000],LUNA2[0.459155159900000000],LUNA2_LOCKED[1.071362040000000000],LUNC[99982.002769600000000000],RAMP[107.000000000000000000],SOL[0.796625080000000000],USD[1155.309984960061312910],USDT[0.000000000720583],XRP[150.000000000000000000] |
| 02615864 | SOL[0.000000035998790],USD[0.000000125154255],USDT[0.000001235764369] |
| 02615865 | BAO[9.000000000000000000],BTC[0.003300670000000000],ETH[0.004652750000000000],ETHW[0.045979900000000000],FTT[0.336807000000000000],KIN[309120.905771110000000000],MRNA[0.107479240000000000],SOL[0.213350370000000000],UBXT[1.000000000000000000],USD[3.752767020688308] |
| 02615866 | ETH[0.000073160000000000],ETHW[0.000073157221627],USD[-0.000059896545819],USDT[0.006237852709430] |
| 02615876 | USD[56.709831210000000000] |
| 02615877 | CRO[0.000646180000000000],DOGE[0.019586980000000000],EUR[0.002082084997970],MANA[14.501569840000000000],USD[0.145809087402018] |
| 02615886 | EUR[0.000000274762546],SAND[10.518577580000000000],USD[0.000000005328785020] |
| 02615890 | BNB[0.000000022461144],BTC[0.005958600000000000],FTM[0.991783480000000000],FTT[0.000000004000000000],USD[0.430882755627716100] |
| 02615896 | KIN[2.000000000000000000],MATH[1.000000000000000000],USDT[0.000000007655484] |
| 02615900 | ETH[0.000001000000000000],ETHW[0.000000010000000000] |
| 02615903 | POLIS[28.421301440020310000],TRX[0.500001000000000000],USD[0.308006891050000000],USDT[0.007825000000000000] |
| 02615904 | SOL[0.000000940500000000],USD[0.640817271025803500],USDT[0.000000029342518] |
| 02615905 | DFL[819.844200000000000000],GODS[0.098271000000000000],SPELL[10398.518000000000000000],TRX[0.000001000000000000],USD[2.197077003485000000],USDT[0.007180000000000000] |
| 02615910 | USD[0.000014368080197360] |
| 02615912 | TRX[0.000001000000000000],USD[0.000000115501288] |
| 02615923 | TRX[0.000001000000000000],USD[0.000000125791333] |
| 02615924 | EUR[0.000000046291616] |
| 02615930 | AURY[1.121347480000000000],USD[0.000000070310230] |
| 02615931 | BTC[0.000020700000000000] |
| 02615939 | USD[0.112647216903500080] |
| 02615943 | BTC[0.159831179138500000],EUR[1299.200000067049560],TRX[0.000037000000000000],USD[-127.407155971876814100],USDT[699.200086813948806] |
| 02615945 | USD[0.000001744785332] |
| 02615947 | KIN[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000024771478533320] |
| 02615948 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],ATLAS[269.362892718000000000],BAO[12.000000000000000000],BNB[0.000000002760000],DENT[3.000000000000000000],ETH[0.000004644887426680],ETHW[1.160137424887426800],GMT[0.000000104219505],GST[0.002456700000000000],KIN[12.000000000000000000],LUNA2[0.328460240200000000],LUNC[260.767312024000000000],RSR[1.000000000000000000],SOL[0.037530526860371],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000025737453583],USDT[308.870132958215029600] |
| 02615955 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000002600000000000],USD[0.000163822560870],USDT[2.630233461051319700] |
| 02615957 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000086877524] |
| 02615960 | BTC[0.000410840000000000],USD[0.000113951675320300],USDT[0.000001249837936] |
| 02615963 | ATLAS[10008.100000000000000000],ETH[0.000000015943900],USD[0.477342412250000] |
| 02615964 | AKRO[1.000000000000000000],EUR[1.000000001849998200],USDT[1.379540670000000000] |
| 02615969 | SLRS[195.000000000000000000],USD[0.024615103770000],USDT[0.001789000000000000] |
| 02615972 | BNB[0.000000004808080000],USD[0.482683854192430000],XRP[62.021234070000000000] |
| 02615975 | LUNA2[0.018625506820000000],LUNA2_LOCKED[0.043459515910000000],LUNC[0.060000000000000000],TRX[0.300001000000000000],USD[0.879281467200000000],USDT[0.069671910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02615977 | BTC[0.0017412500000000],UBXT[1.0000000000000000],USD[0.0003318127379685] |
| 02615979 | BTC[0.2920326800000000],DENT[1.0000000000000000],ETH[1.3881924300000000],ETHW[1.3876209600000000],EUR[0.0046401450125903],SOL[85.7403334400000000] |
| 02615981 | USD[0.0000000101848152],USDT[0.0000000079268892] |
| 02615984 | USD[0.0000000061748424],USDT[450.0028724381663682] |
| 02615985 | AUDIO[0.0503097000000000],BTC[0.0179967600000000],CRO[704.0455919500000000],DOGE[0.9398143500000000],ETH[0.0489573300000000],ETHW[0.0489573300000000],FTM[0.4424403300000000],GALA[8.8066552600000000],GBP[0.0001519209159229],IMX[0.0648762500000000],MANA[0.0903631800000000],MATIC[3.1272620300000000],NEAR[0.0491841400000000],OXY[0.8103570100000000] |
| 02615987 | AUDIO[0.1541281000000000],SHIB[44626.7978171500000000],SOL[0.0076842214174252],USD[841.3346182860376695],USD[0.0093922257681510],XRP[0.9494549200000000] |
| 02615987 | ATLAS[941.2891724515400000],REEF[0.0000000023309563],TRX[0.0000010000000000],USDT[0.0000000133220794] |
| 02615988 | USD[0.1265794955459051],USDT[-0.0081370344298559] |
| 02615992 | BLT[0.6509885300000000],USD[0.5863455998123599],USDT[0.0000000065685200] |
| 02615999 | USD[0.0098854766450000] |
| 02616000 | BNB[0.0000000016619000],ETH[0.0000000081515257],USD[0.0000302130222886] |
| 02616008 | AGLD[142.8913409400000000],ALCX[0.0007830200000000],ALPHA[310.9566987971744500],ASD[376.2937114397449058],ATOM[4.4993262600000000],AVAX[5.2992400000000000],BADGER[10.8172925000000000],BCH[0.1919809470414412],BICO[22.9916400000000000],BNB[0.3298752840000000],BNT[25.1912250208188061],BTC[0.0352414621421010],CEL[0.0753570000000000],COMP[1.4232184184000000],CRV[0.9977200000000000],DENT[9096.9600000000000000],DOGE[3576.6109040000000000],ETH[0.0589483979000000],ETHW[0.0149625700000000],FIDA[58.9802000000000000],FTM[1413.3533759294263939],FTT[5.5994891400000000],GRT[280.8561814000000000],JOE[148.9101186000000000],KIN[1140000.0000000000000000],LINA[2349.5000000000000000],LOOKS[94.9745400000000000],MANA[581.9065166900000000],MOB[0.4978641784420065],MTL[21.5959150000000000],NEXO[41.0000000000000000],PERP[40.5482322000000000],PROM[5.7773951000000000],PUNDIX[0.0920010000000000],RAY[1.2556543173811046696],REN[123.8919166000000000],RSR[9208.9234447534562809],RUNE[4.4049072917297081],SAND[68.9916400000000000],SKL[256.8212271000000000],SPELL[98.5370000000000000],SRM[38.9990785000000000],STMX[3598.6681000000000000],SXP[38.8808392600000000],TLM[1106.8516100000000000],USD[370.8955334064497085],WRX[162.9573450000000000] |
| 02616010 | USD[200.0100000000000000] |
| 02616013 | BTC[0.0036093361280000],ENJ[0.9825400000000000],ETHW[0.1501837500000000],EUR[0.7306000000000000],USD[0.9463935699100000],USDT[0.0235000000000000],XRP[0.1854200000000000] |
| 02616019 | ATLAS[16987.3760000000000000],DOGE[0.0279738100000000],TRX[0.0000010000000000],USD[-0.0038521134549746],USDT[0.0000001105976800] |
| 02616021 | EUR[3.1177205000000000],USD[8.2771733613827500000000000000] |
| 02616023 | BTC[0.1606946200000000] |
| 02616030 | NFT [472198805416065029][1],USD[0.0000008794178560] |
| 02616044 | LUNA2[0.0911348708400000],LUNA2_LOCKED[0.2126480320000000],LUNC[19844.8100000000000000],SPELL[700.0000000000000000],USD[0.0000013466072200] |
| 02616055 | BLT[159.6339303300000000],CRO[1164.6247035000000000],MATH[638.4955443200000000],USDT[0.0000001370060400] |
| 02616057 | TRX[0.0000030000000000],USD[0.0000000074881168],USDT[0.0000000045047200] |
| 02616062 | ATLAS[0.0000000057500000],MNGO[0.0000000040000000],NFT [357041838309941539][1],NFT [411808302222272832][1],NFT [460525658956256734][1],RAY[0.0000000054684600],USD[0.0000000027509872],XRP[0.0000001000000000] |
| 02616063 | AAVE[0.0006248000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.1651490300000000],ETHW[0.1647657100000000],EUR[0.0002581817713900],KIN[2.0000000000000000],LINK[0.0007408700000000],MATIC[0.0236363900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 02616064 | BTC[2.6336988100000000] |
| 02616072 | TRX[0.0000010000000000],USD[0.0000000132280519],USDT[0.0000000036898500] |
| 02616074 | BNB[0.0000000019200000],BTC[0.0034401930000000],ENJ[20.1499444775400000],ETH[0.0474259170000000],ETHW[0.0474259170000000],FTM[22.5978804290000000],MANA[17.1777843460000000],MATIC[30.2235975247200000],POLIS[8.1087287524200000],RUNE[5.3066543030000000],SOL[1.0186538552000000],USD[0.0200679424882989] |
| 02616082 | USD[0.0026437274427190] |
| 02616084 | LRC[393.9278000000000000],USD[1.1142386997450000],USDT[0.0053000000000000],XRP[0.2000000000000000] |
| 02616085 | 1INCH[5.4441768683725200],BTC[0.0001000000000000],CRO[120.0000000000000000],USD[19.8582766083296000],USDT[0.0073430000000000] |
| 02616103 | NFT [395770216113938301][1],NFT [524469433862105047][1],NFT [539555863186679770][1],USD[0.0000000055000000] |
| 02616106 | ATLAS[780.0000000000000000],USD[1.0364206027500000] |
| 02616118 | ATLAS[0.0000028000000000],AVAX[0.2576725400000000],SOL[0.1177708500000000],USD[0.0000000017080800],USDT[0.0000011003997 19] |
| 02616134 | EUR[0.0000003060880000],FTT[0.0988753079214835],SOL[0.9998100085260472],USD[0.0952221262605710],USDT[0.0000000090502738] |
| 02616135 | BAO[3.0000000000000000],FTM[80.1666083900000000],GBP[2.4555593492503083],KIN[1.0000000000000000],SOL[0.5648046000000000],UBXT[1.0000000000000000],USD[0.0000000086170702] |
| 02616141 | USD[1.0000000028000000] |
| 02616145 | TONCOIN[8.2500000000000000],USD[0.0010553774482552] |
| 02616150 | USD[0.0243830298000000],USDT[0.3244960250000000] |
| 02616152 | ATLAS[1790.0000000000000000],AXS[1.1000000000000000],FTT[5.7000000000000000],USD[1.1710966251166428] |
| 02616156 | FTT[0.0024414979523190],POLIS[0.0387000077515200],TRX[0.0000000006490000],USD[0.0135825286949850],USDT[0.0000000068047742] |
| 02616158 | BTC[0.0008000000000000],USD[-0.8330733186655908],USDT[1.9102484200000000] |
| 02616159 | AAVE[0.3299423820000000],BTC[0.0005258938000000],CEL[0.0505894600000000],EUR[0.0252247283200000],FTT[2.4995543200000000],USD[0.0000000082960000],USDT[0.0000000040000000] |
| 02616161 | APT[0.0008604800000000],IMX[2.0000000000000000],TRX[0.0000010000000000],USD[7.9837670250000000],USDT[0.0000000031258008] |
| 02616166 | ETH[-0.0445517568220296],ETHW[-0.0442716993315529],USD[25.3719992862610973],USDT[108.5289836400000000] |
| 02616167 | AKRO[1.0000000000000000],ATLAS[2578.3297652300000000],CHZ[1.0000000000000000],EUR[0.0000000072096 10],KIN[2.0000000000000000],RNDR[0.2311510100000000],USD[0.0000000514452719] |
| 02616172 | GODS[0.0071000000000000],USD[0.1367506910500000] |
| 02616178 | NFT [303740776698588489][1],NFT [333340457729872789][1],NFT [375899573313717079][1],NFT [529228533029401307][1],NFT [576368178741507202][1],USD[0.0000012052271536] |
| 02616180 | TRX[0.0000020000000000],USD[2.0105522600000000] |
| 02616181 | IMX[30.2000000000000000],TRX[0.0000010000000000],USD[0.2398975250000000],USDT[0.0063850000000000] |
| 02616183 | ATLAS[1180.0000000000000000],FTT[0.0195041400000000],USD[0.0000005163514824] |
| 02616193 | BTC[0.0000002200000000],USD[0.0005756381518253] |
| 02616203 | POLIS[33.5055291200000000],USD[0.0000000165069312] |
| 02616204 | CQT[273.9818000000000000],FTT[2.0114869917200000],SOL[1.0080960815028788],USD[0.0000000175629120] |
| 02616205 | AAVE[0.0099997225000000],BTC[0.0013387765920000],ETH[0.0169980000000000],ETHW[0.0169980000000000],KNC[-2.1610148321905581],MXN[20.3804986700000000],RUNE[0.4255319100000000],SOL[0.2707319018881800],USD[259.9260428321639064000000000000],USDT[-67.3463679672931973] |
| 02616212 | ATLAS[639.9190000000000000],USD[0.0476723102500000] |
| 02616216 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[10644.5290228996733519],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[276.2716736500000000] |
| 02616218 | USDT[7.4125000000000000] |
| 02616219 | TRX[0.2000310000000000],USD[0.0000000072603611],USDT[0.8827171467500000] |
| 02616220 | IMX[107.8869090000000000],USD[1.6903582430000000] |
| 02616227 | SOS[1954489.9297474950765000],USD[0.0000000001943],USDT[0.0000000012778780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02616228 | LTC[0.0697279760796404],USDT[0.0000067196285111] |
| 02616229 | EUR[2.2006638700000000] |
| 02616230 | ETHW[1.0000000000000000],FTT[25.0039536800000000],GBP[720.2333806801526028],MANA[343.0000000000000000],MATIC[1030.0000000000000000],SAND[165.0000000000000000],SOL[14.8300000000000000],USD[0.0000001368102810],USDT[0.0000000026792784] |
| 02616240 | TRX[0.0000010000000000] |
| 02616242 | KIN[1.0000000000000000],RAY[0.0000000159885760],RSR[1.0000000000000000],SOL[0.0000000033987880] |
| 02616243 | ATLAS[100.2603129500000000],USD[0.0000000068957780],USDT[0.0000000054073011] |
| 02616247 | AAVE[0.1299753000000000],FTT[0.0328037071744560],MNGO[389.9259000000000000],USD[2.5882954687500000] |
| 02616249 | BNB[0.0029258500000000] |
| 02616258 | USD[5.9869208032500000],USDT[0.0000000065000000] |
| 02616261 | EUR[0.0000000459636230],USD[0.0000000161236500] |
| 02616262 | USD[2.8621886360000000] |
| 02616271 | ADABULL[0.0115559600000000],AUDIO[180.8067080000000000],AXS[2.0980160000000000],BAT[542.7238680000000000],BTC[0.0003661444000000],DOGE[1514.5317620000000000],ETH[0.1259169400000000],ETHW[0.0719169400000000],EUR[-177.5049303434297063],FTT[0.2882500000000000],GRT[893.7293580000000000],LINK[19.3954318000000000],LRC[62.7916060000000000],LTC[1.9892425400000000],MANA[274.8326880000000000],MATIC[279.7512800000000000],SHIB[4291508.4000000000000000],SOL[4.9870919600000000],UNI[1.3934242000000000],USD[-376.2432300549640400],XRP[351.8666360000000000] |
| 02616278 | IMX[417.0425800000000000],USD[750.6773441602900000000000000000] |
| 02616285 | BNB[0.0000054400000],SHIB[970923.8333953378601190] |
| 02616288 | FTM[178.6777492700000000],MATIC[300.0000000000000000],SOL[0.9725286800000000],USD[51.9989656960127409] |
| 02616291 | FTT[0.0000000094238070],SOL[0.0000000074173177],USD[0.0000018486100029] |
| 02616292 | EUR[0.0000001066931850],USD[0.0000000000389581] |
| 02616298 | USD[30.0000000000000000] |
| 02616299 | BTC[0.0000000072842500],IMX[0.0921400000000000],USD[23.2673230271201881] |
| 02616301 | TRX[0.0000020000000000] |
| 02616310 | CRO[9785.4938000000000000],FTT[79.2841400000000000],TONCOIN[1200.4718670000000000],USD[5.6163150132300000],USDT[0.0029430000000000] |
| 02616311 | BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000070000000],KIN[3.0000000000000000],MATIC[0.0000000053734528],TRX[2.0009700037003197354],UBXT[2.0000000000000000],USD[0.0000094492366835],USDT[1.7328825283122183] |
| 02616316 | BTC[0.0000000700000000],EUR[0.0000000031967370],USD[0.0001965458474183],XRP[457.0399911600000000] |
| 02616321 | KIN[40000.0000000000000000],USD[0.0458240852808959],USDT[0.0000001125829779] |
| 02616323 | USD[0.0000000060075250] |
| 02616324 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000047119282],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[66.1279488200000000],SLP[0.0000000009996636],TRX[1.0000000000000000],USD[0.0002827635708794],USDT[0.0000000001480000] |
| 02616329 | BTC[0.0000000056085024],USD[0.0000085694325198],USDT[0.0000000156501084] |
| 02616334 | SOL[0.0025135400000000] |
| 02616337 | FTT[0.0668087426108318],USD[9.0518566620000000] |
| 02616341 | USD[25.0000000000000000] |
| 02616344 | BTC[0.0084000000000000],DOGE[434.9173500000000000],ETH[0.0479908800000000],ETHW[0.0479908800000000],SHIB[10298043.0000000000000000],UNI[4.6998100000000000],USD[107.0760870920000000] |
| 02616347 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.2806878400000000],BTC[2.0205572700000000],DENT[2.0000000000000000],DOT[4.8345813000000000],ETH[0.2066793300000000],ETHW[0.2064638700000000],FB2.8992259500000000],GBP[0.7064544609785247],IMX[28.8534917500000000],KIN[3.0000000000000000],MATIC[23.7537518000000000],RSR[1.0000000000000000],SOL[1.6485094000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 02616349 | BTC[0.0000000420780000],EUR[43.2303579998685336],SOL[0.0100000000000000],TRX[5.0000000000000000],USD[0.0000000112823811] |
| 02616358 | BTC[0.0043514400000000],ETH[0.0389922000000000],EUR[0.0000000075375906],USD[0.0042362403988663] |
| 02616360 | APE[0.0000004885216 2],BNB[0.0000000629437 02],BTC[0.0000000009915825],CHR[0.0000002596679 8],CRO[0.0000000012043996],ENJ[0.0000000017544150],ETH[0.0000000113229 23],GALA[0.0000000849030 02],GENE[0.0000000549054 12],MATIC[0.0000000726123 05],MTA[0.0000000250660 45],SAND[0.0000000611267 3],SHIB[0.0000002351611 19922 71],SUSHI[0.0000000019221740],USD[0.0000112536645 43],XRP[0.0000000088413 60 1],YFI[0.0000000068430 259] |
| 02616363 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],TRX[2270.0896071100000000],USD[0.0000003893831 5],USDT[255.5664513947388718] |
| 02616366 | DOT[0.0954020000000000],LUNA2[0.4692352794000000],LUNA2_LOCKED[1.0948823180000000],SLP[8.1893000000000000],USD[0.0000000110725734],USDT[1339.5070635517220526] |
| 02616367 | USD[16.1613387354342925] |
| 02616374 | KIN[1.0000000000000000],MBS[0.0004422200000000],USD[0.0005342207533222] |
| 02616379 | AVAX[0.0000000394257 21],LUNA2[0.0000000404588511],LUNA2_LOCKED[0.0000000944039858],LUNC[0.0088100000000000],USD[11.9643330351926774],USDT[0.0000000381700661] |
| 02616382 | USD[0.0003344273190476],USDT[0.0000000050339248] |
| 02616383 | COMP[0.0000000001307374],ENJ[0.0000000022259936],FTT[0.0000000063833991],LINK[0.0000000040000000],SHIB[0.0000000014711512],USD[0.0000000159568498],USDT[0.0000000043446148] |
| 02616385 | ATLAS[60.0000000000000000],SPELL[500.0000000000000000],USD[0.6908309185000000],USDT[0.0000000017756150] |
| 02616390 | REAL[137.6780000000000000],USD[0.5840213677752088],USDT[0.0000000118479089] |
| 02616391 | BNB[0.0000000481286 42],BTC[0.0000000002225500],ETH[0.0000000046751867],KSOS[19300.0000000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[14.8549354400000000],LUNC[815297.2000000000000000],USD[-97.1129616908965741],USDT[0.0000060956203514] |
| 02616400 | FTT[0.6843937700000000],USD[0.0000003567333261],USDT[0.0000000021093445] |
| 02616409 | DOGE[828.4358131500000000],FTM[382.2962053300000000],IMX[27.5963721100000000],RUNE[23.4823895000000000],USD[0.0281649605867832] |
| 02616410 | ATLAS[0.0157391498000000],ATOM[0.0000000049227464],AVAX[3.8384050600000000],BAT[71.2070587937975300],BTC[0.1724756476574850],CRV[0.0000000030000000],ETH[1.4774580800000000],POLIS[100.6902905533822445],RUNE[24.4256233115180324],SOL[4.5546729600000000],SUSHI[0.0000000012500000],TRX[2.0024243700000000],USD[178.6124394395562197] |
| 02616413 | USD[1.2380847850000000] |
| 02616417 | SOL[0.0003592100000000] |
| 02616427 | ATLAS[0.0000000056510500],FTT[0.0649954499120526],USD[0.0000695181240833],USDT[185.4210475172000000] |
| 02616428 | ETH[0.0000000009500000],ETHW[0.0000000009500000],FTT[0.0000000092132400],LUNA2[0.0035000833400000],LUNA2_LOCKED[0.2181668611000000],USD[0.0000000047574418],USDT[0.0000000030611706] |
| 02616431 | BAO[2.0000000000000000],EUR[0.0019288580803570],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000073099974],USDT[0.0000000017802080] |
| 02616433 | LUNA2[1.2079395490000000],LUNA2_LOCKED[2.8185256150000000],LUNC[263031.3800000000000000],USD[-25.6317414687149544],XRP[104.0162127375000000] |
| 02616447 | TRX[0.0000010000000000],USD[0.0000000136830354],USDT[0.0000000009061872] |
| 02616448 | TRX[0.0000010000000000],USD[0.0000000044272297],USDT[0.0000050830664924] |
| 02616450 | TRX[0.0000010000000000],USDT[0.0000000048230000] |
| 02616463 | USD[0.0553195184000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02616470 | BTC[0.0028000000000000],USD[1362.4005738045000000] |
| 02616479 | USD[26.4621584900000000] |
| 02616483 | ATLAS[6407.7953778500000000],AUDIO[106.00000000000000000],BTC[0.0503591355003514],CRO[60.0000000000000000],ETH[0.4315287656723900],ETHW[0.3573367934270000],EUR[0.0000001782029 02],FTT[25.0205118244864088],POLIS[12.00000000000000],RAY[160.2129175100000000],SAND[169.6401939800000000],SOL[19.3117 5783650849399],TRU[1620.00000000000000],TRX[1279.6826587726180400],USD[0.0000000068455212],USDT[999.4253207787905743] |
| 02616485 | TRX[0.0000010000000000],USD[0.0038582164461617],USDT[0.0000000031294650] |
| 02616489 | BNB[0.00000001000000000],TRX[0.0038850000000000],USD[0.0000000226020779] |
| 02616502 | ATOMBULL[0.0000000012803127],BULL[0.0000000073336852],LINKBULL[0.0000000084000000],MATIC[0.0000000007997454],USD[0.0000002450621169],USDT[0.0000000083500694],XTZBULL[0.0000000005130126] |
| 02616505 | SOL[0.0074923600000000],USD[0.365294216556200] |
| 02616511 | POLIS[207.0620248000000000],USD[0.2509119902500000] |
| 02616520 | BTC[0.0475912600000000],ETH[0.7908721300000000],ETHW[0.7908721300000000],USD[581.5826301135000000],USDT[0.0000000150683054] |
| 02616523 | CHZ[100.00000000000000],FTT[1.2000000000000000],LTC[0.3900000000000000],USD[0.0367784111220278],USDT[0.0096222332171046] |
| 02616534 | BTC[0.0000001437000000],ETHW[3.1826597402598892],SHIB[83.8278720900000000],USD[0.0842929200000000] |
| 02616537 | AVAX[0.0000000131011840],BAO[1.0000000000000000],ETH[0.0001781000000000],USD[0.2854723484892996] |
| 02616538 | DFL[9.9840000000000000],RSR[0.0494658300000000],USD[-0.0001158324510955],USDT[0.0000000094218232] |
| 02616548 | USD[0.0006609665500000],USDT[0.0000000020837640] |
| 02616550 | SOL[0.0000001000000000] |
| 02616552 | USD[20.0000000000000000] |
| 02616563 | EUR[0.0000000084186616],GALA[479.9100000000000000],MANA[47.9904000000000000],SAND[33.0000000000000000],USD[0.0009952703056878],USDT[0.0000000093694062] |
| 02616563 | EUR[0.0001695933279129],USD[0.0218444400000000] |
| 02616565 | KIN[1.0000000000000000],USD[0.0000000387928000],XRP[116.4329508000000000] |
| 02616566 | USD[0.0049262493986901] |
| 02616567 | BTC[0.0000008918376],ENS[0.0000000098875272],ETH[0.0000000450901 30],OMG[0.0000000886581000],USD[0.0001257180057298],USDT[0.0000000044457916] |
| 02616569 | BTC[0.0000000090000000],DYDX[33.3936540000000000],ETHW[0.2876907600000000],IMX[0.0858450000000000],RAY[0.9943000000000000],SAND[0.9855600000000000],SRM[0.9903100000000000],STARS[100.0000000000000000],TRX[0.0003500000000000],USD[0.0000000311105711],USDT[0.0090670040188521] |
| 02616570 | USD[3.2523495428100000],USDT[0.0095280000000000] |
| 02616571 | ATLAS[0.2205630300000000],BTC[0.0000000855281 25],DENT[2.0000000000000000],DOT[0.0011398000000000],TRX[1.0000000000000000],USDT[0.0032207980253270] |
| 02616572 | BTC[0.0000510000000000],CRO[3835.8620000000000000],ETH[0.0000001000000000],STARS[0.0000000039926857],USD[36.5058048176000000],USDT[0.0057414100000000] |
| 02616579 | BTC[0.0000000080000000],USD[1.9705000000000000] |
| 02616583 | USD[30.0000000000000000] |
| 02616589 | BTC[0.0000000092849300],ETH[0.0000000117718160],LUNA2[0.0062774260640000],LUNA2_LOCKED[0.0146473274800000],MATIC[0.0000000007262300],USD[0.0000038006352216],USDT[0.0000000054868240],USTC[0.8886000017500000] |
| 02616590 | BTC[0.0000010000000000],USD[0.6711221137949040] |
| 02616591 | ATLAS[860.0000000000000000],GODS[42.7980000000000000],IMX[26.1000000000000000],STG[25.0000000000000000],USD[3.6353770132500000] |
| 02616593 | APE[2.8455515100000000],BAO[3.0000000000000000],EUR[0.0000002103856644],KIN[1.0000000000000000] |
| 02616602 | SOL[0.0001618360000000],TRX[0.0081630000000000] |
| 02616606 | ALICE[0.0000000093000000],AVAX[5.3181856500000000],AXS[0.3964800000000000],BTC[0.1333330800000000],CHZ[5.3523557000000000],DOT[17.0247195300000000],ENJ[125.3209877700000000],FTM[147.4547344300000000],GALA[1537.1660911100000000],LUNA2[8.4652830650000000],LUNA2_LOCKED[19.7523271530000000],LUNC[9 14361.0700000000000000],SAND[2205.8394869200000000],SOL[0.8351961300000000],USD[454.5341844387504787],USDT[1.0471567667619191],USTC[603.9000000000000000],XRP[750.7316201900000000] |
| 02616609 | USD[0.0000001585048837] |
| 02616612 | BTC[0.0003161300000000],EUR[21.6547120300000000],KIN[1.0000000000000000],MANA[1.6643115200000000],USD[48.7357786960601959] |
| 02616613 | AVAX[0.0495922300000000],BNB[0.0049334200000000],BTC[0.0000793000000000],DOGE[0.7903713900000000],ETH[0.0000743500000000],ETHW[0.0000743500000000],FTM[0.3451497700000000],FTT[0.0254613000000000],GBP[0.0129965387726360],SOL[0.0033663400000000],USD[14595.0961826786825000],USDT[0.0002779751122520] |
| 02616614 | USD[0.0000000465092159] |
| 02616619 | TRX[0.5373010000000000],USD[0.8183466682500000] |
| 02616634 | ATLAS[2238.1067883065266400],USD[0.0000000000165736] |
| 02616636 | ALICE[414.4521452400000000],CRO[252.6968192100000000],ETH[0.1619886000000000],ETHW[0.1619886000000000],USD[0.0000000026421936],USDT[1.6813498935284199] |
| 02616637 | ATLAS[209.9400000000000000],CONV[1570.0000000000000000],CQT[46.0000000000000000],FTT[0.9000000000000000],HGET[8.0000000000000000],HUM[200.0000000000000000],MAPS[57.0000000000000000],MER[135.0000000000000000],MNGO[130.0000000000000000],MTA[47.0000000000000000],USD[2.0059745400000000],USDT[0.0000000005448242] |
| 02616643 | USD[0.0000000038119921],USDT[0.0000000008063016] |
| 02616646 | USDT[0.0000000006781293] |
| 02616647 | BAO[2.0000000000000000],BNB[0.0000000049796578],TRX[1.0000000000000000],USD[0.0000002389342] |
| 02616649 | EUR[0.0000000081714467],USD[0.0000001107134456],USDT[0.0000000171092332] |
| 02616652 | IMX[207.2609000000000000],TRX[0.0000001107134456],USD[0.2338544700000000],USDT[0.0000000023157520] |
| 02616656 | BAO[11420.0352000000000000],CHZ[11.4614673400000000],DENT[971.5028075300000000],GALA[59.4862715700000000],KIN[3.0000000000000000],KSHIB[72.9754955500000000],REEF[213.6452800300000000],SAND[3.0883775100000000],SHIB[60788.6565811400000000],SLP[57.1742424100000000],SPELL[225.5643409800000000],USD[0.0091728256838361] |
| 02616658 | BNB[0.0000000023154420],CEL[0.0000000092800483],DOT[5.2344943050917497],ETH[0.0000000050216663],FTM[102.0221491902500268],TLM[0.0000002092784 4],USD[0.0000001520808086],USDT[93.8245878712609497],USTC[0.0000000030000000] |
| 02616659 | SHIB[800000.0000000000000000],FTT[0.0795599700000000],POLIS[1049.3005950000000000],USD[0.3746026718131253],USDT[0.0080000082429374] |
| 02616665 | ATLAS[81762.3433000000000000],FTT[0.0795599700000000],POLIS[1049.3005950000000000],USD[0.3746026718131253],USDT[0.0080000082429374] |
| 02616665 | GODS[212.4000000000000000],USD[0.3206972400000000] |
| 02616668 | BNB[0.1699550000000000],BTC[0.0271000000000000],ETH[0.3597000000000000],EUR[0.0000007000000],MATIC[1.2739557900000000],USD[86.8366860857635428],XRP[1009.1600000000000000] |
| 02616670 | USD[0.5367858784076219] |
| 02616673 | ETH[0.0008911400000000],ETHW[0.0008911392966338],USD[3.0564686040000000],USDT[0.0096416000000000] |
| 02616675 | LINK[0.0077337938287905],NEXO[0.0000000092295136],OMG[0.0000000035529000],REN[0.0000000022974391],TOMO[0.0000000055702927],TRX[0.0000330100000000],USD[0.0000000054544095],ZRX[0.0000000014448768] |
| 02616678 | BNB[0.0000000087809800],ETH[0.0000000020560400],FTM[0.0000000054075300],NFT [30394313165530718][1],NFT [36114789567233979 69][1],NFT [52388697511535401 9][1],SOL[0.0000000056434663],TRX[0.0000000045856768],USD[0.0000000167145270],USDT[0.0094449250023034] |
| 02616679 | TRX[0.0000030000000000] |
| 02616690 | ATLAS[800.0000000000000000],TRX[0.0000010000000000],USD[0.0000003684617890],USDT[0.0000000016103234] |
| 02616691 | BTC[0.0000000061777906],ETHW[1.0728124500000000],FTT[1.5174319100000000],JOE[0.0000000205275000],SOL[0.0000000082981000],USD[0.3577415456128455],USDT[0.3399950865478040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02616697 | USD[30.000000000000000] |
| 02616698 | FTT[1.100000000000000],TRX[0.000010000000000],USD[5.041714389600000],USDT[0.003120000000000] |
| 02616703 | BTC[0.000002230651187000],FTT[0.002002230651879600],USD[0.000000025982262],USDT[0.000000019462072] |
| 02616712 | ATLAS[1319.732000000000000],AURY[9.998000000000000],POLIS[0.095260000000000],SPELL[4800.000000000000000],USD[1.994626478500000],USDT[0.000000125489624] |
| 02616713 | ALPHA[120.000000000000000],ATLAS[19290.000000000000000],ETH[0.129000000000000],ETHW[0.129000000000000],USD[0.062410337525000],USDT[1.446237612000000] |
| 02616716 | AGLD[0.000214280000000],AXS[0.000004000000000],BAO[136.000000000000000],BAO[136.000000000000000],BICO[0.032423220000000],BOBA[0.002173950000000],CHR[0.000427250000000],CQT[0.009357000000000],DENT[280.563214270000000],EMB[0.000979100000000],ENJ[0.000159520000000],ETH[0.000000620000000],ETHW[0.000000620000000],FTM[0.000494050000000],FTT[0.000083970000000],GALA[0.004522120000000],HMT[0.001249900000000],IMX[0.000045700000000],KIN[154.000000000000000],LRC[0.008770400000000],MANA[0.004208600000000],MATIC[0.001746760000000],MOB[0.000009100000000],MTA[0.000119170000000],OMG[0.001751090000000],RAMP[0.000468210000000],RAY[0.000082770000000],REEF[0.031853660000000],RUNE[0.000042160000000],SAND[0.002206410000000],SECO[0.001347800000000],SHIB[4.812230830000000],SKL[0.001607240000000],SOL[0.000052300000000],SPELL[0.077560290000000],SRM[0.000076300000000],STAR[60.000202950000000],TLM[0.003357310000000],TRX[0.016398270000000],TRYB[0.078463480000000],USD[0.000006386965825] |
| 02616719 | BNB[0.000000061700000],BTC[0.000000001649195],COMP[0.000000004515150],GRT[0.000000048747200],LTC[0.000000004949032] |
| 02616720 | BTC[0.002467810000000],EUR[0.001417021474158] |
| 02616723 | BOBA[2.322356610000000],USDT[0.000000483078575] |
| 02616725 | AURY[4.781470883500000],USDT[0.000008287503876] |
| 02616735 | BTC[0.000320000000000],FTT[3.269774240000000],USD[0.000000394366352],USDT[0.007475363850000] |
| 02616739 | BNB[0.002256300000000],SPELL[12967.542724029434001
08],USD[-0.000075664653357] |
| 02616740 | AURY[4.000000000000000],FTT[0.100000000000000],MOB[0.000000000000000],USDT[2.581199373659584] |
| 02616743 | BTC[0.044725046501675],ETH[0.022000000000000],ETHW[0.022000000000000],FTT[0.002852150000000],LUNA2[0.290283138300000],LUNA2_LOCKED[6.077327322700000],LUNC[63209.764521300000000],SHIB[1199867.000000000000000],SPELL[2267.998446940000000],USD[0.778460869741683],USDT[0.000031722963483] |
| 02616748 | USD[21.399437436671534] |
| 02616749 | SOL[0.000000001383691],TRX[0.000051000000000],USD[0.089461662041395],USDT[14.240000014169693] |
| 02616755 | BTC[0.338271788073962],FTT[0.020100440998401],LUNA2[3.275307426000000],LUNA2_LOCKED[7.642383995000000],LUNC[406367.536666967596099],MATIC[0.000000088289588],USD[1739.317175433217465],USDT[100.000000045386951] |
| 02616756 | CRO[260.000000000000000],ENJ[25.000000000000000],HNT[1.800000000000000],TRX[0.000027000000000],USD[2.329899042250000],USDT[0.000000039452211] |
| 02616770 | USD[0.428879209942659] |
| 02616774 | USD[0.001669030655000],USDT[0.004313290000000] |
| 02616776 | BNB[0.000000079332240],ETH[0.000000088239480],EUR[0.000097642907630],GODS[29.166985900000000],HNT[8.480278710000000],MBS[372.967130000000000],SAND[54.554107360000000],SOL[0.067405180000000],USD[0.144343898229555] |
| 02616780 | IMX[817.016380000000000],USD[1.534526350000000] |
| 02616783 | USDT[0.000000035096537] |
| 02616791 | EUR[50.000000000000000] |
| 02616798 | USD[0.012204703915000],XRP[0.000000026127744] |
| 02616801 | BNB[2.042943570000000],BRZ[0.505389440000000],BTC[0.237396330000000],CRO[529.950000000000000],DOT[18.797640000000000],ETH[4.460286600000000],ETHW[4.460028660000000],LUNA2[0.349284506600000],LUNA2_LOCKED[0.814997182000000],LUNC[76057.436680000000000],SOL[16.158074000000000],TRX[0.000970000000000000],USD[0.658745225006509],USDT[0.438544869077435] |
| 02616812 | AAVE[0.000324000000000],AKRO[6.000000000000000],ALICE[0.000417720000000],AXS[0.000418810000000],BAO[23.000000000000000],CHZ[1.000000000000000],DOGE[0.002648600000000],FIDA[1.037596020000000],FTT[0.000014620000000],HXRO[1.000000000000000],IMX[0.005587640000000],KIN[35.000000000000000],MATIC[0.000007100000000],MTA[0.017789420000000],RSR[2.074583820000000],SAND[0.007609600000000],SHIB[112.974503400000000],SXP[1.033985280000000],TLM[0.011555010000000],TOMO[0.000009150000000],TRX[7.000000000000000],UBXT[5.000000000000000],USD[0.000000887420393],USDT[0.000000000000000] |
| 02616816 | BNB[-0.000000100000000],ETH[0.000086680000000],ING[0.002385000544534],USD[0.002151263700000],USDT[0.000000015938382] |
| 02616817 | AURY[3.031695720000000],BTC[0.004109860000000],ETH[0.058705080000000],FTT[3.455717916309880],LTC[0.345221490000000],USD[0.009334020000000],USDT[0.002830922317545],USDT[0.000005211299818] |
| 02616817 | USDT[0.000001028163929] |
| 02616818 | USD[0.009419225000000],XRP[0.315200000000000] |
| 02616822 | AAVE[0.199962000000000],ATOMBULL[1089.792900000000000],CRV[8.999240000000000],FTM[30.256529634392540],LINK[1.012758310000000],MATIC[21.350115742430300],RSR[1783.935270000000000],SOL[0.210000000000000],SUSHI[3.774961835967680],USD[0.000000089658950] |
| 02616823 | BTC[0.011995320000000],ETH[0.072000000000000],ETHW[0.072000000000000],EUR[0.973979170000000],SOL[0.140000000000000],USD[2.111304889500000],XRP[29.000000000000000] |
| 02616824 | EUR[0.000003627794190],FTT[0.000098300000000],RSR[1.000000000000000] |
| 02616826 | BTC[0.000000082600000],USD[0.000137070713470] |
| 02616829 | USD[0.000879202928411] |
| 02616832 | ATLAS[549.890000000000000],AURY[4.000000000000000],HNT[0.200000000000000],USD[0.685110364000000] |
| 02616833 | AKRO[1.000000000000000],BTC[0.000024900000000],KIN[1.000000000000000],LINK[0.048549150000000],USDC[795.077301800000000],USDT[0.000000048141150] |
| 02616837 | BAT[1.000000000000000],BNB[0.069778715123272],BTC[0.000098860000000],ETH[0.000000026168538],LINK[1.200000000000000],LRC[0.418410000000000],SOL[0.001629895853144],USD[-1.368516823385744],USDT[0.000000033506942] |
| 02616848 | BTC[0.000000071166000],USD[0.000034812147620],USDT[0.000000067838700] |
| 02616850 | LTC[0.000000041364876],SOL[0.000000038124402],USD[0.000000976542147] |
| 02616851 | ATLAS[699.860000000000000],USDT[0.000000000000000],FTT[0.999800000000000],TRX[0.000001000000000],USD[0.172566380000000],USDT[0.000000068557576] |
| 02616858 | LTC[-0.003804813184179],USD[0.946230986250000],USDT[0.261655002534068] |
| 02616859 | AKRO[3.000000000000000],ALPHA[1.000000000000000],APE[8.521331597274000],ATOM[1.437614480000000],AXS[0.275417189112000],BAC[24.000000000000000],BNB[0.226115129941000],CAD[0.000037162758214],CHZ[87.735824860291119],CONV[174.341833414215000],CRO[89.156738852539200],DENT[735.864326150000000],DOGE[214.711880700000000],DOT[1.921199597000000],ETH[1.001955350000000],ETHW[0.142521529535643],ETHW[0.142521529535643],FRONT[1.000000000000000],FTM4.72856814748486],FTT[2.995138263720000],GALA[67.736516883000000],ICP[0.010000000000000],LINA[36.235039019000000],MANA[0.000000014024176],MATIC[52.574551242985003161],NEAR[4.027091970000000],PSG[0.196463193540000],SAND[13.940543533942172],SHIB[1573151.546932350000000],SOL[1.219095563267000],SOS[9478672.985731990000000],SUSHI[2.707099481584380],TRX[317.575165676548000],UBXT[4.000000000000000],UNI[1.556232118216035840],USD[724.826026978720251],YFI[0.000000838126053] |
| 02616862 | AKRO[8.000000000000000],ATLAS[30725.016153020000000],BCH[5.016000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],KIN[63.000000000000000],POLIS[513.642535214627382],RSR[1.000000000000000],SAND[325.630790430000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.000000000536893],USDT[0.850669190001768
0] |
| 02616863 | TRX[0.000001000000000],USD[0.411283406199565],USDT[0.000000028116228] |
| 02616864 | BTC[0.002898810000000],ETH[0.000000010000000],ETHBULL[0.095709783210000],USD[342.905696202505774000000000000] |
| 02616885 | ATLAS[1328.737262890000000],BAO[1.000000000000000],DENT[1.000000000000000],FTM[0.000000025094790],KIN[1.000000000000000],SHIB[169.665289660000000],SLND[10.005277357565760],SOL[2.187150373309130],USD[0.000000051284687],XRP[94.544473250000000] |
| 02616890 | TRX[0.000001000000000],USD[0.311353200000000],USDT[0.000000054439075] |
| 02616892 | AURY[3.000000000000000],CRO[68.724688860000000],POLIS[4.093891740000000],USD[0.000000067505276],USDT[0.000000097368300] |
| 02616895 | MBS[0.914200000000000],TRX[0.000001000000000],USD[0.000000100095754],USDT[0.000000113837864] |
| 02616896 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],ETH[0.000000027929214],KIN[37.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],USD[0.000000054154933] |
| 02616898 | AKRO[3.000000000000000],BAO[16.000000000000000],BTC[0.001612100000000],DENT[2.000000000000000],DOT[7.343577650000000],ETH[0.169009462884942127],ETHW[0.169094628494212127],FTT[1.038298860000000],KIN[12.000000000000000],LINA[0.009060890000000],MATIC[43.295272730000000],SOL[1.385983980000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[3.492293040799259] |
| 02616901 | FTT[6.000000100000000],USD[3.141590951852157] |
| 02616903 | AAVE[0.580000000000000],BTC[0.010712060000000],ETH[0.095027050000000],ETHW[0.073027050000000],EUR[0.376857328574395],LINK[4.700000000000000],SAND[99.646244360000000],SOL[1.490156820000000],USD[-7.208592856736080400000000000] |
| 02616909 | ETH[0.000001770000000],ETHW[0.000001772090190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02616910 | USD[0.0094021236442739] |
| 02616914 | BNB[0.000000005003851],USD[0.0095052539474326] |
| 02616916 | BLT[15.00000000000000],USD[1.0454665500000000] |
| 02616918 | ATLAS[9.00000000000000] |
| 02616920 | BNB[0.1655926415276485],STARS[15.00000000000000],TRX[0.0000010000000000],USD[4.0269862057000000],USDT[509.8000000090000000] |
| 02616922 | BTC[1.00000000000000],ETH[25.0008574100000000],ETHW[0.0008574100000000],FTT[463.00000000000000],USD[45015.9461574185523564] |
| 02616923 | AURY[8.99820000000000],BTC[0.000004736759000],USD[0.1625678715000000] |
| 02616929 | ETH[0.03000000000000],ETHW[0.03000000000000],USD[0.1489532465000000],XRP[134.00000000000000] |
| 02616930 | BTC[0.00000000534693069],BTC[0.00000000083166629],CHR[0.00000000030253190],DODO[0.00000000867424224],IMX[0.0000000035541463],LUA[0.00000000070000000],MANA[0.0000000023477404],SAND[0.00000004196751]5,SHIB[0.00000001302168]4,SLP[0.0000000094555126],TRX[0.0000000041713172],USD[0.37350000862232280],USDT[0.00000000547284981] |
| 02616931 | USD[30.00000000000000] |
| 02616936 | USD[0.0066495788627457],USDT[0.00000000171 37997] |
| 02616942 | ATLAS[199.96010000000000],AVAX[0.9792293600000000],KIN[1.00000000000000],USD[0.0475037692887507],USDT[0.0000000051951978] |
| 02616944 | IMX[24.50000000000000],USD[0.1075233800000000] |
| 02616947 | AKRO[1.00000000000000],AUD[0.0027404710034649],BTC[0.0053366600000000],SOL[1.4620820200000000] |
| 02616950 | USD[0.0000236196223108] |
| 02616962 | ATLAS[2660.00000000000000],MANA[35.00000000000000],TRX[0.4340010000000000],USD[0.1079417017500000] |
| 02616966 | AAVE[0.00000000078820258],ADABULL[0.00000000049088350],ALICE[0.00000000057201463],ATLAS[0.00000000038696972],AXS[0.00000000007067890],BTC[0.0000000037418745],CHR[0.0000000050301348],COMPBULL[0.0000000054820430],CREAM[0.0000000017166648],CVC[0.0000000266393241],DENT[0.00000000093745154],DODO[0.0000000004186321],DOGE[0.00000000048240],DOGEBULL[0.00000000210739],DOGEHALF[0.00000000058509504],DOGEHEDGE[0.00000000008400434],EN[0.0000000052257894],EOSBULL[0.00000007255648],ETH[0.0000004897000],FTM[0.00000008658034],GAL[0.00000016023809],GALA[0.00000000016038091],GODS[0.00000000659440],KSHIB[0.0000000001756421],KU[0.00000000369493001],LTC[0.0000000022461334],LTCBULL[0.0000000078035852],MATIC[0.0000000081343608],MATICBULL[0.0000000058124604],MNGO[0.00000001669262],MTA[0.0000000293251478],ORBS[0.0000000054448046],POLIS[0.0000000373458],REEF[0.0000001043340],SAND[0.0000000835591201],SOL[0.0000000027048956],SRM[0.0000000936953291],SUSHIBULL[0.0000000044960191],TLM[0.0000000089857621,TRXBULL[0.0000000141795791,TRXHEDGE[0.0000000090827067],USD[0.0000000855277811,USDT[0.00000005862188831,WAVES[0.0000000525811921,YF[0.0002510276201760] |
| 02616983 | USD[25.00000000000000] |
| 02616985 | ATLAS[0.00000000054439626],AVAX[0.00000000058560000],BNB[0.000000113590843],BTC[0.00000001075700],ETH[0.0000000048610436],SOL[0.0000000029212194],TRX[0.00000300057545712],USD[0.0000001153394901,USDT[0.0000000099296681,XRP[0.0000001000000] |
| 02616987 | BLT[17.00000000000000],USD[0.0839801172000000],USDT[0.0072168200000000] |
| 02616989 | BTC[0.00000013612000],ETH[0.0023044632501072],ETHW[0.0023044632501072],USD[0.0008089902527031],USDT[0.0000000065239750] |
| 02616990 | PSY[772.00000000000000],RUNE[40.0923810000000000],SOL[0.1924946000000000],USD[3.7885782060252212] |
| 02616998 | ETH[4.00000000000000],ETHW[4.00000000000000],USD[889.4884937927920000] |
| 02617006 | TRX[0.0022780000000000],USD[0.0000098066401337] |
| 02617010 | FTT[1.0131819863233048] |
| 02617011 | EUR[0.0000002779424612],FTT[23.0528303500000000],USDT[0.0000003371516150] |
| 02617013 | USD[0.0051977206332400] |
| 02617024 | SHIB[400000.00000000000000],USD[29.1413669935500000000000000] |
| 02617026 | USD[25.00000000000000] |
| 02617029 | FTT[0.0709590643110000],LUNA2[0.0000380859227300],LUNA2_LOCKED[0.0000886715304400],LUNC[8.2932898576000000],TONCOIN[0.0000014700000000],TRX[0.6296100000000000],USD[0.0018135044609471],USDT[0.0002705023751605] |
| 02617039 | USD[8.0324290615510722],USDT[0.00000002094864] |
| 02617049 | ATLAS[0.0053382700000000],EUR[0.00000000683155],USD[0.0000000809974008] |
| 02617054 | AKRO[4.00000000000000],ALGO[54.0658094100000000],APEJ2.1998972400000000],ATLAS[5667.8177684900000000],ATOM[3.3457366200000000],BAO[17.00000000000000],BTC[0.0023773500000000],CRO[266.8975496200000000],DENT[8397.2709390500000000],FTT[4.9661956300000000],GALA[387.5065644100000000],GMT[7.0267835000000000],GRT[66.4616905700000000],MX[59.4391281800000000],KIN[342308.2581600000000000],LINK[2.0996252800000000],MBS[142.8822228000000000],RAY[2.5404499000000000],RSR[1.00000000000000],SOL[0.0000015400000000],TRU[1.00000000000000],TRX[14.6998398200000000],USD[0.3976687877200178],XRP[52.6313683320000000] |
| 02617055 | CRO[380.00000000000000],NEAR[6.6000000000000000],SOL[5.7598462300000000],STARS[2.00000000000000],TRX[0.00001000000000],USD[0.0640100942125000],USDT[0.0000000167432067] |
| 02617059 | BTC[0.0001999620000000],FTM[12.2231220000000000],GENE[0.5998860000000000],SAND[14.7195920000000000],SUSHI[1.4721310000000000],USD[4.3491960693158250] |
| 02617075 | ATLAS[2069.58600000000000],USD[1.1416800000000000] |
| 02617081 | AKRO[8.00000000000000],APT[0.0000000177 17217],BAC[49.00000000000000],BNB[0.00000000199060],BTC[0.00000006147633]5,CRO[0.00000000305426]56,DENT[10.00000000000000],ETH[0.0332741685069855],KIN[53.00000000000000],MATIC[0.00000007557994],NFT [3035561430900071 39][1],NFT [324668732776359717][1],NFT [489962424549443751][1],RSR[4.00000000000000],SOL[0.00000000576152]3,TRX[2.6020460051636546],UBXT[16.00000000000000],USD[0.00001447730462]0,USDT[0.0000028086241256] |
| 02617087 | GRT[0.9812000000000000],USD[77.0794167050000000] |
| 02617089 | FTT[0.00000001000000],TRX[0.00000000621331 80],USD[0.0310791744875000],USDT[0.0000000025902000] |
| 02617091 | BAO[1.00000000000000],KIN[1.00000000000000],LTC[0.0000000031266438],SUSHI[0.0000000975145400] |
| 02617101 | ETH[0.2635209530338927],ETHW[0.2635209530338927],FTM[0.0000000078030000],MATIC[0.0000000035388008],USD[1022.6465485812436144],USDT[0.0000000052436392] |
| 02617109 | SOL[0.10000001 00000000] |
| 02617111 | BRZ[0.0048412910692800],USD[0.0000000033040753] |
| 02617114 | BNB[0.05000000000000],BULL[0.00000000000000],ETH[0.1559908200000000],ETHBULL[0.00000000080000000],ETHW[0.1559908200000000],FTT[0.0025721416702]46,HNT[0.0978580000000000],LUNA2[0.0029080605806000],LUNA2_LOCKED[0.0006785486681000],LUNC[0.0016568000000000],SOL[2.1002551825500000],TRX[5.9989200000000000],USD[0.2588156835019210],USDT[0.0000009995469]1,USTC[0.0041164000000000] |
| 02617118 | USD[0.0002331700000000] |
| 02617120 | ATLAS[690.00000000000000],USD[0.0528263197500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02617124 | 1INCH[0.09021330000000000],AAVE[0.001408835000000000],AGLD[0.142787930000000000],AKRO[0.10.590336165000000000],ALCX[0.000889765000000000],ALEPH[0.595044195000000000],ALGO[0.241270202427741000],ALICE[0.016766525000000000],ALPHA[0.350678030000000000],AMPL[0.037564206665169700],ANC[0.052440646134387000],APE[0.000000002435000000],ASD[0.815994565000000000],ATLAS[11.550647314168532910],ATOM[0.003973214093436000],AUDIO[0.138660340000000000],AURY[0.018228475000000000],AVAX[0.002579872000000000],AXS[0.002482410000000000],BADGER[0.012690435000000000],BAL[0.016168350000000000],BAND[0.042553480000000000],BAO[18.105228934827000000],BAT[0.213693270000000000],BCH[0.000587045000000000],BICO[0.051154992000000000],BIT[0.137307215000000000],BLT[0.135290050000000000],BNB[0.000044440000000000],BNT[0.083929210000000000],BOBA[0.059597620000000000],BRZ[1.902188060000000000],BTC[0.000075650000000000],BTT[170472.414046616702384],C98[0.115277550000000000],CEL[0.089430495000000000],CHR[0.742824995225693],CHZ[0.720547605000000000],CLV[0.293571320000000000],COMP[0.001169000000000000],CONV[12.693855525000000000],COPE[0.207788115000000000],CQT[0.273229840000000000],CREAM[0.003775143552130],CRO[0.447686475000000000],CRV[0.139763585000000000],CTX[-0.000000004387020],CUSDT[15.341508740000000000],CVC[0.593947185000000000],CVX[0.004047805603457722],DAI[0.119132330120545],DAWN[0.110317170000000000],DENT[70.673022490000000000],DFL[1.001144230000000000],DMG[5.784837745000000000],DODO[0.248858935000000000],DOGE[2.411339239246000000],DOT[0.009654656000000000],DYDX[0.022609245000000000],EDEN[0.172571470000000000],EMB[0.094246320000000000],ENS[0.004866070000000000],ETH[0.000077150000000000],ETHW[0.000771500000000000],EUR[0.000214290884379],FIDA[0.142909844000000000],FRONT[0.349820945000000000],FTM[0.104695222798840],FTT[0.006596690000000000],FXS[0.006894600000000000],GALA[0.052367400007796995],GAL[42.267526472140000000],GARI[0.030186300000000000],GBP[0.088010031848826],GODS[0.061500520000000000],GOGO[1.778116800000000000],GRT[0.346365115000000000],GST[0.124374625000000000],GYEN[0.045445845000000000],HGET[0.095227795000000000],HMT[0.376034270000000000],HNT[0.008316445000000000],HOLY[0.013476305000000000],HT[0.033871325000000000],HUM[0.773256970000000000],HXRO[0.698909605000000000],IMX[0.042598385000000000],INDI[0.708508225638261],INTER[0.044238940000000000],JOE[0.123895328000000000],JST[4.442087300000000000],KBTT[105.272570612403874],KIN[29.741910404800000],KNC[0.028036000000000000],KSHIB[0.599441710000000000],KSOS[6.618801800000000000],LEO[0.054636495000000000],LINA[6.182812940000000000],LINK[0.049283840000000000],LOOKS[0.089773989335000000],LRC[0.150367400000000000],LTC[0.061679290000000000],LUMEE[1.651100441105108],MAPS[2.453435000000000],LUNA2[0.003158296149000],LUNA2_LOCKED[0.081745950000000000],LUNC[2.900000000000000],MANA[0.056961775234000],MAPS[0.253390535000000000],MATH[0.381916310000000000],MATIC[0.196362445000000000],MBS[0.121088800000000000],MCB[0.146480150000000000],MDIA[0.007749070000000000],MER[1.177449655000000000],MKR[0.000110320000000000],MNGO[0.363573930000000000],MOB[0.032359796000000000],MSOL[0.001585285000000000],MTA[0.230770030000000000],MTL[0.109481766429320],NEAR[0.016184917664293],NEXO[0.123449088000000000],NFT[5338020392911606][1],OKB[0.138152905000000000],OMG[0.041194555000000000],ORBS[2.930598135000000000],OXY[0.134354400000000000],PAXG[0.001657600000000000],PERP[0.026838980000000000],POLIS[0.216402005758352],PORT[0.103986505000000000],PRISM[7.784989295000000000],PROM[0.020593560000000000],PSY[1.553326564398468],PTU[0.184515810000000000],PUNDIX[0.240621565000000000],QI[0.761769184000000000],RAMP[1.147219300000000000],RAY[0.037441700000000000],REAL[0.018181296000000000],REEF[13.750640305000000000],REN[0.376890170000000000],RNDR[0.055790800000000000],ROOK[0.097943635000000000],RSR[7.360858600000000000],RUNE[0.031009320000000000],SAND[0.038877706650000],SECO[0.013457675000000000],SHIB[7188.319942210000000],SKL[1.023946065000000000],SLND[0.074123390000000000],SLP[5.684897955000000000],SLRS[0.654604270000000000],SNX[0.043498265000000000],SNY[0.097360285000000000],SOL[0.903642035000],SOS[250764.814746000000000],SPELL[11.819638000000],SRM[5.262150720000000000],SRM_LOCKED[0.734122730000000000],STARS[0.017202170000000000],STEP[0.168914000000000000],STG[0.168924000441911],STORJ[0.177196700000000000],STSOL[0.015943750000000000],SUN[1.027800180000000000],SUSHI[0.043242550000000000],SXP[0.148710010000000000],TLM[0.867216000000000000],TOMO[0.118541145000000000],TONCOIN[0.089707300000000000],TRU[0.743411495000000000],TRX[0.469976320000000000],TRYB[4.198963635000000000],UBXT[1.001302887722000],UMEE[1.651100441105108],UNI[0.006847800000000000],USD[0.017515983690976],USDT[0.333928300000000000],VGX[0.082217225000000000],WAVES[0.006822305000000000],WRX[0.278659740000000000],XAUT[0.001875850000000000],XCN[0.000611766429320],XLM[0.053316510000000000],XRP[3.427003750000000000],YFI[0.000011190000000000],YFII[0.000009219000000000] |
| 02617128 | EUR[0.003013040001643] |
| 02617131 | USD[0.000000037412061],USDT[0.000000019118316] |
| 02617132 | ETH[0.000000100000000],ETHW[0.500000009326579],USD[2949.651479460809988],XRP[0.900000000000000] |
| 02617133 | USD[0.002652512000000],USDT[0.000000097931114] |
| 02617134 | IMX[23.600000000000000],USD[0.652045530000000] |
| 02617139 | BAO[4.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000010480000],CRO[0.000000004580000],DOGE[0.000000016217333],ETH[0.000000014000000],ETHW[0.000000014000000],EUR[150.390059712383689],FTT[6.229244891655444573],LTC[4.972289220000000000],LUNA2[0.039164400000000000],LUNA2_LOCKED[0.913836000000000],LUNC[0.126263810000000000],SHIB[0.000000052272874],SOL[0.000000018608948640080],USDT[0.000000002888197] |
| 02617146 | GOG[18.729919450000000],USDT[0.000000036909130] |
| 02617152 | ALGOBULL[25000.000000000000000],AURY[0.000000026152184],BTC[0.000242700000000],FTT[0.000000066588320],LRC[0.000000006906990],USD[1.251231485368789],USDT[0.000241616312742] |
| 02617156 | USD[100.009237192125000],USDT[0.000000031721000] |
| 02617157 | LUNA2[0.010392367950000],LUNA2_LOCKED[0.024248858540000],LUNC[2262.960000000000000],NEAR[3.900000000000000],NFT[5261937405187160781[1],USD[-0.008060663779451594] |
| 02617172 | IMX[32.093430000000000],USD[0.499550000000000] |
| 02617173 | ATLAS[6.500000000000000],USD[0.000005005381640] |
| 02617178 | BTC[0.004799690000000],FTT[1.099791000000000],SHIB[1099791.000000000000000],SRM[17.996580000000000000],USD[-14.168052627701828700000000000] |
| 02617192 | BTC[0.000022380000000],USD[0.663635730000000000000000000] |
| 02617196 | USD[0.140797748992530] |
| 02617198 | AVAX[0.299946000000000],BTC[0.003599934496050],CRO[49.910000000000000],DOT[0.999820000000000],ETH[0.049001314916920],ETHW[0.045013149169200],FTM[96.992260000000000],FTT[2.414610910960000],GALA[139.974800000000000],LINK[0.699874000000000],LUNA2[0.001245549300000],LUNA2_LOCKED[0.00290628191000000],POLIS[0.599640000000000],SNX[2.199640000000000],SOL[0.195677500000000],SRM[1.001994114899125000],TRX[1.000011148991250],UNI[0.798954000000000],USD[0.017858449907759280000],USDT[0.000000200936960],XRP[0.997300000000000] |
| 02617199 | LUNA2[0.000000011025227],LUNA2_LOCKED[0.000000256958863],LUNC[0.000000000000],USD[0.000000340627551] |
| 02617200 | BNB[0.000139868194353],GMT[0.000000040223213],GODS[0.000000000385467],SRM[0.083026190000000],SRM_LOCKED[0.734122730000000],USD[0.000000409293446],USDT[0.000000169584823] |
| 02617202 | EUR[0.000000054586586],USD[0.000000069389700],USDT[1623.203846437093680] |
| 02617211 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000001700000000],DENT[1.000000000000000],ETH[0.000031600000000],ETHW[0.000031600000000],GBP[0.016179098549416],KIN[4.000000000000000],LINK[0.004976300000000],SAND[0.000227400000000],SOL[0.000059000000000],UBXT[1.000000000000000],USD[0.059811222628193] |
| 02617215 | TRX[0.000001000000000] |
| 02617220 | BAO[101229.133729592614413],CAD[0.000000007164614],KIN[2.000000000000000],SHIB[11.450114090000000000],TRX[0.155496380000000000],USD[0.02187870002974] |
| 02617224 | USD[0.789979945000000] |
| 02617235 | USD[0.314751810000000],USDT[0.000000103299655] |
| 02617236 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001050982106340] |
| 02617245 | BAO[2.000000000000000],BTC[0.000164240000000],CHZ[1.000000000000000],DOGE[2.000000000000000],GBP[1.846795390783619],RSR[1.000000000000000],SPELL[12158.41609925000000000],TRX[1.000001148991250],XRP[3809.523498600000000] |
| 02617247 | ENS[14.140000000000000],IMX[209.800000000000000],JET[1164.000000000000000],PTU[101.000000000000000],SOL[0.000117570000000],USD[0.697110617150000],XRPBULL[244.936500000000000] |
| 02617253 | BTC[0.000848400000000],USD[5.860827945000000000] |
| 02617254 | BLT[0.954000000000000],BOBA[0.093840000000000],CRV[0.996800000000000],LUNA2[0.000000318435498],LUNA2_LOCKED[0.000000074301616],LUNC[0.006934000000000],NFT[458027624588496561][1],TRX[0.949482499687850],USD[30.295084247149700] |
| 02617256 | FTT[2.825654901178135],RUNE[11.398840000000000],USD[0.000219508811020] |
| 02617258 | ETH[0.107000000000000],ETHW[0.107000000000000],FTT[23.198328000000000],SHIB[276000.000000000000000],SOL[5.969373380000000000],USD[0.165857711836986],USDT[0.857375541400000] |
| 02617267 | SPELL[3200.000000000000000],USD[2.505485520000000] |
| 02617273 | EUR[1730.177685887419606],USD[0.002760007145066] |
| 02617274 | EUR[18.512436440373126],USD[0.000001963955708] |
| 02617280 | BAO[4.137101220000000],BTC[0.015202121242708],CEL[0.000038160000000],CRO[0.000145155148679],ETH[0.000000209073247],ETHW[0.000000209073247],GALA[0.000000006960000],KIN[1.000000000000000],SXP[0.000384000000000],USD[0.002076586209972] |
| 02617288 | ALEPH[0.000000085538429],AMPL[0.000000000381111],DOGE[3186.663204306505039],FTT[26.471253850000000],PROM[0.000000044400000],SHIB[254705040.829133159372828],SOL[3.079894240000000],USD[0.000000085576345] |
| 02617291 | EUR[1.770649960000000],USD[-0.599399686057121B] |
| 02617292 | USD[0.199094475745000] |
| 02617294 | BTC[0.000086334773500],ETH[0.000098060000000],ETHW[0.000098060000000],FTT[0.007483879637065],GBP[0.000000007157770],POLIS[72.892721400000000],REEF[3139.390840000000000],SAND[0.000000000000000],SOL[4.996240000000000],USD[1.826815204609786],USDT[850.912280620983327] |
| 02617300 | POLIS[0.976845600000000],USD[0.000000016159269] |
| 02617312 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[0.880379862698605],USDT[0.000000093701712] |
| 02617316 | POLIS[12.934170000000000] |
| 02617323 | ATLAS[619.928000000000000],POLIS[11.299514000000000],USD[0.549416201805000] |
| 02617325 | USD[0.000000030000000],POLIS[4.000000000000000],TRX[0.000000200000000],USD[0.998642178200000000000] |
| 02617328 | EUR[65.608613520000000],USD[16.706781548840000] |
| 02617332 | LINK[158.384100000000000],LUNA2[134.747854400000000],LUNA2_LOCKED[314.411663000000000],LUNC[2934.628.990350000000000],USD[614.127272983259160],USDT[0.000567165000000] |
| 02617336 | SAND[4.340962354453513],USDT[0.000000049608601] |
| 02617338 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000004061000000],EUR[0.000000032055153],RSR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02617339 | BNB[0.003756303000000000],BTC[0.000003370241435 50],USD[0.000000000558718640],USDT[1.661918703800000000],XRP[0.381334000000000000] |
| 02617341 | ATLAS[4068.514295609107500000],POLIS[0.000000001006154300] |
| 02617346 | BTC[0.000133110000000000],ETH[0.003259092848000000],MANA[0.000000025164672000],SAND[2.859645721199216000],USD[0.000023743844480000] |
| 02617347 | EUR[70.000000000000000000],USD[-0.289646027500000000] |
| 02617351 | LUNC[0.000018000000000000],USDT[0.000000008027470000] |
| 02617355 | USDT[8.901642000000000000] |
| 02617358 | LUNA2[92.768812900000000000],LUNA2_LOCKED[214.464921600000000000],TRX[0.000782000000000000],USD[102.791133216250000000],USDT[10201.766984330504030100] |
| 02617363 | BNB[0.026533860000000000] |
| 02617364 | AXS[0.000000007406774800],USD[0.000013182324116000] |
| 02617367 | POLIS[19.496295000000000000],USD[0.396327500000000000] |
| 02617370 | ETH[0.000000000641155500],SOL[0.000001910155767600],USD[0.006852250000000000] |
| 02617372 | BAO[1.000000000000000000],BTC[0.054485880000000000],EUR[0.040938345614812000],KIN[1.000000000000000000],SOL[0.361959910000000000],UBXT[1.000000000000000000] |
| 02617374 | BTC[0.004368063421173780],CRO[0.000000018526747000],ETH[0.000000032982182000],HNT[0.000000091597397000],SPY[0.000000003482008000],USD[0.004703785163977000] |
| 02617376 | STARS[0.237546215456986000],USD[0.105299837500000000] |
| 02617377 | TRX[0.173914000000000000],USDT[3.310743143187500000] |
| 02617384 | KIN[2.000000000000000000],USD[25.000000086493708000] |
| 02617385 | BTC[0.002189843980000000],EUR[0.000000133624320000],SRM[1.000000000000000000],TRX[488.913200000000000000],USD[9.980912790670000000],USDT[379.050396320358623200] |
| 02617387 | BTC[0.000000007248250400],FTT[0.000000009560640000],USD[0.000000014450192200],USDT[0.000000049287919000] |
| 02617391 | BF_POINT[200.000000000000000000],BTC[0.146623560000000000],ETH[0.347182980000000000],ETHW[0.347182980000000000],EUR[58.840905861030130700],SOL[0.440515830000000000],USD[0.000000016176267000] |
| 02617395 | ETH[0.446000000000000000],ETHW[0.446000000000000000],USDT[2.939834780000000000] |
| 02617399 | SOL[0.722729660000000000],USD[0.580200010012529400],USDT[0.000000236461008400] |
| 02617400 | ATLAS[5.134000000000000000],BNB[0.000000003520000000],BTC[0.080000000000000000],FTT[1.500000000000000000],USD[0.168635710290000000] |
| 02617401 | ETH[0.000612050000000000],ETHW[0.000612051879036000],USD[77.285486366895000000000000000000] |
| 02617402 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.111473041797857200],UBXT[1.000000000000000000],USD[0.036530106974374000],USDT[0.000000005340388300] |
| 02617406 | FTT[622.736485520000000000],USDT[1.927605976081007200] |
| 02617410 | BTC[0.000085772140000000],BULL[0.000000008300000000],ETH[0.000000100000000000],ETHW[0.000000100000000000],FTM[0.954780000000000000],FTT[0.068169925519824000],SOL[0.000000006000000000],TRX[0.000010000000000000],USD[0.000000266888441000],USDT[0.065931600000000000] |
| 02617413 | BNB[0.000000000027190710],BTC[0.000000002962416600],ETH[0.000021075921790000],ETHW[0.000021083812409000],SOL[0.000000005662041600],USD[0.077284037277672900],USDT[0.000399532962624000] |
| 02617420 | ETH[0.136737506615550800],ETHW[0.136737506615550800],TRX[830.416233070000000000],USD[-89.460508850000000000000000000000] |
| 02617424 | SOL[1.939594260000000000],USD[0.000011996587828000] |
| 02617425 | BTC[0.000018059100000],LTC[1.700000000000000000],USD[0.000411406436592000] |
| 02617426 | ATLAS[2760.000000000000000000],USD[0.677714335775000000] |
| 02617439 | AVAX[0.000000000573257600],BNB[0.000000010000000000],ETH[0.000000008449472200],EUR[3.365846775778778570],FTM[0.000000003382045400],SOL[-0.051628173834613500],TRX[0.000778000000000000],USD[0.000001702198276000],USDT[0.000000067152861100] |
| 02617446 | FTT[5.081192320000000000],HNT[2.922641111000000000],MTA[101.0952027400000000000],USD[0.000000283454279800] |
| 02617448 | AVAX[0.000000008136749200],BCH[0.000000056996714000],BTC[0.000000004652122600],LTC[0.731579270249080550],SOL[0.000000003180616000],USD[0.000016127075355400] |
| 02617449 | USD[0.073265397798000000] |
| 02617450 | CRO[0.000000000400000000],RSR[1.000000000000000000],TOMO[1.000000000000000000] |
| 02617456 | AUDIO[9.458924360000000000],EUR[0.000000011738404800],KIN[1.000000000000000000] |
| 02617462 | AUD[0.001608550000000000],ETH[0.000000010839104000],USD[0.000000120128244000] |
| 02617470 | GOG[0.776600000000000000],USD[0.000000003700000000],USDT[0.001258000000000000] |
| 02617480 | AVAX[8.383869598881300000],BTC[0.085700000000000000],EUR[0.000000002000000000],FTT[15.000000000000000000],GALA[749.973810000000000000],LINK[11.489792482497830000],MANA[97.000000000000000000],SOL[0.022935846240860000],USD[1.399996970169068000] |
| 02617491 | BTC[0.000044920000000000],ETH[0.000253470000000000],ETHW[0.000253470000000000],LTC[0.004776530000000000],MAGIC[0.250000000000000000],SOL[0.009990000000000000],TRX[0.003200000000000000],USD[-0.068448685369214],USDT[2264.594015998500000000] |
| 02617492 | AKRO[1.000000000000000000],ATLAS[9048.542550810000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.048389324231213] |
| 02617498 | BTC[0.017896599000000000],CRO[1089.792900000000000000],DOT[8.898309000000000000],ETH[0.040992210000000000],ETHW[0.040992210000000000],FTM[174.966750000000000000],FTT[0.157142383086830],GALA[949.819500000000000000],IMX[56.083410000000000000],MANA[50.990310000000000000],MATIC[349.933500000000000000],SAND[50.990310000000000000],SHIB[519901200000000000000],USD[2.268853116250000000],XRP[229.976250000000000000] |
| 02617499 | USD[15.000000000000000000] |
| 02617508 | USD[0.044813655000000000],USDT[0.000000084349256] |
| 02617511 | BUSD[100.000000000000000000],FTT[0.083840000000000000],JST[8.400000000000000000],TRX[62680.352161000000000000],USD[24266.868579023352438400],USDC[500.000000000000000000],USDT[3501.412153754000000000] |
| 02617519 | USD[0.000255367972345] |
| 02617524 | MATIC[8.126223910000000000],MBS[283.430664990000000000],TRX[1.000000000000000000],USD[0.000000000942190800],USDT[0.000000007341770000] |
| 02617526 | ETH[0.000000010000000000],FTT[0.004461559805533120],USD[-0.000118750987601],USDT[0.000000069008318000] |
| 02617528 | DOGE[1.681495360000000000],ETH[0.000000014290769],USD[0.000000109611484] |
| 02617532 | BNB[0.000739730000000000],TONCOIN[0.038529650000000000],USD[0.000004267042] |
| 02617533 | USD[0.000000132648948],USDT[0.000000028935672] |
| 02617536 | ATLAS[1179.775800000000000000],BRZ[0.737722810000000000],CRO[169.967700000000000000],FTT[0.099772000000000000],GALA[9.998100000000000000],GOG[9.998100000000000000],IMX[49.690557000000000000],POLIS[13.990842000000000000],USD[0.007946428891660800] |
| 02617539 | AAVE[0.000001356667900000],ALGO[0.000001356679000000],ATLAS[0.000000004203150],AUDIO[0.000000019356648],BAO[5.000000000004390043],BCH[0.000007047741340000],ETH[0.0000280667315404],ETHW[0.00002806673154040000],FRONT[0.000000068122080],FTM[0.003850609011521000],FTT[0.000000023648178],GBP[0.078249629764851400],KIN[4.000000000000000000],LINK[0.000000008281005],MNGO[0.000000000980011],POLIS[0.000000084512080],SOL[0.000000041367729],USDT[0.000000132812830],USD[7.00000009916132400] |
| 02617544 | USD[7.000000009616124] |
| 02617545 | DENT[3.000000000000000000],GBP[0.000001145053125],GENE[2.090312790000000000],SAND[18.219809250000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000044857517] |
| 02617552 | BNB[0.000000002095780],NFT[40673121221642854 8][1],NFT[42643515957560410 1][1],NFT[49599884015829594 8][1],SOL[0.000000001720000],USD[0.000000022492962] |
| 02617554 | BOBA[0.018045100000000000],NFT[36283143008030369 89][1],NFT[42315306800336158 5][1],NFT[49078956821668232 7][1],NFT[49252979117538564 9][1],USD[0.081756553950000000] |
| 02617563 | SOL[0.000110010000000000],USD[0.740718023792852400] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02617565 | ALCX[0.000349200000000],ETH[0.000884870000000],ETHW[0.000884870000000],LUNA2[0.000000135196611],LUNA2_LOCKED[0.000000315465760],LUNC[0.002944000000000],USD[17600.3936250818791228] |
| 02617574 | BTC[0.000699932000000],ETH[0.004999320000000],ETHW[0.004999320000000],FTT[1.800000000000000],USD[2.307026406000000],XRP[0.842000000000000] |
| 02617579 | APT[0.000000007142750],AVAX[0.000000085000000],BNB[0.000000228126933],BUSD[15.071601140000000],ETH[0.000000074550000],HT[0.000000097702304],LTC[0.000000001199265],MATIC[0.000000050810524],RAY[0.000000022087328],SOL[0.000000023916877],TRX[0.000250014137147],USD[0.000000005555831],USDT[0.077729996366540] |
| 02617586 | ADABULL[0.171167472000000],USD[0.078368676825099] |
| 02617587 | SOL[0.060000000000000],USD[2.431546473000000] |
| 02617590 | KIN[1.000000000000000],STEP[98.531281300000000],USD[0.000000015284430] |
| 02617592 | SHIB[2230369.251247920000000],USD[1.816000000000080] |
| 02617593 | AVAX[0.000000022438661],BTC[0.000000006575000],USD[0.000000003416074],USDT[0.000000106805852] |
| 02617606 | FTT[0.087374000000000],SPY[0.006610238000000],TRX[0.000081000000000],USD[2158.2727567299120933000000000],USDT[0.000957515576294] |
| 02617607 | 1INCH[66.778910036926110],LTC[0.000000006142740],USD[1.788124262605010] |
| 02617613 | BTC[0.226935663894810],ETH[10.002886700000000],LUNA2[8.857876983000000],LUNA2_LOCKED[20.668379630000000],LUNC[1928821.362384700000000],USD[0.000000113712639],USDT[20000.0000001390438885] |
| 02617614 | DOGE[5.745854420000000],USD[0.000000006077416] |
| 02617618 | BTC[0.032623945413884],USDT[1.939367270000000] |
| 02617619 | AKRO[2.000000000000000],ATLAS[0.006361543763735],BAO[20.000000000000000],BNB[0.000001073166000],CHZ[0.005771370350000],CRO[0.033108174258000],CTX[0.000000004080000],DENT[33.675004260000000],DFL[0.014647400000000],DOGE[0.000000060500344],EN,J[0.033931585012000],ETH[0.000000205800000],ETHW[0.000000205800000],FTM[0.000000028300000],GALA[0.000081808420000],GENE[0.000015611315823],GMT[0.574160936000000],GODS[0.000094330627000],KIN[18.000000000000000],MBS[0.018793331680000],MNGO[0.003574210000000],OOO[0.010428210000000],SAND[0.019264023247540],SHIB[4635807.814413514413357],SLP[0.004227310604000],SOS[503077.826629080542000],SPELL[0.525977706580000],STMX[0.312073038070000],TLM[0.002670040000000],TRX[2.008149586800000],XPLA[0.000492920000000],XRP[0.000124738890972] |
| 02617628 | USD[20.000000000000000] |
| 02617632 | USD[15.000000000000000] |
| 02617635 | SPELL[1224.498802753618019],USDT[0.000000063065600] |
| 02617644 | BRZ[0.000000017430386],USD[0.000000078209048],USDT[0.000215138486877] |
| 02617647 | USD[0.025128392500000] |
| 02617649 | FTT[0.000000063624846],USD[3.528312185684314],USDT[0.002095267184736] |
| 02617651 | USD[0.571739027025000] |
| 02617655 | CRO[350.917416056403440],SHIB[0.000000077417460],USD[0.947654314061516] |
| 02617657 | LRC[823.220682617525413],USD[0.021886999620125] |
| 02617658 | ATLAS[1999.692000000000000],IMX[40.615222190000000],USD[0.733803402813782] |
| 02617659 | EUR[8.718788960000000],USD[-7.377139453128270] |
| 02617662 | TRX[0.000001000000000] |
| 02617666 | USD[0.000000011449510] |
| 02617689 | AKRO[5.000000000000000],BTC[0.029278650000000],DENT[3.000000000000000],DOT[2.199172117000000],ETH[4.667248550000000],ETHW[4.665288290000000],EUR[0.004524997174561760],FTT[25.137468690000000],LUNA2[9.976420501000000],LUNA2_LOCKED[22.458358460000000],LUNC[31.034204760000000],RAY[1127.017691310000000],RSR[2.000000000000000],SOL[73.079649500000000],SRM[1112.220217400000000],SRM_LOCKED[13.612880240000000],UBXT[4.000000000000000] |
| 02617694 | BAO[2.000000000000000],DENT[3128.111041200000000],SRM[5.761985590000000],USD[0.011233160088327] |
| 02617698 | BUSD[96908.146216300000000],ETH[27.450433210000000],ETHW[0.004332000000000],USD[0.000000102337620],USDT[35.925885000167945] |
| 02617708 | ETH[0.005880000000000],ETHW[0.005880000000000] |
| 02617711 | AVAX[0.000000047768967],BNB[0.000001906233985],ETH[0.000000100000000],MATIC[0.000000046597666],USD[0.000000011181220] |
| 02617717 | ATLAS[388.889905960000000],TRX[0.000001000000000],USD[0.000000024134672],USDT[0.000000054304868] |
| 02617729 | BAO[2.000000000000000],BF_POINT[500.000000000000000],BNB[-0.000000033022261],BTC[0.000000004452610],CHZ[0.000000002289289],CRO[0.000000054500000],DENT[1.000000000000000],ETH[-0.000000018236528],EUR[0.000000088796062],KIN[2.000000000000000],SOL[0.000029349123822],TRX[1.000000000000000],USD[0.000001015451847],USDT[0.000000047239833] |
| 02617736 | IMX[21.000000000000000],USD[0.549231060000000] |
| 02617741 | AUD[0.000007014609581],USD[11.596740639600000],USDT[0.000000088565316] |
| 02617748 | FTM[10.074551520723720],FTT[1.900000000000000],IMX[60.009084630000000],USD[0.000000040625192],USDT[0.000000145473918] |
| 02617756 | AVAX[0.003528469884196],BNB[-0.000006554729920],BTC[0.000000046113397],ETH[0.000000010000000],SOL[0.009745400000000],TOMO[0.460566300000000],USD[4.502144178574994],USDT[0.000002679974470] |
| 02617762 | BTC[0.000000095234970],COMP[0.000000006000000],GRT[43.991640000000000],USD[0.080044417564979] |
| 02617764 | ATLAS[9638.229608000000000],ENJ[393.851102700000000],SAND[113.978340000000000],USD[0.365309259847500],USDT[2.289143428411280] |
| 02617765 | BAO[1.000000000000000],EUR[0.000000228304021],FTT[3.865144590000000] |
| 02617768 | AUD[0.000761810000000],USD[0.000000065057768],USDT[0.000000015287716] |
| 02617773 | BNB[15.575004519300120],BTC[0.310823600000000],ETH[4.559391670000000],ETHW[4.559391670000000],SGD[0.000002047434917],USD[0.0001947462569145] |
| 02617774 | CRO[138.599324170000000],FTT[16.125931639270400],USD[0.000000030565594],USDT[0.000009179740447] |
| 02617790 | LUNA2[0.318524328400000],LUNA2_LOCKED[0.743223432900000],LUNC[1.026090720000000],USDT[0.000000389613067] |
| 02617790 | IMX[106.683274238835656] |
| 02617799 | FTT[0.006614926555863],OMG[0.000000070226502],USD[-0.003396228695197],USDT[0.000000046030573],XRP[0.000000068171198] |
| 02617802 | USDT[0.000000018536369] |
| 02617807 | ATLAS[1.388436000000000],MSOL[0.008564830000000],USD[2828.342576455250000000000000000] |
| 02617813 | IMX[392.631192670000000],USD[0.690261081250000],USDT[0.000000762717991] |
| 02617816 | USD[0.461548657000000] |
| 02617821 | USD[0.000000098479250] |
| 02617824 | USD[-1.733070252380183],USDT[2.273221520000000] |
| 02617829 | POLIS[4.100000000000000],USD[0.585381815000000] |
| 02617832 | AVAX[0.410304620000000],BCH[0.000000000000000],ETH[0.331729980200000],ETHW[0.270535642000000],EUR[112.445384723292755 9],FTT[25.491472130000000],GODS[25.746617560000000],JPY[10790.914070138750000],LUNA2[0.007444425269000],LUNA2_LOCKED[0.017370325630000],LUNC[111.978720000000000],MATIC[30.466324830000000],NEAR[4.513513500000000],SOL[8.844555895000000],TRX[11489.260227850000000],USD[34.501885380029274 4],USDT[140.297014922264719 4],USTC[0.981000000000000] |
| 02617834 | FTT[0.057509283248000],LUNA2[0.000000041285479 1],LUNA2_LOCKED[168.495544596327846],LUNC[0.008990000000000],USD[0.000000068611557] |
| 02617835 | ATLAS[17915.460900000000000],USD[0.000000070500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02617844 | BTC[0.124406930000000],ETH[0.229114340000000],FTT[1521.292598710000000],NFT (3277569159711766 9)[1],NFT (35719135465394281 9)[1],NFT (3784256289622609 94)[1],NFT (3808237716729875 65)[1],NFT (38739127195525203 4)[1],NFT (40628870941991364 4)[1],NFT (41587842750136238 0)[1],NFT (428733050319157689)[1],NFT (4736950988817699 4)[1],NFT (49768189096665320 9)[1],NFT (5140770374677439 55)[1],NFT (53273812213004223 5)[1],NFT (5569378811383045 62)[1],NFT (5632764843111841 56)[1],NFT (567694062723039004)[1],PAXG[0.069114890000000],SRM[0.292830180000000],SRM_LOCKED[253.737352110000000],USD[28.859215071714960 0],XAUT[0.077106270000000] |
| 02617848 | BNB[0.000000001871989 3],EUR[0.000000011246458 0],GST[0.000000010000000 0],TRX[0.000000000000000 0],USD[0.000007732931713],USD[0.000000631809415 0] |
| 02617862 | BNB[0.000000009388715 0],USD[0.000000010762892 0] |
| 02617873 | LINK[0.094780000000000 0],RNDR[0.062220000000000 0],USD[0.99349271000000 00],USDT[0.00000001593 5616] |
| 02617875 | USD[0.087352010386333 0],USDT[0.00000015161725 4] |
| 02617886 | ATLAS[0.071147898114022 0],AVAX[0.00018749837472 00],BAO[2.000000000000000 0],BTC[0.000001615296975],CAD[0.00000161529697 5],FTM[0.0028957426533766],FTT[0.00000005608888 0],GODS[0.10540859128115 92],KIN[2.000000000000000 0],LINK[0.00000006801673 3],LUNA2[0.36917060660 00000],LUNA2_LOCKED[0.856565702 0000000],LUNC[65.02815904737253 37],NFT (3624853447511927 15)[1],NFT (4166216590409946 29)[1],POLIS[1.068314077780000 0],SLND[0.000300590000000 0],SOL[0.9913051257399453],UBXT[1.0000000000000000],USD[0.000001116186403] |
| 02617888 | BTC[0.002490550000000 0] |
| 02617889 | SOL[0.000000028254933],USD[0.000000076542131],USDT[0.00000006930724 2] |
| 02617892 | ATLAS[7649.413500000000 00],BIT[11500.0000000000 00],BTC[0.00000001160000 0],CHZ[1950.00000000000 00],DOGE[0.52495133089 75500],DYDX[0.03635000 0000000],ETH[-0.000000004917640],FTT[25.0952319500000 00],LINK[0.00000009337 3600],MATIC[0.000000044800000 0],RAY[1.029770680000000 0],RUNE[0.07845977813 30800],SHIB[73932.00000000000 00],SLP[3.3137000000000 000],SOL[0.00613362000 00000],STEP[0.048805000000000 0],USDT[0.31251660029 76334] |
| 02617901 | BNB[0.035627320000000 0],SOL[2.02896890000000 00],USD[1.17215302553014 23],USDT[1.83526788643 7861301] |
| 02617903 | BTC[0.000060150000000 0],POLIS[407.713960000000 00],SPELL[86.1400000000 00000],TRX[0.5889050000000000],USD[0.000142943000 9250] |
| 02617908 | LUNA2[0.047046204130000 0],LUNA2_LOCKED[0.09774476300 0000],LUNC[10244.410 0000000000000],USD[0.6139096801500 000],USDT[-0.023322075319081 1] |
| 02617910 | ATLAS[179.9640000000000 00],IMX[2.50000000000 00000],MANA[2.99940000 00000000],USD[0.641955750000000 0] |
| 02617911 | ALICE[0.099980000000000 0],ATLAS[19.996000000000 0000],BTC[0.0019996000 00000],CRO[10.00000000 00000000],DOT[0.99980 0000000000],ETH[0.002007596000000 0],ETHW[0.00200759600 00000],FTT[0.13797165000000 00],GALA[9.99400000000 00000],MATIC[1.0371893500000000],POLIS[1.29974000000 00000],RAY[2.41736359000000 00],RE[NE8.286664115180000 0],SAND[0.99960000000 00000],TLM[13.99720000 00000000],USD[5.3573844071776 85] |
| 02617914 | BTC[0.000050000000000 0],FTT[15.300000000000000 0],TRX[0.001559000000000 0],USD[0.0494189540618 281],USD[0.058868290000 0000] |
| 02617921 | ADABULL[0.116877808000 00000],USD[0.000000008 4830000] |
| 02617923 | ETH[0.000000010000000 0],USD[0.00579347864250 00],USDT[0.0589601665 875000] |
| 02617925 | DOT[12.297663000000000 0],EUR[0.00000006631062 9],LINK[31.3940340000000000],SOL[12.387626900000 0000],USD[2250.31450005403 5570],USDT[401.2987301 30000000] |
| 02617928 | USD[0.030080301750000 0],USDT[0.04797431325 00000] |
| 02617929 | OMG[0.418204407537770 1],USD[0.04973585667 4087 6],USDT[0.00910000 92181297] |
| 02617932 | BTC[0.162100000000000 0],GODS[805.982000000 000000],IMX[4716.578 0000000000000],USDT[7576.60240342 0000000] |
| 02617936 | SOL[0.000000002010333] |
| 02617937 | TRX[0.000000000000000 0],USDT[0.0000000565774 57],USDT[0.000000022630 935] |
| 02617941 | ATLAS[2957.979672590000 0000],BAO[1.000000000000000 0],BNB[2.34844530000 0000000],CRO[2324.60781763000 00000],FTT[1.323747850000000 0],GALA[343.49875015000 00000],KIN[1.000000000000000 0],RSR[1.000000000000000 0],USDT[0.00422010791342 26] |
| 02617946 | AMPL[0.000000032583758],BCH[0.000000032583758],BNB[0.000000075214670],BULL[0.000000011000000],COMP[0.000000000000000 0],ETH[0.000000562114 5],SOL[0.0000000050000 0000],USD[0.0000922095 227341],USDT[0.000000064280162] |
| 02617958 | AVAX[0.000000066830746],FTT[0.000000004261000 0],MATIC[0.10000000033 00000],NFT (3392613796778956 9)[1],NFT (4613832862024436 20)[1],NFT (5613884786175598 94)[1],USD[0.0000026500956221],USDT[0.000000083400 0000] |
| 02617959 | BTC[0.056782136284851 5],CRO[400.0000000000000 00],DOGE[825.00000000 0000000],ETH[1.50000000 0000000],ETHW[1.5000000000000000],FTT[25.000000000000000 0],SOL[32.50029855638 14184],USD[5.143825490 0000000] |
| 02617968 | BTC[0.000003200000000 0] |
| 02617970 | BTC[0.001398975000000 0],ETH[0.00054600000000 00],ETHW[0.0005460000000000],HNT[130.6030779291 047104],SOL[0.00000002 5000000],USD[1.7190707545000000] |
| 02617975 | AUD[0.009373743842985],USD[0.00000223358192] |
| 02617976 | USD[25.00000000000000 0] |
| 02617978 | APE[0.000000074200000],ATLAS[0.0000000330025 04],AVAX[0.0001127266214602],BCH[0.000000053970720],BTC[0.00000000928430 60],CAD[0.108352008 966289 8],CEL[0.000842804860394 3],FTM[0.000000050234353],GODS[0.000000001828243 9],LINK[0.0000000079248 593],LUNA2[3.8004217900000000],LUNA2_LOCKED[8.5539176 90000000],LUNC[10056.49320250683 91314],MATIC[0.0068641196408 80],SLND[0.000000001297 2780],SOL[0.0001866298432 71],USD[0.9074502906334755] |
| 02617981 | BNB[0.000000060406435],FTM[0.000000093925136],FTT[0.000000031450596],USD[0.000000042763972],XRP[0.000000087121040] |
| 02617994 | AURY[1.708283970000000],POLIS[0.009313130000 0000],SPELL[2337.50050 6760000000],USD[0.000000240679638] |
| 02618002 | AUD[650.59723948000000 00] |
| 02618004 | USD[0.000000085364300],USD[0.0032112010437870] |
| 02618006 | BNB[0.015706480000000 0] |
| 02618010 | BTC[0.043892105169103 1],EUR[0.0000000092061367],FTT[0.2039894800000 000],USD[0.10078864370 00000 0] |
| 02618011 | BAND[0.073217703304273],BNB[0.000000060603499],BTC[0.04667581000000 00],CEL[0.035621655150 6981],ETH[0.003761495570500],ETHW[0.003761495570500],FTT[183.76286308429164 23],LTC[0.170000000000000 0],LUNA2[0.18932227516 03000],LUNA2_LOCKED[0.441751975441 0000],LUNC[0.00000010000000 0],MATIC[40890.000 296001000000000],MNGO[9.8937985000 000000],OMG[0.000000096288000],PROMB[0.0054385000000000],SOL[0.000000059503309],TRX[0.7236497667440685],USD[8206.0895048928852 85000000000],USDC[1.00000000000000 0],USDT[0.001167000000000 0],USTC[0.12634687570044 84] |
| 02618017 | ATLAS[439.9905000000000 00],CRO[1679.68080000000 00000],USD[0.29145013885 00000] |
| 02618020 | TRX[0.000001000000000 0],USD[0.16397384700 0000],USDT[0.00000008500000 0] |
| 02618023 | ETH[0.859397280000000 0],ETHW[0.85939728000 0000],HNT[21.696094000 0000000],USD[6.7500000 00000000] |
| 02618026 | ATLAS[3.820007730000000 0],POLIS[19.0103032200 000000],USD[0.000000264154825],USDT[0.0000000033225 300] |
| 02618028 | SOL[34.141454500000000 0],POLIS[13.83535179 00000000],USD[0.000005 46608604] |
| 02618035 | BTC[0.000000060000000],ETH[0.12900550000000 00],ETHW[0.12900550000 00000],SOL[25.31549250 0000000],USD[14.5220111881422333],USDT[2.389725615903 4000] |
| 02618038 | ETH[0.000001408910 0],SAND[0.000000078000 000],TRX[0.00263600000 0000] |
| 02618045 | BTC[0.000000098400000],NFT (31892407107765623 6)[1],NFT (39451523431048897)[1],NFT (40826700515327830 2)[1],NFT (44224337900105462 9)[1],SOL[0.00134391000 0000],USDT[0.000000008846496] |
| 02618046 | SLND[0.077500000000000 0],SOL[37.5120211461340 000],USD[0.10988970350 00000] |
| 02618054 | ATLAS[8.228489770000000 0],ETH[0.00035409000000 00],ETHW[0.0003867744715980],NEAR[0.021644000000000 0],NFT (3594520838511437 50)[1],NFT (4479051363960839 58)[1],NFT (479582763758585871)[1],SAND[0.72280000 00000000],TRX[0.005790000000000 0],USD[19.19859012125 35935],USDT[0.87426407 3450024 2],XRP[0.4045 840000000000] |
| 02618057 | ATLAS[1720.000000000000 0000],POLIS[29.994000 000000000 0],USD[0.4741 199160000000] |
| 02618061 | USDT[0.000000014045245 0] |
| 02618062 | DOT[11.0951816200000000],EUR[140.00000094 3189487],FTT[3.1267855100000000],RAY[7.526624590000000 0],SOL[3.067436030000 0000],SRM[40.634128932 9093750],USD[173.9562699094653316 00000000] |
| 02618067 | BTC[0.000000020000000],USD[2.78227000000000 00] |
| 02618071 | EUR[4.3944171335000000] |
| 02618078 | AVAX[0.000000000000008 92],BTC[0.02887894210 16191],LUNA2[0.8761423 325000000],LUNA2_LOCKED[1.5776659090000000],MATIC[0.000000014505226],STG[0.0000000650000000],USD[0.000215659994 1322],USDT[0.009080000000000 0] |
| 02618083 | AAVE[0.000000004709200],AKRO[3.0000000000 0000000],BAO[8.00000000 00000000],DENT[1.000000000000000 0],ETH[0.000000042467318],ETHW[0.000000197947406],KIN[5.000000000000000 0],LUNA2[0.00226877709 6000],LUNA2_LOCKED[0.00052938132 25000],LUNC[49.4030989400 000000],MATH[1.0000000000000 000],RSR[1.0000000000000 0000],SGD[0.000037477612236 4],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000014466925],USDT[0.000007348173140] |
| 02618085 | BNB[0.009500000000000 0],IMX[883.724612533350 9600],USD[0.188627183 3000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02618088 | AUD[100.000000000000000000],USD[-37.3582413369545254] |
| 02618090 | SLND[19.000000000000000000],USD[1.2082221600000000] |
| 02618093 | SPELL[467.108061618148001144] |
| 02618097 | BAO[1.000000000000000000],FTT[34.237917200000000000],TRX[0.000805000000000000],USD[287.5776635838450000],USDT[0.0036980655596394] |
| 02618109 | USD[15.000000000000000000] |
| 02618111 | ATLAS[20.000000000000000000],POLIS[0.700000000000000000],USD[0.3296587803000000] |
| 02618117 | BNB[0.000000008114150000],ETH[0.000000006080000000],FTT[25.025645884940741410],LINK[0.000000002210860000],MATIC[0.000000045855100000],USD[0.000000001716236500],USDT[0.0000000024050100] |
| 02618118 | AVAX[0.000000018602100000],BTC[0.000000036994800000],USD[150528.5588837642471371],USDT[0.0000000107446668] |
| 02618122 | RAY[0.000000052700000000] |
| 02618124 | ATOM[7.800000000000000000],USD[0.7361202957500000],USDT[0.3787647700000000000] |
| 02618126 | USD[25.000000000000000000] |
| 02618132 | BOBA[0.026080980000000000],USD[0.4036394670000000] |
| 02618135 | ATLAS[449.910000000000000000],USD[1.3440596200000000],USDT[0.0000000047009352] |
| 02618138 | BIT[0.000000016592573],NFT[5267144628067667233][1],NFT[5397736904392776640][1],NFT[5597871352238050063][1],USD[0.0000000985982842],USDT[0.0000000035000000] |
| 02618143 | USD[0.019838111280543],USDT[0.0000000000005163] |
| 02618146 | USD[0.233470005435979] |
| 02618147 | ATLAS[1379.724000000000000000],TRX[0.000010000000000],USD[1.2322637100000000],USDT[0.0000000045907092] |
| 02618151 | BNB[0.238050489001960000],BRZ[0.915834400000000000],BTC[0.000002543140000],USD[0.9137240773762118],USDT[0.0040000119036158] |
| 02618152 | ATLAS[280.000000000000000000],USD[0.8851413890000000],USDT[0.0000000071219368] |
| 02618153 | ETH[0.000000037424884],FTT[0.000000052567905],MATIC[2.455479088245362],SOL[0.000000008023464],USD[0.2244977376589319],USDT[0.000000049200250] |
| 02618156 | ATLAS[260.000000000000000000],CRO[9.998000000000000000],DOT[7.600000000000000000],USDT[0.0200000000000000],USD[2.0302813995230840] |
| 02618157 | AAVE[0.059880000000000000],ATLAS[19.996000000000000000],AUDIO[27.994400000000000000],BAO[21995.600000000000000000],BAO[1999.600000000000000000],BNT[3.999224000000000000],CEL[2.699460000000000000],CHR[23.995200000000000000],CHZ[49.990000000000000000],COMP[0.062487500000000000],CONV[699.860000000000000000],COPE[12.997400000000000000],CRO[24.993000000000000000],CRV[5.998836000000000000],CVC[237.992400000000000000],DODO[7.998400000000000000],DOGE[36.319567635384000],DYDX[1.199760000000000000],FIDA[0.999800000000000000],FTM[10.997800000000000000],FTT[2.799440000000000000],GALA[9.998000000000000000],GRT[10.997800000000000000],HGET[3.999200000000000000],HNT[0.499900000000000000],HT[4.299140000000000000],IMX[2.499500000000000000],KIN[219956.000000000000000000],LEO[2.999400000000000000],LINA[199.960000000000000000],MANA[5.998800000000000000],MAPS[30.993800000000000000],MATIC[19.996060000000000000],MLN[0.299940000000000000],MTA[12.997400000000000000],OMG[2.499515000000000000],OXY[3.999200000000000000],PERP[0.998800000000000000],POLIS[1.099780000000000000],RAY[0.999800000000000000],RSR[349.932100000000000000],SHIB[1699660.000000000000000000],SOL[0.651414679404800],SPELL[799.840000000000000000],SRM[1.999660000000000000],STEP[26.294740000000000000],STORJ[4.999000000000000000],TRX[1049.734000000000000000],TULIP[1.999800000000000000],USD[147.5982025704296775],XRP[0.750000000000000000],ZRX[8.998200000000000000] |
| 02618164 | AVAX[0.000000120326976],BNB[0.000000018753782],BRZ[11.756863818106857],GALA[0.000000061141144],LUA[0.000001354760],MATIC[0.000000098141614],USD[0.000000036245470],USDT[0.000000007405824] |
| 02618168 | USD[0.042218318260000] |
| 02618170 | ALICE[0.095611000000000000],AMPL[0.000000002649098],BNB[0.009703277000000],FTT[0.096998000000000],TRX[0.000140000000000],USD[678.0619518591561813],USDT[0.000000019331600] |
| 02618176 | USD[0.000000006523392],USDT[0.000000000807756] |
| 02618178 | BNB[0.000000006253342],BTC[0.000000086481550],USD[0.000047729940372],USDT[0.0000482868640465] |
| 02618179 | ATLAS[0.000000058513904],FTT[0.000000582532000],USD[0.000000084190628],USDT[0.0000000096428674] |
| 02618180 | BRZ[72.875449451928526],USDT[0.001680857897491] |
| 02618182 | GHS[15.018367370000000] |
| 02618188 | POLIS[0.000000003800000],USD[0.1952548045000000],USDT[0.0000008522578] |
| 02618193 | ATLAS[315.628778700000000],POLIS[7.051786780000000] |
| 02618203 | LUNA[22.296189082000000],LUNA2_LOCKED[5.357774524000000],LUNC[500000.006924000000],TRX[0.000005000000000],USD[0.4842497600000000],USDT[130.1180154711568800] |
| 02618207 | ATLAS[599.886000000000000000],POLIS[15.798404000000000],USD[0.3549489536750000] |
| 02618223 | FTT[0.000000100000000],LUNA2[0.003198391482000],LUNA2_LOCKED[0.007462913458000],LUNC[852.230698252312768 4],NFT[2884042199147434337][1],NFT[3800735231801438 30][1],TRX[0.000001000000000],USD[0.4346452063578588],USDT[0.000000208924891],USTC[0.0287500000000000] |
| 02618232 | AUD[0.000457933003928],BTC[0.017731410000000],ETH[0.148107119266687 5],ETHW[0.148107119266687 5],SAND[0.000000007037014 8],SOL[9.927901660000000],USD[0.000000169696513] |
| 02618236 | AUD[0.000000164320273] |
| 02618244 | IMX[139.387980000000000000],SAND[34.997400000000000],USD[0.2685972300000000] |
| 02618246 | AUD[0.002136067578220 1],FTT[47.562821099894000],USD[0.000000004391917],USDT[0.0000000511406 65] |
| 02618247 | BAND[192.917406800000000],ENJ[175.887670000000000],FTT[2.299540000000000],MATIC[9.972000000000000],SHIB[4999001.200000000000],USD[0.5781992800000000] |
| 02618248 | BTC[0.000002973372900],ETH[0.000000450358137 0],ETHW[0.000003910358137 0],KIN[1.000000000000000],SOL[0.000001114221 72],TONCOIN[0.001603270000000],USD[0.0062741032464342] |
| 02618251 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000042491528],KIN[1.000000000000000],REN[0.000780890000000],USD[0.000000018427108],USDT[0.0000000030008383] |
| 02618255 | FTT[30.076249901003523 3],SRM[3.555102510000000],SRM_LOCKED[87.532581230000000],USD[3065.8767065235140376] |
| 02618258 | BTC[0.000000072178000],FTT[0.125922850498468 1],USDT[0.000000307736 4382] |
| 02618271 | ETH[0.000000080600000],TRX[0.000001000000000] |
| 02618273 | USD[0.000000066691173],USDT[0.000000038638084] |
| 02618280 | RUNE[0.697435000000000],SAND[36.992970000000000],STORJ[54.596770000000000],USD[0.2563811641900000],USDT[0.2222500000000000] |
| 02618286 | AKRO[1.000000000000000],ATLAS[918.384894200000000],BAO[1.000000000000000],BTC[0.039233300000000],DENT[1.000000000000000],ETH[0.000453600000000],ETHW[0.000453600000000],SOL[1.146346970000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0005063771219 62] |
| 02618290 | AVAX[0.000000092359054],EUR[0.000000010357771],FTM[0.000000001980215],LUNA2[0.035662414740000],LUNA2_LOCKED[0.083212301070000],LUNC[7765.565893700000000],USD[-0.14441199915 82357],USDT[0.1611362206107411] |
| 02618292 | BTC[0.000000059421120],ENJ[0.000000093802600],USD[0.03827117092512 3],USDT[0.0000000357144184] |
| 02618294 | BNB[2.639056795182410 0],BTC[0.150118895894940 0],DOGE[0.000000006797500 0],DOT[18.759175445397890 0],ETH[0.000000053578900],ETHW[3.126787561845520 0],LINK[7.503926719747270 0],MATIC[250.6419814129281700],SHIB[6907589.000959170000000],SOL[17.550663376271780 0],USD[-0.0495778233359106],XRP[0.000000009527000 0] |
| 02618298 | USD[10.000000000000000000] |
| 02618300 | BNB[0.000065850000000],USD[0.0043869278 22606] |
| 02618304 | USD[30.000000000000000] |
| 02618306 | ATLAS[60.000000000000000],BTC[0.00062899922832 00],ETH[0.003000000000000],ETHW[0.003000000000000],POLIS[2.599766000000000],TRX[0.000001000000000],USD[2.9428905464750000],USDT[0.0081010000000000] |
| 02618307 | ATLAS[9.145275942151030 8],USD[0.000000309846 5690] |
| 02618308 | BTC[0.001531690000000],USDT[0.0000680534805955] |
| 02618312 | RAY[0.000000061150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02618319 | GALA[0.000000006033495],MANA[0.000000007341530 6],SAND[0.000000005991310 9],SHIB[0.000000003047720 0],SOL[0.000000005162890 3],XRP[0.000000051861632] |
| 02618323 | BTC[0.000000001435269],ETH[1.031905000000000 0],ETHW[1.031905000000000 0],USD[0.002551526508969],USDT[0.000612654525615] |
| 02618329 | ENS[0.001422000000000 0],USD[10.629078141400000 0],USDT[0.002385000000000 0] |
| 02618334 | USDT[1999.000000000000000 0] |
| 02618338 | CHR[0.022241530000000 0],FTT[0.000000001468020 0],USD[0.056398978237208 4],USDT[0.000000049502845] |
| 02618340 | BNB[0.000000003620000 0],XRP[0.000500000000000 0] |
| 02618341 | BTC[0.000071500000000 0],COIN[0.217762450000000 0],ETH[0.004300000000000 0],ETHW[0.004300000000000 0],FTT[0.002033000000000 0],SRM[7.437106140000000 0],SRM_LOCKED[72.930535320000000 0],TRX[0.007780000000000 0],USD[0.000000130653040],USDT[1011.199241870079258 1] |
| 02618343 | BNB[10.018573784553869 1],BTC[0.000064534920607 5],ETH[0.000607785671570 0],ETHW[0.001049320357006],FTT[25.098772680000000 0],LTC[0.000000000141820 0],LUNA2[0.007362369590000 0],LUNA2_LOCKED[498.2111751623800000],LUNC[52466.4064501139050600],MATIC[0.890269302680580 0],NFT[28857002318836429 1],TRX[0.002630378465260 0],USD[179.887979974298832 9],USDT[622.927295656152191 9],USTC[1.042179006044004 4] |
| 02618346 | TRX[0.004927000000000 0],USD[0.705419539150000 0] |
| 02618347 | USD[20.000000000000000 0] |
| 02618351 | USDT[3.526713193250000 0] |
| 02618363 | USD[0.423026170000000 0],USDT[0.000000080885357] |
| 02618365 | AURY[4.000000000000000 0],FTM[0.999800000000000 0],USD[1.154173125000000 0],USDT[0.000000155079320] |
| 02618369 | ATLAS[9.515500000000000 0],USD[86.543699167025000 0],USDT[0.000000068308958] |
| 02618373 | USD[0.000000055200000] |
| 02618374 | BTC[0.000180417750000 0],ETH[0.007492500000000 0],ETHW[0.007492366509934],TRX[0.001557000000000 0],USD[5.598343115287631 2],USDT[0.000000196166395] |
| 02618382 | USD[0.009675546000000 0],USDT[0.008204393875000 0] |
| 02618390 | USD[1.064493180000000 0] |
| 02618393 | USD[-16.244018051950000 0],USDT[29.680000000000000 0] |
| 02618394 | USD[0.000000038170000 0] |
| 02618395 | FTT[0.113727032878994 4],LTC[0.000000009127440 1],USD[0.001861910800000 0],USDT[0.000000026309600] |
| 02618401 | FTT[4.075487667523969 6],LUNA2[0.035989456850000 0],LUNA2_LOCKED[0.083975399310000 0],USD[2.337143674898638 5],USDT[0.000000125217520] |
| 02618407 | FTT[0.006126272520000 0] |
| 02618409 | ATLAS[9.338000000000000 0],GALA[645.898876640000000 0],SUSH[0.498409100000000 0],USD[2.139352153750000 0],USDT[0.000000080550726] |
| 02618411 | USD[0.008151421356401 2],USDT[0.001367586006140 8] |
| 02618414 | ETH[0.004900820652800 0],ETHW[0.004908240772939],USD[0.619102790000000 0],USDT[0.000000093908620] |
| 02618417 | IMX[961.200000000000000 0],USD[0.125415600000000 0] |
| 02618427 | EMB[9.922100000000000 0],SOL[0.002426370000000 0],USD[6.433250031305000 0],USDT[10.210000000000000 0] |
| 02618435 | AUDIO[1.008575380000000 0],BAO[1.000000000000000 0],RSR[1.000000000000000 0],TRU[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000963590027 1],USDT[0.000030910414882] |
| 02618438 | BTC[0.000000030000000 0],ETH[0.000000050000000 0],FTT[150.000000000000000 0],USD[212.807933980872237 2] |
| 02618439 | ATLAS[1190.000000000000000 0],CRV[15.000000000000000 0],IMX[35.600000000000000 0],TRX[0.008300000000000 0],USD[0.288176946975000 0] |
| 02618449 | ETH[0.000017210000000 0],ETHW[0.000017210000000 0],USD[2109.042481323475239 4],USDC[10.000000000000000 0] |
| 02618452 | AUDIO[803.000000000000000 0],CHZ[8.924000000000000 0],DOT[17.600000000000000 0],ETH[0.003205270404337],GENE[0.049860000000000 0],USD[684.250621759139398 7],USDC[10.000000000000000 0],USDT[0.000000083765891],XRP[242.000000000000000 0] |
| 02618460 | USD[0.000000098800000] |
| 02618465 | BTC[0.000038010000000 0],ETH[0.000341512497000 0],ETHW[0.000341510815013 8],LTC[0.004000000000000 0],USD[9.893881005700725 2],USDT[13.673895852365517 9] |
| 02618466 | BIT[1473.705200000000000 0],USD[0.770000000000000 0] |
| 02618480 | AUD[0.000228301863912 2],GOG[757.731741970000000 0],IMX[1122.574533170000000 0],USD[0.000000144773656] |
| 02618483 | NFT[301501388200027546][1],NFT[305026470155027722][1],NFT[385335084015496251][1],USD[1.411991350000000 0] |
| 02618492 | USD[0.000002239472267] |
| 02618493 | GBP[0.000000030735457],KIN[2.000000000000000 0],TRX[0.000001000000000 0],USD[0.009635481210000 0] |
| 02618494 | USD[0.000000006800000 0] |
| 02618495 | AXS[0.098518000000000 0],GODS[0.081038000000000 0],SHIB[199962.000000000000 0],TRX[0.000001000000000 0],USD[0.000000038272150],USDT[0.000000068920358] |
| 02618496 | AKRO[8.000000000000000 0],BAO[17.000000000000000 0],BOBA[0.002254950000000 0],BTT[358269223.998602790000000 0],DENT[2.000000000000000 0],GBP[0.000000086029058],GRT[0.004985200000000 0],KIN[17.000000000000000 0],LINK[0.000022100000000 0],LTC[0.000002210000000 0],MANA[0.001435900000000 0],RSR[1.000000000000000 0],TRX[6.000000000000000 0],USD[0.000000008229091],UBXT[5.000000000000000 0],USD[0.000074794274113 3],USD[70.000000204102698],XRP[0.000132860000000 0] |
| 02618500 | AVAX[0.000000009115171 9],BTC[0.226952967282850 0],ETH[-0.000000002679712],FTT[0.002012108154249 1],USD[-0.005158758432912],USDT[0.000000001732414] |
| 02618501 | SHIB[171149666.957886200000000 0],XRP[18643.425089200000000 0] |
| 02618503 | NFT[320250105775403933][1],NFT[457756083960384002][1],NFT[513542995611773300][1],USDT[0.000000067670056] |
| 02618507 | NFT[308681142700195593][1],NFT[339870528532534472][1],NFT[396860963674277721][1],NFT[398510963726186477][1],NFT[422840060769647611][1],NFT[482745188131047680][1],NFT[531622005886938778][1],NFT[535858036575179126][1],NFT[553754947736424843][1],USD[0.697263894476310 0],USDT[0.000000034698900] |
| 02618514 | USD[0.003964697516361],USDT[0.003896257143210 0],XRP[0.516949800000000 0] |
| 02618516 | 1INCH[0.880000000000000 0],ETH[0.000305400000000 0],ETHW[0.000294722787157 1],FTM[0.278800000000000 0],GALA[8.874000000000000 0],IMX[0.036293819000000 0],LRC[0.258817580000000 0],NEAR[0.019900000000000 0],REN[0.473800000000000 0],SAND[0.144767822850000 0],USD[4082.321266050000000 0] |
| 02618520 | FTT[0.052361442621120 0],USD[0.000001081166588],USDT[0.000000022394496] |
| 02618524 | SOL[0.006958304217430 0],USD[0.000000669701704],USDT[0.000000027203298] |
| 02618525 | ETH[0.000000081701600],NFT[341317246688040340][1],NFT[401823658246923688][1],NFT[457497992455522994][1],NFT[499205583617675527][1],NFT[564259865727077062][1],TRX[0.000000064393704] |
| 02618528 | TRX[0.000003000000000 0] |
| 02618532 | BTC[0.000000070135000],SOL[0.000003700000000 0],USD[0.045753265192119],USDT[0.000000037824703] |
| 02618536 | AVAX[0.000000019886482],ETH[0.000000085773256],FTM[0.000000003000000 0],USD[0.000018221543344] |
| 02618537 | AUDIO[61.614585479577424],CRO[0.000000006322468 3],DOT[0.642527371970000 0],LINK[1.043688460658767 1],POLIS[0.000000037567850],SOL[0.000000033125205],UNI[0.000000055510492] |
| 02618544 | SPELL[86896.746043754656770 0] |
| 02618545 | TRX[0.870001000000000 0],USD[0.063886537750000 0],USDT[0.001733001500000 0] |
| 02618546 | AURY[116.666405200000000 0],BTC[0.047000000000000 0],USD[2.624515577830000 0] |
| 02618549 | USD[0.594018762339000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02618553 | TRX[0.0000010000000000],USD[0.7118542650000000],USDT[0.0000000070858528] |
| 02618560 | ATLAS[330.0000000000000000],USD[-3.0024982176118183],USDT[4.5139034710000000] |
| 02618561 | ATLAS[30777.0559477792087600] |
| 02618566 | USD[0.0000000090800000] |
| 02618569 | BTC[0.0090857600000000],CRV[81.1080885200000000],ETH[0.1751889100000000],ETHW[0.1749393100000000],SAND[87.5967342900000000] |
| 02618574 | LTC[0.0421527400000000] |
| 02618584 | BTC[0.0001564700000000],ETH[0.6641110000000000],ETHW[0.6641110000000000],FTM[38.5370293250000000] |
| 02618589 | AURY[27.8643743800000000],USDT[0.0000001565931538] |
| 02618590 | ATLAS[0.0153572700000000],BAO[1.0000000000000000],USD[0.0000000008736258] |
| 02618591 | USD[15.0000000000000000] |
| 02618593 | USD[0.0000000035200000] |
| 02618602 | NFT (314206898250726013)[1],NFT (325959179674303760)[1],NFT (350969199738879029)[1],NFT (501483793916975177)[1],USD[0.1412903200000000] |
| 02618607 | 1INCH[0.0000000081532100],ATLAS[18068.9020000000000000],BUSD[158.0252373800000000],ETHW[0.0009424200000000],USD[0.0000000098638600],USDT[0.0000000018833963] |
| 02618615 | LUNA2[0.2419844800000000],LUNA2_LOCKED[0.5646304534000000],LUNC[52692.6300000000000000],USD[0.0000019466878730],USDT[0.0000038720850000] |
| 02618619 | BTC[0.0955000120000000],ETH[0.0000000012076000],FTT[25.1820779094528291],JOE[0.0000001000000000],SOL[0.0000004000000000],SRM[5.0081759000000000],SRM_LOCKED[95.3754890000000000],USD[2.7849853561692751],USDT[0.0000000077057723] |
| 02618620 | TRX[0.0017280000000000],USDT[108.8958780000000000] |
| 02618628 | BTC[0.4824035000000000],ETH[1.8016430000000000],ETHW[1.8016430000000000],USD[1.6760901529580800] |
| 02618629 | USD[15.0000000000000000] |
| 02618631 | BNB[0.0000000100000000] |
| 02618633 | FTT[0.0000000075916800],TRX[320.9358000000000000],USD[0.0434563353974075] |
| 02618637 | BTC[0.0000000057397000],USD[0.0001355641965428] |
| 02618640 | BRZ[0.9800000000000000],TRX[0.3062850000000000],USD[0.0679058228500000] |
| 02618641 | USD[0.0000000065000000] |
| 02618651 | USD[2.5733280750000000],USDT[0.9998000000000000] |
| 02618653 | BNB[0.0000000055138300],ETH[0.0000000392901000],USD[0.0000000012076867],USDT[0.0000000067849274],XRP[0.0000000088000000] |
| 02618660 | USD[-0.2973360632926505],USDT[0.8666965293334400] |
| 02618662 | BTC[0.0000169100000000],USD[0.1944551741215152] |
| 02618663 | AUD[0.0000000000000911],DENT[1.0000000000000000],SHIB[10227720.9990750600000000] |
| 02618666 | AMPL[0.0000000004342291],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000131195393] |
| 02618673 | ATLAS[9431.4440141062000000],AURY[20.0054180000000000],BAO[3000.0000000000000000],BTC[0.0000000002010491],CEL[-0.0328075425041001],CRO[650.7972000000000000],ETH[0.0008709090415571],ETHW[-0.0671983620899034],FTT[13.8039013499504220],LUNA2[1.7323427040000000],LUNA2_LOCKED[04.0421329770000000],LUNC[377221.2710940000000000],MATIC[9.3400409508132908],POLIS[378.8214200000000000],SOL[0.0050697062493893],USD[29.9452145889329623],USDT[8.6995714793309270] |
| 02618677 | USD[0.0000000050000000] |
| 02618679 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000093063579] |
| 02618681 | AKRO[1.0000000000000000],SOL[0.1480245500000000],USD[0.0029995915980800] |
| 02618684 | BNB[0.0000000040000000],BTC[0.0000000013587708],BULL[0.0124372800000000],CRV[20.0000000000000000],FTM[1368.7551679000000000],LTC[0.0000000070000000],LUNA2[0.0000002174399918],LUNA2_LOCKED[0.0000000507359809],LUNC[0.0047348000000000],TRX[0.0002000000000000],USD[48.7849739700202423],USDT[0.0000000006101044479] |
| 02618685 | BTC[0.0027660000000000],USDT[0.0050414800000000] |
| 02618686 | FTT[749.7805162992867693],USD[0.0730514500866850],USDT[0.0000000050911309] |
| 02618693 | APE[13.2502882600000000],BAO[1.0000000000000000],BTC[0.0134779400000000],DENT[1.0000000000000000],USD[0.0004956028844776] |
| 02618696 | BTC[0.1515741400000000],USD[3.1071524870296280] |
| 02618697 | AURY[50.8751935500000000],USD[0.0008275975541198],USDT[0.0000000016893185] |
| 02618700 | USD[0.0000000026800000] |
| 02618706 | USD[0.0000000242038100],USDT[0.0000000047319400] |
| 02618709 | USD[0.0082701375000000],USDT[0.0000000022607568] |
| 02618714 | BCH[1.0001221200000000],DOGE[1509.2416254800000000],ETH[0.4977753000000000],ETHW[0.4977753000000000],USD[309.5094693371106236] |
| 02618715 | USD[0.0000000060400000] |
| 02618716 | ATLAS[6710.0000000000000000],USD[0.3134166680000000] |
| 02618717 | LUNA2[0.0033414613190000],LUNA2_LOCKED[0.0077967430780000],USD[1.0021770900000000],USDT[0.3129307929882886],USTC[0.4730000000000000] |
| 02618724 | BTC[0.1477484000000000],ETHW[0.1477484000000000],USD[0.7594005363000000],USDT[0.0052860000000000] |
| 02618730 | BTC[0.0000000008380000],SOL[0.0000001000000000],USD[-0.0190772505686387],USDT[0.6279473311869685] |
| 02618731 | USD[1.0182822473000000] |
| 02618734 | BTC[0.0001715730837500],ETH[0.0000037598000],USD[1.0005409893775078],XRP[0.0000000017930888] |
| 02618738 | BAO[1.0000000000000000],NFT (453661244240802146)[1],NFT (495127678271981740)[1],USD[0.0011934680484107] |
| 02618743 | CRO[239.9520000000000000],GOG[32.0000000000000000],MAPS[61.9892000000000000],SOL[0.7589293900000000],USD[0.8348921200000000] |
| 02618745 | ATLAS[0.0000000084709356],BAO[5.0000000000000000],BF_POINT[300.0000000000000000],CRO[0.3479194363157568],EUR[0.0000000079625624],IMX[0.0000000079547750],KIN[3.0000000000000000],USD[0.0000021645633211],USDT[0.0000000041944994] |
| 02618746 | ATLAS[1434.8817789683743600],FTT[2.0602124879922960],POLIS[35.0347522067900000],SOL[1.0000000000000000],USD[0.0002199156312656] |
| 02618748 | BIT[0.9718000000000000],USD[0.1876568900000000] |
| 02618767 | ATLAS[3009.1194953510421028],AURY[0.0000000085600000],BTC[0.0067572465930630],POLIS[0.0000000076100000],USD[0.0000000065325277] |
| 02618769 | TRX[0.0000010000000000],USDT[0.0910974620000000] |
| 02618770 | USD[0.4483667664250000] |
| 02618771 | BTC[0.0027134800000000] |
| 02618774 | AURY[0.0000000639500000],BNB[0.0000000068039878],BRZ[0.0000000077950208],LUNA2[0.0000031069929210],LUNA2_LOCKED[0.0000072496501490],LUNC[0.6765542500000000],POLIS[0.0000000089090771],USD[0.0005185477664424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02618777 | MATIC[0.000000000935104900],SHIB[0.000000064762621],SOL[0.000000008391160],TRX[0.000000071222982],USDT[0.0000225641071596] |
| 02618782 | USD[0.79432785927349935] |
| 02618783 | AKRO[2.000000000000000],BAO[1.00000000000000],DOGE[1.000000000000000],UBXT[2.000000000000000],USD[0.000271632505224],USDT[0.0000000064442736] |
| 02618787 | 1INCH[0.130580140000000],APE[0.060000000000000],ETH[0.000059709235611886],ETHW[0.000000041926146],GAL[0.090000000000000],LUNA2[0.000000254417747],LUNC[0.005540000000000],PEOPLE[3.96146531000000000],SOL[0.000000067279200],TRX[0.000010000000000],USD[0.30863100727689000],USDT[50.000000003428800] |
| 02618788 | BAO[1.000000000000000],GBP[0.000071597646593400],LUNA2[0.222355255400000],LUNA2_LOCKED[0.517621079200000],LUNC[50105.098369231600000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000216127078128] |
| 02618793 | USD[0.000000014800000] |
| 02618796 | USD[0.000000057046396] |
| 02618797 | TRX[0.000002000000000],USD[0.009398256000000],USDT[0.000000042345454] |
| 02618799 | AKRO[2.000000000000000],BAO[24.000000000000000],DENT[1.000000000000000],DOGE[455.403097850000000],KIN[17.000000000000000],LINK[36.485401610000000],NFT (351915356612075950)[1],NFT (411270064878345703)[1],NFT (420841599242224806)[1],NFT (462872782455009296)[1],NFT (549239726017210916)[1],RSR[1.000000000000000],SHIB[2163435.444399950000000],TONCOIN[63.815601990000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.000000108252613],USDT[0.057906882694502 0] |
| 02618806 | USD[0.000671944350000] |
| 02618814 | JPY[0.000000398358690 1],USD[0.000260733354904 8],USDT[0.000000007700285],XRP[17674.482519840000000] |
| 02618819 | FTT[0.000000003700000] |
| 02618820 | USD[0.000000001000000] |
| 02618822 | USD[0.000000349562330] |
| 02618823 | CRO[1512.818957440000000],TRX[0.000010000000000],USD[0.736481310000000],USDT[1.359239597304758 1] |
| 02618824 | AVAX[12.400000000000000],ETH[0.730000000000000],ETHW[0.730000000000000],LUNA2[3.640558326000000],LUNA2_LOCKED[8.494636094000000],LUNC[11.727654000000000],USD[1.275379290000000] |
| 02618829 | HT[0.015907260000000],TRX[0.000077000000000],USD[0.001625009545000] |
| 02618834 | BUSD[100.000000000000000],FTT[26.000000000000000],TRX[0.000010000000000],USD[204.197775311141920],USDT[0.000000110746780] |
| 02618839 | FTT[0.000000087350000] |
| 02618849 | LRC[0.569080000000000],SHIB[83719 4.000000000000000],SOL[0.022826390000000],USD[0.000569926800000],USDT[8484.609046535430441] |
| 02618851 | SPELL[3499.300000000000000],TRX[0.000040000000000],USD[1.065981180000000],USDT[0.000000092358536] |
| 02618852 | BTC[0.000000092967800],ETH[0.000000004000000],FTT[0.209347761912133 8],TRX[0.000777000000000],USD[0.004132319734915 2],USDT[0.000000064949000] |
| 02618855 | FTT[526.618666900000000],SRM[15.239562970000000],SRM_LOCKED[144.006039790000000],USD[0.067688128327500 0],XRP[16.352025000000000] |
| 02618858 | ATLAS[9.810586109507924 4],BRZ[3496.594800000000000],POLIS[0.085374830487200 0],REEF[0.000000040793882],SOL[-0.000220518722502 3],USD[0.602369441940000 0],USDT[0.000000002123699 3],XRP[219.630746438508540 5] |
| 02618866 | ETH[0.256963980000000],ETHW[0.000371800000000],USD[3.687382941314626 2],USDT[0.000007905300760 0] |
| 02618872 | BNB[0.000000005834000 0],ETH[0.000000003878424],SOL[0.000000097199456],TRX[0.000034000000000],USD[0.000000015115017 8],USDC[474.528546290000000],USDT[0.000003627475529] |
| 02618873 | BTC[0.000000079625820],LUNC[0.000000091543112],USD[71.194486617743533],USDT[0.000000002857006] |
| 02618881 | APE[0.000000092608447],BULLSHIT[3.180000000000000],ETH[0.000000104000000],LTC[0.000000045987694],MATIC[0.000000100000000],TRX[0.000010000000000],USD[0.000000255659833],USDT[0.000013525585781 9],XRP[0.716520622526006 8],XRPBULL[37820.000000000000000] |
| 02618882 | ETH[-0.000514547713879 2],ETHW[-0.000001131317684 70],FTT[0.001768229256857 2],TRX[1.015585460000000],USD[3.383427120916228 0] |
| 02618887 | BTC[0.013074390000000 0],CEL[0.000076730000000 0],KIN[1.000000000000000],XRP[1735.237789773166353 8] |
| 02618888 | CONV[4.200000000000000],IMX[0.081500000000000],TRX[0.000061000000000],USD[2.000000041000000] |
| 02618899 | ETH[0.000000029305296],ETHW[0.000000049691305],FTT[25.000000000000000],LUNA2[11.835115750000000],LUNA2_LOCKED[27.615270090000000],MATIC[0.000000057206870],USD[0.000010186419556 2],USDT[0.000000025320100],USTC[0.000000004679170 0] |
| 02618901 | BTC[0.000000080000000],USDT[0.000000003540957] |
| 02618903 | ETH[0.000000037252400],TRX[0.000000016503660] |
| 02618907 | BNB[0.00979000000000 0],GMT[0.973210000000000],IMX[0.038801000000000],TRX[0.001082000000000],USD[0.244530005903670],USDT[0.3505611019798778] |
| 02618915 | BNB[0.000000100000000],DFL[442.470213222397001 9] |
| 02618916 | APE[0.000000015279383 0],AVAX[0.000000008700000],CRO[0.000000017803410],ETH[0.000000009422903],FTT[22.513823060140234 8],LUNA2[0.003551557645000 0],LUNA2_LOCKED[0.008286967839000 0],LUNC[773.359154632293661 0],MATIC[0.000000007127924],SRM[1.036652530000000],SRM_LOCKED[7.811078590000000 0],USD[0.000000202133125],USDT[5462.925514158355229 4],USTC[0.000000002572583] |
| 02618919 | LUNC[0.000000000615458 0],USD[0.000000046356745] |
| 02618924 | ETH[0.000000061755600] |
| 02618925 | USD[0.006452063800000 0] |
| 02618929 | BNB[1.083766690000000 0] |
| 02618930 | SRM[130.650640200000000],SRM_LOCKED[1.840144440000000] |
| 02618939 | USD[0.000000003400000] |
| 02618940 | ATLAS[0.000000007691470 0],TRX[0.000000027672200],USD[0.033583597250000 0],USDT[0.000000027599426] |
| 02618941 | FTT[0.000000053300000] |
| 02618942 | POLIS[2.080000000000000] |
| 02618944 | TRX[0.000004000000000],USD[0.842466235085000 0],USDT[0.003441162230000 0] |
| 02618951 | BTC[0.000000045800000],ETH[0.000000024012000] |
| 02618958 | BIT[0.000000006350000],BLT[0.000000031576967],FTT[0.000000098018462],NFT (418852514759122304)[1],SOL[0.000000009339592 4],USD[0.000000273208685 4],USDT[0.0000001176846453] |
| 02618959 | FTT[0.000000061700000] |
| 02618967 | USD[0.000000006000000] |
| 02618988 | AKRO[3.000000000000000],ATOM[0.001563616908280 2],BAO[10.000000000000000],DENT[2.000000000000000],ETH[8.202267490000000 0],FTT[2568.293873167492000 0],KIN[5.000000000000000],MATIC[0.000000036000000],RSR[2.000000000000000],SOL[0.000000054837000],SRM[7226.247798758300000 0],SRM_LOCKED[842.413819560000000],TOM[31.000000000000000 0],TONCOIN[388.969919637000000 0],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000027578770051],XRP[0.018100000000000 0] |
| 02618993 | AVAX[10.294554710000000 0],BNB[2.187245330000000 0],CRO[2002.667599500000000],ETH[0.000016780000000 0],ETHW[0.000016780000000 0],FTM[2230.898257980000000 0],FTT[9.332951440000000 0],MER[1101.084609520000000 0],MSOL[41.795891790000000 0],PAXG[0.000350080000000 0],PORT[11.372978940000000 0],SOL[0.000023620000000 0],SPELL[27702.518984280000000 0],USD[6900.790365100000000 0] |
| 02618996 | USD[0.000000002365554] |
| 02618997 | ATLAS[93.126781200000000 0],POLIS[0.045015410000000 0],USD[0.002833363235766 1],USDT[-0.000784088095361 9] |
| 02619003 | TRX[0.000010000000000],USDT[2.663909840000000 0] |
| 02619005 | BTC[0.114800000000000 0],FTT[25.477744200000000 0],TRX[0.000010000000000],USD[9.824680847571322 0],USDT[2.152440133420236 0] |
| 02619008 | SOL[0.903196100000000 0],USDT[5.178949595000000] |
| 02619014 | ETH[0.044390380000000 0],ETHW[0.044390380000000 0],USD[-19.701170170267453900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02619025 | FTT[0.0000000096009648],USD[0.658495102781743],USDT[0.0000000016002000] |
| 02619027 | BNB[0.00000000997562620],ETH[0.0000000160321275] |
| 02619029 | USD[0.000000068326180] |
| 02619035 | USDT[0.0000000088190000] |
| 02619038 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.365079000000000000],USD[3.5666584218000000] |
| 02619039 | ETH[0.000000035645744],FTT[0.0000000014844000],USD[0.0833322111217960] |
| 02619043 | USD[1.0000000000000000] |
| 02619045 | BTC[0.0000000900000000],ETH[0.0000000006562816],LINK[0.0000000043766304],SOL[0.0000000030478218],USD[0.0086248923734091] |
| 02619046 | BTC[0.7166859200000000],USD[0.0027491538110242],USDT[0.0000000078644341] |
| 02619047 | USD[0.0000015238576896] |
| 02619048 | ATOM[0.0000000017466800],ETH[0.000000007868000],NFT (2927898676887405131)[1],NFT (2958108846476701931)[1],NFT (4002290435654339521)[1],NFT (4114050776550913201)[1],SOL[0.0000000056632500],TRX[0.000019000000000],USDT[5.1898834939008304] |
| 02619051 | FTT[30.9941100000000000],USDT[23.1435362040000000] |
| 02619052 | BNB[0.0092300000000000],ETH[0.7317150400000000],FTM[0.9924000000000000],LUNA2[2.4510484720000000],LUNA2_LOCKED[5.7191131020000000],SOL[0.7080000000000000],TRX[454.0000200000000000],USD[1599.3459582708801100],USDC[1041.9495180000000000],USDT[0.0031030000000000] |
| 02619053 | USD[0.0000000098600000] |
| 02619056 | ATLAS[110.0000000000000000],POLIS[3.3000000000000000],USD[0.1056288762500000] |
| 02619059 | USD[0.0000000015531477] |
| 02619062 | ENJ[2324.0000000000000000],GODS[543.7000000000000000],TRX[0.0000010000000000],USD[1.4906584228000000] |
| 02619064 | BTC[0.0320928800000000],ETH[0.2509294200000000],ETHW[0.2508080500000000],FTT[5.4126899600000000],NFT (5266566474796213571)[1],SAND[64.0339071500000000] |
| 02619066 | BRZ[0.0003014771979075],BTC[0.0000000006993680],USD[0.0395196952683600],USDT[0.0000000009122350] |
| 02619067 | TRX[0.0000010000000000],USD[2.8750766500000000] |
| 02619071 | BTC[0.0075045700000000],NFT (3492431541801367821)[1],USD[0.0000000062449782] |
| 02619078 | USD[0.0000317703882564],USDT[0.0094050000000000] |
| 02619082 | ETH[0.0009342200000000],ETHW[0.9199342000000000],LRC[0.8994000000000000],USD[142.8290443625328600] |
| 02619090 | ATLAS[9.9046000000000000],SAND[2.0000000000000000],USD[2.7780446712000000] |
| 02619091 | BTC[0.0000000006000000],ETH[0.0009169700000000],FTT[1.2333407842768003],USD[0.0000000172565368],USDT[0.0000000093750000] |
| 02619092 | KIN[1.0000000000000000],USDC[10.9575059100000000],USDT[10777.2649832854805472] |
| 02619097 | USD[0.0000000087580700] |
| 02619100 | BTC[0.0000088070000000],DOGE[0.3770787500000000],LTC[0.0073802400000000],LUNA2[2.7137307320000000],LUNA2_LOCKED[6.3320383750000000],LUNC[387.8302020000000000],MBS[0.9738000000000000],SLP[9.8040000000000000],SOL[0.0090733900000000],TRX[0.0009580000000000],USD[0.0086528278671845],USDT[2.9474807332707760],USTC[0.9964000000000000] |
| 02619103 | IMX[325.3522800000000000],USD[0.4061197300000000],USDT[0.0082672000000000] |
| 02619106 | LTC[0.0069833538124296],USDT[0.0000017722661076] |
| 02619109 | USD[0.0061000000000000],USDT[15.2381099137500000] |
| 02619114 | ALCX[0.0000000448873150],BIT[0.0000000060000000],ENS[0.0000000011089976],FTT[0.0090701683175878],GODS[0.0000006000000000],MATIC[0.0000000080794876],SPELL[0.0000000090000000],USD[0.0196784391208682],USDT[0.0000000123162201] |
| 02619115 | ETH[0.0010000000000000],USD[0.1061578440000000] |
| 02619116 | BTC[0.0211957600000000],CRO[1999.6000000000000000],ETH[2.3145416000000000],ETHW[2.3145416000000000],FTM[249.9500000000000000],SAND[203.9592000000000000],SOL[7.3985200000000000],USD[800.2511180305493335] |
| 02619124 | LUNA2_LOCKED[2.1431097800000000],LUNC[0.0000001000000000] |
| 02619133 | BTC[0.0000000083132059],FTT[0.0000000057468083],LINK[0.0000000045185479],SOL[0.0061465110518051],SRM[0.1991025400000000],SRM_LOCKED[24.6460627000000000],USD[-0.1678418204316728],XRP[0.0000000008284530] |
| 02619135 | USD[0.0000010000000000],USD[0.0000000025440027] |
| 02619137 | BTC[0.0146319500000000],DOGE[430.0111060500000000],ETH[0.2544400400000000],ETHW[0.2542451600000000],USD[1064.6381181300000000],USDT[0.0000000034995507] |
| 02619142 | BTC[0.0103000000000000],FTT[0.0812660000000000],SOL[0.0025482000000000],USD[1.9452654151094580] |
| 02619143 | USD[0.0001607898615018] |
| 02619145 | TRX[0.0000010000000000],USD[0.0000001018972340],USDT[0.0000000084165486] |
| 02619147 | POLIS[11.8000000000000000],USD[1.6223505298750000] |
| 02619158 | BNB[0.0000000044843600],ETH[0.0000000008931294],USDT[0.0000005889383833] |
| 02619161 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0276338165592630] |
| 02619164 | BNB[2.5345590341000000],TRX[0.0000050000000000],USDT[1024.9100611907136000] |
| 02619170 | EUR[0.0000050367833371] |
| 02619171 | ADABULL[0.0000000010000000],USD[0.0051591947069936] |
| 02619173 | USDT[0.0000000286213416] |
| 02619174 | SOL[0.0000001000000000],USD[0.0000047503940] |
| 02619177 | IMX[0.0931000000000000],USD[0.0000000012656124],USDT[0.0000000002981430] |
| 02619185 | APT[0.0025038900000000],BIT[0.0115492500000000],BUSD[2302.3172806200000000],CRO[0.0006218600000000],ETH[0.0006232550000000],ETHW[0.0005944000000000],FTT[25.0617232200000000],GST[0.0451732500000000],MATIC[0.0333799500000000],NFT (2902999562327353711)[1],NFT (3189181311664582986)[1],NFT (3223966280087691191)[1],NFT (3456311215630685001)[1],NFT (3905157683011570391)[1],NFT (3911619384814881771)[1],NFT (4036740810003840451)[1],NFT (4230791461834412691)[1],NFT (4330253483925492421)[1],NFT (4648258466547438982)[1],NFT (4661253742387005081)[1],NFT (4751288954021141421)[1],NFT (4763042109269150941)[1],NFT (4820167680472110251)[1],NFT (5161723802385604661)[1],NFT (5266993597213390391)[1],NFT (5699978796137373441)[1],TRX[0.0007200000000000],USD[0.0000000386066601],USDT[0.0004353929399046],XPLA[0.0157107000000000] |
| 02619194 | AUD[74.9012093800000000],USD[22.1848028324678561] |
| 02619197 | USD[0.0404785312714200],TRX[0.0000010000000000],USDT[0.9230810127533900] |
| 02619205 | USD[0.0000001000000000],USD[0.0000000047503940] |
| 02619206 | IMX[85.2494394037835200] |
| 02619211 | BAO[1.0000000000000000],TRX[2.0000010000000000],USD[1486.1404121984454616],USDC[1000.0000000000000000],USDT[983.9392306498421425] |
| 02619218 | USD[1.9615197210000000],USDT[0.0076050000000000] |
| 02619219 | NFT (4053644632981554)[1],NFT (4232933471755594378)[1],NFT (4252206047100430021)[1],TRX[0.1019010000000000],USDT[1.0377164547000000] |
| 02619221 | BTC[0.0036460716480000],CRO[310.0000000000000000],GALA[70.0000000000000000],LINK[1.7276146497772000],MANA[47.0000000000000000],RAY[3.5631069600000000],SAND[30.9944200000000000],SHIB[30000.0000000000000000],UNI[2.0345160200000000],USD[69.5039086384996400] |
| 02619222 | USDT[60357.3648184000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02619225 | BAO[1.000000000000000],TRX[0.000001000000000],USD[0.000000069506498] |
| 02619227 | USD[0.000000009247994],USDT[0.000000057251736] |
| 02619235 | BTC[0.062813490000000] |
| 02619244 | ATLAS[0.000000058320700],USD[0.070637280000000] |
| 02619246 | BAB[0.000000000000000],BTC[0.144361407360200],DENT[3.000000000000000],DOT[15.332954870000000],ETH[0.000001540000000],ETHW[0.000001540000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[251.017440631352695],USDT[0.000119767103827] |
| 02619247 | FTT[0.000000029850000] |
| 02619248 | USD[5.095325146102500000000000000] |
| 02619252 | USD[-1.794922285587112],USDT[201.330000000000000] |
| 02619253 | ETH[0.034993350000000],ETHW[0.034993350000000],USDT[1.191837000000000] |
| 02619255 | TRX[0.826518000000000],USDT[0.000000062500000] |
| 02619263 | USD[0.100000060276401] |
| 02619264 | BTC[0.000000006083070],EUR[0.091585804234011S],MATIC[0.004648430000000],TRX[0.044640078681900],USD[0.097208307509519S],USDT[3.051124844865090S],XRP[2617.083062020000000] |
| 02619265 | FTT[2.101473394510000],POLIS[118.866021600000000],SOL[0.079984480000000],USD[0.561473895000000],USDT[0.000000139916705] |
| 02619266 | USD[0.000000087756151] |
| 02619269 | ETH[0.036992970000000],ETHW[0.036992970000000],SAND[51.990120000000000],USD[407.629344000000000] |
| 02619270 | IMX[39.092820000000000],USD[7.813360000000000],USDT[0.000000097822184] |
| 02619271 | AGLD[278.206553910000000],DYDX[88.532943940000000],ETH[0.004971500000000],ETHW[0.004971480000000],TRX[0.000010000000000],USDT[2099.593367216660S000] |
| 02619273 | TRX[0.000010000000000],USD[0.000001050394452],USDT[0.000000094201327] |
| 02619278 | BTC[0.000000100000000],LOOKS[0.000000100000000],NFT (289395004557412366)[1],NFT (372186703115565375)[1],NFT (372186703115565375)[1],NFT (374063320638046368)[1],NFT (379577700303508054)[1],NFT (433975840501784676)[1],NFT (453572821262178938)[1],NFT (514423395995524526)[1],NFT (547140053985040181)[1],TRX[0.000008000000000],USD[0.092152966733997I],USDT[0.023281835046694Z] |
| 02619279 | SOL[0.000000018644400],TRX[0.964001000000000] |
| 02619283 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.015863090000000],ETH[0.119425970000000],ETHW[0.118273340000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.523229498216246] |
| 02619286 | USD[1056.128465465300000],USDT[0.061170000000000] |
| 02619287 | ETH[2.444511000000000],ETHW[2.444511000000000],USD[12.051215500000000] |
| 02619292 | FTT[0.000000081550000] |
| 02619293 | BNB[0.001000000000000],USD[0.000001425545290] |
| 02619294 | FTT[0.999810000000000],USD[27.714048247500000],USDT[0.000000014741787] |
| 02619295 | USDT[30.000000000000000] |
| 02619296 | USD[0.215861500000000],USDT[0.000000068490725] |
| 02619297 | ETH[0.000000100000000],NFT (459781610082245922)[1],USD[0.000397730687640],USDT[0.000012118986824] |
| 02619299 | USD[0.002025340000000] |
| 02619300 | AKRO[2.000000000000000],ALPHA[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],USD[0.000000031076314] |
| 02619307 | AKRO[1.000000000000000],ETHW[2.158987800000000],HXRO[1.000000000000000],UBXT[2.000000000000000],USD[3709.867953784597553] |
| 02619308 | AUD[0.001099770000000],AVAX[0.000000093386862],USD[0.803454671220847],USDT[0.000061989318975G] |
| 02619312 | POLIS[381.446480021400500],TRX[0.000008000000000],USD[0.013364807685677],USDT[0.000000097857267] |
| 02619314 | TRX[0.000001000000000],USDT[20.000000000000000] |
| 02619317 | USD[31.139659598400000] |
| 02619318 | USD[0.018088737090109S4],USDT[0.000000396284966] |
| 02619321 | BTC[0.000000095000000],USD[0.021533073208650S0] |
| 02619322 | ETH[0.000291800309024],ETHW[0.000279180030902S4],FTT[25.095231000000000],USD[0.439497546599777S9],USDT[0.000000034864224] |
| 02619324 | BTC[0.000325309657000],TRX[0.000010000000000],USDT[0.003672653640402] |
| 02619325 | BOBA[0.073296160000000],OMG[0.000000011956000],USD[0.000013522347248],USDT[0.000000041693309] |
| 02619336 | FTT[0.000000068700000] |
| 02619339 | ATOM[0.100368132357960S0],LUNA2[0.000000019353062S0],LUNA2_LOCKED[0.000000451571447],LUNC[0.004214165644790S0],TRX[5118.336139674390640S0],USD[0.1252384939882543],USDT[0.003431139000000S0] |
| 02619342 | USD[0.000000033856400],USDT[0.000000089941762] |
| 02619343 | SOL[0.000000017901500],USD[0.000000013274858],USDT[0.000000002480660S4] |
| 02619345 | ALICE[0.000000063695058],ATLAS[0.000000033592505],AURY[0.000000045158386],AVAX[0.000000050000000],BNB[0.000000031551055],ETH[0.000000103535730S],FTM[0.000000016430205],FTT[0.000000019496448],GALA[0.000000093399753],HNT[0.000000073933120],JOE[0.000000087467768],LRC[0.000000070000000],MATIC[0.000000084000000],SAND[0.000000017242255I],SHIB[0.000000082007721S],SOL[0.000000013113142I],STARS[0.000000088189179I],TLMI[0.000000097621641],TRX[0.000000060000000S],USDI[0.000000162032],USDT[0.000000021031979I] |
| 02619348 | GENE[0.060518000000000],MXD[0.081000000000000] |
| 02619349 | BTC[0.013997284000000],ETH[0.205666320000000],ETHW[0.205966632000000I],FTM[81.984092000000000],FTT[2.500000000000000],SOL[1.439801800000000],STEP[186.100000000000000],TRX[0.000010000000000],USDT[45.286500000000000] |
| 02619350 | ATLAS[4210.081895504000000],GENE[30.000000000000000],POLIS[32.731174000000000],SOL[0.000000080000000],TRX[0.000030000000000],USD[0.848207966500000],USDT[0.000000026142902] |
| 02619354 | USD[71.704031600000000000000000] |
| 02619355 | USD[0.020017980000000] |
| 02619364 | ATLAS[2071.612982591456375S4],USD[0.000000107992957] |
| 02619365 | ATLAS[15860.000000000000000],TRX[0.000010000000000],USDT[0.061658378500000],USDT[0.004016560000000] |
| 02619372 | CRO[0.918550751692037I],FTT[1.540484847000000],MATIC[74.984331862087247S6] |
| 02619376 | BAO[5.000000000000000],KIN[1.000000000000000],XRP[0.000000036646721] |
| 02619381 | TONCOIN[1168.366280000000000],USD[941.562804850000000],USDT[0.000000004108506S0] |
| 02619389 | FTT[0.000000093950000] |
| 02619390 | AXS[0.008377670000000],BTC[0.000000068207464],CRO[0.000000079973397],DOT[0.007141600000000],FTM[0.003654140000000],POLIS[0.000000091934552],RUNE[0.005120310000000],SAND[0.000000002179963],SOL[0.006720450000000],TRX[0.000008000000000],USD[0.000000093342562],USDT[-0.000000371730050S3] |
| 02619391 | ETH[0.033163770000000],ETHW[0.032753070000000] |
| 02619399 | ETH[0.009000000000000],ETHW[0.009000000000000],TRX[0.428572000000000],USD[0.246702796875000S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02619401 | ATLAS[0.029103340000000000],BNB[0.0000000065183080],FRONT[1.00082223000000000],IMX[287.7092292373743245],KIN[2.000000000000000],RAY[0.000000026724507],SOL[44.8924470509465345],SRM[0.000045740000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.010000000160144],USDT[0.000000044573322],XRP[0.009216130000000] |
| 02619414 | USD[0.009874804183781](8],USDT[0.0024017700000000] |
| 02619415 | FTT[0.000000084050000] |
| 02619417 | BTC[0.02016180094923955],FTT[24.3964758800000000],USD[0.6770947277300000],USDT[3.4293062447300000] |
| 02619419 | ATLAS[90.000000000000000],USD[0.7539022072500000] |
| 02619426 | BNB[0.000000010000000],BRL[211.000000000000000],BRZ[35367.6178545900000000],LUNA2[0.1614230798000000],LUNA2_LOCKED[0.3766538528000000],LUNC[0.960000000000000],USD[0.6178679656275862],USDT[0.000000104730866] |
| 02619432 | FTT[0.5682755138443440],USDT[0.9901760000000000] |
| 02619433 | USD[1.1774170300000000] |
| 02619439 | ETH[0.000000035922800],LUNA2[0.000000312676655],LUNA2_LOCKED[0.0000007295788662],LUNC[0.0068086000000000],NFT[4365150637768528511[1],TRX[0.8582930000000000],USD[3.4135174231450000],USDT[0.2135683623256210] |
| 02619444 | ATLAS[1090.000000000000000],USD[0.3164769781375000],USDT[0.000000092616218] |
| 02619446 | IMX[965.5497387500000000],SOL[14.9900000000000000],USD[8.1737931777500000] |
| 02619447 | USD[0.0045234742500000],USDT[0.000000032160644] |
| 02619448 | USDT[0.000000020016750] |
| 02619451 | BTC[0.0000000089481529],FTT[0.0000018044646080],USD[0.1366879757500000] |
| 02619452 | BNB[0.0000001819483600],ETH[0.0000000481258 00],HT[0.0000000491750 00],LUNC[0.0000058180 22367][1],NFT[40817809851 802236 7][1],NFT[451483490740408240][1],NFT[550514071439147790][1],SOL[0.0000000039550268],TRX[0.0000000062500000] |
| 02619454 | FTT[0.0000000070700000] |
| 02619456 | BTC[0.0000000029857638],ETHW[1.2087258200000000],SOL[8.3928683500000000],USD[2.5653170075627189],USDT[0.0000000079487993] |
| 02619466 | AUD[0.0003578139444311] |
| 02619467 | AMPL[0.0000000001164995],FTT[0.0132504067245969],USD[0.0029931874000000],USDT[0.0000000305 08860] |
| 02619471 | USD[0.0000057555511060],USDT[0.0000000058906480],XRP[0.0000000062500000] |
| 02619472 | ETH[0.0000000036280061],FTT[0.0000000070000000],RAY[0.0000000012254552],SGD[0.0683902647636432],SOL[0.0000000068599405],USD[0.0000000078268802],XRP[0.0000000092644200] |
| 02619473 | USD[441.8146178767528551] |
| 02619474 | USD[0.0000000605022762] |
| 02619476 | USD[0.0000000012000000] |
| 02619478 | BTC[0.0035412485762700],ETH[0.0579819622615300],ETHW[0.0576697508744800],SOL[2.2447546900000000],USD[4.5935545553200000] |
| 02619479 | USD[47.5030961700000000],USDT[0.0000000022442180] |
| 02619480 | ATLAS[847.9610593200000000],TRX[0.0000010000000000],USD[0.000000007853578],USDT[0.000000013559 0370] |
| 02619481 | ETH[0.0000596200000000],ETHW[1.4585283800000000],USD[0.0083267355000000],USDT[1884.8083600000000000] |
| 02619484 | ATLAS[4909.018000000000000],USD[0.1549486000000000] |
| 02619485 | FTT[0.0000000070650000] |
| 02619488 | BTC[0.0000237627166500],TRX[0.9331150000000000],USD[3.5111444484929017],USDT[0.0000000118052310] |
| 02619491 | BTC[0.0330518500000000] |
| 02619495 | TRX[0.0000020000000000],USD[1.3778201979850000],USDT[2.9679830025805508] |
| 02619498 | FTT[1.6996940000000000],USD[0.0000000644886555],USDT[89.9035166145224000] |
| 02619500 | BTC[0.0103980240000000],USD[7.0656756800000000] |
| 02619505 | AAVE[0.0099660000000000],USD[0.0099925369972469],USDT[0.0000009375354100] |
| 02619507 | ETH[0.0000000082587216],TRX[1.5217102100000000],USD[0.1694838132588875],USDT[0.0000000021237500] |
| 02619508 | USD[0.8818469352000000],USDT[0.0000000037375555] |
| 02619512 | USD[0.0002241887903914] |
| 02619515 | ATLAS[1000.000000000000000],USD[0.2571262122500000] |
| 02619516 | AKRO[1.000000000000000],ALGO[170.8578321600000000],ATLAS[1518.2742470700000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.0000000666875474],KIN[1.000000000000000],SHIB[8273182.1108786600000000],TRX[1.000000000000000],USD[0.0000000006466626] |
| 02619523 | IMX[154.3267010000000000],LOOKS[203.9612400000000000],USD[375.4921460688750000],XPLA[79.9734000000000000] |
| 02619524 | FTT[44.4917570400000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.000000048750000],USDT[5.8360200000000000] |
| 02619525 | USDT[0.0000000257451043] |
| 02619531 | BNB[0.0000000009837575],ETH[0.0000000038922424],FTM[0.0000000025783802],GENE[0.0000000028184705],SAND[0.0000000026754000],SOL[0.0000000099253620],USDT[0.000000110686414],XRP[0.0000000063429698] |
| 02619533 | FTT[15.0000000000000000],GODS[120.000000000000000],SGD[12.7249019300000000],USD[0.5355523401003243],USDT[0.0000000094859864] |
| 02619544 | USD[0.0000000055400000] |
| 02619547 | BNB[4.2495198524154000],CUSDT[0.0820228115434000],DAI[0.0000000053521204],FTT[26.0964563829236248],HT[77.9186817049844700],USD[0.0108402540852718],USDT[0.0114497969683372],XRP[0.2617019075026700] |
| 02619554 | HKD[0.0000000075000000],USD[101.4539172579541880],USDT[0.0095693002587208] |
| 02619555 | USD[16816.7231251250000000],USDT[0.0000000024205352] |
| 02619556 | USD[0.0825175200000000] |
| 02619558 | AUD[0.0060000000000000],USD[0.0005433900000000] |
| 02619566 | AURY[0.9996000000000000],SOL[0.7308263000000000],USD[14.1384210600000000],USDT[100.5312489647388664] |
| 02619569 | SRM[0.0000000099700000] |
| 02619579 | USD[0.0368034555000000] |
| 02619580 | USD[0.0000000052720000] |
| 02619583 | KIN[3760000.000000000000000],USD[0.0398500167200000] |
| 02619587 | ATLAS[450.000000000000000],USD[0.2417498677500000],USDT[0.0000000064991068] |
| 02619592 | TRX[0.0000010000000000] |
| 02619593 | BNB[0.0080700167072930],BUSD[14377.9550235500000000],ETH[2.5812087700000000],GMT[0.9199098600000000],RAY[0.0000000500425412],TRX[0.0007770000000000],USD[0.0000000046042150],USDT[0.000000168493707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02619598 | ATLAS[1939.91819341737285580],BNB[0.000000074514877],CRO[175.435766842240000],DFL[929.445853045920000],FTM[63.680953652400000],IMX[1.76140165280414360],LUNA[1.27719455900000000],LUNA2_LOCKED[2.98012063900000000],LUNC[278111.8042940000000000],MANA[25.649050078400000],USD[0.0328843953348885] |
| 02619601 | BTC[0.000000001603420],TRX[0.002332000000000],USDT[10.352130025899708] |
| 02619604 | TRX[0.00001000000000],USD[0.00000000615000000],USDT[0.034000007564206] |
| 02619605 | SHIB[13457118.65000000000000000],SOL[2.24957250000000],USD[53.9149132800000000] |
| 02619612 | FTT[0.0000002000000000],USD[0.00000001528249800],USDT[0.00000000076861593] |
| 02619613 | TRX[351.927641000000000],USDT[1.968376052500000] |
| 02619615 | AAVE[1.42973251800000000],BAT[300.944525700000000],BOBA[8.498385000000000],BTC[0.028094821170000],DYDX[30.994206330000000],ETH[0.382929413100000],ETHW[0.382929413100000],FTT[7.598578230000000],MANA[126.975870000000000],OMG[17.996580000000000],RAY[41.992259400000000],RUNE[66.687327000 0000000],SOL[3.40935210000000000],SRM[657.988980000000000],STEP[499.306619370000000],USD[0.24762371226000000],USDT[0.0050000000000000] |
| 02619616 | AKRO[1.000000000000000000],BNB[0.000000030932900],BTC[0.000250289191000],FTT[70.19138000000000000],KIN[1.000000000000000],USD[16.527513625149895],USDT[10.763242779823153] |
| 02619620 | USD[0.93080728535648000] |
| 02619626 | USD[0.0001376715560993] |
| 02619634 | TRX[0.00001000000000],USD[0.00180308813219320] |
| 02619651 | DOGE[0.897971540000000],ETHW[0.33200000000000000],FTT[25.095380000000000],HXRO[1.00000000000000000],IMX[0.069980000000000],USD[0.0000000086536212] |
| 02619660 | LUNA[0.00342116894700000],LUNA2_LOCKED[0.00798272754400000],NFT (31649704883991678)[1],NFT (401266306166804972)[1],USD[0.0000000080555752],USDT[0.0000000236562150],USTC[0.4842830000000000] |
| 02619661 | BTC[0.001000000000000] |
| 02619662 | LUNA2[0.0000000240792161],LUNA2_LOCKED[0.0000000056184837 6],LUNC[0.0052433000000000],USDT[0.0000000031252500] |
| 02619664 | FTT[0.347588910000000],KIN[1.000000000000000],USD[0.0004412375169367] |
| 02619671 | BNB[0.000000042000000],FTM[0.512016389638790 0],NFT (301675713117322774)[1],NFT (353381671980302508)[1],NFT (515813674529573364)[1],USD[0.00000008525000 0],USDT[0.000000081000000] |
| 02619679 | TRX[0.0299334100000000] |
| 02619684 | ATLAS[699.86000000000000000],AUDIO[11.997600000000000],AURY[5.000000000000000],BTC[0.004599107600000],FTT[1.999600000000000],SLND[26.897963000000000],USD[0.1431538221000000] |
| 02619685 | BNB[6.03071212696460000],BTC[0.078057590000000],FTT[12.781671440000000],MANA[121.12280034000000000],MATIC[1.459736230000000],USD[0.1485348786608024] |
| 02619687 | AUDIO[44.00000000000000000],DFL[3300.00000000000000000],ENS[21.14000000000000000],GALA[3140.00000000000000000],GODS[166.30000000000000000],IMX[476.30000000000000000],SAND[20.00000000000000000],USD[1.2254409062500000] |
| 02619691 | BAO[3.00000000000000000],BNB[0.000097350000000],DENT[3.00000000000000000],SAND[14.53302141000000000],SOL[0.51011089000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000063683931900],USDT[12.71698509448246210] |
| 02619695 | USDT[175.20219436203656980] |
| 02619701 | ETH[0.0199186100000000],ETHW[0.051519190000000],SOL[9.4776786000000000],TRX[0.0002200000000000],USDT[2025.295204816861597 3] |
| 02619703 | ATLAS[247825.10600000000000000],LOOKS[2115.000000000000000],LUNA[0.00000000000000000],LUNA2_LOCKED[6.70298230000000000],LUNC[624537.93207000000000000],MBS[0.93840000000000000],STARS[0.99700000000000000],TRX[0.00078100000000000],USD[0.2517468448931104],USDT[0.000000088702860] |
| 02619716 | ALGOBULL[905674.583657667573385],BEAR[0.000000098330920],COMPBEAR[0.000000003440892],EOSBEAR[0.000000043235191],EOSBULL[8000.00000007493094 4],ETCBEAR[1000000.000000060630343],ETHBEAR[0.0000000391001 12],FTT[0.000000084037280],KSHIB[0.000000083730665],SHIB[0.000000350019253],SOS[2 00000.0000000070067218],SUSHIBULL[0.000000000585554],TRXBEAR[50000.000000086603796],USD[0.017966219315012 0],USDT[0.000000152225163],VETBEAR[0.000000007826434],XRPBEAR[0.000000036133216],XTZBEAR[0.000000039329570] |
| 02619717 | USD[0.000000003180000] |
| 02619722 | BNB[0.00000010000000],BTC[0.000000020772080],USD[-0.0073861893071592],XRP[0.0326710800000000] |
| 02619725 | USDT[1.0000000000000000] |
| 02619735 | BTC[0.000006000000000],USDT[0.0000000000069991],XRPBULL[656693.777027190000000] |
| 02619736 | USD[11.9900000000000000] |
| 02619738 | ATLAS[59.170656190000000],USDT[0.0000000005130202] |
| 02619739 | BTC[0.000036000000000],TRX[0.0000006000000000],USD[0.0068918088635099],USDT[0.000000213749842] |
| 02619740 | USD[8.6468847400000000] |
| 02619743 | ATLAS[0.00000000714100000],AVAX[30.459325820000000],FTT[151.00000000000000000],GENE[0.00000007940000],GOG[0.00000002112800],IMX[100.248863095886600000],JOE[100.375212030000000000],MBS[5.546035003084386 8],STARS[0.00000004850117 2],TLM[0.00000074720000],USD[262.0956870491712036],USDT[99.6907205023701582] |
| 02619749 | AVAX[0.000000083826688],BNB[0.00000008994153 0],GENE[0.00000006200000],SOL[0.000000044722583 2],TRX[0.00393007966130 9],USD[0.00001450150000 0],USDT[0.00000003191227] |
| 02619753 | BAO[604868.6000000000000000],TRX[0.00001000000000],USD[0.1060688000000000],USDT[0.0089990099604000] |
| 02619756 | AKRO[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],FTM[916.954494820000000],MATH[1.00000000000000000],TOMO[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000026558495],XRP[10.2230560000000000] |
| 02619760 | BOBA[105.8459060000000000] |
| 02619761 | POLIS[140.26068900000000000],SOL[3.16000000000000000],USD[0.2603418147000000] |
| 02619766 | ATOM[0.00000000072723456],BNB[0.0000001115448950],ETH[0.000000126918600],GENE[0.00000010538232],MATIC[0.000000103346046],SOL[1.6498704700302973],TRX[0.0007990000000000],USDT[0.0000000052200510] |
| 02619768 | AUD[0.00038181000000],BTC[0.000000050000000],USD[911.839031777594748 9] |
| 02619769 | BCH[0.0054415171783728],BTC[0.000000062955638],DAI[0.000000028134632],MATIC[0.0000000057331860] |
| 02619771 | USD[0.000000075432575],USDT[0.000000062592210] |
| 02619774 | AUD[0.0001643463538668],BTC[0.032681589929958 4],DOGE[0.000000006879090],ETH[0.824212970000000],ETHW[0.824212969830865 1],IMX[0.000000003596104 0],SAND[105.823443750000000],USD[0.0000055539678825] |
| 02619775 | BADGER[0.0000004986600 0],BTC[0.00000002778000 0],CEL[0.0000000305287 99],CHZ[0.0000001410490 1],ETH[0.0000000824490 08],FTT[0.0000478941433453],GALA[0.0000000094729355],IMX[0.0000000219180 09],MANA[0.0000003357142 4],MATIC[0.0000000797552 00],MTA[0.0000000053198424],NVDA[0.0000000023200000],RUNE[0.0000058514060000],SAND[0.00000000605464 32],SOL[0.0000000025340024],SPELL[0.0000000469884 32],USD[0.0007763031169929] |
| 02619776 | USD[0.000000003946760] |
| 02619782 | ETH[0.000000073439852],USD[95.466906767404160 0],USDT[0.0000000001288400] |
| 02619788 | TRX[0.000001000000000] |
| 02619791 | SRM[1.0000000000000000] |
| 02619797 | AUD[0.0023030089458 56],BAT[388.154664680000000],BTC[0.045439680000000],ETH[0.3019258800000000],ETHW[0.301925880000000],FB[0.853051460000000],GRT[568.0100725900000000],LINK[46.1699636700000000],SOL[8.085730070000000],SPELL[28939.85776638000000000],USD[1.9369547050278714] |
| 02619798 | BNB[0.0019960000000000],USD[0.00000001416.621820000000000] |
| 02619806 | ENJ[86.00000000000000000],USD[0.00000000925616186],USDT[21.131998716160000] |
| 02619809 | USD[0.0481868000000000] |
| 02619810 | BTC[0.0000111800000000],JOE[0.000756953966392 2],MTA[11608.566657970000000],USD[0.0043777411891115] |
| 02619812 | TRX[0.0100480000000000],USDT[10251.90547167000000000] |
| 02619813 | USD[0.5171989852500000],USDT[0.000000006583386] |
| 02619819 | CRO[99.9810000000000000],USD[0.0487280419850000] |
| 02619833 | SLP[0.000000010400000],TRX[0.4593418200000000],USDT[0.000000086650415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02619835 | NFT (46547068700654646436)[1],NFT (53509286676014429006)[1],NFT (53783141126768115]2)[1],USDT[1.411200000000000] |
| 02619842 | BTC[0.039109191941700000],ETH[0.433347842122576000],ETHW[0.000000001741520000],SOL[0.359793489409520000],USD[2.938994245871680500] |
| 02619850 | DOGE[958.81779000000000000],FTM[432.87973000000000000],MANA[16.99677000000000000],MATIC[329.93730000000000000],SAND[125.52911431178294400],SOL[15.63202846000000000],USD[38.05925751440883200] |
| 02619851 | LINKBULL[78.00000000000000000],TRX[0.000001000000000],USDT[0.022528000000000000] |
| 02619852 | BNB[0.000000002100000],SOL[0.000000049600000],USDT[0.000002923590657B] |
| 02619853 | AUD[0.000001830368245B2],SOL[11.47476385000000000],USDT[0.000001865716784B6] |
| 02619858 | USD[2.630838095454000000],USDT[3.061408018898286B7] |
| 02619860 | USD[0.000000051050000] |
| 02619861 | USD[0.008229078400000000],USDT[0.028764139250000000] |
| 02619863 | SRM[0.000000008665000000] |
| 02619868 | USD[20.000000000000000000] |
| 02619869 | BAO[1.00000000000000000],MKR[0.000002967480000000],SAND[0.005032824821436600],TRX[1.000000000000000000] |
| 02619874 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],AVAX[32.37381563000000000],DENT[2.000000000000000000],FRONT[1.003073090000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000002009848449] |
| 02619876 | TRX[0.000001000000000],USD[0.000000118046648],USDT[0.00000000819928B84] |
| 02619880 | BLT[0.900000000000000000],FTM[0.000000010000000],MATIC[0.151410030000000000],USD[-0.032562502588819B22],USDT[0.000000004387874B0] |
| 02619884 | ASD[0.099065000000000000],ATLAS[9.986400000000000000],BADGER[0.004841300000000000],BAND[0.000000354896652],BIT[0.494760000000000000],BNB[0.060000009395712B7],BTC[0.000998130000000],CEL[0.089619000000000000],CVX[0.076200000000000000],EUR[1.711834327635720B3],FTT[0.070502000000000000],HGET[0.146960000000000000],HOL[0.099881000000000000],IND[0.999660000000000000],LDO[1.015300810000000000],LUA[0.063350000000000000],MAPS[0.998900000000000000],MATH[0.099983000000000000],MNGO[8.288100000000000000],PORT[0.953544940000000000],REAL[0.012236510000000000],ROOK[0.000997960000000000],SNY[0.987446070000000000],SUN[0.000998640000000000],SWEAT[99.57225400000000000],SXP[0.099677000000000000],TRU[0.582990000000000000],TRX[0.800453000000000000],USD[4122.4367817188030218],USDT[0.000000010546545] |
| 02619891 | USD[0.059970290000000000] |
| 02619893 | USDT[0.249275451203000000] |
| 02619896 | ETH[0.000000071062562],LUNA2[0.000582598436000],LUNA2_LOCKED[0.000131272968400],LUNC[12.25068401000000000],NFT (46673002709480956B8)[1],NFT (500704436342763914)[1],TRX[0.117123300403261B5],USD[-0.037610428605031B5],USTC[0.000000082314800] |
| 02619897 | DFL[0.000000008723700],ETH[0.000000004169214B9],SAND[0.000000051300000],USD[0.000003438114611B5],USDT[0.000000051643485] |
| 02619920 | ATLAS[1500.00000000000000000],USD[2.749570501625000] |
| 02619921 | FTT[13.89722000000000000],TRX[0.604231000000000000],USDT[0.994726224000000000] |
| 02619922 | NEAR[119.10873820000000000],TRX[22292.678662000000000000] |
| 02619926 | USD[44.94970355500000000],USDT[42.54353910842428B7] |
| 02619933 | AUD[0.000024520244008B3],IMX[195.70274795000000000],USD[0.000000025111660] |
| 02619936 | USDT[305.20872164479868B0] |
| 02619939 | USD[0.154810174838258B0] |
| 02619941 | BEARSHIT[5069.50000000000000000],IMX[0.059492000000000000],USD[5.72928295439361B58],USDT[0.000000002154048] |
| 02619946 | 1INCH[0.568737049509990B0],AMPL[0.178262865509060B3],BNB[0.009825253603640B0],BRZ[0.597400000000000000],BTC[0.000792950757500],ETH[0.000000038531800],FTT[0.000000069152000],LUNA2[8.589545150000000],LUNA2_LOCKED[20.042293870000000],LUNC[0.000000076000000],RAY[0.983608633511730B0],SOL[0.00519167B81795576],USD[0.481976499796911],USDT[0.000000009868224] |
| 02619952 | SRM[0.000000098100000] |
| 02619954 | ATLAS[0.000000030000000000],USD[0.009062030500000],USDT[0.000000053414072] |
| 02619959 | BULL[0.000005068000000],USD[0.547898106682080B0] |
| 02619964 | CAD[0.000000036580774B0],MANA[1.201508840000000000],MATIC[0.000000061711501] |
| 02619973 | AAVE[0.000000000000000],BTC[0.000000009500000],ETH[0.000000006300000],ETHW[0.000000006300000],FTT[8.265056904410476B5],LUNA2[0.050287830280000000],LUNA2_LOCKED[0.117338270700000000],TRX[0.000001000000000],USD[0.000000007722075],USDT[0.008006755379911B8] |
| 02619997 | SRM[179.96400000000000000],USDT[0.607700000000000000] |
| 02620001 | ALGO[7.953554181817944B0],ATLAS[119.28441650000000000],BAO[1.000000000000000],BIT[0.000022170000000],BNB[0.000000307090086],IMX[0.000000078445679],NFT (50121140220004785B0)[1],NFT (50569400872053257B3)[1],USD[0.000000007116065B4],USDT[0.000000001805016B6] |
| 02620007 | BNB[0.000000075301659],ETH[0.000000010000000],FTT[0.000000179484448B],MATIC[0.000000017068486],USD[0.006111673270240B0],USDT[0.000000050794707] |
| 02620014 | BTC[0.000600000000000],DOGE[124.989500000000000],ETH[0.010999050000000000],ETHW[0.010999050000000000],FTT[4.099810000000000000],LUNA2[4.754963320000000000],LUNA2_LOCKED[11.094914410000000000],LUNC[1035403.274000000000000],RAY[371.344116190000000000],SHIB[999815.700000000000000],SOL[3.080057920000000000],USD[50.156821554948633B6],XRP[25.000000000000000000] |
| 02620016 | USD[1.391419718250000000],XRP[0.938500000000000000] |
| 02620018 | TRX[0.000001000000000],USDT[0.001914438000000000] |
| 02620019 | SOL[76.35117909000000000] |
| 02620027 | BNB[0.000000025924949] |
| 02620031 | BOBA[17.00000000000000000],LTC[0.001400000000000000],OMG[17.00000000000000000],USD[8.397874654000000000] |
| 02620045 | BICO[69.98100000000000000],IMX[28.78049828000000000],TRX[0.000001000000000],USD[0.000000096230283],USDT[0.000000009864517B9] |
| 02620049 | AUD[0.000001515335464B49],USD[0.000002869383959B1] |
| 02620050 | AKRO[1.00000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000000006550459B0] |
| 02620056 | USD[26.84237453010000000],USDT[0.000000055766477B] |
| 02620059 | BTC[0.000097568000000],ETH[0.124976250000000000],ETHW[0.124976250000000000],USD[-56.24144997780000000000000000] |
| 02620063 | ATLAS[70.00000000000000000],TRX[0.000001000000000],USD[0.728876030425000000] |
| 02620075 | BNB[0.000588939644600],ETH[0.002364807496280B0],ETHW[0.000000009148010B9],FTT[150.07150000000000000],MATIC[2.030920250000000000],TRX[0.001342000000000000],USD[0.000000049890644],USDT[0.000000033477355B] |
| 02620076 | AKRO[1.00000000000000000],AUDIO[1.000000000000000000],BNB[0.000909734390093B9],DENT[1.000000000000000000],TRX[1.000000000000000000],VND[0.076174828739332B0] |
| 02620078 | ATLAS[119.95000000000000000],USD[1.619746646750000000] |
| 02620081 | TRX[0.000001000000000],USDT[95.00000000000000000] |
| 02620087 | SOL[0.000000008080000000],USD[0.341165260000000000],USDT[0.000000005814152] |
| 02620089 | BTC[0.261949090000000000],DOT[78.34513275000000000],ETH[0.412927160000000000],ETHW[0.950843910000000000],FTM[0.225700080000000000],LINK[44.97725738000000000],MATIC[0.011236250000000000],USDT[1.150894870000000000] |
| 02620094 | ATLAS[0.000000035198326],BNB[0.000000011498888],BTC[0.000000002411447],CRO[1.000392318000000000],ETH[0.000000005189854B1],FTT[0.000000005643764B2],POLIS[0.000000005922000000],SOL[0.000000044004273],USD[0.002794685527081] |
| 02620105 | AAVE[0.000001860000000],AKRO[1.000000000000000],BAO[2.000000000000000000],CRV[0.000193300000000000],DENT[1.000000000000000000],ENS[0.000004370000000000],ETH[0.000000100000000],KIN[6.000000000000000000],SUSHI[0.000018590000000000],USD[-0.000000015994983],USDT[0.000004684169593] |
| 02620108 | ATLAS[2641.54163989000000000],BAO[1.000000000000000000],USDT[0.000320006413032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02620110 | USDT[0.00000000019991420] |
| 02620111 | BTC[0.000000029255770],EUR[0.000000091920049],LRC[0.000000099605814],SOL[0.000000017115810],USD[0.000016377512503],USDT[0.0002220862415987] |
| 02620117 | BNB[0.009895000000000000],FTT[0.010000000000000000],SRM[2.678658440000000000],SRM_LOCKED[15.561341560000000000],USD[0.757198127797384],USDT[5.946308173434766] |
| 02620120 | USD[0.000217410000000000] |
| 02620125 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000335339799] |
| 02620128 | USD[0.000000871731482] |
| 02620130 | USD[0.000866620000000000],XRP[0.048986000000000000] |
| 02620136 | XRP[1.000000000000000000] |
| 02620137 | GODS[0.014000000000000000],IMX[0.078000000000000000],TRX[0.000012000000000000],USD[134.603486688259618],USDT[0.000000034768072] |
| 02620141 | USD[1.076142430000000000],USDT[0.000000010000000] |
| 02620142 | LUNA2[5.668154946000000000],LUNA2_LOCKED[13.225694870000000000],LUNC[1234252.673228000000000000],SGD[0.000017260319156],TRX[0.000050000000000000],USD[267.765069000000000000000000],USDT[0.0625701586878708] |
| 02620146 | LTC[0.175093730000000000],NFT [3432769871234851661[1],NFT [3484771603329936431[1],NFT [4050151933009267147][1],USDT[0.000000008843245] |
| 02620150 | CRO[0.000000037659440],GBP[0.000000014905484],KSHIB[0.000000071230935],TSLA[0.000002890000000000],TSLAPRE[0.000000034629360],USD[0.000000104398601],USDT[0.000000073335750] |
| 02620156 | USD[0.760467339015353537] |
| 02620157 | AURY[0.999050000000000000],BNB[0.000000100000000],CQT[172.000000000000000000],GENE[0.081494000000000000],LUNA2[0.026324674670000],LUNA2_LOCKED[0.061424240890000],LUNC[5732.253332500000000000],SHIB[100000.000000000000000000],USD[0.042839992869328],USDT[0.081800066868464],XRP[77.000000000000000000] |
| 02620159 | ETH[1.000000000000000000],ETHW[1.000000000000000000] |
| 02620162 | ATOM[1.099802000000000000],BTC[0.001999660158428],DOT[10.229420097209300],DYDX[1.099802000000000000],ETH[0.001999640000000000],EUR[0.432252687345460],FTT[5.197048000000000000],LINK[8.098542000000000000],NEAR[0.099262000000000000],RAY[0.008207090059470],SLRS[1249.775000000000000000],SOL[0.604649000000000000],TRX[0.000000049413122],USD[0.000000079183900],USDC[25.289654020000000001] |
| 02620165 | BTC[0.000021371750000],MATICBULL[9.152600000000000000],TRX[0.000777000000000000],USD[0.000000075886674],USDT[0.797037121919740] |
| 02620167 | GODS[100.089900000000000000],USD[0.214909780000000000] |
| 02620172 | TRX[0.160973940000000000],USDT[81.324111863028245] |
| 02620177 | ETH[0.000311000000000000],ETHW[0.000311000000000000],FTT[1.199760000000000000],USDT[0.332536800000000000] |
| 02620180 | USD[0.174988751446532] |
| 02620182 | USD[0.000000061000000] |
| 02620187 | AKRO[6.000000000000000000],BAO[86.000000000000000000],DENT[8.000000000000000000],KIN[87.000000000000000000],MANA[86.715818830000000],RSR[3.000000000000000000],SAND[33.935227440000000],SHIB[22372792.926349640000000],SOL[0.000091700000000],SXP[0.000091400000000],TRX[6.000000000000000000],UBXT[9.000000000000000000],USD[0.021061199156390] |
| 02620188 | ATLAS[60.000000000000000000],TRX[0.000010000000000],USD[1.275245497500000],USDT[0.000000007347180] |
| 02620189 | BIT[113.978778900000000000],BTC[0.021196049520000],DOGE[383.927040000000000000],ETH[0.228957191100000],ETHW[0.228957191100000],FTT[3.599316000000000000],SHIB[3699307.260000000000000],SOL[1.419738294000000],USD[84.224400000000000000] |
| 02620194 | USD[928.219021086244983],USDT[0.000000054595549] |
| 02620203 | BOBA[4.097910960000000000],USD[0.000000054157441],LOOKS[22.747234780000000000],USD[0.000000092678696],USDT[0.002000082600440] |
| 02620206 | ETH[0.128535921537220],ETHW[0.127921125802860],FTM[0.342309713963010],FTT[4.999100000000000000],USD[511.077652019033549] |
| 02620208 | USD[20.000000000000000000] |
| 02620210 | AGLD[0.000000003263196],ALGO[0.000000082366357],AMPL[0.000000004979443],ATLAS[0.000000003735735],AUD[0.000000012962217],AXS[0.000000003580000],BCH[0.000000033069600],BNB[0.000000058586696],BRZ[0.000000005758000],BTC[0.000131604076301],CAD[0.000000021296947],CRV[0.000000086652662],CVX[0.000000059137240],DOGE[0.000000015760000],ETH[0.001198300407390],EUL[0.000000000000002],EUR[0.000000944164698],FTT[0.036961539904460],FXS[0.000000001578270],GARI[0.000000027000000],GBP[0.000000297731741],GMT[0.000000036978232],HBB[0.000000000081842],HGET[0.000000090863002],KIN[0.000000001290240],KSHIB[0.000000082101639],LINK[0.014540511584000],LOOKS[0.000000001884000],MKR[0.000117441479088],SHIB[0.000000041898372],SNY[0.000000009406277],STG[0.000000093244704],UNI[0.000130587426000],USD[0.000000089061446],USD[0.000000636262268],USO[0.000000007471968],XAUT[0.000000026485780],YFI[0.000000033360382] |
| 02620214 | TRX[0.000020000000000],USD[0.002009159901426],USDT[0.000000099662765] |
| 02620219 | USDT[0.000994405532216] |
| 02620224 | APT[2.999430000000000000],NFT [304922205657873087][1],NFT [438712074771137179][1],NFT [488848600883077185][1],TRX[0.000036000000000],USDT[38.458385071625000] |
| 02620226 | AKRO[2.000000000000000000],BAO[2.000000000000000000],FTM[0.039495110000000000],KIN[2.000000000000000000],MATIC[0.016803060000000000],MBS[0.197600980000000000],MXN[0.000000347793354],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.067751222565842] |
| 02620227 | BTC[0.000053564472636380],ETH[0.000997800362823],ETHW[0.000997800362823],SAND[80.983600000000000000],SOL[0.002235810000000],USD[410.130914548236443] |
| 02620230 | ETH[0.000562500000000000],ETHW[0.000562500000000000],USD[1.411855102500000],USDT[2.480632281000000] |
| 02620234 | EUR[0.006800000000000000],USD[0.000000001660115],USDT[0.005726000000000] |
| 02620239 | ATLAS[0.012650190000000000],DENT[3.000000000000000000],EUR[0.003055025679706],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000284246622538],USDT[0.000000008200761] |
| 02620247 | BAO[2.000000000000000000],IMX[90.701207320000000],USD[0.061897882897791] |
| 02620248 | USD[0.004083183510000] |
| 02620249 | BTC[0.001088340000000],TRX[0.000001000000000] |
| 02620253 | BNB[0.000864620000000],USD[0.109649241200000] |
| 02620262 | USD[0.000000064000000] |
| 02620268 | USD[0.000000044858000] |
| 02620288 | ETH[0.000000060000000] |
| 02620291 | AMPL[0.000078656375000],BTC[0.000074856375000],FTT[0.019845137156081],USD[0.002250639575745],USDT[0.000000036338258] |
| 02620299 | SOL[0.000179050000000] |
| 02620302 | USD[0.000000077000000] |
| 02620305 | NFT [309336040907635559][1],NFT [406621783169364820][1],NFT [494117016347119061][1],NFT [513634875680044735][1],USD[0.183533660000000] |
| 02620306 | XRP[63.440600000000000000] |
| 02620307 | USDT[0.037105810000000] |
| 02620309 | USD[0.000000058580000],TRX[0.000080000000000] |
| 02620315 | BTC[0.076391868778560],CRV[299.940000000000000000],DOT[167.932872663791480],ETH[1.342902665740000],ETHW[0.508330388585000],FTM[212.957400000000000000],LINK[30.261330303951800],LUNA2[0.000876509642300],LUNA2_LOCKED[0.002204518916500],LUNC[19.086182000000000],MANA[219.956000000000000000],MATIC[769.840000000000000000],SAND[113.972200000000000000],USD[1.723883164040357],USDT[1.092958611778360] |
| 02620318 | APE[0.004600000000000000],ETH[1.765213041782624],ETHW[0.000000002000000],FTT[0.037398747886970],LUNA2[3.827109311000000],LUNA2_LOCKED[8.929921726000000],LUNC[0.110000000000000000],RAY[132.835401840000000000],SOL[0.000413100000000],USD[-116.668686970196296],USDT[0.000000088706384] |
| 02620319 | FTT[1.717257401499250],SOL[0.000000093812573],USD[0.000000005893742] |
| 02620320 | FTT[0.500000000000000000],USD[1.100000000000000000] |
| 02620324 | ATLAS[12004.104300000000000000],GALA[909.827100000000000000],USD[0.164291936499900400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02620330 | ETH[0.000000600000000],ETHW[0.000000600000000],FTT[0.0053198900000000],MNGO[0.1992149600000000] |
| 02620332 | USD[0.0045365547908988],USDT[0.0000000033581950] |
| 02620346 | APE[0.0001233000000000],ATLAS[0.0000000084480000],BAO[9.0000000000000000],BLT[0.0000000057249000],BTC[0.0000000509360168],CHZ[390.1566218844110332],CRO[0.0000000033114012],DENT[2.0000000000000000],DOT[13.0988107600000000],ETH[0.0825093700000000],ETHW[0.0814927681365548],EUR[0.0000000044984292],FTM[0.0000000007000000],GODS[0.0000000042372070],KIN[5.0000000000000000],MANA[93.7776324918328555],SAND[0.0007345382163590],SHIB[39.1511282576639959],SOL[4.6087784975000000],SRM[0.0000000021000000],SUSHI[0.0000000600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000044739321010],USDT[0.0015205582847229],XRP[265.1441484264600000] |
| 02620347 | BAO[2.0000000000000000],KIN[8145.8479778800000000],USD[0.0675738690324719] |
| 02620351 | CRO[9.2400000000000000],USD[0.0000000085500000] |
| 02620353 | USD[0.0001584597705274],XRP[0.0181271500000000] |
| 02620356 | BAO[1.0000000000000000],BTC[0.0000017400000000],ETH[0.0000178600000000],ETHW[0.0000178600000000],KIN[1.0000000000000000],NIO[24.0000000000000000],RSR[1.0000000000000000],USDT[0.0083119644080728] |
| 02620357 | BTC[0.0498001280000000],BUSD[5373.6628055400000000],FTT[150.0000000000000000],LUNA2[0.0038371632200000],LUNA2_LOCKED[0.8143077138362009],USD[0.0000000082503712],USTC[0.5431690000000000] |
| 02620360 | USD[0.2392390000000000] |
| 02620362 | ETH[0.0006597600000000],ETHW[0.0006597600000000],GALA[1439.7264000000000000],GODS[0.0734000000000000],LUNA2[1.3118587020000000],LUNA2_LOCKED[3.0610336380000000],LUNC[285659.9942868000000000],SHIB[12897549.0000000000000000],SPELL[94.0910000000000000],USD[189.8768068651071370],XRP[1199.7720000000000000] |
| 02620364 | AVAX[0.0000000076589186],BTC[0.0000000291866600],ETH[3.6758521439706191],ETHW[0.1160693537051206],LINK[0.0000000027475886],MATIC[0.0000007096622356],RAY[0.0000081998889759],SOL[14.5824722200000000],USD[0.3821970873861474] |
| 02620365 | AUD[200.0000000000000000],SOL[0.9457654400000000],USD[0.4821321265000000] |
| 02620367 | USD[35.0505103972796344] |
| 02620370 | FTT[150.0070000000000000],IP3[1500.0000000000000000],USD[0.0000000010000000] |
| 02620374 | BAO[1.0000000000000000],HXRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000071407875] |
| 02620382 | USD[25.0000000000000000] |
| 02620384 | BTC[0.1715899200000000] |
| 02620387 | FTT[0.0165820000000000],USD[0.0055591952400000],USDT[0.0000000085000000] |
| 02620392 | TRX[0.0000010000000000],USD[0.0000000087512506],USDT[0.0000000087750679] |
| 02620394 | DOT[3.0000000000000000],FTT[0.8000000000000000],TRX[0.0015540000000000],USDT[0.0000000034450118],USDT[0.0000000095852755] |
| 02620395 | USD[0.0000707516000000] |
| 02620396 | BOBA[0.2377000000000000],USD[0.1904768022000000],USDT[0.0098350464022781] |
| 02620398 | AKRO[1.0000000000000000],EUR[0.0000001940913312],LUNA2[0.0315148954900000],LUNA2_LOCKED[0.0735347561400000],LUNC[391.7678460300000000],NFT (3287967256657850043)[1],NFT (3697165048813202899)[1],SOL[0.9312650400000000],USD[0.0000001316637250] |
| 02620402 | AVAX[0.0000000482708135],BTC[0.0000590325000000],DOT[0.0679465770430453],ETH[0.0001323337371123],ETHW[0.0009595337371123],FTM[0.6067145110502502],FTT[0.0868841036292286],MATIC[9.2180000000000000],SRM[0.3319741800000000],SRM_LOCKED[2.6653368000000000],USD[110526.5489771250613557],USDT[0.0000000095218508] |
| 02620406 | BNB[0.0070000000000000],BTC[0.0000000019960750],GMT[0.8900000000000000],GST[0.0280521200000000],SOL[0.0084209900000000],TRX[0.0000010000000000],UNI[0.0488220000000000],USD[25.9118305351950000],USDT[0.0083400965000000] |
| 02620409 | FTT[0.0035660081999902],LTC[0.0000000045125501],SOL[0.0000001079694052],USD[-0.0044387615035137],USDT[0.0000000063698381],XRP[0.0000000050000000] |
| 02620414 | SRM[0.0000000074200000] |
| 02620415 | USD[2.0000000000000000] |
| 02620417 | AAVE[0.0000000090700000],BAO[30.0000000000000000],DENT[7.0000000000000000],ETH[0.0418149995101680],GMT[0.0000000083644820],KIN[29.0000000000000000],KNC[0.0000000044070396],MATIC[0.0000000066975404],NFT (344802265522416680)[1],NFT (458966156906775994)[1],NFT (509839517321006437)[1],RSR[0.0000000055014792],TONCOIN[0.0000000036335744],UBXT[6.0000000000000000],USD[0.0000095687740967],USDT[0.0000000081334469],YFI[0.0000000010000000] |
| 02620419 | BAO[1.0000000000000000],MATIC[14.2281433600000000],USD[85.3568856607359865] |
| 02620422 | TRX[0.0000010000000000],USD[0.9627552035678002],USDT[0.0000000253666608] |
| 02620423 | BTC[0.0034993000000000],USDT[0.9000000000000000] |
| 02620426 | AKRO[2.0000000000000000],ATLAS[1220.6973431600000000],BAO[9.0000000000000000],BNB[2.5428704500000000],BTC[0.0544762800000000],DENT[3.0000000000000000],DOT[11.7731114700000000],ETH[0.2768261000000000],ETHW[0.2766996000000000],FTT[34.0283962200000000],KIN[2.0000000000000000],POLIS[24.4184066600000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0365445799576173],USDT[0.1200838797431093] |
| 02620431 | USD[25.0000000000000000] |
| 02620433 | CRO[1519.7150000000000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],FTT[19.9962000000000000],IMX[100.0000000000000000],SOL[11.9977200000000000],USD[253.9665514722950000] |
| 02620437 | USD[0.0000001675673035] |
| 02620439 | BTC[0.0267466300000000],ETH[0.2284828463989749],ETHW[0.3784828381766161],SOL[0.3165691880315850],SPELL[4852.4111463580000000],USD[0.0002035675996412],USDT[208.2859631637748000] |
| 02620443 | USD[0.0000000062500000] |
| 02620445 | ATLAS[179.9580000000000000],USD[1.1888056200000000],USDT[0.0000000030459316] |
| 02620446 | ATLAS[5703.3440000000000000],GARI[15.0000000000000000],TRX[0.1889850000000000],USD[0.0392797941500000],USDT[0.0000000095175412] |
| 02620449 | USD[0.1403378300000000] |
| 02620452 | TRX[0.0007770000000000],USD[0.0000000529156645],USDT[0.0000000065239236] |
| 02620454 | ATLAS[5630.0000000000000000],USD[0.4312542187500000],USDT[0.0000000005510100] |
| 02620456 | USD[105.0925267100000000] |
| 02620459 | USD[0.0000000031800000] |
| 02620464 | USDT[20.0000000000000000] |
| 02620469 | USD[10.0000000000000000] |
| 02620477 | AURY[0.0000000048650000],SAND[0.0000000027322100],SOL[0.0000000025510391],USD[0.0000002545878686] |
| 02620478 | ATLAS[269.9460000000000000],USD[1.0845097570000000],USDT[0.0000000099598950] |
| 02620482 | TRX[0.0000010000000000],USD[0.0000000173347081],USDT[0.0000000052354480] |
| 02620483 | BTC[0.0000004383000000],FTT[0.9756883322685634],USD[1.1304015150000000] |
| 02620486 | ALCX[0.0000700140000000],AVAX[0.0000000077990028],BAND[9829.1020800000000000],BNB[0.0044391378652016],BTC[9.0000000000000000],CRV[0.4871975700000000],ETH[522.7178550834851950],ETHW[0.0077491171415001],FTM[0.1504679526898263],FTT[25.0000000000000000],JOE[0.9587248500000000],SUSHI[0.0097922500000000],TRX[0.0015910000000000],USD[3536935.4109084392907158],USDC[149000.0000000000000000],USD[0.0181875592614574],XRP[105000.0000000000000000] |
| 02620487 | BNB[0.0000000081581267],USD[0.6531782680000000] |
| 02620488 | SOL[0.0041623200000000],USD[56054.5528087740700000],USD[2.0000000000000000],USDT[0.0000000056250000] |
| 02620492 | AKRO[1.0000000000000000],ATLAS[1318.0230488100000000],BAO[2.0000000000000000],IMX[36.8547688600000000],KIN[4.0000000000000000],USD[0.0000000097965625],USDT[0.0052415415711632] |
| 02620497 | BTC[0.0010000000000000],FTM[25.1230569069492000],PAXG[0.0309742252279245],RUNE[4.0042849917672800] |
| 02620500 | DOGE[477.1254830900000000],FTM[13.3192467200000000],SAND[2.7853123500000000],TLM[130.0350785200000000],USDT[0.0000000585693105],WRX[8.2062351600000000] |
| 02620504 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02620506 | DOGE[26.994870000000000000],SHIB[288878.741271260000000],USD[0.1544200000001290] |
| 02620510 | USD[0.000000007000000000] |
| 02620512 | AAVE[1.976350880000000],ATLAS[798.953100000000000],AXS[7.098651000000000],BTC[0.000008470310000],CRO[1309.763507000000000],CRV[183.966788000000000],ETH[0.000970320100000],ETHW[0.000970320100000],FTT[23.195683200000000],GALA[1959.646220000000000],MANA[409.921000000000000],MATIC[519.904164000000000],SAND[249.953155500000000],SHIB[24395508.020000000000000],SOL[5.916205427000000],USD[0.32.008243354966684],USDT[0.0000000037390085],XRPBULL[40.726810000000000] |
| 02620515 | FTT[0.019415945814489],LOOKS[0.000000009574490],LUNA2[0.000000187460874],LUNA2_LOCKED[0.000000043740870],LUNC[0.004082000000000],USD[0.056420607070550],USDT[0.000000106768198],XRP[0.138919000000000] |
| 02620517 | ATLAS[879.836600000000000],LUNA2[0.244757128300000],LUNA2_LOCKED[0.571099966100000],LUNC[53296.380000000000],TRX[0.000010000000000],USD[0.016589348978415],USDT[0.000000109652810] |
| 02620519 | USDT[0.000000006000000] |
| 02620521 | BNB[0.800000000000000],BTC[0.013400000000000],CRV[167.000000000000000],ETH[0.282000000000000],FTM[0.860000000000000],LINK[116.600000000000000],LTC[4.560000000000000],SOL[31.022270000000000],TRX[2375.000000000000000],UNI[12.400000000000000],USD[3473.853629359725000],USDC[1000.000000000000000] |
| 02620525 | BAO[1.000000000000000],TRX[0.000001000000000],TRY[0.000000704630449],USD[0.000821906115051] |
| 02620526 | USD[0.000000009344100],USDT[0.000000058305300] |
| 02620527 | USD[0.592362682500000] |
| 02620529 | USDT[0.000000057345500] |
| 02620533 | USD[1105.396527104928020000000000],USDT[0.000037866750000] |
| 02620537 | USD[168.867404750000000] |
| 02620539 | ATLAS[235.704760710000000],TRX[0.000001000000000],USDT[0.000000012217109] |
| 02620541 | ATLAS[7.908000000000000],NFT [292723564987633549][1],NFT [549784261473505182][1],USD[0.000000005000000] |
| 02620542 | BNB[0.000000025663677],BTC[0.000000002577060],SOL[0.000000005125373],TRX[0.000000094505477],USD[0.000000007856432],USDT[0.000000073908639] |
| 02620547 | ATLAS[1044.215581110000000],DFL[361.080357921363900] |
| 02620551 | FTT[0.000000080000000],LUNA2[0.005461824736000],LUNA2_LOCKED[0.012744257200000],USD[0.000000115205557],USDT[0.000000212357318],USTC[0.773147691353359] |
| 02620558 | IMX[1314.200000000000000],LRC[730.000000000000000],USD[2.247954186750000000],USDT[0.000000073112512] |
| 02620564 | ETH[0.023996828350700],ETHW[0.023996828350700],MANA[62.988030000000000],SAND[66.985370000000000],SOL[1.721802800000000],USD[195.119785000000000] |
| 02620569 | BTC[0.000026565000000],USD[171.522868144485000],USDT[0.000000085000000] |
| 02620570 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[55.534360390000000],SOL[13.923906540000000],USDT[1.276591733811379] |
| 02620580 | SOL[0.543498540000000] |
| 02620587 | USD[0.068824385323940],USDT[0.009796778319620] |
| 02620589 | ATLAS[5878.882800000000000],FTT[0.000000040409633],USD[2.137433827541984],USDT[0.000000108524938] |
| 02620594 | ETH[0.000006750000000],USDT[0.015811300000000] |
| 02620599 | SOL[0.000001600000000] |
| 02620603 | BCH[0.001036600000000],BTC[0.000034698305680] |
| 02620604 | BNB[0.059347300000000],OMG[0.159347330000000],SAND[0.741600000000000],USD[0.609599785000000] |
| 02620605 | DYDX[0.032128230000000],ETH[0.126063920523326],ETHW[0.124940760523326],GODS[0.024439760000000],KIN[1.000000000000000],TONCOIN[0.001679630000000],USD[0.997291183132639],USDT[0.000000013052092] |
| 02620610 | EUR[100.000000000000000] |
| 02620614 | AKRO[10.000000000000000],AURY[0.009041163394098],AVAX[0.000000042550088],BAO[19.000000000000000],BNB[0.000000004312330],DENT[16.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[0.005616635854610],KIN[21.000000000000000],MATIC[0.000374600000000],RSR[10.000000000000000],SOL[0.000303580000000],TRU[1.000000000000000],USD[0.001098303082939],USDT[0.000000025373912] |
| 02620617 | USDT[0.000000078745590] |
| 02620619 | AKRO[1.000000000000000],BAO[2.000000000000000],CONV[50427.491561830000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000011324164] |
| 02620621 | ETH[0.393167351946740],ETHW[0.391034872254400],USD[0.209971061208830] |
| 02620626 | DYDX[7.700000000000000],FTT[1.299740000000000],SOL[1.989602000000000],USD[0.654580683250000],USDT[117.220000011650738] |
| 02620628 | ETH[0.627000000000000],ETHW[0.627000000000000],LUNA2[0.000000306454442],LUNA2_LOCKED[0.000000715060365],LUNC[0.006673114000000],USD[1.812133194838423] |
| 02620632 | BNB[0.000000044040416],BTC[0.000000003200000],USDT[0.000000609656816] |
| 02620634 | BTC[0.005884300000000],EUR[0.020271684227131],USD[0.961513467794916] |
| 02620636 | BNB[0.000000075684400],BTC[0.000133369072940],FDAI[0.000000005380000],FTT[0.500000000000000],NFT [351416568802130036][1],NFT [362568729229028484][1],NFT [422493060935709491][1],NFT [507512724983698228][1],NFT [570157506219917190][1],SOL[0.000000043706000],USD[0.002214322154343],USDT[2.669499911572193] |
| 02620641 | FTT[0.599880000000000],IMX[12.300000000000000],USD[1.076303365000000] |
| 02620653 | BNB[0.000086399550320],ETH[0.000000180860037],ETHW[0.000000180860037],SHIB[99980.000000000000],TRX[0.020663533225468],USD[0.899068945154697],USDT[0.518962098349637] |
| 02620654 | MOB[76.400000000000000],USDT[906.250430223000000],XRP[0.750000000000000] |
| 02620662 | DAI[0.090000000000000],USD[0.149199980000000] |
| 02620665 | BTC[0.000016116000000],USD[0.000172101562996] |
| 02620669 | AAVE[0.003171953656300],AVAX[10.239682790547000],BNB[0.000000004857100],FTM[425.801930507612600],LUNA2[0.002579461973000],LUNA2_LOCKED[0.006018744603000],LUNC[561.683259900000000],MATIC[0.000000096645000],TRX[0.000000068905546],USD[4480.653054479226402],UST[30.000000009017700] |
| 02620671 | USDT[0.910159273000000] |
| 02620678 | USDT[0.038567670940000] |
| 02620680 | BTC[0.000000070000000],ETH[0.225000000000000],ETHW[0.225000000000000],SOL[23.944435100000000],USD[528.184468732500000] |
| 02620684 | NFT [289970154387384319][1],NFT [406450043269316075][1],NFT [502519963846365711][1],USD[0.212130274501000] |
| 02620685 | BTC[0.000008400000000],ETH[0.000015214700000],ETHW[0.000000470000000],EUR[0.004568679976921],FTT[10.057806406409375],LUNA2[0.189735185700000],LUNA2_LOCKED[0.442033236700000],LUNC[0.000000060000000],RUNE[3.436149440000000],STG[59.351671600000000],USD[-6.164349144209800],USDT[951.961582747480750] |
| 02620686 | ETH[0.000000010000000],FTT[0.011226301410064],USD[0.000000104394729],USDT[0.000000001450000] |
| 02620692 | BNB[0.000009300000000],BTC[0.000000089454204],ETH[0.000000017238049],ETHW[0.000000017238049],FTT[0.069727521668508],USD[0.000000059004083] |
| 02620696 | BNB[0.000000008938344],CRO[7.120000000000000],SOL[0.000000005083000],USDC[5496.882429310000000] |
| 02620703 | BNB[0.040995023850400],BTC[0.000000008438200],CRO[9.965800000000000],ETH[0.000994490000000],ETHW[0.000994490000000],FTM[149.211388445905210],GENE[2.399563000000000],SAND[0.986890000000000],USD[0.620662162972932],USDT[0.000000011602427] |
| 02620705 | USD[0.050000000000000] |
| 02620709 | DENT[1.000000000000000],FIDA[1.033373010000000],HXRO[1.000000000000000],SPELL[114693.102093750000000],STARS[0.067830700000000],UBXT[1.000000000000000],USDT[0.000000055459678] |
| 02620710 | USDT[0.000000049368994] |
| 02620711 | ATLAS[73411.235061196465960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02620713 | SHIB[13764843.88014669000000000],USD[0.0024788135882868] |
| 02620714 | EUR[0.000000075165438],USD[0.000000003691506] |
| 02620715 | ATLAS[180.000000000000000],USD[0.899828484000000],USDT[0.0064810000000000] |
| 02620716 | USDT[0.0000000078800000] |
| 02620717 | BAO[0.046284614750000],USDT[0.0696387846307500] |
| 02620724 | TRX[0.0000400000000000],USDT[0.0000009516046284] |
| 02620726 | ETH[0.000000400000000],SOL[87.530218251365000],USD[8.547542344076056] |
| 02620728 | USD[0.0005077610400064],USDT[0.0000000015125900] |
| 02620734 | IMX[0.015000980000000],USD[0.000000007085398],USDT[0.0133849216407070] |
| 02620736 | AVAX[0.000000013319628],BNB[0.000000003735366],MATIC[0.000000008247128O],SAND[0.000000027024000],TRX[0.0000000042222816],USD[-0.0000916325289113],XRP[0.0078903006672501] |
| 02620737 | AKRO[2.000000000000000],BTC[0.038156270000000],ETH[0.668905230000000],GRT[1.00000000000000],KIN[1.0000000000000O00],RSR[2.000000000000000] |
| 02620740 | CRV[9.998000000000000],DOT[5.198991200000000],FTM[50.989986000000000],FTT[3.599280000000000],GALA[349.931380000000000],IMX[39.379182000000000],LINK[3.999200000000000],MANA[29.995000000000000],MATIC[39.992000000000000],SAND[26.988302000000000],SHIB[23094240.000000000000000],SOL[2.116528590000000],USD[0.0000013627949 1,USDT[0.000000002991984],XRP[127.975168000000000] |
| 02620745 | APE[3.500000000000000],TRX[0.0000300000000000],USD[2.604045153525000O],USDT[0.0000000061129934] |
| 02620748 | EUR[0.536510601500000O] |
| 02620756 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.066621100000000],ETH[0.051747370000000],KIN[3.000000000000000],SOL[0.146088040000000],USD[0.0000911653582105] |
| 02620759 | ATLAS[1000.000000000000000],FTM[0.000000008688000O],FTT[5.103443629546633O],GOG[0.000000092052416],POLIS[48.300000000000000],RAY[146.339294560000000],SOL[1.642556950000000],SRM[49.168586602200000O],SRM_LOCKED[0.423184860000000],USD[57.2755720922381440],USDT[0.000000002175415] |
| 02620760 | USD[0.000000040070000] |
| 02620761 | USDT[0.0000000039972676] |
| 02620763 | ATLAS[6238.752000000000000],AURY[58.000000000000000],USD[0.0582753200000000] |
| 02620773 | USD[30.000000000000000] |
| 02620776 | TRX[0.00001000000000O] |
| 02620779 | SWEAT[62.988030000000000000],USD[0.0128505000000000],USDT[0.0000000011289800] |
| 02620780 | FTT[0.0874913300000000],USD[0.0000003818151 7836],USDT[0.5597881447000000O] |
| 02620783 | USD[1.000000000000000] |
| 02620785 | AKRO[0.000000016800000],CREAM[0.000000049127542],GALA[758.804614790000000],LINA[758.804614790000000],RAMP[123.059214010000000],SHIB[6026.431672210838068],SLP[0.000000054275766],SPELL[0.00000000626256322],USD[0.000000001786609] |
| 02620786 | ATLAS[5877.768054527703821 6],AURY[19.068001275000000],DFL[2548.326944789621940O],ETH[0.000000039944560],ETHW[0.841796639944560],FTM[91.995400000000000],LINA[519.962000000000000],LINK[24.995069600000000],LTC[0.000061090000000],MANA[71.986226000000000],MNGO[222.218840441 200000O],OXY[73.281166418900552],POLIS[1.346269664183946 11,RAY[41.322987328000000O],SLND[113.144420000000000O],SOL[25.785687223381 721O],STEP[386.822620000000000O],USD[0.477601 2472753868],USDT[0.0000000919375801] |
| 02620789 | AKRO[1.000000000000000],ATLAS[4554.114564480000000O],AUD[0.032789138890508],AUDIO[170.750099050000000],BAO[8.000000000000000],KIN[9.000000000000000],POLIS[52.524960370000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02620791 | USDT[0.000000003069773] |
| 02620798 | SWEAT[27.850960000000000000],TRX[0.0000010000000O00],USD[0.0001484247077526],USDT[0.0000000022484793] |
| 02620799 | ATLAS[239.978000000000000O],USD[1.0781842307000000] |
| 02620801 | BTC[0.000000016700000O] |
| 02620807 | BAO[1.000000000000000],JST[595.879149060000000],KIN[192811.751136650000000O],USD[27.0807489608748643] |
| 02620809 | GODS[0.092900000000000],USD[0.0000000087692 79],USDT[48.2276745300000000] |
| 02620813 | BAO[4.000000000000000],DOGE[188.967909010000000O],GBP[0.349999610394030O],KIN[1.000000000000000],USD[0.0002970282761161] |
| 02620814 | USDT[0.000000083400000] |
| 02620821 | SOL[0.003483660000000],USD[0.0940647750000O0] |
| 02620825 | BTC[0.000003918000000],ETH[0.000398430000000],ETHW[0.000398430000000],USDT[1.0827932700000000] |
| 02620826 | ALPHA[13.382064156388500O],BTC[0.037224624859425],ETH[0.000000060398400],ETHW[0.000000060398400],EUR[0.484978914517673 3],FTT[0.0199868488000000],LUNA2[1.614203997000000],LUNA2_LOCKED[3.766475992000000],OMG[13.1514705575416600],RAY[7.159175760000000],SOL[0.006158350000000],SRM[18.375673150000000O],SRM_LOCKED[0.319121230000000],USD[1.232124953083571 O],USTC[0.3174430000000000] |
| 02620830 | AMPL[0.000000000381145],BTC[0.000000000362000],EUR[0.000000036747522],USD[2.763496811868306 2],USDT[0.0000000046973165] |
| 02620836 | FTT[52.400000000000000],USDT[3.0546945400000O000] |
| 02620842 | KIN[1.000000000000000],SAND[14.142185780000000],USDT[14.637368464781 9380] |
| 02620844 | EUR[0.619097130000000],ETH[9.963697650000000],ETHW[9.961855150000000O],EUR[20649.506292270747 9422],FRONT[1.000000000000000],OMG[1.033177880000000],RSR[2.000000000000000],SOL[59.617962050000000] |
| 02620846 | EUR[0.000000062664445],USD[0.000000005268635 5] |
| 02620848 | MATIC[17.345305830000000O],SOL[-15.797560407 0937554],USD[619.782309010557947O] |
| 02620851 | USDT[0.0432355942600000] |
| 02620852 | BNB[0.007796300000000O],BTC[0.000596700000000O],DOGE[0.567698890000000O],DOT[1.7599614400000000O],EUR[0.533328816580362 5],FTM[0.082976020000000O],HNT[0.00980000000000O],KNC[0.385282770000000],LUNA2[0.333888397200000O],LUNA2_LOCKED[0.779072928900000O],LUNC[1.075584360000000O],MAPS[45.2022620400000000],MATIC[19.3848724800000000O],MTA[87.742951320000000],NEXO[0.463239380000000O],SHIB[1474056.6037735800000000O],SUSHI[12.273391010000000],UNI[0.059605770000000],USD[0.0679654437271526],USDT[840.179391764766043 2],XRP[0.241254400000000] |
| 02620857 | AURY[12.000000000000000],BTC[0.072785440000000O],EUR[1.640000000000000],SLND[18.700000000000000O],USD[7.7491120000000000],USD[6.784854307500000O] |
| 02620861 | ETH[0.000820000000000],EUR[2135.937666185000000O],USD[0.0222355244275012],USD[0.000000108360313] |
| 02620862 | USD[0.0044252269000000] |
| 02620868 | AAVE[0.020000000000000],BTC[0.000000069475059],FTT[0.0014867238952257],IMX[0.000000091932110],LTC[0.006311760000000],TRX[0.000000097366919O],USD[1.0471629790401249],USDT[0.000000066547156] |
| 02620870 | AKRO[2.000000000000000],ATLAS[0.248005750870530 9],BAO[2.000000000000000],BAT[1.000000000000000O],BNB[0.000000008335012],CHZ[2.000000000000000],DENT[3.000000000000000O],FIDA[1.018190810000000O],GALA[0.000000032951787],KIN[5.000000000000000],MATH[1.000000000000000O],RSR[4.000000000000000],SHIB[59621.247231893238625],SLP[0.000000051674606],SXP[1.019102430000000],TOMO[1.023990940000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[10.000002198820 9388] |
| 02620873 | ETH[0.000000069778000],EUR[0.000000044362513],FTT[0.000000007217233O],MANA[0.000000016504796],SAND[0.000000016956378],USD[0.05020001075208 8],XRP[0.000000002528000] |
| 02620876 | USD[0.000000007410000] |
| 02620877 | IMX[5.498955000000000],USD[0.039008828250000],XRP[0.9189420000000000] |
| 02620883 | SRM[0.0000000077800000] |
| 02620884 | BTC[0.000000004767990 7],DOGE[0.000000049681074],SOL[0.027185097267 1300],USD[9.938336705430450 9] |
| 02620886 | FTT[0.0613155114043780],LUNA2[0.449267464800000O],LUNA2_LOCKED[1.048290751000000O],LUNC[97828.936333700000000O],USD[0.0123638242094645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02620887 | AKRO[7.99920000000000000],ALCX[0.01193880000000000],ALPHA[38.99760000000000000],ATLAS[9.884000000000000000],BAO[984.400000000000000000],BLT[0.99480000000000000],BOBA[0.09738000000000000],CLV[14.388160000000000000],CONV[3319.528000000000000000],COPE[0.98840000000000000],CREAM[0.009780000000000000],DMG[0.00994000000000000],DODO[0.10000000000000000],FIDA[0.99780000000000000],FRONT[0.872800000000000000],MAJ[0.09614000000000000],MATH[0.376800000000000000],MNGO[9.960000000000000000],PROM[0.00935600000000000],RAMP[12.962800000000000000],REEF[9.428000000000000000],RUNE[0.097580000000000000],SLP[1599.906000000000000000],SPELL[99.380000000000000000],STARS[0.997600000000000000],TLM[1.99960000000000000],TONCOIN[0.09746000000000000],USD[0.01105180700000000] |
| 02620890 | BAO[1.000000000000000000],USD[0.000013477849865],USDT[0.000000029455632] |
| 02620900 | ATLAS[459.924000000000000000],EUR[0.000000426159768],FTT[1.955421920000000],USD[0.390331430550000] |
| 02620904 | BAO[1.000000000000000000],STARS[2.777825610000000],SUSHI[6.590604090000000],USD[0.000000728645933] |
| 02620910 | SGD[0.002824089445164],SOL[0.517428348367800],USD[0.000042663242171 4],USDT[13.510813100878084 1] |
| 02620915 | BAO[2.000000000000000],BTC[0.016010220000000],ETH[0.080073200000000],ETHW[0.059326750000000000],EUR[377.355836294114945 1],GRT[1.000000000000000000],KIN[1.000000000000000000],SOL[2.427081680000000000],USD[53.8750852556847128] |
| 02620919 | SRM[0.00000004010000] |
| 02620927 | TRX[0.108173000000000],USD[0.002537114756456 2],USDT[324.368816974152619 9] |
| 02620931 | BAO[1.000000000000000000],ETH[0.00000000050000000],ETHW[0.105003140500000000] |
| 02620932 | DOGEBEAR2021[0.872400000000000],ETH[0.000965608906640 0],FTT[25.040363236284233 5],RUNE[0.00000008000000],TRX[1195.000014000000000],USD[200.508816189737197030000000000],USDT[0.005999150000000] |
| 02620938 | BNB[0.00049250374614 20],CRO[6.247075520000000],DOGE[0.458832210000000],ETH[0.004458390000000],ETHW[0.004483900000000],FTT[0.037946920000000],GALA[5.857928530000000],HOLY[0.06448087000000000],LUNA2[0.001990699140000],LUNA2_LOCKED[0.004644964659000 0],LUNC[433.478928842518330 0],MANA[0.25660152000000000],SAND[0.767015450000000 0],SHIB[290037.067871860000000 0],USD[0.287519836885000 6],USDT[0.00000001561706 3] |
| 02620940 | ATLAS[9.994300000000000000],BRZ[0.923730885000000 0],USD[2.419389705012 5000] |
| 02620944 | USD[0.150000000000000] |
| 02620946 | KIN[829038.669991090000000 0],LUA[843.790886691254002 9],USD[0.000000000000005930],USDT[0.000130644998972 8] |
| 02620952 | TRX[0.000010000000000],USD[-0.000000487545241],USDT[0.000000190568007] |
| 02620955 | BNB[0.004150450000000],LTC[0.002866530000000],USD[964.392743958730252800000000000],USDT[442.640408402664977 5] |
| 02620960 | USD[9.949052290000000],USDT[0.00000002773600] |
| 02620961 | 1INCH[299.619443350467627 7],BNB[0.00000011443143 8],DAI[0.000000000896530 6],DOT[0.000000084303251],FTT[0.008662584621960],LUNA2[0.04270965453000000],LUNA2_LOCKED[0.099655860560000 00],LUNC[9430.911142245669700 0],USD[0.00000026569936 5],USDT[0.000000039500000] |
| 02620972 | ATLAS[2649.496500000000000 0],USDT[2.432968307605000 0],USD[0.001513075000000] |
| 02620978 | SRM[0.00000005760000 0] |
| 02620988 | ETH[0.00000000172918 3],FTT[0.001634220223110 0],LUNA2[0.00000004532250009],LUNA2_LOCKED[0.0000010557250022],LUNC[0.009869070000000000],USD[0.0000001973741 78],USDT[0.00000081114053] |
| 02620994 | USD[0.245389810000000 0],USDT[0.00000010620565 3] |
| 02620997 | BTC[0.010421470000000000],ETH[0.29044441000000000],ETHW[0.290303960000000000],FTT[7.426957180000000 0],NFT[(30554971986310995)[1] |
| 02621001 | BTC[0.00000003445200 0],ETH[0.00000001280000 0],FTM[0.000000098554380],MANA[0.00000008060238 0],SAND[0.00000008602380],USD[0.541561471947 1850],USDT[0.000000025166577] |
| 02621006 | APE[3.556694200000000 0],BIT[0.000000009000000 0],BTC[0.00000001155077 6],CRO[0.000000017672131],ETH[0.038907700000000 0],FTT[0.044403270111308],NFT[(307108299530816376)[1],NFT[(374634288217802 71)[1],NFT[(41876041107626417 9)[1],NFT[(42075276508816143 7)[1],NFT[(43414307743202132 9)[1],NFT[(445684182390141850)[1],NFT[(465356228835013620)[1],NFT[(47534207846087344 6)[1],NFT[(496935280672752971)[1],NFT[(507753568817789242)[1],NFT[(514879804746445415)[1],NFT[(518637125348152261)[1],NFT[(536993206883043246)[1],USD[2.837967782046087 6],USDT[0.000000013990711 3] |
| 02621010 | EUR[0.00000001308365 64],USD[4.160226428448129 2],XRP[1.059313914720000] |
| 02621012 | NFT[(31345294127986914)[1],NFT[(373348277815424370)[1],NFT[(462620886501779717)[1],USD[0.091339639700000 0],USDT[0.003819360000000] |
| 02621016 | ALPHA[1.000000000000000 0],AVAX[1089.389802840000000 0],BTC[21.653151370000000 0],DOGE[1.000000000000000 0],ETH[8.483759410000000 0],HOLY[0.000061900000000],MATH[1.000000000000000 0],OMG[0.000061700000000],RUNE[2980.337984000000000 0],USD[0.000007352202 8665] |
| 02621025 | BTC[0.003934360000000 0],USD[0.001166506820164] |
| 02621028 | BAO[1.000000000000000 0],NFT[(348686543490191795)[1],NFT[(384313660618435106)[1],USD[0.002235530590744 5] |
| 02621030 | ETH[0.00000001170867 00],FTT[35.036552373846156],LUNC[0.00000004812800 0],NFT[(326627405621486922)[1],NFT[(386665033345934728)[1],NFT[(425616420870426167)[1],NFT[(436830999296045753)[1],NFT[(487998095655234173)[1],NFT[(509528091922461201)[1],NFT[(543770650462898898)[1],NFT[(573707506291856849)[1],RAY[334.633419966257744],SUSHI[0.000000071703000],USD[-11.937540030369316],USDT[0.000000082905768] |
| 02621035 | USD[25.000000000000000] |
| 02621036 | ETH[0.03455910000000 0],USD[-11.03487574561845110000000000] |
| 02621039 | EUR[0.000000002219296],USD[19.784968082948759 6],USDT[0.000000206451 7264] |
| 02621042 | FTT[0.00291907660150 83],NFT[(328616393107232934)[1],NFT[(486046678184386008)[1],NFT[(545194677782918189)[1],USD[0.010797123535188 9] |
| 02621043 | ETH[0.000000007023500 0],EUR[0.00001171251830 82],USDT[1.417787351300000 0] |
| 02621046 | ATLAS[9.8960000000000000 0],USD[0.008711545750000 0],USDT[0.000000000438 2400] |
| 02621052 | GODS[0.088300000000000 0],IMX[0.045598000000000 0],USD[0.008090992700000] |
| 02621055 | TRX[0.000010000000000] |
| 02621056 | ATLAS[340.094272543236513 0],AURY[4.935464544187032 7],DFL[247.268171890000000 0],USDT[0.008085016855455] |
| 02621057 | AXS[0.000000047537763],USD[0.000045472681020 2] |
| 02621060 | USD[0.000001271331291 6],USDT[0.000000375157017] |
| 02621062 | BTC[0.001046011000000 0],EUR[0.000000009952242],KIN[1.000000000000000 0],SOL[0.000000015795838],USD[0.000143974275359],USDT[0.000000084916733] |
| 02621068 | USDT[1.557211397500000],XRP[0.799179000000000 0] |
| 02621074 | ATLAS[6048.568973644000000 0],BAO[2.000000000000000 0],USD[0.010000006525732] |
| 02621075 | ALPHA[1.00231910000000 0],BAO[1.000000000000000 0],DENT[2.000000000000000 0],FRONT[1.003658810000000],KIN[1.000000000000000 0],TRU[2.003144050000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000000004298751] |
| 02621076 | USD[20.000000000000000] |
| 02621078 | ETH[0.000003500000000],USDT[2.858402685000000 0] |
| 02621081 | BTC[0.00000009453682 0],ETHW[0.000000004704660 4],FTT[0.000000006483810],USD[0.000000056154204],USDT[0.000000120963006] |
| 02621085 | BNB[0.000000025229272],TRX[0.000777000000000 0],USD[0.019134873520740 9],USDT[0.000000044579387] |
| 02621090 | FTT[1.300000000000000],SOL[0.500000000000000 0],USD[0.000000001000000] |
| 02621098 | AUD[0.000357503022763] |
| 02621099 | XRP[0.708391890000000 0] |
| 02621100 | TRX[0.000002000000000],USD[0.000000198644079],USD[-0.000001083112819] |
| 02621101 | BAO[1.000000000000000 0],ETH[0.000522290000000 0],ETHW[0.015610780000000 0],ETHW[0.01541912000000000],LINK[1.082567400000000 0],TRX[1.000000000000000 0] |
| 02621103 | USD[15.000000000000000] |
| 02621108 | DENT[0.00000060000000 0],LTC[0.000000046986055],TRX[0.000000002610000],USD[0.009143295976817 7],USDT[0.000537594401 8389] |
| 02621110 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.361668579150000 0],USDT[0.026300468750000 0] |
| 02621112 | BNB[0.000794700000000 0],EUR[0.000000721529 80],USD[-0.005063921345514],USDT[0.055893521 5220538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02621116 | ETH[0.348933690000000000],ETHW[0.348933690000000000],USD[4.530000000000000000] |
| 02621122 | AUD[0.000000057102092100],IMX[113.041868330000000000] |
| 02621124 | TONCOIN[0.050000000000000000],USD[33.273676800000000000] |
| 02621127 | USD[15.000000000000000000] |
| 02621128 | TONCOIN[1358.653054000000000000],USD[1.774828701900000000],USDT[0.002600000000000000] |
| 02621135 | USD[25.000000000000000000] |
| 02621137 | FTM[67.000000000000000000],FTT[0.649759950000000000],SAND[4.999050000000000000],SOL[0.599886000000000000],USD[0.003634945525830500] |
| 02621141 | BTC[0.000232695463750],TRX[545.896260000000000000] |
| 02621143 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000082174125],USDT[0.833037355340217700] |
| 02621144 | BNB[2.663328319190934900],BTC[0.000000047277260],BUSD[1000.000000000000000000],ETH[2.885364171789870000],FTM[350.213274928561040000],FTT[0.000000050000000000],MATIC[0.000000093484100],SOL[0.000000005367924],USD[0.000018346171265],ZRX[0.000000100000000000] |
| 02621147 | AKRO[2.000000000000000000],KIN[1.000000000000000000],SOL[1.299048354333150600],USD[0.010117506613290600] |
| 02621148 | USD[100.000206180052314800] |
| 02621149 | BTC[0.000000005720000000],ETH[0.000000005000000000],EUR[0.000000004000000000],FTT[1.999640000000000000],SOL[0.000000040000000000],USD[0.254512009374411990],USDT[292.541929270000000000] |
| 02621151 | TRX[0.541665000000000000],USD[3.990203095000000000] |
| 02621155 | IMX[15.855225180000000000],USD[0.000000051757160] |
| 02621159 | AKRO[1.000000000000000000],HXRO[1.000000000000000000],USD[0.000000020350595],USDT[0.000000052197512] |
| 02621160 | BAO[3.000000000000000000],DENT[2.000000000000000000],GBP[0.002478540511855],KIN[1.000000000000000000],MANA[42.997074430000000000],SAND[73.827555200000000000],SXP[1.035892290000000000],UBXT[1.000000000000000000],USD[0.054517377491724] |
| 02621161 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[505.124891890000000000],CRO[456.153522270000000000],DENT[1.000000000000000000],EUR[0.000015193638906],KIN[2.000000000000000000],MANA[65.470423030000000000],SOL[1.177919720000000000],XRP[221.514888370000000000] |
| 02621164 | ATLAS[696.816594450273792000] |
| 02621165 | AUDIO[55.988800000000000000],C98[41.991600000000000000],CHZ[249.950000000000000000],DYDX[0.098220000000000000],USD[0.003998313727826900] |
| 02621166 | FTT[0.173497240826000000],USD[0.001231939600000000] |
| 02621172 | ALEPH[21.000000000000000000],CRO[0.570776692500000000],JET[24.000000000000000000],LINA[770.000000000000000000],MATIC[20.000000000000000000],REEF[14655.330000000000000000],RSR[860.000000000000000000],SAND[35.000000000000000000],STARS[1.000000000000000000],USD[0.000000149500000],USDC[0.142652530000000000] |
| 02621174 | BAO[20.000000000000000000],BTC[0.016114072785224],DENT[3.000000000000000000],ETHW[0.005489180000000000],EUR[4277.644551132727755],KIN[9.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[4203.103179910000000000] |
| 02621175 | IMX[72.719440000000000000],MANA[85.985560000000000000],USD[0.054269825937500] |
| 02621176 | USD[0.005790284740000000],USDT[1.213293711250000000] |
| 02621184 | BNB[0.130000000000000000],USD[-20.593671052263736300],USDT[0.000000194241752] |
| 02621185 | BNB[0.000000080000000000],SOL[0.000000056550000000],USD[0.000000072153858] |
| 02621188 | BAO[3.000000000000000000],BTC[0.011181920000000000],DENT[2.000000000000000000],EUR[0.001665035129724],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.002043649981411800] |
| 02621193 | TRX[0.000001000000000000] |
| 02621195 | BNB[2.842343460000000000] |
| 02621197 | BNB[0.009050000000000000],USD[0.223122994098150500] |
| 02621201 | LUNA2[0.011986538470000000],LUNA2_LOCKED[0.027968589760000000],LUNC[2610.093987900000000000],USD[0.016653700000000000] |
| 02621207 | USD[0.000000084477187],USDT[0.000000036668190] |
| 02621216 | USD[0.000000006500000000],USDT[0.000000050776759] |
| 02621218 | IMX[5187.768351110000000000],USD[0.815826088176287],USDT[0.000000173446016] |
| 02621219 | ATLAS[1370.623382240000000000],TRX[0.000001000000000000],USDT[0.000000009775648] |
| 02621222 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],ATOM[0.002746310000000000],AVAX[0.000883470000000000],BAO[8.000000000000000000],DENT[6.000000000000000000],DOT[0.075097070000000000],EUR[0.000000039611392],FIDA[1.000000000000000000],GRT[1.000000000000000000],HXRO[2.000000000000000000],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.003919570000000000],TRU[0.000000000000000000],TRX[8.000000000000000000],UBXT[5.000000000000000000],USD[0.121175724088313500] |
| 02621225 | APE[10.098011692296500],AVAX[18.509574452806610000],BNB[0.102740018582260000],ETH[0.001799500460020000],ETHW[0.001789973132320000],FTT[8.982636540000000000],MATIC[158.392261962829550000],SOL[5.940855677474160000],USD[315.592554023950810700],USDT[3587.066717927382865200] |
| 02621229 | LTC[0.000000053259170],TRX[0.000000033991728],USD[0.000000029242284] |
| 02621231 | USD[15.000000000000000000] |
| 02621232 | USD[84.145796029616840000] |
| 02621238 | USD[0.000000098861228],USDT[0.000000039579372] |
| 02621239 | ATLAS[5578.886000000000000000],USD[0.101897609000000000] |
| 02621241 | BTC[0.000000072770802] |
| 02621245 | AXS[4.308418830000000000],DOGE[3034.381000000000000000],ENJ[214.992275580000000000],FTM[109.885112840000000000],MANA[239.348332590000000000],MATIC[175.262526550000000000],SAND[249.643728280000000000],XRP[602.303639000000000000] |
| 02621247 | BTC[0.000000099176500],CEL[0.001200000000000000] |
| 02621249 | ETHW[0.010598200000000000],USD[0.000851153612059],USDT[0.000000188757442] |
| 02621251 | USD[0.000000089490000] |
| 02621255 | ETH[0.000000048300000000] |
| 02621257 | BTC[0.052190804000000000],ETH[1.205000000000000000],ETHW[1.205000000000000000],EUR[0.000000005714166],LTC[15.139977200000000000],USD[8.882365048733445800],USDT[0.000000025334320900] |
| 02621261 | USD[0.000000128958043],USDT[0.000000006066060] |
| 02621264 | AVAX[0.000000079008780],BTC[0.000000004304374],ETH[0.000000004608000],FTM[0.000000003288771],FTT[0.000000001779054000],GBP[0.000001384291150],IMX[0.000000010861580],RNDR[0.000000100000000],USD[0.000000164925766],USDT[0.000000079134400] |
| 02621265 | ETH[0.073193310000000000],BAO[4.000000000000000000],DOGE[38.366141760000000000],ETH[0.018192260000000000],ETHW[0.017965890000000000],FTM[7.539944250000000000],KIN[2.000000000000000000],LUA[207.473999020000000000],SOL[0.133551600000000000],USD[0.000945983050350],WAVES[1.044129500000000000] |
| 02621266 | ALICE[0.800000000000000000],USD[0.000000074302537],USDT[101.876880678423000] |
| 02621268 | LUNA2[0.004832559475000],LUNA2_LOCKED[0.011275972110000],LUNC[105.230000000000000000],TRX[0.000001000000000],USD[0.002799220000000000],USDT[0.521643690000000000] |
| 02621281 | SOL[24.117198020000000000] |
| 02621289 | FTT[0.402009370000000000],USD[2.094126301302749],USDT[1.397050250031176],XRP[2.385798320000000000] |
| 02621291 | FTT[0.001747728097892],USD[2.102256246277276],USDT[0.000000068369676] |
| 02621292 | BAO[2.000000000000000000],BOBA[4.984369530000000000],SOL[0.229862175867198],TRX[1.000000000000000000],USDT[0.000000362958956] |
| 02621300 | BTC[0.000000060000000],USD[0.000000031706172],USDT[5.938854043750000] |
| 02621304 | POLIS[0.053120000000000000],TRX[0.000001000000000],USD[0.005174415186000],USDT[0.000000003280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02621307 | BTC[0.0406052900000000],DOGE[674.8684451700000000],DOT[15.4463174600000000],ETH[1.3028451300000000],MATIC[84.3179676900000000],SOL[5.9994483600000000],TRX[1.0000000000000000],USD[0.0000000013078330] |
| 02621309 | AAPL[0.0000000098871488],ANC[0.0000000750478400],ATLAS[0.0000000059653474],AUDIO[0.0000000797746862],BABA[0.0000000950808933],BOBA[0.0000000335544470],BTC[0.0062421321241566],CHZ[0.0000000372669731],DODO[0.0000000029925220],DOGE[0.0000000709419926],DOT[0.0000000059009216],ENJ[0.0000000070926961],ETH[0.0000000768000070],FTM[0.0000000022130674],GAL[0.0000000589180072],KIN[0.0000000019566174],MANA[0.0000000874441111],MAPS[0.0000000035200000],MATIC[0.0000000028594841],PFE[0.0000000076153452],SAND[230.0219718161366800],SHIB[0.0000007928258] 1],SOL[7.0494831749090597 4],SPELL[0.0000000993571481,STARS[0.0000000010312813],SXP[0.0000000054254932],TOMO[0.0000000584375411],UDD[0.0000000740535501],WRXI0.0000000020055616],XRP[0.0000000035483671],ZAR[0.0000000754770341 |
| 02621311 | BTC[0.0000000073744853],DAI[0.0000001000000000],ETH[0.0050000021350896],ETHW[0.0000097603404],FTT[0.0000000426275411],USD[10769.2014147954690581],USDT[0.0000000008368478],XRP[0.0000000015061515] |
| 02621312 | USD[0.0000000092160858],USDT[0.0000000799151018],VETHEDGE[0.0000000039739980] |
| 02621315 | EUR[0.0000000088260724],USD[0.0000000365221559],USDT[0.0000000024327055] |
| 02621318 | BTC[0.0000000028749019],USD[0.0000051939704274],USDT[0.0000000012687804] |
| 02621322 | ATLAS[150.0000000000000000],USD[0.6583308117500000],USDT[0.0000000070577254] |
| 02621325 | BTC[0.0002000011262636],EUR[346.0231489323417532],LUNA2[1.2290916460000000],LUNA2_LOCKED[2.8678805080000000],LUNC[267637.2936945000000000],MANA[0.0000000040200000],USD[790.4832894285016287000000000] |
| 02621329 | ATLAS[85668.2805671500000000],USD[0.0000000656192580],USDT[0.0000000046316761] |
| 02621330 | ETH[0.0000000075888520],KIN[2.0000000000000000],SOL[0.2146158003764389],UBXT[1.0000000000000000],USD[0.0100008065418720] |
| 02621331 | FTT[0.2227995507758812],SOL[0.0000000078000000],USD[2.7418429165500000] |
| 02621335 | GENE[0.0992800000000000],USD[16.3185144600000000] |
| 02621338 | ETH[0.0499950000000000],ETHW[0.0499905000000000],USD[669.4775638500000000] |
| 02621341 | ATLAS[41.2786470500000000],BAO[4.0000000000000000],KIN[2.0000000000000000],OMG[0.0000088400000000],SLP[79.0929827800000000],USD[0.0000000038524267] |
| 02621343 | FTT[2.9988600000000000],USDT[1942.4587523400000000] |
| 02621346 | BTC[0.0000000063715637],ETH[0.0000000980018000],USD[0.0000011700030539],USDT[0.0000425067890148],XRP[0.0000000100000000] |
| 02621361 | BTC[0.0000016209092750],CEL[2.5000000000000000] |
| 02621363 | FTT[25.0958656000000000],IMX[6.7988963600000000],USD[-41.0158336177862512],USDT[4.5370174860000000],XRP[760.5926810000000000] |
| 02621365 | BTC[0.0000000040000000],IMX[0.0000000421435733],SUSHI[0.0000000080279559],USD[0.0000000098070581] |
| 02621370 | BTC[0.0344136390824100],FTT[0.2999240000000000],SOL[0.2714010179730000],USD[4.2894307000000000],USDT[1.0400000000000000] |
| 02621372 | USDT[0.0000000436582160] |
| 02621374 | CRO[0.0000000039200912],ENS[0.0000000946001400],GBP[0.0008688771719460],SHIB[24284806.9474651690080641],SOL[0.0000000036430144],TRX[0.0000000100000000],USD[0.0000000071639943],USDT[0.0000000094278731] |
| 02621380 | STEP[24.0570600000000000],USD[38.9125192035000000],USDT[0.0000000046669112] |
| 02621383 | ETH[0.0000000046982600],NFT (3229186627567932464)[1],NFT (362508587994419340)[1],NFT (385713625194206139)[1],NFT (536288745896405241)[1],NFT (568810641942709233)[1] |
| 02621385 | USDT[0.0002440126144800] |
| 02621396 | NFT (331656725936698155)[1],NFT (387066109710890161)[1],NFT (395339813391953400)[1],NFT (567642897783347378)[1],USD[0.0040391914709850] |
| 02621402 | ATLAS[2551.1455434900000000],USD[-0.3496610870638347],USDT[0.3500000108111654] |
| 02621410 | AKRO[1.0000000000000000],ATLAS[3056.2278958700000000],USD[0.0000000014373720] |
| 02621411 | USD[0.0000000129483174] |
| 02621414 | AVAX[1.0726255600000000],AXS[1.0745353300000000],BAO[5.0000000000000000],DOGE[136.4212707100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[731149.0172507900000000],SOL[2.8384161600000000],USD[0.0052288732910589] |
| 02621418 | GODS[48.0178169700000000],USD[0.0000000005841941] |
| 02621421 | USD[25.0000000000000000] |
| 02621427 | ATLAS[0.0000000022247780],AXS[0.0000000052114900],ETH[0.5320593107844500],ETHW[0.5293576288002800],LUNA2[0.0010598435260000],LUNA2_LOCKED[0.0024729682270000],LUNC[2.7706148490701034],SOL[16.4823154729861622],USD[-0.0131912268204004],USDT[0.0000000065270929],XRP[82.9829000170763470] |
| 02621433 | XRP[0.0000000048600000] |
| 02621436 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 02621442 | USD[0.0000000036200000] |
| 02621446 | USD[-330.6651692224940113],USDT[365.6129345943154193] |
| 02621450 | ATLAS[0.0000000038129171],BTC[0.0000000095000000],ETH[0.0000000005000000],ETHW[61.2164543550000000],FTT[1401.0084345806893900],IMX[0.0000000098077580],LUNA2_LOCKED[189.8138860000000000],SRM[20.3859491800000000],SRM_LOCKED[218.2070613900000000],USD[0.5967788164812436],USDT[0.0000000005218484] |
| 02621456 | BAO[1.0000000000000000],KIN[1.0000000000000000],SPELL[9495.2460741282950404] |
| 02621457 | POLIS[0.0910600000000000],TRX[0.0000010000000000],USD[0.0083217467000000],USDT[0.0000000081738144] |
| 02621461 | ATLAS[0.5520000000000000],USD[1.1457927822719188],USDT[0.0000000084876890] |
| 02621472 | USDT[0.4228442100000000] |
| 02621475 | ATLAS[3463.7202109700000000],DYDX[17.0954800000000000],USD[0.0000000068617539] |
| 02621477 | USD[0.2002565000000000],USDT[0.0000000029681400] |
| 02621481 | AAVE[0.0052227040448418],CRO[0.0000000048393491],EUR[0.0000000037941874],IMX[0.0000000052000000],USD[0.0000000097348369],USDT[0.0000000052516669] |
| 02621489 | FTT[0.0000000053350119],LINK[0.0000000074641361],USD[0.0010947707113592],USDT[0.0000000152112696] |
| 02621492 | IMX[129.5000000000000000],SAND[157.5471605230654300],USD[2.0160300821250000] |
| 02621494 | ATLAS[6289.3540000000000000],LUA[1245.1000000000000000],TRX[0.0000350000000000],USD[0.0475978761500000],USDT[2.7224243603364730] |
| 02621495 | XRP[2.2914010000000000] |
| 02621497 | TRX[0.0000010000000000] |
| 02621498 | AXS[1.1997720000000000],BAL[2.7194832000000000],BICO[20.9960100000000000],CLV[160.2753086800000000],DOGE[276.9473700000000000],DOT[1.9996200000000000],ENJ[33.9935400000000000],ENS[2.4995250000000000],FTT[1.0997910000000000],GARI[227.9566800000000000],GRT[99.9810000000000000],KSHIB[2010.0000000000000000 000000],LINK[1.6996770000000000],MANA[74.9857500000000000],MATIC[39.9924000000000000],POLIS[21.7958580000000000],QI[1069.7967000000000000],SAND[11.9977200000000000],SHIB[629803.0000000000000000],SOL[0.7508560000000000],TLM[786.8504700000000000],YFI[0.0149971500000000] |
| 02621501 | ANC[0.5898600000000000],ATLAS[2562.5042066900000000],BNB[6.8434625969580220],DAI[0.0671965840000000],ETH[96.9110142068420500],ETHW[0.0005241868420500],FTT[17.7784303900000000],IMX[85.0324186800000000],LUNA2[0.0000000619295964],LUNA2_LOCKED[0.0001445023916],LUNC[0.0134853000000000],POLIS[25.6 2504227000000000],USD[0.0057175302806148],USDC[428.4629906200000000],USD[2.0023500762100000] |
| 02621506 | BCH[0.0010000000000000],ETH[0.0003337400000000],ETHW[0.0003337427591829],USD[0.0000000000000000] |
| 02621517 | FTT[2.0000000000000000],USD[0.0019127390523750] |
| 02621518 | USD[30.0000000000000000] |
| 02621520 | BNB[0.0000000034313992],ETH[0.2199936000000000],ETHW[0.2199936000000000],EUR[19.7798123406685034],SOL[2.9898980000000000],USD[0.0000000153336415] |
| 02621522 | USD[0.0000000098983187] |
| 02621530 | ETH[0.0000000035400000],EUR[0.0000000130441809],TRX[0.0000180000000000],USD[0.0000217881916236],USDT[0.0000000072199301] |

Schedule AB Part 71 Priority Unsecured Data Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02621536 | BUSD[196.401080130000000],USD[0.000000000846194000],USDT[0.000000092603012] |
| 02621537 | AURY[0.991450000000000000],USD[0.000000011538311200],USDT[0.000000000008776] |
| 02621543 | EUR[0.000044856734620500] |
| 02621544 | TRX[0.00001000000000000],USDT[0.0000001917987232] |
| 02621546 | BTC[0.0018000000000000000],USD[3.416930000000000000],USDT[0.0000000062420400] |
| 02621547 | CEL[0.000000049134080],KIN[1.000000000000000000] |
| 02621555 | ASD[203.300000000000000000],USD[0.049134236700000000],USDT[0.0047190000000000000] |
| 02621558 | USD[0.0019528664000000000],USDT[0.0000000059452856000] |
| 02621559 | USD[0.2333039461200000000],USDT[0.0007000000000000000] |
| 02621563 | SRM[0.000000004815000000] |
| 02621570 | USD[15.000000000000000000] |
| 02621571 | GODS[0.048839750000000000],USD[0.000000189482105] |
| 02621575 | BTC[0.0572915070000000000],BUSD[7059.4934960000000000],FTT[0.000022584589230000],SOL[3.0187365000000000000],USD[304.16435250203000000] |
| 02621578 | FTT[0.0277882571300000],USDT[4.2457391440000000000] |
| 02621579 | POLIS[48.300000000000000000],USD[0.025435273250000000] |
| 02621581 | BNB[0.0025000000000000000],ETH[0.9556524800000000000],ETHW[0.8900000000189473],MATIC[1.0000000000000000000],SOL[8.5000000000000000000],USD[0.9915688040000000000],USDT[1.2738275070000000000] |
| 02621585 | AVAX[0.0000000005902397300],BNB[0.0001836000000000],FTT[0.093840000000000000],LUNA2[0.0000000301994784],LUNA2_LOCKED[0.000000704654496],LUNC[0.0065760000000000000],TRX[0.0001600000000000000],USD[0.5120237827377529],USDT[0.0000000015812337] |
| 02621588 | TRX[0.0000100000000000000],USD[8.8006639031391531000000000000],USDT[0.764751993424817] |
| 02621589 | BTC[0.0000000000800000000000],ETH[0.0007655430000000000],ETHW[0.094984000000000000000],USD[-0.0006521644870591] |
| 02621590 | BRZ[0.000000002363348],BTC[0.0000000011000000],DOGE[0.0000001006605200],ETH[0.00000000600000000],EUR[0.00000000788956582],FTT[0.000000000693419800],LTC[0.0000000047381903],USD[0.00000014634500035],USDT[0.00000001393048600],XRP[0.0000000086511358] |
| 02621593 | AUDIO[0.99334000000000000000],AVAX[1.799676000000000000000],TRX[0.0007780000000000000],USD[-103.56587774074925570000000000],USDT[150.84563499980506590] |
| 02621595 | USD[10.00000000000000000000] |
| 02621605 | ETHW[4.545181720000000000],SOL[0.0089100800000000],USD[0.025344209863749200],USDT[0.00000015000000000] |
| 02621608 | BNB[0.0028054900000000000],BTC[2.0000252391990088],LUNA2[3.4275207520000000],LUNA2_LOCKED[7.9975484210000000],LUNC[746349.86000000000000000],SHIB[1700000.00000000000000000],SUSHI[8.0000000000000000000],TRX[0.00001000000000000000],USD[1.39570678968663130],USDT[0.000012929143321] |
| 02621615 | BNB[0.000000004322000000],BTC[0.000000031883359],SHIB[2253145.83468071500000000],USD[0.00003462774348900] |
| 02621617 | ATLAS[870.00000000000000000000],TRX[0.000010000000000],USD[0.928016657250000000] |
| 02621620 | BUSD[0.00000000625000000],GBP[0.00000151671251880] |
| 02621624 | FTT[0.0000000094528816],TRX[0.0000070000000000],USD[0.000000202806367],USDT[0.0000000121355373] |
| 02621626 | BUSD[21.160663100000000000],USD[0.000000001500000000] |
| 02621635 | USD[0.0537132421355411],USDT[0.00094100043914910] |
| 02621638 | AAVE[0.0000000008202100000],ALGO[0.957369005200000000],ALGOBULL[9523809.5238095200000000],AVAX[0.0000000094731600],AXS[0.0000000373286000],BNBBULL[0.216974930424222200],BULL[0.0156061200000000],DOGEBULL[51.1940882522977546],ETHBULL[0.1834373042829425],RAY[7.4974505000000000000],SOL[1.2955479400000000000],SRM[0.0024652800000000000],SRM_LOCKED[0.0148488700000000],SRM[0.0636765500000000],UNI[0.0000000729258000],USDt4.4252426193406640],XLMBULL[166.4183368200000000],XRPBULL[24895.2325629600000000] |
| 02621641 | CRO[149.971500000000000000],SRM[0.0000002391934945],USDT[0.0047720000000000000],XRP[0.0143480000000000] |
| 02621642 | FTT[17.5226313770322972],NFT[343191703229725509][1],NFT[384404853949087472][1],NFT[410174366420645295][1],NFT[427385763928352923][1],NFT[459926662294797349][1],USD[0.0000002276750084] |
| 02621643 | SRM[0.000000006550000] |
| 02621646 | AKRO[6.00000000000000000],ATLAS[3.8335694700000000],BAO[4.0000000000000000],BEAR[433.0000000000000000],DENT[6.0000000000000000],DOGE[0.0000000011591190],FIDA[0.0002925300000000],KIN[8.0000000000000000],LUNA2[0.0013112408810000],LUNA2_LOCKED[0.0030595620570000],LUNC[285.5254625900000000],MATIC[0.0054018300000000],RSR[3.0000000000000000],SHIB[387282400.1871129800000000],TOMO[0.0004167500000000],TRX[28257.1387976700000000],UBXT[2.0000000000000000],USDT[17685.2470359506974561],USDT[0.000001021936023] |
| 02621649 | BTC[0.0000000001700000],TRX[0.000000048893000] |
| 02621650 | FTT[0.1999600000000000],USDT[192.1760000000000000000] |
| 02621656 | ATLAS[0.0099738200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000028717665] |
| 02621657 | DOGE[22256.0616240000000000] |
| 02621665 | USD[15.00000000000000000000] |
| 02621670 | BAO[1.00000000000000000],BTC[0.0157969800000000],DENT[1.0000000000000000],ETHW[0.3918544400000000],KIN[1.0000000000000000],NFT[293286011231250178][1],NFT[315416422729516272][1],NFT[330575509196056289][1],NFT[351182674414564231][1],NFT[356655436740486468][1],NFT[469589077724331172][1],SOL[7.6303905300000000],UBXT[1.0000000000000000],USD[0.000000005611217],USDT[0.0017244814870435] |
| 02621677 | FTT[0.2506534526981073],SLP[1157.6803000000000000],USD[0.1481444541882240],USDT[0.0014300085969699] |
| 02621680 | ATLAS[731.5727813500000000],POLIS[10.2453280400000000],TRX[0.0000010000000000],USDT[0.0000000454446123] |
| 02621685 | KIN[1.00000000000000000],SOL[1.1080314100000000],USD[0.0000009295944296] |
| 02621686 | AKRO[1.00000000000000000],BAO[1.0000000000000000],BTC[0.1413993900000000],CHZ[1.0000000000000000],ETH[2.6165229200000000],ETHW[2.6154239800000000],HOLY[1.0783097400000000],RSR[1.0000000000000000],SXP[2.0758464600000000],TRX[0.0005600000000000],USD[0.0246122913456455],USDT[0.2821707732241074] |
| 02621687 | BOBA[39.6561605000000000],OMG[39.6561605000000000] |
| 02621688 | AKRO[3.0000000000000000],APE[0.0000000032014503],BTC[0.0191261300000000],ETH[0.0000000098376825],ETHW[0.0000001054332089],RSR[1.0000000000000000],SGD[0.0000008147524740],SOL[0.0000000614286095],TRX[2.0000000000000000],USD[0.0000218184637326],USDT[0.0000000226782059] |
| 02621691 | KIN[1.00000000000000000],USD[0.000000089905472] |
| 02621693 | SGD[0.0000000175910463],USD[0.0037711765876000] |
| 02621694 | FTT[0.0000001300000000],NFT[312277484900517305][1],NFT[457283765392935290][1],SOL[0.0000007700000000],USD[0.0000062585773785] |
| 02621695 | USD[0.0074611560600000],USDT[0.0000000073813959] |
| 02621697 | USD[0.0000001740024422],USDT[0.0000000073907300] |
| 02621698 | BNB[0.0000000095888245],MBS[0.9965800000000000],USD[4.0574507745000357],USDT[0.0000000113275138] |
| 02621699 | SOL[586.4643200000000000],USD[0.1048922233341900],USDT[0.0000000076603645] |
| 02621708 | COPE[0.9766300000000000],USD[0.0326114312500000] |
| 02621709 | ALCX[0.0000000160566688],BNB[0.0000000049140352],CRO[0.0000000159681146],DOT[0.0000000100000000],ETH[0.0000000060921840],FTM[0.0000004917374],GBP[0.0000000126053444],MANA[0.0000000420000000],SOL[0.0000000099637369],USD[0.0000006450937984],USDT[0.0000000163130955] |
| 02621710 | 1INCH[0.0003750278919171],BAO[1.0000000000000000],GBP[0.0000001160574388],GODS[0.0162866200000000],UBXT[1.0000000000000000],USD[0.0000000263535904],USDT[0.0000000157563185] |
| 02621711 | SRM[0.000000030550000] |
| 02621712 | AURY[5.0000000000000000],DFL[30.0000000000000000],POLIS[13.2974730000000000],USD[0.1102490870000000] |
| 02621713 | CHZ[8.9980000000000000],EUR[0.0080797676308766],USD[0.0139372986834000],USDT[7091.9500000500000000] |

Schedule 972 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02621721 | TOKEN[0.3540278859500000],USDT[0.0035310000000000] |
| 02621722 | ETH[0.0042223835171392],ETH[0.0042223835171392],UBXT[1.0000000000000000] |
| 02621724 | LRC[0.0000001000000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[1.1768723410000000],STARS[278.9696000000000000],USD[0.0156837695942793],USDT[0.0000000044031249] |
| 02621727 | USD[14.0261787400000000],USDT[0.0000000059676720] |
| 02621728 | ETH[0.0000001400000000],ETHW[0.0000000385958860],FTT[149.1339076387862786],LTC[0.0000007319710],SOL[0.0000000028509170],USD[0.0000001057418607],USDT[0.4886248621310668] |
| 02621737 | USD[0.0000000062642213] |
| 02621748 | ETH[0.0000000400000000],SOL[0.0000000095597293],TRX[0.0000020000000000],USD[0.0000001065485512],USDT[0.0000000005559960] |
| 02621749 | ATLAS[100.0000000000000000],TRX[0.0000010000000000],USD[1.3262010687000000],USDT[0.0190000000000000] |
| 02621761 | ATOM[5.2656982400000000],AUDIO[40.2983336900000000],AVAX[8.4269577300000000],BAO[2.0000000000000000],BOBA[61.4599312681742390],BTC[0.0054264800000027],CRV[20.3674516753012184],DOT[36.6720712700000000],EDEN[150.8331015100000000],EUR[0.0000165197152385],FTM[473.2213001725958255],IMX[34.3907343600000000],JOE[87.7820121000000000],KNC[0.0000001000000000],LUNA2[0.5119626857000000],LUNA2_LOCKED[1.1648998330000000],LUNC[411.0297140788745659],MATIC[281.5416376100000000],MNGO[239.4409727300000000],RAY[24.6542486300000000],RUNE[8.9849276500000000],SHIB[31264226.4655686469960000],SOL[15.2689211948481176],SPELL[4387.4642967900000000],TLM[338.6208026700000000],BTC[0.0163970500000000],EUR[0.5489277728280000],SOL[1.0339628524715309] |
| 02621764 | BTC[0.0163970500000000],EUR[0.5489277728280000],SOL[1.0339628524715309] |
| 02621773 | AURY[40.9932000000000000],GENE[0.0999800000000000],TRX[0.0000010000000000],USD[1.2041316908000000],USDT[0.0068980000000000] |
| 02621776 | SRM[0.0000000081750000] |
| 02621777 | USD[0.0000000008290000] |
| 02621778 | USD[388.7345256228411897],USDT[0.0000000104736300] |
| 02621787 | BTC[0.0004028500000000],TRX[989.2835050082400000],USDT[0.5189446460235472] |
| 02621789 | FTT[0.0000007420000000],ETHW[0.0000074198994668],USD[0.3278296629000000],USDT[1.9487087632800000] |
| 02621791 | SPELL[42.8329110100000000],USD[0.8120053541250000] |
| 02621792 | BTC[0.0000000019748240],USDT[0.0000000015417046] |
| 02621793 | FTT[93.0875930000000000],USD[817.6720227272144040],USDT[0.0001302737846108] |
| 02621794 | AAVE[1.1600000000000000],APE[25.9203192800000000],CEL[0.0017000000000000],CHZ[440.0000000000000000],ETH[0.0000001000000000],ETHW[0.9155917759848758],EUR[0.9534402388000000],FTM[2.0000000000000000],FTT[44.2981143200000000],GALA[89.9842860000000000],GST[0.0100028200000000],LUNA2[0.0312510136400000],LUNA2_LOCKED[0.0869190318300000],LUNC[20.1200000000000000],MANA[62.0000000000000000],MATIC[108.9381660100000000],NFT[5533125953980608011][1],SAND[45.0000000000000000],SOL[4.8038290600000000],USD[212.2929801839766602],USDT[0.2030473982500000],XRP[149.1381810000000000] |
| 02621804 | FTT[0.0392646185459119],USD[0.0553378464222500],USDT[0.0000000048550000] |
| 02621807 | FTT[9.0156964000000000],NFT[308099444830301681][1],NFT[417281405937696435][1],NFT[445995939668868744][1],NFT[524219769096899612][1],NFT[532340083558744145][1],USD[0.0220269100000000],USDT[0.0020458400000000] |
| 02621812 | ALGOBULL[59780.0000000000000000],DMG[0.0855400000000000],MATICBULL[4.2580000000000000],SUSHIBEAR[619856000.0000000000000000],SUSHIBULL[4584.0000000000000000],TRXBEAR[4000000.0000000000000000],USD[0.5311403880781067],USDT[0.4461313545417584] |
| 02621818 | TRX[10.0000000000000000] |
| 02621820 | LINKBULL[322.8000000000000000],USDT[0.0000000080000000] |
| 02621821 | ETH[0.0000001000000000],IMX[186.4428188278231625],MATIC[1.0000000000000000] |
| 02621823 | LUNA2_LOCKED[0.0000000134067590],LUNC[0.0012511540169600],TRX[0.0007830000000000],USD[1.8244377979766243],USDT[4.2971530316173725] |
| 02621834 | FTT[5.0806693500000000],SRM[8.1290894800000000],TRX[0.0000010000000000],USDT[3.4570985800000000] |
| 02621835 | USD[1.0940890861377962] |
| 02621837 | PERP[0.0000000043424750],SOL[0.0000000084738172],USD[34.4777398683893885] |
| 02621838 | BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[1.9509715732207030],USDT[0.0000000042048655] |
| 02621839 | BAO[3.0000000000000000],ETH[0.0008990600000000],ETHW[0.0008990600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[25.0000001486725441],USDT[0.0000000003758033] |
| 02621841 | ALGOBULL[41220.0000000000000000],ASDBEAR[54989000.0000000000000000],BTC[0.0000000063640000],LINKBULL[1002812.3062000000000000],MATICBULL[49.4402000000000000],SUSHIBEAR[92000.0000000000000000],SUSHIBULL[2095888.0000000000000000],SXPBEAR[973600.0000000000000000],SXPBULL[286.4000000000000000],THETABEAR[9990000.0000000000000000],USD[0.2080969056285200],USDT[0.0000000056872896],WRX[0.3745750400000000] |
| 02621842 | SRM[0.0000000060500000] |
| 02621843 | USD[0.0000000132587701] |
| 02621845 | TRX[0.0000030000000000],USD[0.0000000908078601],USDT[0.0000000098771497] |
| 02621853 | ALGO[1619.6923900000000000],AVAX[1.4997150000000000],BTC[0.0000953570000000],ETH[0.0000000045486001],EUR[0.0000004156833651],MTA[54.7115808000000000],USD[0.4673737740150930],USDT[0.0036454586230130] |
| 02621859 | USD[0.0000000942000000] |
| 02621860 | ETH[0.0000024164208280],ETHW[0.0000024164208280],GALA[0.0003653640000000],LOOKS[0.0000000047617947],TONCOIN[0.9425548270104058],USD[0.0000010845264],USDT[0.0000000172569777] |
| 02621862 | AKRO[11.0000000000000000],BAO[31.0000000000000000],BAT[0.0000001000000000],DENT[7.0000000000000000],ETH[0.0001390000000000],KIN[49.0000000000000000],LRC[0.0000000027990000],MATIC[0.0067069400000000],RSR[5.0000000000000000],TRX[2.0000000000000000],UBXT[9.0000000000000000],USD[0.0018805021889227],XRP[0.0119006000000000] |
| 02621871 | AVAX[0.0923221000000000],ETH[0.0004811800000000],ETHW[0.0004811800000000],FTT[0.0357800000000000],GBP[0.0000069474975936],MNGO[9.9190000000000000],RNDR[0.0436573000000000],RUNE[0.0896540000000000],USD[0.0000001155022883],USDT[0.0000000011737410] |
| 02621872 | TRX[0.0000010000000000],USD[0.0000000011779961],USDT[1.8018000036959392] |
| 02621875 | ETH[0.1319344500000000],ETHW[0.1319344500000000],IMX[4.8991450000000000],SUN[0.0006628500000000],USD[197.8996271441287098],USDT[0.0000000168313215] |
| 02621881 | USD[15.0000000000000000] |
| 02621884 | BTC[0.0000003698115O],CRO[0.0000000605361751],DOGE[0.0000000353777971],ETH[0.0000000498833374],FTT[0.0000001000000000],GODS[0.0000001998775],GOG[0.0000000042490450],IMX[0.0000000134908261],MANA[0.0000009878979211],SOS[0.0000000022690540],SRM[0.0000000025874],TRX[0.0000004686315O],USD[0.0000000395646331],USDT[0.0000000454160631],XRP[0.0000000088024824] |
| 02621886 | BULL[0.0000000004000000],USD[0.0000000046697783],USDT[0.0000000094176024] |
| 02621896 | TRX[0.0000010000000000],USD[2.1584919358770025],USDT[0.0000000013388220] |
| 02621902 | ATLAS[1999.6200000000000000],BNB[0.1499723550000000],BTC[0.0000048500000],ENJ[27.9447484000000000],FTT[0.9993378500000000],GALA[119.9778840000000000],MATIC[59.9889420000000000],SAND[36.9318090000000000],SOL[2.6060169440000000],UNI[10.3000000000000000],USD[127.5522770679885022],USDT[1.2678259500000000],XRP[106.5618677500000000] |
| 02621904 | FTT[1.1175160600000000],USD[0.0000001685494200] |
| 02621907 | COPE[0.9466000000000000],FTT[0.0192100000000000],SRM[0.5400000000000000],USD[0.0000001162491234] |
| 02621908 | USD[-0.3390279670718765],USDT[0.5137000797954867] |
| 02621915 | MATIC[76.0000000000000000],XRP[115.8000000000000000] |
| 02621921 | USDT[0.4940027876400000] |
| 02621924 | FTT[155.0900000000000000],USD[1600.0089735426000000],USDC[3314.6000000000000000] |
| 02621934 | ATLAS[2799.5427000000000000],USD[-0.0023178433475000],USDT[0.0023290000000000] |
| 02621941 | SRM[0.0476615563650000] |
| 02621943 | USD[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02621949 | GENE[0.000000010000000],RAY[0.00001790000000000],SOL[0.001121679522556],USD[0.718215825359797],USDT[0.268416425828218] |
| 02621951 | TRX[0.240230000000000],TULIP[29.800000000000000],USD[1.447159066925000] |
| 02621961 | DFL[9.847000000000000],ETH[0.04600000000000],ETHW[0.046000000000000],FTT[0.079582251961400],SOL[2.159685500000000],USD[4.080351328500000] |
| 02621963 | USD[1.273278947375000] |
| 02621968 | AURY[0.00000000504441386],IMX[0.00000001906272],MANA[0.000000003374200],SAND[0.000000063164692],SOL[0.00000000100000],TRX[0.00000006087101],USD[0.000000206464207],USDT[0.000001059031220] |
| 02621968 | ATLAS[9.487194120000000],GALA[0.484490630000000],NFT [401701303873745916]{1},USD[0.000000000787685] |
| 02621969 | BOBA[1.99962000000000],BTC[0.000000000841320],OMG[1.99962000000000],USD[7.884918588714002] |
| 02621982 | USD[10.000000000000000] |
| 02621989 | IMX[2.400000000000000],USD[0.378678718000000] |
| 02622006 | TRX[0.000001000000000],UNI[9.100000000000000],USD[0.000000051118810],USDT[0.201485750000000] |
| 02622013 | USD[25.000000000000000] |
| 02622014 | USD[0.000000012443701] |
| 02622018 | ATLAS[74677.067700000000000],AVAX[0.00000000878685] ,FTT[0.00000007180731],MATIC[0.000000001730338],POLIS[943.34719909480000],USD[1.78396409771380 31],USDT[0.005000014333454 8] |
| 02622022 | USD[5.152945750000000] |
| 02622023 | BTC[0.015920274263184 0],ETH[0.127653529027729 8],ETHW[0.00000003674424 4],FTT[0.000000081258430],LTC[0.0000001316000000],USD[0.100325486785445 4],USDT[0.0000000618535 805] |
| 02622025 | TRX[0.000001000000000],USD[0.041274743500000],USDT[0.00000002908524 4] |
| 02622028 | TRX[0.000000098360832],USD[0.000004306883] |
| 02622038 | USD[0.002309744905742 0],USDT[0.000000015211629 2] |
| 02622040 | ETH[0.160784907791100 0],GBP[0.000002709503272 1],MANA[0.000000022914000],USD[0.0000003512962098] |
| 02622048 | TRX[0.000001000000000],USD[0.494224304250000] |
| 02622050 | ATLAS[6080.000000000000000],USD[0.154400586600000],USDT[0.000000056150905] |
| 02622052 | CRO[1610.000000000000000],TRX[0.0000010000000 00],USD[0.251135053750000],USDT[0.00000000068323 12] |
| 02622053 | BNB[0.000000006381600],MATIC[0.00065851900000 00],NFT [292014935791036 96]{1},NFT [365503570144858 59]{1},SOL[0.00000000728 9430],TRX[0.00000700000000 0],USD[0.001847044446555 06],USDT[0.0000002650058749] |
| 02622054 | FTT[0.091672660000000 ],LUNA2[0.00121765534900 00],LUNA2_LOCKED[0.00284 11958150000],USD[0.00000008112 9267],USDT[0.007512363500000 0],USTC[0.172365000000000] |
| 02622061 | AVAX[150.02280880177354 1],BTC[0.79386624200000 00],DOT[300.00150000000000 0],ENS[220.00145000000000 0],ETH[12.63716223250000 0],FTT[150.99476000000000 00],GALA[5000.025000000000 000],LUNA2[0.00009 18480212400],LUNA2_LOCKED[0.00021431204960 00],LUNC[20.00110000000000 0], MANA[749.8525000000000000 ],MATIC[2000.010000000000 000],SAND[749.9525000000 00000],SOL[299.35108210271 27745],USD[5500.5887359213 75678000000000],XRP[5000.04500000000000 0] |
| 02622071 | BTC[0.000099667431550],USD[-1539.0012603023184 6980000000000],USDT[1706.673058730686 9416],XRP[32.173674390000 0000] |
| 02622077 | ETH[0.000000864316168],FTT[0.000000000643556 2],MATIC[0.00000000465187 8],SRM[0.02537189196813 60],TRX[0.001554000000000],USD[0.003500435107617 7],USD[0.00008931344522 1] |
| 02622087 | APT[0.000006480000000],BUSD[2.938941300000000 0],FTT[0.080763668546749 0],NFT [421384357550915 550]{1},NFT [470442126653861 844]{1},PEOPLE[0.45742195000 00000],TRX[0.00000700000 0000],USD[0.00000000020 00000],USDT[0.025012559189 8106] |
| 02622088 | USD[15.000000000000000] |
| 02622091 | 1INCH[0.000959850000000 00],AAPL[0.000000009749222 0],AAVE[0.00000000584035 29],AGLD[0.00089910000000 000],AKRO[1.000000007698 3142],ALEPH[0.000000003401 0329],ALPHA[0.00483941000 000000],AMPL[0.001103164731 4478],ANC[0.00000005796005 0],APE[0.00004625401666 8],ASD[0.01819371000000 00],ATLAS[0.035421390000 00000],ATOM[0.000000003517 43722],AUD[0.000001960925 5200],AUDIO[0.00107425000 000000],AURYD[0.0000000071 04364 3],BAND[0.004629300000 000],BAO[58.0698157600000 000],BAT[0.00266535000000 0],BICO[0.00075500000000 0],BIT[0.0000000738988900 0],BLT[0.001643420000000],BOBA[0.00000000644642 2],BRZ[0.035891540000000 000],BTC[0.00000002748945 5],C98[0.000725470000000 0],CEL[0.001097950000000 00],CHR[0.000000006528960],CHZ[0.012368653232838 8],CLV[0.005422137639847 5],CONV[0.276109837663000 0],COPE[0.0044524100000 0000],CQTB.006011050000000 0], REAM[0.000000003625769],CRV[0.000000091944553],CUSDT[0.000000206348 35],CVC[0.013255964809108 0],DAI[0.003352570000000],DAWN[0.001362700000000],DENT[7.0842890994475 02],DFL[0.025933320000000 00],DMG[0.1090512700000 00],DODO[0.004042390000000 00],DYDX[0.002266780000 0000 0],EDEN[0.001715800000000],EMB[0.050703680000000],ENJ[0.006813134370988 0],ETH- 0.000000001814737 8],FIDA[0.00046378000000 00],FRONT[0.004253530000 000],FTM[0.0001104531350 298],FTT[0.00037560095712 8],GALA[0.018997156450818 1],GALFAN[0.0028530000000 00],GMT[0.000000007998762],GODS[0.000750663320501 9],GST[0.0008441593120000 0],GT[0.000457940000000 0],HGET[0.007986700000000 0],HNT[0.000000072010000],HT[0.000367600000000],HUM[0.013871040000000 0],HXRO[0.012737270000000 0],IMX[0.000554100000000],INTER[0.000387100000000],JET[0.011585600000000],JST[0.067507876609448 ],KIN[101.856887780000000 0],KNC[0.0006994653156 79],LEO[0.001142810000000 0],LINA[0.106 70078872358721],LNK[0.00019344000000000],LOOKS[0.000012920000],LQTY[0.00006257180 000000 0],LUNA2[0.02656572100000 0],LUNA[0.025004500000000],LUNC[21.23830472595 20568],MANA[0.00236013837241 6],MAPS[0.011117560000000 0],MATH[0.010630870720 0000],MATIC[0.0026530658 7 74438],PERP[0.0021569000 00000],POLIS[0.00046372000 0000],PORT[0.00809220000 0000],PRISM[0.00000003245 1904],PTU[0.008854700000 000],PUNDIX[0.002131861055 0000],QI[0.0031594919740 000],RAMP[0.01986534000 00000],RAY[0.000392840000 0000],REEF[2.30711340000000 0],REN[0.005786200000000 0],RNDR[0.000154353449 9370],RSR[1.1458541600 00000],RUNE[0.000340760000 000],SAND[0.00253395339 4624 0],SHIB[0.000726914715 18320],SLP[0.01803135000000 00],SLRS[0.009635350000 0000],SNX[0.001254850000 0000],SOL[0.00000003214 13742],SPELL[0.7319846 69175218],SRM[0.000758610000 0000],STARS[0.00073170000 0000],STEP[0.01242905757100 00],STMX[0.14837969980 0000],STORJ[0.009783900000 000],SUN[0.16706885000000 00],SUSHI[0.000527750000 0000],TOMO[0.000069806 00000000],TONCOIN[0.001287 890000000],TRU[0.00115417990000 0000],TRX[0.000000036026 225],TRYB[0.09031742000 0000],UNI[0.000046480000 000],USD[0.000000018065 59],USDT[0.000020041200001 3],VGX[0.000657900000 000],WRX[0.003059070000 000],XAUT[0.000000020000 0000],XRP[0.005721160000000] |
| 02622092 | USD[0.000000043107317] |
| 02622095 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000005558984],LINK[0.007533520000000],LTC[0.000092700000000],RSR[1.000000000000000],USD[0.000006454042762] |
| 02622099 | BTC[0.000006900000000],TRX[0.001554000000000],USD[-0.000369816050675975],USDT[0.003324450000000] |
| 02622100 | ETH[1.080000000000000],USD[-918.039753452207944 9] |
| 02622102 | EUR[0.000000743150046],USDT[0.000000011960480] |
| 02622103 | USD[25.000000000000000] |
| 02622105 | USDT[0.000000701078336] |
| 02622110 | USDT[0.000000090000000] |
| 02622117 | BTC[0.037992820000000],ETH[1.671665600000000],ETHW[1.671665600000000],SOL[5.508019850000000],USD[1.820201670000000] |
| 02622123 | OMG[0.000000042380267],USD[0.004190389711732 8],USDT[0.000000118958632] |
| 02622126 | FTT[0.000000080242865],USD[1.568112685261195 5],USDT[0.0000000071684472] |
| 02622128 | USD[1.353909172277188 7] |
| 02622129 | USD[26.462158470000000] |
| 02622132 | ETH[0.200652700000000],LTC[8.402623784259754 0] |
| 02622137 | USD[60.000000000000000] |
| 02622138 | USD[0.115393562648897 2],USDT[0.000000407145666] |
| 02622139 | ATLAS[5559.855287430000 00],USDT[0.000000000303986] |
| 02622140 | BNB[0.000000005000000],FTT[10.38948897000000 0],IMX[20.00000000000000 0],USD[0.000004663984705] |
| 02622142 | POLIS[64.762188281601427 5],USD[0.100380000000000] |
| 02622144 | GBP[0.000000187874791 6],USD[0.000000159167000] |
| 02622145 | EUR[0.000000480272714],USD[-0.371233068953236 8],USDT[1.110938890893845 8] |
| 02622146 | USDT[0.000033055362909 2] |
| 02622148 | USDT[0.055711319000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02622154 | USDT[0.000000012422209] |
| 02622156 | TRX[0.000033000000000],USD[0.000000156180730],USDT[0.000000007550140] |
| 02622159 | BTC[0.022795440000000],ETH[0.313937200000000],ETHW[0.313937200000000],USD[4.279797270000000] |
| 02622160 | BTC[0.006233020000000],DFL[3579.762500000000000],GENE[20.000000000000000],LUNA2[5.669602587000000],LUNA2_LOCKED[13.229072700000000],LUNC[1234567.900000000000000],MANA[112.978530000000000],SAND[82.984230000000000],USD[400.087841347340359],USDT[9.844608560000000] |
| 02622161 | USD[25.000000000000000] |
| 02622164 | AKRO[1.000000000000000],BNB[2.034441260000000],BTC[0.000000698000000000],ETH[0.000071200000000],FTT[48.513846410000000],NFT[303574085079102125][1],NFT[322005178905055447][1],NFT[324091204583149059][1],NFT[337985568635190952][1],NFT[339677322530490631][1],NFT[344456337106768182][1],NFT[360869211924586673][1],NFT[460380159916606958][1],NFT[502688162449973604][1],NFT[547192757428392774][1],SLP[0.000201430000000],SPELL[12243.241672740000000],TRX[0.000861000000000],USDT[1645.717521540453907[5] |
| 02622174 | BCH[0.000000004000000],BTC[0.000000092826895],BVOL[0.000000058000000],ETH[1.352812024080970],ETHBULL[0.000000074000000],ETHW[0.000000088790908],FTT[0.000000017017018],INY[0.000000044659644],MATIC[1509.976720000000000],SOL[29.117715280223939 5],USD[0.000000030807393],USDC[1520.49823928 0000000] |
| 02622175 | BNB[0.000000018158510],SOL[0.000000005000000] |
| 02622186 | USDT[0.000000004532130] |
| 02622194 | COPE[0.001457020000000],DENT[1.000000000000000],EUR[0.000000110924920],STEP[523.232418620000000],TRX[2.000000000000000],USD[0.005035498197361 7] |
| 02622195 | USD[0.000000000000000] |
| 02622198 | BOBA[40.000000000000000],DOGE[609.939000000000000],GOG[88.000000000000000],KIN[350000.000000000000000],LUNA2[0.013908935550000],LUNA2_LOCKED[0.032454182950000],LUNC[3028.700000000000000],MANA[18.000000000000000],SAND[10.000000000000000],SHIB[3799900.000000000000000],SOL[2.646967000000000],SPELL[4099.560000000000000],STEP[40.900000000000000],SUSH[65.999600000000000],USD[0.000001688182620] |
| 02622200 | AAVE[2.152271980000000],AKRO[20.000000000000000],ALPHA[2.004644690000000],AUDIO[1.015627480000000],AVAX[8.153142640000000],AXS[6.787502040000000],BAO[45.571338850000000],BAT[0.001941650000000],BCH[0.000705240000000],BCHBULL[0.000702450000000],BTC[0.000000027000000],BTCB[0.004924900000000],CHZ[1.000000000000000],CQ.V[0.008203460000000],CRV[0.001664490000000],DENT[26.000000000000000],DOGE[4380.233080070000000],DOT[20.728515920000000],ETH[1.019035670000000],ETHW[1.018607730000000],FIDA[4.237074460000000],FTM[493.570678250000000],FTT[6.386560160000000],GBP[0.010033947887 0019],GENE[0.003287850000000],GRT[1.000000000000000],HNT[11.231467920000000],HOLY[2.090086800000000],HXRO[2.000383660000000],KIN[75.756403240000000],LDO[480.176949640000000],LINK[0.003056150000000],LRC[0.000000015729700],MATIC[300.123864470000000],NFT[300753775621559134][1],NFT[360662834205275269][1],NFT[380253320117201933][1],NFT[402052067640295388][1],NFT[431973204150119642][1],NFT[566169838752119393][1],RSR[12.000000000000000],SAND[0.013525600000000],SECO[1.019428200000000],SHIB[5009744.544076600000000],SOL[8.846314820000000],SPELL[38108.984379250000000],SXP[1.025010620000000],TLM[309.231201250000000],TOMO[1.026359420000000],TRX[19.971956600000000],UBXT[24.000000000000000],UNI[70.575254860000000],USD[0.068398724055724 5] |
| 02622205 | GOG[109.000000000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107154589000],LUNC[21.000000000000000],POLIS[28.300000000000000],USD[0.194830117000000] |
| 02622207 | ATOM[2.018843140556864],AVAX[0.000000091309440],BNB[0.000001396804671],BTC[0.000000018545360],CRO[0.000000119564318],EUR[0.000000075170799],FTT[0.000001055549041],LTC[0.000000040378138],LUNC[0.000000061592338],MATIC[0.000000100000000],USDJ-8.163836791770742[8],USDT[0.000000077768747],USTC[0.000000076328898] |
| 02622212 | TRX[0.000010000000000],USD[18.980990530000000],USDT[0.000000079842050] |
| 02622215 | LUNA2[0.002765076920000],LUNA2_LOCKED[0.014645184610000],NFT[321613388834430160][1],NFT[371261590936204070][1],NFT[542914597565631674][1],TRX[0.000777000000000],USD[0.000000029608000],USDT[0.888470000000000],USTC[0.888470000000000] |
| 02622217 | BTC[0.000000086137507],EUR[5017.734532501013702],FTM[0.152603709704785],NEAR[0.000000094008234],SOL[0.000000063535960],USD[1.000000109608922] |
| 02622222 | BTC[0.008385994236760],DOT[3.499335000000000],ETH[0.298190070000000],ETHW[0.068986890000000],MANA[28.994490000000000],SOL[2.518891810000000],USD[0.388431012000000] |
| 02622224 | ATLAS[79.984000000000000],IMX[6.299560000000000],USD[1.151095700000000] |
| 02622229 | USD[0.000000006919164] |
| 02622230 | USD[0.000000027400000] |
| 02622238 | USD[0.000000091731820],USDT[0.000000009798208] |
| 02622239 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[2.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],NFT[309900292029222327][1],NFT[320590230636009160][1],NFT[448430145829552445][1],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000018621550] |
| 02622241 | FTT[82.532020400000000],SOL[0.008888500000000],USDT[1.101333105876982 4] |
| 02622242 | BTC[0.000000075890000],SHIB[64980.000000000000000],USD[0.000000009866707] |
| 02622243 | ATLAS[2355.659406948699130],TRX[0.000023000000000],USDT[0.002000000000000] |
| 02622244 | USD[1.000000000000000] |
| 02622247 | BNB[0.000000045952031],ETH[0.000000120649040],ETHBULL[0.004400000000000],IMX[0.013433070000000],SPELL[98.765000000000000],USD[0.000000491755764 3],USDT[0.0554341330112434] |
| 02622248 | SLND[0.115804870000000],TRX[1.000000000000000],USDT[0.000000427780494] |
| 02622250 | AVAX[0.002276111130591111],BTC[0.000022874927750],ETHW[0.130000000000000],LTC[0.001693670000000],USDC[669.163275400000000],USDT[0.003035439000000] |
| 02622251 | FTT[0.000000016333196],USD[0.000935437037346685],USDT[0.000000051360000] |
| 02622252 | USD[0.412114310000000] |
| 02622256 | CRO[30.000000000000000],ETH[0.010997800000000],ETHW[0.010997800000000],FTT[1.000000000000000],MTA[20.000000000000000],TRU[34.000000000000000],TRX[0.000010000000000],USD[0.161478750000000],USDT[0.673190005810144 0] |
| 02622261 | ATLAS[0.000003330338330],AVAX[0.002808364637761],USD[0.000000034742546],USDT[0.000000046609980] |
| 02622267 | BOBA[310.175673000000000],OMG[0.175673000000000],USD[0.000000687510],USDT[6.286899200000000],XRP[0.518293000000000] |
| 02622268 | USDT[0.000000076920000] |
| 02622270 | USD[15.000000000000000] |
| 02622273 | APE[0.094980000000000],DFL[309.810969487429076],FTT[10.251120667865429],KIN[7313.432835820000000],SHIB[0.000000093237248],SLP[9.966000000000000],USD[0.011280996206176],USDT[-0.0086865300747412] |
| 02622277 | ATLAS[810.000000000000000],USD[0.123754134000000] |
| 02622279 | RAY[0.000000050000000],SOL[0.000000010000000],USD[0.000000165807742] |
| 02622284 | SKL[0.951360000000000],TRX[0.000001000000000],USD[0.000000048240716],USDT[0.000000004488436] |
| 02622287 | USD[-42.642335094770000],USDT[103.212083400000000] |
| 02622288 | ATOM[40.869380000000000],ETH[0.000903800000000],ETHW[0.000903800000000],LUNA2[0.001126418620000],LUNA2_LOCKED[0.002628310114000],TRX[0.000001000000000],USD[1.228273318867668],USDT[0.000000056656035],USTC[0.159450000000000] |
| 02622290 | BTC[0.013697260000000],SOL[1.688960000000000],USD[-85.592756432000000000] |
| 02622296 | BTC[0.002402744164928900],ETH[0.000000006909120],EUR[0.000333593366730],SOL[0.332752874659460],USD[0.415144863693970] |
| 02622298 | ETH[0.314000000000000],ETHW[0.314000000000000],IMX[0.062227000000000],USD[48.116715787216735],XRP[0.107000000000000] |
| 02622301 | FTT[13.799041640000000],GRT[0.000000038992000],MBS[73.371414600000000],RUNE[41.689275420117915],USD[1.107817452329720] |
| 02622303 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000046899000],STARS[0.000000046899000],USD[61.980014983625324] |
| 02622304 | ALPHA[234.953000000000000],ATLAS[2499.500000000000000],AUDIO[38.992200000000000],USD[0.805647338780000] |
| 02622306 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[18.085587070000000],GBP[0.000000004774018],KIN[2.000000000000000],SHIB[9365444.564428770000000],SOL[6.348928990000000],USD[0.000000029143274],XRP[381.989772960000000] |
| 02622310 | BTC[0.045539690000000],ETH[0.424794260000000],ETHW[0.424794260000000],USD[3058.202197674938146] |
| 02622314 | LUNC[0.000000430361 12],USD[0.000005098615140],USDT[0.000007 0884670] |
| 02622318 | ATLAS[0.267101988412512 7],KIN[896.511304120000000],TRY[0.000000023601116],USD[0.000000010308041] |
| 02622326 | ETH[0.000000082400000],IMX[270.278000000000000],USD[0.581710051553220] |
| 02622329 | USD[0.000001222202070],USDT[0.000000023851087] |
| 02622337 | NFT[291155240401408218][1],NFT[323314243188459274][1],USDT[0.001099614000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02622348 | BNB[0.00000000363691500],BTC[0.0000100940000000],ETH[0.000100948000000000],ETHW[0.000100936833157900],FTT[25.000000000000000000],MATIC[0.000000083720791],NFT[305467227115066893)[1],NFT[353047144767036064)[1],NFT[452653686358030965)[1],NFT[457488084506757489)[1],NFT[474736577335380381),TRX[0.9754140000000000000],USD[200.050538095977796S],USDT[0.000000152596730],XRP[0.000000000000000] |
| 02622365 | BTC[0.000000080000000],ETHW[0.443920080000000000],FTT[25.000000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[15.519341200000000],LUNC[21.425928300000000],TRX[0.001135000000000],USD[0.009483303239720] |
| 02622369 | EUR[0.000198644888080] |
| 02622371 | SOL[0.309944200000000],USD[255.612593393992558S],USDT[1.370670210000000] |
| 02622372 | TUSD[0.746446112500000000] |
| 02622373 | ETH[0.000110980000000],ETHW[0.000110980000000],FTT[0.000000039935670],USD[0.000000157184385],USDT[0.000000028955510] |
| 02622377 | ATLAS[8421.499391110000000],SOL[483.099081860000000],USD[0.607119132706369S] |
| 02622380 | DOGE[0.000000052983500],TRX[0.000020000000000],USDT[0.000016175910312],XRP[1.000000000000000] |
| 02622384 | BTC[0.001317125853700],FTT[0.029668537506810] |
| 02622387 | ETH[0.000000099296000] |
| 02622393 | TRX[0.000010000000000],USDT[0.000000004109087] |
| 02622396 | BTC[0.000081000000000],USD[0.008284168502290],USDT[0.000000065152680] |
| 02622402 | BAO[2.000000000000000],DENT[1.000000000000000],ENS[0.000093940000000],EUR[0.003268220468809S],FTT[0.000092700000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[9.926853390000000] |
| 02622403 | BTC[0.023665714118995],ETH[0.306352380000000],ETHW[0.306352380000000],EUR[78.000000001000000],FTT[16.200000000000000],SOL[4.0600000000000000],SRM[124.000000000000000],USD[-4.97363106926332920000000] |
| 02622405 | DENT[1.000000000000000],ETH[0.400452430000000],ETHW[0.400284070000000],EUR[107.179183812952765],KIN[2.000000000000000],MANA[77.531922420000000],RSR[1.000000000000000],SOL[2.305519410000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02622406 | USDT[0.000000003360000] |
| 02622422 | ENJI[0.080000000000000],GODS[0.077300000000000],USD[0.087783615237438S],USDT[0.607856300000000] |
| 02622431 | USD[0.003738935000000000] |
| 02622433 | AVAX[8.476500997218100],CRO[450.000000000000000],DENT[10000.000000000000000],DOT[3.260769477409730S],EUR[0.000000092276952],LINK[12.159005447501200S],MANA[50.000000000000000],MATIC[128.723082628581700],SAND[40.000000000000000],SHIB[100000.000000000000000],SOL[4.133194203319720S],USD[0.840700655061260],USD[TD.0901454442215761,XRP[1284.129174385468700] |
| 02622436 | USD[0.398069975000000],USDT[0.000000058254668] |
| 02622442 | USD[55.303135005000000] |
| 02622444 | DOGE[100.195500000000000],USDT[0.014886699500000] |
| 02622446 | SOL[0.000332120000000] |
| 02622447 | BTC[0.000659000000000],EUR[0.437050000000000],TONCOIN[4826090.715000000000000],USD[166.598880337500000],USDT[0.004059730000000] |
| 02622458 | BTC[0.048700000000000],ETH[0.631213440000000000],ETHW[0.631213435356130],EUR[0.056421357500000],OMG[25.000000000000000],SOL[7.320000000000000],USD[5.413724647500000] |
| 02622462 | USDT[0.164342143320000] |
| 02622463 | USD[0.000000055374010],USDT[0.000000094740171] |
| 02622472 | USD[0.000000077599508],USDT[0.000000023499518] |
| 02622475 | AVAX[0.000000044634995],BCHBULL[0.000000006998461],BTC[0.000000067644457],BULL[0.000000919845084],DENT[0.000000007680000],FTT[0.003283965061686],LUNA2[0.000000421956885],LUNA2_LOCKED[0.000000984566064],MATIC[0.000000097798588],USD[-0.004124011095432S],USDT[0.000000099625170],XRP[0.000000021000000] |
| 02622477 | ETH[0.016966180000000],EUR[0.000010974125467],KIN[1.000000000000000] |
| 02622478 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[99.577910874482624],DENT[1.000000000000000],FTM[17.332839393000000],KIN[7.000000000000000],MANA[41.093798495203261S],SAND[31.368509187610594S],SHIB[5029924.955555557083580S],SOL[0.000649800000000],SPELL[5111.100810264900S702] |
| 02622479 | EUR[22.317198020000000],USD[-8.09563201052625000000000000] |
| 02622480 | AMZN[0.012400000000000],APE[0.000000033151683S],AVAX[0.000000843428141S],AXS[0.000000083225259],BNB[0.000000009800000],BTC[0.050116409675942],DAB[0.000000070424895S],ETH[0.000000053946056],ETHW[0.000000021082051],LOOKS[0.000000065372985],NFT[288246977377361194)[1],NFT[358914607823745091)[1],NFT[410815165908892111)[1],NFT[417134674534365187)[1],NFT[457038349356962749)[1],NFT[461065695548823873)[1],NFT[559943795733662946)[1],NFT[562111662450210611)[1],NVDA[0.002030700000000],TRX[0.000028000000000],USD[2598.993385068268381S0],USDT[2.332308918276148]1] |
| 02622493 | BTC[0.000000135135360000],ETHW[0.041968720000000],LRC[0.000000005900000],UNI[0.040600070000000000],USD[31.689909811372754S],USDT[0.000196375062484],XRP[32.465081736275106] |
| 02622498 | BTC[0.000623199023578],FTT[53.2000000005648082],SOL[0.000000004726237],SXP[0.000000089838000],TRX[0.000000008852340],USD[1.024340021848254],USDT[0.000000010897809],WRX[0.000000081119309],XRP[1.006620308351850S] |
| 02622501 | USD[0.000000045913136],USDT[0.104356360000000] |
| 02622501 | USD[0.377712170000000] |
| 02622504 | APE[5.998600000000000],DAI[0.000000100000000],DOGE[2099.584620000000000],ETH[0.349933020000000],ETHW[0.349933020000000],FTT[2.699460000000000],SOL[1.079785980000000],TRX[0.000360000000000],USD[0.183801804092942S],USDT[5.292985285129541S] |
| 02622510 | ATLAS[7.180400000000000],USD[0.007168848727500],USDT[0.000000004126810] |
| 02622511 | ATLAS[0.000000052039594],FTT[0.000000070778836],POLIS[0.000000023471300],SRM[0.000257420000000],SRM_LOCKED[0.007327810000000],USD[0.902822059148416],USDT[0.000000054001521] |
| 02622518 | ETH[2.163625370000000],USDC[10860.700000000000000],USDT[0.000000494408358] |
| 02622522 | USD[0.867076992744022],USDT[0.000000578675383] |
| 02622523 | CRO[46.004430917800S],CRO[2.354995060000000],DOT[1.174022850000000],ETH[0.002244980000000],EUR[0.000000037199262],FTT[25.000000711998088462],LTC[0.098800000000000],SOL[0.258186311325552S],TRX[40.000000000000000],USDT[0.248194730000000],XRP[4.727904030000000] |
| 02622526 | BTC[0.039900000000000],GALA[1649.686500000000000],RAY[35.273836140000000],SOL[11.018759450000000],USD[243.466866723573660S],USDT[0.000000088650000] |
| 02622530 | AKRO[1.000000000000000],ATLAS[154.371994810000000],IMX[15.381958690000000],KIN[5.000000000000000],USD[0.000000080230269] |
| 02622539 | ATLAS[609.884100000000000],USD[0.847828450000000] |
| 02622542 | ATLAS[1530.000000000000000],BTC[0.004700000000000],ETH[0.064000000000000],ETHW[0.064000000000000],EUR[0.000000093551709],FTM[105.000000000000000],FTT[9.499577890000000],MANA[108.000000000000000],TULIP[7.200000000000000],USD[0.2263798840550000] |
| 02622549 | ATLAS[4228.188000000000000],USD[2.332369578750000] |
| 02622554 | USB[1.278378225750000000000000] |
| 02622563 | ETH[0.124976962500000],ETHW[0.124976962500000],LINK[7.598599320000000],TRX[0.000010000000000],USD[0.061451270050000],USDT[0.001994324000000] |
| 02622571 | FTT[0.000000000700000],LUNA2[0.175906129300000],LUNA2_LOCKED[0.410447635000000],LUNC[0.000000010000000],NFT[288896050686658535)[1],NFT[306880437735864569)[1],NFT[339542322902681544)[1],NFT[372284498323792466)[1],NFT[378678913465018859)[1],NFT[389894804333263011)[1],NFT[410871140111539041)[1],NFT[415869538917224380)[1],NFT[450075892362428572)[1],NFT[483890247258359696)[1],NFT[535256328525005146)[1],NFT[545808698749802210)[1],NFT[554858056972407856)[1],NFT[573278111368681715)[1],RAY[0.000000010000000],USD[0.000595628972160S],USDT[0.000000018945790] |
| 02622573 | EUR[0.000000068851562],USD[0.0809800705386S8] |
| 02622576 | EUR[2.049945360401530S],USD[0.0000000081762914] |
| 02622581 | CHZ[0.000000014828800],SOL[34.000000047637264],USD[42.980053135551648],USDC[1013.000000000000000] |
| 02622583 | USD[0.000000004041610] |
| 02622585 | USD[0.000163428301633]1 |
| 02622588 | USD[2.025740681500000000],USDT[0.000000070126802] |
| 02622591 | ATLAS[0.000000078909400],USDT[0.000000065243634],XRP[0.000000072995722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02622596 | USDT[0.0000000017358947] |
| 02622597 | FTT[0.6520835244984550],USD[0.0923958100000000] |
| 02622598 | USDT[0.0000000087400000] |
| 02622600 | BTC[0.0000000082000000],EUR[0.0000000010817725],LUNA2[0.9937937263000000],LUNA2_LOCKED[2.3188520280000000],LUNC[13616.5100000000000000],USD[1340.7108311346163534000000000],USDT[0.0000000046976750] |
| 02622602 | 1INCH[0.0000000000557700],AAVE[0.0000000039458100],ANC[1.9996400000000000],APE[0.0000000097626300],AVAX[0.0000000046796400],AVAX[0.0000000044624600],BRZ[20.4639090875010400],BTC[0.0167082054583600],ETH[0.0165346622209886],ETHW[0.0000000089331162],EUR[0.0109562576288000],FTT[1.0998020000000000],LUNA2[0.0115687121919940],LUNA2_LOCKED[0.0026993661774530],LUNC[0.0000000124438900],RUNE[0.4079390989564500],SOL[0.1025153208742300],USD[211.9113277052977652],USDT[0.0005751253573900] |
| 02622618 | EUR[0.0000000067169940],USD[0.0024090638094048],USDT[0.0000000007799331] |
| 02622619 | EUR[1000.0000000000000],USD[-379.8647950426000000] |
| 02622620 | LUNA2[3.0419513300000000],LUNA2_LOCKED[0.0978864380000000],LUNC[862391.3066720000000000],USD[0.0000022813209275] |
| 02622627 | USD[0.0057588495143300],USDT[0.0000000001250000] |
| 02622628 | BNB[0.0000000037400000],USD[0.0000142275061217],USDT[0.0000003144917264] |
| 02622633 | AXS[0.0000000000400000],ATLAS[1617.7510837000000000],BAO[2.0000000000000000],BAT[1.0075516000000000],BTC[0.0000007100000000],ETH[0.0002556000000000],ETHW[0.0002556000000000],KIN[1.0000000000000000],MANA[0.1195961900000000],USD[0.0045663066568150],USDT[0.0066873260174220] |
| 02622636 | USD[0.0000014860005342] |
| 02622642 | ATLAS[300.0000000000000000],USD[1.3478674130000000],USDT[0.0000000099473650] |
| 02622644 | TRX[0.0000010000000000],USD[0.1650855634750000],USDT[0.0000000037868826] |
| 02622656 | USD[0.0488704187678823],USDT[0.0000000070996024],XRP[0.3239108900000000] |
| 02622658 | USD[103.1779687501849900] |
| 02622662 | AXS[2.5782831600000000],BAO[3185.0323952800000000],DENT[1.0000000000000000],DOGE[770.0250051200000000],ETH[0.0300123500000000],ETHW[0.0296427200000000],KIN[4.0000000000000000],MANA[58.8319378700000000],SOL[0.4817835600000000],TRX[513.7361978100000000],UBXT[1.0000000000000000],USD[0.0018266852859739] |
| 02622663 | BTC[0.0000000006981421],ETH[0.0000000100000000],TRX[0.0000190000000000],USD[0.3010833726461525],USDT[69.2734764130636611] |
| 02622670 | ATLAS[0.0000000006753401],BTC[0.0000000025265220],MANA[0.0000001580978],MATIC[0.0000000005935158],POLIS[0.0000000059355158],RAMP[0.0000000027179],SAND[0.0000000728426571],USD[0.0000000063211634],XRP[0.0000000099376365] |
| 02622672 | ATLAS[0.0000000004687624],SAND[0.0000000098730386],USD[0.0010285596573272],USDT[0.0000000078879552] |
| 02622679 | ETH[0.6042910300000000],ETHW[0.6041626100000000],USDT[3.4983240555784900] |
| 02622680 | ATLAS[3420.0000000000000000],RNDR[81.6000000000000000],USD[0.3297526066851908],USDT[358.3881512722921843] |
| 02622681 | TULIP[0.0000001293877],USDT[0.0000000056425026] |
| 02622684 | USD[0.0000000143533920] |
| 02622685 | BNB[0.0000000067750056],BTC[0.0000000084668848],ETH[0.0000000055159800],GENE[0.0000000082000000],MATIC[0.0000000008815113],SOL[0.0000000092860810],USDT[0.0000004150212866] |
| 02622695 | BTC[0.3352476900000000],CRO[338.7169639800000000],DOGE[1100.3010890614500000],ETH[0.2282029600000000],ETHW[0.2282029600000000],EUR[0.0000002126471784],FTT[9.8340768800000000],MATIC[83.4564549500000000],SAND[14.5269414900000000],SOL[4.6200000000000000],USD[0.7533955463010482],XRP[95.7705062800000000] |
| 02622698 | ALGO[0.9574400000000000],ATOM[37.0982960000000000],ATOMBULL[5120.6240000000000000],BTC[0.0008901390000000],COMP[0.0022995630000000],CRO[9.7967000000000000],DOGEBULL[0.9628200000000000],DYDX[0.0839260000000000],ETHW[0.2399544000000000],EUR[0.0000000604507],LUNA2[1.3997305940000000],LUNA2_LOCKED[6.2660380520000000],LUNC[0.0091431000000000],SLP[8.8049000000000000],SUSHIBULL[91748.9000000000000000],USD[1.0101668822391435],USDT[0.5945596147037619] |
| 02622699 | USD[0.0000000027214140] |
| 02622700 | BAO[3.0000000000000000],BTC[0.0000000012000000],DENT[1.0000000000000000],DOGE[13.1938028000000000],ETHW[0.0006474400000000],EUR[10.0744820688012997],KIN[3.0000000000000000],RSR[2.0000000000000000] |
| 02622708 | BTC[0.0000000092113250],EUR[3.0468924260000000] |
| 02622711 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[2.0012534700000000],DENT[1.0000000000000000],ETH[0.0088273700000000],ETHW[0.0087178500000000],GBP[0.0035936177830751],IMX[0.0000480700000000],KIN[5.0000000000000000],MTA[4.2355821600000000],NFT[336588815250829810],OMG[0.0002197650000000],RSR[1.0000000000000000],SHIB[543.4024619600000000],UBXT[1.0000000000000000],USD[28.7556481914260960] |
| 02622716 | ETH[2.2165789400000000],IMX[2343.2841238100000000],USD[1.4621473500000000] |
| 02622719 | ETH[0.1188477700000000],ETHW[0.1177555300000000],FTT[39.9207386900000000],NFT[294295419819960434][1],NFT[386324896781174155][1],NFT[524703119155821092][1],TRX[0.0007780000000000],USDT[2872.9157448500000000] |
| 02622720 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[13.3041736840226757],USDT[0.9961330700000000] |
| 02622725 | USD[0.0000001869334032],XRP[0.0000000075690000] |
| 02622730 | ETH[0.1243105200000000],ETHW[0.1243105219806042] |
| 02622741 | USD[0.2086625900000000] |
| 02622745 | BTC[0.0005000087985000],DOGE[259.9480000000000000],LTC[0.3300000000000000],UNI[3.9992000000000000],USDT[1.6668629596447560] |
| 02622747 | AKRO[1.0000000000000000],ATLAS[729.9227449700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.0287856800000000],ETHW[2.0287856800000000],GBP[0.0002195421806],MANA[79.5089152400000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SAND[24.3147323600000000],SOL[3.5182129400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 02622756 | GODS[0.0593124800000000],IMX[0.0000001000000000],USD[0.2962070500000000],USDT[0.0000000051590401] |
| 02622759 | ALGO[8312.0000000000000000],USD[0.2926523900000000] |
| 02622759 | BAO[2.0000000000000000],FTM[81.0807723100000000],KIN[2523977.7889954500000000],USD[0.0100000083063217] |
| 02622760 | FTT[0.0001722074550977],NFT[339722980759395916][1],TONCOIN[0.0030682761936908],USD[0.2551665677592798] |
| 02622768 | BIT[0.0000000000600000],BLT[0.0000000048209520],NFT[292660390525913055][1],NFT[352321857934532596][1],NFT[369447532259592451][1],NFT[394466753225959245][1],NFT[398301916578293368][1],NFT[400498524928433491][1],NFT[450118521531232557][1],NFT[476210979100339488][1],NFT[507696346676482768][1],USD[0.0759542600000000],USDT[0.0000000004745216] |
| 02622771 | ATLAS[4.0091943000000000],DENT[1.0000000000000000],ETH[6.0969774600000000],ETHW[6.0944723800000000],LUNA2[0.0000000250494019],LUNA2_LOCKED[0.0000000584486044],LUNC[0.0054545641068000],NFT[391968687119339099][1],SOL[0.0011019840655277],USD[8.1871789343221883],USDT[0.0000270458560705] |
| 02622772 | USDT[1.2134172800000000] |
| 02622773 | AUD[0.0000001344734671],AVAX[3.2207247000000000],BAO[1.0000000000000000],FTM[400.7387262100000000],GBTC[12.7675071300000000],KIN[1.0000000000000000],PYPL[0.7546851700000000],RUNE[36.6350465200000000],TRX[1.0000000000000000] |
| 02622774 | TRX[0.0000000034504540],USD[0.0197754998124054] |
| 02622778 | ATLAS[70.0000000000000000],USD[1.0823827690000000] |
| 02622780 | AKRO[2.0000000000000000],ALPHA[0.0755869600000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0738402454764817] |
| 02622782 | DODO[0.0761443628339310],EUR[0.0245001116958508],USD[0.0000000155737004] |
| 02622791 | MATIC[2.0437401300000000],NFT[328497629898028934][1],NFT[400872129886666333][1],NFT[498076157155364993][1],NFT[509942610847046155][1],NFT[514506998686275912][1],NFT[535671882415754758][1],USD[2.4275793145780472],USDT[0.0000000089078927] |
| 02622793 | LUNA2[0.0000000406701005],LUNA2_LOCKED[0.0000000948969011],LUNC[0.0088560000000000],USD[46.6976899187124760],USDT[0.0000000073822205] |
| 02622795 | TONCOIN[0.0180000000000000],USD[-0.1958235940000000],USDT[0.2000000000000000] |
| 02622797 | CEL[0.0000001497794],KIN[1.0000000000000000],MATH[1.0000000000000000] |
| 02622801 | TRX[0.0000120000000000],TSLA[0.2800000000000000],USD[1.1101334786500000],USDT[0.0400000000000000] |
| 02622802 | BTC[0.0177832900000000],ETH[0.0390000000000000],ETHW[0.0386000000000000],LUNA2[0.5893235021000000],LUNA2_LOCKED[1.3750881720000000],LUNC[128326.4333442000000000],SOL[6.2792400000000000],USD[0.1179907762500000],USDT[0.0025005735000000] |
| 02622804 | BF_POINT[100.0000000000000000],USD[76.6735674964436315],USDT[0.0000000054160000] |
| 02622805 | BAO[1.0000000000000000],CRO[1121.0517393700000000],DENT[2.0000000000000000],GBP[0.0000000008147000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0047793539324970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02622806 | AAVE[0.0055230264955362],ATOM[0.0966200000000000],AURY[0.186349726532000],AVAX[0.099260000000000],BEAR[107.000000000000000],BTC[0.031295307985468 9],ENJ[0.960000000000000],ETH[0.036977880000000],ETHW[0.009778800000000],FTM[0.591523606675888 7],GALA[9.556000000000000],LINK[0.032329667500000 0],LUNA[20.092370324265000000],LUNA2_LOCKED[0.218640899500000],LUNC[20404.078368000000000],MATIC[0.974000000000000],SAND[0.573238284000000],SNX[0.088520000000000],USD[1432.522954281449582 2],USDT[-511.452544941747871 6] |
| 02622809 | USD[20.000000000000000] |
| 02622814 | TRX[0.794313000000000],USD[0.000000912284473],USDT[1.262939790000000000] |
| 02622817 | SOL[0.080000000000000],USD[0.622726740000000] |
| 02622819 | BTC[0.088074135379494 1],ETHW[0.351929600000000],SOL[12.440000000000000],USD[0.000149661015599 9] |
| 02622826 | BNB[0.309942867000000],BTC[0.005090660700000],DOGE[768.853890000000000],ETH[0.299944214100000],ETHW[0.299944214100000],FTT[14.197343040000000],LINK[17.896633200000000],LTC[0.799848000000000],SOL[0.912808440000000],SUSHI[18.496485000000000],TRX[0.000010000000000],USD[-22.394065226115244000000000],USDT[44.868536370000000],XRP[169.967700000000000] |
| 02622830 | EUR[10.000000000000000] |
| 02622831 | 1INCH[0.0000000289200092],ATOM[0.000000099147438],AXS[0.262032782576990],BTC[0.001316002930014],CRO[0.000000019888494],DOGE[0.000000044700000],ETH[0.092423854739528 6],ETHW[0.000000017318442],EUR[0.000021961178432],FTT[0.000000022040000],MATIC[0.000000076376600],USD[0.000034085407045] |
| 02622838 | USD[1.922735825250000],USDT[1302.181428843950000],WAVES[0.034227790000000] |
| 02622840 | MATIC[-3.936427723832169 0],TRX[1482.477344582100 2500],USD[0.586014750803009 8],USDT[0.009996120881970] |
| 02622841 | BABA[0.146354110000000],BAO[2.000000000000000],KIN[1.000000000000000],LTC[3.196327860000000],STAR[63.756186780000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000061721560 0] |
| 02622843 | FTT[0.006189933120000 0] |
| 02622844 | BTC[0.030489730000000],DOGE[833.349267600000000],ETH[0.435598550000000],ETHW[0.435415470000000],LTC[1.538357410000000],USD[933.606359770000000],USDC[100.000000000000000],USDT[1009.685569630000000] |
| 02622845 | ATLAS[0.000000080126067],ETH[0.000000010000000],LUNA2[0.344704161500000],LUNA2_LOCKED[0.804309710100000],LUNC[75060.056893330000000],SRM[0.000000025000000],USD[0.002633057282849 9] |
| 02622847 | ATLAS[5239.654000000000000],ETH[0.000000010000000],SPELL[135984.480000000000000],TRX[0.000015000000000],USD[2.017106678228752 4],USDT[0.000000005893561 4] |
| 02622850 | APE[6.258605850000000],BNB[0.000000023100000],ETH[0.004397529819900],LUNA2[0.000318919000000],LUNA2_LOCKED[81.480381360000000],SOL[0.000224790000000],USD[0.000000084793400],USDT[0.000000030803664],USTC[0.045158300000000] |
| 02622854 | SOL[3.409700000000000],USD[0.000000072883224],USDT[0.362664292500000] |
| 02622856 | 1INCH[1.003696250000000],AKRO[4.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],DOGE[3.305273655200000],KIN[9.000000000000000],RSR[2.000000000000000],TRX[3.000101000000000],UBXT[7.000000000000000],USD[0.012572844051474],USDT[27.055816596174982 5],USTC[0.000000007584800 2] |
| 02622859 | AAVE[0.070668987682740 0],AVAX[0.103588478955200 0],BNB[0.020446561253470 0],BRZ[-0.002482141114821 3],BTC[0.023671444400000],DOT[0.529946188949980 0],FTT[0.456007529930485],LINK[0.603031911171000],MATIC[10.259810650344000],SOL[0.103172918060859 5],USD[0.000000088704835],USDT[0.007762938380562] |
| 02622862 | USD[0.007981210000000] |
| 02622863 | BNB[0.000000094785619],SOL[0.000000064524950],TRX[0.000000048212389],USDT[0.000000060457400] |
| 02622866 | DFL[0.000000130672256],FTT[0.000038180000000],LUNA2[0.000164407136000],LUNA2_LOCKED[0.000383616650600],LUNC[3.580000000000000],SOL[0.000000054904918],USD[-0.001170232953522 1],XRP[4.302688539741 9524] |
| 02622875 | FTT[0.000000094750000] |
| 02622878 | USD[0.003934553248793 7],USDT[-0.002641730375649 6] |
| 02622879 | BNB[0.009500000000000],FTT[25.000000000000000],USD[15.260079135750000],XRP[0.846094000000000] |
| 02622882 | ETH[10.506000000000000],ETHW[10.506000000000000],LUNA2[10.019664654870000],LUNA2_LOCKED[0.045884194700000],LUNC[4282.020000000000000],ORBS[0.200000000000000],SOL[314.909222620000000],USD[4.061360652500000] |
| 02622885 | BAO[1.000000000000000],IMX[0.001976689925276],KIN[1.000000000000000],LTC[0.000000020000000] |
| 02622888 | AAVE[0.000000072800000],AMPL[0.000000007373745],BTC[0.012682742333623],ETH[0.000903670000000],ETHW[0.000903670000000],FTT[25.000000001059817 19],LUNA2[8.758377586000000],LUNA2_LOCKED[20.436214366000000],LUNC[0.007920530000000],SOL[0.000063114227407 0],USD[-65.451094518802350 5],USDT[0.003892461127945 0],XRP[0.127928000000000] |
| 02622891 | ATLAS[3458.670000000000000],TRX[0.000010000000000],USD[0.585471770000000] |
| 02622897 | BNB[0.260000000000000],BTC[0.019396508000000],ETH[0.391929440000000],ETHW[0.391929440000000],EUR[0.000000076886956],MANA[36.900000000000000],SAND[31.000000000000000],SOL[1.719690400000000],USD[2.388617810450000 0],USDT[0.000000028916084],XRP[924.833500000000000] |
| 02622898 | ETH[0.000000046176004],ETH[0.000000097576285],ETHW[0.000000073196960],FTT[0.000000037238793],MATIC[0.000000100000000],SOL[0.000000010000000],USD[18.063800656612458 8],USDT[0.000000004139967] |
| 02622901 | ATLAS[1359.728000000000000],AUDIO[95.980800000000000],BTC[-0.000374309569042 9],C98[61.987600000000000],CHZ[439.912000000000000],ENJ[45.990800000000000],GODS[85.682860000000000],IMX[56.288740000000000],MATIC[29.994000000000000],SAND[26.994600000000000],SPELL[10297.940000000000000],USD[0.789843500000000],USDT[0.000535529714838] |
| 02622908 | FTT[0.756700620000000],GALA[500.000000000000000],LUNA2[0.000000295013657 4],LUNA2_LOCKED[0.000000595036574],LUNC[0.005553020000000],OXY[100.000000000000000],USD[-10.657931606616456] |
| 02622921 | ATLAS[9.774000000000000],TRX[0.000001000000000],USD[0.005475462200000] |
| 02622930 | USD[0.000001310167860] |
| 02622931 | BTC[0.001393613383000],TRX[0.000000010000000],USD[0.000000093830570],USDT[0.004286492197246] |
| 02622933 | BOBA[0.000000087319448],BTC[0.000000054124237],ETH[0.000000005403571],MANA[0.000000088781549],USD[0.000035485529695 6],USDT[0.001188394671547] |
| 02622934 | CRO[107.120473440000000],FTT[1.999640000000000],GT[10.698074000000000],USD[1.160000004473942 4] |
| 02622936 | ATLAS[5968.865700000000000],SPELL[93.217000000000000],TRX[0.000010000000000],USD[2.155430700000000],USDT[0.000000004620252] |
| 02622937 | ATLAS[0.000000070000000],ATOMBULL[0.000000042248498],BEAR[0.000000009461703],BEARSHIT[0.000000050436355],BNB[0.000000089389440],BULLSHIT[0.000000081661884],CRV[0.000000083274625],DOGEBEAR2021[0.000000046559366],ETH[0.000000031855611],ETHBULL[0.000000014777769],FTT[0.000000056134321],GRTBULL[0.000000038842360],IMX[0.000000118847841],INKBULL[0.000000073645205],LRS[0.000000076157654],SUSHIBULL[0.000000058090162],SWEAT[0.000000056745560],SXPBULL[0.000000079598869],USD[0.000000061011006],USDT[242.308673493805 2869] |
| 02622939 | BTC[0.000000017736347],ETH[-0.000000038148950],LINK[0.000000060523430],TRX[0.000000076562376],USD[0.001137371174465 0],USDT[0.007416777862 0592] |
| 02622942 | USD[0.000000076000000] |
| 02622944 | AKRO[3.000000000000000],ATLAS[25366.698554200000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000042767014] |
| 02622957 | USD[0.000481100949920] |
| 02622968 | BNB[9612.863457260000000],USD[18.205325465000000000000000],USDT[0.000000000848893 2] |
| 02622972 | TRX[0.315301000000000],USDT[0.263101399762500 0] |
| 02622980 | ATOM[0.018000000000000],BIT[0.000000012971110],ETH[0.000000033848200 0],ETHW[0.000972745974392],EUR[0.090000000000000],FTT[150.000000000000000],TRX[0.000013000000000],USD[0.000000408275315],USDT[0.000000162789911] |
| 02622983 | ATLAS[160.000000000000000],HNT[0.038938000000000],USD[1.550296371200000],USDT[0.008772106000000000] |
| 02622985 | USD[0.000042420994516] |
| 02622987 | IMX[428.016633068000000],USD[0.000000086010929],USDT[0.000000043976472] |
| 02622990 | GODS[0.085686000000000],MATIC[0.000000051826184],USD[6.140334826537680] |
| 02622991 | LUNA2[0.008214570403000],LUNA2_LOCKED[0.019167330940000],LUNC[1788.740000000000000],USD[0.034469649786300] |
| 02622995 | BNB[0.694648890000000],BTC[0.048417620000000],DYDX[22.433448360000000],ETH[1.034589370000000],ETH[0.987645858823919 130],LINK[35.448022440000000],SOL[2.403634220000000] |
| 02622998 | ATOM[33.800000000000000],FRONT[1682.871213100000000],FTT[20.300000000000000],NFT[3940311360221629858][1],NFT[4776096574935151741][1],NFT[5507792011345179161][1],SOL[13.950375983000000],USD[0.000000066733228],USDT[0.920506724369563] |
| 02623002 | BTC[0.000039361480039],EUR[0.000000086361368],FTT[0.000000011574690],SOL[0.000000033055700],USD[-0.057315731583372] |
| 02623004 | BULL[0.048450792600000],ETHBULL[0.000018528000000],USD[0.084250229412500],USDT[0.000000022636332] |
| 02623007 | AKRO[1.000000000000000],ATLAS[0.000000028166362],CEL[2.000000000000000],KIN[2.000000000000000],RUNE[0.000430640400000],TRX[1.000000000000000],USD[0.000000034726618] |
| 02623008 | USD[0.000000090000000],GBP[0.009413273953127],USD[0.000000097052254],USDT[0.017598837152740] |
| 02623016 | TRX[0.000001000000000],USD[0.000000053682069],USDT[0.000000069490697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02623019 | ETH[0.000000002030102],EUR[0.0000045303335930],MANA[0.0000000065514000],SOL[0.0008498950427425],USD[1.2407099522021076000000000],XRP[0.000000097525396] |
| 02623022 | APE[0.0000000293343640],ATLAS[2.9574189454204844],BNB[0.0000001209754744],BTC[0.0000000056263472],DOGE[0.0000000025804667],GMT[0.0000000055373695],MANA[0.0000000066000000],MTA[0.0000000077787211],TRX[0.0007770013640796],USDT[0.000000005631849] |
| 02623023 | USD[0.0000791540036823],USDT[0.000000033936400] |
| 02623024 | BTC[0.0002000000000000],USD[12.7496863707901404] |
| 02623026 | BAO[3.0000000000000000],IMX[230.5160426200000000],UBXT[2.0000000000000000],USD[0.0025802867424568] |
| 02623031 | ATLAS[0.0068184700000000],CRO[185.9865816800000000],ENJ[5.6516268100000000],EUR[0.0000001241146936],POLIS[0.0000683600000000],USDT[4.0875781600000000] |
| 02623034 | AVAX[0.0022603630324609],BTC[0.0000000076000000],DOGE[7.9600000000000000],ETH[0.0984000000000000],IMX[0.0535400000000000],LUNA2[0.0087298791560000],LUNC[1284.8912680000000000],RUNE[56.5865600000000000],SOL[0.0087603400000000],SXP[0.0398200000000000],TRX[23.1756385600000000],USD[10.0037890290902004000000000],USDT[148.6151256781891291] |
| 02623038 | USD[25.0000000000000000] |
| 02623040 | SOL[0.0038626100000000],USD[0.3574407614500000] |
| 02623041 | BTC[0.0000042050000000],ETH[-0.0000981870197879],ETHW[0.0009019600000000],SOL[0.0092628000000000],USD[0.0000000095223577] |
| 02623045 | TRX[0.0000010000000000],USD[544.9029715371500000],USDT[0.0000000206652280] |
| 02623067 | FTT[8.7529309700000000],TRX[1.0000000000000000],USD[0.0100000832256700] |
| 02623068 | USD[529.1871751847583265] |
| 02623071 | 1INCH[640.4576465168746500],USD[-0.0090962844166163] |
| 02623079 | CHZ[33.6541740000000000],LTC[0.0992040000000000],TRX[108.3890610000000000],USD[0.9710828859012417],XRP[3.3239000000000000] |
| 02623082 | ETH[0.0000000107050000],MATIC[0.0000000559992135],USD[0.0000118767846218],USDT[0.0000112398002188] |
| 02623085 | BNB[0.0000000448739028],FTT[1.7424375600000000],USD[0.0000036505058675],USDT[0.0003723690861374] |
| 02623092 | EUR[0.0000000569833535],USD[0.0000000103715885],USDT[0.0000000001642192] |
| 02623096 | ATLAS[0.0000000051279180],ETH[0.0000127124817728],ETHW[0.0000127124817728],FTM[0.0000000024422027],SOL[0.0000000046791975],SPELL[0.0000000027165161] |
| 02623099 | SOL[0.0095500000000000],USD[1.3650694575000000] |
| 02623101 | BTC[0.0000978720000000],ETH[0.0009696000000000],ETHW[0.0009696000000000],USD[560.5722971175000000] |
| 02623105 | AVAX[0.0000000331543510],BTC[0.0109980794000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],FTT[3.0000000000000000],USD[260.0107605321979468] |
| 02623106 | FTT[0.0000000041500000] |
| 02623109 | USD[11.4141053466000000] |
| 02623111 | FTT[0.0000000010000000],NFT[2983474630867800041][1],NFT[3073492978246965516][1],NFT[4562482470333636893][1],USD[0.0046434889414065],USDT[0.0000000078066280] |
| 02623113 | ATLAS[1189.7660000000000000],ETH[0.2569486047200000],ETHW[0.2569486052689958],FTT[1.0000000000000000],IMX[146.1509400000000000],SOL[1.3200849553200000],USD[1.7551733931495494] |
| 02623114 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000093034012],IMX[107.3256359500000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0008531080537089] |
| 02623119 | USD[0.0012640244000000] |
| 02623123 | USD[-1.6703725087520159],USDT[2.3028462400000000] |
| 02623126 | ATLAS[506.9945598600000000],USD[1.0958794126897896] |
| 02623128 | AKRO[9.0000000000000000],CRO[8.1365002500000000],FTT[0.3338214600000000],HXRO[17.9964000000000000],MTA[4.9990000000000000],USD[0.0000000940613830],USDT[0.0000000046343600] |
| 02623129 | ATLAS[130.0000000000000000],USD[1.2424941375000000] |
| 02623132 | TRX[0.0007780000000000],USD[1.2054130826277789],USDT[-1.0788997885724618] |
| 02623133 | ENJ[379.9240000000000000],GODS[114.8879000000000000],HNT[33.6950600000000000],IMX[124.0751800000000000],USD[0.9639884800000000] |
| 02623135 | ATLAS[459.9126000000000000],USD[3.6834882795768279] |
| 02623136 | 1INCH[119.8752336400000000],CHZ[275.4981215300000000],CRO[0.0208213400000000],DENT[1.0000000000000000],ETH[0.0142574600000000],ETHW[0.0140794888151430],EUR[0.0000000043917680],FIDA[0.0002559600000000],FTM[120.2731589100000000],KIN[1.0000000000000000],MATIC[242.3993290800000000],REEF[4512.4611021700000000],STEP[558.3738322200000000],UBXT[2.0000000000000000],USD[2.0000002414285421],XRP[0.0000000026649344] |
| 02623143 | BTC[0.0000000600000000],DOGE[0.0000000000000000],USD[29.7730365326816901],XRP[0.0000000099663299] |
| 02623144 | CRO[14.7801069900000000],ENJ[36.8305026100000000],EUR[0.0000035438992464],FTT[26.6105223000000000],KSHIB[29.0698530469200000],SAND[30.5036681800000000],SOL[2.1783374200000000],TRX[0.0000010799673400],USD[0.0000000313041753] |
| 02623152 | USDT[3.8234000000000000] |
| 02623153 | BAO[3.0000000000000000],CRO[27.5088644500000000],GBP[0.4162861521554144],KIN[1.0000000000000000],SAND[0.7220943300000000],USD[7.0395562195985297] |
| 02623156 | BEAR[956.1100000000000000],USD[0.0061042902927620],USDT[0.0661840278750000] |
| 02623164 | ATLAS[380.0000000000000000],POLIS[7.5000000000000000],SOL[0.2945964900000000],USD[0.2644268869750000] |
| 02623166 | USD[0.2500000004295768] |
| 02623171 | ATLAS[370.0000000000000000],FTT[0.9000000000000000],MANA[31.9977200000000000],SAND[19.9981000000000000],USD[0.0583209928625000] |
| 02623174 | TRX[0.0000010000000000],USDT[9.7578892100000000] |
| 02623175 | BTC[0.0092004700000000],ETH[0.0000000080000000],ETHW[141.4754638480000000],EUR[-281.3044097225842824],LUNA2[30.4120109500000000],LUNA2_LOCKED[70.9613588900000000],LUNC[1001144.2972867500121800],USD[1.1774309711974775],USDT[0.0000000038925977] |
| 02623180 | USD[0.0005470622100066] |
| 02623182 | BTC[0.0214008604997700],ETH[0.0202629654362400],ETHW[0.0201562977740400],USD[866.5933997025376800] |
| 02623189 | MATIC[20.3499000000000000] |
| 02623190 | SUSHI[0.0255472058700000] |
| 02623192 | AXS[0.0000000043596432],BNB[0.0000000103353153],ETH[0.0000000065532108],MATIC[0.0000000653258],SLP[0.0000000006930217],XRP[0.0000000091703930] |
| 02623193 | PERP[0.0000000086185311],USD[0.2278873561317760] |
| 02623199 | FTM[68.9869000000000000],SOL[4.3297720000000000],USD[1.1692166598750000] |
| 02623200 | AVAX[1.0320592000000000],BNB[2.0805220863315607],BTC[0.1670471087584319],ETH[0.3385383502501893],ETHW[0.0020466645753541],FTT[136.1497966000000000],LUNA2[4.9937210100000000],LUNA2_LOCKED[79.5116733000000000],LUNC[2029025.1587312251983965],NVDA[1.4000000000000000],TRX[561.3349050400000000],TSLA[9.9295864700000000],TSLAPRE[-0.0000000050000000],USD[2817.3387784427059650000000000],USDT[2703.9614492051259737],USTC[2637.7152141200000000] |
| 02623201 | USD[0.1366295803750000] |
| 02623202 | BAO[1.0000000000000000],SOL[0.0000176400000000],USD[0.0000001126596645] |
| 02623204 | ETH[0.0009980000000000],ETHW[0.0009980000000000],USDT[0.2000000000000000] |
| 02623205 | FTT[2.0372719900000000],SGD[11.2474785200000000],USD[0.0000000731606061] |
| 02623211 | ATLAS[519.9074800000000000],CRO[60.0000000000000000],FTT[1.9897662600000000],USD[0.3341871925006824],USDT[7.3389436739034000] |
| 02623214 | ALGO[381.1487846741001800],ATOM[5.1395865773979000],AVAX[2.0463960676643000],BTC[0.0392612150666600],CRO[920.0000000000000000],DOGE[347.2395113813594800],DOT[12.9616578494947700],ETH[0.4231682334650600],ETHW[0.1041895901077400],EUR[600.9505729964778300],MANA[50.0000000000000000],MATIC[112.0716597878241700],SHIB[44000000.0000000000000000],TRX[367.9527691385860300],USD[1.7822938170987600],USDT[0.2361541705581353],XRP[268.7451653169316000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02623218 | USD[21.7745332724932260] |
| 02623219 | ATLAS[60.000000000000000],BNB[0.0020000000000000],DOT[46.0000000000000000],FTT[423.5000000000000000],POLIS[30.4000000000000000],USD[0.0034841530000000],XRP[834.0000000000000000] |
| 02623226 | BTC[0.3798840000000000],ETH[5.6104190000000000],ETHW[3.6108190000000000],LINK[64.7040000000000000],LTC[5.0420000000000000],USD[2156.7354800000000000] |
| 02623227 | USD[0.0037517026450000] |
| 02623231 | AVAX[0.0001190000000000],ETH[0.0000000095454640],ETHW[0.0000161595545640],FTM[3297.6162881038354000],FTT[0.0000001100000000],LINK[419.0200000000000000],RUNE[0.0000000014748093],SOL[219.6200000000000000],SRM[863.7000000000000000],USD[1199.8700000062959745],USDC[5081.7937255800000000],USDT[0.0000000000811006] |
| 02623232 | EUR[25.8619747000000000],USD[0.0994939000271120] |
| 02623242 | ATLAS[20216.1582000000000000],USD[2.7792900000000000] |
| 02623244 | ATLAS[59.4280000000000000],BRZ[2.9600806500000000],POLIS[0.1000000000000000],USD[0.1920791797516288],USDT[0.1062661265609823] |
| 02623245 | 1INCH[0.0000000009000000],AAVE[0.0000000758000000],ALCX[0.0000000085205872],AVAX[0.0000000024317306],BTC[0.0000000039592970],CHR[0.0000000070000000],COMP[0.0000000200000000],ETH[0.0000001000000000],FTM[1000.0000077488726],FTT[0.0000000072517000],GRT[0.0000000030000000],KNC[0.0064789920000000],LINC[0.0000000000000000],LUNA2_LOCKED[39.6535011000000000],LUNC[416602.5323261000000000],PERP[0.0000000010000000],SKL[0.0000000095191300],SNX[0.0000000032610000],SRM[0.0000000091463440],STORJ[0.0000000040000000],SXP[0.0000000080000000],USD[-8.4569145745409990],USDT[0.0001691892625203] |
| 02623248 | BTC[0.0649789200000000],ETH[0.0076385600000000],ETHW[2.0076385600000000],USD[3.0600000000000000] |
| 02623253 | 1INCH[9.4923938349205600],SPELL[20737.7683654000000000],USD[0.0000000088161564],USDT[0.0000000032881317] |
| 02623254 | BTC[0.1688557183455138],DOGE[91.4182851644817800],FTT[4748.2810000000000000],LUNA2[0.0054217211970000],LUNC[1180.5912053552410800],TONCOIN[0.0937740000000000],TRX[0.0003140000000000],USD[8230.0416927524005220000000000000],USDC[5899.0000000000000000],USDT[101.2325182834465626],XRP[0.1828100000000000] |
| 02623255 | AAVE[0.0096980000000000],ATOMBULL[3300000.0000000000000000],BULL[2.3838000000000000],COMPBULL[2014955.0000000000000000],EOSBULL[3200000.0000000000000000],ETCBULL[35509.0520000000000000],ETHBULL[30.6600000000000000],LINKBULL[26000.0000000000000000],LUNA2[0.7591873323000000],LUNA2_LOCKED[1.7714371090000000],MATICBULL[108600.0000000000000000],MID[25.5637910401895057],USDC[30.0000000000000000],USDT[0.0000000750572570],VETBULL[1235659.8000000000000000],XLMBULL[67461.0700000000000000],XRP[0.8250000064220818],XRPBULL[7716133.4000000000000000] |
| 02623257 | ATLAS[4611.7066656225752800],USD[1.0000000019094420] |
| 02623261 | EUR[19215.8098728700000000] |
| 02623264 | SUSHI[0.0000000079250000] |
| 02623265 | BNB[0.0000000028600000],DOT[0.0000000023096600],ETH[0.0000000042940000],FTT[0.0000000019379624],SOL[0.0000000002321600],USD[0.0297436841075281],USDT[0.0000000004799516] |
| 02623268 | APE[0.0000000017885104],APT[0.0000000086950080],ATOM[0.0758703800000000],AVAX[40.6383645673573010],BTC[0.0000000090162532],CRO[0.0000001249837200],DOGE[0.0000000060860060],ETH[0.0000000007000000],FTT[0.0343410900000000],LUNA2[0.0037770417892000],LUNA2_LOCKED[0.0087976417490000],LUNC[82.1016434346377161],MANA[0.0000000094859312],PAXG[0.0000000005421572],SOL[0.0000413252954210711],SPELL[0.0000000021117318],TRX[0.0000010000000000],USD[1.5740660688405041],USDT[0.0000147932713232] |
| 02623270 | IMX[0.0987080000000000],USD[0.0000001294854840],USDT[0.0000000000306880] |
| 02623273 | BNB[0.0178466700000000],USD[0.0000273279751120],USDT[0.0000083319573444] |
| 02623277 | AVAX[0.0000000003020000],MATIC[259.4156665559196610],USD[3.2887484990000000] |
| 02623279 | USD[15.0000000000000000] |
| 02623284 | BRZ[0.0000000567957400],BTC[0.0000000045681884],FTT[0.0198800840689300],USD[0.0000298529754470] |
| 02623285 | AURY[3.2759006830000000],BAO[1.0000000000000000] |
| 02623291 | BTC[0.0067334550000000],ETH[0.0529899300000000],ETHW[0.0529899300000000],EUR[0.0002652761685790],LUNA2[0.0000297982296800],LUNA2_LOCKED[0.0000695292025900],LUNC[6.4886272500000000],USD[0.1942862295000000] |
| 02623299 | TRX[0.8346800000000000],USDT[3.8501788185000000] |
| 02623303 | SOL[0.0000000033769632] |
| 02623304 | USD[20.0000000000000000] |
| 02623310 | AKRO[2.0000000000000000],APE[99.8522085000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[3.4135786900000000],LUNA2_LOCKED[7.6827463310000000],LUNC[10.6177141000000000],TRX[1.0000000000000000],USD[0.0000008468399320],USDT[0.0000000094062360] |
| 02623317 | ETH[0.0089816230000000],ETHW[0.0089816000000000],FTM[0.9998100000000000],FTT[0.0964977300000000],LTC[0.0072388440000000],SAND[0.8562460000000000],SOL[0.0000000150000000],TRX[0.0000010000000000],USD[0.0012139162499338],USDT[1.4200000457100905] |
| 02623318 | RUNE[91.4826150000000000],USD[2.5747107725000000] |
| 02623324 | ATLAS[50.0000000000000000],BNB[0.0099965171575193],BTC[0.0010000000000000],DOGE[0.6481272193982033],ENJ[3.0000000000000000],EUR[0.0000000049884000],FTT[0.3000000000000000],HNT[0.2000000000000000],KIN[1.0000000000000000],LRC[3.0000000000000000],SAND[4.0000000000000000],USD[0.7729687762012799] |
| 02623338 | SAND[207.9584000000000000],USD[0.6624000000000000] |
| 02623340 | ATLAS[680.0000000000000000],USD[0.3757438268499192] |
| 02623343 | BNB[0.4127792419645936],BTC[0.0113488631149400],ETH[0.1565766234868400],ETHW[0.1565766234868400],USD[3.2545895721943086],USDT[6.1245648026134883] |
| 02623350 | NFT [363107597299732128][1],SLND[10.0000000000000000],USD[1.9889341964441676] |
| 02623352 | BTC[0.0004467000000000],TRX[0.0000010000000000],USD[0.5822667982045305],USDT[0.0000000051889690] |
| 02623355 | NFT [448857317832835662][1],SUSHI[0.0000000444350000] |
| 02623357 | USD[0.0000000082520000],USDT[0.0035418800000000] |
| 02623359 | ETH[0.0000000094746400] |
| 02623361 | ATLAS[8509.5868075300000000],TRX[0.0000010000000000],USDT[0.0000000001993483] |
| 02623367 | ETH[0.7666702600000000],ETHW[0.0011814500000000],USD[0.0009344422438105],USD[8.8956165900055846] |
| 02623379 | ATLAS[579.8898000000000000],BTC[0.1922608280000000],EUR[0.0000001104691380],USD[0.0000000011585212],USDT[2.6993476302471600] |
| 02623387 | BTC[0.0000650000000000],ETH[0.0009920000000000],ETHW[0.0009200000000000],EUR[26863.5557500023500000],USD[30.7120127120343041] |
| 02623390 | TRX[0.1329854520577820],USD[0.4914190267728722] |
| 02623393 | CRO[3199.4528000000000000],FTT[35.1737916900000000],USD[2.5693700753159965] |
| 02623397 | GBP[0.0000000056220331] |
| 02623401 | ATLAS[9000.0000000000000000],BAO[8.0000000000000000],BOBA[0.0059565400000000],BTC[0.0000000054700000],DENT[6.0000000000000000],ETH[0.0000000089234824],FTM[0.0021985400000000],GBP[0.0000001023238790],IMX[0.0016583100000000],KIN[5.0000000000000000],LINK[0.0028471000000000],RSR[2.0000000000000000],SAND[0.0000000070088431],SXP[1.0265936400000000],TRX[5.0000000000000000],USDT[0.0000000094634372] |
| 02623402 | ATLAS[7170.0000000000000000],USD[0.8964833749750000] |
| 02623404 | BTC[0.0554131100000000],EUR[0.0001615496492136],USD[0.0000010567451014] |
| 02623406 | AMZN[0.6198822000000000],BTC[0.0535621640000000],BULL[1.6747245935000000],ETH[0.7344416600000000],ETHW[0.4419262800000000],EUR[150.7118702774962758],FB[0.1899639000000000],LTC[1.7411670717623506],NVDA[0.3549325500000000],PYPL[0.5099230500000000],USD[1.5654525062500000],USDT[153.3574235673604023],LXRP[0.0000000237300000] |
| 02623416 | TRX[0.3874380000000000],USD[0.7118145352500000],USDT[0.2852574133495987] |
| 02623417 | NFT [546875652480169851][1],TRX[0.7000670000000000],USDT[0.0000000065000000] |
| 02623421 | FTM[0.2284944123997096],USD[0.0000018610128024] |
| 02623422 | SUSHI[0.0000000022000000] |
| 02623425 | BTC[0.0000000080000000],EUR[-0.0101008652572870],LUNA2[0.0011124117470000],LUNA2_LOCKED[0.0025956274100000],LUNC[242.2300000000000000],USD[0.0200910724113817],USDT[0.0000278687832419] |
| 02623427 | BTC[0.0018000000000000],DOGE[81.9844200000000000],ETH[0.0119977200000000],ETHW[0.0119977200000000],SHIB[1099791.0000000000000000],USD[0.6431649400000000],USDT[0.5172838444974846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02623430 | FTT[199.469740000000000] |
| 02623431 | KIN[1.000000000000000],MATIC[72.110679150000000],USD[0.000000027573055] |
| 02623437 | USDT[0.000000088652528] |
| 02623438 | BTC[0.005506950000000],USD[-66.621657536712455],XRP[304.945100000000000] |
| 02623443 | USDT[0.000000981666715] |
| 02623447 | BNB[0.001000000000000],ETH[0.000800000000000],FTT[0.015235025276237S],LTC[0.027159180000000],MATIC[0.003109710000000],TRX[0.000777000000000],USD[0.006689392105616S],USDT[405.2483231000000000] |
| 02623448 | TRX[0.000777000000000],USD[0.864323771738533700000000000],USDT[0.000000069789436] |
| 02623450 | USD[0.000000096000000] |
| 02623456 | USDT[0.000004298975640] |
| 02623461 | BTC[0.122911346168252S],EUR[0.000000005419896S],FTT[0.000000005502997I],LUNA2[0.000001410708243O],LUNA2_LOCKED[0.000003291652567O],LUNC[0.307184694168981Z],NFT (37683089397279789I)[1],NFT (38825384096501002G)[I],NFT (55886453282977027S)[1],SAND[0.000000005000000O],TRX[0.997202003952360I],USD[0.000577972966658],USDT[0.001116876107416B] |
| 02623471 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[0.229505690000000000],SRM[0.000002300000000],USD[0.000000322951513],USDT[0.000000018823579] |
| 02623472 | USD[100.000000000000000] |
| 02623477 | LTC[0.006600000000000],MNGO[530.000000000000000],USD[0.000000009500000] |
| 02623482 | SUSHI[0.000000005950000] |
| 02623483 | AKRO[1.372600000000000],AMPL[68.230589821215814I],AUDIO[1.905716000000000],BCH[0.016086000000000],BTC[0.000984170600000],CHZ[125.989440000000000],COMP[0.000398905600000O],CREAM[0.212874060000000O],DOGE[4137.249476000000000],ETH[0.011680860000000O],ETHW[0.011680860000000O],FIDA[14.228816000000000],FRONT[0.775000000000000],FTT[0.984130200000000],HNT[1.449899600000000],HXRO[3.734200000000000],KNC[0.926020000000000],LINK[2.568637400000000O],LTC[0.009294000000000O],LUA[200.424000000000000O],MAPS[5.006400000000000O],MATH[0.210940600000000O],MKR[0.001898600000000O],MOB[8.282189600000000O],OXY[14.069782000000000],ROOK[0.016672900000000O],RUNE[0.351100000000000O],SOL[0.535592600000000O],SRM[5.812000000000000O],SUSHI[7.167779000000000O],SXP[0.170662800000000O],TOMO[0.236389400000000O],TRU[18.978218000000000],TRX[0.000010000000000O],UBXT[4.121596000000000O],UNI[0.183375400000000O],USD[1206.901861020820000O],XAUT[0.001434400000000O],YFI[0.012965000000000O] |
| 02623485 | CRO[160.000000000000000],USD[3.747738152557600O] |
| 02623489 | EUR[0.621372716545094B],FTM[14283.510996089495663I],FTT[0.000000001153396],RUNE[526.183548473802750],USD[0.010003801113259],USDT[0.000000039423850] |
| 02623503 | USD[0.000000072490000] |
| 02623511 | CEL[0.045860000000000],USD[1.138902521000000],XRP[0.400669000000000] |
| 02623512 | USD[0.011811170400000],USDT[1.960000000000000] |
| 02623517 | ATLAS[89.994300000000000],AXS[0.200000000000000],USD[0.432114626125000],USDT[0.000000123425614] |
| 02623518 | GBP[0.000001585877835],SHIB[701267.615921589035837Z],SOL[12.000000005715375Z],USD[0.004657968859788Z] |
| 02623519 | USD[0.050000004020000] |
| 02623520 | ETH[0.354986700000000],ETHW[0.354986700000000],SOL[0.999810000000000],USD[47.215028273000000] |
| 02623533 | GODS[90.700000000000000],USD[0.069440735000000O],USDT[0.000000017956800] |
| 02623535 | BTC[0.000000073166867],HT[0.000000073400000],LTC[0.000000010851900],SOL[0.000000004821560O],USD[0.000001511788151I],USDT[0.000000092738154] |
| 02623536 | DOT[14.095231000000000],LUNA2[0.236038234700000O],LUNA2_LOCKED[0.550755881000000O],LUNC[0.022557900000000O],MATIC[1.000000000000000O],USD[5653.154652733636721 4],USDT[0.000000069345773] |
| 02623537 | TONCOIN[0.050000000000000O],USD[0.007878507250000O] |
| 02623542 | SHIB[47593217.000000000000000],SPELL[39000.000000000000000],USD[1.744809205000000] |
| 02623549 | EUR[1500.000000000000000],USD[2.477472708676268O] |
| 02623550 | SOL[0.009832640000000O],USD[0.009680502823500O],USDT[0.000000081500000] |
| 02623551 | SLP[593.833094700000000O],TRX[0.000001000000000O],USD[0.000000092626416],USDT[0.000000006820618] |
| 02623553 | BTC[0.000026402215500],ETH[0.000000021832960],USD[0.906824443358351O],USDT[0.000000058695500] |
| 02623554 | UBXT[0.747870000000000O],USD[0.000000082009246],USDT[0.000000062902456] |
| 02623555 | BTC[0.111577680000000O],ETH[0.764847000000000O],ETHW[0.764847000000000O],SOL[13.237352000000000O],USD[0.000000022438006],USDT[226.689890260000000O] |
| 02623560 | BTC[0.000000012306500],FTT[0.000000055130267],SOL[0.009899300000000O],USD[0.000000009807270],USDT[0.000000008878670] |
| 02623561 | APT[0.000000077608224],ATOM[0.000000039920000],BNB[0.000000001208698I],ETH[0.000000082981320O],FTM[0.000021200000000O],MATIC[0.000000056212366],NFT (36685062199384430I)[1],NFT (41897323357358913 7)[1],NFT (51301498029445264O)[1],SOL[0.000000088427940O],TRX[0.000000085626516O],USD[0.001965090600000O],USDT[0.000000007604934O] |
| 02623562 | AAVE[10.009319390000000O],ATLAS[0.000000001811635 6],BTC[0.100033670000000O],CRV[0.000000031234820O],ETH[0.000000004522416O],GALA[0.000000015394909O],GBP[1860.794358275826230O],KIN[1.000000000000000O],LUNA2[0.000072373082010O],LUNA2_LOCKED[0.001688705247000O],LUNC[15.759390975861993 6],MATIC[810.060945620970835 7],MBS[0.000000008597107I],SAND[0.000000007514684 6],SOL[0.000000055838683],USD[0.000690032496464] |
| 02623563 | SUSHI[0.000000078400000] |
| 02623566 | BF_POINT[200.000000000000000O],BTC[0.005554990000000O],ETH[3.269706920000000O],ETHW[3.269677060000000O] |
| 02623572 | DAI[0.000000018647516],SOL[0.000000011000000O],USD[-475.566760756952184 5],USDT[514.900000000925636 1] |
| 02623573 | ETH[0.000506100000000O],ETHW[0.000506103412603 6],LTC[0.200000000000000O],USD[0.211565861297031 5],USDT[0.000000004328077] |
| 02623577 | USD[0.000000028319688O],USDT[1.752981999500000O] |
| 02623584 | ETH[0.160731690000000O],FTT[8.263732920000000O],GBP[0.000000159127768],LRC[259.336378840642725O],USD[0.000118092991377],USDT[0.000000100796565] |
| 02623587 | AURY[0.999620000000000O],TRX[0.000058000000000],USD[0.000000104393202] |
| 02623588 | POLIS[0.083720000000000O],USD[1.861241289120134O],USDT[0.305121083186302 2] |
| 02623592 | AKRO[1.000000000000000O],BAO[3.000000000000000O],ETH[0.000000007750000],KIN[5.000000000000000O],TRX[1.000000000000000O],USD[0.000000063200000],USDT[0.000000162332039] |
| 02623594 | ATOM[2.499336520000000O],BTC[0.011497735770000O],ETH[0.112931343500000O],ETHW[0.107934573500000O],FTT[16.796295760000000I],LINK[21.691585850000000O],LUNA2[0.625307912000000O],LUNA2_LOCKED[1.459051795000000O],LUNC[210.938018720000000O],SOL[4.548903852000000O],TRX[0.000001000000000O],USDT[344.115473108715000O],USTC[44.897344900000000O],XRP[1510.684100300000000O] |
| 02623595 | BNB[0.000000009652700O],DOGE[0.000000042246777I],ETH[0.000000010000000O],MNGO[9.844200000000000O],TRX[0.000001000000000O],USD[-0.007658142923520],USDT[0.365140870881800O] |
| 02623596 | BNB[0.000000038418784],ETH[0.000000111199508],PERP[0.000008400000000O],USD[0.000000098432872],USDT[0.000000074041036] |
| 02623597 | FTT[0.100000000000000O],SOL[0.100000000000000O] |
| 02623602 | SLND[0.250350500000000O] |
| 02623603 | BNB[0.000000073980411],CHZ[43.302098580926768],ENJ[0.000000009666200O],ETH[0.006000000000000O],ETHW[0.006000000000000O],LTC[0.983341860000000O],USD[0.000030390520607] |
| 02623605 | BTC[0.000000019990000O],ETH[0.000000014950800O],MATICBULL[796.000000000000000O],TRX[0.000779000000000O],USD[0.193052995040875 2],USDT[0.000000023044893] |
| 02623607 | BTC[0.000000040000000O],ETH[0.000038400000000O],ETHW[0.000038432666492],FTT[1.000000000000000O],USD[0.000181629134985 5],USDT[0.000000082149678] |
| 02623610 | ATLAS[259.000000000000000O],USD[0.774945721750000O] |
| 02623614 | AVAX[0.001960892079742],BTC[0.000000074095000O] |
| 02623615 | ATLAS[70.000000000000000O],USD[0.024377121000000O],USDT[0.000000082064312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02623617 | AKRO[3.00000000000000000],ATLAS[0.14140403000000000],AUD[0.000000158441409],BAO[2.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000030175860] |
| 02623620 | AVAX[0.00000000063673600],BNB[0.00000000021172000],KIN[0.00000000035274200],LUNA2_LOCKED[24.73791567000000000],LUNC[0.000000003271000],OMG[0.00000000448010412],SHIB[0.000000083568237],TRX[0.000060080339320],USD[0.000000007744116170],USDT[0.0000073904284469],USTC[0.8049622021700000] |
| 02623621 | USD[25.00000000000000000] |
| 02623634 | ETH[0.00060017000000000],ETHW[0.90000000000000000] |
| 02623635 | USD[0.00000000476819998],USDT[0.000000087654383] |
| 02623644 | USD[0.0005386053460899] |
| 02623645 | USD[1.0162741291000000],USDT[0.0156250000000000] |
| 02623646 | AKRO[1.00000000000000000],AXS[3.67249382000000000],CQT[284.83962290000000000],FTT[5.44017600000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[29.61413105584183351] |
| 02623647 | BICO[422.00000000000000000],IMX[323.55903600000000000],TRX[0.00001000000000000],USD[1.11081099794248680],USDT[0.000000194709515] |
| 02623658 | IMX[9131.22937700000000000],USD[0.59274803300000000] |
| 02623659 | ATLAS[1479.85200000000000000],TRX[0.00000100000000000],USD[1.20590106550000000],USDT[0.000000062564620] |
| 02623660 | TRX[0.00156300000000000],USD[10.54478322738872248],USDT[0.000000156219134] |
| 02623661 | ATLAS[590.00000000000000000],USD[0.31000921476000000] |
| 02623666 | SOL[0.00000000313788521] |
| 02623672 | 1INCH[0.97948000000000000],ATOM[9.09827100000000000],BADGER[0.00403970000000000],EUR[983.92533628000000000],LINK[207.26061300000000000],USD[4861.03909218745433308] |
| 02623676 | BTC[0.01270000000000000],ETH[0.01300000000000000],ETHW[0.01300000000000000],SOL[1.23000000000000000],USD[6.12216237000000000] |
| 02623683 | ATLAS[2079.87400000000000000],TRX[0.00000100000000000],USD[0.63201570790000000],USDT[0.000000133673930] |
| 02623684 | USD[0.00000000649492220],USDT[0.000000037713947] |
| 02623685 | CRO[59.98920000000000000],IMX[6.60000000000000000],USD[0.59965128332000000],USDT[0.0044000000000000] |
| 02623686 | BTC[0.01329215000000000],ETH[3.13433700000000000],GBP[0.00005279222287894],KIN[2.00000000000000000],MATIC[29.96278420025458664],SOL[12.11789280000000000],USD[3.38945000000000000] |
| 02623690 | SOL[0.00431130000000000],USD[1.00000000000000000] |
| 02623696 | BTC[0.00159968000000000],DOT[1.92467592000000000],ETH[0.01099780000000000],ETHW[0.01099780000000000],EUR[183.58810002532597601],LTC[0.01835334000000000] |
| 02623697 | BNB[0.00000001231416000],ETH[0.00000000100707768],MATIC[0.00000007250000000],SOL[0.00000004664166126],USDT[0.000029409674554] |
| 02623699 | ETH[0.00000000626346200],SHIB[194174.75728155000000000],USD[0.00000564442901380] |
| 02623701 | BAO[6.00000000000000000],DENT[1.00000000000000000],EUR[0.00000004000539],KIN[5.00000000000000000],SHIB[14.96999748000000000],TRX[1.00000000000000000],USDT[0.000000016068842] |
| 02623705 | IMX[8982.80692500000000000],USD[4.84444255600000000] |
| 02623709 | USD[0.0043594211000000] |
| 02623720 | AURY[0.31272290323000978],ETH[0.00000000625646781],SPELL[0.00000000819208741],USD[0.00000062201686],USDT[0.000000012553219] |
| 02623723 | EUR[1000.00000000000000000],USD[-298.60105880700000000000000000] |
| 02623724 | DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000000045369816] |
| 02623725 | ALPHA[0.00071821000000000],BIT[755.08315002000000000],DENT[1.00000000000000000],ETHW[0.00000233000000000],GENE[0.00000000239196],HOLY[1.07100031000000000],KIN[1.00000000000000000],LTC[21.94478159000000000],MATIC[1.03977489000000000],OKB[54.84598167756700000],USDT[0.00000001269331110] |
| 02623729 | APE[7.17308212104480000],ENJ[57.89047893000000000],MANA[37.79435428000000000],SAND[29.28908376000000000],USD[64152.77478412152946056],USDT[51000.00000000569801727] |
| 02623732 | ALGO[20.00000000000000000],FTT[26.02938919586343700],GME[157.83000000000000000],USD[116.17519445151636340],USDT[0.0048000000000000] |
| 02623732 | ATLAS[9.89170000000000000],FTT[0.09984800000000000],IMX[1.80000000000000000],POLIS[0.09918300000000000],USD[0.58204181420250000],USDT[0.70420329000000000],XAUT[0.000091944000000000] |
| 02623738 | USD[0.00000006727000000] |
| 02623742 | 1INCH[10302.00000000000000000],ETH[0.00067101000000000],ETHBULL[0.00009885200000000],ETHW[0.00067101000000000],FTM[0.16191000000000000],GRT[0.69846000000000000],GRTBULL[0.06381000000000000],LINK[0.05915600000000000],LINKBULL[0.01934300000000000],RNDR[0.01573700000000000],SOL[0.00956710000000000],USD[1868.75560283687500000],USDT[312.17310915850000000],VETBULL[0.69873700000000000] |
| 02623745 | USD[142.43598234670000000000000000] |
| 02623746 | USD[0.00090164747500000] |
| 02623747 | LUNA2[0.00436991949000000],LUNA2_LOCKED[0.01019647881000000],LUNC[951.55916940000000000],USD[0.06730000000000000] |
| 02623748 | 1INCH[2.68423514000000000],ALICE[1.09914515000000000],ATLAS[70.53681976000000000],LUNA2[0.00012545656520000],LUNA2_LOCKED[0.00029273198540000],LUNC[2.73184312000000000],SAND[0.99981000000000000],SOL[0.17384891000000000],UNI[0.47416216000000000],USD[0.000000153939989],USDT[0.000000076507448] |
| 02623756 | RAY[0.00000000356000000] |
| 02623763 | USD[0.00537459039000000],USDT[0.000000110000000] |
| 02623764 | USD[0.00000011357866680],USDT[0.000000003188053] |
| 02623774 | ATLAS[360.00000000000000000],CRO[320.00000000000000000],GALA[100.00000000000000000],POLIS[19.59996200000000000],SAND[13.00000000000000000],USD[5.08474449768755000],USDT[0.00262455000000000] |
| 02623776 | ETH[0.03470600000000000],ETHW[0.03470600000000000] |
| 02623778 | ETH[0.00000000793443861],FTT[0.00000000864465074],TRX[0.70000000391343186],USD[0.00002097016886],USDT[0.000000007650000] |
| 02623782 | EUR[0.00001150016710],SOL[0.00000010000000],USD[0.00000005388603] |
| 02623800 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.05198985970000000],CRO[4128.17722472000000000],DENT[2.00000000000000000],ETH[0.78653428420000000],ETHW[0.47589890420000000],EUR[2086.40684489833422280],FTM[1652.52795913000000000],FTT[0.00019165000000000],HT[73.37416069000000000],KIN[5.00000000000000000],LINK[41.10439145000000000],MATH[1.00000000000000000],OKB[35.85876607000000000],RSR[2.00000000000000000],SAND[391.58196210000000000],TRX[525.44733997000000000],UBXT[2.00000000000000000],UNI[83.84323849000000000],USD[0.00004105019328],USDT[535.57961660537975337] |
| 02623806 | ETH[0.00000000172551000] |
| 02623807 | USD[61.89813082500000000] |
| 02623809 | MATICBULL[13393.52050000000000000],SXPBULL[10785.46302459000000000],USD[0.23948311968761115],USDT[0.000000128066983] |
| 02623810 | ATLAS[6772.55672562458252367],USD[0.00000000002016782] |
| 02623811 | USD[10.00000000000000000] |
| 02623818 | GBP[5275.52250560412864412],USD[0.03206045445339920],USDT[501.17698664840248560] |
| 02623819 | USD[5.00000000000000000] |
| 02623821 | BAO[2.00000000000000000],CRO[9.86580540000000000],LRC[34.91888860000000000],UBXT[1.00000000000000000],USD[0.00011923205414300] |
| 02623822 | BTC[0.00006139068320257],FTT[0.04346950746083761],LTC[0.00764840000000000],LUNC[0.00000001422500000],USD[2207.59785222594058801],USDT[0.000000055752484] |
| 02623824 | ETH[0.00799848940000000],LUNA2[0.00501132941600000],LUNA2_LOCKED[0.01169310197000000],SOL[0.00000005000000000],USD[0.00000002827280041],USDT[0.000000088355634],USTC[0.7093779000000000] |
| 02623835 | RAY[0.00000000478000000] |
| 02623835 | BTC[0.00000570760152000],USD[-1.33337534120000000],USDT[8.49333254762784887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02623842 | BAO[1.000000000000000],BTC[0.020411797200000],DOGE[1944.937505270000000],ETH[0.069673250000000],ETHW[0.068808590000000000],HOLY[0.000219120000000],USD[0.010236612438410009] |
| 02623850 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[25.940594680000000],USDT[0.000000103986004] |
| 02623853 | USD[0.602747050625000] |
| 02623854 | BTC[0.000000089000000],EUR[0.000000000908429],USD[0.0000000770890506],USDT[0.000000073590000] |
| 02623855 | AKRO[1.000000000000000],AUDIO[1.000000000000000],AVAX[20.377303930000000],BNB[0.761093180000000],ETH[0.709089430000000],ETHW[0.708791700000000],EUR[0.008550981309901],MANA[153.198433250000000],MATH[1.000000000000000],SHIB[183.412207350000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 02623857 | USD[25.000000000000000] |
| 02623859 | IDall0.237000000000000],LUNA2[114.307015400000000],LUNA2_LOCKED[266.716369300000000],USD[3.782491766974410355],USDT[12.750669865867332118] |
| 02623862 | FTT[2.9527242890242644],USD[0.145997581844062],USDT[0.000000089190600] |
| 02623863 | BTC[0.000001230000000],USDT[0.883656025386165 8] |
| 02623864 | FTT[0.002834544191785 6],USD[0.000000165049337],USDT[0.821096940000000],XRP[0.564400000000000] |
| 02623866 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000020000000000],USDT[0.000000083242036] |
| 02623869 | BAO[1.000000000000000],ETH[0.000000044994800] |
| 02623870 | ETHW[1.000000000000000],IMX[0.012942000000000],TRX[0.000019000000000],USD[0.009583578960000] |
| 02623872 | GBP[0.000000450764688 8],USD[0.931864870000000],USDT[0.000000089223910] |
| 02623873 | 1INCH[0.000000001 44105 00],BNB[0.000000004591861],CHZ[0.000000027699800],DOGE[0.000000059192251],FTT[0.00000101 18451456],LTC[0.000000009175840 0],MANA[0.000000015485084],MATIC[0.000000044821771],NFT [295781575627579225][1],NFT [473242428966281607][1],REEF[0.000000008279127 2],SHIB[0.000000008392256],SOL[0.000000058002497],TLM[0.000000099082542],TRX[0.000010057920923],USD[0.000000008 7394867],USDT[0.000000071835549],WRX[0.000000009368464 0] |
| 02623874 | BTC[0.003460600000000],USD[-0.221170600000000] |
| 02623879 | BTC[0.049500000000000],IMX[210.291722550000000] |
| 02623883 | ATLAS[2086.160000000000000] |
| 02623885 | TRX[0.000001000000000],USD[2709.150107835361550],USDT[6.88183684494746 31] |
| 02623894 | ETH[0.000998000000000],ETHW[0.000998000000000],FTT[0.060000060000000],NFT [509418006300155375][1],TRX[0.816481000000000],USDT[0.3588203250000000] |
| 02623899 | USD[0.480351420562000 0] |
| 02623900 | KNC[0.057489586688168 2],USD[404.832767779229430 0],ZECBEAR[7.808000000000000] |
| 02623901 | ATLAS[145.275675910000000],USD[0.090333808108517],USDT[0.000000010342876] |
| 02623902 | ATLAS[4306.114000000000000],BAO[3000.000000000000000],USD[0.042264241314510 0],USDT[0.000000085646438] |
| 02623905 | BTC[0.017514410000000],DOT[88.872051810000000],ETH[0.060749520000000],ETHW[0.060749520000000],POLIS[0.000000075780000],SOL[0.000000100000000],USD[0.000000100101550],USDT[0.000000098827207] |
| 02623911 | ALICE[1.082722480000000],ATLAS[25.628248940000000],BAO[1.000000000000000],BOBA[1.172291730000000],DFL[14.462876280000000],KIN[3.000000000000000],SHIB[44.089302640000000],USD[10.845741190165267 3],USDT[0.000000037595359],XRP[11.265784470000000] |
| 02623912 | SLND[172.169004000000000],USD[0.360391875116 1600],XRP[0.378619000000000] |
| 02623913 | BAO[13635.389980429668926 2],BTC[0.008829520000000],ETH[0.000002855559078],ETHW[0.000002855559078],KIN[9.000000000000000],LRC[171.616329410000000],USD[0.000000052654950],XRP[25.265235290000000] |
| 02623916 | AUD[0.000000100673800],HMT[3980.885443510000000] |
| 02623917 | USDT[1854.706717083000000] |
| 02623919 | BOBA[29.257504500000000],OMG[29.257504500000000],USD[0.000000128656500] |
| 02623924 | AKRO[1.000000000000000],EUR[0.000000099723130 6],GENE[0.016211940000000],USD[0.194078100000000] |
| 02623940 | USD[25.000000000000000] |
| 02623945 | RUNE[0.000000060000000],USD[0.003757164649291 8],USDT[0.000000034241205] |
| 02623958 | DENT[1.000000000000000],EUR[5000.004065460191331 6],KIN[1.000000000000000],RSR[1.000000000000000],SRM[19.912711208500000 0],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000156708159] |
| 02623960 | ATLAS[719.905000000000000],CRO[120.000000000000000],POLIS[28.400000000000000],USD[1.108218004585750 00] |
| 02623961 | BUSD[516.698065450000000],ETH[0.077000000000000],USD[0.000000073766659] |
| 02623966 | ATLAS[1130.000000000000000],USD[0.817580595250000 0] |
| 02623970 | TRX[162.172935700000000],USD[24.109309775683595 0],USDT[0.000000087110886] |
| 02623974 | BTC[0.000000039882760],LTC[0.000000015637247 4],TRX[0.011970000000000],USD[0.000000027066502 8],USDT[0.000000048337854 8] |
| 02623977 | LTC[0.009995800000000],LUNA2[0.341855357200000],LUNA2_LOCKED[0.797662500100000],LUNC[74439.723764700000000],MER[0.913930000000000],USD[0.000000108591795],USDT[0.027529180000000 0] |
| 02623980 | BAO[3882861.152614830000000],EDEN[1057.330697000000000],USD[0.000000103080820] |
| 02623983 | BTC[0.141939382451518],DOGE[24101.456076634050805 00],ETH[2.682561963191619 2],ETHW[2.667907518062439 2],FTT[76.995060000000000],NFT [323921374753049075][1],TRX[0.000013309466180 0],USD[0.000000137503236],USDT[4.878017398521990 0] |
| 02623984 | USD[0.054617006835470 8] |
| 02623985 | ATLAS[530.000000000000000],USD[1.145910825000000 0] |
| 02623998 | BTC[0.020196940000000],ETH[0.000999240000000],ETHW[0.000999240000000],USD[3.062651640200000 0] |
| 02624000 | ETHBULL[0.002299563000000],USD[0.091766550548714 8],USDT[0.000000013460310] |
| 02624001 | USD[25.000000000000000] |
| 02624002 | KIN[2.000000000000000],TRX[0.000818000000000],USD[0.010401267557542 0],USDT[0.000001177267503] |
| 02624003 | GBP[0.000000018733158],USDT[2.514130597500000 0] |
| 02624005 | ETH[0.250460910000000],ETHW[0.250460910000000],EUR[0.000020032798962 7],SOL[0.000000079047381 38] |
| 02624013 | AURY[800.983622703427771 1],BAO[0.000000100000000],KIN[2.000000000000000],SOL[0.042475390000000],USD[0.000000088926363],USDT[0.000000119357439 7] |
| 02624014 | BTC[0.054039000000000],ETH[0.818320000000000],ETHW[0.818320000000000],USDT[958.510035830000000],XRP[234.530000000000000] |
| 02624018 | USD[0.000000086860000] |
| 02624021 | APT[0.000000098238155],BNB[0.006599047752018 7],BTC[0.000058618665063],CEL[0.000000031237075],CHF[18500.000000000000000],DAI[0.066280972697251 3],ETH[0.000000009188302 0],FTM[0.000000089020453],FTT[25.000000017828942],LUNA2[0.008794646874000 0],LUNA2_LOCKED[0.020520842710000 0],LUNC[0.000000055750000],MATIC[0.000000026646155],OMG[0.000000087536800],TRX[0.000120000000000],USD[14028.631219901859311],USTC[0.000000008815284] |
| 02624028 | EUR[300.000000000000000],USD[-27.126304352000000 0] |
| 02624032 | RAY[2.403928190000000],TRX[0.000020000000000],USD[5.593036035000000 0] |
| 02624033 | CRO[70.213447710000000],ETH[0.010368000000000],ETHW[0.010368000000000],GALA[78.770316840000000],SOL[0.658680840000000],USD[0.000000097562215] |
| 02624034 | FTT[3.061984500000000],STEP[105.079610600000000],TRX[0.000001000000000],USD[0.205074455765000 0],USDT[0.008754000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02624035 | BTC[0.000000215489060],USD[0.0010929911173195],USDT[0.0000000004055152] |
| 02624042 | TRX[0.00000400000000000],USD[0.01946018841313130],USDT[16.480000000000000] |
| 02624045 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.0000000111858600],KIN[1.000000000000000],POLIS[0.005450100000000000],TRX[1.000000000000000],USDT[0.004431269914948] |
| 02624049 | USDT[1.506224000000000] |
| 02624050 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.000000009158914],ETH[0.000000000066575569],KIN[10.000000000000000],MATIC[0.000000026000000],RSR[1.000000000000000],SOL[0.0000001009000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000011498883665],USDT[0.000000017556370] |
| 02624056 | USD[6.865851900000000] |
| 02624059 | USDT[0.000000090051000] |
| 02624063 | ATLAS[4.722795480000000],USD[0.0000000566624216],USDT[0.000000001626864] |
| 02624065 | USDT[3989.852839240000000] |
| 02624066 | AAVE[8.002561385000000],APT[154.037624310000000],AVAX[30.006251870000000],BAO[2.000000000000000],BTC[0.000013680000000],CQT[0.0118864600000000],FTT[25.000000000000000],KIN[1.000000000000000],LINK[0.079230260000000],UBXT[2.000000000000000],USD[64.404966220568579],USDT[150.6108100366122322] |
| 02624075 | USDT[0.000000125437784] |
| 02624078 | ETH[0.000000003021022],EUR[0.000038744726826],SOL[0.000000024927457],USD[0.0000001558504150],XRP[0.000000008608742] |
| 02624079 | NFT[404952925183411746][1],NFT[454846148095446181 1][1],SHIB[410337.615256726686800],TRX[0.000017000000000],USDT[0.682976820000000] |
| 02624091 | BNB[0.017791431841640],USD[10.938650134392498] |
| 02624094 | TRX[0.400000000000000],TRY[0.005171043632764],USD[0.003716322475818],USDT[0.024673913939894] |
| 02624095 | SOL[0.0000017800000000] |
| 02624101 | APT[0.861290000000000],BTC[0.000653500000000],FTT[9.690000000000000],IP3[3.901000000000000],LTC[0.0003910650000000],SRM[17.4037612400000000],SRM_LOCKED[139.796238760000000],TRX[0.0005540000000000],USD[1.4076658216250000],USDT[0.0261555070000000] |
| 02624103 | USD[0.000000057163091],USDT[0.000000009835150] |
| 02624107 | ATLAS[339.935400000000000],TRY[16.483137890000000],USD[-0.000000035870292],USDT[0.0002750000000000] |
| 02624109 | TRX[0.000022000000000],USDT[0.000000025000000] |
| 02624111 | SPELL[4788.956896454114000],USD[0.5500000000000000] |
| 02624113 | BNB[0.000000016725000],BTC[0.000000003096240],EUR[0.000000001004750],FTT[0.0000000052100000],LUNA2[0.0028130152810000],LUNA2_LOCKED[0.0065637023230000],LUNC[612.540000000000000],POLIS[0.0000000593770095],USD[0.000000609313567],USDT[0.000000079967350] |
| 02624114 | CRO[9.811820000000000],ETH[0.10557126757083 00],ETHW[0.1053905170699800],EUR[1.410000000000000],FTT[0.0980600000000000],GRT[460.907800000000000],IMX[56.3764000000000000],LTC[0.009874000000000],MANA[0.883800000000000],STORJ[888.562260000000000],USD[130.7669136922500000] |
| 02624121 | EUR[0.00000019038020 48] |
| 02624122 | ETH[0.000000100000000],SOL[0.0000000386312 75] |
| 02624128 | FTT[17.610428100000000],USDT[3.347476624000000] |
| 02624144 | USD[15.000000000000000] |
| 02624147 | FTT[0.0000000147395 59],GRT[0.0000000070733800],LINK[0.0000000068692902],RUNE[0.0000000049500000],STARS[0.0000000011541588],UNI[0.000000059000000],USD[0.0000001586233972],USDT[0.0000000073059058] |
| 02624148 | FTT[750.000000000000000],SRM[0.271192800000000],SRM_LOCKED[117.494289920000000],USD[0.0025116788660558] |
| 02624149 | SOL[31.828860000000000],USD[0.8917801812500000] |
| 02624150 | USD[4.083961980000000] |
| 02624160 | AAVE[0.409926200000000],ATLAS[860.000000000000000],AURY[11.000000000000000],BTC[0.018098794000000],DOT[2.599532000000000],ETH[0.337000000000000],ETHW[0.337000000000000],LINK[2.299586000000000],POLIS[22.795896000000000],SOL[0.810000000000000],UNI[5.549001000000000],USD[1.129743554525000],USDT[0.5338574880000000] |
| 02624174 | BNB[217.060000000000000],ETH[0.007995715000000],FTT[25.000000000000000],SRM[0.970675240000000],SRM_LOCKED[5.149324760000000],USD[1.9213802598985086],USDT[0.000000109235914] |
| 02624189 | ENJ[0.200000000000000],USD[0.0000000027912934] |
| 02624200 | USD[15.000000000000000] |
| 02624205 | USD[25.000000000000000] |
| 02624206 | TRX[0.000000050000000] |
| 02624207 | AXS[0.199964000000000],ETH[0.031994420000000],ETHW[0.031994420000000],MANA[7.998200000000000],SOL[0.029996400000000],USD[0.0499356947500000],XRP[15.9971200000000000] |
| 02624208 | KIN[1.000000000000000],SOL[0.000000089525191] |
| 02624209 | BTC[0.044300530000000],ETH[2.925793770000000] |
| 02624215 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000068269678] |
| 02624217 | BLT[71.988980000000000],BTC[0.0010997910000000],DOGE[462.912030000000000],ETH[0.204961050000000],ETHW[0.204961050000000],FTT[1.999620000000000],SOL[3.815693560000000],USD[74.2040430201300000],USDT[46.7061440000000000] |
| 02624226 | USD[0.0520000017472304] |
| 02624228 | USD[25.000000000000000] |
| 02624234 | AVAX[0.000000000426 5200],BNB[0.000000193223219],FTT[0.000000012317442],SOL[0.000000012785300],TRX[0.000000083967695],USD[0.000000000220775] |
| 02624235 | SHIB[1997720.000000000000000],SOL[2.999430000000000],SUSHI[BULL[81524507.400000000000000],USD[0.3451142692890000],USDT[0.000000121353286] |
| 02624237 | AVAX[0.165369650000000],BTC[0.008198360000000],TRX[0.0002420000000000],USD[0.7259579170000000],USDT[86.4129000086564470] |
| 02624240 | USD[25.000000000000000] |
| 02624242 | USD[0.000000003363943],USDT[0.026467670000000] |
| 02624244 | ATLAS[0.000000014000000],LUNA2[0.1032762667000000],LUNA2_LOCKED[0.2409779557000000],LUNC[22488.624520740000000],POLIS[1.4227285133409233] |
| 02624246 | MBS[1778.000000000000000],NEXO[0.910000000000000],USD[291.3424011784063460],USDT[0.6955812600000000] |
| 02624250 | NFT[382636687104822847][1],NFT[504889716798608279][1],NFT[542100809999123632][1],SOL[0.0000000085958882],TRX[0.0007770053421600],USD[0.000000018249204],USDT[0.000000069740310],XRP[0.000000047144400] |
| 02624263 | BNB[0.000000009163310],ETH[0.0000000072380046],FTT[25.4466568675000000],USD[0.0047176895600000],USDT[0.000000059610268] |
| 02624274 | USD[25.000000000000000] |
| 02624275 | EUR[0.000001000766 3196],SOL[0.000044780 0000000],UBXT[1.000000000000000] |
| 02624276 | USD[0.000000046250000] |
| 02624277 | USD[0.007760817150 0000] |
| 02624280 | AUD[53.686584730000000] |
| 02624287 | SPELL[193900.000000000000000],USD[1.6749624250000000],USDT[0.0000860036466250] |
| 02624289 | BTC[0.017598385000000],BUSD[100.000000000000000],ETH[0.1349743500000000],ETHW[0.1349743500000000],FTT[4.400000000000000],LUNA2[0.0069146738210000],LUNA2_LOCKED[0.0161342389200000],SOL[8.749097500000000],USD[2563.363800964860000],USDC[400.000000000000000],USDT[129.3618160000000000],USTC[0.9788055000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02624292 | USD[0.000000007968592000000000],USDT[0.000000002473860000] |
| 02624297 | EUR[0.4957482500000000000],MANA[0.0064000000000000000],SOS[400000.000000000000000000],USD[-0.011000487128902500] |
| 02624300 | BTC[0.0000266895678807],TRX[0.000000000864390020] |
| 02624305 | RAY[0.000000066000000000],SOL[0.00000006766960000],USD[0.00000005900000000] |
| 02624307 | ATLAS[1440.130989990000000000],TRX[0.00000001820514] |
| 02624311 | TRX[0.0000010000000000],USD[0.0006206291285266] |
| 02624322 | USD[0.0010000000000000] |
| 02624325 | BTC[0.0126934100000000],ETH[0.3603544500000000],ETHW[0.3603544500000000],SOL[1.000000000000000],USD[0.3827633093236129] |
| 02624327 | ASD[111.863262620000000],FTT[1.0080872500000000],KIN[1.000000000000000],USD[0.0461303971900000] |
| 02624335 | ALCX[0.0000000400000000],ALICE[2.9689283200000000],APE[0.0015633121871060],ATLAS[2042.5340407600000000],BCH[0.0000000400000000],BTC[0.0356814066000000],OMG[7.311694000000000000],REEF[2567.2366652400000000],SOL[2.2321525663512277],USD[0.1021463486505687],USDT[7.1141026174520647] |
| 02624343 | BTC[0.0672800000000000] |
| 02624351 | BAO[1.000000000000000000],EUR[0.0244410531601527],KIN[734128.4156207900000000],REN[77.2105657700000000],USD[0.0000000000002043] |
| 02624355 | BTC[0.0971000000000000],COIN[0.0000000004444400042],EUR[130.2578495748512019],FTT[60.9444707758933290],SOL[22.5881863100000000],USD[1031.1458254230762184],USDT[0.0000000167840585] |
| 02624360 | ATLAS[259.9658000000000000],AURY[1.000000000000000000],REEF[150.000000000000000],TRX[0.000001000000000],USD[0.1373578257500000],USDT[0.0000000032664224] |
| 02624365 | USD[0.0181838104890000],USDT[0.0000001108231610] |
| 02624368 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000109488280],KIN[1.000000000000000000],SLRS[14234.1228062650869600],TOMO[1.000000000000000000],TRX[0.0000190000000000],UBXT[1.000000000000000000],USDT[0.0000000092773682] |
| 02624375 | HT[0.0044839700000000] |
| 02624376 | LUA[0.0905200000000000],MEDIA[0.0099780000000000],SLRS[0.9986000000000000],TONCOIN[0.2822108100000000],TRX[0.000001000000000],USD[0.0000000256366015],USDT[-0.0000001118219206],VGX[0.9996000000000000] |
| 02624380 | CHZ[1.0000000000000000],UBXT[1.000000000000000000],USD[0.0000000073560148] |
| 02624383 | BNB[0.0000000031599911],BTC[0.0000308963805900],EUR[0.0000000085819321],USD[19.9025862088822732],USDT[0.0000000155750920] |
| 02624387 | ATLAS[2570.0000000000000000],USD[0.4935147892125000] |
| 02624399 | AAVE[45.3100000000000000],APE[11.3978340000000000],ATLAS[12760.0000000000000000],BTC[0.3365886000000000],CHZ[4000.000000000000000000],ETH[1.6000000000000000],ETHW[1.6000000000000000],FTM[300.000000000000000000],FTT[0.0058281266697896],GALA[2560.0000000000000000],LINK[80.000000000000000000],MANA[400.0000000000000000000],SAND[300.000000000000000000],SHIB[150000.000000000000000000000],SKL[1000.000000000000000000],TRX[5000.000000000000000000000],UNI[160.000000000000000000],USD[0.0000069977974356],USDT[0.000000000800000000] |
| 02624401 | USD[0.0000000020565824] |
| 02624408 | SOL[0.000000064000000] |
| 02624414 | ATLAS[9.4547000000000000],AVAX[0.0959110500000000],BNB[0.0081822340000000],BRZ[0.9981819400000000],BTC[0.1266473225687050],CRO[9.0501900000000000],ENJ[0.9604800000000000],ETH[0.0000000000000000],FTM[0.5963477600000000],FTT[25.0000000000000000],POLIS[0.0895851500000000],SOL[23.0300000094000000],STARS[0.0000000000000000],TRX[0.0000070000000000],USD[0.0000003588551 75] |
| 02624418 | AKRO[3143.7215968500000000],BAO[87511.1156401200000000],BTC[0.0451857300000000],DENT[10026.9630175100000000],ETH[0.0835691000000000],ETHW[0.0825425600000000],GALA[212.0567811400000000],KIN[1324890.0062196100000000],LUNA2[0.6052862780000000],LUNC[127008.47442817000000000],SOL[0.2062498900000000],TRX[291.8083968900000000],USD[2.1058128604117998] |
| 02624420 | AKRO[6609.0000000000000000],BAO[775000.0000000000000000],CONV[7520.0000000000000000],KIN[235000.0000000000000000],SLP[21697.5870000000000000],SUN[0.0005535659480000],TONCOIN[63.0000000000000000],USD[2112.2465815376137550] |
| 02624421 | USD[0.0000000006200000] |
| 02624423 | ATLAS[79.9980000000000000],FTT[4.6787300000000000],NFT (404034895515147531)[1],TRX[0.0007800000000000],USD[2.8897165065900000],USDT[0.0007920543411796] |
| 02624428 | USD[197.5200000000000000] |
| 02624434 | FTT[1.2268398700000000],USDT[41.0000001143381196] |
| 02624439 | AURY[52.0000000000000000],SPELL[4500.0000000000000000],USD[0.3286478350000000] |
| 02624444 | FTT[3.9380354500000000],POLIS[12.8905563300000000],USDT[0.0000005127541136] |
| 02624446 | BNB[0.0000051637002],BTC[0.0000001653217000],ETH[0.0000011921500],FTT[-0.0000001000000000],MATIC[0.0000007406000],NFT (491034091560723142)[1],SOL[0.0000003092800],SRM[6.8870440800000000],SRM_LOCKED[78.6949489500000000],USD[-0.2924606061295064],USDT[0.0000002503165 33] |
| 02624447 | USD[25.0000000000000000] |
| 02624456 | USD[0.0000000004303408] |
| 02624458 | CRO[10.0000000000000000],USD[102.3076594247430650] |
| 02624459 | ETH[11.1673000000000000],ETHW[0.0073000000000000],USD[20888.4702051022000000] |
| 02624469 | USD[0.0000375421742384],VETBULL[0.0810000000000000] |
| 02624474 | KIN[1.000000000000000000],USD[0.0000000581418091],USDT[19.9221039700000000] |
| 02624476 | USD[0.0000015476589080] |
| 02624477 | AKRO[1.000000000000000000],AMPL[0.000000007935434],BAO[1.000000000000000000],KIN[2.000000000000000000],MKR[0.0001588900000000],USD[0.0000328926930060] |
| 02624479 | BAND[14.4398632800000000],BTC[0.0246660000000000],ETH[0.4254200000000000],ETHW[0.4254200000000000],SOL[2.1596680000000000],USD[1.7076504030000000],XRP[1128.9558350000000000] |
| 02624481 | BTC[0.0000568200000000],USD[0.9666029610652188] |
| 02624485 | ATLAS[102.2993012000000000],DFL[52.3213330600000000],FTT[0.0317687100000000],USD[1.7030116905726419] |
| 02624491 | RAY[0.0406530466600000] |
| 02624493 | IMX[0.0983850000000000],USD[0.4388528175625000] |
| 02624494 | USD[0.1775208185768655] |
| 02624495 | ATLAS[1574.7390440100000000],IMX[18.1666082500000000],LRC[19.2096292100000000],USDT[0.0000000541008298] |
| 02624499 | FTT[0.6058910100000000],NFT (324199999015226549)[1],USDT[0.0000000787424923] |
| 02624503 | BTC[0.0000000010000000],ETH[1.5077681400000000],USD[0.0000034795376694],USDT[0.0000000027213480] |
| 02624510 | AKRO[0.0000000068886536],ATLAS[356.1848599700000000],BAO[4.000000000000000000],BTC[0.0000175900000000],DENT[1.000000000000000000],ETH[0.0000749800000000],ETHW[0.0000749834681176],KIN[5.0000000000000000000],POLIS[20.7979518900000000],SGD[0.0000000383320173],TRX[1.000000000000000000],USD[0.0006865697715719] |
| 02624512 | BUSD[900.0748178300000000],POLIS[745.4000000000000000],USD[0.0000000061375000],USDT[0.0000000301886694] |
| 02624520 | BTC[0.0024461000000000],COMP[0.4452000000000000],MTA[92.0000000000000000],USDT[661.6405011314750000] |
| 02624522 | BTC[0.0015933600000000],ETH[0.0000007783294],USD[13.5779656329978228] |
| 02624525 | USD[19.6535358636117891],USDT[0.0000000010600000] |
| 02624528 | BTC[0.0008837730000000] |
| 02624529 | BTC[0.0025178229399968],CRO[0.0657041800000000],USD[0.4804554770471716],XRP[0.1194381500000000] |
| 02624536 | BTC[0.0004393640000000],ETH[0.0305968200000000],ETHW[0.6805968200000000],GALA[499.9050000000000000],IMX[23.3955540000000000],LUNA2[0.0004389579086000],LUNA2_LOCKED[0.0010242351200000],LUNC[3.3307321000000000],USD[0.0002052127316192],USDC[2138.4319760500000000],USDT[1028.3216239185000000],XRP[3.9992400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02624546 | FTT[2.700000000000000],USD[0.0049541488884440],XRP[3.1651108600000000] |
| 02624548 | TRX[0.0000010000000000],USD[8.8392237115000000],USDT[0.0000000017330620] |
| 02624551 | ATOM[2.0000000000000000],BTC[0.0026992520000000],ETH[0.0250000000000000],LUNA2[0.0033157888360000],LUNA2_LOCKED[0.0077368406170000],LUNC[722.0200000000000000],MATIC[10.0000000000000000],STEP[18.4400000000000000],USD[0.0091381501000000] |
| 02624552 | BLT[0.0400000000000000],USD[2.0425658085000000],USDT[0.0000000075910014] |
| 02624557 | AKRO[4.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],ETH[0.0000597000000000],ETHW[0.0000597000000000],FTT[0.0000810500000000],KIN[2.0000000000000000],LINK[0.0001814100000000],REN[0.0032871200000000],RUNE[0.0002910600000000],SOL[0.0000364400000000],TRX[1.0000000000000000],UBXT[0.0000000000000000],USD[0.0000000133982010] |
| 02624559 | ALTBEAR[984.9900000000000000],AXS[0.0458473700000000],BTC[0.0001000004761108],SOL[0.1072832587652978],STARS[0.9998100000000000],USD[0.2660381149823054],USDT[0.0088164185695988],XRP[0.9990500000000000] |
| 02624561 | BTC[0.0048297700000000],TRX[375.0000000000000000],USD[3.6869956830808621] |
| 02624562 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN2[0.0000000000000000],NFT[440589677493809066][1],NFT[408859927704339470][1],NFT[451455233636297978][1],NFT[570772938505536145][1],RSR[1.0000000000000000],TRX[7.0967731000000000],USD[0.0000000204145476] |
| 02624565 | FTT[0.0029114249000000],USD[0.0000013227250072] |
| 02624568 | AKRO[1.0000000000000000],ATLAS[1955.2055096510640000],BTC[0.0075000000000000],DENT[1.0000000000000000],GALA[1285.1085315720540000],KIN[1.0000000000000000],MANA[104.7221150515500000],TRX[1.0000000000000000] |
| 02624571 | BAO[1.0000000000000000],COPE[0.0041232575840363],GRT[0.0023156471244286],KIN[4.0000000000000000],POLIS[0.0000005862281 9],TRX[0.0000000018602136] |
| 02624572 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[2.0000000000000000],CRO[3845.0784578400000000],KIN[1.0000000000000000],LUNA2[0.0019631230100000],LUNA2_LOCKED[0.0045806203560000],LUNC[42.7474168500000000],SAND[310.1997607000000000],SOL[34.2405053300000000],USD[0.1503941772546969] |
| 02624577 | ATLAS[9.6409000000000000],TRX[0.0000010000000000],USD[0.0000001092880044],USDT[0.0000000026651196] |
| 02624582 | FTT[0.0081903000000000],NEAR[85.0658000000000000],USD[107.1226871365305690],USDT[0.0000000055156976] |
| 02624583 | ATLAS[0.0135923700000000],BAO[1.0000000000000000],GBP[0.0000000024317 36],KIN2[0.0000000000000000],TRX[0.0069837726894784],USD[0.0000000011622756],USDT[4.1209893700000000] |
| 02624585 | USD[0.0000000074627600],USDT[0.0000000090128550] |
| 02624587 | EUR[0.0000000010000000],FTT[0.9000000000000000],USD[0.5758958665501577] |
| 02624589 | USDT[2.0000000000000000] |
| 02624593 | BAO[3.0000000000000000],BNB[0.0954810800000000],FTT[0.4561696900000000],KIN2[2.0000000000000000],SOL[0.2885199600000000],USD[0.0000000095598680],USDT[0.0015648213227908] |
| 02624594 | BAO[3.0000000000000000],IMX[0.0000242600000000],TONCOIN[16.6798472200000000],UBXT[1.0000000000000000],USD[0.0000000127224512] |
| 02624596 | ATLAS[290.0000000000000000],POLIS[5.8000000000000000],TRX[0.0000500000000000],USD[1.2406163121500000],USDT[0.0016430000000000] |
| 02624598 | BTC[0.0000000669751500],FTT[0.0932376037829785],USD[0.4761805895000000] |
| 02624600 | AVAX[0.0000000007299916],BTC[0.0000000565665184],BTC[0.0000003767019 6],CHZ[0.0000000073670196],CHZ[0.0000003684000 0],DOT[0.0000003868400 0],ETH[0.0000000050133358],GALA[0.0000000080000000],MANA[0.0000000133500000],POLIS[0.0000000033956336],SAND[0.0000000060000000],SHIB[0.0000000788464 32],SPELL[0.0000000238200 00],STARS[0.0000000046247033],STEP[0.0000000068850000],USD[0.0000001261203 76],USDT[0.0000000084014045] |
| 02624602 | RAY[0.0000000014800000] |
| 02624607 | AURY[0.9631877400000000],BUSD[40.2603887200000000],LOOKS[0.0089058700000000],USD[0.0000000012146578],USDT[0.0000000406936460] |
| 02624610 | POLIS[0.0987800000000000],USD[0.6731127850600000] |
| 02624612 | AVAX[-0.0000000027105630],BNB[0.0000000023659468],ETH[0.0000000010822064],MATIC[0.0000000016076381],TRX[0.0000200000000000],USD[0.0432013738329712] |
| 02624616 | BNB[0.3030000000000000],GALA[499.9000000000000000],USD[691.0366302864000000],USDT[0.0099630000000000] |
| 02624619 | FTT[25.9948000000000000] |
| 02624621 | BUSD[59965.3299666000000000],ETH[0.0000002000000000],USD[0.0000053872189840],USDT[0.0000000196680967],USTC[0.0000000100000000],WFLOW[0.0900000000000000] |
| 02624622 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000062577924183],KIN[1.0000000000000000],MATIC[0.0000093300000000],UBXT[2.0000000000000000] |
| 02624624 | BTC[0.0000000000000000],FTT[0.0779980000000000],GBP[0.0097964617756441],USD[21.0693375136149777],USDT[0.0000000111657250] |
| 02624625 | ATLAS[10492.7758258100000000],USD[0.0000000715010 23],USDT[0.0000000074780928] |
| 02624627 | ATLAS[0.6778143600000000],BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0042747440136407] |
| 02624628 | SOL[0.0209332100000000],USDT[0.0000002254495900] |
| 02624629 | USD[25.0000000000000000] |
| 02624634 | BTC[-0.0000027850376692],LINK[-0.0001960631408087],TRU[9.0000000000000000],USD[2.6169186305492963],USDT[0.0000000113145824] |
| 02624636 | SOL[0.0401667800000000],USD[0.0000121972041194] |
| 02624639 | ATLAS[14778.3440000000000000],POLIS[59.6000000000000000],SHIB[97880.0000000000000000],USD[0.0000000010000000] |
| 02624641 | ATLAS[10978.6520000000000000],USD[0.4304557495000000] |
| 02624653 | SOL[0.0083460000000000],USDT[0.0000000015000000] |
| 02624655 | AAPL[0.0000000047600000],AMZN[0.0000000100000000],AMZNPRE[-0.0000000035640000],APE[0.0000000095080640],AVAX[0.0000000051296027],AXS[0.0000000075857672],BNB[0.0000000553785 65],BTC[0.0000000623156 77],CRO[0.0000000042314535],ETH[0.0000086490992200],GALA[0.0000000019379775],GBP[1124.9400899043413856],GOOGL[0.0000000100000000],GOOGLPRE[-0.0000000002400000],IMX[0.0000000029633097],LUNA2_LOCKED[0.0000000110331361 1],LUNC[0.0010294700000000],SECO[0.0000000078225786],TSLAPRE[0.0000000092625381],USD[0.0000001211935821],USDT[0.0000000724156648] |
| 02624656 | AAVE[0.0000014681653115],AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[0.0000000002212 381],BTC[0.0000000003368600],CHZ[0.0000106243164944],ETH[0.5323180900842852],HNT[0.0000068575492608],LINK[0.0000256769205090],MATIC[0.0019513600000000],UBXT[0.0008741350000000],USD[0.0000000094800000] |
| 02624657 | RAY[0.0000000094800000] |
| 02624659 | ATLAS[9.5100000000000000],BOBA[0.0902806000000000],BTC[0.0644310700000000],DOGE[1001.6285900200000000],FTT[0.0491535523971325],GALA[9.8980600000000000],IMX[0.0806000000000000],MANA[0.9800000000000000],MATIC[1484.9007602900000000],MKR[0.0000000000000000],RUNE[99.9996000000000000],SAND[0.9315000000000000],SPELL[99.9400000000000000],TLMB[2.1040000000000000],TRX[0.0002500000000000],USD[25.2316882283568040],USDT[0.7076442783174386] |
| 02624661 | BTC[0.0034967700000000],ETH[0.0239954400000000],ETHW[0.0239954400000000],USD[3.3747045530000000],USDT[0.0000000061978596] |
| 02624665 | BNB[0.0000000119250],BTC[0.0000000080400000],NFT[568423469912877123][1],USD[0.0000060154516039] |
| 02624670 | RUNE[78.4753659400000000] |
| 02624672 | GODS[0.0569250000000000],USD[2.5528644000000000] |
| 02624673 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BNB[0.0001392000000000],BTC[0.0000089000000000],DENT[4.0000000000000000],EUR[0.0000001370913 63],RUNE[0.0002836900000000],SAND[0.0108595900000000],SRM[0.0045063000000000],UBXT[5.0000000000000000],USD[2.8524558674221164] |
| 02624681 | ETH[0.0090000000000000],ETHW[0.0090000000000000],TRX[0.7692300000000000],USD[2.6603831716375000] |
| 02624682 | BNB[0.0000001000000000],SGD[0.0000000114539850],TRX[0.0009550000000000],USD[0.0000001094046 03],USDT[0.0000000031771355] |
| 02624687 | BNB[0.0000003789242428] |
| 02624688 | BIT[0.0010930100000000],GBP[20.3388521479953445],USD[0.8265302125000000] |
| 02624692 | AVAX[0.1000524891434982],BTC[0.0031999800000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],FTM[63.0000000000000000],GALA[20.0000000000000000],GALFAN[2.2000000000000000],NEAR[0.0986400000000000],SOL[0.2600000000000000],USD[-11.8839082523997942000000000000],USDT[27.9359015880037023] |
| 02624693 | ATLAS[540.0000000000000000],AURY[8.0000000000000000],LUNA2[10.1109225900000000],LUNA2_LOCKED[23.5921527100000000],LUNC[2201674.6811120000000000],POLIS[10.9000000000000000],RUNE[19.1000000000000000],USD[280.6025422585302800],USDT[0.0000008593 6480] |
| 02624696 | BTC[0.0000211400000000],MBS[61.3454847921812392],SOL[0.1106200600000000],USD[0.1940204764105207],USDT[0.0000000759103608] |
| 02624701 | LTC[0.0090000000000000],USD[0.3532480251118810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02624707 | POLIS[0.110485981380158800],USD[0.000000655800816] |
| 02624708 | AKRO[4.000000000000000000],ATLAS[910.394365220000000000],BAO[90.000000000000000],CRO[783.635911550000000000],DENT[9.000000000000000000],FTM[55.045929350000000000],IMX[209.809289480000000000],KIN[97.000000000000000000],RSR[1.000000000000000000],TRX[7.000000000000000000],UBXT[4.000000000000000000],USD[0.000000076821916],USDT[0.000000008531377] |
| 02624711 | USD[11.806454098750000] |
| 02624712 | USD[0.153367007284585500],USDT[0.001000006268869600] |
| 02624714 | BTC[0.000097492000000000],FTT[0.000867137027577300],SRM[0.005701630000000000],USD[0.540556769796916600],USDT[0.002417472953127700] |
| 02624716 | ADABULL[0.000040856000000000],ASDBULL[0.462437000000000000],DOGEBULL[0.006796250000000000],SUSHIBULL[9399.600000000000000000],THETABULL[0.000016940000000000],USDT[0.003671762250000000],VETBULL[0.058029000000000000],XRPBULL[9.112700000000000000] |
| 02624724 | USD[0.000009091600170],POLIS[0.000000035976850],USD[0.000000016791005] |
| 02624725 | BNB[0.001208768465060000],BTC[0.141405975000000000],ETH[0.944887610000000000],ETHW[0.944299050000000000],LUNA2[1.634469777006000000],LUNA2_LOCKED[3.678843624014000000],LUNC[5.074938130000000000],NFT[325567384028997996][1],NFT[418516933764090308][1],NFT[524859146063124435][1],NFT[532573909334852575][1],NFT[535078638965583800][1],SOL[0.007622700000000000],USD[0.000000064664700],USDC[276.850584680000000000],USDT[0.002123325000000000],USTC[0.404160000000000000],XRP[0.052840760000000000] |
| 02624729 | BTC[0.000001500000000],EUR[-0.000076834449622],TRX[0.000076834449622],USD[-0.000237816157977],USDT[0.000000020903196] |
| 02624734 | BNB[0.200000000000000000],BTC[0.005000000000000000],ETH[0.061000000000000000],ETHW[0.061000000000000000],SOL[1.520000000000000000],USDT[1.397483110000000] |
| 02624735 | USD[4.956341383000000] |
| 02624741 | FRONT[1.000000000000000000],FTM[261.691967430000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],USD[249.022079026380000],USDT[0.000074059514604] |
| 02624742 | SOL[1.889438610000000000],USD[8.010008932537615] |
| 02624744 | ATLAS[0.000000003226211],CHF[0.000000640473696],POLIS[27.537532838157945] |
| 02624749 | ATLAS[6.763951790000000000],DFL[0.996593980000000000],IMX[0.095400000000000000],TRX[0.000010000000000000],USD[0.000000044557436],USDT[0.000000050131876] |
| 02624760 | HNT[0.435571900000000000],RUNE[5.460193000000000000] |
| 02624763 | CHF[0.000000000000648],LUNA2[0.080315743090000000],LUNA2_LOCKED[0.187403400500000000],LUNC[0.000000004250495],USD[0.000000023798379] |
| 02624767 | AKRO[1.000000000000000000],EUR[0.000051970344676],KIN[1.000000000000000000],SOL[201.508496960000000],TRX[0.000003260000000] |
| 02624768 | USD[124.599283668000000] |
| 02624770 | BUSD[223.234317470000000000],MATIC[0.000000045000000],TRX[0.001687000000000000],USD[0.000000006507792],USDT[0.000000018354454] |
| 02624773 | USD[25.000000000000000] |
| 02624774 | USD[114.727353270000000] |
| 02624777 | ATLAS[1162.700386943830050],CRO[1.000000000000000000],USD[0.007500094632216],USDT[0.000000043929688] |
| 02624782 | ETH[0.000000143421020],FTT[0.000000011888448],SOL[0.000000010000000],USD[0.000000051936681],XRP[0.000000071789290] |
| 02624783 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],BAO[17.000000000000000000],BTC[0.000668238579245],DENT[7.000000000000000000],KIN[12.000000000000000000],RSR[4.000000000000000000],SGD[0.000154140000000],SOL[0.002102060000000000],TRX[5.000000000000000000],UBXT[5.000000000000000000],USD[0.002916504992471],USDT[0.235249163571589] |
| 02624785 | USD[72.569043143534697] |
| 02624789 | BTC[0.012344330000000000] |
| 02624790 | MBS[138.000000000000000],USD[1.447503480000000] |
| 02624793 | BNB[0.000000010174409],BTC[0.000000003085098],ETH[0.000000008616454],MATIC[0.000000085600000],MSOL[0.000000092883456],NFT[331003990239368371][1],NFT[400926318183808371][1],NFT[546788544031247614][1],SOL[-0.000000029980005],STG[0.000000098823800],USD[0.000000050331047],USDT[0.000000142499463] |
| 02624794 | DOGE[0.000000002891064],FTT[0.000000001456000],SAND[0.000000053376276],USD[0.000000470885194],USDT[0.000001500670013] |
| 02624795 | BNB[0.204969570000000000],BTC[0.000392770000000000],EUR[0.000020948121889],SAND[35.498421730000000],SOL[1.795418780000000000],USD[0.000013229972145] |
| 02624797 | ETH[9.922437380000000000],ETHW[9.922437380000000000],USD[1.543575665000000] |
| 02624803 | TRX[0.587301000000000000],USD[14.805776147500000] |
| 02624805 | BNB[0.040980620000000000],BTC[0.007171830000000000],ETH[0.053482720000000000],ETHW[0.052817950000000000],EUR[0.272341054349427],SHIB[2.251681910000000],SOL[0.155578020000000000] |
| 02624818 | BAO[2.000000000000000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000054922570],USDT[0.000000098123812],USTC[0.000000007200000] |
| 02624823 | SOL[0.913049588689112000],USDT[165.326648208455343] |
| 02624824 | ETH[0.000000402869542300],ETHW[0.000917842869542300],TRX[0.010029000000000000],USD[0.376011761706748400],USDT[0.545200050974004] |
| 02624825 | USD[0.648270159031700000] |
| 02624826 | AKRO[2.000000000000000000],ATLAS[1206.607278410516894000],AURY[15.065088933400000000],BNB[0.000062900000000],KIN[1.000000000000000000],POLIS[28.921956370259880000] |
| 02624831 | ATLAS[500.003824100000000000],CITY[2.000000008000000],FTT[2.010811832458300000],RNDR[7.000000000000000000],SAND[7.912263062500000],SHIB[825789.041868057419852],SOL[1.052105539820000000],SRM[26.370451470000000000],USD[0.736413050823800],XRP[0.000000003282360000] |
| 02624840 | COPE[0.996600000000000000],FTT[0.099800000000000000],TRX[0.118640000000000000] |
| 02624844 | BTC[0.000000061897126],USD[0.334325790312891200],WBTC[0.000000005500663500] |
| 02624849 | EUR[100.000000000000000],USD[-9.068113371000000] |
| 02624852 | BNB[0.812419042067640000],BTC[0.272033387157930000],FTT[400.996800000000000000],USD[1414.531754726817790500],USDC[19999.000000000000000000],USDT[0.009200006375860600] |
| 02624853 | USD[9.783624351067465000],USDT[0.000000019314217] |
| 02624856 | USD[0.000002000000000000],USDT[0.000000108778676092295] |
| 02624860 | TONCOIN[12.391502050000000000],USD[0.000000005296076500] |
| 02624865 | DMG[0.058103240000000000],FTT[2.599506000000000000],HOLY[9.000000000000000000],USD[0.681250863000000000],USDT[306.853601492294566] |
| 02624866 | XRP[68.444444000000000000] |
| 02624868 | USD[0.008189429600000000] |
| 02624871 | POLIS[13.797378000000000000],TRX[0.000010000000000],USD[99.923446380000000000],USDT[0.000000068875172] |
| 02624873 | USD[-27.955762160000000000],USDT[1000.000000000000000] |
| 02624875 | BNB[0.021734256554100],USD[-2.493291736056094800] |
| 02624876 | BCH[0.000000002787891900],BTC[0.000000095316211],ETH[0.000000078606393],FTT[0.096200000000000000],LTC[0.000000005326601900],LUNA2[0.003326289032000000],LUNA2_LOCKED[0.007761341075000000],LUNC[0.003521812046816600],SOL[0.000000449324810],TRX[0.016111000000000000],USD[0.009853184557017],USDT[0.194263582659805],USTC[0.470850000000000000],XRP[0.000000014099187],YFI[0.000000003192319] |
| 02624883 | SUSHI[0.000000003550000] |
| 02624885 | USD[0.000000076812574] |
| 02624887 | TRX[0.000010000000000],USDT[0.000000006000000] |
| 02624894 | RAY[0.000000086000000] |
| 02624895 | FTT[0.000000019605500],USD[11.138869801675000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02624896 | EUR[0.0000001551654002],USD[0.0000000071351700] |
| 02624900 | USD[0.000000048693864],USDT[0.000000097261952] |
| 02624903 | ATLAS[127.521911850000000000],GODS[5.624172280000000000],LTC[0.0001544400000000000],LUNA2[0.00292914733900000],LUNA2_LOCKED[0.0068346771240000],LUNC[637.828000000000000000],POLIS[3.087427300000000000],USD[0.0000773994230526],USDT[0.000000015803609] |
| 02624905 | BTC[0.0000000024000000],ETH[0.000000079000000],ETHW[0.046991337900000000],EUR[0.000001006504420],USD[14.372550276415401 2],USDT[72.886787854541 5400] |
| 02624913 | ATLAS[90.000000000000000000],AURY[1.000000000000000000],PORT[7.100000000000000000],USD[0.102581816125000 0] |
| 02624918 | USD[5.313211147492870 0],USDC[65.000000000000000000] |
| 02624920 | ETH[0.0550000000000000],ETHW[0.0000000000000000],USD[0.373819216750000 0],USDT[0.000000142921138] |
| 02624921 | BTC[0.000000004000000],DODO[1147.881861000000000000],DOT[0.092096000000000],EUR[0.006666580000000000],FTT[0.000000020074554],LTC[0.009656100000000000],USD[0.000000146521254],USDT[0.000000055366660] |
| 02624926 | LUNA2[0.300328210400000000],LUNA2_LOCKED[0.698631057500000],LUNC[87626.646715810000000000],SHIB[933424.730962480000000],USD[0.387032232000000000] |
| 02624929 | BTC[0.00891136000000000],EUR[499.206440370000000],FTT[2.000000000000000000],MANA[9.361596449460000],SOL[1.000000000000000000],USD[0.008153770781 1674] |
| 02624931 | APE[13.914322600000000000],ATOM[4.051072120000000000],USD[0.000000037589 5096],XPLA[36.240446800000000] |
| 02624937 | USD[0.3189016632360000] |
| 02624940 | SUSHI[0.0000000042000000] |
| 02624944 | BTC[0.000000036398400],TRX[0.000004000000000000],USD[0.476269495837 5900],USDT[0.0053511364783919] |
| 02624947 | BTC[0.13470000000000000],CRO[8.200000000000000],FTT[0.132052220000000000],NFT (296674958117383824)[1],NFT (312474761654856391)[1],NFT (413031242629792593)[1],RAY[0.363632000000000000],SOL[0.000000100000000],TRX[50.0000000000000000],USD[0.7141060581900000] |
| 02624948 | 1INCH[2.000000006177802 8],BAO[3.071909776962728 0],CRO[3.790074820000000],DENT[1.000000000000000000],KIN[306967.236838550000000],SPELL[0.5722943500000000],TONCOIN[0.000913900000000],TRX[1.000000000000000000],USD[0.001998488768508 2],USDT[0.0013449572568916] |
| 02624950 | RAY[0.0000000088000000] |
| 02624951 | BUSD[1.2117249400000000 00],USD[0.0000000046010000] |
| 02624953 | SPELL[8799.340000000000000000],TRX[0.000001000000000000],USD[0.0538114500000000],USDT[0.0000000133603462] |
| 02624964 | ATLAS[12409.3089750600000000000],USD[0.0000000008703416] |
| 02624968 | ATLAS[62438.134500000000000000],BOBA[0.002847017766280 0],IMX[0.068498000000000],USD[1.0605106987625000] |
| 02624976 | SOL[0.000000010000000],USD[0.000000023725838] |
| 02624977 | USD[0.0014895071901096] |
| 02624978 | USD[0.7840488593480314],USDT[0.0000000122257980] |
| 02624979 | BICO[31.000000000000000000],BTC[0.000097555611500],SHIB[20000.00000000000000000],USD[0.0876611720000000],XRP[0.6641440000000000] |
| 02624982 | ATLAS[0.000000014819400],LUNA2[1.568499186000000],LUNA2_LOCKED[3.6598314340000000],POLIS[158.233484223425921 5],TRX[0.000001000000000],USD[0.000000008505634] |
| 02624986 | ETH[0.067987080000000000],LUNA2[0.000000430879875],LUNA2_LOCKED[0.0093825000000000],STETH[1.4126169492589044],USD[0.302076972267 3983],USDT[1.400000009745701 8] |
| 02624987 | AKRO[1.000000000000000000],BAO[2.0000000000000000],GBP[0.000000013544997 4],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008621393 2],USDT[0.0000001758029500] |
| 02624991 | USD[0.0000000031046285] |
| 02624993 | IMX[102.093660000000000000],USD[0.171981150000000],USDT[0.0000000095683760] |
| 02624995 | GRTBULL[2942.071595000000000],MATICBULL[766.404792000000000],THETABULL[10.778331800000000000],USD[0.0425014340250000],USDT[0.0000001146455574] |
| 02625000 | USD[25.000000000000000000] |
| 02625003 | BTC[0.012197560000000],SPELL[91.280000000000000000],USD[4.1642849750000000] |
| 02625004 | ATLAS[4.341839580000000000],MNGO[89.982001000000000],USD[59.761056080202760 0],USDT[0.000000072615000] |
| 02625005 | SHIB[0.0000000048731 5015],TRX[0.000000014330636],USD[0.001178788456248 4] |
| 02625006 | BIT[7063.467896820000000000],BNB[3.334966170000000],BTC[0.050402590000000000],CRO[10581.113642770000000000],ETH[0.497384420000000000],FTT[25.235269440437847],NFT (291051198909346303)[1],NFT (317136675163866721)[1],NFT (326054134188458473)[1],NFT (369622197882650472)[1],NFT (404228121792066829)[1],NFT (451251955492270025)[1],NFT (457328878071083824)[1],NFT (510671356135672533)[1],NFT (548102925590720203)[1],NFT (571338075159608734)[1],NFT (572596830569875143)[1],NVDA[0.290037238226368],SOL[15.326598760000000],USD[28.639295770746333],USDT[0.0000000075000000] |
| 02625008 | ATLAS[0.060785640000000],BAO[2.0000000000000000],DENT[1.000000000000000000],GBP[0.087884224441 3186],RSR[1.000000000000000000],USDT[0.0000000072804480] |
| 02625014 | TRX[0.000001000000000],USD[23.461889757250000],USDT[0.000000001529076] |
| 02625018 | USD[25.000000000000000000] |
| 02625026 | SOL[0.009863200000000],TRX[0.847240000000000000],USD[0.000000010010 4172],USDT[0.0001175557738683] |
| 02625027 | SUSHI[0.000000052000000] |
| 02625031 | TRX[0.0084780000000000],USDT[0.0000000033726887] |
| 02625033 | BTC[0.000000032382496],ETH[0.006376274359947],ETHW[0.006376274359947],SOL[0.000000099945170] |
| 02625034 | BTC[0.029468575215787 7],USD[2179.687179581484601],USDT[0.0000000081230118] |
| 02625037 | TRX[0.001554000000000],USD[0.000000013098080],USDT[0.0000034238074492] |
| 02625039 | KIN[512000.000000000000000],USD[0.430140610000000],USDT[0.009117430455 1136] |
| 02625042 | ATLAS[1367.896000000000000000],FTT[0.007201940000000],USD[0.0000000203184474] |
| 02625060 | BTC[0.089982900000000],ETH[1.799658000000000],ETHW[1.799658000000000],USD[549.677667570000000] |
| 02625066 | BNB[0.000000003586085],BTC[0.000000000016000],USD[0.0000000706251 00] |
| 02625067 | BTC[0.483708078000000],ETH[0.7758525600000000],ETHW[0.7758525600000000],SOL[31.3240473000000000],USD[0.000000049906000],USDC[0.7333362700000000],USDT[0.0000000017156176] |
| 02625073 | BTC[0.000000004887461 8],COIN[0.000000004912756 6],DOGE[2.588576930000000],ETH[0.000000000343739 0],FTT[0.000000075822936],GBP[0.000000069155733],RAY[0.000000004032396],SOL[0.000000010000000],SPY[0.000000017830990],TRX[0.160752190000000],USD[0.1046637490156220],USDT[0.0014357052620476] |
| 02625075 | BTC[0.000000002380000],SOL[0.009998000000000],TRX[0.000000037894848],USD[0.036665157806976 6],USDT[0.3207150093697922] |
| 02625079 | ALPHA[1.000000000000000000],EUR[0.000004672867732],SECO[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000107428960] |
| 02625081 | USDT[49.800000000000000000] |
| 02625084 | SOL[0.0000000033922800] |
| 02625085 | AKRO[3.000000000000000000],ATLAS[204.357089050000000],BAO[46.000000000000000000],BTC[0.126500860000000],DENT[5.0000000000000000],ETH[0.5116175700000000],ETHW[0.5114027500000000],KIN[39.0000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[31.761469775194996 62] |
| 02625086 | ATLAS[1220.000000000000000000],AURY[94.992600000000000],BNB[0.003539870000000],POLIS[8.699400000000000],USD[2.5168282295000000],USDT[0.000000021447550] |
| 02625088 | SLND[224.855020000000000000],USD[1.0160000000000000] |
| 02625089 | BTC[0.000000061589600],ETH[0.0000000065428470],USDT[2.9260223767121506] |
| 02625090 | BTC[0.0000000051003840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02625092 | AAVE[0.219143930000000000],AKRO[1.000000000000000000],BAO[8.000000000000000],BAT[46.480703240000000000],BNB[0.095761120000000000],DENT[1.000000000000000000],ETH[0.012979230000000000],ETHW[0.012814950000000000],GBP[0.000144890835454103],SOL[0.272296990000000000],UBXT[2.000000000000000000],USD[0.0247640924618402] |
| 02625093 | IMX[80.900000000000000000],STARS[270.000000000000000],USD[0.442127759500000000],USDT[0.000000077137958] |
| 02625094 | EUR[0.000139772429035] |
| 02625097 | LTC[0.019093020000000000],USD[0.000006410544713] |
| 02625099 | BNB[0.000000000543725000],BTC[0.020711400000000000],EUR[4950.000000002912418.3],USD[0.000000279316602],USDT[352.761508541032467.6] |
| 02625100 | HNT[0.200000000000000000],USD[2.858704590000000000] |
| 02625101 | BTC[0.000000043632340],ETH[0.000989740000000000],TRU[999.810000008072870.6],USD[26.168719124649748.0] |
| 02625102 | FTT[0.000000047635522],LINK[0.00000010000000.0],SNX[0.000000008652668.8],USD[0.000000019184037],USDT[0.002585901860640.0] |
| 02625112 | BAO[1.000000000000000000],BTC[0.000002194945590],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000068259729],USDT[0.000911470184108.2] |
| 02625114 | SHIB[30000.000000000000000],USD[103.917449230000000.0],USDT[0.000000153127251] |
| 02625116 | ATLAS[0.000000000978500],POLIS[7.393102320000000.0],USDT[0.000000554393102] |
| 02625118 | BIT[0.000000096289440],CRO[0.000000034059956.6],ETH[0.000000073619650],ETHW[0.006792801750850],FTT[25.056313200000000.0],LUNA2[0.001918472112000.0],LUNA2_LOCKED[0.004476434928000.0],USD[0.110037206411850.0] |
| 02625123 | BTC[0.002581750000000000],DOGE[99.597514950000000.0],ETH[0.009254220000000000],ETHW[0.009254220000000000],SHIB[2939277.481031480000000.0],TRX[937.948290300000000.0],USD[0.010000067524973],XRP[937.762233740000000.0] |
| 02625129 | APE[0.092920000000000000],IMX[0.065260000000000000],SHIB[94160.000000000000000],USD[3.348856900000000.0] |
| 02625132 | SOL[0.000000100000000],USD[0.000000019124388] |
| 02625133 | AURY[7.965225040000000000],USD[1.374432650000000.0],USDT[0.002241149660699.4] |
| 02625134 | USD[0.000000000000000] |
| 02625137 | TRX[0.000001000000000],USD[0.002611544981465],USDT[0.000000083512291] |
| 02625139 | ATLAS[447.026699778408000.0],SOL[1.373020849720120.0] |
| 02625141 | CAD[25.991070000000000.0],ETH[0.004999430000000000],ETHW[0.004999430000000000],EURT[0.994680000000000.0],FIDA[0.953260000000000.0],GST[0.067741000000000.0],JOE[0.961050000000000.0],KBTT[13991.450000000000000.0],LUNA2_LOCKED[7.493274670000000.0],MATICBEAR2021[19549.700000000000000.0],MEDIA[0.015987200000000.0],REEF[77.193700000000000.0],SPAI[19.428100000000000.0],STARS[0.812850000000000.0],STG[0.988600000000000.0],USD[24.271280387103250.0],VGX[0.963330000000000.0] |
| 02625142 | USD[0.015625911515000] |
| 02625146 | ATLAS[342.183680080000000.0],USD[0.000000101136200],USDT[0.000000013845172] |
| 02625147 | ETH[0.000000060000000] |
| 02625151 | USD[0.000000147014730] |
| 02625154 | BAO[1.000000000000000000],GODS[35.106419730000000.0],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.019198637095682.5] |
| 02625157 | APE[36.500000000000000.0],ATLAS[1917.170238240000000.0],BTC[0.003500000000000000],ETH[1.087000000000000000],ETHW[1.087000000000000000],FTM[1287.990643520000000.0],FTT[0.019330025805574.4],LUNA2[0.000000253499271],LUNA2_LOCKED[0.000000591498299],LUNC[0.005520000000000.0],RUNE[11.700000000000000.0],SOL[4.512468380000000.0],USD[920.709097147131543200000000],USDT[0.000000071717794] |
| 02625161 | FTT[0.083970840000000.0],SOL[0.000335168833343.8],USD[0.000000155715883],USDT[0.000000032235200] |
| 02625173 | USD[25.000000000000000] |
| 02625175 | ETH[0.484494860000000000],ETHW[0.484494860000000000],EUR[0.000341630126408.0] |
| 02625182 | EUR[0.000000026101900],USD[0.000000676114316.0] |
| 02625183 | BTC[0.001663690000000000],TRX[0.004017000000000.0],USD[0.002633670169108],USDT[0.001584511996625] |
| 02625184 | RAY[0.000000071800000] |
| 02625185 | BNB[0.000000100000000],USDT[0.000000051692845] |
| 02625187 | FTT[0.000000074683608],USD[18.735942686826869.2],USDT[0.000000094055973] |
| 02625197 | FTT[39.330000000000000.0] |
| 02625199 | BTC[0.000000094000000],DOT[0.002537020000000.0],USD[2.127413758362077.9],USDT[0.000000391363435] |
| 02625206 | GBP[0.000000000000832],SHIB[838700.847734500000000.0],USD[0.000000032154924] |
| 02625209 | AKRO[3.050000000000000.0],ATOM[0.000000007538935],AVAX[0.000000000089594],BAO[7.000000000000000],BNB[0.000009157905635.2],BTC[0.080610930040804000.0],CHF[0.000000057444297.6],DENT[5.000000000000000.0],ETH[0.354055708441539.6],EUR[0.000007439584155.0],KIN[14.000000000000000.0],MATIC[0.000000005750689],MSOL[0.000000059311729.0],SOL[0.000000100000000.0],STETH[0.052323446585077.2],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.001204726834487.2],USDT[0.000184648497734.8] |
| 02625216 | DOT[80.837600000000000.0],TRX[0.000001000000000],USDT[216.918103963027296.4] |
| 02625218 | SHIB[404050.224279750000000.0],TRX[0.000001000000000] |
| 02625221 | BTC[0.000000052598367],ETH[0.000003548129438],ETHW[0.000000363012943.8],SOL[0.000000011600000],USD[6.246251898053535.9],USDT[0.014249391546343108],XRP[0.000000009092395.0] |
| 02625224 | USD[0.000000005168214] |
| 02625226 | BIT[0.068161570000000000],BTC[2.000013460000000000],CRO[6.388458410000000.0],ENJ[0.998670000000000.0],ETH[0.000548418000000.0],FTT[0.031034220000000.0],GALA[49.990500000000000.0],MATIC[0.001345850000000.0],SOL[0.008798510000000.0],TRX[0.000290000000000],USD[1.423658665425000.0],USDT[0.000000004000000.0] |
| 02625229 | USD[0.495162710000000] |
| 02625230 | BTC[0.000092169963060.0],USD[3.164571893274294],USDT[0.025560080658445.7] |
| 02625231 | RAY[0.000000099200000] |
| 02625233 | ATLAS[0.000000037600000],POLIS[0.000000045903250],RAY[0.000000005498442],USD[0.000000025247552],USDT[0.000000564072572] |
| 02625235 | SUSHI[0.000000037300000] |
| 02625236 | XRP[30.000000000000000.0] |
| 02625237 | USD[0.000000336880076] |
| 02625238 | ATLAS[4.976000000000000000],BIT[0.138600000000000000],MANA[0.563800000000000.0],POLIS[0.083860000000000.0],TRX[0.000001000000000],USD[0.033700013766173.4],USDT[0.000000029128472] |
| 02625240 | USD[6.072212979142500000000],USDT[3.950000000000000.0] |
| 02625241 | USD[0.000000032133155] |
| 02625242 | USDT[0.000000099122777] |
| 02625246 | POLIS[0.000000038000000],USD[0.005607925015955.9],USDT[0.000000040966739] |
| 02625256 | FTT[11.297763400000000.0],TRX[1773.655844000000000.0],USD[0.940460000000000] |
| 02625260 | BAO[1.000000000000000000],BTC[0.000000806189092.0],GBP[0.000000014155505],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000012565332242] |
| 02625262 | USD[0.048243480000000.0] |
| 02625263 | BTC[0.000082830000000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02625270 | SUSH[0.0000000093200000] |
| 02625274 | USD[0.0000000080066320] |
| 02625280 | USD[0.0000000004874712],USDT[0.0000000048585872] |
| 02625281 | USD[0.969685612543568641],USDT[0.0000000092238600] |
| 02625282 | ATLAS[454.1056526900000000],CRO[0.0004578200000000000],ETH[0.0438250800000000],ETHW[0.0432942800000000],IMX[8.8999998200000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000020546862] |
| 02625284 | USD[0.0496426460000000] |
| 02625289 | USD[0.0000000086939150],USDT[0.0000000075417600] |
| 02625290 | USDT[0.0999777458750000] |
| 02625291 | BTC[0.1448844448230000],FTT[0.0595000000000000] |
| 02625294 | ATLAS[18239.2289266918000000],DENT[75897.0900000000000000],DYDX[0.0000000096000000],FTM[770.9765239038424376],FTT[76.0927440099047163],GALA[947.6990917640100000],HNT[0.0000000075000000],IMX[835.3622670000000000],JOE[341.9515000000000000],MNGO[6249.2870200074000000],RAY[0.0000000040000000],RNDR[214.4736160000000000],SOL[11.9930121200000000],SPELL[12899.6120000000000000],SRM[100.0000000000000000],STEP[835.9515000000000000],TRX[0.0000280000000000],USD[0.3231243928221874],USDT[0.0000000112350471] |
| 02625297 | USD[39.8043292420115092] |
| 02625309 | FTT[0.0000000079400000],USD[0.0000000383205561],USDT[0.3355673940348985] |
| 02625311 | GODS[103.0000000000000000],TRX[0.0000010000000000],USD[19.5146582011450000],USDT[3.1301530000000000] |
| 02625315 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[11311.0184926000000000],FIDA[1.0313189200000000],IMX[25.6936191600000000],SOL[18.3285428000000000],UBXT[1.0000000000000000],USD[534.5204646133546314],USDT[106.5188529412256880] |
| 02625321 | ATLAS[133.3040704200000000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[98.3176580400000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SOL[5.1197601200000000],USD[33.1900331328867545] |
| 02625323 | FTT[0.0000000181748000],LOOKS[0.1414542100000000],TRX[0.0001600000000000],USD[0.0067089003352464],USDT[0.0000000009252938] |
| 02625325 | BTC[0.0000000069529800],ETH[0.0000000001501100],ETHW[0.0000000237268000],RAY[0.0000000069304800],SOL[0.0000000001616200],USD[0.0000001021539608],USDT[0.0000000056555359] |
| 02625328 | AMPL[0.0000000028784987],BTC[0.0000000386798624],MANA[0.0000000055050000],RUNE[0.0000000092200000],SAND[0.0000000033202465],SOL[0.0000000078271162],TOMO[0.0000000015400000],USD[0.4435255869828868],USDT[0.0068431057911181] |
| 02625331 | USD[0.0000041689654270] |
| 02625338 | ATLAS[3132.5757427400000000],FTT[2.9995703084922000],USD[0.0167275507800000] |
| 02625343 | EUR[0.0000001747096891],USD[0.0000000161261579] |
| 02625347 | USD[0.0000000064125000] |
| 02625348 | SUSH[0.0000000050200000] |
| 02625349 | TRX[0.0000010000000000],USD[0.3839180300000000],USDT[0.0030500007827450] |
| 02625350 | USD[0.0007777000000000],USD[0.0553806572386246],USDT[0.0045933965024069] |
| 02625354 | TRX[0.0000030000000000],USDT[2.0422530330000000] |
| 02625359 | SRM[0.2255169000000000],SRM_LOCKED[1.3515981000000000],TRX[0.0000010000000000],USD[0.0000000146867830],USDT[0.0000000005248210] |
| 02625363 | DOGE[0.3234454200000000],GDXJ[0.0096200000000000],LTC[0.0060358600000000],USD[137.9290282717771037000000000],USDT[0.0000000143492985] |
| 02625365 | LUNA2[0.2815878170000000],LUNA2_LOCKED[0.6570382396000000],LUNC[81316.3400000000000000],MANA[9.0000000000000000],TRX[0.0015550000000000],USD[3.2634600217525750],USDT[0.0092718509629431] |
| 02625367 | BTC[0.0804839000000000],CEL[5892.7834971669944522],EUR[0.0000000039955631],USD[2151.4939851227714213],USDT[0.0000000952388811],VGX[221.9556000000000000] |
| 02625370 | SOL[0.0000001000000000],USD[0.0000000428645690] |
| 02625374 | SRM[0.0357697400000000],SRM_LOCKED[0.2032552300000000],USDT[0.0000059742643687] |
| 02625375 | ATLAS[0.1452191400000000],BAO[2.0000000000000000],EUR[0.0223777057792493],KIN[2.0000000000000000],POLIS[0.0045973500000000],TRU[1.0000000000000000] |
| 02625376 | BTC[0.1810239800000000] |
| 02625380 | FTT[0.0358928829745214],USD[0.0000045506528569],USDT[0.0000000050000000] |
| 02625382 | USD[25.0000000000000000] |
| 02625388 | TRX[0.0007770000000000],USDT[0.0000008238759904] |
| 02625389 | BAO[1.0000000000000000],CRO[358.2974762800000000],DENT[1.0000000000000000],KIN[335404.1439457100000000],SHIB[2778067.6324059400000000],USD[0.0000000244210791] |
| 02625391 | NFT (338161830012502037)[1],USD[0.0000669497100000] |
| 02625392 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[129.3805186131506849],KIN[1.0000000000000000] |
| 02625394 | BTC[0.0351991945916952],DOT[152.9739130000000000],ETH[0.0000000069535591],LUNA2[8.3090188580000000],LUNA2_LOCKED[19.3877106700000000],LUNC[0.0000000027500000],MANA[622.8861483800000000],SAND[188.7370400000000000],SOL[0.0000000075586941],USD[1.0380128845000000] |
| 02625398 | BTC[0.0022000000000000],ETH[0.1159180800000000],ETHW[0.1159180800000000],FTM[48.0000000000000000],GBP[0.0000157394407654],HNT[3.0994420000000000],LINK[2.7646184000000000],MATIC[27.2404599300000000],RSR[2097.3339110700000000],RUNE[9.5000000000000000],USD[0.0033909226666058] |
| 02625399 | AAVE[0.0289778000000000],AKRO[0.7962540000000000],ATOM[0.0986890000000000],AVAX[0.1996222800000000],BNB[0.0097606000000000],BTC[0.0000000048600000],CHZ[9.9520000000000000],COMP[0.0001662870000000],DOT[0.0994300000000000],ETHW[1.1161518400000000],FIDA[2.7412200000000000],FTT[0.0984868400000000],LINK[0.1823500000000000],LUA[0.0660127200000000],MAPS[0.9167800000000000],MATH[0.0935620000000000],MOBI[0.4966700000000000],UNI[0.1853510000000000],USDT[252.9695961427975239],XRP[6.3364478000000000] |
| 02625402 | DOGE[343.1020000000000000] |
| 02625413 | RAY[0.0000000728000000] |
| 02625415 | USD[0.0000000098702680] |
| 02625417 | AAVE[0.0000000885582696],ADABULL[0.2702640000000000],ATOM[-0.0520886699042778],FTM[3181.8211204244960028],HNT[9.1051454400000000],RUNE[0.0000000072268000],SGD[0.0000000269494496],SRM[21.6711396900000000],SRM_LOCKED[0.3390503700000000],USD[-0.2014807716649613],USDT[0.0000002037694494] |
| 02625418 | SUSH[0.0000000046200000] |
| 02625419 | 1INCH[0.0000000078014658],FTT[1.0000000045794500],TRX[0.0003000003160130],USDT[-0.0000146697690188] |
| 02625420 | BAO[2.0000000000000000],USD[0.0000000010434650] |
| 02625421 | BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],POLIS[28.2090528300000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000786538637],USDT[0.0000000004639760] |
| 02625427 | HNT[9.1674114200000000],IMX[72.6518263900000000],LTC[0.0000000040227840],USDT[0.0000172688475602] |
| 02625430 | BTC[0.0000661229649397],ETH[1.8578579400000000],ETHW[1.5599512900000000],EUR[0.0066852112359635],LRC[0.0000000023645587],STMX[3902.3801049200000000],TRX[0.0000670000000000],USD[0.0000001269171148],USDT[0.0000000049111300] |
| 02625431 | ATLAS[33643.8611000000000000],FTT[0.0083890905888700],USD[0.2461450150587000000],USDT[0.0000000021731024] |
| 02625434 | EUR[0.0000001464693389] |
| 02625440 | SOL[0.0000001000000000],TRX[0.0000000696687736],USDT[0.0121865960000000] |
| 02625441 | BNB[0.0000000031056000] |
| 02625443 | EUR[0.0000000130667916] |
| 02625449 | EUR[0.0000006472081268] |
| 02625450 | BTC[0.0000000028098314],DFL[30.0000000000000000],ETH[0.0032738800000000],ETHW[0.0032738800000000],EUR[0.0000161660779354],GALA[30.0000000000000000],USD[0.0000029294022913],USDT[0.0000141934666530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02625459 | TRX[0.000343000000000000],USDT[0.000000009646444] |
| 02625460 | BTC[0.000000056496806],USD[798.152927223127272700000000000],USDT[0.0086911051330660],XRP[1.7141410095987000] |
| 02625464 | ETH[3.424469940011659?],ETHW[3.424469936326939?],SAND[123.042000000000000],USD[0.0064011244396492],USDT[0.000000070827752] |
| 02625468 | AURY[0.812209400000000000],TRX[0.000001000000000],USD[0.0000000066181340],USDT[0.000000010245195] |
| 02625469 | BOBA[23.500000000000000000],USD[0.000000681754880],USDT[0.000000862390052] |
| 02625473 | BUSD[594.197942990000000000],FTT[0.011459335000000482],USD[0.000000065593003] |
| 02625475 | RAY[0.000000078400000] |
| 02625477 | SOL[3.002990000000000] |
| 02625480 | USD[0.000000011200000] |
| 02625481 | BTC[0.000530800000000000],ETH[1.215057565913161 8],ETHW[0.000000007454927],USD[0.000998058136 5685],USDT[0.000000059801222] |
| 02625484 | TRX[0.259891007100000],USD[0.018234112324 3627],USDT[0.0083245377037205] |
| 02625487 | USD[0.000000021549788] |
| 02625489 | BNB[8.199542800001 0400],DENT[1.000000000000000000],DOGE[11060.020000680000000],TRX[0.000001000000000],USDT[0.0138055629288484] |
| 02625491 | EUR[0.000000826875273 0],SOL[0.00042677641479 29],USD[-0.0028827044327223] |
| 02625492 | GBP[0.000000049537058],USD[4149.12658807245865690000000000] |
| 02625497 | BTC[0.407216540000000000],ETH[0.662867400000000 0],ETHW[0.662867400000000000],SOL[55.4289120000000 00000],USDT[1.1318468236400000] |
| 02625499 | USD[26.462158470000000] |
| 02625500 | ATLAS[9.884000000000000000],TRX[0.000001000000000],USD[0.0024617965000000] |
| 02625501 | SUSHI[0.000000002450000] |
| 02625514 | BTC[0.000129830000000000],TRX[0.000002000000000],USDT[0.6150000070821108] |
| 02625516 | GMT[0.050000000000000000],MBS[0.7296360000000000],PRISM[3845.388800000000000],TRX[0.5972910000000000],USD[2.5691216204000000],USDT[0.00075032900000000] |
| 02625523 | ATLAS[1489.762000000000000],AUDIO[81.993600000000000],CRO[69.988000000000000],FTT[0.1999600000000000],USD[7.886973029500000],USDT[0.4000000377738628] |
| 02625524 | AURY[0.000001000000000],BTC[0.000000035167020],FTT[0.0064762661863512],POLIS[0.0000000091624800],SOL[0.0000000068408182],USD[0.0000003273712160],USDT[0.000000015190671] |
| 02625525 | APE[96.180760000000000],FTT[0.0261500000000000],IMX[0.085140000000000],USD[0.3293963207522094],USDT[0.0072891973039360] |
| 02625528 | BTC[-0.000000004880315],EUR[0.000000005160880],FTT[0.000000010000000],LTC[0.000000100000000],NFT (3285865400074176881[1],SOL[4.245613070000000],USD[0.0001862814865339],XRP[-0.00000000778974] |
| 02625529 | USD[0.000000002500000],USDT[0.06858608250000 0] |
| 02625535 | AVAX[0.000000006554406],BNB[0.000000007500000],BTC[0.0000000022530446],DOT[0.00000000788594 36],ETH[0.000000143416291],ETHW[0.253631728 5097662],EUR[0.000012203138 39],LUNA2[2.2961890500000000],LUNC[52497.035555020000000],SOL[0.000000072553599],USD[-0.000693937129853],USDT[0.0000000022991373] |
| 02625536 | TRX[0.000107000000000],USDT[0.0684480599237362] |
| 02625542 | USD[45.507685839823000],USDT[-32.8675317785591236] |
| 02625546 | BRZ[3.288181240000000],BTC[0.2174586750000000],ETH[1.043801640000000],FTT[0.9000000000000000],POLIS[7.20000000000000],USD[1.9006777458625000] |
| 02625548 | SUSHI[0.000000099800000] |
| 02625549 | POLIS[396.964420000000000],USD[0.0417409065000000],USDT[0.00000000055304573] |
| 02625550 | TRX[0.000001000000000],USD[0.0418431182500000],USDT[0.0072300068250733] |
| 02625551 | BNB[0.000000098658883],TRX[0.000000089830000],USD[0.000000068754353],USDT[0.000000003843955] |
| 02625552 | BNB[0.000000033764872],ETH[0.000000668000000],USD[0.000000003485944] |
| 02625556 | EUR[9.361733890000000],USD[3.3750455967674000] |
| 02625561 | IMX[510.300000000000000],LUNA2[0.0367912860600000],LUNA_LOCKED[0.0858463341500000],LUNC[8011.380000000000000],USD[0.0000004125212000],USDT[0.0000000055488399] |
| 02625562 | USD[0.8227571466628138] |
| 02625567 | BOBA[3.000000000000000],USD[0.0049350797500000] |
| 02625569 | EUR[0.0098308363347321],GBP[0.0042341613289256],SOL[1.3468950100000000],USD[0.000000017869575],USDT[0.0014820000000000] |
| 02625573 | USD[0.000001000000000],USD[0.0000000064047075] |
| 02625579 | ETH[0.004458240000000000],ETHW[0.0044582400000000],GBP[0.0023834657300251],LINK[0.244847030000000],LUNA2[3.9098726100000000],LUNA2_LOCKED[5.7897027500000000],PRISM[940.0000000000000],SNX[0.1421022800000000],SOS[20200000.000000000000000],USD[141.8879035478354689000000000],XRP[53.476020350 |
| 02625580 | EUR[3987.751893023146570 3],LUNA2[0.000345185971300 0],LUNA2_LOCKED[0.000805433933300 00],LUNC[75.1649720000000000],USD[0.000000046445997] |
| 02625581 | BAO[3.000000000000000000],KIN[1.000000000000000],SHIB[13610584.257107760000000],USD[208.071914480000 9931] |
| 02625586 | BAO[2.000000000000000],GBP[0.0049150272352512],IMX[0.000817610000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02625590 | USD[269.939829845596910 0] |
| 02625593 | SOL[0.000000007995600],TRX[0.000000200000000] |
| 02625605 | AVAX[5.369688150000000000],BTC[0.003276326980995],ENJ[82.000000000000000],FTT[4.700000000000000],HNT[14.997150000000000],USD[0.000000806504294 6],USDT[0.000000006561224] |
| 02625608 | ALPHA[1.000000000000000000],ATLAS[0.2053505400000000],AURY[0.000000005070000],BAT[2.000000000000000],EUR[7492.330105447890007 20],KIN[2.000000000000000],MATIC[1.000000000000000],POLIS[0.0000000243547 76],RSR[1.000000000000000],SOL[-0.000000032350420],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0300000879101057],USDT[15292.9166143702137427] |
| 02625613 | BAO[13000.000000000000000],TRX[0.000001859040000],USD[0.0012790039383450] |
| 02625617 | BOBA[0.064114100000000],USD[0.000000153293344] |
| 02625621 | BUSD[100.000000000000000],SOL[20.986121340000000000],TRX[0.000862000000000],USD[22833.446903520000000],USDT[5652.8291857000000000] |
| 02625622 | AKRO[1.000000000000000000],BTC[0.000453200000000],DENT[1.000000000000000],ETH[0.000005200000000],KIN[2.000000000000000],LINA[0.0266688000000000],LINK[0.000063410000000],MANA[0.0032915700000000],NEXO[531.2148840000000000],NFT (2922719434682146 98[1],NFT (2996413795604918 40[1],NFT (3078239679809652 11[1],NFT (3201204022955589 86[1],NFT (4116845013487589 54[1],NFT (4203580102277536 79[1],NFT (4600302231055115 63[1],NFT (5125778471288083 98[1],NFT (5183513198475544 65[1],TRX[1.000058000000000],USDT[0.0822040851064072],XRP[380.5580970400000000] |
| 02625623 | ATLAS[550.000000000000000],USD[7.2800000048182630] |
| 02625625 | FTT[25.995250000000000],LUNA2[0.0019329541330000],LUNA2_LOCKED[0.0451022630900000],USD[3126.2353478658250600],USDT[0.0000000032592531] |
| 02625626 | USDT[0.000000000038640] |
| 02625628 | RAY[0.000000028600000] |
| 02625629 | USD[15.000000000000000] |
| 02625630 | 1INCH[0.000000085270600],AAVE[0.000000000222713125],BAL[-0.000000007998833],BAT[0.000000005135466],BNB[0.000000004856768],BTC[0.000000009360761],CHZ[0.000000005547638],CRO[0.000000062308889],DOGE[0.000000049680632],ENJ[0.000000048872830],ETH[0.000000013304306],FTM[0.000000076058955],FTT[0.1328858200000000],GRT[0.000000032341388],LINK[0.000000070984340],LTC[0.000000005783379 8],MATIC[0.000000009111495 6],OMG[0.000000005664140],SOL[0.000000697881 05],STORJ[0.000000025080610],TRX[0.000000013147025],UNI[0.000000006273442],USD[0.0000002894758 11],USDT[0.000000913250038],WAVES[0.000000028456748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02625641 | ETH[0.001000000000000],ETHW[0.001000000000000],LOOKS[477.468200000000000],LUNA2[8.502047715000000],LUNC2[LOCKED[19.838111330000000],USD[545.089183745819843T] |
| 02625645 | FTT[1.056700116234013O],LOOKS[5.000000000000000],SOS[0.000000095760608],SRM[43.413458856288939S],SRM_LOCKED[0.566865230000000],TRX[0.000010000000000],USD[0.000000077527970],USDT[0.000000045772935],XRP[0.000000025276280] |
| 02625646 | BTC[0.510602967000000],EUR[0.500000004571 2675],FTT[0.00119739422741 76] |
| 02625648 | SOS[0.000000100000000],USDT[0.000000043354520] |
| 02625651 | USD[0.000000009000000] |
| 02625653 | USD[0.1075309614788779],USDT[0.000000163867904] |
| 02625656 | BNB[0.000000009077450O],USD[0.000000072454195] |
| 02625657 | MBS[83.984200000000000],USD[1.135289857700000],USDT[0.0064430000000000] |
| 02625660 | AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.000000100000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.001010772510347],USDT[0.000000096052077] |
| 02625662 | BTC[0.000000045000000],CAD[0.000000121103725],USD[0.000000123867127],USDT[0.000000164850237] |
| 02625665 | ATLAS[439.912000000000000],USD[0.120479840000000],USD[0.940000002499129 6] |
| 02625666 | AMD[0.001933228000000],AVAX[0.000000004675599],BABA[0.004145075300000O],BEAR[578.874500000000000],BTC[0.000086490810000O],ETHBULL[0.009968828500000O],FTT[3.185596123295221S],GOOGL[0.0001765900000000],GOOGLPRE[-0.000000000400000O],LUNA2[2.793826023000000O],LUNA2_LOCKED[6.518927387000000O],LUNC[9.000000000000000O],NVDA[0.000049954750000O],SOL[0.000000070000000O],SPY[0.000609856240000O],TSLA[0.024444090000000O],TSLAPRE[-0.000000007000000O],USD[14.799890385063946Z],USDT[0.000000030191910] |
| 02625667 | FTT[55.412940170000000O] |
| 02625673 | BNB[0.000000046549500],ETH[0.000000014640239],TRX[0.000000097310291] |
| 02625675 | EUR[116.633441826000000O],SOL[0.500000000000000O],USD[0.0000000851992 39] |
| 02625676 | TRX[0.000010000000000O],USD[113.246867403637500],USDT[0.000000019584490] |
| 02625678 | RAY[0.000000019000000] |
| 02625684 | 1INCH[0.000000096460580],BTC[0.000000005684028],CRO[0.000000016447771],DFL[0.000000012267656],ETH[0.000000037538400],LTC[0.000000005774480],MANA[0.000000073541423],MATIC[0.000000061816027],RAY[0.000000011268460],SHIB[402.269815856306997],SOL[0.000000025324626],USD[0.000000006597812 1],XRP[0.000000039618471] |
| 02625685 | USDT[0.069967000000000] |
| 02625691 | ATLAS[50.000000000000000O],USD[0.936949406375000O] |
| 02625693 | BTC[0.007785020000000O],LINK[11.507356810000000O],SHIB[474833.808167140000000O],SOL[0.105876380000000O],USD[0.004171791130375],XRP[298.369921570000000O] |
| 02625696 | EUR[250.000223424278574],USD[0.473429069000000] |
| 02625697 | SOL[0.000000010000000],USD[0.000000006879347] |
| 02625701 | BOBA[0.081877060000000O],USD[0.000000081747280],USDT[0.000000056489363] |
| 02625710 | EUR[269.870317120000000],USD[8.163417197805000000000000] |
| 02625718 | ETH[0.000000004028000O] |
| 02625725 | TRX[0.000001000000000],USDT[2.917606660000000O] |
| 02625730 | ATLAS[2720.000000000000000O],POLIS[815.000000000000000O],TRX[0.000001000000000O],USD[0.069202503150000O],USDT[0.000580000000000O] |
| 02625736 | FTT[0.972115660000000O],SOL[0.046307580000000O],TRX[0.000003000000000O],USDT[0.000000070964899] |
| 02625750 | FTT[0.047367369429425 9],USD[1.201297217001 5990],USDT[0.000000007500000O] |
| 02625752 | MANA[0.963710000000000O],USD[0.007778871600000] |
| 02625765 | BICO[0.000000055271148],BNB[0.000000071227452],BTC[0.000000029470220],CRO[0.000000072866969],DFL[0.000000020804765],ETH[0.000000033057655],EUR[0.000000092608763],GALA[0.000000099674470],GENE[0.000000099830880],LINK[0.000000002445186],LRC[0.000000089029057],LTC[0.000000055003056],MANA[0.000000038930442],SAND[0.000000087437528],SHIB[0.000000027766851],SOL[0.000000010309680],STORJ[0.000000095097879],USD[0.000000138199052],XRP[0.000000015770880] |
| 02625771 | ATLAS[0.000000020426760],BNB[0.000000099565650],POLIS[0.000000088000000],USD[25.000000000000000] |
| 02625773 | BTC[0.000079650730000O],FTT[0.057556632470000O],ROOK[0.239000000000000O],UBXT[1371.000000000000000O],USD[0.019364091000000O] |
| 02625780 | POLIS[80.069284091601360O],USD[3.995667168780350 6] |
| 02625784 | IMX[0.000000060998669],SOL[0.000000054096384],USD[0.000000122067280],XRP[0.000000093401063] |
| 02625785 | LEO[0.000000009840637],LUNA2[0.013900000000000O],USD[0.000000073591966],USDC[193.634182060000000] |
| 02625786 | ALPHA[1.000082170000000O],DENT[1.000000000000000O],USDT[0.000000059933992] |
| 02625788 | TRX[0.489027000000000O],USD[0.000000000125000] |
| 02625792 | GOG[72.000000000000000O],USD[0.398881196210000O],USDT[0.084393800000000O] |
| 02625794 | BTC[0.000000046054000],ENJ[0.000000056574200],FTT[0.000000069840700],USD[0.000000049369900],USDT[0.000000090000000] |
| 02625795 | BTC[0.000000510000000] |
| 02625796 | ATLAS[49.270000000000000O],BOBA[0.088178800000000O],GODS[0.080829000000000O],USD[1.136909533800000O] |
| 02625802 | BOBA[0.499700000000000O],IMX[0.027820000000000O],OMG[0.087437480000000O],USD[-0.006009881031440O],XRP[0.000000018488632],XRP[0.000000022121778] |
| 02625807 | SOL[0.000000035084743],USD[4.550560463861 0652] |
| 02625809 | USD[0.000000086972360] |
| 02625811 | ETH[0.502778731200000O],ETHW[0.513562990000000O],FTT[3.099411000000000O],TRX[40.992987000000000O],USDT[22.814156435000000O] |
| 02625818 | ATLAS[670.000000000000000O],SOL[0.200000000000000O],USD[0.512247184500000O] |
| 02625821 | BOBA[0.020400500000000O],BTC[0.000044678000000O],USD[0.000000006255884 4],USDT[0.000000082796573],XPLA[64109.749200000000000O],XRP[20.804800000000000O] |
| 02625832 | BTC[0.946700000000000O],SOL[0.000000010000000O],TRY[0.148074469234080],USD[0.836321372151256O],USDT[2.602390353919456 8] |
| 02625832 | BOBA[19.300000000000000O],BTC[0.001700000000000O],SPELL[31795.877000000000000O],TRX[0.000001000000000O],USD[2227.934490089145000],USDT[0.054739780626762 1],XAUTBULL[0.009510000000000O] |
| 02625835 | ATLAS[8.292540000000000O],FTT[0.099146400000000O],KIN[9751.680000000000000O],SAND[0.995926000000000O],TRX[0.075002000000000O],USD[0.368692707585000O],USDT[0.214282861960000O],XRP[136.977550000000000O] |
| 02625833 | BF_POINT[100.000000000000000] |
| 02625834 | BTC[0.000000086749500] |
| 02625835 | BTC[0.014200070000000O],CHZ[370.000000000000000O],USD[5324.980826500164425 9] |
| 02625837 | 1INCH[0.000000000783140O0],AED[0.016263482918570O],BNB[0.000000087208800],EUR[0.000000102823638],FTT[0.000907541593900],LOOKS[0.000000027277000],LUNA2[0.000000028000000],LUNA2_LOCKED[2.237045890000000O],LUNC[0.000000061721000],NFT[44732594885277632O][1],NFT[54168778347632895 8][1],SOL[0.000000005255020O],TRX[0.000893000000000O],USD[112.172879345158518 8],USDT[0.000000014124590O] |
| 02625842 | BTC[0.000018320000000O],DFL[0.000000082999953],EUR[0.000001008684746 5],FTT[4.282375322462000O],GALA[49.990500000000000O],MANA[0.000000055654726],MATIC[22.264576774959961O],SOL[2.214097648961124 9],USD[-0.991091381972175 3],USDT[0.033283602038877 6] |
| 02625845 | HT[4.186200733298000O],SPELL[2004.002171387400000O],USD[7.001026642779916 9],USDT[0.000000074095040] |
| 02625850 | TRX[0.002353000000000O],USD[0.002711254847968 8],USDT[0.000000057467747] |
| 02625854 | BTC[0.001089450000000O],ETH[0.141426700000000O],ETHW[0.141426700000000O],USD[106.145994561006753 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02625857 | TRX[0.000001000000000],USDT[0.000003024988473] |
| 02625873 | AVAX[0.0098100000000000],FTT[0.0240800000000000],LUNA2[0.0229575277400000],LUNA2_LOCKED[0.0535675647300000],LUNC[4999.050000000000000],SOL[0.0098100000000000],USD[15.6537054012500000],USDT[0.000000080644688] |
| 02625876 | AAVE[0.345685318800000],ATLAS[970.5435357400000000],BAO[8.0000000000000000],BNB[0.553126980000000],BRZ[334.9401968800000000],BTC[0.001331705086016B],ETH[0.0147747600000000],ETHW[0.0145967900000000],EUR[18.6315763990890137],FTT[1.948550240000000],KIN[7.000000000000000],LUNA2[2.73116065400000001],LUNA2_LOCKED[06.1468669600000000],POL$[37.7355406300000000],RSR[1.000000000000000],SAND[0.000395530000000],TRX[3.0000000000000000],UBXT[1.000000000000000],USD[0.0000000954064848,USDT[0.009518119785986S,USTC[386.7996911536191500] |
| 02625880 | BTC[0.000000071248977],GALA[0.0000000083504144],MANA[0.000000056346000],SHIB[17795100.762427810399156],SOL[0.000000051305022],USD[0.000000012872071],USDT[0.000000090122845],WAVES[0.000000032679366] |
| 02625883 | BTC[0.000000038000000],USD[0.00000090501524],USDT[0.000000024352284] |
| 02625885 | SOL[0.0000000100000000],USD[0.0000000014166737] |
| 02625886 | TRX[0.0000010000000000] |
| 02625888 | IMX[41.0473036700000000],RSR[1.0000000000000000],USD[0.000000012780586] |
| 02625889 | USD[1079.6759192707511035000000000] |
| 02625894 | BNB[0.0014935338773360],CHZ[1.8973550142397313],CRO[3.0911859486940326],DENT[141.6826281945096427],DOGE[3.8606248376638058],ENJ[0.3832396775535752],ETH[0.0022254657676375],ETHW[0.0022254657676375],FTT[0.0059738364354418],GRT[0.9231801695084148],HT[0.0942387625617053],LTC[0.0043463687685539],SOL[0.0497304000000000],USD[0.0000043705568521] |
| 02625897 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000254311037264] |
| 02625903 | FTT[0.0000000081477862],USD[0.0000001803219261,USDT[0.0000001363201548] |
| 02625908 | BABA[0.0047214138937174],BTC[0.0046914253704670],BUSD[5.6234771400000000],DOGE[0.0000000035565633],FTT[25.0011131936510544],SOL[0.0000000094032141],USD[0.0000001069847881,WBTC[0.0000000057931488] |
| 02625911 | AKRO[4.0000000000000000],BAO[25.0000000000000000],BTC[0.0000007200000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],FTM[0.0000000519310251],GALA[0.0022900400000000],GBP[0.0000000079028824],HNT[0.0005488123294430],KIN[22.00000000000000000],RSR[1.0000000000000000],U BXT[7.0000000000000000],USD[0.0000537434488876] |
| 02625919 | BTC[0.1934788700000000],ETH[4.2187648000000000],ETHW[2.0002086000000000],SGD[0.0002584342526331],SOL[1.0006774564269190],USD[2.1022239852945805] |
| 02625922 | ETH[0.0219958200000000],ETHW[0.0219958200000000],USD[100.4996000000000000] |
| 02625925 | AKRO[0.0000000225473215],ATLAS[0.0000000041733298],CUSDT[0.0000000017425829],DOGE[22.2208955977192335],MANA[0.0000000062853888],NFT[544982068225220927][1],POLIS[0.0000000071882055],SHIB[0.0000000056595540],USD[0.0000000055951557],USDT[0.0000000014089795] |
| 02625929 | BTC[0.0948556202186900],FTT[31.6673467200000000],SOL[1.9614375548274500],USD[100.0001402088896819],USDT[513.2975400503382700] |
| 02625937 | USD[-0.0651526458630173],USDT[4.4531492148750000],XRP[0.6600000000000000] |
| 02625939 | AXS[0.4943063053300000],SOL[0.8880975400000000],USD[0.0000019523858388] |
| 02625945 | DFL[9.1811000000000000],SRM[638.8785900000000000],TRX[0.0000020000000000],USD[3.4130507299252788],USDT[0.0000000052441098] |
| 02625947 | USD[0.0053229470000000] |
| 02625952 | ENJ[2.0000000000000000],FTT[1.5000000000000000],GALA[58.9594836800000000],USD[0.0000000065460816] |
| 02625965 | SOL[0.0079335197000000],USDT[0.0000000456371] |
| 02625971 | IMX[0.0601388700000000],USD[5.1066725597950198],USDT[0.0000000211943456] |
| 02625972 | BTC[0.3634934975000000],EUR[0.2857631280000000],USD[0.0000000000000000] |
| 02625974 | ETH[0.0008273400000000],ETHW[0.0008273376763580],FTT[570.8627025000000000],SRM[10.0343985300000000],SRM_LOCKED[117.1656014700000000],USD[2.4337463341354650],USDT[1916.6791938300000000] |
| 02625976 | SOL[0.0000000088781000],USD[0.0000000051977288],XRP[659.4371290300000000] |
| 02625994 | BTC[0.0000164800000000] |
| 02625996 | EUR[0.0000007396451617],FTT[12.2888465431450528] |
| 02626003 | USD[30.0000000000000000] |
| 02626024 | LINK[0.0000000757000000],SOL[0.0000000208727242] |
| 02626028 | GBP[0.2240549248168349],IMX[0.0000000003213930],SAND[0.0000000050000000],SOL[0.0000000046768871] |
| 02626031 | BTC[0.2509523100000000],ETH[5.4739597500000000],ETHW[5.4739597500000000],LUNA2[0.0246258000930000],LUNA2_LOCKED[0.0574600221800000],LUNC[5362.3200000000000000],SHIB[2299563.0000000000000000],USD[0.0137382418935680] |
| 02626037 | DENT[2.0000000000000000],USD[0.0105691282491301] |
| 02626047 | BAO[1.0000000000000000],BITO[6.2941760200000000],DENT[1.0000000000000000],DOGE[25.4399218700000000],KIN[511.8295872400000000],UBXT[1.0000000000000000],USD[0.0518873610458919],USDT[0.0083405549341485] |
| 02626048 | BTC[0.0000000429943580],ETHW[0.0000000021143580],FTT[0.0051820994801008],GALA[0.0000000017160000],SOL[0.0000000359169800],TRX[0.0000000541495400],USD[0.0000438476373918],XRP[51.3121993012409727] |
| 02626050 | BTC[0.0258155182863500],USD[5.4060000000000000] |
| 02626054 | BNB[-6.0000000284825567],MATIC[0.0000000038500000],SOL[0.0000000079905575],TRX[1.7067876022333275],USD[0.0000000082675504] |
| 02626056 | USD[0.2281099650000000],USDT[69.1587042000000000] |
| 02626058 | SOL[9.5818922600000000],USD[3707.0041913543545349],USDT[39.3750000081056670] |
| 02626059 | ATLAS[1028.1544945300000000],STEP[101.3917400000000000],USD[0.0000000110855018] |
| 02626060 | FTM[0.4405000000000000],FTT[1.9996200000000000],SOL[0.0000000100000000],USD[1.0630481854150000] |
| 02626062 | USD[0.0026668104118810] |
| 02626063 | ADABULL[4.5000000000000000],ETH[5.1630000000000000],FTT[0.0899419281000000],SOL[0.0014480255000000],USD[0.1359130154046292] |
| 02626066 | EUR[0.2807104200000000],USD[0.0000000162003358],USDT[0.0000000034925000] |
| 02626070 | USD[1.7784819067281358],USDT[0.0000000040756480] |
| 02626071 | BTC[0.0000000064197200],SRM[791.2178843400000000],SRM_LOCKED[8.8391883800000000],USD[0.0049293128711488],USDT[0.0000000028000000] |
| 02626072 | USDT[0.0000007185866720] |
| 02626077 | BAO[1.0000000000000000] |
| 02626078 | NFT[465045723402246551][1],USD[0.0004411200000000],USDT[2.1270794520000000] |
| 02626080 | BTC[0.0368000000000000],ETH[0.7450000000000000],ETHW[0.5210000000000000],EUR[634.4148162940000000] |
| 02626081 | BIT[0.0000000056958016],BTC[0.0000842170000000],DAI[0.0000000010654274],SHIB[0.0000000073196768],USD[0.0000001129615381,USDT[0.0000000077336456],XRP[0.0000000073940000] |
| 02626090 | USD[0.0000872467703801,USDT[0.0000000065636500] |
| 02626099 | BTC[0.0000000091005501,COIN[2.0000000200000000],COPE[2.7000000000000000],EUR[0.0480068004247350],FTT[37.2043635500000000],GRT[574.2432510300000000],SRM[0.0002560000000000],SRM_LOCKED[0.0013860000000000],TRX[0.0000400000000000],USD[0.0000001697610301,USDT[0.0125139642625120] |
| 02626106 | FTT[0.0000001368880],USD[0.0000004277031414],USDT[0.0000000094709500] |
| 02626107 | ATLAS[359.9280000000000000],STMX[9.5560000000000000],USD[20.5044407040000000] |
| 02626111 | AKRO[277.4993496200000000],BAO[100421.2642292400000000],BTC[0.0528899669788405],ETH[0.0000000034000000],ETHW[1.0049752200000000],EUR[1.4058804032766159],FTT[1.3019110024491417],TSLA[3.0209424043581679],TWTR[-0.0000000050000000],USD[0.0000002872245101] |
| 02626113 | ATLAS[1.2539349700000000],MANA[0.9960000000000000],TRX[0.0000001004441999],USD[0.0000000962029500] |
| 02626115 | ATOM[4.9997340000000000],BTC[0.0081980500000000],ETH[0.1949937300000000],ETHW[0.0009937300000000],FTT[2.3615970968000000],LTC[1.3300000000000000],LUNA2[0.0000000134372983],LUNA2_LOCKED[0.0000000135536961],LUNC[0.0029260000000000],NEAR[14.5000000000000000],RAY[25.4655407700000000],SOL[1.3265571500000000],SRM[9.1467376000000000],SRM_LOCKED[0.1268538100000000],TONCOIN[37.9979100000000000],USD[66.8029383006777270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02626121 | BUSD[680.539077360000000],IMX[132.686100000000000],MBS[81.928312000000000],SOL[0.010000000000000],USDC[9.000000000105596752],USDC[9.000000000000000],USDT[0.000000058205815] |
| 02626122 | ATLAS[0.000000059256703],CHR[0.000000001875092],IMX[0.000000001942835],USD[0.000000252192030],USDT[0.000000129568436] |
| 02626124 | USD[20.000000000000000] |
| 02626127 | USD[25.000000000000000] |
| 02626128 | ALGO[1.991706330000000],AUD[751.171696463939024 6],BUSD[19.000000000000000],ETH[6.291299720000000],ETHW[0.000027100000000],USD[0.737191130000000],USDC[32.000000000000000] |
| 02626131 | AVAX[0.000000004000000],BNB[0.000000009000000],ETH[0.000000042136256],LUNA2[4.329069280000000],LUNA2_LOCKED[10.101161650000000],SOL[0.000000005000000],USD[0.000000061264827],USDT[0.000010747502557] |
| 02626134 | ATLAS[108.266000000000000],SUSHI[0.244211300000000],TRX[0.000000156868650],USD[0.000000030340452] |
| 02626139 | ATLAS[6174.460330074504502 3],BRZ[0.797391930000000],CRO[0.526670067398502 0],REEF[8.562900000000000],SPELL[0.000000064082376],STEP[0.000000067400000],TRX[0.000000004880000],USD[60.920663764931054400 0000000],USDT[0.006892175000000] |
| 02626140 | USDT[0.000000508044452] |
| 02626145 | ALGO[0.000000084275654],APT[0.000000007100080],AVAX[0.000000046534984],BNB[0.011583713659389],CRO[0.000000033716298],ETH[0.000000078883999],MATIC[0.000000014242005],NEAR[0.000000070836180],NFT[321735375969301798][1],NFT[345331425648020384][1],NFT[366787419397587122][1],NFT[469417734508773379][1],SOL[0.000000078673355],TRX[0.000080085744133],USD[0.000000017463910 0],USDT[0.000000080558273] |
| 02626149 | AAVE[0.000000385195765],APE[0.000000007262692 6],ATLAS[0.000000039413447],AURY[0.000000045452377],AXS[0.000000014565337 7],BAO[5.000000100000000],DENT[0.000000012708112],DOGE[0.006971088884004 9],EUR[0.000001019601960199],IMX[0.000000035006595],KIN[7.000000000000000],MBS[0.001231520000000],PAXG[0.000000026076598],SLP[0.000000006539210],SPELL[0.000000099800000],STARS[0.000107024808474 7],TLMI0.000000004420000],USD[0.000000165051743] |
| 02626150 | USD[0.000000076020425],USDT[0.000000095004860] |
| 02626154 | BOBA[0.057780090000000],FTT[0.062131120000000],IMX[0.093840000000000],OMG[0.057780090000000],USD[0.087848119250000] |
| 02626162 | FTT[2.200000000000000],USDT[1.923041143000000] |
| 02626166 | ETH[0.000000096405156],EUR[0.000000004478528],USD[0.000000123725952],USDT[0.000000026316392] |
| 02626169 | CEL[0.060948668022934 0],CONV[9.820000000000000],LUNA2[0.000001759036035 0],LUNA2_LOCKED[0.000041044174140],LUNC[0.383033795286680 8],TRX[0.000050000000000],USD[-0.019282997434763 6],USDT[199.619952533408103 8],USTC[-0.000000012358890] |
| 02626172 | ATOM[15.716177515648620 0],BAND[0.000000004061000],BNT[0.000000092994600],BTC[0.060775522434960 0],ETH[0.301628370356930 0],EUR[0.000000028238280 1],SOL[14.749640066519418 5],USD[-12.043832785107471 0] |
| 02626183 | CREAM[0.009828000000000],STEP[0.098220000000000],USD[0.006983144679821 0],USDT[0.002296150489563 2] |
| 02626184 | USD[1.455908400375570 6],USDT[1.660834240134008 6],XRP[0.626958910000000] |
| 02626187 | USD[0.497209032886321 0] |
| 02626189 | RAY[1.252468900000000],SOL[1.008827260000000],USD[0.427097988114097] |
| 02626196 | CEL[0.000000008400000],USD[0.000000038090304 0],USDT[0.000000096416320] |
| 02626197 | BRZ[0.002469365000000],USD[0.095091186348351 6] |
| 02626200 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000271710000000 0],DYDX[2.023112140000000],ETH[0.003683120000000 0],FTT[1.318648550000000 0],GALA[24.498863270000000 0],KIN[3.000000000000000],LINK[0.072720520000000 0],MATIC[0.000050350000000],RAY[10.144592800000000 0],SOL[0.346299900000000 0],SXP[3.863417670000000],TRX[0.860003970000000 0],USD[71.046797165496770 5] |
| 02626202 | LTC[0.100000000000000] |
| 02626208 | BNB[0.000000089499480],USD[0.1393093546089159] |
| 02626210 | UBXT[1.000000000000000],USD[0.000000033419564] |
| 02626213 | BTC[0.000000040000000],ETH[1.771116235163796 4],USD[0.000009605167242],USDT[0.000007994040025] |
| 02626214 | USD[0.000000085144590],USDT[0.000000031392620] |
| 02626218 | TULIP[214.643615550000000 0],USDT[0.000000815996270] |
| 02626223 | USD[0.000590610000000] |
| 02626226 | USD[2.065067430000000] |
| 02626232 | BNB[0.000000100000000],BTC[0.001229370000000 0],ETH[0.000062500000000],ETHW[0.000062536501537],EUR[0.000000068553567],SOL[0.008778000000000],USD[-0.192986531516130 4],USDT[0.000000060532050] |
| 02626237 | AVAX[0.001046690340280],LRC[117.984400000000000 0],SOL[0.004100000000000],USD[9.921669515000000] |
| 02626238 | AURY[1.000000000000000],USD[2.676814067350000 0] |
| 02626239 | TRX[0.000001000000000] |
| 02626240 | AKRO[2.000000000000000],BAQ[4.000000000000000],CRO[54.050381801211 65484],EUR[0.002465480000000],EUR[0.000000435353604],EURT[0.000000009597600],FTT[0.000010654605295],HT[1.846228754554898 1],HUM[0.027341075533000 0],HXRO[0.000000023651212],IMX[8.967996080288651],KBTT[5490.590497140783363 9],KIN[6.000000022116902],LINK[2.431052867849083 7],MANA[0.003308033870000 0],PERP[0.000279542098552],SAND[0.000094003067124 2],SHIB[2593135.837814912253 0000],SPELL[0.620207205583273 2],TRX[1.000000000000000],USD[0.000000064245028],XRP[0.000000018382526] |
| 02626242 | ATLAS[2831.936576530000000 0],USD[0.000001226022 2],USDT[0.000000023504423] |
| 02626244 | DYDX[3.498518000000000],USD[0.418031366637103 8],USDT[0.000000017709492] |
| 02626249 | BNBHALF[0.000000070000000],ENJ[202.000000000000000 0],REN[319.000000000000000 0],TRYBBEAR[0.000000080000000],USD[0.000000069078970],USDT[8.241143815184576 3],XAUTHALF[0.000000040000000] |
| 02626260 | ETH[4.119501520000000],ETHW[4.117771280000000],FTT[25.300000000000000 0],USD[0.495548784533774 5] |
| 02626262 | SOL[0.090000000000000],USDT[0.203363032500000] |
| 02626269 | DOGE[0.007514260000000],USD[0.000000075558611] |
| 02626274 | TRX[0.000001000000000],USDT[0.806217790000000] |
| 02626275 | POLIS[0.076127310000000],TRX[0.000017000000000],USD[0.002919662500000],USDT[0.037187000000000] |
| 02626277 | BTC[0.054000000000000],EUR[0.008288336612000],SOL[0.000000042973577],USD[0.000010531586648] |
| 02626292 | BULL[0.000064216000000],ETHBULL[0.005350150000000],NFT[291071013076437233][1],NFT[325444435029720568][1],NFT[378692094771620027][1],TRX[0.000150000000000],USD[0.012771392464212 8],USDT[0.205751285172933 2] |
| 02626293 | BABA[2.000010000000000],ETH[2.004576900000000],ETHW[2.004576900000000],FTT[272.887216420000000 0],TONCOIN[0.011221560000000],TRX[0.656255000000000],USD[19509.682838370806436 9],USDT[0.009018002277887 4] |
| 02626294 | USDT[0.000000100268585] |
| 02626307 | USD[6.070929920000000] |
| 02626311 | BTC[0.000006941380 2500] |
| 02626314 | ALICE[10.323280000000000],AUDIO[179.126800000000000 0],BAT[2053.258000000000000 0],BNB[0.499546000000000],COMP[10.936820440000000 0],LINK[95.567500000000000 0],LTC[0.198176000000000],SOL[12.744556000000000],UNI[7.045140000000000],USD[909.298472310700 0000],XRP[41.637200000000000 0] |
| 02626315 | BTC[0.000020592880000],EUR[0.000000090561174],USD[0.000000072888500],USDT[0.000000015441950] |
| 02626316 | BAO[1.000000000000000],HMT[3818.372171750000000 0],KIN[3.000000000000000],NFT[398027164211152966][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[1000.000000276205464] |
| 02626321 | USD[0.000001376623887],USDT[0.50047100000000] |
| 02626325 | GBP[0.000014658470939 9],USD[0.000000632076 8740] |
| 02626327 | STARS[0.014503110000000],TRX[1.000000000000000],USD[0.000000046236248 1] |
| 02626329 | BNB[0.000000033117700],TRX[0.000000565098932],USDT[0.000000037740604] |
| 02626331 | BTC[0.015253868000000],ETH[0.415670350000000],ETHW[0.415670350000000],TRX[0.001554000000000],USDT[1670.442600084500 0000] |
| 02626337 | AVAX[0.000000004737466 6],ETH[0.000000096576896],GBP[413.984040444473 8593],SPELL[0.000001000000000],USD[2.890407877819072 4],USDT[0.000000077796262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02626338 | USDT[0.7694197915000000] |
| 02626342 | ETH[0.0150000000000000],ETHW[0.0150000000000000],NFT[459567194982173994][1] |
| 02626344 | SPELL[2000.000000000000000],USD[1.4638000355000000] |
| 02626350 | ETH[0.0041631500000000],ETHW[0.0041631549928754],USD[1.0176571064622720] |
| 02626352 | AKRO[1.000000000000000],AUDIO[1.029305000000000],BAO[2.000000000000000],BAT[2.000000000000000],DENT[1.000000000000000],DOT[0.000018040000000],ETH[0.000007600000000],ETHW[0.000007600000000],FTT[1.415089950000000],GBP[0.082360396389452],HNT[3.695243170000000],KIN[5.000000000000000],NFT[369370745774344289][1],NFT[369355596501991415][1],NFT[416154055777009541][1],NFT[440212925484330731][1],NFT[443180089110637867][1],NFT[471990887603531818][1],NFT[474329205915803717][1],NFT[505474472686994262][1],NFT[523783400367229305][1],NFT[528617858447160093][1],SAND[0.000414150000000],SOL[0.000050600000000],TRX[1.000000000000000],USD[0.212845168302016],XRP[0.001196930000000] |
| 02626355 | FTT[4.000000000000000] |
| 02626356 | SHIB[599886.000000000000000],USD[2.1421111476000000] |
| 02626357 | USD[0.0241693672540000] |
| 02626360 | BNB[0.000992710000000],USDT[0.000040698121106] |
| 02626362 | SOL[43.353788600000000] |
| 02626368 | USD[0.0000000044778136] |
| 02626371 | BAO[34000.000000000000000],TRX[0.000010000000000],USD[0.7617067100450000],USDT[0.0017690063118896] |
| 02626375 | AKRO[1.000000000000000],DENT[1.000000000000000],FTT[0.000000035000000],LUNA2[0.472345983900000],LUNA2_LOCKED[1.102140629000000],LUNC[97854.332474300000000],MATIC[1.000000000000000],SOL[0.000000040600789],UBXT[3.000000000000000],USD[0.242443840135502],USDT[0.000000008731415] |
| 02626382 | EUR[0.001339930000000],USD[0.000000078206006] |
| 02626388 | BAO[28.000000000000000],BTC[0.000000097389420],DENT[4.000000000000000],ETH[0.000000037436050],GBP[0.000000051329850],KIN[37.000000000000000],LUNA2[0.003822960520000],LUNA2_LOCKED[0.008920241214000],LUNC[832.457686740000000],SOL[0.000000072850272],TRX[2.000000000000000],UBXT[2.000000000000000],UNI[0.000000300000000],USD[0.000000107102480],USDT[0.000000113449287],USTC[0.000000098677110],XRP[326.833332648498354] |
| 02626395 | AKRO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000400769928] |
| 02626404 | USD[0.001615993167555],USDT[0.000000018030019] |
| 02626405 | TRX[0.000010000000000],USD[12.0580101750000000] |
| 02626409 | BNB[0.000056170397044],BTC[0.000000056904940],DOGE[0.000000059650856],ETH[0.000000014486330],SHIB[0.000000001175600],USDT[0.0000000009495610] |
| 02626412 | AKRO[2.000000000000000],ATLAS[2375.770098058807322],TOMO[1.039853780000000],TRX[1.000000000000000],USDT[0.000000012097072] |
| 02626413 | EUR[0.000432324260172],IMX[2.570098460000000],LINK[0.182847110000000],LTC[0.048165390000000] |
| 02626417 | EUR[0.000000121080542] |
| 02626424 | BNB[0.000000041112000],USD[0.0000012226478539] |
| 02626430 | POLIS[0.0000000000000000] |
| 02626433 | LTC[0.000003400000000],SXP[0.000060420000000],TRY[0.000000553080240],USD[0.000000007046614],USDT[0.0000000000701936] |
| 02626437 | POLIS[4.700000000000000],USD[0.6625300971589560] |
| 02626440 | EUR[0.000000021117240],USD[49.9944325185000000],USDT[199.0000000000000000] |
| 02626447 | ATLAS[499.862000000000000],POLIS[12.697460000000000],TRX[0.477801000000000],USD[1.7069508205000000] |
| 02626448 | USDT[0.0000000039702350] |
| 02626449 | USD[0.000001365185052],USDT[0.000000992189658] |
| 02626451 | EUR[500.000000000000000],USD[1572.1566931121787304] |
| 02626455 | GBP[0.000000181945212],IMX[0.000000030000000],USD[0.000018346292752],USDT[0.000000048590168] |
| 02626457 | TRX[0.000010000000000],USD[0.045130810819056],USDT[0.000000005205046] |
| 02626460 | EUR[0.001432044000000],IMX[185.100000000000000],USD[0.281154070000000],USDT[0.000000072199032] |
| 02626461 | BALBULL[1760.000000000000000],CHZ[0.000000004035511],DENT[0.000000077127922],SOL[0.000000007587808],USD[369.1726489878153907000000000],USDT[0.0000000129134658] |
| 02626465 | MATIC[0.000000022680000],NFT[321995387887017841][1],NFT[365775127034673160][1],NFT[384562988487759483][1],NFT[446100923744143780][1],SOL[0.000000008300000],USD[0.000000019517814] |
| 02626477 | 1INCH[33.117240560000000],ATLAS[413.873403790000000],BNB[0.264453370000000],BTC[0.003479880000000],ETH[0.083910270000000],ETHW[0.083910270000000],LINK[3.313928800000000],USDT[0.000000107106160] |
| 02626478 | BNB[0.010000000000000],GMT[1.000000000000000],LTC[0.000000000000000],SOL[0.009050000000000],USD[79.6592279082648925],USDT[0.005320295000000],XRP[0.500000000000000] |
| 02626487 | SOL[0.008713131520000],USD[0.156611700125932],USDT[0.0020749207909526] |
| 02626491 | SPELL[305278.967000000000000],USD[0.299883432500000],USDT[0.000000109649424] |
| 02626492 | ATLAS[204.940011880000000],TRX[0.000001000000000],USDT[0.000000015707152] |
| 02626495 | ETH[0.000000100000000],IMX[0.097520000000000],TRX[0.000001000000000],USD[1.685409254903620],USDT[0.000000069319248] |
| 02626505 | SOL[0.000000100000000],USD[0.000000019003390] |
| 02626506 | AUDIO[4371.645644000000000],AVAX[0.094600000000000],BTC[1.658794118000000],CRO[30301.471060000000000],ETH[8.101376070000000],ETHW[42.145621290000000],EUR[3202.353167863000000],FTT[0.082450000000000],GALA[56369.851600000000000],HNT[299.946000000000000],MANA[0.810019000000000],MATIC[5218.203600000000000],NEAR[349.937000000000000],SOL[279.838342200000000],USD[14822.7251696746808656],XRP[0.082460000000000] |
| 02626509 | ATLAS[6.079395000000000],FTM[35.000000000000000],USD[0.009910914935692],USDT[0.8647994884440707] |
| 02626511 | TRX[0.000770000000000],USDT[0.9848758225000000] |
| 02626515 | AVAX[0.000000058421120],USD[0.000306532674916],USDT[0.000004768163384] |
| 02626516 | AKRO[1.000000000000000],BTC[0.026744970000000],TONCOIN[0.001498280000000],TRX[1.000000000000000],USD[0.000000086896276],USDT[0.000000054033376] |
| 02626517 | SOL[48.310110870000000],USD[261406660000000] |
| 02626518 | SOL[0.985483461750000] |
| 02626524 | ATLAS[1330.000000000000000],STARS[57.998670000000000],USD[0.2269002136250000] |
| 02626525 | EUR[1.797196360000000],USD[-1.7977966660027500] |
| 02626532 | BNB[0.000000021130000],BTC[0.005721971250782600],ETH[0.019976920000000],ETHW[0.146000000000000],EUR[0.003143132854519],FTT[3.190699516453745],LUNA2[0.002317222142047],LUNA2_LOCKED[0.005406851664440],NFT[392566482549046131][1],USD[0.263015436998560],USDT[0.000080562417161] |
| 02626533 | EUR[44.210247660000000],USD[40.2477525383000000000000] |
| 02626537 | LUNA2[0.047725371450000],LUNA2_LOCKED[0.111359201000000],USD[0.003700725825926258],USTC[8.7557570000000000] |
| 02626541 | USD[0.000000080379369],USDT[0.0000290197923755] |
| 02626543 | USD[0.0000005152393107] |
| 02626546 | ATLAS[37.653791030000000],BICO[4.841256500000000],FTT[0.187463010000000],IMX[5.148237200000000],USDT[0.0000000345484072] |
| 02626549 | USD[0.000000022141656],USDT[0.0000000027187440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02626551 | TRX[0.000001000000000],USD[0.254328049200000],USDT[0.000000007158908] |
| 02626553 | ATLAS[140.000000000000000],POLIS[3.100000000000000],USD[0.421906282662500] |
| 02626555 | ALGO[174.538201460000000000],BTC[0.016063990000000000],ETH[0.000000490000000000],EUR[0.000089417997065 1],FTT[0.000886944625590 3],HT[0.000000025044875],LOOKS[1985.4682457273067100],LTC[0.000000020000000000],MATIC[55.276499637482180 6],MYC[0.002103000000000],SUSH[106.695657150000000],USD[-689.461149095670827200000000000],USDT[0.000000008559736],XRP[241.4563120494442095] |
| 02626559 | ATLAS[279.944000000000000000],TLM[193.972600000000000000],TRX[0.000003000000000],USD[0.035519605500000],USDT[0.000000030834746] |
| 02626563 | LUNA2[0.000003954864172 0],LUNA2_LOCKED[0.000009228016402 0],LUNC[0.861180000000000],USD[-0.000023572802177 9],USDT[0.000000092989315] |
| 02626568 | BNB[0.000000019664661],ETH[0.000000005722586 4],LTC[0.000000007052844 0],USD[0.000040624482356],USDT[0.000000004938120] |
| 02626577 | EUR[0.623834160000000 0],USD[0.000000065620155] |
| 02626579 | USD[0.000687559750000 0],USDT[0.000000014856597] |
| 02626580 | AUD[100.000000000000000 0],USD[68101.00000000000000 0] |
| 02626586 | ALTBEAR[2242000.000000000000000 0],ALTBULL[50.570000000000000 0],USD[0.0282966967000000] |
| 02626587 | EUR[125.632355059944776 0],LTC[20.062299070000000 0],USD[0.000000371312 32],USDT[0.000000005769710] |
| 02626599 | BTC[0.000000064000000 0],FTT[0.000000003072039 9],LTC[0.000000003375000],SXP[0.000000001229495 0],USD[0.059470258355044],USDT[0.000000005907221] |
| 02626600 | FTT[0.023120321059751 6],LUNA2[0.296908194600000 0],LUNA2_LOCKED[0.692785787500000],USD[-0.600651539948950 3],USDT[3.0321186664762 30] |
| 02626604 | ATLAS[6441.827221197291192 0],BAO[2.0000000000000000 0],KIN[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 02626611 | ATLAS[2609.532600000000000 0],TRX[0.296243070000000 0],USD[0.031495597406024 7],USDT[0.000000069471768] |
| 02626614 | AVAX[0.000000001686972 7],BTC[0.015793500000000 0],CHZ[1004.745304450000000 0],ETH[0.374661430000000000],ETHW[0.374661430000000000],EUR[100.001018549833719 6],RAY[0.000000679939000],SOL[4.9789608347298500] |
| 02626620 | BUSD[0.000000006000000 0],BUSD[7954.977722100000000 0],ETH[0.365000000000000 0],ETHW[0.000202900000000000],EUR[0.790137400000000 0],USD[0.007020781046192 0],USDC[10669.698776270000000],USDT[0.002678730000000] |
| 02626622 | BNB[0.000077434227657 0],BTC[0.000000023306000],SOL[0.079984067401638],USD[0.097577180253840],XRP[0.897730000000000] |
| 02626623 | ETH[0.040000000000000 0],ETHW[0.040000000000000000],EUR[793.839562094500000 0],TRX[0.000004000000000],USD[2.411309668875000] |
| 02626630 | SOL[0.000000100000000 0],USD[0.000000047777752] |
| 02626633 | ATLAS[89.709992220000000 0],USD[0.000000007315005] |
| 02626634 | ETH[0.424961760000000 0],ETHW[0.424961760000000000] |
| 02626635 | ETH[0.052521717490200 0],ETHW[0.052395740532450 0],USD[0.493766588000000000],XRP[89.074381000000000] |
| 02626637 | BNB[0.000000002415443 7],EUR[0.000002015812124],SOL[0.000000003571924 0],USD[0.000000068244591 0],USDT[0.0000508617480 59] |
| 02626638 | USD[-10.204009123511757 3],USDT[11.204178892000000] |
| 02626639 | ARKK[0.269948700000000 00],BTC[0.000000050000000],ETH[0.011997895000000 0],ETHW[0.011997895000000 0],FTT[0.000000097642000],GOOGL[0.059988940000000 00],GOOGLPRE[-0.000000029000000],LUNA2[0.095304771000000],LUNA2_LOCKED[0.889044465000000],LUNC[200000.000000000000000],NVDA[0.049990500000000 0],TSLA[0.059988770000000],TSLAPREI[-0.000000030000000],USD[227.659439727915860000000000],USDC[16.000000000000000],USDT[0.0056471361941573] |
| 02626643 | SHIB[175147.830417970000000 0],USD[0.000000075394733] |
| 02626645 | ETH[0.000000006647096 9],FTT[-0.000000006629200],USD[0.000018398341624] |
| 02626646 | LUA[423.473468000000000 0],USD[0.000000018750000] |
| 02626648 | 1INCH[0.090877670000000 0],AKRO[3.000000000000000 0],ALCX[0.016207840000000 00],ALPHA[8.355171480000000 00],AMPL[0.002320584496250 0],AVAX[0.000000028459266],BADGER[0.277756780000000 00],BAO[3.000000000000000 00],CREAM[0.097372700000000 00],ETH[0.000000093700000],KIN[1.000000000000000 00],KNC[0.745816320000 00000],LINK[0.004302410000000 00],MATIC[0.000000063746192],MTA[0.102092720000000 00],RSR[1.000000000000000 00],SNX[0.974202240000000 00],SOL[0.000000025000000],SUSHI[0.734223670000000 00],SXP[1.000000000000000 00],TRX[4.000000000000000 00],UBXT[1.000000000000000 00],UNI[0.000003425000000 00],USD[0.000000318676700],USDT[0.000000060855262] |
| 02626654 | SOL[0.000000007758662],TRX[0.000000000940370],USD[0.000004519419315] |
| 02626655 | NFT[4066897242116956],SOL[0.000000022982506],USD[0.000000171129857] |
| 02626657 | BTC[0.023727750000000 0],USD[0.898286217973785 9] |
| 02626661 | USDT[0.002544711255315] |
| 02626664 | BNB[0.100391954904810 0],ETH[0.125082732507630 0],ETHW[0.125082732507630 0],FTT[0.099874000000000 0],USD[47.572473274922140000000000],XRP[0.995500000000000] |
| 02626667 | ATLAS[669.494000000000000 0],POLIS[11.800000000000000 0],USD[0.981505157500000] |
| 02626668 | USD[-0.402471997188172 8],USDT[99.209890000000000] |
| 02626681 | ATLAS[194.914062380000000 0],BNB[0.000000093047231],CRO[99.986000000000000 0],USD[5.987977412845386 6],USDT[0.000000132202296] |
| 02626683 | USD[0.000000055120000] |
| 02626684 | USD[0.000000012371594] |
| 02626688 | USD[0.000000128645864] |
| 02626691 | IMX[162.294540000000000 0],USD[0.318364574000000 0],USDT[0.0024316267258000] |
| 02626697 | USD[25.000000000000000 0] |
| 02626702 | BNB[0.000000003372001 0],CRO[0.000000003268237],USD[0.000000044523494] |
| 02626703 | LUNA2[6.997374364000000 0],LUNA2_LOCKED[16.327206850000000 0],LUNC[1523693.000000000000000] |
| 02626707 | SOL[0.001530250000000 0],USDT[0.000000004350000] |
| 02626708 | TRX[0.000010000000000 0],USDT[5.431990004340000] |
| 02626711 | EUR[0.000021893186198] |
| 02626712 | USD[30.000000000000000 0] |
| 02626717 | USD[1.089132361200000] |
| 02626720 | EUR[0.000000087878201],TONCOIN[0.000000002005530],USD[0.188226467547 9247] |
| 02626723 | ETH[2.334483940000000 0],ETHW[2.334483940000000000],EUR[0.000002314552 9142] |
| 02626724 | KIN[2.000000000000000 0],RAY[0.401554730000000 0],SOL[0.005088620000000],UBXT[1.000000000000000 0],USD[1.2246415350799491] |
| 02626728 | USDT[1.179676715000000 0],XRP[53.000000000000000] |
| 02626729 | EUR[0.739296950000000 0],TRX[0.000003000000000],USD[0.004856118366070],USDT[0.000000021135250] |
| 02626737 | BNB[0.000000091581679] |
| 02626746 | USD[302.568750443750000] |
| 02626748 | AVAX[0.000000000000000 0],BAO[4.000000000000000 0],BTC[0.000002400000000],DENT[3.000000000000000],ETH[0.000000050580700],FTM[0.0014365800000000],KIN[4.000000000000000],LINK[0.002116000000000],MANA[0.000337680000000 0],MATIC[0.114055410000000],RSR[1.000000000000000 00],SOL[0.000091400000000],TRX[1.000000000000000 00],USD[0.0434739847285 54] |
| 02626749 | AURY[9.000000000000000 0],ENJ[32.000000000000000 0],POLIS[11.000000000000000 0],USD[0.444748027500 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02626756 | BTC[0.0100980812444080],USD[0.884657616658080],USDT[0.0000001114742689] |
| 02626759 | BTC[0.03429015000000000],ETH[0.468191470000000000],ETHW[0.468191470000000000],EUR[0.0000000957798434],FTT[4.45887686000000000],GALA[736.65412775000000000],MANA[81.20728453000000000],SAND[55.32265651000000000],SOL[2.34003518000000000],USD[0.000000450194618] |
| 02626761 | BOBA[0.099674800000000000],BTC[0.000025320000000000],ETH[0.000000010000000000],LUNA2_LOCKED[2150.69166300000000000],LUNC[0.021930000000000000],TRX[0.029800000000000000],USD[-0.415546780552370] |
| 02626769 | BRZ[0.00000003928040],BTC[0.001139398592490],FTT[0.000000005242583],SOL[0.000000062306244],USD[-1.40100644852769610000000000] |
| 02626777 | BNB[0.050000000000000000],SOL[-0.000000011232361],USD[0.579007480465510688],USDT[0.000002116810186] |
| 02626786 | USD[0.00000001330391115] |
| 02626788 | AKRO[1.00000000000000000],AURY[0.575022850000000000],BAO[6.000000000000000000],BTC[0.026508264336000000],DENT[1.00000000000000000],FTT[0.167298910000000000],KIN[4.000000000000000000],LINK[0.334264600000000000],RAY[14.073761880000000000],SLND[178.05873350000000000],SLRS[292.63512196000000000],SOL[17.96802005000000000],TRX[1.00000000000000000],UBXT[1.000000000000000000],USD[0.720779758235591], |
| | ATLAS[8.38980000000000000],FTT[0.026009780000000000],POLIS[0.087900000000000000],SAND[3.08943952666676060],USDT[0.986745400000000000] |
| 02626791 | BTC[0.023616850000000000],ETH[0.656184000000000000],ETHW[0.655908460000000000],USD[0.025588700000000000] |
| 02626793 | ETH[0.055789000000000000],ETHW[0.055789800000000000],EUR[0.000000010616898],FTT[3.00000000000000000],SOL[1.00000000000000000],USDT[0.000189142140080] |
| 02626797 | ATLAS[310.00000000000000000],USD[1.1278768466866500] |
| 02626800 | FTT[0.015748382270216],USDT[0.000000051243056] |
| 02626811 | EUR[0.000000058164948],SOL[0.000000006000000000],USD[0.0067043219704281],USDT[0.0000000058900100] |
| 02626815 | DFL[0.000000006000000000],SOL[0.2823179513824858],USD[0.00000011381737574],USDT[0.000000001983326] |
| 02626818 | BTC[0.000049760000000000],BUSD[41.69397895000000000],ETH[0.043000000000000000],ETHW[0.018000000000000000],FTT[1.79965800000000000],LUNA2[0.0015304865440000],LUNA2_LOCKED[0.0035711352700000],USD[359.21905834612817137],USDT[0.000000001802120] |
| 02626819 | USD[0.0000000029914142] |
| 02626826 | FTT[2.50000000000000000],USD[1.3560780000000000] |
| 02626830 | 1INCH[2.43177905000000000],AURY[0.624415840000000000],BAO[4.000000000000000000],ETH[0.004660740000000000],ETHW[0.004605980000000000],KIN[5.000000000000000000],SHIB[181449.43834140000000000],SLRS[15.53342016000000000],SUSHI[1.59212915000000000],UBXT[2.000000000000000000],UNI[0.858911520000000000],USD[0.00000235083232],USD[2.000000000000000000] |
| 02626834 | KIN[1.00000000000000000],USDT[0.000000095990000] |
| 02626839 | USD[1.1979760000000000] |
| 02626846 | FTM[1366.14400470432500000] |
| 02626852 | USD[26.46215849000000000] |
| 02626856 | BTC[0.084663498706563900],CHF[0.0002292532637134],ETH[0.332799098577956],ETHW[2.124223420000000000],FTT[0.025908966231665200],LUNA2[24.95842150487840000],LUNA2_LOCKED[58.23631683138300000],LUNC[192.68554530020000000],TRX[510.00000000000000000],USD[1840.16655883602162160],XRP[0.000000004800000000] |
| 02626861 | AKRO[4.000000000000000000],AURY[0.000932246546796],BAO[7.000000000000000000],BRZ[0.000000001275110400],CRO[8.40567576342810710],DENT[3.000000000000000000],ETH[0.000000080000000000],ETHW[0.000000800000000000],KIN[5.000000000000000000],MATH[1.001645180000000000],POLIS[0.31980346852656240],RSR[2.000000000000000000],SUSHI[0.000101707712736],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000009373831742800] |
| 02626864 | BTC[0.068321183528800000],FTT[25.99625700000000000],SOL[1.00000000000000000] |
| 02626869 | BTC[0.01498200000000000],ETH[0.002982730000000000],ETHW[0.002982729807663133],FTT[0.099748000000000000],LINK[0.391072000000000000],LUNA2[0.210687825400000000],LUNA2_LOCKED[0.491604925900000000],SOL[0.128509600000000000],SUSHI[0.993520000000000000],USDT[20.43398480984510424],USTC[29.82388000000000000] |
| | USD[0.6929443888429727],USDT[373.2078212315832709] |
| 02626885 | BTC[0.00001281000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],RUNE[0.00193977000000000],USD[0.0003997015926737] |
| 02626889 | AKRO[3.000000000000000000],ATLAS[0.000000094837465],AURY[0.000000076948390],BAO[2.000000000000000000],BTC[0.000000572134008],DENT[3.000000000000000000],FIDA[1.01273796000000000],FRONT[1.00000000000000000],HNT[0.000000098025000],IMX[0.000000038397416],LNK[2.000000000000000000],PAXG[0.000000085716745],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[5.000000000000000000],USDT[0.000001279025034] |
| 02626890 | USD[0.9427555825000000],USDT[45.0000000000000000] |
| 02626896 | BTC[0.000000076800000],ETH[0.000000061690358],ETHW[0.000000055613281],FTT[21.12569136020111864],GMX[53.17470405345930000],USD[0.000003520998203],USDT[0.000000006226996] |
| 02626900 | FTT[2.2066139900000000],TRX[0.000001000000000],USD[-81.832822470054000],USDT[177.1000025225001510] |
| 02626903 | BAO[2.000000000000000000],CAD[0.000000060348342],RSR[2.000000000000000000],SLND[41.68680582000000000],STEP[0.000000062120000],TRX[2.000000000000000000] |
| 02626906 | USD[0.9536247172000000],USDT[0.0010134306662114] |
| 02626911 | USD[5.945570363360000],USDT[-0.00188042465534003] |
| 02626915 | DFL[0.0586906727711090],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[2.000000000000000000],USD[0.0000000073017812],USDT[0.0000000003374536] |
| 02626919 | NFT (490468424416793494)[1],NFT (506984050464530043)[1],TRX[0.000001000000000],USD[0.0000000193228890],USDT[0.000000006500000] |
| 02626923 | ATLAS[1810.000000000000000000],BICO[61.91499461735678000],BNB[0.000000003454600],TRX[0.000001000000000],USD[1.4927383984243884],USDT[0.0000000091313316] |
| 02626931 | POLIS[102.30000000000000000],USD[0.1041776734580720] |
| 02626933 | BTC[0.000000070000000],POLIS[0.092647000000000000],USD[1.0863891752000000] |
| 02626936 | CRO[89.98200000000000000],OXY[0.99160000000000000],USD[3.5672753200000000],USDT[0.0918935361019304] |
| 02626939 | USD[9.989995010000000],USDT[0.000000099974850] |
| 02626940 | USD[10.00000000000000000] |
| 02626942 | BAO[1.000000000000000000],BTC[0.000000145943058],DENT[2.000000000000000000],EUR[0.000000027120162],HNT[0.000236700000000000],KIN[1.000000000000000000],NFT (295909777158594369)[1],NFT (482851149242299489)[1],NFT |
| | (538048328741612427)[1],SOL[0.000000230000000],TRX[1.00000000000000000],UBXTI1.00000000000000000],USD[0.0002040736628921] |
| 02626946 | BTC[0.000000007455248],USD[0.0000022128205996] |
| 02626949 | USD[0.000000025749594] |
| 02626950 | SOL[0.002963760000000],TRX[0.000050000000000],USD[0.017981330488778],USDT[0.000000000837450] |
| 02626959 | TRX[0.000002000000000],USD[1.5156510275500000],USDT[0.0068380000000000] |
| 02626962 | ETH[0.135972800000000000],ETHW[0.135972800000000000],FTT[19.94525195149869100],TRX[0.000016000000000],USD[0.9904286409723843],USDT[0.0070494142163012] |
| 02626965 | BAO[1.000000000000000000],BNB[0.00847726000000000],BTC[0.000094510000000000],CRO[8.00036530000000000],ETH[2.88445185000000000],EUR[4987.83647911839165558],KIN[1.000000000000000000],LUNA2[0.000778362164200000],LUNA2_LOCKED[0.001816178383000000],LUNC[169.49000000000000000],SOL[0.008010000000000000],USD[2.62273013511390000],USDT[0.000000006370000] |
| 02626967 | BTC[0.000000005566669],BTC[0.000000004749532],ETH[0.000009400000000],EUR[2184.88536197000000000],GALA[0.97988869000000000],SAND[78.33496378125238556],USD[-806.50796278184974849000000000],USDT[1017.56879509894083261] |
| 02626976 | LINK[0.11111108766887960] |
| 02626977 | ETH[0.000974000000000000],ETHW[0.000974000000000000],EUR[2184.88536197000000000],GALA[0.97988869000000000],SAND[78.33496378125238656],USD[-806.50796278184974849000000000],USDT[1017.56879509894083261] |
| 02626978 | LTC[0.001781300000000],LUNA2[0.047433525300000000],LUNA2_LOCKED[0.110678225700000000],LUNC[10328.75000000000000000],SOL[0.005000000000000000],USD[6.95413189575500200],USDT[0.000000003276410] |
| 02626982 | BTC[0.000000079000000],SOL[0.368949610000000],USD[-1.7463430797803661] |
| 02626985 | USD[819.53148780351047] |
| 02626988 | USD[-4.0780438446000000000],USDT[7.1100000000000000] |
| 02626989 | TRX[0.000006000000000],USD[-7.0328977392854501],USDT[7.9449520000000000] |
| 02626993 | ETH[0.004000000000000000],ETHW[0.004000000000000000],IMX[1.95679648000000000],USD[0.9025863858413568],XRP[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02626994 | USD[25.000000000000000] |
| 02627002 | GOG[376.000000000000000],POLIS[10.797840000000000],USD[0.038593460000000000] |
| 02627011 | BTC[0.032156920000000000] |
| 02627015 | ALEPH[45.000000000000000],FTT[0.123216470107000000],MNGO[130.000000000000000],USD[0.000000141798948],USDT[0.000001234751815] |
| 02627020 | USD[0.028851789017230900] |
| 02627022 | ETH[0.000000023453962],ETHW[0.013578624610361500],FTT[0.131515751429040000],USD[0.000007082146047300],USDT[0.000000039251606] |
| 02627025 | TRX[0.580687000000000000],USDT[0.000000004000000000] |
| 02627030 | TRX[0.000777000000000000],USD[0.012395348143808200],USDT[0.000000003590607] |
| 02627031 | ETHW[1.030639960000000000],EUR[0.000331792096588800],FTM[0.000000009140000000] |
| 02627036 | BTC[0.000096200000000000],USD[0.000000010000000000] |
| 02627041 | ATLAS[2620.122805150000000000],POLIS[53.620456820000000000],USDT[0.000000086692332700] |
| 02627044 | TRX[0.080362150000000000],USD[-87.753151569733009500],USDT[96.540345992608691200] |
| 02627046 | USD[2.575761300000000000] |
| 02627058 | HT[239.600000000000000000],USD[2.254968986203940000] |
| 02627061 | USD[0.000001000000000000],USD[25.000000150321417],USDT[0.000000066037136] |
| 02627066 | FTT[3.199449000000000000],TRX[0.000778000000000000],USDT[1.467437980500000000] |
| 02627072 | EUR[0.009814327804504400],SOL[0.087585860000000000] |
| 02627073 | AVAX[2.100000000000000000],BTC[0.006917600000000000],ETH[0.153392260000000000],ETHW[0.024663160000000000],EUR[0.000000180556089],SOL[2.230000000000000000],USD[0.000012388855290],USDC[244.107904800000000000],USDT[0.000000280556876] |
| 02627079 | NFT [315824975546415116](1],USDT[1.436541935000000000] |
| 02627083 | BTC[0.000000007775079200],FTT[0.000000001660002],RAY[0.000000091409214],SHIB[0.000000002000000],USD[0.000028509295716600],USDT[0.000000072431092] |
| 02627084 | ATLAS[1310.276811677506620000] |
| 02627086 | GOG[164.190917795700000000],USD[0.000000087373620] |
| 02627092 | BNB[0.003136350000000000],USDT[1.440181721500000000] |
| 02627095 | TRX[0.038748000000000000],USD[0.203140491000000000],USDT[1.035458589750000000] |
| 02627106 | 1INCH[2.154579607730000000],ATLAS[866.492356240550000000],KIN[1.000000000000000000],POLIS[3.331273945534000000],RSR[1.000000000000000000] |
| 02627107 | GODS[2.000000000000000000],IMX[5.199520000000000000],TRX[0.000001000000000000],USD[0.569116581000000000],USDT[0.003386000000000000] |
| 02627117 | DOGE[0.461100000000000000],IMX[20.000000000000000000],USD[0.210141620000000000] |
| 02627120 | BNB[0.000000007333610000],DOGE[0.402003997787690100],TRX[0.000000028920143],USDT[0.000000099095042] |
| 02627121 | TRX[0.000183000000000000],USD[0.001902691288000000] |
| 02627123 | BTC[0.011098194760956000],ETH[0.001874140000000000],ETHW[0.001874139535353893],EUR[0.809563057523418700],USD[0.189545569213279] |
| 02627124 | XRP[9.995000000000000000] |
| 02627125 | USD[0.010050130000000000],USDT[1.237969500000000000] |
| 02627130 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000056128482] |
| 02627132 | BTC[0.000000050989103],CRO[0.000000005417000],ETH[0.126730947568315],GOG[0.000000029370590],USD[0.000000232718003],USDT[0.000000087514440] |
| 02627140 | ETH[0.067982520000000000],ETHW[0.067982520000000000],USD[1.415448486000000000] |
| 02627146 | AVAX[3.671306701697607],SOL[3.093612590000000000],USD[0.000006059457733] |
| 02627156 | GOG[26.000000000000000000],USD[0.381005910000000000] |
| 02627158 | USD[0.000000009537304100],USDT[0.000000000555515] |
| 02627162 | BAO[1.000000000000000000],BTC[0.009489770000000000],EUR[30.000000000000000000],KIN[2.000000000000000000],SOL[3.181672400000000000],USD[0.000157230111119312] |
| 02627166 | BNB[0.000846910000000000],TRX[0.000001000000000000],USD[0.224329469390000000],USDT[0.034461180800000000],VETBULL[12.185978000000000000] |
| 02627167 | USD[0.956371450000000000],USDT[0.000000004255400] |
| 02627170 | EUR[325.090732930000000000] |
| 02627171 | APE[0.000000003832600],BTC[0.000000006847437],CRO[0.000000007606088],ETH[0.000000080114057],EUR[0.000000040785070],FIDA[0.000000080897124],FTT[0.000000041940000],LUNA2[0.084469208950000],LUNA2_LOCKED[0.197094820900000],LUNC[0.000000007800568,8],MANA[0.000000078460000],RAY[157.66663192590869200],SAND[0.000000039240000],SLP[0.000000006672560],SOL[2.323816235206000],SRM[10.794934397918000],SRM_LOCKED[0.155621900000000],USDI-0.003071434707287410,USDT[0.00000011289641700] |
| 02627174 | 1INCH[0.000000009124000],BTC[0.000509921711031000],FTM[198.098099269560899900],FTT[0.000000042266282],LUNA2[1.503258026000000000],LUNA2_LOCKED[3.507602060000000000],LUNC[327337.600000000000000000],SHIB[41504841.207774030000000000],SUSHI[20.732163903614130000],SXP[66.370515942218740000],USD[0.047769229768241713],XRP[202.395719780428570000] |
| 02627176 | USDT[2.634601628000000000] |
| 02627181 | ETH[0.000463500000000000],ETHW[0.000463500000000000],TRX[0.000777000000000000] |
| 02627193 | EUR[0.000338705415989600],KIN[1.000000000000000000] |
| 02627198 | EUR[0.000000420552622200],USD[0.000021961137456] |
| 02627199 | BOBA[0.068600000000000000],USD[0.000000009500000000] |
| 02627203 | USDT[72.000000000000000000] |
| 02627211 | USD[0.000000000667025660],USDT[8044.506960070000000000] |
| 02627212 | IMX[827.885677000000000000],USD[0.337188919500000000] |
| 02627213 | 1INCH[0.107952250000000000],ALCX[0.001001170000000000],ALPHA[0.405232930000000000],AMPL[0.037484829803372230],BADGER[0.013709150000000000],BAO[3.000000000000000000],CREAM[0.005213620000000000],DOGE[8.976308783345708800],ETH[0.000191330000000000],ETHW[0.000191330000000000],FIDA[0.068508610000000000],KNC[0.261756120000000000],LINK[0.014109830000000000],MATIC[0.621454650000000000],MTA[0.174443750000000000],RENI[0.504256310000000000],ROOK[0.002027820000000000],SNX[0.045414720000000000],TRX[0.000002000000000000],UNI[0.018349290000000000],USDT[0.000106467263722,0],YFI[0.000013830000000000],YFII[0.000127450000000000] |
| 02627214 | BTC[0.000021340000000000] |
| 02627223 | ETH[0.000000054572428],USD[0.001804428988687],USDT[0.000091200103960] |
| 02627226 | USDT[3.506004750000000000] |
| 02627227 | BTC[0.000006087925564500],LINK[0.098571508447752600],USD[0.000000103114014],USDT[0.000000054895128] |
| 02627237 | POLIS[0.098902000000000000],USD[0.000000014250000],USDT[0.000000045325890] |
| 02627239 | AAPL[0.598428900000000000],BTC[0.000004750000000000],ETH[0.890124162790365500],ETHW[0.890124162790365500],GBP[650.000000569725344,3],JOE[0.000000004539190,1],USD[0.145303476114300,0] |
| 02627241 | KIN[1.000000000000000000],MBS[136.140354210000000000],SOL[0.242148420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02627243 | ATLAS[0.015181503441598?],SOL[0.000000000006400000],TRY[0.0000029468204367] |
| 02627244 | BAO[3.000000000000000000],EUR[78.099514683924755],HNT[0.000034930000000],HT[0.009393420000000000],KIN[483430.111879590000000],SOL[0.000892980000000],USD[0.0032365426376110] |
| 02627249 | USD[0.000000304813123] |
| 02627253 | BNB[0.000000008247800],BTC[0.00217916000000000],ETH[0.121985000000000],ETHW[0.121985000000000],FTT[5.000000000000000],LINK[6.000000000000000],RAY[42.877938130000000],SOL[1.787613820000000],USD[0.6895123972089145] |
| 02627261 | USD[0.000709229205689] |
| 02627265 | BAO[16179.947538240000000],CHZ[12.174826680000000],CONV[48.635723520000000],CRO[1.078804500000000],DENT[27.700332280000000],GALA[0.000271750000000],HUM[0.761274660000000],JST[10.507544990000000],KIN[101509.782105190000000],KSHIB[260.072211720000000],LINA[4.079857780000000],NFT |
|  | (544952087452529110)[LRSR[122.482354150000000],SHIB[18922.176540603000000000],STMX[3.507328160000000000],UBXT[4.240084160000000000],USD[43.424938680352361],USDT[2.685395524009145] |
| 02627266 | SOL[0.000000041499776],USDT[0.000000083773550] |
| 02627277 | USD[37.208675132430000],USDT[0.000000009543162] |
| 02627281 | USDT[1.826491946536820],USD[0.00000009200000],XRP[4.990030000000000] |
| 02627300 | USD[0.000811867250000] |
| 02627302 | ETH[0.092981400000000],ETHW[0.092981400000000],SHIB[2200000.0000000000000000],USD[1.309769400000000] |
| 02627303 | USD[0.003666629800000],USDT[1.539234130460000] |
| 02627304 | USD[0.000000096448480] |
| 02627312 | USD[0.000000095285640],USDT[0.000000099391000] |
| 02627313 | ETH[0.671401054994084],ETHW[0.433918170800000],FTT[0.058104730000000],SOL[0.009159592000000],USD[13.819235097938750],USDC[309.116639300000000],USDT[0.965915670162500] |
| 02627319 | USD[5.334817429798661] |
| 02627321 | BNB[0.000000037887274],USD[5.367083898577807],USDC[537.000000000000000],USDT[0.000000065411203] |
| 02627322 | ATLAS[130.000000000000000],AURY[4.000000000000000],USD[0.6580617031600000] |
| 02627324 | USD[0.000000099738060],USDT[0.000000098224155] |
| 02627326 | CRO[6.093999000000000],ENJ[0.000000081190000],ETH[0.000021000000000],ETHW[0.000021000000000],SPELL[9.390596280000000],TRX[5.949592400000000],USDT[261.198668542144378?] |
| 02627328 | BAO[1.000000000000000],USD[24.607056852315773?4] |
| 02627330 | ATLAS[10.000000000000000] |
| 02627334 | AKRO[9927.219370843371584],BNB[0.000000012552865],BTC[0.000000005476016],DENT[873.294489830000000],DFL[0.000000028413693],ETH[0.000000031000000],FTM[41.4326181350472050],GRT[103.2822896814121500],LINK[5.0632833781400000],MATIC[36.068994556054937],REEF[505.603775170000000000],SAND[7.097706950000000000],SHIB[0.000000028561568],USD[0.000000031788180],USDT[0.065167613270226] |
| 02627338 | AURY[0.997800000000000],USD[0.0000000141424191] |
| 02627348 | CHZ[0.000000009232535],CRV[47.1762565874352280],KSHIB[0.000000010873600],LRC[0.000000056610530],USD[0.000000468947523] |
| 02627352 | CEL[0.000000028482850] |
| 02627353 | TONCOIN[0.039968110000000],TRX[0.002557000000000],USD[0.000000064575226],USDT[0.000000114954813] |
| 02627356 | BTC[0.002001270000000],USD[0.0788538662983492],XRP[0.005390000000000] |
| 02627358 | CRO[2234.139613710000000],MATIC[288.955371760000000],SHIB[38966495.268278330000000000],SOL[16.063816050000000],TRX[0.000560000000000],USDT[9074.587218320000000] |
| 02627372 | AAPL[0.000000089293700],AMD[0.000000084996263],AMZNPRE[0.000000004386900],BAT[0.000000100000000],BNB[0.000000005693000],BTC[0.000000001000000],COIN[0.000000096730000],NVDA[0.000000010170828],SPY[0.000000073342319],SQ[0.000000090520800],TSLA[0.000000030000000],TSLAPRE[-0.000000000330000],TSM[0.000000002043300],USD[0.002529035565111],USDT[0.0022046748986764] |
| 02627375 | ATLAS[150.000000000000000],POLIS[6.400000000000000],USD[0.1745347341000000] |
| 02627377 | ATLAS[0.007830435358985],SOL[0.000000005600000],USD[0.0031487359048885],USDT[0.0017873429471811] |
| 02627378 | USD[20.000000000000000] |
| 02627381 | BTC[0.030000000000000],EUR[8845.150000000000000],FTT[41.1017800461000000],SAND[145.976820000000000],USD[0.000002830209308],USDT[0.0000000303777925] |
| 02627405 | 1INCH[0.000494870000000],AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[0.014207090000000],CRO[0.068869160000000],KIN[5.000000000000000],MANA[0.002361890000000],MATIC[0.003472570000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0000032286191320] |
| 02627409 | NFT (482772213005332016)[1],NFT (569917513022098586)[1],USD[25.000000000000000] |
| 02627414 | 1INCH[36.000000000000000],CQT[50.000000000000000],DYDX[80.000000000000000],ENS[5.090000000000000],LUNA2[0.108627867800000],LUNA2_LOCKED[0.253465024900000],LUNC[23653.946924000000000],SHIB[200000.000000000000000],TRX[0.000004000000000],USD[0.2183710642099668],USDT[0.0064755442933838] |
| 02627416 | COPE[41.000000000000000],TRX[0.000010000000000],USD[1.3136886150000000],USDT[0.000000038932900] |
| 02627419 | AKRO[2.000000000000000],ALICE[921.5942929980535480],ATLAS[101100.7873064032583168],AUDIO[1.019257140000000],AURY[0.0061122138969095],KIN[1.077775140000000],LINA[30487.500711660000000],RAMP[5842.305801260000000000],RSR[1.000000000000000],TOMO[1.028923320000000],TSLA[0.002398400000000],UBXT[1.000000000000000],UNI[172.058935730000000],USD[0.000094513930903] |
| 02627431 | XRP[29.750000000000000] |
| 02627432 | COPE[0.000000100000000],EUR[0.000000038121429],FTT[0.00231389382820072],LTC[0.0032858224946566],USD[0.000000212990281],USDT[0.0000000112293000] |
| 02627433 | EUR[0.000264167570930] |
| 02627435 | AVAX[7.8487680791421010],BNB[0.000000096081200],BTC[0.000000034514465],DOGE[5.9221330495818130],ETH[0.078152060000000],ETHW[0.0781520638019920],IMX[0.098043000000000],LINK[0.077694000000000],LUNA2[0.0000137771343000],LUNA2_LOCKED[0.000321466467000],LUNC[3.000000000000000],NFT (3083336067650807307)[1,NFT (3902552933839310401)[1,POL[50.096580000000000],SOL[3.197834000000000],TRX[0.000280000000000],USD[0.7928969971467987],XRP[130.398690078259518] |
| 02627441 | ATLAS[0.000000075108803],GAL[40.000000000000000],USD[0.000000003652900],POLS[60.000000000000000],SAND[0.000000008380800],USD[0.0013961597421616] |
| 02627446 | AAVE[0.002340800000000],ALGO[0.000000030000000],AUDIO[0.000000012656250],AVAX[0.000000003775000],BTC[0.0000222045618447],DFL[0.0000000129275092],DOGE[0.000000002000000],ETH[0.000000091596526],FTT[25.000000062286680],GENE[0.007404270000000],LUNA2_LOCKED[77.471468680000000],LUNC[0.000000000232191],MANA[0.008800000000000],NEAR[0.010361670000000],PAXG[0.000000047693428],PRISM[0.000001096974228],REAL[0.000000000000046],SAND[0.053876780000000],SLND[0.000000068000000],SNX[0.008903932451200],SNY[0.000000005000000],SOL[0.000010612444731],SUSHI[0.000000074556648],TRX[0.0000000039291517],UR[0.001394690000000],USD[1074.788062840109672000],USDT[19.6746216447617481],USTC[0.0002419340360000],WAVES[0.008259700000000] |
| 02627449 | TRX[0.000010000000000] |
| 02627454 | ETH[-0.000000002000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.010713405790000],LUNC[99.980000000000000],USD[-0.5411931018346878],USDT[0.829981688588247],YF[0.000002100000000] |
| 02627454 | ATLAS[1710.000000000000000],USD[0.825052228500000],USDT[0.000000062818792] |
| 02627456 | FTT[0.255252350000000],IMX[0.000000000000000],USD[0.0000003367647210] |
| 02627457 | ETH[0.000000010000000],TRX[0.000921000000000],USD[0.0000000098585477],USDT[0.000000079402286] |
| 02627459 | SOL[1.980000000000000],USD[0.1931426745000000] |
| 02627468 | 1INCH[0.980240000000000],AAVE[0.009867000000000],ALGO[0.970170000000000],ALICE[0.283565000000000],APE[0.097720000000000],ATOM[0.099183000000000],AVAX[0.000000250076843],BAL[0.008508500000000],BTC[0.000000008799360],C98[0.939580000000000],CLV[0.028180000000000],CRO[29.783400000000000],CRV[0.991260000000000],ENS[0.007172800000000],FIDA[0.982520000000000],FTT[0.099525000000000],GAL[0.288835000000000],KNC[0.085256000000000],LEO[0.996580000000000],LINK[0.196328000000000],LTC[0.019637100000000],MANA[0.984040000000000],NEAR[0.007815000000000],OKB[0.197511000000000],SAND[0.973590000000000],SNX[0.093454000000000],SRM[0.984990000000000],SUN[0.007019700000000],USD[0.000000062652580],USDT[0.0000000864215311],VETBEAR[89360.000000000000000],XAUT[0.000007995000000] |
| 02627469 | BRZ[0.000082809951489],USD[0.000000427103230] |
| 02627476 | AKRO[38.994800000000000],ATLAS[489.902000000000000],BRZ[0.568000000000000],ETHW[0.074785040000000],USD[0.038738956072680] |
| 02627477 | ATLAS[379.936000000000000],POLIS[41.000000000000000],USD[0.559072069500000],USDT[0.000000089502756] |
| 02627483 | ATLAS[0.000000084223016],SOL[0.000000000000000],USD[3.6188313967046752] |
| 02627484 | AAVE[0.000000067919107],ATOM[0.000000053229980],AVAX[0.000000071000000],BNB[0.000000053588361],BRZ[0.000000009587655],BTC[0.000000097830400],DOT[0.000000002488788],DYDX[0.000000077331822],ETH[0.000000045713673],ETHW[0.000000033879902],FTM[0.000000036470632],FTT[0.000000054852895],LINK[0.000000081820451],MATIC[0.5617673843715634],SOL[0.000000092017325],UNI[0.000000039000000],USD[25.1500135230956150],USDT[0.000000094370776],XRP[0.000000059615195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02627488 | USD[25.00000000000000000] |
| 02627497 | AKRO[1.00000000000000000],BTC[0.00174761000000000],EUR[52000.605126212883334],GBP[0.921203620000000000],SXP[1.00000000000000000],USD[0.090254745766235] |
| 02627504 | 1INCH[13248.482310000000000],CRV[0.546470000000000],ETH[0.000084100000000],FTM[0.429270000000000],GRT[0.190560000000000],GRTBULL[0.165632000000000],LINK[0.067753000000000],RNDR[0.042860000000000],USD[31857.975519041675000],USDT[4.092676176500000],VETBULL[0.456400000000000] |
| 02627506 | AKRO[5.000000000000000],AVAX[0.000246400000000],BAO[92.000000000000000],BAT[0.000000010000000],BTC[0.000000080000000],DENT[6.000000000000000],KIN[86.000000000000000],LUNA[291.023481212400000],LUNA2_LOCKED[0.860947715500000],LUNC[26.852134500000000],MATIC[0.000000100000000],RSR[2.000000000000000],UBXT[8.000000000000000],USD[0.000000369367996],USDT[0.000000186438018],USTC[1032.374938250000000] |
| 02627507 | BTC[0.006153443436905],FTT[1.823668122435760],USD[0.000224165454052],USDT[0.000000016177139] |
| 02627508 | ATLAS[453.745274880000000],AXS[0.657423498000000],ETH[0.120000000000000],ETHW[0.120000000000000],SAND[24.985987233400000] |
| 02627509 | USD[0.004308100000000] |
| 02627510 | EUR[0.000000078705563],LTC[0.000000021308139],LUNA2[0.000000038600000],LUNA2_LOCKED[0.190664119000000],USD[0.000000062361173],USDT[12.829729200000000] |
| 02627514 | AURY[1.000000000000000],BTC[0.000404060000000],USD[0.000799414982462] |
| 02627518 | COPE[0.092357780000000],FTM[0.060919190000000],USDT[0.007868482064058] |
| 02627529 | BNB[0.000000009614551],USDT[0.000000029893026] |
| 02627529 | ATLAS[559.893600000000000],USD[0.388144220000000],USDT[0.000000036130288] |
| 02627548 | FTT[0.244000000000000],LTC[2.992136360000000] |
| 02627549 | BTC[0.004985900000000],ETH[0.156976550527017],ETHW[0.000000005270172],EUR[0.000148287127316],SOL[6.263283026338424],USD[0.000000112541373],USDT[0.000000028512354] |
| 02627563 | NFT[304837827597101388][1],NFT[315402105935134495][1],NFT[393378505776509173][1],USD[0.100591093350000] |
| 02627566 | TRX[0.000001000000000],USD[0.000000110096500],USDT[0.000000029250984] |
| 02627568 | USD[0.594372285948204],USDT[0.000000074736536] |
| 02627569 | ATLAS[430.000000000000000],USD[0.004955236000000] |
| 02627577 | CHZ[0.000000019426789],DENT[20.104469610000000],ETH[0.025302645141323],ETHW[0.024987775141231],LTC[0.000000001867160],LUNA2[0.000781715782000],LUNA2_LOCKED[0.018240034920000],LUNC[170.220257385145569],SHIB[232206.501381649690791],SXP[0.000000088835317],USD[0.000000086008377],XRP[54.030933148249082] |
| 02627581 | EUR[10777.999459740000000] |
| 02627588 | USD[-0.000029214664860],USDT[0.000032000000000] |
| 02627602 | TRX[0.000007000000000],USDT[0.333256893000000] |
| 02627604 | AURY[0.000040000000000],BTC[0.000216414100000],USD[0.006800937302000],USDT[0.000000002000000] |
| 02627606 | USD[3.143442957500000],USDT[2.223968000000000] |
| 02627610 | USD[558.555911150000000] |
| 02627616 | FTT[0.699867000000000],TRX[0.000002000000000],USDT[5.824400000000000] |
| 02627618 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000001800000000],DENT[1.000000000000000],ETH[1.000762900000000],GALA[0.031801673847324],RSR[1.000000000000000],SAND[0.000000034809816],SOL[0.000333380000000],TRX[0.000045000000000],USD[0.244669037947657],USDT[18489.023925442749298] |
| 02627621 | USD[0.000000068700500] |
| 02627622 | APT[0.071600000000000],ETHW[0.107976400000000],NFT[439441950786488215][1],SGD[0.454670300000000],SOL[204.646811520000000],USD[8.652707999668234],USDT[0.002142012075486662] |
| 02627623 | EUR[136.245305710000000],SAND[150.000000000000000],USD[2.025048086137123100000000000] |
| 02627625 | USD[25.000000000000000] |
| 02627628 | USD[597.805115482000000],USDT[0.000000029614972] |
| 02627632 | AKRO[1.000000000000000],BTC[0.000000200000000],CHZ[0.002475500000000],DENT[0.026527430000000],DOGE[0.000382360000000],EUR[0.000000099998725],KSHIB[73.976734090000000],MANA[0.000324530000000],SHIB[106483.174445280000000],SOL[0.000024600000000],SXP[0.000068430000000],TRU[0.000341540000000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.010000148154076] |
| 02627633 | POLIS[4.299140000000000],USD[0.2065850000000000] |
| 02627640 | GODS[0.000000039037689],SOL[0.000000088274094],TRX[0.000052000000000],USD[0.000002132629978],USDT[0.000002066748850] |
| 02627641 | AKRO[5.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],CRO[0.006553100000000],DENT[14.000000000000000],DOGE[0.005672830000000],GALA[0.011963930000000],KIN[17.000000000000000],MATIC[0.001414730000000],PTU[0.000431860000000],RSR[2.000000000000000],SAND[0.001373200000000],TRX[2.008518560000000],UBXT[2.000000000000000],USD[0.000016942015702],XRP[0.001633900000000] |
| 02627642 | AURY[2.486433394486272200000000000] |
| 02627643 | AMPL[0.000000009070234],AVAX[0.000000018692214],BNB[0.000000027500000],DOT[0.000000100000000],ETH[0.000000045162843],EUR[0.000000024854330],FTM[0.000000034073000],FTT[0.000987048073723B],SOL[0.000000051621637],SXP[0.000000070400000],USD[-0.001585486874098],USDT[0.000000210477075] |
| 02627645 | BTC[0.000000011902772],EUR[0.000000042026Z],USD[0.000022352914715],USDT[0.000000085946454] |
| 02627651 | SPELL[10398.024000000000000],USD[0.672502300000000],USDT[0.000000003465246] |
| 02627655 | ATLAS[0.000000005882774],MANA[0.000000090158360],POLIS[0.000000069189024],USD[0.000003202367335] |
| 02627658 | BTC[0.006396840000000],ETH[0.000984400000000],LINK[65.086980000000000],MATIC[0.000000017619824],TRX[0.000006000000000],USD[1.050594628934421S],USDT[0.002691575000000] |
| 02627662 | USD[0.082091786800000] |
| 02627663 | ATLAS[159.968000000000000],LTC[0.010493520000000],USD[0.321967800000000] |
| 02627667 | USD[0.055702950000000],USDT[0.000000006244040S] |
| 02627678 | USD[0.009587457692442400000000000],USDT[0.000041010636121] |
| 02627679 | USDT[1.377895124025000] |
| 02627680 | BTC[0.000000032911722],LINK[0.000000009645582],LTC[0.000000054938132],USD[0.000001547003314],USDT[0.000000162342324] |
| 02627683 | USD[0.000001000000000],USD[0.408416687769706Z],USDT[0.000000042185687] |
| 02627695 | BTC[0.011640147803840],CRO[1512.162206090251222],ETH[0.063212653543900],ETHW[0.062876715149320],SOL[12.516399048939178],TRX[585.577955627606230],USD[0.010000952568623Z],USDT[0.000282361168436S],XRP[1051.450352848837690] |
| 02627696 | BAT[22.000000000000000],FTM[964.519055329310856],FTT[90.995402200000000],USD[-104.759678695230862],USDT[1.986845168101759] |
| 02627704 | IMX[37.794857175000000] |
| 02627710 | 1INCH[6.291096743341207S],CRO[40.992387000000000],ENJ[0.000000027834287],ETH[0.009340692588056],ETHW[0.009340692588056],EUR[0.000000094360874],GALA[499.425494139428297],GENE[0.000000045203200],MTA[0.000000090438240],SAND[81.431892543884220],SHIB[0.000000008311400],SOL[-0.003386217786397S],SUSHI[0.000000023034812],USD[19.527364932406866],XRP[1.104063435000000] |
| 02627711 | AUDIO[52.831960000000000],BAT[536.641188000000000],DOGE[1597.618632000000000],ETH[0.076959840000000],ETHW[0.028959840000000],FTT[8.098211200000000],LINK[27.395421800000000],LRC[41.836442000000000],LTC[5.708801440000000],MANA[98.826086000000000],MATIC[109.871600000000000],SHIB[20392571.800000000000000],SOL[0.291254800000000],UNI[1.792479200000000],USD[-706.709189442448149],XRP[196.923374000000000] |
| 02627712 | ATLAS[354.278048500000000],POLIS[7.483543300000000],USD[0.000002268932670] |
| 02627719 | USD[0.950478060200000],USDT[0.000000033715400] |
| 02627722 | CAD[250.380845327692558S],ETHW[0.143804810000000],FRONT[1.000000000000000],KIN[1.000000000000000],USD[0.439569491479327Z] |
| 02627723 | BTC[0.000000085998768],FTT[0.039504010000000],SOL[0.367277585056828],USD[0.000001428418672],USDT[0.000000034256390] |

Schedule F-7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02627728 | KIN[201.943212929501190],TRX[0.053931160000000],USD[-0.000858709850769],USDT[0.000000021530740] |
| 02627732 | LUNA2[0.634511681700000],LUNA2_LOCKED[1.480527257000000],LUNC[2802.738975420000000],TRX[0.000001000000000],USD[-0.038664008247710640],USDT[0.000000030480161] |
| 02627735 | ATLAS[6.972000000000000],USD[0.009673255750000] |
| 02627742 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[215993.755164620000000],USD[0.000000000520896] |
| 02627743 | APT[20.196173507431829S],ATOM[0.005175515781546D],BNB[0.007819303849153],DYDX[0.003206510000000],ENS[0.0061121000000000],ETH[0.000078827754833],ETHW[0.000090573905982258],FTT[25.78456583000000],IP3[0.618812180000000],LOOKS[0.650200000000000],LUNA2[0.004664019197000],LUNA2_LOCKED[0.00108827114600000],LUNC[101.559699886000000000],MATIC[0.045822540000000],SOL[0.004717300000000],SRM2_10834975000000000],SRM_LOCKED[52.972756620000000],TRX[164.000470000000000],USD[0.213322559536648],USDT[1.085188709685638],USTC[-0.0000000020709246] |
| 02627744 | ATLAS[0.000000002108053],AVAX[0.000000008279300],POLIS[0.000000035000000],USD[0.010001859453624],USDT[0.0000000051628941] |
| 02627748 | BTC[0.014960020000000],ETH[0.213193210000000],ETHW[0.213193210000000],USD[60.0310691294870068] |
| 02627749 | USDT[3.235460289000000] |
| 02627750 | USD[25.000000000000000] |
| 02627753 | POLIS[4.199160000000000],USD[0.503490000000000] |
| 02627756 | BTC[0.000000003739384],ETH[0.000000004610461],FTT[0.081002766801950],GBP[0.004000024437971],HNT[0.000000002300000],MANA[0.000000037642830],PAXG[0.000000035526532],TONCOIN[0.000000025191355],USD[0.068208596951282] |
| 02627759 | USD[1.867079752428744],USDT[0.000990400000000] |
| 02627768 | ATLAS[1979.742000000000000],SOL[0.199960000000000],USD[0.452000405000000],USDT[0.001100007369196] |
| 02627772 | AKRO[1.000000000000000],USD[0.000000014845949],XRP[63.882146710000000] |
| 02627782 | USD[0.342875358510000],USDT[0.002484111792552] |
| 02627783 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[10.000000000000000],CHZ[1.000000000000000],DENT[12.000000000000000],GRT[2.000816500000000],IMX[4094.781110090000000],KIN[7.000000000000000],MATH[1.000000000000000],MATIC[2.130354750000000],RSR[5.000000000000000],TRX[5.000000000000000],USD[0.00000000000000],USDT[0.000000000000000] |
| 02627788 | 1INCH[0.547963648179890],APE[3.700000000000000],BNB[0.000000002488444],ETH[0.024000000000000],ETHW[0.024000000000000],MOB[0.227315020000000],USD[74.462958665072939 4],XRP[78.000000000000000],ZRX[60.000000000000000] |
| 02627790 | TRX[0.000002000000000],USD[0.859400707903705 6],USDT[0.000000046486700] |
| 02627796 | FTT[0.092000000000000],TRX[0.000001000000000],USDT[0.265742262600000] |
| 02627797 | BAO[1.000000000000000],SAND[2.763385650000000],SHIB[90321.170931050000000],USD[0.000000365512429] |
| 02627799 | USD[0.057692502750000] |
| 02627807 | BNB[0.000000013923774],BTC[0.009035174000000],BULL[0.015650731300000],CRO[89.988600000000000],ETH[0.061090990000000],ETHBULL[0.084044935693456D],ETHW[0.061090990000000],EUR[0.000000091780193],FTT[0.665824453253670 8],THETABULL[20.900000000000000],USD[0.000000084051064],USDT[0.0000000012868583] |
| 02627808 | USD[0.003667438679679 1] |
| 02627817 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086852868],USDT[0.000000047184460] |
| 02627818 | USD[0.000000050000000] |
| 02627819 | ATLAS[9.566000000000000],TRX[0.000018000000000],USD[0.002127748900000] |
| 02627823 | GOG[476.000000000000000],IMX[473.200000000000000],USD[1.570722560000000],USDT[0.000000081961858] |
| 02627825 | TRX[0.000001000000000] |
| 02627829 | USD[0.437707937500000] |
| 02627830 | TRX[0.000001000000000],USD[-15.341644965000000],USDT[100.000000000000000] |
| 02627833 | TRX[0.000001000000000],USD[0.000000042021595],USDT[0.003571000000000] |
| 02627835 | USDT[0.000000086000000] |
| 02627836 | USD[4.490230370000000] |
| 02627837 | IMX[15.200000061508447],USD[0.456371315399907 20] |
| 02627840 | SOL[0.000247409427572],USD[0.018180480573065 8],USDT[0.0000000377819444] |
| 02627848 | BNB[0.000000037268820],SPELL[0.000000004000000] |
| 02627854 | SPELL[15700.000000000000000],USD[0.158950318750000],USDT[0.000000049629948] |
| 02627855 | ATLAS[539.808000000000000],USD[5.227971604500000] |
| 02627858 | BTC[0.000000009492678D],LUNA2[0.888740124500000],LUNA2_LOCKED[2.073726957000000],LUNC[193525.033256100000000],SOL[0.000000002453429 2],USD[20.010059477421097] |
| 02627864 | TRX[0.000001000000000],USD[0.009937010334320],USDT[0.000523287677452 0] |
| 02627869 | ATLAS[200.000000046560000],BNB[0.000000006670591 4],BOBA[2.350221400000000],FTT[2.112321080000000],GARI[2.272975610000000],IMX[2.900000000000000],MOB[0.315017460000000],SOL[0.000000002634506],SOS[1483957.219251330000000],SRM[2.000000000000000],TONCOIN[18.754353922220000],USD[0.063396632558768 9] |
| 02627871 | ATLAS[8634.994762820000000],CRO[1353.251316038969120 8],GALA[0.000000006975361 7],SWEAT[100.000000000000000],USD[0.257181342929226200000000],USDT[0.000000037505007] |
| 02627874 | USD[2.507982490000000],USDT[0.000000006756265 0] |
| 02627876 | BTC[6.338540780000000],LUNA2_LOCKED[306.836066400000000],LUNC[423.616407090000000],USD[0.000000049000000] |
| 02627879 | ETH[4.207941200000000],FTT[0.044310707848040 0],USD[361.418505478727242 6],USDT[1.137323146071780 1] |
| 02627890 | LUNA2[0.659779643571380 0],LUNA2_LOCKED[1.539485834999900 0],LUNC[143668.406478910000000],USD[6.790550541961207 4],XRP[756.465831000000000] |
| 02627893 | FTT[0.089863237337607 4],USD[0.000000007175743 4],USDT[0.000000007068250] |
| 02627903 | POLIS[2.400000000000000] |
| 02627904 | XRPBULL[516062.457958583756 7360] |
| 02627911 | AAVE[0.578154700000000],AGLD[3.786627560000000],AKRO[2634.214681170000000],ALPHA[1.000273900000000],ATLAS[245.711687960000000],AUDIO[1.026850500000000],AXS[1.079153490000000],BAO[160833.789689920000000],BOBA[39.720296570000000],BTC[0.028277090000000],CRO[84.155726830000000],DENT[23.863444188000000],DYDX[2.922533280000000],FIDA[1.038136550000000],FTM[130.612802040000000],FTT[13.833604790000000],GRT[250.721887320000000],HOLY[1.070902360000000],IMX[191.954939069000000],KIN[37371.418129080000000],LINK[11.953155450000000],TLC[1.089249320000000],MANA[46.772115900000000],MNGO[33.384472130000000],MATIC[68.606142030000000],RSR[1.000000000000000],SAND[42.704352070000000],SHIB[288501.449910930000000],SOL[2.474378780000000],SPELL[3439.252451230000000],TRX[2.000000000000000],UBXT[4.000000000000000],UNI[6.142813000000000],USD[0.188676602726196],XRP[2.123148000000000] |
| 02627912 | MANA[106.893138480000000],TRX[0.000000060000000],USD[-6.225592599600000],USDT[8.790000018398360] |
| 02627919 | USD[1.554506506138120 7] |
| 02627923 | POLIS[0.092800000000000],USD[-62.358483496273893 6],USDT[80.000000000000000] |
| 02627930 | SOL[8.068495200000000],USD[0.000000131156974],USDT[1572.819284798000000],XRP[0.942930000000000] |
| 02627931 | ATLAS[97.950668650000000],USDT[0.000000013175425] |
| 02627934 | BNB[1.964058027500000],FTT[9.903153586476531 2],SOL[7.862659708500000],USD[1.000002362585067 5] |
| 02627938 | IMX[12.700000000000000],USD[50.206568980000000] |
| 02627939 | ADABULL[78.900000000000000],BNBBULL[1.655000000000000],BULL[1.288687094000000],COMPBULL[4359500.000000000000000],DOGEBULL[78.000000000000000],ETHBULL[10.218000000000000],ETHW[5.427000000000000],EUR[0.546670720000000],GRTBULL[434000.000000000000000],LINKBULL[107600.000000000000000],LTCBULL[27500.000000000000000],THETABULL[1339.776800000000000],USD[0.017393730629231 9],USDT[0.077700596152978],XLMBULL[10800.000000000000000],XRPBULL[1230000.000000000000000],ZECBULL[5798.956000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02627942 | BTC[0.00000000035131200],CRO[0.000000000898826448],ETH[0.0000000096988273],USD[0.000000014392014],USDT[0.000047039415288] |
| 02627944 | SPELL[13287.84001422775492000],USD[0.000021708549640000] |
| 02627948 | ETHW[1.219000000000000000],FTT[0.067652806183279],LINK[3.000000000000000],POLIS[30.078000000000000],USD[0.515558504014671],USDT[0.000000025509122] |
| 02627951 | ATLAS[548.590500000000000000] |
| 02627958 | MATIC[2.000000000000000000],SXP[1.000000000000000],USD[0.000000124338018],USDT[0.000000090490000] |
| 02627959 | TRX[0.000001000000000],USD[0.000000000881969],USDT[0.0000001000000000] |
| 02627962 | AUD[0.0038402111663170],KIN[1.000000000000000],SLND[19.771304770000000] |
| 02627963 | COPE[7.021052020000000],USD[-0.019173464023516],USDT[0.000000007315069] |
| 02627964 | USD[196.626547932000000],XRP[78.000000000000000] |
| 02627967 | AAVE[0.000000010000000],AKRO[5.000000000000000],AUDIO[1.024602890000000],BABA[0.000000006159748],BAO[16.000000000000000],BAT[1.000000000000000],BTC[0.000000032359121],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000049070000000],ETHW[0.000049070000000],EUR[0.011803394559080 97],FIDA[0.000285030000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[9.000000000000000],LINK[0.000689280000000],LRC[0.001228360000000],MATH[1.000000000000000],MATIC[0.003604790000000],RSR[8.000000000000000],SECO[0.000119120000000],SHIB[0.000000008261668 0],SUSHI[0.0075118300000000],TRX[1.000000000000000],UBXT[9.532393960000000],USD[0.000005805509157],USDT[0.000000097061528] |
| 02627968 | ETH[0.000000051252400],TRX[0.000016000000000],USD[0.000000013848885] |
| 02627971 | FTT[0.002075299650000],SOL[0.001512840000000],USD[0.000000014035571 2],USDT[11.512173899891592 0] |
| 02627977 | TRX[0.000001000000000],USD[0.000000011438060],USDT[0.000000002500000] |
| 02627978 | BTC[0.000100000000000],USD[850.155006592662867 2] |
| 02627983 | BTC[0.000008390000000],LUNA2[2.767885247000000],LUNA2_LOCKED[6.458398910000000],USD[8348.320940442419701 2] |
| 02627990 | BTC[0.043091811000000],SOL[36.402738265341000],USD[0.333876529473400 0] |
| 02628008 | BNB[0.000000003826407],NFT (290236189680119321)[1],NFT (414428989237198632)[1],NFT[0.000000121450506],USDT[0.000000074176886] |
| 02628010 | BNB[0.004840444000000],BTC[0.001600000000000],ETH[0.035000000000000],ETHW[0.035000000000000],LUNA2[0.000004041292728 0],LUNA2_LOCKED[0.000009429683032 0],LUNC[0.880000000000000],USD[0.031238136655000 0] |
| 02628014 | GARI[16.996600000000000],USD[0.279296210000000],USDT[0.000000032493551] |
| 02628020 | AXS[0.429609210986400],BTC[0.096081760000000],DOT[5.544811180000000],ETH[0.544811180000000],MANA[88.32413156000000 0],SHIB[2032520.325203250000000],SOL[13.867651330000000],USD[333952.9445204070212385],WNDR[139.057008160000000] |
| 02628022 | GBP[0.000000050802158],USDT[0.000000061056855] |
| 02628025 | BTC[0.000000600000000],ETH[0.000000007129342 4],ETHW[0.000000007129342 4],FTM[0.000000088333700],USD[0.000000047307598] |
| 02628026 | BTC[0.001397140000000],USD[0.000000081860052],USDT[4.693634743406014 6] |
| 02628030 | AURY[4.364201961417138 20],GENE[2.812912699850000 0],GOG[62.172446463001140 4] |
| 02628031 | USD[25.000000000000000] |
| 02628032 | BAO[2.000000000000000],BF_POINT[300.000000000000000],IMX[101.388499964082106 2],RSR[1.000000000000000],USDT[0.000000291749741] |
| 02628033 | AURY[781.853600000000000],BTC[0.000097720000000],CROJ[19.956000000000000],DYDX[0.066080000000000],GENE[33.493000000000000],LDO[0.983800000000000],LOOKS[171.965600000000000],SOL[0.029994000000000],SPELL[99.860000000000000],TRX[0.001388000000000],USD[0.330281089000000],USDT[465.113222 000000000] |
| 02628034 | CRO[1166.472221610000000],FTT[0.015667070000000],USD[0.030220628635412],USDT[0.000000086186344] |
| 02628036 | AURY[7.238755910000000],SAND[8.079057660000000],USD[0.000000893298833] |
| 02628043 | ATLAS[3227.197169100000000],TRX[0.000040000000000],USD[0.000000000295986] |
| 02628045 | USD[88.469074957376124 6],USDT[218.295124710000000] |
| 02628047 | AUD[0.002280541278750 8],BTC[0.001201880000000],DOGE[561.102987990000000],ETH[0.016374290000000],ETHW[0.016374290000000],FTT[1.221649360000000] |
| 02628048 | ATLAS[2987.578563156086780 0],FTT[0.000000081747300],USD[0.123422508150646 2] |
| 02628050 | GODS[1117.622364580000000],USD[0.003554389890000],USDT[0.008880327076896] |
| 02628053 | FTT[1.299740000000000],TRX[0.000778000000000],USD[0.591036912223496 4],USDT[0.0226957185709638] |
| 02628057 | LTC[0.000000050000000],SAND[0.000000060000000],USD[0.000000650267782 0] |
| 02628058 | USDT[0.000000006800000] |
| 02628060 | ETH[0.013000000000000],ETHW[0.013000000000000],GALA[90.000000000000000],RUNE[0.799848000000000],SAND[2.000000000000000],TULIP[0.099962000000000],USD[2.632549044267500 0],USDT[0.006416000000000] |
| 02628067 | EUR[215.226389400000000],TRX[0.000019000000000],USD[0.004221360828074 5],USDT[701.446488561132509 0] |
| 02628075 | AURY[10.000000000000000],RAY[16.000000000000000],USD[5.230038999180000],USDT[0.002442000000000] |
| 02628085 | USDT[0.000000002798677] |
| 02628090 | BNB[0.000604360000000],SOL[0.001978349092841 8],TRX[0.000001000000000],USD[0.000000076163351],USDT[0.000000036792530] |
| 02628104 | ATLAS[3.807057080000000],TRX[0.000001000000000],USD[0.0218114880582729],USDT[0.000000009924744] |
| 02628112 | GBP[0.000000056802832] |
| 02628115 | TRX[0.000000065569800],USD[0.000000097000005] |
| 02628116 | BTC[0.001085279193130],ETH[0.003900008400000],SOL[0.066931460098752 8],SRM[1.000000000000000],USD[1.6078766247536896] |
| 02628118 | ATLAS[2179.580000000000000],DOGE[0.789200000000000],ETH[0.002406312000000],ETHW[0.002406330645500],SOL[0.000000004770084],USD[0.205234507950000] |
| 02628122 | BTC[0.004700000000000],ETH[0.069000000000000],ETHW[0.069000000000000],FTT[4.200000000000000],SOL[1.940000000000000],USD[1152.084870539250000000000] |
| 02628124 | BTC[0.002332900000000],GBP[0.000011466401794 0] |
| 02628127 | ATLAS[60.000000000000000],ENJ[3.000000000000000],USD[0.000000007350000] |
| 02628134 | EUR[0.460000000000000],USD[0.007936086950000] |
| 02628136 | TULIP[11.299740000000000],USD[0.975555000000000] |
| 02628138 | ATLAS[9559.132128240000000],EUR[0.000000097643087],RAY[80.429071660000000],TRX[2.000000000000000] |
| 02628140 | BNB[0.007000000000000],USD[133.189924602288060 0] |
| 02628144 | CEL[0.000000058704059] |
| 02628148 | USD[0.000000010657741 6],USDT[0.000000009145456] |
| 02628149 | TRX[0.000001000000000],USDT[0.000000083416308] |
| 02628150 | BTC[0.000400000000000],USD[0.363272190000000] |
| 02628151 | IMX[0.091960000000000],TRX[0.000001000000000],USD[0.000000053482440],USDT[0.000000094913650] |
| 02628154 | BTC[0.000090200000000],GODS[146.300000000000000],IMX[394.811020000000000],USD[5.885973550800000],USDT[0.003650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02628159 | ATLAS[6450.000000000000000],POLIS[223.400000000000000],TRX[0.000010000000000],USD[0.040128767250000],USDT[0.000000028103100] |
| 02628160 | AKRO[3.000000000000000],BAO[22.000000000000000],BTC[0.010100079105467 4],DENT[4.000000000000000],GBP[0.000153149139905 9],KIN[35.000000000000000],LTC[2.327237370000000 0],MANA[15.420565420000000 0],MTA[63.493158040000000 0],RSR[1.000000000000000],SHIB[856572.616082140000000 0],TRX[5.000000000000000 0],USD[1.000000000000000000],USDT[0.000127437405] |
| 02628165 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATLAS[0.903602750000000 0],BAO[8.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],POLIS[23.783711090304647 8],UBXT[1.000000000000000],USD[0.157846903530417 7],USDT[0.073305449535180] |
| 02628169 | BTC[0.038500000000000],CRO[750.000000000000000],DENT[74000.000000000000000],DOGE[1933.000000000000000],FTT[8.300000000000000],LEO[148.000000000000000],TRX[4592.000000000000000],USD[0.000000140765704] |
| 02628171 | BNB[0.000000005770000],EUR[0.000000006456223],USD[253.959599684487464900000000],USDT[0.000021213245764],XRP[3.845475290000000] |
| 02628173 | ATLAS[2370.000000000000000],USD[1.215636850550000] |
| 02628177 | BAO[1.000000000000000],BTC[0.000037470000000],DOGE[32.671220840000000],EUR[0.000624705069825 2],MER[0.000132070000000],SHIB[388148.789505540000000 0],SRM[1.217612610000000 0],XRP[4.661505070000000] |
| 02628187 | AUD[0.000000005000000],TRX[0.000001000000000],USD[0.000000073034638],USDT[0.000000061226500] |
| 02628188 | ATLAS[189.962000000000000],LUNA2[0.580288671700000 0],LUNA2_LOCKED[1.354006901000000 0],LUNC[126359.080000000000000],USD[0.161263538524120 0] |
| 02628189 | BTC[0.000113130000000],USD[0.536693687500000] |
| 02628194 | SOL[0.000000010000000],TRX[0.000777000000000],USD[0.070786565892558 7],USDT[420.008387816859400 0] |
| 02628197 | USD[0.038545350260604 0] |
| 02628207 | USD[0.000000012791744] |
| 02628224 | USDT[0.000002236861679 0] |
| 02628225 | NFT (5323313411193669521)[1],USD[0.003400307980000 0] |
| 02628227 | TRX[0.000039000000000],USDT[0.000000037214264 0] |
| 02628228 | FTM[63.988480000000000],MATIC[29.994600000000000],USD[1.217901140000000] |
| 02628230 | ETH[0.000000010000000],SOL[0.000000088726578] |
| 02628231 | EUR[0.000000069011634],TRX[0.000043000000000],USD[0.081676743648221],USDT[0.268712093546567] |
| 02628236 | USD[0.000000116906420],USDT[0.000000087293450] |
| 02628237 | USD[0.008532527500000] |
| 02628244 | USD[1.110550718000000],USDT[0.000000079466150] |
| 02628245 | BAO[1.000000000000000],CRO[0.010085517905030 4],KIN[2.000000000000000],MANA[0.000794610000000 0],MTA[698.975733860000000 0],TRX[1.000000000000000],USD[10.863083339996323 9],USDT[0.000000028587098] |
| 02628251 | BNB[0.000000142380811],BTC[0.000000077175500],MANA[0.000000052680000],MATIC[0.000000044000000],POLIS[0.000000051992439],SOL[0.000000066658021],TRX[0.000006083748608],USD[0.000000286101284 2],USDT[0.000000028408990 73],XRP[0.000000094008925] |
| 02628256 | ATLAS[419.965800000000000],TRX[0.000001000000000],USD[0.227303300100000],USDT[0.000708000000000] |
| 02628260 | FTT[0.323709188707410],POLIS[0.000000082247900],SOL[0.000000760077880],USDT[0.000000001736860] |
| 02628264 | FTT[0.012515436400000],LUA[0.074900000000000],STEP[0.082540000000000],USDT[0.913021976000000] |
| 02628265 | AAVE[0.001041380000000],BTC[0.000001650000000],STETH[0.000683018342413],TRX[0.000038000000000],USD[0.002700151198498 9],USDT[0.000000007000000] |
| 02628266 | BTC[0.000001108900000],ETH[0.000017547585091 7],ETHW[0.000002000000000],EUR[100.225862321275184 0],FTT[33.358767120967121 1],GODS[120.001540690000000 0],IMX[0.001586930000000 0],SRM[0.000093600000000 0],USD[0.019604404487 5135] |
| 02628269 | BNB[0.001000000000000],ETH[0.000015350000000],KIN[1.000000000000000],LUA[40164.383437760000000 0],TRX[0.000001000000000],TRY[0.000000282303516],USDC[20.786676410000000 0],USDT[0.000000170850734] |
| 02628271 | USD[0.000555256100000],USDT[0.000002054641200] |
| 02628276 | ETH[0.000970500000000],ETHW[0.000097054165256 5],MANA[412.282115200000000 0],USD[0.171273140000000 0],USDT[0.000000092955150] |
| 02628278 | BAO[0.000000100000000],BNB[0.000000042963815],MATIC[0.000000053627131] |
| 02628280 | ATLAS[1483.990104540000000],USDT[0.000000017350656] |
| 02628281 | LTC[8.673660680000000],USD[0.000000318369024] |
| 02628284 | ETH[0.000000100000000],USD[0.000000009842187 4] |
| 02628287 | MATIC[180.000000000000000],USD[0.816059040000000],USD[0.263103957500000] |
| 02628290 | BAO[2.000000000000000],DENT[2.000000000000000],USD[25.000000028402800],USDT[1.830089822090785 4] |
| 02628291 | ATLAS[1125.160903950000000],BAO[2.000000000000000],SOL[3.214651200696325],TRX[1.000000000000000],USD[0.013653170783810 6] |
| 02628294 | ATLAS[0.002708880000000],AURY[0.000109720000000],BAO[7.000000000000000],DENT[1.000000000000000],FTM[30.034157367240954 4],GALA[149.616077710000000 0],KIN[5.000000000000000],NFT (3238405104933934997)[1],NFT (4457768772966319977)[1],NFT (4999545898983665844)[1],NFT (3214032428775352451)[1],SAND[0.000282070000000],SOL[3.214651200696325]5),TRX[1.000000000000000],USD[6.082708330000000] |
| 02628297 | USD[0.024347737930743 7] |
| 02628303 | AAVE[0.085570520000000],AKRO[5.000000000000000],ALICE[8.502882740000000 0],ATLAS[3100.291572864578672 4],AURY[2.340221990000000 0],BAO[21.000000000000000 0],CRO[64.488715080000000 0],DENT[7.000000000000000 0],FRONT[1.000000000000000 0],GALA[580.222345620000000 0],IMX[5.517200710000000 0],KIN[300727.130709310000000 0],MANA[16.011328577086884 0],NEAR[3.710242240000000 0],POLIS[9.702322770000000 0],PUNDIX[35.174948230000000 0],RAMP[86.204164140000000 0],SAND[20.817234647532024 6],SOL[1.195309240000000 0],TLM[137.986822220000000 0],TRX[5.000000000000000 0],UBXT[9.000000000000000 0],USDT[18.082719096429 2838],VGX[17.747603220000000] |
| 02628304 | AKRO[2.000000000000000],AUD[0.302557970168642 4],BAO[12.000000000000000],BTC[0.010999410000000 0],CRO[8082.492094530000000 0],DENT[3.000000000000000 0],DOGE[1237.205442000000000 0],ETHW[0.934548590000000 0],FIDA[1.036315500000000 0],GALA[545.119776150000000 0],IMX[475.040415450000000 0],KIN[14.000000000000000 0],LINK[1.610660490000000 0],LRC[535.238554080000000 0],LTC[0.209760880000000 0],MATIC[0.011666690000000 0],RAY[60.040307390000000 0],RSR[3.000000000000000 0],SAND[165.780547210000000 0],SHIB[6014003.156360940000000 0],SLP[5781.874879160000000 0],SOL[0.000090220000000 0],SRM[90.929361470000000 0],TRX[8.000000000000000 0],UBXT[5.000000000000000 0],USD[0.000006425174900 0],USDT[1511.880745651829710 7],XRP[858.137397360000000] |
| 02628305 | USD[4.820833257525000],USDT[11.860030000000000] |
| 02628306 | ARS[990.000000000000000],USD[0.000001443036480],USDT[0.799998560000000] |
| 02628307 | ATLAS[0.000000021630000],ETH[0.000000010000000],GBP[0.000013432939685],LUNA2_LOCKED[56.307247650000000 0],LUNC[0.000000031792020],NFT (3139046848753285910)[1],SHIB[598244.261326560000000 0],USD[0.000000073724146],USDT[0.000000032189228],XRP[0.000000022818608] |
| 02628308 | TRX[0.000000300000000],USD[0.007311751415625 0],USDT[0.000000955110623 9] |
| 02628313 | USD[0.036683302262500 0],USDT[0.007977656875000] |
| 02628314 | USD[0.080184418543673],USDT[0.001058130000000] |
| 02628331 | SLP[4.772900000000000],TRX[0.000028000000000],USD[0.000000191574310],USDT[0.000000016894097] |
| 02628341 | NFT (4716580999909046021)[1],USDT[0.000000000000000] |
| 02628351 | BTC[0.010868310000000],ETH[0.086000000000000],ETHW[0.086000000000000],EUR[1000.292163283707127 3],JOE[380.688178654000000 0] |
| 02628353 | TRX[0.000000020000000] |
| 02628355 | USD[0.022013738858178 8],USDT[0.069080845000000] |
| 02628357 | USD[0.055250853726557 6] |
| 02628358 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000230212796780 0] |
| 02628363 | SOL[0.001618040000000] |
| 02628364 | SOL[0.041895956851900 0],TRX[18.465537001992630 0],USD[0.104164389644400 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02628371 | DOGE[15.000000000000000000],FTT[11.400000000000000000],SHIB[1200000.000000000000000000],USD[0.9705563155207201],USDT[0.0000000123894645] |
| 02628377 | FTT[0.000000003800000],USD[1.2507004940878069],USDT[0.0000000118676074] |
| 02628378 | BNB[0.000000100000000],BTC[0.000000008234750],ETH[0.000000006341669],FTT[0.000000163863182],TRX[0.000010000000000],USD[0.0000000269426805],USDT[0.0000000213845014] |
| 02628380 | AKRO[1.000000000000000],BAO[5.000000000000000000],BNB[0.008145710000000],CRO[1.000748850000000],DENT[1.000000000000000],ENJ[1.000000000000000],ETHW[0.000095000000000],FTT[16.013432610000000],GALA[4.129605690000000],KIN[8.000000000000000000],MANA[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000146355241120],USDT[0.0000000084643538] |
| 02628392 | TRX[0.000001000000000],USD[0.0117308500000000],USDT[0.0000000069964042] |
| 02628395 | EUR[0.000000001085894],USD[0.0090413503900000] |
| 02628397 | ALGO[0.960000000000000],USD[0.1093269400000000] |
| 02628398 | FTT[0.000000007652708],LUNA2[611.849580900000000],LUNA2_LOCKED[1427.649022000000000],LUNC[120000000.422627300000000],PRISM[78195.430800000000000],USD[0.0000000067548466],USDT[-1477.1811845881124763] |
| 02628401 | IMX[0.085943000000000000],USD[0.0000000087100000],USDT[0.0042410049497170] |
| 02628402 | EUR[0.000000044108433],TRX[0.000777000000000],USD[0.0000000050295075],USDT[0.4698857536129648] |
| 02628403 | ATLAS[1198.831632220000000],USDT[0.0000000101470663] |
| 02628404 | EUR[57.000000000000000],USD[0.7519061800000000] |
| 02628408 | ATLAS[259.950600000000000],POLIS[4.299183000000000],TRX[0.400001000000000],USD[0.7037512088125000] |
| 02628409 | USD[-4.3434053432305918],USDT[10.2631342256385643] |
| 02628415 | BTC[0.1823723400000000],FTM[1813.988912568926717],FTT[25.095231000000000],MATIC[89.982900000000000],SOL[1.000000000000000],USD[99.0416842001175000],VETBULL[122.999810000000000] |
| 02628422 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000001000000000],USD[0.0015383926952403],XRP[0.463276730000000] |
| 02628424 | APT[0.0000000732433400],BNB[0.000000074680000],ETH[0.000000055337494],MATIC[0.000000001566000],USD[0.0000000033887392],USD[0.000000006263254],USDT[21.1748670096216580],XRP[0.0000000361170240] |
| 02628425 | CHZ[3387.925937460000000],ENJ[324.238408900000000],ETH[2.235960380000000],ETHW[2.235021280000000],FRONT[470.784933030000000],FTM[11706.382722010000000],LINA[15339.818080660000000],RSR[1.000000000000000],RUNE[480.434959251439552],TLM[9826.755428640000000] |
| 02628432 | ETHW[0.0001507300000000],NFT (3158973329251171789)[1],NFT (328383453403769676)[1],NFT (550952978687831978)[1],TRX[0.000000000000000],USD[7.3196854384875000],USDT[0.0000000068441992] |
| 02628444 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[26.4621584900000000],USDT[0.0151857075847749] |
| 02628446 | BNB[0.0099076700000000],FTT[0.000000004994820],KSHIB[9.876000000000000],MATIC[0.000000008994158],NFT (33193536652718247 6)[1],NFT (332046548496721156)[1],NFT (450170872090981431)[1],NFT (478860714118765407)[1],NFT (520286974038140756)[1],USD[0.0036102600000000],ETH[0.0445374000000000],USD[-35.5458281493233749] |
| 02628449 | ATLAS[1220.000000000000000],BTC[0.0036102600000000],ETH[0.0445374000000000],USD[-35.5458281493233749] |
| 02628452 | USD[0.0000001475078 40],USDT[0.0000000084537235] |
| 02628454 | BTC[0.0004055000000000] |
| 02628455 | BRZ[0.000000025000000],BTC[0.000000254569936],CRO[95.2732922000000000],USD[0.0000000065768763],USDT[0.0064442938415081] |
| 02628457 | GBP[0.0000138130550271] |
| 02628464 | GODS[0.070000000000000],USD[0.1324535678500000],USDT[4.8928296951500000] |
| 02628468 | BNB[0.0831841800000000],BTC[0.0043062300000000],ETH[0.102781987497295],ETHW[0.1265742474977295],IMX[42.209568480000000],SOL[1.287388190000000],USD[0.0001240943998181],USDT[0.0000000076484621] |
| 02628469 | BCH[0.000000018289152],ENJ[0.000000037000000],LRC[0.000000002080000],SAND[0.000000060000000],SHIB[0.000000060402612],SOL[0.000000032568200],SOS[414197.998290590000000],TRX[0.003108008645855],USD[0.0000000078938782] |
| 02628470 | SHIB[338581.344167930000000],USDT[0.0000000003749] |
| 02628475 | BNB[0.000000031505000],BTC[0.000000037390767],ETH[1.1716750322131708],ETHW[1.1716750322131708],USD[39.1596906136015516] |
| 02628476 | USD[0.3001065995455581],USDT[0.0000000078959682] |
| 02628478 | USD[0.1741708000000000] |
| 02628483 | ALGOBULL[4490000.000000000000000],EUR[0.0064816300000000],TRX[2.000000000000000],USD[0.2304202300000000],USDT[1.1805267077244701] |
| 02628488 | TRX[0.000001503486200],USD[0.0222080569509282] |
| 02628490 | USDT[0.0002933180242172] |
| 02628491 | ATLAS[6880.000000000000000],FTT[25.198009050000000],RAY[139.716802950000000],SRM[124.676597780000000],SRM_LOCKED[2.1577153200000000],USD[0.3738666875358970],USDT[0.0000000183745612] |
| 02628498 | ETH[0.0000000091525300],USD[0.0000003149252 36],USDT[0.0000022852912283],XRP[0.0000000016823837] |
| 02628499 | USD[5.9752651693969835],XRP[0.4095206900000000] |
| 02628509 | BNB[0.0000001000000000],BTC[0.000000006863123 2],ETH[0.000000009380620],EUR[0.000000029311588],USD[-0.1177885359560032],USDT[0.2039339621235565] |
| 02628515 | BTC[0.0083881094870 65],BULL[3.000000000000000],CRO[6.326982424497695],DOGE[0.049078130054165],ETH[0.0012167813007900],EUR[0.0032006783803868],LINK[0.000000110819108],SOL[0.0000001226227 00],SUSHI[0.000000054089023],USD[-0.0030671017238879],USDT[0.0000510898318067] |
| 02628519 | USD[0.0001652515682471] |
| 02628521 | BTC[0.0083881094870 65],BULL[3.000000000000000],CRO[6.326982424497695],DOGE[0.049078130054165],ETH[0.0012167813007900],EUR[0.0032006783803868],LINK[0.000000110819108],SOL[0.0000001226227 00],SUSHI[0.000000054089023],USD[-0.0030671017238879],USDT[0.0000510898318067] |
| 02628524 | BTC[0.0000001020817 71],ETH[0.000000067184329],ETHW[0.0000000021228401],FTM[0.000000028846160],MATH[0.000000071920014],MATIC[0.000000009514373],SOL[286.088796264752 2359],USD[0.0001641840643 49] |
| 02628525 | SOL[0.000000010000000],USD[0.0000000075202322],USDT[0.0000000071198909] |
| 02628526 | RAY[0.0000000084448400],SOL[0.0000000084400000] |
| 02628530 | BTC[0.0860774800000000],EUR[0.000001557397650 51],USD[0.0000140872220337] |
| 02628541 | FTT[0.00000670871255 19],TONCOIN[229.382593336400000],USD[0.0000000094643703],USDT[0.0000001555303 68] |
| 02628550 | TRX[0.000010000000000],USDT[0.0000000923395641] |
| 02628552 | EUR[0.0089508627100000],FTT[25.095000000000000],USD[3.7730482566488137],USDT[0.0000001875419 89] |
| 02628553 | MOB[0.000000087485579],TRX[0.000004000000000],USD[0.0000000283885200],USDT[0.0000001172001 88] |
| 02628563 | USD[0.0000000842019 76],USDT[0.0000000011871416] |
| 02628564 | ATLAS[9.32500000000000 0],BTC[0.000000015621200],FTT[0.0738075706342866],JPY[9724.769533000000000],SPELL[85.600000000000000],TLM[0.6439600000000000],TRX[91.000000000000000],USDT[0.0000000055953318] |
| 02628565 | USD[25.0000000000000000] |
| 02628570 | USD[0.0001018825226344] |
| 02628572 | USD[25.0000000000000000] |
| 02628574 | ATLAS[1504.986566156488 9864],UBXT[1.000000000000000] |
| 02628575 | AKRO[4.000000000000000],ALGO[388.301456260000000],BAO[82830.336156250000000],BTC[0.045334410000000],DAI[71.401872340000000],DENT[2.000000000000000],ETH[0.1140738900000000],ETHW[0.112999690000000],EUR[0.0000000037689 72],KIN[7.000000000000000],SHIB[19101083.530063980000000],SOL[8.096842970000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[3.1822523433764352] |
| 02628578 | AURY[1.0523519159192700],LUNA2[0.003666949428000 0],LUNA2_LOCKED[0.008556215331 0000],LUNC[0.0118126866886 92],POLIS[0.000000009000000],USD[0.0000000336688856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02628581 | BTC[0.000042540000000],BULL[0.000042540000000],ETH[0.101000000000000],ETHW[0.101000000000000],USDT[0.002923012601900],USDT[0.000000086020332] |
| 02628583 | AAVE[0.000000081792970],ALCX[0.000000006649000],APE[0.000000009999995],BA0[1.000000000000000],BNB[0.000000363912717],BTC[0.000000064245881],BTT[0.000000084041304],C98[0.000000006690997],CTX[0.000000045925072],CUSDT[0.000000018952800],DOGE[0.000000002835179.4],ETH[0.000232192902162],KIN[1.000000000000000],LTC[0.000000018145870],LUNC[0.000000009364769],MATIC[0.000000007608340],NEAR[0.000000085284000],SHIB[0.000000027608340],SLP[0.000000010585047],SOL[0.000000018837172],SOS[119.879571184137096],SPELL[0.000000003753240],TRU[0.000000086995749],USD[0.000002813063248.9],USDT[0.000045880957289],USTC[0.000000001619178] |
| 02628587 | AUDIO[73.985940000000000],FTT[0.999810000000000],USDT[23.556406956000000],XRP[0.750000000000000] |
| 02628589 | ATLAS[0.026200000000000],CRO[3057.761736000000000],CRV[210.962380000000000],FTM[2763.443260000000000],FTT[0.097372000000000],HNT[0.096472000000000],IMX[706.321845180000000],SHIB[4400000.000000000000000],SUSHI[203.463370000000000],USD[43.669809348723000] |
| 02628591 | ALGOBULL[1090000.000000000000000],ATOMBULL[128.000000000000000],DOGEBULL[1.004000000000000],TRX[0.000001000000000],USD[0.053088766500000],USDT[0.000000014635723] |
| 02628595 | TRX[0.000012000000000],USD[1.535939048000000],USDT[12.059282580000000] |
| 02628600 | BA0[1.000000000000000],DENT[27770.261720590000000],HNT[5.441183270000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.001257896809700.9],XRP[107.730872980000000] |
| 02628610 | PRISM[1080.000000000000000],USD[0.080044314564906.2],USDT[0.000000008292597] |
| 02628611 | ATLAS[429.271499317411083.4],RSR[1.000000000000000] |
| 02628616 | AKRO[3.000000000000000],ALCX[5.743750675000000],ALPHA[1.000000000000000],BAO[3212392.944794680000000],EUR[0.454688390088443.2],KIN[2084417.906357340000000],SLND[63.556485100000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02628621 | BTC[0.000282880000000],EUR[2612.092241100480000],USD[0.000000156258638] |
| 02628624 | EUR[0.082704750000000],USD[0.058318806424258100] |
| 02628626 | KIN[5205.022655220000000],USD[0.000000034408048] |
| 02628645 | BTC[0.024100053130000],CRO[1200.000000000000000],DOT[30.500000000000000],ETH[0.341000004503000],ETHW[0.341000004503000],EUR[0.000000004317016.8],FTM[130.000000000000000],FTT[13.099640000000000],LRC[50.000000000000000],SAND[13.000000000000000],SOL[6.660000000000000],USD[0.000000205628830],USDT[120.831124631949536.9] |
| 02628646 | DOGE[0.780227220000000],ETH[0.008800100000000],ETHW[0.008800083236470],FTM[0.399604250000000],GAR[0.750000000000000],USD[0.000000104388420],USDT[0.000000096739652] |
| 02628649 | LUNA2[11.017380410000000],LUNA2_LOCKED[25.707220960000000],LUNC[2399057.780000000000000],USD[-1.718747801834939.3] |
| 02628650 | BNB[0.744065020000000],EUR[464.746557246065839.9],LUNA2[0.000148946307300],LUNA2_LOCKED[0.000347541383000],LUNC[32.433372010000000] |
| 02628656 | CHF[0.000000018841362],PAXG[0.000226680000000],USD[552.995567686997279],USDT[0.008705936189319.2],XAUT[0.000000711511520] |
| 02628657 | USD[2.589449364991730] |
| 02628671 | USD[10.000000083649153],USDT[0.000000083254688] |
| 02628673 | ATLAS[0.000000009565210],BNB[0.000000084884311],BTC[0.000000099911420],CRO[0.000000085850000],FTT[0.000000041708284],PAXG[0.000000087511318],USD[10.066821643764879.5],USDT[0.000000051772524] |
| 02628676 | USD[0.000001907092576.2] |
| 02628680 | EUR[41.071477300000000],KIN[1.000000000000000],SOL[1.032205950000000],USD[0.009637065903865.8] |
| 02628682 | ATLAS[9.755200000000000],ATOM[0.699676000000000],AUDIO[58.982000000000000],AXS[0.499874000000000],AXS[0.999784000000000],BNB[0.019985600000000],BTC[0.000481708199740.0],CLV[0.058618000000000],CRO[9.994800000000000],CVC[96.953020000000000],DOT[1.499532000000000],ENJ[26.992440000000000],ETH[0.005991720000000],ETHW[0.006997120000000],FTM[0.986140000000000],FTT[2.493370000000000],GALA[279.982800000000000],GRT[114.933760000000000],HNT[4.688840000000000],LINK[1.199694000000000],MANA[16.994780000000000],MATIC[8.000000000000000],MKR[0.007993160000000],NEAR[4.388120000000000],RAY[0.998600000000000],REN[109.938260000000000],RNDR[0.091702000000000],SAND[12.996220000000000],SHIB[99910.000000000000000],SOL[0.380596000000000],SUSHI[0.497840000000000],TRU[0.962200000000000],UNI[1.448587000000000],USD[28.840128080740000],USDT[0.755988657500000],VGX[0.99964 0000000000],XRP[0.994600000000000],ZRX[46.974980000000000] |
| 02628688 | CAD[69.941873530000000],EUR[82.116932754674358.4],HNT[0.001251700000000],USD[-57.212232149567308],VETBULL[25.500000000000000] |
| 02628692 | BTC[0.160400000000000],FTT[102.408550580000000],GBP[2000.000000065711032],USD[482.343677918583731.8],USDT[2000.038340300963752.5] |
| 02628694 | GENE[0.090118000000000],POLIS[0.062624000000000],USD[0.000000072500000],USDT[0.004153000000000] |
| 02628696 | USD[25.000000000000000] |
| 02628697 | BTC[0.002299640000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[0.667779938000000] |
| 02628698 | ATLAS[149.970000000000000],USDT[1.307696930707200],USD[0.050000000000000] |
| 02628704 | ETH[0.000955540000000],ETHW[0.000955540000000],USD[0.001016143660000],USDT[0.000000076500000] |
| 02628708 | SURY[0.000053920000000],COPE[0.000034115000000],GALFAN[0.001393293100000],USD[0.001547517534007],USDT[0.000000068110730] |
| 02628716 | ATLAS[3180.000000000000000],TRX[0.000001000000000],USD[0.777075415500000],USDT[0.000000012111373 0] |
| 02628726 | SD[0.000000000000000] |
| 02628729 | USD[0.000004706157404],USDT[0.000000001272291] |
| 02628732 | USD[0.000000012356730.7],USDT[492.384612179105832.8] |
| 02628739 | EUR[0.000002162470882],KIN[1.000000000000000] |
| 02628754 | FTT[0.015493530000000],USD[0.000000016661894.2],USDT[0.000000005453984] |
| 02628755 | BTC[0.000000085965399],LUNA2[3.528578641000000],LUNA2_LOCKED[8.233350163000000],TRX[0.000001000000000],USD[0.000000173586941],USDT[0.000000095849764] |
| 02628757 | 1INCH[0.632089841588704],ETH[0.489963479314913.1],ETHW[0.212017224247592],USD[26.085076491021632],XRP[0.064429440000000] |
| 02628762 | BTC[0.002305930000000],FTT[1.811993671320000],SAND[4.670321520000000],USD[0.000000348189296],USDT[0.000000059683079] |
| 02628765 | ATLAS[8.924000000000000],TRX[0.000001000000000],USD[0.000000125549840],USDT[0.000000030007224] |
| 02628767 | ATLAS[0.000500000000000],AVAX[0.000000052469814],FTT[0.064596059788542],NFT[332943980395933141][1],NFT[375972066761847017][1],NFT[519215350302505717][1],USD[0.000000898966905],USDT[0.000000026835338] |
| 02628768 | SPELL[1599.352000000000000],USD[0.393736822500000],USDT[0.000000151998274] |
| 02628773 | BA0[1.000000000000000],DENT[1.000000000000000],USD[26.462158470000000],USDT[0.032705164121058.4] |
| 02628777 | 1INCH[2.443003130000000],ATLAS[47.619882230000000],BAO[2.000000000000000],BTC[0.000304300000000],DFL[51.179284040000000],HT[0.000009810000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000000313051636] |
| 02628778 | LTC[0.009500000000000],USD[1.886837505761056],USDT[0.000000081286638] |
| 02628779 | MATIC[0.000000006000000],USD[0.000000085273891],USDT[0.000000060077976] |
| 02628788 | CRO[1663.661903020000000],ENJ[48.980701790000000],ETH[0.143291000000000],ETHW[0.143291000000000],GALA[217.057383050000000],MANA[86.744350880000000],SAND[83.089497520000000],SHIB[3076150.358625000000000],SOL[1.576000000000000],USD[82.492551945000000] |
| 02628791 | ATLAS[258.281177280830650],BAO[0.008291066400000],GALFAN[0.000000078000000],USD[0.000000002853322] |
| 02628792 | AUD[0.000000025919816],USD[0.000000021924331] |
| 02628793 | GALA[214.833653100000000],USD[0.000000008175350] |
| 02628798 | ATLAS[12957.408000000000000],POLIS[89.282140000000000] |
| 02628799 | AUD[0.004751515068336],BA0[5.000000000292000],BTC[0.047093990317034],DENT[1.000000000000000],ETH[0.000000008872822.7],KIN[27913.258180722490243],SOL[0.000000095357300],XRP[0.000000008832402] |
| 02628801 | DOGE[0.000000006303350],ETH[0.000000005095008],USD[0.000193465787933] |
| 02628802 | ATLAS[630.000000000000000],USD[0.147469695287500] |
| 02628803 | AVAX[0.000000045000000],USD[0.171837047586517.7],USDT[0.000000018990713] |
| 02628809 | ATLAS[1039.744445680000000],AURY[4.984375980000000],TRX[0.000001000000000],USDT[0.000000183670812.2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02628810 | AKRO[1.00000000000000000],DENT[2.00000000400000000],DOGE[0.00515967000000000],GMT[0.000000003172776 0],USD[0.000000030533521],USDT[0.00000000002963324] |
| 02628818 | ATLAS[850.00000000000000000],USD[1.32505589114000000],USDT[0.00937200000000000] |
| 02628822 | AMPL[0.00000000002664471],BTC[0.00000000056596400],FTT[0.00000000027698453],MATIC[0.00000000080477405],USD[0.229562920843096 7],USDT[0.0000005354180617] |
| 02628824 | BTC[0.00000009000000000],DOT[0.0000001000000000],ETH[0.11008280000000000],LUNA2_LOCKED[0.00000001754 56398],LUNC[0.0016374000000000],USD[0.00000001098992000],USDT[2493.72147447391062 78] |
| 02628830 | USD[0.75234521090000000] |
| 02628831 | TRX[0.00001000000000000],USDT[0.00000004116500046] |
| 02628841 | BTC[0.00007454000000000],DYDX[0.14729782000000000],EUR[2.37874444848512015],USD[0.00000018101722231] |
| 02628842 | BTC[0.00170676240000000],ETH[0.00099612970000000],EUR[0.82519258150000000],FTT[11.87889420000000000],SOL[0.99981570100000000],SRM[34.6405500 6000000000],SRM_LOCKED[0.18545670000000000],USD[16.50867850090000000],USDT[0.1368923880240000 0] |
| 02628844 | USD[3.62039048866250000] |
| 02628846 | BCH[0.00002818000000000],BTC[0.00061294210512 36],TONCOIN[0.00088503000000000],USD[2.458233453039 54475],USDT[0.010000003238710 0] |
| 02628848 | FTT[0.00000001000000000],USD[-0.00000004212386243],USDT[0.00000047383524 26] |
| 02628850 | ATLAS[7803.48812192948336 00],DOT[1.89798566273530 00],FTT[0.00336961682826 85],MANA[0.00000000092878 800],MATIC[0.00000000457 3900 0],POLIS[20.094335769125 2350],USD[39.098300401612 9599],XRP[1.125768779790 8614] |
| 02628855 | AKRO[1.00000000000000000],AUD[0.2009279506312902],DENT[1.00000000000000000],IMX[0.09613414000000000],STEP[1021.312857010000000],TRX[1.0000000 0000000000] |
| 02628869 | LUNA2[0.49803421640000000],LUNA2_LOCKED[1.13539243100000000],LUNC[109904.62283324000000000],SOL[0.00007858000000000],USD[0.00000007586356 1],XRP[0.00073786000000000] |
| 02628874 | AKRO[1.00000000000000000],ATLAS[509.89583529000000000],EUR[0.00000001804585259],KIN[1.00000000000000000],REEF[212.34293735000000000],UBXT[1.00000000000000000] |
| 02628877 | ADABULL[3.70301299000000000],AVAX[0.00000000050240852],BNB[0.00000011723856 2],BNBBULL[0.00048590000000000],BTC[0.08064152698628703],DOGEBULL[0.31596544000000000],ETHBULL[0.0713605400000000 0],FTM[0.00000010000000000],LUNA2[0.00000000090000000],LUNA2_LOCKED[3.629928211000000 00],MATIC[0.00000000350000 000],MATICBULL[829.95165612 000000000],USD[0.0000285811 60101 7],USDT[0.000000012019127 7] |
| 02628881 | ALPHA[1.00000000004320 0],BAO[4.00000000000000000],COPE[104.89860318000000000],DENT[1.00000000000000000],FIDA[1.0125992100000000 0],FRONT[1.00000000000000000],FTM[908.46065668000000000],FTT[26.49636027000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],NEAR[283.6920508 5000000000],RAYBB.67375660000000000],SRM[139.44303271000000000],STEP[2341.90629190000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000001120572668] |
| 02628890 | BAO[1.00000000000000000],CEL[36.28140619000000000],DENT[1.00000000000000000],UBXT[1.00000000000000000],USDT[83.39333535048536 52] |
| 02628891 | 1INCH[12.09529559640024800],DYDX[3.78104387748497 40],SAND[0.00000003700000 0],SKL[123.82192000446266884],SOL[0.00000002615251 2],USD[0.00155375734957 9] |
| 02628894 | BTC[0.00023135000000000] |
| 02628901 | AURY[287.82000000000000000],BTC[1.39285150316664 00],USDT[0.00000002681820 0] |
| 02628903 | NFT (56662319011008933 1)[1],USD[0.19603126473707 36],USDT[0.0000000078625391] |
| 02628904 | USD[1.38789446750000000] |
| 02628909 | USD[0.00000001440563 61],USDT[0.00000006378467 0] |
| 02628912 | AVAX[7.60276462711117 98],FTM[291.00000000000000 00],FTT[12.70000000000000000],GBP[0.00000007094433 72],SOL[3.84925310000000000],USD[1.3730148407975520] |
| 02628913 | BAO[1.00000000000000000],BTC[20.00000004000000000],SOL[1.06007003576732 7] |
| 02628914 | FTT[75.7113932216868850],GST[3.61000000000000000],USD[1.6103814650000000 0] |
| 02628919 | IMX[0.01826000000000000],SKL[0.90040000000000000],USD[0.00000000745653 43] |
| 02628920 | AMPL[0.00000000011948],USDT[0.00000007285617 1] |
| 02628922 | ATLAS[5059.40800000000000 00],USD[0.114386147351882 5],USDT[0.00000003638781 4] |
| 02628924 | ALEPH[72.99964000000000000],ATLAS[299.94600000000000 000],AVAX[0.00000000700814 37],BTC[0.00023552802455 00],CRV[27.98902000000000 000],DOT[2.598866000000000 00],FTM[40.94186000000000000],FTT[1.099712008620469 5],IMX[4.99910000000000000 0],LINK[0.39879400000000000 0],POLIS[5.99892000000000000 0],RAY[3.45636134000000000],SOL[0.189877600000000000 0],SRM[5.081435070000000 00],SRM_LOCKED[0.071146210 00000000],SUSHI[16.99406000 000000000],USD[223.10070152 4583442 0],USDT[0.00260587685183 04] |
| 02628929 | TRX[0.00001000000000000],USD[0.79339659526264 02],USDT[0.00000003913034 7] |
| 02628935 | AUDIO[50.98980000000000000],HNT[21.59614000000000000],MAPS[8.00000000000000000],NEXO[23.00000000000000 000],USD[31.101893943000000 00000000000] |
| 02628943 | LUNA21.315051960000000],LUNA2_LOCKED[3.068345457000000 00],LUNC[286345.15000000000000 0],USD[0.00000019663000 0],USDT[0.00000005878850 0] |
| 02628944 | FTT[1.00000000000000000],GODS[32.42763000000000000],USD[0.00000012870917 1] |
| 02628946 | BNB[0.00000000069272731],USD[0.00000019931242 6],USDT[0.00000000195689 00] |
| 02628947 | USDT[0.00000000476543 28] |
| 02628948 | POLIS[73.88994000000000000],USD[0.03869978900000 00] |
| 02628953 | TRX[0.50000000000000000],TRY[119.44644480000000000],USD[0.95546852250000000] |
| 02628954 | USD[0.00000002505083 6],USDT[0.00000000967019 2] |
| 02628955 | USD[30.00000000000000000] |
| 02628958 | BTC[0.00009908005432 00],ETH[0.00028803660000000],ETHW[0.00028036600000000],FTM[19.95635000000000000],FTT[0.05869500000000000],MATIC[29.95809600 000000000],SOL[5.431561170918240],USD[22.6733117236684014],XRP[0.86905000000000000] |
| 02628961 | AKRO[3.00000000000000000],ATLAS[0.07686823540000000],BADGER[100.69670234000000000],AVAX[0.00000007620000000],BICO[0.00045776200000000],BNB[0.00000000401692 28],BTC[0.000000050000000000],DENT[6.000000000000000 00],ETHW[30.89713062378342 59],GENE[0.00053216653828 60],KIN[20.00000000000000 00],MANA[0.00000000000000 0000000],POLIS[6255.022304828532362 2],SHIB[2511.30813072382800 00],TONCOIN[0.000012114830 0000],TRX[1.066118730000000 0],UBXT[1.00000000000000000],USD[0.00001066179718791],USDT[0.00000000816533603] |
| 02628963 | EUR[0.00000008678700],FTM[0.69952732000000000],LTC[0.00000069643000000000],USD[158.85394212241002 96] |
| 02628971 | AAVE[0.00020684080088000],ATOM[0.05123144773388 00],BTC[0.00009536315264000],DOT[0.00607016436446 00],EUR[0.02867620000000000],NEAR[0.0947080000000000 0],SOL[0.00682960000000000],USD[0.00000007680000] |
| 02628972 | ETH[0.00000002578750 0] |
| 02628973 | BNB[0.15650000000000000],BTC[0.00070000000000000],SLP[609.87800000000000000],USD[0.57194308000000000],USDT[2.711142854005380 0] |
| 02628974 | ENJ[0.00000006621343 1],FTM[197.50228120610927 28],GBP[0.00000002878969 8],POLIS[0.00000001888706 0],USD[0.00000003712549 8],USDT[0.00000000655947 64] |
| 02628980 | ATLAS[329.93400000000000000],USD[0.98696973000000000],USDT[0.00000000040678 15] |
| 02628982 | DOGE[1.00000000000000000],EUR[0.00000000704714 76],FTT[0.10000000000000000],SOL[0.02013120000000000],TRX[1.00000000000000000],USD[0.01407332769177 16],XRP[1.00000000000000000] |
| 02628983 | SRM[0.30910052000000000],SRM_LOCKED[0.116160810 00000000],USDT[0.00000000002000000] |
| 02628986 | BAO[1.00000000000000000],CRO[0.00002859174422 00] |
| 02628994 | LTC[13.18758435000000000],USDT[200.00000067762 0980 0] |
| 02629000 | ATLAS[246.28176111000000000],BAO[31000.00000000000000000],HTBEAR[99.98000000000000000],SXPBEAR[9000000.000000000000000000],TRU[6.000000000000000 00],USD[-3.005503711178588 4],USDT[3.293712039282385 3],VETBEAR[700000.000000000 0000000],XRPBEAR[700000.000000000000000000] |
| 02629001 | BTC[0.00063350000000000],EUR[0.00042935847833 00],MANA[1.00000000000000000],SOL[0.07000000000000000],USD[0.73870038225000 000] |
| 02629005 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.02386650000000000],ETHW[0.02356532000000000],SOL[0.83519488000000000],USD[0.24253092873 65471] |
| 02629007 | USD[0.00004950000000000] |
| 02629014 | TRX[0.00001000000000000],USD[2.82791553950000000] |
| 02629023 | BTC[0.00000009354000 00],ETH[0.00000000998828 276],LTC[0.00000000216616800],SOL[2.75329022143561 46],USD[0.00000009535137 431] |
| 02629032 | BRZ[0.00412850000000000],USD[0.00131488301698 66] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02629036 | MNGO[8.854000000000000],TRX[0.000010000000000],USD[0.000000151194052],USDT[0.000000018970840] |
| 02629041 | BTC[0.000000089801000],USD[83.432072072611112239] |
| 02629042 | ATLAS[599.880000000000000],C98[0.998200000000000],MANA[8.998200000000000],POLIS[12.397520000000000],TRX[0.000010000000000],USD[0.603241967363755],USDT[0.000000048308702] |
| 02629043 | EUR[0.000000032289280],LUNA2[0.003826696402000],LUNA2_LOCKED[0.008928958272000],LUNC[0.005186000000000],USD[0.076001450022183],USDT[0.000000130695749] |
| 02629045 | USD[25.000000000000000] |
| 02629050 | ETH[0.000406990000000],ETHW[0.000556770000000],RUNE[0.090900000000000],TRX[0.000961000000000],USD[0.007134857335841 0],USDT[0.010073245899864] |
| 02629055 | FTT[3.099380000000000],USD[0.118762640000000] |
| 02629057 | ATLAS[40.000000000000000],FTT[0.100000000000000],POLIS[1.300000000000000],TRX[0.000010000000000],USD[1.373128089650000],USDT[0.000000038247636] |
| 02629062 | USD[-2281.598099088788275](USDT[3009.172661397626443S] |
| 02629068 | APE[0.099784000000000],ATOM[2.099460000000000],AVAX[0.099316000000000],BTC[0.000000060000000],CRV[0.998020000000000],DENT[26995.140000000000000],DOT[8.398884000000000],EUR[0.000000089754796],FTM[32.994060000000000],FTT[0.369840392141028 1],GALA[479.960400000000000],GRT[311.993700000000 000],LINK[1.000000000000000],LUNA2[0.056543656275000],LUNA2_LOCKED[0.131935197990000],LUNC[12312.500200000000000],MANA[22.000000000000000],MATIC[0.983800000000000],SOL[2.100164340000000],TRX[0.972640000000000],USD[131.873393974704161400000000000],XRP[0.516122000000000000] |
| 02629070 | FTM[1.000000000000000],USDT[18.131964273584823] |
| 02629077 | BNB[1.024879003000000],BTC[0.000497771031900],ETH[0.000000027000000],SOL[0.000000070000000],TRX[0.000001000000000],USDT[218.131964273584823] |
| 02629084 | USD[2287.725310486875000],USDT[0.999500023608401 0] |
| 02629086 | ETH[0.005000000000000],ETHW[0.005000000000000],TRX[0.000010000000000],USD[1.046410569465564 9],USD[0.069270029155100] |
| 02629090 | BF_POINT[20.000000000000000],BTC[0.000000009200000],BUSD[0.674324000000000],USD[0.000000134353513],USDT[0.000000055628447] |
| 02629094 | AVAX[14.482591270000000],USD[0.000000303575716] |
| 02629097 | USD[0.000003526447920 2] |
| 02629098 | ATLAS[59.460861440000000],TRX[0.000010000000000],USDT[0.000000092284648] |
| 02629102 | ATLAS[0.000000004999583T],LRC[0.000000022727354],MANA[0.000006000007149333],POLIS[0.000000039642998],SOL[0.000000058126700],USD[0.000000148447210],USDT[0.000021677890273] |
| 02629103 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.008993400000000],KIN[1.000000000000000],LUNA2[0.127038927700000],LUNA2_LOCKED[0.296424164700000],LUNC[26157.010000000000000],SOL[3.273132600340260],UBXT[1.000000000000000],USD[0.000000854093648],USDT[0.000002750276090],USTC[0.97 9000000000000] |
| 02629104 | TRX[0.000010000000000] |
| 02629106 | BAO[2.000000000000000],BTC[0.000061300000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000029417682532],ETHW[0.000029417682532],FRONT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000028115500],USDT[0.000000096718388] |
| 02629109 | USD[25.000000000000000] |
| 02629112 | AKRO[6.000000000000000],BAO[9.000000000000000],BF_POINT[400.000000000000000],BNB[0.005220370000000],BTC[0.034988490000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.277529420000000],ETHW[0.277607950000000000],GBP[0.000002955580384],HXRO[1.000000000000000],KIN[10.000000000000000 00000],RSR[3.000000000000000],SOL[0.000017910000000],TRX[6.000000000000000],UBXT[3.000000000000000],USD[0.004764771650356S],USDT[1839.946732608697076Z] |
| 02629115 | USD[0.216000000000000],VETBULL[47.990880000000000] |
| 02629117 | BNB[0.000000010000000],FTT[0.016897216383976],USD[0.001656306000000] |
| 02629123 | POLIS[0.021240000000000],SHIB[189.469539615143800],USD[0.000000166579543] |
| 02629129 | LINK[0.200000000000000],USDT[0.392257056250000] |
| 02629143 | BTC[0.000000002617798],EUR[0.004338123530691 0],FTT[0.000000010000000],USD[0.000000125450009],USDT[344.222996139140286 3] |
| 02629144 | USD[35.855373181750000] |
| 02629146 | ATLAS[0.000000085078615],POLIS[0.000000087530000],SOL[0.170063240000000],USD[0.000009732315041] |
| 02629149 | FTT[3.799381228000000],LUNA2[0.053479607700000],LUNA2_LOCKED[0.124785751300000],LUNC[11645.297171378000000],TLM[166.973433640000000],USD[63.758048819964296200000000000],USDT[0.000000089212862] |
| 02629152 | USD[0.012992413100000] |
| 02629153 | USD[0.018167392823310] |
| 02629160 | USDT[0.000000064206562] |
| 02629168 | POLIS[0.020000000000000],USD[0.000000005000000] |
| 02629171 | EUR[10111.641487730000000],USD[0.009246031571100] |
| 02629174 | ATLAS[1629.740000000000000],MATH[767.049240000000000],USD[0.000000045379000],USDT[0.030685322565189G] |
| 02629177 | ETH[0.084525230000000],ETHW[0.084525230000000],EUR[0.000100100674429],FTM[116.855205780000000],LINK[8.429262010000000],MATIC[80.258871020000000],SOL[1.245216370000000],USD[-50.094016594000000] |
| 02629183 | BNB[0.000000013421667],BTC[0.000026730000000],DOT[0.019835000000000],JPY[546.217380000000000],MATIC[0.000000100000000],MSOL[0.006508600000000],USD[6.624970160670542Z],USDT[0.007000000000000] |
| 02629187 | ATLAS[8.808700000000000],BNB[0.058122500000000],USD[0.067295922539204],USDT[0.000000010500000] |
| 02629192 | ATLAS[190.000000000000000],BCH[0.085000000000000],TONCOIN[14.100000000000000],USD[0.175911921362500 0] |
| 02629195 | ALGOBULL[85797910.000000000000000],ASDBULL[32.995250000000000],ATOMBULL[319.930000000000000],BALBULL[80.000000000000000],BCHBULL[2599.696000000000000],BSVBULL[20000.000000000000000],COMPBULL[378.944900000000000],DEFIBULL[2.999430000000000],DOGEBULL[23.596200000000000],DRGNBU LL[4.199620000000000],EOSBULL[84000.000000000000000],ETCBULL[21.599500000000000],GRTBULL[1362.753000000000000],HTBULL[2.000000000000000],KNCBULL[21.000000000000000],LINKBULL[131.981000000000000],LTCBULL[90.000000000000000],SUSHIBULL[15928233.000000000000000 000000],SXPBULL[43995.000000000000000],THETABULL[50.092900000000000],TOMOBULL[415000.000000000000000],TRXBULL[10.000000000000000],UNISWAPBULL[0.199960000000000],USD[0.045749837667546],USDT[0.000000162024080],VETBULL[435.935400000000000],XLMBULL[30.995250000000000],XRPBULL[3999.5 82000000000000],XTZBULL[90.000000000000000],ZECBULL[87.000000000000000] |
| 02629202 | TRX[0.000010000000000],USD[0.000001013026563],USDT[0.000000017931980] |
| 02629206 | USD[0.000000129371849],USDT[58.560351660000000] |
| 02629208 | AURY[74.985200000000000],FTT[0.002270379236114],RSR[0.000000081800000],USD[0.040679954490065],USDT[0.000000177441752] |
| 02629215 | BTC[0.000000034586378],FTT[25.646532750000000],GBP[0.000959533152692],SOL[0.000000031568523],USD[308.706544223535354I],USDT[0.000000017000000] |
| 02629221 | POLIS[2.000000000000000],USD[0.303717348000000] |
| 02629224 | ETH[0.094998900000000],ETHW[0.094998900000000],MANA[34.993350000000000],NBB[7798518.000000000000000],SOL[4.099221000000000],USD[2.516229269675716] |
| 02629225 | BNB[0.000000053250000],BTC[0.000056250160707B],DOT[-0.000000038311914],ETH[0.000000085500582],GALA[0.000000034411035],SOL[0.016047760897015],USD[-0.701394406244196],USDT[0.000000068742964] |
| 02629228 | TRX[0.000001000000000],USD[0.000000545054849],USDT[0.009310539618968B] |
| 02629229 | ETH[0.000000035848031],USD[0.000015363657462],USDT[0.000127762046470] |
| 02629241 | ATLAS[9.362000000000000],USD[0.000000007500000] |
| 02629245 | AVAX[0.003570385423887],USD[0.138224834759603B],USDT[2.972670235226752B] |
| 02629250 | USD[1083.617833770000000] |
| 02629253 | USDT[0.071045792785000] |
| 02629255 | BAO[2.000000000000000],BTC[0.322971237869897B],CHZ[1.000000000000000],FTT[0.000000091566335],LUNA2[0.070130297810000],LUNA2_LOCKED[0.163637361600000],LUNC[15271.000000000000000],USD[29.245864943500000],USDT[1.076542949586612B] |
| 02629256 | CHZ[0.000000049577191],CRO[0.000000062304872],DENT[0.000000013615082],SPELL[0.000000027900925],TRX[0.100000070239696],USD[0.000000060591115],USDT[0.000000060690098],XRP[0.000000039880000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02629259 | USD[0.0096171400000000] |
| 02629262 | USDT[0.0000000037500000] |
| 02629267 | USD[-0.0942466570000000],USDT[0.2620660069379900] |
| 02629277 | EUR[0.0000000031821674],FTT[0.0007335000000000],USD[0.0008406866436617],USDT[0.2365713335177568] |
| 02629282 | CEL[0.0564000000000000],USD[0.0039159734800000] |
| 02629284 | SOL[0.1110000000000000],USDT[46.9234851875000000] |
| 02629298 | EUR[0.0000000078725825],FTT[0.0109694471973175],USD[0.9953376632825201],USDT[1008.1908069695000000] |
| 02629299 | SOL[0.5998000000000000],USD[2907.7675550850000000] |
| 02629306 | ATOM[0.0999608944908500],ETH[0.0000000037600000],FTT[0.2244574949946005],LUNA2[0.0008707148878000],LUNA2_LOCKED[0.0020316680710000],LUNC[189.6000000000000000],USD[0.0000001320111936],USDT[165.3103824991661444] |
| 02629324 | AUDIO[35.9935200000000000],CRO[299.9460000000000000],DENT[12697.7140000000000000],EUR[506.5399946350895000],FTT[1.5997120000000000],RAY[10.9840610200000000],RUNE[0.0000000005137000],USD[0.2868179900124900] |
| 02629325 | IMX[134.1070351965254400],SAND[33.3141133900000000],USD[0.0000000272727071] |
| 02629330 | ETH[0.0000000019711566],GBP[0.0000000836789338],SUSHI[0.0001501300000000],USD[0.0000006638524231] |
| 02629331 | SYN[0.5322200000000000],USD[0.1979618307108250],WAXL[0.2253000000000000] |
| 02629332 | USD[0.0000025829791736] |
| 02629336 | CRO[0.0000000077634830],USD[0.0000000054308188],USDT[0.0000002515629300] |
| 02629339 | BCH[0.1171725800000000],HT[5.0061337200000000],LTC[0.2252755000000000],SXP[10.0387598500000000],TRX[230.3688638600000000],USD[0.0000000027743680],USDT[0.0000015291681317] |
| 02629345 | ETH[0.0003526400000000],ETHW[0.0003526400000000],USDT[0.1531844475000000] |
| 02629346 | BAND[6.6987270000000000],USD[0.5766989200000000],USDT[0.0000000072660360] |
| 02629347 | USD[30.0000000000000000] |
| 02629352 | AVAX[0.0000000070709945],BCH[0.0000000674106821],BNB[0.0000001224024690],DOGE[0.0940107273097120],DOGEBULL[0.0000000080000000],ETH[0.0000000304040557],EUR[0.0000000002123360],LTC[0.0000000006614144],MATIC[0.0000000086561459],RNDR[0.0000000100000000],RUNE[0.0270588500000000],SOL[0.0000000012112841],TRX[0.0000000035232758],USD[0.1357010823608990],USDT[0.0000000342878160] |
| 02629356 | USD[20.3662241072500000] |
| 02629357 | BAO[2.0000000000000000],BTC[0.0046200000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT[3221748435671796191][1],NFT[4027503310576294491][1],NFT[5321140043107233995][1],NFT[5605946793860000921],RSR[1.0000000000000000],TRX[0.0015570000000000],UBXT[1.0000000000000000],USDT[0.0000000123410620] |
| 02629361 | ATLAS[9.3900000000000000],FTT[0.0282674600000000],USD[0.0021363638076456] |
| 02629366 | AURY[9.0000000000000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],GENE[14.0000000000000000],GOG[327.0000000000000000],SOL[0.1200000000000000],USD[0.3837577908000000] |
| 02629369 | EUR[0.0000008711009380] |
| 02629370 | BRZ[0.0000000080997388],FTM[0.0000000065470900],LUNA2[0.0822035679900000],LUNA2_LOCKED[0.1918083253000000],LUNC[17900.0000000000000000],SAND[0.0000000057949937],USD[0.0000011261961892],XRP[0.0000000023592970] |
| 02629373 | FTT[0.0032939828477161],USD[0.0000000804591221],USDT[0.0000000064865527],XRP[9.2524464780300000] |
| 02629377 | ATLAS[2000.1191761000000000],BICO[68.9862000000000000],POLIS[8.8646501970320000],SOL[0.0094184300000000],USD[0.2752440000000000] |
| 02629378 | POLIS[8.4569005600000000],USDT[0.0000000502511601] |
| 02629386 | ETH[0.0000000079034702],FTT[0.0000005622819004],USDT[0.0000000015761251] |
| 02629389 | USD[0.0000000099930510],USDT[0.0000000342197452] |
| 02629392 | BAT[0.9777700000000000],BTC[0.0009845311036000],MATIC[8.8993000000000000],USD[0.9499305075000000],USDT[0.8216518573500000] |
| 02629396 | USD[0.6539479102500000],USDT[0.0000000019584490] |
| 02629399 | USD[1.6663398390000000] |
| 02629411 | TRX[0.0000010000000000] |
| 02629417 | TRX[0.0000010000000000],USD[0.4693599150000000],USDT[0.0000000052005572] |
| 02629419 | USD[25.0000000000000000] |
| 02629420 | FTT[0.4000000000000000],MBS[202.9982900000000000],USD[0.7659510803150000],USDT[0.0091130000000000] |
| 02629427 | USD[0.0394151838041194],USDT[0.0000000092163032] |
| 02629430 | BTC[0.0000000044169625],ETH[0.0000000009216040],ETHW[0.0000000038338602],FTT[0.0688407193864449],USD[0.0000000114989622],USDT[0.0000000025750000] |
| 02629434 | ATLAS[3729.6184735600000000],USD[0.0000000015759375] |
| 02629436 | BTC[0.0000296400000000],ETH[0.0002527900000000],ETHW[0.0002527949386563],USD[3.1450807652500000] |
| 02629445 | AKRO[1.0000000000000000],AURY[5.5617846472815744],BAO[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000001005541 56],KIN[1.0000000000000000],RSR[1.0000000000000000],STARS[0.0000000063203272] |
| 02629449 | BIT[0.0000000339615641],BNB[0.0000000009400000],BTC[0.0000000079960600],RAY[0.0000000033300000],TRX[0.0000010000000000],USD[0.0000000001215425],USDT[0.0000000383213675] |
| 02629457 | IMX[99.3739924902258160],USD[0.2762026950000000],USDT[0.0000000192851360] |
| 02629460 | AKRO[1.0000000000000000],AUD[0.0000000852102 83],AVAX[0.0002111400000000],BTC[0.0840525000000000],FIDA[1.0282731700000000],UBXT[1.0000000000000000],USDT[889.7769517600000000] |
| 02629461 | ARKK[0.3100000000000000],BULL[0.0036900000000000],ETHBULL[0.0383969800000000],SOL[0.6650000000000000],USD[0.0711871090000000] |
| 02629464 | AURY[0.9998000000000000],BTC[0.0001999600000000],FTM[3.9992000000000000],SAND[0.9998000000000000],SOL[0.0400000000000000],USD[2.0719103104640000],USDT[0.0000000037920350] |
| 02629467 | BTC[0.0057257900000000],ETH[0.1490235900000000],ETHW[0.1481777600000000] |
| 02629472 | BTC[0.0000001000000000],DOGE[1801.0000000000000000],ETHW[13.9179740800000000],EUR[1.4556112440495134],FTT[2.1072354000000000],SHIB[19300.0000000000000000],SOL[13.3702668000000000],USD[0.0920899717609455] |
| 02629473 | BNB[0.0000000083102067],BTC[0.0000000125435040],FTT[0.0000004600289440],USD[0.0000002143260261],USDT[0.0002487863665651] |
| 02629475 | APE[0.0000000009031206],AVAX[0.0000000009621706],BNB[0.0000000014873873],ETH[0.0000000027612186],FTT[0.1000000000000000],LOOKS[0.0000000094804439],LUNA2[0.0000000057000000],LUNA2_LOCKED[0.5635906166000000],SXP[0.0000000400000000],TRX[0.0000200000000000],TRY[1.8227581010000000],USD[-0.0851520913836415],USDT[0.0000000110349684] |
| 02629477 | ATLAS[41436.0948232000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRY[4.0632787910164202],USD[0.0000000034998633] |
| 02629482 | BTC[0.0122756686000000],ETH[0.0327640986000000],ETHW[0.0326545296000000],GBP[0.0002141148984364],SOL[0.6762032760000000] |
| 02629492 | USD[1.7183013810000000] |
| 02629493 | SOL[0.0000001000000000] |
| 02629496 | BRZ[0.0235346400000000],BTC[0.0000000029822250],USD[0.0012484308936446] |
| 02629499 | ATLAS[60.0000000000000000],TRX[0.0000010000000000],USD[0.0002051520000000],USDT[0.0000000057572550] |
| 02629503 | AKRO[8112.0000000000000000],USDT[0.0024754080000000] |
| 02629504 | EUR[100.0000000000000000],USD[850.2983280475000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02629510 | ATLAS[110520.094000000000000000],BUSD[180.799500000000000000],USD[0.000041948050000000],USDC[2.000000000000000000],USDT[0.000000089716417] |
| 02629511 | ETH[0.004542597160064700],ETHW[0.008000008195922000],NFT [419957100749031552](1),TRX[0.000001000000000000],USD[-0.137752272893816000],USDT[0.000000066000000] |
| 02629520 | NFT [458654649352958069](1),USDT[0.000010201989412200] |
| 02629528 | ATLAS[9.568000000000000000],USD[0.000000013745489200],USDT[1.940172385179770000] |
| 02629532 | AURY[33.996600000000000000],USD[0.168154798600000000] |
| 02629537 | BNB[0.000000019399216000],BTC[0.000000003588676400],ETH[0.000000000025101600],FTT[0.000000004025384600],SOL[0.000000015335819000],USD[0.000000549370807900],USDT[66.063912410576086200] |
| 02629543 | ETH[0.023202373000000000],ETH[0.023202373000000000],LUNA2[0.043647028200000000],LUNA2_LOCKED[0.101843065800000000],LUNC[0.140604046500000000],USDT[0.927158562500000000] |
| 02629553 | BTC[0.000000011172501],EUR[0.000000060162690],FTT[0.034636016745740000],LUNA2[63.161204378037000000],LUNA2_LOCKED[0.020032408750000000],USD[-0.000249933799613500],USDT[0.000000092416684] |
| 02629554 | ETH[0.000000010000000000] |
| 02629558 | LUNA2[0.000381626620100000],LUNA2_LOCKED[0.000890462113600000],LUNC[83.100000000000000000],TRX[0.000001000000000000],USDT[21863.107852804338263000] |
| 02629561 | BNB[0.000000010000000000],BTC[0.000000020000000000],ETH[0.000000005865480],LUNA2[0.021328611230000000],LUNA2_LOCKED[0.049766759530000000],LUNC[0.000009496873668086],USDT[0.000000008636248],XRP[0.000000005272136] |
| 02629563 | BAL[7.799200000000000000],BTC[0.001900000000000000],OMG[2.999400000000000000],USD[1.842482377500000000] |
| 02629570 | APE[128.895752660000000000],AVAX[5.626570732421680000],AXS[76.238299260531428],BAT[1817.396628900000000000],BNB[2.444664010000000000],BTC[0.692826900000000000],DOT[201.825210547400000000],ETH[18.513460930000000000],ETHW[18.513460930000000000],FTT[181.963418300000000000],GALA[4397.414977240000000000],LINK[405.761333546000000000],LUNA2[0.003394113828900000],LUNA2_LOCKED[0.009195989341000],LUNC[85.819116000000000000],MANA[375.076156800000000000],MATIC[1578.621275663897190],SAND[2055.126631420000000000],SOL[55.771480448275670],TRX[0.181693000000000000],USD[0.002610176040000000],USDT[30168.138266429113032900],XRP[333.016665000000000000],ZRX[1524.463914210000000000] |
| 02629572 | BAL,BULL,LB.000000005757093),BORA[0.000000012209300017512975],BTC[0.000001186647564470],BULL[0.000000000604601158],FXS[0.000000034868180],INDI[0.000000048589836],JST[0.000000027624035],KNCBULL[0.000000009548029],LUNC[0.000000076524532],MATH[0.000000074719529],SHIB[0.000000009296305],SOL[0.000000000090385],TRX[0.000000010000000000],USD[0.169640769079700000] |
| 02629577 | USD[0.692385337272346],USDT[0.000000090639145] |
| 02629592 | TRX[0.000001000000000000],USD[0.038118685000000000],USDT[0.430000000000000000] |
| 02629595 | DENT[1.000000000000000000],USD[0.000000002725212] |
| 02629602 | ALICE[0.099943000000000000],BNB[0.000000000010000000],BTC[0.057798651000000000],ETH[0.395924760000000000],ETHW[0.395924760000000000],LINK[0.199962000000000000],SAND[0.999620000000000000],USD[2068.989621137350000],USDC[20.000000000000000000],USDT[0.000000012736251] |
| 02629603 | BAO[2.000000000000000000],DOGE[0.011218020000000000],EUR[0.081543070610382],FTT[1.013598390000000000],KIN[2.000000000000000000],SOL[0.000074033448658],UBXT[1.000000000000000000],USDT[0.005978262933956] |
| 02629609 | USD[0.000000000932681178],USDT[0.032157253179848] |
| 02629613 | BNB[0.000000009791750],USD[0.000000087128013] |
| 02629614 | BTC[0.000000020360017],ETH[0.000000051662000],USDT[0.000000124956221],USDT[0.000000097565815] |
| 02629616 | USD[9.991343000000000000],USDT[0.000000003380140] |
| 02629619 | FTT[0.089220378996378],USD[0.404312407625000000],USDT[0.000000000000442] |
| 02629622 | FTT[0.099563000000000000],TRX[0.000054000000000000],USD[0.000000331414518],USDT[0.000000018212839] |
| 02629626 | USDT[0.102274447000000000] |
| 02629627 | GENE[0.004229140000000000],IMX[0.004294900000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000029285824726] |
| 02629630 | BNB[0.000000003386436],BRZ[0.000000019500000],BTC[0.258800009187019],ETH[2.854594571100000000],ETHW[2.854594571100000000],FTT[25.197423618560173],LUNA2[4.854945711000000000],LUNA2_LOCKED[11.328206660000000000],LUNC[1057174.650000000000000000],USD[2.569848119789803],USDT[0.000000000999494965] |
| 02629633 | ATLAS[840.000000000000000000],USD[0.586612826562500],USDT[0.000000005496823B] |
| 02629638 | AVAX[25.500000000000000000],BTC[0.034376983246468],ETH[0.083152600200000000],ETHW[1.193152600200000000],FTT[0.970716315476312],SOL[40.000000000000000000],USD[0.000057076206120],USDT[0.000000009599480] |
| 02629646 | BAO[4.000000000000000000],DOGE[406.875839400000000000],EUR[0.000000007567022],GALA[369.682290800000000000],GODS[5.737897950000000000],KIN[6.000000000000000000],RUNE[5.398405190000000000],SOL[2.530943060000000000],TRX[0.007652620000000000],UBXT[1.000000000000000000],USDT[8.668957427749944300] |
| 02629647 | AVAX[0.001233560438664],ETH[0.000000002200920],GOG[1467.220457344000000],POLIS[0.078575434400000000],USD[0.000085793115615],USDT[0.000000076854401] |
| 02629658 | CHZ[1.000000000000000000],USD[0.000000011933061],USDT[0.000000094826802] |
| 02629667 | EUR[0.000000035065664],USD[0.191867460608546] |
| 02629668 | BAO[6.000000000000000000],BTC[0.003078980000000000],DENT[2.000000000000000000],GBP[342.315829875578562],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.001921098506893] |
| 02629673 | FTT[8.609567190000000000],USD[0.000004895671676] |
| 02629678 | ATLAS[379.942000000000000000],CRO[29.994000000000000000],POLIS[8.798520000000000000],USD[0.377557772000000000] |
| 02629683 | ATLAS[0.018668600000000000],DENT[1.000000000000000000],GALA[162.852060678636056],TRX[1.000000000000000000],USD[0.000000001024056] |
| 02629685 | USD[0.000216800000000],ZECBULL[1.000000000000000000] |
| 02629691 | BTC[0.000099878000000000],FTT[0.034311196239702S],TRYB[0.000000012000000000],USD[0.539700733061286],USDT[0.007026169318658] |
| 02629695 | SAND[55.369519440000000],USDT[0.000000358724241] |
| 02629698 | CRO[10.000000000000000],SOL[0.034376983142259],USD[0.021357524117548],USDT[0.000000088892436] |
| 02629707 | FTT[0.135398662061151Z],USD[0.114786026550000],USDT[0.000000001250000] |
| 02629708 | AKRO[0.930546070000000],KIN[3994.210526310000000],SHIB[1099780.000000000000000],USD[2.785892229762785] |
| 02629711 | LUNA2[0.451894505600000],LUNA2_LOCKED[1.054420513000000],LUNC[0.980000000000000],USD[0.008972719044856],USDT[0.009611548319140] |
| 02629715 | ASD[23.395554000000000000],BTC[2.000000000000000],USD[0.003044188608043] |
| 02629718 | ATOM[0.099183000000000],AVAX[0.002145587547553],BTC[0.000000006000000],ETH[0.000935500000000],GBP[400.838168090000000],LTC[0.000000060675388],STETH[0.000169907596865],USD[0.000000191124510],USDT[0.000000093058351] |
| 02629720 | USD[0.426866073196744Q] |
| 02629727 | FTT[1.478340720000000],SRM[3.783511090000000],SRM_LOCKED[0.061179430000000],USDT[0.000000010202493B] |
| 02629730 | AUD[0.001233748937460] |
| 02629731 | BTC[0.025115811029800],ETH[0.195388404284180Q],ETHW[0.194325786166930Q],LUNA2[0.002906822929200],LUNA2_LOCKED[0.067825868330000],LUNC[377.61100000000000],USD[216.616846089527872300000000],USTC[0.166000000000000] |
| 02629734 | DENT[1.000000000000000],USD[0.000000010900000] |
| 02629735 | USD[0.002039982000544],USDT[0.000000096638099] |
| 02629739 | USD[15.000000000000000] |
| 02629741 | USD[0.172412737140000],USDT[0.006600000000000] |
| 02629742 | USD[47.811021880000000] |
| 02629746 | USD[0.000006867987539] |
| 02629747 | ATLAS[6528.694000000000000],TRX[0.000020000000000],USDT[0.000000002268984] |
| 02629751 | ATLAS[779.851800000000000],AURY[4.990050000000000],FTT[1.499715000000000],SPELL[3599.316000000000000],USD[1.001250000000000000] |
| 02629754 | BTC[0.020698271232500],ETH[0.126859000000000],ETHW[0.126859000000000],LUNA2[0.783114857200000],LUNA2_LOCKED[1.827268000000000],LUNC[4389.801864000000000],USD[0.944136996483250Q],USTC[108.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02629767 | REEF[1860.00000000000000],TRX[0.00007000000000],USD[0.2564303757000000] |
| 02629768 | AUD[0.00034071599264],ETH[0.00000001000000000],IMX[82.6426853223933332] |
| 02629769 | USD[0.000000000291615],USDT[0.000000073674835] |
| 02629780 | ETH[0.0043493576762953],ETHW[0.0043493576762953] |
| 02629782 | USD[182.348939727290900000000000] |
| 02629784 | GOG[0.0000000011878868],LTC[0.0000000068754133],USD[0.0000000029641114] |
| 02629788 | IMX[0.0952800000000000],NFT (30434069955875808)[1],NFT (39391973705073215)[1],NFT (554687896622152136)[1],TRX[0.00001000000000000],USD[18.3564944998000000] |
| 02629789 | ALTBEAR[3999.20000000000000],BULL[0.00043991200000000],IMX[3.2983000000000000],LEOBEAR[0.200000000000000000],USD[0.0010689500000000],XRP[31.9936000000000000] |
| 02629795 | USD[0.0000000933342448],USDT[0.00342814475] |
| 02629797 | USD[0.0000000472962303],USDT[0.0000000021082782] |
| 02629800 | BTC[0.0000028000000000],NFT (28928555521360161612)[1],NFT (37325039699101387)[1],NFT (41741485028760609009)[1],NFT (55973438984223938715)[1],SRM[7.0383577800000000],SRM_LOCKED[88.6470762800000000],USD[0.0151058100000000],USDT[0.0000000058000000] |
| 02629810 | USD[0.0931752150000000],USDT[0.000000029279150] |
| 02629811 | DFL[50.00000000000000],USD[1.6778673383561000] |
| 02629818 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BNB[0.0000075800000000],BTC[0.0000015000000000],DENT[1.0000000000000000],DOGE[0.0034754100000000],ETH[0.0000029600000000],ETHW[0.0000029600000000],GALA[0.0031077000000000],KIN[5.0000000000000000],LTC[0.0000329900000000],MANA[0.0001742600000000],SAND[0.0007647900000000],SHIB[37.3856058300000000],SXP[0.0000182900000000],TRX[0.0000040000000000],UBXT[3.0000000000000000],USD[0.0045592225297491],USDT[0.0000233631842929] |
| 02629821 | ATLAS[60.00000000000000] |
| 02629822 | BTC[0.0000069606000000],FTT[0.0000000077189000],RUNE[0.0000000080329157],USD[0.0013642431821071],USDT[0.0000000034519646] |
| 02629825 | AKRO[2.0000000000000000],BAO[8.0000000000000000],CHZ[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],LUNA2[12.0509591600000000],LUNA2_LOCKED[27.1224037200000000],LUNC[1768.3334844818000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000000000000],UBXT[5.0000000000000000],USD[267.8213909214639386],USTC[1705.5205819615529863] |
| 02629828 | USD[3.1613671765450000000000000] |
| 02629831 | AVAX[0.0000000100000000],BNB[0.0000000015603092],EUR[0.0000000017064385],FTT[0.000000040000000],GALA[0.0000000077502612],GOG[823.1623652164108972],IMX[833.0093619725361884],SOL[39.9717486745534444],USD[0.0000000028471006],USDT[0.0000000061284600] |
| 02629833 | USD[14.9016387201443700],USDT[0.0000018258434994] |
| 02629834 | BAO[5.0000000000000000],BTC[0.0000968710853000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0001228069227005],USDT[0.0000015067722251] |
| 02629840 | AVAX[0.0234206100000000],TRX[0.0000440000000000],USD[-0.2961446139054519],USDT[0.0279093825798836] |
| 02629846 | USD[0.0000000596799847] |
| 02629853 | AUD[0.0003392200000000],BTC[0.0000000559348440],USD[0.7061120230318978] |
| 02629859 | USDT[0.0000000023289350] |
| 02629860 | USD[0.0000000169194540] |
| 02629863 | ATLAS[269.94870000000000],USD[1.0914740000000000] |
| 02629870 | USD[0.0145652843910230],USDT[0.000000072650544] |
| 02629872 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.2605240050000000],USDT[0.1429810850000000] |
| 02629874 | ETH[0.5039897400000000],ETHW[0.5039897400000000],FTM[2715.8480000000000000],MATIC[200.0000000000000000],SOL[3.0000000000000000],SUSHI[40.0000000000000000],USD[84.1334444281351088],USDT[0.0000000092625292] |
| 02629875 | USD[942.690680023086565200000000] |
| 02629877 | AVAX[4.4109808200000000],BAO[10.0000000000000000],DENT[2.0000000000000000],FTM[0.0028138700000000],HOLY[0.0000822300000000],JET[0.0058194400000000],KIN[16.0000000000000000],SHIB[26.2701581500000000],SLP[63.4091318300000000],SOL[3.2608569000000000],SPELL[194.4141921800000000],TRX[1.0000000000000000],TSLA[0.0000000000000000],UBXT[5.0000000000000000],USD[47.7439076433470495] |
| 02629886 | GST[0.0667668300000000],NEAR[0.0849726900000000],TRX[0.0000010000000000],USD[0.0000000041010962],USDT[0.0000000037582093] |
| 02629887 | AKRO[2.0000000000000000],APE[0.0000000000000000],AXS[0.0000000010029228],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000063747781],GMT[0.0000000054172160],KIN[80.4798207600000000],LUNA2[5.2973393100000000],LUNA2_LOCKED[11.9224184600000000],LUNC[1154075.7775769235351723],SHIB[0.0000000127810581],SOL[0.0000000008855861],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000462120960] |
| 02629893 | USD[26.4621584900000000] |
| 02629894 | USD[0.0000000051141900],USDT[0.0086470000000000] |
| 02629896 | USD[2.5921513741718656],USDT[0.2313510684132094] |
| 02629897 | BNB[0.0085633100000000],USD[1.7466744100000000] |
| 02629900 | FTM[214.6207600000000000],SAND[82.9629500000000000],USD[1.5502024630747459] |
| 02629908 | USD[0.0000417205311535] |
| 02629909 | 1INCH[0.0000000024156676],AMPL[0.0000000008945390],APT[0.4394872329785239],AXS[0.0000000022838273],BAND[0.0550251059191889],BNB[0.0000000015668026],BNT[0.0000000124281260],BTC[0.4000000000000000],ETH[0.0006325165373216],ETHW[0.0006320546211616],FTT[25.0694543701571009],GMT[0.1729402199022476],LUNC[0.0000000035473915],OKB[0.0542054304042448],OMG[0.0000000047591882],RAY[0.0000000094667110],RSR[0.0000000049157137],SOL[-132.5074726435830869],TRX[0.0000163000000000],USD[4761.9309537744352748],USDC[2500.0000000000000000],USDT[1258.3867353520431876] |
| 02629913 | USD[0.2030265080125000] |
| 02629918 | BRZ[0.0100000000000000] |
| 02629922 | ALGO[1040.000000000000000000000000],AVAX[10.1000000000000000],BNB[0.0050000000000000],BTC[0.0000007000000000],BUSD[1.0500000000000000],EUR[18701.7276313448248948],FTT[4.6053072700000000],LINK[91.3000000000000000],LUNC[0.0000006000000000],TRX[30.0015540000000000],USD[0.0000001200042254],USDT[0.0000000069082922] |
| 02629927 | USD[25.00000000000000] |
| 02629932 | BNB[0.0166342300000000],SOL[0.0000000037000000],TRX[1.8015560027530000] |
| 02629933 | SOL[0.0000001000000000],USDT[1.4445861003000000] |
| 02629934 | AKRO[2.0000000000000000],ATLAS[0.0010105000000000],BAO[3.4323709400000000],BNB[0.0000076000000000],BTC[0.0029189300000000],CRO[1910.8761898200000000],DENT[3.0000000000000000],DOGE[262.3575908790865735],ETH[0.0121490300000000],ETHW[0.0119984400000000],EUR[0.0001004756263007],FTM[140.2621742368575562],GALA[0.0002599500000000],KIN[1.0000000000000000],SOL[0.0000007065683600],STARS[0.0000260000000000],UBXT[2.0000000000000000],USD[0.0000001035392140] |
| 02629936 | USD[0.5327990668898593] |
| 02629937 | USD[30.00000000000000],USDT[9.7100000000000000] |
| 02629939 | AVAX[0.0766433135563382],LUNA2[10.6833765500000000],LUNA2_LOCKED[24.9278786100000000],LUNC[2326327.7362090000000000],RUNE[0.0328630000000000],SOL[0.0019091800000000],USD[0.0068831606903040] |
| 02629940 | ATLAS[2229.5763000000000000],BNB[0.0000001000000000],BTC[0.0029994300000000],DOT[15.9694300000000000],FTM[65.9874600000000000],LUNA2[0.3237967363000000],LUNA2_LOCKED[0.7555257180000000],LUNC[70507.4210442000000000],MBS[399.9620000000000000],SOS[20896029.0000000000000000],STG[35.9931600000000000],USD[0.0000123135000000] |
| 02629942 | SAND[0.0000007290232],SOL[0.0000983700000000],USD[0.0328806086440181],USDT[7.1443474009664642] |
| 02629951 | AKRO[1.0000000000000000],ATLAS[0.0028152700000000],BAO[5.0000000000000000],KIN[5.0000000000000000],USD[0.0000000054107895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02629952 | 1INCH[6.72817886000000000],AKRO[978.37438103000000000],ALCX[0.03934312000000000],ALICE[0.08144857000000000],ALPHA[6.01116021000000000],AMPL[1.13516549576715911],APE[0.25816472000000000],ATLAS[221.14140405000000000],ATOM[0.07212823000000000],AVAX[1.44853329358736600],AXS[0.03890710000000000],BAL[0.12067807000000000],BAND[0.34336958000000000],BAO[5924.12767415000000000],BAT[8.39745472000000000],BICO[2.56558156000000000],BIT[0.99469798000000000],BLT[4.60667291000000000],BTC[0.13848212000000000],C98[7.94940073000000000],CEL[138.71412282000000000],CHR[1.86472571000000000],CHZ[54.12289637000000000],CQT[0.91989230000000000],CREAM[0.22726473000000000],CRO[20.09133297000000000],CRV[8.88596648000000000],DENT[1.00000000000000000],DODO[3.17855926000000000],DOGE[18.25169019000000000],DOT[0.05231395000000000],ENJ[4.39473049000000000],ENS[0.01335717000000000],ETH[0.31160095000000000],ETHW[0.37143257902958],EUR[0.05255458000000000],FIDA[4.12865093000000000],FRONT[85.84937951000000000],FTM[25.39232390000000000],GALA[4.32663496000000000],GODS[0.79500151000000000],GRT[7.12267798000000000],HNT[2.44855760000000000],HOLY[0.1000592100000000],HUM[11.58104971000000000],IMX[2.95449043000000000],JOE[12.39786097000000000],KIN[72.73131152000000000],KNC[36.22363290000000000],KSHIB[67.04153945000000000],LINK[1.66848528000000000],LRC[4.00014340000000000],LUNA2[0.02560860070000000],LUNA2_LOCKED[0.05975340176000000],LUNC[0.08255901000000000],MANA[85.30529755000000000],MATH[1.00000000000000000],MATIC[0.67276974000000000],MCB[0.75893582000000000],MOB[3.77371899000000000],MSOL[1.78330425000000000],MTL[5.33505253000000000],NEXO[25.63649982000000000],ORBS[139.60417554000000000],OXY[2.40339799000000000],POLIS[0.3546027700000000],QSR[3.38518731000000000],RAMP[10.02303680000000000],REN[29.95841669000000000],RNDR[0.38051621000000000],RSR[80.78355733000000000],RUNE[32.88726384000000000],SHIB[1955.25593631000000000],SKL[14.08769735000000000],SLP[1.21287505704000000],SRM[0.49138436000000000],STEP[13.54577900000000000],SUSHI[3.04036577000000484],STORJ[2.77075773000000000],SUSHI[7.89390470000000000],TLM[62.49461115000000000],TONCOIN[1.07394711000000000],TRX[122.61785339000000000],TULIP[0.13023133000000000],UBXT[483.99337385000000000],USD[0.00084916743954426],XRP[0.02079563000000000],YFI[0.00000010000000000],ZRX[4.23063534000000000] |
| 02629959 | ASD[4277.57090146327189?],SXP[-0.00000033270818],USD[1822.30937689162845] |
| 02629963 | BTC[0.00159377000000000],GBP[0.00000008138600051,IMX[238.68485308000000000],SHIB[6860.98384686000000000],USD[0.00000004193437],XRP[78.32293167000000000] |
| 02629975 | SOL[0.00000007699186],USD[2.32674134980000000],USDT[0.00208635464670143],XRP[0.96901100000000000] |
| 02629977 | ATLAS[4720.00000000000000],USD[1.41347115371250000] |
| 02629979 | TRX[0.00001100000000000],USD[1.00000000946984220],USDT[0.00000055173300] |
| 02629986 | USD[0.00000043702912],USDT[3.29500496534988864] |
| 02629988 | USD[54.21588330000000000] |
| 02629996 | BNB[0.00294222000000000],MBS[80.98500000000000000],STARS[0.00278500000000000],USD[2.43789505690084710] |
| 02629999 | USDT[1524.58957762000000000] |
| 02630000 | ALGO[0.97800000000000000],ATOM[8.19892000000000000],AVAX[2.19844000000000000],DOT[25.29386000000000000],ETH[0.16792860000000000],EUR[0.00000065573919],FTT[0.04744675000000000],LINK[16.89648000000000000],LUNA2[0.62470473820000000],LUNA2_LOCKED[1.45764438900000000],MATIC[157.97366000000000000],NEAR[10.00000000000000000],SOL[0.00881800000000000],USD[100.72252279808912533],USDC[84.00000000000000000],USDT[0.00000001451597061] |
| 02630009 | AURY[11.99772000073200000],CRO[119.99810000000000000],ENJ[10.99791000000000000],GENE[5.49895500000000000],REN[17.83488346000000000],USD[2.19338844181113552] |
| 02630011 | TRX[0.00005320000000000],USD[0.06748741158409191],USDT[8.53467006764825230] |
| 02630012 | EUR[0.00000004833434900],USDT[4.39466550000000000] |
| 02630019 | AKRO[6.00000000000000000],BAO[6.00000000000000000],BTC[0.00047233000000000],CAD[0.00000000006200],KIN[21659397.55107924270169100],MANA[6.49968246000000000],PERP[0.00000005176640],SOL[0.07261856000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USD[0.00000662860855] |
| 02630020 | SOL[0.00000010000000000],TRX[0.00000010000000000] |
| 02630022 | ATLAS[892.76371915100000000],USD[3.30995473900000000] |
| 02630023 | TRX[0.00000030000000000],USD[0.00000007926975] |
| 02630027 | BNB[0.00000004419515],TRX[0.00008000000000000],USDT[2.74784419333395812] |
| 02630030 | AKRO[3.00000000000000000],BABA[0.00000007500000],BAO[3.00000000000000000],DENT[2.00000000000000000],DFL[782.10083079000000000],GBP[0.00000000012442998],KIN[4.00000000000000000],TSLA[0.00000010000000000],TSLAPRE[0.00000000354544000],UBXT[1.03842928000000000] |
| 02630035 | USD[0.03187026000000000] |
| 02630037 | BTC[0.00000076000000000],STEP[0.01884000000000000],TRX[0.00000006240000000],USD[0.18599417418731136],USDT[0.00000061409010] |
| 02630039 | AVAX[7.19874288000000000],BTC[0.04129524386000000],ETH[1.82561815100000000],ETHW[1.82561815100000000],FTT[22.52705255000000000],GBP[0.00000000411310053],LINK[25.29558262000000000],MATIC[879.86595400000000000],SOL[5.00912525400000000],USD[0.55139127166400000],USDT[0.00000009503026080] |
| 02630042 | ATLAS[890.00000000000000000],CRO[70.00000000000000000],POLIS[20.00000000000000000],USD[7.75043408750000000] |
| 02630050 | ATLAS[1280.00000000000000000],USD[1.54214535899000000],USDT[0.00181600000000000] |
| 02630053 | BF_POINT[200.00000000000000000],BTC[0.00024351000000000],EUR[0.00019711439373322],KIN[3.00000000000000000],TRX[145.68751833000000000],XRP[26.98603888000000000] |
| 02630057 | AVAX[0.00000007826784],BNB[0.00000004322240],FTT[0.15006250646021188],USD[0.03501942545412798],USDT[0.00000069289280] |
| 02630073 | FTT[0.10000000000000000] |
| 02630074 | CRO[0.00000048657377],ETH[0.00000007751672],SAND[0.00000000945349],TRX[0.00000000430000000],USDT[0.00000044831806] |
| 02630077 | ATLAS[438.22909810000000000],BAO[3.00000000000000000],USD[0.27831554093101710] |
| 02630083 | BNB[0.00000652858180076],USD[-0.01892793464918299],USDT[0.20220317641237B] |
| 02630093 | BRL[124.00000000000000000],BRZ[29551.00000000000000000],ETHW[4.96420333160000000],SOL[0.00703989000000000],TRX[503.00003700000000000],USD[0.09786985506525744],USDT[2685.09321060642028040],XRP[0.99500000000000000] |
| 02630094 | ETH[0.00121935870384946],ETHW[0.00121935870384946],USD[-0.41499114355282001],USDT[0.00048733555077] |
| 02630101 | NFT[316200791124201909][1],NFT[452039409768637701][1],NFT[54041282738581941}2][1],SOL[0.06646205000000000],USD[0.00000593261973]0 |
| 02630102 | APE[0.09618100000000000],USD[0.00000007115952],USDT[0.00000008925057]3 |
| 02630103 | BTC[0.00000096000000000],SAND[0.50000714000000000],USD[0.58429197356968899],USDT[0.00000004097656]0 |
| 02630105 | FTT[297.36708145017436440],LINK[241.82800411000000000],NFT[306624643328532739][1],NFT[328631945109194125][1],NFT[366136065721722364][1],NFT[388674454570597388][1],NFT[403685406670014412][1],NFT[434692977054323835][1],NFT[446490920746556339][1],NFT[453999866067119331][1],NFT[477062949784896876][1],NFT[492852678599678073][1],NFT[516270362513467722][1],NFT[524997505730104153][1],USD[0.00000008221473]2 |
| 02630108 | ATLAS[0.00053997000000000],BAO[1.00000000000000000],BRZ[0.00000029060980000],CRO[0.00018690000000000],KIN[6.00000000000000000],USD[0.00096622190518420] |
| 02630112 | ATLAS[1800.00000000000000000],BNB[0.00050068605930000],CEL[0.00414691000000000],ETH[0.00000007500000000],POLIS[15.50000000000000000],SOL[0.56348875456830000],USD[0.00035872034068840] |
| 02630117 | USD[1567.87841526463750000],USDT[1.00000000000000000],USDT[0.00000000734529740] |
| 02630124 | BTC[0.00000098031418],ETH[0.00003942462569966],ETHW[0.00000009784553400],SAND[0.00000051104790],SOL[0.00000010000000000],USD[0.09142615851049720],USDT[0.00000009357096]0 |
| 02630127 | AAPL[4.17000000000000000],SPY[0.38500000000000000],TRX[0.00016900000000000],TSM[0.05000000000000000],USD[0.64231304250000000],USDT[0.01349800000000000] |
| 02630134 | APE[72.59672400000000000],BTC[0.03510830000000000],ETH[0.28772634000000000],ETHW[0.28772634000000000],FTT[4.60000000000000000],USD[0.20493690406346080] |
| 02630135 | EUR[2.60194659000000000],USD[-0.77923182551400000] |
| 02630136 | USD[-0.01414706796544412],USDT[1.11648122000000000] |
| 02630137 | AKRO[1.00000000000000000],CHZ[3.08805668000000000],KIN[1.00000000000000000],SHIB[2823298.76571639000000000],USD[0.00000023210124] |
| 02630139 | AAVE[0.00000009000000000],BTC[0.00000097000000000],COMP[0.00000008010000],ENS[0.00000008000000000],LTC[0.00000009000000000],MKR[0.00000002800000],SOL[0.00000090000000000],STETH[0.00000058668301],USD[0.00057184469576|9],USDT[0.00000006451983]0 |
| 02630140 | BNB[0.00000006827350],CRO[0.00000030929211S],ETH[0.00000007280000000],LUNA2[0.38339587280000000],LUNA2_LOCKED[0.89459036980000000],LUNC[0.00000010000000000],USD[56.77733328280478740000000000],XRP[73.00000000000000000] |
| 02630141 | AVAX[0.00000010587713Z],ETH[0.00000010000000000],NFT[390973928962905321][1],NFT[501237617136382228][1],NFT[504054759874541931][1],SOL[0.00000010000000000],TRX[0.00000008512744],USD[0.00000095782815],USDT[0.00000094705547] |
| 02630147 | AURY[10.00000000000000000],USD[17.85152416067720000],USDT[0.00000097594150] |
| 02630148 | USD[25.00000000000000000] |
| 02630154 | AKRO[40.76594356000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[2.00000000000000000],BTC[5.47545616069892520],CEL[1.02786039000000000],CREAM[0.06886328000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00001256000000000],GRT[1.00001323000000000],HOLY[1.02741503000000000],KIN[3.00000000000000000],LRC[0.37019753000000000],OMG[1.02989300000000000],REEF[79.57825584000000000],RSR[34.64945331000000000],SECO[1.04107237000000000],TOMO[0.00025160000000000],TRU[1.00000000000000000],UBXT[1.00000000000000000],UNI[1.00474876000000000],USD[0.00000026689884|8],USDT[0.00007940419633035] |
| 02630163 | AVAX[0.00000001942333069],BNB[0.00754572000000000],BTC[0.00000085673444],DOGE[227.00000000000000000],ETH[0.00001880334042638],FTT[0.00069742220848886],MATIC[-0.43866213915979008],TRX[0.00021700000000000],USD[-174.40119539032799570000000000],USDT[512.02604879413378?91] |
| 02630171 | TRX[0.00001000000000000],USD[0.04245164321495B92] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02630172 | USD[0.008403116565000] |
| 02630175 | BRL[5.000000000000000],BRZ[-0.552528020000000],BTC[0.269580658000000],LINK[398.500000000000000],USD[0.355582863000117],USDT[5.000000011342612] |
| 02630178 | ATLAS[130.000000000000000],USD[0.592995216125000],USDT[0.000000001673331] |
| 02630179 | ETH[0.000000049084953],EUR[0.009132597776069],EURT[0.021414290000000],USD[0.000000005857891],USDT[0.000000097985222] |
| 02630187 | AUD[0.019179906991595],KIN[1.000000000000000] |
| 02630189 | AKRO[1.000000000000000],BAO[13.000000000000000],DENT[1.005000000000000],KIN[11.000000000000000],LTC[0.000031200000000],TRX[0.029112140000000],UBXT[1.000000000000000],USD[0.000000172769303],USDT[0.000000000003214409] |
| 02630194 | USD[0.553850892600000],USDT[0.004954150000000] |
| 02630200 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN2.000000000000000],NFT (294381022638265683)[1],NFT (320608201711327026)[1],NFT (335983959781256698)[1],NFT (543888470983661939)[1],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000094206705],USDT[0.733762199750000] |
| 02630210 | SPELL[23800.000000000000000],USD[0.197200350000000] |
| 02630215 | BNB[0.000000055013830],SRM[0.000000070992073] |
| 02630220 | IMX[630.992604280000000],USD[2124.193566148118896],USDT[100.643481261781232] |
| 02630226 | FTT[9.898119000000000],USD[1.714815000000000] |
| 02630227 | ADABULL[0.120256560000000],USD[12.542349624132029] |
| 02630229 | 1INCH[0.000000059117300],BOBA[1.001233270000000],BTC[0.000000002104463],CAD[-3.343437443121797],ETH[0.000028382130135],ETHW[0.000028382130135],OMG[1.05122025335550],USD[3.199102827379933],USDT[0.000000130168025] |
| 02630236 | USD[0.311335500000000] |
| 02630240 | BF_POINT[1900.000000000000000],USD[102.860117210000000] |
| 02630247 | USD[0.819124609000000] |
| 02630250 | BNB[0.000000012780000] |
| 02630251 | AVAX[0.000000003487800],ETH[0.000000052305072],FTT[0.000000074422569],MBS[0.000000008147600],USD[0.000000366504764] |
| 02630260 | SOL[0.000830000000000],USD[0.037072100450000],USDT[0.000000042811403] |
| 02630261 | USD[0.000000048842890],USDT[2.992612850000000] |
| 02630267 | USD[0.006604526060000],USDT[0.180000000000000] |
| 02630270 | ALGOBULL[38300000.000000000000000],DENT[89582.976000000000000],FTT[0.300000000000000],GRTBULL[606.100000000000000],OXY[86.000000000000000],USD[-9.508858544833628],USDT[0.003808083179943],XLMBULL[243.400000000000000] |
| 02630271 | AXS[0.700000000000000],BTC[0.004100000000000],ETH[0.058000000000000],ETHW[0.058000000000000],SOL[0.439912000000000],USD[10.745125850000000] |
| 02630277 | USD[0.551596830000000] |
| 02630278 | USD[25.000000000000000] |
| 02630283 | FTT[0.094946000000000],USD[0.000000101095468],USDT[0.000000036721020] |
| 02630286 | USD[0.320687939130702],USDT[0.000000061097432] |
| 02630287 | BNB[0.025456000000000],USD[0.000001756264192] |
| 02630290 | TRX[0.000010000000000],USD[22.477700000000000] |
| 02630291 | USD[0.000003144482276],USDT[0.000007634547560] |
| 02630295 | USD[0.059483782882237] |
| 02630301 | AURY[1.102836820000000],BAO[2.000000000000000],BRZ[1.560297970000000],SOL[0.018031350000000],USDT[0.000013448674532] |
| 02630303 | FTT[0.000000036500000] |
| 02630306 | DFL[9.868000000000000],NFT (380769307076679816)[1],NFT (404838412591579142)[1],NFT (491005046791000711)[1],NFT (494681154782821762)[1],SOL[0.528487460000000],TRX[0.000002000000000],USD[265.793621340733292],USDT[1.079086102076369] |
| 02630307 | USD[0.000000069191827] |
| 02630323 | BNB[0.000000100000000],BTC[0.000000049082017],CEL[0.000000097632756] |
| 02630327 | FTT[0.000000010749574],SUSHI[0.000000087550000] |
| 02630328 | RUNE[0.001791420000000] |
| 02630339 | USD[0.000000007354074],USDC[40.070597430000000] |
| 02630342 | APE[0.098260000000000],BAO[2.000000000000000],ETHW[0.000914000000000],FRONT[0.975200000000000],FTT[0.010541580092000],GALA[9.828000000000000],LOOKS[0.973200000000000],MANA[0.995200000000000],USD[0.000000070433578],USDT[0.000000089130345] |
| 02630347 | ATLAS[9510.000000000000000],TRX[0.000001000000000],USD[0.934792271750000],USDT[0.000000141390300] |
| 02630350 | BTC[0.000000008000000],ETH[0.000000079606000],TONCOIN[0.000000049432571],USD[0.000000113308832],USDT[0.000000086794647] |
| 02630352 | ETH[0.000028060000000],ETHW[0.000028060000000] |
| 02630353 | USD[0.639092763520000],USDT[0.003822000000000] |
| 02630355 | ATLAS[6128.835300000000000],LINA[17136.743400000000000],TRX[0.000002000000000],USD[0.000000084298502],USDT[0.000000087190968] |
| 02630359 | FTT[0.076049582907663],SOL[0.000000037274341],USD[0.838847553750000] |
| 02630362 | USD[25.000000000000000] |
| 02630369 | ATLAS[0.000000002577948][1],BNB[0.000000072140142],POLIS[0.000000014290035],SPELL[0.000000045095850] |
| 02630381 | FTT[0.000000087200000] |
| 02630388 | GBP[0.000000008046262],USD[0.000000064141152] |
| 02630394 | AUD[11092.990147947707682]3],USD[0.000000021479362] |
| 02630395 | BNB[4.716720590000000],DENT[2.000000000000000],FTT[57.095898010000000],KIN[1.000000000000000],TOMO[1.028274510000000],UBXT[1.000000000000000],USDT[5627.593944647151881]9] |
| 02630400 | TRX[1405.785776616077360],USD[0.000000030879796] |
| 02630402 | AVAX[0.181840572001449],DYDX[0.028660000000000],ETH[0.000085630000000],ETHW[80.042960000000000],FTT[0.429600000000000],LINK[0.020000000000000],LTC[0.009000000000000],LUNA2[2.318364977000000],LUNA2_LOCKED[5.403593340000000],LUNC[504828.856958890000000],MATIC[3.527864000000000],OMG[0.321000000000000],SOL[0.016000000000000],USD[0.000375337707552151],USDT[1.780714330000000],XRP[0.474039807200000] |
| 02630403 | AURY[7.000000000000000],POLIS[16.700000000000000],SPELL[14200.000000000000000],USD[0.353559373100000] |
| 02630404 | AVAX[0.000000025055722],BTC[0.000000046130000],CEL[0.000000080365604],ETH2.297055560000000],ETHW[0.000000060000000],EUR[0.000000078397547],FTT[0.000000119586583],USD[0.006784656955268],USDT[0.000000099152719],USTC[0.000000073003249] |
| 02630408 | MANA[399.924000000000000],SAND[247.952880000000000],USD[325.970000000000000] |
| 02630412 | ETH[0.002999400000000],ETHW[0.002999400000000],USD[0.397800490000000] |
| 02630414 | USDT[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02630415 | TRX[0.471795250000000000],USDT[0.000000236116500] |
| 02630419 | ATLAS[2671.749117200000000000],UBXT[1.000000000000000000],USD[0.010000001228960] |
| 02630433 | FTT[0.000000002211000000] |
| 02630435 | AURY[7.998100000000000000],IMX[44.691754000000000000],POLIS[17.596656000000000000],USD[0.196382867250000000],USDT[0.000000160485780] |
| 02630439 | BTC[0.112732340000000000],FTT[8.295025680000000000],TRX[596.901350000000000000],USD[0.000103042104000],USDT[0.000002368923360],XRP[106.119984000000000000] |
| 02630440 | USD[0.150000007428024] |
| 02630446 | AKRO[2.000000000000000000],BAO[4.306725370000000000],BNB[0.000002210000000],BTC[0.321911780000000000],DENT[6.000000000000000000],FTT[11.052423170000000000],KIN[40.000000000000000000],LRC[263.751574090000000000],SNX[20.257758380000000000],TRX[2.000000000000000000],UBXT[390.494382040000000000],USD[0.000165685664323910],USDT[0.000000506768860],LUNA[2.000000000000000000],LUNA2_LOCKED[3.0000000000000000] |
| 02630447 | DOT[25.596100000000000000],ETH[0.000000010000000],ETHW[1.025234361000000000],LUNA2[3.059126980000000000],LUNA2_LOCKED[7.083796296000000000],MATIC[793.614148507350000000],USD[-27.124683222169528200000000000],USDT[0.000000120334395] |
| 02630459 | BTC[0.000000003044151 2],FTT[0.000000005067686 0],LUNA2[0.259364518700000000],LUNA2_LOCKED[605.183876900000000000],SOL[0.000000004817441 0],USD[0.000000246802873],USDT[11.880603941313300 2] |
| 02630458 | ATLAS[1086.785780739896757 1],CRO[0.000000003995094],MANA[0.0000000000706340],USDT[1.486288640000000000] |
| 02630470 | SOL[0.000000084820000],USD[0.226811700000000] |
| 02630473 | BNB[0.000000522293009 2],ETH[0.000000002375143 0],FTT[0.07366462691000 0],SOL[0.00000000710501 07],USDT[0.000000347598370] |
| 02630477 | BNB[0.000000062442800],MATIC[0.000000004664000 0],USD[0.000009152179554 5],USDT[0.000002489889 0],USTC[0.000000023302505] |
| 02630478 | BTC[0.000747195792495 0],ETH[0.000000007368123 8],ETHW[0.0000000223196 24],EUR[0.000000015349834 5],SOL[0.000000092446336],USD[-2.909580409101643 6],USDT[0.0000224734537434],XRP[0.000000028369686] |
| 02630479 | AKRO[9.000000000000000000],ALPHA[1.000000000000000000],AUD[0.003018940970408 6],BAO[19.000000000000000000],BNB[0.000000018319354],CHZ[3.000000000000000000],ETH[0.000028960000000],ETHW[0.000028960000000],FIDA[1.009967090000000000],FRONT[1.000000000000000000],FTM[0.015096740000000000],KIN[155757.938756690000000000],MATH[1.000000000000000000],MATIC[0.022085860000000000],RSR[4.000000000000000000],SHIB[18072.495596590000000000],SRM[1.020098700000000000],SXP[3.186903520000000000],TRX[7.000000000000000000],UBXT[8.000000000000000000],USD[0.053335137183014 0],XRP[0.0019271600 000000] |
| 02630480 | BNB[1.819699882000000000],FTT[2.001123539800000000],HNT[22.496289750000000000],ICL[10.288303179000000000],QNG[29.344672080000000000],XRP[3265.0526710000000000] |
| 02630484 | DOGE[18.929015930000000000],SOL[0.000000010000000],USD[43.637902260125884 2],USDT[0.000000030433308] |
| 02630486 | CRO[20.000000000000000000],IMX[1.199772000000000000],SRM[0.999810000000000000],USD[0.1684032417345000],USDT[0.000000081084634] |
| 02630491 | ATLAS[150.000000000000000000],CRO[13.319449500000000000],POLIS[3.999200000000000000],SOL[0.021175960000000000],TONCOIN[1.842898500000000000],USD[0.0468609551828520] |
| 02630492 | IMX[3.199392000000000000],POLIS[28.094661000000000000],SUSHI[17.997245000000000000],USD[0.0287771072500000] |
| 02630509 | GODS[1430.000000000000000000],SGD[10.000000000000000000],USD[12.2517214685061996] |
| 02630510 | USD[0.7443184920000000] |
| 02630516 | BNB[0.131347000000000000],USD[0.0107003210000000] |
| 02630521 | FTT[0.000000018400000] |
| 02630522 | ALPHA[1.000000000000000000],BTC[0.000001510000000],SOL[47.794412812029 2756],SXP[1.0297586200000000],USD[0.0425338092323712] |
| 02630528 | ATOMBULL[93.825000000000000000],FTT[0.001623566481 3534],THETABULL[67.587156000000000000],USD[0.0651329825750000] |
| 02630530 | MOB[2.141585970000000000],USDT[0.000000497341975] |
| 02630535 | SOL[0.638440510000000000] |
| 02630543 | BAO[12.000000000000000000],BOBA[0.0000478000000 00],BTC[0.000000020000000],DENT[2.000000000000000000],DOGE[0.019684000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],EUR[0.000000099414640],FTM[0.001500000000000000],GALA[0.002290750000000000],GODS[0.001098200000000000],KIN[15.000000000000000000],OLD367500000000],MANA[0.000018610000000],OKB[0.000006310000000],OMG[0.000059700000000],SOL[0.000000280000000],STORJ[0.000092210000000] |
| 02630551 | AKRO[1.000000000000000000],TRX[0.000001000000000],USDT[0.000098733327756] |
| 02630552 | FTT[0.000000096650000] |
| 02630561 | USD[10.8406123600000000] |
| 02630581 | AAVE[4.171887220000000000],AKRO[0.000000013116658],ALGO[1548.992114028809 3043],AUD[2456.791109461087 2825],BAO[1.000000036621800],BNB[0.000000092233632],BTC[0.074060650000000000],DOGE[5255.140448300000000000],ENJ[0.000000004445 0620],ETH[0.459385380000000000],FTM[0.000000071243476],HNT[40.288154846 506771],IMX[20.2185659500181781],LTC[2.265402440000000000],LUNA2[0.000012826831540],LUNA2[0.000002992927359],MATIC[377.371926340000000000],MBS[0.0000000240000000],SNX[45.0000000000000000],TRX[0.000000098924971],USDT[1.000000039062447],USD[0.000000020090864],USTC[0.0000000072457980],XRP[542.788017100000000000] |
| 02630582 | AVAX[0.000000067299300],BNB[0.007103392864 1400],FTM[0.000000047961100],FTT[25.700092970353344 1],LINK[0.000000065618400],MATIC[0.000000028518900],TRX[0.000018005201490 0],USD[0.000000072858200],USDT[0.000000079167600] |
| 02630583 | EUR[0.000002088364261 6],USD[0.000000007181206 5],USDT[0.000000013264061] |
| 02630584 | AURY[7.998650200000000000],FTT[2.499575000000000000],USD[1.272507500000000000] |
| 02630585 | BAO[49990.500000000000000000],CRO[499.906140000000000000],DOT[11.997788400000000000],ENJ[19.996314000000000000],ETH[0.000000050000000],ETHW[1143.673635100000000000],FTT[9.998139900000000000],GODS[99.952785000000000000],IMX[507.848185000000000000],LTC[0.000000040000000],LUNA2[2.700168065 000000000],LUNA2_LOCKED[8.300392152000000000],LUNC[5879 67.281083901000000000],MANA[74.990500000000000000],MATIC[99.981570000000000000],SAND[99.981000000000000000],SOL[27.457388520000000000],UNI[64.999050000000000000],USDT[112.349226210708460 0] |
| 02630587 | USD[0.564951812520655 9] |
| 02630588 | USD[0.0000000303000000] |
| 02630591 | LTC[3.000000000000000000],TRX[0.947993000000000000],USD[0.253960233673244 0] |
| 02630595 | GBP[0.000000132318556 5],SOL[9.977371980000000] |
| 02630603 | ATLAS[0.047435770000000000],BAO[30.000000000000000000],BNB[0.000000090000000],CRO[0.063087070000000000],EUR[0.000001120143996 3],GALA[0.002264420000000000],GENE[0.000043540000000],KIN[26.000000000000000000],RAY[0.001927270000000000],RSR[1.000000000000000000],SAND[0.018754600000000000],SHIB[3.275644390000000000],SOL[0.000011400000000000],TRX[1.142500930000000000],UBXT[1.000000000000000000] |
| 02630604 | AURY[106.991800000000000000],BRZ[1.229527800000000000],BTC[0.004784990000000000],DYDX[15.397300000000000000],ETH[0.084988600000000000],ETHW[0.066990200000000000],FTM[232.979800000000000000],FTT[2.000000000000000000],GENE[13.697960000000000000],LINK[8.899280000000000000],LRC[15.995200000000000000],LUNA2[0.017708995960000000],LUNA2_LOCKED[0.043209905700000000],LUNC[3856.171154000000000000],MATIC[18.996000000000000000],SAND[7.998400000000000000],SOL[9.038420000000000000],SPELL[399.940000000000000000],SUSHI[1.499600000000000000],TRX[0.021555000000000000],USD[2.501433123784470 0] |
| 02630606 | AVAX[0.300000000000000000],GRT[108.979290000000000000],USD[0.000000048142836] |
| 02630608 | BTC[0.014698271000000000],TRX[0.000001000000000],USD[2.857130633000000000],USDT[0.311228763500000000] |
| 02630623 | SRM[0.000000002883600 0],USD[0.000934507001520],USDT[0.000000085535450] |
| 02630624 | NFT (4972174400083614581[1],SOL[35.837917430000000000],USD[0.914008467500000000] |
| 02630626 | ETH[0.000717810000000000],ETHW[0.102358203574997 5],TRX[0.000957000000000000],USD[0.055317536672 3312],USDT[40.240000000384738 3] |
| 02630628 | POLIS[9.600000000000000000],SOL[0.040000000000000000],TRX[0.000001000000000],USD[0.092427049150000 0],USDT[0.0099930100000000] |
| 02630630 | AXS[2.164222087016432 1],CUSDT[0.000000008233789],ETH[2.402442640000000000],ETHW[2.402618180000000000],FTT[0.005588418976676],LUNA2[0.003432343392000],LUNA2_LOCKED[0.008008801248000],LUNC[74.740000000000000000],TRX[0.002805000000000000],USD[0.004530233927 1888],USDT[0.000000011632387] |
| 02630632 | USD[0.177604009863801 6] |
| 02630634 | ATLAS[0.000000009423814 0],BIT[0.000000005562007 6],BNB[0.000000006906304],POLIS[0.000000002145540],TRX[0.000001000000000],USD[0.000000072449094] |
| 02630637 | ATLAS[6.134100000000000000],IMX[0.007992000000000000],LUNA2[0.005798075850000],LUNA2_LOCKED[0.013532884370000 0],LUNC[1262.920312500000000000],USD[0.000000425021100],USDT[0.000001139545988],XRP[0.750000000000000000] |
| 02630638 | BAO[9.000000000000000000],TRX[0.000001000000000],USD[0.000454593622132 9],USD[0.000704855181221],XRP[3.926379900000000000] |
| 02630640 | NFT (352688537773453030[1],NFT (372972714847329509)[1],NFT (390162681207926587)[1],NFT (402379998420897515)[1],NFT (512341502437641189)[1],NFT (539537650120205051)[1],NFT (550818779794545206)[1],NFT (554951583534713842)[1],USD[0.000000723966560],USDT[0.000000048786397] |
| 02630643 | USD[0.690780920169 1560],USD[0.001038003868 7360] |
| 02630644 | BNB[0.371000000000000000],FTT[25.695168300000000000],USD[0.325778260000000000],USDT[571.459919000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02630650 | ATLAS[317.5304773248256480],USD[0.0000000064961172],USDT[0.0000002005074254] |
| 02630658 | ETH[0.000000076042825],FTT[0.0000000034470000],USD[0.0000151383138900] |
| 02630661 | FTT[0.2988643600000000],USD[0.0000000326304684] |
| 02630668 | ATLAS[1246.9839451300000000],TRX[0.0000100000000000],USD[0.3986217649775000],USDT[0.2000000000000000] |
| 02630669 | AKRO[1.0000000000000000],ALGO[30.5095586600000000],DOGE[0.5463191400000000],ETH[0.0004550600000000],ETHW[0.0925845100000000],LINK[0.0072453300000000],SHIB[65488.4756947600000000],SOL[0.0010851100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[320.1469069301880450],USDC[40.0000000000000000] |
| 02630671 | TRX[0.0000010000000000],USD[0.0014639449661638],USDT[0.0000000020942932] |
| 02630672 | ETH[0.698871080000000],TRX[0.0000100000000000],USD[0.0000000074520043],USDT[478.5453144696864868] |
| 02630678 | SOL[0.5248692900000000] |
| 02630679 | FTT[0.0003399905499000],USD[-0.0000034547351034] |
| 02630681 | BTC[0.0000967228721600],FTT[1.9989200000000000],HNT[5.9988000000000000],SOL[4.5547109800000000],USD[15.5391256360000000],USDT[0.0000000067499731] |
| 02630691 | ATLAS[2740.0000000000000000],USD[0.4902447417041200] |
| 02630699 | AKRO[1.0000000000000000],ATLAS[0.3305478700000000],BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],SOL[0.0001072800000000],TRY[0.5944968859921394],USD[0.0000000055010150] |
| 02630701 | EUR[0.2361130200000000],USDT[0.0000000003765520] |
| 02630706 | USDT[0.0000000427779432] |
| 02630709 | APE[2.3158675787298575],EUR[0.0000001043366304],MANA[0.0000000000268188],USD[0.0000000413798353] |
| 02630711 | FTT[0.0000000001545876],LRC[0.0000000010798578],USD[0.0000000117803630],USDT[0.0000000128200700],XRP[20.9150531283471916] |
| 02630712 | RSR[1.0000000000000000],SOL[0.2204846200000000],USD[54.1892056965779074] |
| 02630713 | TRX[0.0007770000000000],USD[0.1880039273750000],USDT[0.0853056640000000] |
| 02630714 | BOBA[0.0239507000000000],USD[0.0060914085250000] |
| 02630720 | USD[0.0005211574388464] |
| 02630723 | USD[0.0000000011200000] |
| 02630730 | BNB[0.0084927161431500],BTC[0.0000000019745000],ETH[12.6357808300000000],ETHW[0.0005053266195011],FTT[0.2554207499539038],LUNA2[21.3258015700000000],LUNA2_LOCKED[49.7602036600000000],MATIC[0.1024000000000000],SAND[0.5245100000000000],SOL[0.0067865700000000],USD[5.1535213679381065],USDT[0.0000000000400000] |
| 02630735 | ATLAS[28275.3366280000000000],FTT[4.9991500000000000],KIN[17418872.0840000000000000],TRX[0.0000540000000000],USD[0.3665471218600000],USDT[0.0000000026878848] |
| 02630736 | EUR[1.0566544520229326],USD[0.6075535834327192],USDT[0.0000000067344380] |
| 02630738 | FTT[0.0000000093085000] |
| 02630742 | AUD[0.0000000566190320],BAO[1.0000000000000000],BTC[0.1569882900000000],LINK[0.4928694500000000] |
| 02630753 | AXS[0.0000000081891600],BOBA[10.0000000000000000],CEL[0.0920581696391200],OMG[10.0000000000000000],TRX[0.0001890000000000],USD[-0.7612477961027465],USDT[0.0000000087528680] |
| 02630755 | ETH[0.0000000085740670],TRX[0.0000020000000000],USD[0.4410241200000000],USDT[0.0000190448990130] |
| 02630768 | ATLAS[1600.0000000000000000],USD[0.6702065054689000],USDT[0.0000000073397690] |
| 02630779 | ATLAS[9.2875000000000000],POLIS[0.0922860000000000],USD[0.0033270360975000],USDT[-0.0028836136093576] |
| 02630781 | USD[0.0000000089386817] |
| 02630791 | ETH[0.0002199200000000],LUNA2[9.9618832620000000],LUNA2_LOCKED[23.2443942800000000],USD[8774.3029990538190792] |
| 02630792 | LUNA2[4.6837243070000000],LUNA2_LOCKED[10.9286900500000000],LUNC[1019890.8288477000000000],USD[1.5157156407530100] |
| 02630793 | LINK[11.1978720000000000],LUNA2[0.0001856345693000],LUNA2_LOCKED[0.0004331473284000],LUNC[40.4223183000000000],POLIS[118.8939200000000000],TLM[356.9321700000000000],USD[0.0874242049750000],USDT[0.0000000007560528] |
| 02630795 | BNB[0.0000000695164000],SOL[0.0217473039220608],USDT[0.0000010282983900] |
| 02630802 | ATLAS[1380.0000000000000000],CQT[295.0000000000000000],USD[1.0649456370000000] |
| 02630803 | TRX[21.9320820000000000],USD[0.0181786923000000] |
| 02630805 | ATLAS[50.0000000000000000],USD[2.2766895465000000],USDT[1.0000000068481196] |
| 02630812 | CLV[38.0000000000000000],LUNA2[4.1965455550000000],LUNA2_LOCKED[9.7919396290000000],USD[0.0000011853915739],USDT[0.0000017300138905] |
| 02630815 | IMX[18.6448657500000000],USD[0.0000000020735175] |
| 02630816 | EUR[0.0000000097339739],FTT[8.8478758800000000],LTC[2.0000000000000000],LUNA2[1.6017935870000000],LUNA2_LOCKED[3.7375183690000000],LUNC[5.1600000000000000],USD[0.0000000989317383] |
| 02630818 | ETH[0.0000000070000000],SOL[0.0000000053124000],TRX[0.0153010000000000],USDT[0.0000011450521499] |
| 02630819 | TRX[0.0000010000000000],USD[-0.0329884100000000],USDT[20.0000000000000000] |
| 02630821 | USD[1.5533779671909000] |
| 02630830 | SOL[0.0053035300000000],USD[0.0000009229830180] |
| 02630836 | TRX[1.6454228900000000],USDT[27.6000000000483217O] |
| 02630838 | TRX[0.0000010000000000],USD[0.7371178853202934],USDT[0.0000000007640300] |
| 02630839 | BOBA[0.0433637000000000],GST[0.0000036000000000],USD[13.8120213561375000] |
| 02630841 | LUNA2[1.0000000000000000],POLIS[0.0907200000000000],USD[0.0000000085000000] |
| 02630843 | ETHW[0.0006478500000000],FTT[200.0000000000000000],LUNA2[3.5661738460000000],LUNA2_LOCKED[8.3210723070000000],LUNC[0.0000000020000000],SOL[0.0034616000000000],TRX[0.0000010000000000],USD[0.0000000875808240],USDC[1216.5568020800000000],USDT[0.0000000137192553] |
| 02630850 | NFT (341953465223618255)[1],NFT (345536683951062004)[1],NFT (436752665056064563)[1],NFT (499449967393292292)[1],NFT (561341409251888058)[1],STG[0.9348000000000000],USD[0.0450813915000000],USDT[0.0932784650000000] |
| 02630853 | CAD[0.0000003308603576],PFE[0.0000000012994886],XRP[0.0000000022382578] |
| 02630862 | BTC[0.0000000012000000],USDT[0.0001004549686551] |
| 02630868 | BTC[0.0000028000000000],USD[-0.0020927600057873],USDT[0.0000000009286818] |
| 02630869 | BTC[0.0000000073197861],DOGE[0.0000000053444400],ETH[0.0007366000000000],ETHW[0.0004825700000000],FTT[25.0000000020773110],GALA[0.0000000454948307],POLIS[0.0000000024088144],USD[0.2980280759538868],USDT[0.0000000490000000],XRP[10.0000000093517987] |
| 02630872 | BNB[0.0009330000000000],DENT[1.0000000000000000],DOGE[22239.3723609000000000],POLIS[0.0993096300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[12859.2251369553296986],USDT[0.0000000049232825] |
| 02630875 | ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[0.2890469412000000],LUNA2_LOCKED[0.6744428628000000],LUNC[62940.5800000000000000],USD[24.1432721940732302],USDT[0.0000000048321518] |
| 02630877 | APE[0.0725231400000000],CGC[-0.0000079803576128],ETH[0.0000092000000000],ETHW[0.0008000730000000],EURT[0.0006256200000000],FTT[25.1746144200000000],GMT[0.6800000000000000],GST[0.0900000000000000],MATIC[1.9538578500000000],NFT (416631074674314650)[1],NFT (457217554038036420)[1],TONCOIN[0.0053898300000000],TRX[0.0008190000000000],USD[0.0000000084163234],USDC[16.7964189200000000],USDT[0.0000001176427757] |
| 02630880 | AVAX[0.0888741600000000],SGD[0.0010824400000000],USD[0.0000000074183672] |
| 02630884 | USD[0.0000000090200000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 972    Schedule CNonpriority Filed Unsecured ClaimsPage 1586 of 2545    Page 1586 of 2545    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02630886 | AURY[3.00000000000000000],GOG[90.00000000000000000],SPELL[4000.00000000000000000],USD[0.054682970000000],USDT[0.000000004502362.0] |
| 02630888 | EUR[5.88984117553928500],KIN[1.00000000000000000],SAND[1.149213580000000000],TRX[1.00000000000000000] |
| 02630899 | ATLAS[0.61428280000000000],USD[-0.84528167103548050],USDT[19.19141554000000000] |
| 02630900 | USD[0.00000000332000000] |
| 02630902 | XRP[0.00000000930516550] |
| 02630903 | ATLAS[149.09821065080000000],BNB[0.02072465000000000],POLIS[4.52382509040000000],USD[0.03989240400000000] |
| 02630907 | BTC[0.00000000961843011],FTM[0.00000000053523360],FTT[0.00000000088664382],USD[0.00000001166909415] |
| 02630909 | BICO[0.00075500000000000],BIT[0.77540000000000000],BOBA[0.01694200000000000],BTC[0.00000000206115000],CQT[0.46110000000000000],CRO[6.51100000000000000],FTT[151.08127000000000000],GRTBULL[0.05434500000000000],MATICBULL[32431.87734700000000000],USD[0.03162790636000000],XTZBULL[870638.85392000000000000] |
| 02630910 | ALICE[0.00000000267082880],ATLAS[2652.82569135000000000],TULIP[0.00000000022926400],USDT[0.00000000001463081] |
| 02630914 | CONV[0.00000004395485.5],CRO[0.00000000827515.86],ETH[0.00000002553231.4],ETHW[0.01173827255323.14],SOL[0.7506082609399409] |
| 02630919 | AUDIO[1.008943780000000000],USD[0.00000008576794.4],USDT[423.39416018000000000] |
| 02630920 | USD[1.321806741837552.5],USDT[0.00000009340877.6] |
| 02630923 | AURY[0.67776254000000000],USD[510.64192522000000000] |
| 02630926 | TRX[0.00000002106899.4],USD[0.00000000247983.34],USDT[0.00000058252624680] |
| 02630930 | SOL[0.00000009760000.0] |
| 02630932 | USD[10.00000000000000000] |
| 02630935 | KIN[8971351.64677826000000000] |
| 02630940 | USD[30.00000000000000000] |
| 02630941 | BOBA[1.00000000000000000],OMG[1.00000000000000000] |
| 02630958 | USD[22.483719430029194.8],USDT[0.00000014425540.0] |
| 02630959 | USD[0.00000038076289.0],USDT[9.04345322500000.00] |
| 02630962 | AKRO[5.00000000000000000],ATLAS[0.000000052000000],BAO[11.00000000000000000],BNB[0.00000002505386.5],BTC[0.00000006022480],DENT[3.00000000000000000],ENJ[0.00163843000000000],EUR[0.00000059680091504],GENE[0.00037646635091.50],KIN[21.00000000000000000],POLIS[0.000000036085870],SAND[0.000036550000000] |
| 02630964 | IMX[27334.77009200000000000],SAND[3.999240000000000000],USD[0.158399382375000.0],XRP[0.58684400000000000] |
| 02630965 | AAVE[0.00000000624836.3],ATOM[0.00000000025000000],ATOMBULL[9233.721429814615779],AURY[0.00000000547937.32],AVAX[0.00000007505204.0],BOBA[0.00000000506756.70],BRZ[0.00000007744250],BTC[0.00000000967573.5],COMPBULL[0.00000000627544.0],DOT[0.00000000638051.65],ENS[0.00000003980087.6],ETH[0.00000000087832662],ETHBULL[0.00000000599847.6],FTM[0.00000008611683.2],FTT[0.00000009570563.7],GAR[0.00000000985689.45],LINKBULL[0.00000009609914.0],LOOKS[0.00000000895585.2],LTC[0.00000007485565.5],LUNA2_LOCKED[0.094489034160000],MATIC[0.00000004334196],NEAR[0.00000007814301],POL[0.00000000757840000],SAND[0.00000002423451.1],SLP[0.00000007468283.6],SOL[0.00000001388112.8],TULIP[0.00000009309532],UNI[0.00000006783004.2],USD[0.0000001592605049],USDT[0.000000023836380] |
| 02630967 | AGL[0.00000000896203.5.2],AKRO[3.00000000000000000],ALICE[77.17714247385000.0],ATLAS[13801.78020669000000.0],AURY[0.00000005368470.0],BAO[15.00000000000000000],BOBA[0.00000002892425.1],CHR[701.17935452000000000],CHZ[0.00000003236788.5],CLV[0.0117142013937419.4],DENT[3.00000000000000000],DYDX[0.00000002290000],ETH[0.00000001000000000],GOD[6326.439581720000000],IKX[0.03867169481365.03],KNB[0.00000000754000.0],LRC[0.00000001618690.7],MATIC[0.00000005575000],MBS[0.00785678000000000],RSR[2.00000000969200000],SG[3670.80123502440594.20],SOL[0.000000007122994.89],UBX[0.00000000000000000],USD[0.002189493571718],USDT[33.83944400000000000],XRP[0.00000020767289],YGG[112.43315671000000000] |
| 02630973 | BTC[0.00000530200000000],ETH[0.0008582300000000],ETHW[0.0009862200000000],FTT[0.00696800000000000],LUNA2_LOCKED[0.00742833446050000],NFT[350023607214644850][1],NFT[351365940600172055][1],NFT[353872705769494291][1,TRX[0.00156100000000000],USD[0.03886849150000],USDT[0.70101900000000000],USTC[0.45065000000000000] |
| 02630975 | GOD[0.07835900000000000],IMX[0.09697900000000000],TRX[0.00000100000000000],USD[0.00865253310000000] |
| 02630977 | BTC[0.00000015944181],CRO[0.00000005472640],DOT[0.00000006844200],ETH[0.000000008819007],FTT[3.426098788604.3087],GALA[0.0000000077808145],LINK[0.00000009819440],LOOKS[0.0000000833024.00],MATIC[0.0000000958439.00],PAXG[0.0000000400000000],POLIS[0.0000000022768387],SAND[0.00000009200000000],SPELL[0.00000079000000],USD[113.5566862599725042],USDT[0.00506639066171496],XRP[0.00000008525120.0] |
| 02630978 | USD[0.0000000049000000] |
| 02630981 | USD[0.43173861000000000] |
| 02630994 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],MATH[1.00093703000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.03861359304683.982] |
| 02630997 | AUD[0.00821948213352.00],BAO[5.00000000000000000],BTC[0.00000000000000000],CRO[0.0064001200000000],FTM[0.000316140000000],KIN[1.00000000000000000],LRC[22.81040689733700000],USD[0.00098310073601.62],XRP[0.00098130037000.00] |
| 02630998 | TRX[0.00001000000000000],USDT[1.52270383000000000] |
| 02631001 | ETH[0.00000002700000.0],USD[0.06738756780084424],USDT[0.362528990664.2005] |
| 02631005 | USD[0.000000063400000.0] |
| 02631006 | TRX[0.00000100000000000],USD[205.30384044500000000] |
| 02631015 | FTT[0.00015539329712.00],MANA[0.99224000000000000],USD[-0.00072280329352.31],USDT[0.00000008551640.0],XRP[0.00000091967116] |
| 02631019 | AURY[8.36606898000000000],USD[0.00000017054333.72] |
| 02631022 | ATLAS[21675.7560000000000.00],USD[1.3251746782500000.0],USDT[0.00000007947917.6] |
| 02631031 | USD[0.82471329000000000] |
| 02631032 | SOL[0.00000000645660.200],TRX[0.00310800720000000] |
| 02631034 | BIT[14.04752124000000000],BTC[0.0644167991800000],DOGE[0.6460209600000000],FTT[0.0164318546615600],NFT[315243374111527345.1][1],NFT[383033630066518383][1],NFT[393733378834607822][1],NFT[447285257977889355][1],TRX[0.00002400000000000],USD[0.20763925000000000],USDT[1.47079355054178.54] |
| 02631038 | BAO[0.00000000000000000],SHIB[2090992.55257556002.01329],USD[0.00000000402075.17],USDT[0.00000007205531.5] |
| 02631042 | USD[0.00000002384010368],USDT[0.00000019061820.64] |
| 02631043 | USDT[100.00000000000000000] |
| 02631045 | USD[0.00000000000000000],USD[0.779603782612.5000] |
| 02631050 | ETH[0.00032605585900563],ETHW[0.00032605585900563],FTT[27.07902129000000000],LUNA2[70.89532968000000000],LUNA2_LOCKED[165.42243590000000000],LUNC[100568.00830023600000000],TRX[0.0001300100000000],USD[0.0000001178033.57],USDT[0.00000003460607.53],USTC[9970.20000000000000000] |
| 02631054 | ATLAS[214.73534648400000000],BNB[0.00045400000000000],ETH[0.00000615000000000],ETHW[0.00000615000000000],FTT[0.022017551821000.00],POLIS[4.27052846680000.00],USDT[0.00003345604670.82] |
| 02631059 | AUD[1104.11200000000000000],RAY[49.99000000000000000],USD[841.850819776160000.0] |
| 02631061 | AVAX[0.00000000892098.34],BTC[0.00000002720000.0],USD[0.00000073900444632],USDT[2.65000000000000000] |
| 02631062 | ETH[0.00065754000000000],ETHW[0.00065754000000000],FTT[25.00000000000000000],USD[1025.25128378620017.93],USDT[49.93909593856530.54] |
| 02631071 | USD[0.00356000420046628] |
| 02631077 | TRX[0.02395200000000000],USD[3.10966025303750000] |
| 02631081 | USD[0.00000001620000000] |
| 02631084 | APE[0.09838500000000000],BTC[0.00000982900000000],ETH[0.00064595000000000],ETHW[0.00064595000000000],EUR[0.00003554837938.31],FTM[49.9905000000000000.00],LUNA2[0.372451156600000.0],LUNA2_LOCKED[0.86905269650000.00],LUNC[1.1998100000000000],SOL[0.01334715000000000],USD[4.7935759416343075000000000],USDT[0.00003377462616.56] |
| 02631099 | CHZ[22.58652289000000000],DOGE[16.25527797000000000],ETH[0.00032386000000000],ETHW[0.00032386000000000],MNGO[0.0012672000000000],REEF[88.59612871000000000],SHIB[71718.63764490000000000],SLP[38.55348472000000000],TRX[41.80917009000000000],USD[0.00084962684329.5],XRP[13.63223900000000000] |
| 02631102 | AUD[20.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02631109 | BTC[0.00189655425425950],CRO[60.00000000000000000],ETH[0.153985750000000],ETHW[0.153985750000000],FTT[2.00000000000000000],LTC[0.48000000000000000],LUNA2[1.165456356000000],LUNA2_LOCKED[2.719398165000000],LUNC[99981.00000000000000],MANA[14.00000000000000000],SAND[14.00000000000000000],SHIB[20000000.00000000000000000000],SOL[0.437190960000000],USD[4.188476942163032300000000000],USDT[10.227132100000000],USTC[99.98100000000000] |
| 02631115 | BTC[0.00054832799170],ETH[0.000903479944400],ETHW[0.000335566622400],FTT[25.095231950000000],LUNA2[0.006547055289000],LUNA2_LOCKED[0.01527646234000000],SOL[0.006056793383473S],USD[1075.854336632131200],USTC[0.9267673235681000] |
| 02631120 | LUNA2[2.755426860000000],LUNA2_LOCKED[6.429329344000000],LUNC[60000.00000000000000000],SHIB[239456965.00000001000000000],USD[0.10083004451914550],USDT[2776.580174371200190] |
| 02631131 | SOL[0.2167785600000000] |
| 02631132 | BAO[1.00000000000000000],BTC[0.053955470000000000],DENT[1.00000000000000000],ETH[2.240819570000000000],ETHW[2.239878410000000000],KIN[1.00000000000000000],NFT (473810045631534462)[1],TOMO[1.009847230000000000],USD[568.0497339712074691],XRP[916.9665684800000000] |
| 02631135 | AURY[0.231954810000000000],BRZ[0.00411044000000000] |
| 02631144 | BTC[0.000000084763100],ETHW[1.184763000000000],FTT[211.573318330000000],SOL[29.404118000000000],USD[0.0696766807286400] |
| 02631146 | BTC[0.000000001849613],CRO[0.00000003660580],ETH[0.000000132572495],MANA[0.000000056331262],SAND[0.000000038720832],SOL[0.000000009000000],TRYB[0.000000025200000],USDT[0.0000000049869836] |
| 02631148 | TRX[0.0003200000000000] |
| 02631149 | AVAX[0.00000081600000],BNB[0.000000007627608],ETH[0.000007800000000],GENE[0.000000017900000],GST[0.000000080000000],MATIC[0.000826638348141416],NFT (322679509407223793)[1],NFT (401156827833965908)[1],NFT (473606345862703826)[1],SOL[0.00048827832099741,TRX[0.000650009053380071],USD[0.000004313639891001],USDT[0.00002106851876571],USTC[0.0000000012770000] |
| 02631150 | ETH[0.004070514000000],ETHW[0.004070514000000],TONCOIN[0.340000000000000] |
| 02631151 | FTT[2.8070532000000000],TRX[0.000001000000000],USDT[0.000000148048156O] |
| 02631155 | AURY[17.324497960000000],USD[0.000000871324732],USDT[0.0000002001985472] |
| 02631159 | ATLAS[49.9900000000000000],POLIS[3.199360000000000],TRX[0.717000000000000],USD[1.42390437350000000] |
| 02631161 | BTC[0.00280000000000],ETH[0.038000000000000],ETHW[0.038000000000000],USD[7.585894963250000O] |
| 02631162 | MANA[20.000000000000000],SAND[20.000000000000000],USD[51.843795800000000] |
| 02631168 | USD[7.3500000000000000] |
| 02631171 | NFT (338942144562570618)[1],NFT (517711890537829675)[1],NFT (526067396946235330)[1],NFT (547562497788873462)[1],NFT (568315425817422541)[1],USD[0.04800250000000000],USDT[0.0214798587000000] |
| 02631173 | USD[4.654369627500000],USDT[0.0027760002012647] |
| 02631174 | ATLAS[126.999704496577806],AURY[2.092320299486380B],BRZ[0.00000000001000000],GALA[46.3611818910000000],POLIS[7.550399258122905O],SAND[17.367843894400000O],SOL[0.000002650000000O],SUSHI[4.373390525000000],UNI[0.5453055958172830] |
| 02631177 | FTT[0.077382600000000],GOG[0.800000000000000],LUNA2[0.036734881310000],LUNA2_LOCKED[0.00857147230600000],SRM[2.582732740000000000],SRM_LOCKED[15.417672600000000],USD[0.613342351523014],USDT[0.000000135510231],USTC[0.5200000000000000] |
| 02631178 | USD[0.003985665800000O] |
| 02631179 | LUNA2[25.237826392000000],LUNA2_LOCKED[12.221594910000000],SOL[0.009125253199782S],USD[0.000015466260600] |
| 02631183 | BNB[0.000000032000000],ETH[0.000000010000000],LUNA2[0.025034050390000O],LUNA2_LOCKED[0.05841278425000O],MATIC[0.000000006720000O],SOL[0.000000007677000],TRX[0.000012008430000O],USD[0.0085184046653685] |
| 02631195 | ALPHA[0.000000007599457G],APT[0.999460000000000O],BTC[0.000000029980027],ETH[0.000000030881847],EUR[0.000000017922277],FTT[0.002515507587870],TRX[0.000000076325764],USD[25.726837739643808G],USDT[0.000000004158287G] |
| 02631199 | SOL[0.1050000000000000] |
| 02631200 | 1INCH[28.227940106627960O],ETH[0.008125275656260O],ETHW[0.008080841234800O],FTT[4.000000005000000],LUNA2[0.301485503000000],LUNA2_LOCKED[0.703466167400000O],LUNC[65649.102437072404190O],USD[0.00000009247644240],USDC[25.6075039600000000],GRT[640.00000000000000O],NFT (309209557791637971)[1],NFT (450787243308687550)[1],USD[0.013033600000000000] |
| 02631208 | CRO[0.7807347000000000],USD[0.000000000000000] |
| 02631214 | BNB[0.000000037785628],ETH[0.000000026200000],USD[0.011450000484476G],USDT[0.0036240474176970] |
| 02631217 | USD[0.0000017726412100] |
| 02631221 | USD[0.0000000791013930],USDT[0.0000000005006061] |
| 02631222 | SOL[6.010000000000000O],USD[2.127533027500000O] |
| 02631224 | FTT[0.04160000000000000],USD[0.00606686951500000],USDT[0.0000000085000000] |
| 02631239 | AUD[1.686567280000000O],BTC[0.000684180000000O],SHIB[256432.898135390000000O] |
| 02631242 | ATLAS[0.01200000000000000],GODS[1.09960000000000000],POLIS[1.00000000000000000],TRX[0.69142000000000000],USD[0.50176875500000000],USDT[0.00003986359800450] |
| 02631249 | SOL[7.9984000000000000],USD[95.2000000000000000] |
| 02631250 | TRX[0.000000000828091],USDT[0.1089750015134800] |
| 02631254 | INCH[0.005998000000000O],BTC[0.010330865699130O],ETH[0.178231054577870O],ETHW[0.172670391236200O],MATIC[10.727383391598720O],SOL[1.152721738420418G],USD[5.1179826487559531],USDT[0.0094290000000000],XRP[0.1624800000000000] |
| 02631261 | BUSD[81474.0000000000000000],FTT[10.00000000000000000],USD[16767.61226036944089840000000],USDT[81126.5791902000000000] |
| 02631262 | ALGO[0.00000000371957500],FTM[0.0000000002317186O] |
| 02631267 | NFT (380721629130327271)[1],USD[6.1090018455993979],USDT[2265.5481370700000000] |
| 02631277 | TRX[0.049144000000000O],USD[0.785937389562500O] |
| 02631286 | ATLAS[590.0000000000000000],AURY[13.000000000000000O],POLIS[40.10000000000000O],SOL[0.25000000000000O],USD[0.6023332672508890],USDT[0.0000000129312795] |
| 02631288 | BNB[0.0004245500000000] |
| 02631289 | ATLAS[209.9601000000000000],TRX[0.549101000000000O],USD[1.818396259050000O] |
| 02631298 | NFT (323304683580796250)[1],NFT (495950687472903989)[1],NFT (562742305639164702)[1],TRX[0.4901132345918836],USD[0.0099488251650000O],USDT[1.4006001416750000] |
| 02631300 | USD[0.0001994170806959] |
| 02631306 | FTM[20.433446055875015G],SAND[0.00000000029269210],USD[3.677937499354000O] |
| 02631307 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000007260000000O],ETHW[0.000007260000000O],RSR[1.00000000000000000],USD[0.0917486846677550],USDT[0.00000008557192500] |
| 02631308 | BNB[0.0070624000000000],USD[0.6917351720000000] |
| 02631309 | USD[0.1282170032450800] |
| 02631310 | AMPL[0.000000001114971O],DYDX[0.000000054323793],FTT[0.000000073333664],TRX[0.000270000000000O],USDT[0.00000007772094G] |
| 02631314 | USDT[0.0000000081161547] |
| 02631315 | ETH[0.0002133000000000],ETHW[0.0002133037552126] |
| 02631320 | BTC[0.00000009321920O],DOT[0.00000001779180O],ETH[0.00000009858000O],FTT[25.6535806975823300O],MATIC[0.0000000026610000O],SOL[0.00000037947500O],USD[0.3638054379586474],USDT[0.0000000025998400] |
| 02631327 | BNB[4.014630254827797O],USD[5.3460000000000000] |
| 02631332 | TONCOIN[998.780680220000000O],USDT[0.0000000280488602] |
| 02631333 | USD[0.00000001493123100] |
| 02631334 | ATLAS[857.1761867200000000],USD[0.0000000070571616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02631339 | FTT[0.038910390000000000],NFT[432032671244282830][1],NFT[517197436109053676][1],NFT[518239441185595035][1],TRX[0.000001000000000],USDT[0.000000006301328S] |
| 02631343 | NFT [467255608602091953][1],NFT [555742675287553126][1],NFT [571323541218036422][1],USD[0.000000006440036S] |
| 02631346 | USD[1.270000000000000] |
| 02631351 | ETH[0.201602007980560000],ETHW[0.200507794226410000],USD[998.027802246607040000] |
| 02631360 | FTT[26.250202658670074280] |
| 02631362 | BIT[0.999800000000000000],USD[2.132502610000000000],USDT[0.000000002138675600] |
| 02631364 | BAO[1.000000000000000000],BTC[0.007557700000000000],ETH[0.052928830000000000],ETHW[0.052271710000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[890.984114951666562800] |
| 02631366 | SOL[0.000000010000000000],USD[0.000000008248052300] |
| 02631369 | BF_POINT[200.000000000000000000],XRP[412.453500530000000000] |
| 02631371 | LUNA2[0.067534086900000000],LUNA2_LOCKED[0.157579536100000000],LUNC[14705.68960770000000000],NFT [406947310218582438][1],SOL[0.009509130000000000],USD[0.002333564000000000] |
| 02631372 | ETHW[0.000323630000000000],FTT[0.001093054121081700],USD[-0.000000002082886200],USDT[0.008356869575000000] |
| 02631378 | BTC[0.000005365322352600],ETH[0.100000001104062500],ETHW[0.100000001104062500],SOL[0.002862549086152100],USD[-0.218111554267015100],USDT[0.007983060585560500] |
| 02631379 | ATLAS[9.526900000000000000],SRM[0.986890000000000000],TRX[0.000001000000000000],USD[0.004097696000000000],USDT[0.690945505000000000] |
| 02631386 | USD[0.000018560039303840] |
| 02631387 | USD[0.000229244722691800] |
| 02631388 | USD[0.003581107200000000] |
| 02631390 | ETHW[0.060480450000000000],MATIC[0.001500000000000000],USD[0.000000005250000000] |
| 02631394 | AUD[0.624322433154300826],BTC[0.000000013288693600],FTM[0.578894470000000000],FTT[25.013274360000000000],LUNA2[4.291942107000000000],LUNA2_LOCKED[10.014531580000000000],LUNC[934579.43000000000000000],MATIC[0.000000087258274],TRX[0.000001000000000000],USD[2956.35584845760942000],USDC[15535.00000000000000000],USDT[0.000000034088843] |
| 02631397 | ETHW[1.974093000000000000],USD[0.001460625000000000],USDT[3.892000000033123224] |
| 02631398 | 1INCH[0.000000001659040],BEAR[99981.57000000000000000],BOBA[0.000064950000000000],DAI[0.088391807865440000],DFL[0.002869000000000000],DOGEBULL[399.92628000000000000],EUR[0.000000000514380000],GALA[0.007856000000000000],GENE[0.000046870000000000],LUNA2[1.383170930428464000],LUNA2_LOCKED[3.227398383330883000],UNCI[0.012309402978630],MANAI[0.00454500000000000],OMGI[0.000020666125120],SOLI[0.003816735000000000],SPELL[23.38649000000000000],SXPI[0.069089747365600],USDI[70.338526699844124600] |
| 02631401 | USD[0.000000003000000000] |
| 02631406 | USD[30.000000000000000000] |
| 02631407 | SOL[0.000001000000000000],USD[0.000000000940404810] |
| 02631408 | BAND[25.000000000000000000],BTC[0.008100000000000000],USD[40.181855662070497600],USDT[0.000000005997922200],XRP[507.824602390000000000] |
| 02631410 | FTT[0.000006099073625],ETH[0.000000061024947],ETHW[0.000000061024947],FTT[25.30150000000000000],LOOKS[0.000000004769000000],USD[0.000000035505041400],USDT[0.000000004186432] |
| 02631415 | USD[0.000000031620465] |
| 02631420 | FTT[0.082518320000000000],SOL[16.266999191329920000],USD[0.100714650000000000],USDT[0.885161694325000000] |
| 02631432 | AKRO[8.000000000000000000],ATLAS[327.893968537600000000],AXS[0.821838200000000000],BAO[32.000000000000000000],BTC[0.003275450000000000],CHR[61.970759370923000000],DENT[4.000000000000000000],DFL[872.525662510000000000],DOGE[320.908096810000000000],ETH[0.162252542212852400],ETHW[0.161778942212852400],GALA[349.459658382988000000],HUM[211.981486320000000000],KIN[30.000000000000000000],MANA[56.036897120000000000],RSR[1.000000000000000000],SAND[80.357244970000000000],SHIB[2439639.03987412000000000],SOL[1.382501512189268S],TRX[0.392906180000000000],UBXT[4.000000000000000000],USD[0.762678470377145000],USDT[0.000074629367661S],XRP[37.078070320000000000] |
| 02631436 | FTT[6.274528758058000000],ETH[6.274528758058000000],FTT[26.000000000000000000],MANA[1486.00000000000000000],SAND[3500.00000000000000000],SOL[458.655853940000000000],USD[0.000008741284190700] |
| 02631437 | BTC[0.152831202000000000],ETH[0.000000100000000000],FTT[54.498545000000000000],USD[-62.501241786920659700000000000],USDT[2.588022660315968400] |
| 02631439 | USD[250.10000000000000000] |
| 02631441 | AAVE[0.000000005000000000],SOL[0.000000010000000000],UNI[0.000000005000000000],USDT[0.000000061732467] |
| 02631448 | ATLAS[309.938000000000000000],USD[1.683782029484654200] |
| 02631452 | BIL[0.033890000000000000],USD[0.006761116180000000],USDT[19.56000000000000000] |
| 02631453 | ENJ[39.719137080000000000],GALA[238.973207020000000000],SGD[100.671532987665215S],USD[4.057820755000000000] |
| 02631455 | NFT [350587704925197434][1],NFT [425166635613295033][1],NFT [463711313783043349][1],USDT[0.084846488310185400] |
| 02631460 | FTT[0.000000046850000] |
| 02631462 | SGD[2.691588360000000000],USDT[0.000000041817308] |
| 02631468 | BAO[1.000000000000000000],USD[0.000000006952679],XRP[0.000792180000000000] |
| 02631470 | BNB[0.000000001667840],SOL[0.000000068640100],USDT[0.000000734603063S] |
| 02631472 | SHIB[10296829.158232068527700],USD[0.231637354509473O],XRP[870.519045138819200000] |
| 02631482 | BTC[0.063207227592390],CHR[632.000000000000000000],ETH[2.807463074017120000],ETHW[2.796506174017120000],USD[2719.13482305145925870000000000],USD[0.000000000000000] |
| 02631485 | TRX[0.642089000000000000],USD[0.191342145000000000],USDT[1.226757542500000000] |
| 02631487 | USD[0.000000016850000] |
| 02631492 | BNB[0.000000016380000],BTC[0.000000052000000],LTC[0.000000004605216],MATIC[0.023791676378372368],TRX[0.000000042414336],USDT[0.000000794083453700] |
| 02631499 | USD[0.00006408170796S],USDT[0.151458060000000000] |
| 02631506 | ETH[0.000000002602200] |
| 02631508 | BADGER[0.000000001000000],BAO[1.000000000000000000],BTC[0.042610300000000000],DOGE[1.000000000000000000],HXRO[1.000000000000000000],MATH[1.001901380000000000],SECO[1.083576320000000000],SPELL[2.317890603680000000],TRX[2.000000000000000000],USDT[0.005549692173079S] |
| 02631510 | MANA[40.000000000000000000],SAND[25.000000000000000000],SOL[5.262829050000000000],STEP[0.095000000000000000],USD[0.004608769000000000] |
| 02631514 | BTC[0.000000000000000000],NFT [497877774550985531][1],USDT[0.001170740000000000] |
| 02631516 | BTC[0.000059280000000000],ETH[0.055989360000000000],ETHW[0.055989360000000000],MANA[0.993350000000000000],SOL[1.499715000000000000],USD[1.398349099887754960],USDT[0.000000005000000000] |
| 02631517 | BTC[0.050097684735000000],ETH[0.000482200000000000],ETHW[0.000682200000000000],TSLA[9.200000000000000000],USD[0.533262880866700055],USDT[897.726272115635598100] |
| 02631518 | USD[0.194092903628000000],XRP[0.199792000000000000] |
| 02631519 | SOL[0.000000010000000000],USD[0.000000010530990] |
| 02631520 | AUD[0.000000449835728S],FTT[39.089393110000000000] |
| 02631524 | BUSD[1504.18634570000000000],FTT[0.039072040000000000],LOOKS[0.185417300000000000],LUNA2[0.000918475620000000],LUNA2_LOCKED[0.002143109780000000],LUNC[200.00000000000000000],NFT [303447754316038275][1],NFT [356258865238023109][1],NFT [550184118710148155][1],USD[353.212505674027535S],USDT[0.322967185785625S] |
| 02631531 | ATLAS[0.000000001026824S],BAO[1.000000000000000000],BNB[0.000000004383036],BRZ[0.000000073254120],DENT[1.000000000000000000],KIN[2.000000000000000000],POLIS[0.000000009740863] |
| 02631538 | BNB[0.000000010000000],SOL[0.000000010000000],TRX[0.000000090425225],USD[0.000000019609472],USDT[0.000000010000000] |
| 02631549 | GODS[0.054960000000000000],IMX[0.066280000000000000],MATIC[4.818000000000000000],USD[10.365053414500000000],USDT[0.008000004987943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02631561 | SHIB[15162524.23310708000000000],TRX[0.00000100000000000],USDT[0.01343153460000000] |
| 02631562 | USD[0.00248265653199946],USDT[0.00000000473750208] |
| 02631565 | USD[0.00000031219215320] |
| 02631567 | TRX[0.00000047186926010] |
| 02631569 | SOL[0.00000010000000000],USD[0.00000000443144440] |
| 02631570 | AGLD[142.99974200000000000],BTC[0.11634709000000000],ETH[1.72592647000000000],ETHW[1.72592647000000000],USDT[5281.68661800000000000] |
| 02631574 | SOL[0.00000001000000000],TRX[0.00000100000000000],USD[0.00000002340245],USDT[0.00000000597600] |
| 02631575 | SOL[0.01968847000000000],USD[0.00000121062778360] |
| 02631578 | FTT[0.99980000000000000],USD[538.41880380850000000] |
| 02631585 | TONCOIN[0.06330000000000000],USD[0.23540536000000000] |
| 02631588 | AUD[0.00000000504928924],ETH[0.23055205000000000],ETHW[0.23055205000000000],SOL[4.49350409000000000],USD[373.07996595330596760000000000],XRP[0.86173402000000000] |
| 02631592 | COPE[0.00000000287434496],STEP[0.00000001000000000] |
| 02631593 | ATLAS[1079.91450000000000000],AXS[0.09905000000000000],LUNA2[0.00063013332320000],LUNA2_LOCKED[0.00147031110870000],LUNC[137.21285780000000000],SAND[0.99278000000000000],SOL[0.00149930000000000],USD[0.00431466241250000],USDT[0.33147783037500000] |
| 02631601 | KIN[7004.01908321000000000],USD[0.00000012410709800] |
| 02631607 | USD[0.00000007207082800] |
| 02631608 | AKRO[1.00000000000000000],ATLAS[34.82491506000000000],BTC[0.00528895000000000],DENT[2.00000000000000000],ETH[0.04494444000000000],ETHW[0.04438315000000000],EUR[0.05265419436336477],FTT[0.22040854000000000],MANA[20.67529939000000000],RSR[1.00000000000000000],SOL[0.92903589000000000],TRX[1.00000000000000000],USD[1.00000000000000000] |
| 02631611 | BNB[0.00000000790534448],BNBBULL[0.00000000051807545],BOBA[0.00000000033182729],BTC[0.00000000780588{},ETH[0.00000000723854000],ETHBULL[0.00000000740556272],FTT[0.00000000028423934],TRX[0.00078100000000000],USD[-0.93739019974315511],USDT[0.94785906505025486],XRP[0.00000000081570751],XRPBULL[0.00000000685440601,ZECBULL[0.00000000112045480],AMD[0.00962000000000000],BUSD[5877.08742192000000000],FB[0.00977580000000000],FTT[0.01708141560037800],GBTC[8.81000000000000000],USD[0.00000000336250000] |
| 02631613 | USD[0.00000001824692261],USDT[0.00000000846581160] |
| 02631614 | CRO[1077.87526397000000000],LUNA2[0.04591505548000000],LUNA2_LOCKED[0.10713512950000000],LUNC[10185.89076779000000000],USD[0.42383472875000000] |
| 02631617 | POLIS[7.12284709571000000] |
| 02631618 | BTC[0.00000332500000000],USD[9.99959820544281199] |
| 02631619 | 1INCH[84.08243788141103300],AVAX[13.38080768744424402],ETH[0.09968632516995217],FTT[10.97222180000000000],LUNA2[2.77042881300000000],LUNA2_LOCKED[8.46433389700000000],LUNC[59.08788732970038700],MATIC[0.00000000691544449],SOL[0.55485722933600480],UNI[9.50758689156617000],USD[0.00000000098233492] |
| 02631625 | FTT[0.00000004065000000] |
| 02631626 | GODS[0.05570000000000000],USD[0.00000009075833600],USDT[0.00000000875701500] |
| 02631628 | BNB[0.00755958000000000],LUNA2[0.00533720384100000],LUNA2_LOCKED[0.01245347563000000],TRX[0.00016900000000000],USD[0.00768707076204100],USDT[0.45871300275000000],USTC[0.75550700000000000] |
| 02631629 | BTC[0.00010000000000000],GALA[6.25540000000000000],KIN[1015.40000000000000000],LINA[8.70100000000000000],USD[0.00000000755000] |
| 02631630 | USD[0.39941165605000000],USDT[0.00000000713624460] |
| 02631644 | USD[0.00000000929627160] |
| 02631645 | CRO[2558.35249353000000000],FTT[25.99481000000000000],SOL[6.02021998000000000],USD[5546.05636677346017340] |
| 02631650 | GMT[1.00000000000000000],NFT (5443769967496028431)[1],USD[0.92766573970000000],USDT[0.00833026700000000] |
| 02631651 | CRO[9.95600000000000000],DFL[9.67000000000000000],IMX[0.07470000000000000],USD[0.00296649213529401,USDT[2536.25042610818919516] |
| 02631652 | POLIS[29.90000000000000000],TRX[0.00003900000000000],USD[3.76917675230000000],USDT[0.00000000835166560] |
| 02631653 | ETH[0.00075743357600000],ETHW[0.00000000357600000],SOL[20.00783759000000000],SRM_LOCKED[0.57024309000000000],TRX[0.44003500000000000],USD[-0.85594843958371180],USDT[0.00186925667552000] |
| 02631654 | ATLAS[50.00000000000000000],TLM[36.99772000000000000],USD[4.35918368326750000] |
| 02631655 | USDT[0.00000000426182000] |
| 02631660 | USD[0.00441077000000000] |
| 02631662 | USD[0.55125000000000000] |
| 02631664 | FTT[0.00000000558000000] |
| 02631665 | SLRS[0.50840000000000000],USD[0.18578799992248918],USDT[1.60695223500000000],XPLA[5.34000000000000000] |
| 02631666 | ATLAS[166.46730901997920000],LOOKS[9.99800000000000000],USD[0.00340112242525401,USDT[0.00000000043098084] |
| 02631668 | BAO[9.00000000000000000],BNB[0.00000000084186520],DENT[1.00000000000000000],ETH[0.00000000987962221,FRONT[1.00361363000000000],KIN[4.66028071000000000],RSR[0.00984956936899321,SGD[0.00000000069048209],SHIB[0.00000000972842861,SPELL[0.00000000099501542],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000973972712],XRP[0.00000000016385696] |
| 02631670 | CRO[116.60648985399885450],ETH[0.69445692000000000],ETHW[0.69416528000000000],FIDA[1.01995895000000000],KIN[2.00000000000000000],TRX[0.00000700000000000],USDT[0.00002495925662280] |
| 02631674 | BTC[0.00763300772504000],ETH[0.11760815481800100],ETHW[0.11697766758556001,FTT[0.09867000000000000],MATIC[202.55999000585755836],USD[7.26125532490000000] |
| 02631682 | BTC[0.00004792555024390],USD[0.38413050336623300],USDT[0.04522426719349997] |
| 02631688 | SLND[289.90000000000000000],USD[0.12183507700000000] |
| 02631692 | USD[0.00088204000000000] |
| 02631693 | USD[10.00000000000000000] |
| 02631696 | FTT[150.17869057000000000],TRX[0.00000100000000000],USD[-2163.27515915315321964],USDT[4697.63958502200000000] |
| 02631699 | AKRO[2.00000000000000000],BAO[9.00000000000000000],BIT[0.00073059000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000007000000000],KIN[7.00000000000000000],SOL[0.00000086800000000],TRX[1.00000000000000000],USD[0.02297287218266010] |
| 02631701 | USDT[0.00000000643412290] |
| 02631703 | SOL[0.00000007000000000],USD[0.00000003406320] |
| 02631710 | CRO[240.00000000000000000],FTT[0.63424239132672000],GRT[90.27233311850000000],LINK[2.90000000000000000],LRC[41.39078100000000000],LTC[0.34950869000000000],SAND[29.00000000000000000],SOL[0.34877125000000000],USD[1.48249770740045340] |
| 02631712 | USD[0.29170033851312920] |
| 02631713 | AUD[0.00057457930581300000],BTC[0.00001459000000000] |
| 02631714 | SOL[0.00077281364333836],USD[0.00000000551322900] |
| 02631720 | SGD[0.00000000243730600],USDT[185.00000000073898727] |
| 02631722 | FTT[0.00000000391200000] |
| 02631726 | FTT[0.08802000000000000],TRX[0.00000100000000000],USD[0.08208785327404070],USDT[0.02876556383489244] |
| 02631729 | USDT[0.00001236923576600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02631731 | BTC[0.0000483685266452],FTT[-0.0000000131707353],LTC[-0.0000000100000000],USD[-0.1920180814592803],USDT[0.0000000098784983] |
| 02631734 | USD[0.0000000054340000] |
| 02631738 | ATOM[0.0100000000000000],NFT(39137326864411872)[1],NFT(52934854119333902)[1],TRX[0.4932610000000000],USDT[0.4869943296750000] |
| 02631739 | ATLAS[2.9977976000000000],FTT[0.0285741500000000],USD[0.0110457159166630] |
| 02631741 | USD[0.0000000009168463] |
| 02631744 | USD[0.0000000140983510] |
| 02631746 | STETH[0.0000405792556046],USD[0.0000000082562220] |
| 02631748 | AVAX[0.0000000090600888],BNB[0.0097967000000000],BTC[0.0000565514165750],ETH[0.0009734000000000],ETHW[0.0009734000000000],SOL[0.0098100000000000],USD[2.2308219366874408],USDT[0.0000000069458230] |
| 02631749 | ETH[0.4920000000000000],ETHW[0.4920000000000000],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],USD[442.8425873230000000] |
| 02631751 | USD[5.4064240500000000] |
| 02631755 | POLIS[8.8000000000000000],USD[0.8376062573400000] |
| 02631761 | ETH[1.8706445100000000],ETHW[1.8706445100000000],MATIC[3059.4186000000000000],SOL[551.2852359000000000],USD[12.6661500000000000] |
| 02631765 | SOL[0.0000004846305000],TRX[0.0000000008245816] |
| 02631766 | AKRO[1.0000000000000000],ATLAS[0.4997233906016694],BAO[2.0000000000000000],CRO[0.0824589581893625],DENT[2.0000000000000000],GALA[0.1998695215011409],IMX[0.0029862102268520],KIN[2.0000000000000000],LRC[0.0053454000000000],MATIC[0.0060014960018111],RNDR[0.0023543021475168],RSR[2.0000000000000000],SAND[0.0046424335949134],TRX[0.0000000390242171],UBXT[1.0000000000000000],USD[0.0000000207199154] |
| 02631770 | ATLAS[85.2419663400000000],GALA[0.0000000010937942],USD[0.0000001788786960],USDT[0.0000000047279397] |
| 02631781 | CRO[99.9800000000000000],SHIB[39994000000000000000000],USD[0.3752983600000000] |
| 02631782 | USD[0.0000000059288483] |
| 02631783 | ABNB[0.2757289173169300],BNB[0.0000000084979800],BTC[0.0000000067122300],ETH[0.0000000013512600],FTT[4.4852056703896460],MSOL[0.0000000035183913],NFLX[0.0444663920094000],SOL[0.0000000900000000],USD[0.0000000065846504],USDT[0.6652385851413493] |
| 02631784 | USD[0.0000000410000000] |
| 02631787 | CRO[20.0000000000000000],TRX[0.0000010000000000],USD[2.6810036175000000],USDT[0.6230570059834550] |
| 02631790 | ENJ[0.0000007301856],FTT[25.2176272664513649],LTC[0.0000000187923350],SOL[0.0000000093735302],UNI[0.0000000010000000],USD[21.2048620433231847],USDT[0.0000000032237328] |
| 02631791 | ETH[0.0000000443375576],HT[0.0000000351375],NFT(34263942863121094)[1],NFT(44238559725840367)[1],NFT(50466624177240190)[1],SOL[0.0000000218162000],TRX[0.0001300826926419],USDT[0.0000000015159522] |
| 02631792 | AUD[0.0088901325485790],BAO[31.0000000000000000],ETH[0.0000463000000000],ETHW[0.0000463000000000],BTC[0.0003773070000000],CTX[0.0000000047165760],DENT[6.0000000000000000],DOGE[0.0009662300000000],ETH[0.0000032780491530],ETHW[0.0000032780491530],FTM[0.0015625582104874],FTT[0.0000000089758336],KIN[29.0000000000000000],LTC[0.0000050300000000],LUNA2[0.3878943486000000],LUNA2_LOCKED[0.0980220400000000],LUNC[86927.4541834200000000],RSR[6.0000000000000000],SAND[0.0000000013787760],SHIB[3.4641657000000000],SOL[0.0000000833416684],UBXT[3.0000000000000000],USD[0.0000005949598849],XAUT[0.0000010674395252],XRP[0.0014825535996759] |
| 02631794 | SOL[0.0000000039277040] |
| 02631795 | KIN[1.0000000000000000],STARS[9.7583006300000000],TRX[0.0000010000000000],USDT[0.0000000095647960] |
| 02631796 | TONCOIN[0.4132855172030716],USD[0.0000001011988807] |
| 02631802 | FTT[1.2998100000000000],USDT[6.0799631905000000] |
| 02631804 | ATLAS[4295.6279390000000000],GODS[85.3000000000000000],USD[0.5770322200000000],USDT[0.0010110008241450] |
| 02631806 | USD[0.0000000089200000] |
| 02631813 | DAI[0.0186180000000000],LTC[0.0030457100000000],USD[0.6005658672000000] |
| 02631815 | USD[1.8000000000000000] |
| 02631819 | AUDIO[1.0000000000000000],DENT[3.0000000000000000],ETH[14.1658860924785274],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000046512800],USDT[18290.1705110126355154] |
| 02631820 | SOL[0.3100000000000000] |
| 02631824 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000463000000000],ETHW[0.0000463000000000],KIN[1.0000000000000000],MATIC[1.0391686500000000],RSR[1.0000000000000000],SOL[0.0000000072811170],UBXT[1.0000000000000000],USD[0.0000000123409147],USDT[0.0000000045478153832] |
| 02631825 | AKRO[1.0000000000000000],AVAX[4.0273024200000000],BAO[7.0000000000000000],BTC[0.0486085400000000],DENT[4.0000000000000000],DFL[1876.8976910100000000],DOGE[318.7221019300000000],ETH[0.1892507500000000],ETHW[0.1892412000000000],IMX[14.2695146400000000],KIN[12.0000000000000000],LUNA2[0.9845267164000000],LUNA2_LOCKED[2.2158178850000000],LUNC[21444.8.5081906900000000],OMG2[0.0810342000000000],RSR[1.0000000000000000],SOL[2.4541093800000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[53.2706294710209654],USDT[1.6234191800000000] |
| 02631830 | ATLAS[107.1089579400000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0015487943262834] |
| 02631834 | USD[66.3096462400000000] |
| 02631838 | BTC[0.1933024000000000],ETH[1.3628306700000000],ETHW[1.2787589000000000] |
| 02631841 | XRP[3029.9552740000000000] |
| 02631843 | GST[23.4953000000000000],SOL[2.6074780000000000],USD[0.7043750000000000] |
| 02631845 | USD[0.0000017512689594],USDT[0.0063992872500000] |
| 02631848 | ETH[0.0000000062781100],UNI[0.0000000021507200],USD[0.0000000023002083],USDT[0.0000002208505848] |
| 02631850 | TRX[0.0000010000000000],USD[0.0176921956000000] |
| 02631854 | USD[0.0000000082500000] |
| 02631855 | ATLAS[3074.3043299696478313],USD[0.0000000004906506] |
| 02631860 | ATLAS[512.0456498900000000],POLIS[13.7575113200000000],USDT[257.3983058084038845] |
| 02631861 | BTC[0.0488561894167158],FTT[0.0484328421944620],USD[191.5456709319404277],USDT[2.8369539496424744] |
| 02631862 | USD[36.4472702940865624000000000] |
| 02631865 | ADABULL[83.1000000000000000],AVAX[8.3000000000000000],BTC[0.0582976630000000],ETH[1.7802219000000000],ETHBEAR[1000000.0000000000000000],ETHW[1.7142344400000000],FTM[0.9962000000000000],LUNA2[9.0849020333000000],LUNA2_LOCKED[21.1981047400000000],LUNC[147.3783302000000000],SHIB[93730.0000000000000000],USD[0.0000001956337377] |
| 02631875 | USD[0.0000001956337377] |
| 02631878 | ATLAS[2089.5820000000000000],BNB[0.0000001000000000],BTC[20.0000717800000000],ETH[0.0005490000000000],ETHW[0.1945490000000000],LUNA2[0.0088606062000000],LUNA2_LOCKED[0.0206874794500000],LUNC[1930.6038020000000000],MATIC[82.5466288594502560],TRX[0.0015640000000000],USD[-43.5725880585804411],USDT[0.0009930722308917] |
| 02631879 | SOL[0.0000000012451000],USDT[0.0000000009833600] |
| 02631883 | BAO[1.0000000000000000],DFL[291.3099042300000000],TRX[0.0000010000000000],USDT[0.4631571126144696] |
| 02631884 | USD[0.0000000053760000] |
| 02631891 | NFT(47376524371382108)[1],NFT(53278352701215596)[1],SRM[4.9076461000000000],SRM_LOCKED[18.0722780400000000],USD[2.8862069853081900] |
| 02631897 | BNB[0.0000001000000000],MATIC[0.0000000073000000],SOL[0.0000000109120000],TRX[0.0000000082046858],USDT[0.0000000056339652] |
| 02631898 | USDT[0.0000193312987720] |
| 02631903 | TRX[0.0000010000000000],USD[0.1233506000000000] |
| 02631907 | USD[0.0000000089600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02631908 | ETH[0.000000000021572000] |
| 02631909 | BTC[0.000011020000000000],USD[-0.000786202210103] |
| 02631912 | APE[0.084118000000000000],ARKK[1.601950000000000000],BTC[0.000121729251660000],COIN[0.000290000000000000],DOGE[1.075000000000000000],ENS[0.000010000000000000],ETH[0.000897140036320000],ETHW[0.003575054499170000],FTT[0.096809380000000000],GENE[0.000505000000000000],NFT [497110566647812784](1),SOL[0.004612543585720000],SQ[0.000050000000000000],TRX[100.868288000000000000],TSLA[1.000329070000000000],TSLAPRE[-0.000000002558900000],TSMI[0.000226100000000000],USD[24366.788427180821750000],USDT[0.000941115450630000] |
| 02631915 | IMX[58.088961000000000000],TRX[0.000001000000000000],USD[0.352960846997889995],USDT[0.000031037978320000] |
| 02631922 | TRX[0.000001000000000000],USDT[0.054000000000000000] |
| 02631926 | BAO[1.000000000000000000],KIN[3.000000000000000000],SHIB[338.686348160000000000],USDT[0.000000089587335] |
| 02631927 | BTC[0.010700000000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],USD[3.584206532000000000] |
| 02631929 | BTC[0.000386100000000000],XRP[124.396089000000000000] |
| 02631930 | SOL[5.912435742000000000],ETH[1.999640000000000000],ETHW[1.999640000000000000],MATIC[1999.640000000000000000],SLND[500.000000000000000000],SOL[23.525764600000000000],USD[6767.589677732000000000] |
| 02631932 | CREAM[0.007378000000000000],USD[0.039348196123816],USDT[0.000000075000000] |
| 02631933 | USD[0.000000003020000] |
| 02631934 | RAY[0.000000013449241],SOL[-0.000001115388695],STARS[0.000000066778224],USD[0.000226171938525],USDT[0.000000071571003] |
| 02631936 | ATOMBULL[20.000000000000000000],BNB[0.000000100000000],USD[0.000629858378540] |
| 02631940 | ATLAS[63.347952403480784],BTC[0.000000001000000],POLIS[0.089617600000000000],SOL[0.007910000000000000],TRX[0.000005000000000],USD[26.449230078601021 4],USDT[0.004385058690686] |
| 02631942 | USD[0.000000192441760],XRP[0.000000043794160] |
| 02631953 | FTT[0.000000176931600],NFT [423329917622440851](1),NFT [518223040666071836](1),TRX[0.001592000000000000],USD[0.707022801855254 8],USDT[0.000000017994285] |
| 02631962 | BAO[3.000000000000000000],BNB[0.000000057760000],DENT[2.000000000000000000],DYDX[0.000000060526212],FTT[2.595828688010566 0],KIN[1.000000000000000000],LTC[0.000000071041017],SAND[0.002623458948230 3],SOL[0.000946044265393],TRX[2.000000000000000000],UBXT[2.000000000000000000],XRP[103.759567008700000 0] |
| 02631964 | XRP[11.843972640000000000] |
| 02631966 | USD[0.000000009200000] |
| 02631969 | ATLAS[120.000000000000000000],USD[-23.509061677858263 2],USDT[30.154185950000000000] |
| 02631974 | BTC[0.000000008550895],FTT[0.095537672122521 8],NFT [543132733116109781](1),USD[0.949989629976845 0] |
| 02631983 | ATLAS[0.000000073569382],BAT[0.000000078775259],NEAR[0.000000061577855],TRX[0.000000039235820],USD[0.000000134040720],USDT[0.000000021605894],WRX[0.000000035662044] |
| 02631984 | TRX[0.984126000000000000],USD[1.328045197800000000] |
| 02631988 | SOL[0.949867000000000000],USD[1.588187862500000000] |
| 02631995 | AKRO[3.000000000000000000],ATLAS[0.001401720000000000],BAO[4.000000000000000000],CRO[1.259870150000000000],DENT[1.000000000000000000],HOLY[0.000092000000000],KIN[7.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USD[0.005113023801 16],USDT[0.000000095318223] |
| 02631997 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USDT[20.886536193965240 3],WAVES[0.421342230000000000] |
| 02632003 | FTT[0.004233462789130 0],USD[0.000000082765878],USDT[0.000000035148424] |
| 02632004 | SOL[0.002000000000000],USD[0.000000018600000] |
| 02632006 | TRX[0.000001000000000],USD[1.206571200000000000] |
| 02632009 | USD[2.122439500000000000] |
| 02632013 | USD[0.000001752386960 3] |
| 02632020 | EOSBULL[22200.000000000000000000],TRX[0.200000000000000000],USD[0.056305857000000000] |
| 02632024 | BTC[0.000000001000000],ENJ[2635.000000000000000000],FTM[8315.943000000000000000],FTT[190.578910000000000000],RSR[163935.245600000000000000],SOL[30.000000000000000000],USD[4773.667057200000000000],XRP[980.845011000000000000] |
| 02632025 | USD[1.019226192280000000] |
| 02632030 | FTM[0.080000000000000000],LINK[0.070000000000000000],SOL[0.004000000000000000],USD[0.007925833305728 74] |
| 02632037 | LUNA2[0.000000036950274 2],LUNA2_LOCKED[0.000000086217306 5],LUNC[0.008046000000000000],USDT[0.000000018525200] |
| 02632039 | BOBA[0.050486290000000000],FTT[0.091469720000000000],SRM[0.379454760000000000],SRM_LOCKED[2.740545240000000000],USD[0.007647258100000 00],USDT[0.000000120000000],XPLA[0.036020000000000000] |
| 02632041 | SOL[0.000000010000000],STARS[0.917926000000000000],USD[31.876914845005727 2],USDT[10.000001044518790 7] |
| 02632042 | TRX[0.000001000000000],USD[0.000000041557540],USDT[0.000000003494000] |
| 02632045 | BAO[1.000000000000000000],BTC[0.000073358000000],FTT[25.026981610000000000],TRX[1.000128000000000000],USD[0.005823540182469 3],USDT[0.000000047012768] |
| 02632046 | ETH[5.044802300000000000],ETHW[5.044802300000000000],USDT[1.219027250000000000] |
| 02632050 | ETH[0.000000067385380] |
| 02632056 | TRX[0.589661070000000000],USD[-0.000810596141476 5] |
| 02632058 | DOGE[112.409002000000000000],FTT[4.299183000000000000],USD[0.507586974772200 0] |
| 02632061 | ETHW[0.454204940354594 3],USD[7.922614348500000000000000000] |
| 02632062 | USD[22.047328204866827 5] |
| 02632063 | USD[0.021357470000000000] |
| 02632065 | ETH[0.401713400000000000],ETHW[0.401713400000000000],RNDR[0.500000000000000000],TRX[0.000001000000000],USD[0.924838340000000000],USDT[0.000000072656800] |
| 02632070 | USD[10.000000000000000000] |
| 02632073 | USD[0.008224692622106 8] |
| 02632074 | ETH[0.216734200000000000],ETHW[0.216516400000000000],FTT[26.996440850000000000],SOL[2.144320100000000000],USD[0.013688490000000000] |
| 02632079 | BTC[0.011871174997072 1],MANA[39.793518312046400 0],PRISM[7439.087226950000000000],SLP[0.000000065150000],USD[-11.918380885748744 60000000000] |
| 02632080 | SOL[0.002000000000000],USD[0.000000009444000 00] |
| 02632083 | ALCX[0.006976000000000],BOBA[0.010000000000000],LUNA2[0.000001056246963 0],LUNA2_LOCKED[0.000002464576247 0],LUNC[0.230000000000000000],USD[0.133964890850000 00],USDT[0.000000086706700] |
| 02632094 | USD[0.005560756250000 0] |
| 02632095 | AGLD[0.075990000000000000],FTT[0.000000046582346],GARE[100410.143424000000000000],TRX[0.008090000000000],USD[2188.778856395811337 60000000000],USDT[0.724325681072818 1] |
| 02632098 | ATLAS[290.000000000000000000],LTC[0.008614390000000000],USD[3.809888929575000 0] |
| 02632100 | MATIC[0.000000067419355],SOL[0.000000001619136],TRX[0.000037000000000],USD[0.000000019780589],USDT[0.381872753304435 8] |
| 02632103 | BTC[0.324235932000000000],ETH[0.163167170000000000],ETHW[0.163167170000000000],SHIB[114364205.000000000000000000],USD[482.093557844000000000],USDT[1.243696334000000 00] |
| 02632105 | ETH[0.110295920000000000],ETHW[0.110295920000000000],FTT[17.501929546800000000],TRX[0.003120000000000],USD[192.905030450635743800000000],USDT[288.896209733085177 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02632109 | USD[0.0047809902500000] |
| 02632113 | NFT (5037975281214193101)[1],UMEE[9.950000000000000000],USD[-58.8304596645432691],USDT[80.9557407718140350] |
| 02632117 | USDT[3.2548714974000000] |
| 02632118 | LTC[0.0000000031253010],MATIC[0.0000001294443590],SOL[0.0000000577543010] |
| 02632121 | BTC[0.0000728500000000],TRX[0.7366050000000000] |
| 02632126 | USD[-0.0134070321268978],USDT[0.0146814327502150] |
| 02632130 | SOL[0.0000000020751500],TRX[0.0000010000000000],USD[0.0000000147700592] |
| 02632132 | BNB[0.0000000038784786],GMT[0.0000000006700000],GST[0.0000000025908928],LUNA2[4.9284177820000000],LUNA2_LOCKED[11.4996414900000000],LUNC[1073173.3483149000000000],SOL[0.0000000087146180],TRX[0.0000000005992105],USD[0.0000000052241740] |
| 02632136 | BTC[0.0000000020000000],TRX[0.0007770035933875],USD[0.0000000092722630],XRP[0.0000273506465692] |
| 02632137 | FTT[7.0000000000000000],USDT[1.6192546900000000] |
| 02632139 | TRX[0.6258010000000000],USD[0.0000460107545416] |
| 02632143 | SOL[0.0000000000755000],USD[0.0000000001032544] |
| 02632147 | BTC[0.0000712500000000],ETH[4.0200900000000000],FTM[59.8655871600000000],SPELL[8734.9251328800000000],USD[0.0033865955000000],USDT[1.4020259390666508] |
| 02632148 | AUD[1.1802742400000000],USD[-0.7700904281192000] |
| 02632149 | BAO[1.0000000000000000],ETH[0.6631667907000000],ETHW[0.6628882607000000],FTT[25.0041966100000000],LUNA2[0.0002014344993000],LUNA2_LOCKED[0.0047001383180000],LUNC[43.8627863300000000],MATIC[0.4520316700000000],TRX[0.0000010000000000],USD[0.0066640261860000],USDT[1.8411327803413504] |
| 02632150 | SOL[0.0072270400000000],USD[0.0055471935439090],USDT[0.6341040080941353] |
| 02632156 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],USDT[0.0068509100189448] |
| 02632157 | FTT[25.9444769600000000],USD[0.0000000690097020],USDT[0.0000000130758952] |
| 02632160 | TRX[0.0000010000000000],USD[0.0582576782775396],USDT[0.0000000050000000] |
| 02632168 | BAO[1.0000000000000000],BTC[0.0022230400000000],DENT[2.0000000000000000],ETH[0.0631910600000000],ETHW[0.0624067900000000],KIN[3.0000000000000000],SOL[1.4742332100000000],USD[144.4328497163773371] |
| 02632183 | COPE[8.4565902498668300],TRX[0.0000020000000000] |
| 02632187 | ADABULL[0.0086140780000000],LTCBULL[0.6452100000000000],MATIC[913.5030456600000000],MATICBULL[3.3821500000000000],TONCOIN[0.0115670000000000],TRX[0.0184420000000000],USD[0.3187770129891106],USDT[1.6924571178125000] |
| 02632189 | USD[0.0000210304844167] |
| 02632200 | XRP[0.0398390800000000] |
| 02632202 | BTC[0.0029994300000000],USD[-4263.7801605351610804000000000000],USDT[13511.3640000000000000] |
| 02632204 | ASD[4.9000000000000000],FTT[1.1000000000000000],TRX[0.8611600000000000],USD[0.0057931871000000],USDT[0.0086884882956478] |
| 02632206 | AVAX[1.6996770000000000],LUNA2[0.2254866795000000],LUNA2_LOCKED[0.5261355854000000],LUNC[49100.1991893000000000],USD[0.0134283229772938] |
| 02632207 | FTT[15.3783098000000000],LOOKS[23.9958960000000000],USD[0.0000000047631800],USDT[502.3212119543071919] |
| 02632208 | BAO[1.0000000000000000],USDT[0.0000001984116390] |
| 02632211 | ALGO[1.1671175096000000],USD[0.0000000078802350],XRP[0.0000000096800000] |
| 02632213 | IMX[0.0010260000000000],USD[282.0961331070000000],USDT[0.0000000040438552] |
| 02632216 | ETH[0.0000000067092778],USD[0.0000000019023484] |
| 02632222 | BNB[0.0000001365200],BOBA[0.0340451500000000],OMG[362.7270054234707770],USD[0.0000000069490900] |
| 02632223 | SOL[0.0020000000000000],USD[0.0000000015200000] |
| 02632226 | FTT[0.0000000012957184],USD[0.0000000959508062],USDT[0.0000000939311690] |
| 02632227 | BNB[0.0000000059852213],BUSD[107.7900000000000000],FTM[0.0000000054300000],NFT (3530329332438860071)[1],NFT (4762472837520212801)[1],SOL[0.1853037200000000],SPELL[0.0600000000000000],USD[0.0013981575000000] |
| 02632229 | BNB[0.0099468000000000],LTC[0.0081608000000000],TRX[0.0007770000000000],USD[0.1300781760000000] |
| 02632233 | AVAX[0.0000000044581641],ETH[0.0000000997723201,EUR[0.0000043511339211,SOL[0.0000000059432400],USD[0.0000000265313473],XRP[0.0000000016682913] |
| 02632234 | ATLAS[0.0001422354730864],BNB[0.0000000046876829],ETH[0.0000000060795534],POLIS[0.0000074902819439],USD[0.0000021954165946],USDT[0.0000000058597531] |
| 02632235 | USD[524.9120235536653384] |
| 02632238 | USD[25.0000000000000000] |
| 02632243 | AMC[0.0993000066924736],EOSBULL[244000.0000000000000000],FTT[0.0002148528407136],LRC[0.0000000052800000],USD[0.8372692748153966],USDT[0.0000000006000000] |
| 02632245 | USD[0.0000000084000000] |
| 02632246 | ATLAS[1219.7560000000000000],USD[0.2238874715000000],USDT[0.0000390000000000] |
| 02632249 | BNB[0.0119234037715861],BTC[1.3357892546160740],DOGE[0.0484078800000000],ETH[5.9012349257606600],FTT[181.0783965800000000],GMT[0.0000000086789837],HKD[0.0000024829349016],LUNA2[13.0077407900000000],LUNA2_LOCKED[30.3513951800000000],LUNC[0.9433700000000000],SOL[0.0000000098600000],TRX[0.0013400000000000],USD[0.1536801465377278],USDT[31.4376169629920679] |
| 02632254 | AGLD[0.0515680000000000],ALGOBULL[1205424.8000000000000000],AVAX[0.0996960000000000],BEAR[603.4700000000000000],BTC[0.0026411446594550],DOGEBULL[41.6204529000000000],DOT[52.0985560000000000],GALA[9.9278000000000000],GRT[497.4661000000000000],GRTBULL[9060.2093410000000000],LRC[159.5029600000000000],LUNA2[0.0774079000000000],LUNA2_LOCKED[0.3053319800000000],SPELL[38.1540000000000000],TRX[0.0000010000000000],USD[0.0204450117069610],USDT[0.0000001286614601,XRPBULL[1330381.4684000000000000],ATLAS[0.0050385400000000],AVAX[10.8879917800000000],BAO[3.0000000000000000],DOGE[510.6608341000000000],ETH[2.6818133800000000],ETHW[2.6820262100000000],FTM[882.9205973200000000],KIN[2.0000000000000000],LTC[2.1633388900000000],MATIC[0.0018830000000000],RAY[0.0027038900000000],SOL[0.0000746900000000],TRU[1.0000000000000000],TRX[1528.6511086400000000],UBXT[1.0000000000000000],USD[0.0000000688622248],XRP[0.0102212800000000] |
| 02632255 | LUNA2[0.0777084027700000],LUNA2_LOCKED[0.1813196065000000],USTC[11.0000000000000000] |
| 02632257 | RAY[2.9849153200000000] |
| 02632258 | IMX[532.6947212400000000],USDT[0.0000002245985050] |
| 02632265 | USD[1.6002049107500000] |
| 02632266 | ETH[0.0000000012368700],GALA[0.6407035300000000],GENE[0.0603597100000000],NFT (4061165253322564551)[1],NFT (4193366967307030801)[1],NFT (5243044656230943511)[1],NFT (5320750390672063281)[1],NFT (5760890288847919641)[1],SOL[0.0000000042034752],TRX[0.0000010000000000],USD[0.0153813092381986] |
| 02632276 | BCH[0.0042060000000000],BTC[0.0000022210715000],LUNA2[0.0000001637366649],LUNA2_LOCKED[0.0000003820521811],LUNC[0.0035654000000000],MATIC[3.0000000000000000],POLIS[0.0957880000000000],SOL[0.0096200000000000],SRM[10.0000000000000000],USD[38.9894702711800000],USDC[268226.0867875100000000],USDT[0.0000000018054846] |
| 02632281 | ATOM[24.7962800000000000],AVAX[5.0989800000000000],AXS[0.8998600000000000],BNB[0.0067859000000000],ENJ[88.9822000000000000],FTM[310.9606000000000000],FTT[1.3997200000000000],LINK[3.0993800000000000],MANA[21.9956000000000000],MATIC[469.9180000000000000],SAND[128.9804000000000000],SOL[25.9798960510000000],USD[2559.0434645797253312] |
| 02632286 | BTC[0.0000000008694000],NFT (4254042552556737411)[1],NFT (4664813179221068421)[1],USD[0.0000000009602232],USDT[0.0000000057271600] |
| 02632288 | BCH[0.0003315100000000],LTC[0.0047546700000000],LUNA2_LOCKED[240.8785455000000000],USD[0.0059231119022600],XRP[0.1971260000000000] |
| 02632290 | BNB[0.0000001111942100],BTC[0.0000000014776792] |
| 02632292 | IMX[17.1967320000000000],NFT (3677869557505452591)[1],NFT (5115005843357149811)[1],NFT (5397779133503123101)[1],USD[0.2939000000000000] |
| 02632296 | ATLAS[2219.5782000000000000],BNB[0.0000001000000000],FTT[5.0000000000000000],SOL[0.0000001000000000],USD[0.9875398837284880],USDT[0.0000000016389873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02632299 | AKRO[0.0000000000000000],AMPL[0.0000000018365389],BAO[14.0011179219588675],BLT[0.0001304429227460],BNB[0.0000000064782903],BOBA[0.0002651639466022],BRZ[0.0064359692446368],DENT[2.2844262251350000],DFL[0.0284544027179696],EDEN[0.0001411951777472],ENJ[0.0007055733738882],FTT[0.0000004540572 0],HUM[0.0211239650000000],IMX[0.0003366733254577],KIN[46.5423157417161456],LINK[0.0001512548440025],MANA[0.0054175682416614],MATIC[0.0000000043723620],PRISM[0.0780892421320000],PTU[0.0019734964756400],SAND[0.0000281109742438],SHIB[0.0000000089208480],SOL[0.0000000079251171],SPE LL[0.0438936691793155],UBXT[1.0000000000000000],YFII[0.0000000085002879] |
| 02632300 | USD[0.5223538660103480],XRP[0.0000009854720 0] |
| 02632304 | BULL[30.6699067190000000],LUNA2[2.6424184470000000],LUNA2_LOCKED[6.1656430430000000],LUNC[575392.1801015000000000],USD[159.8271510125246690] |
| 02632305 | BTC[0.0002278406775996],ETH[0.0000000077337567],TRX[0.0000000084326576],USD[0.0027046604553760] |
| 02632309 | USDT[0.0000000035554060] |
| 02632311 | AKRO[1.0000000000000000],ATLAS[142.3056349700000000],USDT[0.0000000014125108] |
| 02632314 | USD[0.0000000099245465],USDT[106.0192619624250000] |
| 02632320 | TRX[0.3081170000000000],USDT[0.4266374721875000] |
| 02632321 | AVAX[0.0000000084137229],LINA[8.0468000000000000],MTA[0.8423000000000000],USD[7.5452242189600000],USDT[0.0080055680000000] |
| 02632323 | USDT[0.0000014686278536] |
| 02632326 | AKRO[2.0000000000000000],ATLAS[0.0082140745956926],BAO[5.0000000000000000],BNB[0.0000000053429295],KIN[3.0000000000000000],RSR[1.0000000000000000],STARS[0.0037652001465996],USDT[0.0182378963625366] |
| 02632328 | DOT[0.0803752600000000],SOL[0.0031125000000000],USD[-1.8639571328222398],USDT[1.6318123953750000] |
| 02632330 | TRX[0.0000010000000000] |
| 02632332 | USD[0.0029366100000000],USDT[269.0000000000000000] |
| 02632336 | BTC[0.0000000040328453],EUR[0.0000000005652118],FTT[0.0000092769094680],USD[0.0000000050620230],USDT[0.0000000032014500] |
| 02632342 | BNB[0.0000000066222000],BTC[0.0000000079196060],FTT[0.0000087949200],KSHIB[1000.0000000000000000],SHIB[0.0000000082936100],TRX[0.0000003962798865],USD[0.0000000060062758],USDT[0.0000009655015] |
| 02632346 | BTC[0.0000000926125500],CEL[0.0907000000000000] |
| 02632347 | USD[0.0000000073600000] |
| 02632350 | DOT[1.7000000000000000],USD[0.2408807400000000] |
| 02632352 | FTT[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000138398160],USDT[0.2905434072697228] |
| 02632357 | USD[0.0091215081500000] |
| 02632361 | FTT[0.0000000050900000] |
| 02632363 | TRX[0.0000010000000000],USD[3.9965198988352000],USDT[0.0000000134403790] |
| 02632365 | USD[56.0503893212500000],USDT[400.0000000000000000] |
| 02632376 | ETH[0.0528131800000000],ETHW[0.0521560600000000] |
| 02632381 | USD[0.0000005016000000] |
| 02632391 | ETH[0.0000001000000000],LUNA2[0.0000000446495918],LUNA2_LOCKED[0.0000001041738875],LUNC[0.0097217500000000],SOL[0.0028000000000000],TRX[0.0007790000000000],USD[0.0359850537789670],USDT[0.2147720729090899] |
| 02632393 | TRX[0.0000010000000000],USD[0.2282296495550000],USDT[0.0000000040000000] |
| 02632397 | AUD[37853.4286543598662012],SOL[0.7443226200000000],USD[0.9435425317590490] |
| 02632400 | USD[0.0034030379800000] |
| 02632403 | ATLAS[32734.1778415700000000],BTC[0.0000000083951696],ETH[1.3333289900000000],ETHW[1.3333289900000000],KIN[1785980.8800000000000000],SPELL[43261.0710073500000000],USD[0.0000000095477624],USDT[0.0000034309289870] |
| 02632411 | USD[0.0000000099826576000],USDT[0.9982008094256700] |
| 02632416 | LINK[0.0000800000000000],RAY[90.1271850000000000],SOL[0.0000200000000000],USD[204.0572420012500000000],USDT[0.0000000033432600] |
| 02632418 | TRX[0.0000010000000000],USD[0.0000001167421630],USDT[0.0000000077749944] |
| 02632428 | TRX[0.0000020000000000],USDT[0.0000000027500000] |
| 02632430 | USD[0.0000010000000000] |
| 02632437 | ALGO[0.9836600000000000],APE[0.0779440000000000],AVAX[0.0080510042441530],AXS[0.0790050000000000],BTC[0.0001923000000000],CRO[0.5893000000000000],CRV[0.3990300000000000],DOT[0.0908500000000000],FTM[0.2422050000000000],KNC[0.0949040000000000],LINK[0.0112510000000000],LUNA2[0.0077243081040000],LUN A2_LOCKED[0.0018023385580000],LUNC[0.0024883000000000],MANA[0.4461500000000000],MATIC[8.7089500000000000],RUNE[0.0095630000000000],SNX[0.0759520000000000],USD[33.1105184449318200],XRP[0.4208100000000000] |
| 02632440 | BCH[0.3559323600000000],BTC[0.0399165983399000],DOGE[870.8345100000000000],ETH[0.8998290000000000],ETHW[0.8998290000000000],LTC[1.7051740700000000],UNI[15.4970550000000000],USD[450.4105649000000000] |
| 02632442 | SGD[1054.8496908200000000] |
| 02632445 | APE[0.0000000020000000],BTC[0.0000000027547234],CRO[0.0000000793693000],ETH[0.0000000033931072],SAND[0.0000000064280076],USD[0.8912120450868754] |
| 02632446 | SOL[0.0089900000000000],TRX[0.0007780000000000],USD[3.9722917125000000],USDT[0.0116747101250000] |
| 02632452 | FTT[0.0000000009450000] |
| 02632456 | NFT[3758048342116891 71][1],NFT[4730079227992978271][1],NFT[57570470316937864 2][1],USD[0.0000061780581 52] |
| 02632457 | USD[0.0000001005489921],USDT[0.0000000098244544] |
| 02632458 | AKRO[461.9404398600000000],AMPL[0.0000000141019161],ATLAS[0.0000000026201007],BAO[56230.8954314924149339],EUR[5.4513988814789117],KIN[1702649.8627513884521849],REEF[578.9606720100000000],USD[0.0000000094732938],USDT[0.0000000021505655] |
| 02632459 | USD[0.0000634304325567],USDT[0.0679556083461184] |
| 02632461 | ATLAS[309.9380000000000000],USD[0.0560000000000000] |
| 02632468 | CRO[2000.0000000000000000],DFL[3000.0000000000000000],ENJ[697.0000000000000000],FTM[636.0000000000000000],GALA[3620.0000000000000000],GENE[25.0000000000000000],GOG[518.0000000000000000],IMX[504.0000000000000000],MANA[208.0000000000000000],MATIC[809.8980000000000000],MBS[550.0000000000000000],S AND[180.0000000000000000],SOL[8.2998336800000000],USD[0.3857638368027706] |
| 02632473 | BTC[0.0000000998127170],BULL[0.0001000000000000],FTT[0.0000000079000000],LINK[0.0000000066453598],LUNA2[0.0354541233300000],LUNA2_LOCKED[0.0827262877700000],LUNC[7720.2100000000000000],MATIC[0.0000000027538763],USD[0.0000000011432868] |
| 02632479 | ATLAS[0.7777000000000000],USD[0.0000000017615459],USDT[0.0000000014551606] |
| 02632480 | TRX[0.0000010000000000] |
| 02632483 | ATOMBULL[0.0000000067053496],BEAR[84.8172000053882408],BTC[0.0000000048044379],BULL[0.0066663487265854],ETH[0.0000000050581767],ETHW[0.0000000094287809],FTT[0.0000000079523986],HEDGE[0.0000000085105916],KNCBULL[21.0167616620391762],LINK[0.0000000084426265],LINKBULL[0.0000006263531 6],MATIC[0.0000000026228520],SHIB[44638.0500000000000000],SOL[0.0000000071039785],SUSHI[0.0000000090633000],TRX[0.0000000028285700],TRYBBULL[0.0000000034628000],UNI[0.0000000081531500],USD[0.0413760629597962],USDT[0.0000000084242089],WRX[0.0000000078900746],XRPBULL[386.2000000064259500] |
| 02632488 | USD[0.0000000090800000] |
| 02632502 | BTC[0.0000000071894500],EUR[0.0000000041715724],MATIC[0.0441500000000000],USD[0.0000000096100808],USDT[1.4534208392442406] |
| 02632506 | BTC[0.0000000072455000],FTM[58.6858000000000000],SOL[0.9165280000000000],USD[0.7133965791318850] |
| 02632508 | ETH[0.0009818000000000],ETHW[0.0009818000000000],TRX[0.0000020000000000],USD[0.0000001000000000],USDC[1000.0078535600000000],USDT[773512.5789084000000000] |
| 02632518 | HNT[0.1999600000000000],USDT[1.6452803250000000] |
| 02632519 | BNB[0.1939317300000000],BTC[0.0149648100000000],ETH[1.7247216000000000],ETHW[1.7249578500000000],FTT[2.7994889800000000],SOL[5.2463419900000000],TRX[0.0000010000000000],USD[202.8618809400000000],USDT[200.5871587400000000] |
| 02632524 | SLND[0.0989400000000000],USD[78.7761691050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02632526 | USD[0.000000007084968 1],USD[0.000000083154000] |
| 02632527 | FTT[0.090006870000000],NFT (393675670732291315)[1],NFT (413453712096942421)[1],NFT (486091378333731863)[1],NFT (495318751337030635)[1],NFT (568464489022317211)[1],USD[0.038845629518750 0],XRP[0.692700000000000] |
| 02632528 | USD[25.000000000000000] |
| 02632533 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000000039480000],GBP[0.000002058659957 2],KIN[4.000000000000000],RSR[1.000000000000000],STEP[0.076290500000000],TRX[2.000000000000000] |
| 02632544 | ASD[0.000000044464274],CEL[0.000000004151014 0],FTT[0.000000001117564 2],LUNA2[0.005292739062000 0],LUNA2_LOCKED[0.012349724480000 0],LUNC[0.000000007236008 2],USD[0.028294597161834 0],USTC[0.000000067240678] |
| 02632550 | APE[8.126409104181873 6],BTC[0.000000050201023],ETH[0.000000090793354],FTT[0.017871302731345 0],LUNA2[1.836074601000000 0],LUNA2_LOCKED[4.284174069000000 0],SOL[140.599302460000000 0],USD[0.000000084886279] |
| 02632558 | BNB[0.000000009711940 0] |
| 02632560 | USD[0.000000081200000] |
| 02632564 | FTT[0.063045220410024 0],USDT[0.000000007500000] |
| 02632567 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUD[0.000000607536433 9],AUDIO[291.873922930000000 0],DENT[2.000000000000000],FTM[249.270254470000000 0],FTT[11.344387630000000 0],RUNE[53.884732110000000 0],SPELL[25557.753238350000000 0],UBXT[1.000000000000000] |
| 02632569 | LUNA2[0.000000017496960 6],LUNA2_LOCKED[0.000000040826241 3],LUNC[0.003810000000000],USD[0.002147915773820 0] |
| 02632574 | FTT[0.001027297675000 0] |
| 02632578 | USD[-0.001638138182268 3],USDT[0.011676363558959 6] |
| 02632586 | USD[0.000000011253317 5],USDT[0.000000049159691] |
| 02632587 | USD[0.000000088440000 0] |
| 02632594 | ETH[0.089982900000000 0],ETHW[0.089982900000000 0],FTM[0.979670000000000 0],SOL[2.059608600000000 0],USD[2.564605871725000 0] |
| 02632595 | AVAX[8.699639000000000 0],BTC[0.010039752569612 5],SOL[0.008772600000000 0],USD[7.260000000000000 0] |
| 02632596 | SOL[0.000000003981200] |
| 02632597 | ETH[0.000000023592137],SOL[0.000000088905875],TRX[0.000016002732710],USD[0.001043365104021 0],USDT[0.000000095722311],XRP[0.000000004000000] |
| 02632598 | TRX[0.000010000000000],USD[0.000000091229038],USDT[0.000000004354990] |
| 02632600 | ATLAS[4650.000000000000000 0],POLIS[80.800000000000000 0],USD[0.646743933150000 0],XRP[0.566759000000000 0] |
| 02632602 | SOL[41.329782850000000 0],USD[4.015023551750000 0] |
| 02632608 | ATLAS[0.000000029586300] |
| 02632609 | ETH[1.038430380000000 0],ETHW[1.038430380000000 0],LUNA2_LOCKED[6.429329340000000 0],USD[-61.472953390443366 2],USDT[7403.903794411600810 0] |
| 02632621 | ATLAS[3069.416700000000000 0],POLIS[56.989170000000000 0],USD[0.461940470000000 0],USDT[0.000000006012117 32] |
| 02632622 | USDT[6349.643406597469227 3] |
| 02632628 | CEL[1.582400000000000 0],USD[0.193449558000000 0],USDT[0.000000004750000 0] |
| 02632629 | LTC[0.186370910000000 0],USD[0.336188613150000 0] |
| 02632631 | USD[0.000000005850000] |
| 02632632 | BAO[3.000000000000000],KIN[1.000000000000000],LINA[1910.660745130000000 0],LRC[39.980338690000000 0],MANA[70.289081240000000 0],REEF[3380.071138500000000 0],SAND[41.181067660000000 0],SRM[16.306351970000000 0],UBXT[2.000000000000000],USD[0.000000450742367] |
| 02632642 | USD[0.000000081084200] |
| 02632644 | BTC[0.038100000000000 0],ETH[0.831000000000000 0],ETHW[0.831000000000000 0],FTM[245.000000000000000 0],USD[0.623173860000000 0] |
| 02632645 | ETH[1.706722245500000 0],ETHW[1.706722245500000 0],FTT[50.884827500000000 0],SOL[0.066651000000000 0],USD[1.179195081500000 0] |
| 02632646 | MATIC[1.509121120000000 0],USD[0.000000008306292],USDC[645.507617530000000 0],USDT[0.002617600000000 0] |
| 02632648 | FB[0.450000000000000 0],FTT[25.026917510000000 0],USD[3824.185100341454497 40000000000 0],USDT[0.054086468689092] |
| 02632649 | LRC[299.940000000000000 0],USD[5.949027000000000 0] |
| 02632652 | SOL[-0.000018235936423 5],USDT[0.716845253312740 0] |
| 02632658 | USDT[0.005596711906116] |
| 02632667 | XRP[8.917042000000000 0] |
| 02632668 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000002617015645],KIN[4.000000000000000],SOL[7.721929210000000 0],TRX[2.000000000000000] |
| 02632673 | FTT[0.000113635813720 2],USD[0.821947200000000 0],USDT[0.000000005000000] |
| 02632677 | USD[2.896915740000000 0] |
| 02632679 | ATLAS[5.664606930000000 0],TRX[0.000001000000000],USD[0.000000088000000 673],USDT[0.000000018749659] |
| 02632684 | USD[0.000000076000000] |
| 02632693 | USD[1295.096435798671720 3] |
| 02632694 | SHIB[266201578855074300000000 0],USD[0.312978845000287 9] |
| 02632696 | SOL[0.170819490000000 0] |
| 02632701 | NFT (543627867745418715)[1],TRX[0.000000079129640],USD[0.000000029025123] |
| 02632704 | USD[0.000001390339681],USDT[0.000000023460324] |
| 02632706 | AVAX[130.082693197442920 0],BTC[0.006499350000000 0],ETH[8.282776374452780 0],ETHW[8.238064525230530 0],GMT[725.000000000000000 0],LINK[54.107151951438650 0],MANA[244.220000000000000 0],MATIC[523.862621516193660 0],REN[145.690011550000000 0],SHIB[67744194.868967000000000 0],SOL[123.419110850000000 0],STORJ[615.635000000000000 0],UNE[2.601000000000000],USD[11426.402435315000000 0],USDT[0.016768628440495 14] |
| 02632709 | BNB[0.000000029983285],GENE[0.000000004277904 2],TRX[0.000000002560416] |
| 02632711 | TRX[0.290003000000000 0],USD[0.000000129572610],USDT[0.553045596750000 0] |
| 02632713 | USD[0.414292699800000 0] |
| 02632714 | LUNA2[0.000000000600000 0],LUNA2_LOCKED[10.505834750000000 0],LUNC[0.000000010000000 0],USD[0.000000050000000] |
| 02632717 | FTT[0.881685230000000 0],KIN[2.000000000000000],USD[0.000228667032093 1] |
| 02632721 | AKRO[82.983400000000000 0],TRX[0.138514000000000 0],USD[0.611631668000000 0],USDT[0.454795364000000 0] |
| 02632726 | USD[0.000200000000000],USD[0.450000000849079 48] |
| 02632728 | AVAX[0.000107000000000 0],BTC[0.000087759400000 0],DOT[0.001280000000000 0],ETH[0.000075200000000 0],ETHW[0.000007515431166 1],FTM[0.110302120000000 0],FTT[152.730016430000000 0],MATIC[0.011100000000000 0],SOL[0.007404010000000 0],USD[0.008065078738878] |
| 02632737 | AUD[0.000012828799061],DENT[1.000000000000000] |
| 02632739 | SOL[210.620000000000000 0],USD[49954.786974875125000 0] |
| 02632747 | ATLAS[30657.409643260000000 0],BNB[4.956178630000000 0],ETHW[34.073792360000000 0],FTT[27.698615080000000 0],TRX[219.616842100000000 0],USDT[6700.516948650000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02632749 | FTT[25.395480000000000000],LTC[2.169172000000000000],SOL[0.009730000000000000],TRX[0.000001000000000000],USD[0.582831936214000000],USDT[0.008842110100000000] |
| 02632751 | ATLAS[599.880000000000000000],AXS[2.315997710639600000],BNB[0.101585893513500],BTC[0.002312060873470],MATIC[62.349203412396450000],RUNE[4.074530445700820],SRM[2.040202080000000000],SRM_LOCKED[0.034117840000000000],USDC[66.650000000000000000] |
| 02632752 | EDEN[0.094437720000000000],SHIB[0.380000000000000000],USD[0.432274975000000] |
| 02632763 | FTT[789.855600000000000000],SRM[10.103006470000000000],SRM_LOCKED[117.816993530000000000],USDT[3644.788687165000000000] |
| 02632764 | BTC[0.000000069893608],LUNA2[0.812036281700000],LUNA2_LOCKED[1.894751324000000000],LUNC[176822.610000000000000000],STEP[0.000000051704350],USD[14.816528928085000000] |
| 02632771 | ATLAS[435.033263510000000000],GST[200.410000000000000000],POLIS[8.123648790000000000],SOL[0.295825690000000000],USD[-439.627092669900000000],USDT[876.800000322319136900] |
| 02632774 | CRO[395.579472191747348100],FTT[15.309520211987028000],LUNA2[1.059545714000000000],LUNA2_LOCKED[2.472273333000000000],MANA[11.166211780000000000],SAND[49.890569755000000000],SLP[7174.817996790000000000],USD[79.704661354087693400000000],XRP[100.274713405543075800] |
| 02632778 | CREAM[0.000229258000000],SPELL[822.362468241666034500000],USD[0.002247403221157] |
| 02632779 | AURY[8.000000000000000000],TRX[0.000002000000000000],USD[7.044823030000000000],USDT[0.000000001009565500] |
| 02632782 | ATLAS[147300.000000000000000000],ETHBULL[0.098848000000000000],GRTBULL[370000.000000000000000000],LINKBULL[925.200000000000000000],POLIS[508.600000000000000000],TRX[0.000059000000000000],USD[0.015251232038538800],USDT[3.870000015828147800] |
| 02632784 | USD[-4.642980245056426800],USDT[7.719828227766876] |
| 02632788 | GRT[10.000000000000000000],SAND[36.994200000000000000],SHIB[2154677.070063690000000000],TLM[9.998000000000000000],USD[2.532343365000016750] |
| 02632790 | SUD[5.722925938100000000000000] |
| 02632792 | AVAX[0.000000008733043100],BTC[0.000000047018600],ETH[0.024988790971253000],ETHW[0.000000067574939],NFT[298324535773056543][1],NFT[367092512530597602][1],NFT[385916022302510288][1],NFT[503247914208419664][1],NFT[517853360415615066][1],NFT[533530447262830731][1],NFT[547596291730020882][1],SOL[0.000000089825509],TRX[0.000000000656700],USD[31.725621618531240000],USDT[0.007108768328368] |
| 02632799 | BTC[0.000039096000000],USD[0.169524287907152600],USDT[0.001136806876176000] |
| 02632800 | BNB[0.000000083653072],CHZ[0.003844660000000],FTT[0.000000073376400],TRX[2.483108003790994200],USD[0.004696915743780800],USDT[0.000000002499388800] |
| 02632805 | AVAX[1.999620000000000000],SHIB[1205669.321000000000000000],TRX[0.000779000000000000],USD[0.006514998840000000],USDT[55.104000001054720000] |
| 02632810 | BNB[0.000000000843620],BTC[0.000000090535562],USDT[0.000000022500000] |
| 02632811 | USDT[0.000000075000000] |
| 02632813 | USD[0.000000085817093],USDT[0.000000008192306200] |
| 02632814 | AKRO[0.227200000000000000],BCHBULL[1899620.000000000000000000],COMPBULL[10687741.021200000000000000],EOSBULL[70985800.000000000000000000],ETH[0.000000100000000],LUNA[0.000000027000000],LUNA2_LOCKED[1.946666523000000000],REEF[2.046000000000000000],TRX[0.001008000000000000],USD[6.795424037915888],USDT[0.000000177242941],VETBULL[249913.640040000000000000],XLMBULL[0.257000000000000000],XRP[0.409062000000000000],XRPBULL[3077760.308000000000000000] |
| 02632816 | USDT[0.000000036800000] |
| 02632823 | BTC[0.000000090343190],FTT[0.000000007946366],USD[0.000000014368564],USDT[0.000000006147642] |
| 02632827 | BNB[0.002202100000000],BTC[0.087999990000000],ETH[0.000000100000000],FTT[0.065636711882035800],LINK[0.051964400000000],LUNA2_LOCKED[32.000000000000000000],USD[1856.402741950287931],USDT[0.000000086000000],VND[0.627505540000000000],XRP[0.001500100000000] |
| 02632829 | MBS[0.909837000000000000],USD[0.036042997500000] |
| 02632833 | ETH[0.000000096911685],SPELL[24986.979550254914016],TRX[0.000006000000000000],USD[0.000000002322690],USDT[0.000000008898595] |
| 02632834 | USD[0.011077789014580],USDT[0.000000099473650] |
| 02632838 | USDT[0.000000048020207] |
| 02632841 | USD[0.009860636950000000] |
| 02632843 | USDT[0.000000090400000] |
| 02632856 | SOL[0.000000810675000],USD[0.000001176892626] |
| 02632858 | USDT[0.000000014880316] |
| 02632860 | AVAX[0.000000100000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000000006542394],USD[0.000000000000000000],ETH[0.000000105072772],ETHW[0.000000105072772],FTT[0.000016446180199],KIN[11.000000000000000000],LINK[0.000046780000000],MATIC[0.000000006000000],UBXT[1.000000000000000000],USD[0.000000061702415] |
| 02632861 | ATLAS[401.521338005989086],FTT[8.270511323231397],GALA[322.343750684128481],PRISM[1952.096703990349289],USDT[0.000000081012273] |
| 02632862 | ETH[0.000000041707500],GOG[2434.976734270000000],USD[0.216620430000000],USDT[2.415795048400000],XPLA[599.886000000000000000] |
| 02632866 | ATLAS[7420.000000000000000000],BCH[0.172000000000000000],BIT[205.970706000000000],FTT[32.696466600000000000],SAND[11.000000000000000000],USD[0.062046515758847300],USDT[0.000000060198920] |
| 02632867 | ETH[0.005742881229105],ETHW[0.005527500000000],RAY[23.565219022132467],USD[0.781327250434588],USDT[0.984428460000000] |
| 02632870 | USD[-0.490120146900000],USDT[1.190000000000000000] |
| 02632874 | BNB[0.000000129470764],CRO[0.000000051365738],ETH[0.000000237539001],HT[0.000000025061940],LTC[0.000000005228500],MATIC[-0.000000011342344],SOL[0.000000002371334],TRX[15.000330047200000],USDT[0.000000104363153],USTC[0.000000008275110] |
| 02632875 | USD[0.049012040000000] |
| 02632877 | ATLAS[1648.043547870000000],USD[0.000000033585929] |
| 02632879 | LINK[0.578181520000000] |
| 02632886 | ADABULL[0.076700000000000],ALGOBULL[14337275.400000000000000000],BCHBULL[4319.179200000000000000],DOGEBULL[3.598316190000000000],EOSBULL[122776.668000000000000000],ETCBULL[1.207870100000000000],LINKBULL[53.489835000000000000],LTCBULL[1055.799360000000000000],MATICBULL[152.870949000000000000],SUSHIBULL[663873.840000000000000000],SXPBULL[16986.771900000000000000],THETABULL[1.018806390000000000],TOMOBULL[185064.831000000000000000],TRXBULL[322.438725000000000000],USD[0.084371365125000],VETBULL[39.092571000000000000],XLMBULL[115.777998000000000000],XRPBULL[16306.901100000000000000],ZECBULL[158.669847000000000000] |
| 02632890 | USD[0.000000034968460] |
| 02632891 | USDT[0.000000036358228] |
| 02632900 | ATLAS[519.701700000000000000],AURY[13.000000000000000000],POLIS[19.987650000000000000],USD[5.251665200070250000],USDT[0.000000109400362] |
| 02632901 | ETH[0.148700500000000000],FTT[28.859639090000000000],USD[851.101081785067548] |
| 02632902 | BUSD[903.927206000000000000],FTT[25.000000009361390000],TRX[0.000868704808120000],USD[0.000000056197838],USDT[0.000000004950472] |
| 02632910 | LINA[754.056801640000000000],TRX[1.000000000000000000],USD[0.010000001349717] |
| 02632917 | BTC[0.024599126000000000],ETH[0.161992400000000000],ETHW[0.161992400000000000],SOL[4.536865250000000000],USD[312.111467827500000000] |
| 02632925 | USD[0.052950846561384 4] |
| 02632927 | ETH[35.161556070000000000],ETHW[0.000000083303220],KIN[1.000000000000000000],LUNA2[0.991935899200000000],LUNA2_LOCKED[2.259568172000000000],LUNC[216064.607948360000000000],USD[0.042320926098381 5],USDC[4634.140430960000000000],USDT[0.000000070984878] |
| 02632928 | CRO[7597.157900000000000000],USD[11.714671206583059] |
| 02632929 | ATLAS[273.233121620000000000],CRO[59.671737148568480000],POLIS[5.567246730000000000],RAY[4.127708300000000000],USDT[0.000000068213221] |
| 02632933 | USD[4.053510620000000000] |
| 02632935 | BTC[0.000000079274938],USD[0.004576846667970] |
| 02632937 | USDT[0.000000016600000] |
| 02632941 | BTC[0.002493871200000],CRO[94.850447644800000000],ETH[0.033167224800000000],ETHW[0.033167227027575],FTT[3.844239411313969],LTC[0.359000000000000000],MANA[14.017702129200000],SAND[9.515486379600000],SOL[0.355533670800000],XRP[73.749915007200000] |
| 02632945 | AAVE[0.398846720000000],AMPL[1.076052285969016 7],AUDIO[50.919842000000000000],BAL[3.778438380000000000],BCH[0.161885718000000000],BNB[0.209803280000000000],BTC[0.002399285400000],CHZ[589.661000000000000000],COMP[0.286659527000000000],DOGE[457.694620000000000000],ETH[0.048974130000000000],ETHW[0.027974130000000000],FTT[2.299262400000000000],HNT[5.296924800000000000],LTC[0.529540780000000000],MKR[0.061955240000000000],SOL[0.859174200000000000],SUSHI[12.995712000000000000],TRU[160.902400000000000000],TRX[183.019400000000000000],USDT[8.694066291595000000],WRX[76.942564000000000000],YFI[0.000999800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02632946 | USD[25.0000000000000000] |
| 02632947 | USD[0.0000000084360000] |
| 02632948 | USD[0.6135873680000000],XRP[0.5662650000000000] |
| 02632950 | XRP[100.9127250000000000] |
| 02632955 | SOL[0.0003355900000000] |
| 02632960 | BTC[0.0159974200000000],USD[431.1745524500000000] |
| 02632965 | USDT[0.0000000044000000] |
| 02632966 | ETH[0.0000000012574400],FTT[3.8992590000000000],TRX[0.0000010000000000],USD[0.3211495500000000],USDT[0.0000000060000000] |
| 02632968 | ATLAS[0.0000000074930200],USD[0.0000000093927454] |
| 02632969 | EUR[0.0018486288938838],KIN[1.0000000000000000] |
| 02632978 | ATOM[0.0000000063261200],BNB[0.0000001190263749],BTC[0.0000000031498569],DOGE[0.0000000076239500],DOT[0.0000000076239500],ETH[0.0000000113732434],FTT[0.0000000042822934],MATIC[0.0000000022139154],TRX[0.0000000001073379],USD[0.0000000029296290],USDT[0.0000000070247712],XRP[0.0000000019566600] |
| 02632980 | IMX[1.8000000000000000],USD[0.1789642050000000] |
| 02632985 | USDT[5.0000000000000000] |
| 02632988 | BTC[0.0000606500000000],USD[667.7687581251215566] |
| 02632990 | 1INCH[96.4490566183327900],USD[0.2725000047325040],USDT[0.0000000239436384] |
| 02632999 | TRX[0.0000010000000000],USD[-0.0084016871676351],USDT[0.0093989341116657] |
| 02633001 | USD[0.0312746156325000] |
| 02633004 | USD[0.0000005405560508],USDT[0.0000000019300727] |
| 02633014 | PRISM[44159.7280000000000000],USD[0.2904437287500000],XRP[0.9841940000000000] |
| 02633015 | USD[1.8053618350000000] |
| 02633019 | CRO[3609.3673000000000000],SAND[14.9211500000000000],SOL[23.5055331000000000],USD[282.7825999000000000],XRP[2388.5460900000000000] |
| 02633023 | BNB[0.0000000105905672],HT[0.0000000100400000],MATIC[-0.0000000039512900],SOL[0.0000000015566709],TRX[0.0000070017122528],USDT[0.0000000009602798] |
| 02633024 | ETH[0.0000760600000000],ETHW[0.0009760600000000],USD[0.0043774900800000],USDT[0.9858710060500000] |
| 02633028 | ATLAS[529.8940000000000000],USD[0.0343834300000000],USDT[0.0000000053398028] |
| 02633029 | ATLAS[5538.9474000000000000],BTC[0.0071533100000000],CONV[35533.1052400000000000],DYDX[57.0885800000000000],FTT[19.7960400000000000],GALA[2100.0000000000000000],KIN[8130000.0000000000000000],LRC[301.9426200000000000],MATIC[1049.9107000000000000],SAND[307.0000000000000000],SOL[4.7191032000000000],USD[536.9247137735000000] |
| 02633030 | BTC[0.0000060700000000],USD[0.9824430208466400] |
| 02633034 | BTC[0.0000000033289100],USD[0.0000875268965346] |
| 02633038 | USD[0.0000000069166444],USDT[0.0021655600000000] |
| 02633041 | FTT[0.0696000000000000],USD[5015.3964347700000000],USDT[0.0069442409000000] |
| 02633043 | BIT[0.0000000080000000],BTC[0.0000000033693760],MATIC[37.8867442871940000],SOL[6.6126093438960315] |
| 02633057 | USD[0.1687420046098680],USDT[0.0000000084849115] |
| 02633066 | ETH[0.0000000078843093],USD[0.0000021019630718],USDT[0.0000000041788942] |
| 02633073 | USD[0.0000000005960000] |
| 02633079 | BNB[0.0000000010825361],LUNC[0.0000000100000000],SOL[0.0000000034076700],USD[0.0000000053720015],USDT[0.0000306710305151] |
| 02633081 | XRP[0.0699650000000000] |
| 02633085 | LUNA2[94.4935790300000000],LUNA2_LOCKED[220.4850177000000000],TRX[0.0000010000000000],USDT[0.0592744503210700] |
| 02633092 | AVAX[0.0000000039205744],BNB[0.0000000139682307],DOGE[0.0000000034949116],ETH[0.0000000098853000],HT[0.0000000100000000],LUNA2[0.0131000000000000],LUNA2_LOCKED[0.0306000000000000],LUNC[2851.0545384674200000],MATIC[0.0000000016500386],SOL[-0.0000000016768074],TRX[0.0000120001436514],USD[0.1382851479515338],USDT[18.0808233272330519] |
| 02633097 | AUD[0.0037326300000000] |
| 02633099 | USD[0.0000000081982259] |
| 02633106 | USD[30.0000000000000000] |
| 02633112 | NFT[391135211427076040][1],NFT[483641572710233746][1],USDT[0.0000000013000000] |
| 02633114 | EUR[0.0030332800000000] |
| 02633117 | 1INCH[0.0000000079320000],ATLAS[0.0000000058286094],BNBBULL[0.0000000014631192],BTC[0.0000000071497018],CHZ[0.0000000072394285],CRO[0.0000000091100634],DODO[0.0000000733307120],ETH[0.0000000100000000],FTT[0.0000000095887192],KIN[0.0000000028942095],MANA[0.0000000688124],SPELL[0.0000000080000000],USD[0.0000000003904952],USDT[83.9329684238462057] |
| 02633118 | BTC[0.0000000800000000],USD[0.0053560602277733] |
| 02633122 | LTC[2.9413325000000000],NEXO[146.7954112500000000],USD[0.0202455721330676] |
| 02633123 | DOGE[4.4740165400000000],DOT[36.3881561165300000],IMX[0.0000032000000000],LUNA2[0.0001119106269000],LUNA2_LOCKED[0.0002611247961000],LUNC[24.3687746175200000],MANA[0.0073528590000000],MATIC[0.1457197600000000],SHIB[93885.1305546450420000],SOL[0.7202751109800000],USD[0.0435579421468552] |
| 02633127 | APE[0.0220412800000000],APT[0.7376514800000000],BCH[0.0021600000000000],BICO[61.6011885000000000],BTC[0.0000700050631252],ETH[1.1958199300000000],FTT[899.9198539400000000],IMX[0.0973013300000000],LOOKS[0.1689711800000000],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000000535777445],LUNC[0.0050000000000000],NEAR[0.0236711100000000],NFT[-5430930101638739991],NFT[5709289675586516221],PSYP[0.0375000000000000],SRM[2.8484218500000000],SRM_LOCKED[18.8991578150000000],TRX[0.0008730000000000],USD[345.9791810930409706],USDT[0.0000000043035538] |
| 02633129 | FTT[3.5062488500000000],USD[0.0000000060988030],USDT[0.3712852941306841] |
| 02633130 | IMX[0.0000001000000000],USD[0.0000000353761538],USDT[0.0000091690274319] |
| 02633132 | USD[30.0000000000000000] |
| 02633134 | ATLAS[320.0000000000000000],USD[1.1322339459000000],USDT[0.0000000045791601] |
| 02633142 | USD[0.0000000026400000] |
| 02633145 | ATLAS[660.2533350000000000],BAO[1.0000000000000000],USD[0.0100000014039150] |
| 02633146 | AUD[0.0001063374626044],FTT[25.7007274400000000],SOL[83.7225228700000000],STEP[3592.9957996200000000],USD[0.0000000224506693],USDT[0.0000005785107000] |
| 02633149 | USD[0.8763515218750000],XRP[0.9855600000000000] |
| 02633161 | AXS[0.0000000080000000],EUR[0.4031211800000000],LUNA2[1.5521026070000000],LUNA2_LOCKED[3.6215727490000000],USD[-0.0000000114569848],USDT[0.0000001846980030] |
| 02633167 | BTC[0.0140691286752368],DOGE[0.0000000075466560],SOL[0.0000007891740],TRX[0.0248795100000000],USD[0.0000000093191148] |
| 02633169 | EUR[0.0000843151985],GMT[0.0000000247243850],GST[0.0000000045428346],RAY[0.0000000004110981],SOL[0.0000000097460517],TRX[0.0000000099209900],USD[0.0000000092517348],XRP[0.0000000043082814] |
| 02633175 | AUD[0.0001595450292406],ETH[0.0000000007449441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02633176 | ETH[-0.000000110000000000],ETHW[0.000151786991027 9],LUNA2[0.000004592378100 0],LUNA2_LOCKED[0.0000 107155489000],LUNC[1.0000000000000000],NFT (3030330291810212225)[1],NFT (45776126727687 6055)[1],NFT (54976114950855 1408)[1],NFT (5600280955694063 92)[1],NFT (566505909594015170)[1],TRX[0.0003310000000000],USD[0.0005060158437684],USDT[0.7472587998438608] |
| 02633179 | ETH[0.04692300000000000],LUNA2[0.0000000375178921],LUNA2_LOCKED[0.0000008754174 83],LUNC[0.0081696000000000],USD[0.00000031005019900],USDT[0.4516733010006000] |
| 02633188 | ATLAS[4789.08990000000000],TRX[0.0000010000000000],USD[1.21797732000000 00],USDT[0.0000000083711592] |
| 02633190 | FTT[0.07700963061973 00],UBXT[0.1806000000000000],USD[3.0340166963500000],USDT[0.00526714 70000000] |
| 02633191 | USD[0.009331953479144 6] |
| 02633195 | ETH[0.0000000001507 00] |
| 02633199 | BTC[0.231327102000000 0],EUR[0.00000000667603 27],FTM[327.000000000000000],MANA[184.000000000000 0],MATIC[100.00000000000000 00],SAND[127.00000000000000 00],USD[0.0000000044632935],USDT[361.31148674000000 00],XRP[280.00000000000000 00] |
| 02633202 | ATOM[507.00000000680676 65],AVAX[0.0000000839395 20],BNB[0.000000006335554 0],BTC[1.210003156678000 0],ETH[0.0000000052754820],ETHW[0.000000047042176],FTT[25.043534422906658 3],GMT[0.0000000098400000],LOOKS[0.0000000054803843],LLINC[0.0000000060000000],SOL[0.00000000200000 00],USDT[0.00171715481174 23],USDT[0.00009183951527 05],USTC[0.0000000088000000] |
| 02633205 | 1INCH[20.996010000000000 0],AAVE[0.159956300000000 0],APT[0.99981000000000 00],AVAX[0.19996200000000 00],BNB[0.0396390000000 000],BTC[0.0074985750000 000],DOT[1.79965800000000 00],ETH[0.0159946800000000],ETHW[0.0159946800000000],LINK[0.4995060000000000],LTC[0.0199506000000000],NEAR[4.199202000000000],SOL[0.00998860000000000],SUSHI[1.99895500000000 00],TONCOIN[4.7000000000000000],TRX[337.84895200000000 00],UNI[0.0995725000000000],USD[0.2459962932225000],USDT[29.810689813625000],XRP[1.98746000000000 00] |
| 02633212 | USD[0.0000000093760000] |
| 02633214 | USD[0.0030380594250000] |
| 02633217 | ETHW[0.0000000000000000],NFT (4442975439813023 25)[1],NFT (4686182098664080 78)[1],NFT (4763282152497 35634)[1],NFT (5030027411 68263911)[1],NFT (520358543717810407)[1],NFT (5724102620645660 37)[1],SOL[2.5369557200000000],TRX[0.0015540000000000],USD[0.0000092966099049],USDT[0.3968809029856399] |
| 02633227 | 1INCH[0.0000000086627155],BNB[0.000000003686210 7],MKR[0.9416772716945896],SAND[0.0000000015596002],USDT[0.0000000315399079] |
| 02633231 | GALFAN[11.0000000000000000],USD[0.0639643760556555],USDT[0.0000000001867956] |
| 02633235 | DFL[179.97720000000000 00],USD[1.1190460920000000],USDT[0.0000000004488436] |
| 02633240 | BTC[0.0000000020000000],EUR[103.0256322400000000],KNC[164.6856762299599500],USD[0.0661226092835752],USDT[0.0703900000000000] |
| 02633241 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 02633243 | USD[0.0000085365604 50] |
| 02633249 | BNB[0.0000000173699 7],BTC[0.0000000655850 73],FTT[0.0000000647871 49],LINK[0.0000000182921 30],MATIC[0.00000000685627 6],SOL[0.0000000514331 35],SUSHI[0.00000000499202 41],UNI[0.0000002285719 3],USD[0.0000209706700390],USDT[0.0000000071928864],YFI[0.0000000073108025] |
| 02633251 | USDT[0.0000000056290456] |
| 02633254 | AUD[0.311207315995326 2],MBS[937.980000000000 0000],USD[0.1955612469169257],USDT[0.0000000006995898] |
| 02633257 | AVAX[0.0000000336658 36],BNB[0.0000001391392 0],BTC[0.00000000278617 60],DOGE[0.00000000384246 54],DOT[0.0000000058631518],ETH[0.00000000367101 52],RUNE[0.0000000004577180],TRU[0.000000007753122 4],USD[0.0000045944296322] |
| 02633259 | FTT[75.89068360824165 84],USD[13971.9141328442000000],USDC[5.0000000000000000],USDT[0.0000001000000000] |
| 02633260 | BTC[0.000000510524863 2],EUR[11.147144416557669 9],GST[179.9000000000000 00],USDT[0.0002793534007 24] |
| 02633263 | TRX[0.0166670000000000],USD[3.2960537143125000] |
| 02633266 | USD[0.0552820031339276],USDT[0.0000007146080712] |
| 02633268 | BAT[1.0000000000000000],BTC[0.0000016000000000],EUR[0.0010751802514 00],UBXT[1.0000000000000000] |
| 02633272 | DFL[10080.0000000000000000],FTT[5.7996314000000000],IMX[382.7000000000000000],POLIS[131.4972452000000000],USD[0.0309009576940000],USDT[0.0099335500000000] |
| 02633276 | TRX[0.0007770000000000],USD[1.0855635100000000],USDT[0.3249077875000000] |
| 02633277 | BNB[0.0000000338104 50],BTC[0.0000000085650 00],ETH[0.00000000918247 36],FTT[0.0354152388502260],POLIS[0.0000000083980500],USD[4.4279879129830900],USDT[1172.7876166229441380] |
| 02633281 | USD[0.0000001349991 88],USDT[1.5825367406542742] |
| 02633285 | ETHBULL[0.0892636800000000],LTCBULL[151.9696000000000000],XRPBULL[13.6760000000000000] |
| 02633293 | FTT[0.09906000000000 00],USD[0.5034440688500000],USDT[0.2894679708000000] |
| 02633299 | BTC[0.0010463865555 855],DAI[0.00000008804960 0],LUNA2[0.246167010800000 0],LUNC[52585.03000000000 00000],USD[16705.8444467620143498],USDT[0.0022859606572500],USTC[0.6620053304585600] |
| 02633300 | ETH[6.4778797200000000],ETHW[6.4778797200000000] |
| 02633306 | BTC[0.0011883500000000],ETH[0.0108387000000000],ETHW[0.0107018700000000],FTT[0.7588153600000000] |
| 02633311 | FTT[25.9950798542896352],USD[0.0000000979151712],USDT[0.0000000063318272] |
| 02633317 | USD[0.0000000146000 00] |
| 02633319 | TRX[0.0000010000000000],USDT[0.2358242015000000] |
| 02633320 | BTC[0.0000000020904225],FTT[0.0021216639079455],MSOL[0.0000000041533303],NFT (359534350267968505)[1],NFT (371963892895215213)[1],SOL[0.0000000033137236],USD[0.0014614138272986],USDT[0.0000000075544315] |
| 02633321 | SRM[0.0000000026000000] |
| 02633324 | AUD[0.0007386721410 34],TRX[0.0000010000000000],USD[0.0000000171333600] |
| 02633327 | SOL[0.0000000074996000] |
| 02633332 | USD[1.4652000000000000],XRP[130.7928362000000000] |
| 02633334 | SOL[4.4737732533040422],USD[5.2173230602500000] |
| 02633335 | BNB[0.0000000067010500],LTC[0.0000000009588953],SOL[0.0000000071694516],USDT[0.0000008657792980] |
| 02633336 | BTC[0.0000165444081500] |
| 02633341 | 1INCH[0.0000000805170 96],BAQ[1.0000000000000000],BTC[0.0000000004356353],ETH[0.0000000029860370],KIN[2.0000000000000000],SHIB[319505.8150481237247025],USD[0.0000000699476150] |
| 02633343 | BTC[0.0297648925700000],DENT[1.0000000000000000],ETH[0.0001822631391000],ETHW[0.0001822631391000],FTT[30.8085766800000000],KIN[1.0000000000000000],NFT (465891741907537182)[1],SOL[2.6940919835722400],TRX[1.0000000000000000],USD[9040.2999562927335303] |
| 02633349 | TRX[0.0000000025800000],USDT[0.0000000030299700] |
| 02633352 | USD[0.0000025180512 90] |
| 02633356 | SRM[0.0000000074150000] |
| 02633358 | ALGO[2377.0000000000000000],APE[110.8000000000000000],ASDBULL[1.4671680000000000],ATLAS[109770.0000000000000000],AVAX[172.1915680000000000],BNB[4.7000000000000000],BTC[0.5135971380000000],COMP[9.7649000000000000],CRO[3370.0000000000000000],DEFIBEAR[86.7160000000000000],DOGEBULL[0.0127316000000000],ENJ[1709.0000000000000000],ETH[45.0694653700000000],ETHW[22.4130000000000000],FTM[1106.0000000000000000],FTT[255.5880254579171175],GAL[41869.0000000000000000],GMT[405.0000000000000000],GODS[2237.8000000000000000],LINK[369.2000000000000000],LTC[56.1800000000000000],LUNA2[2.7986939596200000],LUNC[0.0000000000000000],LUNA2_LOCKED[8.5302859048100000],LUNC[609421.5019864000000000],MANA[1114.0000000000000000],MATIC[1310.0000000000000000],MATICBEAR202[11600.0000000000000000],RAY[679.0000000000000000],SAND[848.0000000000000000],SOL[34.5400000000000000],SRM[576.0000000000000000],SUSHIBEAR[79985600.0000000000000000],TRX[4486.2975394100000000],USDI[-978.4192299445271756000000000],WAVES[65.5000000064872732],XRP[7568.0000000000000000] |
| 02633360 | USD[124.9021303100000000000000000] |
| 02633361 | ATLAS[738.9774722895550000],IMX[11.3977200000000000],STARS[3.9992000000000000],USD[0.0410172900000000],XRP[0.3393770000000000] |
| 02633362 | ETH[0.0000000294000000],FTT[0.0236755828575288],TRX[0.0000000018264600],USDT[0.0000000012500000] |
| 02633365 | TRX[0.0000010000000000],USD[0.0000000047815805] |
| 02633367 | AKRO[1.0000000000000000],AUD[0.0915085768154400],BAQ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1731651800000000],ETHW[0.1728965800000000],MRNA[3.1749435600000000],SOL[3.1498505100000000],USD[0.0026968500000000],USDT[0.0909920417142610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02633370 | USDT[0.0000000001101693],XPLA[1.2006870000000000] |
| 02633380 | SOL[0.0000000094203688],SRM[0.0484132696263892] |
| 02633384 | USD[30.0000000000000000] |
| 02633388 | USD[81.1243729900000000] |
| 02633390 | USD[0.0000000079320000] |
| 02633391 | SOL[0.0000937455600000],USDT[0.0000145285871544] |
| 02633395 | BTC[0.0033128600000000] |
| 02633401 | BTC[0.0000999620000000],ETH[0.0009992400000000],USD[7.6618652000000000] |
| 02633404 | BTC[0.0433240200000000],ETH[0.2985742100000000],EUR[501.7467020649984955] |
| 02633407 | FTM[0.0000000039529276],IMX[6.0987800000000000],USD[1.1226387154000000],USDT[0.0000000068369909] |
| 02633408 | BRZ[0.9988000000000000],TRX[0.0000100000000000],USD[0.4038596288007702],USDT[0.0077042177853858] |
| 02633416 | USD[0.0000000675000000],USDT[0.0000000037102705] |
| 02633417 | USD[72.9118040150000000] |
| 02633419 | AMPL[0.0000000004996526],USD[456.9986198851399957] |
| 02633420 | ATLAS[120492.0000000000000000],USD[-3.1372844048831555],USDT[106.5362080000000000] |
| 02633429 | BTC[0.0000804920000000],ETH[0.0008285513186500],ETHW[0.0008285513186500],REEF[1.3290000000000000],SAND[0.9920200000000000],USD[21356.7080335630761615],USDT[0.0000000034916510] |
| 02633432 | BTC[0.0000000070000000],LTC[0.0000000067099240],USD[-3.9578914108549903],USDT[5.9662266525000000] |
| 02633434 | ATLAS[1253.7397000000000000],POLIS[19.8953070000000000],SOL[-0.0045267068572090],USD[1.2539557908750000] |
| 02633435 | USD[53.8515975928051400],USDT[0.0000000012006552] |
| 02633440 | SHIB[0.7126221000000000] |
| 02633441 | BTC[0.0000040919939900],CEL[878.3375400000000000],CHZ[6.9520000000000000],FTT[37.6924600000000000],MATIC[4952.1125480000000000],USD[1379.6183699294653823] |
| 02633446 | USD[0.0000000184982031],USDT[0.0000000166912750] |
| 02633454 | BTC[0.0156990500000000],ETH[0.0749491500000000],KIN[4.0000000000000000],MATIC[125.7655089900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0010887874419597] |
| 02633456 | CLV[215.3569200000000000],ETH[0.0239906000000000],ETHW[0.0239906000000000],USD[0.0004414516000000] |
| 02633458 | ETH[0.2729773800000000],ETHW[0.2729773822899890],USD[15.0000000000000000] |
| 02633461 | AKRO[2.0000000000000000],ASD[0.0034977300000000],BAO[5.0000000000000000],DOGE[0.1651766344614760],KIN[4.0000000000000000],MANA[0.0065395700000000],STEP[0.0641960614419627],TRX[1.0000000000000000],TRY[0.0000001386142831],USD[0.0000000077860221],USDT[0.0105369804739158],XRP[0.0007088190962254] |
| 02633464 | USD[0.0126272610700000],USDT[0.0067218800000000] |
| 02633465 | 1INCH[0.0000000021647100],BNB[0.0000000044410280],LTC[0.0000000009110000],USD[9.9818799165984183],USDT[0.0000000038589100] |
| 02633483 | AURY[2.9994600000000000],USD[0.0000000037848070],USDT[9.1137962058960000] |
| 02633484 | NFT[450797580810919992][1],TRX[0.0001060000000000],USDT[0.0666933700000000] |
| 02633485 | BNB[0.0000001066600035],BTC[0.0000000093391000],ETH[0.0000000062000000],FTM[0.0000000096335915],SOL[0.0000000035967224],TRX[0.0000000050668121],USD[0.0000000082208352],USDT[17.0248050976527977] |
| 02633488 | AKRO[1.0000000000000000],USDT[0.0000000029713232] |
| 02633492 | AVAX[0.0000000085819187],USD[0.1487352200000000],USDT[0.0000000024592159] |
| 02633498 | DOGE[0.0140000000000000],USD[0.1940967715000000],USDT[0.0002574312500000] |
| 02633509 | BTC[0.0000000037104688],CONV[0.0000000036000000] |
| 02633518 | ETHBULL[0.0019000000000000],FTT[54.9579268733089600],USD[0.0023225963400000],USDT[0.0000001264182992] |
| 02633521 | USD[32.4833933700000000000000] |
| 02633522 | USD[2.0202594635000000] |
| 02633524 | BTC[0.0000001000000000],ETH[0.0000923600000000],ETHW[0.0000923600000000],USD[-0.0619139504622069] |
| 02633531 | USD[0.0000000011534163],USDT[0.0000000047671626] |
| 02633539 | SLP[3146.4283621720462750],SOL[4.1243019200000000],TRX[6347.0648032000000000],USD[-180.8772229397761938000000000] |
| 02633540 | RAY[0.0000000091450000],SOL[0.0000000008826060] |
| 02633545 | TRX[0.0000010000000000],USDT[7.0000000000000000] |
| 02633552 | ETH[0.4549776300000000],ETHW[0.4547867200000000],SOL[4.0856525800000000],USD[-3.0028759597911684],USDT[108.2947531975000000],XRP[0.1800000000000000] |
| 02633558 | ATLAS[4.7000000055000000],BNB[0.0000000096743435],GST[0.0000000039807476],SOL[0.0000000008648999],USD[0.0000000012168457],USDT[0.0000000386167530] |
| 02633561 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001642768942] |
| 02633566 | USD[0.0000000731406525] |
| 02633567 | ETH[0.0002278000000000],ETHW[0.0002277977188490],FTT[0.0028446300000000],LUNA2[0.1473567301000000],LUNA2_LOCKED[0.3437252703000000],LUNC[0.2994617200000000],MNGO[0.0093497200000000],SOL[0.0043389900000000],TRX[0.0000060000000000],USD[0.0091325691309912] |
| 02633575 | USD[0.0000019564344],MATIC[0.0000000044350000],USD[0.0000077P94823808] |
| 02633578 | ETH[0.0005995100000000],ETHW[49.6909763835425160],USD[0.0114933135000000] |
| 02633589 | USD[0.5827022833125000],USDT[0.0402317637875000] |
| 02633593 | TRX[0.0000070000000000] |
| 02633594 | ATLAS[929.8233000000000000],USD[1.1127640964353162],USDT[0.0000000051125031] |
| 02633598 | BTC[0.0016000000000000],SOL[0.0700000000000000],USD[0.8844661392500000] |
| 02633604 | GALA[9.3720000000000000],SAND[0.9000000000000000],SOL[10.2561240000000000],USD[1.1981479650000000] |
| 02633607 | USDT[0.0000000096588132] |
| 02633611 | XRP[261.6074330000000000] |
| 02633618 | BIT[0.0000000047500000],BNB[0.0000000080193375],DOGE[0.0000000051440177],GENE[0.0000000020646000],MATIC[0.0000000011844243],SOL[0.0000000116000000],TRX[0.0000000012000000],USD[0.0000000061990980] |
| 02633622 | IMX[32.8086927799850000] |
| 02633626 | USD[25.0000000000000000] |
| 02633629 | NFT[315464317384990504][1],NFT[356163882061877654][1],NFT[473952484487341355][1],SAND[0.9998100000000000],SOS[899829.0000000000000000],USD[0.1350000000000000] |

Schedule Non-Priority Filed Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02633640 | ALGOBULL[9208261.500000000000000],BCHBULL[10018876.888100000000000],BULL[2.000000000000000],DOGEBULL[9.000000000000000],EOSBULL[288845.945000000000000],ETCBULL[55.989360000000000],ETH[15.647028400000000000],USD[0.081038758171789],USDT[0.000000096217450],XRPBULL[11559831.858000000000000] |
| 02633641 | USD[0.0010545900000000] |
| 02633648 | FTT[2.3900000000000000] |
| 02633650 | KIN[9040.000000000000000],USD[1.5634901121485369] |
| 02633653 | SOL[15.8258290500000000],USD[2.2274329487500000] |
| 02633654 | ALGO[0.0117748000000000] |
| 02633660 | ETH[0.0000000083975472],SGD[0.0006568513040000],TRX[0.0000010000000000],USD[0.1659219061714288],USDT[0.0000000756811193] |
| 02633662 | USD[0.0000000031920000] |
| 02633663 | KIN[9305851.1965300000000000] |
| 02633664 | BNB[1.1983462629415200],USD[0.7505031900000000],USDT[0.0000000021138141] |
| 02633667 | CRO[9.4314800000000000],FTT[0.0550357982000000],LTC[0.0040000000000000],STORJ[0.0719600000000000],TONCOIN[0.0457576000000000],USD[1.5575094058375000] |
| 02633668 | BIT[731.000000000000000],GALA[2909.800000000000000],USD[1.6785040750000000] |
| 02633669 | BNB[0.0058103700000000],BTC[0.0000000091346961],ETH[0.0000000074600640],USD[-0.7235753094768260] |
| 02633670 | LUNA2[0.1483524053000000],LUNA2_LOCKED[0.3461556123000000],USDT[0.0000000001286400],USTC[21.0000000000000000] |
| 02633675 | AKRO[2.0000000000000000],AURY[0.0002369775126000],BAO[2.0000000000000000],DENT[3.0000000000000000],GALA[0.0098293396743650],GBP[187.5342623218586812],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02633676 | ATLAS[566.1358685000000000],KIN[1.0000000000000000],POLIS[8.6602757600000000],TRX[1.0000000000000000],USDT[0.0014005134537288] |
| 02633679 | USD[25.0000000000000000] |
| 02633685 | ATLAS[20.2542323500000000],AUD[0.0003721191125765],AUDIO[0.0005819200000000],HOLY[1.0729476500000000],IMX[0.3996779800000000],POLIS[0.2271498400000000],RSR[1.0000000000000000] |
| 02633686 | BNB[0.0580851057128],BTC[0.0000000032622345],ETH[0.0000000073869960],NFT (29637450300354960 1)[1],NFT (38389419617304785 6)[1],NFT (39955057943800315 2)[1],NFT (48272258058420042 5)[1],TRX[0.0001200910756 19],USD[1.5974000134268777],USDT[89.7967718145116300] |
| 02633694 | TRX[0.0003700000000000],USD[0.0019232372754015],USDT[0.0000000078789280] |
| 02633695 | TRX[0.0000010000000000],USDT[0.0000000083100000] |
| 02633697 | BTC[0.0059008148915758],LTC[0.0098192543027740],MATIC[0.0000000072083383],TRX[0.0010630000000000],USD[0.0063201426268369],USDT[0.3322913575882490] |
| 02633698 | SOL[0.0000000073421418],SRM[0.0484575048806171] |
| 02633699 | BTC[0.0000000065920500],FTM[0.0000000084212000],USD[0.2276915721398584],USDT[0.0000000031227877] |
| 02633704 | ADABULL[364.6234443800000000],BULL[5.0169848000000000],DOGEBULL[756.955000000000000],FTT[0.0481520267674716],GRTBULL[0.0000000097327870],LUNA2_LOCKED[0.0000000118299660],SHIB[98000.000000000000000],TRX[0.0001800000000000],USD[0.0000000085655109],USDT[71.0554951517930652],VETBULL[116525.12 185800000000000],XRPBULL[3513305.760000000000000] |
| 02633707 | USD[17.0685623500000000] |
| 02633709 | USD[23.0637247612045016] |
| 02633710 | AVAX[0.0000000042813972],BTC[0.0000000045700000],ETH[0.0000000010000000],FTT[0.5739208294975857],LTC[0.0006175000000000],NEAR[0.0988100000000000],SAND[6.9973106000000000],SOL[0.2599818610000000],USD[45.7775641491201493] |
| 02633714 | CEL[0.0000000018336899],FTT[0.0287500000000000],HT[0.1401500000000000],LUNA2[0.4632562126000000],LUNA2_LOCKED[1.0809311630000000],LUNC[99990.500000000000000],MATIC[0.7150000000000000],SOL[0.0015000056805416],TRX[0.8633400000000000],USD[5751.0353405850848456000000],USDT[10.0000000005198762] |
| 02633722 | STEP[90.2000000000000000],USD[0.0115758600000000],USDT[0.0000000058832150] |
| 02633727 | SOL[0.0018790000000000],USD[167.0371323313306523] |
| 02633730 | ATLAS[9.5744000000000000],MNGO[9.9905000000000000],SAND[0.9954400000000000],USD[0.0048046391850000],USDT[0.0000000031471112] |
| 02633731 | USD[0.0038056009000000] |
| 02633734 | ATLAS[549.9080000000000000],DOGE[19.0000000000000000],USD[0.0381225840000000],USDT[0.0000000078839650] |
| 02633735 | GBP[0.1233530400000000],USD[0.0000000133004956],USDT[0.0000000067537500] |
| 02633736 | BNB[0.0000000010609900],BTC[0.0000000044309500],ETH[0.0000000094622115],USD[0.0000018447195550],USDT[0.0000000036625680] |
| 02633748 | BAT[0.0000000074946716],CRO[0.0000000075000000],GALA[0.0000000087000000],POLIS[0.0476555318875350],SOL[0.0749937288113122],TRX[0.0004200032000000],USD[0.0000000023907830],USDC[0.1142798900000000],USDT[0.0000002877693880] |
| 02633749 | ETH[0.0000000095000000],ETHW[0.1070000000000000],NFT (43171712894208884 7)[1],POLIS[0.6000000000000000],SOL[0.3600000000000000],TRX[0.0008790000000000],USD[0.0157883190022000],USDT[0.307825192215341] |
| 02633751 | ASDBULL[8.7282000000000000],USD[0.0000001155422150],USDT[0.0000000050000000],XTZBULL[9.0840000000000000] |
| 02633755 | NFT (34787478146194537 7)[1],NFT (36839130043352490 9)[1],NFT (41585525891592843 7)[1],NFT (57259859893248675 5)[1],SOL[1.5241977100000000],SRM[0.0106570300000000],SRM_LOCKED[0.0526717600000000],USD[305.6675709653566091],USDT[0.0000000042602000] |
| 02633757 | USD[25.0000000000000000] |
| 02633761 | BTC[0.0000000092845650],ETH[0.0000001000000000],SOL[0.0000000358377612],USD[0.0000003548384996],XRP[0.0000000096352840] |
| 02633762 | AVAX[0.0255745394720000],BTC[0.0000076168343630],ETH[0.0000016000000000],ETHW[0.0000016000000000],FTT[0.0595752270824711],LINK[0.0000000346151000],LUNA2[1.1480945360000000],LUNA2_LOCKED[2.6788872520000000],MANA[0.0077300000000000],MATIC[0.7324401494140000],SRM[1.0252924600000000],SRM_LOCKED [107.8314659700000000],TRX[0.0013700000000000],UNI[0.0717012285411000],USD[5.2605493089111744],USDT[0.0000001182638430] |
| 02633763 | ATLAS[150.0000000000000000],GST[0.0402600000000000],TRX[0.0000010000000000],USD[0.9635894746500000],USDT[0.0000000010000000] |
| 02633765 | ETH[0.0000001000000000],EUR[0.0000004500800550],GODS[149.1196757243720762] |
| 02633773 | USD[0.9218404060000000],USDT[0.0000000031689880] |
| 02633777 | SOL[0.2398784000000000],USD[0.0000000117873514],USDT[0.2077480634848510] |
| 02633792 | ABS.500000000000000],USD[0.0207865404000000],USDT[0.0073000000000000] |
| 02633793 | CITY[5.4989550000000000],CRO[299.9430000000000000],GENE[3.6974350000000000],INTER[86.8834890000000000],KIN[39992.400000000000000],POLIS[18.6964470000000000],USD[1568.2652845468342700],USDT[0.0000000092333944] |
| 02633801 | AURY[90.0000000000000000],USD[2.3793776900000000],USDT[0.0000000887776602] |
| 02633816 | BTC[0.0002175000000000],ETHW[0.1310000000000000],USD[155.0001399271560750] |
| 02633819 | ATLAS[3179.3958000000000000],TRX[0.0000010000000000],USD[1.7200465500000000],USDT[0.0000000022442180] |
| 02633820 | SOL[0.0000600000000000],USD[0.2132880038510410] |
| 02633821 | EUR[350.0000000000000000],USD[229.1406061180200622] |
| 02633827 | BTC[0.0045606635822826],BUSD[102.3510816100000000],LTC[0.0000000076762000],SUSHI[0.0000000719200000],USD[0.0000000157018081],YFI[0.0000000096061000] |
| 02633829 | DOGEBULL[419.950000000000000000],EOSBULL[22000000.000000000000000],THETABULL[11499.020000000000000],USD[0.1932091850000000],USDT[0.0000000077838113],VETBULL[82987.400000000000000],XRPBULL[249950.000000000000000] |
| 02633831 | IMX[23.0717283800000000],USDT[0.0000000277579350] |
| 02633832 | POLIS[34.0942400000000000],TRX[0.0000010000000000],USD[0.6565600230437500] |
| 02633844 | ATLAS[9711.1631469300000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000017113826] |
| 02633847 | ATLAS[840.000000000000000000],BTC[0.0311283911294640],MATIC[47.0000000000000000],USD[1.4049539172220646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02633852 | GALA[2006.831000000000000] |
| 02633855 | BTC[0.070082900000000],ETH[0.199962000000000],ETHW[0.199962000000000],USD[0.016942939021033],USDT[23921.3080293353005805] |
| 02633857 | EUR[200.000000041641400],RAY[5.518343450000000],SOL[0.000944440466721],USD[-48.9284358260998851] |
| 02633862 | AVAX[2.299576110000000],AXS[3.699318090000000],BNB[0.675865463000000],BTC[0.000370031500000],CHZ[559.896792000000000],DOT[12.596995910000000],ENJ[120.977699700000000],ETH[0.029978443800000],ETHW[0.029978443800000],FTT[5.712866842200000],GALA[1429.629557000000000],IMX[80.685126999000000],00],JOE[56.985993200000000],MANA[52.987099000000000],MATIC[119.977884000000000],POLIS[79.985256000000000],SAND[50.990600700000000],SHIB[7999449.000000000000000],SOL[5.415840175000000],USD[0.000000076765370],USDT[0.078341728335939] |
| 02633863 | AURY[9.000000000000000],MANA[44.991000000000000],USD[2.718451075000000] |
| 02633865 | AKRO[6.000000000000000],ATLAS[15325.369048800000000],BAO[11.000000000000000],DENT[3.000000000000000],EUR[0.180428803077708],FRONT[1.000000000000000],FTM[0.007632600000000],HXRO[1.000000000000000],KIN[9.000000000000000],LINK[0.000141770000000],MANA[0.000949510000000],RSR[6.000000000000000],000000],SAND[0.023795930000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000003795554456] |
| 02633868 | RUNE[1985.450885000000000],USD[17.293902611523280],USDT[0.000000103303223] |
| 02633872 | EUR[213.963510480000000] |
| 02633875 | BAND[0.551600000000000],USD[0.007425568900000] |
| 02633876 | USDT[0.000012666804887] |
| 02633878 | IMX[1304.539678390000000],USD[0.000000252840024],USDT[0.000000005712800] |
| 02633881 | ETH[0.000000097815323],USD[0.000190175201050] |
| 02633886 | AUD[0.000000039771464],DOT[18.269144401895410],GRT[0.000000027200000],MBS[216.958770000000000],REN[0.000000023452800],RUNE[58.618296254494447],SOL[3.552828078855870],USD[0.695366916269834],USDT[0.000000034020500],XRP[0.000000020315300] |
| 02633889 | USD[0.953671830000000],USDT[0.000000083564467] |
| 02633890 | ATLAS[359.928000000000000],POLIS[13.400000000000000],USD[17.917885366250000],USDT[0.000000046510363] |
| 02633892 | USD[0.000000072603611] |
| 02633893 | USD[0.088091760000000] |
| 02633898 | BNB[0.000142270000000],USD[0.431408545000000] |
| 02633901 | ATLAS[0.000000055878104],BNB[0.000000005748460B],USD[0.000010722609709],USDT[0.000000056930702] |
| 02633906 | BAO[2.000000000000000],EUR[0.000000345297197],TRX[1.000000000000000],USD[0.000002492318144] |
| 02633909 | ETH[0.000108870000000],ETHW[0.000108865758405O],FTT[0.031442000000000],LUNA2[2.352166307000000],LUNA2_LOCKED[5.488388050000000],LUNC[512189.165565000000000],TRX[0.387597000000000],USD[0.223559229219300],USDT[0.054439795827200] |
| 02633915 | SRM[0.000000006850000] |
| 02633921 | IMX[0.022300000000000],STEP[1477.000000000000000],TRX[0.000017000000000],USD[0.000000003294139],USDT[2652.9473715896009465] |
| 02633933 | SRM[0.000000036400000] |
| 02633935 | USD[25.000000000000000] |
| 02633937 | AKRO[10.000000000000000],ATLAS[253.733964690000000],BAO[249.000000000000000],BTC[0.296282800000000],DENT[12.000000000000000],ETH[0.569338500000000],ETHW[0.116562420000000],FTT[0.001612500000000],GENE[12.587978210000000],KIN[213.000000000000000],MATIC[92.545535290000000],RSR[6.000000 000000],SRM[57.340799130000000],STG[14.942252280000000],TONCOIN[116.682150820000000],TRX[13.063977260000000],UBXT[17.000000000000000],USD[768.5760843131691240],USDT[2773.5267255756641431] |
| 02633940 | FTT[4.502343080000000],USD[0.579546678500000] |
| 02633942 | KIN[39000.000000000000000],TRX[0.000001000000000],USD[1.103940837075000],USDT[0.009695000000000] |
| 02633944 | USD[25.000000000000000] |
| 02633946 | USD[0.006960514275000],USDT[0.000000019790821] |
| 02633947 | AKRO[2.000000000000000],AUD[0.000000049509495],BAO[3.000000000000000],BIT[0.000607402441239],DENT[2.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000023989284675],USDT[0.000037379550162] |
| 02633948 | SRM[0.000000043050000] |
| 02633952 | USD[0.001834595000000],USDT[0.000000042665560] |
| 02633953 | USD[7.019019141750000],XRP[9.300926000000000] |
| 02633957 | ATLAS[9.228000000000000],USD[0.007303213000000] |
| 02633960 | ETH[0.000000001600000],USD[0.000046634296544],USDT[0.000000005000000] |
| 02633961 | BTC[0.026694927000000],ETH[0.215958960000000],ETHW[0.215958960000000],HUM[20.000000000000000],MANA[16.996770000000000],MATIC[39.992400000000000],SOL[0.999810000000000],USD[29.410027165500000] |
| 02633965 | SRM[0.003694972425000] |
| 02633971 | FTT[0.003913102320000],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243526520000],LUNC[0.010000000000000],USD[0.139023989750000] |
| 02633981 | SRM[0.000000006610000] |
| 02633983 | BTC[0.000000040000000],SOL[0.000000044082031],USD[0.000000127151782] |
| 02633984 | BAND[0.097866000000000],BUSD[1.000000000000000],FTT[0.800000000000000],IMX[0.094374000000000],SOL[0.090000000000000],SOS[96740.000000000000000],TRX[0.000001000000000],USD[872.0535265633089033],USDT[0.000000091526276] |
| 02633991 | USD[0.037306000000000],ETH[2.042408500000000],ETHW[2.042840850000000] |
| 02633996 | SRM[0.000000033800000] |
| 02633999 | IMX[1.034219050000000],TRX[1.000000000000000],USD[40.451057432640165],USDT[0.000000035060930] |
| 02634002 | ATLAS[79.984000000000000],DOGE[0.124000000000000],USD[0.193388174700000] |
| 02634003 | ETH[0.000000012407800],TRX[0.000778000000000] |
| 02634010 | USDT[0.000000012967450] |
| 02634014 | USD[9.849257054614233O] |
| 02634016 | ALEPH[8.000000000000000],ATLAS[240.000000000000000],BICO[5.000000000000000],CRO[2.483918184905524O],ENJ[5.000000000000000],FTM[2.000000000000000],MTA[13.919091840000000],SHIB[0.000000065999240],SLP[282.230672200000000],SPELL[1771.065047670000000],USD[-1.472301153130379],USDT[0.000000107363395] |
| 02634018 | SRM[0.000000029600000] |
| 02634031 | USD[0.007226745500000] |
| 02634033 | BTC[0.000017164909800O] |
| 02634034 | SRM[0.000000034450000] |
| 02634037 | FTT[25.160537903975600O] |
| 02634039 | ATLAS[1.269301319200000O],BTC[0.000000002330000],USD[0.000000083197635],USDT[0.000000004382348] |
| 02634040 | BTC[0.000014026828000O],TRX[0.978600000000000] |
| 02634041 | TRX[0.900000000000000],USDT[0.222694805000000] |
| 02634043 | FTT[4.421818580350000O],SOL[2.000000000000000],USD[0.000000506591100] |
| 02634045 | BOBA[0.254700000000000],OMG[0.254700000000000],USD[0.739022015543510 4],XRP[-0.0033274987926324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02634046 | FTT[31.0953540000000000],SRM[223.683774810000000000],SRM_LOCKED[3.919961250000000000],TRX[0.437023000000000000],USDT[1.182194110975000000] |
| 02634052 | ATLAS[429.950000000000000000],USD[1.072310601300000000],USDT[0.004682000000000000] |
| 02634059 | SRM[0.000000006165000000] |
| 02634065 | BCH[0.000808250000000000],MANA[0.981000000000000000],USD[25.982293119551907500000000000000] |
| 02634068 | USDT[512.122046000000000000] |
| 02634069 | ALCX[0.000473200000000000],BNB[0.005040810000000000],MATH[0.090380000000000000],SLND[0.073060000000000000],USD[0.006124105348954410],USDT[0.000000040749509] |
| 02634072 | LINK[0.009955954808559200],USDT[0.000000040195896] |
| 02634084 | SRM[0.000000069150000000] |
| 02634088 | SOL[0.177598705000000000] |
| 02634090 | ETH[0.000799220000000000],ETHW[0.000799230114611100],USD[0.284040996750000000],USDT[1.116585150000000000] |
| 02634094 | RUNE[68.700000000000000000],USD[1.128051519000000000],USDT[0.000000318533009] |
| 02634096 | AMPL[0.000000002845652600],FTT[0.002387789387099800],USDT[0.000000070348565] |
| 02634099 | SOL[25.000000000000000000] |
| 02634103 | USDT[0.000000002760000000] |
| 02634105 | SOL[0.001500000000000000] |
| 02634110 | ETH[1.498829000000000000],ETHW[1.498829000000000000],FTM[300.000000000000000000],FTT[30.000000000000000000],LTC[10.000000000000000000],LUNA[0.992984612600000000],LUNA2_LOCKED[2.316964096000000000],LUNC[216224.490000000000000000],SOL[13.200000000000000000],USD[0.000000837698650000],VGX[19.996580000000000000] |
| 02634114 | NFT [3660221679073315591][1],USD[1.370002579750000000] |
| 02634118 | USD[0.009084954507372700] |
| 02634120 | USD[0.000000000000000000] |
| 02634121 | BTC[0.000000083180000],CRO[0.000000008640000],USD[4.187646388469689800],XRP[0.000000007985350800] |
| 02634125 | BTC[0.002385010000000000],ETH[0.036736105508730000],ETHW[0.036736102550400000],EUR[0.000001352844477700],SHIB[169816.318632150000000000],SOL[0.632205243442313600],TRY[0.000000047896356],USD[0.000549582437188600],XRP[144.267275790000000000] |
| 02634126 | BNB[0.009328130000000000],ETH[0.000997800000000000],ETHW[0.480997800000000000],FTT[0.164670589375530300],SOL[0.028236000000000000],SRM[0.798864000000000000],USD[1099.327038370000000000],USDT[1099.327038370000000000],XRP[0.650990000000000000] |
| 02634131 | BNB[0.000000095647105],BTC[0.000037739292979744],DENT[0.000000008751600],JOE[0.000000005989619600],USD[0.320762206095960900] |
| 02634141 | BIT[0.079480000000000000],FTT[0.002587340000000000],TRX[0.000001000000000000],USD[1.760054290000000000],USDT[0.000058124686834600] |
| 02634146 | ATLAS[21373.816679318000000000],AURY[239.838387020000000000],ETH[0.000000100000000000],POLIS[483.730964741006195200],TRX[0.000020000000000000],USD[-23.234836904979439800],USDT[40.528265879864386100] |
| 02634150 | APE[0.010000000000000000],CHF[0.007354639928671000],ETH[0.000000054884085],USD[0.000000111323008],USDT[0.000006847656915] |
| 02634151 | USDT[0.000000009600000000] |
| 02634152 | USD[0.000000007500000000] |
| 02634157 | USD[0.002073284697578100] |
| 02634159 | BTC[0.029500000000000000],USD[-329.424886274073638400],USDT[99.713908820000000000] |
| 02634162 | DOGEBULL[9.612615630000000000],TRX[0.000001000000000000],USD[0.096096804500000000],USDT[0.000000154438232] |
| 02634165 | NFT [3568061910039545570][1],TRX[0.000001000000000000],USD[0.000000014151996],USDT[0.000000028407490] |
| 02634169 | BTC[0.010056253000000000],ETH[0.159443210000000000],ETHW[0.159443210000000000],USD[97.181213225080710] |
| 02634172 | ATLAS[1009.798000000000000000],USD[0.009635779141187900],USDT[-0.008877525362283300] |
| 02634176 | AUD[0.000054534312397500] |
| 02634177 | ADABULL[35.800000000000000000],ATOMBULL[1130000.000000000000000000],BTC[0.204678250000000000],BULL[0.587000000000000000],COMPBULL[950000.000000000000000000],ETCBULL[920.000000000000000000],ETH[2.399074320000000000],ETHBULL[29.635969354774658400],ETHW[2.397847700000000000],GRTBULL[1610000.000000000000000000],LINK[20.000000000000000000],LUNA2_LOCKED[35.286550016000000000],LUNC[4.551329610000000000],MATICBULL[30000.000000000000000000],STETH[0.000000080094197],THETABULL[1500.000000000000000000],USD[0.082490495128741916],XRP[1055.147491250000000000],ZECBULL[50600.000000000000000000] |
| 02634182 | FTT[0.001635288954200],USD[0.563320151732782200] |
| 02634185 | FTT[0.000000031236930],USD[0.000000052000000] |
| 02634186 | FTT[0.000000016445538],USD[0.450000004194790] |
| 02634189 | AVAX[0.000000064134578],BNB[0.000000022800000],RAY[0.000000079056064],REN[0.000000025950050],SPELL[0.000000094209447],SRM[0.000000017328802],STEP[0.000000029772800],USD[0.000001011975962] |
| 02634197 | NFT [4084197621861082491][1],TRX[0.000001000000000000],USD[0.000001027869000],USDT[0.000007731782939733] |
| 02634204 | ETH[0.000000047455823],USD[0.000000005045707400000] |
| 02634214 | PERP[0.000000080000000000],USD[0.016017408321772300],USDT[0.000000006000000000] |
| 02634218 | USD[0.008665938700000000] |
| 02634223 | ATLAS[0.000000035352341],BAO[7.000000000000000000],DENT[1.000000000000000000],DOGE[56335.784822184683095200],KIN[6.000000000000000000],SAND[0.000000048000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000001798105376],USDT[0.000000022003279] |
| 02634225 | ATLAS[3129.374000000000000000],TRX[0.000001000000000000],USD[1.852629240000000000],USDT[0.000000172449800] |
| 02634227 | BTC[0.000000060200000],BULL[0.000000000000000000],DOT[0.000000094902200],ETH[0.000000033163314],FTT[0.000000101247275],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000046530153970],USDT[-0.000006171476082600] |
| 02634230 | AUDIO[1.000000000000000000],BTC[0.248174930000000000],ETH[0.000472180000000000],ETHW[0.000140000000000000],FIDA[1.000000000000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000058000000000],UBXT[3.000000000000000000],USD[0.606183458309464100],USDT[20927.868215504012558100] |
| 02634242 | USDT[3676.007919074687530000] |
| 02634243 | USD[0.000000009134712200] |
| 02634246 | USD[0.560120000000000000],USDT[0.400000000000000000] |
| 02634247 | BTC[0.103595450000000000],ETH[0.731911740000000000],ETHW[0.723137940000000000],FTT[52.518020489788146100],LUNA2[0.024266329634300000],LUNA2_LOCKED[0.056621435813300000],LUNC[5242.160000000000000000],NFT [2889001013980097641][1],NFT [3261910043108589121][1],NFT [3601415546236137931][1],NFT [3693722706124237351][1],NFT [3844865659397427351][1],NFT [3847347187113560971][1],NFT [4106410114929233771][1],NFT [4897305303851257341][1],RSR[1.000000000000000000],TRX[0.001555000000000000],USD[6.538338447602700],USDT[0.000000007226066641],USTC[0.027227910000000000] |
| 02634252 | HT[0.000000092430000],SOL[0.000000080672000] |
| 02634254 | ATLAS[3829.730000000000000000],AURY[10.000000000000000],POLIS[52.689460000000000000],USD[0.280806973250000000] |
| 02634255 | ALGOBULL[20000.000000000000000000],ALTBEAR[18000.000000000000000000],BEAR[34997.150000000000000000],BEARSHIT[20000.000000000000000000],BNBBULL[0.010000000000000000],ETHBEAR[29996.200000000000000000],FTTBULL[0.119808670710000000],HTBEAR[100.000000000000000000],LTCBEAR[1000.000000000000000000],MATICBEAR[6021[120.000000000000000000],MATICBULL[2.000000000000000000],MKRBEAR[1000.000000000000000000],SUSHIBULL[1000.000000000000000000],SXPBULL[100.000000000000000000],TOMOBULL[300.000000000000000000],USD[0.074533023681900],USDT[0.007679572938687],XRPBEAR[1000.000000000000000000],XRPBULL[19.998100000000000000],ZECBEAR[1.000000000000000000] |
| 02634257 | USD[25.000000000000000000] |
| 02634263 | EMB[3489.009773800000000000],EUR[0.000000000072140],USD[0.317076258929290] |
| 02634267 | BTC[0.000044175482300],ETH[0.000986340649700],ETHW[0.993040863825240],LUNA2[0.005321519884000],LUNA2_LOCKED[0.012416879730000],SOL[3.173055920000000],USD[2330.848682624712590],USTC[0.753286856384910] |
| 02634269 | USDT[0.000000068600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02634270 | BAO[1.000000000000000],ENJ[0.978829440000000],FTT[1.078647670000000],SAND[1.039101290000000],USD[0.005530084668009] |
| 02634273 | AGLD[0.000000014995422],ATLAS[0.000000000512404],BCH[0.029967798582395],BTC[0.000000041153940],ETH[0.000000090257472],LINK[0.000000005084527 4],RSR[0.000000007581561],USD[0.185859510250000],USDT[0.000000086686656],ZRX[0.000000085907000] |
| 02634274 | BNB[0.000000082437770],BTC[0.000000069638076],FTT[0.000000085357770],LTC[0.000000002400000],SOL[0.000000035086992],TRX[0.000000094817338],USD[0.000000154709278],XRP[0.000000011198383] |
| 02634276 | AVAX[0.000000076181130],BTC[0.000000047083491],FTM[0.000000081884469],USD[0.000965962653387] |
| 02634284 | ETH[0.000915800000000],ETHW[0.000915796913570],EUR[0.000000010000000],LUNA2[0.005249322127000],LUNC[14.305094500000000],USD[0.215059863526 5609] |
| 02634292 | ALICE[197.010000000000000],BTC[0.020124300000000],EUR[9993.496892613006933 1],FTT[0.031194630000000],IMX[2736.747859680000000],LOOKS[3401.052812360000000],USD[86.601726514103470 0] |
| 02634293 | ETH[0.000000056247700],FTT[25.475361000000000],USD[0.000000007050000] |
| 02634303 | USDT[0.000000005800000] |
| 02634305 | ATLAS[1277.060206740000000],BIT[0.647885158984342 3],DYDX[0.000000004469100 0],NFT (406859154733064603)[1],TRX[1.000000000000000],USD[0.000000017250068 0],USDT[91.125752982405158 9] |
| 02634306 | BUSD[1883.480377980000000],ETH[0.008364600000000],ETHW[0.008229700000000],LUNA2[0.128365400800000 0],LUNA2_LOCKED[0.299519268500000 0],SOL[0.008836750000000],USD[0.017200739867895 5],USDT[0.000000080731068],USTC[0.345878000000000] |
| 02634318 | USD[2.000000000000000] |
| 02634319 | BIT[190.963710000000000],BTC[0.000000009000000],FIDA[101.980620000000000],TRX[0.000010000000000],USD[0.864615808500000],USDT[0.000000065689436] |
| 02634320 | USD[0.762020875000000] |
| 02634323 | BNB[0.010439085447690 0],CRO[0.019664020000000],ETH[0.000000007300000],FTT[1.999620000000000],SOL[0.000000010000000],USD[0.302713869749140 0],USDT[0.082060292024888 8] |
| 02634326 | BTC[0.000003640000000],ETH[0.000074230000000],ETHW[0.000074230000000],GBP[0.000000061521737],USD[0.000561960077472 1],USDT[0.000000086822883] |
| 02634327 | KSHIB[0.183413351940000 0] |
| 02634328 | USD[0.000000007749562 0],USDT[0.000000046790932] |
| 02634335 | BTC[0.000137910000000],EUR[-3.017935804546648 6],LUNA2[15.346861040000000 0],LUNA2_LOCKED[35.809342430000000 0],LUNC[3341811.303255000000000],USD[3.408527117298532] |
| 02634336 | USD[0.002064009220990 9] |
| 02634337 | ETH[0.000153120000000],ETHW[0.000153120000000],LINK[8.000000000000000],USD[15.249914750155680 400000000] |
| 02634339 | ADABULL[0.018638000000000],ATLAS[469.906000000000000],DOGEBEAR2[0[10.004604000000000],DOGEBULL[0.697280000000000],ETCBULL[1.448800000000000],ETH[0.000375170000000],ETHBULL[0.000954800000000],ETHW[0.000375162606874],KNCBULL[124664.982120000000000],LUNA2[0.003542090286000 0],LUNA2_LOCKED[0.008264877335000 0],THETABULL[8.820000000000000],TOMOBULL[8.4456.00000000000000 0],UNISWAPBULL[0.007202000000000],USD[0.076154142292119 0],USDT[0.000000069031267],USTC[0.501400000000000],XRP[0.000000307640001],XRPBULL[283.600000000000000] |
| 02634345 | IMX[262.247540000000000],USDT[0.000000000000000],USDT[0.000000004317847] |
| 02634347 | ETH[0.000000004254928] |
| 02634351 | BTC[0.001512510000000] |
| 02634352 | USD[0.000000006907434],USDT[0.000000004097552] |
| 02634353 | BTC[0.004699658000000],EUR[57.601330768000000] |
| 02634357 | BTC[0.002657415000000],TRX[0.473949000000000],USD[-5.585581931590701 5] |
| 02634359 | USD[251.063874996500000 0000000] |
| 02634364 | TRX[0.000001000000000],USDT[-0.000000048693782 1] |
| 02634368 | AUD[2800.000000000000000] |
| 02634370 | AAVE[1.069986910000000],BNB[0.460603060000000],BTC[0.038903100000000],DOT[7.602757840000000],ETH[0.740434890000000],ETHW[0.740434890000000],MATIC[162.838197290000000],SOL[8.819933700000000],UNI[16.208601720000000],USD[316.077399226253550 7] |
| 02634382 | ATLAS[5370.000000000000000],SRM[0.431000000000000],TLM[1464.000000000000000],USD[0.488706490587500 0] |
| 02634388 | CHF[9294.285609262374344 4] |
| 02634393 | ETH[0.451730000000000],ETHW[0.451730000000000],LUNA2[0.006888567150000 0],LUNA2_LOCKED[0.016073323350000 0],LUNC[1500.000000000000000],SOL[0.000000005560000],USD[17719.520718601366308],USDT[0.000000155638868] |
| 02634395 | BTC[0.000000020000000],EUR[0.000000000511879 0],FTT[0.019412800000000],USD[0.000000015467385 84] |
| 02634396 | ATLAS[2.651900004968000 0],COMP[0.000064063473552 0],FTM[0.761247311621994 4],LUNA2[0.028600570650000 0],LUNA2_LOCKED[0.667346648600000 0],LUNC[6026.287287300000000],POLIS[5188.496835230542462 1],SAND[0.879540000000000],SHIB[73514.000000000000000],SOL[0.005402190000000],USD[0.471029978195281 0] |
| 02634399 | APE[33.000000000000000],USD[439.517938017263475 00000000000] |
| 02634420 | BUSD[374.174765990000000 0],USD[0.000000005057752 2] |
| 02634431 | LUNA2[251.483538740000000],LUNA2_LOCKED[120.128257100000000 0],LUNC[11209648.953958800000000],USD[0.000000028685132 9],USDT[0.000000280559745] |
| 02634437 | ETH[0.008000000000000],SOL[0.002551360000000],USD[0.000000020092559] |
| 02634438 | TRX[0.000001000000000],USD[-0.516861446646197 4],USDT[2.180000000000000] |
| 02634441 | ATLAS[1739.739584856665000],DOT[3.500000000000000],MANA[29.000000000000000],USD[2.705608373081068 8] |
| 02634450 | USD[0.000028385445000],KIN[4.000000000000000],SOL[0.000000881453280 0],SRM[0.000035031100190 0],XRP[0.000000009349695] |
| 02634452 | AKRO[1.000000000000000],APE[0.000000091907237],BAO[3.000000000000000],BTC[0.002069380000000],ETH[0.000012010000000],ETHW[0.000012010000000],KIN[2.000000000000000],MATIC[0.000191920000000],NFT (447268125079525480)[1],RSR[2.000000000000000],SOL[0.000033900000000],TRX[1.000000000000000],USD[0.420120575822670],USDT[0.000000077201143] |
| 02634453 | APT[0.000000069089305],BAO[2.000000000000000],BNB[0.000000020038056],DENT[3.000000000000000],ETH[0.000000048000000],KIN[3.000000000000000],NFT (344372193327989028)[1],NFT (448214737808323331)[1],SOL[0.000000060073584],TRX[2.000000000000000],USD[0.000041462792028 3],USDT[0.000000196897880] |
| 02634460 | USD[0.029089785677272 5],USDT[113.283919487347876 8] |
| 02634461 | BTC[-0.000178016917470],SHIB[100000.000000000000000],SOL[0.020000000000000],USD[0.130595532081537 4],USDT[0.000000010458508] |
| 02634462 | USD[0.000000004860412654 1] |
| 02634466 | EUR[0.000000288088556],KIN[49996.200000000000000],KSOS[1999.620000000000000],SHIB[99981.000000000000000],SOS[1000000.000000000000000],SPELL[1199.772000000000000],TRX[0.000001000000000],USD[-18.573949171361220 0],USDT[4518.151495078709400 0] |
| 02634471 | EUR[22.319470500000000],USD[0.000939156259915 0] |
| 02634473 | USD[25.000000000000000] |
| 02634480 | USD[3.037808810250000 0] |
| 02634487 | TRX[180422.770642000000000],USD[0.000000064813540],USDT[286.516962058750000 0] |
| 02634488 | BAO[1.000000000000000],FTM[23.262542950000000 0],MATIC[4.628018960000000],SOL[0.072636710000000],USD[0.000000262352820 4] |
| 02634504 | TRX[0.000777000000000],USD[-1.976248819898215 7],USDT[2.179326390000000] |
| 02634506 | BAO[1.000000000000000],DODO[23.752944580000000 0],FTT[0.675677320000000],KIN[1.000000000000000],USDT[0.000000113746460 0] |
| 02634511 | CLV[0.256500000000000],LTC[0.015830000000000] |
| 02634513 | FTT[0.036295577540000 0],USD[0.003900987278971 0] |
| 02634515 | USD[0.000002071597509 5] |
| 02634520 | ATLAS[23020.644133011019678 4],AUD[0.000000098313607],FTT[10.055372510000000],POLIS[24.800000000000000],USD[-0.322122907626501 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02634522 | BNB[0.17586746000000000],EUR[0.000001239510874] |
| 02634527 | BTC[0.079900000000000000],ETH[1.180000000000000000],ETHW[1.180000000000000000],USDT[1.041051270000000000] |
| 02634530 | USDT[0.000000002020000000] |
| 02634532 | EUR[0.000001860735342],USD[0.000002034039409] |
| 02634537 | AURY[412.91141919973557181],AVAX[2.864399420000000000],FTM[164.239149300000000000],NFT [558131861285586437][1],SAND[40.869813900000000000],USD[0.000000143442947] |
| 02634539 | ASD[28.689090240000000000],ATLAS[209.249229504656000000],CRO[50.638176924626991 2],DENT[1785.203004990000000000],DFL[0.000000007082393 2],EUR[0.004196646320770],MNGO[32.764373750000000000],PRISM[299.509499101661897 4],SHIB[67762.175881829090973 72],SLP[121.278531690402812 2],WRX[11.947692450000000000] |
| 02634540 | BTC[0.000028248710232],XRP[0.000470980000000] |
| 02634551 | BAO[497614.933223285154257 9],CHZ[921.391870766832000],CITY[0.000000007547710 6],CRO[3093.191376951373 4990],INTER[237.562296858281503 6],USDT[419.445289048194380 7] |
| 02634556 | ATLAS[10016.604628150000000],FRONT[1.000000000000000000],KIN[122529.410421610000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000003229629 61],USDT[0.000000071961243] |
| 02634560 | DOGE[0.000000019005060],SOL[0.000000005850608 0],TRX[0.000000080477183],USD[0.000000038351287 2],USDT[0.000623583028774] |
| 02634565 | AKRO[43.000000000000000000],ALPHA[1.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[7.000000000000000000],GHS[0.002633710295511],KIN[3.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000011510774724],USDT[0.000000005531411] |
| 02634566 | USD[0.003999268469492 0],USDT[0.000000006584730] |
| 02634574 | USDT[0.000000005200000] |
| 02634575 | ATLAS[660.000000000000000000],MANA[38.992200000000000000],POLIS[3.100000000000000000],USD[0.578552980225000 0] |
| 02634576 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000] |
| 02634580 | USDT[0.809188185000000000] |
| 02634593 | TRX[0.000001000000000],USD[1.314203077520000 0],USDT[0.003515000000000] |
| 02634602 | BAO[4.000000000000000000],BICO[0.006428200000000],CONV[13657.050997120000000],DENT[2.000000000000000000],IMX[0.018155260000000],KIN[3.000000000000000000],TRX[2.000010000000000],UBXT[2.000000000000000000],USDT[338.848082273154 2680] |
| 02634610 | BUSD[83.250000000000000],FTT[0.085707970000000],LUNA2[0.006881827892000 0],LUNA2_LOCKED[0.016057598410000 0],USD[0.000000039506000],USDT[0.082264688500000 0],USTC[0.974156000000000],XRP[0.000000085531710] |
| 02634614 | ETH[0.000000012519600],ETHW[0.001826000000000],EUR[0.006002774881376],USD[2.622915338039145 6] |
| 02634616 | ETH[9.298385000000000],ETHW[9.298385000000000],NFT [417821753199961214][1],USDT[2036.430909200000000] |
| 02634618 | ATLAS[554.772569862876000],BNB[0.000000009254240 4],ETH[0.000000030933280],USD[2.798232335711 3000] |
| 02634620 | BTC[0.014627448050000] |
| 02634624 | USD[54.210932110000000 0] |
| 02634625 | BTC[0.000000065329252],USD[0.000201406148897],USDT[0.000000446128 1190] |
| 02634626 | AURY[12.000000000000000000],USD[15.730813700400000],USDT[2.461197577500000 0] |
| 02634629 | BAO[1.000000000000000000],BTC[20.000000000297658 42],CRO[0.001304100000000 00],DOGE[0.001725510000000 0],KIN[4.000000000000000000],SHIB[161.874684650785165],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000164635691310] |
| 02634630 | BTC[0.000000011000000],USD[0.255302017280245 6],USDT[1.622125020000000 0] |
| 02634631 | BOBA[0.061958100000000],GALA[8.863800000000000 0],USD[-0.004788275295121],XRP[2.828002930000000 0] |
| 02634633 | USD[0.373537664970000],USDT[0.000000057455482] |
| 02634635 | BTC[0.000599800000000],LTC[0.009806000000000 0],USD[0.026330121129069 3],USDT[0.000000098764599] |
| 02634641 | ETH[0.000000045000000],MATIC[0.000000002000000 0] |
| 02634649 | USD[0.004548530000000 00] |
| 02634650 | BTC[0.000799848000000],ETH[0.013000000000000 0],ETHW[0.013000000000000 0],USD[16.356127799000000 0] |
| 02634651 | AVAX[0.000000008839629 6],BNB[0.000039105000000],BTC[0.000000008980000 0],ETH[0.000000040000000],EUR[1983.623040003425000],FTT[0.124409883198 2803],LUNC[0.000000010000000],SOL[0.000137140000000],USD[5505.718604207752994 8000000000],USDT[1981.760000080767840] |
| 02634653 | USD[3.828064009450000 0] |
| 02634657 | MBS[245.990120000000000],USD[0.000000142171096],USDT[0.000000009818 4430] |
| 02634665 | ATLAS[149.970900000000000],CHR[330.601701352860000],CRO[140.950888670880000 00],FTT[0.032787807485000 00],KIN[430256.641861354234 6750],USD[0.649123538078000 0],USDT[0.000000085000000] |
| 02634673 | EUR[0.000000000024861],USD[0.000000017505216] |
| 02634674 | USD[0.005798887347600 0] |
| 02634679 | USD[51.337027934615000 0000000000],USDT[188.130000000000000] |
| 02634689 | ALICE[1.199810000000000 0],ATLAS[50.000000000000000],AURY[1.999620000000000 0],DAWN[4.100000000000000 0],DFL[233.998022541517100],GODS[2.300000000000000 0],POLIS[1.199772000000000 0],USD[0.000000040725224] |
| 02634692 | USDT[0.000001031546 22],USD[-0.000062080021233 3],USDT[0.000067841478628 1] |
| 02634698 | 1INCH[17.996580000000000],BAO[1.000000000000000000],BTC[0.049689023507741 8],DENT[1.000000000000000000],EUR[51.644901682886002 4],FTM[150.985750000000000],USD[0.000000170640540],USDT[247.246471692426942] |
| 02634699 | SOL[32.084792100000000],SUSHI[0.450695000000000],USD[1.893293995500000] |
| 02634707 | AVAX[18.014934970000000],BNB[0.004701600000000 0],COMP[1.808575880000000 0],ETH[0.236277055800000 0],ETHW[1.437101215800000 0],FTT[9.339377280000000 0],GALA[2762.143286560000000],MATIC[893.773524060000000 0],SAND[2744.128258620000000],SUSHI[55.257481660000000],UNI[50.663699250000000 0],USD[1838.959790399493799] |
| 02634709 | ALICE[0.198760000000000],ALPHA[0.989800000000000 0],AXS[1.599820000000000 0],BCH[0.309982600000000 0],CEL[0.096240000000000 0],CHR[1.969200000000000 0],CLV[0.087720000000000 0],CRV[0.999000000000000 0],FIDA[0.998600000000000 0],FTM[0.987400000000000 0],FTT[0.099900000000000 0],GRT[0.988600000000000 0],TRX[0.000010000000000],USD[0.064187284814879 0],USDT[0.000000004399 1200] |
| 02634714 | TRX[0.000032000000000],USD[0.474293493200000],USDT[0.000005009338335] |
| 02634715 | USDT[0.000000006040000 0] |
| 02634717 | AAVE[-0.010200300446866 19],BTC[0.000000009758384 7],USD[0.780397730420287 6],USDT[1.032912657441561 2] |
| 02634718 | BTC[0.018476080000000 0],ETH[0.139567050000000 00],ETHW[0.139567050000000 00],SOL[1.815506600000000 00],USD[0.004340926162913] |
| 02634719 | ATLAS[869.194000000000000],POLIS[24.475020000000000],USDT[0.000000057288800] |
| 02634722 | BICO[87.000000000000000],BOBA[36.580000000000000],CRO[579.946553000000000 0],ENS[2.710000000000000 00],FTM[72.000000000000000],FTT[37.295179700000000 0],RAY[324.147642010000000],SOL[0.000000010000000],USD[326.664856020816264 0],USDT[0.000000005000000] |
| 02634731 | SNX[2.300000000000000 00],SXP[34.500000000000000],USD[1.157518455000000] |
| 02634732 | FTT[0.020031333333535 88],USD[0.000000074467136],USDT[0.000000009300 5032] |
| 02634741 | BCH[0.000000009347689 9],BNB[0.000000003610652],BTC[0.000000005664830 0],DOGE[0.000000003107412],ETH[0.000000004876397 7],LTC[0.000000065999685],LUNC[0.000000045738000],MATIC[0.000000062765254],NFT [521986176024028552][1],NFT [522493067848879552][1],NFT [560468141975524501],SOL[0.000000008647540],TRX[0.000000011865150 7],USD[0.000004381781212756],USDT[0.000000050109263] |
| 02634743 | BNB[0.000000005647970 0],NFT [454770381759257751][1],NFT [469235426456979246][1],NFT [550029857323357833][1],USD[0.000044381781212756],USDT[0.000000000000000000] |
| 02634745 | ATLAS[200.000000000000000],TRX[0.000001000000000],USD[0.493668830000000],USDT[0.000000079654100] |
| 02634746 | BTC[0.034093521000000],TRX[0.000001000000000],USD[1.773504224710000],USDT[0.005300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02634748 | ASD[507.003651000000000],STEP[288.500000000000000],USD[0.0431061201500000] |
| 02634751 | APE[140.727187012218720000],BNB[3.061414572214282000],BTC[0.000000099006800000],ETH[0.439000062528430000],ETHW[0.009000062528430000],FTT[25.000000000000000000],USD[0.9567361036475800] |
| 02634753 | USD[0.00000000681749976] |
| 02634755 | BTC[0.007733421080000000],ETH[0.120699703200000000],ETHW[0.120436737600000000],LINK[24.090618087000000000],MANA[13.000000000000000000],SOL[3.909209521200000000],USD[2.9431085567500000] |
| 02634759 | USDT[0.00000000284000000] |
| 02634760 | DENT[2.000000000000000000],EUR[140.751468776141807],KIN[3.000000000000000000],SOL[3.867227950000000000],SRM[0.003576220000000000],UNI[4.516902690000000000] |
| 02634769 | USD[0.000000048460056],USD[0.000200099600000] |
| 02634773 | FTT[0.000000025170278],LTC[0.000222580000000],LTCBULL[1.051155550000000000],USD[2696.870551495935549900000000],USDT[0.000000006125000],XRPBULL[83.294328600000000000] |
| 02634776 | ATLAS[4700.000000000000000],POLIS[99.231731172279480],TRX[0.000001000000000],USD[0.460376289000000000] |
| 02634796 | FTT[4.999050000000000000],NFT (307483422983814807)[1],NFT (312679470707201965)[1],NFT (335452003066125761)[1],NFT (411212246536270939)[1],NFT (414031917335252225)[1],NFT (448534842732308508)[1],NFT (459006489333079217)[1],NFT (489970592531065704)[1],NFT (539919814681797447)[1],NFT (536093412109177990)[1],NFT (543680038651058841)[1],NFT (554807264125319272)[1],USD[0.001018501209670],USDT[0.044578133840400000] |
| 02634798 | AGLD[0.000000003000000000],BTC[0.000000036459500],DOGE[0.010000000500000000],ETH[0.000000064417626],LOOKS[0.000000009552725],LTC[0.000000033071944],PAXG[0.000000006158580],SHIB[0.000000010915760],SOL[0.000000066302576],SPELL[0.000000035466480],USD[-0.000482173748910],USDT[0.000554603663821221],XAUT[0.000000045000000] |
| 02634800 | AVAX[0.000000000818418],DOT[0.000000003200870],EUR[9.270928942428388],FTM[0.000000001078620000],USD[0.001488683482924],USDT[0.006291273555760],XRP[1549.646496623805000] |
| 02634801 | USD[0.353323342794958] |
| 02634805 | TRX[0.000010000000000],USD[0.8075143487500000] |
| 02634808 | ETH[0.000000003643846],TRX[0.000024000000000],USD[148.880296147891177],USDT[0.000000007898424] |
| 02634817 | BNB[0.000000061920000],ETH[0.000000007956240],SOL[0.000000007505980],TRX[0.000007000000000],USD[0.530282897683661],USDT[0.000000016978273] |
| 02634818 | AVAX[30.594063600000000000],AXS[2.099589000000000],BTC[0.109980218800000000],CRO[589.883140000000000],DOT[39.992240000000000000],ETH[1.056802896000000000],ETHW[0.768859156000000000],FTT[5.998812000000000000],GRT[499.901680000000000000],IMX[148.971094000000000000],LRC[192.961958000000000000],MANA[66.961796000000000000],SOL[8.808657980000000000],USD[491.893205419854717 0] |
| 02634820 | BTC[0.003500000000000],FTT[25.100000000000000],SOL[6.090000000000000000],USDT[0.0014232512422250],USDT[0.0062488128825000] |
| 02634822 | BNB[7.602640221833545460],EUR[0.000000294560743 6],SOL[0.7341178256599368],USD[0.3682101599082724] |
| 02634824 | USD[0.000000001080531700],USDT[0.000000008261880] |
| 02634830 | SOL[0.000207750000000000],TONCOIN[0.050000000000000],USD[0.5809223509573611] |
| 02634831 | BOBA[0.032626000000000],USD[0.5004917775000000] |
| 02634834 | SHIB[49996 2.000000000000000],SUN[371.338249090000000],TRX[0.000006000000000],USD[0.0020351683117200] |
| 02634838 | AVAX[2.653636000000000],BTC[0.047689419847990 2],ETH[0.186048240000000000],EUR[114.394933787559171 6],FTM[5.927344400000000000],LUNA2[0.038633568400000],LUNA2_LOCKED[0.090144989300000],LUNC[0.124552915149933 5],MANA[46.270474290000000],MATIC[143.485272550000000],SAND[36.836401520000000],SOL[1.909775970000000000],USDT[2.000000000000000000] |
| 02634845 | BTC[1.001209734000000000],USD[24.411000000000000000] |
| 02634847 | GBP[0.004299212772924],KIN[1.000000000000000] |
| 02634853 | BTC[0.077833299000000000],ETH[0.192963330000000000],ETHW[0.192963330000000000],GALA[190.000000000000000],MANA[76.985370000000000000],SAND[50.990310000000000000],SHIB[4179344 5.000000000000000],SOL[2.981907630000000000],USD[1501.947745599442725 1] |
| 02634855 | TRX[0.000010000000000],USD[0.0000001361080 00] |
| 02634859 | ETH[0.000000130177950],NFT (561994604980997662)[1],SOL[0.000000000069440000],USD[0.000000143084840],USDC[107.021185480000000] |
| 02634863 | ATLAS[3000.796700000000000],USD[2.008864959262500000000000000],USDT[0.000000004052765] |
| 02634867 | FTT[9.381307600000000],TRX[0.000004000000000],USDT[9.0000001782702200] |
| 02634869 | USD[4.754180439072 6289],USDT[9.871401869176 4140] |
| 02634876 | SHIB[172657.124633680000000],USD[0.000000000002232] |
| 02634877 | DOGE[0.588000000000000],PTU[0.966200000000000],SAND[0.963400000000000],USD[0.003091175394354 6],USDT[0.000000135516788] |
| 02634878 | ETH[0.025995060000000],ETHW[0.025995060000000],SOL[0.519901200000000000],USD[2.070300000000000000] |
| 02634881 | ALGO[20.320780000000000],APT[1.999620000000000],ETH[0.003000010000000],LUNA2[0.000000036267952],LUNA2_LOCKED[0.000000084613188 8],LUNC[0.007896300000000],NFT (492296925226564232)[1],NFT (494220398552700790)[1],NFT (509394746954320033)[1],SOL[0.816292210000000],TRX[0.109989000000000],USDT[0.590231574653000 0] |
| 02634884 | USD[293.599317523302289 0] |
| 02634889 | BTC[0.030811050000000000] |
| 02634890 | USD[0.021062895500000] |
| 02634892 | ATLAS[0.483092440000000000],USD[0.000000077708500],USDT[0.000000005027856] |
| 02634893 | USDT[256.522706650000000] |
| 02634894 | TSLA[0.030000000000000],USD[8.635750100000000] |
| 02634898 | AKRO[1.000000000000000],APT[0.000000085000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000129869800],FTM[0.000000049696348],IMX[0.000000032173415],KIN[2.000000000000000],LUNC[0.000000062480680],MASK[0.000000064034273],RSR[1.000000000000000],SHIB[0.000000065650800],SOL[0.000000088011000000],TRX[1.000000000000000],UBXT[1.000000000000000],WBT[20.000019740000000] |
| 02634901 | BTC[0.008111208940885 8],USD[0.000498189716812],USDT[0.000096541312610] |
| 02634904 | ALTBEAR[999.800000000000000],AUDIO[2.000000000000000],COPE[3.459583230000000],CUSDT[36.992600000000000],FTT[0.100000000000000],LUNA2[0.119016989300000],LUNA2_LOCKED[0.277706308400000],LUNC[25916.200000000000000],MOB[0.193117300000000],SLP[170.000000000000000],SOL[0.062764130000000],SRM[1.020683990000000000],SRM_LOCKED[0.017349030000000000],XRP[0.600000000000000],TOMO[0.399920000000000000],TRX[0.11100100000000000],USD[1.15877982810000000],USDC[1158778982810000000],USD[0.096345117728643 4] |
| 02634906 | TRX[10.000002000000000],USD[0.000000109819214],USDT[0.000000013000000] |
| 02634908 | LUNA2[0.043627591950000],LUNA2_LOCKED[0.101797714600000],LUNC[9500.000000000000000],TRX[0.000001000000000],USD[0.000000168973425],USDT[0.0000000045278122] |
| 02634911 | ETH[0.000120000000000],ETHW[0.000120000000000],USD[1.479967520000000] |
| 02634919 | BCH[0.000000024049376],BNB[0.000000013713937],ETH[0.000000001755860],EUR[0.000193609193084],FTT[0.000000037093054],SOL[0.000000080951436],USD[0.000344331012049] |
| 02634920 | ATLAS[46035.629459840000000],USD[0.259496734750000],USDT[0.000000044011154] |
| 02634925 | BTC[0.000000088000000],CRO[329.972000000000000],NEXO[45.000000000000000],USD[0.220881362164889 1],VGX[24.997200000000000] |
| 02634930 | BTC[0.001507900000000],SGD[0.002760398899099],USD[0.0000525505481 0] |
| 02634935 | BTC[0.000000003984837 5],DEFIBULL[0.006627000000000],DOGE[0.990500000000000],ETH[0.000000005922550 0],ETHW[0.000999995922550 0],FTT[0.702015309500000],HNT[2.698347000000000000],IMX[0.091051000000000],LINKBULL[0.903670000000000],SHIB[99183.000000000000000],SOL[0.006100000000000],STETH[0.000000000895489 8],USD[30.149619518570000000000000000],WBT[20.000197400000000] |
| 02634939 | AVAX[0.000000073195523],BCH[0.000000009505737],BTC[0.000012117303559 6],DOT[0.000000005061324],ETH[0.000385725250056],ETHW[0.053446909307146 2],EUR[0.000000250996925],FTT[0.062801858058172],KNC[0.000000005306361 9],LINK[0.000000019970245],LUNA2_LOCKED[88.774408230000000],SOL[0.000000065 30583],TRX[0.000000024966914],USDT[38.175073569906291],USDT[0.000000013891961],ZECBEAR[14.800000000000000] |
| 02634941 | BAO[1.000000000000000],BF_POINT[300.000000000000000],STETH[0.246401465169244],STG[31.335724680000000],USD[1666.191307500000000] |
| 02634942 | BRZ[0.004687247256094 3],BTC[0.000000229639030],ETH[0.000000502000000],POLIS[0.001900949150000],SOL[0.000005824447480],XRP[0.0010859810000000] |
| 02634943 | KIN[1.000000000000000],MOB[0.000029200000000],OXY[0.000193500000000],USD[0.000019456842391 6],USDT[0.000006260674 0] |
| 02634944 | BTC[0.000000028421039],ETH[0.000000007358111 6],MBS[0.000000018700000],USD[10.743940870448577],USDT[0.000000092724371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02634945 | ETH[0.000000002623546400000],USDT[0.000000000205210155] |
| 02634946 | AKRO[2.000000000000000000],ALGO[214.243251330000000000],ATOM[0.000124851060007940],BAO[4.000000000000000000],ETH[0.000000150266456000],ETHW[0.360889835765000000],GBP[0.008139270447640491],KIN[11.000000000000000000],MATIC[0.000000060700000000],NEAR[0.004846450000000000],SNX[0.000000023809000000],SOL[0.000000000708500000],WBTC[0.000000000000000000] |
| 02634950 | AUD[163.644880700000000000],USD[-28.663255710850000000000000] |
| 02634952 | SOL[0.009800000000000000],USD[0.001598600000000] |
| 02634953 | FTM[82997.399000000000000000],USD[922.031605400000000000] |
| 02634954 | BTC[0.000000003988304],POLIS[21.660638375825000],SOL[0.746025776621427600] |
| 02634956 | CRO[1620.105662630000000000],EUR[0.000000006737867900],USDT[0.000000000244859000] |
| 02634958 | ETH[0.000000011124710400],LRC[8059.990635671031114499],USD[1.909660025000000000] |
| 02634963 | BNB[3.972144800000000000],DOGE[8854.000000000000000000],ETH[10.948815190000000000],TRX[0.0000004000000000000],USD[174.976378850000000000000000],USDT[5.887529867255000000] |
| 02634967 | BF_POINT[100.000000000000000000] |
| 02634971 | ATLAS[0.000000003304726],BNB[0.000000005810325000] |
| 02634974 | ATLAS[0.000000073874711],BNB[0.000000069780297],MATIC[0.000000051828424],PERP[0.000000038182917],SHIB[0.000000097329884],SOL[0.000000032774321],USD[0.000000079665186] |
| 02634977 | APE[44.300000000000000000],AVAX[0.800633596936044900],BTC[0.014100000000000000],DOGE[762.000000000000000000],DOT[31.000000000000000000],ETH[1.701000000000000000],ETHW[1.701000000000000000],FTM[142.000000000000000000],IMX[261.800000000000000000],LINK[14.800000000000000000],MATIC[520.000000000000000000],SHIB[10300000.000000000000000000],SOL[9.370000000000000000],USD[242.724611550690653000],USDT[8.409944578250000000],WAVES[18.500000000000000000],YGG[163.000000000000000000] |
| 02634978 | BAO[1.000000000000000000],RSR[1.000000000000000000],SHIB[645343135652169000000000],USD[-147057374333571],XRP[133.208950690000000000] |
| 02634979 | ATLAS[549.895500000000000000],AVAX[0.099430000000000000],BNB[0.096226600000000000],CRV[7.996480000000000000],ENJ[17.996580000000000000],GALA[70.000000000000000000],MANA[10.995820000000000000],REEF[1859.646600000000000000],SXP[0.069391000000000000],TRX[0.000020000000000000],USD[53.514361034740760000] |
| 02634981 | KIN[2.000000000000000000],KSHIB[5151.659710200000000000],SHIB[3427004.797806710000000000],USD[0.010000005150724] |
| 02634984 | BAO[1.000000000000000000],FIDA[1.000000000000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.000011835193502],USDT[0.000215638633966] |
| 02634982 | BIT[0.022020150000000],CRO[0.002557840000000000],ENS[0.000020290000000000],ETH[0.096021350000000000],ETHW[0.094985420000000000],IMX[14.865420220000000000],SOL[1.114313950000000000] |
| 02634984 | AUD[0.000000076828080],AVAX[0.000000060678818],BAT[0.000000051163656],BCH[0.000000049151194],BNB[0.000000005691552],CRO[0.000000034136690],ENJ[0.000000084576458],ETH[0.000000047584148],FTM[0.000000055578241],GALA[0.000000027021653],GBP[0.000000077306570],HKD[0.000000099117020],LINK[0.000000087179352],LOOKS[0.000000042655679],LRC[0.000000002554989],LTC[0.000000009933455],MANA[0.000000097651410],MATIC[0.000000063894610],MOB[0.000000006757000],SAND[0.000000035324028],SHIB[0.000000079071082],SLP[0.000000040814698],SOL[0.000000040814698],SPA[40.000000000000000000],STOR[40.000000000824222371],UNI[0.000000021639168],USD[8.682153102132304],XAUT[0.000000030951425] |
| 02634986 | ALTBULL[97.876255940000000000],BTC[0.005998860000000000],ETH[0.031993920000000000],TRX[0.031993920000000000],USD[0.175627111750000000] |
| 02634987 | SRM[0.000000009250000] |
| 02634989 | CRO[60.000000000000000000],USD[4.187822454749 2286] |
| 02634992 | BTC[0.000094110000000],ETH[0.010000000000000000],ETHW[0.093903480000000000],TRX[0.000001000000000],USD[1423.172420761688830400],USDT[0.000000109094443] |
| 02634993 | AURY[0.000000038142112],USD[30.000000000000000000],USDT[0.000001469541352] |
| 02634997 | USD[0.000000098193779],USDT[0.000000010440906] |
| 02635001 | TRX[0.000006000000000000] |
| 02635003 | BTC[0.000004468000000000],TRX[0.000010000000000],USDT[0.001574595753190] |
| 02635005 | SOL[0.000000058560000],USD[1.430410327063042 6] |
| 02635008 | BTC[0.000000003000000000],USD[0.000000008178 6266] |
| 02635011 | IMX[0.007321609934684600],NFT [459661182253946399][1],NFT [501765068101990467][1],TRX[0.000010000000000],USD[0.000000014870610],USDT[0.000000099708686] |
| 02635013 | FTT[25.096590861487233],SRM[1.825444960000000],SRM_LOCKED[20.279250240000000000],USD[0.000000019277732 73],USDT[0.000000032077989] |
| 02635015 | USD[25.0000000000000000000] |
| 02635018 | ETH[0.212962400000000000],ETHW[0.21296240000 0000],SOL[0.919926000000000000],USD[1.531952525000000000] |
| 02635019 | BRZ[0.000000022282974 9],BTC[0.000123197471586 3],BULL[1.229300000000000000],DAI[0.000000000547354],ETH[0.000000111325786],ETHBULL[10.021000000000000000],ETHW[1.348000007256182 6],EUR[0.000000008355200],FTT[25.039462510000000000],HEDGE[0.000000032455908],OKB[0.000000011284000],PAXG[0.000000048833995 9],TRX[0.000770066175557],USD[2120.008029326301532 6],USDT[1.094135720467576 2],WBTC[0.000000004400000] |
| 02635024 | ETHW[1.706779760000000000],FTT[25.099980000000000000],SOL[49.204631926772383 4],USD[3853.619140059840000],USDT[2285.950000007473870 0] |
| 02635025 | ATLAS[16361.010568931397282 1],BAO[18.000000000000000000],GBP[0.000000000566232170],KIN[4.000000000000000000],MANA[0.004873500000000],SLP[0.004819160000000],SUSHI[0.000240170000000],TRX[1.001031000000000000],USD[0.000000024794646],USDT[0.000000000915567] |
| 02635026 | USD[0.021171887177500 0],USDT[0.000000004288424] |
| 02635028 | TRX[0.000066726574190 0],USD[0.000000003595793],USDT[0.000000007943168 0] |
| 02635029 | AVAX[2.000000000000000000],DOGE[2500.000000000000000000],FTT[1.002929836722000 0],LTC[1.000000000000000000],SOL[1.000000000000000000],USD[98.950494857725000 0],USDT[0.000000011616002 2] |
| 02635031 | KIN[1.000000000000000000],LUNA2[0.608978922600000 0],LUNA2_LOCKED[1.373124299000000 0],TWTR[0.000000002425582],USD[0.000001789147838],USTC[86.062294457285714 6],XRP[0.000000094759012] |
| 02635039 | ATLAS[10408.130000000000000],USD[1.377172315500000],USDT[0.000000010152695 0] |
| 02635047 | ETH[0.005511490000000000],ETHW[0.005511490000000000],USD[0.000081883218956],USDT[0.000016296656560 0] |
| 02635048 | LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000 0],LUNC[150000.000000000000000] |
| 02635054 | ETH[0.027779643000000 0],ETHW[0.005998860000000 0],FTT[0.009582000000000 0],USD[1.195445399875 85500] |
| 02635056 | TRX[0.000070000000000000],USDT[0.000002164271073 9] |
| 02635059 | EUR[0.000000004608107] |
| 02635062 | BTC[0.009981000000000],CHZ[619.882200000000000],DOGE[489.906900000000000 0],ETHW[0.588888090000000 0],SAND[33.993540000000000 0],SHIB[4999506.000000000000000 0],SOL[2.159589600000000 0],USD[2.966916840000000 0] |
| 02635068 | AUD[0.002739850236232],BAO[3.000000000000000000],KIN[2.000000000000000000],MATIC[0.006706141498104],SXP[0.000971970000000],TRX[1.000000000000000000] |
| 02635075 | ATLAS[909.73590000000000000],FTT[0.031737949108594 4],GALA[249.971500000000000 0],GODS[9.498195000000000 0],MANA[19.996200000000000 0],POLIS[10.198062000000000 0],SLP[1519.711200000000000],USD[0.388074462850000 0] |
| 02635076 | USD[0.000231138663040 7] |
| 02635078 | BNB[0.000000053331780],USD[0.000002245651686 0] |
| 02635081 | USD[0.1227381550748302],USD[0.082987656394816] |
| 02635082 | ETH[0.000000050634000],NFT [291876991424708625][1],NFT [293821481145209166][1],NFT [489213552115892885][1],NFT [531885381019230171][1] |
| 02635087 | ATLAS[1269.746000000000000],TRX[0.000010000000000],USDT[0.001548000000000] |
| 02635093 | EUR[0.0000007500000000],FTT[0.054158807786493 3],SOL[0.008057840000000 0],USD[7.917022562456810 4],USDT[0.000000001453071 8] |
| 02635106 | USD[15.000000000000000000] |
| 02635107 | BTC[0.000000005370000],GRT[0.000000007743567 3],IMX[0.000000085157256],OMG[0.000000000674044],SAND[0.000000002820000],SOL[0.000000005064532],STARS[0.000000080315418],USD[0.000000092233997],XRP[0.000000075972114] |
| 02635114 | ATLAS[0.000000001251430],BNB[0.000000108459427],ETH[0.000000100000000],FTM[0.000000097000000],MATIC[0.000000089971816],SOL[0.000000048000000],USD[0.000001518870908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02635117 | USD[0.0000000028920000] |
| 02635125 | IMX[2.4000000000000000],USD[0.2456721020000000] |
| 02635136 | SOL[0.0000001000000000],USD[0.0000000069350960] |
| 02635145 | ATLAS[159.9696000000000000],LTC[0.0000153300000000],USD[0.9142039560000000] |
| 02635149 | BTC[0.0002981700000000],TRX[0.0000010000000000],USD[0.0000668459822802],USDT[0.0000000134103156] |
| 02635154 | BTC[0.0093988220000000],DOT[18.5973970000000000],ETH[0.1459832800000000],ETHW[0.1459832800000000],LRC[39.9861300000000000],MATIC[10.0000000000000000],USD[10.8781982681250000],XRP[540.9378700000000000] |
| 02635156 | NFT (331658619605974046)[1],NFT (388389997607401531)[1],NFT (429261215307427771)[1],NFT (475084604730404535)[1],NFT (480095766895830970)[1],NFT (512477219480415260)[1],NFT (520890456694681184)[1],NFT (531993923913247192)[1],TRX[0.0000010000000000],USDT[0.0000000020815380] |
| 02635157 | SOL[6.8902714000000000],USD[0.0000001519995440],USDT[0.0000000257021658] |
| 02635158 | BTC[1.2613671710000000],USD[636.2653075885000000] |
| 02635166 | USD[0.0000000105432574],USDT[0.0000000052856659] |
| 02635169 | AVAX[0.0000000057577964],LTC[0.0077124900000000],SOL[0.0053166600000000],USD[-23.1782854405212168],USDT[34.3855367700000000] |
| 02635171 | ATLAS[406.7265973100000000],AXS[0.3328555923706800],BTC[0.0021396937385400],DOGE[87.2448836528290000],EUR[0.0000000026863232],FTT[0.0000000076937900],LINK[0.0000000065930800],MANA[19.0906827988667944],MATIC[27.3232333673619990],POLIS[4.2767745000000000],SHIB[0.0000000068799960],SOL[1.1096914238760000],USD[0.0000000644446205],USDT[0.0000000132920400],XRP[121.3052320568108587] |
| 02635172 | ATLAS[0.0733487960000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MANA[5.5147871435626543],POLIS[2.3745123712972973] |
| 02635174 | ATLAS[3188.5687627896874225],BTC[0.3671649500000000],ETH[0.3355666800000000],ETHW[0.3355666800000000],LTC[4.7349799900000000],USD[0.0000798656369282],XRP[1315.5182260000000000] |
| 02635176 | ETH[0.0002558000000000],ETHW[0.0002558000000000],EUR[0.0003774678791910],USD[0.0000180592379198] |
| 02635178 | USD[0.0000000083183480],USDT[0.0000000079076034] |
| 02635183 | ETH[4.0194864000000000],ETHW[4.0194864000000000],MOB[1023.7952000000000000],USD[0.3151680632000000] |
| 02635187 | STEP[1151.1000000000000000],USD[0.0089082314000000],USDT[0.0065620000000000] |
| 02635194 | SOL[0.0000001000000000],USD[0.0000000468160065] |
| 02635197 | SOL[0.2210873300000000],USD[23.4100000506609021] |
| 02635201 | ETH[0.0000001000000000],TRX[0.0005430000000000],USD[0.0779380132639999],USDT[0.0111632535000000] |
| 02635202 | BTC[-0.0000259363622804],FTT[0.0325469716817294],USD[0.9630699818111617] |
| 02635205 | USD[0.0000000034960000] |
| 02635219 | ATLAS[1129.7853000000000000],USD[0.8858050915000000] |
| 02635220 | BAO[2.0000000000000000],TRX[0.0000000400000000],USD[0.0000000007526347636] |
| 02635221 | MANA[190.7300651700000000],SHIB[14246440.7812500000000000],USD[0.4976098300000000],USDT[0.0000000171128030] |
| 02635224 | USDT[0.0000000095021726] |
| 02635225 | BAO[23037.6060537332120000],BAT[0.0000000027795704],BNB[0.0000000111096496],CRO[0.0000000033290464],DENT[1.0000000000000000],EMB[0.0000000055895035],ETH[0.0107167672675181],ETHW[0.0107167672675181],GALA[0.0000000062791653],HUM[0.0000000043465805],KIN[12.0000000000000000],MANA[0.0000000046465216],USD[0.0000000049227740] |
| 02635233 | 1INCH[0.0000000047352000],FTT[0.0000000068789873],IMX[0.0656825000000000],RUNE[0.0000000005453600],TRX[2.0000480004632653],USD[1.6649253734724660],USDT[0.0057215130956479] |
| 02635234 | USD[0.0077006886077103],USDC[22.4800000000000000] |
| 02635237 | BTC[0.0172330400000000],FTT[34.2943245500000000],TRX[4998.8000010000000000] |
| 02635240 | ETH[0.0008450400000000],ETHW[0.0008450400000000],KIN[199960.0000000000000000],PORT[11.8999800000000000],USD[0.5453561264000000],USDT[0.0000000026090240] |
| 02635242 | SOL[0.0004058800000000],USD[-0.0022795599349063],USDT[0.0000000085218272] |
| 02635252 | CONV[2330.0000000000000000],USD[0.3390923300000000] |
| 02635254 | 1INCH[1.0423637600000000],AKRO[1.0000000000000000],BTC[0.0000047500000000],EUR[0.0004299790986784],RSR[1.0000000000000000],SHIB[22193.1398805700000000] |
| 02635256 | USD[1.9828867236900000],USDT[0.0028640000000000] |
| 02635265 | RUNE[0.0002485100000000],USDT[0.0000000006307012] |
| 02635266 | BTC[0.0000000034082500],FTM[0.0272000000000000],FTT[0.0992000000000000],NEAR[0.0794000000000000],SLND[0.0938060000000000],USD[1.9412364233886500] |
| 02635267 | BTC[0.0000000020000000],USD[3.0124872886300000],USDT[10.5452690856901708] |
| 02635268 | AURY[5.0000000000000000],USD[3.5430322500000000] |
| 02635272 | TRX[0.0000010000000000],USD[-0.0026642960692951],USDT[0.0029245843212516],XRPBULL[30.0000000000000000] |
| 02635275 | ATLAS[223.1484950858105700],CRO[96.1425131495000000],MANA[8.1558325900000000],USD[0.0016000019555042] |
| 02635278 | BOBA[0.0795329400000000],GALA[5.8645806500000000],MANA[0.9360000000000000],MATIC[0.6380000000000000],OMG[0.2795329400000000],OXY[127.0000000000000000],SOL[0.0092684082973400],TRX[0.9832000000000000],USD[858.1406940402500000],YGG[0.3422000000000000] |
| 02635284 | ETH[0.1309751100000000],ETHW[0.1309751100000000],USD[578.1737388720000000] |
| 02635294 | USD[0.0000000021319379],USDT[0.0000000042655119] |
| 02635295 | USD[0.0000000395940261],FTM[0.0000000057719176],USD[0.0000001408620761],USDT[0.0000000093246349] |
| 02635300 | BNB[0.0000001000000000],SOL[0.0000000050882308],TRX[0.0300090000000000] |
| 02635303 | EUR[0.0000000704616161] |
| 02635305 | USD[-0.0211879622322971],USDT[0.4475279200655059],XRP[0.0000000043000000] |
| 02635307 | BNB[0.0099032200000000],USD[2.4080477915182319] |
| 02635308 | EUR[0.0004963500000000],USD[64.6096216142740595] |
| 02635311 | BTC[0.0000000040000000],SRM[90.2795689200000000],SRM_LOCKED[1.1741770000000000],TRX[0.0000010000000000] |
| 02635314 | ATLAS[350.0000000000000000],MATIC[30.0000000000000000],SOL[0.9998000000000000],SUSHI[12.5000000000000000],USD[10.0000000095236900],USDT[1.2547617500000000] |
| 02635319 | TRX[0.0000010000000000],USD[0.0000000096000000],USDT[0.0074250000000000] |
| 02635322 | BNB[0.0000000094924070],KIN[0.0000001000000000],USD[0.0000016541629074] |
| 02635341 | BTC[0.0000036668277558],ETH[0.0001106000000000],ETHW[0.0001106000000000],EUR[1075.4721728025870911],FTT[0.0000000006263501],LUNA2[0.0003538700000000],MATIC[0.0052077500000000],SAND[0.0000000081860334],USD[0.0000000252572212],USDT[0.0000000097307936] |
| 02635342 | FTT[7.5436293873921400],TRX[0.0999980000000000],USD[0.0000000054000000] |
| 02635343 | AURY[0.0000000077126580],BTC[0.0000000089500001],FTT[0.0207868800000000],USD[0.0001493420919858],USDT[0.0000002531727330] |
| 02635344 | USD[0.0431680046250000],USDT[0.0000000107112630] |
| 02635348 | ATLAS[0.0000000045550000],BAO[2.0000000000000000],SOL[0.0000000055288138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02635349 | BOBA[0.000067500000000],USD[0.500024415000000] |
| 02635350 | SLND[43.698765000000000],SOL[0.129956300000000],TRX[0.000010000000000],USD[0.537637649250000],USDT[1.934861000000000],XRP[0.476300000000000] |
| 02635351 | USD[0.000000122153765],USDT[19.811746840000000] |
| 02635353 | ATLAS[8020.000000000000000],LUNA2[0.069152442740000],LUNA2_LOCKED[0.161355699700000000],LUNC[15058.090000000000000],POLIS[46.100000000000000],USD[0.000000388907904],USDT[0.000000284081173] |
| 02635354 | FTT[7037.184934900000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000007608616] |
| 02635356 | BAO[2.000000000000000],CRO[15.397908830000000],GALA[95.221623250000000],KIN[1.000000000000000],MANA[3.279912820000000],RSR[1.000000000000000],SAND[14.500977750000000],SHIB[203750.109970050000000],SOL[0.615087810000000],USD[0.010002441885969] |
| 02635358 | USD[0.769448855000000] |
| 02635359 | ATLAS[224.250041440000000],USD[23.681949410051984800000000],USDT[0.000000051016645] |
| 02635361 | BEAR[364.459500000000000],ETHBEAR[115000000.000000000000000],ETHBULL[0.000609420000000],FTT[46.300000000000000],USDT[12427.174580797560000] |
| 02635362 | BTC[0.000000086000000],TONCOIN[0.020000000000000],USD[0.532223084866243500] |
| 02635364 | HNT[31.451993695998104200],SOL[1.121756680000000],USD[0.000004308547966] |
| 02635365 | USD[0.004717891020000000],USDT[0.003246915000000000] |
| 02635372 | MANA[20.000000000000000],SAND[29.994300000000000],SHIB[900000.000000000000000000],USD[0.030496354200000000] |
| 02635378 | EUR[0.000000020764480],USD[39.244461726549599490],USDT[0.000000098126149] |
| 02635380 | TRX[0.000011000000000],USD[-0.892457725900000],USDT[7.430000000000000] |
| 02635382 | BTC[0.000000040000000] |
| 02635385 | FTT[0.219468780000000],USD[1.584745606226648200],USDT[18.290000000585385670] |
| 02635386 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 02635387 | AUD[0.016273102349044],BTC[0.000088250000000000],ETH[0.001282740000000000],ETHW[0.012690500000000] |
| 02635390 | USD[25.000000000000000] |
| 02635394 | ATLAS[790.000000000000000],BTC[0.005859616038531380],USD[0.000037882692370] |
| 02635408 | ATLAS[5240.000000000000000000],POLIS[11.397834000000000],USD[0.465606418875000] |
| 02635411 | RAY[0.000000046400000] |
| 02635421 | USD[-0.047134070330918700],USDT[0.101836620000000] |
| 02635425 | KIN[920000.000000000000000] |
| 02635427 | FTT[7.852037150000000000],USD[1.198128661724114000] |
| 02635432 | BAO[946.000000000000000],CRO[989.802000000000000],ETH[0.042000000000000000],ETHW[0.042000000000000000],LINA[1610.000000000000000000],SHIB[1899620.000000000000000],SUN[2457.787000000000000000],USD[0.003105484682500],USDT[0.000000095883110] |
| 02635436 | BTC[0.000199960000000],HNT[0.699980000000000000],TRX[0.762686000000000000],USD[0.003127427386146],USDT[0.218687770750000] |
| 02635437 | ATLAS[273.640562500000000],CRO[72.676563257669700],FTT[1.713655000000000] |
| 02635443 | BTC[0.122484116000000],EUR[7.644535262000000] |
| 02635455 | RAY[0.000026061000000] |
| 02635458 | TRX[0.000000093972402] |
| 02635462 | BNB[0.009982900000000],FTT[0.000001000000000],LUNA2[2.307598647000000],LUNA2_LOCKED[5.384396844000000000],LUNC[502484.463830247904160000],SOL[0.040000000000000],USD[100.357462319344850000],USDT[4.584000000000000] |
| 02635466 | BTC[0.004000000000000],SOL[1.640000000000000000],USD[45.452346117500000] |
| 02635469 | GODS[0.099220000000000000],SKL[0.984400000000000000],TRX[0.000002000000000000],USD[0.000000020762308],USDT[0.000000007946150] |
| 02635474 | 1INCH[0.492776402800000],ALCX[0.004208158700000000],ALICE[0.044365335950000000],ALPHA[0.000000042700000],AMPL[0.103963070414597],BADGER[0.266548194500000],BAO[2.000000000000000],CREAM[0.012267072450000],CHR[0.000000012000000],ETH[0.000000067340936],HMT[0.885725835180000],KIN[7.000000000000000],KNC[0.498156521800000],LINK[0.020889309150000],MTA[0.813158913680000],REN[0.989656556560000],ROOK[0.003270114400000],SNX[0.029782463500000],TONCOIN[0.000000002000000],UNI[0.000000059677000],YFI[0.004226194000000] |
| 02635475 | BTC[0.079538650000000],ETH[0.411033840000000],FTT[1.941105435000000],GBP[1000.000357776924386],GODS[107.000000000000000],HNT[10.097980000000000],MANA[25.000000000000000],MATIC[250.000000000000000],SAND[37.238048140000000],SOL[1.120000000000000],USD[0.005042119848773],USDT[0.000000007397294] |
| 02635480 | AUR[0.000000097049931],USD[0.000000045778279],USDT[0.000000101029788] |
| 02635484 | POLIS[0.027720000000000],USD[218.938441658250000],USDT[0.000000109167889] |
| 02635485 | BNB[8.954741000000000],BTC[0.249279533800000],SOL[113.070535520000000],USD[0.000000124458277],USDT[190.000000024215317] |
| 02635486 | USD[103.761580619365280000000000] |
| 02635495 | EUR[0.001221020000000],USD[0.000000116367776] |
| 02635497 | MATIC[0.686000000000000],USD[0.000000005000000] |
| 02635502 | AVAX[0.000000053252921],BTC[0.000000017592500],ETH[0.123979602000000],ETHW[0.000000046209090],SOL[0.009800000000000],TRX[0.000015000000000],USD[72.701039364995787],USDT[0.000000139397330] |
| 02635503 | ATLAS[9.618100000000000],USD[0.005609844525000] |
| 02635510 | USD[15.000000000000000] |
| 02635513 | AAVE[0.179982000000000],ATLAS[1010.000000000000000],BNB[0.039992000000000],BTC[0.019199780000000],CRO[140.000000000000000],ETH[0.070998800000000],ETHW[0.070998800000000],LINK[3.999600000000000],POLIS[13.500000000000000],SOL[0.239974000000000],USD[1.744012871450000],USDT[0.000000750000000] |
| 02635517 | EUR[0.000126000000000] |
| 02635521 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],CRO[644.471456140000000],DENT[3.000000000000000],GALA[1253.439894640000000],KIN[1.000000000000000],RNDR[86.437550920011980028],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000081743527] |
| 02635527 | USD[0.000001343658921] |
| 02635529 | BNB[0.000000080259000],BTC[0.000000080000000],FTT[0.052966021143701[6],MATIC[41.494938605859520],SOL[0.000000046923300],USD[0.109141101934230[6],USDT[0.000000017000000],XRP[336.988840000000000] |
| 02635533 | SPELL[15.699624440000000000],USD[0.002469434400000000] |
| 02635534 | USD[10.000000000000000] |
| 02635543 | AUD[456.000000000000000],PTU[10.998860000000000],USD[11.913854631250000000] |
| 02635550 | USD[144.812938604652876[3] |
| 02635555 | ATLAS[42860.000000000000000],USD[0.015517572300000],USDT[0.009849005860823[8] |
| 02635558 | ATLAS[6389.977908100000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT (57353082755974245[4['1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.022845961118101] |
| 02635559 | BTC[0.000000030000000],EUR[2.459600000000000] |
| 02635560 | ATLAS[33036.092000000000000],USD[2.192643188750000] |
| 02635562 | ATLAS[9.884100000000000],TRX[0.000003000000000],USD[0.000000156770707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02635564 | USD[-0.0541612136990299],USDT[0.0595681370894600] |
| 02635565 | HNT[12.3442971800000000],SECO[1.0005937900000000],USD[-0.0150970113630803],USDT[0.0002366571402893] |
| 02635568 | BNB[1.5162131200000000],ETH[0.3588405000000000],ETHW[0.3587029900000000],FTT[0.0004896800000000],GMT[0.0472081600000000],SOL[373.6825388800000000],USDT[0.0000000028977100] |
| 02635569 | BTC[0.0000000080000000],ETH[0.0000000058000000],FTT[2.0808114317927830],USD[25186.4044734613172041] |
| 02635573 | USD[0.0000000048296894],USDT[0.0000000005986588] |
| 02635574 | CQT[0.8922700000000000],MOB[0.4699800000000000],NFT[(33929104879945567 8)[1],NFT[(37365770818815942 8)[1],NFT[(43735671059663957 1)[1],NFT[(43975164763827305 1)[1],NFT[(49902655079804996 6)[1],NFT[(56438108045485529 0)[1],USD[6.5792528345400000],USDT[0.5813638472500000] |
| 02635576 | BTC[0.6010280300000000],FTT[0.0133248991764624],USD[4254.1326202880950000],USDT[0.0000000000000000] |
| 02635586 | USDT[0.9887000000000000] |
| 02635587 | CHR[0.7305800000000000],ENS[0.0087118000000000],ETH[0.0047525665966599],ETHW[0.0047525664341225],IMX[0.0115290000000000],MATIC[0.0542000000000000],SAND[0.0008800000000000],USD[-1.5151761907540702] |
| 02635589 | GBP[0.0000000102137526],UBXT[1.0000000000000000],USDT[5707.1145399100000000] |
| 02635590 | FTT[0.0999240000000000],USD[0.0072862063725000] |
| 02635592 | AUD[0.0000230170340365],ETH[5.5784416700000000],ETHW[5.5784416700000000],USD[2.7199532700000000] |
| 02635595 | TRX[0.1167490000000000],USDT[2.2239459651000000] |
| 02635599 | FTT[0.0000443112426782],PTU[9.0326788400000000],TRX[0.0007770000000000],USD[0.0048548550101822],USDT[0.0200079144822123] |
| 02635608 | APE[23.0943000000000000],USD[198.2315247980000000] |
| 02635610 | FTT[0.0860860000000000],USDT[0.0000000030000000] |
| 02635611 | NFT[(29439562562254854 0)[1],NFT[(35412607337622869 1)[1],NFT[(52636948277377246 1)[1],USDT[0.0000000094684350] |
| 02635614 | USD[1.2640828731620465] |
| 02635616 | AURY[1.0000000000000000],RAY[1.1841078400000000],SOL[0.0100000000000000],USD[0.4929561295000000] |
| 02635617 | 1INCH[0.0000000084043500],AKRO[0.8600000000000000],ASD[0.0560600014042700],ATOM[0.0984800000000000],AXS[1.9996200000000000],BTC[0.0000000884430 0],CRO[140.0000000000000000],DFL[200.0000000000000000],DOGE[30.0000000000000000],ETH[0.0017919680600800],ETHW[0.0017919680600800],FTM[0.0000000005612 00],FTT[7.9984800000000000],GALA[99.9435700000000000],GENE[9.9981000000000000],GRT[0.0000000774570000],HNT[4.9995500000000000],JET[7.0000000000000000],KIN[30000.0000000000000000],KSOS[1899.6498300000000000],LINA[2199.7235500000000000],LINK[0.7111295255634000],LRC[65.0000000000000000],LTC[0.0000000010594394],LUNA2[0.0519608510540000],LUNA2_LOCKED[0.1212419857600000],LUNC[11314.5847141000000000],MATIC[0.7360841158478800],MKR[0.0971500000000000],MOB[84.9876500000000000],NEAR[0.0971500000000000],POLIS[9.1918157000000000],SOL[5.1659646060578862],SRM[143.7618401300000000],SRM_LOCKED[1.5833205100000000],STEP[412.6640710000000000],SUSHI[11.8343170351053500],TLM[150.0000000000000000],TONCOIN[0.0952500000000000],TRX[1.7692248670263386],UGX1.5916770451982925],USD[370.2576014392812931],VGX[20.0000000000000000],WRX[339.9926280000000000],XRP[0.5618708884239001] |
| 02635618 | BTC[0.0000238300000000],EUR[0.0000017002823670],SOL[0.0014534900000000],USD[-0.0957468716058400] |
| 02635620 | SRM[0.0000000088200000] |
| 02635625 | BTC[0.2040730010000000],EUR[2.5530187000000000] |
| 02635626 | USD[0.0000000065000000] |
| 02635633 | DAI[0.0000000136800000],ETH[0.0407729790973300],ETHW[0.0067729790973300],EUR[24.6587494705000000],SRM[151.2373147500000000],SRM_LOCKED[1.7758375300000000],USD[0.6311462762500000] |
| 02635638 | USD[0.0000000099111133],USDT[0.0000000013270920] |
| 02635640 | RAY[0.0000000098800000] |
| 02635641 | ATLAS[0.0000000024684253],BNB[0.0000000089493625],BTC[0.0000000089156501],ETH[0.0000000051802114],EUR[0.0000001013533379],SOL[0.0000000077789942],TRX[0.0000320000000000],USD[0.0494661111235206],USDT[0.0019697545879 40] |
| 02635643 | FTT[0.0000000020115300],USD[0.0000006904011135],USDT[0.0000000073177611] |
| 02635656 | ATLAS[9.8980000000000000],ETH[0.0000000064000000],POLIS[0.0766000000000000],USD[0.0027539942063609],USDT[0.0003050464949809] |
| 02635658 | USD[0.0000000051118810] |
| 02635671 | ATLAS[0.0000000044969070],BOBA[0.0867950000000000],DFL[7.6937937900064616 0],USD[0.0001323157250000] |
| 02635674 | BULL[0.0000000030000000],ETH[0.0000000032496341],ETHW[0.0000000032308696],FTT[25.2996120000000000],NFT[(48505047681104633 7)[1],USD[0.2671044552867002],USDT[0.0000009020226400] |
| 02635680 | BTC[0.0014000000000000],USD[1.1952930901947340] |
| 02635681 | BTC[0.0000008318608 0],MATIC[0.0000000460000000],SOL[0.0000000080000000],USD[14.8779947335857609] |
| 02635686 | EUR[0.0000021484028374] |
| 02635689 | EUR[0.0091622200000000],USD[0.0000000064153876] |
| 02635696 | FTT[750.0008823800000000],LUNA2[1.1478993490000000],LUNA2_LOCKED[2.6784318140000000],LUNC[249957.5000000000000000],NFT[(35637774101267099 5)[1],NFT[(35959384750847736 7)[1],PSY[5000.0000000000000000],SRM[12.1396918600000000],SRM_LOCKED[128.0203081400000000],USD[1903.5545861280550000] |
| 02635698 | CRO[1414.2432238038326170],ETH[0.0000000752400000],EUR[0.0001284957336875],SOL[0.0000000093837978] |
| 02635699 | USD[0.0000000072001600] |
| 02635701 | ASD[-0.0000000100000000],USD[0.0637661479766177] |
| 02635702 | ALGO[2510.1420819000000000],BTC[0.0504559100000000],FTM[0.0000000045622864],FTT[91.4780056352780000],SGD[5055.5336730666203949],USD[0.0000001 52922435],USDT[0.0000000072881773] |
| 02635706 | BNB[0.0507404135000000],BTC[0.0039689095493031],FTM[0.0000000024848995],SOL[0.0000000212187031],SRM[0.0047584700000000],SRM_LOCKED[0.2016909300000000],TRX[0.0000010000000000],USDT[606.1661901875429262] |
| 02635707 | SOL[0.0000000310000000],USD[0.0000306735234245],USDT[0.0000005631672992] |
| 02635713 | BTC[0.0000002700000000],USD[0.0000819006706178],USDT[0.0000000118343686] |
| 02635717 | ATLAS[210.0000000000000000],TRX[0.0000260000000000],USD[15.3555523346529896],USDT[1.7855298045620329] |
| 02635718 | GODS[1361.3291800000000000],USD[45.3635811600000000] |
| 02635719 | ATLAS[100.0000000000000000],AURY[2.0000000000000000],BTC[0.0042000000000000],CRO[30.0000000000000000],DFL[120.0000000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],FTM[23.0000000000000000],FTT[1.9000000000000000],GENE[0.8000000000000000],LTC[0.2400000000000000],RAY[4.0000000000000000],SOL[0.4800000000000000],SAND[1.0000000000000000],USD[205.5247652261250000],XRP[20.0000000000000000] |
| 02635721 | BTC[0.0000760500000000],USD[0.4543635491518880],USDT[0.0002235735101050] |
| 02635723 | AURY[10.0000000000000000],USD[0.7554984681000000000000] |
| 02635728 | USD[-17.7798613122151544],USDT[21.7933570000000000] |
| 02635731 | USD[0.0372482877808345],XRP[0.0000000215131 25] |
| 02635733 | BLT[30.9941100000000000],USD[0.2321058030200000],USDT[0.0022980000000000] |
| 02635739 | POLIS[246.9000000000000000],USD[0.0205120165000000] |
| 02635744 | TRX[0.0015540000000000],USD[0.0000000112773146],USDT[0.0000000001941495] |
| 02635752 | USD[0.0000000069850103] |
| 02635753 | ATLAS[170.0000000000000000],CQT[27.0000000000000000],TRX[0.0000010000000000],USD[0.4543943773500000],USDT[0.0000000034687376] |
| 02635754 | BNB[1.6517188029840702],BTC[0.0018011202308000],ETH[0.2122447055578500],ETHW[0.2110990630507500],TRX[0.0000010000000000],USDT[0.0000017037936626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02635757 | FTT[4.000000000000000],USD[945.4729512452199700] |
| 02635760 | ETH[0.0000000080893452],MATIC[0.0000000064905920],USD[1.9794204350000000] |
| 02635766 | USD[1366.0421330250000000000000000] |
| 02635768 | RAY[0.0000000069000000] |
| 02635770 | SRM[0.0000000006750000] |
| 02635775 | BTC[0.0000000073360800],ETH[0.0000000076468000],ETHW[0.0003723580958200],SOL[0.2003920079209859],USD[0.000889205536424],USDT[0.0000000146537375],XRP[0.0000000055341700] |
| 02635784 | AUD[0.0000000042720080],LUNA2[4.3496019320000000],LUNA2_LOCKED[10.1490711800000000],LUNC[3473.5905779700000000],SOL[13.1995180700000000],USD[33.5429734944520255] |
| 02635788 | GST[618.5300000000000000] |
| 02635792 | USD[0.0000000088726826],USDT[0.0000000081534688] |
| 02635796 | TRX[0.0000010000000000],USD[0.0357503691000000],USDT[0.0000000090428950] |
| 02635800 | BTC[0.0132000000000000],USD[4.2765759700000000] |
| 02635802 | BNB[2.3576996000000000],BTC[0.0001147699975700],USD[28.1796743466104686] |
| 02635804 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USD[0.1701378735000000] |
| 02635807 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[10.4364845742993722] |
| 02635812 | AUD[10.0000000000000000] |
| 02635815 | CEL[0.0759000000000000],LUNA2[0.0033767833200000],LUNA2_LOCKED[0.0078791610810000],SGD[0.0021643600000000],SOL[0.0076610600000000],USD[9.9485567718074864],USDT[0.0033540001250000],USTC[0.4780000000000000] |
| 02635816 | BRL[2569.9300000000000000],BRZ[-0.6964557873541424],BTC[0.0000000060000000],ETH[0.0000000061945693],USDT[0.0000000089964255] |
| 02635821 | USD[0.0000000078806014],USDT[0.0000000095000000] |
| 02635828 | EUR[3.7279034866829040],USD[-1.8905806127606443000000000],USDT[0.0000000019826088] |
| 02635832 | USD[0.0000004100000000],ETH[0.0000054516810566] |
| 02635833 | TRX[0.0000010000000000],USD[-5.0829018799659579],USDT[5.5341626800000000] |
| 02635837 | TRX[0.0000010000000000],USD[0.0001838356000000],USDT[0.6701779800000000] |
| 02635838 | BTC[0.0032909800000000],COMP[0.3105011200000000],ETH[1.2318793400000000],ETHW[0.0001124090640078],EUR[0.0000002967202306],LINK[3.3926098000000000],LTC[5.3660684700000000] |
| 02635842 | USD[0.0000001352644400],USDT[0.0000000065649824] |
| 02635847 | AVAX[0.0000000099571200],LTC[0.0000000081368150],MATIC[0.0000000019500000],NFT (356296430092823354)[1],NFT (437856144490894098)[1],SOL[0.0000000019797516],TRX[0.1253140097500000],USD[0.0000000032698508],USDT[0.0000016242798798] |
| 02635848 | ETH[0.0000000044570700],TRYB[0.0000000088509540] |
| 02635850 | COPE[165.0000000000000000],USD[1.8624710200000000],USDT[0.0000000125367408] |
| 02635852 | AURY[6.1647260000000000],BRL[500.0000000000000000],ENJ[5.9988600000000000],FTM[59.9880000000000000],FTT[1.9996200000000000],LINK[4.4991450000000000],SAND[4.9990500000000000],SUSHI[3.9992400000000000],USD[0.1138920331500000] |
| 02635853 | USD[5.4107964240251908] |
| 02635858 | BTC[0.0000000123600000],ETH[0.0000000082491300],FTT[26.0596762308023932],SRM[51.4601030100000000],SRM_LOCKED[0.5531304500000000],USD[838.7219676718353750],USDT[0.0000000073766923] |
| 02635862 | USD[0.0000000057920000] |
| 02635864 | ATLAS[1630.0000000000000000],USD[1.5101650492500000],USDT[0.0000000036757200] |
| 02635865 | ETH[2.0007564200000000],ETHW[2.0007564200000000],IMX[1020.8289810000000000],TRX[0.5634500000000000],USD[1.1010459518500000],USDT[5.0215492830000000] |
| 02635869 | LTC[0.1749648300000000] |
| 02635874 | BAO[15.0000000000000000],BNB[0.0029022900000000],BTC[0.0155507400000000],CRO[96.9206144400000000],DENT[1.0000000000000000],ETH[0.1404679900000000],ETHW[0.1394923000000000],KIN[10.0000000000000000],LINK[0.9710102400000000],MANA[17.3175712800000000],RSR[1.0000000000000000],SAND[1.1244697800000000],USHIB[103050.2407199500000000],SOL[1.0235844900000000],TRX[33.0000000000000000],UBXT[3.0000000000000000],UNI[3.2758476500000000],USD[101.5205966388289741],USDT[0.3550825200000000],XRP[121.2752730166100000] |
| 02635880 | ATLAS[9.5520000000000000],USD[0.0000000047500000] |
| 02635881 | EUR[0.0005912300000000],LUNA2_LOCKED[0.0000002155968844],LUNC[0.0020120000000000],USD[0.0434267472000000],USDT[0.0000000128878962] |
| 02635887 | BTC[0.0000000035069344],CHZ[0.0000000022503653],ETH[0.0000000056034765],USD[-199.8977317090501142],USDT[220.4055816356638243] |
| 02635888 | BTC[0.0000000093500000],FTT[30.0529113806697450],LUNA2[0.0000002296189051],LUNA2_LOCKED[0.0000000535774445],LUNC[0.0050000000000000],USD[20.5032149770116037000000000],USDT[0.0000000077375405] |
| 02635891 | USD[0.0000000132534968],USDT[0.0000000012208200] |
| 02635893 | LUNA2[0.5806869981000000],LUNA2_LOCKED[1.3549363290000000],LUNC[126445.8164120000000000],SOL[28.9641127070403002],USDT[0.0000000847076612] |
| 02635894 | USD[30.0000000000000000] |
| 02635895 | BTC[0.0000000069481998],TRX[0.0000010000000000],USD[0.0000000071889172],USDT[0.0000000065578556] |
| 02635897 | FTT[5.3988320000000000],TRX[0.0000010000000000],USD[26.0450034267000000],USDT[157.3656000000000000] |
| 02635905 | BTC[0.0366936400000000],ETH[0.4589082000000000],LINK[15.0969800000000000],MATIC[132.9734000000000000],USD[0.5433775868000000] |
| 02635907 | AUD[0.0000001591736811],AVAX[0.0000000063706860],BTC[0.0000000193051123],COMP[0.0000000014000000],ETH[0.0000000799944381],FTT[0.0000000088049576],TRX[0.0000789000000000],USD[0.0000003792579],USDT[0.1510082756576572] |
| 02635910 | USD[0.0000001544427321],ETHW[1.1259140000000000],FTT[31.1352990872678402],USD[240.2522563978741173],USDT[1.0000001017612055] |
| 02635911 | AKRO[3.0000000000000000],BAO[15.0000000000000000],BNB[0.0065135100000000],DENT[1.0000000000000000],ETH[0.0220063813005504],ETHW[0.0000000007817010],FTT[47.8091073200000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[0.0000113000000000],UBXT[1.0000000000000000],USD[0.0054086100000000],USDT[281.5422397572719399] |
| 02635917 | ATLAS[9.8841000000000000],USD[0.0000001134754842],USDT[0.0000000019584490] |
| 02635920 | BNB[0.0034662200000000],FTM[42.0000000000000000],USD[1.4043338150000000] |
| 02635922 | BTC[0.0110103301201000],USD[0.0101925842647658],USDT[0.0060000000000000] |
| 02635925 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000207250056] |
| 02635931 | FTT[0.0000000079541323],LUNA2[0.0847344275600000],LUNA2_LOCKED[0.1977136643000000],USD[0.0000000075405320],USDT[0.0000000088650000] |
| 02635932 | CRO[0.0001636715701144],ETH[0.0000001275000000],ETHW[0.0000001275000000],FTT[0.0000000027220000],USD[0.0000000067131859] |
| 02635933 | USD[0.0000003839600],USD[0.0000001927229987],USDT[0.0000000203507751] |
| 02635939 | BAO[1.0000000000000000],BNB[0.1245561100000000],ETHW[0.0001464600000000],TRX[0.0003100000000000],USDT[109.3273289356880764] |
| 02635946 | BTC[1.3019000000000000],ETH[2.5185213900000000],ETHW[2.5185213900000000],USD[0.0006104905112290] |
| 02635956 | TRX[0.0000010000000000] |
| 02635957 | LUNC[0.0006300000000000],USD[0.7309714995855700],XRP[0.0001940000000000] |
| 02635958 | USD[0.0000000506687983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02635959 | AVAX[0.0000155000000000],AXS[0.0999120952411763],CEL[0.0148439655722755],LUNA2[0.00000000114706000000],LUNC[0.000000011470687 3],SRM[1.28085070000000000],SRM_LOCKED[16.7191493000000000],TRX[0.0079000000000000],USD[0.0011095847869769],USDT[0.00000000050605779],UST C130.390836851698086] |
| 02635971 | ATLAS[829.8340000000000000],BCH[0.0000000043319891],FTT[23.8168000000000000],GBP[6.2888711200000000],MANA[717.8703879900000000],USD[0.5652199469931560],USDT[0.000000004764850] |
| 02635973 | SHIB[1485755.5256438453311170],USD[0.0000000050000612] |
| 02635983 | ATOM[1.0000000000000000] |
| 02635989 | BTC[0.0202990640000000],BTT[39798240.0000000000000000],ETH[0.2559668800000000],ETHW[0.2559668800000000],EUR[250.0000000000000000],LUNA2[1.7326112520000000],LUNA2_LOCKED[4.0427595890000000],LUNC[196138.7898092000000000],RUNE[68.2877060000000000],SHIB[5300000.0000000000000000],TRX[1963.0000000000000000] |
| 02635990 | TRX[0.00001000000000000] |
| 02635991 | BTC[0.0241996500000000],USD[0.2219804100000000] |
| 02635992 | USD[0.0000000098353716],USDT[0.0007007100000000] |
| 02636002 | BTC[0.1277614835723500],CRO[8.8600000000000000],EUR[0.0000000015527040],USD[0.0001566488447394],USDT[0.000000011373 0454] |
| 02636003 | USD[0.5388518754363000] |
| 02636009 | ETHW[1.0038092400000000],USDT[3.5116000000000000] |
| 02636015 | USD[0.0000272605000000],USDT[0.000000004345748] |
| 02636022 | USD[-0.0852457952116069],XRP[0.9687887000000000] |
| 02636034 | BNB[0.0030000088739277],DOGE[142.6423479300000000],KIN[707921.2287265400000000],SHIB[4010141.4917029700000000],SOL[0.0064663764000000],SOS[28661925.3322655900000000],UNI[0.0000000004721264],USD[0.0538000027094827] |
| 02636038 | BTC[0.0058000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],GALA[3700.0000000000000000],LOOKS[0.5122011300000000],USD[841.1310218900000000],USDT[0.1940544151348960] |
| 02636039 | USD[0.0364201000000000],USDT[7.8154102547978320] |
| 02636043 | BTC[0.0000000946712118],MATIC[17.0599053078000000],USDT[0.0000000090569860] |
| 02636048 | AAVE[0.0000000098284330],USD[0.0000000016880000],USDT[0.0000000064703087] |
| 02636050 | ATLAS[249.9525000000000000],CHR[33.9935400000000000],ENJ[11.9984800000000000],EUR[0.0000000066450004],GALA[79.9848000000000000],SLP[309.9411000000000000],SLRS[109.9791000000000000],SOL[0.0300000000000000],USD[0.9616896753988500],USDT[0.000000096327895] |
| 02636051 | TRX[0.0001130000000000],USD[0.0134076595884753],USDT[0.000000063149463] |
| 02636056 | AURY[8.0000000000000000],BTC[0.0000000006139632],ETH[0.0000000045987546],EUR[0.0000036100451339],USD[0.2834743566000000],USDT[0.0000000661654542] |
| 02636059 | ATLAS[9479.4243000000000000],FTT[0.0080882505594000],GALA[389.9069000000000000],LUNA2[0.2964976186000000],LUNA2_LOCKED[0.6918277768000000],LUNC[84562.9807025000000000],USD[0.0072245549983838],USDT[0.0000000024406892] |
| 02636067 | CEL[0.0000000007000000],FTT[3.6856309704000000] |
| 02636071 | FTM[8568.7851800000000000],MATIC[0.0000000000000000],USD[0.4548648481000000] |
| 02636074 | ALICE[6.9000000000000000],FTT[2.0000000000000000],MANA[25.0000000000000000],SAND[16.0000000000000000],USD[5.0142372862500000] |
| 02636082 | USD[0.0574505392200000],USDT[0.0085233000000000] |
| 02636087 | USD[0.0789941822000000] |
| 02636088 | ATLAS[0.0000000525002198],BTC[0.0000000073743185],CRO[0.0000000366838208],ENJ[0.0000000060886168],ENS[0.0000000038793712],FTT[0.0214659926514192],GRT[0.0000000023181877],GT[0.0000000071017422],MANA[0.0000000053425558],MATIC[0.0000000067836368],POLIS[0.0000000084928000],RAY[0.0000000084129536],RE EF[0.0000000083170390],USD[0.0000000003944841],USDT[0.0000000009469321] |
| 02636093 | ETH[0.0000000027045200],EUR[0.0000277152237988],FTT[0.0000012566970621],USD[0.0000001233788806] |
| 02636095 | USD[0.0345809568875000] |
| 02636101 | BTC[0.0070100400000000],DOT[14.3983244500000000],ETH[0.0845440800000000],ETHW[0.0845440800000000],FTM[37.7598901600000000],FTT[4.8000000000000000],LUNA2[0.4402828432000000],LUNA2_LOCKED[1.0273266340000000],LUNC[55991.6300000000000000],SOL[4.2180898900000000],TRX[81.0000000000000000],USD[-7.4097062024000000],USDT[443.3785534037007920] |
| 02636102 | BTC[0.0257865600000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],MSTR[0.0046000000000000],USD[2.2362237420000000] |
| 02636106 | BNB[0.0000001176820542],BTC[0.0000000088136386],EUR[0.0003242153840353],USD[0.0009204873225] |
| 02636110 | BAO[0.0000000003461000],ETH[0.0000000005040000],USD[0.2165446141616870] |
| 02636111 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],TRX[0.0000010000000000],USD[0.0000000202865550],USDT[0.0000000075592873] |
| 02636113 | BTC[0.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000014953004] |
| 02636116 | BAO[1.0000000000000000],DOT[0.0000000306193392],EUR[0.0000002959036731],USD[0.0000000085798524] |
| 02636124 | USDT[38.0000000000000000] |
| 02636130 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],TRX[0.0000010000000000],USD[0.0000000031086000],USDT[0.0000000078602264] |
| 02636135 | USD[0.0005911220500000] |
| 02636137 | AAVE[2.0000000000000000],AKRO[1.0000000000000000],AURY[42.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[100.0000000000000000],DOT[30.0000000000000000],EUL[1.2000000000000000],EUR[0.0490477478881156],FTT[43.3853040400000000],HXRO[1.0000000000000000],KIN[3.0000000000000000 000],RSR[1.0000000000000000],SHIB[100000.0000000000000000],TRX[200.0000000000000000],TULIP[1.0000000000000000],USD[0.0047817616790741],ZRX[100.0000000000000000] |
| 02636138 | AKRO[2.0000000000000000],BAO[24.0000000000000000],BNB[0.6173571066926829],BTC[0.0071037400000000],CRV[0.0004287700000000],DENT[2.0000000000000000],ETH[0.1269599856671218],EUR[0.0627591544141877],KIN[21.0000000000000000],MATIC[0.0007369800000000],SOL[3.0776354100000000],UBXT[2.0000000000000000],U SD[0.0063019574333564],USDT[0.0000001803145560] |
| 02636140 | TRX[0.5040940000000000],USD[3.4050660295500000] |
| 02636141 | BTC[0.0555000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[25.0000000000000000],SOL[5.0000000000000000],USD[66.4977988591250000],XRP[250.0000000000000000] |
| 02636145 | ATLAS[8008.0000000000000000],USD[1.5458191647500000] |
| 02636147 | USD[0.0000658563748160],USDT[0.0000000043566035] |
| 02636170 | USD[30.0000000000000000] |
| 02636183 | AURY[1.0000000000000000],DFL[830.9740000000000000],GODS[15.9976000000000000],IMX[10.6750600000000000],LUNA2[4.6491003030000000],LUNA2_LOCKED[10.8479007100000000],LUNC[1012351.3792220000000000],MBS[15.0000000000000000],POLIS[251.5790200000000000],TONCOIN[1.2600000000000000],USD[0.0073254402887750],USDT[0.0000000099574270] |
| 02636186 | FTM[210.0000000000000000],GBP[0.0000000141192926],IMX[126.7590345200000000],TRX[0.0000010000000000],USD[0.0576991180000000],USDT[0.0000000000077742] |
| 02636196 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],TRX[0.0000010000000000],USD[0.0000000048694000],USDT[0.0000000026572462] |
| 02636200 | TRX[0.0000010000000000],USD[0.0145742113353324],USDT[0.0000001234977700] |
| 02636201 | BAO[1.0000000000000000],BTC[0.0000001700000000],EUR[0.0000000093667072],UBXT[1.0000000000000000],USD[0.1669228845576290],USDT[0.0056360000000000] |
| 02636204 | ETH[0.0004910000000000],ETHW[0.0004909784196260],SOL[0.0000437841184671],USD[0.3736087497811677],USDT[0.0076519038] |
| 02636205 | BNB[0.0000000638705921],BTC[0.0000000000720000],FTT[0.0368458642897920],GBP[0.0000091995511836],USD[0.7174062691329245],USDT[0.0000000153974820] |
| 02636208 | GENE[10.5000000000000000],GOG[692.0000000000000000],USD[0.0381148000000000] |
| 02636210 | BAO[2.0000000000000000],EUR[0.0000005982083678],KIN[2.0000000000000000],USD[0.0000000606132517] |
| 02636213 | IMX[789.8218200000000000],USD[1.4316165000000000] |
| 02636218 | AKRO[1.0000000000000000],LUNA2[0.0017131027090000],LUNA2_LOCKED[0.0039972396550000],LUNC[373.0317216700000000],TRX[0.0023760000000000],USD[0.0000000054574972],USDT[2.3479861047925894] |
| 02636224 | AKRO[2.0000000000000000],ATLAS[8.1270808150000000],BAO[5.0000000000000000],BTC[0.0000004000000000],ETH[0.0240664057940705],FTM[0.0000000038469160],KIN[3.0000000000000000],MBS[0.0061854941354342],SAND[0.0058086459955310],STARS[0.0011454000188707],TLM[0.1350527084652708],TRX[1.0000000000000000],UB XT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02636228 | AXS[0.000000008400000],BAT[199.191603337485000],BNB[0.000000039004455],BTC[0.000000028984100],CRO[0.000000069750000],ETH[0.200185365298300],ETHW[0.000000052983900],FTT[25.017233414165400],MANA[105.932559334186000],PEOPLE[343.313151930000000],RAY[0.000000014053041],SAND[41.702231382 2000000],SOL[0.000000003802880000],SRM[88.937320428749000000],SRM_LOCKED[1.615963530000000],SUSHI[67.171205355658900],TRX[0.000000031067454],UNI[20.240449741408510000],USD[116.798972357557922400],USDT[35.342255036822570000],WAVES[5.000000018000000],XRP[50.000000000000000000]] |
| 02636230 | IMX[0.155882000000000000],SOL[0.099838500000000000],USD[2.159781636343521200],USDT[0.219960016961222400] |
| 02636233 | USD[4.062367440790869200],USDT[0.000007408820288] |
| 02636235 | ATLAS[1929.724600000000000000],USD[0.582662181675000000] |
| 02636236 | ETH[0.061156410000000000],EUR[251.115054250408680000],USD[0.007749066123076000],USDT[153.343179964903609400] |
| 02636237 | EUR[0.000095510000000000],OXY[0.000000062000000] |
| 02636238 | TONCOIN[0.087649510000000000],USD[0.0000002902571],USDT[0.000000004356263700] |
| 02636241 | ALGO[2.270970000000000000],ATOM[0.357594000000000000],AVAX[2.181946044000000],BCH[0.016265165800000],BNB[0.044607588200000],BTC[0.492618861206574700],DOGE[5.177610000000000000],DOT[0.160746000000000000],ETH[0.003542411261642170],ETHW[0.001812971261421700],FTT[1.678480346000000],LINK[1.075054724000000],LTC[0.020877000000000000],MATIC[11.294215000000000000],SOL[0.194502375000000000],SUSHI[3.971747250000000000],UNI[4.073759850000000000],USD[3.985155482730174100],USDT[1.108287761750000000],XRP[50.521770000000000000]] |
| 02636248 | ATLAS[9.744000000000000000],POLIS[0.096940000000000000],USD[0.000000010267521500],USDT[0.000000002211209250] |
| 02636255 | AAVE[0.150000000000000000],AVAX[0.009140972200000],BTC[0.003913662000000],CRV[0.305029350000000000],ENJ[0.000010200000000],ETH[0.030898428920000],ETHW[0.030898428920000],FTT[0.300000000000000],GALA[0.552808162137500000],HNT[0.058525730000000000],KNC[5.499262000000000000],LRC[0.061429140000000000],LUN A[0.055876520460000],LUNA2_LOCKED[0.130378547700000],LINC[0.180000000000000000],MANA[0.580680190000000000],SAND[0.240751420000000000],SHIB[0.000418600000000000],USD[0.000000091593011],USDT[27.415949634526933300] |
| 02636261 | AUD[0.000000053359360],BTC[0.055400006889800],EUR[0.000000000000000],FTM[0.624079920000000],LTC[0.007781380000000000],USD[1150.987382629944819400],USDT[0.002363000000000000] |
| 02636262 | ATLAS[0.317872704998046],BAO[1.000000000000000000],BRZ[0.002096758017384],CRO[0.329983648090365900],DENT[1.000000000000000000],ETH[0.000008817555328],ETHW[0.000008817555328],FTT[0.000000013431250],KIN[3.000000000000000000],POLIS[0.008852829636642900],SOL[0.000000008324320000],TRX[1.000000000000000000],US DT[0.000913312962084300] |
| 02636267 | SOL[22.997289540000000000],TRX[0.896400000000000000],USD[1.138423655000000000] |
| 02636273 | SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],TRX[0.000001000000000000],USDT[0.000000021487420] |
| 02636278 | DOGE[10.212474150000000000],MANA[0.999810000000000000],USD[0.000000000737250] |
| 02636282 | EUR[0.000000085760602],MANA[106.000000000000000000],SOL[0.000010000000000000],USD[-0.094637003649494159],USDT[17.632875214842981700],XRPBULL[771834.459300000000000000] |
| 02636289 | AURY[4.000000000000000],USD[10.885921410000000000],USDT[0.000000073510236] |
| 02636292 | AKRO[6.000000000000000000],AVAX[7.936532050000000000],BAO[18.000000000000000000],BF_POINT[200.000000000000000],CHZ[1.000000000000000],DENT[7.000000000000000],GBP[0.000000072518341],GBTC[0.444899290000000000],KIN[18.000000000000000000],MBS[90.408766040000000],RSR[3.000000000000000000],SOL[0.624618100000000000],TRX[8.000000000000000000],UBXT[6.000000000000000000],USDT[0.000000316320474] |
| 02636293 | AURY[0.000000010000000] |
| 02636297 | DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000397368678637] |
| 02636299 | ATLAS[914.573766130000000],SAND[26.935239890000000000],USD[0.000000144529494] |
| 02636302 | AVAX[0.000000003561070],ETH[0.000000002833732],FTM[0.000000010000000],USD[0.000000090697442],USDT[98.840666463887893000],XRP[0.000000015534720] |
| 02636306 | SOL[0.010000000000000],USD[0.234941124047752] |
| 02636307 | SPELL[26695.400000000000000],USD[1.193651950000000000] |
| 02636309 | BNB[0.004271670451000],BTC[0.000001822285300],ETH[0.789282448256050],ETHW[0.784996289063800],TRX[0.000024012678240],USD[0.596664303512200],USDT[1.424522606195050] |
| 02636310 | ATLAS[8.949520000000000000],BTC[0.000093000000000],DOGE[0.754400000000000],LUNA2[0.026489493810000],LUNA2_LOCKED[0.061808188900000],LUNC[5768.143048000000000],TLM[0.628200000000000000],USD[-0.002151855772881400],USDT[0.000000017870270] |
| 02636311 | ATLAS[9.998000000000000000],USD[0.000000107756052],USDT[0.000000006851920] |
| 02636312 | ETH[0.168980000000000000],ETHW[0.168980000000000000],FTM[135.000000000000000],LRC[55.000000000000000],MATIC[80.000000000000000000],USD[29.769855354000000],USDT[0.000000009378320] |
| 02636313 | BTC[0.051005000000000],ETH[1.792590000000000000],ETHW[1.792590000000000000],LTC[19.804000000000000000],USD[367.540000000000000],XRP[2295.180000000000000] |
| 02636321 | RAY[0.003547720000000],SOL[-0.051165533804473],USD[5.171934978882145] |
| 02636323 | USDT[20.622564142064984] |
| 02636325 | BAO[1.000000000000000],EUR[0.000001431639250],FTT[1.377795730000000] |
| 02636330 | ATLAS[670.000000000000000],TRX[0.000010000000000],USD[1.212391636962500],USDT[0.0000000014946944] |
| 02636339 | AKRO[1.000000000000000],AVAX[0.000000023374689],BAO[10.000000000000000],CRO[3.144557562053925],DENT[8.000000000000000],ETH[0.000000025452876],FRONT[1.000000000000000],FTM[213.920031058275021],GALA[0.174075019677800],GRT[0.000000068891071],KIN[17.000000000000000000],MANA[0.000000064714 275],MATIC[0.002468610000000],OMG[0.002321790000000],RSR[2.000000000000000],SAND[0.000000072184177],SECO[1.067904510000000],SXP[1.022570500000000],TRU[0.000000034743200],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000002827391981],USDT[30.000000301866256] |
| 02636348 | ETHW[0.297951200000000],USD[416.482680600000000],USDT[726.632682194158560000] |
| 02636349 | TRX[0.550302000000000],USD[-11.726811738621620000],USDT[48.681172065919776] |
| 02636356 | BNB[0.007697560000000000],ETH[-0.000000010000000],LUNA2[0.000000381489],LUNC[0.005602900000000000],TRX[0.000114000000000],USD[0.004264407905000],USDT[0.470362989225790] |
| 02636357 | USD[110.000000000000000],XRP[19.899452437393555825] |
| 02636360 | USD[0.161422200000000] |
| 02636367 | ALGO[0.042596537923460],GBP[0.000000012574538],SLND[0.001471450000000],SOL[7.212819584261120],UMEE[0.068345160066100],USD[0.000000010494794] |
| 02636372 | LUNA2[13.421609600000000],LUNA2_LOCKED[31.320708910000000],USD[0.000009958521580],USDT[0.0000000071770638] |
| 02636374 | AVAX[0.000000009863000] |
| 02636375 | USD[0.000000003940289600],USDT[0.000000112818512] |
| 02636380 | BNB[5.190923022311820000] |
| 02636383 | ETH[0.000007600000000],ETHW[0.000007600000000] |
| 02636387 | ATLAS[9.476000000000000000],USD[0.000000009961380],USDT[0.000000083301108] |
| 02636389 | ATLAS[1260.000000000000000],USD[1.648046332825000],USDT[0.000000039313420] |
| 02636391 | ETH[0.002999460000000],ETHW[0.002999460000000],SOL[0.060000000000000],TRX[0.000030000000000],USDT[1.282732422000000] |
| 02636395 | BNB[0.000000064074536],SAND[0.000000033079893],USD[0.000412928799714],USDT[0.000000281277076],XRP[0.000000003457998] |
| 02636396 | USD[1.078289860000000] |
| 02636398 | USD[0.000002950271988400000] |
| 02636406 | MOB[0.448174640000000],USD[0.000000075000000] |
| 02636407 | BAO[1.000000000000000],CRO[0.000594600000000],ETH[0.000801000000000],FTT[0.008265200000000],KIN[1.000000000000000],USD[0.180480614059885] |
| 02636409 | BAO[7.000000000000000],BRZ[0.018269010000000],BTC[0.427512720000000],CRV[0.000000443573712],ETH[0.058733660000000],ETHW[0.058005380000000],KIN[3.000000000000000],SECO[1.030099100000000],SOL[4.363201990000000],SRM[0.000008000000000],TRX[3.000000000000000],UBXT[ 1.000000000000000],USD[1.073857124491658],USDT[0.080230120976774] |
| 02636414 | 1INCH[9.998100000000000],AVAX[5.798898000000000],AXS[1.999620000000000],BNT[39.960240000000000],ENJ[0.590031000000000],ETH[0.007695370000000],ETHW[0.007695370000000],FTM[19.998810000000000],IMX[24.995250000000000],MATIC[49.990500000000000],PEOPLE[899.810000000000000],SAND[25.995060000 000000],SLP[0.000087867000000000],SNX[20.996010000000000],SOL[2.999430000000000],TRX[0.023340000000000],UNI[9.998100000000000],USDT[0.000000019585022] |
| 02636415 | ALGOBULL[34094218.585000000000000],BAND[82.500000000000000],FTT[20.097682000000000],GRTBULL[538.600000000000000],LINKBULL[192.100000000000000],LTCBULL[1567.702080000000000],OXY[101.000000000000000],USD[0.000000960369306300000],THETABULL[5.697000000000000000],USD[0.000000096300366],VETBUL L[141.973020000000000],XLMBULL[127.369567700000000] |
| 02636416 | THETABULL[9.920000000000000],USD[0.147392760000000] |
| 02636417 | ATLAS[119.976000000000000],USD[0.938889900000000],USDT[0.000000086724570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02636419 | ATLAS[6138.833400000000000],TRX[0.000001000000000],USD[0.900298760000000],USDT[0.000000108531574] |
| 02636424 | BTC[0.000000002000000],LUNA2[0.000000020000000],LUNA2_LOCKED[7.115764232000000],USD[0.002989804760000],USDT[0.087445574396537],USTC[0.224525000000000] |
| 02636431 | USD[30.000000000000000] |
| 02636437 | ATLAS[553.297453010000000],USD[0.000000024396869],USDT[0.000000047890907] |
| 02636443 | LINK[14.799240000000000],POLIS[0.098720000000000],USD[0.581462955384000] |
| 02636444 | IMX[0.098404000000000],TRX[0.000001000000000],USD[0.039928313210000],USDT[0.008642000000000] |
| 02636447 | COPE[35.996200000000000],USD[0.163818405000000],USDT[0.000000178939800] |
| 02636457 | BTC[0.000406646907400],SOL[0.007028550000000],TRX[3957.647282000000000],USD[1.412509909800000],USDT[0.588258391000000] |
| 02636458 | SHIB[20400000.00000000000000],USD[1.716366210000000],USDT[0.000000077795939] |
| 02636461 | GARI[0.717500000000000],USD[247.914937980000000],USDT[80.268557642000000] |
| 02636464 | AAVE[0.769853700000000],ALICE[4.699107000000000],SPELL[3799.278000000000000],USD[19.650531500000000] |
| 02636467 | FTT[0.051969169633956],GMT[0.986320000000000],LUNA2[0.002977912753000],LUNA2_LOCKED[0.006948463091000],LUNC[648.446771700000000],MANA[0.982140000000000],USD[0.000000002875000],USDT[0.000000013205824] |
| 02636469 | ATOMBULL[560.000000000000000],COMPBULL[40.000000000000000],MATICBULL[32.000000000000000],SUSHIBULL[230000.00000000000000],THETABULL[42.100000000000000],USD[0.054606576450000],VETBULL[360.000000000000000],XRPBULL[1900.00000000000000] |
| 02636479 | TRX[0.400001000000000],USDT[0.417169802862500] |
| 02636480 | POLIS[39.566320000000000],USD[4.322228715250000] |
| 02636481 | BAO[1.000000000000000],BTC[0.000000000865012],ETH[0.000000050539805],EUR[0.909991592973216],KIN[3.000000000000000],SAND[0.000000049704061],USD[-0.869490422151530],USDT[0.000000094749113] |
| 02636483 | BTC[0.018900018410000],SOL[2.200000000000000],USD[0.903822447941957] |
| 02636486 | BRZ[500.000000000000000] |
| 02636489 | ATLAS[2600.00000000000000],AURY[11.000000000000000],CRO[10.000000000000000],ETHW[0.204000000000000],FTT[0.999820000000000],GALA[130.000000000000000],GBP[600.000000092994812],GODS[50.400000000000000],GOG[315.000000000000000],HNT[1.900000000000000],IMX[33.300000000000000],OMG[12.000000000000000],POL/S[48.600000000000000],RUNE[3.000000000000000],USD[0.000000099000000],USDC[432.408593420000000],USDT[112.893921899214494] |
| 02636493 | TRX[0.836500000000000],USD[4.166683990125000] |
| 02636495 | TRX[0.010602650000000],USD[0.043637510857592 8],XRP[0.000000020000000] |
| 02636496 | ETH[0.000000086737549],FTM[0.000000010000000],MATIC[0.000000100000000] |
| 02636500 | BTC[0.015300000000000],USD[6.457406680000000] |
| 02636502 | BICO[0.814400000000000],BOBA[0.046540000000000],DOGE[0.821400000000000],NFT[3528795042037165 14][1],NFT[4028236369445350 46][1],NFT[4390097028171944 98][1],NFT[5216838360347884 60][1],OMG[0.454500000000000],SOL[0.000000100000000],USD[0.987852631050000],XRP[0.985118000000000] |
| 02636507 | BTC[0.000000032915170],MANA[0.000000020691860],USD[0.000000103064993],USDT[0.000000002543553] |
| 02636510 | SRM[0.000000081300000],SUSHI[0.000000040972000] |
| 02636514 | ATLAS[60990.26790402000000 0],FTT[150.000000000000000],RAY[0.069038630000000],TRX[0.000001000000000],USD[359.397880700037 5000] |
| 02636518 | USD[26.462158470000000] |
| 02636519 | ATLAS[499.905000000000000],TRX[0.000001000000000],USD[1.630207790000000],USDT[0.000000043684324] |
| 02636522 | TRX[0.001554000000000],USD[0.007502096200000] |
| 02636524 | FTT[0.046067000000000],USD[0.000000008000000] |
| 02636535 | BTC[0.000000090602650],ETH[0.000000093799799],USD[1.645600084988396],USDT[0.000000079080191] |
| 02636537 | AKRO[1.000000000000000],ETH[5.859006640000000],ETHW[0.000000086635360],USD[154.054023134989 2032] |
| 02636540 | BTC[0.000000077253145],ETH[0.000000045916848],EUR[0.000000014072771],FTT[0.000000005033470],LUNA2[13.907868240000000],LUNA2_LOCKED[32.451692550000000],USD[-252.737298409078374 3],USDT[822.665047079593998] |
| 02636544 | BTC[0.265035048394616 3],ETH[1.000000020000000],FTT[311.200000000000000],LINK[0.013010310000000],LUNA2[3.944533950000000],LUNA2_LOCKED[9.203912550000000],LUNC[15662 1.410000000000000],SPELL[284900.00000000000000],TRX[0.348588810000000],USD[58.162888013059500 0],USDT[1095.51992479017541 2] |
| 02636547 | ETH[0.000000096800000],USDT[0.000023010847208 6] |
| 02636548 | SHIB[58606.93917600000000 0],USD[0.728926017500000],USDT[0.000000088680000] |
| 02636549 | AVAX[5.300000000000000],BNB[0.690000000000000],BTC[0.043968644275590 0],CRO[750.000000000000000],DENT[129776.57110000000000 0],DOT[84.799061400000000],ETH[0.063000000000000],ETHW[0.063000000000000],EUR[0.200000000000000],FTT[41.092351740000000],LTC[5.134610435117660 0],SOL[5.445889168026320 0],USD[361.429312633956040 0] |
| 02636551 | AMPL[0.000000001736847],BCH[0.000000004000000],BTC[0.000000030493412],ETH[0.000000040000000],FTT[0.000000038975858],LUNA2[1.647321188000000],LUNA2_LOCKED[3.843749439000000],USD[0.000154684934554 4],USDT[0.000000017885690] |
| 02636557 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.016373353150521 0] |
| 02636562 | ATLAS[6070.00000000000000 0],POLIS[145.400000000000000],SHIB[58588280.00000000000000],TRX[0.000001000000000],USD[4.568333085250000],USDT[0.000000092247808] |
| 02636565 | USD[0.100.000000000000000] |
| 02636567 | AUD[0.000000119845680],BNB[1.605380025342416 8],BTC[0.000000557901060],DOGE[0.000000033822880],DOT[0.000000068195440],ETH[0.000000016827600],ETHW[0.000000072894800],FTM[0.000000084983000],JPY[0.021121667590313 8],LINK[0.000000073669900],MATIC[0.000000091866200],SOL[10.762246940000000],USD[1.246889137792],USDT[0.000000553170537 0],XRP[0.000000009322900] |
| 02636570 | EUR[9456.599412886255948 4],USDT[0.000000089991272] |
| 02636572 | LTC[0.000000089562000],NFT [2942196411173919 81][1],NFT[3211845625921485 99][1],NFT[5464395083720190 68][1],USD[0.000006346903710] |
| 02636575 | ATLAS[3539.29200000000000 0],BIT[159.968000000000000],FTM[95.995000000000000],MTL[0.068980000000000],SPELL[92.360000000000000],TRX[0.156792000000000],USD[240.79432360200000 0],XPLA[50.000000000000000] |
| 02636576 | SECO[1.000000000000000],TRX[0.000001000000000],USD[8.816122000000000],USDT[0.000000045642104] |
| 02636578 | TRX[0.000001000000000],USD[0.000026676198152] |
| 02636585 | USD[0.000000036173400] |
| 02636587 | ETH[0.000000055708792],ETHW[0.000000055708792],HKD[0.000000486844034],USD[0.000000064119700],USDT[0.000000009096713] |
| 02636599 | SOL[0.000000026990000] |
| 02636601 | BNB[0.004900650000000],NFT[3184162696141807 38][1],NFT[4971531306087134 89][1],USD[0.990168354000000],USDT[11.710000003442148 8] |
| 02636606 | BTC[0.000998200000000],ETH[0.013000000000000],ETHW[0.013000000000000],EUR[404.742384960000000],USD[11.363696259000000000] |
| 02636608 | ETHBULL[0.081683660000000],FTT[1.499700000000000],RAY[19.489555100000000],SOL[0.880539280000000],UBXT[2652.469400000000000],USD[0.073543987500000] |
| 02636609 | ALCX[4.547000000000000],ATLAS[3889.79400000000000 0],BTC[0.002100000000000],LUNA2[1.511893993000000],LUNA2_LOCKED[3.527752649000000],LUNC[329218.10000000000000 0],POLIS[11.597680000000000],USD[0.020260247851800],YFI[0.012997400000000] |
| 02636618 | BTC[0.003094823564914 5],ETH[0.000000087100000] |
| 02636624 | SUSHI[0.000000013100000] |
| 02636627 | FTT[55.588880000000000],USDT[4.958746000000000] |
| 02636627 | IMX[8.900000000000000],LUNA2[0.050192488290000],LUNA2_LOCKED[0.117115806000000],LUNC[10929.520000000000000],NFT[3350611016151917 96][1],NFT[4274562179657826 98][1],NFT[4362347070538011 55][1],NFT[5608164806235937 43][1],RAY[45.999377250000000],STG[25.188759340711500 0],USD[0.149422970958025 0],USDT[0.000000071974921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02636629 | ATLAS[3152.16332505000000000],BAO[2.000000000000000000],DENT[1.000000000000000],ETHW[40.159792750000000000],KIN[1.000000000000000],NFT (3324100813131787121[1],NFT (37493494365003737371[1],NFT (52282748001246174141[1],NFT (55561993669041528)[1],NFT (55690739594768575)1)],SOL[0.00500000000000000000],USD[127.930910560813979B],USDT[0.030192350000000000],WRX[40339.407067010000000],XRP[0.000720000000000] |
| 02636630 | AURY[0.000000004303400],BTC[-0.000000006657123Z],ETH[0.000000250181189G],ETHW[0.000000250181189G],GODS[943.321956295139982A],SOL[3.277613055459194] |
| 02636632 | DOT[2.899449000000000000],USDT[25.449141588844604Z] |
| 02636635 | USD[0.0594212364231830] |
| 02636637 | ATLAS[0.000075120000000],GALA[2.379994241280000],TRX[0.000010000000000],USD[0.066569087853739Q],USDT[0.000000008549544] |
| 02636638 | USD[26.462158490000000000] |
| 02636642 | BIT[0.000000007714716],GALA[0.000000004000000],TRX[0.000080000000000],USD[0.000000111109218],USDT[0.000000093024272] |
| 02636648 | USD[104.083847595000000000] |
| 02636653 | AAPL[0.144627670000000000],ACB[0.989802500000000000],BAO[2.750000000000000],ETH[0.004698310000000],ETHW[0.004643550000000],FB[0.032101110000000],KIN[1.500000000000000],NFLX[0.034716210000000],TSLA[0.084900240000000],UBER[0.000000940000000],USD[0.066532715603704]],USDT[0.000105271584649Q],USO[0.250927400000000],ZM[0.126784130000000] |
| 02636654 | OKB[0.000000006570677],USD[0.000000191661453],USDT[0.000000068948733] |
| 02636655 | EUR[370.000004687425357],TRX[0.00008000000000],USD[0.000036200495994],USDT[0.0651434881278069] |
| 02636658 | USD[30.000000000000000] |
| 02636659 | BTC[0.067546129189078],DOGE[0.858187841444540],SOL[0.509043409089324],USD[0.119975980851140Z],USDT[0.007675063367128A],VETBULL[5986.60000000000000],XRP[49.112343051625400] |
| 02636662 | AKRO[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRY[0.000000939901796],UBXT[3.000000000000000],USDT[0.007463704036675] |
| 02636663 | IMX[18.300000000000000],LTC[0.009000000000000],USD[0.263649993787500],USDT[0.000000172118205] |
| 02636664 | USD[1.082779670000000] |
| 02636667 | IMX[0.000295498500000],KIN[1.000000000000000] |
| 02636671 | USD[10.00000000000000] |
| 02636673 | AKRO[1.000000000000000],APE[0.00000321600000],AURY[0.000309968177516],BAO[4.000000000000000],BF_POINT[300.000000000000],BTC[0.000000030000000],ETH[0.166566808988000],ETHW[0.169430697500000],EUR[0.001048295887542O],FTT[0.000039793648786Z],KIN[8.905552200000000],SLND[0.000086277456000],SOL[0.000322708423500],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.007956537959478G] |
| 02636689 | BTC[0.000499905000000],SOL[0.119977200000000],STG[8.000000000000000],USD[0.000000059933984],USDT[1.373728468366806J] |
| 02636691 | ATLAS[370.000000000000000],TRX[0.000010000000000],USD[0.500838588375000],USDT[0.006000000000000] |
| 02636701 | ATLAS[2881.597346729400000] |
| 02636705 | BAO[1.000000000000000],BTC[0.004480790000000],DENT[1.000000000000000],ETH[0.053458620000000],ETHW[0.052794340000000],EUR[0.022378706173082J] |
| 02636712 | BTC[0.000008542000000],DOGE[0.226500000000000],LUNA2[0.285957766700000],LUNA2_LOCKED[0.667234789100000],NFT (51694591699695227)[1],USDT[0.604536620670000],USTC[40.478704000000000] |
| 02636715 | BTC[0.002400000000000],LRC[5.000000000000000],MANA[15.000000000000000],USD[1.279602519000000000],USDT[0.006000000000000] |
| 02636718 | BAO[1.000000000000000],USD[0.000000007260361] |
| 02636720 | USD[25.000000000000] |
| 02636721 | BAND[0.067947000000000],ETHW[0.000742870000000],USD[0.008987364760000],USDT[0.000000038131817] |
| 02636722 | AURY[11.282114740000000],USD[0.000000059474348] |
| 02636723 | SUSHI[0.000000002495000] |
| 02636729 | TRX[0.187504000000000],USDT[0.055502626375000] |
| 02636730 | BTC[0.086090690000000],ETH[1.655783780000000],ETHW[1.655783780000000],SOL[10.628016400000000],USD[0.769751075500000] |
| 02636731 | USD[0.001532199041296B],USDT[0.000000002605624] |
| 02636735 | BTC[0.020900020000000],LUNA2[2.697472492000000],LUNA2_LOCKED[8.294102481000000],LUNC[587380.314339600000000],RUNE[200.000000000000000],USD[1.613309245171386Q] |
| 02636739 | APE[0.123888000000000],AVAX[0.079062000000000],BTC[0.000062250000000],ETH[0.000922000000000],ETHW[16.199922000000000],FTM[894.436290909441000],LUNA2[160.941799900000000],LUNA2_LOCKED[375.530866500000000],LUNC[0.006810200000000],RUNE[1505.745902000000000],SOL[571.439552551802717B],USDJO[0.000937187880490],USDC[33803.830000000000],USDT[0.101000021003328],USTC[19995.872650000000000] |
| 02636740 | ATLAS[1769.751100000000000],GODS[41.794699000000000],USD[15.722263801450000],USDT[0.000000008976872] |
| 02636741 | BRZ[0.000000001705012G],BTC[0.000000007433804],TRX[94.649411916719914Z],USD[0.584412518969184Z],USDT[0.000000159444995] |
| 02636742 | TRX[0.010959000000000],USD[3.947245428365000],USDT[0.000000029893257] |
| 02636743 | USDT[2074.962560200000000] |
| 02636745 | USD[0.000002485533209S] |
| 02636750 | ATLAS[59.988000000000000],TRX[0.000001000000000],USD[0.109068000000000],USDT[0.009133000000000000] |
| 02636751 | ETH[0.000000100000000],EUR[0.016296300000000],FTT[0.000000004198845],LUNA2[3.998082896000000],LUNA2_LOCKED[9.328860900000000],LUNC[870590.968092810000000],SOL[0.000000061016905],USD[438.440445756549035200000000] |
| 02636753 | TRX[0.257620000000000],USD[49.110294665153842A],USDT[0.000000097834377] |
| 02636754 | BNB[0.000000092414924],BTC[0.000000036120088],CRO[0.000000025501340],ETH[0.000000089894200],LUNA2[0.009217821322000],LUNA2_LOCKED[0.002150824975000],LUNC[200.720000000000000],SOL[-0.000000002564060],USD[0.000001767944735]],USDT[0.00000060350201],XRP[0.393459526737354] |
| 02636766 | BNB[0.000000006811200],BTC[0.000000058133900],LUNA2[0.221767020000000],LUNA2_LOCKED[0.517456381000000],LUNC[0.000000038485800],MATIC[0.000000044815464],USD[0.240902898650178G],USDT[0.004962793053867S] |
| 02636768 | AURY[4.999000000000000],IMX[34.293140000000000],USD[0.178541250000000] |
| 02636772 | USDT[0.000059453105127] |
| 02636774 | DOGE[0.000000018310231],DOT[0.811690310000000],EUR[0.001166515835667S],KIN[2.000000000000000],SOL[0.000026266186692],UBXT[1.000000000000000],USD[0.000002400403354],XRP[0.006804080000000] |
| 02636780 | KIN[1.000000000000000],USD[0.650228332415976],USDT[0.000000013950682] |
| 02636783 | SOL[41.698080983527516],USD[0.000005202624721],USDT[0.000000101962757] |
| 02636784 | USD[-0.033366791998052S],USDT[0.036983858805780] |
| 02636785 | AKRO[2.000000000000000],BTC[0.001018790000000],KIN[4.000000000000000],SOL[0.471795600000000],USD[0.000001719671492] |
| 02636789 | BAO[4.000000000000000],BTC[0.000766210000000],CAD[0.021369471046298Z],CEL[0.021369471046298Z],USD[0.001719671493000],FIDA[1.000000000000000],RSR[1.000000000000000],TRX[0.001554000000000],UBXT[1.000000000000000],USDT[0.000000061330695] |
| 02636792 | AKRO[1.000000000000000],BAO[1.000000000000000],EMB[680.000000000000000],EUR[0.000019304990104],FTT[0.100000000000000],KIN[1.000000000000000],MATIC[7.800000000000000],MNGO[320.000000000000000],REAL[9.700000000000000],SLRS[262.000000000000000],TOMO[1.000000000000000],UMEE[560.000000000000000],USD[0.000000006459812] |
| 02636795 | USD[0.000000006459812] |
| 02636797 | TRX[0.001554000000000],USD[-352.706383254762130Z],USDT[388.545570850000000] |
| 02636798 | FTM[45.340589381067114] |
| 02636799 | APE[5.323961890000000],EUR[0.060592743946172],USDT[0.005686267345664O],XRP[2390.502305190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02636802 | USD[-87.0519374500000000000000000000000],USDT[139.4044386000000000] |
| 02636805 | BTC[0.0017084100000000],SOL[0.0069945000000000],USD[-0.9527870751937122],USDT[0.0013852847799088] |
| 02636816 | HNT[4.0000000000000000],USD[404.9145408000000000] |
| 02636818 | ALGO[5.0000000000000000000000],DOGE[250.0000000000000000],GRT[10.0000000000000000],LUNA2[6.6785788836000000],LUNA2_LOCKED[15.5833507300000000],SOS[8700000.0000000000000000],USD[29.5547179979151735000000000],USDT[0.0000000215202222] |
| 02636819 | USD[11.4061813639030720],USDT[0.0000000115066038] |
| 02636828 | BNB[0.0000000087003700],USD[0.0000003929266434] |
| 02636833 | AKRO[2.0000000000000000],ATLAS[17108.9781853361907192],BAO[6.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],POLIS[132.9907067930377000],RSR[3.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],TRY[0.0000000235224519],UBXT[5.0000000000000000] |
| 02636835 | BTC[0.0027931100000000],DENT[1.0000000000000000],USD[0.0000845291727493] |
| 02636837 | ATLAS[759.9100000000000000],BTC[0.0000725700000000],USD[0.6304103817500000] |
| 02636839 | ETH[0.0000000021661330],SOL[0.0000000088387707] |
| 02636848 | EUR[0.0000000049230613],INTER[9.9981000000000000],USD[0.4211528218965500] |
| 02636850 | ATLAS[269.9487000000000000],POLIS[5.3989740000000000],USD[1.2791363400000000] |
| 02636857 | EUR[0.0000000025380084],KIN[1.0000000000000000],SLP[4418.5009705200000000] |
| 02636860 | BNB[0.0000000037209189],BTC[0.0000000187903259],CRO[0.0000000007666184],ETH[0.1013223011406800],ETHW[0.0000000056736702],GMT[0.0000000036854240],HNT[0.0000000050000000],SOL[0.0000000028629246],USD[0.0018143876085282],USDT[0.0000000074016330] |
| 02636866 | GALA[9.4080000000000000],USD[149.5659939859000000] |
| 02636869 | BTC[0.0000000019972000],USD[0.0001620477927565],USDT[0.0000000079583648] |
| 02636877 | ATLAS[2500.0000000000000000],DFL[540.0000000000000000],ENJ[28.0000000000000000],ETH[0.0002504100000000],ETHW[0.0002504135877360],TRX[0.0000010000000000],USD[0.0482911487400000],USDT[0.0030657400000000] |
| 02636878 | MATIC[59.0000000000000000],USD[0.1415734105100000] |
| 02636879 | EUR[28.7190328600000000],USD[-17.9057304819635000] |
| 02636880 | FTT[0.0999810000000000],TRX[15.9939200000000000],USD[0.3682515200000000],USDT[0.0149050000000000] |
| 02636881 | BRZ[0.3293979235491075],DENT[1.0000000000000000] |
| 02636882 | TRX[0.0001050000000000],USD[0.5279456075000000],USDT[0.0000000080464500] |
| 02636883 | USD[0.0042502778561471],USDT[0.0000000099398251] |
| 02636884 | STEP[167.2000000000000000],TRX[0.0000010000000000],USD[0.1398234340000000],USDT[0.0000000060144348] |
| 02636885 | AKRO[2.0000000000000000],BAO[33138.7221154400000000],ETH[0.0132765000000000],ETHW[0.0132765000000000],KIN[1.0000000000000000],SOL[0.3730334100000000] |
| 02636897 | ETH[1.1952413900000000],ETHW[1.1952413936715627],TLM[0.5000000000000000],USD[2.4826637300000000] |
| 02636898 | BIT[0.9684600000000000],IMX[19.5822350000000000],TRX[0.0000010000000000],USD[0.5658586867063112],USDT[1026.0038775600000000] |
| 02636900 | USD[4.9525029759000000] |
| 02636902 | BTC[0.0001468766400000],BVOL[8.8040299000000000],ETH[0.0000184700000000],ETHW[0.0000184700000000],SOL[20.0006186800000000],USD[423.8120690490000000],USDT[0.0000000047104651] |
| 02636903 | AAVE[0.0019048000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[7.6480263500000000],EUR[0.0000589404462848],KIN[2.0000000000000000],OMG[0.0000160600000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02636905 | USD[0.0046989300000000],USDT[0.6304243136617700] |
| 02636906 | GBP[0.0000000070353536] |
| 02636914 | GMT[0.0000000047215780],RAY[5.5632690200000000],SUSHI[0.0014505097600000],USD[69.2464524876509700],USDT[0.5834335466400000] |
| 02636915 | ETH[0.0005462300000000],ETHW[0.0000000055364957],FTM[0.0218290600000000],FTT[45.3137410402592384],LUNA2[0.0017872932640000],LUNA2_LOCKED[0.0041703509490000],TRX[112420.0000000000000000],USD[55916.7417276356859522],USDC[147.0000000000000000],USDT[0.0000000025000000] |
| 02636918 | TRX[0.0000032000000000],USD[0.0076870619379260],USDT[0.0000000042210810] |
| 02636922 | TRX[9.2026880000000000],USDT[3.2253485880000000] |
| 02636925 | XRP[0.4000000000000000] |
| 02636926 | FTT[0.0000000097669550] |
| 02636929 | USD[56.2352077240000000000000000000] |
| 02636932 | GBP[13.1302514378096697],HNT[15.1972640000000000],USD[50.6266809641765000],USDT[0.2246452705000000] |
| 02636937 | USD[0.3840013218294584] |
| 02636939 | BTC[0.0000000013497158],USD[0.0487636418880874] |
| 02636943 | ETH[0.0509952500000000],ETHW[0.0509952500000000],TONCOIN[28.5762760000000000],TRX[1.0000000000000000],USD[0.0446762442110000] |
| 02636945 | AVAX[0.0000000011180714],BTC[0.0000000000627267],ETH[0.0170000000000000],ETHW[0.0170000000000000],SOL[0.0095060000000000],USD[2.8803503753771180] |
| 02636948 | USD[0.0000829940000000] |
| 02636957 | ETH[0.0000000014931469],USD[0.0000000076451375],USDT[0.0000000379717474] |
| 02636970 | USDT[0.0000829940000000] |
| 02636972 | AVAX[0.0000000081834351],BNB[0.0000000096541080],BTC[0.0050676195864601],ETH[0.0000000063459558],ETHW[0.0000343063459558],EUR[0.0000001135126337],MATIC[61.1489588587046631],SHIB[17882705.4084406200000000],SOL[0.2007241816075026],TRYB[0.0000000059664870],USD[1.0001360452820658],USDT[0.0000004385039377],XRP[98.7424321833400482] |
| 02636974 | ATLAS[6877.2145017500000000],USD[0.0000000020184425],USDT[0.0000000129663695] |
| 02636977 | ATLAS[1319.8708000000000000],USD[0.2331576580250000] |
| 02636979 | RAY[0.0000000059200000] |
| 02636983 | ETH[0.0008290000000000],ETHW[0.0008290000000000],USD[0.0000000063900000],WAXL[5009.1832400000000000] |
| 02636985 | LRC[71.6542121300000000],MTA[840.8402100000000000],USD[0.9848000000000000] |
| 02636986 | PAXG[0.0000000079378400],USD[0.0058181080037469],XAUT[0.0000000053721400] |
| 02636989 | USD[25.0000000000000000] |
| 02636992 | LUNA2[6.1403985020000000],LUNA2_LOCKED[14.3275965000000000],LUNC[1337084.7016620000000000],TRX[0.0000010000000000],USD[0.2336660336620590],USDT[0.0000000088157484] |
| 02636993 | ATLAS[306.0786626300000000],POLIS[7.0164293100000000],USD[0.0000000057725404] |
| 02636995 | ATLAS[310.0000000000000000],BTC[0.0054249000000000],POLIS[5.6000000000000000],USD[0.4898732892720000] |
| 02637002 | AURY[12.9974000000000000],GENE[2.1995600000000000],SPELL[10597.8800000000000000],USD[0.1772228755000000] |
| 02637006 | BAO[1.0000000000000000],BTC[0.0000029311184544],DENT[1.0000000000000000],ETH[0.0000000046268350],LTC[0.0000000069358650],USD[0.0001838150202775] |
| 02637008 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02637009 | BNB[0.000000001119.0179],ETH[0.000000080000000],FTT[25.441017970000000],SOL[0.000000010640626],USD[0.000006308116967],USDT[0.000002783350203] |
| 02637015 | BNB[0.000000064000576],USDT[0.000000093293500] |
| 02637023 | BNB[0.049991000000000],TRX[0.000001000000000],USD[-0.117729860781901014],USDT[0.000000032257976],XRP[0.844923000000000] |
| 02637028 | IMX[124.600000000000000],SOL[0.062495200000000],USD[0.166731240000000000],USDT[0.618960429295216.0] |
| 02637030 | USD[1.305863465000000] |
| 02637032 | FTT[0.219776970304400],USD[1.268489331000000] |
| 02637033 | ATLAS[7260.937341570000000],TRX[0.000006000000000000],USD[0.000000001645356],USDT[0.0000000004937278] |
| 02637036 | TRX[0.000001000000000],USDT[0.000001493223953] |
| 02637039 | USD[25.000000000000000] |
| 02637044 | AKRO[2.000000000000000],BTC[0.019631630000000000],ETH[0.100937180000000000],ETHW[0.099898970000000000],EUR[0.0003399403759414] |
| 02637045 | RAY[0.000000000698000000] |
| 02637046 | BAO[2.000000000000000000],BTC[0.013919600567630000],ETH[0.000985020055900000],FTT[35.083974090000000000],KIN[3.000000000000000000],NFT (31669604493966924.7)[1],NFT (37144746126291885.53)[1],NFT (39055283458427621.1)[1],NFT (4311461147041005721.1)],TRX[0.000770000000000],USD[0.000000013404302.6],USDC[13.033855150000000000],USDT[0.044037956465206.3] |
| 02637048 | AKRO[9.000000000000000],ALCX[0.000015490432840],ALEPH[0.000000400960000],ATLAS[64.319383500000000],AXS[0.000073500000000],BICO[0.002093164587058.9],BNB[0.011706670000000000],BOBA[0.000226150019263.2],CRO[0.001049148928028.0],DENT[7.000000000000000],DFL[0.126905822802246.1],DOGE[0.000463994984928.5],ENS[0.000000094557378],ETH[0.000001000000000],ETHW[0.000001000000000],GALA[0.000000000458919.75],GOG[0.004062664884400.8],HUM[0.014546283757379.0],MXD[0.001148759771182.3],KIN[39.000000000000000],LINK[0.000000000944349.6],LPC[0.003036030000000000],MANA[0.000081007918431.3],MATIC[0.000449166272751.9],RSR[3.000000000000000],SAND[0.000792260318750851],SHIB[19.885838428004244.5],SLP[0.000000000384881841],SOL[0.000648585836466],TRX[5.000001000000000],UBXT[5.000000000000000],USDT[0.000001544588123.8],VGX[0.000000002230348.6] |
| 02637052 | BNB[0.007543970000000],BTC[0.000000007000000000],ETH[0.000001000000000],FEB[0.000000005900688],GALA[0.000000002809644],LOOKS[2.137460060791184],MANA[651.876120000000000],RNDR[0.000000056175012],USD[0.389154423587894.8],USDT[0.000000012817129.7] |
| 02637055 | ETH[0.017692120000000],ETHW[0.017204570000000],USD[0.019703981759154.1] |
| 02637059 | ATOM[0.000000009436360.0],BTC[0.000000005879580.0],FTT[1.054212960923531.5],RAY[4.010167440000000000],USD[-0.009633260099766] |
| 02637065 | USD[0.00000001203741.56],USDT[0.000000008452284.6] |
| 02637068 | CRO[438.629219130000000] |
| 02637070 | BTC[0.125282273000000000],CRO[4799.490800000000000],ETH[0.635967130000000000],ETHW[0.635967130000000000],EUR[2120.838128736000000000],LUNA2[0.000165769099855.0],LUNC[36.096570500000000000],SOL[10.408022100000000000],USD[0.000000023498050.5] |
| 02637071 | ATLAS[15527.338000000000000],COPE[4689.726800000000000],GENE[70.700000000000000000],GODS[547.110100000000000000],TRX[0.000007000000000],USD[0.520053275800000.0],USDT[0.000001493432.09] |
| 02637078 | BNB[0.000000004547812.0],BTC[0.000000006270437.5],LTC[0.000000003142209.8],SOL[0.000000008000000],USD[0.000005096248.96],USDT[0.000000081949557] |
| 02637083 | USD[25.000000000000000] |
| 02637084 | ATLAS[49.994600000000000000],POLIS[2.599532000000000000],USD[0.260666890200000000] |
| 02637085 | 1INCH[19.234126800000000],BIT[0.000000009084470.0],MBS[133.436009433364013.6],SPELL[77.436572810000000000],USD[0.000000100705191],USDT[0.0000000076893464] |
| 02637089 | USDT[0.000000005694.2000] |
| 02637092 | USD[0.000000007800.0000] |
| 02637093 | DENT[1.000000000000000],NFT (330346245287387734.1)[1],NFT (303939701986054564)[1],NFT (330197363117683157)[1],NFT (332168390003876479)[1],NFT (345587815783311899)[1],NFT (461443986295038157)[1],NFT (571562694692225000)[1],NFT (571698430115075250)[1],USD[0.005651175979400.88],USDT[615.120184510000000000] |
| 02637094 | FTT[3.135149860000000000],USD[0.000005990465096] |
| 02637099 | FTT[0.000000006040000],USD[0.000000119071204] |
| 02637101 | BNB[0.026162830000000],BTC[0.000001495775000],DOGE[1868.043582448000000000],LTC[1.433826366000000000] |
| 02637104 | XRP[0.116804000000000000] |
| 02637105 | USDT[1.701406560000000000] |
| 02637108 | ETH[0.243388111200000],ETHW[0.242073283200000000],EUR[0.000000019438299.1],FTT[2.071824080000000000],USD[0.000024717845117.1] |
| 02637111 | MATIC[0.000000000000000],SAND[0.000610400000000000],SHIB[321343.947675400000000000],TRX[2.735676084376760] |
| 02637112 | ATLAS[0.000000070301440],EUR[190.500000691167005.4],LINK[1.999810000000000000],MATIC[19.998100000000000000],POLIS[64.415388840000000000],SOL[1.564063453052649.0],USD[110.563102809964792.5],USDT[263.429433508896058.4] |
| 02637113 | USD[0.313328000000000] |
| 02637118 | BTC[0.004999050000000000],USD[1.941978880000000],XRP[0.088694000000000] |
| 02637123 | AVAX[19.309000000000000],ETH[9.309000000000000000],ETHW[0.309000000000000000],LUNA2[16.558954210000000],LUNA2_LOCKED[38.637559820000000000],LUNC[0.003916000000000],MATIC[550.000000000000000],SOL[11.600000000000000000],USD[0.283175093200000],USDT[0.006147450000000000],USTC[2344.000000000000000000] |
| 02637125 | AVAX[0.000000018404814],BNB[0.000000005308000],SPELL[0.000000055670339],USD[0.000000025037350] |
| 02637126 | ATLAS[60.000000000000000],USD[0.231843540000000000],USDT[0.005320005981612] |
| 02637130 | USD[0.000000024868800] |
| 02637134 | BTC[0.000009125992500] |
| 02637135 | BRZ[0.000000007669940],USD[0.000000039684770],USDT[0.000147128000000] |
| 02637136 | BNB[2.323790847791250.0],TRX[0.000001000000000],USD[2.090646134972300],USDT[0.004000000000000] |
| 02637137 | SOL[7.618817740000000],TRX[0.000002000000000],USD[0.219409652310000],USDT[0.002682000000000] |
| 02637143 | AURY[5.000000000000000000],POLIS[10.499040000000000000],SPELL[10000.000000000000000],TRX[0.107003000000000000],USD[0.949506877500000],USDT[0.000000006698432] |
| 02637147 | ATLAS[137.335195790000000] |
| 02637151 | EUR[0.283554090000000000],USD[-0.026074802841525.7] |
| 02637152 | USD[30.000000000000000] |
| 02637153 | BNB[0.007455500000000],SOL[0.005000000000000000],USDT[0.028823853500000] |
| 02637157 | USD[65.769235598654503.6],USDT[0.051734046701697.5] |
| 02637158 | TRX[0.000198000000000],USD[0.000000083528448],USDT[0.000000002473567.8] |
| 02637159 | BOBA[416.608798300000000],ETH[0.000391710000000],ETHW[0.000391706297979.0],USD[0.051976358000000],USDT[0.060440585000000] |
| 02637163 | BTC[0.070072475863523],ETH[0.000000005878430.0],EUR[0.000000045321290],FTT[28.012971860000000000],SOL[0.000000009483900],SUSHI[0.000000068413500],UNI[0.000000072877600],USD[-0.005527981622708],USDT[0.000000953464040] |
| 02637168 | EUR[0.000000030549336],PAXG[0.000000029404303],USD[0.000000018827698],USDC[4634.277915450000000000],USDT[0.000150027436670] |
| 02637170 | CRO[100.000000000000000],LUNA2[0.246518856400000000],LUNA2_LOCKED[0.575210665000000000],LUNC[53680.000000000000000],USD[0.000969531144149.1],USDT[0.000000111100884] |
| 02637173 | USDT[322.500000000000000] |
| 02637178 | ATLAS[199.960000000000000],FTT[0.000000019150900],POLIS[2.399520000000000000],USD[0.782600840000000000],USDT[0.000000058637400] |
| 02637179 | USD[0.000000007131198.6],USDT[0.000000013808878.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02637180 | USD[0.0054954165000000] |
| 02637181 | USD[25.0000000000000000] |
| 02637182 | ATLAS[0.4687826300000000],BAT[1.0000000000000000],FTT[25.0952500000000000],SAND[0.7991700000000000],SOL[0.0047456600000000],USD[0.0085815157675000],XRP[0.0205080000000000] |
| 02637184 | BTC[0.1135821800000000],DOGE[26.0837652790090000],USD[268.0735857016000000],USDT[900.5081023287996729] |
| 02637190 | AAVE[0.0000000081733790],ALPHA[0.0000000089715035],APE[0.0000000066825624],APT[0.0000000069689940],ATOM[0.0000000250420000],AVAX[0.0000000079355312],AXS[0.0000000054513977],BOBA[0.0000000005242172],BTC[0.0000000063139122],CONV[0.0000000096349328],DAI[0.0000000089921170],DOT[0.0000000039583209],ETH[0.0000000002901282A],EUR[505.2480244518332171],FTT[113.4539828864540930],GAL[0.0000000053557441],IMX[0.0000000001034776],IND[0.0000000099814672],KIN[0.0000000016650940],MPLX[0.0000000051117123],RAY[0.0000000095624342],SOL[0.0000000036723426],SOS[0.0000000054740626],SXP[0.0000000085224924],TOMO[0.0000000082157815],TRX[0.0000000086992604],USD[0.0000000100118632],USTC[0.0000000021799100],USD[3282.0505495476000000] |
| 02637191 | USD[25.0000000000000000] |
| 02637196 | BTC[0.0567437200000000],USDT[4478.5019200000000000] |
| 02637202 | CRO[19230.0000000000000000],DOGE[19048.0000000000000000],ENJ[264.0000000000000000],USD[1130.4427288919350000],XRP[36215.6200000000000000] |
| 02637213 | BTC[0.0060000000000000],CLV[1.4000000000000000],DOGE[36.0000000000000000],DYDX[0.4000000000000000],ENS[0.1300000000000000],HT[0.1000000000000000],LUNA2[0.1065816125000000],LUNA2_LOCKED[0.2486904292000000],LUNC[23208.3705158000000000],MTA[1.0000000000000000],SOL[0.0400000000000000],USD[0.0061413304904580] |
| 02637218 | EUR[0.0000002081620358],HNT[60.2730671900000000] |
| 02637226 | EUR[0.6943789500000000],TOMO[0.0354000000000000],USD[0.0053207101000000],USDT[0.4341641200000000] |
| 02637228 | BTC[-0.0000000387196940],USD[0.0000000156542393],USDT[0.4258542033160265] |
| 02637233 | RUNE[7.2986130000000000],TRX[0.0000080000000000] |
| 02637242 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],HXRO[1.0000000000000000],MAPS[0.0132906500000000],RSR[1.0000000000000000],TRX[0.1838889600000000],USD[0.0000000025891536] |
| 02637244 | RAY[0.0000000074200000] |
| 02637250 | USD[87.6181223230000000000000],USDT[0.0000000095807317] |
| 02637251 | USD[0.0000002212809888],USDT[0.0000000007203433] |
| 02637259 | EUR[0.0000000007546564 1],TRX[0.0000010000000000],USD[8.2053383891400000],USDT[503.4938215900000000] |
| 02637264 | USD[1.1673655500000000] |
| 02637272 | USD[5231.9377868150000000],USDT[0.0000000049808289] |
| 02637273 | USD[0.0018765012000000] |
| 02637277 | USD[0.0000001026281333],USDT[0.0000000057740266] |
| 02637278 | MBS[0.8516000000000000],USD[0.0000000113277851] |
| 02637281 | ATLAS[9.7682000000000000],BNB[0.0000000254216900],DOGE[0.6735800000000000],IMX[0.0846290000000000],TRX[0.0000020000000000],USD[203.3301125126954844],XPLA[9.9791000000000000] |
| 02637285 | BTC[0.0119000000000000],ETH[0.1540000000000000],ETHW[0.1540000000000000],FTT[1.6253834687000000],NFT[2888100588869550202][1],NFT[3529118648231180 50][1],NFT[4943187457524640 98][1],USD[0.0000000954496667],USDT[0.0000000031494100] |
| 02637290 | ATLAS[30.0000000000000000],SAND[1.0000000000000000],USD[0.5692672274500000] |
| 02637295 | USD[-0.0084683296103377],USDT[0.0802939000000000] |
| 02637297 | NFT[4083104690961139903][1],NFT[4293571259031906161][1],USD[0.0000000010000000] |
| 02637309 | USD[0.0000000090281016],USDT[0.0509162819500000] |
| 02637313 | BTC[0.0671752890259265],ETH[0.0000000066134000],ETHW[0.0000000083591200],EUR[800.0002333057517437],FTT[4.1849260775231362],USD[0.0000000161907239] |
| 02637315 | LUNA2_LOCKED[0.0000000183291607],LUNC[0.0017105200000000],MATIC[0.0000000069163240],USD[0.0000174522524466],USDT[0.0000104344091860] |
| 02637316 | EUR[0.0052649550000000] |
| 02637317 | ATLAS[310.0000000000000000],DFL[339.0000000000000000],UMEE[1560.0000000000000000],USD[0.7805523089300000],USDT[0.0015835334931736] |
| 02637319 | USD[-0.2147973924188319],USDT[1.2298320000000000] |
| 02637323 | FTT[0.0000000055800000] |
| 02637329 | APE[0.0379496816595290 0],BAO[1.0000000000000000],BTC[0.0000000006717286],CEL[1.0130802000000000],CHZ[1.0000000000000000],USD[5276.2852046519985900],USDT[0.0000000065596600] |
| 02637333 | AKRO[1.0000000000000000],ATLAS[0.0000000075504000],BAO[1.0000000000000000],GBP[0.0000000743293538],PERP[0.0000000080677666],SAND[0.0000895866752000],USD[6.3411038431009291] |
| 02637334 | AVAX[0.0000000001000000],BNB[0.0000000000000000],DOGE[0.0012632672698 4084],ETH[0.0001779500000000],ETHW[0.0001779500000000],FTT[0.0313615400000000],GMT[0.3756189500000000],LUNA2[0.0302556503000000],LUNA2_LOCKED[0.0705596517300000],LUNC[6538.1300000000000000],NFT[3360172797951712 72][1],NFT[3817418923259400 2][1],NFT[3877277935477191 92][1],NFT[4443018732177605 88][1],NFT[5640752683826067 29][1],SHIB[100034.7090608000000000],SOL[0.0103793267486620],USD[1674.3132499263930684],USDT[0.4048715745337567],USTC[0.0000000033135600] |
| 02637336 | ATLAS[499.0100000000000000],AUDIO[49.9100000000000000],BICO[111.9710200000000000],CHZ[29.9892000000000000],CRO[479.9316000000000000],DAI[0.0000000000000000],DFL[509.7732000000000000],ENJ[29.9946000000000000],FTM[2.0000000000000000],GALA[139.9748000000000000],HNT[1.0000000000000000],HUM[29.994600 0000000000],KIN[12000.0000000000000000],LRC[11.0000000000000000],MANA[37.9931600000000000],MATIC[40.0000000000000000],RNDR[16.3000000000000000],SAND[86.9863200000000000],SOL[8.5862474200000000],STARS[0.9953200000000000],TRX[0.0000000000000000],USD[2.3693715586750000] |
| 02637338 | BTC[0.0085731899040100],ETH[0.0628616817357684],ETHW[0.0625148670800400],LUNA2[0.0605985874500000],LUNA2_LOCKED[0.1413967040000000],LUNC[13195.4700000000000000],SAND[10.0000000000000000],USDT[1.4872877480813300],USD[1.5115331661832960] |
| 02637339 | BRL[25.0000000000000000],BTC[0.1465000000000000],MATIC[319.0000000000000000],POLIS[0.0083585589544848],SOL[35.0588171300000000],UNI[79.8000000000000000],USD[0.6963247714000000],USDT[22.1489507317761450] |
| 02637340 | USD[25.0000000000000000] |
| 02637342 | USD[0.0328575100000000] |
| 02637345 | USD[0.5194249105000000] |
| 02637352 | USD[0.0000000075916991],USDT[0.0000000098127464] |
| 02637358 | USD[0.0000000018000000] |
| 02637360 | ETH[0.0037080000000000],ETHW[0.0037079933559410],USDT[0.9237340640000000] |
| 02637363 | BOBA[1.5996800000000000],USD[0.1848068468314033],USDT[0.0000000392288825] |
| 02637365 | AVAX[0.0000000047373161],BTC[0.0000000099000440],EUR[0.0000000064165403],FTT[0.0000072841623090],SOL[0.0000000022000000],USD[0.0067627565671507],USDT[0.0000000094539085] |
| 02637367 | BNB[0.0009230500000000],SOL[1.2598000000000000],USDT[0.1756721003800000] |
| 02637371 | ATLAS[4299.4940000000000000],USD[0.5382522477500000],USDT[0.0041560016185850] |
| 02637379 | USDT[9.0000000000000000] |
| 02637387 | ETHW[0.0008835800000000],NFT[4323694161357303310][1],NFT[4396259228914416641][1],USD[0.0000000100000000],USDC[69.3654853100000000] |
| 02637390 | EUR[1.0365883689456466] |
| 02637393 | USDT[0.0000000006161294] |
| 02637398 | CRO[0.0000000065284000],DOT[0.0000000150434241],FTT[0.0000000009094000],SOL[0.0000000100000000],USD[0.0000000147570617] |
| 02637401 | USD[0.2665868921250000],USDT[0.0000000036441628] |
| 02637415 | BTC[0.0131649300000000],USDT[1165.4700673747335682] |
| 02637418 | BTC[0.0000925000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02637424 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[0.000009140000000],BAO[17.000000000000000],BTC[0.000000318500000],DAI[0.002197179651669],DENT[13.000000000000000],FIDA[1.000000000000000],FTM[0.000000064937724],HOLY[0.000005900000000],HXRO[2.000000000000000],KIN[15.00000000000000000],RSR[8.000000000000000],SECO[1.001057790000000],SOL[0.0000001000000000],SRM1.000000000000000],TRU[1.000000000000000],TRX[8.001337000000000],UBXT[8.000000000000000],USD[-0.000000491202571] |
| 02637425 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002173980000000],DENT[1.000000000000000],EUR[40.083176354054138],FTM[10.611967900000000],KIN[5.000000000000000],LUNA2[0.000039364193910],LUNA2_LOCKED[0.000091849785780],LUNC[0.857163610000000],MATIC[6.402361510000000],SHIB[395487.984678870000000],SOL[0.592775000000000],SUSHI[6.214893900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.536417525916607] |
| 02637427 | FTT[0.095263490000000],GARI[16.000000000000000],USD[0.000001274403413],USDT[1381.634565006784257 2] |
| 02637428 | BTC[0.229925612284160],ETH[4.822429761324300],ETHW[4.798802894606400],FTM[1041.000000000000000],SOL[27.381927330000000],USD[2.866415585772945 0],USDT[0.000000058545022] |
| 02637432 | BNB[0.003500000000000],SHIB[99981.000000000000000],USD[0.006104294300000],USDT[0.000000004325000] |
| 02637435 | BTC[0.000019520000000],USD[0.654560359725000] |
| 02637440 | BTC[0.007700000000000],ETH[0.199554700000000],ETHW[0.199554700000000],SGD[0.000168469735320],USD[1.462488380000000],USDT[138.467387860000000] |
| 02637444 | TRX[0.000001000000000],USD[0.000000009600000],USDT[0.000016171221360] |
| 02637448 | ATLAS[98.201735630000000],POLIS[2.557998440000000],USD[0.000000052993763] |
| 02637449 | SOL[0.002351520000000],USD[29.078248161000000],USDT[0.000000017448972 2] |
| 02637451 | DOT[29.846217800000000],ENJ[97.309000000000000],LUNA2[5.587652046000000],LUNA2_LOCKED[13.037854770000000],LUNC[18.000000000000000],MATIC[500.000000000000000],SAND[157.000000000000000],SHIB[4000000.000000000000000],SOL[25.120000000000000],USD[6.578537474500000] |
| 02637452 | FTM[8.000000000000000],GOG[34.000000000000000],IMX[16.000000000000000],SUSHI[1.500000000000000],USD[0.097843392250000],USDT[0.000000080282545] |
| 02637454 | CRO[807.267834870000000],FTT[0.095779150000000],USD[1.876126760000000],USDT[0.000000011922768] |
| 02637456 | BNB[-0.008842733724062],USD[5.962965150280000] |
| 02637458 | ALICE[31.993920000000000],AXS[10.153357734005410],BTC[0.350870177445210],COPE[288.945090000000000],ETH[2.726135584723500],ETHW[2.714392925434680],REEF[24995.2500000000000],SRM[83.734471580000000],SRM_LOCKED[1.461150280000000],TOMO[225.901797156595280],TRU[876.833370000000000],TRX[6643.203726122287380],USD[0.120175270586962],USDT[0.950616349240236],WAVES[27.494775000000000] |
| 02637460 | BAO[1.000000000000000],DENT[1.000000000000000],IMX[0.003015440000000],KIN[4.000000000000000],TRX[0.000000032802863],USD[0.191719350048266] |
| 02637463 | FTT[7.749371960000000],USD[0.0000000651242700] |
| 02637467 | BTC[0.000000780000000],CRO[1184.496875620000000],ENJ[115.983939660000000],ETH[0.000019280000000],ETHW[0.000019280000000],IMX[136.812809170000000],LINK[11.540749160000000],MATIC[214.990431510000000],SAND[63.424495060000000],SOL[0.003773000000000],USD[249.793420410000000] |
| 02637468 | BNBBULL[2.780000000000000],BTC[0.015426500000000],ETH[0.376160710000000],ETHW[0.251160710000000],EUR[0.338395938540580],FTT[11.000000000000000],TRX[0.000020000000000],USD[0.005864405100000],USDT[18.203799616200000] |
| 02637469 | BTC[0.000886704076000],ETH[0.007060426370280],FTT[0.699867000000000],NFT[563524486932258074],1.SHIB[799848.000000000000000],USD[0.004539998583986] |
| 02637477 | ATLAS[19.822259200000000],GALA[4.689988400000000] |
| 02637478 | BTC[0.000000080000000],USD[1.610823800000000] |
| 02637482 | AKRO[1.000000000000000],ATLAS[0.275421520000000],BAO[2.000000000000000],KIN[2.000000000000000],USDT[0.000000053006326] |
| 02637486 | USD[0.0457582221875000] |
| 02637488 | BTC[0.476412220000000],ETH[1.095780800000000],ETHW[1.095780800000000],SOL[29.124624000000000],USD[1.486256835000000] |
| 02637491 | ATLAS[146.330736131698492 1],BNB[0.000000007196000],ETH[0.000000650200000],ETHW[0.000000650200000],MANA[185.941895470000000],MATIC[2.000000000000000],TLM[182.995944540000000],TRX[159.970207001881876 3],USD[2.962347905712502 0],USDT[2.000000007360397 2] |
| 02637493 | USD[0.0574680000000000] |
| 02637494 | MB5[79.984800000000000],USD[0.378914509321937] |
| 02637496 | AUD[0.000000080425419],USD[0.379460123000000],USDT[0.000000024152732] |
| 02637499 | BTC[0.000012754490000],TRX[0.000001000000000] |
| 02637503 | BTC[0.000000014787500],FTT[0.000000006854205 8],USD[0.000000076978236],USDT[0.000000015778833] |
| 02637505 | BEAR[655.844000000000000],BTC[0.000098682200000],CRO[219.957320000000000],ETH[0.047990610000000],ETHW[0.047990610000000],SOL[0.579885500000000],TRX[0.000031000000000],USD[96.232119065968607],USDT[0.000000109125111] |
| 02637508 | CEL[0.000000067668165],FTM[0.000000071313282],LUNA2[0.006577254840000],LUNA2_LOCKED[0.015346929460000],LUNC[0.000000029930979],SOL[0.000000023013483],TRX[5.730200000000000],USD[3130.637085280695662 800000000],USDT[46.988130738010868],USTC[0.000000027865278] |
| 02637510 | ATLAS[35997.8228029319493960] |
| 02637518 | AURY[6.000000000000000],AVAX[2.001527578373847 3],DOGE[156.990400000000000],ENS[2.020000000000000],PRISM[4154.780816750000000],RAY[28.444494000000000],RNDR[20.000000000000000],SHIB[350000.000000000000000],SOL[0.000000040624070],SRM[10.423392000000000],STEP[151.986381200000000],USD[8.551814990885957] |
| 02637522 | USD[0.1451498327500000] |
| 02637529 | AKRO[1.000000000000000],EUR[0.018679374732051],IMX[0.001737980000000],KIN[4.000000000000000],MATIC[1.045549550000000],MTA[0.018176040000000],RSR[1.000000000000000],TOMO[0.000063960000000],UBXT[1.000000000000000],USD[0.000002645138495],USDT[0.000000070721365] |
| 02637533 | BTC[0.157514565000000],COMP[0.000000009000000],ETH[4.463014307836248 2],ETHW[4.080181320836248 2],FTT[0.010073138388291 5],GBP[0.000000090875043],USD[0.676879287003190 1],USDT[0.000000324864820],XRP[16926.000000083400207] |
| 02637536 | AURY[36.355958900000000],BRZ[0.360000000000000],DYDX[1.038759450000000],USD[0.361395890000000] |
| 02637539 | ATLAS[3.906000000000000],FTT[0.000027474687390000],USD[0.051765369000000] |
| 02637545 | BTC[0.054429107648640],DOGE[883.151823869583400],ETH[0.004970909675400],EUR[0.002138888499980],USD[0.000000584710889] |
| 02637548 | BTC[1.069032607000000],TRX[0.000003000000000],USD[0.314850766500000] |
| 02637550 | LTC[0.009544828691426],MATIC[5.849523109725380],SOL[0.002961600000000],USD[7.559209282379823 7] |
| 02637554 | BTC[0.009661800000000],GALA[9.935400000000000],IMX[0.089980000000000],USD[0.026192019892500],USDT[0.005506296800000] |
| 02637561 | USD[54.2089521000000000] |
| 02637565 | USD[0.709307154749313 1],USDT[0.000000068800281] |
| 02637567 | DYDX[11.897620000000000],USD[0.241056582000000] |
| 02637568 | PAXG[0.000026660000000],TRX[0.000000768759888],USDT[0.000000009244574] |
| 02637569 | AKRO[0.000000000000000],ASD[0.000000981444840],ATLAS[2705.542338202149406 0],BAO[21.000000000000000],BAR[9.021459382000000],BNB[0.037612850000000],BTC[0.000000067456972],CITY[9.413008596000000],DENT[3.000000000000000],ETH[0.000000071164992],ETHW[1.840098200000000],EUR[0.000000008074272 1],FTT[8.006080410898144],GRT[2.000000000000000],HOLY[1.032658800000000],KIN[13.000000000000000],MOB[10.826988980000000],PSG[6.526583634000000],RSR[2.000000000000000],RUNE[1.029457380000000],SLP[4978.533363683150748],STETH[0.079284739228304 7],SXP[1.000000000000000],TLM[463.847595710000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[365.405751703947842 7] |
| 02637574 | BTC[0.015650000000000] |
| 02637579 | BTC[0.002970820000000],ETH[0.001739111806827 5],ETHW[0.001739111806827 5],MTA[42.786514180000000],USD[3.806000000000000],USDT[0.000195019971472],XRP[55.989360000000000] |
| 02637583 | APE[50.045755000000000],IMX[0.053544310085820],MANA[0.957820000000000],SHIB[11197872.000000000000000],USD[5.772234722250000] |
| 02637585 | USD[30.0000000000000000] |
| 02637589 | USD[0.000000040263753] |
| 02637590 | BTC[0.000284740000000],USD[0.000173242467887] |
| 02637591 | KIN[22535717.400000000000000],USD[2.597290594000000],XRP[0.055309000000000] |
| 02637598 | ATLAS[560.000000000000000],TRX[0.000001000000000],USD[0.562360329000000] |
| 02637603 | XRP[44.750000000000000] |
| 02637605 | ATLAS[107.273293182159251 7],BNB[0.000000049532426],CHZ[0.000001578674944],ENS[0.000000014683646],STORJ[0.000000078167665],TLM[0.000000029732320],TRX[0.000009007694600],USD[0.006472714706979],USDT[0.000050452532052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02637611 | AKRO[1.00000000000000000],ATLAS[0.00000000434479961,BAO[2.000000000000000000],CRO[0.000000000157704591,GBP[0.000000000000004956],KIN[1.000000000000000000],MANA[0.000000018480454],UBXT[3.000000000000000000],USD[0.000000067910412],USDT[0.000000115849779] |
| 02637612 | FTT[0.0041924650761621,TONCOIN[12.5186763300000000],USD[0.000000033310208] |
| 02637614 | AURY[171.9673200000000000],GENE[0.599886000000000000],USD[0.65747852450000000],XRP[0.516129000000000000] |
| 02637615 | AKRO[3.000000000000000000],ATLAS[0.000000087393280],AUDIO[1.000000000000000000],BAO[11.0000019900000000],BAT[0.000091990000000],BNB[0.000000098974375],BTC[0.000006278502965],DENT[2.000000000000000000],ETH[0.000000786556625],ETHW[0.000000006378159],EUR[0.001642980318707],FTT[0.000060440000000000],GALA[0.000000000073475640],GRT[1.000000000000000000],KIN[4.000000000000000000],MANA[0.000000005962801 5],RSR[1.000000000000000000],SPELL[0.009232710000000000],UBXT[7.000000000000000000],USD[0.000000007061431 2],XRP[0.000184600000000] |
| 02637617 | BTC[0.000000083134132],CRO[0.00000000000000],ETH[0.00000000500000000],EUR[0.000000244704414 0],XRP[0.000000003424800] |
| 02637618 | FTT[0.0000007118944 0],INDI_IEO_TICKET[1.000000000000000000],NFT [291568877471126648][1],NFT [295256912577370301][1],NFT [410968878801948621][1],NFT [451732760275487980][1],USD[0.250642797191958 4],USDT[0.000000005500000],YGG[0.0000000000000] |
| 02637622 | USD[15.0000000000000000] |
| 02637631 | FTT[4.6000000000000000],TONCOIN[56.0000000000000000],USD[0.2983223120000000] |
| 02637634 | ATLAS[10846.237810130000000],USD[0.9897282046216440] |
| 02637635 | ATLAS[6908.6871000000000000],USD[1.2853625000000000] |
| 02637637 | ATLAS[1379.4547000000000000],AUDIO[99.981000000000000],BNB[0.0074835100000000],CRO[9.905000000000000],DFL[4769.093700000000000],DYDX[0.086600000000000],FTM[0.981000000000000],HNT[0.096200000000000],IMX[64.987650000000000],LRC[110.978910000000000],LUNA2[4.698281056000000],LUNA2_LOCKED[ 10.962655800000000],LUNC[1023060.591548100000000],PTU[0.981000000000000],RAYI[50.428772800000000],RENI[0.952500000000000],RNDRI[0.090500000000000],SHIB[97929.000000000000000],SRMI[71.442223240000000],SRM_LOCKED[1.218657160000000],USD[204.236588723075000] |
| 02637638 | USD[0.057309766250000] |
| 02637641 | ATLAS[1322.3496637000000000],USD[5.0000000000000000] |
| 02637644 | ETHW[0.000043800000000000],FTT[733.4260200000000000],LTC[0.001180000000000],USD[270.047822086800000],USDT[0.508194550000000] |
| 02637656 | 1INCH[262.783761476086700 0],AVAX[0.000000009867180],BTC[0.000000030849082],BULL[3.020000000000000],ETH[0.204175600000000],FTT[44.998434000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[37.859006060000000],LUNC[0.000000078975200],SAND[239.000000000000000],SOL[0.000000016844800],TRX[0.0001028000000000000],USD[0.005021150359739 4],USDT[0.000000087916540],USTC[0.003991179253200],XRP[0.000000004337000] |
| 02637659 | AKRO[4.000000000000000000],BAT[8.000000000000000000],DENT[6.000000000000000000],KIN[1.000000000000000000],LUNA[0.000000807228710 0],NFT [30498141092160982 3][1],NFT [348565481536093341][1],NFT [547859324182194814][1],RSR[3.000000000000000000],TRX[0.000210000000000],UBXT[3.000000000000000000],USD[0.000003885182668 3] |
| 02637663 | BLT[915.1515291500000000],ENS[9.5781480000000000],ETH[0.000000500000000],ETHW[0.000000500000000],USD[33.933622362000000],USDT[0.386617400000000] |
| 02637667 | BTC[0.000070824300000],POLIS[4.340148441960942 0] |
| 02637668 | RAY[0.000000007140000 0] |
| 02637684 | AUD[0.0000000032223611],BTC[0.000000070000000],USD[2.406262051603917 6],USDT[0.000038822489759 0] |
| 02637686 | FTT[157.0980000000000000],SOL[0.0022000000000000],USDT[1.5848935646000000] |
| 02637689 | BTC[0.000000751571 3],DENT[1.00000000000000],FTM[0.000000001806558],GBP[6205.937875097822157 3],GBTC[0.0000000079056900],KIN[1.000000000000000000],LINK[0.000000025500000],MSTR[0.000000016493129],SLND[0.000000050009881 13] |
| 02637690 | ETH[0.000000182877584],SOL[0.0000000029040241,USD[3.635950829265658 5],USDT[0.080329339019480] |
| 02637701 | BNB[0.000000009726700],BTC[0.00000000171300000],CUSDT[0.000000018696700],ETH[0.000241390334876 0],ETHW[0.000241390334876 0],EUR[0.000000001443704],FTT[0.086169851692522 6],STETH[0.000000000295501],USD[0.0000047477340010],USDT[0.000000004585070 4] |
| 02637706 | APE[0.000000002100000],ATOM[0.250000000000000],AUDIO[2.000000000000000000],AVAX[0.000000073576996],BTC[0.09496398574263660],CRO[15.000000000000000000],ETH[0.200000005200000],ETHW[0.1239973052000000],EUR[0.000000088533057],FTM[0.000000004420000 0],FTT[0.000000060830110],GMT[1.000000000000000000],HNT[0.250000000000000000],KNC[0.300000000000000],LINK[0.300000000000000000],LUNA2[0.696878807600000],LUNA2_LOCKED[1.626050551000000],LUNC[36835.800000000000000],RAY[1.043886000000000000],RNDR[1.364669370000000],SOL[0.0000000276830003],SRM_LOCKED[0.124861980000000000],USDI[0.000046340753755],USDT[0.000078769633363],WAVES[0.500000000000000000] |
| 02637709 | BTC[0.000000060000000],DOT[0.0470779400000000],FTT[0.000000036595400],LRC[0.0000000000888000],RAY[0.000000001769489 0],SLP[0.9709503577686230],SRM[0.000000007080000],USD[64.131820721683529700000000],XRP[0.000000002000000] |
| 02637711 | SOL[15.4142881200000000],TRX[0.748503000000000],USD[5.5942874375500000],WRX[536.9998100000000000] |
| 02637712 | BTC[0.000479200000000],FTT[1.3997200000000000] |
| 02637714 | ATLAS[70.0000000000000000],TRX[0.000001000000000],USD[0.362853319000000],USDT[0.000000026541144] |
| 02637715 | FTT[0.0682170321100000],LUNA2[6.2074280700000000],LUNA2_LOCKED[14.4839988300000000],LUNC[56.4687040000000000],USD[0.0018541214000000] |
| 02637717 | BNB[0.007653100000000000],ETH[0.0001439137248819],FTT[155.4908290000000000],TRX[0.000001000000000],USD[158.749612603409529 0],USDT[0.000000110479978] |
| 02637718 | USD[0.903433500000000],USDT[0.000000146773559] |
| 02637719 | FTT[0.093123020000000],RAY[298.6988106500000000],SAND[40.000000000000000],USD[2.063940681914168 6],USDT[0.000000022498179] |
| 02637723 | ATLAS[179.9640000000000000],IMX[0.099240000000000],TRX[0.000001000000000],USD[0.141086874659060 2],USDT[0.000000129234300] |
| 02637726 | USD[-25.9646675921348917],USDT[50.104885691073210 5] |
| 02637733 | DOT[26.8155202761600000],USD[0.7013804280000000] |
| 02637734 | USD[0.000014021685389],USDT[0.000000049836618] |
| 02637736 | FTT[6.1000000000000000],USDT[1.5178066600000000] |
| 02637738 | SHIB[187115.8981922400000000],USD[0.000000000003556] |
| 02637739 | AKRO[3.000000000000000000],AUD[0.000010099766002],BAO[4.000000000000000000],CREAM[0.000090500000000],CRO[0.7166596630283516],DENT[4.174495600000000],ETH[0.000003049296000],ETHW[0.000003049296000],KIN[73.764028310504000 0],MTA[0.017209515006000 0],RSR[2.000000000000000000],SOL[0.000135190000000],SPELL[0.000462180000000000],SXP[0.000155380000000],TRX[1.000000000000000],USD[0.082164392884057 2] |
| 02637743 | USD[0.000431365312491 4] |
| 02637747 | FTT[0.0005539050019684],TRX[0.00000005550100],USD[-60.0233890096331932],USDT[67.421460313837844] |
| 02637748 | ATLAS[1752.6929954900000000],TRX[0.000001000000000],USD[1.5850050487500000],USDT[0.000000015223869] |
| 02637750 | USD[0.2435107244024000],USDT[0.000000062646142] |
| 02637761 | ATLAS[3777.4304677300000000],POLIS[130.6931734300000000],USD[0.000000362099712],USDT[0.0744628583921651] |
| 02637763 | CRO[59.7813267200000000],USD[0.000000036519424] |
| 02637766 | RAY[0.000000022400000] |
| 02637769 | DOGE[0.846300000000000],ETH[0.000000010000000],USD[0.0000000040708000],USDT[0.000000035915300] |
| 02637770 | BNB[0.000000039156764],USD[0.000000031326266] |
| 02637779 | AKRO[1.000000000000000000],HMT[0.047643520000000],TRX[0.000001000000000],USDT[0.000000048845136] |
| 02637785 | USD[26.4621584900000000] |
| 02637788 | AAVE[1.2596147427110857],AKRO[0.595867060000000],AUDIO[0.0078455057170000],AURY[16.8123975372114309],BAO[1623346.0565597364188227],BAT[483.5990123600173320],BNB[0.000073842430000],CAD[0.000000038292526],CRO[0.0314176380402178],DYDX[0.0414921200000000],ENJ[89.0747378100000000],ETH[0.000000 9703651618],FDA[0.002075995000000000],FTM[136.4145530000000000],FTT[0.0026457600000000],MKR[21.7690820162670],MNG[37610840611000000],MANA[74.7341306300000000],OKB[9.7295486140826639],PORT[402.3152037064900755],RUNE[14.7164661150000000],SAND[46.5855195410084785],SLND[0.2254825173100000],SPELL[3 2170.4045327176297320],SRM[58.1094371588920000],SUSHI[0.0019188970000000],UBXT[1.1063586923144000],USDT[0.000000028669805],VGX[0.003709850000000000] |
| 02637791 | BTC[0.000000030000000],FTT[0.0071679378847930],SOL[0.0189789700000000],USD[0.013856129725130],USDT[0.000000009625000] |
| 02637797 | CHZ[9.9980000000000000],CRO[36.8948505095000000],DOGE[9.9980000000000000],LINA[50.000000000000000],LINK[0.100000000000000],LRC[2.9994000003900000],SOL[0.3082877500000000],SPELL[99.980000000000000],TRX[20.0000000000000000],USD[0.9074072775343569],XRP[9.0000000000000000] |
| 02637802 | SOL[0.0077808000000000],USD[409.7125104397800000] |
| 02637803 | BTC[0.000000028913648],GODS[0.000000062241000] |
| 02637804 | USD[0.0000001537851 16],USDT[0.000000005729300] |
| 02637805 | SHIB[499905.0000000000000000],USD[1.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02637808 | TRX[0.0000080000000000],USD[-0.008349700383078],USDT[0.0093573406962071] |
| 02637812 | SUSHI[0.000000008000000] |
| 02637813 | WRX[6995.737864660000000] |
| 02637815 | AKRO[2.000000000000000],BAO[10.000000000000000],CRO[0.001071770000000],DENT[1.000000000000000],KIN[11.000000000000000],NFT (316947433882602787)[1],NFT (387798161618443897)[1],NFT (516981984250265744)[1],NFT (524401910184126240)[1],NFT (534265357144518447)[1],SOS[15213522.113859900000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000009361365],USDT[0.000986400000000] |
| 02637817 | ETH[0.000000006284000],NFT (304147031596193375)[1],NFT (319337745320846892)[1],NFT (502903621833479364)[1],NFT (540532028436053002)[1],USD[0.007966714080000] |
| 02637820 | USD[25.000000000000000] |
| 02637821 | ETH[2.009596327984800],ETHW[1.838860210000000],EUR[0.000000000796805],USD[0.000007855432157],USDT[0.000000193037272] |
| 02637823 | FTT[0.098508500000000],RAY[29.652066710000000],USD[2.084412841000000] |
| 02637828 | AURY[29.994000000000000],BTC[0.000097150000000],MANA[109.978000000000000],POLIS[50.000000000000000],SAND[81.995600000000000],USD[2.030084040750000] |
| 02637831 | ANC[0.000094124653266],APE[0.000004340000000],BAO[9.000000000000000],BTC[0.000824830000000],EUR[0.002789457605058],JST[0.001082410000000],KIN[12.000000000000000],TRX[1.000000000000000],USD[0.006088646232793] |
| 02637834 | ATLAS[469.549506160000000],AURY[4.258615590193456],SPELL[3578.034979860000000],USDT[0.0000000094987451] |
| 02637836 | ETHW[0.000125904853605],USD[0.000000008328963],USDC[6.145577410000000] |
| 02637837 | SHIB[17999.798765093277348],USD[22.876858634800026954],USDT[0.0000000080443254],XRP[0.896878070000000] |
| 02637840 | BTC[0.006925600000000] |
| 02637844 | AKRO[42386.810154290000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000044481359],IMX[300.131138120000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[341.878242070000000],TRX[1.000000000000000],USD[0.000000006881355] |
| 02637845 | ATLAS[0.000000007930896],SOL[0.000000100000000] |
| 02637855 | USDT[49.200000000000000] |
| 02637857 | ATLAS[370.000000000000000],AURY[5.000000000000000],SPELL[4900.000000000000000],TRX[0.000010000000000],USD[0.000000099361396],USDT[19.084672880000000] |
| 02637871 | GBP[0.000000052134130],TRX[0.000010000000000],USDT[0.0000000065722720] |
| 02637873 | USD[25.000000000000000] |
| 02637875 | ATLAS[27.768532052000000],LUNA2_LOCKED[18.126574790000000],LUNC[1691614.210000000000000],USD[-206.949050043584180] |
| 02637877 | ATLAS[2.115293270000000],USD[1.962584364100000],USDT[0.000000019844160] |
| 02637886 | ETH[0.002109840000000],ETHW[0.002109840000000],USD[0.000000985854559536] |
| 02637891 | REEF[0.335888780000000],SRM[0.065600000000000],USDT[0.000000006984106] |
| 02637894 | TRX[615.567507700000000],UNI[0.974503740000000],YFI[0.001087690000000] |
| 02637897 | USD[0.000000097612133],USDT[0.000000055790140] |
| 02637898 | 1INCH[0.000000053164898],BTC[0.000000002971600],TRX[0.000001000000000],USD[0.000000125480023],USDT[3620.694139916404932],XRP[0.000000071559158] |
| 02637902 | ATLAS[1577.772106430000000],USDT[0.000000014017959] |
| 02637903 | ATLAS[3340.000000000000000],MANA[299.000000000000000],USD[102.656699426975000] |
| 02637906 | BTC[0.000099543687261g],ETH[0.000992262588755g],ETHW[0.000992262588755g],LINK[0.000000009386330g],SOL[-0.263057806328661g],USD[-370.441808129241171g],USDT[450.460696199425404g],XRP[0.903035167294094g] |
| 02637907 | BTC[0.000000004233474],EUR[0.000000036572588],USD[0.001317598867514],USDT[0.000000005494179] |
| 02637914 | SUSH[0.052643866265000] |
| 02637926 | ATLAS[3035.008609390000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000008891036] |
| 02637927 | USD[0.000000103900732] |
| 02637931 | BTC[0.104514346447127],FTT[8.366921240000000],USD[23.877726246521682g],XRP[0.000000005845403] |
| 02637936 | USDT[0.000000008171892] |
| 02637937 | TRX[0.000001000000000],USD[0.002305784350000],USDT[0.000000022071450] |
| 02637938 | BOBA[0.080000000000000],USD[483.722125330500000] |
| 02637939 | USD[0.000000022286080] |
| 02637940 | USD[18.761970999000000] |
| 02637942 | USDT[0.000000006892634] |
| 02637947 | DOGEBULL[1376.724600000000000],USD[0.084572180000000],USDT[0.000000091257784] |
| 02637950 | BTC[0.000000027803340],ETH[0.000000090740239],SRM[0.003388770000000],SRM_LOCKED[0.027579050000000],TRX[0.000730000000000],USD[0.000412964152769g],USDT[0.000000025481511] |
| 02637951 | BTC[0.000100000000000],TRX[0.000070000000000],USD[84.333897059882500000000000],USDT[3.467505119250000] |
| 02637952 | RAY[0.000000005860000] |
| 02637955 | ATOM[0.000000040950000],AVAX[0.001650025022806],BNB[0.109813078720003g],ETH[0.000000180000000],FTT[25.094980000000000],MATIC[0.000000010531325],NFT (299370659842541951)[1],NFT (321407988627299147)[1],NFT (330141056795347231)[1],NFT (357118233361674440)[1],NFT (397275160612239132)[1],NFT (444210640546157788)[1],SOL[0.000000034498649],USD[0.000000107299572],USDT[0.000000007254161g] |
| 02637959 | BTC[0.045152390000000],ETH[0.482637530000000],FTM[114.000000000000000],MANA[75.000000000000000],UNI[20.600000000000000],USD[1.692723575000000] |
| 02637964 | NFT (373375717407367558)[1],USD[20.000000000000000],USDT[0.901518326000000] |
| 02637966 | AXS[0.380940810000000],BIT[65.804467830000000],BTC[0.006644300000000],USD[0.006664430000000],LUNA2_LOCKED[0.275276052500000],LUNC[59941.940000000000000],SHIB[3739223.168061510000000],USD[0.000015722681526],USDT[0.000000085966354] |
| 02637970 | ATLAS[9.608000000000000],LTC[0.009993040000000],REEF[9.452000000000000],TRX[0.002564000000000],USD[0.000000080441498],USDT[0.000000017044000] |
| 02637971 | ETH[0.000001562929g],SHIB[88212.840000000000000],USD[0.000000071369648],USDT[8.121954502200000] |
| 02637972 | ATLAS[500.000000000000000],BNB[0.008500000000000],DFLL[1800.000000000000000],FTT[25.095440000000000],IMX[150.071500000000000],USD[9.731290774952500] |
| 02637973 | USD[9.998129195000000] |
| 02637976 | ENJ[6.236138780000000],EUR[0.000000366568467],MANA[4.555708720000000],SHIB[538701.445980900000000] |
| 02637977 | SHIB[30193.236714970000000],USD[0.000000000001936] |
| 02637985 | AKRO[1.000000000000000],ATLAS[319.881468510000000],EUR[1.000000297075771],KIN[1.000000000000000],POLIS[6.532526770000000] |
| 02637991 | ATLAS[859.858000000000000],USD[4.340456050000000] |
| 02637996 | USD[10.097559321024269g] |
| 02637997 | FTT[0.008053864177905],USD[0.686581790000000],USDT[0.000000087397565] |
| 02638002 | RAY[0.000000088000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02638004 | AVAX[0.098840000000000],BTC[0.000017920000000],DOT[5.898820000000000],ETH[0.110077980000000],ETHW[0.110077980000000],FTT[0.016835540000000],SOL[30.753334000000000],USD[0.258441917858209],USDT[0.000000020000000] |
| 02638006 | ETH[0.000000022820800] |
| 02638013 | USD[0.028869087221817],USDC[3156.665700000000000],USDT[20.780178363180620] |
| 02638015 | BTC[0.053199762934000],KIN[1.000000000000000],STETH[0.000000006277937],USDT[0.001992130000000] |
| 02638018 | BTC[0.000018490000000],CHR[0.000000000327132],CRO[0.000000004029709],GALA[0.000000060867885],HUM[0.000000072941860],SHIB[0.000000068275125],STORJ[0.000000003918500],USD[12.987880093714464],USDT[2.666515989836891] |
| 02638022 | ATLAS[980.000000000000000],USD[0.955609485500000],USDT[0.000000084504646] |
| 02638024 | SUSHI[0.000000018550000] |
| 02638026 | MATH[1.999600000000000],USDT[0.049427750000000] |
| 02638027 | ATLAS[99.981000000000000],CRO[49.990500000000000],MANA[1.999810000000000],SAND[0.999810000000000],TRX[0.000001000000000],USD[6.097771059000000],USDT[0.000000060817484] |
| 02638031 | POLIS[0.000000003620903],USD[0.000000141056732],USDT[0.000000079538300] |
| 02638038 | BAO[1.000000000000000],USDT[0.000023124636638] |
| 02638039 | USD[25.000000000000000] |
| 02638049 | BRZ[0.852144800000000],BTC[0.000000090625446],CRO[0.000000042854767],DAI[0.000000040870816],ETH[0.000000073285900],FTT[0.000000005000000],KIN[1.000000000000000],RAY[0.000002715000000],SOL[0.000000070601861],TRX[1.000000000000000],USD[0.000000190547252],USDT[0.000005872305258] |
| 02638053 | BAO[0.000000025132176],BNB[0.000000019616475],BTC[0.000000047857092],FIDA[0.000000022000000],FTT[0.000000028705297],LTC[0.000000060000000],MATIC[0.000000045000000],SRM[0.000000076500000],XRP[0.000000082316964] |
| 02638055 | PRISM[9.295434480000000],USD[0.005682441450000],USDT[0.000000091254075] |
| 02638056 | ETH[0.000000003275000],TRX[0.000033000000000],USD[1.225174848500000],USDT[0.000011281590481] |
| 02638057 | USDT[30.000000000000000] |
| 02638062 | 1INCH[43.088362785763486],ALGO[471.000000000000000],AMPL[0.000000010299494],AVAX[0.083500379112004],BNT[0.000000076044361],BTC[0.000161567483512],CREAM[7.070000000000000],DODO[251.100000000000000],DOT[-24.191322861006747],LTH[0.022656755168098],ETHW[20.844128046837810],FB[9.470000000000000],FTT[29.102708776908043],HT[2.600000000000000],LEO[6.000000000000000],OKB[-1.891810537428348],REN[2.000000000000000],RSR[0.000000054889096],SOL[-0.001009396722042],STEP[12048.100000000000000],TONCOIN[30.000000000000000],USD[662.321902696065038000000000],USDC[600.000000000000000],USDT[0.000000223188474],XAUT[0.000000091102400] |
| 02638063 | BNB[0.000000037015015],BTC[0.000000018083218],FTT[1.073502860000000],TRX[0.000010000000000],USD[0.000000009623993],USDT[0.000000016998892] |
| 02638070 | USD[0.003157504050000] |
| 02638079 | USD[0.000018377479301] |
| 02638081 | BNB[0.000000069555534],BTC[0.000000033968093],DOGE[0.000000048718083],ETH[0.000000052068526],ETHW[0.000000020306232],MATIC[0.000000089795532],NEAR[0.000000025341420],SHIB[0.000000008001060],SOL[0.000000082098845],USD[0.000228954218853],USDT[0.000000101337391] |
| 02638083 | CRO[80.000000000000000],MATIC[60.000000000000000],TRX[2570.000001000000000],USD[1.340007868000000],USDT[0.888368429680860],XRP[136.601820120530000] |
| 02638084 | USD[0.000000148918074],USDT[0.000000035552596] |
| 02638085 | SAND[21.000000000000000],USD[0.174973872550000] |
| 02638086 | BTC[5.476010750000000],ETH[70.580817870000000],USD[0.001664868724941] |
| 02638096 | USD[30.000000000000000] |
| 02638099 | BTC[0.000000069000000] |
| 02638101 | APE[0.007300950000000],BTT[823660.190152000000000],FTT[0.000058663952892],USD[-0.003939869231928] |
| 02638104 | LTC[0.177351925660540] |
| 02638109 | BTC[0.004670367455996],FTT[0.700000000000000],TRX[0.000323000000000],USDT[0.000030443432402] |
| 02638113 | FTT[35.553604270000000] |
| 02638119 | USD[0.000000058320000] |
| 02638122 | ATLAS[0.000000086089858],BNB[0.000000001830788],CREAM[0.000000044000000],FTT[0.001361766230108],SOL[0.000000045266045],USD[0.047288012805129] |
| 02638126 | SUSHI[0.015000099500000],USDT[0.076881248479768] |
| 02638130 | USDT[1.656788317000000] |
| 02638131 | USD[30.000000000000000] |
| 02638132 | USD[0.150000032831720] |
| 02638133 | CHZ[59.988000000000000],USD[0.904959250000000] |
| 02638135 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000001291560734],USDT[0.000000133768114] |
| 02638138 | BTC[0.000000060000000],ETH[0.363930840000000],ETHW[0.363930840000000],USDT[2.000000000000000] |
| 02638139 | EUR[0.000000012289174],FTT[10.018729870000000],SOL[13.831806360000000],USDT[0.000022859003244] |
| 02638143 | USD[0.013178440000000] |
| 02638148 | RUNE[20.658625420000000],USD[0.292989004000000] |
| 02638154 | BTC[0.000000027124000],FTT[25.010357610000000],USD[0.001262153723624] |
| 02638155 | EUR[0.000000165336022],FTT[0.000000042303851],USD[0.000000058672660],USDT[0.000000056631798] |
| 02638157 | RAY[0.000000072400000] |
| 02638159 | ETH[0.067993400000000],ETHW[0.067993400000000],GENE[0.099720000000000],USD[0.012179305196515],USDT[1.226589250825990] |
| 02638175 | LRC[1796.658570000000000],MBS[201.248650000000000],STARS[0.993540000000000],USD[2.583125912500000] |
| 02638185 | BTC[0.000000009639680] |
| 02638186 | ATLAS[4710.000000000000000],BNB[0.009000000000000],USD[0.741919114462500] |
| 02638187 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.001571370000000],ETH[0.029646420000000],ETHW[0.029276790000000],FTT[3.315667270000000],KIN[3.000000000000000],RSR[2.000000000000000],TOMO[1.035240610000000],USD[3.017140786779625],USDT[0.064484206147340] |
| 02638193 | HKD[0.000000081547907],USD[0.000000137859255],USDT[0.000000075723380] |
| 02638195 | USD[25.000000000000000] |
| 02638197 | BTC[0.164268859000000],BUSD[600.000000000000000],CRV[171.968080000000000],ETH[0.381928370000000],ETHW[0.337936730000000],EUR[129.720000000000000],SOL[8.905457100000000],USD[556.536090289500000] |
| 02638200 | IMX[108.499040000000000],USD[0.107082505000000],USDT[0.000000074286194] |
| 02638205 | ETH[0.002275051656174],ETHW[0.000001016567174],EUR[0.020965040480000],MATIC[0.010000000000000],SOL[0.000000090000000],USD[2.000136433457487] |
| 02638207 | BTC[0.002844810000000],ETH[0.016237890000000],USD[0.022350123831344] |
| 02638211 | BAO[1.000000000000000],ETH[0.000000017492080],EUR[0.000000747268020] |
| 02638214 | RAY[0.000000065200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02638224 | BIT[0.949840000000000000],ETH[0.000618790000000000],FTT[0.096946480000000000],NFT (522844109196985648)[1],TRX[0.000017000000000000],USD[0.020768674569000000],USDT[365.166197505056910] |
| 02638225 | SUSHI[0.000000004990000000] |
| 02638227 | AKRO[1.000000000000000000],BAO[19.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.304616560000000000],BTC[0.009623260000000000],CEL[0.000264738353520000],COMP[0.000035380000000000],DENT[30435.736025480000000],ETH[0.057917900000000000],ETHW[0.057197901611967700],KIN[19.000000000000000000],LINK[10.992052669927700],MATIC[177.228506650000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[417.434041810000000000],USD[0.000000221921259500],USDT[0.000000000082737700],XRP[304.620238610000000000] |
| 02638229 | ETH[0.000099190000000000],ETHW[0.000099190415028200],USD[-19.588523144391871500],USDT[43.375571000000000000] |
| 02638230 | USD[25.000000000000000000] |
| 02638232 | AKRO[16020.458534900000000000],ALPHA[1.000045650000000000],BAO[1.000000000000000000],BTC[0.000002400000000000],DENT[2.000000000000000000],DOGE[5.189151770000000000],ETH[0.789907580000000000],ETHW[0.789575920000000000],EUR[0.000000019819702],FIDA[1.039834610000000000],GRT[1.001544530000000000],KIN[1.000000000000000000],LRC[206.088839680000000000],LTC[6.924447340000000000],SHIB[8575533884.613203000000000000],TRX[2.000000000000000000],XRP[504.861026190000000000] |
| 02638235 | DFL[3300.000000000000000000],IMX[12.900000000000000000],STARS[13.999050000000000000],USD[0.000004503077455],USDT[0.000000041905534] |
| 02638238 | HUM[90.000000000000000000],USD[10.718506717080000000] |
| 02638242 | USD[0.006878777500000000],USDT[0.000000037770269000],XRPBULL[70699.369521471869106800] |
| 02638245 | FTT[0.000046531950480000],USD[0.048026797100000000] |
| 02638252 | APE[0.100000000000000000],ATLAS[70.000000000000000000],AVAX[0.100000000000000000],CRO[30.000000000000000000],ETHW[1.000000000000000000],FTM[0.636038920000000000],KIN[20000.000000000000000000],LOOKS[23.595065000000000000],LUNA2[0.688856715000000000],LUNA2_LOCKED[1.607332335000000000],MATIC[0.922612380000000000],RSR[800.000000000000000000],SHIB[1200000.000000000000000000],SPELL[1600.000000000000000000],USD[0.000000008177562],USDT[0.000000010604927] |
| 02638261 | DOGE[18.460331030000000000] |
| 02638264 | ADABULL[0.000000009600000000],AMPL[0.000000008264396],APE[0.000000007000000],BTC[0.000000086500728],BULL[0.000000099530816],DOT[0.000000057039238],ETHBULL[0.000000002000000],FTT[3.285725490000000],GST[0.000000006000000],LINK[0.000000050000000],LUNA2[11.570778399453258000],LUNA2_LOCKED[26.998482932057602100],LUNC[25519561.357010276800000000],PAXG[0.000000007120000],ROOK[0.000000050000000],SOL[0.000000020000000],SXP[0.000000060000000],UNI[0.000000030000000],USD[0.077743597986104],USDT[0.000000098351214] |
| 02638266 | USD[10.000000000000000000] |
| 02638269 | BULL[0.000008101900000],USD[112.460287125000000000] |
| 02638273 | CEL[1.000000000000000000] |
| 02638277 | USD[30.000000000000000000] |
| 02638278 | LUNA2[0.000526645686400000],LUNA2_LOCKED[0.001228839935000000],LUNC[114.678207000000000000],USD[0.000117500000000000] |
| 02638279 | TRX[0.000001000000000000],USD[100.000000041655000],USDT[0.000000017158896] |
| 02638281 | TRX[0.000003000000000000] |
| 02638288 | TRX[0.000001000000000000],USD[0.002019503750000000],USDT[0.000000071588748] |
| 02638296 | USDT[0.000000076117300] |
| 02638302 | ATLAS[1216.471967630000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000019703983] |
| 02638306 | BTC[0.000000003683700],ETH[0.000000863919500],FTM[0.000000011200000],USD[0.000000060029110] |
| 02638308 | SUSHI[0.000000745000000] |
| 02638314 | CRO[1163.898042430000000000],EUR[0.000000086663806],USD[0.144321920060000000] |
| 02638323 | TONCOIN[0.000030000000000000] |
| 02638325 | BTC[0.000000036450200] |
| 02638328 | ATLAS[489.902000000000000000],BTC[0.000042260000000000],USD[0.530616660000000000] |
| 02638335 | FTT[0.949275894122320000] |
| 02638342 | BNB[0.149971500000000000],BTC[0.038692647000000000],USDT[1.624339000000000000] |
| 02638351 | FTT[0.001131436225319300],LUNA2[0.406717352600000000],LUNA2_LOCKED[0.949007156100000000],LUNC[88563.559832000000000000],USDT[0.000000024923700] |
| 02638354 | DENT[1253.083626707037760],ETH[0.000000100000000],SHIB[200000.000000000000000000],USD[0.000000093100740],USDT[0.000000768035170] |
| 02638358 | AKRO[6.000000000000000000],ATLAS[0.853290800000000000],BAO[12.000000000000000000],DENT[3.000000000000000000],DFL[0.484544650000000000],DYDX[0.020589140000000000],FTT[0.001200540000000000],GBP[0.000000034538243],KIN[6.000000000000000000],NFT (319770956449247782)[1],NFT (346508234762972391)[1],NFT (357680576910929714)[1],NFT (481651813343261336)[1],NFT (571580631656327161)[1],RAY[0.001080630000000000],RSR[2.000000000000000000],SHIB[6413.430944620000000000],SOL[0.000597200000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000001141715059],USDT[0.000000066892865],XRP[0.010758390000000000] |
| 02638361 | AVAX[0.019821560692277],ETH[0.338935592710000],ETHW[0.338935592710000],FTT[0.096095000000000],USD[0.811961484871744 3] |
| 02638368 | AKRO[1.000000000000000000],ATLAS[0.058254060000000000],DENT[1.000000000000000000],GALA[1056.606616224260000],IMX[104.120996120000000000],KIN[2.000000000000000000],MANA[104.801596147583597],TRX[2.000000000000000000],USD[0.013653125290389 3] |
| 02638370 | DYDX[338.100000000000000000],USDT[1.571446503000000] |
| 02638372 | DENT[1.000000000000000000],ETH[1.018625250000000000],ETHW[1.018254860000000000],FTM[0.018339800000000000],LINK[0.001969510000000000],RNDR[193.547506340000000000],RUNE[0.001776660000000000],SOL[0.008867300000000000],SRM[0.003729350000000000],USDT[0.000000074176527] |
| 02638373 | APE[0.339503400000000000],BNB[0.000000019045328],ETH[0.003903009897550],ETHW[0.003881929875000],USD[0.000001036884360],USDT[0.000180849013492] |
| 02638374 | DENT[38600.000000000000000000],PTU[267.000000000000000000],STEP[804.000000000000000000],USD[0.018470355801514 2],USDT[0.000000092063085] |
| 02638377 | SAND[12.997530000000000000],USD[1.867987308000000000] |
| 02638379 | BTC[0.000058849673250 0] |
| 02638382 | BTC[0.009764030000000000],ETH[0.020501620000000000],ETHW[0.020501620000000000] |
| 02638389 | USD[0.000000088440000] |
| 02638390 | ETHBULL[5.003405640000000000],USDT[83.116260900000000000] |
| 02638391 | AURY[0.679875940000000000],USD[0.161905001150000000] |
| 02638393 | AURY[26.000000000000000000],FTT[7.900000000000000000],USD[15.745901003325000],USD[996.898646168250000],XRP[0.148754000000000] |
| 02638397 | FTT[0.365322830328189 5],LUNA2[2.339601790000000000],LUNA2_LOCKED[5.459070843000000000],LUNC[509453.215494300000000000],SOL[0.009072800000000000],USDT[2.116286145270000000],USDT[0.094877226181170 5] |
| 02638402 | ATLAS[100.000000000000000000],AURY[0.511233040000000000],CRO[77.291234470000000000],FTT[0.207520507883309 4],POLIS[4.464885630000000000],SPELL[1215.283579930000000000],USD[0.000000154783490] |
| 02638405 | BNB[-0.000000043704000],HTJ[0.000515380000000000],LTC[0.000000021637500],MATIC[-0.000000008760000000],SOL[0.000000082608603 8],TRX[0.000812008988000000],USDT[0.000000078643810] |
| 02638406 | USD[25.000000000000000000] |
| 02638407 | SUSHI[0.000000083050000] |
| 02638408 | USD[0.000000080051360],USDT[61.252203395967957 8] |
| 02638410 | FTT[155.815807090000000000],USDT[301.137577610333240 0] |
| 02638413 | RAY[0.000000024000000] |
| 02638415 | FTT[23.400000000000000000],SUSHI[40.500000000000000000],USDT[1.393617488500000000] |
| 02638420 | TRX[0.000022000000000000],USD[0.000265578905297],USDT[0.000000020932892] |
| 02638422 | BNB[0.000000100000000],CHR[0.232352779332777 8],LOOKS[130.000000000000000000],STEP[0.093960000000000000],USD[0.063426842255316 1],USDT[0.000000019465280] |
| 02638426 | USD[3.952519311000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02638427 | ATLAS[130.000000000000000],BADGER[0.000200000000000],BTC[0.000032936310000],USD[0.996634897500000] |
| 02638428 | ATLAS[2660.000000000000000],CRO[1250.000000000000000],LINK[10.000000000000000],SOL[0.000000072987272],USD[0.000000144392493] |
| 02638432 | BTC[1.835330560000000],CRO[7.264000000000000],GALA[6.217700000000000],LUNA2[0.003048007269000],LUNA2_LOCKED[0.007112016960000],LUNC[663.710000000000000],USD[0.859446988510000] |
| 02638434 | USDT[365.766093092548659] |
| 02638437 | FTT[0.085509700200000],USD[0.000000030260760],USDT[0.000000003273280] |
| 02638438 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000033992230],CRO[0.000000055351000],KIN[5.000000015441590],LRC[103.965433336813394],RSR[1.000000000000000],SHIB[0.000000051800000],USD[0.000000276733253],USDT[0.000000085103430] |
| 02638443 | USD[-0.004291160917638],USDT[0.004643890000000] |
| 02638454 | DOGE[1046.173380000000000],FTT[207.277646800000000] |
| 02638455 | BTC[0.019266650000000],SOL[9.298443429268864] |
| 02638457 | CQT[240283.064295430000000],KIN[1.000000000000000],TRX[0.276348100000000],USD[0.010584467450745],USDT[0.000000056685560],XRP[0.000000069584415] |
| 02638460 | ATLAS[13660.000000000000000],DOGE[3338.000000000000000],LTC[2.060000000000000],USD[0.017988923856372],USDT[0.004223248781494],XRP[0.000000100000000] |
| 02638467 | RAY[0.000000006200000] |
| 02638469 | NFT[386280844122538134][1],NFT[504688537717339647][1],USD[3.719981012438765] |
| 02638475 | ATLAS[1221.755620780000000],POLIS[120.178690410000000],TRX[0.000001000000000],USDT[0.000000725942419] |
| 02638478 | BTC[0.523895884000000000],CHZ[0.122000000000000],EUR[2.428000000000000],SAND[1.004460000000000],SOL[0.009449000000000],USD[81.609085000000000] |
| 02638488 | USD[0.080160240371915],USDT[1690.666863262447285] |
| 02638490 | BTC[0.288712180000000],ETH[0.297597100000000],ETHW[0.297597100000000],LOOKS[580.889610000000000],USD[1.883526284000000] |
| 02638492 | BOBA[2.000000000000000],DOGE[50.000000000000000],FTT[0.500000000000000],GALA[10.000000000000000],HNT[1.000000000000000],KSHIB[100.000000000000000],LRC[4.000000000000000],LTC[0.230000000000000],LUA[2.000000000000000],MTA[13.000000000000000],OMG[2.000000000000000],SAND[2.000000000000000],SLP[0.001735555000000000],STARS[3.000000000000000],SUSHI[2.000000000000000],UBXT[0.000000000000000],USD[0.041969046025000],USDT[0.228909045000000],XRP[5.000000000000000] |
| 02638496 | LTC[0.028713500000000],USDT[10.995897269736416] |
| 02638500 | BTC[0.006800000000000],DOT[7.300000000000000],ETH[0.002781200000000],ETHW[0.002781200000000],MATIC[80.000000000000000],SOL[2.060000000000000],USD[749.150582480000000] |
| 02638501 | FTT[0.097511000000000],USD[0.004180026650000],USDT[0.000000080250000] |
| 02638503 | SUSHI[0.000000032500000] |
| 02638504 | TRX[0.000001000000000],USD[0.000006280115248],USDT[0.005400000000000] |
| 02638505 | BTC[0.022000000000000] |
| 02638510 | USD[5.000000000000000] |
| 02638516 | MBS[119.976600000000000],USD[0.031572858000000] |
| 02638518 | FTT[0.100267941625761 5],USD[0.274133693000000] |
| 02638520 | BNB[0.000000028700000],BTC[0.000000002818562],ETH[0.000000045073302],SOL[0.000000100000000],USD[0.001480793141127],USDT[0.000000081331556] |
| 02638528 | ALICE[0.099960000000000],ATLAS[16077.698000000000000],BTC[0.000000004229000],IMX[3999.781110700000000],LRC[1.999600000000000],RSR[19.962000000000000],SAND[1.999600000000000],STORJ[4.899840000000000],USD[0.111774588251193 3],USDT[0.008748002433082] |
| 02638531 | CONV[9.998000000000000],DENT[100.000000000000000],FTT[0.001671290000000],LINA[10.000000000000000],MNGO[10.000000000000000],NFT[352220354987749389][1],NFT[355263553886725653][1],NFT[412097997066947481][1],TSLA[0.000138460000000],USD[119.606592373729896] |
| 02638549 | SOL[0.000000015000000] |
| 02638554 | BTC[0.000000060650415],ETH[0.000000095749780],TRX[0.000011000000000],USD[0.000000015902178],USDT[5297.110778861552546 3] |
| 02638559 | AUD[0.000001654171200],BAO[1.000000000000000],KIN[1.000000000000000],RAY[0.000185930000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000228806544 3] |
| 02638563 | BOBA[0.071695000000000],OMG[0.471695000000000],TRX[0.480875000000000],USD[2.194565923057967 2] |
| 02638565 | CHZ[9.070000000000000],DOT[0.001660000000000],ETH[0.000000075000000],LUNA2[0.115749181900000],LUNA2_LOCKED[0.270081424500000],LUNC[25204.628066000000000],OXY[450.909800000000000],USD[0.500534555000000],USDT[0.000120332353260] |
| 02638567 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000001300000000],DENT[7529.929344010000000],DOT[32.172926120000000],EUR[0.057347423347035 1],FTT[0.000736500000000],GRT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.729844895900000],LUNA2_LOCKED[1.642620504000000],RUNE[8.836284 17900000000],SNX[27.803295300000000],SOL[0.373148690000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000125480000 8],USTC[103.023848290000000] |
| 02638569 | GBP[0.235472090711563],USD[0.000000096995057],XRP[0.015942520000000] |
| 02638572 | LUA[0.062800000000000],LUNA2[0.821464250300000],LUNA2_LOCKED[1.916749917000000],LUNC[178875.570000000000000],NFT[322259217725599513][1],USDT[0.000014957265990] |
| 02638578 | BTC[0.000000004640000],ETH[0.000183752126444],ETHW[0.000183752126444],USD[0.005893125434363],USDT[0.000000124381149] |
| 02638579 | BTC[0.031747225068007 5],ETH[0.565300000000000],USD[0.025846397236700 0] |
| 02638588 | TRX[1.899814000000000],USDT[15.727889390000000] |
| 02638591 | ETH[0.000464420000000],ETHW[0.000464420000000],SOL[0.008480000000000],STETH[0.000066268749534 0],USD[0.000000095000000],USDT[0.000000066362814] |
| 02638592 | BTC[0.000175540000000],USD[-1.526369673000000] |
| 02638596 | FTT[0.299760000000000],NFT[432772824449995556][1],SLP[249.950000000000000],TRX[0.000001000000000],USDT[0.003225000000000] |
| 02638601 | BNB[0.000000002098764],ETH[0.000000038507224],USDT[0.000000493724667 8] |
| 02638604 | TRX[0.000002000000000],USD[0.000000172208590],USDT[0.000000005460050] |
| 02638605 | SUSHI[0.000000084520000] |
| 02638607 | BTC[0.002996813829304],BUSD[60.030000000000000],USD[38.569828731578011 8] |
| 02638616 | CRO[1.203892117320000],DOGE[7.000000000000000],SOL[1.829160640000000],USD[0.013074994750000],USDT[0.000000044270499] |
| 02638623 | SHIB[642476.697228580000000],USD[0.000002205963780],USDT[0.000000046494115] |
| 02638626 | LUNA2[0.712665348200000],LUNA2_LOCKED[1.662885812000000],LUNC[155184.380000000000000],USD[0.006128174124415],USDT[-0.001887592573098 0] |
| 02638633 | BTC[0.000456279439665],USD[0.000000033507025],USDC[10.887563490000000] |
| 02638635 | USD[0.000000167520582],USDT[0.000000082450617] |
| 02638638 | TRX[0.000010000000000],USD[0.001820670000000],USDT[6.609000000000000] |
| 02638641 | USD[0.000478586956878],USDT[0.003066052359393] |
| 02638644 | AAPL[0.000000099000000],AMZN[0.000001600000000],AMZNPRE[-0.000000019000000],BTC[0.003696655435092],CRO[0.000000007782322],GOOGL[0.000002000000000],GOOGLPRE[-0.000000000217720],TSLA[0.000000100000000],TSLAPRE[0.000000017589699],USD[0.000000124391980],USDT[0.754601944188953 2],USTC[0.000000057330824] |
| 02638657 | USD[25.000000000000000] |
| 02638670 | USD[0.000001114850072],USDT[0.122105040000000] |
| 02638676 | ATLAS[1093.098509240000000],BNB[0.027000720000000],ETH[0.000000930000000],ETHW[0.000000930000000],NFT[307381748936095210][1],NFT[406787869443121223][1],NFT[430191565784159916][1],NFT[435580769943880415][1],NFT[511315168074047998][1],NFT[515131101350510482][1] |
| 02638686 | SOL[0.000000100000000],TRX[0.000028000000000],USD[0.000000165552026],USDT[0.000000090389397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02638687 | TONCOIN[0.00500000000000000],USD[0.000000153975240],USDT[0.587590918639 1029] |
| 02638692 | ATLAS[0.880000000000000],TRX[0.0000010000000000],USD[0.0063360576000000],USDT[0.0000000004545900] |
| 02638700 | USD[26.462158470000000] |
| 02638701 | AURY[2.000000000000000],TRX[0.0000010000000000],USD[4.918475090000000],USDT[0.0000000099473650] |
| 02638702 | ATLAS[828.458014108051 7136] |
| 02638705 | LTC[0.000000093434048],NFT [434918790168171258]{1},USD[0.0081964769150000],USDT[0.0000000029133380] |
| 02638708 | USD[0.0000000038043071] |
| 02638717 | EUR[65.008053390000000] |
| 02638724 | EUR[80.000000023614960],USD[-10.177327801835967600000000] |
| 02638726 | SPELL[349.544875090000000],USD[0.0000000001539733] |
| 02638728 | ATLAS[99.980000000000000],POLIS[2.1000000000000000],USD[0.3710737547500000] |
| 02638733 | USD[0.0662882275688634] |
| 02638734 | BTC[0.0002775400000000],ETH[0.8512798000000000],ETHW[0.8512798000000000],USD[2.1634108800000000] |
| 02638737 | ATLAS[3.998100000000000],DOGE[19.0000000000000000],FTM[0.9998100000000000],REEF[9.962000000000000],SOL[0.0100000000000000],SPELL[286.943000000000000],USD[0.1016287791250000],USDT[0.0000000061964777] |
| 02638743 | TRX[0.0000010000000000],USD[0.0167982812500000] |
| 02638748 | BTC[0.0000000075579774],FTT[5.0990310000000000],RAY[130.3341969700000000],SOL[10.8736777700000000],USD[1822.9834800172358668] |
| 02638751 | SOL[0.0000000032000000],USD[0.0000000637512220],USDT[0.0000002849845443] |
| 02638753 | USD[0.0000000048364873],USDT[0.000000004497 4358] |
| 02638754 | ATLAS[27634.472000000000000],USD[0.5059103200000000],USDT[0.0000000021803920] |
| 02638761 | ETH[0.0000000024461088],TRX[0.0000010000000000],USD[0.0000001533285568] |
| 02638765 | DENT[1.0000000000000000],EUR[0.0000154773377992],HOLY[1.0468543100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SXP[1.0023314300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003163321 80] |
| 02638767 | FTT[10.600000000000000],REAL[177.000000000000000],USD[1.9295109100000000] |
| 02638769 | DOGE[4200.087810000000000],LTC[0.627228980000000],USD[0.5977882061118031],USDT[0.0000000068349070] |
| 02638770 | ETH[0.512459210000000],ETHW[1.000000000000000],EUR[0.0000026425414375],USD[1.5340342700000000] |
| 02638774 | AKRO[1.0000000000000000],BAO[3.000000000000000],BTC[0.0086364500000000],ETH[0.1485217300000000],ETHW[0.1477484400000000],EUR[0.0514119325110851],KIN[1.0000000000000000],USDT[808.9053353600000000] |
| 02638776 | ATLAS[579.889800000000000],TRX[0.0000010000000000],USD[1.4087507700000000],USDT[0.0000000027929486] |
| 02638777 | ATLAS[169.994000000000000],POLIS[3.399320000000000],USD[0.5119400452500000] |
| 02638781 | TRX[0.0000680000000000] |
| 02638782 | SUSH[0.0000000019000000] |
| 02638785 | USD[25.000000000000000] |
| 02638794 | USD[0.0889559924000000],USDT[0.0000000050000000] |
| 02638800 | STG[7.000000000000000],USD[2.4163019760191511],USDT[0.0000000062306300] |
| 02638801 | USD[0.0103051109856488],USDT[0.0072183200000000],XRP[0.0082619600000000] |
| 02638818 | ATLAS[160.000000000000000],USD[0.7638157950000000],USDT[0.0040000000000000] |
| 02638819 | ETH[0.0037723900000000],ETHW[0.0037723861094452],USD[0.8177686600000000] |
| 02638820 | ETH[0.169000000000000],ETHW[0.169000000000000],LTCBALL[149988.220000000000000],SOL[2.6609979800000000],USD[-1.0638601635000000],USDT[2.6705573667411804],XRP[0.0170000000000000] |
| 02638821 | AVAX[0.0010137523546680],IMX[0.0008653400000000],KIN[1.0000000000000000],USD[0.0000000247904 124] |
| 02638822 | FTT[0.0000000093692993],USD[0.0014238879128842],USDT[0.0000000065381022] |
| 02638828 | ATLAS[669.866000000000000],TRX[0.0000020000000000],USD[1.1713933000000000],USDT[0.0000000097563000] |
| 02638843 | USD[20.000000000000000] |
| 02638846 | 1INCH[59.951990179051 7400],ALGO[69.989230463350 4500],ATOM[11.4736236385405000],AVAX[2.272180027359679 4],BNB[0.0200362804223200],BTC[0.0040342043365316],CEL[125.561672799810 1800],CHZ[129.977302000000000],DAI[8.735588786061 3000],DOGE[99.982540007456000],DOT[1.778083106937 7100],DYDX[5.998941600000000],ETH[0.267571008435 2300],ETHW[1.756298158958 2900],EUR[193.65379570659 8107],FTM[104.669664322829090 0],FTT[5.299058420000000],GALA[129.977302000000000],GMT[87.914336029703000 0],GST[192.399976270000000],LINC[3.887910436302 1400 0],MATIC[10.840527967280 7900],RAY[8.5931780221724946],SHIB[99982.540000000000000],SNX[7.121392284288660 0],SOL[1.5265740450085560],SWEATI[149.973810000000000],USD[251.142035516764 8240],USDT[30.7714296533132510],USTC[136.2107014917004600] |
| 02638854 | EUR[0.0000001329334 98],USD[0.0000000031131360] |
| 02638863 | BTC[0.0691246600000000],EUR[0.566837323643 6254 8],FTT[25.000000000000000],IP3[510.000000000000000],USD[-668.7660779479 265621] |
| 02638866 | ATLAS[90.000000000000000],BULL[0.000039992000000 0],POLIS[1.5996800000000000],TRX[0.0000010000000000],USD[0.0637606850000000],USDT[0.0000000099724250] |
| 02638874 | USDT[1.8455310000000000] |
| 02638878 | CRO[228.6800000000000000] |
| 02638882 | SUSH[0.0000000335500000] |
| 02638893 | MATIC[9.720700000000000],MOB[0.4362550000000000],TRX[0.8786900000000000],USD[0.5044399562947500],USDT[0.0095625000000000] |
| 02638897 | USD[0.0000001810840075] |
| 02638898 | TRX[0.0000010000000000],USD[1.9507661187630354000000000],USDT[0.0000001116566654] |
| 02638899 | LUNA2[0.006846816724000],LUNA2_LOCKED[0.0159759056900000],NFT [408163895582537391]{1},NFT [567054024320872066]{1},USD[0.1927689270000000],USTC[2.9692000000000000] |
| 02638900 | USD[-372.452680250899321],USDT[605.1800000000000000] |
| 02638915 | LRC[0.9910700000000000],USD[0.0028979056050000] |
| 02638917 | ATLAS[350.000000000000000],TRX[0.0000010000000000],USD[0.3488141505625000],USDT[0.0000000098180624] |
| 02638921 | USD[0.0395519260000000],XRPBULL[106770.0000000000000000] |
| 02638925 | BTC[0.0314950000000000],USD[2.2092313161398600] |
| 02638926 | USD[0.0000000158447785],USDT[0.0000000078692740] |
| 02638933 | ETH[1.2440343700000000],ETHW[0.0040343700000000],EUR[2083.3348749486815944],XRP[159.9837940000000000] |
| 02638934 | BULL[0.9419395800000000],TRX[0.0000034000000000],USD[0.0428689622175986],USDT[0.0076211424877277],ZECBULL[51.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02638939 | BNB[-0.000000023949500],BTC[0.000000002736000],ETH[0.0000000009578850],ETHW[0.0000000081180097],USD[0.0098708518989684] |
| 02638949 | ATLAS[579.358669300000000],BTC[0.000602420000000],ETH[0.006542420000000],ETHW[0.006542420000000],GALA[69.621032300000000],KIN[47728.140511640000000],MANA[43.149950380000000],POLIS[1.145116370000000],SAND[16.278290130000000],USD[0.0001698056468662],USDT[0.0000117381518785] |
| 02638950 | BTC[0.128791296000000],ETH[0.000038160000000],ETHW[0.000038160000000],EUR[0.102417459500000],STETH[1.876088959101739],USD[1.841451750600000] |
| 02638951 | ATLAS[589.887900000000000],POLIS[13.797378000000000],TRX[0.000003000000000],USD[0.0000000143097891] |
| 02638954 | ATLAS[0.000000004108591 6],BNB[0.000000003456918],CRO[0.000000004315771],POLIS[0.000000008463217],USD[0.000001673572567],USDT[0.000000004353580] |
| 02638955 | NEAR[0.000000010000000],SOL[0.000000046254526],USD[0.253272840000000],USDT[1.282527275000000] |
| 02638965 | TRX[0.000001000000000],USD[0.000010911846788],USDT[0.0000000079164700] |
| 02638973 | USD[25.000000000000000] |
| 02638975 | EUR[100.000000000000000] |
| 02638977 | USD[0.000000051118810] |
| 02638982 | SUSHI[0.000000007690000] |
| 02638983 | BTC[0.009000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],SOL[3.000000000000000],USDT[141.035293073125000] |
| 02638985 | BAO[3.000000000000000],CHR[0.001818340000000],EUR[0.002374450000000],KIN[783896.565959060000000],RSR[1.000000000000000],SUSHI[21.812495980000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000074596936 0] |
| 02638995 | ATLAS[140.000000000000000],AURY[7.000000000000000],DFL[290.000000000000000],STARS[6.000000000000000],USD[0.890888808587500 0] |
| 02639001 | IMX[0.000000000000000],MTA[0.000000006475800 0],SOL[0.000000002501201 8],USD[0.000007700556014],USDT[0.000000005496162] |
| 02639003 | BAND[2.429601770000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.029064980000000],ETHW[0.028707300000000],KIN[4.000000000000000],MANA[0.000066750000000],MATIC[18.412864180000000],MTA[0.000243920000000],SOL[0.490790317091020 8],TRX[1.000000000000000],UNI[1.267636790000000],USD[0.00001069640295156] |
| 02639009 | USDT[1.458517332876142 5],USDT[0.000000003600992 0] |
| 02639010 | BNB[0.000004727000000 0],BTC[0.080850000000000],ETH[1.240147493983872 8],ETHW[1.240147493983872 8],GBP[0.001024036333103 4],LUNA2[2.548697947000000],LUNA2_LOCKED[5.946961877000000],LUNC[8.210347150000000],USD[0.085488854539783 1] |
| 02639011 | BCH[0.000007480000000],ETH[0.0000000078500000],USD[0.0061239847000000 0],USDT[9.980481981101266 9] |
| 02639013 | BTC[0.014868297500000],ETH[0.217491103662271 6],ETHW[0.217491103662271 6],USD[-196.244648222000000] |
| 02639015 | USD[0.000000010000000],SOL[0.009922000000000],USD[26.508768688273793],USDT[109.420000005609116 4] |
| 02639018 | BTC[0.0148555054662375],ETH[0.0999810000000000],ETHW[0.0999810000000000],FTM[128.0000000000000000],SOL[1.5697017000000000],SPELL[98.651000000000000],USD[2.7707645466133800] |
| 02639026 | AKRO[1.000000000000000],BAO[16.000000000000000],BTC[0.013565190000000],CRO[456.541805430000000],DENT[2.000000000000000],ETH[0.151123630000000],ETHW[0.150320860000000],EUR[5.986356498401551 4],KIN[8.000000000000000],RSR[1.000000000000000],XAUT[0.061059350000000] |
| 02639027 | AXS[0.817184295021360 0],BTC[0.096855438493880 0],ETH[1.313078819858070 8],ETHW[1.301980411310480 8],FTT[25.095466643833700 0],NFT (3270080509314635 14)[1],NFT (3887506787580171 14)[1],USD[360.017080622334057 5],USDT[0.434721266140070 7] |
| 02639030 | USD[0.000000005264532],USDT[0.000000058200000] |
| 02639036 | USD[30.000000000000000] |
| 02639051 | EUR[394.104093550000000],LINK[0.098043000000000],NEAR[0.090500000000000],SLP[9.618100000000000],USD[0.000000134758559],USDT[0.004323125125 0000] |
| 02639052 | BTC[0.085083105010000 0],CRO[9.996200000000000],ETH[0.284947474500000],ETHW[0.284947474500000],FTT[19.996200000000000],MATIC[39.916400000000000],USD[-411.056570050490300800000000 0] |
| 02639055 | ALPHA[0.000000000115042 36],CRV[0.000000004614048],LTC[0.000000017969250],SLP[14464.623655115471 1400],SOL[0.000000009247664],USDT[0.000000042650454] |
| 02639056 | USD[0.00124005717153 20],USDT[0.000000085267730] |
| 02639065 | FTT[25.366493684100000 0],IMX[300.076842600000000],TRX[0.000001000000000],USD[33.299544266875000 0],USDT[0.000000062008548] |
| 02639067 | USD[0.000000008923 68366],USD[0.000000015654933] |
| 02639069 | USD[0.000000008495 6620] |
| 02639070 | CRO[12488.955787023400 5480],MATIC[1670.515400000000000],USD[19.246384666000000 0],USDT[0.000000041571675] |
| 02639072 | ETH[0.100682090000000 0],ETHW[0.100682090000000 0],EUR[2083.106542820000000],FTT[25.022352860000000 0],MBS[163.000000000000000],USD[1501.792845827517457 7],XRP[1501.900288171731 0000] |
| 02639074 | USDT[0.011901562922 4000] |
| 02639076 | USD[116.835630663630000 0],USDT[0.001212000000000] |
| 02639083 | BTC[0.006900008598 1500],ETH[0.171749010000000 0],ETHW[0.171749010000000 0],FTT[0.215752032139396 5],MATIC[140.000000000000000],USD[3.810029472023 7135],USDT[0.000000007500000] |
| 02639086 | AURY[3.858198130000000 0],BAT[0.004915690000000],BIT[0.003911350000000 0],C98[20.534363180000000 0],CEL[0.009052030000000],CHR[0.002434680000000 0],CLV[70.583038010000000 0],CRO[0.001069866130000 0],DODO[0.009695370000000 0],HT[0.009939540000000 0],LINA[343.467351040000000 0],MBS[0.004915910000000 0],MTA[100.669043430036164 2],OKB[0.008462000000000 0],RAY[5.444507030000000 0],SHIB[0.017338000000000 0],TRX[0.000009000000000 0],USD[232.340185352288125 0],VGX[11.956849440000000 0] |
| 02639087 | EUR[0.000006054361297 5],USD[0.004459781998589 0] |
| 02639095 | USD[0.007653098533000 0],USDT[0.064869311780503 6] |
| 02639100 | BAO[2.000000000000000],DENT[7.000000000000000],EUR[0.000000137243970],FTT[0.000064410000000],GAL[40.002318260000000 0],KIN[4.000000000000000],LUNA2[0.000283228309000 0],LUNA2_LOCKED[0.000066866054400 0],LUNC[6.167356000000000 0],MANA[0.008889000000000 0],MATIC[0.004545108540000 0],SAND[0.000368630000000 0],STG[35.867010000000000 0],UBXT[1.000000000000000 0],USD[0.000000802522117],USDT[0.009245605784897] |
| 02639108 | FTT[47.671766000000000 0],LTC[0.507970000000000 0],USD[832.415196652200000 0] |
| 02639110 | USD[0.000545908341 8670] |
| 02639111 | BNB[0.039833270000000 0],LTC[0.007946240000000 0],TRX[571.816762000000000 0],USD[660.377231600000000 0],XRP[225.524000000000000 0] |
| 02639114 | BNB[0.089815430000000 0],DOGE[997.806962570000000 0],SOL[0.490211240000000 0],USDT[6.545265170000000 0],XRP[271.490895700000000 0] |
| 02639120 | FTT[8.400000000000000 0],MATIC[120.000000000000000 0],USD[3.759595176400000 0] |
| 02639122 | POLIS[28.294340000000000 0],USD[120.179722500000000 0] |
| 02639123 | USDT[4.023906860000000 0] |
| 02639132 | BAO[5.000000000000000 0],DENT[1.000000000000000 0],GBP[0.000000030901259],KIN[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000009555974] |
| 02639136 | USD[2.195755553400000 0] |
| 02639139 | BTC[0.001299950000000 0],SOL[0.229956300000000 0],USD[23.633005840000000 0] |
| 02639160 | USD[30.000000000000000 0] |
| 02639163 | TRX[0.000001000000000 0],USD[0.000000274707331],USDT[0.000000096286387] |
| 02639165 | BTC[0.000400532000000 0],USD[2.401300415000000 0],USDT[57.583953886981 2554] |
| 02639166 | ATLAS[5510.000000000000000 0],AUDIO[201.000000000000000 0],LTC[2.130000000000000 0],USD[0.150046977030000 0],USDT[0.607446923657 01050],XRP[117.500000000000000 0] |
| 02639177 | ATLAS[1410.752553591466698 6],USD[43.330158500000000 0] |
| 02639179 | EUR[7.138474410000000 0],USD[3.951406533898 16625] |
| 02639182 | POLIS[0.067600000000000 0],USD[0.000000009036400],USDT[0.000000042983956] |
| 02639183 | BTC[0.000000009800000],FTM[0.989560000000000 0],FTT[2.699514000000000 0],LINK[0.599397000000000 0],MATIC[79.986032000000000 0],SOL[1.661422978000000 0],USD[1.903316010140000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02639184 | BTC[0.000053070000000],ETH[42.682000000000000],LUNA2_LOCKED[16.073323350000000],USD[163.917034913745000000000000],USDT[0.000000022643697] |
| 02639189 | AAVE[0.040000000000000],ALGO[33.129296920000000],ATOM[5.600000000000000],AVAX[10.300000000000000],AXS[4.900000000000000],BNB[0.500000000000000],BTC[0.031243253000000000],DAI[25.594697110000000],DOGE[394.284993370000000],DOT[7.800000000000000],EUR[0.000000130663703],ETH[0.461208200000000],EUR[0.000000130663703] 03],FTM[275.998100008145221],FTT[31.893976040000000],GRT[219.000000000000000],KIN[4.696886000000000],LTC[2.440000000000000],LUNA2[3.565195440054918 0],LUNA2_LOCKED[8.099222296128142 0],LUNC[221412.543172610000000],MATIC[145.000000000000000],NEAR[51.334851950000000],RAY[131.000000000000000] 000],SAND[89.000000000000000],SHIB[1400000.000000000000000],SOL[5.396813410000000],SRM[116.000000000000000],TRX[1359.000000000000000],USD[0.000000064220072],USDT[209.849327006149865],USTC[366.6514560900000000],XRP[546.000000000000000] |
| 02639197 | USD[0.212894000000000] |
| 02639200 | FTT[14.643580140000000],SOL[5.923028700000000],TRX[0.000001000000000],USDT[0.055861443240683 0] |
| 02639211 | SNY[46.000000000000000],USD[1.909473250000000],USDT[0.160400039587715] |
| 02639216 | POLIS[8.749460000000000] |
| 02639218 | TRX[0.473843000000000],USD[0.410978358000000000],USDT[0.000000257462466] |
| 02639221 | ACB[6.998670000000000],ARKY[1.039802400000000],AXS[0.000000002252370],BABA[0.619907850000000],BIL[0.599886000000000],BITW[1.219768200000000],BTC[0.000000004000000],BYND[0.879832800000000],COIN[0.419920200000000],DKNG[1.239764400000000],ETH[0.000000069250755],FTT[0.000000051730000],GD X[0.658746600000000],GDXJ[1.549705000000000],GLD[0.239954400000000],GLXY[6.999734000000000],HOOD[2.779471800000000],LTC[0.000000001558252 0],LUNA2[0.834027938000000],LUNA2_LOCKED[1.947873185000000],MSTR[0.214959150000000],NIO[2.396544 0000000000],NVDA[0.084983850000000],PENN[1.159779600000000],PYPL[0.384926850000000],SPY[0.087983280000000],SQ[0.309941100000000],TSLA[0.239954400000000],TSM[0.189963900000000],UBER[0.949819500000000],USD[2.762334692077501 7],USDT[0.000085400664845],WNDR[20.996010000000000],XRP[0.000000 0044081100],ZM[0.279946800000000] |
| 02639222 | CRO[0.000006670000000],NFT [34012362922827052 1],NFT [38268650283746684 6 1],NFT [42657882728237436 0][1],SOL[0.000000006360000],TRX[0.000719000000000],USD[0.002185933181347] |
| 02639225 | FTT[0.099658000000000],IMX[0.096542000000000],LUNA2[0.006353587363000],LUNA2_LOCKED[0.014825037180000],USD[0.008488070370000],USDT[0.000000070000000],USTC[0.89938 10000000000] |
| 02639232 | BTC[0.000918375209968],ETH[0.000000009230000],ETHW[9.117000000923000],USD[0.011038879000927],USDT[0.000000152704275] |
| 02639234 | BAO[1.000000000000000],BTC[0.021618213606463 7],KIN[1.000000000000000],TRX[0.000028000000000],USDT[380.990398892712 1496] |
| 02639240 | LSND[0.000000091365600],BNB[0.000000163249200],BRZ[0.000000043939500],BTC[0.000145726646740 0],CEL[0.000000027549500],DOGE[0.240000000000000],ETH[0.000000021196400],FTT[0.186571962406910 0],LUNA2[0.000000114354807],LUNC[0.002490100000000],USD[3408.564140 4824003415],USDT[0.000000255011744] |
| 02639244 | USD[30.000000000000000] |
| 02639254 | LTC[20.008300000000000],LUA[817.700000000000000],MEDIA[1.700000000000000],SLRS[119.000000000000000],TRX[0.000001000000000],UBXT[2343.000000000000000],USD[1.124148353400000],USDT[0.002278066000000],VGX[32.000000000000000] |
| 02639255 | ETH[0.000000056880000],FTT[8.000000013020000],IMX[0.000000001084035 0],LTC[0.000000029561059],SOL[0.000000009200604],USD[0.000024071298],USDT[0.000000001956360] |
| 02639258 | ETH[0.391921600000000],ETHW[0.391921600000000],SOL[9.800000000000000],USD[31.392005020000000] |
| 02639260 | AKRO[0.000000034885965],APE[0.000000055550348],AVAX[0.000000005835685 7],BNB[0.000000074843912 7],BTC[0.000000007225045],CRO[0.000000034673232],FTT[0.000000010000000],KSHIB[9.816000000000000],MANA[0.000000049144845],SAND[0.000000076744440],SLRS[0.000000018655877],SOL[0.000000011338536],T RU[0.000000000000000],USD[0.000328494843053],USDT[0.000000176566364],XRP[0.000000029086699] |
| 02639265 | USD[0.000066456300000] |
| 02639276 | ATLAS[79.984800000000000],TRX[0.000024000000000],USD[1.298027756970000],USDT[0.003967006110000] |
| 02639277 | USD[0.000000179928631],USDT[0.000000076275826] |
| 02639283 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02639286 | ATLAS[9.111511850000000],TRX[0.000001000000000],USD[0.005371304216665],USDT[0.000000060960828] |
| 02639289 | USD[0.047442182277626 5],USDT[0.000000092335572] |
| 02639292 | BULL[0.031050000000000],NFT [38949735600943161 8][1],NFT [43965222387623801 5][1],USD[194.813877260000000],VETBULL[1233.000000000000000] |
| 02639297 | AKRO[1.000000000000000],GBP[0.000000544443472],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000016703215],XRP[4330.030643380000000] |
| 02639301 | ATLAS[3768.204000000000000],CRO[80.000000000000000],GODS[68.986200000000000],SOL[0.000000008704000],USD[0.085644850000000],USDT[0.000000071564519] |
| 02639302 | AKRO[2.000000000000000],ATLAS[2718.572240280000000],BAO[15.000000000000000],CHZ[1.000000000000000],CREAM[0.009749540000000],CRO[0.009749300000000],DENT[3.000000000000000],EUR[0.000363531 56880990],GMT[17.216599730000000],KIN[15.000000000000000],MANA[0.000783130000000],RSR[3.000000000000000] 00000],STARS[146.784075570000000],TRX[8.000000000000000],UBXT[1.000000000000000] |
| 02639304 | ATLAS[739.956000000000000],SRM[36.366296420000000],SRM_LOCKED[0.652443540000000],TRX[0.000001000000000],USD[6.419330731500000],USDT[0.000000098220650] |
| 02639307 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[0.000000000000000],BTC[0.491891588869000 0],ETH[0.515318150000000],ETHW[0.515397150000000],GRT[1.000000000000000],HOLY[1.015924420000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],TSLA[0.009214000000000],USD[0.000209641697001] |
| 02639314 | BTC[0.084983620000000],CRO[4999.100000000000000],DENT[59989.200000000000000],DFL[599.892000000000000],ETH[1.499703000000000],ETHW[1.499703000000000],FTM[999.834940000000000],LINK[99.982000000000000],LUNA2[8.035215076000000],LUNA2_LOCKED[18.748835180000000],LUNC[1749685.000000000000000],OMG[29.966400000000000],SOL[119.996400000000000],USD[13.961984545101608 0],USDT[0.000000022372280],XRP[4998.986960000000000] |
| 02639316 | ATLAS[999.804000000000000],AVAX[5.998800000000000],DOT[15.000000000000000],MATIC[220.000000000000000],SOL[8.248350000000000],USD[325.182985313202812 1],USDT[1.182080970000000] |
| 02639319 | ATLAS[0.000000000251335500],DOT[0.000000007309573] |
| 02639322 | TRX[0.000000091000000000],USD[-0.032218004082774 2],USDT[0.049145160107013 1] |
| 02639327 | ETH[0.000000006000000],ETHW[1.039685995647120 4],FTM[0.258594020000000],FTT[0.236211822191444 6],IP3[0.976000000000000],LUNA2[0.007080974406000],LUNC[1541.897085053259120 0],SOL[0.002759390000000],TRX[0.863800000000000],USD[0.000000068419588],USDT[0.000000010000000] 113382798] |
| 02639329 | USD[0.000000003925000] |
| 02639330 | DOGE[0.700000000000000],TRX[0.420526422734250 0],USDT[0.000000005035514] |
| 02639331 | EUR[0.000000054510241],USDT[0.000019447045762] |
| 02639334 | BNB[0.000000082510200],BTC[-0.000000071362700],RAY[0.009521124951000 48],USD[-0.010930851026954] |
| 02639342 | USDT[0.000000022268793] |
| 02639344 | EUR[0.159490260000000],RNDR[59.589015720000000],USD[0.452822108242916] |
| 02639347 | SRM[26.606888230000000],SRM_LOCKED[309.391781200000000],USD[0.362855834306975 6],USDT[0.000000018527449] |
| 02639348 | USD[1.594558860000000],USDT[0.000000051077054] |
| 02639352 | BNB[0.008209330000000],USD[-0.025595177417289],USDT[1.234023312950000] |
| 02639354 | USDT[0.000000100000000] |
| 02639360 | TRX[0.000001000000000],USDT[0.000000085230600] |
| 02639371 | USD[25.000000000000000] |
| 02639372 | BNB[-0.000000019783428],LUNA2[0.000000037528918],LUNA2_LOCKED[0.000000087567465 6],LUNC[0.008172000000000],MATIC[0.000000073976800],SOL[0.000000066007443],TRX[0.000000075105362],USD[0.000000046921949],USDT[0.000000085139850],XRP[0.000000096187865] |
| 02639375 | AVAX[0.000000029888112],ETH[0.000000067286693],EUR[0.000003498406313],USD[0.000018062930594],USDT[0.000000092357553] |
| 02639377 | ATLAS[829.834000000000000],USD[0.210870913900000],USDT[0.004000000000000] |
| 02639378 | BCH[0.000000096731700],BTC[0.000000041739000],ETH[0.000000043392300],ETHW[3.127630861665400 0],LINK[0.000000078550438],USD[0.000000019380400] |
| 02639379 | USD[0.009019214073683] |
| 02639384 | BNB[0.000000100000000],ETH[0.000000091537539],TRX[0.000000085769104],USDT[0.202661708787482] |
| 02639386 | USD[0.752236342500000] |
| 02639388 | TRX[1.000000000000000],USD[-0.038210375184832 4],USDT[0.000000084641111] |
| 02639391 | SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 02639392 | USD[25.097219005000000],USDT[0.054533709000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02639395 | BTC[0.000088230000000],ETH[0.007189850000000],ETHW[0.007189850000000],USD[4.842999926068913],USDT[0.004345420830570] |
| 02639399 | TRX[0.000001000000000],USD[0.029071805399164],USDT[0.000000005125953] |
| 02639400 | EUR[0.000000016398184],USD[0.000000014720694],USDT[233.023807433018694] |
| 02639401 | AKRO[353.142728640000000],ARKK[0.227559140000000],ATLAS[222.570194738000000],AUDIO[2.110513140000000],AURY[1.138462489520000],AVAX[2.447503910000000],BAO[106.000000000000000],BAT[1.000000000000000],BNB[0.028131780000000],BTC[0.000000096873814],CHZ[1.000000000000000],CONV[198.3406994768400000],COPE[12.736365840000000],DENT[25.000000000000000],DOGE[1.000000000000000],DOT[32.000935500000000],ENS[0.961374748966870],ETH[0.000000034144479],ETHW[0.076355536144479],FIDA[9.712311100000000],FTM[167.779879600000000],FTT[4.311135570604670],FXS[1.480234710000000],GBP[0.00672454601370287],HOL Y[1.038949250000000],HT[2.451707950000000],HXRO[1.000000000000000],JOE[0.001714840000000],KIN[96.000000000000000],LUNA2[0.194881569000000],LUNA2_LOCKED[0.453875139500000],MANA[10.343578670000000],MATIC[0.001466760000000],MEDIA[1.033150190000000],MER[188.524492210000000],MNGO[161.557324890000000],NEAR[0.000123550000000],OKB[1.001666700000000],PORT[19.159208370000000],RAY[0.099230700000000],RSR[8.000000000000000],RUNE[8.465700650000000],SECO[8.177030740000000],SOL[0.000095054315200],SOS[5489456.032167080000000],SRM[28.594540660611656],STARS[1.278773674224000],STEP[93.509306840000000],TLM[84.017023906067000],TOMO[12.958712706236180],TRX[8.009653170000000],UBXT[15.000000000000000],UMEE[301.373805969513936],USD[0.000163935927241],USDT[130.362695863415392],USTC[2.000000000000000],XRP[3.335621180000000] |
| 02639404 | BTC[0.043896790000000],DOT[8.306123230000000],ETH[0.605603660000000],ETHW[0.605603660000000],FTM[185.220358180000000],SOL[3.846087450000000],USD[0.001744160599993] |
| 02639405 | AAVE[0.009930160000000],BULL[0.000000033400000],DOT[0.099947620000000],ETH[0.000998650800000],ETHBULL[0.000000046400000],ETHW[0.000996508000000],EUR[0.000000242511845],FTT[3.808489300000000],LINK[0.099912700000000],LTC[0.009989524000000],SOL[0.009991270000000],SOS[34364261.168384870000000],SRM[0.999658000000000],USD[0.232039458144285],USDT[215.352010832600482000] |
| 02639406 | USD[266.753360137750000],XRP[1999.660000000000000] |
| 02639408 | BAO[5.000000000000000],KIN[4.000000000000000],NFT[34668601188865493710],TX[1.000000000000000],USD[0.000000038847693],USDT[0.003506391447246] |
| 02639410 | DFL[140.000000000000000],USD[1.120304545000000],USDT[0.000000045287912] |
| 02639417 | USD[0.095134919194258],USDT[832.543650720000000] |
| 02639418 | TRX[0.000064000000000],USD[1.031223146300000],USDT[0.002560000000000] |
| 02639419 | BTC[0.055953407751200],ETH[0.476481620000000],ETHW[0.476481620000000],SOL[0.000000003209495],STARS[0.000000091189326],USD[0.000000055080998],USDT[155.075500833966456] |
| 02639421 | USD[0.088318398560000] |
| 02639424 | APT[0.000348500000000],AVAX[0.000000000000000],ETHBULL[0.000000000000000],BNB[-0.000000000000000],FTT[0.000000005896180],GENE[0.000000006000000],MATIC[0.000000003462707],SOL[0.000000003258911],TRX[0.366156003818963],USDT[0.000017652501148] |
| 02639427 | USD[0.027229770000000],USDT[0.000000190139402] |
| 02639431 | ETH[3.089111030000000],ETHW[0.000000000129100],NFT[565359970660759083],NFT[571448399794523168],USD[0.001049974184217],USDT[0.000000039369664] |
| 02639434 | BNB[0.000000095000000],TRX[0.000001000000000],USD[0.000023293548661],USDT[0.000000003896460] |
| 02639436 | EUR[0.180000000000000],USD[0.050439880000000] |
| 02639438 | BTC[0.000218717338098],GBP[0.000070385384560] |
| 02639439 | BTC[0.000208134990550],POLIS[0.000058530000] |
| 02639440 | AURY[6.000000000000000],BAT[82.000000000000000],TRX[0.000001000000000],USD[0.436134475000000],USDT[0.000000119482820] |
| 02639441 | EUR[0.000570691378709],USD[67.998750679486851],USDT[0.017837533358440] |
| 02639444 | SOL[0.000000097089570] |
| 02639446 | AKRO[22.994400000000000],ETHBULL[0.021953190000000],USD[0.004334138997387],USDT[0.027579500000000] |
| 02639448 | DOGE[0.000000091000000],SOL[0.000000006000000],TRX[0.000005465962],USDT[0.020088060367240] |
| 02639457 | ADABULL[0.075984800000000],USD[392.010443000000000],USD[0.050059340000000] |
| 02639461 | AUDIO[0.000062200000000],BAO[1.000000000000000],BAT[0.002718200000000],DENT[2.000000000000000],FRONT[1.002489100000000],HXRO[1.000000000000000],IMX[0.250407343120742],KIN[1.000000000000000],RSR[1.000000000000000],SECO[0.000062200000000],STARS[0.025778431622000],TOMO[0.000061900000000],UBXT[2.000000000000000],USDT[0.000000024261839] |
| 02639464 | USD[25.000000000000000] |
| 02639468 | USD[25.000000000000000] |
| 02639477 | BTC[0.061255690000000],ETH[0.000152000000000],ETHW[0.674988000000000],USD[0.428457542287875] |
| 02639479 | BTC[0.000023440000000],ETH[0.001008000000000],ETHW[0.001008000000000] |
| 02639480 | ATLAS[645.345563500000000],AXS[0.399924000000000],CRO[88.882806930000000],DFL[139.973400000000000],MTA[45.793528110000000],USD[4.948202749960428] |
| 02639483 | ATLAS[6230.000000000000000],CLV[778.800000000000000],FTT[40.822348970000000],GRT[1259.000000000000000],MANA[614.000000000000000],RUNE[164.400000000000000],SOL[17.210000000000000],TRX[0.000000098375000],USD[0.000001211638695] |
| 02639486 | USD[0.006056250000000] |
| 02639496 | SOL[0.506145643640400],SRM[7.998400000000000],USD[0.001488437200000],USDT[2.029706599908760] |
| 02639502 | POLIS[2.900000000000000] |
| 02639503 | LINA[9.986700000000000],LUNA2[0.000000124701435],LUNA2_LOCKED[0.000000290970015],LUNC[0.002715400000000],USD[0.000000361134968],USDT[0.895874365305397] |
| 02639504 | ATLAS[91.131418430000000],USDT[0.000000000224812] |
| 02639511 | BAO[1.000000000000000],COMP[0.000117640000000],ETH[-0.000000013947657],KIN[1.000000000000000] |
| 02639514 | GENE[14.197302000000000],USD[0.980000000000000] |
| 02639515 | USD[30.000000000000000] |
| 02639517 | TRX[0.000010000000000],USD[0.000000152130272],USDT[0.000000006705308] |
| 02639518 | AVAX[0.000000000175710],JOE[0.000000085713964],NFT[364002238309839545],NFT[406471781436605597],TRYB[0.000000079342200],USD[0.000000006134191],USDT[0.000000161107736] |
| 02639522 | BNB[0.000000066447338],LUA[0.000000100000000] |
| 02639525 | USDT[0.000014762372496] |
| 02639532 | BAO[4.000000000000000],KIN[1.000000000000000],LRC[18.494592390000000],MANA[3.905391290000000],NEXO[4.687826880000000],PRISM[2631.165330370000000],SAND[2.560926770000000],USD[0.000000452864626] |
| 02639536 | USD[0.388028752500000],USDT[0.000000085400000] |
| 02639538 | ATLAS[6.540932070000000],USD[0.054428412554335],USDT[0.000000115889450] |
| 02639546 | TRX[0.000001000000000] |
| 02639547 | BNB[0.000000093964],CRO[0.000000032800000],ETH[0.000000041068355],LUNA2[0.000000025000000],LUNA2_LOCKED[0.126384476000000],MBS[57.742769937604415],SOL[0.000000098229777],STARS[0.000000067602147],USD[0.000009660207091],USDT[0.000002661126446] |
| 02639549 | USD[0.000000009419017],USD[0.000000062816000] |
| 02639566 | BULL[1.393470000000000],ETH[0.000449590000000],ETHW[0.000449591678662],SOL[0.009925500000000],USD[0.067840124429679],USDT[89.232943972686083] |
| 02639569 | NFT[575854438124342189][1],TRX[0.159310000000000],USDT[0.000000041096100] |
| 02639573 | AVAX[0.000000097079237],GRT[0.000000003787168],USD[0.000000005794294] |
| 02639574 | SRM[4.055383995281837],USD[0.000000100643912] |
| 02639580 | 1INCH[43.000000000000000],LUA[1495.300000000000000],MEDIA[4.010000000000000],UBXT[5586.000000000000000],USD[3.648091299625000],VGX[74.000000000000000] |
| 02639581 | FTT[0.899829000000000],TRX[0.510974000000000],USDT[1.432181881750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02639585 | 1INCH[0.000000007547270],FTT[0.000000090031112],USD[0.0000000106141085],USD[0.000000060055646] |
| 02639586 | BRZ[0.94760580405162710],USD[0.0049357190248379],USDT[0.0000000089256981] |
| 02639588 | TRX[0.00000100000000000] |
| 02639590 | ATLAS[1509.69800000000000000],USD[0.470980490000000000],USDT[0.000000056435938] |
| 02639594 | ATLAS[9.974000000000000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],USD[0.000000006091959800],USDT[0.0000000079654100] |
| 02639600 | FTT[1.099230000000000000] |
| 02639601 | AUDIO[1.0203301100000000],POLIS[195.4388646700000000],TRX[1.0000000000000000000],USD[0.0000000308157330] |
| 02639602 | EUR[1000.000000057906399] |
| 02639606 | USD[25.0000000000000000] |
| 02639607 | USD[1.857911935000000000] |
| 02639608 | ETH[0.000815400000000],ETHW[0.000815400000000],USDT[3031.2301450000000000] |
| 02639609 | TRX[1949.0257540000000000],USD[0.0496795250875000],USDT[0.3305251361000000],XPLA[0.0218000000000000],XRP[0.7270000000000000] |
| 02639613 | USD[15.0000000000000000] |
| 02639615 | USD[0.0000004326680986] |
| 02639616 | SOL[0.0000000100000000],USD[196.7148810305202418],USDT[0.0000000134521782] |
| 02639621 | ATLAS[9.1660000000000000],USD[0.0000000081500000],USDT[0.0084360000000000] |
| 02639622 | ATLAS[9.9040000000000000],USD[0.481518422000000],XRP[0.5000000000000000] |
| 02639623 | USD[0.000000037198778],USDT[0.0000000030262431] |
| 02639630 | TRYB[0.099500000000000],USD[0.0060270432000000] |
| 02639631 | USDT[0.0000000874363325] |
| 02639641 | USD[375.1277176386801178] |
| 02639650 | SOL[0.0026052700000000],USD[0.0000007543725018],USDT[0.6954716480511180] |
| 02639658 | EUR[500.0000015216672071],SOL[0.0444745971084402] |
| 02639659 | ETHW[3.1730000000000000],SOL[27.2900000000000000],USD[0.0000000030000000] |
| 02639662 | BCH[0.1626900000000000],BTC[0.0147500000000000],EUR[0.9097000052639098],GALA[0.0000000076306272],SAND[20.0000000000000000],USD[3.1305407225000000] |
| 02639667 | BTC[0.4599344200000000] |
| 02639669 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000103300000000],ETHW[0.0000103300000000],HNT[0.0000432700000000],RUNE[0.0003557600000000],USDT[16.3852349102872004] |
| 02639670 | USD[0.0078065869275000],USDT[0.0000000092305432] |
| 02639673 | ETH[0.0282051200000000],ETHW[0.0282051200000000],USD[0.0000354612067200] |
| 02639676 | GBP[3.0603801100000000] |
| 02639677 | BNB[0.0000001000000000],LUNA2[0.0861360672800000],LUNA2_LOCKED[0.200984157000000],LUNC[18756.310000000000000],SHIB[55799.500813460000000],TRX[0.0007790000000000],USD[-2.0822374857491169],USDT[0.0038392392564376],XRPBULL[80.0000000000000000] |
| 02639678 | BTC[0.0000000098500676],ETH[0.0000000030098335],FTT[0.0629199931109464],SOL[0.0000000045704011],USD[0.0000000097221142],USDT[0.0000000006603187] |
| 02639679 | AURY[1.0000000000000000],SOL[0.9400000000000000],USD[1.0011471174300000] |
| 02639688 | BNB[0.0000065000000000],KIN[1.0000000000000000],STETH[16.0709276276096708],USD[0.0000181365356566],USDT[2.2564624600000000] |
| 02639694 | IMX[0.0000000062535287],USD[0.0000000018498562],XRP[0.0000000002984890] |
| 02639695 | DENT[1.0000000000000000],KIN[2.0000000000000000],PSG[0.0001814400000000],USD[0.0000000047263137] |
| 02639697 | SOL[0.0000049047936],USD[0.0000000108759008] |
| 02639708 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[10.5685717105650501],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[21510.2071443300000000],TRX[2.0000000000000000],USD[0.0143840064843658],XRP[0.0040523300000000] |
| 02639713 | USD[15.0000000000000000] |
| 02639725 | STEP[123.7000000000000000],TULIP[1.4000000000000000],USD[0.2562174962500000] |
| 02639726 | AURY[0.0001735300000000] |
| 02639729 | TRX[0.0000010000000000] |
| 02639732 | ENJ[72.0000000000000000],ETH[0.1520000000000000],ETHW[0.1520000000000000],FTM[78.0000000000000000],POLIS[5.3000000000000000],SAND[76.0000000000000000],TULIP[0.5000000000000000],USD[0.0000000044000000],USDC[6.5220319100000000] |
| 02639737 | USD[26.4621584900000000] |
| 02639738 | SOL[0.0421135000000000],USD[0.0000014381610000] |
| 02639743 | PSG[4.9000000000000000],USD[0.7461267482500000] |
| 02639745 | USD[25.0000000000000000] |
| 02639751 | ATLAS[569.9340000000000000],USD[0.0000000101941702],USDT[0.0000000098947300] |
| 02639753 | USD[25.0000000000000000] |
| 02639759 | SOL[0.0263872800000000],USD[5.0000010659112517],USDT[9.9570723700000000] |
| 02639760 | BTC[0.0208522600000000],DENT[2.0000000000000000],REAL[18.9743966100000000],USD[115.5522482551754574] |
| 02639762 | AXS[0.0000000203251135],CAD[5.9077413611034507],FTM[0.0000000025150000],LUNC[527760.180000000000000],USD[0.0000000075891407],USDT[0.0000000049104397] |
| 02639767 | ATLAS[1.3968539800000000],LUNA2[0.1985082988000000],LUNA2_LOCKED[0.463186030500000],LUNC[43225.600000000000000],USD[0.0064996911925000],USDT[0.0000008846992800] |
| 02639772 | EUR[0.0000005147413196] |
| 02639773 | FTT[1.0000000000000000],USDT[3.8393615300000000] |
| 02639775 | AAVE[0.0000000010000000],BNB[0.0000000020000000],BTC[0.0000000028470736],ETH[0.0000000041000000],LTC[0.0000000010000000],SOL[0.0000000030000000],USDT[0.0001488870239970] |
| 02639778 | CHZ[180.0000000000000000],CRO[189.9980000000000000],IMX[5.9000000000000000],PSG[0.0003500000000000],USD[0.0536591175099231],USDT[0.2898617746259798] |
| 02639780 | EUR[0.0000001309558250],USD[0.0000000151117186],USDT[56.1542930525327610] |
| 02639784 | ALPHA[1000.0000000000000000],ATLAS[13550.0000000000000000],BAO[806000.0000000000000000],KIN[2450000.0000000000000000],USD[0.0721653087500000] |
| 02639786 | BNB[0.0008723000000000],USDT[-4.9148326684267469],USDT[5.8398262509557932] |
| 02639792 | FTT[0.0179551256383929],LUNA2[0.0101284396900000],LUNA2_LOCKED[0.0023633025950000],LUNC[0.0000000016000000],NFT [35778416617885685S][1],NFT [36818828439769969S][1],NFT [37850069877835284S][1],NFT [53207649132360341T][1],NFT [56734000682089880S][1],USD[0.0000005733771S25],USDT[0.0000000083673960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02639794 | ATLAS[0.004111228540000000],BAO[2.000000000000000],CRO[0.001376780000000],DFL[0.002120150000000000],KIN[1.000000000000000],LRC[0.000044580000000],LUNA2[0.000011920324370],LUNA2_LOCKED[0.000027814090190],LUNC[0.000038400000000],SAND[0.000065483515000],SOL[0.000000005952348],TONCOIN[0.00030910000000000],TRX[0.003597680000000000],USD[0.000000011584577],USDT[0.0000000009216199] |
| 02639810 | USD[20.000000000000000] |
| 02639816 | BAO[1.000000000000000],BLT[137.369874130000000],DENT[2.000000000000000],FRONT[1.000000000000000],GOG[121.456092100000000],KIN[2655295.296265000000000],RSR[1.000000000000000],USD[0.000000195483642],USDT[87.000000357391661] |
| 02639822 | AKRO[1.000000000000000],BAO[14.000000000000000],BF_POINT[100.000000000000000],DENT[3.000000000000000],DOGE[5.980141420000000],ETH[0.000425910000000],ETHW[0.000425910000000],GMT[2.658564370000000],KIN[7.000000000000000],LRC[1603.751778440000000],MTA[0.000131280000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[0.002388563183152],USDT[0.572834490000000] |
| 02639826 | TRX[0.000010000000000],USD[0.002388563183152],USDT[0.572834490000000] |
| 02639828 | BIT[168.982000000000000],LUNA2[0.020587631020000],LUNA2_LOCKED[0.048037805720000],USD[0.000000076137888],USDT[12.030709127435948] |
| 02639833 | USD[25.000000000000000] |
| 02639839 | USD[0.002380628054880],USDT[0.000000047132000] |
| 02639840 | EUR[0.007418462305462],USD[0.000000080048035] |
| 02639846 | BTC[0.000067799660770],ETH[0.000965630000000],ETHW[0.000956300000000],LUNA2[0.201974844200000],LUNA2_LOCKED[0.471274636400000],LUNC[19367.839100000000000],SAND[13.000000000000000],USD[-0.394954925170924],USDT[0.000000098787216],USTC[16.000000000000000] |
| 02639852 | ATLAS[419.918000000000000],BRZ[0.900000000000000],USD[0.019847967750000] |
| 02639861 | GENE[0.001000000000000],NFT[4210824718209383441[1],NFT[5712462851995642171[1],USD[0.096950805000000] |
| 02639863 | ATLAS[800.000000000000000],USD[0.020449255000000],USDT[0.000000098091740] |
| 02639870 | STEP[119.313412280000000],USD[0.000000065914660] |
| 02639871 | ATLAS[9.380000000000000],BNB[0.000000018823555],BTC[0.000000099960453],ETH[0.000000087378300],FTM[0.000000075240000],LTC[0.000000097668695],MATIC[0.000000001699829],SOL[0.000000009820000],TRX[0.000041523204],USD[0.003636275126300],USDT[0.000022786814135],WAVES[0.000000009728500] |
| 02639873 | BTC[0.183700000000000],USD[23.942476951000000] |
| 02639874 | ATLAS[25170.000000000000000],USD[23.942476951000000] |
| 02639879 | LUNA2[3.516671985000000],LUNA2_LOCKED[8.205567966000000],USD[0.000000075876261],USDT[409.947495153780456] |
| 02639881 | AURY[0.000000049844942],USD[0.000000691083308],USDT[0.000000794064704] |
| 02639885 | ATLAS[639.872000000000000],USD[0.761948388300000] |
| 02639886 | USD[0.000000001257530],USDT[0.000000009792450] |
| 02639887 | ATLAS[6699.692200000000000],BTC[0.000000087185712],DYDX[27.694718000000000],FTT[1.043907871658046],LUNA2[0.000000201100237],LUNA2_LOCKED[0.000000469233886],USD[0.295745352150206],USDT[0.000000150291819],XRP[0.000000024062000] |
| 02639888 | APE[1.869360630000000],BAO[1.000000000000000],BNB[0.009857760000000],GMT[0.612992350000000],LUNA2[6.204230016000000],LUNA2_LOCKED[13.963505440000000],SOL[0.002899850000000],USD[0.000000134509889],USDC[513.136518300000000] |
| 02639890 | BAO[1.000000000000000],USD[0.000000191224315] |
| 02639891 | BTC[0.063647670000000],CHF[0.000000067313816],ETHW[0.303000000000000],EUR[0.000418766917150],USD[3.798460670000000],USDT[1649.357492346123187] |
| 02639896 | USD[0.019898953450000],USDT[-0.003273991761175] |
| 02639897 | DOGE[0.350000000000000],FTT[10.098081000000000],USD[25.000000000000000],USDT[680.494380214531525] |
| 02639898 | EUR[0.000000077411516] |
| 02639899 | USD[0.412312288000000],XRP[0.928659000000000] |
| 02639900 | CRO[4339.216630000000000],FTM[757.863181000000000],FTT[0.092463650000000],MANA[921.833579000000000],MATIC[659.880870000000000],SAND[612.889353500000000],SHIB[23745704.100000000000000],USD[781.634498074300000] |
| 02639906 | FTT[0.000000072740925],USD[0.000000019683992],USDT[0.000000049061060] |
| 02639907 | TRX[0.233081000000000],USD[0.004519861900000],USDT[0.000000013585184] |
| 02639910 | CRO[209.062464760000000],TUSD[607.504647210000000],USD[0.000000123122276],USDT[0.000020593915630] |
| 02639911 | MBS[417.920580000000000],TRX[0.000132000000000],USD[-0.594563080108186],USD[50.000000000000000] |
| 02639913 | AVAX[3.039914501691024],BAO[2.000000000000000],DOT[2.001612808452664],FTM[45.406424319612376],KIN[5.000000000000000],SAND[15.996643805920000],TRX[1.000000000000000],USD[0.000000333121776] |
| 02639914 | USD[0.000000057660146],USDT[0.000000090241268] |
| 02639918 | BTC[0.000000044000000],ETH[0.000000080000000],IMX[0.000000010000000],NFT[3565916051440779231[1],NFT[4320623160250984081[1],NFT[4944380148335209791[1],USD[0.000000059467786],USDT[0.000000042348204] |
| 02639920 | APT[0.000852400000000],BLT[17006.348076280000000],CRO[0.000000002300000],ETH[6.110589744351492],ETH[6.108050174351492],USD[250.244350660202069266],USDT[381.684176300872248] |
| 02639921 | BTC[0.000032360000000],DOT[3.099380000000000],FTT[0.014060464000000],TRX[27.000000000000000],USD[0.071840792995500],USDT[-0.080309081480221] |
| 02639924 | AKRO[1.000000000000000],BAO[1.000000000000000],CRV[15.234591380000000],DENT[3.000000000000000],USD[0.000000140218289],USDT[0.068576237542888] |
| 02639933 | TRX[0.002331000000000],USD[56.505524221765646],USDT[90.495465481542102] |
| 02639935 | ATLAS[48.052947400000000],DFL[40.299322985000000],INDI[52.000000000000000],RSR[201.791801720000000],USD[0.138975060000000] |
| 02639937 | EUR[10.000000000000000] |
| 02639939 | USDT[0.000000000878900] |
| 02639941 | KIN[8714.078330570000000],USD[14.874695641925624] |
| 02639943 | BTC[0.001000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],USD[0.000441604681682] |
| 02639947 | BTC[0.006098841000000],ETH[0.123976440000000],ETHW[0.123976440000000],USD[29.961000000000000] |
| 02639954 | USD[-0.079179287800000],USD[0.080000000000000] |
| 02639955 | AURY[1.132449240812800],AXS[1.000000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[2.500000000000000],MANA[8.999200000000000],RSR[579.884000000000000],SOL[4.372263000905850],USD[1.494395047127064] |
| 02639958 | USD[25.000000000000000] |
| 02639961 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.004100180000000],EUR[0.096623646188750],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 02639967 | USD[0.000000406168198],USDT[0.000000007438545] |
| 02639969 | ATLAS[0.000000039792200],ETH[0.000000069088334],SOL[0.000000055585664],USD[0.364652017240827],USDT[0.000000057359560] |
| 02639972 | ATLAS[1949.614000000000000],TRX[0.000030000000000],USD[0.019763849500000],USDT[0.000000072180563] |
| 02639977 | EUR[5.927147110000000],USD[4.459230710390720] |
| 02639986 | BTC[0.000099905000000],USD[45.274367548675000] |
| 02639989 | AKRO[5.000000000000000],APE[0.000000031281352],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETHW[0.000000006913771],KIN[5.000000000000000],TRX[3.000000000000000],USD[0.000000079132251],USDT[0.000000024215641] |
| 02639991 | ATLAS[1630.000000000000000],AURY[25.000000000000000],POLIS[116.795360000000000],SOL[2.170000000000000],USD[3.447466480000000] |
| 02640000 | FTM[0.000000010125355],FTT[3.173559330000000],LUNA2[24.271154130000000],LUNA2_LOCKED[56.632692970000000],LUNC[78.186825292401170],MATIC[5502.671995281969307],USD[0.000000918086076] |
| 02640003 | TRX[0.000050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02640017 | BNB[0.000000007941603],SPELL[500.0000000000000000],USD[24.9298710930347506],USDT[0.000000076377348],XRP[11.9976000000000000] |
| 02640019 | USD[7.8999754200000000] |
| 02640022 | BTC[0.000000018909161],EUR[-0.039908088978044466],USD[0.255699181104294] |
| 02640027 | BNB[0.000000007141896644],USD[4.8911803162500000],USDT[0.0000000005621848] |
| 02640029 | BNB[0.0031028000000000],BTC[0.000201848000000000],CHZ[3.2982402000000000],ETHW[0.002980770000000],LTC[0.008501000000000],TRX[7.2174440000000000],USD[0.0000000122267641],USDT[0.000000003800000] |
| 02640030 | USD[0.9373679215000000] |
| 02640036 | BTC[0.001500000000000],ETH[0.0140000000000000],FTT[1.00000000000000000],LTC[0.180000000000000],SHIB[60000.00000000000000],SKL[42.0000000000000000],SOL[0.210000000000000],USD[2.635689859125000],XRP[164.0000000000000] |
| 02640038 | ATOM[2.0768282700000000],BNB[0.0000000030400000],BTC[0.012035287254221],ETH[0.042706380000000],ETHW[0.042706380000000],LUNA2[0.000025653903190],LUNA2_LOCKED[0.000598591074300],LUNC[5.5861914300000000],USD[0.289788510198790],USDT[0.0002275173872767] |
| 02640040 | BF_POINT[200.0000000000000000],BTC[0.118104060000000],EUR[0.0277160472800000],SAND[51.1524054335480400],USD[0.0000000019598300] |
| 02640045 | LINA[0.1875678900000000],USD[0.0038757607835282],USDT[6.4980860908857492] |
| 02640051 | IMX[13.9000000000000000],USD[0.0621876792700000],USDT[0.0001370000000000] |
| 02640060 | BNB[0.0000000572131000],EUR[0.000000003026708],OKB[0.000000005319336],OMG[0.0000000072379284],USD[0.6266526871043896],USDT[0.0000000070742436],XAUT[0.0000000033097568] |
| 02640066 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0001037227926887],USDT[0.0000000144700510] |
| 02640071 | USDT[0.0000000000166484] |
| 02640074 | TRX[0.0000010000000000],USD[0.0987502727548060],USDT[0.0090472881396097] |
| 02640085 | USD[30.0000000000000000] |
| 02640087 | AKRO[2.0000000000000000],BAO[9.0000000000000000],EUR[0.0000000389701007],KIN[10.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0037284238254565] |
| 02640094 | AVAX[0.4148786481325635],BRZ[13.3650698661600000],BTC[0.0007035478040000],CRV[2.0000000000000000],ETH[0.0045526686558583],ETHW[0.0045526686558583],MATIC[10.3373357000000000],RAMP[46.0000000000000000],SUSHI[4.6615034250000000],UNI[2.1073395143500100],USD[0.2612701770000000] |
| 02640101 | USD[11.4572415205333000] |
| 02640103 | USD[0.0000000148725290],USDT[150.3835621082408334] |
| 02640105 | BTC[0.0010329791621000],ETH[0.0000000088000000],IMX[119.8303859609248000],LRC[365.9360964000000000],MANA[159.9720640000000000],SOL[2.9194749400000000],USD[0.0000764993765011] |
| 02640107 | SOL[0.0486433500000000] |
| 02640109 | USD[0.1500000054666654] |
| 02640113 | BTC[0.0000000002098670],CRO[0.0000000804184482],ETH[0.0000000007772178],EUR[0.0000025536923388],LUNC[0.0000000032960000],SOL[0.0000000059011913],STETH[0.0000000098303752],TRX[0.0000000043187286] |
| 02640115 | TRX[6.6642191400000000],USD[-0.0262862326568302],USDT[0.2447459700326006] |
| 02640118 | USD[-0.0085771799450321],USDT[0.0212717618386903] |
| 02640120 | BAO[0.0000000132835500],BAO[32410.7571021400000000],BNB[0.0000000186402710],BTC[0.0000000101213419],CVC[0.0000000078821800],ETH[0.0000000060719329],ETHBULL[0.0000000001000000],GALA[0.0000000162126251],KSHIB[0.0000000064230721],LRC[0.0000000023453988],MANA[0.0000000107403610],SAND[0.0000000007078646],SHIB[0.0000000937897000],SLP[0.0000000009937920],TRX[0.0000000058094982],USD[30.0002073586332203],ZECBULL[0.0000000043399734] |
| 02640130 | BTC[0.00094092926720000],IMX[7.3985200000000000],TRX[0.0003700000000000],USD[0.1363142566273680],USDT[0.0033780076420082] |
| 02640131 | BNB[0.0000000013680000],ETHBULL[0.0885000000000000],GALA[0.0000000400000000],MATICBULL[0.7000000000000000],USD[7.1115007449624637],USDT[0.0000000285346582] |
| 02640133 | STEP[75.7000000000000000],TRX[0.0000010000000000],USD[0.0564197550000000],USDT[0.0000000077842172] |
| 02640134 | ATLAS[695.6335496139099942],LUNA2[0.6405921263000000],LUNA2_LOCKED[1.4947149610000000],LUNC[48000.0000000000000000],SOL[0.1195398100000000],USD[-0.0000000253693235],USDT[0.0000000109648797],USTC[39.4954537791000000] |
| 02640136 | FTT[0.0019065338661844],JST[629.9685000000000000],USD[0.0000000019471080],USDC[327475.4106397800000000],USDT[0.0000000015573200] |
| 02640137 | SHIB[99278.0000000000000000],SOL[0.0099914500000000],USD[53.9566249726000000],USDT[0.0021069805000000] |
| 02640142 | ETH[2.0344463500000000],ETHW[2.0344463500000000],SOL[19.3480506402400000] |
| 02640153 | ATLAS[948.9030529000000000],BAO[32410.7571021400000000],CEL[0.0175716100000000],CRO[110.3207773300000000],DENT[2329.3865308600000000],GALA[462.5137023000000000],KIN[106897.7803332900000000],RSR[350.5267919000000000],TRX[145.0634586000000000],UBXT[1.0000000000000000],USD[0.0000512401991891] |
| 02640157 | ALGO[0.7600000000000000],BUSD[34.4685575200000000],ENS[0.0095993000000000],ETH[0.0284912200000000],ETHW[0.0044912200000000],EUR[0.4387972700000000],GMX[0.0000035900000000],LUNA2_LOCKED[4.3799352859000000],MATIC[0.0000913200000000],RSR[3.6836725900000000],USD[0.0198738655849145] |
| 02640161 | SOL[0.0009616800000000],USDT[0.0000006319201989] |
| 02640163 | ATLAS[3529.2940000000000000],USD[1.2182920700000000],USDT[0.0000000030556450] |
| 02640164 | USDT[0.0000000050825055] |
| 02640165 | BTC[0.0520000000000000],ETH[0.4850000000000000],ETHW[0.4850000000000000],GRB[3.3504362150000000] |
| 02640166 | GODS[0.0638000000000000],IMX[0.0600000000000000],USD[0.0000000052500000] |
| 02640167 | USD[0.0000000021218288] |
| 02640170 | ATLAS[568.7791183464057600] |
| 02640173 | TRX[0.0015540000000000],USD[0.0000000165731040] |
| 02640173 | USD[0.0610000029320000] |
| 02640174 | BAO[1.0000000000000000],BTC[0.1429893200000000],DOGE[1.0000000000000000],USD[0.0003065505592180] |
| 02640178 | ATLAS[1529.7093000000000000],TRX[0.0000020000000000],USD[249.9631540500000000],USDT[0.0000000022442180] |
| 02640180 | SOL[0.0000004902184000],USDT[0.0000000092162101] |
| 02640190 | AUD[0.0000000057439912],BTC[20.0000000064870000],CUSDT[0.0000000018150000],FTT[0.0000000031666625],USD[0.0000001293033728],USDT[0.0000000018555804] |
| 02640194 | COMP[0.5000000000000000],DYDX[13.8000000000000000],LINK[11.5996800000000000],LTC[1.6900000000000000],SNX[22.0000000000000000],USD[99.6131222723631883],USDT[86.2296982040075700],XRP[3068.5678100000000000] |
| 02640195 | ATLAS[1879.8898000000000000],CRO[49.9810000000000000],FTT[9.9999050000000000],LTC[0.6490050000000000],STARS[93.9739212209965100],USD[0.2215930543125000] |
| 02640207 | BNB[0.0000000029648872],USD[-0.0089142066031983],USDT[0.0337665171911289] |
| 02640212 | GRT[9549.5128000000000000],LINK[0.0633200000000000],SKL[9562.3880000000000000],USD[0.0890451875000000],USDT[1.3562176800000000] |
| 02640213 | AURY[6.0000000000000000],GENE[8.9000000000000000],GOG[73.0000000000000000],SPELL[5400.0000000000000000],USD[0.5549594130600000] |
| 02640215 | BAO[3.0000000000000000],ETH[0.0000004990265668],ETHW[0.0000004990265668],KIN[4.0000000000000000],SOL[0.0000005939490056],SRM[0.0000000051017560],TRX[1.0000000000000000],USD[0.0003022398908235] |
| 02640220 | BTC[0.0000000005640000],USD[0.0000000215511868],USDT[0.0000000198933145] |
| 02640225 | BTC[11.4508690880000000],FTT[0.6009056930000000],GODS[0.0007951000000000],IMX[40000.6579282530000000],SRM[371.7684456500000000],SRM_LOCKED[2747.6315543500000000],TLM[193055.0000000000000000],USD[188.0563262501065000],USDT[170760.2369015000000000] |
| 02640226 | ADABULL[0.1167778080000000],APE[3.2092977455000000],BULL[0.0280947560000000],ETH[0.0002705644100000],ETHBULL[0.2305561860000000],ETHW[0.0002705654248114],USD[0.0572403122571659] |
| 02640231 | NFT [413272123594606681][1],NFT [533021439774008135][1],NFT [542937725115485156][1],TRX[0.8323910000000000],USD[0.1218800544429450] |
| 02640232 | ATLAS[8488.1460523347795200],BNB[0.0000000031964800],DFL[4529.6903000000000000],USD[1.5580893272830937],USDT[0.0000000079207804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02640237 | BRZ[2.649382878434942],SAND[7.998480000000000000],SOL[0.006128680000000000],TRX[0.000250000000000000],USD[0.163426192697772247],USDT[0.000000133248913] |
| 02640247 | EUR[2.000000000000000000],USD[0.614237400000000000] |
| 02640250 | NFT (333892302118588572)[1],NFT (411310525877615725)[1],USD[0.000916474750000],USDT[0.000000002000000] |
| 02640252 | AAVE[0.357072023286920000],AUDIO[28.994490000000000000],BNB[1.999631400000000000],BTC[0.040526650580540000],DOT[16.160295630647820000],ENJ[20.996129700000000000],ETH[0.409030836175520000],ETHW[0.368682180145370000],FTT[39.592684620000000000],LINK[3.242616434062210000],LUNA2[0.000003810097132700],LUNA2_LOCKED[0.0000088922664290000],LINC[0.829847031000000000],MANA[21.996945400000000000],MATIC[31.339763216941140000],SAND[17.996682600000000000],SOL[4.430682702000000000],UNI[4.663317425162040000],USD[455.635892977167628110],USDT[2.654000000000000000] |
| 02640253 | SOL[0.132048647067180],USD[0.000003491601850] |
| 02640254 | CRO[6859.764000000000000000],STEP[4843.597858520000000000],USD[311.750606291871942],USDT[0.000000095439336] |
| 02640263 | ATLAS[350.000000000000000000],USD[0.354881492500000],USDT[0.004323000000000] |
| 02640264 | BNB[0.000000066000000],ETH[-0.000000001445985],TRX[0.000000081206073],USD[0.000283175973842],USDT[0.032399980823448] |
| 02640266 | USD[0.763678669774958],USDT[0.000000157051969] |
| 02640269 | ATOM[0.000000080000000],AVAX[0.000000013353300],BTC[0.000000006212947],ETH[0.000000081302400],EUR[0.000000036590560],FTM[0.000000006715609],FTT[0.000000054459351],SOL[0.000000031602400],USD[0.014537169503992],USDT[0.000000052500000],XRP[0.000000065880779] |
| 02640271 | AURY[5.237589750000000],BAO[1.000000000000000000],BRZ[0.054797280000000],UBXT[1.000000000000000],USDT[0.086650227729924] |
| 02640279 | GBP[0.000003211145527B],USD[0.000000021559061],USDT[0.000000002566960] |
| 02640282 | LTC[0.007202000000000000],ETHW[0.125823948468600] |
| 02640285 | DOGE[640.303612800000000],ETH[0.069000000000000000],ETHW[0.069000000000000000],EUR[0.000000079349400],SUSHI[124.539827836700000] |
| 02640297 | EUR[100.000000000000000] |
| 02640300 | BRZ[0.006074360000000],USD[0.000242087508116] |
| 02640308 | USD[0.002676785500000] |
| 02640309 | ATLAS[50.078583840000000],USD[6.314575943671896000000000] |
| 02640315 | RNDR[0.100000000000000],SHIB[99981.000000000000000],USD[0.158766527916040000],XRP[5.000000000000000] |
| 02640316 | ATLAS[134.001340000000000] |
| 02640317 | ETH[1.618920600000000],ETHW[0.095213240000000000],USD[6.417527939807578] |
| 02640321 | USD[0.000000092171762] |
| 02640326 | ETH[0.128000000000000],ETHW[0.128000000000000000],USDT[434.873408806000000] |
| 02640328 | ATLAS[9.068769720000000],TRX[0.000001000000000],USD[0.000000086412204],USDT[0.000000058810786] |
| 02640332 | USD[0.000000058895563] |
| 02640335 | KIN[7211956.766541090000000] |
| 02640346 | FTT[1.500313035876695],SOL[0.010561360000000000],TONCOIN[40.200000000000000],USD[0.205081458795000],USDT[0.000000006750000] |
| 02640349 | FTT[3.000000000000000],USDT[2.420361415000000] |
| 02640351 | FTM[0.000000004280296],FTM[0.000000004908200],KNC[0.030555000000000],MATIC[0.000000007760000],NFT (529353087626267636)[1],NFT (536347883746373373)[1],SOL[0.000000026300000],TRX[55.391681540000000],USDT[0.000000073504956],USTC[0.000000088381600] |
| 02640353 | ATLAS[119.976000000000000],FTT[0.299940000000000000],USD[1.160976960000000],USDT[0.000000005995600] |
| 02640354 | USD[25.000000110145560],USDT[0.000000032806608] |
| 02640358 | LUNA2[1.826605002000000],LUNA2_LOCKED[4.262078390000000],LUNC[0.780000000000000],POLIS[0.099810000000000],PSG[0.065781000000000000],TRX[0.000010000000000],USD[0.009891540332588] |
| 02640359 | AKRO[1.000000000000000],AVAX[0.255274280000000],BAO[16.000000000000000],BNB[0.042213350000000],BTC[0.002263700000000],CITY[1.461284400000000],COMP[0.161405290000000],CRV[5.988521830000000],DENT[7411.728304710000000],ETH[0.041551220000000],ETHW[0.041031830000000],EUR[0.003579539972050],FTM[0.000000004726952],FTM[0.000000004908200],IMX[7.400024050000000],INTER[6.044409090000000],KIN[19.000000000000000],KSHIB[352.332263410000000],MANA[10.410980780000000],MATH[20.253446040000000],MTL[8.060963440000000],RSR[606.697083210000000],SAND[38.105122050000000],SHIB[753509.289821050000000],SOL[0.493911220000000],SPELL[1905.923041890000000],SUSHI[2.864571680000000],TLU[9.577995640000000],UBXT[1.000000000000000],UNI[1.049829650000000],USD[0.000523237067683],USDT[24.184628300000000] |
| 02640361 | BTC[0.332055085000000],ETH[0.000000580598736],FTT[0.000000162880626],SRM[3.851357760000000],SRM_LOCKED[58.547396250000000],TRX[0.000046000000000],USD[0.000000138671103],USDT[113.711058061262645] |
| 02640368 | ATLAS[580.000000000000000],TLM[269.000000000000000],TRX[0.000010000000000],USD[0.390422728000000],USDT[0.000000008007930] |
| 02640372 | BTC[0.002332900000000],GBP[0.000011466401794] |
| 02640373 | EUR[0.003428224165445D],USD[0.000002101579580] |
| 02640379 | APE[0.000000004000000],ATLAS[8.352000000000000000],BNB[0.009679550000000000],ENJ[0.004400000000000],ETH[0.000000075000000],LUNA2[0.003140863332000],LUNA2_LOCKED[0.007328681100000],LUNC[0.006746000000000],SOL[0.000072000000000],TRX[0.000010000000000],USD[1.715631896046080],USDT[1.623861376540352B],USTC[0.444600000000000] |
| 02640383 | USD[0.000000022286080] |
| 02640388 | ATLAS[170.000000000000000],USD[0.316958502750000],USDT[0.000000004736912] |
| 02640396 | ETH[0.051000000000000],ETHW[0.051000000000000000],EUR[3.622932210000000],USD[-1.068881090000000] |
| 02640397 | AKRO[1.000000000000000],ETH[0.000464100000000],ETHW[0.000464100000000],EUR[442.342868987000000] |
| 02640399 | USD[0.053915006865698],USDT[0.091188005054172] |
| 02640400 | USD[0.291800000000000],USD[0.000002053338041] |
| 02640406 | FTT[0.071249000000000],PSY[3926.000000000000000],SRM[4.812165260000000],SRM_LOCKED[31.427834740000000],USD[128.775069924998200],USDT[0.000000028487336] |
| 02640416 | BAO[1.000000000000000],STEP[459.344911120000000],USD[0.010000007548066] |
| 02640417 | BAO[1.000000000000000],IMX[30.318205042700000],KIN[2.000000000000000],TULIP[4.211500383813710],UBXT[2.000000000000000],USDT[0.000002560330922] |
| 02640428 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000070000000],HXRO[1.000000000000000],IMX[0.000000039098490],KIN[10.000000000000000],LUNA2[0.313887926000000],LUNA2_LOCKED[0.730130199400000],LUNC[1.008981300000000],SLND[0.000000408094774],SOL[0.000018710000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000080057247] |
| 02640430 | ATLAS[530.000000000000000],HT[9.500000000000000],MATIC[18.087027940000000],USD[0.019678412952124B],IMX[0.000000001098073516] |
| 02640436 | USD[68.238489191925327B],USDT[0.000000059147160] |
| 02640439 | BAO[1.000000000000000],EUR[0.000000000001360],NFT (366603373621774238)[1],NFT (491694183937148696)[1],SHIB[419590.812365900000000] |
| 02640443 | EUR[18.695219908700000] |
| 02640446 | ETH[0.023457728000000],ETHW[0.023170238000000000],KIN[1.000000000000000] |
| 02640449 | FTT[0.703530000000000],LEO[22.704724000000000],POLIS[9.647472000000000000] |
| 02640462 | IMX[831.245128000000000],USD[0.963656151750000],USDT[0.000000083702882] |
| 02640465 | USD[0.326700000000000] |
| 02640473 | BTC[0.144011330000000],USDT[0.000000003686923] |
| 02640486 | USD[0.000000050000000] |
| 02640487 | ETH[0.003638400000000],ETHW[0.003638374844557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02640489 | [LUNA2[0.0049092370340000],LUNA2_LOCKED[0.0114548864100000],USD[0.0119497244557282],USDT[0.0000000108344800],USTC[0.6949262345697900] |
| 02640497 | AKRO[1.0000000000000000],AURY[0.0000000010530450],BAO[4.0000000000000000],BNB[0.0000000045266124],BRZ[0.0000000037184441],POLIS[0.0000000088100020],TRX[1.0000000000000000] |
| 02640502 | LUNA2[30.0000000000000000],LUNA2_LOCKED[45.5342514500000000],LUNC[2200000.0000000000000000],USD[-448.4851764269187174000000000],USDT[0.0000079892992500],XRP[8066.4862610000000000] |
| 02640512 | ATLAS[999.8000000000000000],USD[0.0000201053501196],USDT[0.0000000062073250] |
| 02640515 | USD[0.2916844015000000],USDT[0.0000000044353376] |
| 02640517 | BTC[0.0049000000000000],DOGE[2000.0000000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],EUR[0.9115951000000000],FTT[7.9000000000000000],USD[0.0030089268330332],XRP[500.0000000000000000] |
| 02640521 | ATLAS[190.0000000000000000],GODS[3.0000000000000000],IMX[5.0000000000000000],USD[0.0815803812500000] |
| 02640527 | USD[25.0000000000000000] |
| 02640529 | BAO[1.0000000000000000],ETH[0.0070375900000000],ETHW[0.0069554483597230],FTT[10.9168867615000000],UBXT[1.0000000000000000] |
| 02640530 | CRO[700.0000000000000000],HT[68.6986910000000000],USD[71.3379867795000000] |
| 02640537 | ATLAS[2249.5500000000000000],FTM[42.9914000000000000],RUNE[9.5980800000000000],USD[1.0375360925000000],XRP[0.6274000000000000] |
| 02640538 | USD[25.0000000000000000] |
| 02640542 | BNB[0.0000000050000000],MAPS[129.3439266957593786],USD[0.0000000050000000] |
| 02640544 | USD[15.0000000000000000] |
| 02640548 | USD[2.2575707007800000],USDT[0.1750943144964927] |
| 02640552 | USD[25.0000000000000000] |
| 02640558 | USD[0.0000000089760000] |
| 02640559 | ATLAS[1130.0000000000000000],USD[0.2668646060000000] |
| 02640562 | BTC[0.0696200000000000],ETH[0.0238634700000000],ETHW[0.0238634700000000],EUR[17269.0000000000000000],SOL[112.9880000000000000],USD[0.2540177439348000] |
| 02640565 | ATLAS[0.0000000018000514],BNB[0.0000000100000000],CRO[0.0000000034008095],SOL[0.0000000084777056],SPELL[0.0000000074196862],STARS[0.0000000671035656],USD[0.0000008404054640],USDT[0.0000000128449794] |
| 02640568 | AKRO[183.8658357700000000],ATLAS[58.1984195893511040],BAO[0.0000000000000000],BLT[4.0593543300000000],DENT[1.0000000000000000],FTT[0.1986601100000000],KIN[4.0000000000000000],KSHIB[218.8010250800000000],MANA[0.5316063800000000],MTA[0.0008407000000000],SHIB[853736.6268589600000000],TRX[1.0000000000000000],USD[0.0011991647466050] |
| 02640570 | BRZ[-0.0000001191700602],POLIS[86.5894088434199473],USD[0.0000000600876358],USDT[0.0000000125983818] |
| 02640571 | SOL[34.0000004760300],USD[0.0000001290279434],USDT[0.0000007004455314] |
| 02640575 | AKRO[471.3269450600000000],BAO[196654.2727209800000000],IMX[189.1681536142400000],KIN[321914.6942226500000000],TRX[2.0000000000000000],UBXT[496.2108004400000000],USD[0.6927357209040836],USDT[0.2210397500000000] |
| 02640576 | USD[0.0000001078815684] |
| 02640582 | USD[0.0000019547552836] |
| 02640585 | ETH[0.0009103389277000],ETHW[0.0009103389277000] |
| 02640588 | USD[0.4198989227500000] |
| 02640589 | USD[0.0000000099934676],USDT[0.0000000059525813] |
| 02640595 | LOOKS[5.9988000000000000],LTC[0.0090005800000000],USD[2.8864866650000000] |
| 02640596 | FTT[0.0046174256504240],NFT (336186844893663719)[1],NFT (344905957151518746)[1],NFT (426956682809674800)[1],NFT (453677588215929762)[1],NFT (505185163290893905)[1],NFT (560614239879659715)[1] |
| 02640600 | BOBA[55.7799482300000000],BTC[0.0000000033109612],TRX[0.0000000067890670],UNI[0.0998100000000000],USD[0.0418215166025000],USDT[0.0058160081125000] |
| 02640601 | KIN[1.0000000000000000],USD[0.0000000015120374] |
| 02640603 | USD[0.3824460080000000],USDT[4.4036069960000000] |
| 02640605 | EUR[0.6836665906449696],USD[0.0093759375083172],USDT[3.1406206762647714] |
| 02640616 | ETH[0.0009068800000000],ETHW[0.0009068800000000],FTT[0.0691166633701040],LUNA2[0.9543911396000000],LUNA2_LOCKED[2.2691265900000000],USD[0.0000000024768319],USDT[0.0000000104348692] |
| 02640618 | BTC[5.3572040600000000],CHZ[41831.6320000000000000],ETH[28.9636760080000000],ETHW[28.9636760080000000],SOL[1517.4285668900000000],USD[2.0811077170000000] |
| 02640619 | USD[0.5404568074125000] |
| 02640621 | USD[0.0000000203261195],USDT[0.0000000028378726] |
| 02640625 | ATLAS[609.8780000000000000],POLIS[11.2000000000000000],TRX[0.0000080000000000],USD[0.5330826260000000],USDT[0.0000000076238830] |
| 02640629 | ATLAS[0.1200000000000000],ENJ[0.7756000000000000],USD[0.1564867996220000] |
| 02640631 | BNB[0.0000000100000000],LTC[0.0044097700000000],SOL[0.0000001000000000],USD[0.0000000050236501],USDT[0.0021174099471493] |
| 02640633 | BAR[0.1000000000000000],CITY[1.9000000000000000],GALFAN[0.2000000000000000],INTER[0.2000000000000000],PSG[0.3000000000000000],USD[0.0005060000000000],TRX[0.0005060000000000],USDT[0.3826793741100000] |
| 02640634 | TRX[0.0000010007449000],USDT[0.0000000087604000] |
| 02640636 | FB[104.6800000000000000],LOOKS[0.0963000000000000],POLIS[8707.6000000000000000],TRX[0.0001000000000000],USD[6.0048284834750000],USDT[0.0076380029235224] |
| 02640637 | BICO[0.0000001000000000],USD[0.0000001131993310],USDT[0.0000000075140937] |
| 02640644 | SOL[0.0000003475000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],IMX[0.0000002000000000],USD[4.1637419039584352] |
| 02640652 | BNB[0.1724335000000000],BTC[0.0089700000000000],DOGE[203.3850640000000000],ETH[0.0924740000000000],ETHW[0.0924740000000000],LTC[0.2325760000000000],SOL[0.1873925000000000] |
| 02640657 | BAO[3199.1227689140423800],BRZ[0.0000000097949319],CRO[0.0000460900000000],CRV[1.2622598906902000],FTM[1.0974929188000000],GALA[0.0006085145815787],KSHIB[31.2611344000000000],LUA[13.7157015806284688],MANA[0.0000092200000000],REEF[120.1018313764689424],SAND[0.0000645500000000],SLP[43.5136402016134164],SPELL[0.0009532590287610],STMX[82.7275488025600000],TRX[18.2650385000000000],USDT[0.0000000016009185] |
| 02640661 | RAMP[144.9768200000000000],SNY[100.0000000000000000],USD[0.0183983400000000],USDT[0.0000000030911583] |
| 02640662 | DENT[1.0000000000000000],SOL[2.1581360900000000],USD[0.0282667009247792] |
| 02640664 | USD[20.0000000000000000] |
| 02640665 | IMX[10.6993000000000000],USD[0.3282583100000000] |
| 02640669 | BAO[1.0000000000000000],USD[2.3843540540233159] |
| 02640673 | USD[0.0000029056439501],USDT[0.0000000051141404] |
| 02640674 | ATLAS[9.0300000000000000],TRX[0.0000010000000000],USD[0.0099348533000000] |
| 02640675 | DYDX[4.3991640000000000],USD[1.1053302500000000],XRP[0.6152820000000000] |
| 02640689 | USD[0.0000000103391194],USDT[0.0000000075821343] |
| 02640691 | USD[0.4040198044000000],USDT[0.0000000020780800] |
| 02640697 | FTT[0.0344850716979437],USD[0.0061625979750000],USDT[0.0000000021792600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02640699 | ATLAS[260.000000000000000],USD[0.5865502980000000] |
| 02640709 | BNB[0.0000000005123913],BTC[0.0001742065313794],DOGE[0.0000000012887928],LRC[0.0000000060727106],MANA[0.0000000023661922],SHIB[0.0000000097066112],TRX[0.000010000000000],USD[0.0000000062039288],USDT[0.000000116039258] |
| 02640711 | ATLAS[50.000000000000000],CRO[30.000000000000000],ETHW[0.0140000000000000],EUR[50.000000068391782],GALA[40.000000000000000],SAND[5.000000000000000],USD[0.000000145127388],USDT[0.0396993743784604] |
| 02640712 | BTC[0.0000000395884690],TRX[0.0000000016194400] |
| 02640716 | ALGO[174.444530340000000],ATLAS[3817.524294930000000],AUDIO[268.408295260000000],DOGE[448.737283140000000],ETH[2.198165880000000],ETHW[2.161987860000000],JOE[130.331091240000000],KIN[2.000000000000000],LINK[25.419454480000000],LRC[513.904798760000000],UBXT[1.000000000000000],USDT[0.0661887826389124] |
| 02640717 | IMX[8.198420000000000],USD[0.3650324250000000] |
| 02640718 | EUR[0.0000000079165964],USDT[222.936036840000000] |
| 02640722 | GBP[0.8399587800000000],USD[0.0000000014366242] |
| 02640725 | USD[25.000000000000000] |
| 02640726 | USD[6.894169891990280] |
| 02640729 | ETH[0.0036691700000000],ETHW[0.0036691700000000],LINK[1.400000000000000],LTC[0.2619960800000000],TRX[320.603321000000000],USDT[0.9387013023923013],XRP[49.000000000000000] |
| 02640731 | BTC[0.0010166410000000],USD[0.0013009940283472],USDT[0.0000000053105720] |
| 02640737 | AURY[7.999050000000000],IMX[0.0976440000000000],USD[5.7308366723538856] |
| 02640740 | BTC[0.0000000585348553],DOGE[0.0000000053944764],TRX[0.0000000005658172],USDT[0.8865589371326540] |
| 02640742 | ATLAS[199.960000000000000],TRX[0.4009030000000000],USD[0.0059552180000000] |
| 02640754 | BTC[0.0000320900000000],TRX[0.0023370000000000],USDT[0.0000000133401032] |
| 02640756 | REEF[12004.901067640000000] |
| 02640757 | USDT[82.395389000000000] |
| 02640759 | EMB[6831.834463010000000],EUR[0.0000000001933543],TRX[1.000000000000000] |
| 02640766 | BNB[0.0000000087880957],DAI[0.0000000020366740],ETH[-0.0000000065356137],LTC[0.0000000009680000],SOL[0.0000000095164259],TRX[0.0007790000000000],USD[0.0001342089846619],USDT[0.0000246302378166] |
| 02640767 | XRP[10.839327120000000] |
| 02640773 | USD[59.6389926381032500] |
| 02640775 | USD[0.0777067825050000],USDT[0.0000000040000000] |
| 02640778 | USD[0.0000000092747889] |
| 02640786 | AKRO[1.000000000000000],BNB[0.0000001284923383],ETH[0.0000000079740000],MATIC[0.0000000042000000],USDT[0.0000031537191226] |
| 02640788 | ATLAS[1280.000000000000000],BABA[0.0100000000000000],GRT[28.000000000000000],SLP[13189.065200000000000],USD[0.0184462119625000],USDT[0.7191157792500000],XRP[0.6500000000000000] |
| 02640791 | ETH[0.0000005209850],GENE[0.0000000083530000],NFT (314644639486531664)[1],NFT (393453477029652286)[1],NFT (514673326334828387)[1],SOL[0.000000013091204],STG[0.0000000093597900],TRX[0.0001300341340220],USD[0.0000063681964360],USDT[0.0000029140518961] |
| 02640793 | ETH[0.0099981000000000],ETHW[0.0099981000000000],USD[449.916716750000000],USDT[4.440000000000000] |
| 02640796 | ETH[0.0000008384542651],ETHW[0.0000008384542651],FTM[0.0000000093964368],FTT[0.0000412603013000],LOOKS[0.0000000094446140],USD[0.0118035014080745],USDT[0.0000000057044540] |
| 02640801 | ATLAS[6.284000000000000],TRX[0.0000010000000000],USD[0.0000000113534678],USDT[0.0000000011164180] |
| 02640815 | USD[30.000000000000000] |
| 02640816 | ATLAS[4395.122964580000000],USD[0.0000000008839597] |
| 02640818 | FTT[3.520787460000000],UBXT[1.000000000000000],USD[0.0000000151449448] |
| 02640819 | SOL[0.0058637900000000],TRX[0.0000480000000000],USD[2.825372652600000],USDT[0.0029210000000000] |
| 02640821 | TRX[0.5050899800000000],USD[0.0000003195069146] |
| 02640825 | DODO[3.200000000000000],EUR[4.355845950000000],FTM[3.000000000000000],USD[5.754160021750000] |
| 02640832 | CHZ[570.407051460000000],ETHW[0.0000689700000000],TRX[0.9696610000000000],USD[0.0050400528500000],USDT[0.0946288424625000] |
| 02640835 | SOL[1.490106720000000],USD[1.268220500000000] |
| 02640840 | EUR[0.0000000020918079],USDT[16.0615273100000000] |
| 02640850 | USD[25.000000000000000] |
| 02640856 | USD[0.2517874250000000] |
| 02640871 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.1402028100000000],ETH[0.0272099200000000],ETHW[6.065854800000000],FIDA[1.018776710000000],KIN[1.000000000000000],MATH[1.000000000000000],NEAR[0.0015500000000000],NFT (383206852917287754)[1],NFT (3901791991058442 94)[1],NFT (413450405157019382)[1],NFT (457771130935973715)[1],NFT (469419748816375197)[1],NFT (515478155857697337)[1],NFT (517279978260833136)[1],NFT (519972258755833774)[1],NFT (521807576192831553)[1],NFT (549346058998668630)[1],NFT (563513039461012453)[1],RSR[1.000000000000000],TRX[0.0001800000000000],USD[0.0094969559722687],USDT[1240.0857224600000000] |
| 02640879 | APT[15.025031540000000],ETH[-0.0000001000000000],LUNC[0.0000000850000000],MATIC[0.0000000008500000],MSOL[0.0000000104792916],PAXG[0.1417226855335513],SOL[0.0000000053668926],SRM[0.0000000014792916],TONCOIN[0.0000000056421073],USD[0.0000000352795005],USDC[639.657175770000000],USTC[0.0000000002406747] |
| 02640890 | 1INCH[0.0000000488000000],BNT[0.0000000076280000],BTC[0.0010473011822598],DOT[0.0000000030500000],FTT[0.0000000030925000],LRC[0.0000000095000000],LTC[0.0000000059106500],LUNA2[2.743880382000000],LUNA2_LOCKED[6.402387557000000],LUNC[597485.730000000000000],USD[0.0000010277111779],XRP[0.0000000058154478] |
| 02640898 | ATLAS[13215.160500000000000],AURY[26.755495890000000],POLIS[11.351000000000000],USD[0.9213782619637251],USDT[0.0000000120237314] |
| 02640901 | ETH[0.0695000000000000],ETHW[0.0695000000000000],SUSHI[30.744087943950000] |
| 02640910 | SPELL[800.000000000000000],USD[0.4949034975000000] |
| 02640912 | ETH[0.1090000000000000],ETHW[0.1090000000000000],FTT[26.397124920000000],SHIB[2600000.000000000000000],TLM[248.000000000000000],UNI[18.496590450000000],USD[0.2673910883625000],USDT[0.0000000135137266] |
| 02640924 | TRX[0.0000100000000000] |
| 02640926 | AAVE[0.7098064850000000],ALICE[12.576354310000000],BADGER[0.0000000080000000],BAL[0.0098046420000000],BAND[0.0990232100000000],BNB[0.0000000004000000],BTC[0.0017413800000000],DOGE[193.831661900000000],DOGEBULL[142.260061128000000],EMB[9.775154000000000],ETH[0.0356145700000000],ETHBULL[2.151119849860000],ETHW[0.0258135400000000],FTM[156.859956700000000],FTT[4.098372650000000],GRT[175.967563200000000],LINK[1.893738550000000],LINKBULL[1849.690673800000000],LRC[2.226522507600000],LTC[1.069211196000000],MANA[1.969314000000000],MATIC[10.000000022369785],OMG[24.984858900000000],RUNE[5.673424700000000],SAND[3.995392500000000],SHIB[2295411.120000000000000],SUSHI[20.993918100000000],USD[0.1210728082256883],USDT[0.0001883803366649],XRP[160.891622100000000] |
| 02640927 | USD[0.0052623225384445],USDT[0.0000000099724250] |
| 02640931 | BCH[0.0009790000000000],BTC[0.0000000003807100],ETH[0.0994164254935245],FTM[0.0000001000000000],LUNA2[0.9010162743000000],LUNA2_LOCKED[2.1023713070000000],LUNC[16396.230000000000000],SOL[0.0000000041336714],TRX[0.0001100000000000],USD[-23.7026376500227711000000],USDT[50.000000038361749] |
| 02640932 | AKRO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SOL[0.0000035000000000],STARS[0.0001056902325676],STEP[178.540909555090000] |
| 02640936 | APE[0.0871200000000000],SOL[4.000000000000000],USD[56.4273886900000000] |
| 02640941 | ETH[0.0219956000000000],ETHW[0.0219956000000000],USD[112.5173465000000000] |
| 02640947 | USD[26.462158470000000] |
| 02640948 | BTC[0.0000000044000000],FTT[9.998000000000000],POLIS[0.0000000022192000],USD[0.0000000535873587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02640950 | EUR[0.000000068917792] |
| 02640953 | AVAX[0.010000000000000],BNB[0.008777330000000],USD[0.000000154477603],USDT[0.516508000000000] |
| 02640960 | BTC[0.000000018304800],TRX[0.000000036230692],USD[0.000000053081163],USDT[0.000000045486478] |
| 02640961 | BAO[14000.000000000000000],BTC[0.000000000686400],BULL[0.019198200000000],DOGE[0.000000006637600],FTT[0.000000005370000],LUNA2[0.001123020141000],LUNA2_LOCKED[0.002620380328000],LUNC[244.540000000000000],NVDA[0.000000075000000],SUSHIBULL[600000.000000000000000],USD[0.026898253843211] |
| 02640962 | BNB[0.000000077434773],BTC[0.000000004870520],ETH[0.000000008480741],FTT[0.000000336893220],USD[0.003890598197496],USDT[0.000000040000000] |
| 02640964 | ETH[0.000000100000000],SPELL[26100.000000000000000],USD[1.042000405032640] |
| 02640968 | BTC[0.000000014140000],CEL[0.054400000000000] |
| 02640969 | BTC[0.000000044814330],CHZ[0.000000031694680],ETH[0.000000005501158],ETHW[0.028000058692786],FTM[0.000000016800519],GBP[0.000000088269578],GENE[0.000000013319660],SOL[0.000000072936630],USD[0.310499536863710],USDT[0.000000006515338] |
| 02640970 | ATLAS[739.852000000000000],CRO[9.760000000000000],FTM[0.990000000000000],IMX[12.900000000000000],USD[0.000000094000000] |
| 02640973 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETHW[0.000000470000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[3792.472781944712144 7],USDC[3.000000000000000],USDT[0.000000061988481] |
| 02640974 | USD[25.000000000000000] |
| 02640981 | ETHW[0.000908000000000],SOL[42.126395580000000],USD[193.058588790133007000000000] |
| 02640982 | USD[30.000000000000000] |
| 02640990 | BAO[1.000000000000000],USDT[86.440150037156062] |
| 02641005 | BTC[0.325462490000000],ETH[0.605970140000000],ETHW[0.605970140000000],TRX[1603.238454000000000],USDT[0.000000097420788] |
| 02641009 | AXS[1.000000000000000],BTC[0.082065610000000],ETH[2.000610120000000],ETHW[2.500610120000000],JOE[249.952500000000000],LINK[12.997530000000000],LUNA[4.592376409000000],LUNA2_LOCKED[10.715544950000000],LUNC[999999.631810000000000],SOL[55.005343100000000],STEP[499.905000000000000],USD[1.239362803153690000000000] |
| 02641010 | ATLAS[919.904000000000000],AXS[0.300000000000000],POLIS[7.400000000000000],USD[0.529224216500000],USDT[0.000000121477788] |
| 02641011 | USD[0.000000111827638],USDT[0.000000065806840] |
| 02641013 | FTT[0.000524730000000],USD[0.000002710931742] |
| 02641020 | USD[25.000000000000000] |
| 02641021 | ATLAS[50.000000000000000],NFT (3376521063265540958)[1],NFT (3660431422063230036)[1],USD[1.676923360000000] |
| 02641022 | BTC[0.041003590000000],GBP[0.002129500647762],LUNA2[4.118777638000000],LUNA2_LOCKED[9.610481156000000],LUNC[13.268184360000000],MATIC[389.053880370000000],SOL[80.649527990000000],USD[0.000003751471100] |
| 02641025 | GBP[0.000285992589188],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000469098618714] |
| 02641031 | SAND[30.000000000000000],DYDX[2.800000000000000],USD[0.328109557375000],USDT[0.733340004245392] |
| 02641038 | ETH[0.900000000000000],FTT[0.000005723343000],USD[567.833245158251190600000000],USDT[0.003758542000000] |
| 02641041 | ETH[0.000000100000000],USD[0.714508876815644],USDT[0.009000000000000] |
| 02641042 | AAVE[3.480000000000000],APE[22.000000000000000],ATOM[28.100000000000000],AURY[434.000000000000000],BRZ[7024.000000000075000000],BTC[0.038000000000000],ETH[1.001500000000000],ETHW[0.000500000000000],FTM[5344.366000000000000],GALA[8680.000000000000000],LDO[363.000000000000000],LINK[128.500000000000000],LOOKS[424.000000000000000],MATIC[860.000000000000000],NEAR[98.000000000000000],SOL[34.780000000000000],TRX[0.000010000000000],USD[0.001703126369403],USDT[2589.440000011898576] |
| 02641043 | AAVE[0.000000080000000],BNB[0.000000000000000],BTC[0.021552435667380],ETH[0.000000010270800],ETHW[0.065938703773640 0],LINK[0.000000005000000],LUNA2[0.063771507410000 0],LUNA2_LOCKED[0.148800184000000],SOL[0.18002463000000 0],USD[40.278497384837304 8] |
| 02641045 | ENJ[0.862440000000000],USD[0.000000013830710],USDT[0.000000043962869] |
| 02641051 | USDT[0.000000057500000] |
| 02641055 | BTC[0.026872310000000],DOGE[0.000000003781200],USD[0.431962405492547 9] |
| 02641057 | FTM[3.000000000000000],GRT[181.000000000000000],SLP[130.000000000000000],SOL[0.053300000000000],TRX[5.000001000000000],USD[0.630974065325000 0] |
| 02641058 | FTT[0.000000052200000],USD[0.00105591692604 5] |
| 02641064 | ALCX[1.088000000000000],ALICE[9.000000000000000],ATLAS[90.000000000000000],AVAX[0.400000000000000],AXS[0.200000000000000],BAT[10.000000000000000],BTC[0.015800000000000],CEL[5.000000000000000],CHZ[30.000000000000000],CRO[100.000000000000000],DOGE[57.000000000000000],DOT[0.300000000000000],ENJ[8.000000000000000],ENS[1.020000000000000],ETH[0.129000000000000],ETHW[0.129000000000000],FTM[45.000000000000000],GALA[20.000000000000000],GRT[116.000000000000000],JST[200.000000000000000],LINA[300.000000000000000],LINK[1.000000000000000],LTC[1.000000000000000],MANA[13.000000000000000],MATIC[10.000000000000000],NEXO[4.000000000000000],PEOPLE[50.000000000000000],SAND[2.000000000000000],SHIB[50000.000000000000000],SOL[2.440000000000000],SUSHI[5.000000000000000],TLM[13.000000000000000],TRX[127.000000000000000],UNI[1.000000000000000],USD[0.130961759000000],XRP[127.000000000000000] |
| 02641066 | SOL[0.094960570000000],STARS[26.991400000000000],USD[0.337026725000000] |
| 02641067 | BNB[0.000000050000000],LUNA2[0.000000182960344],LUNA2_LOCKED[0.000000426907468],LUNC[0.003984000000000],USD[1.585986066876432 6],USDT[0.000000151023010] |
| 02641068 | USD[0.000000049176840] |
| 02641085 | ALICE[86.260611660000000],ATLAS[4000.000000000000000],BUSD[1681.135738510000000],ETH[0.230000000000000],ETHW[0.230000000000000],GALA[1359.460000000000000],LINK[1.000000000000000],TLM[2325.697983610000000],USD[0.000000055398972],USDT[0.000000025403490] |
| 02641087 | EUR[213.933129700000000],USD[0.000000119507144],USDT[0.000000044154787] |
| 02641088 | ATOM[5.852993118800000],ETH[0.080000000000000],ETHW[0.080000000000000],FTT[0.000119277520282 0],RUNE[1.979310489816954 0] |
| 02641092 | AKRO[2.000000000000000],AURY[8.313673470000000],BAO[10.000000000000000],BRZ[6.279003020000000],BTC[0.002237180000000],DENT[1.000000000000000],ETH[0.130017430000000],ETHW[0.128952070000000],KIN[10.000000000000000],RSR[1.000000000000000],SAND[28.076987990000000],USD[2.729315945000000] |
| 02641092 | USD[2.729315945000000] |
| 02641094 | AURY[0.999800000000000],USD[0.009344560000000],USDT[0.000000054918384] |
| 02641095 | BAT[1.000000000000000],CRO[0.000000015381446],DENT[1.000000000000000],GBP[0.000000135229746],KIN[1.000000000000000],USD[0.000000030864988],USDT[0.000000056413366] |
| 02641099 | FTT[0.000000056658583],POLIS[0.022733940000000],RAY[2.367186390000000],SOL[0.095079710000000],SRM[4.079744400000000],SRM_LOCKED[0.067171240000000],USD[-0.008895788969456 1],USDT[0.000000054159114] |
| 02641103 | AKRO[1.000000000000000],AURY[0.000000058806292],BAO[1.000000000000000],GBP[0.000000445367063],NFT (5762496387867052880)[1],SOL[0.000012589895928 0],TRX[0.000034000000000],USD[0.000000260482169] |
| 02641105 | TRX[0.000002000000000],USD[0.007748342098825],USDT[0.000000024227368] |
| 02641106 | USD[0.009218192000000],USDT[0.646446706138788 0] |
| 02641107 | BICO[0.096400000000000],USD[1.588836473493800 0] |
| 02641108 | ATLAS[285.668839180000000],AURY[1.033828850000000],USD[0.000001688557709] |
| 02641114 | APT[0.477937163620340 0],AVAX[0.001804204062979],BNB[0.009266300000000],CRO[0.540051610000000],ENS[0.007302000000000],FTT[0.097720000000000],LUNA2[0.000000367321362],LUNA2_LOCKED[0.000000857083179],LUNC[0.007998500000000],TRX[1.000080000000000],USD[25.231718371606651 2],USDT[16.618366247833020 5] |
| 02641116 | ATLAS[0.038895540000000],USD[0.000000133399310],USDT[0.000000001738724 4] |
| 02641121 | TRX[0.000001000000000],USD[0.029868574171206 9],USDT[0.000000027094304] |
| 02641122 | USD[30.000000000000000] |
| 02641125 | USD[30.000000000000000] |
| 02641127 | CRO[161.908605689905285 0],ETH[0.056890460000000],ETHW[0.056890460000000],FTT[0.000000071900000],MANA[13.000000000000000],RUNE[3.614434992190000 0],SAND[17.000000000000000],SOL[0.895896681239826 2],USD[0.000000076029858] |
| 02641131 | BTC[0.123582704594520 9],GBP[0.000182394161756 2] |
| 02641133 | BNB[0.008151350000000],USD[-1.002464796954447 8],USDT[0.007682928000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02641138 | USD[0.280833110000000] |
| 02641142 | BOBA[0.099280000000000],USD[0.029814011000000] |
| 02641146 | AMPL[0.000000000787812B,DFL[800.000000000000000],TONCOIN[17.747664637522345],USD[2.231359490000000] |
| 02641152 | ATLAS[7389.816760944645907B],BAQ[3.000000000000000],KIN[148587.821416225225000],POLIS[0.000000009624980],SPELL[2577.526643590000000],TRX[0.000170000000000],USDT[0.000000001847504B] |
| 02641154 | BAQ[3.000000000000000],KIN[3.000000000000000],NFT (41001793638896B720)[1],NFT (49514367611072724)[1],TRX[0.001557000000000],USD[2.998746107516527],USDT[0.000000009B50150] |
| 02641155 | APE[0.467376890000000],BCH[0.013740330000000],BTC[0.000837660000000],ETHW[1.004774890000000],NFT (3254750175198639)[1],NFT (3631230085172012545)[1],NFT (370651030811128785)[1],NFT (3876874401824924551)[1],NFT (3936428604792592841)[1],NFT (4052489647530951401)[1],NFT (4359757568011928791)[1],NFT (4381449294648988431),NFT (4700974561270515011)[1],NFT (547661204498264207)[1],USD[0.001743544164660],USDT[0.000000052369530] |
| 02641158 | AKRO[235.952800000000000],BTC[0.012724210000000],DENT[1199.760000000000000],DOGE[6.000000000000000],ETH[0.000000200000000],FTT[2.006685910000000],GALA[40.000000000000000],MANA[4.000000000000000],MATIC[0.000000004680000],SAND[2.999800000000000],SHIB[100000.000000000000000],SOL[0.5201802381200000],TRX[97.980400000000000],USD[31.026939782041552B],USDT[0.000000172619176] |
| 02641166 | AVAX[1.099760000000000],ETH[0.319678000000000],LUNA2[0.000027095030790],LUNA_LOCKED[0.000006321738510],LUNC[0.590000000000000],SOL[3.409318000000000],USD[0.061230000000000],USDT[0.304201140000000] |
| 02641169 | ATLAS[448.056970472980536S],TRX[0.000000008758360] |
| 02641172 | DFL[746.206297620000000],USD[0.000000006438856] |
| 02641173 | SOL[0.000000100000000],USD[0.000000330454560] |
| 02641183 | LUNA2[0.000000001000000],LUNA_LOCKED[0.035630823000000],USD[0.007603929146300],USDT[0.008445285781270B4] |
| 02641184 | BTC[0.000000005967984B0],EUR[0.001660111446682],USD[0.001289434649074],USDT[0.000000017486601B9] |
| 02641188 | AURY[5.920872000000000] |
| 02641191 | FTT[2.299540000000000],POLIS[26.294740000000000],USD[3.455673572000000] |
| 02641192 | BAO[1.000000000000000],BTC[0.031902800000000],DENT[1.000000000000000],REEF[1855.926083690000000],SOL[0.173889520000000],UBXT[1.000000000000000],USD[0.0023618315813092] |
| 02641196 | CRO[9.829000000000000],DFL[1949.262800000000000],FTT[0.035533963389800],KIN[62964.962503560000000],MNGO[1759.665000000000000],REEF[48640.756500000000000],SOL[0.283624631523219B],USDT[0.000000251788287] |
| 02641198 | AKRO[2.000000000000000],BAO[2.000000000000000],CAD[1.606154982432141],DENT[2.000000000000000],ETH[0.000000084677368],KIN[8.000000000000000],MANA[0.000000075969780],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000015287727445],USDT[0.000000073383194] |
| 02641200 | BTC[0.000021770000000],DFL[290.000000000000000],SOL[0.003810000000000],USD[0.432239295100000B0] |
| 02641201 | ETH[0.000000001003273],LUNA2[0.466588684900000],LUNA_LOCKED[1.088706931000000],LUNC[101600.668480300000000],SGD[0.000000068615248],USD[0.680321330151317S1] |
| 02641205 | AVAX[0.000000005724876],BTC[0.000000014867000],SOL[0.000000003700000],USD[0.000000060372101],USDT[0.000000004309729] |
| 02641206 | USD[0.000000007616466B0] |
| 02641210 | ATLAS[3000.000000000000000],MANA[50.000000000000000],SAND[50.000000000000000],TONCOIN[62.200000000000000],USD[0.582263087587500B0] |
| 02641213 | GBP[0.000000006031556B] |
| 02641217 | ATLAS[1403.417289568881600S],CRO[270.000000000000000],USD[0.076759525000000],USDT[0.000000044820175] |
| 02641227 | KIN[4263.494967970000000],USD[0.203959797830296S2],USDT[0.592279555001863] |
| 02641235 | ALGO[0.000000043611562],ATOM[4.000000007230656S],AXS[0.000000000747096B],CRO[0.000000078538252],DOGEBULL[0.000000014281841],ETH[0.151723473863112T],ETHW[0.000000035644287],EUR[0.000091348291308],FTT[0.000000009076147],GMT[0.000000089254820],LRC[0.000000007000000],MANA[0.000000066658176],MATIC[0.000000028027810],MTA[0.000000008747415S0],RUNE[0.000000056700298],SAND[19.518819827039860S00],SUSHI[0.000000022122875],USD[0.000000409154065],USDT[0.000000048591205] |
| 02641243 | AAVE[0.537656830000000],AKRO[3.000000000000000],AVAX[2.354846140000000],BAO[17.000000000000000],BTC[0.018182260000000],CHZ[474.837741480000000],CRO[573.025587520000000],DENT[4.000000000000000],DOGE[0.262670000000000],ETH[0.204699580000000],ETHW[0.129192760000000],FTT[0.362017610000000],KIN[28.000000000000000],MATIC[40.102735010000000],NEAR[9.310027160000000],SHIB[2315318.658569670000000],SOL[1.405956470000000],TRX[3.108509000000000],UBXT[3.000000000000000],USDT[171.296087941848302S],US DT[11.546846210000000],XRP[227.518564670000000] |
| 02641248 | BTC[0.000098480000000],USD[11.008479789336800] |
| 02641249 | ETHW[224.859000000000000],POLIS[23762.446820000000000],RAY[0.258855000000000],USD[0.615676886350000] |
| 02641252 | AKRO[1.000000000000000],USD[0.079022250000000],USDC[10652.935876660000000],USDT[0.003010210641554] |
| 02641253 | ATLAS[7447.990000000000000],BEAR[999.000000000000000],BULL[0.000007238000000],ETH[0.000480300000000],ETHW[0.000480300000000],IMX[16.031727260000000],USD[0.725263572750000] |
| 02641262 | ATLAS[769.846000000000000],USD[0.834646557500000],USDT[0.005201136465904B0] |
| 02641263 | ATLAS[120.000000000000000],USD[1.699924271900000],USDT[0.000000021821132] |
| 02641266 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.079645902430752S2],CHZ[1.000000000000000],ETH[1.791480100000000],ETHW[1.791480100000000],EUR[27.482459791806750T],KIN[1.000000000000000],RUNE[0.006628540000000],SOL[62.652378170000000],TRX[7.000000000000000],UBXT[5.000000000000000] |
| 02641267 | TRX[9.809284160000000],USDT[0.000000075334460] |
| 02641270 | USD[23.570405074190344] |
| 02641271 | AKRO[1.000000000028000000],AKRO[3.000000001000000],SOL[0.005522564893679S],USDT[0.000000016634149] |
| 02641283 | BAO[4.000000000000000],KIN[1.000000000000000],LUNA2[0.006159989130000],LUNA_LOCKED[0.014373307970000],LUNC[1341.350602312372704T0],UBXT[1.000000000000000],USD[0.000000053980923],USDT[0.000000075396999] |
| 02641289 | USD[379.788483119622421],XRP[0.596363883612180] |
| 02641297 | SHIB[125788.920056100000000],USDT[0.000000000000560] |
| 02641300 | BTC[0.000961070000000] |
| 02641304 | FTT[7.998600000000000],USD[3.911311426000000] |
| 02641310 | XRP[20.941495000000000] |
| 02641312 | BTC[0.000000094028340],ETH[0.000000098000000],EUR[0.000000104193772],FTT[1.710148988359956S],IMX[175.429169280000000],LUNA2[0.023351012120000],LUNA_LOCKED[0.054485694950000],LUNC[5093.515975544000000],USD[8.273430134887203B],USDT[0.000000071506876] |
| 02641315 | USD[0.022251728990000] |
| 02641317 | LRC[0.000000003955246],USD[0.000000776183782] |
| 02641321 | AVAX[0.000000088666616],BNB[0.000000685175503],BTC[0.000000016800000],ETH[0.000000020000000],FTT[0.000000098228812],MATIC[-0.000000030082245],SOL[0.000000058364698],TRX[510.000000044197100],USD[131.611060415282238],USD[-0.000000067358069] |
| 02641324 | ATLAS[1469.706000000000000],TRX[0.400000000000000],USD[0.991070160000000] |
| 02641325 | BTC[0.000000010000000],LUNA2[0.000000002000000],LUNA_LOCKED[23.150932150000000],TONCOIN[0.050000000000000],TRX[0.000010000000000],USD[0.016919963292260],USDT[0.000000084357844] |
| 02641326 | BAO[1.000000000000000],KIN[1.000000000000000],SAND[20.036266380000000],USD[0.000000050561344],USDT[0.000000916014 9424] |
| 02641328 | BTC[0.000000010000000],CAD[0.000000079262409],CRO[0.000220365763427Z],CVC[0.001902500000000],DENT[3.000000000000000],DOGE[0.002843210000000],JOE[106.882237750000000],KIN[2.000000000000000],USD[0.000000065473086] |
| 02641333 | USD[0.000000051118810] |
| 02641339 | POLIS[9.950830000000000] |
| 02641341 | AKRO[1.000000000000000],AMPL[0.000370795549155B],BTC[0.003998579120000],ETHW[0.059044910000000],KIN[44.000000000000000],USD[1.507859055222884D],USDT[0.8273041162569364] |
| 02641342 | BNB[0.999000000000000] |
| 02641343 | BTC[0.000012300000000],CTX[0.000000017750000],GENE[0.000057862302000],IMX[0.000000011022400],LUNA2[0.000000203809740],LUNC[0.001902000000000],USD[-0.261805389739455],USDT[0.000000100524721],XRP[0.342000002140000] |
| 02641350 | ATLAS[15000.000000000000000],FTT[0.002159349367236S],USD[0.133149871216872B4],USDT[0.000000159143527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02641351 | BTC[0.093860530876328],CUSDT[0.0000000100644472],EUR[0.000000003986751],FTT[0.000000092377980],USD[0.0001478026426888],USDT[0.0000000297836401],XRP[0.0000000214898550] |
| 02641353 | HNT[6.5909000000000000],USDT[0.0274288590000000] |
| 02641355 | BNB[0.0355452900000000],USD[0.1114943724563363] |
| 02641357 | ATLAS[2839.4805920600000000],BAO[1.0000000000000000],USD[0.0100000005099500] |
| 02641358 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000000000000],KIN[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000000037157260],USDT[0.1703089688729166] |
| 02641359 | EUR[2.2887014500000000],USDT[0.2000000209583701] |
| 02641368 | ATLAS[1032.5800221400000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000013675472] |
| 02641375 | ATLAS[600.0000000000000000],FTT[1.9000000000000000],IMX[12.5000000000000000],STARS[10.0000000000000000],TRX[0.0000010000000000],USD[1.9716291750000000] |
| 02641377 | USDT[0.0000007160000],USD[0.3894956316378279],USDT[0.0000000080885432] |
| 02641381 | HNT[27.5928400000000000],USD[356.6523047714000000] |
| 02641387 | USDT[0.0000004250886683] |
| 02641392 | ATLAS[1.0000000006365000],DAI[0.0000000041245559],LTC[0.0080000000000000],USD[2.2380071419125000] |
| 02641402 | BTC[0.0011726575057500],USD[0.0001342807903838] |
| 02641408 | CRO[0.0000001946865],ENJ[0.0000000003642480],GENE[0.0000000001328184],IMX[0.0000000069730955],MANA[0.0000000069411042],POLIS[0.0000000039391560],USD[0.0000000053170902],USDT[0.0000000034638311] |
| 02641415 | FTT[26.2107080000000000],TONCOIN[19.2522357100000000],USD[0.0000003716332424] |
| 02641416 | USD[47.9495113095132092] |
| 02641418 | BTC[0.1698000000000000],ETH[9.9478058200000000],USD[122.8874750430000000] |
| 02641422 | BRZ[0.0000000001615824],TRX[0.0000000017050080],USD[0.0045112345221381],USDT[0.0000000022411230] |
| 02641425 | AURY[13.4372356400000000],CRO[488.6245090000000000],FTT[3.9000000000000000],USD[0.0000000076012808],USDT[0.0000000022144315] |
| 02641430 | HT[0.0057314200000000],NFT (366163530878928839)[1],NFT (564031529653839225)[1],NFT (569134356718509193)[1],USD[0.0000000389160378],USDT[0.1671963135000000] |
| 02641436 | USD[-0.0042825912015464],USDT[0.0047124279813947] |
| 02641440 | USD[0.2070043656500000] |
| 02641445 | USD[25.0000000000000000] |
| 02641446 | BAO[1.0000000000000000],USD[0.0000003371332522] |
| 02641449 | USD[25.0000000000000000] |
| 02641450 | FTT[0.8057887700000000],USD[0.0000000651232888] |
| 02641455 | ETH[0.0802845400000000],ETHW[0.0802845400000000],PERP[17.7957812800000000],RUNE[4.5990800000000000],STARS[8.0000000000000000],USD[-67.4057447760000000],USDT[4.1084548830517958] |
| 02641456 | FTT[0.0000000007881120],USD[0.0000000918790000],USDT[0.0000000037305848] |
| 02641457 | ATLAS[9.6180000000000000],POLIS[0.0000000000000000],USD[0.0022075710500000] |
| 02641461 | FTT[4.0992474100000000],USD[1.1835974984625000],USDT[0.0000000760734080] |
| 02641462 | BTC[1.8802921720000000],ETH[3.4200000000000000],ETHW[3.4130000000000000],EUR[1.2237097080000000] |
| 02641463 | TRX[0.0000010000000000],USDT[0.0000031704872340] |
| 02641466 | USD[0.1094540282250000] |
| 02641469 | TRX[0.0000190000000000],USD[0.0000000142712682],USDT[0.0000000156363593] |
| 02641474 | BOBA[0.0233956500000000],GARI[0.5608000000000000],USD[0.2018219217350000],USDT[0.0000000105796329] |
| 02641478 | BNB[0.0000000100000000],SOL[0.0000000054769600] |
| 02641482 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0191962800000000],DENT[1.0000000000000000],ETH[0.1916563000000000],ETHW[0.1914445500000000],EUR[0.0092044225549572],HOLY[1.0831312800000000],KIN[1.0000000000000000],SOL[2.0044705600000000] |
| 02641495 | BTC[0.0001494000000000],ETH[0.0031302200000000],ETHW[0.0031302200000000],USD[87.8982039884487956] |
| 02641496 | BTC[0.0000004000000000],TRX[0.0011710000000000],USD[2691.9980692218166456],USDT[3535.8565822000000000] |
| 02641499 | KIN[1.0000000000000000] |
| 02641501 | ATLAS[70.0000000000000000],TONCOIN[10.2980000000000000],USD[0.6314093333000000000] |
| 02641502 | ATLAS[540.0000000000000000],BNB[0.0000117544079102],EUR[1.5836246448666384],USD[0.2225889725494380] |
| 02641506 | ETH[0.0549895500000000],ETHW[0.0549895500000000],RAY[0.9931600000000000],RUNE[16.4778650000000000],TRX[0.0000010000000000],USD[0.6743221087646786],USDT[1.8977435988956640] |
| 02641507 | USD[25.0000000000000000] |
| 02641508 | BNB[0.0000000069801042],ETH[0.0000001000000000],EUR[0.0000000379735224],USD[0.0000200714102370] |
| 02641510 | BTC[0.9057525170000000],ETH[14.1212095500000000],ETHW[14.1212095500000000],EUR[0.0956683480000000],SHIB[70526.5200000000000000],SOL[100.9447677800000000],USD[0.0319497827637235],USDT[3.2858630816019274] |
| 02641511 | BNB[5.0000000080899086],LUNA2[0.0000620850227400],LUNA2_LOCKED[0.0001448650530000],LUNC[0.0002000000000000],SOL[0.0000000069281300],TRX[0.0007840029686795],USD[0.0000008587087595],USTC[0.0000000032240645] |
| 02641513 | ATLAS[6600.0000000000000000],USD[1.0243948775000000] |
| 02641516 | BVOL[0.0019119000000000],EUR[0.0300105300000000],GLD[0.0093780000000000],SPY[0.0004916000000000],STETH[0.0007214905135941],TRX[0.0016310000000000],USD[459.6980090127529652],USDT[0.0000000040920955] |
| 02641525 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[12.4459607769014674] |
| 02641529 | USD[0.3532490700000000],USDT[0.0000001460185868] |
| 02641532 | ATLAS[8338.3320000000000000],AURY[60.9878000000000000],USD[0.3292467708831600] |
| 02641534 | BTC[0.3430735845000000],ETH[0.0243405162000000],ETHW[0.0243405162000000],EUR[3335.0463373624932940],FTT[2.3422970664200000],TRX[12.2714450000000000],USD[-2684.1887868155625000000000000000] |
| 02641537 | USD[0.0375287715399644],USDT[0.0000000054721031] |
| 02641542 | BTC[0.0288812300000000],ETH[0.1903418300000000],ETHW[0.1901243300000000] |
| 02641543 | USD[0.0000000072996000],USDT[10.0609769500000000] |
| 02641545 | ETH[0.0000000069702025],MANA[1.6947512129587120],SOL[0.0000000006444350] |
| 02641546 | CRO[2080.0000000000000000],USD[1.8841728150000000] |
| 02641547 | USD[15.0000000000000000] |
| 02641548 | AKRO[4.0000000000000000],ATOM[0.0000000084291433],AUDIO[1.0000000000000000],BAO[8.0000000000000000],CHZ[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0010207600000000],KIN[13.0000000000000000],NFT (343143925163107743)[1],NFT (356252086345767694)[1],NFT (394708575482216191)[1],RSR[2.0000000000000000],TRX[4.0000840000000000],UBXT[5.0000000000000000],USD[0.0000000628577729],USDT[0.0000000136967649] |
| 02641550 | LUNA2[0.0420088245900000],LUNA2_LOCKED[0.0980205907200000],LUNC[9147.5100000000000000],USD[0.0001846395293100],USDT[0.0000000101776878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02641558 | APT[1.0000000054054296],BTC[0.010703768254343184],ETH[0.500030790580664],ETHW[0.100000000000000],LUNA2[0.025510661260000],LUNA2_LOCKED[0.059524876280000],LUNC[0.000000000774433323],SOL[10.0000000000000000],USD[-805.880811058874549900000000],USDT[0.000028381774088] |
| 02641561 | ENJ[45.27443500000000000],ETH[0.018914710000000],ETHW[0.018914710000000],FTM[134.06052597000000000],FTT[12.80381600000000000],LRC[197.51052992000000000],SOL[0.582820110000000],USD[308.09815006517371447],USDT[0.000000320239043] |
| 02641566 | POLIS[13.59865100000000000],USD[0.13605451173750000] |
| 02641567 | USD[25.000000000000000] |
| 02641569 | AURY[10.63109706000000000],ETH[0.009652900000000],ETHW[0.009529690000000],EUR[0.000000011696571],USD[0.0000091983033354],USDT[0.000000141084989] |
| 02641572 | CRO[2159.9037924036500000],DENT[1.00000000000000000],MANA[2498.219301200000000],SAND[1132.44698251000000000],UBXT[1.000000000000000000] |
| 02641574 | BAO[1.00000000000000000],SLND[11.52523274000000000],SOL[0.063535200000000],USDT[0.000013684625643] |
| 02641575 | ATLAS[340.00000000000000000],BTC[0.0000000444487090],BUSD[82.000000000000000],CRO[0.00000005300000],ETHW[0.085000000000000],FTT[36.46437039000000000],IMX[0.00356640000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.07155489000000000],USD[10.0058905676422409],USDT[0.0000000622287222] |
| 02641578 | ATLAS[0.00000002400000000],BRZ[0.000000069668630],LINQ[0.0000000100000000],SOL[0.000000000413570],USD[0.0000000800503228],USDT[0.000000000208643] |
| 02641579 | USD[25.000000000000000] |
| 02641580 | APE[2499.5250000000000000],BTC[0.000020000000000],BUSD[64119.30177343000000000],CAD[129000.00263000000000000],ETH[10.000000000000000],USD[0.0000000041000000] |
| 02641581 | USD[30.137878440000000000] |
| 02641587 | AURY[23.87581811420000000],BAO[1.00000000000000000],KIN[1.00000000000000000] |
| 02641595 | CRO[0.85381767000000000],USD[0.000000008613299],USDT[0.0024592273023963] |
| 02641606 | USD[0.000047301166226 0] |
| 02641607 | 1INCH[7.20176510000000000],AXS[0.199864000000000],BADGER[0.841442460000000],BAO[7.00000000000000000],BNB[0.000001410000000],BTC[0.0077965100000000],CHZ[55.145669810000000],CVC[33.026911630000000],DOGE[101.94952221000000000],DYDX[1.58113053000000000],ETH[0.0586630800000000],ETHW[0.05793602000 00000],KIN[0.000000008817849000],MANA[9.634669680000000],MATIC[14.28317390000000000],MKR[0.009117680000000],PERP[1.53309175000000000],RSR[1.00000000000000000],SHIB[932309.47997186000000000],SOL[0.108703920000000],TRX[518.45372990000000000],UBXT[1.00000000000000000],USDT[0.000360638168623] |
| 02641609 | USD[0.000000081784959],USDT[0.0000000035882357] |
| 02641611 | EUR[0.000000073448821],USD[5.83735664693055224],USDT[0.0000000074182493],XRP[0.00000000 100000000] |
| 02641613 | TRX[0.00000030000000000],USD[-2.23441295998000000],USDT[6.56465340779986 72] |
| 02641616 | APT[0.0420743876334172],BNB[0.00000001528800],BTC[0.607151982880000],ETH[0.0000000042497394],FTT[45.0242219637563738],SOL[0.0000000034409022],TRX[20.00000000000000000],USD[0.0000000307481490],USDT[0.122125746051 2600],USTC[0.0000000250 45585],XRP[0.0000000039142176] |
| 02641620 | AXS[0.00000000541 99400],BRZ[0.00564453559214 00],SOL[0.00000000884313 00],USD[0.00000003 8747363] |
| 02641625 | ATLAS[609.88410000000000000],USD[26.17958362000000000],USDT[0.00000011 5836640] |
| 02641626 | USD[0.000000106366786],USDT[0.0000000095947902] |
| 02641629 | USD[0.86411372721 83845],USDT[0.0000000001846412] |
| 02641635 | BNB[0.000000000413505 2],HUM[0.84800000000000000],LINK[0.006400000000000],LTC[0.000030000000000],PAXG[0.000316000000000],TLM[0.00200000000000000],USD[1.1699526508177597],USDT[0.000000011063 6026] |
| 02641640 | ATLAS[5883.821000000000000],BUSD[800.00000000000000000],CRO[0.435200000000000],DFL[4.57700000000000000],DOT[26.995140000000000],ENJ[0.47858000000000000],EUR[0.000000073494912],GALA[440.00000000000000000],LRC[0.46544000000000000],OMG[0.49055000000000000],TRX[241.00000000000000000],USD[0.4105067722 250000] |
| 02641641 | USD[0.990399017818498 0],USDT[0.0000000095955275] |
| 02641658 | BAO[1.00000000000000000],SOL[0.00000000729973 21],ZAR[2.96739887779510 32] |
| 02641663 | ATLAS[180.00000000000000000],POLIS[3.39932000000000000],USD[2.17704939100000 00] |
| 02641671 | AKRO[1.00000000000000000],ATLAS[394.96081904000000000],USD[0.000000000720592] |
| 02641672 | BTC[0.0000000094835850],USD[0.00000221168904213] |
| 02641675 | CHZ[2840.8420626400000000],FTT[0.742162999557 1005],USD[0.0000001503326 52],USDT[0.0000000035356853] |
| 02641678 | ATLAS[0.000000006400000],BTC[0.0421915600633354],ETH[0.0014482300000000],ETHW[0.0014482300000000],FTT[0.00000079067584 1],LUNA2[0.0017655207820000],LUNA2_LOCKED[0.0041195484920000],POLIS[13.2730645460000000],RAY[15.0778006800000000],SOL[0.1490476951904683],SUSHI[22.4415074100000000],USD[0.000 0000046245 11],USDT[0.0002760566645509],USTC[10.24991800000000000] |
| 02641681 | USD[26.46215847000000000] |
| 02641684 | CHF[0.0000007150489244],EUR[0.0000005279170469] |
| 02641686 | SOL[0.00000009290701 2] |
| 02641687 | USD[25.000000000000000] |
| 02641689 | USD[-0.9351098067300000],USDT[2.440000000000000] |
| 02641690 | ATLAS[3121.1344159125294781],USD[0.0027050019954874] |
| 02641695 | USDT[0.0000000206093 28] |
| 02641698 | FTT[7.50000000000000000],MANA[510.38377243000000000],NFT[447921139197590636][1],USD[6.6965688148700000] |
| 02641701 | TRX[0.00000030000000000],USDT[0.00000047818818] |
| 02641702 | ATLAS[816.1026855800000000],CRO[99.1462723700000000],GENE[2.1286327900000000],TONCOIN[12.1403115900000000],USD[0.000000022492962],USDT[0.000000160827754] |
| 02641704 | USD[0.8668000085281950],USDT[0.0000000010010330] |
| 02641705 | STEP[0.000000005700000] |
| 02641709 | BTC[0.000000092970000],MAPS[0.000000007331520],USD[0.9995052784202555],USDT[11.6563436446614380] |
| 02641710 | BTC[0.0063000000000000],ETH[0.1130000000000000],ETHW[0.1130000000000000],FTT[3.00000000000000000],SHIB[11800000.000000000000000],SLP[6240.00000000000000000],SOL[3.170000000000000],USD[30.1727556053975000],XRP[560.98974000000000000] |
| 02641711 | USD[0.000023000000000],USD[0.000000045362524],USDT[8.3407887641510371] |
| 02641712 | DOGE[221.28774367000000000] |
| 02641718 | KIN[37000.00000000000000000],USD[0.9129721740000000] |
| 02641726 | BTC[0.000003260000000],EUR[0.000000049371518],USD[0.0024508629769349] |
| 02641727 | GBP[0.0000962600005002],KIN[965513.80867016000000000],MOB[4.75571750000000000],USD[0.010000068405714] |
| 02641730 | GST[0.0800000000000000],TONCOIN[0.030000000000000],USD[0.0000000104244216],USDT[0.000000045000000] |
| 02641732 | COPE[9.99800000000000000],USD[134.35992650000000000],USDT[150.00000000000000000] |
| 02641734 | ATOMBULL[1509.60000000000000000],DOGEBULL[4.00919800000000000],MATICBULL[47.99040000000000000],SUSHIBULL[16900000.000000000000000],THETABULL[4.99900000000000000],TOMOBULL[355928.80000000000000000],USD[0.0408496100000000],USDT[0.0000001264726355] |
| 02641738 | BAO[1.00000000000000000],DENT[1.00000000000000000],FRONT[1.00000000000000000],GBP[0.000000009784709 4],HXRO[1.00000000000000000],MATH[1.00000000000000000],SOL[0.000000003232732],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02641749 | ETH[1.0627982200000000],ETHW[1.0627982200000000],EUR[0.000002803367750],FTT[0.1288562100000000],SAND[1.9996200000000000],SHIB[1900000.00000000000000000],USD[0.0035867251991896],USDT[0.0000000089923589] |
| 02641753 | ATLAS[290.00000000000000000],USD[1.3036114555000000],USDT[0.000000009473650] |
| 02641756 | BTC[2.3012689070000000],ETH[4.5007200000000000],ETHW[4.5007200000000000],GMX[0.5000000000000000],STETH[0.0003954404683720],USD[0.2241765930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02641758 | BULL[0.056990000000000000],ETHBULL[0.345300000000000000],LUNA2[2.257434054000000000],LUNA2_LOCKED[6.267346127000000000],LUNC[491561.018130000000000000],SOL[2.000000000000000000],USD[2.154882340000000000] |
| 02641759 | BTC[0.000000013584322],FTT[0.000263995034255],SOL[0.000000010000000],TRX[0.007800000000000000],USD[-0.000708979110069],USDT[13.849025744100468] |
| 02641762 | LUNA2[0.001801544005000],LUNA2_LOCKED[0.042036026780000],LUNC[392.290000000000000],USD[0.000055205927500] |
| 02641765 | BTC[0.000262932826640] |
| 02641768 | BTC[0.058385930000000],ETH[0.496426410000000],ETHW[0.496218030000000],LINK[58.607462850000000],RUNE[327.942639120000000] |
| 02641772 | ETH[0.000000080224200],TRX[0.000000070541081] |
| 02641777 | FTT[0.000022090394180],NFT [49369304450890911125][1],NFT [49723091614849615][1],NFT [54267216874814866][1],USDT[0.000000058009922] |
| 02641790 | AVAX[0.095003000000000],SNX[167.474179000000000],USD[308.835008174575000],USDT[0.000000011900619] |
| 02641792 | AURY[40.994200000000000],GENE[26.797960000000000],POLIS[208.953417516884536],USD[0.898424684000000] |
| 02641795 | USD[0.000000086840142] |
| 02641796 | USD[0.000000076164660],USDT[1.021905900000000] |
| 02641797 | BTC[0.187370711000000],ETH[1.179302010000000],ETHW[1.179302010000000],USD[5861.942967436214064],USDT[2961.511602904920020] |
| 02641801 | ATLAS[550.000000000000000],POLIS[8.100000000000000],USD[1.596478396875000] |
| 02641803 | AUDIO[181.965420000000000],CRO[309.941100000000000],DYDX[18.759755130000000],USD[39.942834850597312],USDT[0.628110571803649] |
| 02641804 | POLIS[0.000000006727312],USD[0.000000036774255] |
| 02641809 | ALGO[4116.000000000000000],ATOM[39.100000000000000],BCH[4.313000000000000],ETH[6.017734820000000],ETHW[6.017734820000000],EUR[0.000000064101751],FTT[480.600000000000000],KNC[8879.600000000000000],LINK[1163.287450000000000],MKR[0.013000000000000],SXP[10225.800000000000000],TRX[41994.000000000000000],USD[0.000000175756878],USDT[17956.192618877868050] |
| 02641812 | AKRO[4.000000000000000],ATLAS[0.000000006877120],BAO[2.000000000004007124],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000061165768] |
| 02641814 | AURY[0.304893970000000],BNB[0.000000062829836],USD[0.002219262932377],USDT[0.000000077132311] |
| 02641821 | EUR[2.219029460000000] |
| 02641834 | DOGE[40.992210000000000],TRX[0.000010000000000],USDT[0.177202366477608] |
| 02641836 | FTT[0.299940000000000],TRX[0.400000000000000],USD[5.220263963000000] |
| 02641837 | ATLAS[0.000000078063700],TRX[0.000026000000000],USD[0.000000289069659],USDT[0.000000018149873] |
| 02641840 | USD[0.006736249421486] |
| 02641843 | AURY[35.179338720000000],USD[0.290265025000000],USDT[0.000000950548880] |
| 02641844 | BIT[0.000000092640000],ETH[0.005748896864150],FTT[0.000000007384000],USD[0.003554555320000],USDT[0.001561478921089] |
| 02641852 | USD[5.000000000000000] |
| 02641864 | DOT[0.000000038191696],IMX[0.088125025738639],USD[0.000000138066998],USDT[0.000000044659948] |
| 02641870 | ATLAS[7509.338000000000000],USD[0.159661253850000],USDT[0.000000022143416] |
| 02641874 | USDT[0.976582595000000] |
| 02641881 | AKRO[1.000000000000000],ATLAS[4300.469556320000000],USD[0.000000001398376] |
| 02641886 | EUR[0.026334290000000],USD[0.003941784696231] |
| 02641887 | USD[25.000000000000000] |
| 02641896 | BTC[0.000927573000000],ETH[0.000355000000000],ETHW[0.000355000000000],FTT[0.035590400931360000],USD[46395.831750736400000] |
| 02641897 | BNB[0.000001900000000],USD[25.000000000000000] |
| 02641902 | ATOM[37.592278400000000],AVAX[5.999096938774182],BADGER[9.006649426000000],BTC[0.031841241826156591],CHZ[339.854935000000000],CRO[909.959454000000000],DOT[35.298721490000000],ETH[0.560379358019282],ETHW[0.245436508482254],EUR[0.000000051450000],FTM[578.904716900000000],FTT[12.398295661313089],LFX50[0.994102400000000],LUNA20[17226819300000000],LUNA2_LOCKED[0.401992540000000],MATIC[208.844710000000000],MOBI[145.986085000000000],RAY[80.992996609153832],SLP[9.955768000000000],SOL[3.226534817250240],USD[801.519968818234755],USDT[0.000000004785785],WAVES [369712997442796996],LTRX[0.007770000000000],USD[0.000000022652320],USDT[0.000000006683500] |
| 02641910 | BTC[0.000000088972830],FTT[0.155226791343791],LUNA2[0.031203618600000],LUNA2_LOCKED[0.072808404330000],TRX[3.000000000000000],USD[5565.871516120551206],USDT[0.000000165139899] |
| 02641913 | USD[0.000000332224238] |
| 02641918 | BNB[0.000000015998900],ETH[0.000000056628801],SOL[1.296951236677358],USD[0.000000175738030],USDT[0.000000005000000] |
| 02641919 | ATLAS[7885.617130640000000],USD[0.128915702138981],USDT[0.000000010416424] |
| 02641923 | BTC[0.001948782692127],USD[0.000000143556079],USDT[0.000000027194197] |
| 02641926 | BAO[2.000000000000000],IMX[14.901514200000000],USD[0.020000043248406] |
| 02641928 | RAY[0.479124790000000] |
| 02641934 | BRZ[0.000708584064330],USD[0.000000098726870] |
| 02641935 | USD[11.728100761489364] |
| 02641936 | IMX[33.000000000000000],USD[0.222894512500000] |
| 02641937 | BNB[0.000000052791206],ETH[0.000000000800000],LTC[0.002300000000000],MATIC[0.000000058100000],TRX[0.000000096313806],USD[0.001183903161642],USDT[0.000000114835257] |
| 02641946 | TRX[0.000015000000000],USD[0.000000005040071],USDT[50.991074850000000] |
| 02641950 | ATLAS[940.000000000000000],USD[0.270821852437500] |
| 02641951 | TRX[0.001556000000000],USDT[0.003293825344504] |
| 02641957 | ATLAS[1166.605323577906940],AURY[1.000000000000000],USD[0.839547285500000] |
| 02641958 | ATLAS[579.583502070000000],BTC[0.008666610000000],USD[-6.545390543844849] |
| 02641961 | BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GBP[0.000000004481200],KIN[1.000000000000000],USD[0.000000109388360] |
| 02641962 | AAVE[0.549816670000000],ATLAS[959.832384000000000],DOT[3.094989800000000],ETH[0.057963338400000],ETHW[0.057963384000000],FTM[141.975206800000000],FTT[9.897633360000000],USD[0.000000099427904],USDT[470.343952410000000] |
| 02641964 | ATLAS[379.924000000000000],IMX[9.000000000000000],USD[1.603481600000000] |
| 02641967 | USD[0.000000099125000],USDT[9.436206540000000] |
| 02641969 | BTC[0.005330000000000],FTT[1.000000000000000],USD[469.335871666228532],USDT[935.833966650939079] |
| 02641975 | USD[0.000000450225348],USDT[0.000003062270426] |
| 02641980 | ATLAS[3585.107383810000000],AUDIO[1.024658970000000],BAO[1.000000000000000],ETH[0.150089180000000],ETHW[0.149260490000000],EUR[0.000010798014027],GALA[585.444047530000000],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 02641982 | AVAX[0.000000010000000],BTC[0.002044346420000],CEL[0.019200000000000],EUR[0.935400158951481],FTM[78.000000000000000],FTT[25.108985880000000],PAXG[1.191010700000000],RAY[87.310143030000000],SOL[5.088527730000000],UBXT[165.000000000000000],USD[0.000000017694974],USDT[0.000000047000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02641983 | UBXT[2.000000000000000],USD[0.0000000023249080],USDT[0.0000008111412880] |
| 02641995 | DOGE[0.9922100000000000],ETH[0.011000000000000],ETHW[0.011000000000000],USD[38.3759379480675000],USDT[36.6469263937650000],XRP[23.0000000000000000] |
| 02641999 | BTC[0.0000983800000000],EUR[0.8990675500000000],MATIC[170.0000000000000000],USD[-2.0420598800307389] |
| 02642009 | LUNA2[0.0001884252734000],LUNA2_LOCKED[0.0004396589714000],LUNC[4.1115901400000000],USD[-0.0002165856788322],USDT[0.0000000077631507] |
| 02642011 | LTC[0.0000001000000000],TRX[965.0000000000000000],USD[0.2942689419859952],USDT[0.0000003082575389] |
| 02642014 | ATLAS[1199.8960000000000000],TRX[0.0000460000000000],USD[0.0000000045586940],USDT[0.2960904075608530] |
| 02642017 | ETH[0.6808000000000000],ETHW[0.6808000000000000] |
| 02642021 | USD[25.0000000000000000] |
| 02642022 | BTC[0.1461853000000000] |
| 02642028 | USDT[0.0000000007900000] |
| 02642040 | USD[2.1379022200000000] |
| 02642042 | USD[3.8185931800000000],XPLA[10.0000000000000000] |
| 02642043 | POLIS[0.0000000003009635],USD[0.0034822400000000],USDT[0.0000000091171794] |
| 02642048 | BNB[0.0000000095596800],BTC[0.0000000027900000],ETH[0.0000000029000000],FTT[0.0766112080758081],NFT [544014031568458374][1],USD[0.0000001143524026],USDT[-0.0000000007300000] |
| 02642049 | IMX[0.0000000019311047],SOL[0.0000000020899286],USDT[0.0000001492848498] |
| 02642050 | USD[0.4884977600000000] |
| 02642053 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000247283113645] |
| 02642065 | GBP[0.8064492300000000],LUNA2[0.0111660111600000],LUNA2_LOCKED[0.0260540260300000],LUNC[2431.4224383600000000],USD[-1.0092921169405330] |
| 02642067 | GBP[0.0000000024709976],USDT[76.0429207600000000] |
| 02642068 | CRO[102.5336275200000000],GOG[1.8606456703520300],SPELL[7300.0000000000000000],USD[0.3393772976000000],USDT[0.0000000079480308] |
| 02642069 | BTC[0.0385896800000000],USD[0.0004544110961176] |
| 02642079 | USD[0.0000000075000000],USDT[0.0000000044338414] |
| 02642081 | BNB[0.0000000050000000],USD[0.1459736810050000],USDT[-0.0004826114471498] |
| 02642083 | BF_POINT[200.0000000000000000],BUSD[1851.2540170100000000],TRX[0.0000180000000000],USD[2.7966935750275416],USDT[0.0000000022023685] |
| 02642089 | ATLAS[31.7120517700000000],BAO[1.0000000000000000],EUR[0.0000000006300700],STARS[1.0537129037100000],USD[0.0013759500000000],UBXT[1.0000000000000000] |
| 02642097 | ETH[0.0000000058750000],GBP[0.2064312900000000],USD[134.6259611252477161],USDT[0.0000000002264110] |
| 02642101 | ROOK[0.4875219100000000] |
| 02642107 | TUSD[100.0000000000000000] |
| 02642115 | FTT[16.6884197300000000],RAY[330.5556960000000000],SRM[262.5755825100000000],SRM_LOCKED[4.0412249900000000],USD[2.2296185339143510],USDT[0.0000000087220620] |
| 02642116 | TRX[0.0000010000000000],USD[0.0177476680249123],USDT[0.0000000116978957] |
| 02642118 | APE[15.4869485849550939],AXS[0.0000000078607828],DOGEBULL[0.0000000091220928],ETH[0.0000000042498122],ETHBULL[0.0000000038755125],TRX[0.0007770000000000],USD[0.0000001005009264],USDT[0.0001602395724000] |
| 02642120 | LTC[0.0082182600000000],SOL[2.4575110000000000],USD[129.0342852688750000] |
| 02642123 | NFT [304484627820224956][1],NFT [334883751822699951][1],NFT [393247546154374329][1],USD[2.0052241100000000] |
| 02642125 | APE[1499.7150000000000000],BNB[0.0000000087682325],BTC[0.0500000000000000],ETH[0.0005000000000000],ETHW[8.8988115900000000],NFT [343157796799134758][1],SOL[1050.5983750000000000],USD[0.3721078363952148],USDT[0.0004509013079902] |
| 02642127 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT [468103375859258437][1],TRX[0.0101850000000000],USD[0.0000000771768334],USDT[0.0000000047188159] |
| 02642128 | NFT [297760196220590366][1],NFT [364997832450043526][1],NFT [419601684685384904][1],TRX[0.0000020000000000],USD[0.0042039483488159],USDT[0.0000000019644230] |
| 02642132 | DENT[1.0000000000000000],SAND[13.9251769700000000],USD[0.0000000215041866] |
| 02642136 | ATLAS[7080.0000000000000000],CRO[1419.8138000000000000],POLIS[122.2000000000000000],USD[1.7973687094625000] |
| 02642140 | EUR[0.0528585800000000],MATIC[2.0406672000000000],USD[3.8683169906246284] |
| 02642141 | USD[0.0000001230297065],USDT[2.0529624846877660] |
| 02642142 | USD[0.0000015855274145] |
| 02642147 | ATLAS[9.9892000000000000],AXS[0.0000001000000000],BTC[0.0000000020000000],FTT[0.0000001000000000],GODS[0.0847000000000000],LUNA2[0.0000000118014932],LUNA2_LOCKED[0.0000000275368176],LUNC[0.0025698000000000],USD[167.2089460904515892000000000] |
| 02642154 | ETH[0.0300000000085000],FTT[0.0000000338372271],NFT [301917979245341281][1],NFT [310658422586109960][1],NFT [376545145700371129][1],NFT [472969511021066468][1],NFT [507936286527222945][1],NFT [513232978084845935][1],SOL[0.0000000489960100],SXP[0.0000000008542398],TRX[0.0000000002335730],USD[0.0053432734661806],USDT[0.0012909051294175],XRP[0.0000000037500382] |
| 02642156 | EUR[3000.0000000000000000],KIN[135030000.0000000000000000],LUNA2[26.6702854100000000],LUNA2_LOCKED[62.2306659600000000],LUNC[5807510.8000000000000000],SOL[30.2200000000000000],USD[0.2349327641638895] |
| 02642157 | EUR[0.0003978804602658],SOL[0.0000000036445548] |
| 02642165 | FTT[4.9923987400000000],KIN[1.0000000000000000],USD[0.0000002805074949] |
| 02642166 | BNB[0.0900000000000000],BTC[0.1502252300000000],ETH[0.2989448943000000],ETHW[0.2989448943000000],FTT[9.9981000000000000],SOL[3.6600000000000000],USD[2564.4460044779258984],USDT[5683.0906501578618664] |
| 02642171 | USD[360.5167793700000000] |
| 02642177 | ATLAS[1457.5536147604104475] |
| 02642190 | SOL[0.7100000000000000],USD[1.1262944075000000] |
| 02642200 | BTC[0.0000000080000000],EUR[0.0098709099964028] |
| 02642203 | ATLAS[1039.8159800000000000],BTC[0.0000086331238565],COMP[0.0000000026000000],COPE[6280.7130000100000000],FTT[0.0988800100000000],RAY[6.0000000000000000],TRX[0.0108650000000000],USD[229.6343407128758679],USDT[0.0000000115845209] |
| 02642210 | FTT[0.4000000000000000],USD[1.4655518852500000] |
| 02642215 | USD[0.0000001233035560],USDT[0.0000000003053128] |
| 02642219 | BAO[1.0000000000000000],USD[0.0000000001276784] |
| 02642220 | EUR[0.0000001070025200],USD[0.0000001305373537],USDT[0.0000000043238494] |
| 02642224 | USDT[0.0000000006040795] |
| 02642225 | BTC[0.0003624000000000],SOL[0.4199202000000000],USD[1.7773562734416946] |
| 02642230 | TRX[0.0000050000000000],USD[0.2114339750000000],USDT[0.0000000093825892],VGX[24.9994300000000000] |
| 02642234 | AMPL[0.0000000003573525],BTC[0.0000000072274000],ETH[0.5304096524462260],ETHW[0.0040965244622260],FTT[0.0000002904698000],LUNA2[0.0000000157426721],LUNA2_LOCKED[0.0000000367329016],LUNC[0.0034280000000000],MOB[0.0000000027549130],TRX[0.0007770000000000],USD[-5.9396662180353914],USDT[209.8943459391051466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02642235 | BRZ[5.631321860000000000],USD[0.000000000485480] |
| 02642237 | TRX[0.000001000000000],USD[0.000000169215836] |
| 02642243 | STEP[0.000130760000000000],USD[0.231745704250000000],USDT[0.000000167296736] |
| 02642245 | BTC[0.071130632077904S],ETH[0.370076996389636 4],MSOL[0.000000010000000],SOL[0.045222240000000],STETH[0.000000014096207],USD[0.000536666427346] |
| 02642248 | ADABULL[0.000000007062392 4],BEARSHIT[0.000000001 6330300],ETH[0.061462660000000],LUNA2[0.457341622100000],LUNA2_LOCKED[1.067130452000000],LUNC[399587.1010946000000000],MATIC[33.015359110681 0535],SAND[0.000000002 6569446],USD[-123.281417738925133 7],XRP[104.849702272 6228430] |
| 02642249 | BRZ[2.000000000000000],DOGEBULL[1726.860246000000000],MATICBULL[4.000000000000000],OKBBULL[0.099980000000000],USD[-0.2689292972038559],USDT[0.000000004693 1183],XRPBULL[2699.560000000000000] |
| 02642250 | USD[0.000000123040464] |
| 02642253 | BTC[0.000038262000000],FTT[3.263806084349502],USD[0.257664305914450 3],USDT[0.000000058000000] |
| 02642258 | POLIS[54.496260000000000],TRX[0.000004000000000],USD[0.058824641000000],USDT[0.0019500066224800] |
| 02642263 | USD[0.1607323970000000] |
| 02642265 | ATLAS[619.865100000000000],USD[0.958436687857980 0],USDT[0.0000000021898314] |
| 02642266 | ATLAS[250.000000000000000],TRX[0.000001000000000],USD[1.8305429837500000] |
| 02642270 | ATLAS[1450.000000000000000],BTC[0.000066970000000],FTT[4.631343740000000],USD[0.3953460868875000],USDT[0.0000004322634010] |
| 02642278 | EUR[0.000000026955757] |
| 02642281 | USD[25.000000000000000] |
| 02642284 | ATLAS[4251.457802037101700],USD[0.000000011723121 9],USDT[106.8714576136318395] |
| 02642288 | AURY[0.000000004500000],USD[0.000000041422410],USD[0.000000091153550] |
| 02642289 | SOL[0.008931340000000],STEP[0.029600000000000],TRX[0.000770000000000],USD[0.000000130551630] |
| 02642291 | BTC[0.000172467587250 0],EUR[-2.359148525794084 8],LTC[-0.005140682097985 9],TRX[1457.000000000000000],USD[4.6642119553776708] |
| 02642294 | EUR[0.877317130000000 0],KIN[820000.000000000000000],USD[0.000000086530178] |
| 02642295 | BTC[0.000023630992061],EUR[0.000000004000000],FTT[0.024606378415061 3],USD[0.0005680544054047],USDT[7826.743818619086516] |
| 02642298 | ATLAS[9.819500000000000],USD[0.000000123257004],USDT[0.000000056561751] |
| 02642300 | USDT[0.105948150000000] |
| 02642304 | ATLAS[1139.772000000000000],USD[0.108017790000000],USDT[0.001071876162788 9] |
| 02642305 | TRX[0.000001000000000],USD[0.002032752500000],USDT[0.000000088785230] |
| 02642306 | FTT[4.155373380000000],LEO[11.000000000000000],MATIC[10.096003894725000],USD[0.0388276921775000],USDT[0.000000371550344 8] |
| 02642307 | TRX[0.000001000000000],USD[0.593540457753394 4],USDT[0.000000144385811] |
| 02642315 | BTC[0.000930000000000],USD[-2.33050052764264 6],USDT[2359.928151020000000] |
| 02642318 | BTC[0.000084949481000],FTT[0.000000002537343],SOL[0.029472000000000],TRX[0.0002300000000000],USD[-0.840333854287201],USDT[0.000000171592426] |
| 02642319 | ATLAS[0.000000005000000],ETH[0.000000010000000],STARS[40.004136460000000],USD[1.5326756313374680],USDT[0.003767360013 6366] |
| 02642321 | BTC[0.000000070000000],EUR[0.184400001466776],USD[0.0450823484764097],USDT[0.000000000121 4446] |
| 02642325 | BTC[0.000000060000000],EUR[9.713804100000000] |
| 02642326 | AURY[18.916447470000000],GOG[1012.000000000000000],SPELL[14800.000000000000000],USD[0.0627500479629848] |
| 02642341 | USD[25.000000000000000] |
| 02642347 | FTT[1.715514580000000],KIN[1.000000000000000],USDT[0.0000004865688825] |
| 02642355 | LTC[1.000000000000000],USD[0.495437500000000] |
| 02642360 | EUR[0.000000022628828],SOL[0.000383731369051],USD[0.011416211766445] |
| 02642361 | BTC[0.198609910000000],ETH[0.657073330000000],ETHW[0.657073330000000],HT[143.675961460000000],MANA[477.909180000000000],SHIB[99337311.785637840000000],TRX[15634.430000000000000],USD[2.9867509228352142],USDT[0.000000000864680],YF[0.0131780800000000] |
| 02642362 | ATLAS[1870.000000000000000],CRO[200.000000000000000],MANA[40.000000000000000],POLIS[20.000000000000000],SAND[50.000000000000000],SUSHI[10.000000000000000],USD[3.1788244207500000],USDT[0.0016707000000000],WAVES[4.000000000000000] |
| 02642367 | USD[0.000000747806576] |
| 02642376 | USD[0.000000011121836 1],USDT[0.000000064127028] |
| 02642377 | ATLAS[277.817416370000000],USD[31.341917200000000],USDT[0.0000000131518944] |
| 02642380 | ATLAS[6888.622000000000000],TONCOIN[309.944580000000000],USD[0.1424672000000000] |
| 02642383 | XRP[97.664000000000000] |
| 02642384 | USD[0.000000003598216],USDT[0.000000080141404] |
| 02642385 | FTT[1.792730550000000],TRX[0.000003000000000],USDT[0.000000131446892 5] |
| 02642388 | AVAX[-0.000000010206275],BNB[0.000000010000000],BTC[0.000000008000000],FTM[0.000000004900872],GBP[0.000000111645284],USD[0.000000140951265 81] |
| 02642389 | LUNA2[0.244684431000000],LUNA2_LOCKED[0.570930338900000],USD[16.071013762948 6000],USDT[0.0000048673298784] |
| 02642394 | USD[0.0081665371000000] |
| 02642396 | BTC[0.006400000000000],ETH[1.424913523844290 2],USD[0.592987407927771 2] |
| 02642408 | USD[0.031831800000000 0],XRP[0.750000000000000] |
| 02642409 | ATLAS[5.552882650712363 6],USD[0.000000469804503 9] |
| 02642410 | ETH[0.000029459708712 0],ETHW[0.000029459708712 0],USD[0.000030331067929 7],USDT[0.000000013739450 0] |
| 02642412 | POLIS[9.900000000000000],USD[0.328982614500000 0] |
| 02642414 | LUNA2[0.012973638340000],LUNA2_LOCKED[0.030271822800000],LUNC[2825.037063500000000],STEP[7453.503079000000000],USD[1051.0424750954392245],USDT[450.000000012373 6053] |
| 02642415 | ETH[0.000000000980588],FTT[0.000000038867948],USD[0.0000001773841325] |
| 02642419 | FTT[0.2000000000000000],TRX[0.000001000000000],USDT[2.6857392490000000] |
| 02642422 | ATLAS[11797.517551016568 6708],USD[0.000000063666791] |
| 02642427 | KIN[1.000000000000000],RUNE[0.000000002121363 3],STEP[0.000000024000000],TRX[1.000000000000000] |
| 02642430 | ETHW[0.423000000000000],LTC[0.620189820000000],USD[678.236824731640000000] |
| 02642432 | ETH[0.000978400000000],ETHW[0.000978400000000],USD[4.646219581200000],USDT[0.004000000000000] |

Schedule NC Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02642434 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.001266060000000000],DENT[1.000000000000000],ETH[0.014536440000000000],ETHW[0.014358470000000000],EUR[0.042703726651095],FTT[0.510863170000000000],ING[3.000000000000000],LTC[0.045655480000000000],MATIC[6.728478090000000000],SHIB[476547.891702360000000000],SOL[0.127254450000000000],TRX[1.000000000000000] |
| 02642441 | COPE[2500.000000000000000000],SOL[15.007928826917640000],USD[86.207327828836575] |
| 02642449 | TRX[0.000001000000000000],USD[0.822602290000000000],USDT[0.000000100028365000] |
| 02642451 | BTC[0.000094376000000000],EUR[0.005529750000000000],USD[0.001182549278065] |
| 02642452 | USDT[0.0000000037500000000] |
| 02642454 | BTC[0.000198528750000],ETHW[0.000400800000000000],FTT[0.048099814849272 8],GST[0.047431500000000000],LUNA2_LOCKED[50.336230600000000000],TRX[0.000010000000000000],USD[0.001687509321464 0],USDT[0.326285200316760 0] |
| 02642458 | BTC[0.183071158000000000],BULL[0.000785669900000000],MATIC[514.000000000000000000],USD[2.283840644392803 7],USDT[3.2862904700000000000] |
| 02642466 | USD[0.003278260547420] |
| 02642468 | USD[0.516722760000000000],USDT[0.000000048835798] |
| 02642469 | BTC[0.000158800000000],EUR[0.005069227558845],RSR[1.000000000000000] |
| 02642482 | USD[1.081777060000000000] |
| 02642483 | USD[0.000000057292000],USDT[0.0000000047792289] |
| 02642486 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[40.786321540000000000],ETH[0.010798330000000000],ETHW[0.010661430000000000],KIN[1.000000000000000],USD[0.000018634963562 8],XRP[128.460226730000000] |
| 02642489 | USD[0.000000014618827 6],USDT[0.000000003842392] |
| 02642492 | TRX[0.000000020000000] |
| 02642493 | BTC[0.153275649600000],CRO[469.919630000000000000],FTT[44.240634188887624 0],IMX[86.700000000000000],SLP[9990.000000000000000000],USD[0.235897518276250 0],USDT[0.000000023013840] |
| 02642494 | ATLAS[149.971500000000000],CRO[69.986700000000000000],FTM[23.995440000000000000],USD[200.014781532987275] |
| 02642503 | BTC[0.626979975918343 5],USD[0.000245562235419 8],USDT[51.516346968341208] |
| 02642505 | BTC[0.002140280355300],DENT[156688.264000000000000000],ETH[0.111366100027060 0],EUR[0.500000000000000],USD[0.075702391413340 0],XRP[717.595331699273060 0] |
| 02642513 | AKRO[83.447212330000000000],APE[0.000233517170000],BAO[5749.162577110000000000],BTC[0.000000100000000],CHZ[0.000906047612850],ETH[0.000003000000000],ETHW[0.000003000000000],EUR[0.000000206578872],KIN[8.000000000000000],MANA[0.000074744463476 0],SAND[0.000061464369215 3],SHIB[19.156481796507746],SLSOL[1.130076473057719],STARS[2.183342460783640],UBXT[1.000000000000000],USD[0.000007990678048] |
| 02642516 | ATLAS[0.000000008917373],BTC[0.000000025646244],DYDX[0.000000060000000],POLIS[0.000000095442881],USD[0.000000020423078] |
| 02642519 | ATLAS[637.817507460000000000],USD[0.000000009803528] |
| 02642522 | APE[1.100000000000000],AVAX[1.000683390120710 6],BTC[0.001700000000000],EUR[1.955071355000000],FTM[84.000000000000000],LUNA2[0.754723964200000],LUNA2_LOCKED[1.761022583000000],LUNC[27615.000000000000000000],NEAR[20.000000000000000000],SAND[40.000000000000000000],SHIB[1000000.000000000000000000],TRX[338.000000000000000],USD[4.402323829708100 0],USTC[1.000000000000000] |
| 02642527 | BTC[0.000030000000000],USD[0.002977070000000000],USDT[0.000000008861452 4] |
| 02642530 | LINK[0.057868120000000000],USD[2.951984035154962 3] |
| 02642534 | ATLAS[279.996000000000000000],USD[0.530605455000000000],USDT[0.000000003945115 0],XRP[35.0000000000000000] |
| 02642536 | BTC[0.166753610000000000],USD[0.368633873000000000] |
| 02642538 | BTC[0.000000005353622 0],LTC[0.047226661040644],TRX[0.000011000000000],USDT[0.000388868798180],USDT[0.000000994197806 4] |
| 02642539 | BTC[0.000000010307159],USD[0.000000001693692 1] |
| 02642540 | USDT[0.000002248025862 0] |
| 02642542 | TRX[0.000034000000000],USD[0.027801616566274 1],USDT[0.009068910000000000] |
| 02642547 | BTC[0.000000091575788],ETH[0.000000004371223 0],USD[0.000000150845780] |
| 02642549 | ETH[0.029000000000000],ETHW[0.029000000000000],FTT[43.414060000000000000],RAY[229.222202510000000000],USD[29.058137947800000 0] |
| 02642553 | USD[3.331868444000000000] |
| 02642556 | USD[0.029928421621799 4],USDT[0.000000004832560] |
| 02642559 | NFT (301662493003002274)[1],NFT (344345174759983025)[1],USD[0.000000050000000] |
| 02642560 | TULIP[27.347743050000000000],USDT[0.000000026855390 4 2] |
| 02642563 | FTT[1.900000000000000],USD[899.807040357675487 6],USDT[2.982277748500000 0] |
| 02642565 | FTT[0.042821500000000],TRX[0.000003000000000],USDT[0.000000008400000] |
| 02642566 | ATLAS[279.946800000000000000],CRO[129.992400000000000000],LTC[0.021516720000000000],USD[0.476179062500000],USDT[0.000000007829654 4] |
| 02642567 | USD[0.000191005743868 6],USDT[0.000001861534542 5] |
| 02642570 | BAO[4.000000000000000000],GBP[0.000000043724488 0],KIN[1.000000000000000],USD[0.000000101905302] |
| 02642577 | CRO[0.000000007092007],ETH[0.000000008066066 7],GBP[0.000027223741063],SPY[0.000000024633792],USD[0.000000059659959] |
| 02642580 | USDT[0.0004082623265096] |
| 02642581 | AUDIO[96.000000000000000000],USD[0.315538012250000 0],USDT[0.000000060761200] |
| 02642586 | AAVE[1.329920000000000000],ATLAS[454748.726386281550780 0],AVAX[6.299173200000000],COMP[2.361832686800000 0],DYDX[71.185899800000000],ENJ[259.948540000000000000],FTT[33.629292059814722 0],GALA[3089.580480000000000000],LINK[13.398288800000000000],MANA[177.964766000000000000],MATIC[95.981004000000000000],RAY[302.940108000000000000],SAND[137.972694000000000000],SOL[4.529418690000000000],SRM[195.961298000000000000],TRX[0.759000000000000],UNI[16.796674800000000000],USD[335.331254480023958 3],USDT[0.000000000298621] |
| 02642588 | ATLAS[6.457830070000000000],AVAX[0.010000000000000],BNB[0.000621281157703 1],SOL[0.006917700000000000],USD[0.000000007848242 9],USDT[0.295122187151004 1] |
| 02642588 | AUD[0.000000079639400],BNB[0.001223770000000000],BTC[0.000059700000000000],DOGE[125.376711000000000],FTT[0.000000098502500],IMX[0.046660000000000000],LTC[0.211668398508361],LUNA2[0.000000211527364],LUNA2_LOCKED[0.000000493563849],LUNC[0.004590672185970 0],MATIC[0.000000015648730],TRX[0.184217 0],USD[0.000007990000000],USD[0.023495051540885],USDT[523.500859835042892 7],USTC[0.000000092996300] |
| 02642589 | USD[0.000000079900000000] |
| 02642590 | TRX[0.000022000000000],USD[0.000000030752376] |
| 02642591 | TRX[0.000001000000000],USD[0.000000117890550],USDT[0.000000198282164] |
| 02642593 | USD[25.000000000000000] |
| 02642599 | BRL[100.000000000000000000],BRZ[4900.000000000000000000],USD[0.000000025708994],USDT[1937.984838785000000000] |
| 02642600 | TRX[0.000010000000000],USD[0.263842364920078],USDT[0.000000032764512] |
| 02642605 | ATLAS[20.865653040000000000],USD[1.268522193253444 8],USDT[5.316384080000000000] |
| 02642626 | TRX[0.000000100000000],USD[0.003594944485000000] |
| 02642632 | ETH[0.004346000000000],ETHW[0.004346000000000000],LRC[0.719626600000000000],SAND[19.996000000000000000],USD[12.290214467820000 0] |
| 02642635 | AKRO[100.000000000000000000],ALEPH[25.000000000000000000],ALICE[5.000000000000000],ALPHA[10.000000000000000000],ATLAS[110.000000000000000000],ATOM[1.000000000000000],AURY[3.000000000000000000],AXS[1.000000000000000],BAT[10.000000000000000000],BCH[0.001000000000000],CHZ[10.000000000000000000],CONV[100.000000000000000000],CUSD[72.000000000000000000],DENT[14000.000000000000000000],DFL[730.000000000000000000],ENJ[10.000000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],GALA[220.000000000000000000],GT[3.000000000000000000],HNT[1.000000000000000],HXRO[20.000000000000000000],LUNA2[0.620850227400000],000],LUNA2_LOCKED[1.448650530000000],LUNC[2.000000000000000],MANA[50.000000000000000000],REEF[1000.000000000000000000],REN[10.000000000000000000],SOL[1.000000000000000],SPELL[4000.000000000000000000],SUN[800.000000000000000000],SXP[23.000000000000000000],TONCOIN[40.000000000000000000],UBXT[150.000000000000000000],000000],USD[401.094194314775000],XRP[0.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02642640 | BNB[0.00000000058032000],TRX[0.00000010000000000],USD[0.462895650000000000],USDT[0.000000002065250] |
| 02642641 | IMX[160.800000000000000000],USD[0.423230936000000000] |
| 02642655 | USD[25.000000000000000000] |
| 02642666 | EUR[0.0000000120572056],USD[0.0000000095243804] |
| 02642676 | ATLAS[2459.508000000000000000],TRX[0.000001000000000000],USD[1.019376677600000000],USDT[0.0098930000000000] |
| 02642677 | USDT[0.0000000122347303] |
| 02642680 | BICO[6.2032836200000000000] |
| 02642685 | USD[8.3112106765500000000] |
| 02642691 | BTC[-0.0004875013258101],DYDX[101.100000000000000000],ETH[0.0009164445856456],ETHW[0.0009164445856456],USD[0.4925125811936833],USDT[11.4044507326571076] |
| 02642696 | AVAX[3.2929647400000000],BTC[0.0115512287253960],EUR[0.0000000054401355],FTT[6.1039862800000000],LUNA2[2.8767089080000000],LUNA2_LOCKED[6.7123207840000000],LUNC[0.0000000100000000],MANA[194.396706840000000000],SAND[79.0242034400000000],SOL[4.0516752100000000],USD[0.0001262936999412],USDT[0.0000000473269650] |
| 02642703 | ATLAS[179.96400000000000000],NFT(399886952007826273){1},USD[0.2152972980000000] |
| 02642711 | GBP[0.0000002310492180],KIN[1.00000000000000000],SOL[97.5849709400000000],TRX[1.00000000000000000],USD[0.0000000499224470] |
| 02642712 | AKRO[240.26867016000000000],ETH[0.2180453910884112],ETHW[0.0879091400000000],LTC[0.4817815000000000],LUNA2[0.0354674143580000],LUNA2_LOCKED[0.0827573001680000],LUNC[598.6224706400000000],SLP[218.4250762200000000],SOL[0.1110334617224000],TONCOIN[0.2316961000000000],TRX[0.0006660000000000],USD[0.000009757138590],USDT[75.0002014845432134],XRP[14.5848810200000000] |
| 02642717 | BNB[0.00002188000000000],USD[-4.6825481461103556],USDT[14.7413123907040000] |
| 02642722 | APT[0.4750000000000000],ETH[0.00000001000000000],GENE[0.0200214700000000],MATIC[6.00000000000000000],TRX[0.0000030000000000],USD[0.0000000083857812],USDT[0.0202903225000000] |
| 02642725 | ATLAS[140.00000000000000000],POLIS[5.3989200000000000],USD[0.2227162860000000] |
| 02642729 | BNB[0.0000000003753409],CRO[0.0000000089706280] |
| 02642734 | FTT[0.0510207652050000],USDT[0.6795436400000000] |
| 02642739 | USD[0.0000000017227720],USDT[0.0000000027309393] |
| 02642740 | USDT[1.3690000005000000] |
| 02642741 | AVAX[0.0000000098786942],BTC[0.0000000070000000],LUNA2[0.0000000049000000],LUNA2_LOCKED[0.5070201848000000],MATIC[0.0000000090000000],TONCOIN[0.0000000060518000],USD[0.0096183785000000],USDT[0.0000000056054118] |
| 02642745 | USD[30.000000000000000000] |
| 02642749 | SOL[0.0002012100000000],USD[-0.0003868337258581] |
| 02642750 | BTC[0.0000000000022200],USD[2.1515441764401403] |
| 02642752 | AKRO[0.0447418100000000],ETH[0.2180453910884112],ETHW[0.0879091400000000],LTC[0.4817815000000000],LUNA2[0.0354674143580000],LUNA2_LOCKED[0.0827573001680000],LUNC[598.6224706400000000],SLP[218.4250762200000000],SOL[0.1110334617224000],TONCOIN[0.2316961000000000],TRX[0.0006660000000000],USD[0.000009757138590],USDT[75.0002014845432134],XRP[14.5848810200000000] |
| 02642753 | TSLA[0.0291165000000000],USD[0.0000000147005302],USDT[0.0000000031736310] |
| 02642755 | USD[25.000000000000000000] |
| 02642758 | USD[0.4806018990005375],USDT[0.0000000033691221] |
| 02642769 | KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0000000022440836] |
| 02642770 | BTC[0.0005000000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[0.000000060000000],FTT[0.0377045515992418],SOL[0.1830943553760000],USD[0.0058400069744438] |
| 02642771 | FTT[7.8930123300000000],USD[0.0000005252506728] |
| 02642773 | ATLAS[1009.91640000000000000],AXS[0.3999240000000000],GALA[130.00000000000000000],POLIS[30.6941670000000000],SOL[0.2799468000000000],USD[2.1063993881125000] |
| 02642778 | BTC[0.0000010800000000],DOT[0.0006712500000000],ETH[0.0002279000000000],ETHW[0.9867477200000000],FTM[606.9819576300000000],FTT[6.1489215700000000],LINK[33.6156441100000000],LTC[1.2415486700000000],MATIC[428.2975901100000000],SOL[15.5795033000000000],XRP[266.1584860500000000] |
| 02642792 | BTC[0.0000000020160000],ETH[0.0000000027078249],EUR[0.0000073569101067],USDT[0.0000000025000000] |
| 02642806 | USD[0.0000000010000000],USDT[0.0000000884069080800] |
| 02642809 | SOL[-0.0056552765132849],TRX[0.0000010000000000],USD[-1131.7277016250390468],USDT[1246.3301385036178103] |
| 02642812 | ETH[0.5950000000000000],LOOKS[0.5078643600000000],SOL[0.0000000026609442],TRX[0.0000010000000000],USD[0.5303169640689898],USDT[0.0000000015314634],USTC[0.0000000071095400] |
| 02642818 | ALCX[0.00030000000000000],USD[0.0000000086689654] |
| 02642820 | TONCOIN[0.080000000000000000],USD[0.0000000050000000] |
| 02642822 | BAO[1.00000000000000000],ETH[0.0083094500000000],ETHW[0.0083094500000000],USD[0.0000093266478540] |
| 02642825 | POLIS[21.79674000000000000],USD[0.7489756200000000] |
| 02642826 | LUNA2[0.0042503176050000],LUNA2_LOCKED[0.0099174077450000],USD[0.0000000054764340],USDT[0.0000000686591712],USTC[2.6016530000000000] |
| 02642827 | AUDIO[100.00000000000000000],BTC[0.0012000000000000],SHIB[80000.0000000000000000],STARS[1.00000000000000000],TONCOIN[10.000000000000000000],USD[3.7600939200000000],USDT[121.5558760056426306] |
| 02642828 | BTC[0.0023000000000000],SHIB[16198056.000000000000000000],SOL[0.0104100400000000],USD[22.9220324480500000],XRP[171.9690400000000000] |
| 02642832 | DOT[0.0410032600000000],FTT[0.0293438983230000],USD[2.1321415160600000],USDT[0.7985004460000000],XRP[0.2262850000000000] |
| 02642833 | USD[0.0072834775500000] |
| 02642834 | AURY[0.9992000000000000],USD[0.0000044436955103] |
| 02642835 | ATLAS[60.44940837000000000],BTC[0.0000000057190707],POLIS[77.9122586404498967],TRX[0.0000210000000000],USD[0.0004774534384283],USDT[0.0000000062169525] |
| 02642839 | ATLAS[249.95000000000000000],TRX[0.0000020000000000],USD[1.4434551100000000],USDT[0.0000000060515410] |
| 02642840 | AKRO[1.00000000000000000],BTC[0.0001346000000000],FTT[0.0150215700000000],USD[3.6274438534115596],USDT[0.3575642340213226] |
| 02642842 | POLIS[11.30000000000000000],USD[0.0000005043970536] |
| 02642845 | ATLAS[1110.63795870000000000],POLIS[23.15653898000000000],TRX[0.0000010000000000],USDT[0.0000000046620454] |
| 02642852 | APE[0.0000000003725868],COMP[0.0000000019162096],GALA[848.20698405120282888],LUNC[0.0000000092020161],MATIC[0.0000000046085654],SAND[0.0000000035188800],SHIB[0.0000009200000000],SPA[0.0000000894307351],USD[0.0000001580703950],XRP[0.0000000014993275] |
| 02642853 | USD[0.0544207103619841],USDT[0.0000000064937987] |
| 02642856 | IMX[336.06847900000000000],MANA[54.98955000000000000],MATIC[119.97720000000000000],TRX[0.0006700000000000],UNI[43.20000000000000000],USD[0.1312473355000000] |
| 02642860 | BTC[0.0000000040000000],GBP[0.0000000355139611],USD[0.0433485531301419],USDT[0.0000000083513328] |
| 02642862 | SAND[0.0000000045794734],USD[0.0000000203765739] |
| 02642864 | LUNA2[0.0002514963683000],LUNA2_LOCKED[0.0005868248595000],LUNC[0.0008099000000000],MCB[0.0020523000000000],TRX[0.0015540000000000],USD[0.0000000016553185],USDT[0.0060000000000000],USTC[0.0356000000000000] |
| 02642869 | TRX[0.0000010000000000],USD[0.0578565077740723],USDT[0.0000000169893765] |
| 02642875 | ATLAS[190.00000000000000000],USD[0.0000000111785671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02642881 | ATLAS[8138.17502233150817416],BAO[8593.805432180000000],KIN[65899.8583196000000000],USD[0.000000035900072] |
| 02642883 | USD[30.0000000000000000] |
| 02642884 | APT[0.9988000000000000],ETH[0.0030000000000000],FTT[0.0279618064939339],SOL[0.0062860000000000],USD[0.2850423077486334],USDT[334.9624662596000000] |
| 02642886 | NFT (3316178131474477546)[1],NFT (4623672755330164373)[1],NFT (5640832661555415595)[1],TRX[0.0000010000000000],USDT[0.0000421076675061] |
| 02642888 | BTC[0.0000000065707000],GBP[4784.3555891305751354],LUNA2[1.5850543950000000],LUNA2_LOCKED[3.6984602550000000],USD[0.0030428938458869],USDT[0.0000000093950204],XRP[4430.2530000000000000] |
| 02642900 | BNB[0.0199886000000000],USDT[15.2937394567500000] |
| 02642901 | ATLAS[499.9000000000000000],USD[1.2045987392501600] |
| 02642909 | BNB[0.1000000000000000],BTC[0.0000341800000000],LTC[1.2106000000000000],TRX[0.0015660000000000],USD[0.6588517307584000],USDT[1364.9857385085533376] |
| 02642911 | STEP[0.0200000000000000],USD[0.0060784820000000] |
| 02642913 | USD[0.0000000226657990],USDT[0.0000001447835536] |
| 02642920 | AKRO[22.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FTT[0.0000100415400530],GBP[0.0000000073502263],GODS[0.0005780400000000],GOG[0.0023036800000000],KIN[3.0000000000000000],MATIC[0.0007928900000000],USD[0.0000000041762894] |
| 02642921 | CHZ[50.0000000000000000],FTT[7.6985370000000000],SOL[0.7006848000000000],TRX[0.0000040000000000],USD[117.9534944899900000],USDT[3.2522819945050000] |
| 02642922 | FTT[1.1812616800000000],USD[0.0000000974618594],USDT[0.0000001583993376] |
| 02642923 | EUR[0.0000000077688939],MATIC[0.0000000076168330],USD[0.0000837232214791] |
| 02642924 | AKRO[1.0000000000000000],EUR[0.0000000886930308],SOL[0.0001333600000000],TRX[1.0000000000000000] |
| 02642930 | ATLAS[155.0268299000000000],AVAX[0.0008028000000000],AXS[0.0005990896256161],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0026294437386509],GOG[0.0020709900000000],KIN[2.0000000000000000],SOL[0.0000809300000000],TRX[1.0000000000000000],USD[0.0100015727852849] |
| 02642937 | BTC[0.0074985750000000],USD[9.5000000000000000],USDT[0.0000000100000000] |
| 02642938 | IMX[7.2000000000000000],USD[0.3018132495200000],USDT[0.0032780000000000] |
| 02642939 | USDT[4.6346877500000000] |
| 02642940 | FTT[2.6731721675318000],USD[0.0866846747096082] |
| 02642942 | IMX[84.2000000000000000],USD[0.0750599500000000],USDT[0.0000009634411150] |
| 02642945 | ATLAS[144.0461250400000000],BAO[1.0000000000000000],USD[0.0237552814592470] |
| 02642949 | BTC[0.0007000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],TRX[0.0000010000000000],USD[0.3159454511499564],USDT[0.0000000096039192] |
| 02642951 | ATLAS[3129.3740000000000000],USD[2.0369750000000000] |
| 02642962 | USD[0.0000000027870280],USDT[0.0000000050000000] |
| 02642964 | ATLAS[890.0000000000000000],TRX[0.0000010000000000],USD[0.8396132879742380],USDT[0.7750790072998620] |
| 02642966 | ATLAS[8.7880000000000000],IMX[154.3924800000000000],MATIC[9.9640000000000000],TRX[0.0000040000000000],USD[0.0078334450500000] |
| 02642968 | ETHW[0.0089982000000000],USD[0.0000000082599332],USDC[112.6780809400000000] |
| 02642971 | BTC[0.0214882100000000],EUR[0.0029186663748884] |
| 02642973 | USD[0.0058400062095725],USDT[1.0495960500000000] |
| 02642974 | USD[30.0000000000000000] |
| 02642981 | BTC[0.0000442800000000],USD[0.3585662750000000] |
| 02642982 | FTT[0.0998400000000000],USD[0.0000000686555800],USDT[7.4733420226377744] |
| 02642986 | ETH[0.0097192600000000],ETHW[0.0095960467592498] |
| 02642991 | FTM[8.0000000000000000],GBP[0.0000000196323132],RUNE[37.7127014200000000],USD[3.2791701000000000] |
| 02642995 | BTC[0.0000000004000000],USD[6.1704788000000000],USDT[0.0000000115508528] |
| 02642996 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.0000000015750000] |
| 02642999 | USD[0.0000000077740723],USDT[0.0000000076216165] |
| 02643000 | BAO[10.0000000000000000],DOGE[1.0000000000000000],KIN[15.0000000000000000],LRC[0.0000000003236155],LUNA2[0.0000278434990500],LUNA2_LOCKED[0.0000649681644600],LUNC[6.0629805400000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000200966779] |
| 02643001 | BTC[0.0000000018338112],EUR[0.0000000325908075],LUNA2[0.2273150926000000],LUNA2_LOCKED[0.5304018827000000],LUNC[49498.3400000000000000],SOL[4.1295687005244958],USD[0.2515973671544393] |
| 02643004 | TRX[0.0000010000000000],USD[0.0000000659977042],USDT[0.0000000026773296] |
| 02643007 | USD[0.0992000151786881],USDT[0.4404665165310186] |
| 02643011 | FTT[0.0708071183836000],IMX[0.2000000000000000],USD[0.1598447127972277],USDT[-0.0000000020366824] |
| 02643014 | GALA[10.0000000000000000],USD[0.6757964870000000] |
| 02643017 | AUDIO[21.9960400000000000],BTC[0.0000000690723320],CHZ[119.9784000000000000],DENT[399.9280000000000000],DOT[0.6998740000000000],MANA[13.9974800000000000],Q[349.9370000000000000],SAND[5.9989200000000000],USD[0.5934998322580546],USDT[0.0000017570426074] |
| 02643020 | USD[86.9218245190047583],XRP[11.2278641900000000] |
| 02643021 | BTC[0.0007661694830000],CHF[0.0000000992297104],SOL[5.3914423193410576],USD[0.9562941022852866],USDT[0.0000410917638306] |
| 02643022 | USD[0.0000000129693842],USDT[0.0000000051708820] |
| 02643024 | BTC[0.0000000020000000],USD[0.0184494717949435],USDT[1.6388986923406713] |
| 02643028 | EUR[0.0000000070251500],FTT[20.0000000040000000],USDT[0.6493904784350000] |
| 02643031 | BNB[-0.0000001000000000],BRZ[0.0092040155035653] |
| 02643034 | BTC[0.0004402600000000] |
| 02643037 | BAO[3.0000000000000000],GBP[0.0000000459123875],USD[0.0000008226190925] |
| 02643048 | TRX[0.0000010000000000],USD[2.4317046813594477],USDT[0.0000000092399410] |
| 02643050 | BTC[0.0069986146000000],HNT[0.0032578268022000] |
| 02643052 | ETH[0.0000000022533250],USD[0.0139968323125709] |
| 02643053 | BTC[0.0000004855750000],FTT[0.0989879067244408],SOL[2.2386538300000000],USD[2.9372653404000000],USDT[0.0000000050000000] |
| 02643054 | EUR[13.2266000000000000] |
| 02643057 | BTC[0.0001530000000000000] |
| 02643059 | FTT[0.0193062600000000],SAND[0.0000000036000000],USD[0.0000004202410176] |
| 02643060 | FTM[920.0000000000000000],GBP[0.6000000000000000],IMX[265.5000000000000000],USD[0.3772493450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02643068 | USD[25.00000000000000] |
| 02643074 | USD[0.000000853329 1526] |
| 02643075 | BTC[0.000080000000000000],TRX[0.000003000000000000],USD[0.585356893893 6980],USDT[0.000000070000000] |
| 02643080 | CRO[28.631575410000000],TRX[0.000008000000000000],USD[0.0000000110642462],USDT[1.495663909 186527] |
| 02643082 | BTC[0.319128907500000],TRX[0.950238000000000],USD[0.000002124 79290 72],USDT[3.3714571756750000] |
| 02643085 | ATLAS[322.59071198000000000],USDT[0.000000000640622] |
| 02643086 | CHZ[4819.359200000000000],ENJ[856.845740000000000],EUR[239.795816651229816],GALA[3700.000000000000000],SAND[388.929980000000000],USD[56.79245497301250000000000000],USDT[0.0000000029181032] |
| 02643088 | FTM[368.971690000000000],FTT[4.400000000000000],LUNA2[0.962379351600000],LUNA2_LOCKED[2.245551821000000],LUNC[209560.130000000000000],MANA[244.962812300000000],SAND[117.000000000000000],USD[282.617181503923882 5],USDT[100.140000000000000] |
| 02643091 | ALTBULL[21.118687784000000],ATOMBULL[14664.000000000000000],AURY[15.997011300000000],BTC[0.000099797270000],BULL[0.045413006632000],DEFIBULL[19.986811800000000],ETHBULL[0.206771466370000],FTT[28.599723550000000],GRTBULL[12605.414349700000000],GST[0.050000560000000],LINKBULL[22062.858 07100000000],LUNA2[0.040013849619600],LUNA2_LOCKED[0.093365649121200],LUNC[8713.100000000000000],MATIC[9.000000000000000],SRM[44.736048390000000],SRM_LOCKED[0.633371210000000],THETABULL[177.000000000000000],USDC[1189.446541030000000],USDT[0.383544789275000 01],VETBULL[2227.825840300000000],WAXL[20.000000000000000] |
| 02643094 | ATLAS[270.000000000000000],USD[0.1530810720000000] |
| 02643095 | AKRO[1.000000000000000],EUR[0.000000113053360],KIN[1.000000000000000] |
| 02643097 | BTC[0.032300000000000],EUR[0.000000023951820],USD[0.032889306930152],USDT[1.5302679090000000] |
| 02643098 | 1INCH[1247.352347890777791 88],FTT[25.567709150000000],MSOL[0.000651560000000],SOL[0.600000000000000],USD[1.8834435250000000],USDT[0.000000063984910] |
| 02643102 | BTC[0.000137040000000],EUR[2.356770151350000],EURT[203.000000000000000],FTT[31.993920000000000],USD[187.45483809600 50000],USDT[31.000000000000000] |
| 02643102 | USD[0.882977727 2100000],USDT[0.0087930000000000] |
| 02643103 | USD[0.0000000172927 84],MOB[0.000000010000000],USD[0.000000074186366] |
| 02643106 | BTC[0.000000009000000],USD[0.0000000077996960],USDT[5.7385826502996170] |
| 02643109 | FTT[0.013360740145 48 55],USDT[0.0000000023800000] |
| 02643116 | ATLAS[3.819168900000000],TRX[0.000001000000000],USD[0.0000001130603011],USDT[0.00000033002310] |
| 02643117 | USD[0.0000000410136 40] |
| 02643119 | AKRO[3.000000000000000],ATLAS[993.891256870000000],BAO[4.000000000000000],BTC[0.047771900000000],CEL[20.000775290000000],EUR[500.000591010421606 4],FRONT[1.000000000000000],FTM[99.477779770000000],FTT[3.124645830000000],GALA[223.239136010000000],GRT[98.446202130000000],IMX[21.2357752500000000],KIN[5.000000000000000],REN[199.651776580000000],SOL[1.002126980000000],STMX[4613.190865690000000],TRX[2.000000000000000] |
| 02643122 | USD[30.000000000000000] |
| 02643128 | FTT[0.074307658512840 0],IMX[151.687886000000000],USD[0.028928355018 4185],USDT[0.000000009000000] |
| 02643133 | USD[206.354687014769762 40000000000],USDT[13.955552118757 9422] |
| 02643139 | USD[0.005898968 4850000] |
| 02643152 | USD[0.000005024817 11705] |
| 02643155 | ATLAS[2909.998000000000000],TRX[0.000060000000000],USD[0.267304170750000 0],USDT[0.000000032162360] |
| 02643156 | BTC[0.000079671000000],HNT[0.094960000000000],USD[3.173068260000000],USDT[1.668069589 0000000] |
| 02643162 | FTT[1.000000000000000],USDT[1.257904400000000 0] |
| 02643165 | BAO[999.810000000000000],TRX[11.000000000000000],USD[0.062149591 8625000] |
| 02643173 | USD[0.00000007740723],USDT[0.000000130638430] |
| 02643176 | ATLAS[523.247385690000000],IMX[18.926085938352 8690],USD[0.0114678184136000] |
| 02643188 | USD[25.000000000000000] |
| 02643195 | ATLAS[164.039529810000000],USD[0.000000073271350] |
| 02643204 | USD[0.0000001433624 28],USDT[0.000000008505920] |
| 02643206 | BAO[0.000000041908590],ETH[0.000000092921996],KIN[0.000000044705827],NFT (3161842588620862 79)[1],NFT (43082521235872692 4)[1],NFT (523998251159774904)[1],NFT (527947312399930005)[1],RAY[0.000000072092717],SAND[0.000000071554175],SHIB[0.000000018158320],SOL[0.000000100000000],USD[-13.865456957 1167567],XRP[54.018419051674 2640] |
| 02643207 | APE[48.802453469520000],DOGE[0.000000097844687],EUR[0.000000098669729],GMT[0.000000030632872],GOG[368.199504670000000],GST[0.090020600000000],SOL[0.320000000000000],USD[0.137179856021 2939],USDT[0.000000011489932] |
| 02643208 | DOGE[38.080000000000000],ETHW[0.534279840000000] |
| 02643211 | BNB[0.000000008792270],BRZ[0.000000092966467],BTC[0.000000026000000],ETH[0.000000052235153],TRX[0.000000003000000],USD[0.000000078672368] |
| 02643216 | AKRO[1.000000000000000],ARS[1.380624990000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000098064880],USDT[0.0000000027728484] |
| 02643219 | USD[0.0000010344541436] |
| 02643221 | SOL[0.000000008000000] |
| 02643224 | ATLAS[0.031988089829 1638],AUD[0.000000043599600],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02643232 | USD[0.000000035229112],XRP[245.141345640000000] |
| 02643235 | BRZ[0.000000059852524],BTC[0.000122060780961 6],ETH[0.000000053056560],USD[5.000000000000000] |
| 02643238 | BEAR[0.000000004964549 9],BTC[0.000000065514585],BULL[10.815766425463 4117],USD[0.000000082872156],USDT[0.000001151000293] |
| 02643240 | TRX[0.000008000000000],USDT[0.200000000000000] |
| 02643244 | BTC[0.010441830000000],USD[6.483474470192896 7] |
| 02643245 | BNB[0.000000100000000],BTC[0.000000072439488],TRX[0.000001000000000],USDT[0.000028530924851 2] |
| 02643246 | USD[0.109521205650000 0] |
| 02643251 | FTT[38.400000000000000],USDT[3.158992640000000 0] |
| 02643258 | BNB[0.759848000000000],USD[0.000830414400000 0],USDT[0.946240000000000] |
| 02643266 | FTT[0.000029594134000 0],STEP[97.200000000000000],USD[0.008784144600000 0] |
| 02643269 | USD[25.000000000000000] |
| 02643271 | USD[25.000000000000000] |
| 02643277 | NFT (374586069669547465)[1],NFT (460956694176083122)[1],NFT (549336667281838271)[1],USD[0.328660439850000 0] |
| 02643282 | FTT[0.224128500000000 0],SOL[0.099982000000000],USD[0.000001306297220],USDT[2.497908480000000 0] |
| 02643284 | ATOM[0.000000001646 1020],AVAX[0.000000010756134 0],BNB[0.000000079522982],DOGE[0.000000020833275],ETH[-0.000000072692542],MATIC[0.000000160924717],SOL[0.000000009380937],TRX[0.000080068850931],USD[0.000000069845093],USDT[0.000000004683852],XRP[0.0000000280000000] |
| 02643285 | ATLAS[7358.960700000000000],POLIS[10.900000000000000],SRM[2.004431590000000],SRM_LOCKED[0.0043348100000000],USD[0.011148456437500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02643290 | USD[0.0000000065961139] |
| 02643293 | AVAX[0.0089237500000000],BTC[0.0000012742000000],TONCOIN[0.0680000000000000],TRX[0.0000000048850481],USD[0.0056413321866568],USDT[0.0016301300000386] |
| 02643297 | ATLAS[1819.8452000000000000],TRX[0.0000010000000000],USD[1.2259906039250000],USDT[0.0004510142388636] |
| 02643303 | USD[0.0059361450000000] |
| 02643310 | PERP[0.7357965500000000],USD[0.0000000349393756],USDT[0.3449945249917288],XRP[0.9784000000000000] |
| 02643317 | USD[0.2551565346756144],USDT[0.0000381500000000] |
| 02643320 | TRX[0.0000010000000000],USD[0.1079514900000000] |
| 02643321 | ATLAS[30610.0000000000000000],ETH[0.0002883000000000],ETHW[0.0002883000000000],FTM[0.8100000000000000],USD[371.5377523346529180] |
| 02643327 | ATLAS[8230.0000000000000000],BTC[0.0000004000000000],ETH[0.0564381700000000],ETHW[0.0564381700000000],USD[-47.0439779019239714] |
| 02643328 | CRO[190.0000000000000000],LRC[29.0000000000000000],SOL[0.5899164000000000],TRX[0.0000040000000000],USD[1.4649626666483869],USDT[0.0000000119347530] |
| 02643329 | ATLAS[569.8917000000000000],USD[0.2262068722500000],USDT[0.0000000082064060] |
| 02643331 | LTC[0.1799640000000000],USD[0.2505500000000000],XRP[49.9900000000000000] |
| 02643338 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000059062163],KIN[6.0000000000000000] |
| 02643353 | EUR[0.0000001106790228],LTC[0.0070556900000000],TRX[3677.3013700000000000],USD[-9.5009906073317612],USDT[6.0040270917407528] |
| 02643354 | USD[0.0099411113450000] |
| 02643368 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000023519060278],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02643371 | POLIS[61.0178253000000000],TRX[0.0000020000000000],USDT[0.0000000228419690] |
| 02643373 | ATLAS[0.0000000075431400],AURY[0.0000000004143247],GALA[0.0000000051640830],TRX[0.0000180000000000],USD[0.0000000121085790],USDT[0.0000000068168881] |
| 02643381 | CHZ[80.0000000000000000],SHIB[70000.0000000000000000],SOL[0.1200000000000000],USD[9.7056288499750000000000000] |
| 02643384 | ATLAS[60.0000000000000000],FTT[1.0000000000000000],IMX[6.1000000000000000],POLIS[5.7565080000000000],USD[0.5863135422261554] |
| 02643386 | BTC[0.0000000065093546],GMT[0.0000000087085409],KIN[1.0000000000000000],NFT (3920414598611149311)[1],SOL[0.0000000054281438],TRX[0.0000290000000000],USD[0.0000000180426502],USDT[3.3955973926558276] |
| 02643390 | EUR[894.7339335944946136],USD[-0.1392786572395999],USDT[0.0000000151292648],VETBULL[3846175.4698600000000000] |
| 02643397 | ATLAS[4550.0000000000000000] |
| 02643401 | USD[25.0000000000000000] |
| 02643403 | ATLAS[185.8829084800000000],USDT[0.0000000012829120] |
| 02643406 | AKRO[2.0000000000000000],BAO[1.0000000007390680],BAT[1.0000000000000000],CRO[316.9715330641370600],DENT[1.0000000000000000],GBP[0.0000000026415214],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TOMO[2.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000007875205],USDT[0.0000000078280032] |
| 02643414 | ATLAS[1509.6980000000000000],TRX[0.0000010000000000],USD[1.1557457000000000],USDT[0.0000000088920488],WRX[899.3100000000000000] |
| 02643423 | BNB[-0.0447557097113484],USD[52.1125153411131386] |
| 02643424 | CRO[480.0000000000000000],USD[2.6538572409950000] |
| 02643425 | POLIS[2.8000000000000000],USD[0.4656532645000000] |
| 02643441 | ATLAS[789.9020000000000000],POLIS[12.9984400000000000],USD[0.1037523056500000],USDT[0.0000000041740906] |
| 02643442 | BAO[3.0000000000000000],EUR[0.0000001601504596],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001044918500],USDT[0.0000000091398004] |
| 02643444 | ATLAS[137257.6800000000000000],TRX[0.0000010000000000],USD[0.7719168048000000],USDT[0.0010000000000000] |
| 02643448 | USDT[0.0000000045964351] |
| 02643451 | BADGER[6.6874967367168762],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000950547063],KIN[1.0000000000000000],RUNE[11.9472300637676510] |
| 02643452 | BAO[123783.4059018300000000],FTT[55.5203704600000000],KIN[2.0000000000000000],USD[0.0000005183350.4] |
| 02643454 | CRO[15.3598158560000000],ETH[0.0138801600000000],ETHW[0.0138801600000000],USD[0.3890115806578488],USDT[15.7531837320000000] |
| 02643456 | ATLAS[1059.7986000000000000],USD[0.8165323999750000] |
| 02643464 | DENT[1.0000000000000000],SOL[0.0651441700000000],USD[0.0000024173829460] |
| 02643466 | BTC[0.0008347000000000] |
| 02643480 | BTC[0.0000000018366582],ETH[0.0000000051927516],TRX[0.0000090000000000],USD[10.9908141461747189],USDT[0.0028090770517121] |
| 02643481 | CHZ[10.0000000000000000],POLIS[2.1997720000000000],SHIB[100000.0000000000000000],USD[10.1322591557918133] |
| 02643482 | TRX[0.0000010000000000],USD[0.0000000139112077],USDT[0.0000000075165500] |
| 02643485 | EUR[0.0000001065631958],USD[15.0000000000272650],USDT[0.4642554812500000] |
| 02643486 | BTC[0.0000000400000000],ETH[0.0003928600000000],ETHW[0.0003928600000000],EUR[0.0000020118236605],STETH[0.0000000047513409],USD[0.0037723040848286],USDT[0.0000000029861960] |
| 02643487 | TRX[0.3300010000000000],USD[0.7818750242625000] |
| 02643500 | AKRO[3477.8150283443160210],AURY[0.0000960300000000],DOT[4.3106550200000000],GALA[0.0000285101910000],HNT[15.1169982023375533],LRC[0.0000009000000000],MANA[16.1946932700000000],MATIC[197.2031486900000000],RSR[0.0213163500000000],SAND[9.1232302174670000],SOL[3.5420421600000000],USD[0.0000002480134860],XRP[247.0203210166620530] |
| 02643504 | USD[9.0492837874178321] |
| 02643508 | ATOM[4.9945000000000000],DOT[4.9000000000000000],FTT[2.0421970000000000],LUNA2[0.9266052561000000],LUNA2_LOCKED[2.1620789310000000],LUNC[0.0000000020667552],RNDR[13.3960058800000000],SOL[4.0553260864700000],STARS[0.0000000069169992],USD[3.4614990497968293],USDT[0.0378567373707250] |
| 02643514 | USD[0.0269619586285446] |
| 02643523 | BOBA[0.0545531600000000],USD[2.6101889650000000],XPLA[179.9830000000000000] |
| 02643527 | AKRO[1.0000000000000000],DFL[1710.4409261232960000],POLIS[66.4034732373081338],STARS[101.0366443010350000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02643528 | ATLAS[105.1771492700000000],BAO[1.0000000000000000],BOBA[1.0033417100000000],KIN[1.0000000000000000],OMG[1.0486176800000000],USD[0.0000000554246814] |
| 02643534 | ATLAS[5820.2505314900000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0200000023226196] |
| 02643539 | POLIS[48.4000000000000000],USD[0.4533628575000000] |
| 02643545 | ETH[0.1560000076002400],ETHW[0.1560000076002400],USD[3.0932464853849250] |
| 02643549 | USD[0.8823702525000000] |
| 02643554 | POLIS[10.4980050000000000],TRX[0.0000050000000000],USD[0.9589926121670300] |
| 02643556 | USD[15.0000000000000000] |
| 02643561 | TRX[0.0000010000000000],USDT[0.0000000123779124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02643567 | FTT[0.0985960000000000],USD[43.0732816487200000] |
| 02643568 | AKRO[1.0000000000000000],GBP[0.0000000005584427],USD[0.0000000023072076] |
| 02643574 | USD[0.0000000010000000] |
| 02643578 | ATLAS[0.5606567400000000],BTC[0.0000021200000000] |
| 02643579 | BNB[0.0000000069718888],SOL[0.0000000049663824] |
| 02643580 | AVAX[4.0724363300000000],DOGE[210.6743792200000000],ETH[0.0253181000000000],ETHW[0.0253181000000000],SHIB[18966443.2236090400000000],SOL[2.3564287900000000],USD[0.0000000755658115],XRP[22.0000000000000000] |
| 02643581 | LUNA2[0.0003728302505000],LUNC[81.1845720000000000],USD[-0.0012793779070000] |
| 02643585 | USD[0.1364209127000000],USDT[0.0035560000000000] |
| 02643586 | CRO[1619.2037670000000000],ETH[0.0000000050000000],FTM[0.4073774000000000],LINK[0.0387230000000000],MNGO[9.0044000000000000],SAND[276.6602589000000000],USD[2.8180031526547745],USDT[4.8508299432879689],XRP[0.1350000000000000] |
| 02643588 | TRX[0.0000010000000000],USD[2.6504418795750000] |
| 02643594 | BNB[0.0000000066245686],ETH[0.0000000021000000],GMT[0.0000000071642088],SOL[0.0000000114838045],USD[0.0140227040896577],USDT[0.0587233920198684] |
| 02643597 | ATLAS[320.0000000000000000],TRX[0.0000010000000000],USD[1.0101907062875000] |
| 02643603 | USD[0.0051267215443526] |
| 02643607 | USD[0.0000000006594211],USDT[0.0000000022014560] |
| 02643609 | STEP[15.0000000000000000],USD[0.0582766900000000],USDT[0.0000000041022890] |
| 02643611 | BF_POINT[300.0000000000000000],BOBA[14002.7866853400000000],BTC[0.0000078923972500],OMG[0.4466461758613500],USD[84.2951524595568890],USDT[0.0000000111847700] |
| 02643613 | USD[108.3892953200000000] |
| 02643624 | TRX[0.0007770000000000],USDT[0.3414552600000000] |
| 02643625 | ATLAS[380.0000000000000000],TRX[0.0000010000000000],USD[1.0608515975000000],USDT[0.0000000059820400] |
| 02643634 | BTC[0.0066209800000000],CEL[0.0000000076815800],ETH[0.0000000875519100],FTT[0.0000000025555862],LUNA2[0.0000000081000000],LUNA2_LOCKED[1.7514991160000000],USD[0.0000001179920380],USDT[0.0001083723234070] |
| 02643635 | EUR[0.0663537515000000] |
| 02643643 | TONCOIN[0.0600000000000000],USD[0.0063345397275000],USDT[0.0066982534000000] |
| 02643649 | APE[0.0000000088894871 2],AVAX[26.6943641561457633],BTC[0.0000000093800000],CHR[0.0000000033588202],ETH[0.0000000047178000],FTM[0.0000000094520490],FTT[0.0000000094520490],GALFAN[0.0000000029432130],LUNA2[8.5672527400000000],LUNA2_LOCKED[19.9902553100000000],LUNC[1865537.2200000000000000],USD[0.9155416806412552],USDT[0.0000000035515850] |
| 02643655 | TRX[0.0015550000000000],USDT[0.2765145000000000] |
| 02643656 | BULL[0.0000082979000000],ETHBULL[0.0079809520000000],EUR[0.9992400000000000],LTCBULL[0.7252900000000000],USD[0.1069953736400000],USDT[0.0000000045685508],XRPBULL[9.2327000000000000] |
| 02643662 | ATLAS[800.0000000000000000],POLIS[66.9000000000000000],USD[0.1573040175000000],USDT[0.0000000057314266] |
| 02643663 | ATLAS[4.0000000000000000],BAO[4.0000000000000000],BTC[0.0000034000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],TUSD[745.6800947400000000],USD[0.0000093785649],USDT[0.0000217450445409] |
| 02643664 | EUR[500.0000000000000000],USD[74.2086132600284496] |
| 02643665 | ATLAS[0.0000000089141619] |
| 02643666 | ATLAS[0.0000005076768600],ETH[0.0716270900000000],ETHW[0.0716270900000000],GOG[0.0000000023731253],POLIS[0.0000000078411000],USD[0.0000094805227192] |
| 02643667 | USDT[46.2809813000000000] |
| 02643668 | ATLAS[7833.8794724600000000],BAO[191601.6364127000000000],EUR[0.0041096312995958],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02643672 | USD[42.2877467069231043] |
| 02643682 | FTT[2.0030174500000000],GBP[0.0000000113046052],USDT[0.0000000002531190] |
| 02643688 | USD[0.2575610800000000] |
| 02643689 | USD[0.0148858100000000] |
| 02643692 | BTC[0.0028659100000000],ETH[0.0633408000000000],ETHW[0.0633408000000000],USD[-45.2349230700000000] |
| 02643697 | ALGOBULL[12720000.0000000000000000],EUR[0.0000020847667956],USD[0.0394719294220359],XTZBULL[573.0000000000000000] |
| 02643698 | ATLAS[2059.7910000000000000],FTT[1.0000000000000000],GENE[1.1994300000000000],GOG[80.0000000000000000],HNT[1.1996200000000000],JOE[0.0000000022803575],POLIS[31.1981190000000000],TRX[0.0000010000000000],USD[0.0853681825650000],USDT[0.0011672978500000] |
| 02643700 | CRO[0.0000000471448446],FTT[0.0000000055389600],GALA[0.0000000097276167],HT[0.0000000098100000],LEO[0.0000000063489647],LINK[0.0000000673439933],USD[0.0000000623001971],USDT[0.0000000062908055] |
| 02643701 | MCB[3.8200000000000000],TRX[0.0000010000000000],USD[24.9853486580000000],USDT[0.0022534735000000] |
| 02643703 | PAXG[0.0040000000000000],USD[0.1764126784000000] |
| 02643704 | ATLAS[20212.0788486300000000],USDT[0.0000000039816000] |
| 02643716 | AVAX[0.0000000000167293],BNB[0.0000000041827834],BOBA[0.0000011968777608],BTC[0.0000000054845075],DOT[0.0000000078175543],ETH[-0.0000000055583229],LTC[0.0000000058809395],LUNA2[0.0006701050000000],LUNA2_LOCKED[0.0158823024700000],LUNC[0.0022052000000000],SOL[0.0000022205289],TRX[0.9549865083882661],USD[0.0000003799454],USDT[0.0000000028443321],USTC[0.9635200000000000] |
| 02643721 | BTC[0.0094194800000000],ETH[0.1184633300000000],ETHW[0.1184633300000000],EUR[0.0029725624598898],SOL[2.5220602294186400] |
| 02643722 | LTC[0.0010528100000000],STEP[835.4328800000000000],USD[0.7264121800000000] |
| 02643724 | LOOKS[0.0244344900000000],SOL[0.0026579434507690],TRX[0.0015740000000000],USD[0.0002674917201819],USDT[0.0000000093729074] |
| 02643726 | KIN[40143.4706307800000000],USD[0.0000000044638 13],XRP[0.0313291000000000] |
| 02643727 | CHZ[10.0000000000000000],EUR[30.0000000136339208],FTT[8.8039933200000000],USD[-8.6354572618775000],USDT[98.2586164761500000] |
| 02643732 | BCH[0.0008797833621133],BTC[0.0753421410559719],DOGE[0.1798780600000000],ETH[0.0098440600000000],ETHW[0.0098440600000000],LUNA2[12.5346988300000000],LUNC[2587673.4225984400000000],TRX[0.0030530000000000],USD[0.0000001186731 09],USDT[0.7057636412017087] |
| 02643734 | ALGO[0.3469600000000000],ETH[0.0047656000000000],MATIC[0.0056800000000000],NEAR[0.0981100000000000],SUN[0.0004272800000000],TONCOIN[0.0004725400000000],TRX[0.4670700000000000],USD[12.3360836349640000],USDT[1294.5427948022500000] |
| 02643740 | ALGO[299.9400000000000000],AVAX[12.3044581477871400],BNB[2.5155193500000000],BTC[0.2489520000000000],CHZ[2199.5600000000000000],CRO[4369.1260000000000000],ETH[4.3891220000000000],ETHW[0.0004420000000000],FTM[503.6064659811280000],LUNA2[2.3277559230000000],LUNA2_LOCKED[5.4314304870000000],LUNC[1296.1220422528000],MATIC[99.9800000000000000],SHIB[126134161.0419353300000000],SOL[56.8737267800000000],USD[1019.8226533250000000] |
| 02643742 | ATLAS[1654.0084342800000000],AURY[15.3789457100000000],EUR[0.0045662182601503],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02643746 | USD[0.0000000183974630] |
| 02643759 | POLIS[3.8508921000000000] |
| 02643761 | ATLAS[710.9677834200000000],USD[0.0000000078555546] |
| 02643763 | EUR[0.0000016061795963],SOL[1.5272050400000000] |
| 02643764 | BTC[0.0000067500000000],USD[0.1706264205000000] |
| 02643765 | EUR[2.1383654500000000] |
| 02643766 | FTT[0.0000000041430000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02643767 | ATLAS[0.000000007515000],BNB[0.022096171067989 6],BTC[0.000017808376991 2],CAD[0.000000001 2345941],ETH[0.00000000208276 72],GBP[0.0000017355426964],SOL[0.0004517938143032],TRX[12.945998010000000 0],USD[0.000000011369721 1] |
| 02643772 | BAO[5.000000000000000 0],BF_POINT[200.00000000000000 00],EUR[0.002803449434140 7],KIN[2.000000000000000 0],RSR[1.000000000000000 0],UBXT[1.00000000000000 00] |
| 02643778 | 1INCH[4.239747570000000 0],CRO[15101.0287265500000000],SAND[1480.9747665295319993],USD[5.3057281475583385],USDT[0.000000015002979 8] |
| 02643782 | TRX[0.0000010000000000],USD[0.0058247896416900],USDT[0.0000000069240872] |
| 02643785 | ATLAS[769.8537000000000000],USD[0.7914477400000000],USDT[0.0000000077400544] |
| 02643787 | STEP[4051.5763130000000000],USD[2.0840480150000000],USDT[0.0000000636378200] |
| 02643794 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],SHIB[2510406.2989783400000000],TRX[0.0000010000000000],USD[1.4723802400000098 8],USDT[0.0000000089216810] |
| 02643799 | USD[0.0000000031740225],USDT[0.0000023940694074] |
| 02643800 | AVAX[3.4000000000000000],BTC[0.0091982178000000],ETH[0.0000030000000000],ETHW[0.0000000010000000],EUR[0.0000000066000000],FTT[15.0980996000000000],LUNA[0.4997844330000000],LUNA2_LOCKED[1.1661636770000000],LUNC[1.6100000000000000],SOL[1.1200000000000000],USD[0.1615830254375956],XRP[192.0000000000000000] |
| 02643801 | BTC[0.0962076050000000],USD[7.6140410000000000] |
| 02643808 | BTC[0.0000008604800000],ETH[0.0000000681600000],EUR[0.0000002197294 97],LUNA[0.0007441187104 00],LUNA2_LOCKED[0.0017362769910 00],MATIC[1.0004292700000000],USD[-0.0026151036305042],USDT[0.0000000144240050],USTC[0.0105333554033323] |
| 02643814 | ETH[0.4593290000000000],ETHW[0.4593290000000000],USD[1769.3507984300000000] |
| 02643815 | BTC[-0.0000113781746678],USD[0.9219534096694451] |
| 02643822 | FTT[0.0013302184134265],TRX[0.0000010000000000],USD[7.6834630051430814],USDT[0.0000000054153674] |
| 02643825 | USD[124.5214851630000000],USDT[0.0000000082189927] |
| 02643828 | ATLAS[335.6634415400000000],TRX[0.0000010000000000],USDT[0.0000000003853836] |
| 02643829 | FTT[3.6056202910000000],SOL[0.4048705838959170] |
| 02643839 | BTC[0.0389127400000000],EUR[0.0000000075290100],USD[0.0101027937292760],XRP[295.6772226500000000] |
| 02643841 | FTT[0.0010418645550000] |
| 02643843 | NFT[484730992126021038][1],NFT[544350541779377686][1],NFT[555610237239978175][1],USD[30.0000000000000000] |
| 02643853 | SOL[2.3795478000000000],TRX[0.0000010000000000],USD[0.0000000131060468],USDT[0.4609111700000000] |
| 02643865 | ATLAS[557.1240427192783668],AURY[0.2698989200000000],GOG[0.0000003523320],POLIS[9.3292994050000000],SPELL[13751.0747171329616348],USD[0.0000000655576 10] |
| 02643869 | BNB[0.0088009000000000],LUNA2[1.1193592320000000],LUNA2_LOCKED[2.6118382070000000],LUNC[243742.8293547000000000],SOL[0.0041851800000000],TRX[0.0007770000000000],USD[5.6829492748106785],USDT[0.0000000028387500] |
| 02643874 | ETHW[8.1619874000000000] |
| 02643877 | LTC[0.0296546000000000],USDT[9.0000034670564723] |
| 02643878 | DOGE[0.0000000028000000],EUR[0.0000000005209320] |
| 02643884 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0039556340000000],CRO[2000.0000000000000000],ETH[0.0500636300000000],ETHW[0.0655428200000000],EUR[0.0000002998444607],GALA[800.0000000000000000],GMX[2.0000000000000000],KIN[1.0000000000000000],LINK[15.0780969700000000],NEAR[20.0000000000000000] |
| 02643885 | USD[0.0000004531274148] |
| 02643888 | USD[1.0737839634606727],USDT[380.9064797634002659] |
| 02643890 | FTT[0.0093517100000000],NFT[318443059727003303][1],NFT[506369504381403160][1],USD[0.6071157720000000],USDT[0.0000000074100000] |
| 02643905 | BAO[2.0000000000000000],BAT[1.0000000000000000],BF_POINT[400.0000000000000000],KIN[4.0000000000000000],RUNE[0.0000000097280000],UBXT[2.0000000000000000],USD[202.3456166960812000],USDT[0.0000128102466486] |
| 02643908 | STEP[165.3000000000000000],USD[0.0000000093519549] |
| 02643909 | ETH[0.0535015500000000],ETHW[0.0535015520151322],USD[47.5910073001697335000000000] |
| 02643913 | FTT[0.0000000020240000] |
| 02643914 | ASDBULL[65.6000000000000000],SXPBULL[17290.0000000000000000],USD[0.1673186957550505],ZECBULL[135.0000000000000000] |
| 02643917 | LUNA2_LOCKED[0.0000000110102265],LUNC[0.0010275000000000],USD[0.0000000083461404],USDT[0.0000000085876635] |
| 02643921 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000005896426454] |
| 02643922 | FTT[0.0342465053954400],IMX[92.4000000000000000],USD[0.0473844520000000] |
| 02643929 | BTC[0.0076062000000000],EUR[0.0000000040944722],OKB[0.0000000064516000],RAY[89.8629743500000000],USD[0.7971017341116332],USDT[0.0000000076858948] |
| 02643930 | USD[25.0000000000000000] |
| 02643934 | BTC[0.0043045200000000],DENT[1.0000000000000000],ETH[0.0584285200000000],ETHW[0.0577029500000000],KIN[1.0000000000000000],USD[0.0102669692511822] |
| 02643942 | BNB[0.0101429900000000],USD[298.3273630710055417] |
| 02643952 | BTC[0.0000963600000000],EUR[0.0000000070247120],GBP[11.0380800600000000],USD[0.0000000046014664] |
| 02643945 | ATLAS[450.0000000000000000],LUNA2[0.4201160757000000],LUNA2_LOCKED[0.9802708434000000],TRX[0.0000030000000000],USD[0.2180623580000000],USDT[0.0000013776672900] |
| 02643947 | BAO[1.0000000000000000],DOGE[19.2591796400000000],KIN[16211.8964101400000000],SHIB[790131.5777321500000000],TRX[9.2132744800000000],USD[0.9961245367898610] |
| 02643950 | ATLAS[311.7430811200000000],BAO[1.0000000000000000],USDT[0.0000000255339962] |
| 02643953 | AUD[0.3647338456211987],BTC[0.0058854621126777],ETH[0.1390000035841379],ETHW[0.1390000035841379],LUNA[0.5876849940000000],LUNA2_LOCKED[1.3712649680000000],LUNC[1.8931618908000000],SOL[3.5200000033595443],STARS[0.0000000050878125],USD[2.6135356691577473],USDT[0.0000000059001351] |
| 02643955 | ATLAS[6918.6852000000000000],EUR[0.3766707200000000],SAND[60.9884100000000000],SOL[3.9992400000000000],USD[13.6488546834000000],USDT[0.0060000000000000] |
| 02643957 | BNB[0.0103288300000000],SOL[-0.0234789724083160],USD[0.0033820796000000],USDT[1.8372528400000000] |
| 02643960 | LTC[0.4990000000000000],SHIB[2498062.0000000000000000],USD[3.5695055700000000] |
| 02643963 | GALA[570.0000000000000000],USD[-0.0013719417547848],USDT[0.0014999300000000] |
| 02643980 | USD[0.1368463470961999],USDT[0.0000000138302887] |
| 02643986 | ATLAS[53427.0000000000000000],USD[1.0594284445000000],USDT[0.0000000120938840] |
| 02643987 | AAVE[0.5639774200000000],AXS[1.3075489100000000],BNB[0.0000000053000000],CRV[0.0000000050218204],ETH[0.0235425862089937],ETHW[0.0235425862089937],LUNA2[0.3220200287000000],LUNA2_LOCKED[0.7513800670000000],LUNC[1.0373517300000000],SAND[8.3052541800000000],USD[0.0006414252606746],USDT[34.6446618682423770],WAVES[0.5675476400000000] |
| 02643993 | APE[55.7923902400000000],BAO[4.0000000000000000],CONV[83036.0833173100000000],DENT[3.0000000000000000],KIN[2.0000000000000000],RAY[0.0096836600000000],STEP[0.3092526500000000],USD[0.0000023801165 6],USDT[0.0000000056709145] |
| 02644002 | ATLAS[60.0000000000000000],KIN[10000.0000000000000000],USD[0.9604332420000000] |
| 02644007 | EUR[0.0000024082494198],SOL[14.8851747000000000],USD[0.9228245942500000],XRP[2769.7747249639954100] |
| 02644010 | TRX[0.0031140000000000],USD[0.0231734788434789],USDT[0.1177061300000000] |
| 02644011 | ATLAS[1909.9069000000000000],USD[1.1109392714250000],USDT[0.0000000048840818] |
| 02644020 | EUR[0.0000000076604094],FTT[19.9964540000000000],HNT[34.9938890000000000],MATIC[449.9214300000000000],USD[587.2121970300000000],USDT[2.3182327600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02644033 | LUNA2[0.000000025120078],LUNA2_LOCKED[0.0000000586135167],LUNC[0.005469950000000],SOL[556.219680190242346],USD[-0.017318139227988],WRX[0.000000035344550],XRP[0.000010000000000] |
| 02644035 | AKRO[7.000000000000000],AUDIO[0.000219120000000],AVAX[0.001519910000000],BAO[0.000000000000080],BNB[8.419232950000000],CHZ[1.000000000000000],DENT[9.000000000000000],ETH[0.000051480000000],ETHW[0.000051480000000],FIDA[0.000136950000000],FTM[69.684062318536016],GRT[2.000000000000000],KIN[4.000000000000000],MATIC[0.002191200000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000013660897914],USDT[0.000000079255040] |
| 02644036 | FTT[0.000557756343875 11],RAY[28.100049820000000],USD[32.223812274699 1104] |
| 02644037 | STEP[406.122822000000000],USD[0.384000000000000] |
| 02644046 | BTC[0.095718810000000],ETH[0.058564890000000],ETHW[0.058564890000000],SOL[4.762610300000000],USD[30.457910817475000],USDT[0.494156035277838] |
| 02644051 | ATLAS[14457.252600000000000],USD[3.062711627 2000000] |
| 02644054 | POLIS[17.896778000000000],USD[0.724915800000000] |
| 02644059 | FTT[0.038842823369159],USD[0.394127334209 6700] |
| 02644062 | ATLAS[9084.369386930000000],DOGE[5.000000000000000],TRX[0.000001000000000],USD[0.000000111535588],USDT[0.000000000746915] |
| 02644069 | AKRO[72.507666200000000],BAO[3249.915027890000000],BTC[0.000000020000000],CRO[0.000908400000000],DENT[1.000000000000000],EUR[0.000006989798914],KIN[6.000000000000000],MANA[0.000247340000000],SAND[0.000103820000000],UBXT[76.002636590000000],USD[0.000000043094415] |
| 02644074 | ATLAS[949.348133510000000],BAO[1.000000000000000],CRO[120.515389990000000],DENT[2.000000000000000],KIN[1.000000000000000],POLIS[26.566590220000000],TRX[2.000270000000000],UBXT[1.000000000000000],USDT[0.000000020198426] |
| 02644076 | ATLAS[165.514910480000000],POLIS[25.000000000000000],USD[0.000000005434420] |
| 02644080 | ALICE[0.000000083149516],APT[0.053059589312 2636],BTC[0.000000081082800],CRO[0.000000032006080],DENT[699.864200000000000],FTT[5.906787612485 5142],REEF[220.000000000000000],SOL[103.108395203946 5969],SRM[38.469777304213 1090],SRM_LOCKED[0.569152320000000],USD[-0.215991054185000],XAUT[0.000000003408 2102] |
| 02644081 | STEP[572.085560000000000],USD[0.495163058361910] |
| 02644088 | POLIS[1.762171393555 7960] |
| 02644089 | ATLAS[2710.000000000000000] |
| 02644094 | BTC[0.000013506000000],CRO[40.468036410000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.013271544382 6650],USDT[0.000000062237308] |
| 02644099 | USDT[1049.000000000000000] |
| 02644101 | BAO[1.000000000000000],DENT[1.000000000000000],SPELL[84249.960384190000000],UBXT[1.000000000000000],USD[0.020000000429527] |
| 02644102 | ATLAS[369.931600000000000],BNB[0.009500000000000],USD[0.617606396662 5000] |
| 02644113 | TRX[21.421569000000000] |
| 02644118 | USDT[0.000619063726 0804] |
| 02644119 | BNB[0.000000000846 0000],USD[0.000044858096 482],USDT[0.000027505994862] |
| 02644121 | ADABULL[5.320000000000000],ALTBULL[605.518782000000000],TRX[0.000777000000000],USD[0.048347 1090307092],USDT[0.000000048562076] |
| 02644123 | BTC[0.035767240000000],ETH[0.010000000000000],ETHW[0.010000000000000],GBP[1.452330600000000],USD[0.000000059480860],USDC[117.179037750000000],USDT[0.000000114900640] |
| 02644124 | USD[0.000381255395421] |
| 02644128 | BNB[0.000000114564250],EUR[0.000037483778480],SOL[-0.000000024980627],USD[0.000000129983285],USDT[0.000000067601615] |
| 02644131 | ATLAS[0.000000001863938 5],SOL[0.000000006943256] |
| 02644136 | ATLAS[5848.728000000000000],USD[0.916292376113 2382],USDT[0.000000097591814] |
| 02644139 | USD[0.000015670438 2080] |
| 02644140 | ATLAS[3880.000000000000000] |
| 02644141 | AKRO[1.000000000000000],ATLAS[2072.177254170000000],AURY[11.221656390000000],BAO[5.000000000000000],BAT[1.009245000000000],BRZ[6.023167790000000],CRO[1183.948720740000000],DENT[4.000000000000000],ETH[0.725737960000000],ETHW[0.725432990000000],EUR[104.942169623789535 5],FRONT[1.000913610000000],KIN[7.000000000000000],MANA[133.741293480000000],RSR[2.000000000000000],SAND[52.627146810000000],UBXT[1.000000000000000],USD[0.020668277747 4922] |
| 02644149 | BNB[0.007201408715 0400],ETH[0.000881170000000],ETHW[0.000881170000000],FTT[16.896811800000000],USD[-0.173048674980 1637],USDT[0.000000037942938] |
| 02644150 | ATLAS[9.718000000000000],USD[0.879555993644 4426],USDT[0.000000007696 0150] |
| 02644153 | BAO[3.000000000000000],KIN[1.000000000000000],MBS[0.000917050000000],TRX[1.000000000000000],USD[0.000000012380 2354],XRP[0.000707470000000] |
| 02644155 | POLIS[0.099780000000000],TRX[0.000002000000000],USD[0.016239144000000],USDT[0.000600000000000] |
| 02644156 | AURY[100.758220450000000],TRX[0.000003000000000],USDT[0.000000014778850] |
| 02644161 | EUR[3.871810527617 9500],USD[0.407199442868 0000] |
| 02644165 | BTC[0.000000080000000],ETHW[0.348969760000000],FTT[2.000000000000000],SOL[9.029103600000000],USD[1.240273595862 5000] |
| 02644166 | EUR[0.030792534679 1007],FTM[1.360666690000000] |
| 02644171 | FTT[3.000000000000000],USD[0.000000131306808],USDT[2.626644630000000] |
| 02644175 | USD[0.000000012500000],USDT[0.000000002500000] |
| 02644179 | ATLAS[0.000000008701404 5],BADGER[0.000000014227864],BNB[0.000000001275010],BRZ[114.981634225672 1857],BTC[0.000000002983016],COMP[0.000000048246875],DAI[0.000000043883201],DOT[0.000000034074964],ETH[0.000000009223262 8],EUR[0.000000018452118],FTT[28.894628595260864 2],GT[0.223803180000000],HNT[0.000000027257734],JM0[0.000000005719938],LEO[0.000000008976241 6],LOOKS[0.000000072468637],LUNA2_LOCKED[0.008915169850000],LUNC[0.028541400000000],POLIS[0.000000062036148],SNY[18.093759140000000],UNI[0.000000244676964],USD[0.000000024465 7942],USDT[0.7942764 239474299 1],WAVES[0.000000005049712 1],YGGI[0.000000009272060] |
| 02644185 | TRX[0.000001000000000],USD[1.944282918148 5281],USDT[0.540412531050 0086] |
| 02644187 | CHZ[0.000000063614158 90],DOGE[0.000000031694328],ETH[0.000000001669330],KSHIB[0.000000000841 6889],KSOS[0.000000007678820],LUNA2[0.000000010000000],LUNA2_LOCKED[13.822290070000000],SOS[0.000000010000000],USD[0.424825665209 9332],USDT[0.004922922057 2444] |
| 02644190 | HNT[35.054704290000000],KIN[38741993.683715641564 19077900],RUNE[0.000000002000000],SNX[0.000000098028816],SOL[2.738525280715 9682],SRM[0.000000500000000],USD[0.555528137399 8760],USDT[0.000000065541271] |
| 02644193 | USD[0.009325137539 5671],USDT[2.216739615671 6768] |
| 02644196 | CRO[0.084287090000000],GBP[0.000000086849057],USD[0.000003409286 257] |
| 02644201 | ATLAS[1.714000000000000],PORT[0.023335000000000],USD[0.005993682500000] |
| 02644202 | SOL[0.000000015757400],TRX[0.001554000000000],USD[0.091723205000000],USDT[0.000000867054 7398] |
| 02644204 | USD[0.015957865391 1462],USDT[0.000000010704875] |
| 02644212 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000095849248] |
| 02644214 | BF_POINT[300.000000000000000] |
| 02644216 | FTT[0.000000129025800],TRX[0.000039000000000],USD[-0.359898886200 5892],USDT[0.437111308635 8470] |
| 02644216 | AKRO[1.000000000000000],ATLAS[603.080866490000000],BAO[1.000000000000000],BNB[0.000015500000000],FB[1.234200510000000],KIN[8.000000000000000],POLIS[5.124885660000000],TRX[2.000000000000000],USD[0.003086273550462],USDT[0.001419196132 3282],USO[1.069753260000000] |
| 02644219 | ETH[0.000000083177027],USD[0.000031087148111],USDT[0.000033983147391] |
| 02644223 | ATLAS[1649.670000000000000],TRX[0.000010000000000],USDT[0.000000016206 7646] |
| 02644227 | TRX[0.000001000000000],USD[0.000000117201555],USDT[0.000000006056590] |
| 02644231 | COPE[2.999400000000000],STEP[8.298340000000000],USD[0.777350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02644232 | BAO[5087.97772647000000000],DENT[1.000000000000000000],FTT[2.061772000000000000],GBP[0.530122026116307],KIN[2.000000000000000],RSR[1.000000000000000],SAND[3.491850900000000],SRM[13.861725950000000],STARS[4.284641450000000],TLM[646.387279220000000],TULIP[0.113615530000000],USD[0.000000029893978] |
| 02644237 | EUR[0.008724800000000],USD[0.000000094115520] |
| 02644238 | ATOM[0.000000004003686,ATOMBULL[0.000000005286856],BTC[0.000018892943116],DOGE[0.0000000556419700],FTT[0.000000442589531],LINK[0.000000059410600],MATIC[0.000000091662300],USD[-0.261099388824366],USDT[0.000000032380432] |
| 02644239 | USD[0.027892691616500] |
| 02644241 | 1INCH[1.000000000000000],ALPHA[1.000079940000000],BAO[1.000000000000000],BTC[0.000000025298642],CEL[0.000320210000000],CREAM[1.013996800000000],DOGE[1.000000000000000],ETH[0.000000090800277],HOLY[0.001998500000000],KIN[4.000000000000000],LINK[0.000000100000000],MATH[1.000000000000000],RUNE[1.010216110000000],SOL[0.041805780000000],TOMO[1.020292790000000],TRX[1.000000000000000],UNI[0.000188430000000],USD[0.000607997209327],XRP[0.000000003806220] |
| 02644242 | BTC[0.003669766000000],ETH[0.007997300000000],ETHW[0.007997300000000],SOL[0.010000000000000],USD[0.504365316547273] |
| 02644247 | ETH[0.033752110000000],ETHW[0.033752110000000],MANA[3.999430000000000],POLIS[5.700000000000000],SAND[3.000000000000000],SOL[0.725458640000000],USD[0.000013111320776],USDT[0.000017547941256] |
| 02644250 | BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.000001319019155],CRO[0.002658359330989],DENT[2.000000000000000],ETH[0.000009404759000],ETHW[0.000009404759000],EUR[0.002371859279532],KIN[2.000000000000000],LUNA2[0.534715450800000],LUNA2_LOCKED[1.213042229000000],LUNC[1.676357620000000],RSR[1.000000000000000] |
| 02644251 | TRX[0.000001000000000] |
| 02644252 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02644253 | ETH[0.000000069396990],ETHW[0.000000069396990],GOOGL[4.100308210000000],NFT (317491184534640097)[1],NFT (397419537298024376)[1],USD[0.006434285988514],USDT[0.000000073353300] |
| 02644254 | ATLAS[160.000000000000000],POLIS[1.500000000000000],USD[0.258033699937500] |
| 02644256 | ATLAS[3.068028100000000],FTT[0.009969477084100],USD[0.014919413206108],USDT[0.021426417432856] |
| 02644260 | ETH[0.000000028240200] |
| 02644265 | AKRO[1.000000000000000],AURY[4.582917820000000],BAO[7229.005553500000000],BRZ[0.000000058472455],DENT[1.000000000000000],GALA[0.001518230000000],KIN[6.000000000000000],POLIS[67.630369709550383],SPELL[0.161722414516524],UBXT[2.000000000000000] |
| 02644266 | TRX[0.000000000000000],USD[0.984697684000000],USDT[0.000000010861664] |
| 02644267 | ATLAS[6248.750000000000000],POLIS[137.872420000000000],USDT[0.000000000709104] |
| 02644271 | BTC[0.000062740000000],CRO[1259.848000000000000],POLIS[54.189702000000000],USD[4.595773811000000],USDT[0.000000060276402] |
| 02644276 | FTT[2.199242640000000],UBXT[1.000000000000000],USD[0.010000000192244] |
| 02644277 | AURY[2.000000000000000] |
| 02644280 | IMX[739.801620000000000],USD[3.001513200000000] |
| 02644281 | ATLAS[3400.000000000000000],TRX[0.000001000000000],USD[0.515157261670533],USDT[0.000000150516986] |
| 02644282 | BTC[0.000000044600000],TRX[0.000001000000000],USD[0.000000130895678],USDT[0.000000003549951] |
| 02644287 | LTC[0.160000000000000],RAY[1.535834330000000],SOL[0.055337890000000],USD[-7.859517615448928],USDT[14.474346402041957] |
| 02644289 | ATLAS[279.860917120000000],USDT[0.000000000380736] |
| 02644291 | AURY[0.260000000000000] |
| 02644297 | BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.000000078609618] |
| 02644299 | POLIS[107.179632000000000],USD[1.539200000000000] |
| 02644304 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002264530000000],DENT[1.000000000000000],LRC[20.890939809217330],SHIB[1176069.318194390000000],USD[0.002739875966918] |
| 02644306 | USDT[0.000000093272120] |
| 02644313 | BTC[0.000001200000000],FTT[0.000000019600000],USD[0.001078066379443] |
| 02644314 | FTT[0.086188275923036],USDT[0.000000036000000] |
| 02644315 | BUSD[4397.230548530000000],USD[0.000000005081404],USDC[200.000000000000000],USDT[200.000000099487050] |
| 02644319 | BNB[0.000000000000000],EUR[0.000000070680358],LTC[0.000000070000000],USD[4.365436008846393928],USDT[0.000000004738527] |
| 02644323 | ATLAS[11460.000000000000000],BNB[0.004075000000000],ETH[0.000620000000000],ETHW[0.000620000000000],POLIS[259.100000000000000],USD[0.051971499250000] |
| 02644325 | CHF[200.000000087939760],USD[5.300396000000000] |
| 02644326 | USD[0.000000179062760] |
| 02644332 | ATLAS[5628.876000000000000],USD[0.612789804500000],USDT[0.000000047697900] |
| 02644336 | USD[25.000000000000000] |
| 02644337 | ATLAS[0.066969650000000],AUDIO[0.000913500000000],GBP[0.000000095324611],KIN[2.000000000000000],USDT[2.552993068393633] |
| 02644340 | AAVE[0.000279000000000],APE[0.000000071363149],BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],DOT[0.003749400000000],EUR[0.000006404457884],KIN[3.000000000000000],MATIC[0.000807800000000],SAND[17.058383430000000],SOL[0.000000017927650],UBXT[3.000000000000000],USD[0.001047334082007] |
| 02644341 | STEP[41.600000000000000],TRX[0.000002000000000],USD[0.043423751000000],USDT[0.004647000000000] |
| 02644342 | TRX[0.000003000000000],USD[0.000000124203660],USDT[0.000000069232050] |
| 02644343 | BTC[0.009318766717650],USD[0.594059986844800] |
| 02644344 | USD[0.000000036000000],USDT[0.000000008000000] |
| 02644345 | USD[9.096578003765244],USDT[0.000183000000000] |
| 02644347 | USD[0.000000087368692] |
| 02644348 | USD[0.000000020000000],USDT[0.000310408915439] |
| 02644350 | ALICE[99.997380000000000],ATLAS[3000.000000000000000],CRO[2599.780000000000000],GENE[17.996400000000000],JST[8.154000000000000],TONCOIN[0.034240000000000],USD[0.008280765992934],XRP[0.600000000000000] |
| 02644351 | FTT[2.804885470112000] |
| 02644353 | APE[3.446405000000000],ETH[0.048503454369420],ETHW[0.048503454369420],USD[0.000257615150343] |
| 02644357 | EUR[0.520706717500000],USD[0.000126260176] |
| 02644359 | ETH[0.000000100000000],EUR[9.605449918443508],SOL[0.000017200000000] |
| 02644364 | 1INCH[0.000000586683316],AVAX[0.000000007000000],SOL[0.377700831440622]1],USD[0.003790808811264],USDT[0.004334722561912] |
| 02644369 | ATLAS[0.000000052750000],AVAX[0.040191300000000],BNB[0.000000003594770],ETH[0.000000009882312],GALA[0.000000028050246],SAND[53.076935633068337],USD[0.000001426417138],XRP[1.000000000000000] |
| 02644375 | ATLAS[9.554904160000000],POLIS[0.046340000000000],TRX[0.000001000000000],USD[0.007643786895157],USDT[0.000000058485500] |
| 02644377 | USD[48.962518258500000],USDT[50.000000000000000] |
| 02644383 | USD[0.000215509896850],USDT[0.000004935527461] |
| 02644388 | FTT[0.034589200000000],USD[0.006596555194000] |
| 02644391 | BAO[520331.710793850980889],BRZ[83.556323680000000],FIDA[1.023934840000000],KIN[1.000000000000000],POLIS[92.857228550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02644393 | BTC[0.0000000041408984],FTT[0.0340277300000000],TRX[0.0000010000000000],USD[0.2063633793528341],USDT[0.0000000024317892] |
| 02644395 | USD[0.0000000015954361],USDT[3.5635572737810066],XRP[0.0000000072576000] |
| 02644398 | BTC[0.0000073800000000],USD[-0.0032833882112041] |
| 02644401 | TRX[0.0001610000000000],USD[0.0000000141641447],USDT[0.0000000104957174] |
| 02644406 | ETH[0.0852926900000000],ETHW[0.0852926900000000],USD[0.0002691391199580] |
| 02644409 | SPELL[907.2269700400000000],USDT[25.0000000000927400] |
| 02644410 | POLIS[22.5350000363250000],USD[0.8578221600000000],USDT[0.0000000083516896] |
| 02644412 | BTC[0.0057992210000000],GBP[50.0000000000000000],SOL[0.4600000000000000],USD[105.4345366062500000] |
| 02644420 | CHR[0.5371600000000000],TRX[0.0000010000000000],USD[-5.3989614495471657],USDT[6.7034870134407670] |
| 02644424 | BAO[1.0000000000000000],USD[107.6233256531218759],XRP[193.2737680000000000] |
| 02644431 | AURY[2.0000000000000000],USD[4.6959579000000000] |
| 02644432 | BTC[0.0000000048818648],FTT[0.0000000092837418],LUNA2[0.0010529816680000],LUNA2_LOCKED[0.0024569572260000],LUNC[0.0000000031617200],TRYB[0.0000000003281379],USD[0.0017368867279581],USDT[0.0000002093771642] |
| 02644449 | SPELL[2328.9132394100000000],UBXT[1.0000000000000000],USD[0.0105480400556440] |
| 02644453 | IMX[299.0124266823521828],LRC[0.0000000061065445],USD[0.4355553796252148] |
| 02644457 | USDT[0.3622300070669955] |
| 02644464 | TRX[0.0000010000000000],USDT[0.0000000011929870] |
| 02644466 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[264.1562376600000000],STEP[471.9669219300000000],TRX[1.0000000000000000],USD[0.0300000470321347],YGG[178.2972656900000000] |
| 02644468 | BNB[0.0000000090872739],USD[0.0000000402143930] |
| 02644474 | BTC[0.0000000043536797],USD[1.3931553384000000] |
| 02644478 | TRX[0.0000020000000000],USDT[0.0000000062318005] |
| 02644480 | USD[25.0000000000000000] |
| 02644488 | USD[0.0080080544000000],USDT[0.0000000041754640] |
| 02644492 | ATLAS[2918.9732923600000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000032879956] |
| 02644493 | FTT[0.0021274477028311],LEOBULL[0.0000000028000000],USD[0.3853305876399830],USDT[0.0000000088729219] |
| 02644494 | FTT[17.4335100000000000],USD[0.0000000079621823],USDT[184.6989720052579466] |
| 02644498 | AURY[1.0000000000000000],SPELL[1000.0000000000000000],USD[2.2990327512500000] |
| 02644500 | AUD[0.1068628324779864],BAO[2.0000000000000000],STARS[79.1647521300000000],TRX[1.0000000000000000] |
| 02644501 | DENT[0.0000000055000000],ETH[0.0000000060727907],ETHW[0.0000000060727907],MOB[0.0000000052729435],TWTR[0.0000000031770751],USD[0.0000000098681963],USDT[101.3146533298773722],USTC[0.0000000005487001] |
| 02644504 | ETH[2.2938390786316570],HNT[0.0000000029808125],IMX[0.0000000088569076],RNDR[0.0088157843200000],SAND[0.0000000042457998],SPELL[0.0000000041600000],USD[0.2229507545212679],USDC[500.0000000000000000] |
| 02644506 | COPE[15.9969600000000000],MER[116.9777700000000000],STEP[41.5920960000000000],TRX[0.0000010000000000],USD[1.7731739600000000],USDT[0.0000000056780976] |
| 02644507 | USD[0.0005993000000000] |
| 02644511 | USD[3.7635929710287850],USDT[0.0077564902374114] |
| 02644514 | AUD[0.0000000327947817],BAO[22822.7881501200000000],CRO[0.0474424000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],LRC[0.0000000018930824],RSR[1.0000000000000000],SAND[0.0031400200000000],SOL[0.0000176300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000037054906],USDT[0.0000000103048448] |
| 02644519 | ATLAS[0.0141319700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0008559325017678] |
| 02644520 | CQT[1369.0000000000000000],TRX[245.0000000000000000],USD[0.0661636680625000],XRP[0.4061680000000000] |
| 02644521 | ATLAS[869.8260000000000000],POLIS[161.3121200064953655],USD[1.3639136610763070],USDT[0.0000000472325933] |
| 02644525 | CRO[25.2917920000000000] |
| 02644526 | ATLAS[10350.3265230200000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000019117007] |
| 02644527 | USD[3.6889663200000000] |
| 02644528 | ATLAS[1340.0000000000000000],MNGO[140.0000000000000000],SPELL[1800.0000000000000000],USD[3.4764245167500000],USDT[0.0000000066955150] |
| 02644534 | USD[2.0197527850000000] |
| 02644538 | DENT[1.0000000000000000],STEP[260.6483387343171250] |
| 02644539 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],GBP[342.2579798044162199],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[132.9048663248969121],USDT[864.6821119900000000] |
| 02644540 | USD[25.0000000000000000] |
| 02644541 | FTT[0.0621856229701887],TRX[0.0077770000000000],USD[0.2981253174500000],USDT[0.6136852822769920] |
| 02644551 | APT[0.0900000000000000],BNB[0.0000000020000000],BTT[989170.0000000000000000],ETH[0.0000234600000000],JST[9.2571000000000000],OXY[5190.3753100000000000],PERP[0.0910130000000000],SOL[0.0097400000000000],TRX[0.0003800000000000],USD[1267.2034374064968245],USDT[323.8902596974664996] |
| 02644555 | USDT[0.0000000067923979] |
| 02644557 | ATLAS[2929.7980000000000000],POLIS[5.6988600000000000],USD[0.3501832855000000],USDT[0.0000000144554504] |
| 02644578 | AUDIO[0.0000002394974],BOBA[0.0000000019174450],HUM[0.0000000012819614],NEAR[0.0000000013547286],SOL[0.0000000081824498],USD[0.2716875617783406] |
| 02644583 | USD[-0.0046209644265608],USDT[0.0055488862072306] |
| 02644584 | FTT[0.0068916975546471],USD[0.0000002878612183] |
| 02644590 | NFT[314196015699145340)(1],NFT[513999827355213177)(1],USD[25.0000000000000000] |
| 02644595 | ATLAS[19590.0000000000000000],LUNA2[0.2649454531000000],LUNA2_LOCKED[0.6182270573000000],LUNC[57694.3900000000000000],USD[0.8528545197780000],USDT[0.0000275626300000] |
| 02644596 | BTC[0.0000000087582200],ETHW[0.0006594000000000],FTT[0.0000000063541380],USD[0.0045614753182928] |
| 02644600 | GBP[0.1985031800000000],USD[0.0000000098426840] |
| 02644606 | ATLAS[760.0000000000000000],TRX[0.0000040000000000],USD[1.3861794260375000],USDT[0.0000000046322468] |
| 02644608 | SHIB[0.0000000080552700],SOL[0.0000000065377205],USDT[0.0000006531538164] |
| 02644610 | USD[0.0000000092091504],USDT[0.0000000065871477] |
| 02644617 | AURY[24.9992000000000000],BAO[10000.0000000000000000],BRZ[0.6862733600000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[1.6262533760000000] |
| 02644619 | INTER[13.5000000000000000],USD[0.3879044600000000] |
| 02644620 | USD[0.0000015545896990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02644621 | USDT[0.000000029151409] |
| 02644623 | ETH[0.00000003000000000],USD[3.1205130700000000000] |
| 02644633 | USD[25.00000000000000000] |
| 02644634 | FTT[0.00000005242400000],USD[0.0000000106396470],USDT[0.0000000041688206] |
| 02644635 | FTT[0.0130032195418600],USD[0.0044277726491102],USDT[0.0000000050436796] |
| 02644640 | TRX[0.0000010000000000],USD[-0.0058954454051899],USDT[0.0075867500000000] |
| 02644642 | ATLAS[979.8340000000000000],USD[0.6996869200000000],USDT[0.0000000023613792] |
| 02644645 | POLIS[1.8000000000000000],TRX[0.0000010000000000],USD[0.7536298795000000],USDT[0.0000000096637550] |
| 02644650 | FTT[30.0236370000000000],TRX[0.0000030000000000],USD[0.0079131574511555],USDT[153.0999744885729890] |
| 02644652 | AKRO[3.0000000000000000],ALICE[66.0255822700000000],BAO[2.0787952500000000],BAT[2.0787952500000000],CHZ[2.0002923100000000],DENT[3.0000000000000000],DOGE[1.0868093500000000],FIDA[1.0380123300000000],FRONT[1.0027615900000000],HUM[0.0206296000000000],HXRO[1.0000000000000000],JST[0.2134154500000000],KIN[0.0069854000000000],LINK[0.0069854000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],SECO[1.0812427600000000],SUN[0.0163343400000000],TOMO[2.1275588000000000],TRU[1.0000000000000000],TRX[50.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000323917295],XPLA[1539.5015139800000000] |
| 02644660 | ATLAS[369.9297000000000000],USD[0.3135575765000000],XRP[61.0000000000000000] |
| 02644663 | AKRO[1.0000000000000000],ATLAS[0.0000000090937732],BAO[4.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000034728020],C98[0.0000000083676736],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],LINK[0.0000000065089250],LTC[0.0000000098088956],MANA[0.0000000064930444],SHIB[0.0000000028220288],SOL[0.0000000097650694],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000052495757] |
| 02644667 | BAO[7.0000000000000000],BNB[0.0000001200000000],BTC[0.0000000058258086],DENT[1.0000000000000000],EUR[0.0000397222377310],FIDA[0.0000091400000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 02644668 | 1INCH[0.0000000098318400],USD[0.0018614437236700],USDT[0.6299899488168851] |
| 02644669 | USD[0.0000000436331238] |
| 02644670 | LUNA2[0.2393912449000000],LUNA2_LOCKED[0.5585795715000000],LUNC[52127.9475920000000000],USD[0.0006743350721600] |
| 02644673 | AUD[1451.3233609217618527],BTC[0.0000526833924250],USD[0.0000308104665406],USDT[0.0000002226967324] |
| 02644675 | POLIS[1.0000000000000000],SAND[0.9798000000000000],USD[0.0000000115783564],USDT[0.0000000016951656] |
| 02644678 | DOGE[1768.9014976500000000],USD[0.0211890305000000] |
| 02644681 | USD[0.3146745087800000],USDT[0.0061580000000000] |
| 02644682 | MAPS[326.0000000000000000],USDT[0.4347165100000000],XRP[0.8268160000000000] |
| 02644683 | ATLAS[8.9322000000000000],POLIS[0.0945000000000000],USD[0.0000000093875000] |
| 02644687 | USD[0.1582929803500000],USDT[0.0020250000000000] |
| 02644688 | ATLAS[1281.0000000000000000],GRT[72.2224816800000000],USD[0.0000001032159] |
| 02644695 | BTC[0.0060000000000000],ETHW[0.0084000000000000],FTT[25.0724273832279200],LUNA2[0.0034173289614186],LUNA2_LOCKED[0.0079737675766387],SYN[0.9804000000000000],TRX[0.0015730000000000],USD[16955.4614853526849388],USDT[0.0092823552417392],USTC[0.4837380000000000] |
| 02644696 | ATLAS[550.0000000000000000],GENE[2.0000000000000000],POLIS[30.0000000000000000],USD[0.8082368002750000],USDT[0.0000000126578060] |
| 02644699 | LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],UNC[99981.0000000000000000],TRX[0.0000010000000000],USD[12263.8791971721750000],USDT[0.0076790000000000] |
| 02644700 | USD[0.0000000086070784],USDT[0.0000000021586176] |
| 02644704 | AURY[0.0000000015000000],USD[0.4823932948716670] |
| 02644707 | BTC[0.0000515500000000] |
| 02644708 | USD[50.0100000000000000] |
| 02644709 | BTC[0.0237000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],FTT[25.0600000000000000],MATIC[150.0000000000000000],USD[1.4853127818625000] |
| 02644711 | ATLAS[3789.2420000000000000],POLIS[54.8890200000000000],USD[0.5025467100000000],USDT[0.0000001745778 30] |
| 02644716 | POLIS[0.0916210000000000],TRX[0.0000020000000000],USD[0.0007862118400000],USDT[0.0000000065000000] |
| 02644722 | ATLAS[1169.7660000000000000],USD[1.7768232500000000],USDT[0.0000000072326250] |
| 02644726 | ETH[0.0000002000000000],USD[0.0000327045152600] |
| 02644729 | BTC[0.0000000073287500],LTC[0.0028244900000000],POLIS[41.9896600000000000],USD[0.1842753156604000] |
| 02644743 | USD[314.2513529663137620],USDT[0.0000001975359390] |
| 02644749 | AAVE[0.0000000050000000],FTM[162.0000000000000000],FTT[6.1458650000000000],HNT[8.4000000000000000],USD[0.1485093503698939],USDT[0.0000001466600768],XRP[0.0500000000000000] |
| 02644752 | ATLAS[0.8777662100000000],MBS[0.9902000000000000],TRX[0.0003600000000000],USD[0.0000000191219936] |
| 02644754 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000100000000],GBP[0.0001404248160507] |
| 02644759 | TRX[0.0000030000000000],USD[0.0000000958324 17],USDT[0.0000000054050700] |
| 02644760 | ALGO[0.7770000000000000],BCH[0.1047852256479700],BNB[0.0001120155522700],BTC[0.0033319953359936],DAI[0.0305484285374100],ETH[0.0100867428098400],ETHW[0.0100320024258300],FTT[4.9990500000000000],LUNA2[0.2711879540500000],LUNA2_LOCKED[0.6327718928000000],NFT[429346002228338583][1],NFT[464495664259736349][1],NFT[489368414933031965][1],SOL[0.3307158951918600],TRX[0.0016815134637600],USD[1.0860093417103675],USDT[0.0000000049503300],USTC[38.3879656351140500] |
| 02644762 | ATLAS[78.5561097200000000],USDT[0.0000000059152 48] |
| 02644763 | ATLAS[20616.0860000000000000],USD[0.2050087302032850] |
| 02644771 | AKRO[1.0000000000000000],ATLAS[0.0024316700000000],AVAX[0.0000095107000000],BAO[9.0000000000000000],BNB[0.0000000082000000],BTC[0.0000000001900000],DENT[1.0000000000000000],DOGE[0.0000000019303592],DOT[0.0000102732312300],ETH[0.0000009350132000],GBP[11.0196258722210900],HUM[0.0000000014787599],KIN[10.0000000000000000],LINK[0.0000193019969928],MANA[0.0000000000000000],MATIC[0.0002637184875102],SAND[0.0001878619735352],SHIB[0.0000045700000000],SOL[0.0000101284072329],UNI[0.0000063800000000],USD[0.0037969735197926],XRP[0.0005228183237389] |
| 02644781 | ATLAS[1680.0000000000000000],USD[0.7441112754500000] |
| 02644784 | ATLAS[3713.7579090612598430],CHZ[349.9701700000000000],FTT[1.5722316480024600],GALA[139.9741980000000000],USD[13.1397649720582094],USDT[0.0000000005580420] |
| 02644786 | USD[0.0003334237500000],USDT[0.0000000044478 32] |
| 02644790 | SOL[0.0000000050000000],USD[0.0000001634700445],USDT[0.0000000046887590] |
| 02644795 | CRO[0.2795958000000000],CRO[817.4607425424923892],ETH[1.1764002900000000],ETHW[1.1764002900000000],RSR[0.0000000029880000],USD[0.0000862176880075] |
| 02644803 | ETHW[0.4018503800000000],EUR[3000.0000000000000000] |
| 02644808 | FTT[1.9000000000000000],POLIS[87.8962472000000000],USD[0.2770051088800000],USDT[0.6386340266034836] |
| 02644813 | BTC[0.0009264000000000],USD[-2.6400962361471591] |
| 02644821 | ATLAS[1097.2065545600000000],USD[0.0000000096385599],USDT[0.0000000021914608] |
| 02644834 | FTT[5.0195482004501616],NFT[296284049243189496][1],NFT[338328988452381724][1],NFT[451371378916194178][1],SOL[16.0776423060000000],USDT[0.4446470086887500] |
| 02644835 | USD[0.0000000087733216] |
| 02644838 | PAXG[0.0000000064041429],USD[0.0000000029773184] |
| 02644839 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02644843 | BTC[0.000000005746720],IMX[0.000000038521496],USD[0.000159323784811],USDT[0.000348321744248],XRP[0.331088000000000] |
| 02644846 | BAO[2.000000000000000],DOT[5.661973077053272],GBP[0.000000124536520],TRX[2.000000000000000],USD[0.0000031714196000] |
| 02644848 | POLIS[11.997200000000000],USD[107.931708482535000],USDT[0.0094092178000000] |
| 02644849 | ATLAS[410.751844210000000],DFL[458.604512970000000],USD[0.0284557370400282],USDT[-0.0091051185329668] |
| 02644857 | ALS[0.000000003788028],BTC[0.000000036849162],CHZ[80.000000000000000],CRO[0.000000008013218],DFL[0.000000006000000],ETH[0.014000010000000],FTM[154.000000000000000],FTT[0.000000008618549],SOL[0.990000000000000],USD[0.107247506178412] |
| 02644858 | ATLAS[18000.000000000000000],USD[1.702002683800000],USDT[2.810000000000000] |
| 02644860 | OXY[0.000000070072900],USDT[0.000000108535053] |
| 02644864 | BNB[0.010000000000000],BUSD[496.000000000000000],CRO[36.551850210000000],EUR[0.009724461799788],FTT[3.099221000000000],LUNA2[2.755426878000000],LUNA2_LOCKED[6.429329382000000],LUNC[0.000000100000000],USD[0.7637039227118761] |
| 02644871 | DFL[143.091450010000000],USD[0.000000010848775] |
| 02644873 | ATLAS[230.000000000000000],FTT[0.883613750000000],USD[9.831318921419000],USDT[0.0000000049862418] |
| 02644878 | SAMO[0.000000000000000] |
| 02644879 | AKRO[1.000000000000000],BAO[3.000000000000000],CRO[0.547589694935642],DENT[1.000000000000000],FTT[0.000272280000000],GENE[0.004919610000000],HXRO[1.000000000000000],KIN[2.000000000000000],TOMO[1.038348040000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USOT[0.000000036023700] |
| 02644881 | BNB[0.000010140000000],SGD[0.000426849280444] |
| 02644883 | USD[0.0000001734942133] |
| 02644885 | ATLAS[208.102989960000000],TRX[0.000001000000000],USD[40.339341340440172],USDT[0.000000000493128] |
| 02644891 | ATLAS[14848.411600000000000],CRO[649.756800000000000],POLIS[73.386054000000000],SHIB[9400000.000000000000000],USD[0.000000015288200],USDT[0.000000018952576] |
| 02644898 | TRX[0.000001000000000],USD[0.0078884532650000],USDT[0.000000000206557] |
| 02644902 | 1INCH[0.000000079985718],AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],BRZ[0.004066968054597],CRO[0.010276540000000],DENT[2.000000000000000],GRT[0.017033000000000],KIN[2.000000000000000],MANA[0.0007401578172993],MATIC[0.003028090000000],RSR[1.000000000000000],LTRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000030477870] |
| 02644907 | BTC[0.008458093908180],USD[1.045576346077942],USDT[0.000000003947870] |
| 02644916 | AUD[0.002737700850423],BTC[0.000023929116516B],BULL[0.000000000657394B],ETH[0.004633657497349],ETHW[0.004633657497349],SOL[0.0000001000000000],USD[-0.607118704429515Z],USDT[0.000000000955180] |
| 02644919 | BTC[0.0015542101092084],CHZ[441.403449340000000],EUR[0.001440893256952T],HNT[5.252237070000000],IMX[98.628821740000000],LINK[4.696387310000000],LRC[181.418246800000000],LUNA2[2.197401471000000],LUNA2_LOCKED[5.127270990000000],LUNC[79.858095910000000],RUNE[21.822822620000000],USD[0.000217307866472],USDT[0.035792168770654],USTC[254.712817597213490],YGG[31.602835600000000] |
| 02644919 | AAPL[0.001668500000000],BTC[0.000031224500000],ETH[0.000471620000000],ETHW[0.000471620000000],FTT[0.016522473286430B],IMX[0.0000000175835400],NFT (2900416068544971725)[1],TRX[0.410606000000000],TSLA[0.028307100000000],USD[2.762401198200886B],USDT[0.000000086176864] |
| 02644930 | ATLAS[1340.000000000000000],TRX[0.000006000000000],USD[0.8405494274625000] |
| 02644939 | TRX[0.000001000000000] |
| 02644941 | AURY[0.000000010000000],BRZ[0.467000000000000],USD[1.461831385180138] |
| 02644951 | AUD[780.075708680000000],USD[0.000000108228388] |
| 02644952 | ATLAS[110.000000000000000],SPELL[800.000000000000000],USD[0.9560301685750000] |
| 02644962 | FTM[100.000000000000000],USD[2.632917094500000] |
| 02644963 | AUD[184.546320830000000],USD[-23.749383224547375000000000] |
| 02644964 | BTC[0.084751400000000],EURT[3105.863193160000000],MSOL[10.348952510000000],USDC[15254.036495100000000],USDT[0.5401867900000000] |
| 02644969 | BTC[0.000012120000000],TRX[0.000001000000000] |
| 02644978 | USD[0.000001932005744],USDT[0.000000056162580] |
| 02644981 | USD[0.0000000022286080] |
| 02644985 | BTC[0.002999430000000],LUNA2[0.000000139286828],LUNA2_LOCKED[0.000000325002598],LUNC[0.003033000000000],SOL[0.009034800000000],TSLA[5.308991100000000],USD[4.800491490000000],USDT[0.8169037411212460] |
| 02644991 | XRP[185.824600000000000] |
| 02644992 | BTC[0.0007957500000000] |
| 02644993 | AXS[0.100000000000000],FTM[9.000000000000000],FTT[0.200000000000000],GENE[0.400000000000000],MANA[5.000000000000000],POLIS[1.200000000000000],SHIB[100000.000000000000000],USD[97.913189847750000] |
| 02644994 | TRX[0.000001000000000],USD[0.000000019709906],USDT[0.0000000979794000] |
| 02645008 | USD[3.635129516125000] |
| 02645014 | FTT[0.007000000000000000],SGD[1.356878210000000],USD[0.0000000058606333] |
| 02645015 | FTT[8.113246610000000],USD[7101.180259015028370000] |
| 02645016 | BTC[0.000000008052912Z],FTH[0.016822127281648S],KSHIB[3.807411250000000],LUNA2[0.633267231900000],LUNA2_LOCKED[1.477623541000000],LUNC[2.040000000000000],USD[0.0099983002306094],USDT[0.0074274069160281] |
| 02645019 | AKRO[2.000000000000000],APE[0.004929400000000],BAO[13.000000000000000],BTC[0.153744940000000],DENT[8.000000000000000],ETH[1.100544130000000],FTT[50.000475040000000],GBP[93.099464688414214],KIN[15.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[4.014664260000000],XRP[327.024350600000000] |
| 02645023 | AMZN[0.010277910000000],AMZNPRE[-0.000000046148416],CUSD[3.000000000000000],IMX[1.200000000000000],MER[1.000000000000000],OXY[1.000000000000000],SOL[0.049990500000000],TONCOIN[26.822434440000000],TRX[4.059392260000000],USD[0.000000159463430],USDT[0.000000045755360] |
| 02645024 | ATLAS[999.810000000000000],SHIB[299930.000000000000000],USD[8.211208000000000] |
| 02645028 | BOBA[0.021325670000000],FTT[0.065200000000000],LUNA2[0.000004025200000],LUNA2_LOCKED[0.164836005900000],OMG[0.330000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000206000000000],USD[0.0082615028076185],USDT[0.000000007740314],USTC[10.000000000000000] |
| 02645036 | BRZ[10.804441490000000] |
| 02645043 | BTC[0.000000024616899],FTT[0.900000000000000],USD[-0.6382716206959354] |
| 02645044 | ATLAS[0.000000039111082],ENJ[0.000000095104896],EUR[0.000000135068291],FTT[0.000000026397146],LRC[0.000000003321775],MANA[0.000000650609886],MATIC[0.000000088987148],SAND[0.000000005290],SLP[0.000000016361744],USDT[0.000000071656901] |
| 02645054 | IMX[0.100000000000000],SPELL[4200.000000000000000],USD[1.5248232750000000] |
| 02645058 | AURY[28.999800000000000],FTT[0.0434329577737680],USD[0.1182531490000000] |
| 02645059 | ATLAS[1369.720000000000000],POLIS[29.200000000000000],USD[1.8295964397500000],USDT[0.0000000013015920] |
| 02645060 | ATLAS[304.730881370000000],ETH[0.000081280000000],ETHW[0.000081280000000],USD[-0.0061028497289148] |
| 02645065 | AUD[0.400489747009733B],BTC[0.048509228119000],ETH[0.786951612047800],ETHW[0.784265033421800],FTM[154.469825980000000],LTC[0.089542400000000],MANA[99.000000000000000],SHIB[260000.000000000000000],USD[2.4751788203343364] |
| 02645072 | BAO[1.000000000000000],USD[0.000108081278370] |
| 02645076 | ATLAS[95.590097570000000],BTC[0.137516310000000],ENJ[0.000230130000000],LUNA2[1.055349494000000],LUNA2_LOCKED[6.856542030000000],MANA[0.000694720000000],SGD[0.129222821784162B],USD[0.039922003176028],USDT[0.0256719025065541] |
| 02645078 | FTT[0.0310813149876759],SOL[0.000000067800000],USD[0.3983962780650868],USDT[0.000000015257350] |
| 02645079 | BLT[54.000000000000000],FTT[0.0008133074822046],GBP[0.000001560799],SXP[1.200000000000000],USD[1.5907778959818758],USDT[0.1486948460281064] |
| 02645082 | BCH[0.000856460000000],BTC[0.000574942443102],ETH[0.000000017691888],USD[31.7747091971480393],USDC[800.000000000000000],USDT[0.000000036044434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02645085 | USD[0.0000017976480530] |
| 02645097 | USD[200.592105830385180] |
| 02645101 | TRX[0.0000010000000000] |
| 02645105 | BTC[0.00006151000000000],LTC[0.0034800000000000],USD[9.6102848335000000] |
| 02645106 | TRX[0.0000010000000000],USD[0.0000000070407818],USDT[0.0000000369347436] |
| 02645116 | ATLAS[43101.809100000000000],USD[1.6489653300000000] |
| 02645119 | MATIC[0.0465260200000000],SOL[0.0000124366960410],USD[0.0013725253585476] |
| 02645120 | AUD[0.0000000007543115],USDT[0.0062603425000000] |
| 02645127 | AUD[0.0000000048853330],SOL[0.0000000038906272],USD[1.0288450123280081],USDT[0.6725610300000000],XRP[0.0000000074643159] |
| 02645128 | ALGO[190.00000000000000],ATLAS[9.96010000000000],BOBA[0.0819017400000000],CEL[0.0852727200000000],COPE[0.8809422000000000],FTT[0.0483566900000000],LOOKS[0.9943570000000000],MCB[0.0098157000000000],MTA[8.97419800000000000],RAMP[0.9601000000000000],USD[0.0000000024806250],USDC[9.21644520000000],USDT[0.0547728389687032],XRP[0.9952082000000000] |
| 02645130 | USDT[0.0000000602253180] |
| 02645136 | CRO[0.0000000015462703],GENE[0.0000000094544711],USDT[0.0000000078918647] |
| 02645137 | ATLAS[853.4887305252369152],KIN[1.0000000000000000] |
| 02645146 | BAO[1.0000000000000000],BTC[0.0000006500000000],ETH[0.0000071700000000],ETHW[0.0000071600000000],KIN[1.0000000000000000],LUNA2[0.3774104478000000],LUNA2_LOCKED[0.8750123848000000],LUNC[1.2091968300000000],SOL[0.0000603000000000],USD[0.0000000033250042],USDC[4.6785084000000000],USDT[0.0000000] |
| 02645149 | ATLAS[460.000000000000000],TRX[0.0000010000000000],USD[0.8954876424250000],USDT[0.0000000036624620] |
| 02645156 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000032343990421] |
| 02645157 | ATLAS[520.000000000000000],POLIS[34.3000000000000000],USD[0.4169859374000000] |
| 02645161 | ATLAS[887.446047790000000],USD[0.0000000002167755],USDT[0.0000000090129498] |
| 02645163 | USD[0.0000000558443007],USDT[0.0000000072456415] |
| 02645164 | RAY[34.7150549500000000],SOL[386.135231020000000],USD[7.4062685024790750] |
| 02645173 | USD[0.0676932300000000],USDT[0.0000000001472588] |
| 02645174 | USD[0.0000000054015616] |
| 02645180 | ATLAS[253.649663075847300],FTT[2.0007247350000000],POLIS[6.6372655433430000] |
| 02645181 | ATLAS[9.912000000000000],BTC[0.0000000059004000],POLIS[0.0990600000000000],USD[0.0000000012024900] |
| 02645184 | TONCOIN[712.930509770000000],USD[0.0000000028745875] |
| 02645185 | USD[30.0000000000000000] |
| 02645189 | BRZ[0.0006728700000000],USD[0.1338576346250094] |
| 02645198 | AUD[0.0017826200000000],USD[0.0000000078253917] |
| 02645199 | EUR[0.7766708162379244],TRX[0.0000010000000000],USD[0.0000000447234042],USDT[0.2211719900000000] |
| 02645202 | BTC[0.0000640400000000],ETH[0.0008268900000000],ETHW[0.0008268921971263],USD[10736.0465388150000000] |
| 02645204 | AKRO[1.0000000000000000],AUD[0.0000000080421143],ETH[0.0001135700000000],ETHW[0.0001135700000000],FTT[0.0000098800000000],KIN[1.0000000000000000],MANA[0.0001353200000000],MATH[1.0001689700000000],SXP[1.0373869800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],XRP[0.1479643300000000] |
| 02645205 | BNB[0.0000000004010864],USD[0.0000000141153111],USDT[0.0000020783452844] |
| 02645206 | FTT[0.0000000064350000] |
| 02645207 | 1INCH[0.0000001800000],ATLAS[0.000000047219576],CRO[0.000000084456060],DYDX[0.000000035000000],IMX[0.000000043806840],MANA[0.000000002350410],POLIS[0.000000086966440],RNDR[0.000000069795349],SPELL[0.000000078160560],SRM[0.016073420000000],SRM_LOCKED[0.087055600000000] |
| 02645212 | CRO[9.128000000000000],USD[0.0000000096926121],USDT[0.0000000043609556] |
| 02645223 | USD[33.5861269600000000] |
| 02645226 | SOL[1.2577252813076220],UBXT[1.0000000000000000] |
| 02645228 | AKRO[5.000000000000000],BAQ[9.000000000000000],ETH[0.0000100100000000],KIN[10.0000000000000000],MATIC[1.0000000000000000],NFT [517761014270159623][1],NFT [557928098267351289][1],NFT [569975043379880922][1],SOL[0.0000001000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000037650480520],USDT[0.0000016366387351] |
| 02645230 | CEL[0.0000000081599240],FTT[0.0000000059318162],USD[0.0000000027805248] |
| 02645232 | DFL[11323.429764000000000],FTT[7.959093090000000],STARS[0.9998157000000000],TRX[0.0000180000000000],USD[0.0021236945715000],USDT[0.0000000039116660] |
| 02645239 | TRX[0.0000009100000000],USD[-0.0000000443850475] |
| 02645244 | AXS[0.0000000695100],BTC[0.0000000040838544],ETH[0.0000000020196120],ETHBULL[0.0000000034445987],FTT[0.0000000034445987],RAY[175.1804679033335594],USD[0.0000000541607698],USDT[0.0000000073155019] |
| 02645247 | AAVE[0.0000000090000000],AVAX[0.0000000015345438],BNB[0.0000000047299970],ETH[0.0000000041356886],USD[0.3645606607353740],USDT[0.0000000034027491] |
| 02645248 | AURY[6.9992000000000000],CRO[129.986000000000000],USD[4.4104346250000000] |
| 02645251 | BTC[0.0000000010000000],SOL[0.0299943000000000],TRX[0.3840775800000000],USD[0.2062915012000000],USDT[1.3953621238142310] |
| 02645257 | USD[3.1292437960000000] |
| 02645259 | BTC[0.0001959012660365],ETHW[0.0003611000000000],SOL[0.8085975800000000],USDT[0.0000001380099705] |
| 02645260 | STEP[1687.400000000000000],USD[0.1170696000000000],USDT[0.0000000002046950] |
| 02645266 | USDT[0.0000008547138816] |
| 02645274 | FTT[0.0000000018500000] |
| 02645280 | BNB[0.0000000019591011],ETH[0.0000001000000000],USD[0.0107547201761032] |
| 02645281 | TRX[0.0000030000000000],USDT[0.0003556747202284] |
| 02645285 | BTC[0.0000029893320000],DOGE[26.9907837100000000],USD[0.0000000061269814] |
| 02645288 | BNB[0.0000001000000000],BTC[0.0095453227738376],ETH[0.0042038732709220],USD[2.8177812035983107] |
| 02645292 | ATLAS[14817.036000000000000],USD[2.0519725000000000] |
| 02645294 | BTC[0.0247000000000000],LUNA2[1.2665157270000000],LUNA2_LOCKED[2.9552033630000000],SOL[14.4194451600000000],USD[1.6870973663411000] |
| 02645295 | USD[0.3421652570000000] |
| 02645298 | USD[1.4336933500000000] |
| 02645300 | ATLAS[7.807400000000000],USD[0.0802276797500000] |
| 02645305 | FTT[0.0040146812640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02645306 | AAVE[0.00000244000000000000],AKRO[10.00000000000000000],ATLAS[0.21427906000000000],AVAX[-0.000000001174059],BAND[0.00000002574860400],BAO[80.00000000000000000],BNB[0.00000052466552718],BTC[0.00173557317063300],CRO[0.01102855000000000],DENT[15.00000000000000000],ENJ[0.00236735000000000],ETH[0.06282498646888140],ETHW[1.06660792646881440],FTM[0.00000040948571],GALA[0.00252837000000000],KIN[62.00000000000000000],LINK[0.00000000002086230],LUNA2[0.00022327091540000],LUNA2_LOCKED[0.00052096546930000],LUNC[48.617771896898760],MATIC[0.00000008930752],NEAR[0.00050580000000000],SOL[0.00000006819708],SPELL[0.53061551000000000],TRX[4.00077700000000000],USD[8.00000000000000000],USDT[0.00048507242387691] |
| 02645307 | ATLAS[351.69056029000000000],SOL[0.00000218000000000],USD[0.01287186793699932],USDT[0.00000010629901161] |
| 02645312 | BTC[0.08768238000000000] |
| 02645313 | ATLAS[0.00000000045395600],BTC[0.00003887819839700],CRO[170.00000000000000000],FTT[0.05874783907366120],USD[11.08983244461480810] |
| 02645315 | ETHW[0.00089060000000000],NFT (466463073867346811)[1],NFT (511444519941927220)[1],NFT (525527193205405092)[1],NFT (535159184802892935)[1],NFT (552747656557523723)[1],TRX[0.69155400000000000],USD[0.00162191866666678],USDT[0.04540710754491200] |
| 02645317 | USD[0.47165061675000000],USDT[0.00000001130060247] |
| 02645321 | USD[2.23307345265031144] |
| 02645325 | CRV[0.00000000705216664],ETH[2.06967823000000000],ETHW[2.06967823000000000],USD[1.86921343884298410] |
| 02645327 | CHZ[699.87400000000000000],IMX[0.05843800000000000],USD[0.35898795707796000],USDT[0.00000000925899584] |
| 02645328 | SOL[0.00000000001318100] |
| 02645331 | BTC[0.04139213700000000],DOGE[46.00000000000000000],ETH[0.56189322000000000],ETHW[0.56189322000000000],SOL[2.98943190000000000],USD[1.41175178746300000],USDT[2.33319930429245600] |
| 02645333 | AGLD[0.00000000774766330],ALCX[0.00000000022591200],AXS[0.00000000843333080],FTM[0.00000000466045000],GALA[0.00000000067828413],HNT[0.00000009540600000],LOOKS[0.00000000469641710],LUNA2[0.00000173570923400],LUNA2_LOCKED[0.00000404998821200],LUNC[0.37795434082362450],MATIC[0.00000000772872670],PEOPLE[0.00000000788431750],SHIB[0.00000000438792800],SLP[0.00000001065737300],SOL[0.00000000162568070],SPELL[0.00000000790619500],SUSHI[0.00000000761182860],TRU[0.00000000878312730],TULIP[0.00000000190134640],USD[0.00000002578926690] |
| 02645341 | USD[0.00000026074935015] |
| 02645342 | TRX[0.00000100000000000],USDT[25.711143600000000000] |
| 02645352 | AURY[5.00000000000000000],USD[8.08479389708871900],USDT[0.00000003941842000] |
| 02645356 | USD[0.00000000808000000] |
| 02645357 | ATLAS[6241.00385298000000000],DOGE[2796.00000000000000000],LUNA2[18.658196840000000000],LUNA2_LOCKED[43.535792630000000000],LUNC[4062861.64512400000000000],USD[0.69936806431694140] |
| 02645358 | BTC[0.50313892400000000],ETH[0.25200000000000000],ETHW[0.25200000000000000],USD[0.00645463616962600],USDT[1004.22679831695593320] |
| 02645360 | EUR[0.00000002342760400],USDT[0.00000016270164190] |
| 02645367 | USD[30.00000000000000000] |
| 02645370 | FTT[0.00000000063650000] |
| 02645372 | FTT[31.77248558000000000],KIN[1.00000000000000000],NFT (358933830433617759)[1],NFT (409856599402471455)[1],NFT (467047125372114132)[1],OXY[241.462581330000000000],RSR[1.00000000000000000],USD[0.00000024896502920] |
| 02645373 | USDT[375.054497570000000000] |
| 02645376 | AUD[16.33002307837484710],ETH[0.00060123000000000],ETHW[0.00060123000000000],LUNA2[0.58973363630000000],LUNA2_LOCKED[1.37604515100000000],LUNC[10.176683756590000000],SOS[3000000.00000000000000000],USD[0.00000001030663760],XRP[0.24921900000000000] |
| 02645377 | LTC[0.03957894000000000] |
| 02645382 | BTC[0.01490908300000000],ETH[1.19977200000000000],ETHW[1.19977200000000000],TRX[0.00078200000000000],USD[2.97741014688207520],USDT[0.33621500418968770] |
| 02645383 | USD[0.00000000976000000] |
| 02645387 | USDT[0.18932564500000000] |
| 02645392 | SOL[1.08385352000000000] |
| 02645395 | AUD[0.00000001115109420],LINKBULL[129.40000000000000000],USD[0.03308864000000000],USDT[0.00000000644929250] |
| 02645401 | FTM[14.07934554074321730],TRX[0.00000000000000000],USD[11.73085684156714220],USDT[23.45003079267579400] |
| 02645408 | USD[6.36368036349058000] |
| 02645409 | BTC[0.00479913600000000],ETH[0.00099460000000000],ETHW[0.00099460000000000],FTT[1.19982000000000000],LINK[0.09958600000000000],SAND[0.99550000000000000],USD[0.07066641848500000],USDT[96.652599400000000000] |
| 02645412 | JPY[2000.38992000000000000] |
| 02645419 | USD[0.00000000736435585],USDT[0.00000000761600000] |
| 02645421 | USD[1.29322116037500000],XRP[0.36339700000000000] |
| 02645422 | EUR[0.79191781720000000] |
| 02645424 | AUDIO[267.58901388000000000],AXS[5.67703936000000000],ETH[0.10296111000000000],MANA[120.44272819000000000],MATIC[102.29750000000000000],SAND[98.21968697000000000],USD[0.54410618474817790] |
| 02645425 | ATLAS[1000.00000000000000000],PAXG[0.17391002223240800],SOL[0.30203105000000000] |
| 02645427 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.00011745063893660] |
| 02645432 | ATLAS[849.90640000000000000],CRO[110.00000000000000000],FTT[0.30000000000000000],GENE[3.40000000000000000],POLIS[7.80000000000000000],SAND[14.99730000000000000],TRX[0.00001000000000000],USD[0.40658405147500000],USDT[0.00000010704489] |
| 02645433 | USD[0.11228473603285000],USDT[0.00000005350100] |
| 02645434 | FTT[0.00000000880900000] |
| 02645443 | SOL[0.00000000069440000],USD[0.03819413750000000],USDT[0.00663860825000000] |
| 02645444 | ATLAS[500.00000000000000000],POLIS[8.60000000000000000],SUSHI[10.00000000000000000],USD[0.53216511125000000] |
| 02645447 | BNB[0.00000001000000000] |
| 02645448 | DYDX[0.00373458000000000],USD[0.00641439000000000] |
| 02645450 | USDT[0.47539436000000000] |
| 02645460 | BTC[0.35573864558024360],ETH[10.00262905555000000],ETHW[10.00262905555000000],FTT[25.50000000000000000],IMX[73.100000000000000000],SAND[30.00000000000000000],USD[26.43009959420000000] |
| 02645461 | ATLAS[1013.18806709000000000],USD[0.20306200575000000],USDT[0.00000000021299960] |
| 02645463 | AURY[3.00000000000000000],BRZ[2.49395621000000000],CRV[5.99886000000000000],FTM[54.98955000000000000],MATIC[19.99620000000000000],SAND[30.99525000000000000],SOL[0.00001618000000000],SUSHI[7.47345207000000000],USD[2.64162510925000000],USDT[0.00000005298145] |
| 02645466 | CEL[2.84914113000000000],GODS[4.34972146000000000],KIN[2.00000000000000000],USD[0.00091331907707005] |
| 02645473 | USD[30.00000000000000000] |
| 02645474 | USD[0.00000000498040] |
| 02645480 | BTC[0.00000007969096],USD[0.00000001306166537],USDT[0.00000003046530200] |
| 02645485 | TRX[0.00000100000000000],USD[0.02030499956589041],USDT[0.00000000507966330] |
| 02645488 | ATLAS[0.00000000000000000],BTC[0.00083757000000000],CAD[0.00000482854597300],ETH[0.01111191000000000],ETHW[0.01097501000000000],KIN[1.00000000000000000] |
| 02645489 | AKRO[1.00000000000000000],ATLAS[29292.67599669000000000],BAO[1.00000000000000000],DENT[3.00000000000000000],GBP[0.00000005524000060],RSR[2.00000000000000000],RUNE[54.72103223000000000],UBXT[1.00000000000000000],USD[0.00000001987591500],USDT[0.00270167000000000],XRP[0.01120968000000000] |
| 02645490 | USD[0.00000000010800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02645494 | CHZ[6640.000000000000000],ETH[0.652105558125060],ETHW[0.648615686862960],FTT[57.200000000000000],SAND[746.000000000000000],SOL[43.239314442451303000],USD[403.8335458692512674] |
| 02645503 | BTC[0.265500081782368],ETHW[0.005739831444836],LINK[0.085860000000000000],USD[1.581872435835045400] |
| 02645504 | ATLAS[0.000000001050000],POLIS[0.000000003587958], SOL[0.015000008448512],USD[0.00000045989916],USDT[0.000000012852848] |
| 02645508 | SOL[0.002000000000000] |
| 02645515 | GENE[17.053159180000000],GOG[178.964200000000000],USD[1.184052271788122] |
| 02645517 | ETH[0.000928000000000],ETHW[0.000928000000000],USD[0.000000095926530] |
| 02645525 | ADABULL[0.000000007096767],ADAHEDGE[0.000000012402756],ATLAS[0.000000062032200],BTC[0.000000009555953],CRO[0.000000009448093],ETH[0.121196195785159600],ETHW[0.121196195785159600],FTM[0.000000051518944],GALA[0.000000056822568],NFLX[0.000000025175476],SAND[0.000000007678457500],SOL[1.000000004919891600],USD[0.001767133748156] |
| 02645532 | FTT[0.003225400000000000],GARI[61009.052137000000000],GRT[0.101770000000000000],GST[0.056000000000000000],KSHIB[4.562200000000000000],LINA[7.197690000000000000],LOOKS[1.951770000000000000],NFT[30548510985017757I[1],NFT[34120395086163764I[1],NFT[37489599492565617I[1],NFT[44876709252288629I[1],USDT[485568015773913984I[1],RSR[380780000000000000],SOL[0.003500000000000000],USD[10.482568435094284I],XRP[0.746600000000000000] |
| 02645534 | TRX[0.000010000000000],USDT[0.000000019213999] |
| 02645540 | DOGE[0.000000007549958I],GRTBULL[0.000000001717220],LRC[0.000000006280000],MATICBULL[0.000000009928458I],UMEE[0.000000072703590],USD[0.000000016514953],USDT[15.428437008715944I] |
| 02645551 | BTC[0.000000020000000],TRX[0.000000061944912],USD[0.000000029355594],USDT[0.000000108917179] |
| 02645549 | BTC[0.000003900000000],CHZ[1.715791483520582],CRO[0.009232615136270Z],KIN[4.000000000000000],MANA[0.001238565145600],SAND[0.001456038199330],TRX2[0.000000000000000],UBXT[1.000000000000000],USDT[0.099588323409924Z],XRP[0.002213923567608] |
| 02645550 | USD[720.250615210000000] |
| 02645552 | ATLAS[0.000000015105214],FTT[3.778197980000000],XRP[0.097074146167451I] |
| 02645558 | AGLD[140.743757550000000],AKRO[93.009029070000000],ATLAS[3890.404719490000000],AUD[0.000011372021246],AURY[23.237784730000000],BAO[23.000000000000000],DENT[8.000000000000000],GODS[165.728551310000000],GOG[372.759795970000000],IMX[514.066525480000000],KIN[18.000000000000000],MBS[1052.163734830000000],NFT[39499291408528940BI[1],NFT[398921136865534102I[1],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.0075670136723172] |
| 02645561 | USD[4.797957186968923],XRP[37.081186220000000] |
| 02645563 | USD[1.176229755469140I] |
| 02645566 | LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000],MBS[426.000000000000000],TRX[0.000010000000000],USD[0.000000016889714],USDT[2.018160469118253I],USTC[2.000000000000000] |
| 02645572 | USD[0.000000019600000] |
| 02645573 | ATLAS[0.000000005566312],BTC[0.040473529548610I9],CRO[0.000000046387022],ETH[0.709851054260919I],ETHW[0.719851054260919I],GOG[0.000000007259472I3],LINK[1.773983060400000],LUNA2[4.298634874000000],LUNA2_LOCKED[10.030148040000000],LUNC[936036.79415646439863860],POLIS[0.000000063682153],SPELL[0.000000083205637I],USD[0.000145071160207],USDT[0.000089200419830I] |
| 02645575 | ATLAS[1509.713100000000000],POLIS[61.488315000000000],USD[0.554440000000000] |
| 02645576 | POLIS[6.598680000000000],USD[0.152706760080810] |
| 02645581 | AXS[0.000000006507120],FTT[0.000000018756080],GALA[0.000000005740000],RAY[0.000000008742052],USD[-0.0077220425065479],USDT[0.0090017470420Z3] |
| 02645582 | ETH[0.000000008300000],SOL[0.000000006516970],USD[0.000000325783487] |
| 02645583 | COPE[0.000000010000000] |
| 02645587 | ATLAS[60.000000000000000],TRX[0.000010000000000],USD[0.8956131395000000],USDT[0.000000007545140] |
| 02645589 | HUM[859.898000000000000],USD[4.149609735200000] |
| 02645593 | BNB[0.008535220000000],ETH[0.000000010000000],FTT[25.000000000000000],NFT[410846492672321266I[1],SOL[0.007338230000000],TRX[0.001003000000000],USD[0.0093047688040392],USDT[0.000000178424504] |
| 02645594 | BRZ[0.035321470000000],USDT[0.000000011278206] |
| 02645595 | ETH[0.038992590000000],ETHW[0.038992590000000],USD[2.679488000000000] |
| 02645602 | USD[0.000000080800000] |
| 02645611 | USD[0.165551556000000] |
| 02645613 | ETH[0.000000002533800] |
| 02645624 | BAO[2.000000000000000],BNB[0.018915370000000],USD[0.000001329206646] |
| 02645625 | USD[0.152833875459756] |
| 02645627 | ETH[0.004620000000000],ETHW[0.004620000000000],USD[73.002554460000000] |
| 02645630 | USD[0.000000109852105],USDT[0.000000036259553] |
| 02645631 | ETH[0.000000069715000],ETHW[0.000957520000000],TRX[0.000076000000000],USD[0.000000043399179] |
| 02645634 | CQT[3888.445859142530000],ETH[0.000000011400000],FTM[15.992677107913161I6],LUNA2[0.059222297650000I0],LUNA2_LOCKED[0.138185361200000I],LUNC[12895.780000000000000],MATIC[4.377606149365478],USD[-8.225604182725732I4],USDT[0.000000090847960] |
| 02645635 | AUD[0.393211689743857Z],DENT[1.000000000000000],IMX[133.735064170000000] |
| 02645649 | TRX[0.000778000000000000],USD[0.505446777800000],USDT[0.0023900000000000] |
| 02645651 | ALPHA[0.000000009098200],BNB[0.000000001760960],BRZ[0.000000006688307Z0],FTT[0.1772767481806195],SOL[0.0104616484590500],TRX[0.000001150387740I0],USD[0.000000033023749],XAUT[0.000000070419600] |
| 02645655 | USD[0.006108364018598],USDT[0.000000007850595] |
| 02645657 | TRX[0.000006000000000],USD[0.000000013580842Z],USDT[0.000000059100724] |
| 02645658 | AAVE[2.072610030000000],ATLAS[4706.122045720000000],BAT[1.000000000000000],BTC[0.007934720000000],ENS[7.341521320000000],KIN[4.000000000000000],LINK[22.421383770000000],RSR[1.000000000000000],SOL[2.076358580000000],TOMO[1.031158580000000],TRX[2.000000000000000],USD[0.000000133186777],USDT[0.000043116360024] |
| 02645666 | BTC[0.000001129863400],SOL[1.239828000000000],USD[1.477539211437500I0] |
| 02645668 | AURY[0.003010442062625],BTC[0.000000083175592],CRO[0.000048630000000],ETH[0.000000059974562],HNT[1.170489120000000],IMX[7.960584773090518I0],LUNA2[0.052741383500000I0],LUNA2_LOCKED[0.128972989500000I0],LUNC[12036.060000000000000],TRX[0.000010000000000],USD[0.0031518853700652],USDT[0.000000088217504I4Z] |
| 02645671 | ATLAS[0.129266535933337],BNB[0.000000006330586I4] |
| 02645673 | USD[0.000012511123880I3],USDT[0.381609140000000I0] |
| 02645674 | ATLAS[1359.728000000000000],ETH[0.007575282898509I9],POLIS[91.05273806000000000I],USD[0.657376420000000000],USDT[0.000000440481663] |
| 02645676 | AAVE[0.379926280000000000],ATLAS[1729.680800000000000],FTT[1.999600000000000000],HNT[7.098622600000000000],SAND[42.99165800000000000I],SRM[4.999030000000000000],USD[3.85484319600000000I0] |
| 02645678 | AURY[35.000000000000000I0],ETH[0.314000000000000000],ETHW[0.314000000000000000],USD[4.123172500000000000] |
| 02645687 | FTT[63.288312150000000000],LUNA2[0.063173607940000],LUNA2_LOCKED[0.147405085200000],LUNC[13756.186133970000000],USD[0.002042281000000000],USDT[0.063350232565025Z],XRP[0.2087350000000000000] |
| 02645688 | ATLAS[3229.386300000000000],FTT[0.000000001795370I0],USD[0.080389864900000I0],USDT[0.000000009768933] |
| 02645689 | MATH[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000445323477] |
| 02645691 | BRZ[3.916422240000000000],TRX[0.000880000000000],USD[0.011982068500000],USDT[0.000000004977263] |
| 02645695 | DENT[1.000000000000000],KIN2.000000000000000],USD[0.000000068208407],USDT[0.000000047942040] |
| 02645696 | POLIS[0.000000368664718] |
| 02645700 | BTC[0.009898200000000000],EUR[0.600000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02645704 | BTC[0.00000095112581],BULL[0.000000082214400],ETHBULL[0.00000001000000],RAY[0.0000000058668525],USD[0.000000134520209],USDT[0.0000000045792692] |
| 02645707 | BTC[0.00000010729625],DAI[0.0000000050468654],ETH[0.0489906900000000],ETHW[0.0489906900000000],USDT[0.4069512748516430] |
| 02645709 | ATLAS[3010.00000000000000],BRZ[-3.58440814741411797],POLIS[250.62263014506474851],USD[1.01558448609888897] |
| 02645718 | USDT[0.000000007169205] |
| 02645720 | ETH[0.00046566041397791],ETHW[0.0004656641397791],POLIS[6.60000000000000000],USD[0.0944904960000000] |
| 02645725 | ATLAS[720.000000000000000],CHZ[1079.79480000000000],CRO[509.91450000000000],GALA[2580.00000000000000],HNT[0.09302700000000000],POLIS[30.00000000000000],USD[0.0190548424000000],USDT[0.0000000088994290] |
| 02645727 | USD[0.000000098600000] |
| 02645731 | USD[4.53038063792250000],USDT[0.0096465793750000] |
| 02645739 | IMX[1068.70000000000000000] |
| 02645740 | AAVE[0.00496100000000000],AUDIO[0.82800000000000000],BOBA[0.01675787000000000],BTC[0.00008190000000000],CHZ[9.82800000000000000],COMP[0.00004264000000000],CRO[8.69000000000000000],CRV[0.50020000000000000],FTT[0.04411200000000000],LUNA2_LOCKED[467.18684050000000000],LUNC[0.00000000708725233],RAY[0.855544087905892335RM0.923800000000000000],STG[0.09582000000000000],TRX[0204.10335500000000000],USD[0.00666721325000000],USDT[50.30433672582629501],WAVES[0.26640000000000000],XPLA[0.02250000000000000],XRP[0.24460000000000000],YFI[0.00095095000000000] |
| 02645743 | FTT[0.00547378674290306],OXY[499.90000000000000000],SPELL[17595.88000000000000000],USD[0.88005467000000000],USDT[0.00000061138940] |
| 02645745 | ATLAS[280.00000000000000000],FTT[0.30000000000000000],USD[0.28238832545000000],USDT[0.00429668000000000] |
| 02645758 | USD[0.000000448000000] |
| 02645759 | BNB[0.00000005553304555],BTC[-0.00010094205001577],ETH[0.000000100000000],EUR[5.00017792585067010],FTT[25.36250780000000000],LTC[0.000000034595100],USD[-0.000006937555020249] |
| 02645772 | TRX[0.00001000000000],USD[0.00161595659766672],USDT[0.0000000082531800] |
| 02645773 | ETH[0.00000003757500],TRX[0.0000010000000000],USD[0.0003900200600195] |
| 02645775 | ATLAS[530.00000000000000000],POLIS[11.00000000000000000],SPELL[9000.00000000000000000],USD[10.13825398450000000] |
| 02645780 | ETH[0.0006504100000000],ETHW[0.000709690000000],FTT[0.00533171100000000],SOL[0.00480000000000000],TRX[0.00020100000000000],USD[0.0000000127640797],USDT[0.00000000023502832] |
| 02645788 | CRO[0.00000002500000],USDT[0.0000000096268712] |
| 02645800 | TRX[0.00000100000000000] |
| 02645810 | AURY[0.00000000497235225],BRZ[0.00000000281601996],USD[0.0000000246812041],USDT[0.0000000051243518] |
| 02645813 | AUD[0.00000001935515522],AVAX[0.10402885965122201],ETH[0.53200000000000000],ETHW[1.03200000000000000],USD[9.170365120000000],USDT[1327.480608513112866] |
| 02645816 | BTC[0.03521834000000000],ETH[0.44766438000000000],ETHW[0.44766438000000000],TRU[883.970659390000000],USD[0.000027069193653] |
| 02645817 | USD[0.00000006698227],BNB[0.00000008638920],BTC[0.00000000064710500],DOGE[0.03693678120086894],ETH[0.00000001820440],FTM[0.00000000952673349],FTT[0.0000000551049400],IMX[0.00000000878062621],SOL[0.00000005573070],SRM[0.0023800210000000],SRM_LOCKED[0.0011882200000000],TRX[0.00001200731849190],USD[0.00000001601211591],USDT[0.000256021393954212533989684],WRX[0.00000000880000001] |
| 02645820 | ETH[0.12400000000000000],ETHW[0.12400000000000000],FTT[0.40000000000000000],POLIS[43.39132000000000000],TRX[0.00001000000000000],USD[-27.62874788635000000],USDT[0.0000000666109268],XRP[220.62732100000000000] |
| 02645834 | USDT[0.00014146027341010] |
| 02645841 | USD[0.00191983440329060],USDC[211.06009312000000000],USDT[0.0050608154453719] |
| 02645848 | ETH[0.1209770100000000],LTC[0.00000001000000000],SOL[207.16484791200000000],USDT[117.48895219958500037] |
| 02645849 | BNB[0.00000000002235102],TRX[0.00161000000000000],USD[-15.45307149889292941],USDT[200.00000020936970017] |
| 02645850 | XRP[2.28508017903000000] |
| 02645854 | USD[0.94974394040000000000],LTC[77.97179853000000000] |
| 02645858 | USD[0.11976384000000000] |
| 02645859 | ALICE[84.10000000000000000],ALPHA[250.00000000000000000],BAL[54.90824915000000000],BICO[621.95152910000000000],BTC[0.00269563186460334],COMP[3.00000000000000000],DENT[240300.00000000000000],DOGE[12958.03848330000000000],ETH[0.06878619517709849],ETHW[0.43991091117709849],FTT[12.79998157000000000],GRT[3904.68079240000000000],LINK[32.30000000000000000],LTC[5.77410409600000000],REEF[9.26095700000000000],REN[589.76372740000000000],SHIB[27000000.00000000000000],SKL[4666.90066230000000000],SXP[492.49190923000000000],TLM[8844.94563150000000000],TRX[1.00914384420670410],USD[1191.12301294083380072],USDT[337.5482020278715640],XRP[3345.14726594455226630] |
| 02645860 | USD[-0.00676645195750000],USDT[0.0067990000000000] |
| 02645861 | GALA[1.38375387000000000],TRX[0.00002000000000000],USD[9.80765638091464984],USDT[15.22829608718708] |
| 02645862 | TRX[0.00001000000000000],USD[19739.020503714925000000000000],USDT[303.150000000000000000] |
| 02645863 | BTC[0.00007200000000000],FTT[0.09656100000000000],USDT[45465.26485227650000000] |
| 02645865 | ATLAS[1214.22505493810000000],SOL[0.00000001000000000],USD[0.00000005659706],USDT[157.80907419302455096] |
| 02645866 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],ATLAS[0.00000008667530],BAO[4.00000000000000000],BAT[2.00000000000000000],CRV[0.11523175000000000],DENT[8.00000000000000000],DOGE[1.00000000000000000],FRONT[1.00000000000000000],GALA[0.00000042187676],GRT[2.00000000000000000],HXRO[1.0000000000000000000],KIN[6.00000000000000000],MATH[2.00000000000000000],RSR[5.00000000000000000],STARS[0.00000003680000],SUSHI[0.00000009758742S],TRU[2.00000000000000000],TRX[3.00000000000000000],UBXT[8.00000000000000000],USD[0.00000005951701S],USDT[0.00000076355490] |
| 02645867 | AURY[10.29366297000000000],USD[0.000000014917054] |
| 02645869 | ETHW[0.00013000000000000],USD[0.18976572505000000] |
| 02645873 | POLIS[0.00208989000000000],USD[0.00000002366642226] |
| 02645874 | AKRO[1.00000000000000000],APE[0.00000003176000],BAO[8.03969072000000000],BTC[0.01814597869493351],DENT[1.00000000000000000],ETH[0.00615099300800000],ETHW[0.00606885300800000],EUR[0.00024595188598921],FTM[2.42779840566330000],KIN[4.00000000000000000],SHIB[5.78649503000000000],SOL[0.00000070000000],TSLA[0.00000117000000000],USD[0.00016573033073R8],XRP[0.00000000013770000] |
| 02645875 | ATOM[0.01186667000000000],BUSD[1236.32476383000000000],DOT[0.09165226000000000],ETH[0.00052697000000000],ETHW[0.00052697000000000],FTT[1.13074194000000000],MATIC[0.97273164000000000],SOL[0.99196731000000000],TRX[0.00078700000000000],USD[0.01129066252896600],USDT[120.56629294166632820] |
| 02645881 | BTC[0.12198282000000000],ETH[0.34933504000000000],ETHW[0.34918830000000000] |
| 02645883 | SOL[0.0003785200000000] |
| 02645890 | USD[0.00000001247088800],USDT[0.00000000682374479] |
| 02645892 | USD[3.30408766500000000],XRP[0.40874900000000000] |
| 02645898 | MOBI[99.50000000000000000],USD[0.00266750000000000] |
| 02645899 | FTM[0.84078000000000000],FTT[34.00000000000000000],LUNA2[4.59237810000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[1000000.000000000000000],TRX[0.00081100000000000],USD[40.98838016228114451],USDC[100.00000000000000000],USDT[437.80515617600000000] |
| 02645905 | LINK[0.08419845872430000],UBXT[1.00000000000000000] |
| 02645912 | USD[0.0000000016710144] |
| 02645915 | 1INCH[103.00000000000000000],AAVE[0.80000000000000000],APE[12.00000000000000000],AVAX[3.40000000000000000],CRO[570.00000000000000000],DOT[9.60000000000000000],FTM[30.00000000000000000],FTT[2.54444226438905 00],GALA[1670.00000000000000000],GMX[1.62000000000000000],GRT[618.00000000000000000],LDO[45.00000000000000000],LINK[9.70000000000000000],LOOKS[301.00000000000000000],LUNA2[0.17334076260000000],LUNA2_LOCKED[0.40446177950000000],POLIS[163.60000000000000000],SHIB[554137132582938000000000],SOL[1.99820661000000000],USD[0.18234486406588710],USDT[0.00000008105639] |
| 02645918 | USD[-91.86317514044266847],USDT[108.16718447749337080] |
| 02645920 | ATLAS[0.00000008124117400],POLIS[0.0000000636728200],SOL[0.00000004325303900],USD[0.000000379060390520] |
| 02645922 | ALTBULL[0.00000000873660560],ATOMBULL[0.00000000620000000],BNB[0.00000007500000000],ETH[0.0000000028596992],FTT[0.00000004116747300],IMX[198.31408741893775000],SOL[4.00820772675000000],USD[0.00003234827266400] |
| 02645923 | BNB[0.09398947188854256],BTC[0.00503297900000000],ETH[0.07935727290000000],LINK[8.28904265820000000],SOL[0.87954177800000000] |
| 02645927 | AURY[3.85919798000000000],GENE[0.50000000000000000],USD[2.06203237066454692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02645929 | ATLAS[400.000000000000000000],TRX[0.000001000000000],USD[0.428229336000000000],USDT[0.000000039137900] |
| 02645931 | AURY[0.008917072500000000],POLIS[0.003298050000000000],USDT[0.000000190805475] |
| 02645932 | BTC[0.001619500000000],ETH[0.023928130000000000],USD[0.0000191888046727] |
| 02645934 | KIN[0.003610000000000000],USD[0.000001006153917 6] |
| 02645935 | USD[0.000000015726867 0] |
| 02645942 | AURY[0.000000010000000000],BNB[0.000000000770578 42],USD[0.000000715643962 8] |
| 02645945 | BTC[0.000065000000000000],HNT[0.499900000000000000],IMX[4.499100000000000],USD[2.767495000000000000] |
| 02645948 | ETH[1.398522520000000000],ETHW[1.398522520000000000],LOOKS[0.000000010000000],SOL[5.165000000000000000],SOS[93985163.135900000000000000],USD[-1029.064132814619349 0],USDT[0.000010056162729 7] |
| 02645953 | TRX[0.000001000000000000],USD[0.813281300000000000] |
| 02645959 | BTC[0.000046020000000000],USD[0.000009740223122 7] |
| 02645960 | AUD[0.007679429843632 3],USDT[0.000000018113625] |
| 02645963 | FRONT[1.000000000000000000],IMX[0.017768960000000000],USDT[0.000000038812015] |
| 02645965 | AURY[0.000000007500000000],TRX[0.000000007600137 6] |
| 02645967 | BNB[0.489902005068984 0],FTT[0.000000003150331 8],LUNA2[2.226768502000000000],LUNA2_LOCKED[5.195793172000000000],USD[2.458640428079654 0],USDT[0.000000002784490 0] |
| 02645969 | ETHW[0.000004030000000000],USD[0.000000057050000],USDC[13.709500110000000000] |
| 02645976 | BTC[0.000064630000000000],ETH[0.000992210000000000],ETHW[0.000992210000000000],USD[0.003316214880000 0],USDT[2.834731158000000000],XPLA[79.986700000000000000] |
| 02645980 | BNB[0.065728200000000],USD[185.512318041500000000] |
| 02645988 | USD[0.117495013697356 69],USDT[0.052000002704000] |
| 02645999 | ETHW[0.000009091370099],ETH[0.000000002000000000],TRX[8803.824066438220522 8],USD[0.019549423763667 6],USDT[0.000014289875873] |
| 02646000 | ADABULL[125.938361335900000],ETH[0.000000015628168],LRC[1448.369891000000000000],SOL[33.006021040000000000],USD[153.786621490495095 7] |
| 02646005 | BADGER[0.000000000600000000],BTC[0.000000007836872 9],ENJ[0.000000005929200 0],FHS[0.000000098852640],FTT[0.000000038830496],LRC[0.000000022744341],MANA[0.000000003750000],SAND[0.000000042960000],SOL[0.000000000006300000],SRM[0.000000004002773 0],USD[1.662274213535904 5] |
| 02646009 | APE[38.392704000000000],DOGE[0.720612640000000000],ETH[0.010170000000000000],ETHW[0.010170000000000000],LUNA2[0.027008842660000],LUNA2_LOCKED[0.063020632880000 0],LUNC[5881.232353500000000000],MATIC[309.941100000000000000],SOL[19.286334900000000000],USD[507.221640260776102 2],USDT[39.451046286686265 95] |
| 02646022 | ATLAS[659.868000000000000000],AURY[14.997000000000000000],FTT[1.799640000000000000],USD[1.058250860000000000],USD[1.030092710000000000] |
| 02646030 | USD[0.900067500000000000] |
| 02646034 | USD[0.000000004882516 4] |
| 02646036 | AVAX[0.000000008825034],ETHW[0.000870170000000000],FTM[0.000000007693671 2],FTT[25.897511950000000000],LUNA2[0.001510804748000 0],LUNA2_LOCKED[0.003525211078000 0],LUNC[0.000000001831690 0],RAY[0.000000087210900],SOL[0.000272963567610 0],USD[736.146872353686790 7],USDT[0.000000010026565 2] |
| 02646039 | FTT[0.004191464329628 0],IMX[418.207500000000000000],USD[0.355235295900000],USDT[0.000000003499060 8] |
| 02646040 | BTC[0.000012888754500 0],SOL[2.088000000000000],USD[65.728034302449695 4] |
| 02646041 | USD[0.005817708250000],USDT[0.000000093660500] |
| 02646042 | FTT[0.038648070000000],GST[0.021577090000000],NFT (2966988539872229 99)[1],NFT (3216991897405747 21)[1],NFT (3347152164112449 41)[1],NFT (3422159072060750 86)[1],NFT (3807757693276532 88)[1],NFT (4221084287304947 10)[1],NFT (4242686522412674 23)[1],NFT (4431781200064224 43)[1],NFT (5351066755529295 72)[1],NFT (5541126447025921 69)[1],NFT (5560709385551039 2)[1],SOL[0.000697780000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.141229723175000 0],USDT[0.000000001200000 0] |
| 02646047 | ATLAS[569.984000000000000000],USD[1.422722238000000] |
| 02646049 | FTT[25.498303300000000000],TRX[0.000001000000000000],USDT[6.123948150000000000] |
| 02646052 | TRX[0.000000043276003 0] |
| 02646057 | ATLAS[60.000000000000000000],TRX[0.900020000000000000],USD[1.254207038435000 0],USDT[0.009262607012500 0] |
| 02646058 | 1INCH[75.854276380000000000],AAVE[2.205567800000000000],AGLD[23.751935440000000000],ALEPH[90.302193580000000000],ALICE[1.342382590000000000],AMPL[12.164796370811199 46],ASD[88.523783030000000000],ATLAS[230.346976380000000000],AUDIO[23.555319320000000000],AURY[3.207603600000000000],AVAX[3.732771320000000000],AXS[0.000002640000000],BAND[36.711805510000000000],BAO[417.000000000000000],BAT[77.231594560000000000],BCH[0.572135550000000000],BICO[4.629815280000000000],BNB[1.581719410000000000],BNT[48.657821120000000000],BOBA[6.698306200000000000],BRZ[0.002723820000000000],BTC[0.038667890000000000],CEL[18.726067870000000000],CHR[314.316643270000000000],CRV[23.164077400000000000],CRV[28.512641260000000000],CUSD[7[1347.399495640000000000],DENT[30.399495640000000000],DODO[54.968430520000000000],DOGE[94.968430520000000000],DOT[3.156810990000000000],DYDX[11.444506470000000000],EDEN[6.776239410000000000],ENJ[4.103752700000000000],ENS[0.558823900000000000],ETHD[1.874147475000000000],ETHW[0.187178767495000 0],FTM[348.732376980000000000],FTM[348.732376980000000000],GENE[0.490042450000000000],GODS[14.286367160000000000],GRT[220.154278750000000000],HMT[13.370558620000000000],HNT[0.757185400000000000],HXRO[7.477742500000000000],IMX[54.543429520000000000],JOE[15.647371980000000000],JST[213.662405690000000000],KBTT[5.060.603204050000000000],KIN[433.000000000000000],KNC[76.146821110000000000],LEO[5.306752700000000000],LINA[426.786450670000000000],LINK[16.491435800000000000],LRC[152.238707740000000000],LTC[1.372572900000000000],LUNA2[1.386373018180000],LUNA2_LOCKED[0.162973659100000],LINC[10483.860319150000000000],MANA[152.166479200000000000],MATH[41.623825600000000000],MATIC[12.813737917978648 4],MBS[8.789520380000000000],MKR[0.014885500000000000],MSOL[0.182094300000000000],MTA[19.570203220000000000],NFT (4542090622298538 5)[1],OKB[8.322718600000000000],OMG[7.270753000000000000],OXY[6.157429920000000000],PAXG[0.039336000000000000],PEOPLE[12.524.188222640000000000],POLIS[0.924064775700000],PRISM[283.964593700000000000],PTU[12.796038800000000000],QI[152.177215500000000000],RAY[164.447344750000000000],RAY[0.000000000300000],RENDER[77.255272870000000000],RNDR[2.718427110000000000],RSR[11762.906568930000000000],RUNE[31.870807300000000000],SAND[19.292342800000000000],SGD[0.016943842046679],SHIB[1754995.676780857200000],SLND[5.527774790000000000],SLP[466.088751220000000000],SOL[4.497946750000000000],SOS[5912802.611773000000000000],SPELL[1968.815559330000000000],SRM[14.088867100000000000],STOR[210.873564190000000000],STSOL[0.697784000000000000],SUSHI[12.279666100000000000],SXP[84.349331230000000000],TLM[109.504970960000000000],TOMO[19.324669670000000000],TONCOIN[4.997462580000000000],TRX[1827.253379350000000000],TULIP[0.442234730000000000],UBXT[22.000000000000000000],UNI[8.466012180000000000],USD[18.659686191260832],XRP[502.353817190000000000],YFD[0.005930770000000000],ZRX[70.783948000000000000] |
| 02646063 | BTC[0.000095802864000 0],ETH[0.002000000000000000],FTT[25.000000000000000000],LUNA2_LOCKED[36.215727490000000000],LUNC[0.000000010000000000],USD[1.756306346624085] |
| 02646064 | USDT[0.000000002673700] |
| 02646075 | ATLAS[2187.022667433838060 0],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USDT[0.000000037495843] |
| 02646076 | BTC[0.122284032000000000],ETH[1.558577660000000000],ETHW[0.494513570000000000],FTT[14.005212290000000000],TRX[0.000001000000000],USD[0.876012618890790 5],USDT[1.432070327470550 7] |
| 02646082 | USD[0.007866450000000] |
| 02646086 | BTC[0.000000002000000000],CRO[9.794800000000000],FTM[0.991640000000000000],FTT[0.000000013813107],USD[55.777220727759569 500000000] |
| 02646088 | BAO[2.000000000000000000],BLT[7.373151307000000000],BTC[0.013234160000000000],ETH[0.157146300000000000],ETHW[0.156488410000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.803147009944926 2] |
| 02646090 | BTC[0.000038421093325 00],TRX[0.004796000000000000],USD[0.424465210000000000] |
| 02646093 | USD[1.392011560000000] |
| 02646097 | BTC[0.000000047177144],LUNA2[1.892275399000000000],LUNA2_LOCKED[4.415309265000000000],LUNC[119.291544261195700 00],USD[0.002723635800444 00],USDT[0.000001234255575] |
| 02646098 | BTC[0.000000052191128],LTC[0.050754750000000000],USD[0.154152668928234] |
| 02646100 | BNB[0.063011560980023],BTC[0.006380820385147 8],ETH[0.082261948382311 1],ETHW[0.081816939367261 1],LRC[0.000000005629200 0],TRX[0.000000024623200],TRYB[0.000000005670294 2],USD[0.444606186237325 5],USDT[673.369880271587448] |
| 02646104 | AAPL[0.150000000000000000],AMZN[0.080000000000000000],ARKK[0.120000000000000000],BUL[0.002100000000000000],COIN[0.099992400000000000],FB[0.080000000000000],GBTC[0.220000000000000000],GOOGL[0.100000000000000000],MSTR[0.030000000000000000],NFLX[0.010000000000000000],NVDA[0.085000000000000000],TSLA[0.060000000000000000],TSM[0.080000000000000000],USDT[16.548918220000000000] |
| 02646105 | BTC[0.002944350000000000],USD[0.000027996992583 5],USDT[0.000000015905533] |
| 02646107 | AMD[0.059988000000000000],BTC[2.000000005800000000],LRC[0.000000007853567],MANA[0.000000093117644],PFE[0.009003215306320],SAND[53.989200000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000028600641],USD[0.893718401720252 8] |
| 02646116 | BTC[0.000000039958755],ETH[0.000000063204500],NFT (4216739176514437 24)[1],NFT (5573807503324299 52)[1],USD[0.000000038460779],USDC[147.134394800000000000],USDT[0.000000294085760 9] |
| 02646118 | USD[0.004315320000000] |
| 02646120 | BOBA[0.065135100000000000],USD[0.008980002374222 2],USDT[0.000000034029830] |
| 02646121 | BAO[1.000000000000000000],DFL[0.002237971000000],GBP[0.000000012311436],USDT[0.000000003670228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02646126 | USD[0.0001697237939270] |
| 02646127 | BTC[0.0000075700000000],GENE[27.9000000000000000],GOG[425.0000000000000000],POLIS[2.1000000000000000],USD[0.0054171907533499] |
| 02646135 | USD[0.2169287900000000] |
| 02646139 | POLIS[11.3978340000000000],USD[0.2661213500000000] |
| 02646140 | FTT[3.2132830500000000],USDT[0.0000002119727070] |
| 02646141 | FTT[0.0582079232330340],USD[9.0185389155000000] |
| 02646146 | BAO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018917112],USDT[0.0000000103193493] |
| 02646148 | TRX[0.0000100000000000],USDT[16.4017673000000000] |
| 02646149 | ATLAS[7074.9069513150388400] |
| 02646152 | BTC[0.0000000074120000],FTT[13.4973000000000000],GALA[980.0000000000000000],SOL[0.0056937224076600],USD[0.0000000074286156],USDT[0.0000000015686500] |
| 02646157 | BAO[1.0000000000000000],BNB[1.4269340000000000],BTC[0.0184188100000000],ETH[0.3582232700000000],FTT[36.6353522900000000],USD[0.0000006375878733],XRP[811.8017411600000000] |
| 02646162 | AXS[3.6670250000000000],BRZ[10000.0000000000000000],GOG[169.7943219000000000],MANA[103.5300850000000000],POLIS[54.0548150000000000],SOL[2.1506650000000000] |
| 02646167 | BNB[0.0016457640000000],BUSD[15.7610048400000000],ETHBULL[0.0000000052100083],USD[-0.0000000037576913] |
| 02646169 | AAVE[0.6998709900000000],AKRO[2451.0000000000000000],ATLAS[159.7972700000000000],AVAX[2.3008391137907970],BAL[9.9981570000000000],BNB[0.0099326200000000],CHZ[390.0000000000000000],DOGE[349.0000000000000000],ENJ[38.9928123000000000],ETH[0.0009355786000000],ETHW[0.0009355786000000],FTM[198.9571379000000000],FTT[4.5986010000000000],KIN[29994.3000000000000000],LINK[0.0990785000000000],LTC[0.9998157000000000],MANA[73.9930213000000000],MTA[75.0000000000000000],RUNE[19.9962570000000000],SAND[24.9952500000000000],SHIB[360000.0000000000000000],SOL[5.2990878100000000],SUSHI[9.0000000000000000],TRXII325.0000000000000000],UNI[7.4995392500000000],USDL-133.4737775317137500000000000],XRP[0.9815700000000000],ZRX[100.0000000000000000] |
| 02646170 | BAO[461.5643619600000000],LUNA2[14.1841667400000000],LUNA2_LOCKED[33.0963890500000000],LUNC[3088632.1700000000000000],SOL[90.5104031000000000],USD[0.0525666602292005],USDT[0.0000000103820090] |
| 02646172 | TRX[0.0000100000000000],USD[0.0000000051875000],USDT[0.0000001936928869] |
| 02646174 | DOGE[1.0000000000000000],USDT[0.9100157665627248] |
| 02646179 | ETHBULL[1.0675520750000000] |
| 02646193 | BTC[0.0000949980000000],USD[-1.4960783960062290],USDT[0.0000000063909253] |
| 02646214 | 1INCH[0.1965297629733746],ETH[0.0005173359696283],FTT[25.0557102159404400],SOL[0.0000000051834310],USD[2.5883364599892053],USDT[0.0000000033899600],XRP[44.7750811862167430] |
| 02646219 | BTC[0.0000000076295000],SOL[0.0000000057455762] |
| 02646221 | FTT[0.0805793789585920],LUNA2[0.1625988280000000],LUNA2_LOCKED[0.3793972675000000],LUNC[35406.2373360000000000],USDT[0.0000000084000000] |
| 02646222 | FTT[2.0398404100000000],USDT[0.0000005022025999] |
| 02646224 | TONCOIN[729.3000000000000000] |
| 02646226 | AUD[0.0000979000000000],BTC[0.0001326000000000],USD[45.3756464073757430],USDT[6.4633989795000000] |
| 02646229 | MCB[0.0020735600000000],NFT[34417864063071874 3][1],NFT[34786691910978 1580][1],TRX[0.2525089200000000],USD[0.0085787683790072],USDT[1.1545954460000000] |
| 02646231 | USDT[26.8709000000000000] |
| 02646235 | USD[0.0000293854412900] |
| 02646241 | USD[0.0000000559933712] |
| 02646244 | USDT[0.0000001126430000] |
| 02646250 | USD[0.0000000082500000] |
| 02646262 | SOL[0.0000010000000000],TRX[0.0000510000000000],USD[0.0000000033529903],USDT[0.0000000025008351] |
| 02646270 | INDI_IEO_TICKET[1.0000000000000000],NFT[33396653507796616 5][1],NFT[44398614665481575 1],USD[0.0000000081234119],USDT[0.0000000079458114] |
| 02646272 | BOBA[5.6226722800000000],UBXT[1.0000000000000000],USD[73.4567855524931593] |
| 02646275 | USD[0.0003101994034601],USDT[0.0000000031180305] |
| 02646279 | BCH[3.1969429200000000],BNB[1.4300032300000000],BTC[0.0390766000000000],ETH[0.1868111400000000],ETHW[0.1865724800000000],LTC[1.0664274800000000],XRP[994.6918071100000000] |
| 02646280 | AUDIO[1.0232297500000000],BAO[3.0000000000000000],ETH[0.0000000038723758],FRONT[1.0002465100000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],NFT[38066685640720 6115][1],NFT[39498708026647 0511][1],SOL[0.0000000090000000],TRU[2.0000000000000000],TRX[02.0007770000000000],UBXT[1.0000000000000000],USD[0.0000017689929291] |
| 02646285 | XRP[17858.2973003800000000] |
| 02646288 | USD[0.0000001154537348],USDT[0.0000000998847150] |
| 02646292 | FTT[150.0000000000000000],USD[0.2028851069750000] |
| 02646293 | USD[1.1878069906826670],USDT[0.0000000058113117] |
| 02646304 | SOL[0.0109977200000000],TRX[0.0000000000000000],USD[-0.0972747860106128],USDT[0.0000000070622319] |
| 02646308 | ATLAS[10.6897148841840769],SHIB[0.0000000076200000],USDT[0.0000000015285225] |
| 02646314 | BNB[0.2399791000000000],BTC[0.0048998290000000],BULL[0.4957686068000000],USDT[2.6033357343000000] |
| 02646315 | USD[8.9721088717500000000000000] |
| 02646318 | AKRO[1.0000000000000000],ATLAS[778.3641069100000000],BAO[2.0000000000000000],BRZ[0.0415087100000000],CRO[393.5687677952269799],DENT[1.0000000000000000],KIN[2.0000000000000000],POLIS[19.4229118668020000] |
| 02646319 | ADABULL[2.5860000000000000],BTC[0.0000020543225500],ETH[0.0000003032477780],ETHBULL[30.1577000000000000],ETHW[0.0000000003826632],FTT[25.0000001000000000],GARI[1000.0000000000000000],HNT[0.5000000000000000],USD[0.1106001606877868],USDT[0.0000000096170572] |
| 02646330 | BTC[0.0000000030000000],ETH[0.0000000074598537],FTT[0.0664120000000000],USD[0.0009990367753686],USDT[5216.4050536614704645] |
| 02646338 | FTT[8.9693140800000000],SGD[0.0000078146440002] |
| 02646342 | NFT[30343969364042 1275][1],NFT[40108927511278 0160][1],NFT[41482653752623 3982][1],NFT[46015807870639 5682][1],NFT[51937470751035 0532][1],NFT[53730027601428 8209][1],TRX[0.0015170000000000],USDT[13758.7900087900000000] |
| 02646348 | TRX[0.0001500000000000] |
| 02646349 | ATLAS[14737.0540000000000000],USD[1.7561245435000000] |
| 02646355 | ETH[0.0000000004526000],NFT[29154588318439 3265][1],NFT[35500670844392 3118][1],NFT[45123465432730 6987][1] |
| 02646357 | ABNB[5.8514328200000000],AKRO[5.0000000000000000],AVAX[2.2394936300000000],BABA[3.8142666200000000],BAO[17.0000000000000000],BAT[3.1321741700000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000558000000000],ETHW[0.0000558000000000],FB[1.4662316400000000],FRONT[2.0366115700000000],KIN[9.0000000000000000],MANA[0.0196602200000000],MATH[2.0000000000000000],MATIC[1.0289474066095094],PYPL[9.2882189900000000],RSR[3.0000000000000000],SECO[1.0769363600000000],SOL[0.0001089295416707],TRU[1.0000000000000000],TRX[7.0000000000000000],UBER[26.8563102200000000],UBXT[7.0000000000000000],USD[7206.7247359398838003],USDC[110.0000000000000000],USDT[0.0000000752871187] |
| 02646358 | DENT[1.0000000000000000],ETH[0.2732452800000000],ETHW[0.2730508900000000],TRX[0.0000100000000000],USDT[0.0000192598828844] |
| 02646371 | USD[0.0000000108340640],USDT[0.0000026564179823] |
| 02646373 | BNB[0.0000000105000000],XRP[0.0000000001127436] |
| 02646374 | USD[2.4986530215072976] |
| 02646380 | USD[0.0927790800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02646382 | AKRO[1.000000000000000000],DENT[1.000000000000000],ETH[0.042786430000000],ETHW[0.042252520000000],USD[0.000451476105426],USDT[0.000000048577410] |
| 02646384 | USD[0.000000052883516],USDT[0.000000042929013] |
| 02646385 | AVAX[0.999400000000000000],TRX[0.000001000000000],USD[0.000000053873108],USDT[0.000000078290180] |
| 02646388 | NFT (3339499357531244 6)[1],NFT (3558880637461497 23)[1],NFT (3584658533987905 48)[1],NFT (3621886767843148 66)[1],NFT (4271320313219523 4)[1],NFT (4899095382290421 31)[1],TRX[0.000978000000000],USD[0.237495768500000] |
| 02646391 | BTC[0.000020004950142],ETH[0.000000083273197],FTT[25.00000000061689244],TRX[0.000000000000000],USD[0.000000227005722],USDT[0.000000132750024] |
| 02646392 | USD[0.002151597460681 3],USDT[1.914545650000000] |
| 02646396 | BTC[0.000000000303300],TRX[0.636800000000000],USD[0.000366596877212 5],USDT[0.002794155407057] |
| 02646399 | TRX[0.019361000000000],USDT[2.650000000000000] |
| 02646406 | AKRO[1.000000000000000000],AUD[0.000000137751370],BAO[2.000000000000000],USD[0.000000005348629 8] |
| 02646408 | USD[0.000000162259348],USDT[0.000000001346870] |
| 02646411 | TRX[0.631980000000000],USD[0.048064286250000],USDT[0.000000005000000] |
| 02646412 | USD[0.000000004984315] |
| 02646414 | AXS[0.000000071012000],BCH[0.000000071205400],BNB[0.000000037282400],BNT[0.000000054708800],BTC[0.000000035002200],DOT[0.000000091324200],GMT[0.000000034033300],KNC[0.000000008200000],MATIC[0.000000079820600],OMG[0.000000074120265],SOL[0.009749200000000],USD[0.000796848250000],XRP[0.000000043538000] |
| 02646415 | ATLAS[1111.97829210000000],FTT[5.200000000000000],TRX[0.000001000000000],USD[1.240770623439750 0],USDT[0.000000093995782] |
| 02646416 | USD[0.553816425645518 2] |
| 02646418 | BAT[1.000000000000000],ETH[0.000000000405600],GODS[0.000000047300000],HXRO[1.000000000000000] |
| 02646422 | POLIS[18.97249866000000 0],USDT[0.000000387032634] |
| 02646423 | ATLAS[6.191500256604278],NFT (3505377939266596 26)[1],NFT (3526507143782312 15)[1],NFT (3908770294545945 42)[1],NFT (4658944940507223 06)[1],NFT (5359303576560774 51)[1],USD[0.725227979659016 1],USDT[0.000000001100000] |
| 02646430 | ATLAS[6.612000000000000],LUNA2[0.003287764813000],LUNA2_LOCKED[0.007671451230000],SRM[0.745605900000000],SRM_LOCKED[2.670143100000000],USD[0.079857025563434 0],USDT[0.000000056412015],USTC[0.465399000000000] |
| 02646432 | ETH[1.570950500000000],ETHW[1.570338440000000],NFT (3129205197346345 25)[1],NFT (3615652857456588 05)[1],NFT (4137121813418672 14)[1],NFT (4322050698441942 25)[1],NFT (4886967391415297 2)[1],USD[0.085486620000000],USDT[75.214777580000000] |
| 02646437 | AVAX[0.000521115470542 3],ETH[0.000000089000000],NFT (3789336274497456 19)[1],NFT (3858635002344862 60)[1],NFT (3906546031390339 29)[1],NFT (4593460291798146 74)[1],NFT (4868121370599550 18)[1],NFT (5699805912051470 48)[1],TRX[0.000001000000000],USD[0.673049240000000],USDT[0.000000009692046 0] |
| 02646439 | ETH[0.000373800000000],ETHW[0.000037380000000],SGD[0.000046918363282],USD[363.772818614035 45000000000000],XRP[0.071100000000000] |
| 02646441 | USD[15.121328257950000],USDT[0.000000077727265] |
| 02646445 | ATLAS[1500.40767914560 32000],MNGO[500.088709591321 55000],POLIS[50.01717581215 56000],SOL[1.004450558086500 0],USD[38.216716016127681 6] |
| 02646450 | USD[0.000000009065802 0],USDT[9.968076230000000] |
| 02646454 | ATLAS[1079.78400000000 00000],AURY[32.99340000000 00000],ENJ[64.98700000000 00000],GENE[24.09518000000 0000000],GODS[0.098220000000000],MNGO[429.914000000000 0000],OXY[79.98400000000 0000000],POLIS[31.19376000 0000000000],USD[4.54513828 0000000] |
| 02646456 | USD[10.000000000000000] |
| 02646459 | BNB[0.000000045886967],USD[2.516867781151076] |
| 02646460 | ETH[0.000000064910172],USD[0.000000033585856] |
| 02646463 | KIN[1.000000000000000],USD[0.000000069739525] |
| 02646468 | SOL[0.005947150000000] |
| 02646473 | DFL[100.000000000000000],POLIS[40.60000000000 0000],USD[258.953073059026 8840] |
| 02646478 | APE[0.000000000076277338],AVAX[0.000000000483795 97],BAO[0.000000028022329],BAT[0.000000036470080],BICO[0.000000039793488],BOBA[0.000000005046164 8],BTC[0.000000028103770],CRO[0.000000044520206],CTX[0.000000014172205],DOT[0.000000069680962],ENJ[0.000000012230059],ETH[0.000000026385434],FTT[2.292826875567156 1],GALA[0.000000076108270],GODS[0.000000043430880],KIN[0.000000077813641],KNC[0.000000053774456],LTC[0.000000002463983 0],LUA[0.000000036045000],LUNA2[0.758667077600000],LUNA2_LOCKED[1.770223181000000],LUNC[165201.353442309199 2932],MANA[0.000000076771910],MATIC[0.000000031819978],MCB[0.000000004232118],MTA[0.000000001651710 5],OMG[0.000000039588444],PUNDIX[0.000000008886592],RAY[17.889669609318052],SAND[0.000000008896592],SOL[0.000000015135683],SPELL[0.000000077032365],USD[0.012590139849583 9],XPLA[1.280652920000000],XRP[0.985440303329068 79] |
| 02646483 | AUD[0.717000000000000],FTM[0.657200000000000],IMX[891.20000000000 0000000],LUNA2[0.050655921110000],LUNA2_LOCKED[0.118197149300000],LUNC[11030.433472000000 0000],USD[0.000000118000000] |
| 02646485 | USD[0.030185107630321 4],USDT[0.000000007459304] |
| 02646490 | SOL[0.000000001173370],USD[0.000000104546258] |
| 02646492 | USD[0.000000045000000] |
| 02646501 | MATIC[20.000000000000000],SOL[0.420677430000000],USD[15.862382757840895 2] |
| 02646517 | ATLAS[5660.00000000000 0000],USD[1.212889290500000],USDT[0.000491460000000] |
| 02646521 | ATLAS[1000.00000000000 00000],AURY[20.0000000000 00000],FTT[18.70000000000 0000],GENE[14.80000000000 00000],GOG[816.975750000000 0000],POLIS[135.48706000 0000000],SPELL[72780.750000000000 000],USD[0.138826576880000 0] |
| 02646539 | ATLAS[2189.56200000000 00000],LTC[0.009000000000000],USD[0.162913680000000] |
| 02646544 | APT[0.883530000000000],USDT[2.709588026250000] |
| 02646546 | CHR[7.000000000000000],CLV[43.3000000000000 00000],CRO[50.000000000000000],DOGE[25.990000000000000],ENJ[1.999800000000000],ENS[0.150000000000000],MANA[6.990000000000000],SHIB[100000.0000000000 0000],SOL[0.089990000000000],USD[1.533676237200000],VGX[25.000000000000000],XRP[19.000000000000000] |
| 02646548 | BOBA[0.052010000000000],USD[0.536309360000000] |
| 02646551 | USD[0.467946003442840 0] |
| 02646555 | APE[0.000000007627338],AVAX[0.000000004837959 7],BAO[0.000000028022329],BAT[0.000000036470080],BICO[0.000000039793488],BOBA[0.000000005046164 8],BTC[0.000000028103770],CRO[0.000000044520206],CTX[0.000000014172205],DOT[0.000000069680962],ENJ[0.000000012230059],ETH[0.000000026385434],FTT[2.292826875567156 1],GALA[0.000000076108270],GODS[0.000000043430880],KNC[0.000000077447456],KNC[0.000000053774456],LTC[0.000000002463983 0],LUA[0.000000036045000],LUNA2[0.758667077600000],LUNA2_LOCKED[1.770223181000000],LUNC[165201.353442309199 2932],MANA[0.000000076771910],MATIC[0.000000031819978],MCB[0.000000004232118],MTA[0.000000001651710 5],OMG[0.000000039698844],PUNDIX[0.000000008886592],RAY[17.889669609318052],SAND[0.000000008896592],SOL[0.000000015135683],SPELL[0.000000077032365],USD[0.012590139849583 9],XPLA[1.280652920000000],XRP[0.985440303329068 79] |
| 02646557 | USD[0.052773939078600 0] |
| 02646558 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.923077000000000],USD[3.310452538100000],USDT[0.000000018670928] |
| 02646560 | BULL[0.000000000600000],FTT[0.000000004793578 5],IMX[0.011920000000000],LRC[0.759000000000000],USD[1.292663220597650 2] |
| 02646563 | NFT (4886758672615530 1)[1],NFT (5345028530307700 50)[1],STG[170.965800000000 0000],USD[0.493067901900000],USDT[0.002626165000000],XRP[0.951000000000000] |
| 02646567 | LOOKS[2.000000000000000],TRX[0.000002000000000],USD[0.250247116500000],USDT[0.000179040000000] |
| 02646581 | ETH[6.818026280000000],ETHW[9.815179100000000] |
| 02646582 | NFT (3454643729215530 00)[1],NFT (3641117122995703 64)[1],SOL[0.010000006253700 0],USD[50.726554751125000 0] |
| 02646583 | BOBA[157.17060000000 00000],USD[0.457733160000000],USDT[0.000000125603652] |
| 02646592 | ORCA[1090.000000000000 00000],SHIB[2742474 4.000000000000],SOL[0.258497550000000],USD[0.684222767567158 5] |
| 02646600 | TRX[0.000001000000000],USD[0.641191769000000] |
| 02646601 | AUD[0.000000125889770],AVAX[25.110307508000000],BTC[0.261707360000000],ETH[3.077309320000000],ETHW[3.077309320000000],LINK[141.472716920000000],LUNA2[13.598398300000000],LUNA2_LOCKED[31.729596030000000],LUNC[43.805728664000000],MATIC[2226.458606530000000],SOL[43.000402490000000],USD[0.000000141121983 2],USDT[0.000000124627040] |
| 02646607 | BTC[0.092845488852313],EUR[46.867728720058256 0],USD[5224.200755806589 338],USDT[0.000000202468725] |

Schedule F-1: Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02646617 | USD[25.0000000000000000] |
| 02646621 | ETH[0.0000000620000000],FTT[25.9950657000000000],LUNA2[0.0000000190840864],LUNA2_LOCKED[0.0000000445295350],LUNC[0.0041556000000000],TRX[0.0001790000000000],USD[0.0000000141246591],USDT[0.0000000060395250] |
| 02646626 | SOL[0.0000000064033100],TRX[0.0000030000000000] |
| 02646629 | TRX[0.0000010000000000] |
| 02646630 | BAO[3.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011292730585508] |
| 02646634 | BTC[0.0000047130000000],FTT[0.0000000059387000],USD[3.8201280842695867],USDT[0.0125723018843941] |
| 02646639 | BTC[0.0099987196000000],ETH[0.3339581040000000],ETHW[0.3339581040000000],FTT[3.9992120000000000],HNT[2.1995672000000000],SOL[9.4288592800000000],USD[100.1285776154764119] |
| 02646647 | POLIS[0.0683200000000000],TRX[0.0000010000000000],USD[0.0000001684683669],USDT[0.0000000087121118] |
| 02646648 | FTT[3.4000000000000000],USD[0.3209388000000000] |
| 02646655 | USDT[0.0000000020000000] |
| 02646659 | USD[0.0000000142725004],USDT[0.0000000064001600] |
| 02646661 | ETH[0.0009960000000000],ETHW[0.0009960000000000],FTT[0.0000000081834240],POLIS[0.0000000077040000],USD[-0.1841793167647931],USDT[0.0000000161672260] |
| 02646670 | ATLAS[0.0000000077763252],BTC[0.0000950210005756],LRC[0.0000000344192911],MATIC[0.0000000063835287],PAXG[0.0000000097033388],SAND[0.0000000161069800],SOL[0.0000000097623600],USD[2.0874161655925843],USDT[0.0000000033515108] |
| 02646672 | USD[6.2394194835500000],USDT[0.0000000121201827] |
| 02646675 | BTC[0.0000305385900000],CRO[2199.2628000000000000],ETH[0.0000022260000000],ETHW[0.0000022600000000],LUNA2[0.0693353610700000],LUNA2_LOCKED[0.1617825092000000],LUNC[15097.9208499000000000],MATIC[7.6903000000000000],SOL[99.2853239800000000],USD[6217.0241257895100000] |
| 02646680 | DOGE[28.0625000000000000] |
| 02646682 | FTT[0.0000000015014990],MPLX[0.0028450000000000],USD[0.0000000012500000] |
| 02646684 | ATLAS[840.0000000000000000],USD[0.0000000002500000],USDC[568.2837765600000000],USDT[0.0000000059709500] |
| 02646689 | APT[0.0000000057500000],FTM[0.0000000000000000],USD[0.0000000048673019] |
| 02646692 | TRX[0.0000010000000000],USD[0.0045024337953401],USDT[0.0000000060956726] |
| 02646694 | TRX[0.8005090000000000],USD[1.1372944940690980],USDT[0.0000000069698872] |
| 02646697 | USD[0.0519302469500000],USDT[0.0065561295000000] |
| 02646701 | CHZ[8320.0000000000000000],FTT[503.7057241500000000],SAND[891.9062664100000000],SOL[110.5082962000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[-658.8344335295000000000000000000],USDT[46.5400000037868541] |
| 02646705 | KIN[1.0000000100000000],USDT[0.0000000074517854] |
| 02646707 | SLND[0.0009030000000000],TRX[0.0000000492000000],USD[0.2430389578500000],USDT[0.0000000004689916] |
| 02646712 | USD[50.1761902400000000],WRX[26.9948700000000000] |
| 02646714 | BTC[0.0027000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],RAY[23.9603485500000000],SOL[1.5010829000000000],USD[1.1333702857800000],USDT[0.1651314060000000] |
| 02646716 | USD[0.0000000029960000] |
| 02646718 | ATLAS[1096.5235813000000000],CRO[370.0000000000000000],MAPS[1.0000000000000000],USD[4.4228910200000000] |
| 02646721 | DOGE[107.7231150400000000],LRC[194.2333039800000000] |
| 02646722 | USD[0.0000000955501800] |
| 02646723 | TRX[0.0000010000000000] |
| 02646725 | BTC[0.0000000064621581] |
| 02646727 | FTT[0.0000000054272816],USD[0.0000000098624321],USDT[0.0000005004262530] |
| 02646729 | AKRO[4.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],CRO[72038.1186695161342129],DENT[3.0000000000000000],FIDA[1.0000000000000000],FTM[3450.2726839040000000],GBP[91.1784736750000000],GRT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000037242000],MATH[1.0000000000000000],RSR[84817338.3132306800000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],XRP[29.7500000000000000] |
| 02646735 | LTC[0.0000000075988190],SOL[0.0000000099006100],TRX[0.0000000083128] |
| 02646737 | USD[0.6490159400000000] |
| 02646738 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BICO[9.1166224300000000],DENT[1.0000000000000000],DFL[1249.6581704700000000],DYDX[5.8234646500000000],FTT[0.0001155500000000],GENE[3.2630709500000000],HT[0.0086001000000000],KIN[9.0000000000000000],MATIC[0.0030278600000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0007715721489660] |
| 02646740 | BTC[0.0045011700000000] |
| 02646741 | LUNA2[133.9486505000000000],LUNA2_LOCKED[312.5468512000000000],USD[0.0021730000000000],USTC[18961.0788960000000000] |
| 02646742 | USD[0.4163674025000000] |
| 02646746 | HT[0.0000000100000000],USD[0.0000000090573302] |
| 02646748 | ATLAS[0.0000000056000000],ETH[0.0000000030000000],SOL[10.5379600000000000],USD[0.2027722127591286],USDT[0.0023874000000000] |
| 02646750 | MPLX[0.0678150000000000],SOL[0.0000000044180500],TRX[0.6181460000000000],USD[11.8464963712712060],USDT[0.0000000046549410] |
| 02646755 | AUDIO[888.8682436900000000],AVAX[0.0956870000000000],BTC[0.3223992800000000],ETH[11.6216243300000000],ETHW[0.0007908700000000],FTM[8304.0543700000000000],LUNA2[16.8680679300000000],LUNA2_LOCKED[39.3588251700000000],LUNC[0.0094097000000000],MANA[581.7967018000000000],USD[75638.7920362376800],USDT[2.0386025570878027] |
| 02646756 | USD[0.5610977025500000] |
| 02646759 | POLIS[17.4340534964163712] |
| 02646763 | BNB[0.0000000990499665],FTT[25.0000000000000000],GENE[0.0000000100000000],TRX[0.0010210000000000],USD[0.0000002976798946],USDT[0.0800594545000000] |
| 02646765 | DFL[1709.6580000000000000],LUNA2[0.0000496436072600],LUNA2_LOCKED[0.0001158350836000],LUNC[10.8100000000000000],USD[0.0065277073000000] |
| 02646767 | LTC[0.0000000051017920],WAXL[0.0000000028082100] |
| 02646769 | SOL[0.0038705200000000],USDT[0.0000000082500000] |
| 02646771 | AURY[0.0000000100000000],BTC[0.0000000007589500],SRM[0.7028765300000000],SRM_LOCKED[5.2971234700000000],USD[0.0730721445332757] |
| 02646778 | SOL[0.0000000026063278],USDT[0.0000000055373426] |
| 02646784 | ALGO[8.0000986364735000],APE[0.2000688997232000],AVAX[0.0000000016558876],BNB[0.2364449900072790],BTC[0.0123826531120300],CEL[10.8842254453336700],DFL[2.0000000000000000],DOGE[170.0395085158772600],DOT[0.9598093190088800],ETH[0.1202856141325500],ETHW[0.0837102647865900],FTT[0.6000000000000000],LTC[0.5051724174484200],LUNA2[0.0475641952900000],LUNA2_LOCKED[0.1109831223000000],LUNC[10357.2036650537335400],PAXG[0.0080990310000000],RAY[16.5361473706323000],SHIB[2600113.8337499688757208],SOL[1.4999951900000000],SUSHI[8.5874074724651900],USD[73.2344183766588484000000000],USDT[0.0000000046743316],XRP[122.8333801434567981] |
| 02646788 | BTC[0.0000000025174312],FIDA[0.0000000048000000],FTT[25.1189671461995878],GALA[266.2351148900000000],SOL[0.0000000127137896],USD[0.0000001093483403] |
| 02646790 | AKRO[8.0000000000000000],BAO[19.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],GRT[1.0000000000000000],KIN[17.0000000000000000],MATH[1.0000000000000000],NFT[345694848773210592][1],NFT[352319274989417446][1],NFT[403370040488630800][1],NFT[459210466186730817][1],NFT[477424127410048353][1],NFT[492407764149955335][1],NFT[521438702430088039][1],RSR[8.0000000000000000],SOL[0.0395077500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000023440363],USDT[0.0000000050281170] |
| 02646791 | ATLAS[157.0876041900000000],DFL[159.0812331275000000],USDT[0.0000000051738470] |
| 02646795 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02646800 | SOL[0.0000000099953354],USD[0.0000001102449227],USDT[0.4019593119799320] |
| 02646803 | SOL[0.0160512000000000],USD[2.9543500000000000] |
| 02646808 | ATLAS[3103.3649582000000000],POLIS[65.3741248000000000] |
| 02646809 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000028000000000],KIN[1.0000000000000000],TRX[0.0007840000000000],USD[7789.0752935022352252],USDT[2315.7260818761040080] |
| 02646812 | ATLAS[0.0059083507260000],FTT[0.0000335784752660],USDT[0.0000000079460516] |
| 02646815 | SOL[0.0206469800000000],USD[0.0089094851537600] |
| 02646816 | BAO[3.0000000000000000],CRO[764.3798004600000000],DENT[1.0000000000000000],EUR[0.0000000083241463],FTT[1.3007510100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02646817 | USD[0.0000000006280000] |
| 02646827 | ADABULL[1.5012472514000000],ALGOBULL[4400000.0000000000000000],CHR[50.1702599775000000],ETHBULL[0.1807759460000000],FTT[27.7637694531078542],IMX[41.0330833000000000],MATICBULL[347.3326044000000000],MBS[4.0000000000000000],STARS[0.0000000035100380],SUSHIBULL[230955.1860000000000000],THETABULL[31.1047856300000000],USD[-0.0078039069253231],USDT[0.0000000024848592],XTZBULL[14500.0000000000000000] |
| 02646832 | USD[0.0001571171511982] |
| 02646833 | IMX[32.6886928600000000],USD[0.0000000547596968] |
| 02646837 | TRX[0.9683000000000000],USDT[0.4355674590000000] |
| 02646840 | LTC[15.4345894400000000] |
| 02646841 | ENJ[0.6665500000000000],GRT[1.0000000000000000],TRX[0.0000090000000000],UNI[81.6321600200000000],USD[0.0000000140361014],USDT[0.0016790016178559] |
| 02646842 | BTC[0.0018889681373300],FTT[200.0140411500000000],LUNA2[0.0000003346948121],LUNA2_LOCKED[0.0000000780954562],LUNC[0.0072880500000000],TRX[0.9659820000000000],USD[777.2588770250733266000000000] |
| 02646845 | AVAX[0.0098750000000000],BTC[0.0000222540000000],FTT[1606.4693920000000000],LUNA2[0.0056777416790000],LUNA2_LOCKED[0.0132480639200000],LUNC[0.0073482000000000],SOL[0.0035509000000000],SRM[33.7627984600000000],SRM_LOCKED[375.9172015400000000],STG[10000.1000000000000000],USD[453269.6655642366956661],USDT[078.2881665600000000] |
| 02646846 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000023045611048] |
| 02646848 | ATLAS[5628.8740000000000000],TRX[0.0000010000000000],USD[1.6734774900000000],USDT[0.0000000067562650] |
| 02646849 | BTC[0.0000001009458B],CRO[409.6981579100000000],USD[3.0000000909733T3],USDT[0.0000000071481331] |
| 02646850 | FTT[7.7984400000000000],SOL[2.0795964800000000],USD[1.6000000000000000] |
| 02646857 | APE[0.0743690000000000],BTC[0.0000961050000000],ETH[0.0001949072186720],ETHW[0.9417207600342200],LUNA2[0.0013468878240000],LUNA2_LOCKED[0.0031427382570000],LUNC[0.0022717762983600],MATIC[1.2334608095191200],SOL[0.0069613996084627],USD[3512.8136659534016962],USDT[0.0027400071784292] |
| 02646858 | BTC[0.0000000075425683],ETH[0.0000000391729957],USD[0.0587734898791114] |
| 02646861 | USDT[0.0334700975000000] |
| 02646863 | ATLAS[470.0000000000000000],USD[0.8108925995000000],USDT[0.0000000094045476] |
| 02646865 | BTC[14.5000000000000000],SOL[1100.3700000000000000],USD[232.9272409225000000] |
| 02646870 | BTC[0.0001631930508800],LUNA2[19.5167084000000000],LUNA2_LOCKED[45.5389862800000000],LUNC[4249804.3451680000000000],USD[-71.0914393403892330],USDT[3.2622162540189839] |
| 02646875 | BTC[0.0000000026000000],ETH[0.0000000053762238],FTT[155.3409085000000000],PSY[1720.0000000000000000],SAND[12.9974780000000000],USD[803.1435255780000000],USDT[53.0563031074296574] |
| 02646876 | BTC[0.0000000054800000],USD[0.0000000100162436],USDT[0.0000000025955586] |
| 02646877 | DOGE[418.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[130.8454832600000000],USDT[0.4694535803634334],XRP[62.0000000000000000] |
| 02646878 | BTC[0.0000008100000000],ETH[0.0000000098697204] |
| 02646879 | USD[0.0724828758913000],USDT[0.0000000035000000] |
| 02646880 | BTC[0.0000000083231000],FTT[0.0000000086418400],TOMO[0.0069809700000000],USD[0.0850086416488846],USDT[0.0000000117315884] |
| 02646892 | LTC[0.0000000433100],USDT[0.0000000094000000] |
| 02646893 | USD[0.0000000012800000] |
| 02646896 | HOLY[1.0652648500000000],USDT[0.0363319279009885] |
| 02646902 | BNB[0.0005950475932388],SOL[0.0000000068413793],TRX[0.0000000059737995],USD[0.0438856349882444],USDT[0.0701829457601263] |
| 02646904 | TRX[0.0000010000000000],USD[0.0000000080000000],USDT[0.0000000076459480] |
| 02646909 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000078411080],GBP[0.0001116962618126],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],STEP[0.1011575400000000],STG[0.0000000229002228],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000027690966837] |
| 02646912 | CEL[1238.8819370000000000],USD[0.4680764765000000] |
| 02646919 | USD[0.0000000021752276] |
| 02646921 | TRX[0.0001810000000000],USD[0.1720661308856707],USDT[0.0000000011943274] |
| 02646923 | USD[0.2164979235000000],USDT[0.1624144230000000] |
| 02646925 | USD[0.0000000043600000] |
| 02646927 | ATLAS[60.0000000000000000],TRX[0.0060000000000000],USD[0.3746228976000000],USDT[0.1048073651500000] |
| 02646930 | FTT[0.7000000000000000],USD[2.0807653100000000] |
| 02646934 | BTC[0.0000047000000000],ENS[0.0089303000000000],ETHBULL[0.0009735140000000],TONCOIN[0.0956870000000000],USD[0.0032325306520566],USDT[0.0000000099307820] |
| 02646935 | ETH[0.0232361900000000],ETHW[0.0229487000000000],USD[251.8876685021713272],USDT[0.0000000082729963] |
| 02646937 | PTU[0.9930000000000000],USD[0.0477453580000000],USDT[0.0060082000000000] |
| 02646938 | FTT[0.7000000000000000],USD[2.0716589400000000] |
| 02646945 | AURY[24.9970000000000000],LTC[0.0001446300000000],SOL[0.2900000000000000],USD[111.7962905700000000],XRP[0.5000000000000000] |
| 02646946 | FTT[0.0000000033250000] |
| 02646947 | AVAX[0.0000076446341],FTT[25.1705192418530724],SOL[0.0000000013077108],TRX[0.0000070000000000],USD[0.4428262105099330],USDT[103.7973352746189400] |
| 02646949 | USD[0.0000014083056810] |
| 02646950 | LUNA2[2.1670356330000000],LUNA2_LOCKED[5.0564164770000000],LUNC[471876.5715300000000000],USD[53.5355824618943260],USDT[0.0000000039584700] |
| 02646953 | 1INCH[1.0353781500000000],AKRO[2.0000000000000000],AUDIO[1.0278464800000000],BAO[2.0000000000000000],BAT[2.0772160200000000],BCH[2.3450826845771106],ETH[0.0000000073328000],FLM[2.0999869000000000],FRONT[1.0000000000000000],GALA[0.4053855223476269],GRT[1.0001627800000000],HOLY[2.1664901000000000],JMID[0.0881760234388B1],KNB[0.0000000000000000],LTC[0.0000000987933B0],MATIC[1.0355741500000000],RSR[4.0000000000000000],SAND[0.0202658339840272],SECO[1.0796759200000000],SNX[0.0000000426607666],SOL[0.0000000181022029],STARS[0.0072103522644159],TRU[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000380799621] |
| 02646955 | AVAX[0.0000000056757900],EUR[0.0000006974676731],FTM[342.0431105246446700],FTT[25.0772220920905141],RAY[513.5366338388006129],USD[0.3051025618422879] |
| 02646963 | FTT[0.0000000075280000],USD[0.0000000616138771],USDT[0.0000010020837806],WRX[149.9700000000000000],XRP[519.1700000000000000] |
| 02646964 | USD[0.0000001010174360],USDT[0.0000000051328251],XRP[0.3108520000000000] |
| 02646966 | BNB[-0.0000000074062191],ETH[0.0000000036679000],EUR[0.0000040110363346],FTT[0.0000709460922084],USD[0.0000022236856125],USDT[0.0000000096605792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02646968 | USD[0.2488826809082101] |
| 02646969 | FTT[0.4000000000000000],USDT[1.5308929850000000] |
| 02646975 | USD[0.0000000087000000] |
| 02646976 | ALICE[0.0000000030377332],FTT[0.0000000050814434],MANA[0.00000000081000000],USD[16.3021238831599723] |
| 02646977 | AAVE[0.0000001681680000],AURY[11.9978000050497280],BRZ[490.1237356224263924],BTC[0.0000000101781002],DOT[0.0000001375200000],ETH[0.0582337001589281],ETHW[0.0000001189142571,FTM[445.4552787572768910],FTT[0.0000000037476610],LINK[3.0088093877220000],MATIC[173.9181017751781374],REN[0.0000000031770000],SOL[0.3502423261362847],SPELL[0.0000000052660340],SRM[0.0002325400000000],SRM_LOCKED[0.0575702600000000],USD[53.7610013794040458000000000000] |
| 02646988 | SOL[69.1495285800000000] |
| 02646996 | ETH[0.0063200006350800],ETHW[0.0063200006350800] |
| 02647002 | AMPL[0.0000000007715213],ATOMBULL[1155.8870000000000000],BCH[0.0000000040000000],BEARSHIT[94315.8000000000000000],BNBBULL[0.0073638060000000],BTC[0.0000000028000000],BULL[0.0008772924000000],COMP[0.0000000056000000],DEFIHEDGE[0.0009088200000000],ETH[0.0000000060000000],ETHBULL[1.0758757750000000],INKBULL[14181.4128760000000000],MATICBULL[179.9645480000000000],MIDBEAR[525.0880000000000000],MKR[0.0000000040000000],TRYBBEAR[0.0000460908000000],USD[0.0000000970116371],USDT[0.0000000067186971],XRPBULL[1299813.7028000000000000],YFI[0.0000000080000000] |
| 02647003 | AAPL[0.0000000107643000],AMD[0.0000000021343700],APT[0.0426574000000000],AUD[0.7302936020000000],BTC[0.0002569000000000],ETH[0.0002895065953300],FTT[11.2177220223681082],LUNA2[0.0000000280750443],LUNA2_LOCKED[0.0000006550584367],NVDA[0.0000000619796000],TSLA[0.0010850148102000],TSLAPRE[0.0000000037600000],USD[0.0001250400000000],USD[-0.0004058575724806] |
| 02647005 | SOL[0.0001250400000000],USD[-0.0004058575724806] |
| 02647007 | USDT[0.0000000000959101] |
| 02647009 | ATLAS[0.0000000005070350],FTT[0.0000000051682788],REEF[0.0000000860223512],TLM[0.0000000044859321],USD[0.0000002817129280],USDT[0.0000000026566175],XRP[0.0000000032643748] |
| 02647011 | USD[0.9404417709051000],XRP[0.0523509187311215] |
| 02647013 | USD[0.0000000061600000] |
| 02647014 | BTC[0.1525832357003375],SOL[19.9900000000000000],USD[1.9893662425000000] |
| 02647016 | FIDA[4.9099090499991000],USD[0.0167561300000000] |
| 02647017 | ATLAS[160.0000000000000000],USD[0.8714879500000000],USDT[0.8248772300000000] |
| 02647020 | AAVE[0.0899820000000000],ETH[0.0000000498527200],USDT[0.2553000922448700] |
| 02647027 | SHIB[2428378.5504012500000000],SOL[4.4744311500000000],TRX[0.0000010000000000],USDT[0.0000001335079054] |
| 02647028 | TRX[0.1820310000000000],USD[0.2231956394000000] |
| 02647036 | FTT[0.0000000055100000] |
| 02647042 | BTC[0.0028057700000000],USD[0.0001131587198000],USDT[0.0003067101517060] |
| 02647043 | USD[0.0529654000000000] |
| 02647045 | USD[0.0000009240000000] |
| 02647048 | FTT[25.0959030000000000],USD[21.7522726610875000],XRP[3480.5034960000000000] |
| 02647056 | USD[0.0000000780227700] |
| 02647060 | AURY[0.9992000000000000],TRX[0.0000010000000000],USD[0.0550564158000000],USDT[0.0000000083877384] |
| 02647067 | ATLAS[4819.3552000000000000],ETH[0.0849976720000000],ETHW[0.0849976720000000],FTT[27.6210130179108510],SOL[2.1675097600000000],USD[0.0000000197307334],USDC[3397.8075696200000000] |
| 02647068 | ATLAS[110.0000000000000000],TRX[0.0000010000000000],USD[0.5928405465875000] |
| 02647070 | USD[0.1711622515000000],USDT[0.0059700000000000],XRP[0.0430540000000000] |
| 02647078 | ETH[0.0003026430000000],ETHW[0.0003026430000000] |
| 02647079 | ADABULL[0.0000000048058600],AUD[4879.9448926758358951],DOGE[0.0000000084555200],SUSHI[0.0000000086820000],USD[0.0000001584698831],USDT[0.0000000147114222] |
| 02647082 | TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0003662459240432] |
| 02647084 | TRX[0.0178760000000000],USD[0.0003249010125000] |
| 02647087 | TRX[0.0001070000000000],USD[-228.4718085944625437],USDT[250.8063600539583694] |
| 02647090 | FTT[0.0000000097950000] |
| 02647097 | BTC[0.0144249099056800],USD[0.0002430038144980],USDT[0.0000000064414781] |
| 02647108 | CRO[240.0000000000000000],SHIB[799840.0000000000000000],USD[5.4533384000000000] |
| 02647114 | ETH[0.0000000050051100],TRX[0.3711940068800000],USD[0.0000000070999813],USDT[0.8363782494875000] |
| 02647121 | AVAX[0.0000000008568997],BTC[0.0000000080000000],USD[0.0000000011046411],USDC[1937.9971681400000000] |
| 02647123 | HT[0.0000000011932400],MATIC[0.0000000079753552],TRX[0.0000000036584320],USDT[0.0000032298455180] |
| 02647131 | AUD[0.0000000092487643],BTC[0.0000000056498270],ETH[0.0009937300000000],ETHW[0.0009937300000000],SHIB[499905.0000000000000000],USD[-0.8786418357377250] |
| 02647135 | FTT[0.0335592300000000],USD[0.5094290000000000],USDT[2.7286285425000000] |
| 02647136 | BNB[0.0000000067338150],SOL[0.0000000000673200],TRX[0.0000000073760738],USD[0.0000000009652714],USDT[0.0000000098873450] |
| 02647137 | CRO[249.8879000000000000],USD[227.2352115006715000] |
| 02647138 | FTT[0.0000000016950000] |
| 02647140 | FTT[1.2467153100000000],TRX[1.0000000000000000],USD[0.0000001627600764] |
| 02647141 | BTC[0.0134116400000000],DAI[125.5186821800000000],USD[118.6101326008592300] |
| 02647142 | SOL[0.0000000053000000] |
| 02647144 | AUD[0.0000010090018836],IMX[154.9027403400000000],MBS[307.0000000000000000],USD[1.5577451400000000],USDT[0.0001935975994688] |
| 02647146 | BTC[0.0000000033009956] |
| 02647149 | USD[0.0000006660000000] |
| 02647155 | ADABULL[0.0100000000000000],ALGOBULL[204098400.0000000000000000],ALTBEAR[999.8000000000000000],BTC[-0.0000072619522775],DOGEBEAR2021[0.0057040000000000],DOGEBULL[0.7800000000000000],EOSBULL[57000000.0000000000000000],HTBULL[0.0930400000000000],JPY[0.0000000023029376],MATICBEAR2021[2000.0000000000000000],MATICBULL[38.2996558800000000],SUSHIBULL[876480.0000000000000000],USD[-29.7132298215000313],USDT[32.5100160860168076],XRPBULL[120050.0800000000000000] |
| 02647160 | BNB[5.7882200265890300],CRO[1720.0000000000000000],DOT[52.0000000000000000],SAND[208.0000000000000000],TRX[10.0000000000000000],USD[500.4239990160750221],USDT[494.9333808981883006] |
| 02647161 | APE[0.0994680000000000],BTC[0.0030998100000000],ETH[0.0339990500000000],ETHW[0.0339990500000000],USD[19.2425528075000000],USDT[0.0000000050776759] |
| 02647163 | USDT[0.0000062278244632] |
| 02647166 | USD[0.0106359480000000] |
| 02647167 | ETH[0.0015090300000000],ETHW[0.0015990300000000],USD[-0.4362523410000000] |
| 02647168 | ATLAS[0.0000000006976906],BAO[3.0000000000000000],USD[0.0000000102866197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02647172 | TRX[0.0000010000000000],USD[25.0043146973520000],USDT[0.0000000011966136] |
| 02647173 | BTC[0.0002928562325000],SOL[1.5801108500000000] |
| 02647174 | DOGE[85.3880466258297864],SHIB[548777.2705515852980760],USD[0.0052684474064784] |
| 02647177 | USD[0.0501603631923369],USDT[0.0000000089826475] |
| 02647182 | USD[960.1523581152075497] |
| 02647183 | BTC[0.0003526000000000],EUR[0.0023396113123186] |
| 02647184 | ETH[0.0030626500000000],ETHW[0.0030626535574167],MANA[0.9929767700000000],SOL[0.0480418700000000],USD[-28.3799205297640846],USDT[4.1486715933907449],XRP[105.0000000000000000] |
| 02647187 | ATLAS[8.7920000000000000],BTC[0.0000000074080000],CHR[0.9870000000000000],LOOKS[0.9036000000000000],LTC[0.0000000044788880],SOL[0.0000001000000000],USD[0.6320475506426775],USDT[0.0000000135458979],XRP[0.1656020000000000] |
| 02647192 | USD[0.0000000256000000] |
| 02647196 | CRO[68651.0301010335700000],ETH[1.4594013100000000],ETHW[1.4594013100000000],FTT[324.7633256900000000],USD[1416.9134461097764158],USDC[50.0000000000000000],USDT[0.0000000145517182] |
| 02647197 | FTT[0.0000000025100000] |
| 02647199 | USD[0.0075366168000000] |
| 02647207 | USD[30.0000000000000000] |
| 02647212 | LUNA2[2.0214455890000000],LUNA2_LOCKED[4.7167297070000000],USDT[0.0000948177885806] |
| 02647213 | ATLAS[11397.7200000000000000],BNB[0.0070552300000000],FTT[51.7855800000000000],TRX[0.0000010000000000],USD[0.1183341800000000],USDT[0.3218600013287838] |
| 02647220 | BNB[0.0077415513845386],BTC[0.0169470120533190],FTT[8.7664645000000000],GENE[0.0000000055518000],LUNA2[0.0000000043719633],LUNA2_LOCKED[0.0000000042012476],LUNC[0.0087910750000000],PRISM[5.3637220007498800],RAY[0.0000000028688800],SOL[0.0000000705370025],USD[219.2563518181758067],USDT[0.0000000457250],XRP[0.0000000065000000] |
| 02647222 | AKRO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000001291392] |
| 02647228 | EMB[0.0000000001464790],ETH[0.0000001000000000] |
| 02647234 | BTC[0.0000006540000000],ETH[0.0000000032300000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02647236 | SOL[0.0067972000000000],USD[1.0701639957295800],USDT[0.0000000081250000] |
| 02647240 | CRO[9.9924000000000000],USD[0.0000000044800000],USDT[0.0090000000000000] |
| 02647243 | ATLAS[13863.3927237500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0354200700000000],USD[0.0264397930270313] |
| 02647245 | BNB[0.0012438200000000],BTC[0.0000000033900000],USD[0.2118310057000000] |
| 02647246 | APE[269.3355057592074000],BTC[0.0499403928725800],BUSD[10.0000000000000000],ETH[3.6776487598237800],ETHW[2.6849488200000000],FTT[666.0779164200000000],NFT[496608792863210003][1],NFT[545827535738145601][1],TRX[0.0008170000000000],USD[30029.1245185153314972],USDT[0.8373537485410478] |
| 02647247 | ATLAS[106.0000000031118900],DOT[0.0957644728784205],EUR[0.7114202926500000],FTM[0.0000000038304143],HNT[27.6000000000000000],LUNA2[0.1469353417000000],LUNA2_LOCKED[0.3428491305000000],LUNC[31995.4800000000000000],MATIC[0.0000000328647093],RUNE[0.0315640000000000],TRX[0.0000030000000000],USD[0.0068993800120103] |
| 02647248 | USD[30.0000000000000000] |
| 02647250 | FTT[0.0000000045800000] |
| 02647263 | BNB[0.0000000045948436],LTC[0.0000000123781580],SOL[0.0000000064240000],USD[0.0000013389691796] |
| 02647265 | LUA[0.0370644000000000],TRX[0.0000000000000000],USD[0.0000001385344496],USDT[0.0000000078208768] |
| 02647272 | TRX[1.0000000000000000],USDT[0.0079725407500000] |
| 02647274 | BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0018207500000000],TRX[2.0000000000000000],USD[0.0005150000286193],USDT[0.0000000091668677] |
| 02647280 | FTT[0.0154498666346200],SAND[56.9886000000000000],USD[0.8603191037220000] |
| 02647283 | CONV[46580.0000000000000000],TRX[0.7293930000000000],USD[0.0275433739375000] |
| 02647294 | USD[0.0000000151730831],USDT[0.0000000084434205] |
| 02647295 | AVAX[0.0000000070362800],AXS[0.0000000071951340],BNB[0.0000000043760693],BTC[0.0000000025317600],ETH[0.0000000060000000],LUNA2[0.0041106964830000],LUNA2_LOCKED[0.0095916251270000],LUNC[0.0000000038032000],MATIC[0.0000000087319481],USD[0.0014166264506136],USDT[0.0000001002964403],USTC[0.0000000059626500] |
| 02647303 | USD[25.0000000000000000] |
| 02647304 | USD[0.0000000099800000] |
| 02647305 | USD[0.0000361092076834] |
| 02647308 | FTT[0.0000000062100000] |
| 02647309 | AUD[0.0000000723228775],IMX[26.3662466700000000],USDT[0.0000000652209266] |
| 02647312 | IMX[945.2000000000000000],USD[0.1592258200000000] |
| 02647316 | ETH[6.0981496000000000],ETHW[5.9876304000000000],USDT[8.8835172000000000] |
| 02647318 | ATLAS[0.0000000098133430],BNB[0.0000000100000000],BTC[20.0000000080500000],DFL[0.0000000080500000],ENS[0.0000000472000000],GALFAN[0.0000000000287270],IMX[0.0000000091997086],RAY[0.0000000015288663],SPELL[0.0000000000320000],SRM[0.0020911600000000],SRM_LOCKED[0.0108893100000000],STARS[0.0000000074170954],TRX[0.0000000011393801],USD[0.0761884464771085],USDT[0.0000001710388800] |
| 02647319 | GENE[0.0860460000000000],SLND[33.4933000000000000],USD[0.5196352706000000],USDT[0.4146101825000000] |
| 02647321 | ETH[0.0000000017705600] |
| 02647325 | HNT[0.3000000000000000],MANA[32.0216195100000000],TONCOIN[97.2000000000000000],TRX[0.0002280000000000],USD[0.4148300760000000],USDT[0.0000112560960380] |
| 02647326 | SOL[49.5305874000000000],USD[0.0000000092100216] |
| 02647327 | ETH[0.3751915000000000],ETHW[0.8444358232866385],FTT[104.4147067400000000],SGD[0.0000267530481664],TRX[0.0001500000000000],USD[0.0000117598701166],USDT[0.2712909113848699] |
| 02647346 | ADABULL[1.6638000000000000],BTC[0.2183669700000000],DFL[700.0000000000000000],ETH[0.5358347200000000],ETHBULL[0.5432000000000000],ETHW[0.5358347200000000],EUR[0.0000000087785612],FTT[11.0905947400000000],USD[0.0017892446222526] |
| 02647350 | NFT[328730967412361228][1],NFT[574751540892327638][1],SOL[0.0000000089532401],USDT[0.0316384407500000] |
| 02647353 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[2.0121751900000000],CRO[0.4037795500000000],EUR[0.0000000095353122],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[22.4877518866304067] |
| 02647366 | USD[40.5529260675000000],USDT[0.0000030003487710] |
| 02647367 | BOBA[0.0037574000000000],USD[0.0005852012500000] |
| 02647371 | HNT[4.3994832840000000] |
| 02647373 | ATLAS[120.0000000000000000],FTT[0.0246171900000000],TRX[0.0000010000000000],USD[0.0000003074209445],USDT[0.0000000079030164] |
| 02647374 | USD[0.0000001000000000] |
| 02647375 | TRX[0.0000010000000000],USD[0.0000000253842772],USDT[0.0000000076038650] |
| 02647376 | ATOM[0.0000000000000000],ETH[0.0031051130847461],ETHW[0.0031051130847461],NFT[480929310996713433][1],NFT[498437327883178603][1],NFT[511354969247540342][1],NFT[559672838181422306][1],TRX[0.0077700000000000],USD[1.2548048000000000],USDT[1.9460230000000000] |
| 02647379 | BTC[0.0004333500000000],DOT[5.7759173912535000],ETH[0.0000000013497056],ETHW[10.7010867115065158],LUNA2[0.7699357969000000],LUNA2_LOCKED[1.7965168590000000],LUNC[167655.1407793000000000],MATIC[127.8115669892505400],RAY[242.9601565928334788],SHIB[300000.0000000000000000],SOL[0.0000000361357001],USD[14.3400382808145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02647380 | ATLAS[24803.716798600000000000],TRX[0.0000010000000000],USDT[0.0000000013132660] |
| 02647383 | USD[29.995372634000000000] |
| 02647397 | BTC[2.109479498000000000],ETH[7.792000000000000000],ETHW[7.792000000000000000],FTT[131.800000000000000000],SOL[0.090000000000000000],TRX[1524.993416000000000000],USD[-17551.1223947994134632] |
| 02647399 | CRO[30.000000000000000000],GODS[2.300000000000000000],SOL[0.292701520000000000],USD[0.959683410500000000] |
| 02647400 | USD[51.566536000000000000] |
| 02647404 | USDT[0.000000037600000000] |
| 02647406 | BTC[0.000000002610360000],FTT[25.095231570000000000],LTC[0.000000007591000000],USD[0.002623192058803200] |
| 02647413 | BTC[0.000000013976800000],BUSD[8.167422610000000000],ETH[0.000000005000000000],FTT[150.518504846348028300],LUNA2[0.003532200126000000],LUNA2_LOCKED[0.008241800294000000],USD[0.000000054250255],USDT[0.000000067449476],USTC[0.500000000000000000],WBTC[0.000000035730600] |
| 02647415 | FBJ-0.000136371132340000],TSLA[0.060000000000000000],USDT[0.000000126368140] |
| 02647418 | ATLAS[1196.663295180000000000],BAO[1.000000000000000000],BF_POINT[100.000000000000000000],MKR[1.000000000000000000],STMX[3232.727364990000000000],USD[108.157878261226937] |
| 02647420 | BNB[0.000500000000000000],SHIB[99420.000000000000000000],TRX[0.000001000000000000],USD[0.529693412850000000] |
| 02647429 | BTC[0.099132560736124800],LUNA2[1.292539617000000000],LUNA2_LOCKED[3.015925773000000000],USD[0.421065590000000000],USDT[0.000000007388178],USTC[182.965230000000000000],XRP[0.000000072662000] |
| 02647431 | STEP[164.000000000000000000],TRX[0.000001000000000000],USD[0.014271930000000000],USDT[0.000000053795940] |
| 02647432 | IMX[0.098420000000000000],TRX[0.000001000000000000],USD[0.000000007123783900],USDT[0.000000089566722] |
| 02647437 | FTT[0.071462851428709800],USDT[0.000000020411849] |
| 02647439 | AURY[0.000000010926341],SOL[0.000000059043250],USDT[0.0000322201795709] |
| 02647442 | USD[0.000000044487390] |
| 02647443 | USDT[0.000000010600000] |
| 02647451 | USD[25.000000000000000] |
| 02647453 | ATLAS[60.723252220000000000],TRX[0.000001000000000000],USD[0.000000060245337],USDT[0.000000057678650] |
| 02647459 | HT[9.278016122790800000],USDT[0.000000521313888] |
| 02647464 | USD[0.067763236000000000] |
| 02647466 | ETH[0.000264420000000000],ETHW[0.000264420000000000],USD[0.152858548029596],XRPBULL[8.561700000000000000] |
| 02647468 | BTC[0.000000003273100000],CRO[0.000000058359347],FTT[0.000000005987526],LINK[0.000000033010800],USD[0.000001443098929740],USDT[0.000000132405429] |
| 02647469 | FTT[0.000976770000000000],TRX[0.000001000000000000],USD[0.255329842800000000] |
| 02647475 | USD[0.551879660000000000] |
| 02647478 | SPELL[41600.000000000000000000],USD[0.901120000000000000] |
| 02647481 | DOGE[0.000000002400000000],SOL[0.000000006548336],TRX[0.004542000700000000],USDT[0.000000072563400] |
| 02647489 | USD[-0.000053084238549],USDT[0.000077232734216400] |
| 02647490 | ETH[0.028825782357500000],ETHW[0.028825782357500000],FTT[3.000000000000000000],GRT[37.992996000000000000],USD[0.000073530066916] |
| 02647491 | BNB[0.000000005349580000],KIN[0.000000001153100000] |
| 02647492 | BNB[0.009912000000000000],SOL[0.009914000000000000],TRX[0.000002000000000000],USD[-0.689407834463921800],USDT[0.010002784500000000] |
| 02647497 | LTC[0.000000895240000000],SOL[0.000000004330600],TRX[0.000587700000000000],USDT[1.111021586242573000] |
| 02647500 | SRM[0.000000008660000000] |
| 02647509 | USDT[0.000000005625072] |
| 02647513 | NFT (407699029507931441)[1],NFT (512276930440645041)[1],TRX[0.000001000000000000],USD[0.2575343200297848],USDT[0.000000079466150] |
| 02647522 | USD[25.000000000000000] |
| 02647525 | ATLAS[4139.766000000000000000],USD[0.012898226250000],USDT[0.000000049841681] |
| 02647528 | EUR[0.000000216771674],FTT[0.000000029828280],USD[0.000000170578892],USDT[435.467050473172097] |
| 02647529 | SOL[0.001100000000000000],USDT[0.000000057500000] |
| 02647531 | TRX[0.001567000000000000],USD[0.003404190000000000],USDT[0.000000082157451] |
| 02647532 | FTT[0.093996000000000000],TRX[0.000001000000000000],USD[453.846068807995331200000000000],USDT[0.2803747031369879] |
| 02647533 | ATLAS[0.000000041785252],BAO[3.000000000000000000],KIN[2.000000000000000000],LUNA2[2.204589832000000],LUNA2_LOCKED[4.961744275000000],LUNC[480290.882471029291717226],USD[0.000000016282413] |
| 02647536 | ETH[0.065987460000000000],USD[0.004689463152500],USDT[0.960190570000000] |
| 02647540 | BTC[0.000000005000000],TRX[0.000001000000000],USD[0.407929442470000],USDT[0.000000047306281] |
| 02647542 | USD[0.000000018248330],USDT[8593.807928094228152] |
| 02647546 | BAO[955.540000000000000000],HGET[0.046998000000000000],MTA[0.988790000000000000],NFT (296374524315134790)[1],NFT (519646326313463391)[1],ROOK[0.000927230000000000],TRX[0.000014000000000000],USD[60.270346018375000],USDT[0.3697317566875000] |
| 02647548 | ATLAS[0.000000064661220],LTC[0.000000056836224] |
| 02647549 | ETHW[0.000000000343598],UNI[0.000000097756112],USD[0.013723967463904B] |
| 02647551 | SOL[0.005000000000000000],USD[3.1478750000000000] |
| 02647553 | CRO[9.764000000000000000],STEP[0.059120000000000000],USD[-0.000744539208703],XRP[0.064210680000000000] |
| 02647554 | LTC[0.000000041154144],USDT[0.000000019672284929] |
| 02647556 | ALICE[0.000000007200000],ATLAS[19860.000000007712900],AUD[0.000000954581205],AURY[33.000000003673500],BICO[278.000000064887612],BTC[0.000000069070106],FTT[0.000000022837822],MANA[0.000000034330000],MTA[0.000000037328000],POLIS[308.500000003047820],SAND[0.000000019800000],STARS[0.000000 00094672952],USD[0.520611327641250Z] |
| 02647559 | BTC[0.532287550000000],ETH[0.315864020000000],ETHW[0.315864020519350B],EUR[13217.581061320000000],USD[-9958.080618127000000000000000] |
| 02647561 | ETH[0.000000017830600] |
| 02647566 | USD[25.000000000000000] |
| 02647569 | SRM[0.000000091600000] |
| 02647573 | SOL[2.387703430000000],USD[404.5000004629218369] |
| 02647581 | TRX[0.000001000000000],USD[0.005439230662784],USDT[0.000000016160700] |
| 02647582 | BAO[1.000000000000000],USD[0.000000001381383] |
| 02647583 | USD[0.000000026315756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02647586 | TRX[0.0000030000000000],USD[1.3725153873699500],USDT[0.0073830000000000] |
| 02647594 | TRX[0.0002800000000000],USD[0.0091735317851134],USDT[9.9460526096784923] |
| 02647599 | AUD[50.0005025961291280],BTC[0.0006669360000000],USD[132.6231103225000000] |
| 02647601 | USD[0.0028459222500000] |
| 02647608 | FTT[0.0758470131321381],NFT[481472650440381678][1],USD[18.3400000000000000],USDT[0.0000000005000000] |
| 02647613 | ALICE[0.0000000091203988],APE[0.0604000000000000],BTC[0.0000000074007512],GMT[0.2836000000000000],KSHIB[1.9200000000000000],RUNE[0.0098400000000000],USD[0.0017744356003082],USDT[0.0000000069263706] |
| 02647617 | NFT[568247380444253554][1],USD[0.0049365813000000] |
| 02647623 | NFT[295784914566894227][1],NFT[339751140980751528][1],NFT[398440599499811684][1],NFT[437232608271324781][1],NFT[497489638946371730][1],USD[0.9712000000000000] |
| 02647631 | USD[729.4803918030000000000000000],XRP[0.5408000000000000] |
| 02647636 | BTC[0.0125432900000000] |
| 02647637 | FTM[0.0650811500000000],KIN[1.0000000000000000],MATIC[0.0347475300000000],SAND[0.0182897600000000],USDT[0.0000000006092738] |
| 02647642 | AKRO[1.0000000000000000],ATLAS[0.1562115210655153],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 02647643 | DMG[10.1000000000000000],DOGE[85.0000000000000000],SUSHI[2.0000000000000000],TRU[33.0000000000000000],TRX[89.0000010000000000],USDT[0.0764125424750000] |
| 02647645 | SOL[0.2029679837542040],USD[0.0000000065623328],USDT[-0.0159272699124874] |
| 02647647 | TRX[0.0001500000000000],USD[0.0004169900000000],USDC[45.8274697800000000],USDT[10037.2701201500000000] |
| 02647648 | SRM[0.0000000029650000] |
| 02647652 | ETH[0.0000000016159200],MATIC[0.0000000073887600],NFT[383360971462586535][1],NFT[406313995036469175][1],NFT[531521769116565442][1],NFT[553523537190515701][1],NFT[559334126641885120][1],SOL[0.0000000054099200],TRX[0.0000060059453695],USDT[0.0000324342614574] |
| 02647654 | BTC[0.0000016300000000] |
| 02647655 | USDT[0.1026870500000000] |
| 02647658 | FTT[25.0042994300000000],USD[0.0000021288564740] |
| 02647664 | AUD[0.0000000020126000],ETH[1.0510000000000000],LUNA2[0.0060340800110000],LUNA2_LOCKED[0.0140795200200000],USD[0.5757284313794754],USTC[0.8541531943053000] |
| 02647667 | USD[-2.0654315337964888],USDT[47.2313398900000000] |
| 02647668 | BNB[0.0000000096197930],ETH[0.0000000100348711],MATIC[-0.0000000025199920],TRX[0.0015540055064124],USD[0.0000000175145205],USDT[0.0000000075128789] |
| 02647672 | BNB[0.0007202000000000],USD[0.0000000139780039] |
| 02647679 | BTC[0.0000000080000000],EUR[0.0000001145854768],LUNA2[2.9350091260000000],LUNA2_LOCKED[6.8483546270000000],LUNC[639104.4165200000000000],SHIB[1999810.0000000000000000],TRX[0.0000040000000000],USD[6.2836895330895402],USDT[0.9167832428528172] |
| 02647680 | USDT[0.4877445909000000] |
| 02647684 | BOBA[0.0000000030349120],DFL[2076.7265854704258261],ENJ[0.0000000003354218],GALA[0.0000000079683196],USD[0.0980000786363566] |
| 02647689 | AAVE[0.0000000100000000] |
| 02647695 | FTT[0.0000000091200000],USD[0.0000000025831808] |
| 02647698 | ATLAS[0.1158500000000000],ETH[0.0000000050000000],FTT[15.3740806600000000],HNT[251.6536485500000000],SPELL[83.2144500000000000],TRX[0.0002100000000000],UMEE[11800.0590000000000000],USD[0.4189573896802657],USDT[14.9166218336862230] |
| 02647701 | ETH[0.0000000046130932],SOL[0.0000000036345539],TRX[0.0000000000000000],USD[0.0000004291274],USDC[170.9877796200000000],USDT[61.2000000024481660] |
| 02647703 | BAO[8.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[9.0000000000000000],LUNA2[0.0001859597827000],LUNA2_LOCKED[0.0000433906159600],LUNC[4.0493134200000000],RSR[1.0000000000000000],TONCOIN[0.0000000081821724],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[84.2387023349233439],USDT[0.0000000018557457] |
| 02647707 | SRM[0.0000000061150000] |
| 02647708 | OXY[0.9610000000000000],USD[360.1422192478610138000000000],USDT[89.9389575326692640] |
| 02647709 | BTC[0.0000000444566896],ETH[0.0000000200000000],EUR[0.0027375701562790],USD[0.0001272720953912] |
| 02647717 | USD[0.0566580000000000] |
| 02647725 | LUNA2[0.0000000417630864],LUNA2_LOCKED[0.0000000974472017],LUNC[0.0090940000000000],USD[1.3256149121202000],USDT[0.6454590943160100] |
| 02647727 | FTT[0.1603926200000000],NFT[303432714631947090][1],NFT[529750103339418684][1],NFT[630384670397995229][1],USD[0.0000001000108232] |
| 02647728 | ATLAS[2249.1982000000000000],BTC[0.0000486500000000],FTT[0.0000078065100000],POLIS[50.0696570000000000],SRM[101.0000000000000000],TRX[0.9327910000000000],USD[0.4221520644350000] |
| 02647729 | BNB[0.0003183000000000],TRX[0.0535420000000000],USD[0.8739663129032064],USDT[0.0024705903147900] |
| 02647730 | USD[30.0000000000000000] |
| 02647731 | DAI[0.0425221300000000],DOGE[0.8911021000000000],ETH[0.0000000097301580],ETHW[0.0006472800000000],FTT[0.0001646300000000],LINK[0.0000000100000000],LUNA2_LOCKED[4.5700000000000000],LUNC[0.0000000051046946],MATIC[0.0138393200000000],SOL[0.0014715800000000],SUSHI[1000.0854246200000000],USD[0.0001079103346538],USTC[20.9637400000000000],WFLOW[0.0869013500000000] |
| 02647737 | TRX[0.0000010000000000] |
| 02647738 | ETH[0.0169935400000000],ETHW[0.0169935400000000],SOL[0.2499107000000000],USD[77.9900418005000000] |
| 02647740 | ASD[75.1000000000000000],BCH[0.0450000000000000],BTC[0.0107999820000000],DOGE[592.9542800000000000],ETH[0.0409991000000000],ETHW[0.0409991000000000],EUR[0.0000009000000000],FTT[1.7000000000000000],LOOKS[13.9994600000000000],LTC[0.0700000000000000],MOB[27.4996400000000000],SRM[39.0000000000000000],USD[201.2489382317575007],USDT[0.0000000242207785] |
| | 000],USD[13.9016336004918998000000000],XRP[12.0000000000000000] |
| 02647741 | ETH[4.4564446700000000],ETHW[4.4564446655115706],FTM[0.0000000006532764],USD[1.3082661268657244],USDT[0.0000186445387413] |
| 02647742 | USD[0.0000008426771712] |
| 02647744 | DOGEBULL[0.0430000000000000],USD[0.0051989420000000],VETBULL[40.5000000000000000],XRPBULL[790.0000000000000000] |
| 02647750 | TRX[0.0000000086000000],USD[0.0375847274016668],USDT[0.0000000089045221] |
| 02647753 | ATLAS[38212.3560000000000000],BNB[0.0095000000000000],NFT[344317148632282492][1],POLIS[673.0653600000000000],USD[5.2572800000000000] |
| 02647758 | BULL[0.2095529197000000],USD[0.5794148300250000] |
| 02647766 | BTC[0.1632079100000000],EUR[0.0000001802795530],FTM[384.9766222300000000],SOL[0.0000011100000000],STEP[2812.4481988108563975],USD[201.2489382317575007],USDT[0.0000000242207785] |
| 02647778 | ATLAS[3.2889388000000000],DOGE[1.0000000000000000],HOLY[1.0837743100000000],MATH[1.0016909300000000],UBXT[1.0000000000000000],USD[0.0000050210986958] |
| 02647785 | FTT[0.0019422824461400],USDT[0.4401941309939996] |
| 02647786 | CHZ[2326.0252000000000000],USDT[43.4126565661500000] |
| 02647788 | GOG[0.3408900000000000],LOOKS[0.0000000100000000],USD[0.0000000021655320],USDT[0.0000000014106180] |
| 02647789 | USD[0.0000000054356216] |
| 02647793 | COPE[0.0949765500000000],TRX[0.0000010000000000],USD[0.0053869035660420],USDT[0.0000000011722940] |
| 02647796 | BOBA[215.1003374000000000] |
| 02647801 | TRX[0.0000010000000000] |

Schedule F/N Priority Estimated Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02647803 | FTT[0.2292095682801588],USD[0.3355558019902050] |
| 02647811 | FTT[28.6927391500000000],USDT[0.9800000000000000] |
| 02647813 | BTC[0.0000003100000000],SOL[0.0099980000000000] |
| 02647815 | BTC[0.0092431000000000],USD[0.0032380401075501] |
| 02647816 | CHF[0.0000000032386300],SHIB[0.6688144000000000],USD[1.5947066353916844000000000000] |
| 02647820 | USD[25.0000000000000000] |
| 02647821 | USDT[0.0000000956000000] |
| 02647822 | ATLAS[8270.0000000000000000],USD[0.0000000096758252],USDT[0.0000000081350843] |
| 02647824 | SRM[0.0000000061650000] |
| 02647831 | BLT[0.6716476000000000],USD[4.9408425218517289],USDT[0.0000000054334618] |
| 02647832 | ATLAS[350.0000000000000000],TRX[0.0000010000000000],USD[0.0456666148500000],USDT[0.0076550274345250] |
| 02647836 | FTT[25.0000000000000000],MANA[5423.9727703300000000],USD[2746.1176404320000000] |
| 02647840 | USDT[0.0000000072386578] |
| 02647844 | IMX[108.7673897100000000],USDT[0.0000000225911082] |
| 02647847 | USD[0.0032924478544840] |
| 02647848 | TRX[0.0000010000000000],USD[1.8706912026000000],USDT[0.0053480000000000] |
| 02647849 | USD[0.1095624501000000] |
| 02647857 | USD[0.0000000118288476] |
| 02647860 | BNB[0.0030403100000000],BTC[0.0000955800000000],BUSD[500.0000000000000000],FTT[60.6956314900000000],GMT[0.9367300000000000],SOL[0.0097712869549488],USD[13556.6488867275687440],USDT[0.1896878793412434] |
| 02647861 | BTC[0.0034952989190684],DOGE[223.9715000000000000],ETH[0.0149971500000000],ETHW[0.0149971500000000],EUR[0.0000000084447072],USD[0.0001436233299916],USDT[0.0001779075073690] |
| 02647862 | ATLAS[1840.0000000000000000],USD[1.2554122500000000],USDT[0.0000000600143866] |
| 02647863 | TRU[1.0000000000000000],USD[0.0000000021953220] |
| 02647866 | AKRO[1.0000000000000000],ATLAS[119.3283570200000000],AVAX[0.4958043100000000],BAO[1.0000000000000000],BTC[0.0009189800000000],DENT[1.0000000000000000],ETH[0.0067497000000000],ETHW[0.0066675600000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SAND[4.1576833800000000],SOL[0.2327887700000000],TRX[1.0000000000000000],TRY[0.3628696969763740],USD[0.0000000001554084],USDT[0.0000032909238495] |
| 02647867 | USD[0.0000000041400000] |
| 02647871 | USD[0.2138742362500000],XRP[0.8026490000000000] |
| 02647875 | AVAX[0.0327680228813281],BTC[0.0000020080315939],DOT[0.0059600000000000],FTM[24.2411526909692292],LUNA2[0.0011311891140000],LUNA2_LOCKED[0.0026394412670000],LUNC[0.0036440000000000],MATIC[4.1310000000000000],SOL[1.0000001000000000],USD[0.0000000177524361],USDT[1013.3268408350574392] |
| 02647876 | SOL[0.0000000100000000],USD[0.0000000086091977] |
| 02647882 | FTT[3.4993000000000000],USD[22.3119049233750000] |
| 02647887 | USD[0.0000000925654433],USDT[0.0000000844437650] |
| 02647889 | BAO[1.0000000000000000],BTC[0.0000000011594782],ETH[0.0001842312788469],ETHW[0.0001842312788469],WRX[0.0233046300000000] |
| 02647890 | BTC[0.0000000071921600],FTT[8.6000000043828280],USD[0.1074415242099073],USDT[0.1728686511580048] |
| 02647894 | AKRO[1.0000000000000000],AUD[0.0120188843368341],BAO[1.0000000000000000],BTC[0.0555664100000000],DENT[1.0000000000000000],ETH[0.0000062500000000],ETHW[0.0000062500000000],GRT[1.0001826000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02647895 | ATLAS[729.8613000000000000],BTC[0.0000000052320000],USD[0.7930756524848020],USDT[0.0000000001202720] |
| 02647897 | EUR[2.5350698100000000],USDT[1.6770837846848092] |
| 02647898 | USD[0.0000000793730008],USDT[202.9161784666040000] |
| 02647904 | EUR[460.9908788300000000],USD[-38.9400276962793292000000000000] |
| 02647906 | ETH[0.0000207150000000],FTT[780.1173600000000000],SOL[0.2000000000000000],SRM[10.0208655600000000],SRM_LOCKED[117.2991344400000000],USD[22742.7252385493893340] |
| 02647908 | BNB[0.0000000077998002],ETH[0.0000000040600000],TRX[0.0148300000000000],USD[0.0008764100000000],USDT[0.0084658048289568] |
| 02647919 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000022409030],BOBA[0.0030283590529556],DENT[7.0000000000000000],ETH[0.0000002131564D],GBP[0.0040477943301658],IMX[0.0000000067320685],KIN[7.0000000000000000],MATIC[1.0375032200000000],RSR[2.0000000000000000],SXP[1.0351649500000000],TRX[2.0000000000000000],UBXT[8.0000000000000000],USD[64.7449960000],USDT[0.0058000000000000] |
| 02647920 | ATLAS[2500.0000000000000000],AURY[30.9998100000000000],USD[4.7904817449960000],USDT[0.0058000000000000] |
| 02647927 | AVAX[0.0000000384469170],AXS[0.0823082931073546],BCH[0.0000000348158500],BTC[0.0000000091321007],CEL[0.0000000037123324],ETH[0.0000000011202939],ETHW[0.0000000011250592],FTT[150.0000000002076857],GMT[0.0000000083800707],GRT[0.0000000037065795],IND[0.0000000000000000],RSR[0.0000000018415616],SRMD.0481914000000000],SRM_LOCKED[27.8385793400000000],TRX[125287.4500000000000000],USD[101652.8194633517550800000000000],USDT[10021.0068475534759616],XRP[0.0000000066324846] |
| 02647934 | BNB[0.0000000017826600],PERP[22.0190191400000000],USD[45.9178841974241878000000000000] |
| 02647940 | BNB[0.0000001000000000],BOBA[0.0345200000000000],BUSD[9.7898043900000000],ETHW[0.0000000003865599],FTT[25.0950000000000000],JOE[3.3266767539663922],USD[-0.0000004431180435],USDT[0.0000000081741326] |
| 02647941 | CRO[49.9900000000000000],USD[2.2650000000000000] |
| 02647942 | SOL[0.0000000030000000],TRX[1.0000000000000000] |
| 02647943 | ATLAS[99.9800000000000000],TRX[0.0000002000000000],USD[0.1500046900000000],USDT[0.0087154000000000] |
| 02647958 | ATLAS[70.0000000000000000],USD[1.4504392785000000],USDT[0.0000000059610922] |
| 02647963 | EUR[100.0000000000000000],USD[-2.0693141470000000] |
| 02647966 | FTT[27.8751012300000000],TRX[0.0004700000000000],USD[0.0292011433291654],USDT[1.1996637140138305] |
| 02647969 | ETHBULL[0.5139502770000000],HKD[10000.0000000000000000],USD[-1042.6288660172767022] |
| 02647970 | ATLAS[440.0000000000000000],GT[1.7000000000000000],HT[1.0000000000000000],USD[1.3371827127500000],USDT[0.0000000031903268] |
| 02647971 | APT[0.0227544800000000],USDT[0.0000000625000000] |
| 02647973 | BTC[0.0000000063825700],CRO[0.0000000076780000],FTT[86.0000000000000000],HT[0.0978400000000000],LUNA2[2.8093353070000000],LUNA2_LOCKED[6.5551157160000000],LUNC[611738.6777900000000000],SOL[0.0000000079095912],TRX[0.1088300000000000],USD[396.1422007476520502],USDT[0.0000000088065021] |
| 02647978 | BTC[0.0000575724000000000],ETH[0.0554413700000000],ETHW[0.0554413690954391],USD[14.1215813062600000] |
| 02647981 | AMPL[0.0000000344171],BTC[0.0348883444111720],BULL[0.0000000076200000],BULLSHIT[14.6375905200000000],ETH[0.0646831400000000],ETHBULL[16.6654270604000000],ETHW[0.3196831400000000],EUR[0.0000000087479000],FTT[3.4453961976572987],MATICBULL[5699.3210000000000000],MKR[0.0000000080000000],ROOK[0.0000000000000000],SOL[2.9089464000000000],USD[397.8040928435121415],USDT[0.0089526855703700],XRPBEAR[982540.0000000000000000],XRPBULL[148331.4792000000000000] |
| 02647982 | USDT[9.0677450000000000] |
| 02647985 | ADABULL[0.6048826312000000],ALGOBULL[101807541.3200000000000000],BTC[0.0000000056313244],COMP[0.0000000046000000],COMPBULL[515.1586710000000000],ETHBULL[0.0000000052000000],FTT[0.0000001000000000],PAXG[0.0000848090000000],THETABULL[0.0000000052000000],TRX[0.0077700000000000],TRY[0.0000000854695325],USD[0.0000000048684814],USDT[0.0000000044340836] |
| 02647987 | RUNE[5.2538771387400000] |
| 02647989 | HMT[0.0188802600000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097428741],USDT[0.0000000088585409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02647990 | ATLAS[219.976000000000000],TRX[0.000002000000000],USD[0.326211742500000],USDT[0.000000127602550] |
| 02647991 | LUNA2[0.000000004213000],LUNA2_LOCKED[0.000000064970700],USD[0.000000010182329],USDT[798.598131535251349] |
| 02647994 | USDT[0.000000027000000] |
| 02647997 | ATLAS[9.776000000000000],USD[0.092333095000000] |
| 02648000 | ETH[0.405000000000000],ETHW[0.405000000000000],SOL[20.744760170000000],USD[16.579458592500000000000000],USDT[3.731150604000000] |
| 02648013 | ATLAS[13270.000000000000000],USD[0.022877012750000] |
| 02648015 | FTT[0.014000000000000],LINK[0.021000000000000],USD[0.000000044446825] |
| 02648016 | SOL[0.003312690000000],TRX[0.000080000000000],USD[0.000000022798172],USDT[0.000000092318466] |
| 02648023 | USD[0.127212901500000] |
| 02648035 | DOGE[54.000000000000000],FTT[0.600693908872000],LINK[0.000000012413363],USD[-0.486735610651640],USDT[0.007087458717500] |
| 02648045 | ATLAS[42235.930930187400000],POLIS[334.148885200000000] |
| 02648052 | BCH[0.001965800000000],USD[0.150675648600000] |
| 02648054 | ATLAS[1127.975786069691308],POLIS[24.564778984311730] |
| 02648058 | USDT[4.331970810000000] |
| 02648059 | SOL[3.896408970000000],USD[1.901372588375000],XRP[150.000000000000000] |
| 02648063 | ADABULL[0.009944400000000],BNBBULL[0.000804200000000],BTC[0.000034900000000],COMPBULL[0.733200000000000],DOGEBEAR2021[0.061386000000000],DOGEBULL[0.156532000000000],LINKBULL[0.834200000000000],MATICBEAR2021[86.404000000000000],MATICBULL[6323.793840000000000],THETABULL[27827.331082000000000],USD[0.692558921851056],USDT[0.000000093307638] |
| 02648066 | ATLAS[5653.797047233243280],LTC[2.000000000000000],LUNA2[5.747984576000000],LUNA2_LOCKED[13.411964010000000],LUNC[1251635.743112100000000],USD[0.140788625047350] |
| 02648069 | TONCOIN[0.095326000000000],TRX[0.000003000000000],USD[0.001641458320000],USDT[0.000000060317388] |
| 02648070 | USD[0.000000124708966],USDT[0.000000026902840] |
| 02648075 | ETH[0.000000032069700],USDT[0.000026286951371] |
| 02648079 | SOL[0.000000064969384],USDT[0.000000093553178] |
| 02648082 | LRC[0.000000100000000],RNDR[463.963343053880034],USD[0.000000284729369],USDT[0.000000225053748] |
| 02648086 | USD[0.004866461162500],USDT[0.000000135850484] |
| 02648087 | DYDX[0.047133230000000],USD[0.000000041099448] |
| 02648088 | BTC[0.000117200000000],USD[0.057664725050000] |
| 02648089 | ALCX[0.000922400000000],ALGO[1.345600000000000],ATOM[0.027493000000000],AVAX[0.091095370000000],BAND[0.051860000000000],BIT[0.883800000000000],BNB[0.003496300000000],BTC[0.000101160000000],DOT[0.683860000000000],ETH[0.005926800000000],ETHW[0.005192680000000],FTT[3.428010890000000],GENE[0.092600000000000],LTC[0.019383700000000],LUNA2[0.002292400882000],LUNA2_LOCKED[1.773737142391000],LUNC[165030.110000000000000],SOL[0.107842560000000],TRX[14.009572000000000],USD[188.064349504227815T],USDC[837.612061140000000],USDT[141.710000073167689],USTC[0.324500000000000] |
| 02648091 | ATLAS[213.964554200000000],AUD[0.004566391407226],BAQ[3.000000000000000],KIN[1.000000000000000],MAPS[40.663662090000000],POLIS[10.844038740000000] |
| 02648098 | BNB[2.280000000000000],DFL[1660.000000000000000],FTT[25.000000000000000],SRM[172.000000000000000],USD[0.000000009526673],USDC[2499.685107460000000],USDT[0.000000038000000],XRP[1445.000000000000000] |
| 02648099 | ETH[0.000000087080000],FTT[0.013214405313080B],LUNA2[0.003191532635000],LUNA2_LOCKED[0.007446909482000],LUNC[694.962950723149040],MATIC[0.000000035450000],SOL[27.013482590000000],USD[0.192977658874779],USDT[0.009873204401967] |
| 02648101 | TRX[0.000001000000000],USDT[0.000000142758418] |
| 02648103 | ATLAS[653.301896970000000],USDT[0.000000006630229] |
| 02648104 | ATLAS[28068.640000000000000],USD[0.431419891350000],USDT[0.003000000000000] |
| 02648110 | BTC[0.000689451162884],CRV[0.781880000000000],SOL[1.231157760000000],USD[0.000000088833460],USDT[0.000000095000000] |
| 02648117 | SHIB[750500.000000000000000] |
| 02648121 | XRP[10.833389440000000] |
| 02648122 | TRX[0.000001000000000] |
| 02648126 | USD[500.010000000000000] |
| 02648136 | USD[0.000000135962610],USDT[0.000133941755235] |
| 02648141 | MATIC[409.918000000000000],SAND[202.217510823252800],SOL[30.826135411840000],USD[2.697577860000000000],USDT[100.075033541580477] |
| 02648142 | SOL[0.000000076771079] |
| 02648143 | TRX[0.000001000000000],USDT[0.000000030000000] |
| 02648146 | ATLAS[63.021296900000000],BAQ[1.000000000000000],EUR[21.578741040000000],GALA[28.760365720000000],USD[0.057547621744578] |
| 02648149 | USD[7.320000000000000] |
| 02648150 | BNB[0.000000092850729],SLP[1.352000000000000],TONCOIN[0.042480003335962],USD[0.000000157004105],USDT[0.000001783357373T] |
| 02648151 | BTC[0.004924630000000],USD[0.138604403890035],USDT[1.291653140000000] |
| 02648152 | USD[0.000000602102330],USD[0.000000022064504] |
| 02648153 | USD[2004.237120132350000] |
| 02648154 | FTT[0.014000000000000],LINK[0.021000000000000],USD[0.000000019724775] |
| 02648156 | USDT[0.000000004800000] |
| 02648157 | FTT[538.198000000000000],SRM[0.094356010000000],SRM_LOCKED[9.265643990000000],USD[3.959816029000000] |
| 02648159 | ETH[0.024515700000000],ETHW[0.024515700000000],LUNA2[0.665707639200000],LUNA2_LOCKED[1.553317825000000],LUNC[144959.240000000000000],USD[-9.078417217019374000000000] |
| 02648161 | USDT[0.000000025342631] |
| 02648163 | ATLAS[180.000000000000000],FTM[278.000000000000000],USD[0.422392590000000] |
| 02648168 | ATLAS[0.000000000000000],FTT[0.000000073367645],MANA[0.000000017639837],SRM[0.000000077107164],USD[0.000000066603982],USDT[0.000000015489931] |
| 02648170 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000082884984],FTT[0.000094608199292920],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.031008040000000],TRX[1.000000000000000],USDT[0.000004915130629T] |
| 02648171 | AMPL[0.000000008522035],USD[100.846476092710166],USDT[0.000000052975712] |
| 02648173 | TRX[0.000001000000000],USD[-0.341691278058711],USDT[0.407186340139059] |
| 02648182 | FTT[0.061525000000000],MATIC[300.000000098375600],POLIS[0.046910310000000],USD[0.000000040954556],USDT[3774.569449239868900] |
| 02648190 | BNB[0.000000069217480],BTC[0.000000041368695],ETH[0.000000089825344],FTM[0.000000003000000],USD[1.091987854159541S],USDT[0.000650425790967] |
| 02648191 | GST[0.012764780000000],USDT[37.737079463000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02648192 | USDT[0.000000009940000] |
| 02648199 | AUD[0.000000026976026],BTC[0.017043900000000],IMX[2458.557472990000000],LUNA2[7.939839408000000],LUNA2_LOCKED[18.526291950000000],USD[0.0005770137292272] |
| 02648203 | USD[4.929783459292539] |
| 02648210 | ALTBEAR[767.200000000000000],ALTBULL[0.026720000000000],AURY[0.000000100000000],BEAR[348.300000000000000],BULL[0.001216200000000],ETHBULL[0.001987100000000],ETHHEDGE[0.000064000000000],FTT[0.024137450000000000],MATIC[1.461228850000000],TRX[3475.000000000000000],USD[0.0005852622767242],USDT[0.188710024874555] |
| 02648220 | ATLAS[109.988600000000000],USD[20.843897805000000] |
| 02648222 | AAPL[2.000000000000000],BABA[9.623075000000000],FB[7.938412000000000000],LUNA2[22.768840220000000],LUNA2_LOCKED[53.127293840000000],LUNC[73.347288000000000],TSLA[3.000000000000000],USD[1.229160440000000],USDT[3.548400000000000] |
| 02648224 | BOBA[257.300000000000000],POLIS[72.593103000000000],USD[0.775040834925000] |
| 02648228 | AVAX[0.999800000000000],FTT[0.999800000000000],GALA[219.950000000000000],MANA[45.990600000000000],MATIC[59.988000000000000],SPELL[599.920000000000000],USD[0.029036510000000],USDT[0.000000103195120] |
| 02648241 | BNB[1.396082690000000],FTM[322.941860000000000],MANA[250.000000000000000],SHIB[1799676.000000000000000],USD[0.000000040456254],USDC[29.770114970000000] |
| 02648251 | USD[0.000000100981909] |
| 02648252 | BTC[0.000000000378000],FTT[0.599886000000000],LUNA2[0.045334413690000],LUNA2_LOCKED[0.105780298600000],LUNC[9871.664027400000000],USD[0.0019712589700000] |
| 02648254 | ATLAS[321.482350000000000] |
| 02648259 | AUD[2.167588420000000] |
| 02648270 | BTC[0.013837786000000],CRO[49.988600000000000],ETH[0.154762160000000],ETHW[0.154762155211768],SOL[10.354215700000000],USD[3.180629318366761] |
| 02648271 | AKRO[1.000000000000000],AUD[0.000003699046969],BAO[2.000000000000000],ETH[0.053763571620526],KIN[4.000000000000000] |
| 02648276 | BTC[0.022395744000000],ETH[0.315000000000000],ETHW[0.315000000000000],USD[2.683848330000000],XRP[1237.764780000000000] |
| 02648278 | USDT[0.0098086047699829] |
| 02648280 | BNB[0.000000100000000],ETH[0.000000031925877],SOL[0.000000002596000],TRX[0.000000006349521],USD[0.000000010176005],USDT[0.000000082924091] |
| 02648281 | TRX[0.000035900000000],USD[0.000000014654061],USDT[0.000000005781306] |
| 02648282 | BTC[0.070441260000000],CRO[2360.000000000000000],ENJ[406.000000000000000],ETH[1.310368420000000],ETHW[1.310368420000000],SOL[15.883145950000000],USD[751.647993327186526] |
| 02648286 | USD[0.588810409390363],USDT[-0.374244793183299] |
| 02648288 | BTC[0.000000017369087],FTT[0.119132836819213],IMX[151.248508947617921],USD[3.289106040000000],USDT[0.000000023979944] |
| 02648290 | ATLAS[442.795022390000000],KIN[1.000000000000000],USD[0.000000013527292] |
| 02648291 | BNB[0.000000017520000],ETH[0.000000010000000],MATIC[0.000000100000000],USD[0.000000058565638] |
| 02648292 | BTC[0.000002688200188],ETH[0.000000036516871],FTT[0.012449394003074],SOL[-0.000284313785821],USD[1.164608452375103],USDT[0.000000070053548] |
| 02648296 | COPE[733.960670000000000],DEFIBULL[7.498575000000000],FTT[0.017445100000000],TRX[0.450000000000000],USD[0.582002061500000],USDT[0.100124575338143],XRPBULL[63287.973000000000000] |
| 02648302 | ATLAS[9.618000000000000],USD[0.005786275500000] |
| 02648307 | BTC[0.000000071564508],DAI[0.000000067630000],DOT[0.000000052562651],ETH[0.000019077421057],ETHW[0.000019077421057],LTC[0.000000053046205],SOL[0.000000020450200],SUSHI[0.000000078314220],USD[0.000697669836917],USDT[92.481642141924854],VGX[0.000000096575358] |
| 02648308 | AKRO[3.000000000000000],AXS[0.000094100000000],BAO[12.000000000000000],BTC[0.000002010000000],DENT[2.000000000000000],DOGE[0.041697650000000],ETH[0.000262828000000],ETHW[0.000262800000000],FTT[0.000926440000000],KIN[5.000000000000000],LINA[0.566286240000000],LINK[0.001474220000000],LTC[0.000006560000000],RSR[1.000000000000000],SHIB[1074.090797930000000],SNX[1.000000000000000],SRM[0.001162380000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[590.304249260000000],UBXT[11.000000000000000],USD[0.003161215325979],USDC[346.151955010000000],USDT[0.00000078494396] |
| 02648309 | FTT[0.004145060679750],USD[5.788397951545349],USDT[0.000000053957000] |
| 02648313 | ATLAS[9.977200000000000],TRX[0.000003000000000],USD[0.000000046484626],USDT[0.9038234639600991] |
| 02648316 | TRX[0.459400000000000],USDT[0.1054212435000000] |
| 02648321 | BTC[0.000213823500000],BULL[0.179521088000000],ETHBULL[3.214659400000000],USD[0.4877569024386548] |
| 02648330 | USD[0.0024429268632752] |
| 02648334 | BTC[0.157656500000000],ETH[0.000051700000000],ETHW[0.000051700000000],PAXG[0.242187000000000],RUNE[1125.604740510000000],SOL[13.628350000000000],SRM[0.003044130000000],USD[5146.310186050000000] |
| 02648335 | ATLAS[2599.482000000000000] |
| 02648344 | 1INCH[1.000000000000000],AKRO[4740.316233040000000],AUDIO[0.008582770000000],BAO[10.375558280000000],BAT[1.000000000000000],BNB[0.106183800000000],BTC[0.000000050925667],CEL[32.232021390000000],CHZ[2.000000000000000],DENT[4028.391672250000000],DOGE[0.009335700000000],ENS[60.000000000000000],ETH[0.000000430000000],ETHW[0.040173310000000],FRONT[126.271742570000000],GALA[703.037553960000000],GRT[1.000000000000000],HXRO[3.000000000000000],KIN[4146119.252938780000000],LINK[8.749285690000000],LUNA2[0.000001573554843],LUNA2_LOCKED[0.000003671629700],RSR[5.000000000000000],SNX[16.620184060000000],SRM[0.001162380000000],SXP[1.000000000000000],TOMO[42.294508190000000],TRU[1.000000000000000],TRX[590.304249260000000],UBXT[11.000000000000000],USD[0.003161215325979],USDC[346.151955010000000],USDT[0.00000078494396] |
| 02648347 | BTC[0.000002260000000],NFT[358196844246297654][1],NFT[382191468625173898][1],NFT[428656318834770666][1],NFT[493395282719208335][1],USD[671.943207314602320],USDT[0.000034406729743] |
| 02648348 | EUR[0.000000122433500],USD[0.000000103185759],USDT[-0.000000032325725] |
| 02648357 | BTC[4.165866360000000],ETH[142.543138130000000],ETHW[99.526959300000000],LUNA2[59.127135310000000],LUNA2_LOCKED[137.963315700000000],MATH[10851.882100000000000],USD[0.555620649132000],USDT[10.551213075415960] |
| 02648363 | PERP[0.500000000000000],USD[26.177490673990000],USDT[0.010000000000000] |
| 02648379 | BTC[0.246726320000000],ETH[6.756095980000000],ETHW[8.757095980000000],SGD[0.009165140000000],TRX[0.002085000000000],USD[0.0006729405600000],USDT[0.0044220104206627] |
| 02648383 | USD[0.000000100000000],ETH[0.000000042204817706],FTT[0.000000042038190],NFT[556150339459660030][1],NFT[563586934821120020][1],NFT[563958030173087082][1],SOL[0.000000043928362],TRX[0.000000300000000],USD[0.000000032472433663],USDT[0.0000114403038180] |
| 02648391 | USD[0.0001211166940000] |
| 02648397 | FTT[0.0646205300000000],NFT[435370699849175141][1],NFT[530100080606930318][1],USD[1.235412689061643] |
| 02648398 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[2.015034790000000],BAO[25.000000000000000],BLT[0.001818970000000],BNB[0.000000009272391],BTC[0.000069000000000],DENT[10.000000000000000],DOGE[1.000000000000000],FRONT[2.014600990000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[24.000000000000000],LINA[0.000000000000000],MSOL[0.000327610000000],TOMO[1.021207600000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[4.000000000000000],USD[0.000000078533994] |
| 02648401 | CRO[179.965800000000000],SUSHI[0.999810000000000],USD[0.399766470000000] |
| 02648405 | BOBA[0.067900000000000],OMG[0.367900000000000],USD[0.0122640667500000] |
| 02648407 | LUA[736.075930824989300],MEDIA[2.009598000000000],SKL[263.000000000000000],SLRS[126.000000000000000],USD[0.021296256000000],VGX[36.992600000000000] |
| 02648415 | BAO[3.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[3.508020350000000],ETHW[3.507475790000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000401934739] |
| 02648416 | AUD[0.000000956084545],CRO[183.227709270000000],FTT[6.606006480000000] |
| 02648421 | BTC[0.000000084918647],ETH[0.000000048350754],LTC[0.000368700000000],SHIB[2094852.468767753058037600],TRX[0.000000012943001],USD[-0.0001312121355508000],USDT[0.000000005781434343] |
| 02648425 | BTC[0.040492305000000000],USD[2.1057840073349200] |
| 02648430 | 1INCH[0.000000014551526],AKRO[1.000000000000000],BAL[0.000000048557104],BAO[2.000000000000000],BCH[0.000000008041541],CRO[0.000000000000000],DAI[0.000000080462014],DENT[8.000000005268320600],DOGE[0.000000046242731],ENJ[0.000000092256617],ETH[0.000000073142524],ETHW[98.251535851445127500],FTM[0.000000024965712],KIN[9.900941640000000000],KNC[0.000000005915041],MATH[1.000000004860000],MTL[0.000000262518017],RAY[0.000001233903570],REEF[3961.220577162762896],RSR[0.000000076052528],SHIB[0.000000008622063],SOL[0.000000045268599],SRM[0.000000472614027600],TGX[6.459181786022546],STMX[0.000000064725525],SUSHI[0.000000051372294],SXP[0.005947800000000],TOMO[1.000000000000000000],TRX[8.000000418751984],UBXT[3.000000000000000],USD[0.000000281430520],VGX[0.000000044160070],WAVES[0.000000010000000],XRP[0.000000001000000000] |
| 02648436 | NFT[388.929965400000000000][1],USD[0.000000228545491] |
| 02648438 | MTA[188.929965400000000],USDT[0.000000022854491] |
| 02648440 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02648441 | ATOM[0.000000000849760],AVAX[0.000000020116400],AXS[0.000000045705600],BTC[0.054069294548540],DOT[0.0000000215730070],ETHW[0.014997000000000],MATIC[0.000000038192000],SHIB[99980.00000000000000],SNX[0.000000053278000],SOL[12.958370585927010],USD[1669.263266368429132800000000000],USDT[0.000000014519942],XRP[0.000000079989900] |
| 02648446 | BEAR[99.150000000000000],BTC[0.000935022000000],ETHBULL[0.000099677000000],FTT[0.099981000000000],LTCBEAR[8.249000000000000],SOL[0.009720700000000],TRX[0.000001000000000],USD[-0.065150483572750],USDT[0.000000048607945] |
| 02648450 | BNB[0.000000035159036],BULL[0.000000000400000],ETH[0.000000086696590],FTT[0.025365247926570],USD[0.022465479221372],USDT[0.000706708400000] |
| 02648455 | BAND[0.016693300000000],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000502108131655] |
| 02648457 | AUDIO[0.568200000000000],BOBA[0.067720000000000],GMT[0.976200000000000],NFT [501423121032204184][1],NFT [51107150095545323][1],TRX[0.000001000000000],USD[0.002761255600000],USDT[0.000000050000000] |
| 02648458 | TRX[0.000030000000000],USD[0.000000007340806],USDT[0.000000099415248] |
| 02648465 | ATLAS[853.986400830000000],USDT[0.000000000744816] |
| 02648467 | ATLAS[1339.780000000000000],CREAM[0.379820000000000],USD[0.141554087717926],USDT[0.043877880480466] |
| 02648474 | DENT[1.000000000000000],USDT[0.000000013511583] |
| 02648476 | BTC[0.004400000000000],ETH[0.060000000000000],ETHW[0.060000000000000],EUR[99.999598072000000],SOL[0.840000000000000],SRM[28.000000000000000],USD[-96.496620207500000000000000] |
| 02648487 | BTC[0.015297093000000],ETH[0.212958580000000],ETHW[0.212958580000000],SAND[51.990120000000000],USD[2763.205000000000000],XRP[156.970170000000000] |
| 02648491 | SOL[0.000000010000000],USD[0.000000057402367] |
| 02648493 | ATLAS[9.452000000000000],CHZ[3.680457950000000],LOOKS[0.888331640000000],POLIS[58.288340000000000],USD[109.186099572250000],USDT[0.000000134234620],XRP[0.655948000000000] |
| 02648495 | DAI[0.000000049088000],FTT[24.990987396981480],GRT[0.000000045316400],LINK[0.000000004950800],USD[2.766763151450952],USDT[0.000000020382192] |
| 02648496 | MER[0.000000037902480],USDT[0.000000040754760] |
| 02648497 | USD[-0.001995368750000],USDT[99.000000000000000] |
| 02648504 | ETH[0.001000000000000],ETHW[0.001000000000000],USDT[0.411085000000000] |
| 02648513 | BNB[0.331926313002229],FTT[0.000000098000000] |
| 02648516 | ATLAS[300.000000000000000],USD[0.869232452100000],USDT[0.008358000000000] |
| 02648519 | BAO[2.000000000000000],TRX[0.000001000000000],USD[0.369557329543184] |
| 02648524 | POLIS[60.500000000000000],TRX[0.000001000000000],USD[0.471197635900000],USDT[0.000000049337957] |
| 02648525 | APT[0.000110000000000],NFT [454760236055756575][1],NFT [506408248855398603][1],NFT [525188898068606479][1],TRX[0.001361000000000],USD[0.013894981319516],USDT[0.004605255230534] |
| 02648527 | AVAX[0.000000030433070],BNB[0.030000000000000],ETH[0.087675516280640],ETHW[0.087202052196290],USD[14.373596152353690],USDC[199.957504560000000],USDT[0.081576932850135] |
| 02648537 | SOL[15.016110150000000],USDT[0.000023217151815] |
| 02648538 | C98[2.641732870000000],USDT[0.000000144928885] |
| 02648540 | BTC[0.005071120000000] |
| 02648543 | FTT[0.000000008750000],USD[0.000003301442604] |
| 02648545 | BUSD[7.048245630000000],TRX[0.000060000000000],USD[0.259641583350000],USDT[0.000000112279255] |
| 02648548 | 1INCH[0.000000002862492],LINK[0.000000075790400],LUA[0.000000099907353],MANA[124.368412445396037],SAND[8.906655040000000],SHIB[1715583.7362497696748314],SOL[2.140597808053790],USDT[0.000000132280343] |
| 02648551 | USD[0.000000109558250],USDT[0.000000027358150] |
| 02648552 | DOGE[0.954400000000000],SAND[1.000000000000000],TRX[0.441722000000000],USD[0.000000110929975],USDT[0.000000000010099] |
| 02648555 | ATLAS[3250.000000000000000],FTT[0.000000039800496],USD[16.3517902134431933],USDT[0.000000069263217] |
| 02648559 | USD[12766.1177314008810126] |
| 02648563 | BTC[0.004665360000000],EUR[0.0003246487103672],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[1.759671960000000] |
| 02648564 | CRV[0.880060000000000],DOT[131.046800000000000],EUR[0.000000286331157],FTT[0.367377000000000],RSR[84601.451900000000000],SRM[396.866620000000000],SUSHI[284.853800000000000],USD[4414.6724862002693125],USDT[2049.5741501856913537] |
| 02648567 | USD[0.000000177427205],USDT[0.000000007945626] |
| 02648569 | DFL[274.394004270000000],FTT[25.1047457051518838],UNI[0.000000100000000],USD[337.7793025773958246] |
| 02648571 | FTT[0.000000031615750],MNGO[383.3817122411253417],USD[0.006054709536189],USDT[0.0069658601643761],XAUTHALF[0.000000015000000] |
| 02648572 | ATLAS[0.000000079011565],BTC[0.000000030973915],CHF[0.000000083183990],CRO[0.000000035950753],DYDX[0.000000048555314],ETH[0.000000100291799],FIDA[0.000000076103972],FTT[0.000000037356630],LOOKS[0.000000074088840],LRC[0.000000074137322],MANA[0.000000022171940],MTA[0.000000087600525],SAND[0.000000004338672],SLP[0.000000030931795],SUSHI[0.000000035928150],USD[0.000000037098900] |
| 02648578 | AVAX[3.345428986928000],BNB[0.000107133708700],FTT[0.9999747656047608],MATIC[41.066061670024300],NEAR[0.092956200000000],USD[-6.327889145454333300000000],USDT[136.01013070343218548] |
| 02648580 | ADABULL[0.000000041746397],ADAHEDGE[0.000000073037687],AVAX[0.000000000272057],BAO[0.000000029335366],BAT[0.000000002935336],BNB[0.000000087551978],CHR[0.000000183998774],CRO[0.000000028093889],CVC[0.000000030348652],ETH[0.000000000000305020800],ETHW[0.001972000000000],FTT[0.000000058582525655],GALA[0.000000087948638],GENE[0.000000016668692],HTBEAR[0.000000071295624],HUM[0.000000127131411],IMX[0.000000001016164],LRC[0.000000004188754],LUNA2[5.242440461000000],LUNA2_LOCKED[11.987863030000000],LUNC[1141213.916494350000000],MATIC[0.00000007870226],MATIC[0.000000018923993],OMG[0.000000014382835],PROM[0.001780000000000],RAMP[0.000000055529888],REN[0.000000054726071],SAND[0.000000007547328],SOL[0.000000069022200],STARS[0.0000000143785143],STMX[0.000000015372930],STOR[0.000000012523648],SUN[0.000047800000000],SWEAT[30.751390570000000],TOMOBULL[0.000000076706641,TRX[0.002571000000000],USD[0.6691387553645403],USDT[7.8872920533572875],VGX[0.000000024766000] |
| 02648588 | BTC[0.000000078705130] |
| 02648591 | USD[1510.000000000000000] |
| 02648593 | FTT[0.000018330284700],USD[0.7443819749288406],USDT[0.000000035629332] |
| 02648595 | ATLAS[0.000000023196000],BAO[14.000000000000000],BF_POINT[300.000000000000000],BTC[0.026398830000000],CEL[0.000000037500000],CRO[0.000000045813815],DENT[2.000000000000000],DYDX[0.000000042425600],ETH[0.0675321310038430],ETHW[0.0669339910038430],EUR[0.1144081401349620],FTT[9.2981015844454616],KIN[4.000000000000000],LUNA2[0.368473033000000],LUNC[5.8562025512134384],SOL[0.000000090743948],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.001083978888296] |
| 02648598 | ATLAS[9.952000000000000],USD[0.077974181000000] |
| 02648601 | USD[1.326731510500000] |
| 02648615 | USD[25.000000000000000] |
| 02648621 | CRO[349.994000000000000],HNT[23.500000000000000],LRC[74.000000000000000],MANA[44.999820000000000],USD[0.305202176257000] |
| 02648622 | USD[0.000000823196000],USDT[0.0000000042619588] |
| 02648626 | USD[44.8502341735921002],USDT[0.000000004108378] |
| 02648631 | ATLAS[431.888174200000000],AUD[0.005479557321534],AVAX[2.386638250000000],BAO[15.000000000000000],BF_POINT[300.000000000000000],BIT[15.988928520000000],CITY[8.508658710000000],CRO[154.312202040000000],CRV[22.952156010000000],DENT[2806.879995670000000],EDEN[27.003758940000000],ENS[3.5925037300000000],KIN[8.000000000000000],LRC[23.974767080000000],POLIS[13.777962750000000],ROOK[0.245754900000000],SAND[3.051503080000000],STEP[239.280679770000000],TSLA[0.445098960000000],UBXT[2.000000000000000],XRP[50.431705110000000] |
| 02648633 | 1INCH[0.000182770000000],BAO[56.000000000000000],BTC[0.000003030000000],DENT[37.000000000000000],DOGE[1.000000000000000],ETH[0.000164462261526],ETHW[0.000164462261526],MATIC[1.030237720000000],SECO[0.001827700000000],TOMO[0.000003652000000],TRX[0.003417020000000],USD[0.7339723227251168] |
| 02648635 | BTC[0.000000081579856],EUR[0.000043811990892],FTT[0.0000000081363142],USD[0.000439872975505],USDT[0.000000000040000] |
| 02648636 | RUNE[83.983200000000000],USDT[1.249000000000000] |
| 02648639 | BTC[0.000013170000000],ETH[0.000958200000000],ETHW[0.016895820000000],LUNA2[0.000337250460600],LUNA2_LOCKED[0.000751601780000],LUNC[70.141230000000000],NFT [392832884715319504][1],USD[0.001495213110330] |
| 02648640 | CRO[2000.000000000000000],ETHW[1.000000000000000],FTT[79.984800000000000],SOL[0.005458400000000],USD[4376.5481481961660120],USDT[0.0000000120021771] |
| 02648641 | USD[6.2829780541125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02648642 | NFT (3407047260077160701)[1],NFT (3880216744497128751)[1],NFT (5448482795594372711)[1],USD[0.4134179200000000] |
| 02648643 | ETH[0.0005000000000000],SOL[0.0063360800000000],TRX[0.0077800000000000],USD[0.0038718804162642],USDT[322.3420187172948530],XRP[0.4900790000000000] |
| 02648645 | BTC[0.0000000008732672],BUSD[1355553.4200000000000000],ETH[0.0000000005100668],ETHW[0.0000000051100668],FTT[0.0000000035872972],USD[253118.7203922519572622],USDC[866666.0400000000000000] |
| 02648646 | NFT (3354794237052562491)[1],NFT (4864879462273550451)[1],NFT (5713096609780603601)[1],USD[0.0000004544812736] |
| 02648648 | BNB[0.0000000085476888],SOL[0.0000000015913774],TRX[0.3074310055898546],USD[0.0000088232050432],USDT[0.0000057568792405],WAVES[0.0000000035796536] |
| 02648652 | ATLAS[533.5136182500000000],BNB[0.0000000012526600],USDT[0.0000000009773200] |
| 02648654 | TRX[0.0000010000000000],USDT[0.2947065930000000] |
| 02648658 | SLRS[250.9754000000000000],TRX[0.0000010000000000],USD[0.5284415360000000],USDT[0.0000001774460480] |
| 02648659 | FTT[4.2016801900000000],USD[0.0000000034634870] |
| 02648672 | SOL[1.2600000000000000],TRX[0.0000250000000000],USD[0.0964971600000000],USDT[0.0000001108641301] |
| 02648674 | USD[25.0000000000000000] |
| 02648676 | USD[0.0000000062780695] |
| 02648677 | BTC[0.0007193314055000],LUNA2[8.9075089660000000],LUNA2_LOCKED[20.7841875900000000],LUNC[0.0049745000000000],SOL[0.0058998000000000],USD[0.0045879867085000],USDT[0.0071034297500000] |
| 02648678 | USDT[0.0003039016985131] |
| 02648681 | ETCBULL[0.9000000000000000],ETH[0.0000000024062000],MATICBULL[7.0000000000000000],NFT (3031962386730231531)[1],NFT (4690035251530537861)[1],SOL[0.0000000073599550],TRX[0.0000110067200000],USD[0.0000048651096738],USDT[6.0333920066414748] |
| 02648682 | USD[0.6490464117000000],USDT[0.0020000000000000] |
| 02648686 | ETH[1.1661506200000000],ETHW[1.1661506200000000],FTT[20.0246953400000000],SOL[5.0000000000000000],USD[0.0000346043998664] |
| 02648690 | FTT[0.1051648650000000],USD[553.6423259019839817] |
| 02648692 | ATLAS[21.5844290100000000],AURY[1.9338512300000000],USD[3.0756547190521295],USDT[0.0000000037826400] |
| 02648695 | USD[0.0000000069795959],USDT[0.0000000079967350] |
| 02648698 | SOL[0.0284041200000000],USD[1.1371994983000000] |
| 02648700 | BNB[0.0000000012543750],BTC[0.0000000007642144],ETH[0.0000000067078992],USD[-30.4263457358870289],USDT[33.4380632191586602] |
| 02648703 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0920346800000000],DENT[2.0000000000000000],ETH[0.2031607900000000],ETHW[0.0000000060772451],EUR[517.6905221637406815],FTM[0.0000000010000000],GRT[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000084334184] |
| 02648704 | TRX[0.0000000010184000],USD[0.0857616878000000] |
| 02648707 | BTC[0.0000000053738431],USD[0.0000001896420664] |
| 02648708 | ATLAS[363.9438889000000000],USDT[0.0000000012494450] |
| 02648709 | BTC[0.0321992590000000],DFL[19.9962000000000000],SHIB[10000.0000000000000000],USD[1.1148051539200000],USDT[0.0085661407500000],XRP[0.0898120000000000] |
| 02648713 | LUNA2[0.5116248974000000],LUNA2_LOCKED[1.9379142700000000],LUNC[111407.3985717000000000],USD[-145.8240504493586204],USDT[174.4200005000000000] |
| 02648716 | GALA[2844.1404600000000000],IMX[318.8827958361366230],MKR[0.8017740000000000],USD[34.0000344304104],USDT[0.0000000370460974] |
| 02648718 | ADABULL[17.1266728424000000],ATLAS[0.0000000085528208],ATOMBULL[101451.5944504766025662],DOGE[0.0000000051916762],DOT[0.0068000000000000],MANA[0.0000000010080000],MATIC[0.0068517282760584],MTA[0.0000000027600000],SAND[0.0000000094016828],STARS[0.0000000092647700],USD[77.6656715076952323],USDT[0.0000000189971559] |
| 02648720 | USDT[0.0000000024781800] |
| 02648723 | ETH[0.0000000070944170],USDT[0.0900119048628920] |
| 02648726 | EUR[0.0000411620078326] |
| 02648727 | BADGER[0.0157786913143200],BTC[0.0010118700000000],DOGE[0.0000000049028350],ETH[0.0103188400000000],ETHW[0.0103188400000000],SOL[0.2407255945220000],USD[0.0000567499022807] |
| 02648732 | TRX[0.0000020000000000],USD[0.1269510616600000] |
| 02648736 | LUNA2[0.0070427831870000],LUNA2_LOCKED[0.0164331607700000],USD[19.9564500549355382],USDT[11.7870000000000000],USTC[0.9969400000000000] |
| 02648737 | BAO[1.0000000000000000],EUR[0.0040836687728077],UBXT[1.0000000000000000] |
| 02648741 | SRM[0.0000000014250000] |
| 02648743 | FTT[0.0000000214218370],USD[0.0000001478516573],USDT[0.0000000062530533] |
| 02648745 | ATLAS[872.9667518900000000],RAY[4.0806275700000000],SRM[6.0916755900000000],TRX[0.0000010000000000],USD[1.2864111946461294],USDT[0.0000000078157645] |
| 02648750 | DENT[1.0000000000000000],STEP[468.3561314200000000],USD[0.0154797822538540] |
| 02648756 | ATLAS[1423.3563744290684000],BAO[2.0000000000000000],DENT[2.0000000000000000],IMX[95.4453251619262708],RSR[1.0000000000000000],USD[0.0000000033095668] |
| 02648757 | AVAX[0.0000000182159841],BNB[0.0000000223377162],LTC[0.0000000086901035],SOL[0.0000000883768600],TRX[0.0000000094083589],USD[0.0000000043200702],USDT[0.0000000071759526],WAVES[0.0000000057930000] |
| 02648761 | USD[365.0199637946732864],USDT[0.0000000010494472],XRP[388.4165384100000000] |
| 02648764 | KIN[733641.1237791500000000],USD[0.0080000000000445] |
| 02648767 | BTC[0.0000032000000000],DOGE[69.9867000000000000] |
| 02648772 | FTM[0.0000000088000000],USD[1.2216586687874709],USDT[0.9760982218313029] |
| 02648773 | BAO[8.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001489400037],KIN[7.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000232500084] |
| 02648774 | USD[0.0558780000000000] |
| 02648777 | BOBA[0.0782000000000000],OMG[0.0782000000000000],USD[0.5914449050000000] |
| 02648780 | TRX[1.0000000000000000],USD[0.0100000000804079] |
| 02648782 | BNB[0.0000000062004330],CRO[0.0000000083268520],USD[0.0000026974997590] |
| 02648794 | BNB[0.0000000024418220],USD[0.0035586821676008],USDT[0.0000772850952590] |
| 02648796 | MCB[1.2397520000000000],USD[0.1309747405000000],USDT[0.0035500000000000] |
| 02648798 | ETH[0.0000000100000000] |
| 02648801 | ANC[292.0000000000000000],ATLAS[510.0000000000000000],COPE[1.0000000000000000],RAY[36.0739723000000000],SRM[34.3185524200000000],SRM_LOCKED[0.3020963800000000],TONCOIN[171.3000000000000000],TRX[0.4537430000000000],USD[0.0871581138750000] |
| 02648802 | BNB[0.0000000001792100],BTC[0.0000000007131930],DOGE[0.0000000069000000],TRX[0.0000000091806490],USD[0.0000000084764327],USDT[0.0000000034850164] |
| 02648803 | USDT[1.2351000000000000] |
| 02648805 | BTC[0.0000000080000000],ETH[0.0000000085200500],LTC[0.0033240000000000],TRX[0.0000010000000000],USD[0.0005168977953645],USDT[0.0000000022071036] |
| 02648808 | TRX[0.0000000016196531],TRY[0.9974584400000000],USD[0.6787476336700988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02648818 | USD[3.483082320750000],USDT[0.000000114078723] |
| 02648820 | FTT[0.005114640000000000],USD[-0.001544084471099960],USDT[0.000000076903094] |
| 02648824 | USD[0.003322754390000000],USDT[46.488549850310273400] |
| 02648830 | SRM[0.000000017050000] |
| 02648836 | ETH[0.004088130000000000],ETHW[4.714088113486741000],SOL[0.035938291954799200],USD[3.785722702325000000],USDT[0.700894748823169800] |
| 02648836 | BNB[0.171918316949720000],ETH[5.008650747078198400],FTT[25.067663860000000000],USD[0.000008696565675879] |
| 02648839 | BTC[0.000000000424157500000000],CRO[0.000000000883554278000000],EUR[0.000000002421535000000000],FTT[0.000000000853504200000000],GALA[0.000000004607042600000000],LINK[0.000000088152768],MATIC[0.000000003458848],SAND[0.0000000359421641000],USD[0.0000003542244770000],USDT[0.0000000194210908] |
| 02648841 | ATLAS[2219.274644970000000000],TRX[0.000010000000000000],USD[0.19205213841063170000],USDT[0.000000008586300200] |
| 02648843 | USD[1.792076987500000000] |
| 02648844 | TRX[0.000001000000000000],USDT[3.517986700000000000] |
| 02648848 | ETH[0.002000000000000000],USD[4.519378000000000000] |
| 02648853 | FTT[1.999620000000000000],NFT (39321376283904646400)[1],NFT (44553376180472641100)[1],NFT (48744803741342732900)[1],TRX[0.000001000000000000],USDT[2.756119000000000000] |
| 02648863 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[86282.206608740000000000],SGD[3.499796240099123290],SHIB[197769.037905540000000000],SLP[4191.051556020000000000],SPELL[11481.946741380000000000],USD[0.000000000353416100],XRP[26.733420470000000000] |
| 02648872 | USD[0.000094810000000000],ETH[0.00049821000000000000],ETHW[0.00049821000000000000],USD[696.574718700000000000] |
| 02648879 | USD[16.636162147000000000] |
| 02648879 | USD[0.000000001490160000],USDT[85.231814023836270000] |
| 02648880 | AVAX[0.0559415000000000000],FTT[0.0000307060417976000],SOL[0.001360700000000000],USD[16510.009026560740000000],USDT[0.003945509267735060] |
| 02648882 | BTC[0.0813920200000000000],EUR[0.0000000012827597100],FTT[0.9928975500000000000],LUNA2[2.523149657000000000],LUNA2_LOCKED[5.887349200000000000],LUNC[549421.150000000000000000],SLP[9.810000000000000000],USD[-0.4531026378290887],USDT[-1.0234488075821129] |
| 02648883 | ATLAS[54.749829978000000000],BNB[0.00000007176340000],BTC[0.00000005058400000],DOGE[0.00000000597066590000],FTM[0.0000000072920000000],LTC[0.00000003780000000000],POLIS[0.00000000000000000000],SOL[0.133546380000000000],TRX[0.0000018009039007390],USD[0.0000000684802688],USDT[103.702396140505905] |
| 02648855 | BTC[0.0146765717984300],ETH[0.1326750328030110],ETHW[0.1319639684118910],FTT[3.2534314578480000],LINK[1.8740094771400400],MANA[9.8569721200000000],SAND[38.4998734900000000],SOL[1.2790455536514000],TRX[1204.2605234088155144],USD[0.0000262464621068],USDT[10.9355475289846512],XRP[96.124351586045572500] |
| 02648886 | ATLAS[1145.063209350000000000],USD[0.000000000306153500],USDT[0.000000036369176] |
| 02648896 | AUD[5.002369316420923700],IMX[0.000000002676940000],USD[0.000000007092416] |
| 02648904 | ALPHA[1.000127820000000000],ETH[0.0000182000000000000],ETHW[0.00018200000000000000],USD[0.000000006000000000] |
| 02648908 | STEP[1114.257633000000000000],TRX[0.000038000000000000000],USD[0.066212636000000000],USDT[0.000000084813180] |
| 02648915 | BULL[0.000000000600000000],MATICBEAR2021[14.629000000000000000],MATICBULL[0.353270000000000000],USD[24.017870884907939380],USDT[0.000000009597184463],VETBULL[0.000000008370000] |
| 02648917 | SRM[0.000000043600000000] |
| 02648928 | XRP[14.750000000000000000] |
| 02648929 | USD[0.000000008829430] |
| 02648931 | USD[1.057841871662800],XRPBULL[113018.522400000000000000] |
| 02648933 | AVAX[3.417107120000000000],ETH[0.093971050000000000],ETHW[0.092924900000000000] |
| 02648934 | BTC[0.172120466270600000],CRO[1800.000000000000000000],ETH[2.443513000000000000],ETHW[2.443513000000000000],MANA[247.000000000000000000],USD[1.688825045000000000],USDT[36.052189000000000000] |
| 02648939 | USD[0.001271809500000000] |
| 02648940 | EUR[0.000000000529751],USDT[0.000000012010936] |
| 02648942 | ENS[11.237864400000000000],USD[0.401922397000000000],USDT[0.000000067326540] |
| 02648945 | ATLAS[1465.731019084362490000],RAY[186.108081668217112] |
| 02648949 | AXS[50.936297936735952000],CHZ[2222.788962000000000000],DFL[1862.606793150000000000],DOT[16.848265370667150000],FTM[92.464304020659390000],FTT[0.000000009540775000],MANA[46.6511880000000000000],MATIC[159.848524125260760000],SAND[107.138241580277762000],SHIB[6136164.936575000000000000],SLRS[2125.634433908945850000],UNI[7.875516772568600],USD[9.856829025844411],USDT[8.708572663209500],XRP[592.460977858245087400] |
| 02648955 | DAI[0.205450730000000000],DOGE[0.000000005135540000],MATIC[0.000000065164738],USD[0.988930259750000000] |
| 02648956 | ATLAS[7326.791257094000000000],PERP[0.000000001300000000],POLIS[107.406586710274728600],RAY[3.165712580000000000],SOL[5.879978940000000000],USD[0.351978058550000000] |
| 02648957 | BNB[0.000000009864990200],TRY[0.000477108090591],USD[0.000000006477532] |
| 02648963 | USD[25.042173312000000000],USDT[0.001563000000000000] |
| 02648969 | POLIS[0.095915000000000000],TRX[0.569271000000000000],USD[0.000000025758126],USDT[0.000000056319724] |
| 02648970 | DOGE[20101.544522000000000000],MANA[146.000000000000000000],SAND[0.983090000000000000],SHIB[32900000.000000000000000000],SOL[2.938253900000000000],USD[1.240588406800000000] |
| 02648972 | USD[0.000000001334590],USDT[0.000000033309697] |
| 02648978 | ETH[0.000509130000000000],USD[6.568686000000000000],USDT[2.085660000000000000] |
| 02648981 | BTC[-0.00015187664347817],ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[1.914004710929564],USDT[0.000000067029547] |
| 02648984 | ATLAS[99.980000000000000000],USD[0.765824290000000000],USDT[0.000005087356650] |
| 02648993 | USD[25.000000000000000000] |
| 02648994 | TRX[0.000001000000000000],USD[0.08613029760500000],USDT[0.000581000000000000] |
| 02648996 | BTC[0.016000000000000000] |
| 02648998 | IMX[3797.100000000000000000],TRX[0.000001000000000000],USD[0.2038594659125000],USDT[0.002603000000000000] |
| 02649000 | TRX[1.559893600000000000],USD[0.05691385325000000],USDT[0.030807109937500000],VETBULL[20.600000000000000000] |
| 02649002 | SRM[0.000000037900000] |
| 02649004 | ATLAS[300.000000000000000000],FTT[5.000000000000000000],SHIB[1400000.000000000000000000],USD[0.06515660839263600],USDT[0.000000004818362600],XRP[153.861097200000000000] |
| 02649007 | TRX[0.365401000000000000],USDT[0.000004080000000] |
| 02649009 | TRX[0.000001000000000000],USD[0.014834050000000000],USDT[0.007848000000000000] |
| 02649013 | SOL[0.002234455000000000],TONCOIN[4.100000000000000000],USD[0.265412818189626970] |
| 02649016 | ALICE[0.013944300000000000],ALPHA[0.041162140000000000],BAO[5.000000000000000000],DOGE[0.113454020000000000],GODS[0.001945550000000000],KIN[4.000000000000000000],MANA[0.002724010000000000],RNDR[0.000924890000000000],RSR[1.000000000000000000],SAND[0.001660800000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000606138133620],USDT[0.000000004406645] |
| 02649022 | USD[1.010000000000000000] |
| 02649023 | FTT[0.049514722142933000],USD[2.282140475300000000],USDT[0.000000005110154000] |
| 02649031 | USD[276.733616135250000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02649034 | BNB[0.000000009663670 4],MATIC[0.000000068588935],SOL[0.000000003586351 8],USD[0.00000074755176 88],USDT[0.00000011431 8068] |
| 02649036 | AVAX[0.000000010000000 0],BNB[0.000000096000000 00],FTT[0.000000008450301 6],INTER[0.000000020000000 0],LUNA2[0.000000006000000 00],LUNA2_LOCKED[6.052545138000000 0],MATIC[0.000000100000000 0],NFT [47921122184801167 9][1],SOL[0.000000010000000 0],USD[0.6125539377025192] |
| 02649037 | USD[0.000000071199130],USDT[0.000000016210950] |
| 02649038 | FTT[0.000000080012097],USD[0.000000339488502],USDT[0.000000143290768] |
| 02649039 | ETH[0.000973000000000 0],ETHW[0.000973000000000 0],LRC[183.9030250000000 00],USD[-0.6740188654460085] |
| 02649053 | BTC[0.999810000000000 0],USD[2149.08000000000000 0] |
| 02649056 | USD[2.934698320000000 0] |
| 02649058 | USD[5.526184524873364 5],USDT[0.00000002199791 3] |
| 02649066 | ATLAS[277.2533066400000 00],BNB[0.000000000619451 10],CRO[289.0972638800000 000],ETH[0.000098600000000 0],ETHW[0.000098600000000 0],FTT[0.940762660000000 0],GMT[0.996000000000000 0],LUNA2[0.0000004393987 37],LUNA2_LOCKED[0.000001025263719],LUNC[0.009568000000000 0],POLIS[3.205321040000000 0],USD[-1.68185694139088 91],USDT[0.0000000086553268] |
| 02649067 | ATLAS[109.9791000000000 00],USD[1.7205544300000 00],USDT[0.000000047218289] |
| 02649068 | BAO[17.0000000000000 00],BTC[0.000000030000000 0],DENT[2.0000000000000 00],ETH[0.005774950000000 0],ETHW[0.005706500000000 0],FTT[0.000174300000000 0],GST[2.410653630000000 0],KIN[12.00000000000000 0],RSR[1.0000000000000 00],TRX[1.0000000000000 00],USD[0.000000094710685],USDT[0.000000000830441] |
| 02649072 | USD[5.000000000000000 0] |
| 02649081 | BTC[0.000100000000000 0],SOL[0.025184700000000 0],USD[3.5456110786904448] |
| 02649083 | LUNA2[8.583796270000000 0],LUNA2_LOCKED[20.028857960000000 00],LUNC[1869139.7100000000 00000],USD[0.0162165178519100] |
| 02649086 | USD[25.000000000000000 0] |
| 02649090 | AURY[1.536701750000000 0],DAWN[3.447602440000000 0],GODS[8.064594070000000 0],STARS[5.114304750000000 0],USD[0.0000003192722 25],USDT[0.000000396506375] |
| 02649091 | BNB[0.000333822606240 0],SOL[0.000000004063400],USD[0.0000027272962799],USDT[0.00000007152752 9] |
| 02649094 | ALGO[0.000001510000000 0],ATLAS[2379.0817481200000 00],ATOM[18.4000000000000 00],BTC[0.039205368792000 0],ETH[0.416055030000000 0],EUR[0.00000006914297 2],LINK[208.7838928000000 00],LUNA2[0.0007703255025000],LUNA2_LOCKED[0.0017974261720000],MATIC[1001.1279893300000 000],MNGO[4443.8452669200000 00],TRX[0.000003000000000 0],USD[303.4789561906108 194],USDT[0.000000129755775] |
| 02649107 | ATLAS[0.703201030000000 0] |
| 02649111 | GST[0.073349838103942 4],LUNA2[0.0830045230500000],LUNC[0.000000081232524],MATIC[0.000000070063100],SOL[0.000908360000000 0],TRX[0.000778000000000 0],USD[3.443594533114606 7],USDT[0.000000329099875] |
| 02649121 | FTT[89.601600000000000 00] |
| 02649124 | USD[0.000000013730026 7],USDT[0.000000044087028] |
| 02649127 | CHF[0.000000008857622 4],ETH[0.000000010000000 0] |
| 02649130 | BTC[0.002595798530000 0],BULL[7.1296413000000 00],ETH[0.149954662200000 0],ETHBULL[14.7471386228000 0000],ETHW[0.149954662200000 0],EUR[2.761892590065000 0],FTT[14.9998195000000 0000],LINKBULL[51252 5.7983640000000 0000],USD[14.8713645038039288],USDT[5.581012140212 5000] |
| 02649131 | BTC[0.072872932000000 0],USD[0.0001923404064793] |
| 02649133 | TRX[0.000001000000000 0],USD[0.0003171916323794] |
| 02649135 | AVAX[0.228952434630000 0],BCH[0.0000000164217 59],DOGE[0.000000009205024],EUR[0.260619563676428],FTT[0.003268980000000 0],SOL[0.000000036089300],TRX[0.0000018649826 52],USD[0.000000055304126],XRP[0.000000658669 5694] |
| 02649137 | USD[25.000000000000000 0] |
| 02649140 | USD[0.000000011953777],USDT[0.000000024483589] |
| 02649147 | BUSD[309.8047458000000 0000],IMX[0.0772400000000 00000],MATIC[0.883800000000000 0] |
| 02649151 | USD[40.577083260000000 0] |
| 02649156 | CRO[6618.2620866357109432],TRX[32.0000010000000 0000],USD[0.030685142999768 1],USDT[0.000000076301329] |
| 02649163 | ETH[0.005864660000000 0],ETHW[0.005864660000000 0],TRX[0.0015550000000 00000],USD[0.964275000000000 0],USDT[0.0000154143431852] |
| 02649164 | USD[0.000000010000000 0] |
| 02649167 | USD[25.000000000000000 0] |
| 02649168 | LUNA2[0.071642296970000 0],LUNA2_LOCKED[0.1671653596000000],LUNC[15600.2610000000000 00000],USD[1.534592227904282 0] |
| 02649169 | SOS[15220209.5371365500000000],USD[0.000000000000135] |
| 02649170 | ATLAS[10700.0686172136426539],BAO[3.000000000000000 0],BTC[0.0095457173280000],DENT[1.0000000000000 00000],ETH[0.0000000802300 00],ETHW[0.0000000802300 00],KIN[3.0000000000000 00000],POLIS[0.000000009100000],SOL[0.0000000169241 88],TRU[1.0000000000000 00000],UBXT[1.0000000000000 00000],USDT[0.00000001375 8001] |
| 02649173 | ALICE[0.000000075264044],ARS[0.000000862488185 4],ATLAS[0.000000003521253 6],ATOMHEDGE[0.000000006312840],AVAX[0.000000004359299],BTC[0.0001805102599192],CHR[0.000000071042400],CHZ[0.000000004588254],GRTBULL[0.000000006694039 4],KIN[0.000000051845572],LINA[0.000000005690000 0],STEP[0.000000016994264],USD[0.0000453887595208],USDT[0.000001234144 71] |
| 02649177 | USD[0.0045133887595208] |
| 02649178 | USDT[0.522684230000000 0] |
| 02649182 | TRX[0.000001000000000 0],USD[0.0027316355825528] |
| 02649184 | ATLAS[1799.6200000000000 0000],USD[0.000000097288760],USDT[0.000000045182392] |
| 02649186 | NFT [507695902049282017][1],TRYB[0.335099000000000 0],USD[0.0029496532699892],USDT[0.0051041940897210] |
| 02649187 | ATLAS[12367.7734000000000 00000],LOOKS[905.0000000000000 0000],USD[0.4235594660078690],USDT[0.000000203131433] |
| 02649189 | USD[0.6320355415000000],USDT[63.000000000000000 0] |
| 02649191 | ATLAS[90.000000000000000 00],POLIS[1.9000000000000 00000],USD[0.1804137012500000],USDT[0.0069460000000000] |
| 02649196 | BNB[0.000000004120000 0],BTC[0.0000000005854844],DOGEBEAR[20210.000000000 0003949700],ETH[0.158328927055973],ETHW[0.158328927055973],KIN[436.3001745200000 000],SLP[1508.6457623500000 000],TRX[0.000000010000000 0],USD[0.1547652758378655],USDT[0.0000433622857098],XRP[63.0508670100000 000] |
| 02649198 | BAO[1.000000005613364],BCH[0.000000064748768],BTC[0.0000019054902 98],CRO[0.000000072900055],CRV[0.000000018408120],ENS[0.000000016333255],EUR[0.00000007705261 2],FTM[0.001595900000000 0],FTT[108.0722954276871151],KIN[1.000000092490000],SOL[5.554728112892506 4],SPELL[1687.0332099526721049],USD[0.000000094522690] |
| 02649200 | AVAX[0.089056000000000 0],BNB[0.009686500000000 0],BTC[0.0000807340000000],ETH[0.000881820000000 0],LUNA2[0.009183011096000 0],LUNA2_LOCKED[0.0214270258900000],LUNC[1999.6200000000000 00000],USD[0.000000886141308],USDT[0.000000102165799] |
| 02649200 | USD[0.000000556000000] |
| 02649207 | BTC[0.000097940000000 0],USD[4.1198829619692352],USDT[0.000000004499600] |
| 02649214 | DENT[1.000000000000000 0],GBP[0.000000298806353],KIN[2.0000000000000 00000],RSR[1.0000000000000 00000],RUNE[37.7922666100000 00000],USD[0.020000005655680] |
| 02649218 | EUR[0.000000063008272],USDT[0.000000001687867] |
| 02649219 | USDT[3.538566920000000 0] |
| 02649226 | EUR[21.8850686300000000],USD[67.5952092477029495] |
| 02649232 | AAVE[0.179964000000000 0],AMPL[0.0511467501212146],HNT[1.799640000000000 0],MAPS[19.0000000000000 00000],SXP[23.5952800000000000],USD[20.6128554912000000000000],USDT[0.2439736000000000] |
| 02649235 | USD[-1.4159349756099946],USDT[1.6691613525000000] |
| 02649246 | ALGO[1.990880000000000 0],ATOM[0.099240000000000 0],BTC[0.0000982789509684],DOT[0.098252000000000 0],ETH[0.000996580000000 0],ETHW[0.069996580000000 0],TRX[0.001039000000000 0],USD[0.7443802990353973],USDT[1546.7542435950446328],XRP[0.956490000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02649247 | CRO[1699.374900000000000].USD[1.981418247500000].USDT[0.000000010623540] |
| 02649253 | ATLAS[520.000000000000000].USD[1.068941800050000].USDT[0.000000159289500] |
| 02649255 | TRX[0.000001000000000].USD[0.060182098000000].USDT[98.817143000000000] |
| 02649256 | USDT[0.000000617372856] |
| 02649257 | FTT[0.003563247541244].LUNA2[0.024275653200000].LUNA2_LOCKED[0.056642985750000].USD[0.001390746293261].USDT[0.000000024437830] |
| 02649261 | ETH[0.137000000000000].ETHW[0.137000000000000].FTT[0.014827120000000].USD[0.98467838586838024].XRP[0.000000005121237] |
| 02649262 | BF_POINT[100.000000000000000] |
| 02649267 | BTC[0.000680370000000] |
| 02649270 | AURY[52.000000000000000].BTC[0.005700000000000].ETH[0.081000000000000].ETHW[0.081000000000000].SOL[6.867331860000000].TRX[0.064672000000000].USD[0.934410944500000] |
| 02649272 | ETH[0.010223913591250].ETHW[0.010169211268000].MANA[9.998100000000000].SOL[2.226702440000000].USD[72.022926199000000].USDT[0.011372693000000].XRP[100.000000000000000] |
| 02649274 | SRM[0.000000075400000] |
| 02649275 | USD[0.000000130773190].USDT[0.000000042760350] |
| 02649276 | EUR[0.000000056406292].FTT[1.200000000000000].SPELL[5900.000000000000000].USD[-0.607172595000000000].USDT[0.000000057571856] |
| 02649277 | TRX[0.000001000000000].USD[0.000000134673692] |
| 02649284 | LINK[0.047435860000000].TRX[0.000001000000000].USD[0.797026080000000].USDT[0.000000021148646] |
| 02649286 | CRO[19.895899053627674].USD[0.000000000000430] |
| 02649296 | USD[0.084734190000000] |
| 02649300 | ATLAS[7029.470000000000000].DFL[380.000000000000000].USD[2.164498189848000] |
| 02649301 | USD[0.139643293900000].USDT[0.000000097788024].XRP[2.121000000000000] |
| 02649304 | USD[515.751477200000000] |
| 02649305 | ETH[0.000000021965900].GENE[0.098740000000000].USD[0.000000043539171].USDT[0.000000065560564] |
| 02649306 | CRO[69.998000000000000].DFL[39.992000000000000].EUR[195.000000000000000].FTM[3.378449900000000].MATIC[0.165994827020000].SLP[39.992000000000000].USD[0.183647358872500] |
| 02649307 | USD[0.003570968600000].USDT[0.697532929026000] |
| 02649311 | ATLAS[0.002797310000000].BAO[3.000000000000000].BTC[0.000820480000000].EUR[0.005359349117337] |
| 02649312 | EUR[0.016069000000000].USD[0.000000070029947] |
| 02649313 | USD[73.240000000000000] |
| 02649318 | FTT[0.087060000000000].POLIS[4564.213277000000000].USD[2.276713720695000].USDT[0.002272000000000] |
| 02649321 | USD[0.000000007890000] |
| 02649322 | USD[0.528164950217500].USDT[0.069921861250000] |
| 02649327 | ATLAS[520.000000000000000].USD[1.591302861250000] |
| 02649330 | USD[12.962239556550000] |
| 02649331 | BULL[0.493053523000000].USD[3.999960000000000].USDT[437.895494842000000] |
| 02649333 | ETH[0.000000087312800].FTT[0.034576083072310].USD[0.002200522955000].USDT[0.000000074136094] |
| 02649334 | USDT[0.000000010000000] |
| 02649346 | BTC[0.000000066070400].CHZ[34.492458039684620B].FTM[9.278778726026648] |
| 02649346 | ATLAS[1359.749200000000000].TRX[0.000001000000000].USD[0.758475539100000].USDT[0.000000093396448] |
| 02649360 | SRM[0.000000034950000] |
| 02649363 | ATLAS[6050.000000000000000].SHIB[1600000.000000000000000].USD[127.368153439137500000000000] |
| 02649367 | SAND[0.029689140000000].USD[0.007129230798163B] |
| 02649378 | 1INCH[0.000000027150000].AMPL[0.000000023653814].DMG[2199.993555900000000].ETH[0.063335400000000].ETHW[0.063335400000000].USD[8704.701931171245264A].USDT[0.000000002701056].XRP[16133.056520000000000] |
| 02649382 | APE[2.100000000000000].BTC[0.000919120000000].DOGE[115.000000000000000].ETH[0.005000000000000].ETHW[0.005000000000000].EUR[0.000513491421688].SHIB[745579.567779960000000].USD[-7.801850875150000000000000] |
| 02649384 | BTC[0.005400000000000].ETH[0.236384470000000].ETHW[0.236384470000000].EUR[0.055862286262352D].LUNA2[1.291245177000000].LUNA2_LOCKED[3.012905412000000].LUNC[281171.355809100000000].SHIB[13100000.000000000000000].USD[0.005039052609754] |
| 02649388 | TRU[159.968000000000000].TRX[0.000001000000000].USDT[0.404000000000000] |
| 02649390 | EUR[2.420436238000000].USD[0.982100004600000].USDT[0.000822800000000] |
| 02649392 | BTC[1.209418720484900].ETH[16.255021404592970].ETHW[16.167280276339500].SOL[333.331092854719400].USD[41040.836284370386176B] |
| 02649394 | TRX[0.897000000000000].USD[0.980148700000000] |
| 02649403 | USD[-0.008622393260802].USDT[0.887082285389516B] |
| 02649404 | BAO[1.000000000000000].BNB[0.000000036092044].CRO[0.004610600000000].KIN[1.000000000000000].USDT[0.000000070590692] |
| 02649405 | USD[0.000000048600000] |
| 02649410 | DOGE[0.452000000000000].USD[3.586142377685000] |
| 02649413 | FTT[0.123296299302549J].TRX[0.000777000000000].USD[0.286898491450000].USDT[0.000000081224300] |
| 02649420 | FTT[0.178661890000000] |
| 02649423 | ATLAS[0.000000001776000].TRX[0.000020000000000].USD[0.556342587050000].USDT[0.000000043901247] |
| 02649425 | MANA[1.000000000000000] |
| 02649431 | ATLAS[871.691887534918689].POLIS[1.007248660000000].SOL[0.000000100000000] |
| 02649432 | ATLAS[6840.000000000000000].TRX[0.000001000000000].USD[0.087871190900000].USDT[0.081580000000000] |
| 02649437 | POLIS[8.800000000000000].TRX[0.000001000000000].USD[0.177959403500000].USDT[0.518874950000000] |
| 02649447 | DFL[60.000000000000000].USD[3.552460642500000] |
| 02649449 | ATLAS[8.719400000000000].USD[0.000000127198741].USDT[0.000000020894988] |
| 02649451 | ATLAS[2084.629935808458418].USD[0.000000058946726].USDT[0.000000080037557] |
| 02649452 | ATLAS[6.324000000000000].BTC[0.004997200000000].ETH[0.000998800000000].GALA[9.988000000000000].SAND[0.999000000000000].TLM[0.470200000000000].USD[29.200951622254707083].USDT[0.000000069732452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02649454 | EUR[-0.031547099409653],USD[0.000000038363309],USDT[0.0397583994355033] |
| 02649457 | BAO[2.000000000000000],EUR[0.246634248072638],USDT[0.00000005823769] |
| 02649459 | ATLAS[320.000000000000000],DFL[300.000000000000000],GODS[5.000000000000000],NFT [3288410201234222287][1],USD[0.433918352319638],USDT[0.000000093277576] |
| 02649463 | SRM[0.000000016750000] |
| 02649466 | USD[0.002208315707858],USDT[1.208110000000000] |
| 02649467 | USDT[0.000000008460000] |
| 02649477 | USD[0.000009713563581],USDT[0.000000016010566] |
| 02649481 | BTC[0.000000600000000],EUR[0.000003927738494],FTT[25.827929110849000],USD[1.646600038854780] |
| 02649490 | BTC[0.000918588994447],USD[0.036306946628218],USDT[0.000000182211902] |
| 02649491 | LRC[0.000000100000000],USD[0.013193699333198] |
| 02649494 | AUD[3000.000000000000000],USD[-257.264779447338045300000000000] |
| 02649500 | AUD[0.000003349314400],DOT[0.000000009196440],FTM[0.000000013813600],MANA[0.000000100000000],USD[0.000000007046706],XRP[0.000000700800600] |
| 02649511 | ATLAS[45960.000000000000000],USD[0.436323446539480],XRP[0.093321000000000] |
| 02649519 | ATLAS[1089.782000000000000],SRM[24.513565070000000],USD[0.162551518420437] |
| 02649520 | ATOM[0.081376000000000],COMP[0.000068268500000],CRV[0.813002000000000],FTT[0.095043200000000],SOL[3.564617490000000],TRX[0.000281000000000],USD[-24.159461913298533],USDT[0.008229458674376],XRP[0.753093000000000] |
| 02649526 | CHZ[8670.000000000000000],DENT[54389.120000000000000],USD[2.022031204284623],USDT[0.000000209084236] |
| 02649527 | ATLAS[119.976000000000000],CRO[20.000000000000000],SPELL[1099.780000000000000],TRX[0.000001000000000],USD[3.981391613907624],USDT[0.000000090462182] |
| 02649539 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.008544340943268] |
| 02649540 | ATLAS[660.000000000000000],USD[1.442940545316000000] |
| 02649543 | ATLAS[1069.796700000000000],CRO[2.964479461277108],DOGE[0.000000082814657],ETH[0.000000052417128],USD[0.000000109080849] |
| 02649546 | TRX[0.000789000000000],USDT[0.366443560000000000] |
| 02649547 | USD[25.000000000000000] |
| 02649550 | AURY[5.508176634615000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000342298844636] |
| 02649551 | ATLAS[1849.648500000000000],TRX[0.000010000000000],USD[0.238064298000000000] |
| 02649552 | EUR[0.000000327236679],FTT[0.000000009709890],SOL[0.000000010000000],USD[0.034510609571142],USDT[0.001372017719808] |
| 02649560 | REAL[107.580829000000000],USD[0.066119574633996],USDT[0.000000001776701] |
| 02649562 | AVAX[5.085230267451803S],BAT[51.965568810000000],BTC[0.030043980942500],COMP[1.012711750000000],ETH[0.351838900000000],ETHW[0.351183890000000],FTT[34.082621820000000],GALA[110179.963244500000000],KIN[38.315570411146599B],LUNA2[4.600691774000000],LUNA2_LOCKED[10.734947470000000],LUNC[100181.0.320000000000000],MATIC[361.529538110000000],OXY[617.788959540000000],REN[967.990824360000000],SOL[3.697693512240000],USD[804.700498944491706],ZRX[227.972000240000000] |
| 02649571 | USD[43.862652705454000] |
| 02649575 | USD[0.002040979626668] |
| 02649577 | ATLAS[2274.224233760000000],USDT[0.000000756202385] |
| 02649583 | FTT[15.279940000000000] |
| 02649590 | SRM[0.000000074550000] |
| 02649591 | BTC[0.000000070000000],USD[0.726657394703098],USDT[0.000000005032778] |
| 02649593 | DOGE[0.000000066442880],ETH[0.000000052982500],LTC[0.000000056628360],MATIC[0.000000015619120] |
| 02649594 | USD[0.002478243848388] |
| 02649598 | SOL[0.000000098961820] |
| 02649602 | AUD[0.000000023787955],BAO[3.000000000000000],SHIB[0.000000017898385] |
| 02649604 | ATLAS[1210.000000000000000],POLIS[24.700000000000000],USD[1.286079993750000],USDT[0.000000008363360] |
| 02649607 | ATLAS[2107.58400000000000],DYDX[0.052780000000000],IMX[445.110960000000000],LOOKS[426.915000000000000],USD[0.690383275000000],XRP[0.938300000000000] |
| 02649609 | ETH[0.000000082617000] |
| 02649610 | ATLAS[0.000082790000000],BAO[4.000000000000000],NFT [325652881693009405][1],NFT [378715731502882071][1],NFT [488286882350012457][1],NFT [517092722221808328][1],NFT [53898826998627564Z][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000101162565],USDT[0.000000049803677] |
| 02649611 | BNB[0.000000054372061],FTT[0.000000004000000],USD[0.005306851224882? |
| 02649615 | AVAX[0.200000000000000],BTC[0.058553550000000],ETH[0.304525400000000],ETHW[0.304525400000000],MATIC[10.000000000000000],SAND[29.812736240000000],SOL[1.080000000000000],UNI[2.000000000000000],USD[126.998259356749509],USDT[0.000000005093640] |
| 02649617 | AKRO[1.000000000000000],BTC[0.000021800000000],EUR[0.002955918615662] |
| 02649621 | AKRO[1.000000000000000],ATLAS[7667.756528000000000],FIDA[1.039901160000000],FRONT[1.003256340000000],GBP[0.000000024694239],MATH[1.001745830000000],POLIS[242.229715375151342A],STEP[1281.572053950000000] |
| 02649624 | EUR[66900.000000000000000],USD[49.941529592127500? |
| 02649625 | USDT[0.000000022200000] |
| 02649626 | ATLAS[99.980000000000000],USD[0.084910540000000],USDT[0.000000079441900] |
| 02649630 | AKRO[1.000000000000000],KIN[2.000000000000000],NFT [325652881693009405][1],NFT [378715731502882071][1],NFT [488286882350012457][1],NFT [517092722221808328][1],NFT [53898826998627564Z][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000101162565],USDT[0.000000049803677] |
| 02649634 | AAVE[0.006486900000000],ATOM[0.029092000000000],AUD[0.000060522548994Z],BTC[0.000026882470480O],IMX[787.904944000000000],LDO[374.304600000000000],LINK[0.077618000000000],LOOKS[0.976060000000000],SNX[246.697323000000000],SOL[10.377279800000000],UNI[0.076861000000000],USD[640.517345124875 3157],USDT[19.662798645250000] |
| 02649637 | USD[0.000000050000000] |
| 02649646 | ATLAS[18820.000000000000000],TRX[0.522380000000000],USD[0.789414100250000000] |
| 02649650 | FTT[16.897026580000000] |
| 02649652 | SLP[180.000000000000000],USD[0.000000080588739],USDT[0.000000064377264] |
| 02649655 | BLT[165.000000000000000],COPE[497.000000000000000],CRO[180.000000000000000],FTT[0.181484520000000],MTA[98.990000000000000],SLP[3250.000000000000000],TRX[0.000001000000000],USD[104.330054552953268Z],USDT[0.255186020557935Z] |
| 02649656 | EUR[0.000000005461627A],USD[0.000000051625550] |
| 02649657 | ATLAS[4.770311838975000],NFT [293915383033444682][1],NFT [309465314494739713][1],NFT [529503701600171879][1],NFT [55320846363645339991],POLIS[0.062597151194000],USD[16.426793190226912100000000000],USDT[3.087263627358138],XPLA[109.865100000000000],XRP[0.251400000000000000] |
| 02649660 | BTC[0.000003509908600O],DOGE[1260.000000000000000],LTC[0.005956140000000000],SHIB[0000.000000000000000],USD[12.634754398200000] |
| 02649662 | ETH[0.306938610574900],ETHW[0.306938600574900],EUR[0.000000091990947],FTT[25.000000000000000],USD[-500.1409840560409370000000000],USDT[287.868442115967579S] |
| 02649664 | GOG[3442.126850000000000],IMX[0.026584000000000],USD[1.512389689925000000],USDT[0.000000079830746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02649666 | BTC[0.0000024604383750],ETH[0.000935560000000000],ETHW[0.043941320000000000],LUNA2[0.00000004456806651],LUNA2_LOCKED[0.0000001039921518],LUNC[0.009704800000000000],SOL[1.0099370018593392],USD[25.250175111282350000000000] |
| 02649667 | USD[1.663061692000000000],USDT[0.0000000096600431] |
| 02649668 | USD[0.000000032540894] |
| 02649669 | AMPL[0.000000000150336],ATOM[117.6458059717842900],AVAX[12.8933797104520400],AXS[15.0548273389613534],DOT[0.0000000097586800],ETH[0.0000000147388500],FTM[192.2034621781526100],GALA[4419.160200000000000000],GENE[47.8908990000000000],GMT[137.0076360473393300],GODS[316.7398080023180275],GST[0.060000000000000],LUNC[0.0009289047933001],SOL[15.6440198258091447],SUSHI[188.9050172139312300],USD[1901.2116955503249351],XRP[1151.2551372920075800] |
| 02649672 | APT[0.319340000000000000],ETHW[0.000848090000000000],SOL[0.000000006253900],TRX[0.0007860000000000],USD[0.000000013163226],USD[0.0043000011682700] |
| 02649673 | SRM[0.000000061850000] |
| 02649674 | ETH[0.0000000554000000],RAY[3.217352670000000000],SOL[0.0000000040803966],USDT[0.000019984329394] |
| 02649677 | USD[0.000000025864624],USDT[0.058153000000000000] |
| 02649679 | ETH[0.9697207000000000],ETHW[0.969720700000000000],USD[5304.567000000000000] |
| 02649680 | BNB[0.000000103557376],BTC[0.0000000027577000],DOGE[0.2504819838467000],ETH[0.000000003162900],MATIC[42.5400131789912400],SAND[5.5665238512322000],SOL[0.4772881761300900],USD[0.9602633021888572] |
| 02649681 | USD[25.000000000000000] |
| 02649682 | USD[0.0116102280250000] |
| 02649684 | USDT[0.000000076600000] |
| 02649690 | CRO[13910.0000000000000000],USD[3.6169074500000000],USDT[0.000000035289494] |
| 02649700 | ETH[0.0000088000000000],USD[0.000000012746592] |
| 02649704 | BTC[0.00000002400000000],FTT[25.1108816435968500],LUNA2[0.4619036102000000],LUNA2_LOCKED[1.077775090000000000],LUNC[100580.4836000000000000],USD[100.0946718980000000] |
| 02649705 | BTC[0.002970360000000000],EUR[0.0000000452838031],FTT[37.7715382525675940],TRX[0.0000020000000000],USD[0.000000368793563],USDT[0.000000240623452] |
| 02649716 | ATLAS[99.9810000000000000],AURY[5.9988600000000000],TRX[0.0000670000000000],USD[5.0462308400000000],USDT[0.000000018065448] |
| 02649727 | HKD[0.000000000000000],USD[0.000000221660004] |
| 02649733 | AUD[97.6084549101296278],USD[0.0530731788450220] |
| 02649735 | USD[-0.0050283951500000],USDT[0.0093560000000000] |
| 02649736 | BTC[0.0218055500000000],EUR[0.000000034990254],LUNA2[0.0181819010500000],LUNA2_LOCKED[0.0424244357900000],LUNC[3959.1472345000000000],SHIB[1356231.4265852300000000],USD[0.0000425501066053],XRP[241.3187259661403615] |
| 02649738 | AVAX[0.0000000451760125],BNB[0.000000058473053],CHF[0.0000000803590600],DOT[0.0000000700000000],ETH[0.000000014173053],FTT[0.0000000023788839],SLND[0.0000000052000000],USD[0.000000279890257],USDT[0.0000000117565519] |
| 02649739 | BNB[-0.000000037955781],BTC[0.0000000081641497],SOL[0.0000000067600000],SXP[0.0000000053989040],TRX[0.0000000064665472],USD[0.000000076499597],USDT[0.0000000093690000] |
| 02649746 | ETH[0.1359741600000000],ETHW[0.135974160000000000],SOL[1.7896599000000000],USD[178.5252230500000000000],XRP[325.9380600000000000] |
| 02649750 | DOGE[2.2961533000000000],GALA[20.0000000000000000],SOL[0.0100000000000000],TONCOIN[0.6000000000000000],USD[0.000000038189989] |
| 02649754 | ATLAS[5819.5193000000000000],AVAX[1.4010425958043005],USD[0.9924042982125000] |
| 02649757 | BTC[0.0253776200000000],ETH[0.5295805500000000],ETHW[0.5295805500000000],EUR[0.000000035226548],FTT[0.0075945513500313],IMX[18.8453787100000000],SOL[0.000000007751587],STETH[0.0321207013492948],USD[0.0002451195068143],USDT[0.0000000143933755] |
| 02649764 | BTC[0.000000010900000],TRX[0.0007770000000000],USD[0.1654325452826844],USDT[2.265472558315867] |
| 02649766 | BTC[0.0007500000000000],CRO[19.9962000000000000],TRX[0.0000010000000000],USD[2.8266920524125000],USDT[0.004340000000000] |
| 02649767 | BTC[0.0000000092061870],USD[0.000000003891090] |
| 02649773 | AAVE[0.0099004780000000],AVAX[1.9400444072983300],BNB[0.0099460020000000],BRL[50.0000000000000000],BRZ[950.0000000000000000],BTC[0.0176951330339523],DOT[8.8082397601770200],ETH[0.0310291775761000],ETHW[0.0310291705761000],FTT[9.821646127447494],LINK[8.7151346407659700],LUNA2[0.1309188789000000],LUNA2_LOCKED[0.3054773840000000],LUNC[0.00000001290000000],MATIC[60.9475074368170500],RUNE[0.0969270400000000],SOL[11.1245217600000000],UNI[5.4145004202285300],USD[99.1274069919159031],USDT[0.0000000134000000] |
| 02649774 | USD[0.0000000052009415] |
| 02649781 | SOL[2.2189980325225240] |
| 02649782 | TRX[0.0006510000000000],USD[0.00567330250000000] |
| 02649783 | SRM[0.000000080700000] |
| 02649787 | KIN[0.5764597000000000] |
| 02649789 | BTC[0.0000874600000000],GBP[0.692749373470978],USD[0.3682539713490000] |
| 02649805 | ATLAS[1498.6438632800000000],KIN[1263648.0320935800000000],TRX[0.0000100000000000],USD[0.957823270012698],USDT[0.0000000103005651] |
| 02649806 | ATLAS[0.7621019000000000],BAO[1.000000000000000],BTC[0.0000000046442876],DENT[1.00000000000000000],ETH[0.0000000051552867],KIN[3.000000000000000],POLIS[0.0164160200000000],UBXT[1.00000000000000000],USD[0.000000001262684],USDT[0.0000070473311003] |
| 02649808 | ADABULL[0.0774000000000000],USD[1.308247850000000] |
| 02649808 | ATLAS[0.0251822319474517],AVAX[1.8634453951410120],BAO[2.6849547785890000],CRO[0.0270261164980116],EUR[0.000000140706503],KIN[1.00000000000000000],MATIC[0.000000024676058],POLIS[0.0251386291826490],RSR[1.00000000000000000],UBXT[2.0000000000000000],USD[0.013653900307094],XRP[0.2147909000000000] |
| 02649809 | AKRO[4.0000000000000000],AUD[0.000420339226025],BAO[6.000000000000000],BTC[0.0724737300000000],DENT[2.00000000000000000],ETH[0.0396991400000000],ETHW[0.0392297000000000],KIN[14.0000000000000000],RSR[3.00000000000000000],SOL[4.7054641000000000],UBXT[3.00000000000000000] |
| 02649811 | ATLAS[779.8518000000000000],NFT[389253730828999288][1],NFT[393991730248157188][1],NFT[398709605911857537][1],TRX[0.6000000000000000],USD[0.7282136936400000],USDT[0.0098411268000000] |
| 02649815 | BTC[0.4086265900000000],ETH[9.9082529800000000],ETHW[3.9082529800000000],USD[-7.0822365153310021] |
| 02649816 | TONCOIN[0.0300000000000000],USD[0.0070425296000000],USDT[1.72000000000000000] |
| 02649820 | EUR[0.00000404238975159],USD[0.0002042222130680] |
| 02649823 | USD[0.3283606200000000],USDT[0.000000284494324] |
| 02649826 | BTC[0.0084467300000000],CLV[120.7000000000000000],CQT[102.0000000000000000],TONCOIN[0.0500000000000000],USD[0.0257127362500000] |
| 02649831 | ATLAS[3324.8772447500000000],USD[0.0000000105353168] |
| 02649832 | BTC[0.0036992600000000],USD[4.9983160000000000] |
| 02649834 | POLIS[12.5974800000000000],USD[0.8656567400000000],USDT[0.000000009772160] |
| 02649840 | BTC[0.0000340300000000] |
| 02649841 | USDT[2.8379864831250000] |
| 02649846 | BNB[0.0499873432567982],ETH[0.0000000048140000],USD[0.0000005645119773],XRP[-17.4080621362901085] |
| 02649847 | BTC[0.0000000006164800],USD[0.0823703386145900],USDT[0.00000009150135] |
| 02649854 | BNBBULL[5.5570000050577153],BTC[0.0000000571370480],ETHBULL[7.6230000080000000],FTT[0.000000003512074],MIDBULL[67.6306140600000000],SOL[0.6095694569051770],USD[0.000002302627548],USDT[0.000000042403820] |
| 02649856 | BTC[0.0347483800000000],CRO[0.0497853700000000],EUR[0.0000248286043027],GALA[1470.9072202700000000],MANA[225.9839180300000000],SAND[65.3560188000000000],USD[0.0000188000000000],USDT[0.000000000370954] |
| 02649858 | ATLAS[18449.0000000000000000],LUNA2[0.8451981605000000],LUNA2_LOCKED[1.9721290410000000],LUNC[184043.6789245000000000],POLIS[225.3000000000000000],SOL[0.5000000000000000],USD[0.1900941695599680] |
| 02649862 | BTC[0.0000796400000000],ETH[0.0219692200000000],ETHW[0.0219692092081744],USD[14551.05353872147761000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02649864 | BTC[0.0059984000000000000],CHZ[150.000000000000000000],ETH[0.316980200000000000],ETHW[0.248993800000000000],LRC[19.998000000000000000],MATIC[30.000000000000000000],SOL[1.800000000000000000],USD[62.251918159465904500],USDT[131.513784673642840500],XRP[45.995800000000000000] |
| 02649865 | BTC[0.000475128581455000],CRO[1182.056151210000000000],ENJ[142.000000000000000000],FTT[7.159199327339647000],GALA[2140.305945140000000000],GBP[0.000000083878890],HNT[11.623773460000000000],JOE[90.000000000000000000],LUNA2[0.973359038800000000],LUNA2_LOCKED[2.711710910000000000],LUNC[211950.980000000000000000],MANA[138.212249497490000000],MATIC[370.000000000000000000],MBS[90.000000000000000000],RNDR[79.300000000000000000],SAND[205.888974236440000000],STARS[78.301802436690000000],SUSHI[620.000000000000000000],UNI[8.600000000000000000],USD[1.555474419847991800],USDT[0.000749105857528] |
| 02649869 | USDT[0.000000000001456396] |
| 02649872 | ATLAS[1420.000000000000000000],USD[0.705711520000000000],USDT[0.000000047196179] |
| 02649873 | USD[0.000000013316898],USDT[0.000032451976589] |
| 02649874 | USD[0.032564476588525] |
| 02649877 | ATLAS[549.954000000000000000],FTT[7.299584800000000000],TRX[0.000001000000000000],USDT[0.509828469159383] |
| 02649878 | 1INCH[0.000000002019192],AVAX[0.045098400627674],BTC[0.001440100000000000],CRO[8370.000000000000000000],FTT[0.000000010000000000],LUNA2[0.239288978621800000],LUNA2_LOCKED[0.558340950150900000],LUNC[1.249399400800000000],SOL[-0.000410357123682],USDT[4970.420630941698236300] |
| 02649879 | USD[1.020071725950000000],USDT[0.000000000000000000] |
| 02649881 | AKRO[1.000000000000000000],AUD[0.159687544227129100],BTC[0.000006860000000000],FTT[0.000148142982923200],LTC[0.000062850000000000],UBXT[1.000000000000000000] |
| 02649883 | POLIS[0.000000009870320000],TRY[0.100816115098141100],USD[0.000037350330000] |
| 02649886 | USD[0.003497163717759400],USDT[0.000000099974850] |
| 02649888 | TONCOIN[0.097540000000000000],USD[3.514872430000000000] |
| 02649894 | USD[4.807400486457358600],USDT[4.987688090000000000] |
| 02649896 | TRX[0.000003000000000000],USDT[0.836940220000000000] |
| 02649909 | USD[0.000000134326697],USDT[1.773639722816916] |
| 02649914 | USD[0.120666859444440704] |
| 02649925 | USDT[0.038257765022000000] |
| 02649941 | BNB[0.000000049874400],SOL[0.000000009309780],TRX[0.000618000067000],USD[0.043192530637500] |
| 02649950 | ALPHA[0.000000037088053],BTC[0.000000155534645],EUR[0.000000081272700],FTT[0.000000110063114],LUNA2[0.002056007675000],LUNA2_LOCKED[0.004797351243000],LUNC[44.770000000000000000],SLP[0.000000064020000],USD[1.815682590933160],WAVES[0.000000090545904] |
| 02649953 | ATLAS[5070.000000000000000000],BAO[0.000000006000000000],BNB[2.529821229000000000],BRZ[2.000000000000000000],ETH[1.935363421576737000],ETHW[1.935363421576737000],FTT[20.300000000000000000],LTC[4.940000000000000000],SLP[3989.947748262000000000],USD[-1259.237403925614009300000000000] |
| 02649958 | ATLAS[0.892268780000000000],USD[0.008477193250000000] |
| 02649962 | USD[0.003824125700000000] |
| 02649964 | BTC[0.000008500000000000],EUR[0.006936393211080100],FTT[0.000871660000000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.007598421161772000] |
| 02649967 | AUD[0.005210423868016000],BTC[0.040892150000000000],USD[0.009649920077097] |
| 02649969 | BOBA[1.499900000000000000],SHIB[16704.301011046929000000],USD[0.000000050000000000] |
| 02649972 | USDT[0.000000050900000000] |
| 02649974 | AKRO[2.000000000000000000],ALCX[0.000000009638064],ATLAS[0.641427253405000000],AUDIO[1.018672130000000000],BAO[32.171715576574720000],DENT[2.000000000000000000],ENJ[4789.914857321546192000],ENS[0.000641159360000000],FIDA[1.030051610000000000],HOLY[1.063826350000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATIC[1.021817480000000000],NFT[289357784560190675],OMG[1.063845790000000000],PORT[0.000000088575488],RSR[1.000000000000000000],SHIB[376.851355177981000000],SRM[0.004859600150000],SXP[1.029449800000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],UNI[0.001051986066000],USD[0.000000000000071],USDT[0.000000004277525] |
| 02649978 | FTT[0.009749779490900000],USD[7.193068935770164200],USDT[0.000000041197524] |
| 02649980 | 1INCH[1.000000000000000000],BNB[0.000600000000000000],EUR[0.078082810000000000],USD[0.000000189843052] |
| 02649986 | USD[0.025750568200000000] |
| 02649990 | ATLAS[209.962000000000000000],SOL[0.022890490000000000],USD[0.088413077950000000] |
| 02649991 | EUR[1.001087350000000000],FTT[0.000069538122400000],NFT [410045380297521164][1],NFT [422424787704246640][1],TRX[0.000042000000000000],USD[0.001542407087712],USDT[508.263461510000000000] |
| 02649994 | AVAX[9.998060000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[11.497700000000000000],USD[25.450000000000000000],USDT[2271.310392000000000000] |
| 02649995 | USD[4.099351582200000000] |
| 02650002 | FTT[1.300000000000000000],SPELL[97.375834070000000000],USD[0.220264158356393],USDT[0.000000041435426400] |
| 02650003 | CREAM[0.009614000000000000],DOGE[34.295941310000000000],ROOK[0.000836400000000000],USD[0.095490053953690900],USDT[0.000000170796395] |
| 02650007 | USD[0.000000005889633],USDT[0.000000097502548] |
| 02650008 | TRX[0.927007000000000000],USDT[0.000000002800000000] |
| 02650015 | BTC[0.000000042200000],GBP[0.000001991989746],GRT[3736.802616600000000000],USD[2815.353058682385248] |
| 02650016 | USD[1.488763690000000000] |
| 02650018 | USDT[0.000000004000000000] |
| 02650020 | ATLAS[3.536000000000000000],BNB[0.000000044257696],FTT[0.027495529643190000],LUNA2[0.000000199768447],LUNA2_LOCKED[0.000000466126377],LUNC[0.004350000000000000],USD[0.000000115871440] |
| 02650023 | DOGE[0.829000000000000000],USD[0.057971600000000000],USDT[137.366074170000000000] |
| 02650025 | USD[25.000000000000000000] |
| 02650027 | FTT[0.099696000000000000],SOL[0.647901950000000000],USDT[0.072359925000000000] |
| 02650031 | ETHBULL[0.000100000000000000],MATICBULL[421.100000000000000000],USD[-0.016706060696678620],USDT[0.031353898000000000] |
| 02650032 | EUR[0.000000035842619] |
| 02650033 | BNB[0.000000028335508],DAI[0.000000002400000],ETH[0.000000064000000000],FTT[0.000000037481772],IMX[0.000000002400000],PAXG[0.000000009952656],SHIB[0.000000075037287],TRX[0.000000012423696],USD[0.000000039008604],USDT[0.000000008087219] |
| 02650041 | FTT[0.000000073073004],USD[0.000000485140013],USDT[0.000000073280000] |
| 02650044 | SRM[0.748102699000000000],SRM_LOCKED[0.012353930000000000],USD[-56.590584090334921],USDT[74.738860129669399] |
| 02650045 | AKRO[1.000000000000000000],EUR[0.156670720000000000],USD[0.007422101250000] |
| 02650046 | ATLAS[8.164931050000000000],CHZ[9.572000000000000000],TRX[0.000024000000000000],USD[0.965063553548837],USDT[0.000000017295757] |
| 02650054 | USD[0.000000110367293],USDT[0.000000040511096] |
| 02650057 | KIN[1.000000000000000000],SOL[0.366261550000000000],USD[0.000000554701519500] |
| 02650060 | BAO[4.000000000000000000],EUR[0.000002123490727500],FTT[0.697180740000000000],KIN[3.000000000000000000],SHIB[425773.488504110000000000],SOL[0.254635390000000000],SRM[2.155864960000000000],UBXT[1.000000000000000000] |
| 02650065 | XRP[45.600000000000000000] |
| 02650066 | AUD[0.000000126295890],AVAX[26.270977919135552],BOBA[2294.538706000000000000],MANA[916.602570000000000000],USD[1.673826820750000000],USDT[544.199596463008377],XRPBULL[952.084000000000000000] |
| 02650074 | ATLAS[0.000000004000000],POLIS[0.000000005800000],SOL[0.006456460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02650078 | BNB[0.341168448197100],BTC[0.000000060000000],EUR[720.000000080479586],FTT[2.099601000000000],USD[1.723572078285035],USDT[59.556265979316544] |
| 02650083 | EUR[0.00000000130928],KIN2.00000000000000000],SPELL[955.344139690000000],USD[0.000000068027340],XRP[288.109795840000000] |
| 02650085 | ATLAS[101.705418230000000],USD[0.000000103786335],USDT[0.000000046245988] |
| 02650099 | EUR[0.000000100000000],FTT[0.090463200000000],LUNA2[0.979038568700000],LUNA2_LOCKED[2.284233270000000],RUNE[1.649480000000000],SOL[2.336880250000000],SRM[0.025543490000000],SRM_LOCKED[0.140803830000000],TRX[0.000084000000000],USD[-15.070775702517319],USDT[0.001426006279945 9] |
| 02650100 | BAO[3.000000000000000],BTC[0.000671600000000],GBP[0.002016102769062 5],KIN[2.000000000000000],MATIC[1.000000000000000],RUNE[0.117480260000000],UBXT[3.000000000000000],USD[0.040000175379516 1] |
| 02650102 | ATLAS[1239.567275020000000],USD[0.005135411138726 7],USDT[0.004700134464788] |
| 02650111 | USD[0.000000098050741] |
| 02650112 | ALICE[27.794440000000000],BNB[0.009600000000000],BTC[0.028395080000000],CRO[9.942000000000000],CRV[69.966000000000000],ENJ[66.000000000000000],ETH[0.360947400000000],ETHW[0.360947400000000],GALA[919.816000000000000],MATIC[369.926000000000000],SAND[92.981400000000000],SHIB[98680.000000 0000000000],SOL[10.628415990000000],USD[535.357285205000000] |
| 02650114 | LRC[271.000000000000000],USD[0.512357535000000] |
| 02650119 | BTC[0.000000053420000],DOGE[0.356400000000000],NFT (3461297226707671 6)[1],NFT (4413908116149933 29)[1],NFT (4614248407879966 366)[1],NFT (4812550500479075 67)[1],NFT (5622918019818236 47)[1],USDT[0.039572000000000] |
| 02650120 | CVC[7891.818050000000000],EUR[0.178386541440223 4],MANA[500.418836370000000],USD[0.646033516310614 6] |
| 02650121 | LUNA2_LOCKED[0.000000117941761],LUNC[-0.000000025534000],SOL[0.000000086142624],USD[1.033488300814719 6],USDT[0.000000004408553 3] |
| 02650123 | USDT[0.000000029582665] |
| 02650129 | FTT[2.884916030000000],TRX[0.000010000000000],USDT[0.000003192514554] |
| 02650130 | NFT (3531674822929893 33)[1],USD[0.000000008000000] |
| 02650131 | USD[0.000000135000000] |
| 02650135 | USD[0.000000078398353],USDT[0.000000021049888] |
| 02650137 | NFT (5333002973178633 27)[1],USDT[0.000000090436000] |
| 02650140 | BTC[0.000100000000000],TRX[0.000010000000000],USDT[0.000000075000000] |
| 02650141 | USDT[0.000000004800000] |
| 02650150 | AAVE[0.000000002000000],AVAX[2.286535493072673 5],BNB[0.000000009250000],BTC[0.007155419057587 5],COMP[1.047500000000000],CRO[1360.000000000000000],ETH[0.000000042000000],ETHBULL[0.000000058400000],EUR[0.000681600905057],FTT[25.000000009955587 38],LINK[60.895722300000000],LTC[0.0000000000000000 0000],LUNA2[0.008590043236000],LUNA2_LOCKED[0.002004343422000],LUNC[187.050000000000000],MANA[388.000000000000000],PAXG[0.000000025400000],SHIB[16200000.000000000000000],SOL[8.609761390000000],USD[0.000042312588673 3],USDT[0.006752800350000 0] |
| 02650156 | MATIC[63.645186060000000],USD[220.000003546570844],USDT[0.000000004154465 8] |
| 02650163 | ATLAS[3869.226000000000000],USD[0.704982449000000],USDT[0.001000026748750] |
| 02650165 | ATLAS[540.000000000000000],USD[0.980718277030000],USDT[0.007000000000000] |
| 02650166 | CHZ[1840.000000000000000],CRO[600.000000000000000],ENJ[1144.000000000000000],GALA[7170.000000000000000],MANA[2585.829360000000000],REN[264.000000000000000],SAND[1926.653140000000000],SOL[7.180000000000000],USD[1.912463930375007],USDT[0.000000118054146] |
| 02650167 | FTM[685.968080000000000],SAND[78.984990000000000],USD[0.428052700000000] |
| 02650173 | ATLAS[180.000000000000000],EUR[0.000000021801928],USD[1078.037761063397801],USDT[1098.135665430000000] |
| 02650176 | BTC[0.000000001000000],USD[7145.413345885661259 4],USDT[8.675092891445772] |
| 02650178 | AVAX[1.299766000000000],EUR[700.000000086760310],FTM[216.960940000000000],USD[1.120392684468764],USDT[8.675092891445772] |
| 02650180 | ETH[0.000000099860700],NFT (3446598189259063 36)[1],NFT (4220064318691624 79)[1],NFT (4646371472161801 62)[1],NFT (4946323060685587 022)[1],NFT (5713376797150117 87)[1] |
| 02650181 | AKRO[1.000000000000000],BAO[1.000000000000000],CREAM[54.133704450000000],DENT[1.000000000000000],EUR[0.000000047878080],RSR[1.000000000000000],TRX[1.000000000000000],TULIP[106.431619690000000],USD[0.000001025442582] |
| 02650185 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000000032457187],FIDA[2.000000000000000],KIN[6.000000000000000],RSR[4.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000001058983944],USDT[0.000104004006661832] |
| 02650188 | AAVE[0.000000093753200],ENJ[107.909335610000000],ETH[0.360422720210710 0],EUR[0.000017518079675],FTT[35.272277466979516 5],GALA[385.158943691114415 6],MKR[48.903176930000000],MATIC[0.000000057449854],SOL[0.000000056986245],SRM[0.067577280000000],SRM_LOCKED[0.390390570000000],USDT[0.00000003694833 0] |
| 02650189 | ALICE[0.093160000000000],BTC[0.000000003860500],EUR[0.000000051152211],FTT[0.223236410000000],NFT (3254025801960601 88)[1],USD[15.000000076363817],USDT[102.373059671645739 4] |
| 02650190 | ATLAS[1440.858770894600000],BAO[1.000000000000000],BNB[0.107904590000000],USD[0.000000000000000] |
| 02650194 | ETH[0.000000100000000],IMX[35.011152456033306],USDT[0.000000119750525] |
| 02650195 | USD[26.462158490000000] |
| 02650196 | LUNA2[0.052543005170000],LUNA2_LOCKED[0.122600345400000],LUNC[11441.350000000000000],POLIS[0.054440000000000],TRX[0.000002000000000],USD[0.000718902900000],USDT[0.000000016887680] |
| 02650198 | RAY[0.000000033800000] |
| 02650201 | USD[0.000000007390000] |
| 02650210 | USD[25.000000000000000] |
| 02650212 | USD[1093.408056860204280 0],USDT[0.007776000000000000] |
| 02650219 | USD[0.086880833694000] |
| 02650221 | SRM[1.731414170000000],SRM_LOCKED[10.508585830000000],USD[25.000000000000000] |
| 02650226 | USD[0.265476366340000],USDT[0.000188931443482 1] |
| 02650230 | ATLAS[8078.384000000000000],USD[0.036468714515210 0] |
| 02650231 | BNB[0.000000100000000],EUR[1.120160280290665 1],USD[0.885749657480025 6] |
| 02650240 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.005696790000000],CRO[400.820204430000000],EUR[0.654989743038758],FTT[5.972613200000000],KIN[2.000000000000000],KSHIB[5492.204803870000000],MANA[280.265786490000000],MTA[147.880124600000000],SOL[2.236588680000000],TRX[1.000000000000000],USD[0.010027203136494] |
| 02650245 | USD[0.010027203136494] |
| 02650246 | BTC[0.000000071637724],LUNA2[0.820720539900000],LUNA2_LOCKED[1.915014593000000],RAY[0.000000011604143],SHIB[0.000000081748000],SOL[0.000000039824097],USD[0.000001784870489 2] |
| 02650249 | NFT (5383213169108377 91)[1],USD[0.000000036000000] |
| 02650250 | BUSD[2.004399500000000],NFT (4469010586875050 33)[1],NFT (4928571534471331 20)[1],NFT (5465160595933114 10)[1],USD[0.000000082983100],USDT[0.000000002505972] |
| 02650252 | ATLAS[156.000000000000000],DENT[2296.710000000000000],KIN[90416.583927037800000],SPELL[795.713703244200000],USD[0.457601327184190 3],USDT[0.000000104968285] |
| 02650254 | MATIC[0.000000084000000],USD[5.810170826370744] |
| 02650258 | USD[0.000000114709424],USDT[0.000000011152462] |
| 02650260 | USD[0.000795536432870] |
| 02650262 | EUR[0.000175211707921],FTT[25.006319250000000],USD[0.001888782182500],USDT[0.000000010800000] |
| 02650264 | USD[0.002547516300000],USDT[0.000000065000000] |
| 02650267 | BTC[0.035990280000000],ETH[0.194000000000000],ETHW[0.194000000000000],EUR[2.543377043000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02650268 | NFT [31146759759888409][1],NFT [324484629669819024][1],NFT [483191695720887121][1],NFT [509589740114906343][1],NFT [522099510264706159][1],NFT [555617196307796249][1],USD[0.000000000690000000] |
| 02650269 | BTC[0.00180000000000000],CHZ[50.000000000000000],ETH[0.004999000000000],ETHW[0.004999000000000],EUR[0.000000019560237],USDT[5.634962815000000] |
| 02650270 | ETH[0.015008820000000],ETHW[0.015008820000000] |
| 02650273 | ALICE[17.200000000000000],IMX[36.097720000000000],LINA[230.000000000000000],LTC[1.000000000000000],SLP[610.000000000000000],SOL[1.009080000000000],USD[0.649569963859976],USDT[0.000000118453936],XRP[82.000000000000000] |
| 02650274 | BNB[0.030000000000000],LTC[0.006000000000000],USD[2.251125567482069],USDT[0.004971677582696] |
| 02650278 | BTC[0.036019237463068],LUNA2[0.006615366577000],LUNA2_LOCKED[0.015435855350000],USD[0.006218001967636],USDT[0.000000076038262] |
| 02650284 | NFT [506675446910154801][1],USD[0.000000005000000] |
| 02650291 | BNB[0.000025400000000],ETHBULL[0.000098120000000],USD[-0.000006493367615] |
| 02650296 | FTT[1.107960239761680],POLIS[8.246386009421536],USD[0.002015101730344],USDT[0.000000029619776] |
| 02650298 | ATLAS[17377.380185000000000],FTT[20.096181000000000],SRM[55.060308490000000],SRM_LOCKED[0.929109850000000],TRX[0.000001000000000],USD[1.487711914462090],USDT[0.000000107511064] |
| 02650299 | BTC[0.026587410000000],USD[2.285373440000000] |
| 02650300 | ATLAS[537.164926777000000],AUD[0.231918100161272],FTM[24.499697849331378],GALA[188.087870045938584],IMX[18.794988243927194],SOL[0.000038650000000] |
| 02650302 | AURY[2.000000000000000],BTC[0.000163300000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.000018720000000],USD[0.000000413275147],USDT[0.000000341263803] |
| 02650303 | USD[0.000000148225684],USDT[1.237060390000000] |
| 02650304 | MKR[7.150000000000000],TRX[0.000010000000000],USD[0.000049992266212] |
| 02650308 | USD[751.054004830000000] |
| 02650316 | BTC[0.007333500000000],ETH[0.000000030000000],ETHW[0.000000030000000],LTC[0.889670450000000],USD[0.000549209452632],USDT[0.000000181569486] |
| 02650317 | SGD[0.000418921802584],USD[0.003334891249088] |
| 02650319 | BOBA[0.070930000000000],OMG[0.040336490000000],TRX[0.000033000000000],USD[0.004632538014384],USDT[0.000000080517188],XRP[0.710000000000000] |
| 02650321 | ATLAS[323.012093304276000],KIN[1.000000000000000] |
| 02650322 | USD[0.000000006000000] |
| 02650323 | ETH[0.000000062684000],LUNC[0.000000075242600],TRX[0.000010000000000],XRP[0.325338000000000] |
| 02650327 | ATOM[0.028180170000000],BNB[0.000000102709260],BTC[0.004496530000000],ETH[0.138824784000000],ETHW[0.138824784000000],GALA[30.000000000000000],LUNA2[0.058980771600000],LUNA2_LOCKED[0.137621800400000],LUNC[0.190000000000000],MANA[5.000000000000000],SOL[3.419812740000000],USD[0.70306309806000000],USDT[0.000000043750993],XRP[29.000000000000000] |
| 02650328 | ALICE[0.000000038496000],ATLAS[334.112136346240000],DFL[426.959807039840226],ENS[0.000006920000000],ETH[0.000000068291102],FTM[0.000050106308640],FTT[0.425036264319036],GALA[0.000000006609000],JET[0.000000022616300],KIN[151611.465609486400000],LRC[0.000000054341300],POLIS[0.000000001100000000],RAY[0.527867079024540],RSR[1339.574441770000000],SRM[11.544733850000000],SRM_LOCKED[1.226839100000000] |
| 02650331 | GODS[0.098260000000000],TRX[0.000030000000000],USD[0.000000116626145],USDT[0.000001653102530] |
| 02650335 | CEL[0.000861400000000],ETH[0.000000099961254],SOL[0.000000057165917],USD[-0.000000378882816],USDC[700.608274730000000],USDT[0.000000454127288] |
| 02650338 | FTT[0.008447873224270],GODS[0.002933000000000],USD[0.000000050175227] |
| 02650341 | BCH[0.005803372116900],ETH[0.001653780000000],ETHW[0.006537800000000],FTT[25.000000000000000],USD[-0.408220993762796?],USDT[0.00741123898?7928] |
| 02650348 | BIT[0.000000099300379],BNB[0.000000102709260],BTC[0.000337130148701],CRO[0.000000074512664],DENT[0.000000094466816],FTM[0.000000025000000],FTT[0.000000003600000],LINK[0.0000018800000000],LTC[0.000000092519518],RAY[0.000000059400000],SHIB[0.000000004291239],TRX[0.000000011006416],UNI[0.000766860000000],USD[0.489557556032974?3],USDT[0.004039426901971] |
| 02650353 | ATLAS[0.000000001996600000],USD[0.983789452277917?3],USDT[9.1061234613318054] |
| 02650355 | BAO[2.000000000000000],BNB[0.001728480000000],EUR[0.014783105624282?8],GRT[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.001560856898108?0],USDT[0.000000011582743?2] |
| 02650358 | BAO[4.000000000000000],BNB[0.000000001718710?0],BTC[0.000000065500000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[2.000000000000000] |
| 02650363 | SGD[0.939345200000000],TRX[0.000001000000000],USDT[0.000000019844400] |
| 02650368 | TRX[0.800008000000000] |
| 02650372 | FTT[0.020128781041689?0],LUNA2[0.000027232802130?0],LUNA2_LOCKED[0.000063543204980?0],LUNC[5.930000000000000],USD[0.000087371197281?2] |
| 02650374 | AAVE[0.000000100000000],BNB[0.000228547000000],BTC[0.000337426752250?0],COMP[0.002985200000000],UNI[0.071574980000000],USD[0.592661108302697?7] |
| 02650375 | USD[0.000000060000000],USDT[0.000000022239160] |
| 02650386 | ALCX[0.000911270000000],ALEPH[0.973020000000000],ATLAS[169.777700000000000],AURY[50.991530000000000],AXS[1.799658000000000],BADGER[0.005599600000000],BAO[390930.080000000000],BIT[0.988790000000000],BNB[0.239342100000000],BOBA[254.424342000000000],BRZ[0.851810000000000],BTC[0.144434998000000],C98[0203.962950000000000],CEL[0.079480000000000],DFL[639.887900000000000],DOT[0.097720000000000],ENS[3.239428100000000],ETH[0.242413290000000],ETHW[0.003979570000000],GRT[0.991450000000000],HT[0.197264000000000],IMX[27.694730000000000],KIN[2709521.200000000000000],KSHIB[9.251400000000000],LINK[10.098081000000000],LTC[0.066650000000000],LUNA2[0.201767886900000],LUNA2_LOCKED[0.470791736200000],LUNC[3.179454700000000],MAPS[0.946420000000000],MBS[0.810820000000000],MEDIA[0.009625600000000],MSOL[2.849511700000000],OKB[0.995725000000000],OXY[1.984610000000000],POLIS[28.594560000000000],RNDR[0.000782644000000],SHIB[100947922.000000000000000],SLRS[2543.772300000000000],SPELL[97.074000000000000],STARS[26.991640000000000],STETH[0.001000470190631?3],SUSHI[39.492495000000000],TONCOIN[0.181130000000000000],TRYB[0.092710000000000],USD[1774.353367926000000000000000],USDT[0.008273320000000],VGX[0.966880000000000],XRP[0.973100000000000] |
| 02650388 | ATLAS[1624.931338686429510] |
| 02650390 | BTC[0.000000085550000],KNC[0.095600004879215?9],LUNA2[1.742732166000000],LUNA2_LOCKED[4.066375054000000],LUNC[379483.598274000000000],SUSHI[0.000000006298530],TONCOIN[0.000000088152612],USD[1.345472194916514?2] |
| 02650393 | AAVE[0.000000100000000],BNB[0.000228547000000],BTC[0.000337420765220?0],COMP[0.002985200000000],UNI[0.071574980000000],USD[1.569261108302697?7] |
| 02650398 | DFL[181.517565260000000],KIN[1.000000000000000],USD[1.040420950133578?1] |
| 02650401 | ATLAS[249.952500000000000],USD[0.083905350000000],USDT[0.000000083385460] |
| 02650405 | BTC[0.001190900000000] |
| 02650407 | NFT [395638997713915143][1],NFT [435275073143126922][1],NFT [491365154871024575][1],USD[0.000000094479780],USDT[0.000000070094344] |
| 02650408 | ATLAS[529.899300000000000],USD[1.658525162207900?0] |
| 02650411 | USD[0.005978538500000] |
| 02650414 | ATLAS[2638.869028320000000],USDT[0.000000017567488] |
| 02650416 | USD[0.000000030000000] |
| 02650421 | ETH[0.000000082519246],ETHW[0.000044000000000],LUNA2[0.001510658414000],LUNA2_LOCKED[0.003524869633000],USD[0.000000003000000],USTC[0.213841000000000] |
| 02650422 | USD[10.000000000000000] |
| 02650425 | AAVE[0.008344480000000],AUD[0.000000103117027],AUDIO[0.734946000000000],BAL[0.161601320000000],BCH[2.952988900000000],BNB[0.009229960000000],BTC[0.515306244400000],COMP[3.647468235200000],CREAM[0.006383920000000],DOGE[2357.419104000000000],DOT[1470.915980000000000],ETH[9.350311450000000],GMT[0.00000006420000000],HGET[478.534921600000000],LINK[391.530354800000000],LTC[0.198035480000000],LUNA2[1.684444779000000000],LUNA2_LOCKED[3.930371151000000],LUNC[366791.397046000000000],MAPS[0.512478000000000],MATH[2750.698439400000000],MKR[0.002884348000000],OXY[1426.725490000000000],PAXG[0.000093652000000],ROOK[7.102627660000000],RUNE[2.033664400000000],SRM[258.952664000000000],SUSHI[121.785877000000000],SXP[0.811514800000000],TRX[0.711242000000000],UNI[0.003504300000000],USD[1247.222900267330000],XRP[66619.726900000000000],YFI[0.000973992000000] |
| 02650432 | AVAX[0.066322000000000],BTC[0.000057844000000],DOT[0.065500000000000],ETH[0.000057700000000],ETHW[0.000057700000000],SOL[0.009187200000000],TRX[0.000010000000000],USDT[0.000000095000000] |
| 02650434 | BTC[0.000050004000000],BUSD[212.106340400000000],ETHW[0.326955900000000],SOL[8.814647980000000],USD[0.000000106879000] |
| 02650436 | BTC[0.000000096283750],ETHBULL[0.064980528160000],USD[0.040558867638426?0] |
| 02650438 | AGLD[811.000000000000000],ATLAS[25626.674000000000000],BTC[0.209021380000000],CHR[4095.180000000000000],CRO[3999.200000000000000],ENS[39.992000000000000],FTT[0.124093857904390?0],GALA[3999.600000000000000],GENE[220.964000000000000],IMX[189.982000000000000],MANA[549.940000000000000],PERP[178.800000000000000],SAND[250.000000000000000],SOL[28.602066630000000],USD[2730.891275786250000],ZECBULL[12000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02650439 | BNB[0.280000000000000],BUSD[76.622912800000000],USD[0.000000221000000] |
| 02650440 | CONV[5822.037672260000000],FTT[0.033191170000000],KIN[1232379.255258130000000],MTA[98.000000000000000],USDT[0.749810590200000] |
| 02650442 | BTC[0.355508290000000],DOT[311.105111570000000],ETH[102.438868590000000],ETHW[95.342675570000000],GBP[0.000072454398904],OMG[13.997200000000000],SHIB[598807686.000000000000000],SOL[342.756590290000000],TRX[0.002331000000000],USD[1.370185056126225],USDT[1.531181000000000] |
| 02650445 | USD[0.000000079300737] |
| 02650447 | USD[36.287959382359388O] |
| 02650448 | ADABULL[0.060000000000000],APE[7.912434710000000],BTC[0.004445210000000],ETH[0.106144140000000],ETHW[0.106144140000000],EUR[50.000197057982579S],SOL[1.147557693011027],USD[1.045526566719507S],USDT[0.000000005582374Z],WRX[6.000000000000000] |
| 02650451 | BNB[0.006300700000000],GMT[0.894270000000000],USD[0.144583000980000],USDT[0.000000017500000] |
| 02650452 | BTC[0.000000040000000],TRX[0.000002000000000],USD[0.000000237873893],USDT[389.727672346411036O] |
| 02650456 | GBP[163.945426865000000],GRT[0.998400000000000],MBS[1.000000000000000],RUNE[31.000000000000000],USD[0.378382609500000],USDT[1.036182672796000O] |
| 02650457 | FTT[1.000000000000000],USD[0.000000101161990] |
| 02650459 | USD[5.503607003349850O] |
| 02650461 | USD[25.000000000000000] |
| 02650464 | USD[0.010000000000000] |
| 02650477 | BTC[0.023518319000000],BUSD[507.340952500000000],NFT [50510043334110100S][1],USD[0.000000010000000] |
| 02650481 | USD[25.000000000000000] |
| 02650485 | USD[0.000000100000000] |
| 02650488 | ETH[0.123420000000000],ETHW[0.123420000000000] |
| 02650498 | USD[0.281509344489927S],USDT[5.895259830000000O] |
| 02650499 | USD[10.000000000000000] |
| 02650502 | ATOM[20.998060000000000],FTT[58.993642009815280O],HNT[0.000000007000000],LUNA2[0.962233813600000O],LUNA2_LOCKED[2.245212232000000O],LUNC[209528.438795000000000],SOL[14.997090000000000],USD[76.244998528709826I] |
| 02650503 | ATLAS[550.000000000000000],USD[1.697107144000000O] |
| 02650504 | LTC[0.008522200000000],USD[-0.000559228688027Z] |
| 02650506 | FTM[0.000000035049200],USD[0.002696160293999G],USDT[0.320000010556773O] |
| 02650509 | USDT[0.000006444171021O] |
| 02650512 | USD[-0.032667666380995Z],USDT[4.892480869175876O] |
| 02650515 | USDT[0.000051886440897I] |
| 02650516 | BNB[0.000000043518500] |
| 02650522 | SRM[64.000000000000000],USDT[0.155052800000000O] |
| 02650523 | USD[0.006306238200000O] |
| 02650528 | BTC[0.000000094034065],ETH[0.001110017640391G],ETHW[0.005887376403917],SOL[0.000000012500000],USD[0.510733675823858S],USDT[0.007470770000000O] |
| 02650529 | AVAX[10.025678731133304O],BTC[0.018125717106250O],DYDX[0.000000090339200],FTT[40.369416152695763I],LINA[0.000000026200000],LUNA2[0.408207304400000O],LUNA2_LOCKED[0.952483710600000O],LUNC[88888.000000000000000],SOL[2.290000000000000],STEP[0.000000051231270],TRX[0.000780000000000],USD[8987.896904147034395800000000000O],USDT[0.009100003204414S] |
| 02650531 | AVAX[0.008415170166813T],DYDX[50.078235780000000O],LUA[0.064980000000000O],SLRS[0.834800000000000O],UBXT[0.431800000000000O],USD[0.000000007500000],USDT[0.000000069930005S],VGX[0.955200000000000] |
| 02650533 | BNB[0.000000037000000],BTC[0.000000003871000O],ETH[0.000000054973862],IMX[0.013475331419250O],SOL[0.000116737507824],TRX[0.010001000000000O],USD[-0.000006983141294],USDT[0.000000138266696] |
| 02650537 | USD[25.000000000000000] |
| 02650539 | USD[10.000000000000000] |
| 02650543 | BNB[0.818700000000000O] |
| 02650544 | ALCX[0.000946200000000],BADGER[0.009205800000000O],BTC[0.000000018956500],RSR[8.715600000000000O],STORJ[0.099395000000000O],TOMO[0.084667000000000O],USD[0.006828755725000O],USDT[0.000000018064252] |
| 02650550 | LTC[0.000000055102500],TRX[0.000777000000000O],USDT[0.000000049162420] |
| 02650551 | USD[25.000000000000000] |
| 02650556 | TRX[0.000001000000000],USD[0.007718466800000O],USDT[0.000000057916450] |
| 02650557 | CRO[0.445493230000000O],TRX[0.000001000000000O],USD[0.009718937642527],USDT[0.000000005900688Z] |
| 02650565 | USD[0.050038000000000O] |
| 02650572 | USD[51.411665631901765O] |
| 02650575 | GBP[0.000000008838310] |
| 02650576 | BNB[0.000000008000000O],BTC[0.000000008110000],CHZ[0.007642430000000O],FTM[0.075622520000000O],MATIC[0.002099040000000O] |
| 02650578 | AAVE[10.349359700000000O],AVAX[34.900000000000000O],BTC[0.529704930840000O],FTM[1841.000000000000000],FTT[47.500000000000000],GOG[556.000000000000000],MATIC[2230.000000000000000],SOL[88.540000000000000O],SRM[240.000000000000000O],SUSHI[173.000000000000000],USD[5045.446526698262685600000000000O] |
| 02650581 | BNB[0.000000023320000],NFT [2983605623171334333][1],NFT [3458245499066521433][1],SOL[0.000000021980000],TRX[0.000000001853414],USDT[0.000000037508952],XRP[0.000000052307300] |
| 02650585 | ATLAS[4019.236200000000000O],SOL[0.003717580000000O],SPELL[264800.000000000000000],TRX[0.507938000000000O],USD[8.147249412250000O] |
| 02650593 | USD[0.103978357250000O],USDT[0.000000082036960] |
| 02650598 | USD[0.000000077579754],USDT[0.000000052545976] |
| 02650599 | FTT[25.014039400000000O],LUNA2[0.000060435695800O],LUNA2_LOCKED[12.160000000000000],LUNC[13.160000000000000],USD[0.006211360917035O],XRP[0.000000100000000O] |
| 02650600 | BNB[0.000000001559206],NFT [3645187088741948451][1],NFT [4716975187662467321][1],NFT [5690199655318029701][1],TRX[0.000000065249920],USD[0.000000013734885] |
| 02650602 | EUR[0.000000021465435],FTT[0.113943114534950S],USD[10.000001040649481,USDT[0.000000172221497] |
| 02650606 | DOT[5.273175832020017O],DYDX[7.770618734863292O],ETH[0.000000012436970],FTM[21.835299807819864O],LINK[0.076287083446500O],RUNE[9.892755483335468Z],SOL[0.416924362125000O],SRM[19.916363968545373O],USD[0.095558070206305O] |
| 02650607 | USD[0.043259122319240] |
| 02650608 | USD[0.077561425000000O] |
| 02650609 | USD[0.005901313668570] |
| 02650611 | AKRO[1.000000000000000],AUDIO[102.770940557622012142],BAO[0.000000649298201,BF_POINT[200.000000000000000],BICO[0.000000014693746],BNT[0.000000030970041],BTC[0.000000078030000O],CHZ[1819.184584200652000O],CRO[2342.774606803310000O],CRV[48.510637210004016],DFL[0.000000009746420O],DOT[0.000000645345H7,LENS[7.485757250574010T],ETH[0.385112776266161],ETHW[0.000000006266161],EUR[0.000000097642687O],FBJ[0.000000001204812],FTM[0.000000077280000],GALA[0.000000062215173],GENE[0.000000033480000],HOLY[0.000000007385374],HUM[0.000000000717385],MANA[23.246822970000000O],MATIC[0.000000000467406],OXY[0.335137407010958202I],NFT [5724993949552640731][1],ROOK[0.000000008152196],SAND[0.000000048497225],SLND[71.797506496300000],SLP[4399.478161520090221],SOL[1.321772295925127G],SOS[0.000000021069357],TRX[25.507325471983207O],TULIP[0.000000003171904],WAVES[0.000000043580000O],WFLOW[17.7924480000000001,XRP[4.253398522605557S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02650612 | ATLAS[9.752000000000000000],TRX[0.000010000000000],USD[0.0036481218500000] |
| 02650613 | BAO[2.000000000000000000],BTC[0.000004590000000],ETH[0.000002130000000],ETHW[0.000021300000000],EUR[0.0145010119082756],SHIB[676517.7426215600000000],USD[0.2497739900005521] |
| 02650617 | LUNA2[0.000455966071300],LUNA2_LOCKED[0.001063920833000],UNC[99.2875720000000000],SHIB[2501734.2400000000000000],USD[0.0146686981594800] |
| 02650618 | APE[0.096100000000000],ATLAS[8.755126025219643],MANA[0.000000088207590],SLP[0.000000001065192],USD[0.3865383497486928] |
| 02650619 | GBP[71.0000000000000000],USD[0.9528527800000000] |
| 02650625 | BNB[0.001249680000000],BTC[0.000009054160437 5],ETH[0.000869297677360 0],ETHW[0.000078776773600],HT[0.044865190000000 0],MATIC[5.000000000000000],SOL[0.0022361500000000],TRX[100.0000000000000000],USD[150423.1407506241075625],USDT[0.000000087500000] |
| 02650626 | BTC[0.013758752863400 0],CEL[1533.805029379602718 8],DA[54.1232404018724900],ETH[0.000016726200000],ETHW[0.000016726200000],EUR[0.000000031049636],FTT[1.999601703119800 0],HNT[1.600000000000000],MATIC[40.3763303524416800],PAXG[0.032600000000000],SOL[1.057698791512890 0],STETH[0.1739179625356515 0],USD[1.7224180566000000],USDT[368.3653122043731319] |
| 02650628 | ATLAS[428.043505690000000],USD[0.000000001841 6959] |
| 02650637 | BNB[0.000000089212872],POLIS[0.000000001100000 0] |
| 02650642 | ATLAS[0.003962450000000],AUD[0.000000012877751 2],CRO[0.0017150100000000],ENS[3.1101963400000000],XRP[42.6977019109410720] |
| 02650645 | USD[1.896202067500000 0] |
| 02650648 | AAVE[0.000000009582440 0],BTC[0.000000019956538],ETHW[0.000000083600000],SOL[0.4099180000000000],USD[0.0857626124903595],XRP[0.000000009360000 0] |
| 02650651 | BAO[1483.3008354230000000],NFT[420852852160240535][1],NFT[422809974040027668][1],USD[0.000000102405859] |
| 02650656 | ATOM[2.503614300000000],AVAX[3.305208600000000 0],BTC[0.006406514000000 0],ETH[0.080124210000000 0],ETHW[0.033993540000000 0],EUR[0.000000045604401],FTT[1.002157580000000 0],LUNA2[0.000024564554680 0],LUNA2_LOCKED[0.000573172942600],LUNC[5.348983500000000 0],SOL[1.121680090000000 0],TRX[0.000777000000000 0],USD[0.000000003095118],USD[0.0000000110330993],USDT[0.0003497023536 98] |
| 02650662 | EUR[0.000000010309511 8],USD[0.0000000110330993],USDT[0.0003497023536 98] |
| 02650664 | ETH[0.0000000130000000],SOL[0.0000000051482073] |
| 02650667 | ATLAS[242.0246458100000000],KIN[1.000000000000000 0],USD[0.000004008540368] |
| 02650668 | FTM[40.9314909800000000],USD[-0.8216675350369938],USDT[-0.0066099597265357] |
| 02650669 | CHF[0.000000091345257],USD[0.4694130300000000] |
| 02650670 | BTC[0.000059000000000],USD[30.5768841780000000] |
| 02650671 | XRP[1.0000000000000000] |
| 02650689 | AXS[0.098385000000000],FTT[0.041075885115416 5],USD[0.0395340565363361],USDT[0.000000008000000] |
| 02650690 | TRX[0.000011000000000],USD[0.9766148995000000],USDT[0.000000306955572] |
| 02650692 | USD[0.0000000631509 10],USDT[0.0000000028404877] |
| 02650695 | ATLAS[3000.0000000000000000],USD[56.4967221250000000] |
| 02650699 | USD[1.0829082425450000],USDT[0.0050340000000000] |
| 02650700 | USD[0.0000000059368526] |
| 02650706 | BAO[1.000000000000000],ETH[0.002028640000000 0],ETHW[0.0020012600000000],EUR[0.010436839530839 5],KIN[1.000000000000000],SOL[1.087479690000000 0] |
| 02650714 | USD[0.0090399809000000] |
| 02650717 | BTC[0.000000017800000],USD[0.0000000144118946],USDT[0.0000000031605348] |
| 02650722 | ATLAS[1244.6390586100000000],BAO[1.000000000000000],USDT[0.0000000003301435] |
| 02650726 | USD[-0.236837106791 7500],XRP[0.7098200000000000] |
| 02650731 | FTT[0.0021564487221360],USD[0.0000000664481520],USDT[0.0000000074976224] |
| 02650732 | BAO[5.000000000000000],DENT[1.000000000000000],ENS[0.0001556000000000],IMX[0.000478730000000 0],KIN[4.000000000000000],SPELL[0.1261389700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000105689230689],USDT[0.0000000002783141] |
| 02650734 | DOGE[5235.0000000000000000],SHIB[1800000.0000000000000000],TRX[0.0000420000000000],USD[298.9086025756526130],USDT[12.3341487146133312] |
| 02650739 | ATLAS[2968.8331372900000000],USD[0.0000000004888995] |
| 02650740 | EUR[0.000000449692862],FTT[0.000000139968108],SOL[0.000000022016243],USD[0.0000005131433 56],USDT[0.000000004391 3587] |
| 02650745 | SHIB[154287.3688403600000000],USD[0.000000001665960],USDT[0.000000032401076] |
| 02650752 | ATLAS[8662.9831637900000000],HT[10.1000000000000000],IMX[11.2000000000000000],USD[0.0527730942560357],USDT[0.0084350243163106] |
| 02650753 | ATLAS[5446.0507784800000000],UBXT[1.000000000000000],USDT[0.000000012456888] |
| 02650761 | USD[0.000000166675 52],DNG[0.0000000031055826],FTT[4.2269491570433604],USDT[0.000000007995 4051] |
| 02650766 | AVAX[12.2631545600000000],BAO[5.000000000000000],BTC[0.069409460000000 0],DENT[3.000000000000000],DOT[0.875169650000000 0],ETH[0.0380626162813118],ETHW[0.037589016281 3118],EUR[2.912845994409160 3],KIN[7.000000000000000],LTC[0.064421080000000 0],MATIC[14.043028650000000 0],RSR[1.000000000000000],SOL[25.7252131500000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02650768 | USD[0.0000000037500000] |
| 02650769 | USD[20.0000000000000000] |
| 02650772 | FTT[0.0149782927277166],USD[0.0000000090046248],USDT[0.0000000138445286] |
| 02650774 | EUR[0.800800000000000],USD[0.000000020317 1664],USD[5606.9063675200000000],XRP[1.7739505486937500] |
| 02650775 | FTT[0.4984528416644260],USD[0.000000007 1226295] |
| 02650778 | DOGE[528.7611700000000000],LUNA2[0.000000306187625],LUNA2_LOCKED[0.000000071443 7792],LUNC[0.0066673000000000],SHIB[9998100.000000000000],TRX[0.000010000000000],USD[27.0124181938230000],USDT[22.0431253734879206] |
| 02650779 | ATLAS[430.0000000000000000],USD[0.3888432237500000],USDT[0.000000001 7876406] |
| 02650785 | ARB[9.629500000000000],MBS[0.976060000000000],USD[17.3985954594 2386],USDT[0.000000075749929] |
| 02650785 | BTC[0.000028130000000],USD[-0.2207442144480253],XRP[0.0000000064085800] |
| 02650788 | AKR[0.000000000093627970],AVAX[0.000000004951070],BAO[2.000000000000000],BNB[0.000000080344688],BTC[0.000000010000000],CRO[0.000000001477570],DOGE[0.000000018941205],ENJ[0.000000054060589],ETH[0.000003765489524],ETHW[0.000003765489524],FBJ[0.000000042517740],FTT[0.0000000070000000],KIN[2.000000000000000],KSHIB[0.000000097675861],LINK[0.0000000229053383],LINKD[0.000000040256686],LUNA2[0.000036216514540 0],LUNA2_LOCKED[0.0000845052005800],LUNC[7.8862229183200000],MANA[0.0000000004532 80],SAND[0.0000000253480 32],SHIB[0.0000000069502836],SOL[0.000000081381151],TSLA[0.000000001000000],GENE[0.0995820000000000],SOL[0.0099791000000000],USD[0.0839803024000000] |
| 02650789 | GENE[0.0995820000000000],SOL[0.0099791000000000],USD[0.0839803024000000] |
| 02650794 | USD[0.0026636477704300],USDT[0.000000015984335 0] |
| 02650799 | ETHW[0.0007449000000000],USD[0.000001485689 15],USDT[0.000000045599744] |
| 02650800 | EUR[0.000000020097960],FTT[0.0000000053900069],USD[0.0115906920000000] |
| 02650809 | FTM[33.9789924200000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.0000000203921544] |
| 02650811 | KIN[2.000000000000000],NFT[343372919862040776][1],NFT[357020376044173918][1],NFT[369025295272753991][1],USD[0.0000094488019236] |
| 02650814 | TRX[0.000001000000000],USD[0.0007324401052578],USDT[0.0000000040452189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02650816 | BAO[2.000000000000000000],EUR[0.000000015128902],KIN[2.000000000000000000],STEP[18.031944430000000] |
| 02650827 | AKRO[0.000000012320000],ATLAS[0.000000006248050],USD[0.000000108269766],USDT[0.000000001770049] |
| 02650828 | ALCX[0.000449600000000000],ATLAS[8.274000000000000000],AVAX[0.839791843785344 6],BTC[2.332475490000000000],CRV[0.814800000000000000],ETH[0.000204400000000000],ETHW[0.000204400000000000],FTM[0.707400000000000000],MATIC[9.684000000000000000],POLIS[0.087780000000000000],RNDR[0.069420000000000000],SAND[0.206600000000000000],SPELL[96.680000000000000000],SUSHI[0.330400000000000000],TRX[0.000010000000000],USD[0.599359502800000000],USDT[91.011247500000000000] |
| 02650832 | USD[0.122791003627714 0] |
| 02650835 | USD[25.000000000000000000] |
| 02650849 | ETH[0.000000000840316],USDT[0.000046238753803] |
| 02650850 | ETH[0.000000100000000],LUNA2_LOCKED[0.000000160733234],LUNC[0.001500000000000000],SHIB[276052.036401990000000],USD[0.101528136286645],USDT[0.013249682312445 8] |
| 02650855 | BTC[0.000080717853182 2],ETH[0.000977042288351 7],ETHW[-0.000421349492340 0],EUR[0.000000032479288],USD[0.004431754054858 4],USDT[395.993169724359786] |
| 02650856 | COIN[35.000716088053614 0],FB[3.001923659327630 0],GBTC[44.473386873342000 0],USD[0.196773984240000 0],USDT[0.001515011461114 3] |
| 02650864 | BTC[0.013796940000000000],CRO[39.992400000000000000],ETH[0.086978910000000000],ETHW[0.086978910000000000],EUR[0.000000098673248],FTT[2.299563000000000000],SOL[0.369799750000000000],SRM[40.289262430000000000],SRM_LOCKED[0.685320400000000000],USD[0.499499480226731] |
| 02650866 | ETH[0.000595030000000000],SRM[1.000000000000000000],USD[-0.655519581826751 0],USDT[0.013432230210782 0] |
| 02650867 | NFT (3298550985585683 83)[1],TRX[0.400000000000000],USD[0.007268278900000],USDT[0.105032247000000 0] |
| 02650871 | MATIC[7316.000000000000000000],USD[3939.595817319637960000000000] |
| 02650872 | ATLAS[369.930000000000000000],USD[0.819886291500000],USDT[0.003738000000000] |
| 02650876 | TRX[0.000067000000000],USD[1.268346722780240 5],USDT[12.957645353750000 0],XRP[0.437350000000000] |
| 02650880 | APE[10.600000000000000000],CREAM[4.500000000000000],FTT[25.093939000000000000],RUNE[150.000000000000000],SOL[6.201785000000000000],USD[1719.544030152589007 8],USDT[0.009126372287444 5] |
| 02650881 | DFL[240.000000000000000000],KIN[10335424.567573560000000],USD[0.535551468180284 0],USDT[207.795293740369992 0] |
| 02650888 | BICO[0.989360000000000000],ETH[0.000687590000000000],ETHW[0.018687590000000000],TRX[0.000115000000000],USD[0.003791873239662 4],USDT[0.000000007232002 3] |
| 02650889 | ATLAS[9.998100000000000000],USD[0.005511662235000 0],USDT[0.000000093570880] |
| 02650901 | USD[0.014565191832750 0] |
| 02650905 | AVAX[0.000000007230215 7],ETHW[14.805431037043293],FTT[0.000018964968000],LUNA2[0.000000182278375],LUNA2_LOCKED[0.000000425316209],LUNC[0.003969150000000000],TRX[0.001554000000000],USD[10.000000001814 4580],USDT[0.000000081563436] |
| 02650906 | MTA[0.687643820000000],USD[0.386691144700000 0],USDT[0.062862000000000] |
| 02650915 | ATLAS[7040.000000000000000000],USD[1.669551244875000 0],USDT[0.000000029217775] |
| 02650921 | USD[0.000000094232910],USDT[0.000000044256100] |
| 02650924 | BTC[0.144376000000000000],ETH[1.990543417208653 0],ETHW[1.990543417208653 0] |
| 02650928 | FTT[1.399748000000000000],USDT[1.981400000000000] |
| 02650929 | BTC[0.000000070000000],FTT[0.000000009689452],USD[0.000000420934333],USDT[0.000000097254548] |
| 02650932 | USD[0.431682675250290 0] |
| 02650935 | USD[1.868416439911760 0] |
| 02650936 | USD[1.868416439911770 0] |
| 02650939 | BNB[0.000000100000000],SGD[0.000473584656854],SOL[3.439035138064801 5],USD[0.000001677477450],USDT[0.000000138982157] |
| 02650943 | BNB[0.000000021872363],USD[0.252523593360000 0],USDT[0.000000162666292] |
| 02650949 | RAY[0.000000019600000] |
| 02650950 | ATLAS[5180.000000000000000000],BTC[0.004410050000000],CUSDT[2309.000000000000000000],ETH[0.244542760000000000],ETHW[0.244542760000000000],EUR[0.000002621969582 0],SHIB[30599943.000000000000000],USD[1090.144790611904612 8],USDT[49.760579729750000 0] |
| 02650951 | TRX[0.000001000000000],USD[0.004497298072780 2],USDT[0.000000013142730] |
| 02650952 | TRX[0.000030000000000],USDT[1.344181280000000] |
| 02650954 | BTC[0.000000039035638],USD[5.738309390000000000],XRP[0.750000000000000] |
| 02650959 | POLIS[0.098993000000000000],TRX[0.000001000000000],USD[0.000000077383744] |
| 02650961 | ATLAS[9.944000000000000000],AVAX[0.001099519337966 0],SLP[9.646000000000000000],USD[0.003505405381569 7],USDT[0.000000096058750] |
| 02650963 | TRX[0.000777000000000],USD[0.000000031250500] |
| 02650964 | BNB[0.000000061936600],SOL[0.000000000000000000],USD[0.000002906868122] |
| 02650965 | ETH[0.014997150000000000],ETHW[0.014997150000000000],LUNA2[4.698002796000000000],LUNA2_LOCKED[10.962006520000000000],LUNC[1023000.000000000000000],SGD[0.009865120000000000],TRX[0.000001000000000],USD[14.234856389736044 3],USDT[0.000000011 7136016] |
| 02650967 | USD[-13.107269177467744 81],USDT[26.343202000000000000] |
| 02650969 | USD[4.330977313693340 0],USDT[0.000000067045917] |
| 02650973 | BNB[0.000000064214756] |
| 02650974 | BNB[0.000000038392802],FTT[0.010600986107490 0],LUNA2[1.456577099000000000],LUNA2_LOCKED[3.398679898000000000],LUNC[37172.730000000000000],TRX[0.001178000000000],USD[0.077841803196164 1],USDT[0.000000044431903] |
| 02650978 | SHIB[13253130.880000000000000] |
| 02650982 | ETH[0.000428980000000000],ETHW[0.000428980000000000],USDT[0.000000060000000] |
| 02650983 | ATLAS[20025.994000000000000000],ETH[0.000000071886000],USD[1.182719140000000 0],USDT[0.000000091150726] |
| 02650984 | USD[0.000005645184103] |
| 02650987 | FTT[0.003916000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000 0],USDT[100.564667884100000 0] |
| 02650994 | BTC[0.006000000000000000],DOGE[4.657098000000000000],FTT[1.900000000000000000],IMX[27.200000000000000000],TSLA[0.510000000000000000],USD[2.212097780300000 0] |
| 02650998 | ATLAS[390.000000000000000000],TRX[0.000001000000000],USD[0.081525494500000 0],USDT[0.000000055253870] |
| 02651002 | ATLAS[440.000000000000000000],BTC[0.012898651000000 0],ETH[0.205624060000000000],ETHW[0.205624060000000000],FTT[0.449350000000000000],POLIS[12.800000000000000000],USD[1.536637009705610 5] |
| 02651003 | USD[25.000000000000000000] |
| 02651006 | SOL[0.009586000000000000],USD[-1.205265122857611 0],XRP[3.454234000000000000] |
| 02651011 | USD[-0.141121623765000 0],USDT[0.214113038690000 0] |
| 02651014 | DRGNBULL[22.100000000000000000],JOE[17.000000000000000000],STEP[150.500000000000000],USD[1.141328908062320 0],USDT[0.027694500000000] |
| 02651015 | RAY[0.000000034800000] |
| 02651019 | BTC[0.365509372596180 0],CHF[23621.565086456673380 0],ETH[0.000000008640000],FTT[27.799030000000000000],HNT[0.000481020000000000],SOL[37.752765589449891 0],USD[1.166277064571049 3],USDT[0.005316642666820 5] |
| 02651023 | SUSHI[0.000000029500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02651025 | BAO[1.00000000000000000],BRZ[0.000000000928721 39],KIN[1.00000000000000000] |
| 02651029 | BNB[0.000000021192098],BTC[0.00000000647 25850] |
| 02651031 | SHIB[14700000.000000000000000],USD[0.000000010943 1374],USDC[1.00000000000000000],USDT[3.3828021480100710] |
| 02651033 | ATLAS[4269.188700000000000],USD[1.4324064975500000] |
| 02651039 | TRX[0.704842000000000000],USD[0.0074100270000000] |
| 02651040 | BTC[0.00000000713953 40],ETH[0.00000000736432 00],FTT[0.0544381928754887],SOL[0.0000000009066500],USD[0.000000031034521],USDT[0.000000088269702] |
| 02651045 | CQT[107.892413654867158],FTM[0.000000007279 9800],LINK[0.000018010000001],XRP[0.000000088591830] |
| 02651048 | FTT[0.0010842240659292],LUNA2[0.0003828397326000],LUNA2_LOCKED[0.0008932927094000],LUNC[83.36415780000000 00],USD[0.0046298183175806] |
| 02651065 | AKRO[335.7724743500000000],ATLAS[1605.6162736748793 92],BAO[4.2839011530787688],CHZ[40.9536220600000000],CRO[50.928872355466 5695],DENT[2.00000000000000000],EUR[0.0000000147405402],GALA[0.0271106390461 98],KIN[4.00000000000000000],MATIC[0.0001920700000000],RAY[0.001556270000000 00],RSR[1.00000000000000000] |
| 02651074 | BNB[0.000000027303608],FTT[0.021866894942214],SGD[0.000000011 4528904],USD[0.3443988840633727],USDT[0.000000007691 2592] |
| 02651077 | ATLAS[250.000000000000000],USD[1.737915690000000] |
| 02651079 | KIN[4080000.000000000000000],TRX[0.000010000000000],USD[1886.30129261564 20300],USDT[0.005167000000000] |
| 02651082 | DOGE[34.563223890000000],USD[0.0000000003752279] |
| 02651083 | ETH[0.000869860000000],ETHW[0.0008698581758328],TRX[0.0000010000000000],USD[0.0054188356000000] |
| 02651084 | ATLAS[2024.710482230000000],DENT[1.00000000000000000],POLIS[41.011188670000000 00],UBXT[1.00000000000000000],USD[0.0030138122891892] |
| 02651088 | ETH[0.000000080421400],SOL[0.000000004333100],USDT[0.0000000077025500] |
| 02651089 | ATLAS[365.128801530000000],POLIS[5.072867650000000 00],TRX[0.000001000000000],USDT[0.0000000496953544] |
| 02651090 | PERP[0.022069980000000000],USD[0.0000001293637546],USDT[0.000000091915750] |
| 02651091 | TRX[0.000001000000000],USD[-1144.131215940000000],USDT[4189.482121000000000] |
| 02651096 | BTC[0.000000082384610],BUSD[2.291205910000000],USD[0.0000000731 27628],USDT[0.0000000090284500] |
| 02651109 | DOT[0.098780000000000],ETH[0.000000010000000],SOL[0.00000007606644 3],USD[0.1938171995506248],USDT[0.0000023110670158] |
| 02651122 | FTT[0.0448484416054784],USD[0.0000862468264300] |
| 02651125 | BLT[127.99392000000000000],FTT[11.497860030000000],STG[10.997972700000000 00],USD[2.9841275770000000],USDT[0.0000000066016742] |
| 02651126 | USD[-7.0088449640662608],USDT[79.7530235200000000] |
| 02651127 | ATLAS[0.0000000574266720],CHZ[0.0000001000000000],POLIS[1202.2902830015667466],USD[0.0000002805981937],USDT[0.000000001517672] |
| 02651129 | USDT[0.0000000078115300] |
| 02651136 | BUSD[26.90147571000000000],ETH[0.000000040000000],USD[0.0000002269473 5],USDT[0.00000000022257062] |
| 02651139 | TRX[0.000010000000000],USD[0.2591616926000000],USDT[0.0000000076049320],XRP[0.000000045594787] |
| 02651140 | SUSHI[0.00000000522500000] |
| 02651141 | BTC[0.00189998200000000],SOL[0.050000000000000],TRX[0.000002000000000],USD[1.143595576752962 1],USDT[6.356386316377302] |
| 02651142 | USD[25.0000000000000000] |
| 02651144 | USD[0.0000000584070636],USDT[0.0000000020000000] |
| 02651146 | BTC[0.000000007000000],CRO[0.00058000000000000],ETH[0.000000002700000],ETHW[0.1209800027000000],USD[0.000134200 2625817] |
| 02651147 | DOT[0.000000083664654],FTT[0.0018772145588 60],USD[-108.5040948407679487],USDT[232.5825000081884103] |
| 02651149 | BTC[0.0034441560000000],USD[0.6694468129032850] |
| 02651156 | FTT[4.300000000000000000],USD[0.0000000053424832],USDT[1.9364150179571720] |
| 02651157 | BNB[0.00000003906 3237],MANA[0.000000002227 2000],SAND[0.000000007310231 0],USD[0.000000012415981 0] |
| 02651160 | LUNA2[0.00931275341 00000],LUNA2_LOCKED[0.02172975796 00000],LUNC[0.030000000000000 0],USD[0.652370947750000 0],USDT[4.8083318100000000] |
| 02651168 | ATLAS[579.978400000000000],CRO[9.989200000000000],GALA[9.978400000000000 00],LINK[3.000000000000000 0],POLIS[6.099640000000000 00],SHIB[500000.000000000000000],SOL[0.1899658000000000],USD[1.4278810835750000],USDT[0.0324270081209322] |
| 02651169 | ATLAS[0.0000000900000000],FTT[0.0000000073524369],SOL[0.000000059961072],USD[0.0000001236007 16],USDT[0.000000022359700] |
| 02651175 | SGD[2.8472897600000000],USDT[0.0000000009004864] |
| 02651176 | USD[25.0000000000000000] |
| 02651185 | USD[25.0000000000000000] |
| 02651189 | BTC[0.000076000000000],EUR[0.0075873251318381],USDT[4.9408957200000000] |
| 02651193 | ATLAS[4098.033886180000000],CRO[517.9457338300000000],POLIS[57.242468640000000 00],USD[0.0000000117768472],USDT[0.0000001076448430] |
| 02651198 | ETH[0.005210140000000],ETHW[0.0051416900000000],FXS[0.288990810000000 00],KIN[1.00000000000000000],LINK[1.1766885700000000],LUNA2[0.0005999928581900],LUNA2_LOCKED[0.0001399833358000],LUNC[13.0635711800000000],USD[0.0002762348296135] |
| 02651200 | BTC[0.0074692700000000],UBXT[1.00000000000000000],USD[0.0101018170982748] |
| 02651206 | LUNA2[0.000000029586 1204],LUNA2_LOCKED[0.0000000690342809],TRX[0.000020000000000],USD[0.000235139472136 0] |
| 02651207 | USDT[0.745406080000000] |
| 02651212 | BUSD[1000.000000000000000] |
| 02651214 | EMB[34108.7085752923492375] |
| 02651217 | BTC[0.000000730000000] |
| 02651218 | BTC[0.0000000021493525],USD[29.0060879144 70386],USDT[3071.028064390 0543002] |
| 02651224 | DOGE[381.048987020000000],SHIB[18.2128336400000000],USD[0.0118223719579954] |
| 02651225 | BAO[1.00000000000000000],BTC[0.0000011081759120],CEL[0.0012305700000000],FTT[1.0673308900000000],LTC[0.0299232600000000],TRX[0.0086073100000000] |
| 02651231 | BF_POINT[300.0000000000000] |
| 02651232 | BOBA[0.0457396326537400],USD[0.0500076502500000] |
| 02651234 | POLIS[5.998800000000000],USD[2.540000000000000] |
| 02651235 | AVAX[0.000000006912945 5],BTC[0.0000000142872350],EUR[1.0000000486286935],FTT[103.0205832056000000],LUNC[0.0000000008385000],USD[-130.6217843350452774] |
| 02651247 | ATLAS[0.0000000044850000],BTC[0.0000072100000000],POLIS[0.000000071750000],USD[141.9032271366738744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02651252 | AKRO[8.00000000000000],APE[0.00000000094720000],AVAX[0.00000000056000000],AXS[0.00000006100000],BAO[28.00000000000000],BNB[0.00000001806226921],BTC[0.00000001172734441],CEL[0.00000008621171792],DENT[7.00000000000000],ETH[0.00000004000000000],EUR[0.000000857940692010],KIN[2.40000000000000000],MATIC[0.00000006761270815RSR1.00000000000000000],SHIB[0.00000003567000],TRX[6.00000000562425321],UBXT[3.00000000000000000],USDT[0.00000000831848590] |
| 02651253 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT [294788582512971209][1],NFT [372826143590130020][1],NFT [474546418478711677][1],NFT [491611377450397900][1],NFT [550973973486318245][1],SOL[0.00962535000000000],USD[0.083279011168571] |
| 02651255 | USDT[0.00047695529269092] |
| 02651256 | FTT[150.00000000000000],SRM[1.80037861000000000],SRM_LOCKED[10.679621390000000],USD[0.000000065000000] |
| 02651259 | AKRO[1.00000000000000000],BAO[8.00000000000000],DENT[1.00000000000000000],HOLY[1.00000000000000000],KIN[11.0000000000000000],RSR[2.00000000000000000],TRX[2.00003600000000],UBXT[2.00000000000000000],USD[0.000255662358612],USDT[0.000000009810090] |
| 02651269 | LUNA2[0.015568324920000],LUNA2_LOCKED[0.036326091470000],LUNC[343.953557380000000],USD[-2.199508336853910],USDT[2.65000002103906S9] |
| 02651270 | ETH[0.000135526741913S1],ETHW[0.000135527419138S1] |
| 02651278 | AKRO[1.00000000000000000],AUD[0.0267986333960104],BF_POINT[300.00000000000000],KIN[1.00000000000000000],LUNA2[0.004999258303000],LUNA2_LOCKED[0.011664936040000],LUNC[1088.5990209500000000],USD[0.0000000063297136] |
| 02651281 | BNB[0.000000003281495],BTC[0.00000000078364536],TRX[0.00000030000000000],USD[0.0031180501253597] |
| 02651282 | ETH[0.000000008600000],GBP[0.000001117134647],LUNA2[0.000733264981400],LUNA2_LOCKED[0.001710951623000],LUNC[15.966999353284512],SOL[3.737494070000000] |
| 02651285 | AUD[0.45252047502564480],ETHW[0.30000000000000],SPELL[6814.9298035000000000],USD[0.0000000072264638] |
| 02651286 | USD[0.0001602979117690],USDT[0.000000085587088] |
| 02651288 | ATLAS[1407.00961264000000000],EUR[0.000000034719630],GODS[44.356468440000000],IMX[25.187466480000000],USD[0.000000150004600],USDT[0.000000049061076] |
| 02651293 | USD[2.2209630506000000] |
| 02651296 | USD[31.5589853002200000] |
| 02651301 | ATLAS[8.67400000000000000],BNB[0.005456150000000],USD[0.0392250199000000],USDT[0.004950000000000] |
| 02651306 | ATLAS[1470.00000000000000000],FTT[0.20000000000000],USD[1.21710640718000000],USDT[0.0091848035000000],XRP[0.620000000000000] |
| 02651310 | ASD[34.80000000000000000],USD[25.9839339773600000],USDT[0.000000056041551] |
| 02651311 | BRZ[0.531060500000000],USDT[0.0070106495757967] |
| 02651313 | NFT [297417458121114953][1],NFT [385933352226697451][1],USD[0.0261265594580102],USDT[0.0000256707276392] |
| 02651317 | ETH[0.001066110000000],ETHW[0.000476250000000],FTT[25.00000000000000],GAR[6.906000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.00000000000000],TRX[0.000247000000000],USD[0.005324845593820],USDT[160.818439720000000],USDT[0.000000003300000] |
| 02651320 | USD[25.0000000000000000] |
| 02651327 | BTC[0.00000009850885],DOGE[0.00000000963752],FTT[0.00000000071251000],FLIP[0.00000000096790725],FTT[0.00000005662137],GBP[0.00000004219080],LUNA2[0.00010199455780000],LUNA2_LOCKED[0.00237773014000],LUNC[22.18993200000000000],USD[0.000000005405364],USDT[0.000001687005802] |
| 02651328 | BNB[0.00000000187907740],CRO[0.00001050000000],ETH[0.000001000000000],KIN[7.00000000000000000],RSR[1.00000000000000000],SOL[0.00000072064200],USD[0.00000046423430],USDT[0.00000164956533230] |
| 02651335 | BAO[2.00000000000000000],CRO[0.000000096122443],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.00002200000000],USDT[0.00001377445175330] |
| 02651337 | BTC[0.000000061500000],SHIB[7670.04272997000000000],USD[0.00053768930019000] |
| 02651340 | LUNA2[0.74104091530000000],LUNA2_LOCKED[1.729095469000000],LUNC[161363.21947800000000],SOL[8.2296318847763776],USDT[0.0008299882610400] |
| 02651342 | USD[1303.0672156095238930] |
| 02651356 | BRZ[0.884200000000000],BTC[0.00239956800000000],CRO[309.944200000000000],ETH[0.055090082000000],POLIS[46.78940400000000],USD[0.0113896638000000] |
| 02651357 | BNB[0.00000001000000000],ETH[0.00003247000000000],FTT[0.00000001707170000],NFT [494955419268009638][1],TRX[0.0004900000000000],USD[2.9897162447051527],USDT[0.0089090080058128] |
| 02651358 | AKRO[2.00000000000000000],BAO[2.00000000000000000],KIN[1.00000000000000000],NFT [313565544225061820][1],NFT [337478939766973716][1],NFT [344737314396543994][1],NFT [347570783052000166][1],NFT [348938236886740163][1],NFT [351671001202798242][1],NFT [355234706699774688][1],NFT [359437232090048556][1],NFT [361516289559581294][1],NFT [444472799919125968][1],NFT [452908622241125794][1],NFT [469919077688503818][1],NFT [536100231228019547][1],NFT [538177481080514345][1],NFT [548398010799923937][1],NFT [569963644513914654][1],TRX[1.00000100000000000],USD[0.000000696181484540],USDT[0.000006706982382] |
| 02651363 | USD[0.4517757440000000] |
| 02651369 | CRO[0.000000035214685],ETH[0.87225163485748321],ETHW[0.8722516348574832],EUR[0.000029412360175G],HNT[0.000000062659546],USDT[0.0005582726279581] |
| 02651377 | USD[0.0031859339755660],USDT[0.00000000953063201] |
| 02651381 | ETH[0.00000006500000],FTT[25.29532125000000000],USDT[0.00000024023392601] |
| 02651382 | CRO[0.000000056953496],ETH[0.000000004000000],SOL[0.00000004800000],USD[0.00001024512031111],USDT[0.00000000846814187] |
| 02651391 | CRO[710.00000000000000000],USD[-3.966534081573316] |
| 02651399 | ATLAS[8.53480000000000000],POLIS[0.09278200000000000],USD[0.0043573875450000],USDT[0.00000000441176000] |
| 02651400 | BTC[0.000000071968357],ETH[0.000000004000000],EUR[0.000000008811034],FTT[0.0001256285964394],LUNA2[0.003322274190000],LUNC[6602.739044000000000],USD[0.7479223650132428] |
| 02651403 | ATLAS[189.963900000000000],POLIS[3.699297000000000],USD[0.8681070000000000] |
| 02651408 | EUR[0.000000067542415],USD[0.4376105920621480] |
| 02651414 | TRX[0.00000100000000],USD[0.000000107418280],USDT[0.000000007669920] |
| 02651417 | SUSHI[0.000000002350000000] |
| 02651419 | BTC[0.0251762700000000],FTM[103.502440110555000],GALA[6.6750525700000000],LINK[0.0048036333655580],LRC[80.99100000000000000],MATIC[100.00000000000000],USD[903.6289800560055325] |
| 02651427 | ATLAS[5270.00000000000000000],AXS[5.00000000000000000],CRO[1701.277294320000000],POLIS[107.278540000000000],USD[0.0962870913281920] |
| 02651428 | AURY[6.00000000000000000],USD[2.1825697500000000] |
| 02651431 | ETH[0.000980000000000],ETHW[0.000980000000000] |
| 02651432 | BTC[0.008097600000000] |
| 02651438 | BCH[0.0015600000000000],BTC[0.00004350570800000],DAI[0.0434968700000000],ENS[0.005810530000000],ETHW[0.0728458800000000],FTT[25.974822360000000],GMT[7.223617040000000],GST[16.109107320000000],NFT [384996820727217904][1],SOL[0.00436243000000000],TRX[0.00081300000000000],USD[0.000000089933075],USDC[4502.467228460000000],USD[0.0022865009712120] |
| 02651440 | ATLAS[0.00000007681600],BTC[0.00000000616000],CHZ[123.803135416568000],LINK[1.5992080000000000],SOL[0.120000000000000],USD[5.6587483018066164] |
| 02651442 | EUR[0.00000021413386419],FTT[0.000002470000000] |
| 02651458 | ATLAS[159.996000000000000],USD[0.6358932667500000],USDT[0.0000000096126608] |
| 02651459 | USD[0.0082879266637786],USDT[0.00000003378753800] |
| 02651462 | DOGE[0.0882000000000000],GENE[0.0881820000000000],NFT [303905641652596527][1],NFT [545261472100640451][1],NFT [566943389684252598][1],SOL[0.0056400000000000],TRX[0.50000100000000000],USD[0.000000069663548],USDT[0.00000000013037451] |
| 02651464 | SOL[0.00000002453788],TRX[0.0000000009889714] |
| 02651474 | ALTBEAR[2990.440000000000000],ALTBULL[0.1833414000000000],ETCBULL[2.00540000000000000],ETHBULL[80.419930600000000],USD[201.179368277500000],XRP[0.9424000000000000] |
| 02651483 | ATLAS[9.53800000000000000],CRV[77.984400000000000],TRX[0.000001000000000],USD[5.123548840820630],USDT[0.00000000474281600] |
| 02651487 | AVAX[0.00191875000000000],DENT[9148.533000000000000],ENJ[133.975880000000000],ETH[0.437895060000000],ETHW[0.437895060000000],FTT[0.012142635436967],LUNA2[1.680111056000000],LUNA2_LOCKED[3.920259130000000],LUNC[21176.689082000000000],SOL[7.438897480000000],USD[0.1324653313856912],USDT[0.000000552023427],XRP[281.680370000000000] |
| 02651488 | USD[0.0635660094088256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02651490 | USD[7.0985038600000000],USDT[0.0000000091114574] |
| 02651491 | ATLAS[2159.93920000000000000],CRO[699.969600000000000000],MNGO[670.000000000000000000],USD[1.6854913010839600],USDT[0.0000000083760358] |
| 02651496 | RAY[0.0000000007225000],SOL[0.0000000097024469],USD[0.0000000324108141],USDT[0.0000000032234280] |
| 02651497 | BTC[0.0000180800000000],EUR[0.0000000172120495],TRX[0.0000020000000000],USD[0.0000000228175492],USDT[0.0000000220371638] |
| 02651500 | USD[0.0000000050000000] |
| 02651503 | SOL[0.0958242500000000],USD[0.0000008361436675] |
| 02651506 | TRX[31.686924000000000000],USD[-0.0427604366803694],USDT[0.0000000038259589] |
| 02651510 | ATLAS[6679.36056000000000000],FTT[7.200000000000000000],HMT[141.993598000000000000],USD[0.2793088217475000] |
| 02651511 | ATLAS[0.3172934879224776],USD[0.0008029815000000] |
| 02651514 | SGD[0.0037250256706176],USD[0.0000000060626439] |
| 02651515 | AURY[1.000000000000000000],SPELL[500.000000000000000000],USD[0.0757750750000000] |
| 02651531 | BTC[0.0000000039500000],ETH[0.0002058114379350],ETHW[0.0002058114379350],LUNA2_LOCKED[0.0000000175242087],LUNC[0.0016354000000000],USD[-0.3851315452300000],XRP[0.4900000000000000] |
| 02651533 | SUSHI[0.0000000083000000],TRX[0.0000002036675552],USD[0.0000008474973488] |
| 02651534 | USD[0.5117058593000000],USDT[0.0057481500000000] |
| 02651538 | ATLAS[8.4980000000000000],USD[0.2708333632986605],USDT[0.0000000202122200] |
| 02651541 | EUR[0.0000000243602024],FTT[0.0499455000000000],LINK[2.1317133600000000],RAY[287.923792810000000],SOL[0.5882457200000000],USD[0.0000000445556626],USDT[0.0000000092365980],VETBULL[660.600000000000000000],XRP[96.313711000000000000],XRPBULL[24870.218547000000000000] |
| 02651549 | ATLAS[1540.00000000000000000],POLIS[30.300000000000000000],SOL[0.0000001000000000],USD[0.9969314115000000] |
| 02651553 | DOGE[1343.00000000000000000],GALA[9.9753000000000000],SHIB[980000.00000000000000000],TRX[0.0000440000000000],USD[0.1836059905047830],USDT[0.0000000070636625] |
| 02651556 | AURY[6.0000000000000000],USD[1.9515651787500000] |
| 02651558 | ATLAS[519.90120000000000000],TRX[0.0000010000000000],USD[1.4487999400000000],USDT[0.0000000048642882] |
| 02651561 | PRISM[24093.81739611123760600] |
| 02651562 | USD[-182.8556024958232680],USDT[296.4482049935000000] |
| 02651577 | GODS[554.00000000000000000],USD[0.0000000034937180],USDT[0.0000000050718296] |
| 02651580 | ANC[15.8902020000000000],FTT[0.0023349200000000],STETH[0.0000250475582494],USD[3.3235367750178836],USDT[0.1546946460000000],USTC[0.0000000011048910] |
| 02651581 | GBP[0.0082701500000000],USD[0.0000000028376393],USDT[2.2493619814596136] |
| 02651584 | USD[-4.1218894986450347],USDT[7.6006136100000000] |
| 02651588 | SOL[0.0100000000000000],TONCOIN[0.0966350000000000],TRX[0.0000030000000000],USD[0.0043902317400000],USDT[87.0388935541942663] |
| 02651593 | BTC[0.0000000015665000] |
| 02651595 | ETH[0.0583815000000000],SOL[2.5119707306192690],USD[0.0000000143566864],USDT[0.0000000064215358] |
| 02651596 | BTC[1.5263364600000000],ETHW[10.3533159000000000],LRC[1500.75133580000000000],PAXG[6.0081516200000000] |
| 02651600 | USD[25.0000000000000000] |
| 02651606 | BNB[10.3503189200000000],FTM[506.00000000000000000],USD[0.0000026339894716] |
| 02651608 | ETH[0.0000000003000000],FTT[0.0000000069046057],USD[0.0000000096772299],USDT[0.0000000045768137] |
| 02651611 | ATLAS[247.74778206000000000],BTC[0.0000000055634500],CONV[700.000000000000000000],CRO[40.000000000000000000],DODO[34.400000000000000000],ENJ[15.000000000000000000],FTT[0.0000000099260612],KIN[419948.70000000000000000],REEF[1900.00000000000000000],SLP[900.00000000000000000],SOL[0.0054186827114397],STEP[44.20000000000000000],TONCOIN[9.5000000000000000],USD[0.8420536530593689],USDT[0.0000000080644081] |
| 02651612 | USD[25.3327876000000000] |
| 02651617 | USD[0.0000014195884784] |
| 02651618 | ETH[4.0004250600000000],ETHW[68.6589348100000000],SOL[8.5700000000000000],USD[-2357.1701313022422286] |
| 02651620 | ATLAS[9.8271000000000000],LUNA2[0.1310805696000000],LUNA2_LOCKED[0.3058546623000000],LUNC[28543.07000000000000000],POLIS[843.885914000000000000],USD[0.0169540212222500],USDT[0.0000348365100000] |
| 02651624 | USD[25.0000000000000000] |
| 02651625 | ATLAS[9.9220000000000000],CHZ[9.9760000000000000],USD[2.3716391660000000],USDT[2.7126339160000000] |
| 02651626 | BNB[0.0000000018133976],BTC[0.0000000488882249],FTT[0.3338996932021372],USD[-0.0843717690476420],USDT[0.0000000214945011] |
| 02651632 | DOT[1.5000000000000000],USD[0.0000000022286080],USDT[0.4489493100000000] |
| 02651633 | USD[0.0729567200000000] |
| 02651634 | SGD[0.0000002400000000],USD[0.0026563722535981],USDT[0.0000000127316385] |
| 02651637 | POLIS[45.6982014684976062],USD[0.0000000532333239] |
| 02651652 | AUD[1.4306098375736024],USD[0.9347405821623340000000] |
| 02651653 | AURY[7.2215322400000000],KIN[1.0000000000000000],USD[0.0000000398860216] |
| 02651655 | ATLAS[0.0000000060000000],USD[0.0000000160747068] |
| 02651659 | BTC[0.0477579600000000],HNT[10.5000000000000000],USDT[2.7262989650000000] |
| 02651663 | IMX[45.4162488045793584],USD[0.0000000051281949],USDT[0.0000000098217358] |
| 02651665 | BAO[1.000000000000000000],FTM[17.5522535300000000],KIN[2.000000000000000000],USD[0.2280246100000000],USD[0.0171702886611456],XRP[9.3973073100000000] |
| 02651666 | NFT[303108473550212396][1],NFT[387747985123378300][1],NFT[412477303783002159][1],USD[0.0000000027500000],USDT[0.0000000467010] |
| 02651668 | USD[0.0000001200432316],USD[0.0000000066285674] |
| 02651669 | SOL[3.2344536065833920],TRX[0.0000010000000000],USD[0.7146864423750000],USDT[0.0000006310494229] |
| 02651677 | NFT[396355572633509513][1],NFT[522913989746473391][1],USD[5.4068330038000000] |
| 02651678 | DFL[22850.00000000000000000],IMX[881.457385600000000000],TRX[0.9701010000000000],USD[0.1957525921350000],USDT[0.0071266252500000] |
| 02651680 | USD[0.0316964690340000] |
| 02651687 | USD[0.4090701200000000] |
| 02651692 | BTC[0.0000000097612500],ETH[0.0063090000000000],ETHW[0.0063090000000000] |
| 02651694 | USD[0.0000000013675340],USDT[0.0000000073764465] |
| 02651701 | AUD[0.0020898170328394],BTC[0.0003348200000000],ETH[0.0033619300000000],ETHW[0.0033208600000000],KIN[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02651703 | USD[0.0017400050000000] |
| 02651705 | BTC[0.0000233700000000],USD[0.0028842410092496] |
| 02651708 | SOL[0.4809066700000000],USD[0.0000000079903432],USDT[5.0869345279350823] |
| 02651711 | BTC[0.0011250000000000],FTT[3.4903659464775000],RSR[1.0000000000000000] |
| 02651717 | BTC[0.0000000046238112],USD[25.0000000000000000] |
| 02651718 | FTM[23.1940125000000000],SHIB[1025694.1566514700000000],USDT[0.0000000157365578] |
| 02651727 | ETH[0.0950000000000000],ETHW[0.0950000000000000],GOG[0.0010000000000000],USDT[0.1515411800000000] |
| 02651728 | TRX[0.0000010000000000],USDT[1.6918047200000000] |
| 02651738 | USD[25.0000000000000000] |
| 02651742 | FTT[0.0126507029475200],USD[0.0000000132729313],XRP[0.8331753641942947] |
| 02651749 | USD[25.0000000000000000] |
| 02651750 | ATLAS[5095.5891753800000000],KIN[960000.0000000000000000],OXY[4978.0000000000000000],POLIS[106.7000000000000000],REEF[3700.0000000000000000],USD[0.0539861869209631],USDT[0.3178733509509944] |
| 02651752 | NFT[358091494251059363][1],NFT[467066286149080632][1],NFT[555821607277393083][1],USD[0.2055626600000000] |
| 02651754 | ATLAS[599.8860000000000000],COMP[0.9998100000000000],FTT[15.0000000000000000],MNGO[49.9905000000000000],POLIS[81.3849979800000000],SOL[0.9998100000000000],USD[0.8513510200000000],USDT[0.0000000093411006] |
| 02651764 | USD[0.4290000000000000] |
| 02651765 | FTT[1.0000000000000000],USD[97.2940975579336796] |
| 02651767 | XRP[0.0019229300000000] |
| 02651771 | BTC[0.0000101700000000],LUNA2[1.2685752890000000],LUNA2_LOCKED[2.9600090070000000],SOL[35.4000000000000000],USD[0.0622126269836262],USDT[0.0000000218305305] |
| 02651775 | BULLSHIT[160.7436668000000000],USD[0.2111797697500000] |
| 02651781 | APE[0.0000154456000000],ETH[0.0000019478706964],ETHW[0.0000000906941124],LUNA2[0.0010104905280000],LUNA2_LOCKED[0.0023578112330000],LUNC[220.0364400200000000],NFT[309049755137119295][1],NFT[349150535085155610][1],NFT[373787013823974979][1],NFT[392576780411708406][1],NFT[444127692096584918][1],NFT[474253168837728972][1],NFT[495461171554497118][1],USD[0.0000000235931517],USDC[28.5678220100000000],USDT[0.0000001303826391] |
| 02651783 | USD[0.0513356200000000] |
| 02651792 | FTT[0.0993350000000000],USD[0.0092841932480815],USDT[2.3713471044344200] |
| 02651797 | AVAX[0.0000000051771701],GALA[0.0000004200000000],MANA[0.0000000033032101],SGD[0.0000001175920034],SOL[0.0000000578537300],USDT[0.0000000012657177] |
| 02651801 | BNB[0.0177226800000000],USD[3.9367242200000000] |
| 02651807 | BTC[0.0005253476279250],ETHW[14.0160000000000000],FTT[0.0950600000000000],USD[0.0054056954318622],USDT[0.5355350648000000] |
| 02651808 | AAVE[0.0000004352000000],AMPL[0.0000000039436260],AXS[0.0000000010027800],BTC[0.0000000746675920],DOGE[0.9600000064150634],ETH[0.0000000044249720],ETHW[0.0000000035743540],FTT[0.8998200024431694],LUNA2[0.0000000433704188],LUNA2_LOCKED[0.0000001011976438],MATIC[0.0000000013898000],RUNE[0.0000000049258000],USD[0.4186794234705500],USDT[0.0000001241692900] |
| 02651811 | COPE[79.3939425200000000],CRO[49.9900000000000000],FTT[0.0356092992489200],TRX[0.4249010000000000],USD[0.0000001098308200],USDT[0.0000015846866546] |
| 02651814 | TRX[0.1713410000000000],USD[0.2855951942500000],USDT[0.0000000500000000] |
| 02651819 | AVAX[0.0000093848483],BNB[0.0000000093389341],BTC[0.0000000004165488],HT[0.0000001000000000],MATIC[0.0298429743339876],SOL[0.0000000066557700],USD[0.0000000124068628],USDT[0.0000000077670718] |
| 02651821 | BIT[3185.3946600000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0971690000000000],NEAR[39.9924000000000000],USD[483.6460410465000000] |
| 02651824 | AVAX[0.0000000486665281],BNB[0.0000000001076922],BTC[0.0000000095077950],ETH[0.0000000037400001],JST[0.0000000072430959],LUNC[0.0000000128876576],TRX[0.0000000285143118],USD[0.0000013753102026],USDT[0.0000000876555745] |
| 02651829 | DENT[2.0000000000000000],DOGE[4701.9667541900000000],ETH[1.6150930000000000],ETHW[1.6130379300000000],EUR[0.0000000778934646],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[21.0134133200000000] |
| 02651830 | ETH[0.0000000048595623],NFT[399746810439878630][1],NFT[416017848289117757][1],NFT[554707953328771920][1] |
| 02651834 | MATIC[0.0000000059100000],USD[0.5703933278927252] |
| 02651835 | USD[2.1273439500000000] |
| 02651842 | BNB[0.0000001000000000],ETH[0.0000000082061125],SOL[0.0000000023266000],TRX[0.4965680000000000],USD[0.0000023008149328] |
| 02651846 | ATLAS[19.9962000000000000],USD[0.0000030978974],USDT[0.0000000093898632] |
| 02651852 | BTC[0.0001400000000000],SHIB[460000.0000000000000000],USD[4.8277341600000000] |
| 02651864 | ADABULL[18.1362000000000000],ALICE[34.8930200000000000],DOGEBULL[8734.7655763600000000],ETHBULL[1422.5367839400000000],LINKBULL[1341.0000000000000000],MATICBULL[3102.2370000000000000],SXPBULL[265600.0000000000000000],TRX[0.0007780000000000],USD[0.0278661250114754],USDT[0.0000000097640653] |
| 02651867 | APE[22.0000000000000000],USD[0.6873243890000000] |
| 02651871 | COPE[231.9986000000000000],TRX[0.0000010000000000],USD[0.0000377848243212],USDT[0.2284442687426135] |
| 02651875 | SOL[0.0010000000000000] |
| 02651878 | POLIS[0.0000000079566658],USD[0.0000000069017964],USDT[0.0000000007105087] |
| 02651886 | AKRO[0.0000000349185523],ALGOBULL[0.0000000058243896],ATLAS[0.0000000006581163],ATOMBULL[0.0000000462081144],BAO[0.0000000021724863],BOBA[0.0000000076012424],BTC[0.0000000011571544],BULL[0.0000000077720571],ETH[0.0000000072997569],ETHBULL[0.0000000076066403],FTT[0.0000000011719484],GENE[0.0000000344400],HNT[0.0000000086091512],IMX[0.0000000088600000],LINKBULL[0.0000000036056336],MANA[0.0000000372990026],MATIC[0.0000000482609500],MATICBULL[0.0000000015692853],MBS[0.0000000391838556],PERP[0.0000000539444111],POLIS[0.0000000051565220],SAND[0.0000003566000],SOL[0.0011122718213712],SPELL[0.0000000689300001],SRM0.0002921298076641],SRM_LOCKED[0.0018997100000000],USDT[0.0001037105525221],XAUTBULL[0.0000000010758196],XTZBULL[0.0000000093875182],ZECBULL[0.0000000098128613] |
| 02651888 | AVAX[0.0000000885664001],BRL[2257.7500000000000000],BRZ[0.0015000000000000],BTC[0.1471094985620800],CEL[0.0069940000000000],ETH[0.0478672212154600],ETHW[0.0467744367223600],FTT[25.0947260000000000],LUNA2[0.0651765903527619],LUNA2_LOCKED[0.1520787107697777],LUNC[0.0032168000000000],POLIS[0.0907840000000000],RUNE[9.3870000000000000],USD[876.6247176501588110],USDT[0.0000000009974800] |
| 02651890 | SOL[0.0000000895774411],USD[0.0035717843958897] |
| 02651894 | USD[25.0000000000000000] |
| 02651896 | ATLAS[460.0000000000000000],USD[3.6125894188463622] |
| 02651906 | BTC[0.0000000073596160],DFL[53.4930686800000000],EUR[0.0000000095802807],MBS[5.1132516600000000],QI[31.4486869000000000],USD[0.6965609865530153] |
| 02651916 | USD[0.0000007500000000] |
| 02651918 | IMX[862.6296925700000000],TRX[0.0000070000000000],USDT[0.0000000213711143] |
| 02651920 | BRZ[35.0000000000000000] |
| 02651921 | TRX[0.2120478800000000],USD[0.0046086541915044] |
| 02651922 | USD[25.0000000000000000] |
| 02651927 | SOL[0.0010013500000000],USD[0.0005784323735815] |
| 02651930 | FTT[0.0000040459689600],SGD[0.0052920015413863],USD[0.0032811997277684],USDT[0.0000424695461578] |
| 02651933 | AKRO[1.0000000000000000],ATLAS[0.4898115000000000],HXRO[209.8869588600000000],KIN[3.0000000000000000],TRX[41.5484031500000000],USDT[0.0000000101262566] |
| 02651934 | BTC[0.0000000038400000],FTT[0.0817372400000000],USD[0.0076393946124000],USDT[0.0007681710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02651936 | USD[2608.54968691691196313] |
| 02651937 | USD[25.0000000000000000] |
| 02651938 | TRX[0.0000030000000000],USDT[1740.5406380633699900] |
| 02651939 | USDT[1071.8383434100000000] |
| 02651946 | BTC[1.4074300000000000],ETH[16.8158195000000000],ETHW[16.8158195000000000] |
| 02651950 | MATIC[6.7115236817456340] |
| 02651951 | ATLAS[1830.0000000000000000],USD[0.9456441249375000],USDT[0.0000000088736248] |
| 02651955 | CVC[0.9563000000000000],USD[0.5263377991553054],USDT[0.1569084270725369],XRP[0.0043000000000000] |
| 02651959 | USDT[0.0000000017511000] |
| 02651960 | BTC[0.0000000000980500],USD[0.0003096415991453],USDT[0.0001041409413870] |
| 02651962 | ATLAS[490.0000000000000000],FTT[1.2000000000000000],KIN[99000.0000000000000000],TRX[0.0000030000000000],USD[0.0000000148953000],USDT[9.0429336637939501] |
| 02651964 | BTC[0.0000000008490400],USD[0.6395294767885780] |
| 02651965 | ATLAS[371.0328070200000000],AUDIO[2.9624528900000000],BAO[2.0000000000000000],CRO[0.0007841700000000],GALA[6.0491104200000000],GBP[0.0005615814558603],IMX[1.0966340500000000],KIN[33252.1644580600000000],USD[0.0035882347205572],XRP[0.0033658100000000] |
| 02651967 | BNB[0.0095000000000000] |
| 02651968 | FTT[0.0000000070272686],TRX[48.9851883600000000],USD[3.6405447115768271],USDT[4.2113576683030270] |
| 02651970 | BAO[1.0000000000000000],BTC[0.0000006362873625],ETHW[0.0000261200000000],LTC[0.0062810600000000],USD[0.3148065997204026],USDT[0.4241026432668900] |
| 02651971 | BNB[0.0000107300000000],DOT[0.6872107700000000],FTT[0.0000000060000000],USD[-2.0644253484355265] |
| 02651972 | LUNA2[1.7535659270000000],LUNA2_LOCKED[4.0916538310000000],USD[0.0457119097701600],USDT[0.0000000027465836] |
| 02651973 | BTC[0.0032362800000000],DOGE[172.3969879200000000],ETH[0.1722715500000000],ETHW[0.1720015128217325] |
| 02651977 | USD[56.4246750596629737] |
| 02651979 | FTT[0.0000000800000000],USD[0.0000000181058431],USDT[0.0000000055826077] |
| 02651989 | USD[0.0084618492000000],USDT[0.0006282800000000] |
| 02652005 | NFT [367506972625255235][1],NFT [406219445090768836][1],NFT [416932373524580565][1],NFT [438573503407834527][1],NFT [457607942490304690][1],TRX[0.7709920000000000],USDT[0.4009749750000000] |
| 02652010 | TRX[0.0000010000000000],USDT[3.1760000000000000] |
| 02652013 | USD[0.0000001454478602],USDT[0.0000000014355320] |
| 02652025 | BTC[0.0000000066800000],FTT[0.0404508099926026],USD[0.0085822534694120],USDT[0.0000000040451500] |
| 02652026 | TUSD[512.0937876300000000],USD[0.0000000079129083],USDT[0.0000000750214755] |
| 02652035 | ATOMBULL[1.2600000000000000],BTC[0.0000918400000000],BULL[0.0001684405000000],ETH[0.0008496300000000],ETHBULL[0.0005657800000000],ETHW[0.0008496300000000],IMX[0.0615600000000000],LUNA2[0.0050213756990000],LUNA2_LOCKED[0.0171564330000000],MATICBULL[0.4942400000000000],SUSHIBULL[682.0000000000000000],USD[2678.0324294987704022],USDT[0.0000000000000000],USDT[0.3146271],USTC[0.7108000000000000] |
| 02652038 | BAO[1.0000000000000000],CRO[0.0000007303792],DENT[1.0000000000000000],ETH[0.8542481797723838],ETHW[0.0023039977723838],EUR[0.0006780068353905],KIN[9.0000000000000000],MATIC[0.0000000026900619],SOL[0.0000002000000000],TRX[0.0015600000000000],USD[0.0000428675186611],USDT[0.0000076436107872],USTC[0.0000000004132158001] |
| 02652041 | ATLAS[1120.0000000000000000],SOL[0.0028391900000000],USD[0.2120151862500000] |
| 02652043 | COIN[0.0022400000000000],DFL[137275.2843500000000000],NFT [478097119094796356][1],SRM[20.9996365700000000],USD[1312.1826706965100000] |
| 02652045 | ATLAS[275.9936572700000000],BTC[0.0000000305315490],GENE[0.0000000090000000],LUNA2[0.0117176717100000],LUNA2_LOCKED[0.0273412340000000],LUNC[2551.5476859928199232],POLIS[5.4876680700000000],SOL[0.0000000357056320],USD[0.0000001090606120],USDT[0.0000000009589783] |
| 02652047 | AAVE[0.0000000026980000],AVAX[0.0000000041966212],BTC[0.0000001079880559],CEL[0.0001730300000000],CRO[0.0000000007829000],DOT[0.0000000863050671],ETH[-0.0000000005527321],FTM[0.0000000011588071],FTT[0.0000000076650000],KIN[1.0000000000000000],MANA[0.0000000852800000],SAND[0.0000000088817030],SOL[0.0000000007765020],USD[0.0000000756728961] |
| 02652050 | AKRO[2.0000000000000000],BNB[0.5440065100000000],BTC[20.2402507500000000],DENT[1.0000000000000000],ETH[0.3255050100000000],ETHW[0.3253357200000000],EUR[30.6319713143863105],FTM[347.6478947000000000],FTT[8.5838910054600000],KIN[4.0000000000000000],TRX[2.0000010000000000],UBXT[3.0000000000000000],USDT[10.7345806651198970] |
| 02652053 | FTT[0.0104642963228650],TONCOIN[18.2846480000000000],USD[111.0738192870450000] |
| 02652054 | USD[0.0000001061373535],USDT[0.0000021739851899] |
| 02652059 | USD[25.0000000000000000] |
| 02652063 | SOL[0.3399354000000000],USDT[30.1336050000000000] |
| 02652066 | BNB[0.0000000700000000],FTT[0.0000267356000000],SOL[0.0605729000000000],SRM[1.8209149800000000],SRM_LOCKED[10.6739675200000000],USD[25000.0028438750038942],XRP[14065.2954255600000000] |
| 02652067 | BNB[0.0000000426638668],TRX[0.0000001000000000],USDT[1.6490645052250000] |
| 02652068 | BTC[0.0000000500000000],TRX[0.7538310000000000],USDT[1.6490645052250000] |
| 02652070 | BNB[0.0499900000000000],MANA[0.0000000004049435],USD[0.0000000024055563],XRP[10.5720725100000000] |
| 02652071 | USD[0.0000001485331211],USDT[0.0000000046261590] |
| 02652080 | USD[141.4124557424175000] |
| 02652084 | BTC[0.0000000094467690],FTT[0.0000000044544721],NFT [406331205419697159][1],USD[0.0000147120578666],USDT[0.0000248574649362] |
| 02652085 | BNB[0.0025684500000000],CRO[0.0037236200000000],EUR[0.0020051847921976],FTM[0.0000000004450000],LUNA2[0.0044859009210000],LUNA2_LOCKED[0.0010467102150000],LUNC[97.6814370000000000],USD[1.1886298956233685] |
| 02652087 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],FTT[15.6445781825551136],KIN[9.0000000000000000],MANA[0.0161216000000000],RSR[1.0000000000000000],SGD[0.0000000078948636],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000049683871],USDT[0.0092867349771723],XRP[765.6798058745650000] |
| 02652090 | CHR[500.6290000000000000],ETH[0.0174700400000000],ETHW[0.0174700400000000],LRC[129.9740000000000000],USD[3.1488519900000000] |
| 02652091 | BNB[0.0000000066793000],USD[0.0000010652031830] |
| 02652093 | BTC[0.0001641971648 92],USD[2.0481123898902999],USDT[0.0007744170596181] |
| 02652096 | ATLAS[7.0000000000000000],USD[0.0000000017000000],USDT[0.0023870000000000] |
| 02652097 | ETH[0.0000004917300] |
| 02652100 | ETH[0.0000001000000000],ETHBULL[0.0000000015697781],FTT[0.0000000040800000],KSHIB[0.0000000062221500],MATICBEAR2[0.0000000093040000],SOL[0.0000001000000000],USD[0.0075507078037601],USDT[0.0000000164988677] |
| 02652108 | ATLAS[1389.5312790400000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0391331914156816] |
| 02652111 | IMX[53.6523659800000000],SNX[12.4000000000000000],TRX[0.0000010000000000],USD[0.3051614228152040],USDT[0.0000000388466066] |
| 02652117 | TRX[0.0000004000000000],USD[-0.5016955706000000],USDT[1.4300000000000000] |
| 02652118 | BTC[0.0004593000000000],ETH[0.0002868181887016],USD[0.0096235124046208] |
| 02652123 | USD[0.0000006890020237],USDT[0.0000000041503116] |
| 02652130 | SOL[8.2157403200000000],USD[0.0003699656795679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02652132 | BTC[0.000051530000000],USD[0.159122886820000],USDT[0.000000004021228] |
| 02652133 | FTT[4.100000000000000],TRX[0.000001000000000],USDT[2.334812101000000] |
| 02652140 | AVAX[3.150000000000000],ETH[0.360000000000000],MATIC[163.000000000000000],SOL[6.173675800000000],USD[0.019546299237222] |
| 02652141 | BTC[0.027100096400000],ETH[0.402000000000000],FTT[5.700000000000000],SOL[28.727172400000000],USD[1.028462951567500] |
| 02652148 | CRO[559.921226000000000],CRV[99.981000000000000],ETH[0.967681535230600],ETHW[0.713798492677120],FTM[413.129053095313756],FTT[2.999430000000000],IMX[47.493457350000000],RAY[0.00000096406000],USD[0.00000028313400],USDC[2015.235162000000000] |
| 02652148 | AVAX[0.00000027038294],ETH[0.000000005000000],LUNC[0.000000009827800],MANA[0.747166380000000],SOL[1.362989560000000],USDT[5.178207634711510],XRP[0.000024697088730] |
| 02652151 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (340330611107343538){1],TRX[0.000001000000000],USDT[0.000024690000000] |
| 02652162 | USD[25.000000000000000] |
| 02652163 | AMPL[0.000000038285763],ETH[0.000000061080662],GBP[0.000000019632370],MATIC[0.000000045000000],USD[2.736116438404596] |
| 02652167 | ATLAS[5312.515638710000000],POLIS[108.190336390000000],USDT[0.000000031357873] |
| 02652173 | EUR[0.006849494419410],FTM[54.750059520000000],KIN[1.000000000000000],RUNE[11.523784830000000],TRX[1.000000000000000] |
| 02652176 | BNB[0.000000010000000],BTC[0.000000038475856] |
| 02652177 | ATLAS[650.000000034000000],AURY[33.498260542000000],USD[0.060959421280952] |
| 02652181 | ATLAS[6560.000000000000000],USD[0.497583790000000],USDT[0.000000017401784] |
| 02652185 | BTC[0.000005000000000],CRO[1.550000000000000],ENS[5.014206250000000],ETH[141.917338400000000],ETHW[141.524122060000000],FTT[150.095270585095766],LUNA2[5.770829949000000],LUNA2_LOCKED[13.427120510000000],LUNC[12566.10.405887490000000],MATIC[10.028462520000000],SOL[1001.43486955000000],USD[1001.43486955000000] |
| 02652185 | 00],USD[16.036635353156943],USDT[0.000000031730500] |
| 02652187 | EUR[0.000000104046353],FTT[2.242874010000000] |
| 02652189 | FTT[0.044568970000000],TRX[0.161416000000000],USD[0.000000056996302] |
| 02652190 | BTC[0.000000023912000],STORJ[0.082881000000000],USD[0.003885601796673],USDT[0.000006406185025] |
| 02652192 | ATLAS[73708.000000000000000],BNB[2.485104430000000],BTC[0.151590810000000],EUR[0.000000133324728],SOL[19.891695680000000],USD[0.066118584743504],USDT[0.000000087237608] |
| 02652195 | SGD[309.107356498129540B],USD[-175.786916366703606300000000],USDT[0.000000009283825] |
| 02652200 | FTT[4.000000000000000],MATIC[152.000000000000000],TRX[0.000001000000000],USD[-13718.979237503938992100000000],USDT[17435.025881500000000] |
| 02652207 | FTT[25.994800000000000],GST[0.088000000000000],SOL[0.008800000000000],TRX[0.000001000000000],USD[129.945956227476449],USDT[0.000000174223215] |
| 02652217 | BNB[0.000000005278881],ETH[0.000000005207007],FTT[0.000000060894498],LUNA2_LOCKED[70.721409810000000],SOL[0.001160831227362],USD[0.000135201761909] |
| 02652219 | LTC[0.000054550000000] |
| 02652221 | ALGOBULL[9756.800000000000000],AMPL[-0.136695521214396],ATLAS[99.581000000000000],CHR[95.981760000000000],KIN[9962.000000000000000],LTCBULL[3.989740000000000],OKBBULL[0.002000000000000],SLND[0.099468000000000],TRX[0.000060000000000],USD[0.215509972042000],XRPBULL[28484.586900000000000] |
| 02652222 | SGD[26.712066490000000],USD[0.061894036548030],USDT[0.000000005980047] |
| 02652226 | ATLAS[2409.996200000000000],USD[0.907727366420000] |
| 02652232 | POLIS[12.855458230000000],USD[0.000000426041432] |
| 02652233 | BTC[0.400031345995150D],DFL[84350.313796537372860D],ETH[2.325000021735738O],ETHW[9.073026480000000],FTT[195.562874000000000],NFT (441841311715953965){1],NFT (515477125451716465){1],NFT |
| 02652233 | (520482950723586285){1],SRM[0.198586260000000],SRM_LOCKED[114.716672420000000],TRX[0.000041000000000],USD[0.005896455708546B],USDT[0.167411878906226O] |
| 02652236 | LINA[4099.232000000000000],TRU[540.891800000000000],TRX[0.000001000000000],USD[0.341189430000000],USDT[0.000000085804525] |
| 02652240 | SUSHI[0.000000044300000] |
| 02652242 | SOL[0.038298915931725G],USD[0.913406856546666] |
| 02652244 | ALICE[0.099360000000000],FTT[0.016120557920000],USD[0.004187199413570O] |
| 02652249 | ATLAS[3780.000000000000000],POLIS[75.584880000000000],USD[1.380238716250000O] |
| 02652260 | BTC[0.007420111468266O],EUR[118.886774361064395],PAXG[0.006663509345000O],USD[0.488038392885298Z],USDT[54.643327605604743] |
| 02652261 | COMP[0.034459110000000],DYDX[1.561402430000000O],LINK[25.005363306000000],LUNA2[0.959331160700000O],LUNA2_LOCKED[2.238439375000000],RNDR[0.000000048250000],SNX[2.485339430000000],SOL[4.220485430000000],USD[0.000000027473587],USDT[0.000000101294816],XRP[1151.917570240000000],ZRX[49.81 |
| 02652261 | 0045440000000] |
| 02652264 | ATLAS[960.000000000000000],POLIS[19.996400000000000],USD[2.961600324250000O],USDT[399.961294000000000] |
| 02652266 | SOL[0.100000000000000],USD[10.523162031168435O] |
| 02652267 | EUR[30.376670720000000],USD[0.002353521600000O] |
| 02652268 | SOL[16.296790000000000],USD[603.695127314000000],USDT[0.000000192640246] |
| 02652269 | BTC[0.000000031400000],ETH[0.000000061100000],USD[398.288453377157908100000000],USDT[0.000000045501988] |
| 02652270 | AURY[1.000000000000000],USD[7.817381908000000],USDT[3.225293654000000] |
| 02652273 | ETH[0.000000002465428],EUR[0.000000099858930],USD[0.000000112916972] |
| 02652274 | AXS[2.005858100000000],KIN[1.000000000000000],USD[397.408654588205306S] |
| 02652275 | ADABULL[0.004000000000000],ATOM[1.000000000000000],ATOMBULL[73000.000000000000000],BEAR[61000.000000000000000],BULL[0.032550000000000],ETH[0.038000000000000],ETHBULL[0.036000000000000],ETHW[0.004000000000000],MANA[2.000000000000000],USD[0.947600716100000O] |
| 02652277 | AUD[0.737247754908516],BTC[0.000200000000000],DOT[0.100000000000000],LINK[0.100000000000000],RUNE[0.099582000000000],SOL[0.010000000000000],USD[0.000000035127300],USDT[0.761775674419635] |
| 02652278 | LINK[53.753016890000000],USD[0.000000154708140] |
| 02652289 | BAO[1.000000000000000],CRO[0.000584068186969],KIN2[0.000000000000000],LINA[0.000000033593555],SAND[0.000000080270979],SHIB[0.000000002996856972],SLP[0.000000061375828],USD[0.001293881961729],USDT[0.000000048184586] |
| 02652293 | ETH[0.050000000000000],ETHW[0.000034930000000],LUNA2[0.007190010848000O],LUNA2_LOCKED[0.016776691980000O],SOL[6.006287410000000],USD[27.948562401800611],USDT[0.000000068348300] |
| 02652294 | SUSHI[0.000000076900000] |
| 02652297 | ATOM[0.849604450000000],TRX[0.000001000000000],USD[0.000000173270424],USDT[0.065070000000000] |
| 02652303 | BNB[0.002208081686421],BTC[0.000000066575600],ETH[0.006833300000000],ETHW[0.006833352813540],USD[0.000201559704793],USDT[0.000000016067031] |
| 02652310 | BTC[0.059898050000000],GODS[0.000000010000000],IMX[0.062000000000000],USD[6.997484097439398] |
| 02652311 | TRX[0.000000100000000],USDT[0.000000001355696] |
| 02652317 | TRX[0.000310000000000],USD[0.043026218367897],USDT[0.000000068737226] |
| 02652322 | BTC[0.051986770000000],ETH[0.458418770000000],FTT[1.458402020000000],USDT[1859.453156450000000] |
| 02652324 | BNB[0.000000040457160],CRO[0.000000009673500],FTT[0.000000045834440],GALA[0.000000099773040],LNC[0.000000022532800],SAND[0.000000025406596],SOL[0.000000081850040],USD[0.000081533927497],USDT[0.000000038974692] |
| 02652328 | AVAX[0.000000036283161],ETH[0.000000001523441B],NFT (490988631128965379){1],USD[1.297439634547225] |
| 02652329 | ETH[0.000670000000000],ETHW[0.000670000000000],LTC[0.000434120000000],STEP[0.013880000000000],USD[0.007730852000000],USDT[0.000000056335918] |
| 02652330 | LUNA2[1.848670638000000],LUNA2_LOCKED[4.313564821000000],LUNC[402551.923510000000000],SGD[0.000000010328026],USD[0.000149161050000O],USDT[0.050733219263126Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02652333 | USD[28.705478037400576!],USDT[0.0000000064000000] |
| 02652338 | BTC[0.0001516000000000] |
| 02652340 | USD[0.0000000066427496],USDT[0.0000000061582038] |
| 02652342 | BAO[1.0000000000000000],IMX[0.0000000028459040],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0002235271353500],ZAR[3.8358395250750000] |
| 02652343 | USD[0.1579232686294960],USDT[0.0000000130394713] |
| 02652345 | AVAX[7.2985400000000000],BNB[0.0000000080711200],ETH[0.0000000059426328],FTT[0.4159980868629100],LINK[35.700000000000000],LUNA[0.0734586238400000],LUNA2_LOCKED[0.1714034556000000],LUNC[15995.770000000000000],MANA[490.8828000000000000],USD[0.0579245145020352] |
| 02652346 | ETH[-0.0000000200000000],LUNA2_LOCKED[0.0000000231284408],LUNC[0.0021584000000000],REN[0.0000000019255500],USD[0.3950455511588006],USDT[0.0000000080781201] |
| 02652354 | ENS[0.0055500000000000],GALA[7.9500000000000000],USD[0.7401343766871600] |
| 02652355 | BRZ[0.0270636700000000],BTC[0.0000329963091510],USD[8.1923303527187097000000000],USDT[0.0000000198523435] |
| 02652359 | ATLAS[1170.0000000000000000],AURY[4.0000000000000000],USD[0.4951986095000000],USDT[0.0000000129356872] |
| 02652362 | CEL[0.0099945523716971],LUNA2[0.0042753076380000],LUNA2_LOCKED[0.0099757178220000],RSR[1.2955000000000000],TRX[0.0009320000000000],USD[0.0023350772113756],USDT[0.0000000078170565],USTC[0.6051904569819948] |
| 02652365 | ATLAS[90.0000000000000000],BAO[2161.7759683986215971],BTC[0.0000000050000000],LINA[29.9943000000000000],LUNA2[0.0083940526980000],LUNA2_LOCKED[0.0195861229600000],LUNC[1827.8226477000000000],SRM[0.0000000043259828],TRYB[2.5984686000000000],USD[-0.3778664244695528],USDT[-0.0001390987046779] |
| 02652367 | BTC[0.0007000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[36.1000000000000000],LTC[0.0043200000000000],UNI[0.0500000000000000],USD[0.4673303260842500],USDT[0.0060951882250000] |
| 02652372 | TRX[0.7000000000000000],USDT[1.9525326210000000] |
| 02652377 | USD[149.5066355666661260] |
| 02652380 | EUR[0.0000000018536872],LUNA2[1.0424646390000000],LUNA2_LOCKED[2.4324174920000000],LUNC[226998.8700000000000000],USD[72.7491829966087566],USDT[0.0014702244519651] |
| 02652387 | ATLAS[9.7920000000000000],LUNA2[0.0000001013997080],LUNA2_LOCKED[0.0000002365993200],LUNC[0.0022080000000000],PRISM[3.1322850000000000],TRX[0.0000600000000000],USD[0.0000000895111328],USDT[0.0000000099606411] |
| 02652390 | DOGE[0.9688400000000000],SGD[0.9376168400000000],TRX[0.0000100000000000],USD[16.9528354175298364],USDT[0.0000000105466965] |
| 02652394 | FTM[0.9794000000000000],IMX[0.0432520100000000],SOL[0.0000000042235200],STARS[0.6138827008917600],USD[0.0000000094408787] |
| 02652395 | USD[0.0148308900000000] |
| 02652399 | SUSHI[0.0000000095050000] |
| 02652403 | LUNC[0.0000000097257000],SNX[0.0000000066290000],USD[0.0000766115256000],USDT[115.8104049076058516],XRP[0.0000000047063300] |
| 02652409 | DENT[4795.5028292200000000],KIN[1.0000000000000000],USD[0.0000000000247602] |
| 02652410 | USD[0.6553826718000000] |
| 02652411 | BTC[0.0001079000000000],KIN[471672.2837290600000000],SOL[0.4772671550831190],USD[0.0000000067410797],USDT[2.8334538750000000] |
| 02652412 | EUR[0.1064971700000000],USD[0.0000000096905535] |
| 02652413 | TRX[0.0000010000000000],USD[0.0000001441758858],USDT[0.0000000043381540] |
| 02652415 | USD[0.0770180016630848],USDT[0.0587600085009400] |
| 02652421 | POLIS[32.4935000000000000],USD[0.4132154190000000],USDT[0.0000000038575464] |
| 02652424 | BTC[0.0001023900000000],ETH[0.0025728000000000],ETHW[0.0025728000000000],USD[2.4709811099927868],USDT[0.0000000079109206] |
| 02652429 | USD[0.0000000087164574],BTC[0.0000000043222256],SOL[0.0000001000000000],USD[0.0000000101017121] |
| 02652432 | USD[25.0000000000000000] |
| 02652433 | ATLAS[739.4513941950746537],SOL[0.0000000077913858],USD[0.0000000098205727],USDT[0.0000000039588823] |
| 02652435 | GODS[60.5000000000000000],USD[0.1111016858731100] |
| 02652439 | EUR[0.0000000026246664],FTT[0.0050000100000000],MATIC[99.9810000000000000],USD[0.6363296040000000] |
| 02652442 | USD[1.9895895450000000] |
| 02652443 | MAPS[17.0000000000000000],SOL[0.0797739000000000],TRX[0.0000006000000000],USD[0.7764480802637600] |
| 02652448 | BTC[0.2068000000000000],ETH[1.2360000000000000],ETHW[1.2360000000000000],SOL[29.0581022000000000],USD[2.0320145600000000] |
| 02652452 | ATLAS[1.5819646812000000],ETH[0.0003659300000000],ETHW[0.0003659300000000],MANA[0.0579002297118904],TRX[0.0000040000000000],USD[-0.3671340790977255],USDT[2.6480760388174070] |
| 02652453 | BNB[0.0010000000000000],TRX[0.0000020000000000],USDT[1.4578712378500000] |
| 02652456 | USD[1.3654579500000000],USDT[0.0000000024176770] |
| 02652458 | USD[0.0047788062000000] |
| 02652459 | FTT[0.0976060000000000],USDT[0.0000000075000000] |
| 02652465 | GMT[0.1735780400000000],USD[0.0000000762609440],USDT[0.1085939043952800] |
| 02652468 | USD[0.0000000285086616] |
| 02652487 | SLP[9.8670000000000000],USD[5.7375003692356500],USDT[1.6203850304960200] |
| 02652489 | CEL[0.0052359232201453],LUNA2[0.0015509245140000],LUNA2_LOCKED[0.0036188238660000],LUNC[0.0000000033717000],TRX[0.0017720000000000],USD[-1.3816140360852052],USDT[1.5400000023409135],USTC[0.0000000000637112] |
| 02652494 | ETH[2.3033904891273300],MATIC[499.5026433745200240],USD[0.2833394491277061],USDT[0.0000000089334884] |
| 02652502 | RUNE[0.0000000463446573],USDT[0.0000006589990943] |
| 02652503 | DFL[3.4960000000000000],IMX[0.0382200000000000],USD[0.0077693555000000] |
| 02652504 | BTC[0.0003678133330600],ETH[0.0000012152682],EUR[0.0000000074109995],FTT[-0.0000000018718661],TRYB[0.0000000084147254],USD[0.0778728314122216],USDT[0.0000035072344726],XRP[0.0000000100000000],XRPBULL[0.0000000020066888] |
| 02652505 | EUR[1.2598483600000000] |
| 02652507 | BAO[0.0000001000000000],CRO[0.0000000073900683],ETH[0.0000001896420022],ETHW[0.0000000099389759],EUR[0.0000000099057663],USD[0.0000002729027] |
| 02652509 | BRZ[0.8671643000000000],POLIS[0.0000000059257670],USD[0.9585080093250000],USDT[0.0000000082685090] |
| 02652513 | USD[0.0025488558045600],USDT[0.0000000018086400] |
| 02652518 | ATLAS[410.0000000000000000],TRX[0.0000100000000000],USD[1.7510568475000000],USDT[0.0000000103289104] |
| 02652523 | ATLAS[5400.0000000000000000],USD[0.5273881300000000] |
| 02652524 | CQT[204.9631000000000000],MCB[9.7282486000000000],TRX[0.0000010000000000],USD[0.0082214874300000] |
| 02652526 | GODS[5.1000000000000000],LUNA2[0.0000112054025600],LUNA2_LOCKED[0.0000261459393200],LUNC[2.4400000000000000],USD[0.0369166720000000] |
| 02652528 | STEP[0.0061600000000000],TRX[0.0000020000000000],USD[0.0095673487000000] |
| 02652529 | ATLAS[1240.0000000000000000],USD[1.0976860912125000],USDT[0.0000000058445360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02652530 | ATLAS[19366.319700000000000],MOB[2.999430000000000],POLIS[52.590006000000000],TRX[0.000000000000000],USD[0.0681307437651700],USDT[0.0090242490000000] |
| 02652531 | ATLAS[8250.000000000000000],TRX[0.800000000000000],USD[0.8449636867500000] |
| 02652542 | ATLAS[549.231561770000000],CAD[0.000793500000000],KIN[79991.829726520000000],USD[0.0000000014912028] |
| 02652543 | ATLAS[1412.762158780000000],FTT[0.164187940000000],POLIS[31.100792380000000],USD[0.0000003572460192],USDT[0.0000000352176570] |
| 02652544 | DENT[0.000000005660690145],GALA[8.909627199579019B],USD[0.0053482555565699] |
| 02652546 | BNB[0.001501000000000],BTC[0.000256238516000],ETH[0.000093380000000],ETHW[0.000933800000000],EUR[6.838000000000000],TRX[0.000006000000000],USD[0.020857253000000],USDT[0.0077854540273090] |
| 02652547 | USD[30.000000000000000] |
| 02652550 | ETH[0.000000043589758],MBS[386.000000000000000],USD[2.666312620400000],USDT[0.000000012651017] |
| 02652551 | USD[59.406097500000000] |
| 02652554 | AURY[1.000000000000000],BNB[0.007488480000000],SPELL[1899.620000000000000],TRX[0.000001000000000],USD[1.0045759233250000],USDT[0.0033300000000000] |
| 02652555 | USD[0.0000005157432],USDT[0.000000006881456] |
| 02652556 | BNB[0.000000009335924],BTC[0.000000052408620],ETH[0.000000045984440],FTM[4.000000065783000],PRISM[0.000000013372000],RUNE[0.000000043097197],USD[0.9246504414599084],USDT[0.0000000089463175] |
| 02652557 | AURY[2.999430000000000],FTM[2.000000000000000],USD[0.8853576975000000] |
| 02652563 | TRYB[0.000000008760000],USD[3.0260800910529770000000000],USDT[0.0000000105664201] |
| 02652566 | AKRO[1.000000000000000],BAQ[1.000000000000000],BTC[0.0023718900000000],ETH[0.0273106500000000],ETHW[0.0269683950972350],GALA[0.0095750591022703],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0065363634368816] |
| 02652568 | BAO[1.000000000000000],BNB[0.000003870000000],BTC[0.000006160000000],EUR[0.0505342963204727],LUNA2[0.2642309240000000],LUNA2_LOCKED[0.6165388226000000],LUNC[0.8400000000000000],TRX[0.0031940000000000],USD[0.0108128184232680],USDT[0.0831555963196490] |
| 02652572 | ATLAS[0.000000084159034],BNB[0.000000042541426],USDT[0.000000008841550] |
| 02652574 | LTC[0.000421080000000],USDT[0.0474288900000000] |
| 02652577 | USD[0.0084433076000000],USDT[0.4792359525000000] |
| 02652578 | POLIS[12.878159260000000] |
| 02652580 | BNB[0.000165600000000],BTC[0.000000007691676],ETH[0.000000100000000],ETHW[0.000000087524871],EUR[-0.000000042500000],STEP[95.400000000000000],USD[-0.0217599146101791],USDT[0.0000000100000000] |
| 02652583 | STG[4.171933080000000],USD[0.0000000131473772],XRP[0.000000100000000] |
| 02652587 | FTT[4.999820000000000],LUNA2[0.505416402000000],LUNA2_LOCKED[1.1793049380000000],SHIB[100000.000000000000000],USD[0.2631988136358700] |
| 02652589 | ATLAS[210.000000000000000],ENJ[10.000000000000000],MANA[15.000000000000000],SAND[10.000000000000000],USD[2.1582505955000000] |
| 02652595 | ATLAS[90.000000000000000],BTC[0.000513270280000],DFL[50.000000000000000],POLIS[2.000000000000000],USD[3.3857061982355880],USDT[0.000000009732640] |
| 02652598 | NFT [40380182147478504 7][1],NFT [43671204510512297 5][1],USD[0.000000069000000],USDC[3690.203409360000000] |
| 02652599 | SUSHI[0.000000023650000] |
| 02652603 | AUD[0.0000000012679842],DYDX[98.581266000000000],FTM[575.852071884339100],LINK[19.5180523510542400],MATIC[1.921198933160000],RUNE[0.0000000074227300],SOL[2.5792036256307900],USD[0.0000000285523491],USDT[0.3610547507035189],XRP[524.9644506503215600] |
| 02652610 | ATLAS[46084.056800000000000],BNB[0.005000000000000],USD[4.4191776848500000] |
| 02652612 | TRX[0.663062000000000],USD[4.0854596700000000] |
| 02652619 | ATLAS[5591.321519900000000],POLIS[120.902114190000000],USD[0.0000000015887486] |
| 02652625 | ETH[0.160969410000000],FTM[0.160969410000000],FTM[683.000000000000000],GALA[1490.000000000000000],LOOKS[71.000000000000000],LUNA2[0.0003020866314000],LUNA2_LOCKED[0.0007048688066000],LUNC[65.780000000000000],MATIC[329.937300000000000],SAND[241.979670000000000],USD[1712.858808493138 6807],USDT[0.0000000964444140] |
| 02652626 | USD[175.860906851527980000000000000] |
| 02652629 | USD[0.0000000012120000] |
| 02652636 | ATLAS[2180.000000000000000],CHR[123.000000000000000],TRX[0.000001000000000],USD[1.6361089460000000],USDT[0.0000000027540640] |
| 02652640 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0091585100000000],ETH[0.1416092000000000],ETHW[0.1406742200000000],KIN[2.000000000000000],TRX[0.0000110000000000],USD[3.2652736385801560],USDT[1.1856611329923684] |
| 02652644 | GOG[18.000000000000000],USD[0.6850180125000000] |
| 02652645 | ATLAS[13467.306000000000000],USD[1.4822902500000000] |
| 02652648 | USD[0.7742578683000000] |
| 02652651 | ATLAS[4.904083820000000],LUNA2[0.0006607513610000],LUNA2_LOCKED[0.0015417531760000],LUNC[143.880000000000000],TRX[0.5237710000000000],USD[18.0781721959000000],USDT[0.0432195259175000] |
| 02652661 | USD[0.0000000063796380],USDT[115533.278262687023800] |
| 02652664 | FTT[0.000000061791600],USD[0.0018308006104040] |
| 02652668 | USD[13.704726332500000] |
| 02652669 | BTC[-0.0000000031996995],ETH[0.005000009780000],POLIS[21.000000000000000],SOL[0.4857372965206588],TRX[0.0000320000000000],USD[-0.4769326520564953],USDT[0.0000000042229304],XRP[-0.9504230049369922] |
| 02652670 | USD[10.000000000000000] |
| 02652672 | CRO[779.844000000000000],FTM[45.000000000000000],FTT[2.000000000000000],GODS[30.193960000000000],USD[0.2836069935000000],SUSHI[34.990000000000000],TLM[133.000000000000000] |
| 02652674 | USD[0.0010387760000000] |
| 02652675 | ATLAS[9.946000000000000],BRZ[0.007600000000000],LTC[0.007000000000000],POLIS[0.099000000000000],USD[0.1315104526500000],USDT[0.0034969000000000] |
| 02652679 | ETH[0.000000095000000],ETHW[0.015995069500000],FTT[32.717363149637000],TONCOIN[24.497585670000000],USD[0.0250326829665500],USDT[55.6469307600645494] |
| 02652680 | USD[30.000000000000000] |
| 02652682 | SHIB[2200000.000000000000000],SOL[0.720000000000000],USD[3.5247287556250000],XRP[47.000000000000000] |
| 02652683 | BNB[0.000000021320000],ETH[1.788190850000000],ETHW[1.7715951826907147],LUNA2[6.1136418900000000],LUNA2_LOCKED[14.2651644100000000],LUNC[1331258.393058000000000],USD[0.0083071754970581],USDT[31.8205205439791934] |
| 02652684 | BNB[0.000000116600000],USD[0.000000009256373],USDT[0.000000040167343] |
| 02652687 | ATLAS[3239.352000000000000],FTT[0.016348710000000],USD[0.000321569442045] |
| 02652688 | BNB[0.000000016000000],ETH[0.000000051972744],LUNA2[0.000000032762054],LUNA2_LOCKED[0.000000076447259],LUNC[0.0071340000000000],USD[0.0085720621439780],USDT[0.7253593231035822] |
| 02652690 | BNB[0.350648400000000] |
| 02652693 | TRX[0.000001000000000],USD[0.0000001290941590],USDT[0.0000000066640896] |
| 02652699 | AKRO[12363.145505550000000],ATLAS[10588.905146030000000],AUDIO[696.830743130000000],BAO[2.000000000000000],BTC[0.017065870000000],DENT[1.000000000000000],ENJ[582.586803760000000],FIDA[1.028526330000000],GBP[0.0564503185219661],KIN[2407567.420558930000000],KNC[0.004699930000000],LRC[893 .293535900000000],RSR[9475.990598260000000],TRX[5866.139305690000000],UBXT[5120.459900110000000] |
| 02652702 | EUR[0.0001401206236675],USD[0.0022063311982107],USDT[0.0000000094142605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02652707 | USD[0.000000084573152],USDT[0.000000046144334] |
| 02652714 | BNB[0.0000001000000000],BTC[0.0000000057360000],MANA[0.0000000059040000],TRX[0.0000160000000000],USD[0.0000001600028915],USDT[0.000000084478307] |
| 02652718 | USD[0.000001200053890],USDT[0.44787398381143378] |
| 02652721 | USD[10.0000000000000000] |
| 02652722 | FTT[0.0719000000000000],SRM[2.2251958900000000],SRM_LOCKED[13.0148041100000000],USDT[0.0000000076531208] |
| 02652723 | AURY[3.0000000000000000],CRO[69.9943000000000000],IMX[7.0000000000000000],POLIS[7.0000000000000000],USD[42.0185460898250000],USDT[0.0000000089934762] |
| 02652724 | AKRO[3.0000000000000000],BAO[12.0000000000000000],BNB[0.0000000098970000],DENT[1.0000000000000000],DOT[0.0000675300000000],FIDA[1.0000000000000000],GALA[2499.7944009700000000],GBP[0.0000000043777784],KIN[7.0000000000000000],LINK[0.0000916500000000],SECO[1.0509636500000000],SHIB[0.0000000003360000],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000819481149],USDT[0.0000000025943130] |
| 02652727 | FTT[50.0000000000000000],LUNA2[2.2959135070000000],LUNA2_LOCKED[5.3571315170000000],LUNC[499940.0000000000000000],USD[9992.9009153918973488000000000],USDT[0.0000000054782800],XRP[20.0000001000000000] |
| 02652732 | USD[25.0000000000000000] |
| 02652733 | ATLAS[2493.7534165800000000],DFL[1109.8880000000000000],FTT[0.0504729663058400],STARS[16.9988000000000000],USD[0.0232252343315880],USDT[0.0000000148598634] |
| 02652734 | BTC[0.0000000412907888],FTT[0.0000000017504617],NFT [4375503469551950079[1],SRM[0.0791628000000000],SRM_LOCKED[45.7297257900000000],USD[164.5005147142463872],USDT[0.0000000048750000] |
| 02652735 | BOBA[10.3660699154619892],BTC[0.0006869720523184],CRO[78.7608590032932648],FTM[3081.7158220055794387],MATIC[23.2586775161925748],MTA[0.0000000089705800],SOL[0.3338495955497547],USD[51.3066833953481175],USDT[0.0000940506138012] |
| 02652741 | BF_POINT[100.0000000000000000],USDT[0.0000170851613346] |
| 02652744 | ATLAS[400.0000000000000000],USD[1.1815111365000000] |
| 02652751 | BAO[2.0000000000000000],DENT[1.0000000000000000],IMX[0.0132224200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000041886976],USDT[0.0000000053542523] |
| 02652752 | BTC[0.0000465400000000],EUR[0.0045624900000000],USD[0.0000000380294671],USDT[0.0025012000000000] |
| 02652756 | USD[25.0000000000000000] |
| 02652758 | AAVE[0.2600000000000000],APE[9.0000000000000000],ATLAS[1420.0000000000000000],BTC[0.0157716100000000],CRO[199.9640000000000000],DOT[10.3081582800000000],ETH[0.1323041100000000],ETHW[0.1323041100000000],FTT[1.2000000000000000],LINK[12.3149672500000000],POLIS[151.0977320000000000],SAND[5.0000000000000000],SOL[0.0000000000000000],USD[2.7000000000000000],USDT[1.8903871428763930] |
| 02652759 | BNB[0.0000000038648505],ETH[0.0000000822336000],SOL[0.0000000169162064],TRX[0.0000000009989007],USD[0.0000000069407420],USDT[0.0000000024604777] |
| 02652761 | ATLAS[150.0000000000000000],USD[0.5933155162500000],USDT[0.0000000061677654] |
| 02652764 | ATLAS[750.0000000000000000],USD[0.5031925868125000],XRP[1264.8626300000000000] |
| 02652766 | BOBA[0.0120890700000000],USD[0.3755800800000000],USDT[0.0088665300000000] |
| 02652769 | EUR[0.3988074165048672],LTC[0.0029224100000000],USD[-0.5248122368427811],USDT[0.6401042776160370] |
| 02652772 | USD[-1.0370540828160504],USDT[1.1159752720222993] |
| 02652773 | ATLAS[613.2077108800000000],CRO[95.6939510139602600],POLIS[5.4653813650000000],USDT[0.0000000022277808] |
| 02652777 | ATLAS[13704.5180000000000000],LUNA2[0.3655984286000000],LUNA2_LOCKED[0.8530630001000000],LUNC[79609.8275520000000000],TRX[0.4111070000000000],USD[0.0112558905000000] |
| 02652784 | APE[0.0705511500000000],BTC[0.0000000880700000],ETH[0.0000000530188000],LOOKS[0.1367237121218409],SOL[0.0018779138967650],USD[-0.0000111828766906],USDT[0.0000000091781542] |
| 02652788 | BNB[0.3910602900000000],USD[146.8376577010584613000000000] |
| 02652790 | BTC[0.0000000086487232],FTM[0.0000000000000000] |
| 02652791 | ALEPH[1401.5186800000000000],ATLAS[5609.0388000000000000],AURY[62.0000000000000000],CRO[1189.1972000000000000],DFL[1389.7498000000000000],GENE[50.8994960000000000],IMX[0.0688520000000000],SAND[0.9661600000000000],USD[0.7611449943372371] |
| 02652792 | BTC[0.0000067300000000],USD[0.0089738564624545] |
| 02652798 | ATLAS[0.0000000003104546],POLIS[0.0000000078370885],USD[0.0000000109041902],USDT[0.0000000089111197] |
| 02652799 | BTC[0.0074983400000000],USDT[40.2381432600000000] |
| 02652806 | THETABULL[42.0205974000000000],USD[2.6020745000000000],USDT[0.0000000000080848] |
| 02652811 | ETH[0.0273486538910112],ETHW[0.0273486538910112],FTT[0.2000000000000000],SOL[0.0000000118499076] |
| 02652814 | FTM[3.4209999900000000],UBXT[1.0000000000000000],USD[0.0000000151722908] |
| 02652821 | BTC[0.0000000080000000],ETHW[0.4999050000000000],USD[2.4877190590000000] |
| 02652822 | ATLAS[116.7845828400000000],POLIS[1.0573255800000000],TRX[0.0000010000000000],USDT[0.0000000568575464] |
| 02652828 | BTC[0.0155000000000000],LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[999800.0000000000000000],USD[32.5293147500000000] |
| 02652832 | BICO[1.0000000000000000],POLIS[2.1000000000000000],USD[0.4677776492000000],USDT[0.0000000050512547] |
| 02652841 | NFT [4371744057877883401[1],NFT [5370255454464702241[1],SOL[0.0000000077933600] |
| 02652843 | USD[1.3886899360000000] |
| 02652848 | FTT[49.9906900000000000],USDT[1.7600000000000000] |
| 02652855 | ATLAS[2299.5630000000000000],BOBA[0.0000000051240000],DFL[0.0000000063007571],DOGE[85.8656396008173165],MANA[158.9999911900000000],SAND[249.3851327094999427],STARS[147.8471083912023800],USD[0.0000000522374863] |
| 02652857 | BTC[0.0000000069220000],FTT[0.0000000002367757],SUN[339.0811702000000000],TRX[10.0000000000000000],USD[1206.8603773516470117],USDT[510.4380001831453632],USTC[-0.0000000008574339] |
| 02652859 | HT[0.0000000066886400],NFT [2973114594534389382[1],NFT [5218075736897748511[1],NFT [5561023726310065241[1],TRX[0.0000000075232240],USD[0.0000004445157295] |
| 02652867 | BTC[0.0194410000000000],FTT[25.6473787659400200],USD[-2.8201290216123000],USDT[6492.1202870013092010] |
| 02652870 | USD[1.7472437242500000] |
| 02652872 | ATLAS[1349.7300000000000000],USD[0.9932220000000000],USDT[0.0020420000000000] |
| 02652874 | ETH[0.0000001000000000],USDT[0.0000000011195874] |
| 02652876 | BTC[0.1605912740000000],ETH[1.0000000000000000],EUR[0.0000000233314340],FTT[25.0000000000000000],USD[8.4354127539831003] |
| 02652877 | ATLAS[3090.0000000000000000],USD[25.5799626607500000],USDT[0.0000000027540640] |
| 02652879 | TONCOIN[0.9188200000000000],USD[0.0039841430529600],USDT[3.5675297194422918] |
| 02652880 | ALEPH[162.0000000000000000],ATLAS[1020.0051000000000000],BAND[12.9000000000000000],BAO[57000.0000000000000000],BOBA[7.5000000000000000],CHR[105.0000000000000000],CONV[1600.0080000000000000],CRO[250.0012500000000000],ETH[0.2458245600000000],ETHW[0.2458245560652460],FTT[291.9680180000000000],GALA[310.0000000000000000],HUM[140.0070000000000000],MATIC[50.0025000000000000],OMG[7.5000000000000000],POLIS[15.7000785000000000],SAND[8.0002250000000000],SPELL[7500.0000000000000000],TLM[684.0034200000000000],TRX[0.0000010000000000],USD[1023.7880643835125000],USDT[51.0857190000000000] |
| 02652886 | FTT[0.0840864671779386],USD[0.0000000061939363],USDT[0.0000000054700477] |
| 02652887 | NFT [4206392563549522546[1],SRM[1.1137263700000000],SRM_LOCKED[8.0627363000000000] |
| 02652889 | USD[25.0000000000000000] |
| 02652891 | BTC[0.0000000300000000] |
| 02652893 | ETH[0.0007518000000000],ETHW[0.7387518000000000],LTC[0.0067999700000000],USD[0.0000000113705806],USDT[0.0000000032953104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02652896 | ATLAS[500.000000000000000],BTC[0.011821698000000000],EUR[252.857490982244189],SOL[1.263674020130940],USD[0.0024113448440000],USDT[0.0000046096414830] |
| 02652897 | ATLAS[386.370726000000000000],SLP[1031.858312240000000] |
| 02652898 | USD[0.000192758095228],USDT[1.216968712077542] |
| 02652900 | BCC[0.169961890000000000],BNB[0.004450280000000000],BTC[0.000000005000000000],ETH[0.000837431441650],FTT[0.098810000000000],GODS[0.999810000000000],GOG[0.806940000000000],IMX[0.025555550000000],LUNA2[12.423562315323000000],LUNA2_LOCKED[28.988312075750000],RAY[0.7422510000000000],SAND[0.962760000000000000],SOL[0.001888870000000],SRM2.0900271100000000,SRM_LOCKED[25.029728960000000],TRX[0.0037250000000000000],USD[0.00000014005144411],USDT[585.204187882953649],USTC[0.954287000000000000] |
| 02652901 | FTM[27.401696770000000],LUNA2[2.481276981000000],LUNA2_LOCKED[5.789646290000000],LUNC[540303.286739900000000],TRX[189.000000000000000],USD[0.017881680803019 6],USDT[0.000001020226930] |
| 02652904 | ATLAS[511.196140180000000],GODS[6.198822000000000],TRX[199.000784000000000],USD[18.711295640000000] |
| 02652907 | CRO[1545.857881600000000],LTC[0.009438750000000],TRX[0.00015100000000000],USD[0.766143670991588 6],USDT[1.014054475911537] |
| 02652909 | ATLAS[543.724994050000000],TRX[0.000010000000000],USDT[0.000000000621300] |
| 02652910 | USD[0.000000040099414],USDT[0.000000057267807] |
| 02652911 | CRO[29.502688400000000],ENJ[7.507091660000000],USD[0.00000070720196] |
| 02652914 | USD[0.000000082161520],USDT[0.000000044112515 0] |
| 02652916 | TRX[0.000002000000000],USD[0.000000024776902],USDT[0.000000004880066] |
| 02652917 | BTC[0.00000032441500] |
| 02652923 | BTC[0.022870880000000],USD[0.003349005898183 6],USDT[0.000339385682737 9] |
| 02652925 | WRX[8958.162797290000000],XRP[82144.947466230000000] |
| 02652926 | USD[10.000000000000000] |
| 02652930 | BTC[0.009128080000000],USD[65.501891038385000],USDT[0.009735000000000] |
| 02652940 | TRX[0.000001000000000],USD[-8.216474307934320 4],USDT[9.720592040000000] |
| 02652942 | LUNA[269.350318630000000],LUNA2_LOCKED[161.817410100000000],LUNC[15101177.890000000000000],USD[706.457365943790735 0] |
| 02652945 | SLP[50.000000000000000],SRM[1.021644710000000],SRM_LOCKED[0.018025430000000],TRX[0.000001000000000],USD[0.1540454935696702],USDT[0.008287198776952] |
| 02652946 | SLND[0.000922000000000],USD[0.035230188100000],USDT[0.000000006250000] |
| 02652947 | DFL[159.990500000000000],FTT[0.400000000000000],TONCOIN[8.498689000000000],USD[0.922804557600000],USDT[0.000000092269926] |
| 02652949 | AKRO[2.000000000000000000],BTC[0.000004222],DKNG[1.000000000000000],FTT[0.000000330000000],KIN[2.000000000000000],SRM[1.057341000000000],SRM_LOCKED[15.269502690000000],SXP[1.000000000000000],USD[0.000000100486845],USDT[0.0863809566547314] |
| 02652951 | BRZ[0.000000031309285],BTC[0.000000984701196],FTT[0.000010622333641],RAY[0.000129470000000],SOL[0.000025600000000],USD[0.21446293045574 87],USDT[0.000000099174768] |
| 02652952 | CRO[0.000000200000000],FTT[1.000000000000000],LUNA2[0.000000282691641],LUNA2_LOCKED[0.000000065961 3829],LUNC[0.006155673983094],TRX[164.996148046514000 0],USD[0.00952641977 64830],USDT[0.0042650839107207] |
| 02652959 | LUNA2[0.000017267341600],LUNA2_LOCKED[0.000040290463860 0],LUNC[3.760000000000000],NFT (394263807897722624)[1],NFT (449277987183102612)[1],NFT (478446711334552132)[1],NFT (559076693279394725)[1],TRX[0.676722000000000],USD[0.004091745380000],USDT[0.152881308000000000] |
| 02652962 | BTC[0.0000028215944],BULL[0.000000001000000],FTT[0.000000048387771],USD[0.16611921369785 76],USDT[0.000000028158182] |
| 02652967 | HT[192.827191150000000],RAY[0.099800000000000],SOL[0.009980000000000],USD[9540.800000000000000] |
| 02652969 | TRX[0.000001000000000],USD[-0.005107543185000],USDT[0.008988000000000] |
| 02652970 | SOL[0.000000100000000] |
| 02652975 | BTC[0.000060500000000],ETH[0.018131190000000],ETHW[0.018131190000000],USD[19.329007408408162 3],USDT[0.000000112740856] |
| 02652978 | USD[0.003576569950000],USDT[100.648793465375000 0] |
| 02652979 | FTT[0.057584300000000],TRX[0.529716000000000],USD[0.000000013597846],USDT[0.000000034250000] |
| 02652980 | ETH[1.277443600000000],ETHW[1.277443600000000],FTT[25.002000000000000],USDT[0.000219382488066] |
| 02652981 | ATLAS[1928.108256240000000],DENT[1.000000000000000],DOGE[1367.720528740000000],TRX[1.000000000000000] |
| 02652988 | ATLAS[3029.089900000000000],TRX[0.613000000000000],USD[1.099382891625000] |
| 02652989 | USD[0.000000012383542 6],USDT[0.000000039023920] |
| 02652992 | TRX[0.000001000000000],USDT[1.862161905000000] |
| 02652996 | CLV[2.899420000000000],DFL[49.994000000000000],LUNA2[0.042356674180000],LUNA2_LOCKED[0.009883223976000 0],LUNC[922.325498000000000],STARS[1.000600000000000000],USD[0.0000484840258684],USDT[0.000000008193000] |
| 02653006 | FTT[23.495300000000000],LTC[0.008562320000000],NEAR[118.376605600000000],NFT (362480602533966556)[1],USD[405.538455954400000],USDT[0.0070874300000000] |
| 02653007 | MNGO[830.000000000000000],USD[0.896625770000000],USDT[0.000000080227679] |
| 02653008 | FTT[0.000000028977182],TRX[0.004602005138228 2],USD[0.173060100546440 7],USDT[0.000000005484502] |
| 02653011 | BNB[0.000000002403430 0],BTC[0.000000013000000],ETH[0.000000108959050],FTT[160.620981405554603 1],LUNA2[0.004411120027000 0],LUNA2_LOCKED[0.010292613400000 0],MBS[580.000000000000000],SAND[306.000000000000000],SUSHI[0.000000025165000],USD[16439.269744845701441 0000000000],USDT[4302.47886365 2772116 8],USTC[0.6244153620071 00] |
| 02653015 | FTT[0.013497761824880 0],TRX[1321.138519260683792],USD[0.078555977894568],USDT[0.000000077344832] |
| 02653018 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETHW[0.332586800000000],FTT[0.000034930000000],KIN[4.000000000000000],USD[2.269675576977313 8] |
| 02653019 | BRZ[0.130000000000000] |
| 02653020 | BTC[0.041752200000000],DOGE[3143.402640000000000],ENJ[114.000000000000000],ETH[0.572311670000000],ETHW[0.572311670000000],MANA[88.247084700000000],MATIC[809.895500000000000],SOL[21.015869100000000],USD[25.015860956119612 6] |
| 02653024 | AURY[1.940103661710013 4],USDT[0.000001648454657] |
| 02653026 | IMX[37.900000000000000],USD[12.903676051053928300000000],USDT[434.732037327325064 2] |
| 02653028 | AKRO[1.000000000000000],BAO[12.454237830000000],CRO[0.009363180000000],DENT[2.000000000000000],KIN[3.000000000000000],STEP[0.017000750000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000076042372],USDT[0.010201346502649] |
| 02653030 | BTC[0.000019470000000] |
| 02653035 | AKRO[3.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],MAPS[0.846643680000000],MATH[1.000000000000000],MATIC[0.663187490000000],NFT (405870744496249733)[1],SAND[0.428990290000000],SUSHI[0.015497480000000],TRX[1.000000000000000],USD[1233.560722882808225 8],USDC[4000.000000000000000] |
| 02653039 | LUNA2[0.000000007000000],LUNA2_LOCKED[0.035732298000000 0],USD[0.000000003420000],USTC[0.000000100000000] |
| 02653041 | BCH[0.000000001110955] |
| 02653042 | TRX[0.000001000000000],USDT[3.047766144000000] |
| 02653046 | USD[0.000000001000000] |
| 02653050 | BNB[0.000000016870166],TRX[0.007770020840000],USD[0.000000004423020],USDT[0.000000095197831] |
| 02653052 | EUR[0.048712219393344] |
| 02653053 | ATOMBULL[23202.000000000000000],BTC[0.033204454457528 5],DOGEBULL[44.120000000000000],DOT[16.496799000000000],ETH[0.001600280000000],ETHBULL[0.013016000000000],ETHW[0.001600280000000],FTT[20.891050600000000],FXS[16.996663200000000],GAL[28.500000000000000],GALA[4180.000000000000000],GRTBULL[8337.428320000000000],LINKBULL[41000.000000000000000],MATICBULL[1500.037640800000000],MKRBULL[17.338064880000000],SOL[7.678662440000000],TLM[1268.000000000000000],USD[3807.687632258917460700000000],USDT[3837.883494922272636 7],YGG[945.000000000000000] |
| 02653055 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000391611467],GALA[0.678522800000000],KIN[1.000000000000000],MANA[0.000005890000000],SAND[68.524092355403590 5],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02653064 | HNT[41.711496510000000],USD[0.000000055081611 2],USDT[0.0000000163411321] |
| 02653066 | USD[1.0828740400000000] |
| 02653069 | FTT[1.5997150000000000],USD[0.0000017783934852] |
| 02653073 | TRX[0.0000010000000000],USD[0.0041063227550000],USDT[0.0000000043861754] |
| 02653077 | TRX[0.0000010000000000],USD[0.0000000147762032],USDT[0.0000000012453656] |
| 02653078 | FTT[0.0790042295756239],USD[0.2191136100000000] |
| 02653082 | USD[0.0041755505000000] |
| 02653083 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000454446109],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000252179047346] |
| 02653090 | ATLAS[179.9640000000000000],AURY[0.9998000000000000],BTC[0.0000014200000000],USD[10.8006029775038272] |
| 02653092 | AVAX[0.0000000074719867],AXS[0.0000000016000000],BCH[0.0000000083000000],BTC[0.0000000033002750],LTC[0.0000000014746003],MATIC[0.0000000031702164],SAND[0.0000000023923761],SOL[0.0000000002487364],TRX[0.0000080000000000],USD[0.0000000908093054],USDT[0.0000000787390548] |
| 02653094 | ETH[0.0005651200000000],ETHW[0.0005651232572020],USD[0.4219301850000000] |
| 02653096 | SUSHI[0.0000000053750000] |
| 02653099 | AKRO[1.0000000000000000],ATLAS[0.0005549400000000],AUD[0.0000007404664041],AUDIO[2.0098889000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ENJ[1366.0738101600000000],ETH[0.0000000011047603],GRT[2.0000000000000000],KIN[3.0000000000000000],SLND[0.0000000022886855],SOL[53.4069101500000000],TRX[0.0000000000000100],USD[0.0576604847819344] |
| 02653102 | NFT [3260021595381992264][1],NFT [3567403563837304551][1],NFT [4231537466126679 02][1],NFT [4444230691626552 02][1],NFT [5434041974610878 65][1],TRX[0.5811020000000000],USD[1.7316639804000000],USDT[0.0557660847819344] |
| 02653104 | BNB[0.0000000037809350] |
| 02653105 | BTC[0.0000000020000000],FTT[0.0000000007163500],USD[0.0000000833335320],USDT[0.0000000060000000] |
| 02653113 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0000310000000000],USD[0.0000000053832930],USDT[515.4288768399680000] |
| 02653115 | SHIB[12282703.9015445241486675],USD[1.7381659348419390] |
| 02653119 | USD[197.4729343408000000000000000] |
| 02653126 | USDT[0.0000033295811412] |
| 02653127 | ATLAS[430.0000000000000000],HMT[55.0000000000000000],TRX[0.0000010000000000],USD[1.3900471230000000],USDT[0.0000000080857918] |
| 02653131 | EUR[0.0000000019010406],USD[0.2830894105000000],USDT[0.0000000034782300] |
| 02653143 | BTC[0.0000000700000000],DAI[0.0000000358157504],USD[-0.0010929824798664],USDT[0.0000000039586125] |
| 02653150 | ATLAS[79.9848000000000000],EUR[1036.1445550900000000],USD[0.4960000000000000] |
| 02653152 | AVAX[19.9903641100000000],BTC[0.0500000000000000],CRO[2999.6508000000000000],ETH[0.3000000000000000],EUR[0.0000000008727937],FTT[25.9954064000000000],GALA[2499.5635000000000000],HNT[39.9930160000000000],NEAR[100.7824003200000000],USD[1473.7757031557204736000000],USDC[762.3000000 100000000],XRP[1000.0000000000000000] |
| 02653153 | CRO[0.0000000098395000],EUR[0.0000000100118008],FTT[25.0546356800000000],LRC[502.6923300300000000],USD[0.0000077507151360] |
| 02653154 | IMX[0.0862200000000000],USD[0.0486122465000000] |
| 02653155 | HT[0.0490000000000000],TRX[0.0000080000000000],USD[0.0921649013037256],USDT[0.0030518605375985] |
| 02653162 | RAY[0.0000000059000000] |
| 02653163 | TRX[0.0007770000000000],USD[0.0000000044547679] |
| 02653171 | AKRO[2.0000000000000000],BAO[11.0000000000000000],CHR[33.6777935640000000],CRO[0.0000000030000000],CRV[20.6517406200000000],DENT[3188.3532344700000000],ENJ[31.0320144400000000],GALA[0.0000000430500000],HUM[0.0000000300000000],KIN[7.0000000000000000],MANA[33.0561746600000000],MTA[10.7572275000000000],RSR[1.0000000000000000],SAND[0.0000000010000000],SHIB[437722.4873012400000000],SOL[2.2444315800000000],SPELL[0.1073655300000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[200.6079226209699024],USDT[0.0039052005664192] |
| 02653172 | STG[18.0000000000000000],USD[2.6618833830000000],USDT[0.0000000082356473] |
| 02653173 | ETH[0.0000000009539000] |
| 02653180 | ATLAS[0.0000000027947160],BRZ[0.0000000042648044],ETH[0.0000000066753060],SOL[0.1199545558707787],TRX[0.2724312422634167],USD[3.1665295946548153] |
| 02653181 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],FTM[28090.7969849900000000],USD[0.0009845466770131] |
| 02653183 | USD[0.3124716560600175] |
| 02653187 | BTC[0.0000041821558300],DOT[0.0273686162000000],ETH[0.0000819548302100],ETHW[1.8857780425401500],FTT[540.9698890000000000],NEAR[0.0005000000000000],NFT [3485855750447302 19][1],SRM[2.1485629100000000],SRM_LOCKED[54.0114370900000000],USD[0.0021539070975000],USDT[0.0054590000000000] |
| 02653193 | BTC[0.0000000001682876],POLIS[0.0000000010800000],USD[0.0000000062254315] |
| 02653196 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000042929823413] |
| 02653200 | TRX[0.0000010000000000],USD[0.5576789462500000],USDT[8.0000000000000000] |
| 02653208 | ATLAS[476.1211651500000000],TRX[0.0000010000000000],USDT[0.0000000006380770] |
| 02653211 | BTC[0.0000000063600000],FTT[4.3186292900000000],LUNA2[11.4698711900000000],LUNA2_LOCKED[26.7630327800000000],LUNC[2497588.6000000000000000],USD[1.0176079808053039] |
| 02653214 | BNB[0.0000001799853 17],CHZ[0.0000000072158500],CRO[0.0000000009868800],SHIB[0.0000000214 19952] |
| 02653216 | EUR[0.0073100600000000],GBP[388.0538732411000000],USD[0.0000000532442206] |
| 02653219 | BTC[0.0205000163700000],FTT[2.1995820000000000],MATIC[39.9926280000000000],USD[2.0512802916900000] |
| 02653220 | DENT[1.0000000000000000],EUR[0.0000001399975 44],KIN[1.0000000000000000],STEP[91.1781109100000000] |
| 02653223 | ETH[0.0003552000000000],ETHW[0.0000355214643717],FTT[0.0612914894933848],GST[0.0300000000000000],LUNA2[0.0069909426320000],LUNA2_LOCKED[0.0163121994700000],LUNC[0.0026440000000000],TRX[0.0001720000000000],USD[3.3718280659817194],USDT[0.0000000032655784],USTC[0.9896000000000000] |
| 02653224 | POLIS[0.0840400000000000],USD[1.5908459897875000] |
| 02653226 | ATLAS[6.0160000000000000],POLIS[0.0026200000000000],USD[3.5162738445000000],USDT[3.0360606500000000] |
| 02653228 | ATLAS[1460.0000000000000000],BNB[0.0000000046934424],TRX[0.4760230000000000],USD[0.0278928652500000],USDT[1.0000000082401331] |
| 02653231 | USD[0.0000000076578754],USDT[0.0016640100000000] |
| 02653238 | SUSHI[0.0000000044500000] |
| 02653240 | BTC[0.0019996200000000],ETH[0.0214860901500000],ETHW[0.0213710427000000],LUNA2[0.0000001446599 10],LUNA2_LOCKED[0.0000003375397900],LUNC[0.0031500000000000],SAND[14.9971500000000000],SOL[0.4285240201247400],USD[444.0298247435197840000000] |
| 02653247 | USD[0.0023518498422544],USDT[0.0000000709208 64],XRP[936.8272000000000000] |
| 02653250 | BTC[0.0000225741436908],CRO[410.0000000000000000],ETH[0.1551630988904940],ETHW[0.1431630988904940],FTT[2.1862941700000000],USD[0.7430424225624374] |
| 02653253 | BTC[0.0000000020000000],USDT[0.1360352453942740] |
| 02653257 | BTC[0.0000250000000000],ETH[0.0001200000000000],ETHW[0.0001200000000000],LEOBEAR[0.0027840000000000],USD[56.6195424700000000] |
| 02653260 | LUNA2[0.2389582866000000],LUNA2_LOCKED[0.5575693353000000],LUNC[52033.6700000000000000],USD[10.0191934877808673] |
| 02653262 | ALEPH[37.0673254700000000],EUR[0.0001827947679165],UBXT[1.0000000000000000] |
| 02653264 | USD[0.1601015100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02653267 | BAO[7.000000000000000000],BRZ[0.000000000009146200],DENT[1.000000000000000],ETH[0.000000005150092B],ETHW[101.108913395150092B],KIN[12.000000000000000],UBXT[1.000000000000000],USD[0.000018342735424B],USDT[0.006324321666615B5],XRP[0.006598330000000] |
| 02653268 | ETH[0.093096590000000],ETHW[0.093096590000000],USD[0.000303693141927] |
| 02653272 | BTC[0.00077651000000000],SOL[0.000000057511356],USD[0.000000802527672] |
| 02653274 | USD[0.0000000222286080] |
| 02653275 | USD[10.0000000000000000] |
| 02653282 | ATLAS[479.9040000000000000],POLIS[0.700000000000000],USD[0.000011091657701A] |
| 02653284 | ARS[0.000957471057270Q],ATLAS[0.000000077002185],POLIS[1411.607672582395037B],USD[0.000000334094601],USDT[0.021648506167138] |
| 02653286 | USD[3592.820054076000000] |
| 02653292 | AURY[4.218704423416800] |
| 02653298 | FTM[0.500000000000000],USD[104.2008027692500000],USDT[0.398518115500000] |
| 02653299 | ATLAS[519.9012000000000000],USD[1.834834230000000],USDT[0.000000004878639T] |
| 02653300 | BTC[0.000000050000000],CRO[0.090500000000000],LUNA2[0.112111751800000Q],LUNA2_LOCKED[0.261594087600000Q],LUNC[0.100000000000000],USD[0.001173240328174B] |
| 02653308 | BAO[472727.468794020000000],KIN[1.000000000000000],SLRS[0.001298100670011G],SPELL[23874.085667137946854A],SUN[0.361159110000000],USD[0.000000031174928] |
| 02653309 | ETH[0.0000000077740700] |
| 02653311 | EUR[50.000000861131664],SOL[0.264868160000000],USD[-24.1382484480000000] |
| 02653313 | SGD[0.000718720000000],USD[0.000000008061470B],USDT[0.000000003073837] |
| 02653318 | USD[0.047345760750000D] |
| 02653319 | TRX[0.002445000000000],USD[0.000000042496903],USDT[0.000000073125215] |
| 02653331 | ATLAS[533.612804140000000],USD[5.000000000000000],USDT[0.000000011165480] |
| 02653333 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000099183496],ETH[0.000000014207381],KIN[2.000000000000000],USD[0.000008134085776B] |
| 02653334 | EUR[0.009375236775214T] |
| 02653344 | SOL[0.133212450000000Q],USD[0.000002142832357S] |
| 02653353 | COPE[0.9925900000000000],TRX[0.00001000000000],USD[0.000000007261080],USDT[0.3700654871529558] |
| 02653356 | 1INCH[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.000000121543260],GALA[18288.661750130000000Q],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02653357 | ETH[-0.006567878252584Z],ETHW[-0.006526871391973],FTT[8.398404000000000],SRM[3.770145060000000],USD[122.702330687386168] |
| 02653369 | AVAX[0.100678284986516],AXS[0.1000000000000000],BTC[0.004000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],EUR[100.000000000000000],FTT[0.200000000000000],MANA[2.000000000000000],SAND[1.000000000000000],SOL[0.060000000000000],SRM[1.000000000000000],STEP[5.800000000000000],USD[46.698366665000000],XRP[6.000000000000000] |
| 02653373 | BTC[0.000593520000000],EUR[0.004300599311176] |
| 02653374 | ATLAS[179.966000000000000],BTC[0.050000000000000],ETH[0.788000000000000],ETHW[0.788000000000000],MANA[345.930800000000000],RAY[0.999800000000000],SGD[22.844092500000000Q],SOL[26.894740000000000],USD[2673.886840571500000] |
| 02653377 | AXS[0.000000071175193],BNB[0.00000007453523I],BTC[0.000000041972771],CHR[0.000000052848819],ETH[0.000000050958344],FTM[0.000000026306760],FTT[0.000000013415021],GALA[0.000000038873000],GENE[0.000000026580461],MATIC[0.000000012373023],SOL[0.000000033903988],TRX[0.000000047178837],USD[0.000000003865437231],USDT[0.000001196992556],VGX[0.000000008000000],YF[0.000000031818I] |
| 02653378 | BNB[0.0000000058589600],BTC[0.0000013338176000],USD[-0.0010445625474619] |
| 02653381 | BUSD[3061.000000000000000],HTI[9.999404500000000],USD[0.633941461234549I],USDC[1600.000000000000000],USDT[0.0000000675000000] |
| 02653382 | USD[25.0000000000000000] |
| 02653385 | FTT[160.556030770000000],LUNA2[8.657195475000000],LUNA2_LOCKED[20.200122770000000Q],LUNC[1885122.541359030000000],USD[165.372026029457188T] |
| 02653387 | APE[3.300000000000000],CRO[380.000000000000000],ETH[0.024000000000000],ETHW[0.024000000000000],USD[20.2064901694210290],USDT[0.000000076288814] |
| 02653388 | BNB[-0.0021540503454341],FTM[0.000000081243000],RAY[0.000000068768000],SOL[0.000000010000000],TRX[0.000000067736800],USD[0.000000133678265],USDT[1.4900659930687372] |
| 02653389 | USD[0.8394554505000000] |
| 02653390 | AVAX[0.000000009068779],BNB[0.0000000504123930],USD[0.000012682187780] |
| 02653392 | USD[-16.0867142951753831],USDT[17.7364651835127017] |
| 02653394 | AVAX[0.000000016848800],BNB[0.0000001463068600],BTC[0.0000000073672000],SOL[0.0000000965693280],USD[2.8705969491946013],USDT[0.0000000121147049] |
| 02653400 | DFL[1648.990000000000000],QI[1419.1900000000000000],USD[185.043069861654085BI],USDT[0.0000001101774270] |
| 02653401 | AKRO[1.000000000000000],BAO[5.000000000000000],CRO[71.553263640000000],DENT[1.000000000000000],EUR[0.000000124212908],FTT[3.781967520000000],HNT[1.0040234900000000],KIN[6.000000000000000],MANA[2.716792430000000],SRM[45.476248670000000] |
| 02653406 | ATLAS[12588.075300000000000],CRO[99.981000000000000],POLIS[103.500000000000000],USD[0.585345774612500D] |
| 02653407 | LUNA2[0.010568118260000Q],LUNA2_LOCKED[0.024658942600000Q],LUNC[2301.230000000000000],USD[47.231283834114099],USDT[59.536094177427154] |
| 02653408 | BNB[-0.000000279252541944],ETH[-0.000000795444648],ETHW[-0.000000790399969],MATIC[-0.000000651154508],SOL[0.000000039319000],USDT[0.0002875930558922],XRP[0.000000008785992D] |
| 02653409 | BAO[1.000000000000000],BTC[0.055140210000000Q],EUR[0.000000124574700],LUNA2[1.617531249000000Q],LUNA2_LOCKED[3.774239581000000Q],LUNC[0.523333900000000],MATIC[254.247755180000000Q],TRX[1.000000000000000],USD[62.729114128485306B],USTC[0.916806000000000] |
| 02653412 | TRX[0.000001000000000] |
| 02653417 | USD[0.000079000000000],USD[0.014989942800000] |
| 02653426 | USD[1.111891035338208B],USDT[0.000000006565290] |
| 02653427 | POLIS[6.982900000000000],TRX[0.000001000000000],USD[0.846226865370000Q],USDT[0.0089730040203248] |
| 02653430 | USD[25.0000000000000000] |
| 02653440 | CHZ[8.854000000000000],DOGE[0.590600000000000],OMG[0.491500000000000],USD[0.0503602865000000],USDT[2334.680000000000000] |
| 02653444 | BTC[4.986627412619637S],ETH[0.000717360000000],ETHW[0.000717360000000] |
| 02653449 | BTC[0.000000060000000],EUR[200.000000000000000],USD[-727.966530794416815200000000],USDT[1049.658714501534926Z] |
| 02653451 | EUR[60.000000000000000] |
| 02653452 | BULL[0.000916200000000],ETH[0.000000100000000],SOL[0.001000000000000],USD[0.000000068992000],USDT[0.000000011220141I] |
| 02653454 | SOL[0.000000100000000],USD[0.028993243755783T],USDT[0.0056823282383502] |
| 02653455 | AXS[0.000000548032365],LUNA2[0.004821124453000O],LUNA2_LOCKED[0.011242903900000Q],LUNC[1049.810000000000000],USD[0.324371092184143G],USDT[9040.145571247529946B] |
| 02653458 | AXS[0.000000060735560],BNB[0.000000047274909],ETH[0.000000003713901O],USD[0.000000028572580],USDT[0.000000068236106] |
| 02653459 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000778000000000],USD[0.000000020920384],USDT[0.000000067546136] |
| 02653463 | USD[0.226874132638016B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02653464 | BIT[328.968300400000000000],FTT[10.998765000000000000],TRX[0.348583000000000000],USD[0.242358104351500000] |
| 02653468 | AKRO[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000000045787800],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000046122496634 1],UBXT[1.000000000000000000],USDT[0.000123400814250] |
| 02653472 | USD[0.000000023127429],USDT[-0.000000002454351 4] |
| 02653476 | ATLAS[522.673656110000000000],DFL[148.677550350000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000003681941 6] |
| 02653482 | USD[0.000000006808640],USDT[0.000000039268560] |
| 02653484 | TRX[0.000030000000000],USD[0.953959851208275 0],USDT[0.000000004437962 2] |
| 02653486 | FTT[0.090642500000000000],LTC[0.859844770000000 0],LUNA2[0.588660113100000000],LUNA2_LOCKED[1.373540264000000000],RAY[0.000000007298430 0],USD[7071.821335696350573 6],USDT[0.000000005747934 8] |
| 02653489 | FTT[0.095780000000000000],TRX[0.000010000000000],USDT[0.000000004200000 0] |
| 02653491 | LUNA[21.498306523000000000],LUNA2_LOCKED[3.496048555000000000],LUNC[326259.400000000000000000],USD[274.140440408717800],USDT[0.000000010540217 9] |
| 02653493 | USD[0.047113346661687 7] |
| 02653498 | USD[3.659550474679303 4] |
| 02653505 | BAO[1.000000000000000000],USDT[3.198818740179754 3] |
| 02653510 | USD[0.000000084500000 0] |
| 02653511 | STARS[0.999400000000000000],USD[26.064091975148138 4],USDT[9.000000000000000000] |
| 02653512 | USD[-95.307585486640565 4],USDT[104.093175558913933 9] |
| 02653516 | ETH[0.000913959137019 5],ETHW[0.000913959137019 5],LINK[0.000000006261320 0],USD[4.184336510595910 4],USDT[1.190034135231166 8] |
| 02653517 | KIN[36592.203129120000000000],MANA[0.000000056403241],USD[-0.000016322967999 2],USDT[0.000000005863163] |
| 02653519 | ATLAS[0.000000087097348],AUDIO[0.000000026962574],KIN[0.000000010000000 0],RUNE[0.000000001230320 0],TRX[0.000000026725870],USD[0.000000007136662 7],USDT[0.000000007215851 4] |
| 02653526 | ATLAS[55.618918500000000000],POLIS[3.542482500000000000] |
| 02653527 | ATLAS[1776.136307276185535 2],BTC[0.000100000000000000],SOL[0.018505004736000 0],USD[0.000000085819666676] |
| 02653530 | USD[0.000000032299889 74] |
| 02653532 | DYDX[0.098556000000000000],TRX[0.000001000000000],USD[0.000000010000000],USDT[0.000000005275820] |
| 02653539 | EUR[100.000000000000000000] |
| 02653540 | USD[0.046482366952250 0] |
| 02653541 | FTT[25.095250000000000000],TRX[0.000290000000000],USD[0.000000041988674],USDT[0.000000020156168] |
| 02653547 | SOL[0.911762741300000000],USD[0.000000246453216] |
| 02653549 | BNB[2.561074304785490 0],BTC[0.004853782610210 0],ETH[0.415782281586920 0],ETHW[0.413535386430190 0],USDT[5677.112626652082670 0] |
| 02653550 | ATLAS[9.868600000000000000],ETH[0.000976240000000 00],ETHW[0.000976240000000 00],POLIS[0.094870000000000000],RUNE[0.063656988342660 0],SOL[0.002011155000000000],USD[434.756339565200000 0] |
| 02653554 | USD[0.827426597895000 0] |
| 02653556 | USD[1239.999337895841 0096] |
| 02653557 | ETH[0.000000004552270 0],GENE[0.000000027606080],GST[0.000001130000000 0],LUNA2[0.000000043861941 0],LUNA2_LOCKED[0.000001023445290],LUNC[0.009551029781809 8],NFT [301000806490730 66][1],NFT [472744071589663 796][1],NFT [443047014834707 358][1],SOL[0.000000018775600],TRX[0.000012000000000 0],USD[0.275731587195174 2],USDT[0.030353796245144 4] |
| 02653559 | CLV[0.000000093267936],FTT[0.000000003819561 0],USD[0.356941100000000],WNDR[0.000000007388147 2] |
| 02653565 | AURY[0.046798570000000 00],DYDX[0.061989760000000 0],ENJ[0.253152480000000 0],ETH[0.000183730000000 00],ETHW[0.000183730000000 00],FTM[0.312672500000000000],SAND[0.485047637750000 0],SHIB[17768.297475410000000 0],SOL[0.005000000000000000],USD[0.000000010706603 1] |
| 02653566 | BAO[2.000000000000000000],EUR[0.000000089496776],MTA[10.118068870000000 00],SHIB[263173.298887370000000000] |
| 02653568 | SOL[0.529547450000000000],USD[0.000003706926870] |
| 02653570 | ATLAS[3000.000000000000000000],USDT[0.000000038913605] |
| 02653576 | BTC[0.000000017500000],BTC[0.001454949970000 00],DFL[0.000000003200000],ETH[0.000000083494151],FTM[0.000000006000000],FTT[3.913335970000000000],MAPS[0.000000068000000],MATIC[0.000000023690000],SOL[2.556526100039 1374],SPELL[0.000000094000000],USD[0.000002393860124],USDT[0.000000008989320] |
| 02653586 | USD[0.009346986892980 0] |
| 02653588 | BAO[5.500000000000000000],BTC[0.000099905000000000],CHZ[2.530081990000000000],LINK[0.099810000000000000],LTC[0.006077820000000000],MANA[0.785738260000000000],USD[0.009847133250498 7],USDT[111.989602650000000000] |
| 02653591 | BTC[0.000000020000000],ETH[0.006000000995244],ETHW[0.006000000995244],SOL[0.000000088523000] |
| 02653593 | RAY[0.000000069200000] |
| 02653594 | AVAX[0.004749558296315],IMX[30.000000000000000000],USD[1.053824265612861 0] |
| 02653596 | ETH[0.000957400000000000],ETHW[0.000957400000000000],USD[3.651273496000000000] |
| 02653598 | BNB[0.000000050363424],ETH[0.000000007411420 0],SOL[0.000000018222600],TRX[0.000000089121764],USD[0.108416110875000 0],USDT[0.000000348120862] |
| 02653599 | BTC[0.000000040000000],USD[4.968956995996149],USDT[0.000000096165878] |
| 02653601 | BTC[0.000098860000000],USD[-0.000930818531766 7],USDT[32.606228655625000 0],XRP[0.986700000000000000] |
| 02653613 | GENE[0.086858710000000000],USD[-0.005666679264018 1],USDT[0.007885256800000 00] |
| 02653614 | 1INCH[174.922492371598970 0],FTT[0.999830000000000000],USD[0.133593300000000000],WRX[127.978240000000000000] |
| 02653615 | AURY[2.203313450000000000],UBXT[1.000000000000000000],USD[0.000000104201226 0] |
| 02653619 | BTC[0.003904010000000000],ETH[0.000010000000000],USD[0.000144959287419 5] |
| 02653620 | ETHW[0.526265400000000000] |
| 02653624 | BTC[0.000051860000000],USD[-0.000060174451890 4] |
| 02653625 | AXS[0.000000058084600],BNB[0.000000031997400],CRO[2420.000000000000000000],DOT[0.000000085848700],FTT[25.115074889672879 7],MANA[36.000000000000000000],SOL[0.000000001745000 0],USD[1.545634887997171 2],USDT[0.003948213156250 0] |
| 02653627 | USD[25.000000000000000000] |
| 02653628 | ATLAS[8.828000000000000000],USD[0.000000005000000 0] |
| 02653629 | LTC[0.004252365400000000],SHIB[54076.086956520000000 0],USD[0.000000005124364 0] |
| 02653633 | BAO[1.000000000000000000],BTC[0.007618530000000000],EUR[0.064213493365042 1],GRT[112.176799510000000000],KIN[2.000000000000000000],LRC[198.893948690000000000] |
| 02653635 | BNB[0.000000011200000],SGD[0.000000041834116],TRX[0.000001000000000],USDT[0.000003872419825] |
| 02653636 | BTC[0.003299373000000000],LUNA2[0.058660430410000 0],LUNA2_LOCKED[0.136874337600000 0],LUNC[12773.432225600000000 0],SOL[0.999810000000000000],USD[0.191313852533247 1],USDT[46.028600808568670 3] |
| 02653639 | ALEPH[0.000000003000000000],ATLAS[0.000000020674897],BNB[0.000000047082908],ETH[0.000000035048488],USD[0.262294350000000000],USDT[0.000000105579834],USDT[0.000000097205004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02653641 | GBP[0.000000023787298525],SOL[0.000000067605763],USDT[0.3470953826843864] |
| 02653644 | TRX[0.000010000000000],USD[0.012297310000000],USDT[0.000000032344776] |
| 02653645 | CRO[0.000000010440232],USDT[0.000000040339116] |
| 02653646 | SUSHI[0.000000006275000] |
| 02653647 | BTC[0.022051135000000],PAXG[0.006724501000000],USD[0.000060113924502],USDT[0.000022301314507] |
| 02653651 | ATLAS[1020.000000000000000],AUDIO[36.000000000000000],BTC[0.000008216490450],EUR[100.000000020000000],FTT[1.400000000000000],GALA[140.000000000000000],HNT[3.100000000000000],LUNA2[0.000071329459200],LUNA2_LOCKED[0.001673768738000],LUNC[15.620000000000000],MANA[14.000000000000000],SAND[25.000000000000000],SOL[3.680000000000000],TRX[509.000000000000000],UMEE[180.000000000000000],USD[0.193114632671336],XRP[550.959320000000000] |
| 02653652 | USD[0.000000006576948] |
| 02653653 | ETH[0.240951800000000],ETHW[0.240951800000000],FTT[0.095040000000000],IMX[1221.421300000000000],KNC[19.147240000000000],LUNA2[0.000000013712841],LUNA2_LOCKED[0.000000319966290],LUNC[0.002986000000000],POLIS[0.069880000000000],SOL[20.000000000000000],USD[0.087260420051057 5],USDT[0.000000099880040] |
| 02653657 | TRX[100.000010000000000],USD[5.000000000000000] |
| 02653658 | USD[0.000000068250000] |
| 02653662 | ATLAS[0.000000004301072 5],BTC[0.000000024440000],POLIS[0.000000057512992],USD[0.000000081874488] |
| 02653663 | DOT[0.000000100000000],SOL[0.000000020000000],USD[0.007200360006201 1],XRP[0.000000100000000] |
| 02653665 | USD[0.000000032066292],USDT[36.282705320000000] |
| 02653666 | ATOM[0.000000013303600],AVAX[1.058676534939134 7],BTC[0.000000006846412 3],ETH[0.041611666967700],ETHW[0.041434355237500 0],EUR[0.482273785000000],FTM[111.121180575298500 0],FTT[3.086394100000000],GRT[40.291112800000000],MANA[19.963140000000000],RAY[0.488888301115210 0],SAND[20.000000000000000],SOL[0.001769189751741 4],SRM[0.059885220000000],SRM_LOCKED[0.045659560000000],UST[2.576516181570364 9],USDT[0.792346890578586 1] |
| 02653668 | XRP[639.686682300000000] |
| 02653669 | BADGER[0.000001001120],MANA[0.000000016049281],NFT[383442519097912569][1],NFT[388658859377139515][1],SOS[120000000.000000004019627 7],TRX[0.000000058542560],TRY[0.000000063283368],USD[1.259364432030833 6],USDT[0.000000147188156] |
| 02653671 | DOGEBULL[8.006960000000000],LTCBULL[729.861300000000000],USD[0.004924991582375 0],USDT[16.410878754784208 5] |
| 02653676 | RAY[0.980810000000000],USD[0.966477636427900] |
| 02653684 | ETH[0.981690400000000],ETHW[0.981690400000000],USD[366.341628483750000 0],USDC[540.000000000000000] |
| 02653686 | USD[4.860004690000000],USDT[0.000362397315737 5] |
| 02653691 | USD[0.005692892794000] |
| 02653700 | ETH[1.594000000000000],ETHW[1.594000000000000],EUR[22613.923575042000000],USD[-7470.499159259494271 7] |
| 02653707 | ETH[0.000221000000000],ETHW[0.000220995179853 1],USD[0.009425701444500 00],USDT[3.392935045250000 0] |
| 02653709 | USD[0.004019055714354 7],USDT[0.000000033698814] |
| 02653713 | USD[0.000006432418715 5],USDT[0.000014870612375 9] |
| 02653720 | AKRO[3.000000000000000],BAO[8.000000000000000],BCH[0.010208490000000],CHZ[71.639078960000000],DENT[3.000000000000000],ETH[0.014944560000000],ETHW[0.014755020000000],EUR[1036.602355369982527 5],KIN[3.000000000000000],LINK[1.680721780000000],PAXG[0.259643010000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001321819 2] |
| 02653721 | BTC[0.006620360000000],SGD[0.358604340000000],TRX[0.000001000000000],USDT[0.000000016486096] |
| 02653727 | ATOM[0.130825900000000],AVAX[0.154574480000000],BCH[0.562110090000000],BTC[3.986089288233657 4],DOT[0.004845200000000],ETH[0.000252934609320 1],ETHW[0.000252934609320 1],FTM[0.233369810000000],FTT[0.000000075734600],KNC[0.001400000000000],LINK[0.088936360000000],LTC[0.009516941053204 8],LUN A2[46.566869620000000],LUNA2_LOCKED[108.656029100000000],LUNC[0.002213790000000],MANA[9.530920140000000],NEAR[0.026637357200000],NFT[354783627079151385][1],NFT[377050518487000402][1],NFT[488125554165320209][1],RAY[0.053709020000000],SAND[36.995732000000000],SOL[0.000001000000000],SWEAT[1.000000000000000],USDI-590221,286932066830052 2],USDT[0.000000069181827] |
| 02653728 | USD[0.000000087137068],USDT[0.000000066214478],XRP[0.097312000000000] |
| 02653729 | BCH[0.000000081573104],CRO[9.949600000000000],LUNA2[1.939473372000000],LUNA2_LOCKED[4.525437867000000],TRX[0.000010000000000],USD[0.000000009099726],USDT[71.732957852046763 3] |
| 02653733 | POLIS[4.899300000000000],TRX[0.155645000000000],USD[-0.077442616250000],USDT[0.061763408500000] |
| 02653737 | AXS[3.100000000000000],BTC[0.002200000000000],ETH[0.023000000000000],ETHW[0.023000000000000],MAPS[334.985200000000000],SOL[1.520000000000000],USD[3.158891011000000] |
| 02653738 | ATLAS[203.037099661336159 5],USDT[0.001468560000000] |
| 02653740 | USD[2.347842221049550],USDT[0.000468560000000] |
| 02653741 | BAO[1.000000000000000],USD[8.496490247583064],USDT[0.000000008498374] |
| 02653748 | OMG[0.118258730000000],USD[0.682068832500000] |
| 02653750 | ATLAS[595.487965600000000],TRX[0.000001000000000],USDT[0.000000017575909] |
| 02653753 | ATLAS[6558.960000000000000],USD[0.894563348000000] |
| 02653755 | EUR[0.000000025421726] |
| 02653762 | HMT[0.000000071852145],IMX[0.000578144620401 0],MATICBEAR2021[0.000000008450301 6],MATICBULL[0.047349638759435 0],SOL[0.000000010000000],USD[0.000003867913404],ZECBULL[0.042167000000000] |
| 02653765 | FTT[0.399924000000000],USD[1.555992800000000] |
| 02653767 | SUSHI[0.000000006360000] |
| 02653770 | USD[4.487316439500000] |
| 02653771 | CRO[97.031121530000000],TRX[0.000001000000000],USD[0.000000055837378],USDT[0.000007444666909] |
| 02653783 | TRX[0.000000038013298],USD[-0.038437516893406 5],USDT[0.043368217656408 0] |
| 02653809 | BAO[2.000000000000000],EUR[0.749870445615876 6],USD[0.000000006072912],XRP[77.763532510000000] |
| 02653818 | AURY[0.135605825532450 0],USD[0.417142750000000] |
| 02653822 | ATLAS[159.878000000000000],IMX[5.300000000000000],USD[0.000011184547904 0],USDT[0.000000003369320] |
| 02653825 | USD[0.972115324610632 8],USDT[6.032241304000000] |
| 02653835 | SUSHI[0.000000062300000] |
| 02653837 | BULL[0.001564146476692 2],DOGEBULL[1.589496383665260 0],ETHBULL[0.028904532217000 0] |
| 02653845 | BNB[0.000000017281100],SGD[0.000000005296049],USD[0.000000097541136],USDT[0.000000032411171] |
| 02653850 | SOL[0.000002515024 0],TRX[0.000000088171956],USD[0.000000022477619] |
| 02653853 | BULL[0.298670966000000],ETHBULL[1.344037160000000],USD[788.835058785000000] |
| 02653858 | BAO[2.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000009503668 7],BTC[0.000007709827878],DOGE[1.000000000000000],EUR[0.000093505366867],FRONT[2.000000000000000],KIN[1.000000000000000],MATIC[0.034732924602892],NFT[369709207917031698][1],NFT[468493714175108241][1],SRM[1.000000000000000],UBXT[1.000000000000000],USD[0.000000962001777 1],USDT[1699.438863910000000] |
| 02653869 | ATLAS[11967.608000000000000],USD[0.690044517000000],USDT[0.000000009941220] |
| 02653861 | BTC[0.000001177945600],USD[0.000637769811762],USDT[0.000000008515767] |
| 02653862 | USD[0.000000098417693],USDT[0.000000058311062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02653868 | ATLAS[70.000000000000000000],USD[1.180056262000000000],USDT[0.000000000006299600] |
| 02653872 | USD[0.000000001126138641],USDT[51.030515480000000000] |
| 02653878 | BNB[0.000000003140603100],ETH[0.000000015137693100],USD[0.000000012463576300],USDT[0.000000010229338000] |
| 02653880 | KIN[2.000000000000000000],USDT[0.000000000060614445000] |
| 02653888 | ETH[1.277764890000000000],ETHW[1.277764895896685300],USD[22.863695415160622200],USDT[39.116400010353317200] |
| 02653890 | BUSD[10171.315790370000000000],NFT[303343580173304699][1],NFT[504309790217082991][1],NFT[518665215732230444][1] |
| 02653900 | RUNE[0.400000000000000000],USDT[0.708860019400000000] |
| 02653902 | BTC[0.000000030000000000],TRX[0.000778000000000000],USD[0.071748316656950600],USDT[0.014316499383232490] |
| 02653903 | USD[0.000147696242626245],USDT[0.095371550000000000] |
| 02653909 | FTM[7.000000000000000000],POLIS[3.999810000000000000],USD[2.439394923787500000] |
| 02653910 | USD[10.000000000000000000] |
| 02653915 | POLIS[58.095900000000000000],TRX[0.000090000000000000],USD[2.022450288750000000],USDT[0.000000018136284800] |
| 02653917 | AMPL[0.000000020853186],BCH[0.000000003500000000],FTT[0.000000005094265000],NFT[415950641770132955][1],SOL[0.000000006946200000],USD[9448.634970794676881300],USDT[0.000000016878351100] |
| 02653923 | POLIS[0.035920000000000000],TRX[0.000001000000000000],USD[0.000000011516660400],USDT[0.107296413229352800] |
| 02653925 | LRC[0.007568398464734000],SGD[0.000000036605551100],USD[235.469548344486678600] |
| 02653930 | IMX[0.000000003938577500],SOL[0.000000050962208000],USDT[0.000000002283852000] |
| 02653931 | BTC[0.023900000000000000],LINK[82.300000000000000000],USD[0.570499905500000000] |
| 02653932 | CRO[9.866000000000000000] |
| 02653935 | ATLAS[229.973400000000000000],USD[26.912259798184184200],USDT[0.015047357322703000] |
| 02653938 | ATLAS[2240.000000000000000000],USD[0.803326847362500000] |
| 02653943 | SUSHI[0.000000001355000000] |
| 02653945 | AKRO[1.000000000000000000],ATLAS[0.014893840000000000],BAO[4.000000000000000000],KIN[8.000000000000000000],UBXT[1.000000000000000000],UMEE[1951.217648890000000000],USD[0.000000071030305],USDT[0.000000069060551] |
| 02653948 | BAO[1.000000000000000000],EUR[0.022833560000021070],SHIB[2257604.614248270000000000] |
| 02653951 | USD[0.000000022185760] |
| 02653953 | BRZ[350.000000000000000000],USDT[81.737085000000000000] |
| 02653954 | ATLAS[1959.950000000000000000],USD[0.542486646000000000],USDT[0.000000056239626] |
| 02653955 | AMPL[0.000000006598832],EUR[0.668739130000000000],USD[0.002811891828718400] |
| 02653956 | TRX[0.000001000000000000],USD[0.899985560000000000],USDT[0.000000083321728] |
| 02653957 | BAO[1.000000000000000000],CRO[1100.184408950000000000],ENJ[1.000000000000000000],FRONT[1.000666830000000000],GBP[0.003652970093560700],KIN[2.000000000000000000],MATIC[106.323733630000000000],TRX[1.000000000000000000],USD[0.826814554350235800],USDT[0.8692055406628939000] |
| 02653958 | APE[0.091140000000000000],AURY[26.966200000000000000],ETH[0.036992600000000000],ETHW[0.036992600000000000],LUNC[0.000914000000000000],USD[0.441583352541130000],USDT[0.000000097956423] |
| 02653959 | TRX[0.340663000000000000],USD[0.113184901800000000] |
| 02653960 | RUNE[468.600000000000000000],USD[0.305290310000000000] |
| 02653965 | FTT[3.112628620000000000],LINKBULL[874.483401266047299100],MATICBULL[20802.347911170000000000],SRM[30.345120860000000000],THETABULL[105.761153370000000000],TRX[0.000002000000000000],USD[0.484866983113566800],USDT[0.000019421473956400] |
| 02653979 | SOL[0.000000100000000000],TRX[0.000001000000000000],USDT[0.000000005000000000] |
| 02653983 | USD[25.000000000000000000] |
| 02653984 | ALICE[0.086194920000000000],ETH[0.001155730000000000],ETHW[0.001142040000000000],LOOKS[0.002658210000000000],NFT[365981358337325039][1],NFT[387489572347217928][1],NFT[464591879027470458][1],NFT[483615391530439955][1],STG[0.245159110000000000],TRX[0.000030000000000000],USD[18.867193830000000000],USDT[0.028918390000000000] |
| 02653987 | ATLAS[0.000000007385458],CRO[0.000000007621692],ENJ[0.000000000810174],USD[0.000001633378048],USDT[0.000000008116785] |
| 02653991 | BNB[0.000000002986588],NFT[434777067027372774][1],NFT[535346405131763894][1],NFT[566757108998567298][1],SOL[0.000000008738855],USD[0.000004383475024] |
| 02653994 | ATLAS[1310.000000000000000000],USDT[1.855275198500000000] |
| 02653995 | KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.000001300381669],XRP[765.342160436098161400] |
| 02654000 | RUNE[359.916000000000000000],USD[0.003902738800000000],USDT[0.000000004000000000] |
| 02654002 | EUR[0.486714170000000000],USD[0.000001031621016000] |
| 02654004 | ATLAS[13320.000000000000000000],POLIS[252.552006000000000000],USD[1.801395880175000000] |
| 02654010 | ATLAS[611.476038280000000000],DENT[1.000000000000000000],EUR[0.000000016584536],RSR[1.000000000000000000] |
| 02654013 | EUR[2.521402697160000000] |
| 02654020 | USDT[0.000000062413916] |
| 02654025 | BTC[0.004951130000000000],USD[0.000021824020353528],USDT[0.000118821144714400] |
| 02654026 | TRX[0.000002000000000000] |
| 02654028 | USD[10.000000000000000000] |
| 02654032 | ATLAS[3.228757708315940000],DFL[0.000000010000000000],FTT[0.094670500000000000],PRISM[8.968294000000000000],RAY[1.142528300000000000],SOL[0.009806200000000000],USD[0.001640628850000000] |
| 02654036 | ATLAS[41.423923720000000000],GBP[0.000000004214744] |
| 02654037 | TRX[0.000001000000000000],USD[0.329658294500000000] |
| 02654038 | SOL[0.000000019243500],TRX[0.000000009467848] |
| 02654047 | USD[0.023805385000000000],USDT[0.123260702000000000] |
| 02654049 | ATLAS[0.000000007698184],USD[-0.445526125208561],USDT[0.451148086022078] |
| 02654052 | USD[308.938082190000000000],USDT[0.000000005173241] |
| 02654058 | SUSHI[0.000000007395000000] |
| 02654062 | ATLAS[13590.000000000000000000],USD[450.447909252500000000] |
| 02654064 | ETH[0.000006368161229160],ETHW[0.000000368161229160],EUR[0.038894766181408900],FTM[0.0464604779787256000],MATIC[0.000091300000000000],UBXT[1.000000000000000000] |
| 02654065 | SOL[0.019996000000000000],USD[0.255297108400000000] |
| 02654068 | BNB[0.000000086519238],DOGE[0.000000098356910],FTT[6.064832231863020000],GRT[0.000000041100000],LRC[0.000000006000000],SHIB[0.000000028800000],SLP[0.000000022554536],USD[0.174410293887939300],USDT[22.414779817532262000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02654069 | USD[0.0000000064375636] |
| 02654071 | ATLAS[9.9500000000000000],DYDX[68.0841400000000000],FTT[0.0052203800000000],GMT[29.9940000000000000],HT[0.0946600000000000],TRX[0.0000100000000000],USD[0.9097052415736154],USDT[0.0064908500000000] |
| 02654082 | AKRO[10.0000000000000000],ALCX[4.1650000000000000],APE[20.1000000000000000],APT[27.0000000000000000],AXS[2.0000000000000000],BCH[1.8948437330000000],BTC[0.0471221000000000],CHR[139.0000000000000000],CHZ[420.0000000000000000],CRO[2160.0000000000000000],DOGE[7693.7806010600000000],ENS[2.0000000000000000],ETH[0.0410000000000000],ETHW[21.8006915476000000],EUR[0.0000007457206],FTT[44.3527377200000000],GALA[1820.0000000000000000],HNT[43.4000000000000000],IMX[15.9000000000000000],LUNA2[1.3406597000000000],LUNA2_LOCKED[3.1281972630000000],LUNC[291930.6600000000000000],MANA[230.0000000000000000],MATIC[25.0000000000000000],MTA[347.0000000000000000],OMG[64.5000000000000000],SHIB[33900000.0000000000000000],SOL[3.4500000000000000],TRX[1007.0000000000000000],USD[0.0000987236326531],USDT[0.6662430791617493],XRP[924.8453713200000000] |
| 02654088 | USD[0.0000000011220000] |
| 02654089 | BTC[0.0000000010000000],ETH[0.0000000664800000],FTT[0.0000000051544875],LUNC[0.0002208000000000],TRX[0.0000280000000000],USD[0.0000000036354965],USDT[0.0000001257566524] |
| 02654091 | APE[0.0995630000000000],BNB[1.0098081000000000],BTC[0.0117984860000000],CRO[659.8746000000000000],ETH[0.1989460400000000],ETHW[0.1989460400000000],FTT[4.0952880000000000],GT[0.9998100000000000],MATIC[4.9981000000000000],RUNE[0.0992970000000000],SOL[0.8598804000000000],TRX[0.0002900000000000],USD[30.4444691992050000],USDT[104.4911174882980253],XRP[14.9971500000000000] |
| 02654092 | EUR[0.0000015420217],FTT[50.0364556035252504],SOL[15.2389737600000000],USD[1233.5909010919274913],USDT[100.0055399761749099] |
| 02654098 | ETH[0.0000000080000000],USD[4.5311667640587845] |
| 02654100 | USD[0.0002297646015792] |
| 02654104 | POLIS[11.7415392600000000],USDT[0.8841840237569572] |
| 02654106 | USD[10.0000000000000000] |
| 02654108 | ATLAS[570.0000000000000000],USD[1.2911382132750000],USDT[0.0066910000000000] |
| 02654116 | CRO[26.4552924000000000],EUR[40.6633882929111200],USD[-3.7841010688255111000000000] |
| 02654118 | ETH[0.0008616000000000],ETHW[0.0008616000000000],IMX[356.2000000000000000],USD[3412.1584419770000000],USDT[0.0000000148863104] |
| 02654127 | ATLAS[590.0000000000000000],AVAX[8.5449533500000000],BAT[40.9918000000000000],BTC[0.0425344908521600],ETH[0.4369825944868000],ETHW[0.4346073155088000],HNT[0.6998800000000000],RNDR[5.2989400000000000],SOL[5.9443513100000000],USD[1.7297956052500000] |
| 02654129 | EUR[0.0000001353532650],MANA[30.4848684700000000],SAND[12.1827734190744630],USDT[0.0000001285414154] |
| 02654133 | NFT [296006299619441123][1],NFT [296994001197324734][1],NFT [476357980086073306][1],TRX[0.0038870010000000],USDT[0.0130023629377583] |
| 02654136 | 1NCH[0.0001189000000000],AKRO[1.0000000000000000],ATLAS[0.1703548000000000],AUDIO[2.0234718000000000],BAO[8.0000000000000000],BAT[0.0012453000000000],BNB[0.0000019553805023],CHZ[0.0002230600000000],DFL[0.0075594000000000],ETH[0.0041624300000000],ETHW[0.0041076700000000],GODS[0.0075162781727074],KIN[0.0010001000000000],LINK[0.0000000000000000],REEF[0.0013614000000000],SUSHI[0.0000954000000000],TOMO[1.0000000000000000],TRX[62.0000000000000000],UBXT[1.0000000000000000],USD[0.0085224586920399],USDT[0.0000000069753703] |
| 02654139 | SAND[60.0000000000000000],FTT[0.0268560000000000],USD[0.0521486312250000],USDT[0.0243210887726290] |
| 02654144 | USD[10.0000000000000000] |
| 02654145 | EMB[9.5573000000000000],FTT[0.0000001000000000],MBS[0.8916200000000000],SLRS[0.9050000000000000],USD[0.0091166515131500],USDT[0.3043717356250000] |
| 02654147 | ATLAS[9.4680000000000000],ETH[0.0009762500000000],ETHW[0.0009762500000000],USD[4.0315858321753674],USDT[0.4144379354131702] |
| 02654148 | USD[0.0738220000000000] |
| 02654152 | AVAX[0.0010839032714159],FTT[0.0000000044215741],USD[-0.0000002042800967],USDT[0.0000000179085252] |
| 02654153 | ETH[0.0240000000000000],ETHW[0.0240000000000000],EUR[1.6223838400000000] |
| 02654158 | ALPHA[0.6747200000000000],LRC[0.5086600000000000],SAND[0.9103200000000000],SRM[0.6306400000000000],USD[-4.2500761334624825],USDT[5.0091573000000000] |
| 02654159 | ENS[0.0100000000000000],FTT[0.0015569200000000],TRX[0.0000020000000000],USD[0.0000000143835987],USDT[0.0000000075914633] |
| 02654160 | SUSHI[0.0000000007950000] |
| 02654163 | UNI[0.0000029508736],USDT[0.0000008009205838] |
| 02654168 | ATLAS[4540.0000000000000000],AURY[7.0000000000000000],BAL[0.7600000000000000],BNT[25.0000000000000000],GRT[11.0000000000000000],MATIC[80.0000000000000000],POLIS[139.1946000000000000],RUNE[2.0000000000000000],SUSHI[2.0000000000000000],USD[0.0057127593500000],USDT[2.9183000000000000] |
| 02654169 | USD[25.0000000000000000] |
| 02654172 | BIT[48.0000000000000000],FTT[5.9988000000000000],USD[2.3226873931980000],USDT[0.0080000000000000] |
| 02654174 | USD[0.0000001019384458],USDT[0.0000005148614] |
| 02654177 | TRX[0.0004700000000000],USD[2.0209567000000000],USDT[0.0000000044896965] |
| 02654182 | BOBA[0.1738000000000000],SOL[0.0033093500000000],USD[0.7391375055090000],XRP[0.8877100077005282] |
| 02654183 | BRZ[0.7384182800000000],FTT[0.0015330994217600],USD[0.0081909662620353],USDT[0.0000000004889552] |
| 02654189 | BNBBULL[0.4919508390000000],BULL[2.0024363422000000],ETHBULL[15.1268827470000000],MATICBULL[532.3180760000000000],TRX[0.0000011480323900],USD[1031.2814154334644300],USDT[0.0095276160414400] |
| 02654190 | TRX[0.0000010000000000] |
| 02654193 | USD[0.0000000090000000],USDT[0.0063100000000000] |
| 02654196 | TRX[0.0000010000000000] |
| 02654198 | ATLAS[1219.7804000000000000],USD[1.2050370000000000] |
| 02654199 | ETH[0.0040750800000000],ETHW[0.0040750800000000],TRX[0.0007770000000000],USD[0.0000147000923776],USDT[0.0000000155360566] |
| 02654203 | USD[0.4563230600000000] |
| 02654209 | USD[2.5780800000000000] |
| 02654211 | ATLAS[325.2885575100000000],EUR[0.0000001036494443],KIN[2.0000000000000000] |
| 02654213 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 02654216 | BTC[0.0091451892194200],ETH[0.1741744178164200],ETHW[0.1737571954997700],EUR[-0.6712760201374611],USDT[0.0000023309948561] |
| 02654219 | USD[60.0000000000000000],TRX[0.0000020000000000],USD[1.2833819600000000],USDT[0.0000000057083448] |
| 02654224 | TRX[0.8680040000000000],USD[0.6504879207500000] |
| 02654228 | BNB[0.0000000010162348],EUR[0.0042583313707494],TRX[0.0047500000000000],USD[0.0000199552114164],USDT[0.0000000179391091] |
| 02654230 | USD[-0.0008343960081911],USDT[1.4130996492968371] |
| 02654234 | ATLAS[40.0000000000000000],AURY[1.0000000000000000],TRX[0.0000100000000000],USD[0.0129851909219000],USDT[0.0000000038835736] |
| 02654236 | AURY[1.2613287500000000],SPELL[1082.4019437500000000] |
| 02654237 | BAO[4.0000000000000000],BTC[0.0257047657547984],DENT[1.0000000000000000],ETH[0.1239951500000000],ETHW[0.1228366500000000],FTT[0.0165542600000000],KIN[3.0000000000000000],SHIB[8.0744857100000000],UBXT[2.0000000000000000],USD[0.5339719329969246] |
| 02654240 | FTT[10.0000000000000000],USD[395.3560741126409354] |
| 02654244 | ATLAS[2640.0000000000000000],TRX[0.0000010000000000],USD[0.8781923907500000],USDT[0.0000000040857856] |
| 02654245 | BTC[0.0001290800000000],CEL[0.0000000856237726],KIN[3.0000000000000000],USD[0.0000824005673312] |
| 02654257 | ATLAS[0.0000000027973216],POLIS[0.0000000080445988],TRX[0.0000010000000000],USD[0.0000001263023322],USDT[-0.0000000524386506] |
| 02654263 | BAO[3.0000000000000000],DENT[1.0000000000000000],MATIC[0.0050184500000000],MNGO[1.5678354900000000],SOL[0.0027831500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0692257083281245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02654265 | RAY[0.0000000017800000] |
| 02654266 | BTC[0.2054577900000000],ETH[2.6544347600000000],ETHW[2.6533198800000000],USDT[0.2615310000000000] |
| 02654270 | ATLAS[759.9601000000000000],USD[0.0353765922025000],USDT[0.0072000019584490] |
| 02654272 | ATLAS[0.0000000080000000],BTC[0.0000000061523152],DOGE[0.0220703822898440],SOL[0.0000000000036698],USD[-0.0001083320101159] |
| 02654273 | TRX[0.0000010000000000],USD[1.1494426497000000],USDT[0.0011505375000000] |
| 02654275 | BNB[0.0000000005296050],USDT[0.0000033166937150] |
| 02654278 | ATLAS[8.6454975078222298],BNB[0.0000000100000000],BTC[0.0000031500000000],TRX[0.0000010000000000],TRY[0.0000000263528480],USD[0.0000000078572648],USDT[0.0000000009795026] |
| 02654280 | USD[1.2532076890000000],USDT[0.0000000001429210] |
| 02654288 | USD[1.0585275950000000],USDT[0.0000000056973520] |
| 02654290 | ATLAS[760.0000000000000000],TRX[0.0000080000000000],USD[-0.0142434244640254],USDT[0.0155801792550050] |
| 02654295 | BRL[6.1700000000000000],BRZ[0.0017640900000000],GALA[729.8613000000000000],POLIS[238.8192880000000000],USD[0.1333048014620218] |
| 02654296 | USD[0.0000000009066372],USDT[0.0000000095509144] |
| 02654304 | BTC[0.0000000000000000],CRO[229.9586000000000000],ETH[0.0000000003041463],ETHW[0.2779603658000000],EUR[0.0000000066276557],FTT[5.3098823600000000],LINK[2.1000000015200000],SAND[20.0000000000000000],SHIB[900000.0000000000000000],SOL[3.8076876500000000],USD[0.6879931655708651],USDT[0.2526019836563808],XRP[0.0000000081524500] |
| 02654305 | EUR[1100.0000000935619562] |
| 02654308 | SUSHI[0.0000000067600000] |
| 02654312 | ATLAS[737.9628188500000000],POLIS[11.5649510500000000],USDT[0.0020691190791515] |
| 02654313 | USD[0.0000000811240101] |
| 02654314 | ATLAS[1.1776699600000000],USD[0.0000000096131880],USDT[0.0000000085989708] |
| 02654317 | APT[0.0029349941140000],AVAX[0.0000000600700640],BICO[0.0000000040000000],BTC[0.0000015490408630],GBP[0.0120937555319738],GODS[0.0431815500000000],IMX[0.0000000015322800],SHIB[0.0000000005000000],SOL[0.0000826178044215],USD[0.0000766383990064],USDT[0.0000253717659320] |
| 02654320 | AAVE[0.0000000035436176],ALICE[0.0000000013093849],BNB[0.0000000085706576],BRZ[7.6631583453433627],CRO[0.0000000128029000],CRV[0.0000000070384907],DFL[0.0000000027795682],ENJ[0.0000000096862396],FTM[0.0000000045568660],GALA[0.0000000067336361],HNT[0.0000000028651480],LRC[0.0000000028752332],MANA[0.0000000042395360],MATICBULL[0.0000000078876241],OKB[0.0000000005632940],SAND[0.0000000034468083],SHIB[0.0000000103162450],UNI[0.0000000200000000],UNISWAPBEAR[0.0000000089647200],USD[0.0000001828724] |
| 02654322 | RAY[0.0000000018600000] |
| 02654327 | CRO[2480.0000000000000000],DOGE[0.2743385000000000],ETHW[0.0002085972942159],FTM[0.5847045300000000],FTT[25.0767203900000000],GBP[0.8908730632074182],LTC[0.0666515200000000],MATIC[4.9461913800000000],RSR[4.2692962200000000],SOL[0.0048467300000000],USD[-4.4272095388705507],USDT[0.0000000026326468],XMLBULL[1647.2634683900000000],XRP[0.8839657300000000] |
| 02654333 | TRX[0.0000000024123573],USD[0.3049274457927960],USDT[0.0000012405353495] |
| 02654336 | 1INCH[-150.5924712027406718],AXS[-50.5430329294303605],CEL[-1732.5684316325799006],TRX[0.0000090000000000],USD[5080.4169237231450000000000000],USDT[2583.6651437080281104] |
| 02654337 | BTC[0.0002699000000000],USD[0.0865280587953571] |
| 02654339 | ETH[0.0646142100000000],KIN[2.0000000000000000],USDT[0.0000044006797194] |
| 02654341 | USD[38185.8320065566661994],USDT[9.7702238700000000] |
| 02654344 | AAVE[0.4890690000000000],ATOM[1.9996314000000000],BNB[0.0000000060000000],BTC[0.0044993435000000],CRO[289.9459260000000000],DOT[1.9996314000000000],ETH[0.0939826758000000],ETHW[0.0939826758000000],FTT[3.5993205600000000],LUNA2[0.0000000400889809],LUNA2_LOCKED[0.0000009354095555],LUNC[0.00872946500000000],USD[4.0420783518762827] |
| 02654347 | USD[30.0000000004589800] |
| 02654348 | SOL[0.0000000042589800] |
| 02654349 | LUNA2[0.2005479808000000],LUNA2_LOCKED[0.4679452885000000],LUNC[12903.9844810000000000],TRX[0.0000160000000000],USD[0.0000002949645500],USDT[0.0000000039652642],USTC[20.0000000000000000] |
| 02654351 | FTT[0.0000001000000000],LUNA2[0.0049004685350000],LUNA2_LOCKED[0.0114554265800000],SOL[0.0005378000000000],USD[194.6321175000000000],USDT[0.0014167500000000],USTC[0.6949590000000000] |
| 02654352 | RAY[0.0000000060250000] |
| 02654353 | USD[0.0979938740286536] |
| 02654367 | BTC[0.0000001000000000],ETH[0.0139406640930006],ETHW[0.0137626940930006],EUR[0.0120160724551580] |
| 02654375 | ETH[0.0000000490333795],GENE[0.0000000029125500],RAY[0.0000000000000000],SOL[0.0000000032319328],USDT[0.0000018527264256] |
| 02654378 | ATLAS[267.0291287300000000],BAO[1.0000000000000000],USDT[0.0000000011503366] |
| 02654382 | ETH[2.1732556000000000],ETHW[2.1732556000000000],FTT[0.9850000000000000],MANA[0.6700000000000000],SAND[0.8780944500000000],SOL[7.5484900000000000],USD[373.2491006866898423],USDT[0.8703322400284728] |
| 02654383 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0110483900000000],FTM[20.0908752000000000],KIN[3.0000000000000000],LINK[1.8809135700000000],RUNE[2.0088411600000000],SAND[3.3728130200000000],SOL[0.2373458500000000],USD[0.0000066660992384] |
| 02654391 | ATLAS[0.0000000023676000] |
| 02654395 | USD[15.0000000000000000] |
| 02654396 | BTC[0.0049147700000000],USD[0.0013976661634156] |
| 02654411 | BRZ[500.0000000000000000],USD[47.2957894940000000000000000] |
| 02654413 | BTC[0.0000000090000000],EUR[0.0000000072894727],LUNA2[0.0048227317850000],LUNA2_LOCKED[0.0112530408300000],USD[49.9984468277039681],USDT[0.0000000027194330] |
| 02654414 | BOBA[0.0655501500000000],RAY[0.0000000100000000],SOL[0.0002479900000000],TRX[0.0000110000000000],USD[0.0000193901660278],USDT[0.0000000091289211],XRP[0.0000000221139501] |
| 02654415 | USD[462.9514435000000000] |
| 02654418 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000500000000],BTC[0.0179605000000000],CRO[737.4355327400000000],DENT[2.0000000000000000],ETH[0.1649850100000000],ETHW[0.1646807700000000],KIN[4.0000000000000000],LRC[36.4293659500000000],SHIB[202258.2961462600000000],USD[264.2881293380044363],USDT[0.0000001265308291] |
| 02654419 | ETH[0.0000001000000000],USD[0.0000000045908830],USDT[0.0000001832284642] |
| 02654420 | GBP[0.0000000114413231],REN[3603.0612280400000000],STEP[3618.4275680700000000],USD[0.0000000746049000],USDT[0.0000000061776336] |
| 02654424 | ATLAS[9080.0000000000000000],BTC[0.0000000013000000],GODS[386.0771740000000000],MANA[31.0000000000000000],POLIS[113.3913740000000000],RNDR[118.5940720000000000],SAND[66.0000000000000000],USD[0.1138830073337688] |
| 02654425 | ATLAS[1430.0000000000000000],POLIS[31.7000000000000000],USD[1.7018059630000000],USDT[0.0000000082838242] |
| 02654426 | TRX[0.0000030000000000],USD[0.2985216700000000],USDT[0.0000000035000000] |
| 02654431 | USD[25.0000000000000000] |
| 02654435 | USD[0.0000000023813024] |
| 02654436 | ADABULL[3.9989200000000000],AVAX[2.6336206544117500],BTC[0.0999820000000000],BULL[0.0000060000000000],ETH[1.7122681295230000],ETHBULL[0.0000525980000000],ETHW[1.7084292152545000],GALA[799.8560000000000000],IMX[75.9863200000000000],MANA[164.9703000000000000],MATIC[149.4199752000000000],THETABULL[0.0000150000000000],USD[13.6816938257464910],VGX[143.9748000000000000],YGG[99.9820000000000000] |
| 02654437 | BIT[0.9811900000000000],GRT[0.5440630000000000],LTC[0.0022566000000000],LUNA2[0.0559963357300000],LUNA2_LOCKED[0.1306581167000000],LUNC[12193.3200000000000000],USD[0.0002192587700000],USDT[0.0076485022500000] |
| 02654439 | STG[7390.2194251900000000],USDT[0.0000000212320087] |
| 02654445 | USD[-1.4064488440753372],USDT[1.4130000000000000] |
| 02654446 | NFT[424737121587390269][1],USD[32.5114370850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02654447 | USD[25.0000000000000000] |
| 02654448 | POLIS[1.0997910000000000],USD[0.3996400000000000] |
| 02654449 | USDT[0.0000000220071839] |
| 02654452 | USD[0.0000000044390000] |
| 02654454 | USD[0.0000000121491642],USDT[0.0000000010095734] |
| 02654458 | TRX[0.0000010000000000],USD[0.0073666060000000] |
| 02654461 | BNB[0.0000000091255200],USD[0.0085316049250000] |
| 02654462 | ATLAS[100.0000000000000000],USD[0.5439250825000000] |
| 02654464 | BAO[2.0000000000000000],MEDIA[2.5941400700000000],USD[0.0000000071546543] |
| 02654476 | RAY[0.0000000051450000] |
| 02654478 | TRX[0.0000001000000000] |
| 02654480 | USD[1.9283384745000000] |
| 02654494 | ATLAS[570.0000000000000000],TRX[0.0000010000000000],USD[0.8620315756500000],USDT[0.0063400000000000] |
| 02654497 | BTC[0.0000000004000000],DOGE[2463.5695785300000000],LUNA2[6.5747409720000000],LUNA2_LOCKED[15.3410622700000000],NEAR[26.2574400000000000],SHIB[10153393.0000000000000000],USD[0.0000000099865235],USDT[0.0000000070000000],XRP[243.7000000000000000] |
| 02654504 | CRO[155.7465197400000000],USD[0.0000000081752520],USDT[0.0000000099280140] |
| 02654509 | TRX[0.0000010000000000],USD[0.3736736396318830],USDT[0.0000000171151126] |
| 02654513 | GODS[0.0287220000000000],USD[0.5287086522600000],USDT[0.0011600000000000] |
| 02654518 | AAVE[0.0098827631851800],AUDIO[0.0162000000000000],AVAX[0.0007710088966300],BNB[0.0000000030970800],BRZ[1.0000000000000000],BTC[0.0643720760013821],CRO[0.0000000095250000],ETH[0.0042038137185000],ETHW[0.0464315913718500],FTM[0.0345958093812600],LINK[0.0077097754891000],LTC[0.0084780000000000],LUNC[0.0083530579698600],RAY[0.1788518506691597],RUNE[0.1014238214458700],SOL[0.0005782808161838],SRM[0.0007853400000000],SRM_LOCKED[0.0057193900000000],USD[1.0550598125203446],USDT[0.0668779926682571] |
| 02654519 | USD[0.0092353461075000],USDT[0.0000000033779737] |
| 02654521 | TONCOIN[0.0700000000000000],USD[0.0000000224324594] |
| 02654522 | USD[0.3042240076088736] |
| 02654531 | EUR[0.0000000037773580],LUNA2[0.1465227164800000],LUNA2_LOCKED[0.3418863385000000],LUNC[14237.2813214000000000],USD[-0.1384757854507261] |
| 02654532 | 1INCH[1.0039931900000000],AKRO[9.0000000000000000],ALCX[2.0045655400000000],ALPHA[1.0000000000000000],BAO[28.0000000000000000],BCH[1.0027173300000000],BOBA[0.0035678000000000],CHR[1137.1594384500000000],CHZ[0.5000000000000000],CREAM[0.0007405000000000],CRO[1.0000000000000000],DENT[9.5000000000000000],DODO[0.0000000000000000],ENS[2.6703527500000000],EUR[0.1934033489168815],FTT[0.0037961400000000],GRT[1.0000000000000000],HGET[73.2266090700000000],HMT[0.1029577000000000],HNT[11.5730873100000000],HOLY[1.0014939100000000],HUM[992.8962557700000000],IMX[15.3525223000000000],KIN[24.0000000000000000],MANA[238.5558039000000000],MATIC[1.0015340900000000],MTA[131.3056194300000000],RSR[8.0000000000000000],SAND[21.2295573600000000],SHIB[2000.0000000000000000],STOR[179.8196464500000000],SXP[1.0013672700000000],TOMO[1.0027841900000000],TRX[12.5973069100000000],UBXT[16.0000000000000000],USD[0.0000000018717012] |
| 02654538 | BNB[0.0000000001537500],SOL[0.0000000482150000],TRX[0.0000000038282388] |
| 02654539 | DA[0.0045280000000000],IMX[49.0906710000000000],USD[0.0047661753950000] |
| 02654545 | AVAX[0.0000000012640410],BNB[0.0000000054756148],ETH[0.0000000000813115],ETHW[0.0000000074803988],USD[14.7023383233015254],USDT[0.0001135319921200] |
| 02654549 | RAY[0.0000000039600000] |
| 02654550 | CEL[0.0000000048549400],RAY[0.0000000066698200],RSR[0.0000000093867542],USD[0.0000001000787010],USDT[0.0000000076730220],XRP[325.8210605965087464] |
| 02654551 | POLIS[2.9517360000000000] |
| 02654553 | AAVE[0.0699860000000000],AVAX[0.1999600000000000],BEAR[980.8000000000000000],BTC[0.0026000000000000],BULLSHIT[0.2902600000000000],HNT[2.9994000000000000],IBVOL[0.0173963200000000],RAY[3.7401207800000000],USD[57.9072028560071086] |
| 02654557 | AVAX[0.0000000056949102],BNB[0.0000000037032488],ETH[0.0000000083360652],FTT[0.0000000010429953],SOL[0.0000000044516349],USD[0.3715031040917302],USDT[0.0000000108446635] |
| 02654558 | UNISWAPBULL[0.0142000000000000],USD[-0.0019509297458464],USDT[0.0000000045507887],XRP[0.1034719700000000],XRPBULL[12300.0000000000000000] |
| 02654559 | ETHW[0.0000000038308963],FTT[0.0000000096830926],USD[0.0000000020731106] |
| 02654561 | AXS[0.0954000000000000],ETH[0.0058320073821600],ETHW[0.0086960738216000],LUNA2[0.0001363936296000],LUNA2_LOCKED[0.0031825180230000],LUNC[29.7000000000000000],SOL[7.8226520000000000],TONCOIN[58.0459200000000000],UNI[0.0963200000000000],USD[1002.9210066250000000],XRP[0.9414000000000000] |
| 02654571 | FTT[0.0253198935636980],USDT[39.8106081317500000] |
| 02654573 | BNB[0.0000000119361008],BTC[0.0000000046217600],FTM[0.0000000348533552],MATIC[0.0000001000000000],USD[0.0000001248396178] |
| 02654574 | BAO[22000.0000000000000000],BNB[0.0030000000692000],EUR[0.0000027189999750],GALA[40.0000000000000000],JST[300.0000000000000000],MBS[37.9448999900000000],RSR[280.0000000000000000],SPELL[500.0000000000000000],STEP[26.4000000000000000],TRX[110.0000000000000000],USD[0.0000195140512] |
| 02654580 | RAY[0.0000000028600000] |
| 02654581 | USD[25.0000000000000000] |
| 02654587 | AAVE[0.0000000043000000],BTC[0.0000000088372216],ETH[0.0000000049784000],FTT[0.0199037500000000],HNT[1.0000000000000000],LINK[0.0000000050000000],POLIS[5.7000000000000000],RAY[0.0484377000000000],SOL[0.0912371800000000],USD[0.0048785904434960],USDT[7.0675653034066984],XRP[0.0000000090758300] |
| 02654589 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[0.0000030000000000],UBXT[3.0000000000000000],USD[0.0026112708733254],USDT[0.0008593791907749] |
| 02654593 | USD[0.0072773210000000],USDT[0.0000000059124278] |
| 02654595 | IMX[0.0178072200000000],TRX[0.0000010000000000],USD[0.0000000084322474],USDT[0.0000000005807164] |
| 02654597 | BNB[0.0013794300000000],REEF[2290.0000000000000000],USD[-0.5256965661700000] |
| 02654600 | TLM[0.9516000000000000],USD[0.0047899987000000],USDT[0.0000000002235696] |
| 02654602 | USD[-0.0037449580798794],USDT[0.0075230000000000] |
| 02654605 | USDT[0.0000000182044425] |
| 02654612 | USD[1.3317490000000000] |
| 02654621 | 1INCH[0.0000000063609942],USDT[0.0000000000000000],AAVE[0.0000000010536280],ASD[0.0000000055661411],ATOM[0.0000000055034796],AVAX[0.0000000091748435],AXS[0.0000000045869836],BAL[0.0000000020000000],BAND[0.0000000038323492],BCH[0.0000000080773982],BNB[0.0000000010391807],BTC[0.0000000004736830],COMP[0.0000000081100000],CREAM[0.0000000035609942],DAI[0.0000000048960086],DOGE[0.0000000053181386],DOT[0.0000000071370736],ETH[0.0212804335445169],ETHW[0.0000000039316631],EUR[0.0000000002420664],FTM[0.0000000058510701],FTT[4.1992105500000000],GRT[0.0000000045590000],KNC[0.0000000104323],LINK[0.0000000058935029],LUNA2_LOCKED[0.0145000000000000],LUNC[0.0000000012967429],NFT (44374751956873507 9)[1],NFT (51389024216772458)[1],RAY[0.0000000036971605],RUNE[0.0000000084514839],SOL[0.0000000796526 8],SRM[0.0000000127138705],TOMO[0.0000000032183225],TRX[0.0003570958893 560],TRYB[0.0000000029927988],UNI[0.0000000069153326],USD[0.0000000052058091],USDT[0.0000000098580000] |
| 02654622 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0126650048864288],USD[0.0000000046629950],USDT[0.0003571231135575] |
| 02654626 | USD[5.0000000000000000] |
| 02654629 | DOGE[1.0000000000000000],ETH[0.8873624800000000],LTC[72.9076364430236752],USDT[0.0000000064382898],XRP[4229.8909923315961014] |
| 02654633 | BNB[0.0000000180143124],BTC[0.0000000057066651],DOGE[0.0000000006338800],ETH[0.0000000024607160],SOL[0.0000000007314917],TRX[0.0000000029035479],USD[0.0112159815156320],USDT[0.0000016588632267] |
| 02654637 | AVAX[0.0000000012111030],BTC[0.0000000202908206],DOGE[0.0000000074897624],USD[0.0046532976426691] |
| 02654638 | AURY[0.0000000100000000],TRX[0.0000010000000000],USD[0.6466195184557130],USDT[0.8655130712500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02654639 | BTC[0.000000004837263],EUR[0.0002498130074684] |
| 02654641 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00001828290595836],GBP[0.0001339110000000],KIN[2.00000000000000000],LUNA[4.21266997900000000],LUNA2_LOCKED[9.461442410000000] |
| 02654642 | BAO[1.00000000000000000],USD[0.00000114440326],XRP[0.092252810000000] |
| 02654644 | BTC[0.0000000050033000] |
| 02654646 | LTC[0.00000009608197Z],USD[29.851473544914384],USDT[0.0000000173479260] |
| 02654649 | CRV[0.0000000472490000],MATIC[0.0000000096353000],TRX[0.7666735400000000],USD[0.0069248845320358],USDT[0.0000000071458704] |
| 02654650 | ALCX[0.0005721100000000],BTC[0.00000000212000000],CRV[0.1289902500000000],ENJ[0.3572000000000000],ETH[0.00000000059704800],FTT[25.99500000000000000],USD[7.9050683743113660] |
| 02654652 | ETH[0.001397890000000],ETHW[0.0013841984825420],FTT[0.0179074000000000],SXP[1.0254726900000000],TRX[1.00000000000000000],USD[0.2858572043765956] |
| 02654653 | FTT[0.00000003484249 0],USD[11.3561153096406630],USDT[0.0000000724216 04] |
| 02654656 | BTC[0.12677464000000 00],USD[0.0010660362000000],USDT[5.3920000000000000] |
| 02654659 | FTT[2.30000000000000 00],SRM[87.8400414500000000],SRM_LOCKED[1.5954600700000000],TRX[0.0000010000000000],USDT[5.7270571900000000] |
| 02654662 | BTC[0.05030006000000 00],BUSD[523.2251871100000000],GBP[0.6965433200000000],PAXG[0.0000012080000000],SOL[0.0100000000000000],USD[0.0000000005629912] |
| 02654665 | POLIS[38.192360000000000 00],USD[0.4110950000000000] |
| 02654668 | RAY[0.0000000097800000] |
| 02654678 | RAY[0.0000000086600000] |
| 02654681 | KIN[1.00000000000000000],USD[0.0000120000122121] |
| 02654682 | ETH[0.000000098102200],TRX[0.0000010000000000] |
| 02654686 | BTC[0.01294580113240 00],ETH[0.4697188383522445],ETHW[0.4696750054395655],MANA[103.8103516470231604],SAND[45.1447500096920000] |
| 02654687 | FTT[0.00000000800000 00],USD[0.0000000145478431],USDT[0.0000000063912303] |
| 02654690 | FTT[7.59848000000000 00],POLIS[15.9708600000000000],PORT[316.1386572000000000],USD[0.2906479811480000],USDT[0.0020000000000000] |
| 02654691 | SHIB[99980.00000000000000000],SOL[2.0000000000000000],USD[0.0253200062226053],XRP[2.3666517300000000] |
| 02654693 | USD[25.0000000000000000] |
| 02654695 | BTC[0.34523157113618 75],ETH[1.2060848400000000],ETHW[0.9787829000000000],TRX[348.0000000000000000],USD[500.2198749485269665] |
| 02654708 | HT[142.5181669000000000],USD[-81.3178914260573260000000000] |
| 02654713 | BAO[1.00000000000000000],KIN[1.00000000000000000],KSHIB[0.6736062500000000],USD[0.0495481838061388],USDT[0.0000000046152 53] |
| 02654715 | ATLAS[2608.74877554000000000],USDT[0.0000000041294324] |
| 02654716 | ATLAS[0.0044517951743380],BNB[0.0000000073709500],CRO[0.0000000039416080],DOGE[0.0000000090719360],FTT[0.0000000089926675],SHIB[0.0000000038654116],SOL[0.0096570048495916],USD[0.0000000005728070] |
| 02654718 | ATLAS[0.0000000050597915],BTC[0.0000000007295164],CRO[0.0000000030839666],ENJ[0.0000000058395480],ETH[0.0000000037841408],SLP[0.0000000086688572],USD[0.0000000306998999],USDT[0.0001502722122382] |
| 02654720 | ATLAS[7228.62630000000000 0],ETH[0.1599815794000000],ETHW[0.0000000094000000],EUR[0.000000058521221],FTT[4.5223924877204204],IMX[440.2722633400000000],TRX[0.0000010000000000],USD[0.1675010321633518],USDT[0.0000000129756016] |
| 02654723 | BNB[0.0000001000000 00],SOL[0.0000000103703599],USD[0.0000000082923789],USDT[0.0000000060164070] |
| 02654725 | USD[0.0000002588222213] |
| 02654726 | LOOKS[159.96800000000000000],USD[2.9036800000000000] |
| 02654731 | ATLAS[3040.00000000000000000],USD[0.7342704697500000],USDT[0.0000000086089646] |
| 02654732 | BNB[0.0000000097582840],WBTC[0.0000000001047900] |
| 02654733 | ATLAS[709.91800000000000000],POLIS[9.0000000000000000],USD[1.0484963800000000],USDT[0.0000000119510350] |
| 02654734 | AKRO[1.00000000000000000],ATLAS[0.0012879800000000],BAO[7.0000000000000000],KIN[1.00000000000000000],MATIC[0.0008690000000000],UBXT[1.00000000000000000],USDT[0.0003382184050936],XRP[0.0000000083124480] |
| 02654741 | SOL[0.0000000154000000],TRX[0.0000000072459988],USDT[0.0000000038862146] |
| 02654742 | BTC[0.0000000092197844],USDT[1.5755833025886812],XRP[10.9729068543895237] |
| 02654744 | BTC[0.0471462617355125],ETH[0.0003818200000000],EUR[0.0000000009500000],FTM[299.8812500000000000],FTT[0.0258874279157053],LUNA2[0.3164928403000000],LUNA2_LOCKED[0.7384832939000000],LUNC[68916.9823050000000000],USD[1.1966095520354385] |
| 02654748 | ETH[0.2249704000000000],ETHW[0.2249704000000000],FTM[0.9800000000000000],MANA[9.9980000000000000],MATIC[99.9800000000000000],NEAR[9.9980000000000000],SAND[15.9980000000000000],SOL[0.0094000000000000],USD[488.8342511000000000] |
| 02654749 | USD[0.0003341759130000] |
| 02654753 | ATLAS[29451.50865058000000000],TRX[0.0000010000000000],USDT[0.0000000009295578] |
| 02654754 | EUR[0.0037675646 87480] |
| 02654764 | RAY[0.0000000003200000] |
| 02654767 | TRX[0.0000010000000000],USD[0.0011624893000000],USDT[0.9660000000000000] |
| 02654771 | BNB[0.1543893300000000],USDT[0.0000032496810058] |
| 02654777 | BNB[0.0000000023725984],BTC[0.0137041799814170],ETH[0.0000000067734594],USD[0.0002293568778464],USDT[0.0000000084387177] |
| 02654782 | AKRO[127.99600000000000000],ATLAS[19.9960000000000000],BAO[600.0000000000000000],CONV[50.0000000000000000],DENT[100.0000000000000000],DMG[45.0000000000000000],JST[10.0000000000000000],KIN[59996.0000000000000000],KSHIB[49.9900000000000000],LINA[19.9960000000000000],REEF[10.0000000000000000],RSR[29.9940000000000000],SLP[70.0000000000000000],SPELL[99.9800000000000000],SUN[20.8818228000000000],UBXT[10.0000000000000000],USDT[0.0836596977192076],USDT[0.0136869900000000] |
| 02654788 | BTC[0.0323125000000000] |
| 02654790 | BTC[0.0000000869000000],ENJ[44.9914500000000000],FTT[12.5962461700000000],LINK[0.0986510000000000],MANA[26.9948700000000000],SAND[26.9994870000000000],SOL[0.0098271000000000],USD[-20.4393789117587500] |
| 02654793 | SD[30.0000000000000000] |
| 02654794 | USDT[0.0000000037500000] |
| 02654798 | BNTX[0.3299373000000000],SPY[0.2140000000000000],USD[27.3165584144000000],USDT[0.0000000087698720] |
| 02654799 | USD[0.0000000079703914],USDT[3.7490843100000000] |
| 02654800 | BTC[0.0297943380000000],BULL[0.0017000000000000],ETH[0.2509523100000000],ETHBULL[0.1327000000000000],ETHW[0.2509523100000000],USD[0.0361263893500000],VETBULL[599.6000000000000000] |
| 02654805 | BTC[0.0115189100000000],USD[0.8311415467278000],USDT[0.4948439675000000] |
| 02654809 | BTC[0.0015650000000000],USD[0.0012945891600000] |
| 02654810 | FTT[0.0000211559409860],NFT [360975776133544467/1],NFT [459828298578990839/1],NFT [564721995757246581/1],SOL[0.0000000001000000],TRX[0.0001300000000000],USD[0.0000003192826],USDT[0.0000000055999657] |
| 02654814 | ATLAS[7111.8155716329959265],DENT[1.00000000000000000],KIN[1.00000000000000000] |
| 02654817 | USD[0.0000000137162464],USDT[0.0000000008500000] |
| 02654830 | RAY[0.0000000062800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02654831 | DAI[0.000000004096060],EUR[0.000003904754620],FTM[0.000000079570062],SAND[0.000000060000000],USD[0.000000186932078] |
| 02654840 | CRV[19.996000000000000],LOOKS[31.000000000000000],USD[4.250588124000000],USDT[0.000000158026235] |
| 02654841 | ATLAS[170.000000000000000],CRO[20.000000000000000],USD[0.212667442500000],USDT[0.000000166251804] |
| 02654849 | AAVE[0.100000000000000],ATLAS[9910000000000000],AVAX[0.400000000000000],BTC[0.005699284000000],DOT[1.600000000000000],ETH[0.059995320000000],ETHW[0.059995320000000],FTM[31.000000000000000],FTT[0.736380775756290],LINK[2.800000000000000],LUNA2[0.263851288900000],LUNA2_LOCKED[0.615653007300000],LUNC[0.849967600000000],POL[60.099352000000000],SOL[1.129967600000000],TRX[0.000010000000000],USD[34.752265010615786],USDT[-16.548637535567063] |
| 02654852 | BRZ[0.321000008502778],FTT[0.000000007580456],USD[0.000000031198538],USDT[0.000000958741420] |
| 02654859 | BTC[0.049714770000000],ETH[0.219971160000000],ETHW[0.219971160000000],FTT[5.726599450000000],USD[0.932273847291257] |
| 02654860 | ATLAS[7.161632000000000],BRZ[0.214812530000000],USD[0.000000093888731] |
| 02654866 | BTC[0.068142329000000],DOT[12.297663000000000],ETH[0.229956300000000],ETHW[0.229956300000000],USD[431.035317995523034],USDT[0.000000098247298] |
| 02654868 | LUNA2[0.000426161715700],LUNA2_LOCKED[0.000994377336500],LUNC[92.797610819632937],USD[0.000004890597408] |
| 02654870 | BTC[0.000000044328400],ETH[0.000000052840100],ETHW[0.000000032212600],SOL[0.000000085769500],USD[0.000000068568799],USDC[3799.592752280000000],USDT[0.000000143386005] |
| 02654874 | BAO[1.000000000000000],BTC[0.002400000000000],DENT[1.000000000000000],ETH[0.062000000000000],EUR[0.000000072098440],FTT[1.443314010000000],UBXT[1.000000000000000],USD[1.341829869158500],USDT[550.356277669921954],XAUT[0.000000010593344] |
| 02654878 | FTT[0.159630070000000],TRX[0.000001000000000],USD[0.000000088930453] |
| 02654883 | 1INCH[61.000000000000000],DOT[4.100180000000000],ETH[0.057339850000000],ETHW[0.057339850000400],LINK[8.300000000000000],USD[25.000000010547871 8],USDT[0.000000077743450] |
| 02654884 | BNB[0.000000066177800],ETH[0.000000065000000],LTC[0.000000031450000],NFT[4138660994607720 25][1],NFT[4369189126047551 62][1],SOL[0.000000060456352],TRX[0.000000060000000],USD[0.000000038580550] |
| 02654893 | BIT[11.000000000000000],HNT[1.206632240000000],USD[0.223223720063462 4],USDC[275.000000000000000],USDT[0.000000180987270] |
| 02654897 | ALCX[0.045000000000000],ALEPH[0.576600000000000],BAND[0.080000000000000],BTC[0.000226540269048],CRO[0.000000084936422],ETH[0.000037555490853],ETHW[0.000037555490853],GODS[0.572981034600000],IMX[0.020826550000000],LTC[0.000000019289280],RNDR[0.800000000000000],STMX[0.867253520855000 0],SUN[0.809174600000000],USD[0.275062782673530] |
| 02654905 | EUR[5.000000000000000],FTM[103.659802098000000],USD[2.354835340598256] |
| 02654907 | KSHIB[1809.656100000000000],USD[0.250166530000000],USDT[0.000000019584490] |
| 02654909 | ATLAS[1979.604000000000000],AURY[0.000000006411200],GALA[0.450000000000000],POLIS[9.998000008800000],USD[2.208200877000000],USDT[0.002600000000000] |
| 02654910 | ETH[0.000000040000000],USD[0.000001416125633578] |
| 02654911 | USD[0.700000000000000] |
| 02654913 | BNB[0.000000036651660],PSY[0.134346670000000],SOL[0.000000006916389],USD[0.000000044381899],USDT[0.000005080001204] |
| 02654914 | ATLAS[20099.548000000000000],BNB[54.607795790000000],CRO[3610.000000000000000],DOT[71.786275900000000],ETH[1.047964420000000],ETHW[1.047964420000000],FTT[10.634000000000000],POLIS[416.900000000000000],SOL[73.178557975438413 6],TRX[11682.593325000000000],USD[0.000000179316846],USDT[0.00 0060484251385] |
| 02654915 | USD[0.000000426502682 3] |
| 02654919 | AURY[0.000000001080000],USD[0.000000062331105],USDT[0.000000095680424] |
| 02654920 | USD[0.000000060072200] |
| 02654924 | BNB[0.000000100000000],ETH[0.000000077672388] |
| 02654927 | ATLAS[120.825151200000000],USD[0.000000084483600] |
| 02654930 | USD[30.000000000000000] |
| 02654932 | NFT[4499094897328202 46][1],NFT[4797108088509349 49][1],NFT[5305331520141 70757][1],USD[0.163644330000000] |
| 02654934 | CRO[259.950600000000000],LRC[222.343748677892745 4],USD[-7.206932371551092] |
| 02654938 | RUNE[21.015815870000000],SOL[0.930000000000000] |
| 02654942 | AKRO[0.000000007947014 2],ATLAS[0.000000016190180],BAO[3.000000004698463 7],BTC[0.000016679339846],CONV[0.000000008773602 7],CRO[0.055170343415430 6],CUSDT[10.175077470000000],DFL[0.000437520892667 0],ETH[0.000000040000000],EUR[0.000087990882049],JST[10.115989020000000],KIN[5.000000000000000],LINK[0.000000016866845],MATIC[0.000273900000000],MTA[0.000682470005000],NFT[5069046891855217 1][1],NFT[5096451203438219 45][1],NFT[5226646768618215 36][1],ORBS[10.222561700000000],REEF[10.090287890000000],RSR[0.023298240646400 0],SAND[0.000714232535000 0],SLP[0.000000730000000],SOL[0.000006760000000],SPELL[0.000000016130000],STMX[10.228284340000000 0],SUN[10.290579400000000],TRX[1.003653756770947],UBXT[0.000000000001503 38],USD[0.002885129750204 3] |
| 02654946 | AAVE[4.870000000000000],ATOM[84.499846038034614 2],AVAX[10.147633235278383 0],BNB[0.280000000000000],DOGE[1364.000000000000000],DOT[0.010152061454878],ETH[0.365999887723567 4],ETHW[0.392999887723567 4],FTT[25.000000000000000],LINK[7.700000000000000],LUNA2[0.842676567 8000000],LUNA2_LOCKED[1.966245325000000],LUNC[312.900000000000000],MATIC[10.000000000000000],NEAR[165.500000000000000],SOLJ[9.140000000000000],SUSHI[6.25.066055587283382 1],USD[4174.176888439004063 4] |
| 02654957 | ETH[0.000000073588538],LRC[0.000000013400000],TRX[0.000001000000000],USD[0.000018598663762] |
| 02654958 | TRX[0.000001000000000],USD[0.000234379309834] |
| 02654960 | BAO[2.000000000000000],BNB[0.000000022976800],ETH[0.000000089656800],MATIC[0.000000039868600],SOL[0.522964096740180 0],TRX[0.000190043899838],USD[19.126486977033805],USDT[196.833645037686591 7] |
| 02654964 | EUR[10.000000000000000],LUNA2[0.620697317500000],LUNA2_LOCKED[1.448293741000000],LUNC[135158.147694000000000],USD[0.969947694619236 5] |
| 02654974 | CRO[0.000000040803700],DOGE[0.000000030304500],ETH[0.000000038800000],ETHW[0.095461073880000],USD[0.000111709654318 5] |
| 02654995 | KIN[1.000000000000000],USD[0.000016229491886] |
| 02655000 | CHZ[28.302814357350000],FTM[8.657070397000000],SOL[0.104523010000000] |
| 02655001 | AKRO[1.000000000000000],ATLAS[219.236514656250000],DENT[1.000000000000000],KIN[3257189.077949156250000] |
| 02655003 | USD[3.229143190820000],USDT[0.004922812500000] |
| 02655005 | USD[786.077809180000000] |
| 02655009 | EUR[10.517500800000000],USD[-0.962542456738783 3] |
| 02655010 | BULL[0.057927492000000],ETHBULL[0.343480943000000],USDT[0.088389114875000 0] |
| 02655021 | POLIS[92.473607480000000],USDT[0.000000738478256] |
| 02655024 | USD[0.002814159484943 1] |
| 02655026 | NFT[3438794558749058 50][1],NFT[5382988246224247 42][1],USD[0.026936375988837],USDT[0.000000079374520],XPLA[0.009133220000000] |
| 02655028 | ATOM[474.500000000000000],AVAX[223.782543853209657 3],ETH[6.000000000000000],ETHW[6.000000000000000],SOL[75.102549850000000],TRX[0.000077700000000],USD[0.000000015328767 5],USDT[1.843264716763096 1] |
| 02655032 | BTC[0.165318987305710 0],ETH[0.077036389183700 0],ETHW[0.076661463893540 0],EUR[0.000002742489920],FTT[2.059740480000000],LINK[11.533637164902232],SOL[45.561191012225688],SRM[52.144146290000000],SRM_LOCKED[8.190130600000000],TRX[10168.474112255390847],UNI[10.427993677600100 0],USD[201.336329 8584736714] |
| 02655038 | USD[0.000000034318401] |
| 02655040 | BTC[0.009953270000000],ETH[0.000000060500000] |
| 02655046 | EUR[0.002002131428554 4],SOL[-0.000000008089350],USD[6.811062233802819 7],USDT[0.000000016721936] |
| 02655047 | USD[229.634905560525000] |
| 02655048 | KIN[1643755.145579210000000] |
| 02655051 | FTT[0.000000006897570],USD[0.026571796592837 3],USDT[0.000000014317196] |
| 02655053 | TRX[0.956901000000000],USD[0.215226787500000],USDT[0.706149063000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02655057 | ATLAS[1470.000000000000000000],USD[0.8367539302500000],USDT[0.0000000069092414] |
| 02655064 | BTC[0.0174965000000000],ETH[0.1929614000000000],FTT[1.7995400000000000],SOL[2.9994000000000000],USD[0.0008588431944442],USDT[0.0034653184189920] |
| 02655068 | BAO[1.0000000000000000],BRL[100.0000000000000000],BRZ[610.0000005500000000],BTC[0.0211869802779200],ETH[0.1005654000000000],ETHW[0.1005654000000000],KIN[2.0000000000000000],LTC[0.1250000000000000],SOL[0.4088769647999623] |
| 02655070 | POLIS[5.4000000000000000],USD[0.5672740831250000] |
| 02655073 | BTC[0.0002999050000000],USD[0.0055239975435388],USDT[0.0000000033040792] |
| 02655075 | BTC[0.0032227640000000],COMP[0.0000401590000000],DOGE[0.4963737600000000],FTT[0.9996200000000000],LINK[14.9953830000000000],LTC[0.0875483500000000],SOL[0.0090950000000000],TRX[0.9941050000000000],USDT[114.1010844499325000],YF[0.0079984800000000] |
| 02655079 | ATLAS[169.9712000000000000],POLIS[3.9125559600000000],USD[0.0000000305188541] |
| 02655080 | BNB[0.0000000081054057],USD[0.0000000051895533] |
| 02655081 | 1INCH[0.0000000016897500],BTC[0.0000000045058602],HT[0.0000000049706100],SXP[0.0111237400000000],TRX[0.0000000029425449],USD[0.0003622260363711] |
| 02655086 | BTC[0.6190212600000000],ETH[5.4680699000000000],ETHW[0.0000069000000000],FTT[416.0054898300000000],NEAR[999.8000000000000000],POLIS[4068.4261000000000000],RAY[2643.0000000000000000],SLND[1938.3744200000000000],SOL[717.4315903800000000],SRM[10234.1045784500000000],SRM_LOCKED[66.4621269900000000.00],USD[0593.2074597584729413000000000000],USDT[8.3468301355669670],XRP[3.6729418900000000] |
| 02655087 | USDT[0.0000004933522200] |
| 02655089 | AURY[0.0000000022536758],USD[0.0000001107157165] |
| 02655092 | AXS[6.9000000000000000],CRO[1970.0000000000000000],USD[4.1888109247500000] |
| 02655095 | AVAX[0.0000000077411952],BTC[0.0000000040000000],ETH[0.6825171543194029],ETHW[0.0009208395190275],FTT[0.0895912857735658],SGD[0.0033939500580465],USD[3.3567546077427957],USDT[0.0000000053211727] |
| 02655108 | USD[0.0000000060000000] |
| 02655115 | BTC[0.0002695400000000],SLRS[16000.8075185899100256] |
| 02655116 | BTC[0.0000010000000],USD[1.2395115200000000] |
| 02655124 | BNB[0.0000811000000000],USD[0.3274011646627467],USDT[0.0000000037535245],XRP[0.0000000181231292] |
| 02655126 | FTM[0.0000000996234422],GALA[0.0000000039911788],SAND[0.0000000061971853],SHIB[17696.3220206375580000] |
| 02655130 | SOL[0.0000000056840000] |
| 02655133 | BIT[198.0000000000000000],USD[2.2958438000000000] |
| 02655139 | ATLAS[1529.8822000000000000],USD[1.1818467058000000],USDT[0.0000000039084611] |
| 02655143 | MANA[488.3380605800000000],MATIC[1216.3165952400000000],TRX[0.0000010000000000],USD[0.7250375348368610],USDT[0.0000800073405640] |
| 02655149 | CRO[9.9922400000000000],ETH[0.2151308000000000],ETHW[0.0001308000000000],FTT[62.7440540000000000],LUNA2[0.4286219407000000],LUNA2_LOCKED[1.0001178620000000],LUNC[93333.3300000000000000],MATIC[2.0000000000000000],STARS[6.0000000000000000],TRX[0.0008160000000000],USD[-0.0054289082115175],USDT[35009.1914638574754502] |
| 02655153 | BTC[0.0000000020000000],FTT[0.0931445650390650],USD[0.0000000043371441],USDT[0.0000000098000000] |
| 02655157 | USD[0.0673074537500000],USDT[0.0000000058533420] |
| 02655161 | ALPHA[0.0000000100000000],ETH[0.0000001000000000],USD[0.0000000003354440],USDT[0.0000000047587593] |
| 02655165 | BTC[0.0000000051841596],FTT[0.0000000029008492],NEAR[0.0001000000000000],NFT[5155669626337621221[1],SOL[0.0000649600000000],SWEAT[0.0088000000000000],TRX[0.0000000052000000],USD[-0.0041658464987578],USDT[0.0049406218936911] |
| 02655171 | POLS[2.5000000000000000],USD[0.5290440767500000],USDT[0.0000000092168800] |
| 02655174 | FTT[28.5981340100000000],TRX[0.0000010000000000],USD[0.2065759957700000],USDT[0.9610261785000000] |
| 02655177 | TRX[0.0000010000000000],USD[0.0693656257199670],USDT[0.0000000073798560] |
| 02655180 | BRZ[0.0085756500000000],USD[0.0067909914484453],USDT[0.0000000064406560] |
| 02655182 | BTC[0.0000000066853527],SHIB[0.0000000061656784],SOL[0.0000001000000000],USD[0.0003808398389765] |
| 02655184 | ETH[3.8924218500000000],ETHW[56.1439000000000000],USD[0.0000000052291457],USDT[0.0000116547692870] |
| 02655185 | USD[10199.1235501988250000] |
| 02655188 | EUR[2.0000000000000000] |
| 02655189 | ATLAS[0.0010147770134725],BTC[0.0000000032816142],CRO[0.0000000098241412],EUR[0.0071438234501800],FTT[0.0000000015554481],GALA[0.0001598440103556],MANA[0.0000000040849720],MATIC[0.0000527751352471],POLIS[0.0000123373054730],SAND[0.0000000096836136],USD[0.0000000147372084],USDT[0.0003676530939868 3],XRP[0.0000000074409341] |
| 02655192 | USD[0.0069040288980190] |
| 02655194 | MAPS[1268.3147837700000000],SOL[0.0000001000000000],USD[0.0119094144979566] |
| 02655197 | ETHW[0.0000003700000000],USD[0.0024432318126770],USDT[0.0000005929556000] |
| 02655201 | BRZ[6.0000000000000000],POLIS[0.0190493500000000],USD[2.8819573652500000],USDT[0.0000000044176810] |
| 02655208 | USD[439.6342853743700963],USDT[0.0994658847678320] |
| 02655209 | FTT[120.0000000000000000],USD[0.0281354716253600] |
| 02655212 | USD[1.5072176631262000] |
| 02655213 | EUR[0.0022025700000000],USD[0.0000000067050952] |
| 02655223 | BTC[0.0057545000000000],CRO[0.0000000209900000],FTT[0.8064287654724000],USD[-31.9475799401763173] |
| 02655225 | AURY[2.6000000000000000] |
| 02655227 | ETH[0.0000009971000000],FTT[9.9980000000000000],RAY[0.0000000026217088],SOL[-0.0000000000800000],SRM[31.3023187400000000],SRM_LOCKED[0.3240299000000000],SXP[1.0010207637114400] |
| 02655228 | FTT[0.0000000096190717],USD[0.0000000306913986],USDT[0.0000000062784740] |
| 02655233 | FTT[0.0998100000000000],USD[0.0000000109083626] |
| 02655237 | TRX[0.0000010000000000] |
| 02655239 | BTC[0.0000000083245000],USD[0.0040015623949920] |
| 02655240 | BTC[0.0199469200000000] |
| 02655243 | USD[20.0000000000000000] |
| 02655249 | AVAX[0.0000000100000000],USD[0.0000254104418237],USDT[0.0000000090180452] |
| 02655251 | EUR[100.0000000000000000],USD[17.5540819470512650] |
| 02655256 | BAO[4.0000000000000000],KIN[1.0000000000000000],TRX[1.0000160000000000],USDT[0.0000000037175389] |
| 02655257 | ATLAS[0.0000000065101960],BNB[0.0000000009450956],MATIC[0.0000000005000000],TRX[0.0000000006425536],USDT[0.0000000023779192] |
| 02655258 | BTC[0.0000000070000000],EUR[0.0084637000000000],LUNA2[0.0030959938290000],LUNA2_LOCKED[0.0072239856000000],LUNC[0.0099734000000000],USD[3.9114594108241881],USDT[0.0000000077719192] |
| 02655259 | POLIS[269.0588037300000000],USD[0.7399808358369372],USDT[0.0000000058699208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02655263 | AURY[2.00000000000000000],FTT[0.90000000000000000],TRX[0.00001000000000000],USD[12.784817511150000000],USDT[0.000000030188694] |
| 02655265 | ATLAS[1229.754000000000000000],TRX[0.29850100000000000],USD[1.244615693500000000] |
| 02655267 | BTC[0.059088180000000000],ETH[1.108387080000000000],ETHW[0.281552480000000000],TRX[0.000027000000000000],USDT[15354.429003626248328] |
| 02655270 | FTT[1.032846180000000000],TRX[0.00001000000000000],USDT[0.000003771865834] |
| 02655272 | ADABULL[0.000000004400000000],AVAX[87.292393001445187],CEL[0.000000008794016],COMP[0.000000004000000000],FTT[0.048708603469313B1],RAY[0.000000008967751],TRX[0.000028000000000000],USD[2.026500587568118B],USDT[0.000000010396S3469] |
| 02655275 | FTT[0.097321000000000000],TRX[0.964733000000000000],USD[0.922981064142750000],USDT[0.000000006800000000] |
| 02655278 | AKRO[1.00000000000000000],BTC[0.001055100000000000],DENT[1.000000000000000],ETH[0.012978240000000000],ETHW[0.012813960000000000],EUR[0.438738497275235],KIN[2.00000000000000000],LTC[0.286744990000000000],MANA[12.888128930000000000] |
| 02655284 | APE[11.800000000000000000],BTC[0.014679100000000000],CRO[60.0000000000000000],ETH[0.075000000000000000],ETHW[0.074000000000000000],FTT[4.400000000000000000],SOL[0.580000000000000000],USD[0.375673229250000000] |
| 02655285 | ATLAS[2329.534000000000000000],AURY[135.972800000000000000] |
| 02655300 | BTC[0.004229100000000000] |
| 02655301 | CRO[0.000000007093148Z],TRX[0.000010000000000000],USD[0.000000010081968],USDT[0.000000047929736] |
| 02655304 | ATLAS[9.410000000000000000],USD[0.000000013549182Q],USDT[0.000000002553986] |
| 02655313 | BNB[0.000000008000000000],ETH[0.002764300000000000],ETHW[0.002764300000000000],GENE[0.000000066400000],TRX[0.988791008700000000],USD[0.184521256275117Q0],USDT[0.0075985567396733] |
| 02655319 | USD[0.005061700000000000] |
| 02655322 | NEAR[0.999810000000000000],USD[0.024615250000000000] |
| 02655325 | DOGE[463.000000000000000000],REEF[902.259632900000000],USD[0.807972089646961S],USDT[0.000000007230161B],XRP[902.751951841140000Q] |
| 02655333 | EUR[10.719278180000000000] |
| 02655339 | USD[20.000000000000000000] |
| 02655341 | USD[0.455133616460000Q0],USDT[0.0430000000000000Q0] |
| 02655343 | USD[25.000000000000000000] |
| 02655344 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.000000011633136],EUR[0.000000013397010Q],KIN[3.000000000000000000],MTA[0.020013410000000Q00],REEF[38.848534760000000000],TRU[1.000000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000004651209S] |
| 02655354 | USD[9.99643876669752Q8],USDT[0.000000015457236] |
| 02655362 | ATLAS[510.000000000000000000],IMX[7.297283000000000000],TRX[0.000016000000000000],USD[0.229821673274384],USDT[0.000000007806996B] |
| 02655371 | USD[0.000000002003590Q],USDT[0.008432180000000000] |
| 02655375 | FTT[0.134587730000000Q00],GBP[0.00000000883797G3],LUNA2[2.072311536000000Q0],LUNA2_LOCKED[4.835393584000000Q0],USD[210.588352980581319Z],USDT[0.000000008989449Q4] |
| 02655379 | CHZ[89.502222970000000Q0],EMB[50.0000000000000000],GBP[0.00000004775757G],KIN[90000.000000000000000Q0],USD[0.734331924190668B],XRP[52.159702530000000000] |
| 02655386 | BOBA[1031.586190000000000000],USD[0.008691633995500000],USDT[0.000000006422881Q] |
| 02655391 | EUR[0.00516702000000000Q],USD[0.308705059723536B] |
| 02655392 | USD[18.501910431980000000000],USDT[8.320000000000000000] |
| 02655393 | BAT[0.000000009192937S],CHZ[0.00000000011150582],USD[0.000000015134092S],USDT[0.000000006445175Z] |
| 02655394 | TONCOIN[0.020000000000000000],USD[0.000000013860020],USDT[0.000000012401929] |
| 02655397 | BNB[0.00000000560000000],CHZ[9.99430000000000000],ETH[0.000000049031251],USD[0.623040873950000Q] |
| 02655398 | USDT[1055.259950987690000] |
| 02655399 | BTC[0.00000001000000Q0],FTT[0.081087440000000000] |
| 02655401 | SOL[0.00200000000000000Q] |
| 02655405 | BTC[0.000000010000000Q0],USD[0.000979176032121868],USDT[0.000000008577721] |
| 02655411 | ATLAS[150.000000000000000000],IMX[5.199012000000000Q0],TRX[0.000001000000000000],USD[0.008633475170756A],USDT[0.000012678664922Q] |
| 02655415 | BAO[2.00000000000000000],ETH[0.000001880000000Q00],ETHW[0.000018800000000],SGD[0.695190562010325Q],SOL[0.000306900000000],XRP[894.7747156825227463] |
| 02655422 | AVAX[0.00000001186445Q0],DOT[26.584521226555100],FTT[6.100000000000000000],MATIC[0.000000005546090Q],SOL[82.830214307000000Q],UNI[220.267188143589300Q],USD[6.247787787812500Q0],USDT[43.0373350929031254] |
| 02655428 | USD[0.030462120000000000] |
| 02655431 | AAVE[0.010000000000000Q0],BCH[0.001000000000000000],CHZ[2012.020895100000000Q0],FTT[0.100000000000000Q0],SRM[1.000000000000000000],USD[0.000000061199916],USDT[0.000000000780301],XRP[1.00000000000000000] |
| 02655439 | AAVE[0.148329460000000Q0],IMX[0.044864270000000Q0],LINK[1.344131640000000Q0],LUA[1070.488055500000000Q0],SHIB[1948178.4531463000000Q00],SPELL[20836.6411501000000Q0],STORJ[0.089880000000000],USD[0.000000037093108],USDT[0.00000005641629] |
| 02655444 | EUR[0.000000007291294Q],USD[0.000000087166591] |
| 02655448 | ETH[0.00003996000000Q0],ETHW[0.0000399600000000] |
| 02655457 | BNB[0.000000056475476],ETH[0.000000004000000Q0],LINK[0.000000050000000],MATIC[0.000000008000000000],USD[0.000005728289839Z] |
| 02655459 | TLM[1820.000000000000000000],USD[3.787235779000000Q0],USDT[0.000000134398516] |
| 02655461 | ATLAS[830.000000000000000000],DOGE[6464.7409939500000000],EUR[0.000000030931904Q],USD[0.647277698122033Z],USDT[0.000000013130705Q4] |
| 02655465 | USD[0.000000009657926I],USDT[0.000000016222937] |
| 02655467 | USD[30.0000000000000000] |
| 02655474 | AVAX[1685.961822670000000Q0],BTC[0.043610830000000000],FRONT[1.000000000000000Q00],LUNA2[0.001021293280000Q0],LUNA2_LOCKED[0.002383017653000Q0],SOL[1999.9430019000000000Q0],TRX[0.001555000000000000],USD[0.000000084838300],USDT[0.000000006500000],USTC[0.144569000000000Q0] |
| 02655478 | AAVE[0.07824755000000000Q],BCH[0.041345480000000000],BNB[0.069258630000000Q0],ETH[0.020572600000000Q0],FTT[0.23552295000000000Q],LTC[0.201640790000000Q00],USD[0.001889890877187],USDT[0.000652673580380],XRP[7.514981130000000Q00] |
| 02655480 | BCH[0.001000000000000Q0],FTT[0.049290754959283G],USD[36.152553430279498I],USDT[-0.04345991501152Z4],VETBULL[1.047636000000000Q0],XRP[0.994110000000000000] |
| 02655487 | AVAX[9.998200000000000000],BCH[0.003986660660650000],USDT[-0.000000019139762] |
| 02655489 | CRO[30.000000000000000000],GENE[16.894775000000000Q0],IMX[13.89849000000000000Q],USD[0.684326093170000Q],USDT[0.008029000000000] |
| 02655496 | DFL[0.000000050983103],USDT[0.000000007577971B] |
| 02655499 | AKRO[2.00000000000000000],BAO[4.0000000000000000000],FRONT[1.003366280000000Q0],KIN[1.000000000000000000],MATH[1.00010043000000000Q0],NFT (37216749354300834B)[1],NFT (47629601567860111Z)[1],NFT (571433903764416841)[1],TRX[0.000010000000000Q0],UBXT[2.00000000000000000],USD[26.462158490000000Q],USDT[0.178929250056883Z] |
| 02655503 | USD[15.666771851850000Q] |
| 02655505 | USD[100.356122540000000Q0] |
| 02655516 | USDT[0.484395140000000Q0] |
| 02655519 | MTA[127.972600000000000Q00],TRX[0.00001000000000000Q0],USDT[0.304674500000000Q00] |
| 02655523 | USDT[0.000000078221458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02655525 | FTT[0.599886000000000000],KNC[0.095725000000000000],TRX[0.000010000000000],USD[0.487771211325000000],USDT[2.028299894400000000] |
| 02655533 | FTT[0.317810564276500026] |
| 02655534 | USD[89.801530581978168100000000] |
| 02655537 | ETH[0.000006620000000000],ETHW[0.006216790000000000],NFT (324151682650033743)[1],NFT (398682994674570194)[1],NFT (467730949161736624)[1],NFT (496288113052494002)[1],NFT (509367583241974038)[1],NFT (542229907025790898)[1],SAND[16.227594380000000000] |
| 02655545 | BTC[-0.000000120666120B],LUNA2[0.000789292024000],LUNA2_LOCKED[0.001841681389000],LUNC[171.870000000000000000],USD[0.000140532708212],USDT[-0.000000003668330] |
| 02655551 | DOGE[549.11048992000000000],SOL[5.611373000000000000] |
| 02655552 | ATLAS[1042.716033950000000000],USD[0.000000052352655] |
| 02655553 | ETH[0.000000009187400],USD[0.000011524307020],USDT[0.000086390579501] |
| 02655565 | USD[25.000000000000000000] |
| 02655567 | EUR[0.000000243062202],USD[0.709861627022460] |
| 02655572 | EUR[0.000000046291616] |
| 02655573 | EUR[0.000000035960656] |
| 02655583 | BNB[0.000000006853897 4],SPELL[0.000000010000000] |
| 02655584 | EUR[5.000000000000000000] |
| 02655587 | ATLAS[11086 4.909720000000000000],AVAX[26.877000000000000000],AXS[0.000000080700000],BTC[0.000000012579631],ENJ[0.000000025000000],ETH[0.000010300000000],ETHW[1.948001027 4155201],FTT[0.000000249180 8748],RAY[456.250000000000000000],SAND[0.000000025000000],SRM[359.400000000000000000],USD[-0.000013914061150 7],USDT[0.000000006661708 8] |
| 02655588 | POLIS[15.597036000000000000],TRX[0.800000000000000],USD[0.602397235425000 0] |
| 02655592 | USD[0.000000007533325 6] |
| 02655593 | USDT[1.205000000000000000] |
| 02655595 | AVAX[0.000000003586202 2],BTC[0.000000004110633 8],ETH[0.000000020466248],LTC[0.000000004111679 8],USD[0.000003528512877] |
| 02655602 | BRZ[0.531074738674283 6],BTC[0.000000032159672],ETH[0.004231272472853 7],ETHW[0.004231272472835 7],LUNA2[0.106124576700000],LUNA2_LOCKED[0.247624012200000 0],USD[0.000008031705395 1] |
| 02655606 | ETH[0.026375960000000],ETHW[0.026375960000000],SLP[990.000000000000000],SOL[0.276434490000000 0],USD[-12.277630132326954 4],USDT[0.000005594917259 5],VETBULL[269.139778587000000] |
| 02655607 | MATIC[0.252700000000000000],USD[2.98733421250000000] |
| 02655608 | POLIS[11.700000000000000000],USD[0.538831667650000 0],USDT[0.000000008274484 9] |
| 02655611 | USD[0.016398363057142] |
| 02655612 | AKRO[1.000000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[420.726258280000000 0],USD[14.662219338362244 5] |
| 02655617 | USD[0.059281643594644 8] |
| 02655620 | EUR[0.141550589700944] |
| 02655622 | ATLAS[970.000000000000000000],CRO[210.000000000000000000],TRX[0.383000000000000000],USD[2.518720172620000 0],USDT[0.005739000000000 0] |
| 02655624 | AAVE[0.100000000000000],LINK[1.000000000000000],USD[43.378250690000000000],USDT[49.215211326870883 9] |
| 02655625 | AAVE[1.190272709800000 0],ATOM[15.300226868805063],AVAX[0.507664170000000 0],BNB[0.340125916566327],BTC[0.022597931150920 0],DOGE[2358.001615858861 7011],ETH[0.238010686651349 3],ETHW[0.109010686651349 3],FTT[93.722907725375 4888],GALA[839.485816000000000 0],MANA[374.000000000000000 0],NEAR[118.500000000000000000],SHIB[16500000.000000000000000],SOL[8.061878660919240 0],TRX[0.286950354013496 4],UNI[0.000000050000000],USD[-14.219328293301808 9],USDT[-253.787256824041863 7],XRP[675.000004688195260 0],YFI[0.002009132940000 0] |
| 02655626 | ATLAS[9.000000000000000000],USD[4.111883016000000 0],USDT[0.000000008032499 8] |
| 02655642 | USD[0.062565010000000] |
| 02655644 | BCH[0.003370000000000],BICO[0.000000010000000],BTC[0.000037007000000 0],ETH[0.009000000000000 0],ETHW[0.009000000000000 0],FTT[150.000025000000000 0],GODS[0.050345100000000 0],LTC[0.008290000000000 0],LUNA2[230.586221100000000 0],LUNA2_LOCKED[538.034516000000000 0],TRX[0.000780000000000 0],USD[1051.581383380468942 1],USDT[11380.604521291689177 8] |
| 02655645 | BNB[0.012404990000000 0],BTC[0.000000929590000 0],ETHBULL[0.000096180000000],TRX[0.300001000000000 0],USD[0.004644400910500 0],USDT[69.544678404500000 0] |
| 02655648 | USD[100.000000000000000 0] |
| 02655652 | ATLAS[1517.430726750000000 0],DENT[1.000000000000000 0],USD[50.010000016354500] |
| 02655654 | BTC[0.000147834105082 2],MATIC[0.850000000000000 0],USD[1.317794947 2956659],XRP[5.705223130000000 0] |
| 02655659 | BNB[0.000760780000000 0],USD[0.997849825957500 0] |
| 02655660 | BTC[0.000000003136800 0],FTT[0.000000006477772 1],LTC[0.000000066478200],SOL[0.000000038960000],USD[0.009239363825845 8],USDT[0.000000001581655 3] |
| 02655661 | BTC[0.000000002936022 5],RUNE[-0.000000000703106 6],SOL[38.652063756758400 0],USD[-36.086376664847 5495],USDT[0.000000005997980] |
| 02655663 | USD[5.573398419349991 6],USDT[0.002395198448483 2] |
| 02655674 | 1INCH[0.301139725132300 0],BTC[0.000015510000000 0],ETH[0.000887301766908 6],ETHW[0.000887301766908 6],HT[0.012883952896240 0],USD[0.000000071543489] |
| 02655676 | USD[0.000000005951343 3] |
| 02655679 | FTT[0.010967150000000 0],USD[0.000000101846111 5] |
| 02655681 | USDT[0.000001371046314 7] |
| 02655683 | AKRO[2.000000000000000000],ATLAS[1.553249920052250 0],BAO[1.000000000000000 0],BNB[0.000000003623210 4],KIN[1.000000000000000 0],MBS[0.003420818376329 5],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000000028898 2] |
| 02655686 | TRX[0.000001000000000 0],USD[-6.886991824500000 00000],USDT[14.000000000000000 0] |
| 02655688 | AURY[101.000000000000000 0] |
| 02655696 | ATLAS[23.816229245040000 0],AURY[0.000000002820000 0] |
| 02655697 | BNB[0.000001388618 99],TRX[0.000000007468316 6],UNI[0.000000029237114],USD[0.000000169765015],USDT[0.000009183531183 4] |
| 02655702 | USD[25.000000000000000 0] |
| 02655705 | BTC[0.000041300000000],TRX[0.000010000000000],USDT[0.000257454549811 2] |
| 02655709 | ASD[0.000000068000000 0],KIN[33000.000000000000000],USD[10.920418408431176 7] |
| 02655717 | BTC[0.000000086166000 0] |
| 02655718 | BTC[0.039709318261 9250] |
| 02655719 | ATLAS[1339.732000000000000 0],POLIS[23.695260000000000000],USD[0.123404500000000 0] |
| 02655723 | TRX[0.000001000000000 0],USD[0.004957607900000 0] |
| 02655724 | ATLAS[28.083337299818005 6] |
| 02655730 | USD[160.109857630000000 0],USDT[0.000000005707548] |
| 02655732 | FTT[0.158093572965683 0],LUNA2[22.124681469000000 0],LUNA2_LOCKED[51.624256753000000 0],USD[16.637387111659966 34],USDT[5.102942346802000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02655736 | EUR[0.0062120000000000] |
| 02655738 | BNB[0.0000438900000000],BTC[0.0108149700000000],DOGE[1622.5022765300000000],ETH[0.2335469600000000],ETHW[0.2333488700000000],USDT[0.0010881900000000] |
| 02655739 | AUD[0.0005693166491231] |
| 02655740 | ETHW[0.0080000000000000],LUNA2[0.3180805012000000],LUNA2_LOCKED[0.7421878361000000],LUNC[1.0246609856560000],POLIS[0.0008466193400000],TRX[0.0000236000000000],USD[32.5436013226879488] |
| 02655746 | ATLAS[971.7443646800000000],BF_POINT[300.0000000000000000],MATIC[1.0427757600000000],USD[0.0000000013103256] |
| 02655752 | USD[0.0000000157191877],USDT[0.0000000011934642] |
| 02655757 | BTC[0.0022662844790517],ETH[0.0000000049149250],EUR[1448.7423129602676859],SOL[0.0000000005107890],USD[5.1599791555178020] |
| 02655759 | USD[0.0806956932500000],USDT[0.0000001208198540] |
| 02655761 | BTC[0.0000001607500000],FTT[0.0038104860265296],SOL[0.1272519753339200],USD[1.3578032900526090],USDT[0.0000000060634572] |
| 02655765 | ATLAS[10000.521507100000000],AVAX[0.0000002879846080],IMX[0.0782901974625720],MANA[0.0000000338199340],SAND[417.803926520000000],SOL[0.0000000098277909],TRX[0.0000010000000000],USD[-0.0680810162096375],USDT[0.0072583479751184] |
| 02655767 | GBP[0.5830060450275874],LUNA2[0.4394714340000000],LUNA2_LOCKED[1.0254333460000000],LUNC[95695.830000000000000],USD[0.4022333859896666],USDT[0.9670037223543036] |
| 02655768 | ALICE[0.0000000678941175],BNB[0.0000000030000000],BTC[0.0000000038499783],DOTI[0.0000000067516538],FTT[0.0000000006689442],LUNA2[0.0000001353544855],LUNA2_LOCKED[0.0000003162447995],LUNC[0.0029513000000000],MANA[0.0000000073453670],MATIC[0.0000000073917926],SAND[0.0000000116821765],SOL[0.0000000015000000],TRX[0.0001640000000000],USD[0.2637754993232399],USDT[0.0000000145351563],XRP[0.0000000001459329] |
| 02655777 | ATLAS[10874.224062970000000],TRX[0.0000050000000000],USDT[0.0000000013028519] |
| 02655781 | BRZ[0.3080385100000000],USD[0.3866215300000000] |
| 02655782 | AXS[0.0000000701949987],BNB[0.0040249578379616],ETH[0.0000000088797917],GMT[0.0000000044000000],SRM[0.0000000000000000],TONCOIN[0.0000000059356013],USD[0.0001355371049229],USDT[5.0000000055837115],WAVES[0.0000000008000000] |
| 02655783 | AURY[19.685278630000000],MATIC[34.293245454000000],SLP[500.000000000000000],SOL[0.3507709180000000],USD[1.0161488862638000] |
| 02655788 | ATLAS[430.000000000000000],BNB[0.0095000000000000],USD[1.3358504379000000],USDT[0.0067572740000000] |
| 02655790 | BNB[0.0000000019084336],BTC[20.000000100000000],ETHW[0.0000000083139013],LUNA2[0.0037680462310000],LUNA2_LOCKED[0.0087921078720000],LUNC[82.050000000000000],SOL[0.0000000081973440],USD[-0.0001290075421189],USDT[-0.0000000008031862] |
| 02655792 | BF_POINT[200.000000000000000],BNB[0.0000000854840000],BTC[0.0000010134338354],DENT[1.0000000000000000],EUR[0.0000347890528B],LTC[0.0000000069800000],LUNA2[7.4004535561404600],LUNA2_LOCKED[0.0000447909944000],LUNC[4.180000000000000],NEAR[3.9852329514319770],NFT (3050972102571217919)[1],NFT (3774104596010241241)[1],NFT (4017832818160418811)[1],NFT (4842688234229860601)[1],SAND[52.725807204031286],SLQL[1.6607730937722374],TRX[43.268182872699932],USD[0.0000000164347878],USDT[0.0000001213346] |
| 02655796 | ATLAS[3523.974103995000000],BNB[0.0000000004422688],LUNA2[0.0025723792800000],LUNA2_LOCKED[0.0600221831900000],LUNC[560.141003981898300],NFT (2894847144908024251)[1],NFT (3682496655538675561)[1],NFT (5392375962476106381)[1],POLIS[0.0000000062225711],SOL[0.0000220687601265B],USDB.895009649007349B],USD[0.0000000040043260] |
| 02655798 | BTC[0.2914475300000000],POLIS[19.396508000000000],USD[4.9711230000000000] |
| 02655799 | EUR[0.0019094722980003] |
| 02655801 | BRZ[-0.0193787536899769],BTC[0.0000009675650],TRX[0.0002800000000000],USD[0.0000001172602190],USDT[0.0057251283156823] |
| 02655802 | TRX[0.0000004000000000],USD[0.0068195165000000] |
| 02655808 | USD[25.000000000000000] |
| 02655811 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AURY[0.9367021565981900],BAO[2.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.0000000030109854],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.0000000462410620] |
| 02655814 | ATLAS[0.0000000055500000],ETH[0.0000000085738418] |
| 02655816 | USD[8.7978998785364310],USDT[0.0000000004984640] |
| 02655820 | ATLAS[69.986700000000000],AUDIC[13.997340000000000],AVAX[0.9997000000000000],BTC[0.0011998480000000],CHZ[59.988600000000000],CRO[29.994300000000000],ETH[0.0839840400000000],ETHW[0.0839840400000000],FTM[135.974160000000000],FTT[0.9998860000000000],GALA[59.988600000000000],IMX[7.6985370000000000],LUNA2[0.1881190998000000],LUNA2_LOCKED[0.4389445661000000],LUNC[30826.048150900000000],MANA[2.9994300000000000],MATIC[59.990500000000000],NEAR[0.8998290000000000],SAND[8.9967700000000000],SOL[0.3361956300000000],USD[64.7491353726535491],USDT[0.0000000312873] |
| 02655833 | DOGE[21.673702150000000] |
| 02655835 | ETH[0.0000001326956],LUNC[0.0000000086557000],MBS[0.6097000000000000],SOL[0.0000009500000],USD[0.0000000058503618],USDT[0.0000000030185404] |
| 02655840 | FTT[0.0000178875501001,LUNA2[0.0049234505370000],LUNA2_LOCKED[0.0114880512500000],USD[0.0000000093818232],USDT[0.0000005895088],USTC[0.0000000028289343] |
| 02655846 | BTC[0.0012162135496720],NFT (3070292428325464572)[1],NFT (3304506741339019512)[1],NFT (4842866163260042602)[1],SOL[0.0000000079918750],USD[0.0000079333801735],USTC[0.0000000082199070] |
| 02655848 | ATLAS[30.000000000000000],SAND[7.000000000000000],USD[0.2307793368625000],USDT[0.0000000029999762] |
| 02655856 | IMX[89.000000000000000],USD[0.1159991705000000] |
| 02655857 | BTC[0.0000000937030000],EUR[0.0000000856504564],SLRS[387.992955810000000],USD[0.0000360760399729],USDT[0.0000000058191674] |
| 02655859 | DOGEBULL[1.4464957400000000],TRX[0.0000010000000000],USD[0.0000000023287992] |
| 02655861 | ATLAS[0.0000000066526360],IMX[0.0000000007078055],JOE[0.0000000007343684],KIN[0.0000000043728176],LUNA2[0.2771402723000000],LUNA2_LOCKED[0.6447730153000000],LUNC[0.0000000190558978],MANA[0.0000000078450456],SOL[0.3338195419432869],USD[0.0000836714609782],USDT[0.0000000042959985],XRP[0.0000000097036361] |
| 02655862 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[27.013564570179866],USDT[0.0000001087182971],WAXL[502.207150210000000] |
| 02655868 | BAO[1.000000000000000],USD[0.0000000064648774] |
| 02655870 | ATLAS[1080.000000000000000],USD[0.6162435337190400] |
| 02655874 | FTT[1.000000000000000],USD[0.0000009872486],USDT[0.0000120652846793] |
| 02655876 | USD[0.0062328051250000] |
| 02655881 | KIN[2.000000000000000],MATIC[471.931485640000000],NFT (2928082323127960505)[1],NFT (3768484001330089301)[1],NFT (3817105032884751781)[1],RSR[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001180784450],USDT[0.0052231755533964] |
| 02655885 | BTC[0.0236765800000000],ETH[0.3830421600000000],ETHW[0.3830421669638109],EUR[2.9711370000000000] |
| 02655894 | ETHW[0.0000000023934421],FTT[0.0014487176058330],USD[13.1684924386792642],USDT[3460.603991549443203] |
| 02655899 | POLIS[0.0997000000000000],USD[1.7705476835552149],USDT[0.0000000047942203] |
| 02655902 | USD[0.0000000014700000] |
| 02655908 | GBP[0.0002491977721447],LOOKS[0.9126297605375680],USD[0.0058210378425744],USDT[0.0000000143087559] |
| 02655916 | NFT (3275801952667642221)[1],NFT (3820313613847921161)[1],USDT[0.0100331865326801] |
| 02655917 | BAO[1.000000000000000],EUR[0.0002286179245517],IMX[45.343807615015929],KIN[1.000000000000000],USD[0.0006394775194918] |
| 02655918 | USDT[0.0000000974567576] |
| 02655921 | ENS[12.090520720000000],USD[211.395362744545740] |
| 02655922 | ATLAS[119.976000000000000],BTC[0.0013997200000000],POLIS[3.899220000000000],USD[0.0000000051468800],USDT[0.0000000013547152] |
| 02655926 | BTC[0.0000001000000],USD[0.0049088622849362],USDT[159.833711205196937] |
| 02655929 | CRO[100.000000000000000],USD[1.7180662000000000] |
| 02655932 | TRX[0.0000110000000000],USD[0.0000000765552],USDT[40018.1165070745228560] |
| 02655933 | USD[0.6167096400000000] |
| 02655934 | TRX[0.0000010000000000],USD[-10.9078000522480328],USDT[13.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02655950 | GBP[4.50057513000000000],USDT[0.000000114316781] |
| 02655955 | BTC[0.0000000100000000],USD[0.631201312668815],USDT[0.000000006289877] |
| 02655956 | NFT (292654004246845151)[1],NFT (357434852859078423)[1],NFT (396206975681043948)[1],NFT (426749446675315496)[1],NFT (455208640563209994)[1],NFT (489755789882254062)[1],TRX[0.000777000000000000],USDT[0.000004377533650] |
| 02655958 | USD[0.004371417859822],USDT[0.0000000019355645] |
| 02655959 | BAO[1.00000000000000000],KIN[3.00000000000000000],TRY[0.00000002194955548] |
| 02655961 | ATLAS[2149.870000000000000000],EUR[0.000001515794125],FTT[2.99940007732832041,POLIS[14.49710000000000000],USD[0.000003002121050],USDT[0.000000075014759] |
| 02655967 | ETH[0.000120000000000000],MNGO[340483.04957178305353201,USD[0.0000000055317805] |
| 02655968 | MANA[4.310688189939000000],POLIS[9.000000000000000000],USD[0.617566300000000] |
| 02655979 | HNT[143.000000000000000000],SAND[0.842140000000000000],USDT[0.000448806160000000] |
| 02655988 | AKRO[294.868358450000000000],ALPHA[1.00000000000000000],ATLAS[0.889419352454000000],AUDIO[0.00087189651500000],AXS[0.000587900000000],BAO[14651.700758405570525],BAT[1.01197381484301811,BNB[0.000000033658940],BTC[0.00000044048000000],CHZ[2.000000000000000000],CRO[0.107442925031081],DENT[9813.426366866280000],DOGE[1.000000000000000000],ETH[0.000002590000000],ETHW[0.000025900000000],EUR[0.000000007456593],FIDA[2.07078605000000000],FTM[80.0013410716141908],HUM[72.497483000000000],HXRO[1.000000000000000],KIN[5.00000000813500000],LRC[0.043260334777671111],LUNA2[0.000017908020380000],LUNA2_LOCKED[0.000047853808900],LINC[2.867933190000000],MANA[0.030300397459344],MATH[1.00153537000000000],MATIC[2.13561303000000000],RSR[19.00000000000000],RUNE[0.004018400000000],SAND[0.017071206727367],SOL[0.000000106889979],STARS[0.000000051440000],TRU[2.00000000000000000],TRX[38.68705022000000000],UBXT[32.000000000000000000],USDC[0.006706000000000] |
| 02655991 | ATLAS[50.00000000000000000],USD[0.2883340892500000] |
| 02655994 | BAO[22.335270540000000000],DOGE[216.289826820000000000],FTM[43.959772400000000000],KIN[3.00000000000000000],MATIC[17.419930720000000000],RSR[1.00000000000000000],SAND[5.232207350000000000],SHIB[1143752.843522310000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.039886534456353526] |
| 02655997 | USD[0.0475593900000000] |
| 02656005 | USD[50.122951539214820] |
| 02656012 | BAO[980.600000000000000000],USD[0.000000006350300],USDT[0.0000000083439904] |
| 02656015 | USD[0.000000002979377],USDC[71.562001100000000],USDT[0.512549250626681] |
| 02656019 | ATLAS[110.000000000000000000],POLIS[2.099810000000000000],USD[0.710602350775000] |
| 02656023 | BTC[0.109479195000000000],ETH[1.170777510000000000],ETHW[1.170777510000000000],MATIC[219.958200000000000000],SOL[21.737820700000000000],USD[1.331148022875000] |
| 02656025 | USD[0.000000090000000] |
| 02656029 | ALGO[0.854600000000000000],BTC[0.000098480000000000],ETHW[0.148970200000000000],EUR[0.820000000000000],USD[0.21851153020000000],USDT[0.280000000000000] |
| 02656031 | FTT[0.036618655612990B],IP3[0.0019168900000000],NFT (338322220066600565)[1],NFT (341062837718837623)[1],NFT (445228265924403157)[1],NFT (483114696098626979)[1],NFT (516887822568157911)[1],NFT (537187757692170392)[1],NFT (556657040903319816)[1],TRX[0.0000820000000000],USD[0.00174396270114361,USDT[0.091258010256631] |
| 02656033 | TRX[0.000001000000000],USD[0.000512010917158B],USDT[0.00000007492256] |
| 02656036 | ATLAS[20509.99810000000000000],USD[0.430254608212500B],USDT[0.0001800249849902] |
| 02656043 | NFT (527509480661952734)[1],USD[0.094277270000000] |
| 02656044 | BOBA[0.0616000000000000],USD[0.069357940000000] |
| 02656045 | BIT[1025.600991170000000],BTC[0.0011059700000000],FTT[41.490179090000000],USD[11.0355581300000000] |
| 02656046 | ADABULL[437.536950430000000],ATOMBULL[1838.325000000000000],BNBBULL[0.008168400000000],BTC[0.000000484806060B],BULL[3.000240000000000],BUSD[150.000000000000000],ETHBULL[0.050433490000000],GAR[87.000000000000000],LINKBULL[419.894900000000000],LUNA2[0.000000412239413],LUNA2_LOCKED[0.000000091963],LINC[0.08897660000000B],MATICBULL[386196.122570000000B],SHIB[899829.000000000000],THETABULL[73.015684000000000],TRX[3.46306100000000B],USD[96.338099580590921],VETBULL[5.52740000000000B],XRPBULL[5609.36000000000000] |
| 02656047 | USD[0.061458880000000] |
| 02656050 | BNB[0.009782720000000],BTC[0.077700000000000],BUSD[3563.504768470000000],ETH[0.195000000000000],FTT[276.745624000000000],MATIC[20.000000000000000],TRX[4941.40001300000000],USD[192.831469629525000B],USDC[2188.036768100000000],USDT[0.0000002531843781 |
| 02656056 | BTC[0.0117425956680000],FTT[25.795098000000000],LINK[25.367840179000000],USD[7.964007809779700] |
| 02656059 | BOBA[515.48690000000000],CEL[0.0381000000000000],CRO[6.59200000000000B],IMX[300.000000000000000],STARS[9001.200000000000000],USD[217.476500054744000],USDC[713.498431320000000],USDT[0.0000001754478041 |
| 02656061 | ATLAS[2799.440000000000000],BTC[0.013297340000000000],ETH[0.4800000000000001,ETHW[0.480000000000000],GALA[760.000000000000000],SAND[27.99440000000000B],SOL[10.88000000000000B],USD[2.260671800000000] |
| 02656062 | CRO[801.181762940000000],USD[0.000000029649571],USDT[0.0000000875564831 |
| 02656063 | DYDX[0.0000000229647201,ETH[0.000000002000000],LOOKS[0.0000000068438000],UNI[0.00000005470881],USD[0.00000008490616B],USDT[0.000000065382350] |
| 02656066 | GST[0.0100000000000000],USD[0.072816966000000] |
| 02656072 | ALICE[20.300000000000000],ATOM[0.000572520000000],BTC[0.000016200000000],DOT[0.00159276000000B],ETH[0.000028630000000],ETHW[0.086828630000000],EUR[0.000000004070871],FTM[10.099918200000000],MANA[0.00173709000000B],MATIC[0.082230900000000],SAND[0.004510340000000],SOL[0.000481210000000] |
| 02656076 | AKRO[2.000000000000000],BAO[14.000000000000000],BICO[0.00171467000000B],BIT[0.0013146200000000],BLT[0.003184620000000],DENT[1.00000000000000],IMX[0.031941550000000],KIN[18.000000000000000],MOB[0.00003667000000B],NFT (400429053414195011)[1],TONCOIN[0.000102190000000],TRX[1.00000000000000B],UBXT[2.00000000000000B],USD[0.00001865906963B],USDT[0.0000000613293261 |
| 02656078 | AKRO[1.000000000000000000],OKB[9.828293130000000],USD[0.000000220158018B] |
| 02656079 | USD[25.0000000000000] |
| 02656084 | USD[25.0000000000000] |
| 02656089 | BTC[0.0028681784132150],MATIC[0.001300470000000] |
| 02656090 | ATLAS[620.000000000000000],TRX[0.000001000000000],USD[1.487874225000000],USDT[0.0010000000000000] |
| 02656096 | USD[0.298736683000000] |
| 02656100 | BTC[0.0933623070000000],ETH[0.0001324800000000],ETHW[0.0005132480000000],FTT[0.0000000481456091,LUNA2[0.0002165345353000],LUNA2_LOCKED[0.0005052472491000],LINC[47.150850960000000],USD[7052.302653527143451001,USDC[1912.244312250000000],USDT[0.0000000333238952] |
| 02656104 | BOBA[0.096010000000000],OMG[0.496010000000000],USD[0.0000000045375651,XRP[0.51180000000000B] |
| 02656113 | BTC[0.0000005149900B],FTT[0.00000004019954],USD[2607.357507029085516100000000],XRP[0.2994052000000000] |
| 02656114 | EUR[0.000214945293491],USD[0.010537356320799B] |
| 02656117 | KIN[2.000000000000000],RSR[1.00000000000000B],TONCOIN[280.179640000000000] |
| 02656122 | USD[0.000001406126548B],USDT[0.000000155290357] |
| 02656123 | LTCBULL[13.071800000000000],TRX[0.000001000000000] |
| 02656125 | USD[0.0617382997113692] |
| 02656129 | ADABULL[5.498810000000000],BNBBULL[0.009998100000000],DOGEBULL[18.50000000000000B],ETHBULL[0.135574236000000],EUR[0.0033700000000001,FTT[25.196696850000000],GRTBULL[420.000000000000000],HTBULL[0.089892000000000],LINKBULL[14400.000000000000],TRX[0.000001000000000],USD[11.2470405979712900],USDT[7.826301044672805],VETBULL[57679.954400000000000B],XRP[12.75000000000000B],XRPBULL[18400.000000000000],XTZBULL[122980.000000000000000] |
| 02656130 | BTC[0.0000000655172891,ETH[0.00000006750000B],MATIC[0.000000040000000],USD[0.0000003145968B],USDT[0.659813360268126B] |
| 02656131 | EUR[0.0000000011000000],SOL[0.000000002679900],USD[0.0000000918502851 |
| 02656135 | BNB[0.0000000560320301,SAND[0.000000005093656],USD[0.0000015743747539] |
| 02656136 | BTC[0.000181350353771,ETH[0.000000072426897],NFT (296980574685740614)[1],NFT (457129850505481802)[1],NFT (465266114106636166)[1],NFT (477689888815322794)[1],RAY[0.303328760000000],USD[-0.018074658384249B],USDT[0.000000075878212] |
| 02656137 | FTT[0.9998000000000001,USDT[1.00000000000000B] |
| 02656139 | BTC[0.0004959500000001,CEL[0.0095000000000000],USD[0.00012768633171600],USDT[0.000000015920000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02656140 | ATLAS[349.936000000000000],USD[0.0600506323000000],USDT[0.0073340000000000] |
| 02656143 | BTC[0.0006802400000000],EUR[0.0001099995220837],USD[0.7237691648710085] |
| 02656151 | ATLAS[160.000000000000000],BTC[0.0005000000000000],POLIS[10.100000000000000],USD[0.9161742919000000],USDT[0.0000000093719504] |
| 02656153 | BTC[0.0029000000000000],LINK[0.0880000000000000],POLIS[29.700000000000000],USD[0.3850428995000000] |
| 02656157 | BTC[0.1241587800000000],CEL[0.0005481500000000],EUR[0.1495991100000000],FTT[0.0000171200000000],PAXG[0.0000479100000000],REEF[7.0069219100000000],TONCOIN[35.7450719000000000],USDT[0.0004908400000000] |
| 02656158 | USD[0.0049966505265200] |
| 02656163 | NFT (326062577408264493)[1],TRX[0.0007770000000000],USD[0.0297326619993473],USDT[0.0000000036161145] |
| 02656166 | ATLAS[815.901881650000000],POLIS[20.380019150000000],USDT[0.0000000781683330] |
| 02656170 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.2412830977427940],DENT[5.000000000000000],DOGE[1.000000000000000],DOT[0.0001826500000000],ETH[1.350845800000000],EUR[25.2766855251390260],FTM[0.0010544000000000],GMT[0.0001070500000000],KIN[11.000000000000000],LRC[0.0010676800000000],REEF[0.0487555300000000],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[3.0015580000000000],UBXT[9.000000000000000],USDT[0.000000030084759],AUDIO[93.307480290000000],BAO[1.000000000000000],KIN[1.000000000000000],MANA[68.635315290000000],SAND[45.946667790000000],UBXT[1.000000000000000],USD[0.0000000637325114] |
| 02656184 | TRX[0.1925699500000000],USD[-14.4594002816113581],USDT[15.8355387747750000] |
| 02656185 | ATLAS[130.000000000000000],USD[0.7190729374525000],USDT[0.0089519429500000] |
| 02656191 | CEL[0.0000000082348958] |
| 02656192 | SOL[57.846504600000000],USD[0.0000003035958098] |
| 02656193 | BTC[0.0000000256782200],CRO[53.2411897354769296],POLIS[2.135098002427000],SAND[0.0000000024199630] |
| 02656194 | ATLAS[4309.181100000000000],TRX[0.000010000000000],USD[0.8042286700000000],USDT[0.6686500080473413] |
| 02656196 | USD[25.000000000000000] |
| 02656197 | EUR[0.0000000067945114],USD[0.0047581888437145] |
| 02656199 | SOL[0.0000255500000000],USD[0.0000010292965502],USDT[0.0000000012691080] |
| 02656200 | ALICE[0.000000050000000],AMPL[0.000000002073355],ATLAS[300.889523446301896],BAO[9798.201580200000000],CVC[3.293306400000000000],DENT[399.981000000000000],DFL[3.509615050000000],GALA[6.166062440000000],GRT[1.000000000000000],HXRO[2.161840560000000],KIN[10000.000000000000000],LINA[0.000000005026838608],MANA[0.752232760000000],MNGO[4.471494720000000],RAMP[9.853282600000000],SLRS[0.514660900000000],SPELL[175.562221600000000],STARS[1.000000000000000],STOR[21.503277900000000],SUN[111.893000000000000],SUSHI[0.711028500000000],TLM[15.987460000000000],UBXT[50.920281500000000],USD[1.000000000000000],USDT[0.000000010706893731] |
| 02656205 | 1INCH[24.456740677020000],ALPHA[8.200182034031700],BTC[0.0011684000000000],CHR[10.013270800000000],CRO[86.579019489314000],DFL[326.414217507389042],DOGE[20.512516740000000],ETH[0.0854470993654400],GRT[15.024034440000000],LTC[0.1808833200000000],MANA[1.588623340988500],SAND[2.289640141000000],SOL[0.4482278345760000],SUSHI[0.754099597616000],TONCOIN[26.4222470788842400],TRX[207.000000038000000],USD[0.0000373609809872],USDT[0.0002187439661573] |
| 02656212 | USD[22921.534953403476189],USDT[0.0000001439998660] |
| 02656214 | DRGNBEAR[269000.000000000000000],USD[0.0436703713880402] |
| 02656218 | BNB[0.000000100000000],ETH[0.000000000000000],USD[0.0000000326750] |
| 02656219 | ATLAS[89.982000000000000],GALA[10.000000000000000],HXRO[11.000000000000000],OXY[5.998800000000000],PRISM[220.000000000000000],PSY[24.000000000000000],SOL[-0.2127604717849287],STEP[19.696060000000000],UMEE[20.000000000000000],USD[34.5750827747825324000000] |
| 02656224 | USD[0.0013189039812091] |
| 02656230 | LOOKS[0.6836259900000000],NFT (435633957913830605)[1],TRX[0.000010000000000],USD[-0.0226853373952987],XRP[0.1371960000000000] |
| 02656232 | USD[1133.0750157834076644],USDT[0.0000000118130544] |
| 02656236 | USD[30.000000000000000] |
| 02656238 | CRO[0.000000064730000],ETH[0.0001355000000000],LUNA2[5.377688122000000],LUNA2_LOCKED[12.547938950000000],TRX[0.0037990000000000],USD[0.000000035052488],USDT[0.000000017986878] |
| 02656244 | BRZ[0.720000000000000],SHIB[199962.000000000000000],TRX[0.000010000000000],USD[0.0175482700000000],USDT[0.000000036436658] |
| 02656245 | USD[25.000000000000000] |
| 02656247 | ATLAS[399.977200000000000],CRO[80.000000000000000],USD[65.347050136750000] |
| 02656249 | EUR[6012.9862940387395516],USD[0.000000081842384] |
| 02656256 | CONV[8810.000000000000000],USD[0.0952120500000000] |
| 02656263 | BRZ[0.009076731573532],BTC[0.0000001000000000],USD[0.0000000040000000] |
| 02656268 | AURY[0.167969720000000],FTT[0.0397770473360210],GRT[100.603201695264140],SOL[0.0068980647857100],SRM[130.122516500000000],SRM_LOCKED[2.178713100000000],TRX[0.0007800000000000],USD[0.0000000226453252],USDT[0.000000148952490] |
| 02656269 | TRX[0.000001000000000],USD[0.006580100930000],USDT[0.0000000050000000] |
| 02656270 | SGD[147.085282319479536],USD[0.0000000001675112] |
| 02656273 | ATLAS[1619.236904120000000],USD[0.0000000144163880] |
| 02656274 | SUN[183.349000000000000],USD[0.0257871381934000] |
| 02656275 | BAO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.0000001855969056],KIN[1.000000000000000],SOL[0.000000038000000],UBXT[1.000000000000000],USDT[0.0091798700000000] |
| 02656279 | ATLAS[525.725814430000000],USD[0.0000000001472354] |
| 02656284 | FTT[4.0647453692538000],SOL[0.000000100000000],USD[0.0050732483344102],USDT[0.000000066693600] |
| 02656285 | ATLAS[1110.000000000000000],USD[1.4572373691500000] |
| 02656289 | USD[0.0000000692386681],USDT[0.0000000185211113] |
| 02656289 | XRP[10.000000000000000] |
| 02656299 | BTC[0.2663467200000000],ETH[1.595680800000000],ETHW[1.595680800000000],EUR[997.6708000000000000],SHIB[5498900.000000000000000],USD[0.4462107800000000] |
| 02656300 | POLIS[0.029933170000000],USD[0.0000000019186832],USDT[0.0000000092275678] |
| 02656302 | ATLAS[609.359853560000000],USD[0.0000000016325044] |
| 02656304 | NFT (419455079439272856)[1],NFT (488802158589207383)[1],USDT[0.0000000016923078] |
| 02656307 | BTC[0.0274950182000000],ETH[0.261000000000000],ETHW[0.261000000000000],LINK[0.500000000000000],USD[1898.5740756157151000] |
| 02656308 | USDT[0.6116573402500000] |
| 02656310 | BTC[0.0604463900000000],ETH[1.001802040000000],ETHW[1.001802040000000],SOL[7.021795010000000],USD[9.623867625785361 2] |
| 02656314 | LTC[0.0005101700000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],USD[2774.6955304389975000000000000] |
| 02656315 | USD[1.6257549521500000],USDT[0.0000000093681190] |
| 02656316 | ALPHA[33.993200000000000],ATLAS[35.714117920000000],FTT[0.099980000000000],GALA[40.000000000000000],RUNE[3.899220000000000],USD[0.0369828525000000],USDT[0.000000055635456] |
| 02656318 | TRX[0.000001000000000],USD[0.2931100300000000],USDT[0.0000000083244668] |
| 02656325 | KIN[1.000000000000000],SHIB[1970443.349753690000000],USD[0.0000000000002325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02656329 | ATLAS[310.000000000000000],USD[1.3795343780000000] |
| 02656332 | ETH[0.020000000000000000],ETHW[0.020000000000000000],FTT[3.399523000000000000],MATIC[10.000000000000000],SOL[1.010000000000000000],SRM[10.000000000000000],USD[3.2343932633750000] |
| 02656349 | BNB[0.0044496800000000],EUR[0.0034827300000000],USD[0.0000000045285197] |
| 02656352 | BTC[0.000021110000000],USDT[0.0053787258827923] |
| 02656353 | EUR[250.000000000000000],USD[-133.1858468872500000] |
| 02656359 | BAO[1.000000000000000],MANA[6.326670190000000],USD[0.0000000136690392] |
| 02656361 | DYDX[5.6989170000000000],TRX[0.000001000000000],USD[25.8634800500000000] |
| 02656364 | AKRO[6.000000000000000],AXS[17.0443169500000000],BAO[118.0000000000000000],BTC[0.3113822900000000000],DENT[6.000000000000000],DOGE[12.000000000000000],ETH[2.8297360800000000],ETHW[1.7867130400000000],KIN[133.0000000000000000],RSR[5.000000000000000],SAND[16.7269038700000000],SHIB[50.0000000000000000000000],TRX[7.000000000000000000],UBXT[12.000000000000000000000000],USD[921.0421163698051839] |
| 02656366 | EUR[0.0017965838363093],LUNA2[0.0001369181260000],LUNA2_LOCKED[0.0001947562730000],LUNC[29.8142102000000000],USD[0.0000001096509535],USDT[0.0000000067917910] |
| 02656367 | ATLAS[1127.0545523400000000],TRX[0.000001000000000],USD[0.0000000150228034] |
| 02656369 | BNB[0.0079055600000000],BTC[0.0117985000000000],CHZ[0.0214432600000000],DOT[0.0071915100000000],TRX[0.000010000000000],USD[0.0921770600000000],USDT[0.7451192990000000] |
| 02656375 | AVAX[0.000000036089505],SOL[0.000000100000000],USD[0.000000010906098],USDT[0.0000000059002656] |
| 02656377 | BNB[0.0000023516867000],BTC[0.5342231467443848],DOGE[1.0016691057457932],ETHW[1.6634568200000000],USD[146.8786847017238234000000000],XRP[118.2930278200000000] |
| 02656382 | CHZ[0.0000000016176822],CRO[0.0000000023249783],DOT[0.0000000078486784],ENJ[0.0000000037034188],EUR[0.0000000080179089],FTM[0.0000000002170810],USD[0.0035074001876525],XRP[0.0395502897754130] |
| 02656384 | RAY[12.2819073300000000],SRM[32.1421596100000000],SRM_LOCKED[0.5627327700000000],UBXT[9.9980000000000000] |
| 02656388 | USD[15.0000000000000000] |
| 02656392 | USD[0.0055045960544600] |
| 02656395 | IMX[20.9960100000000000],USD[0.5184682317650000],USDT[0.0027000000000000] |
| 02656398 | BNB[0.0000000042238356],BTC[0.0000000029393962],ENJ[0.0000000084574755],EUR[0.0000000069662972],LTC[0.0000000075950726],MANA[0.0000000047870017],OMG[0.0000000036525520],SOL[0.0000000030585135],TRX[0.0077800000000000],USD[0.0002148553566163],USDT[0.0000000006875353] |
| 02656403 | BTC[0.0000014300000000],USD[0.0001705490744463],USDT[0.0000712708002181] |
| 02656406 | TRX[0.0000010000000000],USD[55.3705689920000000],USDT[1.7244756820000000] |
| 02656407 | EUR[0.0000000841528650] |
| 02656413 | ATLAS[249.9000000000000000],AXS[0.0999800000000000],CHZ[19.9960000000000000],ENJ[2.9994000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],MANA[7.9984000000000000],POLIS[4.8990200000000000],SAND[2.9994000000000000],TRX[0.0000100000000000],USD[1.4626138900000000],USDT[0.0000000023700868] |
| 02656416 | BTC[0.0000183170996000],FTT[0.0000000019765000],USDC[3149.0000000000000000],USDT[0.0035610000000000] |
| 02656417 | NFT[294667974240810152][1],SOL[0.000000100000000],TRX[0.0007770000000000],USDT[0.0000000058154340] |
| 02656419 | TRX[0.0000030000000000],USD[0.0916007300000000],USDT[0.0000001441599474] |
| 02656423 | USD[2.7718631714356260],USDT[0.0000000079288944] |
| 02656424 | CHZ[112.3052956000000000],CRO[200.0000000000000000],GALA[700.0000000000000000],KNC[0.0903491700000000],LUNA2[0.6377913838000000],LUNA2_LOCKED[1.4881798960000000],LUNC[0.0046043801281800],SHIB[200000.0000000000000000],SOL[0.0063549600000000],TRX[-0.1280076738651465],USD[0.0768838372273791],USDT[6.1261214817816544],VGX[33.0000000000000000],XRP[0.5599589900000000],ZRX[66.0000000000000000] |
| 02656425 | BTC[-0.0000000200000000],EUR[0.0000000051423060],USD[0.1124276384253],USDT[0.0000000053611473] |
| 02656433 | BNB[0.0000000016060000],CEL[0.0000000029388600],ETH[0.0000000041925600],FTT[25.0823335751548673],LOOKS[291.6302008087392700],LUNA2[0.0029320037980000],LUNA2_LOCKED[0.0068413421950000],LUNC[638.4500000000000000],SOL[0.0082902395464643],TRX[0.0000980000000000],USD[0.0099915133159429],USDT[0.0000000121871673] |
| 02656436 | FTT[20.6945900000000000],USD[78.6572855516436150],USDC[10.0000000000000000] |
| 02656437 | USD[0.0000001340626682],USDT[159.6787517800629120] |
| 02656439 | USD[25.0000000000000000] |
| 02656443 | USD[0.0795197800000000] |
| 02656448 | BTC[0.0000876400000000] |
| 02656454 | EUR[0.0000035757400498] |
| 02656456 | BAO[7.000000000000000],BTC[0.0019525300000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SGD[0.0000781924462107],TRX[1.000000000000000] |
| 02656462 | EUR[30.0000113097310141],SOL[0.205238940000000],USD[73.9583810533000000000000] |
| 02656479 | ETH[0.0000000024320000],USD[30.0000069049473500],USDT[0.0000002688680704] |
| 02656490 | FTT[0.0143416800000000],USD[4.0692397948424472],USDT[-0.0006646524899467] |
| 02656494 | AAPL[0.0045932023110000],AMZN[0.0068510200000000],AMZNPRE[0.0000000011400000],BTC[0.0007341562272872],ETH[0.0032594091317500],ETHW[0.0032594091317500],FB[0.0034463352712000],FTT[0.3772796732714558],GOOGL[0.0608231800000000],GOOGLPRE[-0.0000000008650000],LEG[1.2829515700000000],LTC[0.0000000026260119],OMG[0.0000000128200000],SHIB[35019.4552529100000000],SOL[0.0107062600000000],TSLA[0.0249075000000000],TSLAPRE[0.0000000005111020],USD[0.0037409681633736] |
| 02656499 | ATLAS[4.1197238761207307],USD[0.0000000077472092],USDT[0.0000000033515840] |
| 02656504 | USD[0.0923213863539599] |
| 02656505 | USD[5.3616483800000000] |
| 02656506 | ATLAS[3380.0000000000000000],USD[0.6671664329500000] |
| 02656508 | ATLAS[560.0000000000000000],TRX[0.000010000000000],USD[0.0002864280500000] |
| 02656509 | ATLAS[559.0435589000000000],USD[0.0030977306820904] |
| 02656515 | EUR[-0.0019236804630885],FTT[0.0002524798619062],LUNA2[0.0142371118900000],LUNA2_LOCKED[0.0332199277400000],TRX[0.0000440000000000],USD[0.0000000007322119],USDT[0.0000000034527317],USTC[2.0153320037028352] |
| 02656525 | AXS[10.8979290000000000],BIT[1335.7403623300000000],SOL[0.009000000000000],USD[1.3975709235388442],USDT[0.0027485687226467] |
| 02656527 | EUR[0.0063931797147680],KIN[1.000000000000000],RUNE[4.663408650000000] |
| 02656532 | USD[0.0000000065645007],USDT[0.0000000052742333] |
| 02656537 | FTT[0.0959633900000000],NFT[292103181559369660][1],NFT[292890433629552413][1],NFT[313644137968924683][1],NFT[347899667798438210][1],NFT[565501263832976176][1],TRX[0.0000150000000000],USD[0.0000000044951717],USDC[210.3037560000000000],USDT[0.0230391035838418] |
| 02656538 | USD[0.0000000598036020] |
| 02656543 | NFT[373864844620571494][1],NFT[466404982465016579][1],NFT[546506565319189672][1],SOL[0.0000000050000000],TRX[0.0000000029800000] |
| 02656544 | NFT[540086871580468231][1],UBXT[1.0000000000000000],USD[-0.0523360156348316],USDT[4.2248656440994408] |
| 02656545 | FTT[0.4905932708000000],LUNA2[0.1123545049000000],LUNA2_LOCKED[0.2621605115000000],LUNC[24465.4300000000000000],POLIS[32.5997600000000000],SOL[1.000000000000000],USD[0.0227942087732900] |
| 02656548 | BNB[0.0000004625850],ETH[0.0000000268744450],HT[0.0000000010000000],NFT[363907117802296598][1],NFT[501546506826653948][1],SOL[0.0000008611180],TRX[0.0000000282808707],USD[0.0000097832863567],USDT[0.0000000003785406] |
| 02656551 | CRO[0.0000000928855963],SAND[735.8605308316127599],USD[0.0000000403333022],USDT[0.0000000158211874] |
| 02656555 | BF_POINT[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02656560 | NFT [30034324660404630J][1],TONCOIN[194.961000000000000] |
| 02656561 | USD[0.0053225248650000],USDT[1.03300000000000000],XRP[0.5975230000000000] |
| 02656563 | APT[0.000000056928552],AXS[0.006832040645970],BNB[0.000000006345999],BTC[0.0005295726028535],CRO[0.000000029400000],DOGE[0.000000030140800],ETH[0.0008588308985005],EUR[0.000000034041880],SOL[1.792567456338536],USD[0.0684508672031876] |
| 02656566 | ETH[0.0000000948000000],SOL[0.0000000097200000],TRX[0.0007780000000000],USDT[0.0000068144828887] |
| 02656570 | AKRO[0.33900000000000000],AMPL[26.68343443965238],AUDIO[0.985800000000000],BEAR[558.60000000000000],BNB[0.00817317000000000],BTC[0.0000991200000000],CREAM[0.00888400000000000],ETHBULL[0.00085780000000000],FIDA[40.97140000000000000],FRONT[0.95100000000000000],HGET[30.03230000000000000],HNT[0.09976000000000000],HXRO[0.87340000000000000],LUA[0.10164000000000000],LUNA2[0.0030750969120000],LUNA2_LOCKED[0.0071752612720000],LUNC[0.0155100000000000],MTA[0.82980000000000000],OXY[0.94000000000000000],ROOK[0.0007782000000000],TOMO[0.0763400000000000],TRU[0.95540000000000000],UBXT[0.99600000000000000],USDT[326.6037445575039000] |
| 02656575 | CRO[70.77679090000000000],ETH[0.0157000000000000],USD[0.00010090988163] |
| 02656578 | BTC[0.0000638800000000],STEP[0.0405000000000000],USD[41.866954535370000],USDT[-2.8057212996804874] |
| 02656582 | DFL[383.25832050000000000],RSR[1.00000000000000000],USDT[0.0000000008754447] |
| 02656588 | ALGOBULL[866876.74726481372000000],USD[0.0103001365193260],USDT[0.00000032985957] |
| 02656590 | TRX[0.0000550000000000],USD[0.0000001364464640] |
| 02656591 | MATIC[0.0000001000000000],SOL[0.0000000060000000],TRX[0.0000010000000000],USDT[0.0000000031664600] |
| 02656593 | THETABULL[9.93000000000000000],USD[0.0640137060000000] |
| 02656595 | USDT[0.0000000067758375] |
| 02656596 | SOL[0.0000001000000000],USDT[0.0000016283038976] |
| 02656605 | USD[25.0000000000000000] |
| 02656612 | BTC[0.0000000037400000],DOGE[0.0000000080000000],DOT[0.0261433400000000],SOL[0.0081028200000000],USD[0.4159170846492615],USDT[1.0839194598782172] |
| 02656613 | ATLAS[249.9500000000000000],FTT[0.0258341400000000],USD[0.0000023446747720],USDT[0.0000000052155268] |
| 02656616 | TRX[0.4754360000000000],USDT[0.0010798650000000] |
| 02656620 | ATLAS[0.0000000032908874],BTC[0.0000000011934350],CREAM[0.0000000870742550],FTT[0.0174030106883462],IMX[0.0000000057227700],JET[0.0000000072538100],STARS[0.0000000052635000],STG[140.9411378448331907],USD[0.0802648329767900] |
| 02656625 | ATLAS[5302.0835623100000000],TRX[0.0000000700000000],USDT[0.0000000054155858] |
| 02656628 | USD[20.0883886166565960],USDT[0.0074607837300000],XRP[0.7196980000000000] |
| 02656632 | ETH[0.0000001082983000],NFT [34407602636984146][1],NFT [35196113290262307J][1],TRX[0.8983659888992614],USD[-0.0004890151460102],USDT[0.0646220730000000] |
| 02656634 | DYDX[2.0000000000000000],EUR[0.0000040774247788],FTT[0.1728698000000000],USD[-0.5551300187662114],USDT[0.3884089882203116] |
| 02656635 | TRX[0.0019600000000000],USD[59.0024460173652388],USDT[4084.2732599404489175] |
| 02656639 | USD[0.3138333436375000],USDT[0.0000000025025097] |
| 02656641 | ATLAS[469.9107000000000000],USD[0.7891477100000000],USDT[0.0000000036869678] |
| 02656646 | AVAX[0.0000000034307774],ETH[0.0000000476100000],SOL[0.0000000033655900],USD[0.0052879698071619],USDT[0.0000000088617523] |
| 02656647 | ATLAS[192.5001163192623877],MATICHALF[0.0000000860000000],USD[0.0000000007845780],USDT[0.0000000000538683] |
| 02656649 | USD[20.0000000000000000] |
| 02656658 | BNB[0.0000082000000000],BTC[0.0000141676348500],DOT[0.0990500000000000],ENJ[0.9905000000000000],IMX[0.0986502200000000],USD[0.0068212287016910],USDT[0.1574167025771220] |
| 02656658 | EUR[0.0000018917551229],USD[0.0000000052197832],USDT[0.0000000089298048] |
| 02656659 | POLIS[5.7000000000000000],USD[0.1160967326250000] |
| 02656661 | USDT[0.6076202862550000] |
| 02656663 | LUNA2[0.0005334466029000],LUNA2_LOCKED[0.0012447087400000],LUNC[116.1591209000000000],TRX[0.0007770000000000],USD[-13.6343200935850307000000000],USDT[37.4246638510116190] |
| 02656673 | USD[0.3303953294453890],USDT[0.0000003668596235] |
| 02656676 | SOL[0.0000000000000000] |
| 02656678 | USD[10.0000000000000000],USDT[110.0000000000000000] |
| 02656681 | BNB[0.0199960000000000],BTC[0.0007000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],LRC[19.9960000000000000],LTC[0.0300000000000000],SHIB[200000.00000000000000000],SOL[0.1599680000000000],USD[2.2315863190000000],XRP[11.9976000000000000] |
| 02656689 | ATLAS[3090.0000000000000000],CONV[3700.0000000000000000],CQT[105.0000000000000000],GST[130.0400000000000000],HMT[101.0000000000000000],MAPS[131.0000000000000000],MER[299.0000000000000000],MNGO[800.0000000000000000],USD[3.7003902737500000],USDT[0.0000000071616670] |
| 02656695 | TRX[0.0000010000000000],USD[0.0004763545701028],XRP[0.0000000072100000] |
| 02656703 | FTT[32.4051756700000000],TRX[0.0467960000000000],USD[4007.3509621069484170],USDT[0.0000000013642192] |
| 02656704 | ATLAS[933.8102288300000000],BAO[468.1388898500000000],USD[0.0000871057528209] |
| 02656705 | USD[25.0000000000000000] |
| 02656710 | AVAX[0.0050000100000000],BAO[2.0000000000000000],BNB[0.0000000050187000],DENT[1.0000000000000000],KIN[2.0000000000000000],LUNC[0.0000000008638583],MATIC[0.0000000050243600],NFT [28837792659277706044][1],NFT [53767463321906473][1],TRX[0.0000000060093291],USD[0.0000009394336813],USDT[0.0000000010011004],USTC[0.0000000072852206] |
| 02656715 | ETH[1.0001714700000000],ETHW[1.0001714700000000],USD[0.0000006573081816] |
| 02656718 | DOGE[61205.00000000000000000],ETH[2.0000000000000000],SPELL[173400.00000000000000000],USD[1328.2567305380500000],XRP[1411.0000000000000000] |
| 02656720 | BTC[0.0007039904828072],CHF[346.7589499200000000],CRO[9.6606600000000000],ETH[0.0004208676074021],ETHW[0.8634208641937665],EUR[0.0000000072533170],FTT[0.0913772700000000],TRX[10.4760254000000000],USD[511.4857399545076847],USDT[0.0000000168095611] |
| 02656724 | ATLAS[5868.8260000000000000],TRX[0.0000010000000000],USD[0.7597200000000000] |
| 02656726 | IMX[0.0709000000000000],TRX[0.0000160000000000],USD[0.0000000068848121],USDT[0.0000000011959666] |
| 02656731 | ATLAS[0.0000000644456300],BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[9.0000000000000000],SOL[0.0000000097081474],TRX[0.0007770000000000],USD[0.0000002806859517] |
| 02656735 | USD[20.0000000000000000] |
| 02656736 | AXS[0.0331547600000000],BOBA[0.0727124900000000],BTC[0.0801274000000000],CHF[0.0000067867118317],CRO[9.4842599700000000],ETH[0.0005500919003600],ETHW[0.0000500165697000],FTT[0.0231068138517302],LINK[0.0799223200000000],USD[0.6970460412750112],USDT[0.0000000104809739],YFII[0.0006247200000000] |
| 02656738 | NFT [38176549815652772918][1],USD[5.2643951684000000] |
| 02656739 | KIN[1.0000000000000000],USD[0.0000000047417264],XRP[112.1988205400000000] |
| 02656741 | ATLAS[3200.8292930200000000],TRX[1.0000000000000000],USD[0.0000000004732420] |
| 02656746 | NFT [33065518329669665][1],NFT [351479781670372753][1],NFT [56048409639203498][1],SOL[0.0030000000000000] |
| 02656748 | ATLAS[2059.5880000000000000],LTC[0.0080000000000000],POLIS[41.8916200000000000],USD[0.8534246530000000],USDT[0.0084385000000000] |
| 02656749 | BAO[1.0000000000000000],FTT[2.3227094800000000],USD[0.0000006225454273] |
| 02656758 | BNB[0.0000000009700000],BTC[0.0000000047795103],SOL[0.0000000076710000],TRX[0.0000060000000000],USD[0.0000009629417398],USDT[0.0000000168806536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02656765 | SOL[48.90286306505000000],USD[0.000001223476467] |
| 02656771 | ATLAS[11497.815000000000000000],BTC[0.047200000000000000],ETH[0.630000000000000000],ETHW[0.630000000000000000],FTT[25.995069500000000000],POLIS[45.000000000000000000],USD[-1095.4179967394790652] |
| 02656775 | BTC[0.132576132000000000],ETH[0.999820000000000000],FTT[9.753456494013500000],RUNE[0.013835000000000000],SOL[0.306476000000000000],USDT[1201.8390956406950000] |
| 02656776 | ATLAS[843.458807260000000000],BAO[2.000000000000000000],BNB[0.000019200000000000],USD[0.000026629240667] |
| 02656778 | USD[25.000000000000000000] |
| 02656787 | USD[0.004729703100000000],USDT[0.000000017002104] |
| 02656789 | TRX[0.000010000000000000],USD[0.0137088483767874],USDT[0.000000098114928] |
| 02656792 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATIC[0.000000038722108],NFT[372427819662341427][1],TRX[0.000141000000000000],UBXT[1.000000000000000000],USD[0.000000059316457],USDT[0.000000087198051] |
| 02656794 | BTC[0.014465410000000000],ETH[0.188011050000000000],LTC[1.085029370000000000],XRP[202.127591280000000000] |
| 02656807 | FTT[0.242892030000000000],USDT[0.000002410742176] |
| 02656808 | EUR[0.000000012787456],USD[0.00000000081894009],USDT[0.000000099838976] |
| 02656815 | USD[2.117876220000000000] |
| 02656821 | BNB[2.117981870000000000],CRO[982.924026230000000000],ETH[0.266000000000000000],ETHW[0.266000000000000000],EUR[9.56946615528466441],SOL[3.999301600000000000],USD[29.9659314000904521] |
| 02656822 | ATLAS[5.844262940000000000],USD[0.0065219681000000],USDT[0.06386144250000000] |
| 02656826 | USD[0.000000105872596] |
| 02656827 | USD[5.08245310104000000],USDT[0.4150000043231294] |
| 02656842 | FTT[1.024042410000000000],NFT[451569739084753322][1],NFT[472950671327473329][1],NFT[537273619568828797][1],TRX[0.000001000000000],USD[0.000001141065140],USDT[0.0000000036411776] |
| 02656845 | USD[25.000000000000000000] |
| 02656851 | BNB[0.000000000045976],ETH[0.000000000196300],HT[0.000000010000000],SOL[0.000000039539764],SUSHI[0.000000009650000],TOMO[0.000000009321000],TRX[0.0007780056934756],USD[0.000027425214894],USDT[0.0000000103381215] |
| 02656854 | BTC[0.058900000000000000],CHZ[230.000000000000000000],DENT[8400.000000000000000000],ETH[0.360000000000000000],ETHW[0.360000000000000000],HUM[399.962000000000000000],LRC[50.000000000000000000],MANA[55.000000000000000000],MATIC[50.000000000000000000],SAND[30.000000000000000000],SOL[8.000000000000000000],SPELL[1700.000000000000000000],USD[293.8098755739500000],XRP[74.000000000000000000] |
| 02656856 | AKRO[2.000000000000000000],ATLAS[941.277381170000000000],BAO[5.000000000000000000],GBP[0.0000000068212261],GODS[0.010991270000000000],HOLY[0.000182920000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SPELL[1.9505059372512310],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000003628382] |
| 02656857 | BOBA[0.084996810000000000],SOL[0.000000061460000],USD[0.000000077233062],USDT[0.000000071638463] |
| 02656863 | USD[0.000000077357748],USDT[0.000000035443912] |
| 02656865 | USD[25.000000000000000000] |
| 02656869 | LTC[0.006245870000000000],USD[0.05626594225000000] |
| 02656870 | USDT[0.000000066132449] |
| 02656879 | CONV[3839.270400000000000000],DODO[40.492305000000000000],FTT[1.099791000000000000],LINA[1999.620000000000000000],SNX[8.000000000000000000],USD[281.235725650000000000] |
| 02656880 | ATLAS[689.963900000000000000],BTC[0.000000004432634],FIDA[14.000000000000000000],OXY[70.000000000000000000],POLIS[1.000000000000000000],USD[0.1343477111903908] |
| 02656882 | USDT[0.000000064632800] |
| 02656883 | EUR[0.0072622330490200],LUNA2[0.0038915944240000],LUNA2_LOCKED[0.0090803869900000],USD[0.0000000015512218],USTC[0.550874000000000000] |
| 02656887 | ATLAS[18736.252000000000000000],USD[2.9316418189742000] |
| 02656890 | TRX[0.000010000000000000],USD[0.00597761504000000],USDT[0.221258090000000] |
| 02656893 | USD[-0.2072759614750000],USDT[0.566332000000000] |
| 02656900 | EUR[0.000000046876413],USD[-78.052752540386436200000000000],USDT[781.248852960000000000] |
| 02656901 | ETH[0.000005380000000000],ETHW[0.000005380000000000],KIN[893.319523560000000000],KSHIB[201.2658097973157059],ORBS[0.530500000000000000],SHIB[1646.291374430000000000],TRX[0.000001000000000000],USD[0.0038714626384656],USDT[0.0090715887257207] |
| 02656902 | ATLAS[430.278670000000000000],BRZ[0.0160695100000000],POLIS[19.185040000000000000],USD[0.000000044643616] |
| 02656905 | BAO[1.000000000000000000],EUR[0.0057537705615761],SHIB[972611.962326910000000000],TRX[495.606434610000000000],USD[0.000000000002760] |
| 02656913 | ALGOBULL[1020000.000000000000000000],ATOMBULL[210.000000000000000000],BSVBULL[2.000000000000000000],EOSBULL[16000.000000000000000000],LTC[0.004000000000000000],LTCBULL[2900.000000000000000000],SUSHIBULL[13300.000000000000000000],USD[0.0237204430000000],XTZBULL[92.000000000000000000] |
| 02656920 | KIN[411692.054343350000000000],TRX[0.000001000000000],USDT[0.000000000001425] |
| 02656924 | BTC[0.000000004000000],USD[4.578466265000000000],USDT[2.7421552507943406] |
| 02656927 | BTC[0.030000000000000000],LRC[874.000000000000000000],USD[1.054999050000000] |
| 02656928 | DOGE[758.000000000000000000],SHIB[160000.000000000000000000],USD[1.7286124322600000] |
| 02656929 | LTC[0.000988600000000000],TRX[0.000001000000000000],USDT[2.03887785200000000] |
| 02656936 | MOB[1.000000000000000000] |
| 02656945 | AKRO[2.000000000000000000],ATLAS[0.0034720700000000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000017984690] |
| 02656946 | ATLAS[989.802000000000000000],USD[0.297532800000000000] |
| 02656950 | ATLAS[1619.924000000000000000],USD[0.0495440572125000],USDT[0.000000094512675] |
| 02656953 | BTC[0.000000014124000],TRX[0.000001000000000000],USD[0.284020820000000000],USDT[0.000000080284275] |
| 02656954 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000005800000000000],ETHW[0.000005800000000000],EUR[0.0015507324410071],SHIB[9.957675010000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0001850599662097] |
| 02656957 | SOL[0.050000000000000000],USD[7.5658617931250000] |
| 02656958 | ATLAS[499.900000000000000000],USD[1.090671670000000],USDT[0.000000094813270] |
| 02656959 | BAO[2.000000000000000000],BTC[0.001238210000000000],DENT[1.000000000000000000],ETH[0.011122770000000000],ETHW[0.010985870000000000],EUR[0.000023198097402],KIN[1.000000000000000000],SHIB[477233.131403610000000000],SOL[0.220058810000000000],TRX[239.748707000000000000],USD[27.013994107212098] |
| 02656963 | CRO[30.000000000000000000],GENE[0.0000000000000000],HT[1.020000000000000000],SPELL[500.000000000000000000],USD[0.000000006625000] |
| 02656964 | ATLAS[1099.882000000000000000],USD[0.0705634530087328] |
| 02656968 | BTC[0.0006232172721680],USD[1.293687035000000000000000000] |
| 02656969 | USD[0.0226422264312500] |
| 02656970 | BTC[0.00000001017011263],FTT[2.0000000088666409],LUNA2[0.57404726250000000],LUNA2_LOCKED[1.33944361300000000],USD[161.006824399616812100000000000],XRP[40.999259570000000000] |
| 02656971 | BNB[0.003560500000000000],CEL[7.820496012000000000],LUNA2[2.48001641820000000],LUNA2_LOCKED[5.7867049771000000],LUNC[540028.796546700000000000],USD[356.1337835818023425],USDT[0.000000074320078] |
| 02656974 | BTC[0.3669605603982000],CHF[13.2806024323105837],DOGE[1533.714074340000000000],EUR[358.6280284836166504],USDT[0.002394429991179] |
| 02656975 | USD[2.754949621177600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02656977 | BTC[0.000000005000000],EUR[0.000000002446833633],USD[0.000000004635030],USDT[0.0000000218777331] |
| 02656982 | CRO[38.503586350000000000],LRC[5.304038110000000000],USD[0.036053887039727 4] |
| 02656989 | BTC[0.003382183012860000],ETH[0.066630377535510000],NFT (324654011545969792)[1],NFT (338865132742311428)[1],NFT (367284071917278486)[1],TRX[0.000004000000000000],USD[0.000000034636600],USDC[3118.530587850000000000],USDT[0.000000009017900] |
| 02656997 | BUSD[317.017840450000000000],CRO[9.608600000000000000],USD[0.000000014456400] |
| 02657006 | SOL[0.819836000000000000],USD[0.031000000000000000] |
| 02657010 | USD[0.000000002000000000] |
| 02657014 | USD[15.811526094000000000] |
| 02657015 | ATLAS[2579.483669604680380000],USD[0.869786059550000000],USDT[0.000000003530584] |
| 02657022 | KIN[7979732.834393590000000000],USDT[0.000000000024114] |
| 02657023 | SOL[0.000000006000000000],USD[0.000000112734849 1],USDT[0.006368000000000000] |
| 02657025 | AURY[8.431129700000000000] |
| 02657029 | TRX[0.000003000000000000],USD[0.007378225350000000] |
| 02657031 | BTC[0.000000007000000],CHZ[0.000000009528770],CRO[1470.000000028213015],DFL[0.000000064849479],DOGE[0.000000055730947],FTT[0.093179009028819],GALA[0.000000031278661],GARI[0.000000007637671],GOG[0.000000045680230],JOE[0.000000077263209],KSHIB[0.000000023925831],LINK[0.000000023968302],LOOKS[0.000000050171470],LUNA2[11.450296710000000],LUNA2_LOCKED[26.717358980000000],MATIC[0.000000009254814],RNDR[0.054203000000000],SHIB[0.000000009566826],SPELL[0.000000084527320],TRU[0.423350000000000],USD[0.288282745866078 2],USDT[0.000000069860000],XRP[0.000000065343577] |
| 02657040 | EUR[804.018637150000000000],USD[452.760314129337500000000000] |
| 02657044 | USD[0.000000098750000000],USDT[0.000000034065140] |
| 02657045 | ATLAS[9.806200000000000000],BNB[0.520000000000000000],POLIS[33.793578000000000000],USD[0.971253261750000],USDT[0.000000002132904 7] |
| 02657050 | LUNA2[0.000000034222401 6],LUNA2_LOCKED[0.000000079852270 4],LUNC[0.007452000000000000],USD[0.000173303811462 7],USDT[-0.000088325650285 1] |
| 02657051 | CRO[0.000000084800000],ETH[0.000623960000000],ETHW[0.000623960000000],SHIB[50366.818914159814850],USD[0.000000156769376],USDT[0.000000005000000] |
| 02657052 | IMX[578.786726078363328],LINKBULL[0.000000072686840],USDT[0.000000195088107] |
| 02657057 | BNB[0.000000090080000] |
| 02657062 | LUNA2[3.053874078000000],LUNA2_LOCKED[7.125706181000000],LUNC[301014.232486970000000],USD[-0.114948754749374 1],USDT[0.000028176493599] |
| 02657063 | BNB[0.000000045811650],ETH[0.000001390037600],USD[0.000184158610 1250] |
| 02657064 | ATLAS[5798.898000000000000],AVAX[23.495535000000000],EUR[0.000000005886560400],RUNE[108.179442000000000],SOL[10.106793850000000],SRM[676.418735090000000],SRM_LOCKED[6.314740550000000],USD[36.153088878776713 5],USDT[0.2572283939266719] |
| 02657067 | ATLAS[3620.950430080000000],BAO[1.000000000000000000],STEP[2550.806425560000000],USD[0.000000010317618 5] |
| 02657070 | ATLAS[7129.396000000000000],USD[2.592281827300000],USDT[0.00165200296880 0] |
| 02657075 | AURY[5.999000000000000000],BNB[0.001471050000000000],USD[4.168629713000000] |
| 02657076 | ATLAS[0.000000000820911 3],GALA[0.000299352248422 8],MANA[0.000000092504762],SOL[0.000000073826081],SRM[0.073005800000000000],SRM_LOCKED[0.034319880000000],USD[0.000000007078681 1],USDT[0.000000001031044 1] |
| 02657079 | ATLAS[0.012824010000000],BAO[1.000000000000000000],EUR[0.064566462929724 0],XRP[1.000000000000000000] |
| 02657081 | APT[0.000000009231570],AVAX[-0.000000033300688871,BNB[0.000000001438889 4],BTC[0.000000007722086],DOGE[0.000000008180000],ETH[0.000000010000000],FTM[0.000000083305064],HT[0.000000034886260],MATIC[0.000000644230 20],SOL[0.059974188651448],TRX[0.000000052647899],USD[0.000000240577876 6],USDT[0.000000062497787] |
| 02657084 | AURY[36.53275105287180 3],CRO[829.312682320000000],ETH[0.000000100000000],GBP[0.000000123409827 2] |
| 02657092 | ALEPH[8.000000000000000],ATLAS[0.000000002337378],BNB[0.000000010000000],STARS[1.946640400000000],USD[0.4127443037724950] |
| 02657095 | USD[0.000000011381065 60],USDT[1.060796916735000 0] |
| 02657098 | EUR[0.000000025992935 47],FTT[0.596487842900000],USD[0.000000965076906] |
| 02657099 | AURY[0.912920510740686 6],FTT[0.000000022147200],USD[-0.008387485633801 2],USDT[0.009210185620209 5] |
| 02657100 | BCH[0.000000040818132],BNB[0.000000037513615],DOGE[0.000000007720000],HT[0.000000032482845],MANA[0.011067751224458 9],MATIC[0.000000067351963],SOL[0.000000008413748 1] |
| 02657101 | LTC[0.000000009237570],USD[0.0082111014500000] |
| 02657104 | SOL[0.000000079882890] |
| 02657105 | LUNA2[0.006870794647000 0],LUNA2_LOCKED[0.016031854180000 0],LUNC[1496.130000000000000],USD[0.013201425572065 2],XRP[0.734663996951 7716] |
| 02657106 | BAO[1.000000000000000000],CHZ[1.000000000000000000],ETHW[0.000021320000000],KIN[1.000000000000000000],MATIC[0.000135500000000],UBXT[1.000000000000000000],USD[0.000000035282552],USDC[23028.898550610000000],USDT[0.000000007293576 5] |
| 02657109 | ETHW[0.000400000000000],LUNA2[2.803791120000000],LUNA2_LOCKED[6.542179286000000],POLIS[105.800000000000000000],USD[114.029129183691832 0],USDT[0.000000107815490] |
| 02657111 | ETH[0.000041030000000],ETHW[0.000041030000000],EUR[0.020875790376637 8],OMG[0.000007820000000],SOL[0.000404890000000000] |
| 02657112 | MOB[10.000000000000000],USD[6.411060500000000] |
| 02657113 | BAO[1.000000000000000000],BTC[0.000010582435128654],FTM[0.000000023562430],GBP[0.000113319985050],UBXT[1.000000000000000000],USD[0.000001596416142],USDT[0.000000115237802] |
| 02657120 | USD[0.000012293760812] |
| 02657122 | NFT (527995458443306353)[1],TRX[0.007777002389140 8],USD[0.000000094539361],USDT[1.614108543621465] |
| 02657125 | CRO[0.000000031000000],GALA[0.000000098371764],LTC[0.000000037000000],USD[0.000000038024002] |
| 02657127 | ATLAS[3708.652236210000000],RAY[60.032848420000000],TRX[0.000001000000000],USDT[0.000000195348833] |
| 02657129 | TRX[0.001993000000000],USD[4.605506080558750],USDT[8.271233210423847 4] |
| 02657130 | AVAX[0.000000016374688],BTC[0.000045785034652],DOGE[0.000000029723137],DOT[0.000000004317992],FTM[0.000000079324800],FTT[0.074592914859459 6],LUNA2_LOCKED[323.822728200000000],LUNC[8478.424854901400735],RAY[0.000000029434626],SOL[0.000000046922538],USD[-8.824098240377023],USDT[0.000000081547088],XRP[0.000000040749884] |
| 02657136 | EUR[14453.0535116000000000] |
| 02657146 | USD[0.000000027425344] |
| 02657147 | BULL[0.000009100000000],MANA[0.620303433972391 0],SUSHIBULL[99992.000000000000000],THETABULL[0.000000046660440],TRX[0.000000568141026],USD[0.000000135100310],XRPBULL[1999.902000000000000] |
| 02657149 | ATLAS[2910.000000000000000],IMX[26.300000000000000000],TRX[0.000001000000000],USD[0.142746960759940 8],USDT[0.000000036717308] |
| 02657153 | DOGE[0.169741940000000],DOGE[48.724005960000000],ETH[1.376982440000000],ETHW[0.000674800000000],FTT[151.047191490000000],USD[3435.875042909203814700000000],USDT[713.448502260000000] |
| 02657154 | MBS[121.000000000000000],USD[0.000000147436252] |
| 02657156 | BNB[0.000000031639168],USDT[0.000000007358803] |
| 02657159 | AVAX[208.400000007172136],BTC[0.083894375201657 4],DOT[0.000000019139454],ETH[0.000000054119483],FTX[30.195250000000000],GBP[0.000000011403294 4],MATIC[0.000000004225000],NFT (299062345300482629)[1],SOL[0.000000029492750],TRX[0.007770000000000],USD[248.765807852116385 0],USDT[-0.22550411383317980],WBTC[0.000000008415999939] |
| 02657165 | AKRO[1.000000000000000000],APE[59.240207300000000],BAO[4.000000000000000],CHZ[7696.909868654461664 66],CRO[0.000000004880000],EUR[0.000000008579764],IMX[1278.377218247272 9596],KIN[1.000000000000000000],LRC[5010.219003085991500],LUA[0.000000071650000],RSR[1.000000000000000000],UBXT[1.000000000000000],USD[0.000000010818623 4],XRP[227.715081700000000 0] |
| 02657173 | USD[3.859158954769744],USDT[0.000074343585126 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02657174 | BNB[0.011531370000000],BTC[0.000021300000000],USD[0.504404397394424],USDT[0.000000024334976] |
| 02657181 | ATLAS[0.000000004500000],BTC[0.027445867561600],DOT[0.000000008000000],ETH[0.000000063250000],ETHW[0.000000006325000],EUR[0.000000048723791],USD[0.000046019929859],USDT[0.000000146610498] |
| 02657184 | ATLAS[309.938000000000000],USD[0.676310000000000] |
| 02657187 | POLIS[0.090031000000000],TRX[0.000001000000000],USD[1.526931630000000],USDT[0.000000011289061] |
| 02657189 | ETH[0.000954180000000],ETHW[0.000954180000000],TRX[0.000194000000000],USD[0.028320916074191B],USDT[0.400000000331089G] |
| 02657191 | CRO[0.000000085802028],ETH[0.000000010000000],FTT[0.000000008972204],SAND[0.000000075035886],SOL[0.000000084929482],USD[0.000369151541911],USDT[0.000000023005381Z] |
| 02657199 | AUDIO[5.000000000000000],FTT[0.400000000000000],MAPS[13.000000000000000],SOL[0.070000000000000],USD[0.006751828345000],USDT[0.460495838500000O] |
| 02657201 | USD[0.000000007974525],XRP[0.200895230000000] |
| 02657207 | USD[0.000000564197785],USDT[0.000000004565436] |
| 02657208 | ATLAS[379.924000000000000],FTT[0.011450050448461],TRX[0.000002000000000],USD[0.000000045881609O],USDT[0.000003910487113] |
| 02657218 | AURY[0.747223418884590O],DOGE[0.000000011505745],USD[1.087177165523581S],USDT[0.000000146855282] |
| 02657219 | SOL[0.000000006099724O],TRX[0.000000006000000],USD[0.000000004214160],USDT[0.000000086744130] |
| 02657223 | ATLAS[4050.00000000000000O],BALBEAR[1000.000000000000000O],EUR[0.000000041150550],FRONT[8.000000000000000O],USD[0.963253325619186J],WRX[3.000000000000000O],XRP[67.006209100000000] |
| 02657226 | EUR[29999.921047790000000O],USD[-7297.710968866178266800000000] |
| 02657228 | ATLAS[420.000000000000000O],FTT[0.005829375181480O],USD[0.188265410500000] |
| 02657234 | ATLAS[5.102715193711302R],BNB[0.004394230000000O],MANA[0.997600000000000],USD[-1.711718287000000O] |
| 02657237 | 1INCH[0.999810000000000O],BICO[0.628936230000000],CHZ[10.000000000000000],FTM[1.000000000000000O],GALA[10.007014390000000O],GRT[1.000000000000000O],LINK[0.499962000000000O],RSR[10.00025266000000O],RUNE[1.907903810000000O],SOL[0.030000000000000O],SRM[3.000030990000000O],STARS[0.177967960000000O],TLM[10.000000000000000O],USD[0.066729793481021],USDT[0.000020000000000O],WAVES[0.000034579945] |
| 02657245 | LUNA2[109.630806070500000O],LUNA2_LOCKED[0.326214164400000O],SOL[0.008128600000000O],USD[0.248693100500000O],USTC[19.790225000000000O],XRP[0.053440000000000O] |
| 02657249 | USD[1.236230945000000O] |
| 02657252 | BNB[0.000000100000000],BTC[0.000000005000000],FTT[0.000146113305197O],SGD[0.000749191338252S],USD[0.128001683730490],USDT[0.000000031860947],USTC[0.000000005475760] |
| 02657253 | USD[1.029865164500000O],USDT[0.000000184769999],XRP[0.000000094900000] |
| 02657257 | ATLAS[1708.093521850000000O],BTC[0.000036356175000],DOT[0.001207570000000O],SOL[0.000002380000000],USD[0.240553717254080O],USDT[0.912916450000000O] |
| 02657259 | ADABULL[3.132100000000000O],ALGOBULL[2040000.000000000000000O],ATOMBULL[71.000000000000000O],BNB[0.006204060000000O],BTC[0.000060000000000],DEFIBULL[0.069000000000000O],DRGNBULL[1.970000000000000O],LINKBULL[73.400000000000000O],LTC[0.007348000000000O],LTCBULL[238.000000000000000O],MATICBULL[44.900000000000000O],SUSHIBULL[254000.000000000000000O],TRXBULL[17.000000000000000O],USD[18.530890967080000O],VETBULL[0.900000000000000O],XLMBULL[42.300000000000000O],XRP[1068.770000000000000O],XRPBULL[7710.000000000000000O],XTZBULL[80.000000000000000O],ZECBULL[0.200000000000000O] |
| 02657260 | AKRO[1.000000000000000O],BAO[3.000000000000000O],POLIS[233.735795796367608R],RSR[1.000000000000000O],UBXT[1.000000000000000O],USD[0.112350161421025O],USDT[0.000000124635819] |
| 02657263 | BNB[0.100000000000000O],ETH[0.000000010000000],KIN[1.000000000000000O],LUNA2[0.000002157592824O],LUNA2_LOCKED[0.000005034383256O],LUNC[0.469820380000000O],USD[663.675912829167054O],USDT[944.468633276676923Z] |
| 02657279 | ATLAS[0.000000098317120],BTC[0.000000025000000],POLIS[0.000000042157700],SOL[0.000000066346430],USD[0.000000004630218] |
| 02657282 | THETABULL[607.876456400000000O],USD[0.440636046500000O],USDT[0.000000013704000O] |
| 02657285 | BAO[7.000000000000000O],DENT[2.000000000000000O],EUR[0.000000094798906],GALA[0.001343320000000O],KIN[3.000000000000000O],MANA[7.797502250000000O],MBS[79.630202260000000O],SHIB[49.121311180000000O],STARS[2.458044600000000O],UBXT[2.000000000000000O] |
| 02657287 | USD[0.035972763000000O],USDT[0.000000062953658] |
| 02657291 | CRV[73.038229790000000O],DENT[1.000000000000000O],FTM[0.002377600000000O],GBP[782.723557343614139O],KIN[2.000000000000000O],MATIC[0.01565946000000O],RSR[1.000000000000000O],RUNE[17.308554150000000O],SOL[2.439168150000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O] |
| 02657292 | ATLAS[0.001971852500000O],DENT[2.000000000000000O],KIN[2.000000000000000O],POLIS[295.115809999182701S],SAND[0.734937650960000O],SOL[8.000000004831500O] |
| 02657293 | ATLAS[1.372298650000000O],TRX[0.000001000000000],USD[1007.238512000000000O],USDT[0.000000012832350] |
| 02657298 | TRX[0.000001000000000],USD[0.000000037393901S],USDT[0.000000096983403] |
| 02657310 | AVAX[6.900000000000000O],BTC[0.174000000000000O],ETH[0.174000000000000O],FTM[2353.000000000000000O],FTT[25.094980000000000O],LINK[150.000000000000000O],TRX[0.000001000000000],USD[16.760928677703000O],USDT[0.000000111402011] |
| 02657312 | APE[0.000000068837375],ATLAS[0.000000004000000],BTC[0.000000087433683],CRO[0.000000020000000],GALA[0.000000041450281],MATIC[0.000000080000000],SAND[0.000000059493260],SOL[0.000000094545232],TRX[0.000000002339524],USD[3.865160359979074] |
| 02657316 | EUR[9.320840970000000O],USD[-2.090522205099250O] |
| 02657318 | DOGE[0.425000000000000O],IMX[0.012394430000000O],NFT (5096327041552835413)[1],USD[86.586152239063747O],USDT[0.002912482500000O] |
| 02657321 | AVAX[2.200584650000000O],BNB[2.672324272198640O],BTC[0.169829447967450O],BUSD[10.000000000000000O],ETH[1.445243226000000O],ETHW[1.444635230000000O],FTT[25.098255430000000O],SOL[3.150843910000000O],USD[2169.986558427997380O],USDT[2.129211153261296J] |
| 02657322 | SOL[0.000000088780000],TRX[0.000000043118190],USD[0.000000677684252J],USDT[0.000000007047383] |
| 02657325 | EUR[200.000000000000000O],USD[-73.812364822000000000000000O] |
| 02657326 | LINK[0.000000020396731],LUNA2[0.000000143374044],LUNA2_LOCKED[0.000000179321031],USD[0.000001696788763S],USDT[0.000001696783530O] |
| 02657332 | ATABULL[0.000207400000000O],AVAX[0.047959660000000O],BNBBULL[1.001499660000000O],COMPBULL[0.991000000000000O],EOSBULL[991.000000000000000O],GRTBULL[9594.660000000000000O],LINKBULL[1926.000000000000000O],LTCBULL[21465.706000000000000O],LUNA2[0.000001717549409O],LUNA2_LOCKED[0.000400407615248900O],LUNC[3.740000000000000O],MATICBULL[0.085800000000000O],USD[-0.088407369728617],USDT[12781.205200000000000O],XRPBULL[38270.00000000000000O],ZECBULL[3558.000000000000000O] |
| 02657333 | BICO[82.000000000000000O],IMX[169.900000000000000O],USD[0.668060470533170O],USDT[0.000000006404658] |
| 02657334 | BNB[0.458674690000000O],BTC[0.018835530000000O],DOT[8.626811040000000O],ETH[0.094304530000000O],ETHW[0.093257899020620O],LUNA2[0.002954591933000O],LUNA2_LOCKED[0.00295155451900000O],SOL[1.117535830000000O],USTC[0.170600060000000O] |
| 02657338 | ALICE[0.896820000000000O],ATOMBULL[8.895840000000000O],BNB[0.016960000000000O],BTC[0.538843248000000O],BULL[0.000000011727520O],CRV[1.99960000000000O],FTT[11.402648428916906O],GALA[89.980000000000000O],GARI[787.842400000000000O],LINK[19.796040000000000O],LINKBULL[0.118400000000000O],LTCBULL[0.852000000000000O],MATICBULL[0.048000000000000O],TLM[60.000000000000000O],TONCOIN[127.374520000000000O],USD[3.134073583643180B],USDT[0.000000112821886],VETBULL[886.833060445000000O],ZRX[13.997200000000000O] |
| 02657339 | BUSD[132.102627380000000O],FTT[0.097055000000000O],SUSHI[0.000000072867100],USD[0.000000037563510],USDT[0.000000158184595] |
| 02657349 | ATLAS[16131.142774446906416] |
| 02657354 | FTT[18.662555360000000O],KIN[1.000000000000000O],TRX[1.000000000000000O],USD[0.696698810702094] |
| 02657361 | BNB[0.003873550000000O],USD[1.480597224750000O] |
| 02657362 | USD[0.004962676047600O] |
| 02657364 | USD[262.533252743720000O] |
| 02657371 | POLIS[102.680487000000000O],USD[1.367355630000000O] |
| 02657375 | BTC[0.204101778000000O],ETH[0.023547800000000O],ETHW[0.023547800000000O],EUR[0.800000000000000O],USD[3165.883271020919693Z] |
| 02657387 | BAO[7.000000000000000O],CHZ[42.942907530000000O],CONV[867.563889150000000O],DOGE[0.011644750000000O],HNT[0.550376760000000O],KIN[7.000000000000000O],MANA[3.448205640000000O],REN[7.525382720000000O],SAND[3.239761700000000O],SHIB[382964.251240370000000O],TRX[1.000000000000000O],USD[0.000000004328554] |
| 02657394 | FTT[1.649913655098341J],USDT[0.000000045528391] |
| 02657396 | USD[0.000000035000000] |
| 02657403 | ATLAS[9.701054000000000O],FTT[3.999240004855000O],MNGO[679.921283000000000O],USD[1.022246851962357G],USDT[212.169109981709423] |
| 02657406 | ETHBULL[0.015998200000000O],NFT (3401195257364048431[1],NFT (3802376774931863941[1],NFT (4191762940908245531[1],TRX[0.000060000000000O],USDT[0.112119051000000O],XRP[0.412291000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02657413 | ATLAS[2489.682700000000000],AURY[8.000000000000000],USD[0.319811999825000],USDT[0.000000005483965] |
| 02657418 | ATLAS[0.000000079756140],BNB[0.000000005487745],CITY[0.000000052197416],INTER[0.000000031402440],USD[0.000001317604472],USDT[0.1587572417539204] |
| 02657428 | POLIS[3210.500000000000000],USD[1.335962725000000] |
| 02657430 | BRZ[2.000000000000000],ETH[0.142000000000000],ETHW[0.142000000000000],FTT[5.127075470000000],MATH[0.031540860000000],USD[0.887841636092574600] |
| 02657431 | HNT[0.002460000000000],USD[4732.893324732000000] |
| 02657435 | BTC[0.000000084557600],BUSD[379.438434170000000],RUNE[4.199160000000000],SRM[0.998600000000000],USD[0.000000002821794],USDT[0.000000002442000] |
| 02657436 | DOGE[16.000000000000000],ETH[0.002004430000000],ETHW[0.002004430000000],USD[0.000139582680808] |
| 02657437 | BTC[0.022045900000000],USD[5.315782173120000] |
| 02657440 | ETH[0.000000048794780],EUR[0.000000003031200],LUNA2[0.000000384900986],LUNA2_LOCKED[0.000000898102300],LUNC[0.008381300000000],USD[0.000000140137790],USDT[0.000000055157165],XRP[-0.000018077429543] |
| 02657441 | MER[47.232712495140000] |
| 02657446 | BOBA[0.000190630000000],OMG[0.400190630000000],USD[0.027453616167500],USDT[4090.570000000000000] |
| 02657452 | SPELL[5698.917000000000000],USD[2.037599330000000],USDT[0.000000006195128.7] |
| 02657453 | EUR[0.000001397371200],USD[0.000000139925690] |
| 02657457 | BCH[0.000000010000000],BNB[0.037544476000000],BTC[0.110434060000000],DAI[0.000095000000000],FTM[75.300393550000000],FTT[289.054758350000000],LTC[0.006919760000000],MATIC[4.734618758165000],NFT[305303946904524710][1],NFT[324780977877768468][1],NFT[359113595052832150][1],NFT[397234881668880171][1],NFT[435024504767458637][1],NFT[463036392538455047][1],NFT[490304902733389402][1],SOL[0.008748970000000],SXP[0.918507500000000],TRX[0.018777500000000],USD[3154.705765669747248?],USDT[0.000000261877302],YF[0.000000011500000] |
| 02657463 | USD[0.064634400000000] |
| 02657466 | EUR[1000.000000000000000] |
| 02657468 | AVAX[3.500000000000000],BTC[0.011700000000000],ETH[0.285963400000000],ETHW[0.285963400000000],EUR[0.784696400000000],FTM[44.000000000000000],MATIC[110.000000000000000],RNDR[130.700000000000000],SOL[3.710000000000000],USD[2.699627988000000] |
| 02657469 | SPELL[1100.000000070401920],USD[0.738679035000000],USDT[0.000000117887130] |
| 02657471 | ATLAS[1010.000000000000000],POLIS[11.700000000000000],USD[0.091351294500000],USDT[0.001761400000000] |
| 02657477 | FTT[0.001190940000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000037974158] |
| 02657479 | BTC[0.000353077500000],USD[-1.818723725870954?] |
| 02657483 | AKRO[3.000000000000000],ATLAS[3051.765077466790265?],AVAX[0.000000089234400],BAO[16.000000000000000],DENT[136221.387947098686254?],ETH[0.056956838531178.4],EUR[0.000000785390419],FTM[0.000000490156220],GALA[0.000000029599181?],JOE[855.510608208200000],KIN[17.000000000000000],LINK[0.001870830032265111],LUNA2[0.000109217464400],LUNA2_LOCKED[0.002548407508000],MATIC[0.000091327811780],POLIS[0.007875518506689],SOL[0.000469949478420],UBXT[1.000000000000000],USD[0.000136668709868],USDT[0.000002120446115],USTC[0.015460260000000],XRP[0.000000023048749] |
| 02657484 | DOT[40.200000000000000],EUR[0.000000018292498],GALA[9.719200000000000],LUNC[0.000062680000000],USD[0.353033732120720],USDT[0.000000044318160] |
| 02657490 | BTC[0.000000077720026],USD[0.003572865200988] |
| 02657495 | ATLAS[1289.933500000000000],USD[0.059117951012500],USDT[0.000000074545870] |
| 02657496 | TRX[0.000010000000000],USD[0.000000186729229],USDT[0.000000014663348] |
| 02657501 | ATLAS[0.000000008741488],SOL[0.001764698213516.6],USD[0.000000137648612.9],USDT[0.000000066315390] |
| 02657504 | BTC[0.000000006608000],POLIS[39.897640000000000],USD[0.003540934320544],USDT[0.002517734484834] |
| 02657507 | APE[0.358776240000000],AURY[7.491312920000000],CRO[9.219282400000000],FTM[16.569938648000000],LINK[2.015182594116060],SOL[0.000000055000000],USD[0.000000047499506.5],USDT[0.000000150278454] |
| 02657509 | TRX[0.000010000000000],USD[0.058209690000000],USDT[2.915133561242902.8] |
| 02657510 | BNB[0.000026480000000],BTC[0.000001960000000],NEXO[0.000000006100000] |
| 02657511 | BRZ[0.102602640000000],SOL[0.000000010000000],USD[0.962948222442858],USDT[0.000000095123076] |
| 02657521 | TRX[0.000019000000000],USD[0.982084860000000],USDT[0.000000095519792] |
| 02657524 | ETHW[1.475018930000000],GBP[1883.657352169086416.2],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000045669190716.0] |
| 02657534 | FTT[0.200000000000000],RAY[1.132387280000000],SOL[0.022869792630801.6],SRM[1.020886240000000],SRM_LOCKED[0.017479740000000],USD[1.093749461536462.4],XRP[0.999810000000000] |
| 02657536 | ALGOBULL[3180000.000000000000000],BTC[0.043837495600000],EOSBULL[899000.000000000000000],ETHBULL[0.136900000000000],EUR[0.000000029985360],FTT[25.316042638101119.85],LINKBULL[410.851943680000000],USD[0.180636865469616],USDT[0.000000076623838],VETBULL[11225.000000000000000],XRPBULL[43900.000000000000000] |
| 02657542 | MATIC[35613.500000000000000] |
| 02657544 | RUNE[9.100000000000000],UBXT[17.996580000000000],USD[0.019651568500000] |
| 02657557 | BAO[1.000000000000000],GBP[0.014922823652510],HGET[0.008686250000000],KIN[2.000000000000000],TLM[433.907349160000000],USD[0.000913245017295.6] |
| 02657558 | GODS[0.064461400000000],USD[0.000000075000000] |
| 02657560 | BCH[0.551381970000000],KIN[3.000000000000000],SHIB[1362935.769094930000000],UBXT[1.000000000000000],USD[0.000020740604862] |
| 02657562 | BTC[0.000027760000000],USD[0.369612118400000] |
| 02657563 | DENT[324600.000000000000000],USD[0.736774050000000] |
| 02657567 | ATLAS[1104.261621600000000],POLIS[16.920941520000000],USD[0.000000751962572],USDT[0.000000005472024.8] |
| 02657578 | BNB[0.000000100000000],FTT[0.016931268962000],SOL[0.000000100000000],USD[0.013231103404456.4] |
| 02657595 | USDT[0.108613108500000] |
| 02657596 | AKRO[1.000000000000000],BTC[0.117349330000000],EUR[8.517755167749354],HXRO[1.000000000000000],SXP[1.019121050000000],TRX[1.000000000000000] |
| 02657600 | AXS[7.000000000000000],ETH[2.513523400000000],ETHW[2.513523400000000],SAND[224.957250000000000],SOL[14.567231700000000],USD[3.382296700000000] |
| 02657601 | TRX[0.370000000000000] |
| 02657606 | ATLAS[260.000000000000000],POLIS[6.300000000000000],TRX[0.000010000000000],USD[0.630976913250000],USDT[0.000000096980496] |
| 02657608 | USD[0.058181166000000],USDT[0.000000062116989] |
| 02657611 | BULL[0.005230000000000],USD[11.536567535000000000000000] |
| 02657613 | USD[0.008943259950000],USDT[0.004166000000000] |
| 02657615 | ETHW[2.712000000000000],LUNA2_LOCKED[228.669614900000000],USD[0.013604923500000],USDT[0.000000069609910] |
| 02657616 | ETHBULL[1129.543163800000000],LUNA2[1425.310180000000000],LUNA2_LOCKED[3325.723374000000000],LUNC[0.000000100000000],USD[0.024244586242162],USDT[-0.000000024821311] |
| 02657619 | ATLAS[3759.678900000000000],TRX[0.000010000000000],USD[18.411782511572500],USDT[0.000597000000000] |
| 02657630 | AKRO[6.000000000000000],BAO[2.000000000000000],BTC[0.447238880000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000398145926560],ETHW[0.000398145926560],FTM[0.008688000000000],GRT[1.000000000000000],KIN[2.000000000000000],MATIC[2.093541800000000],RSR[2.000000000000000],SECO[3.050131100000000],SHIB[3859167.644710130000000],UBXT[2.000000000000000],USD[0.000895874054105] |
| 02657632 | ATLAS[8918.415568000000000],BNB[0.009884620000000],BTC[0.050489198885900],ETH[0.297866465200000],ETHW[0.006846520000000],FTT[45.007615940000000],POLIS[142.294831840000000],SAND[0.992080000000000],SOL[0.009612838000000],USD[1306.898252866340193],USDT[3.056110467022359] |
| 02657633 | BTC[0.000000035000000],USD[-4.157433103495111],USDT[5.640901314809722.2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02657636 | SAND[0.000000037969455],USD[0.000000767579041540],WAVES[0.0000000204415853] |
| 02657640 | ATLAS[2010.0000000000000000],POLIS[10.900000000000000],USD[2.89987226225359558],USDT[2.0542062677376100] |
| 02657645 | ALICE[10.15974716000000000],EUR[0.0000000448177745],IMX[534.3887238500000000],USD[68.39893351390062400],USDT[0.0000000132212569] |
| 02657650 | APE[72.08558000000000000],AVAX[3.006460000000000000],BTC[0.01265719805000000],CRO[8.806000000000000000],DOGE[1519.69600000000000000],ETH[0.629000000000000000],ETHW[0.629000000000000000],LTC[0.001025090000000000],SGD[0.729840050000000000],SOL[3.821446000000000000],USD[1.843459082137762],USDT[0.081450055417767434] |
| 02657652 | LUNA2[3.146305974000000],LUNA2_LOCKED[7.341380606000000000],LUNC[685114.750000000000000000],USD[1.3156004554111750] |
| 02657657 | SOL[0.0085079700000000],USD[1.874796934250000000] |
| 02657659 | USD[0.245906003662500000],USDT[0.0000000767657619] |
| 02657670 | USD[3.02000000000000000] |
| 02657672 | AGLD[43.400000000000000000],AKRO[2896.592660000000000000],BAO[190000.000000000000000000],LUA[875.200000000000000000],SLP[2760.000000000000000000],USD[0.000909790585674] |
| 02657677 | SOL[0.00000000846136000] |
| 02657681 | 1INCH[0.056734919824400],BTC[0.0146000000000000],REN[0.9746387985028100],USD[1.5381358788872910],USDT[0.0000006662161814] |
| 02657699 | ATLAS[1122.692106410000000],BAO[4.000000000000000000],KIN[3.000000000000000000],RSR[1.0000000000000000],SOL[0.0000003300000000],TRX[1.0000000000000000],USD[0.000000211485790],USDT[0.0068817873869355] |
| 02657704 | USD[43.851226813500000000000000] |
| 02657705 | ATLAS[499.900000000000000000],CRO[259.948000000000000000],USD[0.548485420000000000],USDT[0.000000007982312] |
| 02657712 | TRY[0.0000000402572591],UBXT[1.000000000000000000] |
| 02657715 | USD[0.361006444050000000] |
| 02657719 | ATLAS[194.486475851399136J4],BNB[0.000000100000000] |
| 02657723 | ATLAS[1129.792000000000000000],MATIC[30.000000000000000000],STMX[1710.000000000000000000],TRX[0.0000010000000000],USD[0.223639955720000],USDT[0.0000000021486880] |
| 02657727 | BTC[0.000001091000000],EUR[0.000000004921251],NFT[560517112109472575J1],USD[0.000000009542231],USDT[0.0002633721707096] |
| 02657729 | BAO[3.000000000000000],BTC[0.001592700000000],DENT[1.000000000000000],ETH[0.040119610000000],ETHW[0.039622600000000],KIN[1.000000000000000],SOL[1.498764890000000000],USD[0.0000000031751280],USDT[0.0013003321359636] |
| 02657732 | ATLAS[590.000000000000000],TRX[0.00000100000000],USD[0.149411958050000],USDT[0.0000004057702] |
| 02657736 | ETH[-0.0000000393400000],FTT[150.3171357140070040],NFT[3817213581691690811][1],NFT[4713481673347079625][1],NFT[4908016574494786600][1],SOL[0.000000058306335],USD[46.607245053664104J1,USDT[0.6110264853174296] |
| 02657737 | USD[0.00000002595100870],USDT[0.0000004749891J16] |
| 02657738 | EUR[0.000000008818359],FTT[13.409259970000000],SAND[95.269892160000000000] |
| 02657742 | BNB[0.000000043788298],LUNA2[0.000000402567864],LUNA2_LOCKED[0.000000939325017],LUNC[0.008760000000000000],SOL[0.000000025782036],TRX[0.000084000000000],USD[0.000000787095918],USDT[0.0000000628822954] |
| 02657744 | USDT[1.01772427650000000] |
| 02657749 | USD[1451.231362040000000000000] |
| 02657750 | BAO[228835.951983210000000],CEL[0.000000017882000],GBP[0.0000002147672611,RSR[2.000000000000000] |
| 02657764 | AKRO[7.000000000000000],BAO[10.000000000000000],CRO[0.004850700000000],DENT[1.000000000000000000],ETH[-0.000000005474371],ETHW[0.000000010000000],FTT[0.000117970000000],GRT[1.000000000000000],HOLY[1.049658580000000],KIN[7.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SAND[0.000603060000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000065107976],USDT[0.000000056948281] |
| 02657767 | BTC[0.477500008274000],USD[0.000000073073671] |
| 02657773 | BNB[4.453133610397329],BTC[0.029851602267873],DOGE[107.621238904959400],ETH[0.00172980131402651,ETHW[0.001720405441826],FTT[15.0971880000000000],LINK[0.181751821255422O],SOL[7.195928005829335],TRX[0.000002000000000],USD[0.235400012589657],USDT[1.3534606455155837] |
| 02657776 | AVAX[0.002545240000000],BNB[0.374613300000000],FTT[39.2006310212643430],NFT[2994619071630000381][1],NFT[349993153789112593][1],NFT[362218421121241994][1],NFT[413601246007727001][1],NFT[469761987591553418][1],NFT[516926754527581286][1],SOL[4.9923393000000000],USD[1.6094612977823379] |
| 02657778 | USD[26.000000000000000000] |
| 02657779 | USD[4.06137124046250000] |
| 02657784 | ATLAS[7.927100000000000],POLIS[0.080848000000000],USD[25.000000009587500000] |
| 02657787 | BCH[0.000712440000000],SPELL[2600.000000000000],USD[0.644358090000000],USDT[200.0094047179570259] |
| 02657788 | USD[2.413030945500000],USDT[4.330000000000000000] |
| 02657793 | TRX[0.00000100000000000] |
| 02657798 | USD[0.00000001260000] |
| 02657799 | SOL[0.199960000000000],USD[109.2477978601500000] |
| 02657800 | ALICE[0.176707920000000],ATLAS[15909.870089760000000],MATH[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000049343584] |
| 02657810 | CHZ[203.087376900000000],EUR[0.0065944944064578],FTM[579.5573545028510004],NFT[395007603148295888][1],NFT[472479503254628687][1],NFT[570525860047538014][1],SAND[0.000000042782700],TRX[0.000000001268781],USD[0.000000092857290] |
| 02657811 | USD[315.303913195964212B] |
| 02657816 | BTC[0.000000027898456],GBP[0.0000003090650482],SOL[0.000019000000000],USD[-0.000854940856077],USDT[0.000000356516192] |
| 02657817 | CRO[459.908000000000000],POLIS[0.093860000000000],USD[4.5280087455000000] |
| 02657818 | ATLAS[50.000000000000000],SOL[0.033505470000000],USD[0.000003069003014],USDT[0.000000056207760] |
| 02657820 | USD[25.000000000000000] |
| 02657826 | USD[0.0018415753200000],USDT[0.0076290029861183] |
| 02657828 | AURY[2.000000000000000],CRO[120.000000000000000],USD[0.0000005100582218],USDT[0.0044885200000000] |
| 02657830 | ATLAS[15000.000000000000000],REN[2000.000000000000000],SRM[200.000000000000000],USD[277.6052320745250000] |
| 02657831 | EOSBULL[28794.240000000000000],USD[-3.886396335064869800000000],USDT[79.012800000000000] |
| 02657835 | EUR[0.0001148505392420],FTT[0.0000006708905],USD[0.000000044226743],USDT[0.000000073054356],USTC[0.000000050265200],XRP[18.851884480000000] |
| 02657839 | DOGE[41.125861020000000],SHIB[197765.347322810000000],USD[0.0002739824527662] |
| 02657840 | POLIS[1.368250126787604Z] |
| 02657841 | FTT[0.763898710000000],USD[0.0020742298120027] |
| 02657842 | USD[4.471995918000000],USDT[0.0045837700000000] |
| 02657843 | AKRO[1.000000000000000],BAO[0.000000000000000],CRO[26.273179700000000],DENT[1.000000000000000],KIN[5.000000000000000],LRC[8.550380900000000],MANA[34.218846540000000],MATIC[53.338713450000000],SAND[18.946553830000000],SHIB[0.426887180000000],STARS[0.048032580000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.592150159898329Z],XRP[2.142486350000000] |
| 02657847 | REN[0.0000001000000],USD[0.175237547917958],USDT[0.0000000052933468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02657848 | AXS[0.00000000301980179],BNB[0.000000005524997],BRZ[30.785918704556171],BTC[0.000000258724635],ETH[0.0059250189829295],ETHW[0.0059250082208616],EUR[0.000000039373679],FTM[0.000000040368846],FTT[0.0858243301354156],GALA[0.000000108081225],SAND[0.0000000053681534],SUSHI[0.000000192384883],TRX[0.133016974278560],UNI[0.0000000253608721],USD[0.0001412910529771],USDT[0.000000017348262]3] |
| 02657849 | USD[0.000000095250000] |
| 02657850 | USD[0.2983960032500000],USDT[0.000000090077386] |
| 02657852 | EUR[5071.9978608600000000],TRX[0.0011500000000000],USD[0.9216176192665317],USDT[0.000000052419160] |
| 02657854 | ATLAS[109.9780000000000000],BNB[0.060000000000000],CRO[69.9860000000000000],POLIS[2.4995000000000000],USD[3.2253277700000000] |
| 02657858 | BNB[0.1832870000000000],BTC[0.0000000060000000],EUR[1.0817823662718674],FTM[763.0000000000000],LUNA2[6.5063681180000000],LUNA2_LOCKED[15.1815256100000000],LUNC[1416775.3560281000000000],USD[0.1203707400177230] |
| 02657861 | ETH[0.0000000010000000] |
| 02657862 | USD[0.0000018416797657] |
| 02657864 | USD[0.1088223350000000] |
| 02657865 | ATLAS[57.1149589700000000],USD[0.0000794518413320] |
| 02657868 | LUNA2[71.7410996400000000],LUNA2_LOCKED[161.4635877000000000],LUNC[277742.4280248200000000],USTC[9979.7557613600000000] |
| 02657869 | SHIB[102087.9667521700000000] |
| 02657870 | BULL[0.3036573845000000],SOL[7.3283973032130833],TRX[0.0000010000000000],USD[300.9017594038754661],USDT[50.1584186191034876] |
| 02657873 | BULL[0.1335522958000000],USD[0.000000090750000] |
| 02657876 | ATLAS[100.0000000000000000],AURY[1.0000000000000000],DOGE[47.0000000000000000],TRX[0.0000010000000000],USD[0.2310954045025000],USDT[0.0000000091150594] |
| 02657877 | AKRO[1.0000000000000000],ATLAS[0.6174379600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000015740804],USDT[0.0000000054688120] |
| 02657880 | USD[25.0000000000000000] |
| 02657884 | ETH[0.0012432000000000],ETHW[0.0012432000000000],USD[-1.1592628577752500] |
| 02657886 | USD[17.9805609859886312],USDT[0.0000001118961 70] |
| 02657889 | SOL[0.0011605439980000],USD[9.2736567073500000] |
| 02657896 | USD[25.0000000000000000] |
| 02657898 | EUR[0.0000000154517248],USD[0.3905808658106298],USDT[0.0000000110763504] |
| 02657910 | BTC[0.0000046400000000],ETH[0.0249079800000000],ETHW[0.0249079800000000],USD[14.6527361827729676] |
| 02657911 | USD[0.9293862985000000] |
| 02657918 | BTC[0.0000000048226794],EUR[0.0000000014904362],SRM[0.0036915700000000],SRM_LOCKED[0.0222863800000000],USD[0.0000307932525234] |
| 02657919 | USDT[67.4944640048378250] |
| 02657920 | FTT[0.0135748800000000],USD[2.3247635941400000],USDT[8.5226968170000000] |
| 02657922 | BAO[1.0000000000000000],SOL[0.9893715000000000],UBXT[1.0000000000000000],USD[0.0000008662366441] |
| 02657926 | BTC[0.0000000037335000],ENJ[100.9798000000000000],FTT[2.9994000000000000],MATIC[9.9534400000000000],SOL[41.7125239600000000],USD[0.0153480300000000],USDT[0.0000000099713340] |
| 02657928 | BLT[28.9949366000000000],CEL[0.0326458602000000],DENT[13097.7127400000000000],LRC[28.9949366000000000],LUNA2[0.0316903821500000],LUNA2_LOCKED[0.0739442250100000],LUNC[6900.6474330000000000],SAND[33.9905302000000000],SOL[0.0000000041084000],USD[26.5512033627975372],USDT[2.5355816864000000] |
| 02657934 | FTT[0.6656818800000000],LUNA2[0.0570481740100000],LUNA2_LOCKED[0.1331124060000000],LUNC[12422.3600000000000000],USD[325.5874423828883312] |
| 02657938 | USD[25.0000000000000000] |
| 02657940 | BNB[0.0000000058120000],BTC[0.0006073820000000],USD[1.5998813545000000],USDT[0.0000000017117360] |
| 02657942 | BULL[0.0841208760000000],USD[55.2653285820917000] |
| 02657943 | ETH[0.0004242500000000],ETHW[0.0004242500000000],EUR[0.0000033737378526],XRP[0.0002189700000000] |
| 02657944 | ATLAS[0.0000000008000000],SOL[0.0000000029000000],TRX[0.0000000097636184] |
| 02657948 | BTC[0.0000630100000000],TRX[0.0001630000000000],USDT[1956.2424710491483562] |
| 02657950 | ATLAS[2722.3119597100000000],USDT[0.0000000002002232] |
| 02657963 | ATLAS[3781.6601775600000000],BAO[2.0000000000000000],BOBA[150.6861513700000000],CRO[476.5576835000000000],DENT[2.0000000000000000],KIN[883921.1443347900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0222086560114705] |
| 02657967 | TRX[0.0000010000000000],USD[-0.9453306988979684],USDT[1.3929082986592460] |
| 02657974 | USD[0.2714958800000000] |
| 02657984 | USD[0.2664020000000000] |
| 02657986 | USD[0.0000000072603611] |
| 02657987 | ATLAS[12627.8283000000000000],TRX[0.0000280000000000],USD[0.0505937439375000],USDT[0.0000000093811048] |
| 02657990 | BNB[0.0000000048258555],USD[0.0462046047140782],USDT[0.0004260808190256] |
| 02657992 | BUSD[1.0100000000000000],LUNA2[0.1263030268000000],LUNA2_LOCKED[0.2947070625000000],USD[0.0000000210177616],USDC[92.4815846200000000] |
| 02657996 | USD[0.0000000005832118] |
| 02658001 | ATLAS[6302.2082562700000000],USDT[0.0000000004221634] |
| 02658011 | SOL[0.0080000000000000],USD[54.5009226300000000] |
| 02658024 | CRO[320.0000000000000000],FTM[65.0000000000000000],SAND[30.0000000000000000],USD[9.6441609405000000],USDT[4.0161000000000000] |
| 02658027 | TRX[0.0000010000000000],USD[0.8602830387200000] |
| 02658029 | DENT[2.0000000000000000],FTM[273.6109813600000000],GBP[0.0009197799519080] |
| 02658030 | ATLAS[750.1490068700000000],TRX[0.0000010000000000],USDT[0.0000000001201314] |
| 02658039 | BTC[0.0611200399800000],ETH[0.0000067026000000],ETHW[0.2940067026000000],EUR[0.0000001320682121],FTT[0.0000000045089276],USD[0.0000000169649530] |
| 02658040 | EUR[16.0000000000000000],FTT[2.0000000000000000],LTC[0.0002623000000000],USD[0.5702975357815962],USDT[0.0373220023304519] |
| 02658042 | USD[0.0504773243339036],USDT[0.5888595946603450] |
| 02658045 | BNB[0.0000000003235124],BOBA[0.0000000067706095],USD[0.0094237416666117],USDT[0.0000000091533690] |
| 02658046 | BTC[0.0019996200000000],USDT[1.6723798430000000] |
| 02658048 | ETH[0.0000000030010120],SAND[0.0000000001302875],USD[12.5062080721293364],USDT[0.0000000094261018] |
| 02658053 | NEAR[0.4624098200000000],USD[0.0000000447580215],USDT[0.0000000055156960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02658059 | LUNA2[1.7001763760000000],LUNA2_LOCKED[3.9670782110000000],LUNC[33907.4803437300000000],USD[-1.2494793172629663],USDT[0.0386351236743626] |
| 02658064 | EUR[0.0000000851004700],SAND[19.7932500300000000],USD[0.0000000087465675],USDT[0.0000000001178570] |
| 02658065 | LUNA2[0.0051026372310000],LUNA2_LOCKED[0.0119061535400000],TRX[0.0000066400000000],USD[0.0000025149964493] |
| 02658070 | XRP[39.6330491000000000] |
| 02658072 | CRO[0.0000000055937944],ETH[0.0000000024169524],ETHW[0.0099484924169524],FTT[25.0000000086000000],LTC[0.0000000075417500],MATIC[0.0000000045627088] |
| 02658074 | ETH[0.0000001000000000],EUR[0.0000000056894540],SOL[0.1010317600000000],USD[-0.4514350877548035000000000] |
| 02658090 | ETH[0.0065510700000000],ETHW[0.0065510650422891],EUR[0.0000000018442571],USD[27.6067900921434128] |
| 02658098 | BTC[0.0037346400000000],MANA[36.7369629900000000],SHIB[1088929.2196007200000000],SOL[0.1619111700000000],USDT[0.0000010981122147] |
| 02658104 | ETH[0.0091490400000000],ETHW[0.0091490400000000] |
| 02658109 | AVAX[0.0000000083000000],USDT[0.0000048677764658] |
| 02658122 | BRZ[0.0075790800000000],SOL[0.0200000000000000],USD[0.0000000039480336] |
| 02658123 | BTC[0.0000754500000000],GALA[60.0000000000000000],USD[2.8259874000000000] |
| 02658125 | DYDX[200.0000000000000000],IMX[400.0000000000000000],USD[0.1614978300000000],USDT[0.0000000088158448],XRP[140.0000000000000000] |
| 02658127 | BRZ[0.0083318000000000],BTC[0.0000027936160000],ETH[0.0000970092000000],ETHW[0.0000970092000000],LUNA2[0.0000000142023885],LUNA2_LOCKED[0.0000000331389065],LUNC[0.0030292600000000],MANA[25.0000000000000000],POLIS[0.0387060000000000],SAND[13.9973400000000000],SOL[1.0500000000000000],USD[0.0000000016564041],USDT[166.4431821384998110] |
| 02658132 | BNB[0.0914857600000000],EUR[0.0000000075513777],LUNA2[0.0069501689000000],LUNA2_LOCKED[0.0162170607700000],USD[1.1910831127270608],USTC[0.9838300000000000] |
| 02658136 | TONCOIN[0.0000001000000000],USD[0.0039176383461168],USDT[3.0641840097334088] |
| 02658137 | FTT[0.0000000102756625],USD[0.0003214218585594],USDT[0.0001180146161781] |
| 02658139 | USD[25.0000000000000000] |
| 02658140 | USDT[106.2476432300000000] |
| 02658141 | TRX[0.0000040000000000] |
| 02658144 | COPE[7.0418555600000000],STEP[7.5886849610418500],USD[0.0000000067889636],USDT[0.0000000178489736] |
| 02658150 | MB$[132.0000000000000000],USD[4.0319927174242000] |
| 02658151 | BTC[0.0033361700000000],EUR[0.0003035364311733],USD[0.0000008696989473] |
| 02658154 | USD[20.0000000000000000] |
| 02658159 | EUR[4.7255972653334900],USDT[0.0000000113714827] |
| 02658165 | BTC[0.0000009200000000],USD[0.0063660851546964] |
| 02658166 | LUNA2_LOCKED[0.0000000102553161],LUNC[0.0009570500000000],TRX[0.0133300000000000],USD[0.0034957932555891],USDT[5.4408486077220413] |
| 02658168 | TRX[0.0000010000000000],USD[62.8528554647500000],USDT[0.0000000109033480] |
| 02658171 | USD[10.0000000000000000] |
| 02658174 | AVAX[8.8988000000000000],BNB[1.1098500000000000],BTC[0.1360241200000000],DODO[208.6000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],MANA[36.9940000000000000],MATIC[9.9920000000000000],USD[0.0051777847210938] |
| 02658175 | BAO[1.0000000000000000],CEL[55.1021009700000000],RSR[1.0000000000000000],USD[0.0000000284083689] |
| 02658178 | USD[2.7778556115000000] |
| 02658180 | ETH[0.0000000043746535],ETHW[0.0055373404374655],EUR[0.0000001208828182],SOL[12.4227804500000000],USD[0.0000000086398391],USDT[0.0000001832618572] |
| 02658183 | USD[20.0000000000000000] |
| 02658186 | ATLAS[1229.8720000000000000],TRX[0.0000010000000000],USD[0.1955304077500000],USDT[0.0000000096798180] |
| 02658187 | GENE[0.0150000000000000],NFT[3708190318317897 3][1],NFT[4754449913231104 73][1],NFT[4883954610385416 41][1],NFT[5473083283162787 36][1],NFT[5422252917520301 52][1],USD[0.0000000070606186] |
| 02658191 | BAO[2.0000000000000000],ETH[0.0000000500000000],EUR[0.0000003330351 2],LTC[0.0000000012703154],MATIC[0.0000000098549320],USD[0.0007242969387396] |
| 02658194 | EUR[0.0000000063602632] |
| 02658203 | ATLAS[461.1938033600000000],BAO[1.0000000000000000],CONV[273.8419622700000000],DENT[1.0000000000000000],USD[0.0000000014625738] |
| 02658204 | LUNA2[0.1090492322000000],LUNA2_LOCKED[0.2544482086000000],LUNC[23745.6999100000000000],USD[0.0069981625000000] |
| 02658208 | BAO[1.0000000000000000],CONV[793.2600995600000000],USDT[35.0000000000415568] |
| 02658209 | BTC[0.0356755030000000],BUSD[23.6798000000000000],DYDX[20.0000000000000000],SNX[30.0000000000000000],USD[1400.0000426541298903],ZRX[200.0000000000000000] |
| 02658213 | BAO[2.0000000000000000],CONV[0.0000000058995248],DENT[1.0000000000000000],EUR[0.0000001808385646],KIN[1.0000000000000000],NFT[4060083626820654 23][1],USD[8.7107413033321199] |
| 02658215 | LUNA2[0.0002310747486000],LUNA2_LOCKED[0.0005391744133000],LUNC[5.0317013000000000],USDT[0.0000027107150300] |
| 02658216 | CRO[9.9905000000000000],DOGE[16.0000000000000000],EUR[0.3964830400000000],IMX[0.0967130000000000],KIN[10000.0000000000000000],SUSHIBULL[2000.0000000000000000],USD[0.0000000127832762] |
| 02658223 | SOL[0.0000000057520000],USD[0.0000000427500000] |
| 02658225 | ETH[0.0000141900000000],ETHW[0.0000141930681416],GBP[0.0000000060467102],USD[0.0044894587208214] |
| 02658226 | USD[0.0000000017500000] |
| 02658233 | AURY[233.0491664900000000],ETHW[0.0001869600000000],TRX[0.0209560000000000],USD[0.0116205632000000],USDT[0.0795269700000000] |
| 02658237 | ENS[0.0012378200000000],ETH[7.7914414000000000],ETHBULL[0.0049580000000000],GRT[55690.6643320954293300],MATIC[21749.6340879225567096],NEAR[3300.0000000000000000],SOL[3886.4971658089100032],USD[450286.4149652726532580],USDT[0.0043090060000000],YGG[4058.0050474300000000] |
| 02658242 | ATLAS[4820.0000000000000000],USD[0.0983518831250000],USDT[0.0001000000000000] |
| 02658248 | BF_POINT[200.0000000000000000],CRO[0.0000006631 0200],EUR[0.0000002367 14083],POLIS[74.1621727000000000],USD[0.0000000058326715],USDT[0.0000000122200114] |
| 02658251 | BNB[0.0000002459143238],ETH[0.0000000100000000],USD[0.0000050671735968],USDT[0.0000006675622280] |
| 02658255 | FTT[1.8712207756479575],LUNA2[0.4774996311800000],LUNA2_LOCKED[1.1141658055900000],LUNC[103976.5500000000000000],USD[0.0000057463686250],USDT[0.0000000205931844] |
| 02658262 | CRO[179.0242285200000000],USD[0.0090017701143944] |
| 02658267 | KIN[1.0000000000000000],NFT[3546065634179121 04][1],NFT[3807660587299405 89][1],NFT[3923847443738509 51][1],NFT[4840498548885280 81][1],NFT[5607212054874539 56][1],USD[0.0000000000000105] |
| 02658272 | ATLAS[8.9322000000000000],USD[0.0000011546376 0],USDT[0.0000000057238886] |
| 02658273 | BTC[0.0000500000000000],TRX[0.0027760000000000],USD[0.2223602700000000],USDT[0.0000000072546668] |
| 02658279 | CUSD[0.0000000095242334],BTC[0.0000899000000000],ETH[0.0000000030859096],GALA[0.0000000306850952],SHIB[17.5441320100000000],SLP[0.0000000400000000],USD[1.1539757771679957],USDT[0.0000000070390165] |
| 02658280 | AKRO[1.0000000000000000],APE[0.0001107587176 0],ATLAS[0.0000000054220776],AVAX[0.0000050825559532],AXS[0.0000000092233876],BAO[4.0000000000000000],CRV[0.0000000095578624],ETH[0.0000000159897 37],FTM[0.0000000654546445],JOE[0.0000000011885914],KIN[5.0000000000000000],LOOKS[0.0000000095116237],LTC[0.0000000041805528],MANA[0.0000000037956386],SAND[0.0000000043889222],SHIB[0.0000000232372781],SOL[0.0000000068627128],SPELL[0.0000000542192821],USDT[0.0000005473078141],ZAR[0.0001524181837 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02658281 | IMX[0.049300000000000000],USD[521.7960493006000000] |
| 02658288 | ATLAS[3198.141800000000000000],AXS[3.799278000000000000],DFL[5590.000000000000000000],EUR[0.000000022000000],SAND[85.000000000000000000],USD[0.6077474234460464] |
| 02658290 | AVAX[0.000000007409440],ETH[0.431028671978000000],FTM[1426.183863525147930],KIN[1.000000000000000],SOL[0.000000049900000],TRX[1.000000000000000],USD[0.000000096390571],USDT[3341.4572871004233939] |
| 02658293 | BNB[0.401665630000000000],BTC[0.021030280000000000] |
| 02658297 | USD[0.157443770000000000],USDT[0.000000045877425] |
| 02658301 | ATLAS[0.585441827720000000],BNB[0.000000008012000000],FTM[0.000046296231000000],SOL[0.000087801680000000],USDT[0.000030113080109] |
| 02658304 | ATLAS[200.000000000000000000],USD[1.0657486334275000] |
| 02658305 | ATLAS[150.000000000000000000],TRX[0.000001000000000000],USD[51.506925206100000000000000000],USDT[0.000000000375767677] |
| 02658309 | USD[1.233680460000000000] |
| 02658316 | BTC[0.000200000000000000],USD[3.8027205940500000] |
| 02658317 | BAO[2.000000000000000000],CRO[0.074915350000000000],DENT[1.000000000000000000],ETH[0.017395339089693778],ETHW[0.017176299086937778],KIN[2.000000000000000000],SAND[0.000000061250000],USD[0.000000067794622] |
| 02658325 | ATLAS[2649.981344350000000000],DOGE[0.926600000000000000],TRX[0.000001000000000000],USD[0.173067917200000000],USDT[0.0042080000000000000] |
| 02658327 | BTC[0.007998560000000000],ETH[0.027994960000000000],ETHW[0.027994960000000000],EUR[0.519000000000000000] |
| 02658328 | RSR[0.000000006549789B],USD[0.000000009957557] |
| 02658335 | BTC[0.070649838000000000],EUR[0.004966289073384A] |
| 02658341 | USD[0.099915030000000000],USDT[0.050000046359340] |
| 02658343 | USD[1.247206831250000000] |
| 02658344 | USD[88.885490875000000000] |
| 02658346 | FTT[0.056347891309574B],NFT [426406310134398710][1],NFT [490528665732386086][1],NFT [545005476794331204][1],USD[0.264799440168734G],USDT[0.0000011624381488] |
| 02658347 | AUD[0.000000058861171Z],DOT[5.058950020000000000],ETH[0.755853780000000000],ETHW[0.755853780000000000],FTT[0.023790636446464604],GBP[0.000000087063836],IMX[666.470679600000000000],LINK[4.000000000000000000],SOL[55.385898500000000000],USD[187.5194797708047419],USDT[0.000000009994514] |
| 02658349 | BAO[1.000000000000000000],BNB[0.023738830000000000],CHF[0.000032508084806],USD[0.0100000597135968] |
| 02658353 | BTC[0.000000004848383O],CONV[0.000000005242000O] |
| 02658355 | ASDBULL[262.847420000000000000],USDT[0.072000000000000000] |
| 02658358 | USD[0.0085838214521211I] |
| 02658360 | ETH[0.000000001481171],USD[0.000011839604798] |
| 02658361 | USD[0.000000031238749] |
| 02658366 | FTT[0.000000020961000],USD[0.053358013219S154],USDT[0.0000000022520253] |
| 02658367 | APT[75.000000000000000000],BTC[0.041447706000000000],ETH[0.181380000000000000],EUR[55.000000709377708R4],USD[6.7435754410000000],USDT[80.2506586075000000] |
| 02658370 | BNB[0.058010450000000000],KIN[1.000000000000000000],USD[0.000001005032O448] |
| 02658373 | 1INCH[0.000000006320345O],ALGOBULL[8100000.000000000000000000],ATOMBULL[51.980000000000000000],DOGE[0.000000099390805],FTT[0.000000041904652],UNI[0.000000001229000O],USD[1.405039930021309b],USDT[0.000000196465853] |
| 02658377 | EUR[500.001288817354654],MATH[1.000000000000000000] |
| 02658384 | ATLAS[10698.505885144742272A4],USDT[0.000000038502335],XRP[0.000000100000000] |
| 02658386 | USD[26.462158490000000000] |
| 02658387 | USD[0.055917884315391O],USDT[0.0025157183310050] |
| 02658394 | BTC[0.000000008642877],CRO[0.000000003506432A],KIN[1.000000000000000000],USDT[0.000000247283016S] |
| 02658399 | TSLA[0.000002490000000000],USD[0.000000052834209] |
| 02658403 | ATOM[0.054569000000000000],DOT[0.047000000000000000],FTT[0.000000040725069],TONCOIN[0.047921912359563Z],USD[0.017314274904798A4],USDT[0.000000133655675] |
| 02658404 | ATLAS[1110.000000000000000000],TRX[0.000001000000000],USD[0.4771284145000000],USDT[0.000000102242472] |
| 02658407 | EUR[0.0045383332325602],NFT [470798174316636141][1],USD[72.7214070734662880] |
| 02658411 | BTC[0.000000069830100] |
| 02658412 | NEXO[106.939795000000000000] |
| 02658417 | USD[5.000000000000000000] |
| 02658418 | CONV[11293.105784780000000000],USDT[0.000000000224560] |
| 02658419 | BNB[0.000000047208192],BTC[0.000001160000000],DOGE[0.000000057817594],EUR[0.001632910470891],USD[0.0079822162873996] |
| 02658423 | BOBA[6.600000000000000000],USD[0.1480407245000000],XRP[0.0500000000000000] |
| 02658424 | CONV[519.643452550000000000],USD[0.0000000004481968] |
| 02658425 | CONV[9.598000000000000000],USD[0.0000001862285544],USDT[0.000000083141903992] |
| 02658428 | ATLAS[1692.276259360000000000],TRX[0.000001000000000],USD[0.0052605834750000],USDT[0.000000133779418] |
| 02658431 | AURY[0.985800000000000000],COPE[0.949200000000000000],DFL[9.800000000000000000],ENJ[0.983000000000000000],IMX[0.035080000000000000],TRX[0.000001000000000],USD[0.000000120907217],USDT[0.000000077620870] |
| 02658435 | COMP[0.000000008000000000],FTT[0.000000037608924],USD[0.0019425338265131] |
| 02658436 | USD[-0.0836850160007038],USDT[2.0025872100000000] |
| 02658437 | EUR[0.000000057321523],USD[0.000000005508780] |
| 02658438 | GBP[0.000000103969785] |
| 02658448 | AVAX[0.000000008395824],FTT[0.274250976828088],USD[4.2604683910099352],USDT[0.000000099373828] |
| 02658449 | BOBA[0.069485610000000],USD[0.8076579800000000] |
| 02658452 | POLIS[0.092920000000000000],USD[0.000000030500000],USDT[0.000000103044340] |
| 02658458 | AKRO[1.000000000000000000],BTC[0.010381336571343O],ETH[0.000020500000000],ETHW[0.000020500000000],KIN[3.000000000000000000],USD[0.0064708217644085] |
| 02658459 | BAO[1.000000000000000000],FTM[47.672187580000000000],USD[0.008219485177557I] |
| 02658460 | USD[1247.136624725188981G],USDT[0.0044626040000000],XRP[0.080800000000000000] |
| 02658463 | MATIC[850.000000000000000000],SOL[581.830000000000000000],USD[29.871591154976363G],USDT[0.6097943426445295] |
| 02658466 | USD[0.000000112420312],USDT[0.000000026919112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02658468 | CRO[9.918300000000000],USD[0.000000006213918],USDT[0.000000001384776] |
| 02658471 | ADABULL[17.396520000000000],AKRO[4.000000000000000],ATLAS[478.468792650000000],BAO[7.000000000000000],BOBA[0.016038971200000],DENT[2.000000000000000],DOGE[0.266786270000000],ETCBULL[117.976400000000000],ETHBULL[3.379996000000000],EUR[0.000952815853333],FTM[-9.420859011023038],FTT[0.000381310000000],GAL[40.040939400000000],JOE[0.613502851680966],KIN[8.000000000000000],MATICBULL[1794.760000000000000],RUNE[0.017605290000000],SPELL[200.782094421252858],STARS[0.010885650000000],TLM[6.031773720000000],TRX[1.000000000000000],UBXT[5.000000000000000],00001USD[69.602185986480288],USDT[-37.526015225587414] |
| 02658480 | EUR[0.017659823369237],GOG[256.678482430000000],TRX[7962.000000000000000],USD[0.042524401263505],USDT[0.000000094430442] |
| 02658496 | FTT[0.000014086616080],USD[0.000000127972952],USDT[0.000000019488120] |
| 02658497 | USDT[0.000000006459040] |
| 02658498 | TRX[0.000025000000000],USD[0.029919727273759119],USDT[0.000000055723300] |
| 02658499 | MTA[108.460711780000000],TRX[0.000010000000000],USDT[0.886243010708356] |
| 02658505 | STETH[0.000000061945285],USD[0.000013807200056] |
| 02658510 | USD[25.000000000000000] |
| 02658526 | ATLAS[2352.863123401980000],AURY[11.487469000000000],CONV[8869.831765097955830],FTT[1.163763000000000] |
| 02658535 | AVAX[0.096822150000000],BTC[0.000000009000000],ETH[0.013116116898245],FTT[25.400000000000000],SRM[0.006913200000000],SRM_LOCKED[0.299518480000000],USD[0.000037201517448],USDT[0.902648686304870] |
| 02658540 | ATLAS[280.000000000000000],USD[0.003974635100000] |
| 02658542 | USD[10.000000000000000] |
| 02658545 | BNB[0.000000016434055],BTC[0.000000032000000],ETH[0.000000057330900],FTT[1.947177250000000],USD[-66.310224932794029],USDT[71.941488726513510] |
| 02658546 | BNB[0.000042640000000],EUR[0.000000019192174],USD[-0.002792115299052] |
| 02658554 | ETHBULL[0.000000075000000],USD[0.000000017181051] |
| 02658558 | USD[25.000000000000000] |
| 02658562 | AURY[0.000000095000000],BRZ[0.000000048796656],BTC[0.000000020541483],ETH[0.004671819974902],ETHW[0.000000010055260],SOL[0.000000000473616],TRX[0.000028000000000],USD[-0.944049206315787],USDT[0.000000004480564] |
| 02658563 | USD[25.000000000000000] |
| 02658564 | USD[0.001962362210126] |
| 02658571 | BTC[0.002000000000000] |
| 02658572 | ATLAS[250.000000000000000],TRX[0.000010000000000],USD[1.619390195250000],USDT[0.008096000000000] |
| 02658575 | ATLAS[1279.756800000000000],USD[0.704983727615000] |
| 02658579 | 1INCH[0.614041839713420],BTC[-0.000002038126833,USD[96.871771461161250000000000] |
| 02658580 | ATLAS[0.550205990000000],BNB[0.000096422172462],CHF[0.000000031426900],ETH[0.007865691210914],ETHW[0.007865591210914],LTC[0.000000000971119553],MATIC[0.000000087950000],SHIB[90770.435674330000000],USD[0.582596361297072],USDT[1.385661490000000] |
| 02658583 | AVAX[0.113019581904690?],USD[0.000004845300112] |
| 02658586 | BAO[1.000000000000000],SECO[1.077618940000000],USD[0.000000018587059],USDT[0.000000056237026] |
| 02658588 | BTC[0.004543090151125],USD[0.912882711000000] |
| 02658592 | TRX[0.000010000000000] |
| 02658597 | ALTBULL[0.002178290000000],DOGEBULL[0.093939000000000],USD[1.658874295055000],USDT[0.009238700000000] |
| 02658611 | ASDBULL[5720000.000000000000000],DOGEBULL[532.480000000000000],EOSBULL[1594000.000000000000000],GRTBULL[4365330.000000000000000],LINKBULL[74861.000000000000000],MATICBULL[216000.000000000000000],USD[0.095367989000000],USDT[0.007902814388325],VETBULL[155000.000000000000000],XLMBULL[452.000000000000000],XRPBULL[15500.000000000000000],ZECBULL[55367.000000000000000] |
| 02658612 | BAO[0.000000018445640],BNB[0.000000107332604],HT[0.000000010000000],MATIC[0.000000012980471],SOL[0.000000097550323],SPELL[0.000000041140260],TRX[0.000023007702467],USDT[0.000000328851181],USTC[0.000000001704692] |
| 02658618 | CRO[410.000000000000000],USD[2259.562238962493403],USDT[0.000000120610359] |
| 02658623 | CRV[0.000000059738800],GBP[0.000102103371550],LUNA2[0.008453537591000],LUNA2_LOCKED[0.001972492105000],LUNC[184.077560840000000],XRP[0.000565746419070] |
| 02658630 | ETH[0.001702331033150],ETHW[0.001702331033156],USD[0.000000005840129] |
| 02658631 | ATLAS[1689.662000000000000],USD[0.917615910000000],USDT[0.000000035647710] |
| 02658634 | EUR[0.000000015997346],XRP[188.590337390000000] |
| 02658636 | CRV[0.996896000000000],TRX[0.000160000000000],USD[2.636929499800000],USDT[0.000000065000000] |
| 02658637 | USD[0.072268000000000] |
| 02658648 | USD[0.000000067539160],USDT[0.000000022011883] |
| 02658649 | ATLAS[9.000000000000000],USD[0.000000054984411],USDT[2.677675022207322] |
| 02658660 | USD[0.132377240248816] |
| 02658662 | USD[25.000000000000000] |
| 02658664 | USD[4.986031980000000],USDT[0.000000004302686] |
| 02658666 | ATLAS[6730.000000000000000],CRO[2300.000000000000000],USD[3.188625405112500] |
| 02658667 | BNB[0.128364916000000],BTC[0.003040699000000],ETH[0.044424560000000],ETHW[0.044424560000000],SOL[0.254446500000000],USDT[0.000005431363168] |
| 02658675 | DFL[1150.000000000000000],USD[8.732588095000000],USDT[0.000000063514336] |
| 02658676 | USD[25.000000000000000] |
| 02658678 | FTT[13.700000000000000],GBP[0.000000856697911],MBS[1005.000000000000000],STARS[29.297619690000000],USD[0.751073926247500],USDT[0.000000014010693] |
| 02658687 | RUNE[225.929155210000000] |
| 02658691 | ETH[0.177602410000000],ETHW[0.177602410000000],USD[97.382419593912946],USDT[239.208675910000000] |
| 02658692 | BTC[0.000000064125000],SOL[0.000000044348976] |
| 02658693 | TRX[0.464442000000000],USDT[0.794001917600000] |
| 02658702 | BNB[0.000000004000000],ETH[0.000000016047424],FTM[0.151829035818938],MATIC[0.000000009000000],SOL[0.000000085764191],USD[5.908440281289808],USDT[0.000000002409397] |
| 02658703 | BTC[0.000000018960250],SOL[0.000000042316211],USD[25.000000000000000] |
| 02658708 | AVAX[0.001749638116607],BNB[0.000000097302517],BTC[0.000000077000000],FTM[0.000000002032050],MATIC[5.000000000000000],SOL[0.000000010000000],TRX[0.000010000000000],USD[10.411138425124523],USDT[0.000000103735205] |
| 02658709 | BNB[0.000000009000000] |
| 02658710 | BTC[0.056115775000000],EUR[9001.796073180044465077] |
| 02658711 | BTC[0.000000025000000],ETH[0.691778528781635],USD[0.047400012767659],USDT[0.000000804287747] |
| 02658712 | BAO[3.000000000000000],BIT[5.112350550000000],DENT[731.214000090000000],IMX[19.374852050000000],KIN[3.000000000000000],SOL[0.000031100000000],USD[0.514642383189388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02658713 | ATLAS[0.000000006503300],POLIS[1.605927346513510],TRX[0.000000003980507 2] |
| 02658714 | BUSD[2343.069879230000000],EUR[0.000000008115549 6],USD[0.000000000379200] |
| 02658723 | BNB[0.000000006600000 0] |
| 02658725 | USD[0.000000041403512],USDT[0.000004768840727 0] |
| 02658730 | ATLAS[475.997435180000000],CRO[179.014667255576677 84],FTM[7.389389809184166 4],POLIS[11.984895793200000 0],TLM[133.584261570000000],TRX[0.000022000000000 0],USD[0.000000071456895],USDT[0.000000012340564 8] |
| 02658731 | TRX[0.000001000000000 0],USD[-0.003115671076167],USDT[0.137964870000000 0] |
| 02658732 | ATLAS[475.997435180000000],CRO[179.014667255676677 84],FTM[7.389389809184166 4],POLIS[11.984895793200000 0],TLM[133.584261570000000],TRX[0.000022000000000 0],USD[0.000000071456895],USDT[0.000000012340564 8] |
| 02658740 | AXS[1.500000000000000],BTC[0.000000008780054 5],DFL[840.000000000000000],EUR[0.000000004763690],FTT[0.028126140000000 0],GALA[220.000000000000000],MANA[37.352278275835680 0],MATIC[20.000000000000000],SOL[0.910000000000000 0],USD[0.085126665161989 3] |
| 02658746 | EUR[-1.002329290547926 6],LINK[1.240428840000000 0],SOL[2.193717778277244 2],USDT[0.000000003152985 8] |
| 02658747 | AVAX[0.099600000000000 0],BAT[0.970000000000000 0],ETH[0.000985200000000 0],ETHW[0.000985200000000 0],FTT[0.087480000000000 0],USD[365.184681123400000 0],USDT[300.420000000000000] |
| 02658748 | ETH[0.230019790000000 0],ETHW[0.230019790000000 0],SHIB[47880308.406216930000000],USD[0.003220919003182 4] |
| 02658755 | ATLAS[9768.236515000000000],USD[1.353951592800000 0] |
| 02658762 | 1INCH[0.000000000506519 4],AAVE[0.977944470000000 0],AMPL[0.000000202010813 9],BAO[22074.547438800000000],BCH[0.000000006840347 2],BTC[0.000375280000000 0],CEL[2.964653240000000 0],DENT[1.000000000000000],ETH[0.065948710000000 0],ETHW[0.065127730000000 0],FTT[0.883408930000000 0],GBP[0.000000006919546 2],KIN[11351.552293300000000],LTC[0.000000035880000],SHIB[217.419534050000000 0],SOL[0.059889540000000 0],SUSHI[0.895765230000000 0],TRX[105.458997260000000 0],USD[0.000000911997744 6],USDT[0.000200088117441 2],XRP[119.500170358054328 9] |
| 02658769 | FTT[34.306900000000000] |
| 02658771 | EUR[1.540960930000000 0],USD[2.154063966387500000 0] |
| 02658778 | AURY[5.000000000000000],BRZ[421.284552430000000],TRX[0.000017000000000 0],USD[0.133654846615361 2],USDT[0.000000006937344] |
| 02658784 | AMPL[0.000000002643133],EUR[2.451558830000000],USD[367.583422921228008 80000000000] |
| 02658788 | CONV[9700.000000000000000],TRX[0.000001000000000 0],USD[0.420758710400000 0],USDT[0.005230000000000 0] |
| 02658794 | AUD[297.218034190000000],TRX[1.000000000000000] |
| 02658803 | APE[3.383165270000000 0],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.057068470000000 0],ETHW[0.056357290000000 0],EUR[0.000000147651399 4],KIN[1.000000000000000],SHIB[3874172.337629270000000],STARS[10.308701520000000 0],TRX[1.000000000000000] |
| 02658812 | ATLAS[7265.929414952710135],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[20.213182060000000 0],KIN[2.000000000000000],POLIS[1969.376315270088000 0],TRX[0.095131240000000 0],UBXT[1.000000000000000],USDT[1.000000005586670] |
| 02658817 | SLND[145.096924270000000 0],SOL[2.680000000000000 0],TRX[0.000024000000000 0],USDT[0.198954350924844 7] |
| 02658823 | BTC[0.000001872000000 0],CRO[0.000000000863504],FTM[0.000000005704165 8],MANA[0.000000005000000 0],USD[0.160825643990602 5],USDT[0.002746146328381 7] |
| 02658828 | APT[0.003081940000000 0],BNB[0.000000067000000 0],ETH[0.129777017797412 6],NFT [480077316759398503][1],USD[1.164063711192673 4],USDT[0.000032898851693 4] |
| 02658830 | 1INCH[0.000000150488114],AAVE[0.000000014700000 0],ATOM[2.500000000975333 76],BABA[0.535000000950000 0],BTC[0.036417675231826 4],CRO[0.000000003600000 0],DOT[0.000000083831000 0],ETH[0.058029797683637 2],ETHW[0.058120062395240 9],FTT[0.200000090373990 0],LUNA2[0.000124188444840 0],LUNA2_LOCKED[0.000028 0773046200],MANA[0.000000073428340],MATIC[0.000000003549263 9],MSTR[0.196485644606017 61],RAY[23.996897256258504 3],SOL[1.115363650000000 0],UNI[0.000000070762500 0],USD[34.373842338353302 7000000000],XRP[0.000000005702765 0] |
| 02658834 | CONV[442.565899720000000 0],USD[0.000000000094482 8] |
| 02658840 | BTC[0.000006410000000 0] |
| 02658841 | BNB[0.000000020190336],SOL[-0.000000100000000 0],USDT[0.000000005184000 0] |
| 02658846 | USD[25.000000000000000] |
| 02658847 | ATLAS[319.939200000000000 0],TRX[0.000001000000000 0],USD[1.937728231350000 0],USDT[0.009200000000000 0] |
| 02658855 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000025000000 0],TRX[0.004765000000000 0],USDT[0.000000157471079] |
| 02658859 | USDT[0.000000075714900] |
| 02658865 | BTC[0.009341660000000 0],FTM[300.352861954844644 5] |
| 02658869 | AAVE[0.007074700000000 0],AKRO[12.000000000000000],ALPHA[1.000000000000000],BAO[30.000000000000000],BNB[0.000001281346000 0],BTC[0.000000041236675 0],CONV[0.044540470000000 0],DENT[9.000000000000000],DOGE[1.022641270000000 0],DOT[0.000000030656268],ETH[0.000332910000000 0],ETHW[0.000051600000000 0],KIN[0.000007899714391 3],FTT[0.000000098515040],KIN[29.000000000000000],RSR[7.000000000000000],SAND[0.894856500000000 0],STETH[0.000000072922802],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[10.000000000000000],USD[0.000000685823347],USDT[0.009090252013789 9] |
| 02658876 | CONV[880.000000000000000],USD[0.143400102000000 0] |
| 02658881 | ETH[0.335502700000000 0],ETHW[0.335502700000000 0],USD[0.000017766299808 0] |
| 02658882 | USD[9.066163424619508],USDT[0.000000013995968] |
| 02658884 | TRX[0.375956000000000 0],USD[7.950902810174798 0] |
| 02658885 | ALGO[1.995400000000000 0],ATOM[0.099820000000000 0],COMP[0.000689600000000 0],DOGE[1.949800000000000 0],LINK[0.099800000000000 0],TRX[0.912741000000000 0],USD[0.000000177821644],USDT[0.000000048397871] |
| 02658888 | FTT[0.000079450240000 0],USD[0.002599798451560 0],USDT[0.000000007460454 0] |
| 02658896 | NFT [326832946424198922][1],NFT [523038901632320257][1],USD[8.094292828350000 0] |
| 02658900 | BTC[0.000000010000000 0] |
| 02658902 | CRO[779.696280000000000 0],ETH[0.000000008000000 0],USD[0.005900479901401 8],USDT[0.000000062979784] |
| 02658906 | FTT[0.070376410000000 0],USD[0.000022693192535],USDT[0.000000005386629 4] |
| 02658914 | FTT[12.197234070000000 0],LUNA2[1.921577471000000 0],LUNA2_LOCKED[4.483680766000000 0],LUNC[418427.540000000000000],SOL[4.509196624000000 0],USD[79.371900524015933 4],USDT[9856.240913063955060] |
| 02658917 | ATLAS[0.016200000000000 0],USD[0.044254289757040 6],USDT[0.000000002600000 0] |
| 02658919 | AKRO[1.000000000000000],BAO[4.000000000000000],GODS[9.030276290000000 0],KIN[2.000000000000000],KNC[0.000177570000000 0],TRX[1.000000000000000],USD[0.000000037721967],USDT[0.000000165954852] |
| 02658921 | CONV[0.001615350000000 0],USD[3.750700349227392],USDT[0.000000006636820] |
| 02658923 | ATLAS[1500.000000000000000],USD[44.950600572375000 0] |
| 02658924 | ETH[0.013013477050000 0],ETHW[0.000000820000028396],EUR[0.000011680601476],FTT[25.000000000000000],GALA[590.000000000000000],KIN[930000.000000000000000],LUNA2[0.070182563780000 0],LUNA2_LOCKED[0.163759315500000 0],LUNC[14711.810000000000000],USD[-0.000000004561600 0] |
| 02658925 | BTC[0.001961710000000 0] |
| 02658926 | ATLAS[309.943000000000000 0],BNB[0.000000010000000 0],FTT[0.097341114653320],USD[0.000004282723122],USDT[0.000000016900700] |
| 02658927 | HKD[0.000000075472403 7],USDT[0.000000003343548] |
| 02658930 | CRO[6650.222828062401649 8],EUR[0.000000369881492],SOL[36.039988707700000 0] |
| 02658931 | ATLAS[6188.762000000000000],USD[2.517534130000000 0],USDT[0.000000002785653 0] |
| 02658932 | ATLAS[0.000000051141344],POLIS[0.000000002654217 1],SOL[0.000000022941860],STARS[0.000000090912798],USDT[0.000000056972792 2] |
| 02658934 | ATLAS[260.231157530000000 0],POLIS[5.622430490000000 0],USD[2.532702219012500 0] |
| 02658937 | CEL[0.000000597431600],FTT[0.006627864733717 1],LTC[-0.004295020886617 9],USD[0.716771940778211 2],USDT[0.000000002244799 5] |
| 02658940 | AAVE[0.062328640000000 0],BNB[0.001764110000000 0],BTC[0.000294453366778],GALA[99.980000000000000 0],KIN[240000.000000000000000],LINK[0.096958480000000 0],MANA[42.650392710000000 0],SAND[16.973297790000000 0],SHIB[380000.000000000000000],SOL[0.007099830000000 0],STORJ[8.700000000000000 0],USD[0.0257 9715114650900000000000] |
| 02658942 | USD[258.246585220000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02658946 | BTC[0.0164000000000000],POLIS[15.1927161200000000],USD[0.1503002207500000],USDT[0.6864251954488011] |
| 02658948 | USD[21.0549063075000000] |
| 02658950 | USD[0.0096264656696241] |
| 02658956 | AKRO[1.0000000000000000],ATLAS[0.0020264900000000],BAO[1.0000000000000000],EUR[0.0000000425678388],KIN[2.0000000000000000],MANA[0.0020797200000000],SHIB[3.6711380200000000],SLP[0.0050203100000000],USD[0.0004568074784418] |
| 02658960 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000038115840],BTC[0.0000000011222400],EUR[0.0096239656371341],KIN[4.0000000000000000],LTC[0.0000000020181604],RSR[1.0000000000000000],SHIB[0.0000001000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02658964 | LUNA2[0.8455121933000000],LUNA2_LOCKED[1.9728617840000000],LUNC[184112.0602220000000000],NFT [29034287156340736410][1],SOL[0.0000000099373220],USD[0.0118966075355890],USDT[0.0007344578065523] |
| 02658965 | EUR[0.0000000051184946] |
| 02658966 | OMG[1.0000000000000000],SOL[0.4700000000000000],USD[0.3752570187500000],XRP[0.4260780000000000] |
| 02658975 | ETH[0.1122455300000000],ETHW[1.3641935500000000],TRX[0.0000010000000000],USDT[0.0067831800000000] |
| 02658979 | BNB[0.0000000021128322],USD[0.0000034685164985] |
| 02658982 | ATLAS[1712.8973375800000000],DENT[1.0000000000000000],EUR[0.0000000004339766] |
| 02658983 | CHF[0.0047972606096335],USD[0.0000457651776892] |
| 02658989 | ATLAS[99.9800000000000000],USD[0.6364000000000000] |
| 02658990 | LINK[0.0999800000000000],RNDR[0.3999200000000000],USD[-0.7524249756650159],USDT[0.3490243604005251] |
| 02658991 | EUR[0.0000083435647850],KIN[2.0000000000000000],LUNA2[0.0313234433500000],LUNA2_LOCKED[0.0730880344900000],LUNC[0.1009841100000000],USD[0.0000001159682093] |
| 02658993 | USD[0.0374559557850000],USDT[0.0032730000000000] |
| 02658994 | ATLAS[130.0000000000000000],BICO[8.3689715900000000],USD[0.0000001393553361] |
| 02658996 | BTC[0.0000000400000000],ETH[0.0144248853761125],ETHW[0.0144248853761125],EUR[0.0636341056876361],USD[144.7056249284352708],XRP[0.0000000032500000] |
| 02658997 | AURY[0.0000000840000000],FTM[10.4500016200000000],USD[0.0000005836443340],USDT[0.0000000948662440] |
| 02659000 | CRV[0.9958000000000000],IMX[0.0932400000000000],SAND[0.9928000000000000],USD[0.0635099275265300] |
| 02659002 | GBP[100.0000000000000000] |
| 02659005 | LTC[0.0000000018160000],USD[0.0704261265000000] |
| 02659008 | BNB[0.0000000093000000],ETHW[0.0369309400000000],NEAR[0.0000000008039960],NFT [337121402488797337][1],NFT [575206896646327372][1],SOL[0.0000000023771125],TRX[0.0000000081682149],USD[0.0000008928393994],USDT[0.0000000015852886] |
| 02659017 | ETH[0.0051936500000000],ETHW[0.0051252000000000],FTT[0.5663142832084188],SOL[0.1657630600000000],SRM[3.0782487700000000],SRM_LOCKED[0.0546018000000000],TONCOIN[7.5684914900000000],USD[0.5647609300000000] |
| 02659025 | ATLAS[640.0000000000000000],USD[0.8078823460375000],USDT[0.0000000011995390] |
| 02659032 | CRO[430.0000000000000000],USD[0.9564414250000000],XRP[5.0000000000000000] |
| 02659043 | ATLAS[634.3318464100000000],TRX[0.0000030000000000],USD[0.0000003898307] |
| 02659047 | BTC[0.0078985050000000],ETH[0.0469910700000000],ETHW[0.0469910700000000],USD[61.6788879729946254] |
| 02659048 | USD[0.0001145310862205],USDT[1.1447135000000000] |
| 02659049 | ATLAS[0.0220968100000000],BNB[0.0000000084993960],DOGE[0.0104837538451448],EUR[0.0068414304291540],USD[0.0000000455500848],USDT[0.0000000071047953] |
| 02659055 | BTC[0.0000000100000000],FTT[0.0000000320100000],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000000000000],USD[-1.3132441144692526] |
| 02659061 | STARS[0.5403230000000000],USD[0.0000000072803246] |
| 02659062 | BLT[500.0000000000000000],LUNA2[20.6793555100000000],LUNA2_LOCKED[48.2518295200000000],MANA[90.0000000000000000],SAND[95.0000000000000000],SOL[8.1500000000000000],USD[1042.0659394409718140] |
| 02659064 | ATLAS[9.7680000000000000],USD[3.4647174437500000],USDT[0.0000000078188320] |
| 02659071 | BNB[0.0069343200000000],FRONT[0.0000000027000000],FTT[0.0077959139668884],GBP[0.0000000005723662],USD[0.0033176547000000],USDT[0.0718843966936685] |
| 02659079 | FTT[0.4474313500000000],USD[0.0136507801896545] |
| 02659081 | 1INCH[44.0613426600000000],BCH[0.2623384000000000],BIT[0.0000001940100],LTC[2.3475372400000000],RAY[248.2529328908373671],TRX[0.0002900000000000],USD[0.2058231678341214],USDT[0.0000001040707038],XRP[300.8258518900000000] |
| 02659087 | BTC[0.0000205600000000],USD[0.1636637291777742] |
| 02659088 | BEAR[3585345.4684494312971168],BTC[0.0000000544000000],BULL[0.0000000493600000],EUR[4326.1898899619840211],FTT[0.0000000086596210],LUNA2[0.0012754067270000],LUNA2_LOCKED[0.0029759490290000],LUNC[277.7225000000000000],USD[0.0000000494037771],USDT[14.8353928661106351] |
| 02659090 | BTT[28089887.6404494300000000],FTT[15.8000000000000000],USD[0.0000000000000073],USDT[0.9830732920000000] |
| 02659093 | BTC[0.0000060975610000],USD[0.0000000220000000] |
| 02659094 | LTC[0.0237200000000000],LUNA2[6.1856934410000000],LUNA2_LOCKED[14.4332847000000000],LUNC[1346947.7700000000000000],USD[0.0978724608165088],USDT[5.7302462930424270] |
| 02659098 | AKRO[1.0000000000000000],BTC[0.0086791200000000],MANA[97.1180412800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001941731527964] |
| 02659099 | IMX[8.6000000000000000],USD[0.2130070065000000] |
| 02659100 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[170.3886275250000000000000000],USDT[0.0000000020825278] |
| 02659103 | FTT[0.8505463700000000],TRX[0.0000010000000000],USDT[0.0000028295772287] |
| 02659106 | USD[10348.3440000000000000],POLIS[91.8000000000000000],USD[0.0342897314235406],USDT[0.0000000099746596] |
| 02659116 | BTC[0.0100000000000000],FTT[0.7998400000000000],USD[2.2687781000000000] |
| 02659118 | AKRO[1.0000000453231168],BAO[3.0000000485350000],BAR[0.0000000098820832],BTC[0.0000000042036157],DENT[2.0000000000000000],ETH[0.0000000065191841],ETHW[0.0000000423528600],EUR[0.0282349509383017],GALA[0.0000000080537821],KIN[367.3632539800000000],LINK[0.0000000026563475],LTC[4.2266328424765425],RAY[0.0000000008405164],SOL[0.0000000677848960],UBXT[2.0000000000000000],USD[0.0000000913948221600] |
| 02659119 | ETH[0.0478099900000000],ETHW[0.0478099900000000] |
| 02659124 | BAO[1.0000000000000000],EUR[0.0059297120334580],STEP[201.8753140200000000],UBXT[1.0000000000000000],USD[0.0000000097653979] |
| 02659132 | EUR[0.0000006098833944],FTT[3.6087609200000000] |
| 02659137 | XRP[65.4451830000000000] |
| 02659138 | USD[0.0057789364000000] |
| 02659143 | BUSD[10792.7936543900000000],TRX[62.0000000000000000],USD[0.0000000730879950],USDT[0.0000000163583379] |
| 02659145 | USD[10.0000000000000000] |
| 02659147 | BTC[0.0401116000000000],USD[10.0103984056004400] |
| 02659148 | BAO[2.0000000000000000],CRO[47.6747494040000000],EUR[0.0000000123408659],FTT[0.0004124200000000],KIN[2.0000000000000000],USD[0.0000000070846280] |
| 02659149 | MATIC[105.9374551300000000] |
| 02659150 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000004616500 2],USTC[0.0000000075986810] |
| 02659160 | FTT[26.0952319500000000],NFT [331860522379917135][1],NFT [426757022217874022][1],NFT [437568792323754302][1],NFT [530195460009545183][1],RAY[0.6926190000000000],USD[0.6237145262450000],USDT[1.3360055993812500],XRP[0.5039190000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02659161 | CAD[0.0048279800000000],TRX[1.000000000000000],USD[0.0037767931520334] |
| 02659168 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0024428700000000],EUR[0.4463904054740783],SOL[0.6314337600000000] |
| 02659180 | BTC[0.000000044302801],POLIS[0.000000072112059],SOL[0.0050362500000000],USD[0.0001612818350516],USDT[0.000000079624119] |
| 02659185 | COPE[107.2225055300000000],USDT[0.000000035160348489] |
| 02659193 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.0626414555000000],USDT[3.050000007564278000] |
| 02659206 | IMX[0.000000015369934],USD[0.000000189504283],USDT[0.000000071880908] |
| 02659216 | AURY[0.000000009582040800],BAO[109.0158967407030095],TRX[0.000000003127688000] |
| 02659225 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000019403155918],FRONT[1.000000000000000],RSR[2.000000000000000] |
| 02659233 | AKRO[6.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],EUR[0.0054992705864210],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.0015540000000000],UBXT[1.000000000000000],USDT[0.000000071449614] |
| 02659238 | AVAX[0.000000000592872],BTC[0.000000004000000],ETHW[0.1309751100000000],USD[0.000000163458116],USDT[0.000000074882728] |
| 02659239 | SOL[15.7993844000000000],TRX[0.000270000000000],USD[0.2201301431722690],USDT[0.3182653957500000] |
| 02659241 | USD[0.0542410083686944] |
| 02659243 | EUR[0.000000030008698],SAND[26.8118827200000000],USD[0.0000001114960111] |
| 02659244 | USD[25.000000000000000] |
| 02659246 | USD[30.000000000000000] |
| 02659249 | BTC[0.0025995320000000],ETH[0.0239956800000000],ETHW[0.0239956800000000],EUR[0.0012521100000000],FTT[0.8998380000000000],SOL[0.4999100000000000],SRM[17.000000000000000],USD[1.3921846450738848000000000] |
| 02659259 | LUNA2_LOCKED[25.4286629500000000],USD[0.3856277300928622] |
| 02659260 | POLIS[5.4160525000000000] |
| 02659268 | ETH[0.000000010000000],LOOKS[1430.000000000000000],USD[1.0028322518350000],USDT[0.0000002235670146] |
| 02659274 | FTT[28.8952500000000000],TRX[0.000034000000000],USD[1.7482777013165000],USDT[0.000000090000000] |
| 02659276 | TRX[0.000016000000000],USD[0.006431702110000000],USDT[0.0087960000000000] |
| 02659295 | ATLAS[0.1047894100000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],TRY[0.0000000099213508],UBXT[1.000000000000000],USD[0.000000060875869],USDT[0.0083206500000000] |
| 02659296 | FTT[0.2450000000000000] |
| 02659299 | USD[0.5402798126125000],USDT[0.9682700050398106] |
| 02659301 | AURY[7.9996000000000000],USD[0.0301498737000000] |
| 02659302 | ATLAS[470.000000000000000],POLIS[9.4000000000000000],USD[0.5688819752369500] |
| 02659305 | ATLAS[100.000000000000000],POLIS[1.9000000000000000],USD[0.0000244130250000] |
| 02659310 | HNT[2.3058195400000000],KIN[1.000000000000000],USD[100.0100003245735582] |
| 02659312 | SOL[0.000001000000000],USD[1.5087548912500000],USDT[0.0000000010276148] |
| 02659317 | SOL[0.0994994500000000] |
| 02659325 | AKRO[1.000000000000000],ATOM[1.3244124500000000],AVAX[1.0277101000000000],BAO[7.000000000000000],BNB[0.9998343800000000],BTC[0.0050022500000000],DENT[3.000000000000000],DOT[1.0549305900000000],ETH[0.3088118800000000],ETHW[0.2477874400000000],FTM[102.7710167200000000],FTT[1.0277101000000000],KIN[7.000000000000000],LOOKS[2.8296156600000000],LTC[0.5185516000000000],LUNA2[0.0000998537224480],LUNA2_LOCKED[0.0002329920191900],LUNC[2.1743358300000000],RSR[1.000000000000000],SOL[2.0658755000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.3541674529791639],USDT[298.0703740000000000] |
| 02659326 | GODS[60.0680000000000000],HT[1.000000000000000],TRX[87.000000000000000],USD[7660.3816137080000000],USDT[298.0703740000000000] |
| 02659327 | BTC[0.0057200000000000] |
| 02659328 | USD[0.000000019124280],USDT[0.000000045558424] |
| 02659329 | BAO[1.000000000000000],KIN[1282924.6139872800000000],USD[0.000000000003776] |
| 02659331 | LTC[0.0003782000000000],USDT[0.0000014610673158] |
| 02659333 | EUR[0.000000024825361],SOL[0.5681384838452200],USDT[0.000014061748605] |
| 02659340 | COPE[15.9976000000000000],USD[0.4321904850000000],USDT[0.0000000037272060] |
| 02659342 | USD[0.000000124630846],USDT[0.000000086616355] |
| 02659344 | COPE[155.9770100000000000],TRX[0.000001000000000],USD[0.0533559325000000],USDT[0.0000000122227548] |
| 02659345 | TRX[0.000001000000000],USD[0.000000094431343],USDT[0.000000005172090] |
| 02659346 | BAO[1.000000000000000],BTC[0.0019104500000000],KIN[1.000000000000000],SNX[3.7952057900000000],USD[2.0224504055498200] |
| 02659348 | BAO[1.000000000000000],BNB[0.0200437200000000],BTC[0.0023710000000000],ETH[0.0215756400000000],ETHW[0.0213043800000000],EUR[0.6197956469713663],FTT[0.2736595900000000],SOL[0.1214441300000000],USD[0.0585248568668254] |
| 02659351 | USD[30.000000000000000] |
| 02659352 | ATLAS[640.000000000000000],POLIS[12.4000000000000000],USD[0.1595340729000000] |
| 02659353 | USD[0.5185419800000000] |
| 02659356 | USD[0.000000008271200] |
| 02659359 | BTC[0.0039992400000000],ETHBULL[3.6325206540000000],SOL[2.6154169800000000],USD[0.8784134827500000] |
| 02659360 | ETHW[0.0929000000000000],EUR[0.0039467900000000],TRX[0.000080000000000],USD[0.000000098514001],USDT[0.000000053543296] |
| 02659362 | BTC[0.0036010000000000],SOL[0.1500000000000000],USD[0.0651733363854920] |
| 02659363 | USD[0.000000044140000] |
| 02659367 | ATLAS[520.000000000000000],USD[0.0794786370000000] |
| 02659369 | LTC[0.000000047880083],USDT[152.0824039380031791] |
| 02659372 | ATLAS[0.2118812249304400],AXS[0.000000008507265],ETH[0.000000019749302],SOL[0.000000008176493],TRX[0.000010000000000] |
| 02659377 | ADABULL[2.5545145000000000],BTC[0.0000000070483914],BULL[1.0100000000000000],ETH[0.000000006775960],ETHBULL[12.4781471420000000],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.000000000000000],MATICBULL[1185.7746600000000000],TRX[0.0549522629070168],USD[0.000000012765100],XRPBULL[169475.4624457919616000],ZECBULL[2926.4438700000000000] |
| 02659378 | BTC[0.0004066800000000],FTT[0.000000000022443040],GBP[46.1901638154091399],MANA[178.3529389423517480],MATIC[0.000000100000000],SAND[24.0213418392934200],SOL[1.3743598570587000],USD[0.000000075939895],USDT[0.000000112302966],XRP[0.000000002952706] |
| 02659380 | SOL[0.0099886000000000],USD[28.9594642813704763] |
| 02659387 | COPE[0.9212000000000000],TRX[0.000001000000000],USD[0.0045770080000000] |
| 02659388 | ATLAS[3079.4480000000000000],SOL[0.0095340200000000],USD[1.6572532120000000] |
| 02659396 | ATLAS[6779.0181227398348016],DOGE[20.5623445900000000],ETH[0.000000100000000],FTT[1.5000000024006556],USD[0.1389948626355950],USDT[0.1072000041175032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02659397 | USD[0.150000000500000],USDT[0.000000046359340] |
| 02659398 | BTC[0.000000010720000],USD[0.126189310403958] |
| 02659400 | AURY[0.000000044560000],USDT[105.453871596522107 3] |
| 02659402 | TRX[0.000079000000000],USDT[0.860421640000000000] |
| 02659414 | AAVE[0.0796072500000000],AKRO[0.000000000000000],ATLAS[0.004990420000000],BAO[12.000000000000000],BTC[0.000189140000000],CRO[35.567984810000000],CRV[0.000059400000000],DENT[3.000000000000000],FTT[0.432623770000000],KIN[1.097738210000000],MANA[0.000282050000000],MATIC[0.000481980000000],REN[0.000706680000000],RSR[1.000000000000000],SAND[4.676806140000000],SRM[3.585841330000000],STEP[28.754577280000000],UBXT[4.000000000000000],USD[0.007254242049284 1] |
| 02659419 | AVAX[0.000000005436414],ETH[0.000000002500000],FTT[0.004182259789030 1],SOL[0.000000015147200],USD[0.001770069208269],USDT[0.000000066459900] |
| 02659420 | LRC[0.000000033494286],PERP[0.000000005312280],USD[-4.549270379913248900000000],USDT[54.748797540000000] |
| 02659421 | AAVE[0.000000029562450],BNB[-0.000000033606021 4],LUNA2[0.194550995800000],LUNA2_LOCKED[0.453952323600000],LUNC[8.685284880000000],MANA[167.537387106792 2001],REEF[1608.792995424000000],SAND[9.055132760000000],SOL[0.704875730000000],USD[0.000001020273797],USDT[0.000000273756039 0] |
| 02659423 | ATLAS[3.241704840705375 0],BAO[3.000000000000000],BNB[0.000000079980946],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 02659426 | ATLAS[136969.244000000000000],BICO[0.944000000000000],FTT[0.060000000000000],IMX[0.072296920000000],KIN[9190.000000000000000],LOOKS[0.895600010000000],MATIC[19.000000000000000],POLIS[1091.912140000000000],RSR[8.560000000000000],TRX[0.000100000000000],USD[346.858721008854259 6],USDT[0.000000072292940] |
| 02659428 | ATLAS[24142.805464092857250 0],AURY[0.000000071075000],HOLY[1.082438720000000],USD[0.001092700000000] |
| 02659434 | BNB[0.000000023781249],ETH[0.000000008861885 47],USD[0.000000001773269] |
| 02659435 | AUD[11281.045353851152105 2],SOL[0.000000006699774],USD[0.000000163345092] |
| 02659447 | ETH[1.060849480000000],ETHW[1.060403850000000],LINK[16.000650430000000] |
| 02659451 | POLIS[30.558510000000000],USD[0.746490561800000 0] |
| 02659452 | ATLAS[71.477335000000000],CONV[572.958484800000000],KIN[14793.488421600000000],LUA[20.342229210000000],SHIB[571896.556006586357677 5],SLP[9.996200000000000],SOS[3735814.942940139701040 0],USD[25.311232068039432 5],USDT[0.000000006952326] |
| 02659453 | AAVE[0.001351479518305 0],AVAX[0.102193456915991],BNB[0.060034761047560],BTC[0.000438995251933],DAI[-10001.098024501159815 6],DOGE[-0.600854.789877375982582 7],ETH[0.000000036697073 1],ETHW[0.000000113599050],FTM[-305464.400347372137308 9],FTT[213.470863190000000],MATIC[-0.201800592453916 2],TRX[0.000167000000000],USD[397.339730657545034600000000],USDT[242394.7.35234444906249],USTC[0.000000058158400],XRP[-70384.178944676727193 1] |
| 02659461 | BTC[0.100701683472400 0],CRC[2189.256550870000000],DOT[24.447088339714710 0],ETH[2.012413797552300],EUR[0.000000105226642],FTT[8.398404000000000],GALA[2145.675318190000000],LINK[37.194020127604327 8],LTC[12.544751759063821 00],MATIC[103.066910995386000],SAND[81.425671700000000000],SOL[19.264944526615390 0],SPELL[17244.253832430000000],TRX[2013.976525231668511 100],USD[-0.826081042427463 5],USDT[0.915953449325978 8],XRP[1325.064142706999510 0] |
| 02659462 | COPE[0.935200000000000],USD[0.016584414940196],USDT[0.000000026986888] |
| 02659463 | DENT[1.000000000000000],ETH[0.651365026099877 9],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[7.470338400000000],UBXT[1.000000000000000],USDT[41.704361560000000] |
| 02659465 | BTC[0.000905190000000],COPE[0.929510000000000],TRX[0.000030000000000],USD[0.000000110615581],USDT[57.288393079683061 3] |
| 02659467 | AXS[0.000000038070473],BF_POINT[300.000000000000000],BTC[0.000000098811372],CEL[0.000000099035674],CHZ[0.000000003765416],CRO[0.775077288563464],DOGE[0.000000080236501],ENS[0.000000089046400],EUR[0.000000137287569],FTM[0.000000041603472],FTT[0.000000015234694],KIN[3.000000000000000],K ....USD[0.217767194843843 4] |
| 02659468 | USD[0.217767194843843] |
| 02659472 | CRO[959.311764823530548 8],USD[0.000000023756141] |
| 02659473 | DOT[118.400592000000000],FTT[155.972753784590490 0],RNDR[387.901939500000000],SOL[29.792579280000000],USD[5.042872636400000],USDT[659.771098848612691 5] |
| 02659474 | ATLAS[594.426423495422475 1] |
| 02659487 | SOL[0.000000089937500],USD[0.000000008262896] |
| 02659491 | ATLAS[0.000000098628306],DFL[47174.678699824951945 2],SOL[0.000000010000000],USDT[0.000000048830079] |
| 02659492 | DENT[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000044660000] |
| 02659496 | BAO[1.000000000000000],CHF[0.206939141329871 0],FIDA[1.030387620000000],KIN[1.000000000000000],TRX[17.066158640000000],USD[0.010000001005520 0] |
| 02659498 | AKRO[1.000000000000000],ATLAS[3.539034667499141 4],AUDIO[0.000000072476944],BAO[0.589553524402366],BICO[0.000000042182767],BNB[0.000330011483345],DENT[1.000000000000000],DOT[3.168631734654625 4],GBP[0.000000146158201],HOLY[0.000091300000000],IMX[0.006797585684266 8],KIN[19.490501765408281 6],MATH[1.000000000000000],MATIC[0.000000003541667],POLIS[0.000000007802640],RSR[0.000000085083717],SOL[0.000000081719160],UBXT[1.000000000000000] |
| 02659500 | BTC[0.000000014094000],FTT[0.015296350000000],SOL[1.741040534350613 7],USD[0.000003196091545] |
| 02659503 | CRO[949.810000000000000],HT[0.003095410000000],SXP[0.046801130000000],USD[0.608128245580210 3],USDT[0.000602600000000] |
| 02659506 | BTC[-0.000025538929870 0],USD[1.856504462941619 3] |
| 02659508 | AAVE[0.000000000000000],ATLAS[2650.000000000000000],BNB[0.070000000000000],BTC[2.017800000000000],DOT[1.000000000000000],ETH[0.108000000000000],ETHW[0.108000000000000],FTT[3.299580000000000],LINK[0.600000000000000],POLIS[10.500000000000000],SOL[0.130000000000000],UNI[1.250000000000000],USD[327.733587143000000],USDT[20.550788773300000] |
| 02659509 | BAO[3.000000000000000],BTC[0.000000004600000],ETH[0.050787900000000],EUR[0.001320423709139],KIN[7.000000000000000],RSR[1.000000000000000],SOL[0.000227654508700],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 02659512 | BTC[0.419259350000000],ETH[5.001042930000000],ETHW[3.999174200000000],EUR[1097.285439243243549 1],USD[0.029765208107600 0] |
| 02659517 | USD[0.065858388500000 0] |
| 02659521 | EUR[0.000000095622539],IMX[53.213386190000000],USD[0.000015851710480],USDT[0.000000016127 2170] |
| 02659523 | KIN[1.000000000000000],TUSD[15.000000000000000],USD[3253.183801570000000],USDC[10.000000000000000],USDT[100.054809300000000] |
| 02659536 | EUR[0.001307245000000],USD[0.000000091934327],USDT[0.000000096323768] |
| 02659537 | GBP[8600.000000000000000] |
| 02659544 | BRZ[0.536847960305145 0],BTC[0.000000019633400],DOT[0.000000010557500],ETH[0.071107831 16595200],ETHW[0.000000003170620 0],LINK[0.000000000215300],MATIC[129.736384923266800],USD[2.597561032569484 3] |
| 02659546 | USD[0.045392611200000],USDT[0.000000007447148 0] |
| 02659553 | BTC[0.001051200000000],DOGE[247.647666690000000],ETH[1.000000000000000],LUNA2[0.275956549100000],LUNA2_LOCKED[0.643898614700000],LUNC[90.119572000000000],USD[0.003653848167504 7] |
| 02659555 | CRO[2.541881030000000],KSHIB[48.109885830000000],SHIB[203611.865780800000000],USD[0.002025077424502 5] |
| 02659558 | ETH[0.002999400000000],ETHW[0.002999400000000],USDC[3020.554232680000000],USDT[0.089500000000000] |
| 02659566 | USD[25.000000000000000] |
| 02659569 | ALGO[2234.000000000000000],ATLAS[2650.000000000000000],BTC[0.172549464897550],ETH[0.352875975780549 6],ETHW[0.055103713747920 0],LINK[92.968169495000000],MATIC[15.000000000000000],NFT[305630478576417469][1],NFT[308699551520466157][1],NFT[405728970972017646][1],NFT[461056881304483742 1],PAXG[0.000093800000000],SNX[0.089087711879800],TRX[456.226669000000000],USD[85.951430173370378],USDC[2790.000000000000000],USDT[0.171228120000000] |
| 02659570 | ATLAS[3719.056884691000000],ETH[0.000871510000000],ETHW[0.008461990000000],FIDA[1.039834610000000] |
| 02659573 | FTT[0.000000002042234],LUNA2[0.002830528571000 0],LUNA2_LOCKED[0.006604566660000 0],SRM[1.323921943719123 2],SRM_LOCKED[66.645351430000000],USD[0.000001955653352],USDT[0.837432480000000],USTC[0.400675000000000] |
| 02659574 | USD[-0.995942059000000],USDT[1.000000000000000] |
| 02659580 | DFL[539.897400000000000],TRX[0.000001000000000],USD[0.206906900000000] |
| 02659582 | FTT[0.045032800000000],RAY[7.477955000000000],USD[0.000000018696031],USDT[0.000000003072595] |
| 02659588 | SLRS[81.983600000000000],TRX[0.000001000000000],USD[0.342050911200000],USDT[0.008177000000000] |
| 02659593 | BRZ[4.670000000000000] |
| 02659594 | BNB[0.000000100000000],ETH[0.000000007352336],USDT[0.000000005941612 2] |
| 02659595 | BTC[0.000000010000000],CHF[0.004458849668784 8],USD[-0.000526236832335],USDT[0.000000012093421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02659603 | GODS[20.99580000000000000],USD[0.2500000000000000] |
| 02659609 | BTC[0.00000000171200000],USD[2.2236637071638278],USDT[0.0000000017681630] |
| 02659610 | ATLAS[0.000000000320000],BAO[2.000000000000000000],DENT[1.000000000000000],KIN[0.000000093744922],UBXT[1.00000000000000000],XRP[0.0000000013198869] |
| 02659612 | CONV[17676.640800000000000],USD[0.2229101945000000] |
| 02659613 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],BTC[0.0058594850098152],KIN[1.000000000000000000],TRX[2.000000000000000] |
| 02659614 | COPE[320.9548000000000000],USD[2.4220392636000000],USDT[0.0017080000000000] |
| 02659615 | TRX[0.000001000000000],USD[0.1456610445015771],USDT[0.0036631123224061] |
| 02659621 | USD[25.0000000000000000] |
| 02659627 | POLIS[28.8599974925000000],USD[0.0000000268193682] |
| 02659630 | ATLAS[434.5864628659527200],USD[0.0004939425913602],USDT[0.0000000139130535] |
| 02659631 | BTC[0.0139997800000000],ETH[1.0659996000000000],ETHW[1.0659996000000000],MANA[17.000000000000000],SAND[11.000000000000000],SOL[2.000000000000000],USD[4.0438212375000000],USDT[910.1854563300000000] |
| 02659637 | BAO[2.000000000000000],CRO[0.000000049495623],DENT[1.000000000000000],ETH[0.000018500000000],ETHW[0.000018500000000],EUR[0.0050238656010344],FTM[0.0011283400000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000003127083] |
| 02659642 | USD[0.0000000081239108],USDT[0.7271124457261454] |
| 02659644 | BTC[0.0000015600000000],FTT[0.0019791700000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0612402530502100] |
| 02659645 | BTC[0.0002141700000000],USD[0.0000874531260019] |
| 02659646 | USD[0.0000000112130094],USDT[0.0000000016143448] |
| 02659648 | CONV[3845.7775621000097950],KIN[1.000000000000000] |
| 02659651 | EUR[0.0000000073301072],SOL[0.0000055671759859],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0005594307933032] |
| 02659670 | LUNA[20.0077104650590000],LUNA2_LOCKED[0.0179910851400000],LUNC[1678.970000000000000],SGD[0.0000026486418994],USDT[0.0000000329398295] |
| 02659671 | BNB[0.000000054429184],BTC[0.000000010000000],FTT[0.0000000013332931],SOL[0.000000056166800],USDT[0.0000006931994384] |
| 02659675 | EUR[3036.6721145500000000],USD[0.0025709740304480] |
| 02659678 | FTT[0.000000013876200],USD[0.8765474075375000],USDT[0.0000000091779558] |
| 02659682 | USD[49.7250401557994920] |
| 02659690 | EUR[0.000000050000000],USD[0.0095507334218416] |
| 02659693 | USD[0.0482726552415040],USDT[0.0000000078786520] |
| 02659699 | ETH[0.000000034000000],NEXO[0.000000053857320],USD[0.3733982700000000] |
| 02659700 | ATLAS[257.2441231200000000],TRX[0.000002000000000],USDT[0.0000000018241520] |
| 02659701 | USD[0.3200599600000000],USDT[0.0000000135234137] |
| 02659702 | ATLAS[300.000000000000000],POLIS[12.7852787832159772],TRX[0.000010000000000],USDT[0.0000000048003266] |
| 02659703 | USD[5.0000000000000000] |
| 02659704 | BTC[0.0000000656000000],ETH[0.0281554400000000],ETHW[0.0281554400000000],MTA[1.000000000000000],SOL[0.1562882100000000],TRX[0.000001000000000],USD[0.8948993947504028],USDT[0.0000021133837277],XRP[8.000000000000000] |
| 02659727 | AVAX[2.9994600000000000],BTC[0.0311943840000000],DOT[21.996040000000000],ETH[0.8638444800000000],ETHW[0.8638444800000000],EUR[1.9280000000000000],SOL[5.9989200000000000],USD[2.0125000000000000] |
| 02659728 | ALEPH[0.0000000079721670],EUR[0.0002344000000000],GALA[0.000000042190673],SOS[0.000000000000000],USD[0.5980718525036635] |
| 02659729 | USD[0.0010629478091746],USDT[0.0000000003083600] |
| 02659735 | BTC[0.0000492000000000],CONV[3321.7006091514370000],USD[0.1433999481517020],USDT[0.3165304745959870] |
| 02659736 | USD[25.0000000000000000] |
| 02659737 | ATLAS[2909.4471000000000000],TRX[0.000048000000000],USD[0.4871663700000000],USDT[7.0666570863909066] |
| 02659740 | BTC[-0.0000133799627073],BUSD[14.4836542800000000],FTT[25.1978780380007765],SGD[0.000000071540626],USD[0.4918571370572664],USDT[0.0000000054241854],XAUT[0.000000090000000] |
| 02659741 | AKRO[1.000000000000000],ATLAS[677.6955726100000000],BAO[1.000000000000000],LUNA2[0.0956326856900000],LUNA2_LOCKED[0.2231429333000000],USD[0.0000000130155648],USDT[0.0000454650591 4720],USTC[13.5397416500000000] |
| 02659744 | USD[15.0000000000000000] |
| 02659753 | AAVE[0.0499962000000000],AUDIO[3.000000000000000],BAL[1.1298537000000000],BTC[20.000000000000000],COMP[0.0541000000000000],COPE[27.9984800000000000],DOT[0.3000000000000000],DYDX[1.500000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTM[4.000000000000000],FTT[0.5999430000000000],GRT[12.0529970000000000],MATIC[9.998100000000000],SUSHI[1.4999050000000000],TRX[0.000001000000000],USD[0.0189941787500248],USDT[0.0000000094807011] |
| 02659754 | FTT[0.0934450000000000],USD[0.000000066350000],USDT[0.0000000044116784] |
| 02659758 | ATLAS[1405.5179963736370388],GBP[0.000000009667103],USD[0.0000000072571103],USDT[0.0000008042855547] |
| 02659761 | EUR[0.0003041972245425],USD[50.0103774328018153] |
| 02659762 | USD[0.0000001080585536],XRP[0.0000000029694306] |
| 02659763 | ATLAS[0.0000000092831713],BNB[0.000000060930912],GRT[0.000000020918007],MATIC[0.000000018724279],TRX[0.000000047450068],USD[0.000000054918282],USDT[0.0000000006837831] |
| 02659767 | USDT[0.0000000022515172] |
| 02659773 | SNX[11.600000000000000],USD[-2.3408298233052737],USDT[3.5537357771463355],XRP[434.3928282300000000] |
| 02659775 | AKRO[8.000000000000000],BAO[149.000000000000000],BNB[0.000000001936 2624],DENT[16.000000000000000],ETH[0.000000348025297],ETHW[0.000000348025297],EUR[0.0084521175958896],FTM[79.183325405850 0000],KIN[150.000000000000000],RSR[3.000000000000000],SOL[0.000006800000000],TRX[8.000000000000000] |
| 02659781 | TRX[0.000001000000000],USD[-1.0242864307663061],USDT[15.9547209635066400] |
| 02659787 | ETH[0.0050064050000000],ETHW[0.0050064050000000],SAND[0.000000045000000],USD[0.3803174561060489],USD[0.0060490854727268] |
| 02659789 | BTC[0.0102027600000000],ETH[0.0465174900000000],ETHW[0.0465174900000000],EUR[0.0000015768521288],SHIB[563 1536.6049879300000000],SOL[1.6722301100000000],USDT[143.1511808025000602],XRP[167.000000000000000] |
| 02659791 | BUSD[3333.5900883100000000],CRV[0.9292000000000000],FTT[0.0165233850000000],USD[41.3895897650000000000000000],USDT[0.0060000000000000] |
| 02659792 | ETH[0.0793212700000000],ETHW[0.0783391900000000] |
| 02659794 | BTC[0.0002180731674400],TRX[0.000001000000000],USD[-0.0714314875353656000000000000],USDT[0.0244267543865353] |
| 02659798 | LUNA2[0.0145623502200000],LUNA2_LOCKED[0.0339788171800000],TRX[0.000001000000000],USD[0.0014240660000000] |
| 02659800 | ETH[0.000000040600000],FTT[0.0821468681953993],MATIC[0.000000005000000],SAND[0.000000092909700],USD[0.0017226096996738],USDT[0.0000000056801602] |
| 02659805 | ATLAS[0.000000080151950],AURY[0.000000098000000],BAO[1.000000000000000],ETH[0.000000088057308],KIN[1.000000000000000],TULIP[0.000000055578480],UBXT[1.000000000000000] |
| 02659817 | USD[0.9906857262500000] |
| 02659819 | ATLAS[28554.8592000000000000],DFL[769.8614000000000000],USD[2.8150197758900000],USDT[0.0093500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02659822 | CONV[0.000000000482903],ENS[0.000000000007390216],EUR[0.0000000042711435],FTM[0.000000005487386],KIN[0.0000000019203380],LRC[0.000000019920380],SOL[0.000000016613345],TLM[0.00000000663002577],WAVES[0.000000002230037] |
| 02659824 | LUNA2[0.00109343947800000],LUNA2_LOCKED[0.00255135878300000],LUNC[238.09874850000000000],USD[4.6800422966445425] |
| 02659827 | FTM[3.859871420000000000],USD[0.3596208061800000] |
| 02659838 | BAL[0.00649070000000000],LUNA2[2.108939976000000000],LUNA2_LOCKED[4.920859945000000000],TRX[0.138162000000000000],USD[0.0088441892540092],USDT[12.9817975670500000] |
| 02659841 | BULL[0.000000006000000000],ETHBULL[0.083083380000000000],USD[0.000000015528648B],USDT[0.0857369518244182] |
| 02659842 | ATLAS[8553.179783090000000000],DOT[34.4000000000000000],GODS[43.392188000000000000],POLIS[122.1000000000000000],USD[0.3437757078890884],USDT[0.5767355227450000] |
| 02659846 | ATLAS[7890.000000000000000],USD[1.7410096252500000] |
| 02659850 | LINK[9.0000000000000000],SHIB[500000.0000000000000000],USD[0.0952555938750000] |
| 02659861 | BNB[0.0000000014846712] |
| 02659871 | BNB[0.00000000347800000],BTC[0.0020399400000000],ETH[0.0000000006300000],NFT [542893191966170070][1],SAND[0.0000000041300000],USD[0.0000952708012647] |
| 02659872 | AKRO[1.0000000000000000],POLIS[4.5955095060000000] |
| 02659874 | AKRO[1.0000000000000000],ALCX[0.0002025000000000],BAO[2.0000000000000000],CHR[0.0105100000000000],DENT[1.0000000000000000],FTT[0.0003138600000000],GRT[1.0000000000000000],IMX[0.0037914000000000],KIN[5.0000000000000000],MANA[0.0018447100000000],RSR[2.0000000000000000],TRX[1.0000000000000000],TULIP[0.0002565800000000],USD[0.0000001710089140],USDT[0.0000000173575360] |
| 02659877 | USD[25.8755494155364574] |
| 02659880 | SOL[0.0091580000000000],USD[115.6096679820000000] |
| 02659883 | USD[30.0000000000000000] |
| 02659884 | FTT[49.3419752595724700],USD[0.5737653976000000],USDT[0.0000022285970587] |
| 02659886 | ATLAS[2837.507394450000000],MATIC[42.2104386348387240],MTA[84.4747168000000000],THETABULL[0.0000000020000000],USD[0.9049809600000000],USDT[0.0000000013419540] |
| 02659891 | IMX[54.1000000000000000],LUNA2[0.0167366005200000],LUNA2_LOCKED[0.0390520678800000],LUNC[3644.4300000000000000],SPELL[125500.0000000000000000],TRX[0.0000010000000000],USD[0.0000766873800000],USDT[0.0000000124595632] |
| 02659894 | EUR[0.4769528000000000],USD[54.9717267998228360000000000] |
| 02659896 | TRX[0.0000030000000000],USD[19.2225707952362630],USDT[2864.2601686139000000] |
| 02659897 | ETH[0.0235820500000000],ETHW[0.0235820460005460],TRX[0.6599790000000000],USDT[2.0741250014376432],XRP[795.4499743600000000] |
| 02659899 | USD[0.0000019472784064] |
| 02659903 | APT[0.9800000000000000],BICO[0.9618100000000000],EUR[0.0000001129515190],NFT [533625737025582457][1],USD[0.0000000084013447],USDT[0.0000000050000000] |
| 02659912 | BNB[1.1200000000000000],FTT[0.0000000660045560],LUNA2[2.4546260940000000],LUNA2_LOCKED[5.7274608870000000],USD[2.1320017271444020],USDT[0.0017005855968470] |
| 02659914 | CONV[2077.8187906616931956] |
| 02659915 | USD[0.0067117422000000] |
| 02659916 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000095233410] |
| 02659917 | BAO[1.0000000000000000],ETH[0.0007753400000000],ETHW[0.0007645700000000],GAR[0.0000000021866200],KIN[1.0000000000000000],KNC[37.2860712513904100] |
| 02659919 | USD[0.0091527880236900],USDT[0.0061603500000000] |
| 02659927 | BTC[0.0013678530744625],DOGE[14.9965800000000000],ETH[0.0009996200000000],ETHW[0.0009996200000000],LTC[0.0099848000000000],SOL[0.0299886000000000],USD[25.7182501678425000] |
| 02659931 | BTC[0.0000000066900000],CRV[0.0005904700000000],ETH[0.0000000013000000],ETHW[0.0000000013000000],EUR[0.0000000545400584],FTT[0.0668068139757369],SUSHI[0.0002420000000000],USD[0.0001111122940000],USDT[0.000000030176378] |
| 02659933 | USD[0.3313790625000000] |
| 02659943 | ALEPH[915.0000000000000000],DOGE[1223.9078871600000000],ETH[0.0599320961600000],ETHW[0.0596573797700000],FTT[10.5000000000000000],SOL[3.7215312500000000],USD[0.2843208709088100],VETBULL[749.8000000000000000] |
| 02659945 | CONV[0.0000000043782896],LTC[0.0000000023523560] |
| 02659946 | AAVE[0.0000000027979900],BNB[0.0000000010000000],BRZ[0.0000001000000000],BTC[0.0000098505862401],CRO[0.0000000049000000],DOT[0.0000000068000000],ETH[0.0000000091256820],ETHW[0.0000000040000000],FTT[0.0000000650000000],LINK[0.0000000096300000],MATIC[36.3426147790921567],SOL[0.0000000018000000],TRX[16.0000000000000000],USD[1.1836491813358085] |
| 02659947 | USD[0.1693541430806020],USDT[0.2747965100000000] |
| 02659952 | USD[0.0594060000000000] |
| 02659955 | BTC[0.0133985742624000],DOT[0.0000000100000000],FTT[25.0000000281357335],GST[3700.0000000000000000],USD[0.0482003464959025],USDT[0.0000000092635342],XRP[2.9994180000000000] |
| 02659958 | AVAX[14.0973210000000000],ETH[0.5209487000000000],ETHW[0.5209487000000000],LUNA2[4.2362093990000000],LUNA2_LOCKED[9.8844885980000000],LUNC[906896.7287117000000000],NEAR[139.6812660000000000],USD[2962.4372890959047430] |
| 02659960 | BTC[0.0000000079403838],USD[0.0178139486397828] |
| 02659963 | USD[0.0096884841956861] |
| 02659966 | CRO[929.7245000000000000],EUR[273.4925987600000000],FTT[0.0990082586511816],LRC[0.9696000000000000],LUNA2[0.0000002596943B89],LUNA2_LOCKED[0.0056549000000000],MATIC[9.9715000000000000],SAND[60.9373000000000000],USD[-2.6289632250849710],USDT[0.0094000133145488] |
| 02659968 | STEP[21.5000000000000000] |
| 02659971 | 1INCH[0.0000000212034477],AXS[0.0000000072563660],BAO[2.0000000000000000],BAT[0.0000000087927940],CRO[0.0000000045488006],DENT[1.0000000000000000],EUR[0.0000001968513051],FTM[0.0000680945363651],FTT[0.0000034317179376],GRT[0.0007954096481421],KIN[2.0000000000000000],MANA[0.0002257196288612],SAND[0.0000000063122858],TONCOIN[0.0000000059256017],UBXT[1.0000000000000000],USD[0.0000000149014691],XRP[0.0000000011526920] |
| 02659981 | BTC[0.0409997400000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],FTT[0.7999400000000000],USD[1.8357082760685248],USDT[0.0000000044315390] |
| 02659985 | ETH[0.0000000045002499],THETABULL[0.1849856989251017],USD[0.0036044638806765],USDT[0.2791219600000000] |
| 02659986 | BRZ[0.0000000059759475],USD[69.0000000097200602],USDT[0.8195698289870739] |
| 02659987 | ATLAS[570.0000000000000000],USD[1.1974969432500000],USDT[0.0000000099500450] |
| 02659989 | BTC[0.0000000070143000],USD[0.0000000035150000] |
| 02659990 | ETH[0.0000001000000000],GALA[0.0000000020709900],GOG[0.0000000042229679],IMX[0.0000000041224031],MANA[0.0000000006000000],USD[0.0000000870727396],USDT[380.1635450420333428] |
| 02659992 | SOL[0.0000000030000000] |
| 02659993 | ETH[0.0000000037252500],MATIC[0.0769764669447015],SRM[9.5705953893771175],SRM_LOCKED[0.0492693100000000] |
| 02659995 | ATLAS[269.9560000000000000],USD[0.3602939375000000] |
| 02659999 | TRX[1.0000000000000000],USD[0.0000000027979980],USDT[3.4111717200000000] |
| 02660001 | USD[0.0000000065000000] |
| 02660004 | AUDIO[1.0000000000000000],BTC[0.0705000000000000],CRO[580.0000000000000000],ETH[0.2710000000000000],ETHW[0.2710000000000000],EUR[0.0084842400000000],FTM[378.0000000000000000],HNT[12.0000000000000000],MATIC[170.0000000000000000],SHIB[10800000.0000000000000000],SOL[2.5000000000000000],USD[0.0162843890000000],XRP[360.0000000000000000] |
| 02660006 | USD[12.0300840000000000] |
| 02660007 | GBP[0.0000000068798702],KIN[2.0000000000000000],SAND[0.0000264900000000],USD[0.0004109948015531],XRP[40.7570099100000000] |
| 02660011 | EUR[30.3766707291883808],FTT[0.9101347840710000],SOL[1.3664000100000000],USD[234.3679784352846616000000000] |
| 02660012 | USD[0.0000000095400675],USDT[0.0000000032090400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02660014 | ATLAS[0.000000000197130000],FTT[0.003188369140299000],LINK[0.000000008641188700],TRX[0.000056000000000000],USD[-225.230470123778962],USDT[251.213956454322065500] |
| 02660018 | GBP[0.000000119492114000],HNT[129.471856691938848800],USD[0.000001893063410000] |
| 02660019 | TRX[0.000777000000000000],USD[0.000000004767500000],USDT[0.000000027805873000] |
| 02660026 | FTM[613.00000000000000000],KNC[53.00000000000000000],LINK[66.40000000000000000],LUNA2[7.442570978000000000],LUNA2_LOCKED[17.365998950000000000],LUNC[1620635.50000000000000000],MATIC[180.00000000000000000],RUNE[44.097017000000000000],SOL[40.668100000000000000],USD[0.157071459054916300],XRP[1220.849520000000000000] |
| 02660029 | USD[30.000000000000000000] |
| 02660035 | ATOM[0.000000062985046000],UBXT[1.000000000000000000],USD[0.000000970372199000] |
| 02660036 | FTT[2.646760000000000000] |
| 02660040 | SOL[0.031105148454864000],USD[0.000000297506880000] |
| 02660041 | AURY[36.00000000000000000],DFL[3349.846000000000000000],USD[0.000000005000000000],USDT[0.000000105996490000] |
| 02660042 | BRL[22.190000000000000000],BRZ[0.006209360000000000],BTC[0.000000009000000000],CRO[9.990500000000000000],EUR[0.000000015800568000],USD[0.001515286750000000] |
| 02660043 | TRX[0.000001000000000000],USD[0.004723201400000000] |
| 02660049 | ATLAS[70.00000000000000000],TRX[0.000001000000000000],USD[-0.427535537000000000],USDT[0.000000024956330000] |
| 02660051 | GBP[0.000000212761237600],HNT[26.983704880000000000] |
| 02660052 | ALICE[0.002920695697086],BAO[3.000000094277483],BTC[0.000647966663812],CHZ[0.001495090000000],DENT[2.000000000000000],DFL[0.000000023580000],DOGE[0.002009240000000],EUR[0.000171809421144 24],GALA[0.001723095605865 18],KIN[7.000000000000000],LINA[0.000000006771 7596],MSOL[0.000125100000000],RSR[1.000000000000000],SOL[0.000092820000000],TRX[1.000000000000000],USD[0.002739807155655],VGX[0.000000005891544 4] |
| 02660058 | REAL[2.800000000000000],USD[0.843871467522470 0],USDT[2.912030377357677 7] |
| 02660060 | USD[0.296992280000000 0] |
| 02660065 | EUR[0.00000002084173],KIN[337.163361890000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02660068 | CRO[0.000000069124885],FTM[0.000000058824428],MANA[212.159512858343 7456],SAND[156.3355230338240493] |
| 02660070 | BTC[0.007795356000000],FTT[0.137909501976650 0] |
| 02660073 | ANC[125.000000000000000],CRO[120.000000000000000],DOGE[926.900000000000000],LUNA2[1.900766650500000 0],LUNA2_LOCKED[4.435122185000000 0],LUNC[413895.940000000000000 0],USD[0.260118393454292 4],USDT[0.000012677448186 6] |
| 02660078 | BAO[3.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],EUR[23.664727920795478 0],KIN[1.000000000000000],USD[0.006112248664914 4] |
| 02660080 | BNB[0.089500000000000 0] |
| 02660083 | ATLAS[0.000000936356135],FTT[1.385193501762070 0],USDT[0.000000000554160 0] |
| 02660089 | BNB[0.045000000000000],FTT[1000.461372030000000 0],SRM[0.786819580000000 0],SRM_LOCKED[43.733180420000000 0],TRX[0.001569000000000 0],USD[3.926065623053335 0],USDT[0.198074505000000 0] |
| 02660091 | APE[21.081026966275734 1],EN.J[77.586569140000000 0],GALA[1522.915411170000000 0],LTC[1.353194890000000 0],LUNA2[0.000010137308550 0],LUNA2_LOCKED[0.000023653719950 0],LUNC[2.207420280000000 0],MANA[60.755176600000000 0],SAND[16.499873800000000 0],SHIB[3595530.768481970000000 0],SOL[3.129182420000000 0],USD[0.000000172936012],USDT[0.000000135294037],XRP[454.868018160000000 0] |
| 02660093 | XRP[2001.000000000000000 0] |
| 02660097 | TRX[0.474193323196079 2],USDT[0.000000074112365],VETBULL[3.000000017000000] |
| 02660115 | BNB[0.000000042795767],CHZ[0.000000086918830],SOL[0.000000080806914],USD[0.000001028241 68],USDT[0.000000092900159] |
| 02660119 | BTC[0.244221300000000 0],ETH[1.223559530000000 0],USD[0.001742927612207] |
| 02660126 | FTT[24.695060000000000],IMX[271.200000000000000],MBS[781.922800000000000],USD[0.226816694600000 0],USDT[0.005969000000000 0] |
| 02660126 | BTC[0.005501460000000 0],USD[0.000340956201119 0],USDT[0.000068235099855 0] |
| 02660127 | BTC[0.000000062800000],ETH[0.000000001312344],USD[0.000000049401440],USDT[1.426899927989545 0] |
| 02660128 | ATLAS[0.536778290000000 0],BAO[3.000000000000000],CRO[515.274089480000000 0],CRV[0.511663360000000 0],DENT[2.000000000000000],KIN[1.000000000000000],SAND[0.104364540000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[22.212344166793336 0] |
| 02660130 | ETH[0.000787260000000 0],ETHW[0.000787258524417 0],FTT[2.727112800000000 0] |
| 02660138 | SHIB[0.007416200000000 0],USD[0.004423361992193 0] |
| 02660139 | USD[0.000000083480868] |
| 02660140 | BTC[0.000000078743841],DOGE[0.000000091345888],ETH[0.000000046255194],SOL[0.000000004079404],UNI[0.000000014350480],USD[0.001761978717441],USDT[0.000510962214509 6] |
| 02660141 | USD[25.000000000000000] |
| 02660145 | BAO[2.000000000000000],BTC[0.000000007260000],UBXT[1.000000000000000],USD[0.000000071082634],USDT[0.000000082840732],XRP[0.000300000000000 0] |
| 02660146 | USD[0.061358100000000 0] |
| 02660148 | BTC[0.037748900000000 0],ETH[0.557452807029563 6],ETHW[0.512080500000000 0],SOL[0.000000033588628],SRM[32.669496680000000 0],USD[0.006952242208471 0] |
| 02660160 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [337889673832802354][1],NFT [471022974494153700][1],NFT [517246178798569457][1],TONCOIN[59.328818480000000 0],TRX[0.000001000000000],USD[0.000000026253930],USDT[0.000000109842560] |
| 02660163 | BRZ[2.465075540000000 0],FTT[0.000000019440400],LUNA2[0.000000365966611],LUNA2_LOCKED[0.000000853922092],USD[0.068396861121352 4],USDT[0.000000003456749] |
| 02660167 | LUNA2[0.000000009000000],LUNA2_LOCKED[7.949735428000000 0],USD[0.008974696842126 6],USDT[10.110000000000000 0] |
| 02660170 | FTT[2.199810000000000 0],SOL[0.770000000000000 0],USD[40.369805628500000 0] |
| 02660177 | CHF[0.000000111149515],CRO[0.000000079035641],KIN[4.000000000000000],KSHIB[0.000000042700000],SLP[1978.099995768645 9960],TRX[1.000000000000000] |
| 02660181 | ATLAS[2073.442444760980000 0] |
| 02660189 | ATLAS[346.642672440000000 0],POLIS[5.590018110000000 0],USDT[0.000000093930332] |
| 02660197 | ALGO[0.715200000000000 0],USD[34.136357748800000 0],USDT[0.006668220000000 0] |
| 02660201 | CONV[1982.084814220000000 0],KIN[1.000000000000000],USDT[0.000000030383342] |
| 02660204 | SPELL[33.380000000000000 0],USD[2479.451746100000000 0] |
| 02660205 | BTC[0.000000050000000],DOGE[10.473497280000000 0],EUR[0.000000031926528],USD[0.000000051367360],XRP[169.727893134361856 0] |
| 02660206 | BNB[0.000000006875944 9],FTT[0.000000058192732],USD[0.000000097256550] |
| 02660212 | POLIS[1.800000000000000 0],USD[0.788127027750000 0] |
| 02660214 | USD[0.000000041183690],USDT[0.064655141878889 4] |
| 02660216 | ATLAS[386.675993182568235 8],BNB[0.076275980000000 0],DOGE[1022.506148650000000 0],EUR[0.000000036547731 28] |
| 02660227 | USD[0.685077375696672 8] |
| 02660233 | ATLAS[1229.322258422225 0000] |
| 02660235 | USD[0.000000093125000] |
| 02660238 | FTT[0.080662769500317],USD[0.057605696100089 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02660239 | ATLAS[2019.596000000000000],USD[593.554600908000000000],USDT[3701.150000000000000000] |
| 02660244 | ETH[0.812000000000000000],ETHW[0.810000000000000000],SHIB[28630.840307500000000000],TULIP[0.094675202409144 1],USD[1.300165111704897 4],USDT[80.397682204703184 1] |
| 02660251 | BNB[0.021056380000000000],BRZ[1.000000000000000000] |
| 02660252 | FTT[0.008777900975893 0],USD[0.001276598600000000] |
| 02660257 | ATLAS[620.000000000000000000],POLIS[13.900000000000000000],USD[0.359632781575000 0],USDT[0.000000009532929 2] |
| 02660258 | USD[0.000029139250000 0] |
| 02660260 | TRX[0.000001000000000000],USD[0.008895447480000 0] |
| 02660265 | IMX[0.076839000000000000],USD[816.706916298869406 8] |
| 02660267 | CRO[10.000000000000000000] |
| 02660268 | MSOL[80.694091080000000000],SOL[2.487971335596096 3],USD[1.112513398022772 0],USDC[120.699209680000000 0] |
| 02660276 | COPE[6.000000000000000000],USD[1.492081540000000 0],USDT[0.000000006426624 0] |
| 02660286 | LRC[0.997150000000000000],TRX[0.000000008986802 0],USD[0.000000159931316],USDT[0.000000011185342 6] |
| 02660302 | ATLAS[0.000000002822906 2],POLIS[0.000000005216688 8],USD[0.000000057823517] |
| 02660303 | EUR[5.000000000000000000] |
| 02660306 | USDT[1.054410530000000 0] |
| 02660320 | TRX[0.000001000000000000],USD[0.000000011980817 6],USDT[0.000000000332706] |
| 02660322 | AAVE[0.019996400000000000],ATLAS[9.859897750000000000],BTC[0.000000004000000 0],ETH[0.000999820000000 0],ETHW[0.000999820000000 0],SAND[1.113989730000000 0],USD[-1.280025288100000 0],USDT[0.001906352663603] |
| 02660323 | ATLAS[3040.000000000000000000],USD[1.519562656000000 0] |
| 02660324 | AKRO[1.000000000000000000],AUD[0.000000073671792],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],MATIC[0.000000009589803 2],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02660326 | GOG[86.982600000000000000],USD[0.401489220000000 0] |
| 02660330 | BAO[1.000000000000000000],BRZ[0.045683790000000 0],BTC[0.000000246583524 6] |
| 02660334 | AXS[0.000000018750000 0],BAO[1.000000000000000000],BCH[0.000092800000000 0],CRO[0.000000005918340 0],DENT[0.000000072358122],DOGE[0.000000008744148 2],ETH[0.000000015507982],FTM[0.000000033000000 0],KIN[1.000000000000000000],SHIB[0.000000003740000 0],SOL[0.000018314156138 6] |
| 02660338 | BAO[5.000000000000000000],EUR[0.000000009155022 0],FRONT[1.000000000000000000],KIN[146631.565982400000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02660339 | EUR[0.000386386101266816],USD[-5.729444008078915 9],USDT[10.601173650065575 3] |
| 02660343 | AKRO[1.000000000000000000],BAO[8.000000000000000000],IMX[0.015827120000000 0],KIN[7.000000000000000000],TRX[0.000010000000000 0],USD[0.000000122286869],USDT[0.000000069366097],XRP[0.001029850000000 0] |
| 02660345 | SLP[890.000000000000000000],USD[0.617724075000000 0] |
| 02660348 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[268.400970653000000 0] |
| 02660349 | USD[11.000000000000000000] |
| 02660351 | CLV[94.994056220000000000],ETHBULL[0.083457020000000 0],LTC[1.347995000000000000],RSR[2074.525675260000000000],SLP[21824.246258450000000000],SOL[0.787661165769065 1],SPELL[5524.637081730000000000],USD[0.000000007510294 1],USDT[0.000000002042559 9],XRP[698.324540000000000000],XRPBULL[37700.020362310000000000] |
| 02660353 | BTC[0.009398780000000000],USD[0.078943824939680 0] |
| 02660360 | BNB[0.009354146129006],BTC[0.001851949299934],ETH[0.001364538887151 1],ETHW[0.001350848871511],EUR[0.577333220807358 4],FTT[0.042858120000000 0],HNT[0.000000006974000 0],INTER[0.000000076704480],LOOKS[0.000000048500618],MBS[0.000000026082024],SOL[0.000000042345535],USD[0.000000007557486 1] |
| 02660364 | STEP[398.259700000000000000],USD[0.121381920000000 0] |
| 02660366 | AVAX[42.891849000000000000],DOT[130.075281000000000000],EUR[0.009388490000000 0],MATIC[1829.652300000000000000],USD[0.000000121284035] |
| 02660373 | USD[0.210623990000000 0],USDT[0.000000131495375] |
| 02660375 | ATLAS[0.002000000000000000],BTC[0.000479904000000 0],USD[0.549720943737202 8],USDT[0.973012945865682 0] |
| 02660378 | FTT[0.000000083349910],POLIS[0.000000039399544],SOL[0.000000051594160],USD[0.000000936274542],USDT[0.000000130672828] |
| 02660385 | DOGE[54.041529780000000000] |
| 02660386 | AVAX[-0.000000020701700],BNB[0.000000143184610],ETH[0.000000142627051],HT[0.000000076240000],MATIC[0.000000094717310],SOL[0.000000135057868],TRX[0.000000042286851],USD[0.000000546018427 8],USDT[0.000318619166968],XRP[0.000000017432100] |
| 02660394 | SOL[0.000027590000000000] |
| 02660395 | BTC[0.000070000000000000],SOL[0.609878000000000 0],USD[0.412148100000000 0],USDT[0.000000083066540] |
| 02660402 | BAO[159000.000000000000000000],BTC[0.000000013180000],DODO[19.396120000000000000],SHIB[2500000.000000000000000000],USD[0.047992744687150 0],XRP[319.690116041670360 0] |
| 02660408 | POLIS[96.781608000000000000],USD[0.961970000000000 0] |
| 02660422 | USD[0.059421225427392 0],USDT[0.000000089365141] |
| 02660425 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],NFT (326470066934952343)[1],NFT (351953392191656812)[1],NFT (425215611672511842)[1],NFT (434938210901000331)[1],NFT (550926094334348664)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000331139387447 9] |
| 02660429 | ATLAS[1969.862000000000000000],USD[0.056459255800000 0] |
| 02660430 | USD[0.000000005184336] |
| 02660449 | ATLAS[4469.932394370916493 3],BAO[3.000000000000000000],BRZ[0.032421220000000 0],KIN[2.000000000000000000],POLIS[15.449307270000000 0],TRX[1.000000000000000000] |
| 02660453 | BNB[1.025045633481948 0],BTC[0.036038840000000 0],CHZ[291.377456160000000000],ETH[0.200000008130000 0],ETHW[0.200000008130000 0],IMX[28.070203044655050 4],SOL[2.039409195325000 0],USD[0.000000121820368] |
| 02660456 | CRO[92.838515607423346 7],USD[0.000008460459658] |
| 02660463 | USD[0.006521004000000 0] |
| 02660465 | SOL[112.106958100000000000],USD[8.317020721945095 9],USDT[0.000000048397996] |
| 02660466 | BTC[0.000098936000000000],SLP[34.938400000000000000],USD[1.382003047117950 0],USDT[0.000000033750000] |
| 02660469 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000192390483306 8],TOMO[1.000000000000000000],USDT[0.000000004119526 0] |
| 02660470 | BAO[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000053103701276] |
| 02660473 | DAI[0.028377370000000000],NFT (513471672764138245)[1],ORBS[1.769911500000000000],TRX[0.655126000000000000],USD[0.586310175000000 0],USDT[0.530345471000000 0] |
| 02660477 | TRX[6.000001000000000000],USD[60.560273323950000000000],USDT[104.725688000000000000] |
| 02660479 | BNB[0.000000055637038],BTC[-0.000000020066132],LOOKS[0.000000024030000],SOL[0.000000090000000],USD[0.000522922373338 28] |
| 02660482 | AAVE[0.000000000000000000],AVAX[0.687024790000000000],BNB[0.031308140000000 0],BTC[0.023121400000000 0],DOT[2.100000000000000000],ETH[0.060206473072000 0],ETHW[0.060206473072000 0],FTT[0.694786400000000 0],LINK[2.100000000000000000],SOL[0.430000000000000 0],UNI[2.000000000000000000],USD[563.153529001846810] |
| 02660483 | USD[0.000000066650000] |
| 02660484 | ATLAS[679.910000000000000000],CRO[120.000000000000000000],POLIS[4.199160000000000000],USD[0.966898700250000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02660494 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000008708600],KIN[1.000000000000000000],LUNA2[3.362299152000000],LUNA2_LOCKED[7.845364689000000000],LUNC[10.831273000000000000],MATIC[1.000000000000000000],USDT[0.000009965111087560],USDT[0.000000022520701] |
| 02660495 | ETH[0.000016530000000],ETHW[0.000016530000000],USD[0.000121070677914440],USDT[0.000000022033404] |
| 02660500 | AUD[0.000000000988385940],ETH[0.004211014000000000],ETHW[0.992305510000000000],LUNA2[54.845189890000000000],LUNA2_LOCKED[127.972109700000000000],RNDR[23818.926389630000000000],SOL[401.289661010000000000],USD[0.000000002809123],USDC[28260.454904990000000000],USTC[7763.601712250000000000] |
| 02660501 | ATLAS[1019.974000000000000000],FTM[21.999200000000000000],USD[0.116928767750000],XRP[18.000000000000000] |
| 02660502 | FTT[0.000010907907000],USD[0.000000008757800],USDT[0.000000332270600] |
| 02660506 | USD[5.000000000000000] |
| 02660508 | CRO[60.000000000000000000],TRX[0.000003000000000],USD[2.238618331245500],USDT[0.221191242927583] |
| 02660515 | HMT[243.575676860000000000],USDT[0.000000000082996] |
| 02660517 | COPE[0.735345060000000],TRX[0.000001000000000],USD[0.003166128248133] |
| 02660520 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000082709032],KIN[2.000000000000000000],STEP[809.514331420000000000],TRX[1.000000000000000000] |
| 02660526 | ATLAS[229.954000000000000000],USD[1.560274198400000] |
| 02660528 | APE[0.000000034837384],BAO[1.000000000000000000],KIN[0.000000100000000],SHIB[0.000000064348819],SPY[0.000000047858875],TRX[0.000000089450507],USD[0.000000061361987],XRP[121.425464521637500] |
| 02660530 | USD[15.000000000000000] |
| 02660531 | BRZ[79.102897980000000000],BTC[0.004149501441129956],TRX[0.001780000000000],USD[0.000000089636844],USDT[573.421792276372952] |
| 02660532 | LINK[122.100000000000000000],THETABULL[4.013625700000000000],TRX[0.000001000000000],USD[5.966259019875000],USDT[0.266035800250000] |
| 02660534 | BAO[3.000000000000000000],EUR[1.265929578490482],KIN[1.000000000000000000],TRX[267.666133820000000000],UBXT[1.000000000000000000],USD[0.005479522440475] |
| 02660547 | ATLAS[119.978400000000000000],FTT[0.700000000000000],POLIS[6.498830000000000000],USD[0.721571128000000] |
| 02660549 | ATLAS[3259.348000000000000000],USD[0.380602505330755],USDT[0.000000515428920] |
| 02660554 | ANC[15.646747670000000],AUD[21.282658230279751],BRZ[32.871324190000000],CEL[10.070291280000000],FTM[56.381562990000000],GST[756.150488970000000000],KIN[5.000000000000000],MYC[174.839701260000000000],NFT[420335803169190672],RSR[83.652688440000000000],UNI[1.007029100000000],USD[0.000000023577182],XRP[38.297306740000000000] |
| 02660556 | USD[25.000000000000000] |
| 02660558 | ATLAS[510.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.000573070000000],ETH[0.000057370000000],ETHW[0.206468040000000000],EUR[0.028595824911210],KIN[4.000000000000000000],LUNA2[0.307025574900000],LUNA2_LOCKED[0.714197808200000],LUNC[1.351106520000000000],RSR[1.000000000000000000],SOL[0.000117770000000],UBXT[1.000000000000000000],USD[0.036352639015485],USDT[0.000000014854809] |
| 02660563 | BTC[0.000000048895922],FTT[0.121832626198698],RAY[0.000000007685876],SRM[0.002817295962597],SRM_LOCKED[0.020271990000000],USD[0.000001340501795],USDT[0.000003178573597] |
| 02660571 | POLIS[228.200000000000000000],USD[0.625609940000000] |
| 02660574 | BNB[0.000000062400000],MATIC[0.000000086103716],SOL[2.000000000783569],USD[0.000000776954599],USDT[0.000001951286909] |
| 02660578 | SXP[45.900000000000000000],USD[0.024352943135963],USDT[0.057479362393685] |
| 02660580 | ATLAS[4510.000000000000000000],MNGO[1369.484000000000000000],USD[0.692225430950000],USDT[0.000000126560770] |
| 02660585 | ETH[0.000500000000000] |
| 02660586 | XRP[88.794609000000000] |
| 02660587 | MANA[5.998860000000000000],TRX[0.000001000000000],USD[1.169766873925000],USDT[0.044290000000000] |
| 02660590 | CRO[0.000000038796900],SHIB[208254.167884144641465655] |
| 02660601 | BAO[1.000000000000000000],IMX[225.468733270000000],TRX[1.000000000000000000],USDT[1.084600210820187] |
| 02660609 | USD[0.191204290000000],USDT[0.000000070892269] |
| 02660610 | USD[38.468009407213907] |
| 02660611 | USD[0.063468893125000] |
| 02660616 | USD[25.000000000000000] |
| 02660617 | USD[9.659749102030000],USD[0.000000005478848] |
| 02660627 | EUR[0.000435100000000],SHIB[251773.861295490000000],USD[0.350000000000419] |
| 02660637 | ETH[0.000000039992100],TRX[0.000000058500000],USDT[0.000014726526566] |
| 02660642 | ATLAS[40.000000000000000000],POLIS[1.000000000000000000],USD[0.193760210500000],USDT[0.000000079904700] |
| 02660643 | USD[0.000000141755089] |
| 02660654 | AAVE[1.598791980000000],AKRO[1.000000000000000000],AXS[2.461550090000000],BAO[2.000000000000000000],CRO[865.906901090000000000],ETH[0.247170300000000],ETHW[0.249975940000000000],EUR[275.173425253878255],FTM[166.234169860000000000],KIN[278680.455301520000000000],MANA[80.536232700000000000],RSR[1.000000000000000000],SAND[89.409708890000000000],TOMO[1.035514660000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02660656 | DOGE[2693.735722266580000000],LUNA2[0.001710690814800000],LUNA2_LOCKED[0.016582785679000],LUNC[1547.544212090000000000],RUNE[0.366190730000000000],USD[0.187828361802555],USDT[0.000000010308086665] |
| 02660662 | BAO[757.000000000000000000],USD[0.249027542290000] |
| 02660665 | ATLAS[9.824000000000000000],USD[4.698260169591559],USDT[0.000000006067064] |
| 02660693 | BTC[0.000061400000000],ETH[0.058709810000000],ETHW[0.058709810000000],USD[55.495638039903689] |
| 02660697 | TRX[0.000001000000000],USD[0.000000106700736] |
| 02660699 | AKRO[4.000000000000000000],BAO[10.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.071714100000000],BTC[0.000000002178977],CHZ[1.000000000000000000],DENT[3.000000000000000000],DFL[275.937741500000000000],ETH[0.000000067298106],FIDA[2.104812650000000000],FRONT[1.001856050000000000],GBP[0.000000060981904],KIN[625.227627370000000000],RSR[1.000000000000000000],RUNE[0.009994470000000],SHIB[209872.788258030000000000],SOL[0.000198050000000],SRM[0.014329570000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000034389694],XRP[0.027067700000000] |
| 02660701 | BTC[0.040192764000000],ETH[0.221359710078840],EUR[0.224209100788400],USD[2.709512200000000],USD[0.222131956060000] |
| 02660704 | BOBA[0.096600000000000],OMG[0.496600000000000],TRX[0.000001000000000],USD[0.072984089867332] |
| 02660709 | BIT[177.000000000000000000],LTC[11.693212650000000],TRX[0.000026000000000],USD[19.737469772000000] |
| 02660711 | BTC[0.002300000000000],ETH[0.063993000000000],ETHW[0.063993000000000],MANA[5.000000000000000000],SOL[0.339662930000000],USD[32.170601450000000] |
| 02660712 | EUR[8.262295730000000],USD[4.144938178037250000000000] |
| 02660715 | AVAX[0.000000100000000],BNB[0.000000100000000],ETH[0.000000100000000],LTC[0.000000034809236],SOL[0.000000100787584],USD[0.002617245869393],USDT[0.000000077385541] |
| 02660731 | AKRO[2.000000000000000],ATLAS[0.035848370000000],BAO[18.930153170000000],DENT[18.800794100000000],KIN[4.000000000000000],USD[0.000001300000000],USDT[1.752570280000000000] |
| 02660732 | BAO[3.000000000000000],BTC[2.263755850000000],ETH[29.493177150000000],ETHW[16.080719660000000000],HXRO[1.000000000000000],NEAR[2306.508865120000000000],SOL[905.182397370000000000],USD[14088.581644441913100042],USDT[230.534024846330760619] |
| 02660739 | AURY[24.259500140000000000],SPELL[29600.000000000000000000],USD[0.000000338048898] |
| 02660741 | ALC[X0.000001582231842],ALICE[0.000000000721223],APT[0.000000000564071401],AVAX[0.000000038007240],BAO[3.000000000000000000],BF_POINT[300.000000000000000000],BICO[0.000000040853365],BLT[0.000000050000000],BTC[0.000000006646040],CHZ[0.000000001105222],CRO[0.000000042350298],CVC[0.000000004202046061],DENT[0.000000018462525],DFL[0.000000005287040],DOGE[0.000000004463194],ETH[0.000000121253959],EUR[25.857986951256935],FTM[0.000367330140649],GALA[0.000000034811449],GENE[0.000000023988834],IMX[0.000000007695290],LINK[0.000000068453040],LMA[TX0.000280427677626S],MBS[0.000000098250818],MKR[0.000001662760884],REN[0.000000017407892],SAND[0.000016291075846],SLND[0.000000017240624],SOL[0.000000030242436],SPELL[0.000000163751201],SUSHI[0.000000056710225],TRU[0.000000014770252],UNI[0.000000002852199],USD[0.000000095191653],YFI[0.000000006811038] |
| 02660746 | ATLAS[9.922000000000000000],BOBA[0.092060000000000000],USD[0.665376612589827000],USDT[0.000000000514318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02660747 | ATLAS[119.985600000000000000],OXY[8.997120000000000000],USD[0.053935905060000000],USDT[0.001142000000000000] |
| 02660751 | SOL[0.030561680000000000],USD[-0.128256156580808726] |
| 02660754 | USD[10.000000000000000000] |
| 02660755 | ETHW[0.082977580000000000],EUR[0.000000009569515],FTT[4.720769610000000000],LUNA2[0.022957527740000000],LUNA2_LOCKED[0.053567564730000000],LUNC[4999.05000000000000000],USD[0.000000008391060000],USDT[0.000000000439170] |
| 02660757 | AKRO[1.000000000000000000],BAT[1.010433550000000000],EUR[0.001674781876080002],KIN[7.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USDT[110.488017270000000000] |
| 02660758 | ATLAS[29.994000000000000000],FTT[0.100000001651150000],POLIS[13.098280000000000000],USD[0.488273831250000000],USDT[0.000000008032499800] |
| 02660764 | BTC[0.000042250000000000],NFT [498112547806938315](1],USD[-0.703641250000000000] |
| 02660770 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000106153590],KNB[6.000000000000000000],MATIC[4.429431360000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000610453177990] |
| 02660772 | AUD[0.157338460900000000],CRO[9.034000000000000000],ETH[0.300662600000000000],ETHW[0.400662600000000000],LUNA2[0.002473179320000000],LUNA2_LOCKED[0.005770751705000000],LUNC[538.540000000000000000],USD[0.003393692846928] |
| 02660775 | ATLAS[23275.661128384230105],AURY[75.060931340064640],BNB[0.000000035419228],CHZ[0.000000100000000],GODS[728.464258200224496],GOG[1284.284236638611000],IMX[0.000000007450200],JOE[0.000000008729251],MBS[1463.626907819999128],RNDR[0.003712010000000000],SAND[0.000000025006830],STARS[825.303365095533250],USD[0.000000000970734],USDT[0.000000000110579727] |
| 02660779 | BTC[0.000000004847500],LUNA2[0.001447379828000000],LUNA2_LOCKED[0.003377219599000000],LUNC[0.004000000000000000],NFT [371144940652405258](1],NFT [572260578721744550](1],SOL[0.001609420548400],TRX[0.000049000000000000],USD[0.000000099557100],USDT[0.000000001125000],USTC[2.048810098431491] |
| 02660780 | USD[0.047325136775000000] |
| 02660782 | BTC[0.001871450000000000],CRO[130.000000000000000000],USD[1.362253454500000000],USDT[0.000510151204770] |
| 02660793 | BTC[0.000000005000000000],FTT[0.000000000772178000],USD[0.570565628525936],USDT[0.000000007820674600] |
| 02660798 | ATLAS[0.000000006000000000],FTT[0.000000030000000],SOL[0.000000006588600] |
| 02660800 | GENE[34.267310100000000000],USDT[0.000000136459536] |
| 02660802 | BULL[0.000210000000000000],TRX[0.000001000000000000],USD[0.000000025000000],USDT[0.151405035000000000] |
| 02660814 | ATLAS[17197.195600000000000000],USD[1.371970455904140],USDT[0.000000367127446900] |
| 02660815 | USD[0.145948160000000000] |
| 02660821 | EUR[0.374512486556396500],TRX[1.000000000000000000] |
| 02660833 | AVAX[0.000000100000000000],ETH[-0.000002383766541600],USD[0.000000005440000],USDT[0.005249795000000000] |
| 02660835 | STARS[0.581600000000000000],USD[0.000000071668135],USDT[0.000000008524096000] |
| 02660839 | BRZ[0.000262389075956000] |
| 02660841 | USD[5.530567782500000000] |
| 02660847 | FTT[0.488767680000000000],GODS[100.000000000000000000],USD[0.000000066158647200] |
| 02660862 | AVAX[0.000000078407992],FTT[25.069292390000000000],JOE[1.000000000000000000],MATIC[1078.894246960000000000],USD[2524.763128786300074730],USDT[0.745586777803157] |
| 02660864 | USD[0.000000107158080],USDT[0.000000059500898] |
| 02660871 | USD[0.000000012441596],USDT[0.000000008871478] |
| 02660876 | ATLAS[2779.004600000000000000],GODS[0.046666000000000000],USD[0.005479514860000000] |
| 02660881 | RAY[0.000000002107275],USD[5.174506378251300],USDT[0.000000008624240],XRP[5.955367741600094480] |
| 02660882 | AGLD[1.000000000000000000],APT[0.001000000000000000],BTC[0.000098420000000000],DOGE[0.285160594536303900],ETH[0.000986002417774],ETHW[0.005746000000000000],KNC[0.095000000000000000],LUNA2_LOCKED[0.000000186021929],LUNC[0.001736000000000000],PUNDIX[0.099940000000000000],SOL[0.009960000000000000],TRX[0.000001000000000000],USD[0.000000066000000],FTT[0.087156055389168],USD[3.579458670000000000] |
| 02660886 | BTC[0.000000066000000],FTT[0.087156055389168],USD[3.579458670000000000] |
| 02660889 | BOBA[0.009189180000000000],LTC[0.006321660000000000],USD[0.446203029347705],USDT[6.591490020000000000],XRP[0.874494240000000000] |
| 02660894 | ATLAS[112.490712520000000000],AURY[13.065860000000000000] |
| 02660896 | BIT[0.109108191023818400],DFL[0.000000007858691],GALA[0.000000057493598],GENE[0.000000002932108],OKB[0.000000008189022],STORJ[0.000000053730000] |
| 02660898 | CEL[0.000000037100000] |
| 02660899 | LUNA2[2.485509975000000000],LUNA2_LOCKED[5.799523275000000000],TRX[0.001658000000000000],USD[0.000000017357515Z],USDT[97.855899764946145] |
| 02660900 | BNB[0.000000038785911],BTC[0.001228020000000000],ETH[0.000000005840000],LUNA2[0.009463668644000000],LUNC[2060.733772000000000000],SOL[0.000000003483560],USD[0.000091255950143] |
| 02660902 | BTC[0.000293380000000000],KIN[1.000000000000000000],USD[0.001772429575348] |
| 02660906 | USD[1.769812534507128O],USDT[0.000000075672664] |
| 02660909 | EUR[376.685175326256419O],TRX[0.000030000000000000],USDT[0.000000219957220] |
| 02660911 | ETH[0.000000075644043],SOL[0.000000065167836],TRX[0.000000260000000],USD[0.004308942285089O] |
| 02660915 | BNB[0.000001750000000],ETHW[0.597977170000000000],EUR[0.002696014050512],SAND[13.517150794129394],TRX[0.000777000000000000],USD[0.000000125801821],USDT[0.000000089235714] |
| 02660923 | BTC[0.000000080000000],ETH[1.268419761641236],ETHW[1.268197671414392],FTM[0.000000100000000],GBP[0.000016495721889],LUNA2[0.540191837800000],LUNA2_LOCKED[1.260447622000000],LUNC[117627.91000000000000O],USD[0.998070810377864S],USDT[0.000019137162306] |
| 02660929 | USD[25.000000000000000000] |
| 02660935 | BAO[1.000000000000000000],EUR[16.437792005368055],FIDA[1.000000000000000000],KIN[2.000000000000000000],MATIC[6.910883910000000000],SOL[8.000000006000000000],TRX[2.000777000000000000],USD[0.000001026983194],USDT[0.000000556496371] |
| 02660937 | BNB[0.000000020000000],TRX[0.000001000000000000],USD[0.378335661500000O],USDT[0.000000034691432] |
| 02660940 | USD[0.000000076796352],USDT[0.000000002571906] |
| 02660952 | TRX[0.000001000000000],USD[0.737100477000000O],USDT[2.699667878000000000] |
| 02660954 | BTC[0.000000010000000],TRX[0.000001000000000000],USDT[0.000000076512312] |
| 02660956 | BTC[0.000004617840O],USD[0.338087518865120O],USDT[0.000000045875799] |
| 02660970 | LTC[0.000000100000000] |
| 02660974 | EUR[0.000000033622160] |
| 02660977 | LTC[0.000000061775160],USD[0.000601418341850],USDT[0.000425209853780B] |
| 02660980 | BTC[0.000295180000000000],USD[0.002186438566326] |
| 02660983 | USD[-203.620927503970351500000000000O],USDT[795.213102000000000000] |
| 02660984 | ATLAS[1020.000000000000000000],USD[1.675670263212500O],XRP[13.145226000000000000] |
| 02660988 | ETH[0.000728900000000O],ETHW[0.000002440000000000],SAND[0.004451230000000O],USD[0.796020275873902O],USDT[0.000000093010141] |
| 02661005 | ATLAS[3312.286045480000000O],LUNA2[0.000010000000000],USD[0.600161330000000O],USDT[0.000000006546500] |
| 02661008 | BNB[0.000000046670672],BTC[0.000000097633921],BULL[0.000000009000000O],CRV[81.291288400000000O],ETH[1.677224761480800O],FTT[46.295085824026357G],LUNA2[1.024484821284880O],LUNA2_LOCKED[2.310597616980600O],LUNC[3.191894170000000O],SAND[55.977463750000000O],SOL[11.642828670000000O],SPELL[16665.260287150000000O],USD[0.035565517139587],USDT[2.037882003778983T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02661010 | BUSD[8316.746137860000000000],LUNA2[0.004809019828000000],LUNA2_LOCKED[0.011221046260000000],USD[0.000000002094100],USDT[0.000000090170074],USTC[0.680740000000000000] |
| 02661014 | ATLAS[684.433032936000000000] |
| 02661015 | BTC[0.000000027919832],USD[-3.406251706565441 0],USDT[4.164422508753296 0] |
| 02661017 | ATLAS[260.000000000000000000],CRO[40.000000000000000000],POLIS[12.591732890000000000],USD[0.636597249175000 0],USDT[0.000000170325005] |
| 02661018 | AVAX[16.001453270000000],CHZ[1999.620000000000000],DOGE[5716.090744230000000],DOT[35.374052690000000 0],ETH[0.306009610000000 0],ETHW[0.306009610000000 0],EUR[0.000073387892371],LTC[6.898689000000000 0],MTA[277.384558190000000],SHIB[1799658.000000000000000],SOL[11.466868230000000],TRX[8998.290000000000000000],UNI[44.991450000000000000],USD[-682.833442509101946900000000000],XRP[999.810000000000000000] |
| 02661019 | ETH[0.000000060242321],SOL[0.000000007976912],USD[0.000061489145852] |
| 02661023 | ATLAS[1410.000000000000000000],USD[1.396485856300000 00],USDT[0.009432000000000 00] |
| 02661024 | USD[0.001392907252175 0] |
| 02661031 | ATLAS[860.000000000000000000],USD[0.660365981150000 00],USDT[0.000000080060374] |
| 02661032 | ATLAS[10.000000000000000000],CRO[30.000000000000000 0],GOG[9.000000000000000],POLIS[1.999620000000000 00],USD[1.587051634245000 0] |
| 02661035 | AUD[0.000000070896518],BNB[0.000000028852372] |
| 02661037 | FTT[8.298744760000000000],USD[0.000001791706772] |
| 02661038 | USD[0.589071540000000000],USDT[0.000000143103615] |
| 02661040 | BNB[0.000000071668005],DOGE[0.000000007284602],ETH[0.000000012240800],TRX[0.000000031240000],USD[0.011903436539193 5],USDT[0.000000052464113] |
| 02661041 | NFT (3225282045432417 60)[1],NFT (4802266637316427 28)[1],SOL[0.199943000000000 0],TRX[10999.0000000000000 00],USD[63.7992539023000000] |
| 02661043 | ATLAS[519.901200000000000],TRX[0.000001000000000],USD[1.228486530000000 0],USDT[0.000000019584490] |
| 02661048 | KIN[1.000000000000000000],NFT (3643967130740741 94)[1],NFT (4618622662298031 2)[1],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000011331184629 7],USDT[0.000000063741120] |
| 02661049 | BTC[0.000000066373089],EUR[0.000061374175716 6],USD[0.000000006274381 9] |
| 02661055 | AVAX[0.000011500000000],BAO[1.000000000000000],LINK[5.152632376172647 6],LUNA2[0.467756682400000 0],LUNA2_LOCKED[1.071453092000000 00],USD[0.000000761073495] |
| 02661061 | BTC[0.000041702705740 4],DENT[100.000000000000000],SOS[1200000.000000000000000],SUN[1.022000000000000 00],USD[0.001636578404455 7] |
| 02661064 | TRYB[0.000000005776070 0],USD[5.387740948230122 8] |
| 02661067 | USDT[0.000000783976951 4] |
| 02661077 | CONV[9277.972986140000000000],TRX[0.000001000000000],USDT[0.000000003589352] |
| 02661078 | ATLAS[6830.000000000000000],CRO[1000.000000000000000 0],POLIS[281.09654200000000 00],USD[360.651265639936111 6],USDT[0.000000130693487] |
| 02661079 | ATLAS[305.125460870000000 0],FTT[0.717650910000000 0],SOL[6.612181150000000 0],USD[0.000000129816736] |
| 02661080 | AVAX[0.096485000000000],BTC[0.000092172000000],DOT[0.073000000000000],DYDX[0.039751000000000 00],ETH[0.658000000000000 00],ETHW[1.299000000000000 00],MANA[0.733240000000000 0],SAND[0.793090000000000 0],SHIB[24736.407000000000000],USD[0.825093982557935 9],USDT[0.594000000000000 0] |
| 02661084 | USD[0.000000009000000 0],XRP[0.400386000000000 0] |
| 02661085 | EUR[2467.601632160000000000],USD[0.000000014168864 4] |
| 02661089 | ATLAS[100.000000000000000],CHZ[16.000000000000000 0],POLIS[3.900000000000000 00],SOL[0.140000000000000 00],USD[0.143128950637500 0],XRP[0.107775881302734 0] |
| 02661098 | AURY[7.000000000000000000],CRO[380.000000000000000],SPELL[499.980000000000000 0],USD[0.100805815000000 00] |
| 02661106 | BRZ[10.000000000000000000] |
| 02661108 | ATLAS[149.970000000000000000],CRO[69.986000000000000],DFL[29.994000000000000 0],POLIS[4.399120000000000 00],USD[5.369053600000000 0],USDT[0.000000016023390] |
| 02661112 | USD[0.723914162450904 8],USDT[0.000000103229405] |
| 02661117 | SOL[0.250000000000000000],USD[1.340675875000000 0] |
| 02661118 | USD[0.000001368770900],USDT[0.000000063854192] |
| 02661125 | USD[5.000000000000000000] |
| 02661130 | ATLAS[489.677537340000000000],USD[0.571597424599434 0] |
| 02661132 | BULLSHIT[70.130395937564170 0],USD[0.129951495000000 0],XRP[0.225234000000000 0] |
| 02661137 | ETH[0.000372899500166],ETHW[0.000372966996653],TRX[4.222924390000000 00],USD[-0.150946110436871 5],USDT[0.009858000000000 0] |
| 02661141 | AKRO[1.000000000000000000],APE[0.000049026129283 5],BAO[5.000000000000000],BTC[0.000000060000000],EUR[0.000000125011306],KIN[14.00000000000000 0],TRX[0.007390445229936],USDT[0.000000081186913],XRP[0.007595150782852 5] |
| 02661147 | ATLAS[89.982000000000000000],USD[0.710704570000000 0] |
| 02661154 | EUR[0.000001104046895] |
| 02661156 | EOSBULL[60000.000000000000000000] |
| 02661159 | BTC[0.125348480000000000],FTT[0.000000031367570 0],XRP[1558.183775580000000] |
| 02661166 | BRZ[0.002637580000000],BTC[0.000800004950590 0],POLIS[0.000000000000000],USD[1.369743203633 61 35] |
| 02661171 | AMC[0.000000042641510],BNB[0.000000080000000],BTC[0.000001788867672],ETH[0.000000003000000],FTT[0.000000052171284],LUNA2_LOCKED[0.000000110676618],SOL[0.000524700000000 0],USD[1.158634810369226],USDT[0.010873355897591 0],XRP[0.000000580000000] |
| 02661173 | POLIS[1.799676000000000000],USDT[0.000006349997] |
| 02661177 | POLIS[42.702908150000000000],USDT[0.000000743291490] |
| 02661179 | BTC[0.001755160000000],EUR[0.000351202629525 8],USD[-21.439107814480753 80000000000],USDT[0.000000068000000] |
| 02661182 | USD[0.001489701595126 9],USDT[0.000000064790554] |
| 02661183 | TRX[1.981143000000000],USD[22.679412690010000],USDT[1.870000000000000 0] |
| 02661185 | ETH[0.154141430000000],ETHW[0.154141430000000 0],GBP[0.000000055330538],USDT[0.000000047014531] |
| 02661189 | SOL[0.000000014000000],USD[0.000004730340 8],USDT[0.000000044407211] |
| 02661192 | KIN[79361.350705720000000000],SOL[0.020835720000000],USD[0.000008548770416] |
| 02661200 | AKRO[2.000000000000000],APE[0.000000027925840],AUDIO[1.000000000000000],BAO[3.000000000000000 0],CAD[0.000142006730 1659],DENT[2.000000000000000],SOL[0.000000004077940],TRU[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 02661213 | ATLAS[189.065410627860000 0],BTC[0.009000000000000] |
| 02661216 | TRX[0.000001000000000],USDT[9.752721970000000] |
| 02661227 | ETCBULL[2917.488826000000000],MATICBULL[0.031840000000000 0],USD[1.794855122000000 0],USDT[0.000000160816176] |
| 02661228 | IMX[329.134200000000000000],USD[21.511854890000000 0] |
| 02661232 | EUR[0.000000000625756],VETBULL[7603.198209290000000000] |
| 02661236 | XRP[2312.350000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02661238 | TRX[0.000001000000000],USD[0.781998112000000] |
| 02661243 | ATLAS[10.010117720000000],POLIS[5.761017600000000],USD[0.066907252287 6784] |
| 02661246 | BTC[0.000048280000000],FTT[0.100000000000000],POLIS[1.000000000000000] |
| 02661250 | AKRO[1.000000000000000],BOBA[0.000029180000000],KIN[1.000000000000000],LTC[0.000000007932066],OMG[0.000291800000000] |
| 02661252 | ETH[0.000520270000000],ETHW[0.000520267912854 5],GODS[15.900000000000000],USD[0.351991725000000] |
| 02661254 | ATLAS[21410.000000000000000],ETH[0.000080600000000],ETHW[0.000080600000000],USD[7.785416609537 5000] |
| 02661255 | USD[-0.002683625924507],USDT[0.000000007667372 8],XRP[0.059021380000000] |
| 02661279 | CONV[0.000000009540000],USDT[0.000000009297818] |
| 02661280 | BNB[0.000000052352984],BTC[0.000000000000000],CQT[0.000000000000000],CRO[0.000000018093320],DODO[0.000000017943891],ETH[0.000000038843206],GALA[0.000000038599010],GRT[0.000000007483664 8],REN[0.000000007407408],SOL[0.000000008033900],USD[0.003607926057 52435],USDT[0.000000030931190] |
| 02661291 | BRZ[2.291568710000000],USD[-0.189489537687 1000] |
| 02661294 | ATLAS[360.000000000000000],CRO[33.790789500000000],NFT (323341840735598033)[1],NFT (333037862684422840)[1],NFT (426454941014494591)[1],POLIS[12.833495320000000],USD[0.000000048343868] |
| 02661305 | BAO[5.000000000000000],BTC[0.000000044099665],CONV[8.939639320000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000015761680],FTT[0.000354676215647],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.003106078568 8811],USDT[0.000000130416118] |
| 02661306 | BAO[5.000000000000000],BCH[0.074580510000000],BTC[0.007744920000000],DENT[1.000000000000000],ETH[0.039014330000000],ETHW[0.038531250000000],EUR[0.000165375917 79],KIN[2.000000000000000],LUNA2[0.000075053464910],LUNA2_LOCKED[0.000175124751500],LUNC[1.634305000000000],RSR[1.000000000000000],USD[0.336441274726 6500] |
| 02661312 | |
| 02661314 | IMX[0.000000480000000],SOL[0.000000009988080] |
| 02661324 | TRX[0.001954000000000],USD[110.895518707000000] |
| 02661331 | USD[-0.000411700676003],USDT[0.517212539685 5758] |
| 02661337 | USD[5.500942609137 9850] |
| 02661346 | BTC[0.005601400000000] |
| 02661347 | BTC[0.000000097000000],SOL[0.000000058000000],USD[0.000201504073 1477] |
| 02661349 | USD[0.500000000000000] |
| 02661354 | ATLAS[630.000000000000000],USD[0.680707536337 5000],USD[0.000000004488436] |
| 02661360 | USD[0.231956717750000],USDT[0.000000013608 1347] |
| 02661364 | IMX[217.900000000000000],USD[5.057273377 8250000],XRP[0.953104000000000] |
| 02661370 | ETH[0.000000084017790],LTC[0.000000001200000],NFT (336227732989024165)[1],NFT (561621470552156 33)[1],USD[0.000013798238 1106] |
| 02661377 | USD[0.372731690000000],USDT[0.597472040000000] |
| 02661383 | APE[0.080829000000000],AVAX[0.000000003289 2000],BNB[0.000000007083906 4],ETH[0.000012690000000],ETHW[0.000126900000000],LUNA2[0.000403987823000],LUNA2_LOCKED[0.000942638253 6000],LUNC[87.969199000000000],SAND[0.999810000000000],USD[0.005476368105 7871],USDT[0.000000571353 2571] |
| 02661384 | 1INCH[11.497846120000000],AAVE[0.650000000000000],AGLD[2.935570040000000],AKRO[4767.386200000000000],ALCX[3.935188765894 9806],ALEPH[38.759917710000000],ALGO[8.211178630000000],ALPHA[66.000000000000000],ANC[500.000000000000000],APE[8.259222370000000],APT[4.477893925 7000000],ASD[288.594 875386184067 2],ATLAS[644.655093860000000],ATOM[5.000000000000000],AUDIO[1.250000000000000],AURY[2.000000000000000],AVAX[3.999007920000000],BADGER[2.999870920000000],BICO[67.622212410000000],BLT[145.492138690000000],BNT[14.999000000000000],BOBA[101.078196476674617],BRZ[20.005027799694504 8],BTC[3.800543760000000],C98[18.003429533000000],CEL[40.000000000000000],CHR[176.882549945440000],CHZ[82.179231490000000],CLV[242.545979520000000],COMP[1.000000000311169 9979],CONV[473.576612340000000],DYDX[8.499300000000000],DODO[113.148250290000000],DOT[20.000038943740000],DYDX[8.499300000000000],EDEN[388.682021003 9000],FIDA[20.657129630000000],FRONT[38.997528890000000],FTM[27.395799758400000],FTT[7.684637217020000],GAL[0.998000000000000],GALA[62.013469423013000],GMT[1.999000000000000],GRT[288.889549650000000],GST[985.785332342814 656],HGET[0.000000100015000 0],HMT[207.008865500000000],HNT[13.000000004550000],HOLY[21.457147561200000],HTD[49.000000000000000],HXRO[100.585897721448494 295],IMX[45.460064840000000],JET[202.008838300000000],JST[346.656884031765000],KBTT[1315.849 883828000000],KIN[19326 5.807961867731 7760],KNC[5.000000000000000],KSOS[1900.000000000000000],LINA[1165.568543881280000],LINK[3.000002700000000],LOOKS[124.998400000000000],LRC[16.747007635600000],LTC[1.000000000000000],LUA[250.222618100000000],LUNA2[8.151787000000000],LUNA2_LOCKED[14.735417740000000],LUNC[9.374137480 8790071974440000],MANA[17.967583500000000],MATIC[0.686610329904149],NEAR[29.449116800483110 1],NEXO[2.994000000000000],OKB[0.460310524000000],ORBS[120.122100104685303 3],OXY[1749.093992467481342 4],PERP[16.257044690000000],POLS[8.198960000000000],PORT[188.096365061600 8730],PSY[415.350253694131080],QI[679.891298480000000],RAMP[173.775086130000000],RAY[142.499473458 0490000],REAL[93.905549450000000],REEF[9956.216436562350000],REN[12.632384110000000],RNDR[6.99999887256000000],RSR[2 189.950000000000000],RUNE[21.785150070000000],SAND[6.000000000000000],SC[252.434765268700000],SKL[520.020391254813340],SLP[29.982000000000000],SLRS[1874.020814915207897],SNY[82.860878160000000],SOS[112359 5.506179700000000],SPA[5440.7924760000000 00],SPELL[368.688638230000000],SRM[19.165249230000000],STARS[508.802342290000000],STEP[1039.038132032751947],STG[63.862948730000000],STMX[352.673781935396093],SUSHI[2.566149560000000],SXP[6.770636660000000],TONCOIN[14.039282900000000],TRU[76.388000000000000],TRX[115.079153010000000],TULIP[7.049959060000000],UBXT[473.17397080600000000],UMEE[2194.881392787450000],UNI[1.746002386000000],USD[-102.207461234496576000000000000],USDT[0.848138284661147 1],USTC[284.7110127659200000],VGX[1.000000000000000],WAVES[3.793940170000000],WRX[22.849449080000000],YFI[0.017000002650000],ZRX[58.297100000000000] |
| 02661390 | AUD[0.000000011206762 9],FTT[39.200000000000000],USD[0.000000074803288],USDT[0.000000019474581] |
| 02661397 | LTCBULL[459.000000000000000],USDT[24.892861290000000] |
| 02661398 | ATLAS[230.000000000000000],POLIS[2.000000000000000],USD[0.070663892000000] |
| 02661399 | ETH[0.000001100000000],ETHW[0.000001100000000],LTC[0.000100660000000],NFT (300419091449373871)[1],NFT (464592735928802552)[1],NFT (525147241866666135)[1],NFT (539160748312547804)[1],NFT (562943725622736450)[1] |
| 02661400 | USD[0.008620100750000],USDT[0.000000013326938] |
| 02661402 | LTC[0.200000000000000] |
| 02661407 | MATIC[0.000000022809200],NFT (310161304025543969)[1],NFT (406051753141502412)[1],NFT (410450524944719255)[1],NFT (474061307381294106)[1],NFT (489763944339706507)[1],TRX[0.722306092539192],USD[0.000000086429929],USDT[0.000000008775611],XRP[0.571920007384901 5] |
| 02661410 | ATLAS[0.000000058720000],AUD[0.000000026309000],AVAX[0.000000007048443],BNB[0.000000036576000],BTC[0.000000036572600],ETH[0.000000004288320],ETHW[0.000501550428832000],GALA[0.000000005021414],NFT (301982751258194301)[1],NFT (305165231444789403)[1],NFT (334687364132261869)[1],NFT (345056162326044251)[1],NFT (356700424266241189)[1],NFT (409057075188798415)[1],NFT (334439647794097318)[1],TRX[0.000031005234762],USD[0.000021000000000],USDT[0.000001849100000] |
| 02661411 | AMPL[0.063604469361307 7],BTC[0.000000004800000],ETH[0.000000038673589],GENE[0.093051890000000],MANA[0.621307810000000],RSR[7.025000000000000],SOL[0.006408000000000],USD[0.036720896258 5230],USDT[0.005495650596 2985] |
| 02661426 | BTC[0.000000033466824],FTT[0.000000005032740],KIN[1.000000000000000],SOL[0.000000004000000] |
| 02661428 | USD[0.006658645750000],USDT[0.000000032467900] |
| 02661435 | MATIC[0.010000000000000],THETABULL[1.561000000000000],TRX[0.000501000000000],USD[0.738899989442 1698],USDT[0.000000079208779] |
| 02661444 | ATLAS[249.744226342000000],AURY[0.980857000000000],BRZ[87.000000000000000],IMX[2.305347000000000],POLIS[3.610173940000000] |
| 02661451 | FTT[30.000000000000000],USD[5.009141000000000] |
| 02661452 | BTC[0.179571540000000],ETH[0.113362870000000],USD[1642.410037354039321 0],USDT[0.001300819373656] |
| 02661454 | ATLAS[0.000000051794000],ETC[0.000000026540220],FTT[0.000000012963325 0],POLIS[0.000000045283899],USD[0.000000652626656],USDT[0.000000065515365] |
| 02661457 | BNB[0.000000062650000],CRO[0.000000006000000],ETH[0.000000057697838],GBP[0.000000009289270],USD[0.003473065890853],USDT[0.000000082080046] |
| 02661464 | BTC[0.004185654099000],USD[-0.334082814843 4144] |
| 02661465 | USD[0.000000016059460],USDT[0.000000997403 6669] |
| 02661468 | USD[0.003037845743 5200],USDT[0.000000045337168] |
| 02661470 | USD[10.000000000000000] |
| 02661471 | AKRO[1.000000000000000],DENT[1.000000000000000],IMX[0.102164650000000],USD[0.000000034826444 4] |
| 02661472 | FTT[25.000000000000000],USD[0.099155162970 9079],USDC[167.000000000000000] |
| 02661475 | CRO[0.000000081618322],ETH[0.037992404000000],FTT[0.199901866747 2154],MATIC[663.166326392305400],SOL[0.765000000000000],SOL[1.611843331919 4682],USDT[0.000000049294087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02661478 | USD[25.986856030000000000],XRP[0.465393000000000000] |
| 02661479 | ATLAS[70.000000000000000000],POLIS[0.500000000000000000],USD[0.669884159712500000] |
| 02661491 | UNI[0.038361770000000000],USD[0.000030872780247] |
| 02661492 | USD[30.000000000000000000] |
| 02661496 | LTC[0.000775140000000000],LUNA2[0.000000029500977],LUNA2_LOCKED[0.000000688356146],LUNC[0.006423900000000000],SOL[0.000593786896046],SPELL[0.000000001571812],USD[0.568168746133465],USDT[4.369416006033896] |
| 02661497 | USDT[0.000000025018660] |
| 02661502 | BNB[0.000000010000000],SOL[0.000000005930959],TRX[0.000002000000000],USD[0.000016116061376],USDT[0.000002573496247] |
| 02661503 | USD[0.000000092600000] |
| 02661505 | BOBA[2384.800000000000000000],BTC[0.000067905680425000],TRX[0.631125000000000000] |
| 02661507 | BUSD[100.000000000000000000],EUR[16382.921680835580688800],USD[0.000000091143475] |
| 02661510 | ETH[0.023000000000000000],ETHW[0.023000000000000000],SOL[1.170000000000000000],USD[34.300184032861269900] |
| 02661531 | ATOM[0.007123000000000000],AVAX[0.098753000000000000],BNB[0.000709340000000000],DOT[0.098358180000000000],LUNA2[0.075699677100000000],LUNA2_LOCKED[0.176632579900000000],LUNC[16483.764065500000000000],POLIS[1926.150400000000000000],SHIB[0.350000000000000000],TRX[0.000069000000000000],USD[0.431458167590070700],USDT[635.835179920504074300] |
| 02661536 | AAVE[0.490000000000000000],COMP[0.857600000000000000],ETH[0.182973780000000000],ETHW[0.000973780000000000],EUR[950.662000007587322300],FTT[1.899639000000000000],MANA[104.995440000000000000],MATIC[190.000000000000000000],SOL[3.125736400000000000],UNI[240.164000000000000000],USD[665.621338551223786000],USDT[0.000000001750000000],XRP[275.000000000000000000] |
| 02661538 | TRX[0.091026000000000000],USDT[3.567880808550000000] |
| 02661539 | MANA[3.000000000000000000],USD[9.914117990000000000],USDT[0.000000157898108] |
| 02661544 | FTT[0.000000004770000000] |
| 02661558 | BNB[0.000000007987116800],BTC[0.000011544409636400],TRX[0.001354000000000000],USD[0.356938816050060680],USDT[0.000000263776185] |
| 02661567 | LRC[0.027096739651279500],SAND[0.000000087938000000],SOL[0.000000009316112800],USD[0.000001553769500],XRP[0.000000002538496500] |
| 02661569 | SOS[58310.285464000000000000],USD[0.000000089262150],USDT[0.000000016821458] |
| 02661571 | BAO[2.000000000000000000],BNB[0.000000066062310],FIDA[0.000000008088880],FTT[0.000000005942955500],KIN[1.000000000000000000] |
| 02661573 | FTT[0.000000050950000] |
| 02661574 | SOL[0.000000010000000],USD[0.055498572265401600] |
| 02661575 | TRX[4.000000000000000000] |
| 02661578 | BNB[0.389817600000000000],BTC[20.000969030000000000],CHZ[8.850500000000000000],ETH[0.000959910000000000],FTT[0.096295000000000000],LTC[0.007547100000000000],TRX[1020.497040700000000000],USD[949.060375683822172500],USDT[0.000003988989896840],XRP[0.088570000000000000] |
| 02661583 | ATLAS[19963.831500000000000000],USD[0.000000049032950],USDT[0.000000001581114] |
| 02661587 | USD[25.000000000000000000] |
| 02661591 | TRX[0.000010000000000],USD[0.000000054125156],USDT[0.000358224681986] |
| 02661592 | BTC[0.000000086565076],DOGE[0.000000001098400],ETH[1.563178542012060680],ETHW[0.000000048863342],USD[30.457481276215706600] |
| 02661595 | BTC[0.000000014636047],ETH[0.000000072475900],ETHW[0.000000008647121100],LUNC[0.000000025000000],SUSHI[0.000000068187011],USD[0.028637202957216200],USDT[0.000000054281037] |
| 02661600 | FTT[0.000000015265400],TRX[0.000000018299012],USD[3.258483628733645600],USDT[0.000000107197302] |
| 02661602 | BTC[0.000000099122122],LUNA2[5.080831496000000000],LUNA2_LOCKED[11.855273490000000000],LUNC[0.004794000000000000],USD[0.000132260505375100],USDT[0.000199334964391700] |
| 02661604 | BTC[0.000000048353230],ETH[0.000000032000000],ETHW[0.682746760000000000],LTC[0.000000003000000],USD[0.000000038098447],USDT[0.000338913586082] |
| 02661606 | SOL[0.000000005676000000] |
| 02661616 | BTC[0.000098200000000000],ETH[0.000658000000000000],ETHW[0.000965800000000000],LUNA2[0.000063466665340000],LUNA2_LOCKED[0.001480888580000],USD[1519.9570356178500000],XRP[0.174817000000000000] |
| 02661617 | NFT [33766680368335876008][1],SOL[0.009924000000000000],TRX[0.000014000000000000],USD[0.000000045000000000],USTC[0.000000015362000],XRP[0.122433980000000000] |
| 02661619 | USD[0.711952862500000000] |
| 02661620 | ETH[0.000939160000000000],ETHW[0.000939160000000000],MATICBULL[0.007000000000000000],USD[487.218890926991662200] |
| 02661623 | FTT[0.000441695142580000],LUNA2[1.937664939000000000],LUNA2_LOCKED[4.521218191000000000],USD[1.049305862841866400],USDT[0.000000000073792198] |
| 02661624 | BTC[0.011886014480000000],FTT[0.000000004427800000],USD[0.000000096849268],USDT[0.001729159191251] |
| 02661627 | USDT[0.000000002990130000] |
| 02661628 | BRL[7047.000000000000000000],BRZ[1.300000000000000000],LOOKS[49.990000000000000000],RSR[17400.000000000000000000],USD[-0.114527979189047400] |
| 02661639 | BTC[0.000199487000000000],USD[-0.596781180841116600],USDT[0.000000049462200] |
| 02661641 | USD[25.983256448867182300],USDT[0.000000013745990700] |
| 02661643 | ATLAS[66543.837099700000000000],MANA[13.674009870000000000],SAND[81.344315820000000000],TRX[0.000031000000000000],USDT[0.000000005147368800] |
| 02661649 | ATLAS[0.003434700000000000],BAO[6.000000000000000000],ETH[0.000000090000000000],ETHW[0.000000008828495630],GBP[0.000396919222326],KIN[4.000000000000000000],TRX[1.000000000000000000] |
| 02661651 | USD[-7.537206457873279100],USDT[8.620000000000000000] |
| 02661652 | USD[0.009218859100585],USDT[0.000000164302792] |
| 02661658 | MATIC[0.000000062324800],NFT [31221392768152601800][1],NFT [36448899870455650200][1],NFT [37196118524763902700][1],NFT [41350422937866702700][1],NFT [47556443180967079200][1],TRX[0.000034000000000000],USD[0.049371356912500000],XRP[0.000000009029000] |
| 02661669 | USD[0.420590400000000000] |
| 02661678 | APE[0.000000039287979],ATLAS[0.000000007637316600],BAO[0.000000002132510400],BTT[0.000000003149925500],CRO[0.000000004069977500],CRV[0.000000007962570000],CTX[0.000000002205447700],FTT[0.000000038931918000],GMT[0.000000056842058000],KIN[0.000000004627249200],LRC[0.000000008040928000],LUNA2[1.368892528000000000],LUNA2_LOCKED[3.124551868000000000],LUNC[0.000000017597479],MATICBULL[0.000000015237318],POLIS[0.000000005727686],RAY[0.000000035387783],SGD[0.000000004026000],SHIB[0.000000009376787],SKL[0.000000000028317900],SOL[0.000000014972824900],SOS[0.000000026749900],USD[3.666546741621084300],XRP[0.000000000100000] |
| 02661680 | GOG[50.000000000000000000],STG[299.951200000000000000],USD[0.806859135000000000],USDT[0.200000016723936500] |
| 02661681 | RAY[126.559118370000000000] |
| 02661688 | ETH[0.000000005377780000],ETHW[0.033000000000000000],MATIC[0.020448000000000000],NFT [414747764052418001][1],NFT [477883970043018532][1],USDT[1.051676251263126500],USD[0.000000043750000] |
| 02661690 | ATLAS[115.631560660000000000],BAO[1.000000000000000000],USD[0.000000008853770] |
| 02661691 | TRX[0.986652070000000000],USD[0.013897417535484],USDT[0.000000042156133] |
| 02661693 | GODS[0.088714000000000000],USD[0.496948237800000000],USDT[0.016569745046928] |
| 02661698 | BAO[1.000000000000000000],ETH[0.000000030000000],ETHW[0.000000006000000],KIN[1.000000000000000000],NFT [328824901094348209][1],NFT [48300984177869396][1],NFT [550283823052601472][1],NFT [555947387401140471][1],USD[0.000000008922485] |
| 02661702 | ATLAS[420.000000000000000000],TRX[0.000001000000000],USD[0.678462482500000000],USDT[0.000000034573704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02661703 | IMX[29.095022000000000000],TRX[0.000010000000000000],USD[0.0548740520000000] |
| 02661708 | BOBA[0.092064000000000000],OMG[0.398286760000000000],USD[0.0121799312775260],XRP[0.4552000000000000] |
| 02661717 | USDT[0.0000024677109354] |
| 02661718 | AUD[0.0000128262081670],UBXT[1.0000000000000000] |
| 02661719 | BCH[0.000638150000000000],USD[0.0029115017500000],XRP[0.7771540000000000] |
| 02661723 | USD[0.0077720195093893],USDT[0.0000000098051524] |
| 02661725 | ATLAS[1878.373004556690773 5],BNB[0.0000000097829748],CHZ[0.055870080000000000],FTM[0.000000018164320],GALA[109.978000000000000000],HNT[0.0000000079818183],IMX[82.863940007803 9650],MANA[0.0000000075623909],USD[0.1324054023940900],USDT[0.0000000086312324] |
| 02661729 | IMX[847.900000000000000000],MANA[131.000000000000000000],USD[0.0718037046107331] |
| 02661731 | IMX[44.700000000000000000],USD[0.0217439977500000] |
| 02661733 | ATLAS[1008.336910160000000 0],POLIS[7.100000000000000000],USD[-0.0036377230339972],USDT[0.0059000000000000] |
| 02661735 | USD[0.000000024301234],USDT[0.000000076102784] |
| 02661736 | ATLAS[821.093749810000000 0],BAO[10.00000000000000000 0],CHR[29.435416980000000 0],CRO[137.058550430000000 00],DENT[2.000000000000000000],FTT[0.785724710000000 0],HT[1.110285720000000000],IMX[0.0000381700000000],KIN[9.000000000000000000],LINA[800.630071310000000000],MANA[13.500130680000000000],UBXT[1.000000000000000 000],USDT[0.0000001386799311] |
| 02661740 | FTT[0.0000000098150000] |
| 02661741 | MATIC[470.000000000000000000],RUNE[72.400000000000000000],USD[11.3340407200000000] |
| 02661742 | BTC[0.2022715778147000],CRO[3250.000000000000000000],ETH[0.000000035713400],FTT[25.099726210000000 0],GRT[3144.898117948669860 0],LINK[202.641240025784130 0],RAY[464.433239445204940 0],SOL[13.406487241833880 0],USD[-0.0000000061978400] |
| 02661743 | BNB[0.0000000029565660],BTC[0.0000000085815475],DENT[1.000000000000000000],NFT[3239064727439565 42][1],NFT[3523506760514218 65][1],NFT[5309595891716483 85][1],TRX[0.915675560000000000],USD[5833.6669959460258873],USDT[0.0000000139190500] |
| 02661755 | AURY[1.102035440000000000],USDT[1.0830522287758069] |
| 02661763 | AUD[0.000000065349918],STEP[7672.2832628900000000] |
| 02661765 | AMZN[0.008688800000000000],ATLAS[49.990000000000000000],POLIS[7.900000000000000000],USD[0.0000226331805264] |
| 02661770 | USD[25.0000000000000000] |
| 02661773 | CRO[0.000000078532440],GALA[0.000000029945036],MANA[0.0000000017444200],SAND[0.000000054121644],SOL[0.000070781755 1200],USD[1.2547989991931537] |
| 02661785 | GENE[0.094680000000000000],LUNA2[0.027937869940000 0],LUNA2_LOCKED[0.06518836 32000000],LUNC[6083.5300000 00000000],USD[0.0000011616835000] |
| 02661787 | BOBA[0.046850000000000000],BUSD[1973.266834800000000 0],GST[0.062440000000000000],TRX[0.000001000000000000],USD[0.000000056350000],USDT[0.0074600000000000],XRP[0.1154358000000000] |
| 02661792 | ATLAS[3160.000000000000000000],BTC[0.0001389000000000],USD[0.0709047065000000] |
| 02661793 | SOL[0.000000075193455],TRX[0.000043002504384],USD[0.0274397129684742],USDT[0.3665043187500000] |
| 02661794 | COPE[34.994300000000000000],TRX[0.000001000000000000],USD[1.0979374662500000],USDT[0.0000000030188694] |
| 02661796 | BTC[0.0000008434300000],USDT[1.1728326926551156] |
| 02661797 | ETHW[0.002398000000000000],USD[0.0389830097000000],USDT[0.0078691697170845] |
| 02661798 | LUNA2[0.007063058016000 0],LUNA2_LOCKED[0.01648046 8700000],USD[0.9913784350000000],USDT[0.7836230060000000],USTC[0.9998100000000000] |
| 02661799 | FTT[0.0000000061200000] |
| 02661801 | BNB[0.000000010948800],USD[0.0000074572368 51],USDT[0.0000000009824400] |
| 02661802 | ATLAS[19777.334959330000000 0],USD[0.0001542708660382] |
| 02661803 | USD[2.2473155950000000] |
| 02661804 | SOL[0.000000095040000],TRX[0.000001000000000],USD[0.0000004687756500],USDT[0.0000000068428912] |
| 02661805 | BTC[0.0030993800000000],ENJ[31.993600000000000000],USD[0.9278042425000000] |
| 02661806 | AKRO[6.000000000000000000],ALGO[0.000000008972133],ATOM[0.0000000017376455],BAND[0.0000000007 44820],BAO[86.000000000000000000],BTC[0.000000096907999],CAD[0.000000026607540],DENT[9.000000000000000000],DOT[0.000000006951792],ETH[0.0000000077882814],ETHW[0.0000000079679292],FTM[0.0000000038975656],KIN[65.000000000000000000],TLC[0.000000000503006],LINA[21.903839482000000],LUNA2[0.002846277000000000],LUNC[20.000000000000000000],MATIC[0.000000036744632],RSR[9.000000000000000000],RUNE[0.0000000752900 00],SHIB[46620745.615436011 0951296],SNX[-0.000000029130925],SOSB[0.000000017146881],TRX[15.000000000000000000],UBXT[17.000000000000000000],USD[0.0130280298450000],USDT[0.0089170000000000] |
| 02661812 | ADABULL[0.029800000000000000],IMX[10.200000000000000000],TRX[0.000001000000000],USD[0.0130280298450000],USDT[0.0089170000000000] |
| 02661813 | ETH[0.0001035500000000],ETHW[0.0001035002812 0],NFT[3233092130739245 34][1],NFT[4385197249549 76918][1],NFT[5189434182 2280328][1],NFT[5277112183383 99099][1],TRX[421.5508200000000000],USD[0.1047749039750000],USDT[0.0093621223976456] |
| 02661814 | ATLAS[230.000000000000000000],POLIS[4.577152670000000 0],TRX[0.000001000000000],USD[0.0000007565390 08],USDT[0.0000000091866949] |
| 02661817 | ATLAS[0.0000000007000000],USD[0.0008695559500000],USDT[0.0000018571764104] |
| 02661823 | FTT[0.0000000090400000] |
| 02661839 | USD[0.0534537301327100] |
| 02661840 | BAO[1.000000100000000],CRO[217.7802847839679100] |
| 02661843 | FTT[2.000000000000000000],SOL[0.000000060000000],USD[4.660825643812500],XRP[0.2002170000000000] |
| 02661849 | NFT[2954613951907544 3][1],SOL[0.000000095730229],USD[0.0221652739088450] |
| 02661853 | BAO[1.000000000000000],KIN[2.000000000000000],POLIS[160.8953877794552384] |
| 02661858 | FTT[0.0325483459904000],USD[0.6257304500000000] |
| 02661859 | LTCBULL[1322.000000000000000000],TRX[0.000001000000000],USDT[0.1589580900000000] |
| 02661860 | USDT[0.0000000022894640] |
| 02661869 | 1INCH[0.000000005144012 5],AMPL[6.149877895324439 5],FTT[16.996960006260000 0],NFT[3574113797354980 79][1],NFT[3238531438070 40092][1],NFT[5602392090303 33326][1],NFT[5729794154436 05105][1],TRX[0.0001850000000000],USD[78.5240252557414372],USDT[50.1009978064777755] |
| 02661872 | FTT[0.0000000099170000],USD[0.000000356354 54],USDT[0.0000000104656952] |
| 02661873 | TRX[0.002293000000000],USD[0.098000586675981 0],USDT[0.0000000171266728] |
| 02661875 | FTT[0.0000000013550000] |
| 02661880 | BAO[21000.000000000000000 00],SOL[0.000027102199520 0],TRX[0.000000002332160],USD[0.0616239773907794],USDT[0.0000011367686960] |
| 02661883 | ETHW[0.289220490000000000],FTT[3.5588329987250000],LUNA2[7.855184391000000],LUNA2_LOCKED[18.3287635800000000],SOL[0.000000000511000],USD[0.0001992430356437],USTC[1111.9393170000000000] |
| 02661886 | BAO[2100.000000000000000 000],BTC[0.0008496527387 50],ETHW[0.000139100000000 0],KIN[1.000000000000000000],NFT[3102608762480696 93][1],NFT[3793025934810217 16][1],NFT[5042038545389746 24][1],TRX[0.6008240000000000],USD[168.5676822090964107],USDT[0.0019040571250000],XRP[0.5787890000000000] |
| 02661887 | USDT[0.0007988569926000] |
| 02661888 | BTC[0.0000032000000000],ETHW[0.000084420000000 0],USD[0.1561265454000000],USDT[0.0066512575000000],XRP[0.4473200000000000] |
| 02661890 | ATLAS[9.864000000000000000],BTC[0.0188584200000000],FTT[0.100000000000000000],GENE[0.080000000000000000],POLIS[0.097400000000000000],USD[7460.0861931582837500],USDT[0.0088728355000000] |
| 02661891 | BTC[0.005698600000000000],LUNA2[0.000028191562090 0],LUNA2_LOCKED[0.00065780 31155000],LUNC[8.138772000 00000000],USDT[0.1823200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02661898 | NFT (35059641875592493611[1],NFT (45711588685621227511[1],USD[0.1750647865000000] |
| 02661899 | USD[0.4371423792549929],USDT[1.5099353747784555] |
| 02661909 | ATLAS[149.97000000000000000],CRO[9.998000000000000],USDT[0.000000016532429] |
| 02661911 | BTC[0.000000000106145],DOGE[0.000000083667923],USD[0.000092922206102],USDT[0.000000045658103] |
| 02661913 | BEAR[0.000000076103707],SNY[0.000000096779112],TRX[0.000000073538228],USD[0.000000026951386],USDT[0.000000176515472] |
| 02661915 | BTC[0.000010000000000],CHF[0.034972910000000],ETH[0.000000100000000],TRX[0.0947740000000000],USDT[1726.9291048814848487] |
| 02661923 | AMPL[4.016191221902086],USDT[1.2419528300000000] |
| 02661936 | FTT[0.0000000049150000] |
| 02661940 | BTC[0.000000019141723],USD[0.000000010214913] |
| 02661942 | BULL[0.037422514000000],ETH[0.080027490000000],ETHBULL[0.434734861236164],ETHW[0.080027490000000],USD[0.299972642205411 9],USDT[0.7340878314659344] |
| 02661944 | ETH[0.017168450000000],ETHW[0.017168452454495 4],FTT[26.009047173860958 9],USD[0.000000107140138] |
| 02661946 | AURY[4.000000000000000],SOL[0.030000000000000],USD[0.631537024900000],USDT[0.0016000000000000] |
| 02661958 | FTT[0.000000007141820 0],STARS[0.000000093010264],USDT[0.000000001447647] |
| 02661964 | BAO[1.000000000000000],DENT[2.000000000000000],FTT[383.71236652000000 0],KIN[1.000000000000000],LUNA[0.000033440000000],LUNA2_LOCKED[453.1039335300000000],NFT (32545304905438982 2)[1],NFT (35399134045174554911,SRMB.453537780000000),SRM_LOCKED[47.80523297000000 00],TRX[0.002105000000000],TSLA[2.570000000000000],UBXT[1.000000000000000],USD[132.38439607879423111],USDT[0.0047341992518200],XPLA[0.000050000000000] |
| 02661969 | CRO[15.412934990000000],SHIB[10000.000000000000000],USD[0.000027142217 2904],USDT[-0.000025066385082 1],XRP[4.413000000000000] |
| 02661971 | GBP[0.000000042708286],USD[6143.575459380000000],USDT[1.0000000030261408] |
| 02661981 | USD[0.0000001588323990] |
| 02661985 | ETH[0.000000033242500],ETHW[0.000000007088000 0],USD[0.369164850602949],USDT[0.000000145487574] |
| 02661991 | USD[607.981120949940536000000000000] |
| 02661996 | DOGE[0.000000051651577],FTT[0.000000003038563 7],GMT[0.000000006331187 3],GST[0.0000000026838526],JPY[0.00000002427725 54],LUNA2[0.0046418089010000],LUNA2_LOCKED[0.0108308874400000],NFT (38943805148118470 6)[1],SOL[0.000000066246509],USD[0.0001766029165709],USDT[0.0000000042498017],XRP[0.0000000303531 94] |
| 02661997 | FTT[0.0000000023000000] |
| 02661999 | BNB[0.0000000072833070],TRX[0.000000005342028 2],USD[1.373309973411272 5] |
| 02662000 | BNB[0.000000100000000],BTC[0.000000004241282 0],DOT[0.000000075823172],MANA[0.0000000062587271],SAND[0.0000000082047045],SHIB[0.000000014244029],SOL[0.000000005596780],USDT[0.0000000018787817] |
| 02662001 | MBS[0.30081244000000000],USD[0.178790596854052],USDT[0.0022084510000000] |
| 02662019 | USD[2.4338505607500000] |
| 02662020 | FTT[0.00064138482524 27],GENE[0.000000008725138 2],GODS[0.0000000028497918],NFT (346275519128361095)[1],NFT (407792935130421396)[1],NFT (549780904508134197)[1],RAY[0.0000000038276027],SOL[-0.000000006820000 0],USD[20.078176426533642 7],XRP[0.4527000119766118] |
| 02662023 | ETH[0.000000015000000],ETHW[0.000000150000000],KIN[1.000000000000000],USD[5.4161073624188160] |
| 02662032 | AAPL[51.010315000000000],ENJ[0.981950000000000],ETH[0.010056570000000],ETHW[8.010056570000000],FTT[150.195860730000000],NVDA[12.000075000000000],SOL[4.259604650000000],TRX[0.000070000000000],TSLA[6.010878760000000],TSLAPRE[0.0000000043162100],TSM[98.2213124617038800],USD[5534.638456559 5273442],USDT[8000.9427319723048051] |
| 02662033 | IMX[0.062680000000000],MATIC[5.000000000000000],USD[0.055168935500000],USDT[0.000000079295758],XRP[0.9202000000000000] |
| 02662037 | BTC[0.000016436000000],DENT[1.000000000000000],FTT[0.999842020000000],KIN[0.610000470000000],TRX[1.000000000000000],USD[0.178895781104793],USDT[0.0024713815000000],XRP[0.0681316200000000] |
| 02662042 | ATLAS[374.889474453348748],BAO[1.000000000000000],CRO[14.992892527165610],ETH[0.000000600000000],ETHW[0.000000550700250],IMX[10.935043216100000],KIN[3.000000000000000],MANA[39.353754670000000],POLIS[5.284345960000000],USD[0.0100000677534865] |
| 02662043 | AUD[0.003432600440174 7],KIN[2.000000000000000],SHIB[3886849.265892570000000],SOL[0.349023910000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02662045 | USD[0.000000025000000],USDT[0.000000064355110] |
| 02662053 | ATLAS[10.000000000000000],USD[0.086930867815054],USDT[0.0257690012734728] |
| 02662055 | ATLAS[0.4751729905305994],POLIS[0.0229565800000000],TRX[0.000000086261942],USD[0.1911760126432174],XRP[115.0000000000000000] |
| 02662061 | USD[0.000000177053309],USDT[0.0000000007551100] |
| 02662064 | USD[0.000000057831810],USDT[0.0694279000000000] |
| 02662068 | ATLAS[300.000000000000000],LTC[0.799997750000000],USD[3.6893540360000000] |
| 02662072 | FTT[0.033634347000000],LUNA[4.089106118000000],LUNA2_LOCKED[9.5412476090000000],SOL[0.001899500000000],SRM[0.805611780000000],SRM_LOCKED[5.1943882200000000],USD[0.029799111374588 7],USDT[0.0080099636837758],USTC[2.0019413704905508] |
| 02662073 | USD[31.2484961123351308] |
| 02662076 | USDT[0.0000000056000000] |
| 02662078 | NFT (332554447777147591)[1],NFT (352975411768627416)[1],NFT (41296550733621967)[1],NFT (462694404463452703)[1],USD[0.0060445983570370],USDT[0.0185759148997222] |
| 02662080 | AURY[0.000000006180703],CRO[210.000000000000000],SOL[0.000000100000000],TRX[0.241983000000000],USD[3.2991155961421824],USDT[0.4288653971195650] |
| 02662081 | BNB[0.000000008632720],ETH[0.000000001383495S],STEP[0.0000000072680830] |
| 02662086 | EUR[0.000000000300098],SLP[20939.663198080000000] |
| 02662088 | ATLAS[8.259600000000000],USD[5.5616537052370000],XRP[1.0000000000000000] |
| 02662090 | ATOM[0.089858039551314 8],BAT[0.328100000000000],BTC[0.000000006531534],DOGE[0.042648939672925 4],ENJ[0.997010000000000],ENS[0.009935400000000000],ETH[0.000992349318518 5],ETHW[0.927174551283339 1],GALA[9.990500000000000],GRT[0.813255970815440 9],IMX[0.099449000000000000],LINK[0.014643629454958 8],LUN A2[0.020754920800000],LUNA2_LOCKED[0.048342621486000 0],LUNC[0.009191745605977 9],MANA[0.986890000000000],MATIC[0.3144101736224440],MSOL[0.0026792065423862],OMG[0.0750133429769038],SAND[0.9931600000000000],SOL[0.007118276910351],USD[0.069300532889802],USDT[0.0017763827405383],USTC[0.293582 2480998539],XRP[0.1882506834998972] |
| 02662093 | ATLAS[7520.000000000000000],BAO[948000.000000000000000],BTC[0.000302750000000],USD[-6.0474732497784029],USDT[0.0128489199469986] |
| 02662098 | USDT[0.0000000046636400] |
| 02662100 | ATLAS[639.672000000000000],POLIS[76.884620000000000],USD[1.149337500000000] |
| 02662101 | ETH[0.000009073450115],ETHW[0.000000022449315],FTT[25.095231000000000],NFT (400641356211985080)[1],NFT (562010590551006081)[1],TRX[0.000001056408450 0],USD[0.0084004400203730],USDT[0.000000025814972] |
| 02662102 | USD[0.000009454529491 4] |
| 02662103 | USD[0.0013000626500000] |
| 02662105 | APE[26.200000000000000],AVAX[3.500000000000000],DOGE[300.000000000000000],ENJ[20.000000000000000],ETH[1.345470000000000],ETHW[1.345470000000000],GALA[50.000000000000000],GODS[15.000000000000000],MANA[30.000000000000000],MATIC[60.000000000000000],SAND[15.000000000000000],SHIB[400000. 000000000000000],SLP[1400.000000000000000],SOL[5.000000000000000],USD[0.452771677250000] |
| 02662107 | FTT[1413.482824560000000],GAL[459.084276130000000],KIN[1.000000000000000],SRM[23.554124710000000],SRM_LOCKED[246.836361710000000],TRX[0.002380000000000],USDT[0.0000000017449606] |
| 02662110 | TRX[0.762283000000000],USDT[0.1177826678933120] |
| 02662111 | 1INCH[0.000000039375804],BTC[0.014481340000000],NFT (288695462994526719)[1],NFT (433667804321995610)[1],NFT (491430696961010209)[1],USD[0.0001489132917663],USDT[0.0001733443775493] |
| 02662115 | USD[0.0000001655179154],USDT[0.0000000082402368] |
| 02662116 | KIN[1.000000000000000],SOL[0.896912970000000],USD[0.0000014386903593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02662118 | USDT[0.0000000003335196] |
| 02662119 | AURY[4.000000000000000000],POLIS[59.900000000000000],USD[0.1172438350987502] |
| 02662124 | TRX[0.000010000000000],USD[0.020401459500000000],USDT[0.000000005750000000] |
| 02662125 | LTC[0.006298410000000000],RAY[0.076924000000000000],SOL[0.005683720000000000],TRX[0.244601000000000000],USD[0.001903819794127100],USDT[0.000000005179770000],XRP[0.200000000000000000] |
| 02662135 | BTC[0.000045220000000000],USD[25.450643473096048000],USDT[0.000000003987172000] |
| 02662139 | BTC[0.000297234550000000],DAI[0.028399270000000000],FTT[29.600000000000000],RAY[95.822258180000000000],USD[5.966997019681965200],USDT[7.054781330000000000] |
| 02662147 | ENS[0.008842900000000000],ETHW[0.037000000000000000],NFT (4909526346237717999)[1],NFT (5715804773071192741)[1],TRX[0.000017000000000000],USD[0.000000063599116000],USDT[0.000000000766628800] |
| 02662149 | USD[0.548128782112500000] |
| 02662156 | SLND[0.091740000000000000],USD[0.000000139683744000],USDT[0.0000000068558043] |
| 02662164 | USD[0.000000007540000000] |
| 02662165 | BTC[0.000034027790000000],FTT[4.000000000000000000],LTC[0.003345000000000000],USDT[2.115785520000000000] |
| 02662172 | SOL[6.350000000000000000],SWEAT[97.188000000000000000],USD[0.089444244487500000] |
| 02662173 | ATLAS[525.571304000000000000],ATOM[3.068927000000000000],AUDIO[70.375809630000000000],AURY[5.210417760000000000],AVAX[1.651740250000000000],BTC[0.001340910000000000],CRO[1064.191744180000000000],FTT[2.978319510000000000],MATIC[142.852230820000000000],POLIS[9.518148000000000000],RAY[28.955515410000000000],SOL[1.472664640000000000],SRM[61.028690330000000000],SRM_LOCKED[30.352367510000000000],USD[0.000000067474548] |
| 02662175 | FTT[5.500000000000000000],SGD[0.000000075763564],TRX[0.000001000000000],USD[0.180996548987050000],USDT[0.000000058226634] |
| 02662179 | BNB[0.000000115446332],SOL[0.000000005220000000],TOMO[0.000000097843040] |
| 02662179 | SOL[6.179506330000000000],USD[0.068039900828956] |
| 02662189 | SOL[0.000000078290000000] |
| 02662197 | TRX[0.000002000000000000],USDT[10.000000000000000000] |
| 02662201 | USD[0.000000078600000] |
| 02662205 | APE[1.499700000000000000],ATLAS[4.998000000000000000],FTT[0.040000000000000000],GALA[7.840000000000000000],USD[1.4155580242500000] |
| 02662207 | FTT[16.673590570000000000],TRX[0.000001000000000000],USD[0.031285430046026900],USDT[0.000000007415441] |
| 02662212 | ATLAS[3193.371220530000000000],POLIS[64.126851250000000000],TRX[0.000001000000000000],USDT[0.000000004492617] |
| 02662214 | LUNA2[4.689075657000000000],LUNA2_LOCKED[10.941176530000000000],LUNC[0.000000185080000],SOL[0.000000007711500],USD[0.000000055867065],USDT[0.000000057004489] |
| 02662220 | SOL[0.000000008964000],TRX[0.000000008623708],USD[0.239836300000000000] |
| 02662222 | BTT[998400.000000000000000000],LUNA2[13.413340040000000000],LUNA2_LOCKED[31.297793430000000000],POLIS[1395.680553810000000000],SOS[43383267.526086500000000000],USD[0.001132586750000],USDT[0.0068453223556000] |
| 02662230 | ETHW[0.000091420000000000],IMX[0.058238000000000000],MATIC[0.763460740000000000],NFT (3297346801596491242)[1],NFT (4625747601577514132)[1],NFT (5020526081712242692)[1],USD[7.142356108612500000],USDT[0.0049388653500000] |
| 02662237 | BIT[624.000000000000000000],USD[0.870500000000000000] |
| 02662246 | DOGE[0.194093750000000000],FTM[0.002764430000000000],XRP[0.241731190000000000] |
| 02662249 | IMX[13.500000000000000000],USD[0.385131870000000000] |
| 02662254 | ATLAS[3060.000000000000000000],TRX[0.000001000000000],USD[0.742697818087500000],USDT[0.000000030876818] |
| 02662257 | TRX[0.913680000000000000],USD[0.094275914512500000] |
| 02662258 | SGD[0.329194056076298],USDT[0.000000140247923] |
| 02662263 | BICO[0.994000000000000000],TRX[0.000001000000000000],USD[0.000000158127200] |
| 02662264 | USD[10.000000000000000000] |
| 02662266 | USD[0.000000011000000000] |
| 02662267 | GENE[0.055946840000000000],USD[0.2237735345000000] |
| 02662269 | ALGO[570.880109690000000000],AUD[100.000000000000000000],BNB[0.938445470000000000],BTC[0.055125800000000000],DOGE[1666.100747770000000000],ETH[0.041353092080000000],ETHW[0.041353092080000000],LINK[28.900000000000000000],SHIB[4980079.681274900000000000],SOL[5.538735580000000000],STG[327.000000000000000000],USD[379.830524936580500000000000000] |
| 02662275 | BTC[0.000091529474700] |
| 02662278 | USDT[0.000000003855572] |
| 02662279 | BRL[50.000000000000000000],BRZ[215.016303320000000000],BTC[0.004800000000000000],FTT[0.099856000000000000],TRX[456.000000000000000000],USD[230.882696694188450000] |
| 02662281 | USD[0.000000062196236],USDT[0.000000098650794] |
| 02662282 | AVAX[0.000000002000000000],BNB[0.000000007000000000],MATIC[0.000000116683468],SOL[0.000000158669199],USD[0.000000104755466],USDT[0.000000013874839],XRP[0.000000053761273] |
| 02662288 | USD[0.000000050600000000] |
| 02662290 | USD[144.701505964000000000000000000] |
| 02662292 | AUD[0.005016130000000000],CRO[850.000000000000000000],MANA[254.000000000000000000],RUNE[0.500000000000000000],SUSHI[89.000000000000000000],UNI[24.900000000000000000],USD[0.008952265975600001],XRP[1136.000000000000000000] |
| 02662294 | BNB[0.479908800000000000],BTC[0.004599126000000000],ETH[0.064987650000000000],ETHW[0.064987650000000000],USD[112.666960000000000000] |
| 02662296 | FTT[25.000000000000000000],LUNA2[0.021256314110000000],LUNA2_LOCKED[0.049598066250000000],USD[32.388612511387500000],USDT[0.000000012984561800],USTC[3.008934000000000000] |
| 02662301 | BTC[0.007798518000000000],ETH[0.065987460000000000],ETHW[0.065987460000000000],LINK[2.999430000000000000],LTC[1.199772000000000000],USDT[302.100000000000000000] |
| 02662303 | USDT[0.000000004080806700] |
| 02662314 | ATLAS[571.598023912588998900] |
| 02662322 | AUD[0.000130139125776],USD[3.735562040000000000],USDT[8.814172375306968400] |
| 02662324 | BTC[0.086262487612686000],ETH[0.297943380000000000],USD[0.540800000000000000] |
| 02662326 | ETH[0.099981000000000000],ETHW[0.099981000000000000],GALA[9.944900000000000000],USD[0.000000009868137900],USDT[0.000000098930450] |
| 02662336 | BTC[0.001312847000000000],BUSD[10.000000000000000000],CRO[1756.404354270000000000],ETH[0.000278410000000000],ETHW[0.018049530000000000],FTT[0.024953957215946900],GMT[0.054191530000000000],GST[0.034710990000000000],SOL[4.874813590000000000],USD[332.239070418280000000],USDT[0.897353240375000000] |
| 02662346 | GALA[120.000000000000000000],USD[0.208893472125000000] |
| 02662353 | TRX[0.882353000000000000],USD[4.186698210000000000],USDT[0.000000014899062] |
| 02662355 | SOL[0.015901440000000000],STARS[20.000000000000000000],USD[0.000000051051945],USDT[0.000000028231277] |
| 02662363 | AURY[444.000000000000000000],USD[6.411123540000000000],USDT[0.000000071336400] |
| 02662366 | ALPHA[1.011396314427040000],ANC[44.993549500000000000],AXS[0.018291613443342],BNB[0.009500000000000000],BUSD[10.000000000000000000],CEL[11.586065885259156600],CRO[9.671946000000000000],ETH[0.006531407000000000],FTM[15.261407916929360000],FTT[5.057573005767840000],KNC[0.049407210242568200],LUNA2[0.000000005000000000],LUNA2_LOCKED[17.680655690000000000],LUNC[0.000000086965735],TRX[0.001855000000000000],USD[324.799931613329371000000000000],USDT[1.612005864177695200] |
| 02662369 | IMX[58.306131826051248000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02662372 | |
| 02662373 | USD[0.000000082400000] |
| 02662374 | AAVE[0.000000001481120],ATLAS[0.0000000023236093],AUDIO[0.00000002952891 2],BADGER[0.000000106709120],BTC[0.000000059743492],CRV[0.000000005857310],FTT[0.2366043816609 85],HNT[0.000000095162148],MTA[0.000000077603840],SNX[0.000000014446620],SNY[1.345124439578440 8],SUSHI[0.000000004724000].[USD[0.011460780309368604],USDT[0.000000086416480] |
| 02662377 | ATOM[0.000000006000000],AVAX[6.000000000000000],ETH[11.413693772647660 0],ETHW[2.269258100000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USD[35365.841777892816976 0],USDC[500.000000000000000],USTC[1.000000000000000] |
| 02662379 | ETH[0.000000089770488],LTC[0.000000025178538],USD[0.000000084311877718],USDT[0.921009742485198 9] |
| 02662385 | SOL[1.556057470000000 0],TONCOIN[9.800000000000000],TRX[0.000002000000000 0],USD[45.050494359245960 0],USDT[0.000000042907637] |
| 02662388 | ETH[0.000000019000000],FTT[0.020433123124400 0],USD[1.069184639250000 0] |
| 02662394 | USD[0.000000096400000] |
| 02662400 | SOL[53.939755460000000 0],TRX[0.00000010000000 0],USD[0.00000001270000 0],USDC[658.840522510000000 0],XRP[0.750000000000000 0] |
| 02662409 | AKRO[4.000000000000000],BAO[7.000000000000000],BIT[0.002183670000000 0],BTC[0.033307130000000 0],CEL[0.003679340000000 0],DENT[4.000000000000000],KIN[7.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001859434681087 4],VGX[0.001776550000000 0] |
| 02662411 | APE[0.500000000000000],BNB[0.020000000000000 0],BOBA[1.832468300000000 0],FTT[0.153884720000000 0],OMG[1.924944612341200 0],USD[4.9150196100000000 0],USDT[0.000000095771268] |
| 02662416 | MANA[47.2154436320395472],SAND[34.5541811341320920],USD[0.000000219385418] |
| 02662419 | TRX[0.000010000000000],USD[0.119816381957680 0],USDT[0.004091403398438] |
| 02662422 | BTC[0.004300000000000 0],ETH[0.061000000000000 0],ETHW[0.061000000000000 0],LTC[1.430000000000000 0],USDT[2.119766914250000 0] |
| 02662424 | POLIS[2.600000000000000] |
| 02662426 | TRX[0.000001000000000],USDT[0.000000058456734] |
| 02662437 | ATLAS[0.000000045642392],BRZ[0.0022965509625115],BULL[0.000000060000000],TRX[0.000002000000000],USD[0.000000120683924],USDT[0.000084942583079 9] |
| 02662440 | USD[0.000006307163227 0] |
| 02662441 | ETH[0.000000011875700] |
| 02662447 | SGD[0.399207720000000 0],USDT[0.000000073735180] |
| 02662450 | AUD[0.000000091830918],DENT[1.000000000000000],STEP[769.7470280000000 00],UBXT[1.000000000000000] |
| 02662453 | USD[4.1593166400000000] |
| 02662454 | TRX[0.001052000000000 0],USD[0.072664202093008 2],USDT[14970.547482781319680 9],XRP[0.390000000000000 0] |
| 02662456 | GODS[0.001708510000000 0],IMX[3.4937445365000000],USD[0.000000340169278] |
| 02662458 | FTT[0.094980000000000 0],IMX[0.070380000000000 0],USD[0.004804210325420 5],USDT[0.6235151727227032] |
| 02662459 | USD[0.000000098883264],USDT[0.000000093123072] |
| 02662460 | ETH[0.000000010520000],IMX[0.000000036869888],USD[16.9256395207548659] |
| 02662464 | BTC[0.000000032396200],ETH[0.000000100000000],EUR[0.669819479190631 0],USD[0.000000050841587],USDT[0.7465433768356780] |
| 02662465 | NFT (293964995877369944)[1],NFT (361811545757163563)[1],NFT (539909848037232019)[1],USD[0.000000035022802] |
| 02662466 | ADABULL[0.000000006000000],BTC[0.000000055016882],USD[0.2742792689582980],USDT[0.000000168887937] |
| 02662469 | ATLAS[5860.000000000000000 0],CRO[7674.821145910000000],FTT[38.752000000000000],GODS[177.1000000000000 00],USD[0.5474258898153010],USDT[0.000000062406548] |
| 02662475 | ATLAS[7770.000000000000000],BTC[0.000481900000000],USD[0.6993874677500000] |
| 02662477 | BTC[0.000000060164000],ETH[0.000000055397704],FTM[0.000000100000000],FTT[69.6699116026374386],USD[0.000000043998863],USDT[0.000000153344082],XRP[0.750000000000000 0] |
| 02662478 | USD[-0.5813166564265689],USDT[0.3604461356215558],XRP[3.2117563400000000] |
| 02662480 | ATLAS[1.6528691488558300],SAND[0.000000041104440],TRX[0.000001000000000],USD[0.000000097484730],USDT[0.000000017978350] |
| 02662485 | 1INCH[108.0809224212151000],TRX[0.000001000000000],USD[1.1013950080000000],USDT[11.3646984173072645] |
| 02662486 | RAY[403.0757770000000000],SOL[1.5127950500000000],USD[0.000000008750000] |
| 02662487 | ETH[0.000000042227320],IMX[0.000000052266235],USD[0.3288540078203511],USDT[0.000000012219451] |
| 02662490 | USD[0.000000090400000] |
| 02662495 | BNB[0.0081466500000000],IMX[0.0282000000000000],TRX[0.000001000000000],USD[0.001721937200000 0] |
| 02662497 | TRX[0.000001000000000],USDT[0.880971200000000 0] |
| 02662500 | BNB[0.000000060000000],MANA[0.000000020000000],NFT (482896655489939661)[1],SHIB[63270.619330446037 3720],SOL[0.000000051365528],TLM[0.2852239400000000 0],USD[0.000000050086199],USDT[0.000000071654893] |
| 02662502 | BNB[2.2172808574070000],USDT[1.5208622100000000] |
| 02662511 | BOBA[0.0541382000000000],TRX[0.0354190000000000],USD[0.000000007750000],USDT[0.000000090706088] |
| 02662513 | ATLAS[18546.859300000000000],TRX[0.8543480000000000],USD[1.4938714481500000],USDT[0.000000072234156] |
| 02662523 | USD[10.0000000000000000] |
| 02662524 | ATLAS[11940.000000000000000],POLIS[263.000000000000000],USD[2835.8547019612500000],USDT[4765.3789880750000000] |
| 02662528 | BRZI[0.000000034308700],BTC[0.000000074264790],CRO[19.0876161376745424],FTT[0.000000025835356],POLIS[0.000000051444306],USD[0.000000023139657],USDT[0.000000005724464] |
| 02662530 | USD[0.000000038000000] |
| 02662533 | 1INCH[0.984990000000000],ALCX[0.0013441200000000],ALTHEDGE[0.0016447000000000],AXS[0.0996390000000000],BADGER[0.0180150000000000],BIT[0.9722600000000000],BAO[1658.1900000000000000],BIT[0.9722600000000000],BOBA[0.2572120000000000],CEL[0.1498780000000000],COMP[0.000068674000000 0],COPE[0.9612400000000000],CREAM[0.0092 66600000000000],CRV[1.9604800000000000],DAWN[0.1573640000000000],DENT[95.8010000000000000],DFL[8.5000000000000000],DOGEBEAR2021[0.0301934000000000],ETH[0.2185478000000000],ETHW[0.2185478000000000],FIDA[3.8434400000000000],GALA[29.6390000000000000],HEDGE[0.0010258700000000],HXRO[0.9133600000000000],IMX[0.6255580000000000],LEO[0.9918300000000000],LINK[0.0982140000000000],LUA[0.0753500000000000],MANA[2.9713100000000000],MATIC[0.8936000000000000],MATICBEAR2021[17019.1084000000000000],MATICHEDGE[1.1137000000000000],MER[1.8107600000000000],MTAD[0.9734000000000000],PERP[0.3805250000000000],SHIB[96827.0000000000000000],SKL[1.3505800000000000],SLND[0.0766110000000000],SLP[9.0044000000000000],SLRS[0.0048390000000000],SNX[0.1773330000000000],SOL[0.0098930000000000],SPELL[469.4860000000000000],SRM[1.8504700000000000],STARS[0.9555400000000000],STORJ[0.0693150000000000],SUSHI[0.9784350000000000],TOMO[0.0893600000000000],TONCOIN[0.0741410000000000],TRYB[0.0675920000000000],USD[-954.7351982669156486],USDT[1000.0000000000000000],WBTC[0.0000956300000000],YFI[0.0009583900000000] |
| 02662536 | NFT (315337932496773672)[1],NFT (375390391298896187)[1],NFT (427120460675024869)[1],USD[0.0380449390000000],USDT[0.1505548920000000] |
| 02662543 | AKRO[1.000000000000000],ATLAS[0.4011441400000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],FTT[0.0004675700000000],KIN[1.0000000000000000],USDT[0.0000009817682] |
| 02662546 | ETH[0.000000053427038],GALA[0.000000011341590],GENE[0.000000081379136],MANA[0.000000060000000],USD[52.5730123218254 47],USDT[0.000000095846907] |
| 02662549 | AUD[0.000000037231451],LUNA2[0.000022961890500 0],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],USD[0.0039706234487586],USDT[0.000000058930654] |
| 02662550 | AUD[0.000000068403286],FTT[3.2862582500000000],USD[8066.2832750087035732] |
| 02662551 | DOGE[42.0000000000000000],NFT (314084298676428649)[1],NFT (339892826532998042)[1],USD[0.0197871670000000] |
| 02662554 | USD[0.009579969505812 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02662555 | USD[0.053059009806000000] |
| 02662557 | USD[10.000000000000000000] |
| 02662558 | AUD[0.000000002516599300],USD[0.881871698339932200],USDT[0.000000005067039100] |
| 02662563 | POLIS[17.000000000000000000],RAY[6.200326850000000000],SOL[0.282238990000000000],USD[0.265505838750000000] |
| 02662564 | BTC[0.169807422463440000],DAI[16.000000000000000000],USD[-1296.898648983782895500],USDC[300.000000000000000000],USDT[148.801722302500000000] |
| 02662568 | BTC[0.000000032985478000],FTT[0.000000828501691500],SOL[0.000000004772228700],USD[0.000000057852995],USDT[0.000000000084755] |
| 02662569 | ETH[3.939686500000000000],ETHW[3.939686500000000000],OMG[171.509255830000000000] |
| 02662572 | USD[0.000000013054385400],USDT[0.000000006151300600] |
| 02662574 | TRX[0.000001000000000000],USDT[0.000532023382143700] |
| 02662577 | USD[0.006200840000000000] |
| 02662580 | ATLAS[729.854000000000000000],BTC[0.000054199817536000],UBXT[1.000000000000000000],USD[0.000000361222621000] |
| 02662581 | AGLD[0.000077120000000000],APE[0.000000085191080],ATLAS[0.000093789843829600],BAC[0.005566720000000000],BRZ[0.171687310000000000],BTC[0.002280163405740400],CHR[0.003590300000000000],CRO[0.000027160000000000],ETH[0.000124498516971],ETHW[0.000124498516971],FTT[0.000000074600000],GOG[0.000084300000000000],HN T[0.000001303014296],IMX[0.000036830800000],LEO[0.000000044618921],MANA[0.005110951099000],POLIS[0.000006597044000],SAND[0.003678276420000],SOL[0.000055569725019,SPELL[0.000000006560120],SRM[0.076059900000000000],SRM_LOCKED[0.701641840000000000],TONCOIN[0.000000005158587 2],TULIP[0.000004420000000],USDI[-7.155549118680130601],USDT[15.908765632979173331,YFI[0.000000018862000] |
| 02662583 | USD[0.001291005488334005],USDT[1.022237227453244 0] |
| 02662587 | BIT[351.929200000000000000],FTT[0.097688232968000000],USD[3.345073471217430 0] |
| 02662589 | USD[0.001202134465463 4] |
| 02662591 | BTC[0.000094984000000000],FTT[0.197063294610000000],MANA[0.000040000000000000],MATIC[0.842300000000000000],SAND[0.802020000000000000],SGD[0.000000012167874 8],SOL[2.013279530000000000],USD[0.036258678223049 1],USDT[425.7326452846540983] |
| 02662603 | SHIB[2568672.65838021000000],USD[0.000000000003553] |
| 02662607 | TRX[0.000002000000000000],USDT[19.200000000000000000] |
| 02662612 | DOGE[0.000000004182004],LUNA2[0.934702007300000],LUNA2_LOCKED[2.180971350000000000],LUNC[203533.330000000000000],SHIB[0.000000090268380],USD[2.104056179335054 5] |
| 02662619 | ETH[0.000000734000000],TRX[0.000006000000000],USD[0.012678466900000000],USDT[0.000000002374526 5] |
| 02662622 | USD[10.000000000000000000] |
| 02662623 | USD[0.000000001560000 0] |
| 02662628 | ALICE[4.800000000000000000],BIT[19.996200000000000000],COMP[0.898900000000000000],DFL[1569.701700000000000],ENJ[46.996010000000000000],FTT[3.199907850000000000],IMX[23.595516000000000000],LTC[0.003700000000000000],REEF[13548.108075000000000000],TLM[256.000000000000000000],USD[2.334601978622000 0],XRP[0.750000000000000000] |
| 02662630 | BNB[0.002417850000000000],BRZ[0.001677300815582 0] |
| 02662637 | ETH[0.000000097981680],SGD[0.238219357000000000],USD[329.465474037473220 0],USDT[0.000000060308143] |
| 02662638 | GENE[21.200000000000000000],IMX[593.658460000000000000],TRX[0.984963000000000000],USD[581.091596253000000000] |
| 02662647 | USD[0.000000076000000 0] |
| 02662649 | TRX[0.000001000000000000],USD[0.000000005163225 0] |
| 02662651 | KIN[1.000000000000000000],LRC[199.591070040000000000],USD[0.000000016519163 0] |
| 02662652 | USD[0.000000000000000 0] |
| 02662654 | AUDIO[44.991450000000000000],BNB[0.189963900000000000],BTC[0.014098176000000],CRV[15.000000000000000000],DOT[7.999050000000000000],ENJ[39.992400000000000000],IMX[21.295953000000000000],LOOKS[20.000000000000000000],NEXO[24.995250000000000000],REAL[2.600000000000000000],RUNE[8.600000000000000000],SOL[0.600000000000000 000],SRM[14.000000000000000000],USD[0.008350645902362360],USDT[0.000000098782530] |
| 02662656 | ATLAS[4238.774540000000000000],BRZ[0.000000004012240 0],BTC[0.005270400000000000],POLIS[60.942714000000000000],USD[0.000231430714480] |
| 02662657 | ALICE[0.086600000000000000],BTC[0.000950080000000000],ETHW[0.009620000000000000],FTT[0.000000010000000],HNT[0.000000100000000],LINK[0.028000000000000000],LUNA2[9.184757005000000],LUNA2_LOCKED[21.431099681906880],PAXG[0.000391500000000000],POLIS[0.000000081797104],TRX[0.000925000000000000],USD[-11.885140999819068],USDT[0.000000127169932] |
| 02662668 | SGD[0.063888380000000000],USDT[0.000000010439224] |
| 02662668 | BAC[3.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[0.000000000326067 5],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000009355156825] |
| 02662670 | AVAX[0.000000003460694],BNB[0.000000004000000],ETH[0.167968080000000000],ETHW[0.167968080000000000],LUNA2[1.796142863000000],LUNA2_LOCKED[4.191000140000000000],LUNC[391113.890000000000000],USD[0.492753015018861 6],USDT[0.000000109154120] |
| 02662671 | USD[0.000000080897004],USDT[0.000000009637050] |
| 02662672 | BNB[0.000000013473900],SOL[0.000000005183628],TRX[0.540000000000000000],USDT[0.000000083434400] |
| 02662675 | BNB[0.000000002256234],USD[0.000003232472079 3],USDT[0.000000717283402 0] |
| 02662679 | BTC[0.000006785797856],CAD[0.000000043872867],ETH[0.000000033768800],LUNA2[0.006089010095000],LUNA2_LOCKED[0.014207690220000],LUNC[1325.894768000000000],SOL[0.000000035000000],USD[0.001261865989061] |
| 02662686 | USD[0.000004386211873 7] |
| 02662694 | BTC[0.000000308000000000] |
| 02662695 | USD[0.131852294125000],XRP[0.000000076800000] |
| 02662701 | USD[0.000011051421070 9] |
| 02662708 | SOL[0.000000004505000],UBXT[1.000000000000000000] |
| 02662712 | NFT (3476215122602643)[1],NFT (4448963528642820 45)[1],NFT (5080585294645880 82)[1],NFT (5223812020780506948)[1],NFT (5510157225554636 56)[1],TRX[0.190003000000000000],USD[0.000000005132816 0],USDT[0.431021002500000000] |
| 02662714 | USDT[0.000000006234000 0] |
| 02662715 | ETH[0.011202711600000000],ETHW[0.011202711600000000],FTT[0.081688660000000000],NFT (3346364114053622078)[1],USD[0.000000046271992 0] |
| 02662718 | ATLAS[1.602000000000000000],USD[0.092280842462500 0],XRP[0.776872257900000 0] |
| 02662720 | ETH[0.001389440000000000],ETHW[0.001375750000000000],REEF[5.933296400000000000] |
| 02662722 | USD[2.630583150000000 0] |
| 02662726 | APT[0.000085308000000000],BNB[0.000000223361918 50],ETH[0.000006357900000000],ETHW[0.000000179000000],MATIC[0.003124740000000000],SOL[0.000321582650000],TRX[0.141132120000000000],USD[0.006972861065500],USDT[0.007194232580444] |
| 02662740 | BTC[0.168634250000000000],USD[0.003118505010652] |
| 02662741 | TRX[0.000001000000000000],USD[1.848020120395160 0],USDT[0.008494500000000000] |
| 02662743 | USD[0.000000052614164],USDT[0.000000134622609] |
| 02662745 | USD[0.329465389625000 0] |
| 02662748 | ADABULL[0.033960000000000000],APE[0.064920000000000000],AVAX[0.094060000000000000],BEAR[1442.200000000000000],BNB[0.008510000000000000],DOGEBULL[0.926200000000000000],DOT[0.080840000000000000],ETCBULL[0.016600000000000000],ETH[0.000243920000000000],ETHBULL[0.009152000000000000],ETHW[0.000243920000000000],KNC[ 0.095960000000000000],LINKBULL[0.388000000000000000],LRC[0.310400000000000000],LUNA2_LOCKED[0.000000134158672],LUNC[0.001252000000000000],MATICBULL[100.000000000000000000],MKR[0.000892000000000000],STEP[0.059640000000000000],THETABULL[40.284000000000000000],TRX[0.000777000000000000],USD[17529.4152133938057 400],XRP[25.000000000000000000],XRPBULL[25770.000000000000000000] |
| 02662752 | BRZ[6.000000000000000000],USD[0.096843220560000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02662756 | USD[0.0051167954634003] |
| 02662759 | BNB[0.0088258700000000],BTC[0.0000000537759700],ETHW[0.3128195000000000],HNT[193.0633110000000000],LUNA2[14.5901902100000000],LUNA2_LOCKED[34.0437771600000000],USD[0.6516025369414021],USDT[2.4845566180000000] |
| 02662761 | USDT[14.8119320000000000] |
| 02662769 | BTC[0.0000000090260000],FTT[0.0080879186914618],SUSHI[9.5000000000000000],USD[0.0000002640707544] |
| 02662771 | BAO[3.0000000000000000],BNB[0.3306352500000000],BTC[0.0460313000000000],ETH[1.7935796800000000],KIN[4.0000000000000000],MSOL[0.6550478348092150],TRX2[2.0000000000000000],USD[1.2188184180660739],USDT[0.0000000056516176] |
| 02662776 | BNB[0.0010173700000000],LUNA2[0.0000000388698882],LUNA2_LOCKED[0.0000000906964059],LUNC[0.0084640000000000],TRX[0.0008010000000000],USDT[0.8920793242411800] |
| 02662779 | BOBA[6.9986000000000000],OMG[6.9986000000000000],USD[1.3300000000000000] |
| 02662785 | ALPHA[75.1423551188278500],USD[-0.0469095739841220],USDT[0.0000000051145696] |
| 02662786 | AVAX[0.0000000052783133],BNB[0.0002716705512948],ETH[0.0000000081097739],FTT[0.0014385624689700],NFT[383150111274700809][1],NFT[400803767933710468][1],NFT[419500665623462753][1],USD[-0.0619319477192650],USDT[0.0000000029476578],XRP[0.0000000047954129] |
| 02662788 | FTT[0.0099199200000000],USD[0.6924304600000000],USDT[0.0000000469041904] |
| 02662791 | ETH[1.0000000000000000],ETHW[1.0000000000000000],LUNA2[3.1045339270000000],LUNA2_LOCKED[7.2439124960000000],LUNC[200.0081000000000000],SOL[0.0081000000000000],USD[5181.4814325203750000] |
| 02662795 | ETH[0.0795210000000000],ETHW[0.0795210000000000],USD[73.4100000000000000] |
| 02662797 | AVAX[0.0041627300000000],BTC[0.0000067200000000],LUNA2[0.0007130185360000],LUNA2_LOCKED[0.0016637099170000],MATIC[0.0669944500000000],PAXG[0.0000134600000000],REN[0.3495283100000000],TRX[1.1641043800000000],USTC[0.1009312200000000] |
| 02662805 | FTT[0.0225525022490000],TONCOIN[0.0527000000000000],USD[0.0953983591134225] |
| 02662808 | CRO[480.0000000000000000],USD[5.3932765325000000],USDT[0.0000000041679876] |
| 02662811 | TRX[0.0000030000000000] |
| 02662812 | DOGEBULL[2.0000000000000000] |
| 02662813 | SOL[0.0002475600000000] |
| 02662814 | SOL[60.2362729000000000],USD[0.0000077777705130] |
| 02662816 | BTC[0.0245022494562500],DOGE[0.7434000000000000],ETHW[0.0550000000000000],USD[0.4880440100000000] |
| 02662820 | USDT[79.3248759114184974] |
| 02662825 | TRX[0.1000000000000000],USDT[0.9099346500000000] |
| 02662827 | USD[0.2472387932500000] |
| 02662829 | NFT[451940552241144161][1],NFT[505247720362129168][1],NFT[537861911796295770][1],USD[-2.7996911093198544],USDT[3.0475424551112590] |
| 02662836 | POLIS[114.0918110000000000],USD[0.4639049616250000],USDT[65.6887612101250000] |
| 02662841 | NFT[314700029917856458][1],NFT[317624436672866861][1],NFT[394568439148612875][1],NFT[415071122095224486][1],NFT[516962771896400902][1],USD[0.3681224200000000] |
| 02662843 | ATLAS[269.9696000000000000],CRO[139.9734000000000000],DENT[200.0000000000000000],POLIS[3.7992780000000000],USD[0.0138516458250000] |
| 02662844 | TRX[0.0000010000000000] |
| 02662849 | SHIB[99980.0000000000000000],TRX[0.6376810000000000],USD[0.4533181000000000] |
| 02662851 | USD[0.0030377181951125] |
| 02662854 | AUD[0.0045727929970181],BTC[0.1512951800000000],DENT[2.0000000000000000],DOGE[2115.7184834000000000],ETH[0.1171050800000000],ETHW[0.1159716300000000],IMX[200.8990937800000000],SOL[4.1905075600000000],TRX[1.0000000000000000] |
| 02662856 | GODS[23.9952000000000000],IMX[35.0000000000000000],MANA[1.9996000000000000],SOL[0.2500000000000000],USD[0.2328120625000000] |
| 02662857 | BAO[30999.2000000000000000],BTC[0.0003999200000000],ETHW[0.0009996000000000],USD[5.7903832490000000],USDT[0.0000000180868580] |
| 02662860 | SOL[-0.0051321855511600],USD[55.2172718147667128],USDT[4.9886850600000000],XRP[-0.7317549625632140] |
| 02662864 | AVAX[0.0000000042445580],BTC[0.0084963048172076],ETH[-0.0898756444861405],ETHW[-0.1177056579771173],FTT[0.0000000073063527],SOL[0.0000000041275653],USDT[-1.6605274886262160] |
| 02662865 | USD[0.0000000342183611],USDT[289.3123946765909166] |
| 02662866 | USD[1.6550775005000000] |
| 02662870 | BTC[0.0028493700000000],ETH[0.0257087300000000],ETHW[0.0257087300000000],LINK[1.3256139800000000],LRC[13.5947650500000000],USD[0.0008605198028338] |
| 02662873 | TRX[0.0000010000000000],USDT[0.0000009313972460] |
| 02662874 | SGD[0.0000000025899520],USD[0.1445452000000000],USDT[0.0000028277764080] |
| 02662877 | USD[9.7895766742663510],USDT[434.8977691420596605] |
| 02662882 | USD[0.5215427100000000] |
| 02662890 | ETH[0.0000000061651361],TRX[0.0000000000000000],USD[-0.7983368596513069],USDT[0.8878201276726677] |
| 02662893 | FTT[0.1129796704646910],USD[0.0000000045000000] |
| 02662904 | FTT[0.0615137400000000],USD[0.0000000051223013],USDT[0.0000000075774213] |
| 02662905 | IMX[0.0325600000000000],USD[0.2615992329000000] |
| 02662908 | FTT[0.0000782155828600],IMX[93.3000000000000000],USD[0.0830132270000000] |
| 02662913 | FTT[166.6683270000000000],TRX[0.0000600000000000],USD[1.1338000000000000] |
| 02662914 | USD[20.3510429200000000] |
| 02662915 | APT[0.0000000042844200],BNB[0.0000000007237682],ETH[0.0000000066384000],LUNC[0.0000001000000000],MATIC[0.0000000081044354],TRX[0.0000000022816632],USD[0.0000000070808159],USDT[0.0000000556440075] |
| 02662918 | BNB[0.0011365440000000],BTC[-0.0000001000000000],ETH[0.0000000087760000],EUR[0.0000000294378412],FTT[0.0000000680494940],LTC[0.0000001000000000],TRYB[0.0000000225051857],USD[0.0137448419192664],USDT[0.0000000097165032] |
| 02662921 | ATLAS[3020.9450454300000000],TRX[0.0000010000000000],USD[0.9641580550000000],USDT[0.0000000035088272] |
| 02662922 | BTC[0.0000000036167200] |
| 02662925 | ETH[0.0002120200000000],ETHW[0.0002120000000000],NFT[300087079358359691][1],NFT[344094141780291317][1],NFT[353311605069468426][1],NFT[418296755674786898][1],NFT[502109532116099528][1],NFT[507995199198630653][1],USD[18.8354842565000000],USDT[2.9044871270477530] |
| 02662930 | ATLAS[0.9740000000000000],USD[0.0619268892500000] |
| 02662931 | USDT[261.5057445396753302] |
| 02662933 | AUD[-0.0026659607437458],AVAX[34.0063820000000000],BTC[0.0379858460000000],ETH[0.7599092900000000],ETHW[0.4219422271227351],MATIC[200.8722000000000000],NEAR[87.0271446200000000],USD[0.4627968843229299],USDT[0.0000000075200000],XRP[6.1620899471000000] |
| 02662937 | APE[152.0810250000000000],DOGE[1.9145000000000000],LRC[225.4450400000000000],USD[88.3570250040825000] |
| 02662939 | ETH[0.0000000000000000],FTT[0.0032076918426849],MATIC[0.0000000384000000],NFT[386210690625942226][1],NFT[388625348265331111][1],NFT[395912513231143336][1],NFT[436942075253703347][1],NFT[445435337969000078][1],NFT[575835274687000103][1],SOL[0.2500000000400000],TRX[0.0100340024539395],USD[0.4015372636462636],USDT[0.0000000027393750] |
| 02662942 | TRX[0.0000010000000000] |
| 02662943 | MANA[49.9905000000000000],MATIC[839.8404000000000000],SAND[441.9160200000000000],SHIB[9498195.0000000000000000],SOL[2.9994300000000000],USD[26.6650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02662948 | USD[30.000000000000000] |
| 02662954 | BAO[2.000000000000000],BICO[0.002127150000000],DENT[1.000000000000000],KIN[2.000000000000000],MSOL[0.000000075463700],RNDR[0.029037552598040 5],RSR[1.000000000000000],SOL[0.008007550000000],USD[0.000008669192426] |
| 02662955 | USD[79.741106870701 2400],USDT[0.091997141 6000400] |
| 02662960 | FTT[0.000000001488000 0],USD[0.000001726190392],USDT[0.000000014387888] |
| 02662969 | BTC[0.365475630000000 0],ETH[1.582377200000000],ETHW[1.582377200000000],FTT[78.385668430000000 0],LUNA2[9.273149607000000 0],LUNA2_LOCKED[251.637349080000000 0],LUNC[29.872420750000000 0],SOL[156.292595050000000 0],USD[0.000001862468373] |
| 02662972 | TRX[0.000132000000000],USDT[55.000000000000000] |
| 02662976 | LUA[2106.000000000000000 0],TRX[0.000001000000000],USDT[10.847109562500000 0] |
| 02662980 | BTC[0.000296500000000 0],USD[0.000108108134 22295] |
| 02662985 | USDT[0.000000011000000] |
| 02662991 | BTC[0.000214830000000 0],ETH[0.002559700000000 0],ETHW[0.002559700000000 0],SHIB[372023.809523800000000 0],SOL[0.089008840000000 0],USD[2.562738513608697 5],XAUT[0.005278040000000 0] |
| 02662996 | BTC[0.000000066525990],STEP[0.000000009203615],USD[0.153161187123038 9] |
| 02662997 | AURY[0.000000490000000],FTT[55.900000000000000 0],USD[0.735408618348800 0] |
| 02663000 | ATLAS[2801114.699244660000000 0],GOG[2834.256604090000000 0],TRX[0.423636000000000 0],USD[0.004894152576534 3],XRP[0.352111510000000 0] |
| 02663001 | BTC[0.000000020000000],ETH[0.000000001664600],FTT[0.019359752977682],LUNA2[7.068778838000000 0],LUNA2_LOCKED[16.493817290000000 0],NVDA[0.000000050000000 0],SOL[10.482871230000000 0],USD[-18.912438489095708],USDT[0.000000035681120],USTC[1000.619810000000000 0],XRP[0.000000065175000] |
| 02663012 | AAVE[0.009860000000000 0],ALPHA[29.994000000000000 0],BADGER[0.009836000000000 0],BAL[1.519970000000000 0],BTC[0.002399720000000 0],DOGE[245.974000000000000 0],ETH[0.038992200000000 0],ETHW[0.038992200000000 0],FTM[0.997200000000000 0],LINA[369.926000000000000 0],LTC[0.160000000000000 0],MATIC[19.994000000000000 0],SAND[39.994000000000000 0],TRX[0.000000001000000],USD[10.007768000000000 0],XRP[42.991400000000000 0] |
| 02663014 | SOL[0.005904199481010],ETH[0.770130085561313],ETHBULL[0.000450800000000],ETHW[0.027861866391084],LUNA2[0.125302953400000],LUNA2_LOCKED[0.292373557900000],LUNC[27284.981912000000000 0],TRX[1005.007770000000000 0],USD[18474.145337039314370 6],USDT[4000.010564931374475] |
| 02663015 | APE[0.000000000200000],DOGE[1.000000000000000 0],ETH[0.000000015591993],KIN[1.000000000000000 0],LUNA2[0.001594232050000],LUNA2_LOCKED[0.003719854145000 0],STETH[-0.000000035368233],TRX[0.000286000000000 0],USD[0.000000163526474],USDT[-0.005358984164716 2],USTC[0.225670000000000 0] |
| 02663027 | ETH[0.045612630000000 0],ETH[0.045612630000000 0],USD[0.000037775461097 3],USDT[0.000001117069480 58] |
| 02663030 | USD[0.006492371921996] |
| 02663032 | FTT[0.070848548286543 0],LUNA2[0.060197431590000],LUNA2_LOCKED[0.014046067370000 0],LUNC[0.001645000000000 0],TRX[0.000788000000000],USD[0.003803129627662 1],USDT[0.000000002232789 3],USTC[0.852122667666653 6] |
| 02663034 | USD[0.000094706318544] |
| 02663037 | BNB[0.000000072000000],BNT[0.000000007124510 0],BTC[0.000000063626521],ETH[0.003331274830270 0],ETHW[0.003329532309400 0],SOL[0.000000081627800],USD[0.003336401386630 1],USDT[0.000000272386681 8] |
| 02663040 | USD[0.689705980000000 0] |
| 02663041 | CRO[860.000000000000000 0],POLIS[6.200000000000000 0],USD[4.723667013500000 0],USDT[0.002653000000000 0] |
| 02663042 | AVAX[0.000000100000000],BNB[0.000000089791124],BTC[0.000000046050000],ETH[0.000000075308200],MATIC[0.000000005511722 2],NFT (2988641312119747 23)[1],NFT (4990092427572131 96)[1],NFT (5001583967682394 363)[1],SAND[0.000000032037700],SOL[0.000000069317185],TRX[0.028026965450974 9],USD[0.000000069270080],USDT[0.000000883980928 0] |
| 02663043 | BNB[0.000000000882264 6] |
| 02663050 | BNB[0.000039642000000 0],BTC[0.008561623070680],DOGE[0.000000008029654],ETH[8.492708316460560 0],ETHW[8.448948122318400 6],FTT[25.022722514992091 0],HT[0.000000034671500],LUNA2[0.000000198979477],LUNA2_LOCKED[0.000460246845446],LUNC[0.004332818198880 0],NFT (2920217085691147 35)[1],USD[22101.931904901427288 2],USDC[5000.000000000000000 0],USDT[0.784140722884628 8] |
| 02663059 | IMX[259.912100025725000 0],USD[0.465921445000000 0] |
| 02663062 | BCH[0.000000008205610],BNB[0.000000010412000],BTC[0.000000014824401],DAI[0.000000096049417],ETH[0.000000093693442],LTC[0.000000030723964],SOL[0.000019205156289 7],USD[0.036477166466301 0],USDT[0.002185194884456 1] |
| 02663070 | TRX[0.000001000000000],USD[0.000000136298743] |
| 02663071 | MANA[17.915199981920480],USD[0.850626372200000 0] |
| 02663077 | CRO[1509.758700000000000 0],USD[0.000000015410407],USDT[1.230746030000000 0] |
| 02663078 | AURY[3.000000000000000 0],TRX[0.000001000000000],USD[1.653978950000000 0],USDT[0.000000055392360] |
| 02663085 | ETH[2.682797260000000 0],ETHW[2.682797260000000 0],GRT[6.044938920000000 0],XRP[780.850000000000000 0] |
| 02663086 | BTC[0.013139259546380 0],FTT[0.000000006000000 0],USD[0.004500901214402],USDT[-0.008739922159 2850] |
| 02663093 | USD[0.009482009559813 1] |
| 02663094 | USD[0.000000000295036],XRP[0.000000074016292] |
| 02663096 | BTC[0.036493008000000 0],ETH[0.074977390000000 0],ETHW[0.074977390000000 0],SHIB[400001.891523570000000 0],USD[2.097407645300600 5] |
| 02663097 | TRX[0.000001000000000],USDT[8.491751000000000 0] |
| 02663105 | BTC[0.076850660000000 0],DENT[1.000000000000000 0],TRX[0.000003000000000],USDT[0.411408901693205 1] |
| 02663106 | CRO[459.912600000000000 0],DOT[39.792438000000000 0],ETH[0.199962000000000 0],ETHW[0.199962000000000 0],MANA[199.962000000000000 0],MATIC[179.965800000000000 0],SHIB[6498765.000000000000000 0],SOL[16.771757700000000 0],USD[3.545428879130000 0],USDT[0.000000000511632] |
| 02663109 | BNB[0.000000080620000],SGD[0.000004689530124 7],USDT[0.000000074331502] |
| 02663111 | AURY[0.000000010958400],BTC[0.000668450599915],CRO[120.000000000000000 0],SPELL[696.841960011811200 0],USD[0.000217046229490 8] |
| 02663115 | AURY[3.999200000000000 0],FTT[16.196760000000000 0],LUNA2[0.000161619378800 0],LUNA2_LOCKED[0.003771118838000],LUNC[35.192960000000000 0],TRX[0.000002000000000],USD[45.253621605304000 0],USDT[0.000000153308725] |
| 02663118 | BAO[8.000000000000000 0],GALA[334.400938600000000 0],IMX[6.544123170000000 0],KIN[65.000000000000000 0],SAND[11.693667050000000 0],STARS[0.000055800000000 0],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],USD[2.837197583665510 1] |
| 02663123 | TRX[0.000001000000000],USDT[0.000000033463378 4] |
| 02663128 | ETH[0.000777780000000 0],ETHW[0.000777780000000 0],SOL[18.535700000000000 0],USD[0.194476921250000 0],USDT[0.008049000000000 0] |
| 02663131 | AVAX[0.000609000000000 0],SOL[0.000033670000000 0],TRX[1.000006000000000 0],USD[0.038673817390000 0],USDT[206.636617427585360 6] |
| 02663136 | AURY[15.000000000000000 0],GOG[105.000000000000000 0],POLIS[7.498180000000000 0],SPELL[17000.000000000000000 0],USD[0.460689436327840 0],USDT[0.000000088201258] |
| 02663138 | THETABULL[8.000000000000000 0],USD[8.160055704250000 0],USDT[0.000000098875000],XRPBULL[7200.000000000000000 0] |
| 02663139 | USD[100.000000000000000 0] |
| 02663148 | BNB[0.000000049310000] |
| 02663150 | ATLAS[8.856600000000000 0],FTT[1.390000000000000 0],LINK[0.100000000000000 0],USD[0.033656054897500 0] |
| 02663153 | BTC[0.000099859996976 0],ETH[0.000654231369396],ETHW[0.000965423136939 6],LTC[0.007208389031040 0],USD[30.781258844048329 3],USDT[223.690600331746997],XRP[0.946181314037010 0] |
| 02663156 | BTC[0.043316414000000 0],ETH[0.460340190000000 0],ETHW[0.460340190000000 0],LINK[5.136598630000000 0],USD[0.000000090809080],USDT[3.691991066000000 0] |
| 02663161 | NFT (5723910015054940 28)[1],SOL[0.000000010000000],TONCOIN[1.000000000000000 0],TRX[0.000048000000000 0],USD[12.268195519808770],USDT[0.000000049491671 5] |
| 02663166 | AKRO[1.000000000000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 0],SPELL[3048.108328090000000 0],USD[0.006016612542930],USDT[0.000000001281898] |
| 02663175 | AUD[0.002365400000000] |
| 02663179 | AKRO[1.000000000000000 0],AUDIO[1.000000000000000 0],BAO[1.000000000000000 0],DOGE[1.000000000000000 0],USD[5.868843706500928 8],XPLA[2979.406000000000000 0],XRP[0.640000000000000 0] |
| 02663181 | BTC[0.095281970336500 0],ETH[0.016124340000000 0],FTT[0.002565980000000 0],USD[1.358791763722709 4],USDT[0.000000008148140 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02663184 | BTC[0.00210000000000000],ENJ[35.000000000000000000],SAND[42.000000000000000],SHIB[1500000.000000000000000000],USDT[854.000000249903744] |
| 02663204 | USD[0.0000323732582750] |
| 02663214 | ATLAS[0.00000000474968 25],BAT[0.0000000021936181],BIT[0.0222449724113913],BNB[0.0000000609972746],FTT[0.00000000952822 14],GRT[0.0000000328375 62],OMG[0.0000000845934 93],SAND[0.0000000594395 00],USD[0.0000000617141 76],USDT[0.0000000234031775] |
| 02663215 | BTC[0.00089684000000000],SAND2.000000000000000],TRX[48.170198158753280 0],USD[0.0551098524500135000000000] |
| 02663223 | NFT (296585905142053885)[1],NFT (313121227372224 80)[1],NFT (328912993432315179)[1],NFT (415688717659426272)[1],NFT (532295865164169895)[1],USD[0.0000000098950000] |
| 02663225 | XRP[0.0000000057061058] |
| 02663229 | BNB[0.0098160000000000],ETH[0.0005983310393600],SOL[0.0000000062852200],USD[0.0057667198729534],USDT[0.0000000081315824] |
| 02663231 | BTC[0.0000004000000000],CRO[4099.221513000000000],ETH[1.4448442354344800],ETHW[1.4378569531277500],FTT[10.2980430000000000],LUNA2[128.0601402500000000],LUNA2_LOCKED[44.3137619200000000],SOL[21.2246517000000000],USD[1.9466874196383860],USDC[3013.0958436900000000],USDT[0.0000000081165960] |
| 02663236 | USD[0.0000000037696257] |
| 02663238 | USD[1.8941149100000000] |
| 02663245 | USD[0.0000000002756800] |
| 02663246 | BNB[0.0000000023821296],BTC[0.0000000098814976],DOT[0.0000000073468241],ETH[0.0000000089163012],ETHW[0.0001892764768468],LINK[0.0000000046774411],LTC[0.0000000050000000],MANA[0.1189018749387497],USD[0.2231041999000000] |
| 02663247 | RAY[0.0000000100000000],TRX[0.0000001000000000],USD[0.0000001022957 48],USDT[0.0000000078037404] |
| 02663255 | BNB[0.0000001000000000],SOL[0.0000000092143750],TRX[1.0000000000000000] |
| 02663256 | USD[0.0000000207903 70] |
| 02663261 | ENS[0.0000000041527323],FTM[0.0000000647618 12],TRX[0.0000000082328060],USD[15.6960153073544721],USDT[0.0000000178154390] |
| 02663264 | IMX[0.0628800373300000],USD[0.0099652286937913],USDT[0.0000000002837098] |
| 02663267 | LUNA2[0.0571139009000000],LUNA2_LOCKED[0.1332657688000000],LUNC[12436.6721680000000000],SAND[0.6408000000000000],SOL[0.0011819000000000],USD[0.0043188000000000] |
| 02663271 | ATLAS[4710.0000000000000000],USD[1.9998965952500000] |
| 02663273 | BTC[0.0000000060000000],COMP[0.0000000010000000],ETH[0.0007987000000000],ETHW[0.0007987000000000],FTT[0.0094565943834844],USD[0.0000000029324850],USDT[0.0061910034068846] |
| 02663274 | BULL[0.0536318570000000],USD[74.2279987607164400] |
| 02663275 | AKRO[1.0000000000000000],AUD[0.0000000859484396],CHZ[1.0000000000000000],DENT[1.0000000000000000],FTM[541.2334357100000000],FTT[16.3436484900000000],SOL[6.0100701800000000] |
| 02663278 | ETH[0.0000000030000000],FTT[14.6403789385069698],USD[0.0000001487809152],USDT[0.0000000027500000] |
| 02663284 | AVAX[0.9627562433783600],USD[2561.1065874909421751] |
| 02663287 | ETH[0.0000000015927382],LTC[0.0000000010000000] |
| 02663290 | AAVE[0.0008284300000000],ATLAS[0.8405284000000000],USD[1.5875864459396849],USDT[0.0000000022846328] |
| 02663291 | BTC[0.1041286593000000],ETH[0.8833800000000000],FTT[8.7442970000000000],GALA[989.8175430000000000],LTC[3.2070000000000000],SOL[29.2211638430000000],SRM[50.6577040000000000],SRM_LOCKED[6.8593536600000000],USD[0.0579918500000000],USDT[1.7172180000000000] |
| 02663294 | AVAX[0.0000000008500000],BNB[0.0100000000000000],BTC[0.0100000046594636],ETH[0.0170000000000000],LUNA2[0.1275504477000000],LUNA2_LOCKED[0.2976177112000000],LUNC[99.7318500000000000],MATIC[10.1000000000000000],SOL[0.2719965578160000],TRX[0.0000000081400000],USD[10.9911146709018252],USDT[0.0350986705461961],USTC[217.9964000000000000] |
| 02663295 | TRX[0.0000010000000000],USD[0.0005923576621719] |
| 02663296 | TRX[0.0000000077891411],USD[0.0000000026947 38] |
| 02663300 | USD[0.2294278216244600],USDT[0.0000000037750385] |
| 02663305 | BNBBULL[0.0037000000000000],BTC[0.0000829600000000],BULL[0.0000000078000000],ETHW[0.0002369543342854],TRX[0.5733170000000000],USD[0.0008142137049700],USDT[0.0000000094237699],XRP[0.5703870000000000] |
| 02663312 | FTT[0.0925197000000000],USDT[0.0000000037500000] |
| 02663316 | ETH[0.0000000080000000],FTT[0.0245153300000000],NFT (507705554821781923)[1],NFT (563692243539472367)[1],TRX[0.5000380000000000],USD[0.3638200063731735],USDT[0.9217676450000000] |
| 02663319 | ATLAS[4119.2172000000000000],TRX[0.0000010000000000],USD[0.8950706572800000],USDT[0.0049540000000000] |
| 02663320 | USD[0.0858690100000000] |
| 02663323 | USD[0.0000000058035086],USDT[0.0000000143281215] |
| 02663324 | USD[0.8085475691450000] |
| 02663327 | BTC[0.0977000000000000],USD[4.4161447500000000] |
| 02663329 | BTC[0.2983099200000000] |
| 02663335 | TRX[0.0000010000000000],USD[0.0090008580434934],USDT[0.0000000017735720] |
| 02663346 | USD[0.0000000101791151] |
| 02663360 | CQT[2600.5163429926053744],FTT[0.0680858155462400],LOOKS[3292.3140035500000000],USD[0.0000000246573742],USDT[0.0000000101585070] |
| 02663362 | BTC[0.0027995600000000],ETH[0.0000000100000000],USD[16.5613247600000000] |
| 02663376 | BTC[0.0220693100000000] |
| 02663380 | BNB[0.0080000000000000],BNBBULL[0.0040000000000000],USD[0.0849854000000000] |
| 02663381 | AURY[3.5170716864649200],ETH[0.0376677644855015],USD[0.0000001041703015],USDT[0.0000720028983632] |
| 02663398 | FTT[4.9000000000000000],TRX[0.0007780000000000],USD[0.3418283603856258],USDT[1.2004053105147503] |
| 02663399 | LUNA2[0.0000000330593359],LUNA2_LOCKED[0.0000000771384505],LUNC[0.0071987437654945],USD[0.0007223984844896],USDT[0.0000000017580400] |
| 02663400 | BAO[3.0000000000000000],BTC[0.0000000800000000],CAD[0.0034244923693237],CEL[0.0000000009136091],DENT[1.0000000000000000],ETH[0.0000013800000000],ETHW[0.0000013841460043],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02663404 | USD[4.4319700000000000] |
| 02663412 | DOGE[1252.9132035600000000],ETH[0.0651112000000000],ETHW[0.0643034100000000],NFT (385815467125342254)[1],NFT (445449864492398482)[1],NFT (468195580844569066)[1] |
| 02663421 | COPE[63.0000000000000000],TRX[0.0000180000000000],USD[3.6074865550000000],USDT[0.0000000074019256] |
| 02663422 | USD[30.0000000000000000] |
| 02663432 | AKRO[1.0000000000000000],ATLAS[29399.3780058700000000],CAD[0.0000000311727180],KIN[3.0000000000000000],MATH[1.0000000000000000],MBS[379.6059260300000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000098798 47] |
| 02663433 | 1INCH[383.3913733429789150],APE[4.2282226630704129],BTC[0.0000053195938 08],COMP[1.0548510000000000],CRO[0.0049092691820000],DYDX[75.4118500000000000],ETH[0.2073567785997800],ETHW[0.2062441656939700],FTM[0.0000000073857788],FTT[0.0003815488400080],GMT[113.6108429009508340],LINK[0.0000000063430 36],LTC[0.0000001226702 1],MATIC[102.8338106352784000],OMG[0.0000000077948623],USD[0.0000004086163404],XRP[7166.9923990768381811],ZRX[0.2091516521425974] |
| 02663437 | BTC[0.0000000200000000],TRX[0.0007870000000000],USD[0.0700879185000000],USDT[3733.9253070312628262] |
| 02663438 | BNB[0.0000001174360351],BTC[0.0000000814500],LTC[0.0000000010264438],LUNA2[0.0000000253040033],LUNA2_LOCKED[0.0000005904267 44],LUNC[0.0055100000000000],MATIC[0.0000000212212081],NFT (292053852872280119)[1],NFT (389079378045399421)[1],NFT (394711726660485461)[1],SOL[0.0000000175767 13],TRX[0.0000000033080 06],USD[0.0013652424149856] |
| 02663439 | AKRO[5.0000000000000000],ALPHA[2.0000000000000000],AUD[0.0873421068521134],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BAT[2.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],RSR[4.0000000000000000],SOL[1.5823322200000000],SXP[2.0000000000000000],TRX[7.0000000000000000],UBXT[4.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02663442 | TRX[0.000010000000000],USD[0.918311744800000],USDT[0.004221000000000] |
| 02663445 | AXS[0.000000058994200],BCH[0.000000017052040],OMG[0.000000021584800],USD[-0.258139953369145 8],XAUT[0.000000026376995] |
| 02663455 | POLIS[0.099221000000000],USD[0.004065350000000] |
| 02663464 | USD[654.409487329306024400000000000],USDT[7.887720000000000] |
| 02663466 | BTC[0.000000000715100],ETH[0.000000099840000],ETHW[0.245095989840000] |
| 02663467 | USD[0.000066577967745],USDT[0.000000151580450] |
| 02663471 | CUSDT[2.000000000000000],DOGE[13.998860000000000],USDT[7.282658992325000] |
| 02663473 | USD[0.000000015515919],USDT[0.000000030846875] |
| 02663477 | APE[4.999000000000000],BNB[0.009500000000000],USD[-13.324018493806039 0],USDT[3.612248010000000] |
| 02663478 | BTC[0.005600000000000],ETH[0.121497170000000],ETHW[0.135000000000000],USD[4.129578340000000] |
| 02663479 | COPE[173.000000000000000],TRX[0.000001000000000],USD[0.367420280000000],USDT[0.000000065000000] |
| 02663482 | USD[30.000000000000000] |
| 02663486 | BNB[0.000001000000000],ETH[0.000000010000000],LUNA2[0.000271763363200 0],LUNA2_LOCKED[0.006341145141000],LUNC[59.177044500000000],USD[0.000000338650115],XRP[625.782588997284446 2] |
| 02663489 | BTC[0.045154642245940 0],BULL[2.501370996000000],ETH[0.000000010158300],ETHBULL[14.936000000000000],ETHW[1.422086671015830 0],EUR[2654.609727978782340 3],GRT[2759.998510000000000],SOL[13.798163970694350 0],USD[-198.413972096834404100000 00000] |
| 02663494 | BAO[2.000000000000000],GBP[9.873041912641986] |
| 02663498 | DOGE[43646.980208250000000 0],USD[3.018598454324665 0] |
| 02663503 | TRX[0.000010000000000],USD[0.002279758241336],USDT[1.457262775625975 5] |
| 02663505 | TRX[0.000010000000000],USD[0.000000008525201 4],USDT[0.000000085121811] |
| 02663509 | BNB[0.001703980000000] |
| 02663510 | ETCBULL[31557.379640720000000 0],USD[0.000000040006245],USDT[0.000000030730726] |
| 02663513 | ATLAS[0.000000037398580],BNB[0.000000010234386 9],SOL[0.000000051589228],USD[0.000029219069865] |
| 02663519 | BNB[0.000000004000000],ORBS[0.000000020000000],USD[0.000000000641842 2] |
| 02663521 | FTT[7.419502517997428 8],TRX[0.000040000000000],USD[3.331872010405000],USDT[0.009437628944117] |
| 02663523 | KIN[5000.000000000000000] |
| 02663526 | AKRO[1.000000000000000],ALPHA[0.000000003397603 2],ATLAS[0.000000031896036],AUD[0.000000004157037 2],BAO[15.000000000000000],BTC[0.000000200000000],CEL[0.000126300000000],CRO[0.011515924195000 0],DENT[2.000000000000000],ETH[0.000000138643012],ETHW[0.000000097968258],IMX[0.000287070000000 0],KIN[19.000000000000000],LUNC[498.000000000000000],MATIC[0.000000009350936 8],SAND[0.000000952934000 3],SHIB[0.000000000691514 5],SOL[-0.00000000197143 22],SXP[0.000155330000000 0],TOMO[0.000000067571575],TRX[0.000000008602017 5],UBXT[1.000000000000000],USDT[0.000022562500894 6],XRP[30498.879467662269453 9] |
| 02663530 | USD[10.000000000000000] |
| 02663533 | ETH[0.361252496908005 1],ETHW[0.361179896908005 1],SOL[0.000000059000532],TRX[1.000001000000000],USDT[0.000031835323117] |
| 02663534 | ATLAS[0.000000005748339 0],DOGE[0.000000033978950],HNT[123.475300000000000 0],HUM[0.000000029340274],LUNA2[1.268018470000000],LUNA2_LOCKED[21.268018470000000],REEF[188272.338000000000000],TLM[0.000000048791360],USD[18730.488849381411615 5] |
| 02663544 | IMX[0.030837350000000 0],USD[1.875008518034952 4],USDT[0.014888605421910 0] |
| 02663548 | BTC[0.000400732320900],TONCOIN[19.031538000000000 0],USD[0.072168908649113 0],USDT[0.000000012728683],XRP[0.302466830000000 0] |
| 02663549 | BTC[0.039495490000000 0],USD[73497290000000000] |
| 02663553 | DOGE[999.815700000000000],DYDX[39.992628000000000],FTM[69.987099000000000],FTT[9.098302920000000],RAY[34.993549500000000],SHIB[3999262.800000000000000],SOL[3.192822007000000],SRM[29.994471000000000],SUSHI[10.997972700000000],TRX[999.815700000000000],USD[24.175820951761 7500] |
| 02663555 | TRX[20.000000000000000],USD[0.221798420000000] |
| 02663560 | BTC[0.000033776700000],C98[1371.739320000000000 0],DOGE[25005.503862452230980 0],FTT[953.591171000000000],LINK[500.110520943600000],LUNA2[0.075401555610000 0],LUNA2_LOCKED[0.175936963100000 0],LUNC[16418.847483512837200],MATIC[0.963770947179 0700],USD[2.082087701548377 7],USDT[0.000259004369634 1] |
| 02663562 | ATLAS[4259.190600000000000],SAND[228.956490000000000],USD[2.527384000000000] |
| 02663566 | FTT[0.004116558150400 0],GARI[0.703980000000000],SGD[69.000000000000000],SNX[0.021099000000000 0],USD[-38.091637198671625 9],USDT[0.000000154458250] |
| 02663571 | NFT (331480773767782026)[1],NFT (333709389296907431)[1],NFT (385928905673766486)[1],NFT (443726222978367332)[1],NFT (542941910797791685)[1],USD[0.015047774125000 0] |
| 02663581 | TRX[0.000799000000000],USD[0.008763010800000 0],USDT[1.963544009700000],XPLA[1.586508960000000] |
| 02663583 | BAO[1595164.478690050000000 0],SHIB[99980.000000000000000],USD[0.146661620006089],XRP[22.000000000000000] |
| 02663584 | TRX[0.000022000000000],USD[0.048902636018278 4],USDT[2.972800938951541 4] |
| 02663586 | USD[10.000000000000000] |
| 02663589 | BTC[0.000000030000000],GRT[0.000000039260024],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.000000094945879],USDT[0.000000005845633],XRP[17.950000000000000] |
| 02663593 | AUD[130.431898820000000 0],USD[-56.910556412916700 0] |
| 02663596 | FTT[0.081469738529896 7],SPELL[0.000000100000000],USD[0.000000105840960] |
| 02663598 | TRX[0.000030000000000] |
| 02663607 | RAY[5.983000000000000],USD[0.409535276000000 0] |
| 02663608 | ATLAS[549.890000000000000 0],TRX[0.000001000000000],USD[1.021236200000000],USDT[0.000000052631840] |
| 02663611 | USDT[1.601130115200000 0],XRP[9.007529000000000] |
| 02663612 | TRX[0.000010000000000],USD[0.008222176400000 0] |
| 02663613 | DOGE[0.000000042243400],ETH[0.000000038487892],FTM[200.936273530000000 0],HNT[6.611592940000000],SOL[0.000000099239468],USD[0.000000665734972] |
| 02663618 | USD[0.234559759904 1838] |
| 02663619 | LTC[5.580000000000000],TRX[0.000001000000000],USDT[1.440476680000000] |
| 02663624 | RSR[1.000000000000000],USD[0.010000005396 0110] |
| 02663626 | ATLAS[789.842000000000000],USD[0.291298260000000] |
| 02663634 | LUNA2[0.000000015310986 6],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],USDT[-0.000000134151062 8] |
| 02663635 | USD[10.000000000000000] |
| 02663639 | AUD[0.162169368629257 0],BAO[1.000000000000000],TRX[1.000000000000000] |
| 02663647 | USD[0.045288804425 0000] |
| 02663648 | FTT[0.000081150000000 0],TRX[1.000777000000000],USD[0.000000002640000],XPLA[0.011156040000000 0] |
| 02663651 | COPE[7.000000000000000],USD[0.892938370000000],USDT[0.000000017186904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02663660 | USD[0.0000000013400000] |
| 02663661 | BAT[12.5000000000000000],COPE[0.3975824500000000],USD[-0.0011710094197802],USDT[0.0000000084990160] |
| 02663670 | BNB[0.0000000036401134],ETH[0.0000000018275397],FTT[0.0000000026435832],GALA[0.0000000027856956],LUNA2[0.0000000043026388],LUNA2_LOCKED[0.0000001033728239],LUNC[0.0096316057110970],NFT (353694663208202627)[1],NFT (470117134706298372)[1],NFT (514847589788212315)[1],NFT (559897120258735583)[1],SOL[0.0000000047347948],TRX[0.0000000437131961],USD[0.0000000074799146],USDT[0.0000001138581911],USTC[0.0000000058233375] |
| 02663671 | USD[0.0000000098959024] |
| 02663677 | COPE[1384.9464200000000000],MNGO[649.9848000000000000],TRX[0.0000030000000000],USD[0.0974289050000000],USDT[0.0000000095847510] |
| 02663682 | BNB[0.0000000051738100] |
| 02663684 | SHIB[2500000.0000000000000000],USD[2.5844779587500000],XRP[0.0156050000000000] |
| 02663689 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (301664022005387563)[1],NFT (361945018052311296)[1],NFT (519529950431348095)[1],USD[0.0000000536329970] |
| 02663691 | ATLAS[7.0840000000000000],BNB[0.0075504900000000],ETH[0.0003151600000000],FTM[0.0003151566644547],LTC[0.0059515500000000],SOL[0.0000000100000000],TRX[0.9000000000000000],USD[0.1698655425000000] |
| 02663692 | BULL[0.0000000088000000],ETH[0.0046203700000000],ETHW[0.0046203700000000],FTM[0.0000000073061500],LOOKS[0.0000000854140981],LUNA2[0.0010109753230000],LUNA2_LOCKED[0.0023589424200000],LUNC[220.1420050704000000],MATIC[0.0000000077055995],SOL[5.0300122835258513],USD[-13.9494740336431926] |
| 02663694 | CHZ[1.0000000000000000],CRO[983.8928952800000000],DENT[1.0000000000000000],IMX[233.2828360200000000],SECO[1.0772846400000000],SXP[1.0262282400000000],TRX[1.0000000000000000],USD[0.0000000135444556] |
| 02663696 | USD[0.0000000046000000] |
| 02663706 | BNB[0.0093400000000000],TRX[0.0000010000000000],USD[0.0000000543297788],USDT[0.0000000020021618] |
| 02663707 | USD[25.0000000000000000] |
| 02663712 | FTT[0.0000000092100000] |
| 02663724 | BNB[0.0000000066000000],BTC[0.0000026000000000],ETH[0.0000000034627200],FTT[25.6681281900000000],STARS[0.0000000082850100],USD[218.1913136914458107],USDT[0.0000000089384518] |
| 02663728 | AUDIO[2.3952000000000000],BNT[5.9988000000000000],BTC[0.0015996800000000],COPE[15.9968000000000000],DOGE[54.9910000000000000],IMX[7.5984800000000000],SLP[389.9220000000000000],USD[0.0672369465000000],USDT[2.0400001144298632] |
| 02663729 | DFL[4130.0000000000000000],FTT[47.6000000000000000],LDO[380.0000000000000000],LUNA2[31.8660472100000000],LUNA2_LOCKED[74.3541101500000000],POLIS[0.0871000000000000],RAY[0.9198000000000000],SOL[0.0099800000000000],TRX[0.4014272700000000],USD[1.6877486125000000],USDT[1.4163449000000000] |
| 02663730 | USD[1.6286143200000000] |
| 02663736 | SOL[0.0000000016834097],USD[0.0000000051902775] |
| 02663737 | USD[-1.6299576619000000],USDT[1.8500000000000000] |
| 02663739 | AVAX[1.8007805339453871],BRZ[0.0100000000000000],SOL[8.8094378600000000],USD[4.6129681555601836],USDT[0.0000000127852966] |
| 02663742 | TRX[0.0000010000000000],USD[0.0000001185469068],USDT[0.0000000075625000] |
| 02663744 | BTC[0.0000000056366650],OMG[0.0172718900000000],USD[0.0013157250633097] |
| 02663748 | BNB[0.0000000008017148],TRX[0.0000000028288868],USD[0.0000013700777320],USDT[0.0000000089696973] |
| 02663749 | TRX[1.9629630000000000],USD[1.6497259400000000],USDT[0.0000000070605426] |
| 02663754 | USD[0.0012274510000000],USDT[0.0000000025000000] |
| 02663758 | CRO[399.9700000000000000],USD[0.0000000084394590],USDT[0.0765618412850017],XRP[47.4629249700000000] |
| 02663759 | BTC[0.0003358600000000],USD[3.0798529250000000] |
| 02663762 | ATLAS[70462.9286111200000000],FTT[32.7869788376535000],POLIS[0.0052800000000000],RAY[0.9147640000000000],USD[470.7257074080300000],XRP[0.0000000038000000] |
| 02663769 | BTC[0.0000036326044200],EUR[4.7467083760000000],SXP[21.4000000000000000] |
| 02663771 | COPE[2541.8592100000000000],TRX[0.0000010000000000],USD[0.0222365587761890],USDT[0.0060000000000000] |
| 02663773 | ATLAS[729.8613000000000000],FTT[2.5995060000000000],TRX[0.1126010000000000],USD[0.8540389500000000],USDT[0.0000000094210655] |
| 02663774 | USD[0.0007229897304936],USDT[0.0000000100000000],XRP[0.0550126300000000] |
| 02663777 | BTC[0.0000003921965463],USD[-0.2568369303527683],USDT[0.3236447236492841] |
| 02663782 | AUD[10.0000000000000000] |
| 02663783 | TRX[0.0015570000000000],USD[9.5399291300000000],USDT[0.0000000072248539] |
| 02663784 | RAY[0.8584840000000000],SOL[0.0079360000000000],USD[5293.4346035440749500],XRP[2465.5314600000000000] |
| 02663787 | LUNA2[0.0068200567760000],LUNA2_LOCKED[0.0159134658100000],NFT (370187044278775494)[1],TRX[0.0000000076598400],USD[0.0347829895375000],USTC[0.9654120000000000],XRP[0.3818030000000000] |
| 02663791 | BTC[0.0000000038624952],XRP[0.0000000045582345] |
| 02663795 | SOL[0.7139603398229191],USD[-0.7919439721858861] |
| 02663798 | BNB[0.2079299484190300],EUR[0.0056312700000000],USDT[0.0000000134020374] |
| 02663800 | CUSDT[0.0000000072811080],USD[0.0000000829717190] |
| 02663802 | ATLAS[3144.4608540967831750],USD[0.0000000035761971],USDT[0.0000000001412595] |
| 02663809 | FTT[0.0000000098500000] |
| 02663813 | ETH[0.0000000109778841],FTT[0.0000000073646542],USD[0.0000725663845665] |
| 02663821 | USD[9.0000000000000000] |
| 02663822 | USD[0.0520406615277921] |
| 02663823 | USD[1.0410113545000000],USDT[0.0050070000000000] |
| 02663826 | ALICE[0.0760200000000000],FTT[0.0911600000000000],IMX[0.0277000000000000],USD[1.3014375250000000] |
| 02663830 | USD[0.0000000046000000] |
| 02663834 | ETH[0.0000000100000000],TRX[0.0007800000000000],USD[0.0900476194760542],USDT[0.0000000067433042] |
| 02663846 | USD[25.0000000000000000] |
| 02663852 | APE[0.0000000080000000],FTT[1.2565932721398244],STG[1.9342000000000000],TRX[0.0000010000000000],USD[117.0522928071680956],USDT[457.5892729402452091] |
| 02663853 | SHIB[209848.0000000000000000],USD[0.6436001900000000] |
| 02663854 | USD[-0.2484722695547356],XRP[1.6126147900000000] |
| 02663855 | AVAX[0.0000000543034350],BNB[0.0000002024239628],ETH[0.0000000095297778],MATIC[0.0000000204126692],NEAR[0.0000000055232016],SOL[0.0000000074067600],TRX[0.0000140055138692],USD[0.0000020455956400],XRP[0.0000000050817800] |
| 02663857 | AVAX[0.0012870989299278],USDT[0.0000000012166508] |
| 02663864 | FTT[0.0000000053800000] |
| 02663868 | CRO[0.0041760900000000],USD[0.0000000031363644] |
| 02663873 | NFT (291046080850305092)[1],NFT (298872376670038568)[1],NFT (339946980130023540)[1],NFT (439530592994359263)[1],NFT (534256547509253125)[1],NFT (564709690917627324)[1],USD[0.3304504696150000],USDT[0.0098769342500000],XRP[0.0750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02663875 | USD[0.000000008160000000] |
| 02663879 | LUNA2[0.000162707956100000],LUNA2_LOCKED[0.000379651897500000],LUNC[35.430000000000000000],USD[0.710289772420486800],USDT[0.000000020851932] |
| 02663884 | BTC[0.250894100000000000],ETH[2.680583410000000000],ETHW[2.680020370000000000],SOL[6.397654730000000000] |
| 02663895 | USD[1.173128150000000000],USDT[0.080713671386756] |
| 02663899 | USD[0.014196600437000000] |
| 02663902 | TRX[0.000000001750000],USD[0.0027990030374375] |
| 02663904 | FTT[0.000000028897820],USD[0.000000010635054000],USDT[0.000000014641505] |
| 02663911 | ETH[0.004990470000000000],ETHW[0.004923124387194800] |
| 02663912 | TRX[0.000010000000000],USD[0.8050738150000000000],USDT[0.0028000000000000] |
| 02663920 | GBP[0.000026562338224800] |
| 02663922 | ATOM[0.000010851227610400],BTC[0.001950450000000000],CEL[0.000000093449047],DODO[0.000000091505300],DOGE[0.000000098100000],ETH[0.000000046655853],LTC[0.000000082885008],LUNC[0.000000234000000],MATIC[0.000000096909822],MXN[0.067492976944690900],SHIB[0.000000035699568],USD[0.016909097478298600],USDT[0.000000005837783500],USTC[0.000000004018272900] |
| 02663924 | ATLAS[2629.322180000000000000],FTT[0.099680000000000000],POLIS[14.693649000000000000],USD[0.321126637223340000] |
| 02663926 | APE[3.100000000000000000],DOGE[689.000000000000000000],FTT[0.092681178506840800],GALA[0.000000500006320],GMT[21.000000000000000000],LUNA2[1.679535662000000000],LUNA2_LOCKED[3.918916544000000000],LUNC[34.980000000000000000],SLP[2130.000000000000000000],SOL[0.680000000000000000],USD[1.595757824781240800],USDT[0.237014147972122541] |
| 02663928 | USD[207.105537250000000] |
| 02663932 | NFT[296134822366766435[1],NFT[300063391252203040[1],NFT[490165825346186033[1],NFT[514946165580124387[1],SLP[140.000000000000000000],USD[0.008774626000000000] |
| 02663934 | EUR[368.940528914665231400],FTT[0.099550000000000000],SOL[1.001248570000000000],USD[0.004888755788535600],USDT[0.000000004771122400] |
| 02663950 | ALGO[0.000000100000000],USD[-0.000000000386735900],USDT[0.000000136184204] |
| 02663955 | POLIS[22.395520000000000000],TRX[0.283101000000000000],USD[-18.782648144831393100],USDT[20.517378550000000000] |
| 02663956 | BTC[0.076485466000000000],ETH[0.706865670000000000],ETHW[0.706865670000000000],USD[0.330000000000000000] |
| 02663957 | ATLAS[7981.952858658000000000],BAO[1.000000000000000000] |
| 02663958 | TRX[0.000001000000000],USD[0.000546356469160] |
| 02663960 | USD[0.000000070800000] |
| 02663962 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000058456690],DENT[1.000000000000000000],EUR[0.013882719793694],MATIC[0.000459460000000000],SOL[0.000388400000000000],USD[0.000000114415572] |
| 02663969 | SOL[0.000500000000000000],USD[0.100000031645888] |
| 02663973 | AAVE[0.040879514611000000],ALICE[0.156483783775000000],BAR[0.111352585207050000],BAT[1.221026199440100000],CHZ[9.053853970000000000],CRO[11.525649876278000000],DOGE[18.886000000000000000],ETH[0.000743590000000000],ETHW[0.000743590000000000],GALA[5.901366500000000000],HOLY[0.036828005314000000],HT[0.297107400000000000],LEO[0.280500000000000000],LINK[0.075915285050000000],MATIC[2.655827037570000000],MTA[2.269984352635000000],OKB[0.225884246290000000],SAND[0.432040291273000000],SHIB[138397.120121250000000000],SOL[0.019889821070000000],USDT[0.001568171702737] |
| 02663976 | ETH[0.000999635141260000],ETHW[0.000999635141260000],USD[0.0035212596293514],USDT[-0.745338140475487300] |
| 02663977 | PUNDIX[0.077820000000000000],TRU[0.543200000000000000],USD[1026.896723380000000000] |
| 02663979 | LUNA2[3.912269894000000000],LUNA2_LOCKED[9.128629752000000000],LUNC[851905.006179900000000000],USD[521.089327225116028000],USDT[0.000006000000000000] |
| 02663984 | USD[0.000000008254166600] |
| 02663987 | ATLAS[300.198023691780600000],AXS[0.000000005380760000],FTM[0.000000009468428200],FTT[0.000000009164640000],TRX[0.000000060948996],USD[0.000000219554373] |
| 02663993 | ALGO[0.984000000000000000],ATOM[0.099000000000000000],BNB[0.019334000000000000],BTC[0.000945000000000000],DOGE[0.078000000000000000],ETHW[50.000053800000000000],EUL[0.096400000000000000],FTT[0.096000000000000000],IMX[0.086364400000000000],MATIC[1097.786000000000000000],NFT[305112702963111168[1],NFT[331737955779516006[1],NFT[520835053783825800[1],SOL[0.008674000000000000],TONCOIN[0.097860000000000000],TRX[0.278980000000000000],USD[1.681167210850000],USDT[0.000000092500000] |
| 02663995 | BTC[0.000470560235625],CRV[0.154417350000000000],FTT[25.994800000000000000],USD[1.8448001950000000000],SPELL[63.448001950000000000],SOL[0.900209739700000000] |
| 02664006 | AXS[0.077486920000000000],BNB[0.000882623636347000],ETH[0.000000007515800],LUNA2[0.011550014620000000],LUNA2_LOCKED[0.026950034110000000],LUNC[2515.040000000000000000],USD[-2.977507204154367300],USDT[22.842496546698161000] |
| 02664010 | AVAX[0.093171200000000000],ETH[0.000902600000000000],ETHW[0.486902600000000000],FTT[0.099180000000000000],SOL[0.003788520000000000],USD[2636.689217587200000000],USDT[13.597280000000000000] |
| 02664013 | BAO[1.000000000000000000],ETH[0.039062540000000000],ETHW[0.038578120000000000],KIN[1.000000000000000000],USD[0.463696982270687700],USDT[0.000000067826158] |
| 02664023 | 1INCH[0.926462552742900000],ATOM[5.072237202964880000],AXS[0.357032501560800000],BCH[0.000876825994500000],DOGE[291.186500200000000000],DOT[9.071837084989700000],DYDX[10.469025940000000000],DOGE[18.886000000000000000],INK[4.203294434020800000],LTC[0.001000000000000000],LUNA2[0.079532739740000000],LUNA2_LOCKED[0.185576392700000000],LUNC[14.539040006954920000],NEAR[12.500000000000000000],PAXG[0.000224036700000000],RAY[5.632775106268435300],RUNE[5.096192357640000000],SOL[1.029076024488494400],SUSHI[66.055115750000000000],TONCOIN[9.100000000000000000],TRX[40.568919079895040000],USD[-236.206997478716846200],USDT[0.541022515971798200] |
| 02664030 | USD[57.273741843600000000000000000] |
| 02664032 | USD[0.000000080950000] |
| 02664038 | AURY[1.000000000000000000],DFL[10.000000000000000000],TRX[0.814517000000000000],USD[2.020798260062500000] |
| 02664040 | USD[715.739573492354456300],USDT[0.000000452568479] |
| 02664047 | GRT[1.001178750000000000],IMX[405.675059586040002580] |
| 02664048 | BEAR[0.000000007034187100],BTC[0.000000005233121400],BULL[0.069266861398860560],USD[0.000001068218832],USDT[0.150719935000000000] |
| 02664049 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000182673007306800],XRP[25.703181820000000000] |
| 02664055 | BTC[0.014200000000000000],USD[0.674696371700000000],USDT[5.082419680000000000] |
| 02664058 | USD[0.001943186696000000],USDT[0.000000051367618] |
| 02664061 | USD[0.000000073200000] |
| 02664062 | USD[0.000953048004730] |
| 02664066 | APT[0.000000029812740],AVAX[0.000000007431802],BNB[0.000000009625142],ETH[0.000000036969698],LTC[0.000000021142300],MATIC[0.000000064778830],SOL[0.000000000999008],TRX[60.490759850856916],USD[0.000001170073711] |
| 02664067 | BICO[0.000000061840000],USD[0.000000147304846],USDT[0.000000027775310] |
| 02664069 | ETH[0.000509590000000000],ETHW[0.000505990000000000],TRX[0.000064000000000000],USD[0.741907921790186200],USDT[0.000007681070731] |
| 02664072 | AURY[12.881060280000000000],SECO[1.375529400000000000],TRX[0.000001000000000],USD[4.764070921672594000],USDT[0.006400007720471600] |
| 02664074 | USD[30.000000000000000] |
| 02664076 | TRX[0.800001000000000000],USD[2.365674633087500000],USDT[0.110000000000000000],XRP[0.750000000000000000] |
| 02664080 | USD[0.000000000272803200],USDT[0.010569993500000000] |
| 02664086 | BTC[0.000000001180220],FTT[25.295079800000000000],LUNA2[3.064178869000000000],LUNA2_LOCKED[0.714975069400000000],LUNC[86723.140000000000000000],RAY[1.098415400000000000],USD[0.420359006272758559],USDT[0.000300010085330] |
| 02664090 | USD[0.000000087200000] |
| 02664095 | USD[0.000000084251780] |
| 02664099 | AUD[0.000076606846182] |
| 02664102 | USD[0.000000035329563],USDT[0.000000089460920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02664103 | TRX[0.0000110000000000] |
| 02664106 | BULL[0.0148571766000000],TRX[0.0000010000000000],USDT[0.3140000000000000] |
| 02664107 | ETH[1.1497815000000000],ETHW[1.1497815000000000],USD[0.3751500082300200],USDT[0.0000000021156800] |
| 02664109 | USD[10.0000000000000000] |
| 02664129 | BTC[0.3224863020000000],ETH[2.0070000000000000],EUR[0.0000000286246391],LINK[124.5174383917960000] |
| 02664130 | TRX[0.5335350000000000],USD[3.5357612521875000] |
| 02664132 | CEL[0.0381000000000000],USD[0.0000000058590555] |
| 02664133 | USD[25.0000000000000000] |
| 02664145 | AVAX[0.0000595330729077],ETH[0.0000000048370000],LUNA2[0.1105855094000000],LUNA2_LOCKED[0.2580328553000000],NFT (32762762042757 6219)[1],NFT (3557781654699765 57)[1],NFT (373927322947237674)[1],TRX[0.0001960000000000],USD[0.000000121943355],USDT[4.2314536514051274],XRP[0.0000000096391585] |
| 02664146 | LUNA2[0.0000000030000000],LUNA2_LOCKED[7.6023837710000000],SOL[14.3072811000000000],USD[0.0000000043142848],USDT[0.5336352486995349] |
| 02664148 | BTC[0.0055262400000000],USD[1.1521725200000000],ETHW[0.1521725200000000],LTC[0.1386177000000000] |
| 02664161 | BTC[0.5055368245812000] |
| 02664162 | AKRO[4.0000000000000000],ARKK[0.0000000060574654],BAO[15.0000000000000000],BTC[0.0000000074829181],DENT[5.0000000000000000],FTT[0.0000000084000000],KIN[19.0000000000000000],LUNC[0.0000000074204672],NFLX[0.0000000038860000],NVDA[0.0000000037000000],RSR[3.0000000000000000],SECO[0.0000000081575234 1.5Q0.0000000005854760],TRX[1.0000000000000000],TSLAPRE[0.0000000052126595],UBXT[3.0000000000000000],USDT[0.0000000022240913],ZM[0.0000000065386801] |
| 02664166 | USD[10.0000000000000000] |
| 02664169 | AUD[10.0000000000000000] |
| 02664170 | FTT[0.0000000019500000] |
| 02664173 | GOG[0.7886000000000000],TRX[0.8062000000000000],USD[0.5466206318659700],USDT[389.7632037312061473] |
| 02664186 | USD[0.0000000022970000] |
| 02664202 | BF_POINT[100.0000000000000000],RNDR[399.8282000000000000],SOL[0.0065840000000000],USD[-1.0410773628612042],USDT[0.0000178400696132] |
| 02664208 | SAND[653.3565959200000000],SHIB[163047586.0945840200000000],USD[1112.4459843989712167],USDT[0.0000000000021438] |
| 02664213 | ATLAS[5920.2528436400000000],AURY[29.3258896240459209],FTT[25.2279279360000000],RAY[59.5104148200000000],SOL[6.2188873000000000] |
| 02664215 | USDT[0.0003125876504509] |
| 02664225 | TRX[0.0000010000000000],USD[0.0000000590926692],USDT[0.0000000048182920] |
| 02664227 | BTC[0.1148128500000000],SOL[8.4027042200000000],USD[49.6856515560897083],USDT[9.9671593075328456] |
| 02664232 | USDT[0.9301245900000000] |
| 02664233 | USDT[0.8652805899233092] |
| 02664234 | BTC[0.0155244100000000] |
| 02664241 | ATLAS[1320.9101914008638360] |
| 02664247 | ETH[0.0197300000000000],ETHW[0.0197300000000000] |
| 02664248 | ETH[2.9781135472444400],ETHW[2.9781135472444400],SHIB[9298233.0000000000000000],USD[3.1768683780000000] |
| 02664250 | FTT[0.0402712500000000],USD[1.3505425895998954],USDT[0.0000000080023248] |
| 02664254 | BNB[0.0001000000000000],BTC[0.0000137500000000],ETH[0.0007835750172322],NFT (332595502733478573)[1],NFT (40211536367684518 4)[1],NFT (51722335218513572 7)[1],NFT (519550240478586203)[1],NFT (55995807174694215 8)[1],TRX[0.4950090000000000],USD[0.0000000777000000],USDT[0.0000000628502911],XRP[0.0000001212903 93] |
| 02664259 | ATLAS[0.0000000023195608],AUD[0.0000003960054327],POLIS[0.0000000046648199],SOL[0.0000000039690747],USD[0.0000000048396822],XRP[0.0000001199013693] |
| 02664261 | USDT[20.2588600000000000] |
| 02664264 | BNB[0.7740000000000000],SHIB[25491450.0000000000000000],USD[4.0037460000000000] |
| 02664270 | ATLAS[9.8800000000000000],USD[0.0000000151194526],USDT[0.0000000075422240] |
| 02664277 | BAL[0.0092020000000000],MANA[0.9982900000000000],USD[1.1778482811900000],USDT[1.0509348082670000] |
| 02664278 | ETHW[0.0008274700000000],TRX[0.0000280000000000],USD[0.0052444810000000] |
| 02664281 | ETH[0.0000000038722500],TRX[0.0002459340663655],USD[0.0000000028297014] |
| 02664283 | FTT[0.0000000022600000] |
| 02664285 | BNB[0.0000000012392743],HT[0.0000000009938224],MATIC[0.0000000046961622],SOL[0.0000000092416720],TRX[0.0401140324354966],USD[0.0000000046299743],USDT[0.0000000117936316] |
| 02664293 | GENE[3.5992780000000000],LUNA2[0.5342692774000000],LUNA2_LOCKED[1.2466283140000000],LUNC[116338.2600000000000000],USD[0.0000000242035725] |
| 02664295 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0522900000000000],ETHW[0.0250000000000000],HXRO[1.0000000000000000],NXRO[1.0000000000000000],NFT (30087808516694884 5)[1],NFT (32656747911576291 0)[1],NFT (39278709940660696 8)[1],NFT (47665622140787947 4)[1],NFT (54615340824892578 2)[1],RSRR2.0000000000000000],SXP[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000526482 51],USDT[0.0000000056512415] |
| 02664296 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000001000000000],KIN[4.0000000000000000],TRX[0.0000610000000000],UBXT[1.0000000000000000],USDC[10267.5412641100000000],USDT[0.0828436159162723] |
| 02664306 | XRP[10.0499990000000000] |
| 02664309 | BAO[1.0000000000000000],MTA[0.0005833900000000],USDT[0.0000000049911100] |
| 02664313 | ETH[0.0000000068000000],NFT (46407291925130788 9)[1],NFT (486564453709694610)[1],USDT[0.0000112489602450] |
| 02664317 | NFT (35002615664615619 2)[1],NFT (40811633489943870 5)[1],NFT (41881239950627768 4)[1],NFT (45621598108587767 7)[1],NFT (509969443676792390)[1],TRX[0.0000010000000000],USDT[0.0000248637546846] |
| 02664320 | ETH[0.0000001000000000] |
| 02664330 | USDT[0.0000000624000000] |
| 02664339 | USD[0.0665902095944770],USDT[0.0000000097578908] |
| 02664344 | LTCBULL[5198.9600000000000000],USDT[1.3783020000000000] |
| 02664346 | SOL[0.0000000079256201] |
| 02664353 | BTC[0.0997417345829968] |
| 02664359 | ATLAS[10.0000000000000000],TRX[0.0000010000000000],USD[0.3065573672200000],USDT[0.0029710000000000] |
| 02664363 | ETH[0.0000025300000000],ETHW[0.0000025100000000],LDO[2.0000000000000000],TRX[0.0015580000000000],USD[1.3452252154000000],USDT[0.0008269287527788] |
| 02664364 | BTC[0.0000040000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0477629100000000],USD[2.4776291000000000],USDT[0.0000000327150715] |
| 02664366 | AUD[47.0049955600000000],BOBA[0.0387500000000000],BTC[0.0004488900000000],BUSD[5500.0000000000000000],FTT[0.0000037000000000],LUNA2[0.0520437686800000],LUNA2_LOCKED[0.1214354603000000],SRM[13.8426578600000000],SRM_LOCKED[474.6790920300000000],TRX[0.0075200000000000],USD[314366.7946144876745474],USDT[0.0332022658653781],USTC[2.3670470000000000] |
| 02664368 | BTC[0.0242571963362000],LUNA2[0.1031788674000000],LUNA2_LOCKED[0.2407506907000000],SAND[190.9658000000000000],USD[0.0016768229232243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02664373 | LUNA2[0.483686253300000],LUNA2_LOCKED[1.128601258000000],LUNC[105323.700000000000000],SOL[0.002785540000000],TRX[0.000001000000000],USD[240.881528023058266],USDT[0.000019421871714] |
| 02664376 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (31375705028729523)[1],NFT (34013738599195502)[1],NFT (35149267990771224)[1],NFT (44044980685491834)[1],NFT (51574142832362286)[1],SXP[1.026125160000000],TRX[1.000000000000000],USDT[0.000000034674888] |
| 02664377 | TRX[0.000001000000000],USD[1.766965840000000],USDT[0.000000013386648] |
| 02664380 | SOL[0.000000003900000] |
| 02664386 | TRX[0.007770000000000],USDT[0.000116530356659] |
| 02664399 | ATLAS[4147.232205600000000],BAO[4.000000000000000],KIN[1.000000000000000],TRX[0.001554000000000],UBXT[2.000000000000000],USD[0.013507408710672] |
| 02664403 | ATLAS[530.000000000000000],TRX[0.000001000000000],USD[0.799187690550000],USDT[0.000000010605430] |
| 02664405 | USD[0.000000071200000] |
| 02664406 | ATLAS[0.000000007274315],BNB[0.000000023792710],SOL[0.000000084602816],USDT[0.000062241462259] |
| 02664410 | TRX[0.700001000000000],USDT[0.834434091000000] |
| 02664411 | SGD[0.000023944281502],SOL[26.057446700000000],USD[7.943774860000000] |
| 02664412 | BNB[0.926638541125000],XRP[0.172043000000000] |
| 02664413 | MXN[0.000042670357388],SOL[0.000000010000000],USD[0.000000093851056] |
| 02664415 | USDT[0.000000077000000] |
| 02664417 | ATLAS[87.088931553545820],BNB[0.301834944950000],ETH[0.029903560000000],ETHW[0.029903560000000],GALA[242.515645607154663],5],MATIC[8.390967123000000],RAY[3.105187201977800],SOL[0.980842140000000] |
| 02664421 | ANC[40.000000000000000],ATLAS[283.328109700000000],BTC[0.000000008967080],EUR[0.000000056744275],FTT[0.700000025890483],GALA[40.000000000000000],SHIB[569640.216855590000000],SOL[0.000000052200000],USD[396.555970553434181],USDT[496.861070262577373] |
| 02664425 | TRX[0.222222000000000],USDT[1.045294400500000] |
| 02664426 | BIT[241.000000000000000],USD[0.648740477500000] |
| 02664427 | ATLAS[308.480603600000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000020486776] |
| 02664435 | SOL[0.200000000000000] |
| 02664448 | BTC[0.000000004420140],DOGEBULL[268.945952611576260],ETHBEAR[3800000.000000000000000],LUNA2[0.000000250192759],LUNA2_LOCKED[0.000000583783104],LUNC[0.005448000000000],SHIB[1700000.000000000000000],THETABULL[685.801859570000000],USD[0.074964914740946],XRP[7.000000000000000],XRPBEAR[300000.000000000000000],XRPBULL[36334.405731290000000] |
| 02664449 | DOGEBULL[267.373514600000000],THETABULL[6498.700000000000000],TRX[0.000015000000000],UBXT[4388.574200000000000],USD[0.104521650000000],USDT[0.026767998222988],XRPBULL[209858.020000000000000] |
| 02664450 | USDT[0.000015141538246],USDT[0.000000095963120] |
| 02664452 | SOL[0.000000076100000] |
| 02664455 | USDT[0.000000023200000] |
| 02664457 | LUNA2[0.000303820672100],LUNA2_LOCKED[0.000708914901500],LUNC[66.157591000000000] |
| 02664459 | ATLAS[1616.207240000000000],TRX[0.000001000000000],USD[0.000000009376000] |
| 02664467 | BTC[0.000044000000000],ETH[0.000000010000000],LTC[0.009291570000000],USD[0.030780028966337],USDT[320.227153405486509] |
| 02664477 | XRP[130.947227000000000] |
| 02664478 | BNB[0.000000054984990],CRO[0.000000066480792] |
| 02664487 | BTC[0.558997720000000],ETH[6.581825010000000],ETHW[6.581825010000000],USD[0.431426321011241] |
| 02664488 | BNB[0.000035900000000],CRO[0.001844300000000],NFT (29441595152064845)[1],NFT (30697351813251387)[1],NFT (30864822157028060)[1],NFT (35019316565077521)[1],NFT (36232774646028072)[1],NFT (42315676412418540)[1],NFT (42671401602870734)[1],NFT (46739078797657095)[1],NFT (48470189197879338)[1],NFT (50135874496037912)[1],NFT (52504080784720381)[1],NFT (53657799150732983)[1],NFT (53760954004296505)[1],NFT (56336244186439893)[1],SOL[0.000025710000000],USD[0.000000009651515],USDT[0.010041890262620] |
| 02664489 | CHF[0.000000092534950],FTT[17.617745694143522],SRM[88.000000000000000],USD[0.007164348495851],USDT[0.000000037808318] |
| 02664490 | ETH[0.000819970000000],ETHW[0.000819970000000],USDT[0.024182010200000] |
| 02664496 | ATOM[0.081729000000000],BTC[0.000000080394000],ETH[0.000000100000000],ETHW[0.000000441333710],FTT[150.026386562348713],OMG[0.000000007787910],SOL[0.000000010000000],USD[-0.006225175238970],USDT[0.000000005951926] |
| 02664500 | COMBULL[2964637.600000000000000],LUNA2[0.005518385220000],LUNA2_LOCKED[0.012876232180000],LUNC[1201.640000000000000],TRX[0.000170000000000],USD[0.010579461390294],USDT[0.000000068737039],VETBULL[370.941290000000000] |
| 02664504 | TRX[0.000001000000000],USDT[0.000000045000000] |
| 02664507 | BTC[0.060000000000000],SOL[75.807687170000000],USDT[3.614057717500000] |
| 02664515 | APE[0.400000000000000],TRX[0.000003000000000],USD[2.387168224926060],USDT[-0.000000201926897] |
| 02664529 | LTC[0.000000008000000],NFT (49523127254820900)[1],NFT (50832478955215758)[1],NFT (52702383382884504)[1],SOL[0.000000037439800],TRX[0.000000081500000],USD[0.000000092948276] |
| 02664530 | AUD[39.035877290000000],USD[6.744439246792792100000000000] |
| 02664531 | FTT[41.500000000000000],GALA[30.000000000000000],SOL[1.872372720000000],USD[4.292426867979851],USDT[3.974891635430463],XRP[0.366183000000000] |
| 02664538 | USDT[0.000000007424875] |
| 02664539 | ATLAS[1620.000000000000000],USD[2.051660305500000] |
| 02664542 | USD[0.002466000000000] |
| 02664543 | AUD[0.922147660000000],LUNA2[0.435228489900000],LUNA2_LOCKED[1.015533143000000],TRX[0.000005000000000],USD[0.000000012746072],USDT[0.000001476178918] |
| 02664545 | BNB[0.009244000000000],FTT[0.019286260822853],NFT (49454070686568700)[1],SOL[0.008434130000000],TRX[0.000020000000000],USD[0.000000028409671],USDT[0.000000033144796],YFI[0.000005300000000] |
| 02664555 | DOGE[3787.495395800000000],FTT[0.091273300000000],USD[0.000000011847576],USDT[860.760381153521500] |
| 02664556 | USD[0.041809614345379 7] |
| 02664557 | USD[0.000000007260361 1] |
| 02664563 | ETH[0.873488130000000],ETHW[0.873528050000000],TRX[0.001991000000000] |
| 02664566 | USD[0.000000055200000] |
| 02664568 | USD[14.416384606925746 5] |
| 02664572 | USD[0.000000120841170],USDT[8.505432030000000] |
| 02664579 | USDT[0.000068430000000] |
| 02664580 | FTT[25.190000000000000],USD[0.330375485300 28 33] |
| 02664590 | BTC[0.000068430000000],USD[0.242421864382 753 0] |
| 02664593 | ATLAS[0.002000380000000],BAO[1.000000000000000],EUR[0.000419528543680 9],GALA[0.006626623596 9326],KIN[1.000000000000000],SAND[0.000243037136 3992],SHIB[4.648325496456 8782],SLP[0.000000022620006],USD[215.703449559869 7045] |
| 02664600 | FTT[0.000000005456110 0],NFT (30300706319126186 2)[1],NFT (30800157521300190 7)[1],NFT (31127860763452037 0)[1],NFT (34740173021362981 5)[1],NFT (39267016070605073 3)[1],NFT (40019840869547849 5)[1],NFT (54073788632657878 7)[1],NFT (54952273984083498 5)[1],USD[0.000000004383094 1],USDT[1.743726350000000],USDT[0.000000075437770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02664602 | ADABULL[0.000000060541831],ALTBULL[0.000000038500000],ATLAS[0.000000010907632],AURY[0.000000075000000],AVAX[0.000000022002360],BEAR[0.000000037034856],BTC[0.000000027901095],DOGEBULL[0.000000042765722],ETH[0.000000092304290],ETHBULL[0.000000030122816],KIN[0.000000000000000],LOOKS[-0.000000002813021],LUNA2[0.188120999900000],LUNA2_LOCKED[0.438948999900000],MANA[0.000000059341950],POLIS[0.000000086746644],SAND[0.000000056391573],SHIB[0.000000072605906],SNX[0.000000081768885],SOL[0.000000092702858],TRX[0.002054006311500],USDT[11.745169925189031e6],USDT[0.000000625300497],USTC[0.459908540000000],XLMBULL[0.000000039393925] |
| 02664605 | TRX[0.932743000000000],USDT[0.1713257267500000] |
| 02664606 | BF_POINT[200.000000000000000] |
| 02664608 | USDT[0.000000045200000] |
| 02664610 | BEAR[0.220000000000000],BEARSHIT[1.000000000000000],BTC[0.000001336300000],BULL[0.000794800000000],DOGEBULL[0.411400002507400000],ETHBULL[0.077196000000000],LINKBULL[0.976400000000000],MATICBEAR2021[0.010000000000000],MATICBULL[0.000600000000000],THETABULL[0.001000002000000],TRX[0.547043000000000],USDT[131.228113634433781],USDT[0.006367656567538] |
| 02664611 | BULL[0.142031596000000],ETHBULL[1.063687780000000],LTC[0.005165200000000],USD[0.039174870000000] |
| 02664617 | ATLAS[670.000000000000000],CRO[230.000000000000000],SPELL[1100.000000000000000],TRX[0.236604000000000],USD[12.671390793850240] |
| 02664619 | FTT[43.295074250000000],SOL[8.315481635000000],USD[2.024415145603912] |
| 02664620 | DOGEBULL[4.688772200000000],TRX[0.000001000000000],USDT[0.019396000000000] |
| 02664622 | BNB[0.000000100000000],DOGEBULL[8.800000000000000],USD[0.164216441824940] |
| 02664625 | BTC[0.008400000000000],DOT[23.400000000000000],ETHW[1.390721800000000],EUR[0.009472890300000],FTT[25.097575000000000],IMX[490.500000000000000],LUNA2[0.006398698178000],LUNA2_LOCKED[0.014930295750000],LUNC[1393.330000000000000],STG[26.000000000000000],SWEAT[634.000000000000000],USD[0.914344168209970],USDT[0.000000123225295] |
| 02664629 | FTT[25.795098000000000],TRX[0.001554000000000],USDT[251.800000000000000] |
| 02664631 | APE[0.000000000000000],ETH[0.000023060000000],ETHW[0.001995300000000],LUNA2[0.001543604305000],LUNA2_LOCKED[0.003601743377000],NEAR[0.039067610000000],NFT (295825866125713618)[1],NFT (398229047471501676)[1],NFT (507161997279617983)[1],NFT (510757213090269800)[1],SOL[0.000000100000000],USD[32.466172111616946],USDC[350.000000000000000],USDT[0.000000106781184],USTC[0.218504651337436] |
| 02664635 | USD[6.009991270345740],USDT[563.600000000000000] |
| 02664636 | USD[0.527485874520000],USDT[0.008473750000000],XRP[0.336995774967509] |
| 02664637 | BNB[0.850495464649970],BTC[0.054511314329750],DFL[369.876519000000000],DOT[5.246760189377682],ETH[1.348072842980140],ETHW[0.006659768602400],FTT[36.997454185509421],GOG[115.978621200000000],LUNA2[0.000000090000000],LUNA2_LOCKED[10.718073330000000],LUNC[0.000000098885000],MATIC[129.676951006493620],SOL[2.621693362398825],USD[601.194072626804600],USDT[0.000000005449181] |
| 02664639 | AKRO[1.000000000000000],ATLAS[2487.360978900000000],USDT[0.000000000000000] |
| 02664642 | TRX[0.000001000000000],USDT[0.184616881750000] |
| 02664643 | ETH[3.681742230000000],ETHW[3.681002590000000],USD[0.270152546870326] |
| 02664644 | BCH[1.336562080000000],KIN[1.000000000000000],NFT (288608449108668591)[1],NFT (301400495917550651)[1],NFT (372733024522128017)[1],NFT (374548492623232499)[1],NFT (423653652920870448)[1],NFT (532732979740726458)[1],NFT (547079262757742654)[1],NFT (551543900338733803)[1],NFT (554043754352776922)[1],NFT (573460906824004092)[1],USD[0.000000338135223?],XRP[145.190474520000000] |
| 02664649 | ATLAS[650.000000000000000],USD[1.803592532250000] |
| 02664650 | COPE[0.890750000000000],USD[0.000000066058080],USDT[187.520730208403469] |
| 02664653 | BTC[0.000000059484184],FTT[1000.000000000000000],SRM[21.600607050000000],SRM_LOCKED[245.519392950000000],TRX[0.000570000000000],USD[0.000000104959618],USDT[499999.500000151499180] |
| 02664656 | BTC[0.000065850000000],COPE[175.989494900000000],FTT[6.898689000000000],USD[0.367219557892500] |
| 02664658 | REN[292.049950673904600],USD[0.008027945000000] |
| 02664666 | SOL[0.000097560000000] |
| 02664667 | BTC[0.000000067453461],TRX[0.000000012976395],USDT[0.000015661144296] |
| 02664669 | TRX[0.000001000000000],XRP[0.813000000000000] |
| 02664672 | BTC[0.000000001853605],ETH[0.000000010000000],FTT[0.000000002005325],USD[0.000003908646370] |
| 02664678 | BTC[0.000252200000000],FTT[35.350000000000000],TRX[0.000001000000000],USD[5603.479929135982575000000000000],USDT[159.301158262341 1670] |
| 02664682 | BTC[0.019292880000000],SRM[15.169792440000000] |
| 02664700 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.052122350000000],ETHW[0.051476640000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[1.524496914884 2200] |
| 02664703 | SOL[0.000000019008100],USD[0.000080873728000] |
| 02664710 | DFL[8.213400000000000],USDT[0.007775696125000] |
| 02664712 | ATLAS[1669.682700000000000],FTT[0.045648540431485 1],USD[0.000001795059579],USDT[0.000000006000000] |
| 02664714 | USD[0.000000005778000] |
| 02664716 | ALGOBULL[2000.000000000000000],BTC[0.000000068794611],DOGEBULL[120.000000000000000],SOL[0.000000015767944],TRX[0.000040000000000],USD[0.000000267277978 7],USDT[0.000000006208344],XRPBULL[10000.00000000 0000] |
| 02664718 | FTT[151.099829000000000],LUNA2[0.582050445700000],LUNA2_LOCKED[1.358117707000000],LUNC[126742.710000000000000],USD[0.797610601 1430969],USDT[0.000000089435156] |
| 02664720 | ALGOBULL[290000.000000000000000],ATOMBULL[23.000000000000000],BCHBULL[240.000000000000000],DOGEBULL[4.302000000000000],LINKBULL[3.400000000000000],MATICBULL[34.700000000000000],SUSHIBULL[3295000.000000000000000],THETABULL[90.869000000000000],TOMOBULL[53005800.000000000000000],TRX[0.000031000000000],TRXBULL[30.000000000000000],USD[2852855388188783000000000000],USDT[0.150993839076988 5],VETBULL[100.000000000000000],XLMBULL[2.600000000000000],XRPBULL[790.000000000000000],XTZBULL[5670.000000000000000] |
| 02664721 | BNB[0.000000075657880],BTC[0.000000033732000],ETH[0.000000000411500],LTC[0.000000007226795],MATIC[-0.000000080346828],NFT (532007121035490525)[1],SOL[0.000000074339888],TRX[0.000791003016148 2],USD[0.000000079084449] |
| 02664724 | SHIB[92191.000000000000000],USD[2.928121152941 4595],USDT[0.003719358714 9829] |
| 02664731 | USDT[0.000000013000000] |
| 02664733 | BAT[4.392500000000000],SOL[0.549697900000000],TRX[0.000024000000000],USD[1.203055833594 9300],USDT[0.454784408284 6857] |
| 02664743 | BTC[0.000000024087160] |
| 02664746 | ATLAS[1254.906900000000000],FTT[0.300000000000000],TRX[2.000000000000000],USD[0.311627173962 5000] |
| 02664751 | GBP[0.058867501680401 9],USD[0.000000162062552] |
| 02664752 | GBP[0.000000023414416],USD[0.000000001695388] |
| 02664754 | BTC[0.000032000000000],CRV[0.758350000000000],FTT[0.079735000000000],TRX[0.000930000000000],USD[1.006635053535316],USD[0.000000056454185] |
| 02664756 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201800000],MAPS[0.000000041000000],NFT (319196451380260232)[1],NFT (442663538766915508)[1],NFT (473556897010329329)[1],NFT (568034712606142112)[1],NFT (573616716649208835)[1],USD[0.428395003844668],USDT[0.000863782373053],USTC[2.000000000000000] |
| 02664764 | XRP[100.000000000000000] |
| 02664768 | BTC[0.011800000000000],LUNA2[26.231907700000000],LUNA2_LOCKED[61.207784630000000],USD[0.000000089505961],USDT[19.497606303500000] |
| 02664769 | ATLAS[15724.144297400000000],RSR[1.000000000000000],SGD[0.000000011579996],TRX[1.000000000000000] |
| 02664771 | TRX[0.000000000000000] |
| 02664776 | LTC[0.004696150000000],USDT[0.129219125000000] |
| 02664787 | BTC[0.000040641525000],ETH[0.000989384629143],ETHW[0.000989384629314 3],USD[-0.000000025823541],USTC[0.000000010778191] |
| 02664789 | USDT[0.000000019400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02664790 | LUNA2[0.06002092122100000],LUNA2_LOCKED[0.14004879510000000],LUNC[13069.680000000000000000],USD[0.0000009494823920] |
| 02664800 | ATLAS[70.000000000000000],BNB[0.000000034111400],USD[0.004574455919640] |
| 02664801 | BTC[0.022167710000000],USD[140.592976594043635] |
| 02664815 | ATLAS[9.968000000000000] |
| 02664818 | AKRO[5603.737640000000000],LUNA2[0.380511472000000000],LUNA2_LOCKED[0.887660101300000],LUNC[82857.174145200000000],RSR[3588.267200000000000],SHIB[1424667.496923851694600],SKL[294.943950000000000],TRX[0.947370000000000],USD[35.084333473512500],XRP[0.992780000000000000] |
| 02664822 | BTC[0.000036764716800] |
| 02664823 | XRP[1.253619000000000] |
| 02664833 | BNB[0.000000007000000],ETHW[0.000304260000000],FTT[0.095250000000000],GAL[0.070000000000000],GMT[0.972315640000000],NFT[3763720294107057068][1],NFT[522039682837069597][1],SOL[0.009548968000000],TRX[0.000002000000000],USD[0.016080053245000],USDT[0.060000058514624] |
| 02664837 | USD[0.005103851000000] |
| 02664838 | BTC[0.079979780000000],GBP[0.0005001260127916] |
| 02664839 | UBXT[1.000000000000000],USDT[0.000000016712200] |
| 02664842 | TRX[0.000010000000000],USD[0.0000002072292794],USDT[0.000000022662777] |
| 02664844 | LUNA2[0.005117451543000],LUNA2_LOCKED[0.019407202700000],NFT[333928368714619578][1],NFT[338908092848079859][1],NFT[341413413313046768][1],NFT[388674216133011363][1],TRX[0.000057000000000],USDT[1.000000005250000],USTC[0.724400000000000],XRP[2.300000000000000] |
| 02664845 | BTC[0.000000000264400],USD[0.072281513011850],USDT[0.000000079816168] |
| 02664851 | SOL[0.000000010000000],USD[0.000000074915469] |
| 02664858 | USD[30.000000000000000] |
| 02664861 | BTC[0.000000017800000],ETH[0.000000005347000],ETHW[0.000612154370000],LUNA2[0.002801959161000],LUNA2_LOCKED[0.006537904709000],LUNC[0.009026197547565],SOL[0.004726340000000],USD[0.294740148898304] |
| 02664866 | USD[30.000000000000000] |
| 02664869 | USD[0.144901260000000] |
| 02664870 | USD[0.969590480000000],USDT[1.818815150000000] |
| 02664874 | USDT[21.729176059714332] |
| 02664884 | USD[7.265018658000000],USDT[0.000000080000000] |
| 02664887 | FTT[0.079445000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[0.000000000617249],USDT[0.000000108791490] |
| 02664890 | USDT[0.000001891084158] |
| 02664893 | USD[1.786405610850000] |
| 02664895 | MATIC[5.000000000000000] |
| 02664905 | BNB[0.000000052860946],CHZ[900.000000000000000],TRX[0.000001000000000],USD[0.000045773511331],USDT[0.000001817345819] |
| 02664908 | BTC[0.000000060000000],EUR[3.230704322000000] |
| 02664914 | CRO[634.449318590000000],USD[0.879643856909328],USDT[0.000000009011349] |
| 02664919 | AURY[22.995400000000000],USD[1.262174190000000],USDT[0.000000090937820] |
| 02664920 | ATLAS[730.000000000000000],TRX[0.000002000000000],USD[0.547083014887500],USDT[0.000000095813065] |
| 02664923 | USD[0.000000095705565],USDT[0.000000098033896] |
| 02664926 | ATLAS[525.187237790000000],TRX[0.000001000000000],USD[0.000000023612666] |
| 02664931 | GMT[3200.395772760000000],NFT[310839625453963542][1],SRM[1317.545018000000000],USDT[0.247024947500000] |
| 02664932 | USD[1266.174378443272500] |
| 02664933 | NFT[291264199454904776][1],NFT[352672013576037131][1],NFT[365636563404003741][1],NFT[394040821845968198][1],NFT[401982491771084780][1],NFT[422812221459272366][1],NFT[431141895293379950][1],NFT[435462781761174588][1],NFT[505989439339669040][1],NFT[540574162497085122][1],NFT[540574162497085122][1] |
| 02664935 | SOL[0.001385420000000],USD[0.145053969750000] |
| 02664939 | BTC[0.000000070000000],COIN[0.001833000000000],FTT[0.058469000538923],LUNA2[0.000000032438720],LUNA2_LOCKED[0.000000075690351.2],LUNC[0.007063600000000],NFT[551601349324228360][1],TRX[0.000946000000000],USD[1.162399106727849],USDT[0.000000005940230] |
| 02664943 | AKRO[1.000000000000000],AUD[0.002761306536784],BAO[44.000000000000000],BNB[0.000007364840655],DENT[3.000000000000000],KIN[7.000000000000000],LTC[0.000000025665321],RSR[1.000000000000000],SLP[0.013096023556548],SOL[0.000025100000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000006399159752.0] |
| 02664944 | AVAX[20.592888700000000],BNB[0.005938140000000],ETH[0.100000000000000],ETHW[0.100000000000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],LUNC[4999.050000000000000],USD[0.006689501585000],USDT[0.000000008750000] |
| 02664947 | BTC[0.012120900000000],USD[1040.255885119642388000000000] |
| 02664960 | USD[26.462158490000000] |
| 02664967 | BTC[0.415799593019950],DAI[0.000000051539300],ETH[4.496323099611020],ETHW[0.000000005899110],USD[0.000000036800611],USDC[786.813345970000000] |
| 02664973 | CRV[29.974682025717946],RAY[14.735668566080069],SRM[27.504237951632447],SRM_LOCKED[0.458741140000000] |
| 02664977 | FTT[0.095140093396394],USD[1492.720505679595934] |
| 02664978 | BTC[0.369389961092940],ETH[3.047362510000000],FTT[1.466767400000000],MATIC[3.295382700000000],USD[0.522498008450000] |
| 02664979 | USD[0.007179691812197],USDT[0.000118383187587] |
| 02664980 | ETH[0.000000031887969],NFT[331542582586630476][1],NFT[371722966001233680][1],NFT[521087081876399302][1],NFT[553354705644689609][1],NFT[557928461043365660][1],SOL[0.000000031275200],TRX[0.000945000000000],USDT[0.005473823162523900],XRP[0.000000050204322] |
| 02664981 | BAT[1.150303860568241.4],COMP[0.000000009000000],LUNA2[0.000000006000000],LUNA2_LOCKED[5.492604987000000],USD[0.000000238028758] |
| 02664984 | AXS[0.000085900000000],BAO[35154.552364980000000],CONV[0.012329270000000],DENT[1.000000000000000],EUR[0.000000089277513],KIN[4.000000000000000],SOL[0.000002640000000] |
| 02664986 | USDT[0.000002380918837] |
| 02664988 | EUR[0.000000086006444],USD[0.000000155673325],USDT[2.058146790000000] |
| 02664991 | BTC[0.000371815961630],ETH[0.000000005000000],FTT[25.000000000000000],USD[4891.327943764476767.5] |
| 02664992 | BTC[0.000517990000000],ETH[0.000270140000000],FTT[25.000000000000000],LUNA2[0.003732198445000],LUNA2_LOCKED[0.008708463037000],LUNC[0.001336231145288.1],OKB[0.085799505123035.2],SOL[0.007104838084931.4],TRX[0.000056000000000],USD[0.215221320145167.5],USDT[7.130819041163884.9],USTC[0.528309881364849.6] |
| 02664993 | RAY[0.000000046238156],SOL[0.000000000227630],USD[0.000000243619846] |
| 02664995 | ATLAS[19550.000000000000000],AURY[24.319103100000000],CHF[0.000000028487729],DYDX[556.984686000000000],ETH[0.082100980000000],ETHW[0.082100980000000],FTT[9.700000000000000],SRM[160.000000000000000],TRX[0.000001000000000],USD[0.000002832734649.4],XRP[1000.219673000000000] |
| 02664996 | FTT[0.000000051412836],USD[0.003405815462570.0] |
| 02664997 | USD[0.000000036366696],USDT[0.000030300139074] |
| 02665002 | USD[0.000000035188200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02665003 | ETH[5.0215792028268900],ETHW[5.0069810584460400],USD[2545.1447759670804300000000000] |
| 02665006 | USD[4.8217561337500000] |
| 02665010 | TRX[0.0000070000000000] |
| 02665013 | BTC[0.0000000900000000],LUNA2[0.1599619007000000],LUNA2_LOCKED[0.3732444349000000],LUNC[34832.0406546000000000],SGD[0.0000000005156872],USD[0.0000545596140164],USDT[0.0000000067140226] |
| 02665014 | DOGE[3578.2842000000000000],SHIB[17496500.0000000000000000],USD[0.1929800000000000] |
| 02665019 | KIN[1.0000000000000000],SLP[1182.5335620100000000],TRX[0.0000010000000000],USDT[0.0000000061013395] |
| 02665021 | BULL[0.0052000000000000],DOGEBULL[1082.3868470000000000],LUNA2[0.1012115870000000],LUNA2_LOCKED[0.2357160370000000],LUNC[21997.5700000000000000],SHIB[500000.0000000000000000],THETABULL[1350.4000000000000000],TRX[0.0000660000000000],USD[0.0262986720225189],USDT[0.0001889914578771],XRP[36.0000000000000000],XRPBEAR[300000.0000000000000000],XRPBULL[153900.0000000000000000] |
| 02665022 | BNB[0.0001835000000000],BTC[0.0000016867983488],CREAM[0.0000000092176590],CRO[0.0000000090000000],ETH[0.0000001000000000],SHIB[447240.1154620000000000],SLP[9.6624298259208552],SOL[0.0000000009000000],TRX[0.0000000003057042],USD[-0.0296174102529938] |
| 02665025 | BAO[1.0000000000000000],EUR[0.0000000057972233],USD[0.0462873700000000] |
| 02665028 | USD[0.0000000028354876] |
| 02665030 | BTC[0.0090167000000000],FTT[5.9750514400000000],NFT[35176267745593931 5][1],NFT[39819789793217630 2][1],NFT[45391388273793830 3][1],NFT[47634144795034692 0][1],NFT[47919183907372025 6][1],NFT[49910431267989945 7][1],NFT[51653443630506692 0][1],NFT[52095061966673563 7][1],NFT[54734357110193020 1][1],SOL[6.2916604900000000],USD[0.0000000028942335],USDT[0.0000000073211056] |
| 02665031 | BTC[0.0000000500000000],USD[-0.0005673165457584],USDT[0.0001580764065479] |
| 02665036 | BNB[0.0000000205524 43],USD[0.1080000059150092],USDT[0.0000000133874433] |
| 02665038 | AUD[0.3966318213407250],BAO[1.0000000000000000],BTC[0.0036325200000000],KIN[3.0000000000000000],MATIC[0.9893674100000000],RSR[1.0000000000000000],SOL[0.1931714400000000],USD[0.0100012166890310] |
| 02665042 | FTT[0.0000000550000000] |
| 02665043 | TRX[0.0000010000000000],USD[0.3089678735000000],USDT[0.0000000020343470] |
| 02665046 | IMX[0.0010090000000000],USD[0.0000000066489204] |
| 02665048 | USD[55.0280653600000000] |
| 02665054 | AMZN[0.7008614620000000],FB[0.4699060000000000],FTT[2.5994800000000000],GOOGL[0.4649112000000000],SPY[0.1359728000000000],TSLA[0.1499700000000000],USD[1.5933033800000000],USDT[0.9958930000000000] |
| 02665055 | USDT[0.0000000094080000] |
| 02665065 | FTT[0.0584301800000000],SRM[0.9513862700000000],SRM_LOCKED[0.1446112300000000],USDT[0.0000000094993570] |
| 02665066 | FTT[0.0007720991305848],LUNA2[0.0000000010000000],LUNA2_LOCKED[6.2089607550000000],USD[0.0000001876794307],USDT[0.0000000066649434] |
| 02665068 | USD[0.3638069025000000],XRP[0.2940000000000000] |
| 02665070 | MATH[1.0000000000000000],SHIB[33032371.7242898000000000],USD[0.0000000000001820] |
| 02665072 | TRX[0.0000000643000000] |
| 02665078 | USD[25.0000000000000000] |
| 02665080 | GST[0.0400000000000000],NFT[38471861003579803 8][1],NFT[41847262251046051 0][1],NFT[46640871312858822 5][1],NFT[56607114904015235 9][1],NFT[56842911545235706 4][1],USDT[3.7201064986650000],XRP[0.8279030000000000] |
| 02665086 | BNB[0.0002083566340000],DOGEBULL[0.0600000000000000],USD[0.0000000093053959],USDT[0.0000000061064078] |
| 02665087 | ATLAS[9.6314000000000000],GENE[0.0974350000000000],LUNA2[0.7187700882000000],LUNA2_LOCKED[1.6771302060000000],STARS[0.9724500000000000],USD[0.0036612902896234],USDT[0.0000000004888339] |
| 02665089 | COPE[4.0000000000000000],LTC[0.0080000000000000],USD[2.8616209590000000],USDT[0.0098448995000000] |
| 02665100 | BTC[0.0054996770000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],SOL[0.0404536000000000],USD[4.2822187600000000] |
| 02665119 | BTC[0.0000007000000000],EUR[0.0325151783279029],USD[0.0000000058031816],XRP[0.1945064700000000] |
| 02665120 | ATLAS[0.0000000089420000],USD[0.0000000006461203] |
| 02665127 | AMPL[0.0000000062353 05],ETH[0.0000000032000000],LUNA2[0.0015355923170000],LUNA2_LOCKED[0.0035830487390000],LUNC[334.3784600000000000],USD[0.0040212854005930],USDT[568.7110525064614061] |
| 02665133 | USD[10.0000000000000000] |
| 02665135 | BTC[0.0000921200000000],HNT[0.2710800000000000],USD[0.0000000075192086],USDC[4.7438769600000000],USDT[0.0000000054013703] |
| 02665138 | BF_POINT[300.0000000000000000],BTC[0.0000007300000000],BUSD[14492.0000000000000000],EUR[0.9760288078265028],FTT[25.0000000000000000],USD[0.1147261787293939],USDC[1056.1217250300000000] |
| 02665140 | ATLAS[0.0057631300000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000790607341],USD[0.0000000064417248],USDT[0.0000000008361088] |
| 02665142 | POLIS[109.2785870975903136] |
| 02665143 | BTC[0.0000000023756480],DAI[0.0000000096439932],ETH[0.0000000026968858],USDT[0.0000000370415432] |
| 02665147 | BTC[0.0133568800000000],USD[0.0034412375411110] |
| 02665153 | ATLAS[2960.0000000000000000],USD[1.6507752872500000] |
| 02665157 | BTC[0.0000000040000000],USD[16.9787343792294531] |
| 02665161 | POLIS[382.7715760000000000],TRX[0.0015560000000000],USD[0.0939714166750000],USDT[0.0000000143132145] |
| 02665163 | ETHW[0.0260896100000000],FTT[0.0575220000000000],NFT[37056987501775259 0][1],NFT[38535435514798861 3][1],NFT[41088024219174609 8][1],USD[0.0000000102153125],USDT[0.0000062617550998] |
| 02665166 | USD[0.0000000041202022] |
| 02665167 | USDT[0.1007077738750000] |
| 02665168 | AKRO[2611.5183628900000000],ALICE[4.7998074700000000],BAO[320944.8616727600000000],CONV[2789.7590178200000000],CRO[125.4265407291268314],DENT[13860.1483313000000000],FTT[3.3481803700000000],KIN[767695.3784738200000000],ORBS[843.1055590900000000],REEF[3105.5235151700000000],RSR[2309.4570882000000000],SHIB[189359.1682419600000000],SUN[2532.2468981200000000],USD[0.0699401259041743],XLMBEAR[4770.8148265400000000] |
| 02665172 | BTC[0.0000000093784000],USD[0.0009566188333991 2],USD[0.0000000062577519] |
| 02665173 | USD[66.2897423572500000],USDT[0.0000000090977080] |
| 02665175 | RAY[100.9810000000000000],TRX[0.0003700000000000],USD[0.4108503893750000] |
| 02665177 | FTT[0.1141344792621200],LOOKS[14.9901406600000000],LUNA2[0.3248974191000000],LUNA2_LOCKED[0.7580939779000000],NFT[36474531475695250][1],NFT[46787649940960941][1],NFT[53460226981653294 6][1],USTC[45.9908000000000000] |
| 02665178 | NFT[32568964048948667 9][1],NFT[33088725329786420 5][1],NFT[43318887936323751 9][1],PYPL[0.0049370000000000],SRM_LOCKED[8.5152629600000000],TRX[0.0001750000000000],USD[0.0000000052370865],USDT[0.0000000078213864] |
| 02665182 | SOL[0.0000000120000000],USD[0.0000000019447640] |
| 02665185 | USD[0.9531522061514983] |
| 02665194 | USD[0.0700910098260268] |
| 02665198 | IMX[0.0775400000000000],USD[0.1004398150000000] |
| 02665211 | USD[15.0000000000000000],USDT[0.0000000035740600] |
| 02665212 | USD[5.0000000000000000] |
| 02665216 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02665224 | FTT[10.100000000000000],KIN[109978.000000000000000],SLND[2.400000000000000],SPELL[999.800000000000000],SPY[0.004000000000000],USD[0.005341308120000],USDT[0.000000197242666] |
| 02665237 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000072043068],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000000000003708],USD[0.000000014695055] |
| 02665244 | ATLAS[48580.282000000000000],USD[0.010065101796783],USDT[0.000000039459635] |
| 02665246 | BAO[2.000000000000000],KIN[3.000000000000000],LUA[0.002608215182430],MEDIA[0.719143608474400000],SLRS[46.758849130000000],UBXT[1455.384617370000000],USD[0.000064009133894],USDC[14.465869730000000],VGX[0.000167430000000] |
| 02665247 | BTC[0.000000003287270],COMP[0.000000003000000],FTT[0.077217802219172],SOL[0.008880900000000],USD[2.730238281365922],USDT[2.305515731163432],XRP[0.000000000375821] |
| 02665251 | USD[5.246486064050000] |
| 02665255 | TRX[0.000001000000000],USD[0.000027260500000],USDT[0.000000004000000] |
| 02665258 | SGD[0.002223230000000],TRX[0.000001000000000],USD[0.000000028009234],USDT[0.000000027381226] |
| 02665260 | AVAX[0.000000008701070709],BNB[-4.027964302006874 0],BTC[0.001236480000000],ETH[-2.551900123111 0774],FTT[0.009364827811 0151],FTT[0.062789250000000000],TRX[0.000034000000000],USD[8982.524566064998567 7],USDT[365.951905072954 3650] |
| 02665261 | EUR[100.000000000000000] |
| 02665262 | USD[0.000000008034820] |
| 02665266 | GBP[0.001903990000000],USDT[0.000000052173583] |
| 02665276 | BTC[0.000017590000000],SOL[0.009207700000000],USDT[0.000000045000000] |
| 02665280 | AKRO[1.000000000000000],ATLAS[574.468303640000000],USD[0.000000007846730] |
| 02665282 | USD[0.002970002833313] |
| 02665283 | USD[1.997599680000000],USDT[0.000000042245120] |
| 02665289 | BTC[0.000013480000000],CRV[0.867760000000000],KIN[1239.700000000000000],SAND[0.204470000000000],USD[0.690602433850000],USDT[0.000000050000000] |
| 02665296 | BTC[0.000000048998500],TRX[0.504055000000000] |
| 02665303 | USD[20.000000000000000] |
| 02665305 | DOGEBULL[30.597790400000000],ETHBULL[6.040000000000000],USD[0.025540051649428],USDT[0.037373790383 65237],XRPBULL[122000.000000000000000] |
| 02665307 | BTC[0.500404905000000],ETH[10.001100000000000],ETHW[10.001100000000000],LRC[9.998100000000000],SAND[9.998100000000000],SOL[85.083850000000000],USD[579.785541712500000000] |
| 02665308 | TRX[0.000008000000000],USD[0.003737132118325 8],USDT[0.000002059759278 1] |
| 02665309 | USD[0.475337290000000],USDT[0.191763001819 0650] |
| 02665316 | BNT[2.498829000000000],BOBA[88.362795870000000],SAND[0.999810000000000],USD[-0.1919940172 13647] |
| 02665318 | SOL[0.000000100000000],USD[0.000000008560000] |
| 02665324 | BTC[0.427098580000000],DOGE[2383.490399410000000],USDT[95559.992079320000000] |
| 02665325 | ATLAS[0.000000018984622],COMP[0.000000018831378],GALA[0.000000054952792],MANA[0.00000003000000],MTA[0.000000008507697],POLIS[0.000000064714330],RUNE[0.000000090667004],SAND[0.000000136 12000],TRX[0.000001000000000],USD[0.000001855330 6532],USDT[0.00000001392855 10] |
| 02665327 | AKRO[1.000000000000000],ATLAS[31646.827333162640285],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000238500000000],ETHW[0.000238500000000],KIN[2.000000000000000] |
| 02665332 | KIN[8065.000000000000000],USD[0.000000488793347 2] |
| 02665339 | ETH[0.092361300000000],ETHW[0.092361300000000],USD[-48.482529410450000 0] |
| 02665343 | ETH[7.606012830000000],ETHW[0.000012826731688 2],FTT[25.995000000000000],LUNA2[0.089120933040000000],LUNA2_LOCKED[0.207948843800000],LUNC[19406.270802946820 2000],USD[1.53322288083 16380] |
| 02665346 | ATLAS[610.000000000000000],SOL[0.000000092500000],TRX[0.000001000000000],USD[2.102606667750000 0],USDT[0.0000000818141 96] |
| 02665349 | USD[0.000000044732444],USDT[0.000037101373974] |
| 02665352 | AUD[0.000000435772866],SLND[68.084474328518000 0],USD[0.00000007677199 6] |
| 02665354 | USD[0.000000050000000] |
| 02665359 | LTC[0.009707620000000],USD[0.000000098193999],USDC[523.612129960000000],USDT[0.00000002216433 2] |
| 02665367 | USD[0.000000991936639],XRP[0.000000007798977 5] |
| 02665378 | GBP[0.000000089725343],USDT[0.0000000009500 00] |
| 02665383 | BNB[0.006697057830003 16],FTT[0.01000683000000 0],SOL[0.004626680933666 90],TRX[1.500001000000000],USD[0.2039822039986684 2],XRP[0.613900000000000] |
| 02665384 | IMX[3307.693333330000000] |
| 02665386 | CRO[2240.000000000000000],USD[0.276186260000000],USDT[0.000000047487730] |
| 02665389 | USD[381.876418324550000],USDT[0.0067148983641 631] |
| 02665390 | ADABULL[0.4325974900000000],IMX[194.400000000000000],RUNE[73.278477388635 6150],USD[0.00000289936 99368] |
| 02665391 | SRM[0.000000070650000] |
| 02665394 | BTC[0.000000071902436] |
| 02665397 | BNB[0.000000029396908],LTC[0.000000095882801],MATIC[0.000000069100000],USD[15.009556661753 1022],USDT[0.000000096700318] |
| 02665398 | ATLAS[239.952000000000000],GT[5.300000000000000],USD[1.444026358900000],USDT[0.00400000000 0000] |
| 02665399 | BNB[0.007719630000000],USD[2.788436133000000],USDT[0.5432886730500 000] |
| 02665402 | USD[0.000000075000000] |
| 02665404 | USD[3.496814393000000] |
| 02665405 | BCH[0.000700000000000],HNT[0.000886000000000],USD[2.919109200000000],USDT[0.000000074300000] |
| 02665408 | USD[25.000000000000000] |
| 02665414 | USD[0.000000056139855] |
| 02665416 | BTC[0.002006650000000],USDT[0.000233553649110] |
| 02665418 | TRX[0.000028000000000],USD[0.578868106211 3416],USDT[0.000000025907178] |
| 02665425 | USD[0.256759962870000],USDT[0.481246376234 3275] |
| 02665429 | USD[0.000000028265200] |
| 02665430 | USD[6.246580625000000] |
| 02665431 | SGD[0.004513910000000],USD[0.000000063573963] |
| 02665445 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[1.270816430000000],BTC[0.002584020000000],DENT[1.000000000000000],ETH[0.031502060000000],ETHW[0.031108590000000],EUR[0.144208556581 2465],KIN[3.000000000000000],MANA[182.992668970000000],SAND[122.619297880000000],SOL[3.202568400000000 0],TRX[1.000000000000000] |
| 02665446 | BNB[0.000000001840773],FTT[0.016430320000000],SOL[0.000874996000000],TRX[0.00000006000000 0],USD[-0.000075306590 6526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02665449 | MOB[9.3784140000000000] |
| 02665456 | TRX[0.4248370000000000],USD[0.0860157107365974],USDT[4269.0352381837500000],XRP[0.8809030000000000] |
| 02665458 | USD[18.3351115677699534],USDT[814.0000000142124793] |
| 02665460 | USD[28.7137844820324441],USDT[0.0000000164414447] |
| 02665461 | DOGE[0.0000000094947575],ETH[0.2110153072383658],ETHW[0.2092935672383658],EUR[0.0000000994809640],FTT[0.0000000044829640],LUNA2[1.9455184180000000],LUNA2_LOCKED[4.5395429760000000],PRISM[120.0000000000000000],SOL[5.0000000043607352],USD[0.0000142789265360],USDT[0.0000000143826886] |
| 02665466 | SRM[0.0000000044050000] |
| 02665473 | AXS[3.8408616900000000],EDEN[1285.4360730200000000],ETH[0.0949962813748400],ETHW[0.0945143145330000],FTT[0.6238903000000000],SGD[0.0002898020662212],USD[0.0000000264571203],USDT[3638.3977690123027478] |
| 02665476 | ALTBEAR[0.0000000457509912],BEAR[0.0000000624522818],BNB[0.0000002701046525],DOGEBEAR[202.9120000000000020],DOGEBULL[0.0000000079228918],GRTBULL[0.0000000768441240],KIN[0.0000000378204191],LINKBULL[0.0000000025342182],LTCBULL[0.0000000486380050],SHIB[0.0000000015054688],SLP[0.0000000084782452],THETABULL[0.0000000031880757],TRX[0.0000000063552273],USD[0.0000000014443092],USDT[0.0000000030493266],WAVES[0.0000000022407200],XRP[0.0000000037591489],XRPBULL[60470.4469973915575071] |
| 02665478 | BAO[0.0000000056764224],BICO[0.0000000249209471],BTC[0.0000000087484212],CHR[0.0000000060649133],CRO[0.0000000218912943],CRO3[0.0000000893532233],GENE[0.0000000791730016],HNT[0.0000000593870142],HUM[0.0000000051586646],KIN[0.0000000046076600],KSHIB[0.0000000090860567],LRC[0.0000000098775688],MANA[0.0000000069013536],MAP5[0.0000000054000000],SAND[0.0000000201969918],SOL[0.0000000094418255],STMX[0.0000000063409472],USD[166.2931798827293737000000000] |
| 02665482 | ATLAS[303.1713139000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000038867077] |
| 02665484 | ENJ[203.4342155700000000],FTT[302.9857500000000000],TRX[0.0009500000000000],USD[934.5493785271468131],USDT[2041.0077384346609496] |
| 02665485 | USD[30.0000000000000000] |
| 02665486 | ATLAS[43864.8229787600000000],AVAX[0.1004284400000000],BTC[0.0000565450480625],ETHW[0.0001521600000000],EUR[0.4156404685000000],FTM[0.0023409000000000],SOL[0.0021150000000000],USD[0.0092246668218670],USDT[364.8873055852750000],XRP[12.0036715100000000] |
| 02665487 | NFT [421165445894446672][1],NFT [520374478929103911][1],NFT [521959922831887437][1],NFT [533896667202620845][1],NFT [540536933974364454][1],TRX[0.7000010000000000],USD[2.7472190430000000] |
| 02665488 | DAI[0.0000000194500000],ETH[0.0000000061948668],USD[0.0000009500753446] |
| 02665490 | BTC[0.0000000022142150],FTT[0.0000000147197788],LUNA2[0.0738941381100000],LUNA2_LOCKED[0.1724196556000000],LUNC[0.1385563700000000],SOL[0.0000000087403565],TRX[0.5420898051467612],USD[0.0000000139659705],USTC[0.0000000098931148] |
| 02665491 | BAO[1.0000000000000000],DENT[23795.5208290100000000],USD[0.0000000000357672] |
| 02665496 | ETH[0.0041189000000000],ETHW[0.0041189000000000],GODS[20.0077100000000000],SOL[4.5175931600000000],TRX[0.0002100000000000],USD[76.0475273119142110],USDT[0.0724647395000000] |
| 02665499 | TRX[0.0000420000000000],USD[0.0867059500000000],USDT[0.0000000108747986] |
| 02665501 | AXS[0.0002491000000000] |
| 02665507 | USD[0.0023987174700000] |
| 02665509 | BNB[0.0027611200000000],USDT[0.1225681080500000] |
| 02665510 | AKRO[1.0000000000000000],AUD[104.0420926700000000],AXS[0.1875181480000000],BTC[0.0065948600000000],DENT[1.0000000000000000],SOL[3.9542062500000000] |
| 02665512 | USD[0.0000000016117000] |
| 02665516 | ETH[0.0785121286600000],USD[0.0000103930099090],USDT[0.0000000083698675] |
| 02665521 | SLP[0.9500000000000000] |
| 02665522 | ATLAS[5.0620000000000000],DENT[86.8400000000000000],ETH[0.0089059000000000],MANA[0.5888000000000000],POLIS[26831.5283600000000000],TRX[0.0010960000000000],USD[0.0816316030000000],USDT[0.0090730043560443] |
| 02665531 | BTC[0.0000922565500000],ETH[0.0009718420000000],ETHW[0.0009718420000000],FTT[0.1690963700000000],NFT [446975247892109373][1],NFT [474988601967315455][1],NFT [526113868629906706][1],NFT [546790113550544904][1],TRX[0.0000010000000000],USD[0.0000000083022683],USDT[0.0000000091432024] |
| 02665533 | AURY[0.4487015500000000],BTC[0.0000955204900000],DOGE[25343.0000000000000000],TRX[59.0101320000000000],USD[0.3038256852782670],USDT[2163.8962375147500000] |
| 02665534 | ATLAS[0.0000000047600000],USD[0.0000000076352841],USDT[0.0000000128797664] |
| 02665538 | ATLAS[369.9297000000000000],BTC[0.0200961810000000],CEL[0.9903100000000000],ETH[0.3099411000000000],ETHW[0.3099411000000000],KIN[7138643.4000000000000000],LUNA2[10.0099486900000000],LUNA2_LOCKED[23.3565469500000000],LUNC[2179687.4027952000000000],MANA[137.9737800000000000],SAND[193.9631400000000000] |
| 02665540 | GODS[1977.0804293186458400],IMX[0.0330000000000000],NFT [535251534781135501][1],USD[1.2521826807026168],USDT[0.3721315500000000] |
| 02665544 | ETH[0.0000000023429679],SOL[1.5600000000000000],USD[0.0001851765581066],USDT[0.0000007489681 72] |
| 02665547 | DOGEBULL[15.6708525100000000],ETHBEAR[935384.6153846100000000],LTCBEAR[59.9268327000000000],MATICBULL[143.0000000000000000],TRX[0.0015550000000000],USD[1.2677192905390287],USDT[0.0000001366068 70],XRPBEAR[727272.7272727200000000],XRPBULL[12300.0000000000000000] |
| 02665548 | BTC[0.0109982000000000],ETH[0.0850000000000000],ETHW[0.0850000000000000],GBP[0.0000000212977 20],SOL[1.0000000000000000],USDT[2.8006771975000000] |
| 02665552 | ADABULL[1.2798080000000000],ATOMBULL[2379.5240000000000000],BNBBULL[1.2097580000000000],DOGEBEAR[202][1],DOGEBULL[109.8351620000000000],ETHBEAR[78855660.0000000000000000],ETHBULL[14.0961972000000000],MOB[3.4993000000000000],NEXO[0.9612000000000000],THETABULL[32.8934200000000000],USD[0.0000000000000000],TRX[0.0000000000000000],USDT[0.0000000000000000],XRPBULL[2857238.0000000000000000] |
| 02665552 | BEAR[68.1381452000000000],BULL[0.5168966000000000],DOGEBULL[20.7549332700000000],ETH[0.0001281188700000],LUNA2[1.0204314340000000],LUNA2_LOCKED[2.3810066800000000],LUNC[222201.0931760000000000],THETABULL[85.6000000000000000],USD[0.0000000052555228],USD[0.0945024320479522],XRPBULL[50100.0000000000000000] |
| 02665553 | SRM[0.0000000044850000] |
| 02665555 | BAO[1.0000000000000000],BIT[59.9040428700000000],BNB[0.0000047063029101],HMT[0.0053447800000000],KIN[2.0000000000000000],TLM[0.0000000273322603],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001384499 14],USDT[0.0038572830911100] |
| 02665557 | BTC[0.0000718321142136],EUR[0.2203532295000000],TRX[0.4942112934580919],USD[5.7170867997125058],USDT[1.7105383537899046] |
| 02665559 | BAO[1.0000000000000000],BNB[0.0001694000000000],BTC[0.0000000030000000],DOT[0.0006849600000000],SGD[0.0040385600000000],TRX[0.0007780000000000],USD[0.0000000053648031],USDT[0.0000001124544 92] |
| 02665564 | AVAX[0.0000000074543561],ETH[0.0000001000000000],SAND[0.0000000064415076],USD[0.0000000487582224],USDT[0.0000000112237589] |
| 02665568 | DOGEBULL[5.1573860000000000],ETHBEAR[54000000.0000000000000000],THETABULL[10.9978000000000000],TRX[0.3190610000000000],USD[0.0055783787000000],USDT[0.0043880000000000] |
| 02665572 | TRX[0.0000010000000000] |
| 02665580 | BNB[0.0000000093364240],ETH[0.0000000017158000],LINK[1.0819562400000000],MATIC[0.0000000084540690],NFT [304009818313932955][1],NFT [394977704289988915][1],NFT [465300729866617678][1],USD[0.0000001200097348],USDT[0.0000000002622626] |
| 02665581 | USD[0.0103413972800000] |
| 02665584 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],USD[-11.7286725825293499],USDT[14.4353880443137140] |
| 02665594 | FTM[1721.3165163800000000],USD[0.0000000033074823],USDT[0.0000000205251220] |
| 02665598 | USD[0.0000000071073994] |
| 02665608 | BEAR[121935.8000000000000000],DOGEBULL[765.7706960000000000],THETABULL[107.4785000000000000],USD[0.0000000134291161],USDT[0.0000000098002844],XRPBEAR[975200.0000000000000000],XRPBULL[766264.4000000000000000] |
| 02665610 | AAVE[2.9918500000000000],BCH[0.3958700000000000],BNB[4.4945357300000000],CRO[1399.7340000000000000],ETH[0.2206170000000000],ETHW[0.2206170000000000],FTT[0.0531533395183395],GENE[22.4957250000000000],LTC[1.5013900000000000],LUNA2[3.0483295190000000],LUNA2_LOCKED[7.1127688780000000],MANA[107.9794800000000000],SAND[390.0000000000000000],USD[0.0000000704100000],USDC[97.7904877900000000] |
| 02665617 | USDT[0.0000000038000000] |
| 02665619 | NEAR[0.0229481300000000],TRX[0.0017270000000000],USD[14452.1980231507000000],USDC[10.0000000000000000],USDT[2095.2494704660000000] |
| 02665620 | NFT [383149055474689137][1],NFT [429365393553332530][1],TRX[0.0001240000000000],USD[3.1858483840000000],USDT[0.0000000082705318] |
| 02665622 | BNB[0.0000000077898400],LTC[0.0000004800000000],TRX[0.0000010000000000],USDT[0.0000002261744968] |
| 02665627 | 1INCH[0.0000002810500000],RSR[0.0000009861800000],TRX[0.0000010000000000],USD[0.0000000002500000],USDT[0.0000000060308728] |
| 02665628 | SGD[0.0000125897260072],SOL[0.3056120600000000] |
| 02665632 | BTC[0.0000001525157 6],USDT[0.0000085370197 93] |
| 02665633 | BAO[3.0000000000000000],BOBA[45.6189082000000000],DENT[1.0000000000000000],IMX[45.2425517800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.1973836873437614],XRP[164.4381192100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02665635 | SRM[0.0000000042500000] |
| 02665637 | KIN[1.000000000000000000],NFT (49443935534678185 2)[1],NFT (55571233839804994 5)[1],NFT (56549446182873 2190)[1],USD[0.1387540318067478] |
| 02665641 | BTC[0.0000144744150918],USD[0.0387587622679094],USDT[0.0000000018328800] |
| 02665646 | BTC[0.1478401400000000],ETH[0.7569106000000000],ETHW[0.7569106000000000],FTT[0.9000000000000000],USD[0.3443517000000000] |
| 02665651 | BTC[0.0000000018317600] |
| 02665655 | USDT[0.0000000061200000] |
| 02665656 | LINKBULL[778.3520850000000000],MATICBULL[0.0256050000000000],SXPBULL[23.6673000000000000],USD[0.0000000062130584],USDT[0.0445946874694416],XRPBULL[156090.3372000000000000] |
| 02665659 | USD[0.0000000077457394],USDT[0.0000000016812588] |
| 02665661 | IMX[37.8976060000000000],USD[0.1528219465000000],USDT[0.0000000089149580] |
| 02665666 | BUSD[1000.0000000000000000],FTT[25.5748400000000000],USD[4000.0018288535100000],USDC[6171.9334894000000000],USDT[0.3199786695250000] |
| 02665669 | USDT[0.0000019782787000] |
| 02665673 | USD[0.1295474910000000] |
| 02665678 | 1INCH[74.7892297504929900],BTT[0.0000000058205714],FIDA[42.4356418200000000],FTM[99.7202670863504200],FTT[12.4000000003635380],GALA[495.1593960100000000],LUNA2[3.7832215250000000],LUNA2_LOCKED[8.8275168910000000],LUNC[434448.9441704978748400],OKB[0.0000000031991300],SAND[51.3038913800000000],SRM[85.0634324100000000],SRM_LOCKED[1.2038863800000000],TRX[0.0000000071199900],USD[171.8242385590745541000000000],USDT[0.0000000092245488],USTC[253.1096260094327000],XRP[6449.6452576423773100] |
| 02665685 | USD[0.0000000013394192] |
| 02665689 | USD[0.0614296800000000] |
| 02665692 | USDT[0.0000216328689170] |
| 02665694 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BIT[0.0010918500000000],DENT[1.0000000000000000],FTT[0.0026112900000000],GMT[0.7759459600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[120.4545088007355817] |
| 02665700 | APE[0.0000000054195142],AVAX[0.0000000015196000],BNB[0.0000000029296348],BTC[0.0000000045261253],ETHW[0.0597730900000000],EUR[0.0002430927619470],LTC[0.0000000058680000],SOL[0.0000000026249150],USD[0.0000012665775891] |
| 02665705 | ATLAS[90.0000000000000000],BRZ[98.8075989300000000],POLIS[4.4996220000000000],USD[0.0000000028632164] |
| 02665708 | FTM[100.0000000000000000],USD[250.4305847300000000] |
| 02665711 | BTC[0.0390000000000000],DOGE[168.0000000000000000],MATIC[10.0000000000000000],SOL[1.0900000000000000],USD[0.0034181944400000],USDT[115.2200000000000000] |
| 02665712 | AURY[6.4628072400000000],GBP[0.0000001301022892] |
| 02665714 | ATLAS[2210.0000000000000000],TRX[0.0000010000000000],USD[0.0317512250000000],USDT[0.0000000100537496] |
| 02665718 | RAY[178.9350016700000000],USD[6.6263932700797000] |
| 02665721 | BTC[0.0000009751900],DOGE[0.0000000552580600],ETH[0.0000000034578700],USD[0.0037771554089002] |
| 02665722 | ATLAS[26697.3640000000000000],USD[1.7653536774500000],USDT[0.0062730000000000] |
| 02665725 | SRM[0.0000000045500000] |
| 02665726 | LUNA2[0.3177528404800000],LUNA2_LOCKED[0.7414232943800000],LUNC[69191.3500000000000000],USD[438.3438677815819424],USDT[44.5734251171059706] |
| 02665728 | POLIS[40.2000000000000000],USD[0.2115700902125000] |
| 02665729 | USD[200.0000000000000000] |
| 02665730 | USD[25.0000000000000000] |
| 02665739 | TRX[0.0000040000000000],USD[-1.4829636504129010],USDT[2.0000000000000000] |
| 02665749 | ATLAS[0.0000000018991722],SAND[20.9987936017519962],SOL[0.0000000092858028],USDT[0.0000007539820800] |
| 02665750 | ATOM[0.0000000044590500],AVAX[0.0000000049782496],BTC[0.0000000058988789],DOT[0.0000000090378402],ETH[0.0000004837824],FTM[0.0000001000000000],FTT[0.0000000024984576],GBP[0.0000038635428],LRC[0.0000000094192650],RUNE[0.0000000070100000],USD[0.0001824971114716] |
| 02665756 | TRX[0.0000010000000000],USDT[0.3884000000000000] |
| 02665758 | BTC[0.0000000022044369],EUR[1.5211765231346797],FTT[1.0081676116725592],PYPL[0.0000000061023165],SOL[0.0000000048000000],USD[0.0000000183794293] |
| 02665759 | COPE[12.0000000000000000],TRX[0.0000060000000000],USD[0.2509669000000000],USD[0.0000000393600] |
| 02665761 | DODO[0.0000000083422475],ENJ[0.0000000034529750],ENS[0.0000000015097952],KIN[0.0000000071022620],LINA[0.0000000623168880],USD[0.0000000016238720] |
| 02665762 | ADABULL[5.0000000000000000],ALGOBULL[800000.0000000000000000],ASDBEAR[500000.0000000000000000],ATOMBULL[59000.0000000000000000],BALBULL[28900.0000000000000000],BCHBULL[33000.0000000000000000],BEAR[1900.0000000000000000],BEARSHIT[20000.0000000000000000],BNBBEAR[109978000.0000000000000000],BNBBULL[00.0000000000000000],BSVBULL[0.0000000000000000],COMPBULL[3999.6000000000000000],DOGEBULL[1438.9936000000000000],EOSBEAR[500000.0000000000000000],EOSBULL[152000.0000000000000000],ETCBEAR[48000000.0000000000000000],ETHBEAR[76528500.0000000000000000],GRTBULL[21060.0000000000000000],KNCBEAR[1000000.0000000000000000],LEOBEAR[2.0000000000000000],LINKBULL[3600.0000000000000000],MATICBULL[5864.2000000000000000],OKBBEAR[15099900.0000000000000000],SUSHIBEAR[1300000.0000000000000000],SUSHIBULL[30000.0000000000000000],SXPBEAR[7684600.0000000000000000],PBULL[3507000.0000000000000000],THETABEAR[49993600.0000000000000000],THETABULL[4720.0000000000000000],TOMOBULL[2999600.0000000000000000],TRXBEAR[53694200.0000000000000000],TRXBULL[20.0000000000000000],USD[0.1663888145945 04],USDT[0.0000001168834 14],VETBEAR[30000.0000000000000000],VET |
| 02665764 | BNB[0.0000000100000000],USD[0.0000000123225888],USDT[0.0000000014269523] |
| 02665767 | AUD[0.0022834604187707],CONV[6564.0549150500000000],FRONT[1.0016724400000000] |
| 02665771 | BNB[0.0000000539100000],BTC[0.0000000004488000],FTM[0.0000000080000000],LUNA2[0.0795798964600000],LUNA2_LOCKED[0.1856864251000000],LUNC[17328.6900000000000000],NFT (55802995689561 2338)[1],SOL[0.0000000069454340],USD[13.9861579777609780],USDT[0.0039991714273627],XRP[1874.3834095800000000] |
| 02665772 | DOGE[217.3925179934449600],USD[-0.1041933610414475] |
| 02665773 | BNB[0.0000012400000000],TRX[0.0009750000000000],USD[0.8049813846233511],USDT[0.0000000019924903] |
| 02665780 | USD[0.0000000998828750] |
| 02665781 | BNB[0.0000001000000000],HT[0.0000006918288 48],LTC[0.0000000587108448],SOL[0.0000000317759 00],TRX[0.0000000056487100],USD[0.1988983200000000] |
| 02665795 | AUD[0.0000000013736754],USD[0.1142137130000000],USDT[0.0000000006734995] |
| 02665801 | FTT[0.0000001400000000],TRYB[0.0000000110000000],USD[0.0721300613714265],USDT[0.0000000049823554] |
| 02665806 | ETH[0.0000000378167395],IMX[0.0965040000000000],NFT (33810632379153111 0)[1],NFT (37138900307872680 2)[1],NFT (40862675831809665 2)[1],NFT (41256770919480711 4)[1],NFT (45138030457960530 4)[1],NFT (46946735123763673 9)[1],NFT (52799561304088552 2)[1],SOL[0.0046343100000000],TRX[0.0340910000000000],USD[-4.4310873221249352],USDT[4.8391028041050204],USTC[-0.0000000002839844] |
| 02665811 | USD[0.0000000070710000] |
| 02665815 | AUD[0.0004722462260386],BAO[1.0000000000000000],MANA[7.4744259200000000],RSR[1.0000000000000000],TSLA[0.2585777700000000],UBXT[1.0000000000000000] |
| 02665816 | BNB[0.0000000396280064],MATIC[0.0000000169 19483],NFT (44967195107505927 5)[1],SOL[0.0000000086815063],USD[0.0000002110403320],USDT[0.0000003109354932] |
| 02665821 | USDT[0.0000000073400000] |
| 02665823 | LUNA2[2.0411149970000000],LUNA2_LOCKED[4.7626016590000000],LUNC[400000.0878872000000000],USD[5.5121412125757963],USDT[0.0000000080060213] |
| 02665824 | ETH[0.0000001000000000],NFT (48120408519124037 9)[1],SRM[2.2499468800000000],SRM_LOCKED[15.8851451600000000] |
| 02665829 | SOL[0.0000000049871172] |
| 02665834 | SRM[0.0075696387200000] |
| 02665835 | USD[0.0220026977112099],USDT[0.0093850901176018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02665846 | ETH[0.000000100000000] |
| 02665857 | AUD[5199.680180860000000000] |
| 02665858 | ETH[0.000017270000000],EUR[0.000000024225000],RSR[16.785743899750000],USD[2.352668552689244],USDT[0.000000021152303] |
| 02665861 | USDT[3.929339187661378O] |
| 02665870 | USD[0.342697100000000] |
| 02665875 | BTC[0.000321911244882],ETH[0.000000027262400],LTC[0.000001920333864ao],USD[0.176529883319154],USDT[0.0050109396332725] |
| 02665877 | ALTBULL[0.009398000000000],BCHBULL[1599.680000000000000],DOGEBULL[52.623734000000000],TOMOBULL[9500.000000000000000],TRX[0.000124000000000],USD[0.151464047659763],USDT[0.0000000058493002] |
| 02665882 | ATLAS[249.950000000000000000],POLIS[5.100000000000000],USD[0.763386317000000],USDT[0.000000056431040] |
| 02665883 | USDT[0.000000009360000] |
| 02665896 | EUR[0.000000065980228] |
| 02665899 | NFT (354768440948903778)[1],NFT (407038318883758125)[1],TUSD[10000.000000000000000],USD[0.000000003250000],USDC[10000.000000000000000],USDP[3852.786368740000000000] |
| 02665911 | BNB[0.000000100000000],TRX[0.000001000000000],USDT[0.000016218936522] |
| 02665916 | BTC[0.003399262800000],ETH[0.000996314000000],ETHW[0.019996314000000],FTT[4.899084390000000],USD[-5.075265938020000000000] |
| 02665918 | USD[2.148036879000000000] |
| 02665922 | GENE[0.048900000000000],NFT (377956445573328474)[1],NFT (416663942940797874)[1],NFT (419462041045984682)[1],NFT (475385389229302031)[1],NFT (529191481884019007)[1],USD[0.000000053881600] |
| 02665923 | AURY[15.607563190000000000],USD[0.002029505924984] |
| 02665931 | GOG[796.332398720000000000],POLIS[33.293927590000000000],USD[0.728216540000000000],USDT[0.000000259586747] |
| 02665934 | NFT (346242675632326252)[1],NFT (360236065567258164)[1],NFT (403893513832251589)[1],NFT (448333923480798486)[1],NFT (545759789958410566)[1],USD[0.000000012860800] |
| 02665936 | BTC[0.199962000000000000],ETH[1.499810000000000000],ETHW[1.499810000000000000],SOL[10.000000000000000000],USDT[420.570047063125000000] |
| 02665942 | USD[0.000000005573428O] |
| 02665944 | HMT[3345.000000000000000],TRX[0.001554000000000],USD[2.892050659307500O],USDT[32.170000109870304],XRP[0.628012000000000] |
| 02665947 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000004818596],KIN[1.000000000000000],USDT[108.126073243195489] |
| 02665948 | DOGE[0.000000001181103],EUR[0.004471327466816],SHIB[13617077.198346682940950],USD[0.001563912188075] |
| 02665949 | BTC[0.000000002142972],ETH[0.000000007646261],ETHW[0.000000007515676],SOL[0.000000024936359O],USD[0.000206968624001] |
| 02665952 | BCH[0.000000026000000],BTC[0.000000003O7986620],ETH[0.000000057886260],USD[50.124372245817636O] |
| 02665953 | FTT[0.000000006550510O],GRT[0.000000009893260],USD[163.885623530318176O],USDT[0.00000001640945] |
| 02665955 | AAVE[0.009990500000000],BNB[0.099981000000000],BTC[0.000000200000000],ETH[0.035450732328400],ETHW[0.035264302184510O],LUNA2[0.001879119561000O],LUNA2_LOCKED[0.00438461230800O],LUNC[409.182240600000000],SOL[0.456759017866600O],TRX[0.000001000000000],USD[0.000486481019345O],USDT[22.1591363970687421] |
| 02665956 | FTT[1.000000000000000O],GT[1.000000000000000],HT[1.500000000000000O],USD[1.115801898000000],USDT[0.0000000139585539] |
| 02665957 | SOL[0.049532000000000O],USD[3.787669626600000O],USDT[0.222314345000000000] |
| 02665960 | USD[26.462158490000000000] |
| 02665967 | USD[0.000000044601500],USDT[0.00030370653486O74] |
| 02665969 | DOGEBULL[29.4933200000000000O],ETHBEAR[906800.000000000000000],USD[0.0461750700000O00],USDT[0.0083089500000000] |
| 02665972 | AVAX[0.021909770647379],BTC[0.000000005412500],SOL[0.006326000000000],USD[5.496546550000000] |
| 02665975 | USD[0.012432400000000O],USDT[0.000000011404046] |
| 02665977 | BOBA[84.000000000000000],BTC[0.012300000000000],BULL[0.127700000000000O],BUSD[513.059600000000000],ETH[0.038390350000000],ETHBULL[93.282100000000000],ETHW[0.003390350000000],FTT[35.234060000000000],IMX[468.400000000000000],LUNA2[0.619302806600000O],LUNA2_LOCKED[1.445039882000000],LUNC[13485.494000000000000000O],TRX[1826.0000000000000000O],USDT[1400.000047384337234O9],USDT[0.13275306220939401] |
| 02665980 | USD[0.065149140133986O],USDT[0.2710093575272254] |
| 02665983 | USDT[0.00001892162584O] |
| 02665992 | USD[0.000000089400000] |
| 02665993 | USD[0.0050999455100000O] |
| 02665994 | USDT[0.000000070922110] |
| 02665997 | BEAR[578.640000000000000],BTC[0.005598492500000O],BULL[0.000010706000000O],COMP[0.000051040000000O],FTM[0.775600000000000O],REN[0.440000000000000O],SOL[0.003298000000000O],USD[38.516848183000000O],USDT[14239.0908261310000000] |
| 02665998 | AUD[0.621973100000000O],BTC[0.000743975969694],DOGE[0.695820000000000],ETH[0.006260000000000O],ETHW[0.006200000000000O],USD[0.045575071927817O] |
| 02666000 | BAO[1.000000000000000],BTC[0.025309450000000O],KIN[3.000000000000000],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[437.854583559066239] |
| 02666002 | USD[0.264313886600110O6] |
| 02666005 | BTC[0.022495635000000O],CRO[809.687660000000000],FTT[8.300000000000000O],USD[2.418540496000000O] |
| 02666007 | MATIC[49.849186531525O686],USD[0.000001708652627] |
| 02666010 | USDT[0.201431994000000O] |
| 02666012 | GENE[19.0000000000000000O],SAND[70.0000000000000000O],USD[0.702590314500000O] |
| 02666015 | ALGAS[1510.547744820000000O],RSR[1.000000000000000O],USD[0.000000005463788] |
| 02666016 | DAI[0.024085000000000O],FTT[6.004555960000000O],IMX[0.080600000000000O],LUNA2[0.104685924900000O],LUNA2_LOCKED[0.244267158100000O],LUNC[22795.580548640000000],MATIC[20.0000000000000000O],RAY[82.60098041000000O],SGD[0.000000009972O0328],SOL[23.627927840000000],SRM[20.391516760000000O],SRM_LOCKED[0.331818280000000O],USD[234.740990804042476] |
| 02666019 | BTC[0.000042093452600O],TRX[0.996323000000000],USD[0.000136322117647O9],USDT[0.000000081243527] |
| 02666024 | BNB[0.0000000000000O00],BNB[0.000000000000000O],MX[14.424687675640408O],USD[0.000000083391589] |
| 02666028 | BTC[0.000000029921500O],ETH[0.000000075843100O],ETHW[0.000000075843100O],FTT[25.212337678510000],LUNA2[0.301268605600000],LUNA2_LOCKED[0.702960097000000],LUNC[64184.0300000000000O0O],SOL[11.3552851744000000],SRM[1.470702060000000],SRM_LOCKED[8.127760340000000O],TRX[177.501176137845494140],USD[0.0000000984765731],USDT[0.000000006866812881],USD[12.997720000000000O] |
| 02666029 | ADABULL[38.995680000000000],DOGEBULL[9.814600000000000O],ETH[0.0413879600000000O],ETHW[0.188391770000000O],FTT[0.088554972074520O],LINKBULL[39994.240000000000000],LUNA2[1.182862639000000O],LUNA2_LOCKED[2.760012824000000O],LUNC[257570.830000000000000],USD[-72.923877778526008O1],USDT[3.843828000000000O],VETBULL[984.7000000000000000] |
| 02666033 | FTT[246.404936900000000O] |
| 02666034 | DOGEBULL[2.000000000000000],TRX[0.000001000000000O],USD[0.023830448125000O],USDT[0.000000051001745] |
| 02666036 | BNB[0.000000198010855],MATIC[0.000000073760000],SOL[0.000000022439400O],TRX[0.000060076636489],USD[0.100035250760499$],USDT[0.000000009226041O],WFLOW[0.000000073520000] |
| 02666043 | DOGEBULL[1.000000000000000O],USD[0.0000000013007518],USDT[0.000000023326380] |
| 02666047 | BNB[0.003000000000000O],BTC[0.000010950000000O],DOGEBULL[23.366851000000000O],TRX[0.837210000000000O],USD[0.018077245935000O],USDT[0.001561713475O000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02666052 | BTC[0.00662738000000000],ETH[0.01126149000000000],ETHW[0.01126149000000000],EUR[0.0002505429648668],KIN[3.000000000000000],USD[0.0100099541639664] |
| 02666053 | CVX[0.04846900000000000],USD[0.3318677238000000],USDT[0.0051822902500000] |
| 02666058 | USDT[0.0000000059200000] |
| 02666064 | NFT (3622189901334079)7[1],NFT (4116175533590076816)[1],NFT (5686282315231269446)[1],USDT[0.0000008031751297] |
| 02666072 | BULL[0.5036325679000000],ETHBULL[1.3235646950000000],TRX[0.0000010000000000],USD[17.7605267700000000],USDT[60.7516008873750000] |
| 02666074 | EMB[424001.1344209534000000],USD[0.0822547015501198] |
| 02666075 | EUR[10.8298283600000000] |
| 02666077 | ATLAS[2589.4920000000000000],REEF[19710.0000000000000000],USD[0.0879478586235220] |
| 02666079 | CRV[0.9810000000000000],ETH[0.0008493344267200],FTT[0.0057168693500000],USD[0.0000000145283504],USDT[982.5061603238969208] |
| 02666083 | APT[37.5575199400000000],AVAX[0.0000000034013455],BTC[0.0000223312273500],MATIC[0.0000000071786990],USD[-92.2270338515193111],WBTC[0.0000590300000000] |
| 02666085 | AUD[0.0626151800000000],BTC[0.0042125257476840],ETH[0.0273016991716764],ETHW[0.0269504491716764],FTM[32.1220352219887293],KIN[1.0000000000000000],SOL[0.8801770300000000],SPELL[2040.5902840680000000],SUSHI[0.0000000060000000] |
| 02666087 | BTC[0.0000483681810000],USD[8.9112688368034214000000000] |
| 02666092 | ATLAS[9.9180000000000000],GALA[9.9560000000000000],USD[0.0000010000000000],POLIS[0.0528471600000000],TRX[0.0000010000000000],USDT[0.0000000041303210] |
| 02666096 | TRX[0.0000010000000000] |
| 02666098 | TRX[0.0000034359188100],USD[1.2701807294259900],USDT[0.0000000035485245] |
| 02666100 | AUDIO[1.0163418000000000],BAO[6.0000000000000000],BTC[0.0062220000000000],DENT[1.0000000000000000],ETH[0.2930739000000000],ETHW[0.2928837300000000],EUR[0.0000016280401582],FIDA[1.0352220800000000],FTT[0.8569150000000000],KIN[1.0000000000000000],NFT (4067965641946156632)[1],RSR[3.0000000000000000],SOL[0.7034559800000000],TRU[358.1503942800000000],TRX[2.0000000000000000],USDT[0.2524435045086042] |
| 02666103 | USD[25.0000000000000000] |
| 02666105 | USD[0.0000002350380000] |
| 02666112 | ATLAS[0.0000000054372432],BNB[0.0000000078300000],CRO[0.0000000036290000],DFL[7.1467331599930067],DOT[0.0000000087569805],EUR[0.0000000093081575],HNT[0.0000000047171575],LRC[0.0000000099620030],MATIC[0.0000000029031943],MBS[0.0000000099616384],SAND[0.0000000077083058],SOL[0.0000000038733003],SSD.0000000038333751],SPELL[0.0000000019680308],USD[0.0000001825141977161010] |
| 02666114 | BTC[0.0048674600000000],DOT[11.1025185000000000],USD[482.8466889903127829000000000] |
| 02666118 | ETH[0.0000000040248386],TRX[0.0000010000000000],USD[4.5956568345538471],USDT[0.0000000072160692] |
| 02666119 | USD[17.0496799300000000000000000] |
| 02666130 | USDT[0.0900000065200000] |
| 02666132 | BTC[0.0740000000000000],ETH[0.0009634000000000],ETHW[0.0009634000000000],SAND[70.0000000000000000],SOL[5.7900000000000000],USD[826.7135532370000000] |
| 02666136 | CONV[11409.3620000000000000],KIN[7718582.0000000000000000],SLP[9.6660000000000000],USD[0.4285532850000000],USDT[0.0000000016253120] |
| 02666137 | BIT[85.8942664296872300],BOBA[0.0317295905692536],OMG[0.0000000068962800],USD[3.3526025723797200] |
| 02666139 | APE[0.0000000017061410],AVAX[0.0000000056160038],BTC[0.0000244161274200],ETH[0.0063130321194400],ETHW[0.0063130000000000],LUNA2[0.0003982131778000],LUNA2_LOCKED[0.0009291640815000],SOL[0.0000000018281700],USD[0.0000001402267853],USDT[0.0000006676376300],USTC[0.0563690000000000] |
| 02666141 | SOL[0.0002183600000000] |
| 02666142 | COMP[5.6000000000000000],DYDX[32.7000000000000000],FTT[32.5945365500000000],GALA[540.0000000000000000],MATIC[180.0000000000000000],SOL[1.4500000000000000],SRM[75.0000000000000000],USD[21.4035200000000000] |
| 02666143 | USD[0.6856972225000000] |
| 02666144 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[20.0000000000000000],DENT[3.0000000000000000],GBP[0.0000422118600209],KIN[15.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[0.0000001406641765],USDT[0.0000000091644341] |
| 02666153 | BTC[0.0000813400000000],USDT[0.0000057782887899] |
| 02666156 | SGD[0.0000000080753770],USDT[0.0000000026160704] |
| 02666157 | DENT[10000.0000000000000000],REEF[1140.0000000000000000],STMX[1999.6200000000000000],USD[0.1257912020598000],USDT[0.0000000056991468],XRP[0.2929270000000000] |
| 02666158 | TRX[0.0000050000000000],USD[110.9761707457283757000000000],USDT[3696.8265944487215816] |
| 02666160 | EUR[3.9412496893130000],LUNA2[0.4697877961000000],LUNA2_LOCKED[1.0961715240000000],LUNC[10000.0000000000000000],USD[0.5442528008033122],USTC[60.0000000000000000] |
| 02666170 | AKRO[1.0000000000000000],ATOM[51.2901809659964636],BAO[9.0000000000000000],BTC[0.0754221250466885],CHZ[2000.4495842100000000],DAI[446.6089418541472350],ETH[0.1845302919826343],EUR[-555.1838390465402132],FTM[224.6550746370344221],FTT[10.1549688900000000],KIN[26.0000000000000000],LRC[255.2638262300000000],SHIB[12787160.1835667400000000],SOL[1.4601940675000000],TRX[4.0286358037465200],UBXT[4.0000000000000000],USD[0.0000003394393114],USDT[182.7919440540637294] |
| 02666173 | ADABULL[3669.3455207200000000],BNB[0.0000000010000000],ETH[0.0000000069729400],USD[13.6683970087442468],USDT[0.0000000166566895],VETBULL[4234.7236792300000000] |
| 02666183 | USD[0.0047936188148205] |
| 02666186 | USD[0.3476085080000000],USDT[0.0000000107486761] |
| 02666187 | ATLAS[40.7694051600000000],AUD[0.0000000025056001] |
| 02666190 | BNB[0.0005000048140228],USD[0.6257423826191437] |
| 02666193 | BTC[0.0001546900000000],USD[0.0001060173641730] |
| 02666197 | BNB[2.7025442700000000],EUR[1.9312137172556692],FTT[25.0000000000000000],USD[0.0000001265189421],USDT[4417.4476000867499810] |
| 02666199 | AURY[1.9768809072583066],FTM[27.1235462010000000],FTT[1.0723629769680544],SOL[0.1508547400000000] |
| 02666202 | BNB[0.0000001093165],USD[4.1173908099019590] |
| 02666205 | ENS[0.0000000014107918],ETH[0.0000000054878800],SOL[0.0000000067220000],USD[0.0426023498407816],USDT[0.0000339654336526] |
| 02666207 | FTT[25.0000000000000000],USD[6098.9438629530000000],XRP[90.0000000000000000] |
| 02666210 | BTC[0.0010736300000000] |
| 02666216 | DOGEBULL[10.6760000000000000],USD[0.5129433160000000] |
| 02666218 | ATLAS[1179.7758000000000000],USD[0.6719438652000000] |
| 02666220 | BAO[2134.7885415500000000],ETH[0.3373618900000000],KIN[2.0000000000000000],USD[0.1692243117796559] |
| 02666222 | ATLAS[7.5789288300000000],BTC[0.0001912460000000],LUNA2[0.0001279895776000],LUNA2_LOCKED[0.0002988423478000],LUNC[27.8700000000000000],POLIS[79.9970139000000000],TRX[0.0000640000000000],USD[2134.6384669302762025000000000],USDC[100.0000000000000000],USDT[997.2492825584773521] |
| 02666227 | ATLAS[539.8920000000000000],USD[1.1405250000000000] |
| 02666231 | AUD[200.0000000000000000],BTC[0.0000089983981400],USD[904.8531039381525908000000000] |
| 02666233 | ETH[5.4071516000000000],ETHW[5.4071516000000000],USD[1791.0553544850000000] |
| 02666234 | BTC[0.0000091443030000],FTM[0.4104000000000000],RAY[0.5301840000000000],SOL[0.0068874500000000],STEP[0.0318011200000000],USD[0.0062793106000000] |
| 02666236 | ETH[0.0180000000000000],ETHW[0.0180000000000000],USDT[0.7025266800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02666243 | BTC[0.000000004963000],FTT[26.000000007860331],USD[11.515410142536473],USDT[0.000000045000000] |
| 02666244 | BAO[303000.000000000000000],BTT[1200000.000000000000000],EMB[152772.788000000000000],KIN[910000.000000000000000],KSHIB[1679.664000000000000],LUA[0.059160000000000],SHIB[2800000.000000000000000],SPELL[7300.000000000000000],USD[0.140062323650000] |
| 02666247 | AUD[0.003799210000000],BTC[0.000089106172000],FTT[0.000000220000000],GALA[1000.000000000000000],SOL[21.379713800000000],USD[146.104445171082434344348],USDT[0.000447546985120000] |
| 02666249 | BTC[0.000000040000000],ETH[0.000000380000000],ETHW[0.041302230000000],SGD[145.411547316321325?],UBXT[1.000000000000000],USD[0.043376629094962] |
| 02666253 | 1INCH[0.938845006814816S],APT[0.000000005006543?],ASD[0.000000068166049],ATOM[0.091639000000000],AVAX[0.000000005862635],BTC[0.000000047256000],CEL[0.000000037526865],EUR[0.656660079176552],HT[0.000000091602634],LUNA2[0.003298031630000],LUNA2_LOCKED[0.007693640470000],LUNC[0.000000008465459],MATIC[0.000000092994852],MOB[0.000000045074852],POLIS[0.024554000000000],SOL[0.005572202200939],TRX[0.823256000000000],USD[15380.153164981342830836],USDT[8611.884728713729120201],XRP[0.000000039343885] |
| 02666256 | USD[0.000000031510000] |
| 02666260 | ATLAS[0.000000023000000],POLIS[0.000000006000000],SOL[0.000000036060000] |
| 02666270 | AUD[5.000000000000000],USD[-0.057665545000000] |
| 02666277 | NFT (37168508832757991611[1],NFT (409243339471368705)[1],NFT (522938546451356621)[1],USD[0.109783945095000000],USDT[0.002728724100000] |
| 02666279 | USD[11.984369592500000000] |
| 02666282 | TRX[0.000024000000000],USD[0.000000039228000],USDT[0.000000008462867] |
| 02666283 | ETHBEAR[2475024.083333330000000],NFT (294017491017819336)[1],NFT (529747794167298428)[1],NFT (530926177211790892)[1],TRX[0.000030000000000],USD[0.000000113998542],USDT[0.000000091559043] |
| 02666284 | SOL[0.000000033887883],TRX[0.000000002491008] |
| 02666287 | AAVE[0.000000009000000],AMPL[0.000000003728410],ASDBEAR[94870.000000000000000],BCH[0.000000008000000],BNB[0.000000010000000],BTC[0.000000005980000],ETH[0.000000054000000],FTT[0.766599102032876B],MKR[0.000000005500000],SOL[0.000000020000000],USDT[0.000000029240873?],XAUT[0.000000004000000] |
| 02666290 | DOGEBULL[0.290000000000000],ETHBEAR[170000.000000000000000],GRTBULL[200.000000000000000],LINKBULL[200.000000000000000],LUNA2[0.001940371595000],LUNA2_LOCKED[0.004527533721000000],LUNC[422.520000000000000],THETABULL[11.300000000000000],USD[157.741686339898041?],USDT[0.000000010485306],VETBULL[4000.000000000000000],XRPBEAR[48000.000000000000000],XRPBULL[3500.000000000000000] |
| 02666293 | USD[3.969275689480100] |
| 02666301 | USD[0.000000140055358] |
| 02666304 | USD[0.000008388657847B],USDT[0.067692265079757S] |
| 02666306 | BNB[0.000000100000000],BTC[0.000000058434957],DOGE[2366.000000000000000],ETH[0.000000007689781],GBP[0.000000007089978],MANA[136.000000000000000],USD[0.056152916833879],USDT[0.000000007089168],XRP[0.280861470152621?] |
| 02666308 | DFL[2180.000000000000000],ETH[0.020543900000000],EUR[2565.175079430000000],MATIC[0.199847515000000],USD[0.000000107915939] |
| 02666312 | DOGEBULL[250.000000000000000],LINKBULL[8400.000000000000000],TCBULL[330.000000000000000],LUNA2[0.546643623900000],LUNA2_LOCKED[1.275501789000000],LUNC[119012.800026100000000],MATICBULL[53.000000000000000],MKRBULL[13.000000000000000],THETABULL[3268.000000000000000],USD[0.001401168156448?],USDT[0.000000272348448],XLMBULL[840.000000000000000],XRPBULL[140200.000000000000000] |
| 02666318 | ATLAS[0.000000005075000],BNB[0.000000014879120?],FTT[25.000000000000000],MX[0.000000004509200],LOCKB[0.000000068258528],NFT (315784049640300943)[1],NFT (329001801144735087)[1],NFT (339857959787758664)[1],NFT (422542051167239172)[1],RAY[0.000000085610970],SOL[0.000000009577900],TRX[0.000000027294699],USD[0.149542875753434],USDT[0.005311000005229?],XRP[0.531194000000000] |
| 02666324 | DFL[29.994300000000000],NFT (570151758954654191)[1],USD[0.005318336850000],WRX[40.992210000000000] |
| 02666326 | ETH[0.275100634796892],ETHW[0.273663202701892],FTT[3.999240000000000],SOL[2.129431014029085?],USD[0.025464913200000],USDT[27.994839600000000] |
| 02666328 | APT[0.230000000000000],ETH[0.000000000000000],ETHW[0.006875184645967],USD[32.131633480000000] |
| 02666329 | EUR[0.000193612231695?],USD[-0.420962818351629],USDT[0.619594219724137?] |
| 02666331 | BTC[0.002068000000000],USD[81.981879040000000] |
| 02666334 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],NFT (342970933533759979)[1],NFT (452432996466933046)[1],NFT (546128819746154286)[1],TRX[0.000778000000000],USD[0.018325486800348],USDT[0.012882395844727?] |
| 02666335 | RAY[0.000000006820000] |
| 02666336 | DOGEBULL[16.520859000000000],USD[0.017215074000000],USDT[0.000000127686533] |
| 02666339 | USD[1.097860396075426],USDC[124.000000000000000],USDT[0.000000053348910] |
| 02666349 | ALCX[0.000000065014760],ATLAS[151.629068492070365],MANA[0.000000052319125],SAND[0.000000014420952],TRX[0.000000087080855],USD[0.004374708945650],USDT[0.009000000000000] |
| 02666353 | IND[6.050410000000000],SOL[0.007370000000000],USD[0.397879803210000],USDT[0.463223201250000] |
| 02666354 | FTM[385.448146540000000],NEAR[63.467720965724784],USD[0.000142098141220],USDT[0.000000188574990] |
| 02666359 | USD[3.211724716250000],USDT[0.000000011514924] |
| 02666360 | ATLAS[39.992800000000000],USD[0.061705200000000] |
| 02666362 | ATLAS[0.000000009630000],MANA[0.000000008031021],USD[0.000000067365156],USDT[0.000000037509027] |
| 02666364 | BTC[0.000000018294000],USD[0.000000005781168],USDT[0.000000014628] |
| 02666371 | BAO[1.000000000000000],BNB[0.000000005751920],BTC[0.003547237514585S],DENT[3.000000000000000],ETH[0.050613420000000],KIN[2.000000000000000],NFT (336063267981549950)[1],NFT (451882491910391839)[1],NFT (527656047262963418)[1],NFT (569300310475317387)[1],NFT (570463881227625571)[1],SHIB[127807027404622000000],SOL[39.086961481549136],TRX[0.001566000000000],USD[0.000000000743409S] |
| 02666372 | BNB[0.008869270000000] |
| 02666376 | BTC[0.000028716000000],ETH[0.004800100000000],FTT[0.010178656628454],LUNA2[0.361796915200000],LUNA2_LOCKED[0.844192802200000],TRX[32.993730000000000],USD[14180.895515750013054],USDT[4.006465909569320] |
| 02666382 | BNB[0.000000032615750],BTC[0.013089166921516?],EUR[0.000188114062854],USD[0.007843150181566B],USDT[0.794081539993079] |
| 02666386 | BAO[9000.000000000000000],USD[0.002345396210000] |
| 02666390 | ATLAS[0760.000000000000000],USD[3.187092724837500] |
| 02666391 | BTC[0.000033937199920],USD[-0.000732494442116] |
| 02666392 | SECO[6.999810000000000],USD[0.000000006000000] |
| 02666395 | DFL[1139.369200000000000],PTU[41.360377710000000],RAY[10.398100000000000],USD[1.484767204837147],USDT[0.000000014730526],XPLA[149.971500000000000] |
| 02666396 | BNB[0.000000041913100],ETH[0.000000083883100],XRP[0.000000008581060] |
| 02666398 | ATLAS[607.670000000000000],USD[0.042863140000000],USDT[0.000000082962380] |
| 02666399 | AVAX[1.200000000000000],FTT[25.195212000000000],SOL[25.336985560000000],USD[0.651800000000000] |
| 02666400 | ATLAS[212.036484260000000],TRX[1.000000000000000],USD[0.010000001830317 2] |
| 02666405 | RAY[0.000000001200000] |
| 02666406 | USD[50.010000000000000] |
| 02666417 | GBP[0.001804606336622 2],USDT[0.000006868129425 4] |
| 02666420 | AVAX[35.800000000000000],BTC[0.275294582848750 0],USD[41.045754911159701],USDT[0.097439270000000] |
| 02666421 | ATLAS[3929.967600000000000],CHZ[199.964000000000000],CRO[608.321193950000000],ETH[0.350000000000000],ETHW[0.350000000000000],EUR[0.000000008659004],FTM[14.997300000000000],MANA[48.996400000000000],MATIC[39.996400000000000],SAND[83.000000000000000],SOL[3.122572660000000],TLM[176.000000000000000],USD[0.594364332422544],USDT[0.000000089060800] |
| 02666428 | BAO[2.000000000000000],FIDA[0.000091800000000],GALA[1.117422760000000],NFT (333567368442925750)[1],NFT (430938256581954845)[1],TOMO[0.000091800000000],TRX[2.000000000000000],USD[0.000180045331872],USDT[0.000000042762821] |
| 02666429 | BAO[1.000000000000000],EUR[10.590822347532588],FIDA[0.000621170000000],KIN[2.000000000000000],LUA[0.002273990000000],MTA[0.005771870000000],OXY[0.027617200000000],TRU[0.015571490000000],UBXT[1.000000000000000],USD[0.004786973962918S],USDT[0.001845339712320] |
| 02666430 | BTC[0.000000107500000],CHZ[26740.000000000000000],USD[-0.000106137938419 3],USDT[9366.740050926677990 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02666437 | KIN[1.000000000000000],NFT (2894039898887930023)[1],TRX[0.001554000000000],UBXT[1.000000000000000],USD[0.000000086481644],USDT[0.000000077531850] |
| 02666441 | BULL[2.471068078000000],ETHBULL[1.216456660000000],USD[0.591235500000000],USDT[8.456269615000000] |
| 02666442 | USDT[0.000000062837241] |
| 02666444 | SOL[1.430000000000000],USD[0.259829820700000],USDT[0.000000068419305] |
| 02666450 | ETH[0.000000030792608],GENE[0.000000028672000],GODS[0.000000008531065],SOL[0.000000008835212],USD[0.003827362149696],USDT[0.000000015486500] |
| 02666452 | BTC[0.000003260000000],USDT[0.000504432467330] |
| 02666458 | BTC[0.006495660000000],USD[0.000150954067933] |
| 02666465 | USD[30.000000000000000] |
| 02666467 | BNB[0.028949790000000],USD[-0.017946794760000] |
| 02666468 | TRX[0.000001000000000],USD[0.068722043500000],USDT[0.000000017464441] |
| 02666475 | BTC[0.023195592000000],CRO[3357.870000000000000],FTT[52.889601000000000],TRX[0.000035000000000],USD[0.976847435611449],USDT[0.003724516554708] |
| 02666476 | USD[4.274901387000000],USDT[0.000000088355975] |
| 02666479 | BIT[475.625640080000000],EN[2188.101004270000000],ENS[5.472029160000000],ETH[0.000022240000000],ETHW[0.000022240000000],GRT[0.008797170000000],IMX[213.109886880000000],LRC[553.109530270000000],MANA[105.129003610000000],SAND[470.835707500000000],SHIB[48535039.254908640000000],SOL[0.000573620000000],TONCDIN[0.001452600000000],XRP[0.014359830000000] |
| 02666480 | AAVE[0.000000030000000],AMPL[0.000000002718746 4],ATLAS[6.187000000000000],BTC[0.031944835000000],IMX[0.026201000000000],MANA[0.723550000000000],MATIC[94.000000008091630 6],PAXG[0.000000005000000],RUNE[0.000000079664504],TRX[0.000000021654335],USD[9896.476943116394224 0],USDT[0.000000097270488] |
| 02666483 | 1INCH[0.214199890000000],ALCX[0.008695860000000],ALPHA[1.159084810000000],AMPL[0.174315780061576 8],APE[0.000248180000000],BADGER[0.080202010000000],CREAM[0.011660330000000],KIN[1.000000000000000],KNC[0.226527630000000],LINK[0.036103080000000],MTA[1.972732380000000],NFT (3320253290196899 57)[1],NFT (45181704542956 3986)[1],NFT (56612476885764 6568)[1],ROOK[0.001914250000000],SNX[0.072647960000000],UNI[0.054511960000000],USD[0.000040112617480 4],YFI[0.000042720000000] |
| 02666496 | BTC[0.000003440675448],ETH[0.000000004035700],ETHW[0.000000004035700],FTM[0.000000004986155],FTT[0.000000067823436],LUNA2[0.000000042494698 2],LUNA2_LOCKED[0.000000991542958],LUNC[0.000000007828050 0],USD[-0.003715488021467],USDT[0.000000002395544] |
| 02666497 | ETH[14.993500000000000],ETHW[14.993500000000000],EUR[0.000005007546424],SOL[47.815980640000000] |
| 02666501 | BTC[0.000071100000000],USD[1.501584753277 3759],USDT[12.103785930918028] |
| 02666505 | BF_POINT[300.000000000000000],ETH[0.000000009490616 4],GBP[0.002275276741660 8],NFT (51856388025886537 6)[1],SOL[0.005100447481794 4],STARS[0.002772609520430],USD[0.000002872656880] |
| 02666522 | USD[0.006883814350000] |
| 02666527 | AVAX[0.000000008890931 6],BTC[0.000000004000000],USD[0.000001033773483] |
| 02666528 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000777640000000],ETH[0.000000030000000],ETHW[0.000000030000000],GBP[0.000128403129842 6],SAND[0.000000078000000],USD[0.000000018763910] |
| 02666529 | USD[0.000165458833590 5] |
| 02666532 | NFT (56548505975611711 5)[1],USD[2.463261685000000] |
| 02666533 | USD[0.000000868812544 3],USDT[3133.430364021133012 8] |
| 02666536 | TRX[1.000000000000000],USD[0.000000002249296 2] |
| 02666542 | LOOKS[0.761600000000000],USD[0.000000034814090],USDT[0.000000067696100] |
| 02666545 | USD[0.054460853500000],USDT[0.000000044732093] |
| 02666549 | TRX[0.000001000000000],USD[0.122007554590046 1],USDT[0.000000005000000] |
| 02666551 | USD[3.203957956680000] |
| 02666552 | USD[13.575014332382439 0] |
| 02666553 | ATLAS[140.000000000000000],USD[0.548853026285027 7],USDT[0.000000093847585] |
| 02666560 | USD[0.013379957500000] |
| 02666563 | SGD[0.000000042531488],USDT[0.000018270609550] |
| 02666566 | GBP[5.210804745682831 4],USD[0.000000020741586] |
| 02666570 | BTC[0.039002320000000],ETH[0.402000000000000],ETHW[0.402000000000000],USD[626.418307985500000 0] |
| 02666573 | BTC[0.000052860000000],MATIC[0.343630350000000],SOL[0.001680440000000],USD[0.009491002800000],USDT[0.256896287500000],XRP[0.418587000000000] |
| 02666574 | EMB[67110.000000000000000],USD[1.060394659731920 0] |
| 02666576 | BTC[0.000000000072116],ETH[0.000000010000000],SOL[0.000000097000000],USD[0.002874502426945] |
| 02666580 | BTC[0.019936790000000],GBP[0.004953150120762] |
| 02666584 | XRP[954.072237640000000] |
| 02666586 | TRX[0.000018000000000] |
| 02666591 | FTT[40.792248000000000],NFT (44489584968644597 7)[1],NFT (50085325253651113 8)[1],TRX[0.000010000000000],USDT[2.885145281050000 0] |
| 02666593 | AKRO[1.000000000000000],ATLAS[2628.748520560000000],BAO[6.000000000000000],BTC[0.004106710000000],DENT[1.000000000000000],FTM[63.024345070000000],KIN[5.000000000000000],LINK[2.521012590000000],LRC[36.274855060000000],POLIS[105.268248860000000],RSR[1.000000000000000],SAND[60.310594550000000 0],SOL[1.066544970000000],UBXT[1.000000000000000],USD[0.000718827375297 5] |
| 02666598 | ALTBEAR[132000.000000000000000],BEARB[47000.000000000000000],DOGEBULL[270.320714860000000],EOSBULL[58000.000000000000000],ETHBEAR[50000.000000000000000],LINKBULL[450.000000000000000],LTCBEAR[98.060000000000000],THETABULL[36.404480000000000],TRX[0.000001000000000],USD[0.139075420954588 0],USDT[0.000000696362620],XRPBEAR[3900000.000000000000000],XRPBULL[285007.920014780000000] |
| 02666602 | BAO[2.000000000000000],ETH[0.001137060000000],ETHW[0.001123370000000],SHIB[391702.009689680000000],SOL[0.443704020000000],USD[81.269723561258513 3] |
| 02666604 | EUR[0.016952080971392 5],RAY[0.006150290000000],USD[0.000000031051494] |
| 02666605 | SOL[0.089977200000000],USD[0.037397636250000] |
| 02666606 | ALICE[0.095040000000000],AMPL[1.224239134271011 2],AUDIO[3.996400000000000],AVAX[0.092120000000000],BALBEAR[19710.000000000000000],BCH[0.000884200000000],BCHBEAR[991.600000000000000],BEAR[984.200000000000000],BNB[0.009758000000000],BTC[0.000000007876750 0],BULL[0.000120000000000],CEL[1.037120000000000],CHZ[0.584000000000000],COMP[0.007868600000000],CRO[9.880000000000000],DMG[30.509620000000000],DOGE[259.795400000000000],DOTJ[2.293740000000000],ETH[0.006961400000000],ETHW[0.009961400000000],FIDA[3.000000000000000],FTM[9.885200000000000 0],HNT[0.393450000000000],KNC[0.100000000000000],LINK[0.086120000000000],LTC[0.078400000000000],LUA[8.715400000000000],MANA[0.978200000000000],MAPS[0.997600000000000],MATH[0.984160000000000],MATIC[0.882000000000000],MKR[0.001995400000000],MOB[1.500000000000000],MTA[1.970000000000000],OXY[1.994400000000000],ROOK[0.001000000000000],RUNE[0.300000000000000],SAND[0.988000000000000],SOL[0.186287000000000],SRM[1.000000000000000],STETH[0.000110041752239 68],SUSHI[0.434400000000000],SWEAT[165.306800000000000],SXP[0.157520000000000],SXPHALF[0.000196840000 0] |
| 02666614 | AKRO[1.000000000000000],BTC[0.000000000136000],FTT[1.000000000000000],ROOK[0.425347704375000],USD[0.000007446360 37] |
| 02666617 | AUD[0.000126041942329 3],AVAX[22.119688140000000],BTC[0.119768540000000],ETH[4.670829060000000],ETHW[2.281136840000000],FTT[9.679221170000000],IMX[608.359778320000000],POLIS[49.186593860000000],SOL[13.582989640000000] |
| 02666620 | ETH[0.000000092209600],MATIC[0.000000009111000],USDT[0.560206000000000] |
| 02666623 | BTC[0.000000002217115],ETH[0.000000001357600],FTT[0.081467510713080],MANA[0.000000043195619],USD[0.000000139034788],USDT[0.000000061415345] |
| 02666627 | BAO[1.000000000000000],BF_POINT[200.000000000000000],ETH[0.033838980000000],ETHW[0.034214380000000],GBP[0.000125538174587],TRX[1.000000000000000],USD[0.000000103994918] |
| 02666630 | FTT[2.399544000000000],USD[0.600000000000000] |
| 02666641 | DAI[0.000000005146362],USD[0.000000105048114] |
| 02666643 | ALPHA[2.000000000000000],BTC[0.021716540000000],CHZ[2.000000000000000],DENT[1.000000000000000],EUR[0.003246315777012],HOLY[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000153015829],USDT[0.002456057669520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02666645 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[1.1399849199976400] |
| 02666653 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000175541079],USDT[0.000000000783762] |
| 02666655 | TRX[0.000001000000000000],USD[25.000000000000000000] |
| 02666657 | ATLAS[193.654000000000000000],USD[3.126722666200000000],USDT[0.007400000000000000] |
| 02666662 | BTC[0.033500003744573100],FTM[0.319634109374800000],LUNA2[0.008104564478000000],LUNA2_LOCKED[0.018910650450000000],LUNC[1764.785978355230200000],SOL[0.0113135541974277],USD[1.3883259701865022] |
| 02666665 | BTC[0.0000190099633000000] |
| 02666671 | USD[1.919551080250000000] |
| 02666676 | BTC[0.000000069750000],FTT[0.238444079644784],USDT[0.000000008500000000] |
| 02666678 | MANA[24261.387550000000000000],TRX[2.066125620486067400],USD[3.362535086967914000],USDT[0.000000012172392] |
| 02666685 | BTC[0.004916519000000000],ETH[0.044991450000000000],ETHW[0.044991450000000000],SOL[2.000000000000000000],USD[1.3509064477500000] |
| 02666686 | ALPHA[0.000000100000000],BTC[0.000000100000000],ETH[0.007306200000000],ETHW[0.007306231238190],LUNA2[0.006337147444400000],LUNA2_LOCKED[0.014786677370000],SOL[0.000000100000000],SRM[7.021220400000000],SRM_LOCKED[81.119662670000000],SUSHI[0.000000010814743],USD[0.000000172611134],USDT[0.007474000000000000],USTC[0.897053845776500600] |
| 02666688 | BTC[0.015697822000000000],USD[5.343924998015810] |
| 02666689 | TRX[0.000001000000000000],USD[25.000000000000000000] |
| 02666690 | USD[0.000000031759572],USDT[0.000000005841216] |
| 02666692 | ATOM[102.325358000000000000],BTC[0.115126245000000000],DOT[129.110905600000000000],ETH[0.010975231854147474],ETHW[48.857633035857616600],FTT[25.119961065765650000],LUNA2[4.635248662000000000],LUNA2_LOCKED[10.8155802100000000],LUNC[10014.784000000000000000],NEAR[0.000119630000000000],SLND[0.039552000000000000],STSOL[0.000045020000000000],TRX[0.000020000000000000],USD[40.214919220336690024],USDT[0.000001539137881] |
| 02666695 | BNB[0.000000081747300],FTT[99.992542500000000000],LUNA2[3.682220627000000000],LUNA2_LOCKED[8.591848129000000000],LUNC[801811.293956525787170000],SHIB[2588918.966736330000000000],USD[284.847135306186916] |
| 02666703 | BTC[0.041992440000000000],DOT[0.040197610000000000],FTM[0.074383880000000000],GBP[0.000000079418862],USDT[1.673194464425791] |
| 02666706 | AVAX[0.000000003480000000],BTC[0.000000058040508],DOT[0.000000051178286],ETH[0.000000056153483],EUR[0.000000000234150],FTT[5.000000056246220],LUA[0.000000039800000],LUNA2[19.900000000000000000],LUNA2_LOCKED[46.400000000000000000],LUNC[0.000000055423118],RUNE[0.000000020495822],SAND[0.000000015100000],TRX[0.000410000000000],USD[1.574370460227118600],USDT[0.000000065203893] |
| 02666707 | USD[0.061740466000000] |
| 02666709 | AVAX[0.000009570000000],BTC[0.000000030000000],NEAR[0.000073450000000],NFT [29318774967780841300][1],NFT [36117697661339514600][1],NFT [51604183901135435600][1],TRX[0.005712440000000000],USD[0.000000023159953],USDT[0.000000048820536] |
| 02666717 | ATLAS[1080.000000000000000000],TRX[0.000010000000000],USD[1.979133293700000000],USDT[0.000000021329047] |
| 02666720 | USDT[2.000000000000000000] |
| 02666721 | BTC[0.000000022956507],FTT[0.000056994506680],MATIC[0.000000100000000],TRX[0.000060000000000],USD[-0.000000368262921],USDT[0.000000021778875] |
| 02666722 | EN$[0.010000000000000],USD[0.076723402500000000],USDT[0.000000013745474] |
| 02666730 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000000007666938],KIN[1.000000000000000000],SXP[1.037472990000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000106702822] |
| 02666733 | BTC[0.000019900000000],USD[31.704850876875000000],USDT[0.000029310793468] |
| 02666734 | USD[0.000000081200000] |
| 02666735 | USD[0.035184736000000000] |
| 02666738 | USD[0.278585274605000000] |
| 02666740 | USD[0.250000019357783] |
| 02666748 | ATLAS[4389.122000000000000000],USD[0.823164720000000000],USDT[0.000000030656774] |
| 02666756 | ATLAS[1680.000000000000000000],USD[1.690866258150000] |
| 02666759 | TRX[0.000001000000000],USD[0.000116222291775],USDT[0.000000149204444] |
| 02666760 | ATLAS[260.000000000000000000],USD[0.576459634000000],USDT[0.000000095989120] |
| 02666764 | USD[0.000000018912262] |
| 02666765 | USD[500.010000000000000] |
| 02666768 | USD[0.507497244855400000] |
| 02666776 | USD[0.083144100000000],USDT[0.009840000000000000] |
| 02666779 | BTC[0.003651850000000],GBP[0.000222738033227551],KIN[1.000000000000000000] |
| 02666780 | BTC[0.021299760000000],CRO[399.938000000000000000],ETH[0.191990600000000],ETHW[0.191990600000000],EUR[0.260712720000000000],SOL[2.000000000000000000],USD[0.284760697650000],USDT[0.009413535000000000],XRP[0.750000000000000] |
| 02666781 | GALA[0.600000000000000],SPELL[2599.480000000000000000],USD[1.411477993500000],USDT[0.000000130152630] |
| 02666784 | BNB[0.000000007238790],TRX[0.191022459294600],USDT[0.071225162249200600] |
| 02666785 | AURY[0.610479270000000000],BNB[0.000692070000000000],LOOKS[0.999600000000000000],SOL[0.009047390000000000],USD[0.583110555000000000] |
| 02666788 | AUD[0.000000012161455600],FIDA[2347.014800000000000000],ROOK[4.005380200000000000],USD[262.753449473500000000],USDT[0.002832175000000000] |
| 02666792 | XRP[740.000000000000000000] |
| 02666796 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[4.564163490000000000] |
| 02666797 | DOGE[43.501838800000000000] |
| 02666808 | USD[980.908738889221885],USDT[0.000000174012446] |
| 02666808 | USDT[10.283136280000000000] |
| 02666809 | EUR[0.000222251437523] |
| 02666811 | LRC[1899.639000000000000000],TRX[0.000001000000000],USD[73.433786717040000000],USDT[0.001419000000000000] |
| 02666814 | USD[2.953444147000000000],USDT[0.000000001663288] |
| 02666821 | USD[0.000000068574272],USDT[0.000000005000000] |
| 02666822 | USD[0.001880603750000000] |
| 02666823 | USD[4.558857956755000] |
| 02666827 | SOL[0.000000057510406],USDT[0.000000016524523] |
| 02666835 | USD[25.000000000000000000] |
| 02666836 | ATLAS[13568.890694760000000000],USDT[4.492078727461352800] |
| 02666842 | ALICE[0.091279000000000000],EUR[0.000021335100848],GRT[5.000000000000000000],USD[0.572043818665329500],USDT[1.261482614932023] |
| 02666843 | ALGO[12535.492400000000000000],ETH[2.166589561540000000],ETHW[11.500000000000000000],LUNA2[19.860649990000000000],LUNA2_LOCKED[46.341516650000000000],USD[0.000000096166480],USDT[6546.610480302058650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02666846 | FTT[0.000000000044196000],USD[0.000292684251357500],USDT[0.000000086913509000] |
| 02666849 | EUR[0.0000000551141200],GALA[17.0506571200000000],USDT[0.0000000024881040] |
| 02666853 | USD[25.0000000000000000] |
| 02666854 | BTC[0.0000987080000000],ETH[0.0019821400000000],ETHW[0.0019821400000000],LINK[0.0975110000000000],SOL[0.0398176000000000],TRX[0.0000010000000000],USDT[2363.7786275936250000] |
| 02666855 | BTC[0.0000700000000000],USD[1.1211866000000000] |
| 02666857 | AAVE[3.7600000000000000],ALGO[860.9566000000000000],ALICE[111.0000000000000000],APE[78.3885800000000000],ATOM[22.1989400000000000],AVAX[17.0987800000000000],BCH[0.0030000000000000],BTC[0.0510120000000000],BTT[22098800.0000000000000000],CRO[3789.4060000000000000],CRV[383.0000000000000000],DOGE[2919.5668000000000000],DOT[57.6937600000000000],ENJ[781.0000000000000000],ENS[24.3300000000000000],FTM[2112.7282000000000000],FTT[141.7716400000000000],GRT[3671.0000000000000000],HNT[141.3000000000000000],MANA[513.0000000000000000],NEAR[130.0000000000000000],SAND[654.9936000000000000],SNX[140.5999200000000000],UNI[44.0000000000000000],USD[5074.2059174384000000],USDT[0.0072290450000000],XRP[661.0000000000000000] |
| 02666865 | BCH[0.0006884000000000],ETH[0.0000101300000000],FTT[0.0992217248029095],LUNA2[0.0000000164131593],LUNA2_LOCKED[0.0000003829737718],SOL[0.0001836400000000],STEP[0.0000001000000000],TRX[0.0000021000000000],USD[0.0300179498659620],USDT[0.1842910000000000] |
| 02666869 | FTT[0.0000000700000000],TRX[0.0000020000000000],USD[0.0245802082625000],USDT[0.0000000000394090] |
| 02666871 | BTC[0.0618795324751812],CHZ[0.0000000047136000],ENJ[0.0000000081636100],ETH[0.0000000048095520],LINK[0.0000000050000000],MATIC[0.0000000261400000],USD[0.0043931790785995],USDT[0.0000000004015437] |
| 02666884 | ATLAS[2399.5440000000000000],BNB[0.0499905000000000],DOT[10.5980464200000000],ETH[0.7101256419000000],ETHW[0.7101256419000000],FTT[4.8990690000000000],PAXG[0.0000000876000000],POLIS[17.9965800000000000],USD[0.0617425111108756] |
| 02666887 | TRX[0.0002660000000000],USD[27.7694282586837950],USDT[103.0452066372911840] |
| 02666889 | ADABULL[0.1000000000000000],ALTBULL[8863.3511986000000000],BCHBEAR[151.6000000000000000],BNBBULL[0.0035096000000000],BTC[0.0547000000000000],BULL[0.0007770000000000],ETHBULL[0.0107220000000000],GRTBULL[40606404.0000000000000000],LINKBULL[875.0000000000000000],USD[0.8440928576000000],USDT[0.0039500104223520],XLMBULL[21.8200000000000000] |
| 02666890 | ETH[0.0015939200000000],USD[1.7976570142083864],USDT[0.0051884400000000] |
| 02666894 | BAT[166.2880042400000000],COMP[0.4269120700000000],LINK[11.7005955200000000],SUSHI[41.3843728900000000],USD[0.0000000137560939],XRP[1119.4432555300000000],YFI[0.0096708900000000] |
| 02666910 | ETH[0.0000001000000000],USD[0.0012071302623050],USDT[0.0000002578937860] |
| 02666914 | FTT[0.0082079254221430],USD[13.5488148376251501] |
| 02666920 | EUR[51.2689786600000000],USD[104.5910423254160000] |
| 02666925 | ATLAS[2399.5547297295725],BNB[0.0000000246970760],CRO[348.8573294400000000],ETH[0.2218530754890608],ETHW[0.2238530700000000],EUR[0.0000000132480260],MATIC[141.0660530851800000],SOL[0.0000000481580000],TRX[0.0000010000000000],USD[19.9699725871212541],USDT[0.0000017269815844] |
| 02666926 | BTC[0.0000000061528890],USD[0.0029062238247770] |
| 02666930 | DOGEBULL[19.9703454000000000],TRX[0.0000080000000000],USD[-21.2199030846214209],USDT[38.9334651657603848] |
| 02666935 | USD[0.0000000006800534] |
| 02666937 | BTC[0.0000000048024977],ETH[0.0000000095178640],FTT[0.0042913583609032],LUNA2[0.0004144572205000],LUNA2_LOCKED[0.0009670668478000],LUNC[90.2489323492147644],MANA[0.0000000044126688],OMG[0.0000000044488235],USD[0.1555944783811165],USDT[0.0000000129167227],XRP[0.0000000054568976] |
| 02666938 | TRX[0.0017720000000000],USD[0.1447950305000000],USDT[0.0000000021482515] |
| 02666939 | BTC[0.0000001030000000],TRX[0.6120770000000000],USD[0.2230878485154000] |
| 02666946 | AUDIO[0.8317600000000000],USD[-0.0001972716878677],XRP[0.0428611200000000] |
| 02666947 | LUNA2[0.0000000457860097],LUNA2_LOCKED[0.0000001068340225],LUNC[0.0999700000000000],USD[0.5165842073876682],USDT[0.0000000085527400] |
| 02666951 | USD[0.0000000075800000] |
| 02666952 | BTC[0.0000000030000000] |
| 02666955 | USD[0.0043136984031086],XRP[6.0042524600000000] |
| 02666958 | IMX[129.3000000000000000],USD[0.0787613610000000] |
| 02666959 | GENE[0.0953000000000000],USD[5.9254692687500000] |
| 02666961 | FTT[0.0000000038779280],USD[0.0000277780065565] |
| 02666962 | USD[25.0000000000000000] |
| 02666963 | DOT[0.8000000000000000],USD[0.6297823119500000],USDT[0.0173440064250950] |
| 02666966 | ATLAS[9338.1320000000000000],USD[1.7319710255000000],USDT[0.0085760000000000] |
| 02666970 | USDT[1.4826931952500000] |
| 02666974 | TRX[0.0003200000000000],USD[0.0360027285000000] |
| 02666975 | ETH[0.0003810100000000],ETHW[0.0003937087201496],FTM[0.6400000000000000],MATIC[9.6280495000000000],TRX[0.0008530000000000],USD[0.1036328262100000] |
| 02666977 | BAO[2.0000000000000000],GT[0.0000000072759294],KIN[1.0000000000000000],USDT[0.0000000005657070] |
| 02666979 | IMX[38.9000000000000000],USD[251.1287549950000000] |
| 02666985 | USD[0.0044389896000000] |
| 02666987 | BTC[0.0005998430000000],ETH[0.0059998100000000],ETHW[0.0059998100000000],USD[4.4675278218051600] |
| 02666991 | BAO[6.0000000000000000],CHR[0.0000000349014125],DENT[1.0000000000000000],GBP[107.5839569355545605],KIN[9.0000000000000000],LTC[0.0000363200000000],LUNC[0.0000102400000000],RSR[1.0000000000000000],STEP[0.0000905500000000],UBXT[3.0000000000000000],USD[0.0000006257892792],USDT[0.0000000176044229] |
| 02666992 | BTC[0.0180725300000000],ETH[0.4162437400000000],ETHW[0.4162437400000000],EUR[853.6850843606413405],USD[7.0000001189072280] |
| 02666994 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0002293040086296],USDT[0.0000069661732445] |
| 02666995 | DOGE[0.6141574900000000],SGD[0.0000000031624832],TRX[0.0000030000000000],USDT[0.0000000068100615],XRP[0.4069640400000000] |
| 02666997 | USD[25.0000000000000000] |
| 02666999 | AUD[0.0000000073734500],BTC[0.0000000000522500],FTT[0.0000000090454133],LTC[0.0000000250043910],USD[0.0000000024003979] |
| 02667000 | EUR[0.0000000263998120],USD[0.0814159449250000],USDT[0.0071014800000000] |
| 02667003 | USD[0.0000000030000000],EUR[0.2684009945000000] |
| 02667004 | EDEN[1017.8738465600000000],NFT[297576933247591073]{1},NFT[365054424791304177]{1},NFT[385618746397422139]{1},NFT[415588827194785105]{1},NFT[422768071858785281]{1},NFT[423917609614110385]{1},NFT[477098442169787777]{1},NFT[550279878422232963]{1},NFT[553027942897452943]{1},NFT[556646519993671816]{1},SPELL[151333.5293682400000000],SRM[0.0055948300000000] |
| 02667007 | ATLAS[1999.2782000000000000],AUDIO[35.9935200000000000],FTT[10.3697294000000000],LUNA2[0.4976288050000000],LUNA2_LOCKED[1.1611338784000000],REN[364.9343000000000000],USD[0.0000044738688],USDC[23.0729408000000000],USDT[0.0000000044371739],XRP[115.9791200000000000] |
| 02667017 | SRM[0.0000000091650000] |
| 02667025 | USD[25.4053569348399645],USDT[0.0000003351156640] |
| 02667029 | ETH[0.0000000062873648],USD[0.0001122960210389] |
| 02667040 | BTC[0.0000981430000000],TRX[8.0351020000000000],USD[0.0000000009386456],USDT[40.9716812239171996] |
| 02667041 | BTC[0.0000000050000000],FTT[25.2183678000000000],USD[0.0000000080066282] |
| 02667042 | BULL[0.0000400000000000],USD[0.0042073111250000],USDT[0.0000000004259310] |
| 02667054 | BNB[0.0000001216432400],BTC[0.0000000106341678],FTM[0.0000000032665710],SOL[0.0000000030000000],USD[0.1097177617424415],USDT[0.0000000086906800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02667059 | BTC[0.7731910900000000],FTT[0.0000000067940000],USD[-7773.0640106211640597000000000],USDT[0.000000006175787] |
| 02667070 | MBS[40.0000000000000000],USD[2.3576609957500000] |
| 02667071 | ATLAS[4149.878400000000000],USD[0.0000424200000000],USD[0.0645378590625000] |
| 02667073 | ALTBULL[0.0000000057582861],DOGEBEAR[2021[0.0000000048497000],DOGEBULL[103.871110070000000],ETHBEAR[392400.000000000000000],SHIB[1199760.0000000000000],USD[0.437498833708681 9],USDT[0.000000010680355],XRPBEAR[929800.000000000000000],ZECBEAR[480.150921030000000],ZECBULL[386.4875435 900000000] |
| 02667075 | USD[30.000000000000000] |
| 02667089 | THETABULL[0.1921742398898956],USD[0.0000003017206572],USDT[-0.0000002645255548],XRP[0.0000000060162160] |
| 02667092 | TRX[0.0000007168000],USD[0.4659840182820000] |
| 02667095 | TRX[0.0000010000000000] |
| 02667097 | BTC[0.0000582228409800],USD[-0.6797331306847502] |
| 02667098 | ADABULL[0.0000000078687750],AUD[0.0056662100000000],ETH[0.0000000100000000],LUNA2[1.4256423020000000],LUNA2_LOCKED[3.3264987060000000],LUNC[310436.6128720500000000],USD[0.0000183967000000],USDT[0.0000000100407592] |
| 02667099 | BTC[0.0000219300034400] |
| 02667100 | USD[0.1892632900000000] |
| 02667101 | BNB[0.0000000021925694],ETH[0.0000000052543800],NFT[289309382750090344][1] |
| 02667104 | USD[24.0889364417779000] |
| 02667105 | AKRO[1.0000000000000000],STEP[175.2904956400000000],USD[0.0000000054451620] |
| 02667107 | SRM[0.0000000058050000] |
| 02667110 | TRX[0.0000010000000000],USDT[2.3554349298000000] |
| 02667120 | USDT[0.0574423620000000] |
| 02667129 | EUR[0.0029124336614668] |
| 02667134 | EUR[0.0000000039965220],USD[0.0000000092060108],USDT[0.0000000029008785] |
| 02667137 | ATLAS[417.8153140400000000],USD[0.0376401319830100],USDT[0.0000000083119808] |
| 02667141 | ASD[0.0457913537076776],USD[0.1541018247797213],USDT[-0.0021238464975788] |
| 02667145 | ATLAS[920.0000000000000000],USDT[1.5891851566441590],VETBULL[20.3376103500000000] |
| 02667148 | 1INCH[0.0000091500000000],AKRO[4.0000000000000000],AUDIO[0.0000069900000000],BAO[2.0000000000000000],FIDA[0.0000183100000000],KIN[2.0000000000000000],LUNA2[0.0000054254161530],LUNA2_LOCKED[0.0001126593046300],LUNC[1.1813957900000000],NFT [294920149303496063],SOL[0.0000001000000000],SUSHI[0.0031877000000000],TRXI3.0000010000000000],USDT[0.0000000180525228] |
| 02667149 | ATLA$[0.0000000595260347],BNB[0.0000000031007 1],FTM[0.0000000066502000],FTT[0.0088992282372125],POLIS[355.2667544101193742],SAND[130.1143486598720000],USD[-0.0000000312313384],USDT[0.0107713581293680] |
| 02667151 | GBP[0.0000000068709231] |
| 02667152 | AKRO[1.0000000000000000],AUD[54.3196723480258416],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0400263900000000],ETHW[0.0395319600000000],KIN[10.0000000000000000],LUNA2[0.0045109678860000],LUNA2_LOCKED[0.0105255917300000],LUNC[982.2727545000000000],RSR[2.0000 00000000000],SOL[0.0000000070000000],TRX[2.0007460000000000],UBXT[5.0000000000000000],UMEE[26.0000000000000000],USD[141.9798256580705288],USDT[1060.0386664795151331] |
| 02667162 | AKRO[8194.5547740000000000],APE[0.0975556000000000],ATOM[7.4986500000000000],AVAX[6.1985857400000000],BNB[0.0099316000000000],BTC[20.0499593182000000],COMP[0.0000811847000000],ETH[0.3469362792000000],ETHW[0.3469362792000000],FRONT[122.9778600000000000],FTT[158.0350909200000000],GAL[99.4270870400000000],LINK[0.0000000000000000],LUNA2[0.0000000400021031],LUNA2_LOCKED[0.0000009333382391],LUNC[0.0087101280000000],MATIC[9.9807940000000000],SOL[2.4989924320000000],TRX[0.0000040000000000],USD[235.3389501172053950],USDT[546.3424221433480536],XRP[251.9084700000000000] |
| 02667165 | USDT[0.0000000037057800] |
| 02667170 | SRM[0.0000000020650000] |
| 02667171 | USD[7.1817651200000000] |
| 02667172 | ATLAS[9.9300000000000000],SHIB[99900.0000000000000000],SRM[0.9982000000000000],USD[0.1738664361349856],USDT[0.0000000024981346] |
| 02667182 | ETH[-0.0000000022422700],GALA[0.0000000050840576],NFT [552524311791967467][1],SHIB[0.0000000052428273],USD[0.0000045126206243],USDT[0.0000000052757907],USTC[0.0000000064113975],XRP[0.0000000056208070] |
| 02667184 | CONV[16980.0000000000000000],USD[0.3695703300000000] |
| 02667185 | NFT [568887434958522046][1],USD[0.0000000041200132],USDT[0.0000000090024000] |
| 02667189 | BTC[0.1161779220000000],FTM[1784.6608500000000000],SOL[30.1842639000000000],SPELL[186464.5650000000000000],USD[6.3073337500000000] |
| 02667193 | AKRO[2.0000000000000000],AVAX[1.9605417200000000],BAO[3.0000000000000000],BNB[0.4447286500000000],BTC[0.0296434300000000],DOT[8.8159502500000000],ETH[0.3014449430000000],ETHW[0.3012541800000000],EUR[119.6072897437420207],FTM[148.0605330300000000],FTT[5.7743627800000000],HOLY[1.0734377400000000],HXRO[2.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[91.0739824100000000],SOL[3.2454406600000000],TRX[1.0000000000000000] |
| 02667198 | LINK[0.0998000000000000],TRX[0.0000010000000000],USD[-0.2472462624650000],USDT[0.0000033361636125] |
| 02667202 | EUR[50.0000000000000000] |
| 02667206 | USD[0.0000000098195417],USDT[0.0000000002322542] |
| 02667209 | TRX[0.0000010000000000],USDT[0.2367539955000000] |
| 02667210 | GALA[0.0012762900000000],SHIB[73214.5813290200000000],USD[0.0000207815797255] |
| 02667214 | FTT[0.0049039600000000],TRX[0.0000010000000000],USD[-0.0074972327313152],USDT[0.0000000017811673] |
| 02667216 | ETCBULL[133.8900000000000000],MATICBULL[1599.6960000000000000],TRXBULL[2375.0000000000000000],USD[0.0608128836250000],VETBULL[405.5243610000000000] |
| 02667217 | USD[0.1189772200000000] |
| 02667218 | EUR[0.0013889000000000],FTT[0.0243405958251460],USD[0.0000000014758215] |
| 02667222 | USD[0.0049324600000000] |
| 02667246 | GBP[11.8795295100000000],KIN[1.0000000000000000],USD[0.0000006243457 2] |
| 02667246 | USD[91.6546935813705900],USDT[0.0000000066682890] |
| 02667247 | BTC[0.0000007960000],UBXT[1.0000000000000000] |
| 02667248 | SOL[0.0083190100000000],USD[2.8438298335000000] |
| 02667249 | APT[0.0048131500000000],CEL[0.0503125600000000],FTT[0.0539375971825336],NFT [350210750465576555][1],NFT [364029103573836465][1],NFT [384393567554760115][1],NFT [477049307714682627][1],NFT [537656059755517054][1],NFT [542179067359334585][1],NFT [560254333981172531],SOL[0.0027733000000000],TRX[0.6800860000000000],USD[88.0731311291424250],USDT[0.0000000039250000] |
| 02667251 | GOD$[0.0147461300000000],IMX[0.0118126200000000],LUNA2[0.0031864683780000],LUNA2_LOCKED[0.0074350928810000],TRX[0.0000240000000000],USD[0.0000070243428221],USDT[530.7105954500000000],USTC[0.4510600000000000] |
| 02667257 | USD[0.0105576247645160] |
| 02667258 | NFT [500000006789120 0] |
| 02667265 | SRM[0.0000000035600000] |
| 02667267 | BTC[0.0725465178660000],BUSD[423.7599170500000000],FTT[150.2669827200000000],SOL[2.5000000000000000],USD[0.1000000020635440],USDT[0.0000000039731620] |
| 02667268 | BNB[0.0000000037863184],EUR[0.0000000712993819] |
| 02667269 | BTC[0.0964784300000000],ETH[6.4602350000000000],ETHW[8.4602350000000000],SOL[29.1700000000000000],USD[190.4534354387500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02667271 | SOL[0.0050600000000000],USD[0.1981967235000000] |
| 02667274 | EUR[0.0000000098871223],FTT[1.6648976300000000],SHIB[3200000.000000000000000],USD[0.0011851710677568] |
| 02667281 | USD[0.0000000021981004] |
| 02667284 | BOBA[7.4987250000000000],MANA[0.9945600000000000],OMG[0.4987250000000000],USD[0.0000000093846027] |
| 02667286 | USD[0.0000000142270000],USDT[0.0087650000000000] |
| 02667288 | ETH[0.0000000015290000] |
| 02667290 | BTC[0.0000427462641319],ETH[0.0070441544144822],ETHW[0.0070441718547976],FTT[25.0000000000000000],USD[4930.8308577289702371],USDT[20000.0000000031185076] |
| 02667291 | FTM[0.0100000000000000],FTT[0.0953771600000000],LTC[0.0894709300000000],MATIC[0.0100000000000000],SOL[0.0005412000000000],TONCOIN[8.6930000000000000],USD[0.0000000954840136] |
| 02667292 | ETH[0.0000000100000000],EUR[0.0000000012831800],LUNA2[0.1187325374000000],LUNA2_LOCKED[0.2770425873000000],LUNC[25854.2600000000000000],USD[0.0444995465275828] |
| 02667294 | USD[0.0093519850800000],USDT[1.9265000087500000] |
| 02667296 | ETH[0.0343115400000000],ETHW[0.0343115400000000],USD[0.0000247437314308] |
| 02667297 | BOBA[0.0391960000000000],MATIC[8.2508492600000000],TRX[0.0006500000000000],USD[0.0000000077000000],XRP[0.0010000000000000] |
| 02667298 | USD[0.0061868555000000] |
| 02667299 | BTC[0.0000000505958000],TRX[0.0007800000000000] |
| 02667301 | BAO[1.0000000000000000],LUNA2[0.0786993003100000],LUNA2_LOCKED[0.1836317007000000],LUNC[9608.5497937700000000],USD[0.0000000062193788] |
| 02667309 | LUNA2[0.0707939444200000],LUNA2_LOCKED[0.1651858703000000],USD[0.0000000672139440],USDT[0.0000000037518049],USTC[10.0212250000000000] |
| 02667312 | AURY[0.0000000066692157],BTC[0.0000000097400000],STARS[0.0000000061961825],TRX[0.0000010000000000],USD[0.0000000121968780],USDT[0.0000000006011578] |
| 02667313 | BTC[3.8744000000000000],USD[-233.9291216246900000] |
| 02667314 | USD[0.7478822617500000] |
| 02667322 | ATLAS[4360.0000000000000000],AXS[3.1604923980000000],BTC[0.0071421581014000],ENJ[98.0000000000000000],GALA[345.2713504800000000],MANA[94.0000000000000000],SAND[108.0000000000000000],SHIB[5500000.0000000000000000],SOL[0.4106520312000000],USD[1.8847742243219676],XRP[169.3816155200000000] |
| 02667323 | BTC[0.0000071000000000],TRX[0.2102220000000000],USD[0.0178813542025975],USDT[4098.8268926416552273],WRX[0.9909000000000000],XRP[0.7700000000000000] |
| 02667324 | ANC[0.0000000017500000],BTC[0.0000000006687141],LUNA2[8.5405507960000000],LUNA2_LOCKED[19.9279518600000000],TRX[0.0000000056069840],USD[0.0000089670667137] |
| 02667325 | BNB[0.0787213611896909],HT[0.0227157744845027],OKB[0.0807738977776982],USD[0.0232800795808295],USDT[0.0000000045314443] |
| 02667330 | DAI[0.0000000073112270] |
| 02667331 | RAY[0.9587700000000000],USD[0.0056416816875000] |
| 02667333 | USD[0.0000000033387418],USDT[0.2084476520692244] |
| 02667347 | ETH[0.1029574700000000],ETHW[0.1029574700000000],USD[-43.5861949274100453000000000] |
| 02667350 | BTC[0.0005002700243965],MNGO[239.9620000000000000],SOL[0.9629493200000000],SRM[160.8306105800000000],SRM_LOCKED[2.4237872000000000],USD[0.8804964962500000] |
| 02667352 | BTC[0.0000007199022],CEL[0.0000000047720000],ETH[0.0000000041148000],ETHW[0.0000000929255474],FTT[0.0000000034897474],LUNA2[0.0196808843000000],LUNA2_LOCKED[0.0045922063430000],USD[0.0001669674905450],USDT[0.0000000082397137],USTC[0.0000000078269700] |
| 02667353 | EUR[0.0076847941097494],LUNA2[4.5936890400000000],LUNA2_LOCKED[10.7186077600000000],LUNC[1000285.4600000000000000],SHIB[800000.0000000000000000],USD[565.2684885449092351000000000],USDT[9.9700000000000000] |
| 02667356 | USD[0.0000000151407826] |
| 02667357 | TRX[0.0001820000000000],USD[0.0000000046323482],USDT[0.0000000027753562] |
| 02667358 | USD[0.0000000027500000] |
| 02667360 | TRX[0.0000030000000000],USDT[0.0000000085100000] |
| 02667362 | BTC[0.0484839326541140],KIN[1.0000000000000000],SOL[0.0000937587929225],USD[0.0228889923271096] |
| 02667365 | EUR[0.0002688061539181] |
| 02667375 | USD[-0.0188073352075571],USDT[0.0224427300000000] |
| 02667381 | SRM[0.0000000056200000] |
| 02667385 | ATLAS[5713.1900000000000000],USD[0.4890032826000000],USDT[0.0089960000000000] |
| 02667386 | ATLAS[3779.6960000000000000],USD[0.6870778625125000],USDT[0.0000000077457101] |
| 02667387 | USDT[0.0000000072640652],USDT[0.0000000068133544] |
| 02667389 | BAO[1.0000000000000000],HNT[21.4426121500000000],USD[0.0000001691883135] |
| 02667390 | APE[0.0982200000000000],BNB[0.0000000648877733],BTC[0.0003706200000000],DOT[0.0000000064000000],ETH[0.0000000091018440],FTT[0.9796471500000000],LINK[0.0641881000000000],LUNA2[0.8438243589000000],LUNA2_LOCKED[1.9689235040000000],LUNC[66142.4998108500000000],MATIC[9.9760000000000000],SAND[0.0000009870000],SOL[0.4786881100000000],TRX[0.3700000000000000],USD[-41.4351657620200071],USDT[3.5198479198838242] |
| 02667392 | NFT[494443993895377799][1],USDT[1.4195100311012300] |
| 02667393 | BAO[1.0000000000000000],EUR[0.0000000527859340],SOL[124.9420921200000000] |
| 02667394 | SOL[0.0000000421276800],USD[0.0000000816386415] |
| 02667395 | MATIC[0.3000000000000000] |
| 02667403 | LUNA2[0.0000000054000000],LUNA2_LOCKED[1.8925181930000000],TRX[0.0007770000000000],USD[0.0088365324793775],USDT[0.0000000085000000] |
| 02667405 | FTT[0.0400007800000000],NFT[364627731657940729][1],NFT[420470433222120011][1],NFT[468708322371122276][1],NFT[506973394768039942][1],USD[0.0371478283575000] |
| 02667408 | ATLAS[2010.0000000000000000],USD[0.0000000135547410],USDT[0.0000000072950392] |
| 02667410 | USDT[0.0000000007973056] |
| 02667411 | USD[47.7567350638000000] |
| 02667423 | RAY[183.0000000000000000],THETABULL[47.2990000000000000],USD[0.6978316487500000],USDT[0.0000000067064584],XLMBULL[2031.8000000000000000],XRP[1749.0000000000000000] |
| 02667424 | BTC[0.0000000019692500],SOL[0.0000004592287540],TRX[0.1008060000000000],USD[0.0921635309753507],USDT[0.0160417576269731] |
| 02667425 | USD[4.8491316924111600] |
| 02667426 | USD[-1.5145110479533412],USDT[1.7586167761811605] |
| 02667428 | ATLAS[265.8393866000000000],USD[0.0100000013607766] |
| 02667438 | ATLAS[1010.0000000000000000],USD[0.4100198033000000] |
| 02667447 | SOL[41.3915253600000000] |
| 02667448 | SRM[0.0000000089250000] |
| 02667454 | USD[0.0000000084432200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02667457 | BTC[0.1236379500000000],DENT[1.000000000000000000],ETH[1.082174070000000000],ETHW[1.081715990000000000],EUR[0.5246315635423850],UBXT[1.000000000000000000] |
| 02667458 | BTC[0.0000639200000000],USDT[5.5455524250000000] |
| 02667462 | TONCOIN[27.4899771700000000],TRX[1.000000000000000000],USD[0.0000002179042475] |
| 02667465 | ETH[0.0883889000000000],ETHW[0.0333888900000000],USD[0.0000052077879056],USDT[0.0000000068519894] |
| 02667472 | FTT[0.0000000031044774],MANA[6.0439937758848288],USD[0.0000001437077774] |
| 02667473 | USD[0.0086465800000000] |
| 02667481 | APE[1.000000000000000000],AURY[0.9676671000000000],TRX[0.0000010000000000],USD[0.0000000013500000],USDT[0.0085510000000000] |
| 02667482 | BTC[0.0000074000000000],FTM[0.0963354100000000],SUSHI[0.0041105100000000],TRX[0.0001880000000000],USD[0.0012877418670619],USDT[0.0000000066250000] |
| 02667485 | SOL[13.2430982000000000],USDT[384.3549689327500000] |
| 02667493 | BTC[0.0092000000000000],ETH[0.3260000000000000],ETHW[0.3260000000000000],SPELL[29300.0000000000000000],USD[1.4038914600000000] |
| 02667494 | EUR[65.7000757000000000],USD[334.3557187567748524] |
| 02667495 | APE[0.0000000082765483],BTC[0.0000076179587772],ETH[0.0000000036412900],MANA[0.0000000026672776],MSTR[0.0016672500000000],SOL[0.0098819143843451],USD[-0.2532752690637381],USDT[0.0068814033817210] |
| 02667502 | ATLAS[27264.8187000000000000],POLIS[334.7363880000000000],TRX[0.0003320000000000],USD[1.3041501900000000],USDT[0.0000000250733086] |
| 02667505 | BNB[0.0000000060058755],SGD[0.0000000151120504],SOL[0.0000000098200000],USD[0.0016564605379514],USDT[0.0000000035109040] |
| 02667509 | RAY[0.0000000010600000] |
| 02667513 | SRM[0.0000000047750000] |
| 02667514 | DOGE[10.4313497900000000] |
| 02667516 | USDT[0.0000033928309525] |
| 02667518 | ETH[0.0000000039390000],USD[0.0001608461419919] |
| 02667520 | ATLAS[6030.0000000000000000],POLIS[127.4000000000000000],USD[0.5704352237500000],USDT[0.0000000080718428] |
| 02667522 | ATLAS[16848.0297000000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],USD[8.1735634298000000] |
| 02667524 | EMB[1009.5725000000000000],USD[27.8751821418452476] |
| 02667531 | ALPHA[0.0000000022454225],ASD[0.0000000151508870],AVAX[0.0000000077000000],BCH[0.0000000891296],BICO[0.0000000302694335],BNB[0.0000001467952685],BNT[0.0000000066709968],BTC[0.0000000086911808],COMP[0.0002990850000000],ETH[0.0000000029170061],EUR[0.0000000005963459],FIDA[0.0000000065008430],FTM[0.0000000091000000],GRT[0.0000000079646676],JOE[2.0000000000000000],MOB[0.0000000049193630],OXY[0.0000000028231883],PERP[0.1996000000000000],RAY[0.0000000080672396],RSR[0.0000000067111175],RUNE[0.0000000061213081],SKL[0.9998000000000000],TRX[0.0000001015671585],USD[-0.0016938211180360],USDT[0.0000000068981245] |
| 02667532 | USD[0.0000000098352923] |
| 02667538 | USD[0.0000000098352923] |
| 02667540 | AKRO[0.9474000000000000],BTC[0.0000335685690000],CLV[0.0118200000000000],COMP[0.0002992000000000],CONV[6.0700000000000000],CQT[0.2746000000000000],DOT[0.0953400000000000],LINA[1.1960000000000000],LINK[0.0949000000000000],MATH[0.0588600000000000],REEF[4.1280000000000000],REN[0.4262000000000000],SLRS[0.8762000000000000],TRX[0.0000040000000000],USD[0.0071088770460820],USDT[0.0000000928651201],ZRX[0.7910000000000000] |
| 02667545 | BNB[0.0000000071765920],BTC[0.0177500000000000],COMP[0.0000000000000000],ETHW[0.0029994300000000],EUR[0.0001825532144079],FTT[4.9164090038025849],SOL[0.1499987100000000],USD[3.7697721810922189],USDT[0.0000001122144805],XRP[0.0000000096420000] |
| 02667546 | ATLAS[2389.5459000000000000],USD[1.5274002500000000] |
| 02667549 | USDT[20.0000000000000000] |
| 02667556 | RAY[100.9808100000000000],USD[20.2839681370000000] |
| 02667560 | ATLAS[2539.8138000000000000],BNB[0.0200000000000000],ENJ[162.9865100000000000],ENS[7.9992400000000000],SAND[19.9620000000000000],SOL[0.0076917400000000],USD[-1.9032322727800164],USDT[0.0098719587890438] |
| 02667561 | BEAR[934.6000000000000000],DOGEBULL[6.8931600000000000],USD[0.0047639011676384],USDT[18.7625534144191718] |
| 02667563 | USD[-16.8163159325018276],USDT[62.1777046688980000] |
| 02667566 | RAY[0.0000000066000000] |
| 02667570 | GALA[400.0000000000000000],IMX[112.2878753400000000],MANA[81.9933500000000000],RAY[45.0000000000000000],USD[0.0000000178150273],USDT[36.8146522712697075] |
| 02667573 | CRO[23170.0000000000000000],REN[4.0000000000000000],USD[2.2398099150000000] |
| 02667574 | USDT[0.0003092696300704] |
| 02667575 | POLIS[2.0000000000000000],USD[0.5972380086000000] |
| 02667581 | BTC[0.0000005800000000],DOT[0.0000000354477636],ETH[0.0000000002000000],ETHW[0.3119388420000000],EUR[0.0000000095218625],LUNA2[0.0018369512400000],LUNA2_LOCKED[0.0042862195600000],LUNC[400.0000000000000000],USD[0.2232806848116291],USDT[0.0000000049142189] |
| 02667589 | USD[0.3417492300000000] |
| 02667591 | SRM[0.0000000010700000] |
| 02667596 | NFT[428049134834855081][1],SOL[0.1600584800000000],USDT[0.0000007346569176] |
| 02667609 | AUDIO[0.9990500000000000],BTC[0.0001996010000000],CHZ[239.9544000000000000],LTC[0.0099734000000000],MKR[0.0289952500000000],USD[0.0000475995061000],USDT[4.5148090606430850] |
| 02667611 | USD[30.8670457210000000000000] |
| 02667614 | AKRO[1.0000000000000000],ATLAS[9.9202000000000000],BAO[1.0000000000000000],CRO[413.6018425400000000],KIN[1.0000000000000000],POLIS[127.2102429200000000],USD[0.0000000044117352],USDT[0.0000000136353768] |
| 02667619 | USD[30.0000000000000000] |
| 02667621 | BAO[2.0000000000000000],ETH[0.0023020600000000],ETHW[0.0022746800000000],USD[6.3040612376504 87] |
| 02667625 | USD[19.0557132399680245],USDT[0.0000000339101224] |
| 02667628 | SOL[0.0000001337550600],USD[0.0000000035391214] |
| 02667636 | ATLAS[0.0000002000000000],BNB[0.0000005027863 6],USD[0.0000000095867391] |
| 02667641 | ATLAS[2490.0000000000000000],IMX[0.0904240000000000],USD[0.0054948205925000] |
| 02667643 | BTC[0.0000000743869 46],DYDX[0.0000000067353331],FTT[0.2196460927031167],HT[0.0000000200000000],USD[0.0012764184165848] |
| 02667644 | AKRO[7.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0000080000000000],ETHW[0.0000080000000000],FRONT[1.0000000000000000],FTT[7.8067094500000000],GALA[1238.1933734700000000],GODS[9.2790041600000000],KIN[5.0000000000000000],MATIC[1.0292504500000000],RSR[1.0000000000000000],SOL[2.1576395900000000],UBXT[1.0000000000000000],USD[0.0059107963977166],USDT[0.0010923900000000],VGX[15.7486702200000000] |
| 02667645 | AUDIO[0.0000000010971309],BIT[0.0000000335085058],BNB[0.0000000078626820],BTC[0.0269964314973535],DOGE[0.0000000023800429],ENJ[0.0000000075163736],ETH[-0.0000000031158720],ETHW[0.0000000734348531],FIDA[0.0000000009133 1997],GALA[0.0000000030553517],KSHIB[0.0000000584705058],LUNA2[0.0000000070000000],LUNA2_LOCKED[3.7110742600000000],MANA[0.0000000098951872],SAND[0.0000000098951872],SHIB[0.0000000617155625],SUN[0.0000000586280015],SWEAT[0.0000000048810220],USD[12.6120646926406465],USDT[0.0000000268240071],VGX[0.0000000071526340] |
| 02667646 | USD[25.0000000000000000] |
| 02667649 | ETH[0.0118040000000000],ETHW[0.0118040000000000] |
| 02667653 | USD[0.0827759895000000] |
| 02667656 | USD[4784.5422193720287072000000000],USDT[3.6151540800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02667663 | TRX[0.0000010000000000],USD[0.5901290930000000],USDT[0.0009730000000000] |
| 02667668 | USD[0.0000000130075254] |
| 02667670 | EUR[0.0000000080515712],USD[32.7533450040000000],USDT[0.0000000084280084],XRP[24.8000000000000000] |
| 02667675 | COPE[8.9982900000000000],USD[0.0183683500000000] |
| 02667681 | BNB[0.0000000222701700],BTC[0.0000230400000000],FTT[2.0000000000000000],TRX[0.0000020000000000],USD[3.8101285479821614],USDT[0.8773787477114288] |
| 02667682 | ETH[0.0055168295435200],ETHW[0.0055168295435200],USD[-1.8467667635120802],XRP[0.1363952283320400] |
| 02667684 | ATLAS[7704.4584497000000000],USD[1.1830078387500000],USDT[0.0000000019905531] |
| 02667696 | ETH[1.5331118000000000],FTT[75.8397329798399000],USDT[273.7375719476006707] |
| 02667697 | FTT[8.7335529900000000],USDT[2.8711304856380000] |
| 02667698 | BTC[0.0000000149389150],FTT[0.0000000057259467],LUNC[0.0000000306809067],USD[7.0174287078551352],USDT[0.0000000031593687],USTC[0.0000000001233234] |
| 02667707 | BTC[0.0017454900000000],ETH[0.0408336600000000],ETHW[0.0408336578822153],XRP[130.0334300000000000] |
| 02667708 | BTC[0.0000435700000000],TRX[0.0000010000000000],USD[49.2910829100000000],USDT[0.0005154567473100] |
| 02667709 | BTC[0.0012574300000000] |
| 02667710 | CRV[25.9944900000000000],DOT[0.3999240000000000],FTT[1.8996390000000000],LINK[0.0995060000000000],MATIC[0.2480155459540000],SOL[0.3729468000000000],SPELL[2099.6010000000000000],USD[0.6969347699597356],USDT[1.6400000000000000] |
| 02667711 | USD[0.0001756545835612] |
| 02667712 | ETH[0.0000000031944000],USD[0.0000070777323788] |
| 02667714 | BTC[0.0034967600000000],USD[0.9289820000000000] |
| 02667715 | DOGE[1714.2393909800000000],MATIC[1.0424018600000000],SHIB[2424127.5863133000000000] |
| 02667719 | BTC[0.1054400000000000],ETH[1.0524415000000000],ETHW[1.0524415000000000],SOL[11.3885800000000000] |
| 02667722 | ATLAS[210.8721460860986046],KIN[1.0000000000000000] |
| 02667731 | ETHW[0.0090884400000000],ETHW[0.0090884400000000],USD[20.0000000000000000] |
| 02667737 | IMX[142.6728870000000000],LINK[72.4949650000000000],MATIC[290.0000000000000000],RUNE[227.7000000000000000],SOL[4.2600000000000000],USD[4.9580168562500000],USDT[5700.1076923656153071] |
| 02667738 | ATLAS[13898.8480000000000000],USD[0.4683222755000000],USDT[0.0001220076346852] |
| 02667739 | BTC[0.0925695745900000],DOGE[7038.1261272767998000],ETH[0.1761182789355000],ETHW[0.1759675632000000],FTT[4.0000000000000000],LINK[12.2064624620000000],MBS[361.0000000000000000],SOL[8.2492167250000000],USD[-555.0152005744438427000000000],USDT[1000.4337850072139280] |
| 02667746 | USDT[0.0000000037820000] |
| 02667748 | RAY[0.0000000081200000] |
| 02667750 | FTT[0.0000000024000000],USD[0.0000000261484477],XRP[1619.5362123100000000] |
| 02667752 | AVAX[17.0005482500000000],BIC[0.3500000000000000],BTC[0.2501951306000000],CRO[1000.7479330900000000],DOT[13.3333421200000000],ETH[1.4181159749858568],ETHW[1.0671344049858568],EUR[1.0000013277330049],FTM[274.9903000000000000],FTT[74.7193871948863945],HMT[52.9934040000000000],HT[10.0000000000000000],ID[0.0000000000000000],INK[23.6969000000000000],LRC[200.0000000000000000],MATIC[120.0130135000000000],PSY[1.0000000000000000],RAY[0.1325043900000000],REN[101.9802120000000000],SNX[58.5155099600000000],SOL[27.9724264900000000],SRM[0.4931403700000000],TRX[1075.9979504300000000],USD[228.7477527816350785],USDT[400.8217758020505801],VGX[82.0000000000000000],WAVES[4.5000000000000000],XRP[2624.6030000000700000] |
| 02667754 | AKRO[1.0000000000000000],AURY[213.4228322800000000],BAO[1.0000000000000000],CQT[2460.1768379400000000],GBP[0.0000000099619356],KIN[3.0000000000000000],LINK[83.6274313600000000],REEF[5.9105315700000000],TOMO[1.0276347500000000],UBXT[1.0000000000000000],USDT[0.1126130818233974] |
| 02667756 | BTC[0.0000000038360000],USD[1.0903619297700095] |
| 02667763 | DOGE[0.7370400000000000],USD[0.0024119217950000],USDT[0.1471630000000000] |
| 02667765 | USD[0.6266183250019110],USDT[0.0000000077040576] |
| 02667766 | BNB[0.0000000047085334],USD[7.9082872601400000],USDT[0.0000044967355276] |
| 02667767 | DOGEBULL[18.4527939500000000],USDT[0.0000000168277871] |
| 02667768 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[4.2735037300000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000089161720] |
| 02667769 | DOT[0.0000001000000000],EUR[194.1680582975758110],SOL[0.0332737200000000],USD[20655.1799373285836598],USDT[147.7906529876847855] |
| 02667770 | ATLAS[1720.0000000000000000],FTT[5.0000000000000000],USD[2.0069285601500000] |
| 02667775 | FTT[1000.6915000000000000],SRM[21.2858558900000000],SRM_LOCKED[236.7141441100000000] |
| 02667778 | EUR[0.0000000038106008],USD[-30.4411316310000000],USDT[51.1400000098613950] |
| 02667779 | SOL[0.0080784600000000],USD[0.0974448327500000] |
| 02667780 | USD[25.0000000000000000] |
| 02667782 | DOGEBULL[0.8000000000000000],TRX[0.0000028000000000],USD[0.0000000050888992],USDT[0.0000000096035455] |
| 02667783 | BIT[79.0000000000000000],ETHW[0.1180000000000000],FTT[1.9000000000000000],USD[0.0057380063500000] |
| 02667789 | ATLAS[529.8993000000000000],TRX[0.0000010000000000],USD[0.7734829200000000],USDT[0.0000000066693324] |
| 02667794 | ATLAS[0.0179087900000000],SAND[0.0000081200000000],SHIB[1.6362857900000000],SKL[0.0069208400000000],SOL[0.0157720500000000],TRY[0.0000048595449527],USD[0.0000000012174773] |
| 02667797 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000213526011019],USDT[0.0000029828531264] |
| 02667799 | BTC[0.0500580000000000],FTT[4.8394317546903856],USD[480.0226193888000000] |
| 02667806 | LUNA2[0.1656776771000000],LUNA2_LOCKED[0.3865812465000000],USD[14.6500000100000000] |
| 02667807 | FTT[169.2273361000000000],USD[2.5838287427382619] |
| 02667808 | AVAX[0.0000043991524],BTC[0.0000000123495112],CRO[0.0000000089230000],GBP[0.0000004168871897],LUNA2[0.3844301292000000],LUNA2_LOCKED[0.8970036347000000],LUNC[83710.4700000000000000],SAND[0.0000000393720000],SOL[0.0000007666541],USD[0.0001492073761],USDT[0.0000005976670] |
| 02667811 | USD[25.0000000000000000] |
| 02667815 | NFT[4468567556254908811],USD[0.5565214420578629],USDT[0.0000000075227214] |
| 02667816 | EUR[0.0000000038816628],HMT[49.9959171337139238] |
| 02667819 | FTM[409.9221000000000000],LUNA2[8.6304354900000000],LUNA2_LOCKED[20.1376828100000000],LUNC[162.2248632810000000],USD[0.9425935593750000] |
| 02667820 | LTCBULL[324.5700970000000000],TRX[0.0000010000000000],USD[1.0684717983901502],USDT[41.1986491193633000] |
| 02667822 | BTC[0.0000000022503081],SOL[0.0000000086000000] |
| 02667829 | IMX[70.2670531000000000],USD[0.0007395824804416],USDT[0.0000000076470930] |
| 02667836 | USD[0.0000000067465000],ETH[0.0003893800000000],FTT[25.0953450000000000],RAY[0.6497610000000000],SOL[0.0061593200000000],USD[98.2677669138445218],USDT[0.0044544575323422],XRP[0.7272140000000000] |
| 02667841 | TRX[0.8230000000000000],USD[0.0000000005856144] |
| 02667842 | BNB[0.0049860000000000],ETH[0.0009976000000000],ETHW[0.0040000000000000],LUNA2[0.1529036865000000],LUNA2_LOCKED[0.3567752684000000],LUNC[33295.0996480000000000],SOL[2.8499060000000000],TRX[30.9956000000000000],USD[0.1066033783500000],USDT[0.0574255919500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02667843 | COPE[295.000000000000000000],USD[0.5322428505632600],USDT[0.0056690757507387] |
| 02667847 | USD[25.00000000000000000] |
| 02667850 | BTC[0.03000000000000000],USD[0.0000024211730142],USDT[0.00000036382555] |
| 02667851 | BTC[0.2169065099000000],ETH[9.4843418940000000],ETHW[9.4843418940000000],EUR[7.566000000000000000],FTT[0.0055501400000000],SOL[5.1790676000000000],USD[1.2916340000000000] |
| 02667852 | SPELL[10000.000000000000000000],USD[0.7043839700000000] |
| 02667853 | BTC[0.00230000000000000],USD[0.9788536250000000] |
| 02667855 | BTC[0.0000413474540306],ETH[0.4830000000000000],ETHW[0.4830000000000000],EUR[0.6236572266588580],USD[0.4571360326273960],USDT[0.0566242200000000] |
| 02667858 | TRX[0.00001000000000000],USD[0.0001369892575000],USDT[0.0000000106574968] |
| 02667859 | BNB[0.0000000720299022],ETH[0.0000000067942500],NFT[338595459900457593][1],NFT[416755795106934977][1],NFT[489724895701287209][1],NFT[555447184277688624][1],SOL[0.0000000056778712],TRX[0.000000044483682],USD[19.1060546703087356],USDT[0.0015048468184019],USTC[0.0000000034661400],XRP[0.3104370000000000] |
| 02667864 | USD[650.2178827100000000] |
| 02667868 | RAY[0.000000002600000] |
| 02667869 | ATLAS[6878.73201600000000],AVAX[2.4898157000000000],CRO[1919.6432940000000000],DFL[499.9447100000000000],DOGE[4049.3365200000000000],FTM[299.9447100000000000],FTT[14.9976041000000000],GALA[2649.5116050000000000],MANA[209.9612970000000000],MATIC[399.9170650000000000],NEAR[42.9920751000000000],SAND[154.9714335000000000],SHIB[6598783.6200000000000000],USD[368.1497910901730165],USDT[0.0000000005240000] |
| 02667870 | USD[0.9980314913153798] |
| 02667873 | AKRO[1.00000000000000000],AUD[0.0000046497625542],BAO[20.0000000000000000],BNB[0.7653681931208200],BTC[0.0542112167389300],ETH[0.4179051800000000],ETHW[0.4178555200000000],KIN[14.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000034775338],TRX[8.7141827986563315] |
| 02667878 | KIN[210050.0736476200000000] |
| 02667882 | 1INCH[0.00000000200018000],BNB[0.0053520488232200],BTC[0.0000000036798610],DOGE[0.0091724266044400],ETH[2.4783061344228800],ETHW[2.4293038178228800],EUR[0.0000834960697938],USD[0.0000072003159445] |
| 02667886 | EMB[290.000000000000000000],USD[0.2244805890000000] |
| 02667889 | LUNA2[0.0146606178400000],LUNA2_LOCKED[0.0342081082900000],LUNC[3192.3804005240000000],USD[0.0004955412500000] |
| 02667891 | USD[0.0007191055000000] |
| 02667892 | USDT[0.5716400000000000] |
| 02667894 | DOGEBULL[4.3130000000000000],THETABULL[56.9000000000000000],USD[16.4700396942911731],USDT[0.0000000120853151],XRPBULL[3000.000000000000000000] |
| 02667899 | USD[0.0000060065000000] |
| 02667900 | ATLAS[9.2180000000000000],FTT[0.0493128540800000],USD[0.0193842940000000] |
| 02667904 | CRO[0.0000000029481900],DOGE[0.0000000030130000],SGD[0.0000000097237087],SOL[0.0000000033993405],TRX[0.0000000046122664],USD[0.0017458638949819],XRP[0.0000000009489188] |
| 02667906 | AURY[5.9988600000000000],BAO[23995.4400000000000000],BTC[0.00000000000000],USD[0.0896301600000000],USDT[4.3900590081899824] |
| 02667910 | BTC[0.0000118700000000],TRX[0.00002000000000000],USD[0.00000064681901],USDT[0.0001454182941569] |
| 02667914 | GODS[573.9583341500000000],USD[0.0000000524994915],USDT[0.0063000000000000] |
| 02667916 | AVAX[0.0000000453059000],BNB[0.0000000093500000],ETH[0.0000000051538528],SAND[0.0000000025664902],SOL[0.0000000069000000],TRX[0.00002800858545429],USD[0.0000003463102722],USDT[0.0000000698353952] |
| 02667919 | ATLAS[0.0000000089612660],CONV[0.0000000027441926],LUA[0.0000000083660256],POLIS[225.5496220490227556],TRX[0.0001800000000000],USDT[0.0000000066534504] |
| 02667922 | SRM[0.0000000070250000] |
| 02667924 | FTT[40.9922100000000000],USD[5.9310057500000000] |
| 02667927 | RAY[0.0000000002600000] |
| 02667932 | BTC[0.0000000094244798],SOL[0.0000001000000000],USD[0.0004899082537844] |
| 02667933 | ALTBULL[3.3907444000000000],BCHBULL[9694.0000000000000000],BULL[0.0007776200000000],ETCBULL[9.6640000000000000],ETHBULL[0.0061920000000000],LTCBULL[416.9158000000000000],SUSHIBULL[182738068.0000000000000000],TRX[0.00001000000000000],USD[0.0039006974000000],USDT[0.3940000064737450] |
| 02667934 | APE[48.3729588400000000],BAO[2.00000000000000000],BTC[0.0023799000000000],DENT[4.1462034500000000],ETH[2.1462034500000000],ETHW[2.1453020300000000],GRT[1.0000273900000000],KIN[8.0000000000000000],MATIC[1.0395595800000000],NFT[558494886038486334][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[840.7962267361976623] |
| 02667935 | AAVE[0.0000000751090000],ALGO[0.0000000021045500],APT[0.0000000095910000],ATOM[0.0000000793598000],AVAX[0.0000000594456602],BNB[0.0000000072981900],BTC[0.0000000666692636],CEL[0.0000000032512024],CRO[0.0000000047986602],DOT[0.0000000049891100],ENJ[0.8801022700000000],ETH[0.0000000077365700],ETHW[0.0000000042736500],EUR[337.8949640341897203],FTT[0.0000239000000000],KIN[6.0000000009258200],LTC[0.0000000027864576],MANA[0.0000001951952155],MATIC[0.0000000538254640],RSR[0.0000003250000000],SOL[1.7070602557515050],SRM[34.0060768100000000],SRM_LOCKED[0.0096144000000000],SUN[31238.5180290700000000],UNI[0.0000000041741300],USD[0.0000000075611721],USDT[0.0000001114440855] |
| 02667941 | TRX[0.8176950000000000],USD[0.0000001500658396],USDT[1.8448200825319186] |
| 02667942 | ALGO[0.2410665900000000],ATLAS[0.0000000061009200],NFT[470928100991970944][1],TRX[0.0000000039310419],USD[0.0174926724496046] |
| 02667943 | ATLAS[1549.7055000000000000],FTT[0.0000204099960000],USD[0.7744397081250000] |
| 02667945 | BAN[20.0765507846028496],ETH[0.0000114734859643],ETHW[0.0000114374859643],FTT[8.1462034500000000],LUNC[0.0000000982363541],NFT[370603714450360074][1],NFT[480803729133740259][1],NFT[513565323901713121][1],NFT[556171426877162693][1],NFT[576329428439635][1],USD[0.0000152164916824],USDT[0.0000000097000608],XRP[0.0523755920962496] |
| 02667948 | USD[0.0032178850000000] |
| 02667951 | ATLAS[720.0000000000000000],POLIS[14.7970400000000000],USD[0.2347335640000000],USDT[2.0828212993951000] |
| 02667952 | SRM[0.0000000018100000] |
| 02667954 | ATLAS[7039.448000000000000000],USD[0.2617549252500000],USDT[0.0000000146299640] |
| 02667960 | BTC[0.0053597800000000],DENT[144890.78000486000000],DFL[30.0000000000000000],ETH[0.0911651700000000],ETHW[0.0911651700000000],EUR[-337.8949640341897203],LUNA2[0.2116595838000000],LUNA2_LOCKED[0.4938723622000000],LUNC[46089.3200000000000000],USD[-134.6892961945911958],XRP[919.4936384821500200] |
| 02667961 | SGD[0.7884247700000000],TRX[0.0000280000000000],USD[-2.9685421607470453],USDT[2.7390209956787941] |
| 02667963 | USD[30.00000000000000000] |
| 02667970 | USDT[549.0000000000000000] |
| 02667971 | TRX[0.0170010000000000],USD[2.4118701149644000],USDT[0.0000000093710904] |
| 02667978 | BAO[1.000000000000000000],CHZ[0.0451526800000000],RSR[1.000000000000000000],USD[0.7361738425000000],USDT[0.0178954200000000] |
| 02667981 | ATLAS[850.000000000000000000],USD[1.2942096620000000] |
| 02667987 | ATLAS[24626.1066248900000000],LUNA2[0.1638987597000000],LUNA2_LOCKED[0.3824304394000000],LUNC[35689.3000000000000000],POLIS[137.8487235600000000],TRX[30.0000590000000000],USDT[1.2000001313938094] |
| 02667988 | USD[0.0003813636906] |
| 02667998 | EUR[1.2831604600000000] |
| 02668001 | TRX[1.00000000000000000] |
| 02668004 | BTC[0.0003357500000000],POLIS[277.7370430000000000],USD[0.0002699024535967],USDT[0.0000000036595684] |
| 02668011 | BAO[1.000000000000000000],EUR[101.6921018785014345],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02668018 | ETH[0.0000000020000000],LOOKS[0.0956392800000000],USD[0.5977977056413360] |
| 02668022 | TRX[0.0000010000000000] |
| 02668025 | ATLAS[3541.1898268133883200],USD[0.0000000055246590] |
| 02668026 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000159099392468],USDT[0.0000000072740204] |
| 02668027 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[34.5554493497796033],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061342572],USDT[0.0000662868426245] |
| 02668034 | SOL[11.2023959800000000],USD[0.0000010204825748] |
| 02668035 | KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000000000077],USDT[0.0000000003254796] |
| 02668036 | SRM[0.0000000093450000] |
| 02668043 | TRX[0.0000010000000000],USD[0.0000000082752967],USDT[0.0000000085484792] |
| 02668047 | ATLAS[268.1572043100000000],USD[0.0000000058023698] |
| 02668050 | USD[0.1234997200000000] |
| 02668051 | FTT[3.2000000000000000],USD[6.6938345911594928],USDT[0.0000000154423674] |
| 02668059 | TRX[0.0000000008578219],USD[2.5752302942884626] |
| 02668061 | BTC[0.0018680200000000] |
| 02668067 | SOL[0.0000000064986200] |
| 02668068 | SOL[0.0297840000000000],USD[1.2544000000000000] |
| 02668070 | USD[659.8024000000000000],USD[0.4019666076200000],USDT[0.0000000067388553] |
| 02668080 | USD[13.1642007057000000],USDT[0.0018048800000000] |
| 02668084 | GODS[0.0920663300000000],IMX[-0.0000000100000000],USD[-0.1584937311057500],USDT[0.1777000000000000] |
| 02668092 | EUR[0.0000000000007296],KIN[1985505.8076044800000000] |
| 02668094 | NFT (293142188904344407)[1],NFT (446218581357182473)[1],NFT (467660188602696356)[1],USD[0.0000000132583574],USDT[0.0000134853764619] |
| 02668096 | ATOM[0.0000002932180082],AVAX[0.0000000080179759],BNB[0.0000000023056970],CRV[0.0000000004587124],ETH[0.0000000023492857],EUR[0.0000000266510561],FTM[0.0000000075887180],FTT[4.0221982400000000],HNT[0.0000000098845004],LTC[0.0000000019900200],MATICHEDGE[0.0000000046277002],RNDR[0.0000000190000000.0000.RSR[0.0000000661842640],SOL[0.0000000071640200],STEP[0.0000000030737163],USD[0.0000004195763335],XRP[0.0000000023811575],XRPHEDGE[0.0000000088351446] |
| 02668100 | BEAR[381100.0000000000000000],FTT[0.0000001000000000],USD[0.0259791860993458],USDT[0.0000000043538029] |
| 02668101 | RAY[0.0150850190200000] |
| 02668104 | ETH[0.0000075700000000],ETHW[0.0000075700000000],USD[0.0253114338259911] |
| 02668113 | DOGE[9.9980000000000000],DOGEBULL[16.1647870000000000],ETHBEAR[1999600.0000000000000000],THETABULL[10.0979800000000000],TRX[0.0000010000000000],USD[0.0534618850000000],USDT[0.0679300024514560],XRPBULL[5498.9000000000000000] |
| 02668116 | BTC[0.0000000040000000],USD[0.0000001545452490],USDT[3.4713414800000000] |
| 02668119 | NFT (463214759987172407)[1],NFT (467256308439427030)[1],NFT (467402863843740776)[1],NFT (488313302252125646)[1],NFT (496944332357375017)[1],NFT (572891206672715123)[1],USDT[0.1674056575000000] |
| 02668120 | USD[10.0000000000000000] |
| 02668124 | SRM[0.0000000021750000] |
| 02668125 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070110780],USDT[0.0000000260513400] |
| 02668138 | ETH[0.0000000042902300] |
| 02668139 | FTT[0.0205579974763870] |
| 02668145 | LRC[171.0000000000000000],SHIB[1900000.0000000000000000],USD[2.2306281150000000],USDT[0.1606600141604192] |
| 02668147 | USD[10.0000000000000000] |
| 02668150 | BICO[0.0000000098517788],CRO[0.0000000080376464],DOGE[0.0000000069970350],NEXO[0.0000000099360528],QI[0.0000000063900000],SHIB[58771.6653531490988176],USD[18.0203952012583655] |
| 02668154 | RAY[0.0000000093600000] |
| 02668161 | ATLAS[563.3106431700000000],USDT[0.0000000000499662] |
| 02668163 | AKRO[1.0000000000000000],AUD[0.0031386398971404],ENJ[0.0001070800000000],KIN[1.0000000000000000] |
| 02668164 | KIN[13977900.6587947685050372] |
| 02668167 | BNB[0.0000000010000000],FTT[0.0000529128456766],LUNA2[0.1307650273000000],LUNA2_LOCKED[0.3051830700000000],LUNC[28474.3600000000000000],USD[0.0996351307482173],USDT[0.0000013410389223] |
| 02668168 | ATLAS[61883.6801450348938500],EUR[0.0224417400000000],POLIS[211.8167228300000000],USDT[0.0000000194792287] |
| 02668174 | LUNA2[0.0043045843750000],LUNA2_LOCKED[0.0102540302100000],LUNC[956.9300000000000000],USD[3.6880993854850000],USDT[0.0068450000000000] |
| 02668176 | SOL[2.0370867300000000],USD[130.5781529526441692] |
| 02668179 | FTT[2.1735278000000000],USD[1535.5918955593937949] |
| 02668179 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000809700000000],BTC[0.0323968100000000],DENT[1.0000000000000000],ETH[0.2009796400000000],KIN[9.0000000000000000],NFT (485892878029797581)[1],NFT (573869755672119892)[1],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0348332869321669],USDC[3814.2443707300000000],USDT[149.4763372249511806] |
| 02668191 | FTT[0.0000001000000000],SRM[5.1666959100000000],SRM_LOCKED[24.9133040900000000],USD[5.1617880240000000],USDT[0.0000000080199855] |
| 02668192 | BCH[0.0000000091183120],LRC[0.0000000044278700],SHIB[0.0000000002320560],USD[0.0000019321584168] |
| 02668196 | RAY[78.0549015200000000],USD[111.3382339050000000],XRP[0.1518770000000000] |
| 02668201 | ATLAS[12310.0000000000000000],NFT (337690551014409643)[1],NFT (372797335694822116)[1],NFT (373797186103982774)[1],NFT (533362241949815957)[1],USD[0.1487540923221825] |
| 02668207 | AMPL[3.0910196110432280],BAO[51989.6000000000000000],BTC[0.0107185369374900],CRO[189.9620000000000000],DOT[7.1838350482862700],EUR[2.6554000000000000],KIN[329872.0000000000000000],LRC[19.9960000000000000],REEF[149.9700000000000000],RNDR[10.9978000000000000],SPELL[3599.2800000000000000],STMX[169.9660000000000000],TOMO[34.4043806103178892],USD[0.0391139820075602],XRP[96.3339151221416086] |
| 02668208 | AVAX[0.0000000092200000],BRZ[0.0000000037094000],BTC[0.1789070424771300],ETH[0.0000000086633000],FTT[0.0000000043889876],STSOL[0.0000000018114200],USD[0.0000700242787073],USDT[0.0000000058815036],USTC[0.0000000042683111] |
| 02668209 | USD[0.1771550000000000] |
| 02668212 | USD[10.1290037859000000000000] |
| 02668216 | USD[0.5407380300000000] |
| 02668224 | BULL[0.0000280164000000],USD[0.0024799427566888] |
| 02668229 | USD[0.0003202244572079] |
| 02668233 | USD[1.4352006644562891] |
| 02668236 | USDT[0.0000000064367440] |
| 02668240 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[357.4223644742434877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02668242 | ETH[0.000000621800440],ETHW[0.000000621800440],EUR[9.145180055343461 9],USD[0.000041074499711] |
| 02668245 | BTC[0.000000040018400],USDT[0.000359978331 9995] |
| 02668253 | BNB[0.000000005000000],BTC[0.037725564627 0900],EUR[0.000000005273087],FTT[27.1826378 2507409 35],SPELL[113800.000000000000000],USD[0.1785682253502054],USDT[0.000000007482 7754] |
| 02668254 | HMT[71.000000000000000],TONCOIN[67.0000000 00000000],TRX[0.000777000000000],USD[0.3465 519196500000],USDT[0.000120000000000] |
| 02668256 | SOL[6.007216820000000 0] |
| 02668257 | ETH[0.000963719500000 0],ETHW[0.000963719500 0000],FTT[0.0953009200000000],USD[0.00000000 640597 92],USDT[36.5015763855282 8400] |
| 02668258 | TRX[0.000777000000000],USD[0.122670915150000 0],USDT[-0.0122979128941177],XPLA[8.3584000 00000000 00] |
| 02668269 | ALGO[53.417818920000000 0],BNB[0.00000000211 10520],BTC[0.6453106700000000],CHF[0.000000 0043028418],DAI[2639.0496604444456839],ETH[1.2556950000000000],EUR[0.0000001220960 50],HNT[0.000000027645810],MATIC[21.4850328 400000000],USD[0.000000029339743] |
| 02668270 | BTC[0.000000012000000],ETH[0.000000003054820],EUR[0.000223029202172],USD[0.00000001807704 0] |
| 02668277 | ALGO[1660.000000000000000],AUD[0.000000004 122063 1],CHZ[11530.000000000000000],CONV[27649.9667935600000 00],CRO[4210.000000000000000],DOGE[7853.000000000000000],FTT[25.0000000 00000000],SAND[402.000000000000000],SHIB[46800000.000000000000000],USD[225.8819961727543464],USDT[2.3038587563 267772] |
| 02668279 | EUR[0.000000009263711 6],FTT[0.00000000369021 00],POLIS[511.61663001435367 44],USD[0.00000001 73074764] |
| 02668281 | REEF[5582.292000000000000],USD[56.04229520 14583500],USDT[0.000000016412377 7] |
| 02668282 | AXS[0.000004270000000 0],BTC[0.00907331000000 00],ETH[0.0000022446509936],ETHW[0.00000224 46509936],IMX[0.0000064630000000 0],KIN[1.0000 000000000000],SOL[2.745679250000000 0],USD[0.04169477901300 96],USDT[170.2806959053550632] |
| 02668283 | USDT[10.4000000000000000] |
| 02668285 | BTC[0.045294160000000 0],DOGE[2.9994000000000000],ETH[0.0009424000000000],ETHW[0.0009424000 000000],SAND[179.9640000000000000],USD[1003.8508622100000000],USDT[0.000000009755307 8] |
| 02668286 | USD[20.000000000000000 0] |
| 02668290 | USD[0.0008446500000000 0],USD[2.7609186080000 000] |
| 02668293 | FTT[25.6177849400000000],TRX[0.0000690000000 00],USD[6.1334296904276244000000000],USDT[9.44 06668348511492] |
| 02668294 | KIN[2313505.640000000000000] |
| 02668305 | TONCOIN[0.0200000000000000],USD[0.053266584 5000000] |
| 02668310 | BUSD[131.9045585900000000],ETH[0.0270494600 000000],ETHW[0.0270494584207222],USD[-0.0000039869794348] |
| 02668315 | SOL[0.000097800000000 0] |
| 02668318 | BTC[0.0000000080000000],ETH[2.6388699724890160],USD[0.6956940070000000] |
| 02668325 | RAY[0.0000000068000000] |
| 02668328 | BNB[0.0000071900000000],BTC[0.00000002000000 0],USDT[0.0060272300000000] |
| 02668329 | ATLAS[4190.000000000000000],USD[0.000315764 0544538],USDT[0.000000027768254] |
| 02668331 | EUR[0.9359090840000000],LINK[342.7382960000000000],USD[1.7140000000000000] |
| 02668335 | USD[0.0012818148000000] |
| 02668339 | ATLAS[831.154604840000000],USDT[0.0000000009580136] |
| 02668342 | EUR[0.1998524300000000],FTT[2.0604589300000000],USD[2.5009804500000000] |
| 02668344 | BAO[1.000000000000000],BTT[3802344.043971450000000],GALA[28.5382989200000000],REN[10.3322969600000000],TRX[69.7552017100000000],USD[0.000000006977 6532] |
| 02668345 | BTC[0.0046991070000000],ETH[0.0252353800000000],ETHW[0.0252353800000000],USDT[5.1699010 000000000] |
| 02668347 | BTC[0.0024829400000000],DENT[1.000000000000000],ETH[0.0608940900000000],ETHW[0.060138970 0000000],IMX[2.000000000000000],USD[171.3790787212197906] |
| 02668363 | ETH[0.2012398666424666],USD[2.2805148900000000] |
| 02668367 | ATLAS[50.000000000000000],BOBA[0.2000000000 00000],CRO[9.8421784920580000],GT[1.047934021699625],IMX[3.000000000000000],NFT (35952650282861 6796)[1],NFT (42021237142948 3066)[1],NFT (56548866345425 4308)[1],TRX[0.0000 10000000000],USD[0.0000000092500000] |
| 02668371 | EUR[0.000000809811 4290],USD[0.0036653616371 865] |
| 02668372 | FTT[16.8225145722000000],SOL[0.00308075000000 00],USD[0.0867043 2832] |
| 02668373 | AAVE[0.0000000894000000],AGLD[0.100000000000000],AMPL[0.0000000123892 03],APE[0.0000000888 79741],BLT[1.000000000000000],BNT[0.20000000 04000000],BVOL[0.0001000000000000],CONV[20.0 00000000000000],DMG[83.1000000000000000],ETHBEAR[1500000.000000000000000],EUR[0.00000 0005100 0000],FTT[0.0834624957609115],GAL[0.100000000000000],GAL A[10.000000000000000],GRT[2.000000000000000],HXRO[1.000000000000000],IMX[0.1000000000000000],IND[67.000000000000000],JOE[1.000000 000000000],MER[1.000000000000000],MTL[0.1000 00000 0000000],OXY[1.000000000000000],RAMP[39.000000000000000],RNDR[0.100000000000000],ROOK[3.420000000000000],RUNE[0.1018629 2800000 00],SKL[1.000000000000000],SOL[2.0100000000000000],SXP[0.1000000000000000],TRX[3142.00029 0000000000],USD[17997.1109634260904962],USDT[3821.6575391492744625] |
| 02668374 | ATLAS[8.00000001556570 0],BTC[0.445937828800000 0],ETH[0.0000000100000 00],FTT[25.14742495751 98680],LOOKS[0.000000040 7001800],NFT (31513676954254 3549)[1],NFT (48110755863663002 2)[1],NFT (50516114884741339 7)[1],NFT (53100794112682195 3)[1],USD[15.24303750647 88464 4],XRP[0.000000006725000 0] |
| 02668376 | LUNA2[1.97274513400000000],LUNA2_LOCKED[4.6030719790000000],LUNC[429569.4063024000000000],USD[0.0000000622448216],USDT[0.0428583295 571390] |
| 02668377 | USD[16.5020687175000000] |
| 02668381 | KIN[8571.000000000000000],USD[0.0049669950000000] |
| 02668384 | RAY[0.0000000084000000] |
| 02668385 | DOGEBULL[31.3143940000000000],ETHBEAR[46000000.000000000000000],ETHBULL[0.039992000 0000000],THETABULL[7.8984200000000000],USD[0.1312001385000000],USDT[0.00000001396778 74],XRPBEAR[27000000.000000000000000],XRPBULL[14799.160000000000000] |
| 02668392 | BTC[0.0000827100000000],USD[-0.1693704816060172] |
| 02668397 | AUDIO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000001372449 60],OMG[1.00000000000 0000] |
| 02668404 | AUD[18827.2982838400000000],USD[-8662.01442095867840000 00000000] |
| 02668405 | USD[7.3700000000000000] |
| 02668431 | USDT[4.5422875912500000] |
| 02668435 | ATLAS[9.8680000000000000],USD[0.00000008000 0000] |
| 02668436 | ETH[0.1738065032758000],ETHW[0.1728753475647100],USD[34.8829128846064750] |
| 02668440 | EUR[1127.680000008290000],USDT[0.0000000166 46825 5] |
| 02668441 | USD[0.0000000091727762],USDT[0.000000005080 8050] |
| 02668444 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.00000000013 681501] |
| 02668446 | GBP[0.000001330748005],RSR[1.000000000000000] |
| 02668455 | ANC[7.000000000000000],ATLAS[250.0000000000 00000],CRO[49.9905000000000000],HT[3.4000000 00000000],SHIB[100000.000000000000000],USD[1.3715088287500000],USDT[0.00000000384810 8] |
| 02668456 | USD[10.0000000000000000] |
| 02668460 | FTT[26.0000000000000000],HKD[838.93060495000 00000],TRX[0.000001000000000],USD[0.00000000 18021111 5],USDT[0.000000005625 0000] |
| 02668461 | AUDIO[0.0000000973000 00],ETH[0.000060718141 3695],ETHW[0.0000607181413695],IMX[0.0000000 33825248],TLM[0.000000036500000],USD[0.00000 00058380303],USDT[0.000000069590564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02668466 | BTC[0.00000000550000000],SOL[0.00000000097365000],USD[1.1170980275209338],USDT[0.0217080399875100] |
| 02668480 | AVAX[0.00000000950000000],BNB[0.00000002713596000],DOGE[33.3627342400000000],FIDA[0.0059655900000000],LUNA2[0.0663447369500000],LUNA2_LOCKED[0.1548043862000000],LUNC[14446.7061530325039926],SOL[19.0360484500000000],USD[0.5200231985352390] |
| 02668482 | DOGE[10.4313497900000000] |
| 02668484 | USD[0.3671886147036968],USDT[2.1988408800000000] |
| 02668486 | ATLAS[8.6548000000000000],USD[0.1260556128676000] |
| 02668493 | APT[0.0000000012000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000046648966],USD[0.0049519450408390] |
| 02668503 | POLIS[1.8845115000000000],USD[0.2725914712007350] |
| 02668506 | ATLAS[289.9540000000000000],USD[0.0224581470000000] |
| 02668507 | BTC[0.0000000032926400],ETH[0.0000000072778440],USD[4847.1071089382108630] |
| 02668519 | USD[10.0000000000000000] |
| 02668521 | USDT[0.0000000040000000] |
| 02668522 | USD[10.0000000000000000] |
| 02668526 | USD[10.0000000000000000] |
| 02668528 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000165291774],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000059366948] |
| 02668529 | ETH[0.0000000090699671],SOL[0.0000000087203463],USDT[0.0000014122324410] |
| 02668535 | USD[0.0000000063539000] |
| 02668537 | CEL[89.2841350000000000],TRX[0.0000010000000000],USD[0.4551335460000000] |
| 02668538 | ATLAS[1040.0000000000000000],POLIS[89.8971500000000000],TRX[0.3379020000000000],USD[0.2583805655625000] |
| 02668539 | ETH[0.0000000100000000],ETHW[1.1494245151228937],MNGO[375.8859950000000000],RAY[0.7180000000000000],SOL[0.0026320000000000],USD[1343.5957352199778891],USDT[889.3947600700000000] |
| 02668541 | USD[0.0348544800000000] |
| 02668542 | SOL[1.0597880000000000],TRX[0.1156000000000000],USD[0.0048050286000000] |
| 02668543 | USD[10.0000000000000000] |
| 02668544 | BTC[0.0000000002965495],ETH[0.0000000008908160],USD[0.0009124244468119] |
| 02668547 | RAY[0.0000000001800000] |
| 02668548 | USD[10.0000000000000000] |
| 02668553 | TRX[0.0000000063547930] |
| 02668558 | USD[10.0000000000000000] |
| 02668560 | USDT[8.6258500000000000] |
| 02668564 | BAO[4.0000000000000000],EUR[0.0005005995401446],KIN[5.0000000000000000],MATIC[0.0011965700000000],RSR[0.0200352600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[22.6675000800000000] |
| 02668574 | TRX[0.0000010000000000],USD[0.0474493900000000],USDT[0.0000000092414616] |
| 02668576 | USDT[0.0000012165256680] |
| 02668578 | AAPL[14.0374702400000000],EUR[0.0000000049495932],FTT[50.0340016630936400],GENE[49.9900000000000000],NFT [344102799985996691](1),ORCA[199.9620000000000000],PSY[4000.0200000000000000],SOS[24998.1000.0000000000000000000],SRM[0.0608530800000000],SRM_LOCKED[6.2916937600000000],TSLA[9.9980600000000000000],USD[449.4969584588832236] |
| 02668581 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DOGE[0.0099885400000000],ETH[0.0000037000000000],ETHW[0.0000037000000000],FIDA[1.0375107500000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0250714755310089],USDT[0.0000000054565454] |
| 02668582 | USD[0.0272503780904990],USDT[0.0523872475000000] |
| 02668584 | ATLAS[3139.3720000000000000],BAO[16.9670000000000000],BNB[0.0000000062193344],BTC[0.0000944400000000],CRO[0.0000000085755392],FTT[0.0088376478079829],IMX[0.0000000059505600],LUNA2[0.0000002000043990],LUNA2_LOCKED[0.0000004667669310],LUNC[0.0043560000000000],MATIC[150.0018083789864993],SUSHI[2.4955000000000000],USD[1.4970512704785940] |
| 02668594 | USD[10.0000000000000000] |
| 02668595 | ATLAS[40.0000000000000000],BTC[0.0539895500000000],ETH[0.4144768100000000],ETHW[0.4144768100000000],GBP[0.0000009219268.4],LEO[1.3385635300000000],TRX[0.0015540000000000],USD[0.0000002375533641,USDT[10.0060060249406635] |
| 02668596 | TRX[0.6710817000000000],USD[0.5076389270346095] |
| 02668599 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETHW[0.7807234500000000],FTT[5.0328695000000000],GBP[0.1282416421667882],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX2[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2872442627737796],XRP[86.3568918300000000] |
| 02668602 | USD[10.0000000000000000] |
| 02668604 | ATLAS[613.2016912900000000],POLIS[11.9046254800000000],USDT[0.0000000203322941] |
| 02668610 | USD[0.0000000026500120],USDT[0.0000000069941960] |
| 02668613 | AKRO[1.0000000000000000],BAO[6.0000000000000000],FRONT[1.0000000000000000],KIN[6.0000000000000000],REN[0.0001427000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0100001882941444],ZRX[0.0039831600000000] |
| 02668615 | EUR[0.0000001404088872],LUNA2[0.0008370684661000],LUNA2_LOCKED[0.0019531598010000],SOL[0.0004087700000000],TRX[0.0029200000000000],USD[0.0001423544828918],USDT[0.0000000947788554],USTC[0.1184910900000000] |
| 02668616 | BEAR[697.8000000000000000],BTC[0.0000000009347000],DOGEBULL[165.5098000000000000],ETHBEAR[995000.0000000000000000],THETABULL[137.0000000000000000],USD[0.0000000796297984],USDT[0.0000000067257960],XRPBEAR[996400.0000000000000000],XRPBULL[6398.7200000000000000] |
| 02668619 | ETH[0.0203845453166656],ETHW[0.0203845453166656],RAY[0.0000000017500000],SOL[0.0000001000000000],USD[0.0000008411319202] |
| 02668626 | BNB[0.0000001000000000],USD[29.9629990918714559],USDT[0.0070493071028458] |
| 02668632 | RAY[0.0000000083400000] |
| 02668636 | SPELL[4500.0000000000000000],USD[2.5702772750000000] |
| 02668641 | USD[-0.0158025460219454],USDT[0.0172000000000000] |
| 02668644 | USD[10.0000000000000000] |
| 02668645 | USD[2.5650634300000000] |
| 02668648 | ATLAS[1069.6194777800000000],EUR[0.0073234593205000],MATIC[10.0000000000000000],USD[0.0000000007302514],USDT[0.0000003116439502] |
| 02668649 | BAO[5.0000000000000000],BTC[0.0132706500000000],DENT[1.0000000000000000],DOGE[2332.0508608200000000],ETH[0.2204812500000000],ETHW[0.2204812500000000],EUR[0.0001057862747932],RSR[1.0000000000000000],SOL[1.8610334900000000],TOMO[1.0000000000000000],USDT[0.0002530316582190] |
| 02668652 | USD[3158.8390946495000000000000000] |
| 02668653 | ATLAS[429.9520000000000000],POLIS[6.9851052900000000],SOL[0.0015117000000000],USD[0.7796009520000000] |
| 02668654 | USD[0.0000000083325959],USDT[102.2905610057739696] |
| 02668656 | AUD[0.0001000000000000] |
| 02668658 | USD[0.0096432863000000],USDT[0.0000000052311028] |
| 02668659 | USD[0.8164987170179274],USDT[0.0037571900000000] |

Schedule 3 - Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02668860 | BTC[0.106684080000000],USD[0.816767699900000] |
| 02668661 | ATLAS[1097.436551400000000],TRX[0.000001000000000],USDT[0.0000000930054258] |
| 02668663 | BTC[0.000199964000000],ETH[0.068987580000000],FTT[0.068987580000000],POLIS[1.499730000000000],SOL[0.069987400000000],USD[78.547308936000000000000000000] |
| 02668666 | AMPL[0.000000035586728],BNB[0.000000013554522],BTC[0.001456850000000],ETH[0.0000000083456598],FTT[0.134818714028634|1],LUNA[20.000000378360032|1],LUNA2_LOCKED[0.0000000882854074],NFT [38193087115388920|9][1],NFT [41097203681146820|1][1],NFT [41767786073091753|33][1],NFT [42392088033602750|8][1],NFT [43281097715553505|91],NFT [43853376688290135|1][1],NFT [48461973908863069|81][1],NFT [57265342552188661|1],SOL[0.000000006827624],TRX[0.682082500000000],USD[526.202806461053012|5],USDT[0.00000002356445]31 |
| 02668667 | BTC[0.000000000000000],CHR[214.949674300000000],DOT[2.8992443700000000],ENJ[146.7322121000000000],FTT[0.598569490000000|1],LTC[2.629067347000000],MANA[200.931624700000000],SAND[115.922594000000000],SOL[2.36563349600000000],TOMO[104.828968420000000],UNI[0.694220200000000],USD[2.37725525403] |
| 02668668 | BTC[0.000000041624078],CRO[0.000000050000000],ETH[0.000000068593518],SOL[0.000000091858050],TRX[0.000001000000000],USD[0.000000996645995],USDT[0.000000001498722] |
| 02668672 | FTT[0.000000005989957|5],LTC[0.007134890000000],SXP[0.063862000000000],USD[0.000000093106860],USDT[0.000000041209640] |
| 02668674 | FTT[0.077503860000000],IMX[236.452700000000000],USD[0.780828400000000],USDT[0.000002915830936] |
| 02668675 | BTC[0.000156424125200] |
| 02668676 | ETH[0.000018270000000],ETHW[0.000018270000000],FTT[0.000434780000000],NFT [355025254990043890|1],NFT [37601967115129156|2|1],NFT [38818508747375703|1|1],NFT [41184710724021222|1|1],NFT [48072469356822167|2|1],NFT [50275162621031070|70|1],USD[1.830063019801517],USDT[0.0000000028158059] |
| 02668677 | USD[0.000000009200000] |
| 02668678 | FTT[0.334817000000000],MATIC[29.630260680000000],USD[0.000000269197442],USDT[0.000000251900255] |
| 02668681 | ETH[0.000000023197400],USD[0.000000049001356] |
| 02668682 | ETH[0.007990400000000],ETHW[0.007990400000000],FTT[1.000000000000000],TRX[0.007800000000000],USD[0.000000031983265],USDC[5259.419459540000000],USDT[32580.7536561734800993] |
| 02668684 | TRX[0.000001000000000],USD[0.000000021465699],USDT[0.000008003522520] |
| 02668685 | AAVE[0.649996200000000],AVAX[0.000000001501825|0],BTC[0.015697017000000],FTM[449.914500000000000],LINK[14.797180000000000],SUSHI[45.991260000000000],USD[1064.14774582350000000] |
| 02668686 | XRP[9.000000000000000] |
| 02668690 | USD[0.000000087954984],USDT[0.00000007357112|1] |
| 02668696 | DOGE[13100.000000000000000],LUNA2[0.243365454100000],LUNA2_LOCKED[0.567852726100000],LUNC[52993.340000000000000],SHIB[8142305157000000000000000],USD[0.413022399590200|0],USDT[0.000000083068383] |
| 02668698 | BTC[0.000055950000000],ETH[0.144921580000000],SGD[0.000011356339829|2],SOL[0.009331440000000],TRX[0.002146000000000],USD[0.000000003670745],USDT[0.0000049326674598] |
| 02668704 | SOL[0.951707890000000] |
| 02668706 | TRX[0.000016000000000],USD[882.492133320000000],USDT[93.9858400000000000] |
| 02668709 | AMPL[0.081104583609791|8],GENE[0.856316039885134|0],IMX[15.405340140000000],USD[0.000000102941578],USDT[0.000000525579464] |
| 02668711 | AMPL[6.391450518373001],ATLAS[1149.770000000000000],BNB[0.000000100000000],FTM[17.023214084816000|0],MATIC[19.996000000000000],SOL[0.000000100000000],USD[0.1643086555652670],USDT[0.000000023087114] |
| 02668712 | BTC[0.018261349613320|0],GRT[568.622341998794460|0],OMG[103.512564469973374|2],USD[0.000313293743140|0] |
| 02668721 | AKRO[1.000000000000000],BNB[0.000000049648453],ETH[0.000000100000000],KIN[1.000000000000000],NFT [56601639326192877|1],USD[0.000559417262067] |
| 02668724 | RAY[0.378629020000000],SOL[0.008000000000000],TRX[27.000000000000000],USD[0.217824601597600],XRP[0.500831030334814|7] |
| 02668725 | USD[10.000000000000000] |
| 02668726 | BNB[0.006789750000000],USD[-0.0028483119000000] |
| 02668727 | FTT[0.000000040000000],USD[-0.906759061654000],USDT[0.912550095462237] |
| 02668729 | USD[0.000000005952337|6],USDT[0.00000028511030] |
| 02668734 | AURY[0.000000003567100],DODO[0.100000000000000],DOGE[0.000000040519000],FTT[0.093067745100105|0],LUNA2[16.693140790000000|0],LUNA2_LOCKED[38.950661840000000],TONCOIN[0.000000027415000],USD[-0.2012240462410441],USDT[0.000000036097160] |
| 02668737 | ETH[0.000443920000000],ETHW[0.000443920000000],USD[0.000000061811792],USDT[0.250100000000000] |
| 02668738 | TRX[0.000001000000000],USD[0.000002452276908],USDT[0.00001997624238|1] |
| 02668739 | ETH[0.178443720000000],ETHW[0.178443720000000],IMX[164.210465006000000],USD[0.000192139641413] |
| 02668740 | BTC[0.000000078522287],TRX[0.000001000000000],USD[0.0006455974193700],XRP[0.006334000000000] |
| 02668752 | USD[0.000000015960960],USDT[0.000000070173763] |
| 02668757 | AUD[16.340615489703719|2],FTT[25.001737363263229|9],USD[1.961766200510210|1],USDT[0.000000040643242] |
| 02668759 | BRZ[0.003380870000000],USD[0.000000028985597] |
| 02668760 | USD[1.546634880000000000] |
| 02668770 | USD[211.226998634037500|0] |
| 02668771 | USD[-1.793910021930000|0],USDT[1.940422000000000] |
| 02668772 | USD[10.000000000000000] |
| 02668773 | ATLAS[973.250375630000000|0],FTT[1.099048870000000|0],POLIS[19.846964860000000|0],TRX[0.000060000000000],USDT[0.000000329452509] |
| 02668775 | BAO[1.000000000000000],HMT[9346.1239582000000|00],KIN[1.000000000000000],MOB[869.163908000000000],USDT[0.0000000063273280] |
| 02668779 | TRX[0.000050000000000],USD[0.413832080000000|0],USDT[0.000000072645434] |
| 02668785 | USD[10.000000000000000] |
| 02668790 | USD[0.000000058173548],USDT[0.00038821348084|8] |
| 02668791 | AKRO[3327.388293070000000|0],BAO[2.000000000000000],ETH[0.065842150000000|0],ETHW[0.065022950000000],EUR[0.084156077625375],XRP[281.1252515200000000|00] |
| 02668797 | USD[10.000000000000000] |
| 02668803 | BTC[0.000607460000000],ETH[0.000047549730800|0],ETHW[0.000047540000000],USD[-0.4477373102782814],USDT[0.0000000072138086] |
| 02668807 | AVAX[0.000820000000000|0],BNB[60.484114000000000|0],BTC[0.0000004660000000],ENS[1813.066195300000000],ETH[0.000170120000000|0],ETHW[0.000170120000000],FTM[19999.990000000000000],FTT[501.560000000000000],GBP[486.5468715200000000],LINK[1250.470000000000000],LRC[82969.0889600000000000],RUNE[1452.9.259487500000000],SOL[1090.992304930000000],SRM[0.000000058417547],SRM_LOCKED[87.972656320000000],USD[0.000000059355528] |
| 02668808 | AUD[0.000000066244076],USDT[0.000000495705859] |
| 02668812 | ALICE[0.098560000000000],CHR[0.000000094068742],USD[0.000000008610948] |
| 02668813 | ATLAS[391.081491282206776] |
| 02668818 | BAO[1.000000000000000],CHZ[148.792909330000000|0],CONV[1336.330477560000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[219850.349007650000000|0],USD[0.0195910245026706],XRP[63.334992490000000] |
| 02668818 | TRX[0.000001000000000] |
| 02668822 | USD[0.0003080509967500] |
| 02668829 | USD[0.000000076677729],USDT[0.000000098014700] |
| 02668832 | TRX[0.000063000000000],USD[0.000000069408580],USDT[24.483387324073918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02668834 | USDT[0.0000102716142800] |
| 02668837 | APE[0.0622085200000000],BNB[0.0234907400000000],ETHBEAR[229600.0000000000000000],JPY[0.0000036687461112],LUNA2[0.0000000375000278],LUNA2_LOCKED[0.0000000875000648],LUNC[0.0081657115725000],SOL[0.0700000000000000],USD[-2.0616974908699811],USDT[0.0012201540464179] |
| 02668838 | LUNA2[0.0115812887100000],LUNA2_LOCKED[0.0270230069900000],LUNC[2521.8500000000000000],USD[-0.0126724966349880],USDT[-0.0022272591769809] |
| 02668841 | ETH[0.0403311300000000],ETHW[0.0403311300000000],EUR[28.8754828669710111],USD[0.0000000124609212] |
| 02668843 | USD[0.3710220965000000],USDT[1.0000000018837680] |
| 02668845 | USD[25.0000000000000000] |
| 02668856 | TRX[0.0000030000000000],USD[1.2868896173500000],USDT[0.0000000019148024] |
| 02668859 | BTC[0.1291092623702600],ETH[0.3945714583967000],ETHW[0.3926325425459900],SOL[3.1221163900000000] |
| 02668860 | ETH[0.9998200000000000],ETHW[0.9998200000000000],GALA[2999.4600000000000000],SAND[199.9640000000000000],SOL[10.9980200000000000],USD[185.5476161115781912] |
| 02668861 | ATLAS[38258.3540000000000000],USD[12.9004397675000000],USDT[0.0000000078705760] |
| 02668862 | ATLAS[129.6609000299100000],USDT[0.0000000058928641] |
| 02668865 | BNB[0.0000001751592290],DOGE[0.0000000045158698],ETH[0.0000000007967532],FTM[0.0000000036000000],MATIC[0.0000001000000000],MBS[0.0000000800000000],NFT[296216605841614256][1],NFT[309952144319908305][1],NFT[499688514345066033][1],PERP[0.0000000095401840],SAND[0.0000000003393193],SOL[0.0000000803724851],USD[0.0003643969445121],USDT[0.0000000038942107] |
| 02668876 | TRX[0.0000070000000000] |
| 02668877 | 1INCH[0.0000000050873700],BNB[0.0000000069850600],CVX[0.0000001000000000],DAI[0.0000000623674161],FTM[0.0000000001000000],FTT[25.0374010202925724],LUNC[0.0000000005173500],SOL[0.0000000383869826],USD[0.7621698533889104],USDT[0.0000000143171395] |
| 02668879 | USD[10.0000000000000000] |
| 02668884 | BNB[0.0673829900000000],DOGEBULL[1.0300000000000000],USD[0.2176457402630824] |
| 02668886 | EMB[7865.2140711500000000],USD[0.0000000055955523],USDT[0.0000000088585472] |
| 02668910 | ATLAS[9.7620000000000000],POLIS[0.0957000000000000],USD[2.4894993425000000] |
| 02668913 | AKRO[11.0000000000000000],ALPHA2.0000456500000000],AVAX[0.0000000085453400],BAO[24382.0110615775200000],BAT[1.0135828400000000],BF_POINT[900.0000000000000000],BTC[0.1917329854509087],CRO[0.0000000070667321],DENT[5.0000000000000000],ETH[0.0000000014498586],EUR[0.0000403115235759],FIDA[1.0127775200000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[253.9698106333200000],LUNA2[0.0015969702210000],LUNA2_LOCKED[0.0037262638490000],LUNC[34.7743627900000000],MANA[0.0003118024861230],NFT[469146215230165321][1],RSR88.0000000000000000],SAND[0.0392971791040000],SECO[1.0412669400000000],SOL[0.0000000041012501],SUSHI[0.0003361381614323],SXP[1.0376178100000000],TRU[2.0000000000000000],TRX[8.0000000000000000],UBXT[7.0000000000000000] |
| 02668917 | NFT [556643542759971408][1],SOL[0.0075750000000000],USDT[1.6692602318750000] |
| 02668919 | SGD[0.0003151000000000],USD[0.0000112901116040],USDT[0.0000000078741994] |
| 02668924 | USD[0.0066622831100000] |
| 02668932 | ATLAS[1169.8900000000000000],SOL[2.9094180000000000],USD[1.7134374602500000],USDT[0.1473000110128825] |
| 02668933 | USDT[1285.8315000000000000] |
| 02668934 | AKRO[5435.2803825100000000],ALGO[71.7082125300000000],APE[45.5961755400000000],ATLAS[6657.3132999900000000],AVAX[1.2059296000000000],BAO[526111.4088272600000000],BNB[0.5347974100000000],BTC[0.0074741800000000],BTT[33311251.6890852200000000],CHZ[183.8272729200000000],DENT[68531.7030252900000000],DOGE[0.7911100000000000],JST[743.9705617800000000],KBTT[7943.1738680400000000],KIN[21949112.0589482800000000],KSOS[82498.0469360300000000],LINA[3241.9971334300000000],LTC[3.1025455100000000],MANA[17.0160519000000000],NIO[11.6396254400000000],SHIB[3708162.3329120900000000],SOL[0.0000000163718960],SRM[0.0000000000000000],SRM_LOCKED[91098.8653660900000000],SPELL[21872.0583708200000000],SUSHI[37.0994432400000000],TRX[6413.5489041600000000],TSLA[0.1604675700000000],UBXT[1.0000000000000000],USD[4597902474129946],USDT[0.0094300000000000] |
| 02668935 | SOL[0.0000000036173896],TRX[0.0000240000000000],USD[-0.0218459038978210],USDT[8.0812490215000000] |
| 02668939 | NFT [305395118442668698][1],NFT [451653963582462448][1],NFT [491025918775450902][1],NFT [521711545300069878][1],NFT [552848949215048929][1],USD[0.0000000062135612],USDT[0.0481231968993021],XPLA[8.7175000000000000],XRP[0.7895810000000000] |
| 02668940 | USDT[0.0000000046537188] |
| 02668945 | USD[10.0000000000000000] |
| 02668946 | ATLAS[530.0000000000000000],TRX[0.0000010000000000],USD[1.6691520838975000],USDT[0.0000000092567292] |
| 02668952 | ATLAS[2613.0000000003756462],FTM[0.0000000054400000],POLIS[4.2837128004927220],SOL[0.0000007746950400],USD[0.0000000009385216],USDT[0.0000014756429572] |
| 02668954 | USD[0.2672243910000000],USDT[0.0000000075594920] |
| 02668960 | USD[0.0000000061870000] |
| 02668963 | BTC[0.0000000077408000],SOL[1.0165039800000000],USD[683.1996619401533902] |
| 02668964 | ATLAS[50657.9290000000000000],MANA[1129.8563600000000000],SOL[27.0000000000000000],USD[8670.4153334521375000] |
| 02668966 | TRX[0.4404890000000000],USD[0.5994691040000000],USDT[0.0020333240000000] |
| 02668972 | USDT[0.0000000021566391] |
| 02668976 | BNB[0.0000000056060944],BRZ[0.0000000087886500],BTC[0.0000000060000000],CHZ[0.0000000043846032],ETH[0.0000000031541824],FTT[25.0000000000000000],TRX[0.0000000080057597],USD[0.0000000115966584],USDT[0.2031098845325404] |
| 02668977 | EUR[0.0000000092758032],USD[0.0103186970629739] |
| 02668979 | USD[0.0000000093812780] |
| 02668981 | USD[20.0168491687361980],USDT[-0.0681633775444989] |
| 02668982 | USD[10.0000000000000000] |
| 02668983 | BULL[0.1660334600000000],USD[1.2568974597224700] |
| 02668985 | USD[0.0000000000000000] |
| 02668987 | OMG[0.4978000000000000],TRX[0.0000010000000000],USD[0.0065326369000000],USDT[0.0000000030000000] |
| 02668988 | EUR[30.0000000000000000],USD[-19.0434160299622618] |
| 02668995 | BNB[0.0003537196115200],BTC[0.0000410093225300],ETH[0.0000334630829000],ETHW[0.0000000052842000],LINK[0.0709756849054072],LUNA2[0.5011250098000000],LUNA2_LOCKED[1.1692916890000000],USD[2832.2753309579240326],USTC[0.0700000000000000],XRP[0.2684304398719110] |
| 02668996 | LUNA2[0.0000000080000000],LUNA2_LOCKED[0.9340809110000000],LUNC[0.0005970000000000],USDT[0.0000000039440000] |
| 02669002 | USD[0.0225553490634236],USDT[5.0520000043139510] |
| 02669003 | USD[0.0434369958000000] |
| 02669006 | BTC[0.0510961715039282],USD[0.0005102704747948],USDT[287.3688598071053074] |
| 02669009 | USD[4.8448177493486500],USDT[0.0000000032561862] |
| 02669011 | BTC[0.0039992400000000],ETH[0.0459912600000000],ETHW[0.0459912600000000],USDT[20.0842081658750000],XRP[1140.5932750000000000] |
| 02669018 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[0.7649893150000000] |
| 02669021 | USD[1720.4161090900000000000000] |
| 02669023 | TRX[0.0000010000000000],USD[0.8142909020000000],USDT[0.0000000028498540] |
| 02669027 | BNB[0.0002449800000000],FTM[0.0079269200000000],MATIC[0.0009118700000000],SOL[0.0040804000000000],USDT[970.3440789039000000] |
| 02669030 | USD[0.1438360666600000],USDT[0.0000000080000000] |
| 02669033 | FTT[0.0995000000000000],OMG[0.0000000034484900],SRM[8.1742168400000000],SRM_LOCKED[9.1460957600000000],USD[0.0093041690865093],XRP[0.0000326700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02669038 | USDT[0.0000000006400000] |
| 02669039 | AUD[3023.6819149900000000],SOL[3.0245657000000000],USD[26.7540140075000000] |
| 02669042 | USD[0.1500000000000000] |
| 02669044 | ATLAS[6110.0000000000000000],USD[6.0904403435875500],USDT[0.0000000008796370] |
| 02669059 | AUD[0.0062070900000000],BTC[0.0000084900000000],USD[0.0000000050263352] |
| 02669063 | ATLAS[147.1441309000000000],USD[0.0000000051793110],USDT[0.0000000378763230],XRP[0.0000000026056920] |
| 02669065 | BTC[0.0050000000000000],LUNA2[49.4904651203000000],LUNA2_LOCKED[1.1444186140000000],LUNC[1.5799788729200000],MATIC[112.4601520962000000],SOL[2.7233341652347734] |
| 02669067 | ETH[0.0007246276647505],ETHW[0.0007246276647505],FTM[0.0000000045806684],FTT[0.0314930071755720],USDT[1.3004637621000000] |
| 02669072 | ETH[0.0000820600000000000000],USD[0.0000000000000000],LUNA2[0.0385069861100000],LUNA2_LOCKED[0.0898496342700000],NFT (3349068103865560996)[1],NFT (4807922740451571107)[1],NFT (4953323449619031 94)[1],USD[0.0000000115725000],USDT[0.0003031300000000],USTC[5.4508500000000000] |
| 02669074 | BNB[0.0098989500000000],USD[1.5448536612307810],USD[0.0094035000000000] |
| 02669075 | APE[2.8959200000000000],EUR[0.0000000099452390],USD[0.5624576327061149] |
| 02669076 | EUR[1.0000001743730000],MATIC[22.5046740000000000],USD[1.0120051839250000] |
| 02669077 | MATIC[9.5000000000000000],TRX[0.0518000000000000],USD[1.9675846500000000],USDT[1.7026889967500000] |
| 02669078 | BNB[0.0000000091770600],BTC[0.0000000035369000],ETH[0.0000000062902900],FTT[25.0000000000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[0.1648360059000000],LUNC[0.0000000038180000],NFT (3250600572209 66544)[1],NFT (3882225433536948 89)[1],NFT (4733889098328615 14)[1],NFT (5635656018382598 17)[1],NFT (5754835183495688 33)[1],TRX[0.0000000005623000],USD[0.0000000972728000],USDT[0.0000001019217141],USTC[10.0000000000000000] |
| 02669081 | ATLAS[1720.0000000000000000],USD[0.3374899060000000] |
| 02669084 | TRX[90.8594090000000000],USD[0.0000000193363520],USDT[0.0190777221678269] |
| 02669100 | USD[20.0000000000000000] |
| 02669104 | NEXO[5.4430908400000000],SOL[0.2001122600000000],USD[3.9810372644962189] |
| 02669105 | DOGE[0.0000000617666000],USD[0.0084807233601786] |
| 02669110 | ADABULL[0.0000000040000000],BNB[0.0000000073795828],EUR[0.0000029020472193] |
| 02669116 | TRX[0.0000010000000000],USDT[1.5724138370000000] |
| 02669121 | BUSD[999.9500000000000000],USD[0.0500000000000000] |
| 02669127 | LUNA2[0.3626706610000000],LUNA2_LOCKED[0.8462315424000000],LUNC[78972.3000000000000000],USD[0.9986336745679400] |
| 02669131 | AKRO[1.0000000000000000],AUD[0.0000000808791944],DENT[1.0000000000000000],UBXT[1.0000000000000000] |
| 02669133 | USD[0.0063022395245000],USDT[0.0000000034598247] |
| 02669134 | ATLAS[200.0000000000000000],DOGE[0.0000000014516300],ETH[0.0000000031128000],ETHW[0.2159519036828600],FTM[0.9132737995760900],LINK[0.0000000067503600],LOOKS[0.0000000082570500],MANA[1.9905000000000000],MATIC[0.0000000028877500],RSR[0.0000000060502700],SOL[3.5070473556687491],SUSHI[0.0000000020775700],USD[0.7614982690481 34],XRP[0.0000000015347700] |
| 02669137 | COPE[281.5404834400000000],STEP[827.4944866700000000],USD[0.0000000068921243] |
| 02669140 | BTC[0.0710857800000000],USD[2.5722195000000000] |
| 02669144 | USD[0.0000000054880000] |
| 02669151 | USD[-1.8598570659395841],USDT[2.0680160810577570] |
| 02669159 | SRM[0.0000000015250000] |
| 02669160 | ATLAS[2659.4280000000000000],AVAX[0.4999000000000000],FTT[0.6998600013975006],MATIC[9.9980000000000000],POLIS[21.0948600009422784],SOL[0.2699460000000000],USD[0.0327539236145075],USDT[0.0000000093116236] |
| 02669161 | LUNA2[0.0002212148531000],LUNA2_LOCKED[0.0005161679905000],LUNC[48.1700000000000000],USD[-0.0423547560454519],USDT[0.3887683194312600] |
| 02669162 | AUD[9.9645400000000000],CRO[69.9928000000000000],FTT[4.0992800000000000],USD[0.0982216000000000],USDT[2.2566516872877500] |
| 02669169 | USD[0.0000000042421000] |
| 02669171 | ATLAS[0.0000000076729371],POLIS[6.0716188433940886],USD[0.0000000072192464] |
| 02669175 | ATLAS[2600.0000000000000000],GOG[71.0000000000000000],IMX[0.0151706230000000],USD[2.0780017115434729],USDT[0.0000000107221932] |
| 02669178 | AUDIO[0.9880000000000000],COMP[0.0000711600000000],MKR[0.0009984000000000],SRM[1.0027128400000000],SRM_LOCKED[0.0176406200000000],TRX[0.0000010000000000],USD[0.0063876362000000],USDT[0.0000000085000000] |
| 02669180 | IMX[0.0000000033040000] |
| 02669181 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0260899900000000],ETHW[0.0260899900000000],KIN[4.0000000000000000],LINK[0.0000000074768408],SNX[0.0000000088190056],TRX[1.0000010000000000],UBXT[2.0000000000000000],USDT[0.0000000085560308] |
| 02669182 | BULL[0.0198862209000000],USD[128.3204500000000000] |
| 02669183 | BTC[0.0052354700000000],TRX[179.3693380314105880],USDT[0.5629481509695633] |
| 02669187 | BTC[0.0010434224355408],ETH[0.1464233380000000],USD[0.9180040000000000] |
| 02669197 | SRM[0.0000000849000000] |
| 02669204 | USD[20.0000000000000000] |
| 02669206 | BNB[0.0000000066380290],ETH[0.0000000028000000],MNGO[0.0040000000000000],SOL[0.0000000050003344],USD[0.0000000041853755],USDT[0.0000592980393719] |
| 02669209 | TRX[0.0007780000000000],USD[0.0973285000000000],USDT[0.0000000819620025] |
| 02669211 | FTM[0.0042964000000000],NFT (3514380759555508670)[1],NFT (3882347835957326 10)[1],NFT (4321796736411815 85)[1],NFT (5231968391404977 5)[1],USD[200.0000000000000000],USDT[1.9234591739726146] |
| 02669213 | LUNA2[0.0126164107400000],LUNA2_LOCKED[0.0294382917200000],LUNC[2747.2500000000000000],USD[0.0000000143735963],USDT[0.0000000085834383] |
| 02669223 | BUSD[860.4857878800000000],ETHW[0.0399924000000000],FRB[0.0986700000000000],LUNA2[0.0007064400252000],LUNA2_LOCKED[0.0016483600590000],SOL[0.0091438000000000],USD[0.0000000045000000],USDT[0.0000000081758992],USTC[0.1000000000000000] |
| 02669223 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DFL[1209.5606735126000000],ETH[0.0216954700000000],ETHW[0.0214216700000000],KIN[1.0000000000000000],SHIB[10267514.9822221500000000],SOL[1.5152376600000000],USDT[0.0290740544066992] |
| 02669224 | ALPHA[1.0002099900000000],FTT[10.5601368000000000],USD[0.3571586370521555] |
| 02669225 | ATLAS[4217.9846491700000000],USD[88.0901113623733772],USDT[0.0000000085241800] |
| 02669226 | BTC[0.0000000000000000],ETHW[0.0399924000000000],USD[676.4997373327358464] |
| 02669229 | USD[0.0132514394625000] |
| 02669230 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000002400000000],DENT[3.0000000000000000],ETH[0.0000004400000000],ETHW[0.0476961800000000],NFT (3839911289408659 30)[1],TRX[0.0000380000000000],USDT[1750.0072928798096233] |
| 02669231 | USD[10.0000000000000000] |
| 02669244 | EUR[140.3766707200000000] |
| 02669245 | BTC[0.0000577508477300],ETH[0.0008488572482900],ETHW[0.0001198161280700],FTT[1500.1612379402573731],MATIC[0.0000000094226400],SRM[29.8380928100000000],SRM_LOCKED[336.4190132800000000],TRX[581352.7656957267345500],TSLA[0.0024048352941400],USD[0.1145291112999478],USDT[0.0056184126797800],XRP[0.8747953031458700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02669249 | ATOM[1.4129043338198500],AVAX[0.0017555816599100],BNB[0.0000000000201600],BTC[0.0037782174620000],BUSD[1046.2037485500000000],CRV[10.3471542200000000],DOGE[33.2788432920722700],ETH[0.0654151672369100],ETHW[0.0646030872369100],FTT[1.8182403800000000],LOOKS[12.5966251800000000],NFT[408248303513771755],[1],TRX[0.0000570000000000],USD[0.0000000074498100],USDT[6550.5341334523784300] |
| 02669253 | TRX[0.0000010000000000],USD[0.0000000080000000] |
| 02669254 | EUR[0.4304766697729768],TRX[0.0007950000000000],USD[0.0024028837076540],USDT[2223.7923697038746228] |
| 02669256 | USD[25.0000000000000000] |
| 02669264 | USD[10.0000000000000000] |
| 02669265 | BNB[0.0000000100000000],SOL[0.0000000077905537] |
| 02669271 | ETH[0.0000000100000000],TRX[0.0008050000000000],USD[-25.8613251046237054],USDT[31.4262827178045530] |
| 02669275 | SRM[0.0000000090700000] |
| 02669288 | DOGEBULL[9.0765752700000000],TRX[0.0000010000000000],USD[0.0000000055806006],USDT[0.0000000010933666] |
| 02669292 | ETH[0.0001746100000000],ETHW[0.0001746100000000],USD[0.0000103162554086] |
| 02669296 | TRX[0.0000010000000000],USD[0.0000000073404471] |
| 02669298 | ETH[0.0018366000000000],LTC[0.0009202000000000],LUNA2[0.0049575841650000],LUNA2_LOCKED[0.0156766963800000],NFT[412167959033024865],[1],TRX[0.0000290000000000],USD[0.0415487191299881],USDT[0.0000000102037100],USTC[0.7017700000000000] |
| 02669300 | USD[114.1109177950625000],XRP[889.5090000000000000] |
| 02669301 | ATLAS[168.2931397200000000],USD[0.0861121605187260] |
| 02669303 | USD[0.0000000070000000] |
| 02669305 | ETH[2.1362888533000000],USD[0.8861107036500000],USDT[1.0965514650000000] |
| 02669309 | SOL[0.0012594700000000],USD[-0.0011393687264970] |
| 02669313 | BTC[0.0000015700000000],ETHW[0.0000000036885568],NFT[356465315077082247],[1],NFT[370313812816845450],[1],TRX[0.0002640000000000],USD[0.0000000029000000],USDT[0.0053637700000000] |
| 02669314 | BIT[123.9964000000000000],USD[0.7930805270000000],USDT[0.0001210085488230] |
| 02669315 | BTC[0.0000001300000000],EUR[0.0000000055523880],USD[4.4907329073735802] |
| 02669317 | APT[0.2700000000000000],NFT[310713267600994719],[1],NFT[452480039513006913],[1],USD[0.2509859679047738] |
| 02669319 | MATIC[2.4573772900000000],USD[0.0094772669139123] |
| 02669320 | SOL[2.7303881000000000] |
| 02669325 | USD[-2.8233353514243835],USDT[49.9050551500000000] |
| 02669328 | USD[0.0397726900000000] |
| 02669329 | USDT[0.0000000062590391] |
| 02669332 | ETH[0.0000001000000000],TRX[0.0000020000000000],USD[1.4005372927500000],USDT[0.2013118628935768] |
| 02669334 | IMX[2373.2996706652950000],USD[0.0000000538269775] |
| 02669335 | ETH[0.0250874200000000],ETHW[0.0250874200000000],EUR[0.0000198305243390] |
| 02669337 | LUNA2[1.5838827630000000],LUNA2_LOCKED[3.6957264460000000],LUNC[344758.6164840000000000],MANA[110.6711214400000000],SAND[97.0302323400000000],SHIB[11635233.6667615300000000],USDT[2090.0870378000000000] |
| 02669341 | ATLAS[7687.3703143300000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0837878992615469] |
| 02669344 | ATLAS[9.7180000000000000],POLIS[69.7939200000000000],USD[0.1149033421114926],USDT[0.0000000032053006] |
| 02669346 | USD[1139.6387114416350117] |
| 02669347 | ATOM[0.0549880000000000],LTC[0.0089969800000000],MATIC[9.6853000000000000],TRX[246.0445440000000000],USD[0.8746731409500000],USDT[142.6508433711874100] |
| 02669349 | USD[0.0000000094860000] |
| 02669355 | SRM[0.0000000061700000] |
| 02669358 | BTC[0.0001449700000000],USD[-0.8026725330000000] |
| 02669366 | CQT[450.0000000000000000],USD[0.5380719000000000] |
| 02669367 | NFT[386722448018735442],[1],NFT[455507074927751419],[1],NFT[457108319531780623],[1],NFT[514207181229211333],[1],SOL[0.7500000000000000],XRP[1.8273164900784976] |
| 02669370 | BEAR[280.7863510500000000],DOGEBULL[903.8083912400000000],LUNA2[1.1175201250000000],LUNA2_LOCKED[2.6075469580000000],LUNC[2558.9023017500000000],THETABULL[12630.0000000000000000],TRX[0.0000010000000000],USD[0.0018951627718308],USDT[0.0000000089687890],XRPBEAR[777777.7777777770000000],XRPBULL[375000.0000000000000000] |
| 02669374 | TRX[0.0000010000000000],USDT[0.2507276186250000] |
| 02669380 | RAY[0.0000000084000000] |
| 02669382 | USD[9.2923091976181209],USDT[3.1833301547885372] |
| 02669383 | ALTBEAR[10000.0000000000000000],ATLAS[39.9924000000000000],ETHBEAR[71000000.0000000000000000],USD[0.0563284656875000] |
| 02669385 | BAO[3.0000000000000000],DFL[455.5725436500000000],ETH[0.0251317000000000],ETHW[0.0248168300000000],FTT[1.0400186700000000],KIN[1.0000000000000000],RAY[15.7253176500000000],RSR[1.0000000000000000],STARS[3.1711004700000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0100112621562127] |
| 02669388 | FTT[0.0960609460840490],MOB[142.4910000000000000],USD[4.8042716938000000] |
| 02669390 | BTC[0.0000999600000000],USDT[0.0000000050000000] |
| 02669396 | USD[0.0050641700000000] |
| 02669397 | BULL[0.0122576706000000],TRX[0.0000010000000000],USD[0.0161866188542373],USDT[0.0015000000000000],VETBULL[122.9766300000000000] |
| 02669399 | FTT[0.2004861635067800],USD[6.6891134840000000],USDT[0.0000000078825822] |
| 02669403 | CONV[193.7080191600000000],USDT[0.0000000003542112] |
| 02669411 | MTA[16.9966000000000000],TRX[0.0000010000000000],USDT[0.9437290000000000] |
| 02669413 | USD[0.3216118293280127],USDT[0.0000000051074510] |
| 02669417 | USD[10.0000000000000000] |
| 02669418 | ATLAS[14930.0000000000000000],TRX[0.0000010000000000],USD[0.3444821135000000],USDT[0.0000000085963660] |
| 02669421 | USD[5.0974061375000000],XPLA[6609.9620000000000000],XRP[0.4218190000000000] |
| 02669429 | USD[0.0516640000000000],USDT[0.0794620000000000] |
| 02669430 | ETH[0.0000001000000000],ETHW[0.0000000100000000],NFT[323943737540033559],[1],NFT[365230143683303668],[1],NFT[561691401156663298],[1] |
| 02669433 | BAO[1.0000000000000000],USD[0.0177478253695712],USDT[1872.9954735300000000] |
| 02669438 | AVAX[0.0000000043141023],BTC[0.0000000035500000],GALA[7.2032000000000000],GRT[1754.6665500000000000],MATIC[1250.1303700000000000],PSG[29.2944330000000000],SOL[0.0027749090000000],USD[1856.6130139594510155],USDT[1.0000001181679319],WAXL[135.9762500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02669441 | FTT[0.672405540000000000].USD[0.0000003858897400] |
| 02669442 | BNB[0.0073070696164000].BTC[0.0000277481130500].FTT[25.2950738000000000].RAY[387.3542249805158952].SOL[0.0003396114372427].USD[0.7057098355156700].USDT[0.2113408834416000] |
| 02669445 | BUSD[16991.7491484400000000].ETH[0.0000000025000000].LUNA2[0.0000000309305850].LUNA2_LOCKED[0.0000007217713650].LUNC[0.0067352000000000].SOL[0.0000000152191364].USD[0.0000000392422216].USDT[0.0000000157393908] |
| 02669447 | AVAX[0.0052359700000000].ETH[0.0004394400000000].ETHW[0.0004394428467910].SOL[0.0000000100000000].USD[0.1828572777000000].USDT[0.0305018450000000] |
| 02669449 | AXS[0.2999460000000000].DOT[0.9998200000000000].GALA[100.0000000000000000].MANA[19.9964000000000000].SAND[19.9964000000000000].SOL[1.0000000000000000].USD[662.2896092000000000] |
| 02669450 | SRM[0.0000000073800000] |
| 02669456 | BTC[0.1066101586282991].ETH[0.0000000067910112].FTM[0.0000000086642000].SOL[0.3399354000000000].USD[0.6569473500000000].USDT[0.0000000087627632] |
| 02669459 | BTC[0.0000000043627636].USD[0.0001584325958228].USDT[0.0000000003237750] |
| 02669464 | RAY[0.0000000014600000] |
| 02669468 | DOGEBULL[0.2990000000000000].USD[0.0072569829854700] |
| 02669476 | USD[0.0000000071963358].USDT[0.0000000681052428] |
| 02669477 | AKRO[1.0000000000000000].AUD[0.0000043034083440].BAO[1.0000000000000000].DOT[7.8192122282234777].KIN[1.0000000000000000].LRC[809.0299809600000000].SAND[0.4036721600000000] |
| 02669480 | BRZ[0.0042689397039594].USD[0.0000000005102250] |
| 02669483 | FTM[0.0000001000000000].USD[2.2784343116307101] |
| 02669484 | ENS[0.1299753000000000].LTC[0.0151574587931300].MANA[0.9998100000000000].USD[-0.8560912981618931].XRP[0.1257630000000000] |
| 02669495 | BNB[0.0000000047440885].BTC[0.0000000097861492].SOL[0.0000000017654665].USD[0.0000014150589617].USDT[0.0000006970598702] |
| 02669496 | USDT[0.0000000064000000] |
| 02669498 | TRX[0.4137160000000000].USD[0.0088719787000000] |
| 02669500 | BTC[0.0507880200000000].CEL[0.0237800000000000].FTT[0.0226823534784000].SOL[9.5813414768335208].USD[0.0001131164531046] |
| 02669502 | USD[0.1794305053750000].USDT[0.0026440000000000] |
| 02669509 | ATLAS[240.0000000000000000].BIT[10.0000000000000000].TRX[0.0000010000000000].USD[0.1589827911739296].USDT[0.0008420118615252] |
| 02669510 | USD[0.0000000039758596].USDT[0.0000000075546514] |
| 02669520 | 1INCH[20.0000000000000000].ATLAS[1000.0000000000000000].BCH[0.4000000000000000].CRO[500.0000000000000000].DOT[0.9000000000000000].ETH[0.0800000000000000].ETHW[0.0800000000000000].EUR[0.0000000053080521].FTT[0.0000000000000000].LTC[1.0000000000000000].LUNA2[0.0465630782000000].LUNA2_LOCKED[0.1 0864718250000000].REEF[0500.0000000000000000].SOL[2.0000000000000000].USD[0.0000001356371536911].USDT[0.0000000361055481].XRP[100.0000000000000000] |
| 02669529 | USD[25.0000000000000000] |
| 02669531 | FTT[0.0390400000000000].SRM[1.2913656500000000].SRM_LOCKED[7.7086343500000000].USD[0.0030647061800000].USDT[0.0000000075000000] |
| 02669536 | AKRO[2.0000000000000000].ATLAS[0.0000000083921728].BAO[7.0000000000000000].BTC[0.0004599100000000].CRO[0.0252978083325404].DENT[2.0000000000000000].DFL[0.0021438100000000].EUR[0.0000039354591815].KIN[24.5973387800000000].USD[0.0000158302226563].USDT[0.0025182166588092].XRP[0.0129524948953975] |
| 02669538 | BTC[0.0000001339641000].BTC[20.0000000502676400].ETH[0.7543448645891400].ETHW[0.8102114245891400].TRX[1.0000000000000000].USD[913.8438369786640822] |
| 02669543 | MATICBULL[6.3920000000000000].TRX[0.0070000000000000].USD[0.0137555472358513].USDT[0.0000000076644740] |
| 02669548 | BTC[0.0000000484790000].ETH[0.0004334200000000].ETHW[0.0004334200000000] |
| 02669551 | BRZ[65.6228015700000000].BTC[0.0000665400000000].STG[0.9143100000000000].USD[-45.9257111368825353].USDT[41.5554195102934290] |
| 02669554 | LUNA2[0.1595708266000000].LUNA2_LOCKED[0.3723319287000000].LUNC[0.0000000015951400].USD[0.7030412725000000].USDT[0.0941161325000000] |
| 02669555 | TRX[0.0000010000000000].USD[8.3045440035075000].USDT[0.0070350000000000] |
| 02669556 | LUNA2[0.0000000339565029].LUNA2_LOCKED[0.0000000792318401].LUNC[0.0073941000000000].TRX[1.5303960000000000].USD[-0.2996537321850000].USDT[0.2814287072000000] |
| 02669558 | SUSH[0.0000000005200000] |
| 02669564 | BTC[0.0050000000000000].ETH[0.0689735800000000].EUR[0.0000048326308060].USD[0.0000020038021875] |
| 02669570 | FTT[0.0525265200000000].USD[0.0000003512278996] |
| 02669572 | ATOM[11.9978000000000000].CHR[0.9788000000000000].FTM[0.8630000000000000].RUNE[0.0975800000000000].SOL[0.0090000000000000].USD[12.4530091033000000] |
| 02669576 | USD[0.2473777862652741].XRP[0.0000000008171076] |
| 02669581 | FTT[0.0243316081463431].USD[0.0000001866442829] |
| 02669582 | USD[200.0100000000000000] |
| 02669585 | SUSHIBULL[258319439.8762087800000000].SXPBULL[0.3802000000000000].USD[0.1049857600000000] |
| 02669588 | TRX[0.1000000000000000].USD[0.0000000115172872] |
| 02669590 | ETH[0.1167587800000000].ETHW[0.1167587800000000].IMX[412.7361595800000000].USD[0.0000410000896242] |
| 02669597 | EUR[0.2962293200000000].TRX[0.0000010000000000].USDT[0.0000000068478564] |
| 02669599 | USD[10.0000000000000000] |
| 02669600 | BAO[1.0000000000000000].BTC[0.2235318000000000].KIN[2.0000000000000000].NFT[307657213232626199][1].NFT[320341264689826980][1].NFT[416307960104867050][1].NFT[426112708379292617][1].NFT[435127379421634140][1].NFT[484026342322454039][1].NFT[496472565281568968][1].NFT[513464668294783844][1].RSR[1.0000000000000000].TRX[1.0000000000000000].USD[2544.4392744585925388] |
| 02669601 | BAO[1.0000000000000000].DENT[1.0000000000000000].DOT[0.3785823900000000].GBP[0.0000000671406668].KIN[103990.1251140100000000].USD[0.0000913622313795] |
| 02669602 | USD[0.0000028504135530] |
| 02669604 | SOL[0.0001016388700000].USD[-0.0007070039234038].USDT[0.0000000059124573] |
| 02669612 | TRX[0.0000010000000000] |
| 02669613 | BTC[0.0000000049298352].EUR[0.0000001332879946].LUNA2_LOCKED[142.3272191000000000].USD[0.0000000143668169].USDT[0.0000000099475938] |
| 02669615 | FTT[0.0123789233216219].LUNA2_LOCKED[421.3881962000000000].USD[0.0018267200731734].USDT[0.0000000068858518] |
| 02669618 | SPELL[8500.0000000000000000].USD[1.7057712800000000].USDT[0.0000000021520930] |
| 02669627 | USD[10.0000000000000000] |
| 02669630 | ETH[0.0000000060000000].USD[0.0000001242622274].USDT[414.9550642750000000].XRP[108.4908000000000000] |
| 02669633 | BTC[0.0000000099053829].USD[12.8563438250450770].USDT[0.0000001045666858] |
| 02669635 | ALGO[1002.2999015969648000].BTC[0.0314892400000000].CRO[5.9917450300000000].DENT[1.0000000000000000].EUR[0.0209973394305474].KIN[3.0000000000000000].USD[0.0008642530568597].USDT[0.0000000117613608] |
| 02669635 | ALGO[1002.2999015969648000].BTC[0.0314892400000000].ENG[0.0000000000000000].ETHW[0.8547856500000000].EUR[0.0001370240900464].FTT[26.0964886000000000].GRT[6044.9873933432118353].LUNA2[9.2504130666000000].LUNA2_LOCKED[21.5842971500000000].LUNC[14296.9208160000000000].MTA[0.0000000464040000].N EAR[256.1838067600000000].SAND[929.8063841426257000].SOL[10.1214321300000000].SWEAT[0.0050000000000000].USD[-53.3639136160695193].USDT[1094.6796203666845786] |
| 02669640 | TRX[0.0062160000000000].USD[0.0000000107559090].USDT[0.0000000034367710] |
| 02669641 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02669643 | ALGO[176.10431238000000000],AVAX[0.000003010000000000],DOT[14.970682198693120000],MATIC[0.000560350000000000],NEAR[0.000694410000000000],SOL[0.000070950000000000],UNI[33.279738160000000000],USD[0.000000058575800],USDC[8667.623481340000000000] |
| 02669655 | FTT[80.870736004118300000],PTU[30.000000000000000000],SOL[0.102783000000000000],USD[45.012945420000000000] |
| 02669657 | EUR[0.000414432231429] |
| 02669664 | BTC[0.050800000000000000] |
| 02669666 | SGD[1.849464970000000000],USDT[0.000000019607226] |
| 02669668 | DOGEBULL[9.044412400000000000],TRX[0.000308000000000000],USD[0.130311722500000000],USDT[0.625844071802073] |
| 02669669 | AKRO[1.000000000000000000],BAO[4.000000000000000000],COPE[0.035359690000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000035942870771],USDT[0.000000170850875] |
| 02669672 | DYDX[0.000000009000000000],ETH[0.362876806543240],FTM[0.000000003700000],LINK[0.000000009596800],MBS[4030.665516010000000000],SOL[0.000000081735436],USD[0.000000218268870],USDC[1.208703090000000000],XRP[0.000000003443514] |
| 02669676 | ETH[0.554490840000000000],ETHW[0.554490841157270000],POLIS[153.370854000000000000],USD[1.218124696000000000],XRP[0.184843000000000000] |
| 02669680 | AVAX[0.000000005312703],FTT[0.000000008058075],USD[6.673601403566410000000000000],USDT[0.000000005745074] |
| 02669685 | AURY[0.545170334000000000],BRL[5721.770000000000000],BRZ[-1.400000000000000000],BTC[0.000032157000000000000],DOT[0.068864690000000],ETH[0.000563570000000000],FTM[0.772709890000000000],LINK[0.072146000000000000],SOL[0.000000050155776],TRX[11.000001000000000000],USD[0.061797403704099000],USDT[5703.456137408976231133] |
| 02669687 | TRX[0.185623000000000000],USD[0.008397415000000],USDT[2.425723471000000000] |
| 02669689 | BTC[0.136089880000000000],CRO[10829.160000000000000000],ETH[1.650000000000000000],SOL[34.767436000000000000],USD[8.216602992500000000] |
| 02669691 | BTC[0.000617300000000000],EUR[0.000000055293946],FTT[0.075671436547513],USD[33.472356755693310061],USDT[0.000840506214290] |
| 02669692 | USD[0.000000064594000] |
| 02669693 | BTC[0.002048801810434880],DOGE[0.000000070497928],ETH[0.000000000523352],ETHW[0.010037610000000000],SAND[0.000000008141350],USD[0.132406955143087000000000],USDT[0.001655912833902] |
| 02669694 | BTC[0.000099791000000000],ETH[0.000921000000000000],ETHW[0.000921000000000000],USD[8.311475119250000000],USDT[0.633462976125000000] |
| 02669701 | BAO[1.000000000000000000],BTC[0.000000900000000000],BUSD[170.529333850000000000],STETH[0.032171208333824900],USD[0.000000086124814] |
| 02669702 | BTC[0.000000008960000],DAI[0.060237200000000],ETHW[0.000000000000000000],FTM[12306.884201165645000000],FTT[25.995250000000000000],LRC[6999.065200000000000000],LUNA2[0.091584799250000000],LUNA2_LOCKED[0.213697864900000000],LUNC[59.342477196670856000],MANA[1999.620000000000000000],MATIC[1055.423630000000000000] |
| 02669708 | ATLAS[0.000000006862000],FTT[0.000000006505021],SOL[0.000000005696448],TLM[0.000000074680000],USD[0.000233432112584],USDT[0.000000082930795] |
| 02669716 | SGD[0.001501070000000000],USDT[0.000000006347739] |
| 02669717 | USD[0.007084483687038],USDT[0.000000087691116] |
| 02669721 | USD[0.000000004770000] |
| 02669724 | ALTBEAR[936.000000000000000],BEAR[534.400000000000000000],ETHBEAR[99400.0000000000000000],TRX[0.000001000000000],USD[0.173254504000000000],USDT[0.009968002000000000],XRPBULL[27.076000000000000000] |
| 02669727 | ATLAS[210.000000000000000],DOGE[69.000000000000000],ETH[0.038000000000000],ETHW[0.038000000000000000],FTT[0.299943000000000],LINK[0.400000000000000000],POLIS[4.000000000000000000],SAND[7.000000000000000000],SHIB[30000.000000000000000],SOL[0.120000000000000000],USD[2.528041077595000] |
| 02669729 | ATLAS[0.000000049200000],BRL[26.000000000000000000],BRZ[1.116898952000000],CRO[0.000000067409280],FTM[0.000000009181070B],FTT[0.000000007365600],MATIC[0.000000094988253],USD[0.000000021238863T],USDT[0.000000050000000] |
| 02669731 | EUR[0.002906835299200] |
| 02669749 | LTCBULL[303.000000000000000],USD[0.144380982000000000],USDT[0.000000038151354],VETBULL[32.600000000000000000] |
| 02669753 | LUNA2[0.001332340734000],LUNA2_LOCKED[0.003108795047000],LUNC[290.120000000000000000],USD[14.035295013476214000000000] |
| 02669758 | BTC[0.000261962395100],ETH[0.000138187805652],ETHW[0.000138170000000],EUR[0.000000038163530],LINK[0.154935044102170],RAY[0.574933240419590],SOL[0.000000000642200],USD[-1.223408554413985],VETBULL[117.185082640900932] |
| 02669760 | GOG[8.738988904755612],USD[0.000000446675731] |
| 02669766 | BTC[0.000000006934000],LUNA2[6.836560935000000],LUNA2_LOCKED[15.951975510000000],LUNC[1488675.537103400000000],USDT[0.000000548568114] |
| 02669773 | SGD[0.040809008423696],USD[0.000000095845642],USDT[0.000000026735492] |
| 02669776 | USD[1.889565607548870] |
| 02669778 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000032108654],USDT[0.000000004584512] |
| 02669779 | FTT[0.002471360000000] |
| 02669780 | BNB[0.049910000000000],ETH[0.067000000000000],TRX[897.000000000000000],USD[8.357360274400000] |
| 02669784 | FTT[0.000001430000000],USD[0.000002451658090],USDT[0.000000038616000] |
| 02669787 | ATLAS[1001.411246154970000],CRO[0.000000058353055],FTT[0.000000027250000],POLIS[23.281100000000000],USD[0.050818626115607] |
| 02669788 | ATLAS[79.984000000000000],BNB[0.009920000000000],ENJ[1.000000000000000],FTT[0.999900000000000],POLIS[1.999600000000000],PTU[2.999400000000000],SAND[0.999800000000000],SRM[1.000000000000000],USD[-2.994923506145826],USDT[7.571567002197056] |
| 02669790 | USD[0.000000014112000],USDT[0.000000067023516] |
| 02669800 | BNB[0.008147050000000],LUNA2[3.333898275000000],LUNA2_LOCKED[7.779095976000000],LUNC[1146.368599400000000],USD[0.472378865000000],USDT[0.000000002131411O] |
| 02669801 | IMX[340.835191000000000],USD[1.420527500400000],USDT[0.000000089894104] |
| 02669802 | USD[0.048306260000000] |
| 02669806 | DOGEBULL[1570.838565000000000],FTT[4.154097123882078O],LUNA2[0.000000003000000],LUNA2_LOCKED[4.931778281000000],THETABULL[14998.993000000000000],USD[2.718327422020888],USDT[27.400034913596637O],XRPBEAR[992590.000000000000000] |
| 02669808 | USD[54.992356652430488] |
| 02669812 | ALICE[2.000000000000000],ATLAS[90.000000000000000],AVAX[1.544133580000000],BNB[0.019082730000000],BTC[0.019087300000000],CRO[40.000000000000000],DOT[3.000000000000000],ETH[0.087997530000000],ETHW[0.087997530000000],FTT[1.100000000000000],POLIS[1.700000000000000],SOL[0.650000000000000],TRX[0.000010000000000],UNI[1.000000000000000],USD[5.794673696625000],USDT[0.000000057466954] |
| 02669815 | USD[0.000000013906552],XRP[34.523370960000000] |
| 02669816 | BTC[0.070019850000000],EUR[25497.239936210000000],FTM[7000.962000000000000],FTT[250.000000000000000],GBP[7285.710750150000000],TRX[0.000026000000000],USD[648.470209605810192],USDT[5519.566212810289986] |
| 02669818 | USD[0.000000010572358],USDT[0.000000008786780] |
| 02669833 | BNB[0.024632450000000],SOL[0.139530398067920O],USD[3.774068580000000],USDT[0.000000061459276] |
| 02669836 | BTC[0.000373350000000],USD[3.406675850420000] |
| 02669841 | BTC[0.000000008000000],EUR[0.701170902500000],USD[1.357005149500000] |
| 02669843 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],RSR[2.000000000000000],TRX[1.000111000000000],USDT[29.194001857578309] |
| 02669846 | DOGEBULL[1105.207000000000000],ETHBEAR[99980.000000000000000],THETABULL[999.800000000000000],TRX[0.000777000000000],USD[25.115958213281042],USDT[0.000000097052671],XRPBULL[99980.000000000000000] |
| 02669855 | USD[0.186730002800000] |
| 02669857 | TRX[0.000777000000000],USD[-1.985892788500000],USDT[3.425000000000000] |
| 02669860 | CRO[409.922100000000000],FTM[0.000000007190743900],USD[2.625315482261902O] |
| 02669862 | AURY[10.185210000000000] |
| 02669864 | CRV[1.000000000000000],REEF[1.000000000000000],RSR[10.000000000000000],TRX[0.999810000000000],USD[-7.075021126986987O],USDT[33.745350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02669867 | USD[0.6453711820000000] |
| 02669877 | HNT[1919.116120000000000000],USD[67.7377134870000000] |
| 02669878 | MATIC[413.604266700000000] |
| 02669881 | DOGE[1.540941700000000],SHIB[8905867.334543310000000],SOL[0.004491092903695],TRX[0.999000000000000],USD[0.550000004015705],USDT[2.996410240000000] |
| 02669883 | CRO[219.958200000000000],EUR[0.363418287614454e6],FTT[1.0000000000000000],LINC[11181.005205300000000],LUNA2_LOCKED[0.119810608000000],USD[1198.010000000000000] |
| 02669884 | AGLD[192.384297640000000],ALC[XD.000294429300000],ALPHA[948.898095210334132S],ASD[787.524949240000000],ATOM[14.699604420000000],AVAX[11.997788400000000],BADGER[20.335003912000000],BCH[0.973348700000000],BNB[1.249578770000000],BNT[78.530872926592635e4],BTC[0.065378134110000000],CEL[0.062106740000000000],CHZ[1993.795000000000000],COMP[4.357441993620000],CRO[655.154381230000000],CRV[130.640436200000000],DENT[28390.137100000000000],DOGE[1767.945079500000000],ETH[0.125889923500000000],ETHW[0.026924252700000],FIDA[182.946933000000000],FTM[303.960607300000000],FTT[12.998525790000000000],GRT[927.587168000000000],JOE[470.795256000000000],KIN[156921.701000000000000],LINA[7748.366000000000000],LOOKS[140.919455200000000],LUNA2_LOCKED[0.000000035731640],LUNC[0.003334562000000],MANA[389.630314000000000],MOB[0.494432680007781S],MTL[66.687725620000000],NEXO[98.967920400000000],PERP[125.157904700000000],PROM[11.622607727000000],PUND[XD.076041000000000],RAY[413.719058379476049Z],REN[368.747723700000000],RUNE[13.402167982822373Y4],SAND[130.973571000000000],SKL[725.62623900000000],SRM[51.95.632000000000000] |
| 02669892 | CRO[309.941100000000000],ETH[0.549786000000000],FTM[197.981000000000000],SHIB[12497625.000000000000000],TRX[1099.791000000000000],USD[2.273007362500000] |
| 02669895 | NFT [341128580574133791][1],NFT [458078785853198059][1],SHIB[5898820.000000000000000],USD[1.864684677000000],USDT[0.008307000000000] |
| 02669896 | ADABULL[117.600000000000000],DOGEBULL[2883.994000000000000],ETHBULL[60.109000000000000],LINKBULL[100.000000000000000],MATICBULL[3.000000000000000],THETABULL[10740.100000000000000],TRX[0.511351660000000],USDT[0.000000180392813],USDT[777.320960305236092Z],XRPBULL[3521300.00000000000000000] |
| 02669899 | SOL[1.034917600000000],UBXT[1.000000000000000],USD[0.000017415353600] |
| 02669901 | USD[10.000000000000000] |
| 02669916 | SOL[0.000000002100840] |
| 02669917 | USD[0.000140727922714],USDT[0.000000081758537] |
| 02669930 | SRM[13.971228720000000],SRM_LOCKED[0.228724160000000] |
| 02669931 | BAO[2.000000000000000],EUR[0.0005256519178715],KIN[1.000000000000000],USD[0.000118630895095] |
| 02669942 | USD[0.605122437012505],USDT[0.045676153202112] |
| 02669949 | BTC[0.001199905000000],ETH[0.030000000000000],ETHW[0.030000000000000],USD[0.000000078763628],USDT[17.108775906500000],XRP[20.000000000000000] |
| 02669955 | XRP[1.500000000000000] |
| 02669956 | ALGO[306.304597070000000],ANC[0.375000010000000],DOGE[0.098784000000000],GENE[0.098784000000000],LUNA2[0.006793285929000],LUNA2_LOCKED[0.015851005000000],LUNC[0.003779800000000],MATIC[420.731284587155777S],MPLX[0.172814000000000],NEAR[0.375849290000000],SOL[27.078771565005629S],TRX[1.292375070000000000],USD[0.003777366972849],USTC[0.961620000000000] |
| 02669958 | AKRO[1.000000000000000],USDT[0.000000647577840] |
| 02669959 | ATLAS[849.830000000000000],USD[0.507500000000000] |
| 02669963 | BTC[0.107878420000000],ETH[0.000000060000000],TRX[1.000000010000000],TUSD[1121.638944130000000],USD[0.000000003551256],USDT[0.000000037629590] |
| 02669964 | BAO[13.969034030000000],KIN[2.000000000000000],MTA[0.000010330000000],USD[0.000000142907862] |
| 02669969 | ADABULL[0.008384000000000],DOGEBEAR202[0.067540000000000],DOGEBULL[0.534742200000000],LUNA2_LOCKED[2.735490543000000],SHIB[98320.000000000000000],TRX[0.692016000000000],USD[0.000000043661830],XRP[0.000000079537699] |
| 02669980 | APE[75.390784510000000],ETH[1.440396930000000],ETHW[1.449622010000000],FTT[188.957404590000000],USDT[0.003197020000000] |
| 02669987 | ATLAS[21.219076130000000],TRX[0.000002000000000],USD[0.094525219000000],USDT[0.025654202159435] |
| 02669988 | USD[0.002332904500000] |
| 02670000 | USD[25.000000000000000] |
| 02670007 | BTC[0.000042473000000],ETH[0.000712380000000],LUNA2_LOCKED[0.012446178100000],NFT [347384608180436759][1],NFT [393555991296081142][1]NFT [530119061692692788][1],USD[1.102313241020000],USDT[0.008960097082439],USTC[0.682170000000000] |
| 02670014 | BNB[0.000000065625002],CHZ[0.000000025182480],CRO[0.000000010274048],EUR[248.315073750000000],SOL[8.460000000000000],USD[3.137022279254536],USDT[0.499819006707164] |
| 02670017 | AKRO[4.017181068837000],ATLAS[0.004945650000000],AVAX[0.018563267202725],AXS[0.000000066340000],BCH[0.000000044250467],BNB[0.000000040000000],BRZ[0.006530123066716S],CHZ[0.000162670000000],CONV[0.011338464500000],CRO[0.000000077901920],DENT[5.687014220401995],DENT[5.000000000000000],DOGE[0.000000011073471],ETH[0.000002059451974],ETHW[0.000001205945197],EUR[87.873864032923701],GALA[0.000000003902800],GRT[21.914779170290548Z],IMX[0.000036144283313],JOE[0.000745557162069Z],KIN[35.097490840000000],KNC[9.9974000000000000],LINK[0.000000036489025],LUA[0.013392454860914],MANA[0.000512307387946Q],MAPS[0.000000003885483],MATIC[0.000395874240127],PRISM[0.000000079887817],RAMP[0.000000045847026],RSR[1.005360587910000],SAND[0.000000077960888],SHIB[0.000000005694369S],SLND[0.000001655000000],SO,SLP[0.000000038546896],SOL[0.000000009780912],SOS[0.000000045264648],STARS[0.000010517712712S],STSOL[0.000000141250000],SUN[20.828278290812840],SUSHI[0.000000077154149N],TRX[6.000000000000000],UBXT[3.000000000000000],XRP[0.000000007183809],YFI[0.000000007147000] |
| 02670022 | BTC[0.000320000000000],USD[2.167294939860534],USD[6.166600016423519Z] |
| 02670023 | ETH[0.035986709500000],ETHW[0.035986709500000],FTT[3.399354000000000],SOL[3.573667631000000],USD[1.189938241155000] |
| 02670028 | BUSD[39.415041770000000],SLP[0.000000000000000],TRX[0.000001000000000],USD[0.000000007973768],USDT[0.000000003602150] |
| 02670036 | USD[1.487892489607360],USDT[0.000000999837840] |
| 02670038 | USD[94.991516033500000] |
| 02670040 | USD[10.000000000000000] |
| 02670041 | USD[20.000000000000000] |
| 02670046 | USD[5.000000000000000] |
| 02670049 | BNB[0.038365610000000],USD[0.000060622962956S] |
| 02670050 | BTC[0.114067320000000],ETH[9.435868740000000],ETHW[9.435868738915629S],FTT[107.281904070000000],SOL[5.264122520000000],SPELL[294071.806453690000000],USD[-6402.101634195354489900000000],USDT[5026.138676110674046 1] |
| 02670055 | USD[25.000000000000000] |
| 02670057 | AKRO[1.000000000000000],ETH[64.141649930570000],ETHW[0.431522070000000],KIN[2.000000000000000] |
| 02670058 | BTC[0.000478810000000],ETH[0.001465740000000],ETHW[0.001465740000000],USD[10.657470160000000] |
| 02670063 | USD[25.000000000000000] |
| 02670065 | BTC[0.010797948000000],ETH[0.215784730000000],ETHW[0.215784730000000],LTC[2.658390700000000],MANA[245.067290000000000],SOL[3.885240500000000],USD[112.883250487625000],XRP[540.911460000000000] |
| 02670070 | USD[0.003449117470450] |
| 02670071 | FTZ[1.152114030000000],IMX[0.089329030000000],LUNA2[1.096865871000000],LUNA2_LOCKED[2.559353699000000],LUNC[0.000000006000000],SOL[0.001354790000000],TRX[0.000001000000000],USD[0.000000051773302],USDT[313.349265394453415] |
| 02670078 | BIT[258.000000000000000],CHZ[199.962000000000000],DOGE[20.996010000000000],FTT[233.696536000000000],USD[0.006726618336251Z],USDT[0.428760005801 7973] |
| 02670079 | BRZ[61.513394860000000],ETH[0.000770451888000],ETHW[0.008977045 1888000] |
| 02670081 | FTM[108.575920000000000],MATIC[109.857500000000000],SOL[2.644881900000000],SRM[103.853890000000000],TRX[53.025230000000000],USD[89.063174021404109] |
| 02670090 | USD[0.000000100943741],USDT[0.000000012720000] |
| 02670099 | ATLAS[9.293200000000000],BNB[0.005025170000000],CREAM[0.007885300000000],USD[0.799128507287500],USDT[3.822170076000000] |
| 02670102 | USD[0.000000050200000] |
| 02670103 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],BTC[0.027340200000000],DENT[1.000000000000000],ETH[0.339157240000000],ETHW[0.336457050000000],FRONT[1.000000000000000],KIN[11.000000000000000],TRX[8.000000000000000],UBXT[5.000000000000000],USD[3602.838984834713 5896],USDC[10.000000000000000],USDT[0.000000115814392] |
| 02670106 | ETH[0.003445030000000],ETHW[0.003445030000000],USD[0.000263852738314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02670108 | USD[10.000000000000000] |
| 02670115 | USD[20.000000000000000] |
| 02670118 | FTT[0.000000061764700],USD[0.000000039814047],USDT[0.000000021386756] |
| 02670120 | BTC[0.204500990910000],EUR[0.666670729163984],FTT[5.998860000000000],USDT[0.703988170000000] |
| 02670132 | AUD[0.000000191694730],HNT[20.200000000000000],LINK[25.510248570000000],USD[5.190411260800000] |
| 02670136 | USDT[3.403071675000000] |
| 02670137 | POLIS[40.792656000000000],USD[4.452680000000000] |
| 02670138 | AKRO[1.000000000000000],ALEPH[165.144036470000000],ATLAS[932.916607670000000],AUDIO[1.023509850000000],BAO[1.000000000000000],BIT[83.449572650000000],GODS[27.651588940000000],KIN[4.000000000000000],MOB[8.477580830000000],TLM[301.654874700000000],USD[0.000000148734159] |
| 02670143 | DENT[6276766.612000000000000] |
| 02670147 | SHIB[39992 0.000000000000000],USD[1.918908386287200] |
| 02670148 | ETH[0.000000027837819],IMX[0.000000009459000],SOL[0.000000089000000],STARS[0.000000073278000],USDT[0.000074602317480] |
| 02670149 | USDT[0.000000005626100] |
| 02670152 | ETH[0.000000020000000],USDT[2.619732860000000] |
| 02670154 | ATLAS[899.773900000000000],CRO[59.986600000000000],USD[0.680670496462500 0],USDT[0.000728000000000] |
| 02670155 | BNB[0.000000009860000],BTC[0.000012581763332 5],DENT[1.000000000000000],EUR[0.00000 0069376870],FTT[0.000000002442 4894],USD[1.987843147821305 0],USDT[0.000000076536896] |
| 02670156 | EUR[0.0037887 77179813] |
| 02670158 | BTC[0.000081266000000 0],SAND[1.000000000000000],SHIB[90709 .000000000000000],USD[0.010808893515000 0],USDT[0.005813614500000 0] |
| 02670169 | SOL[0.000000038812000],USD[0.195748710248897 3],USDT[0.000000080750475] |
| 02670172 | USDT[0.000062673091696 8] |
| 02670177 | BNB[0.3509343200000000] |
| 02670180 | ACB[1.723834985491475 4],AVAX[0.000000008645616 3],BAT[0.000000021934701],BRZ[0.000000000888000 0],CHF[5.543023855254743],CHR[0.000000091504217],ETH[0.015950767789901],ETHW[0.000000067789901],EUR[0.001319930810212 3],JST[0.000000039100000],MOB[0.000000327200000],RAY[0.000000056839985],SOL[0.000000004853296],STARS[86.465550745313005 3],TRX[0.00000002598162 8],USD[5.350615201130817 7],USDT[0.000000079488830] |
| 02670181 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000183647967],IMX[600.515623040000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000137344058] |
| 02670182 | USDT[0.169223270000000] |
| 02670194 | USD[-52.125645900389170 7],XRP[259.000000000000000] |
| 02670195 | AMPL[0.000000076469966],BNB[0.000000007000000],BTC[0.000000079137725],ETH[0.000000009000000],FTT[25.062089300000000],LTC[0.000000005000000],NFT (465003546284368939)[1],NFT (531178194235617568)[1],NFT (546160027061519252)[1],SLP[0.000000000000000],TRX[0.000011000000000],UNI[0.000000005000000],USD[26696.112397471276037300000000],USDT[5055.095258366426572 8] |
| 02670196 | SOL[0.000590000000000],USD[0.006845107575000],USDT[0.000000002586240] |
| 02670202 | LUNA2[0.033001667030000],LUNA2_LOCKED[0.077003889730000 0],LUNC[686.182476000000000],SXPBULL[1789844.314000000000000],TRX[0.000005000000000],USD[0.002307006752723],USDT[0.060242870000000 0] |
| 02670204 | TRX[0.001560000000000],USD[0.000000001186168 7],USDT[0.000000062596990] |
| 02670208 | ATLAS[2360.000000000000000],AURY[10.996000000000000],USD[0.029594822750000 0] |
| 02670210 | AVAX[0.048966000000000],BTC[0.000063618000000 0],DOT[0.066674000000000 0],IMX[0.063492000000000 0],SOL[0.042418000000000 0],SPELL[89.954000000000000],USD[5.803561868250000 0] |
| 02670213 | TRX[0.000010000000000],USD[1309.083068445000000000000],USDT[0.000000083059194] |
| 02670216 | DOGE[11.230525259497013 8],LUNA2[0.293867519100000 0],LUNA2_LOCKED[0.685690877900000 0],LUNC[10150.190000000000000],USD[0.003363853480422 0],USDT[0.000014585323594],USTC[35.000000000000000] |
| 02670218 | LINK[0.000000098956800],NFT[0.000000014958100],GALA[2379.547800000000000],LUNA2[0.124040670300000 0],LUNA2_LOCKED[0.289428230600000 0],LUNC[27010.171102500000000],MANA[125.976060000000000],SAND[366.930270000000000],USD[0.007883585928800],USDT[0.009400883244790 0] |
| 02670219 | BNB[0.000000010000000],TRX[0.000001000000000],USD[0.005059870684924 3],USDT[0.000000098774345] |
| 02670225 | ATLAS[0.000000004949326],AVAX[0.000000007158518 6],SOL[0.005116284480000],STARS[0.000000013422784],USD[0.000000046951532],USDT[0.000000040860622],XRP[0.000000037459328] |
| 02670227 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRY[0.017693024434706 5] |
| 02670238 | USD[0.684320000000000] |
| 02670241 | SOL[0.000000066000000],USD[0.058175168375000 0],USDT[0.000000125687118] |
| 02670243 | BTC[0.000045620000000 0],LUNA2[0.002352445284000 0],LUNA2_LOCKED[0.005489038996000 0],USD[0.486836984013140 2],USDT[0.000000057627777],USTC[0.333000000000000] |
| 02670248 | USD[0.000000025300000] |
| 02670249 | USD[25.964244540000000] |
| 02670253 | TRX[0.000010000000000],USD[-3532.294618306250000000],USDT[5000.000000000000000] |
| 02670255 | ETH[0.000858260000000 0],ETHW[0.004000000000000],USD[0.000000034173912],USDT[0.000000040800300] |
| 02670256 | USDT[0.000003983177969 4] |
| 02670263 | AVAX[11.997904800000000],BNB[2.000000000000000],BTC[0.096391409680000 0],DST[0.000000000000000],ETH[1.300857875600000 0],ETHW[1.300857875600000 0],EUR[674.803937868200000],FTM[1300.000000000000000],FTT[3.000000000000000],HNT[29.996508000000000],LINK[100.000000000000000],LTC[5.000000000000000],MANA[149.973810000000000],MATIC[299.973810000000000],RUNE[199.982540000000000],SOL[10.000000000000000],TOMO[100.000000000000000],USD[1255.839988581456000000] |
| 02670266 | USD[32.037238765000000] |
| 02670272 | AKRO[1.000000000000000],ETH[0.000012390000000 0],ETHW[0.000012390000000],KIN[1.000000000000000],NFT (520305436440083633)[1],TRX[1.000000000000000],USD[0.000000039892553] |
| 02670278 | FTM[4193.233812760000000000],GALA[24048.672811200000000],TRX[0.000010000000000],USD[1.096414364858169 2] |
| 02670280 | ATLAS[309.123496990000000],BAO[1.000000000000000],USD[0.014567100497712] |
| 02670281 | AMPL[0.034518211172404],EDEN[318.036380000000000],ENS[0.003562000000000],GODS[0.000420000000000],LTC[0.009276000000000],MNGO[9.584000000000000],RAMP[1798.640200000000000],ROOK[0.000139200000000],SAND[0.978600000000000],USD[0.099876445250000 0],USDT[0.000000003010400] |
| 02670282 | USDT[2.691727400000000] |
| 02670289 | USD[0.309119570000000 0],USDT[0.124429587500000 0] |
| 02670295 | TRX[0.000001000000000],USD[0.000000069534242],USDT[0.000000063240462] |
| 02670297 | ATLAS[0.000000005335636 0],BTC[0.000000011683352],CITY[0.000000034381000] |
| 02670299 | BRZ[0.000000038262593],BUSD[75.224200980000000],FTT[0.212236400172 77348],USD[0.000000807168647],USDT[0.000000055265762] |
| 02670303 | ETHW[4.436895340000000] |
| 02670313 | GENE[0.100000000000000],USD[0.145858184050 0000] |
| 02670314 | GBP[0.000000015461698],LUNA2[0.000000035453158 9],LUNC[0.000000827240375],USD[0.003768907323064 0] |
| 02670320 | SOL[0.000000096160000],USD[0.000000039088447] |
| 02670326 | AKRO[2.000000000000000],ATLAS[1163.267990170000000000],AUD[0.000000004010 1015],BAO[2.000000000000000],BAR[41.466040530000000 0],KIN[2.000000000000000],LUA[3050.943827450000000 0],USD[0.010000030384565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02670328 | NFT (41982419302180625[2][1],NFT (48182703398713299[1],USD[26.2938331440000000] |
| 02670334 | USD[5.0000000000000000] |
| 02670335 | GMT[0.4834915100000000],GST[0.0200002900000000],USD[0.0040116027593885],USDT[0.6389506318310851] |
| 02670339 | REEF[60.0000000000000000],USD[0.0924995750000000] |
| 02670344 | USDT[110.1096660000000000] |
| 02670346 | BNB[0.0000000096682015],ETH[0.0000000683461000],MATIC[0.0000000072423074],SLP[0.0000000082129500],SOL[0.0000000079004888],TRX[0.0015580000000000] |
| 02670351 | BAO[0.0000000100000000],BNB[0.0070440122413900],BTC[0.0061070700000000],BUSD[22280.0000000000000000],ETH[0.5232482100000000],FTT[0.0586320757350745],LUNA2[0.0000000008000000],LUNC[0.0000000077100000],NFT (3253295953398814026[1],NFT (34018845466078016[7][1],NFT (4280658470409668081[1],NFT (47456913160534008[1],NFT (48224426567407577[2][1],NFT (5284814367042585835[1],NFT (558438259541180710[1],NVDA[8.5009222251366800],SOL[0.0000000050782400],SPY[3.1982859631148900],TRX[84.0000000000000000],TSLA[22.5381584979236600],TSLAPRE[0.0000000436910000],USD[20242.7333362280389634],USDC[10000.0000000000000000],USDT[22380.0201208950000000],USTC[0.0000000060576200] |
| 02670363 | TRX[0.0000010000000000],USD[0.0000000077712860],USDT[0.0000000008246372 0] |
| 02670363 | BTC[0.0002976000000000],TRX[0.0000010000000000],USDT[3.0092719325000000] |
| 02670365 | BTC[0.0012185007103500],ETH[0.0460511519701616],FTT[0.0000000003921100053],GBP[0.0000000041286717],IMX[57.4306614300000000],USD[2.7852150742022437],USDT[0.0000000163062830] |
| 02670375 | BTC[0.0000000052250840] |
| 02670380 | ATLAS[0.0382245800000000],BAO[8.0011151800000000],DFL[0.0111137200000000],DYDX[0.0002858000000000],ENS[0.0001968000000000],EUR[0.0006237764849666],GODS[0.0101497000000000],GRT[1.0000000000000000],KIN[19.2775684300000000],MATIC[1.0373142700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000065440007] |
| 02670386 | AUD[50.0000000000000000],USD[-0.0014539800000000] |
| 02670396 | BTC[0.0000005000000000],TRX[0.0000010000000000],USD[0.0001346541941236],USDT[0.0000000016911544] |
| 02670397 | LTC[0.0047242000000000],LUNA2[5.6895156890000000],LUNA2_LOCKED[13.2755366100000000],LUNC[1238904.0200000000000000],USDT[0.0000048122408700] |
| 02670399 | USD[0.0000000886931520],USDT[0.0034471400000000] |
| 02670408 | LUNA2[3.6981624060000000],LUNA2_LOCKED[8.6290456140000000],LUNC[805282.6500000000000000],USD[15.3640321091118665],USDT[1.8889779768727800] |
| 02670410 | EUR[250.0000000000000000] |
| 02670412 | AVAX[1.0000000038900000],BAO[1.0000000000000000],BNB[10.1328964800000000],DENT[1.0000000000000000],DOT[65.5167811900000000],NEAR[41.0772265840000000],TUSD[1.0000000000000000],USD[0.0000000107454524],USDC[4824.3459645000000000],USDT[161.5174268200000000] |
| 02670414 | SGD[0.9105318800000000],USD[3.0000000000000000] |
| 02670415 | ATOM[0.0000000072985800],AVAX[0.0000000004259900],BTC[0.0000000035360000],DOT[0.0000000050784100],ETH[0.0000000084466900],EUR[9323.9000000040517728],FTM[0.0000000036065000],FTT[0.0049099411565304],LUNA2[0.0014334904030000],LUNA2_LOCKED[0.0033448109400000],LUNC[0.0000000086285100],MATIC[0.0000000018410300],SOL[0.0000000071988883],USD[0.0000000050822091] |
| 02670417 | USD[8.2380924600000000] |
| 02670418 | USD[0.2324246300000000] |
| 02670429 | GBP[0.0053533067340000],USD[0.0006175032468280],USDT[0.0534097220000000] |
| 02670432 | BTC[0.0001242400000000],USD[0.0002129973003490] |
| 02670433 | ATLAS[100.0000000000000000],BTC[0.0022997800000000],CQT[10.0000000000000000],DENT[1000.0000000000000000],JOE[11.0000000000000000],LUNA2[0.0028909938620000],LUNA2_LOCKED[0.0067456523440000],MNGO[50.0000000000000000],Qi[10.0000000000000000],RAY[2.0197566400000000],SAND[1.0000000000000000],USD[48.2736520941302400] |
| 02670438 | ATLAS[0.0000000007400000] |
| 02670444 | BTC[0.0000000071362120],DAI[0.0000000013630800],ETH[0.0001282158391511],ETHW[0.0001282158391511],SOL[0.0000000045902151] |
| 02670451 | BTC[0.0651340300000000],ETH[0.8258265700000000],ETHW[0.8259321300000000],FTM[722.3988962100000000],FTT[0.1024045000000000],SOL[0.0005387600000000] |
| 02670453 | ETH[0.0000000052917300],SOL[0.0000000096296000],USD[0.0000000044933471],USDT[0.0000000021204797] |
| 02670456 | ATLAS[190.0000000000000000],ATOM[0.3000000000000000],BAO[49000.0000000000000000],BCH[0.1250000000000000],BOBA[1.0000000000000000],BTC[0.0532946800000000],BTT[4000000.0000000000000000],CRO[20.0000000000000000],DOGE[54.0000000000000000],KIN[180000.0000000000000000],MANA[38.0000000000000000],SAND[25.0000000000000000],SHIB[400000.0000000000000000],USD[2.6318042097650000],USDT[9.9900000000000000] |
| 02670457 | USD[0.0000454230834784] |
| 02670458 | AXS[0.0000000086867100],BTC[0.0000000057476907],DOT[0.0000000095260004],EUR[0.0007577399994432],FTT[0.0000000073856750],SOL[0.0000000077935459],USD[0.0000007246493870],XRP[0.0000000760000000] |
| 02670459 | AURY[0.0000000058965266],LOOKS[56.9546400000000000] |
| 02670465 | ALGOBULL[1371445247.0196153919200000],ATLAS[79316.0833796966073780],CRO[0.0000000045100000],ENJ[0.0000092953000000],EUR[0.0000000021001841],LUNA2_LOCKED[0.0671399284700000],LUNC[6265.6546200000000000],POLIS[51.2041288900000000],SHIB[3099380.0000000000000000],USD[0.0450690029749441],USDT[0.0000000023969448] |
| 02670470 | USD[30.0000000000000000] |
| 02670471 | BNB[-0.0006779535484214],SOL[0.0000000076476750],USDT[0.4941378950000000] |
| 02670476 | BTC[0.0140296200000000],USDT[0.2974042784408288] |
| 02670479 | BUSD[105.1737316800000000],USD[0.0000000069541464],USDT[0.0000000092764720] |
| 02670481 | ATLAS[479.9040000000000000],USD[0.5847946260000000],USDT[0.0655630000000000] |
| 02670483 | ETH[0.0607749702640600],ETHW[0.0604468251124100],LINK[44.7690418856800200] |
| 02670485 | NFT (45783224993282763[6][1],NFT (49220706296601570[6][1],NFT (55159680673202626[6][1],SOL[0.0000049263069134],USD[1488.8620024099694795000000000],XRP[0.2252250000000000] |
| 02670487 | 1INCH[14.9981570000000000],ATLAS[609.8846700000000000],BNB[0.1299753000000000],BTC[0.0010000000000000],DYDX[14.9985142000000000],ETH[0.0409955768000000],ETHW[0.0409955768000000],FTT[2.0089166490000000],MATIC[39.9944140000000000],SAND[1.9996314000000000],USD[5.4644169794438263],USDT[9.3893694174000000] |
| 02670490 | AUD[0.0000000046285520],CRO[8078.4046986400000000],USD[3.1983280000000000] |
| 02670494 | TRX[0.1359010000000000],USD[2.6985827620875000] |
| 02670497 | ADABULL[11.4000000000000000],DOGEBULL[371.4500000000000000],ETCBULL[40.0000000000000000],LINKBULL[2100.0000000000000000],LTCBULL[34000.0000000000000000],MATICBULL[27000.0000000000000000],NFT (485933437620195685[1],NFT (507250024316963291[1],NFT (508420167994877051[1],TOMOBULL[2100000.0000000000000000],USD[0.0137336994000000],USDT[0.0137336994000000],XRPBULL[80000.0000000000000000] |
| 02670499 | SOL[0.0000000032380000],USD[0.7213563805000000],USDT[0.0844273945964300] |
| 02670501 | BNB[0.0000000067288039],FTT[0.0000000025112256],GODS[0.0000000018144000],IMX[0.0000000020609610],MATIC[0.0000000008670084],USD[0.0000005340545476] |
| 02670506 | BTC[0.3059284584573000],ETH[1.6162735962399600],ETHW[1.6074897217561600],SOL[0.0026684151756100],USD[0.7686000935650000],USDT[0.7664516682538814] |
| 02670507 | EUR[0.0000021250000],FTT[0.0000000037000000],USD[0.0000000072298616] |
| 02670510 | ATLAS[53024.4414623525148303],BNB[0.0000000066320184],USD[0.1102325093558206] |
| 02670515 | ETH[0.0000001000000000],EUR[0.0000119132070973],SOL[0.0000000093995284] |
| 02670517 | ATLAS[0.0000000646800000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[37.8017319938327500],SOL[0.0000000062430080] |
| 02670522 | ATLAS[1730.3137311300000000],UBXT[2.0000000000000000],USD[0.0145828002352507] |
| 02670526 | CEL[0.0000000064441002],DOGE[0.0000000981170835],ETH[0.0000000032777821],LUNC[0.0000001000000000],USD[0.0001088940681384],USDT[0.0000000093095794] |
| 02670531 | LUNA2[0.1254692805000000],LUNA2_LOCKED[0.2927616546000000],LUNC[27321.0000000000000000],USD[0.3141433318718240] |
| 02670543 | BNB[0.0000000097827400],REEF[0.0009140000000000],USDT[0.0060001272256064] |
| 02670557 | BAO[2.0000000000000000],NFT (33553767953448413[7][1],NFT (466300489531575609[1],NFT (543347251691611044[1],UBXT[1.0000000000000000],USD[0.0000012320151329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02670565 | TRX[14.158042000000000000],USD[0.0184292689600000],USDT[0.0075594952500000] |
| 02670568 | ETH[0.0126529100000000],ETHW[0.0116533023510511],USD[0.3291732705687464] |
| 02670569 | TRX[0.000002000000000000],USDT[0.0000000050536748] |
| 02670572 | ATLAS[980.000000000000000000],SHIB[60000.0000000000000000],USD[0.3628138842500000],USDT[0.000000043238496] |
| 02670574 | AVAX[0.000000005675484],LUNA2[0.000000011086007],LUNA2_LOCKED[0.000000258673350],LUNC[0.002414000000000],SOL[0.000000000999803],USD[0.0000002678671685],USDT[0.000000281558335],XRP[0.000000080000000] |
| 02670575 | TRX[0.000010000000000],USD[3.382746133500000],USDT[0.0060000000000000] |
| 02670576 | LUNA2[0.000000362921864],LUNA2_LOCKED[0.000000846817683],LUNC[0.007902700000000],TRX[0.000770000000000],USD[0.0000000065749673],USDT[511.824173770000000] |
| 02670581 | ETHW[0.248950200000000],SHIB[14597080.000000000000000],USD[4668.755583441660048] |
| 02670583 | GOG[49.000000000000000],USD[0.400653612500000] |
| 02670589 | ATOM[0.1000000000000000],BNB[0.0000000500000000],ETH[0.3630000000000000],ETHW[22.3126092000000000],FTM[1000.7023825355455550],GENE[0.0982600000000000],KNC[99.3000000000000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],SAND[28.9970000000000000],SHIB[499900.0000000000000000],USD[0.1262842059715877],USDT[0.000000034000000] |
| 02670594 | C98[0.0000000058565621],DOT[0.0000000083309755],IMX[0.0000000078040000],POLIS[0.0156600000000000],TRX[0.0004940000000000],USD[0.0000000142161817],USDT[0.000000045161999] |
| 02670596 | APE[13.800000000000000000],USD[0.0000000057500000],USDT[0.0000000046195162] |
| 02670597 | USD[0.000000096210000] |
| 02670599 | USD[0.000000066381992] |
| 02670608 | SUSHI[0.000000023400000] |
| 02670618 | MPLX[0.649435000000000000],TRX[0.1931800000000000],TRY[97.2326972290000000],USD[0.0000073273566350],USDT[0.0000000015000000] |
| 02670620 | ATLAS[50.000000000000000000],GALA[20.0000000000000000],USD[0.7028535912500000] |
| 02670621 | NFT (4647049201082240301)[1],USD[0.9055910100000000] |
| 02670623 | SOL[0.020000000000000000],USDT[0.0000000200000000] |
| 02670632 | FTT[25.495243350000000000],USDT[20.7500000000000000] |
| 02670636 | ATLAS[0.008000000000000000],FTT[0.0098000000000000],USD[0.0000000084269980],USDT[0.0000000073011604] |
| 02670637 | ATLAS[9.954400000000000000],ATOM[2.0775956000000000],BTC[0.0335769300000000],SOL[0.0000000016670374],USD[6.5224747157128476] |
| 02670641 | ALCX[0.0000000058593300],ALICE[0.0000000017735152],ALPHA[0.0000000034868663],ATLAS[0.0000000000009384134],AUDIO[0.0000000601940663],BAT[0.0000000882944219],BTC[0.0000000028180425],CREAM[0.0000000489666660],CRO[0.0000000010508775],ENS[0.0000000018781790],GALA[0.0000000062925056],HUM[0.0000000074163935],KIN[0.0000000001525335 2],MANA[0.0000000068007216],MTA[0.0000000096837457],POLIS[0.0000000055148980],ROOK[0.0000000066111762],RSR[0.0000000084786845],SAND[0.0000001699350],SPELL[0.0000000606304],STEP[0.0000000081470805],STORJ[0.0000000005007599],TLM[0.0000000726608],USD[0.00000000447 65084],USDT[0.0000000017201001] |
| 02670642 | BTC[0.000000007000000],USD[0.000000118645224] |
| 02670649 | BTC[0.000723993443621 2],SOL[0.000000060919256],USD[0.0000000042593020] |
| 02670655 | AVAX[10.098081000000000000],FTM[100.9808100000000000],LINK[20.1961810000000000],SOL[3.0294243000000000],USD[309.0371500296778611],USDT[438.1464100722500000] |
| 02670661 | AUD[0.001242010313957 0],DENT[1.0000000000000000],SPELL[4496.2462982400000000] |
| 02670664 | ETH[0.000000004551 00],USD[0.0000001510335682],USDT[0.0000000042660787] |
| 02670665 | ATOM[0.000057700000000],BAO[1.000000000000000],CHZ[0.0042000700000000],USD[0.0000000088562896] |
| 02670668 | BTC[0.025399221000000],ETH[0.591524810000000],EUR[0.7000004619275 8],FTT[1.399734000000000],USD[0.0000000208938601],USDC[1089.9701736000000000] |
| 02670669 | TRX[0.000010000000000],USDT[0.0000000089459165] |
| 02670672 | BTC[0.039012420000000000],ETH[0.591524810000000000],ETHW[0.591276410000000000],FTT[38.7553330800000000],NFT (2968777630795317 81)[1],NFT (3060022971245870 90)[1],NFT (3288631881044811 85)[1],NFT (4624106869783646 15)[1],NFT (5606873313369811 36)[1],SOL[11.7202457400000000],USD[0.0284825600000000] |
| 02670675 | BTC[0.000100220000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0006079619301116] |
| 02670678 | IMX[37.998600000000000000],USD[0.4407405690000000],USDT[0.0091050000000000] |
| 02670681 | AKRO[3.000000000000000000],BAO[11.0000000000000000],EUR[399.1526139145645223],FTT[3.1522183200000000],KIN[7.0000000000000000],LUNA2[0.0009165776045000],LUNA2_LOCKED[0.0021386810770000],SOL[0.0000220700000000],TRX[1.0025660000000000],UBXT[2.0000000000000000],USD[125.0683497863001457],USDC[50.0000000000000000],USD[0.0000010000000000],USDT[136.0030495900000000] |
| 02670684 | USD[0.000000220000000],USDC[7136.0030495900000000] |
| 02670689 | USDT[0.299077745000000] |
| 02670698 | DAI[0.060603000000000],ETH[0.000545000000000],ETHW[0.000545000000000],LTC[0.0020000000000000],SPELL[207558.4800000000000000],USD[0.9710866800000000] |
| 02670700 | BOBA[0.300000000000000],OMG[0.300000000000000],REN[6547.0000000000000000],USD[580.2746218800000000] |
| 02670702 | BNB[0.008904007538980 0],BNBBULL[0.0014577247678627],BTC[20.0000000702159915],ETHBULL[0.0006438000000000],MATIC[0.0350221200000000],USD[-1.0211370168678819],USDT[0.0013792056225392],XRPBULL[230051255.5600000000000000] |
| 02670704 | ATLAS[490.000000000000000000],IMX[35.7169661937402449],USD[1.0658883865810001],USDT[0.0000000048284254] |
| 02670712 | SUSHI[0.000000002350000] |
| 02670713 | AKRO[1.000000000000000000],BAO[1.0000000000000000],BTC[0.0453999600000000],USD[0.0000005778240] |
| 02670715 | AVAX[0.000000091000000],USDT[0.0000013237118788] |
| 02670719 | TRX[0.000778000000000],USDT[2.3269343819057493] |
| 02670720 | AVAX[16.800000000000000000],BTC[0.0000001230285720],ETH[0.0009590000000000],ETHW[0.0009590000000000],FTT[0.0000000866271246],GBP[0.0000000404884909],SOL[47.8587110200000000],USD[0.0000020337429880],USDT[0.0062709238534716] |
| 02670725 | ATLAS[10.000000000000000000],POLIS[6.1000000000000000],USD[0.5201890585000000],USDT[0.0000000088897700] |
| 02670726 | TRX[0.000100000000000],USD[0.0568281184017033],USDT[0.0000000012515432] |
| 02670729 | AKRO[3.000000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[2.1799796300000000],ETHW[2.1790640500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0095804200000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.0027585228751322] |
| 02670742 | ATOM[0.000000007256765],AVAX[0.000000055226380],BAT[0.000000033142849],BNB[0.000000065759733],BTC[0.000000011000000],BTT[0.1336992590999600],DOGE[0.0005032700000000],HT[-0.0000000015341302],KIN[1927.0000000000000000],LTC[0.0000000415330],MATIC[0.0801045500000000],NFT (3597392810540581 85)[1],NFT (4506845366776848 02)[1],NFT (5258477825940252 71)[1],SOL[0.0000000075869900],TRX[0.0001000544312910],USD[-0.0000000050324 51],USDT[0.0000000034455310] |
| 02670744 | USD[0.005001389750000] |
| 02670748 | USD[-6.097007017002950 5],USDT[150.9697350000000000] |
| 02670756 | EMB[5008.998000000000000000],USD[1.8066000000000000] |
| 02670758 | USD[0.000000062088493],USDT[0.0000000042222400] |
| 02670763 | TRX[0.000010000000000],USD[0.1212167240575000],USDT[0.0000000014408953] |
| 02670767 | BNB[0.000000060000000],IMX[0.073860000000000],SOL[0.000000010000000],TRX[0.0000010000000000],USD[0.0021509031687509],USDT[0.4462957345842022] |
| 02670777 | BTC[0.000041440000000000],GMT[0.2047600000000000],POLIS[0.0637840000000000],USD[1323.0700562744526474],XRP[0.7678000000000000] |
| 02670779 | USD[0.000000013120617],USDT[0.000000071933867] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02670790 | TRX[0.00000100000000000],USD[0.000000038538790],USDT[0.000000111253360] |
| 02670794 | DOGEBULL[59.900000000000000],USD[0.111837653000000000],USDT[0.000000010590718],XRPBULL[8000.000000000000000] |
| 02670796 | SUSHI[0.000000021700000] |
| 02670801 | ALGOBULL[8000.000000000000000],LINKBULL[0.888400000000000000],USD[6.974060508000000] |
| 02670806 | AVAX[0.00000000889971175],BNB[0.000000000500000000],LTC[0.00000029700788],LUNA2[0.00005509806658800],LUNA2_LOCKED[0.0001285621553000],LUNC[11.997720000000000000],MATIC[0.000000000962000000],SOL[-0.000000019900000],TRX[0.0087060000000000],USD[0.000000094367949],USDT[0.000000105087432] |
| 02670809 | SGD[0.0085936800000000],SHIB[4300000.000000000000000000],SNX[228.000000000000000000],USD[55.989561590000000000],USDT[0.000000123158177] |
| 02670812 | USD[0.000000009718 1286] |
| 02670813 | NFT (33359544907347672)[1],NFT (33666001557714308 7)[1],NFT (53301941623829005 5)[1],TRX[0.000001500000000000],USD[0.093400134288565 6],USDT[0.000000020107640 2] |
| 02670818 | BTC[0.0023000000000000],ETH[0.032000000000000000],USD[143.4090716865000000] |
| 02670822 | USDT[8.016884359257200] |
| 02670825 | ATLAS[1630.000000000000000000],KIN[90000.000000000000000000],SHIB[400000.000000000000000000],USD[1.0386902730000000] |
| 02670826 | SOL[0.000000056171700] |
| 02670830 | CEL[7.900000000000000],SHIB[80000.000000000000000000],USD[0.6298585928000000] |
| 02670834 | USD[0.000000020770000] |
| 02670840 | ETHW[0.0008703000000000],USD[0.0035141877000000],USDT[-0.0036536897863863] |
| 02670845 | FTT[5.3992749900000000],USD[209.4385194440837721] |
| 02670846 | ATOMBULL[340.000000000000000000],BCHBULL[800.000000000000000000],COMPBULL[26.000000000000000],EOSBULL[53989.930000000000000000],ETCBULL[4.000000000000000000],LINKBULL[22.996200000000000000],LTCBULL[180.000000000000000000],SUSHIBULL[60000.000000000000000000],SXPBULL[3100.000000000000000000],USD[0.07698220510000000],USDT[0.000000028679352],ZECBULL[24.9952500000000000] |
| 02670855 | BAO[1.000000000000000000],BOBA[500.784861160000000000],RSR[1.000000000000000000],TRX[0.000023000000000],USD[0.1907053609962566] |
| 02670859 | ATLAS[190.000000000000000000],USD[0.3276254332500000] |
| 02670860 | ATLAS[3.0131400100000000],ETH[0.000000045154241],ETHW[0.000000040135020],FTT[25.1100379637771090],GALA[1.000000000000000000],GMT[0.3835033981241549],IMX[0.000000091410130],NEAR[0.0437714600000000],NFT (29105338377391273 0)[1],NFT (30687591411494391 1)[1],NFT (31357133652040431 5)[1],NFT (31695585225401663 4)[1],NFT (41491160882656994 9)[1],NFT (41822663083257847 5)[1],NFT (43911576947712750 9)[1],SOL[0.000000011560243],TRX[0.0017000000000000],USD[6.1099905895390432],USDT[0.0044758101077204],XRP[0.0000000007375646] |
| 02670862 | ATLAS[120.000000000000000000],POLIS[11.000000000000000000],USD[0.0063217623668500] |
| 02670870 | SUSHI[0.000000033000000] |
| 02670871 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BNB[0.000000007529 8394],KIN[4.000000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001451629677] |
| 02670872 | POLIS[100.078500000000000000],TRX[0.000009000000000],USD[0.3042872890000000],USDT[0.000000076875046] |
| 02670878 | BF_POINT[100.000000000000000] |
| 02670882 | ETH[0.000000009970000],USD[0.0000130185658595] |
| 02670884 | SOL[0.100000008919 6850] |
| 02670885 | BNB[0.000000001627 9813],CEL[55.986633570000000000],EUR[0.000000006312 0000],LRC[0.000000001848 0000],USD[0.2957605571918768] |
| 02670886 | SOL[0.000000002075 6281] |
| 02670888 | SHIB[0.884402444664880 0],USD[0.000000502410678 8],USDT[0.0010194322480797] |
| 02670890 | USD[4.1633934037403952] |
| 02670893 | USD[25.0000000000000000] |
| 02670896 | BOBA[5.998045000000000000],OMG[5.998045000000000000],USD[1.6886139838149200] |
| 02670898 | ALGO[0.5206300000000000],BTC[0.000000002000 0000],ETH[0.0009203482000000],ETHW[0.0009203482000000],EUR[0.8082247080000000],FTM[0.6392204000000000],FTT[0.0988448000000000],GODS[0.0028360000000000],IMX[0.0542100000000000],LUNA2[0.0000005928 8503],LUNC[0.00559270000000],MANA[10.4990106500000000],MATIC[1.0004292700000000],NFT (43958889586503097 6)[1],NFT (44836315741724244 6)[1],NFT (46224658400157635)[1],NFT (46379441058337 7069)[1],RSR[2.000000000000000000],SAND[7.7021013800000000],SECO[1.0599179800000000],SHIB[1032513.0924216800000000],SOL[1.8021396100000000],TRX[7.0002700000000000],UBXT[4.000000000000000000],USDT[2.58629761550053860] |
| 02670906 | ATLAS[110.000000000000000000],BNB[0.0019745000000000],BTC[0.0004039000000000],ETH[0.0004342000000000],ETHW[0.0004342000000000],POLIS[1.800000000000000000],USD[1.557164086746808],USDT[0.0097860000000000] |
| 02670908 | ALGO[0.000000004000000],NFT (29002994143067951 9)[1],NFT (44084941730345169 6)[1],NFT (49974274843320152 4)[1],NFT (50695435866283705 0)[1],NFT (51100679068218088 5)[1],NFT (51673248325458358 3)[1],NFT (56354465701877474 8)[1],USD[0.000000119902584],USDT[0.000000092247920] |
| 02670909 | ATLAS[070.000000000000000000],SOL[0.000500000000000],USD[3.814666503762500 0],USDT[0.000000006526096 0] |
| 02670910 | BTC[0.0000995156068600],DOGE[0.9874600000000000],ETH[0.0958307461000000],FTT[0.0982520000000000],SOL[0.0097378570000000],USD[0.0100407957082500],USDT[37.6885352671000000] |
| 02670912 | BTC[0.0329937300000000],DOGE[4790.200000000000000000],DOT[100.699000000000000000],ETH[0.9892197800000000],ETHW[0.9892197800000000],SHIB[114401839.620000000000000000],USD[1.9597875500000000],XRP[2300.9388230000000000] |
| 02670919 | BTC[0.0006002620526425],USD[0.0000079010504 2848],USDT[2.158650710428953] |
| 02670920 | AKRO[11.000000000000000000],AVAX[2.9814425100000000],BAO[25.000000000000000000],BTC[20.0575406600000000],DENT[7.000000000000000000],DOGE[27.2681930000000000],ETH[0.7932011300000000],ETHW[0.7928681000000000],FIDA[1.0342406600000000],FTT[12.5668952500000000],GALA[365.3594607200000000],KIN[12.000000000000000000],MANA[10.4990106500000000],MATIC[1.0004292700000000],NFT (43958889585030976)[1],NFT (44836315741724244 6)[1],NFT (46224658400157635)[1],NFT (46379441058337 7069)[1],RSR[2.000000000000000000],SAND[7.7021013800000000],SECO[1.0599179800000000],SHIB[1032513.0924216800000000],SOL[1.8021396100000000],TRX[7.0002700000000000],UBXT[4.000000000000000000],USDT[2.58629761550053860] |
| 02670926 | SUSHI[0.0000000083000000] |
| 02670927 | AAVE[0.0028727270864086],BADGER[0.0095372750000000],BRZ[0.9978036430787712],BTC[0.0000744385054633],DYDX[0.0675459600000000],ETH[0.0006323847575887],ETHW[0.0000000007262313],FXS[0.0682072500000000],GODS[0.0000000089263500],LDO[0.2530150000000000],LINK[0.0254191104877290],MKR[0.0002130303721890],LSNX[0.0079358691047500],SOL[0.0000000922246946],SUSHI[0.4169389878404397],TONCOIN[0.0000160000000000],USDt[-0.0000008771919843],USDT[0.0088379968366837],XRP[0.0842720116417348] |
| 02670928 | ATLAS[579.945680000000000000],BTC[0.0000000076000000],FTT[3.8992545927300000],POLIS[5.898855400000000000],USD[1.9890667064929815] |
| 02670929 | TRX[0.000734000000000],USD[6.244318919973025 7],USDT[0.000000148095361] |
| 02670930 | ATLAS[2109.578000000000000000],TRX[0.000001000000000],USD[1.1079155600000000],USDT[0.0040000128888535] |
| 02670934 | CRO[32.524106466037937 6],USDT[0.0003533946887746] |
| 02670935 | FTT[0.0696200000000000],IMX[0.0210400000000000],USD[0.0058786820000000] |
| 02670937 | BAO[1.000000000000000000],BTC[0.0018506300000000],KIN[1.000000000000000000],USDT[63.0001929139816516] |
| 02670938 | USD[0.1852044300000000] |
| 02670944 | OXY[98.000000000000000000],USD[3.2365406044000000] |
| 02670951 | USDT[29999.0000000000000000] |
| 02670953 | SUSHI[0.000000048150000] |
| 02670954 | POLIS[1.850000000000000000] |
| 02670957 | USD[0.7086486402624231],USDT[0.000000003710554] |
| 02670958 | USD[0.000000009323784 0],USDT[0.000000092603420] |
| 02670960 | DOGE[0.2507027000000000],NFT (42604247311872714 9)[1],USD[3087.5468697937980000] |
| 02670968 | BAO[1.000000000000000000],FTM[16.758098620000000000],KIN[2.000000000000000000],MATIC[18.689757880000000000],USD[0.0101401517087 44] |
| 02670971 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000040230000000],ETHW[0.000046200000000],KIN[2.000000000000000000],TRX[1.000056000000000],UBXT[2.000000000000000000],USD[0.000000099941343],USDT[5.1708473300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02670975 | LTC[0.000000008262232[1],USD[0.0000000124815834] |
| 02670977 | ATLAS[1245.928460060000000],BAO[2.000000000000000],USD[0.0009134210505950] |
| 02670980 | USDT[0.3600000000000000] |
| 02670981 | LUNA2[0.0005165913328000],LUNA2_LOCKED[0.0012053797770000],TRX[0.0001200000000000],USD[0.0035533785153321],USDT[0.0395478890000000],USTC[0.0731260000000000] |
| 02670982 | ETH[0.0001427800000000],ETHW[0.0001427772184690],IMX[136.143660000000000],USD[0.0061237280000000] |
| 02670990 | TRX[0.0000010000000000] |
| 02670999 | USD[0.0462829962500000] |
| 02671006 | SUSH[0.0000000027750000] |
| 02671007 | LUNA2[2.1884393230000000],LUNA2_LOCKED[5.1063584190000000],LUNC[476537.270000000000000],USD[-19.656367886250000],USDT[0.0005028261283515] |
| 02671009 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT (298035910548523135)[1],NFT (299849100769295021)[1],NFT (319388266610175059)[1],NFT (330238944754980918)[1],NFT (343065395666644753)[1],NFT (345810880319324883)[1],NFT (347662721720274625)[1],NFT (365797162480092755)[1],NFT (374813946001861253)[1],NFT (407705232378176148)[1],NFT (436309605374928505)[1],NFT (456884279843692850)[1],NFT (476697935513712487)[1],NFT (570645398987989903)[1],RSR[3.000000000000000],USD[15.000000084883448],USDT[0.0000000746174418] |
| 02671011 | USD[30.0000000000000000] |
| 02671014 | USD[0.0014602380000000],USDT[0.3000000000000000] |
| 02671016 | BTC[0.0416894400000000],ETH[1.0823527000000000],ETHW[1.0823527000000000],FTT[19.0000000000000000],SAND[208.000000000000000],SOL[35.620000000000000],SRM[76.000000000000000],USD[1.356169172867975 8],XRP[940.821210000000000] |
| 02671021 | ATOMBULL[0.000000007543320 4],BNB[0.0000000611399 42],BTC[0.0000000006778083],MATIC[0.0000000019038301],TRX[0.0023310024252770],USD[0.0000000136433442],USDT[0.0000000069048240] |
| 02671023 | BTC[0.0034148200000000],MATIC[0.0083227500000000],USD[13.0701491250607125],USDT[0.0000000062226631] |
| 02671034 | USD[0.2494756000000000] |
| 02671035 | ETH[0.0009948700000000],ETHW[0.0009948700000000],USD[0.0541827915000000] |
| 02671042 | CITY[0.0972800000000000],OMG[11.497700000000000],USD[5.2365758100000000] |
| 02671043 | BTC[0.0373858800000000],ETH[0.2689302000000000],ETHW[0.2689302000000000],USD[0.6614802800000000] |
| 02671046 | DOT[7.8000000000000000],FTT[7.9984000000000000],LUNA2[0.0016430805970000],LUNA2_LOCKED[0.0038338547260000],MATIC[159.296620000000000],SAND[19.996120000000000],SOL[12.408870800000000],USD[1523.820264511457394],USTC[0.2325860000000000] |
| 02671047 | USD[0.0000000068710000] |
| 02671056 | USDT[392.2154766293496200] |
| 02671062 | BUSD[7.2686079400000000],EUR[0.0000000046327981],FTT[0.0499461394089268],USD[0.0000000020874480] |
| 02671070 | LUNA2[0.0000000049010000],LUNA2_LOCKED[0.0147256081000000],TRX[0.0000010000000000],USD[7.6496252000000000],USDT[7.5631780000000000],USTC[0.8933490000000000] |
| 02671071 | BTC[0.0000000564000000],FTT[1.9996200000000000],USDT[3.3375193505000000] |
| 02671074 | TRX[0.0000010000000000],USD[0.0000000003954868],USDT[0.0000000027150358] |
| 02671075 | ATLAS[3210.000000000000000],POLIS[18.600000000000000],USD[0.4099532242875000],USDT[0.0060000020189294] |
| 02671079 | ATLAS[2039.973400000000000],FTT[1.0000000000000000],TONCOIN[20.000000000000000],USD[0.1064527576250000] |
| 02671081 | STEP[436.700000000000000],USD[0.0755907100000000] |
| 02671083 | SUSH[0.0000000049600000] |
| 02671084 | USD[0.1903190812774450],USDT[0.0000001166416 41] |
| 02671085 | AAVE[0.4900000000000000],ATOM[3.900000000000000],IMX[34.100000000000000],POLIS[49.590576000000000],USD[0.6185626240000000],USDT[1.2612063513908345] |
| 02671087 | USDT[0.3905000000000000] |
| 02671089 | EUR[2024.9034066628330572] |
| 02671091 | USD[0.0000000223069482] |
| 02671097 | SUSH[0.0000000023400000] |
| 02671098 | KIN[161869.424095270000000],USDT[0.0000000000000977] |
| 02671100 | BNB[0.0004345000000000],BTC[0.0504002520000000],ETH[3.1978935745000000],ETHW[3.1978935745000000],FTT[150.000000000000000],SOL[11.950000000000000],TRX[0.0000010000000000],USD[5622.375538013883544 8],USDT[0.0000000486555500] |
| 02671101 | DOT[81.987664130000000],FTT[0.0001565000000000],UBXT[1.0000000000000000],USD[0.0000000092980444],USDT[0.0124421919766002] |
| 02671104 | SGD[0.0063594894400099],USDT[0.0000001314469 28] |
| 02671106 | ATLAS[2320.000000000000000],MANA[85.000000000000000],RAY[38.581955940000000],SAND[75.000000000000000],SUSHI[57.000000000000000],USD[0.3783460173300000],USDT[0.0041721075000000] |
| 02671119 | TRX[0.4610820000000000],USD[0.0000000092500000] |
| 02671121 | DOGE[0.0000000050000000] |
| 02671124 | BTC[0.0318958010000000],ETH[0.4509747300000000],ETHW[0.4509747300000000],LRC[106.994490000000000],SOL[11.642244600000000],USD[2.7217973965000000] |
| 02671125 | BTC[0.0000000145971 68],LTC[0.0000000016142138] |
| 02671130 | DENT[392.606232950000000],USD[0.0000000094911024],USDT[0.0000000025236187] |
| 02671134 | SOL[181.717960920000000],USD[0.5518861775000000] |
| 02671136 | ETH[0.0348940620806360],ETHW[0.0347862104629673],EUR[36.270400000000000],USD[0.9657581280000000] |
| 02671138 | ETH[0.0000000761197 10],ETHW[0.0009954056474192],ETHW[0.0009954056474192],IMX[0.000000068667002],LUNA2[0.468666179900000 0],LUNA2_LOCKED[1.093554420000000 0],LUNC[102053.047398000000000],USD[-0.408920039631294 0] |
| 02671140 | FTM[0.9981000000000000],TRX[0.0000010000000000],USD[17.121140529850000 0],USDT[0.0016520028844168] |
| 02671143 | ATLAS[8.537000000000000 0],CRO[9.791000000000000 0],FTT[0.0000000099584600],GALA[7.801700000000000 0],GOG[0.687260000000000 0],IMX[0.0591310000000000],POLIS[164.398616000000000 0],RNDR[0.0778080000000000],SLP[5.251900000000000 0],USD[0.2189074031274557] |
| 02671143 | USDT[0.0000051141291810],XRP[20.000000000000000] |
| 02671144 | SGD[0.0807639500000000],USDT[0.0000000075120970] |
| 02671145 | USD[3.1039086375000000] |
| 02671149 | USD[0.0000000022500000],XRP[0.2341130000000000] |
| 02671155 | BNB[0.0945726900000000],USD[0.0100040402318001] |
| 02671160 | 1INCH[1247.456463266308620 0],USD[27.0124421630000000],USDT[0.0000000084168586] |
| 02671161 | BTC[0.0000000080000000],SOL[0.0000000097870800],USDT[173.0005424312130265] |
| 02671164 | BTC[0.0000000012000000],BUSD[1000.000000000000000],FTT[0.0000018290735400],GENE[0.0200000000000000],MATICBEAR2021[460.400000000000000],TRX[16.002403000000000],USD[7573.066551686742720 2000000000],USDC[3134.000000000000000],USDT[45.500000045765383 6] |
| 02671170 | BTC[0.0001038000000000],ETH[0.0004229800000000],ETHW[0.0004229800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02671171 | ALPHA[18.000000000000000],APE[0.000000089744546],ATLAS[1200.492717923401907],CHZ[0.000000006909717],CTX[0.000000072048733],FRONT[21.000000000000000],LOOKS[10.918478871668404],RSR[0.000000000315584],SAND[0.000000012924668],SLP[616.760924190000000],SPELL[4588.246344176606267],STARS[0.000000011987520],TLM[87.000000000000000],USD[0.000000033395485],USDT[0.000000010066764] |
| 02671172 | ATLAS[379.956300000000000],POLIS[3.000000000000000],USD[0.029255420900000] |
| 02671173 | DENT[1.000000060063800],FTT[0.000000060063800],KIN[2.000000000000000],NFT (33040706009787469)[1],NFT (37058022652487032)[1],TRX[0.000640400000000],UBXT[1.000000000000000],USD[0.870604501029466],USDT[0.000000000661887] |
| 02671174 | USD[0.769808270250000000] |
| 02671176 | COPE[1139.761360000000000],TRX[0.000017000000000],USD[0.346339303680000] |
| 02671177 | FTT[0.000000064147552],USD[1.066465206158055],USDT[0.000000002743032] |
| 02671184 | SOL[0.000000038750666],USD[202.399203355863161] |
| 02671186 | BNB[0.049824710000000],EUR[0.000000045699453],USD[-0.498790181485620],USDT[1.272358938579591] |
| 02671193 | BTC[0.011957730000000],ETH[0.159056240000000],ETHW[0.158489290000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.003716986362000] |
| 02671194 | EUR[3.662771310000000],USD[0.000000106004443] |
| 02671197 | USDT[0.000003853126634] |
| 02671205 | XRP[197.808762000000000] |
| 02671208 | USD[0.000000066355200],USDT[0.000000010000000] |
| 02671209 | USD[0.332187900000000] |
| 02671211 | SUSHI[0.000000003250000] |
| 02671212 | USD[0.000000015248578],USDT[0.000000028788936] |
| 02671215 | BTC[0.014630490000000],BULL[0.140449185525000],ETHBULL[0.153600000000000],USD[224.110640744260966],USDT[0.003420538247418] |
| 02671216 | EUR[0.801167120000000],FB[0.009064000000000],NFLX[0.008800000000000],USD[0.954101339022638],USDT[1336.010411440000000] |
| 02671220 | COPE[1856.647170000000000],TRX[0.000001000000000],USD[0.000000108107079],USDT[0.000000045214664] |
| 02671221 | GENE[6.500000000000000],USD[2.520499206160766] |
| 02671224 | USD[0.000000115765064],USDT[0.000000058577478] |
| 02671227 | ATOM[0.374771723923168],BAO[1.000000000000000],BTC[0.000000015000000],DENT[1.000000000000000],EUR[2523.650820907684418],FTM[0.000000002572300],RUNE[0.000000026000000],USD[0.012222346164966] |
| 02671234 | APT[0.000000037573200],BNB[-0.000000031984000],ETH[0.000006585685],GAR[0.900000000000000],SOL[0.000000095622800],TRX[0.000035000000000],USD[0.000000104301404],USDT[0.000027490284286] |
| 02671236 | USD[25.000000000000000] |
| 02671244 | COPE[68.989800000000000],NFT (34267017370126234)[1],TRX[0.000001000000000],USD[2.119683120000000],USDT[0.000000008492332] |
| 02671247 | ETH[0.010000000000000],ETHW[0.010000000000000],SGD[0.353651280000000],SHIB[61122235.036017110000000],USD[-4.218294578065896],USDT[0.000000009269664] |
| 02671257 | ETHW[0.000000018203760],GST[0.080529000000000],MATIC[5.000000000000000],NFT (54913345747460582)[1],SOL[0.200000000000000],USD[0.000000003250000],USDC[54.571162090000000] |
| 02671261 | EUR[1.260340440000000],USD[-1.284410990620000] |
| 02671262 | FTT[25.000000000000000],USD[0.005952668760650],USDT[0.000000068000000] |
| 02671266 | ETH[2.536480400000000],ETHW[2.535414710000000],GALA[0.000000096808764],LUNA[0.372451928700000],LUNA2_LOCKED[0.863958383500000],LUNC[83630.133190280000000],MANA[1098.878420986854700],MATIC[1493.781743390000000],SAND[913.156040480000000],SXP[1.000000000000000],TOMO[1.000000000000000],USD[0.000106194613366],USDT[0.033050000000000] |
| 02671268 | COPE[94.989000000000000],USD[1.033050000000000] |
| 02671276 | RSR[999.810000000000000],USD[43.005000000000000] |
| 02671278 | BTC[0.000000011919660],ETH[0.000744441865093],ETHW[0.000074441865093],EUR[0.000009021914888],MATIC[0.000000034607100],SOL[0.000000074692819] |
| 02671279 | USD[0.922064078587500],USDT[86.002500008042914] |
| 02671280 | TRX[0.000001000000000],USD[2.643043380000000],USDT[0.000000084552589] |
| 02671283 | COPE[8758.824310000000000],TRX[0.000778000000000],USD[0.027699692555000],USDT[0.009267000000000] |
| 02671285 | BTC[0.153640120000000] |
| 02671289 | AVAX[0.055978560000000],BTC[0.000085900000000],LUNA2[0.055534251157000],LUNA2_LOCKED[0.012913252700000],USD[1.298121061037289],USDT[0.000000050016204],USTC[0.783400000000000] |
| 02671293 | ATLAS[50012.208100000000000],NFT (45405725874716759)[1],USD[0.000000056101710] |
| 02671298 | ATLAS[0.000000009650000],AURY[0.000000016000000],BNB[0.000000064408304],BTC[0.000000072216658],INK[0.003271060541056],STARS[0.000000028986393] |
| 02671303 | APE[133.169988200000000],ATOM[36.999321853574178],ATOMBULL[90307500.000000000000000],AVAX[33.074961546371866],AXS[0.064881446256700],BAL[0.192300000000000],CRO[1349.730000000000000],ETH[1.425777446400000],ETHBULL[840.320418000000000],ETHW[1.418237954580000],FTM[0.349181918445810],FTT[25.099030000000000],LINK[74.495100000000000],LNKBULL[101414.180000000000000],LOOKS[1811.990590095700860],LTC[0.461388144256700],LUNA2[0.767869498800000],LUNA2_LOCKED[1.791695497000000],LUNC[166666.799216560486000],NEAR[153.800000000000000],SGD[1363.740170030000000],SOL[12.9292 0711000000000],SPELL[75085.063311592000000],USD[23908.776326630140757600000000],USTC[0.350000000000000],YGG[628.877974000000000] |
| 02671308 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000043828980000],ETHW[0.000043828980000],ROOK[0.000000068171655],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.005650424639636] |
| 02671309 | FTT[0.000000013072540],USDT[0.000000039541168] |
| 02671311 | BICO[1.000000000000000],TRX[0.000001000000000],USD[0.000000058949174],USDT[0.000001316744652] |
| 02671320 | ATLAS[9.211500000000000],COPE[0.926470000000000],DYDX[0.083546000000000],LOS[1.008100000000000],TRX[0.001019000000000],USD[0.000000128252003],USDT[0.000000094858039] |
| 02671321 | DOGEBULL[16.077128600000000],ETHBEAR[80000.000000000000000],GAL[0.088660506887621],USDT[0.015679613698790S],XRPBULL[406834.000000000000000] |
| 02671325 | ETH[0.166986700000000],ETHW[0.166986700000000],SGD[0.009155750000000],SHIB[270000.000000000000000],USD[434.263436247953295],USDT[0.000000086817101] |
| 02671330 | BTC[0.000000078082108],EUR[1.001318622641810],USD[1.108928872647687] |
| 02671330 | CHZ[0.000000050000000],IMX[0.000000050000000],SOL[0.001378066563161],USDT[0.000006307088404] |
| 02671331 | ATLAS[690.000000000000000],USD[0.494985320000000],USDT[0.000000040890228] |
| 02671333 | BTC[0.000000001484761],USD[0.008302263400000],USDT[0.000000093696640] |
| 02671338 | COPE[186.997720000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[2.710907495000000],TRX[0.000030000000000],USD[0.035487959347195],USDT[0.003168000000000] |
| 02671340 | USD[0.793086910000000] |
| 02671343 | SUSHI[0.000000027850000] |
| 02671349 | TRU[1.000000000000000],TRX[0.000001000000000],USD[0.031299910000000],USDT[0.000438021200169] |
| 02671350 | BRZ[53.287918520000000],POLIS[0.002229000000000],USD[0.090014030395508],USDT[0.000000014399124] |
| 02671351 | AKRO[1249.000000000000000],ALICE[16.000000000000000],EUR[335.359864710106669],USD[0.000000040105372],USDT[0.000000152449177] |
| 02671372 | BIT[1091.955080000000000] |
| 02671374 | ATLAS[1800.000000000000000],TRX[0.000020000000000],USD[0.009683023410000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02671377 | AKRO[1.000000000000000000],APT[16.709694390000000],BAO[1.000000000000000],BTC[0.035346969000000000],CRO[7.911408050000000000],DENT[1.000000000000000000],ETH[0.160677670000000000],EUR[0.033018849936210],KIN[4.000000000000000000],MATIC[1.000018260000000000],NEAR[10.731127530000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[838.950265346929896],XRP[327.191300790000000000] |
| 02671378 | ATLAS[3660.000000000000000000],USD[5.866123941800000],USDT[0.000000006716596800] |
| 02671382 | BRZ[3.542466650000000000],USD[2.355448897498071300],USDT[0.000000008446913600] |
| 02671385 | USDT[0.000000003453480000] |
| 02671387 | EUR[3.108264460000000000],USD[-1.7366601658885000000] |
| 02671390 | BTC[0.000000021960000],FTT[0.000000005965473200],USD[0.000010810007797300],USDT[0.000651396679985800] |
| 02671393 | ATLAS[899.820000000000000000],POLIS[1.499700000000000000],USD[0.339524456325000000] |
| 02671396 | TRX[0.186903000000000000],USD[3.856167000000000000] |
| 02671398 | ATLAS[9.620000000000000000],COPE[237.971000000000000000],TRX[0.000001000000000000],USD[0.008475820000000000],USDT[0.000000005025587600] |
| 02671402 | SOL[0.115092380000000000],USD[17.367191208325000000] |
| 02671404 | EUR[0.000000008567458300],LUNA2[0.000000009000000000],LUNA2_LOCKED[3.030930470000000000],SAND[0.000000008755339600],USD[0.000000009629173700] |
| 02671405 | USDT[0.000000004606624000] |
| 02671409 | TRX[0.000019000000000000],USD[0.000000911319400],USDT[0.000000076600000000] |
| 02671413 | USDT[0.000000131803481],VETBULL[0.000000078110800],XRP[0.000000092631974] |
| 02671429 | SUSHI[0.000000000184500000] |
| 02671430 | BTC[0.000000005971314400],DOT[0.000000044026265600],USD[8.810865062004900] |
| 02671434 | APE[2.930630613537080000],AXS[21.781961620000000000],BTC[0.002981372064140000],DOGE[87.867010771888390000],ETH[0.080357204584570000],ETHW[0.079925847252920000],LUNA2[8.214222355000000000],LUNA2_LOCKED[19.166518830000000000],LUNC[50000.004408217683190000],MATIC[0.000000039506116],SHIB[499905.000000000000000000],SOL[1.410584439442140000],TRX[0.000922217912900],USD[0.005644806034296],USDT[1852.184309601447710400],USTC[0.000000007536130000],XRP[104.801925097764660000] |
| 02671435 | MNGO[2928.589281617937000000],USD[0.142931476001354000],USDT[3.353975800906984000] |
| 02671436 | BTC[0.000000800000000],FTT[0.090706723560099300],USD[0.047751524991240] |
| 02671444 | LINK[0.027982090000000000],NFT (2999454170717295031)[1],USD[3.569813550675113810] |
| 02671445 | USD[55.010000000000000000] |
| 02671448 | USD[0.029383680150000000] |
| 02671456 | AKRO[3.000000000000000000],AXS[21.781961620000000000],BAO[25.000000000000000000],BTC[3.0170357700000000000],DENT[4.000000000000000000],ETH[0.246449170000000000],ETHW[0.246255670000000000],KIN[29.000000000000000000],LUNA2[0.333620804500000000],LUNA2_LOCKED[0.775581367100000000],SOL[8.416293010000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.572294172880472100],USTC[48.512972170000000000] |
| 02671457 | USD[30.000000000000000000] |
| 02671461 | BTC[0.390019028352360],FTT[25.095231570000000000],USD[192.089892632067340020] |
| 02671463 | 1INCH[0.000000082813046],BNB[0.428111896046129],CRO[0.000000004171537800],DFL[0.000000062666275],DOGE[0.000000051850200],ETH[0.039000004210000],ETHW[0.039000004210000],LUNA2[0.425622179511403100],LUNA2_LOCKED[0.993118418926607200],LUNC[0.006927002533929100],RAY[399.952418107527088200],SOL[4.242146891409492000],SPELL[0.000000058318606],STORJ[0.000000060000000],TRX[0.000000042355700],USD[35.350801245499099990],USDT[0.000000093752519000] |
| 02671466 | USD[25.000000000000000000] |
| 02671470 | ETH[0.000000100000000],ETHW[0.190112813000000000],LUNA2[0.000000015860237300],LUNA2_LOCKED[0.000000037007219700],SOL[0.000000003523114200],USD[0.000001643191893000],USDT[0.000001468919833] |
| 02671480 | ATLAS[0.258698240000000000],BTC[0.000300197520000000],GENE[0.000937330000000000],USDT[0.008261857078262603] |
| 02671482 | IMX[329.800000000000000000],USD[2.362618955000000000],USDT[0.005608000000000000] |
| 02671495 | USD[25.000000000000000000] |
| 02671496 | BTC[0.000000081809548],USD[3.720580109983214],USDT[0.917671153482849] |
| 02671499 | BAO[1.000000000000000000],DYDX[0.000094980000000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[1.000000000000000000],USD[0.000000007988515] |
| 02671504 | COPE[168.967890000000000],TRX[0.000001000000000],USD[2.174410130000000000],USDT[0.000000027981134] |
| 02671505 | TRX[0.000001000000000000],USDT[94.634493000000000000] |
| 02671510 | USD[10.000000000000000000] |
| 02671513 | AURY[34.064097558798999000],ETH[0.014997000000000000],ETHW[0.014997000000000000],IMX[15.498355890000000000],SOL[0.150000000000000000],USD[0.000000005451500],USDT[0.000000011461149600] |
| 02671520 | HT[0.000000054305200],NFT (3452932593626479810)[1],NFT (3570530253079428150)[1],NFT (5318769109486920550)[1],SOL[0.000000080000000],TRX[0.000000065880384],USDT[0.000088539911059000] |
| 02671522 | SOL[0.000000010000000],USD[0.000000111914340],USDT[0.000000006845305200] |
| 02671526 | AKRO[1.000000000000000000],ALPHA[1.001535370000000000],EUR[0.023565638044055000],FTT[0.001662850000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SAND[0.043980320000000000] |
| 02671529 | TRX[0.830001000000000000],USDT[0.442723433762500000] |
| 02671532 | CREAM[0.170000000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],UNI[1.000000000000000000],USD[2.775334277010000000],USDT[0.359321386750000000] |
| 02671533 | EUR[0.000000050836132],USD[0.000000051632708] |
| 02671535 | BTC[0.438256910000000000],ETH[2.832060440000000000],ETHW[2.831229710000000000],SOL[36.842590550000000000],TRX[1.000000000000000000],USD[109.674972280000000000],USDT[37224.717798028710334200] |
| 02671542 | SOL[0.003810000000000000],USD[0.000399697546464],USDT[4.159649860000000000] |
| 02671543 | ETH[0.000000053080000],IMX[0.082520000000000000],USD[3.580680705000000000] |
| 02671544 | USD[0.000000061363702],USDT[0.000000049809725] |
| 02671545 | SUSHI[0.000000049000000] |
| 02671550 | BTC[0.001655880000000000],ETH[0.023399830000000000],ETHW[0.023399830000000000],USDT[132.500518194815g427] |
| 02671553 | ETH[0.006791670000000000] |
| 02671556 | USD[0.150000000000000000] |
| 02671557 | USD[21.664203320000000000] |
| 02671559 | FTT[19.410000000000000000] |
| 02671562 | USD[500.000000000000000000] |
| 02671564 | USD[0.005836634705000],USDT[422.867721422089685] |
| 02671565 | BUSD[3.344489050000000000],FTT[0.399928000000000000],USD[0.000000050000000] |
| 02671569 | COPE[65.000000000000000000],FTT[0.100000000000000000],TRX[0.000020000000000000],USD[2.078113507230000000],USDT[0.001607707000000000] |
| 02671581 | KIN[1.000000000000000000],USDT[0.000027529321g623] |
| 02671585 | USD[44.913357024100000] |
| 02671586 | USD[3.632749957675000000],USDT[0.006723000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02671589 | USD[200.00000000000000] |
| 02671591 | GBP[0.0958357100000000],USD[0.0000000091754405] |
| 02671596 | AKRO[35.0215622700000000],CRO[0.0000000263018441,USD[0.0000000041133649],USDT[0.0000000025030430] |
| 02671599 | BTC[0.0000000045085520],COPE[0.0000000070189364],FTT[0.0000000020406400],RAY[3991.9350577402363857],SOL[96.5885134335214344],SRM[380.2577943828449390],SRM_LOCKED[1.8993525000000000],USD[0.0000000078226856],USDT[0.0000000078521573] |
| 02671602 | USD[0.0210289343426280] |
| 02671604 | USD[0.0000000209103528],USDT[0.0000000025192553] |
| 02671606 | USD[0.0000151350167578] |
| 02671609 | FTT[5.0000000000000000],USDT[0.0000000085413128] |
| 02671611 | ATLAS[329.9487000000000000],USD[0.9608499171500000] |
| 02671613 | SOL[0.0020285000000000],TONCOIN[0.0710800000000000],TRX[0.5883200000000000],USD[0.2364749000000000] |
| 02671614 | BAO[1.0000000000000000],BRZ[0.0006393000000000],SOL[0.9672977600000000] |
| 02671615 | ATLAS[2810.0000000000000000],POLIS[60.0000000000000000],USD[0.1911461975000000],USDT[0.0000000090657200] |
| 02671617 | ATLAS[160.0000000000000000],SPELL[2200.0000000000000000],STEP[21.3000000000000000],USD[0.4999156438000000],USDT[0.0000000103726238] |
| 02671623 | BTC[0.0000000029354586],ETHW[0.0000000087680000],USD[0.0000000557397720] |
| 02671624 | ATLAS[509.8980000000000000],USD[1.1884512100000000],USDT[0.0000000005588380] |
| 02671625 | EMB[280.0000000000000000],EUR[0.0000000116746148],USD[0.9630402738000000],USDT[0.0000000032231060] |
| 02671629 | USD[0.0000000141184928] |
| 02671630 | AKRO[5.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],ETH[0.0000000067670000],GRT[1.0000000000000000],IMX[0.0005299100000000],KIN[6.0000000000000000],RSR[2.0000000000000000],UBXT[4.0000000000000000],USD[1.9809916457126954],USDT[0.0000001119592961] |
| 02671631 | USD[0.0008556793000000],USDT[0.0054220053290906] |
| 02671634 | ETHW[0.0005224000000000],NFT[470186582495308833][1],USD[0.0000000062600000] |
| 02671635 | NFT [364747042778191218][1],NFT [499726211978644364][1],NFT [525628682888532409][1],SAND[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000039815408125] |
| 02671640 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-53.4621886582726099],USDT[600.0000000000000000] |
| 02671642 | AVAX[0.0841639419014482],AXS[0.0934347289932600],BTC[3.0000835010727500],ETH[0.0008827282926700],ETHW[0.0013591180462100],FTM[0.9133591180462100],FTT[25.0000000000000000],LINK[0.0864982447601500],LUNA2[0.0021495540920000],LUNA2_LOCKED[0.0501562621500000],LUNC[0.0001370379071200],MATIC[5.6870024004386215],RUNE[0.0234940043203500],SOL[0.0086793759971787],USD[7618.4759457932662668],USDT[0.0000000023021121] |
| 02671645 | TRX[0.0000010000000000],USDT[200.0000000000000000] |
| 02671653 | AKRO[1.0000000000000000],BAO[1.0000000000000000],STEP[301.5448102200000000],USD[0.0025580444866828] |
| 02671656 | AAVE[0.0000000023247940],BTC[0.0000000010000000],CRO[0.0000000071932420],ETH[0.0000000060384668],EUR[0.0000000044075511],GALA[0.0000000138164690],IMX[0.0000000003506521],MATIC[0.0000000055700894],SHIB[0.0000000100000000],USD[0.0182236822565313],USDT[0.0000000209706519] |
| 02671657 | USD[0.0075844501000000] |
| 02671658 | TRX[0.1677980000000000],USDT[0.5416315811373762] |
| 02671665 | USD[0.1318992111207148] |
| 02671666 | ATLAS[7.5908000000000000],SHIB[99468.0000000000000000],USD[0.0000000091664108] |
| 02671667 | TRX[0.8448440000000000],USD[0.0577638092391997],USDT[248.5290654762500000] |
| 02671668 | BNB[0.0000000057870000],BTC[20.0000000000000000],BULL[0.0000000015657280],ETH[0.0000000085000000],USD[0.0165832346920543],XRP[0.0000000071113745] |
| 02671671 | COMP[0.0000897320000000],USDT[0.0000000016300000] |
| 02671672 | USD[-3.1302007050000000000000000],USDT[13.6217719591290860] |
| 02671673 | BTC[0.0000731340000000],CRO[9.5326000000000000],FTT[0.0897400000000000],SOL[0.0089797000000000],TRX[0.0000010000000000],USD[844.7808872485639300],USDC[16463.7068921200000000],USDT[0.1334891070512082] |
| 02671679 | BAO[1.0000000000000000],GBP[0.0000000071607144],KIN[1.0000000000000000],USDT[0.0000000042098138] |
| 02671680 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[116.5524656400000000],MATIC[1.0397967700000000],TRX[0.0000010000000000],USDT[0.0161960929129264] |
| 02671682 | BTC[0.0000000090000000],FTT[0.0462167861461676],TRX[0.0010470000000000],USD[0.0040208827051314],USDT[0.0000000007732590] |
| 02671685 | ALICE[1.0000000000000000],BAO[4000.0000000000000000],SOL[0.0633918400000000],USD[0.1203475747532220],USDT[0.0000000049891356] |
| 02671687 | FTT[0.0000000100000000],USD[0.0000000201800792],USDT[0.0000000104658818] |
| 02671689 | NFT [474320223186568060][1],SUSHI[0.0000000098950000] |
| 02671693 | FTT[0.0552718666997586],USD[0.0000000093746700],USDT[0.0000000017767534] |
| 02671696 | BOBA[4725.9499990000000000],OMG[0.2099992900000000],USD[0.0033149146236700] |
| 02671697 | DOT[0.0003837000000000],ETHW[0.0000001500000000],LUNA2[0.4592023298000000],LUNA2_LOCKED[1.0517818030000000],LUNC[3.0338805800000000],SHIB[1316056.7330159300000000],UBXT[1.0000000000000000],USDT[0.0000000069025308] |
| 02671698 | BLT[0.9912600000000000],BTC[0.0000980301799942],DOGE[-0.0675711554434011],ETH[0.0074220435359893],ETHW[0.0074220435359893],GENE[0.0865860000000000],GODS[0.0607419800000000],LUNA2[1.2199706970000000],LUNA2_LOCKED[2.8465982920000000],SOL[0.0061864400000000],USD[0.0000029225577343],USDT[-0.0075930358964138] |
| 02671703 | TRX[79.0000010000000000],USDT[46.5000000000000000] |
| 02671706 | COPE[25.0000000000000000],USD[1.6306880625000000] |
| 02671707 | USD[0.0569550800000000] |
| 02671708 | IMX[0.0000000075000000],USD[0.0000554663454468] |
| 02671710 | DOGEBULL[244.1670695700000000],USD[0.1709823125000000],USDT[0.0000000082246344] |
| 02671711 | ETH[0.0280790700000000],ETHW[0.0280790656594835],KIN[985000.0000000000000000],USD[0.3876735845000000] |
| 02671712 | ALGO[34.9952500000000000],BNB[0.2899449000000000],DYDX[14.9971500000000000],FTM[14.9808100000000000],FTT[1.9998100000000000],SOL[0.2499525000000000],USD[99.6739058890000000000000000] |
| 02671715 | FTT[0.0000000013759510],USD[0.7427673001064147],USDT[0.0000000020994900] |
| 02671716 | USD[148.3726244800000000] |
| 02671720 | ATLAS[36394.1749000000000000],AVAX[0.3706830000000000],FTT[3.0384008100977940],SOL[42.0660137400000000],USD[3871.9993926312083632],USDT[0.0000002710489520] |
| 02671721 | AVAX[5.2444686615803333],ETH[0.6245700424562600],ETHW[0.6213595297174700],FTT[27.0000000000000000],SOL[5.3089188901476893],USD[-72.8030178639052220000000000],USDT[29.5948959849646919] |
| 02671724 | ATLAS[5.0000000000000000] |
| 02671729 | BAO[64589.2017412200000000],BNB[0.0041269949317032],FTT[0.0841447899031912],PSG[1.0000000000000000],USDC[-3.6870827833120722],USDT[0.0055635453956242] |
| 02671733 | GALA[0.0000000060000000],POLIS[0.0000000596000000],TRX[0.0000000003867290],USD[0.0297392525210655],USDT[0.0000000016212840] |
| 02671741 | USD[-26.13380110000000000000],XRP[202.8826910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02671746 | COPE[322.986600000000000],NFT (485906710949470876)[1],NFT (518492098385821491)[1],NFT (522979502839370944)[1],NFT (553582792840045873)[1],NFT (573545989696606582)[1],RUNE[0.050200000000000],SRM[87.440865640000000],SRM_LOCKED[1.104078600000000],USD[0.380658250000000],USDT[0.001182008763426|] |
| 02671753 | BADGER[28.412535480000000],BTC[0.055567480000000],COPE[334.661048610000000],ETH[0.205965690000000],ETHW[0.205965690000000],FTM[574.106416710000000],LINK[26.471467890000000],LTC[3.468805140000000],MATIC[593.242948570000000],MTA[806.361105370000000],REEF[29546.409431680000000],REN[100.56219466200000000],SLP[13632.231830820000000],SOL[4.103975770000000],USDT[0.001357524201320|] |
| 02671754 | USD[0.000000002500000] |
| 02671757 | BTC[0.000012800000000] |
| 02671767 | BTC[0.000000050000000],ETH[0.196054290000000],USD[0.000003998574548|] |
| 02671772 | GT[0.299940000000000],USD[0.006494746500000] |
| 02671781 | USD[0.067168048154873O] |
| 02671784 | USDT[1.000000000000000] |
| 02671787 | ATLAS[0.000000022029848],AURY[0.000000047486000],GMT[0.100000000000000],USD[3.194111163089966],USDT[0.000000022056601] |
| 02671793 | USD[50.010000000000000] |
| 02671795 | BTC[0.000005000000000],FTT[1.100000000000000],GODS[0.074000000000000],IMX[0.065013670000000],LUNA2[0.013777134300000],LUNC[3000.000000000000000],MATIC[9.980000000000000],SOL[0.001011020000000],USD[0.009324998300000],USDT[0.000000025000000] |
| 02671796 | ATLAS[3849.268500000000000],TRX[0.000001000000000],USD[1.437330310000000],USDT[0.000000079758139] |
| 02671802 | AKRO[1.000000000000000],BTC[0.007506018000000] |
| 02671803 | GENE[0.098860000000000],USD[0.499253712535000],USDT[0.000000030499694] |
| 02671807 | LINK[0.000000100000000],USD[0.000000069848459],USDT[0.000000052054406] |
| 02671808 | AVAX[3.999240000000000],ETH[0.199962000000000],ETHW[0.199962000000000],SOL[6.274154830000000],USD[0.115951090000000],USDT[3000.689774000000000] |
| 02671809 | AAVE[0.009846100000000],ATOM[0.098632000000000],BCH[0.008825800000000],COMP[0.000041220000000],SOL[0.010000000000000],TRX[254.743224000000000],USDT[3230.410579787610000] |
| 02671810 | CRO[180.000000000000000],ETH[0.384953820000000],ETHW[0.384953820000000],EUR[200.000000067086618],HNT[10.795896000000000],USD[194.973441021454904],USDT[0.000000058593438],XRP[185.965980000000000] |
| 02671813 | ADABULL[0.000670540000000],ALGOBULL[9732.1 000000000000000],AVAX[0.399962000000000],BTC[0.013899221000000],COMPBULL[0.972640000000000],DOT[1.999810000000000],DYDX[0.300000000000000],ETH[0.174977960000000],ETHW[0.174977960000000],FTT[1.999620000000000],HTBULL[0.097150000000000],JOE[3.999240000000000],LINK[1.999810000000000],LRC[2.000000000000000],MANA[5.999240000000000],MATIC[19.998100000000000],MBS[0.995820000000000],RAY[8.208217150000000],RUNE[17.997150000000000],SOL[1.421853370000000],SRM[16.280439270000000],SRM_LOCKED[0.239847550000000],SUSHIBULL[899891.700000000000000],XRPBULL[360.433976870552500000],XRPI[49.990500000000000],ZEC/BULL[138.962000000000000] |
| 02671822 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],HUM[0.000000088000000],KIN[1.000000000000000],TRX[1.000000061960000],UBXT[1.000000000000000],USD[0.000000079448466],USDT[0.000000063303300] |
| 02671827 | USD[2.910706139071880Z],USDT[0.0000000081174971] |
| 02671828 | ATLAS[400.000000000000000] |
| 02671830 | USD[0.000003009310925],USDT[0.000000144369525] |
| 02671833 | BOBA[0.080000000000000],USD[4.772838479500000] |
| 02671835 | CRO[9.912000000000000],IMX[0.086920000000000],TRX[0.000001000000000],USD[0.0081968263000000] |
| 02671836 | SGD[0.000001059927921],TRX[0.000001000000000],USD[0.000000005163176],USDT[0.000000073306198] |
| 02671841 | BTC[0.098121630000000],EUR[0.000000045271184],LOOKS[108.962547000000000],USD[93.469180570215802S] |
| 02671843 | BAO[3.000000000000000],GBP[0.000000000850026],KIN[1.000000000000000],SPELL[19689.585835140000000],USD[1.000000003690026] |
| 02671856 | COPE[0.994061590000000],KIN[6658734.600000000000000],TRX[0.000001000000000],USD[1.098343531250000],USDT[0.000000116958786] |
| 02671857 | COPE[20.022928700000000],USD[0.000000086579600] |
| 02671859 | AURY[0.960715600000000],BCH[0.000000027604928],BNB[0.007625000039935O],BOBA[0.092300000000000],ETHW[0.000778410000000],IMX[0.035000000000000],STARS[0.994286700000000],TRX[0.001327000000000],USD[2.477949552128729],USDT[0.000000079449024],XRP[0.876750000000000] |
| 02671861 | SPELL[1700.000000000000000],USD[0.944646616250000] |
| 02671866 | CHZ[1747.355281670000000],ENJ[195.127859500000000],EUR[0.000000227094973],SAND[103.461833140000000] |
| 02671868 | COPE[0.975800000000000],USD[0.865438623190000],USDT[0.000000080000000] |
| 02671870 | ETH[0.000000100000000],LUNA2[0.058702905490000],LUNA2_LOCKED[0.013697344610000],MPLX[0.832661000000000],NFT (454868572915692994)[1],NFT (568120564905995188)[1],USD[-0.000000002190886],USDC[2.277522040000000],USDT[0.000000006966800] |
| 02671872 | ETH[0.000000100000000],LUNA2[0.093054000000000],LUNA2_LOCKED[0.000031317896490],LUNC[0.290000000000000],RAY[359.064627130000000],USD[0.473673192788374] |
| 02671873 | ADABULL[8.230345740000000],BNB[0.000000084300000],DOGEBULL[0.700000000000000],ETHBULL[0.009372103588136O],MATICBULL[2.000000000000000],USD[0.000000951501070S],XLMBULL[1.000000000000000],XRPBULL[2305.668506000000000] |
| 02671874 | USD[30.000000000000000] |
| 02671876 | USD[0.000000012233056] |
| 02671879 | BTC[0.678227410000000],FTT[3.145688970000000],KIN[1.000000000000000],SOL[23.384081560000000],TRX[0.000001000000000],USD[0.000000540799300] |
| 02671881 | USD[0.000000006573670] |
| 02671888 | USD[0.270493000114966] |
| 02671889 | POLIS[132.264736000000000],TRX[0.911601000000000],USD[0.0984627439000000] |
| 02671891 | USD[0.002407365100000O],XRP[0.436600000000000] |
| 02671892 | ADABULL[4.000000000000000],ETH[6.680436140000000],MATIC[2948.082800370000000],USD[33.314350714128756¢],USDT[1160.649413000000000] |
| 02671893 | COPE[450.000000000000000],USD[1.240166760000000],USDT[0.000000128248112] |
| 02671896 | ATLAS[1350.000000000000000],USD[0.997570272906000] |
| 02671899 | AKRO[212.959530000000000],USDT[0.007980000000000] |
| 02671901 | DOGEBULL[13380.691947400000000],ETCBULL[594.000000000000000],LINKBULL[12722.000000000000000],LUNA2[6.132699073000000],LUNA2_LOCKED[14.309631170000000],LUNC[1335408.134946000000000],SUSHIBULL[70000.000000000000000],THETABULL[94131.170000000000000],TRX[0.000086000000000],USD[0.2803196222211965],USDT[0.895803013390167],XRPBULL[18916256.000000000000000] |
| 02671903 | IMX[0.020554650000000],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],TRX[0.000001000000000],USD[0.000000103392480],USDT[0.000000092399516],USTC[10.000000000000000] |
| 02671904 | ETH[0.386922600000000],ETHW[0.386922600000000],USD[-76.032933440000000],USDT[0.000000003564943] |
| 02671908 | DOGE[10.430968770000000] |
| 02671910 | DOGEBULL[136.866690896000000],ETHBULL[5.989471723379058],LINKBULL[1200.000000000000000],THETABULL[16.900000000000000],USD[0.085011757130955],USDT[-0.043052166746927],XRPBULL[407791.282980152000000] |
| 02671913 | USD[25.000000000000000] |
| 02671915 | LUNA2[0.622924631500000],LUNA2_LOCKED[1.453490807000000],LUNC[135643.150000000000000],USD[0.000038644149789Z],USDT[0.000003299704980] |
| 02671917 | EUR[314.018612420000000],USD[0.359266843579500O] |
| 02671918 | ETH[0.000000100000000],USD[0.000000002881866O] |
| 02671919 | USD[0.000000092936526] |
| 02671921 | ETH[0.000000042594145],ETHW[0.000993164259414¢],FTT[0.079461000000000],TRX[0.4537982754075696],USD[974.146154645333276O],USDT[0.7939637382105847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02671930 | BCHBULL[90.000000000000000],DOGEBULL[0.038092000000000],ETCBULL[0.600000000000000],ETHBULL[0.000200000000000],LINKBULL[0.854600000000000],USD[0.004127172000000],USDT[0.000000062389536] |
| 02671934 | TRX[14276.288148921189171/2],USD[0.088307507989596],USDT[0.984311620000000] |
| 02671935 | AKRO[1.000000000000000],APE[0.001519893242000],BAO[4.000000000000000],CRO[0.000000052993267],DENT[1.000000000000000],ETH[0.000000075188446],FTT[0.001860620000000],KIN[3.000000000000000],SHIB[0.000000555501572],SOL[0.000081600000000],UBXT[2.000000000000000],USD[0.000000075345978],USDT[0.000683887955999] |
| 02671936 | BNB[0.000589830000000],USD[-0.058992349664031] |
| 02671938 | ETH[0.000000061226431],TRX[0.000445000000000],USD[0.000172653938956],USDT[0.000000950557326] |
| 02671940 | BNB[0.312050000000000] |
| 02671943 | CRO[0.000000047557954],DOGE[0.000000026048193],USD[3.864725501013274],USDT[57.039160500000000],XRP[0.000000087843769] |
| 02671958 | COPE[4.999600000000000],FTT[0.600000000000000],TRX[0.000022000000000],USD[0.951571820000000000] |
| 02671963 | TRX[0.000001149726720],USD[0.000000010567700],USDT[0.000000071981276] |
| 02671969 | COPE[3.755033460000000],USDT[0.000000097285822] |
| 02671971 | LUNA2[0.000545856590400],LUNA2_LOCKED[0.001273665378000],LUNC[118.861421800000000],USD[79.598018442197027],USDT[0.063168150000000] |
| 02671973 | EUR[0.808431612000000] |
| 02671977 | BTC[0.515366900000000],DOGE[2792.433700000000000],ETH[13.534966480000000],ETHW[13.534966480000000],USD[0.000000014914716] |
| 02671979 | TRX[0.554506000000000],USDT[4.252422609000000] |
| 02671980 | ATLAS[1050.000000000000000],FTT[2.031712670000000],IMX[52.000000000000000],POLIS[21.296074410000000],TRX[0.000030000000000],USD[0.412774965823750],USDT[0.000000037283901] |
| 02671982 | ATLAS[1348.483364494600000],BAO[1.000000000000000] |
| 02671984 | TRX[0.000010000000000] |
| 02671987 | BTC[0.000000051499952],USD[0.000489939692093] |
| 02671989 | ATLAS[9.954000000000000],USD[0.006190595000000] |
| 02671990 | BTC[0.089675770000000],ETH[2.958408200000000],LUNA2[3.647929183000000],LUNA2_LOCKED[8.511834761000000],USD[2.534013443258958],USDT[0.000000018096074] |
| 02671991 | BNB[-0.000000008567047 0],BTC[0.000073680000000],ETH[0.000000003124400],LTC[0.000000007200000],TRX[0.000000085654552],USD[-0.000812355147688],USDT[0.000000008607940] |
| 02671993 | 1INCH[0.000000068503967],AKRO[2.000000000000000],ALICE[0.000000026294299],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.000000022502205],CRV[0.000000025152308],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[0.000000449611078],FTM[0.000000083963608],KIN[8.000000000000000 00],RSR[2.000000000000000],STOR[0.000000000000000],TRX[7.000000000000000],UBXT[5.000000000000000] |
| 02671997 | SOL[0.000000100000000],USD[0.000000009544214] |
| 02672000 | SOL[0.007950720000000],USD[-0.016775269128198],USDT[0.000000036704835] |
| 02672002 | USD[1.001489914185700] |
| 02672003 | ETH[0.000000010120000],SOL[0.000000038664840],USD[0.000000103315143],USDT[0.000004155871000] |
| 02672007 | BAO[1.000000000000000],BTC[0.000073680000000],ETH[0.002261800000000],ETHW[0.002234420000000],KIN[1.000000000000000],MATIC[0.520446140000000],RSR[1.000000000000000],SXP[1.028752870000000],UBXT[1.000000000000000],USD[0.000286002687027],XRP[4.960430540000000] |
| 02672008 | BTC[0.001499700000000],MANA[13.000000000000000],SHIB[8398320.000000000000000],USD[3.294508540000000] |
| 02672009 | COPE[0.994680000000000],USD[0.000000150709632] |
| 02672010 | USD[2773.214553250000000],USDT[0.000000038451125] |
| 02672011 | DENT[1.000000000000000],GBP[89.331446428247570] |
| 02672013 | ATLAS[8.985400000000000],COPE[0.946230000000000],USD[0.504904590700000],USDT[753.976721008376 4084] |
| 02672018 | SPELL[8698.260000000000000],USD[0.328283840000000] |
| 02672022 | BTC[0.249492490670502 0],ETH[2.314442870000000],ETHW[2.314442870000000],USD[6.317779715324089 4] |
| 02672024 | USD[0.008646852800000],USDT[0.000000050000000] |
| 02672033 | EUR[0.000002653843780],SOL[0.000000080000000],TRX[0.008440000000000],USDT[0.000000079565193] |
| 02672040 | POLIS[2.600000000000000] |
| 02672041 | COPE[166.000000000000000],USD[0.069192000000000],USDT[0.000000081159800] |
| 02672043 | COPE[0.958200000000000],USD[0.065098796300000],USDT[0.000000073901300] |
| 02672045 | BNB[0.000000001830775],USD[0.000000075284781 1] |
| 02672048 | ATLAS[560.000000000000000],TRX[0.000001000000000],USD[0.135812395000000],USDT[0.000000063386490] |
| 02672051 | COPE[27.020484750000000],TRX[0.000010000000000],USD[17.306259776250000],USDT[0.000000118481274] |
| 02672053 | AKRO[3.000000000000000],BAND[73.646670133380941 5],BAO[10.000000000000000],BOBA[243.043567151514060],CHR[271.942844364304570 6],CHZ[1.000000000000000],DENT[1.000000000000000],LINA[4096.339292490000000],LUNA2[0.527754536700000],LUNA2_LOCKED[1.231427252000000],RSR[3.000000000000000],SHI B[15226707.103214810000000],SLP[28944.165294760000000],SOL[5.249654890000000],TRX[4.000000000000000],USD[0.000000079792792],USDT[0.000000076126670] |
| 02672054 | BNB[0.000000102352500],ETH[0.000000011057223],LTC[0.000000008000000],SOL[0.000000092167410],TONCOIN[0.000000010000000],USD[0.000002221760309 6],USDT[0.000000074399612],XRP[16.082293000000000] |
| 02672055 | BAO[1.000000000000000],BTC[0.000000083146515],POLIS[2.152415170000000] |
| 02672056 | USD[2.275499767723173 36],USD[0.000000247100108] |
| 02672058 | USD[0.033359912207 22500] |
| 02672059 | BAO[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000162749567],USDT[0.000000089646435] |
| 02672064 | IMX[70.488676000000000],USD[4.960154830250000] |
| 02672065 | BTC[0.012188840000000],ETH[0.378374392000000],ETHW[0.378374392000000],TRX[0.000010000000000],USD[215.521960074545000],USDT[0.000000086013810] |
| 02672066 | USD[3.022863000000000] |
| 02672069 | ALICE[310.141062000000000],AXS[18.696447000000000],BNB[0.007982000000000],ETH[1.999335000000000],ETHW[0.999525000000000],MANA[212.959530000000000],SLP[44121.615300000000000],USD[5862.117064510291436 3] |
| 02672072 | USD[-0.183875089317872 8],USDT[0.202014413604760 0] |
| 02672073 | USD[0.900867875000000] |
| 02672074 | USD[0.435310737500000],USDT[0.000000096982887] |
| 02672075 | USD[0.000035506040305 9] |
| 02672077 | USD[0.000000006000000],USDT[0.000000006000093 35] |
| 02672086 | POLIS[17.900000000000000],USD[0.000000090583992],USDT[0.000000087106219] |
| 02672087 | BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000110266263],USDT[0.017142114927 4603] |
| 02672089 | USDT[101.340000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02672090 | BTC[0.00000000145000000],FB[1.00000000000000000],FTT[22.942657400000000000],LUNA2[0.007068992630000000],LUNA2_LOCKED[0.016494316140000000],LUNC[1.000000000000000000],SOL[0.000984835000000000],USD[56.731748318680560000],USDC[848.919458300000000000],USDT[0.007859840000000000],USTC[1.000000000000000000] |
| 02672091 | SOL[0.000000010000000000],USD[0.000000009854000] |
| 02672093 | BTC[0.00000000000000000],USD[0.003968881900000000],USDT[1.1102310000000000000] |
| 02672097 | AKRO[3.000000000000000000],ALPHA[1.000018260000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],GBP[0.001422800745300],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000132591229],USDT[0.000000015063808],XRP[11408.261240834199141 0] |
| 02672099 | BTC[0.000000057310150],ETHW[0.000000008156685],FTT[25.077537355164218],LUNA2[2.342153070000000000],LUNA2_LOCKED[5.357774450000000000],LUNC[510008.727174080000000000],MATIC[158.011057870000000000],STETH[0.000000029407738],USD[116.284491923818785 8],USDT[0.000000005080550 3] |
| 02672101 | BTC[0.005031170000000000] |
| 02672102 | COPE[36.640519890000000000],USDT[0.000000119184531] |
| 02672105 | USD[100.288635267728170 0] |
| 02672108 | AKRO[1.000000000000000000],ATLAS[0.137217320000000000],BAO[1.000000000000000000],ETH[0.000000050000000000],ETHW[0.000000488521613],GRT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000003721571 2],UBXT[4.00000000000000000 0],USD[0.000568000576674 8] |
| 02672110 | USD[0.005396180790000000] |
| 02672113 | BRZ[0.997350110000000000],TRX[0.000001000000000000],USD[2.764323434500000000],USDT[7.533708001031600 3] |
| 02672116 | USD[0.000000003634908 8],USDT[0.000000023398068] |
| 02672118 | ETH[0.000087466000000000],ETHW[0.000087466000000000],NFT (38662805560055 0055)[1],NFT (39973188028919462 3)[1],NFT (5003487721203414 15)[1],NFT (5537106893024391 59)[1],TRX[0.834463000000000000],USD[0.00000035463592 0],USDT[0.1190167857304684],XRP[0.7938170000000000 00] |
| 02672120 | FTT[0.089542000000000000],USD[230.32668170153800 00] |
| 02672121 | USDT[0.000637262406358 6] |
| 02672124 | ATLAS[93.88476926000000 0000],COPE[11.58965329365615 00],TRX[0.0000010000000000 00],USDT[0.000000174873084] |
| 02672127 | FTT[503.782821900000000000],SOL[36.410260194475408 0],SRM[0.496786340000000000],SRM_LOCKED[18.24723576000000 0000],TRX[0.000032000000000000],USDT[340.3695269000000000 0] |
| 02672128 | ALGOBULL[5000000.000000000000000000],ALTBEAR[19000.000000000000000000],ASDBEAR[20000.000000000000000000],ASDBULL[3.000000000000000000],ATOMBULL[250.000000000000000000],ATOMBULL[250.000000000000000000],BALBEAR[10000.000000000000000000],BCHBEAR[1000.000000000000000000],BCHBULL[900.000000000000000000],BEAR[7000.000000000000000000],BSVBEAR[1000.000000000000000000],BSVBULL[1000.000000000000000000],COMPBEAR[10000.000000000000000000],COMPBULL[30.000000000000000000],DEFIBEAR[100.000000000000000000],DOGEBULL[1399.100000000000000000],DRGNBEAR[50000.000000000000000000],DRGNBULL[3.300000000000000000],EOSBEAR[10000.000000000000000000],EOSBULL[2000.000000000000000000],ETCBEAR[1000.000000000000000000],ETCBULL[3.000000000000000000],ETHBEAR[3500000.000000000000000000],EXCHBEAR[1500.000000000000000000],GRTBULL[100.000000000000000000],HTBEAR[200.000000000000000000],HTBULL[1.000000000000000000],KNCBEAR[200.000000000000000000],KNCBULL[3.000000000000000000],LEOBEAR[1.000000000000000000],LINKBULL[40.000000000000000000],LTCBULL[1100.000000000000000000],MATICBEAR[200.000000000000000000],MATICBULL[20.000000000000000000],MIDBEAR[1000.000000000000000000],MKRBEAR[300.000000000000000000],OKBBEAR[30000.000000000000000000],SUSHIBULL[300000.000000000000000000],SXPBULL[50300.000000000000000000],THETABULL[16597.900000000000000000],TOMOBULL[2000.000000000000000000],TRX[0.483207000000000000],TRXBEAR[30000.000000000000000000],USD[0.110319311652996 2],USDT[0.000430250000000000],VETBEAR[2000.000000000000000000],XLMBEAR[10.000000000000000000],XLMBULL[18.000000000000000000],XRPBEAR[4000.000000000000000000],XRPBULL[50300.000000000000000000],XTZBEAR[1000.000000000000000000],XTZBULL[1100.000000000000000000] |
| 02672130 | ARS[0.004253772385914 4],USD[0.0048496361650408],USDT[0.088711507496210 3] |
| 02672131 | BAO[7.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],KIN[4.000000000000000000],NFT (3206765503920468 92)[1],NFT (4229018483513010 70)[1],NFT (4755573774392233 83)[1],NFT (5274368652445691 62)[1],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[1.0302711901277034],USDT[0.2000000106309020] |
| 02672134 | TRX[0.000001000000000000],USD[0.008483011400000000],USDT[0.000000076858720] |
| 02672135 | USD[0.000000065792250],USDT[0.000000005702000] |
| 02672137 | TRX[0.000038000000000000],USDT[26.1608389074221160] |
| 02672141 | BTC[0.017700000000000000],ETH[0.086983470000000000],ETHW[0.086983470000000000],EUR[3.7645052250000000],USD[56.5240334350000000 0000000] |
| 02672145 | ATLAS[14.795609800000000000],AVAX[0.016852380000000000],BAO[1.000000000000000000],BAT[4.381741720000000000],CRO[25.250393700000000000],DENT[2.000000000000000000],ETH[0.010242630000000000],ETHW[0.010119420000000000],FTM[4.723240080000000000],LUNA2[0.000052297458980],LUNA2_LOCKED[0.000012027404300],LUNC[1.1387881800000000 00],MANA[9.515223800000000000],MATIC[2.810814000000000000],SAND[2.370160490000000000],SHIB[401702.624589230000000000],SOL[0.000003100000000000],TRX[20.484811550000000000],USD[0.052923151495865 6],XRP[1.6263566000000000 00] |
| 02672146 | ATLAS[180.0000000000000 00000],USDT[0.848786480000000000],USDT[0.000000009581868] |
| 02672149 | COPE[0.546855290000000000],USD[0.008627859900000000],USDT[0.000000012239888] |
| 02672156 | ATLAS[1020.000000000000 000000],USD[2.341268329980000 0] |
| 02672159 | ETH[1.017991921516360 0],ETHW[1.017991921516360 0],GBP[6.698546480000000000],LUNA2[0.033236685710000 0],LUNA2_LOCKED[0.077552266660000 0],LUNC[479.170382060000000000],SGD[0.004260580000000000],USD[3445.155751813846902 2],USDT[0.000000147867145] |
| 02672164 | USD[0.711526650000000000] |
| 02672166 | BTC[0.000000060000000000],IMX[17.096751000000000000],USD[0.162029801813632 0],USDT[0.000008467350044] |
| 02672175 | SOL[0.217830200000000000],USDT[0.359739005830614 0] |
| 02672178 | BEAR[0.000000009753071 4],CVC[0.000000068400000],FTT[0.000000072179438],LUNA2[0.000000317764224],LUNA2_LOCKED[0.000000741449856],LUNC[0.006904000000000000],USD[0.000000067258100],USDT[0.000000012863964],USTC[0.000000060000000] |
| 02672179 | ARKK[0.000057777974660 5],USD[0.000862005846656 8],USDT[1844.7597049817573 569] |
| 02672180 | BAO[1.000000000000000000],IMX[1.400110010000000],LRC[1.826616440000000000],ORBS[58.432649923203787 0],SHIB[94677.636066620000000000],USD[0.000000009548235 9] |
| 02672183 | BTC[0.019800004000000000],ETH[0.187000000000000000],ETHW[0.187000000000000000],EUR[3448.508416531000000 0],USDT[280.381842211543289 6] |
| 02672184 | TRX[0.000001000000000000],USD[0.000000006748200] |
| 02672187 | USD[30.000000000000000000] |
| 02672192 | COPE[9.928000000000000000],GRT[0.989800000000000000],REN[0.990400000000000000],TRX[0.000001000000000000],USD[3.045683873469472 0],USDT[0.000000060927444] |
| 02672193 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.003044276396808 8],USDT[0.000000005993235] |
| 02672205 | ETH[0.021995352363745 0],ETHW[0.021995352363745 0],SUSHI[2.000000000000000000],TONCOIN[6.500000000000000000],USD[17.567965893140378 0],USDT[0.366621783150116 1] |
| 02672207 | BAO[1.000000000000000000],COPE[33.042028750000000000],USDT[0.000000005041875] |
| 02672213 | USD[0.000000016612580] |
| 02672215 | SOL[0.000000030000000000],USD[0.000000010822225] |
| 02672217 | USD[0.000000008347963 0],USDT[0.0006547548834181] |
| 02672222 | AURY[11.00000000000000 0000],FTT[0.000005464470 0],USD[3.594284062750000 0],USDT[0.000000104711342] |
| 02672226 | COPE[178.0000000000000 00000],USD[0.819330585000000 0],USDT[0.000000052010110] |
| 02672227 | USD[0.000006526847776],USDT[0.214286931280000 0] |
| 02672234 | COPE[32.0000000000000 00000],USD[0.230548470000000 0],USDT[0.000000097787470] |
| 02672238 | EUR[0.005049153137299] |
| 02672240 | TRX[0.000778000000000000],USD[0.056160604298500 0],USDT[0.000000024000000] |
| 02672241 | USD[1.1443216413198400],USDT[0.000000165495910] |
| 02672244 | BCH[0.000000064000000],BNB[0.000000020000000],BTC[0.000000037239498],ETH[0.000000009615196],ETHW[0.000000001615196],LTC[0.000000030000000],SOL[0.000000050000000],USD[0.000000063168592],USDT[0.000615056582155] |
| 02672245 | COPE[0.980800000000000],TRX[0.000047000000000],USD[0.000007505363 7],USDT[0.000000031593230] |
| 02672248 | BF_POINT[100.000000000000000000],BNB[0.000000047591880],BTC[0.030240510000000],CRO[68.889948539547434 1],ETH[0.084484901798724 5],ETHW[0.000000011060000],EUR[0.000000029365571],LTC[0.000000026987962],RUNE[2.652139527106516 0],SAND[84.402040284868478 0],SHIB[0.000000067000000],SUSHI[0.00000002 4840000] |
| 02672249 | SOL[0.000000093500792] |
| 02672250 | BLT[21273.426165538811684],EUR[0.000000023717570 7],KIN[1.000000000000000000],LUNA2[12.844688340000000 0],LUNA2_LOCKED[28.908805120000000 0],LUNC[2797323.511877400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02672256 | USDT[0.000001319605068] |
| 02672258 | COPE[16.000000000000000],MNGO[120.000000000000000],TRX[0.000010001000000000],USD[2.091652230000000],USDT[0.000000020880630] |
| 02672262 | USD[0.000001429236070] |
| 02672264 | ATLAS[1138.926665550000000],KIN[1.000000000000000],USDT[0.000000006058205] |
| 02672265 | FTT[0.091261851203386],GLXY[0.086100000000000],USD[0.561181030000000] |
| 02672268 | COPE[5771.845400000000000],USD[5.610250000000000] |
| 02672270 | SOL[0.000000005772000],TRX[0.000001000000000],USD[1.178469320000000],USDT[0.000000028167328] |
| 02672284 | FTT[0.837210350000000],POLIS[25.800000000000000],USD[0.014130709250000],USDT[0.001823480000000000] |
| 02672286 | TRX[0.000001000000000],USD[287.484397684500000000000000000],USDT[4021.030000000000000] |
| 02672289 | BNB[0.060814170000000],DOGEBULL[58.715600000000000],USD[0.009689395266696],USDT[1.970348514000000] |
| 02672291 | BTC[0.999850030000000],CHZ[2999.430000000000000],ENJ[999.810000000000000],FTM[694.867950000000000],LINK[106.679727000000000],LUNA[43.451258610000000],LUNA2_LOCKED[101.386270100000000],LUNC[139.973400000000000],MATIC[1459.722600000000000],SHIB[5099031.000000000000000],SLND[199.962000000000000000],USD[46613.551376895000000],ZRX[378.927990000000000] |
| 02672294 | ATLAS[12580.000000000000000],USD[0.921511794900000],USDT[0.000883000000000] |
| 02672304 | COPE[51.000000000000000],ETH[0.000100648000000],USD[0.000000015127540] |
| 02672306 | BTC[0.007599772000000],DOGEBULL[44.390564190000000],LUNA2[2.584678029000000],LUNA2_LOCKED[6.030915401000000],LUNC[292491.566041500000000],RUNE[9.998100000000000],TRX[0.000001000000000],USD[0.000000142715827],USDT[154.120093962747895] |
| 02672307 | BTC[0.000000029929176],DOGE[0.000000011228081],ETH[0.000000165047800],ETHW[0.000000062925456],EUR[1.198525858688677],FTT[-0.000000020000000],USD[0.213561276050800],USDT[0.000000104438538] |
| 02672317 | USD[0.000000007032440] |
| 02672319 | ETH[0.750000000000000],ETHW[0.600000000000000],EUR[578.532710545756089],SOL[2.075286040000000],USDT[2240.564385268080000] |
| 02672321 | FTM[36.992600000000000],SPELL[12897.420000000000000],USD[1.908000000000000],XRP[320.570000000000000] |
| 02672322 | USDT[0.000012491571748] |
| 02672324 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000092440000000],KIN[3.000000000000000],LUNA2[0.004323554242000],LUNA2_LOCKED[0.010882932300000],NFT[3751368303170824][1],TRX[0.000030000000000],USD[0.000000059636081],USDT[0.001656260011845],USTC[0.612020000000000] |
| 02672326 | SHIB[770000.000000000000000],USD[1.918407683000000] |
| 02672327 | COPE[535.957400000000000],FTT[0.010059750367500],USD[0.040118620200000] |
| 02672329 | ENS[0.008683300000000],FTT[0.008932121525314],TONCOIN[6.100000000000000],USD[0.153494039232310],USDT[0.000000020000000] |
| 02672333 | MBS[104.000000000000000],USD[0.226571015250000] |
| 02672336 | COPE[65.000599000000000],TRX[0.000001000000000],USDT[0.000000140151640] |
| 02672341 | USD[0.000385102900000],USDT[0.000000008347536] |
| 02672342 | COPE[87.982400000000000],USD[0.592722000000000] |
| 02672344 | USD[0.302264008009862] |
| 02672352 | EUR[0.000000055224615],MNGO[0.000000006300052],RSR[10778.162311011175159],SHIB[0.000000012832919],USD[0.000000082140196],XRP[174.625224160000000] |
| 02672353 | ETH[0.037554190000000],ETHW[0.037554190000000],EUR[0.000012817726824],USD[0.000165826966389] |
| 02672354 | COPE[83.992400000000000],TRX[0.000029000000000],USD[0.612551445000000],USDT[0.606271010038432] |
| 02672356 | EUR[0.004694782841680],USD[0.000000190499951] |
| 02672359 | COPE[752.977200000000000],USD[0.365945682500000] |
| 02672360 | BAO[7.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],ETHW[0.063538680000000],EUR[173.613448851260524
4],KIN[6.000000000000000],RSR[1.000000000000000],USD[0.033153128444240] |
| 02672367 | ETH[0.000000010000000],FTT[25.000000000628048435],SOL[0.000000011685302
4],USD[0.836521749031234] |
| 02672372 | MATIC[9.460000000000000],RAY[0.960200000000000],USD[0.974494205604531
8] |
| 02672375 | AKRO[2.000000000000000],COPE[0.001099790000000],DENT[3.000000014000000],MATH[0.000091400000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.362248699447372
7] |
| 02672376 | USD[0.000000002676127] |
| 02672377 | ATLAS[0.000000004801460],BNB[0.000000008000000],SOL[0.000000264971673],USD[0.000000079017686],USDT[0.000000137997896] |
| 02672379 | USD[0.110704253250000],USDT[5.745660392475000] |
| 02672381 | ETH[0.000000010000000],TRX[0.000001000000000],USD[0.928474365000000],USDT[0.000000030945244] |
| 02672382 | BTC[0.000020150000000],EUR[0.008766107000000],LUNA2[0.001505669117000],LUNA2_LOCKED[0.003513227940000],LUNC[0.002678000000000],USD[1.227663296319032
0],USDT[0.006646373735250],USTC[0.213130000000000] |
| 02672383 | TRX[0.000001000000000],USDT[0.000001247494370
2] |
| 02672391 | BTC[0.037153649345122
8],EUR[0.000000037587746],LTC[9.998100000000000],SAND[49.990500000000000],USD[0.000000192420943],USDT[0.000000086389655] |
| 02672403 | NFT[445943304165932814][1],NFT[5319546901085339920][1],USD[0.150579140000000] |
| 02672406 | USDT[0.073520902000000] |
| 02672412 | FTT[0.999810000000000],IMX[7.198632000000000],NFT[3099945570429232
80][1],NFT[384510067992900423][1],NFT[441132523826790962][1],NFT[463649991990389749][1],NFT[508744574782751907][1],USD[8.617492400000000],USDT[44.070000000000000] |
| 02672416 | USD[-273.923522349320736
100000000],USDT[317.351029350000000
0] |
| 02672421 | USD[0.062091013500000] |
| 02672424 | BTC[0.000000070000000],USD[-27.733930297948490],USDT[33.446317568210940] |
| 02672425 | USD[0.003403037980000] |
| 02672427 | COPE[19.998000000000000],TRX[0.000001000000000],USD[1.916435010000000],USDT[0.000000080631996] |
| 02672429 | USD[0.000000096816362],USDT[0.000000000039032] |
| 02672434 | USDT[3.908000000000000] |
| 02672435 | BNB[0.000009360000000],LUNA2[0.499112372800000],LUNA2_LOCKED[1.164595537000000],LUNC[108682.770000000000000],USD[-7965.480338190931361800000000],USDT[8888.208627011505865
2] |
| 02672436 | USD[0.016809213300000],USDT[0.009403000000000] |
| 02672440 | BTC[0.000000084400000] |
| 02672441 | BTC[0.005304067297444
6],ETH[0.051213109124928],ETHW[0.051093409736892
8],SOL[0.083734872800000],USD[0.864774812206323
7],USDT[0.000000014199077] |
| 02672446 | COPE[25.000000000000000],USD[2.871021575000000],USDT[0.000000150909936] |
| 02672450 | ATLAS[619.882200000000000],AVAX[1.000000000000000],UNI[3.100000000000000],USD[2.034164094300000],USDT[0.000000021896006] |
| 02672455 | AAVE[0.000000004244612],ETH[0.000000008600000],LTC[0.000000079552656],USD[0.000002433126996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02672456 | USDT[0.00000000017968928] |
| 02672458 | IMX[25.8948200000000000],USD[0.2178566600000000],USDT[0.0000000003933480] |
| 02672464 | COPE[0.8258000000000000],USD[0.0000000092085420],USDT[0.0000000079298220] |
| 02672471 | USDT[0.000000050718772] |
| 02672475 | TRX[0.0000010000000000],USD[26.4621584700000000],USDT[9.7511188600000000] |
| 02672479 | BNB[0.0000000004489744],ETH[0.0000000020829974],TRX[0.0000010000000000],USDT[0.0000257517590596] |
| 02672480 | TRX[0.0017910000000000],USD[0.0029909294489400],USDT[0.0000000122343714] |
| 02672481 | BNB[0.0000000032680000],DOGE[0.0287336300000000],ETH[0.0000000088423430],ETHW[0.0019480255854778],LUNA2[0.0044223419740000],LUNA2_LOCKED[0.0103187979400000],LUNC[0.0059700000000000],SOL[0.0000000083111858],TONCOIN[0.0000000012800000],TRX[0.0000000729400000],USD[0.0000164730590009],USDT[0.0000000001507316],USTC[0.6260000000000000] |
| 02672485 | ATLAS[2081.9624299951817000],MATIC[1.0423447100000000] |
| 02672486 | ETH[0.0000134100000000],ETHW[0.0000134052002858],USD[-0.0003726204399768],USDT[0.0000000048428666] |
| 02672488 | COPE[32.9934000000000000],FTT[0.0016151687007518],USD[0.8324008362000000],USDT[0.0000000075000000] |
| 02672493 | USD[5.0000000000000000] |
| 02672494 | CHZ[380.0000000000000000],COPE[356.0000000000000000],SOL[2.1195972000000000],SRM[92.9823300000000000],USD[1.4853064404000000],USDT[1.4733000070601850] |
| 02672497 | COPE[0.8918000000000000],TRX[0.0000020000000000],USD[0.0000000017316225] |
| 02672498 | BTC[0.0013625000000000],SHIB[11200000.0000000000000000],XRP[179.0000000000000000] |
| 02672500 | ETH[0.0009000000000000],ETHBULL[0.0000499880000000],ETHW[0.0009000000000000],SOL[0.0099990000000000],USD[4.6082430741200000],USDT[0.0047118622500000] |
| 02672503 | USD[20.0000000000000000] |
| 02672504 | SOL[0.0000000100000000],USD[0.0000000022821912] |
| 02672507 | COPE[86.0000000000000000],FTT[0.0000000022183500],USD[1.8504054834650000],USDT[0.0000000050776385] |
| 02672511 | ATLAS[289.9420000000000000],IMX[66.2887600000000000],TRX[0.0003500000000000],USD[0.5412660500000000],USDT[0.0000000071624480] |
| 02672515 | ATLAS[4300.0000000000000000],POLIS[109.6467229050000000],SAND[37.4761194600000000],SOL[0.0000000013496550],TRX[0.0000010000000000],USD[0.0000000034304462],USDT[0.0000000021258467] |
| 02672516 | 1INCH[90.0000000000000000],BTC[0.0000000063971342],DOGE[613.0000000000000000],ETHW[368.5970000000000000],FTT[31.4951550000000000],LUNA2[0.0000321925704800],LUNA2_LOCKED[0.0007511599779900],LUNC[7.0100000000000000],TRX[0.7793218100000000],USD[0.0693982339990686],USDT[0.0000000136631802] |
| 02672517 | SLND[0.0000000063000000],SOL[2.2336486129467596],USD[1.5886296950000000] |
| 02672521 | BTC[0.0612884858100000],ETH[0.6819640900000000],ETHW[0.6819640900000000],FTT[17.9965800000000000],RAY[59.6467585700000000],SOL[22.4160685100000000],USD[0.8375047763706143] |
| 02672523 | UNI[0.0962600000000000],USD[0.4938818581332000] |
| 02672525 | USD[25.0000000000000000] |
| 02672526 | ETH[0.1332372000000000],ETHW[0.1332372000000000],USD[0.0000123644666960] |
| 02672527 | COPE[19.9974000000000000],TRX[0.0000020000000000],USD[0.0029741332000000] |
| 02672529 | IMX[0.0989800000000000],USD[0.0000000050000000] |
| 02672530 | BNB[0.0005436600000000],ETH[0.0000566600000000],ETHW[0.0000566600000000],USD[18.1421896873576038] |
| 02672532 | AURY[0.0000000025543000],FTM[0.0000000411754000],SAND[0.0000000054543200],SOL[0.0000004216756665],XRP[0.0000000038989015] |
| 02672534 | BRL[640.3800000000000000],BRZ[84.6578756635448946],USD[-9.0492032249963252] |
| 02672554 | USD[0.0000000114629230],USDT[0.0000000023166580] |
| 02672555 | USD[100.0000000000000000] |
| 02672558 | DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],KIN[1.0000000000000000],USD[0.0010959388060720],USDT[0.0000167761038332] |
| 02672561 | FTT[1.0000000000000000],IMX[102.7890600000000000],MANA[92.0000000000000000],MATIC[79.9840000000000000],USD[0.0000010811072036] |
| 02672562 | ETH[0.0000000055000000],SOL[0.0000000069000000],TRX[0.0000000095354887] |
| 02672565 | USD[334.1350413153750000] |
| 02672568 | ATLAS[0.0000000010860853],ETH[0.0000000100000000] |
| 02672571 | TRX[0.0000010000000000],USD[0.0000000093096165],USDT[0.0000000061309464] |
| 02672572 | BTC[0.0000000004260000],USD[0.0000000074598150] |
| 02672576 | DOGEBULL[463.1279084200000000],SHIB[3116919.2823328100000000],SUN[2107.3526703860000000],TRX[0.0000010000000000],USD[0.0000000377409302],USDT[0.0000000089263457],XRP[0.0049151100000000] |
| 02672577 | USD[0.0000000147855629],USDT[2018.5525422768409316] |
| 02672586 | AVAX[0.0000000069663476],SHIB[17197760.0000000000000000],USD[1803.4725074186984084000000000] |
| 02672588 | DOGEBULL[7.2516219300000000],USD[2.0790700000000000] |
| 02672589 | DOGE[38.9862222000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000020739558426] |
| 02672593 | AVAX[0.0967276437894435],DOTD[0.0969220000000000],ETH[0.0007205100000000],ETHW[0.0007205100000000],GRT[0.5620500000000000],LINK[0.0530130000000000],LINKBULL[0.3066640000000000],SOL[0.0068973000000000],USD[3953.4594702383050000],USDT[30.8857620056250000],VETBULL[0.5611740000000000] |
| 02672595 | USD[-564.4019629689520700],USDT[720.2455891011622030] |
| 02672600 | AVAX[0.0966727643789435],DOTD[0.0969220000000000],ETH[0.0007205100000000],ETHW[0.0007205100000000],GRT[0.5620500000000000],LINK[0.0530130000000000],LINKBULL[0.3066640000000000],SOL[0.0068973000000000],USD[3953.4594702383050000],USDT[30.8857620056250000],VETBULL[0.5611740000000000] |
| 02672602 | BTC[0.0000522800000000],IMX[53.4000000000000000],KIN[5923566.5755428700000000],USD[0.2552248750000000] |
| 02672606 | USD[8.6954501920612246] |
| 02672610 | DOGE[50.0648879000000000],SHIB[1604637.5266558900000000],USD[0.8282184811777651],USDT[4.2645635270369686] |
| 02672611 | RUNE[0.0858200000000000],SOL[0.0057300000000000],STG[0.1272000000000000],USD[549.1600000090000000],USDC[297110.9985796200000000] |
| 02672614 | ETH[0.0021022000000000],ETHW[0.0021022000000000],FTT[0.0008770837287200],USD[0.0028103307656632] |
| 02672618 | ATLAS[108.8715667300000000],BAO[1.0000000000000000],BRZ[7.2437595800000000],CRO[41.0105034900000000],DENT[1.0000000000000000],FTT[0.2298718500000000],KIN[3.0000000000000000],LINK[0.6346574400000000],POLIS[1.3551899800000000],SAND[2.2645678400000000],SOL[0.0543037900000000] |
| 02672620 | DD.7795567600000000],MANA[1.8416596501500000],SOL[0.0472739400000000] |
| 02672629 | ATLAS[691.9103379700000000],BTC[0.0030458700000000],CRO[890.4581852000000000],USD[0.0000000579733377] |
| 02672633 | COPE[107.9784000000000000],TRX[0.0000010000000000],USD[0.0044516292318792],USDT[0.0009714246320200] |
| 02672634 | MNGO[2659.7420000000000000],USD[0.1303899400000000],USDT[0.0000000473990016] |
| 02672637 | ETHW[0.0004645100000000],NFT [40056160072843464646][1],NFT [57377973559954526][1],TRX[0.0013000000000000],USD[0.0000000685060680],USDT[0.0000000059742016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02672639 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000085941046660],LUNA2_LOCKED[0.002005291089000],LUNC[18.713843850000000000],USD[0.000000032844329] |
| 02672644 | IMX[0.098442000000000000],LUNA2[0.081220431690000],LUNA2_LOCKED[0.189514340600000],USD[2.725176522539725B],USDT[0.000000068617981] |
| 02672649 | COPE[81.000000000000000000],TRX[0.000010000000000],USD[1.527951335000000],USDT[3.517463907694296O] |
| 02672653 | ETH[0.0067932000000000],ETHW[0.006793200000000],USDT[3.517463907694296O] |
| 02672655 | USD[1.450342650000000000] |
| 02672657 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000008400000000],ETHW[0.000008400000000],SOL[0.344918480000000000],UBXT[1.000000000000000000],USD[0.014658674372490S],USDT[0.014596081430727] |
| 02672659 | COPE[0.837000000000000000],USD[0.209121021156530O] |
| 02672660 | ATLAS[248.976736900000000000],POLIS[15.305944830000000000],TRX[0.000001000000000],USDT[0.000000010551887] |
| 02672661 | SRM[0.999800000000000000],TRX[0.000002000000000],USD[0.000000084784534],USDT[0.000000922206484] |
| 02672662 | AKRO[1.000000000000000000],GBP[0.285930948572392],MATIC[2.111179300000000000],RUNE[0.020523004429211O],UBXT[2.000000000000000000],USD[0.000000013248158],USDT[0.000000052333030],WAVES[0.438915000000000000] |
| 02672663 | USDT[0.000000007000000000] |
| 02672668 | COPE[4.998800000000000000],TRX[0.000001000000000],USD[0.002092651193930S4],USDT[0.000000111753208] |
| 02672669 | BRZ[0.000000004615686S8],SPELL[0.000000004000000000] |
| 02672679 | BULL[0.000439500000000000],DOGEBEAR2021[0.733813000000000000],DOGEBULL[4.257410000000000000],ETCBULL[5.947560000000000000],LUNA2[0.091847562000000000],LUNA2_LOCKED[0.214310978000000000],LUNC[20000.000000000000000000],MATICBULL[96.105000000000000000],SUSHIBULL[30000.000000000000000000],SXPBULL[41000.000000000000000000],TOMOBULL[390000.000000000000000000],USD[638.144167183946422S],USDT[0.000000088804706],XLMBEAR[7.000000000000000000],XRPBULL[96.219000000000000000],XTZBULL[70000.000000000000000000] |
| 02672688 | USD[25.000000000000000000] |
| 02672690 | COPE[211.971400000000000000],TRX[0.000001000000000],USD[0.066650170000000O],USDT[0.000029009624172S] |
| 02672692 | LUNA2[0.010655511210000],LUNA2_LOCKED[0.024862859490000O],LUNC[2320.260000004135547B],NFT[309924412882363932][1],NFT[36044648037567551B][1],USD[0.000102525182235],USDT[0.000000129809448] |
| 02672693 | FTT[26.000000000000000000],TRX[4695.907579000000000],USD[8.440276294200000O],USDT[7.200000026168320O] |
| 02672695 | COPE[84.000000000000000000],USD[1.288115715000000O],USDT[0.000000058664372] |
| 02672699 | USD[201.256693575000000000] |
| 02672701 | USD[0.000135413700640O] |
| 02672704 | USD[10.000000000000000000] |
| 02672706 | ATLAS[1679.664000000000000000],USD[1.379982000000000O] |
| 02672708 | BTC[0.000435580000000],SOL[0.482682190000000O],USD[6.763904363754756400000000] |
| 02672721 | LTC[0.009542910000000],LUNA2[0.016654259180000O],LUNA2_LOCKED[0.038859938090000O],USD[0.000000079829274],USDT[0.000000022500000] |
| 02672722 | BNB[0.553252280000000O],USD[0.000017237459327],USDT[0.000000074716900] |
| 02672723 | DOGE[4249.323960000000000],EUR[0.586715980000000O],FTM[4077.545780000000000],SHIB[77200000.000000000000000000],TRX[0.000894000000000],USD[0.082440490469742O],USDT[0.000000107709508] |
| 02672730 | NFT[519436531626273853][1],USD[2.544722328656303O] |
| 02672732 | BTC[0.000074160000000O] |
| 02672735 | USD[0.007308310000000000] |
| 02672739 | TRX[0.000540000000000],USD[1.272918418750000O],USDT[0.000000094752725] |
| 02672740 | AMPL[0.000000000733938O],FTT[0.072728860000000O],USD[0.000000001829724],USDT[0.000000155569615] |
| 02672741 | USD[2.084996811000000O] |
| 02672744 | COPE[25.829090093520000O],USD[0.000000029489209],USDT[0.000000045561904] |
| 02672745 | COPE[50.999620000000000],TRX[0.000010000000000],USD[0.220116285000000O],USDT[0.000000125137002] |
| 02672748 | BNB[0.186767700000000O],BTC[0.010264386000000O],ETH[0.066877920000000O],FTT[1.209779550000000O],USD[0.000000113724550],USDT[19.7614467282240363] |
| 02672750 | BNB[0.000000100000000],BTC[0.000000018989530],CRO[1145.784259095247008],ETH[0.000000017923160],ETHW[0.000000012943842],MANA[0.000000076120000],SAND[0.000000010632708],SOL[0.000000000182802],USD[0.000000093689406] |
| 02672751 | BNB[0.000000100000000],USDT[0.000000056174661] |
| 02672756 | SGD[0.000000019274531],USD[0.027376460000000O],USDT[0.000000102569842] |
| 02672758 | BTC[0.014347120109750O],ETH[0.053000000000000O],ETHW[0.053000000000000O],EUR[0.000000090000000],FTT[1.000000000000000000],SOL[0.500000000000000000],USD[0.586072572631014S],USDT[0.000014604539367] |
| 02672762 | BNB[0.000000097336980],BTC[0.000000042205508],DOGE[0.000000011684353],ETH[0.000000022205840],HT[-0.000000026000000],SOL[0.000000048800900],TRX[0.000000085440525],USDT[0.000041604539367] |
| 02672766 | USD[0.095705641865940O],USDT[0.000000053816140] |
| 02672767 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.001687500000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000001000000000],USD[0.000009851877127],USDT[0.000000136824385] |
| 02672770 | USD[0.000003521706606] |
| 02672771 | TRX[0.011734000000000],USD[0.052405140000000O] |
| 02672778 | ATLAS[420.297138610000000000],USDT[0.000000012062954] |
| 02672781 | BNB[0.000000009875334],SOL[0.000000036445600],TRX[0.000000002000000],USD[0.034609305925000O] |
| 02672783 | COPE[97.992590000000000000],TRX[0.000008000000000],USD[0.060833632500000O],USDT[0.000000168221724] |
| 02672786 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],AVAX[0.000000004500000],BAO[9.000000000000000000],DAI[0.003200730000000O],DENT[4.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[7.000000000000000000],MATIC[4.472011887000000000],RSR[4.000000000000000000],SOL[0.003122840600000O],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.340420839136902S],USDT[0.035781543716809B] |
| 02672789 | FIDA[1528.880680000000000000],USD[45.945732839850000O] |
| 02672793 | BOBA[0.069000000000000000] |
| 02672795 | USD[10.000000000000000000] |
| 02672796 | COPE[0.798200000000000000],TRX[0.000010000000000],USD[0.041689491750000O],USDT[0.000000094568236] |
| 02672798 | BTC[0.010012010000000O],ETH[0.002173900000000O] |
| 02672800 | USD[0.001285905875000O] |
| 02672809 | TRX[0.000010000000000],USD[0.000000040943222],USDT[0.000000078275312] |
| 02672813 | POLIS[14.504589950000000000],SPELL[29948.240349730000000],USD[0.000000036553870] |
| 02672815 | DOGEBULL[1.025794800000000000],USD[0.060007100000000O],USDT[0.000000072353620] |
| 02672818 | STEP[2444.360000000000000000],TRX[0.000777000000000],USD[56.3877197865000000],USDT[0.000000081314272] |
| 02672822 | BTC[0.000000017950000],USD[2.955984679113027Z],USDT[2.440509178553B899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02672823 | ATLAS[8.872590055381200],TRX[0.000042000000000],USD[1.428571006517682],USDT[0.000000119510589] |
| 02672825 | USD[138.825375048633293] |
| 02672829 | COPE[60.403579240000000],USD[0.000000237725481] |
| 02672830 | BTC[0.011197872000000],ETHW[0.343934640000000],FTM[39.973400000000000],FTT[3.599316000000000],LUNA2[0.333139850500000],LUNA2_LOCKED[0.777326317800000],RUNE[30.000000000000000],USD[2433.047125678424648],USDT[0.294756000000000],USTC[47.157556000000000] |
| 02672831 | COPE[0.594726312000000] |
| 02672844 | COPE[66.987270000000000],USD[2.175750000000000] |
| 02672853 | BTC[0.000000091119260],ETHW[6.082258072847500],FTT[8.499220449500000],LTC[89.990000000000000] |
| 02672854 | BTC[0.000000058560000],GBP[0.000018481229352],USD[0.848355065000000] |
| 02672856 | COPE[0.055407152695448],TRX[0.000009000000000],USD[0.000000039623312],USDT[0.000000069835278] |
| 02672859 | LRC[899.820000000000000],LUNA2[3.377277879000000],LUNA2_LOCKED[7.880315052000000],LUNC[735409.368704000000000],USD[0.092681603421300] |
| 02672866 | FTT[0.053883406590000],STARS[0.838600000000000],USD[0.033962300941422] |
| 02672869 | ATLAS[5609.044000000000000],AURY[20.995800000000000],IMX[162.300000000000000],POLIS[52.495000000000000],TRX[0.000001000000000],TULIP[2.799440000000000],USD[441.167206986000000],USDT[0.097364225000000] |
| 02672870 | TRX[0.000001000000000],USD[4.000000000000000],USDT[0.000000020704739] |
| 02672871 | USD[0.000000084230000] |
| 02672874 | BTC[0.000303500000000],SOL[0.750000000000000],USD[0.006397277953325] |
| 02672882 | BAO[3.000000000000000],BTC[0.002174140000000],DENT[2.000000000000000],EUR[51.195005574531654],SAND[1.326485270000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02672883 | COPE[732.510000000000000],FTT[0.000118165768400],USD[0.008865376750000] |
| 02672884 | USD[0.081120611030000],USDT[0.008200000000000] |
| 02672885 | FTT[150.100000000000000],USD[0.007315240220000] |
| 02672889 | ETH[0.000000090864200],USDT[0.000020097723152] |
| 02672890 | IMX[195.018154130000000],USD[0.000000332684365] |
| 02672894 | COPE[81.000000000000000],TRX[0.000046000000000],USD[0.316931550000000] |
| 02672895 | ETH[0.000000010000000],LUNA2[0.045923562860000],LUNA2_LOCKED[0.107154980000000],USD[0.265655940540000],XRP[1524.000000000000000] |
| 02672897 | USD[0.000000038135584] |
| 02672898 | COPE[351.992020000000000],ENS[1.149948700000000],IMX[22.399354000000000],KIN[1169954.400000000000000],TRX[0.000001000000000],USD[0.003025885000000],USDT[0.000000070978756] |
| 02672901 | COPE[38.992200000000000],USD[1.816251190000000],USDT[0.000000078635724] |
| 02672902 | BTC[0.000000009000000],USD[0.000051933314273] |
| 02672904 | BTC[0.001787000000000],LTC[0.007247410000000],NFT [2927997766259378540[1],TRX[0.000932000000000],USD[2499.501922678500000],USDT[2671.521967678218918 9] |
| 02672906 | USD[15.163535976280000] |
| 02672907 | COPE[22.995630000000000],USD[1.477639900000000],USDT[0.000000078718820] |
| 02672909 | USD[0.085623191250000] |
| 02672911 | BNB[0.000000032497600],FTT[0.000000032749200],LUNA2[0.000000016900000],LUNA2_LOCKED[0.107155537300000],MATIC[0.000000005616902],POLIS[24.200000000000000],SOL[0.000000025334700],USD[0.009801409352660 0],USDT[0.000000082312648] |
| 02672912 | ATLAS[420.567557780000000],USD[1.835317700000000] |
| 02672913 | TRX[730.904777000000000],USDT[262.399110380471223 7] |
| 02672914 | TRX[0.000004000000000],USD[0.000000002369117 5],USDT[0.000000035772650] |
| 02672919 | AVAX[0.000000047734783],FTM[116.000000000000000],FTT[4.800000000000000],MANA[139.000000000000000],MATIC[710.000000000000000],USD[0.365319259265000 0] |
| 02672920 | COPE[0.986800000000000],USD[0.009349049600000 0] |
| 02672922 | BAO[1.000000000000000],BNB[0.059203010000000 0],EUR[0.000726856747039] |
| 02672925 | ATLAS[9.878400000000000],POLIS[0.096903000000000 0],TRX[0.000018000000000],USD[-0.000001376753108 9],USDT[0.000000079854033] |
| 02672926 | APT[0.000003806080000],BNB[0.000000130866059],BTC[0.000000006635160],DOGE[18.194251182194280 0],ETH[0.000043839792000],FTT[0.004383979200000 0],LTC[0.000000097060000],MASK[1.706066576929300 0],MATIC[0.000163009888230],SAND[0.003828019745900 0],SOL[0.000000023132550],USDT[0.002229347903301 2] |
| 02672927 | DENT[1.000000000000000],GRT[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[0.000033410959564] |
| 02672932 | USD[0.260947050000000] |
| 02672933 | USD[25.000000000000000] |
| 02672934 | USD[25.000000000000000] |
| 02672935 | RAY[37.745148200000000],SOL[3.409416700000000],TRX[0.000031000000000],USDT[0.000000131058880] |
| 02672938 | BNB[0.000000079359109],BTC[0.187961980000000],EUR[0.000000089500092],LUNA2[0.004126803910000],LUNA2_LOCKED[0.009629209124000],LUNC[898.620240000000000],USD[0.000223787586124 4],USDT[0.000000035819032] |
| 02672942 | STEP[2603.700000000000000],USD[0.107193955000000 0] |
| 02672958 | TRX[0.000001000000000],USDT[0.000000081401289] |
| 02672961 | GENE[14.000000000000000],GOG[259.000000000000000],SOL[1.250000000000000],SUSHI[31.000000000000000],USD[1.394853255625000 0] |
| 02672966 | CRO[0.000000059107232] |
| 02672968 | USD[0.268483004477652 4] |
| 02672973 | BTC[0.033194024000000],CHZ[119.978400000000000],USD[161.854903769450971 4] |
| 02672975 | BAO[3.000000000000000],LUNA2[0.000162231126000],LUNA2_LOCKED[0.000378539294100],NFT [3034695768486395161[1],NFT [3168971795525558191[1],NFT [3330834459726787001[1],NFT [5294895144168714751[1],TRX[0.000017000000000],USD[0.000000004150442],USDT[0.000036000000000],USTC[0.002296460000000 0] |
| 02672976 | USDT[0.000000044721818] |
| 02672977 | ATLAS[789.684000000000000],LTC[0.268078930000000],USD[61.254527478500000] |
| 02672978 | GMT[0.000000100000000],SOL[0.000000011615280],TRX[0.000020000000000],USD[0.000000061767745],USDT[0.000000097194500] |
| 02672979 | COPE[52.991000000000000],TRX[0.000001000000000],USD[0.371298022000000],USDT[0.000000407867000] |
| 02672980 | FTT[0.000008401448373 5],SRM[0.001224210000000],SRM_LOCKED[0.054403980000000 0],USD[0.000000076952941],USDT[0.000000081316198] |
| 02672982 | ATLAS[62.000000000000000],TRX[0.000001000000000],USD[0.000000056681115],USDT[0.000000041726168] |
| 02672985 | ATLAS[9.370000000000000],USD[-0.665247728893782 0],USDT[1.379765859000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02672987 | ATLAS[139.972000000000000],GRT[17.996400000000000],LUNA2[0.074499394490000],LUNA2_LOCKED[0.173831920500000],LUNC[16222.400000000000000],TRX[0.000001000000000],USDT[0.000000089693936] |
| 02672990 | ALGO[0.000001400000000],BTC[0.000000050000000],FTT[0.065883442517831?],NFT[427958093295912991][1],NFT (517894880991937506)[1],NFT (522460658773597492)[1],REEF[6.282800000000000],SOL[0.000000079276800],TRX[0.001199000000000],USD[0.000000123302230],USDT[0.710152743026788\0] |
| 02672993 | USD[-2.890229182032805\6],USDT[3.287397000000000] |
| 02672995 | BOBA[493.463081000000000],NFT (311337307742326609)[1],NFT (432971550054208870)[1] |
| 02672996 | USD[0.000000006995464\0] |
| 02672997 | AVAX[0.001939024739293\3],BTC[0.000000000691606],ETH[0.000000056902500],MATIC[0.000000030738651],USD[0.000000685244965],XRP[0.500000000000000] |
| 02673005 | AVAX[0.000000015403950],BTC[0.000000056955000],ETH[1.577938590803856],ETHW[1.005824291800000],FTT[7.698537000000000],SRM[69.203399350000000],SRM_LOCKED[1.038453170000000],USD[0.747033492940000\0] |
| 02673007 | COPE[0.996600000000000],USD[0.006651862000000],USDT[0.000000009000000] |
| 02673011 | BTC[0.000001617331970],USD[0.001130635320\8] |
| 02673016 | ATLAS[0.000000043193880],BOBA[0.006179597103900\8],ETH[0.500725300856065\0],ETHW[0.500515080850650],UBXT[0.000000074963414],USDT[0.000000001752360] |
| 02673019 | USDT[1.878914090000000] |
| 02673020 | AKRO[0.000000098820120],ATLAS[0.000000001228574],AVAX[0.000000075687140],CRV[0.000000050307760],EUR[0.000000215579775],FTT[0.000000021673880],GMT[0.000000069758295],HNT[0.000000076714423],POLIS[0.000000049225492],SHIB[78209.988135967997694\5],SOL[0.000000007881214],USD[0.000000008376354\6],USDT[0.000000086351323\0] |
| 02673028 | BNB[0.000000686909744],CRO[3577.424805330000000],FTM[92.579148249600000],GAL[3671.376661090000000],USD[82.282064468420208],USDT[0.000015800382747] |
| 02673034 | USDT[0.198655706500000\0] |
| 02673039 | BCH[0.000571600000000],COPE[51.990690000000000],USD[0.207153020875000\0] |
| 02673040 | AVAX[0.000000000726476],BNB[0.000000155096560],ETH[0.000000212060438],FTT[0.000000066282288],LUNC[0.000000058000000],NFT (364511379638001122)[1],TRX[0.000030000000000],USD[0.000014272726417],USDT[0.000129553993684] |
| 02673041 | USDT[0.000000048000000] |
| 02673053 | USDT[60.000000000000000] |
| 02673057 | BNB[0.000000100000000],ETH[0.000000559793864],ETHW[0.000000005365915],FTT[0.000000036983935],HT[0.098080000000000],TRX[1234.540013000000000],USD[2.661288150251047\7],USDT[0.279717096210821\5] |
| 02673059 | BTC[0.000000055280000],SOL[0.000000006000000],USD[0.000027947228431\6] |
| 02673060 | ETH[8.217107410000000],ETHW[8.216349980000000],FTT[25.123375980000000],USD[1538.137265481300000],USDT[4270.651521100000000] |
| 02673062 | BTC[0.000080571339750\0],USD[3.143914200000000] |
| 02673068 | BAO[8.000000000000000],KIN[5.000000000000000],TRX[3.000076000000000],UBXT[2.000000000000000],USD[0.000000005113549],USDT[0.000091596048499] |
| 02673081 | USD[0.000000095660000] |
| 02673082 | TRX[0.000010000000000],USDT[2.600557800000000] |
| 02673083 | USD[0.551889605000000\0] |
| 02673084 | BTC[0.000000019260000],USD[0.005782324727640],USDT[0.006769102123187\6] |
| 02673086 | NFT (311151802225691822)[1],NFT (347716273429638123)[1],NFT (397127040763612435)[1],NFT (452530247234269130)[1],NFT (496748844894351888)[1],USD[0.000000022492962] |
| 02673087 | BTC[0.000300000000000],TRX[0.000001000000000],USD[2.868272274200000],USDT[1.610921456000000] |
| 02673088 | ATLAS[1633.654136759848078\3],BAO[2.000000000000000],KIN[400.812349030000000],SPELL[0.000000000003903408],UBXT[1.000000000000000],USD[0.001369917941041] |
| 02673089 | AVAX[0.000000009780170\0],BNB[0.000000087340946],BTC[0.000000079328000],ETH[0.000000042698348],FTT[0.000000047883400],HT[0.000000087690808],USD[0.000000571337912\3],USDT[0.000000231292957\86] |
| 02673094 | ETH[0.000000070902400],PAXG[0.000000076328702] |
| 02673099 | COPE[1205.779030000000000],TRX[0.000001000000000],USD[0.050039428750000\0],USDT[0.000000002878893\6] |
| 02673102 | ETH[0.000997800000000],ETHW[0.000997800000000],USDT[0.000000009611119\1] |
| 02673103 | BTC[0.037021628788826\2],BTC[0.000000002433328\0],EUR[0.000000150518153],TRX[0.001882000000000],USD[0.000000143920183],USDT[0.000000066308550] |
| 02673106 | USD[15.000000000000000] |
| 02673111 | BAO[4283.618359690000000],DENT[521.725876370000000],DOGE[0.452782680000000],SHIB[57042.348554090000000],UBXT[1.000000000000000],USD[0.007231197684499\8],XRP[9.989321980000000] |
| 02673112 | BTC[0.000144460000000],USD[-1.342830571045000],USDT[4.515237422500000] |
| 02673113 | AUD[0.004186110933980\2],ETH[0.006087000000000],ETHW[0.006087000000000],FTT[0.160977022072081\8],USD[0.044334321087130] |
| 02673116 | ATLAS[1232.922170300000000],POLIS[52.224919430000000],USD[0.000000396719054] |
| 02673118 | NFT (289045982066323008)[1],NFT (289540529974726240)[1],NFT (351800269491546893)[1],NFT (493773283130985491)[1],USDT[0.000000006084\6624] |
| 02673121 | BTC[0.000000092370875],ETH[0.522942460000000],ETHW[0.522942460000000],EUR[0.000017396726633\2],SOL[5.190753180000000],USD[0.000012715815723\0],USDT[0.000000273636\0604] |
| 02673122 | USD[0.000000036612970],USDT[0.000000094406236] |
| 02673131 | COPE[41.378504690000000],TRX[0.000001000000000],USDT[0.000000025926532] |
| 02673133 | USD[19.059319757204592\0] |
| 02673137 | SOL[0.005539350000000],USDT[0.036008516948190] |
| 02673140 | LUNA2[0.415909411500000],LUNA2_LOCKED[0.970455293500000],LUNC[0.150000000000000],USD[4.692384850000000],USDT[0.000021023211000] |
| 02673141 | USD[0.447759169821853\9] |
| 02673147 | SOL[0.000000100000000],USD[0.000000098792721] |
| 02673148 | BTC[0.417907360000000],EUR[0.000000003545794],USD[1.124541656649271\8],XRP[1788.645940290000000] |
| 02673149 | TRX[14.000000000000000],USD[49.584351603766681],USDT[17.631347870300000] |
| 02673153 | COPE[43.677894760000000],DENT[1.000000000000000],USDT[0.000000027811936] |
| 02673154 | NFT (316095908147173280)[1],NFT (326672903582501751)[1],NFT (447268730046565354)[1],USD[0.204148420000000\0] |
| 02673157 | EUR[0.001597160000000],USD[0.000000000721162\44] |
| 02673159 | EUR[30.167514997646\8612],USDT[0.000000127372054] |
| 02673161 | AURY[0.000000067459280],COPE[0.031677980900000\7],SRM[0.000000006364000],TOMO[0.000000792000000],USD[0.036812059756949],USDT[0.072849416168338\3] |
| 02673163 | FTT[0.000638400000000],TRX[0.000001000000000],USD[0.024170092000000],USDT[0.000000089876912] |
| 02673164 | COPE[0.000000074000000],USD[0.046275814908150] |
| 02673166 | USD[0.000000706722138],USDT[0.000000146157108] |
| 02673168 | TRX[0.000778000000000],USD[0.022659969050000\0] |
| 02673170 | BAO[1.000000000000000],DENT[1.000000000000000],NFT (446799179627818678)[1],NFT (561241267014628854)[1],NFT (575199823464390133)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000049503778306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02673171 | LTC[0.009998100000000],SXP[0.600000000000000],USD[0.160312342000000] |
| 02673175 | USD[0.000000020931397],USDT[0.000000086644465] |
| 02673179 | ETH[-0.000000000032000],TRX[0.000199000000000],USD[0.000206572471468],USDT[0.0000000073892399] |
| 02673183 | BIT[34.000000000000000],FTM[28.000000000000000],GRT[87.000000000000000],IMX[7.000000000000000],TRX[0.000001000000000],USD[0.000000074924106],USDT[79.260300134250000] |
| 02673191 | FTT[19.100000000000000],TRX[0.327601000000000],USD[4.257273901712500] |
| 02673197 | USD[9.000000000000000] |
| 02673201 | TRX[0.000000037452084],USD[1.123379882319941],USDT[0.000000017153045] |
| 02673206 | ENS[1.790000000000000],SOL[0.320000000000000],USD[0.113452722000000],USDT[0.000000000615588] |
| 02673214 | MTA[1.996718070000000],TRX[0.000001000000000],USD[0.074378930467478] |
| 02673216 | CRO[0.000000058254060],USD[0.000000038630524],USDT[0.000000039447093] |
| 02673217 | COPE[2707.458400000000000],DOGE[10807.838000000000000],SRM[658.891800000000000],TONCOIN[310.926420000000000],TRX[0.000002000000000],USD[0.086700820000000],USDT[3.308387600000719328] |
| 02673223 | COPE[578.309427990000000],STARS[5.998800000000000],TRX[0.000061000000000],USD[5.389152150000000],USDT[0.000000028284582] |
| 02673227 | USDT[0.866580825000000] |
| 02673231 | AKRO[1.000000000000000],ATLAS[111.049452720000000],BAO[2.000000000000000],BRZ[0.010502470000000],BTC[0.000447280000000],FTT[0.315764800000000],KIN[3.000000000000000],SOL[0.102835570000000],TRX[1.000000000000000],USDT[0.245610155393106] |
| 02673232 | EUR[0.000014570000000],LTC[0.000363000000000],USD[0.000000010447465] |
| 02673235 | AKRO[13.000000000000000],ATOM[1.377662570000000],AVAX[0.000552710000000],BAO[105.000000000000000],BF_POINT[200.000000000000000],BNB[0.138659280000000],BTC[0.093364990000000],CEL[2.443282870000000],DENT[12.000000000000000],ETH[0.347773620000000],ETHW[0.330431710000000],EUR[210.77171993660272535],FRONT[1.000000000000000],FTM[851.967379250000000],FTT[1.109353000000000],JOE[110.814624800000000],KIN[103.000000000000000],LINK[69.659739160000000],LUNA2[0.000062599440340],LUNA2_LOCKED[0.000140653608000],LUNC[13.631159930000000],MATIC[0.002217630000000],RSR[3.000000000000000000],RUNE[9.056868510000000],SOL[16.088872950000000],SPELL[10193.035419730000000],STG[347.390204330000000],TONCOIN[0.002456600000000],UBXT[12.000000000000000],USD[400.819847949533969],USDT[286.573828818257040] |
| 02673239 | ETH[0.000000035851500],USD[0.000013717932800] |
| 02673248 | TRX[0.000001000000000],USD[0.046875100000000],USD[0.000000047945327] |
| 02673253 | ATLAS[2250.000000000000000],FTT[0.055093360000000],USD[0.947695662676895],USDT[0.000000041641072] |
| 02673256 | BNB[0.001542250000000],NFT (290026539229361230)[1],NFT (322913383287541799)[1],NFT (337341082186472253)[1],USD[1.705669833804618200000000] |
| 02673259 | ATLAS[9.214000000000000],TRX[0.000001000000000],USD[0.297793964700000] |
| 02673262 | ATLAS[400.859400000000000],FTT[0.003424618539261 2],IMX[6.580474770000000],USD[0.012892340000000] |
| 02673264 | SOL[0.000000010000000],USD[0.000000002674662 4] |
| 02673270 | ETH[0.000743663750200 0],SOL[0.000000008476530],TRX[0.000046000000000] |
| 02673271 | BAO[1.000000000000000],IMX[0.000000031849902],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000043908412] |
| 02673273 | COPE[7.998400000000000],TRX[0.000001000000000],USD[0.630008450000000],USDT[0.000000057089450] |
| 02673274 | COPE[7.998400000000000],USD[1.816639970000000],USDT[0.000000050430660] |
| 02673277 | COPE[38.992200000000000],CRO[59.986000000000000],SLND[1.999600000000000],USD[3.822223836800000],USDT[0.003523000000000] |
| 02673281 | BTC[0.007903960000000],SOL[0.208780250000000],USD[13.769599258600000] |
| 02673282 | USD[2.820545273550088] |
| 02673297 | KIN[1.000000000000000],SHIB[2125153.096947910000000],USD[0.024660470000014 17] |
| 02673298 | TRX[0.000010000000000],USD[-23.696198808015000],USDT[50.000000000000000] |
| 02673299 | CRO[0.002545130000000],GODS[0.089451200000000],SGD[0.089981214339605 9],USD[0.000000130378866] |
| 02673302 | BTC[0.000100000000000],DAI[99.300000000000000],EUR[42331.000000000000000],MATIC[7.130236422843074 0774],USD[2845.556418165089 4886] |
| 02673305 | USD[0.189511990000000] |
| 02673307 | COPE[62.985560000000000],TRX[0.000010000000000],USD[0.124932387500000] |
| 02673309 | BULL[5.000000000000000],ETHBULL[30.000000000000000],MATICBULL[257300.000000000000000],USD[809.650768518481712500000000],USDT[0.000000092647828],VETBULL[1500000.000000000000000] |
| 02673310 | BNBBULL[0.538100000000000],USDT[96.063774680000000] |
| 02673315 | CITY[27.200000000000000],LTC[0.491612780000000],TRX[0.000001000000000],USD[0.000000231173254] |
| 02673317 | USDT[0.000853900000000] |
| 02673318 | AURY[0.036712330000000],BTC[0.000000002284664 5],ETH[0.000024170000000],ETHW[0.000043000000000],RAY[0.874486000000000],SOL[0.000002500000000],TRX[0.000125000000000],USD[0.000000067000000],USDT[0.923304885000000] |
| 02673320 | AVAX[0.021045140000000],BTC[0.000012768081960],ETH[0.000659400000000],ETHW[0.000659304902723],USD[-0.015457383268558 3],USDT[0.005585686639623] |
| 02673323 | USD[25.000000000000000] |
| 02673324 | USD[0.018210350000000] |
| 02673326 | CRO[29.998157000000000],EUR[0.000000038341651],FTT[3.099411000000000],NFT (387586973093892078)[1],USD[0.738919583238204],USDT[0.000000084053131] |
| 02673327 | ETH[1.644327782326288 0],EUR[0.056792100000000],IMX[836.649878000000000],LUNA2[7.064400252000000],LUNA2_LOCKED[16.483600590000000],USD[-929.595807865831327800000000],USDT[0.000152503035179] |
| 02673329 | BNB[0.000000016352128],USD[0.000033083891043] |
| 02673333 | FTT[1.599638900000000],TRX[0.000001000000000],USD[0.000001820051410],USDT[0.000000061226500] |
| 02673337 | COPE[379.000000000000000],USD[2.839637213100000],USD[0.601958905350000] |
| 02673341 | BULL[15.000000000000000],ETHBULL[185.790000000000000],FTT[186.433733270000000],MATICBULL[1336600.000000000000000],USD[1125.284303362358133],USDT[0.000000015486728],USO[0.009936429991619 3],VETBULL[2803472.700000000000000],XRPBULL[16793000.000000000000000] |
| 02673342 | CRO[31.130800662000000],POLIS[2.845970738368290 1],USD[0.601958905350000] |
| 02673343 | ETH[0.200000000000000],KIN2.000000000000000],RSR[1.000000000000000],TRX[0.000060000000000],USD[0.000000047204321],USDC[22.838934680000000],USDT[0.000139963178720] |
| 02673348 | SNY[0.000000080000000],SOL[0.000000052430237],USD[1.012095136087542 0],USDT[0.000004923712880] |
| 02673350 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000001000000000],USDT[4.245400285000000] |
| 02673351 | ETH[0.000105975896776],ETHW[0.000010600701006 58],USD[-0.050081061928637 2],USDT[0.000000039446963],XRP[0.104502597260 6680] |
| 02673352 | USD[0.002580234785808],USDT[0.000000081889302] |
| 02673353 | EUR[0.000000094740766],USD[0.008652485410000] |
| 02673359 | GENE[372.846580000000000],USD[0.056096600000000] |
| 02673361 | TRX[0.000010000000000],USD[0.000000019497593],USDT[0.000000067728755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02673363 | USD[5.840784230721483S],USDT[-0.0024377712816368] |
| 02673370 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.738041000000000000],ETH[0.110264720000000000],ETHW[0.109295770000000000],SOL[2.171059590000000000],TRX[2.010030000000000000],USDT[0.000000029448244] |
| 02673373 | AURY[8.998290000000000000] |
| 02673377 | ALTBEAR[687.730000000000000000],BULL[0.000000506470000000],MATICBULL[0.348025000000000000],SPELL[97.967000000000000000],SUSHIBULL[17570000.000000000000000000],USD[0.014859758750000] |
| 02673381 | USD[0.000000004498160] |
| 02673382 | ATLAS[259.940000000000000000],BTC[0.030393920000000000],ETH[0.105978800000000000],ETHW[0.105978800000000000],GMT[14.995200000000000000],LRC[60.987800000000000000],LUNA2[0.032575069650000],LUNA2_LOCKED[0.076008495860000],LUNC[7093.290000000000000000],OMG[7.998400000000000000],TSLA[8.998200000000000000],USD[0.006130637565650,0] |
| 02673385 | BTC[0.000003560000000],ETH[0.000009560000000],ETHW[0.000009560000000],TRX[1.000000000000000],USD[0.000054169474785] |
| 02673386 | LUNA2[0.157327991500000],LUNA2_LOCKED[0.367098646800000],LUNC[0.013852300000000],TRX[0.000881000000000],USD[0.000000177181988],USDT[112.985796150925409] |
| 02673387 | EUR[0.005083600000000],USD[-6.198892082431610, 2],USDT[12.000000005458028] |
| 02673388 | ATLAS[1100.000000000000000],USD[6.900591937500000] |
| 02673394 | ATLAS[170.000000000000000000],COPE[17.000000000000000],HMT[32.000000000000000],MNGO[90.000000000000000],OXY[8.000000000000000],STEP[26.694927000000000],TRX[0.000007000000000],TULIP[1.200000000000000],USD[58.081615524637500],USDT[0.000000009425454] |
| 02673396 | USD[7.360000000000000] |
| 02673398 | TRX[0.000010000000000],USD[0.000921741100000] |
| 02673403 | ATLAS[1760.000000000000000],BTC[0.008537000000000],SPELL[3599.280000000000000],TRX[0.000002000000000],USD[0.036424157350000],USDT[0.000000147651612] |
| 02673404 | COPE[73.000000000000000],USD[0.990168960255980S4],USDT[0.000000132353601] |
| 02673405 | FTM[149.970000000000000000],IMX[209.558080000000000],USD[0.372203647000000],USDT[0.0023000000000000] |
| 02673413 | BTC[-0.000000010044565S3],USD[0.000530704620823],USDT[0.002238204770245] |
| 02673415 | USD[2.929314411757960,0] |
| 02673416 | COPE[295.977600000000000],USDT[0.100000000000000] |
| 02673419 | AKRO[5.000000000000000000],ALGO[65.289186700000000],BAO[26.000000000000000],BNB[0.000727100000000],BTC[0.000002530000000],ETH[0.000000100000000],KIN[23.000000000000000],NFT[33801096529216900 9][1],NFT[48670572400533834 1][1],NFT[56640628213206420 8][1],RSR[4.000000000000000],TRX[41.001885520000000],UBXT[5.000000000000000],USD[0.000005894935687 7],USDT[1214.867895211546656 1] |
| 02673425 | USD[0.000000002634000] |
| 02673430 | BAO[1.000000000000000000],BTC[0.007463616865600S],ETH[0.000000005123104],EUR[0.000108748946661 1],KIN[1.000000000000000],LUNA2[0.496525035300000],LUNA2_LOCKED[1.132211116000000],SHIB[1120501.329855080000000],SOL[0.000000009556363],UBXT[1.000000000000000],USTC[70.940078980000000] |
| 02673434 | BTC[0.031142240000000],ETH[0.331426440000000],TRX[0.000902000000000],USDT[200.000000007649876] |
| 02673435 | ATLAS[0.000000035134400],LTC[0.000000094338067] |
| 02673436 | BTC[0.000025800000000],TRX[0.000004000000000] |
| 02673441 | ATLAS[2760.099437490000000],BAO[1.000000000000000000],KIN[1.000000000000000],USDT[0.000000031161520] |
| 02673447 | USDT[10.000000000000000] |
| 02673454 | EUR[645.511598440000000],USD[0.345245579379243S6] |
| 02673456 | SOL[0.556862960000000],USD[19.591178259020000] |
| 02673457 | USD[88.238786289500000000] |
| 02673461 | EUR[0.000065127205903] |
| 02673465 | BAT[9932.719005660000000000],ENJ[2774.410000000000000] |
| 02673467 | BTC[0.000000097025822],LUNA2_LOCKED[0.000000020809596],LUNC[0.001942000000000],USDT[0.000000074201500] |
| 02673469 | COPE[115.977960000000000000],GALA[309.941100000000000],STARS[0.988220000000000],TRX[0.000001000000000],USD[25.327804448855000],USDT[0.001447000000000] |
| 02673483 | COPE[0.599940000000000000],FTT[0.000000008751000],LUNA2[0.003520910808000],LUNA2_LOCKED[0.082154585510000],LUNC[0.002988000000000],TRX[0.000783000000000],USD[0.000000105261229],USDT[0.000000040506255],USTC[2.498400000000000] |
| 02673486 | EUR[1.240087390000000],USD[-0.379475474537175] |
| 02673488 | USD[9440.834676100352394100000000000] |
| 02673489 | COPE[0.988600000000000000],SOL[0.001648550000000],SRM[0.025653550000000],SRM_LOCKED[0.018174370000000],TRX[0.000001000000000],USD[0.0008223167015500] |
| 02673491 | BTC[0.000000030000000],ETH[0.031298299726861S],ETHW[0.031298299726861S],USD[0.000120738284189] |
| 02673493 | COPE[2.999400000000000000],TRX[0.000002000000000],USD[1.194599370000000] |
| 02673498 | LTC[0.008000000000000],USD[1.655108708250000000] |
| 02673499 | USDT[281.377790650000000] |
| 02673504 | COPE[0.996770000000000000],USD[0.006348824200000],USDT[0.000000030186694] |
| 02673505 | ATLAS[3330.623299770000000000],BAO[1.000000000000000000],POLIS[71.672430250000000],SOL[4.994540000000000],UBXT[2.000000000000000],USDT[0.000016656231832] |
| 02673510 | ATLAS[3449.330700000000000000],BAL[20.965926000000000],FTT[17.598254000000000],SRM[283.944320000000000],TRX[0.000001000000000],USD[1.204905348250000],USDT[2.044356600000000] |
| 02673513 | DOGEBULL[2.012435550000000000],USD[0.000000075436150] |
| 02673515 | BAO[1.000000000000000000],FTT[1.787566660000000],USD[32.301739852079040] |
| 02673517 | BTC[0.004500000000000000],ETH[0.053000000000000],ETHW[0.053000000000000],EUR[46.978772351000000],USD[68.057747400000000] |
| 02673527 | ATLAS[1270.000000000000000000],BNB[0.000250000000000],USD[0.204620073166000] |
| 02673532 | USD[25.000000000000000000] |
| 02673543 | AAVE[0.200000000000000000],BTC[0.009580000000000],CRO[320.000000000000000],CRV[12.000000000000000],ENJ[6.000000000000000],ETH[0.118000000000000],ETHW[0.118000000000000],FTM[44.000000000000000],FTT[2.076593550000000],LRC[23.000000000000000],LTC[0.920000000000000],MANA[9.000000000000000],SAND[8.000000000000000],SHIB[90000.000000000000000],SPELL[2300.000000000000000],STEP[347.900000000000000],TLM[34.000000000000000],USD[0.000000010565514],USDT[0.000000027179141] |
| 02673544 | AVAX[0.098615000000000000],AXS[0.069512850000000],CRO[959.611925000000000],DFL[1029.516533000000000],DOGE[9418.000000000000000],ENJ[0.670720500000000],ETH[0.380000000000000],FTM[0.937110000000000],GALA[1489.716900000000000],HT[0.063358500000000],IMX[0.089883150000000],LINK[43.995415300000000],QI[1.950904000000000],RCP[71.950904000000000],RNDR[0.033368900000000],RSR[6.306400000000000],RUNE[0.048792150000000],SAND[0.975993500000000],SUN[3189.509809600000000],USD[10823.624430849291721S],XRP[100.241390000000000] |
| 02673550 | FTT[0.046949105109720S],USD[0.006430054121742],USDT[1086.060000120639759S8] |
| 02673562 | NFT[35749343137768264 3][1],NFT[40961390037247153 5][1],NFT[43578871217306716 4][1],USD[24.067400616052222],USDT[0.000000018289118] |
| 02673563 | BTC[0.000050443475500],LUNA2[0.165663674600000],LUNA2_LOCKED[0.386548574000000],LUNC[36073.613924000000000],USD[217.454204657285004 8] |
| 02673567 | ATLAS[1419.716000000000000000],USD[0.641890000000000] |
| 02673569 | SAND[3.000000000000000000],USD[1.726953725350000],USDT[0.000000028757977],XRP[3.992400000000000] |
| 02673579 | ATLAS[3089.382000000000000000],TRX[0.000010000000000],USD[0.561524871250000],USDT[0.000000006793860] |
| 02673580 | BNB[0.000000161123211],BTC[0.000000017600000],ETH[0.000000034428920],HT[0.000000050800000],MATIC[-0.000000022593243],SOL[0.000000010000000],TRX[0.000000034445405],USDT[0.000000026281190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02673581 | ATLAS[1359.950000000000000000],USD[0.9649369953500000],USDT[0.0000000091915798] |
| 02673584 | ALPHA[1.000000000000000000],AUDIO[1.021264520000000],BAO[1.000000000000000000],BTC[0.416669567297636384],DENT[1.000000000000000000],EUR[0.0001081826786644],KIN[3.000000000000000000],USD[0.0000248232753342],USDT[3576.5475856088394379] |
| 02673588 | EUR[0.0000000685957244],USD[0.0000000070253745],USDT[55.4083362000000000] |
| 02673589 | DENT[3.000000000000000000],HOLY[1.0005298100000000],KIN[1.000000000000000000],MATIC[1.000182600000000],TRU[1.000000000000000000],TRX[1.000014000000000000],UBXT[1.000000000000000000],USD[0.0000000075593215],USDT[3907.3359291179439036] |
| 02673593 | ATLAS[9.492700006516528B],BTC[0.000127286914993D],COPE[0.930650023910000],ETH[0.000843440000000000],ETHW[0.008434440000000000],MNGO[9.789100000000000000],USD[0.000000001592169B],USDT[0.000000008166041B] |
| 02673598 | COPE[0.993800000000000000],TRX[0.000010000000000],USD[0.0064566801000000] |
| 02673599 | BTC[0.000135000000000000],ETH[0.0018980000000000],ETHW[0.0018980000000000] |
| 02673606 | DOT[5.069882630000000000],KIN[1.000000000000000000],USD[0.0000002572906953] |
| 02673607 | EUR[0.0000001000000000],USD[0.0000000952357281],USDT[0.0000000131694681] |
| 02673608 | ETH[0.0017000000000000],ETHW[0.0017000417404480],USD[25.0000000000000000] |
| 02673611 | TRX[0.0000001000000000],USDT[0.0000002485354342] |
| 02673612 | USD[0.0000001544839971],USDT[0.000000004071400] |
| 02673616 | ALICE[5.298960000000000000],ATLAS[549.890000000000000],GRT[97.000000000000000000],MANA[69.977400000000000000],MNGO[209.958000000000000000],POLIS[23.796860000000000000],USD[0.8053703292500000] |
| 02673619 | CRO[385.708738850000000],ETH[0.008552640000000000],ETHW[0.008552640000000000],EUR[478.017737996027924 1],FTM[321.487339310000000],FTT[7.000000000000000000],LINK[18.535432770000000],SOL[10.648629800000000],USD[0.0100000368452817] |
| 02673623 | AAVE[1.419821908000000000],BTC[0.000000001520000],DOGE[0.252362800000000],ETH[0.000988278000000],ETHW[0.000988278000000],FTT[0.099280000000000],HNT[33.293317680000000],LUNA2[1.860354558000000000],LUNA2_LOCKED[4.340827303000000000],SOL[0.007403662000000000],USD[0.0000000488485000] |
| 02673625 | CRO[1225.155393760000000],DENT[1.000000000000000],DOGE[1563.674537310000000],KIN[1.000000000000000000],SHIB[7856835.774488860000000],SLP[1.779526710000000],STEP[375.323333280000000],TRX[3.000000000000000000],USD[0.0073060418522847] |
| 02673626 | BTC[0.000000009000000],ETHW[0.092985560000000],EUR[0.324624313000000],USD[0.324768431896380] |
| 02673630 | BTC[0.161300000000000],ETH[0.751000000000000],ETHW[0.480000000000000],EUR[10520.959675822000000],MANA[81.000000000000000],SAND[42.000000000000000],SHIB[30000.000000000000000],SOL[15.890000000000000],SUN[34.483000000000000000],USD[1226.1992846320025037] |
| 02673642 | TRX[0.0000010000000000],USD[0.0060955102156601],USDT[0.0004413626267789] |
| 02673648 | AVAX[0.000000043596127],EUR[0.3050000239852208],FTT[25.999998000000000],LUNA2[0.000771406407500],LUNA2_LOCKED[0.0017999482840000],LUNC[0.0024850000000000],SPELL[7200.000000000000000],USD[0.0000000042527078],USDT[0.0000000076791368] |
| 02673657 | ATLAS[3019.396000000000000],USD[2.0069885612000000] |
| 02673658 | TSLA[0.030000000000000000],USD[15.278349000000000],USDT[0.0000000066004000] |
| 02673668 | TRX[0.0000010000000000],USD[1.5693775385247200],USDT[0.0000000073548145] |
| 02673669 | BRZ[500.000000000000000] |
| 02673670 | BF_POINT[200.000000000000000],BTC[1.116197930841900],GBP[0.000000264157053 4],MSTR[11.547882018601454 5],SOL[99.042607949165137 6],TSLA[6.569907640000000] |
| 02673673 | BAT[2.000000000000000000],ETH[0.006998670000000],ETHW[0.006998670000000],GENE[0.500000000000000],TRX[0.000010000000000],USD[10.1225209700000000],USDT[31.7100000018128680] |
| 02673675 | ETH[0.2871276500000000],ETHW[0.2869363900000000],NFT[408458494590930164 1],NFT[424178334767195056 1],NFT[476655274102212151 1],NFT[480419677693375599 1],NFT[497674168609333803 1],NFT[500721078862825445 1],NFT[503410372648344248 1],NFT[522576461115479442 1],USD[3506.6169208000000000] |
| 02673685 | SPELL[8590.038059480000000],USDT[0.0000000004043124] |
| 02673687 | NFT[533323103512090561 1],TRX[0.000777000000000],USD[0.6508835323607413],USDT[0.0000000030025934] |
| 02673690 | COPE[50.000000000000000],USD[0.5318655400000000],USDT[0.0000000077654165] |
| 02673691 | USDT[2.1558265750000000] |
| 02673692 | COPE[348.933690000000000],TRX[0.000010000000000],USD[0.5039754500000000],USDT[0.0000000043888680] |
| 02673694 | USD[0.0085312132420000] |
| 02673696 | ATLAS[0.0129314900000000],BAO[4.000000000000000],CRO[0.006586870000000],DENT[2.000000000000000],DOGE[0.015904190000000],KIN[2.000000000000000000],RSR[2.000000000000000000],SHIB[18.441128380000000],UBXT[2.000000000000000000],USD[0.0000000011068214],USDT[0.0000000006485700] |
| 02673699 | COPE[132.974730000000000],SRM[0.428200000000000],USD[0.2403345850000000] |
| 02673700 | BTC[0.000000244000000],DOT[0.007189040000000],ETH[0.179981932305200],ETHW[0.306739960000000],EUR[0.013698750000000],GALA[0.004864900000000],SAND[0.000833950000000],SOL[6.107368070000000],USD[0.0783822847500000] |
| 02673707 | DOGE[31.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],RAY[1.000000000000000000],USD[0.0814487216375000] |
| 02673709 | USD[0.0707336680000000] |
| 02673710 | EUR[0.0004000000000000],USD[0.5344763758173676] |
| 02673714 | POLIS[11.888214320000000],TRX[0.000010000000000],USD[25.0000000000000000],USDT[0.0000000440957282] |
| 02673715 | USD[-2.9432676823119699],USDT[0.0735774472500000],XRP[10.027467150000000] |
| 02673718 | BTC[0.1684433742570000],ETH[0.304000000000000],ETHW[0.304000000000000],EUR[0.0000000060000000],FTM[297.943380000000000],FTT[0.012531307784583B],SAND[53.989740000000000],SOL[4.539152600000000],USD[5.596181308000000] |
| 02673720 | COPE[18.000000000000000],TRX[0.000010000000000],USD[1.4706352700000000],USDT[0.0000000013547152] |
| 02673724 | TRX[0.0000120000000000],USDT[0.4478751093147821] |
| 02673725 | BTC[0.001311570000000],EUR[0.000302197188576],FTM[0.000000093750000],USD[0.0000000047987040] |
| 02673726 | USD[14052.987937869760000] |
| 02673746 | ATLAS[2269.548000000000000],AUDIO[39.992000000000000],LINA[1149.770000000000000],TLM[354.929000000000000],USD[0.0048569833208647],USDT[142.3314419393076141] |
| 02673747 | POLIS[1.099780000000000],USD[0.4714361200000000],USDT[0.0000000073034844] |
| 02673751 | BTC[0.000000009500000],EUR[1017.499272238726736],USD[0.000000004066912] |
| 02673752 | ATLAS[8.381803524741623],BTC[0.000000001105000],USDT[0.0002357631894203] |
| 02673753 | NFT[31104854991719898 1],TRX[1.000000000000000],USD[0.0000898976687104] |
| 02673755 | BAO[1.000000000000000000],CONV[0.269844650000000],CRO[0.0022461200000000],DENT[1.000000000000000000],EUR[0.0000000086184324],KIN[3.000000000000000000],LUNA2[1.014439835100000],LUNA2_LOCKED[2.283141665000000],UBXT[2.000000000000000000],USD[0.0000000003249480],USTC[143.5870582600000000] |
| 02673756 | COPE[34.000000000000000],TRX[0.000010000000000],USD[0.4229044207000000],USDT[0.0586380000000000] |
| 02673757 | SGD[0.0239151000000000],TRX[0.000067000000000],USD[0.9973060900000000],USDT[0.0000000024384087] |
| 02673759 | BTC[0.000005680000000],BULL[0.000000000000000],USD[2905.0418250338632715] |
| 02673763 | COPE[119.000000000000000],USD[0.0447660187500000],USDT[0.0000000025574452] |
| 02673764 | BTC[0.000000031924404],ETHW[0.162439050000000],USD[0.0000000055074089],USDT[232.0856319188421276] |
| 02673768 | EMB[18064.520727961493900],USD[0.9068661944077230] |
| 02673770 | BF_POINT[100.000000000000000] |
| 02673772 | BNB[0.000046920000000],ETH[0.000016800000000],ETHW[0.000016800000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02673783 | COPE[34.000000000000000000],TRX[0.000010000000000],USD[2.697036210000000],USDT[0.000000018475436] |
| 02673786 | USD[0.008052965460000],USDT[0.000000095949904] |
| 02673788 | FTT[0.020328948305052],LUNA2[6.120704678000000],LUNA2_LOCKED[14.281644250000000],USD[0.000000080114859],USDT[0.000000042306769] |
| 02673794 | LRC[0.075598260000000],USDT[0.000308510265568] |
| 02673801 | MBS[64.987000000000000],USDT[0.579008789255746] |
| 02673806 | BTC[0.003295420427365],BULL[0.007100000000000],CRO[63.713607975490000],ETH[0.001278220000000],ETHW[0.001278220000000],GALA[0.000000001880000],SAND[0.000000081700000],SOL[0.238355639627483],USD[9.984520000197056] |
| 02673807 | ATLAS[0.000061866000000],COPE[0.000007000000000],TRX[0.000016000000000],USD[0.000079733050000] |
| 02673810 | BTC[0.000000141644800],TRX[2.535383956000000],USD[-0.000000141424547 9],USDT[0.000000069643920] |
| 02673811 | COPE[16.015819920000000],USDT[0.000000243197542] |
| 02673825 | ATOM[98.963828210000000],AUDIO[39.903304000000000],BTC[0.028894290800000],CRO[7969.045676490000000],DOT[70.913792580000000],ETH[0.000000801539923 9],EUR[0.000000015399239],LINK[57.046753030000000],LTC[8.748932120000000],LUNA2[2.152784420000000],LUNA2_LOCKED[5.023163648000000],LUNC[46 8773.340000000000000],MATIC[212.109618310000000],QKB[11.289356380000000],SOL[15.053708770000000],TRX[7908.750193130000000],UNI[134.137020530000000],USD[0.000000120850228],USDT[0.013450719825707 4] |
| 02673827 | USDT[0.004769066555412] |
| 02673828 | TRX[0.000010000000000],USD[0.248357530000000],USDT[0.000000055164601] |
| 02673832 | USD[0.150011000000000] |
| 02673834 | BNB[0.000000099901970],SOL[0.000000041840000],USD[0.000371287636316] |
| 02673836 | ATLAS[0.000000077844656],CRO[0.000000000121647 1],FTT[0.000000001248802 4],POLIS[0.000000013512439],USD[0.000004013460506 7] |
| 02673842 | ATLAS[7.740000000000000],AUDIO[0.903200000000000],BTC[0.010014250000000],DOT[0.154800000000000],FTM[0.884200000000000],FTT[0.089760000000000],GODS[0.033640000000000],RAY[0.967000000000000],RUNE[0.064320000000000],USD[0.471556770311375],USDT[1101.619290598958236] |
| 02673846 | COPE[19.989400000000000],USD[0.023096706000000] |
| 02673850 | BTC[0.000000010000000],TRX[0.011279020000000],USDT[0.000004192936174] |
| 02673853 | GENE[0.093819230000000],USD[2.914526898675000],USDT[0.069787301000000] |
| 02673854 | USD[359.712912634000000] |
| 02673858 | ATLAS[131.981664240000000],AVAX[0.000000018200000],BNB[0.000000068678336],ETH[0.000000061917000],EUR[0.000000086593753],SAND[0.000000098976450],SOL[2.225843640000000],USD[0.000000164875960],USDT[121.692459775032167] |
| 02673859 | FTT[0.064074651362500],USD[0.000000436135618],USDT[0.000000040168844] |
| 02673864 | USD[0.001593312113741 0],USDT[0.004756974400875] |
| 02673871 | AVAX[0.001000000000000],BAO[1.000000000000000],ETH[0.000000080000000],TRX[0.000004000000000],USD[0.000000002641243] |
| 02673873 | TRX[-0.187539568771317 5],USD[0.039541858041117 5],USDT[0.000000069459515] |
| 02673875 | BRL[241.940000000000000],BRZ[-4.856271676926986 0],SOL[2.118404960000000],USD[0.002415772916148 4] |
| 02673876 | SRN[9.961000000000000],POLIS[6.100000000000000],SOL[0.008076260000000],TRX[0.000045000000000],USD[0.000019141572464] |
| 02673877 | BNB[0.000000082637429],BTC[0.000000017921560],KIN[0.000000056165565],LTC[0.000000005444320],NFT [2939842496030389664 ][1],NFT [3739787335287963 27][1],SLP[0.000000055930000],SOL[0.000000019466606],TRX[0.000053005205000],USD[0.009759330343450 1],USDT[0.048785141457084] |
| 02673880 | BAO[1.000000000000000],SPELL[485.074754490000000],TONCOIN[0.000000072500000],USDT[0.000000001253656] |
| 02673882 | BTC[0.000000010000000],EUR[2.379389901446012] |
| 02673886 | ALGO[522.698400000000000],COMP[13.808247200000000],DOGE[7307.526400000000000],TRX[5292.254057000000000],USD[25.000000000000000],USDT[32473.504000000000000],XRP[1742.418400000000000] |
| 02673891 | BRZ[0.840996146000000],BTC[0.003100000000000],ETH[0.003045330000000],ETHW[0.008000000000000],SOL[0.002569083134603 9],USD[0.000000082500000] |
| 02673892 | USD[0.011872965000000],USDT[0.000000050451850] |
| 02673897 | BTC[0.000000140000000],SOL[0.029994305851991 3],USD[0.058572644780438 3] |
| 02673899 | BNB[0.000000225622000],CRO[0.000000069935714],MATIC[0.000000080000000],SOL[0.000000075332478],USD[0.013791617294 1586],USDT[0.000000005741345 7] |
| 02673904 | DOGEBULL[2209.500396310000000],ETHBULL[0.440155214000000],FTT[0.000000079625540],MATICBULL[883141.372390000000000],USD[2.724260915254776 3],USDT[0.000000027413254] |
| 02673911 | STARS[0.000000032000000],USD[1.123328360992539 4] |
| 02673912 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],GRT[1.000000000000000],UBXT[2.000000000000000],USD[0.000000135139184],USDT[33.034280745076 2802] |
| 02673916 | COPE[0.430195390000000],USD[0.000000005211551] |
| 02673919 | STEP[1095.400000000000000],USD[0.029228000250000],USDT[0.006762000000000] |
| 02673922 | ATLAS[1509.713100000000000],USD[1.050164660000000],USDT[0.000000003849464] |
| 02673923 | ATLAS[509.898000000000000],COPE[271.949400000000000],TRX[0.000010000000000],USD[0.440309198600 0000] |
| 02673925 | BTC[0.000000512052000],ETHW[0.056000000000000],EUR[0.336695716798 6308],FTT[1.048762360000000],RAY[48.384661900000000],USD[0.695974932000 0000] |
| 02673937 | TRX[0.000002000000000] |
| 02673943 | LTC[0.013828610000000] |
| 02673950 | IMX[75.600000000000000],MBS[192.000000000000000],TRX[0.000010000000000],USD[1.311582110000000],USDT[0.000000189958537] |
| 02673952 | TRX[0.000001000000000],USD[0.000000060690396],USDT[0.000000061204900] |
| 02673957 | USD[0.000000042104021] |
| 02673960 | USD[0.000005381517832],USDT[0.000023679844 9116] |
| 02673972 | ATLAS[3859.175400000000000],POLIS[32.093901000000000],TRX[0.000010000000000],USD[1.812956855271 38363],USDT[0.000000098295142] |
| 02673974 | SOL[0.000400000000000],TRX[0.400061000000000],USD[0.009783770598353 56],USDT[2.738213706799 1521] |
| 02673977 | BNB[0.053586487558600 0],BTC[0.001115079163000 0],ETH[0.010241347200000],ETHW[0.010186552700000 0],USD[4.017348960000000] |
| 02673979 | TRX[0.000010000000000],USD[0.001545688450000 0],USDT[0.000000006791920] |
| 02673981 | DOGEBULL[0.907000000000000],USD[0.048268755395955 2] |
| 02673982 | GBP[0.000000029663026],RAY[0.008265270000000 0],USD[0.002706326840353 6],USDT[7378.433899243231 1025] |
| 02673986 | USD[0.304806243000000] |
| 02673987 | DOGE[28.929324220000000] |
| 02673991 | GENE[50.000000000000000],GOG[1499.000000000000000],USD[0.030176360000000],USDT[0.000000057469364] |
| 02673995 | BTC[0.000000010000000],USD[0.689889542968189],USDT[0.000000032803331] |
| 02673999 | APE[117.600000000000000],ATOM[26.291505613 54400],AURY[4026.000000000000000],AVAX[39.042613296284 2800],AXS[80.000000000000000],BAT[2586.000000000000000],BNB[12.061103107452 8500],BTC[0.243556060063 1575],CAD[5095.684600030000000],ETH[0.022443639758 4000],ETHW[7.985342241747 3500],EUR[100.00 0000000000000],FTM[4526.605890000000000],FTT[25.087035350000000],LUNA2[4.614362043580 0000],LUNA2_LOCKED[10.766844768360 0000],LUNC[1004787.050000000000000],SOL[0.007222291837 9600],SRM[400.916037100000000],STEPI[9345.700000000000000],USD[0.000000204267004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02674004 | USD[0.00000000314362924],USDT[0.000000003557168] |
| 02674005 | TRX[0.000001000000000000],USD[0.0000000050000000] |
| 02674012 | AKRO[1.000000000000000000],BAO[0.000000000000000000],BAR[33.100528250000000000],BTC[0.020550010000000000],BTT[119357464.3.527351070000000000],CRO[0.001904870000000000],DENT[1.000000000000000000],KIN[13676570.344145580000000000],LUNA2[3.749664740000000000],LUNA2_LOCKED[8.439155783000000000],LUNC[52.869541600000000000.TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.002357445458798],USTC[531.009332190000000000],XRP[0.010198600000000000],YFI[0.007319430000000000] |
| 02674017 | APE[13.886826060000000000],ATLAS[1089.797315070000000000],AUD[0.000000570828327],AVAX[4.923381380000000000],BAO[4.000000000000000000],CHZ[248.361390460000000000],FTT[25.968144290000000000],HNT[27.251356070000000000],IMX[21.816914430000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],SOL[5.346412770000000000 0].TRX[2.000000000000000000],UBXT[1.000000000000000000],XRP[1785.613767400000000000] |
| 02674018 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.550769728084279],KIN[1.000000000000000000],LRC[450.731392580000000000],USD[0.000000140335179] |
| 02674019 | TRX[1.000000000000000000] |
| 02674023 | COPE[0.992800000000000000],USD[0.0029359776000000] |
| 02674025 | COPE[81.000000000000000000] |
| 02674028 | ATLAS[2900.000000000000000000],USD[0.525115710350000000] |
| 02674031 | ATLAS[20113.008000000000000000],BTC[0.000010951267500],COPE[337.000000000000000000],ETH[0.000974400000000000],TRX[0.000001000000000000],USD[0.002006159250000000],USDT[1.115607076234396] |
| 02674037 | ATLAS[0.000000001132490] |
| 02674038 | EUR[0.007497637065462],USDT[0.000000125289668] |
| 02674047 | BRZ[-0.000000001875215],CRO[479.533294156430819],MANA[19.784205000000000000],SAND[12.628105000000000000],USD[0.000000104055916] |
| 02674048 | DENT[1.000000000000000000],EUR[0.000000026332420],KIN[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000000000119848] |
| 02674050 | ETH[0.003809460000000000],ETHW[0.003809456164298],EUR[55.500027175763466],USD[0.337619871505000] |
| 02674058 | AURY[29.997000000000000000],USD[79.986212310000000000],USDT[0.000000019031796] |
| 02674064 | ETH[0.000998900000000000],ETHW[0.000998900000000000],USD[5707.746999840000000] |
| 02674067 | EUR[1694.089256630000000000],USD[0.000000069246921]4] |
| 02674073 | BRZ[2.380336490000000000],USD[0.000000092373263],USDT[0.000000011744392] |
| 02674074 | BAO[0.000000093253210],BNB[0.000000012766144]7],BRZ[0.000000064782923],BTC[0.000000080295876],CAD[0.000000083284495],CUSDT[0.000000053596593],ETH[0.000000009051190],FTT[0.000000036494651],GALA[0.000000084374971],GBP[0.000000052350783],KIN[0.000000007602502],RAY[0.000000078365973],SHIB[0.000000082438909],SOL[0.000000009368897],TRYB[0.000000016916535],USD[0.000000083112224],USDT[0.005702736550431] |
| 02674092 | AKRO[17.000000000000000000],ALPHA[1.000000000000000000],AUDIO[2.000000000000000000],BAO[21.000000000000000000],BAT[0.000750750000000000],CHZ[2.000000000000000000],DENT[7.000000000000000000],DOGE[1.000000000000000000],ETH[4.051222890000000000],ETHW[0.000246231596634],GRT[1.000000000000000000],HOLYF[0.000018410000 000],KIN[22.000000000000000000],RSR[5.000000000000000000],SECO[0.000091900000000000],SXP[1.000000000000000000],TOMO[2.000000000000000000],TRX[0.000125000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000036575432],UBXT[16.000000000000000000],USD[0.945272230505714],USDT[8.785434739813341] |
| 02674110 | USD[0.439509238575000],USDT[0.000000009250728] |
| 02674111 | AKRO[3.000000000000000000],CRO[1062.540841820000000000],FIDA[1.039635250000000000],IMX[75.937507860000000000],KIN[2.000000000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0155894918652279] |
| 02674114 | FTT[0.4085394996000000] |
| 02674116 | EUR[0.005987600000000000],USD[0.000000004521610] |
| 02674119 | USD[0.000000097600000] |
| 02674120 | USD[25.000000000000000000] |
| 02674121 | ATOMBULL[81909.931196280000000000],ATOMHEDGE[8.806789050000000000],AVAX[0.052850900000000000],BAT[1407.054674330000000000],BICO[25.876043300000000000],BNB[0.001090300000000000],BNBBULL[0.239107410000000000],BTC[0.000352930000000000],DOGE[0.543943390000000000],DOT[0.064338120000000000],EOSBULL[18208302.986161688000000000],ETH[60.091860500000000000],ETHW[0.000186048852995]7],FTM[0.634260430000000000],FTT[0.008613240000000000],LNK[0.019734480000000000],TCBULL[25556.357489740000000000],MANA[29.586373030000000000],PAXGBULL[0.012621790000000000],PFE[0.007220800000000000],PRIVBULL[7.391901540000000000],SAND[21.471072860000000000 00].SHIB[484090844.828287580000000000],SOL[0.000253640000000000],SUSHI[0.235667800000000000],SUSHIBULL[114492753.623188400000000000],UNI[0.047440820000000000],UNISWAPBULL[2.265794760000000000],USDI-11.984945287875911930],USDT[36.164183122709743],XRP[0.975180270000000000] |
| 02674122 | COPE[601.553830000000000000],USD[28.122207066800000],USDT[0.004483000000000000] |
| 02674124 | EUR[1.846525822000000000],USD[1.422952429500000000] |
| 02674128 | ATLAS[0.000000003168351]6],POLIS[0.000000035545308],SOL[0.000000002717109]2],SPELL[0.000093300000000000],USD[0.000093000000005385605],TRX[0.000000007538646],USDT[0.000000063829682] |
| 02674130 | BAO[1.000000000000000000],COPE[47.256595740000000000],KIN[1.000317050000000000],USD[0.000000050756650] |
| 02674136 | BTC[0.000139185507378]5],DOGE[14.000000000000000000],ETH[0.000000027171092],SPELL[0.097300920000000000],USD[176.308130363173438]4],USDT[0.002289140452070] |
| 02674143 | ADABULL[0.999800000000000000],ATOMBULL[32189.560000000000000000],COMPBEAR[20000.000000000000000000],COMPBULL[59988.000000000000000000],DOGEBULL[87.289660000000000000],KNCBULL[3039.278000000000000000],LINKBULL[3609.278000000000000000],LUNA2[0.008258170964000000],LUNA2_LOCKED[0.019269065580000000],LUNC[1798.234114000000000000],MATICBULL[3509.304000000000000000],SXPBULL[1099980.000000000000000000],THETABULL[1351.062940000000000000],TRX[0.012266000000000000],USD[0.513909635070164],USDT[0.001014987760059250],VETBULL[1219.756000000000000000],XRPBULL[101179.760000000000000000] |
| 02674145 | USD[-266.025525779540986]4],USDT[289.992088000000000] |
| 02674146 | USD[25.000000000000000000] |
| 02674147 | BTC[0.000000000165785],RUNE[1.300000007460000],USD[0.739239096659744]8] |
| 02674148 | TRX[0.000090000000000000],USD[-0.690739946791081]4],USDT[0.820000000000000000] |
| 02674150 | COPE[36.992970000000000000],USD[2.437493350000000000] |
| 02674165 | BTC[0.000006290000000000],COPE[0.983600000000000000],TRX[0.000007000000000000],USD[0.000000094986450],USDT[0.000000000463244] |
| 02674169 | USDT[48.151698000000000000] |
| 02674173 | ATLAS[9.924000000000000000],BIT[0.998200000000000000],BNB[0.007000000000000000],BTC[0.000094600000000000],BUSD[189.060000000000000000],CRO[9.992000000000000000],CRV[0.999000000000000000],DYDX[0.098340000000000000],FTM[47.985800000000000000],FTT[0.099580000000000000],LTC[0.009930000000000000],LUNA2[0.003071346075000000],LUNA2_LOCKED[0.007166474174000000],LUNC[0.009894000000000000],MATIC[9.954000000000000000],SAND[0.998000000000000000],SPELL[99.600000000000000000],STEP[0.439640000000000000],USD[0.001164522710610],USDT[0.000000010852760] |
| 02674185 | BTC[0.090500000000000000],CHZ[3179.899300000000000000],DOT[43.900000000000000000],ETH[3.222000000000000000],ETHW[3.222000000000000000],FTT[15.000000000000000000],GALA[440.000000000000000000],GCDS[100.000000000000000000],GRT[800.910798000000000000],POLIS[98.300000000000000000],RSR[17750.000000000000000000],USD[-68.077872774087375]0] |
| 02674189 | SAND[0.104347900000000000],USD[0.000000135112978] |
| 02674192 | EUR[0.002632288929487],MATIC[0.022236800000000000],SHIB[0.000000016407680],SLP[0.000000077611986],USD[0.000000026829050] |
| 02674193 | COPE[328.296810000000000000],USD[0.343076223511572],USDT[0.000000125556658] |
| 02674197 | ALGOBULL[103480000.000000000000000000],BSVBULL[342000.000000000000000000],LUNA2[0.114472004600000],LUNA2_LOCKED[0.267101344000000000],TOMOBULL[20200.000000000000000000],USD[0.016045497958465]6],USDT[0.000000395189147]5] |
| 02674200 | COPE[150.969000000000000000],TRX[0.000001000000000000],USD[0.0095147344000000] |
| 02674201 | USD[0.000060444907440]5] |
| 02674205 | USD[25.000000000000000000] |
| 02674208 | BAO[1.000000000000000000],FTT[2.154585110000000000],USD[0.010005448165076] |
| 02674212 | USD[-0.006202624200000],USDT[0.006425000000000000] |
| 02674214 | BTC[0.000030500000000000],SOL[0.077832772089130],USD[-0.295487085392054] |
| 02674215 | USDT[0.000274004098650] |
| 02674219 | BEAR[0.000000006631792]8],BTC[0.000000062905251],FTT[0.000000002573200],LINKBULL[0.000000078609314],USD[0.003409540047996] |
| 02674222 | USD[0.000000091451221],USDT[7.868309783909400 00] |
| 02674223 | USD[0.631269670000000] |
| 02674229 | ATOM[0.002924700000000000],ETH[0.000000098629523],ETHW[0.004633600000000000],NFT (389416722006137481)[1],SOL[0.000000012226049],USD[5.723894436591716],USDT[0.005623010096200 02] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02674230 | 1INCH[1.03897881000000000],AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.15939753943404770],DENT[4.000000000000000],ETHW[2.231664960000000000],EUR[0.77503184452689918],GRT[1.000000000000000],KIN[7.000000000000000],PAXG[0.15112079000000000],RSR[2.000000000000000],SHIB[4797081.02642470000000000],SOL[1.45389300764850000],SXP[1.02045899000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],XAUT[0.15515145000000000] |
| 02674232 | TRX[0.000010000000000],USD[0.72727086330000000] |
| 02674233 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],BTC[0.03170519000000000],DENT[1.000000000000000],ETH[0.36881116000000000],EUR[102.28034218751121128],FTT[1.20969775000000000],KIN[3.000000000000000],LUNA2[0.76570590010000000],LUNA2_LOCKED[1.72333016400000000],LUNC[11.59297630000000000],USD[0.00000000000000000] |
| 02674234 | BAL[0.000000038200000],BNB[0.000000020000000],ENS[0.000000076550000],FTT[0.00000007210000],JOE[0.000000025597008],USD[0.72791614721063064],USDT[0.000000137610815] |
| 02674235 | ATLAS[339.93540000000000000],FTT[0.06026040560000000],USD[1.08902523497500000] |
| 02674236 | BTC[0.000000060000000],CEL[0.07535800000000000],ETH[0.00155890000000000],LUNA2[0.81570866680000000],LUNA2_LOCKED[1.90332022300000000],LUNC[0.00531900000000000],SOL[0.00045183000000000],USD[0.00262466096933219],USDT[6.43138700985896832] |
| 02674238 | BNB[0.009500000000000],LINK[0.038000000000000],SHIB[99354.00000000000000],TRX[0.00155700000000000],USD[0.30433634528918081],USDT[0.00000021912328] |
| 02674239 | TRX[1.000000000000000],USD[0.00000117735750984] |
| 02674242 | ETH[0.000000003890536],LTC[0.000000009544650],USD[0.00330522614549232],USDT[0.000000462562806] |
| 02674245 | MATIC[0.000000097100000],USD[0.000000200691405],USDT[0.000015478952640] |
| 02674249 | TRX[0.000010000000000] |
| 02674251 | DOGE[99.98100000000000000],SHIB[1503454.97904137000000000],SOL[0.30000000000000000],USD[2.50745330375002810] |
| 02674252 | USD[0.000000082018852] |
| 02674253 | BOBA[0.067500000000000],FB[0.00967700000000000],OMG[0.16750000000000000],USD[258.07833204278269236] |
| 02674255 | ATLAS[1609.71600000000000000],TRX[0.000006000000000],USD[0.62740698075000000],USDT[0.00000224937144200] |
| 02674267 | USD[0.000000093399139],USDT[0.00000011521076] |
| 02674272 | FTT[26.20000000000000000],USD[2014.64638593540000000] |
| 02674279 | USD[49.55120800000000000] |
| 02674282 | EMB[13057.51860000000000000],USD[2.00000000000000000] |
| 02674296 | TRX[0.95420300000000000],USD[195.87616466978750000] |
| 02674300 | DOGE[0.31229930634942060],ETH[2.01200000171137500],MATIC[0.20483595807860000],SAND[0.000000060000000],SOL[5.17563754000000000],USD[1.57121061081226330],USDT[129.05152911760701800] |
| 02674303 | ADABULL[0.000999600000000],ATLAS[14859.04200000000000000],ATOMBULL[99.98600000000000000],MATICBULL[0.09984000000000000],SOL[0.00154763714461360],USD[0.22205948935144820],USDT[0.06985058000000000],XRPBULL[99.92000000000000000],XTZBULL[0.99920000000000000] |
| 02674308 | ALGOBULL[0.000000080468793],BAO[4.000000000000000],BAT[1.000000000000000],APE[16.64424149000000000],AVAX[0.000045100000000],BAO[13.000000000000000],BF_POINT[200.00000000000000000],BNB[0.221884190000000],BTC[0.00750356000000000],CRO[694.780000000000000],DENT[8982.918520380000000],DOGE[69.33720626000000000],ETH[0.021675450000000],ETHW[0.021401660000000000],EUR[0.000005125555858],FTM[41.03182517000000000],FTT[1.28291105000000000],GALA[533.174425240000000],IMX[21.16090715000000000],KIN[17.000000000000000],LRC[34.82506138000000000],MANA[71.70707582000000000],MATIC[26.807766220000000],RSR[4.000000000000000],SAND[12.253107030000000],SECO[1.487728830000000],SOL[0.70096940000000000],SRM[16.86547731000000000],TRX[4.000000000000000],UBXT[4.000000000000000],XRP[948.82513516000000000] |
| 02674313 | POLIS[12.80000000000000000],USD[0.37392364750000000],USDT[0.00000006122650] |
| 02674316 | BNB[0.000000064571348],BTC[0.000000060000000],LUNA2[0.00191496110500000],LUNA2_LOCKED[0.00446824257900000],USD[0.00421217066032620],USTC[0.271072000000000] |
| 02674318 | 1INCH[16.40745159000000000],AKRO[4.000000000000000],APE[16.64424149000000000],AVAX[0.000045100000000],BAO[13.000000000000000],BF_POINT[250.00000000000000000],BNB[0.221884190000000],BTC[0.00750356000000000],CRO[694.780000000000000],DENT[8982.918520380000000],DOGE[69.33720626000000000],ETH[0.021675450000000],ETHW[0.021401660000000000],EUR[0.000005125555858],FTM[41.03182517000000000],FTT[1.28291105000000000],GALA[533.174425240000000],IMX[21.16090715000000000],KIN[17.000000000000000],LRC[34.82506138000000000],MANA[71.70707582000000000],MATIC[26.807766220000000],RSR[4.000000000000000],SAND[12.253107030000000],SECO[1.487728830000000],SOL[0.70096940000000000],SRM[16.86547731000000000],TRX[4.000000000000000],UBXT[4.000000000000000],XRP[948.82513516000000000] |
| 02674319 | GBP[0.000000009488339],KIN[0.48994372567286700],SHIB[39.63621499000000000],USD[0.000000000026998] |
| 02674320 | EUR[0.00001222573391 4],USD[0.36765829325000000] |
| 02674322 | USD[25.00000000000000000] |
| 02674326 | USD[2.09754697000000000],USDT[0.000000009535062] |
| 02674329 | BTC[0.10006101000000000],ETH[0.38339057000000000],ETHW[0.38339057000000000],USD[659.27031104000000000000],USDT[0.00014223571 78026] |
| 02674331 | LTC[0.006000000000000],USDT[1.74628000000000000] |
| 02674338 | BTC[0.006000000000000],CRO[2500.00000000000000000],ETH[0.500000000000000],ETHW[0.500000000000000],FTT[9.000000000000000],MANA[100.00000000000000000],USD[0.000000067988936] |
| 02674340 | BLT[3.000000000000000],TONCOIN[0.399920000000000],USD[0.13861377000000000],USDT[0.000000086760700] |
| 02674341 | MNGO[290.00000000000000000] |
| 02674342 | BTC[0.000000009042500],USD[99.94865961391944 85],USDT[0.000000012593070 0] |
| 02674349 | EUR[5.34924347000000000],USD[0.000000155009765] |
| 02674352 | BTC[0.00016430000000000],USD[0.00606628920004744] |
| 02674353 | POLIS[21.35630817000000000],USD[0.000000853966017] |
| 02674354 | FTT[0.00652372000000000],USDT[0.000000031407171] |
| 02674362 | TRX[0.000778000000000] |
| 02674365 | BAO[7873.29713160000000000],DENT[730.22780107000000000],EUR[0.000000070847071],KIN[80705.48379244000000000],USD[0.00020712591 57829],USDT[0.000000003864425] |
| 02674366 | ETH[0.005306000000000],ETHW[0.005306000000000],USD[10.00000000000000000] |
| 02674368 | AVAX[0.093382660000000],BNB[0.000000020000000],BTC[0.000728047400000],DAI[30622.75301000000000000],DOT[0.054534160000000],ETH[0.000777641200000],ETHW[0.000802301200000],EUR[0.000000020000000],FTT[3.017175160000000],SOL[0.007954239780000],USD[125.13213760373954 13],USDT[22532.16835419230 0000],XRP[0.008302200000000] |
| 02674373 | USD[6.61163750000000000] |
| 02674381 | UMEE[5.51349250593768 00],USD[0.03647448876414 8],USDT[0.000000057794836] |
| 02674383 | ADABULL[82.70765600000000000],BTC[0.004099360000000],DOGE[72.98540000000000000],ETH[0.036997600000000],ETHW[0.036997600000000],SOL[2.23976400000000000],USD[3.53418165100000000] |
| 02674384 | MATIC[0.000000038802064],TRX[0.000029000000000],USD[20.41754609567031 2],USDT[0.27963500927706 77] |
| 02674386 | BNB[0.03892572450000000],ETH[0.000000010000000],USD[0.000003170284106 7],USDT[0.000000048917823] |
| 02674388 | USDT[8.24536335000000000] |
| 02674389 | BICO[0.99964000000000000],IMX[0.03778286000000000],USD[21.86179394640063 26],USDT[0.000000006291045 3] |
| 02674390 | GBP[0.000000066202034],STEP[6.16077943000000000] |
| 02674391 | BTC[0.000004902 1430],DENT[1.000000000000000],GBP[0.000648057390591 0],KIN[2.000000000000000] |
| 02674392 | USD[20.00000000000000000] |
| 02674394 | BNB[0.05253023000000000],USD[-10.44482572057596390000000000],USDT[0.63474676917577 00] |
| 02674395 | FTT[0.000000011767980 0],IMX[0.000000006713933],USD[0.00000011054714 6],USDT[0.000000018885819] |
| 02674400 | USD[20.00000000000000000] |
| 02674401 | ETH[0.000000064000000],USD[20.00000026446045 429],USDT[0.000000078227576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02674406 | IMX[0.096620000000000],USD[0.259200012616505],USDT[0.000000021771570] |
| 02674407 | BUSD[1026.429051400000000],GENE[7.452930200000000],SOL[0.010000000000000],TRX[55.000000000000000],USD[0.000000065398000],USDT[0.0054501998914762] |
| 02674412 | BUSD[18.000000000000000],USD[18.9528231547000000] |
| 02674413 | IMX[38.394320000000000],NFT [3091068582952334362]{1},USD[0.2980890650000000] |
| 02674415 | COPE[35.000000000000000],USD[0.2064923750000000] |
| 02674416 | USD[0.0000017434655889] |
| 02674419 | COPE[509.482109143750000],TRX[0.000001000000000],USD[0.000000036963348],USDT[0.000000069994070] |
| 02674420 | USD[146.8811787464150759] |
| 02674421 | USDT[0.0044420318153957] |
| 02674422 | BNB[0.000000068510511],GENE[0.000000052702064],USD[19.6352801508807786],USDT[0.7140553300000000] |
| 02674426 | ETH[0.300001500000000],ETHW[0.300001500000000],EUR[2572.825559925310576],USD[0.0014139845357115] |
| 02674431 | USD[34.6802521454787221] |
| 02674433 | BTC[0.000000080000000],USD[-2.4643433487153523],USDT[4.9683981843240039] |
| 02674437 | ADABULL[119.977200000000000],DOGEBULL[1444.967700000000000],USD[0.0010859934800000] |
| 02674448 | BNB[0.000477470000000],GENE[0.000000047000000],GST[0.030000000000000],SOL[0.002234590000000],TRX[0.000003000000000],USD[20.000000004038737],USDT[0.0308396987903988] |
| 02674450 | COPE[0.943000000000000],TRX[0.000770000000000],USD[0.0017812884885184],USDT[0.6835301223893832] |
| 02674454 | USD[0.000000144557532],USDT[0.0000000008672620] |
| 02674455 | TRX[0.000001000000000],USD[1.1576953944000000],USDT[0.0021790000000000] |
| 02674463 | TRX[0.001015000000000],USD[0.000002315270080],USDT[329.6170559496728094] |
| 02674464 | EUR[6.296483880000000],USD[0.0586071222215000] |
| 02674466 | BTC[0.000000002000000],FTM[66.987940000000000],LUNA2[0.567557424200000],LUNA2_LOCKED[1.324300656000000],LUNC[1262.399459400000000],SOL[2.649130600000000],USD[0.2969502922500000] |
| 02674473 | ATLAS[0.003085560000000],KIN[3.000000000000000],TRX2.000000000000000],USDT[0.0454987709436265] |
| 02674474 | USD[33.8864535800000000] |
| 02674476 | ETH[0.000000037442500],SOL[0.002000006800000],TRX[0.000780000000000] |
| 02674478 | BEAR[59988.000000000000000],BULL[0.001799640000000],DOGEBULL[44.319742400000000],THETABULL[98.580280000000000],TRX[0.000001000000000],USD[0.225739950000000],USDT[0.000000013446188],XRPBULL[7398.520000000000000] |
| 02674485 | IMX[0.006083244000000],POLIS[0.000104247208013],SHIB[691075.973574296640000],SPELL[1633.445518460493665 76],TRX[0.000001000000000],USDT[0.000000095190971 8] |
| 02674504 | AAPL[0.000000020162900],ARS[0.000000196135809],AVAX[0.000000060000000],BICO[0.000000023904763],CHZ[0.000000080000000],DOGE[0.000000077844306],DOT[0.000000000619362],ETH[0.000000017055367],FTM[0.000000032759751],GALA[0.000000088000000],MANA[0.000000044722645],MATIC[0.000000039149502],SOL[0.000000000726412],USD[0.000000005726120 1],XRP[0.000000000003668361] |
| 02674517 | BTC[0.000303108000000] |
| 02674518 | FTT[0.200000000000000],TRX[0.000001000000000],USDT[1.6980669800000000] |
| 02674519 | APE[305.750000000000000],BUSD[2659.000000000000000],ETH[0.086000000000000],ETHW[0.086000000000000],IMX[352.000000000000000],MATIC[2.723635310000000],SOL[0.385147350000000],USD[0.7589702096497986],USDT[0.000000029517938] |
| 02674520 | ATLAS[5662.392324386800000],BAO[1.000000000000000],BTC[0.109495360000000],ETHW[0.473061970000000],SOL[11.025157640000000] |
| 02674522 | ATLAS[1112.198869702413000],AURY[17.998400000000000],POLIS[22.234256534277000],RAMP[1028.496653971280252 6],USD[0.000000011484716 5] |
| 02674525 | BTC[0.000000055055000],USD[0.0001472648190916] |
| 02674532 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000005779751507],KIN[8.000000000000000],USD[0.000000005640741 6],USDT[0.000000191652586] |
| 02674541 | USD[741.4372781800000000000000000] |
| 02674543 | IMX[0.064439740000000],USD[19.7441866792031967],USDT[0.000000093566149] |
| 02674547 | FTT[2.015926910000000],TRX[0.000006000000000],USD[-0.1158489504000000],USDT[0.1995364078795577] |
| 02674550 | USD[20.3977089492500000] |
| 02674553 | AKRO[1.000000000000000],BAR[0.068018920000000],LEO[3.417631890000000],SOL[0.053824830000000],USD[0.000073250149932 1] |
| 02674556 | ATLAS[8.838000000000000],TRX[0.000001000000000],USD[0.007101700750000],USDT[0.000000000139420] |
| 02674559 | BTC[0.000000004691424 4],NFT [3291301282944097 28]{1},NFT [3503501221057885 75]{1},NFT [3892336370435245 79]{1},NFT [4103402734871744 74]{1},NFT [4108457785384504 10]{1},NFT [4347079329481537 81]{1},NFT [4357636436358163 36]{1},NFT [4719531207494238 77]{1},NFT [4991378666769159 22]{1},NFT [5021068516142565 02]{1},NFT [5747750890404337 13]{1},USD[0.000000022849414 7],USDT[0.000000017617 7864] |
| 02674562 | ATLAS[340.000000000000000],BTC[0.005900000000000],BULL[0.004169715000000],EUR[0.000000058150000],FTT[8.999447100000000],RAY[3.632897620000000],SOL[0.000000010000000],USD[4.6304433334543269] |
| 02674563 | FTT[0.479073210000000],USD[125.4576204883050000],USDT[0.0076397028414745] |
| 02674564 | USD[25.0000000000000000] |
| 02674568 | ALEPH[4.000000000000000],AMPL[2.888113214816700 6],BAR[1.999620000000000],CITY[2.000000000000000],COPE[1.999620000000000],CREAM[1.149781500000000],CRO[50.000000000000000],CVC[12.000000000000000],DMG[185.100000000000000],DOGE[41.000000000000000],FTT[0.999810000000000],GALFAN[2.000000000000000],JET[16.000000000000000],KIN[90000.000000000000000],MATH[7.800000000000000],MNGO[10.000000000000000],POLIS[2.900000000000000],PRISM[110.000000000000000],SHIB[70000.000000000000000],SLND[7.698537000000000],SPELL[399.867000000000000],SRM[13.259999480000000],SRM_LOCKED[0.216 375140000000],SUN[125.350000000000000],TONCOIN[1.299753000000000],TRYB[118.177542000000000],UBXT[522.900630000000000],USD[0.292492587000182 3],USDT[0.000000193238514] |
| 02674572 | BTC[0.000050000000000],DOGE[0.987000000000000],USD[1122.495216065600000],USDT[0.0088170000000000] |
| 02674579 | USD[0.0064415578170187],USDT[0.0153077900000000] |
| 02674586 | FTT[0.000000071948800],TRX[0.000000050383917],USD[0.0272466048800494],USDT[0.000000068905300] |
| 02674587 | BTC[0.000000020540906],SOL[0.000000045069600],TRX[0.000000000800000],USD[0.000000051265233] |
| 02674597 | USD[20.0000000000000000] |
| 02674601 | USD[0.000000093663657] |
| 02674604 | USD[0.000100000000000],BTC[0.000000020000000],USD[0.0086119203981369],USDT[0.000000091798588],XAUT[0.000000030000000] |
| 02674606 | USD[0.000000018200602],USDT[0.000000017031604] |
| 02674613 | AVAX[0.420000000000000],HNT[0.088600000000000],IMX[0.014200000000000],USD[10.000000029782302],USDT[0.000000084130480] |
| 02674616 | BNB[0.000000020000000],DOGE[164.542836383686519 2],ETH[0.000000053120000],MATIC[0.000000027600000],NFT [3372073422268807 67]{1},NFT [3706608933893634 81]{1},NFT [5400681667881676 94]{1},SOL[0.000000067000000],TRX[0.000000024000000],USD[0.000003896499940],USDT[0.000786333313513] |
| 02674618 | ETH[0.536976160000000],ETHW[0.536976160000000] |
| 02674624 | IMX[92.282482000000000],USD[0.2521472632500000] |
| 02674626 | USD[0.034354110000000],USDT[0.000000094388960] |
| 02674627 | USD[0.000021982225752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02674629 | USD[0.000000008469418S],USDT[0.00000000282861500] |
| 02674632 | SOL[0.33993200000000000],USD[0.0924920000000000],USDT[0.00000001021241622] |
| 02674633 | ATLAS[939.88600000000000000],EUR[0.00000000017937616],FTT[0.800000000000000000],GENE[5.20000000000000000],USD[1.689928524825000],USDT[180.478776912538714] |
| 02674638 | AKRO[2263.344724228861204][2],BTC[0.000000008000000],CRO[0.00000008598312O],TRX[0.000010000000000],USD[0.0000000094459915],USDT[0.000000006415489] |
| 02674639 | NFT (295732051618261565)[1],NFT (566207700122572785)[1],USD[20.00000000000000000] |
| 02674641 | AVAX[0.000000005661164O],FTT[0.0000000068323619],GALA[0.00000000784628150],SAND[0.000029100000000],TRX[0.000000004286868O],USD[0.000000048008033] |
| 02674642 | BTC[0.00006521000000000],RUNE[96.38168400000000000],USD[1.37080372000000000] |
| 02674643 | BTC[0.0000018000000O0],USD[24.9999750493365319] |
| 02674646 | BTC[0.00000007419780S],LTC[0.00000000022482500] |
| 02674647 | BTC[0.00022240000000000],FTT[1.1999600000000000],MATIC[50.00000000000000000],SOL[1.339993730000000O],USD[45.1410812560249950000000000],USDT[118.428917019975250O] |
| 02674648 | AURY[29.00000000000000],USD[2.0618566800000000] |
| 02674652 | BTC[0.0000000005000000],FTT[0.0000000069551036],LUNA2_LOCKED[37.6172692100000000],LUNC[188273.0050776631814700],MATIC[0.0000000086228000],USD[0.9949544865193594],USDT[0.0000000066104784] |
| 02674654 | AKRO[1.00000000000000000],AUDIO[1.0194095200000000],BAO[1.00000000000000000],BTC[0.0000617090453962],CEL[5.3306940100000000],GBP[9.1746436469054630],HOLY[0.00005840000000000],KIN[1.00000000000000000],TRU[1.00000000000000000] |
| 02674655 | USD[0.1091067357069023] |
| 02674657 | DOGE[53.00000000000000],EUR[1.7229295900000000],USD[-2.3705685379165000] |
| 02674665 | BAO[3.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.0000001500000000],BTC[0.0000036000000O0],DENT[3.00000000000000000],ETH[0.1038112900000000],ETHW[0.1027502800000000],EUR[0.0000115088818134],KIN[5.00000000000000000],NFT (428364295330483542)[1],USD[0.0000033407997748] |
| 02674666 | IMX[11.00000000000000],USD[0.43875710000000000] |
| 02674670 | IMX[141.60000000000000000],TRX[0.00001000000000],USD[0.1869726250000000],USDT[0.0052590000000000] |
| 02674671 | BTC[0.00000000308984721,USD[0.0000105256710422] |
| 02674673 | ETH[3.1993600000000000],ETHW[3.1993600000000000],FTM[5.9988000000000000],GBP[0.390000000000000],TRX[0.00001000000000],USD[49.340720523600000O] |
| 02674678 | BNB[0.00000013992059]1,BRZ[-80.7801087412643343],BTC[0.00137800000000000],PERP[0.00000000559481000] |
| 02674684 | LTC[0.00397340000000000],POLIS[17.19764000000000000],USD[1.76331502600000000] |
| 02674683 | BABA[3.84456281000000000],BNB[0.3243052300000000],EUR[0.3651642900000000],LUNA2[0.04372861344000O0],LUNA2_LOCKED[0.1020334314000000],LUNC[9721.9863122000000000],USD[0.0046776281015740],USDT[224.6042125695000000],XRP[36.0810209800000000] |
| 02674689 | USD[0.5389415600000000] |
| 02674692 | BABA[1.00000000000000000],BTC[0.0016745976001600],COIN[1.00000000000000000],FB[2.2500000000000000],FTT[10.00000000000000000],HOOD[8.4446037668000000],NIO[19.00000000000000000],SPY[0.25026665000000O0],TSM[1.00000000000000000],USD[97.6280189504554842],USDT[109.000000000000000] |
| 02674702 | USD[0.0035400379948004] |
| 02674704 | USD[-0.0322266421998635],USDT[5.4900000000000000] |
| 02674705 | GODS[0.05334700000000000],USD[2.8145639975000000] |
| 02674707 | FTT[0.02719590112982941,IMX[36.600000000000000],USD[0.2765696194000000] |
| 02674711 | DODO[32.69378700000000000],JOE[24.66878939000000O0],USD[0.0672000121029481] |
| 02674720 | SOL[0.0255951360000000],ETH[0.00000000000000000],SAND[209.9601000080000000],USD[0.000000086152000],USDT[0.0000000085000000] |
| 02674724 | BTC[0.0004454900000000],CHZ[30.00000000000000000],ETH[0.0066397700000000],ETHW[0.0066397700000000],FTM[8.9921663400000000],LINK[0.7087923100000000],RUNE[1.9691650700000000],SOL[0.1091824000000000],USD[0.0000300568835158] |
| 02674729 | BTC[0.0155467300000000] |
| 02674736 | SOL[0.00000000570000000] |
| 02674738 | BTC[0.0000000011164900],DOGEBULL[8519.000000000000000],ETH[0.00000000976675621,FTT[0.0106388468277984],USD[0.0142466984382125],USDT[0.00000010900007081] |
| 02674739 | ATOM[0.00000000184375101,BAO[1.00000000000000000],TRX[0.00000200000000000],USD[0.0000000103958848],USDT[0.447941990969209J],XRP[1.021264610000000O] |
| 02674741 | BNB[0.00000000034816681] |
| 02674745 | ATLAS[1390.00000000000000000],USD[0.7855715427500000] |
| 02674749 | SOL[2.0657520000000000],USD[1.5499926382720675],USDT[0.0062478769290590] |
| 02674754 | AXS[6.80000000000000000],EUR[0.00000001219256981,MANA[189.00000000000000000],SOL[4.70000000000000000],USD[0.000000013257539441] |
| 02674755 | BTC[0.0144000000000000],EUR[0.00000001267440931,LTC[0.0008512100000000],USD[-0.0003075390423334],USDT[0.5458713453817395] |
| 02674759 | ATLAS[9.89000000000000000],USD[0.0010896117500000],USDT[0.0000000059988048] |
| 02674760 | USD[0.0008888174500000] |
| 02674761 | COPE[17.00000000000000000],USD[0.6051212750000000] |
| 02674762 | FTT[0.0464542233850961],USD[0.04457458817867781,USDT[0.0000000055440787] |
| 02674763 | DENT[342525.793000000000000O] |
| 02674768 | ETH[0.00199960000000000],ETHW[0.00199960000000000],SPELL[1363.72712932000000O0],USD[-0.6387776721407468000000000] |
| 02674769 | TONCOIN[1.00000000000000000],TRX[0.00001000000000],USD[0.0000000097664369] |
| 02674775 | ETH[0.00000001000000000],USD[0.0000050702703472],USDT[0.0000000116594228] |
| 02674779 | BUSD[8.9554332900000000],COPE[0.9544000000000000],FTT[0.0075059021075850],LUNA2[1.4871817700000000],LUNA2_LOCKED[3.4700907970000000],USD[0.000000150208473],USDT[17.1703422655294323] |
| 02674786 | NFT (436768444236727104)[1],SOL[0.7100279553950000],USD[0.0000000096559739] |
| 02674787 | USDT[0.0004282810449190] |
| 02674788 | BNB[0.0005549000000000],USD[0.9241561970453126],USDT[0.0000000178546007] |
| 02674789 | MOB[8.50000000000000000],USD[5.1929314750000000] |
| 02674791 | AVAX[0.00000002778474O],FTM[0.00000002830000000],USD[0.0000001166617551,USDT[0.0000001416545961] |
| 02674794 | DOGE[0.00000009589800],FTT[0.00000001362107801,LUNA2[0.6868590636000000],LUNA2_LOCKED[1.6026711480000000],USD[0.0000063309658871,USDT[0.0000000072605801] |
| 02674800 | USD[0.0000000363919715],USDT[0.0000000015619584] |
| 02674802 | USD[255.7689546148270000] |
| 02674803 | AKRO[1792.59680000000000000],BTC[0.0055358163230000],CRO[914.3859353500000000],ETH[0.0029968000000000],ETHW[0.0029968000000000],FTT[0.3845786083220000],USD[2.1347563947961941],USDT[4.3204236018439348],ZRX[206.3743234598806500] |
| 02674804 | ATLAS[1432.09948472000000000],POLIS[28.778579180000000O],USDT[0.0000100466882794] |
| 02674805 | BTC[0.00005900000000000],SOL[0.00000000919000O0],USD[0.3607754744500000],USDT[0.0000000111296940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02674807 | AAVE[10.997800000000000],APE[3931.714279438446160],AURY[250.985000000000000],AVAX[16.000000000000000],DOT[350.271446416000000],ETH[97.423695600000000],ETHW[1.521695600000000],GRT[6998.600000000000000],SOL[39.992000000000000],SUSHI[298.940200000000000],USD[596.660078636600000],USDC[100000.000000000000000],USDT[0.000223164230970] |
| 02674811 | TRX[0.000001000000000],USDT[0.000221844230970] |
| 02674812 | ASD[0.000000033815103],ATLAS[0.000000005867300],BNB[0.000092560000000],TRX[0.000000004129560],USD[0.015986475700000] |
| 02674815 | USD[0.006499404860213900],USDT[-0.003999806830209400],XRPBULL[8.983500000000000] |
| 02674817 | BAO[3.000000000000000],BNB[0.000004010000000],EUR[0.000001896121409],FTT[4.193514160260571900],SOL[0.965413630000000],USDT[0.000000013035488] |
| 02674824 | BAO[1.000000000000000],GALA[138.717416050000000],USD[0.466010580505712700] |
| 02674829 | ATLAS[1510.000000000000000],GBP[0.000000017604750],USD[0.677434348425000],USDT[0.000000003705708] |
| 02674834 | USD[20.000000000000000] |
| 02674835 | AKRO[2.192177909155000000],USD[0.004044000000000] |
| 02674836 | JET[0.000000059119600],USD[0.000020705517512] |
| 02674854 | USD[0.033699366000000000] |
| 02674857 | USD[25.000000000000000] |
| 02674862 | CAD[0.003272832562392300],USD[0.000000009477500] |
| 02674866 | APT[57.099897700000000],BTC[0.000000078100000],ETH[0.100001820000000],FTT[26.242143214080140],NFT[(390074320779307327)[1],NFT[(439295724753857669)[1],NFT[(450574829299853640)[1],NFT[(451056033939808569)[1],TONCOIN[105.379361700000000],USD[0.000000291206772],USDT[0.000000004317345] |
| 02674867 | BNB[0.303954350000000],BULL[0.000000000000000],FTT[0.001000571268216],MATICBULL[380.520000000000000],MKRBULL[5.782800000000000],USD[0.000001031905764],USDT[0.000000002593510] |
| 02674875 | BCH[0.006344700000000],BICO[2700.967846520000000],CLV[0.067121510000000],DOT[5.134000000000000],FTT[0.000001787169480],GODS[3159.202263100000000],IMX[3759.368308280000000],LTC[0.000903340000000],TRX[0.000020000000000],USD[0.000107153157548],USDT[1123.342099207103750] |
| 02674877 | ATLAS[29.998100000000000],POLIS[5.398974000000000],USD[0.096878793000000] |
| 02674887 | COPE[0.684800000000000],DOGE[1.000820000000000],USD[0.001859832680000],USDT[0.000000003801337],XAUT[0.000098480000000] |
| 02674894 | USD[0.000000018233334],USDT[0.000000087177168] |
| 02674895 | ALICE[3.921485900000000],APE[43.482894720000000],ATLAS[985.764998656280000],AVAX[0.000000009586585],BAT[40.817548940000000],BNB[1.000052625417150],BTC[0.059812058228650],BULL[0.000000079200000],DFL[1580.065528072200000],ETH[0.000000036402913],ETHW[0.068000000000000],EUR[0.000000037139938],FTM[137.5394640000000000,FTT[75.072247351500000],JOE[0.000000009771856],LUNA[0.070141926613900],LUNA2_LOCKED[0.163664495057000],LUNC[83.554721650000000],MATIC[0.000000018000000],RSR[4198.903348850000000],RUNE[6.919475120000000],SAND[43.749293322089000],SLP[2.495744812845000],SRM[72.623695070000000],STEP[132.899974900000000],STG[18.996922000000000],USD[598.142253484893008],USD[0.000353651656449229] |
| 02674899 | USD[20.000000000000000] |
| 02674902 | USD[0.041745060000000000] |
| 02674905 | ETH[0.000000073000144],FTT[0.000000032971360],USD[0.000004896296024] |
| 02674909 | MATIC[19.980006570000000000],TONCOIN[5.070028980000000],USD[0.170205574000000] |
| 02674911 | BRZ[0.000000059325600],SPELL[98607.706437506106794],USD[0.000000967408341],USDT[0.000000024340706] |
| 02674913 | USD[0.000000089675510] |
| 02674915 | EMB[44730.000000000000000],USD[1.160780610000000],USDT[0.002673000000000000] |
| 02674918 | AKRO[10.000000000000000],BAO[50.000000000000000],DENT[10.000000000000000],KIN[141.709366790000000],LUNA2[0.010083080800000],LUNA2_LOCKED[0.023527188540000],LUNC[2196.634920760000000],RSR[8.000000000000000],UBXT[4.000000000000000],USD[0.000022282770877] |
| 02674924 | ALICE[0.000000061767820],ATLAS[0.000000001636468],AUDIO[20.547391610000000],AURY[0.000000014959780],BAL[0.000000020097000],CEL[0.000000023269907],FTM[36.462877420138200],HNT[0.000000033639930],JOE[32.793482400000000],MBS[0.000000033914873],RUNE[7.140778758498000],TLM[0.000000009098666],USD[227.770598000399451] |
| 02674928 | FTT[0.015235441425000],NFT[(438998210199497431)[1],SOL[0.000000100000000],USD[19.853147513879670800],USDT[0.000000071754922] |
| 02674931 | EUR[0.000056091766186] |
| 02674932 | BAO[1.000000000000000],CHZ[23.832288980000000],DOGE[1.000000000000000],EUR[0.050250113511997],IMX[7.014834230000000],KIN[1.000000000000000],MANA[7.203484620000000],MATIC[16.801605380000000],RSR[1.000000000000000],SOL[5.939300480000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02674940 | FTT[3.584219720000000],USD[0.000000107252278],XRP[99.864785060000000] |
| 02674942 | USD[0.000001142673600] |
| 02674943 | GODS[1009.800000000000000],LUNA2[0.235304360900000],LUNA2_LOCKED[0.549043508800000],LUNC[51238.020000000000000],STMX[133350.000000000000000],USD[0.000473401600000],USDT[0.000000024258988] |
| 02674945 | BRZ[1.688000000000000],EUR[1.907505982854780],USD[0.214159000000000] |
| 02674958 | XRP[81.737900000000000] |
| 02674963 | AMZN[0.000000021985392],BIT[0.000000006133800],ETH[0.000000026000000],EUR[0.000003595888],FB[0.000000010558000],FTT[8.275037765785498],USD[0.000000125755448],USDT[0.000000170787138] |
| 02674964 | COPE[34.000000000000000],USD[0.148121250000000000],USDT[0.000100000000000] |
| 02674966 | NEAR[0.026865540924000],SOL[0.010000000000000],USD[0.373233386573042],USDT[203.700839403463430] |
| 02674972 | ATLAS[289.944900000000000],IMX[6.698727000000000],USD[0.534210661250000] |
| 02674975 | HNT[6.000000000000000],USD[288.969956271725000],USDT[0.000000079383504] |
| 02674975 | ATLAS[9.796000000000000],USD[0.011140826984400] |
| 02674976 | AVAX[0.000000094834425],BAC[2.000000000000000],BTC[0.000000005770000],ETH[0.000000025900116],FTM[0.000000005298016],FTT[3.557976653893167],IMX[0.000000072090400],KIN[1.000000000000000],LINK[0.000000036790881],MATIC[0.000000011693328],NEAR[0.000217184480876],SOL[0.000000004000000],TRX[0.000000020000000],USD[0.002529144203429],USDT[0.000000019984151],USD[0.000000061868630] |
| 02674978 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000040549881],GALA[22.648327790000000],KIN[4.000000000000000] |
| 02674979 | USDT[2.418663640000000] |
| 02674982 | EUR[0.000000054715034],USD[0.000000044145868] |
| 02674985 | USD[0.069347056165000],USDT[0.026918712813120] |
| 02674986 | BTC[0.000000010000000],USD[436.683727024553012] |
| 02674989 | EUR[0.000000062144800],MOB[5.500000000000000],USD[0.209777849080000] |
| 02674991 | FTM[21.341166120000000],FTT[33.164877290000000],TRX[0.000001000000000],USD[0.000000226994796],USDT[0.000000423822523] |
| 02674993 | ETH[0.000000069000000],FTT[5.404798280000000],USD[0.000000121766152] |
| 02674994 | ADABULL[7.799278000000000],BEAR[82971.880000000000000],DOGEBULL[8.291387500000000],ETHBEAR[55995630.000000000000000],THETABULL[60.000000000000000],USD[0.257638321875000],XRPBEAR[38996580.000000000000000],XRPBULL[145283.90700000000000000] |
| 02674995 | CAD[0.000000009976250] |
| 02674999 | FTT[0.051253150645000],USD[0.006633987000000] |
| 02675000 | USD[152.666129000600000] |
| 02675006 | ETHW[0.001562130000000],SUN[6984.664113600000000],USDT[0.000000057139512] |
| 02675011 | BRZ[15892.000000000000000],USD[-2032.980789462638868800000000] |
| 02675019 | USD[0.975200237811608],USDT[1.919038828939796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02675020 | ATLAS[359.931999000000000],FTT[2.200000000000000],TRX[0.000011000000000],USD[0.234674067000000],USDT[0.000000119093552] |
| 02675021 | TRX[0.000007000000000],USD[0.000081758275000],USDT[0.000000005415617] |
| 02675030 | BTC[0.000000002000000],USD[0.000000007151620],USDT[0.000000007121731] |
| 02675034 | BULL[0.180320175500000],USD[229.669036067034500] |
| 02675036 | AKRO[0.000000094292250],APE[0.000000037364361],BAO[0.000000073653200],CHF[0.000000067321032],ETH[0.000000167281722],KIN[2.000000000000000],NEXO[0.000000041681854],SHIB[0.000000092267908],SOL[0.000000064564703],TRX[0.000000081088181],USD[0.000000016436668],USDT[0.000000148022246],XRP[0.000000005865794] |
| 02675038 | SOL[0.000000053915522] |
| 02675039 | BTC[0.014400000000000],ETH[0.057000000000000],ETHW[0.057000000000000],SOL[0.500000000000000],TRX[0.000010000000000],USDT[23.974015065000000] |
| 02675040 | USD[0.000213072430596] |
| 02675042 | ATLAS[3314.000000000000000] |
| 02675043 | NFT[3899523241623577041{1],NFT[5265089791885607371{1],NFT[5723100996253857641{1],USD[20.000000000000000] |
| 02675045 | ETH[0.000542670000000],ETHW[0.000542670000000],USD[0.028406237920000],USDT[79.788465793791354] |
| 02675047 | ETH[0.013620000000000],ETHW[0.043620000000000],IMX[0.064753000000000],SOL[0.016181300000000],USD[8.141374682500000] |
| 02675049 | COPE[16.996770000000000],ETH[0.000994300000000],ETHW[0.000994300000000],FTT[0.999810000000000],RUNE[2.599050000000000],SOL[0.747476750000000],SRM[6.000000000000000],TRX[0.000010000000000],USD[0.824916859000000],USDT[0.000000016250000] |
| 02675050 | COPE[1.999631400000000],FTT[0.000202000000000],USD[1.084885220000000],USDT[0.000000006101090] |
| 02675057 | BUSD[583.567304130000000],TRX[0.000019000000000],USD[811.042787500371730000000000],USDT[0.303108954317341Θ] |
| 02675061 | MATIC[107.845275071142418Θ],SHIB[0.000000088274715],USD[0.000000202994993],USDT[0.000006300000000] |
| 02675064 | AVAX[0.000000074849000],BTC[0.000948236791303],ETH[0.000888091909675Θ],ETHW[0.132888086918485Θ],FTT[1.459364339324491Θ],REAL[6.196143000000000],USD[1.579243880554643000000000],XRP[37.834499200980000Θ0] |
| 02675067 | ATLAS[1489.702000000000000],TRX[0.000020000000000],USD[0.000000069441470],USDT[1.160134062473184Θ] |
| 02675068 | BTC[0.014980000000000] |
| 02675070 | EUR[31.231035909450290Θ],USD[0.565298046216208] |
| 02675072 | ATLAS[499.910000000000000],DOGE[0.987400000000000],DFL[209.962200000000000],DOGE[232.705710800000000],GALA[559.929800000000000],RSR[1388.504777400000000],SAND[49.991000000000000],SHIB[1300000.000000000000],SPELL[2900.000000000000000],TRX[-0.523734476753837Θ],USD[17.422141195925039],XRP[52.074238500000000] |
| 02675075 | BAO[1.000000000000000],ETH[2.671249480000000],ETHW[2.670127560000000],EUR[0.000012163664831Θ],UBXT[1.000000000000000] |
| 02675076 | ATLAS[9.890000000000000],COPE[0.998000000000000],LOOKS[0.995000000000000],SLP[9.968000000000000],STG[0.997200000000000],USD[-0.200128562500000Θ],USDT[0.000000067472804] |
| 02675078 | ETH[0.384349210105974Θ],USD[0.000000032334264],EUR[0.000122580000000] |
| 02675082 | USD[0.089127172000000] |
| 02675086 | USD[0.422500000000000] |
| 02675089 | BTC[0.005065100000000],CRV[278.418786143133380Θ],FTT[70.198061508631518Θ],USD[0.000002659642148],USDT[0.000000030755574] |
| 02675093 | LTC[0.004544000000000],USD[0.262311215935743Θ],USDT[0.689831297041533Θ] |
| 02675095 | ATLAS[0.421768950000000],CQT[11.000000000000000],TRX[0.000001000000000],USD[0.047712911416147Θ],USDT[0.000000023700160] |
| 02675096 | NFT[4429634428446515411{1],NFT[4688887217345006291{1],NFT[5603228240984530551{1],USDT[1.725872726100000],USDT[0.002627500000000] |
| 02675103 | BNB[0.179967600000000],BTC[0.009512004000000],ETH[0.029707270000000],ETHW[0.029707270000000],EUR[0.242400910316427Θ],SOL[1.189785800000000],USD[0.731433340793498Θ] |
| 02675106 | BNB[0.000000100000000],ETH[0.004491530000000],ETHW[0.004915300000000],IMX[4551.904255250000000],USD[1.576302110361076Θ],USDT[0.000000039876472] |
| 02675108 | DOGE[216.000000000000000],DOT[1.600000000000000],MATIC[20.000000000000000],NEAR[4.000000000000000],RAY[29.000000000000000],SUSHI[14.000000000000000],TRX[323.001554000000000],USD[0.408008647877500Θ],XRP[104.000000000000000] |
| 02675109 | USD[0.000000059141446] |
| 02675111 | AUDIO[0.000000079020000],BTC[0.001453458607440Θ],DOT[2.037306400000000],ETH[0.018000000000000],ETHW[0.018000000000000],GALA[70.000000000000000],LUNA2[0.056544462700000Θ],LUNA2_LOCKED[0.131937079600000Θ],LUNC[12312.675801000000000],MANA[25.000000000000000],SHIB[1594457.966406894706340Θ],SOL[0.799962000000000],SOS[280000.000000000000],USD[-0.000097060713417Θ] |
| 02675115 | BTC[0.004200000000000],ETH[0.008998290000000],ETHW[0.008998290000000],LINK[0.097492000000000],USD[1.350021251250000] |
| 02675116 | BTC[0.000308720000000],LUNA2[0.420227303100000Θ],LUNA2_LOCKED[0.980530374000000Θ],LUNC[91505.380000000000],USD[-9.154921337812370Θ] |
| 02675117 | BUSD[63.800000000000000],EUR[0.000003750270000],FTT[0.000477700000000],USD[0.078491184191500Θ],USDT[0.000000082221541] |
| 02675120 | BTC[0.000704350000000],DEN[T1.000000000000000],GBP[0.003109012978667Θ],KIN[4.000000000000000],MBS[1.670768400000000],TRX[2.000000000000000],USD[0.005005637060016] |
| 02675122 | BNB[0.010949780000000],USD[-0.526789378616828Θ] |
| 02675127 | AAVE[0.020482399820800Θ],ANC[55.000000000000000],APE[0.099910000000000],ATLAS[250.000000000000000],BICO[11.000000000000000],BNB[0.020982958982870Θ],BTC[0.002025309540670Θ],CRO[20.000000000000000],ETH[0.056785264751400Θ],ETHW[0.046544599310870Θ],FTT[0.100000000000000],GALA[40.000000000000000],000],LINK[1.213285024395200Θ],LOOKS[0.998560000000000],LUNA2[0.091155136010000Θ],LUNA2_LOCKED[0.212695317400000Θ],LUNC[0.000000071270000Θ],MATIC[0.170206731375130Θ],POLIS[0.099622000000000],SAND[0.999640000000000],SOL[0.114986333490861Θ],SUSHI[1.089546493298960Θ],UNI[0.457770884467660Θ],USD[0.910133175437678Θ],USDT[0.206482190212927Θ] |
| 02675132 | USD[25.000000000000000] |
| 02675137 | GBP[0.004238266967608Θ],USDT[0.000000131907434] |
| 02675145 | USD[1.349494970000000] |
| 02675146 | SHIB[204.722660283740470Θ],SOL[0.000000056369316],USD[0.000000000003890],USDT[0.000000067570268] |
| 02675147 | CRO[68.369200000000000],ETH[0.124000000000000],SOL[0.169942400000000],USD[459.490193429111410Θ],USDT[0.005507735250000],XRP[310.000000000000000] |
| 02675148 | USD[49.778347002075000000000000] |
| 02675149 | AVAX[0.000632203155431Θ],USD[0.000000448946168] |
| 02675150 | USD[39.547796293500000] |
| 02675152 | BTC[0.000000010000000],BULL[0.033501699100000Θ],ETH[0.004986510000000],ETHW[0.004986510000000],LUNA2[0.000000374788569],LUNA2_LOCKED[0.000000874506661],LUNC[0.008161100000000],USD[20.746617976708749Θ] |
| 02675155 | USD[0.000000008829430] |
| 02675161 | BULL[0.064872313400000Θ],FTT[49.690557000000000],USD[1.941754323000000] |
| 02675168 | EUR[5.000000000000000] |
| 02675169 | BTC[0.000000060000000],USD[1647.584348100500000] |
| 02675172 | ATLAS[6898.640000000000000],USD[1.497651767500000],USDT[0.000000086760700] |
| 02675174 | ATLAS[200.000000000000000],CRO[160.000000000000000],IMX[10.000000000000000],TRX[332.000000000000000],USD[0.610762118000000] |
| 02675179 | BTC[0.005499460000000],DOT[1.095320000000000],ETH[0.010000000000000],FTM[0.973000000000000],LINK[0.000000000232100],MATIC[350.000000000000000],MBS[1.605620000000000],SAND[0.868600000000000],SOL[10.064126000000000],SRM[0.995500000000000],TRX[0.000010000000000],USD[2.281075312004220Θ],USDC[18205.000000000000],USDT[1.200729448484118] |
| 02675181 | ETH[3.000000000000000],ETHW[3.000000000000000] |
| 02675183 | BTC[0.028209303038116],TRX[0.000041033248750],USD[2.411216807213842],USDT[85.320967087422084Θ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02675185 | BNBBULL[0.0000000025500000],BULL[3.9995250000000000],ETHBULL[12.7293445000000000],FTT[2.5588820938946114],LINK[8.0000000000000],USD[626.5116246018421706],USDT[0.0000000134108244] |
| 02675192 | CRO[400.0000000000000000],USD[9.3144178005000000] |
| 02675193 | ATLAS[6500.0000000000000000],POLIS[117.2000000000000000],USD[0.3557252650000000],USDT[0.0000000057646190] |
| 02675196 | TRX[0.0000010000000000],USD[-1.3444949939000000],USDT[1.5984400000000000] |
| 02675201 | USD[25.0000000000000000] |
| 02675204 | BTC[0.0016547700000000],GENE[6.3987840000000000],MANA[26.9948700000000000],SAND[19.9962000000000000],USD[-5.9772546704638026] |
| 02675207 | USD[0.0025707357000000],USDT[0.0000000047571680] |
| 02675208 | USD[38.8760325900000000000000000000] |
| 02675212 | USD[15.0000000000000000] |
| 02675214 | BUSD[746.8967616900000000],FTT[0.0000000031817040],LUNA2[0.0007607928718000],LUNA2_LOCKED[0.0017751833680000],LUNC[165.6642496000000000],NFT [334815689275970959][1],NFT [397089173014808548][1],TRX[0.0007770000000000],USD[0.0000000069684440],USDT[0.0000000071753296] |
| 02675226 | BAO[1.0000000000000000],EUR[16.0299797700000000],IMX[4.3120854600000000],USD[0.0014616908208398] |
| 02675230 | USD[25.0000000000000000] |
| 02675233 | BNB[0.0000000054293035],BTC[0.0000655100000000],CHZ[0.0000655100000000],USD[0.0005419359250915],USDT[0.0000000095687623] |
| 02675239 | USD[0.1397765268000000],USDT[0.0664452500000000] |
| 02675241 | USD[0.0098165324000000],USDT[0.2200000000000000] |
| 02675243 | ATLAS[1180.0000000000000000],AURY[6.0000000000000000],COPE[155.0000000000000000],GODS[0.0986200000000000],IMX[0.0961600000000000],POLIS[24.8000000000000000],USD[0.0000000112008214],USDT[0.0000000446283337] |
| 02675244 | TRX[0.0007770000000000],USD[-5.1611511894924549],USDT[10.2230090000000000] |
| 02675250 | ATLAS[0.0000000019031630],LRC[0.0000000019246565],USD[0.0000000095066820],USDT[0.0000000035287964] |
| 02675255 | HUM[200.0000000000000000] |
| 02675259 | USD[25.0000000000000000],USDT[1.5011654480000000] |
| 02675262 | FTT[0.0321361400000000],USD[17.5127640302404716],USDT[0.0000001360441015] |
| 02675265 | BLT[635.0000000000000000],COPE[0.9770100000000000],USD[0.9509775433900000],USDT[0.0098290000000000] |
| 02675269 | BNB[-0.0002008940173892],BTC[0.0113643048023074],ETH[-6.0040023136611375],FTT[0.1998100000000000],SRM[0.9988600000000000],TRX[0.9373020000000000],UBXT[2392.6165800000000000],USD[0.0000777297657153],USDT[-12.4193048350060593] |
| 02675273 | ATLAS[0.0031125000000000],BAO[0.0000000094953910],DENT[7.4065354275055388],KIN[0.0000000194234596],POLIS[12.3467790600000000],SHIB[0.0000011600000000],SLP[0.0000000552145240] |
| 02675276 | USD[4.0773613792000000] |
| 02675277 | BTC[0.7740000000000000],ETH[1.7390000000000000],ETHW[1.7390000000000000],SPELL[2654230.6000000000000000],USD[0.4563673266000000] |
| 02675280 | IMX[0.0000000086982000],USD[0.0000000037084928],USDT[0.0000000073206915] |
| 02675285 | SAND[0.3313261500000000],USD[0.7846254695000000] |
| 02675294 | BTC[0.0003594000000000] |
| 02675295 | USD[0.0000001421502940],USDT[0.0017720000000000] |
| 02675305 | FTT[1.9000000000000000],USD[3.8532048715000000] |
| 02675307 | ATLAS[340.0000000000000000],COPE[41.9958000000000000],DYDX[3.4000000000000000],IMX[9.0981400000000000],KIN[41916.0000000000000000],USD[0.0446647075000000] |
| 02675314 | USD[2.8475113100000000] |
| 02675320 | USD[0.8522916096000000] |
| 02675321 | 1INCH[0.1000000482707334],BEAR[0.0000000065258589],BTC[0.0000000012818484],BULL[0.0000000053272706],CRO[0.0000000314595648],DMG[0.0000000265800082],ETH[0.0000000095397843],ETHBEAR[0.0000000740044968],ETHBULL[0.0000000975344481],ETHHEDGE[0.0000000073571620],EUR[0.0000000048386794],MATICBULL[0.0000000856766683],USD[0.0000000302076217],XRP[0.0000000087021791] |
| 02675325 | COPE[751.9346400000000000],USD[0.0557401500000000] |
| 02675328 | USD[206.6566580000000000] |
| 02675336 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000006000000],CRO[16.3570449900000000],ETH[0.0271044900000000],ETHW[0.0267648600000000],EUR[0.0142852076476117],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02675338 | USD[7.3100000000000000] |
| 02675340 | EUR[0.0003026576625700],FTM[0.0008000000000000],USD[-0.0000993976726782],USDT[0.0026167286339860] |
| 02675343 | USD[0.0000000033914767],USDT[0.0000000084280000] |
| 02675344 | AURY[3.3997646200000000],IMX[6.6000000000000000],POLIS[12.6000000000000000],SPELL[4200.0000000000000000],USD[0.3677917793224046] |
| 02675349 | SLRS[10298.5636239511200000] |
| 02675355 | AAVE[0.0000000060216854],APE[0.0000000025126750],ATOM[0.0000000094070318],BTC[0.0000000080000000],CRV[0.0000000059263774],DOGE[0.0000000012000000],ETH[0.0000000081066065],EUR[0.0000000035316990],FTT[0.1311884831817141],GMT[0.0000000030000000],LUNA2[0.0128896683300000],LUNA2_LOCKED[0.0030075893277000000],MATIC[0.0000000093205594],NFT [366590749718989465][1],OMG[0.0000000082000000],SAND[0.0000000034666118],SPELL[0.0000000310587000],USD[-4.7663356454947352],USDT[0.0038986033425734],XRP[17.2226977343861766] |
| 02675356 | KN5[0.0000000045111248],LUNA2[0.0000000108967948],LUNA2_LOCKED[0.0000000254258544],LUNC[0.0023728000000000],TRX[0.0015560000000000],USD[0.0867760137848157],USDT[0.0000000123518280] |
| 02675358 | BRZ[100.0100000000000000] |
| 02675362 | BAO[2.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000013494483686] |
| 02675363 | BTC[0.0017997150000000],ETH[0.0019996200000000],ETHW[0.0019996200000000],LUNA2[0.3899934360000000],LUNA2_LOCKED[9.0998468400000000],LUNC[84921.8917743000000000],USD[6.4093973490000000000000000000] |
| 02675367 | CRO[13.6000000000000000],DOGE[3.2669561000000000],TSLA[0.0300000000000000] |
| 02675368 | COPE[0.9967700000000000],FTT[0.0000000208029900],USD[0.0000000500477797],USDT[0.0000000093888453] |
| 02675374 | BTC[0.0231886638749500],ETH[0.0950000000000000],ETHW[0.0950000000000000],USD[6.0770240910000000],XRP[337.0098533100000000] |
| 02675374 | EUR[1.9228407367060642],TRX[1022.8056300000000000],USDT[0.1288700700000000] |
| 02675375 | ATLAS[361.7902859400000000],GBP[0.0000007316366] |
| 02675382 | BAO[4.0000000000000000],BTT[701849.2030313000000000],DENT[568.3060262000000000],KIN[64388.6229173800000000],SOS[2125250.4420583700000000],SPELL[870.6514864300000000],TRX[9.5510547800000000],USD[0.0000008898052] |
| 02675389 | USD[0.4115707045500000],USDT[0.0000000071755780] |
| 02675395 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 02675397 | PSG[1.0782765600000000],SPELL[1461.3386600000000000],USD[0.0000001644232440] |
| 02675400 | BLT[0.4779508500000000],USD[4.4898197100000000] |
| 02675401 | BTC[0.0001359300000000] |
| 02675405 | DAI[99.9000000000000000],USD[0.0400669930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02675407 | SOL[0.0000073100000000] |
| 02675414 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[1.3825945268606479] |
| 02675415 | ATLAS[2979.6120000000000000],CUSDT[57.9884000000000000],USD[0.0105698565000000],USDT[0.0000000011001924] |
| 02675419 | USD[30.0000000000000000] |
| 02675425 | ETH[0.0340000000000000],ETHW[0.0340000000000000],USD[108.3692673307150000] |
| 02675427 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BNB[0.0000000017086300],DENT[2.0000000000000000],KIN[9.0000000000000000],NFT [304438230429680021][1],NFT [343335333147814136][1],NFT [489241371860711713][1],NFT [555484511063719008][1],TRY[0.0000000178018076],USD[0.0000000000628250] |
| 02675428 | ENJ[0.0000000857335500],EUR[0.0000003065618],FTM[0.0238743351080000],SAND[0.2754050499497000],USD[0.0000001207141352],USDT[974.3050677654691403] |
| 02675429 | LUNA2[0.0284123085200000],LUNA2_LOCKED[0.0662953865600000],LUNC[6186.8400000000000000],USD[20.7171669575315584] |
| 02675432 | SOL[0.0000000081488000],USD[0.2680487200000000] |
| 02675439 | USD[11.2509003200000000000000000] |
| 02675442 | XRP[12.3345756900000000] |
| 02675449 | NFT [364623227615901765][1],NFT [389837177949692184][1],NFT [516629175517652623][1],NFT [525883129963074992][1],USD[25.0000000000000000] |
| 02675450 | AKRO[2.0000000000000000],ALGO[0.0045356900000000],APT[0.0006308000000000],AVAX[0.0000997900000000],BAO[6.0000000000000000],DOT[0.0001010000000000],GBP[0.0000000603547242],KIN[8.0000000000000000],MANA[0.0003677600000000],MATIC[0.0083116000000000],SOL[0.0002049100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000875918021],XRP[0.0081606300000000] |
| 02675451 | BTC[0.0000116500000000],USD[-0.1141250750000000] |
| 02675456 | BTC[0.0148996220000000],EUR[4.2436320730000000],USD[-16.0115536611560000] |
| 02675461 | USDT[257.9639630000000000] |
| 02675463 | SOL[0.0081120479300000],XRP[0.0010000000000000] |
| 02675465 | BNB[0.0000001900000000] |
| 02675467 | BTC[0.0002256800000000],USD[0.0007033035321550] |
| 02675468 | USD[0.0001989553769934] |
| 02675473 | ATLAS[0.9420000000000000],USD[0.0056997155500000] |
| 02675480 | AURY[0.0000000375236400],USD[0.0000000166612650] |
| 02675484 | BNB[0.0199981623444856],BTC[0.0004914001417336],SOL[0.0077430800000000],TRX[0.0726876600000000],USD[5.2671413365427470],USDT[0.0045096473335857] |
| 02675485 | KIN[1.0000000000000000],LINK[0.9363746600000000],PUNDIX[8.7486875300000000],SAND[4.4918009500000000],TRX[1.0000000000000000],USD[0.0035631197537875] |
| 02675491 | AAPL[-0.0001130949265741],ABNB[-0.0001190425407771],ACB[-0.0000095767244649],AMC[0.0999796300249856],AMZN[-0.0000039563145171],AMZNPRE[0.0000000435000065],APHA[-0.0001621819315515],ARKK[0.0099918622338136],BABA[0.0049967733113013],BB[-0.0000535586046034],BITW[-0.0000038189194215],BNT[0.0999992486353750],BNTX[0.0099963358220835],BRZ[0.8091534891401850],BTC[0.0000023137917173],BYND[-0.0000347276806229],CAD[0.9984012325529444],CGC[0.0999920646588556],COIN[0.0007067206521120],CUSDT[2.5679717979272201],DAI[8.9926861614911940],DOGE[-14.1208574921163130],ETH[-0.0000024803122222],ETHW[0.0000024427544637],EUR[-0.1308275635102148],EURT[0.9984800000000000],FB[-0.0000166545200423],FTT[25.2197388565415121],GBP[-0.0195213086427803],GDX[0.0099975326826349],GDXJ[0.0099958330768075],GLD[-0.0000310486360241],GLXY[-0.0000758116630813],GME[0.0399859400000000],GMEPRE[-0.0000000445333395],GOOGL[0.0199374700000000],GOOGLPRE[0.0000000429668882],HOOD[-0.0000097130934617],LUNA2[0.0091177073920000],LUNA2_LOCKED[0.0212746505860000],MRNA[0.0049956287055024],NOK[0.0999825415005837],NVDA[-0.0000013540261163],PENN[-0.0000076319295086],PYPL[-0.0000014745024357],SLV[-0.0000026801848690],SQ[0.0499780861978],TLRY[-0.0000332472302323],TRX[0.9911863499483632],TRYB[0.0639734098055199],TSLA[-0.0001211158223833],TSLAPRE[0.0000000226806161],TWTR[-0.0000000042289347],UBER[0.0000254048814139],USD[619.2531416285777],USDT[0.5099908293266098],USTC[0.5066220620801599],WBTC[-0.0000000323275293],XAUT[-0.0000004123133026],ZM[0.0099871284180743] |
| 02675493 | BICO[0.5978046400000000],GODS[0.0000003000000000],IMX[-0.0000002000000000],TRX[0.0007770000000000],USD[0.0000000945601009],USDT[0.0000000094469123] |
| 02675496 | BTC[0.0000000098285000],FTT[0.0583498167425993],USD[-0.1219218760222500],USDT[0.0000000019040068] |
| 02675497 | BNB[0.0032628700000000],FTT[0.0680081360056989],GENE[1.2000000000000000],USD[1.0244728655000000] |
| 02675498 | ETH[0.2380000000000000],ETHW[0.2380000000000000],EUR[560.8464840055000000] |
| 02675500 | USD[63.8691001513000000] |
| 02675505 | SOL[0.0000001000000000],USD[20.0000000000000567120] |
| 02675521 | EUR[0.0000001236324440],RUNE[0.0000000020350000],USD[3.8985988403821415] |
| 02675522 | BNB[0.0000001000000000],BTC[0.0000000188191850],LTC[0.0047141850000000],POLIS[0.0526066500000000],USD[4.8840288643286267],USDT[0.0000000097623796] |
| 02675524 | AVAX[8.0754953163877094],BTC[0.0015990120000000],ETH[0.0771986320000000],ETHW[0.0771986320000000],MATIC[200.0000000000000],SOL[1.4828608300000000],USD[0.0000000067860378],USDT[100.7787872197686000],XRP[699.3564330000000000] |
| 02675527 | USD[5.0000000000000000] |
| 02675528 | NFT [300012283788649754][1],USD[0.0000000040000000],USDT[0.0000000025000000] |
| 02675531 | FIDA[0.0000000728703320],SOL[0.0000000035171030] |
| 02675532 | ATOM[16.8987270000000000],USD[0.5239177025000000] |
| 02675534 | ATLAS[272.7685567005660000],FTT[0.7910919496800000],POLIS[5.6880601271920000],USD[39.1325433751326162] |
| 02675536 | ALGOBULL[0.0000000080325175],ALGOHEDGE[0.0000000020975341],ALTBEAR[0.0000000361809800],ALTBULL[0.0000000062880564],ALTHEDGE[0.0000000052010732],BNB[0.0000000093053550],CRO[0.0000000098706406],ENS[0.0000000960022208],ETH[0.0000000058032080],ETHBULL[0.0000000012403970],ETHHEDGE[0.0000000080000000],FTMD[0.0000000810373540],FTT[0.0000000888479450],GALA[0.0000000039098594],GENE[0.0000000765990200],MANA[0.0000000005226658],SAND[0.0000000161236428],SOL[0.0000000023210750],TRX[0.0000000267769760],TRXBULL[0.0000000050443033],TRXHEDGE[0.0000000073283207],USD[0.0001611909911206],XRP[0.0000000001404582000],XRPHEDGE[0.0000000771742891] |
| 02675538 | TRX[0.0000010000000000] |
| 02675547 | LOOKS[100.8127434400000000],TRX[0.0000010000000000],USDT[0.0000000395027661] |
| 02675547 | BTC[0.0000000024200000],USD[100.5605257875647197] |
| 02675549 | BNB[0.0011679700000000] |
| 02675551 | AUD[0.0045585575603996],DENT[1.0000000000000000],GALA[0.0047641400000000],RSR[1.0000000000000000],SHIB[10613291.3009813500000000],TRX[3.0000000000000000] |
| 02675553 | ATLAS[0.0000000755445570],SOL[0.0000000082284326],USD[0.0000009003002778] |
| 02675556 | SOL[0.3465094659000000],USD[0.0094030000000000] |
| 02675557 | USD[5.0000000000000000] |
| 02675560 | USD[0.0158176856150000] |
| 02675564 | EUR[1500.0000000000000],USD[474.8656571198585000] |
| 02675566 | ATLAS[429.9183000000000000],USD[0.3900115026105000] |
| 02675567 | COPE[87.7930753782522313],USD[0.0000056837470272],USDT[0.0000000305681185] |
| 02675568 | CRO[59.9892000000000000],FTT[0.9998200000000000],USD[3.2565000000000000] |
| 02675570 | BUSD[153.5600000000000000],DOGEBULL[26.5870000000000000],FTT[0.9998000000000000],LTC[0.0000001000000000],THETABULL[44.8300000000000000],TRX[0.0000010000000000],USD[0.0006875375000000],USDT[8.7557510424738585],XRPBULL[9440.0000000000000000] |
| 02675578 | USD[0.0361776820000000],USDT[0.0495948860889008] |
| 02675580 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000240411939631],USDT[1.0000000087843047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02675594 | ETH[0.112798840000000000],GENE[10.000000000000000000],LINA[12310.000000000000000000],LINK[20.000000000000000000],SOS[200000.000000000000000000],SPELL[33500.000000000000000000],TONCOIN[218.700000000000000000],USD[0.012001673434407.2] |
| 02675595 | AVAX[0.000000009116549],FTT[0.105157906656656565],USD[706.637447708927673],USDT[0.000000089512929] |
| 02675597 | BTC[0.000000073694957],USD[0.002252286165262.4] |
| 02675600 | USD[10.000000000000000000] |
| 02675607 | FTT[0.098120000000000000],SOL[7.748461560000000000],TRX[0.863800000000000000],USDT[12.298113398020502000] |
| 02675608 | EUR[0.082036772890000000],USD[0.000000008347304.0] |
| 02675615 | BTC[0.000000067929799],ENJ[0.000000003000000000],FTM[0.000000003000000000],MANA[0.000000008000000000],MATIC[0.000000010000000],RUNE[0.000000016977752],SAND[0.000000064000000000],SOL[0.000000019000000],USD[0.000930758698720] |
| 02675616 | USD[-28.838957847082929.9],XRP[408.037439700000000000] |
| 02675619 | USD[0.039843306800000000] |
| 02675622 | BTC[0.000000255563732] |
| 02675626 | ATLAS[7999.000000000000000000],EUR[0.000000038521869],SHIB[10000000.000000044490504],SOL[26.383898040000000000],SUSHI[75.000000000000000000],USD[10.280780496418772.4] |
| 02675629 | AUD[0.000000007016291.4],BTC[0.175296693544610000],DOT[37.330753074143300],ETH[3.476946087172270000],ETHW[3.458179935081280000],LINK[17.238197959090900000],MKR[0.125180829332300000],TRX[1268.762953851484520000],USD[0.000000011307056000],XRP[641.139421277716730000] |
| 02675632 | BTC[0.005077881463129.4],CRO[0.000000098224760],FTT[0.032031785074104.9],KIN[0.000000091533800],SHIB[0.000000092108706],USD[0.000000958706092],XRP[0.000000004202887.8] |
| 02675634 | USD[55.000000000000000000] |
| 02675643 | ATLAS[9.738788120000000000],EUR[0.000000044637910],MTA[0.534823810000000000],USD[0.583067616000000000],USDT[0.000000007653316] |
| 02675643 | USD[199.539675700000000000000000] |
| 02675644 | ATLAS[6091.347145401368093.0] |
| 02675649 | ATLAS[4.845910760000000000],DFL[18.575857830000000000],HGET[0.104743660000000000],MTA[0.000015410000000000],USD[3.330248838199122.7] |
| 02675657 | USD[0.001295052850000000] |
| 02675661 | BCH[0.001174571048865.5],BTC[0.013031010126042.9],DOGE[0.756500007759382.9],DOT[0.000000039935648.5],ETH[0.000000043942422],LTC[0.004648456856570.14],TRX[0.891020030199987],USD[0.000000183397008],USDT[1.297273987247382.2],WAVES[0.000000005000000] |
| 02675664 | BNB[0.001824740000000000],EUR[0.000000081272462],FTM[93.203331820000000000],LUNA2[0.038293080120000000],LUNA2_LOCKED[0.089350502800000000],LUNC[8338.398818000000000000],MANA[6.412566780000000000],USD[0.032214081101042.5] |
| 02675667 | BTC[0.005891295576838.9],ETHW[0.010386804309574.7],SOL[0.000000016800000] |
| 02675672 | USD[25.000000000000000000] |
| 02675674 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.154486260000000000],BTC[0.000000020000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],EUR[356.453973208460382.6],KIN[6.000000000000000000],LUNA2[0.405042171200000.0],LUNA2_LOCKED[0.934362196200000000],SOL[0.631707710000000000],UBXT[2.000000000000000000],USDT[C58.491774310000000] |
| 02675681 | BTC[0.000000060000000],CHF[0.000000000197282445],USD[0.000000197282445],USDT[0.000000002038274] |
| 02675682 | IMX[33.400000000000000000],USD[0.499453930000000000],USDT[0.000000080063800] |
| 02675685 | EUR[3.576600000000000000],SOL[0.000000080000000],USD[75.720711829117383.13] |
| 02675688 | BTC[0.000000004000000],ETH[0.000000005000000],FTT[0.000000088774759],NFT [520046758374591241](1],NFT [520539339384099105](1],USD[0.000000094252287],USDT[0.000783159060476] |
| 02675691 | ATOM[2.328751980345619.2],FTM[41.258702330000000],MATIC[48.174334118795582.8],TRX[0.000010000000000],USD[0.000000454855834],USDT[0.000000202800577] |
| 02675694 | DOT[1.300080190000000000],MATIC[2.653601796075353.6],USD[-2.544635243430118000000000000] |
| 02675696 | THETABULL[1.253000000000000000],TRX[0.000001000000000000],USD[0.073609097125000.0] |
| 02675698 | ATLAS[3469.220760000000000000],FTT[2.199560000000000000],POLIS[13.897303400000000000],USD[0.797877238722500.0],USDT[0.000000018540647] |
| 02675699 | ATLAS[2860.000000000000000000],USD[0.822458765930000.00],USDT[0.009000000000000000] |
| 02675709 | KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000288036466] |
| 02675721 | BIT[2390.000000000000000000],ETH[0.000708000000000000],ETHW[0.000708000000000000],USD[6.137529053750000.0],USDT[0.0016509250000000] |
| 02675722 | USD[0.000000038350737],USDT[0.000000010099934] |
| 02675727 | IMX[0.043700000000000000],USD[0.000001148870314],USDT[0.000000005000000] |
| 02675733 | DOGEBULL[285.699440000000000000],LINKBULL[9200.000000000000000000],LUNA2[0.902259473700000],LUNA2_LOCKED[2.105272105000000000],LUNC[196468.900000000000000000],THETABULL[6862.265300000000000000],TRX[0.001554000000000000],USD[0.006731649381907.2],USDT[0.000000022967968],VETBULL[9090.000000000000000000],XLMBULL[2.000000000000000000] |
| 02675743 | SUSHIBULL[10997.910000000000000000],USD[0.001303420000000000] |
| 02675746 | BF_POINT[200.000000000000000000] |
| 02675752 | BTC[2.050000000000012255000],USD[3.737860382616088],USDT[0.002247178000000] |
| 02675755 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000001660000000],DENT[3.000000000000000000],ETH[0.000011700000000],ETHW[0.127461520000000000],EUR[0.000002505724624.7],FTM[54.990000000000000000],FTT[0.000000025481950],KIN[5.000000000000000000],LUNA2[0.005616985068000.0],LUNA2_LOCKED[0.01310629 84900000],LINC[1223.110309030000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.033984754716935.3],USDC[0.000000009800241.6] |
| 02675756 | BTC[0.000014034305400],EUR[2.891987306000000000] |
| 02675757 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],DOGE[1558.780644510000000000],GBP[0.000019067726851.6],GRT[2.008511680000000000],HXRO[1.000000000000000000],IMX[0.012083130000000000],KIN[8.000000000000000000],MATIC[1.028639570000000000],RSR[2.000000000000000000],SAND[0.004541560000000 00],SECO[1.003313060000000000],SLP[0.473921650000000000],SOL[0.000000053007613],SPELL[0.361752490000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000937056695448.01],USDT[0.000000097585408],XRP[0.000000026985208] |
| 02675764 | BF_POINT[400.000000000000000000] |
| 02675766 | BAO[1.000000000000000000],BNB[0.000000017004915.2],DENT[1.000000000000000000],ETH[0.000000100000000],MEDIA[0.000000041066478],SOL[0.000001094280023],USD[0.000000102441176],USDT[0.000000002781810.4] |
| 02675770 | USD[-28.169639557010885.7],USDT[31.088337030000000000] |
| 02675775 | BTC[0.029165051082995.4],ETH[0.000000100000000],FTM[0.000000006000000000],MOB[9472.496943748516999.7],TRX[0.000000057600000],USD[0.000000069910196],USDT[0.000000067243560] |
| 02675780 | USD[0.005488815000000] |
| 02675782 | FTT[0.009399200000000],USD[0.000009608774432],USDT[0.000000041373120] |
| 02675792 | USD[0.000000125616784],USDT[0.000000033836710] |
| 02675793 | USD[49.608463320000000000],USDT[96.585626000000000000] |
| 02675794 | ATLAS[9.794000000000000000],POLIS[0.077207720000000000],TRX[0.000010000000000],USD[2.982178274025090 60],USDT[0.007243002401444.0] |
| 02675797 | BAT[18.000000000000000000],ETH[0.030161787862010.00],ETHW[0.030005713031420 00],EUR[0.000000180717172],NFT [560520469543249264](1],OMG[0.000000002716600],USD[0.008318262710759.6],USDT[216.246518788138505.9] |
| 02675798 | IMX[10.243803255000000000] |
| 02675806 | ALGO[20.024635600000000000],AVAX[0.402520310000000],BTC[0.010466680000000000],BTT[831745.634614100000000000],DOT[12.355083380000000000],ETH[0.066244880000000000],ETHW[0.065438480000000000],FTM[79.865706700000000000],JOE[136.924909210000000000],MATIC[270.806923740000000000],TRX[0.000010000000000],XRP[61.531243130000000000] |
| 02675808 | IMX[0.068460000000000000],USD[0.000000050000000] |
| 02675809 | BTC[0.000102800000000000],USD[7.283016462762244.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02675812 | AKRO[2.00000000000000000],ATLAS[162.347803500000000],AVAX[0.743030860000000000],AXS[0.247249780000000000],BAO[8.00000000000000000],BTC[0.001945970000000000],CRO[194.214310730000000000],CRV[7.579301740000000000],DENT[2.00000000000000000],DOT[3.010065620000000000],DYDX[1.448069540000000000],ENJ[32.227293020000000000],ETH[0.043340960000000000],ETHW[0.039831350000000000],EUR[0.000003289752686],FTM[86.290386490000000000],FTT[1.091906000000000000],HNT[1.187669040000000000],KIN[9.00000000000000000],LRC[73.767514210000000000],MANA[17.865716500000000000],MATIC[35.147978540000000000],SAND[7.045319660000000000],SOL[0.543700990000000000],SRM[6.205781360000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000] |
| 02675814 | TRX[0.000001000000000000],USD[0.258787590000000000],USDT[0.000000022396796] |
| 02675819 | IMX[58.799620000000000000],USD[0.117887550000000000] |
| 02675820 | AURY[2.787969700000000000],TRX[0.000000600000000000],USD[0.000001269675140],USDT[0.0000000004635504] |
| 02675821 | BTC[0.000000030000000000],TRX[0.000070000000000000],USD[0.003904736878896 1],USDT[0.0001704958257393] |
| 02675822 | AKRO[3.00000000000000000],ATLAS[109.930745340000000000],BCH[0.393536060000000000],BTC[0.099493118080000000],CEL[0.000554030000000000],DOGE[20252.549951170000000000],ETH[0.080180158324 4720],ETHW[0.079215358324 4720],LTC[6.445536850000000000],SHIB[32474589.544185830000000000],TRX[1.00000000000000000],USD[0.001028 437Z,811411,XRP[8909.679089700000000000] |
| 02675823 | BTC[0.015418300000000000],SOL[214.614188800000000000],TRX[0.000010000000000000],USD[0.003687759639929 4],USDT[0.000000125660724] |
| 02675825 | AVAX[4.379666271640455 9],AXS[0.078256574929360 0],BNB[1.255294725810220 0],ETH[0.000973780068970 0],ETHW[0.000969064374320 0],FTT[1.070804720000000000],TRX[0.000825000000000000],USD[0.009912103659505 70],USDT[11.315226649173590 5] |
| 02675828 | LTCBULL[639.872000000000000000],TRX[0.00001000000000000],USDT[0.753600000000000000] |
| 02675832 | ATLAS[140046.053300000000000000],GALFAN[0.132360000000000000],TRX[0.002140000000000000],USD[0.051751311267500],USDT[83.647904600000000000] |
| 02675834 | COPE[5.340898140000000000],KIN[1.000000000000000000],USDT[0.000000012343916] |
| 02675836 | USD[15.000000000000000000] |
| 02675838 | XRP[77.672000000000000000] |
| 02675839 | BTC[0.000000058272750],FTT[0.100481860000000000],LTC[0.014951300000000000],USD[0.000002392722176] |
| 02675840 | BTC[0.000000045577750] |
| 02675846 | BTC[0.000019210000000000],TRX[0.00001000000000000],USD[-0.1593125278522004] |
| 02675849 | MANA[2.166776800000000000] |
| 02675851 | ALTBEAR[999.00000000000000000],DOGEBULL[98.270800000000000000],USD[0.086249073258 4185],USDT[0.000000036908564],XRP[28.991000000000000000],XRPBULL[8000.00000000000000000] |
| 02675853 | BNB[0.000000034500000],EUR[0.000617792591524 0],USD[0.000000375627505],USDT[0.000000079055104],WAVES[0.008975460000000000] |
| 02675854 | USD[0.166749672500000000] |
| 02675855 | USD[703.247207619027490 0],USDT[0.000000133109124] |
| 02675864 | ATLAS[370.00000000000000000],COPE[28.98480000000000000],KIN[110000.00000000000000000],MNGO[50.00000000000000000],TRX[0.000040000000000000],USD[1.676526507850000],USDT[0.000000173535016] |
| 02675869 | ALGO[0.000725860000000000],BAT[0.002278280000000000],BTC[0.000244080000000000],FTT[0.003412300000000000],GBP[0.096493932179574 6],SHIB[0.22205400000000000 0],SOL[0.000000014800000],USDT[0.667748090675936 6],XRP[5441.095040990815 5192] |
| 02675872 | ATLAS[560.00000000000000000],USD[0.025959007227764] |
| 02675875 | BTC[0.000000083711873],ETH[0.541424471245687 2],SOL[0.000000006785912],USD[0.000000108050664],USDT[0.000001296702501 6] |
| 02675876 | ATLAS[100.00000000000000000],CRO[0.494962000000000000],USD[3.997217784875000],USDT[0.000000082253118] |
| 02675877 | ATLAS[320.00000000000000000],BRZ[0.003000000000000000],POLIS[6.900000000000000000],USD[0.027833599260000] |
| 02675881 | AUD[0.000456724364782Z],FTM[14.607012430000000000],KIN[1.000000000000000000] |
| 02675882 | AAVE[0.077669873698368],ATOM[0.467607681009034 5],AUDIO[9.670542464104762 0],BCH[0.009055169741416 156],BNB[0.00000000573548 77],BTC[0.006831829141027 9],CHZ[46.792816144010513 0],DOGE[99.473944766480000],DOT[1.187713137228081 3],ETH[0.001302048828228 8],ETHW[0.003854597591960 8],LINK[0.523276188143 379 5],LRC[32.276481940000000],LTC[0.000000000373476Z],MATIC[8.706125757325696Z],MKR[0.007112672168160 1],NEAR[2.000078505469832],SHIB[35744Z.27866283000000000],SOL[0.217918547612482],SUSHI[1.156459531351518 0],UNI[0.796417775320690 0],USD[0.000372280381802],USDT[0.000094603561550 6] |
| 02675883 | ATLAS[609.958000000000000000],FTT[1.518575016000000000],USD[0.040543088715000] |
| 02675896 | TRX[0.00001000000000000],USD[0.004717386600000000],USDT[0.000000047388762] |
| 02675911 | ETHBULL[0.000074084000000000],SRM[310.00000000000000000],USD[0.895949825796080 0] |
| 02675915 | FTT[0.300000000000000000],MTA[56.00000000000000000],USD[0.292844721570000 0],USDT[0.000363225000000000] |
| 02675916 | TRX[0.007770000000000000],USD[0.033971697249190],USDT[0.250378107762500 0] |
| 02675917 | BTC[0.001600000000000000],TRX[0.000006000000000000],USD[7.865463613835000 0],USDT[0.0043806500000000 00] |
| 02675919 | ALTBEAR[101000.00000000000000000],ATOMBULL[310.00000000000000000],BEAR[12000.00000000000000000],DOGEBULL[3.590000000000000000],ETHBEAR[62000.00000000000000000],MATICBEAR2021[5600.00000000000000000],MATICBULL[23.000000000000000000],USD[0.029649181200000],XRP[6.000000000000000000],XRPBEAR[31000.00000000000000000],XRPBULL[10400.00000000000000000] |
| 02675921 | BTC[0.000004250500677],CEL[0.000000026368478],ETH[0.000276377674191],ETHW[0.000344580981582],LUNC[0.000000017802420],USD[0.000068206668228],XRP[0.000000014630296] |
| 02675927 | BTC[0.000098400000000000],SOL[0.009996000000000000],USD[0.000000010373580],USDT[0.0000000021829776] |
| 02675928 | ASD[2.10000000372400000],USD[0.000001207561797Z],USDT[0.000000015300391] |
| 02675932 | EUR[19.92162208000000000],USD[-9.073679018771000] |
| 02675933 | BTC[0.001366180000000000],USD[-2.800882850875000] |
| 02675936 | KIN[2.000000000000000000],TRX[0.090734660000000000],USD[0.003902557378674] |
| 02675945 | BTC[0.000087880000000000],EUR[0.0005332355778496] |
| 02675949 | EUR[90.000000000000000000] |
| 02675950 | TRX[0.000010000000000000] |
| 02675958 | IMX[302.20000000000000000],USD[0.040199020000000000],USDT[0.000000001124368] |
| 02675959 | BNB[0.000000010614135 8],BTC[0.000000015288800],ETH[0.000000074115919],GOG[0.000000008200000],USD[0.000000092560775] |
| 02675963 | ETH[0.000000008175928],TRX[0.00001000000000000],USD[0.000000125843353],USDT[0.000000015588884] |
| 02675965 | ATLAS[14017.976634960000000000],EUR[0.000000002885953],USD[0.000000026319945] |
| 02675968 | USD[0.230082749350000000] |
| 02675971 | BTC[0.017999400000000000],CHZ[679.964000000000000000],ETH[0.070995800000000000],ETHW[0.070995800000000000],EUR[0.000000083535241],FTT[12.00000000000000000],LUNA2[0.483406969800000 0],LUNA2_LOCKED[1.12794959600000 00],LUNC[105262.885433620000000000],SOL[3.450000000000000000],TRX[303.887034540000000000],USDT[2.053416350743834 8],XRP[1258.898800000000000000] |
| 02675986 | BTC[0.103200000000000000],ETH[1.206000000000000000],ETHW[1.206000000000000000],SOL[212.00000000000000000],USD[0.429156747500000] |
| 02675987 | BTC[0.001000000000000000],TRX[0.000008000000000000],USD[0.062827204061998],USDT[1.592253440000000000] |
| 02675992 | BAO[1.000000000000000000],BTC[0.000000030000000],LTC[0.000000067287072] |
| 02675994 | ETH[0.000001000000000000],NFT [4522445441845930/4][1],NFT [5407631419214185/9][1],NFT [5752873262619351/72][1],TRX[0.700001000000000000],USDT[1.073359606500000] |
| 02676005 | EUR[3.437294080000000000] |
| 02676006 | ATLAS[43.508323560000000000] |
| 02676007 | CHF[0.000000041884506],ENJ[1346.00000000000000000],SAND[677.000000000000000000],USD[1.719624885000000000],USDT[0.000000005490436] |
| 02676008 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02676011 | FTT[0.0080338698475000],KIN[2000.000000000000000],USD[1.5427073500000000] |
| 02676014 | ETH[0.0013821000000000],ETHW[0.0013821000000000],USD[-1.6820396504087800] |
| 02676015 | BTC[0.0038991500000000],ENJ[28.5453240300000000],ETH[0.0513439800000000],ETHW[0.0513439800000000],EUR[0.0002337524238509] |
| 02676018 | BNB[0.0000000073315200] |
| 02676019 | ATLAS[2000.000000000000000],FTT[0.0095864274594800],POLIS[73.300000000000000],SHIB[7300000.000000000000000],USD[0.3942231501500000] |
| 02676024 | BTC[1.0421995850000000],EUR[0.0000000045000000],USD[0.4281919710894408] |
| 02676026 | APE[0.0000000083123690],BTC[0.0001349071074420],ETH[0.0000000076869728],LINK[0.0400000000000000],LUNA[0.0882064950200000],LUNA2_LOCKED[0.2058151551000000],MATIC[0.000000088391789],SOL[0.000000010961117],TRX[0.0000020031500000],USD[7.9423075456818563000000000],USDT[0.0000000222993722],XRP[1.0000000000000000] |
| 02676029 | ETH[0.0000000074737000],EUR[0.0000008039893668],TRX[0.0000010000000000],USD[0.0071365284794660],USDT[0.0000000091250004] |
| 02676034 | ATLAS[240.000000000000000],POLIS[11.9256536300000000],USD[0.2398252957424124],XRP[0.0000000089041720] |
| 02676037 | AAVE[0.1201905000000000],BNB[0.0826460200000000],GBP[0.0000041399822138],GRT[34.3646146500000000],LINK[1.0773569800000000],MANA[15.2858542600000000],SOL[0.1666068700000000],UNI[1.4296456500000000],XRP[40.5501470800000000] |
| 02676041 | USD[0.0000000019976980],USDT[0.0000433001266119] |
| 02676042 | IMX[0.0989000000000000],USD[0.0023807974121100] |
| 02676043 | USD[0.0015497574000000],USDT[0.5286793250000000] |
| 02676044 | USD[2.4800000000000000],XRP[105.9809200000000000] |
| 02676049 | AAVE[0.9600000000000000],BTC[0.0157156969120900],COIN[0.5631460900000000],EUR[0.9015878260273882],FTT[5.0003266400000000],MATIC[109.9797270000000000],TRX[0.0000011476402800],USD[8.9833755394886237],USDT[0.0096940051242962],XRP[274.6742645000000000] |
| 02676051 | BTC[0.0254151800000000],ETH[0.0832835200000000],ETHW[0.0832835200000000],LTC[1.6574400000000000] |
| 02676056 | COPE[0.9922000000000000],TRX[0.0002500000000000],USD[0.0022111544000000] |
| 02676058 | EUR[0.0071644714689300],USD[0.0937114690000000] |
| 02676060 | AURY[18.5177399900000000],USDT[0.0006041675851753] |
| 02676061 | TRX[0.0002900000000000],USD[0.0013763285354654],USDT[0.0000000008956237] |
| 02676066 | RSR[1.0000000000000000],TRX[0.0000310000000000],USDT[23.5000871136169826] |
| 02676069 | RAY[0.0000000055000000] |
| 02676071 | USD[1.1173754440000000] |
| 02676087 | USD[0.0139224913025000] |
| 02676089 | SHIB[99563.000000000000000],USD[0.0071462560000000] |
| 02676093 | USDT[3.6572082831000000] |
| 02676099 | AURY[48.1637465300000000],USD[0.9647418669971800] |
| 02676105 | AURY[1.9448244300000000],USDT[0.0000000907184973] |
| 02676106 | ATLAS[1780.000000000000000],EUR[0.1376627812435912],FTT[0.0263528262896000],USD[-4.7547056425840349],USDT[6.4639482478960468] |
| 02676108 | USD[3.9176438789793585] |
| 02676109 | ADABULL[8.4980200000000000],DOGEBULL[312.1392000000000000],KNCBULL[3139.3720000000000000],LINKBULL[7498.5000000000000000],THETABULL[8.9860000000000000],TRX[0.0000340000000000],USD[0.0450434606672794],USDT[0.0550970491446302],XRPBULL[767846.4000000000000000] |
| 02676112 | USD[0.0520251475000000] |
| 02676120 | LUNA2[0.0005281234815000],LUNA2_LOCKED[0.0012322881240000],LUNC[115.0000000000000000],SHIB[1299740.000000000000000],SUSHIBULL[48600000.000000000000000],USD[-0.6645110506308790],USDT[1.0870432834033527] |
| 02676122 | FTM[9863.6290863555134831],USD[1.4316001844831136],USDT[0.0000002441382222] |
| 02676129 | EUR[0.0547950488741538],IMX[552.8533918200000000],UBXT[1.0000000000000000] |
| 02676134 | ETHBULL[0.0095000000000000],USD[0.0868223187375000] |
| 02676135 | FTT[0.4000000000000000],STEP[145.2000000000000000],USD[4.7458633160000000],USDT[0.0000000049125433] |
| 02676140 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100000108742160],XRP[659.8084394500000000] |
| 02676149 | BNB[0.0000000061777000],USD[0.0000001121723 22],USDT[0.0000008031107960] |
| 02676151 | ATLAS[0.0000000877775992],FTT[0.0020700635256968],USD[0.0000000080690088],USDT[0.0000000001099] |
| 02676155 | BNB[0.0080000000000000],GMT[0.3216257500000000],GST[0.0533600000000000],USD[0.0308603525000000],USDT[0.0010423000000000] |
| 02676160 | BF_POINT[200.000000000000000],EUR[107.6950852300000000] |
| 02676163 | FTT[0.0000001000000000],USD[7.3834872079303290] |
| 02676164 | BNB[0.0010000000000000],BRZ[5.0896500925000000],BTC[0.0548284100000000],ETH[0.2800000000000000],ETHW[0.2800000000000000],FTM[0.7670659400000000],USD[5446.1584249360380668],USDT[1014.6478626500000000] |
| 02676165 | IMX[53.4000000000000000],MANA[31.0000000000000000],USD[2.1704404140000000] |
| 02676166 | FTT[0.0000000021418220],USDT[0.0000000041165670] |
| 02676167 | AUBULL[0.0000005000000000],BULL[0.0998310285000000],ETH[9.9118510400000000],ETHW[9.9118510400000000],LUNA2[3.8981771450000000],LUNA2_LOCKED[9.0957466710000000],LUNC[848836.2804579000000000],USD[0.8428194893450000],USDT[0.0030920920000000] |
| 02676170 | SOL[39.7000000000000000],TRX[0.0000020000000000],USD[0.4022.1781891495250822],USDT[146.5733601353029077] |
| 02676172 | KIN[65857417.9000000000000000],LUNA2[13.3178964900000000],LUNA2_LOCKED[31.0750918100000000],USD[-0.0076216759801626] |
| 02676173 | BOBA[0.0288514000000000],USD[1.3002340680000000] |
| 02676178 | COPE[34.0000000000000000],USD[2.2492675200000000],USDT[0.0000000086306760] |
| 02676180 | BTC[0.0930428500000000],ETH[6.4077543800000000],EUR[196.9206080100000000],SOL[4.9568629400000000],TRX[0.0000090000000000],USDT[1411.0283899089484978] |
| 02676185 | GBP[0.0000000081499021] |
| 02676186 | ETH[0.0000000055442000],ETHW[1.0463737855442000],EUR[0.0000000096552065] |
| 02676195 | SHIB[9972.5429121800000000],USD[-0.7675753149568207],USDT[0.7687255083330916] |
| 02676197 | ETH[0.0060594226680000],ETHW[0.0060594226680000],USD[0.1698167412569698] |
| 02676202 | BTC[0.0089634954699680],ETH[0.0000000024000000],SOL[0.0000000024000000],USD[4.6529562197460000] |
| 02676205 | USD[0.0002514560140035] |
| 02676207 | BAO[3.0000000000000000],KIN[7.0000000000000000],NFT[288268428962790245][1],NFT[512091888958103720][1],NFT[513913623157450150][1],TRX[0.0000300000000000],USD[0.0000063442591225],USDT[0.0000112184434779] |
| 02676209 | BRZ[38.0500000000000000],HNT[73.8271000000000000],USD[0.0139424862500000] |
| 02676210 | USD[1751.2872560223300886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02676212 | USD[0.021850772953404],XRP[0.7210400000000000] |
| 02676214 | FTT[5.099825400000000],GALA[299.972064000000000],MANA[0.959842000000000],MATIC[319.961588000000000],USD[213.999119656293500000000000000] |
| 02676215 | USD[10.000000000000000] |
| 02676221 | AURY[0.000000100000000],AVAX[0.000000015547939],BNB[0.000000005042654],BTC[0.000000065770000],FTM[0.000000075601241],FTT[0.080170803562720],GENE[0.000000100000000],SOL[0.000000020000000],USD[0.761590750221656],USDT[0.000000022040482] |
| 02676225 | ETH[0.000000052124419],MATIC[0.000000001500000],NFT [292116438936852291[1],NFT [3736925254328444421[1],NFT [4303082244577460181[1],NFT [4505325237940859101[1],NFT [4797600338685322321[1],NFT [5115773998315956151[1],TRX[0.000001000000000],USD[0.000000011111094000] |
| | 1INCH[6.576057460000000],AKRO[0.002395630000000],ATLAS[3411.869290280549760],AUDIO[11.865206191314332],BAO[7.000000000000000],CHZ[0.001156260000000],CONV[0.007330440000000],CRO[513.329347013625737],DFL[1273.289409890146589 2],DOGE[278.472531580000000],EUR[0.000123018643793 8],GRT[0.000 0000230722046],KIN[39375.900945460000000],LLUA[0.003063600000000],MANA[0.000449260000000],SAND[4.290003280000000],SLP[315.185444550880000],STEP[43.841776660000000],STMX[0.001490760000000],TRX[1.003501535242000],USD[0.000000034198970] |
| 02676227 | ATLAS[184.924449630417391 0],USD[0.000000632961733],USDT[0.000000062797608] |
| 02676229 | LUNA2[0.246526229800000],LUNA2_LOCKED[6.575227869500000],MATIC[0.000000017750000],USD[0.000000048384709],USDT[16.464625905141000 5] |
| 02676233 | BAT[1.013335900000000],BTC[0.227903840000000],DOGE[1.000000000000000],ETH[0.000074761000000],ETHW[0.000074761000000],RSR[1.000000000000000],SECO[1.080990450000000],SOL[1.369487449350000],SXP[1.037144800000000],TRX[1.000000000000000],USD[0.010009428922752] |
| 02676235 | DOGE[144.094584150000000] |
| 02676238 | AUDIO[123.976440000000000],FIDA[12.000000000000000],FTT[2.300000000000000],HNT[3.499335000000000],RAY[20.998480000000000],SRM[22.000000000000000],USD[1.524643509050000] |
| 02676243 | AAVE[2.179585800000000],BTC[0.014797280000000],DOGE[727.868596000000000],FTT[29.794383600000000],POLIS[31.494314250000000],USD[0.808025387778722 6],USDT[0.003756062608178 3] |
| 02676248 | ALCX[0.000000002800000],AXS[0.000000056068500],BADGER[0.000000001000000],BNB[0.000000002296124 8],BTC[0.037587493339641 3],CEL[0.000000009035167],COMP[0.000000006280000],ETH[0.000000016427305],EUR[11.457737923100000],FTM[455.878914900000000],FTT[0.428635473928059],HEDGESHIT[0.000000 000000],LTC[3.887125346000000],LUNA2[0.003039038200000],LUNA2_LOCKED[0.007091071914000],LUNC[0.009789898000000],RAY[71.118260630000000],SOL[0.352926168000000],SRM[13.139679940000000],SRM_LOCKED[0.150148040000000],SUSHI[0.000000042473500],TONCOIN[0.093417580000000],USD[179.136618642385268],USDT[0.000000045156000],WAVES[10.997788400000000],XRP[0.000000042607500] |
| 02676253 | ATLAS[189.978400000000000],CRO[49.994600000000000],POLIS[7.198326000000000],USD[0.120205988585000000] |
| 02676254 | EUR[0.035405373877440],TRX[0.000001000000000],USD[0.000000106046575],USDT[0.000000027012400] |
| 02676255 | COPE[45.990800000000000],USD[0.481819200000000],XRP[0.900000000000000],XRPBULL[9.992000000000000] |
| 02676263 | TRX[0.000004000000000],USDT[0.000034928125093] |
| 02676267 | USD[0.028975258529530],USDT[0.000000095072443] |
| 02676268 | NIO[0.999810000000000],TRX[0.731013000000000],USD[3.992798151300000],USDT[18.485562207375000] |
| 02676270 | COPE[25.990400000000000],USD[0.222786367215135],USDT[0.083666351177400] |
| 02676272 | ATLAS[85.148238100000000],AURY[0.819593680000000],AXS[0.103897740000000],BAO[9.000000000000000],BTC[0.000232260000000],DYDX[1.250311800000000],ETH[0.140849910000000],ETHW[0.139882410000000],EUR[85.658575638968881],KIN[7.000000000000000],LTC[0.076264950000000],MANA[3.046678810000000],MATIC[11.684200160000000],RSR[1.000000000000000],SAND[2.070173010000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[73.890144318256900] |
| 02676273 | DODO[4.899069000000000],ETH[0.011360290000000],KIN[109979.100000000000000],SHIB[20000.000000000000000],USD[0.000176748116529 6] |
| 02676276 | FTT[1.100000000000000],TRX[0.000001000000000],USD[839.262977593353698000000000],USDT[0.000000009631858] |
| 02676279 | ATLAS[1139.998000000000000],USD[0.432125367750000],USDT[0.000000005619940] |
| 02676280 | ATLAS[2379.736000000000000],USD[0.115467646250000] |
| 02676288 | ATLAS[2964.422079948183297 0],AURY[13.185531300000000],BAQ[0.000000000000000],FIDA[1.033910410000000],GODS[84.746059450000000],PORT[15.394586465553604],SLND[66.634099440000000],SOL[0.000000100000000],USD[0.000000058793291 7],XRP[170.236043310000000] |
| 02676289 | 1INCH[7.000000000000000],AAVE[0.180000000000000],APE[0.096262800000000],AUDIO[1.000000000000000],AVAX[2.100000000000000],BAL[0.085782174521025 0],CHZ[0.978660000000000],CRV[13.008000000000000],DOT[0.000000071483476],CHZ[9.978660000000000],EUR[0.684248443814678141],ETHW[20.0539639830000000],FTT[13.929773520784873 6],HNT[1.000000000000000],LINK[1.000000000000000],MATIC[59.972840000000000],PEOPLE[3.283503000000000],PERP[0.100000000000000],POLIS[50.700000000000000],RUNE[0.077100000000000],SAND[10.000000000000000],SNX[0.096398668 034616],SOL[0.234407969300000],SRM[3.000000000000000],SUMO[0.004312000000000],TRX[0.007780000000000],UNI[0.689826010000000],USD[89.281230817376647],USDT[6.980000000322798368] |
| 02676292 | BAQ[1.000000000000000],DOGE[179.464617560000000],EUR[60.000000000403356],SHIB[77595.190069820000000],TRX[1.000000000000000] |
| 02676297 | BAQ[1.000000000000000],DENT[1.000000000000000],GBP[0.000002301565025 1],KIN[1.000000000000000],LUA[4443.356063020000000],TRX[1.000000000000000],USDT[0.000000022741488] |
| 02676301 | ETH[0.197400000000000],ETHW[0.197400000000000],IMX[261.100000000000000],LUNA2[0.755947685100000],LUNA2_LOCKED[1.763877932000000],LUNC[164609.200000000000000],MBS[293.000000000000000],SOL[7.806450420000000],USD[-63.991926403826872],USDT[0.658868417500000] |
| 02676304 | LTC[0.040009300000000] |
| 02676309 | BOBA[0.000000000000000],POLIS[1.000000000000000],USD[-0.013390395507039],USDT[0.530000000000000] |
| 02676314 | ATLAS[949.870000000000000],USD[0.043791765375250] |
| 02676318 | USD[0.422263080000000],USDT[0.000000321185522] |
| 02676319 | ATLAS[1473.092064029095000],CRO[59.989200000000000],POLIS[13.441440788984350],USD[1.082058430000000],USDT[0.000000085199840] |
| 02676322 | USD[0.000000079502003] |
| 02676326 | BTC[0.000447000000000],USD[360.250740630012610] |
| 02676331 | USD[0.000000072603611],USDT[0.526097210000000] |
| 02676332 | GBP[1.000000000000000] |
| 02676334 | ALGOBULL[730000.000000000000000],DOGEBULL[0.084000000000000],EOSBULL[30899.940000000000000],ETHBULL[0.001599680000000],LUNA2[2.008239412000000],LUNA2_LOCKED[4.685891960000000],LUNC[437298.360000000000000],SUSHIBULL[266000.000000000000000],USD[0.00000002 12903367],VETBULL[2.900000000000000],XRPBULL[750.000000000000000] |
| 02676335 | BRL[100.000000000000000],BRZ[104.770000000000000],BTC[0.039694940000000],USD[1.541492787543499],USDT[4.291282846270224] |
| 02676340 | ASDBEAR[96300.000000000000000],BTC[0.024544205863244],FTT[0.000000007980919],LINKHALF[0.000000040000000],PAXGBEAR[0.000000060000000],TRXHALF[0.000000008000000],TRYBBEAR[0.000000020000000],USD[0.001025299710676] |
| 02676341 | ETH[1.132918490000000],ETHW[1.132918490000000],EUR[0.000000006455841],USD[0.000000029451873],USDT[1.870751201500000] |
| 02676343 | BTC[0.000000085100000],EUR[0.859488142000000],USD[1.513423715897522],USDT[0.009984653500000] |
| 02676350 | ATLAS[2259.814000000000000],DOGE[96.000000000000000],OMG[8.000000000000000],POLIS[8.000000000000000],USD[1.774171042000000],USDT[0.000000179358728],XRP[84.000000000000000] |
| 02676357 | FTT[92.500000000000000],USD[1.666295450000000] |
| 02676363 | AVAX[0.000000000457927 3],BLT[0.396557720000000],ETH[0.000000010000000],NFT [374412670227417105][1],SOL[0.006219280000000],USD[0.008719111050000],USD[0.000000047250000] |
| 02676364 | AVAX[0.001871411752561],COPE[53.141857670000000],USD[0.299471439495000],USDT[0.000001227245370] |
| 02676365 | USD[0.000000963000720] |
| 02676367 | AVAX[0.002828333177545],BTC[0.018505270000000],ETH[0.120315958573525],ETHW[0.120315958573525],EUR[34.128925145902199],POLIS[14.000000000000000],SOL[1.517617497100000],USD[-225.809253331438011700000000],USDT[15.095794453536411 2] |
| 02676372 | ATLAS[79.984000000000000],COPE[16.996600000000000],MNGO[29.994000000000000],NFT [3719338245638869721[1],REEF[369.926000000000000],SOL[0.069986000000000],TLM[50.989800000000000],USD[0.076604100000000],USDT[0.003248000000000] |
| 02676374 | AUD[500.000000024917975],ETH[0.000000007554193],USD[0.000000616176182 8],USDT[387.092430027913506 2] |
| 02676382 | STEP[45.600000000000000],TRX[0.000001000000000],USD[0.371935672000000],USDT[0.000000052142162] |
| 02676383 | AKRO[4.000000000000000],AVAX[0.424907150000000],BAQ[5.000000000000000],BTC[0.000871445937880],DYDX[0.000000008690000],KIN[6.000000000000000],SOL[0.293866250000000],TONCOIN[0.000000044440000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000247980280810 1] |
| 02676384 | ATLAS[0.000000034994930],BAO[7.000000000000000],CRO[344.821083195912000],MX[33.571183510000000],KIN[7.000000000000000],POLIS[26.684956703017609],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000023305144],USDT[0.000013568240757 1] |
| 02676386 | 1INCH[0.000673100609288S],BAO[7.000000000000000],BNT[0.000000003362898 0],BTC[0.000005510000000],CVC[0.003498144544000],DOGE[0.000972754000000],ENJ[0.002233890000000],ETHW[0.000026180000000],KIN[7.000000000000000],LRC[0.000000066548944],REN[0.000000004605686],RUN EI[0.444537300000000],SXP[30.450038100000000],TRX[0.000777000000000],UBXT[2.000000000000000],USD[0.000000110619452],USDT[0.000001000000000] |
| 02676389 | COPE[0.987270000000000],TRX[0.000039000000000],USD[0.637820399303330],USDT[0.000000029093161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02676391 | TRX[0.000001000000000] |
| 02676395 | IMX[25.853006210000000000],POLIS[6.000000000000000],SOL[0.000000096370097],USD[0.000044828877552] |
| 02676401 | ETH[0.000787560000000000],ETHW[0.000787557121796?],MATIC[0.000000000630900],NFT (33903562096669373)[1],NFT (4661503622805067211)[1],SOL[0.000000005794060],USD[0.000000049239650],USDT[149.066824733140655] |
| 02676402 | BTC[0.000438740000000],USDT[0.000259830535245?8] |
| 02676404 | ETH[0.000000062303178],TRX[0.000001000000000],USD[0.000101937588880],USDT[0.460928289853376] |
| 02676405 | BRZ[0.004011390000000],TRX[0.132673008500000],USD[-1.881750881887138],USDT[3.545872400000000] |
| 02676407 | EUR[0.000000083000855] |
| 02676412 | EUR[3.019843067078790],LUA[0.001124441845250],SHIB[116.519038403425208],TRX[0.0000000280800000],USD[0.000000000001284] |
| 02676414 | BAO[1.000000000000000],BNB[0.034075070000000],CRO[31.215688010000000],ENS[0.278150370000000],FTT[0.179728920000000],KIN[3.000000000000000],KSHIB[443.799140760000000],LINA[333.265906200000000],MANA[19.866649410000000],MNGO[13.817051230000000],RSR[1.000000000000000],SHIB[767622.526473330000000],SLP[70.333816490000000],TRX[1.0000000000000000],USD[0.000005448833752?] |
| 02676415 | USD[0.264000000000000] |
| 02676418 | 1INCH[0.000000004876800],EUR[0.371879164399745?0],USD[0.225980190599409],USDT[0.000000047534804] |
| 02676420 | ATLAS[39.992400000000000],TRX[0.000001000000000],USD[1.701510980000000],USDT[0.000000001674032?] |
| 02676424 | BTC[0.000000027146405],ETH[0.000000044760800],USD[0.449756181925000000000000] |
| 02676431 | 1INCH[0.000000098092323],AUD[0.009217480000000],BTC[0.000000030731958],ETH[0.000000067476400],ETHW[0.000000067476400],FTT[0.000000039032000],SOL[0.000000004770534],USD[0.000000006484420] |
| 02676433 | BTC[0.049163457145472?0],EUR[0.003164243282601] |
| 02676437 | USD[25.000000000000000] |
| 02676441 | GBP[0.000000162809920],SLND[0.000869800000000],USD[0.000000190954569] |
| 02676442 | ETH[0.346969040000000],USDT[0.460285617000000] |
| 02676445 | USD[0.000000030485969],USDT[0.000000027429600] |
| 02676449 | BNB[0.000000070000000] |
| 02676460 | BAO[1.000000000000000],EUR[0.000000161176572],KIN[1.000000000000000] |
| 02676464 | ATLAS[0.000000029139450],FTT[0.000000075011712],SOL[0.000000094743347],USD[0.000000010760335],USDT[0.000000110208004?5] |
| 02676468 | ETH[0.006372479483970?0],ETHW[0.006372477873238],EUR[0.001599683373908?5],SOL[0.426925212000000],USD[0.0000000678115080],USDT[1.334701051681274] |
| 02676477 | BTC[0.000937750000000],CHF[0.000198945418307?4],MANA[1.049773750000000],SOL[0.000004810000000],USD[0.000000130434740] |
| 02676478 | ALICE[15.597192000000000],AUDIO[75.986320000000000],AVAX[1.700000000000000],BNB[0.163145730000000],BTC[0.052475800000000],CRV[281.149384000000000],ETH[0.730922780000000],ETHW[0.730922780000000],EUR[600.000000000465546455],FTM[1627.957880580000000],GMT[0.988660000000000],KNC[69.387508000000000],LRC[78.197564590000000],MATIC[109.980200000000000],SAND[24.995500000000000],SOL[10.471072830000000],USD[386.341598794815234?1],USDT[2.527047041973372?0] |
| 02676480 | AURY[0.861371000000000],BTC[-0.000000964389103?],USD[42.680168115572876?9],USDT[3.797565170775998?8] |
| 02676482 | ETH[0.057000000000000000],ETHW[0.057000000000000000],USDT[0.000011383165132] |
| 02676484 | SLRS[644.325299720000000],USD[0.000000012125852] |
| 02676488 | CRO[19.965800000000000],KIN[9998.100000000000000],LINK[0.089645000000000000],SOL[0.128141800000000],USD[635.2354099035000000] |
| 02676489 | USD[0.000000409141373] |
| 02676490 | BEAR[1604000.000000000000000],EUR[0.000000048981196],FTT[25.000000000000000],NFT (54187059956536535?)[1],PAXG[0.000000007918?0156],USD[0.138595551819?3366] |
| 02676494 | USD[25.000000000000000] |
| 02676496 | GENE[0.080000000000000],USD[19.966452271955000?00],USDT[0.000000007700000] |
| 02676499 | USD[25.000000000000000] |
| 02676500 | TRX[0.990337000000000],USD[3.491808451250000?0] |
| 02676505 | AUD[9.141947498751555?2],BTC[0.000129120000000000],USD[5.961022365055200000000?000000] |
| 02676512 | USD[25.000000000000000] |
| 02676516 | ATLAS[1660.000000000000000],USD[1.644560485275000?0] |
| 02676517 | CRO[0.000000006611182?4],SOL[0.000159175680759?6],TRX[18.228345078337600?0],USD[-0.024454630165374?5] |
| 02676518 | FTT[0.020823843095828?0],USD[0.072455814954893?2],USDT[0.090000065094275?7] |
| 02676522 | USD[0.000000052480000] |
| 02676526 | AVAX[0.000000060536250],BTC[0.000000066339364],FTT[1.089845222800000?0],SOL[0.000000006000000],USD[-0.827738762033725?7],USDT[0.000000146397223],XRP[0.000000096863254] |
| 02676527 | BUSD[114.840000000000000],POLIS[11.100000000000000],USD[0.045279840750000] |
| 02676530 | USD[0.000000109721619],USDT[0.000000064776128],XLMBULL[50.200000000000000] |
| 02676538 | SOL[0.000000015161000],TRX[0.000777000000000],TRYB[0.096472977609877?6],USD[0.000000365643304],USDT[0.000000095000000] |
| 02676539 | BRZ[0.776069531456610?3],LOOKS[0.974540000000000],USD[0.000000054201414],USDT[0.0000000703829?40] |
| 02676548 | DOGEBULL[44.989482000000000],SHIB[99960.000000000000000],THETABULL[720.000000000000000],USD[0.026544629315211?3],USDT[0.000000103415648],XRPBULL[87999.400000000000000] |
| 02676551 | COPE[44.812622610000000],TRX[0.000001000000000],USD[0.000000008229573?5] |
| 02676557 | BTC[0.003577840000000],EUR[200.000000000000000],USD[-76.394295412703467?200000000000] |
| 02676563 | BNB[0.023428750000000],BTC[0.001353790000000],CRO[32.539826100000000],ETH[0.017375130000000],ETHW[0.017156090000000000],RUNE[4.732414270000000],TONCOIN[4.822493380000000],USD[0.000157634862872],USDT[0.004285754647905] |
| 02676564 | BTC[0.033196700000000],ETH[0.132000000000000],ETHW[0.132000000000000],EUR[3.226902080000000],USD[5.509896840000000] |
| 02676567 | ATLAS[1662.148383720000000] |
| 02676570 | TRX[0.000001000000000],USD[0.000000105577700],USDT[0.000000031856073] |
| 02676571 | EUR[4871.606789860000000],USD[201.219765721694821800000000000] |
| 02676572 | TRX[0.336244000000000],USD[0.170451770000000] |
| 02676574 | GBP[0.000044825201485],SOL[0.000000006441955?2] |
| 02676575 | BOBA[101.572052100000000] |
| 02676580 | BTC[0.000000047327534],ETH[0.000000064358400],TRX[0.000000010000000],USD[0.001870246570221],USDT[0.000003140502235] |
| 02676585 | ATLAS[101.244947728404678?3],DYDX[0.919334336822108?6],FTT[0.000000010194588],MX[17.000000003562428?5],USD[0.000000025650077?7] |
| 02676593 | AAVE[0.000000004719040?0],AVAX[0.000000095801600],BTC[0.002641503276942?1],COPE[406.949923600000000],DOGE[0.000000009740000],DOT[0.000000000994600],DYDX[56.092410450000000],FTT[0.837843961683846?8],LTC[0.000000099239848],RUNE[0.000000004812900],SRM[0.003708140000000],SRM_LOCKED[0.086848770000000?0],USD[0.000000075997144?],USDT[163.906496706586833?1],XRP[0.000000076009000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02676597 | BAO[27.000000000000000000],BNB[0.000000005800293640],ETH[0.000000011423886680],ETHW[0.448454446800777460],EUR[0.598505389491229919],KIN[11.000000000000000000],MATIC[1.000429270000000000],USD[0.000144974656591],USDT[0.0125742891199271] |
| 02676598 | TRX[0.000001000000000000],USD[0.000000090815400],USDT[0.000000012126253] |
| 02676599 | TRX[0.000001000000000000],USD[0.002703243335753],USDT[0.000000608284995] |
| 02676602 | TRX[0.000001000000000000],USD[0.000000041563769],USDT[0.783114840000000] |
| 02676603 | USD[0.0040651882875000] |
| 02676606 | 1INCH[0.000000004768526000],BAO[4.000000000000000000],BNB[0.002000000000000000],KIN[3.000000000000000000],USD[-0.000096978913566900],USDT[0.000000009957580] |
| 02676609 | BRZ[0.00000000360317702],FTT[0.000000004128000000],SUSHI[0.000000335596864],USD[2.485724786250876200000000000000],USDT[0.000000088791856] |
| 02676610 | ATLAS[0.000667473500000000],COPE[0.007045444808000000],NFT[525379038887034090]{1},SXPHALF[0.000000080800000000],USD[0.007457108278181815] |
| 02676612 | ETH[0.000701469121911900],ETHW[0.000701469121911900],USD[0.000053274259165] |
| 02676614 | BNB[0.001711430000000000],SPELL[9575.455167680646800000],USD[-1.01442249000000000] |
| 02676617 | IMX[159.164857258165000000] |
| 02676620 | RSR[2.000000000000000000],TRX[0.0000060000000000000],USDT[4.9000000064211592] |
| 02676623 | ATLAS[119.964000000000000000],TRX[0.000001000000000000],USD[0.681478090000000000],USDT[0.000000014228040000] |
| 02676627 | LUNA2[0.004414826173000000],LUNA2_LOCKED[0.010301261070000000],LUNC[961.337694000000000000],USD[0.000000035000000000],USDC[4282.717110360000000000] |
| 02676628 | ATLAS[9.948000000000000000],SLP[29.990000000000000000],TRU[41.991600000000000000],USD[0.022415491500000000] |
| 02676638 | ATLAS[1149.960000000000000000],BTC[0.000229350000000000],USD[0.696144568250000000] |
| 02676643 | ATLAS[1569.690963927788776],USD[0.000000894743091],USDT[0.000000265202019] |
| 02676645 | BTC[0.028143410000000000],EUR[0.000000005000000000],USD[250.636481013863475] |
| 02676646 | USD[0.000499900000000000],USD[8.351000000000000000] |
| 02676649 | ALICE[23.340400000000000000],AURY[10.439133500000000000],FTT[2.262218450000000000],LINKBULL[0.000000097205120],POLIS[158.150985938314731000],SAND[53.440450000000000000],SPELL[76206.428879007994589800],USD[0.699050587176328800] |
| 02676652 | BRZ[0.008842390000000000],GOG[0.991360000000000000],USD[0.000950486063668100] |
| 02676653 | BTC[0.000000000150000000],HT[0.000541954353175000],LTC[0.000000031224916000],USDT[1.7117925546164234000] |
| 02676657 | USD[0.002375616488508000],XRP[0.124744940000000000] |
| 02676666 | BTC[0.00000022700000000000],IMX[28.994490000000000000],USD[0.0035585161500609000] |
| 02676669 | ETH[0.024163640000000000],ETHW[0.223841840000000000],USD[1.8355222424596512] |
| 02676674 | APEAMC[218.475672400000000000],BAT[0.965600000000000000],BNB[0.000000000000000000],BTC[0.000083550000000000],DOGE[5959.000000000000000000],ETH[0.103000000000000000],FTT[13.100000000000000000],LUNA2[46.773108880000000000],LUNA2_LOCKED[109.137254000000000000],LUNC[10184942.933590000000000000],MASK[0.990300000000000000],SOL[24.206000000000000000],STARS[8566.293664000000000000],SWEATI1000.000000000000000000],USD[18818.308732200569716?] |
| 02676675 | ATLAS[6352.468780680000000000],BAO[1.000000000000000000],USD[0.000000001417232] |
| 02676678 | AVAX[0.000000002532155000],DOT[0.000000005047350000],ETH[0.000000053738039],LINK[55.352601487626874400],SAND[0.000000008490872000],SOL[0.000000384908720],USD[0.0000035873194810],USDT[0.000000033848777] |
| 02676686 | USD[30.000000000000000000] |
| 02676690 | AUD[0.074295948979113],ETH[0.000192840000000000],ETHW[0.001192861431 4813],XRP[0.000004800000000000] |
| 02676691 | AUDIO[0.000000022682226],AVAX[0.000000008663618 2],BAO[0.000000001980438 0],BAT[0.000000001471242],BICO[0.0000000756165541],BTC[0.0000000291275 22],CLV[0.0000000006011169 0],CONV[0.000000087333151],CRO[0.000000093637366],DYDX[0.00000000160224 18],EN5[0.000000051678416],FTM[0.0000000356350800],FTT[0.000000004964371 5],GALA[0.000000086288534],GODS[0.0000000022878444],GRT[0.000000075715478],MANA[0.000000095920 6496],MATIC[0.000000009151255],RNDR[0.000000097492117],SAND[0.00000001174510],SOL[29.190624373304371 1],STORJ[0.000000061659157],TLM[0.000000382622352],USD[0.0000002011129600],USDT[0.0000000495121 28] |
| 02676693 | BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[2.000000000000000000],LTC[4.267105990000000000],RUNE[156.138572210000000],UBXT[2.000000000000000000],USD[0.000021491876262] |
| 02676695 | AUD[0.000000003817873 8],USD[0.113918986007 0719] |
| 02676702 | AKRO[1.000000000000000000],ATLAS[541.802058826346196 5],DENT[1.000000000000000000],ETH[0.000100832850000],ETHW[0.000100829272525],KIN[1.000000000000000000],POLIS[9.144538962365256 4],SPELL[0.899118400700000],UBXT[1.000000000000000000] |
| 02676706 | EUR[0.000102903423916 8],USDT[127.468266913601291 5] |
| 02676707 | SOL[0.000001980000000000],USD[0.000000039641675] |
| 02676709 | USD[0.000198767329115 6] |
| 02676716 | AURY[0.000000040700000],BAO[2.000000000000000000],RSR[1.000000000000000000],USD[0.0078636120160668] |
| 02676724 | TRX[0.000001000000000000],USD[0.694533677750000],USDT[0.000000056936120] |
| 02676726 | ATLAS[409.978390540358512 0],PERP[0.000000074700000] |
| 02676727 | BAO[1.000000000000000000],GBP[0.002136088469645 3] |
| 02676729 | ATLAS[9.192500000000000000],USD[373.809901741235989700000000000],USDT[0.000000146754004] |
| 02676737 | AAVE[2.070000000000000000],ATOM[15.398900000000000000],AURY[28.000000000000000000],AVAX[11.268839543936476],BNB[0.030831344114000],BRL[50.000000000000000000],BRZ[1.328528600000000000],BTC[0.020899500000000000],DYDX[56.193760000000000000],ETH[0.574981000000000000],ETHW[0.000091000000000000],FTM[1051.922637860000000000000000000000000],FTT[0.800000000000000000],LINK[31.498380000000000000],LUNA2[2.536163745000000000000],LUNC[55.746990000000000000],MATIC[331.119352920000000000000],SAND[128.000000000000000000],SOL[4.149738000000000000],USD[0.00000000000922952999],USDT[526.609925463446206 4],USTC[0.1000000000000000000] |
| 02676739 | ATLAS[305.192132010388350 0],FTT[0.004201140000000000],USD[0.000000211925619 4] |
| 02676740 | COPE[1504.366008750000000000],STARS[789.916020000000000],USD[0.043797604373412 4],USDT[0.000000015137661 5] |
| 02676748 | BTC[0.001073140000000000],USD[-5.161233188684781 4] |
| 02676751 | USD[0.000000010041493 4],USD[0.000000158528371 50] |
| 02676752 | IMX[0.000504060000000000],USD[0.0103095501886474] |
| 02676755 | HXRO[2074.605750000000000000],USD[1.9250000000000000000] |
| 02676757 | ATLAS[589.887900000000000000],IMX[25.200000000000000000],TRX[0.000040000000000000],USD[28.7343346580000000],USDT[0.000000038128088] |
| 02676759 | BTC[0.003380742018500000],DOT[3.9000000000000000000],ETH[0.029999000000000000],ETHW[0.029999000000000000],EUR[0.554675700000000000],FTT[1.100000000000000000000],USD[0.4268455100000000] |
| 02676761 | ETHBULL[0.000000003500000000],FTT[0.000000000047523260],USD[0.0000001189228240],USDT[0.000000035000000] |
| 02676770 | TRX[0.250446000000000000],USDT[0.000000007000000000] |
| 02676771 | ALCX[1.271758320000000000],TRX[0.000001000000000000],USD[0.263304980000000000],USDT[0.000000029953835] |
| 02676772 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000000],UBXT[2.000000000000000000],USD[0.000156421789290] |
| 02676773 | BNB[0.002780000000000000],BTC[0.000061740000000000],DOGEBULL[2701.907600000000000000],LUNA2[0.001351036994000000],LUNA2_LOCKED[0.003152419654000],LUNC[294.191150000000000000],THETABULL[2312.742000000000000000],TRX[0.943918000000000000],USD[0.0027333118367152],USDT[0.019100044380970 8],XRPBULL[83988.00000000000000000000] |
| 02676774 | AVAX[0.70000000000000000000],BNB[0.070000000000000000],ETH[0.019440144946905 6],ETHW[0.031000000000000000],LINK[2.000000000000000000],USD[0.000000169841770],USDT[128.618931622852224 0] |
| 02676779 | AURY[5.996620000000000000],BTC[0.003599848000000000],DOT[0.071994870000000000],ETHW[0.071994870000000000],FTM[23.000000000000000000],LUNA2[0.000024794129960],LUNA2_LOCKED[0.000005785296991 0],LUNC[0.539897400000000000],SAND[8.000000000000000000],SKL[14.999810000000000000],USD[0.104375 1136881859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02676795 | USD[0.0000006661096698] |
| 02676806 | IMX[0.0035460000000000],TRX[0.0000660000000000],USD[0.0036235001736565] |
| 02676811 | EUR[7.5264831882945320],USD[0.0000000000004544] |
| 02676813 | AGLD[0.0000627500000000],AKRO[36.0898041300000000],ALCX[0.0000100000000000],ALEPH[0.0002435500000000],ALPHA[1.0004565000000000],AMPL[0.1733281361164965],ATLAS[5.4762802900000000],AUDIO[0.0002047000000000],AURY[0.0003950000000000],AXS[0.0000327000000000],BAO[33.1853028100000000],BIT[0.0000308300000000],CEL[0.0003951000000000],CHZ[0.0002741400000000],CREAM[0.0002717800000000],DENT[5.0132102300000000],DODO[0.0016178000000000],DOGE[12.5934647700000000],ENS[0.0001065000000000],FIDA[0.0002575000000000],FTT[0.0000015500000000],GALA[0.0087248800000000],GENE[0.0000074600000000],HOLY[0.0000228000000000],HUM[0.0014958100000000],IMX[0.4243134400000000],JST[0.0010123900000000],KIN[34.0000000000000000],LINA[0.0670204000000000],LRC[0.0002214000000000],LTC[0.0052377600000000],MANA[0.0005350000000000],MATH[0.0037301200000000],MOB[0.0000224300000000],MTA[0.0032395600000000],PROM[0.0005107000000000],REEF[0.0029219900000000],REN[0.0017591000000000],ROOK[0.0001564500000000],RSR[8.0000000000000000],SAND[279.2473329500000000],SECO[1.0790550000000000],STARS[19.7764526000000000],STEP[0.0004897400000000],SUN[0.0044045500000000],TLM[0.0006330900000000],TRU[0.0001499500000000],TRX[2.0003962500000000],TULIP[0.0329469830000000],UBXT[15.0000000000000000],USD[0.0397933488767748],VGX[0.0000464000000000],XRP[0.0001685300000000] |
| 02676815 | TRX[0.7312010000000000],USD[0.5478593950000000],USDT[0.0000000072854460] |
| 02676821 | USD[30.0000000000000000] |
| 02676824 | AXS[0.8998290000000000],BTC[0.0162000000000000],ETH[0.1210000000000000],USD[169.3780324885000000] |
| 02676827 | FTT[3.6907217500000000],LDO[30.0000000000000000],SPELL[2599.5600000000000000],TRX[0.0001400000000000],USD[0.6861157134690906],USDT[0.0000000087132712] |
| 02676827 | ALGO[0.0000000005464502],ATOM[0.0000000005540114],AVAX[0.0000000073501792],BNB[0.0403492300000000],BTC[0.0000000073618770],CEL[0.0000000023904487],CRO[237.3938125040000000],DFL[0.0000000047269850],DOGE[255.3083723236205301],ETH[0.0000000088812423],EUR[0.0000006442284801],FTT[0.0000000054944355],GMT[0.0601949898312621],MANA[0.0000000048257592],SHIB[14769887.9075000000],SOL[3.1525320879358028],STG[14.0076543272410782],USD[-46.8503472783475402],USDT[0.0000000069771856],XRP[0.0000000097000000] |
| 02676832 | ALGO[206.7548972335883557],CHZ[270.0000000000000000],EUR[0.0003626301906608],USD[0.1415069952156651] |
| 02676833 | AURY[0.0000000022995311],USD[0.0000010710473840] |
| 02676835 | BNB[0.0000000070923805],USD[0.0000000242803333] |
| 02676838 | ETH[0.0000001000000000],HNT[1.1495827600000000],USD[0.0000004048225525],USDT[0.0000002884532796] |
| 02676841 | USD[30.0004594493442635] |
| 02676842 | AKRO[0.0000000070354870],BNB[0.0000001070088464],BTC[0.0000000028000527],SRM[0.0000639000000000],SRM_LOCKED[0.0003221400000000],USD[0.0512813647920099] |
| 02676848 | AKRO[1.0000000000000000],BLT[2.0028548700000000],HT[0.0092853200000000],NFT[303355723834441075][1],NFT[370296663355483167][1],NFT[439164674071519315][1],SOL[0.0000010000000000],USD[0.0550237130000000] |
| 02676849 | BTC[0.0000578800000000],USD[9.7034704141000000],USDT[0.0082738565926160] |
| 02676852 | BCHBULL[114159.9800000000000000],BNB[0.0009000000000000],BNBBULL[6.2119173800000000],BULL[0.0001766380000000],BUSD[6000.0000000000000000],ETHBULL[2.6074404600000000],LINKBULL[16738.4444000000000000],LTCBULL[85174.2500000000000000],SUSHIBULL[192314016.0000000000000000],USD[6268.5922626581015108],USDT[0.5435424203946166],XRPBULL[549.0200000000000000] |
| 02676858 | USD[29.7230040818661369] |
| 02676867 | AKRO[15.0000000000000000],ALGO[0.0128787000000000],ATLAS[0.0437046016640000],AVAX[0.0016001000000000],BAO[20.0000000000000000],BNB[0.0000045922885],CREAM[0.0003056100000000],CRO[0.0506148200000000],CVX[887.4538499672627277],DENT[11.0000000000000000],DODO[0.0007450000000000],FIDA[1.0000000087119811],FRONT[0.0027510000000000],FTM[0.0004489928786901],FTT[0.0005489000000000],KIN[33.0000000000000000],NEAR[0.0063567000000000],PAXG[0.0002237000000000],RAY[0.0032310535040000],RSR[3.0000000000000000],RUNE[0.0020513200000000],SPELL[0.0291920100000000],SRM[0.0000635000000000],SUSHI[0.0000026900000000],UBXT[4.0000000000000000],USD[8095.6857339785148906],USDT[0.0005123970576487] |
| 02676870 | USDT[1.0000000000000000] |
| 02676872 | AAVE[6.0078340000000000],BTC[1.0142372602500000],DOGE[846.0000000000000000],DOT[17.4935679300000000],ETH[3.4295196800000000],ETHW[3.4295196800000000],FTM[685.7488732000000000],FTT[0.0947370000000000],LINK[23.7914262500000000],LUNA[26.8994784680000000],LUNA2_LOCKED[16.0987830900000000],LUNC[22.2259030100000000],MATIC[119.9584850000000000],SOL[101.0017973620000000],USDT[15.1575062819913593000000000] |
| 02676876 | USD[0.6513790709745701],USDT[0.4260692391961726] |
| 02676877 | ATLAS[1110.5910313800000000],SOL[0.0099850000000000],USD[0.2243329900875000] |
| 02676877 | ATLAS[0.7760000000000000],USD[0.0432320591500000],USDT[0.0075500000000000] |
| 02676881 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000068100604310] |
| 02676882 | BAO[1.0000000000000000],POLIS[12.7034807300000000],USD[0.0000000307290556] |
| 02676884 | USD[-7.3098647352919405000000000],USDT[23.9307003400000000] |
| 02676888 | USD[0.0000001115823723],USDT[0.0000086182088042] |
| 02676890 | BRZ[47.7736866400000000],USDT[0.0000000003050592] |
| 02676893 | USD[-1.3964391625512738],USDT[1.5615014050000000] |
| 02676895 | USD[25.0000000000000000] |
| 02676901 | USD[0.0036178600000000] |
| 02676902 | AURY[54.0965119500000000],USD[0.0973325625000000],USDT[0.0000000158411484] |
| 02676907 | ALGOBULL[972260.0000000000000000],APE[0.0000000047880000],BEAR[0.0000000338600000],BULL[0.0000003097612S],ETH[0.0009946800000000],ETHBULL[0.0000000917100000],FTT[0.0268043424075518],IND[0.0000000029083535],KNC[0.0000000670300000],LUNA2[0.0000001099002000],LUNA2_LOCKED[0.0000000256433801],MATH[0.0000001179695730],PERP[5.4000000000000000],PRISM[0.0000000381604400],RAY[0.0000000265615750],RUNE[0.0000000092662470],SOL[0.0000000540293760],SRM[0.0023054000000000],SRM_LOCKED[0.0014280000000000],TRX[8.9994300000000000],USD[1.1511672588167889],USDT[0.0000000033455352] |
| 02676918 | AKRO[1.0000000000000000],AXS[1.0823669300000000],BAO[5.0000000000000000],BTC[0.0203773300000000],DENT[2.0000000000000000],KIN[3.0000000000000000],MANA[47.3768924400000000],MATIC[140.9017968100000000],SAND[0.0304447600000000],SECO[1.0760171800000000],SOL[1.6945798500000000],USD[1.6945798500000000],USDT[0.0552748842403529] |
| 02676923 | ALGO[0.0030465558800000],ARS[0.0000010143230944],BAO[3.0000000000000000],DAI[0.0009287200000000],DENT[2.0000000000000000],KIN[6.0000000000000000],MATIC[0.0027524000000000],NFT[297720118871228326][1],NFT[327599257980050625][1],NFT[365105412090491105][1],NFT[412459388869760906][1],NFT[451656594566832143][1],NFT[501259709444556532][1],UBXT[2.0000000000000000],USD[0.0000000891438810],USDT[0.1895094809453977] |
| 02676930 | EUR[9.5170000000000000] |
| 02676931 | FTT[0.5000000000000000],LINK[0.9998000000000000],TRX[0.0000100000000000],USD[3.4668832000000000] |
| 02676933 | USD[0.0000001328780100],USDT[94.9970633700000000] |
| 02676938 | AUD[0.0831086633731563],BTC[0.0000000636352121],JET[0.0000000032391531],USD[0.0000001326463611],USDT[0.0000000031063170] |
| 02676944 | CQT[66.6170298337804920] |
| 02676951 | APE[58.7000000000000000],DOGE[5000.0000000000000000],ETH[0.2420000000000000],ETHW[0.2420000000000000],FTT[25.9982540000000000],IMX[300.0766000000000000],LUNA2[2.5887136610000000],LUNA2_LOCKED[6.0403318760000000],LUNC[563697.8500000000000000],MBS[441.0000000000000000],RUNE[80.0000000000000000],SAND[600.0000000000000000],STARS[256.0000000000000000] |
| 02676952 | SOL[0.0000003740000000],TRX[0.0000010000000000],USD[0.0153232060848755],USDT[0.0030000115933544] |
| 02676954 | DENT[2.0000000000000000],IMX[0.0000004300000000],USD[0.0024746662618402] |
| 02676958 | BTC[0.0250000000000000],SOL[13.2700000000000000],USD[0.0891526521250000] |
| 02676960 | USDT[0.0000000038781092] |
| 02676966 | SOL[0.0000000060000000],USDT[0.0000000042375688] |
| 02676967 | BTC[0.0019224227707500],COPE[8.0000000000000000],DOGE[12.0000000000000000],DOT[0.9998000000000000],ETH[0.0140924569333920],FTT[1.2746256682176422],GALFAN[3.5000000000000000],IMX[0.0995000000000000],MATIC[20.0000000000000000],MNGO[110.0000000000000000],RAY[6.6181473300000000],SAND[7.9984000000000000] |
| 02676969 | ATLAS[6053.1368899447245632],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000112277192],KIN[1.0000000000000000] |
| 02676970 | USD[0.0000000000086000] |
| 02676973 | EUR[0.0000000502429851],USD[0.0018845572549130],USDT[0.0000000060263454] |
| 02676977 | USD[45.0000000000000000] |
| 02676983 | ETH[0.0005821300000000],ETHW[0.0005821265209441],GODS[0.0100015600000000],GST[0.0066944800000000],IMX[6.0000000000000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],TRX[0.0000590000000000],USD[0.0079685358500000],USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02676986 | BAO[1.0000000000000000],EUR[0.0000002500311875],FTT[0.0004039900000000],TOMO[1.0000000000000000] |
| 02676988 | ATLAS[530.0000000000000000],TRX[0.0000010000000000],USD[0.2719063256875000],USDT[0.0000000061612622] |
| 02676991 | SOL[0.0000001000000000],USD[0.0000000035486052],USDT[5.2669136619708659] |
| 02676995 | ATLAS[147.5752941000000000],BAO[4.0000000000000000],BOBA[4.9314550207055519],CRO[40.4719088430000000],FTT[0.0004504968000000],IMX[9.1769493740000000],KIN[3.0000000000000000],SOL[0.0000677000000000],STARS[0.0002469040360252],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02677002 | EUR[0.0000000037288424],TRX[0.0000010000000000],USD[0.0032300073854917],USDT[0.0000000005545280] |
| 02677006 | RAY[0.0000000008408540],SOL[0.0000000008451904],USD[0.0000106782685851] |
| 02677007 | BTC[0.0001500000000000] |
| 02677011 | COPE[17.9967700000000000],TRX[0.0000010000000000],USD[0.2152641662500000],USDT[0.0000000068882484] |
| 02677022 | ATOM[10.0980000000000000],AUDIO[20.0000000000000000],BAL[0.0092000000000000],DOGE[292.8894000000000000],FTT[0.0998000000000000],LINK[0.0990000000000000],LUNA2[1.6478849160000000],LUNA2_LOCKED[3.8450648050000000],LUNC[358830.4100000000000000],MATH[0.0800200000000000],MTA[50.0000000000000000],TRX[0.0000010000000000],USD[0.0314761029900000],USDT[0.0953800366346400],WRX[20.0000000000000000] |
| 02677026 | AURY[5.0300821300000000],DFL[80.0000000000000000],TRX[0.0000020000000000],USD[2.1336488300000000],USDT[0.0000000144773320] |
| 02677034 | USD[1.2288547744000000] |
| 02677035 | USDT[0.0000000040713265] |
| 02677036 | ALICE[22.0955800000000000],GALFAN[0.1000000000000000],INTER[0.0919600000000000],SLP[79.2180000000000000],USD[0.0252989046262000] |
| 02677041 | BTC[0.0194000000000000],CRO[1120.0000000000000000],SAND[22.0000000000000000],USD[20.5448322720000000] |
| 02677042 | BTC[0.0000000046531940],SOL[0.0000000085018817],USD[0.0810764671954280],USDT[0.0000000133125360] |
| 02677047 | BTC[0.0011164300000000],CRO[228.9927533800000000],ETH[0.2989684500000000],ETHW[0.2989684500000000],GRT[89.9561628200000000],RAMP[1.9429807500000000],SHIB[989212.0159556200000000],SKL[75.4985691500000000],USD[1.0675544000000000] |
| 02677049 | USD[0.0031488216000000],USDT[0.0000000020680000] |
| 02677055 | USD[19.0950353860000000],USDT[0.0000000038000000] |
| 02677058 | FTT[0.0024910221499575],USD[1.0851400665000000],USDT[0.0000000080000000] |
| 02677065 | ATLAS[2576.3340492100000000],USD[0.0000000013782982] |
| 02677068 | ETH[0.0264920000000000],ETHW[0.0264920000000000],USD[24.4783858800000000] |
| 02677069 | BTC[0.0241638900000000],DOGE[0.0205899500000000],SOL[2.6000000000000000],USD[1.2052487695000000] |
| 02677073 | IMX[0.0754400000000000],USD[0.0000000075000000],USDT[0.0078124865585740] |
| 02677074 | BNB[0.0012203400000000],FTM[0.8772600000000000],LUNA2[0.0010031062170000],LUNA2_LOCKED[0.0023405811730000],LUNC[218.4284907000000000],USD[0.1386244323750000],USDT[0.0086704862250000] |
| 02677076 | IMX[12.0000000000000000],USD[0.0022200623000000],USDT[0.8201727580000000] |
| 02677077 | ATLAS[9.7701000000000000],COPE[0.9675100000000000],USD[0.0014341580950000],USDT[0.0000000065576352] |
| 02677081 | USDT[0.0000000574167640] |
| 02677084 | FTT[0.0997235500000000],STARS[22.9976041000000000],USD[0.5509206308180500],USDT[0.0000000064050000] |
| 02677090 | FTT[0.0453524818311444],USD[4.7807585199917954],USDT[0.0000000060486796] |
| 02677095 | AURY[8.9982000000000000],TRX[0.0000010000000000],USD[0.0100000032700000],USDT[0.0000000080698360] |
| 02677100 | MTA[330.9433800000000000],USDT[1.1404158175000000] |
| 02677110 | USD[2.9727434568000000],USDT[0.0040000000000000] |
| 02677113 | ATLAS[9.9218000000000000],TRXBEAR[39993200.0000000000000000],USD[0.0338318838500000] |
| 02677116 | USD[26.4585337500000000] |
| 02677118 | BTC[0.0000725640000000],TRX[0.0007840000000000],USD[-136.5386720510006990],USDT[146.4318918350000000] |
| 02677123 | ETH[0.3160000000000000],ETHW[0.3160000000000000],USD[-2.0139309001611135] |
| 02677129 | ADABULL[0.0000000050000000],ATOMBULL[0.0000000069444400],BNB[0.0000000072937000],BTC[0.0000000098113638],DOGEBULL[0.0000000042430790],ETH[0.0000000259865851],EUR[0.0000000142264083],FTM[0.0000000032543900],MATICBULL[1.9073892200000000],NFT[4277567790160233953,EUR]LRUNE[21.7369392596281300],SHIB[0.0000000001744412],SOL[0.0000000140411001],USD[-8.1679495324306906],USDT[0.0000000356690924],USTC[0.0000000097400900],XRP[0.0000000078331300] |
| 02677130 | SOL[10.2370341200000000],USD[20.2224319482786511],USDC[525.4087264600000000],USDT[0.0000000129216905] |
| 02677140 | ATLAS[260.0000000000000000],USD[1.7515948955000000] |
| 02677147 | TRX[0.0000010000000000],USD[0.0000686710013319],USDT[0.0000000072362578] |
| 02677148 | ALICE[0.0000000019777816],DOGE[0.0000000007497484],MANA[0.0000000036436032],USD[0.0000000050000000],USDT[0.0000000193418706] |
| 02677150 | BAO[1.0000000000000000],DOGE[0.0000085000000000],EUR[0.1411867161801748],FTT[125.9170331900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105037992],USDT[0.0001083439984893] |
| 02677151 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000043974980],EUR[0.0005453042102816],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000038000000],XRP[0.0007735929183250] |
| 02677152 | AURY[0.0000000016187464],DFL[479.9050000000000000],GENE[0.0840549100000000],LOOKS[0.9739700000000000],TRX[0.0000620000000000],USD[0.0000000173324134],USDT[20.6101534990000000] |
| 02677158 | USD[26.4621584700000000] |
| 02677163 | BTC[0.0005994600000000],DOGE[125.0000000000000000],POLIS[0.0995860000000000],TRX[0.0000010000000000],USD[0.0817359397000000],USDT[0.0000000069768081] |
| 02677166 | SLRS[5587.6126404200000000],USD[0.0000000067339376] |
| 02677173 | BEAR[785.2420000000000000],BNBHEDGE[115.0292323000000000],BTC[0.0160921361930000],BUSD[128.8777875700000000],DAI[0.1620283930392800],DOGEHEDGE[0.0612000000000000],ETH[0.0000078594800],ETHHEDGE[0.0083471000000000],FTT[16.9013100223168960],LTCHEDGE[0.0010000000],LONG[0.0000000000],LUNA2[0.0056930686030000],LUNA2_LOCKED[0.0132857820700000],MATIC[129.0240219527533700],SOL[2.5473565153495980],USD[290.6556181233854576],USTC[0.8060000000000000],XAUT[0.0000000279584000] |
| 02677176 | ACB[35.1101806300000000],DOT[4.4258018000000000],ETH[0.0734438200000000],ETHW[0.0734438200000000],FTM[102.2854183300000000],MANA[35.9761247000000000],SAND[27.5824600900000000],SOL[1.3624155200000000],USD[0.0003312624775837] |
| 02677179 | BNB[0.2453645449601200],BTC[0.0444463771021000],ETH[0.0040953725273200],ETHW[0.0048788897000200],EUR[0.0000315759633655],FTM[34.3481491679056000],FTT[0.4751035316000000],KIN[45877.7684191200000000],LUNA2[0.7822103316000000],LUNA2_LOCKED[1.8158490740000000],LUNC[169459.2680960000000000],SOL[0.2002533153200000],USD[27.7909437372391451] |
| 02677193 | USD[0.0092185000000000] |
| 02677194 | COPE[580.9068000000000000],GENE[1.9000000000000000],TRX[0.0000010000000000],USD[0.5163936500000000],USDT[0.0000000104931618] |
| 02677195 | MANA[14.2000000000000000],SPELL[1200.0000000000000000],USD[1.1118343564650000] |
| 02677198 | POLIS[2817.7612400000000000],USD[0.3070433996500000] |
| 02677201 | BTC[0.0000003890297500],ETH[0.0000000318747930],FTT[0.0000000018246488],NFT[4086801595392735361],SRM[0.0497499200000000],SRM_LOCKED[86.2166188300000000],USD[3.3339998039483849],USDT[0.0000000117527730] |
| 02677207 | BAO[1.0000000000000000],BTC[0.0545073700000000],ETH[0.3229410700000000],ETHW[0.3229410700000000],EUR[0.0002277905295999],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[75.7401714825093758] |
| 02677209 | TRX[0.0000000075000398],USD[0.0014640143674780] |
| 02677210 | SLND[199.7620380000000000],USD[1.0000000000000000] |
| 02677212 | SOL[0.0000000024239840],USD[0.0000001145841010],USDT[0.0000003082159225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02677214 | BTC[0.11098002000000000],ETH[0.883840880000000000],ETHW[0.883840880000000000],EUR[0.864000000000000] |
| 02677217 | USD[0.010000667279191 6],USDT[0.005455290132624] |
| 02677232 | AVAX[6.568812000000000],ETH[0.867843760000000],ETHW[0.234957700000000],EUR[202.936000000000000],FTT[2.999460000000000],LUNA[20.045971439820000],LUNA2_LOCKED[0.107266692900000],LUNC[10010.377807600000000],MANA[124.977500000000000],RAY[9.433714000000000],RUNE[49.991000000000000],SAND[124.977500000000000],SOL[5.226122080000000],USD[0.157682000000000] |
| | BRL[2.000000000000000],BTC[0.000000076267750],BUSD[18301.585694480000000],ETH[0.000000012501689],HNT[89.203550000000000],USD[0.002123006837475] |
| 02677235 | EUR[0.000000068667176],USD[0.000000159033301],USDT[0.000000005291 1450] |
| 02677237 | BAO[1.000000000000000],BTC[0.000002110000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000005444446 5] |
| 02677238 | SOL[0.000000007516297],USDT[0.000000017586633] |
| 02677239 | CONV[7660.000000000000000],DYDX[19.193111900000000],FTT[1.599696000000000],JET[894.835080000000000],KIN[3439346.400000000000000],TONCOIN[100.595782000000000],USD[0.000000572119440],USDT[0.000000153165032] |
| 02677240 | AAVE[0.001456234310178 0],FTM[0.000000004637310 0],USD[-2.000055602256154 7],USDT[0.000000014560206] |
| 02677245 | USD[0.147038331900000 0] |
| 02677251 | USD[0.000000016994713],USDT[0.000000012908080] |
| 02677252 | USD[0.000000078193086],USDT[0.000000069298412] |
| 02677254 | COPE[24.000000000000000],USD[1.074654730000000],USDT[0.000000021157140] |
| 02677259 | ALEPH[74.085510680000000],IMX[36.930290420000000],LINA[2431.073757790000000],TRX[0.000001000000000],USDT[0.000000063019341] |
| 02677260 | 1INCH[0.117869980000000],ALCX[0.001083270000000],ALPHA[0.432244780000000],AMPL[0.039573881507465],BADGER[0.015184940000000],CREAM[0.005627020000000],KNC[0.264657170000000],LINK[0.015508210000000],MTA[0.427334900000000],ROOK[0.002288450000000],SNX[0.049056040000000],UNI[0.019957180000000],USD[0.000000005275870],YFI[0.000015160000000] |
| 02677263 | USD[0.000000005275870] |
| 02677264 | AUD[0.000000069573970],XRP[5579.281979100000000] |
| 02677268 | USD[0.707290982000000] |
| 02677269 | BCH[0.000000041620134],BNB[0.000000004082000],BTC[0.000000094815700],TRX[0.000016000000000],USD[194.749022587079798 3],USDT[55.929556176525538] |
| 02677272 | TRX[0.000001000000000],USD[-0.132619133097203],USDT[19.199500000000000] |
| 02677274 | ATLAS[1529.697180900000000],FTT[0.620006710000000],USD[0.701413313837723],USDT[0.000000084922756] |
| 02677276 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[11.543640750000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.080328849789176] |
| 02677278 | SOL[0.222325500000000],USD[0.604548724307590 0] |
| 02677280 | ATLAS[379.927800000000000],AVAX[0.118377500000000],USD[0.244443960000000],USDT[0.000000008605372] |
| 02677281 | AURY[20.840022848400190 0],GENE[8.298847500000000],GOG[508.786910714946135],SOL[0.000000036621213],SPELL[1552.521956493900000] |
| 02677283 | BTC[0.010998160000000],ETH[0.199965600000000],LUNA2[0.012474227540000],LUNA2_LOCKED[0.002910653093000],LUNC[271.628931000000000],USD[0.123750448876560] |
| 02677284 | USD[103.112270000000000] |
| 02677292 | AVAX[0.000000010000000],FTT[0.000063250284800 0],TRX[0.000000020636719],USD[4.782059242912260 4],USDT[0.000000178820462] |
| 02677294 | FTT[0.013512327000000],USD[1.913386978505680],USDT[0.000000006000000] |
| 02677296 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000068248155],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 02677302 | BNB[0.059988360000000],ETH[0.007998448000000],ETHW[0.007998448000000],FTT[3.699527200000000],TRX[758.652438000000000],USD[0.208061546830000],USDT[0.052582697000000] |
| 02677305 | USD[-0.006776800000000],USDT[10.200000000000000] |
| 02677308 | USD[-0.435221107000000],USDT[1.990000000000000] |
| 02677310 | BTC[0.000001300000000],EUR[2157.120156546773579],USD[0.000000011923740],USDT[0.000000098020832] |
| 02677317 | ATLAS[4929.000000000000000],IMX[0.089800000000000],SOL[0.007640000000000],USD[0.002830500200000] |
| 02677322 | BTC[0.000199910000000],BUSD[13.630966150000000],JOE[101.985600000000000],USD[0.000000031250000] |
| 02677326 | AURY[0.000000056060000],BRZ[0.000000004129259],SAND[0.000000004150000],SOL[0.000005824509117 2] |
| 02677328 | AVAX[0.200000000000000],LUNA2[0.000022961890500],LUNA2_LOCKED[0.000535774450000],LUNC[5.000000000000000],SOL[0.100000000000000],TONCOIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000083817820],USDC[2.159587230000000],USDT[13.566611599450146 5] |
| 02677333 | AKRO[1.000000000000000],EUR[0.000220944230050],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000324251452664] |
| 02677336 | USD[0.065698404200000],USDT[0.002000000000000] |
| 02677339 | DENT[1.000000000000000],FTM[34.913318570000000],USD[0.000000122109378] |
| 02677343 | USD[0.000000114635266],USDT[0.000000044894150] |
| 02677347 | USD[4.903656950000000] |
| 02677352 | USD[25.000000000000000] |
| 02677353 | AKRO[1.000000000000000],APE[56.534842580000000],ATLAS[1315.691394860000000],BAO[5.000000000000000],DENT[3.000000000000000],DOGE[417.424849330000000],ETH[0.021082590000000],ETHW[0.021082590000000],FRONT[1.000073040000000],IMX[153.544981240000000],KIN[6.000000000000000],LRC[30.165356390000000],LTC[0.433630420000000],MANA[30.542867610000000],RUNE[73.785619300000000],SAND[27.093594890000000],SHIB[1810742.461879410000000],SOL[0.455359730000000],STARS[9.989915870000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[50.081175911869584 2] |
| 02677358 | ETHW[0.009000000000000],USD[204.551638497540000 0] |
| 02677359 | TRX[0.000003000000000],USD[0.678656290000000],USDT[0.000000011631620] |
| 02677361 | USDT[1000.000000000000000] |
| 02677364 | USD[0.000036781270094 5],USDT[0.000103841015257 4],XRP[0.000000039471030] |
| 02677379 | AKRO[3.000000000000000],EUR[0.000001114828072],HXRO[1.000000000000000],MATIC[1.000429270000000],USD[0.000000050622842],USDT[0.000089388930880] |
| 02677380 | BAO[2.000000000000000],FTT[0.008313200000000],IMX[0.003157880000000],KIN[1.000000000000000],SLP[0.444469830000000],STARS[0.025776800000000],TRX[0.000042000000000],USD[0.000000409150563],USDT[0.000000031711829] |
| 02677384 | BTC[0.000000004000000],USD[0.000000221651014],USDT[0.000000112935396] |
| 02677389 | ETH[0.000000053689000],TRX[0.000032000000000] |
| 02677390 | ATLAS[1400.000000000000000],IMX[35.000000000000000],USD[0.000000066395128],USDT[0.000000089268338] |
| 02677391 | FTT[0.088812519488000],TRX[0.016672000000000],USD[0.007065562943587 3],USDT[0.000000097016170] |
| 02677392 | BOBA[0.094128000000000],USD[0.780504345000000] |
| 02677396 | AVAX[1.797315680000000],BTC[0.007124498240000],DODO[8082.400000000000000],FTT[32.345531032929189 8],GBP[0.000000000694802 0],USDT[1168.554731178670720 6] |
| 02677397 | ASD[317.578852635660000] |
| 02677404 | EUR[2.000000000000000] |
| 02677407 | BAO[1.000000000000000],KIN[1.000000000000000],SGD[0.003729492804166 7],SHIB[865927.407128995797444 8],SLP[0.003629080000000],USD[0.002663192264462 9] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02677418 | SOL[0.00740000000000000],USD[1.3647606535000000],USDT[0.000000009034560] |
| 02677421 | USD[0.000000001520709] |
| 02677424 | IMX[0.096620000000000],SOL[0.0095400000000000],USD[0.0004542007000000] |
| 02677432 | AKRO[1.0000000000000000],AUD[5.3533975500062304],AUDIO[1.0282097600000000],BOBA[1.0361320000000000],IMX[0.7028749200000000],OMG[1.0826654400000000] |
| 02677436 | EUR[0.0047696874442583],SOL[0.3920415800000000],USD[0.050241059853780] |
| 02677439 | ETH[0.0911162151000000],ETHW[0.0907548021000000],FTT[0.6000000000000000],RAY[306.0482324100000000],SOL[4.8582553500000000],USD[3.7231858280000000],USDT[0.000000298579275] |
| 02677451 | USD[11.1750761000000000] |
| 02677454 | AURY[0.7127390600000000],FTT[0.2613911624605250],USD[4.7877059930000000],USDT[0.0000000070000000] |
| 02677456 | BOBA[0.0007590700000000] |
| 02677462 | BTC[0.0006998670000000],KSHIB[129.9753000000000000],STARS[3.9403362647478240],USD[0.4581233220000000] |
| 02677463 | LINK[0.0000000054000000],LOOKS[0.0064200000000000],USD[4.4768638000000000],XPLA[0.0043000000000000] |
| 02677466 | BTC[0.0002000040000000],CVC[79.9914500000000000],DENT[9200.0000000000000000],EUR[0.0000000062008776],KIN[187800.2710542200000000],MATIC[4.9912832300000000],SAND[0.9962685200000000],SOL[0.1153754400000000],USD[0.5259742845713179] |
| 02677467 | COPE[52.9000000000000000],USD[0.0000000074095398] |
| 02677473 | USD[10.0000000000000000] |
| 02677483 | BTC[0.0193173277748600],USD[0.0000000072821400],USDT[0.0000000069732904] |
| 02677485 | ATLAS[0.0000000092590977],HT[0.0000000002200000],KIN[4.0000000000000000],USDT[6.3787626090581998] |
| 02677491 | TRX[0.0000010000000000],USDT[-0.0000005363985699] |
| 02677497 | ATLAS[6198.7544893800000000],KIN[1.0000000000000000],USD[0.0091324209616044] |
| 02677500 | EUR[0.0000000083760832],USD[0.0000000029074032] |
| 02677504 | ATLAS[33855.2680000000000000],FTT[0.0000969256620000],USD[0.0770763754000000],USDT[0.0019000000000000] |
| 02677514 | TRX[0.0000010000000000],USD[-0.0526771040000000],USDT[9.0000000000000000] |
| 02677517 | ETH[0.2050000000000000],ETHW[0.2050000000000000],USD[1.0724128925000000] |
| 02677519 | USD[-0.0022551016754175],USDT[220.3745262050698360] |
| 02677522 | USD[0.0209606492505972],USDT[0.0000000050776759] |
| 02677534 | BNB[0.0000000054129760],BTC[0.0000000123439975],BUSD[3507.1686126700000000],ETH[0.0000001000000000],EUR[0.0000000053600000],FTM[0.2473000000000000],MATIC[0.0000000100000000],USD[-0.0000058670679163],USDT[0.0000000151811716] |
| 02677535 | FTT[0.0000000088920000],TRX[0.0007790000000000],USD[0.0037865361275000],USDT[0.0090030000000000] |
| 02677536 | USD[0.0000000000000000] |
| 02677548 | USD[25.0000000000000000] |
| 02677550 | AUD[0.0007110637198008],BAO[4.0000000000000000],BLT[56.4860830800000000],BTC[0.0047044800000000],CEL[0.0047599500000000],DENT[1.0000000000000000],FIDA[1.0299169900000000],FTT[14.2201753800000000],GOG[125.6596328200000000],IMX[234.5877988200000000],KIN[2.0000000000000000],LUNA2[0.0286028683800000],LUNA2_LOCKED[0.0667400262000000],LUNC[0.0922123600000000],MATIC[1.0422685700000000],REN[1732.5241974600000000],STOR[734.0591402000000000],TRX[0.0000000000000000],TULIP[5.7466321200000000],UMEE[315.0008512700000000],USD[0.0100000347748085],USTC[0.0000000081121670] |
| 02677553 | ATLAS[1270.0000000000000000],NFT[289767619638312565][1],NFT[334696400325871753][1],NFT[487590557369082630][1],SOL[25.2093613200000000],USD[74.3345040241602400] |
| 02677554 | BTC[0.0002574834620000],USD[0.0079006596000000] |
| 02677558 | BTC[0.0379786500000000] |
| 02677562 | ATLAS[949.8100000000000000],DFL[349.9660000000000000],IMX[0.0820000000000000],TRX[0.7000320000000000],USD[0.0274995610000000],USDT[0.0000000022353356] |
| 02677564 | USD[4.2297334857500000] |
| 02677576 | TRX[35.9979110000000000],USD[0.0077268825750075] |
| 02677579 | LUNA2[0.0000000006000000],LUNA2_LOCKED[2.1786886940000000],LUNC[3.0078872000000000],USD[0.0082449959875000],USDT[-0.0063355783637085] |
| 02677580 | CRO[0.0000000976735550],SHIB[0.0000000542403346],USD[0.0000000012502838],XRP[0.0000000002933600] |
| 02677583 | AKRO[0.0355126400000000],AUDIO[0.0089208000000000],BAO[14.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000657105642],DENT[1.0186668835000000],ETH[0.0000003621232],EUR[0.0001920503332210],FRONT[0.0047152810000000],FTT[0.0004847600000000],GRT[0.0000000042000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SOL[0.0004933000000000],USDT[1.0000000000000000],USDT0.0006476283818161] |
| 02677586 | AUD[0.0312545228620461],DENT[1.0000000000000000],GALA[99.4519348900000000],IMX[0.0034980500000000],KIN[2.0000000000000000],SOL[0.2145111100000000],UBXT[2.0000000000000000],USD[0.3317024321953728],XRP[22.6290444300000000] |
| 02677587 | TRX[0.0000010000000000],USD[0.0039167153500000] |
| 02677588 | USD[0.0000000106259437] |
| 02677589 | ATLAS[0.0000000889557716],BRZ[10.1953941512867555],DENT[0.0000000085719059],EMB[0.0000000854106041],GALA[0.0000000604966693],GENE[0.0000000060789181],HXRO[0.0000000093120000],LUNA2[0.0114654347300000],LUNA2_LOCKED[0.0267526810300000],LUNC[0.0000000088973257],SLRS[0.0000000073475188],SOS[0.0000000047950000],UBXT[0.0000000073470000],USD[0.0000000034199253] |
| 02677590 | SOL[0.0095878000000000],USD[0.4713034800000000] |
| 02677594 | BOBA[0.0195685500000000],FTT[0.0970804100000000],OMG[0.4051250000000000],SOL[0.0014801200000000],TRX[0.6748970000000000],USD[0.0085410277842500],USDT[0.0087342630112500],XRP[0.9562458500000000] |
| 02677600 | GBP[0.0381507100000000],USD[0.0019237110989328] |
| 02677606 | EUR[0.0781000000000000],USD[0.0000000024770000] |
| 02677615 | AUD[0.0000000047762028],BTC[0.0000422220527341],ETH[0.0008516300000000],ETHW[0.0008516300000000],USD[0.0000000095034208],USDT[55.3385002774725551] |
| 02677617 | BTC[0.0032163100000000],USD[0.0040496390490980] |
| 02677619 | ATLAS[150.0000000000000000],USD[1.6634408211300000] |
| 02677621 | USD[0.1211330127500000],USDT[0.0000000055935812] |
| 02677623 | BNB[0.0070000000000000],BTC[0.0000072140000000],ETH[0.0005851764000000],ETHW[0.0008956000000000],MATIC[1.8980000000000000],SOL[0.0027849200000000],USD[504.4815108655700000],USDT[6941.2999409332565684] |
| 02677625 | AURY[21.0000000000000000],CRO[10.0000000000000000],USD[2.2767379980014336] |
| 02677626 | USD[25.0000000000000000] |
| 02677629 | AURY[0.0000001350353524],BAO[3.0000000000000000],BRZ[0.0062598767356390],CRO[0.0083584927710480],DENT[2.0000000000000000],KIN[8.0000000000000000],POLIS[0.0002343000000000],TRX[2.0000000000000000],USDT[0.0000000039088921] |
| 02677630 | BOBA[0.0648600000000000],TRX[0.0725550000000000],USD[0.4543236400000000],USDT[0.0000000050000000] |
| 02677631 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],NFT[299491071548222911][1],NFT[361339470624304162][1],NFT[467755144790485862][1],NFT[472937426885655787][1],TRX[0.0001170000000000],USD[0.0000000120724951],USDT[0.0000000080527435] |
| 02677634 | AUD[0.0000000122445792] |
| 02677638 | GBP[0.0000000055418735] |
| 02677643 | AURY[0.4250735400000000],BRZ[0.0053455001422368],LUNA2[0.0256561867200000],LUNA2_LOCKED[0.0598644356800000],LUNC[5586.6886740000000000],TRX[0.0000010000000000],USD[0.0000000101953255],USDT[0.0000000082389362] |
| 02677646 | BTC[0.0000034600000000],BUSD[45.1000263900000000],USD[0.0000000067185230],USDT[0.0003722847886264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02677649 | IMX[1.747795920000000000],TRX[0.017380000000000000] |
| 02677652 | SOL[0.004549900000000000],USDT[1873.685519018375000000] |
| 02677658 | BTC[0.000000005060487],DOT[0.000010790387976],ETH[0.000131937277451],ETHW[0.000131937277451],GBP[0.002404294837274],SOL[0.000009370000000000],USD[0.000477234135814] |
| 02677662 | ATLAS[11027.278622970000000000],TRX[0.000010000000000],USD[0.0000001014395711],USDT[0.0000000011243680] |
| 02677667 | ATLAS[190301.473042710000000000],BCH[13.164931880000000000],BTC[6.640956750000000000],ETH[0.281028890000000000],ETHW[4.802498110000000000],GALA[122651.630189760000000000],SAND[0.019940800000000000],SOL[41.703348300000000000],XRP[30267.676255720000000000] |
| 02677682 | USD[0.000000003781789] |
| 02677683 | FTT[0.000166368742840],STEP[182.005923017400000000] |
| 02677684 | USD[0.000239071137708] |
| 02677685 | ATLAS[567.687349590000000000],IMX[4.666430610000000000],POLIS[4.616419480000000000],RAY[1.829212210000000000],USDT[1.220002388513027] |
| 02677693 | SOL[10.503537860000000000],TRX[0.000010000000000],USDT[50.258835312500000000] |
| 02677696 | ATLAS[0.943000000000000000],BAO[999.430000000000000000],USD[0.000044340010340] |
| 02677698 | AKRO[5.000000000000000000],AUD[0.000056146195888],BAO[5.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.408473874735865],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[3.390865263348925],ETHW[0.000000444450000],HOLY[1.066384500000000000],MATIC[2.023058040000000000],RSR[2.000000000000000000],SECO[1.060579400000000000],SOL[0.003942750000000000],TOMO[1.000000000000000000],TRU[2.000000000000000000],TRX[4.000000000000000000],TSLA[0.000000100000000],TSLAPRE[-0.000000000827920],UBXT[6.000000000000000000],USD[0.003553193691884] |
| 02677699 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],ETH[0.000001800000000],ETHW[0.000001820747647],FTT[0.000587190000000],HOLY[1.045596400000000000],KIN[6.000000000000000000],MATIC[0.001182800000000],SAND[0.012551090000000000],SRM[2.479731150000000000],SRM_LOCKED[12.599735590000000000],TRX[573.701197270000000000],UBXT[3.000000000000000000],USD[1091.141676984506284311],USDT[11549255419845328647528] |
| 02677702 | AURY[0.632003850000000000],BRZ[0.000413910000000000],KIN[1.000000000000000000],USD[0.000000016530161],USDT[0.000000003516810] |
| 02677707 | USD[100.000000000000000000] |
| 02677713 | USD[0.000000022500000] |
| 02677720 | ATLAS[49.456467920000000000],CHZ[10.000000000000000000],CRO[69.044752670000000000],LINA[160.000000000000000000],POLIS[1.014779190000000000],USD[0.151047196375486] |
| 02677733 | ETH[0.000988600000000],ETHW[0.000998860000000000],USD[0.018000127926262],USDT[0.096013115650240] |
| 02677734 | BTC[0.000000011884906],ETH[-0.000000064144197],FTT[0.105055613645016],SOL[0.000000126778807],USD[1.789080534287924],USDT[0.000000108014848] |
| 02677735 | POLIS[6.300000000000000000],USD[6.694938727712500],USDT[0.527112005903664] |
| 02677739 | USD[0.000000080000000],USDT[0.816834162500000] |
| 02677741 | BNB[0.000000077460572],BTC[0.000000083320042],ETH[0.000000049500000],LTC[0.000000003468325] |
| 02677751 | USDT[0.000000065519328] |
| 02677752 | USD[20.000000000000000000] |
| 02677754 | AMD[6.098841000000000000],BIL[6.048850500000000000],ETH[0.000081710000000],ETHW[0.000081744559659],NFLX[0.140000000000000000],USD[0.547918064250000],XRP[0.750000000000000000] |
| 02677759 | IMX[20.272583930000000000],USD[0.000000706833857],USDT[0.000000042811403] |
| 02677764 | TRX[0.000004000000000],USDT[0.000000074439237] |
| 02677773 | USD[30.000000000000000000] |
| 02677776 | ADABULL[0.000000001000000],BULL[0.000000084000000],CRO[849.198200000000000000],ETH[0.340595870000000000],ETHBULL[0.000000090000000],ETHW[0.318723550000000000],FTT[0.065472318783870],SOL[4.505726900000000000],USD[0.475976015380716] |
| 02677778 | BAO[1.000000000000000000],BTC[0.000926330000000],EUR[0.002391265316880],KIN[2.000000000000000000] |
| 02677781 | BTC[0.000000033731971],TRX[0.002331001050000],USD[-0.822106207350629],USDT[1.121081102864395] |
| 02677788 | USD[0.002592190354120],USDT[0.000000074695190] |
| 02677791 | ETH[0.000000038955636],FTT[10.197972000000000000],OMG[0.192665540000000000],USD[0.004642200224298],USDT[3.162080700000000] |
| 02677792 | IMX[83.800000000000000000],USD[0.096320056500000] |
| 02677793 | TRX[0.000010000000000],USD[0.017873692358735],USDT[0.000000064275300] |
| 02677796 | GOG[2.000000000000000000],USD[0.063625587000000],USDT[0.001381000000000] |
| 02677800 | BTC[0.000000020000000],CRO[40.000000000000000000],ENS[0.140000000000000000],FTM[1.000000000000000000],LINA[10.000000000000000000],MATIC[10.000000000000000000],USD[0.497599532132300] |
| 02677806 | ATLAS[209.958000000000000000],STG[3.999200000000000000],TRX[0.000240000000000],USD[2.086128690000000],USDT[0.000000085105197] |
| 02677808 | AKRO[1.000000000000000000],ATLAS[5.613827520000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],CHZ[0.226588400000000000],CRO[0.115870120000000000],DENT[2.000000000000000000],FIDA[1.034855240000000000],KIN[2.000000000000000000],MATIC[0.001675900000000000],SECO[1.058456060000000000],USDT[0.000000061187555] |
| 02677823 | AURY[24.536262757199569],BNBHEDGE[0.000000037500000],BRZ[9.533004620000000000],FTT[0.002421877332540039],LEOBULL[0.000000026577448],USD[-0.144698641554907] |
| 02677827 | ETH[0.000000002729244],USD[0.000000233816343] |
| 02677832 | ATLAS[414.893786620000000000],USDT[0.000000004426930] |
| 02677834 | USD[25.000000000000000000] |
| 02677836 | ATLAS[9.884100000000000000],USD[0.004398605115000],USDT[0.0000000067645072] |
| 02677838 | IMX[162.400000000000000000],USD[0.092127690000000000] |
| 02677839 | ATLAS[159.968000000000000000],BNB[0.083259741877018],CRO[329.878000000000000000],POLIS[18.095920000000000000],USD[1.905333377976569],USDT[0.008274712000000000] |
| 02677844 | SGD[0.000000009184330],USD[0.534688081819378],USDT[0.000000132565613] |
| 02677848 | USD[35.983949386562459] |
| 02677852 | ETH[0.089982900000000000],ETHW[0.089982900000000000],FTT[1.399734000000000000],LINK[0.099468000000000000],UNI[3.249382500000000000],USD[47.249422500000000000],USDT[0.000000046740000] |
| 02677865 | USD[0.328546273250000],USDT[0.000000010799132] |
| 02677867 | AURY[1.393060800000000000] |
| 02677869 | ATLAS[2989.431900000000000000],USD[1.080377500000000000] |
| 02677875 | AURY[0.000000531850404],BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[47.490500000000000000],KIN[2.000000000000000000] |
| 02677879 | BTC[0.000000039887750],ETHW[17.150135890000000000],USD[0.000000190199000],USDT[0.000000035000000] |
| 02677881 | ETH[0.000000037500000],GALA[82806.469542645755126],LUNA2[0.014146131880000000],LUNA2_LOCKED[0.033007641050000000],LUNC[3080.350000000000000000],SGD[0.000000001882338],USD[0.000000076811702],USDT[0.000000341576996665] |
| 02677882 | USD[0.000000020080062] |
| 02677888 | BTC[0.000570700000000000],SPELL[85100.000000000000000000],USD[0.782394738750000000] |
| 02677891 | ATLAS[9.562000000000000000],USD[0.000000609424103],USDT[0.000000102382560] |
| 02677893 | CRO[11909.887304850000000000] |
| 02677896 | USD[0.000000097749708],USDT[0.000000005594478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02677897 | POLIS[8.90000000000000000],USD[0.621228233500000000] |
| 02677898 | ATLAS[1752.494067625390597470],BNB[0.000000100000000],GBP[0.000000003973071][3],KIN[2.000000000000000000] |
| 02677902 | USD[7.478451521750000000] |
| 02677903 | BTC[0.000108366875375000],SOL[0.000000100000000000],USD[-1.485307792983445800] |
| 02677905 | ETH[0.000064800000000000],ETHW[0.000064800000000000],SGD[9.544907680710000000] |
| 02677910 | AURY[0.00000000520000000],DYDX[0.003926160000000000],USD[278.774643070000000000000000000000],USDT[0.076329026574762000] |
| 02677912 | BAO[1.000000000000000000],LINK[7.653102880000000000],USD[0.000000209602420000] |
| 02677914 | DFL[1119.776000000000000000],FTT[0.799840000000000000],STARS[67.991200000000000000],TONCOIN[7.998400000000000000],TRX[0.000004000000000000],USD[0.232914373602056],USDT[0.000000017413531] |
| 02677921 | BNB[0.010000000000000000],USDT[4.101537751000000000] |
| 02677924 | BTC[-0.000058180583526286],FTT[0.000019000000000000],SGD[0.680696150000000000],TRX[0.000001000000000000],USD[30.674980912922878000],USDT[0.000000002859136400] |
| 02677926 | AKRO[1.000000000000000000],ATLAS[0.000000084895631],AURY[0.000000000000002850700],AVAX[0.000000077306650],BADGER[0.000000046714800],BAO[4.000000000000000000],BTC[0.000001010492033],COMP[0.000000008805000],CREAM[0.000000031830000],DENT[1.000000000000000000],DYDX[0.000044980029458],FTM[0.000000002468108],GALA[0.000000002959888],GODS[0.000000036874096],HNT[0.00003333555760],KIN[2.000000000000000000],KSHIB[0.000000075137238],LRC[0.272101341517510000],LUNC[0.000000019556730],MATIC[0.020931386984206],MBS[0.000029559921841],MTA[0.214945000650189],PRISM[0.201853902761579],RNDR[0.00000004163896],RSR[2.000000000000000000],RUNE[0.000000049335598],SAND[0.000026687783962],SHIB[0.000000017083654],SLP[0.000000072838519],SNX[0.000075197000000],SOL[0.000000041891244],SRM[0.000081000000000],STMX[0.000000054554057],STORJ[0.000072425827671],TLM[0.000000017166332],TONCOIN[0.000000083833304],TRU[1.000000000000000000],UBXT[0.000000080000000],USD[0.000000435010334],USDT[0.000001394094440482],WAVES[0.000000005042498] |
| 02677931 | ATLAS[1169.976754730000000],BAO[1.000000000000000000],DFL[278.219582770000000],TRX[1.000000000000000000],USDT[0.000000004024423] |
| 02677946 | USD[5.760388976500000000],XRP[0.556913000000000000] |
| 02677951 | BNBBULL[0.000000010000000],CLV[0.000000044786545],ETH[0.004966500000000000],ETHBULL[0.000000060000000],ETHW[0.004966513734080],FTM[2.630067278860976],LOOKS[0.000000061845300],SLP[75.944513318449112],USD[0.516000013100860],USDT[0.005377430906939] |
| 02677952 | POLIS[13.000000000000000000],USD[0.254522408250000000] |
| 02677954 | GOG[488.907090000000000000],USD[0.100000000000000000] |
| 02677957 | BOBA[0.074023800000000000],BTC[0.000487575590000],QI[1.479200000000000000],SHIB[96920.000000000000000000],USD[0.405408664500000000] |
| 02677961 | BTC[0.000000081628490],IMX[0.000000016057216],USDT[0.000000164833369] |
| 02677966 | EUR[2.000000000000000000],USD[10.389648112940623900],USDT[19625.786491830000000000] |
| 02677967 | NFT[3206796139751717477][1],NFT[3879361716901146071][1],NFT[5012653211161488843][1],NFT[5091278558422225034][1],NFT[5573779638161766311][1],NFT[5575914057227997766][1],USD[121.030000000000000000] |
| 02677971 | AUDIO[1.010982200000000000],BAO[2.000000000000000000],BTC[0.000001000000000],KIN[8.000000000000000000],POLIS[0.004250760000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.012546605796104900] |
| 02677972 | USD[0.000000100955760] |
| 02677974 | EUR[250.000000000000000000] |
| 02677976 | NFT[4445817549598680111][1],NFT[5146118197985163661][1],NFT[5658131056273292091][1],SRM[2.815945530000000000],SRM_LOCKED[18.304054470000000000],USD[0.000000050000000] |
| 02677981 | TRX[0.001554000000000000],USD[0.876083493778459],USDT[0.000000090584511] |
| 02677986 | FTT[0.000000070000000],USD[0.228922731382240],USDT[0.000000010584098] |
| 02677987 | FTT[0.000000057900000] |
| 02677990 | USD[0.000000079076400],USDT[0.000000040647032] |
| 02677993 | AURY[436.329551396226660],BRZ[0.000000007974020],BUSD[880.369912640000000],ETH[1.999999992000000],USD[0.000000056282406],USDT[0.000000020680279400] |
| 02677997 | AKRO[1.000000000000000000],ATLAS[0.490892128480000],BAO[1.000000000000000000],BTC[0.001900000000000],DENT[3.000000000000000000],ETH[0.664412640000000],ETHW[0.664133420000000000],EUR[745.277216229672630],FRONT[1.000000000000000000],HOLY[1.068499430000000000],KIN[2.000000000000000000],SAND[0.030632299850000],SECO[1.066257600000000],TOMO[1.018934850000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[10.336172100000000],USDT[0.251360861025068900] |
| 02678000 | ATLAS[719.856000000000000],TRX[0.000001000000000],USD[0.983768560000000],USDT[0.000000035571680] |
| 02678004 | DODO[1121.493016000000000],DYDX[220.060382000000000],EUR[0.099338850000000000],FTT[200.024380000000000000],LUNA2[0.000000085000000],LUNA2_LOCKED[1.752565473000000000],USD[0.000000100975040],USDT[0.000000106244793] |
| 02678005 | POLIS[0.099460000000000000],TRX[0.000001000000000],USD[0.004537984936332700],USDT[0.000000085839760] |
| 02678007 | DOGE[144.999800000000000],USD[0.002922809000000000] |
| 02678013 | BRZ[0.003025635202448400] |
| 02678015 | AUD[216.564919500000000000] |
| 02678020 | NFT[3271886487298830544][1],NFT[4798272638026372421][1],SOL[0.000000005015000000],XRP[0.000014000000000000] |
| 02678021 | SPELL[6599.582000000000000000],USD[0.064593577500000000] |
| 02678027 | ATLAS[630.000000000000000],AUDIO[620.888220000000000000],BNB[3.369393400000000],USD[0.000000121670366],USDT[3579.105469672665248] |
| 02678028 | BTC[0.000600000000000],FTM[-1.563653485469420],LUNA2[0.000000329507262],LUNA2_LOCKED[0.000000768850278],LUNC[0.007175090000000],USD[43.467485680865933],USDT[102.931470514081899] |
| 02678030 | ATLAS[1369.726000000000000],CQT[1.000000000000000000],LOOKS[58.994400000000000],STARS[59.991800000000000000],USD[0.122254444000000],USDT[0.000000007960000] |
| 02678033 | COPE[0.990200000000000],IMX[0.096870048000000000],TRX[0.000001000000000],USD[0.005111076000000],USDT[0.000000047410928] |
| 02678034 | ADABULL[3.832500000000000],ALTBULL[22.469000000000000000],BULL[1.436110000000000],ETHBULL[13.600000000000000000],LINKBULL[0.010100000000000000],USD[2277.867187267500000] |
| 02678036 | BTC[0.010400000000000],USD[0.000000024663616],USDT[0.867209010000000000] |
| 02678037 | ATLAS[8.874600000000000],BTC[0.008598360000000000],ETH[0.114988980000000],ETHW[0.114988980000000000],USD[464.719536815000000000] |
| 02678042 | FTT[0.000000081100000] |
| 02678043 | USD[20.000000000000000000] |
| 02678050 | USD[0.000000030928526600],USDT[0.000000072301191] |
| 02678055 | BNB[0.049827566400000],BRZ[0.000000042290905],BTC[0.000000044607192],ETH[0.053018797881686845],ETHW[0.000000022845024],FTT[0.427958939665270900],SPELL[0.000000008636880],USD[0.000105089468155] |
| 02678056 | SOL[0.062684070000000],USD[0.000001011193820] |
| 02678058 | USD[0.000000020067398],USDT[0.000000057282978] |
| 02678064 | BTC[0.002546590000000],ETH[0.032121580000000],ETHW[0.032121580000000000] |
| 02678068 | BRZ[0.995200000000000],KIN[8778567862500000000],SOL[0.007762000000000],USD[0.013582117500000],XRP[25.000000000000000000] |
| 02678073 | LUNC[0.000000100000000],USD[0.000009232671036],USDT[0.000000047391799] |
| 02678075 | AVAX[0.003442645140156],BTC[0.000022592825500],CRV[0.912400000000000],ETH[0.003728000000000],ETHBULL[0.000373400000000],ETHW[0.004356000000000000],GRT[0.074000000000000],LINK[0.173140000000000],RNDR[0.080720000000000000],SOL[0.036740000000000],TRX[0.000040000000000000],USDT[3906.071412375000000],VETBULL[0.990080000000000000] |
| 02678076 | FTM[0.000000100000000],GALA[0.000000005000000],LUNA2[0.001572384338000],LUNA2_LOCKED[0.003668896788000],LUNC[342.390000000000000000],USD[3.349012730025854],USDT[0.000000136097254] |
| 02678087 | BRZ[-2.100000000000000],BTC[0.000000010000000],TRX[1344.000000000000000],USD[0.162081689134610],USDT[3930.937151917664064] |
| 02678089 | BRZ[0.000000010000000],USDT[0.000000106172469],XRP[53.352812130000000000] |
| 02678096 | ETH[0.005638450000000],ETHW[0.005570000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02678099 | ETH[0.0015979814724631],ETHW[0.0015979814724631],USD[10.5645411683896553],USDT[0.0000005114610088] |
| 02678100 | USD[30.0000000000000000] |
| 02678103 | BNB[-0.0000161903265014],MATIC[0.0054701200000000],SOL[0.0000017556987695],USD[5.0849601488131873],XRP[0.0000000070141555] |
| 02678105 | ETH[0.0000000100000000],MATIC[0.0000000050649340],SPELL[110499.5000000071000000],USD[0.0085330780034430] |
| 02678107 | BNB[0.0322220000000000],BTC[0.0000642800000000],USD[97.9082641219875000000000000] |
| 02678110 | AKRO[28283.9079800000000000],FTT[5.0990820000000000],HNT[21.9961588000000000],RUNE[1134.2002770400000000],SOL[5.3001460900000000],USD[2.0847158984000000] |
| 02678111 | BAO[1.0000000000000000],TRX[0.0001100000000000],USD[16.4451209179319916000000000],USDT[0.0088774670000000] |
| 02678118 | BTC[0.0000001800000000],RSR[1.0000000000000000],USD[0.0002154331804698] |
| 02678124 | BTC[0.0098980200000000],ETH[0.1730000000000000],ETHW[0.1730000000000000],USD[2.4409727400000000] |
| 02678125 | ATLAS[1470.0000000000000000],BNB[0.0095000000000000],IMX[18.2000000000000000],STARS[97.0000000000000000],TONCOIN[22.4700000000000000],USD[0.0060618112965000],USDT[0.0000000040000000] |
| 02678126 | SOL[0.3200000000000000],USD[0.4078622800000000] |
| 02678128 | FTT[0.0000000055800000] |
| 02678130 | USD[0.0000000107128182],USDT[0.0000000046902492] |
| 02678141 | APT[0.0000000076000000],SOL[17.3813878948661200],USD[0.0000000496770673],USDT[1.0000087276505836] |
| 02678146 | USDT[0.0000000470104463] |
| 02678148 | USD[1.6100163350000000] |
| 02678151 | BTC[0.0001001000000000] |
| 02678161 | SOL[0.0076272800000000],TRX[0.0055033505492592] |
| 02678162 | USD[221.8211320000000000] |
| 02678166 | AVAX[0.1568179500000000],BNB[0.0000000100000000],NFT[296971124761051145][1],NFT[314779101984565601][1],NFT[340592830149570533][1],NFT[411663884656841321][1],NFT[480522074431744317][1],SOL[0.0076378400000000],USD[0.0000000057397557],USDT[68.4035829400000000] |
| 02678173 | FTT[0.0000000061600000] |
| 02678179 | SOL[20.9173313900000000] |
| 02678188 | AURY[126.6504060300000000],BTC[0.0085000000000000],TRX[0.0000010000000000],USD[9.0158173971200260],USDT[0.0000000867049859] |
| 02678196 | AAVE[23.4265237600000000],AUD[0.0000000375721178],AVAX[72.0722968000000000],BTC[3.4707332217236700],CEL[577.4694400000000000],DOT[505.4684212800000000],ETH[7.5812710300000000],ETHW[7.5812710300000000],FTT[10.0000000000000000],HNT[20.4730653200000000],IMX[137.8735289000000000],LDO[583.4167700000000000],LOOKS[8136.8361960000000000],LRC[21137.0820000000000000],LUNA2[55.8103651300000000],LUNA2_LOCKED[130.2241853000000000],NEAR[614.2728600000000000],PERP[148.6472912100000000],RUNE[66.3922997700000000],SAND[2344.5197480000000000],SOL[172.0616108200000000],STEP[21971.8651714000000000],SUSHI[92.2185745400000000],TRX[6229.5039240000000000],UNI[20.6770399600000000],USD[4406.8419664488904168],USDT[773.3068446914057520],USTC[7899.9280000000000000] |
| 02678197 | BTC[0.0000000400000000],LUNA2[0.0697945575400000],LUNA2_LOCKED[0.1628539676000000],USD[0.0000000089170040],USDT[0.0000487000000000] |
| 02678198 | BTC[0.0001739369316000],USD[0.5388504811519758] |
| 02678208 | BTC[0.1020816220000000],ETH[1.3147652926000000],ETHW[1.3147652926000000],EUR[511.6800000000000000],FTT[13.6975340000000000],SOL[7.7186320540000000],USD[658.6727000000000000] |
| 02678212 | KIN[4964.0000000000000000],TRX[0.0007910000000000],USD[0.0000000072331780],USDT[0.0000000021759550] |
| 02678221 | ATOMBEAR[430982000.0000000000000000],LUNA2[0.0000000175106918],LUNC[0.0000001233051600],TRX[0.1007800000000000],USD[-32.2196038056222888],USDT[84.9190285855748786] |
| 02678231 | ATLAS[629.9560000000000000],IMX[0.0999800000000000],TRX[0.0000010000000000],USD[0.4521405367500000],USDT[0.0000001474110216] |
| 02678231 | USD[0.0051439204000000],USDT[0.3611280089397964] |
| 02678232 | FTT[0.0007881673150000] |
| 02678233 | ETH[0.0503261002346800],ETHW[0.0500922218633800],FTT[1.0002456600000000],SOL[0.5290928900000000],USD[80.9619904430159024] |
| 02678241 | TRX[0.0000010000000000],USD[0.0049048147000000] |
| 02678246 | AURY[0.0000001000000000],BCH[0.0009154000000000],BTC[0.0000000071480000],FTT[0.0713886242324007],LUNA2[0.0000001390000000],LUNA2_LOCKED[0.0644606630000000],PAXG[0.0000000064000000],USD[0.2941268733167900],USDT[0.1100000057182145] |
| 02678247 | TRX[0.0000440000000000],USD[0.0000000833378950],USDT[0.0001448142997762] |
| 02678248 | BAO[1.0000000000000000],MBS[0.9484000000000000],USD[0.0000000064739579],USDT[0.0000000059920790] |
| 02678249 | USD[0.0000013010056104] |
| 02678254 | FTT[0.0000000046350000] |
| 02678258 | AURY[2.0000000000000000],SPELL[2100.0000000000000000],USD[0.6384907000000000] |
| 02678259 | BTC[0.0000962000000000],LUNA2[0.2700489761000000],LUNA2_LOCKED[0.6301142775000000],LUNC[13.2776497000000000],SOL[0.4095497000000000],USD[0.7331786243750000],USDT[10.2109506325000000] |
| 02678260 | APE[0.0000001069440000],ATLAS[0.0000000315160292],ATOM[4.4000000046897180],AUDIO[0.0000000070000000],BCH[0.0000000680950596],BOBA[0.0000000015446772],BTC[0.0000000638372500],CRO[0.0000000796304559],DFL[0.0000000001742360],DYDX[0.0000000008747596],ETH[0.0000000061047968],FTT[0.0429379120863827],GALA[0.0000000049692485],GENE[0.0000000035480000],GODS[0.0000000003481218],GRT[0.0000000049416374],LINK[0.0000000003874691],LUNA2[0.0000261527621197800000000],LUNA2_LOCKED[0.0000610526121197800000000],LUNC[49238.8400000000000000],MATIC[0.0000000039960816],POLIS[0.0000000089725069],RUNE[0.0000000069286000],SHIB[0.0000000038638169],TRX[0.0000000093000000],USD[0.0000001033635811],USDT[0.0000000630329734],WAVES[0.0000000928748321] |
| 02678261 | EUR[1.0000000000000000],LUNA2[0.3574853878000000],LUNA2_LOCKED[0.8341325716000000],LUNC[77843.1958468000000000],USD[23.7493613344532032],USDT[0.0000075804366480] |
| 02678265 | AVAX[0.7814259113000000],BNB[0.1050000100000000],ETH[0.0219935204000000],ETHW[0.0000000044300000],MATIC[11.0564375800000000],SOL[2.0049372400000000],TRX[0.0015870000000000],USD[0.0000028333367948],USDT[0.0000000092234326] |
| 02678266 | ATLAS[630.0000000000000000],IMX[21.8000000000000000],USD[0.0353001242500000] |
| 02678269 | BULL[2.0690451546000000],USD[107.0121843799514600] |
| 02678270 | BNB[10.2754187699424000],ETH[8.7015051300000000],ETHW[8.6991878000000000],FTT[151.0098978800000000],TRX[0.0000040000000000],UNI[106.6000000000000000],USD[202126.4807189987817623],USDT[7508.1956993725076100] |
| 02678272 | ETH[0.0019996200000000],ETHW[0.0019996200000000],USD[0.3960404400000000] |
| 02678275 | SHIB[0.0000000015000000],USD[0.2317740181202165],USDT[0.0000000000001364] |
| 02678281 | BNB[0.0000000089151794],SGD[0.0000504847758964],TRX[0.0000010000000000],USDT[0.0000364646688708] |
| 02678282 | LINK[0.0829000000000000],SGD[0.0000000048798388],TRX[0.0001720000000000],USD[0.0621200656309292],USDT[0.0000000028442607] |
| 02678283 | SGD[0.0000000089432616],TRX[0.0000010000000000],USDT[0.0000000007359670] |
| 02678284 | USD[2.8009666586881224] |
| 02678289 | USD[23.5105532224422697],USDT[0.0000000063386839] |
| 02678292 | FTT[0.0000000023300000] |
| 02678293 | ATLAS[13427.8438910000000000] |
| 02678295 | USD[0.0000000038000000] |
| 02678296 | USD[0.0000001669197731],USDT[0.0000000086463328] |
| 02678297 | USD[0.0000000470550693],USDT[0.0000000057120824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02678304 | BNB[0.0000000082000000],ETH[0.0000000039652410],MATIC[0.0000000090000000],TRX[0.0000000042840000],USD[0.0000000141155793],USDT[229.3082117014925741] |
| 02678305 | BTC[0.0000000018512618],FTT[0.0000000062002894],LUNA2[0.0023964818780000],LUNA2_LOCKED[0.0055917910480000],LUNC[0.0077200000000000],SOL[0.0000000040000000],USD[0.0000001382955527],USDT[-0.0000000877251643] |
| 02678311 | USD[-59.9611009170860913000000000],USDT[130.1097340302102059] |
| 02678322 | APE[60.0000000002000000],AURY[348.9669400000000000],AVAX[0.2961050000000000],AXS[0.0981000000000000],DFL[14997.1500000000000000],DYDX[300.0000000000000000],FTT[0.0100000000000000],GMT[0.9612400000000000],LEO[0.9775800000000000],LINK[50.0000000000000000],SAND[401.0000000000000000],SOL[12.0273020000000000],USD[455.7973509179950175],USDT[0.0075000000000000] |
| 02678323 | USD[0.0548151200000000] |
| 02678325 | USD[0.0263023945600000] |
| 02678326 | FTT[0.0051056700000000],TRX[0.0000010000000000],USD[0.0906992377023933],USDT[0.0000000007179871] |
| 02678328 | FTT[0.0000000030100000] |
| 02678329 | BTC[0.0000000050000000],GOG[160.0000000000000000],USD[51.3988010144694628],USDT[0.0000000078645712] |
| 02678335 | BTC[0.0663436656773950],FTT[25.3000000000000000],LUNA2[3.1969118210000000],LUNA2_LOCKED[7.4594609150000000],LUNC[696134.2796723150000000],SOL[0.0000000082563500],TRX[0.8376310000000000],USD[32.2182958676612929] |
| 02678337 | IMX[0.0000000050000000],LUA[0.0003237600000000],LUNA2[5.6727134020000000],LUNA2_LOCKED[13.2363312700000000],MEDIA[0.0000000050000000],USD[0.0000001597362196],USDT[0.0000001498940000],USTC[803.0000000000000000] |
| 02678338 | USD[0.0036231487650000],USDT[0.0592722404500000] |
| 02678339 | BTC[0.0179000000000000],FTT[0.1002469065349008],STG[1376.7402700000000000],USD[0.3436734947343232],USDT[0.0052232831903125] |
| 02678343 | AUD[0.0000000182070096],USD[0.0000000084013022],XRP[0.0000000089405843] |
| 02678345 | FTT[0.0000000053591680],GALA[0.0000000077800084],USD[0.0020014400779156],USDT[0.0000000039824412],XRP[35.8642584425907168] |
| 02678346 | TRX[0.0000010000000000] |
| 02678366 | BTC[0.0561055585980000],DOGE[0.1718000000000000],ETH[7.3317164000000000],ETHW[7.3317164000000000],LTC[21.5556880000000000],TRX[0.0000010000000000],USD[-0.0013125326986291],USDT[0.0064284300000000] |
| 02678368 | USD[25.0000000000000000] |
| 02678370 | USD[0.0000004040500000] |
| 02678371 | USD[19.0363297240000000],XRP[0.5937940000000000] |
| 02678373 | USD[0.0000000110168658],USDT[0.0000000031334180] |
| 02678378 | IMX[0.0269592000000000],USD[93.4688507963997062],USDT[0.0000000089991440] |
| 02678380 | DENT[1.0000000000000000],IMX[12.2923525100000000],KIN[1.0000000000000000],USDT[0.0000000242529117] |
| 02678389 | USDT[20.0000000000000000] |
| 02678394 | USD[0.8094274800000000] |
| 02678398 | BTC[0.0000048380000000],TRX[0.0000010000000000],USD[-127.4084291075983967],USDT[139.1678242531247433] |
| 02678403 | ATLAS[891.3571439500000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MANA[42.4534432000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090201792],USDT[0.0000000015860214] |
| 02678406 | FTT[0.0000000097550000] |
| 02678408 | USD[30.0000000000000000] |
| 02678410 | AXS[0.4998100000000000],ETH[0.0000000063839600],GODS[100.4470523470000000],POLIS[0.0000000027720740],SOL[0.0000000021047718],STARS[96.6694585109238400],USD[2.7753449992087976],USDT[0.0000000059564048] |
| 02678419 | USD[19.2000000000000000] |
| 02678420 | USD[0.0000000045400000] |
| 02678423 | SOL[0.0150665300000000],USD[0.7068135904663279],USDT[0.0000000098698463] |
| 02678425 | GBP[0.0000015632304136] |
| 02678429 | BTC[0.0015390000000000],FTT[2.0000000040000000],SOL[0.0533125443622900],USDT[0.0000013153742624],XRP[154.3500000000000000] |
| 02678430 | USD[0.8756003400000000],USDT[0.0000000086168891] |
| 02678435 | AURY[3.9992000000000000],BNB[0.0000000023816550],CRO[0.0000000088988117],GOG[38.9922000000000000],USD[0.0000000070163575] |
| 02678436 | ATLAS[0.0000000064910054],AVAX[0.6277641978556150],CRO[0.0000000070786856],ENJ[0.0000000022072868],ETH[0.0000000078762022],FTT[0.0000001000000000],GRT[0.0000000074926000],HUM[0.0000000078000000],MANA[0.0000000097671615],MTA[0.0000000045264433],REEF[0.0000000041653300],SAND[0.0000000088659458],SOL[0.0000000066500000],SPELL[1564.8014249527492553],TRX[0.0000000046193703],USD[10.0000009515739354],XRP[0.0000000023495648] |
| 02678439 | SOL[0.0000000068954659],USD[0.4476199984000000] |
| 02678445 | DOGE[12.0465687700000000],USD[0.0000000013141990],USDT[0.0000000080745941] |
| 02678448 | BTC[0.0000000070000000],USD[0.3695606660650241] |
| 02678451 | IMX[130.6551236200000000],USD[37.0535946354393448] |
| 02678455 | BOBA[2000.0000000000000000],FTT[0.0976102200000000],SOL[0.0050956600000000],TRX[1.4201200000000000],USD[1133.2478607703856500000000000],USDT[0.0071230050775000] |
| 02678456 | ATLAS[9998.1000000000000000],FTM[847.8388800000000000],GODS[384.9400770000000000],SPELL[7981.3990000000000000],USD[2.0952268980000000],USDT[0.0000000077193311],VGX[374.8749800000000000] |
| 02678458 | TRX[0.3424420000000000],USDT[3.0771467429500000] |
| 02678461 | AUDIO[393.8293800000000000],BTC[0.0020000000000000],FTT[1.1000000000000000],RUNE[67.3919199019261651],SOL[3.2954172000000000],USD[0.0054336168647954],USDT[0.0000000005000000] |
| 02678467 | SOL[5.9885077600000000] |
| 02678471 | BIT[7553.0650797979216900],SOL[100.0000000000000000],USDT[0.0000000462776585] |
| 02678475 | ATLAS[360.0000000000000000],FTT[1.5998480000000000],USD[1.2697745606500000],USDT[0.0000000163347280] |
| 02678477 | AKRO[1.0000000000000000],BTC[0.0000000000016800],KIN[1.0000000000000000] |
| 02678478 | BOBA[0.0060606000000000],FTT[10.7986177500000000],USD[0.4237072313600000],USDT[0.0681768405000000],XRP[0.9248870000000000] |
| 02678479 | SRM[60.9890200000000000],USD[66.0530000000000000] |
| 02678484 | SAND[21.5319888600000000],USDT[0.0000001555806040] |
| 02678486 | USD[0.0000000164000000] |
| 02678494 | SOL[2.1400000000000000],USD[3.0272270142500000] |
| 02678495 | AAVE[1.0697967000000000],CRO[269.9696000000000000],HNT[8.5424930900000000],LUNA2[0.3739721361000000],LUNA2_LOCKED[0.8726016510000000],LUNC[81433.2200000000000000],SGD[0.0000002807929424],TRX[0.0002400000000000],USD[1493.1071225187002227],USDT[96.0809170456996926] |
| 02678496 | ATLAS[139.0317800000000000],BRZ[0.1204510300000000],CRO[60.0000000000000000],USD[0.0183130312521946] |
| 02678498 | USD[0.7549496745000000] |
| 02678505 | SOL[1.8096561000000000],USDT[0.7600000000000000] |
| 02678509 | ENS[2.9994300000000000],ETH[0.0000756700000000],ETHW[0.0000756679724066],USD[-0.0035997555997476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02678514 | ATLAS[330.000000000000000000],POLIS[12.300000000000000000],USD[0.518140638100000000] |
| 02678515 | FTT[780.000061500000000000],NFT[485321036879538862][1],NFT[524962175489598155][1],SRM[11.097317250000000000],SRM_LOCKED[120.970124550000000000],USD[0.000000072000000000],USDT[0.000000068002700] |
| 02678521 | BTC[0.000000000000000000],USD[10982.721649276757697],USDT[0.000000002896314] |
| 02678525 | USD[0.000000067484719],USDT[0.000000006642880] |
| 02678526 | LUNA2[0.005575860491000000],LUNA2_LOCKED[0.013010341150000],LUNC[0.000003500000000],USDT[0.000000093861935],USTC[0.789290000000000] |
| 02678529 | APT[3.000000000000000],AVAX[1.400000000000000],BNB[0.830000000000000],BTC[0.000011000000000],ETH[0.005144510000000],ETHW[0.009944500000000],FTT[25.000000000000000],NFT[441751186069127708][1],SOL[0.070000000000000],TRX[0.000060000000000],USD[9.769185505420000],USDT[2.395614737345000] |
| 02678531 | BTC[0.059568000000000],ETH[1.696906909823680],ETHW[1.694875221627300],FTT[25.046949230000000],SOL[2.188601720000000],USD[0.832809164479216] |
| 02678537 | FTT[23.734980060000000],LUNA2[0.001555969190000],LUNA2_LOCKED[0.002463928110000],LUNC[229.939514310000000],USD[0.000000089284356] |
| 02678538 | BTC[0.141305120000000],DENT[1.000000000000000],USD[0.001833326011944] |
| 02678541 | AVAX[0.096716670000000],TRX[47.500001000000000],USDT[20.021626543117667] |
| 02678543 | BTC[3.015059100000000],FTM[13340.358108720000000],RUNE[444.200000000000000],SOL[849.038931041200000],USD[100.399905254928434] |
| 02678546 | USD[0.000000019400000] |
| 02678551 | USD[2.638455025083250] |
| 02678554 | BIT[188.994400000000000],TRX[0.000030000000000],USD[0.046847095000000],USDT[0.000000031116568] |
| 02678556 | SOL[0.002593474797944],USD[0.965741800000000000] |
| 02678566 | IMX[147.400000000000000],USD[0.000000006785900] |
| 02678568 | USD[0.000000005420062] |
| 02678572 | BTC[0.003399388000000000],CHZ[9.994600000000000],ETH[0.019996400000000],ETHW[1.539722800000000],USD[1.897262533800000] |
| 02678573 | KIN[1.000000000000000000],USD[0.000220638127264] |
| 02678574 | DOGE[8.785720507700000],FTT[0.000011990980000],USD[0.001584920169988],USDT[0.009976167552250] |
| 02678579 | ETH[0.000000100000000],MBS[1.000000000000000],USD[0.943928900000000] |
| 02678583 | FTT[0.000000049616088],LUNA2[0.308328729500000],LUNA2_LOCKED[0.719433702200000],LUNC[67139.230000000000000],USD[0.372505876988790] |
| 02678585 | BNB[0.000000060750918],USD[0.084868137000000],USDT[0.000000028915601] |
| 02678594 | BTC[0.000000100000000],CAD[0.038882038442795],USD[0.000182716136962] |
| 02678596 | LUNA[24.897556902000000],LUNA2_LOCKED[11.427632770000000],LUNC[1066453.326668000000000],USDT[74.000001000000000] |
| 02678601 | BNB[0.000500000000000],ETH[0.000000050560000],GST[0.090000000000000] |
| 02678603 | AMPL[0.000000000766349 2],BAND[0.000000033565191],BNB[0.000000100000000],BTC[0.000000074359993],FTT[0.000000068541435],HT[0.000000021486884],OKB[0.000000036021924],TOMO[0.000000052722577],USD[0.000000008113777],USDT[0.000000224997679] |
| 02678608 | AUD[0.003419824071058],SOL[0.226100350000000],USD[0.000000115810576] |
| 02678610 | AUD[0.000000586538422],BTC[0.000000001020565],ETH[0.000000040000000],FTT[150.045698810071281 5],LINA[2860.000000000000000],SRM[66.852800640000000],SRM_LOCKED[0.768300280000000],USD[1071.868745178935470 8],USDT[0.000000075247070],USTC[0.000000051583830],XRP[0.868019001000000] |
| 02678618 | BIT[312.962950000000000],USD[924.513070464504058 4] |
| 02678619 | BTC[0.999800000000000],ETH[16.497900000000000],ETHW[16.997900000000000],USDT[10716.560979510000000],XRP[39996.666800000000000] |
| 02678620 | AVAX[179.173842222909220 0],BNB[1.891693408020590 0],CRO[8288.507800000000000],HNT[0.088210000000000],LUNA2[0.933334558400000],LUNA2_LOCKED[2.177780636000000],LUNC[203235.565117519839750 0],MANA[1092.803260000000000],MATIC[3853.260970492045290 0],SHIB[20500000.000000000000000],SOL[0.004140331862608 0],TRX[0.839620000000000],USD[294.079329580054284 3],USDT[0.000000001868648],XRP[1942.362117556406540 0] |
| 02678623 | AVAX[0.000000004711323 6],BTC[0.000000014000000],ETH[0.023096418000000],EUR[0.001401910000000],FTT[150.000000001083740 0],HKD[7.795392150000000],JPY[0.135729420000000],LUNA2[89.629721880000000],LUNA2_LOCKED[209.136017700000000],LUNC[8007.720038400000000],NFT[331532293599900857][1],NFT[419078537877733879][1],NFT[466575871442339412][1],TRY[17.769643220000000],USD[15756.255311625241964 5],USDT[2096.278963981162710 0],USTC[12682.314733301937580 0] |
| 02678626 | BTC[0.364952050000000],DOT[47.063101610000000],ETH[1.203772000000000],ETHW[0.000000004785688],MATIC[2380.530371060000000],NFT[321071334003359493][1],NFT[337344724687728715][1],NFT[387638616120656 38][1],NFT[388778798462401211][1],USDT[5.254971430165877 8] |
| 02678630 | USD[0.000000021600000] |
| 02678631 | TRX[0.000001000000000] |
| 02678642 | BNB[0.229954000000000],USD[3.784170000000000] |
| 02678643 | BNB[0.004787350000000000],BTC[0.000097640000000],SHIB[30692620.000000000000000],TRX[0.000001000000000],USD[1.208964569101440],USDT[0.000000089662856] |
| 02678644 | TRX[0.000022000000000],USD[0.000400001000000] |
| 02678645 | BNB[0.169966000000000],SOL[0.529894000000000],USDT[308.722500000000000] |
| 02678657 | SGD[0.000851150000000],TRX[0.000001000000000],USDT[0.000000081983772] |
| 02678664 | TRX[0.000001000000000],USD[0.000000150064951],USDT[0.000000059722339] |
| 02678668 | BTC[0.022719820000000],ETH[1.294654620000000],ETHW[1.294654620000000] |
| 02678669 | CITY[0.297093000000000],DFL[9.772000000000000],NFT[0.000000000000000],USD[0.925857879674507 2],USDT[0.000000001494096] |
| 02678675 | CITY[0.098820000000000],TRX[0.000010000000000],USD[0.000000044677398],USDT[0.000000007961 20] |
| 02678680 | BTC[-0.000052006884791 0],DOGE[435.082174538530920 0],DOT[12.159767976540000],SOL[1.986000000120000],USDT[0.000393252987828] |
| 02678686 | BAO[1.000000000000000],BNB[0.000000067692200],CITY[0.000000016966792],UBXT[1.000000000000000] |
| 02678697 | USD[0.000001242903 00] |
| 02678702 | APE[138.773628000000000],AXS[25.995060000000000],ENJ[0.707780000000000],FTT[0.461037288221565 0],LUNA2[0.001686659590000],LUNA2_LOCKED[0.014393553900000],LUNC[1343.240000000000000],MANA[969.815700000000000],SAND[656.875170000000000],USD[0.0015006693689153] |
| 02678705 | USD[0.000000100000000] |
| 02678706 | TRX[0.000001000000000],USD[0.003921899800000] |
| 02678712 | CITY[0.053960420000000],USD[0.008545579605000],USDT[0.000000016292844] |
| 02678715 | CITY[0.098380000000000],USD[0.007776315921196 6] |
| 02678718 | ATLAS[171.235298255040000 0],BAO[5.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.021826904559359 8],USDT[0.002049750181969 8] |
| 02678721 | USD[0.838393167250000],USDT[0.000000004000000] |
| 02678724 | CITY[0.088334000000000],TRX[0.095569000000000],USD[5.781697336231217 9],USDT[16516.658899709178787 2],XPLA[9.498400000000000] |
| 02678725 | USDT[1.822023000000000] |
| 02678731 | USD[0.008610229460000],USD[0.000000005980000] |
| 02678736 | ETH[0.000000132572196],NEAR[0.000000009400000],SOL[0.000000004287467],TRX[0.000030000000000],USD[0.000000083740800],USDT[0.000000477656603 20] |
| 02678739 | USD[0.000000137172431],USDT[31.741684314963022 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02678745 | CITY[0.000069450000000000],DFL[0.000000008475180],INTER[0.000000007419564 3],LOOKS[0.000000002204964],LUNA2[0.00031458983500 0],LUNA2_LOCKED[0.000073404294830 0],LUNC[6.850259891659372 8],SOL[0.0000000036304408],SOS[0.871130377987722 7],TRX[0.000010000000000],USDT[0.189962196149628 5] |
| 02678746 | USD[0.0000000093600000] |
| 02678748 | SHIB[300000.000000000000000],USD[1.229978120000000 0],USDT[0.0000000017134552] |
| 02678749 | CITY[0.099880000000000000],TRX[0.000010000000000],USD[0.006731219800000 0] |
| 02678751 | USD[0.0054554288856531] |
| 02678755 | FTT[0.0834807990536498],USDT[0.0000000045000000] |
| 02678756 | CITY[1.700000000000000000],TRX[0.000010000000000],USD[0.287226715000000 0],USDT[0.0000000006540664] |
| 02678761 | USD[2.1550061116673152],USDT[0.000000002209692 3] |
| 02678769 | TRX[0.000010000000000],USD[0.000013042439314],USDT[0.0003580047789428] |
| 02678772 | TRX[0.000000006993425 3],USD[0.000000012461283],USDT[0.000000043754278] |
| 02678774 | CITY[0.069065480000000 0],USD[0.000000127697408],USDT[0.0000000014113974] |
| 02678778 | BAO[1.000000000000000000],BRZ[336.8492372475222974],DENT[1.000000000000000],USDT[0.0069852182868196] |
| 02678783 | USD[0.3452172100000000],USDT[0.0032130019253116] |
| 02678786 | CITY[0.099140000000000000],USD[0.000000016579664],USDT[0.0000000027094304] |
| 02678788 | ATLAS[309.938000000000000 0],USD[0.4942933100000000] |
| 02678799 | BEAR[522.07142800000000 00],USDT[7319.29887888 57500000] |
| 02678801 | FTT[0.0336682308277500],USD[0.001733038992321 5],USDT[0.0000000078795928] |
| 02678807 | TRX[1.000002000000000],UBXT[1.000000000000000],USD[0.000000006456276 0],USDT[0.0000001860698729] |
| 02678817 | TRX[0.000010000000000],USD[0.000000158097076],USDT[0.0000000061237632] |
| 02678818 | LUNA2[1.5734540890000000],LUNA2_LOCKED[3.6713928744000000 0],USD[0.0016809204485700] |
| 02678822 | USDT[0.8900000000000000] |
| 02678823 | CITY[0.552956000000000000],TRX[0.000010000000000],USD[2.3150717128650000],USDT[0.0086730000000000] |
| 02678824 | USD[0.0009315200000000] |
| 02678827 | POLIS[8.500000000000000000],USD[0.6442617923875000],USDT[0.0000000050399864] |
| 02678829 | CITY[0.099720000000000000],TRX[0.000010000000000],USD[0.000000032176410],USDT[0.0000000070622632] |
| 02678830 | CITY[0.085740000000000000],USD[0.000000029573775],USDT[0.0000000012393456] |
| 02678833 | BAO[1.000000000000000000],BTC[0.000000030000000 0],GRT[1.000000000000000],KIN[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.0048274459133182],USDT[0.0000000095942151] |
| 02678836 | ATLAS[999.800000000000000 0],TRX[0.000010000000000],USD[20.5355775908000000],USDT[0.0084000000000000] |
| 02678839 | APE[0.011380000000000000],ATOM[0.080000000000000 0],ENS[0.002588000000000000],ETHW[0.00040000000000000 0],NFT (290724166442540656)[1],NFT (310371763823902107)[1],NFT (387284968406519738)[1],NFT (418960908371266 62)[1],SOL[0.002264000000000 0],TRX[0.000777000000000000],USD[8.8141695395628000],USDT[0.0000000073800000],XRP[0.152250000000000 0] |
| 02678840 | USD[-0.0008878299840358],USDT[0.0091757542500000] |
| 02678842 | CRO[0.000000063518807],SHIB[0.000000027869610],TRX[0.000010000000000],USD[0.0000000043977658],USDT[0.0000000035707661] |
| 02678843 | APT[0.5146092555511191],BNB[0.0059315856446474],DAI[0.0879052500000000],ETH[0.0006343527542400],ETHW[0.0000000041048269],MATIC[0.341130287128212 3],NFT (462402981038343221)[1],NFT (518958035444948072)[1],NFT (687111326531721 67)[1],TRX[0.000420000000000],USD[3.3648046177524857],USDT[0.0000000195000000] |
| 02678849 | BAO[4.000000000000000000],BNB[0.000000029952632],CITY[0.000079500000000 0],KIN2 .000000000000000],USD[0.0000002851929981] |
| 02678858 | AMPL[0.082895483333326 50],BADGER[0.0073460000000000],CITY[0.0873400000000000],USD[-0.0015178443034844] |
| 02678860 | TRX[0.000010000000000],USD[0.000000029879216],USDT[0.0000000029879216] |
| 02678862 | TRX[0.000010000000000],USD[0.000000069393847],USDT[0.0000000471657379] |
| 02678867 | CITY[0.099639000000000000],USD[0.0000000404000000],USDT[0.0029977186849737] |
| 02678872 | CITY[0.072300000000000000],TRX[0.000002000000000],USD[0.0040797741000000] |
| 02678875 | CITY[0.099700000000000000],USD[0.0013864419000000] |
| 02678876 | USDT[19.7404344800000000] |
| 02678878 | USD[0.0559263124989017],USDT[0.0000000002022973] |
| 02678881 | TRX[0.000010000000000],USD[1.4799300000000000] |
| 02678885 | USD[0.0000049054168800] |
| 02678886 | BNB[0.002296570000000 0],CITY[0.1000000000000000],USD[0.9213500160000000] |
| 02678892 | USD[0.5642733400000000],USDT[0.0000000055800664] |
| 02678895 | USDT[0.0000021449047469] |
| 02678896 | BTC[0.000000023875221],USD[0.000000004545242] |
| 02678904 | AUDIO[1.000000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000020000000000],USD[1.083963163651950 3],USDT[0.0000000178327518] |
| 02678905 | CITY[0.081720000000000000],ENS[0.004874000000000],TRX[0.000010000000000],USD[0.0807096507000000],USDT[0.0000000050000000] |
| 02678906 | BTC[0.000042390000000 0],CRO[2.140000000000000],TRX[0.00139000000000000],USD[0.0033550019743739],USDT[0.0005280085234562] |
| 02678908 | APE[0.088562000000000000],SLP[8.891600000000000 0],USD[0.0689549570625000],USDT[0.0000000102785357] |
| 02678913 | CITY[0.083945000000000000],USD[0.0078971231400000] |
| 02678914 | CITY[0.098840000000000000],TRX[0.000010000000000],USD[0.0000000095102160] |
| 02678915 | ATLAS[0.475600000000000000],SPELL[96.7510000000000000],USD[260.6292949103687500] |
| 02678917 | ATLAS[563.180520460000000 0],TRX[0.000010000000000],USDT[0.0000000003262282] |
| 02678920 | TRX[0.000010000000000],USD[0.0364225241653950],USDT[0.7550371084343272] |
| 02678922 | FTT[0.0134109960000000],USD[0.0049355682000000] |
| 02678925 | MAPS[31.993600000000000000],TRX[0.000040000000000],USD[0.2596034763000000],USDT[0.0055000000000000] |
| 02678927 | TRX[0.000010000000000],USD[0.001718071100000 0],USDT[0.0000000067094304] |
| 02678930 | TRX[0.803863000000000000],USD[2.9908973819000000],USDT[0.0000000049795524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02678935 | BTC[0.000095200000000],ETH[0.000097530000000],TRX[0.690029000000000],USD[0.464476430500000],USDT[0.042276613500000] |
| 02678936 | ASD[251.200000000000000],ATLAS[15939.894000000000000],TRX[0.000029000000000],USD[257.087637939700000],USDT[996.000000050934212] |
| 02678938 | SOL[0.040000000000000],USD[0.136504007528410] |
| 02678946 | FTT[0.029035698900000],USD[0.706838657250000] |
| 02678949 | FTT[25.000000000000000],USD[0.000000090000000] |
| 02678954 | AUD[0.000019705489049],NFT [4527816073202142S0][1] |
| 02678955 | USD[0.000000002496961],USDT[0.000000067750552] |
| 02678961 | USDT[0.106188827250000] |
| 02678962 | CITY[0.020825220000000],KIN[10000.000000000000000],TRX[0.000030000000000],USD[11.921177868250000],USDT[0.000002005457182] |
| 02678967 | USD[0.000000015109135GJ],USDT[0.000000029232424] |
| 02678970 | ALPHA[1.001789650000000],FTT[0.001945840000000],HOLY[1.083287330000000000],UBXT[1.000000000000000000],USD[0.000004082920480] |
| 02678971 | USD[0.000000003895737],USDT[0.000000007794104] |
| 02678974 | SGD[0.000000011028082GJ],USDT[0.000000062893782] |
| 02678976 | USD[0.008662973700000],USDT[0.000000048843072] |
| 02678983 | CITY[10.898271000000000],USD[0.121471616355843] |
| 02678989 | SOL[0.0000000004823700],TRX[0.000006000000000] |
| 02678991 | ATLAS[5589.018000000000000],IMX[127.700000000000000],TRX[0.000001000000000],USD[0.476683676585216],USDT[0.000000097787470] |
| 02678996 | BTC[0.000000078004000],FTT[25.000000619488500],SGD[0.000000006924324],TRX[2052.301848000000000],USD[1.032691093967902],USDT[0.000000065717932] |
| 02678998 | GENE[3.600000000000000],SPELL[1354.385589880000000],USD[1.456751674075414G0],USDT[0.000000004273070] |
| 02678999 | USD[4.802821132000000] |
| 02679005 | USD[0.000000029814500] |
| 02679007 | USD[0.004786345400000],USDT[0.0000000059438155] |
| 02679008 | USD[0.000002500000000] |
| 02679024 | BNB[0.000000004000000],USD[0.023140531186906] |
| 02679025 | BTC[0.000000059172000],ETH[-0.000000037300000],FTT[0.000000095546232S],NFT [295830095899007954][1],NFT [323902046114205275][1],NFT [342188759584476265][1],NFT [398629566635944969][1],NFT [435109898537417479][1],NFT [476278786664211263][1],NFT [538168210292533047][1],NFT [558954872984113443][1],SOL[0.000000007089800],TRX[0.000792000000000],USD[0.156250049515520],USDT[0.000000101845840] |
| 02679028 | USD[0.007885563910060] |
| 02679030 | SGD[62.787942750000000],TRX[0.000001000000000],USDT[0.000000073441759] |
| 02679032 | TRX[0.000001000000000],USD[0.000000087999640] |
| 02679033 | USD[10.280449000000000] |
| 02679034 | ASD[0.066800000000000],BAT[0.999400000000000],BICO[0.935788000000000],DFL[8.943820000000000],FTT[0.093839710000000],HT[0.093054800000000],USD[0.245580115576382B] |
| 02679036 | BAO[13084.403412090000000],CITY[0.327619650000000],DENT[1.000000000000000],KIN[46.827660140000000],USD[0.000000082024453I] |
| 02679042 | BNB[2.350000000000000],USD[899.363321840000000] |
| 02679048 | DOT[3.999280000000000],POLIS[48.391288004313926I],SOL[0.699874000000000],USD[23.371293984383604],USDT[0.003665750097490B] |
| 02679052 | USD[0.000003380386542S] |
| 02679055 | FTT[0.001492325318260Q],RAY[0.000000000039340S29],SOL[0.000000067801788],TRX[0.412902000000000],USD[0.290057618263178],USDT[0.000000081241434] |
| 02679057 | SOL[0.050000000000000],TRX[0.000090000000000],USD[0.4966883245000000],USDT[0.001402000000000] |
| 02679059 | FTT[0.084320457242202],USD[2.779756010500000],USDT[0.000000009261780] |
| 02679060 | CITY[2.100000000000000],USD[0.9408224012500000] |
| 02679072 | BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000004936790],CRV[0.000000023000000],DENT[2.000000000000000],DOT[5.000000069200000],ETH[0.000000009068868],KIN[7.000000000000000],MANA[0.000000329551825],NEAR[0.006060636314398S],PAXG[0.000000085828476],RSR[3.000000000000000],SOL[0.000000050614526I],STARSI[0.000118020000000I],STETH[0.0000258782919781],TRX[3.000000000000000],UBXTI[3.000000000000000],USD[0.000000098223885I],USDTI[0.000104112125662I] |
| 02679073 | USD[0.423274070000000],USDT[0.000000008000000] |
| 02679076 | BNB[0.000452520000000] |
| 02679078 | GALA[10.000000000000000],TRX[0.000001000000000],USD[2.358291700000000],USDT[0.000000018464120] |
| 02679081 | TRX[0.000002000000000] |
| 02679082 | USD[0.000000014200000] |
| 02679084 | AURY[0.004721800000000],DENT[1.000000000000000],USD[0.000001089870904] |
| 02679089 | LTC[0.000000074101968],SHIB[23663I.385707520000000],SOL[0.604437097718497I0],USD[0.000000814836069I],USDT[0.000000067290300] |
| 02679093 | SPELL[7400.000000000000000],USD[1.638719400000000],USDT[0.000000098306000] |
| 02679095 | TRX[0.000001000000000],USD[0.006093190500000] |
| 02679096 | TRX[0.001678000000000],USDT[5.585865675000000] |
| 02679098 | POLIS[1.037113909764624],USD[0.000000014795422] |
| 02679102 | CRO[0.000000032942080],SHIB[0.000000075000000],USD[0.0000000304475800],USDT[0.000000002179264] |
| 02679110 | ETH[0.000000009411660U],USD[170.424201014663544] |
| 02679112 | AKRO[12.764233370000000],MTA[1.156961479629718B],POLIS[6.049040913200000],SPELL[308.453488000000000],USD[0.066032352242143] |
| 02679116 | ETH[0.011286080000000],ETHW[0.011268056678657I4],KIN[13867380.683090780000000000],SHIB[1900000.000000000000000],USD[1.682225700000000] |
| 02679119 | SOL[0.005000000000000],USD[0.0708948805000000] |
| 02679121 | SOL[0.000000026000000],USD[0.003453624919043I2],USDT[477.252092508291096O] |
| 02679122 | ETH[0.000000010080000],MATIC[0.000000077486400],SOL[0.000000012013400],TRX[0.2697950000000000],USD[0.000000100504393],USDT[0.000000055000000] |
| 02679123 | ATLAS[75.010535921097801O] |
| 02679134 | AVAX[0.000000021026950],FTT[0.020336261005648S],SOL[0.000000100000000],TRX[2.031218000000000],USD[0.000000151265382],USDT[0.000000161117023] |
| 02679136 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02679143 | AVAX[0.070000000000000000],DOGE[2959.000000000000000000],LINK[23.661000000000000000],USD[0.030951454150000],XRP[3860.000000000000000] |
| 02679144 | ATLAS[2289.072800000000000000],MOB[806.692580000000000000],USD[1.296257845730000],USDT[13.286211900000000000] |
| 02679148 | BTC[0.046833920000000000],ETH[2.808792020000000000],ETHW[2.073792020000000000],FTT[35.000646869524661200],LUNA2[81.288867800000000000],LUNA2_LOCKED[6.563406916000000000],LUNC[104.250000000000000000],RUNE[120.400000000000000000],SOL[73.458988830000000000],USD[1188.943482317117660823],USDT[2.074942979684819800] |
| 02679151 | AUD[0.000000006951370000],BTC[0.000000002219142],ETH[0.000000003542800000],FTT[0.000000004020616800],USD[0.002961171929658],XRP[0.000000003274610000] |
| 02679154 | CITY[0.095680000000000000],TRX[0.000001000000000000],USD[0.000000094201505],USDT[0.000000005244304000] |
| 02679156 | USD[0.006280271500000000] |
| 02679158 | FTT[10.000000000000000000],USD[36.694670050000000000] |
| 02679160 | CITY[0.098960000000000000],TRX[0.000020000000000000],USD[0.000061882604515],USDT[0.000000029991586] |
| 02679164 | CITY[0.990367000000000000],TRX[0.000007000000000000],USD[10.109343155500000000],USDT[4.902293243500000000] |
| 02679168 | APT[0.100000000000000000],ATOM[0.078460000000000000],BTC[0.000000546600000000],ETH[7.166389494847973],FTT[0.023387803294714],MANA[0.535800000000000000],MATIC[8.830000000000000000],NFT[30843076946263816[1],NFT[342289342493361400][1],NFT[357002207639230167][1],NFT[433726323575963240][1],NFT[459162993035567048[1],NFT[50673808197719309][1],NFT[542827689882981079][1],SOL[0.005341840000000000],USD[2882.543867298545000001] |
| 02679169 | SGD[50.763034900000000000],TRX[0.000001000000000000],USDT[100.000000005634871] |
| 02679172 | CITY[0.365500000000000000],TRX[0.000001000000000000],USD[5.033544903100000],USDT[0.000139000000000000] |
| 02679179 | BNB[0.000000010000000000],MTA[8.479190842826093],SHIB[2.104015560000000000] |
| 02679180 | BTC[0.006459146471980],USD[0.022481570000000000] |
| 02679181 | ETH[0.004451280000000000],TRX[0.000013000000000000],USDT[5.189037098546056] |
| 02679182 | BTC[5.090764730000000000],CRO[0.035116600000000000],DOGE[10156.090162690000000],ETH[2.206045610000000000],ETHW[2.205723210000000000],SOL[21.288639500000000000],TONCOIN[0.007544040000000000],USD[30508.439093070000000] |
| 02679183 | CITY[2.798328000000000000],USD[2.757910328085000000],USDT[0.000912000000000000] |
| 02679187 | BCH[0.045431344648600],BUSD[5.000000000000000000],FTT[32.997615500000000000],LUNA2[0.120349881100000],LUNA2_LOCKED[0.280816389300000],LUNC[26206.440000000000000000],TONCOIN[547.579936000000000000],USD[3171.389586728385877],USDT[9.326995535772573] |
| 02679192 | SOL[0.005849700000000000],USD[0.005206358550000],USDT[0.938206224650000000] |
| 02679197 | ATLAS[1119.934000000000000000],BICO[0.992800000000000000],CONV[360.000000000000000000],CUSDT[1017.000000000000000000],POLIS[34.700000000000000000],USD[0.104035103250000000],USDT[0.000000098921660] |
| 02679198 | USD[0.000000105140780],USDT[0.000000031374796] |
| 02679200 | CRO[0.000000042000000],USD[306.453806146968207][0],USDT[12.002890830000000000] |
| 02679207 | TRX[0.000180000000000] |
| 02679209 | USD[0.017612182072806S],USDT[3.701148392609102A] |
| 02679213 | USD[0.000000001750000] |
| 02679216 | USD[0.000000052400000] |
| 02679218 | USD[0.000000193577200] |
| 02679222 | IMX[0.000000029095747],SHIB[0.000000069731072],TRX[0.000000008320000],USD[1.028878010000000000] |
| 02679223 | CITY[0.095980000000000000],TRX[0.000002000000000],USD[0.000000009470524],USDT[0.000000032388680] |
| 02679224 | ALEPH[8203.932396119862752S],BTC[0.039219549922428S],CGC[0.000027000000000],ETH[0.000000082235003],FTT[257.359706477455230S],LUNA2[0.000000381433740],LUNA2_LOCKED[0.000000890012061],LUNC[0.000000054648840],MRNA[0.000001625000000],NFT[294709829082987212][1],NFT[308509490762217248][1],NFT[334213775957854499][1],NFT[509627354858481686][1],RAY[0.000000078440070],SOL[43.622170056150790S],TRX[0.048003001053296],TSLA[0.000000200000000],TSLAPRE[0.000000042044500],USD[9.29355406700000000],WBTC[0.000000004634610S],XRP[0.000000053338450] |
| 02679237 | BTC[0.033597522164517S],ETH[0.000040095844356S],ETHW[0.000040095844356S],FTT[0.000000000898400],LUNA2_LOCKED[1.663240851000000],LUNC[0.000000010000000],NEAR[0.000000006361006],SAND[0.000000031528049],SOL[0.000038712457856],USD[0.000948841828940] |
| 02679239 | ALICE[2.499540000000000000],SAND[31.000000000000000000],USD[5.278748694317874],USDT[0.009918000000000000] |
| 02679242 | TRX[0.000010000000000],USD[0.000000011147494],USDT[0.000000081310256] |
| 02679245 | CITY[2.999430000000000000],LTC[0.001700000000000],USD[1.484516077250000] |
| 02679246 | TRX[0.000010000000000],USD[0.063585832061326],USDT[0.000000067705380] |
| 02679248 | BAO[2.000000000000000000],CITY[0.056067600000000000],TRX[0.000050000000000],USDT[2.000000252817545S] |
| 02679249 | BTC[0.000000011358780],USD[0.000000203869387],USDT[0.000000000496386] |
| 02679251 | USD[0.000000069807742],USDT[0.000897371260] |
| 02679256 | ATOM[0.099600000000000000],BCH[1.40074000000000000],BTC[0.253001287700000],CRV[14.994000000000000000],DOT[3.999200000000000000],ETH[1.300571800000000],ETHW[1.300571800000000],FTM[234.951000000000000],GALA[699.860000000000000000],GBP[300.889600000000000000],LINK[0.999800000000000000],LUNA2[0.011845965830000],LUNA2_LOCKED[0.027640586940000],LUNC[2579.484000000000000000],MATIC[89.982000000000000000],SOL[0.929734000000000000],USD[2056.366748640000000] |
| 02679257 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000179857114],USDT[0.000000055194840] |
| 02679259 | SOL[4.594376800000000000],USD[1.211847274000000000] |
| 02679262 | AUD[0.009087542605804],DOT[0.000000038404982],SPELL[0.000000018972660] |
| 02679267 | USD[0.000000054400000] |
| 02679270 | ETH[0.000000003793500] |
| 02679273 | LTC[0.000000030000000],MANA[4.697225420000000000],USD[-2.797760240000000],USDT[4.413310791788850] |
| 02679281 | SLND[93.601334850000000000],USD[0.000000773647485] |
| 02679283 | USD[0.000000059420000] |
| 02679285 | FTT[780.000000000000000000],NFT[290702909530675990][1],NFT[535614710935384860][1],SRM[1.354679910000000],SRM_LOCKED[121.127410730000000],USD[0.000000179388500] |
| 02679287 | AKRO[1.000000000000000000],ALEPH[36.197062380000000000],ALPHA[19.029059840000000000],BAO[8.000000000000000000],BTC[0.000741470000000],CRO[423.065117748749562S],DENT[1.000000000000000],ETH[0.066082560000000],ETHW[0.065261160000000],HXRO[28.249721810000000],KIN[7.000000000000000000],LTC[1.381091721072600S],MAPS[32.599450560000000],MATIC[16.879694900000000],RSR[1.000000000000000],SGD[10.353587563439608A],SLP[307.198305280000000],SPELL[788.155026720000000],TRU[46.796050150000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.012490075491650B] |
| 02679288 | USD[0.000873163900000] |
| 02679289 | TRX[0.000001000000000],USD[0.882217850000000000] |
| 02679291 | AUD[0.000007642925190],FTT[12.047228120000000000],SPELL[33793.944800970000000] |
| 02679295 | TRX[0.000003000000000],USD[0.000000022300762],USDT[0.000000005076040] |
| 02679296 | BTC[0.000005853000001],LTC[0.000000009306069],USD[0.000000373784781],USDT[0.000002522393896] |
| 02679297 | TRU[0.000000030500000],USD[0.000000075346622],USDT[0.000000009028843] |
| 02679303 | TRX[0.000001000000000],USD[0.000000078520730],USDT[0.000000059389864] |
| 02679307 | CITY[0.700000000000000],TRX[0.000010000000000],USD[1.142739920000000],USDT[0.000000086881712] |
| 02679308 | CRO[54.861779500000000000],USDT[0.000000002329400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02679310 | ETH[0.000000000833860000],LUNA2[0.001898486924000],LUNA2_LOCKED[0.000442980282000],MATIC[0.00000010000000],TRX[0.001554000000000],USD[1.081685614909747600],USDT[0.000000098019939],USTC[0.0268740031892800],XRP[0.00000004821000000] |
| 02679317 | CRO[9.9677000000000000],USD[0.0081990994550000] |
| 02679321 | FTT[0.0000038300194800] |
| 02679324 | ATLAS[0.00000006350219000],BAT[0.00000000019719038],BNB[0.00000003969207000],FTT[0.000000006441552000],USD[0.5601038940000000] |
| 02679328 | ETH[0.000000007219357900],USD[0.0000000224272097],USDT[0.0000000094415405] |
| 02679330 | USDT[129.3873000000000000] |
| 02679331 | BTC[0.0000127300000000000],SOL[0.0049055800000000000],USD[0.5347542600000000000] |
| 02679333 | USD[25.0000000000000000] |
| 02679337 | BOBA[0.00012510000000000],TRX[0.00000004800000000] |
| 02679342 | FTT[0.0360994595231000],USD[0.0015574353000000000] |
| 02679356 | TRX[0.00000100000000000],USDT[0.000000005168191] |
| 02679359 | BTC[0.011158840000000000],ETH[0.0983910400000000],ETHW[0.09736768000000000],NFT [2940364414587207981],NFT [3244472705123276261],NFT [3538627718623780461],USD[5.416792790000000000] |
| 02679375 | TRX[0.00000100000000000] |
| 02679380 | BNB[0.00000005890700],MATIC[0.00000002100000],TRX[0.000093000000000000],USDT[0.0000017749109445] |
| 02679381 | USD[0.0000000311120800],USDT[0.000000082329052] |
| 02679387 | CITY[0.08598000000000000],USD[0.0048360486000000] |
| 02679390 | USD[0.0274641928600000] |
| 02679391 | USD[1.1995726600000000] |
| 02679402 | LTC[0.0043775200000000],USD[0.0093341874000000] |
| 02679409 | SGD[0.000000009517475],TRX[0.000001000000000000],USD[166.0488355865288545],USDT[0.0000000064867630] |
| 02679410 | USD[0.0007836677955524],USDT[0.000000040641456] |
| 02679418 | EUR[0.9420524600000000],USD[3.4220179692677511] |
| 02679421 | MATIC[0.00000000969112840],USD[0.0000008708154517],USDT[0.0000000013982840] |
| 02679422 | DOT[239.3000000000000000],EUR[0.00000007500000],FTT[0.0028473453686804],SWEAT[42600.0000000000000000],TRX[0.00018300000000000],USD[0.0823764479450000] |
| 02679423 | BOBA[373.4398508600000000],OMG[373.4398508600000000] |
| 02679424 | FTT[25.0952310000000000],USD[0.1048359874915153],USDT[2.4129947443750000] |
| 02679425 | BRZ[0.000000004873134],BUSD[2509.2986969500000000],EUR[0.00000002223193],FTT[0.0000000051528382],LUNA2[1.317301963000000],LUNA2_LOCKED[3.073704580000000],USD[0.00000000714160],USDT[0.000000015772379] |
| 02679426 | USDT[0.0000000095467500] |
| 02679427 | ETH[0.000000011530044],SPELL[0.0000000018368944],TRX[0.00000000565165 0] |
| 02679429 | TRX[0.00000100000000000],USDT[0.0000000088739740] |
| 02679431 | USD[0.0000000008170400] |
| 02679438 | CITY[47.4909750000000000],USD[1.5597188400000000],USDT[0.0000000036064736] |
| 02679439 | USD[0.0000000064600000] |
| 02679440 | FTT[0.0000000089741543],LUNA2[0.329136856500000],LUNA2_LOCKED[0.767985998600000],USD[0.1565300370457332],USDT[0.00000011619976],XRP[0.000000031292247] |
| 02679441 | BAO[1.0000000000000000],BNB[0.0000000023939200],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.000020649234674] |
| 02679443 | USD[0.0000000078760000] |
| 02679449 | CITY[1.7000000000000000],FTT[1.4000000000000000],USD[0.0057778005000000],USDT[489.5197506000000000] |
| 02679452 | AMZN[0.6600000000000000],TRX[0.001555000000000000],USD[0.0213809400000000],USDT[0.000000079854324] |
| 02679456 | USD[0.7216100600000000],USDT[0.000561479831611] |
| 02679460 | POLIS[3.1915794000000000],USD[3.2092533801250000] |
| 02679470 | TRX[0.00004000000000000],USDT[0.000000021830700] |
| 02679481 | TRX[0.00001200000000000],USDT[520.7502805627500000] |
| 02679483 | ATLAS[0.000000002495824],TRX[0.0000000086488291],USD[0.0008915751430474],USDT[0.0000000024118300] |
| 02679490 | USD[26.4621584700000000] |
| 02679491 | ETH[0.00000010000000],GODS[0.0092740000000000],NFT [5518621902235675951],USD[0.000000062471982],USDT[0.0074691890000000] |
| 02679493 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETHW[25.8203381500000000],KIN[8.0000000000000000],TRX[0.000015000000000],USD[0.0044882323481566],USDT[0.0000000393149684] |
| 02679496 | BAO[2.0000000000000000],KIN[1.0000000000000000],TOMO[1.0067440200000000],USD[0.0000000016905801],USDT[0.0000000019324285] |
| 02679500 | CITY[18.1415750500000000],UBXT[1.0000000000000000],USD[0.0000000025646265] |
| 02679501 | TRX[0.00001000000000000],USD[0.0000000004437338],USDT[0.000000054188608] |
| 02679502 | NFT [5719732204430435051],USD[0.0100000000000000] |
| 02679504 | ATLAS[124.9660000000000000],TRX[7.0031110000000000],USD[0.0120814443090000] |
| 02679507 | BAO[1.0000000000000000],CITY[0.000005060000000000],TRX[1.0000010000000000],USDT[0.0000000062961198] |
| 02679511 | TRX[0.7575760000000000],USD[2.3584306000000000],USDT[0.0027454767750000] |
| 02679520 | HMT[0.000000002756800],SHIB[197673.3875303440611390],TRX[2.651046399239 1368],USD[-0.0229391112153872],USDT[0.00000009485914] |
| 02679521 | GT[0.0027124300000000],IMX[0.0124234110000000],TRX[0.000006000000000000],USD[0.0007264170500000],USDT[0.0693014937525840] |
| 02679523 | BTC[0.0922854080000000],ETH[1.6996770000000000],ETHW[1.6996770000000000],SGD[1.3442572500000000],USDT[285.9085762287595825] |
| 02679528 | ETH[0.1149781500000000],ETHW[0.1149781500000000],SOL[0.3837938300000000],USD[1.9090018150857075] |
| 02679529 | CITY[0.9960000000000000],TRX[0.000005000000000000],USD[2.0742134956000000],USDT[0.0037770000000000] |
| 02679530 | USD[0.0000051270000],TRX[0.0046060018619660],USD[0.0058400117904750],USDT[0.0133731505229319] |
| 02679531 | BAO[4.0000000000000000],EUR[0.0000316794418368],KIN[1.0000000000000000] |
| 02679535 | BTC[0.0035161308390541],ETH[0.0000000053419117],GALA[0.00000004616124 0],MANA[0.0000000094543916],SAND[0.000000031251465],SHIB[0.00000002086450],USDT[0.0000085123404032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02679537 | ETH[0.000000010000000000],TRX[0.000010000000000000],USD[0.003133954443503] |
| 02679538 | COPE[184.983400000000000000],USD[0.997319265000000000],USDT[0.000000087484420] |
| 02679539 | CQT[1069.580400000000000000],USD[0.980892651900372B] |
| 02679541 | AVAX[0.700000000000000000],BTC[0.054307000000000000],DOT[5.700000000000000000],ETH[0.144000000000000000],ETHW[0.144000000000000000],GALA[200.000000000000000000],MANA[26.000000000000000000],MATIC[30.000000000000000000],SOL[1.000000000000000000],USD[1852.824159732000000] |
| 02679549 | CITY[0.900000000000000000],SLP[20.000000000000000000],USD[0.242896307300000] |
| 02679552 | BTC[0.000078441886182B],ETH[0.000933576000000000],FTT[101.048025500000000000],LTC[0.009998157000000000],SOL[0.007787450000000000],SRM[2.198850710000000000],SRM_LOCKED[25.341149290000000000],TRX[3.000000000000000000],USD[2803.788930814011847] |
| 02679553 | AVAX[149.971500000000000000],BTC[0.001813762838660],ETH[0.129912280427680],ETHW[0.129210989521630],SAND[20.749047850000000000],SOL[0.558227498559220],SUSHI[4.463196246264100],USD[11.618054093123500],USDT[101.718429159658169] |
| 02679561 | USD[0.000000046000000] |
| 02679562 | AAVE[2.969430000000000000],AVAX[19.996200000000000000],BTC[0.222775410000000000],ETH[0.599887140000000000],ETHW[0.599887140000000000],FTT[3.299373000000000000],GALA[4959.063300000000000000],MBS[99.981000000000000000],SOL[16.035640360000000000],STARS[48.000310000000000000],TRX[0.000157000000000000],USD[7.012905861061520],USDT[4.743371000824714],XRP[9.486821400000000] |
| 02679566 | BNB[0.000000088000000] |
| 02679567 | USD[25.047338139030627],USDT[0.000000069527716] |
| 02679569 | CITY[0.844139960000000000],TRX[0.000005000000000000],USDT[0.000001263997344] |
| 02679573 | CITY[0.266476150000000000],USDT[0.000000021267866] |
| 02679574 | TRX[0.000777000000000000],USDT[0.000010900968912] |
| 02679575 | SOL[0.000000088786000],USDT[0.000000069395928] |
| 02679578 | NFT (379069929325849868)[1],NFT (387258773867316578)[1],NFT (557310141040722920)[1],TONCOIN[0.080000000000000000],TRX[0.620537000000000000],USD[0.000000228464627],USDT[0.000000085660400] |
| 02679580 | AVAX[0.000000005456410],BNB[0.000000021910442],ETH[0.000000005380445],LINK[0.000000009518000],MANA[0.000000003516578D],USD[0.005250868196084],USDT[0.000000049515027] |
| 02679582 | AURY[0.055550000000000000],BTC[0.000005076393750D],ETH[0.057864080000000000],ETHW[0.008640764007339],FTT[3.289690000000000000],SRM[89.188866530000000000],SRM_LOCKED[572.371133470000000000],USD[-0.000003586188586D],USDT[3.770221629531556D],WBTC[0.000000010289917] |
| 02679585 | USDT[0.000000028600000] |
| 02679586 | BTC[0.018658750000000000],POLIS[0.601241000000000000],USD[6.778642245150000],USDT[0.10365495923335B2] |
| 02679587 | TRX[0.000001000000000] |
| 02679588 | ETH[0.008024045725000],ETHW[0.008024045725000],TRX[0.000009000000000000],USD[0.000142560192501],USDT[0.000000040779180] |
| 02679593 | BNB[0.006270000000000000],BTC[0.075834000000000000],ETH[0.545690000000000000],ETHW[0.545690000000000000],LINK[4.477000000000000000],LTC[2.780000000000000000] |
| 02679596 | BAO[2.000000000000000000],DENT[1.000000000000000000],FTM[9.618049400000000000],GALA[0.000210850000000],HNT[0.000022300000000],KIN[4.000000000000000000],USD[0.000000099463069] |
| 02679598 | ATLAS[82219.050000000000000000],BNB[0.000000051640000],BTC[0.058095915000000000],CRO[4099.221000000000000000],ETH[0.240787010000000000],ETHW[0.119810000000000000],SOL[14.833165400000000000],USD[109.189754970779655B6],USDT[0.005048520675000B] |
| 02679601 | BTC[0.000057230000000000],FTT[0.040241463857800B],USD[25.627637951708907500000000000],XRP[0.882206000000000000] |
| 02679603 | ATLAS[4.706136910000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],IMX[0.014528700000000000],MKR[2.000000000000000000],TRX[0.000030000000000000],USDT[0.07803079975911D01] |
| 02679608 | ATLAS[149.970000000000000000],LRC[133.000000000000000000],SAND[31.993600000000000000],USD[2.844025395000000B0] |
| 02679611 | LUNA2[0.045915514720000],LUNA2_LOCKED[0.107136201000000],USD[0.000000020215674B6],USDT[0.000000004489115B] |
| 02679613 | ETH[0.000000076296000],FTM[0.996010000000000000],FTT[0.078786240000000000],STG[0.997800000000000000],USD[0.003433329752563190],USDT[0.000000069493017] |
| 02679617 | USD[0.000000049870000] |
| 02679623 | TRX[0.000001000000000],USD[0.000658888700000000] |
| 02679625 | USD[0.004058532430000000] |
| 02679627 | KIN[2591917.147053760000000000],USD[0.651204494401036B2],USDT[0.000000000002246] |
| 02679635 | AUD[0.000001243011989],KIN[1.000000000000000000],MATIC[1.000000000000000000] |
| 02679639 | BNB[0.000000083913343],TRX[0.000806000000000000],USDT[0.000002742559207B0] |
| 02679644 | C98[7.000000000000000000],USD[1.384566960000000],USDT[0.000000009218287B6] |
| 02679653 | AAPL[3.780031910000000000],AKRO[6.000000000000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],BTC[0.000001100000000],ETH[0.000026590000000000],ETHW[0.000026590000000000],FRONT[1.000000000000000000],SECO[2.123930360000000000],TRU[1.000000000000000000],TRX[8.000000000000000000],USD[9825.294912387215221],USDT[0.000000004972500] |
| 02679657 | CRO[1.338721400000000000],DENT[1.000000000000000000],FIDA[0.000796380000000000],KIN[2.000000000000000000],USD[0.066140551457669] |
| 02679661 | USD[0.000000050400000] |
| 02679666 | BTC[0.000000050000000],ETH[0.806846670000000000],ETHW[0.110978910000000000],LUNA2[1.570782857000000000],LUNA2_LOCKED[3.665159999000000000],MATIC[30.000000000000000000],USD[1.021826488400000000] |
| 02679668 | FTT[0.019569800000000000],IMX[0.027613164596776B0],USD[0.424221409500000000],USDT[0.007160430360000000] |
| 02679671 | TLM[0.995400000000000000],TRX[0.000001000000000000],USD[0.531842835208609B8],USDT[0.005400000000000000] |
| 02679677 | USD[0.000000016940097B3],USDT[0.000004062314995B8] |
| 02679678 | USD[0.000000041621596],USDT[0.000000058245432] |
| 02679683 | USD[0.000000050000000] |
| 02679687 | BTC[0.003607930000000000],CRO[0.978000000000000000],ETH[0.049990000000000000],ETHW[0.049990000000000000],LTC[0.499900000000000000],MANA[10.000000000000000000],USD[4.658835472800000B0],USDT[19.965965060000000000] |
| 02679688 | TRX[0.000001000000000000],USD[9.000000000000000000] |
| 02679690 | BNB[0.000000089479300],SOL[0.000000038801300],TRX[0.000016007059485B0],USDT[0.000001750179010] |
| 02679698 | ATLAS[488.395370326540640B],CEL[0.000000001682194],SOL[0.000000005008734],USD[0.000000049422151],USDT[0.000000036317360] |
| 02679699 | USD[0.000000790539641],USDT[0.113742215869060B8] |
| 02679700 | TRX[0.000001000000000000],USDT[0.241775000000000000] |
| 02679702 | FTT[0.500000000000000000],USD[3.189186475000000000] |
| 02679704 | TRX[0.000001000000000000],USDT[0.000001480450931] |
| 02679705 | ATLAS[0.035892740000000000],BAO[2.000000000000000000],KIN[78.340892380000000000],SHIB[202.163449565984646400],TRX[0.000000048760752],USD[0.004285856653477] |
| 02679710 | ETH[0.000000080392420],LINK[0.000003550000000000],USDT[0.000000729619055] |
| 02679712 | FTT[0.300000000000000000],GT[1.193686000000000000],LUNA2[29.928388370000000000],LUNA2_LOCKED[69.832906190000000000],LUNC[6516969.577274000000000000],SOL[2281.943609280000000000],TRX[0.002652000000000000],USD[0.051489631694830B0],USDT[0.284029042800000B0] |
| 02679713 | TRX[0.000001000000000000],USD[0.000000137334799],USDT[0.000004879708] |
| 02679714 | APE[4.219571480000000000],BAO[4.000000000000000000],BTC[0.003132630000000000],DOGE[0.118770700000000000],ETH[0.057182010000000000],ETHW[0.056470130000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.186535838019984] |
| 02679715 | AKRO[1.000000000000000000],ALGO[583.632378040000000000],BAO[3.000000000000000000],GALA[2714.933068760000000000],KIN[1202451.452878500000000000],SHIB[387146.926961170000000000],UBXT[2.000000000000000000],USD[0.000723810934043B8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02679722 | CITY[0.0955600000000000],USD[0.0014375899938960],USDT[0.0000000081935768] |
| 02679724 | DOGE[577.7360478129500000],ETH[0.0834441600000000],ETHW[0.0834441632787544],SHIB[4416422.4463880000000000] |
| 02679729 | CITY[0.5878400000000000],USD[2.5001646500000000] |
| 02679730 | AUD[1.0000000000000000] |
| 02679733 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[7.0000000000000000],GBP[0.0000003027805200],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 02679736 | TRX[0.0000010000000000],USD[262.2871516133000000],USDT[0.0095000000000000] |
| 02679738 | BTC[0.0000000404098880],ENS[0.0000059696778],GALA[0.0000000092342856],MANA[0.0000000073376694],SHIB[0.0000000044000000],TLM[0.0000000065258106],USD[0.0000000329806368],USDT[0.0000000064962760] |
| 02679745 | USD[0.0000000104909172],USDT[0.0000000015357233] |
| 02679752 | CRO[0.0000000841368800],ETH[0.0002480700000000],ETHW[0.0002480700000000],POLIS[0.0000000026817101],USD[0.2763609280963287],USDT[56.6930370778450574] |
| 02679755 | AKRO[3.0000000000000000],BAO[1.0000000000000000],CITY[0.0000457407356998],DENT[1.0000000000000000],DFL[0.0077480500000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],POLIS[5.8919802600000000],USD[0.0000000032080041],USDT[0.0010325303562027] |
| 02679759 | BTC[0.0000003105600000],COMPBULL[35.4721000000000000],USD[0.6435861650881668],USDT[12.0000000081008960] |
| 02679763 | CITY[0.0991400000000000],RSR[660.0000000000000000],TRX[0.0000010000000000],USD[0.2081848226000000],USDT[26.1276154000000000] |
| 02679766 | BTC[0.0000007508S300] |
| 02679769 | BTC[0.0000004600000000],ETH[0.0000010800000000],ETHW[0.1169368200000000] |
| 02679772 | AVAX[0.0000086300000000],BNB[0.0030002300000000],ETHW[1.0507898000000000],NFT (314464911161926871)[1],NFT (348076702709043569)[1],NFT (396326008639340191)[1],NFT (415373167641352488)[1],NFT (481301254458863349)[1],SOL[0.0045994700000000],USD[0.0000000025000000],USDT[0.0461474315800000] |
| 02679779 | GST[0.0800000000000000],LUNA2_LOCKED[162.3019086000000000],USD[0.5263487542963300],XRP[1.2897450000000000] |
| 02679782 | ATLAS[12.1709292000000000],CRO[3.3161787000000000],POLIS[0.2427391000000000] |
| 02679785 | FTT[0.0000000041650000] |
| 02679787 | EUR[0.0000000026521680],IMX[30.9531975815160000],SOL[0.0000000045469703],USD[0.0000000028206500] |
| 02679791 | CITY[0.3000000000000000],TRX[0.0000040000000000],USD[0.6573934700000000],USDT[0.0000000093688728] |
| 02679792 | USD[5.4176112900000000] |
| 02679794 | TRX[0.0000010000000000],USD[0.0000000052230094],USDT[0.2503589225000000],XRP[18.0000000000000000] |
| 02679795 | SOL[0.0000000024450149],USD[0.0000000045811091],USDT[0.0000009751624269] |
| 02679805 | APT[0.0000000000000000],ATOM[0.0000000001300000],AVAX[0.0000000002200000],BNB[0.0000000086962942],ETH[0.0000000018429287],FIDA[0.0000000065189647],HT[0.0000000096870528],LTC[0.0000000021154630],MATIC[0.0000000017082959],NFT (338234163361974557)[1],NFT (375536639372722455)[1],NFT (421770128864103552)[1],SOL[0.0000000056422756],TRX[0.0000000000284290],USD[13.0958284960888852],USDT[0.4257157054358443],XRP[0.0000000007597680] |
| 02679806 | AXS[0.0000000086375264],SHIB[0.0000000007615776],TRX[0.0000010000000000],USDT[0.0000000011630449] |
| 02679807 | BNB[7.1432141409638805],USDT[0.0000005810406700] |
| 02679808 | ATLAS[5.4880000000000000],USD[5.4589959278428420],USDT[0.0000000130355366] |
| 02679810 | SOL[0.0000001000000000],USD[0.0000000045199924] |
| 02679817 | BTC[0.0000000027623700],USD[0.0000726901845074] |
| 02679818 | USD[0.0075605509507848],USDT[0.3361082066221065] |
| 02679821 | BNB[0.0000001000000000],BTC[0.0000000088512000],ETH[0.0000000100000000],USD[0.0002960204202880] |
| 02679823 | CITY[0.0798260300000000],FTT[0.0145610700000000],OXY[0.9916000000000000],USD[0.9466321426348477],USDT[1.0663549888212556] |
| 02679833 | CITY[0.3821200000000000],USD[3.8975204000000000],XRP[0.4624550000000000] |
| 02679835 | BTC[0.0000000063844400] |
| 02679836 | TRX[0.0000180000000000],USD[0.0000001332941110],USDT[0.0000000081839916] |
| 02679837 | USD[0.0000000284587800],USDT[0.0000000094322140] |
| 02679840 | SHIB[0.0000003668906400],USD[0.0918779933357600],USDT[0.0000000037623924] |
| 02679846 | ATLAS[49.9900000000000000],CRV[1.9996000000000000],DFL[19.9960000000000000],KIN[89982.0000000000000000],SPELL[400.0000000000000000],USD[0.8386953286880030] |
| 02679851 | FTT[0.0000000036400000] |
| 02679859 | AUD[0.0004458969892600],ETH[1.0734124700000000],ETHW[1.0734124700000000] |
| 02679861 | AUD[0.9795721300000000],BEAR[312.6600000000000000],BULL[0.0000354658000000],USD[3871.7614802108881483] |
| 02679862 | USD[0.0141370676250000],USDT[0.0447140141000000] |
| 02679864 | USD[0.0000005394948S] |
| 02679865 | BNB[0.0000000079499240],BTC[0.0000000242794888],FTT[0.0000000676807800],TRX[0.0000010000000000],USD[0.0000000057640966],USDT[0.0000000010943940] |
| 02679868 | CITY[0.0914000000000000],USD[0.0000000358240070],USDT[0.0000000056472000] |
| 02679873 | FTT[0.0000000031415800],USD[0.0000002114262330],XRP[0.0000000034937340] |
| 02679883 | USD[4.5007691962500000],USDT[5.1775713445000000] |
| 02679895 | ETH[0.0279360000000000],ETHW[0.0275932400000000],KIN[1.0000000000000000],USDT[0.0219544975252378] |
| 02679900 | KIN[1.0000000000000000],SHIB[393465.0281785200000000],SOL[0.0472511600000000],USD[0.0000021598895910] |
| 02679902 | USD[30.0000000000000000] |
| 02679909 | FTT[0.0000000068800000] |
| 02679925 | BTC[0.0000000088000000],FTT[30.3970300000000000],SGD[0.0000000103408896],TRX[0.0000010000000000],USD[62.7350719285705170],USDC[101.2539260300000000] |
| 02679929 | USD[0.0000000019236920] |
| 02679934 | MXN[0.0000000171857274],USD[0.0000000095002960],USDT[0.0000001581273],XRP[0.0072901200000000] |
| 02679936 | TRX[0.0000010000000000],USD[185.4681914301500000],USDT[0.6852722668186620] |
| 02679937 | BNB[0.0000000072984841],BTC[0.0000000041557259],ETH[0.0000000596818156],FTM[0.0000000008000000],FTT[0.0968484775080148],LUNA2[0.1896736196000000],LUNA2_LOCKED[0.4425717790000000],LUNC[41301.8300000000000000],MATIC[25.5147623200000000],USD[0.0000000445021040],USDT[0.0000000081543959] |
| 02679943 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[0.0005249000000000],RSR[2.0000000000000000],USD[0.0000000020891826],USDT[0.0000000099726431] |
| 02679944 | USD[0.0000000063129424],USDT[0.0000000035705037] |
| 02679946 | SOL[0.0000000121586700],USD[0.0000005446323661] |
| 02679947 | USD[0.0000046893884342],USDT[0.0013949308846302] |
| 02679952 | BTC[0.0333001665000000],ETH[0.4300021500000000],ETHW[0.4300021500000000],FTT[150.0000000000000000],USD[737.2829171412091392],USDT[93.3408979200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02679966 | CITY[0.099600000000000000],USD[0.0011810434561754] |
| 02679968 | USD[0.0000067243644880] |
| 02679977 | TRX[0.00004000000000000],USDT[-0.0000002054336003] |
| 02679978 | NFT (3066215790715756884)[1],NFT (3329860086642450091)[1],NFT (4913480752129418909)[1],TRX[0.000001000000000000],USD[0.0075926821000000],USDT[0.0000000075713088] |
| 02679981 | ANC[232.000000000000000],EUR[0.011780805000000000],FTM[0.000000007185704B],LUNA[21.140793425000000000],LUNA2_LOCKED[2.6618513240000000],LUNC[248410.170000000000000],USD[64.7472699796172666] |
| 02679985 | TRX[0.00004000000000000],USD[0.0011951885942631],USDT[0.0000000052455196] |
| 02679989 | SOL[0.190000005143740],USDT[0.0000000067604891] |
| 02679993 | FTT[0.0000000015850000] |
| 02679994 | CITY[0.094920000000000000],USD[0.1158424271136780],USDT[0.2801674425941532] |
| 02680007 | CITY[6.000000000000000000],LTC[0.004900000000000000],USD[0.0749628442500000] |
| 02680013 | USD[0.1044992892500000] |
| 02680015 | USD[0.0000000015237775] |
| 02680019 | USD[0.0983850000000000],USD[0.0069758305000000] |
| 02680020 | AURY[2.000000000000000000],GENE[3.300000000000000],GOG[46.990600000000000],IMX[6.597680000000000],POLIS[29.094460000000000],SPELL[99.340000000000000],SRM[16.000000000000000],SUSHI[0.499000000000000],USD[13.8047594740000000] |
| 02680024 | NFT (4237955931610100009)[1],NFT (5106827776136332270)[1],NFT (5377976745061534408)[1],USD[0.8671096250000000] |
| 02680032 | ETH[0.00000001000000000],NFT (3584584674425720575)[1],TRX[0.000022000000000000],USD[0.0032034519271366],USDT[0.0000000032436306] |
| 02680033 | USD[30.000000000000000] |
| 02680034 | CVC[1922.615400000000000],SOL[4.999000000000000],USD[5.0500000000000000] |
| 02680035 | USD[0.0012382766000000] |
| 02680042 | BNB[0.0011972874189111],BTC[0.0000216953179066],DOGE[86.0417306323666335],ETH[0.0000000041620257],TRX[-30.2337357149412018],USD[-0.6976831513854789],USDT[0.0000000016242446] |
| 02680043 | USD[0.0000001545282276],USDT[0.8118553797736235] |
| 02680045 | UNI[0.050000000000000000],USD[0.000000075203456],USDT[0.6716353315000000],XLMBULL[115.000000000000000] |
| 02680048 | ETH[0.00000001000000000],FTM[0.000000106984595],TRX[0.000126000000000000],USD[0.0000000119514996],USDT[0.0205571842156321] |
| 02680052 | FTT[0.0000000086700000] |
| 02680056 | USD[0.0000000025000000] |
| 02680065 | ATLAS[50.00000000000000],USD[0.0751500552500000],USDT[0.0000000057225132] |
| 02680069 | ETH[0.000905000000000000],ETHW[0.000905000000000000],FTT[1.000000000000000],USD[0.4716263104682950],USDT[1.4025638922262576] |
| 02680070 | CITY[0.099940000000000000],TRX[0.000001000000000000],USD[0.0016472797000000] |
| 02680075 | CITY[0.898820000000000000],USD[1.754910600000000],XRP[0.3906430000000000] |
| 02680076 | USD[0.0000000126377140],USDT[0.0000000058936058] |
| 02680083 | USD[0.0033660239950000] |
| 02680086 | USD[0.0000000057011080] |
| 02680087 | USD[0.0007729800000000],FTT[168.2607900143560000],LTC[9.870000000000000],LUNA2[34.2496388200000000],LUNA2_LOCKED[79.9158239100000000],LUNC[5061698.060000000000000],SOL[84.2700000000000000],TRX[0.0000280000000000],USDT[0.3704114417571337],XRP[3878.000000000000000] |
| 02680088 | BTC[0.0000043267959625],USD[0.0033314059332505] |
| 02680089 | USD[0.0095000000000000],USDT[0.6150423375000000] |
| 02680090 | USDT[2.0000000000000000] |
| 02680100 | TRX[0.00003000000000000],USD[1.0823386800000000],USDT[0.0000000018346928] |
| 02680101 | BOBA[1.002919680000000000],OMG[0.000000069647200],TRX[0.000000024118784] |
| 02680104 | SRM[0.0000004587500000] |
| 02680113 | FTM[-0.0615630259957368],SAND[0.000000062327524],SOL[-0.0000015331688947],TRX[-0.4947786610269394],USD[0.0226654228137345],USDT[0.1543205627500000] |
| 02680114 | CREAM[0.144140690000000000],EUR[0.0000004225701000] |
| 02680117 | BNB[0.000000100000000],BTC[0.0000000068000000],SAND[0.000000090257134],SOL[0.000000015742932],TRX[0.000000052000000],USD[0.0640701878714364],USDT[0.0000000085574058] |
| 02680120 | TRX[0.000000007045200],USD[0.000000116563208],USDT[0.0070000000000000] |
| 02680128 | FTT[99.300000000000000000],USD[0.0787400690000000] |
| 02680131 | CITY[0.564622000000000000],TRX[0.000001000000000000],USD[0.0050358342500000] |
| 02680132 | ATLAS[0.0000000038305000] |
| 02680135 | IMX[27.000000000000000000],USD[0.2769149537050000] |
| 02680138 | EUR[0.000000041902348],USD[11.2218064681896773],USDT[0.0000002038185889] |
| 02680142 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000333659632] |
| 02680143 | SOL[0.00000001000000000],USD[0.0000000013327765] |
| 02680145 | MANA[31.993920000000000],SAND[49.990500000000000],SOL[6.285312700000000],USD[1.4592651977474427],USDT[228.6577280045000000],XRP[606.889230000000000] |
| 02680149 | AKRO[1.000000000000000],CITY[0.000000027488736],RSR[1.000000000000000],STARS[63.151546530000000],UBXT[2.000000000000000],USDT[0.000000072148916] |
| 02680156 | SGD[0.0019519462364712],USD[0.0045456763016282] |
| 02680160 | USD[5.0314826540000000],USDT[0.2872219910000000] |
| 02680161 | FTT[0.0000000123902142],SOL[0.0000001000000000],SRM[0.000214620000000],SRM_LOCKED[0.0012707400000000],USD[0.0000000018719446] |
| 02680163 | BTC[0.0020579608000000],USDT[0.0548933645000000] |
| 02680166 | BOBA[0.0225050100000000],USD[0.8221212441694112] |
| 02680175 | SRM[0.0000000056000000] |
| 02680178 | ETH[0.000000007126493 7],USDT[0.0000000034003087] |
| 02680184 | MBS[53.989200000000000],USD[0.6871093800000000],USDT[0.0000000066488648] |
| 02680187 | USD[0.000000114084758],USDT[0.0000000014893408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02680188 | AURY[4.9990500000000000],MOB[0.4670350000000000],SLND[0.0728550000000000],USDT[0.0000000046307867] |
| 02680189 | ATLAS[1919.6352000000000000],POLIS[43.4917350000000000],USD[0.7339274700000000],USDT[0.0000000097393633] |
| 02680190 | USDT[0.0000000582481428] |
| 02680192 | TRX[0.0000010000000000] |
| 02680194 | 1INCH[0.0000000026207000],AUD[0.0000000056539997],BNB[0.0000000071245165],USD[0.0000000065974343] |
| 02680199 | USD[0.0000000534180197],USDT[0.0000001171032934] |
| 02680202 | SOL[0.0000001000000000],USD[0.0000000042045430] |
| 02680203 | TRX[0.0000010000000000],USD[75.6819345400000000],USDT[0.0000000074784784] |
| 02680207 | USD[0.0000000858941152],TRX[0.0000010000000000],USDT[0.0000000049840730] |
| 02680208 | ATLAS[0.0000000003187200],BTC[0.0000000033831995],DOT[0.0000000079269120],LTC[0.0000000812041251],TSLA[-0.0000000008713455],TSLAPRE[0.0000000007866995],USD[0.0000585902239313],USDT[0.0000000095276676] |
| 02680214 | POLIS[2.0000000000000000],USD[0.8653083400000000],XRP[0.0800000000000000] |
| 02680215 | CITY[0.9939200000000000],TRX[0.0000010000000000],USD[0.7702963300000000],USDT[0.1387040064627432] |
| 02680218 | SHIB[159310.0637788000000000],TRX[0.0000010000000000],USD[0.0000000000001000],USDT[0.0000000012640576] |
| 02680219 | USDT[0.0000000017600000] |
| 02680220 | TRX[0.0000010000000000] |
| 02680222 | USD[0.0000000063432500],USDT[0.0000000034296853] |
| 02680224 | HUM[140.0000000000000000],USD[0.0387039845963189],USDT[0.0096710318902505] |
| 02680226 | ALICE[12.0077699700000000],BTC[0.0168968853300000],ETH[0.5328225210000000],ETHW[0.5328225210000000],GALA[1009.6053510000000000],GENE[27.9948396000000000],MANA[110.9795427000000000],SAND[138.9743823000000000],SOL[10.0255233340000000],USD[3.8269898752206964],USDT[0.0000000102300698] |
| 02680228 | BNB[0.0053003000000000],USD[3.4336740540250000],USDT[0.8106186298082272] |
| 02680230 | SRM[0.0000000099850000] |
| 02680232 | BTC[0.0001664840000000],USD[3.4336740540250000],USDT[0.8106186298082272] |
| 02680233 | AVAX[0.0000000037500000],BNB[0.0000000029751735],BTC[0.0000000024297400],DOGE[0.0000000010774400],ETH[0.0000000036406952],ETHW[0.0000000039567452],FTM[0.0000000083406224],LUNA2[38.6257603400000000],LUNA2_LOCKED[90.1267741300000000],LUNC[36408.6965597003468400],MATIC[9.1665606509158195],TRX[0.0000000039055001],USD[0.0023749918844841],USTC[5169.8517238475424475],XRP[0.0000000092261831] |
| 02680236 | CRV[0.9775800000000000],USD[0.0027309929750000] |
| 02680239 | DFL[350.0000000000000000],USD[0.0000000087702302] |
| 02680241 | ATLAS[759.8556000000000000],USD[0.5064393440000000] |
| 02680248 | USDT[0.0000000060200000] |
| 02680249 | USD[0.0000000794113551],USDT[0.0387039845963189],USD[0.0096710318902505] |
| 02680250 | ATLAS[980.0000000000000000],CEL[12.0000000000000000],FTT[1.0000000000000000],GENE[4.5000000000000000],MNGO[190.0000000000000000],POLIS[30.8000000000000000],SOL[0.1061061200000000],SPELL[400.0000000000000000],SRM[7.1110500700000000],SRM_LOCKED[0.0954394500000000],STARS[9.0000000000000000],TRX[0.0000010000000000],TULIP[1.5000000000000000],USD[0.0034283416398812],USDT[0.0000000097791558] |
| 02680257 | USD[0.0000000023923625] |
| 02680262 | USD[-0.0087588369959440],USDT[0.0095237100000000] |
| 02680264 | CITY[0.8000000000000000],USD[0.7344636950000000],USDT[0.0090120000000000] |
| 02680266 | USDT[0.0000000948376470] |
| 02680267 | APE[0.0983850000000000],ETH[0.1032578000000000],ETHW[0.0009943000000000],SOL[0.2600000000000000],USD[-16.9366213227902810000000000],USDT[0.6133458266338919] |
| 02680271 | SHIB[129966.7970924699586000],USD[0.0709168440000000] |
| 02680273 | BTC[0.0002686984697370],COPE[8.0000000000000000],TRX[0.0000010000000000],USD[0.0000000149812960] |
| 02680275 | APE[11.0289331000000000],ATOM[2.9994330000000000],BNB[0.8013072300000000],BTC[0.0041990200000000],ETH[0.1309751100000000],ETHW[0.1309751100000000],FTT[0.0781636700000000],GAR[50.1786549300000000],GMT[49.9995463700000000],INDI[19.9962000000000000],NEAR[4.9990500000000000],SXP[49.3456564000000000],USD[326.7572015352165080],WRX[87.9147417600000000],XRP[10.6116773700000000] |
| 02680277 | USD[0.0012484937217872],USDT[0.0000000129610570] |
| 02680280 | BTC[0.0000000272389000] |
| 02680281 | USD[0.0000000050000000] |
| 02680284 | SRM[0.0000000079850000] |
| 02680285 | KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.0072652326052921],USDT[0.0000002365096987] |
| 02680286 | SHIB[665252135.8511987800000000] |
| 02680287 | BAO[3.0000000000000000],BTC[0.0339568200000000],DENT[1.0000000000000000],EUR[570.8222829789135585],KIN[5.0000000000000000],USD[0.0000005243017],USDT[0.0000000126284765] |
| 02680296 | DOT[0.0002676000000000],FTT[0.0000067500000000],NFT (3047303194633344444)[1],NFT (323381182599964330)[1],NFT (377512981449111554)[1],NFT (417996351873669523)[1],NFT (463296757157749964)[1],NFT (506324941513910552)[1],NFT (569872779102440601)[1],USD[0.0000001448656331],USDT[0.1989912520000000],XRP[0.0092090000000000] |
| 02680299 | ETH[0.0489902000000000],ETHW[0.0489902000000000],SOL[0.5302391700000000],STARS[12.0000000000000000],USD[1141.7503396539373559],USDT[0.0000006703916235] |
| 02680302 | USD[0.0000000035000000] |
| 02680303 | BTC[0.0000000060000000],FTT[1.1157221568029050],USD[22.5378630757848980],USDT[25.9103785338368000] |
| 02680307 | USD[0.0000001467296] |
| 02680310 | TRX[0.0000020000000000],USDT[0.0000000284330878] |
| 02680311 | TRX[0.0000020000000000] |
| 02680314 | BTC[0.0132973400000000],ETH[0.0849830000000000],ETHW[0.0849830000000000],USD[225.7236302600000000] |
| 02680319 | BAO[1.0000000000000000],BRZ[0.0000000016502060],DOGE[0.1692902461715460],KIN[1.0000000000000000],SPELL[1932.3180975608105612],UBXT[2.0000000000000000] |
| 02680322 | TRX[0.0000010000000000],USD[0.0021029933000000] |
| 02680323 | BTC[0.0018514520000000],FTT[1.0271191000000000],LUNA2[3.4029352540000000],LUNA2_LOCKED[7.7305373230000000],TRX[0.0000010000000000],USD[0.0000000065048186],USDC[461.0969682500000000],USDT[1.9435212468000000] |
| 02680325 | CITY[0.3226104500000000],USDT[0.0000001651252055] |
| 02680327 | ETH[0.1019926000000000],ETHW[0.1019926000000000],USD[0.4920914000000000],USDT[1.8791018000000000] |
| 02680328 | AVAX[37.6909869134711929],BTC[0.6094817376000000],ETH[3.0234017160000000],ETHW[3.0234017160000000],FTT[2.8189641500000000],MATIC[699.8642000000000000],SAND[416.9191020000000000],USD[231.9989291225011650] |
| 02680331 | CITY[0.2962950000000000],SHIB[100000.0000000000000000],USD[720.2693531551200000],USDT[0.0092532100000000],XRP[0.2720000000000000] |
| 02680336 | USDT[0.0000000084200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02680338 | BOBA[0.041964500000000000],ETH[0.000000006000000000],NFT (34069794414955371[0)[1],NFT (414338214642919633)[1],NFT (442112047919599911)[1],USD[0.1018604473750000] |
| 02680343 | AUD[0.000000004401042400],FTT[74.4052645097701980],USD[1.6005132200000000] |
| 02680354 | AUD[0.000000012626808200],BTC[0.0158062350000000],DOT[122.3968180000000000],USDT[147.2393686975000000] |
| 02680355 | USD[0.1478512919921843] |
| 02680356 | ETH[0.847969844218850000],ETHW[0.844957271956100000],MATIC[785.1865267754721800],SOL[0.2527029000000000000],USD[4.5525276312814024] |
| 02680358 | ATLAS[4.7021933400000000000],BTC[0.0000000065010000],RAY[6.5285068300000000],TRX[0.6579920000000000000],USD[0.8658118500125000],USDT[0.0046330000000000000],XRP[0.8007940000000000000] |
| 02680364 | SHIB[99772.0000000000000000],USD[0.0097015426453600],USDT[0.0025304039387456] |
| 02680365 | BNB[0.0304722500000000],BTT[400000.0000000000000000],LUNA2[0.0000000201812056],LUNA2_LOCKED[0.0000004470084796],LUNC[0.0043945000000000],SOS[13497435.0000000000000000],USD[239.1550284111682405],USDT[5.0000000000000000] |
| 02680371 | USD[0.0000000978000000] |
| 02680373 | CITY[0.0930000000000000],USD[0.0924471709763225],USDT[0.0458362776892780] |
| 02680377 | SRM[0.0000000032750000] |
| 02680378 | BTC[0.4622077600000000],USD[6.4534478200000000] |
| 02680380 | USD[-0.2370391942500000],USDT[0.3041282115000000] |
| 02680386 | CITY[0.0997340000000000],TRX[0.0000010000000000],USD[0.0000001364255558],USDT[0.0000000088787912] |
| 02680387 | ETH[0.0000004694533],SOL[0.0000000954590024],USD[0.0332801134802541],USDT[0.0000000025258008] |
| 02680391 | IMX[87.4865000000000000],USD[0.3728750000000000] |
| 02680392 | ATLAS[99.9830000000000000],TRX[0.0000010000000000],USD[590.2619840000000000] |
| 02680400 | SRM[0.0000000404500000] |
| 02680401 | USD[0.0000000092611840],USDT[0.0606793665353604] |
| 02680402 | AUD[70.2394226658031784],BAO[1.0000000000000000],BTC[0.0005034400000000] |
| 02680404 | USDT[0.0000000054150440] |
| 02680405 | ATLAS[570.0000000000000000],MANA[33.0000000000000000],USD[0.0000000085000000] |
| 02680418 | USD[0.0000000028956776] |
| 02680421 | ANC[0.9584000000000000],APE[631.4210000000000000],BTC[21.0142946683745982],DOGE[31.4014841729588600],ETH[34.7711624096970322],ETHW[31.3933210844102450],FTM[2001.0858827700000000],FTT[5.0391874970817324],HT[438.7000000000000000],LUNA2[5.7051166933781000],LUNA2_LOCKED[13.3119389555489000],LUNC[228761.8491360000000000],SOL[0.0001220000000000],TRX[100.0000000000000000],USD[104696.5459957193404142],USTC[858.8748685100000000] |
| 02680430 | CITY[0.0984600000000000],TRX[0.0000010000000000],USD[0.0024252265966200],USDT[0.0000000023896960] |
| 02680437 | USD[0.8282518387200000],USDT[0.0019510000000000] |
| 02680438 | USD[0.0000000123912367],USDT[0.0000000049491584] |
| 02680441 | USD[0.0071907768000000],USDT[0.0000000002784912] |
| 02680448 | BTC[1.0147788292200000],ETH[2.5000000000000000],ETHW[2.5000000000000000],EUR[0.2989000000000000],FTT[31.2950807800000000],USD[0.1188032500000000] |
| 02680452 | CRO[0.0000000099988137],DOGE[0.3811950466981164],EUR[0.0000000009092604],FTM[0.0000000888971000],KIN[0.0000001000000000],USD[0.0000000096435728] |
| 02680453 | LUNA2[0.0241142559400000],LUNA2_LOCKED[0.0562665971900000],LUNC[5250.9300000000000000],SGD[0.0240404300000000],TRX[0.0000010000000000],USD[0.0159396301580160],USDT[0.0000019320776496] |
| 02680459 | BTC[0.0000083500000000],USDT[0.0006137185286900] |
| 02680460 | FTT[0.0988156700000000],USDT[0.0000000048310278] |
| 02680462 | CHZ[1.0000000000000000],CITY[0.0067060675138626],GRT[1.0002465100000000],TOMO[1.0379941600000000],USD[0.0000000076812185] |
| 02680467 | USDT[15.0000000000000000] |
| 02680468 | SRM[0.0000000010400000] |
| 02680469 | USDT[0.0000000039800000] |
| 02680472 | GALA[5.7854617700000000],USD[48.6042549745854430000000000] |
| 02680474 | FTT[0.0000000083832000],MATIC[9.9300000000000000],SOL[0.0000000049202000],USD[0.9331106550000000] |
| 02680476 | RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000030815054] |
| 02680477 | ETH[0.0000000073971300],NFT (438605136227752959)[1],NFT (468990004790553351)[1],TRX[0.0000000022940184],USDT[0.0000000024970241] |
| 02680478 | USD[0.0096684836685005],USDT[0.0000000077117188] |
| 02680480 | SOL[0.9022442175000000],USDT[10.1215980000000000] |
| 02680486 | USD[0.0000000054261167],USDT[0.0000000027699864] |
| 02680488 | BNB[0.0000000020079784],USDT[0.0000014772803211] |
| 02680493 | USD[-0.9852814398843666],USDT[9.8997281717471479] |
| 02680508 | AUD[0.0000000000821347],BTC[0.0075603700000000],ETH[0.0609466100000000],ETHW[0.0609466100000000],LINK[4.0713025700000000],MATIC[19.5909623100000000],SOL[0.8876211000000000],USD[0.0001068518893066] |
| 02680510 | SRM[0.0000000021750000] |
| 02680513 | AVAX[114.3920000053634563],USD[33.0545966350000000] |
| 02680517 | BTC[0.0000000640419200] |
| 02680518 | USD[0.0000000034000000] |
| 02680522 | CITY[2.0995800000000000],USD[0.8500000000000000] |
| 02680532 | CITY[7.5985560000000000],TRX[0.0000010000000000],USD[0.3286628100000000],USDT[0.0000000029232424] |
| 02680536 | TRX[0.0000010000000000],USD[0.0026727854000000] |
| 02680542 | USD[0.0000000050000000] |
| 02680544 | ATLAS[180.0000000000000000],AURY[1.0000000000000000],FTT[0.2000000000000000],POLIS[3.7000000000000000],USD[0.5363067070125000] |
| 02680546 | BOBA[0.0050600000000000],USD[0.0557118784125000] |
| 02680547 | FTT[27.7689113682019999],NFT (410897792759343244)[1],NFT (564857924560939396)[1],SOL[499.9656048695000000],SRM[0.5356565000000000],USD[0.0000000098085173],USDC[9406.7941160200000000],USDT[0.0000001267249] |
| 02680549 | USD[0.0000000021268800],USDT[0.0000000079171852] |
| 02680558 | AURY[0.0000001000000000],USD[0.0000005108290009] |
| 02680569 | AKRO[1.0000000000000000],BTC[0.0031410700000000],ETH[0.0314332900000000],ETHW[0.0310421900000000],KIN[1.0000000000000000],LUNC[0.0002640000000000],USD[1300.0000000141287792],USDT[595.7398862997448226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02680574 | AAVE[0.029337740000000],BTC[0.000077092924891],ETH[0.002408180000000],ETHW[0.002408180000000],FTT[0.237316250000000],SHIB[100684.655658470000000],SOL[0.432090440000000],USD[-5.867327766889864600000000] |
| 02680575 | BTC[0.000021870000000],ETH[0.000806580000000],ETHW[0.000806580000000],FTM[1.692595920000000],SHIB[288406.762578130000000],USD[30.141331990433604700000000],USDT[0.0366178599592178] |
| 02680576 | SOL[1.633400000000000],USD[-2.5766314179292717] |
| 02680577 | CITY[8.200000000000000],USD[2.2508075734627460] |
| 02680579 | TRX[0.000003000000000],USD[0.0031204727843035],USDT[0.000000004483776] |
| 02680581 | BNB[0.000228410000000],ETH[0.000000010000000],SGD[0.000000045276987],TRX[0.487570000000000],USD[-0.0035422963476076],USDT[0.000000097485288] |
| 02680586 | EUR[0.001133235674757],FTT[245.554313000000000],USD[0.0000000203737694],USDT[0.0862606382567748] |
| 02680590 | ATLAS[0.0000000025158092],BTC[0.000000077826413],ETH[0.000000015870680],FTT[25.011668310000000],TRX[0.000025000000000],USD[0.0001051408341348] |
| 02680592 | USD[0.0000000035140000] |
| 02680593 | BNB[0.000000072730425],BTC[0.000000001038800],ETH[0.00000015657484],FTT[0.000000002156416],LTC[0.000000095245563],USD[0.0000181422422076] |
| 02680594 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.0219192460479380],USDT[0.002729100000000] |
| 02680601 | ATLAS[22435.336088130000000],AVAX[0.099050000000000],ETH[1.060046010000000],ETHW[0.004463400000000],HT[82.145151790000000],MATIC[2.000000000000000],MNGO[8795.067512000000000],TRX[0.000066000000000],USD[220.3882710570325000],USDT[1788.8265635261678719] |
| 02680603 | FTC[0.000002000000000],USD[0.0016462473608576],USDT[0.0000000097548160] |
| 02680604 | LRC[40.985200000000000],USD[1.1586898746750300] |
| 02680608 | USDT[0.000011699537794] |
| 02680609 | ETH[0.000000006000000],ETHW[0.031705660000000],USD[0.0000043984360460],USDT[0.0000000051352176] |
| 02680614 | USDT[0.029410000000000] |
| 02680615 | FTT[0.0014643709586000],USD[0.000149908125929] |
| 02680616 | BNB[0.001000000000000],USD[0.001372590150000] |
| 02680618 | USDT[0.0000000068600000] |
| 02680621 | BNB[0.0000000023420895],HXRO[0.000000081908354],USD[0.0000008905490071],USDT[0.0379171871077959] |
| 02680625 | CITY[0.0603502438500000],USD[0.00000041746168600] |
| 02680626 | USD[0.000000027667116],USDT[0.000000006823004] |
| 02680627 | ALPHA[1.000000000000000],BTC[0.000000589600000],DOT[0.0312501319845286],ETH[1.9206807363696384],ETHW[1.020102990000000],UBXT[1.000000000000000],USD[0.2547969087788364] |
| 02680628 | USD[0.0042838451000000] |
| 02680630 | BTC[-0.0000749669613907],ETH[-0.000002064286836],ETHW[-0.000002050870181],USD[3.5404848461358557] |
| 02680632 | BOBA[25.400000000000000] |
| 02680645 | LRC[0.901000000000000],USD[0.0021371375293554] |
| 02680646 | LINK[40.395600000000000],SOL[4.609404200000000],USD[0.000000178418490] |
| 02680647 | BTC[0.000000002000000],FTT[0.0453895490705076],USD[0.0000070049385726],USDT[0.000000025767785] |
| 02680652 | ALICE[0.085440300000000],APE[0.098009560000000],ATOM[0.195996320000000],AUDIO[1.948162300000000],BTC[0.000514557720000],CHZ[9.950239000000000],COMP[0.000684410000000],CRO[24.079239000000000],CRV[2.789860000000000],DOT[0.098955000000000],ENJ[0.997150000000000],EUR[3.782400000000000],F TT[0.485063340000000],GALA[0.058200000000000],GRT[0.744560000000000],LINK[0.098613000000000],LUNA2_LOCKED[0.0070973735440000],LUNC[0.009798600000000],MATIC[1.895310000000000],NEAR[0.096885330000000],REN[0.953070000000000],RUNE[0.097739000000000],SAND[0.975856 7000000000],TRX[0.000740000000000],UNI[0.198415020000000],USD[1339.7562032390836400],USDT[0.0000000491809260] |
| 02680656 | USDT[0.0000000065400000] |
| 02680660 | BNB[0.000007600000000],IMX[0.083981260000000],USD[0.0001010699921860],USDT[0.000000020483246] |
| 02680661 | AUD[0.0000140756552487],ETH[0.0781513834528992],ETHW[0.0781513834528992],SAND[0.0000000282430],USD[0.000000088364051],USDT[0.0000190656797202] |
| 02680666 | BNB[0.000000010000000],IMX[0.099468000000000],USD[0.0000327092876848],USDT[0.000000019635141] |
| 02680668 | USDT[0.000000009736312] |
| 02680669 | CRV[329.572686350000000],TRX[0.001800000000000],USD[2065.9627588555000000],USDT[36782.3407601186331305] |
| 02680670 | USD[-4.7072492099168365],USDT[1.017907000000000] |
| 02680671 | FTT[0.037107890000000],USD[0.0000000322853894],USDT[0.000000099385680] |
| 02680674 | LTC[0.000927220000000],NFT (347476658585871281)[1],NFT (433721065977221823)[1],TRX[0.000784000000000],USD[0.000000031341086],USDT[0.000000000977543] |
| 02680677 | LUNA2[1.411878014000000],LUNA2_LOCKED[3.294382032000000],LUNC[307439.410000000000000],USDT[100.9367950264751600] |
| 02680678 | CITY[0.000000032067300],USD[0.000000000091122] |
| 02680679 | TRX[0.000001000000000],USD[0.002271251600000] |
| 02680692 | ETH[0.000000100000000],FTT[0.000000001485600],USD[0.000000117576768],USDT[0.000000002500000] |
| 02680694 | USD[0.0000000020248576] |
| 02680696 | SAND[154.000000000000000],USD[1757.1283311818590000] |
| 02680699 | TRX[0.000001000000000],USD[0.008197923860000] |
| 02680700 | ATLAS[0.0000000035748000],CONV[0.000000047645290],CRO[0.000000094204793],GOG[1000.006912716788670],LUNA2[0.000000441981031],LUNA2_LOCKED[0.000001031289072],LUNC[0.009624230000000],POLIS[0.000000021390000],SOL[0.034987184000000],SUSHI[0.211905000000000],USD[541.016809176758803],USDT[7.0000000050723328] |
| 02680702 | USD[0.054386340000000],USDT[8.750000006590639] |
| 02680708 | BNB[0.0000000040993158],USD[0.000000595975980] |
| 02680718 | USD[1.5333017244250000],USDT[0.009479000000000] |
| 02680721 | ETH[0.001789200000000],ETHW[0.001789200000000],USD[0.0000000051763923],USDT[0.000000017043922] |
| 02680722 | ETH[0.000000082784200],SOL[0.0000000024826925],USD[0.0000002535978611] |
| 02680730 | APE[0.098379220000000],AVAX[0.000000007803039],BTC[0.012800007400000],ETH[0.000927740000000],ETHW[0.0009277442967292],GMT[46.342174320000000],LUNA2[0.001064750128000],LUNA2_LOCKED[0.002484416966000],LUNC[8.083310440000000],SHIB[2423023.808985490000000],USD[1.562880863831660],USDT[0.0000000000002220],XRP[85.152014320000000] |
| 02680733 | AKRO[1.000000000000000],AVAX[0.184974380000000],BAO[17.000000000000000],BCH[0.022435330000000],BNB[0.092421280000000],BTC[0.056229510000000],DENT[4.000000000000000],ETH[4.685083720000000],ETHW[4.684356440000AVAX0],KIN[15.000000000000000],LTC[15.832274450000000],SHIB[1196167.503890540000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.088261606977793] |
| 02680736 | ETH[-0.0804020038433909],ETHW[-0.0804020038433909],USD[358.3975604990335594],USDT[0.000203234856844] |
| 02680738 | BOBA[0.014622330000000],TRX[0.000843000000000],USD[0.000000127376730],USDT[0.000000089750000],XRP[0.139563000000000] |
| 02680739 | BTC[0.031880440000000],ETHW[0.249742350000000],LUNA2[1.741204495000000],LUNA2_LOCKED[4.062810488000000],LUNC[379150.944642000000000],NFT (3308515051115303816)[1],NFT (3447032425120445971)[1],NFT (4365988165710161162)[1],USD[0.00014845117704361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02680740 | BTC[0.0000062895557800],DOGE[0.5288104534043000],ETH[0.0000000013086200],FTT[0.0962402800000000],SOL[37.1399726061734100],TRX[0.0000011331808200],USDT[0.0000000013304489] |
| 02680741 | USD[0.0000000008780000] |
| 02680743 | BTC[0.0172519000000000],ETH[1.1911093600000000],ETHW[1.1909832896972491],FTT[1.8253846900000000],NFT (348372124100891867)[1],NFT (353622036329838327)[1],NFT (379478718036690988)[1],NFT (392583103505422801)[1],NFT (403747361452153575)[1],NFT (469742974508767984)[1],SOL[1.7514201200000000],USDC[950.2698760700000000],USDT[0.2348385363983730] |
| 02680745 | SOL[0.0020000000000000],USDT[0.0253048207600000] |
| 02680753 | ETH[0.0000000011556500],TRX[0.7001230070000000],USD[0.0162342724231776],USDT[1.2442307815950947] |
| 02680755 | AKRO[2.0000000000000000],APT[0.0001067748825074],BAO[25.0000000000000000],DAI[0.0000000060498342],DENT[5.0000000000000000],ETH[-0.0000000010217378],ETHW[0.0000004819198661],GBP[0.0000000126312548],KIN[20.0000000000000000],MATH[1.0000000000000000],MATIC[0.0000009091050244],NFT (414782103301926889)[1],NFT (547434165501637381)[1],NFT (558860297217162606)[1],RSR[2.0000000000000000],SOL[0.0000000054746266],UBXT[3.0000000000000000],USD[0.0000251365118838],USDT[0.0000000046308024] |
| 02680758 | LUNA[26.3436458000000000],LUNA2_LOCKED[14.5149532300000000],LUNC[1372788.6599315900000000],USD[0.2234386071613900] |
| 02680761 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000112415295],XRP[66.9262079400000000] |
| 02680764 | TRX[0.0000010000000000],USD[2750.5517667804000000],USDT[7.0078340000000000] |
| 02680766 | SOL[0.0000000004255423] |
| 02680767 | USD[0.0089741217850000] |
| 02680770 | BTC[0.0000065000000000],ETH[0.0000162650000000],ETHW[0.0000000050000000],FTT[0.0041248209449120],NFT (316684069312443557)[1],NFT (452842763212648090)[1],NFT (485497501476087947)[1],NFT (503633918932917529)[1],NFT (504793844558504142)[1],NFT (506131879948291191)[1],NFT (515271653236964733)[1],SRM[1.0468784500000000],SRM_LOCKED[552.2812461600000000],TRX[17008.6403938100000000],USD[7.6322044631624526],USDT[0.0827294032261183] |
| 02680771 | TRX[0.0000050000000000],USD[25.0000000140734000],USDT[0.0000000004503796] |
| 02680773 | ETH[0.0000000938157500],USDT[1004.0804480083949600] |
| 02680775 | USD[0.0000000157805472],USDT[0.0000000011788548] |
| 02680778 | LUNA[0.0003291816622000],LUNA2_LOCKED[0.0007680905452000],LUNC[71.6800000000000000],USD[0.0024426540575000],USDT[0.0049763045282465],XRP[0.5000000000000000] |
| 02680784 | DOGE[0.4472958000000000],USD[0.0000000033000000] |
| 02680787 | USDT[0.0000000055800000] |
| 02680791 | USDT[0.0000000250000000] |
| 02680794 | APT[0.0000000816545899],ATOM[0.0000000029071994],AVAX[0.0000000104927837],BNB[0.0000000093584086],BTC[0.0000000064270400],ETH[0.0000000074859774],FTT[0.0000000029869886],HT[-0.0000000006826450],MATH[0.0000000017993768],MATIC[0.0000000084748241],SOL[0.0000000027954530],USD[0.0000016831805669],USDT[0.0000005006399959] |
| 02680795 | AKRO[1.0000000000000000],AVAX[2.5553097700000000],BAO[3.0000000000000000],BTC[0.0032882200000000],DFL[0.0520595300000000],ETH[0.7804972500000000],ETHW[0.7326025300000000],FTT[0.1344742200000000],GENE[0.0025220800000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MSOL[4.7635655400000000],NFT (484255618868559029)[1],NFT (496134790522577549)[1],SOL[5.0256657900000000],STARS[0.0196394700000000],USD[0.8933040583347328],USDT[0.3469434343964106S] |
| 02680796 | TRX[0.0000000096200000] |
| 02680798 | FTT[10.3997090000000000],LUNA2[1.4277146330000000],LUNA2_LOCKED[3.3313341440000000],LUNC[4.5992240000000000],USD[2.0297247883947062],USDT[0.0000000046808815] |
| 02680801 | ATLAS[1870.0000000000000000],POLIS[30.7000000000000000],USD[0.9778975435000000],USDT[0.0000000108444200] |
| 02680805 | AMPL[0.0293358428411671],BOBA[0.0340910000000000],USD[0.1186957266818329],XRP[15601.0000000000000000] |
| 02680808 | SOL[0.0195117000000000],USD[4.6088468700000000] |
| 02680810 | ETH[0.0009960000000000],USD[0.0000000076647480] |
| 02680813 | FTT[0.0219250300000000],LUNA2[0.0000002685025700],LUNA2_LOCKED[0.0000006265059980],LUNC[0.0058467000000000],NFT (431930503351983740)[1],SOL[0.0000000033741300],USD[4.7439400726112500],USDT[0.0000000069617850] |
| 02680818 | FIDA[0.0000000014875128] |
| 02680823 | AKRO[1.0000000000000000],BAO[11.5842462000000000],DENT[148.6401247800000000],KIN[3414.3721673800000000],MATIC[0.0002342200000000],SGD[0.0000000088726674],SPELL[0.0656120900000000],STMX[0.8752158500000000],TRX[3.0000000000000000],USD[0.0000001369943446],XRP[0.0003841600000000] |
| 02680827 | USD[0.1810392465000000] |
| 02680837 | BNB[0.0700000000000000],BTC[0.0010000000000000],COMP[0.1846000000000000],DYDX[2.8000000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],FTT[0.9000000000000000],GENE[2.6000000000000000],IMX[12.9000000000000000],LINK[2.0000000000000000],LTC[0.2600000000000000],SNX[5.5000000000000000],TRX[0.0000000200000000],USD[1464.5219139200000000],USDT[22.5000000000000000],XRP[64.0000000000000000],ZRX[35.0000000000000000] |
| 02680842 | BTC[0.0000000300000000],NVDA[0.0020161200000000],SOL[0.0026056900000000],TRU[1.0000000000000000],USD[0.0512445781514434],USDT[0.1376373208191625] |
| 02680845 | BOBA[1.0064366000000000],OMG[0.0014085320515500],USD[0.0000000065907048] |
| 02680850 | USD[0.0000001090523252],USDT[0.0000000020631216] |
| 02680852 | USD[0.0000001750697360],USDT[0.5792626800000000] |
| 02680853 | CITY[0.7000000000000000],USD[1.2627273100000000],USDT[0.0000000097716936] |
| 02680857 | SOL[0.0000000053000000],SRM[0.0154200000000000],SRM_LOCKED[2.5201402200000000],USD[0.0906121482843269],USDC[8924.0296550200000000],USDT[0.0000000079433568] |
| 02680858 | APE[0.0000023100000000],ATLAS[0.0001627326980490],BAO[6.0000000000000000],CHR[0.0045640400000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT (334561298509889706)[1],NFT (433374543314507720)[1],NFT (454119592758001371)[1],NFT (484931777830973138)[1],NFT (545285279286101585)[1],UBXT[1.0000000000000000],USD[0.0000002562485459] |
| 02680861 | BNB[0.0000000063996086],BTC[0.0000000049903563],CITY[0.0000000003602365],FTT[0.0000000030152308],USD[0.2971264945328448],USDT[0.0000001882471000] |
| 02680862 | CITY[0.0289281900000000],USD[0.0000000385619889],USDT[0.0000000056408064] |
| 02680875 | TRX[0.0000010000000000],USD[0.0048231999178175],USDT[0.0000000061237632] |
| 02680883 | ALGOBULL[2299583.0000000000000000],ALTBEAR[92982.3300000000000000],ATOMBULL[459.9126000000000000],BALBULL[209.9601000000000000],BAO[258830.4016397369096935],BCHBULL[1129.7853000000000000],BEAR[47990.8800000000000000],BSVBULL[51990.1200000000000000],CRO[0.0000000200000000],DOGEBULL[199.9620000000000000],ETHBEAR[14000000.0000000000000000],GALA[79.9843000000000000],GRTBULL[76.9853700000000000],KIN[299943.0000000000000000],LINKBULL[28.9944000000000000],MATICBULL[8.2984230000000000],OKBBEAR[27000000.0000000000000000],SHIB[80001.7401455700000000],SPELL[1702.3983437423026564],SUN[13.3986557800000000],SUSHIBULL[460000.0000000000000000],SXPBEAR[349933500.0000000000000000],SXPBULL[9098.2710000000000000],USD[0.0003358722569452] |
| 02680889 | DENT[1.0000000000000000],USD[0.0000000081800101] |
| 02680891 | BNB[0.1000000000000000],CHR[59.0000000000000000],LRC[12.0000000000000000],MATIC[29.9943000000000000],SAND[23.9954400000000000],SOL[0.3800000000000000],USD[7.3225762727500000],USDT[0.0011492075000000] |
| 02680893 | ATLAS[379.9316000000000000],FTT[0.4999100000000000],POLIS[4.0992620000000000],USD[0.0660000000000000] |
| 02680896 | LTC[0.0004925300000000] |
| 02680897 | USD[0.0077981395338522],USDT[0.0000000012912160] |
| 02680898 | TRX[0.0000010000000000],USD[0.0050935455300000] |
| 02680900 | AMPL[11.2329511770258014],DOGE[1128.6051008100000000],SHIB[5012725.2858805400000000],USDT[1.4767482985410869] |
| 02680901 | TONCOIN[0.0000000000000000],TRX[0.0000010000000000],USD[0.0000000096394470],USDT[0.0000000033867880] |
| 02680906 | USD[0.0000000008600000] |
| 02680907 | CITY[0.8445026400000000],USDT[0.0000000182620456] |
| 02680910 | CITY[5.0000000000000000],DOGE[36.0000000000000000],FTT[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000054843832],USDT[2.0110944519462730] |
| 02680914 | FTT[0.0000010000000000],TRX[0.0000010000000000],USD[259.1576782673110000],USDT[0.0000000029229120] |
| 02680916 | AKRO[1.0000000000000000],AUD[0.9337195532440873],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[0.1476186900000000],FTT[0.0000486000000000],HXRO[1.0000000000000000],KIN[1823413.2381515100000000],MATIC[0.0029914100000000],OMG[0.0021870000000000],RSR[1.0000000000000000],USD[0.0016313040004410] |
| 02680918 | CITY[0.6998670000000000],USD[2.2506718901048800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02680926 | USD[0.0037099426450000] |
| 02680928 | AKRO[1.000000000000000],ATLAS[37937.744197878830294],BAO[4.000000000000000],CTX[0.000000004275856],KIN[1.000000000000000],LINK[0.000000028566000],RSR[2.000000000000000],SOL[0.000000079390200],TRX[2.000000000000000],USD[132.679034873852635],USDT[0.000000000212188],XPLA[119.300150380000000] |
| 02680931 | USDT[0.000000027200000] |
| 02680932 | SOL[0.022917881508119],USD[0.1761406644000000],USDT[0.0000000068276447] |
| 02680935 | CITY[0.0973800000000000],USD[1.2095762700000000] |
| 02680936 | USD[26.4621584900000000] |
| 02680941 | BTC[0.0125887600000000],FTM[192.270367741772820],FTT[150.001086746483836],LUNA2[0.012592916750000],LUNA2_LOCKED[0.029383472420000],LUNC[3.630631809523180],RUNE[0.009552539794360],USD[77.712546279801837],USDT[0.000000184150309],XRP[0.000000069859570] |
| 02680951 | DOGE[0.917627000000000],ETH[0.000873650000000],ETHW[0.000873650000000],LRC[0.966008000000000],LUNA2[4.725770813000000],LUNA2_LOCKED[11.026798560000000],LUNC[1029046.544001000000000],SGD[0.137568730000000],USD[0.289523966522426][9] |
| 02680957 | USD[-0.0003293417673590],USDT[0.0005207985500000] |
| 02680967 | COPE[18.000000000000000],USD[0.6154538400000000],USDT[0.0000000093071284] |
| 02680969 | FTT[0.004287100068636],MATICBULL[0.063280000000000],REN[0.000000099233875],SNX[0.000000059979535],USD[0.0000001772835967],USDT[0.0000000528207552] |
| 02680972 | BNB[0.0000000097636688] |
| 02680973 | BNB[0.0075000000000000],SGD[0.0012882500000000],SOL[3.328762080000000],TRX[0.000020000000000],USD[0.0060418168000000],USDT[0.0000000020901900] |
| 02680976 | USD[30.0000000000000000] |
| 02680978 | BTC[0.0000006400000000],DOGE[0.043263310000000],ETH[0.000010650000000],ETHW[0.000010650000000],HOLY[0.000008720000000],SOL[0.000166050000000],TOMO[0.000017390000000],USD[0.000001029064400],USDT[0.0000000085590365] |
| 02680980 | USD[10.0000000000000000] |
| 02680985 | USD[0.0000004080000000] |
| 02681001 | BOBA[0.097000000000000],TRX[0.000777000000000],USD[0.000000080824320],USDT[0.7382448059242887] |
| 02681003 | USD[0.0888013642424455] |
| 02681006 | AKRO[1.000000000000000],BTC[0.0000024292309800],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.793115412913900],USD[56.595358527842026],USDT[0.8622817722898142] |
| 02681011 | NFT[325612538128281468][1],NFT[511686724194352930][1],USDT[1.0483945100000000] |
| 02681019 | BAO[1.000000000000000],EUR[0.005903252050484B],RSR[1.0000000000000000] |
| 02681025 | USD[0.0882039100000000] |
| 02681035 | ATLAS[11855.461068000000000],DOT[0.000000054272240],GRT[1.000000000000000],USD[0.0096530429172289],USDT[0.0673549159504101] |
| 02681042 | USD[0.000001284594476],USDT[0.000000052163566] |
| 02681044 | BAO[1.000000000000000],CITY[0.000000027900000],GBP[13.569610349319266] |
| 02681045 | TRX[0.000010000000000],USD[0.0013474528224780],USDT[0.0000000084696660] |
| 02681048 | 1INCH[0.000000008867B100],AVAX[5.303353885963129.3],BAO[5000.000000000445991],BICO[0.000000044744640],BTC[0.101726128516855],CRO[0.000000005103646],DFL[0.000000047855507],DOGE[808.009903791239040.0],ETH[1.023409812827432.6],ETHW[1.017877981406042.6],GALA[0.000000006566200],HT[0.000000048675344],LTC[0.000000003313265],RAY[0.000000100000000],USD[2631.61329472320433.9],SXP[0.000000015211500],USD[0.000000058379560] |
| 02681052 | BNB[0.000000071835450],CITY[0.000000006000000] |
| 02681056 | BNB[0.000000047464800],ETH[0.554000000000000],FTT[39.700000000000000],LUNA2[0.860065989600000],LUNA2_LOCKED[2.006820642000000],USD[1.044484265471408.6],USDT[0.0000000066338.72] |
| 02681060 | COPE[63.998200000000000],TRX[0.000002000000000],USD[0.169569580000000],USDT[0.0000000020927308] |
| 02681062 | USD[0.008668810926619.2],USDT[0.0001561737499964] |
| 02681065 | ETH[0.000000006572930.0],TRX[0.000778000000000],USD[0.0000014839694676.6],USDT[0.0000355061835673] |
| 02681066 | USDT[0.0000000025888070] |
| 02681067 | FTT[155.1923700000000000],LINK[30.200000000000000],USDT[1.1046270569500000] |
| 02681068 | ATLAS[566.999449740000000],USDT[0.0000000017171658] |
| 02681071 | DENT[1.000000000000000],ETH[0.007727130000000],ETHW[0.007631300000000],EUR[54.470662285535174.4],SOL[0.159793250000000],TRX[1.0000000000000000] |
| 02681075 | USDT[19.0000000000000000] |
| 02681078 | USD[0.0096397291750000] |
| 02681079 | TRX[0.000103000000000],USD[0.001581606460030],USDT[0.0008482725141527] |
| 02681083 | CITY[0.0997150000000000],USD[0.0019536208850000] |
| 02681084 | CITY[0.500000000000000],TRX[0.000001000000000],USD[0.768941478600000],USDT[0.0072980000000000] |
| 02681088 | USD[0.6448435700000000],USDT[0.0956460087069199] |
| 02681092 | BTC[0.000000070274550],ETH[0.000798140000000],LUNA2[0.001944115885000],LUNA2_LOCKED[0.004536270398000],USD[0.061830358867430],USDT[1.0891206153685554] |
| 02681093 | NFT[413273314722709841][1],NFT[474097504972424087][1],NFT[552861824364604213][1],SOL[0.000001600000000],USD[0.000014837388658] |
| 02681094 | EUR[200.0000000000000000] |
| 02681104 | BNB[0.000000015248976] |
| 02681105 | BCH[0.1319746000000000],BTC[0.0014748212426000],CHZ[19.976000000000000],DOGE[0.829600000000000],EMB[9.980000000000000],ETH[0.026979800000000],ETHW[0.026979800000000],FTM[57.888600000000000],KNC[0.097440000000000],LINK[2.098000000000000],LTC[0.739490000000000],MAPS[1.981000000000000],M|INA[9.996000000000000],OXY[20.000000000000000],PAXG[0.000099960000000],SOL[0.339688000000000],SXP[0.393980000000000],TRX[252.895200000000000],USD[8.297847770758526.0],USDT[28.434293996736069.2],WRX[12.997400000000000] |
| 02681109 | TRX[0.0000030000000000] |
| 02681110 | BNB[0.009050000000000],ETH[0.000935780000000],ETHW[0.037935780000000],SOL[0.004083400000000],USD[0.309106451495000],USDT[0.0093296398750000] |
| 02681112 | COPE[15.000000000000000],USD[2.115229455000000],USDT[0.0000000092466868] |
| 02681114 | BNB[0.000000000000000],USD[4.9543356900000000] |
| 02681117 | BTC[0.000000023581038],CRO[0.000000029061088],DOGE[0.000000076363756],ETH[0.000000067471762],ETHBEAR[2000000.000000000000000],FTT[0.064040529746408.1],LINK[0.000000014065864],MANA[0.000000056425107],MTA[0.000000017307786],SAND[0.000000044220000],SOL[0.000000059583219],USD[0.000392767774490],USDT[0.0000000049560300] |
| 02681118 | CITY[26.435967572225000],KIN[1.0000000000000000] |
| 02681121 | USDT[0.0000000032400000] |
| 02681127 | SHIB[25088.402942400000000],USD[0.0000000058293063] |
| 02681128 | USD[0.0018767890796764] |
| 02681129 | SOL[0.0844867600000000],USD[1.6415160825000000] |
| 02681131 | TRX[0.0000010000000000] |
| 02681133 | TRX[0.0021940000000000],USD[0.0063550939159622],USDT[0.0000000046117962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02681138 | TRX[0.00077800000000000],USD[0.5301223600000000] |
| 02681140 | USD[0.0000000042520000] |
| 02681146 | NFT (367684159485828562)[1],NFT (387641183648828099)[1],USD[4.9612976250000000] |
| 02681147 | ETH[0.0168969093023068],ETHW[0.0318776000000000],LUNA2[0.2324053913000000],LUNA2_LOCKED[0.5422792463000000],LUNC[1.0282480000000000],USD[0.0000000013183040],USDT[91.4259688738000000] |
| 02681149 | CITY[0.0945200000000000],TRX[0.0000010000000000],USD[0.0092823028000000] |
| 02681154 | USD[0.0007968383000000],USDT[0.0000000090579492] |
| 02681161 | TRX[0.0000010000000000],USDT[20.0000000000000000] |
| 02681163 | HT[10.1979600000000000],TRX[0.0000000007632000],USD[0.6777729800000000],USDT[0.0000000022151208] |
| 02681170 | ETH[0.9645893310205740],LOOKS[6575.3338753100000000],USD[0.0000000103845850],USDT[0.0000000001452400] |
| 02681172 | USDT[0.0000000056000000] |
| 02681175 | BTC[0.2539218260810000],USD[-55.5822197167312188] |
| 02681176 | CITY[0.7000000000000000],USD[0.9382678015000000] |
| 02681180 | BTC[0.0000000057415182],SHIB[22.1249603400000000],USD[0.0133192482907183],XRP[0.0075938000000000] |
| 02681182 | XRP[0.0000000032231232] |
| 02681183 | BNB[0.0000000032094608],USD[0.0000002413932603] |
| 02681185 | FTM[3.9974395200000000],TRX[0.0000030000000000],USD[0.7820269818744000],USDT[0.0000000333621372] |
| 02681192 | FTT[7.7000000000000000],USDT[0.0000000042000000] |
| 02681197 | ATOM[0.0200000000000000],BNB[0.0090519000000000],LUNA2[0.0015462274910000],LUNA2_LOCKED[0.0036078641460000],LUNC[0.0049810000000000],NFT (330485407481965814)[1],SOL[0.0468347610392811],TRX[47.3456135734339510],USD[0.0499672562716970] |
| 02681198 | BNB[0.6719696000000000],USDT[38.5122724178500000] |
| 02681206 | NFT (331851011925409958)[1],NFT (344359082632985332)[1],TRX[0.0000020000000000],USD[0.0000000096763745],USDT[40.6560754354903495] |
| 02681209 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],SAND[0.0010100000000000],UBXT[1.0000000000000000],USD[-0.0000000083959480] |
| 02681210 | USD[1.9862646365000000] |
| 02681213 | USDT[0.0000000062290864] |
| 02681214 | AMPL[3.4437292615259899],LTC[0.0594000000000000] |
| 02681216 | USD[1.5693285500000000] |
| 02681218 | DYDX[0.0979290000000000],MBS[0.9813800000000000],STG[0.9939200000000000],USD[0.0000000001500000],USDT[0.0000000093163242] |
| 02681227 | BOBA[0.0338302600000000],IMX[0.0230600000000000],OMG[0.4338302600000000],USD[0.0088911025000000],USDT[0.0222288800000000] |
| 02681230 | FTT[0.0028196121408000],NFT (380329028606895212)[1],NFT (467967693675328970)[1],NFT (519224425347928336)[1],USD[0.0060649710000000],USDT[0.0000000065000000] |
| 02681236 | GRTBULL[0.0000000088144720],TRX[0.0000280000000000],USD[0.0000002200815769],USDT[482.6190249828138305] |
| 02681238 | USD[0.0000000004573792],USDT[0.0000000108698485] |
| 02681241 | BTC[0.0000509657500000],ETHW[0.0006137850000000],FTT[0.0809620000000000],RUNE[0.0633520000000000],SHIB[90700000.0000000000000000],STG[1112.0000000000000000],SWEAT[42.5875000000000000],USD[0.0000000284501 32],USDC[57501.4892837800000000] |
| 02681243 | USD[0.0000000091859646],USDT[0.0000000076873052] |
| 02681245 | TRX[0.0000520000000000],USD[0.0056179757726476],USDT[148.8483400070074754] |
| 02681247 | BNB[0.0000000025122000],FTT[0.0000042115127 6],NFT (425642350941184540)[1],NFT (499629503675782896)[1],USD[0.0000000047876310],USDT[0.0000000049207120] |
| 02681248 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.2868297000000000],EUR[0.0000000068818449],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02681249 | TRX[0.0000010000000000],USDT[48.4044170000000000] |
| 02681251 | AVAX[0.0000000031390810],BNB[0.0000000138634500],MATIC[0.0000000303264400],TRX[0.0000060061090000],USD[0.0000000075766800],USDT[0.0000000035122588] |
| 02681253 | FTM[0.0003475000000000],MATIC[0.0000000901176020],TRX[1.0000000000000000],USD[0.0000000080523145] |
| 02681255 | TRX[0.0000010000000000],USD[0.0000000092417572] |
| 02681257 | BTC[0.0000000060000000],USD[3.8099017900000000] |
| 02681262 | TRX[0.0000010000000000],USD[-5591.0993705854857400],USDT[6132.0085536400000000] |
| 02681264 | USD[0.0028620700000000] |
| 02681267 | TRX[0.0000010000000000],USD[0.0000001319235 20],USDT[0.0000000077582860] |
| 02681268 | CITY[5.8000000000000000],USD[0.8345088200000000] |
| 02681270 | USD[0.0000021123540996] |
| 02681278 | HT[15.8249252200000000] |
| 02681279 | BCH[0.4678903700000000],BNB[0.0298651000000000],BTC[0.0124977010000000],CHZ[9.9050000000000000],ETH[0.0339895500000000],ETHW[0.0339895500000000],LTC[0.5796808000000000],TRX[0.0000010000000000],UNI[13.3978150000000000],USD[305.2677119997373988],USDT[52.7956199980257498] |
| 02681282 | AUD[0.0001656135506 47],BTC[1.2519478644435538],MANA[0.0000000016123554],USD[0.0003568856139426] |
| 02681283 | SOL[0.0099680000000000] |
| 02681286 | ATLAS[1399.7200000000000000],COPE[89.9856000000000000],USD[1.1060980987000000],USDT[0.0045240000000000] |
| 02681290 | USDT[0.0000000051800000] |
| 02681292 | DENT[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000071078694] |
| 02681295 | TRX[0.0000000650712206] |
| 02681296 | BAO[1.0000000000000000],BNB[0.0000010000000000],EUR[0.0000456767770 546],KIN[85.0714726700000000],SAND[6.3483772247309984],TRX[1.0000000000000000],USD[0.0001828651249984] |
| 02681297 | USD[0.0000007306 0000] |
| 02681299 | CITY[0.0627630000000000],USD[0.0000000171298954],USDT[0.0000000008654896] |
| 02681300 | CITY[0.0871400000000000] |
| 02681301 | SRM[0.0000000035350000] |
| 02681305 | FTT[150.0419592000000000],USD[-19351.6160313547350000],USDT[34080.9177619573460400] |
| 02681313 | USD[0.0552236875000000],USDT[0.0000000076443824] |
| 02681314 | CITY[0.7000000000000000],USD[2.1983303650000000],USDT[0.0000000085547024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02681317 | CHR[0.000000000282219800],ETH[0.000000000249272550],GALA[0.000000003500000],USD[0.000025747281 9700] |
| 02681322 | TRX[0.000001000000000],USD[0.000197955615000] |
| 02681326 | ATLAS[9.171972860000000],ETH[0.000220010000000000],ETHW[0.000220097491407 6],TRX[0.000000001450635 91],USD[0.000000145963591],USDT[0.000000036004806] |
| 02681330 | BTC[0.004999050000000],TRX[0.000007000000000],USD[5264.502847601486213 5],USDT[0.0000500000000 00] |
| 02681333 | CITY[0.085066000000000],USD[77.896085099607738 5],USDT[2.412899350000000] |
| 02681334 | ATLAS[10197.3932000000000000],AXS[0.49924000000000000],DODO[18.205513000000000],DOT[3.393241700000000],ENJ[29.924950000000000],FTM[14.962950000000000],FTT[0.03034037203 90315],JOE[54.858298000000000],LINK[1.993692000000000],LRC[45.820070000000000],MANA[11.971747000000000],SAND[32.946334500000000],SHIB[391 2606.178482060000000],SOL[0.368538900000000],SPELL[8264.238200000000000],USD[0.367875290434 5006],USDT[0.000000007309114 4] |
| 02681338 | ENS[0.003434250000000],ETH[0.000226340000000],SOL[0.000720400000000],STARS[0.944710000000000],USD[0.473226177730000],USDT[0.003226845250000] |
| 02681341 | BNB[0.000000006148093 6],BTC[0.000000005370000],TRX[0.000000031702046],USD[T0.000000951018556 0] |
| 02681344 | CITY[0.000452000000000],TRX[0.801039901050000],USD[T0.000000086098020] |
| 02681351 | USDT[49.156498737000000 0] |
| 02681354 | DOGEBULL[0.999800000000000],TRX[0.000003000000000],USD[0.065910767115371 8],USDT[2.148154005765456 4] |
| 02681356 | SOL[0.000000100000000] |
| 02681358 | BTC[0.000529440000000000],ETH[0.007428160000000 0],ETHW[0.007428160000000000],MANA[0.000000005634602 5],SOL[0.000000084483745],USD[-0.796058843066422200000000000] |
| 02681359 | CITY[1.000000000000000],TRX[0.000005000000000],USD[1.485052300000000],USDT[0.000000007887638 0] |
| 02681362 | SRM[0.000000053150000] |
| 02681363 | ATLAS[130.000000000000000],POLIS[3.000000000000000],USD[0.608016783700000],USDT[0.0080000000000 00] |
| 02681365 | USD[0.000000154077070] |
| 02681370 | ATLAS[1180.283718257005200 0] |
| 02681375 | USD[12.068344070000000 0] |
| 02681378 | FTM[215.956800000000000],FTT[0.100000003940160 0],IMX[0.084040000000000000],USD[4.492606833776733 7],USDT[3.241256353491150 2] |
| 02681383 | USD[0.000000194268698],USDT[0.000000063118896] |
| 02681389 | ATLAS[24852.271535631332028 0],ETH[0.000000010000000],USDT[0.000000014806502] |
| 02681390 | DOGEBULL[35.200000000000000],THETABULL[69.000000000000000],USD[-0.0100868597468777],USDT[0.656850 7940002001] |
| 02681392 | CITY[1.959817790000000],USDT[0.000001568292296] |
| 02681405 | BTC[0.000000060000000000],TRX[0.000003000000000],USD[0.000670840929132 2],USDT[0.000000002313527 2] |
| 02681407 | SRM[0.000000084550000] |
| 02681416 | BTC[0.000000033723300],DAI[0.000000045000000],ENS[0.000001108981200],FTT[0.000001467578672 6],SOL[0.000000065538153],TRX[0.000000065780800],USD[0.000527350109295],USDT[0.000000014599697] |
| 02681418 | BTC[0.304142240000000000],ETH[1.199780740000000 0],ETHW[0.599886000000000000],USD[0.3841316320000 00] |
| 02681419 | USD[0.996720840000000000],USDT[0.222334641000000 0],XRP[1955.700000000000000] |
| 02681425 | RAY[0.000000034000000] |
| 02681426 | AAVE[0.001288390000000000],AKRO[1.000000000000000],ALICE[0.008339950000000000],AURY[0.006004430000000],BAO[5.000000000000000],CRO[0.246151530000000],DENT[2.000000000000000],ETH[0.000093400000000],ETHW[0.000093400000000],EUR[2.069364259167 7288],FTM[0.177467470000000],FTT[0.006705240000000],KIN[4.000000000000000],LINK[0.010812490000000000],MANA[0.062123180000000],MATIC[3.632806730000000],RSR[2.000000000000000],RUNE[0.000166780000000],SAND[0.039813680000000],SUSHI[0.019430400000000],TOMO[1.038743320000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.54546478500043 02] |
| 02681427 | BTC[0.000004801468800 0],ETH[0.000403060000000],ETHW[0.000403059384 3600] |
| 02681428 | BNB[0.000000070000000],DOT[0.000000020000000],FTM[0.000000010000000],LUNA2[0.000000001 3000000],LUNA2_LOCKED[0.673111603000000000],LUNC[0.000000100000000],USD[0.000000279412769],USDT[0.000000071370249] |
| 02681430 | LUNA2[0.001695467867000 0],LUNA2_LOCKED[0.003956091690000 0],LUNC[0.002570909536 79 81],USD[21.993955228513703 6],USDT[0.000000310047480],USTC[0.240000000000000] |
| 02681437 | BTC[0.000670400000000],TRX[0.000780000000000],USDT[147.998693191000000 0] |
| 02681438 | USD[4.307644340000000] |
| 02681450 | HT[0.099400000000000],USD[-0.399016660000000],USDT[0.000000004378960] |
| 02681453 | USD[0.302009265255540 8],USDT[0.000000036424644] |
| 02681456 | TRX[0.000001000000000],USD[0.000000011542112],USDT[0.000000056669900] |
| 02681457 | BTC[0.011767010000000 0],USDT[0.000091590181473 7] |
| 02681462 | COPE[22.000000000000000],USD[0.060015676000000],USDT[0.183305219839802 8] |
| 02681463 | CHF[0.000022885983682 49],USD[5.453435910645706 1] |
| 02681469 | FTT[0.000000018550000],USD[0.000000098550513],USDT[0.000000019355108] |
| 02681470 | USD[1.306878750000000 0],XRP[0.000000086276000] |
| 02681473 | BRZ[0.000000070339128],BTC[0.000061512685108 8],FTT[25.000000000000000],USD[19.877203835814628 2],USDT[0.006920214575451] |
| 02681485 | TRX[0.000003000000000] |
| 02681486 | ETH[57.324494371150440 0],FTT[0.000001180000000],SOL[7879.670081320000000 0],SRM[469.180788820000000 0],SRM_LOCKED[4329.252243460000000 00],USDT[0.858879062750000] |
| 02681488 | USDT[0.092837000000000],USD[0.000000074143432],USDT[0.000000076068528] |
| 02681489 | TRX[0.000001000000000] |
| 02681490 | USD[0.023304920000000],USDT[0.000000023896772] |
| 02681499 | USD[0.365022814500000 0] |
| 02681500 | USD[0.070162000000000] |
| 02681502 | CITY[0.900000000000000],TRX[0.000003000000000],USD[0.243827731250000],USDT[0.000000079276160] |
| 02681513 | USD[0.000000024839831] |
| 02681518 | 1INCH[0.000000094353000],AUD[0.000367118911481 5],FTT[0.000005997070022 4],TRX[0.000000076683300],USD[0.000000097476277],USDT[0.000000036214550] |
| 02681525 | USD[0.320135640000000 0] |
| 02681527 | APE[42.909403717278540 0],ATLAS[0.000000096000000],BTC[1.499353204504751 0],CRO[0.000000026370000],SAND[423.443504066269235 3],SOL[9.345105797861370 7],USD[3.497785860343621 8] |
| 02681530 | ETH[1.064974370000000 00],ETHW[1.064974370000000000],SGD[5500.000026407791 6950] |
| 02681535 | NFT [322567076070277008][1],NFT [368107351787379537][1],NFT [568889051487582584][1],USDT[1.243712600000000 0] |
| 02681536 | BTC[0.000000153616000],USD[1029.308447373650238 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02681538 | USD[0.0047114802712148] |
| 02681539 | USDT[0.0000000030817200] |
| 02681541 | KIN[1.000000000000000],POLIS[0.001346128071 0250],RSR[1.000000000000000],USD[0.0134211128503594] |
| 02681548 | NFT (4443539632975849028)[1],NFT (4499266073628527 03)[1],TRX[0.183349000000000],USD[0.668742056250000],USDT[0.105000000000000] |
| 02681554 | BOBA[0.048392490000000],USD[0.181937051250 0000] |
| 02681564 | SGD[105.86994100000 0000],TRX[0.000001000000000],USD[21.964813860000000],USDT[0.0000002379 76666] |
| 02681565 | BTC[0.101616735000000],POLIS[50.590386000000000],TRX[0.028890000000000],USD[0.085794221328214],USDT[0.000117873418 4930] |
| 02681567 | SOL[0.000000093670540],TRX[0.000000004800000] |
| 02681569 | NFT (40698835493240608 0)[1],NFT (42811337878528965 9)[1],NFT (44077711574374543 4)[1],NFT (53775418271 0956173)[1],SOL[0.004900000000000],TRX[0.000001000000000],USDT[0.5340809680750000] |
| 02681571 | BNB[0.000008000000000] |
| 02681578 | TRX[0.000777000000000],USD[-1.768636941 1298368],USDT[54.046995878 0888683] |
| 02681581 | IMX[0.000000010000000],USD[0.000000082587188] |
| 02681583 | SRM[0.000000005290000 0] |
| 02681585 | CITY[0.401646000000000 0],EUR[0.060000000000000],FTT[68.287023000000000 0],GBP[280.000000000000000],TRX[0.000028000000000],USD[0.210616411845000 0],USDT[0.000000003117312] |
| 02681590 | BTC[0.005099342896580 0],USD[1.084186715558275 1] |
| 02681593 | AURY[22.995630000000000 0],TRX[0.470589000000000],USD[0.844231519800000 0] |
| 02681596 | FTT[11.200000000000000 0],USD[0.000018000000000],USDT[1.7083171360000000] |
| 02681599 | FTT[3.006928340000000 00],USD[14.798512522671681],USDT[247.500000041447 8122] |
| 02681600 | TRX[0.000010000000000 0],USDT[0.0566627065250000] |
| 02681602 | BTC[0.000000030300000 0],USD[15569.752948362820 7753] |
| 02681604 | GODS[8.1000000000000 00] |
| 02681605 | LTC[0.019996000000000 0],USD[0.7455018677052700] |
| 02681610 | ETH[1.5320713500000000 0],ETHW[1.532071350000000],LINK[1.297940000000000],TRX[85273.638581000000000],USDT[331.1507995500000000] |
| 02681612 | USD[0.0574250011316400] |
| 02681613 | SRM[0.0000000003050000] |
| 02681616 | AKRO[12.7682352000000000 0],ATLAS[0.000088890600 0428],AUD[0.582210058936243],BAO[5.000000000000000],BTC[0.000000010000000],CHR[0.000000590000000],DENT[2.0000000000000 00],DYDX[0.030847229434000 0],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[83.860330060000000 0],UBXT[382.380418765709100 0],USD[0.000000069909921] |
| 02681617 | AUD[0.009525154656 9792],BTC[0.000020843847500],USD[0.000000090512812] |
| 02681618 | CITY[0.300000000000000 0],TRX[0.000001000000000],USD[0.331619890000000 0] |
| 02681619 | USD[0.000000072603611] |
| 02681620 | USD[0.0575772346535521] |
| 02681621 | USD[30.0000000000000 00] |
| 02681624 | CITY[0.012996720000000 0],USDT[0.000000200835 3170] |
| 02681625 | ETH[0.000000010000000 0],USDT[0.6568874785000000] |
| 02681632 | BIT[108.331915670000000 0],FTM[4.034950860000000],SHIB[2924961.674254050000000],TRX[1.000000000000000],USD[0.0019180210704644] |
| 02681636 | AXS[0.117157003347 6800],BTC[0.004019152338 9000],DOGE[1.097632038337 4000],ETH[1.796138035753438],LUNA2[5.518170772000000 0],LUNA2_LOCKED[12.875731801000000 0],LUNC[1200101.037395713557301],LUSTC[0.000000073298155],XRP[1675.974797445692420 0] |
| 02681638 | USD[0.000000110306941] |
| 02681645 | USD[0.350380750000000 0] |
| 02681651 | ATLAS[1490.000000000000000 0],CRO[849.838500000000000 0],MTA[179.965800000000000 0],POLIS[34.093521000000000],SRM[85.000000000000000],USD[2.527665125100000 0],USDT[0.000000101993656] |
| 02681652 | AKRO[2.0000000000000000 0],FRONT[1.000000000000000],SOL[0.022955570000000],UBXT[1.000000000000000],USD[1.042265870000000 0],USDT[522.371046005726 6592] |
| 02681653 | CITY[0.099000000000000 0],USD[0.000000144722027] |
| 02681655 | ATLAS[5849.346400000000000 0],AURY[26.000000000000000],KIN[490000.000000000000000 0],POLIS[6.598746000000000 0],USD[0.6515340117550000] |
| 02681658 | SRM[0.0000000080750000 0] |
| 02681660 | SLP[0.0000000014855 68],TRX[0.000000083216 528] |
| 02681668 | AAVE[1.068661570000000 0],AKRO[11.000000000000000],ALGO[102.300946200000000],APE[6.293921480000000],ATLAS[10440.180493617500 1845],AVAX[0.000028642500000],BAO[60.000000000000000],BTC[0.021457950000000 0],CHZ[475.147499440000000 0],DENT[9.000000000000000 0],DOGE[525.498925740000000 0],ENJ[120.385925015000000 0],ETH[0.586850960000000 0],ETHW[0.000043900000000],FTM[158.000543570000000 0],GALA[0.013996290000000 0],GRT[1533.063935440000000],HNT[0.000091780000000],KIN[51.000000000000000 0],LINK[0.000054770400520 0],LUNC[5.111301436000000 0],MANA[104.849572570000000 0],MATIC[263.033498596000000 0],POLIS[158.601895812145240 0],RSR[3.000000000000000],SOL[0.039224853166280 0],SRM[852.819102510000000 0],TRX[1076.257279140000000 0],UBXT[33.000000000000000 0],USD[0.000006390058332 3],USDT[197.159317078688480 0],XRP[310.681722730000000 0] |
| 02681672 | BTC[0.00151138 0000000],DOGE[53.277078200220000],ETH[0.020000000000000],ETHW[0.020000000000000],EUR[0.000000060192758],SHIB[167380.1946530005951 88],SOL[0.052977820000000 0],XRP[10.000000000000000 0] |
| 02681674 | AGLD[15.849383910000000 0],AKRO[354.666965250000000 0],AUD[0.000000010961 4393],BAO[39669.996961990000000 0],CRO[179.398035020000000 0],DAI[30.037246710000000 0],FTT[0.368324020000000 0],GODS[146.968918890000000 0],IMX[10.360387010000000 0],KIN[77255.261172530000000 0],LINK[3.186889310000000 0],LOOKS[52.433663455000000 0],SAND[0.001042300000000],TRX[2.000000000000000],USD[0.004826901373737 7] |
| 02681683 | SUSHI[7.9851800000000000 0],USD[0.5210867000000000] |
| 02681684 | DOGE[46.000000000000000 0],ETHW[0.050000000000000],LUNA2[0.043545296530000 0],LUNA2_LOCKED[0.101605691900000 0],SWEAT[58.000000000000000 0],USD[0.043239580480458],USDT[0.000910585051871 8] |
| 02681686 | DOGE[0.004070000000000 0],SLP[0.009500000000000],USD[32.645252979300000 0] |
| 02681689 | ETH[5.926279320000000 0],ETHW[5.923822900000000],FTT[68.830746850000000 0] |
| 02681691 | DENT[1.000000000000000 0],USDT[0.0343383939333384] |
| 02681693 | USD[0.0000078935 21010] |
| 02681695 | BTC[0.004638000000000 0],ETH[0.120800000000000],ETHW[0.120800000000000],LRC[121.636520066700000 0] |
| 02681700 | APT[0.000000006986788 0],BAO[1.000000000000000],DOGE[1.098783640000000 0],ETH[0.000500000000000],ETHW[0.000520407988667],GENE[0.055097240000000 0],NFT (29533645673233552 1)[1],NFT (52696815194047 0776)[1],SOL[0.009966945992 1444],TRX[0.000010000000000],USD[3.447043055350094],USDT[0.000000002112 7585] |
| 02681701 | USDT[1.6149368096806 352] |
| 02681702 | BTC[0.026209530000000 0],USD[6.095067407500000] |
| 02681704 | BNB[-0.000000002066482 0],BTC[0.000000045899675],ETH[0.000000009541 1166],FTT[0.200000006423 1869],MATIC[0.000000007000000],TRX[0.000000068519249],USD[1.615599899751 6499] |
| 02681707 | TRX[0.000001000000000 0],USD[0.0026803929000000] |
| 02681708 | ATOMBULL[30410.0000000000000000 0],LUNA2[0.000026727026 01600],LUNA2_LOCKED[0.000062363006 1000],LUNC[5.819861092500000 0],USD[1.6024020161250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02681713 | CITY[2.200000000000000],TRX[347.000000000000000],USD[0.033763378496556],USDT[1.990225983623796] |
| 02681714 | USD[70.169908786756989] |
| 02681720 | MBS[704.859000000000000],USD[2.206639790000000],USDT[0.000000094751738] |
| 02681721 | APE[0.940910000000000],GENE[0.075000000000000],LTC[0.138469670000000],TRX[0.000010000000000],USD[2.380000063600510],USDT[0.000000021500000] |
| 02681722 | AKRO[1.000000000000000],BAO[10.000000000000000],EUR[0.000000090142134],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000160404397],USDT[0.000000014082885] |
| 02681726 | ETH[0.000000009667603],FTM[0.143207240000000],GALA[0.000000006797317],SOL[0.000000005060000],USD[3380.819636885137615] |
| 02681728 | AUD[0.000008151761320 6] |
| 02681731 | CITY[0.098328000000000],USD[0.008383871560000 0] |
| 02681732 | BNB[0.000098400000000],ETH[0.000998000000000],USD[459.856641111974374000000000000],USDT[492.451376550000000] |
| 02681737 | USD[0.004035445992480 2] |
| 02681741 | APT[0.862800000000000],AVAX[0.001001217416341 3],BNB[0.008544859743888 7],ETH[0.001796730000000],ETHW[0.001796730000000],FTT[0.009479995808419 9],SRM[6.519951500000000],SRM_LOCKED[45.564044850000000],TRX[0.000011000000000],USD[3.132459132148964 2],USDT[3.323268557000000 0] |
| 02681743 | BTC[0.000048400000000 0] |
| 02681751 | BOBA[1000.00000000000000 0],USD[0.000000012755508],USDT[9.464512800000000 0] |
| 02681754 | 1INCH[0.008590142202941 2],SXP[0.000000004057381],USD[96.054711071738670 9],USDT[-66.949676722253259 9] |
| 02681755 | TRX[0.000001000000000],USDT[0.000000060000000 0] |
| 02681766 | FTT[0.837396225423661 8],USD[0.001318826100000 0],USDT[0.000000009500000 0] |
| 02681767 | BNB[0.000000010000000 0] |
| 02681771 | BTC[0.000055835570000],FTT[1778.227376860000000],LUNA2[0.000000383703885],LUNA2_LOCKED[0.000000895309065],LUNC[0.008398650000000],NFT (393806064064500572)[1],NFT (424383381282620731)[1],NFT (465619038017927362)[1],NFT (518033078757852691)1,SRM[13.675842010000000],SRM_LOCKED[158.483751510000000],TRX[0.000788000000000],USD[1.848178856376669],USDT[0.000000018385640],USTC[0.000000004442325 8],DYDX[0.026571280000000],LUNA2[0.166174420800000],LUNA2_LOCKED[0.387403153000000],LUNC[36184.830000000000000],USD[0.715111803356960 8],USDT[0.000000006311889 6] |
| 02681778 | |
| 02681781 | BNB[0.000000019072727],CITY[0.000000004835470 2],KIN[1.000000000000000],RSR[1.000000000000000] |
| 02681784 | FTT[0.006266042697825 8],UNI[0.949810000000000],USD[0.124589546412148 7],USDT[0.000000034786321] |
| 02681786 | TRX[0.000830000000000],USD[0.000769975670044 30],USDT[0.000000221858841] |
| 02681790 | USD[0.324477777664063 2] |
| 02681791 | TRX[0.000001000000000],USD[0.003989748622500 0] |
| 02681795 | USD[0.000020986921319],USDT[0.000000123706780] |
| 02681798 | BAO[2.000000000000000],KIN[1.000000000000000],SHIB[16.545539030000000],USD[0.000000004719300] |
| 02681802 | AUD[0.000000116880338] |
| 02681804 | BTC[0.000000020252500] |
| 02681807 | ATLAS[1690.000000000000000],AURY[18.000000000000000],TRX[0.000050000000000],USD[0.008460097555000000] |
| 02681808 | USD[25.000000000000000] |
| 02681810 | BTC[0.000002441000000],TRX[0.000010000000000],USD[-0.000025217758548 81],USDT[0.000000098350404] |
| 02681811 | USD[30.000000000000000] |
| 02681816 | USD[26.462158490000000] |
| 02681822 | AUD[0.000000808658094],FIDA[1.037918380000000],IMX[445.730503970000000],KIN[1.000000000000000] |
| 02681825 | SAND[61.000000000000000],USD[16.375685164000000] |
| 02681826 | FTT[1.070791000000000],USD[0.000000162446040 0] |
| 02681828 | TRX[0.000001000000000],USDT[0.000124052083505 0] |
| 02681832 | CRO[39.523416100000000],KIN[1.000000000000000],USDT[0.000000005453144 0] |
| 02681835 | BNB[14.000000000000000],CITY[0.297340000000000],USD[26.931756200000000],USDT[0.000000056973520] |
| 02681836 | TRX[0.000001000000000],USD[0.002089419700000 0] |
| 02681837 | ETH[0.000000012862892 6],FTH[0.000020680000000],ETHW[0.000020675711260],FTT[0.000232323561569 6],USD[0.000027625861409 7],USDT[0.684015145378847 8] |
| 02681840 | ETH[0.000000010000000],FTT[0.000000100000000],NFT (312026443683282083)[1],NFT (325391352465815910)[1],NFT (350528418073640862)[1],NFT (422924007784642422)[1],NFT (448790223868258024)[1],NFT (459014938733522781)[1],TRX[0.000305000000000],USD[-0.000021403108854],USDT[0.000000025067307] |
| 02681851 | BNB[0.000000007244676],BTC[0.000370569290256],CONV[3.754000000000000],LUNA2[0.013179482210000],LUNA2_LOCKED[0.030752125170000],LUNC[0.000000068050000],SOL[0.000000008061202],TONCOIN[0.199960000000000],TRX[0.998619998014066],USD[1505.917713464180174 3],USDT[0.000000086038963],XRP[234 3.807002100000000] |
| 02681854 | USD[4.081061217400000],USDT[0.007500000000000] |
| 02681856 | ALPHA[17.004722380000000],ATLAS[242.137361810000000],BAO[7.000000000000000],CHF[0.000116160000000],CHR[16.338612110000000],DENT[2.000000000000000],FTM[3.515726410000000],GALA[27.326633280000000],HNT[0.559476380000000],KIN[5.000000000000000],MATH[217.547117740000 00000],ORBS[161.568350440000000],REEF[638.990497250000000],SAND[9.491642980000000],SLP[277.681591950000000],SPELL[949.361981280000000],SRM[2.837028380000000],TLM[63.185834840000000],UBXT[1.000000000000000],USD[0.030004762664777] |
| 02681857 | ATLAS[8.124519080000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.002585630000000],TRX[0.000783000000000],UBXT[3.000000000000000],USD[0.000001512112677 24] |
| 02681858 | CITY[0.082129420000000],USD[0.000000005913531 1],USDT[0.000000004938518] |
| 02681859 | NFT (298095554927482639)[1],NFT (336119298368389398)[1],NFT (444799188387320935)[1],USD[26.462158490000000],XRP[22.225487110000000] |
| 02681868 | ETH[0.000000074916359],FTT[0.026125761678200],USD[0.000000335976019] |
| 02681877 | USD[30.000000000000000] |
| 02681881 | AUD[0.000000122028549],HMT[24145.775548300000000],USD[3.155269030000000] |
| 02681885 | BULL[0.038090000000000],CEL[73.300000000000000],LTCBULL[737.000000000000000],LUNA2[1.512893110000000],LUNA2_LOCKED[3.530083924000000],LUNC[329435.660000000000000],USD[-70.276766635642722800000000] |
| 02681886 | ATLAS[76449.870000000000000],TRX[0.000228000000000],USD[0.859708208139000 0],USDT[0.000460058765003 0] |
| 02681897 | COPE[376.000000000000000],TRX[0.000001000000000],USD[1.906780550000000],USDT[0.000000088400120] |
| 02681898 | USD[11.370190820000000] |
| 02681901 | BTC[0.000000008000000],ETHW[8.101562482000000],FTT[0.000827890000000],USD[3.596229491450000],USDT[2.338369520200000] |
| 02681904 | BNB[0.325270700000000],BTC[0.003266571798000],LTC[1.052352900000000],XRP[88.831118000000000] |
| 02681908 | FTT[0.000000023720000],USD[0.000000104076250] |
| 02681912 | USD[10.030119617856039] |
| 02681913 | SGD[134.030168680733942 5],SHIB[4600000.000000000000000],USD[333.212943345105076 0000000000],USDT[0.000000081186670 58] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02681915 | BTC[0.0000000047269600],USD[148.0432500283136550] |
| 02681916 | AVAX[0.000000100000000],BNB[0.000041040000000],BTC[-0.000000028000000],ETH[0.000000100000000],FTT[0.0080190272273784],USD[49.1649289185767965],USDT[0.000000003200000] |
| 02681920 | ETH[0.11397898980000000],ETHW[0.11397898980000000],FTT[10.0962570000000000],MATIC[219.9594540000000000],SOL[2.7613484910000000],SUSHI[54.4899556500000000],USD[5.2273475930375000],USDT[0.0021420000000000] |
| 02681923 | SGD[0.9943969900000000],USD[0.0078564700000000],USDT[0.0000000073072746] |
| 02681925 | FTT[35.9942857640000000],USD[0.0084775711247729],USDT[292.0966461000000000] |
| 02681932 | USD[0.0180930855000000] |
| 02681933 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0110551000000000],CHF[0.0582153717954312],CRO[4.6031508100000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MANA[0.0056277500000000],MATH[1.0000000000000000],MATIC[1.0379578200000000],RSR[4.0000000000000000],SAND[0.0090175719761966], |
| 02681935 | SOL[0.0011301000000000],STORJ[0.0415377200000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0416353898979279],CITY[1.8718076000000000],TRX[1.0000000000000000],USD[0.0030162053850395],USDT[0.0000000344772392] |
| 02681939 | ETH[0.4439570000000000],ETHW[0.4439570000000000],SOL[4.8802000000000000],USD[-512.5546717125964085],USDT[282.0984260000000000] |
| 02681940 | ETH[0.0000000919477500],KIN[1.0000000000000000] |
| 02681942 | USDT[0.0000001764146664] |
| 02681946 | TRX[0.0000020000000000],USD[-0.0001239927351029],USDT[0.0040244400000000] |
| 02681954 | USD[0.0000000105309580],USDT[3.3277191100000000] |
| 02681958 | TRX[0.0000040000000000],USDT[1.5583035750000000] |
| 02681961 | AKRO[1.0000000000000000],NFT[343355088444449281 8][1],USDT[536.1345332360172715] |
| 02681963 | IMX[70.3000000000000000],USD[0.0000000059304118],USDT[0.0000000089258216] |
| 02681979 | AVAX[0.0014687000000000],USD[0.0453174234423695] |
| 02681980 | USD[25.0000000000000000] |
| 02681986 | USD[2.4525160043000000],USDT[0.0019640000000000] |
| 02681987 | AKRO[5.0000000000000000],APT[0.8000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001068585 92],ETHW[0.0004840000000000],KIN[6.0000000000000000],MATIC[0.0000000029155778],NFT |
| | [437918323122212384 1],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[19.9805967646609348],USDT[0.0000000024469401] |
| 02681997 | AVAX[-0.3393357002016565],FTT[0.0173594587929760],LUNA[22.0015365500000000],LUNA2_LOCKED[4.6786918620000000],USD[7.2718455058903157],USDT[0.0000000047589615] |
| 02681999 | MBS[3.4245795100000000],USD[0.0000000244938990],USDT[507.4320313433391910] |
| 02682002 | BTC[0.1062511300000000] |
| 02682009 | ATLAS[200.0000000000000000],AURY[8.0000000000000000],USD[34.3721607075000000],USDT[0.0000000006479204] |
| 02682020 | LUNA[26.4286042290000000],LUNA2_LOCKED[15.0000765400000000],USDT[1.1208368800000000],USTC[910.0000000000000000] |
| 02682026 | BAO[2.0000000000000000],BTC[0.0039528700000000],DENT[2.0000000000000000],ETH[0.0000024600000000],FTT[2.0886336100000000],HNT[2.7227795300000000],IMX[48.4922158600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SGD[0.0000001068486462],SOL[0.5441631400000000],TRX[3. |
| | 0000000000000000],UBXT[1.0000000000000000],USD[134.8165504342779153],VGX[29.6054904000000000] |
| 02682029 | ATOM[6.8750096612462885],BTC[0.0000065700000000],USD[0.0737555643600000] |
| 02682032 | LUNA[21.9881025680000000],LUNA2_LOCKED[4.6389059930000000],LUNC[0.0000001000000000],NFT[421440063810322300][1],TRX[0.0001530000000000],USDT[0.6287151158702160] |
| 02682034 | BCH[0.0000000840059340],TONCOIN[0.0400000000000000],USD[0.0000000601394 83] |
| 02682038 | ATLAS[1240.0000000000000000],BTC[0.0000941000000000],USD[0.2924678862500000] |
| 02682040 | BTC[0.0134934646722600],ETH[0.0000000007732800],FTM[139.8553605415568200],HT[0.0000000091069600],LUNA2[2.4269076480000000],LUNA2_LOCKED[5.6627845130000000],LUNC[528464.2500000000000000],SOL[2.9198036174469400],USD[298.0723450469458423] |
| 02682048 | BTC[0.0000000500000000],USD[0.6334084979008323] |
| 02682050 | FTT[161.9176345800000000] |
| 02682052 | USD[0.6005203739500000] |
| 02682054 | CITY[0.0113237000000000],NFT[334892362700669170][1],NFT[395989583322706320][1],NFT[544013424725592293][1],TRX[0.0000100000000000],USD[0.0000000095461358],USDT[0.0000000031215330] |
| 02682058 | EUR[0.0000001000000000],USD[-0.1733296970740143],USD[57.6792686708353758] |
| 02682060 | ATOM[0.0979400000000000],DOT[0.0957000000000000],ETH[0.0009956000000000],ETHW[0.3039956000000000],LINK[0.0951600000000000],MATIC[0.0162643400000000],SHIB[99300.0000000000000000],SOL[7.0567821500000000],USD[1176.5877845870000000],USDT[0.0000000007466810] |
| 02682061 | SOL[0.0400000000000000],USD[-0.0988808699212698] |
| 02682066 | TRX[0.3627790000000000],USD[0.0000000042843315],USDT[0.0001100272657061] |
| 02682068 | SOL[0.0400000000000000],GENE[0.0750000000000000],SOL[0.0050000000000000],TRX[0.0000180000000000],USD[0.0000003850000 0],USDT[0.0420948357500000] |
| 02682082 | AVAX[31.2007547757724134],AXS[2.3960559800000000],BTC[0.3570498960400000],CRV[280.8673724300000000],DOT[2.3538343294980800],ENJ[0.2218265000000000],ETH[3.3880269428000000],ETHW[1.3274331400000000],FTM[2.0000000000000000],FTT[19.5876439200000000],LINK[0.7932914800000000],MANA[202.5834835000000000 |
| | 00],MATIC[2206.6241043000000000],RUNE[259.0345106100000000],SAND[123.7417839000000000],SOL[0.0044964969954190],UNI[0.3989170000000000],USD[1543.4473472270538743],USDT[-8742.6395784488615080],XRP[0.9281230000000000] |
| 02682084 | FTT[0.0000000069257065],USD[0.1919326544173930],USDT[845.3646220670260265],XRP[384.9170000000000000] |
| 02682089 | BTC[0.0221982990000000],EUR[64.2984495105000000] |
| 02682090 | USDT[0.0000000711932 74] |
| 02682092 | BTC[0.0029000000000000],ETH[0.0008922939081364],ETHW[0.0008922939081364],USD[-0.6805226294514484] |
| 02682093 | 1INCH[45.7891164200000000],AKRO[2.0000000000000000],AXS[0.6129567500000000],BAO[24.0000000000000000],BTC[0.0060458500000000],CHR[136.5389616700000000],ETH[0.0730296600000000],ETHW[0.0721229600000000],EUR[0.0000036548453451],FTM[42.3373798000000000],FTT[2.4300928800000000],KIN[18.0000000000000000] |
| | 0],LUNA[20.3825384830000000],LUNA2_LOCKED[0.8862546302000000],LUNC[2247438700000000],OMQ[6.3468261000000000],REEF[9333.0657573300000000],SAND[22.6125703600000000],TRX[833.3950599600000000],UBXT[2.0000000000000000],XRP[28.2503905600000000] |
| 02682097 | CITY[0.0980540100000000],USD[2.2016000000000000],USDT[0.0000001888156640] |
| 02682104 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1.0000000000000000],RSR[4.0000000000000000],SGD[0.0000004853620 6],SXP[1.0000000000000000],TRU[2.0000000000000000],UBXT[1.0000000000000000],U |
| | SD[10.0000000776049933] |
| 02682114 | AVAX[0.0001225000000000],BAO[2.0000000000000000],BNB[0.0000000252992 25],BTC[0.0000028000000000],USD[0.0000000979404318] |
| 02682116 | TRX[0.0000040000000000],USD[1.6047460650000000],USDT[0.0000000044317788] |
| 02682122 | TRX[2656.0000000000000000],XRP[123.7500000000000000] |
| 02682123 | AUD[0.0000000747444810],IMX[125.2154587000000000] |
| 02682124 | USD[0.0000007500000000] |
| 02682129 | BTC[0.0000012500000000] |
| 02682138 | DEFIBEAR[662.0380000000000000],DEFIBULL[1.0360270000000000],ETHBULL[0.0097530000000000],USD[0.0038155089803882],USDT[0.0000000061938350] |
| 02682146 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000797957 55] |
| 02682151 | ATLAS[2709.5122000000000000],USD[1.8642740600000000] |
| 02682153 | ATLAS[832.1585977444880526],EUR[0.0000000011476190],USD[1.2366285714739591] |
| 02682154 | BTC[0.0000000070000000],ETH[0.0006850500000000],ETHW[0.0006850500000000],SOL[0.0000000070039839],TRX[0.0000020000000000],USD[0.1082020294523740],USDT[0.2754704324700892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02682166 | BTC[0.6558065622951560],USDT[-0.0089782624855853] |
| 02682173 | AUD[0.0000127332049961],FTT[0.0000761863316882],NFT[321541716980554100][1],NFT[396692875952530578][1],NFT[471372817580820632][1],SOL[0.0000025900000000],USD[0.0000000009834342] |
| 02682175 | POLIS[84.6916200000000000],TRX[0.0000010000000000],USDT[0.0000000130224008] |
| 02682178 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT[364845719519891309][1],NFT[580950734465594918][1],NFT[504321568297087554][1],NFT[564092359789889646][1],USD[0.0000000096361657],USDT[0.0968846100000000] |
| 02682179 | MANA[999.8000000000000000],SHIB[88799.5000000000000000],USD[0.0548303194975000] |
| 02682186 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],GBP[0.0000005219852119],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000027253000] |
| 02682196 | LUNA2_LOCKED[8.4293293400000000],LUNC[6000000.0000000000000000],USDT[0.0000011025912600] |
| 02682198 | TONCOIN[0.0610000000000000],USD[0.0033741162000000] |
| 02682202 | USD[0.0000000116498988],TRX[0.0663056040000000] |
| 02682203 | USDT[0.0000000073721704] |
| 02682209 | USD[0.1061204435000000] |
| 02682214 | TRX[0.0000010000000000],USD[0.0010211409225665],USDT[0.0000000019392424] |
| 02682215 | 1INCH[0.0000000454450869],AAVE[0.0000000007933869],ALGO[0.9849088959688819],AMPL[0.0000000023207608],ASD[0.0000000161750184],ATOM[0.0000000057080044],AVAX[0.0000000032696200],BCH[-0.0002863807384975],BNB[0.0000000062110395],BRZ[0.0000000066148312],BTC[0.0000000767566997],CEL[0.0565595115265327],COMP[0.0067021005500000],DOGE[0.0000000349499276],ETHW[0.0046311426882696],FTM[0.9852283326314911],FTT[150.0597825891081854],HT[0.0000000013234310],LINK[0.0000000007856612],LTC[0.0000000084093465],MATIC[0.0000000099966631],OKB[0.1132410659373417],OMG[0.0000000330396903],REN[0.0000000042822260],RSR[0.0000000076580355],RUNE[0.0000000093864492],SOL[0.0000000102269289],STETH[0.0000000047230500],SUSHI[0.0000000225582046],SXP[0.0000000071021788],TRX[4517.5880901416305000],TRYB[0.0000000733037971],USD[24897.1960437934445542],USDT[5000.2137903402923530],XRP[0.0000000047559202] |
| 02682216 | AVAX[0.0387650000000000],ETHW[0.0002601646400000],ETHW[0.0002601646400000],MATIC[3.7260808725000000],USD[0.0086942100000000],USDT[0.0000000006159220] |
| 02682218 | ATLAS[50.0000000000000000],POLIS[1.0997800000000000],USD[0.1280402500000000] |
| 02682219 | AUD[0.0000000099471146],USDT[0.0000000013353336] |
| 02682223 | MANA[14.9971500000000000],USD[0.1942159039200000],USDT[2.1200000093896467] |
| 02682224 | DRX[0.3100681050000000],USDT[1.0382504900000000] |
| 02682225 | BTC[0.0047665700000000],ETH[0.0558234100000000],ETHW[0.0558234100000000],NVDA[0.0024470000000000],TRX[0.0000010000000000],USD[0.0610808659423411],USDT[0.0060386345665696] |
| 02682226 | BEAR[84.8400000000000000],DOGEBULL[871.6399140000000000],TCBULL[985.8000000000000000],LUNA2[0.2720262102000000],LUNA2_LOCKED[6.6347278239000000],LUNC[59234.2800000000000000],THETABULL[6174.7228200000000000],TRX[0.0088700000000000],USD[0.4416509071968103000000],USDT[0.0000000012930412],XLMBEAR[0.8704000000000000],XLMBULL[99.9000000000000000],XRPBEAR[978800.0000000000000000],XRPBULL[715860.8000000000000000] |
| 02682233 | USD[0.0000000126546714],USDT[0.6514863700000000] |
| 02682234 | BAO[4.0000000000000000],CITY[4.3050355500000000],KIN[2.0000000000000000],MBS[70.9070667400000000],TRX[0.0000010000000000],USDT[0.0000000102458518] |
| 02682236 | ETH[0.0000000260780000],USD[0.0011677045986086],USDT[0.0000008634636] |
| 02682237 | USD[0.0001447600000000] |
| 02682239 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000093485600],BOBA[0.0000000081611000],ETH[0.0000000060017218],HT[-0.0000000044877498],KIN[5.0000000000000000],MATIC[0.0000000021930250],SOL[0.0000000037263743],TRX[0.0000060000000000],USD[0.0004000032350631] |
| 02682249 | USD[186.8892646027100000] |
| 02682262 | ETH[0.3230000000000000],ETHW[0.3230000000000000],EUR[0.0000001349721090],SOL[2.2300000000000000],USDT[663.8636397975000000] |
| 02682268 | LINK[0.0000768200000000],NFT[312982708980791276][1],NFT[495938544588809217][1],NFT[522616435278341480][1],USD[0.0000328753763345],USDT[0.0000001301979482] |
| 02682272 | USD[0.0000000308092555],USDT[0.0000000053171652] |
| 02682275 | USDT[0.0000000074577300] |
| 02682287 | AKRO[1.0000000000000000],ATLAS[0.1668150900000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],TRX[0.0592602000000000],TRYI[0.0037323519470311] |
| 02682288 | BNB[0.0000142738946600],BTC[0.0000000386497143],BULL[0.0000000008093340],DAI[0.0000000083093400],ETH[0.0000000052090128],FTM[0.0000000096246523],FTT[0.0000000032354549],HT[0.0000000070014849],KNC[0.0000000099443000],LUNA2[0.0587121316600000],LUNA2_LOCKED[0.1369949739000000],LUNC[-0.0000000040000000],MATIC[0.0000000010938900],MSOL[0.0000000104353731],SOL[0.0000001000000000],STETH[-0.0000000002431639],STSOL[0.0000000100000000],USDt-0.0002853457642864],USDT[0.0000010014397924] |
| 02682289 | ATLAS[14276.4190568846180500] |
| 02682290 | BNB[0.0000000021479600],FTT[0.1161171117282829],USD[3.1594910530333094] |
| 02682293 | USD[20.0000000000000000] |
| 02682297 | TRX[0.0007860000000000],USD[0.3535852520687945],USDT[0.0000000101610820] |
| 02682301 | BTC[0.0026988600000000],USD[0.0002398746464662] |
| 02682307 | ATLAS[2.5060000000000000],KSHIB[9.9680000000000000],SOL[0.0071520000000000],USD[0.2386337226813172],USDT[0.3009027657525170] |
| 02682328 | USD[0.0000000113547688] |
| 02682334 | BTC[2.1571684800000000],ETH[7.7924412000000000],ETHW[7.7924412000000000],FTM[22.9954000000000000],LUNA2[12.4093503200000000],LUNA2_LOCKED[28.9551507600000000],LUNC[2702162.1594600000000000],SAND[1795.6408000000000000],SHIB[79984000.0000000000000000],USD[8.8900010057243535] |
| 02682336 | BNB[0.4099883600000000],BTC[0.1444944154000000],CRO[170.0000000000000000],DOT[25.2992434000000000],ETHW[0.1799863200000000],EUR[0.0000000760000000],FTT[9.5991018000000000],SRM[95.9959260000000000],USD[1659.8120702770832800000000] |
| 02682349 | BTC[0.0093773585554500],ETH[0.1093902232035200],ETHW[0.0411878914673200],FTT[25.5398119422510502],LUNA2[0.1503906043000000],LUNA2_LOCKED[0.3509114101000000],LUNC[0.0000000005640000],SOL[0.0010524294000000],USD[0.6925608531697603],USDT[0.0000002375000000] |
| 02682355 | BNB[0.0000001000000000],ETH[-0.0000000043333724],MATIC[0.0000000091662240],NEAR[0.0000000020000000],SOL[0.0000000093985361],TRX[0.0011430000000000],USD[0.0000039774558302],USDT[0.0000000078516364] |
| 02682357 | BICO[16.0000000000000000],USD[0.3692314240000000] |
| 02682360 | TRX[0.0000000200000000] |
| 02682362 | USD[0.0000000106137039] |
| 02682364 | BNB[0.1000000000000000],TRX[0.9204110000000000],USD[3.3352140416000000],USDT[0.0005664046732000] |
| 02682372 | USD[-0.5724131742781805],USDT[1.9731844587525306] |
| 02682382 | TRX[0.2007410000000000],USD[4.5439598864500000],USDT[0.9573172610000000] |
| 02682387 | ATLAS[147.1993371762887375],BAO[1.0000000000000000] |
| 02682392 | MATIC[0.9620000000000000],USD[0.0000000029232424] |
| 02682399 | BTC[0.0001766461524480],USD[2092.2243701501755154],USDT[0.0000000050376584] |
| 02682402 | AVAX[0.3996010000000000],BTC[0.0000903100000000],ETH[0.0008178900000000],ETHW[0.0008178900000000],LUNA2[0.0072669573800000],LUNA2_LOCKED[0.0169562337800000],LUNC[1582.3952596000000000],USD[-4.2975286503500000] |
| 02682405 | BAT[1286.7426000000000000],POLIS[15.1969600000000000],PTU[0.7368000000000000],STEP[149.9000000000000000],USD[1.9973430550531400] |
| 02682410 | TRX[0.0000010000000000],USDT[310.3490491000000000] |
| 02682413 | ATOMBULL[985.2000000000000000],BNBBULL[10.0197340000000000],BTC[0.0758609538980000],BULL[0.0340025980000000],DOT[6.9956600000000000],ETHBULL[0.2601174200000000],LINK[5.7974600000000000],LINKBULL[60.4624000000000000],LRC[265.0000000000000000],MANA[373.0000000000000000],MATIC[180.7580000000000000],MULTICBULL[12563.7964000000000000],RUNE[22.1949000000000000],SAND[95.0000000000000000],SXP[234.7798600000000000],UNI[866.5931000000000000],USD[547.2655045261672128],USDT[0.0003343525835268],XRP[367.8072000000000000],XRPBULL[261.3600000000000000] |
| 02682421 | BEAR[66000.0000000000000000],BULL[20.0000000280000000],USD[0.1568444169792382] |
| 02682423 | BTC[0.0109710300000000],ETH[1.1619864222210000],ETHW[1.1619864222210000],SAND[0.1362557200000000],SGD[0.0000000067726605],SOL[0.0094400000000000],USD[4.1719390120950000],USDT[0.0082465227663274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02682425 | FTT[0.700000000000000],TRX[0.143040880000000000],USD[0.118226761534039.2],USDT[0.000000028567320] |
| 02682427 | AMPL[-3.555721457002434],BTC[0.001208610000000000],CREAM[0.002152000000000],FTT[0.00000007288030400],USD[0.000000085547024],USDT[0.0002880019146231] |
| 02682429 | ENJ[3.000000000000000],MANA[2.000000000000000],RSR[20.000000000000000],SAND[1.999800000000000],SPELL[1200.000000000000000],STEP[65.30000000000000],USDT[0.102151990000000] |
| 02682431 | CHR[8.274727750000000000],MATIC[0.595483170000000000],USDT[0.000000012865050] |
| 02682433 | AKRO[1.000000000000000],AUD[0.644013315081202],AURY[0.069293456411966],DENT[1.000000000000000],FTM[107.944238090000000],RSR[1.000000000000000] |
| 02682439 | BTC[0.018783897564400],DOGE[124.451594680000000],ETH[0.149282070000000],ETHW[0.149282070000000],EUR[0.000000098823053],LTC[0.029994600000000],SOL[1.519726400000000],USD[0.236164372555225,8],XRP[330.940420000000000] |
| 02682444 | BNB[0.117137956418000],BTC[0.012760808377000],DOT[1.483167005769850],ETH[0.083526859377690],ETHW[0.083073005122740],FTT[0.399920000000000],IMX[12.297540000000000],LUNA2[0.083739176480000],LUNA2_LOCKED[0.195391411800000],LUNC[18234.381981280334640],SOL[1.136221924932370],USD[243.032950461540400] |
| 02682445 | USD[25.000000000000000] |
| 02682453 | RAY[1282.847391840000000],USD[0.000000009203101] |
| 02682459 | FTT[0.097974400000000],TONCOIN[0.050000000000000],USD[6.001501464628918,5],USDT[0.003586186800000] |
| 02682471 | AKRO[1.000000000000000],APT[0.000000033291926],BAO[8.000000000000000],BNB[0.000000073312505],DENT[1.000000000000000],ETH[0.000000388192265],ETHW[0.000000388192265],KIN[8.00000000000000],NFT[433279204323399461],SOL[0.000000000229723],TRX[0.000140035565153],UBXT[3.000000000000000],USD[0.000000053105801],USDT[0.00234543655839

0] |
| 02682473 | APT[0.083268310000000],BNB[0.000584460000000],BTC[20.000630500000000],DOGE[3.018644840000000],ETH[0.000052600000000],ETHBULL[0.000063080000000],FTT[0.007793820000000],HUM[10.056846890000000],LOOKS[0.757922450000000],MATIC[0.159745040000000],NFT[350109010195128953][1],SOL[0.000772030000000],TRX[0.282560000000000],USD[0.05667174853800],USDT[0.000684006256190],XRP[0.415730000000000] |
| 02682479 | ETH[1.470236920000000],ETHW[1.470236920000000],EUR[2.193952458381029,8],USD[4.152439669000000],USDT[2.345239529685833] |
| 02682481 | ATLAS[6888.690900000000000],USD[0.509494200000000] |
| 02682482 | ETHW[2.000000000000000],SGD[0.002286923581421],SHIB[50662.430218620000000],USD[0.580903930000000],USDT[0.000000080000000] |
| 02682484 | BUSD[900.000000000000000],USD[14.857338388620000000] |
| 02682486 | CREAM[7.717958000000000000],HNT[28.394140000000000000],TRU[1850.598600000000000],USDT[4.953874068600000] |
| 02682489 | AXS[8.000000000000000],ETH[0.428894170000000],ETHW[0.428894170000000],EUR[1.568673926170000],FTT[23.500000000000000],LUNA2[12.818196650000000],LUNA2_LOCKED[29.909125530000000],LUNC[41.292395782000000],SOL[5.500000000000000],USD[2.784614236775000] |
| 02682494 | USDT[0.000274836388643] |
| 02682495 | LTC[0.005059000000000],USD[0.556095690000000] |
| 02682500 | 1INCH[0.883000000000000],BAND[0.010963913596000],BIT[0.936200000000000],COPE[81.978000000000000],USD[0.434799563193668.2],USDT[0.000000039332093] |
| 02682502 | GBP[0.000000111012185],KIN[2.000000000000000] |
| 02682504 | BTC[0.000000046300000],FTT[0.565266425841984],USD[0.001251833000000] |
| 02682505 | ICECBEAR[300000.000000000000000],USD[0.000000033121230],USDT[0.000000064924042] |
| 02682510 | TRX[100.000001000000000] |
| 02682511 | USD[1.073789210000000] |
| 02682515 | USD[0.000000010770560B],USDT[0.073104364500000] |
| 02682524 | AKRO[217.000000000000000],ALGO[10.000000000000000],AVAX[1.000000000000000],BRZ[13.000000000000000],BTC[0.017370856320000],CHZ[179.971500000000000],CRO[30.000000000000000],DOGE[42.995647100000000],DOT[1.999620000000000],ETH[0.010000000000000],ETHW[0.010000000000000],FTM[8.999620000000000],GST[118.996380000000000],HNT[1.998910000000000],IND[9.000000000000000],LINK[1.000000000000000],LRC[10.000000000000000],LUNA2[0.177457174500000],LUNA2_LOCKED[0.414066740400000],LUNC[34585.990000000000000],MANA[12.997530000000000],MATIC[9.998157000000000],SAND[11.997720000000000],SOL[1.000000000000000],TRX[34.000793000000000],USD[0.000000152469464],USDT[154.629824010216864

9],YGG[12.997720000000000] |
| 02682526 | ATLAS[1038.551441030000000],USDT[0.003543000075067796] |
| 02682533 | USD[0.000000055649720],USDT[0.000000005549280B] |
| 02682536 | BNB[0.000000092713310],BTC[0.000000002718913],FTT[0.000000368348168],NFT[293003827734574330][1],NFT[417002551200419794][1],NFT[470521454149757846][1],SRM[0.300565310000000],SRM_LOCKED[4.609563900000000],USD[0.000000356895740],USDT[0.0000000067271890] |
| 02682540 | TRX[0.000060000000000],USD[426.171371377066256 9],USDT[0.000000012140876] |
| 02682543 | DOGE[17.392121606591376],HT[0.000000093743337],LTC[0.000000021170694],TRX[0.000000044705917],USD[0.000001149539945 7],USDT[0.000000001596346 2] |
| 02682546 | AMPL[0.000000000243657 0],BTC[0.000000010850000],ETH[0.000001050000000],ETHW[0.000000080000000],EUR[105.177500000000000],LUNA2[0.093247629090000],LUNA2_LOCKED[0.215778012000000],LUNC[31.973424100000000],USD[0.000000000204616 3],USDT[270.768195719250000] |
| 02682547 | LUNA2[1.002721740000000],LUNA2_LOCKED[2.339684060000000],LUNC[218344.770000000000000],SAND[0.998860000000000],SOL[0.390000000000000],USD[5.0801112009162542] |
| 02682548 | USD[0.020773290000000] |
| 02682562 | TRX[0.000010000000000] |
| 02682564 | ETH[0.000000000629500] |
| 02682566 | SHIB[49900.000000000000000],SOL[0.099980000000000],USD[1.063220600000000] |
| 02682572 | ATLAS[3033.754000000000000],BOBA[0.096500000000000],DOGE[0.972800000000000],USD[0.854612722045216],USDT[0.000000085511280] |
| 02682578 | ETH[1.065800000000000],ETHW[1.065800000000000] |
| 02682579 | USD[27.049557363169675S],USDT[0.000000008968998] |
| 02682582 | ALCX[0.047000000000000],BADGER[1.620000000000000],BAL[0.570000000000000],CRO[20.000000000000000],CRV[13.000000000000000],ETH[0.017996960000000],ETHW[0.017996960000000],FTM[30.000000000000000],LRC[12.000000000000000],SOL[0.339935400000000],SPELL[4699.468000000000000],SUSHI[7.500000000000000],UNI[0.100000000000000],USD[2.846632225000000] |
| 02682585 | TRX[0.000364000000000],USD[0.009511736211247] |
| 02682589 | TRX[0.000010000000000],USD[196.6958345317035009],USDT[0.000000038987594] |
| 02682591 | SRM[142.000000000000000],USD[0.000000020953290],USDT[2.066860220000000] |
| 02682592 | USDT[2.791093922093483 7] |
| 02682597 | ATLAS[579.935400000000000],AURY[5.999810000000000],USD[0.4545759739552000],USDT[0.000000090689549] |
| 02682599 | USDT[0.007452165954142 9] |
| 02682600 | MOB[221.027132170000000],USD[-97.0575909442523382],USDT[0.000004659093] |
| 02682601 | ETH[0.000000084000000],MATIC[1.191514250000000],USD[0.002068555222206 45],USDT[2.797818780000000],XRP[0.721358000000000] |
| 02682602 | EUR[2.872780829029817],MANA[109.000000000000000],USD[0.000031047168723 3] |
| 02682610 | ATLAS[1281.769388960000000],USDT[0.000000015482704] |
| 02682616 | ETH[0.000000558872000],BTC[0.000061966897596],DOGE[0.000000078279900],FTT[280.356055000000000],LUNA2[0.576312960000000],LUNA2_LOCKED[1.767806359000000],PRISM[140.000000000000000],SOL[0.000000003180700],TRX[0.000000087781500],USD[0.364422447058817 1],USDT[0.000000101334553] |
| 02682618 | FTT[10.000000000000000],TONCOIN[308.620000000000000],TRX[0.000770000000000],USD[3.181792868765000],USDT[0.004910000000000] |
| 02682619 | BAO[1.000000000000000],KIN[2.000000000000000],TOMO[1.017372860000000],USD[0.000000124024880],USDT[4.726714916606250] |
| 02682621 | USD[-0.003450398933126 6],USDT[0.525483923547057 3] |
| 02682622 | BAO[2.000000000000000],FTM[528.572295441383917 0],LUNA2[2.644338428000000],LUNA2_LOCKED[6.170122998000000],TRX[1.000000000000000],USD[0.000000005623478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02682623 | EUR[5.000000000000000] |
| 02682625 | BTC[0.000038452000000000],ETH[0.000978040000000000],ETHW[0.000978040000000000],IMX[0.081946000000000000],LRC[1357.945820000000000],USD[2.636437173364000] |
| 02682629 | COPE[0.286887624144600],USD[0.003646466300000] |
| 02682630 | BOBA[8085.981724320000000],BTC[0.000000087256320],BULL[4.213291470000000000],USD[16.520821010000000000],USDT[0.000000071391027] |
| 02682632 | SOL[0.000000004288000000] |
| 02682634 | AUD[0.000000106065536],IMX[76.384720000000000000],LUNA2[11.517272050000000000],LUNA2_LOCKED[26.873634790000000000],LUNC[2507910.237616000000000000],USD[0.471830218000000000],USDT[0.196642519200000000] |
| 02682637 | ATOM[10.028644392153900],AVAX[22.353893763084336690],BTC[0.000030000049252168],FTT[60.007021491568550600],LTC[1.999650800000000000],LUNA2[0.010394940250000000],LUNA2_LOCKED[0.024254860570000000],MATIC[0.000000009715600],SOL[21.251885256277320000],SRM[0.0101747200000000],SRM_LOCKED[1.102062370000000000],USD[0.345.34877055228795840000000000],USDT[0.000000073895636] |
| 02682638 | CITY[0.099760000000000000],TRX[0.000001000000000000],USD[0.005206670500000000] |
| 02682646 | USD[25.000000000000000] |
| 02682652 | FTT[2.898420000000000000],USD[1.279600000000000000] |
| 02682656 | APE[3.100000000000000000],ETH[0.000000008196925],TRX[0.000778000000000000],USD[0.197346298055232],USDT[3.249370012136656] |
| 02682657 | AVAX[0.000000071076265],ETH[0.000000000934193],LOOKS[0.011011260000000000],SAND[0.509800000000000000],USD[-0.000204754894580000],USDT[0.001150535000000000] |
| 02682658 | DOGEBULL[0.268000000000000000],USD[0.228743642400000000] |
| 02682662 | BTC[0.000000079707021],DOGE[0.000000020902188],PRISM[0.000000002854061000],TRX[0.000000009361147],USD[0.0001754448597473],XRP[0.000000005438848] |
| 02682663 | BNB[0.000000078458005] |
| 02682664 | EUR[0.060000000000000000],LRC[324.000000000000000000],USD[1.928569740000000000] |
| 02682667 | 1INCH[4.625744057709270600],SOL[9.353725810000000000],USD[0.002752653576160700],USTC[0.000000007035010000] |
| 02682669 | USD[0.000015007231543],USDT[0.000000112034529] |
| 02682674 | USD[0.0024676850213485],USDT[0.000000112300253] |
| 02682677 | USD[0.6835062500000000] |
| 02682680 | USD[0.000000009547365300],USDT[0.000000017300000] |
| 02682682 | USD[20.000000000000000] |
| 02682684 | LUA[0.00616500000000000],MEDIA[0.009217200000000000],SLRS[0.946610000000000000],TRX[0.000001000000000000],UBXT[0.859620000000000000],USD[0.1260790043650000],USDT[0.004471496875000],VGX[23.985370000000000000] |
| 02682686 | USD[45.824130536875000],USDT[0.000000022164012] |
| 02682687 | ATOMBULL[29.128597350000000000],BTC[0.000195165000000000],FTT[0.055700000000000000],MANA[2.737878025230000000],SHIB[200000.000000000000000],TRY[0.000079380000000000],USD[6.286624993095767],XRP[0.737766720000000000] |
| 02682696 | USD[61.567978730000000000] |
| 02682697 | BTC[0.000049320000000000],EUR[39.651254980288679200],LINK[0.000979517352838100],SOL[0.000000004000000000] |
| 02682701 | USD[10.000000000000000000] |
| 02682702 | FTT[0.438621364000000000],IMX[11.597140000000000000],LTC[0.0831093767992300],USD[1.9381102400000000] |
| 02682703 | ATLAS[366.276926650000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.044342334339216] |
| 02682705 | FTT[0.099676000000000000],TRX[0.000001000000000000],USDT[0.000000027000000] |
| 02682707 | SRM[0.000000047450000] |
| 02682711 | 1INCH[39.258978450000000000],UBXT[1.000000000000000000],USD[0.000000221320465] |
| 02682716 | BTC[0.000800000000000000],DOGE[341450.752524000000000000],FTT[15114.333012042725680],USD[5.089176336143750000000000] |
| 02682719 | COPE[81.985200000000000000],ENJ[32.993400000000000000],FTT[2.999400000000000000],STARS[53.988630000000000000],TRX[0.000008000000000000],USD[0.709739680000000000],USDT[0.000000133316527] |
| 02682723 | BTC[0.000000004331000],TRX[0.000000343595307000],USD[0.008644450277844],USDT[-0.007941578717939] |
| 02682730 | TRX[99.000005000000000000] |
| 02682731 | AUD[0.000875498208048],BAO[1.000000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],KIN[1.000000000000000000] |
| 02682738 | AKRO[21737.200257600000000000],AUD[1442.884854930000000000],AVAX[12.597625440000000000],CEL[0.067129400000000000],ETH[0.000481574000000000],ETHW[0.510841574000000000],FTM[263.918100000000000000],FTT[9.990965260000000000],GALA[1299.773020000000000000],SAND[66.971803000000000000],SOL[11.098061940000000000],USD[24.081276064987637000000000],USDT[1203.127292410000000] |
| 02682741 | TRX[0.000000001272000000],USD[0.000000000265224] |
| 02682743 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000004201233],KIN[2.000000000000000000],MATIC[0.000000025016300] |
| 02682747 | USD[0.001897552000000] |
| 02682753 | BICO[1022.453569110000000],USDT[0.000000081057762] |
| 02682757 | ATLAS[1360.000000000000000000],POLIS[34.400000000000000000],USD[0.354841505575000],USDT[0.000000116483157] |
| 02682766 | COPE[36.000000000000000000],USD[1.840336300000000000] |
| 02682770 | AKRO[1.000000000000000000],BAO[8.000000000000000000],ETH[0.000000080000000],ETHW[0.000000080607431.7],KIN[9.000000000000000000],SOL[0.000400000000000],UBXT[3.000000000000000000],USD[0.016996581348256],XRP[0.0073931200000000] |
| 02682775 | ETH[0.219980000000000],SOL[110.063915100000000],TRX[110000.000000000000000],USD[63221.044101873771298600000000000],USDT[0.000000050000000] |
| 02682778 | SUSHI[0.000000021700000] |
| 02682779 | ETH[0.229956744600000000],ETHW[0.229956744600000000],FTT[4.999050000000000000],IMX[243.355141380000000],LUNA2[0.367675017200000],LUNA2_LOCKED[0.857908373500000000],USD[0.1366512783180000],USDT[0.000000023800000] |
| 02682787 | BNB[0.000000074278926],ETH[0.000000025435047],SOL[0.000000021390822] |
| 02682794 | BOBA[14915.482246000000000] |
| 02682797 | NFT [29230144479563239][1],NFT [371920213182575732][1],NFT [417830178386086931][1],SOL[0.000000069834026],USD[0.000000027655457],USDT[0.000000316717416] |
| 02682804 | APE[4.199160000000000],AVAX[0.082736030000000000],DOT[2.293540000000000000],ETH[0.000704290000000000],ETHW[0.000704290000000000],IMX[32.293540000000000000],LUNA2[0.418261017400000000],LUNA2_LOCKED[0.975942373900000000],LUNC[91077.217138000000000000],SHIB[99400.000000000000000000],USD[35.035687910798520051000000000],USDT[0.000000093948820] |
| 02682808 | ALGO[328.653415910000000000],APE[76.411013534747410.4],ATLAS[4083.572354020000000000],BAO[0.000000078476200],BRZ[178.034096760000000000],CHZ[9.835772960561858000],DENT[10887.337196510000000000],DFL[4422.468053240000000000],EN[644.1367845000000000],EUR[0.000340440000000000],GMT[8.240873330000000000],GST[290.860254200000000000],MAPS[145.388746290000000000],PEOPLE[5527.651511935277853.5],PRISM[2906.477952340000000000],REAL[15.318357540000000000],REEF[5214.961639770000000000],RSR[5247.599426000000000000],SOS[15293908.005122660000000000],SPA[1110.436914190000000000],STG[102.517545720000000000],TLM[579.659431996444382.7],U BXT[1252.809981262942834 5],USD[0.000000039776123] |
| 02682815 | BUSD[324.497358300000000],GENE[0.094816000000000000],IMX[0.013333330000000000],USD[-0.000000001500000],USDT[0.003412000000000] |
| 02682823 | BTC[0.003289410000000000],LUNA2[0.293461410600000000],LUNA2_LOCKED[0.684743291300000000],LUNC[63901.840000000000000000],USD[0.245666120645000000000000000],USDT[1300.699504194789365] |
| 02682825 | ANC[0.820361000000000000],ETH[0.198913500000000000],ETHW[0.198913500000000000],USD[0.045755068320000] |
| 02682829 | BTC[0.021195760000000000],TRX[0.000001000000000000],USD[0.022391860000000000],USDT[0.000000008575908.0] |
| 02682830 | CRV[101.096579670000000],NFT [31960517194123405][1],NFT [40319374064449404][1],NFT [419463979507276104][1],NFT [43452410231202015][1],NFT [442103448796994155][1],NFT [45762271218109231][2][1],NFT [48947455385609687][1],NFT [53425284846662456][9][1],NFT [53854026976847063][5][1],NFT [53927880589842154][2][1],NFT [54082837891211687][5][1],NFT [54770780566420179][2][1],NFT [57591666901725727][0][1],USD[0.000000097392340],USDT[9749.791119787156633.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02682831 | COPE[0.582153760000000],TRX[0.000010000000000],USD[0.0000000088683376],USDT[0.0000000017213056] |
| 02682833 | EUR[0.0000000011543062],FTT[0.0660947147354504],LTC[0.0000000025669184],USD[0.0000001477117021],USDT[0.0000000016248519] |
| 02682839 | BAO[2.0000000000000000],ETH[0.0000000025234124],KIN[2.0000000000000000],NFT (483739675168007495)[1],NFT (515407715973303230)[1],TRX[0.00012000000000000],USDT[9.4140130127840210] |
| 02682841 | ATLAS[1099.9012000000000000],FTT[0.0060626848073524],MATIC[9.9943000000000000],STEP[548.0000000000000000],USD[0.0018744390850000],USDT[0.0047146374650809] |
| 02682842 | USD[0.0245161605000000] |
| 02682843 | AUD[0.0000524097240408],ETH[0.1187642800000000],ETHW[0.1187642800000000],SOL[0.8308761200000000] |
| 02682848 | FTT[25.0988980000000000],USD[0.0031473872750000],USDT[0.0000000118171198] |
| 02682849 | COPE[72.9897400000000000],USD[1.0329310987500000] |
| 02682850 | SUSHI[0.0000000090850000] |
| 02682853 | BTC[0.0010000000000000],USD[0.1281190663750000] |
| 02682860 | USDT[2.0000000000000000] |
| 02682867 | USD[0.0000000027980719],USDT[0.7569196520000000] |
| 02682868 | SOL[2.0293125000000000],USD[3984.2829595177500000] |
| 02682870 | LINK[1.9996200000000000],USD[0.6700000000000000] |
| 02682871 | USD[0.0000000028711816] |
| 02682874 | CRO[1999.0000000000000000],DYDX[75.2849400000000000],ENJ[787.7617500000000000],ENS[49.9900000000000000],ETH[3.8217285700000000],ETHW[3.8217285700000000],LRC[93.95.8128000000000000],MANA[798.8402000000000000],SAND[788.2470000000000000],SOL[32.6134760000000000],STEP[2758.3000000000000000],USD[4549.5932249333739734T],USDT[0.0000000369585231] |
| 02682876 | USD[15.2565658250000000] |
| 02682877 | RAY[0.0000000079600000] |
| 02682886 | ATLAS[363990.0000000000000000],FTT[155.0000000000000000],GALA[0.5000000000000000],SOL[561.1978181500000000],USD[9825.5332299520001000000000000],USDT[0.0092070000000000] |
| 02682892 | TONCOIN[0.2000000000000000] |
| 02682896 | ETH[0.1239764400000000],ETHW[0.1239764400000000],USD[2.9212000000000000] |
| 02682897 | MATIC[0.0000000057434800],USD[0.0323737339684408],USDT[0.0000047061427700] |
| 02682898 | EUR[0.0000117609578108] |
| 02682900 | ATLAS[1471.9291281700000000],USD[0.0000000050572272] |
| 02682901 | BTC[0.0000244300000000],USD[0.5288411332000000],USDT[0.0034239780714319] |
| 02682912 | AVAX[0.0000000048000000],FTT[0.0000000059308036],USDT[0.0000000035999384] |
| 02682913 | SGD[0.0000000012401473],USDT[0.4847001347868859] |
| 02682914 | SUSHI[0.0000000087300000] |
| 02682922 | TRX[0.0001710000000000],USDT[6.8596747670000000] |
| 02682923 | FTT[0.0949074000000000],LINK[50.0800000000000000],USD[0.0000000122954646],USDT[0.0000000050000000] |
| 02682927 | SGD[0.0000001753238448],USDT[0.4281020315073376] |
| 02682934 | USD[498.7527490500000000],USDT[551.8320662203407030] |
| 02682936 | BNB[0.2068628528000000],BULL[0.4847612573000000],DOGE[0.0023300000000000],USDT[2.2504851711000000] |
| 02682936 | CITY[4.9961093600000000],LUNA2[1.0122913370000000],LUNA2_LOCKED[2.3620131210000000],LUNC[220428.5700000000000000],USD[54.5896260000000000],USDT[211.8092401407574546] |
| 02682940 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02682944 | USD[0.0000000040956850],USDT[0.0000000056642556] |
| 02682953 | BTC[0.0082042300000000],EUR[0.0042488163661018],LINK[9.0386013700000000],LTC[1.0061357800000000],USD[-38.3663930373339670000000000] |
| 02682955 | TRX[0.0000010000000000],USD[0.9937109902697690],USDT[0.0107842948825022] |
| 02682960 | SUSHI[0.0000000064450000] |
| 02682961 | DAI[9.8887853000000000],ETH[0.0000000026208423],SOL[50.3188257686411191],TRX[0.0009530000000000],USD[24.2572408820381462],USDT[0.0000000828762876] |
| 02682963 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[0.0000007408851540],KIN[6.0000000000000000],NFT (330138561666356618)[1],NFT (411893562543153545)[1],NFT (429495549813567975)[1],UBXT[3.0000000000000000] |
| 02682967 | USD[0.0094750700000000] |
| 02682974 | ATLAS[9.7938000065350546],USD[0.0000000059213493],XRP[0.0000000100000000] |
| 02682979 | AAPL[0.0612478800000000],AAVE[0.0000031000000000],BAO[0.0000000016187264],BTC[0.0005367100000000],DOGE[19.4250942900000000],ENJ[0.0002934000000000],ETH[0.0314616170000000],ETHW[0.0000000070000000],GALA[0.0000000074454100],GRT[0.0002225800000000],KIN[1.0000000000000000],LINK[0.8355994200000000],MANA[0.0002347000000000],MATIC[22.9134306624551092],SHIB[987509.7046754700000000],SOL[0.0000064100000000],TRX[104.7055976000000000],TSLA[0.0135923400000000],USD[0.0001003716382386] |
| 02682980 | AVAX[0.0000000007312981],BCC[0.0000006620350000],BTC[-2.0000285475140523],DFL[0.0000000048378304],ETH[-0.0000000023906196],FTM[0.0000000010238256],FTT[0.0000000021318730],GALA[0.0000000028532978],LRC[0.0000000035000000],MANA[0.0000000446767338],MATIC[0.0000047827607],MTA[0.0000000043182372],OMG[0.0000000001114336],SAND[0.0000000035126684],SOL[0.0000000009266569],USD[6.933573589240029021],USDT[0.0000000122727047] |
| 02682981 | USD[14.0000000000000000] |
| 02682982 | GODS[8.8986200000000000],IMX[7.0000000000000000],USD[1.0837260500000000],USDT[1.0000000000000000] |
| 02682983 | USD[10.0000000000000000] |
| 02682987 | SOL[0.0000000100000000],USD[0.0000002720534289] |
| 02682990 | DYDX[0.0398000000000000] |
| 02682994 | USD[10.0000000000000000] |
| 02682997 | BNB[0.0000000769828000],MATIC[0.0000000054240000] |
| 02682998 | LUNA2[1.8942694920000000],LUNA2_LOCKED[4.4199621470000000],LUNC[412481.1700000000000000],MATIC[9.9810000000000000],USD[-0.0114355328420484],USDT[-0.0464891561635630] |
| 02683000 | USD[0.0000001557753408] |
| 02683008 | SUSHI[0.0000000044300000] |
| 02683013 | TRX[0.0000010000000000],USD[0.0099725872000000] |
| 02683015 | BNB[0.0799848000000000],BTC[0.0000000090000000],LUNA2[0.4234427485000000],LUNA2_LOCKED[0.9880330799000000],LUNC[92205.5500000000000000],USD[1.2472897747315354],USDT[1290.5876215150442860] |
| 02683026 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.2185618600000000],EUR[0.0040346689870206],FTM[348.1462179600000000],KIN[10.0000000000000000],LUNA2[0.0007770673129000],LUNA2_LOCKED[0.0018131570630000],LUNC[16.9208043400000000],MATIC[126.5263246700000000],SOL[12.3865272900000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.5884234147498555] |
| 02683030 | ATLAS[229.9540000000000000],COPE[16.0000000000000000],USD[0.4459983828000000],USDT[0.0054660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02683044 | BTC[0.000000008000000000],ETH[0.022486800000000000],ETHW[0.022486800000000000],EUR[0.648835693000000000] |
| 02683056 | USD[0.138525103940960020],USDT[0.000005206925021] |
| 02683057 | FTT[4.999050000000000000],LUNA2[18.830220020000000000],LUNA2_LOCKED[43.937180050000000000],TRX[0.000002000000000000],USDT[59.671073088125000000] |
| 02683060 | RAY[0.000000029200000] |
| 02683061 | USD[0.719251500000000000] |
| 02683064 | GBP[4.928330687644400000] |
| 02683065 | NFT (343703722387440688)[1],NFT (456206422050459683)[1],NFT (494361282680501164)[1],NFT (521940423725534819)[1],NFT (556023001863432370)[1],TRX[0.000043000000000000],USD[0.945265685037283600],USDT[1.085356205000000000] |
| 02683068 | BTC[0.006100006000000000],EUR[0.386603892356087900],LUNA2[0.001619824591000000],LUNA2_LOCKED[0.003779590713000000],USD[1.845471886680555900],USDT[0.000004838168310000],USTC[0.229294000000000000] |
| 02683080 | USD[0.000000031928140],USDT[0.000000079438700] |
| 02683081 | AUD[343.219859857437802200],BAO[3.000000000000000000],KIN[2.000000000000000000],SHIB[1031140.441328100000000000] |
| 02683082 | CRO[4.680800000000000000],USD[0.009721405027398200],USDT[0.000000006038000000] |
| 02683084 | RAY[0.000000005000000000] |
| 02683087 | BOBA[3.600000000000000000],FTM[4.000000000000000000],FTT[1.100000000000000000],GENE[1.000000000000000000],HMT[140.000000000000000000],IMX[18.696260000000000000],MANA[2.000000000000000000],MBS[10.000000000000000000],OMG[1.000000000000000000],SAND[2.000000000000000000],TONCOIN[11.600000000000000000],TRX[0.000010000000000000],USD[650.118861202637816000],USDT[0.000000007997291 2] |
| 02683089 | TRX[0.000867000000000000] |
| 02683093 | TRX[0.000010000000000000],USDT[0.000000082845480] |
| 02683099 | USD[0.000315467889928] |
| 02683102 | AVAX[0.003943120000000000],BNB[0.000000061292880],ETH[0.000028960000000000],ETHW[0.000028953930301276],FTT[0.099430000000000000],LUNA2[0.049256377940000000],LUNA2_LOCKED[0.114931548500000000],LUNC[10725.680000000000000000],TRX[108.000780000000000000],USD[166.607500820549083100],USDT[0.003938112734495 3] |
| 02683110 | USD[0.000000092754834],USDT[9.980362430000000000] |
| 02683117 | BCH[0.000598000000000000],BNB[0.009500000000000000],GRT[0.617872310000000000],LTC[0.008198000000000000],SOL[0.009398000000000000],USD[0.058019655200201],USDT[0.000000075069892],YF[0.000592000000000000] |
| 02683122 | BTC[0.000000078200000],EUR[0.000000006069578],USD[373.974726224207570 2] |
| 02683123 | FTT[4.608785030000000000],KNC[33.093899670000000000],SGD[0.495218190000000000],SOL[0.008100000000000000],USD[-15.130438705498787 6],USDT[0.289689658848716 2] |
| 02683125 | BTC[0.000000002000000000],EUR[2.691209599000000000],USD[0.376212774000000000] |
| 02683126 | COPE[89.982000000000000000],USD[1.625173140000000000],USDT[0.000000028109200] |
| 02683127 | COPE[26.000000000000000000],TRX[0.322000000000000000],USD[1.073411925000000000],USDT[0.008872200000000000] |
| 02683131 | GALA[4.000000000000000000],POLIS[946.700000000000000000],USD[0.513836772332375 0],USDT[0.007559873060000 00] |
| 02683133 | FTT[0.600000000000000000],GODS[296.600000000000000000],USD[86.249555545000000000] |
| 02683134 | NFT (386454924262891039)[1],NFT (397859231934352228)[1],NFT (423444074927596805)[1],NFT (536600299449831399)[1],NFT (556967444149678618)[1],NFT (559958299149939118)[1],NFT (561431214224790520)[1],TRX[0.667003000000000000],USD[0.000000108658141],USDT[739.530457993539953 6] |
| 02683136 | MBS[926.000000000000000000],SOL[0.002094000000000000],USD[0.000000030599488],USDT[0.000000005291576] |
| 02683140 | USD[0.000001897500000] |
| 02683142 | ETH[0.000303490000000000],ETHW[0.000303490000000000],EUR[0.058726954964029 8],LTC[0.023171010000000000],USD[0.000000004639841 1],USDT[0.007625742091326],XRP[0.004627000000000000] |
| 02683143 | BTC[0.008062170000000000] |
| 02683144 | USD[1.421479645000000000] |
| 02683145 | AUD[0.000000068161910],USD[0.394015430000000000],USDT[0.000000045803390] |
| 02683147 | AUD[0.000869707147476],FTT[0.000981080000000000],POLIS[993.174542705500000000],USD[113.168870081650655 2] |
| 02683151 | BOBA[0.029648440000000000],OMG[0.429648440000000000],SAND[0.889600000000000000],USD[0.491587660000000000] |
| 02683153 | BNB[0.000000045240761],ETH[0.000000012125803 7],LOOKS[0.000000002189200],SOL[2.109098140000000000],USD[0.000019731345115 4],USDT[0.000021399329502 0],YF[0.000000009254420 0] |
| 02683156 | GENE[0.093483000000000000],NFT (430352637741511629)[1],NFT (488063694982633771)[1],SOL[0.000000100000000],USD[0.000000162567374],USDT[0.000000045371854] |
| 02683157 | USDT[0.000000078133525] |
| 02683163 | AVAX[15.600000000000000000],BTC[0.012847954887062 5],ETH[0.121000000000000000],ETHW[0.121000000000000000],FTT[0.015523902099547 4],LTC[0.000000005551100 0],SOL[4.438997470000000000],USD[0.000000181068516],USDT[0.000000110464695] |
| 02683169 | USD[0.000000007300000 00] |
| 02683170 | CRO[0.000878736470000 00],MANA[0.367738176000000000],SHIB[1559653.039354301760000000],USD[2.684285485000000000] |
| 02683172 | GODS[302.165194000000000000],USD[0.000000006341560 6] |
| 02683195 | COPE[0.995400000000000000],TRX[0.000010000000000000],USD[0.000798742258320 2],USDT[0.000000085038120] |
| 02683197 | DOGE[1.000000000000000000],USD[7.821214051200000000],USDT[3.740000000000000000] |
| 02683198 | LTCBULL[8000.000000000000000000],MATICBULL[1400.000000000000000000],THETABULL[9200.000000000000000000],TRX[0.309520000000000000],TRXBULL[30.000000000000000000],USD[0.114613043743422 0],USDT[0.026776600000000 00],ZECBULL[20000.000000000000000000] |
| 02683200 | BTC[0.221027492191250 0],ETH[0.071000000000000000],ETHW[0.071000000000000000],FTT[0.024472502676423 9],USD[4.076536719500000 0],USDT[0.000000005000000 0],YF[0.000969030000000 0] |
| 02683203 | EUR[0.000128135552186 3],USD[0.000000417000133 3] |
| 02683206 | BLD[0.000000001081000000],AUD[0.517525639308327 8],AVAX[0.000000001855401 4],BTC[3.355722548335591 4],BULL[0.000000008900000 0],ETH[71.479987970000000 0],ETHW[70.740987968423648 3],FTM[3420.999999900000000 0],FTT[48.591884880000000 0],RUNE[785.195707900000000000],SAND[0.000000093188654],SOL[-26.461817904996593 3],TRX[70.000000000000000000],USD[-52022.886017030858184 3],USDT[0.000000001742490 1] |
| 02683208 | NFT (448505796403311184)[1],NFT (476052939121977857)[1],USD[1.963024920000000000] |
| 02683209 | GARI[27.000000000000000000],TRX[0.000001000000000000],USD[0.710338899563193 1],USDT[0.000000080698360] |
| 02683210 | USD[1099.352732420954510 0],USDT[0.691550087723968] |
| 02683212 | BAO[1.000000000000000000],BTC[0.000000089449850],DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000028099200],USD[0.000217236691654] |
| 02683216 | USDT[0.000000017965925] |
| 02683218 | LUNA2[1.009195110000000000],LUNA2_LOCKED[2.354788591000000000],LUNC[219754.360000000000000000],USD[4.060483951645781 8],USDT[0.628658593031630 6] |
| 02683224 | ATLAS[223.195448350000000000],TRX[0.000002000000000000],USD[0.000000043521764] |
| 02683227 | USD[-0.009405479219044 9],USDT[0.011477081566567 4] |
| 02683228 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BTC[20.000000000000000000],IMX[0.000000024230500],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000360079648175] |
| 02683230 | BTC[0.000000025122500],CEL[0.716357408849465 1],CRV[0.059995480000000000],ETH[0.001425289497533 9],ETHW[0.001425282024603],FXS[0.148926470000000000],LINK[0.149843500000000000],LOOKS[1.778990000000000000],LUNA2[0.000000382536808],LUNA2_LOCKED[0.000000892165886],LUNC[0.008325900000000000],SNX[-0.027306975619603 2],USD[0.003271352343873 3],USDT[0.003080559934321 7],WBTC[0.000058590000000 0] |
| 02683233 | USD[10.000000000000000000] |
| 02683243 | BAO[1.000000000000000000],USD[15.000000065905417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02683247 | USD[0.5895449600000000] |
| 02683261 | ETHW[2.771764880000000000],KIN[1.000000000000000000],USD[0.000000593299336] |
| 02683262 | BTC[0.0885000020000000],USD[1.2177287149425664] |
| 02683265 | BAO[2.000000000000000],BNB[0.000018000000000],EUR[0.000000097372049],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[3461864.224054110000000],USD[0.000000045601977] |
| 02683278 | IMX[34.593426000000000],USD[0.867000000000000] |
| 02683281 | ATLAS[215.000000000000000],POLIS[3.000000000000000],SOL[0.000000070000000],TRX[0.000066000000000],USD[0.301298108500000],USDT[0.000000073586933] |
| 02683288 | BAO[22000.000000072928337],MANA[0.000000005727542],SHIB[6.171816100000000],USD[0.020538117969328] |
| 02683292 | ATLAS[89.982000000000000],USD[0.376604642000000],USDT[0.003000000000000] |
| 02683294 | BNB[0.000961030000000],BTC[0.000000074426000] |
| 02683297 | FTM[0.000000005681500],SOL[11.687209324552660],USD[0.000000071741265],USDT[2.4389296249177036] |
| 02683300 | APE[0.000000005954249],DOGE[210.900287451882218],EDEN[0.000000006579000],ETH[0.000000075517205],FTT[0.000385640000000],GMT[0.000000031624428],MATIC[0.000000025565773],SOL[0.000000007892374],USD[0.000003496646618],USDT[0.000000007141873] |
| 02683301 | USD[20.000000000000000] |
| 02683305 | AVAX[0.012631117859164],ETH[3.304845946459585],ETHW[3.304845946459589],SOL[0.006823170000000],USD[19.194923659964538],USDT[0.000046809807336] |
| 02683313 | SPELL[80897.160000000000000],USD[1.8673554500000000] |
| 02683314 | AVAX[0.000000004419382],BNB[0.000000061225988],BTC[0.000000022200000],ETH[0.000000090000000],GST[0.017312009680578],MATIC[0.000000055218531],NFT[371177704421287625][1],SOL[0.000001043316335],TRX[0.027546626961274],USD[-0.001606813349760],USDT[0.000000021959183] |
| 02683322 | BTC[0.1578841000000000] |
| 02683325 | APT[0.000000093485058],BAO[7.000000000000000],ETH[0.006646601819100],KIN[6.000000000000000],NFT[389451177896447453][1],NFT[424887876705433619][1],USD[0.000000007952898],USDT[0.000012985640293] |
| 02683326 | STEP[152.700000000000000],TRX[0.013765000000000],USD[0.175113915000000] |
| 02683331 | ETH[0.0001523300000000],ETHW[0.0001523300000000],USD[0.937873195000000] |
| 02683340 | BTC[0.0000000100000000],NVDA[0.000317830000000],USD[-0.001353070529469] |
| 02683344 | SHIB[198760.000000000000000],USD[0.2766547200000000],USDT[500.5013724001640912],XRP[190.9618000000000000] |
| 02683346 | BNB[0.000000003358015],FTT[0.000000009097444],USDT[0.000000118764603] |
| 02683349 | TRX[0.000000100000000],USD[0.038381726425000],USDT[0.000000080468521] |
| 02683351 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BOBA[0.000000004000000],CRO[0.000000084000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000298985101738],ETHW[0.000298985101738],EUR[0.000000073352036],FTM[0.0000000271823...26],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],LUNA2[1.177654303000000],LUNA_LOCKED[2.650479238000000],LUNC[2.306800570000000],MATH[1.000000000000000],MATIC[0.000000071735905],MBS[0.000000004000000],NEAR[0.010225150000000],RSR[2.000000000000000],SOL[174.9...46207415952093331,SXP[1.000000000000000],USD[0.000000133799007],USDT[200.000000163848362]] |
| 02683352 | USD[9.9223018515000000] |
| 02683355 | BTC[0.000290780000000],SAND[7.526240970000000],SHIB[286041.189931350000000],SOL[0.235815580000000],UNI[1.245184090000000],USDT[0.000327498923257A] |
| 02683358 | AUD[0.005536971510573],BTC[0.039360877000000],DOGE[18.253589060000000],ETH[0.166000000000000],ETHW[0.166000000000000],USD[0.000000076952038],XRP[1330.747110000000000] |
| 02683360 | BNB[0.000000044988719],CRO[0.000000044500000],USD[0.001092591906209] |
| 02683362 | BTC[0.000244760000000],ETH[0.000889420000000],ETHW[0.000889420000000],RAY[208.469049420000000],USD[468.8761850059293776] |
| 02683364 | BTC[0.040953170000000],ETH[0.626500210000000],ETHW[0.626500210000000] |
| 02683365 | AKRO[1.000000000000000],EUR[0.000027546686740] |
| 02683373 | BTC[0.008394093483729G],ETH[0.000000026019080],GENE[0.000000005253200],GODS[0.000000019349280],IMX[0.000000072559123],RAY[0.000000016500643],SOL[23.182064908480570],USD[0.000000040952532],USDT[1900.8608290968750000] |
| 02683374 | NFT[288351616662868929][1],NFT[465444405593732375][1],NFT[514850511701203963][1],USD[12.7293778177800000000000],USDT[46.401080000000000] |
| 02683379 | AKRO[1.000000000000000],ATLAS[1711.836034693600000],KIN[1.000000000000000],USDT[0.0024370103386540] |
| 02683380 | ATLAS[819.964000000000000],TRX[0.000003000000000],USD[0.077661997250000],USDT[0.000000013548966] |
| 02683382 | ETH[0.027348513497830],ETHW[0.027348513497830],USD[0.258361009194193],USDT[0.715550146854204] |
| 02683384 | BAO[2.000000000000000],IMX[65.742848700000000],USD[0.000000318892108] |
| 02683396 | BTC[0.000000100000000],USD[0.000000105626129] |
| 02683399 | FTM[14.997300000000000],TLM[99.982000000000000],USD[45.4447560000000000] |
| 02683401 | BOBA[1.000000000000000],OMG[1.000000000000000] |
| 02683403 | USD[0.000000087354826],USDT[0.000000055043540] |
| 02683405 | AVAX[0.000000088951375],BTC[0.000000036747160],BULL[0.000000009539300],DOT[0.000000021040000],GODS[0.000000027264084],USD[0.095912842800852],USDT[0.000000079756248],VGX[0.000000010000000] |
| 02683410 | DENT[1.000000000000000],IMX[433.891230470000000],SXP[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000526771103] |
| 02683414 | USD[0.000000072603611] |
| 02683417 | USD[0.017655462078095],USDT[0.000000084226129] |
| 02683420 | USD[0.099309735037181 4],USDT[0.714760250000000] |
| 02683425 | USD[0.000000002172620],USDT[0.000000054735380] |
| 02683426 | GALA[49.990500000000000],USD[0.000000091528768] |
| 02683433 | BTC[0.000016740000000],FTM[0.000000022000000],TRX[0.000161000000000],USDT[0.000575681674397 6] |
| 02683436 | ATLAS[2388.939880970000000],KIN[2.000000000000000],SHIB[3691345.271469920000000],USD[11812.591975541656656 6],USDC[5095.687375000000000] |
| 02683438 | BAO[1.000000000000000],BTC[0.000002440000000],ETH[1.000000000000000],ETHW[10.569985070000000],SUSHI[1.000000000000000],USD[0.062197100000000],USDT[0.000000092500000] |
| 02683441 | BTC[0.000000059286251],ETH[0.004412580000000],ETHW[0.004125858649442],LTC[0.008101140000000],SOL[0.006219710000000],USDT[0.000000009250000] |
| 02683442 | ATLAS[6617.634500000000000],TRX[0.000001000000000],USD[1.2055372347750000],USDT[0.000000006832312] |
| 02683447 | ATLAS[715.093088169589900],BNB[0.010000000000000],KIN[1.000000000000000] |
| 02683449 | AMPL[0.006405816636430],COPE[64.987650000000000],DYDX[0.999810000000000],FTT[0.999810000000000],SRM[5.998860000000000],USD[0.574399313920000],USDT[0.000000058244696] |
| 02683454 | LTC[0.002856740000000],USD[0.015906263500000] |
| 02683456 | BAO[2.000000000000000],DENT[1.000000000000000],FTM[0.000330105584315],FTT[0.000851233374102],KIN[2.000000000000000],SOL[0.000000086680244],USD[0.000003265151520] |
| 02683460 | IMX[57.700000000000000],USD[0.355988465000000],USDT[0.000004985304Z] |
| 02683462 | USD[0.000000077500000],USDT[0.000000052943284] |
| 02683471 | AVAX[0.000000001676505],BEAR[76.976446307706908 3],BTC[0.0028577784223460],DOGE[110.0000000091173645],ETH[0.0260331100000000],EUR[0.000000006050172],FTT[0.0000000001101800],USD[93.9890914718770691],USDT[0.0001856774907820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02683474 | USD[25.000000000000000],USDT[0.675118280000000] |
| 02683479 | BNB[0.000000030500000],USDT[0.000000023193048] |
| 02683480 | ATLAS[4220.000000000000000],TRX[0.000010000000000],USD[0.005247962692500],USDT[0.000000007000000] |
| 02683482 | FRONT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009726726] |
| 02683483 | BAO[2.000000000000000],USD[0.000000000003244] |
| 02683484 | IMX[51.100000000000000],USD[0.134214640000000],USDT[0.000000075249920] |
| 02683485 | USDT[0.000000017037568] |
| 02683487 | CRO[500.924280710000000],DFL[930.335412500000000],FTM[197.960400002402354 2],RSR[0.000000053737912],SKL[993.605791699461233 3],SPELL[0.000000096260440],USD[0.000000126321864],USDT[0.000000007453841] |
| 02683490 | USD[0.000000057355112] |
| 02683495 | BNB[0.000000100000000],ETH[0.000000005818235] |
| 02683500 | AKRO[0.000000076746418],CITY[0.000000081050000] |
| 02683501 | AKRO[1.000000000000000],ATLAS[0.083036680000000],AUD[1.200000000000000],BAO[1.000000000000000],ETH[0.000000024908146],IMX[0.002960780000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000018174205] |
| 02683509 | ETH[0.000996600000000],ETHW[0.000996600000000],GST[31.200000310000000],SOL[0.006494600000000],TRX[0.226764000000000],USD[8.843859345250000],USDT[0.000000005000000] |
| 02683516 | FTT[0.178006040000000],USD[0.000001852374008] |
| 02683517 | BNB[0.000000017000000],FTT[13.797516000000000],LTC[0.000588675494750 0],SOL[0.006961206342899 6],USD[185.143288767820223 60000000000],USDT[0.000000204442193 0] |
| 02683520 | BNB[0.000000068105920] |
| 02683521 | DOGE[1688.679090000000000],SHIB[13797378.000000000000000],USD[1.549814870356300 0] |
| 02683527 | AUD[0.053373083432851 2],USD[0.000000083650451],USDT[0.028109249028260 0] |
| 02683529 | SOL[0.000000021339364],USDT[0.000000077537828] |
| 02683532 | BAO[5.000000000000000],BNB[0.000000587256685 6],DENT[2.000000000000000],FTT[0.000000095999640],KIN[1.000000000000000],REEF[0.123736830380093 8],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000063266993] |
| 02683535 | BTC[0.000000003516040],CRO[0.000000060000000],EUR[0.009671580246931 0],USD[0.000000115537709],USDT[0.000006249024713] |
| 02683537 | USD[30.000000000000000] |
| 02683538 | BF_POINT[200.000000000000000],BTC[0.000179320000000],USD[0.049332256479150 0] |
| 02683541 | USD[-2.227333515000000],USDT[44.581796490000000] |
| 02683554 | USD[43.820772990000000] |
| 02683559 | USDT[0.134959285340027 0] |
| 02683560 | ETH[0.001715402000000],FTM[1.171715402000000],FTT[13.097380000000000],LUNA2[0.795781143400000 0],LUNA2_LOCKED[1.856822668000000 0],LUNC[173283.019398100000000000],USD[0.009434265074454 8],USDT[0.000024310000000] |
| 02683569 | FTT[9.498195000000000],NFT[332903752105128213][1],NFT[334091389905642539][1],NFT[538848329339009622][1],NFT[558873520849334566][1],USDT[1.255671985887150 0],XRP[1041.214185498679000] |
| 02683570 | BTC[0.003899281230000],ETH[0.126364179200000],ETHW[2.742364179200000],TRX[0.000001000000000],USD[0.000000078358546],USDT[7925.662674669630569] |
| 02683575 | ALGO[260.175073860000000],BAO[2.000000000000000],COPE[19.297714610000000],DENT[1.000000000000000],ETH[0.127437170000000],ETHW[0.058689750000000],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.004583113810645] |
| 02683580 | FTT[0.099982000000000],SLND[11.398380000000000],USD[0.632816522000000],USDT[0.000000090199488] |
| 02683581 | SOL[9.664776970000000],USD[0.000125698255879] |
| 02683584 | BAO[7.515166860000000],CRO[0.000162420000000],DENT[0.020982810000000],ETH[0.000000400000000],ETHW[0.000000400000000],KIN[29.307095300000000],REN[0.000010671000000],SHIB[2.266633830000000],SPELL[0.230918910000000],TLM[0.001566630000000],USD[0.000000082513920],XRP[0.000000048452726] |
| 02683585 | BTC[0.000008550000000],FTT[0.001332750000000],USD[0.492208962049101 9] |
| 02683586 | ETHBULL[0.000712150000000],USD[25.000000000000000] |
| 02683588 | ATLAS[2089.810475000000000],FTT[31.592769550000000],GALA[50.000000000000000],GMT[0.964080500000000],MANA[76.000000000000000],SAND[9.000000000000000],SOL[23.980999155000000],USD[263.542184569100000],USDT[472.555544700000000] |
| 02683590 | APE[0.000000000000000],AUDIO[0.986000000000000],GARI[0.986000000000000],GENE[0.099000000000000],IMX[0.081900000000000],KNC[0.094280000000000],LINK[0.177500000000000],LOOKS[1.976600000000000],PAXG[0.000897000000000],POLIS[0.100000000000000],RUNE[0.097520000000000],USD[0.000027260500000],USDT[0.035480000000000] |
| 02683593 | USD[0.000027260500000] |
| 02683596 | COPE[49.994300000000000],MATH[50.000000000000000],USD[8.378648146200000],USDT[0.000000041671364] |
| 02683597 | BAO[1.000000000000000],EUR[0.000000085901321],SHIB[211576.859884060000000],USD[0.000000567285435 5],XRP[21.122845100000000] |
| 02683599 | TRX[0.630001000000000],USDT[0.000000095250000] |
| 02683602 | SOL[0.000000008905476 9],USD[0.822013525172303 5],USDT[0.000004345180000] |
| 02683608 | ETH[0.012997400000000],ETHW[0.012997400000000],USD[0.715844250000000] |
| 02683609 | TRX[0.000001000000000],USDT[0.000000010933841] |
| 02683610 | ATLAS[1000.333200890000000],BAO[1.000000000000000],CRO[314.047467810000000],EUR[0.000000063324769],KIN[2.000000000000000],SHIB[2115842.369743450000000],UBXT[1.000000000000000] |
| 02683612 | ATLAS[5.454000000000000],POLIS[0.063940000000000],TRX[0.000060000000000],USD[27.423467656500000] |
| 02683619 | TRX[0.004441000000000],USD[0.000000011228758],USDT[704.662832192721600] |
| 02683621 | AKRO[2.000000000000000],ATLAS[0.804300000000000],BAO[4.000000000000000],BOBA[0.077922000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT[362291230649446750][1],NFT[366080126037266691][1],NFT[468932443909280471][1],NFT[524320013549354832][1],NFT[533730050036518442][1],NFT[546793080690399240][1],SRM[2.787340000000000],USBT[3.000000000000000],USD[0.000000004795077],USDT[0.000000142576620] |
| 02683622 | FTT[0.076937642741 1800],USDT[819.461795278500000] |
| 02683628 | ETH[0.000430000000000],ETHW[0.000430000000000],TRX[0.000019000000000],USD[-0.391135425630541],USDT[0.000000189273655] |
| 02683630 | AVAX[47.017996600000000],ETH[6.632538040000000],ETHW[6.632538040000000],FTT[33.272960320000000],GBP[8.783784694058259 9],LUNA2[0.050684329460000],LUNA2_LOCKED[0.018263435400000],LUNC[1103.661944907889 7120],SOL[81.007437820000000],SRM[2841.501445100000000],SUSHI[1000.731108530000000] |
| 02683631 | USD[0.562174269700000] |
| 02683633 | USD[0.000000033595640] |
| 02683634 | CHF[1900.000000066000000],HT[0.090410820105329 3],SUSHI[0.000000015962400],TRX[0.805400000000000],USD[9363.062327996006 2864],USDC[1000.000000000000000] |
| 02683635 | BTC[0.035698495222000],DOGE[17448.992200000000000],ETH[0.000929200000000],ETHW[0.000929200000000],SLP[375050.000000000000000],USD[0.001575403300000],USDT[216.535512718800000] |
| 02683639 | ATLAS[390.000000000000000],LTC[0.001265910000000],TRX[306.816773910000000],USD[0.008714320149432] |
| 02683640 | FTT[239.722004094092760 0],LUNA2[1.243199231000000],LUNA2_LOCKED[2.900798206000000],LUNC[270709.250000003100000],NFT[311165283139542 80][1],NFT[359422698925207839][1],NFT[385652173997056521][1],NFT[392765976315744847][1],NFT[437445152572433978][1],NFT[489346543556742707][1],NFT[535700005863161842][1],NFT[546793080690399240][1],SRM[278.387635880000000],SRM_LOCKED[3.640213240000000],USD[1.906784328110117],USDT[4091.913639116915883 0] |
| 02683642 | IMX[11.935752310000000],SAND[11.000000000000000],USD[1.488351426000000],USDT[1.371752075241667 3] |
| 02683651 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02683652 | ETHW[0.000186300000000000],EUL[0.099940000000000000],JPY[129.918993000000000000],SOL[0.350000000000000000],TRX[0.000060000000000000],USD[0.653522151159638],USDT[0.008900000000000000] |
| 02683653 | CRO[4.325600000000000000],GOG[0.544600000000000000],KSHIB[9.789400000000000000],LOOKS[0.821811510000000000],LTC[0.006900000000000000],USD[806.003469504067361000] |
| 02683659 | LUNA2_LOCKED[0.000000010758411],LUNC[0.001004000000000000],USD[258.663130009457480000] |
| 02683660 | USD[0.020996170000000000] |
| 02683661 | LUNA2[0.190607617400000000],LUNA2_LOCKED[0.44475110740000000],LUNC[41505.210000000000000000],MATIC[20.000000000000000000],SHIB[280000.000000000000000000],TRX[0.000030000000000000],USD[19.854083219392541000],USDT[0.1456736888528037] |
| 02683664 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CRO[17.558296660000000000],ETH[0.084207040000000000],ETHW[0.083175340000000000],FTT[4.730266690000000000],GALA[41.164988330000000000],KIN[1.000000000000000000],MANA[2.709918850000000000],SAND[6.548379790000000000],SOL[1.081350190000000000],USD[0.000000161872215],USDT[0.000000397307989],XRPT[3.054044780000000000] |
| 02683666 | CEL[0.000000026578544],LRC[0.000000064840000],USD[0.000000372570925] |
| 02683669 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.299967960000000000],USD[0.007940808917770870],USDT[0.000004208691080] |
| 02683672 | BNB[0.000000081000000],USD[0.000000066572010],USDT[0.0042142676212540] |
| 02683673 | BTC[0.000000076906560],DAI[0.000000010925202],DOGE[5.672060000000000000],ETH[0.000000065000000],FTT[0.099658000000000000],TRX[0.000010000000000000],USD[0.000000034233960] |
| 02683674 | ALTBULL[0.004131500000000000],USD[0.015675670068061],USDT[0.000000005419060] |
| 02683676 | BTC[0.003348850000000000],USD[0.000000008772037600],USDT[0.0002479404205565] |
| 02683677 | ATLAS[2000.000000000000000000],ETH[2.007000000000000000],ETHW[2.007000000000000000],LINK[198.000000000000000000],SAND[102.000000000000000000],SHIB[3980000.000000000000000000],SOL[14.000000000000000000],UNI[21.000000000000000000],USD[4.229559260000000000] |
| 02683680 | AURY[0.975000000000000000],USD[0.000000149991980] |
| 02683685 | USD[0.000017628573204] |
| 02683686 | BOBA[0.068181800000000000],USD[0.022680783750000] |
| 02683689 | MATIC[0.000000028000000],USD[0.041509368000000],USDT[0.0031880000000000] |
| 02683692 | AAPL[0.090794210000000000],AKRO[1.000000000000000000],ATLAS[0.000000078305000],AUD[387.387583884247391500],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.190411460000000000],GRT[1.000000000000000000],KIN[8.000000000000000000],RSR[2.000000000000000000],SRM[7.391116140000000000],UBXT[2.000000000000000000],USD[0.047653383000000] |
| 02683693 | TRX[0.000010000000000] |
| 02683695 | USD[1.573738151548684],USDT[0.000000016282212] |
| 02683697 | NFT (379773319197272357)[1],NFT (385266987637108697)[1],NFT (444863411145134147)[1],USD[0.0000362403563643] |
| 02683699 | USD[159.359796720000000] |
| 02683705 | USD[0.000181885423803],USDT[0.000000016912468] |
| 02683708 | BAO[451.579942500000000000],BNB[0.024972251350000],BTC[0.000000100000000],DOGE[0.910000000000000000],ETH[0.017722378068150],ETHW[0.018479397387924],LTC[0.000000006337175],MATIC[0.870220534226553],MBS[40.000000000000000000],REAL[4.999250000000000000],SAND[39.992000000000000000],SHIB[7998660.000000000000000000],SOL[0.000000088152505],USD[-0.000237626650011],USDT[57.001591651607508] |
| 02683709 | BAO[3.000000000000000000],BTC[0.002366090000000000],ETH[0.028477900000000000],ETHW[0.028121960000000000],EUR[0.003182099126663],KIN[3.000000000000000000],SOL[0.865214000000000000] |
| 02683711 | AURY[7.564963110000000000],FTT[0.039075005300000000],SUSHI[2.000000000000000000],USD[0.000001166010128] |
| 02683713 | USD[0.000000074176539],USDT[0.000000049897055] |
| 02683719 | USD[25.000000000000000] |
| 02683733 | LUNA2[0.071371774300000],LUNA2_LOCKED[0.166534147300000],LUNC[15541.354800000000000000],USD[0.241604270750000],USDT[0.000000005443896] |
| 02683734 | USD[0.000521277506397] |
| 02683739 | DOGE[8.324160194153000],ETH[21.096266863076400],ETHW[21.096266863076400],SRM[3101.036500000000000000],USD[0.033187424345000] |
| 02683741 | LUNA2[0.026277428490000],LUNA2_LOCKED[0.061313999810000],LUNC[5721.965378000000000000],USD[9.000000989700000] |
| 02683742 | IMX[335.982380000000000000],USD[0.138240370000000000] |
| 02683745 | BTC[0.001999620000000000],EUR[0.000000085616032],FTT[0.780080470000000000],SOL[3.443142960000000000],USD[0.000000133145854] |
| 02683756 | TRX[0.048511000000000000],USDT[0.000000003000000] |
| 02683758 | DOGEBULL[4.178372000000000000],USD[0.170455688767637],USDT[0.000000108865836] |
| 02683759 | EUR[0.008258836000000000],FTT[25.628348851200000000] |
| 02683761 | SOL[0.094354080000000000],USD[0.448468850125000000] |
| 02683771 | ATLAS[1209.634690407035346],AUD[0.030131033199069],BAO[2.000000000000000000],BAT[1.010543980000000000],BNB[0.000010850000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02683772 | ETHBULL[0.969400000000000000],MIDBULL[2.844000000000000000],USD[0.084813241112500] |
| 02683775 | EUR[0.000021900021857],USD[0.000000067622909] |
| 02683779 | BTC[0.108377879000000000],EUR[0.000000049500000],GALA[4.327000000000000000],USD[2.512241157230379],USDT[0.000000027930171] |
| 02683782 | IMX[0.013333330000000000],TRX[3065.000000000000000000],USD[0.075813160348056] |
| 02683783 | USD[0.000000992505033] |
| 02683787 | AAVE[0.000000099865600],ASD[0.000000064183600],BNB[0.000000054969400],BTC[0.000000019035800],KNC[0.000000027983100],LINK[0.000000073143700],LTC[0.000000017860300],MKR[0.000000044688400],OMG[0.000000083314600],RAY[0.000000080826732],RUNE[0.000000080533800],SNX[0.000000043554000],SOL[0.000000037832800],UNI[0.000000082299500],USD[10.722713895433251],USDT[8439.060101499746058],XRP[0.205302495828540000],YFI[0.000000049362100] |
| 02683788 | BNB[0.000000047800000],ETH[0.000000100000000],USD[1.674639971546143] |
| 02683792 | BAO[5.000000081560000],BNB[0.000000246073343],CRO[0.000680613819698],RSR[1.000000000000000000],SHIB[0.000000080161424],TRX[0.003652000000000],USD[0.477966390645200],USDT[0.000000014220139] |
| 02683798 | BNB[0.013669552111200],USD[0.000006360472624] |
| 02683805 | BNB[0.000000067768000],TONCOIN[0.000000029148000],USD[0.812882286510649],USDT[0.000000069433480] |
| 02683814 | BNB[0.000000866685000],TRX[0.000000395838881],USDT[0.000000085634246] |
| 02683817 | ATLAS[11520.000000000000000000],BTC[0.027902110000000000],HNT[80.287360000000000000],USD[0.616225794000000000] |
| 02683820 | ETH[0.000000060000000],USD[1.032976246917578],USDT[0.000000013900125] |
| 02683822 | KIN[1.000000000000000000],USD[0.000174634965237],USDT[5.000000000000000] |
| 02683827 | BNB[0.000000567073260],FTT[0.000000002400000],POLIS[0.000000001948921],TRX[0.000778000000000],USD[0.008137647426649],USDT[0.000000095621659] |
| 02683829 | BTC[0.000000060192250],ETH[0.000000075681972],SRM[0.143286670000000000],TRX[0.000045250000000],USD[0.000001486960068],USDT[0.000000085321103] |
| 02683832 | USD[99.501398501200573],USD[0.000002166610] |
| 02683837 | BTC[0.000000000420000],FTM[0.000000096763711],LOOKS[0.000000046942590],LUNA2[0.001547313773000],LUNA2_LOCKED[0.003610398804000],LUNC[33.693083178472905],MANA[0.000000005263446],POLIS[0.000000075000000],USD[0.000000164629066] |
| 02683841 | AGLD[100.200000000000000000],COPE[500.000000000000000],TRX[0.000002000000000],USD[0.000000117757083],USDT[79.779095668520701] |
| 02683844 | APT[0.000000043573720],ATOM[0.000000080000000],AVAX[-0.000000005745244],BNB[0.000898855555722],BTC[0.000000006576482],ETH[0.000000037564459],MATIC[0.000000060202000],SOL[0.000000127624590],TRX[0.018361774164007],USDT[0.000041232925071],WAVES[0.000000005700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02683847 | USD[0.0037303425000000] |
| 02683849 | AURY[1.0000000000000000],FTT[0.3000000000000000],MTA[0.9998000000000000],POLIS[2.5000000000000000],USD[0.3919331962500000] |
| 02683853 | USDT[840.5842970000000000],XRP[925.4886000000000000] |
| 02683861 | BEARSHIT[139973.4000000000000000],USD[48.9501745700000000],USDT[50.0000000061197928] |
| 02683863 | BAO[1.0000000000000000],EUR[1.0017788000000000] |
| 02683871 | CHF[0.0000565156393176],CRO[707.5743713700000000],EUR[0.0001422467687703],LUNA2[0.0000000090000000],LUNA2_LOCKED[9.0635359700000000],LUNC[12.5130744500000000],SOL[2.0964930300000000],USD[0.0000812939447350] |
| 02683876 | ATLAS[4309.1380000000000000],AVAX[1.0000000000000000],USD[0.0181845700000000],USDT[0.0000000051162446] |
| 02683877 | PERP[0.0000000082605436],TRX[0.0000010000000000],USD[0.8182139879125000],USDT[0.0021089852370338] |
| 02683879 | USD[0.0063997356000000] |
| 02683881 | AKRO[1.0000000000000000],ATLAS[1309.3471148400000000],BAO[2.0000000000000000],CHR[179.4280998800000000],EUR[0.0000000005397453],STMX[3892.4232968800000000] |
| 02683893 | 1INCH[0.0000000070439000],AAVE[0.0000000034059300],ATOM[0.0486221870138600],AVAX[0.0000000932242200],BTC[0.0000000075500600],DOT[0.0000000599940463],ETH[0.0000044171646900],ETHW[0.0000044172667900],FTM[0.0000000057893100],FTT[0.0000000037225660],LINK[0.0000000054034200],LUNA2[9.1793976830000000],LUNA2_LOCKED[21.4185945900000000],LUNC[257.2400000000000000],MATIC[0.0000000993235000],NEAR[0.0000000073742850],SOL[0.0000000099923500],USD[0.0050967091169441],USDT[0.0000000082429151],XRP[0.7976484461337800] |
| 02683895 | LUNA2[0.0004858276792000],LUNA2_LOCKED[0.0011335979180000],LUNC[105.7900000000000000],NFT[311417141081048142][1],NFT[425646798072090069][1],NFT[465127024233432009][1],USDT[0.0000468678941610] |
| 02683896 | USD[-148.0762011037500000],USDT[677.8474764300000000] |
| 02683899 | BIT[0.0073528017066034],USD[0.0000001650365691],USDT[0.0000000044273231] |
| 02683902 | USD[50.0000000000000000] |
| 02683905 | SOL[0.0027957800000000],USD[0.5940601800000000] |
| 02683907 | AURY[0.0000000567579821],ETH[0.0000000094475808],GBP[0.0002012000000000],MBS[0.0000000088249423],SOL[0.0000000100000000] |
| 02683910 | LUNA2[0.5539510159000000],LUNA2_LOCKED[1.2925523710000000],TRX[0.0000010000000000],USD[0.0000000102373550],USDT[64.1420197557617330] |
| 02683920 | ATLAS[2496.7867487054342400],AUD[0.0000000032869067],KIN[119961.6122840600000000],SPELL[2018.2809777642000000] |
| 02683924 | SHIB[40827823.6725663700000000],TRX[0.0003200000000000],USDT[0.0000028169225972] |
| 02683931 | LUNA2[5.3675121910000000],LUNA2_LOCKED[12.5241951100000000],USD[1.2390739194377288],USDT[0.0000000003648000] |
| 02683933 | BTC[0.0000000077044900] |
| 02683935 | FTT[0.0135676377608760],USD[0.0018589936000000],USDT[0.0000000043165454] |
| 02683937 | LTC[2.2300000000000000],MANA[26.0000000000000000],SOL[1.8800000000000000],USD[1.9682499475000000] |
| 02683939 | SECO[1.0782284300000000],USDT[0.0000002365529944] |
| 02683942 | BTC[0.0001172100000000],USD[-1.9333375546751371] |
| 02683944 | FTT[0.6002324242273850],GRTBULL[59453394.2000000000000000],USD[185.1675822375250000],USDT[0.0000000040708230] |
| 02683948 | AUDIO[0.0000000090527436],SOL[0.0000000081000000],USD[0.0002848192281312] |
| 02683949 | DFL[90.0000000000000000],IMX[0.1000000000000000],USD[19.8453056960529891],USDT[0.0018404540000000] |
| 02683951 | ATLAS[3514.3616325100000000],BNB[0.0000000098000000],USD[0.0000000052935360] |
| 02683954 | ATLAS[3514.3616325100000000],USD[0.0000000008585816] |
| 02683956 | BTC[0.0126925600000000],SOL[0.8591123100000000],USD[0.0110844803427651] |
| 02683960 | DENT[1.0000000000000000],USD[0.0000431706978795] |
| 02683964 | USD[2.4032800000000000] |
| 02683965 | EUR[0.0000000057522343],USD[0.0000000014239080] |
| 02683967 | BNB[0.0000000072356767],MATIC[0.0000000014825400] |
| 02683968 | BTC[0.0000000020000000],NFT[326033554933529507][1],NFT[388387500403137272][1],NFT[506050522699424246][1],NFT[561338669583287968][1],TRX[0.0001970000000000],USD[0.0000004000000000],USDT[1.4842033186627998] |
| 02683971 | BTC[0.0000000065700000],USD[1.9167414533412203] |
| 02683973 | LUNA2[4.8085210850000000],LUNC[11.2198825300000000],LUNC[1047065.5900000000000000],SHIB[24295383.0000000000000000],TRX[0.0000010000000000],USD[3387.0944564496176025000000000000],USDT[0.0000004953592300] |
| 02683980 | BTC[0.0000000020000000],FTT[0.0773900548040780],USDT[0.0000000096000000] |
| 02683981 | USD[25.0000000000000000] |
| 02683984 | BTC[0.0006998670000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],SOL[0.2000000000000000],USDT[39.4362281350000000] |
| 02683987 | ALTBULL[312.7647658346000000],BULL[0.0000000025127047],BULLSHIT[2379.6765017500000000],DEFIBULL[9066.2855218321399690],DOGEBULL[6246.7533251097717005],EUR[298.3775306469994713],EXCHBULL[1.0152857800000000],FTT[9.4718840923297600],GMT[0.0000000176595941],MIDBULL[292.7757734796000000],RAY[0.0000000080000000],SHIB[41305082.5948554813167950],SUSHIBULL[1734042.5531914800000000],USD[0.0000000268593650] |
| 02683988 | AUD[1.0145819184439600],BTC[0.0265403800000000],DOGE[1.0000000000000000],ETH[0.1760698000000000],ETHW[0.1767429800000000],LUBXT[1.0000000000000000] |
| 02683990 | BTC[0.0039992000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],SOL[0.9998000000000000],USD[0.0900225000000000] |
| 02683991 | TRX[0.2993880000000000],USD[0.4307356292500000] |
| 02683992 | BUL[0.1069662880000000],USD[46.4907930599750000] |
| 02683994 | BNB[18.2553630210000000],BTC[0.0541639959400000],BULL[0.9454634750000000],ETH[0.8650013797000000],ETHBULL[75.2705161060000000],ETHW[0.2281223900000000],FTT[1022.9503178593018525],SOL[0.0000001500000000],USD[5717.5725971423500523000000000000],USDT[0.0000001866905039] |
| 02684001 | LUNA2[5.5089066580000000],LUNA2_LOCKED[12.8562155300000000],USD[0.3797879200000000] |
| 02684002 | 1INCH[302.7393019908234700],LTC[3.1312558270809900],SOL[3.1487536497450100],USD[0.0000072487679141],USDT[1.0640000454185939] |
| 02684008 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0000182000000000],KIN[1.0000000000000000],USD[0.3068144512741746],USDT[0.0000017654625200] |
| 02684015 | ETH[-0.0015572069777545],ETHW[-0.0015474181647828],SOL[3.9987410232955259],TRX[0.0000010000000000],USD[0.0431960509000000],XRP[9.2161962032811294] |
| 02684017 | USD[2.0165704500000000] |
| 02684024 | AKRO[1.0000000000000000],BAO[17830.8496841800000000],EUR[0.0010762065606701],KIN[4.0000000000000000],MANA[7.6822981500000000],RUNE[2.9247992400000000],TRX[110.3130094900000000],UBXT[3.0000000000000000] |
| 02684026 | ATLAS[0.0000000013757444],BTC[0.0000000059642945],DOGE[0.0000000049060],ETH[0.0000002522122211],KIN[590.5655497700000000],LTC[0.0000001881853055],RAY[0.0000000010000000],USD[0.5321191234792332],USDT[0.2544640513815118] |
| 02684046 | ATLAS[900.0000000000000000],COPE[118.1398340000000000],FTT[0.4000000000000000],USD[0.3649378245383000],USDT[0.0000000666658490] |
| 02684049 | AKRO[1.0000000000000000],BNB[0.0000001000000000],ETH[0.0000000200000000],ETHW[0.0000011167965],KIN[1.0000000000000000],NFT[370282100045238891][1],NFT[541036312913067994][1],SOL[0.0000000097377447],USD[0.0000055324222995] |
| 02684050 | APE[36.3000000000000000],BTC[0.1435046608527750],DOT[16.6000000000000000],ETH[1.1630000000000000],ETHW[1.1630000000000000],EUR[0.0000000550000000],LINK[104.7974730000000000],LUNA2[9.8066493270000000],LUNC[2135418.5377425000000000],MANA[98.0000000000000000],REN[290.0000000000000000],SAND[78.0000000000000000],USD[13.1200000000000000],USDT[1.7783999926745013],WAVES[13.9973400000000000] |
| 02684057 | COPE[210.9910700000000000],NFT[488989545783268427][1],NFT[575966228083730060][1],TRX[0.0000020000000000],USD[0.1546827797500000],USDT[0.0000101618686140] |
| 02684058 | BTC[0.0000000070038992],CRO[0.0000009061412],EUR[0.0000001203288507],FTT[0.0000000434342796],LRC[0.0000006835000],SOL[0.3283112161411358],TSLAPRE[0.0000000045889450],TWTR[0.0000006234240],USD[0.0000003399778753] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02684059 | USD[25.0000000000000000] |
| 02684064 | MOB[647.391600000000000],USD[2451.0978290350000000],USDT[7.9851919500000000] |
| 02684065 | BAO[1.0000000000000000],BNB[0.0000285300000000],BTC[0.0000019400000000],KIN[1.0000000000000000],REEF[0.9151624200000000],STETH[0.0000658751912039],USD[0.0000000000456940] |
| 02684072 | CHF[0.0031193275632208],USD[0.0000000087156891],USDT[0.0000000005847048] |
| 02684074 | USD[0.0000001229530022],USDT[0.0000000051766142] |
| 02684075 | APE[30.0000000000000000],AVAX[0.0000000210323770],BAT[0.0000000235200000],BICO[3.0000398949480000],BNB[0.0000000333200000],BOBA[0.0000001630000000],CRO[60.0019839826630000],DFL[79.9760410000000000],DOGE[158.0013016982596900],ETH[0.7350000085000000],ETHW[0.6000000085000000],FTT[60.0000400386709 36],GAL4[110.0000000030708160],GOG[0.0000000039987000],IMX[0.0000000688000000],LRC[10.0000000038400000],LUNA2[3.6739024800000000],LUNA2_LOCKED[8.5724391200000000],LUNC[60000.0000000000000000],MANA[14.0000000624200000],MATIC[0.0000000010400000],NFT[404694098412702041][1],NFT |
| 02684077 | RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000020786112] |
| 02684079 | USD[25.0000000000000000] |
| 02684084 | AKRO[8.0000000000000000],APE[0.0000000055253925],BAO[13.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.0001088400000000],KIN[26.0000000000000000],MATH[1.0000000000000000],NFT[312093282539719660][1],NFT [323541736193358657][1],NFT [335786138360959085][1],NFT [402241592567218952][1],NFT [422410384748663631][1],NFT [435138803061399221][1],NFT [455835948298532141][1],NFT [523069621523866649][1],NFT [537590805232888682][1],RSR[4.0000000000000000],TRX[9.0000000000000000],USDI[0.0000091149559074],USDT[94.3955672548660359] |
| 02684098 | BCH[0.0009994800000000],BTC[0.0000000079100000],ENS[0.0000000045482342],ETH[0.0000000853197064],FTM[0.0000001000000000],USD[0.0000000434610910],USDT[0.0000178774947615] |
| 02684110 | BTC[0.0000001300000000],ETH[0.0004925700585628],ETHW[0.0000000056175381],FTT[0.2764771032969642],LUNA2[0.0067146488600000],LUNA2_LOCKED[0.0156675140100000],USD[121.5392408241214743000000000],USDC[5651.5239949200000000],USDT[0.9687713085168187] |
| 02684113 | ATLAS[1190.0000000000000000],LINA[0.0087363000000000],USD[111.7046948054000000],USDT[0.0000000003445140] |
| 02684118 | USDT[0.0808795575000000] |
| 02684120 | BAT[0.4020962378457044],EUR[0.0000000619931984],FTT[0.0503975640822038],USD[0.0087140326800000],USDT[0.0000000028518677] |
| 02684130 | BTC[0.0008000100000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],LINK[0.0885497600000000],LINKBULL[0.5000000000000000],LTC[0.0070000000000000],LTCBULL[8.0000000000000000],USD[2904.8034846397275497],USDT[34.6585491847696066],XRP[85.8521410000000000],XRPBULL[60.0 000000000000000] |
| 02684131 | FTM[954.0000000000000000],GALA[6980.0000000000000000],RUNE[2265.7000000000000000],USD[0.2454096867500000],USDT[0.0000000084379865],XRP[10267.9558129200000000] |
| 02684134 | BTC[0.0000000029000000],ETH[0.1809724872812844],ETHBULL[0.0000000004000000],ETHW[0.1889722386232586],EUR[0.0000000006079502],USD[2.3669934679412096] |
| 02684137 | APE[85.8441686300000000],AVAX[30.0962000000000000],BNB[0.0091260000000000],BTC[0.4753523763471615],DOT[100.0000000000000000],ETH[0.0007159352117536],ETHW[2.1707159352117536],FTT[0.0962000000000000],LUNA2[4.5211770890000000],LUNA2_LOCKED[10.5494132100000000],LUNC[984495.8300000000000000],SOL[8.0081038000000000],USDI-1472.8728383056621187],USDT[0.0000000096120000] |
| 02684140 | USD[0.0025861550000000] |
| 02684145 | BTC[0.0000000200000000],USD[0.0000000073379145],USDT[96.6367131188852202] |
| 02684155 | NFT [369631828297332391][1],SOL[0.0000001000000000],USD[10.0000000000000000] |
| 02684157 | SUSHI[0.4158014500000000],THETABULL[224.2550000000000000],USD[-0.4894918013030000],USDT[0.0014045810843832],XRPBULL[174925.6600000000000000] |
| 02684161 | USD[0.3908011283000000],USDT[1.2410890000000000] |
| 02684162 | BAO[3.0000000000000000],BTC[0.0000000097311144],KIN[1.0000000000000000],MATIC[0.0000000053425057],SOL[0.0000000069709933] |
| 02684164 | SHIB[28621.3845322717030318],USD[0.0000000047000404],USDT[0.0000000009363433] |
| 02684167 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SHIB[2622775.5122250000000000] |
| 02684168 | BTC[0.1002000040000000],DAI[1835.9003442400000000],EUR[101.6000000000000000],FTT[149.9775000000000000],USD[4.0200000100939384] |
| 02684173 | ATLAS[1215.3828414500000000],BTC[0.0013812700000000],CRO[70.0000000000000000],POLIS[1.8927893300000000],TRX[24.0000000000000000],USD[0.0000018688389093],USDT[0.0000672506098481] |
| 02684175 | FTT[0.1000000000000000],USD[0.0000000000000000] |
| 02684178 | TRX[0.7000000000000000],USDT[0.4685536526750000] |
| 02684190 | BTC[0.0000970200000000],CHZ[9.9200000000000000],DOGE[0.8600000000000000],ETH[0.0001121200000000],ETHW[0.0001121200000000],NFT [371808594728338765][1],NFT [416628203383402176][1],NFT [527856701594374812][1],SLND[0.0879800000000000],TRX[0.0011200000000000],USDI[0.0007547997395663],USDT[3009.4442286612800000] |
| 02684197 | TRX[0.0000010000000000],USD[0.9071512611000000],USDT[0.0000001036763338] |
| 02684201 | ATLAS[9.8936000000000000],IMX[0.0906710000000000],USD[1.8775654854500000] |
| 02684205 | ETH[0.2459497050000000],ETHW[0.0059497050000000],SOL[0.0065598300000000],USD[0.0000269923583698],XRP[348.2465234763000000] |
| 02684206 | BTC[0.0018378523500000],DOGE[344.0000000000000000],ETH[0.0262596600000000],FTT[1.7201985304709699],SOL[0.5100000000000000],USD[0.0008586635858433],USDT[0.0000000080103096],XRP[117.8728090600000000] |
| 02684207 | ATLAS[389.9220000000000000],USD[1.0976453900000000],USDT[0.0000000056994044] |
| 02684228 | AKRO[1.0000000000000000],CRO[77.9558408200000000],KIN[3.0000000000000000],MANA[9.6511143800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000024599214],USDT[0.0000000420131122] |
| 02684231 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000885030324],TRX[0.0000030000000000],USDT[1.7342421900000000] |
| 02684245 | USD[1.2416568460000000],USDT[0.0098545150000000] |
| 02684249 | BTC[0.0072986546100000],FTT[17.8966520100000000],LTC[2.6595097620000000],USDT[631.5117820000000000] |
| 02684251 | USD[0.0000000039365973] |
| 02684252 | COPE[7.2483838300000000],TRX[0.0000010000000000],USDT[0.0000000006474142] |
| 02684264 | DOGE[0.0000000000000000],FTT[0.0000000010506789],LUNC[0.0000000029500000],USD[0.0418075629905126],USDT[0.0000000036195004] |
| 02684266 | SOL[0.0084669500000000],SPELL[99.4800000000000000],USD[0.0951415231000000],USDT[0.0000000008000000] |
| 02684269 | BAO[1.0000000000000000],RAY[12.2014205534712550] |
| 02684271 | ATLAS[60.0000000000000000],FTM[219.9582000000000000],USD[0.2115370819500000] |
| 02684272 | GBP[18.5190672400000000],LUNA2[0.0461966036900000],LUNA2_LOCKED[0.1077920753000000],LUNC[10059.4077160000000000],USD[0.0070718402232936],USDT[0.8559700000000000] |
| 02684274 | USD[0.0000014319993836] |
| 02684281 | AURY[29.0000000000000000],DYDX[137.6000000000000000],FTT[5.1000000000000000],SOL[3.6900000000000000],SRM[147.0000000000000000],USD[151.9920653770953260],USDT[834.7923605680225230] |
| 02684284 | USD[0.0000000121523538] |
| 02684286 | MATIC[0.0000000057000000],TRX[0.0000000169345400],XRP[60.0000000009835856] |
| 02684292 | USD[3.2678271384919850] |
| 02684293 | ATLAS[3.8244086073661584],LTC[0.0000000033058936],USD[0.0656226468500630],USDT[0.0703509000000000] |
| 02684297 | USD[25.0000000000000000] |
| 02684304 | FTT[0.0000000053350000],LUNA2[12.1003180000000000],USD[0.0000001319910943],USDT[0.0000871570684574] |
| 02684309 | BNB[0.0000000607793 80],COMPBULL[7978015.5680000000000000],DOGEBULL[2565.3588140000000000],ETHBULL[20.6101602000000000],GRTBULL[40709960.0000000000000000],MATICBULL[177918.9400000000000000],MIDBULL[60.4985000000000000],SUSHIBULL[12698 1200.0000000000000000],THETABULL[45423.0922000000000000],TRX[0.0007160000000000],USD[0.1829509074620870],USDT[0.0036385603977520],XRPBULL[4187859.8000000000000000] |
| 02684312 | USD[0.9067881200000000] |
| 02684316 | BTC[0.1823707780000000],EUR[2.8758522935000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02684318 | USD[135.1753110000000000] |
| 02684319 | SOL[1.0502920900000000] |
| 02684320 | MOB[0.2567403800000000],USD[0.4459884777097864] |
| 02684327 | USD[25.0000000000000000] |
| 02684335 | USDT[0.0000000040807513] |
| 02684338 | BTC[0.0000347400000000],SXP[6072.2853000000000000],USD[0.0001003302323488],USDT[2.0899874400000000] |
| 02684346 | ATLAS[0.0000000019956266],BTC[0.0000000096564000],ETH[0.0000000053356000],LINK[0.0000000094634325],USD[0.0000000045319526],USDT[0.0000000174642044] |
| 02684350 | ATLAS[440.0000000000000000],COPE[31.0000000000000000],USD[0.5689969996000000],USDT[0.0001020072724632] |
| 02684352 | SHIB[280000.0000000000000000],USD[4.8304524000000000] |
| 02684354 | BTC[0.0000101330037500],DMG[49.2000000000000000],TRX[0.0217360000000000],USDT[0.0024085532500000] |
| 02684357 | USD[15.0000000000000000] |
| 02684365 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000025122940] |
| 02684367 | BNB[0.0094980000000000],GST[76.7000000000000000],USD[22.5739108153137301] |
| 02684369 | BTC[0.0000000030000000],USD[0.0000000027874681],USDT[0.0000000028645388] |
| 02684370 | EUR[0.0000000000000198],SOL[0.0000001000000000],USD[0.0000000205836761] |
| 02684371 | AAVE[3.3349463000000000],ALGO[718.0120709400000000],ATOM[21.3850299700000000],AUD[10159.2800497179281248],BAT[963.4217489700000000],BTC[0.2597467300000000],ETH[0.4024708500000000],KNC[325.1875991900000000],NEAR[97.9836663700000000],USD[0.0000000007540995],USDT[0.0000000039298701] |
| 02684372 | BNB[-0.0002608312553916],ETH[-0.0000000010572948],TRX[0.0389130098037391],USD[0.0078567727437500],USDT[0.0000000097000000] |
| 02684373 | COPE[1520.8143700000000000],TRX[0.0007770000000000],USD[0.0101045895000000],USDT[0.0077390000000000] |
| 02684384 | BTC[0.0029063700000000],ETH[0.1030108600000000],ETHW[0.1030108600000000],USDT[3.0053500000000000],XRP[98.1428000000000000] |
| 02684387 | ATLAS[449.9100000000000000],FTT[1.2997400000000000],MBS[14.9970000000000000],RAY[14.1237368900000000],SRM[18.1236708300000000],SRM_LOCKED[0.2461994300000000],USD[0.2967983310800000],USDT[0.0000000284233404] |
| 02684395 | BNB[0.0000000043383526],BTC[0.0003868112469992],USD[0.0000001343564701],USDT[0.0000000005675000] |
| 02684397 | AKRO[1.0000000000000000],AMPL[0.0000000012057138],AUDIO[0.0000000572300800],AURY[0.0000000946414816],BAO[1.0000000000000000],BNB[0.0000000364000000],ETH[0.0000000424748081],EUR[0.0001033334383318],FTM[0.0000000085764704],HMT[0.0000000089604894],HNT[0.0000000024791585],HXRO[0.0000000009253183],INJ[4.0000000021651352],KNC[0.0000000023420540],MTL[0.0000000056166424],PROM[0.0000000577161921],RAY[0.0000000034505204],SAND[0.0000000009568301b],SNY[0.0000000053975622],SOL[0.0000000035273310],STMX[0.0000000037929622],TRX[1.0007780000000000],USD[0.0000018676821749],USDT[49.0000216014617791] |
| 02684401 | BTC[0.0091770469957600],ETH[0.0087645440000000],ETHW[0.0087645440000000],FTT[6.6544282580000000],SOL[0.3122833900000000],USDT[0.0000003275420840] |
| 02684407 | AUD[0.0000226685428314],ETH[0.0000000013581600] |
| 02684416 | FTT[0.4652854600000000],USDT[0.0000001860906036] |
| 02684417 | ATLAS[0.0104745300000000] |
| 02684422 | ETH[0.0000000090688038],FTT[0.0000000057500000],USD[0.0000149179615414] |
| 02684423 | AURY[3.0000000000000000],USD[0.8006908300000000],USDT[0.0000000063123032] |
| 02684444 | BTC[0.0000000055792800],EUR[0.0000000073178750],LTC[0.0000000095825025],TRX[0.0026940001594893],USDT[2.4674203929784132] |
| 02684445 | AVAX[0.0000000094766160],BTC[-0.0000000505394427],ENS[0.0000000075673560],ETH[0.0000000057424634],FTT[0.0000000011350706],USD[0.0073103317608032],USDT[0.0000000019753382] |
| 02684446 | USD[25.0000000000000000] |
| 02684447 | BTC[0.0000000020000000],EUR[0.2220523200000000],USD[0.0028138842423184] |
| 02684448 | USDT[0.0003977920919280] |
| 02684489 | ETH[0.0000000065762000],TRX[0.0000020000000000],USD[0.0000022020699995] |
| 02684452 | BNB[1.8995000000000000],BTC[0.0019684600000000],JST[1349.7435000000000000],LINK[0.0996200000000000],SOL[0.0080000000000000],TLM[4.7500000000000000],USD[262.3898542061800000],USDT[542.9348547902500000] |
| 02684454 | BTC[0.0034110000000000],EUR[0.0066351864635816],USD[0.0000000105577520] |
| 02684457 | MOB[3.0000000000000000],OXY[13.0000000000000000],USDT[0.7502149385000000] |
| 02684458 | ORBS[10.0000000000000000],TRX[0.8580010000000000],USD[0.6284865100000000] |
| 02684464 | AURY[123.6225947700000000],SOL[0.0003883000000000] |
| 02684467 | EUR[0.0002235390871192],USD[0.0000001029163612],USDT[0.0000000152810592] |
| 02684470 | DOGE[0.4912512113493776],USDT[0.0106306663377981] |
| 02684472 | ALGO[122.4258233700000000],CHZ[198.6556416400000000],ETH[0.0060881200000000],EUR[0.6401275800000000],USD[0.0000000035972231] |
| 02684477 | ETH[0.0003153100000000],ETHW[0.0003153100000000],IMX[1320.9000000000000000],USD[0.4639371210000000] |
| 02684478 | USD[25.0000000000000000] |
| 02684479 | BTC[0.0000343403280000],USD[0.3714353772500000] |
| 02684489 | ATLAS[50.0000000000000000],IMX[23.5000000000000000],USD[0.2544083415625000] |
| 02684498 | EUR[0.0000001000000000],USD[-88.4245380414246693],USDT[101.2881800000000000],XRP[0.0000001000000000] |
| 02684502 | ALICE[0.0000097500000000],ATLAS[0.0007628000000000],AURY[0.0000073400000000],CHR[0.0001134600000000],EMB[0.0006861300000000],GBP[0.0000012551162613],HNT[0.3173404100000000],KIN[2.0000000000000000],MSOL[0.0000005000000000],RAY[1.3752974100000000],SOL[4.0311317776236780],STEP[0.0013289000000000],SXP[0.0000563000000000],USD[0.0250915339858836] |
| 02684504 | BAO[1.0000000000000000],FTT[2.4576365300000000],USD[0.0365552536446976] |
| 02684505 | EUR[0.0000026426672],USD[0.0000000062103847] |
| 02684506 | BTC[0.0000001000000000],FTT[0.0821812035623530],USD[0.0014086158575947],USDT[0.0000000073484317] |
| 02684513 | IMX[0.0000000943160000],USD[0.0000000741796200],USDT[0.0000000507676759] |
| 02684514 | AKRO[1.0000000000000000],ATLAS[0.0116642000000000],BAO[2.0000000000000000],EUR[0.0000005488829140],POLIS[32.5934536100000000],RUNE[0.0005997000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000056345648] |
| 02684516 | AXS[0.0000000056885000],BNB[0.0000000586832000],BTC[0.0590396673970960],ETH[0.0635867619464460],TRYB[0.0000000029104300],USD[201.7800565399255970],USDT[0.0000000948579470] |
| 02684525 | TRX[0.0012890000000000],USD[0.0000000987822600],USDT[0.0000000049095539] |
| 02684537 | TRX[0.5684000000000000],USDT[0.2581107600000000] |
| 02684540 | NFT[334321189294577374](1),SOL[1.0911583500000000],USD[-0.3802060355000000000000000] |
| 02684545 | BTC[0.0339215585859220],CHZ[3330.0000000000000000],CRO[1700.0000000000000000],ETH[0.2550000000000000],ETHW[0.2550000000000000],EUR[0.0000000052394912],FTT[16.0516072964113932],LTC[6.3000000000000000],MATIC[470.0000000000000000],OMG[166.0000000000000000],SOL[8.1600000000000000],USD[0.4682753267633050],USDT[0.1897604549960000] |
| 02684555 | BTC[0.0028000000000000],POLIS[70.1859600000000000],SHIB[399920.0000000000000000],TRX[0.0000010000000000],USD[1004.4451163363658692],USDT[0.0000000047238970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02684556 | FTT[1.99962000000000000],IMX[8.59841502000000000],SOL[0.340000000000000000],USD[0.000000004012246],USDT[23.228038030989580],XRP[68.7734510000000000] |
| 02684557 | ADABULL[0.048252010000000000],CRO[624.452625131631900],EUR[0.000022983354250],SAND[58.391413030000000],SHIB[0.520881393658176],UNI[15.502470470000000000],USDT[0.000000075169463] |
| 02684560 | DOGEBULL[65.818981134000000000],MATICBULL[751.133514210000000],SUSHIBULL[36697.247706420000000],THETABULL[217.534258637500000],TRX[0.000001000000000],TRXBULL[17.451657990000000000],USD[0.007098553640663],USDT[0.000917150401917
0],XRPBULL[19876.764062810000000] |
| 02684563 | USD[25.000000000000000] |
| 02684566 | AUD[5.000240733014366],BTC[0.020052490000000],ETH[0.000976690000000],FTT[40.091980000000000],SOL[12.603343421138184],USD[16.816713102000000] |
| 02684576 | AURY[13.091466560000000],POLIS[11.744264483965000] |
| 02684577 | BAT[165.464944660000000],SOL[4.002000000000000],USD[0.010000008289136],XRP[715.860532200000000] |
| 02684590 | BAO[1.000000000000000],GBP[0.000001741117909],KIN[1.000000000000000] |
| 02684592 | AKRO[1.000000000000000],DENT[1.000000000000000],FTM[0.108407610000000],KIN[2.000000000000000],NFT (3710756297913917881)[1],NFT (394477785524540091)[1],NFT (434064870802595651)[1],NFT (437014036888937722)[1],NFT
(543895139161679409)[1],SOL[0.000007386705746],TRX[0.001570000000000],USD[0.000000074834933],USDC[25.468614600000000],USDT[0.000000081098806] |
| 02684593 | TRX[0.001115000000000],USDT[0.000002928086114] |
| 02684594 | BTC[0.044538668449300],DOT[90.560237900000000],EUR[0.000158776760358],SAND[712.108865610000000],TRX[0.002331000000000],USD[0.000041172763013],USDT[0.000000049532759] |
| 02684595 | BTC[0.003941260000000],KIN[4.000000000000000],SHIB[220361.392684000000000],USD[15.006280768652058] |
| 02684597 | TRX[0.718560000000000],USD[4.518012102665000],USDT[11.850664775000000] |
| 02684598 | EUR[0.000000000017090],USD[0.000005441064360],USDT[0.000000082013926] |
| 02684603 | BTC[0.000012590000000],USD[0.618581863704945],USDT[0.001054403960741] |
| 02684605 | USD[10.000000000000000] |
| 02684610 | DOT[0.088253000000000],ETH[0.000972460000000],GENE[0.075000000000000],LTC[0.013441160000000],SOL[0.009830000000000],TRX[0.000001000000000],USD[0.007865560230000],USDT[0.146082885000000] |
| 02684611 | USD[0.000078341897351],USDT[0.000000004527272] |
| 02684615 | DOGE[26.000000000000000],USD[0.001999212735000],USDT[0.000000077850000] |
| 02684617 | ATLAS[1095.000000000000000],USD[0.277622180000000] |
| 02684620 | TRX[0.000001000000000] |
| 02684629 | USD[3.904078850000000] |
| 02684631 | IMX[104.800000000000000],USD[0.368055035000000] |
| 02684634 | USD[0.970614220000000],USDT[0.000041997624436] |
| 02684637 | BNB[0.000299600000000],SOL[0.036750550000000],TRX[0.552422950577203],USD[-0.097995780900669],USDT[0.009430036464877 32] |
| 02684638 | AUD[0.002445746940332],BTC[0.000000118000000],FTT[0.000000028531600],STETH[0.000000029733481],USD[0.000000100249561] |
| 02684639 | BTC[0.000465357940000],DOGE[676.000000000000000],EUR[0.000000056217223],LUNA2[0.139087381000000],LUNA2_LOCKED[0.324537222400000],LUNC[30286.570047360000000],SAND[390.864114170000000],TRX[0.000092000000000],USD[0.000000002024090],USDC[4062.044696910000000],USDT[737.256560089530744
5] |
| 02684651 | ETHW[9.771421880000000] |
| 02684663 | BOBA[0.097340000000000],OMG[0.497340000000000],USD[0.036863679660000],USDT[0.000684588750000] |
| 02684664 | DENT[1.000000000000000],IMX[0.009378370000000],KIN[1.000000000000000],USD[0.000000566943532] |
| 02684670 | FTT[1.726466145000000] |
| 02684671 | AVAX[0.000000066392366],BTC[0.000000070000000],BULL[0.000000090000000],BUSD[128.340423270000000],ETH[0.000924000000000],EUR[0.881015410000000],SOL[1.000000000000000],USD[0.000000128772177],USDC[734.412435120000000],USDT[0.000000090834132] |
| 02684672 | FTT[14.424949080000000],KIN[1.000000000000000],USD[0.000002035135312] |
| 02684676 | BTC[0.000010613384085],EUR[4.244134566000000],SRM[15.000000000000000],USD[555.194992734694375] |
| 02684677 | DOGE[1.000000000000000],USD[0.000000033172071],USDT[0.000000094975460] |
| 02684678 | DAI[0.076368000000000],ETHW[1.437681590000000],LUNA2[13.864358510000000],LUNA2_LOCKED[32.350169860000000],LUNC[3018993.255689400000000],MANA[259.948700000000000],SOL[11.897739000000000],USD[0.689981859285057 1],USDT[0.553872319575000] |
| 02684681 | USDT[0.000000059036029] |
| 02684682 | TRX[0.490001000000000],USD[0.000000933967800],USDT[0.000000367152250] |
| 02684684 | MOB[3.500000000000000],OXY[20.000000000000000],USDT[2.217350025000000] |
| 02684685 | ETH[0.052997720000000],ETHW[0.052997720000000],TRX[0.000020000000000],USDT[2.842455796500000] |
| 02684686 | IMX[33.848725017940000],SPELL[12300.000000000000000],USD[2.600215775000000] |
| 02684688 | USD[25.000000000000000] |
| 02684692 | AKRO[0.000000026908016],ATLAS[0.000000008365384],BAT[0.000000082924768],BRZ[0.000000093516224],SLP[0.000000038428383],USDT[0.000000015047945] |
| 02684696 | BNB[0.002840188828042],BTC[0.000000067250794],ETH[0.000000038688307],EUR[0.000000122061017],LUNA2[24.769467770000000],LUNA2_LOCKED[57.795424810000000],LUNC[61680.388742440000000],SGD[0.000000062093375],SOL[0.000000098426282],TRX[0.003428007411158],USD[5.909858468230934],USDT[2.0442
437432127271] |
| 02684697 | BICO[140.043743290000000],USD[0.004937857094547] |
| 02684699 | USD[0.104882844600000] |
| 02684704 | LUNA2[2.746613535000000],LUNA2_LOCKED[6.408764916000000],MNGO[1519.998000000000000],USD[178.113535113609500],USDT[0.000017459784800] |
| 02684707 | EUR[0.000000998265567],TRX[0.000093000000000],USD[0.000000162021145],USDT[0.000000027321056] |
| 02684710 | TRX[0.000001000000000],USDT[0.105018112715000000] |
| 02684719 | BTC[0.028328932800],BTC[0.000000010779700],ETHW[0.025000003993900],FTT[25.000000000000000],USD[2.184416174400000] |
| 02684721 | AURY[35.000000000000000],USD[9.274702200000000] |
| 02684722 | AKRO[5.000000000000000],AUDIO[1.022931300000000],BAO[8.000000000000000],BAT[3.684910990000000],BNB[0.003174770000000],BTC[0.061819090000000],CHZ[3.769436670000000],CITY[0.136541200000000],CRO[30.031124440000000],DENT[3.000000000000000],ETH[0.225157060000000],ETHW[0.224949360000000],F
TT[0.096986800000000],HOLY[1.079527890000000],KIN[13.000000000000000],LINK[11.419832710000000],MATH[1.000000000000000],MATIC[159.531342610000000],RSR[2.000000000000000],SOL[0.148836600000000],TOMO[1.035524100000000],TRX[12.449089690000000],UBXT[10.000000000000000],UNI[3.176745440000000
0],USD[0.150574759551830],USDT[0.000000093671185] |
| 02684726 | MOB[6.500000000000000],OXY[21.000000000000000],TONCOIN[11.400000000000000],TRX[0.000010000000000],USD[0.150770819500000],USDT[4.491615794894382] |
| 02684727 | BCH[0.000000000000000] |
| 02684734 | ETH[0.000000062377660],SOL[0.000217900000000],USD[-0.000175299916810] |
| 02684736 | GOG[359.516345222447625000],IMX[0.000000099517180] |
| 02684738 | BTC[0.227759912821200],CRO[140.000000000000000],ETH[0.309114150000000],ETHW[0.309114150000000],EUR[1.525258143875162 4],SAND[19.356515920000000],SOL[1.000161630000000],USD[3.474075381180792 3],XRP[76.044337270000000] |
| 02684745 | APT[0.000000031690000],AVAX[0.000000034322896],ETH[0.000000015000000],NFT (319827460155938763)[1],SOL[0.000027000427500000],TRX[0.040933004738960 1],USD[0.005762287100000],USDT[0.000007934606321 0] |
| 02684747 | ETH[0.000000100000000],USD[0.000000105229322],USDT[0.000012868931838 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02684748 | USD[1.52688331000000000],USDT[0.000000072368812] |
| 02684750 | USD[0.036096268200000000],USDT[1.590000000000000] |
| 02684754 | BCH[1.865671480000000000] |
| 02684756 | TRX[0.000012000000000000],USDT[0.0000021561159757] |
| 02684758 | KIN[1.000000000000000000],USD[0.0000000075031744] |
| 02684760 | ATLAS[0.757500000000000000],BTC[0.000000000000000000],BTQ[0.074663780000000000],ETH[0.000357950000000000],ETHW[0.000357950000000000],FTT[0.009026200000000000],GALA[0.219250000000000000],GENE[0.002209000000000000],LUNA2[0.005591833084000000],LUNA2_LOCKED[0.013047610530000000],RAY[0.190415000000000000],SOL[0.000000010000000000],TONCOIN[0.046218470000000000],USD[80.008467500760013400],USTC[0.791551000000000000] |
| 02684764 | AKRO[1.735000000000000000],APT[0.000000000579159576],BAO[8.000000000000000000],BNB[0.000000011924689910],DENT[3.000000000000000000],ETH[0.000000001427400],KIN[8.000000000000000000],MATH[1.000000000000000000],MATIC[0.000000061514161],SOL[0.0000000641935773],TRX[1.0000000017742246],USD[0.000000277710443311],USDT[0.0100001185475985] |
| 02684765 | ETH[0.000000005896800],USD[0.0000001117130928],USDT[0.0000000047142280] |
| 02684766 | DENT[1.000000000000000000],ETH[0.000000089431258],NFT[343484225737906387][1],NFT[461700737243659856][1],NFT[522984936381926463][1] |
| 02684774 | BTC[0.000000087516860],FTT[0.110815084792591],TRX[0.0007770083139268],USD[0.4206626840117842] |
| 02684776 | LUNA2[0.059086868420000000],LUNA2_LOCKED[0.137869359700000000],LUNC[12866.290000000000000000],MANA[5.480152672195570],USD[0.0068071874394140],USDT[0.0000007723865180] |
| 02684777 | USDC[249.626193000000000000],USDT[251.4322775928757510] |
| 02684786 | ETH[0.093409400000000000],ETHW[0.093409400000000000],USD[1045.6840098392294398] |
| 02684788 | EUR[3.339013750000000000] |
| 02684790 | BTC[0.000000034000000000],XRP[95.6716268780769532] |
| 02684799 | USDT[0.000000000765649630] |
| 02684804 | USD[0.000006081062764560],USD[0.0163135000000000000],USDT[0.0000000021372200] |
| 02684811 | USD[0.1123737300000000000] |
| 02684812 | TRX[0.000001000000000000],USD[0.0000000167634100],USDT[0.0000000099355940] |
| 02684816 | USDT[0.0000003613234458] |
| 02684818 | BNB[0.000000100000000000],ETH[0.000000015419336],ETHW[0.000000018905033],EUR[0.000000052246558],FTT[0.000000140625203],LUNA2[2.298390839000000000],LUNA2_LOCKED[5.362911957000000000],USD[0.0000115172786344],USDT[0.0000000079123968] |
| 02684822 | BAO[1.000000000000000000],EUR[0.0000018077887800],KIN[1.000000000000000000] |
| 02684827 | USDT[0.0000000659133985] |
| 02684831 | SOL[0.0000000099803046] |
| 02684837 | ATLAS[15424.328623210137826000] |
| 02684844 | AVAX[350.200000000000000000],AXS[100.000000000000000000],BAT[60.000000000000000000],BNB[0.140000000000000000],BTC[2.0510000000000000000],CEL[13.800000000000000000],CHZ[19030.000000000000000000],DOGE[100.000000000000000000],DYDX[2000.000000000000000000],ETH[17.010000000000000000],ETHW[64.010000000000000000],FTM[3000.000000000000000000],FTT[400.000000000000000000],GALA[130000.000000000000000000],MATIC[7000.000000000000000000],SHIB[471000000.000000000000000000],SOL[22.000000000000000000],TRX[1.000000000000000000],USD[98998.602067657770000],WAVES[2000.000000000000000000],XRP[10.000000000000000000] |
| 02684846 | EUR[0.0002826082303302],FTT[0.1479799100000000] |
| 02684847 | ATOMBULL[4883.111336240000000000],DEFIBULL[2.606802590000000000],TRX[0.000001000000000000],USDT[0.0000004615543329] |
| 02684848 | BRZ[14.495475220000000000],SAND[0.0000000853170600],SOL[0.0000000854639290],USD[0.0028626935316321] |
| 02684849 | BTC[0.189261910000000000],DOGE[149202.846928280000000000],REEF[80035.536431960000000000],SNB[0.000000100000000] |
| 02684850 | BTC[4.182430705990000000],DOGE[35170.115550000000000000],ETH[51.356791650000000000],ETHW[0.010000000000000000],MAPS[0.403060000000000000],SUN[0.0004357500000000000],USD[5.187232732440500000000000000],USDT[444.0330629718087220] |
| 02684856 | EUR[1.0000000000000000] |
| 02684858 | BUSD[12.124617040000000000],USD[0.0000000068153962] |
| 02684865 | ANC[215.577487110000000000],BAO[1.000000000000000000],USD[1.000000000000000000] |
| 02684866 | BNB[0.000000106495937],BTC[0.000000017759496],SOL[0.0000000072488164],TRX[0.0023320023913172] |
| 02684869 | USD[0.000000162819604],USDT[0.0000000021538360] |
| 02684874 | EUR[0.0000000017554176] |
| 02684877 | BAT[0.000000084866400],ETH[0.000000011283750],USD[0.00000001571328642],USDT[3.1548945042584112] |
| 02684885 | NFT[350266485111678387][1],NFT[535526453481489308][1],NFT[553115065075479643][1],USDT[0.2420074472807400] |
| 02684886 | BAO[732.601883451990000000],BTC[0.000000009364607],ETH[0.000000008081085],GALA[22.401141588000000000],KIN[31853.920348637600000],MXN[0.0001317403906736],SAND[11.670774214546159 2],SHIB[1007884.098112115000000],SOL[0.0000000098222100],WAVES[0.0000000084634435] |
| 02684888 | BTC[0.000042515000000000],TRX[0.799559000000000000],USD[0.0964140428785600],USDT[279.081484891100000000] |
| 02684892 | BNB[0.0050000000000000000] |
| 02684897 | FTT[2.184924873600000000] |
| 02684898 | BAO[1.000000000000000000],RSR[1.000000000000000000],SGD[0.000000060788954],USDT[0.4166483624798060] |
| 02684909 | BEAR[0.000000009040186],BULL[0.000000063203060],ETHBULL[3.521200961769949],LTCBEAR[0.000000095315200],LUNA2[0.905784113800000000],LUNA2_LOCKED[2.113496266000000000],LUNC[22215.122825890000000000],USD[-1.816722237868171 1],USDT[0.0000000033754557] |
| 02684910 | USDT[0.0186317942249000] |
| 02684911 | USD[0.0013437700000000] |
| 02684912 | ETH[0.000000082249600],USD[0.0054867670000000],XRP[0.8504780000000000] |
| 02684915 | USD[25.643515753479689 9],USDT[150.0000000018297842] |
| 02684916 | USD[0.0021074154800000] |
| 02684922 | USD[0.641658551500000000],USD[0-0083981741562606] |
| 02684930 | CRO[200.000000000000000000],DOGE[1000.000000000000000000],DOT[1.000000000000000000],FTM[814.000000000013490364],GALA[420.000000000000000000],GODS[120.000000000000000000],JOE[2.407933210000000000],MATIC[10.000000000000000000],SOL[10.698641686036035881],USD[0.0000000084560105],USDT[-0.0047759806049194],XRP[10.000000000000000000] |
| 02684933 | BNB[0.000000067222000],BTC[0.0355276300000000],SGD[30.878829682149 1836],SOS[246999016.6989745000000],TRX[0.0007770000000000],USDT[0.0000007799958416] |
| 02684937 | AKRO[3.000000000000000000],BAO[9.000000000000000000],BTQ[0.000000100000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETHW[0.0037409900000000],ETHW[0.0037409900000000],GALA[5.284268790000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],NFT[419240110548694424][1],PERP[0.161124950000000000],RSR[1.000000000000000000],SECC[0.2000000000000000000],UBXT[4.0000000000000000],USD[20.545068275735440 2],USDT[33.2393402293581343] |
| 02684938 | LUNA2[1.375727532000000000],LUNA2_LOCKED[3.209327547000000000],NFT[330716961908791790][1],NFT[360530910931773867][1],NFT[384963632605039240][1],NFT[394965632605039240][1],NFT[370180178556035272][1],NFT[405525785716337229][1],NFT[416004738279938446][1],NFT[417734710997528109][1],NFT[427105700042194941][1],NFT[530274860535624334][1],NVDA[0.000000000000000000],SPY[0.000011400000000000],USDT[-0.2669030222012296],USDT[0.0000000003114240] |
| 02684939 | BTC[0.004200000000000000],ETH[0.197987400000000000],ETHW[0.197987400000000000],EUR[2.5444110500000000] |
| 02684947 | FTT[0.000000009497880 0],TRX[0.062152550000000000],USD[0.0002738703670160] |
| 02684950 | GALA[71.754152740000000000],IMX[5.126270640000000000],SHIB[1111181.966469263606 8362],USD[1.3231211600001661] |
| 02684953 | BTC[0.000515000000000000],TRX[0.000081000000000000],USD[0.0000656405329000],USDT[0.000000072051537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02684954 | TRX[0.5976520000000000],USD[6.8757641685500000] |
| 02684955 | BOBA[290.2897539000000000] |
| 02684956 | USD[25.0000000000000000] |
| 02684960 | IMX[30.4979600000000000],USD[0.4969291100000000] |
| 02684961 | BAO[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000285587996285] |
| 02684968 | BAO[1.0000000000000000],BTC[0.0000000063179751],USD[0.0001551480622744] |
| 02684970 | EUR[0.0000000094457290],USD[0.0000000109774192],USDT[0.0000000003633676] |
| 02684973 | LUNA2[1.1795895720000000],LUNA2_LOCKED[2.7523756690000000],USD[67.0698123442711689],USDT[0.0000003903789090] |
| 02684974 | USD[0.0000000012920000] |
| 02684975 | EUR[0.0000000306030000],TRX[1458.0000000000000000],USD[50.2110460609655300],USDT[0.0000000073842534] |
| 02684980 | EUR[100.0000000000000000] |
| 02684981 | C98[0.9988600000000000],CEL[0.0993350000000000],CLV[0.0973020000000000],USD[0.0000000120450982],USDT[0.0000000089189977] |
| 02684983 | BNB[0.0000001100000000],BTC[0.0000001000000000],COPE[0.8066464470000000],FTT[0.0355760203152055],USD[0.0060008809117747],USDT[0.0000000024932330] |
| 02684984 | BNB[0.0085046300000000],FTM[0.9695937100000000],NFT [2980679460264282561][1],NFT [2988416144090890231][1],NFT [3078702013145904741][1],NFT [4040821296771118011][1],NFT [4193719784273325701][1],NFT [4455445821922097221][1],NFT [5092546991385779541][1],USD[1.8751346983099203],USDT[0.0439700152358076] |
| 02684988 | TRX[0.0000050000000000] |
| 02684993 | ETH[0.0000000008709218],USD[0.0000000043558997] |
| 02684994 | USD[-0.0000346971238470],USDT[0.0000000056680383],XRP[0.0175371600000000] |
| 02684995 | USD[0.0047459675000000] |
| 02684997 | ATLAS[0.0000000091270536],BNB[0.0000000035910344],USD[0.6258378400000000] |
| 02684998 | USD[0.0000000188812853],USDT[584.3696587735573862] |
| 02685004 | ETH[0.0000004315444],USD[0.0000909280855284] |
| 02685006 | BAC[69996.2000000000000000],BTC[0.0031997720000000],DOGE[49.9905000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTM[19.9977200000000000],KIN[199971.5000000000000000],MATIC[10.0000000000000000],REN[41.9990500000000000],RSR[589.9069000000000000],SHIB[399981.0000000000000000],SOL[0.7099698000000000],TONCOIN[10.0996200000000000],USD[36.2729150432200000] |
| 02685009 | AUD[0.0000000073712375],DENT[2.5219743000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[96096617.6638938600000000],MATH[2.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 02685015 | USDT[0.0000000008791086] |
| 02685017 | IMX[51.5185891500000000],USD[0.1317287507206765] |
| 02685023 | BIT[1615.3562969700000000],CHZ[8257.6960000000000000],DOT[93.0014790400000000],ETH[0.4839600000000000],ETHW[0.4839600000000000],GALA[6609.4740000000000000],LUNA2[1.4581988820000000],LUNA2_LOCKED[3.4022563910000000],LUNC[317506.4966680000000000],PAXG[0.2599000000000000],PEOPLE[2810.0000000000000000],TRX[0.0016800000000000],USD[0.0045910141225158],USDT[7656.2576183705008102] |
| 02685033 | STARS[152.9914000000000000],USD[0.0000000054813240],USDT[0.0000000043614147],XRP[0.0000000079253315] |
| 02685039 | AAVE[0.0000000080000000],AVAX[0.0000000049889562],COMP[0.0000000034400000],CREAM[0.0000000040000000],SOL[0.0000000080000000],SUN[0.0006042690000000],USD[0.7821318271406956],USDT[0.2177824155658327] |
| 02685045 | ETH[0.2630000000000000],ETHW[0.2630000000000000],FTT[0.1688429400000000],USD[0.0000002594033350],USDT[0.0000000155263380] |
| 02685048 | ETH[0.0000000045058162],USD[0.2667665677975090] |
| 02685049 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001816046003750] |
| 02685050 | ATLAS[1991.0400406800000000],USD[0.0028775403497625] |
| 02685057 | BUSD[93.3093082100000000],USD[0.0000001054000000],USDT[0.0000000091178884] |
| 02685060 | ETH[0.0000081500000000],USD[0.0000005124457484],USDT[0.0203221963314729] |
| 02685063 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],MBS[56.1065782600000000],TRX[1.0000000000000000],USD[1.0728480423550014],USDT[0.0000000092981385] |
| 02685065 | ATLAS[328.8502692000000000],TRX[1.0000000000000000] |
| 02685067 | RAY[101.4342922200000000],USD[5.0968787008000000],USDT[0.0046915625000000] |
| 02685069 | TRX[0.0000020000000000],USD[25.0058290059300000],USDT[0.0000000030188694] |
| 02685074 | SOL[0.0000000030000000],USD[0.0000000208774228],USDT[0.0000000054469102] |
| 02685075 | TRX[4.0000000000000000],USD[0.0149612080179844],USDT[73.7696868908028612] |
| 02685078 | BTC[0.0000000097925030],USD[4.9899806605795910] |
| 02685082 | BAO[1.0000000000000000],DFL[118.8375179800000000],KIN[4.0000000000000000],OMG[0.0004820600000000],SOL[0.0000131500000000],TRX[1.0000000000000000],USD[0.0027483437114766] |
| 02685084 | USD[52.5407451800000000],USDT[0.0000000077500000],XRP[0.2174710000000000] |
| 02685087 | ATLAS[0.0007926800000000],BAO[2.0000000000000000],CRO[0.0334412965099976],KIN[80137.9769320300000000],LINA[250.5350334100000000],ORBS[297.5216885400000000],SPELL[1504.6813469400000000],USD[0.0000000064494981] |
| 02685093 | ATLAS[9.9160000000000000],TRX[0.0000010000000000],USD[0.0000000054718700],USDT[0.0000000095684120] |
| 02685094 | USD[0.0000000140976612] |
| 02685095 | AURY[11.0000000000000000],IMX[46.8000000000000000],STG[111.9787200000000000],USD[0.6345609120000000],USDT[0.0000000025578875] |
| 02685100 | SOL[0.0050075600000000],USDT[0.0669009450000000] |
| 02685105 | BIT[350.9333100000000000],USD[2.6585000000000000] |
| 02685107 | ETH[0.0000000010000000],FTT[0.0000000076555658],LUNA2[0.0000004588750120],LUNA2_LOCKED[0.0000001070708362],NFT [3340742356879069571][1],NFT [3437290067826342091][1],NFT [4547166764707155641][1],NFT [4562222079944209311][1],NFT [4884597778164569771][1],NFT [5303717091317421941][1],SOL[0.0000001000000000],USD[0.7370058627504831],USDT[1192.3931850126078406] |
| 02685110 | BOBA[159.2000000000000000],TRX[0.0016000000000000],USD[0.0071031823000000],USDT[0.0000000024022959] |
| 02685112 | BTC[-0.0006901427957613],LTC[-0.0846958422141867],SOL[-0.0638123529744732],USD[79.6089697019510664] |
| 02685121 | EUR[0.1426759200000000],USDT[0.0000000010966072] |
| 02685124 | USDT[0.0000000081367764] |
| 02685129 | ATLAS[170.0000000000000000],POLIS[26.5496091600000000],USD[1.9860457122500000],USDT[0.0000000380302550] |
| 02685132 | AVAX[0.0042045800000000],TRX[0.0000000093893220],USD[50.5152375001886444],USDT[0.0000000113999128],XRP[0.0000000085980000] |
| 02685146 | USD[0.0000012322350530] |
| 02685149 | IMX[25.5961240000000000],USD[25.7500599968400000],USDT[0.0029000000000000] |
| 02685158 | ATLAS[0.0000000064030960] |
| 02685159 | USD[0.0000000084770000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02685167 | BNB[0.282537700000000],BTC[0.001115410000000],DODO[37.035681210000000],EUR[0.009130927665410],KIN[3.000000000000000],UBXT[1.000000000000000],XRP[52.364349830000000] |
| 02685169 | SOL[0.009694000000000],USD[0.008604130200000] |
| 02685170 | FTT[4751.522322500000000],SOL[2.600016200000000],SRM[48.618162690000000],SRM_LOCKED[55.261837310000000],USD[12940.434501456653750],USDT[0.000023868662500] |
| 02685175 | AVAX[0.000000004363621],BNB[0.000000008783200],USD[0.000000116532654],USDT[0.000000015995706] |
| 02685176 | USDT[0.621101849750000] |
| 02685177 | AUDIO[0.000000038649847],BAO[1.500000000000000],BTC[0.000000061192106],KIN[3.000000000000000],LRC[0.000000067875544],SAND[0.000000021965133],SPELL[0.305568220000000],UBXT[2.000000000000000],USD[0.004307626947420] |
| 02685178 | USD[10.087881299750000],XRP[0.283238000000000] |
| 02685182 | USD[0.000000184547174Z] |
| 02685183 | SGD[5.403119370000000],TRX[0.000001000000000],USDT[0.000000035564467] |
| 02685184 | ATLAS[9.900000000000000],USD[0.069419024000000] |
| 02685185 | IMX[0.045000000000000],USD[0.000000128671450] |
| 02685186 | ATLAS[109.992000000000000],BTC[0.000004840000000],POLIS[4.300000000000000],USD[0.003941820828920] |
| 02685187 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.000163319490588],USDT[0.000000134571372] |
| 02685192 | BRZ[0.000000005000000],BTC[0.000000007076950O],USD[0.000725609117983] |
| 02685193 | BAND[0.095780000000000],BTC[0.000000093190000],BTT[994600.000000000000000],CVX[0.099000000000000],ENJ[0.275354704798639Z],FTT[0.058027905120253Z],GALA[9.766000000000000],GRT[0.901200000000000],LEO[1.000000000000000],LUNA2[0.001907409101000O],LUNA2_LOCKED[0.004450621236000O],LUNC[0.00458000000000000O],MANA[0.979600000000000],MATIC[0.976000000000000],MKR[0.000987000000000],NEAR[0.098660000000000],SOL[0.000082520000000O],SRM[0.993400000000000],TRX[0.521200000000000],USD[1721.287884570276200],USDT[0.000000004252960],XRP[125.000000000000000] |
| 02685195 | USD[67.316434402000000] |
| 02685199 | ATLAS[2489.631400000000000],BTC[0.000000022000000],FTT[0.399924000000000],LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000O],POLIS[1.300000000000000],TRX[0.000028000000000],USD[0.000000767636818],USDT[29.342969348661584] |
| 02685205 | BAO[1.000000000000000],CHZ[0.014836080000000],KIN[1.000000000000000],USD[0.000000091748925],XRP[0.072511400000000] |
| 02685212 | FTT[0.099680000000000],IMX[0.095280000000000],KIN[47.990400000000000],SOL[2.750111270000000O],TRX[0.000010000000000],USD[17.789283297600000O],USDT[0.005221000000000] |
| 02685218 | FTM[41.256629060000000],SOL[2.932797340000000],USD[0.776460521858616] |
| 02685219 | BTC[0.000023800000000],USD[0.076733504349078T] |
| 02685224 | BAO[2.000000000000000],BTC[0.269938100000000O],DENT[2.000000000000000],DOGE[4448.205667255000000O],KIN[1.000000000000000],RSR[1.000000000000000],SAND[97.650862280000000O],SOL[15.826250650000000O],SUN[1.067848270000000O],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001395773827666] |
| 02685225 | ATLAS[759.967700000000000],TRX[0.000010000000000],USD[1.545316594837500O],USDT[0.000000154657997] |
| 02685226 | RAY[0.000000004800000] |
| 02685229 | USD[0.000000015000000] |
| 02685232 | BNB[0.237294830000000O],USD[18.896347097116325O] |
| 02685237 | MATIC[0.000000082441747],SGD[0.009028160000000O],USD[0.000000158756156] |
| 02685238 | BTC[0.005081760080861],ETH[0.000911010000000O],ETHW[0.000911010000000O],EUR[621.433452812925713I],MATIC[4.575281633000490O],USD[2440.731876523000000] |
| 02685239 | USD[5.000000000000000] |
| 02685242 | BTC[0.000000040000000],COMP[0.000000020000000],ENJ[0.568850000000000O],ETH[0.000000007275806O],ETHW[0.000000007275806O],EUR[20175.713412171029718],MAC[0.082387000000000O],USD[0.000000161334679],USDT[0.000000063771724],USTC[0.000000054223680] |
| 02685243 | ATLAS[0.000000005000000],GALA[0.000000056508928],MANA[0.000000008319687],USDT[0.000000044811474] |
| 02685244 | USD[0.000000058582404],USDT[0.000000093445268] |
| 02685246 | BNB[-0.000000011956500],ETH[0.000000029489400],FTM[0.000000016482771],HT[0.000000091309O0],MATIC[0.000000061973573],NFT[3157044206596469999][1],NFT[3589332971414911311][1],NFT[4952807517783696061][1],TRX[0.000006084785429],USD[0.007328484322962],USDT[0.000000098218963] |
| 02685248 | ETH[0.623499581439522],FTT[91.366862960000000],USDT[5.682962043819910O] |
| 02685249 | BTC[0.067696652000000O],DOGE[2978.000000000000000],ETH[0.404952660000000O],ETHW[0.404952660000000O],EUR[1800.000000000000000],SOL[25.000000000000000O],USD[375.401618896800000O] |
| 02685251 | BOBA[0.086814000000000O],BTC[0.000281764971400],ETHW[1.203393362898473S],SOL[0.001018390000000O],USD[2450.905122854333125B],USDT[0.000000037451066] |
| 02685252 | IMX[125.762501770500000O] |
| 02685259 | ETH[0.000000000253300] |
| 02685263 | BTC[0.000000068911194],ETH[0.000000007500000] |
| 02685268 | BTC[0.000000025844020],FTT[0.000000006590000] |
| 02685275 | ATLAS[50.000000000000000O],CRO[9.998100000000000O],POLIS[1.100000000000000],USD[1.060295064262500O] |
| 02685277 | ATLAS[548.953222800000000O],KIN[1.000000000000000],USD[25.000000004036040] |
| 02685279 | AURY[0.007043310000000O],POLIS[0.029001940000000O],TRX[0.000021000000000],USD[0.894994187237306O],USDT[0.407969935864757] |
| 02685287 | RAY[0.000000061600000] |
| 02685290 | FTM[21.000000000000000O],USD[1.782890188500000O] |
| 02685294 | USD[0.001902678000000O] |
| 02685301 | BUSD[94.666921450000000O],USD[0.000000007000000O] |
| 02685304 | ATLAS[1029.826379000000000O],FTT[7.298768180000000O],LUNA2[0.016209525020000O],LUNA2_LOCKED[0.037822225060000O],LUNC[3529.658201469000000O],SOL[0.000000005000000O],TRX[0.083333000000000O],USD[40.869135957285846Z],XPLA[219.963722000000000] |
| 02685305 | USD[0.000014632674660O],TRX[0.462303000000000] |
| 02685306 | ATLAS[379.927800000000000O],INTER[10.700000000000000O],TRX[0.658000000000000O],USD[1.606929064225000] |
| 02685310 | BAO[20157.007498030000000O],CRO[251.170283980000000O],USD[0.000000013642215] |
| 02685311 | BULLSHIT[38.015370680000000O],USD[0.1195807422352100] |
| 02685313 | USD[0.005087053253693969],USDT[0.005598029947365O] |
| 02685319 | ATLAS[450.000000000000000O],POLIS[27.500000000000000O],USD[0.953537456250000O],USDT[0.000000002545510] |
| 02685325 | AKRO[1.000000000000000O],AVAX[0.000000008406000O],BCH[0.176476010000000O],CRO[83.455499060000000O],DENT[1.000000000000000O],DOGE[0.000306640000000O],ETH[0.089340210000000O],ETHW[0.088298170000000O],FTT[0.766116800000000O],LTC[0.019112850000000O],NFT[3154255768608135000][1],NFT[3156683095582683811][1],NFT[3518784854599896621][1],NFT[4048855762333578691][1],NFT[4364475372184022251][1],NFT[4283790778977306441][1],NFT[4550900953414815591][1],NFT[4561952294681322291][1],NFT[4653971069430525853][1],NFT[4999896896487619581][1],USD[0.000000006579462],USDT[0.048720717860701I] |
| 02685326 | USD[0.000000004640000O] |
| 02685327 | SOL[0.256331620000000O],USD[1.101962381443600Z],USDT[2.059829715000000O] |
| 02685330 | BNB[-0.007099948083504J],USD[9.540541022200400O] |
| 02685331 | ATLAS[18.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02685332 | USD[0.5418194950000000],USDT[0.0000000032133120] |
| 02685334 | TRX[0.0000000050000000] |
| 02685339 | ALGO[1321.447460710000000],ETH[2.738958240000000],ETHW[0.000000003605590],EUR[113.641367501700739'1],TRX[1.000000000000000],USD[0.000000078774446],XRP[10916.486104970000000] |
| 02685341 | BTC[0.014053308742288], ETH[0.000000095133000],FTT[25.198100000000000],RAY[767.964174758379171'5],SOL[1.025374976794170'0],TRX[0.000000084393612],USD[-0.181431823669167'7],USDT[270.117846143085475'7],XRP[0.000000005843890'0] |
| 02685353 | USD[1.1224616611875000] |
| 02685355 | TRX[0.000074000000000],USD[12.473357935213655'1],USDT[0.004922852190607'2] |
| 02685358 | USDT[0.0000000009020512] |
| 02685360 | ADABULL[2.2031000000000000],DOGE[250.0000000000000000],ETHBULL[0.170300000000000000],ETHW[1.681000000000000000],FTT[14.999280000000000000],LTCBULL[8559.00000000000000000],USD[3.105680691758409'9],XRP[247.484258000000000000] |
| 02685365 | USD[0.0087797036355000] |
| 02685366 | SUSH[0.0000000041450000] |
| 02685367 | BAO[2.0000000000000000],KIN[1.0000000000000000],MOB[7.255786650000000000],TRX[190.207581320000000000],USD[88.643086168095629'9] |
| 02685372 | USD[0.0137073500000000],USDT[0.0000000098273161] |
| 02685395 | BNB[0.000000009482200],ETH[1.265163034407788'2],FTT[0.000000043729190],LINK[0.000000002103555],USD[0.132567769813973'2] |
| 02685396 | USD[25.0000000000000000] |
| 02685403 | USD[0.0000000040000000],USDT[0.000000076656800] |
| 02685406 | EUR[0.2086798100000000] |
| 02685412 | AKRO[5.0000000000000000],ATLAS[2445.846174460000000],AUD[0.059753749883731'9],AVAX[1.877070910000000'0],AXS[7.122670220000000'0],BAO[7.0000000000000000],BTC[0.058940610000000'0],CRO[476.372255610000000],DENT[4.000000000000000000],DOGE[330.497879600000000'0],ETH[1.273392460000000'0],ETHW[1.272857550000000'0],KIN[12.0000000000000000],MATIC[223.053799610000000'0],SAND[24.170733290000000'0],SECO[1.069758960000000'0],SHIB[29627100.587237800000000'0],SOL[2.274282580000000'0],TOMO[1.033221640000000'0],TRX[6.000000000000000000],UBXT[3.000000000000000000] |
| 02685420 | USD[0.380174012029271'8],EUR[0.000000034554776'],MBS[0.467557000000000'0],PAXG[0.000000020000000],PRISM[8.0000000000000000],STARS[3.0680000000000000],TRX[0.000835000000000'0],USD[-1.427415239030829'1],USDT[0.000172906353860] |
| 02685421 | BNB[0.0000001000000000],USDT[0.0774015640000000] |
| 02685430 | USDT[2.6006689880000000] |
| 02685433 | COIN[0.0094737000000000],USD[-0.582030791960900'0] |
| 02685434 | EUR[0.0000000032162203],FTT[21.6000000000000000],USDT[5.078899264500000'0] |
| 02685436 | USD[0.3022838400000000] |
| 02685437 | IMX[0.0962000000000000],USD[0.000000147255812],USDT[0.000000076101696] |
| 02685441 | AAVE[0.209988600000000'0],CRO[1479.730800000000000],FTT[0.999820000000000'0],TRX[0.160605000000000'0],USD[1.040400543200000'0],USDT[0.000099697500000'0] |
| 02685444 | SOL[0.0000000017350500],USD[0.1284730658750000] |
| 02685446 | ETH[0.0664166300000000],ETHW[0.0664166300000000] |
| 02685448 | USD[2.4923272849800000],USDT[0.0063410965000000] |
| 02685449 | SUSH[0.0000000061500000] |
| 02685452 | NFT (4397744894879491'6)[1],USD[5.9835000000000000] |
| 02685456 | USD[385.0000000000000000] |
| 02685460 | USD[0.0000000000318798] |
| 02685461 | USD[0.0067039780906566],USD[0.000000109898902] |
| 02685463 | LTC[0.0062504300000000],USD[4.2010622150222453] |
| 02685465 | SOL[0.0000000077131640] |
| 02685472 | MOB[0.4964850000000000],USD[-0.014631458434143'46],USDT[1.5471618400000000] |
| 02685482 | AVAX[0.086875300000000'0],BNB[0.000204850000000'0],BTC[0.000000080497800'0],ETH[0.000000020000000'0],ETHW[0.000000010000000'0],FTM[0.331480870000000'0],FTT[179.037917280000000000],USD[0.000000519174496],WBTC[0.0000175385000000] |
| 02685483 | USD[3.5486278596459302] |
| 02685485 | USD[0.0025164844200000],USDT[0.0000000012359500] |
| 02685487 | BTC[0.0000000075500000],FTT[0.0847067456806920],USD[1.8442714192150000] |
| 02685492 | AAVE[0.000000008205867'0],BTC[0.000000006408523'4],ETH[0.000036433694206'8],ETHW[0.000036437389245'8],EUR[0.000178961916552'3],FTT[0.001670365000000'0],LRC[0.0318766000000000] |
| 02685494 | BTC[0.000000047598250],ETH[0.325668564975965'2],TRX[0.000000083917541],USD[0.000125957871687] |
| 02685496 | USD[0.0111557821040658] |
| 02685497 | LINK[8.428762910000000'0],TRX[0.000001000000000'0],USD[0.000001688783352],USDT[0.000000108574840] |
| 02685498 | ATLAS[0.236093190000000'0],FTT[0.087460880000000'0],USDT[0.000000002376297] |
| 02685500 | BTC[0.0000000063600000],SOL[5.0754095190000000],USD[0.000001754865214] |
| 02685501 | BOBA[10.5000000000000000],LTC[0.0009350000000000],MATH[101.181285000000000'0],USD[0.365487282670000'0],USDT[0.1535532093000000] |
| 02685502 | ATLAS[288.148433456900000],BAO[7.0000000000000000],CHZ[0.0000000025900000],CRO[101.341376160777100'0],KIN[3.0000000000000000],PSG[0.0000039200000000],REN[0.0079500300000000],UBXT[1.0000000000000000],USD[3.060065821363658'0] |
| 02685505 | ETH[0.000000014354412],SOL[0.0000000082000000],USD[0.0000406038864771] |
| 02685526 | IMX[8.6000000000000000],USD[0.2627089500000000] |
| 02685535 | SUSH[0.0000000022050000] |
| 02685538 | BNB[0.000000055532365'1],BRZ[0.000000008785424'0],LTC[0.000000046150628],MATIC[0.018494499879112'2],SOL[0.000000061624547],USDT[0.000000146937770] |
| 02685539 | LUNA2_LOCKED[0.000000113370507],LUNC[0.001058000000000'0],USD[0.0000001570327640] |
| 02685542 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[81.2105610465000000] |
| 02685547 | FTT[27.7192283300000000],SOL[0.7400000000000000],USD[0.1720574983861450] |
| 02685555 | IMX[0.000649170000000'0],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.000000030921972] |
| 02685562 | SOL[0.0000001000000000],USD[0.0365197730572644] |
| 02685563 | EUR[0.0080996727576871],SAND[18.5111956620000000],USD[0.0000000087149680] |
| 02685565 | AUD[0.000000050539199],BUSD[8.787246140000000'0],FTT[0.014465151201424'0],USD[0.000000031680950] |
| 02685566 | TRX[1.0000000000000000],USD[0.0071233200000000],USDT[0.0037107773303175] |
| 02685571 | ATLAS[270.0000000000000000],USD[0.001199657305000'0],USDT[0.000000094953565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02685580 | ATLAS[359.935200000000000],AURY[3.000000000000000],USD[6.405016670000000],USDT[0.000000054859884] |
| 02685589 | BNB[0.004560080000000],NFT (5299630959170995281){1},USD[1.505994018500000] |
| 02685590 | BAO[1.000000000000000],GBP[29.431433156808718],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000273106766] |
| 02685594 | FTT[3.577232890000000],GBP[0.000003276269858],USD[1.135026400000000] |
| 02685595 | MATH[284.300000000000000],USDT[0.001129787000000] |
| 02685599 | USD[7.674047990529344400000000000] |
| 02685606 | 1INCH[0.000000007742126],BTC[0.000001594994696],EUR[0.000000004130854],SUSHI[0.000000043147167],UNI[0.000000306030400],USD[0.000002377290255] |
| 02685607 | USD[0.000621877484654] |
| 02685610 | BNB[0.000000094252400],USD[0.000000051118810],USDT[0.000000008916236] |
| 02685614 | SUSH[0.030174269715000] |
| 02685618 | TRX[2.996000000000000],USD[25.000000000000000],USDT[157.434408224000000] |
| 02685620 | BUSD[408.781107770000000],ETH[0.000586680000000],TRX[1.000000000000000],USD[0.000000012009397],USDT[0.000000117284682] |
| 02685624 | 1INCH[1.000000000000000],ATLAS[79.984800000000000],BLT[1.000000000000000],BTC[0.000100000000000],DOGE[20.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],KNC[2.000000000000000],LINA[20.000000000000000],LTC[0.010000000000000],MANA[3.000000000000000],SAND[4.000000000000000000],SHIB[10000.000000000000000],TRX[59.988600000000000],UNI[0.000000000000000],USD[0.435196480887500],XRP[12.000000000000000] |
| 02685625 | BTC[0.005208926204760],ETH[0.049984230000000],ETHW[0.049984230000000],SOL[0.637827700000000],USD[0.000000291440800],USDT[0.001992786648119] |
| 02685631 | STARS[0.000000094000000],TRX[-0.000000984446163],USD[0.000000792899316] |
| 02685638 | ETH[0.037000000000000],ETHW[0.037000000000000],FTT[8.899281230000000],SAND[15.000000000000000],SHIB[30000.000000000000000],USD[126.606182373967500000000000],XRP[72.986546100000000] |
| 02685643 | BNB[0.000000007776509],BTC[20.000000000895390048] |
| 02685650 | USD[0.000000087128553],USDT[0.000000006854388] |
| 02685651 | AAVE[0.291309452920000],AXS[0.725534504700000],BICO[14.282138725000000],BTC[0.031951753190000],CEL[42.040132900000000],CRO[207.294041963788520],DENT[1.000000000000000],ENJ[30.973626527660000],ENS[1.226846870000000],ETH[0.110865207760000],ETHW[0.109764177600000],FTM[85.262042000000000],FTT[5.850948920000000],GLX[Y[0.072723469870000],GRT[2.876854200000000],HNT[2.384119000000000],INJ[1.000000000000000],LINK[4.382714918000000],LTC[0.647184343740000],LUNA2[0.003854755700000],LUNA2_LOCKED[0.047199442988000],MANA[20.223242742800000],MATIC[43.517595100000000],NFLX[0.189580825000000000],RXG[0.000567840000000],SAND[23.974280290000000],SOL[2.765158111904080],SQ[0.644936460000000],SWEAT[1[0.008666562718869],TSLA[1.502853300000000],USD[0.000182668837199],USTC[0.436763980000000],XRP[1009.663452337727110],YFI[0.016907150000000],ZRX[2.541575950000000] |
| 02685658 | BTC[0.000007490000000],COPE[379.701322890351896],ETH[0.000000090262531],FRONT[0.000000058160000],STORJ[0.000000075657885],TRX[0.000779000000000],USD[0.000166178849504],USDT[0.000000097787470] |
| 02685664 | ATLAS[12007.718100000000000],USD[1.347866040000000],USDT[0.000000071788192] |
| 02685668 | TRY[7.313528465000000],USD[0.067596993533900],USDT[526.000041000984624] |
| 02685671 | GENE[0.000000043520000],USD[0.000000071617323],USDT[4.869708544684588] |
| 02685673 | CRO[600.000000000000000],SAND[71.000000000000000],USD[147.021561304000000] |
| 02685675 | FTT[0.007627735440000],USDT[0.427369070000000] |
| 02685677 | BTC[0.000000016900000],ETH[0.000000019395930],GBP[0.000004771170414],USD[0.480209848200000] |
| 02685681 | AURY[6.000000000000000],USD[0.075062118350000],USDT[0.000000002239288] |
| 02685683 | USDT[0.000025851627414] |
| 02685685 | BTC[0.109542830000000],ETH[1.387258920000000],ETHW[1.387020330000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[2742.143139842047826] |
| 02685689 | HNT[1.000000000000000],USDT[1.234185360000000] |
| 02685693 | AAVE[28.728262115850650],BRZ[0.003569888099367],BTC[0.563142574831900],ETH[19.724345439276190],ETHW[0.026503434617600],SNX[1332.568228573750000],USD[0.081819766344289],USDC[7112.180000000000000],USDT[0.003073376746784] |
| 02685694 | 1INCH[12.464709700000000],BAO[5.000000000000000],EUR[0.000000292417390],FTT[0.920982050000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000057053601],USDT[0.004407609064456] |
| 02685697 | MOB[0.498480000000000],TRX[0.000001000000000],USD[0.000000050000000] |
| 02685700 | RAY[0.008366064406014],SUSH[0.000000005000000] |
| 02685705 | EUR[200.000000000000000],USD[-57.446629745343000] |
| 02685713 | BCH[2.831534780000000],DODO[974.893783600000000],DOT[85.020000000000000],LTC[8.306467650000000],REEF[58101.049200000000000],TRX[0.468533000000000],USD[0.007820575665096],USDT[0.811995085326834],XRP[3425.979600000000000] |
| 02685714 | USD[0.064988450000000] |
| 02685719 | DOGEBULL[11.901800400000000],TRX[0.310342000000000],USD[0.158327785000000],USDT[0.069460203040296] |
| 02685720 | ETH[36.899120000000000],FTT[5.778286920000000],USD[53.721632076027330],USDT[0.000000041152146] |
| 02685721 | BAO[6.000000000000000],BTC[0.000000010000000],DENT[1.000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],FTM[0.000730270000000],GBP[0.000031262397350],GODS[28.812923050000000],KIN[4.000000000000000],USDT[0.000278762539288],YFI[0.002165420000000] |
| 02685722 | USD[0.000000072459353],USDT[0.000000088992639] |
| 02685724 | TRX[0.000001000000000],USDT[0.000000030000000] |
| 02685726 | FTT[0.011410716061468],LUNA2[0.000000045420915],LUNA2_LOCKED[0.000001059821364],LUNC[0.009890500000000],USD[0.000000112584515],USDT[0.000000007828129] |
| 02685727 | USD[0.065412780000000],USDT[0.000000002725749] |
| 02685734 | SOL[0.000000074627520] |
| 02685738 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],SPELL[0.000001000000000],TRX[2.000010000000000],UBXT[1.000000000000000],USDT[0.000000058943721] |
| 02685742 | BTC[0.000000020000000],ETH[0.000999810000000],ETHW[0.000999810000000],TRX[0.000001000000000],USD[0.000181842132446],USDT[0.000000061842096] |
| 02685744 | USD[0.000000046930000] |
| 02685748 | ETH[0.000001000000000],LINK[0.000000005142913],USD[0.000446775976693],USDT[0.000000075164731] |
| 02685752 | EUR[0.000009168182545] |
| 02685755 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[0.000000091633295],USDT[0.000000090986379] |
| 02685759 | BTC[0.012057150000000],ETH[0.129294590000000],ETHW[0.129294590000000],XRP[204.259847000000000] |
| 02685764 | RAY[0.024887673540000] |
| 02685767 | HT[0.002427230000000],USD[-0.000127640773895],USDT[0.000018465507758] |
| 02685770 | BTC[0.005798765000000],ETH[0.125995060000000],ETHW[0.125995060000000],SHIB[2599506.000000000000000],USD[365.178297663000000000000000] |
| 02685771 | BNB[0.000000091981450],DOGE[0.000000006832787],ETH[0.000674011200000],ETHW[0.000674011200000],USD[0.000000099149104] |
| 02685781 | AKRO[20.000000000000000],ALPHA[2.000000000000000],APE[0.000526800000000],AUD[0.000007008101898],AUDIO[1.000000000000000],BAO[50.000000000000000],BAT[2.026183870000000],CHZ[1.000000000000000],DENT[30.000000000000000],DOGE[0.010047120000000],DOT[0.002609700000000],ETH[0.000115100000000],ETHW[7.973833],FRONT[1.000000000000000],FTM[0.012508410000000],HXRO[4.043048370000000],KIN[59.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[16.581080100000000],LUNC[419.233858070000000],MATH[1.000000000000000],RSR[20.000000000000000],SOL[0.000262670000000],TO |
| | MO2.066929850000000],TRU[1.000000000000000],TRX[24.046724340000000],UBXT[28.000000000000000],USD[-0.186239025681357],USDT[27.349941973596868] |
| 02685783 | LUNA2[0.000006442808240000],LUNA2_LOCKED[0.000141033219200],LUNC[13.161548752800000],SGD[0.000000085727888],USD[0.000000452187327400],USDT[0.000000054382326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02685784 | LUNA[23.790209813000000000],LUNA2_LOCKED[8.843822897000000000],LUNC[275326.166614000000000000],SOL[144.181210000000000000],TRX[0.000013000000000000],USD[0.000063484712346,USDT[4054.224391545046184] |
| 02685785 | SOL[0.303714870000000000] |
| 02685788 | GENE[1.500000000000000000],USD[26.018211956800000] |
| 02685790 | ATLAS[3537.973757532200000000],BRL[570.000000000000000000],BRZ[-0.696899660000000000],BTC[0.000680826700000000],CRO[0.380380842890875000],POLIS[40.772605965300000000],USD[0.0048555553482034] |
| 02685793 | BTC[0.001599712000000000],ETH[0.140846280000000000],USD[652.7603302060000000] |
| 02685794 | ETH[-0.000000093403442],ETHW[-0.000000927728712],FTT[2.641490321859954],LUNA2[0.209325208300000],LUNA2_LOCKED[0.488425486100000],LUNC[45581.004820669480400],SOL[0.009815705837926],TSLA[0.029971500000000],USDT[0.000000013750000] |
| 02685795 | BNB[0.034687966389360],BTC[0.056663000000000],ETH[0.128995250000000],LRC[30.994110000000000],LUNA2[0.000000426232389],LUNA2_LOCKED[0.000000994542240],LUNC[0.009281300000000],USD[143.060889475952000] |
| 02685798 | BTC[0.025838043000000000],TRX[75.000000000000000000],USD[501.453971090671667800],USDT[0.000000182273666] |
| 02685806 | POLIS[11.300000000000000000],USD[0.163291828750000000],USDT[0.000000036595684] |
| 02685816 | TRX[1323.861951000000000000],USDT[4.753438987425000000] |
| 02685820 | BEAR[21497.720000000000000000],DOGEBULL[0.981000000000000000],ETHBEAR[10997910.000000000000000000],THETABULL[11.607758000000000000],TRX[0.879508000000000000],USD[0.026108853560181010],USDT[0.015106247084060604],XRPBULL[5898.879000000000000000] |
| 02685821 | USD[5.419508703829868700] |
| 02685825 | BTC[0.000062390000000000],LUNA2[0.000000280000000],LUNA2_LOCKED[1.633026973000000000],TRX[0.000979000000000000],USD[0.0050033629180000] |
| 02685830 | BAND[28.597602810000000000],BNB[0.000000040936000],EUR[0.000025987268322],USD[0.033716312994276],USDT[0.000000151699727] |
| 02685832 | USD[0.000000014172150] |
| 02685833 | NFT [567130606873679000][1],TRX[0.000010000000000],USD[0.128842033757504],USDT[0.000000082234816] |
| 02685837 | USDT[100.000000000000000] |
| 02685839 | BNB[0.000000010000000],BTC[0.000000003000000],ETH[0.000000008000000],ETHW[0.000000008000000],FTT[0.029332423703701895],GBP[0.000000048476240],USD[0.190234725368762],USDT[0.000000069296663] |
| 02685840 | USD[25.000000000000000] |
| 02685844 | USD[8.044227800000000000000] |
| 02685851 | SOL[0.003126220046336],USDT[0.000000007000000] |
| 02685852 | EUR[0.000000082929747],LTC[0.000000010541588],USD[0.000000059392441],USDT[0.000000014572335] |
| 02685856 | BAO[1.000000000000000],BTC[0.006737170000000],GBP[0.002246071749008],KIN[1.000000000000000],USD[0.046951851881451] |
| 02685858 | BAO[1.000000000000000],BTC[0.000204119431895],FIDA[1.039492990000000],KIN[1.000000000000000],LUNC[0.000000022664006],USD[0.000000095905524],USTC[0.000000071488363] |
| 02685860 | USD[25.000000000000000] |
| 02685864 | ATLAS[239.975300000000000000],USD[0.891618381150000],USDT[0.000000086207070] |
| 02685865 | USD[76.355060193100000000] |
| 02685866 | ETH[0.068986200000000000],ETHW[0.068986200000000000],USD[376.3236307710000000] |
| 02685867 | ALGOBULL[4000000.000000000000000000],DOGEBULL[2.697460000000000000],USD[0.802669236903199] |
| 02685870 | AKRO[2.000000000000000000],BAO[3.000000000000000000],ETHW[0.114801980000000000],EUR[0.367431148052179],KIN[1.000000000000000],USD[0.000000060477209] |
| 02685872 | BNB[0.000000010000000],BTC[0.000000000000000],USD[0.009630136529535],USDT[1.339745044783870] |
| 02685875 | DOT[4.671260000000000000],ETH[0.329167970000000000],ETHW[0.329167970000000000],LUNA2[0.024676776300000],LUNA2_LOCKED[0.057579144700000],LUNC[5373.420000000000000000],USD[0.023091672619580],XRP[263.481400000000000] |
| 02685882 | DOGEBULL[303.524427929400000],ETHBEAR[3750000.000000000000000],LUNA2[0.000001377713430],LUNA2_LOCKED[0.000003214664670],LUNC[0.030000000000000],SHIB[200000.000000000000000],THETABULL[1923.003541924730000],USD[0.045118312926466],USDT[0.000000122269837],XRPBEAR[110000.000000000000000],XRPBULL[1499720.217828224110000] |
| | FTT[0.000000600000000],TRX[0.000778000000000],USD[91.364405875230962],USDT[0.001400000000000] |
| 02685886 | SGD[0.000000004924348],TRX[0.000001000000000],USD[0.016783220372488],USDT[0.000000031559448] |
| 02685888 | ATLAS[269.948700000000000000],USD[0.000000049595106],USDT[0.000000083976831] |
| 02685891 | CONV[10160.000000000000000000],CQT[327.000000000000000000],USD[1.0555607565000000] |
| 02685896 | FTT[0.000000099978610] |
| 02685898 | TRX[0.000001000000000] |
| 02685900 | CRO[729.775590550000000000],TRX[9.000000100000000000],USD[0.570713957168840],USDT[0.0010120000000000] |
| 02685903 | USD[0.931709260000000000] |
| 02685911 | USD[0.037262540000000000] |
| 02685923 | ATLAS[9.866000000000000000],BTC[0.000099180000000000],CRO[8.877560000000000000],CRV[0.978600000000000000],FTT[2.999400000000000000],IMX[0.083380000000000000],POLIS[68.279247200000000000],SAND[0.993792000000000000],SPELL[99.160000000000000000],USD[0.082095577650000],USDT[0.000000053393896] |
| 02685931 | AUD[0.000000000394252],BAO[1.000000000000000000],SPELL[3592.680560040000000] |
| 02685933 | POLIS[88.360228249362393939],USDT[0.000000199029280] |
| 02685940 | EUR[100.303470150000000000],USDT[0.000000050082280] |
| 02685943 | ATLAS[1139.783400000000000000],USD[0.161987282305920] |
| 02685944 | LUNA2[0.377013237000000],LUNA2_LOCKED[0.879697521900000],USD[0.009875031750000],USTC[0.981600000000000] |
| 02685954 | USD[0.024895372374700] |
| 02685963 | NFT [373680412354085076][1],NFT [430853813478512400][1],USDT[102.7555157900000000] |
| 02685968 | ALICE[678.070791000000000000],ETH[1.001620000000000000],ETHW[1.001620000000000000],LUNA2_LOCKED[130.942936000000000000],SOL[0.001721000000000000],USD[0.000000211740804],USDT[632.0774477178672468] |
| 02685972 | USDT[0.000000030428400] |
| 02685984 | USD[0.001441330317800000] |
| 02685985 | SGD[0.318478110000000000],TRX[0.000008000000000000],USD[0.077948728150306],USDT[0.636431371595240],XRP[0.881600000000000000] |
| 02685988 | EUR[0.000000006629152] |
| 02685990 | BNB[0.033407782491838],FTT[0.000000017000000],KNC[0.000000047205400],MATIC[0.000000053148600],USD[0.000000149993118],USDT[0.000000036028430],XRP[604.724501175160000] |
| 02685991 | BTC[0.014231664000000000],ETH[0.246961810000000000],ETHW[0.246961810000000000],LUNA2[0.415070092500000],LUNA2_LOCKED[9.684968824000000],LUNC[90382.386517600000000],USD[1.749421002371783],USDT[0.002270143174246] |
| 02685992 | TRX[0.000060000000000] |
| 02685995 | TRX[0.912719000000000000],USD[0.007871268960000],USDT[0.000000034750000] |
| 02686002 | USD[0.003977638950000000] |
| 02686003 | BTC[0.000099800000000],LUNA2[0.283914540300000],LUNA2_LOCKED[0.662467260800000],LUNC[60510.720000000000000],USD[2.269726380000000],USDT[700.0503525079641600],USTC[0.853071000000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 02686010 | AKRO[1.000000000000000000],BTC[0.000116410000000000],DENT[2195.784793960000000000],ETH[0.000973510000000000],ETHW[0.000959820000000000],EUR[0.004612130000000000],HOLY[0.410228930000000000],KIN[1.000000000000000000],MANA[4.668426520000000000],NFT[393053386774449428)(1),PUNDIX[7.617871360000000000],TRX[94.351695800000000000],USD[0.004203802482832861],XRP[6.391557780000000000] |
| 02686013 | USD[0.000000000377424],USDT[0.000000001634098] |
| 02686014 | BTC[0.002600030324000],ETH[0.359000000000000],ETHW[0.359000000000000],FTT[27.194980000000000],TRX[0.000010099736500],USD[162.182883530114300200000000],USDT[0.021440638270746] |
| 02686024 | ALGO[0.411900000000000],ATLAS[5779.591500000000000],BTC[0.000000060000000],TRX[0.900020000000000],USD[0.078087249187500],USDT[0.498240482912500] |
| 02686025 | FTT[0.099620000000000],TRX[0.000020000000000],USD[0.000000054280670],USDT[0.000000008179308] |
| 02686026 | USD[25.000000000000000] |
| 02686028 | APE[3.100000000000000],LUNA2[11.873291790000000],LUNA2_LOCKED[27.704347510000000],USD[0.877746977000000],USTC[1680.721840000000000] |
| 02686030 | USDT[4.000000000000000] |
| 02686031 | BNB[0.000000002802800],BTC[0.000000000051290],ETH[0.000000004630000],USD[0.114781980792465],USDT[0.000325785163194] |
| 02686034 | SOL[0.000000528614000],USD[0.000000159962881],USDT[0.000000018451362] |
| 02686036 | USD[2.000000000000000] |
| 02686038 | BTC[0.000000070000000],ETH[0.000000040324640],USD[1.844307229650000] |
| 02686040 | USD[0.316893836241 0324] |
| 02686041 | TRX[0.000010000000000],USD[0.016881072878000],USDT[0.000000008034112] |
| 02686047 | NFT[508316528481149368)(1),TRX[0.839670000000000],USD[0.097347171000000] |
| 02686051 | IMX[0.000000060300000],USD[25.000000000000000] |
| 02686061 | BAT[199.924049000000000],BTC[0.056490478000000],ETH[0.113979480000000],ETHW[0.113979480000000],FTM[313.903700000000000],FTT[0.098396200000000],GALA[6708.272000000000000],LUNA2[0.019708546000000],LUNA2_LOCKED[0.045986607340000],LUNC[4291.577386000000000],NEAR[43.992080000000000],RNDR[136.107680000000000],USD[38.183816214077211],USDT[175.344533290000000000] |
| 02686064 | KIN[4.000000000000000],USD[0.000000048335689] |
| 02686069 | FTT[158.313782542240000],IMX[384.300000000000000],LINK[141.958810220000000],SLP[34530.000000000000000],SNX[509.700000000000000],SRM[687.931200000000000],UNI[183.214446100000000],USD[0.000238510443774],USDT[0.000000025564284] |
| 02686070 | GBP[44.492498320000000],USD[0.010000001004592] |
| 02686071 | BTC[0.000000050445400],ETH[0.000000007250120 0],FTT[0.596886000000000],GALA[129.975300000000000],LTC[0.000000004500000],LUNA2[0.505661153000000],LUNA2_LOCKED[1.179876024000000],NEAR[4.999050000000000],RAY[5.933794504698181 3],SRM[10.634751100000000],SRM_LOCKED[0.173809180000000],SUSHI[4.751178549614800],USD[1.499790669542 8104],USDT[0.000000026951600],USTC[71.578780218066 1000],XRP[376.131107132791 7200] |
| 02686073 | ATLAS[0.000000007877 2500],AUD[0.000000007605 4455],BICO[0.000000005288800],SOL[0.000000045009520],USD[0.000290985747761],USDT[0.000000021199075] |
| 02686074 | BTC[0.000123961270000],ETH[0.000000010000000],ETHW[0.193831169620919 8],FTT[0.053569956184000 0],FXS[0.025301610000000],IMX[0.084016000000000],SOL[0.040000000000000],USD[0.000000034100000] |
| 02686075 | TRX[0.000010000000000],USD[79.599469865990000],USDT[2.000000194507687] |
| 02686078 | ALGOBULL[41000.000000000000000000],TOMOBULL[2140000.000000000000000000],USD[3.249839727624 0095],USDT[0.000000104794279] |
| 02686081 | ETH[0.042992075100000],ETHW[0.042992075100000],FTT[3.999245700000000],LTC[0.399926280000000],SOL[0.465985578000000],USD[383.110000000000000] |
| 02686086 | LUNA2[0.000763146504200],LUNA2_LOCKED[0.001780675176000],LUNC[166.176758000000000],USD[0.370000000000000] |
| 02686087 | ETH[0.038263107840000],ETHW[0.038263107840000],USD[0.000021158577876],USDT[0.000012290300515 9] |
| 02686088 | FTT[0.300000000000000] |
| 02686090 | ATLAS[0.000000096622000],FTT[0.004211984181 4785],USD[0.003146907148554 0] |
| 02686091 | ATLAS[2500.000000000000000000],LUNA2[0.001113785052000],LUNA2_LOCKED[0.002598831788000 0],LUNC[242.529040000000000],SLP[990.000000000000000],USD[0.000000015847724 5],USDT[17.071839441488 0130] |
| 02686093 | USD[0.638786405000000],USDT[0.000000301153950] |
| 02686094 | AKRO[4.000000000000000],BADGER[30.383894607336785],BAQ[2.000000000000000],BTC[0.052262533493254 2],CRV[0.001836650000000],DENT[2.000000000000000],DOGE[4492.177937370000000],ETH[0.000000010000000],FTT[17.771992590000000],GRT[2598.484732401657420 0],KIN[2.000000000000000],LTC[4.0365994700 00000],MANA[15.361967370000000],MATIC[675.152830478323000],SECO[1.081951340000000],SGD[0.079235908752561],SOL[3.950478430000000],SPELL[42804.096834080000000],STMX[36118.481585050000000],TRX[4.000000000000000],USDT[0.362628249974 1252],XRP[843.106639950000000] |
| 02686097 | AURY[7.718941845977 6104],KIN[1.000000000000000] |
| 02686099 | ATLAS[1799.658000000000000],TRX[0.000001000000000],USD[0.205496030000000],USDT[0.000000075408312] |
| 02686100 | BTC[0.000078400000000],ENJ[56.000000000000000],MANA[47.000000000000000],USD[3.031158855000000] |
| 02686105 | AMPL[0.049990584772957 7],ATLAS[8.575474510000000],BTC[0.000082504000000],BUSD[804.000000000000000],CEL[0.071492413137 3702],ROOK[0.000998200000000],TRX[0.000007000000000],USD[0.022064491809917 1] |
| 02686106 | BTC[0.023550770000000],CVC[96.090107580000000],DENT[55573.925825480000000],DMG[490.742510590000000],DOGE[128.570325620000000],EUR[249.990070231405264 5],HGET[7.347521190000000],LTC[0.772726190000000],LUA[688.896554770000000],MANA[65.710256720000000],MATH[55.750358140000000],SUN[2056.207096000000000],SUSHI[3.601391110000000],SXP[14.685664940000000],TRX[437.928138620000000] |
| 02686107 | AKRO[5.000000000000000],AURY[0.000124240655350],BAO[32.712102127502548 0],BNB[0.000000000332848],BRZ[0.000000002332848],BTC[0.009315730735736 0],CRO[0.008464160000000],DENT[1.000000000000000],FTT[0.000000029500000],GALA[0.009315730735736 0],GOG[437.901552504710437 7],KIN[7.000000000000000],OLI[0.000228054240000],RSR[1.000000000000000],SOL[0.003566128079575 5],SPELL[28.626338251940660 3],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.004401800964680] |
| 02686111 | FTT[24.145165744979662 3],USD[0.000000056541 2578] |
| 02686120 | AURY[5.901901740000000],USD[0.000001329255208] |
| 02686121 | USD[0.613383680000000] |
| 02686129 | USD[0.000000031820000] |
| 02686131 | USDT[0.004093649144610] |
| 02686132 | LRC[135.713567100000000] |
| 02686134 | USD[0.110003810000000],USDT[0.000000004950000] |
| 02686136 | AVAX[512.856360717744591],BNB[75.334930000000000],ETH[10.478903800000000],ETHW[10.478903800000000],EUR[0.899000000000000],SOL[254.441605320000000],USD[17515.781561598500000000000000] |
| 02686140 | LTC[0.008198080000000],SPELL[26694.927000000000000],USD[1.045997192000000] |
| 02686142 | BNB[0.000000072729128],USD[0.000001908519088],USDT[984.935814727398 4289] |
| 02686144 | ATLAS[7216.557200000000000],MBS[0.437410000000000],USD[1.478820738350000] |
| 02686145 | BTC[0.008205220000000],EUR[0.019685439500000] |
| 02686154 | USD[45.238572486665000] |
| 02686157 | BNB[0.000000010860000],LUNA2[0.000000298135349],LUNC[0.006491955298760 0],TRX[0.002038035737680 0],USD[0.603718693207427 7],USDT[0.019347586915435 9] |
| 02686158 | GOG[174.000000000000000],SOL[0.008924000000000],USD[0.642286728100000 0] |
| 02686161 | USDT[50.000000000000000] |
| 02686162 | BAO[4.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000015687984],USDT[24.423182505288 3117] |
| 02686164 | SOL[4.220688710000000] |
| 02686169 | BNB[0.000000088315400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02686170 | FIDA[0.000000000206368941],LUNA2[0.00043967427930000],LUNA2_LOCKED[0.0010259066520000],LUNC[95.740000000000000],TRX[0.000010000000000],USD[0.0000016543934333],USDT[0.00003502767939660] |
| 02686175 | SOL[0.00000000771264400] |
| 02686187 | TRX[0.389406000000000],USD[0.205828051750000] |
| 02686189 | BNB[0.000021400000000],HNT[0.099928000000000],LTC[0.000262300000000],USD[2.284822869784582 6],USDT[0.000206990000000] |
| 02686193 | IMX[1619.912346000000000],TRX[0.000038000000000],USD[0.0030800109322415] |
| 02686197 | ETHBULL[70.408101900000000],LUNA2[0.006610314961000],LUNA2_LOCKED[0.015424068240000],LUNC[1439.410000000000000],MANA[693.666345490000000],USD[381.791204386345078 7],USDT[0.000000018837749] |
| 02686200 | LTC[0.000000045188116],USD[7.329570345823419 7],USDT[0.000000226439487 0] |
| 02686201 | USDT[0.004486191792137 8] |
| 02686210 | USD[0.103399868674281 7],USDT[0.127434911539637 3] |
| 02686211 | USD[0.254807893480247 6] |
| 02686212 | AURY[9.000000000000000],FTM[10.000000000000000],IMX[29.600000000000000],SHIB[1200000.000000000000000],SPELL[12000.000000000000000],SRM[6.000000000000000],USD[1.244130820000000 0] |
| 02686219 | USDT[500.200000000000000] |
| 02686221 | BTC[0.000000007957840 0],GBP[0.000852163855897 6],IMX[30.093980000000000],SOL[0.000000043569452],USD[0.341650000000000] |
| 02686222 | BAO[1.000000000000000],SOL[0.000000000880000 00],USDT[0.0093500544107082] |
| 02686229 | USD[81.225158027500000 00] |
| 02686230 | BTC[0.01754858000000000],USDT[0.000157612694214 0] |
| 02686236 | BTC[0.000000025662788],FTT[0.024424902833434 54],USD[-0.0028867893091626],USDT[0.205075057310817 6],XAUT[0.000000016052238] |
| 02686239 | TRX[0.000001000000000],USD[0.003604457335317 9],USDT[0.000000005991968] |
| 02686240 | BTC[0.00001605827122 50],FTT[215.171629269190850 6],USD[880.375860705350857 7],USDT[737.124048225657165 0] |
| 02686243 | USDT[0.00000006301696 8] |
| 02686244 | AKRO[203.965040000000000],TRX[0.000003000000000],USDT[1.760335322175000 0] |
| 02686246 | BTC[0.002057064195338 0],TRX[0.000010000000000],USD[0.000035756992030 0],USDT[0.00000001485502 30] |
| 02686254 | EUR[0.000000009657400 0],FTT[0.000000053896940],USD[0.000001922027993],USDT[0.00000010161322] |
| 02686261 | AVAX[0.053409230755053 1],ETH[1.096738000000000],ETHW[1.096738000000000],FIDA[32.984000000000000],GMT[109.979100000000000],GOG[3499.335000000000000],IMX[2000.429810000000000],SOL[29.185810500000000 0],SRM[40.391541000000000],USD[0.525723568750000],USDT[62.000000050104614] |
| 02686265 | AKRO[2.000000000000000],AVAX[0.000000000279869 6],BAO[1.000000000000000],CHZD.2277720629320318],DENT[2.000000000000000],DOGE[1.000000000000000],GALA[0.097122881588046 0],IMX[0.001628680000000],KIN[2.000000000000000],MANA[0.000000005337157 0],SECO[0.000091400000000],SGD[0.006335456037334 5],SOL[0.002343770000000000],STARES3.748249221918550 0],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000647715860 7] |
| 02686266 | BTC[0.000000002372800],BULL[0.000000000000000],ETHBULL[115.416592800000000],FTT[3.188260710744929 6],LUNA2[132.900037600000000],LUNA2_LOCKED[310.100087700000000],LUNC[16849999.999958010000000],USD[0.114538061220417],USDT[0.000000009000000] |
| 02686268 | ETH[0.000016190000000],ETHW[0.000016190000000] |
| 02686270 | BTC[0.000011600000000],SOL[0.009020000000000],USD[0.010004982500000] |
| 02686273 | GBP[0.000000035637220 0],IMX[130.905718770000000] |
| 02686275 | GENE[4.499320000000000],IMX[3.229340102677624 4],POLIS[3.600000000000000],SPELL[2600.000000000000000],TRX[0.000010000000000],USD[15.337420301908878],USDT[0.000000064857785] |
| 02686276 | AKRO[1.000000000000000],AVAX[0.000000002798696],BAO[22.000000000000000],BNB[0.000000988582349],BTC[0.027493694844802],DENT[3.000000000000000],ETH[0.000000077179785],FTM[0.000000009833198],KIN[10.000000000000000],LUNA2[0.146203181900000],LUNA2_LOCKED[0.341140757700000],LUNC[0.4709773 00000000],MATIC[0.000000063743180],RNDR[0.000000044774136],SOL[0.000000036691605],TRX[2.000000000000000],UBXT[3.000000000000000],UNI[0.000000014167329],ZAR[0.00136760492727971] |
| 02686277 | USD[0.00000005000000] |
| 02686279 | AURY[10.997800000000000],USD[6.362995590000000] |
| 02686281 | SOL[0.009952000000000],USD[4.245796144939146],USDT[0.000953237042342 4] |
| 02686286 | USD[0.000000172579336] |
| 02686292 | USD[0.006000011531897] |
| 02686294 | NFT [326329623833368166][1],NFT [481084930554938792][1],NFT [550791881730143968][1],USD[2.301271000000000],USDT[0.00000088455372 4] |
| 02686298 | ATLAS[9.000000000000000],USD[0.000000000600000] |
| 02686300 | SOL[0.006993725160000],USD[-0.0024276142996159],USDT[0.000000047286528] |
| 02686306 | AURY[2.619750005250000 0] |
| 02686308 | AURY[0.000000017318450],BTC[0.000000024908749] |
| 02686310 | TRX[0.000010000000000],USD[0.034193567282873 1],USDT[0.18072213000000000] |
| 02686316 | USD[17.830297900000000 0] |
| 02686322 | FTT[31.399981950000000 0],USDT[0.979841711500000 0] |
| 02686323 | 1INCH[0.011966023946550 0],USD[-0.0001739444217794] |
| 02686325 | BAO[1.000000000000000],EUR[0.000000052248268 16],KIN[1.000000000000000] |
| 02686327 | DOGE[2.288444250000000 00],KIN[1.000000000000000],TRX[0.000100000000000] |
| 02686332 | USD[25.000000000000000 0] |
| 02686337 | RAY[0.000000002750000] |
| 02686338 | ALICE[6.633240000000000],AUDIO[148.261600000000000],BAT[1878.310200000000000],BNB[0.209578000000000],COMP[10.931842580000000],LINK[95.469960000000000],LTC[0.178216000000000],SOL[0.646482000000000],UNI[7.058000000000000],USD[4.376850253700000],XRP[44.586200000000000] |
| 02686339 | USDT[0.000000052637000] |
| 02686342 | TRX[0.002331000000000],USDT[4.872072552000000],XRP[96.750000000000000] |
| 02686343 | USD[0.000000053990000] |
| 02686345 | FTM[399.000000000000000],USD[0.891522015000000] |
| 02686349 | BRL[5.000000000000000],BRZ[19.550441790000000],BTC[0.027689800000000],IMX[69.086180000000000],LDO[424.000000000000000],MATIC[704.972000000000000],NEAR[35.092780000000000],SOL[43.374632000000000],TRX[153.000000000000000],USD[113.334806991204466 0],USDT[0.000000089217437] |
| 02686360 | BTC[0.000000099998515],FTT[0.000010850924392],LUNA2[0.000000296208388],LUNA2_LOCKED[0.000000069115294],USD[0.000000297422805],USDT[0.000000004811261 7] |
| 02686366 | BTC[0.000000082657250],CHF[0.000000001857452],DOT[0.000000000993500],ETH[0.000000083114390],ETHBULL[25.710000001807812 2],EUR[0.000000047887440],FTT[0.000000031373577],LINK[0.000000003524040 0],RUNE[0.000000053881800],SOL[0.000000005819600],USD[0.0000001157068 56],USDC[139.964323010000000 0],USDT[0.000000000370384 1],USTC[0.000000004883460 0] |
| 02686369 | AVAX[0.051577160000000],NFT [380891326303905775][1],USD[0.047635954402500 0],USDT[0.001240342787500 0] |
| 02686370 | ETH[0.000940200000000],ETHW[0.000940200000000],TRX[0.000001000000000],USD[0.009854660000000],USD[3.680000000000000] |
| 02686372 | AURY[0.000619270000000],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02686375 | ADABULL[0.007040000000000],BEAR[116.000000000000000],DOGEBEAR2021[0.092020000000000],DOGEBULL[1.880505600000000],ETHBEAR[891600.000000000000000],FTT[0.069888752758753?],LUNA2[0.000000247069942],LUNA2_LOCKED[0.000000576496531],LUNC[0.005380000000000000],MATICBEAR2021[87.100000000000000000],THETABULL[8.520851390000000],TRX[0.216508000000000],USD[0.015469994970737B],USDT[0.000000000002109769],XRPBEAR[17200000.000000000000000],XRPBULL[21697.880000000000000] |
| 02686385 | ATLAS[310.0000000000000000],AURY[7.597000000000000000],DYDX[4.100000000000000000],FTT[0.034309675042266G],GOG[905.0000000000000000],IMX[18.500000000000000000],USD[0.715973530800000],USDT[0.000000003219964G] |
| 02686390 | RAY[0.000000069100000] |
| 02686391 | ATLAS[620.0000000000000000],USD[0.776736747476446B] |
| 02686395 | BAO[1.000000000000000000],EUR[1.078315506588912B],KIN[1.000000000000000000],MANA[28.603916990000000],SAND[9.173444950000000],TRX[1.000000000000000000] |
| 02686397 | FTT[0.065731295152385B],SHIB[299940.000000000000000],USD[1.014564724502044],USDT[0.000000086910054] |
| 02686404 | KIN[1.000000000000000000],TRX[0.000168000000000],USD[32.580117170000000],USDT[0.001855789554741] |
| 02686411 | IMX[179.600000000000000],TRX[0.140200000000000],USD[0.100781398000000] |
| 02686417 | BRZ[0.627412680000000],BTC[0.000000652573950],USD[0.000000005026220] |
| 02686421 | ATLAS[1710.000000000000000],USD[1.792734142000000],USDT[0.009404005104534G] |
| 02686422 | SHIB[200000.000000000000000],USD[0.0015961419364798] |
| 02686424 | USDT[10.000000000000000] |
| 02686428 | COPE[0.0000000020456268],USD[0.0000000060072891],USDT[0.000000023294307],XRP[3.762836069704362A] |
| 02686431 | BTC[0.000000004000000],EUR[0.190000000000000],FTM[0.003506590000000],PAXG[0.000000080000000],USD[2552.257747535675000],USDT[0.580669580000000],XRP[0.580000000000000] |
| 02686432 | TRX[0.146600000000000],USD[0.761368728500000],USDT[0.107911464000000000] |
| 02686433 | USD[25.000000000000000] |
| 02686437 | ATLAS[60.0000000000000000],BTC[0.000027320000000],USD[-0.458992878475000] |
| 02686440 | IMX[105.967026190000000],USD[0.000000850649747] |
| 02686441 | SOL[0.024102189890428S],USD[-899.807481556944176],USDT[1007.675166368125000] |
| 02686447 | TRX[0.000010000000000],USD[0.000000008532764],USDT[0.000000074926033] |
| 02686451 | AXS[0.099696000000000],BOBA[0.491640000000000],CREAM[0.008396400000000],DOGE[0.692998920000000],ENS[7.308157000000000],IMX[0.032056000000000],INTER[0.081456000000000],KIN[4599167.800000000000000],LRC[0.977770000000000],LTC[0.009530700000000],MANA[0.992780000000000],OMG[0.487745000000000000],SAND[87.974540000000000],SGD[0.000000032456224],SUSHI[0.487460000000000000],USD[20.672853056991326S] |
| 02686454 | GOG[2.000000000000000],IMX[2.045419600000000],SPELL[416.406654070000000],USD[1.353610815136479] |
| 02686455 | BNB[0.000000010058993],MATIC[0.000000007856334],SOL[0.000000034888610],TRX[0.000000000000000],USD[0.000000108073876],USDT[0.000077718237021] |
| 02686457 | AVAX[0.000000905707851],BRZ[0.004044720000000],BTC[0.000000022056654],GENE[0.000000082330724],GOG[0.000000062636212],SOL[0.000000060000000],USD[0.000000070133443] |
| 02686461 | LTC[0.004505710000000] |
| 02686467 | AVAX[0.000000061854678],NFT [57238411665068303S][1],USDT[0.000000000626000] |
| 02686471 | IMX[21.100000000000000],TRX[0.000001000000000],USD[64.884330000900000],USDT[0.002800000000000] |
| 02686476 | ATOM[105.000000000000000],DOGE[600.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],GBP[0.000000041754788],KSOS[17100.000000000000000],PRISM[14078.666000000000000],SOL[30.191096620000000],SOS[16900000.000000000000000],USD[1831.081362736270115B],USDT[228.000000128340507] |
| 02686480 | AAVE[3.641320092000000],AVAX[17.770173890000000],BNB[0.009841000000000],BRL[204.000000000000000],BTC[0.045236884396514?],DOT[11.319018050000000],ETH[2.389546094305288S],GALA[2309.924400000000000],GMT[112.817500000000000],INK[43.502546770000000],LUNA2[0.293766685903000],LUNA2_LOCKED[0.685455605400000],LUNC[1787.189365554000000],MATIC[277.770316700000000],POLIS[267.878832000000000],SAND[87.988127200000000],SOL[3.155441750000000],UNI[37.795096970000000],USD[261.716128838796816],USDT[0.000000187599770],XRP[252.230000000000000] |
| 02686486 | ATLAS[376.492660980000000],BAO[1.000000000000000],KIN[1.000000000000000],SPELL[8080.874700850000000],USD[0.000913330762452] |
| 02686487 | USD[0.002575822192408] |
| 02686488 | GOG[9.998000000000000],USD[0.370435050000000],USDT[0.000000038314025] |
| 02686494 | USD[2.895061200000000] |
| 02686498 | CRO[60.000000000000000],FTT[1.099780000000000],SHIB[2799440.000000000000000],SOL[1.549690000000000],USD[146.073405768600000],USDT[9.720000000000000] |
| 02686502 | USD[20.000000000000000] |
| 02686515 | ETH[0.000000018300474] |
| 02686519 | ATLAS[2328.338957130000000],USD[0.033429070000000],USDT[0.000000012471514] |
| 02686521 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000777000000000],USD[0.614025237500000],USDT[3.006811807520184] |
| 02686530 | BNB[0.000000001755302],FTT[0.000000007647984],TRX[0.000000008627031G],USD[0.082283016629369] |
| 02686532 | USD[0.000000007226351Z] |
| 02686533 | BTC[0.043228500000000],LTC[2.610000000000000],USD[276.019035607886671000000000] |
| 02686535 | IMX[12.800000000000000],POLIS[13.597280000000000],STEP[237.852420000000000],USD[0.072748570000000],XRP[0.008000000000000] |
| 02686537 | AUDIO[103.291575300000000],AVAX[2.149898995000000],BAO[4.000000000000000],BF_POINT[40.000000000000000],CRQ[4787.444638659519829?],DOGE[3066.609696763565452B],ETH[1.135149700000000],ETHW[1.135014890000000],FTM[7.762482610000000],GALA[1907.818337224648407],GBP[0.000000054773214],IMX[53.046244744000000],LINK[2.149440003000000],LUNA2[0.002244261991000],LUNA2_LOCKED[0.005236611313000],LUNC[488.692773630000000],MATIC[124.104929840000000],SAND[24.111012270000000],SHIB[23621593.176171802098214],USD[0.000000029273267],USDT[72.218989216069553G],XRP[1115.481849500000000] |
| 02686538 | LUNA2[2.624160510000000],LUNA2_LOCKED[6.123170785000000],LUNC[571426.570000000000000],TRX[0.000180000000000],USD[0.008087240006772],USDT[0.000000066386495] |
| 02686539 | FTT[0.002443516764160],USDT[0.000000057500000] |
| 02686540 | ATLAS[0.000000008227382G],KIN[1.000000000000000] |
| 02686541 | TRX[0.219005000000000],USDT[2.589907770000000] |
| 02686545 | BNB[0.019244247252597G],BTC[0.000463350507985T],ETH[0.001486472787535G],ETHW[0.009534712951056],USD[1193.207284148471432],USDT[6.621820912948680G] |
| 02686552 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUDIO[1.016789500000000],BAO[10.000000000000000],BF_POINT[100.000000000000000],CRO[0.002039670000000],DENT[12.000000000000000],DFL[0.178983515358670],ETHW[2.027808900000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GALA[0.008321176612835G],HOLY[1.048337110000000],KIN[16.000000000000000],MANA[0.000184830000000],RSR[3.000000000000000],SAND[0.215631326939456G],SGD[2279.428749327168367],SOL[0.000143830000000],TOMO[1.029926470000000],TRU[1.000000000000000000],USD[0.000000000000],UBXT[8.000000000000000],USD[0.000031107391831] |
| 02686554 | BRZ[0.027467174000000],USD[0.000000065762470],USDT[0.000000004726249S] |
| 02686555 | BNB[0.130000000000000],BTC[0.010000000000000],ETH[0.054000000000000],ETHW[0.054000000000000],USD[1.837397504200000] |
| 02686556 | USD[57.563117035795919Z] |
| 02686558 | ATLAS[9.576000000000000],IMX[0.000000000171800],MCB[39.212160000000000],RUNE[0.096000000000000],USD[0.000000012500000] |
| 02686560 | RAY[0.000000051850000] |
| 02686567 | ATLAS[619.876000000000000],USD[0.744582760000000],USDT[0.000000055637560] |
| 02686569 | USD[25.000000000000000] |
| 02686570 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SNY[0.000782180000000],SOL[4.688172950000000000],TRX[3.000000000000000],USD[0.000000323015944G],USDT[0.996877176000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02686571 | BTC[0.0002948400000000],USD[4.1850643625000000] |
| 02686576 | AURY[2.0000000000000000],USD[1.6202713600000000],USDT[0.0000000048559794] |
| 02686583 | KIN[1.0000000000000000],USDT[0.0000000015967482] |
| 02686585 | USD[0.0000015443729072] |
| 02686586 | BICO[0.0000005062319241],GENE[1.0936889200000000],GOG[34.7340655700000000],IMX[6.4519313000000000],LTC[0.0000000020663650],USD[0.0000000015465499] |
| 02686594 | USD[0.2876828055679350] |
| 02686600 | ATLAS[0.0076714400000000],CRO[0.0009351100000000],DOT[163.0963816700000000],ETH[0.0000000100000000],EUR[0.0000002097237033],FTT[56.6179864200000000],HT[0.0000004603318227],LINK[136.6574081700000000],TRX[0.0000030000000000],USD[44.1005069528160806],USDT[0.8277391565588385] |
| 02686605 | TRX[0.0000000100000000],USD[-0.0131580102316734],USDT[1.5064088158179339] |
| 02686607 | NFT (386739518411212571)[1],NFT (420108907750221257)[1],USD[0.0021425800000000],USDT[0.0000000008822504] |
| 02686608 | BNB[0.0000000038789400],XRP[10.0000000023000000] |
| 02686609 | AURY[14.9819500000000000],AVAX[37.7077081803393826],CRO[249.9316000000000000],DYDX[164.8902058800000000],FTM[5054.7896498000000000],GALA[1000.0000000000000000],GOG[0.9654200000000000],SAND[492.9836000000000000],USD[2.2642296466500000],USDT[0.0000000140334005] |
| 02686611 | EUR[0.0123681100000000],SOL[0.0000000100000000],USD[18.4492608801068667],USDT[0.0000000364798896] |
| 02686619 | ATLAS[210.0000000000000000],AUDIO[16.0000000000000000],AURY[2.0000000000000000],BRZ[0.2616919916856290],MANA[6.0000000000000000],USD[0.0000000068512240] |
| 02686621 | AURY[0.9998000000000000],CRO[50.0000000000000000],GALA[19.9960000000000000],SPELL[500.0000000000000000],USD[10.7384810150000000] |
| 02686623 | DOGE[14.0000000000000000],SHIB[2499525.0000000000000000],USD[0.0317676992700000],USDT[0.0000000072914060],XRP[0.3637600000000000] |
| 02686626 | ATLAS[230.0000000000000000],POLIS[5.2000000000000000],USD[0.3599059282500000] |
| 02686630 | BTC[0.0045536344398271],FTT[29.4879011713572000],JST[9.0000000000000000],TRX[0.0001900409019911],USD[4133.7800712743692008],USDT[0.0000000084767570],USTC[0.0000000100000000] |
| 02686632 | BTC[0.0050999050000000],DOGE[300.0549003186000000],FTT[0.0000001000000000],LN[6.0000000000000000],USD[0.0000001334686657],USDT[377.6068160550241666] |
| 02686635 | ALPHA[8536.1000000000000000],USD[7299.2000000000000000],USDT[89841.6344878825318729] |
| 02686636 | EUR[0.0000000390752237],FTT[32.1079952100000000] |
| 02686638 | BNB[0.0000000069788753],BTC[0.0300350738387915],LTC[0.0000000087000000],LUNA2[0.0000002763693141],LUNA2_LOCKED[0.0000006448617331],LUNC[0.0060180000000000],USD[0.0001637960835325] |
| 02686640 | COPE[86.9876000000000000],TRX[0.0000010000000000],USD[0.7799593700000000],USDT[0.0003270314535370] |
| 02686647 | DYDX[0.0000000011751104],MANA[63.5653572473875887],SAND[0.0000000061800000],SGD[0.0000000101628074],TRX[0.0000010000000000],USDT[0.0000000016038999] |
| 02686651 | FTT[35.0952310000000000],TRX[0.0001800000000000],USD[0.0000000160313023] |
| 02686652 | BRZ[21.7153845751902427],BTC[0.0004002253956134],DOT[0.0001918212285070],ETH[0.0000029220186798],ETHW[0.0000029220186798],SRM[0.0023617500000000],SRM_LOCKED[0.0218896000000000],TRX[0.0000010000000000],USD[0.0000114771660371],USDT[0.0000000086261875] |
| 02686655 | TRX[0.0000010000000000] |
| 02686657 | ATLAS[1790.0000000000000000],CRO[369.9260000000000000],TRX[0.0000010000000000],USD[3.7629336917500000] |
| 02686658 | BAO[30243.6052562400000000],LINK[3.1358300700000000],MATIC[40.0000000000000000],USD[0.3535480942464943],XRP[180.6660867927055256] |
| 02686661 | BAO[1.0000000000000000],LTC[0.5522843316302400],TRX[3120.5637297700000000] |
| 02686664 | NFT (47991897617040755)[1],SOL[0.0013000000000000] |
| 02686665 | USD[0.0000000000000000] |
| 02686667 | BTC[0.0000000024612300],ETH[0.0000000037639400],SOL[0.0000000029178647],USD[0.2975385948357612] |
| 02686669 | BTC[0.0003549100000000],USD[0.0055209247243876],USDT[0.0000035759493489] |
| 02686673 | ATLAS[90.0000000000000000],POLIS[2.0000000000000000],USD[1.5212998494000000] |
| 02686681 | TRX[0.0000000024880000],USDT[0.6428325243735048] |
| 02686683 | LUNA2[0.5918698686000000],LUNA2_LOCKED[1.3810296930000000],LUNC[128880.9100000000000000],USD[0.0069100431000000],USDT[-0.0013200940012550] |
| 02686684 | COPE[0.9906000000000000],USD[0.0000000026328993],USDT[0.0000000019363494] |
| 02686686 | AXS[0.0007630000000000],ENJ[0.0002000000000000],POLIS[0.0001940000000000],SPELL[0.0044310400000000],USD[0.0171828074515518] |
| 02686688 | USD[0.0000000086386854] |
| 02686692 | USD[10256.1256176059810800] |
| 02686695 | USDT[0.0002150037770768] |
| 02686715 | COPE[0.4573600000000000],USD[-0.0303012746659654],USDT[0.0332669900000000] |
| 02686720 | BTC[0.0611254780000000],ETH[0.3140004720927312],USD[1.0229200000000000] |
| 02686723 | RAY[0.0000000060750000] |
| 02686732 | BTC[0.0038000000000000],BUSD[500.9753037300000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],TRX[0.0015590000000000],USD[0.0000000062222455],USDT[0.0071750010000000] |
| 02686734 | USD[0.0000009196319640] |
| 02686741 | ATLAS[2780.0000000000000000],USD[0.7829994930500000],USDT[0.0000000057971553] |
| 02686742 | AAVE[0.0094870000000000],AURY[2250.6099300000000000],ETH[0.0039973000000000],LINK[0.0982900000000000],MATIC[0.9905000000000000],SOL[0.0096200000000000],TRX[0.0001020000000000],USD[1523.8634760821799618],USDT[384.6716437695622862] |
| 02686751 | APE[0.0882200000000000],AURY[29.6617381640000000],LUNA2_LOCKED[22.5440557200000000],LUNC[1024.0925110000000000],STG[0.9677000000000000],USD[0.0004867765500000],USDT[1567.0000000000000000] |
| 02686753 | BTC[0.0187952310000000],EUR[0.0000000015000000],LUNA2[0.0003673204439000],LUNA2_LOCKED[0.0008570810357000],LUNC[79.9848000000000000],MANA[42.9918300000000000],SAND[82.9880300000000000],USD[0.3969007189242740] |
| 02686759 | BTC[0.1088752935000000],ETH[2.7295086000000000],ETHW[2.7295086000000000],FTT[0.0010813600000000],SOL[15.5473241740000000],USD[1.6395145552000000] |
| 02686765 | ALGO[0.0000000099971591],APT[0.0000000093949722],AVAX[0.0000000000590320],BNB[0.0000001888236701],BTC[0.0000000094421717],ETH[0.0000000021395014],HT[0.0000001039448696],LUNC[0.0000000098400000],MATIC[0.0000000076380496],NEAR[0.0000000007000000],SOL[0.0076423763717572],TRX[0.1427350068914754],USD[0.0000001058187201],USDT[0.0893785392178792],USTC[0.0000000065189430] |
| 02686766 | RAY[18.9242062600000000],SOL[0.6538115700000000],USD[2.8527045926381665],XRP[149.9715000000000000] |
| 02686767 | SUSHI[0.0000000029350000] |
| 02686777 | BIT[388.0000000000000000],BTC[0.0021000000000000],ETH[0.2930000000000000],ETHW[0.2930000000000000],SOL[1.0098000000000000],USD[-0.0318638997664006],USDT[0.0421971955745600] |
| 02686783 | USD[0.0000000062314704] |
| 02686784 | TRX[0.0000010000000000],USDT[0.0000270204412023] |
| 02686786 | LTC[0.0203806900000000] |
| 02686788 | APE[0.0000414900000000],TRX[0.0000010000000000],USD[0.0091471758346720],USDT[0.0000000103741178] |
| 02686799 | USD[963.6636734660255680],USDT[0.0000000025777313] |
| 02686801 | BTC[0.0000002500000000],CHZ[50.0000772800000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],LUNA[0.5681003166000000],LUNA2_LOCKED[1.3255674050000000],LUNC[123705.0400000000000000],SOL[0.2100000000000000],USD[-23.5233963526542191],USDT[0.0061494425170476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02686803 | EUR[0.0000085198427400] |
| 02686808 | LUNA2[0.0010619855800000],LUNA2_LOCKED[0.0024779663530000],LUNC[231.2495959000000000],USD[1.2388238110000000] |
| 02686809 | USDT[0.0000004993561455] |
| 02686810 | BAO[1.0000000000000000],BTC[0.0005610000000000],GODS[8.2462760000000000],KIN[1.0000000000000000],USD[0.0000000143490400] |
| 02686814 | ATLAS[770.0000000000000000],EUR[0.0000000030000000],USD[0.2339249069484450] |
| 02686828 | SUSHI[0.0000000021900000] |
| 02686834 | BAO[5.0000000000000000],BTC[0.0028585100000000],ETH[0.0130025700000000],ETHW[0.0128382900000000],EUR[0.0000018148385496],KIN4.0000000000000000],MANA[17.8968516300000000],RSR[1.0000000000000000],SHIB[18566.5323926600000000],SOL[0.5201505900000000],UBXT[2.0000000000000000],USD[0.0000382342668750],YFI0.0036582000000000] |
| 02686838 | FTT[0.0537139100000000],USDT[0.0000000097000000] |
| 02686848 | BTC[0.0000856550000000],ETH[0.0076326000000000],LINA[5.7022000000000000],RUNE[0.0675480000000000],SGD[0.0000001103344722],TRX[0.0038860000000000],USD[0.000000322676229],USDT[0.0000000137146825] |
| 02686850 | EUR[0.0000001019598538],FTT[21.8996983400000000] |
| 02686851 | AURY[1.9996200000000000],TRX[0.0000010000000000],USD[13.7285286300000000],USDT[0.0000000026356407] |
| 02686856 | BNB[0.0000000080000000],BTC[0.0053000000000000],LRC[31.9736000000000000],STARS[0.4560320000000000],USD[2.6426450905000000] |
| 02686857 | ATLAS[18530.0000000000000000],BAO[1.0000000000000000],BNB[0.0020062500000000],BTC[0.0054989000000000],TRX[0.0000500000000000],USD[0.0124977080000000],USDT[72.6981007440000000] |
| 02686867 | BAO[2.0000000000000000],EUR[0.0000762306480737],KIN[1.0000000000000000] |
| 02686868 | AURY[31.8536607200000000],BTC[0.0148528600000000],FTT[5.6000000000000000],GOG[289.0000000000000000],ROOK[4.8250000000000000],USD[0.1084659894160044],USDT[0.0000899726496026] |
| 02686874 | DENT[1.0000000000000000],SAND[0.0000000071864100] |
| 02686878 | USD[16.1909938900000000] |
| 02686879 | TRX[0.0000000656561548],USD[0.0000000038610530],XRP[0.0000000099221500] |
| 02686882 | USD[-13.2869174103000000],USDT[32.6000000000000000] |
| 02686883 | BCH[0.0001074000000000],LTC[0.0000000100000000],NFT (326383206497643762)[1],NFT (345219811545950313)[1],NFT (371346306021358938)[1],NFT (440112432334715720)[1],NFT (454360670998976020)[1],NFT (456144519761286899)[1],NFT (547793424797196065)[1],USDT[0.0224444124403807] |
| 02686888 | BSVHEDGE[0.0000000001000000],FTM[0.0000000033265152],FTT[0.0000000038797956],LUNA2[0.0001075871756000],LUNC[23.4273340000000000],LUNC[23.4273340000000000],MATICBEAR2021[0.0000000011105432],MATICBULL[0.0000000036553049],SOL[0.0000000077348958],USD[10.2949264031018720] |
| 02686889 | AAVE[0.0000000049697700],BNB[0.0000000010203700],BTC[0.1484449456626200],ETH[1.6366372525364000],ETHW[1.6341623023689500],FTM[989.7498753690712100],FTT[8.2269888757617214],LINK[0.0000000090812800],SOL[39.7725875480697560],USD[0.0002444122160189],USDT[0.0000000023076050] |
| 02686896 | USDT[1.9544100000000000] |
| 02686904 | USD[25.0000000000000000] |
| 02686908 | APE[9746.0806450000000000],APT[0.0000000056963013],ASD[0.0642708100000000],ATOM[0.0694719577777225],BAO[1.0000000000000000],BNB[0.0068527003405686],BTC[0.0001241229490865],BUSD[999.0000000000000000],ETH[-0.0005061554945621],EUR[0.5620795445371664],FTT[0.0164943800000000],HT[0.0816929393249998],KIN[1.0000000000000000],LINK[7325.3749608400000000],MATIC[0.0000000068000000],SOL[0.0000000515879961],SRM[1.0901414000000000],SRM_LOCKED[13.4240538500000000],TRX[0.8521000095085582],USD[48685.0567191857614313],USD[2999.0000000000000000],USDT[19508.1870329183480657],YFI[0.0003458300000000] |
| 02686909 | USD[0.0000000039469380] |
| 02686910 | BTC[0.0035000000000000],ETH[0.0229956300000000],ETHW[0.0229956300000000],SOL[0.4400000000000000],USDT[0.0000000025000000] |
| 02686912 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000128287745],HXRO[1.0000000000000000],KIN[11.0000000000000000],LUNA2[0.0000000644979743],LUNA2_LOCKED[0.0000001504952734],MATIC[0.0000001000000000],TRX[2.0001080000000000],USD[0.9678803400171087],USDC[1.0000000000000000],USDT[463.6993086753844859],USTC[0.0000091300000000] |
| 02686913 | BTC[0.0000553300000000],ETH[0.0003292700000000],ETHW[0.0003292700000000],NFT[365583370924955567)[1],NFT (417482331315417251)[1],NFT (521267128318758964)[1],TRX[0.0000560000000000],USDT[0.0000000015000000] |
| 02686914 | BTC[0.0000990000000000],DOT[7.0000000000000000],SPELL[92.9600000000000000],USD[0.8385149600000000] |
| 02686918 | ETH[0.4211580700000000],ETHW[0.4209811000000000],FTT[108.0424396000000000],SOL[12.8690402300000000] |
| 02686923 | TRX[0.0000010000000000] |
| 02686930 | USD[-0.9051169900000000],USDT[0.9098714500000000] |
| 02686934 | USD[0.0028448180899657],USDT[-0.0025667202171045] |
| 02686935 | TRX[0.8555999800000000],USD[0.6458889542224141],USDT[0.0062510530125000] |
| 02686936 | AURY[1.9996200000000000],USD[12.7600000000000000] |
| 02686937 | ATLAS[12657.4640000000000000],TRX[0.0000100000000000],USD[0.6960874295000000],USDT[0.9990000068317088] |
| 02686943 | BOBA[0.0516180000000000],USD[0.2029612762500000] |
| 02686947 | HNT[40.1923620000000000],USD[0.5637884600000000],USDT[2.3000000000000000] |
| 02686952 | AURY[2.0000000000000000],USD[17.7354856662500000] |
| 02686956 | RAY[0.0000000019500000] |
| 02686958 | LUNA2[0.0000000000000000],LUNA2_LOCKED[2.1271624010000000],NFT (353925522470671485)[1],NFT (395010533176779924)[1],NFT (450868565910055827)[1],NFT (468831083866739751)[1],NFT (515846983521111259)[1],NFT (520743260317102894)[1],NFT (532652657882564130)[1],NFT (546194746526840262)[1] |
| 02686959 | BOBA[0.0787500000000000],FTT[0.0034491330250000],USD[0.0000000132450360] |
| 02686968 | BTC[0.0000000044488575],USD[7.9255537376863148],USDT[0.0000000077663120] |
| 02686969 | AURY[4.8669133900000000],USD[0.0000000104006451] |
| 02686978 | SUSHI[0.0000000035000000] |
| 02686979 | COPE[309.3503101200000000],TRX[0.0000010000000000],USDT[0.0000000066704016] |
| 02686981 | GOG[500.0000000000000000],USD[514.6774750000000000] |
| 02686987 | USD[0.0000002456000000] |
| 02686995 | BNB[0.0000000071993700],USD[0.0000459805878989] |
| 02686997 | USD[0.0001184765246061],USDT[0.0085903000000000] |
| 02687006 | BTC[0.0000000071824862],ETHW[0.0031097600000000],FTT[0.0000000008198986],KIN[2.0000000000000000],NFT (400467629024639416)[1],NFT (527065370687398873)[1],NFT (562316076217329905)[1],USD[48.7685772019399634],USDT[0.0000000045783989] |
| 02687009 | SOL[0.0004215100000000],TRX[0.0000500000000000],USD[0.6225642772256791] |
| 02687010 | AAVE[11.0124419200000000],ALGO[1003.0500000000000000],ALICE[50.0000000000000000],ALPHA[1613.5771818400000000],ATLAS[22450.1179199400000000],ATOM[15.0000000000000000],BTC[0.0435227100000000],CHZ[2680.0000000000000000],CRO[10.0000000000000000],DOT[56.8719508000000000],ENJ[506.2156665200000000],ETH[3.8332571353000000],ETHW[3.8332575200000000],EUR[516.1669197082333],FTM[1043.3443805900000000],FTT[47.0830699700000000],MANA[911.4081819800000000],RUNE[202.0281121100000000],SAND[200.0000000000000000],SOL[6.1472817900000000],SPELL[26656.4383138600000000],TRX[12.5742361600000000],USD[321.0040285222255878],USDT[1.4587204248920799],XRP[1044.0157777800000000] |
| 02687011 | COMP[0.1481338600000000],TRX[0.0000010000000000],USDT[0.9847004252276546] |
| 02687015 | FTT[0.0023006925979975],MATIC[0.0000000063270726],USD[-1.1798428924704140] |
| 02687020 | ETH[0.0009978400000000],ETHW[0.0009978400000000],EUR[0.1590576750000000],SNX[0.0991000000000000],USD[107.3767012236305300] |
| 02687023 | BTC[0.0000000047800000],EUR[0.0000000761174969],USD[0.0020200988400393],USDT[0.0000000012089640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02687028 | USD[0.000000008742339900],USDT[0.0000000068398000] |
| 02687029 | ATLAS[0.0000000095013730],SOL[0.000000005600914],USD[0.000000092408632300],USDT[0.000000001693366600] |
| 02687031 | FTT[25.295195850000000000],SOL[52.174410740000000000],USDT[1.312478880000000000] |
| 02687033 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.000001450000000000],ETHW[0.470263960000000000],KIN[2.00000000000000000],LINK[0.073973100000000000],POLIS[47.824797652712360000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[67.147476315078325200] |
| 02687034 | TRX[0.00000000000000000] |
| 02687038 | AUD[0.000000487040149400],BTC[0.000000000225148800],DOGE[0.000000077160000],ETH[0.000000012189430600],FTT[0.717184302192077400],GMT[0.00000000394357550],LUNA2[0.000000015080267500],LUNA2_LOCKED[0.000000353155872900],LUNC[0.003283763627220000],NFT [4288167556702227131][1],PAXG[0.000000007440000000],RAY[0.000000194886314],SOL[0.008779835733325800],SUSHI[0.000000004834250000],USD[0.000248728638691000],USDT[0.000000010501820],USTC[0.000000003603340000] |
| 02687042 | ATLAS[7795.437735650000000000],AURY[100.502755890000000000],AXS[19.587231980000000000],LRC[2701.207861570000000000],RUNE[144.079948140000000000],SAND[602.998572310000000000],SHIB[19006849.315068490000000000],USDT[0.000001357825841700] |
| 02687045 | TRX[0.000001000000000000],USD[0.006345146140000000],USDT[0.000000084172058] |
| 02687046 | BAO[4.00000000000000000],BTC[0.171461000000000000],DENT[2.00000000000000000],KIN[2.00000000000000000000],NFT [349302466705106194][1],NFT [412866406391175050][1],NFT [418638323032764339][1],TRX[0.000052000000000000],UBXT[1.00000000000000000],USDT[0.000017030515885176] |
| 02687049 | AKRO[5.00000000000000000],ATLAS[5.597405230000000000],AURY[121.150684130000000000],BAO[7.00000000000000000],BOBA[315.722763140000000000],CRO[0.544390120000000000],DENT[4.00000000000000000],DFL[4503.094266040000000000],DYDX[0.008426000000000000],ENJ[0.142063850000000000],GALA[0.734510900000000000],GRT[1.00000000000000000],MATIC[0.875275],NFT[314354880000000000000],KIN[9.00000000000000000],LRC[865.574380040000000000],MATIC[0.639239060000000000],RSR[4.00000000000000000],SAND[144.834115840000000000],SGD[0.056691444675787900],SHIB[296.199164880000000000],TRU[1.00000000000000000],TRX[6.00000000000000000],UBXT[2.00000000000000000],USD[0.812736330033482620],XRP[0.448742950000000000] |
| 02687051 | MATIC[10.00000000000000000],ROOK[4.00000000000000000000],SHIB[3200000.000000000000000000],USD[24.852353210885000000] |
| 02687057 | EUR[0.113853354417073800],USDT[0.000000157952165] |
| 02687066 | USD[0.305077810000000000],USDT[0.000000060022500] |
| 02687067 | USD[2.047689630000000000],USDT[0.000000008815391300] |
| 02687074 | CQT[2623.553920000000000000],USD[0.271132220715780000] |
| 02687075 | BLT[1523.695200000000000000],BOBA[0.013473220000000000],FTT[169.100000000000000000],KIN[40000.000000000000000000],LUNA2[0.002985585092000000],LUNA2 _LOCKED[0.006966365215000000],NFT [311246159769058370][1],NFT [442063135954106614][1],NFT [463180892235155069][1],NFT [487822913311370821][1],NFT [493893560626886453][1],NFT [531393299301628303][1],USD[10.140943049558686],USDT[0.002946880000000000],USTC[0.422624000000000000],WRX[4302.970370110000000000] |
| 02687077 | SUSHI[0.000000005650000] |
| 02687079 | FTT[0.098460000000000000],GALA[9.926000000000000000],IMX[321.366180000000000000],SAND[58.944800000000000000],USD[0.066768669000000] |
| 02687080 | TRX[0.000009000000000000],USD[0.180777350000000000],USDT[0.553712376459120000] |
| 02687082 | USDT[0.565646224298170600] |
| 02687093 | USDT[0.000006351908114] |
| 02687094 | ATLAS[7.815618280000000000],USD[1.765759161312458500] |
| 02687098 | EUR[0.744287301819754800],MANA[172.00000000000000000],SOL[93.423131600000000000],SRM[152.00000000000000000],USD[0.000000123489525],USDT[0.000000186043121] |
| 02687103 | USD[25.00000000000000000] |
| 02687109 | 1INCH[2.309939627860968800],AURY[0.000000039475616],BNB[0.000000004452082],BTC[0.0365034594092840],CRV[0.000000007087036800],DYDX[0.000000044702360],ETH[0.000000076430000],FTM[0.665943628132043800],FTT[0.000000014139620],LINK[0.000000055561476],RSR[139.237323045307281900],SAND[0.000000208061650],SOL[0.046368049073194400],SUSHI[0.000000007597800400],USD[0.000000037486265800] |
| 02687112 | USD[0.000000004778331000],USDT[0.000000088945120] |
| 02687113 | FTM[0.046722000000000000],LUNA2[0.002182899670000000],LUNA2_LOCKED[0.005093432582000000],SOL[0.000000026922400],TRX[0.0001650000000000000],USD[-0.012434164592765900],USDT[0.009000000462092000],USTC[0.309000000000000000] |
| 02687115 | USD[1.182597894000000000] |
| 02687119 | TRX[0.000017000000000000],USD[1.023436909000000000] |
| 02687121 | MBS[0.693012000000000000],USD[0.000000243047198],USDT[6.154864745290792000] |
| 02687135 | ATLAS[910.00000000000000000],DFL[190.00000000000000000],MANA[9.998000000000000000],SAND[19.998000000000000000],SHIB[97460.00000000000000000],SOL[0.020000000000000000],SPA[309.938000000000000000],USD[1.030000001250000000],USDT[0.000000024988862] |
| 02687136 | STARS[0.338650110000000000],USD[0.000000025087200] |
| 02687137 | ETH[0.014000000000000000],MATIC[5.00000000000000000],TRX[0.008260000000000000],USD[0.002384921845000000],USDT[0.0031687535500000] |
| 02687142 | BULL[0.504987809900000000],TRX[0.000001000000000000],USDT[0.587890110500000000] |
| 02687147 | LOOKS[0.000000014329800],USD[5.027208618898114],USDT[0.000000002340140] |
| 02687153 | STARS[144.972450000000000000],USD[1.723439000000000000] |
| 02687154 | SOL[0.00000001000000000],USD[1.161308140875000000] |
| 02687155 | USD[25.00000000000000000] |
| 02687158 | SOL[0.009120000000000000],USD[1.691775839500000000],USDT[0.007060003202582200] |
| 02687165 | USD[29.435412994900000] |
| 02687168 | USD[14.316365022467332000],USDT[6.930598990000000000] |
| 02687172 | MBS[0.021235000000000000],STARS[0.000000007516074500],USD[0.000000016045543] |
| 02687175 | AKRO[4.00000000000000000],BAO[59.00000000000000000],BNB[1.086054330000000000],BTC[0.024667820000000000],CRO[0.001290790000000000],DENT[6.00000000000000000],DOT[1.567870230000000000],ENS[0.608022100000000000],ETH[0.414310490000000000],ETHW[0.414136610000000000],KIN[54.00000000000000000],MATIC[0.004169380000000000],RSR[2.00000000000000000],SAND[3.831700000000000000],SOL[0.425565450000000000],TRX[5.00000000000000000],USD[7480.540468467652313200],USDT[374.435115294431858600] |
| 02687177 | LUNA2_LOCKED[32.029471650000000000],USD[0.183159198809865] |
| 02687185 | USD[0.000016717726557] |
| 02687186 | SOL[0.005315000000000000],STARS[0.965610000000000000] |
| 02687190 | USD[0.117881754245300000],USDT[0.000000104033666] |
| 02687191 | USD[0.000000005000000] |
| 02687193 | AVAX[5.298993000000000000],FTT[0.100000000000000000],SOL[0.000000100000000],STARS[0.000000084229029],USD[0.000000032136653],USDT[0.913068624000000000] |
| 02687196 | USD[0.000000043140000] |
| 02687204 | AKRO[1.00000000000000000],DENT[1.00000000000000000],LUNA2[1.516404994000000000],LUNA2_LOCKED[3.538278319000000000],USD[0.000000128472856],USDT[0.000000013998814] |
| 02687205 | USD[1.580090147625000000] |
| 02687207 | SOL[0.006366360000000000],USD[3.459882000000000000] |
| 02687208 | DOGE[5.00000000000000000],SOL[0.030000000000000000],USD[0.227069046750000500] |
| 02687212 | USD[0.370417652679884400],USDT[0.004042803341315800] |
| 02687216 | FTM[0.000000008425000],USD[0.983500000000000000] |
| 02687217 | BAO[1.00000000000000000] |
| 02687220 | FTT[0.022019250000000000],MBS[196.00000000000000000],SOL[0.000000019338488],USD[0.000000844347603] |
| 02687222 | CRO[0.000000047798250],USDT[0.000000036173180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02687224 | BTC[0.0002767871697575],FTT[25.600000000000000000],LINK[4.000000000000000],MATIC[30.000000000000000],TRX[0.000060000000000],USD[0.000000036598160],USDT[9.000000035000000] |
| 02687227 | USDT[209.5266443655159500] |
| 02687229 | AXS[0.0965400000000000],BTC[0.102378170000000000],ETH[1.705007600000000],ETHW[1.705007600000000],SAND[0.928400000000000],USD[0.0074023925775161] |
| 02687230 | NFT (361936676822529556)[1],NFT (539252356052012967)[1],TRX[0.000777000000000],USD[0.00218842791750000],USDT[2.688531000000000] |
| 02687232 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[3.3559241550000000] |
| 02687235 | BTC[0.0259353600000000],ETH[2.252339270000000],ETHW[2.252339270000000],EUR[93.7826887619008048],USD[0.000000011147925],USDT[0.0000000065478655] |
| 02687237 | SAND[0.802200000000000],SOL[8.893400000000000],USD[0.001949025360000] |
| 02687238 | USD[1.852000000000000] |
| 02687242 | 1INCH[0.0000525000000000],AAVE[0.000024750000000],ALPHA[0.00242144000000000],AMPL[0.00047432376585507],BADGER[0.00040825000000000],BAO[2.0000000000000000],CREAM[0.0006530700000000],ETH[0.0000042800000000],ETHW[0.0000042800000000],GRT[0.0003600900000000],KIN[1.0000000000000000],KNC[0.0055422000 000000],LINK[0.0000983300000000],MTA[0.0011963900000000],REN[0.0063795800000000],ROOK[0.000052110000000],RSR[1.0000000000000000],SNX[0.00033622000000000],UNI[0.0004234700000000],USD[0.0303891316145474] |
| 02687243 | DFL[9.586000000000000],SAND[9.940000000000000],STARS[0.543605000000000],USD[0.2832875225000000] |
| 02687244 | BOBA[32.900000000000000],FTM[0.986600000000000],STARS[0.989200000000000],TLM[0.900000000000000],USD[0.000000005000000] |
| 02687248 | BNB[0.900000000000000] |
| 02687251 | ETH[0.000000100000000],USD[90.1940494810619948],USDT[0.0000000043773152] |
| 02687253 | TRX[0.0003500000000000],USD[0.667940910000000],USDT[0.000265961155387] |
| 02687255 | USD[0.000000000651994z],USDT[0.000000004620480] |
| 02687256 | BNB[0.0095800000000000],ETH[0.0000000012092856],FTT[0.0035323958034788],LUNA2_LOCKED[139.492134100000000],NFT (397294461918225997)[1],SOL[0.0000000060000000],TRX[0.0001990000000000],USD[0.4752138061302389],USDT[0.0000001119968950],WAVES[0.0000000050000000] |
| 02687259 | SOL[0.0000001000000000],USD[0.000000063156185],USDT[0.0000000026512000] |
| 02687260 | BTC[0.0004429004257500],TRX[0.000001000000000],USD[1.0120468230000000],USDT[0.0078690000000000] |
| 02687261 | BAO[1.0000000000000000],BTC[0.0075200800000000],ETH[0.110129240000000],KIN[2.0000000000000000],TRX[0.0071402200000000],USD[0.0026823809753017] |
| 02687264 | USD[0.0087690014307520],USDT[0.4402103548277952] |
| 02687267 | BTC[0.0000000055763359],FTT[0.000000009642086],SOL[0.000000100000000],USD[0.0184462981472311] |
| 02687270 | USD[0.0074269191000000] |
| 02687272 | USD[0.0000000094536923],USDT[9811.3588807324630784] |
| 02687275 | ETH[0.0000000114751882],MATIC[0.000000005634010],SOL[0.0000000056000000],USD[0.0000129547378242],USDT[0.0000157776025622] |
| 02687278 | USD[25.0000000000000000] |
| 02687280 | USD[0.0627848066656210],USDT[0.0146871763240708] |
| 02687282 | BTC[0.0000000082369246],DOGE[0.000000074795912],USD[0.0000315324145456],USDT[0.0000873439949628] |
| 02687283 | STARS[0.971000000000000],USD[0.0000008875679334] |
| 02687284 | BTC[0.000007630000000],GBP[0.000000095222047],LTC[1.732000000000000],SOL[0.811316710000000],USD[0.0000000118253242] |
| 02687286 | ATLAS[10.000000000000000],COPE[168.985200000000000],DOGE[0.260000000000000],USD[0.2998865203500000] |
| 02687288 | USD[0.0173822450000000],USDT[0.0000000138594650] |
| 02687289 | FTT[0.099980000000000],MBS[0.989200000000000],USD[0.1623919150000000] |
| 02687290 | MBS[198.1191239240472500],STARS[0.000000066176200],USD[0.0000000033845451] |
| 02687293 | LUNA2[2.300899631000000],LUNA2_LOCKED[5.368765805000000],LUNC[500904.210114000000000],USD[0.1298977730212887],USDT[2480.000000087516083],USTC[0.0790025900000000] |
| 02687295 | BTC[0.000000010000000],LUNA2[0.073113782170000],LUNA2_LOCKED[0.170598825100000],LUNC[15920.680000000000000],TRX[52.418735770000000],USD[-0.2755542076361580],USDT[-0.7914447692591748] |
| 02687298 | LTC[0.009706310000000],USD[0.4848354950000000] |
| 02687303 | LTC[0.007641530000000],USD[0.3741752539543440],USDT[0.0000000069798000] |
| 02687304 | BTC[0.2940317700000000],FTT[0.295586060000000],GBP[0.000032872758721],USD[0.0000000045886252] |
| 02687305 | SOL[0.004167130000000],USD[5.7796205107500000] |
| 02687310 | SOL[0.000000205000000],USD[0.001633729841840],USD[0.0000001129869926] |
| 02687311 | STARS[0.000432065710000],USD[0.0000000178962049] |
| 02687314 | USD[4.7575560500000000],USDT[0.000000097160040] |
| 02687317 | LUNA2[0.0001914553245500],LUNA2_LOCKED[0.004467290905000],LUNC[41.689800000000000],USD[0.0000070669589365] |
| 02687318 | USD[4.0900252000000000],USDT[0.000000018966400] |
| 02687320 | USD[0.000000126752310],USDT[0.0000000062914333] |
| 02687322 | BOBA[0.115043270000000],OMG[0.115043270000000],USD[0.9090810000000000] |
| 02687323 | ATLAS[520.000000000000000],USD[1.7254749190000000] |
| 02687324 | TRX[0.000001000000000],USDT[0.0000013999762694] |
| 02687325 | XRP[90.5304990000000000] |
| 02687326 | USD[3.9428148027500000] |
| 02687327 | FTT[0.0000000072428100],STARS[226.822800000000000],USD[0.0000000136881351],USDT[0.0000000909010440] |
| 02687343 | BNB[0.0037024562940000],TRX[0.000040000000000],USD[0.0000000047204564],USDT[0.000000003951063O] |
| 02687346 | TRX[0.000001000000000],USD[0.5023300000000000] |
| 02687351 | SUSH[0.0000000026300000] |
| 02687352 | FTT[0.000000008550000O],USD[0.000000070289069860],USDT[0.0000000012737700] |
| 02687355 | GOG[232.000000000000000],USD[0.3193213000000000] |
| 02687356 | AURY[3.4179171267200000] |
| 02687357 | BTC[0.0648833800000000],BUSD[1020.321761480000000],DOT[16.200000000000000],EN2[100.000000000000000],ETH[0.1019706000000000],ETHW[0.2899706000000000],FTM[102.000000000000000],LTC[0.000000020000000],LUNA2[0.1984299069000000],LUNA2_LOCKED[0.4630031161000000],LUNC[43208.530000000000000],SO LO.0096526000000000],USD[311.1663865138860000],USDT[61.4687571500000000] |
| 02687358 | USD[0.000000008270880],USDT[0.0073419100000000] |
| 02687362 | SOL[0.4154015700000000],USD[0.3171654561344036000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02687363 | TRX[0.00000100000000000],USD[0.00052845380000000] |
| 02687364 | USD[0.0000000153370900] |
| 02687365 | BNB[0.00999866485963750],BUSD[743.00000000000000000],FTT[0.02568339000000000],USD[0.5920630174660369] |
| 02687368 | SOL[0.00000001000000000],USD[0.41614369455516000],USDT[0.14655564211158564] |
| 02687369 | FTT[0.00000000405440000],NFT [510514438023764211][1],NFT [540330247553736292][1],USD[0.0000000036003720] |
| 02687373 | USD[0.00000001315324570],USDT[0.00000000454089800] |
| 02687374 | USD[0.00000000852607600],USDT[1.71271009635572800] |
| 02687377 | AVAX[0.10708489000000000],ETH[0.83105265000000000],ETHW[0.83070351000000000],FTT[2.15179563000000000],SOL[2.15668784000000000],USD[0.00834667000000000],USDT[1858.94594655000000000] |
| 02687378 | USD[0.50291513517738100],USDT[0.00000000079125934] |
| 02687383 | POLIS[23.50000000000000000],USD[0.68888085965596200],USDT[0.00608400006433036] |
| 02687386 | AVAX[0.00241299000000000],BNB[0.00046457000000000],SOL[0.00427817000000000],USD[0.04961398106000000] |
| 02687388 | USD[16.07998612500000000] |
| 02687391 | CRO[0.00000002000000000],GALA[2999.16925500000000000],LUNA2[8.39917784800000000],LUNA2_LOCKED[19.59808165000000000],LUNC[1828938.66000000000000000],USD[0.00000312480078560] |
| 02687392 | AVAX[0.00000001000000000],BTC[0.00000002845761220],DOGE[0.00000000061204784],ETH[0.00000000014841250],ETHW[0.00000000014841250],FTT[25.00000000000000000],LUNA2[0.91873378093100000],LUNA2_LOCKED[0.01618047884000000],LUNC[16973.59897020600000000],NEAR[0.00000000005697488],NFT [429529221163374531][1],SOL[0.00000000050815710],USD[3655.62903292128549831],USDT[0.00000001368016421] |
| 02687397 | TRX[0.00077700000000000],USD[0.11732988079924431],USDT[0.05000000077911948] |
| 02687398 | USD[0.00000000078361832] |
| 02687399 | BTC[0.00000000050000000],CRO[1777.01600000000000000],HNT[0.13620000000000000],SAND[0.97778344000000000],SOL[0.00000008000000000],STARS[1.59900000000000000],TRX[0.00001000000000000],USD[2.45133324477919731],USDT[0.87244454040000000] |
| 02687400 | IMX[73.08558000000000000],SOL[0.97000000000000000],USD[0.67850000000000000] |
| 02687403 | CREAM[0.00261600000000000],MATIC[1.50000000000000000],STARS[0.25289100000000000],USD[-0.04500273358588654],USDT[1.35260102423253340] |
| 02687406 | ETHW[0.99981000000000000],USD[9679.20000000000000000] |
| 02687410 | AURY[0.00000000045257200],LOOKS[80.00000000000000000],USD[0.92607483512060120],USDT[0.00000001290959280] |
| 02687414 | FTT[0.00809490669476460],USDT[0.00000068273590230] |
| 02687418 | AURY[8.94541244091929700],BTC[0.00000682700000000],SPELL[3700.00000000000000000],USD[59.70428709600000000] |
| 02687419 | BNB[0.00000000027488000],USD[0.00000016542756840],USDT[0.00000000099018800] |
| 02687421 | APE[2.67202991600000000],FTM[82.99100000000000000],FTT[0.12196635000000000],MBS[25.00000000000000000],TRX[0.00001000000000000],USD[2.17494252986554451],USDT[-0.0029852138791217] |
| 02687422 | RAY[0.00000006315000] |
| 02687424 | FTT[0.00416400000000000],TRX[0.00084300000000000],USD[0.00617018833000000],USDT[0.38255417685000000] |
| 02687427 | STARS[1.00000000000000000] |
| 02687429 | USD[0.0000006500000] |
| 02687437 | STARS[0.00000000722000],USD[0.00000003414129869] |
| 02687439 | STARS[0.99373000000000000],TRX[0.00001000000000000],USD[4.47763841000000000],USDT[0.00292300000000000] |
| 02687445 | FTT[26.00000000000000000],USD[1.30545877500000000] |
| 02687448 | USD[0.00000001009087300] |
| 02687450 | EUR[0.00000008791360000],USD[3.57609308918705770],USDT[0.00000024883452100] |
| 02687452 | BUSD[7.22886219000000000],LUNA2[3.15331235200000000],LUNA2_LOCKED[7.35772882100000000],USD[110.00000000407085480],USDT[0.00000001100559490] |
| 02687453 | STARS[0.99544000000000000],USD[5.03307331565000000],USDT[0.00000000037907181] |
| 02687459 | STARS[0.70638800000000000],USD[1.61297975025000000],USDT[0.00000000090183284] |
| 02687462 | USD[0.77023465000000000] |
| 02687463 | BNB[0.00000000090832736],TRX[0.00000100000000000],USD[0.00000003610022841],USDT[0.00000000051438070] |
| 02687465 | LUNA2[0.93168655230000000],LUNA2_LOCKED[7.19935289000000000],LUNC[202876.70832350000000000],USD[0.00202784244497240],USDT[0.00000000077806752] |
| 02687472 | AUD[0.02364886402303031],BAO[1.00000000000000000] |
| 02687473 | USD[10312.84410302000000000],USDC[10.00000000000000000] |
| 02687475 | ATOM[0.00000000743258471],BTC[0.00000000925595501],ETH[0.00000001000000000],GBP[0.00000000028734992],LUNC[0.00000000262066811],NEAR[0.00000000839583292],SOL[-0.00000000231000000],USD[0.00000682402502735] |
| 02687476 | USD[0.00000000625000001],USDT[0.00000000626706000] |
| 02687482 | HKD[0.30734100000000001],USD[0.00353440000000000],USDT[0.00000000010837401] |
| 02687484 | USD[694.67235718000000000],USDT[0.00424500000000000] |
| 02687488 | TRX[0.00001000000000000],USDT[1.53318548000000000] |
| 02687491 | STARS[0.91560000000000000],TRX[0.00001000000000000],USD[0.00886402933000000] |
| 02687495 | STARS[58.21221400000000000],USD[0.98584775300000000] |
| 02687498 | USD[3.10535776010224s],USDT[-0.0093180143370190] |
| 02687500 | ETH[0.11795535000000000],USD[0.00000004500000],USDC[152.48824179000000000] |
| 02687505 | FTT[0.01977468987136911],GST[0.08246999000000000],NFT [420875406591004568][1],SOL[0.00116600000000000],TRX[0.00078000000000000],USD[0.00006374756965870],USDT[0.00000000570000000] |
| 02687511 | SOL[0.00450000000000000],USD[0.03669399500000000],USDT[0.00103500000000000] |
| 02687514 | BTC[0.00045193000000000],DOGE[71.05760571000000000],SHIB[449313.51440758000000000],USD[0.00019761555587208] |
| 02687520 | USD[0.00000000400000000],TRX[0.82601000000000000],USD[8.66245114600000000] |
| 02687523 | BRZ[0.00345856000000000],TRX[0.00000100000000000],USD[0.00000000555564280] |
| 02687524 | 1INCH[813.93839104467806601,AAVE[2.00397653522880001,ATOM[0.42867587739303231,AUDIO[2.00000000000000001,AVAX[9.52673566630819001,AXS[100.17548377197729791,BAND[0.01291344772467841,BCH[0.25424687350794001,BNB[0.00817450761198341,BOBA[14.19758600000000001,BTC[0.26899333585501431,C98[0.00025335000000001,CEL[3.76309425904722721,COMP[1.00000000000000001,CRV[0.98835100000000021,DENT[1.00000000000000001,DOGE[0.50303298998604401,DOT[28.95521951264837961,ENJ[1.00000000000000001,ETH[0.04449253561001041,ETHW[0.04468574217790017,FIDA[0.99010600000000001,FTM[1277.81720486288348391,FTT[1.06690926129600225],HNT[0.04310426000000000],KIN[0.00000000000000000],KNC[210.40614896822424381],LINK[0.04805026986222272],LOOKS[923.63835003037315901],LRC[101.96817430000000001],LTC[0.00417950480328771],LUNA2[0.00000000050000000],MANA[3.00000000000000001],MATIC[5.85360858280026901],NFT [373222655192885713][1],NFT [502820838328638186][1],NFT [522381090721177477][1],RAY[837.34445365875212001],RUNE[0.00016823922265001],SHIB[99658.00000000000000001],SLP[769.88127200000000001],SNX[125.24355198638249001],SOL[0.16785339001923131],SRM[40.99835100000000001],SUSHI[1.89364844727040801],TOMO[234.49031077336529001],TONCOIN[0.09983510000000001],TRX[4.98597987929623401],TRYB[839.55710762439944811],UNI[10.07849658923021001],USD[360.28727142327532300000000001],USDT[1000.47246848588162601],USTC[0.00000001310199001],WAVES[10.18737460000000001],XRP[2015.60744615898482001] |
| 02687526 | EUR[-2.00624991556643044],USD[2.51393420811800098],USDT[0.72853094000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02687540 | BTC[0.000004420000000],ETHBULL[0.000000090000000],EUR[66.9724230429566870],USD[229.3183425015584483000000000] |
| 02687541 | USD[0.3774486700000000],USDT[0.000000096781898],XRP[0.0534650000000000] |
| 02687549 | AURY[5.9988600000000000],BRZ[0.1707144000000000],USD[0.5704155980000000] |
| 02687550 | ETH[0.0000000006461000],USD[1.7460652600000000],USDT[0.0000000014441740] |
| 02687562 | FTT[0.1159862800000000],STARS[141.2187597100000000],USD[0.0000000066435411],USDT[0.0000000028949780] |
| 02687562 | AKRO[1.0000000000000000],AVAX[0.0011402100000000],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000011339024352],USDT[0.0500716131433033] |
| 02687563 | BAO[992.8000000000000000],EUR[0.3383633800000000],KIN[9928.0000000000000000],LUNA2[10.2156070900000000],LUNA2_LOCKED[23.8364165300000000],LUNC[1233821.6704855100000000],SOS[95220.0000000000000000],USD[0.0000000148528973],XRP[0.2572670903151181] |
| 02687565 | DENT[1.0000000000000000],FTT[25.5038038400000000],GRT[1.0000000000000000],KIN2[0.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.3220248708163520],USDT[0.0000014956710534] |
| 02687566 | BTC[0.0044993000000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.0000000000000000],USDT[3.4306163100000000] |
| 02687568 | BNB[0.0000001000000000],USD[0.9399568947434640] |
| 02687572 | LINK[10.9000000000000000],USD[0.0000000095654585] |
| 02687573 | USD[0.0000000123547790] |
| 02687580 | COPE[173.9669400000000000],USD[0.2687232110000000] |
| 02687581 | USD[10.0000000000000000] |
| 02687590 | SOL[0.0000000095366623] |
| 02687593 | BNB[0.0000000076544558],LRC[0.0000000061060512],STARS[0.0000000014350206] |
| 02687595 | ETH[0.0000000050000000],ETHW[0.0003989575000000],LUNA2[0.0000000220695914],LUNA2_LOCKED[0.0000000514957134],LUNC[0.0048057000000000],MATIC[8.9398750000000000],USD[0.9681351438463000] |
| 02687596 | USD[0.0074319570000000] |
| 02687598 | RAY[0.0000000039300000] |
| 02687599 | FTT[0.0202691921589584],LUNC[0.0007680000000000],TRX[0.0013930000000000],USD[4.2231422384544300],USDT[0.1537098850000000],XRP[0.5000000000000000] |
| 02687600 | TRX[0.0000010000000000],USD[0.0000000168155347],USDT[0.0000000092697928] |
| 02687602 | ATLAS[79.9905000000000000],USD[-0.3381399866000000],USDT[0.3404000180025929] |
| 02687604 | FTM[14.2675551800000000],FTT[2.8000000000000000],SOL[0.1000000000000000],USD[1.1732213010500000],USDT[0.0000000221356680] |
| 02687610 | ATLAS[130.0000000000000000],SPELL[900.0000000000000000],TRX[0.0000030000000000],USD[0.2976434350000000],USDT[0.4669600070933844] |
| 02687614 | SOL[0.0070627300000000],STARS[0.9998000000000000],USD[0.4199709084198478],USDT[0.0000000025000000] |
| 02687615 | MBS[61.8829780475720000],USD[0.0615773752479695],USDT[0.0000000005833105] |
| 02687618 | LUNA2[2.4845152750000000],LUNA2_LOCKED[5.7972023080000000],TRX[7.5045746100000000],USD[-0.3377764586191225],USDT[-0.0070425764954245] |
| 02687623 | SOL[0.2000000000000000],USD[4.9933118287000000] |
| 02687627 | ATLAS[100.0000000000000000],LTC[0.0088600000000000],POLIS[2.2000000000000000],USD[0.2407643700875000] |
| 02687629 | DFL[40.0000000000000000],USD[0.0000014792240357],USDT[0.0000000151671390] |
| 02687637 | ETH[0.0000124700000000],USD[-0.0010523411456675],USDT[0.0000000010996787] |
| 02687640 | ATLAS[89.9829000000000000],USD[0.6782882658010500] |
| 02687642 | SRM[0.0000000077989480],XRP[0.0000000053258839] |
| 02687644 | USD[0.5917287650000000],USDT[0.0000000005671178] |
| 02687645 | USD[0.3754410400000000] |
| 02687646 | USDT[0.0000000020000000] |
| 02687647 | STARS[0.1416050000000000],USD[0.0000000050000000] |
| 02687648 | ETH[0.0055909200000000],ETHW[0.0000636000000000],LUNA2[0.5735309758000000],LUNA2_LOCKED[1.3382389440000000],LUNC[124887.5774880000000000],USDT[0.0095594000000000] |
| 02687660 | STARS[44.0000000000000000],USD[0.3703506712500000],USDT[0.0000000050000000] |
| 02687663 | SUSHI[0.0000000000050000] |
| 02687665 | EUR[300.0000000000000000] |
| 02687668 | ALPHA[87.2352066600000000],ATLAS[3201.4556267724298130],AURY[4.0188213800000000],USDT[0.0000000012934791] |
| 02687669 | FTT[0.0000000088450000],USD[2.0288821521368112],USDT[0.0000000070000000] |
| 02687670 | USDT[0.0000000005510283] |
| 02687672 | BTC[0.0264054200000000],CRO[747.6413075322860984],ETHW[0.9303852400000000],REN[336.4713463300000000],STEP[874.9052158600000000],TRX[1.0000000642400000],USD[0.0000753600000000],USDT[0.0000489110273676],XRP[271.9205954600000000] |
| 02687675 | MBS[0.9800000000000000],STARS[0.0579350000000000],USD[0.0073531409449344],USDT[0.0000000013248963] |
| 02687676 | ETH[0.0000000037030191],GENE[0.0000000029236309],USD[0.0003131545460023],USDT[0.0000007886331000] |
| 02687678 | AAVE[8.9792096000000000],BTC[0.0225000000000000],ETH[0.4169207800000000],ETHW[0.4169207792467105],FTT[2.0000000000000000],SOL[14.1886140800000000],USD[0.0086395960200000],USDT[5776.7790019120000000] |
| 02687681 | USD[0.0000000040000000] |
| 02687682 | AURY[119.0000000000000000],BNB[0.0068553800000000],BRZ[7100.8424079300000000],USD[0.9862310561326167] |
| 02687687 | ATLAS[1197.5444979600000000],USDT[0.0000000029073631] |
| 02687689 | TRX[0.0000010000000000] |
| 02687690 | BNB[19.3763178000000000],ETH[2.7994680000000000],ETHW[2.7994680000000000],MATIC[0.5600000000000000],SOL[18.8464185000000000],USD[1.4424700068056750],USDT[0.0640000000000000] |
| 02687691 | SOL[0.0050000000000000],USD[0.0000000146549040],USDT[0.1892680706224940] |
| 02687693 | USDT[0.0000000063046530] |
| 02687696 | USD[2.0000000000000000] |
| 02687699 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0052029100000000],KIN2[0.0000000000000000],USD[0.0000000496100299],USDC[5171.7257969800000000],USDT[0.0004678427123384] |
| 02687708 | USD[0.0000000077870338],USDT[0.6842276300000000] |
| 02687715 | USD[0.0996633250000000] |
| 02687717 | ATOM[0.0310680000000000],AVAX[0.0414990000000000],FTM[0.2430214900000000],GALA[9.6827000000000000],GOG[0.9697900000000000],USD[0.0000000155171864],LUNA2_LOCKED[0.0000003620676682],LUNC[0.0033789000000000],MANA[0.0762319300000000],MBS[0.1600700000000000],PRISM[3.3367470000000000],RNDR[0.0651200000000000],RSR[7.5100000000000000],SOL[0.0097581800000000],TRX[204.9610500000000000],USD[0.0827145934363548],USDC[2778.5337832800000000],USDT[0.0065300022465233] |
| 02687718 | BTC[0.0024995000000000],ETH[0.0999800000000000],ETHW[0.0999800000000000],EUR[240.4640000040935170],FTT[1.0000000000000000],USD[0.0148809108800000],USDT[0.0000000052276182] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02687719 | USD[25.000000000000000] |
| 02687725 | BOBA[194.063121000000000],BTC[0.000200004000000000],FTM[1109.860350000000000000],LINK[49.696162000000000000],MATIC[249.952500000000000000],RUNE[78.400000000000000000],USD[7.163864940140000000],USDT[0.000000030403790] |
| 02687728 | PRISM[8.906000000000000000],TRX[0.000001000000000000],USD[1.209665910000000000] |
| 02687732 | FTT[0.016852418092751 9],TRX[0.000001000000000000],USD[0.103586186100000000],USDT[0.000000001 9847286] |
| 02687736 | TRX[0.930001000000000000],USD[0.358683205200000000] |
| 02687737 | AKRO[1.000000000000000000],BTC[0.006406944204877 0],ENS[0.000062130000000000],SHIB[9758205.934013120000000000],TRX[2.000000000000000000],USD[0.000000027668082] |
| 02687739 | ATLAS[300.000000003801 00000],AURY[4.906662570000000000],CRO[242.316154754730728 0],GENE[0.334579310000000000],SPELL[8800.000000000000000000],USD[0.000079319266391 3] |
| 02687750 | USD[0.000000087956936],USDT[0.000000036436516] |
| 02687760 | ETH[0.000000076061245],STARS[0.000000016165792],USD[1.049982440978123 5],USDT[2.960698830000000000] |
| 02687768 | USD[0.000000051085888] |
| 02687773 | USD[25.000000000000000] |
| 02687775 | OMG[0.000000077400000],TRX[0.000000077133710],USD[0.000000033023669],XRP[0.000000079103125] |
| 02687776 | IMX[10.599867000000000000],RAY[6.998670000000000000],STARS[0.998860000000000000],USD[0.256623652190000 0],USDT[0.005338174000000 0],XRP[0.7016230000000000 0] |
| 02687784 | USDT[0.000000044400000] |
| 02687793 | BUSD[100.06029667000000 0],USD[0.000000040265600] |
| 02687795 | SOL[0.004000000000000000] |
| 02687796 | USD[0.438683506750000000] |
| 02687798 | ETH[0.0003115100000000 00],ETHW[0.00031151000000 0000],POLIS[64.9882800000 00000000],USD[0.62334191107 35801],USDT[0.0000000176920838] |
| 02687803 | FTT[26.216036803945177 8],LUNA2[0.818795058600000 0],LUNA2 _LOCKED[0.19128551370000000],NFT (340961511641966292)[1],NFT (363547888030824852)[1],NFT (405037793512462066)[1],NFT (412587123104050066)[1],NFT (534827683427718543)[1],NFT (553591698838125887)[1],SOL[0.22995630000000000],USD[0.11621479666245 57],USDT[0.000000002942031 5] |
| 02687805 | DOGEBULL[1.5420000000 00000000],USD[0.0199796093100000],USDT[0.003269000000000000] |
| 02687806 | BTC[0.000074962957000 00],POLIS[4.330728500000000000],TRX[0.000002000000000000],USD[0.023396489781159 9],USDT[0.000000082843628] |
| 02687811 | MBS[130.978600000000000000],USD[50.966760840000000000] |
| 02687819 | STARS[0.686600000000000000],USD[0.000000039000000] |
| 02687821 | FTT[0.000002070164640 0],USD[0.263663170741853 4],USDT[0.000000099128596] |
| 02687824 | USD[0.000000132261827 7] |
| 02687831 | BTC[0.000000007000000 0],DOT[0.069543000000000000],DYDX[0.091982000000000000],FTT[0.000000002000000 0],LINK[0.080335000000000000],MATIC[0.971500000000000000],SOL[20.016196200000000000],SUSHI[172.467225000000000000],USD[153.938312207196377 5],USDT[0.000000169322357] |
| 02687833 | AUD[0.0000048961 05906],USD[0.000001963684508] |
| 02687835 | SLND[13.99720000000000 0000],USD[0.162700000000000000] |
| 02687836 | USD[0.180000000000000000],USD[0.000000050000000] |
| 02687837 | ETH[0.000000025000000 0],JOE[0.0000001 00000000],USD[0.0000136321772485],USDT[0.000000062641890],USTC[0.0000000325200 00],XRP[0.000000039893400] |
| 02687841 | USD[0.002847284775000 0] |
| 02687842 | AURY[5.000000000000000000],USD[0.361037360000000000] |
| 02687848 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000180000000 0],ETHW[0.000000180000000 0],KIN[1.000000000000000000],SGD[0.000000051535630],UBXT[1.000000000000000000],USD[0.009694037989212 1] |
| 02687855 | USD[12.171065600000000 0] |
| 02687856 | USD[25.000000137615418] |
| 02687859 | BTC[0.000600000000000 0],ETH[0.088000000000000 0],ETHW[0.08800000000000 0000],TRX[0.0015550000000 00000],USD[0.00838992950 33644],USDT[0.00052000000 0000000] |
| 02687860 | USD[25.000000000000000] |
| 02687862 | USD[0.319000008121286 4],USDT[0.000000126979879] |
| 02687863 | USD[1.734339751000000 0] |
| 02687866 | AVAX[0.000230700000000 0],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003522991 3038956] |
| 02687872 | ATLAS[579.88400000000000 0000],USD[0.608301000000000000] |
| 02687877 | ATLAS[520.0000000000000000 00],USD[0.354792542020800 0] |
| 02687880 | AVAX[0.003106712056985 8],ETH[0.000001 20560000],FTT[0.080000000000000000],HNT[0.092763800000000000],LUNA2[0.00349334592500000 0],LUNA2 _LOCKED[0.00815114049100000],USD[0.694498354388000 0],USDT[0.000000021195792],USTC[0.494500000000000000],WBTC[0.000000086000000] |
| 02687883 | AVAX[0.000000050807531],BTC[0.000000001697124 2],FTT[0.000000008250070],SOL[0.001145430000000000],USD[196.787454880507199 5],USDT[0.005524810736704 9] |
| 02687885 | TRX[0.000001000000000000] |
| 02687886 | BAO[2.000000000000000000],HOLY[0.000009230000000 0],KIN[5.000000000000000000],SOL[0.000001370000000000],USD[0.000000089637247] |
| 02687888 | STARS[5.52297119000000 0000],USD[0.000000061249555],USDT[0.000000067283320] |
| 02687890 | TRX[0.000001000000000000] |
| 02687894 | USDT[0.000117137507890] |
| 02687898 | APE[0.087554971730160 0],BAND[725.729119342999 14000],CEL[0.09399378660 36900],COMP[0.0000770900 00000000],DOGE[0.90678623 89363500],GRT[0.102763875 6164900],KSOS[2400.0000000 00000000000],LUNA2[0.0000 00011416 3764],LUNA2 _LOCKED[0.000000026638 21116],LUNC[0.00248593528 37340 0],MATIC[52.0000000000 00000000],SOL[0.001086594470 75001],STOR[0.0400980000000 00000],TRXI0.66638529672745 00],USD[34139.528748390000 00000],USDT[0.0000000130541 2431],XRP[0.000000003215900] |
| 02687902 | USD[0.000000136823040] |
| 02687906 | BTC[0.006050520000000 0],EUR[54.037997060000000000],FTT[0.003000297688179 5],LTC[0.003622400000000000],TRX[0.978602000000000000],USD[-27.111969122840061 00000000000],USDT[0.000000023236974 2] |
| 02687909 | SOL[0.000738430000000 0],USD[0.000000133251306],USDT[0.197412130000000 0] |
| 02687915 | AURY[2.999430000000000000],USD[5.907454830000000000] |
| 02687916 | SOL[0.080000000000000000],USD[2.042737655000000000],USDT[0.000000004026942] |
| 02687922 | TONCOIN[1.610000000000000000] |
| 02687926 | AURY[0.000000006560531],ETH[0.000000044903376],IMX[0.000000096679924],USD[0.000000095597938] |
| 02687931 | BAO[6.000000000000000000],GBP[0.000004828774388],KIN[5.000000000000000000],SHIB[137.916310840000000000],UBXT[1.000000000000000000],USD[0.000000701808101] |
| 02687932 | USD[2.162414095000000000] |
| 02687935 | MBS[95.000000000000000000],SOL[0.000000032819648],USD[0.417470012156678 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02687941 | LUNA2[2.598549270000000],LUNA2_LOCKED[6.063281630000000],USD[0.0000000077468295],USDT[145.4236115747937990] |
| 02687942 | FTT[0.051616130128420],TRX[0.0003100000000000],USD[0.0093241405247020],USDT[0.0000000012736732] |
| 02687949 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.0073223600000000],ETH[0.3524358800000000],ETHW[0.3522877600000000],KIN[1.000000000000000],SOL[0.4549512700000000],USD[0.0073179775968925] |
| 02687951 | ATLAS[60.000000000000000],USD[0.2000525615000000] |
| 02687962 | SGD[0.0000000067048600],USDT[0.000000006516832] |
| 02687968 | ATLAS[2179.564000000000000],KIN[1.000000000000000],NFT (504856509205434059)[1],NFT (549204448215218312)[1],POLIS[46.081580000000000],USD[1.7906320050000000] |
| 02687973 | MATIC[10.000000000000000],SOL[0.5400000000000000],USD[0.2128119740000000] |
| 02687974 | BTC[0.0005000000000000] |
| 02687975 | BTC[0.0000573100000000],SOL[0.0033732700000000],TRX[0.0000010000000000],USD[697.7979400355730922],USDT[8.0698498003043274] |
| 02687980 | AGLD[0.000000008034400],ATLAS[2385.321267290000000],PAXG[0.000000028494900],SLP[0.000000035812392],STEP[0.000000075185144],TRX[0.000001000000000],TRY[0.000000388659008],USD[0.000000032110488] |
| 02687982 | USD[0.0000010173563104] |
| 02687983 | USD[0.2632070012900000] |
| 02687984 | CEL[0.000000099930052],EUR[0.0000000016748905],USD[0.0000000072562025] |
| 02687986 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0044134657714580] |
| 02687988 | USD[0.0098723423000000] |
| 02687994 | ATLAS[0.000000032743597],AVAX[0.0975490000000000],MANA[0.9618100000000000],SOL[0.0061531946858950],USD[1.7419046606497804] |
| 02687997 | STARS[1.000000000000000],USD[0.3043808025000000] |
| 02688000 | USD[0.0000001324016621,USDT[0.0000028910894070] |
| 02688001 | DOGE[800.000000000000000],GRT[111.000000000000000],LINK[7.000000000000000],MATIC[70.000000000000000],RUNE[8.000000000000000],USD[0.1697855093025000] |
| 02688009 | OI[1480.000000000000000],USD[0.4822432000000000] |
| 02688011 | SOL[0.000000048900000],STARS[0.000000055491892],USD[0.0000011520117044] |
| 02688018 | TRX[0.000001000000000] |
| 02688020 | BOBA[0.050900000000000],LUNA2[0.000229391617200],LUNA2_LOCKED[0.005352471068000],LUNC[49.950507600000000],USD[0.0506727152500000] |
| 02688021 | USD[0.0044559788731108],USDT[0.0027631349375266] |
| 02688023 | DFL[4.000000000000000],GARI[0.324000000000000],GENE[0.022473940000000],SOL[0.0081655400000000],STARS[0.404309000000000],TRX[0.8800340000000000],USD[0.9288493575885564],USDT[15.1969600083519392] |
| 02688028 | STARS[0.999650000000000],USD[0.0092422116700000] |
| 02688030 | AKRO[1.000000000000000],IMX[4.555702550000000],TRX[0.000001000000000],USDT[0.000000027454140S] |
| 02688031 | TRX[0.000001000000000],USD[-4.2248613151986096],USDT[10.8958910381082620] |
| 02688033 | USD[0.0000007313930000] |
| 02688042 | USD[0.4516604300000000] |
| 02688047 | USD[0.6213045599815170],USDT[0.0000000021348000] |
| 02688050 | BTC[0.0000000315971001,LUNA2[0.0001791072143001,LUNA2_LOCKED[0.000417916833300],LUNC[3.900097304610779],TRX[0.0038860010370749],USDT[0.0000000021638952] |
| 02688051 | ATLAS[1523.181334650000000],KIN[1.000000000000000],USDT[0.000000001533456] |
| 02688052 | SOL[0.000000100000000],USD[0.0446185786000000],USDT[0.0033501404650782] |
| 02688053 | LUNA2[0.603864708400000],LUNA2_LOCKED[1.409017653000000],LUNC[131492.811618000000000],USD[0.5544922185474040],XRP[99.0468716134930000] |
| 02688062 | LUNA2[0.051931894910000],LUNA2_LOCKED[0.121174421500000],LUNC[11308.279454000000000],SOL[0.000000099360772],STARS[0.000000001786682],USD[0.0242129235177952],USDT[0.0000283135722211] |
| 02688067 | ETH[0.0000000953581],FTT[8.663776161712024],USD[0.0000000028029294],USDC[149.983574850000000],USDT[0.000000132291274] |
| 02688072 | APE[2.700000000000000],AUDIO[393.000000000000000],AVAX[0.200000000000000],BTC[0.0000000003000000],CONV[2140.000000000000000],CRO[20.000000000000000],DYDX[5.700000000000000],ENS[0.720000000000000],FTT[7.200000000000000],GALA[90.000000000000000],GMT[7.000000000000000],IMX[96.000000000000000],USD[1.4987022287000000],USDT[0.0017280000000000] |
| 02688074 | USD[1.4987022287000000],USDT[0.0017280000000000] |
| 02688076 | ADABULL[0.359000000000000],DOGEBULL[9.000000000000000],MATICBULL[128.000000000000000],USDT[10.1109321845000000],XLMBULL[171.000000000000000] |
| 02688081 | USD[1.4118464377625000],USDT[0.0554860022779131] |
| 02688088 | USD[25.0000000000000000] |
| 02688092 | USD[99.0000000781176722],USDT[0.9982358200000000] |
| 02688095 | SOL[0.0222188300000000],USDT[0.0000000020501346] |
| 02688096 | BTC[0.0014000000000000],DAI[-0.0135532657914429],ETH[0.0870000000000000],ETHW[0.0870000000000000],STEP[578.700000000000000],USD[0.4346097380111294],USDT[29.4488035188765230],XRP[189.000000000000000] |
| 02688097 | CVC[0.0000000086437474] |
| 02688103 | AURY[8.000000000000000],USD[1.7402908000000000] |
| 02688104 | USD[0.0000002249296] |
| 02688110 | STARS[0.711390000000000],USD[1.7402908000000000] |
| 02688111 | MBS[31.500000000000000],PSY[884.788530000000000],STARS[154.964660000000000],USD[0.6471052005000000] |
| 02688118 | FTT[0.100000000000000],MBS[0.300420000000000],USD[1.592497669000000],USDT[0.0000000038011510] |
| 02688123 | IMX[35.4999400000000000],USD[0.4414862272988392] |
| 02688129 | BTC[0.001899620000000],ETH[0.059991080000000],ETHW[0.059991070000000],MANA[4.000000000000000],SOL[0.530000000000000],USD[-29.7303440671250000],USDT[0.0000000005092640] |
| 02688130 | USD[5.0149000000000000] |
| 02688131 | ETH[0.000013302982647],ETHW[0.000013302982647],SOL[0.000000013633460],STARS[0.000000013213335],STORJ[0.000000010280694],USDT[0.000000224733376] |
| 02688132 | USD[2.4467588450000000] |
| 02688135 | STARS[0.000000004000000],USD[0.0000021544912230] |
| 02688136 | BTC[1.0582092400000000] |
| 02688140 | FTT[0.039285908223138],PRISM[7428.470500000000000],USD[0.000962092198564S],USDT[0.0000000007872371] |
| 02688141 | ALEPH[0.000000073040558],BAO[2.000000000000000],BTC[0.0000000448799217],FTM[0.000000018347572],KIN[2.000000000000000],LRC[0.000000056858800],SAND[0.000000078122247] |
| 02688143 | ATLAS[6.932000000000000],BIT[0.920400000000000],GALA[5.982000000000000],LINK[0.089880000000000],MANA[0.648200000000000],POLIS[0.067000000000000],SAND[0.069560000000000],USD[0.0511114854500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02688144 | FTT[0.043535653815450],MBS[1278.874903000000000],SOL[0.497570989277504],USD[0.000000051124408] |
| 02688155 | APE[0.095136000000000],ATLAS[569.891700000000000],USD[0.014535275750000],USDT[0.000000003298666] |
| 02688158 | USD[0.000000093190023] |
| 02688159 | BTC[0.000000015840154],MOB[5.978978155750598],SOL[0.000000100000000],USDT[27.940654269684575] |
| 02688164 | DOT[80.355763540000000],FTT[34.241467990000000],MANA[100.963511850000000],SAND[64.616647580000000],SOL[4.218366820000000],USD[0.000001864387179],USDT[0.000000131379746] |
| 02688165 | USD[0.000001496521366],USDT[0.000000066942320] |
| 02688167 | BAO[1.000000000000000],IMX[108.364156100000000],TRX[1.000000000000000],USDT[0.000000132939197] |
| 02688168 | USDT[1.000000000000000] |
| 02688169 | GBP[0.000195749047193] |
| 02688174 | LUNA2[0.000000290330144],LUNA2_LOCKED[0.000000677437002],LUNC[0.006322000000000],SOL[7.060000000000000],TRX[0.000010000000000],USD[5.757508022504097],USDT[0.152264844325644] |
| 02688175 | FXS[10.900000000000000],MBS[683.000000000000000],SOL[0.000000018599740],USD[3342.635093650896273] |
| 02688176 | BNB[0.008321680000000],BTC[0.000105523653800],ETH[0.000999050000000],ETHW[0.000000000000000],LRC[0.999430000000000],LUNA2[8.272412695000000],LUNA2_LOCKED[19.302296290000000],MATICBEAR2021[4.658000000000000],MATICBULL[0.981250000000000],SOL[0.009982900000000],SPELL[98.024000000000000],USD[647.594944132397189],USDT[0.000121000000000],USTC[1171.000000000000000],XRP[0.994110000000000] |
| 02688178 | ALGOBULL[2272.000000000000000],BULL[0.016350000000000],DOGEBULL[3.989000000000000],ETCBULL[41.240000000000000],ETHBULL[0.090300000000000],KNCBULL[827.100000000000000],LINKBULL[279.000000000000000],LTCBULL[790.000000000000000],MATICBULL[462.900000000000000],TRX[0.000010000000000],USD[1.052900000000000],USDT[5.299220870700000],ZECBULL[94.600000000000000] |
| 02688193 | TRX[0.000010000000000],USD[0.000000056648645],USDT[1.928433136614303] |
| 02688195 | GOG[7.000000000000000],USD[0.411418200000000] |
| 02688196 | SGD[0.065988110000000],TRX[0.000078000000000],USDT[0.000000076944053] |
| 02688200 | ETH[0.000000009000000],STETH[0.000000075662096],TSLA[0.006754000000000],TUSD[400.000000000000000],USD[0.000000075089945],USDC[10607.543512740000000],USDP[600.000000000000000],USDT[0.000000012500000] |
| 02688206 | ETH[0.011139660000000],ETHW[0.011139660000000],SGD[0.609963226619564],TRX[0.000010000000000],USDT[0.000000058156234] |
| 02688214 | USD[0.000000004000000] |
| 02688215 | USD[2.647553913045768],USDT[0.000000098888900] |
| 02688216 | EUR[0.240348125076249],LTC[0.001545440000000],TRX[0.000010000000000],USDT[2.516710829582132] |
| 02688223 | SOL[0.010000000000000] |
| 02688229 | ATLAS[8025.825512849100000],BNB[0.000000061741282],POLIS[72.183551988410043],USD[0.002170875730716] |
| 02688232 | ATLAS[1440.000000000000000],USD[0.143820898600000] |
| 02688238 | ATLAS[1210.000000000000000],USD[1.286373540000000],USDT[0.001000000000000] |
| 02688241 | SOL[3.249393900000000],USD[100.017307036875000],USDT[0.000000022341649] |
| 02688242 | GBP[0.000005892756256],USD[0.000001822919350] |
| 02688244 | COPE[13.000000000000000],USD[0.748468486250000],USDT[0.000000064456893] |
| 02688246 | ATLAS[1899.620000000000000],TRX[2.359221000000000],USD[1.254268280000000],USDT[0.000000017844960] |
| 02688248 | USD[0.000000090009859] |
| 02688259 | USD[0.000000076864050] |
| 02688261 | TRX[0.000777000000000],USD[3.765951685800000],USDT[0.004866817500000] |
| 02688263 | USD[50.010000000000000] |
| 02688264 | EUR[0.000013145646578],SOL[0.663067468425000] |
| 02688265 | USDT[0.000002037428755] |
| 02688266 | BTC[0.000040000000000],ETHBULL[0.283544026000000],USD[0.051458957250000] |
| 02688270 | AKRO[4.000000000000000],BAO[16.000000000000000],DOGE[0.000000063229626],ETHW[0.000068290000000],GBP[0.001263646677288],KIN[9.000000000000000],MATIC[0.000000071682960],RSR[1.000000000000000],SHIB[115.338427121316877],TRX[1.000000000000000],USD[0.000100025260685],USDT[160.088735684858550],XRP[0.000000014009452] |
| 02688276 | USD[1.527769010000000] |
| 02688279 | BTC[0.000000046941000],CEL[0.010400000000000],LUNA2_LOCKED[148.533743100000000],USD[0.000030668670078] |
| 02688282 | USD[0.000030800376739] |
| 02688293 | BTC[0.000000018830000],PRISM[175461.601600000000000],STARS[0.538061000000000],USD[-0.258053169833408],USDT[0.000000041566769] |
| 02688294 | ATLAS[0.370582750000000],DYDX[0.048960000000000],SLP[7.774000000000000],USD[0.000000106050822],USDT[0.000000053820690] |
| 02688296 | TRX[0.000022000000000],USD[0.495842114935925],USDT[0.000000062992392] |
| 02688300 | FTT[4.099180600000000],MBS[69.986120000000000],USD[3.776800000000000] |
| 02688301 | POLIS[255.800000000000000],USD[0.733292246250000],USDT[0.000000022487360] |
| 02688304 | AAPL[0.169455750000000],BNTX[0.069155190000000],BOBA[24.489429906900000],BTC[0.025984075239839],ETH[0.274399165808000],ETHW[0.000000058080000],FTT[0.000000044960000],GOOGL[0.135409600000000],HNT[17.179149255476000],LOOKS[4.304138054105000],LRC[50.763052207000000],MATIC[692.687569384312000],OMG[10.367135972496000],SOL[1.854113235888000],TSLA[0.084025980000000],USD[0.993902100692496],WAVES[1.058990127580000] |
| 02688305 | USD[0.000000107691817] |
| 02688308 | ATLAS[3269.346000000000000],TRX[0.000020000000000],USD[1.062922370000000],USDT[0.000000052606134] |
| 02688309 | EMB[4789.923138270000000],USD[0.000000002051681] |
| 02688316 | USD[0.391508437000000] |
| 02688317 | STARS[0.087777000000000],USD[0.004390593100000],USDT[0.000000071250000] |
| 02688323 | TRX[0.000800000000000],USD[0.780450916340994],USDT[0.522307007930650] |
| 02688325 | ATLAS[189.504775690000000],KIN[1.177766335360000],TRX[1.000000000000000],USD[0.000000005150532] |
| 02688329 | USD[25.000000000000000] |
| 02688331 | BTC[0.000000089440000],SHIB[896.300368284120612B],TRX[0.000000012856262] |
| 02688334 | SOL[0.000000027657816],USD[0.000000047830932] |
| 02688341 | BTC[0.145735636000000],DOGE[13381.574767720000000],ETH[9.713943590000000],ETHW[10.000943590000000],MATIC[149.996200000000000],TONCOIN[0.040000000000000],USD[0.606532514212500],USDT[14.105579657500000] |
| 02688344 | REAL[39.200000000000000],STARS[334.000000000000000],USD[0.346288473326833],USDT[0.000000036325305] |
| 02688347 | ATLAS[30.000000000000000],AURY[10.000000000000000],USD[1.111400625750000] |
| 02688348 | BNB[0.000063400000000],SGD[0.000000162824418],TRX[0.000010000000000],USDT[0.000055619908232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02688350 | AAPL[10.0000000003152023],AMPL[8.809910203336399S],AMZN[0.0000007000000000],AMZNPRE[0.0000000034072792],BTC[3.300003510000000],DAI[0.3110269467303384],ETH[0.0000095026316549],FTT[150.0897935307057567],LUNA2_LOCKED[835.8292978000000000],SOL[0.0005000000000000],SPY[61.1731005026090071],TSLA[45.0086525276750000],TSLAPRE[0.0000000012592715],USD[14150.2539351483473003000000000],USDT[1.0714492465032366],USTC[1.0000000000000000],XRP[1000.4256509700000000] |
| 02688351 | STARS[0.9980000000000000],TRX[0.0000010000000000],USD[0.0000010699609065],USDT[0.0052460000000000] |
| 02688352 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0057124900000000],USDT[0.0000000046398017] |
| 02688354 | ATLAS[20.9188000000000000],USD[7.1365508044250000] |
| 02688360 | AVAX[0.0999430000000000],BTC[0.0000691464874000],ETH[0.226956870000000],ETHW[0.226956870000000],FTT[0.0718412775000000],LTC[0.4800000000000000],OMG[12.0000000000000000],USD[0.8340346257000000] |
| 02688365 | FTT[5.4687222000000000],TRX[0.0000020000000000],USD[1.0341403348813920],USDT[0.0077000000000000] |
| 02688369 | FTT[7.7237764400000000],SOL[0.6766176100000000],TRX[0.0007780000000000],USDT[1.3151200879822100] |
| 02688371 | USDT[1.7867476230000000] |
| 02688373 | USD[2.4039983650000000] |
| 02688380 | TRX[0.0000000017625255] |
| 02688399 | USD[2.8098457365000000],USDT[0.0000000194808990] |
| 02688401 | ATLAS[34084.2042098634156242] |
| 02688407 | LUNA2[0.1119623618000000],LUNA2_LOCKED[0.2612455108000000],LUNC[24380.040000000000000],NFT[296261686686573255][1],NFT[310565575810193949][1],SOL[0.0000000080000000],TRX[0.4000010000000000],USDT[0.0958808142416800] |
| 02688408 | ETH[0.5580000048000000],ETHW[0.5580000048000000],MBS[0.5367420000000000],SOL[10.301708040000000],STARS[0.5160690000000000],USD[2.3392281775000000] |
| 02688412 | USD[0.0089494226457457],USDT[0.0000000084050504] |
| 02688413 | USDT[0.0000000057754200] |
| 02688416 | EUR[2113.6306240200000000],MANA[139.9748000000000000],USD[4.7792092611177583] |
| 02688424 | USD[50.6731429142573314],USDT[1.0000000030407980] |
| 02688425 | SUSHI[0.0000000026800000] |
| 02688435 | USDT[0.9478653800000000] |
| 02688437 | NFT[319420287459917900][1],NFT[483474389648338013][1],NFT[531539074686350778][1],USD[0.0000000050000000] |
| 02688438 | GOG[177.0000000000000000],USD[0.5316603800000000] |
| 02688439 | USD[0.0081063482390306],USDT[0.0000000053405691] |
| 02688442 | PRISM[0.7907790000000000],SOL[0.7500000000000000],STARS[0.8958000000000000],USD[0.9206484925000000] |
| 02688443 | CRO[423.1497602502449334],FRONT[0.0000091300000000],USDT[0.0000000032380320] |
| 02688450 | USD[25.0000000792796692],USDT[0.0000000084809740] |
| 02688462 | BNB[0.0000031900000],EUR[0.0021728200000000],IMX[0.0000000028320000],USD[0.0294705278030103],USDT[0.0080407110821888],XRP[0.0000000955576000] |
| 02688467 | APT[0.0000008000000000],CHF[0.1459173578760294],ETH[0.0000000010000000],EUR[0.0000000013000000],NEAR[0.0000000009660374],SOL[0.0000001100785362],STG[0.0000000040000000],USD[0.0000000095297712],USDT[0.0000000043984924] |
| 02688469 | ALGOBULL[7940000.0000000000000000],BNB[0.0000001198685S12],DOGEBULL[861.5551780085975032],EOSBULL[102000.0000000000000000],ETCBULL[73.0953800000000000],LTCBULL[331.0000000000000000],MANA[0.0000000008741690],MATICBULL[269.9960000000000000],SUSHIBULL[78279186.0000000052301340],TOMOBULL[85000.0000000000000000],TRX[0.0000060000000000],USD[0.3637180107166051],USDT[0.0000001802240331],XRPBULL[11167.8360000000000000] |
| 02688473 | BNB[0.0000000099001522],BTC[0.0000000118215465],ETH[0.0000000133273530],FTT[1.0181858000000000],LTC[0.0000000090574140],SOL[0.0000000572942945],USD[0.0004784241257256] |
| 02688476 | ETH[0.0069810000000000],USD[0.0000000010355246],USDC[44394.3394966500000000],USDT[0.0000000022808187] |
| 02688479 | FTM[0.5000000000000000],MBS[36.0000000000000000],STARS[0.9912000000000000],USD[1.2867196290000000] |
| 02688480 | USD[25.0000000000000000] |
| 02688481 | BTC[0.0000000040000000],ETH[0.0000400000000000],EUR[0.0050864204047758],FTT[0.0000000075136000],LUNA2[0.0000000093910000],LUNA2_LOCKED[1.1502480022100000],LUNC[107343.8246330000000000],USD[0.0077042379702339],USDT[9.2086813966085092] |
| 02688489 | PRISM[2.9717510000000000],USD[0.0000000401508641],USDT[0.0000000006608392] |
| 02688492 | DOGE[199781450000000000],NFT[346932566393578828][1],NFT[445912606760346823][1],NFT[550386372159988556][1],USD[13.0002076406734300] |
| 02688500 | XRP[20.0000000000000000] |
| 02688503 | BNB[-0.0000002708594701],USD[0.0001752215367265] |
| 02688504 | USD[0.0000000050000000] |
| 02688507 | ATLAS[3760.5404859200000000],AURY[12.0000000000000000],USD[0.0000000029697632] |
| 02688509 | USD[0.0002722651253677] |
| 02688510 | USD[0.0002780992093060] |
| 02688512 | USD[1.8998120796140080] |
| 02688514 | ATOM[0.0783873985887090],FTT[0.0236737260494538],GALA[0.0000000060728720],SOL[12.1696259500000000],SPA[0.0000008711721T],USD[0.1284329930000000],USDT[0.0000000094833233] |
| 02688518 | AMPL[0.4600015667716559],DAI[0.0150822000000000],ETH[0.0005000100000000],ETHW[0.0009718685334483],FTT[25.0000000000000000],LINK[0.0789447800000000],NFT[333831205255729478][1],NFT[427309160728948764][1],NFT[548012593418333384][1],PSG[0.0306165100000000],TRX[0.1015770000000000],USD[0.5856642374176716],USDT[0.0080000011521829] |
| 02688519 | DOGE[29.0000000000000000],LUNA2[3.5311154330000000],LUNA2_LOCKED[8.2392693450000000],LUNC[768907.8200000000000000],SHIB[20000.0000000000000000],TRX[8.0000000000000000],USD[-111.4800868996420400000000000000] |
| 02688529 | USD[0.0000000050000000] |
| 02688532 | BTC[0.0000000900000000],USD[0.0000000654640406],USDT[0.0000000059598330] |
| 02688533 | ATLAS[2420.5083680000000000],USDT[0.2420130006537568] |
| 02688537 | LTC[0.0091830200000000],USDT[0.6264386191455000] |
| 02688538 | MBS[259.0474250000000000],USD[1.2148291760000000] |
| 02688544 | AMPL[0.6997400000000000],AVAX[0.0018388314177T3],FTM[23.0000000000000000],LUNA2[0.6271104463000000],LUNA2_LOCKED[1.4632577080000000],LUNC[136554.6200000000000000],MATIC[10.0000000000000000],SGD[5.2744688900000000],TRX[0.0000010000000000],USD[14.0623477810140400],USDT[0.8009043155609564] |
| 02688552 | MBS[0.3070870000000000],USDC[4.6976578200000000] |
| 02688556 | BTC[0.0029995752261000],USD[82.8596247622150000000000000],USDT[0.0083002262750000] |
| 02688559 | MBS[0.6196000000000000],USD[2.3317688035000000] |
| 02688570 | BAO[1.0000000000000000],BTC[0.0002321767063652],SPELL[0.0000000045892304] |
| 02688573 | AKRO[4.0000000000000000],BAO[15.0000000000000000],DENT[6.0000000000000000],KIN[16.0000000000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0001445412227205],USDT[0.0000000104407545] |
| 02688574 | ATLAS[0.0000000031229096],AVAX[0.0000081400233],DOGE[22.0881059806801566],FTT[0.0000000504078000],SPELL[0.0003990000000000],USD[0.0000000088219695],USDT[0.0000000943729999] |
| 02688577 | USD[0.0000000652096065],USDT[100.1926341610422572] |
| 02688578 | USD[0.0000000082500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02688579 | APT[39.992400000000000000],DYDX[0.000000009356907 2],ENS[0.000000074955846],SOL[15.002400000000000000],USD[0.000000015639710 0],USDT[419.381141660581 2708] |
| 02688587 | ATLAS[110.000000000000000000],AURY[0.996200000000000000],BRL[238.000000000000000000],BRZ[0.714547320000000000],SPELL[1200.000000000000000000],USD[0.000000103086120] |
| 02688589 | ETHW[0.057000000000000000],FTT[37.100000000000000000],USD[0.004933910894669 0],USDT[0.194085284233226] |
| 02688590 | LEO[0.965200000000000000],MATIC[5.000000000000000000],MBS[0.970400000000000000],SOL[0.000000087600000],USD[2.487324198000000 0] |
| 02688600 | ATLAS[16572.465911640000000000],PORT[148.727991560000000000],USDT[0.000000659579796] |
| 02688601 | SOL[0.005748610000000000],USDT[0.000004606191890 8] |
| 02688606 | AMPL[0.000000004168489 6],DOGE[0.940000000000000000],ETHW[10.096983360000000000],FTT[0.064423900000000000],LUNA2[0.033654921440000 00],LUNA2_LOCKED[0.078528150030000 00],LUNC[7328.430000000000000000],SRM[2.584189660000000000],SRM_LOCKED[58.855810340000000000],USD[1.727563046097526 2] |
| 02688610 | USD[0.437687460000000 00] |
| 02688611 | TRX[0.000000053008000],USD[2.862527815126500 0] |
| 02688621 | TRX[0.000010000000000],USD[1.144730775000000 00],USDT[0.000000112930150] |
| 02688622 | USD[0.922920140000000000],USD[0.210348240000000 00] |
| 02688624 | BNB[0.000000033000000] |
| 02688629 | ETH[0.018958000000000000],ETHW[0.018958000000000000],LTC[1.999600000000000000],MBS[46.000000000000000000],STARS[149.980000000000000000],USD[0.000000050000000] |
| 02688638 | USD[1.690912254952619 4],USDT[0.000007093498340] |
| 02688643 | USD[0.144309119310000 00],USDT[0.000923193650000 0] |
| 02688648 | FTT[0.055075164133943 1],USDT[0.000000014000000] |
| 02688650 | AKRO[4.000000000000000000],AVAX[0.000000001901728 0],BAO[22.000000000000000000],DENT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000005900036 2],KIN[20.000000000000000000],MATIC[0.005662101719350 2],RSR[6.000000000000000000],UBXT[4.000000000000000000],USD[0.000000107672750],USDT[0.041964768880004 03] |
| 02688651 | FTT[0.022870124176000 0],USD[2.823338610445227 5] |
| 02688656 | ATLAS[590.000000000000000000],DOGE[0.464608470000000000],USD[1.303946138657500 00] |
| 02688660 | MBS[1.000000000000000000],STARS[162.970800000000000000],USD[0.000000056798127],USDC[1.104975830000000 000],USDT[0.004826650000000 0] |
| 02688663 | USD[0.000002499399985] |
| 02688666 | USD[25.000000000000000 00] |
| 02688667 | ALICE[12.300000000000000000],ATLAS[880.000000000000000000],AXS[1.100000000000000000],USD[0.000000117066624],USDT[13.677988333493 8500] |
| 02688671 | ATLAS[3060.000000000000000000],AVAX[27.075800000000000000],AXS[9.980000000000000000],CEL[0.076000000000000000],DOT[23.789360000000000000],ETH[0.005460000000000000],ETHW[0.005460000000000000],EUR[1500.000000000000000000],FTM[263.892600000000000000],FTT[280.744836000000000000],GALA[703.862000000000000000],JOE[999.760 0000000000000],LOKS[150.426000000000000000],MTL[200.010000000000000000],POL[5861.400000000000000000],SOL[0.038272000000000000],TRX[9998.000000000000000000],USDI[1644.396698397900000000],USDT[0.000000016596925] |
| 02688673 | ATLAS[0.000000058163286],SOL[0.000000010000000],STARS[0.000000035923556],USD[0.062368319729996],USDT[0.000000115050000] |
| 02688680 | BEAR[188.000000000000000000],BTC[0.000148800000000],BULL[0.007678000000000],COMPBULL[8243.270000000000000000],LUNA2[0.000000393107565],LUNA2_LOCKED[0.000000917250986],LUNC[0.008560000000000000],THETABULL[48.522000000000000000],USD[0.841482707982559 6],USDT[0.000000075684800],XTZBULL[142.200000 000000000] |
| 02688682 | ATLAS[1020.000000000000000000],BTC[0.000000070310630],SAND[0.000000079466237],USD[0.174278085004123 4],USDT[0.000000026638374] |
| 02688684 | IMX[70.000000000000000000],USD[0.171045015875000 0] |
| 02688685 | MBS[0.352074000000000000],STARS[0.985370000000000000],USD[0.000000032672592],USDT[0.000000043424240] |
| 02688686 | DOGEBULL[8.981000000000000000],NFT[304759525055481092][1],NFT[370618528189573985][1],NFT[465884372767839936][1],SUSHIBULL[1161000.000000000000000000],USD[0.125760628000000 00] |
| 02688689 | ATLAS[0.000000002600000],BTC[0.000000071916460],CHZ[0.000000011722880],ETH[0.000000012572177],FTT[0.000000050648262],LTC[0.000000084125636],MATIC[0.000000001445827],OMG[0.000000029181500],SHIB[0.000000030822710],SOL[0.000000068120000],SPELL[0.000000035100000],USD[0.008471432174727 9],USDT[0.000000085000000] |
| 02688690 | USD[0.000000085000000] |
| 02688692 | 1INCH[65.000000000000000000],ALICE[18.200000000000000000],BTC[0.118780320000000000],DENT[43900.000000000000000000],ETH[1.550698980000000000],ETHW[0.550589800000000000],IMX[91.800000000000000000],LTC[5.290000000000000000],SAND[54.000000000000000000],SHIB[260000.000000000000000000],SOL[8.928484000000000000],USD[5280.870 70710170000000000000],XRP[1055.000000000000000000] |
| 02688696 | LUNC[0.000000012416960],MBS[0.000000022348232],SOL[0.000849315100000],USD[0.791622572002846],USDT[0.078434224324903] |
| 02688698 | USD[25.000000000000000 00] |
| 02688701 | APE[31.650675010000000000],AXS[10.000000000000000000],BTC[0.041278000000000000],ENJ[199.975520000000000000],ETHW[0.567592930000000000],FTT[10.000000000000000000],LUNA2[3.104251137000000000],LUNA2_LOCKED[7.243252652000000000],LUNC[10.000000000000000000],MANA[217.711701270000000000],MATIC[2 0.000000000000000000],SAND[106.820108920000000000],SOL[10.378437950000000000],USDI[0.030050003152895 8],XRP[469.991000000000000000] |
| 02688703 | MBS[0.000000094364800],USD[0.000000007737807 1],USDT[0.000000006230888] |
| 02688708 | DOT[2.826818170000000000],MBS[206.973400000000000000],USD[0.000000148709871 4],USDT[1.995005360000000 00] |
| 02688709 | ALGO[0.806299000000000000],ETH[0.000000079200000],USDT[0.918712021500000 0] |
| 02688712 | USD[1.041550210000000 00] |
| 02688715 | DFL[260.000000000000000000],DOGE[925.000000000000000000],LUA[305.900000000000000000],USD[89.082947406187500 0],USDT[200.000000021192386] |
| 02688716 | STARS[1.000000000000000000],USD[0.000000108464596] |
| 02688720 | SOL[0.000000008659300] |
| 02688726 | ALGOBULL[59990.500000000000000000],ATLAS[9.901200000000000000],ETCBULL[16.600000000000000000],LINKBULL[246.080677000000000000],SUSHIBULL[1019806.200000000000000000],SXPBULL[60003.348100000000000000],TOMOBULL[92500.000000000000000000],TRX[0.000005000000000],USD[0.014366272013458 2],USDT[0.008292240647841 8] |
| 02688728 | TRX[0.000003000000000],USD[0.067667650000000],USDT[0.000000078465831] |
| 02688729 | USD[0.155528738269177 6],USDT[0.000000099160273] |
| 02688732 | SLND[2.700000000000000000],USD[0.000001000000000],USD[0.445345800000000000] |
| 02688733 | LTC[0.000000077787800],TRX[0.000012000000000],USD[0.008818720228333],USDT[0.000000564706278] |
| 02688734 | USD[0.006919952400000] |
| 02688737 | USD[0.000000063153503] |
| 02688738 | ATLAS[5428.647200000000000000],ETH[0.000079672980000],ETHW[0.060079672980000],IMX[0.089949000000000000],TRX[0.430345000000000000],USD[0.001590581648401 0],USDT[126.358564033000000] |
| 02688739 | BTC[0.000000022138370],MANA[0.000000098896132],MATIC[0.000000006922830],SHIB[0.000000044728594],USD[0.000000148903600],USDT[0.000001150073857 2] |
| 02688740 | USD[25.000000000000000 00] |
| 02688743 | STARS[0.351928000000000000],USD[0.000000015000000] |
| 02688748 | ETH[0.000097119971476],FTT[0.000000008305822],SOL[0.000000005984137 6],TRX[0.000000074095661],UNI[0.000000077369038],USD[0.009121328089294 8],USDT[0.000000078637818] |
| 02688749 | AKRO[2.000000000000000000],BAO[14.000000000000000000],BTC[0.003743960000000000],ETH[0.102142680000000000],ETHW[0.101093890000000000],KIN[14.000000000000000000],RSR[1.000000000000000000],SOL[1.012177540000000000],SPELL[566.801363730000000000],TRX[0.004602890000000000],UBXT[2.000000000000000000],USD[0.000005218304989 0],USDT[0.015178475477362] |
| 02688758 | USDT[0.000495845000000 0],VETBULL[39.300000000000000000] |
| 02688759 | TRX[0.000001000000000],USD[3.275897360000000000] |
| 02688771 | ETH[0.000000100000000],USD[0.000000090996650],USDT[0.000000056987130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02688772 | BTC[0.0468910890000000],SUSHI[0.0000096700000000],TRX[0.0015540000000000],USD[2.3385102595135000],USDT[1218.1165567444780209] |
| 02688773 | USD[14.7511684679355314],USDT[0.0000000038627620] |
| 02688776 | JET[0.4131603220000000],SOL[0.4409817998213320],USD[15.4788390800000000] |
| 02688777 | BAO[3.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],KIN[2.0000000000000000],LRC[0.0000247678113606],USD[0.0001930725373453],ZRX[0.0001071200000000] |
| 02688779 | ATLAS[130.0000000000000000],POLIS[5.6000000000000000],USD[0.1865788265125000],USDT[0.0099160000000000] |
| 02688781 | ATOMBULL[110.0000000000000000],ENJ[29.0000000000000000],FTM[243.9436000000000000],LRC[35.0000000000000000],SAND[285.9946000000000000],TLM[287.0000000000000000],USD[106.7385592260000000] |
| 02688783 | MBS[1171.8246000000000000],USD[0.2619138700000000],USDT[0.0000000041138834] |
| 02688787 | BNB[0.0000000010467249],CRO[740.0000000000000000],ETH[0.0000000032759130],EUR[0.0000000096481714],RAY[0.0000000071921300],SOL[0.0000000043934040],USD[0.0000030255809091],USDT[0.0000000155558407] |
| 02688794 | LINKBULL[28.8000000000000000],TRX[0.0000030000000000],USDT[0.1044064000000000] |
| 02688796 | DOT[12.3671274400000000],NEAR[12.4537214900000000],USD[0.0019942800000000] |
| 02688802 | BTC[0.0000000064240362],LTC[0.0685094400000000],LUNA2[0.0000001806817238],LUNA2_LOCKED[0.0000000421590721],SOL[0.0000000100000000],USD[-3.9385817517407981],USDT[0.0000000062545044],USTC[0.0000000100000000] |
| 02688803 | EUR[30.3766707200000000],TRX[0.0015560000000000],USD[0.0072751518400000] |
| 02688807 | USD[0.0001012121526639] |
| 02688810 | AURY[19.0000000000000000],USD[6.8992523750000000] |
| 02688813 | USD[20.0000000000000000] |
| 02688817 | ETHW[0.2815569500000000],FTT[0.0988600000000000],SLND[19.9985940000000000],TRX[0.0000010000000000],USD[0.0000000054459375],USDT[0.0000000064661035] |
| 02688818 | FTT[0.0696000000000000],USD[0.0000000095758370],USD[19.9999994300000000] |
| 02688834 | AUDIO[0.2557096000000000],ETH[0.1269771400000000],ETHW[0.0009771400000000],FTM[0.9791200000000000],LUNA2[0.4189984702000000],LUNA2_LOCKED[0.9776630970000000],LUNC[1.3497570000000000],MANA[0.9962200000000000],SAND[0.9965800000000000],SOL[0.0098452000000000],TRX[0.0007780000000000],USD[362.5871272157700000],USD[18.0858500000000000],XRP[0.2571650000000000] |
| 02688840 | BTC[0.0017197900000000],USD[0.0030381762046779] |
| 02688841 | BCH[2.5682186892238586],BIT[1428.8859280000000000],BNB[2.9980600000000000],BTC[0.1558224603931200],ETH[0.0000000017672591],ETHW[0.0000000090045162],EUR[0.0000000081012000],FB[0.0000000029010800],FTT[100.4070325454932282],GBTC[40.0000000000000000],OKB[24.0786259453021000],PYPL[0.0018269355581800],TSM[1.2042586800000000],USD[5173.4667858068788000000],USDT[0.0000000485956361],USDT[70.4770094859687638] |
| 02688848 | TRX[0.0000010000000000],USD[0.0000000070153336],USD[0.0000000086439380] |
| 02688859 | COMPBEAR[9720.0000000000000000],COMPBULL[3.9200000000000000],DOGEBULL[0.0196360000000000],GRTBEAR[9870.0000000000000000],KNCBEAR[9300.0000000000000000],LTCBEAR[98.0600000000000000],SUSHIBULL[66688.0000000000000000],SXPBULL[96780.0000000000000000],USD[18.4293834800000000],USDT[0.0000000071856490] |
| 02688865 | AURY[3.0000000000000000],FTM[20.0000000000000000],USD[0.1543155750000000] |
| 02688868 | COMP[0.9616780946884691],DOGE[0.0000000089914528],EUR[2.7941303057165463],FTM[145.3717290803760182],KIN[1.0000000000000000],STEP[0.0000000006440402],TRX[4.1130188620045100],USD[545.6318124635723803],USDT[0.0000000153099241] |
| 02688869 | TRX[0.0000010000000000],USD[0.0587783700000000] |
| 02688870 | SOL[0.0091982000000000],USD[0.9986184375000000],USD[0.0780252226250000] |
| 02688874 | USD[25.0000000000000000] |
| 02688876 | BRZ[0.0000000099945865],FTT[0.0447090715377113],LTC[0.0000000069545783],USD[0.0093761221619041],USDT[0.0000000028215746] |
| 02688878 | BNB[0.0093543100000000],DYDX[0.0921000000000000],GALA[5.4960000000000000],IMX[0.0590200000000000],LRC[0.6470000000000000],MBS[0.1873910000000000],REN[0.0220000000000000],STARS[0.7551490000000000],USD[2.2653039110000000],USDT[0.3471692600000000] |
| 02688883 | AVAX[0.0000000044765000],BTC[0.0003585976736724],ETH[0.0009454000000000],ETHW[0.0009454000000000],FTT[25.0000000000000000],USD[0.0009974771560100],TRX[0.0014800000000000],USD[0.0605053962680678],USDT[0.0000000059500000] |
| 02688884 | ATLAS[14997.0000000000000000],USD[2.5978474900000000],USDT[0.0000000028547690] |
| 02688885 | AAVE[0.9848945300000000],AKRO[1.0000000000000000],BTC[0.0172622000000000],DENT[1.0000000000000000],ETH[0.2108763400000000],ETHW[0.2106627600000000],EUR[0.0000044418501947],FTM[62.8533526200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000134705717646] |
| 02688886 | USD[0.0041596921000000],USDT[1.0345403281250000],XRP[5.0000000000000000] |
| 02688889 | AURY[9.0000000000000000],BTC[0.0002638800000000],IMX[42.7000000000000000],USD[0.7443826823257438],USDT[62.8776000111673756] |
| 02688891 | BAO[2.0000000000000000],USD[0.0000000707353388],USDT[0.0000000093566660] |
| 02688892 | USD[0.0000000061364956],USDT[0.0000060448343654] |
| 02688893 | ATLAS[539.0424000000000000],GOG[0.9893600000000000],JOE[32.9937300000000000],PORT[52.2776370000000000],REAL[9.9981000000000000],SOL[0.0023534700000000],USD[0.6450220369200000],USDT[0.0000000001419883] |
| 02688894 | SOL[0.0000002500000000],TRX[0.0000010000000000] |
| 02688895 | BNB[0.0020000000000000],USD[0.0056734620000000] |
| 02688899 | NFT [38936611576006195 4][1],NFT [49372401356585701 7][1],NFT [50483611316115551 3][1],SOL[0.0000000047300000],TRX[0.3959950000000000],USD[0.3268804146020000],USDT[0.0094115147548615] |
| 02688901 | FTM[308.5816196100000000],MANA[106.0000000000000000],USD[0.0000000140394104] |
| 02688902 | BTC[0.0008570000000000],USD[0.0087147253000000],USDT[0.0021460000000000] |
| 02688910 | TRX[0.0015600000000000],USD[0.6031489586364579],USDT[0.0037176245373260],USTC[0.0000000001418292] |
| 02688916 | BTC[0.0000000070000000],ETH[0.0000000085722000],USD[0.0032495974189328],USDT[0.0000000081064548] |
| 02688917 | USDT[0.0000000063000000] |
| 02688918 | USD[2.0307607034250000] |
| 02688919 | BTC[0.0000586890312443],LUNA2[2.6625457830000000],LUNA2_LOCKED[6.2126068280000000],LUNC[579774.9500000000000000],USD[37192.4968425603571079],USDT[0.0000000916431787] |
| 02688920 | BTC[0.0000090000000000],FTT[0.0901123584421213],USD[0.0015264447740795],USDT[0.0000000082215477] |
| 02688923 | BTC[0.0000006600000000],ETH[0.0000001600000000],ETHW[0.0000021600000000] |
| 02688925 | STARS[0.0000000030379272],USD[0.0000000073307198],USDT[0.0000000072318618] |
| 02688927 | BTC[0.0000073062157750] |
| 02688931 | SRM[382.8633441900000000],SRM_LOCKED[6.4159444100000000] |
| 02688933 | USD[0.0000000050000000] |
| 02688935 | USD[25.0000000000000000] |
| 02688938 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [321734276817152704][1],NFT [468508372412972645][1],NFT [479183047859607061][1],NFT [543246620008801537][1],RSR[1.0000000000000000],SOL[0.0000000016723444],TRX[0.0008130000000000],USD[0.0000036854433566],USD[0.0000076611037942] |
| 02688939 | USDT[2.0887681210000000] |
| 02688940 | BTC[0.0024510000000000],SGD[0.0091208791778700],TRX[0.0000010000000000],USDT[0.0000000059568002] |
| 02688941 | FTT[10.6981104862954069],SAND[18.0000000000000000],SUSHIBULL[0.0000000066854000],USD[2.1597338500588356],XRP[0.0000000096400000] |
| 02688953 | MATIC[474.0000000000000000],USD[0.3252919527500000] |
| 02688955 | IMX[29.4538000000000000],USD[0.4777506050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02688956 | TRX[0.564100000000000],USD[0.6338342427500000] |
| 02688960 | AURY[1.000000000000000],SPELL[700.000000000000000],USD[0.7941362750000000] |
| 02688968 | BTC[0.000000009054646],FTT[0.000000024539608],GOG[43.3686541960655589],USD[0.000000089771101],USDT[0.0000000012044750] |
| 02688969 | IMX[36.300000000000000],USD[0.2285519606203716] |
| 02688970 | BUSD[191.735401180000000],USD[0.0000000065964320] |
| 02688971 | BF_POINT[200.000000000000000],BTC[0.004237180000000],ETH[0.058019810000000],EUR[0.000000125051457],HNT[1.697222480000000],SOS[1829941.519664670000000] |
| 02688972 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.004198130000000],FTM[571.239108200000000],LUNA2[0.000013193487220],LUNA2_LOCKED[0.000030784803520],LUNC[2.872909620000000],USD[26.779335200746777776] |
| 02688984 | ETH[0.000000030336492],LUNA2[0.004387522387000],LUNA2_LOCKED[0.010237552240000],NFT (323737856775162485)[1],NFT (352036023114905033)[1],NFT (446695147028373642)[1],NFT (502429716670361230)[1],NFT (512036958622866410)[1],USD[0.0058059013469004],USDT[0.000000006390407],XRP[0.000000041032566] |
| 02688985 | BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.005000000000000],TRX[0.000777000000000],USD[0.000000021306931] |
| 02688986 | SHIB[10000.000000000000000],TRX[0.000010000000000],USD[4.1426721700000000],USDT[0.000000009112175] |
| 02689000 | NFT (345124502002631236)[1],NFT (345376416743889446)[1],NFT (380270700584509131)[1],NFT (391689101132425436)[1],NFT (403253631981464681)[1],NFT (419003538870909734)[1],NFT (421817367630740470)[1],NFT (498825749804017208)[1],NFT (523109497452005901)[1],NFT (540050386346289364)[1],SOL[9.4328713000000000] |
| 02689001 | USD[6.7270484200000000] |
| 02689004 | AKRO[2.000000000000000],BAO[4.000000000000000],EUR[0.000000112352893],HNT[0.000074935808136],KIN[6.000000000000000],LINK[0.000034868494258],REEF[0.039157483005120],RSR[1.000000000000000],RUNE[0.004684258486825],SOL[0.000000046050843],UBXT[1.000000000000000],YGG[0.0004732773100000] |
| 02689007 | USD[0.0442746900000000],USD[0.0045662100000000] |
| 02689012 | USD[0.0001100404408512],USDT[110.5327803900000000] |
| 02689013 | USD[5.6900450800000000],USDT[0.0029320000000000] |
| 02689020 | CRO[0.091711930000000],GALA[0.003565680000000],GBP[41.2742240424478636],KIN[1.000000000000000],MATIC[0.000328530000000],SAND[0.0001167300000000] |
| 02689025 | AVAX[0.007723085333636],FTT[0.295828000000000],MANA[0.970000000000000],MBS[176.007300000000000],PRISM[2939.412000000000000],SOL[32.874748000000000],STARS[0.809400000000000],USD[25.8691225196801360] |
| 02689028 | TRX[70.000778000000000],USD[-70.8118848135629000],USDT[87.5751326522328216] |
| 02689029 | ETH[0.053118590000000],ETHW[0.053118590000000],TRX[0.000001000000000],USD[0.000026032093634922],USDT[0.0000000100034687] |
| 02689034 | TRX[0.000030000000000],USD[89.5323300955930605],USDT[0.000000051250000],XRP[0.1748578600000000] |
| 02689036 | FTT[151.1000000000000000],USD[0.000000015277199],USDT[44.6646652729250000] |
| 02689040 | ATLAS[12438.920000000000000],TRX[0.822304000000000],USD[0.1225027576255100],USDT[0.0020000000000000] |
| 02689044 | GOG[67.000000000000000],USD[0.6661258337500000],USDT[0.0000000053003868] |
| 02689047 | USD[0.0000000032898224],USDT[1.5045800600000000] |
| 02689048 | NFT (295863165073691986)[1],NFT (438112319685109686)[1],USDC[5511.9622763500000000],USDT[0.0049662000000000] |
| 02689054 | USD[25.0000000000000000] |
| 02689056 | AMPL[0.000000005661553],BOBA[453.900000000000000],FTT[0.0258375733586303],GALA[2850.000000000000000],USD[0.4264124630000000] |
| 02689058 | BNB[0.000000057540300],TRX[0.000000076413010] |
| 02689061 | BF_POINT[300.000000000000000],NFT (358883956115853397)[1],NFT (427146877001506186)[1],NFT (461510637471195258)[1] |
| 02689066 | TRX[0.000016000000000],USD[0.571630141411430],USDT[472.5000000000084423570] |
| 02689074 | ATLAS[149.970000000000000],CEL[4.951000000000000],LUA[118.276340000000000],NFT (386600211022457949)[1],NFT (401343548543824340)[1],NFT (470622834128623406)[1],TRX[0.000001000000000],UBXT[499.900000000000000],USD[0.2620036400000000],USDT[0.0137000047375208] |
| 02689078 | FTT[0.682458718000000],USD[0.000000183921315] |
| 02689081 | BNB[0.000000061659980],USD[0.000000355003100],USDT[0.000004338358710] |
| 02689084 | USD[0.0000000098280000] |
| 02689086 | FTT[0.009398510000000],USD[0.000000177654465],USDT[0.0000000066429074] |
| 02689087 | CEL[0.051500000000000],LUNA2[0.000061216400700],LUNA2_LOCKED[0.000142838266800],LUNC[13.330000000000000],USD[0.0123959200000000] |
| 02689088 | DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[8239.0799297612966496] |
| 02689091 | BAO[1.000000000000000],BTC[0.205184240000000],MATH[1.000000000000000],USD[0.0000000078607672] |
| 02689096 | USD[25.0000000000000000] |
| 02689101 | AAVE[3.020000000000000],BNB[1.000000000000000],BTC[0.311197752516838],DOT[30.099520000000000],ETH[1.803000440000000],ETHW[0.000004400000000],LINK[30.099000000000000],MATIC[376.990000000000000],UNI[30.000000000000000],USD[1.4087330054491685],USDT[0.0000002355772952] |
| 02689102 | ATLAS[334.019816860000000],FTT[5.368469890000000],GODS[92.881977400000000],NFT (360366045576351276)[1],POLIS[55.117336908300000],USD[0.6483471434149432],USDT[0.0000002080371320] |
| 02689103 | 1INCH[0.000000025250000],AVAX[0.730452506354420],BTC[0.020198800000000],ETH[0.795381610000000],ETHW[0.795381610000000],FTT[57.047964338075250],LUNA2[0.023309714983000],LUNA2_LOCKED[0.054389334966000],LUNC[4286.625860000000000],SOL[0.672664990627340],TRX[0.000834150592600],USD[-1027.0034198544471142000000000],USD[795.901351916482078],USTC[0.512981734826550] |
| 02689104 | SHIB[29481.685507075008000],USD[-0.4321726777426023],USDT[0.000000055154661],XRP[1.8251758000000000] |
| 02689107 | BTC[0.000089420500000],PAXG[0.000094680000000],USD[0.0004994340932200] |
| 02689111 | ADABULL[4608.567912000000000],BULL[57.736648530000000],ECEBULL[16400000.000000000000000],ETCBULL[29847.366500000000000],ETH[0.594000000000000],ETHBULL[0.005473800000000],GRTBULL[86369451.200000000000000],LINKBULL[7216762.410000000000000],LTCBULL[2968700.370000000000000],MATICBULL[307242.484000000000000],TRX[0.001361000000000],UNISWAPBULL[14570.808840000000000],USD[1.4000561240000000],USDT[100.0198182945252627],VETBULL[1703676.240000000000000],XRPBULL[2868.900000000000000],ZECBULL[731860.920000000000000] |
| 02689115 | STARS[148.000000000000000],USD[1.6922374135000000],USDT[0.9800010074376202] |
| 02689116 | NFT (326629992799318116)[1],NFT (327328464196364246)[1],NFT (382960476723713495)[1],NFT (453768528870366000)[1],NFT (502821151676381689)[1],NFT (556181318530603571)[1],USDT[502.7331800000000000] |
| 02689119 | FTM[0.000000072000000],SHIB[0.000000075754132],TRX[0.000044000000000],USD[0.0447728100000000],USDT[0.000000005353271] |
| 02689128 | EUR[0.000000081288696],USD[0.000000140199062],USDT[0.0000000051899047] |
| 02689129 | XRP[1.0000000000000000] |
| 02689131 | USD[1.5127563757500000],USDT[0.0000000064659040] |
| 02689134 | MBS[0.5795250000000000],USD[0.0083293167500000] |
| 02689142 | SLP[69.986700000000000],USD[0.1065816169093910],USDT[0.0000000204355568] |
| 02689143 | ALEPH[63.000000000000000],AVAX[1.000000000000000],CHZ[180.000000000000000],CRO[2.000000000000000],EUR[72.000000000000000],FTM[13.000000000000000],LINK[1.400000000000000],LTC[0.710000000000000],LUA[369.000000000000000],LUNA2[0.015883839000000],LUNA2_LOCKED[0.037062395780000],LUNC[3458.749161800000000],SOL[0.230000000000000],TRX[436.000000000000000],USD[30.5387556664430000000000],USDT[0.000000040101000],XRP[16.9557200000000000] |
| 02689144 | ATLAS[219.960400000000000],POLIS[8.000000000000000],USD[0.1835030978250000],USDT[0.0000000073248086] |
| 02689146 | BTC[0.000585000000000],IMX[101.567599010000000],USD[0.1461697281217302],USDT[0.0000000072500404] |
| 02689148 | STARS[0.956000000000000],USD[0.0019034921000000] |
| 02689151 | BTC[0.003312270000000],ETH[0.045294810000000],ETHW[0.044733520000000],USD[0.0000007001383624],USDT[0.0308565399735640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02689155 | USD[0.000000010310389] USDT[70.953348620000000] |
| 02689161 | TRX[0.000001000000000] USDT[0.000000023871181] |
| 02689166 | BTT[1546097.365217390000000] KIN[103142.076502730000000] LINA[0.000000067691434] SHIB[344708.721130645799917954] SOS[10187326.275862060000000] SUSHIBULL[223204.416000285140250] USD[-2.016872150771301] USDT[1.680219360453554] |
| 02689171 | BAO[0.000000027906409] BTC[0.000282372080816] CRO[8.026480440616584] ETH[0.000000009795320] GALA[0.000000002300000] KIN[0.000000005242765] MATIC[0.000000001244085] SAND[0.000000072721910] SHIB[0.000000069211245] USDT[7.007050287423006] |
| 02689173 | DOT[9.899012000000000] TRX[0.000030000000000] USD[0.012487672550000] |
| 02689176 | BTC[0.000052400000000] SOL[7.248550000000000] USD[0.482003000000000] |
| 02689178 | USD[25.000000000000000] |
| 02689181 | ADABULL[8.412607760000000] USD[0.123852172890260] |
| 02689186 | TRX[0.000038000000000] USD[4.295962995000000] USDT[1099.005394000000000] |
| 02689188 | BNB[0.000928000000000] BTC[0.019551370000000] ETH[0.099933530000000] ETHW[0.395933530000000] LUNA2[0.000082957983520] LUNA2_LOCKED[0.000193568628200] LUNC[18.064275569670000] MBS[235.698620940000000] SXP[1.000000000000000] USD[33.503541366672368] USDC[1500.0000000000000000] USDT[3.173270989640000] |
| 02689190 | BNB[0.005720000000000] LTC[0.005560000000000] USD[0.000000009500000] |
| 02689201 | ATLAS[374.137459490000000] USDT[0.000000004248751] |
| 02689219 | USD[0.000000038712892] BTC[0.000000079414585] DOT[0.000000024848220] FTM[24.589439224043050] FTT[0.009626700000000] USD[0.000000011406213] USDT[0.177572113872152] USTC[0.000000002717934] |
| 02689230 | GOG[84.765199960000000] USDT[0.000000039043512] |
| 02689236 | AUDIO[656.464327470618246] DENT[60391.584990288100000] HBB[81.000000000000000] LUNA2[0.446651709000000] LUNA2_LOCKED[1.042187321000000] LUNC[97259.350000000000000] POLIS[0.000000017685926] SHIB[70000.000000000000000] USD[0.081773367481761] USDT[0.008460006995395] |
| 02689241 | BEAR[0.000000081211122] BULL[0.000000060985164] USD[0.000081477592936] USDT[0.000000020000000] |
| 02689246 | USD[0.000005011000000] |
| 02689252 | USD[-1.943523291650304] USDT[5.165391940000000] |
| 02689256 | ATLAS[1581.535593030000000] |
| 02689264 | BNB[0.040000000000000] ETH[0.069475383287351] FTT[0.500000000000000] USD[0.000050993349138] USDT[0.000000110583500] |
| 02689266 | ETH[0.000000011249470] USD[16.911155237193734] |
| 02689272 | AAVE[0.014093100000000] BLT[217.115637230000000] BNB[0.006008500000000] BTC[0.000019620000000] ETH[0.000293260000000] ETHW[0.000293260000000] FTT[0.044101890000000] GMT[102.847710670000000] MATIC[0.240853690000000] NFT[547474040867322302] LVY[543.989349200000000] USD[1.124462350000000] USDT[0.212250310000000] USD[210.866697710000000] USDT[0.012476500000000] |
| 02689275 | USD[74.414692800000000] |
| 02689276 | ADABULL[1.000000000000000] BTC[0.000000171200000] BULL[0.008080000000000] CRO[100.000000000000000] ETH[0.000000024000000] ETHBULL[0.092600000000000] EUR[0.000000109167499] FTT[0.000000102497890] LTC[0.000000008000000] LTCBULL[3820.000000000000000] MATICBULL[290.000000000000000] SOL[0.000000008000000] USD[6.267933667966821] USDT[0.000000001260716] XRPBULL[48800.000000000000000] |
| 02689279 | SOL[0.000000010000000] STARS[0.249600000000000] USD[4.171643835954994] USDT[0.007234000000000] |
| 02689281 | EUR[0.000000009837901] USD[0.000000078623175] USDT[21.852361010000000] |
| 02689294 | BTC[0.000110840000000] EUR[0.000000070038132] USD[0.060099459585000] |
| 02689296 | 1INCH[24.995500000000000] ALICE[9.982000000000000] AVAX[0.999820000000000] BTC[20.028598488000000] CRO[99.982000000000000] DOT[12.996760000000000] ETH[0.059987400000000] ETHW[0.059987400000000] EUR[0.000000128274516] HT[4.999100000000000] LINK[3.499370000000000] LUNA2[0.045915514720000] LUNA2_LOCKED[0.107362010000000] LUNC[39998.200000000000000] USDI[-357.713650234576124000000000] USDT[525.128252742813104] |
| 02689297 | USD[0.000000050844300] USDT[0.000000054317987 9] |
| 02689298 | ATLAS[574.666406150000000] USD[25.165286075557436 6] USDT[0.001359298379183 0] |
| 02689301 | BTC[0.000000994200000] LUNA2[0.001443981446000] LUNA2_LOCKED[0.003369290041000] LUNC[314.430000000000000] USD[-0.083844182915037 0] USDT[0.000000052683778] |
| 02689304 | LUNA[0.000114901300100] LUNA2_LOCKED[0.000268103033500] LUNC[25.020000000000000] USD[0.029736972250000] USDT[0.000516000000000] |
| 02689307 | DENT[1.000000000000000] EUR[0.000000304180823 9] KIN[2.000000000000000] SOL[0.057735170000000] USD[0.000000007525945 2] |
| 02689313 | TRX[0.000001000000000] |
| 02689316 | FRONT[1.000000000000000] KIN[1.000000000000000] SOL[0.000000053000000] STARS[0.000000050000000] UBXT[1.000000000000000] USDT[0.000000006284450 0] |
| 02689323 | CRO[0.000000080499300] POLIS[0.000000097828395] USD[0.008553845467809 9] USDT[0.000000018489784] |
| 02689328 | RAMP[0.998860000000000] USD[2.771785396543125] |
| 02689330 | BNB[0.000000076000000] MPLX[0.884300000000000] USD[0.025946346257828 5] USDT[0.000016719554851 8] |
| 02689340 | USD[2.348869950000000] |
| 02689343 | 1INCH[1.037391140000000] BIT[6336.047800490000000] MATIC[0.010013210787591 2] SHIB[158849954.793948350000000] USD[0.000000009156357 8] |
| 02689344 | BTC[0.074321180000000] USD[0.000000132107875912] |
| 02689345 | BTC[0.000000099489700] ETH[0.000072241603740 7] MATIC[0.000000011071547 4] TRX[0.000018000000000] USD[1.246912309952618] USDT[0.000000056455430] |
| 02689349 | BNB[0.154884820000000] MATIC[44.400097010000000] USD[25.008823624654537 5] USDT[0.000000039010881 6] |
| 02689350 | APT[20.000000000000000] AVAX[12.997400000000000] BTC[12.997400000000000] LUNA2[0.006887189437000] LUNA2_LOCKED[0.016070108690000] LUNC[149.970000000000000] MAGIC[0.999800000000000] NEAR[15.996800000000000] SOL[3.999200000000000] USD[435.868154733970421 4] USDT[556.154900000000000] |
| 02689353 | AKRO[1.000000000000000] BAO[2.000000000000000] CRO[0.049485520000000] FTT[0.000502700000000] GRT[1.000000000000000] KIN[1.000000000000000] SOL[0.000009300000000] TRX[1.000007000000000] USD[12.955536619771435] USDT[0.950171314939416 7] |
| 02689354 | ATLAS[630.000000000000000] CRO[0.944000000000000] USD[3.035177910000000] USDT[0.008622000000000] |
| 02689368 | CRO[190.000000000000000] USD[6.165287802559949 3] USDT[0.000000080980678] |
| 02689371 | USD[25.000000000000000] |
| 02689373 | TRX[0.000001000000000] USD[0.065723323000000] |
| 02689374 | SAND[0.000000090250000] USD[0.559700000000000] |
| 02689380 | DFL[10.000000000000000] USD[0.000000026296700] USDT[0.000000077962550] |
| 02689385 | STARS[0.927600000000000] USD[1.623720834212451 3] |
| 02689386 | USD[32.564204840000000] |
| 02689392 | USD[0.001116255950000] |
| 02689393 | BTC[0.010601210000000] CHZ[1500.000000000000000] COMP[2.012340300000000] CRV[30.000000000000000] DOT[11.000000000000000] DYDX[30.000000000000000] ETH[0.250000006400000] ETHW[0.250000006400000] EUR[0.000000035269519] FTT[10.000000000000000] LINK[154.000000000000000] LTC[3.000000000000000] LUNA2[0.300770857100000] LUNA2_LOCKED[0.715798666500000] LUNC[66800.000000000000000] RUNE[75.000000000000000] SNX[50.000000000000000] SOL[3.000000000000000] SPELL[3500.000000000000000] UNI[10.000000000000000] USD[0.152466436205036] USDT[0.000000035644245] XRP[800.000000000000000] ZRX[400.000000000000000] |
| 02689398 | BTC[0.031190734000000] EUR[1.107764872500000] USD[0.266874102516809] USDT[0.003802625301 2304] |
| 02689399 | BTC[0.000061639000000] ETH[0.000079101000000] LUNA2[0.043791162760000] LUNA2_LOCKED[0.102179379800000] LUNC[9535.617888300000000] SOL[0.007182300000000] USD[0.000000067379523] USDT[8081.385565630000000] |
| 02689400 | ATLAS[69.986700000000000] USDT[0.000000008065950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02689403 | ETH[-0.00000000032800000],SOL[0.00000000094949022],STARS[0.03232900000000000],USD[0.1595489750752324],USDT[0.00000000070320760] |
| 02689405 | MBS[352.00000000000000000],STARS[850.00000000000000000],USD[0.8643772873250000],USDT[0.000000108514397] |
| 02689406 | TRX[0.00012800000000000],USD[0.0000001172752366],USDT[1010.412761202050983] |
| 02689419 | ATLAS[1599.68000000000000000],USD[1.5812773400000000],USDT[0.00000000611118520] |
| 02689429 | BTC[0.01700000000000000],ETH[0.23200000000000000],ETHW[0.23200000000000000],SOL[4.62000000000000000],USD[2605.789664467500000],XRP[919.000000000000000] |
| 02689432 | AKRO[1.00000000000000000],ATLAS[229.063658010000000],USD[0.00000000292926404] |
| 02689435 | BOBA[0.29061127000000000],ETH[0.00000009200000000],FTT[0.0592995667525732],GBP[0.0071529500000000],USD[0.00000000041261640] |
| 02689439 | ENJ[2102.563764740000000],MANA[1583.940000000000000],SAND[1206.909800000000000],SHIB[36864751.6430907520000000],USD[1.0474349968000000],USDT[0.0000000179389687] |
| 02689442 | USD[0.0789144720000000] |
| 02689444 | USD[0.00000001395618 86] |
| 02689457 | BTC[0.00200125304000000],ETH[0.02769339200000000],ETHW[1.7240974320000000],FTT[33.800668416681 8000],USD[94.3345212400000000],USDT[0.0808856428745670] |
| 02689459 | ATLAS[8.64940000000000000],BNB[0.00993730000000000],BRZ[14.764391337500 0000],BTC[0.88070829473521 02],LUNA2[3.026551475000000 00],LUNA2_LOCKED[7.06195344100000000],LUNC[37.955710300000000 00],POLIS[0.9000000000000000 0],TRX[0.00232700000000000],USD[-290.516202877811376 9],USDT[3.9977739281741472] |
| 02689464 | TRX[0.09000100000000000],USD[0.433560668250000] |
| 02689466 | ETH[0.00000000000872924],SOL[0.00000000075000000],USD[0.0000001332107 74],USDT[0.000081909994761] |
| 02689467 | TRX[0.00001000000000000],USD[3.857481052567500 0],USDT[1.1476540000000000] |
| 02689468 | BNB[0.00067673000000000],USD[2.3644489762500000] |
| 02689471 | FTT[2.5000000000000000],MANA[20.00000000000000000],USD[174.5919785125244198000000000 0],XRP[84.0000000000000000] |
| 02689476 | BOBA[0.0996000000000000 0],USD[0.0000000032320000] |
| 02689478 | COPE[52.00000000000000000],USD[0.3280677235000000] |
| 02689493 | USD[0.32585980805500000],USDT[0.00776558600000000] |
| 02689498 | AVAX[0.00000000089851019],BNB[0.00000000002297370],ETH[0.00000000037011275],FTM[0.0037896300000000],HT[0.0000000082000000],LTC[0.00000000006225200],MATIC[0.00000000098000000],NEAR[0.00000000065000000],SOL[0.00050480000000000],TRX[0.00804154821 69000],USDT[16.4757362270840252] |
| 02689499 | BRZ[0.00000002500000000],BTC[0.01315863254773 64],USD[0.0024466299270996] |
| 02689501 | MBS[0.59460000000000000],USD[0.0000000919215701],USDT[0.00000000021170166] |
| 02689504 | FTT[0.00000000070000000],SOL[1.0000000042896884],USD[47.1453315500000000],USDT[0.0000000124762620] |
| 02689505 | USD[0.72880476901193 25] |
| 02689506 | USD[1.13054570924500 00] |
| 02689507 | BTC[22.49950100000000000],USDT[0.81289166500000000] |
| 02689509 | BTC[0.00000009800000000],ETH[0.0255899297772331],ETHW[0.0000000100000000],FTT[0.0228529501526272],LUNA2[0.0069260294550000 0],LUNA2_LOCKED[0.0161607353900000],USD[0.0001270344730967] |
| 02689510 | FTT[0.1066617900000000] |
| 02689512 | TRX[0.00001000000000000],USD[15.4392659820000000],USDT[0.0000009639904720] |
| 02689513 | BNB[-0.00016015236856 16],USD[1.4754176800000000] |
| 02689517 | ATLAS[1790.00000000000000000],USD[4.8617868922500000],USDT[0.0000000380446650] |
| 02689520 | TRX[0.00000100000000000],USD[9.00000000000000000] |
| 02689522 | BNB[0.00300337000000000],SGD[0.0000058864670082],USD[11.00000475954931 86],USDT[0.0000000039776694] |
| 02689530 | USD[0.14061484924262 52] |
| 02689531 | USDT[0.0000000070836090] |
| 02689539 | BTC[0.00000000080506456],DFL[0.00000000240151 14],DOGE[0.0000000316476 15],LUNA2[0.3156431020000000],LUNA2_LOCKED[0.7365005712000000],LUNC[68731.9500000000000000],USD[0.0000016193430544],USDT[0.0000015938120902] |
| 02689542 | AAVE[1.5291126000000000],AURY[0.00000001000000000],FTM[0.00000000330400 00],FTT[0.00000000630676 75],SOL[0.0000000435094 46],USD[0.00000004740594],USDT[0.3691281877274110] |
| 02689546 | ANC[33.99354000000000000],ATLAS[2059.6647813100000000],BCHBULL[22000.0000000000000000],BTC[0.00000555100000000],BULL[0.0341000000000000],EOSBULL[1299876.500000000000 0000],ETCBULL[1161.2231778800000000],ETH[0.00000000815210 3],ETHBULL[3.731530890000000 0],ETHW[0.00000026752103],FTT[0.776981790000000],IMXBULL[8167.336942290000000 0],LTCBULL[5500.0000000000000000],LUNA2[0.00000546492993 90],LUNA2_LOCKED[0.0000127515031900],MATICBULL[7296.2864948800000000],MBS[100.301055540000000 0],THETABULL[62.0000000000000000],USD[-0.0530909325215208],USDT[0.0000000075739244],WAVES[10.0622743400000000],XRPBULL[251889.1687657400000000],ZECBULL[1139.7834000000000000] |
| 02689548 | USD[0.00000001850352],USDT[0.0070285102217048] |
| 02689549 | TRX[0.00000100000000000],USD[0.0000042319990000],USDT[0.0000000044486016] |
| 02689552 | LUNA2[8.26628058000000000],LUNA2_LOCKED[19.287988020000000 00],LUNC[1800000.00000000000000000],USD[1.7081847563200000],USDT[0.00000000600000000] |
| 02689553 | USD[0.02109993218797 68] |
| 02689556 | NFT (427792351889479707)[1],USD[25.0000000000000000] |
| 02689561 | DOGE[0.00000000075000000],ETH[0.00000000250000000],LUNA2[0.6195422728000000],LUNA2_LOCKED[1.4455986370000000],USD[39.3990391507509464] |
| 02689564 | USD[0.7650942650000000] |
| 02689566 | ATLAS[1.1407267725300000],ATOMBULL[913.8263400000000000],AVAX[0.00000006720000 00],BAT[97.9291125060000000],COMP[0.0000019332000000],ETH[0.0009962000000000],ETHW[0.0009962000000000],FTT[1.0000000000000000],MKR[0.0007586360000000],RUNE[0.0000000941000000],TRU[51.00000000000000000],UNI[0.06505766 54000000],USD[129.7731578201550000] |
| 02689574 | ATLAS[0.2771560000000000],ETH[0.0008896600000000],ETHW[0.0008896600000000],STARS[0.9571870000000000],USD[0.0075195020321000],USDT[0.0000000095000000] |
| 02689576 | TRX[0.00001000000000000],USD[4.2820353800000000] |
| 02689582 | BTC[0.00000050000000000],LUNA2[0.0000002101211198],LUNC[0.0019609000000000],USD[0.8172014758000000],USDT[0.0909383855500000] |
| 02689590 | USD[0.00000000750000000] |
| 02689591 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000246892 91],USDT[0.0000004530590750] |
| 02689592 | BEAR[8326234.96000000000000000],USD[1.5275898200000000] |
| 02689593 | EUR[0.00000000738701 1],USD[0.2723497304464894],USDT[3.7681431426184898] |
| 02689596 | BNB[0.00000000076308 8],POLIS[3.2894630836289016],USD[0.0000000607342 17],USDT[0.0000000056410723] |
| 02689603 | BNB[0.00000001000000000],SOL[0.00000000972313 04] |
| 02689607 | FTT[2.9416420000000000],USDT[0.7336663484184 00] |
| 02689608 | SOL[1.6766784000000000] |
| 02689609 | ATLAS[609.8780000000000000],TRX[0.00000010000000000],USD[1.7066375000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02689610 | USD[0.0048757733441843],USDT[0.000000033338030] |
| 02689615 | BTC[0.0073130000000000] |
| 02689618 | MBS[7.0342500000000000],USD[0.0000000035000000] |
| 02689621 | USD[0.0000000050000000] |
| 02689628 | ATLAS[9.8700000000000000],BNB[0.0003559572268040],BTC[0.0000000066540883],BUSD[280.1351098800000000],DAI[0.0000000036193780],ETH[0.0000000031376250],FTM[424.0716685700000000],LUNA2_LOCKED[0.0132255709500000],LUNC[10.0075300000000000],NFT |
| 02689629 | BNB[0.0000000100000000],SOL[0.0026749691847934],STARS[0.0000000070000000],USD[0.0953961505560748],USDT[0.2351948937591249] |
| 02689630 | ETH[0.0780000000000000],GBP[0.0000000077672054],KIN[1.0000000000000000],TRX[0.5000160000000000],USD[0.0092995085603307],USDT[5565.6799347183911501] |
| 02689632 | BOBA[0.0441252300000000],BTC[0.0000000049270000],ETH[0.0007999453244440],LUNA2[0.0045383759220000],LUNA2_LOCKED[0.0105895438200000],LUNC[0.0018260000000000],TRX[0.0002300000000000],USD[4004.0086238453130198000000000],USDT[0.0000000056758960],USTC[0.0000000044427948] |
| 02689633 | USDT[0.0005600000000000] |
| 02689641 | KSHIB[9.8040000000000000],SUSHI[0.3993000000000000],TRX[0.0000180000000000],USD[0.0000005452327986],USDT[0.0000000125580452] |
| 02689649 | BRZ[0.0000002530975600],USD[4.7970289525585371],USDT[0.0000000011687500] |
| 02689650 | SGD[0.0008746635799414] |
| 02689651 | EUR[112.2970295600000000],USD[-40.4433909011810000] |
| 02689659 | ETH[6.5375373000000000],GDG[1562.3868703300000000],USD[0.6197954208005402],USDT[0.0000000010471300] |
| 02689662 | FTM[0.0000000417923800],TRX[0.0769370000000000],USD[2.9263337248822925],USDT[0.0000000055000000] |
| 02689663 | IMX[34.7984073100000000],USDT[0.0000000250014354] |
| 02689664 | AVAX[8.2215246500000000],BNB[0.0003559572268040],BTC[0.0000000066540883],BUSD[280.1351098800000000],DAI[0.0000000036193780],ETH[0.0000000031376250],FTM[424.0716685700000000],LUNA2_LOCKED[0.0132255709500000],LUNC[10.0075300000000000],NFT |
|   | (3802154324629606571)[1],TSLA[0.0000000100000000],TSLAPRE[0.0000000100000000],USD[-0.0188979737671086],USDT[55.0822192944499391] |
| 02689672 | BTC[0.0296465700000000],MBS[127.0482160000000000],STARS[474.3963800000000000],USD[0.1946484000000000] |
| 02689675 | LUNA2[1.2138450890000000],LUNA2_LOCKED[2.8323052070000000],LUNC[181265.5530000000000000],USD[19.2300000077651416],USTC[53.9897400000000000] |
| 02689676 | TRX[0.0000010000000000],USD[0.0000001105657211],USDT[0.0000000058852454] |
| 02689686 | USD[0.0000000225000000] |
| 02689690 | TRX[0.0000010000000000] |
| 02689694 | EUR[0.0000630368490346],USD[0.0003779423339844] |
| 02689695 | USD[8.2636993301625000] |
| 02689701 | ATLAS[9.8660000000000000],GENE[0.0967600000000000],USD[0.6845756588350000],USDT[0.0000000078979423] |
| 02689706 | AURY[182.2098328887238108],BTC[0.0000000602625560],USD[0.0000000080986796],USDT[376.8645918667526163] |
| 02689709 | EUR[10.7167300800000000],USD[16.7677391018080000000000000] |
| 02689714 | BTC[0.0000000080150050],EUR[476.5188514879012568],USD[0.6694984080000000] |
| 02689716 | BTC[0.0505898800000000],CRO[659.8680000000000000],DOT[3.7992400000000000],ETH[0.4599080000000000],ETHW[0.1879624000000000],FTM[196.9606000000000000],LRC[595.8800000000000000],MATIC[199.9600000000000000],SOL[14.2671066600000000],USD[2248.4640731624000000] |
| 02689729 | BTC[0.0000394200000000],USD[0.0001308149608460] |
| 02689733 | BTC[0.0251894353142000],EUR[0.0000378642690148],TRX[0.0000010000000000],USD[0.0026269114441479] |
| 02689746 | GENE[0.0992400000000000],USD[10.0000000013622560],USDT[0.0000000083365296] |
| 02689747 | ATLAS[0.2262391400000000],USD[0.0030462039200000] |
| 02689749 | FTT[14.4976365247366499],NFT[2988417728527985500][1],NFT[4768691983609532256][1],NFT[4842814304673518651][1],NFT[5109870159333228234][1],NFT[5443199524573602224][1],RAY[64.0193479799404300],SOL[0.0000000067909460],TSLA[0.0000000061380710],USD[0.0000000028952386],USDT[0.0000000077194410] |
| 02689750 | USD[0.8177431512500000],USD[0.2843207425000000] |
| 02689768 | SAND[291.9392855144000000],USD[2.7878157596970000] |
| 02689775 | AVAX[0.0000000100000000],BTC[0.0000000047952811],FTT[0.0000002046127649],SOL[5.2660908800000000],USD[8333.0350227746197179],USDT[0.0000000014790779] |
| 02689777 | ETH[0.0007564400000000],ETHW[0.0007564400000000],USD[0.2913795150000000],USDT[0.0000016523629388] |
| 02689781 | COPE[16.5200803333500986] |
| 02689782 | BTC[0.0000117415715744],ETH[0.0515079600000000],ETHW[0.6865079600000000],LTC[0.0000001000000000],USD[-2.0829101503730784] |
| 02689783 | ATLAS[19.9601000000000000],CRO[49.9605000000000000],RSR[29.9943000000000000],USD[0.7757192431625000],USDT[0.0000001120241465] |
| 02689788 | BTC[0.0191474800000000],CRO[846.2092766100000000],ETH[0.2782164400000000],ETHW[0.1986086200000000],FTT[1.7182146900000000],NFT[3039062265878292277][1],NFT[3316901604412232282][1],NFT[3336437111115963231][1],NFT[3384129815453470813][1],NFT[3961106544333397939][1],NFT[3994144136159955313][1],NFT |
|   | [4081278086222314671],NFT[4652646795921975045][1],NFT[4531497376121913061][1],NFT[4547514603303572510][1],NFT[5071556790277314431][1],NFT[5321470392084045711][1],SOL[1.3282403800000000],TRX[0.0000580000000000],USDT[636.9745728800000000] |
| 02689793 | ATLAS[57.8921980000000000],BAD[1.0000000250000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000349815137] |
| 02689794 | ATLAS[0.0000000093446624],BNB[0.0000000010250000],BTC[0.0000918270300931],ETH[0.0009800500000000],ETHW[0.0159943000000000],FTT[3.0383381108160296],GALA[0.0000000197416986],PAXG[0.0000000141600000],SAND[0.0000000037888804],SHIB[17221.6199428300000000],SOL[0.0000000097431285],TRX[0.0000490062079960],USD[0.0082300210803870],USDT[0.0000000058011316] |
| 02689796 | USD[1.8604492100000000] |
| 02689805 | 1INCH[34.0000000000000000],AAVE[0.2900000000000000],AUDIO[26.0000000000000000],AVAX[1.4010728559920030],BNB[0.0095000000000000],BOBA[8.5000000000000000],BTC[0.0082000000000000],DOGE[235.0000000000000000],DOT[7.9000000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],FTM[137.0000000000000000] |
|   | 00000000],FTT[1.3000000000000000],GRT[54.0000000000000000],LINK[4.6000000000000000],LRC[12.0000000000000000],MATIC[60.0000000000000000],MBS[2372.1930000000000000],RUNE[25.1000000000000000],SAND[8.0000000000000000],SLP[630.0000000000000000],SOL[0.8300000000000000],SUSHI[5.0000000000000000],TLM[338. |
|   | 0000000000000000],UNI[3.8000000000000000],USD[175.4910498577500000] |
| 02689808 | BUD[0.0026000000000000],IMX[0.0259078300000000],USD[0.0018287643000000],USDT[0.0000000050000000] |
| 02689809 | LUNC[0.0000000043225324],USDT[0.0075129888753264] |
| 02689811 | AVAX[0.0000000003417157],BNB[0.0028123733240000],NFT[3120387330715907800][1],NFT[5760373648765876225][1],SOL[0.0000001308529910],TRX[0.0002700164380019],USD[0.0000000189353177],USDT[3.0579054935565914] |
| 02689814 | NFT[5744766795525184014][1],USD[2.3801584226050000],USDT[0.0000000065000000] |
| 02689815 | BTC[0.0973924000000000],USD[81.5418113640000000] |
| 02689821 | USD[1.6066947230000000] |
| 02689824 | TRX[0.0002320000000000],USD[0.4922970003936438] |
| 02689828 | BOBA[0.0544286000000000],USD[-0.1044231805610061],USDT[0.1159677000000000] |
| 02689832 | BTC[0.0084971100554288],TRX[0.0000010000000000],USD[0.0004038460243146] |
| 02689836 | USD[16.9056577500000000],USDT[88.9742153100000000] |
| 02689837 | USD[0.0000000121462548] |
| 02689843 | USD[25.0000000000000000] |
| 02689848 | BNB[0.0000589176150570],COMPBULL[12537.8060000000000000],DOGEBULL[206.3685200000000000],LINKBULL[14437.3720000000000000],LUNA2[0.6447000190000000],LUNA2_LOCKED[1.5043000440000000],MATICBULL[7698.4600000000000000],SUSHIBULL[15596880.0000000000000000],THETABULL[29.4380000000000000],TRX[3.4 |
|   | 4312300000000000],TRXBULL[7.8624000000000000],USD[0.0389395031344291],USDT[0.0292543699236833],VETBULL[964.6000000000000000],XRP[0.9968000000000000],XRPBULL[3339436.9200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02689853 | DMG[889.700000000000000000],MOB[14.0000000000000000],USD[-1.4315051221212908] |
| 02689854 | SPELL[130784.820000000000000000],USD[14.416977655000000000000000] |
| 02689856 | BTC[0.063600870453984 1],FTT[25.069880815941 9624],USD[0.000000004483441 6],USDC[2113.615027550000000],USDT[0.000000007081188] |
| 02689863 | ETH[0.000723800000000001],ETHW[0.000723800000000000],FTM[0.946200000000000000],FTT[0.000000003090000000],USD[0.625558571800000000],USDT[0.002100617118723 2] |
| 02689870 | BTC[0.000010450000000000],USD[98.695832519641643 6] |
| 02689874 | ATLAS[440.0000000000000000],USD[0.4147364870000000] |
| 02689884 | MBS[211.959720000000000000],USD[1.210000000000000000] |
| 02689887 | IMX[0.000000027633700],LOOKS[0.000000001914460 8],LUNA2[0.063454550040000 0],LUNA2_LOCKED[0.148060616800000 0],LUNC[0.204411784872371 4] |
| 02689888 | USD[0.064084800000000000] |
| 02689896 | TRX[0.000001000000000000] |
| 02689898 | BTC[0.000000050000000],USD[0.0080000000000000] |
| 02689901 | BNB[0.002753590000000],TRX[0.000001000000000],USD[2.0391713750000000],USDT[1.4079430875000000] |
| 02689902 | BTC[0.001000000000000000],USD[0.229586065000000000] |
| 02689904 | PTU[553.0000000000000000],STARS[0.9730000000000000],USD[0.0000000946140 86],USDT[0.0000000307155 40] |
| 02689908 | BNB[0.000000023000000],ETH[0.003167600000000],ETHW[0.003167602225614],OMG[0.050168387696832 9],TRX[0.000001000000000000],USD[0.00000000597525 20],USDT[0.078909833168317 8] |
| 02689910 | ATLAS[80.0000000000000000],USD[0.913695004061470 8],USDT[0.0000000082588632] |
| 02689911 | TRX[0.007780000000000],USD[26.636297806995036000000000000],USDT[83.606360100415671 3] |
| 02689912 | ETH[0.000000600000000],USD[0.698572447509540 0] |
| 02689914 | USD[25.0000000000000000] |
| 02689916 | SOL[0.000000046429948] |
| 02689920 | KIN[3.0000000000000000],TRX[0.000001000000000],USDT[0.0000000051765854] |
| 02689922 | BNB[0.0074902200000000],USD[0.30706839700000000] |
| 02689924 | POLIS[22.0000000000000000],USD[0.670654669500000 0],USDT[0.0000000294711 16] |
| 02689932 | IMX[1230.4036200000000000],USD[1.5002067780699940] |
| 02689937 | TRX[0.0015570000000000],USD[0.003977875232372 3],USDT[0.3144973880000000] |
| 02689938 | ATLAS[4940.0000000000000000],USD[0.014679256000000 0],USDT[0.000000005559088] |
| 02689942 | BTC[0.000000007307460 0],LINK[0.000000007195282 1],LTC[0.000463710000000000],USD[0.000589863140292 94],USDT[0.000000029231550],WAVES[6.9985750000000000] |
| 02689945 | TRX[0.000001000000000],USDT[0.0000000098779 03] |
| 02689946 | EUR[10.0000000000000000],USD[18.530780180300000000] |
| 02689953 | FTT[0.015569672901820 0],USD[-0.300932133822649 3],USDT[0.930000000000000 0] |
| 02689961 | BTC[0.0006582344883000] |
| 02689967 | 1INCH[1.000237380000000000],USDT[0.000000038260792] |
| 02689969 | BNB[0.000000025979062],ETH[0.000000006370224 6],MATIC[0.000000090058390],SOL[0.000000005007809 1],USD[1.427423162596678 8],USDT[0.0000000539653 56] |
| 02689975 | MBS[341.974600000000000000],USD[1.165164021400000 0],USDT[0.0065000000000000] |
| 02689978 | ETH[0.000523050000000 0],ETHW[0.000523050000000 00],USD[0.07724855500000 00],USDT[0.000000004305108] |
| 02689981 | ENS[22.917887100000000000],KIN[1.0000000000000000],USD[802.524384832951 3262] |
| 02689984 | BUSD[0.239475710000000 0],USD[-0.0000000004943217] |
| 02689993 | EUR[0.000015113075917 7],KIN[1.000000000000000000],TRX[1.0000000000000000] |
| 02689994 | SOL[3.609278000000000000],USD[0.725792016735626 5],USDT[0.325259756200000 0] |
| 02689995 | GENE[16.019357320000000 0],GOG[0.065642990000000 00],USD[103.759878775249923 0],USDT[0.0000000068121507] |
| 02689999 | LINK[0.097967000000000 0],TRX[0.000002000000000000],USD[2.240145414500000 0],USDT[2.316851086500000 0] |
| 02690000 | TRX[0.000007000000000],USD[1250.6264095400000000] |
| 02690003 | USD[0.000001464331 60],USDT[0.0000000005009 46] |
| 02690008 | BNB[0.000000010000000],USD[1.41080009188164 32],USDT[0.0000060012165716] |
| 02690010 | ETH[0.000000029400000],NFT [3866690001964862 2][1],NFT [4265256715861515 34][1],NFT [4583798330751501 62][1],USD[0.000035343163044 8],USDT[0.0000145140539 49] |
| 02690018 | USD[0.000010097967134 4],USDT[0.000000010107797 1] |
| 02690026 | FTT[5.7502216594724302],SHIB[93977.3693779900000000],USD[0.192237832092084 4],USDT[0.0000000050000045] |
| 02690031 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ENS[3.7909710373400000 0],ETH[0.000037580000000 0],ETHW[0.00003758000000000],KIN[5.0000000000000000],MANA[28.017036410000000 0],SAND[51.7323737134400000 0],SLP[2223.1157453739900000 0],SPELL[2086.742266163350000 0],TRX[1.0000000000000000],UBXT[1.0000000000000000 0],USD[0.0314498496302549],XRP[500.817463117695695] |
| 02690033 | USD[30.0000000000000000] |
| 02690034 | BNB[0.090000000000000000],FTT[0.015206339836322],USD[0.173179623000000 0] |
| 02690035 | BTC[0.000000067634048],ETHBULL[0.000033980000000 0],FTT[0.0542880775217888],USD[0.026877107419636 5],USDT[0.0080964344200288] |
| 02690040 | LUNA2[1.148094525000000 0],LUNA2_LOCKED[2.678887225000000 0],LUNC[250000.0000000000000 00],USD[0.0426681648304445],USDT[0.2294925272365652] |
| 02690041 | EUR[30.3766707264244954],SOL[0.001113140000000 0],TRX[0.0000030000000000],USD[0.000084534787260],USDT[0.000000163802184] |
| 02690043 | USD[0.03805081000000 00],USDT[0.0000000112436 80] |
| 02690045 | EUR[20.0379814900000000],USDT[1.0865478222417370] |
| 02690050 | BNB[0.00000000515739 86],ETH[0.0000000018365118],EUR[0.000031765051075],FTT[0.0000066253751910],MATIC[0.00000002855885 8],SAND[0.0000000327131 99],UNI[0.0000000835491 78],USD[0.311035157860993 8],USDT[0.0000000011343439] |
| 02690052 | BTC[0.0000000090000000],IMX[0.035305369300000 0],MATIC[0.0000003100000000],NFT [3239679562886784 37][1],NFT [3510801578998855 14][1],NFT [3710408095191195 33][1],NFT [4773807478637838 72][1],USD[0.00000001804000 0],USD[0.0009378158593593 5],USDT[0.000000013752200] |
| 02690056 | USD[0.0000000049515870] |
| 02690066 | ATLAS[140.0000000000000000],USD[0.672434260725000 0] |
| 02690072 | ETH[0.000000100000000],EUR[0.000000047959916],USD[0.176231508619475 0],USDT[0.00689626000000000],XRP[0.0022907800000000] |
| 02690073 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02690074 | AVAX[0.000000000533281 9],BNB[0.0000000010000000],BUSD[479.9900000000000000],ETHW[3.4459392600000000],FTT[5.0025869200000000],NFT (344862760564007822)[1],NFT (388258893864944692)[1],NFT (423794860432566341)[1],NFT (443885963156335611)[1],NFT (493089300140833133)[1],NFT (493480304860096225)[1],NFT (549174277655349541)[1],SOL[1.0000000000000000],USD[700.0019436561286169],USDT[0.6488518581536960] |
| 02690077 | LUNA2_LOCKED[0.0000000112706143],LUNC[0.0010518000000000],USD[0.0000000081063820],USDT[0.0000000030818523] |
| 02690082 | 1INCH[0.0000000054977910],AVAX[0.0000000080277765],AXS[0.0000000087683309],BAND[0.0000000083040000],BCH[0.0000000025173900],BNB[0.0000000087644294],BNT[0.0000000002054942],BTC[0.0000000062194600],CEL[0.0000000026023935],ETH[0.0000000098026634],ETHW[0.0000000021506214],EUR[2000.2193630100000000],FTM[0.0000000078800084],FTT[0.0000000086553500],GDX,JB[0.0000000084711300],LINK[0.0000000044446900],LUNA2[0.0000030805541300],LUNA2_LOCKED[0.0001471879596000],LUNC[0.0000000029036677],MATH[0.0000000142909948],MATIC[0.0000000062460602],MKR[0.0000000000005569520D],OMG[0.0000000034619970],PAX[0.0000000037412B],RAY[0.0000000140493103],RSR[0.0000000037346000],RUNE[0.0000000020621128],SLV[0.0000000015309800],SNX[0.0000000082886300],SOL[0.0000000044505001],SRM[0.2449627186000520],SRM_LOCKED[0.9271601300000000],SUSHI[0.0000000059327052],SXP[0.0000000060066848497],TOMO[0.0000000506306001,TRX[364.9306500024583140],USD[30.1604657475623322],USDT[0.0000000031898671],USTC[0.0000000027635521,XRP[0.0000000093562050] |
| 02690090 | EUR[1.0069895775000000] |
| 02690092 | BTC[0.1828731522400000],FTT[0.0983000000000000],LUNA2[0.3874888342000000],LUNA2_LOCKED[0.9041406132000000],LUNC[84376.5094669000000000],SOL[3.0085500700000000],TRX[17197.1520000000000000],USD[1090.8045306456214225],USDT[349.9449886434550000] |
| 02690093 | USD[0.0518254503750000],USDT[0.0000000161595804] |
| 02690094 | SHIB[93100000.0000000000000000] |
| 02690095 | BTC[0.0145451300000000],USD[0.0000929810361282],USDT[0.0000000105579792] |
| 02690097 | ATLAS[1.9016070000000000],AVAX[0.7946716186266726],BAND[21.5021194035210200],BNB[0.2500000031368600],BTC[0.0009647315921000],ETH[0.0713596230659584],ETHW[0.0000000073030000],FTT[11.7878005215303307],LUNA2[0.0000000020000000],LUNA2_LOCKED[10.3485940400000000],LUNC[0.0000000030225484],RAY[0.0000000352106400],SOL[9.2168237162374300],TRYB[0.0688231421534508],USD[358.3874541826807583],USDT[8.3224251317771000],USTC[11.7315066062750700] |
| 02690102 | AVAX[3.0000000000000000],BTC[0.0236328732000000],COMP[0.0000690600000000],COPE[88.0000000000000000],ETH[0.0640000000000000],ETHW[0.0640000000000000],FTM[280.0000000000000000],MATIC[110.0000000000000000],SOL[1.7400000000000000],USD[123.5703786789948442],USDT[0.0160945304244443] |
| 02690108 | CRO[7.4100000000000000],ETH[0.0004963000000000],EUR[0.0000965928784448],SOL[0.0000001000000000],USD[0.0000003612702],USDC[142.6935947400000000] |
| 02690111 | USD[27.4124515420000000] |
| 02690114 | TRX[0.0007780000000000],USD[2.5038982680541280],USDT[0.0070181489159382] |
| 02690119 | USD[0.0016515457500000] |
| 02690121 | SOL[0.0028223600000000],USD[0.0330091672046463] |
| 02690125 | BNB[0.0000001000000000] |
| 02690127 | FTT[0.0553958198821564],USD[0.2767363858500000],USDT[0.0000000071914440] |
| 02690133 | SAND[98.0000000000000000],USD[2.5448860200000000] |
| 02690137 | EUR[0.0003932470005878] |
| 02690142 | BNB[0.0001481300000000],ETH[0.0182628840000000],NFT (354244697491506812)[1],NFT (401469263997197200)[1],NFT (502266286081437364)[1],TRX[0.0000800000000000],USD[15.1268183875690214],USDT[0.0000114491571913] |
| 02690143 | BIT[89.9790000000000000],ETH[0.0069986000000000],LUNA2_LOCKED[1.0734500790000000],LUNC[99980.0000000000000000],NFT (340490715968789434)[1],NFT (428129493057187315)[1],NFT (441296503118527370)[1],TRX[0.0000020000000000],USD[0.7335121000000000],USDT[0.0000000037947420] |
| 02690145 | LUNA2[0.0591799533100000],LUNA2_LOCKED[0.1380855770000000],LUNC[12886.5594300000000000],USD[0.0629405105650000] |
| 02690150 | ATLAS[150.0000000000000000],POLIS[2.0000000000000000],USD[0.8439552770000000],USDT[0.0000000099825216] |
| 02690151 | AUD[0.0000000012443],LINA[13866.9350097700000000],TRX[0.0000000043356672],USD[0.0018512339978808] |
| 02690153 | TRX[0.4000000000000000],USD[0.3631348975000000] |
| 02690155 | STEP[7054.2252003677500000] |
| 02690158 | BNB[0.0032460600000000],USD[0.0092876610000000] |
| 02690161 | GENE[2.6000000000000000],SOL[0.0032000000000000],USD[1.8480147800000000],USDT[0.0000000083548872] |
| 02690166 | BTC[0.0000000007109456],COPE[91.6269576400000000],FTT[0.0000000058834890],USD[-0.2637544315686051],USDT[0.0000000132569101],XRP[0.0000000098814871] |
| 02690167 | SPELL[7500.0000000000000000],USD[5.8110387812500000] |
| 02690170 | BTC[0.0000000030000000],BULL[0.0028200000000000],ETH[0.0040000000000000],USD[4.4820803630928926] |
| 02690171 | USD[0.0000000260000000] |
| 02690173 | BTC[0.0000995630000000],USD[104.0261247500000000] |
| 02690174 | USD[0.0284602100000000] |
| 02690175 | AKRO[1.0000000000000000],AURY[0.0000278800000000],TRX[1.0000000000000000],USD[0.0000001726767716] |
| 02690178 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BOBA[0.0000000014147030],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000220424871],XRP[0.0000000061083696] |
| 02690179 | LTC[0.0000000068873848],MANA[0.0000004000000000],SOL[0.0000001000000000],USD[0.0000000008220579] |
| 02690184 | AUDIO[0.7983047500000000],EDEN[0.0277200000000000],JOE[0.9000000000000000],USD[0.1747899690000000],USDT[0.0000000091863094] |
| 02690189 | ATLAS[320.0000000000000000],POLIS[3.4000000000000000],SOL[0.1263081000000000],USD[0.2378979047500000] |
| 02690190 | AVAX[1.0900126500000000] |
| 02690192 | BNB[0.0000001000000000],NFT (339453338916031939)[1],NFT (368056159168558769)[1],NFT (489205486814856251)[1],USD[2.7932046840000000] |
| 02690198 | USD[3.2396218200000000],USDT[0.0000000065029235] |
| 02690199 | BTC[0.0000036700000000],FTT[0.0000000100000000],USD[-0.0004190187162061],USDT[0.0083776582577256] |
| 02690208 | DOT[18.4000000000000000],ETHW[0.1770000000000000],EUR[0.0478079135000000],MATIC[83.0560000000000000],USD[0.1881862196156768] |
| 02690210 | STARS[0.9781500000000000],USD[0.0009522353770490] |
| 02690216 | USDT[10.8323012000000000] |
| 02690217 | AVAX[5.1566478900000000],BAO[1.0000000000000000],BTC[0.0283730300000000],ETH[0.5419847300000000],FTT[18.3193610000000000],KIN[1.0000000000000000],NFT (301047867032510787)[1],NFT (342208754450564076)[1],NFT (358668970064912135)[1],NFT (373498264574962457)[1],NFT (454334858876941461)[1],NFT (454670214228885767)[1],NFT (501809801598460704)[1],NFT (565562242453959760)[1],USD[0.0001119555754554] |
| 02690219 | ATLAS[26.8592156706248664],GENE[3.0000000000000000],TRX[0.0000010000000000],USD[0.5923891600000000] |
| 02690224 | USD[25.0000000000000000] |
| 02690228 | GARI[0.5000000000000000],JOE[36.9926000000000000],MBS[28.0000000000000000],USD[0.3527380450000000] |
| 02690229 | ETH[0.0009475600000000],ETHW[0.0009475600000000],NFT (397391704312125395)[1],NFT (410352495725847170)[1],NFT (466789813530288564)[1],NFT (530691494641895204)[1],SOL[2.4050715000000000],TRX[0.1696170000000000],USD[0.6767313542909488],USDT[267.0254469932500000] |
| 02690234 | USD[0.8667004343350194],USDT[0.0000000094310900] |
| 02690235 | USD[30.0000000000000000] |
| 02690237 | AKRO[1.0000000000000000],ATLAS[0.0072084200000000],AVAX[0.0826783400000000],BAO[4.0000000000000000],BCH[0.0000637000000000],BNB[0.0000022200000000],CHR[0.0003396600000000],DENT[2.0000000000000000],DOT[0.5599282500000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],GALA[0.0070192400000000],KIN[8.0000000000000000],LINK[0.0000012800000000],LTC[0.0003360000000000],MANA[0.0015506200000000],MATIC[0.0098138700000000],OMG[0.0007495300000000],RSR[1.0000050200000000],SAND[0.0000000005700637],USD[0.0000363478073068] |
| 02690246 | ATLAS[4819.0842000000000000],LTC[0.0097865300000000],POLIS[133.3000000000000000],USD[0.0000000575706837],USDT[0.0000003747306B] |
| 02690251 | AKRO[3.0000000000000000],ALPHA[1.0000368000000000],ATLAS[0.2574660029583350],BAO[2.0000000000000000],BRZ[0.1237165613504921],CRO[0.0521398800000000],DENT[2.0000000000000000],ETH[0.0005082000000000],ETHW[0.0005082000000000],GALA[3203.5516374315299236],GRT[1.0001405500000000],HOLY[0.0005783000000000],KIN[4.0000000000000000],LINK[241.3763275290800000],MANA[980.1963030157582812],MATH[1.0000000000000000],MATIC[0.0005051000000000],POLIS[444.7556899401694612],RSR[3.0000000000000000],SAND[806.4302275779910000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 02690252 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02690256 | GOG[2837.651350000000000],USD[1.492658095590000000],USDT[0.006094000000000000] |
| 02690259 | USD[0.000000016962320500],USDT[0.000000052192509] |
| 02690263 | USDT[1.255550000000000] |
| 02690265 | USD[0.00000007993138000],USDT[0.00000000054788885] |
| 02690273 | EUR[0.000000080487623200],IMX[189.187114010000000] |
| 02690283 | BTC[0.148771370000000],EUR[1987.361964860000000000],USD[0.00000001049316000] |
| 02690284 | TRX[0.00000100000000000] |
| 02690285 | ADABULL[100.996810000000000000],BNBBULL[2.99962017100000000],BULL[2.99941000000000000],CHZ[839.832000000000000000],DEFIBULL[1.99962000000000000],DOGEBULL[550.898344300000000000],ETCBULL[105.981000000000000000],ETHBULL[30.993820000000000000],FTT[67.085742270000000000],GRTBULL[99.981000000000000000],HTBULL[5.99500000000000000000],LINKBULL[100.000000000000000],LTCBULL[999.810000000000000000],MATICBULL[23995.601690000000000000],MKRBULL[5.99890560000000000],OKBBULL[3.99920000000000000],PSY[149.981000000000000000],SOL[1.169777000000000000],SRM[65.987460000000000000],THETABULL[4621.148420000000000000],USD[888.99752969694150000],USDT[1631.113065046956335520],VETBULL[1299.753000000000000000],XLMBULL[309.943000000000000000],ZECBULL[199.962000000000000000] |
| 02690286 | BTC[0.00022791040000000],USDT[10.072500532176000000] |
| 02690291 | FTT[0.031360000000000],USDT[-0.00000001000000000] |
| 02690299 | EDEN[59.465824730000000],EUR[0.000000008786421900],SHIB[5056890.012642220000000000] |
| 02690303 | AURY[0.000000121388955],AVAX[0.000000003890000000],BNB[0.0000000005378272],FTM[2.384505262850000000],SOL[0.00000008054068400],USD[0.00000027150083200],USDT[0.00000000570000000] |
| 02690304 | USDT[0.000000021980720550],XRP[0.00000006708214600] |
| 02690310 | BAO[2.000000000000000000],BTC[0.000002345000000000],ETH[0.000006460000000000],ETHW[0.000006460000000000],SOL[0.00015453050000000000] |
| 02690314 | GBP[0.00000002236756600],MBS[1785.790861000000000000],PRISM[80005.100000000000000000],SOL[0.000000000284000000],USD[0.316930644317574400],USDT[0.00000000489371000] |
| 02690318 | AURY[15.000000000000000],USD[1.138461627000000000] |
| 02690319 | BOBA[0.04656000000000000000],SAND[0.96340000000000000000],STARS[0.96500000000000000000],USD[0.00210941230000000000] |
| 02690320 | SLND[4.90142000000000000] |
| 02690322 | TRX[0.000001000000000000],USD[0.000000046115620],USDT[0.0000000074854701] |
| 02690323 | EUR[0.00458157124857600] |
| 02690325 | AVAX[0.899848000000000000],MANA[0.994870000000000000000],USD[2.899257371500000000],USDT[0.00740202223659940] |
| 02690340 | BAO[1.00000000000000000000],BLT[0.0000000000592390015],TRX[1.00000000000000000000],USDT[0.00000000837578070] |
| 02690351 | DOGE[2361.303000000000000000],MATIC[101.057596889480000000],OMG[95.468900000000000000],SAND[10.922200000000000000],SGD[0.00000000092566720],TRX[4.99580000000000000000],USD[7.644561009400000000],USDT[0.00000001127904700],XRP[814.567544622298000000] |
| 02690364 | ATLAS[10709.028000000000000000],USD[0.467388167512839200],USDT[0.00000000375069210] |
| 02690370 | USDT[0.00000023508037051] |
| 02690372 | IMX[0.00000100000000000],USD[1.249325531110108200],USDT[0.342651264947483000] |
| 02690378 | BNB[0.00000452000000000] |
| 02690379 | IMX[0.00000010000000000],POLIS[0.000000003437782500],USD[0.000190549651559520],USDT[911.232468636520572800] |
| 02690384 | ATLAS[7416.294105500000000000],ENJ[293.573497318167000000],ETHW[1.777082650000000000],FTM[2660.267749822100800000],GBP[0.00000005180316400],MANA[315.341905900000000000],MBS[613.899396745336750000],SAND[571.043277410000000000],SLND[50.931118520000000000],USD[0.00100748080453490] |
| 02690385 | BTC[0.04654962639933750],SOL[0.00268890000000000],USD[4.071417278125000000] |
| 02690391 | SAND[107.444789436000000000],USD[1.490848268000000000],USDT[0.00000001405150160] |
| 02690393 | HNT[0.399920000000000000],USDT[3.370331560000000000] |
| 02690394 | TRX[0.00001600000000000] |
| 02690398 | BTC[0.00000003000000000],TRX[0.000077700000000000],USDT[0.00000000725000000] |
| 02690400 | USD[0.00274005488161200],USDT[3.237351980000000000] |
| 02690409 | AVAX[9.902000000000000000],ATOM[0.00687000000000000],GAL[0.099980000000000000],USD[-0.086469477676761006],USDT[0.00000000180626065] |
| 02690413 | ATLAS[720.000000000000000000],POLIS[15.800000000000000000],USD[0.624986301500000000] |
| 02690416 | TRX[0.00085700000000000],USDT[27.079659000227064000] |
| 02690418 | BAO[1.000000000000000000],CITY[1.184552260000000000],USDT[0.00000018393086600] |
| 02690420 | ETH[0.028465130000000000],ETHW[0.028465130000000000],USD[-0.546776203000000000] |
| 02690426 | USD[0.350345625000000000],USDT[0.000000004625360000] |
| 02690428 | SOL[0.00000070970000000] |
| 02690429 | FTT[0.020455269813874000],POLIS[16.200000000452555860],USD[0.00000010276244200],USDT[0.00000000010058529] |
| 02690431 | ATLAS[820.000000000000000000],NFT [4103801318561751950[1],NFT [531608278542890934](1],USD[0.197125132500000000] |
| 02690433 | USD[0.316130551250000000] |
| 02690434 | AVAX[0.000000010996633],USD[0.000000006500180900] |
| 02690435 | TRX[0.00000100000000000],USDT[2.983506266015789] |
| 02690438 | BTC[0.003965000000000000],ETH[0.05002457000000000],ETHW[0.050024570000000000],FTT[1.203029920000000000],SOL[0.842399650000000000],USD[20.884272157934414],USDT[219.894118441658704] |
| 02690444 | EUR[34830.054944420000000000],USD[1.057048264889870800000000000],USDT[206.741275780000000000] |
| 02690447 | CRO[439.124427440000000000],TRX[1.000000000000000000],USDT[0.00000002013447955] |
| 02690452 | BTC[0.000756240000000000],ETH[0.00122548000000000],EUR[148.000146227434677900],USD[-34.050052346217685800000000000],USDT[158.975629335325556574] |
| 02690454 | LUNA2[3.850346163000000000],LUNA2_LOCKED[9.984141046000000000],LUNC[420.983351100000000000],TRX[0.00000100000000000],USD[0.000000164239998],USDT[40.769005610699326] |
| 02690457 | BNB[-0.00000000006463025],BTC[0.000000000544735920],SGD[0.00000012913943],USD[0.000000000733731],USDT[0.00000004429178 5] |
| 02690458 | BTC[0.012316240000000000],USD[1065.778764726758456600000000000],USDT[0.000000094674578] |
| 02690461 | ATLAS[34375.293445890000000000],DFL[100.000000000000000000],KIN[2.000000000000000000],USD[0.000000393308591 3],USDT[0.0079471950000000 0] |
| 02690463 | DFL[329.936000000000000000],GENE[6.696680000000000000],USD[1.015504050000000000] |
| 02690472 | FTM[7.460482850000000000],USD[0.00000006185132 0] |
| 02690475 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.000189510000000],TRX[1.000000000000000000],USD[0.000000010789489 0],USDT[0.00000000677533 65] |
| 02690476 | ADABULL[1.029836820000000000],AVAX[1.894442003065440 0],AXS[1.444364004762960 0],BNB[0.17166026408740 0],BTC[0.10601130913632 00],CRO[2946.845514520000000],DENT[72107.626345560000000000],DOT[14.292406700756540 0],ETH[0.60869778464640 0],ETHW[0.31667402407203 00],EUR[0.00159882205323 44],FTT[2.00761279 0000000],HNT[2.05728909000000000],LINK[2.20135936485200 0],SAND[18.61660444000000000],SOL[11.947101671597640 0],USD[0.00000102781126 46],USDT[113.20099668119502 23],XRP[4722.281242327457 1000] |
| 02690478 | AKRO[1.000000000000000000],ATLAS[0.0022180501564500],BAO[2.00000000000000000],BNB[0.02995784165948 62],BRZ[0.00000002126459 7],KIN[2.000000000000000000],SHIB[239866.66880052230246 59],TRX[2.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02690479 | LTC[0.0000000054261000],TRX[0.0000020000000000],USD[1.7907833777500000],USDT[5.0000000086750445] |
| 02690480 | ETH[0.0000000053030600],FTT[25.0000000000000000],USD[0.0000269584818557],USDT[8739.4767446168419141] |
| 02690484 | FTT[0.4336587907908849],USD[0.0000000099715946] |
| 02690485 | BNB[0.0000000607596871],BTC[0.0000000096097374],ETH[0.0000000046877888],RAY[0.0000000055482164],SOL[0.0000000073097648],SUSHI[0.0000000082041600],USD[0.0000010809518654],USDT[0.0001108095186544],XAUT[0.0000000028297340],XRP[0.0000000070300035] |
| 02690486 | SAND[0.9971500000000000],USD[0.0000000136189760],USDT[0.0000000054849708] |
| 02690488 | USD[0.2623593950151100] |
| 02690489 | ATLAS[1539.7093000000000000],AURY[14.0000000000000000],USD[13.0931170399375000],USDT[0.0000000011039104] |
| 02690496 | BTC[0.0001146400000000],USD[0.0003800983254744] |
| 02690505 | BTC[0.1000000000000000],USD[0.3786934700000000] |
| 02690511 | BUSD[4.7205485900000000],FTT[0.0000000544328211],GBP[0.0000000380274050],RAY[0.0000000893442500],SOL[0.0000000103360155],STARS[1000.0000000020183960],USDT[0.0000000088978753] |
| 02690514 | ATLAS[3069.3046000000000000],LTC[0.0040800000000000],USD[0.0904397658750000],USDT[0.0000000071138192] |
| 02690516 | BTC[0.0000965380000000],CRO[5.6505013735114730],ETH[7.5203123326651632],SHIB[55626.0200000000000000],USD[6506.6631499173409160],USDT[9851.6503031556485372] |
| 02690519 | USD[8.8660190720505606] |
| 02690526 | BTC[0.0005484300000000],USD[0.0103221530072082] |
| 02690533 | DENT[1.0000000000000000],ETH[0.0000076000000000],ETHW[0.0000076000000000],GBP[0.0512419554718500],TRX[1.0000000000000000],USD[0.0100002030718750] |
| 02690534 | TRX[0.0000020000000000],USD[-0.0507741135300000],USDT[0.2000000000000000] |
| 02690543 | ATLAS[374.3283246678025365],BNB[0.0000000100000000],CRO[165.6038540916991600],FTT[0.0000000001600000],USD[0.0699704212000000],USDT[0.0000000095021360] |
| 02690544 | BNB[0.0000000098520000],ETH[0.0000000042200000],USD[0.0000000045964980],USDT[0.0000000047099020] |
| 02690545 | ETH[0.0476434100000000],ETHW[0.0476434100000000],EUR[0.0000000029216847],SOL[24.5962551929046341],USD[0.0000000944079718] |
| 02690547 | BAO[1.0000000000000000],MATIC[55.8584987300000000],USD[0.0000000059941153] |
| 02690549 | IMX[163.3852400000000000],USD[0.8885277500000000] |
| 02690550 | KIN[24.2996144000000000],SHIB[57.2266880000000000],USD[0.0000003854348] |
| 02690551 | EUR[1.4208348925000000],USD[0.4723842425000000] |
| 02690560 | ALICE[0.0000000874455000],BAO[0.0000000079792170],BNB[0.0000002000000000],BTC[0.0392370809303353],CRO[0.0000000022468968],ETH[0.0000000019445474],MANA[0.0000000028000000],MTA[0.0000000080000000],SAND[0.0000000059833011],SHIB[0.0000000077286097],SOL[0.0000000013199188],USD[0.0001760388636064],XRP[0.0000000062400000] |
| 02690561 | USD[0.0136382170309760],USDT[0.0000000052894892] |
| 02690565 | GST[0.0300000000000000],HT[0.0986703800000000],NFT (475079059482155952)[1],NFT (531317811968703124)[1],NFT (540031728241275921)[1],NFT (550539597115044553)[1],NFT (564373842444901996)[1],USD[0.0000000023927712],USDC[10.3975166400000000],USDT[0.0000047810927083] |
| 02690568 | TRX[0.0000010000000000],USD[0.0000001229460],USDT[0.0000000064266240] |
| 02690571 | AAVE[0.5098980000000000],IMX[100.6798600000000000],USD[1.2353462800000000],USDT[0.0000000005621840] |
| 02690572 | AKRO[3.0000000000000000],ATLAS[0.0000005492351],BAO[12.0000000000000000],BTC[0.0001808000000000],DENT[1.0000000000000000],ETH[0.0000000101991195],FRONT[1.0000000000000000],GALA[0.0170941545013617],HNT[0.0000692000000000],KIN[10.0000000000000000],LTC[0.0000240732329341],LUNA2[0.0039690035890000],LUNC[2.0000000000000000],LUNC[86.4258887660500000],MANA[0.0000000024166518],MATIC[0.0154567040019428],OMG[0.0001114000000000],RSR[2.0000000000000000],SAND[0.0001923344459236],SOL[0.0000000733392071],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0002695812184477],USDT[0.0128597223371] |
| 02690585 | BOBA[127.0000000000000000],ETH[0.5000000000000000],OMG[127.0000000000000000],USD[0.0000001110854508],USDT[8.9161648700000000] |
| 02690586 | KIN[12747.3282611500000000],SHIB[986271.7961664200000000],USD[0.0000000042806726] |
| 02690589 | TRX[0.0000010000000000],USD[25.0027756203908040],USDT[0.0000000051296160] |
| 02690593 | USD[0.2129686200000000] |
| 02690594 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076610168] |
| 02690600 | ENS[0.0000002700000000],LRC[0.0002096000000000],MANA[2.2983441400000000],USD[0.0000000258357470] |
| 02690606 | BTC[0.0153969200000000],USD[335.5318450127450000] |
| 02690608 | TRX[0.0015550000000000],USD[0.0685756480000000] |
| 02690609 | ETH[-0.0026570224066683],ETHW[-0.0026403200288557],LTC[-0.0000079330880245],USD[-5.3846056386665624],USDT[0.9982358200000000],XRP[30.1718600033131955] |
| 02690618 | BTC[0.0001163649628000],TRX[0.3961000000000000] |
| 02690619 | KIN[13277476.6000000000000000],USD[0.4116000000000000] |
| 02690620 | LTC[2.1481146925386500] |
| 02690624 | AKRO[4.0000000000000000],AVAX[6.5811821100000000],BAO[61.0000000000000000],BTC[0.0078307700000000],DENT[6.0000000000000000],DYDX[0.0010056700000000],ETH[0.8688859500000000],ETHW[0.8685211700000000],EUR[3.6020333378940727],FTT[14.1434848000000000],KIN[53.0000000000000000],LINK[18.9962331100000000],NEAR[24.6413963400000000],RUNE[0.7390412600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000260808325],XRP[13.7447376200000000] |
| 02690628 | BTC[0.0000864300000000],PORT[4477.5090336300000000],USD[0.1023083319555426] |
| 02690631 | AURY[0.0102440608680000] |
| 02690632 | ETH[0.0004422500000000],ETHW[0.0004422500000000],RUNE[0.0039010000000000],USDT[0.0000000097500000] |
| 02690640 | NFT (541408712315051735)[1],USD[3850.9244337732900000],USDT[0.0000000082099732] |
| 02690641 | EUR[0.3290000150381411],USD[0.0000000915405098],USDT[0.0000000003524948] |
| 02690642 | USD[0.0000000054550000] |
| 02690644 | ATLAS[276.0413148800000000],COPE[29.3196162500000000],USD[0.0020163519007276],USDT[0.0000000066456166] |
| 02690646 | SOL[20.2070852500000000],USD[346.2080943588750000] |
| 02690647 | USD[25.0000000000000000] |
| 02690658 | ATLAS[50.0000000000000000],CRO[29.9943000000000000],GALA[19.9981000000000000],IMX[10.8989930000000000],MANA[3.9998100000000000],SAND[1.0000000000000000],USD[1.0990303319875000000000000] |
| 02690658 | ATLAS[234.0289000000000000],AURY[0.9067277500000000],FTT[0.1000000000000000],POLIS[9.1580205956000000],USD[0.0000000632681424],USDT[0.0000000091178884] |
| 02690659 | ATLAS[879.9962000000000000],ETH[0.0000001000000000],EUR[0.0000004153344],FTM[10.0000000000000000],USD[0.0000000160486844] |
| 02690661 | MATIC[86.9820000000000000],USD[0.0000000083491665],USDT[1.4441664385271576] |
| 02690662 | AURY[4.0820510947229618],GALA[53.4349374900000000],GOG[48.1764553000000000],KIN[2.0000000000000000],SPELL[1058.2533722800000000],UBXT[1.0000000000000000] |
| 02690670 | STARS[19.0019661945002010] |
| 02690671 | BTC[0.0000043000000000],USD[0.0001122392622805] |
| 02690674 | BOBA[5.9989200000000000],IMX[12.9968860000000000],USD[0.1289349400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02690676 | ATLAS[669.868900000000000],TRX[0.000001000000000],USD[0.008885420000000000],USDT[0.000000000002471638] |
| 02690678 | ADABULL[0.000000008707940],ATLAS[0.000000001095247],BAT[0.000000009138600],CREAM[0.000000005000000],CRO[0.000000091194240],ETH[0.000000085043588],FTT[43.901127176309445],GALA[0.000000023524062],MANA[0.000000004000000],MATICBULL[0.015966905506984],SAND[0.000000005635916],SPELL[0.000000063589554],USD[0.172562792338027],USDT[0.000000008244094] |
| 02690679 | CRO[2000.000000000000],ENJ[299.941800000000000],ETH[0.499903000000000],ETHW[0.499903000000000],FTT[7.498500000000000],MANA[299.941800000000000],MATIC[299.941800000000000],RUNE[92.781996800000000],USD[4683.319811988750000],USDT[4599.714834966795985] |
| 02690680 | TRX[0.000777000000000],USDT[0.440507115062156] |
| 02690695 | DOGE[0.000000005380000] |
| 02690696 | FTT[30.524054140000000],MTA[61.979849000000000],POLIS[41.991427140000000],USD[491.531209963818760400000000],USDT[0.000000110293513] |
| 02690699 | POLIS[1.099791000000000],USD[2.115655877592560] |
| 02690702 | BAO[1.000000000000000],EUR[11.778524280000000],SAND[15.000000000000000],STARS[100.142993000000000],USD[0.000000144536938],USDT[0.000003860359792] |
| 02690712 | CRO[108.005337770000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000001000000000],USD[0.000000082000000],USDT[0.000000026423189] |
| 02690716 | USDT[2.897099510000000] |
| 02690718 | AURY[1.000000000000000],USD[1.060914925000000] |
| 02690725 | USDT[0.000000009850000] |
| 02690728 | FTT[25.000000000000000],RAY[300.496904980000000],USD[3.689671947550000],USDT[0.000000006000000] |
| 02690729 | ATLAS[669.882000000000000],MANA[26.000000000000000],SAND[13.997200000000000],USD[4.735312305000000] |
| 02690730 | ATLAS[918.172462630000000],AURY[11.669780560000000],CRO[308.275086390000000],HNT[4.500000000000000],IMX[21.595620000000000],POLIS[20.358385980000000],SPELL[9000.000000000000],USD[0.000000096139137],USDT[3.780385076348326B] |
| 02690733 | USD[0.029072290000000] |
| 02690737 | BTC[0.011411860000000],USDT[1078.523366733731917000000000] |
| 02690738 | MATIC[50.229262710000000],USD[0.000000037519719] |
| 02690739 | LUNA2[0.000000009000000],LUNA2_LOCKED[9.643211897000000],TRX[0.000777000000000],USD[0.000000008772410],USDT[2530.525776103700000] |
| 02690740 | ATLAS[0.000000044703285],AVAX[0.000000005246932T],BF_POINT[200.000000000000000],EUR[0.000000009182177S],FTM[0.000000042827424],USDT[169.849251175001149] |
| 02690746 | APT[0.000000004698862],BNB[0.000000004750000],ETH[0.000635266367200],GENE[0.000000047000000],HT[0.000000013675872],NFT[512103420917402151][1],NFT [561911996547135300][1],SOL[0.000000031885312],TRX[0.091711004000000],USD[0.000478508681836],USDT[0.000470850668136],USDT[101.759626007533271Z] |
| 02690752 | TRX[0.000001000000000],USD[0.005774238125000] |
| 02690760 | USD[0.000000059472100],USDT[0.000000048395936] |
| 02690764 | TRX[0.000060000000000],USDT[0.166175815285912] |
| 02690765 | BNB[0.000000007248049],HT[0.000000000000000],LTC[0.000000061348913],TRX[0.00231100493586],USD[0.000276597036373],USDT[0.000000119541851],XRP[0.000000041256234] |
| 02690767 | ALEPH[27.357004120000000],ATLAS[1158.614558720000000],AURY[5.907357100000000],CEL[20.744590600000000],FTT[0.273139020000000],POLIS[57.059488670000000],REAL[13.666045610000000],STARS[179.274824040000000],USD[1.000000037422845],USDT[0.000000086335774] |
| 02690771 | AUDIO[0.000000004845444],AVAX[0.000000049033298],BTC[0.002999430000000],CLV[0.000000004827648],DFL[0.000000009769782S],CREAM[0.000000009826304],ETH[0.003992434162384],ETHW[0.003992434162384],FTT[0.000000002630378],GALA[0.000000010542856],GENE[0.000000005844160T],GOD[$0.000000001775664],GOD[0.000000030630],HUM[0.000000079656101],JST[0.000000008660822],LINA[0.000000091304882],LRC[0.000000009007488],MBS[0.000000034306591,MTA[0.000000019830000],OXY[0.000000028987004],PORT[0.00000006875736],PRISM[0.000000027737582],PROM[0.000000020302266],RAMP[0.000000007187206],RNDR[0.000000005383S30],RUNE[0.000000034934571],SAND[0.000000058497120],SPELL[0.000000043833112],STARS[0.000000046616678],SUSHI[0.000000058064540],TONCOIN[0.000000052893940],TRYB[0.000000031522000],USD[7.0163945956175546],USDT[0.000000834934901,YFI[0.000000006363276]] |
| 02690776 | BNB[0.000000003793944],TRX[0.000016000000000],USD[0.000000076041704],USDT[0.000000087014586] |
| 02690779 | GODS[21.200000000000000],USD[0.177105015449975],USDT[0.250819074932385],XRP[4.000000000000000],XRPBULL[0.000000004000000] |
| 02690779 | AVAX[0.001646560000000],BAO[5.000000000000000],BTC[0.000000352697930],DOGE[1.000000000000000],EUR[0.000000087648614],GALA[0.000000005560000],IMX[0.003530605447015G],KIN[7.000000000000000],MATIC[0.000000062451570],RNDR[0.000000060737358],RSR[1.000000000000000],SAND[0.002925321188095S],TOMO[1.016045130000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.000000034735386],USDT[0.000000074744506] |
| 02690780 | USD[25.000000000000000] |
| 02690788 | EUR[0.000000091536459],GBP[0.000000007354831 4] |
| 02690789 | BABA[0.019492000000000],BNB[0.000968000000000],BOBA[1.999600000000000],DAI[94.658080000000000],HT[0.099620000000000],LTC[0.599948000000000],TRX[4.739605000000000],USD[71.245447658279008],XAUT[0.001930600000000] |
| 02690790 | USD[-9.598371930976245O],USDT[13.313427300000000] |
| 02690791 | AKRO[1.000000000000000],GBP[0.002259088656972 4],KIN[2.000000000000000] |
| 02690797 | BNB[0.000000037292631],BTC[0.058260809338000],BUSD[26887.140847650000000],USD[0.000000133943132],USDT[7691.524930605000000] |
| 02690798 | PORT[52.400000000000000],USD[0.010549160000000] |
| 02690801 | EUR[0.000000036683180],GBP[0.000000010328500] |
| 02690802 | ATLAS[0.000000020615066],BNB[0.000000005410000],MANA[0.002116631923028],SHIB[72189.259949884823497] |
| 02690803 | ATLAS[151.939811770000000],ETH[0.000000070911198],GBP[0.000000057707414],STARS[0.000000005831803],USD[0.000000206137976] |
| 02690804 | AVAX[0.000000048420204],BNB[0.009000000000000],LUNA2[0.073026481060000],LUNA2_LOCKED[0.170395122500000],LUNC[15901.670000000000000],USD[-4.800015617276649S],USDT[0.000015069833877] |
| 02690806 | COPE[641.000000000000000],USD[0.904195950000000],USDT[0.006043720000000],XRP[0.080000000000000] |
| 02690808 | USD[3.082453845310022S] |
| 02690809 | GALA[233.553749510000000],MBS[26.056572600000000],STARS[285.605410158000000],UBXT[1.000000000000000],USD[0.022378114725326S],USDT[0.000016360137576] |
| 02690811 | ATLAS[3069.386000000000000],USD[1.273573012228500O] |
| 02690813 | USD[0.000000388782544S] |
| 02690825 | ATLAS[3489.344500000000000],NFT[464970524539552081][1],NFT[556428517736438394][1],POLIS[58.892153000000000],USD[0.439578821375000O],XRP[0.907525000000000] |
| 02690827 | DENT[25.940000000000000],ETH[0.000863800000000],ETHW[0.000863800000000],USD[0.000160086464882],USDT[0.000000005274957] |
| 02690830 | NFT[338815029199182012][1],NFT[464736128383606672][1],SOL[0.297195000000000] |
| 02690831 | FTT[0.509105414851 1886],USD[34.267162335940750000000000],USDT[0.000000074247222] |
| 02690842 | LTC[0.500000000000000],USD[0.893173750000000] |
| 02690845 | LUNA2[0.000000006000000],LUNA2_LOCKED[20.815437360000000],TRX[0.000002000000000],USD[0.000012083826119],USDT[0.000000141250634] |
| 02690850 | BIT[2.000000000000000],BTC[0.120187585000000],USD[0.094006792500000],USDT[6784.764337399000000] |
| 02690852 | USD[0.000000040870000] |
| 02690858 | MBS[58.202477655898200O],USD[0.000000148914574],USDT[0.000000059426887] |
| 02690861 | KIN[40000.000000000000000],USD[19.289605520000000] |
| 02690862 | STARS[41.993000000000000],TRX[0.000001000000000],USD[27.591256520000000],USDT[0.000000075336000] |
| 02690863 | TRX[0.000040000000000],USD[0.000000125282374],USDT[0.000000003490692] |
| 02690865 | MBS[0.464156000000000],USD[0.000000060541740],USDT[0.715994304135522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02690868 | MBS[33.99320000000000000],USD[50.392454444000000000],USDT[49.000000083770660] |
| 02690874 | BTC[0.006116970000000000],ETH[0.023446230000000000],ETHW[0.023158740000000000],KIN[4.000000000000000000],SOL[0.934215440000000000],SPELL[2.632404970000000000],USD[0.000169938691406 9] |
| 02690876 | FTT[0.1001303009600000] |
| 02690882 | IMX[214.300000000000000000],MTA[242.000000000000000000],TRX[0.000170000000000],USD[0.810799737536940],USDT[0.000000112466317] |
| 02690886 | DOGE[0.204920000000000000],USD[0.000000086490356] |
| 02690888 | AURY[5.969353170000000000],BAO[2.000000000000000000],GENE[6.602536720000000000],GOG[104.375138286225000],UBXT[1.000000000000000000],USD[0.000000859090944],USDT[0.000000112844710 0] |
| 02690889 | BTC[0.009700000000000000],EUR[2.759326040000000000] |
| 02690894 | USD[0.000173957235006] |
| 02690902 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRO[0.000969180000000000],ETH[0.000000100000000],GALA[0.012086570000000000],SAND[0.001758940000000000],USD[0.000000106413114 ] |
| 02690905 | USD[0.000000035910471 0],USDT[0.577183060000000000] |
| 02690907 | KIN[3747189.607794150000000000],USDT[0.000000000012277] |
| 02690912 | USDT[0.000000075626158] |
| 02690924 | PORT[83.2000000000000000] |
| 02690925 | ATLAS[0.000000007358000000],AVAX[0.000000039301564],RNDR[0.000000046600324],SOL[0.002848830000000000],USD[0.687857772817717 6],USDT[0.000000074501310] |
| 02690927 | GOG[0.841770850000000000],LOOKS[48.990200000000000000],USD[0.033911981707965 3],USDT[0.000000178517194] |
| 02690936 | IMX[0.000000097356000],RUNE[0.000000051272000],SOL[1.008400540000000000] |
| 02690938 | TRX[0.000020000000000],USD[0.232242189730728 2],USDT[0.000000659821362] |
| 02690939 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATIC[-0.000000019289971],SOL[0.000000060412974],TRX[0.000000393657811],USD[0.000000052414986],USDT[0.0022845943751655] |
| 02690945 | APT[0.100000000000000000],BTC[0.000002602302787 5],ETH[0.001267400000000000],ETHW[0.000565944138080],GMT[0.567260000000000000],LUNA2[1.072416554000000000],LUNA2_LOCKED[2.502305294000000000],LUNC[233520.962585400000000000],SOL[29.023750080000000000],USD[64.247434157405000 0],USDT[0.000000159500000] |
| 02690950 | BTC[0.000000093760000],FTT[0.000000002692 5650],USD[2.272601244711640 3] |
| 02690951 | CRO[27.089191270000000000],FTT[0.013580050000000000],MANA[0.000000001917367 2],USD[0.000000119849013],USDT[2.954167260000000000] |
| 02690956 | BTC[0.000000054115375],GBP[0.000000038602857],USD[0.472597813532002 00] |
| 02690958 | USD[1.723655831900000 0] |
| 02690959 | RNDR[251.800000000000000000],USD[0.319503662725000 0] |
| 02690960 | ADABULL[1.779300731000000],ATOMBULL[202.337300000000000],BTC[0.007404600000000],DOGE[3.830900000000000000],ENJ[0.986510000000000],ETH[0.000963920000000],ETHW[0.000939200000000],LINK[0.297986000000000000],LTC[5.879310300000000],MANA[17.981570000000000000],MATIC[372.859400000000000],REEF[8.6830000000000000],SAND[46.956110000000000],SHIB[18397549.00000000000],SOL[2.249321700000000],SUSHI[3.709695000000000],SXP[0.092210000000000],USD[-422.360553736232198 7],XRP[0.987840000000000] |
| 02690961 | SOL[0.003053420000000000],USD[0.000001068616118 8],USDT[0.000000042371494] |
| 02690962 | KIN[0.000000049863500],USDT[0.000000006995963] |
| 02690964 | SOL[0.000000010000000],USD[0.217393259494 0476] |
| 02690966 | ATLAS[3110.000000000000000000],AURY[5.998800000000000000],USD[10.768802600750000 0],USDT[0.000000007118971 2] |
| 02690970 | ETHW[0.200079670000000000] |
| 02690972 | LUNA2[0.000009580702290],LUNA2_LOCKED[0.000022395497200 0],LUNC[2.090000000000000000],TRX[0.000010000000000],USD[0.005668308750000 0],USDT[0.003000000000000] |
| 02690974 | IMX[45.400000000000000000],USD[0.463694060000000000] |
| 02690977 | EUR[0.000000106524626],USD[0.000000064708125] |
| 02690978 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 02690979 | AURY[13.997200000000000000],USD[0.062893220000000000],USDT[0.000000045609160] |
| 02690982 | ATLAS[16000.000000000000000000],BAO[1.000000000000000000],EUR[6.272800000000000000],MBS[2080.000000000000000000],USD[0.000000025504620],USDT[955.227920270000000000] |
| 02690983 | USD[0.0002300000000000] |
| 02690986 | BTC[0.000001670000000],TRX[0.000000003641590],TRY[0.000000125822826],USDT[0.000000082452910] |
| 02690989 | TRX[0.000010000000000],USD[0.058705115071569 7],USDT[2.731780000000000000] |
| 02690991 | MBS[36.000000000000000000],USD[1.121923168833830 1],USDT[0.000000156277748] |
| 02690995 | BAT[3.994110000000000000],BCH[0.004099012000000],CEL[0.099506000000000000],CREAM[0.009661800000000],GALA[9.946800000000000000],LEOBULL[0.000623420000000],MANA[0.997150000000000000],SAND[0.995820000000000],SOL[8.615181080000000000],SPELL[199.886000000000000000],STEP[0.070474000000000000],USD[0.5482110129 1449741],USDT[51.667532432290652],VETHE[DGE[0.000008000000000001],VGX[0.995630000000000000],XRP[16.986700000000000000] |
| 02690997 | TRX[0.000777000000000],USD[0.000000058199062],USDT[0.000000090233514] |
| 02691000 | GENE[6.000000000000000000],TONCOIN[23.855340970000000000],TRX[0.000777000000000],USD[0.000000045257439],USDT[0.000000033950199],XRP[0.750000000000000000] |
| 02691007 | USD[41.108317442875000 0] |
| 02691008 | FTM[122.000000000000000000],USD[0.456022599214403 8],USDT[0.000000012241140] |
| 02691009 | EUR[0.000000051875417],SAND[0.000000004062849 4],STARS[0.000535710690816],USD[0.000000066520794] |
| 02691010 | FTT[0.000000026800500],USD[3.254908554717972 5],USDT[0.000000062885908] |
| 02691013 | USD[-1.552242959128059 5],USDT[2.420000000000000000] |
| 02691014 | SOL[0.000000060740618],TRX[1.000000000000000],UBXT[1.000000000000000000] |
| 02691015 | BAO[1.000000000000000000],DOGE[208.735414800000000000],USD[0.010000022857587] |
| 02691018 | BNB[0.000000100000000],DFL[7.372700000000000000],USD[0.114529982478970 8] |
| 02691019 | TRX[0.305000000000000000],USD[0.570179426000000 0] |
| 02691020 | BTC[0.000012280000000000],SOL[11.086336150000000000] |
| 02691027 | BAO[1.000000000000000000],BIT[33.814622440770000 0] |
| 02691029 | ETH[0.000000090684115],SOL[0.000000078720735] |
| 02691030 | AKRO[1.000000000000000000],ATLAS[0.400521726567610 4],BAO[25.213371047121427 1],BICO[0.434441390000000000],BNB[0.000011375113352 8],CAD[0.004857965371704 1],DENT[2.000000000000000000],DFL[0.179656658300000 0],FRONT[0.000091300000000],FTM[0.002027369248074 4],GALA[0.014781420000000000],KIN[71.566998213843455 0],MATIC[0.001826000000000],MTA[0.001698240000000000],REEF[0.884949816316377 9],RSR[0.173873445530197 6],SHIB[107.631589750000000000],SLP[510.336250910000000000],SOL[0.000021900000000],STARS[0.007297758836652],TRX[141.075102380000000000],UBXT[1.116319274535650 0],USD[0.000000506730866 7] |
| 02691031 | TRX[0.000008000000000],USDT[0.000000085476213] |
| 02691036 | FTM[0.000000140000000],FTT[0.000000007885004 8],USD[30.038166491101116 4] |
| 02691037 | SLRS[9412.464158920000000000],USD[0.000000021837344] |
| 02691038 | BTC[0.000000336152348],ETH[0.000000100000000],EUR[0.000278902048860],LINK[0.000000089288557],USD[0.000037208659477 1],USDT[0.000017019305370 4],ZRX[0.000000027985600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02691051 | ATLAS[0.000000000043105000],DOGE[0.000000073534656] |
| 02691052 | FTM[2.060363680000000000],USD[0.000000009881391],USDT[0.000000039519060] |
| 02691061 | ATLAS[620.000000000000000000],POLIS[13.600000000000000],USD[0.739523137250000],USDT[0.000000000831880] |
| 02691067 | BTC[0.000000001596800],USD[0.328092864000000000] |
| 02691068 | ADABULL[510.461800000000000000],ALGOBULL[82200000.000000000000000000000],ASDBULL[16.400000000000000],ATOMBULL[1873.000000000000000],BALBULL[266.000000000000000],BCHBULL[14870.000000000000000],BNBBULL[0.004782515105000000],BSVBULL[910000.000000000000000000],COMPBULL[22.200000000000000000],DOGEBULL[2.592000000000000000],EOSBULL[20500.000000000000000],ETCBEAR[900000.000000000000000000],ETCBULL[3333.731810000000000000000],ETHBEAR[24900000.000000000000000000],ETHBULL[764.574228039300000000],FTT[10.000000000000000000],HTBULL[172.100000000000000000],KNCBULL[45.000000000000000000],LINKBULL[1089.572502440000000000],LTCBULL[505018.413605700000000000],MATICBULL[163471.140670000000000000],MKRBULL[0.149000000000000000],OKBBULL[0.550000000000000000],SUSHIBEAR[41992259.000000000000000000],SUSHIBULL[14395820.352000000000000000],SXPBULL[1283860.000000000000000],THETABEAR[49990785.000000000000000000],THETABULL[6.076000000000000000],TOMOBULL[15720.000000000000000],TRXBEAR[7100000.000000000000000000],TRXBULL[49745.193750000000000000],UNISWAPBULL[0.079300000000000000],USD[0.036096790864575000],USDT[0.003562266204164440],VETBEAR[5200000.000000000000000000],XRPBULL[999669.262800000000000000],XTZBULL[1516.000000000000000],ZECBULL[97.400000000000000000] |
| 02691072 | POLIS[18.800000000000000],USD[0.536696962500000],USDT[0.000000019066788] |
| 02691074 | USD[89.827095067500000],USDT[0.000000010133334] |
| 02691079 | BRL[50.180000000000000],BRZ[0.065554700000000],USD[0.000000017129858] |
| 02691088 | STARS[0.762574510000000],TRX[0.000000000000000],USD[0.713202335000000],USDT[0.000000087860449] |
| 02691091 | TRX[0.000010000000000],USDT[79.200011312593537] |
| 02691093 | BUSD[16.010511000000000],FTT[0.002477204628512],LUNA2[0.000000008810000],LUNA2_LOCKED[0.184329247200000],USD[0.000000005611946],USDT[0.000000066010390] |
| 02691100 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],IMX[669.575380050000000],USD[0.020000008914639] |
| 02691101 | GARI[0.905000000000000],GODS[0.080544000000000],RUNE[0.094319000000000],USD[0.000000048720900],USDT[0.133552720000000] |
| 02691102 | EUR[5.891549858000000],IMX[193.581532000000000],USD[0.040487423000000],USDT[0.000000162211209] |
| 02691104 | BTC[0.000057292990000],SOL[0.000000093648061],TRX[0.184928000000000],USD[0.140037781500000] |
| 02691112 | FTT[0.043800000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[0.002753735670000],USDT[0.000000025000000] |
| 02691118 | USD[0.000000000002970000] |
| 02691119 | ATLAS[309.950000000000000],MANA[22.000000000000000],MATIC[19.996000000000000000],USD[0.713669027500000] |
| 02691122 | TRX[0.000010000000000],USD[0.480312352500000],USDT[0.000000009614220] |
| 02691123 | AURY[4.657333600000000],SPELL[3908.032703200000000],USD[0.000000004177120] |
| 02691128 | CRO[8556.883503289729894],EUR[0.000000002715072],IMX[0.000000102399634],USD[0.769643562583616s],USDT[0.0050790156197531] |
| 02691131 | ETH[0.039992400000000],ETHW[0.039992400000000],SOL[1.589697900000000],USD2.694795632000000] |
| 02691132 | FTT[0.000000027602000],SOL[0.000000080974820],USD[0.718917694400000],USDT[0.000000028021610] |
| 02691134 | 1INCH[0.000000004168751s],ALPHA[-0.133480529020424],ATLAS[8.236000000000000],BAND[0.152683497932120s],CEL[-0.132417002436440],DMG[0.140000000000000],FTM[0.700000000000000],FTT[0.096600000000000],GST[0.110340000000000],HGET[0.077080000000000],HT[0.013643147425189s],IMX[0.021520000000000],JST[9.952000000000000],LUA[0.080000000000000],LUNA2[0.236106499384000s],LUNA2_LOCKED[0.550915165230000s],UNC[50500.320000003894670s,MER[0.998800000000000s],MNGO[18.968000000000000],PORT[0.116840000000000],SLRS[0.800000000000000s],SOL[-0.010141017212693s,SUN[0.000969400000000s],TONCOIN[0.094000000000000],TRX[0.780100000000000],USD[835.824628497951294],USDT[501.175668341195613z],USTC[0.000000061638765] |
| 02691135 | USD[17.776718500000000] |
| 02691145 | BTC[0.000066830000000],IMX[14842.740960000000000],USD[3.080401085000000] |
| 02691146 | GBP[0.000000002349513s],USD[0.106419941327140],USDT[0.000000075477224] |
| 02691147 | DA[0.090892080000000],USDT[0.000000010000000] |
| 02691150 | USD[1.428561164514070s],USDT[0.000000025794740] |
| 02691152 | COPE[67.000000000000000],TRX[0.000010000000000],USD[1.554540295000000],USDT[0.000000046378574] |
| 02691157 | AKRO[1.000000000000000],BTC[0.001176510000000],ETH[0.069543990000000],ETHW[0.068611850000000],KIN[2.000000000000000],USD[0.003069994492461] |
| 02691160 | DENT[1.000000000000000],EUR[0.000000035271687s],IMX[413.329737401273000],MATIC[1.000000000000000],RSR[1.000000000000000] |
| 02691163 | ETH[0.634873000000000],ETHW[0.634873000000000],SOL[0.003236000000000],USD[1668.107427290000000],USDT[1.357373980000000] |
| 02691173 | DOT[0.500000000000000],IMX[0.000000057200000],USD[0.720642097583182],USDT[1.313464824184835s] |
| 02691174 | USD[1.054044715793956s],USDT[1.145532550000000] |
| 02691175 | LUNA[24.759324821000000],LUNA2_LOCKED[11.105091250000000],LUNC[26443.030000000000000],USD[-4.296806271094708s],USDT[0.001818313831070] |
| 02691176 | DOGE[0.087000000000000],GOG[80.000000000000000],MBS[798.000000000000000],USD[0.017914483300000] |
| 02691177 | AURY[4.266767243200000],TRX[1.000000000000000] |
| 02691178 | USD[0.000000146053778],USDT[0.000000041262537] |
| 02691187 | BAO[2.000000000000000],BTC[0.011165770000000],ETH[0.105693020000000],ETHW[0.104616600000000],EUR[0.068028675839971],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 02691188 | BTC[0.000098600000000] |
| 02691190 | NFT [3731581558350700 1[1],NFT [4734483170394805781[1],USD[0.000025035092448],USDT[0.000002569324099] |
| 02691191 | ALICE[0.000000003645663],DOGE[0.000000031235415],FTM[0.000000008787422],FTT[0.000000008712600],GALA[0.000000082477006],MBS[0.000000015402618],SAND[0.000000036300816],SHIB[0.000000029681533],SLP[0.000000065555492],SOL[0.000000091499556],SPELL[0.000000032173551],STARS[0.000000032173551],USD[0.008201209352573],USDT[0.000000153635660] |
| 02691192 | USD[0.008201209352573],USDT[0.000000153635660] |
| 02691193 | AURY[0.000000095000000],BTC[0.000000194914960],USD[1.730489651702692] |
| 02691199 | DENT[1.000000000000000],KIN[214142.856022510000000],USD[0.000000000005510] |
| 02691202 | DOGE[0.800000000000000],ETHW[0.000924070000000],SOL[0.005215243060054344],TRX[0.002344000000000],USDT[0.000000002044305] |
| 02691205 | USD[0.836705590000000],XRP[1.999600000000000] |
| 02691206 | STARS[18.999810000000000],USD[0.091634857509575s],USDT[0.000000007623132] |
| 02691209 | ATLAS[627.514360210000000],BAO[20096.052360920000000],KIN[44965.093042740000000],POLIS[36.960700409800000],TRX[-0.579191673156814s],USD[0.073136844385000],USDT[0.004335114131544s] |
| 02691213 | USD[0.000000167167840],LRC[0.000000002680820],USD[0.011941140000000] |
| 02691215 | SOL[0.000000010000000],USD[0.000000068008694] |
| 02691219 | ALICE[2.180080800000000],ATLAS[89.601280880000000],BAND[2.186445040000000],BAO[8.000000000000000],BAT[0.001033460000000],CHZ[4.088205220000000],CRO[33.361301100000000],DENT[1.000000000000000],DOGE[0.011649520000000],FTT[0.000091800000000],GALA[58.944502860000000],KIN[9.000000000000000],LINK[1.080660800000000],MANA[1.125849840000000],MATIC[0.003121700000000],POLIS[1.360509100000000],RSR[1.000000000000000],SAND[4.393277030000000],SHIB[380182.267903180000000],TRX[116.855618240000000],UBXT[1.000000000000000],USD[0.005865775340023],USDT[0.003501036658017s],XRP[11.167330540000000] |
| 02691223 | APT[97.940351829927610],ATLAS[100.000000000000000],BNT[536.954755000000000],DOT[20.156044800000000],EUR[0.000000035280000],KNC[1013.755201957802141z],LOOKS[1031.720168967264507s],MATIC[0.000000084477000],OMG[50.170158001000000],RAY[105.150648800000000],SNX[10.254599500000000000],SOL[0.345857403478473s],SPELL[100000.000000000000000],SRM[100.348621450000000],SRM_LOCKED[1.807897450000000],USD[1813.757647883948703] |
| 02691224 | USD[2041.049841057795470] |
| 02691226 | BAO[2.000000000000000],SOL[0.000000100000000],USDT[0.000000072950229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02691232 | AURY[11.758080680000000000],GOG[1290.000000000000000000],USD[0.005911000000000000] |
| 02691233 | BNB[0.001949620000000000],CRO[205.851639821054492),USD[-0.641048314845000] |
| 02691235 | EUR[0.001977193280135],STARS[0.000000002639692B],USDT[0.000000002617523] |
| 02691239 | IMX[0.084116000000000000],USD[0.00000000921777976],USDT[0.588222068108533B] |
| 02691240 | 1INCH[3.403666269241329550],ADABULL[0.792800000000000000],ALGOBULL[21880000.000000000000000],APE[1.000000000000000000],AVAX[0.002466417264824B],BNB[0.000000181747796],BTC[0.013609599358000],BULL[0.000000001227090G],DFL[139.974800000000000000],ETH[0.00000001106788B],ETHBULL[0.049700000000000000],FTM[48.456749008904600G],FTT[0.915331600000000000],GODS[4.700000000000000000],LINK[1.860.809046392000000],LINKBULL[190.155653740000000000],MANA[9.090316000000000000],MAPS[26.000000000000000000],MATIC[53.471799663629560G],MATICBULL[356.174697055520000],PAXG[0.002700000000000000],SAND[10.000000000000000000],SOL[0.536272308000000000],USD[110.434944669755834G2],USDT[0.000000038333044],VETBULL[1863.465001660000000001],XRP[1063.834562000000000000],XRPBULL[3398.167740650000000000],ZRX[26.000000000000000000] |
| 02691244 | COPE[17.003311230000000000],IMX[4.228124070000000000],KIN[270000.000000000000000000],USD[58.466988433250000000],USDT[0.000000005549945B] |
| 02691245 | BTC[0.020596086000000000],EUR[0.900000000000000000] |
| 02691246 | USD[0.000000000000000000] |
| 02691252 | BRZ[0.943860858397285B] |
| 02691254 | USD[0.000000059394595] |
| 02691256 | BTC[0.000001070000000],FTT[0.000000111971430G],EUR[0.039384008504742],LUNA2[0.004591505548000],LUNA2_LOCKED[0.001071351295000G],LUNC[99.981000000000000000],MATIC[0.000000003669505],NFT[31612234922039503G][1],NFT[45190187024705421G][1],NFT[539646269950212782][1],NFT[57596244868113476G][1],STETH[0.000000006452151G],USD[0.000006161772627G1],USDT[0.000000002720670B] |
| 02691259 | ATLAS[408.197467020000000000],USD[0.000000001731392] |
| 02691263 | USD[0.000000616093793Z] |
| 02691266 | USD[4.6833495000000000] |
| 02691274 | ADABULL[0.000000001880480],ALGO[0.000000000522880],BNBBULL[0.000000001426026B],BTC[0.0000000200000000],BULL[0.0000057560854460],CRO[0.000000005000000B],DENT[0.000000074897392],DOGEBULL[0.000000002842344B],DOT[0.000000008950830B],ETCBULL[0.000000008535391G],ETHBULL[0.000000009253871B],FTT[0.000018203864076],LINKBULL[0.000000038351796Z],LUNA2[0.000094408615790],LUNC[2.055728288931943I],MATH[0.000000135318278],RAY[0.000000008470996B],SPELL[0.000000083305200],SRM[0.000017040000000],SRM_LOCKED[0.009844020000000],TRX[0.000000009715165G],USD[0.045098279435629G],USDT[405.517504051324309B],VETBULL[0.000000000374807941,XRP[0.000000003505582G],XRPBULL[0.000000009706252] |
| 02691276 | APE[3.351986980000000000],BAO[4.000000000000000000],BTC[0.003505730000000000],CAD[0.000000985701462],KIN[4.000000000000000000],LRC[0.000000000894000],MATIC[0.000000005684000],PRISM[537.850405860000000000],SHIB[428581.964067360000000000],TRX[1.000000000000000000] |
| 02691279 | USD[0.200510203266714Z] |
| 02691282 | SLP[12000.000000000000000000] |
| 02691283 | GST[0.000000000800932560],SOL[0.000000001936500G],USD[0.037095140007027Z] |
| 02691285 | FTT[0.000000009461773057],SHIB[3661.514660465040006731],SOL[0.000000003157962O],USD[0.000000005753846I],USDT[0.000000097500000G] |
| 02691290 | AKRO[1.000000000000000000],USD[0.000024511531102] |
| 02691291 | BTC[0.014754730000000000] |
| 02691293 | LUNA2[0.080563420300000],LUNA2_LOCKED[0.187988131400000G],LUNC[17543.490600000000000000],SOL[0.000000019400000],STARS[0.000000009783440],USD[0.103242035563446O] |
| 02691297 | ALEPH[23.995440000000000000],USD[0.239600000000000000] |
| 02691299 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],ATLAS[15041.819021720000000],BAO[10.000000000000000000],BTT[16211500.220564470000000000],DENT[9.000000000000000000],DOGE[314.343512350000000000],DOT[-0.000000010000000G],EUR[0.797686819101325B],FIDA[1.020331710000000G],KIN[15.000000000000000000],NFT[377086489965247795][1],NFT[550160925790015664][1],REEF[0.172297200000000G],RSR[3.000000000000000000],TOMO[1.015673930000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[3.963005423566769B] |
| 02691302 | UST[8.539715437450000G],USDT[9.159453004007668O] |
| 02691303 | BNB[0.000000005980251Z],FTT[0.000006300139092O],USD[0.000000020647132],USDT[0.000000060000000] |
| 02691305 | DOGEBULL[3.000000000000000000],USD[0.050784490000000G] |
| 02691307 | USD[6.159583185000000000] |
| 02691310 | FTT[0.000778700000000],STARS[26.993920000000000000],TRX[0.000003000000000],USD[0.056802770000000G],USDT[0.000000021190133O] |
| 02691311 | BTC[0.000000021628175],LTC[0.025558776779236I],TRX[0.001556000000000G],USDT[0.000059910201133I] |
| 02691313 | ATOMBULL[1586000.000000000000000000],BNBBULL[20.710000000000000000],BULL[18.576010020000000G],EOSBULL[57400000.000000000000000000],ETHBULL[1333.945230320000000000],FTT[72.988000000000000000],GRTBULL[1262000.000000000000000000],KNCBULL[824000.000000000000000000],MATIC[79.000000000000000000],MATICBULL[3299.000000000000000000],TRXBULL[112000.000000000000000000],USD[115.314700802400000001],USDT[354.901839305976180G],VETBULL[834000.000000000000000000],XRPBULL[215000.000000000000000000],XTZBULL[2307000.000000000000000000],ZECBULL[178000.000000000000000000] |
| 02691317 | EUR[5.000000000000000000] |
| 02691318 | AVAX[0.000000004920132J],BNB[3.190000000000000000],ETH[0.719999630000000000],ETHW[0.719999630000000000],MATIC[4.958200000000000000],PAXG[2.056111662000000O],USD[1499.766303518387549J],USDT[151.090532170525000G],XRP[19.000000000000000000] |
| 02691320 | BAO[1.000000000000000000],USD[0.000000028237038] |
| 02691322 | SOL[0.000001810000000O] |
| 02691324 | BNB[0.000000025600696],BTC[0.167200712410450B],EUR[0.000000009633320],LUNA2[1.510032334000000],LUNA2_LOCKED[3.523408780000000G],LUNC[328812.720000000000000000],USD[0.333277027763635O],USDT[0.000342861427580] |
| 02691325 | BULL[2.000898939613879G4],USD[0.000003994156321] |
| 02691328 | USD[61.709771758900000000] |
| 02691332 | RAY[6.769838401830360O],USD[0.015237096133665B] |
| 02691334 | ETH[0.000593520000000O],ETHW[0.000593520000000000],USD[0.000020752788280G] |
| 02691336 | BTC[0.000040000000000O],ETH[0.006920358300000O],ETHW[0.006920358300000G],USDT[3.293019114433385] |
| 02691339 | AURY[35.000000000000000000],IMX[74.800000000000000000],USD[0.363537750000000O] |
| 02691341 | POLIS[15.100000000000000000],SAND[8.000000000000000000],SOL[0.019996200000000G],USD[1.624259374867500O] |
| 02691342 | BULL[0.000008774000000O],SOL[0.009894000000000G],USD[63.831070190000000O] |
| 02691348 | BTC[0.017038050000000O],DOGE[1155.816821520000000G],USD[0.000323260484995] |
| 02691349 | DOGEBULL[1.777000000000000000],TRX[0.000010000000000G],USD[0.019136311000000O],USDT[0.000000077904346] |
| 02691352 | USD[0.000000030630000O] |
| 02691361 | AAVE[1.154683619340059Z],BRZ[3.095677793686040O],DOT[0.000000049923600G],ETH[0.000000062793810],ETHW[0.000000062793810],TRX[0.000037000000000G],USD[0.000000050907953],USDT[0.000000086918577] |
| 02691363 | BTC[0.000000070000000G],EUR[3.624240243908000O] |
| 02691369 | ATLAS[3230.746642230000000000],POLIS[47.917277730000000000],USDT[0.000000079974790B] |
| 02691370 | BTC[0.031200000000000G],ETH[0.250000000000000000],USD[1129.619541258433000O] |
| 02691372 | AMPL[0.000000000951744],BAO[4.000000000000000000],EUR[140.000000985081141],IMX[45.025066780000000O],KIN[1.000000000000000000],USD[0.000000009321240] |
| 02691375 | ATLAS[0.257084690000000000],BAO[17.430039970000000000],DENT[2.000000000000000000],FTM[0.002097790000000O],KIN[23.785370860000000000],POLIS[0.023282740000000O],TRX[0.007033620000000G],USD[0.000000000798087Z],USDT[0.0001372831642064] |
| 02691376 | USD[3.414718350000000O] |
| 02691381 | BTC[0.000000390200000O],DOGE[26789.526015600000000000],FTT[144.367493400000000G],UNI[212.168648130000000000] |
| 02691382 | ATLAS[1361.198447350600021B0],AURY[47.179397980000000000],BNB[0.000500000000000000],FTT[0.000000071794742],POLIS[8.998380000000000000],SAND[17.996760000000000000],SOL[0.023120579792200O],USD[176.953656622422347B4],USDT[0.000000059000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02691385 | BTC[0.103086417000000000],DOT[10.280710000000000000],ENJ[25.638653630083962240],ETH[0.058108980000000000],ETHW[0.058108980000000000],EUR[1.222600000000000000],FTM[54.990000000000000000],LINK[9.278702510000000000],MATIC[405.978969400000000000],SOL[0.000000033926400000],USD[9.968710250700000000000000] |
| 02691391 | ATLAS[550.000000000000000000],FRONT[0.060104211000000000],TRX[235.962752520000000000],USD[0.000000006291836400],USDT[0.000000009665696000] |
| 02691395 | USD[0.006729352559893600] |
| 02691400 | IMX[0.032922740000000000],LTC[0.029886650000000000],USD[26256.966736341261583],USDT[18.457780170000000000] |
| 02691402 | KIN[1.000000000000000000],TRX[0.000021000000000000],USD[0.002342299635450600],USDT[0.000000003426852600] |
| 02691409 | BTC[0.017200000000000000],USD[3.905088455789315000] |
| 02691412 | BOBA[4.600000000000000000],DFL[130.000000000000000000],USD[8.405106390000000000] |
| 02691415 | USD[25.000000000000000000] |
| 02691416 | ETH[0.000000401000000000],RSR[1.000000000000000000],USD[0.000000045536125] |
| 02691418 | BNB[0.000000058416200],HT[0.000000005208300000],LTC[0.000000006725890000],LUNA2[0.092314289420000000],LUNA2_LOCKED[0.215400008600000000],LUNC[20100.630877550000000000],MATIC[0.000000096295562],SOL[0.000000056222000],TRX[0.215501090989890932],USD[0.000000100809924],USDT[31.3954328775333872] |
| 02691426 | AAVE[0.240000000000000000],ALGO[17.500000000000000000],ATOM[1.198955000000000000],AUDIO[5.000000000000000000],AVAX[0.400000000000000000],AXS[0.700000000000000000],BRZ[0.006794435107451 3],BTC[0.099513361800000000],DOGE[677.000000000000000000],DOT[161.769657000000000000],ENS[0.007480600000000000],ETH[0.896543822400000000],ETHW[0.896543822400000000],FTT[0.0684756321967700],GALA[40.000000000000000000],GMT[5.000000000000000000],LUNA2[3.394149445786000 0],LUNA2_LOCKED[7.919682039860600 0],LUNC[721508.560000000000000000],MANA[8.000000000000000000],SAND[47.991830000000000000],SLP[1279.251400000000000000],USD[2458.2277670744 05278760000000000],USDT[0.00000011496076 3] |
| 02691427 | BTC[0.001099846400000],ETH[0.003983386000000000],TRX[0.000209000000000000],USD[-928.553979820448393 9],USDT[1067.371838970044750 00],XRP[2.940636000000000000] |
| 02691429 | BNB[0.000000001006200000],BTC[0.000000008000000000],ETH[0.000000007000000000],CRO[0.000000053123450],ETH[0.000000060000000000],FTT[0.000000141515337],LTC[0.000000038696882],MATIC[0.000000077254264],OKB[0.000000008070400],RAY[0.000000058951034],SNX[0.000000087511026],SOL[- 0.000000053730668],TRX[11.927420000000000000],USD[0.000000000003543],USDC[95.421412850000000000],USDT[0.004234433648401] |
| 02691434 | ATLAS[1539.692000000000000000],USD[0.000522831375000400] |
| 02691435 | AKRO[4.000000000000000000],ATLAS[152.782552630000000000],BAO[7.000000000000000000],BNB[0.087784100000000000],BTC[0.001310920000000000],CRO[145.260044430000000000],DENT[1.000000000000000000],DOT[0.407456130000000000],FTM[21.599649900000000000],KIN[14.000000000000000000],MANA[6.755921530000000000],MATIC[12.122350600000 00000],OMG[2.196005910000000000],SAND[16.134902390000000000],SHIB[188286.228252580000000000],TRX[1.000000000000000000],UBX[11.000000000000000000],USD[5.256020431577514 01] |
| 02691436 | LUNA2[0.083442669500000],LUNA2_LOCKED[0.019680328950000],LUNC[1067.068700000000000000],USD[0.000000001300000],USDT[0.000000042000000000] |
| 02691439 | TRX[0.000010000000000],USD[-1.476699653673571],USDT[1.589906791513670 6] |
| 02691447 | USDT[7.657582418918094 0] |
| 02691447 | DOGEBULL[0.898820200000000000],MATICBULL[734.853000000000000000],THETABULL[55.310857800000000000],USD[0.039941700800000],XRPBULL[16976.604000000000000000] |
| 02691448 | BTC[0.000000031371000],ETH[0.123976630000000000],ETHW[0.123976630000000000],EUR[0.000000089393200],FTT[0.004461921733539 93],LRC[0.021858044139000],USD[0.040369328500000000] |
| 02691453 | USD[0.001949648741850 4] |
| 02691456 | ATLAS[2055.028878290000000000],EUR[0.000000004835285] |
| 02691456 | SOL[0.000000010000000000],USD[0.000000029763722] |
| 02691458 | ETH[0.000093840000000000],ETHW[0.000093840000000000],USD[-0.010513680806138 9],USDT[1.094219241755891 5] |
| 02691459 | AURY[3.000000000000000000],SOL[1.050441980000000000],USD[0.546715835625000],USDT[0.142789921250000 0] |
| 02691466 | HT[0.060000000000000000],WRX[2051.910000000000000000],XRP[0.707289000000000000],XRPBULL[15996.800000000000000000] |
| 02691468 | FTT[0.001165680000000],NFT[338001082562712649]{1},NFT[381181274809236722]{1},NFT[388545910257543097]{1},USD[0.000000017726268 1],USDT[0.000001487789868 0] |
| 02691477 | USDT[1.55000000000000 0] |
| 02691486 | BNB[0.000000100000000],BTC[0.000000008000000000],ETH[0.000000100000000],ETHW[0.000000050000000],FTT[0.126347649950740 0],LUNA2[0.000048377733500 0],LUNA2_LOCKED[0.000112881377800 0],USDT[0.000000011288211 9],XRP[0.000000002275078 0] |
| 02691494 | EUR[9.872624816815872],FTT[0.001785610000000000],SOL[0.511137840000000000],USD[0.000000278523699 0] |
| 02691504 | USD[0.145760160000000 00] |
| 02691507 | USD[0.000000012384007],USDT[0.000000083245428] |
| 02691513 | ATLAS[1110.178885060000000000],TRX[0.000001000000000000],USDT[0.000000003600640] |
| 02691514 | ATLAS[1820.596415870000000000],KIN[1.000000000000000000],USD[0.000000001408982] |
| 02691516 | BAO[3.000000000000000000],DODO[55.147934990000000000],ENS[0.625902720000000000],KIN[4.000000000000000000],STARS[0.001647710000000],TRX[111.009156010000000000],USDT[28.765458799423974 3] |
| 02691523 | DOGE[1025.891800000000000000],ETH[0.004999000000000000],ETHW[0.004999000000000000],LRC[7.998400000000000000],SHIB[33798.000 000000000000000000],USD[0.670879786000000000] |
| 02691525 | BNB[0.240000000000000000],USD[2.503198285631848 8],USDT[0.008244445356286 80] |
| 02691529 | USD[1.903990779750000 00],USDT[0.986150319000000000] |
| 02691532 | APE[253.266100000000000000],GMT[510.897800000000000000],USD[1023.844968695000000000] |
| 02691533 | BCH[0.006431732310070 0],BNB[0.021341650324240],DOGE[60.245945841 6451600],FTT[0.199960000000000000],USD[1.429014399297100 0] |
| 02691534 | LRC[37.992400000000000000],USD[1251.219420000000000000] |
| 02691535 | EUR[65.000000000000000000] |
| 02691537 | IMX[40.391920000000000000],USD[0.642000000000000000] |
| 02691548 | BTC[0.000000004509735 2],USD[0.000010271410458] |
| 02691553 | BAO[1.000000000000000000],ETH[0.043997210000000000],ETHW[0.043449610000000000],FTT[7.828693240000000000],KIN[1.000000000000000000],SOL[0.592025890000000000],TRX[1.000000000000000000],USDT[1.203476106990 6061] |
| 02691560 | IMX[30.391920000000000000],USD[0.496700000000000] |
| 02691563 | ATOM[0.424756017730751 6],BAO[0.000000019669325],BTC[0.000000007498609 3],ETH[0.001384780901887 6],ETHW[0.001384780901887 6],MANA[0.000000004885393 1],SHIB[0.000000002000000],SUSHI[0.000000081195900],USD[0.000017297861980 4] |
| 02691565 | BAO[15.000000000000000000],BTC[0.000000006633711],DENT[2.000000000000000000],DOGE[0.000000071960000],ETH[0.023213580324000],ETHW[0.022926090524000],EUR[0.002387483490992 8],FTT[0.000711300000000],KIN[10.000000000000000000],RSR[0.029564959215070 0],SOL[0.000003290000000],TRX[1.000000000000000000],UB XT[1.000000000000000000],USD[16.430903692087124],USDT[0.000062211503130 5] |
| 02691566 | DOGEBULL[8.398320000000000000],USD[0.019315968000000000] |
| 02691568 | DFL[89.986000000000000000],STARS[7.000000000000000000],USD[1.897846195000000000],USDT[0.000000020201107 4] |
| 02691569 | USD[577.570375610545224 8],USDT[0.993731510000000000] |
| 02691570 | COPE[38.999600000000000000],TRX[0.000003000000000000],USD[0.448881265000000000],USDT[0.000000014198688 8] |
| 02691582 | TRX[0.000000000000000000],USD[0.000000093564820] |
| 02691590 | TRX[0.00000000000000] |
| 02691595 | BNB[0.000000035744433],IMX[0.000000006750000],USDT[0.000000097704403] |
| 02691604 | ATLAS[4394.977369750000000000],GBP[0.000000141679382],GODS[202.253905010000000000],GOG[1902.771559280000000000],IMX[418.240970800000000000],MBS[305.321114530000000000],USD[0.000000134405099] |
| 02691606 | ATLAS[4459.528191740000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[1.357125702379937 6] |
| 02691609 | USDT[0.000000009285204] |
| 02691613 | USD[0.000343143265230 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02691618 | USD[3.041301535262212],USDT[0.0071390827957549] |
| 02691619 | GBP[0.0000000068179355] |
| 02691623 | BOBA[1.0000000000000000],GRT[4.9996000000000000],LUNA2[0.0221584080300000],LUNA2_LOCKED[0.0517029520600000],LUNC[4825.0400000000000000],TRX[1.9429010000000000],USD[0.0593582183716100],USDT[0.0000008086052000] |
| 02691627 | USD[0.0750376360000000] |
| 02691628 | ETH[0.0108432800000000],ETHW[0.0108432800000000],REAL[0.0781009200000000],USD[-7.1823338815908068] |
| 02691634 | USD[0.0287287947279676],USDT[0.0000000080824254] |
| 02691641 | EUR[1.0000000000000000] |
| 02691647 | BTC[0.0017724499904307],FTT[0.0003985720000000],USD[-0.0008725067246696],USDT[0.0000000006977120] |
| 02691651 | BNB[0.0000000046817419],DOGE[0.0000000009760800],FTT[0.0062289660000000],MATIC[0.0000000071031100],NFT (375229554287444666)[1],NFT (507483679361492945)[1],NFT (560738408314550775)[1],TRX[0.5928960000000000],USD[0.0096746592763441],USDT[0.0000000048609762] |
| 02691652 | BTC[0.0000998100000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],RUNE[2.9996200000000000],SOL[0.1499715000000000],USD[501.2236533185000000] |
| 02691653 | AKRO[0.0000000000000000],APE[162.3082585300000000],ATLAS[0.0605723100000000],AXS[0.0033935700000000],BAO[24.0000000000000000],CRO[0.2168257400000000],DENT[1.0000000000000000],DOGE[0.1937434100000000],DOT[0.0003469000000000],EUR[4.9165672959785946],GALA[0.1753700800000000],KIN[31.0000000000000000],LUNA2[1.8846157750000000],LUNA2_LOCKED[3.7914684390000000],PUNDIX[0.0015596400000000],RSR[8.0000000000000000],SAND[0.0373729200000000],SUSHI[0.0013675000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USDT[33.3052345659268969],USTC[238.5831401600000000],XRP[0.4206408100000000] |
| 02691654 | GOG[80.0000000000000000],USD[21.1809925700000000],USDT[0.0000000117977896] |
| 02691662 | AVAX[0.0000000007819316],DOT[0.0000000050132200],FTM[0.0000000069918922],FTT[113.0482700000000000],GBTC[18.6302794500000000],RAY[212.4501880000000000],SOL[30.9492883555781260],USD[17.0094905920736400],USDT[0.0050000000000000] |
| 02691665 | USD[145.0777269202044598] |
| 02691676 | KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000131627790] |
| 02691682 | BTC[0.0403718500000000],ETH[1.9213563400000000],ETHW[1.9206329000000000],USD[5142.7285995800000000],USDT[5142.8031588400000000] |
| 02691685 | USD[0.0000005940095040] |
| 02691694 | BAO[1.0000000000000000],SOL[0.0000000084000000] |
| 02691697 | IMX[18.9000000000000000],USD[0.6418945330000000] |
| 02691698 | USD[15.0000000000000000] |
| 02691704 | ATLAS[1179.8518000000000000],TRX[0.0000010000000000],USD[0.7760815560000000],USDT[0.0078110000000000] |
| 02691708 | EUR[0.0000000021108735],FTM[0.9308000000000000],USD[0.0068891075967278],USDT[0.0000000046363479] |
| 02691714 | CHR[106.3732841000000000],CHZ[56.8004739900000000],ENS[1.7126076000000000],ETHW[0.0000716006660292],EUR[0.0022052474800008],GOOGL[0.1707528000000000],HNT[1.6482351900000000],MSTR[0.0145042300000000],MTA[210.8413273100000000],NVDA[0.2069719300000000],SAND[4.0253227186124896],SHIB[4.7761446400000000000],UNI[1.0832103200000000],USD[-0.1486562727006034] |
| 02691717 | BNB[0.0000000032193890],USD[2.2468944283279141],USDT[0.0000000532983500] |
| 02691719 | BIT[0.9294500000000000],BOBA[0.0537408000000000],USD[0.5638014816250000] |
| 02691740 | USD[0.9492100813250000],USDT[0.0035704952500000] |
| 02691742 | AAVE[0.0000000069453601],BTC[0.0000000058376498],CUSDT[0.0000000032000000],ENS[0.0000000026963557],ETH[0.0000000002772290],FTT[0.0274627670142355],LTC[0.0000000058498224],MTA[0.0000000049825811],OMG[0.0000000064622807],SOL[0.0000000065709925],USDT[0.0000000031702176],WBTC[0.0000000071909204],XAUT[0.0000000042286960] |
| 02691748 | SOL[0.0000000085058800],USD[0.0000000081866616],USDC[504803.1306890000000000],USDT[0.0000000071068507] |
| 02691753 | IMX[11.1157033870350000] |
| 02691757 | USD[25.0000000000000000] |
| 02691758 | ATLAS[929.0533162700000000],UBXT[1.0000000000000000],USD[0.0000000016853104] |
| 02691759 | ALPHA[1.0017000700000000],IMX[436.2496218700000000],USD[0.0100000115024332] |
| 02691760 | USD[0.0055531741043789] |
| 02691762 | ATLAS[1000.0000000019270584],AUD[5.0000000070704800],BNB[0.0000000023000000],ETH[0.0000000055070000],POLIS[10.0000000034931900],Q8[189.0000000085000000],TRX[0.0000000057246400],USD[59.0307799114635609],USDT[7.8455744749140862] |
| 02691767 | AKRO[1.0000000000000000],ATLAS[0.0000000070841452],CRO[1.6194814421227071],POLIS[165.6000000031383589],TRX[1.0000000000000000],USD[0.0000000052291693],USDT[0.0000000091992213] |
| 02691768 | USD[25.0000000000000000] |
| 02691769 | USD[118.1379402822250000],USDT[99.3300000000000000] |
| 02691771 | ATLAS[1309.8720000000000000],TRX[0.0000010000000000],USD[0.7573311702500000],USDT[0.0000000066074636] |
| 02691774 | STARS[3.9716900000000000],USD[1.0168560000000000] |
| 02691776 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BICO[8.4635499100000000],CHR[23.1732961900000000],DENT[1.0000000000000000],DOGE[2047.1596597100000000],ETH[0.0224190700000000],GBP[153.0994426676688138],IMX[47.3707937400000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[164.8387969297628022] |
| 02691778 | ATLAS[710.0000000000000000],GODS[121.2000000000000000],IMX[50.0000000000000000],USD[0.4981854942638630],USDT[0.0000000126661100] |
| 02691781 | USD[0.0004900183504420],USDT[0.0000000000000238] |
| 02691787 | IMX[0.0557300000000000],USD[1.0839411587500000] |
| 02691789 | USDT[0.0000000033750000] |
| 02691791 | BTC[0.0000000031043350],DOGE[0.6219068000000000],DOT[0.0200000000000000],ETH[0.0007123000000000],ETHW[0.0237123000000000],TRX[0.0000010000000000],USD[0.1368950663500000],USDT[0.0000000066546835] |
| 02691792 | 1INCH[0.0000000021927500],ATLAS[10836.9160000000000000],BNB[0.0080991500000000],FTT[0.0552889225635696],USD[-1.2424232257500000] |
| 02691794 | ATLAS[9.5460000000000000],BTC[0.0000523683000000],CRO[9.7940000000000000],IMX[188.7000000000000000],POLIS[0.0882400000000000],USD[0.6920823990000000] |
| 02691798 | EUR[26.6329418400613640],USD[30.0000001103315740] |
| 02691804 | KIN[0.0000000060614560],LTC[0.0076472871395077],POLIS[0.0000000000562319],USD[0.3688795603441960],USDT[0.0000001106492061],XRP[1.9996000020656600] |
| 02691805 | MBS[30.0000000000000000],USD[1.3250500532500000],USDT[0.0000000060793680] |
| 02691813 | USD[25.0000000000000000] |
| 02691814 | ETH[0.0000000012399604],EUR[0.0000054966413524],USD[0.0000038373602031],USDT[0.0000000111941188] |
| 02691817 | ATLAS[2925.1013224400000000],MANA[9.5518958600000000],MNGO[329.2395067900000000],NFT (432763622862790068)[1],USD[0.0000000100091262] |
| 02691821 | USD[-3.5597698075076],XRP[19.2017720300000000] |
| 02691822 | BTC[-0.0001390186050409],ETH[0.0000001470066656],ETHW[0.0000001169437000],FTT[0.0212248413616394],LINK[0.0000000072788624],LTC[0.0000001009841861],SRM[0.0000943400000000],SRM_LOCKED[0.0030961500000000],TRX[0.0000003000000000],USD[-6.7024295981602906],USDT[-6.3677977070149006],XLMBULL[0.0000000013852000],XRP[57.7236080109311500] |
| 02691828 | AUDIO[4.0000000000000000],ENJ[3.0000000000000000],SOL[0.1999543360000000],USD[2.1363459735800670] |
| 02691834 | ETH[0.0007826000000000],ETHW[0.0007826000000000],USD[8633.8597450241206778] |
| 02691837 | TRX[4.8778351914048408],USD[0.0000000019229026] |
| 02691838 | BTC[0.0117362700000000],TRX[0.0001800000000000],USD[32039.3400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02691839 | USD[0.0000003455310592] |
| 02691841 | FTT[1.0239540000000000],STARS[0.1880000000000000],USD[0.0551628016500000],USDT[0.0000000091315148] |
| 02691843 | ATOM[0.0000000096938800],BNB[0.0000000063439100],BTC[0.0000000003653871 4],CRO[0.0000000110298 65],ETH[0.0000000187210500],ETHW[0.0000000187210500],EUR[0.0000000020854000],FTT[0.0000000081208015],GALA[0.0000000030617542],MATIC[0.0000000085718000],RAY[0.0000000129628148],SOL[-0.0000000008260000],TRX[0.0000000038455594],USD[0.0000000041282390],USDT[0.0000000008838335] |
| 02691846 | AAVE[0.0000000040030125],ETH[0.0000000200000000],NFT (2891164810528336448)[1],NFT (3126789579258504553)[1],NFT (3745250398137308643)[1],NFT (3891338093399530573)[1],NFT (4537176849003081 38)[1],NFT (4851680804097088 68)[1],NFT (4892968576874703575)[1],NFT (4941298901824545 50)[1],NFT (5976493968211816 61),SHIB[9250.0000000000000000],BTC[0.0425860935200000],STG[846.5930200000000000],TRX[0.0015550000000000],USD[7664.5911602955187786],USDT[0.0000000182819586] |
| 02691849 | APE[34.5592437100000000],ATOM[10.7012758400000000],BTC[0.0412550200000000],BTT[9743119.2660550400000000],ETH[0.6166138100000000],ETHW[0.6166138100000000],GALA[326.6243601000000000],SHIB[6499705.8581232100000000],SOL[2.0539664800000000],USD[586.2587047749757971],WAVES[14.8509784600000000] |
| 02691854 | AVAX[0.0139098177852314],BTC[0.0000734847268784],DOGE[0.6372757776266221],ETH[0.0004399498278008],ETHW[0.0005382311349500],FTM[0.9675163001064900],FTT[0.0949800700000000],LINK[0.0599503547019807],LTC[0.0055445073881538],RUNE[0.4000000000000000],SOL[0.0089945440023853],SRM[2.9751451200000000],SRM_LOCKED[30.6848548800000000],USD[7522356.7179647235146128],USDT[0.0000000786773 2],XRP[0.1983683689621204] |
| 02691856 | BNB[0.0000000100000000],ETH[0.0000000058044320],USDT[0.0000000091087619] |
| 02691860 | ATLAS[2691.1779075100000000],TRX[0.0000030000000000],USDT[0.0000000075585538] |
| 02691863 | USD[0.0205726001650000] |
| 02691868 | USD[0.0000000067668100] |
| 02691870 | AURY[0.5208216900000000],CHZ[17.2137508700000000],KIN[1.0000000000000000],SPELL[448.1732458400000000],USDT[0.0000025910983218] |
| 02691873 | EUR[0.0000015828328780],FTM[43.5999116300000000] |
| 02691879 | BTC[0.2501000000000000],USD[1.9226693460000000] |
| 02691881 | ATLAS[4870.0000000000000000],TRX[0.0000340000000000],USDT[1.6468964090589185],USDT[0.0000001024457900] |
| 02691885 | ATLAS[0.0000000304399936],AVAX[0.0000000070361301],BTC[0.0000000058049600],DOT[0.0000002689537 1],MATIC[0.0038652200000000],USD[0.0512462048732731],USDT[0.0000000046704418] |
| 02691886 | BAO[1.0000000000000000],BNB[0.0003543000000000],GBP[635.5374633612330000],HNT[19.9376914200000000],USD[0.0100000014565830],USDT[0.0000027362019702] |
| 02691891 | AURY[0.0003005000000000],BAO[1.0000000000000000],BRZ[0.0000000072757120],KIN[1.0000000000000000] |
| 02691892 | GBP[0.0000000018763328],MBS[0.3522000000000000],QKA[0.9915034774268609],USD[0.0000000064125860] |
| 02691893 | ATLAS[7.3384000000000000],USD[0.6666635855951095],USDT[0.7605997617766839] |
| 02691895 | ALGOBULL[1379724.0000000000000000],ETHBULL[0.0073000000000000],GRTBULL[47.6000000000000000],LUNA2[0.0004157479894000],LUNA2_LOCKED[0.0009700786419000],LUNC[90.5300000000000000],THETABULL[1.0010000000000000],USD[0.0000292455413600],XRPBULL[1830.0000000000000000] |
| 02691901 | GBP[0.0000000036704470] |
| 02691904 | FTT[913.3959570000000000],TRX[1.0000010000000000],USDT[0.0435443171046700] |
| 02691905 | TRX[0.0000010000000000],USDT[0.0000000044513368] |
| 02691915 | TRX[0.0000000053757000],USD[0.0069493662500000],USDT[0.0000000569914682] |
| 02691916 | BNB[0.0058500000000000],CRV[0.9984000000000000],RSR[5.3400000000000000],SOL[2.2600000000000000],TRX[0.0001680000000000],USD[749.4794171253000000],USDT[0.0038370000000000] |
| 02691917 | USD[0.0000001120577420],USDT[0.9041185858467692] |
| 02691922 | BAO[2.0000000030296168],BF_POINT[100.0000000000000000],CRO[0.0000000095245458],GALA[0.0000000022847790],HT[0.0000000018500000],KIN[4.0000000038703561],LTC[0.0000000040058125],MATIC[0.0000001000000000],SOL[0.0000000063753335],UBXT[1.0000000000000000],USD[0.0013714349266430],USDT[0.0000004423067122 1] |
| 02691925 | FTT[0.0000001000000000],SOL[0.0010480400000000],USD[-0.0100407152035958],USDT[0.0000000032286685] |
| 02691926 | GODS[224.2032900000000000],IMX[508.3780000000000000],USD[78.6322891602541104],USDT[384.0752218770000000] |
| 02691930 | ATLAS[0.0000000028899914],BTC[0.0000000038031440],XRP[68.6579682229943283] |
| 02691933 | AAVE[0.0000000061484600],ALGO[58.1741379137974500],ATLAS[132.3812939400000000],ATOM[1.7668451730548400],AVAX[0.9222489922246100],BTC[0.0000000080733572],DOGE[199.4603724520637100],DOT[1.8323324957500100],ETH[0.1474136748608555],ETHW[0.0585378972168800],EUR[0.0000000040000000],FTM[52.7830160600027200],INK[0.0000000681143001],LUNA2[0.0000568627116500],LUNA2_LOCKED[0.0001326796050000],LUNC[12.3819751818584100],MOB[19.0142803099682800],NEAR[3.2979244500000000],RUNE[0.0000000067660322],SNX[0.0000000058743000],SOL[3.3055721586736600],SUSHI[0.0000000074056100],USD[0.0000141580629819],USDT[0.0000000074072263] |
| 02691935 | USD[0.3186045610000000] |
| 02691937 | USD[0.1297159262443067],USDT[443.0720370163006680] |
| 02691942 | USD[-1.2719802227500000],USDT[41.5500000000000000] |
| 02691943 | BTC[0.0000000826651042],USD[0.0000000021250000] |
| 02691944 | 1INCH[0.0000000002913700],FTT[22.7000000000000000],USD[0.0000009774217 17],USDT[0.1665682796558292] |
| 02691950 | FTT[0.0998670000000000],STARS[10.0000000000000000],TRX[0.0000010000000000],USD[3.0212013135000000] |
| 02691952 | ATLAS[9.8620000000000000],USD[0.0000000059548675],USDT[0.0000000045668563] |
| 02691954 | EUR[0.0000000074848928],FTT[2.2476270900000000],USD[235.1176655448953425],USDT[0.0000000010592900] |
| 02691956 | AURY[11.1730567300000000],GOG[40.4886281300000000],NFT (4457423620738144 29)[1],USDT[0.0000000187429276] |
| 02691957 | BNB[0.0000000055600000],BTC[0.0000706200000000],ENJ[224.6794885493000000],ETH[0.0049844800247269],SOL[0.0000000038000000],USD[2.5961996400000000] |
| 02691963 | AUD[0.0000000101340365],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0100000075511 80] |
| 02691973 | AURY[0.7862089200000000],GENE[4.1000000000000000],GOG[74.0000000000000000],USD[0.5693375050000000] |
| 02691978 | ATLAS[0.0000000040000000],AVAX[0.0012904208414726],FTT[0.0406245820523720],MATIC[0.0000000071098139],USD[0.0000000094505131],USDT[0.0000000058024016] |
| 02691981 | BTC[0.0000444400000000],EUR[0.0001288756593356],USD[0.0000049982685062] |
| 02691983 | USD[25.0000000000000000] |
| 02691996 | ETH[5.0047150100000000],ETHW[5.0047150100000000],EUR[3000.0002434137851687],SOL[86.3216043600000000] |
| 02691997 | CRON[0.0000000087470414],FTT[4.0014043100000000],TRX[0.0067438525455514],USD[46.4628234319589554],USDT[1316.7212015146984551] |
| 02691998 | BTC[0.0470518653731986],TRX[0.0001160000000000],USD[0.0001488362131450],USDT[0.0015300000000000] |
| 02691999 | USDT[0.0000000064725764] |
| 02692008 | IMX[69.8168765700371200],TRX[0.0015560000000000],USDT[0.0000000235309977] |
| 02692009 | BOBA[48.9906900000000000],GALA[279.9468000000000000],SAND[14.9971500000000000],STARS[0.9680800000000000],USD[0.2891804456850000] |
| 02692014 | BTC[0.0000000001832514],CRO[0.0000000033000000],MBS[0.0000000079741135],RNDR[16.2339053800000000],SAND[11.2139589300000000],SHIB[0.0000000002962271],SOL[0.0000000056000000],SPELL[0.0000000207029004],USD[0.0000000105315184],USDT[16.6944015109263098] |
| 02692018 | USD[0.4603281506284122] |
| 02692022 | BF_POINT[200.0000000000000000],DENT[1.0000000000000000],NFT (3720428261729633444)[1],TRU[1.0000000000000000],USD[0.0000000078531132] |
| 02692023 | USD[0.5164708500000000],USDT[0.0000000045960959] |
| 02692024 | BRZ[0.0737400000000000],USD[0.0000000095500000],USDT[0.0000000006300000] |
| 02692029 | USD[4.0120045962500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02692037 | AVAX[51.971152240000000000],BTC[0.000000003508987284],GRT[11005.247962540000000000],LINK[854.014176200000000],NEAR[250.382594610000000],RUNE[7910.098877530000000000],USDT[1000.9388909905003745],USDT[10.832640570000000000] |
| 02692044 | BOBA[44.500000000000000000],USD[0.084016530850000000] |
| 02692045 | USD[0.000003580071390800] |
| 02692051 | 1INCH[0.000000000918940000],BNB[0.000000008621600],ETH[0.000000042496632],FTT[0.000000002840000000],TRX[0.000000007181197],USD[0.000042306452947],USDT[0.000000895340100] |
| 02692052 | ETH[0.000000022177956],EUR[0.000000012195347900],FTT[0.000003148323386],RAY[2.429840414160000],SOL[0.321356056033808800],USD[0.000000005215277040] |
| 02692053 | AKRO[1.000000000000000000],ALICE[0.255870330000000000],ATLAS[0.013196800000000000],BAO[9.000000000000000000],BNB[0.061536370000000000],BTC[0.000453830000000000],DENT[1.000000000000000000],ETH[0.020681020000000000],ETHW[0.011390140000000000],EUR[0.030151073815107000],KIN[7.000000000000000000],LINK[0.281865090000000000],LTC[0.200727060000000000],MANA[0.000488890000000000],MATIC[5.913569350000000000],SHIB[95127.877881788000000000],SOL[1.052964010000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000003503908512] |
| 02692054 | PORT[104.112000000000000],USD[0.664182485000000000] |
| 02692056 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000126622568],USDT[0.000000017666240] |
| 02692062 | SOL[0.009995000000000000],USD[0.000000137602025] |
| 02692067 | FTT[0.000000001636830],HMT[131.000000000000000000],TRX[0.007790000000000],USD[0.501263677141910],USDT[0.000000145613104] |
| 02692072 | TRX[0.000001000000000000],USD[3.136089715000000],USDT[0.000000018910740] |
| 02692073 | USD[187.129866810573111],USDT[0.000000007826094] |
| 02692077 | STARS[0.367102000000000000],USD[0.200426215000000],USDT[0.003427000000000000] |
| 02692078 | BAO[6.000000000000000000],DENT[2.000000000000000],KIN[2.000000000000000000],NFT[291605462469759910][1],NFT[459466760409202682][1],NFT[460422409399775483][1],TRX[2.000910000000000000],UBXT[3.000000000000000000],USD[0.000143001205050],USDT[0.000000064402854] |
| 02692080 | BTC[0.000149032044000],COMP[0.000000000000000],LINK[0.000000073889431],USD[446.200387028522279],USDT[87.953928566738842] |
| 02692082 | BTC[0.000000770000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000],USD[0.320297143210175],USDT[0.000000055612600] |
| 02692087 | COPE[415.928750000000000000],USD[1.457592615000000],USDT[0.000000113102748] |
| 02692088 | ATLAS[2675.538753170000000],KIN[1.000000000000000000],USD[0.010000000004084475] |
| 02692089 | USD[25.000000000000000000] |
| 02692092 | IMX[1448.495714000000000000],LUNA2[1.162054304000000],LUNA2_LOCKED[2.711460043000000],LUNC[253039.771263000000000000],USD[81.142284515422750],USDT[0.000000006934035] |
| 02692094 | BTC[0.000094470000000],USD[0.086238363600000],USDT[0.440000000000000000] |
| 02692107 | USD[0.000000141774149],USDT[0.000000025846157] |
| 02692112 | BTC[0.000000120332590],EUR[1.439274496997860],USD[-0.000016301892008],USDT[0.000000177446721] |
| 02692123 | ATOMBULL[0.000039500000000],BTC[0.010098085000000],USD[4.044210447637218],USDT[0.000000098022525] |
| 02692130 | BNB[0.008039980709757],ETH[0.001000000000000],ETHW[0.001000000000000],FTM[1.137180860154015],RAY[6.163132090761543],SOL[0.000000003283247],USD[118.126743373164708],USDT[0.000000093456730] |
| 02692131 | GBP[0.000107161090466],USD[0.373647622500000] |
| 02692133 | USD[38.354665000000000000] |
| 02692137 | BULL[0.000000010000000],CHZ[0.000000061287173],FTT[0.000000032432000],IMX[0.000000001950720],LTC[0.000000070918230],LUNA2[0.004134886930000],LUNA2_LOCKED[0.009648069503000],LUNC[99.705487920000000],USD[-0.001858206429609],USDT[0.000000176573589] |
| 02692140 | USD[0.333572442865098] |
| 02692144 | ATLAS[139.972000000000000000],USD[1.396259430404700] |
| 02692145 | EUR[0.000339199122339] |
| 02692146 | FTT[0.010000000000000000],STARS[0.094579000000000],USD[0.000000042209300],USDT[0.000000027432500] |
| 02692150 | USD[0.002709993816000],USDT[0.000000012990010] |
| 02692155 | EMB[26730.000000000000000],USD[0.075826130000000] |
| 02692160 | USD[25.000000000000000000] |
| 02692166 | EUR[0.000641224936719],USD[6.721271186175000],USDT[0.000000036206476] |
| 02692174 | AKRO[1.000000000000000000],AVAX[1.262704800000000],BAO[4.000000000000000],ETH[0.012175110000000],ETHW[0.012175110000000],GBP[0.000079359131292],IMX[25.257739910000000],UBXT[1.000000000000000000],USD[0.000002945590441] |
| 02692177 | EUR[0.000000063275212],GALA[0.000000001185640],USD[0.022643262722758],VETBULL[1144.501595982983600] |
| 02692178 | BTC[0.001950000000000],USD[-0.874169826368000000] |
| 02692179 | BNB[0.000000010000000],FTT[0.007998080208157],STARS[41.271511367569512],USD[0.000000058540041],USDT[0.000000141333328] |
| 02692189 | ATLAS[7.745111892000000],FTM[0.275831351632340],SLND[0.002115780211800],USD[2.960220096750000] |
| 02692190 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[9582.341810210000000],ETH[0.554338111680000],ETHW[0.554105351680000],GBP[0.041450802048732],IMX[196.719312530000000],KIN[2.000000000000000],RSR[1.000000000000000000],SHIB[12218423.738958683864000],SOL[2.169336100000000000],UBXT[2.000000000000000000],USD[0.000000035537941],XRP[1340.471228090000000] |
| 02692200 | ALGO[0.015600000000000],BTC[0.320973702653000],DOGE[0.940348720000000],DOT[0.099780000000000],ETH[0.000337800000000],ETHW[0.000330780000000],EUR[0.001600000000000],FTT[0.097980000000000],GRT[190.065000000000000],LTC[0.009598000000000],LUNA2[0.000000059642800],WAVES[0.025100000000000000],TOMO[25.053200000000000],TONCOIN[30.195760000000000],TRX[0.356902000000000],USD[0.082954565730000] |
| 02692201 | BAO[1.000000000000000],KIN[1.000000000000000],LOOKS[50.758096639161394],SOL[0.000000094050000],USD[0.000000006567182] |
| 02692203 | FTT[0.000000001923460],USD[0.000000094442254],USDT[0.000000389387365] |
| 02692206 | ETH[0.000529410000000],ETHW[0.000529410000000],NFT[369809492705406879][1],USD[-1.279911465000000],USDT[0.669014147500000] |
| 02692207 | BRZ[5.000000000000000] |
| 02692211 | BTC[0.309801788754506],ETH[0.000409294998639],ETHW[0.000000049986393],FTT[0.244632256800459],USD[2.537050122774042],USDT[1000.9754362143878703] |
| 02692216 | SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000091129030],USDT[0.000000004250000] |
| 02692219 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[3.075888350000000],GBP[0.000002895590377],GENE[3.506394260000000000] |
| 02692224 | BAO[4.000000000000000],BAT[1.005851820000000],BTC[0.002564370000000],DENT[5.000000000000000],ETH[0.038610650000000],ETHW[0.038135150000000],EUR[0.005965299816476],FIDA[1.035095600000000],KIN[1.000000000000000],LTC[0.803788550000000],SHIB[550.502250310000000],SOL[2.263202050000000000],TRX[3.000000000000000000] |
| 02692231 | ALGOBULL[6572.400000000000000],BEAR[820.450000000000000],BIT[0.387179620000000],LUNA2[10.882307780000000],LUNA2_LOCKED[25.392051480000000],USD[0.007724699486811],USDT[0.000000029965250] |
| 02692239 | AAPL[0.000000075587045],BNB[0.000000070920000],ETH[0.000000070920000],SAND[0.000000002506352],SHIB[0.000000014119428],USD[0.002232373973929],XRP[0.000000031343654] |
| 02692248 | ALGO[0.818886910000000],FTT[0.035994769585037],KIN[1.000000000000000],LOOKS[0.896098240000000],LUNA2[0.000000185991313],LUNA2_LOCKED[0.000000433979731],LUNC[0.004050000000000],SHIB[1988.090308980000000],USD[0.000000106235780],USDT[0.040679064990529],XRP[0.002688060000000] |
| 02692252 | AKRO[1.000000000000000],ALGO[0.000054800000000],AXS[0.000004220000000],BAO[12.000000000000000],BCH[0.000288360000000],CRO[0.006248360000000],DENT[3.263798980000000],ENS[0.000525720000000],FB[0.175173241435212],GBP[0.000092150000000],KIN[76272.500383610000000],LINK[0.000000001843873],MNA[12.235925920000000],MATIC[0.003095600000000],Q[60.001345600000000],REN[0.000037099634628],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000913295377405] |
| 02692253 | TRX[12.000000000000000],USD[TD.0618025668000000] |
| 02692254 | ATLAS[0.000000004361824],CRO[0.000000059415368],EN-J[0.000000026696115],FTM[0.000000076090710],GENE[0.000000052154941],GRT[0.000000076475209],LINK[0.221895885515592],MANA[0.000000044441840],POLIS[0.000000017003376],SAND[0.000000005507457],SOL[0.000000046067733],STOR-J[0.000000006877909],T[.XRP[0.000000001728667] |
| 02692255 | BRZ[19.000000000000000],BTC[0.008498359730000],DFL[9.998157000000000],ETH[0.023995440000000],ETHW[0.023995440000000],EUR[59.827200000000000],FTT[1.999620000000000],MANA[13.000000000000000],SOL[0.490000000000000],USD[-10.766320714713700],USDT[0.066996307509500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02692259 | BTC[0.0500069940000000],USD[0.0000228279978362],LUNA2[0.6674139944000000],LUNA2_LOCKED[1.5572993200000000],USD[0.1331862747716872],USDT[1.0455430117294123] |
| 02692262 | GODS[1.9000000000000000],USD[0.0361744289950000],USDT[0.0034005980000000] |
| 02692274 | AMPL[0.0000000037332339],BAL[0.0000000040000000],BCH[0.0000000079000000],BNB[0.0000000010000000],BTC[0.0000000016962275],COMP[0.0000000050400000],ETH[0.0000000029000000],ETHW[0.0000000029000000],FTT[0.0000000034563044],MKR[0.0000000039000000],ROOK[0.0000000037000000],SOL[0.0000000070000000],USD[0.0000000038120500],USDT[0.0000000040023885] |
| 02692276 | MNGO[1325.5242687500000000],TRX[0.0000400000000000],USDT[0.0000000020871250] |
| 02692280 | USD[0.0000000122738323],XRP[-0.0000000102721942] |
| 02692281 | USD[0.0000000084661000] |
| 02692282 | ETH[0.0000003200000000],ETHW[0.0000003200000000],GBP[0.0000000095216145],LUNA2[1.2613856310000000],LUNA2_LOCKED[2.8389284260000000],LUNC[3.9233860838762450],SOL[0.0000000016572531],USD[0.0003463392036521] |
| 02692285 | TRX[0.7713010000000000],USDT[0.2906457910000000] |
| 02692287 | BAO[3.0000000409851175],DOGE[0.0004756800000000],EUR[0.0042332595150991],GALA[0.0038526887351808],KIN[2165.6843729100000000],KSHIB[0.0000000097347792],LRC[0.0000458800000000],MANA[0.0006806141272328],SAND[0.0024849453677020],TRX[0.0010958800000000] |
| 02692290 | BNB[0.0000000066700000],USD[0.0000028980038205] |
| 02692292 | USDT[34.1674535000000000] |
| 02692293 | USD[0.0004796757375000] |
| 02692296 | ATLAS[1092.0670455700000000],POLIS[10.3000000000000000],USD[0.0000000091182216],USDT[0.0000000085703910] |
| 02692298 | USD[0.8949336100000000] |
| 02692300 | ATLAS[210.6732750154340000],AURY[1.8993352280346600] |
| 02692301 | CRO[53645.3110825833276534],EUR[0.0000000045438651],FTT[4.0960315900000000],USD[0.0025142390263182],USDT[0.0000000132774146],VETBULL[0.0000000084000000] |
| 02692308 | SOL[0.0000001000000000],TRX[0.0000010000000000],USDT[0.3878564063750000] |
| 02692310 | SOL[6.8836888100000000],USD[0.0000000036255172],USDT[0.0000000068738266] |
| 02692317 | ARS[0.6250617166265776],AVAX[0.0000001000000000],BNB[0.0000000001883500],ETH[0.0000000063322309],FTT[0.0000000054692846],MATIC[0.0000000018780896],SOL[0.0000000021008759],TRX[0.0000320000000000],USD[0.0543379454252506],XRP[0.0000000053326702] |
| 02692319 | AURY[14.0000000000000000],DYDX[8.5000000000000000],GOG[191.0000000000000000],LINK[5.0000000000000000],SPELL[4900.0000000000000000],USD[0.7747461250000000] |
| 02692325 | BTC[0.0000000030000000],ETH[0.0000000000000000] |
| 02692331 | ADABULL[2.2173000000000000],ALGOBULL[2300000.0000000000000000],ETHBULL[0.6188000000000000],SUSHIBULL[344000.0000000000000000],THETABULL[10.5860000000000000],USD[0.0084099753750000],VETBULL[519.7000000000000000],ZECBULL[481.7000000000000000] |
| 02692334 | AMPL[0.0000000043317597],COMP[0.0000000030000000],FTT[0.0000000025101503],IBVOL[0.0000000058000000],LUNA2_LOCKED[0.0000000161472606],LUNC[0.0015069000000000],PAXG[0.0000000080000000],USD[0.0000000034941879],USDT[0.0000000058361360],XAUT[0.0000000050000000] |
| 02692335 | USD[3.4796881668000000],USDT[0.0080000000000000] |
| 02692337 | USD[0.0000000080847600] |
| 02692340 | ATLAS[540.0000000000000000],USD[1.1921679512500000] |
| 02692346 | ATLAS[9.9886000000000000],BICO[3.0000000000000000],BTC[0.0000000030083500],USD[3.5345402438500000] |
| 02692347 | EURT[0.1033929000000000],FTT[0.0261347200000000],USDT[0.1569523100000000] |
| 02692352 | DOGEBULL[0.0054480000000000],GRTBULL[0.8756200000000000],MATICBULL[0.3142800000000000],TRX[0.0000260000000000],USD[0.0000000108104640],USDT[103.5272542102451044],VETBULL[0.5839000000000000],XTZBULL[7.7980000000000000] |
| 02692354 | USD[0.1227518747500000],USDT[0.0000000098837057] |
| 02692358 | USD[0.0000000040000000] |
| 02692359 | AVAX[1.3997200000000000],BTC[0.0376331100000000],ETH[0.0283036000000000],ETHW[0.1723036000000000],EUR[0.0000000018640190],FTT[4.0887802300000000],GALA[101.4468380800000000],GOG[4.7945780700000000],LUNA2[0.1715247709000000],LUNA2_LOCKED[0.4002244655000000],LUNC[37349.8800000000000000],MANA[30.0585221400000000],TONCOIN[12.7281651500000000],USD[434.4941553258596932] |
| 02692360 | FTT[0.0000000026945225],USDT[0.0000000045573362] |
| 02692362 | SOL[0.0000000288744545],TRX[0.0000010000000000],USD[-0.0244877510042161],USDT[0.0285121798022650] |
| 02692364 | SOL[0.0000000053633636],TRX[0.0000000080010116],USDT[0.0000073426212670],XRP[0.0000000001000000] |
| 02692370 | USD[0.0046472600000000] |
| 02692374 | TRX[0.0000010000000000] |
| 02692376 | BNT[0.0072790300000000],CRO[40.0000000000000000],SAND[8.0000000000000000],USD[-0.0000000054622352] |
| 02692377 | DOGE[0.8680000000000000],SNX[0.0780759000000000],TRX[0.0000010000000000],USD[0.0000000093765998],USDT[0.0000000064832220] |
| 02692378 | BTC[0.0000000070448177],EUR[0.8116412344457004],GMT[0.0000000066575511],LINK[0.0157355200000000],USD[0.1295023450000000],USDT[0.2171259525000000] |
| 02692386 | AVAX[0.0000000072631762],BTC[0.0183865800000000],CREAM[0.0100000000000000],USD[5.1552234080355871000000000] |
| 02692389 | BNB[-0.0000001476600000],BTC[-0.0000000164461443],DOGE[-0.0000000071286532],ETH[0.0000000017137846],ETHW[0.0035665518171025],GRT[-0.0000000110660415],KNC[-0.0000000046500000],LTC[-0.0000000054593113],LUA[0.0000000084120000],MAPS[0.0000000004400000],MTA[0.0000000022600000],USD[-0.0015743696241213],USDT[0.0000000046945755],XRP[-0.0000000091480311] |
| 02692393 | MATIC[13.0000000000000000],NFT (5410116813604571571)[1],NFT (5472232105757562271)[1] |
| 02692395 | ATLAS[45.0000000000000000],SOL[0.0055650000000000],USD[0.4020762950000000],USDT[0.0000000086760700] |
| 02692397 | USD[12.2231612895000000],USDT[16.1627990000000000] |
| 02692399 | BENT[1.0000000000000000],KIN[1.0000000000000000],STEP[428.5639493500000000],USD[0.0000000079101244] |
| 02692400 | USDT[0.0000000062363676],XRP[0.0000000022709032] |
| 02692402 | USD[25.0000000000000000] |
| 02692403 | USD[0.2542475200000000] |
| 02692408 | ATLAS[1089.6916111700000000],BOBA[45.3943995600000000],CHZ[0.0000000079287800],ENJ[0.0000000073675000],FTM[14.6850218274249150],GOG[0.0000000071138005],IMX[8.7901963885017450],USD[0.0000000039755174],USDT[0.0000000672925416] |
| 02692416 | TRX[0.0000010000000000],USD[0.0000000036299885],USDT[0.0000000095914510] |
| 02692420 | USDT[12890.2745080965067377] |
| 02692427 | ATLAS[4040.0000000000000000],IMX[150.0000000000000000],MOB[57.5000000000000000],STARS[100.0000000000000000],USD[0.6310657655335000],USDT[0.3551893412050000] |
| 02692430 | MBS[0.4668120000000000],USD[4.7829833172500000],USDT[0.0000000102194708] |
| 02692433 | USDT[0.2273479775000000] |
| 02692435 | ETH[0.0000000042762000],GENE[0.0000000016800000],HUM[0.0000000023143890],MANA[0.0000000042171646],STARS[0.0000000098899640],USD[0.0000000067822385],USDT[0.0000133932827397] |
| 02692436 | EMB[53939.2100000000000000],USD[2.5086400000000000] |
| 02692437 | DOGEBULL[1.0500000000000000] |
| 02692439 | USD[0.0000011442019088] |
| 02692444 | USDT[0.0000000021077120],XRP[0.0000000092222880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02692445 | SOL[0.0000000035372600] |
| 02692449 | ETH[0.000000013289640],FTT[0.0000000012198472],SOL[0.0000000019731138],USD[0.0000748413724504] |
| 02692450 | DFL[139.972000000000000],STARS[1.997400000000000],TRX[0.000055000000000],USD[0.5624895046066166] |
| 02692452 | ATLAS[3241.357563980000000],USDT[0.0000030309850412] |
| 02692463 | ATLAS[990.000000000000000],USD[0.079832960550000],USDT[0.0026390000000000] |
| 02692465 | GBP[0.000000004684287],USDT[5.907131070000000] |
| 02692467 | FTT[0.000002000000000],USD[0.000000005441 4396],USDT[0.000000033289300] |
| 02692469 | USDT[0.0000010444592160] |
| 02692473 | USD[0.0026514538047808],USDT[0.0000000021927007] |
| 02692476 | EUR[0.000000000000000],USD[42324.366633287500000000000000] |
| 02692479 | BNB[0.000000097538455],LTC[0.000000007146108 2],SGD[0.000000001403648],USD[36.857997040500000000000000] |
| 02692485 | AKRO[3.000000000000000],AVAX[0.000000010000000],BAO[15.00000000000000],BNB[-0.000000004389784 0],DENT[5.000000000000000],ETH[-0.000000001189099],KIN[15.000000000000000],MATIC[0.000000100000000],RSR[1.000000000000000],SOL[0.00000000396064 38],TRX[0.00078400096054841],UBXT[4.00000000000000],USDT[0.000000369659547 7] |
| 02692493 | BNB[0.000000073599144],CQT[5778.072400000000000],ETH[0.00071646000000000],ETHW[0.00071646000000000],EUR[0.00000000429217 2],STARS[0.00000002000000000],TRX[11792.882491000000000],USD[0.60765388035736 60],USDT[1.748899511376533 8] |
| 02692495 | IMX[0.080975960000000],USD[0.000006862364915 0],USDT[0.000000063798353] |
| 02692496 | LUNA2[0.281377796700000],LUNA2_LOCKED[0.656548192300000],LUNC[61270.6076399000000000],USD[0.0071757756347460] |
| 02692501 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.043903529272328 6],GODS[0.011092350000000000],IMX[416.474634610000000],KIN[1.000000000000000] |
| 02692502 | BNB[0.000000097538455],LTC[0.000000007146108 2],SGD[0.000000001403648],USD[786.857125427828082 1] |
| 02692503 | APT[0.0001954943148063],AVAX[1.573412040000000000],BAO[5.000000000000000],BTC[0.0342358300000000000],DENT[1.000000000000000],DOT[4.5367589900000000],ETH[0.0584773200000000],ETHW[0.0577517500000000],KIN[4.000000000000000],LINK[4.157562600000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0008520542783629] |
| 02692507 | ATLAS[0.000000006100000],USD[0.342171989773435 0] |
| 02692513 | AVAX[2.599720000000000],BTC[0.019896540000000],DOGE[297.000000000000000],ETH[0.0799932000000000],ETHW[0.0799932000000000],MATIC[100.000000000000000],NEAR[6.100000000000000],SOL[3.429614000000000000],USD[182.216957757174306],USDT[0.0000004864168020] |
| 02692515 | USD[0.0841424221875000] |
| 02692516 | MBS[0.670425000000000000],USD[0.0042093228000000] |
| 02692517 | USDT[9.0648280349175628] |
| 02692518 | ATLAS[479.904000000000000],USD[0.0008260062926638],USDT[-0.0007658987171632] |
| 02692521 | BTC[0.000071720000000],ETH[0.955000000000000],LUNA2[4.697382440000000],LUNA2_LOCKED[10.960572570000000],LUNC[1022866.180000000000000],USD[1.1629282829447545],USDT[0.0000000028200553] |
| 02692525 | FTT[516.115591670000000],SRM[11.0479271500000000],SRM_LOCKED[122.992072850000000000],USDT[1800.446200000000000] |
| 02692529 | GBP[0.000000001842112],JST[801.235578330000000],MANA[27.623660330000000000],SRM[0.953148970000000000],STEP[113.253018930000000000],USD[3.4264964363751119] |
| 02692535 | EUR[0.000000049949214],USD[0.0000001003266 36],USDT[0.0000000044800000] |
| 02692536 | 1INCH[17.755751231253520 0],AAVE[0.000000028000000],AGLD[5.00000000000000],AKRO[532.000000000000000],ALEPH[22.000000000000000],ALICE[1.000000000000000],ALPHA[12.305594160000000],AMPL[1.442764371361119],ASD[33.705640500000000],ATLAS[60.000000000000000],AUDIO[6.0000000000000000],AURY[1.0000000000000000],AXS[0.600000000000000],BADGER[0.470000000000000],BAND[1.82656902299040 00],BAO[8.1000.000000000000],BAR[1.00000000000000],BCH[0.000000025545800],BIT[5.000000000000000],BL T4.000000000000000],BNB[0.03037261 1100000],BNT[4.356481888000000],BRZ[78.992627733772200],BTC[0.00000000417280000],C98[4.000000000000000],CHR[12.000000000000000],CHZ[30.000000000000000],CITY[1.000000000000000],CLV[12.3000000000000000],CONV[820.000000000000000],COPE[11.000000000000000],CREAM[0.300000000000000],CRO[120.0000000000000000],CUSD[T01.2740189139140500],CVG[21.00000000000000],DAI[15.048794872897760 0],DAWN[4.70000000000000000],DENT[2800.000000000000000],DFL[30.000000000000000],DMG[356.800000000000000],DODO[8.700000000000000],EDEN[4.800000000000000],EMB[100.000000000000000],ENS[0.270000000000000],ETH[0.000000044344732],ETHW[0.176378797652732],EUR[0.000000007305000],FIDA[2.000000000000000],FRONT[13.000000000000000],FTM[5.000000000000000],FTT[2.107188400000000],GALF[AN2.100000000000000],GENE[0.400069710000000],GODS[8.400000000000000],GRT[55.254319530940470 0],GT[1.900000000000000],HGET[2.900000000000000],HMT[16.000000000000000],HNT[0.400000000000000],HOL Y[1.000000000000000],HT[1.628458007011430 0],HUM[40.000000000000000],HXRO[50.000000000000000],INTER[1.800000000000000],JET[34.000000000000000],JST[270.000000000000000],KIN[1.600000000000000],KNC[9.265620211024569 00],KSHIB[380.000000000000000],LINA[10.000000000000000],LINK[0.000000017247600],LRC[4.0000000000000000],LTC[0.000000076322000],LUA[89.600000000000000],MANA[4.000000000000000],MAPS[16.000000000000000],MATH[13.700000000000000],MBS[0.670425000000000000],MC[30.000000000000000],MDIA[0.300000000000000],MER[52.000000000000000],MKR[0.0316183057302000],MNGO[100.000000000000000000],MOB[1.000081360000000000],MSOL[0.060465781129890],MTA[13.800000000000000],MTL[4.400000000000000],OKB[5.562714511720401],OMG[0.00000000038225000],OXT[6.000000000000000],PAX[g0.160000000000000000],PERP[0.600000000000000],POLIS[1.000000000000000],PORT[2.800000000000000],PROM[0.820000000000000],PROM[0.620000000000000],PSG[0.700000000000000],PUNDIX[26.700000000000000],RAY[22.0000000000000000000],REEF[840.000000000000000],ROOK[0.067000000000000],RSR[561.20988010000000],RUNE[1.250768821656390 0],SECC[1.00000000000000000000],SHIB[50000.00000000000000000000],SLND[3.500000000000000],SLP[230.000000000000000],SNX[8.260086925167030],SNY[3.00000000000000 0],SOL[0.061541803850510 0],SPELL[800.000000000000000],SRM[2.000000000000000],STARS[10.000000000000000],STEP[16.204507875143069 7],STMX[660.004567875143069 7],STMX[660.045678751430697],STORJ[9.300000000000000],STSOL[0.060802891200000],SUN[582.600000000000000],SUSHI[5.960997669671560 0],XP[6.5129116253635000],TLM[38.3725474832105600],TONCOIN[2.300000000000000],TRU[24.000000000000000],TRX[2271.286553701501940 0],TRYB[249.2367742640607500],TULIP[0.400000000000000],UBXT[588.00000000000000],UNI[2.300000000000000],USD[708.0038759617 757475],VGX[5.000000000000000],WAVES[1.500000000000000000],WBTC[0.000073850276000000],WRX[9.000000000000000],XAU[T0.0107187849379200],XRP[0.0102529677200000],YF[30.0000000000000000] |
| 02692546 | GALA[9.46040000000000000000000],LUNA2[0.046046730400000000],LUNA2_LOCKED[0.107442237100000],LUNC[10026.760000000000000],TRX[9.597569000000000],USD[-0.8386302534148654] |
| 02692551 | BTC[0.000599910000000],BUSD[27.86700000000000000],USD[0.0088878830000000] |
| 02692557 | USD[0.4178434100000000000],USD[56.0000022024442464] |
| 02692558 | ATLAS[2573.540280630000000],FTM[196.60519521000000000000000000],GBP[0.000000023001024],USD[0.000000146861386],USDT[0.000000027045696] |
| 02692564 | BTC[0.0000000096310000],XRP[0.6320000000000000] |
| 02692571 | USD[0.000000469836410],USDT[0.000000043410568] |
| 02692572 | BTC[0.000189930275860],ETH[0.014344700000000],ETHW[0.014344700000000000000],USD[0.1019295990626710] |
| 02692573 | ATLAS[97.248103020000000],POLIS[1.300000000000000],USD[1.978851276918032],USDT[0.0000000004743232] |
| 02692576 | USD[0.0000000167558129],USDT[0.0000000001770175 4] |
| 02692579 | BTC[0.0131551588040305],DOT[0.0000000010000000],ENJ[1000.000000000000000],FIDA[883.176543670000000],FTT[0.000000100000000],LUNA2_LOCKED[144.866095000000000],LUNC[3001.030714503998 3874],RAY[1468.910501040000000],SOL[15.586925649281662 0],SRM[0.000756780000000],SRM_LOCKED[0.437170790000000],USD[0.0627288821513383] |
| 02692586 | TRX[0.000010000000000],USDT[1.6560139750000000] |
| 02692591 | USD[0.0000104755404500],USD[10.2592000000000000] |
| 02692595 | FTT[0.983223760000000],TRX[0.000000100000000],USD[0.2630588860445016],USDT[0.0000001834129849] |
| 02692608 | LUNA2[0.2770714967000000000],LUNA2_LOCKED[0.646500158900000],LUNC[60332.901744300000000],SOL[12.028705017290000],USD[1344.5496569539304120] |
| 02692611 | USD[0.0000000910308090],USDT[0.0000019172739194] |
| 02692614 | BAO[2.000000000000000],BNB[0.016004300000000],BTC[0.000278810000000],CRO[54.310407380000000],DOGE[0.000031080000000],ETH[0.0076234100000000],ETHW[0.0075275800000000],FB[0.0029000000000000000],FTT[0.0029067500000000],KIN[2.000000000000000000000],SHIB[39039.357926200000000],SOL[0.0901963400000000],TSLA[0.0167492100000000],TSLAPR[L0.000000001410000],USD[0.000000027666160] |
| 02692619 | BNB[0.000000018162588],ETH[0.000000094173596],FTT[0.000000038688000],LTC[2.000000024597571],MATIC[0.000000088428101],SOL[0.000000067500000] |
| 02692621 | USD[0.0075571180825650] |
| 02692623 | IMX[5.598880000000000],TRX[0.219100000000000],USD[0.2010300000000000000],USDT[0.0043780400000000] |
| 02692625 | USD[0.0000008074270049],USDT[0.000000051253768] |
| 02692626 | SOL[0.000000100000000],USD[0.1508384298079916],USDT[2.0590622450597351] |
| 02692627 | AKRO[1.000000000000000],BAO[4.0000000000000000000],ETH[0.000000085722216],ETHW[0.0000314764926625],FTM[279.111412540000000],IMX[50.030234070000000],LINK[46.118081790000000],MATIC[59.983023540000000000],SOL[2.335750340000000000],USD[0.000036360323731] |
| 02692631 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02692633 | SHIB[944303 7.831224100000000000],USD[0.0000004267464532] |
| 02692634 | STARS[55.991600000000000000],USD[0.5724100400000000000] |
| 02692637 | USD[0.0002951783610554],USDT[0.000000126008990] |
| 02692639 | ATLAS[12240.000000000000000000],POLIS[258.500000000000000000],USD[1.715751051 97500000],USDT[0.000000003794 7948] |
| 02692640 | ATLAS[70.00000000000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[11.478526740000000000],POLIS[1.400000000000000000],TRX[0.000006000000000000],USD[0.148255450750000000],USDT[0.000000896889 0000] |
| 02692642 | SOL[0.0000000189623446],USD[0.000000008511 7472],USDT[1.3779165812889704] |
| 02692648 | ATLAS[140.0000000000000000000],CRO[70.000000000000000000],DOGE[120.00000000000000000],ETH[0.025994800000000000],ETHW[0.025994800000000000],EUR[0.736000000000000000],SOL[0.139972000000000000],USD[84.179328840500 0000] |
| 02692658 | BTC[0.2866476500000000],ETH[3.456980560000000000],ETHW[0.000980560000000000],FTM[5537.00000000000000000],FTT[26.900000000000000],RUNE[315.400000000000000],SAND[52.000000000000000000],SOL[31.90000000000 0000],SUSHI[33.500000000000000000],USD[6794.050620673551 39241],USDT[0.000000009441 24071],XRP[1999.000 |
| 02692663 | ATLAS[5086.858972337425791 4],BNB[0.000000014529192 0],EUR[0.000000004449 428],USD[0.0000000221 6 7688] |
| 02692669 | GMT[2.000000000000000000],RAY[4.549411340000000000],TRX[0.000010000000000000],USD[0.033280638263043 0741],USDT[1.000000002535 2578] |
| 02692675 | USD[0.0000444738239648] |
| 02692693 | TRX[0.0000010000000000] |
| 02692709 | BTC[0.0000001000000000],USD[0.012150670000000000],USDT[0.0000000093494852] |
| 02692712 | BTC[0.0440933880000000],ETH[0.006000000000000000],LUNA2[1.189740182000000000],LUNA2_LOCKED[2.7760604240000000000],MTA[62.000000000000000000],SUN[134.718297880000000000],TRX[17.2079850000000000],USD[56.5788598283521825],USDT[0.0000000078 12464],USTC[0.9566800000000000] |
| 02692713 | FTT[0.0188854000000000],USD[0.0000014330085 60],USDT[0.0000000187511500] |
| 02692714 | BTC[0.0099000000000000],FTT[25.30040210000 00000],GODS[100.00000000000000000],LTC[2.320000000000000000],SHIB[540000.00000000000000000],SOL[2.480000000000000000],SUSHI[18.000000000000000000],UNI[9.000000000000000000],USD[0.947173032284 9750],USDT[0.2400655326815 153] |
| 02692716 | BAO[7.000000000000000000],BCH[0.051647470000000000],CRO[37.65787725000000000],DENT[2882.312872940000000000],ETH[0.003245930000000000],ETHW[0.003204860000000000],EUR[0.050170906062647 3],FTT[0.128205620000000000],KIN[10 7538.503146850000000000],LUNA2[0.0768224782400000],LUNA2_LOCKED[0.1 7925244920000000],TRX[265.0348723400000000000],USTC[110.874593100000 0000] |
| 02692722 | AURY[10.759459610000000000],USD[0.0000001711520876] |
| 02692725 | ATLAS[683.183932196229520 0],AVAX[0.000000004504100],IMX[0.000000027855000],USDT[0.000000004 948 74040] |
| 02692731 | BNB[0.074833723261 4000],BTC[0.000000005243944 0],ETH[0.016875342961 0776],ETHW[0.0168753429610776],FTM[0.000000018000000],FXS[0.000000012468600],LINK[0.000000009987 4000],USD[0.999778752079 2362] |
| 02692733 | AAVE[0.10095811900377 00],AVAX[0.414854 769479 7900],BNB[0.000003266398932 0],BRZ[0.299453197389 1600],BTC[0.013032671230 1038],DOT[0.318542835134040 0],ETH[0.046961384871 2100],ETHW[0.046704385953 3800],LINK[1.094153197588 1700],SOL[0.15555951614449 13],TRX[0.0555547505522600],UNI[1.4961586665306100],USD[195.3205335027611956] |
| 02692735 | BTC[0.0000000053203280],ETH[0.000000002000000],FTT[1.300638098214 2419],LUNA2[0.000918475620 0000],LUNA2_LOCKED[0.002143109780 0000],USD[0.5538346468997122],USDT[0.000000021 000000] |
| 02692737 | USD[0.0043096249492000],USDT[0.000000062450452] |
| 02692739 | BOBA[100172.742911362000000 0],ETH[18.6080977100000000],ETHW[18.608097708000000],OMG[0.004572840000000000],USD[-6.3249272698499293] |
| 02692743 | IMX[0.1626365400000000],USDT[0.0204780096501 2274] |
| 02692746 | MNGO[929.823300000000000 0],USD[35.111204971500000 0],USDT[0.000000004748124] |
| 02692749 | BTC[0.0011487122831322],TRYB[39.3049620042516096],USD[2.510044624951 9708] |
| 02692756 | AKRO[1.0854052600000000],BAO[0.000000168312179 3],ETH[0.000000270000000],ETHW[0.000000270000000],GBP[0.077252986111 5506],KIN[2.000000000000000000],RSR[1.000000000000000000],SPELL[7.588413360000000],UBXT[1.000000000000000000],USD[0.000000034921862] |
| 02692768 | COPE[21.000000000000000000],SLRS[0.7528838751428000],USD[0.061584213000000],USDT[0.029364193944 9468] |
| 02692769 | AKRO[1.0000000000000000],BAO[0.000000006000000],BAT[1.000000000000000000],EUR[0.000031146731536],KIN[1.000000000000000000],TRX[2.000000000000000000] |
| 02692772 | USDT[0.0000000001233479] |
| 02692773 | GBP[1.639719042836985 0],USDT[0.0000000108500491] |
| 02692778 | BTC[0.036635960000000000],ETH[0.193229181450367 1],ETHW[0.193229180000000000],USD[-142.2735418811543637],USDT[12.1869279992095073] |
| 02692779 | USD[30.0000000000000000] |
| 02692783 | ATLAS[1355.393354120000000 0],EUR[0.0000000010144032] |
| 02692791 | TRX[0.000021000000000000],USD[0.076426441 5581238] |
| 02692797 | ATLAS[1409.718000000000000 0],ETH[0.127974400000000000],ETHW[0.1279744000000000],GALA[0.000000008207 2578],IMX[46.190760000000000],SAND[0.000000039500000],USD[0.0000000103224790] |
| 02692805 | BNB[0.000000100000000000],DOGEBULL[546.822020000000000],USD[210.6180301750000000],USDT[0.000000009366576] |
| 02692808 | TRX[0.000010000000000000],USD[0.4037265059280000] |
| 02692811 | BTC[0.000000132062796 0],ETH[0.000000052402648],LOOKS[269.234048180780000],TRX[0.000780000000000],TRYB[0.000000006195308 3],USD[0.0001433052925839],USDT[0.0001980056923994] |
| 02692816 | ATLAS[0.0483780000000000],DFL[0.011283420000000000],ENS[0.0000078800000000],EUR[0.000864000530892 8],HXRO[0.000950750000000000],MANA[0.00011086000000000],POLIS[0.000121950000000000],RSR[0.027326620000000000],USD[0.000000160156300] |
| 02692818 | SHIB[19981 6.352620320000000 0],USD[16.2420699900000 4843] |
| 02692821 | ATLAS[5110.000000000000000 0],FTT[7.000000000000000000],USD[1.342826 7342500000] |
| 02692823 | ADABULL[193.353360000000000 0],ATOMBULL[1 3533400.000000000000000],BEAR[953.600000000000000],DOGEBULL[2564.41906200000000],EOSBULL[1000000.0000000000000],ETHBEAR[951000.0000000000000],LTCBULL[110870.000000000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[76.0286280910000],MATICBEAR[202159.5000000000000],SUSHIBULL[1250000.000000000000],SXPBULL[98986.6000000000000],THETABULL[7311.496200000000000],USD[10.6096000069598796],USDC[8.094330000000000],USDT[0.00000012852 9328],VETBULL[710.00000000000000],XRP[11.000000000000000000],XRPBEAR[987600.00000000000 00000000] |
| 02692826 | AAVE[0.000000005784000],BNB[0.000000003094700],BTC[0.001635530784323 0],DOT[0.000000020546500],ETH[0.008629767118022 2],ETHW[0.006530147118022 2],LINK[0.000000056900100],LUNA2[0.0000001868523380],LUNA2_LOCKED[0.0000004359887887],LUNC[0.0406874943217400],SOL[0.000000005827200],USD[30.2830643 110560190] |
| 02692828 | USD[9.9836454650000000] |
| 02692829 | KIN[82898.118212710000000 0],SOL[0.037000000000000000],USD[50.114661060000 07927],USDT[0.000000078932780] |
| 02692830 | BTC[0.0099877562119700],EUR[184.2924144500000000],FTT[0.199996000000000000],HNT[1.9995070000000000],LOOKS[1.999320000000000000],LTC[0.061945964697 0600],USD[88.6463825336829100],XRP[1.9981300000000000] |
| 02692832 | AURY[0.115203080000000000],BRZ[0.002577070000000000],DFL[10.000000000000000000],TRX[0.0001350000000000],USD[34.5193241990126171],USDT[0.000000010728492 8] |
| 02692836 | AMPL[0.000000000843317],BAT[4.000000000000000000],BICO[1.000000000000000000],CVC[15.000000000000000000],DFL[19.998100000000000],KIN[99981.00000000000000],MTA[10.0000000000000000],ORBS[170.0000000000000],PTU[19.998100000000000],RNDR[3.000000000000000000],SAND[3.000000000000000000],SHIB[500000.00000 000000000000],SOS[100000.00000000000000],SPELL[1700.000000000000000],STARS[92.0000000000000000],STEP[19.996200000000000],STORJ[2.000000000000000000],TRX[100.000000000000000000],USD[0.076797819961 49471],USDT[0.000000093454653],WRX[2.000000000000000000],ZECBULL[26.5962000000000000] |
| 02692837 | USD[0.000000071940540],BTC[0.000000007 76919577],FTT[0.0000000077792422],SOL[2.000000001 7132767],USD[0.00015983867 6996] |
| 02692839 | BOBA[0.0675700000000000],USD[0.1276466208544839],XRP[0.0803230000000000] |
| 02692840 | DOGEBULL[5.650260000000000000],MATICBULL[85.683600000000000],SUSHIBULL[4480000.00000000000000],TRX[0.000005000000000000],USD[10.2365793830000000],USDT[0.0000000164040493] |
| 02692842 | DENT[124956.785778250000000 0],EUR[0.0000000000810 50] |
| 02692844 | BTC[0.0000001000000000],POLIS[1.599169980000000000],USD[0.000000017500000],USDT[0.0000000146026473] |
| 02692850 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000009825 1856],UBXT[2.000000000000000000],USD[0.0000000042792948] |
| 02692851 | TRX[0.0000000035781700],USD[0.0085033646226000] |
| 02692853 | POLIS[130.622401353000000 0],TRX[0.0000030000000000],USD[1.342284602562 5000],USDT[0.0000000086958656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02692856 | ATLAS[1632.42072396000000000],EUR[0.000000054123656],MANA[45.574737430000000000],SOL[0.031504230000000000],USD[-0.322282527938552 0],USDT[0.000000919808898 0] |
| 02692859 | XRP[0.0038460000000000 0] |
| 02692861 | ATLAS[260.0000000000000000 0],REEF[1599.6960000000000000],SPELL[4500.000000000000000],USD[6.125151464186307 5] |
| 02692863 | IMX[1070.071111110000000 0],USD[0.00000016522974 4] |
| 02692867 | USDT[0.000000112250725 0] |
| 02692869 | AKRO[1.0000000000000000 0],CEL[0.4404808500000000 0],ETH[0.000001860000000 0],ETHW[0.000001860000000 0],TRX[1.0000000000000000 0],USD[0.382973761949857 6] |
| 02692870 | EUR[0.00000007641419 2],FTT[4.700000000000000 0],SOL[0.910000000000000 0],USD[0.000000016525000] |
| 02692874 | BTC[0.0000000815707 50],SOL[3.6467403900000000],USD[0.00002017068231 9] |
| 02692876 | ETH[0.0000002328395 00],TRX[0.000044000000000 0],USDT[0.000063295997325] |
| 02692885 | AUD[0.003653021295959 4],SAND[9.768206140000000 0],TRX[1.0000000000000000 0] |
| 02692886 | BRZ[0.90006000000000 00],KIN[8040.724808370000000 0],USD[0.027839575638455 8],USDT[0.000000072006869] |
| 02692887 | ATLAS[548.8735972800000000],BNB[0.198533961179844],BTC[0.003200010000000 0],ETH[0.039347770000000 0],ETHW[0.039347770000000 0],EUR[0.00000000696108 4],GALA[0.000000095129710],LINK[1.1108462000000000],SAND[13.934944243670276 4],SOL[0.227843416000000 0],USD[0.009091883340416 7] |
| 02692892 | ATLAS[12.3695174000000000],CRO[1.793407550000000 0],POLIS[0.361182000000000 0] |
| 02692895 | BTC[0.00425008000000 00] |
| 02692900 | FTT[0.000000019477800],USD[0.005389083369847 2],USDT[0.000000041090612] |
| 02692903 | BTC[0.022895878000000 0],ETH[0.161987760000000 0],ETHW[0.161987760000000 0],EUR[829.9748371320000000],SOL[0.729868600000000 0],USD[1.4164323200000000] |
| 02692905 | BNB[0.000000036293194],USD[0.000004058029756024] |
| 02692906 | FTT[0.098307990000000 0],USD[94.1945327944640556],USDT[0.000000098093096] |
| 02692912 | BLT[33.0000000000000000],BTC[0.095393466000000 0],EUR[802.0825975490000000],USD[119.3871339587500000000000000] |
| 02692914 | SOL[0.000000013979100],USD[0.000000118107806],USDT[0.000001284964970 3] |
| 02692917 | POLIS[23.8000000000000000],TRX[0.000010000000000],USD[0.875944198250000 0],USDT[0.000000004446120 0] |
| 02692918 | BNB[0.000000039509200],BTC[0.000000247139099 2],POLIS[0.000000005926380 0],STARS[0.000000005760000 0],USD[0.000744131949598],USDT[0.000000005196884 0] |
| 02692927 | SOL[0.000000049586560],USD[0.000000018009138] |
| 02692928 | CRO[0.000000008739184 2],IMX[0.000000057733667],RAY[0.000000006744880 0],SHIB[0.000000004000000 0],SOL[0.000000068844398],USD[0.000000841491818 2],USDT[0.000000063876605] |
| 02692937 | BRZ[0.0000000250000 00],BTC[0.000000044100000],FTT[0.000000007769683],USD[0.000000046333635],USDT[0.152103026988522 0] |
| 02692946 | GODS[0.091080000000000 0],IMX[0.003200000000000 0],LRC[895.0000000000000000],USD[0.909312568000000 0] |
| 02692954 | ADABULL[0.134240440000000 0],ATLAS[11871.058326460601000 0],BNB[0.000011050000000 0],CRO[587.6641609200000000],EUR[0.000008962257581],SHIB[2209944.751381210000000 0],USD[74.504016570000000000000000 0],XRP[96.4940349400000000] |
| 02692955 | IMX[7.798440000000000 0],USD[0.413846054083780 0] |
| 02692959 | USD[0.000000014618300],CRO[0.000000098505363] |
| 02692961 | BAO[1.0000000000000000],USD[0.000000076164660] |
| 02692962 | ATLAS[0.000777840000000 0],USD[0.000000004300880],XRP[55.3362710302800000] |
| 02692963 | USD[0.031960122050000 0],USDT[1.5900000000000000] |
| 02692967 | ETH[0.034477350000000 0],ETHW[0.034477350000000 0],USD[0.947454697220000 0],USDT[0.002988462560602 0] |
| 02692968 | ALGO[31.0000000000000000],ALGOBULL[28000000.0000000000000000],ATOM[0.700000000000000 0],AVAX[0.500000000000000 0],BNB[0.000000088684000],BTC[0.009007875228954 2],BULL[0.000000010000000],DOT[1.0000000000000000],ETH[0.276462965891130 0],ETHBULL[0.000000060000000],FTM[25.0000000000000000],FTT[0.40002845100000000],GAL AI[40.0000000000000000],LINK[1.599980000000000 0],MATIC[14.998200000000000 0],SAND[7.0000000000000000],UNB[90000000.0000000000000000],USD[945.4174010661852214000000000],XRP[13.0000000000000000] |
| 02692969 | ATLAS[1959.768200000000000 0],CRO[209.863200000000000 0],MATIC[119.9468000000000000],SOL[0.469937300000000 0],USD[0.047653740788950 0] |
| 02692973 | BNB[0.000000068884660],ETH[0.000000095000000],LUNA2[0.000051893872530],LUNA_LOCKED[0.000121085702600],LUNC[1.130000000000000 0],MTA[0.724977449878400 0],NFT [476520183103144349][1],SOL[0.083110546325280 3],XRP[30.0000000000000000] |
| 02692974 | IMX[153.3943200000000000],USD[0.294533675000000 0] |
| 02692976 | STARS[0.253219000000000 0],USD[0.002371241420000 0],USDT[0.000000011500000] |
| 02692983 | AURY[4.999430000000000 0],IMX[18.3033529700000000],SPELL[7459.0405436100000000],USD[68.5940781265662297],USDT[0.000000079508560] |
| 02692993 | USD[0.076709100000000 0] |
| 02692995 | BAO[2.0000000000000000],USD[0.040496157640612 4],USDT[0.000000084852370] |
| 02692997 | BTC[0.000003670000000 0],USD[0.096951575852078 6],USDT[3.3129128300000000] |
| 02692999 | BTC[0.000212400000000 0],LUNA2[0.459597301400000 0],LUNA2_LOCKED[1.072393703000000 0],LUNC[100078.2800000000000000],USD[-0.067086608942652 7] |
| 02693001 | BTC[0.000000006525865],USD[-0.002428617604237 4],USDT[0.000000085925330],XRP[0.115453810000000 0] |
| 02693011 | BNB[0.000000010000000] |
| 02693012 | AKRO[0.000000069113168],BTC[0.000000010199520],DENT[2.0000000000000000],FTT[0.321621420000000 0],GRT[0.000000008939712],IMX[0.000000092596966],KIN[1.0000000000000000],MANA[9.2365935123614312],SHIB[13973510.3896267800000000],TRX[0.000000005120000 0] |
| 02693015 | ALGOBULL[34161424.0000000000000000],ASDBULL[296.3407200000000000],ATOMBULL[3918.2162000000000000],BALBULL[1765.6468000000000000],BCHBULL[4989.0020000000000000],BSVBULL[1522695.4000000000000000],DOGEBULL[52.6247652000000000],EOSBULL[217456.5000000000000000],ETCBULL[17.3965200000000000],ETHBULL[0.889921980000000 0],GRTBULL[246.5506800000000000],KNCBULL[487.7024400000000000],LINKBULL[119.1761600000000000],LTCBULL[931.8136000000000000],MATICBULL[528.8942000000000000],SUSHIBULL[3149370.0000000000000000],SXPBULL[285.2442000000000000],THETABULL[1.4717056000000000],TOMOBULL[1335473.0000000000000000],TRX[0.000010000000000],TRXBULL[288.4423000000000000],USD[0.504382397000000 0],USDT[0.084000106057371],VETBULL[180.1639600000000000],XLMBULL[132.0735800000000000],XRPBULL[32403.5180000000000000],XTZBULL[21.5772200000000000],ZECBULL[41.5916800000000000] |
| 02693023 | TRX[0.000010000000000],USD[0.002463127623912 9],USDT[0.001161420380672 2] |
| 02693025 | SOL[0.020000000000000 0],TRX[0.000002000000000],USD[0.000000008487816 0],USDT[0.751246813500000 0] |
| 02693029 | BTC[0.000026890000000 0],TRX[0.000010000000000],USD[0.000217215907126] |
| 02693030 | BTC[8.4088280000000000],EUR[0.536359460000000 0] |
| 02693037 | ADABULL[0.639966000000000 0],USD[0.066995090000000 0],USDT[12.2000000028406380] |
| 02693040 | ATLAS[0.000000009788926],BNB[0.000000013227017],ETH[0.000000043662255],FTT[0.000000051933438],MATIC[0.000000051321120],USD[0.000000060393739],XRP[0.000000098309392] |
| 02693044 | BTC[0.000013682420000] |
| 02693046 | BTC[0.000000046926250],FTT[0.000000002029835 9],USD[0.996022598714729 7],USDT[0.001968402507 50272] |
| 02693065 | ATLAS[452.9681671848648100] |
| 02693078 | POLIS[54.5000000000000000],SOL[0.000000100000000],TRX[0.000010000000000],USD[0.012175342419320 6],USDT[0.000000073492690] |
| 02693079 | TRX[4.0000000000000000],USD[0.015819924284013 6] |
| 02693080 | USD[4.885191495100000 0],USDT[0.003477000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02693093 | ATLAS[0.8242292300287158],USD[0.0148971158000000],USDT[0.0027576197750000] |
| 02693094 | ETH[0.2329526200000000],ETHW[0.2329526200000000],USD[500.0000012813419312],USDT[0.0000000011743944] |
| 02693095 | CITY[0.8998290000000000],TRX[0.0000020000000000],USD[0.2379726654940000] |
| 02693103 | ETH[0.0000523700000000],USD[-0.0010329639221471] |
| 02693107 | USDT[0.0000000060000000] |
| 02693108 | JOE[0.7129085300000000],RAY[0.0879000000000000],USD[3.2928386802500000] |
| 02693115 | ETH[0.3512421228328754],LUNA2[8.5649608070000000],LUNA2_LOCKED[19.9849225500000000],USD[0.0000062038711524] |
| 02693118 | AKRO[1.0000000000000000],ATLAS[1113.8786664200000000],BAO[1.0000000000000000],FTT[3.5630054800000000],TRX[1.0000000000000000],USD[0.0200004024979924],XRP[460.7282319500000000] |
| 02693120 | ATLAS[397.7958200173755327],KIN[1.0000000000000000] |
| 02693121 | USDT[0.0000047809970529] |
| 02693123 | BNB[0.0000000100000000],USD[0.0000000036178874],USDT[0.0000000038785669] |
| 02693125 | ETH[0.0000000700000000],FTT[0.0747135998060032],LUNA2[0.0023695199390000],LUNA2_LOCKED[0.0055288798580000],NFT (291552526963183895)[1],NFT (379014093775836931)[1],NFT (420586624149425044)[1],NFT (430227693376158934)[1],NFT (450058226605929704)[1],NFT (526001891076952056)[1],SOL[0.0099510700000000],TRX[0.4004443533789510],USD[236.4725369690990892],USDT[0.0105828727546864],USTC[0.3354170000000000],XRP[0.2684828900000000] |
| 02693130 | BTC[0.0001996620000000],USD[0.6333621457175000] |
| 02693132 | GBP[0.0001141757652984],TRX[1.0000000000000000] |
| 02693134 | ATLAS[3.8763000000000000],AVAX[0.0067103810416413],CRO[9.4908000000000000],DFL[8.0000000000000000],DOT[4.6000000000000000],LINK[0.0920770000000000],SAND[0.9851800000000000],SHIB[98271.0000000000000000],UNI[0.0995941800000000],USD[0.8412742822500000] |
| 02693135 | DOGEBULL[556.2725127300000000],USD[0.0000000004253835],USDT[0.0000000046938768] |
| 02693137 | USD[0.0000000077146712],USDT[0.0000000091365115] |
| 02693148 | ATLAS[0.2176952500000000],BTC[0.0000000200000000],LRC[0.0000000083969661],USD[0.0000000437479352],XRP[0.0075759775093663] |
| 02693153 | BTC[0.0050723700000000] |
| 02693158 | AVAX[0.0000000675608000],BNB[0.0000000182564641],MATIC[0.0000000095624800],USD[0.0000001225606868],USDT[0.0000000506185410],XRP[0.0000000102777700] |
| 02693162 | USDT[0.0000000827709167] |
| 02693163 | USD[0.4173455002000000] |
| 02693179 | BUSD[761.1758698300000000],USD[250.0000000118940000],USDC[400.0000000000000000] |
| 02693189 | LUNA2[0.0000056514940130],LUNA2_LOCKED[0.0001318681936001],LUNC[1.2306247200000000],RAY[486.0470419800000000],USD[0.0000000055086724] |
| 02693190 | ATOM[0.0000006843400980],BTC[0.0000000078500000],LUNC[0.0000000045766720],RUNE[0.1061333639822850],USD[0.0000000072443739] |
| 02693193 | ATOMBULL[230.0000000000000000],COMPBULL[49.9900000000000000],DOGEBEAR2021[0.0677220000000000],DOGEBULL[1576.8283938400000000],ETHBEAR[92780.0000000000000000],ETHBULL[8.0614592600000000],LINKBULL[10.9978000000000000],LUNA2[0.4202395648000000],LUNA2_LOCKED[0.9805589845000000],SUSHIBEAR[49890000.0000000000000000],SUSHIBULL[23197080.0000000000000000],THETABULL[28.1942200000000000],USD[0.0000000677571051],XRPBEAR[95440.0000000000000000],XRPBULL[1152516.0066154100000000] |
| 02693197 | ETH[1.6904690700000000],LRC[11459.8180428342967760],SNX[1.0000000000000000],USD[1113.4862309200000000] |
| 02693198 | BAO[1.0000000000000000],OMG[1.1536543100000000],SGD[4.0637565706516273],SHIB[20.8234396400000000],SOL[1.0112645100000000],UBXT[1.0000000000000000],USD[0.7619140519414782] |
| 02693200 | USD[0.0001283971000000],USDT[23006.6000000000000000] |
| 02693204 | BTC[0.0053985931592256],BULL[0.0000000029682000],FTT[1.0695862215686514],USD[0.0029738619738544],USDT[0.0000000075223371] |
| 02693206 | USD[5.0000000000000000] |
| 02693207 | USD[0.5077788598000000],USDT[0.0077110000000000] |
| 02693214 | USD[25.0000000095888251],USDT[0.0000000024360410] |
| 02693215 | ATLAS[3520.0000000000000000],GALFAN[35.4000000000000000],USD[1.1008845227500000],USDT[0.5300000071648954] |
| 02693221 | TRX[0.0000020000000000] |
| 02693226 | AUD[0.0000026045879922],FTT[0.7175380300000000],KIN[1.0000000000000000] |
| 02693228 | ATLAS[6736.7587130400000000],DOT[10.5674869600000000],GBP[0.0000018749476875],TRX[0.0000010000000000],USDT[0.0000000007437480] |
| 02693231 | ETH[0.0000000025874900],FTT[0.0000000090168000],LTC[0.0000000084449252],SOL[0.0000000082898295],STARS[0.0000000022059794],USD[0.0000003583046755],USDT[0.0000000020000000] |
| 02693234 | 1INCH[80.0000000000000000],AAVE[0.4799525000000000],ALGO[145.0000000000000000],ALICE[21.0000000000000000],ATLAS[11199.9050000000000000],ATOM[2.0000000000000000],AUDIO[89.9988000000000000],AVAX[4.5999430000000000],AXS[4.2998100000000000],BAL[8.0000000000000000],BTC[0.0152000000000000],CHZ[200.0000000000000000],COMP[1.3474810000000000],CRV[60.0000000000000000],DOT[8.9998100000000000],DYDX[34.0000000000000000],ETH[1.8335786300000000],ETHW[0.1069929700000000],FRONT[283.0000000000000000],FTM[267.0000000000000000],FTT[1.2000000000000000],GRT[150.0000000000000000],IMX[133.9363730000000000],INJ[40.0000000000000000],LINK[50.0000000000000000],LUNA2[0.0006943994010000],LUNA2_LOCKED[0.0022552852690000],LUNC[21.0000000000000000],MANA[15.9960100000000000],MATIC[50.0000000000000000],MKR[0.2809528800000000],MNGO[2790.0000000000000000],NEAR[11.0000000000000000],OMG[3.9995000000000000],OXY[100.0000000000000000],RAY[50.0000000000000000],SAND[76.0000000000000000],SLP[100.0000000000000000],SNX[20.0000000000000000],SOL[5.6996900000000000],STG[80.0000000000000000],SUSHI[50.0000000000000000],SXP[207.4000000000000000],TLM[900.0000000000000000],TOMO[178.2867000000000000],UNI[8.0998100000000000],USD[176.3727385183969150],WAVES[15.5000000000000000],YFI[0.0069994300000000] |
| 02693235 | AUDIO[1.0208329100000000],BAO[1.0000000000000000],BTC[0.0084403500000000],DENT[1.0000000000000000],EUR[0.0063617884430654],KIN[1.0000000000000000] |
| 02693239 | ATLAS[2069.9920000000000000],USD[2.5560864177500000] |
| 02693243 | AURY[1.7286057679076798],BTC[0.0000144600000000],ETH[0.0439912000000000],ETHW[0.0439912000000000],GENE[7.0000000000000000],TRX[0.3608120000000000],USD[0.1877689420000000] |
| 02693250 | OMG[0.0000007253370],USD[25.0262932345263500] |
| 02693256 | HGET[0.0000000028000000],USD[0.0000000441053836],USDT[0.0000000001221807] |
| 02693258 | 1INCH[0.9978400000000000],AMPL[8.9844629397777664],ANC[14.9973000000000000],ATLAS[1189.9874000000000000],AXS[0.0359814900000000],BAO[964.9000000000000000],BTC[0.0000000200000000],CLV[45.4972460000000000],CONV[10268.1568000000000000],CRO[179.9262000000000000],DFL[759.8272000000000000],DMG[254.3818560000000000],EN[428.9949600000000000],GALA[319.8704000000000000],HGET[13.3981100000000000],IND[105.9830800000000000],LINK[0.0988620000000000],LOOKS[22.9971200000000000],MANA[13.9974800000000000],MER[167.9697600000000000],MTA[49.9884000000000000],PRISM[1579.7624000000000000],PTU[0.9947800000000000],QI[819.8524000000000000],SOL[0.0099820000000000],SOS[10998020.0000000000000000],SPELL[2096.7780000000000000],TRX[0.9694000000000000],USD[23.9924505258645000],USDT[0.1613698800000000],VGX[13.9996400000000000],WRX[71.9618400000000000] |
| 02693262 | ATLAS[9.5813072400000000],USD[0.0000009079455411] |
| 02693266 | AVAX[0.0000000496670900],TRX[0.0000010000000000],USD[0.0000000111158526],USDT[0.0000000008654395] |
| 02693268 | AXS[1.0087345375062515],ETH[0.0000001000000000],FTT[0.0000000576722022],LUNA2[0.0000000700000000],LUNA2_LOCKED[2.7904447140000000],USD[0.0000001434066615],USDT[0.0000000025000000],XRP[0.0000000004859507] |
| 02693271 | ATLAS[699.8642000000000000],FTT[4.0994060000000000],POLIS[24.0953246000000000],SOL[1.5617677400000000],USD[1.7056860869000000],USDT[0.0000000028364056] |
| 02693276 | FTT[162.9680150000000000],USD[1495.1570000000000000] |
| 02693278 | EUR[0.0023481006280727],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[201.4323012300000000] |
| 02693284 | 1INCH[4.6984128210442800],AAVE[0.0000000045813460],ALCX[0.1490892000000000],AVAX[0.0000000046600000],BNB[0.0000000100000000],BTC[0.0012042946714622],ETH[0.0122956109168890],ETHBULL[0.0000000433018460],ETHW[0.0122956109168890],FTT[2.4075759900000000],LINK[0.1937694412637830],LINKBULL[0.0000000085932224],RAY[0.0000000150000000],SOL[0.0092135100000000],SRM[2.7603808900000000],SRM_LOCKED[0.0446238400000000],THETABULL[0.0000000051000000],USDD[0.0000001246130274],USDT[0.0000000727664073],XRP[12.8185770000000000] |
| 02693286 | AURY[41.0000000000000000],CHZ[10.0000000000000000],POLIS[86.5000000000000000],USD[34.3478681170000000] |
| 02693291 | ETH[0.0000008000000000],TRX[0.0000010000000000],USD[0.0000004739209],USDT[0.0000000019745265] |
| 02693293 | USD[25.0000000000000000] |
| 02693296 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000020461762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02693298 | USD[0.000000005000000] |
| 02693309 | APE[0.020047000000000],BOBA[0.010038000000000],ETH[0.000100000000000],GENE[0.012524000000000],TRX[0.000006000000000],USD[0.000000039800444],USDT[0.000000006983056] |
| 02693311 | AURY[2.675628790000000],USD[0.000001549390778] |
| 02693314 | ATLAS[0.000000003987847],AVAX[0.000000004865000],BAT[0.000000003961373O],BNB[0.000000003570727.3],BTC[2.000001890642351],CRV[0.000000000496377.6],ETH[0.000000010000000],EUR[0.000384912384026.9],FTM[0.000000005611456.2],GALA[0.000000088623863],GODS[0.000000005491452.0],MATIC[0.000000003007693],MOB[0.000000005767971.8],RSR[0.000000009654944.2],SPELL[0.000000078900000.3],SUSHI[0.000000000840000],TRX[0.000000009627394.5],UNI[0.000000081660000],USD[0.000000072478562],USDT[0.000001135157330],XRP[0.000000023494528] |
| 02693335 | ETH[0.002534860000000.0],ETHW[0.002534860000000.0],USD[-0.011546370536253.4] |
| 02693336 | REEF[8845.756213030000000],USD[0.000000069429956] |
| 02693338 | EUR[0.000027207047755] |
| 02693341 | USD[0.000000020900076.5],USDT[0.000000093015910] |
| 02693342 | USDT[0.000000546867852] |
| 02693344 | EUR[0.000000026045240],HOLY[1.000000000000000],USDT[0.011816850000000.0] |
| 02693347 | USD[1.003873720515951.3],USDT[29.324924490000000.0] |
| 02693354 | USD[0.369820008323442.9] |
| 02693356 | FTM[22.995400000000000.0],USD[0.000000032885843] |
| 02693360 | NFT (3391194151580468917)[1],NFT (3876462834723175731)[1],SOL[0.000000000467030.0],TRX[0.469928000000000.0],USD[0.000000022403100],USDT[0.000000075459956] |
| 02693365 | ANC[1.000000000000000.0],BTC[0.000028889816295.0],ETHW[0.172000000000000.0],FTT[3.300000000000000.0],LINK[6.898689000000000.0],LUNA2[0.000014190448330.0],LUNA2_LOCKED[0.000331110461000],LUNC[3.090000000000000],SHIB[90000.000000000000000.0],USD[0.000000612500000],USDC[11.533071030000000.0] |
| 02693370 | ETH[0.000160447488637.1],ETHW[0.000160447488637.1],LRC[20.000000009780180.0],STG[0.189152736811630.5],USD[0.029542823871010.0],USDT[0.000000035787344] |
| 02693371 | TRX[0.000001000000000.0],USD[-10.902368983284829.9],USDT[116.644474663276076.5] |
| 02693372 | ETH[0.100000068982857],ETHW[0.100000068982857] |
| 02693378 | BNB[0.000000037362000],SOL[0.000000020516500] |
| 02693384 | AKRO[1.000000000000000.0],BAO[3.000000000000000.0],BTC[0.000000050985860],DENT[1.000000000000000.0],ETH[0.000000026261168.0],EUR[0.000000556274740],KIN[3.000000000000000.0],RSR[1.000000000000000.0],UBXT[2.000000000000000.0],USD[0.000000095254029] |
| 02693386 | AURY[25.465232480000000.0],SOL[9.996480000000000.0],USDT[0.431061564000000.0] |
| 02693387 | USD[0.810416660000000.0],USDT[0.000000142808982],XRP[0.000000052960000] |
| 02693392 | BTC[0.004382376246250.0],ETH[0.033976000000000.0],ETHW[0.000982800000000.0] |
| 02693398 | BTC[0.000043100000000.0],CRO[123.991447300000000.0],USD[8.571667994250000] |
| 02693400 | EUR[0.000000042672060],TRX[1.462030320000000] |
| 02693401 | BNB[0.690000000000000.0],BTC[0.018000000000000.0],ENJ[140.000000000000000.0],ETH[0.166000000000000.0],ETHW[0.166000000000000.0],SOL[1.839964000000000.0],USD[-15.919091187110000000000000.0],XRP[752.864460000000000.0] |
| 02693403 | 1INCH[0.588458775478347.2],BAO[1.000000000000000.0],BICO[0.000004880000000.0],GBP[0.000000022739761],SHIB[0.000000052976340],USD[0.000106255717929] |
| 02693405 | FTM[6.910963740000000.0],FTT[9.998100000000000.0],MATIC[319.941024000000000.0],USD[0.000000002512152] |
| 02693409 | AURY[10.156011480000000],USD[0.000000201983928] |
| 02693411 | USD[0.009119866275000.0] |
| 02693414 | 1INCH[0.000000002103548.7],OKB[0.000000009244155.2],USD[0.000000060361898] |
| 02693415 | STEP[58.900000000000000.0],USD[0.077671570000000.0],USDT[0.000000035985040] |
| 02693418 | EUR[0.003310472772529.1],LUNA2[0.063321453010000.0],LUNA2_LOCKED[0.147750057000000.0],LUNC[13788.379710000000000.0],TRX[0.000001000000000.0],USD[0.009441475267673.1],USDT[0.002509720000000.0] |
| 02693429 | BAO[3.000000000000000.0],GBP[0.000013367085013.5],RSR[2.000000000000000.0],UBXT[1.000000000000000.0] |
| 02693430 | USD[0.009471545000000.0],USDT[0.000000157445092] |
| 02693436 | BTC[0.000097580000000.0],CRO[9.628000000000000.0],GODS[0.043300000000000.0],IMX[0.098400000000000.0],POLIS[343.299220000000000.0],SOL[0.000600000000000.0],USD[0.000000071627576],USDT[0.000000053543560] |
| 02693439 | BTC[0.013468000000000.0],EUR[0.000000013752164],MANA[155.000000000000000.0],SOL[0.240000000000000.0],USD[0.629041933500000.0],USDT[0.000000053315400] |
| 02693442 | ETH[1.149000000000000.0],ETHW[0.000000018569260],SOL[3.580000008189538],USD[2.412684812765503.8] |
| 02693443 | BNB[0.000000032000000] |
| 02693446 | BTC[0.003567500000000.0],ETH[0.005019980000000.0],ETHW[0.005019980000000.0],EUR[0.003149997783097],XRP[19.395924400000000] |
| 02693451 | ATLAS[169.966000000000000.0],ETH[0.050000000000000.0],ETHW[0.050000000000000.0],USD[-23.418645690000000.0] |
| 02693452 | USD[1.363394818750000],USDT[0.000000001921196] |
| 02693455 | FTT[0.021425140962100.0],LTC[0.006400000000000.0],USD[53.882130640429723] |
| 02693458 | POLIS[15.348658465584621.78],USD[0.000000744547792] |
| 02693465 | EUR[0.001425319908524.1],USD[0.000000067872415] |
| 02693466 | FTT[0.000000032277056],USD[0.000000171664186],USDT[0.000000059323320],XRP[0.000000008014522.0] |
| 02693467 | BAO[1.000000000000000.0],BNB[0.000062070000000.0],EUR[0.000000254465051.2],KIN[1.000000000000000.0],SOL[0.213885090000000.0] |
| 02693468 | ASDBEAR[99980.000000000000000.0],USD[0.493975967138420.8],USDT[0.000000135837045] |
| 02693482 | BULL[2.000000000000000.0],CRO[490.000000000000000.0],ETHBULL[248.560279720000000.0],RSR[9670.000000000000000.0],SHIB[4700000.000000000000000.0],TRX[0.000001000000000.0],USD[0.490900180000000.0],USDT[0.166782964594077.7] |
| 02693483 | FTT[3.256043183739146],LTC[0.011748610000000.0],LUNA2[0.328686063400000.0],LUNA2_LOCKED[0.766934148000000.0],LUNC[71572.082321820000000.0],SOL[0.000000050000000.0],USD[0.013466014536856.8] |
| 02693489 | SLND[114.485370000000000.0],USD[0.198674978363920.6] |
| 02693496 | BTC[1.992107860000000.0] |
| 02693499 | BTC[0.000007421460000.0],ETH[0.000000091177800.0],FTT[25.593408900000000.0],LUNA2[0.543834236600000.0],LUNA2_LOCKED[1.268946552000000.0],LUNC[11842.0500000000000.0],USD[0.171715942923219.3],USDT[7.144788223061500] |
| 02693500 | SRM[1.754376610000000.0],SRM_LOCKED[10.365623390000000.0] |
| 02693503 | USD[6.748750000000000.0] |
| 02693505 | IMX[90.481304000000000.0],STARS[58.982710000000000.0],TRX[0.000030000000000.0],USD[0.050530986700000] |
| 02693507 | ATLAS[1080.000000000000000.0],JET[5.000000000000000.0],SOL[0.603012375827200],USDT[0.000000102777692] |
| 02693510 | CRO[4.045589840000000.0],TRX[0.766705000000000.0],USDT[0.056202492814030.4] |
| 02693513 | ALGO[95.000000000000000.0],FTT[7.200000000000000.0],SOL[0.000000003368122],USD[135.444135157961054.0] |
| 02693514 | ATLAS[130.000000000000000.0],AURY[1.000000000000000.0],SPELL[300.000000000000000.0],TRX[0.000001000000000.0],USD[1.834290678750000.0] |
| 02693516 | ATLAS[1832.948969330000000.0],USDT[0.000000016281126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02693521 | KIN[3047431.63393426000000000],LTC[1.02530000000000000],TRX[3374.49878818822264038],USDT[0.00000000065423992] |
| 02693527 | USD[32.96502581725000000000000000] |
| 02693532 | USD[0.00000001480612857],USDT[0.0000000082931428] |
| 02693545 | ATLAS[879.84160000000000000],BTC[0.35233571000000000],ETH[0.33821860000000000],POLIS[31.29458200000000000],TRX[0.00002000000000000],USD[0.07346233780000000] |
| 02693547 | ETH[0.00000028839434],JET[3.00000000003344976],SOL[0.91078387640038679],USD[0.00013298997840] |
| 02693556 | USD[0.00000000089437600] |
| 02693557 | TONCOIN[19.30000000000000000],USD[1.04398992781000000],USDT[280.11793684612500000],XRP[0.50000000000000000] |
| 02693559 | USD[0.00000069555373422],USDT[0.000005033129570] |
| 02693562 | TRX[0.00001000000000000] |
| 02693565 | BTC[0.00121568225000000],SHIB[1355593.01593920000000000],USD[0.74687500000000000] |
| 02693568 | ETH[0.01000000000000000],EUR[0.00000152921675000],SOL[0.00000008688595000],USDT[0.000010587471365] |
| 02693570 | BNB[0.00000001000000000],FTT[0.00081968891368008],LUNA2[0.00279589570700000],LUNA2_LOCKED[0.00652375664900000],LUNC[608.81217660000000000],NEAR[0.00000003215878400],USD[0.1257851875507018] |
| 02693572 | BTC[0.13975972000000000],USDT[0.24845634000000000] |
| 02693573 | ETH[0.00000000925515000],USD[0.0000026504498207] |
| 02693578 | AVAX[0.00047173874056448],TRX[0.00000200000000000],USD[9.83296121000000000],USDT[0.00000000060195376] |
| 02693581 | AAVE[0.00000003522000000],CHZ[0.000000001728000000],CRO[0.000000005882040],ETH[0.000000004059400],IMX[2432.91713910413970061],LOOKS[0.000000080378750],LRC[0.80123370996745021],LUNA2[0.44659412050000000],LUNA2_LOCKED[1.04205294800000000],LUNC[97246.81000000000000000],MATIC[0.000000013394556],PEOPLE[4.03150734299730],SOL[0.00021812216165381],USD[0.09200728374710351],USDT[6.62940966000000000] |
| 02693585 | TRX[0.00000400000000000],USD[0.00000169144562],USDT[0.00000002923242] |
| 02693585 | ATLAS[1500.00000000000000000],USD[0.81595602375000000],USDT[0.00000000500000000] |
| 02693591 | ATLAS[7.23181964000000000],USD[0.00000000819476],XRP[0.00000000077287090] |
| 02693597 | ATLAS[100.00000000000000000],BTC[0.00000000948761 6],ETH[0.00000013536060],USD[1.12393906846750038] |
| 02693598 | BNB[0.00000079408000] |
| 02693602 | UNI[0.00000078840000],USD[0.63257433265856233],USDT[0.00000003282260 8] |
| 02693603 | BUSD[2.41357279000000000],CRO[609.88166000000000000],FTT[5.39892000000000000],SAND[39.99224000000000000],STARS[17.97620000000000000],USD[0.00000010000000000] |
| 02693609 | IMX[186.27810000000000000],USD[0.18420388500000000],USDT[0.00000000678593 56] |
| 02693611 | APE[0.09240000000000000],BTC[0.99990287536000000],EUR[5609.76911425411000 00],FTT[966.52268116019798690],HT[0.09050000000000000],LINK[0.09335000000000000],MATIC[0.91450000000000000],TRX[0.99981950000000000],USD[1.21490881972250 00] |
| 02693613 | LINK[0.00000011320147 0],TRX[0.00000000353588 50],USD[569.78746888355824 61],USDC[10.00000000000000000],USDT[0.00000000044885000] |
| 02693614 | BTC[0.00362831932033311],JET[43.72509470000000000],SOL[0.53571274795428 14],USD[0.0004190995505647] |
| 02693616 | USD[0.00028805704509 83] |
| 02693617 | ETH[0.55400000000000000],ETHW[0.55400000000000000],EUR[1.06489154450000 00] |
| 02693626 | USD[108.74615619000000000] |
| 02693628 | BTC[0.00298028000000000],MATIC[219.95820000000000000],USD[0.00015429151376 82] |
| 02693629 | TRX[0.00001000000000000],USDT[0.0000000207308 7] |
| 02693632 | AXS[0.00000000478461 97],BNB[0.00069154721781 04],FTT[0.000000001000000000],LEO[0.000000003886366 2],LUNA2[0.01194378448000 00],LUNA2_LOCKED[0.02786883044000 00],LUNC[0.005000000000000000],MTA[0.003420000000000000],OKB[0.00000003271985 7],RAY[0.000000002176158 4],USD[0.00000123128325 23],USDC[2233.63084973000000000],USDT[0.00106300913600001],USTC[20.00000000000000000],USDT[0.00000006100000] |
| 02693636 | FTT[0.04309719000000000],USD[0.00000046184627 06],USDT[0.00000000861000 0] |
| 02693640 | BNB[0.00000001000000000],BTC[0.00000000100056 91],ETH[0.00000001500000 0],FTT[0.00000000737020 41],LTC[0.000000006242781 2],MATIC[0.00000000803336 16],SOL[0.000000005582984 8],SRM[0.00000000531832 2],TRX[0.000000004848781 8],USD[0.00000005111881 0],USDT[0.00000000083953 318] |
| 02693643 | ETH[0.29287637000000000],ETHW[0.29287637000000000],GBP[0.000012577085701 8],MOB[273.844282160000000 00],USD[0.00023171537864 4] |
| 02693646 | USD[1.19127960300000 00] |
| 02693647 | TRX[0.00001000000000000],USD[0.097335780000000 00],USDT[0.00000003671749 1] |
| 02693651 | USD[0.00000007500000 0] |
| 02693655 | EUR[707.40186866000000000],USD[-412.49486928462100 00] |
| 02693656 | USD[0.00000001260665 6] |
| 02693660 | USD[0.00000000594440 5],USDT[0.0000000071240904] |
| 02693661 | USD[0.00230358587500 00] |
| 02693664 | USDT[0.00001099814463 0] |
| 02693668 | ATLAS[371.48865257000000000],BTC[0.00008237000000000],ETH[0.05492990000000 000],ETHW[0.05492990000000000],USD[0.0000420809550112] |
| 02693669 | USD[0.00000002701843 0],USDT[0.0000003893066 8] |
| 02693671 | BRL[55.00000000000000000],BRZ[0.00414437000000000],USD[0.1104580832258842] |
| 02693673 | TRX[0.00001000000000000],USD[0.00000000510000 0],USDT[0.00000002317962 2] |
| 02693674 | ATLAS[1350.00000000000000000],USD[2.46274062600000 00] |
| 02693676 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.02941147000000000],DOGE[2059.57798690000000 000],ETH[0.10635973000000000],ETHW[0.10527644000000000],KIN[1.00000000000000000],LTC[2.10090779000000000],USD[32.37935896378797 73],XRP[904.36849683000000000] |
| 02693677 | SOL[0.00000019874114],USD[0.0000000019874114],USDT[0.0027763678243 80] |
| 02693679 | BNB[0.00000005833995 8],DENT[70093.19591328000000 000],USD[0.10809567114946 55],USDT[3.63950059360000000] |
| 02693687 | ATLAS3399.546000000000000],AXS[8.19908000000000000],GALA[1799.94000000000000000],TRX[0.000785000000000000],USD[0.02842746336376 98],USDT[0.00000001403527 02] |
| 02693689 | BTC[0.15496997667664 00],CRO[1498.81000000000000000],ETH[0.557779800000000 00],ETHW[0.557779800000000 00],LUNA2[0.00328494611700 00],LUNA2_LOCKED[0.00766487427300 00],USD[2.88340480000000000],USTC[0.465000000000000000] |
| 02693694 | APE[1.20000000000000000],FTT[0.000000003426309],RNDR[0.09690000000000000],SHIB[0.0000000300000000],USD[0.0261040065871228] |
| 02693701 | ATLAS[599.95400000000000000],CRO[49.90000000000000000],USD[0.00000013250789] |
| 02693704 | ALEPH[286.94260000000000000],LUNA2[0.00027462421040 0],LUNA2_LOCKED[0.00064078982420 0],LUNC[5.98000000000000000],USD[0.00014097760000 00] |
| 02693708 | EUR[100.000000000000000000] |
| 02693712 | USD[0.00207495500000 00] |
| 02693715 | BTC[0.01936132000000000],ETH[0.32390496000000000],ETHW[0.32390496000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02693718 | BTC[0.000000007199492929],SOL[2.0588418002243592],USD[1071.5467330676210000000000000] |
| 02693719 | USD[10.9307311583732006] |
| 02693727 | AKRO[1.000000000000000],BAO[78.000000000000000],BNB[0.000000243000000000],CRO[0.055349012209271900000000],DENT[7.000000000000000000],EUR[0.0000001461967180000],GALA[471.877852225592478400000],GENE[54.260182245315012800000],KIN[87.000000000000000],LINK[14.136686390057304400000000],MATIC[38.095422990700000000000],MNGO[480.23428190637616473],POLIS[16.691826630824000000],RSR[2.000000000000000000],SAND[13.267931160000000000000],SHIB[956472.623782320000000000],SOL[8.131565015082476800000000],SPELL[57266.1399805910793160000],TLM[0.000000003600000000],UBXT[3.000000000000000000],USD[0.000000367836373700],USDT[0.020946972049396800],XRP[179.02085515000000000] |
| 02693730 | AAVE[0.638712000000000000],AXS[0.299860000000000000],CRO[199.842000000000000000],CRV[9.995000000000000000],ENJ[24.928000000000000000],FTM[34.910000000000000000],FTT[1.248682460000000000],GALA[569.118000000000000000],IMX[42.926754177760000000],MANA[32.957800000000000000],MATIC[139.007025776150000000],SOL[0.049872000000000000],USD[0.000306862231868260],XRP[694.736000000000000000] |
| 02693733 | USD[25.000000000000000000] |
| 02693734 | BNB[0.000000000000000000],UNI[1.600000000000000000],USD[26.728401707950000000000000000] |
| 02693737 | BTC[0.086500000000000000],USDT[2.595527160000000000] |
| 02693739 | ETH[0.300000000000000000],TRX[0.000000000000000000],USD[25.000000000000000000] |
| 02693750 | ETH[0.161963860000000000],SOL[0.000000045917958],USD[0.000001981394207V] |
| 02693757 | SOL[2.189194400000000000],USD[0.001860912880000000] |
| 02693758 | USD[0.810037600000000000] |
| 02693759 | AVAX[0.000026530000000000],BAO[2.000000000000000000],ETH[0.000005100000000],ETHW[0.000005100000000],KIN[2.000000000000000000],USD[0.000001568074433] |
| 02693761 | AVAX[0.000000092947044],LUNA2[0.004343471207000],LUNA2_LOCKED[0.001013476615000000],LUNC[34.58000000000000],USD[0.00000306166723780],USDT[0.000000000008481334],XRP[0.000000069166216] |
| 02693763 | TRX[0.000010000000000],USD[2.532572908400000000],USDT[0.000000000008759608] |
| 02693764 | AURY[0.000000006800000000],BRZ[0.233031540000000000],BTC[0.001221200000000000],ETH[0.029290400000000000],ETHW[0.029290400000000000],FTM[24.257271000000000000] |
| 02693766 | AVAX[29.957982670000000000],AXS[0.087395720000000000],ENJ[1001.024136740000000000],ETH[1.220523130000000000],FTT[0.000000077150000],LINK[100.028517430000000000],LUNA2[0.015581016400000000],LUNA2_LOCKED[0.036355704920000000],LUNC[3408.855894100000000000],MANA[0.005078453406000000],RUNE[123.707839964640000000],UBXT[1.000000000000000000],UNI[100.109662020000000000],USD[0.000017444976020B],USDT[255.669754250731289971],XRP[10391.122142030000000000] |
| 02693773 | POLIS[2.400000000000000000] |
| 02693776 | BNB[88.865361270579200000] |
| 02693779 | USD[0.029592007375000000] |
| 02693780 | GBP[15.806683353278936],USD[0.000000000593346] |
| 02693781 | ATOM[1.000000000000000000],BTC[0.000035520000000],DOGE[3.261123538400000],DOT[2.599696000000000000],DYDX[0.037287700000000000],ETHW[0.123197320736536841],LTC[0.005532603550000000],LUNA2[0.191077831031000000],LUNA2_LOCKED[0.445848272439000000],LUNC[41607.600000000000000000],MATIC[0.000000031700000],TONCOIN[15.000000000000000000],TRX[20.710359210000000000],USDC[94.094843770000000000],USD[101.703709083606958],USDT[329.02246772051527O5] |
| 02693784 | DOGE[0.000000060980000],USD[0.001806979474617],USDT[0.000000004563599] |
| 02693784 | TRX[0.000010000000000],USD[-25.774281214142873],USDT[29.337300000000000] |
| 02693787 | FTT[0.014440422996037O],PRISM[140.000000000000000],STARS[0.000000007146709S],USD[2.451016134427025] |
| 02693788 | IMX[33.300000000000000],USD[1.621307570000000] |
| 02693789 | ATLAS[90.000000000000000],AURY[1.000000000000000],USD[1.612110791750000],USDT[0.000000007902120] |
| 02693794 | APE[0.200000000000000],SOL[0.000000010000000],TRX[0.000020000000000],USD[0.925296096400000],USDT[0.001836000000000] |
| 02693796 | ATLAS[1409.753837620000000],EUR[0.000000005220208],USD[0.987777500000000] |
| 02693798 | BTC[0.000008310000000],ETH[0.041975600000000],ETHW[0.041975600000000],USD[12.596775670000000] |
| 02693804 | ETH[0.134666880000000],LRC[802.185620000000000],LUNA2[0.004458829149400O],LUNA2_LOCKED[0.001070601349000O],LUNC[99.911013300000000],USD[0.000167678218080] |
| 02693806 | AMPL[0.000000038066500],FTT[0.000000005737798],LUNC[0.000000010000000],USD[0.000000036904228] |
| 02693809 | BNB[0.161760420000000] |
| 02693812 | TRX[0.452800000000000],USD[347.655282163468340O],USDT[0.000000005000000] |
| 02693815 | ATLAS[150.000000000000000],BTC[0.000017660000000],POLIS[1.500000000000000],USD[0.000384999449984],USDT[0.000510585172778] |
| 02693817 | TRX[1351.640982890000000O],XRP[108.131278500000000] |
| 02693824 | BNB[0.000000075808856],BTC[0.002234642099373Z],CRO[0.000000104167534],USD[-13.49764341889082] |
| 02693825 | ATLAS[579.889800000000000],AVAX[0.099760410000000],FTT[9.998100000000000],LUNA2[2.422604682000000O],LUNA2_LOCKED[5.652744258000000],SOL[1.026934590000000],USD[0.076337778402643S],USDT[60.038881100157713O] |
| 02693832 | KIN[2350176.263219740000000],USD[0.000000000001890] |
| 02693833 | ATLAS[979.813800000000000],TRX[0.000006000000000],USD[1.380137306195600O],USDT[0.000000022345470] |
| 02693835 | FTT[0.200000000000000],TRX[0.000000000000000],USD[0.000001376057730],USDT[0.000000007317268] |
| 02693837 | 1INCH[0.988790000000000],BLT[102.980430000000000O],BOBA[0.092533000000000],CLV[0.047294000000000000],DOGE[4122.940887880000000000],ETH[0.000191050000000],ETHW[0.000191050000000],GENE[0.799848000000000],LOOKS[21.991070000000000],LTC[4.665681940000000],LUNA2[0.560044395100000O],LUNA2_LOCKED[1.306770255000000000],LUNC[53693.019810000000000O],MTA[112.978530000000000],RAMP[0.808860000000000],SHIB[38556.000000000000000],SLP[2909.447100000000000],SPA[29.956300000000000],SPELL[2497.340000000000000],STEP[32.800000000000000O],TONCOIN[0.097435000000000],USD[0.000000087766391],USDT[0.325474198623992],VGX[25.995000000000000],XRP[0.988790000000000] |
| 02693841 | AKRO[99.980000000000000],ATLAS[40.000000000000000],AURY[1.999600000000000],BTC[0.000085170000000],CRO[30.000000000000000],DFL[20.000000000000000],FTT[0.500000000000000],GRT[6.000000000000000],POLIS[0.599800000000000],SHIB[40000.000000000000000],USD[45.145060645000000] |
| 02693842 | NFT (358341452540893839)[1],NFT (475515511715820234)[1],NFT (483505450316180691)[1],NFT (526883319262108369)[1],USDT[0.000000148075806] |
| 02693844 | USD[0.000006658549455],USDT[0.000000004646656] |
| 02693845 | ETH[0.000000016000000],ETHW[0.000889500000000],EUR[0.144790940000000],USD[0.007806180400000O],USDT[282.510000000000000] |
| 02693847 | USD[25.000000000000000] |
| 02693852 | AKRO[1.000000000000000],AURY[0.008449357363624] |
| 02693857 | TRX[0.000010000000000],USDT[2.000000000000000] |
| 02693858 | BTC[0.011300000000000],ETH[0.420975870000000],ETHW[0.420975870000000],USD[-253.713845627625000],USDT[1156.798171580500000] |
| 02693859 | ATLAS[7010.000000000000000O],USD[0.472158548923248B] |
| 02693865 | NFT (475263868204244588)[1],USD[0.652220626000000],USDT[0.000000008252114O] |
| 02693869 | USDT[53.063251170000000] |
| 02693872 | ATLAS[16148.633615000000000O],FTT[0.056607990000000],USD[1.427527024680148],USDT[0.008745000000000] |
| 02693873 | EUR[0.000000951625858],SOL[2.409330230000000],USD[1.403391972019941O] |
| 02693876 | BTC[0.002396500000000],EUR[0.000000086572060],USD[0.009461518913090] |
| 02693878 | EUR[0.000000020068449],SOL[0.000568780240000O],USD[-0.000138356539266] |
| 02693882 | EUR[0.000003983017148],LTC[171.666735964750264S],SRM[0.235316400000000000],USD[0.000001192836988],USDT[0.000000359378115] |
| 02693883 | LRC[33.987000000000000],USD[0.712820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02693886 | TRX[0.0000010000000000] |
| 02693889 | BAO[1.0000000000000000],MNGO[1188.3386172928050000] |
| 02693892 | ATLAS[1050.0000000000000000] |
| 02693894 | BAO[2000.0000000000000000],BAT[9.9820000000000000],CONV[500.0000000000000000],DENT[999.8380000000000000],DMG[100.0000000000000000],GMT[9.9982000000000000],LINA[100.0000000000000000],REEF[100.0000000000000000],SHIB[199964.0000000000000000],SOS[200000.0000000000000000],SPELL[1000.0000000000000000],STEP[0.0000000000000000],STMX[100.0000000000000000],USD[-0.2207596936107540] |
| 02693900 | CRO[37.1920525487525632],USD[0.0000004001554880] |
| 02693903 | USD[25.0000000000000000] |
| 02693904 | USD[100.0000000000000000],USD[0.0055342415200000] |
| 02693907 | BTC[-0.0000067519003360],EUR[0.0000000027785675],FTT[0.0000167285425083],SOL[0.0412277249000000],USD[0.0141427344787262],USDT[0.0000000011339731] |
| 02693909 | AKRO[0.0000000000000000],ATLAS[0.0251744371019658],AUD[0.0000000000552300],BAT[0.0000000012403025],KIN[8.0000000000000000],USD[0.0000000035357044],USDT[0.0000000021119025],XRP[0.0000000042063802] |
| 02693910 | GENE[0.0800000000000000],LUNA2[0.0000419284120500],LUNA2_LOCKED[0.0000978329614600],LUNC[9.1300000000000000],MATIC[10.0000000000000000],SLP[230.0000000000000000],SOL[6.9200000000000000],SUN[1232.5220000000000000],SUSHI[1.0000000000000000],TRX[0.0037000000000000],UNI[1.0500000000000000],USD[0.1052167098246500],USDT[461.5525581073331900],YGG[3.0000000000000000] |
| 02693917 | BNB[0.0000000031519335],LRC[0.0000000070601096],MANA[0.0000000092687118],UNI[0.0000000090286027] |
| 02693919 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ENS[0.0014531800000000],IMX[0.0372617100000000],KIN[2.0000000000000000],OKB[0.0000917000000000],USD[0.0000002718371792] |
| 02693921 | COPE[0.2835794535000000],TRX[0.0000010000000000],USD[0.0000000029954020],USDT[0.0000000087497054] |
| 02693929 | ALPHA[5.9989200000000000],ATLAS[49.9910000000000000],BTC[0.0008998380000000],CHZ[19.9964000000000000],ETH[0.0119978400000000],ETHW[0.0119978400000000],GALA[29.9946000000000000],POLIS[3.8992980000000000],SAND[2.9994600000000000],TRX[54.9901000000000000],USD[2.7992545000000000] |
| 02693931 | ETH[0.0000000095357043],USD[0.0675533849000000],USDT[0.0000000090259097] |
| 02693934 | USD[0.0000000017951753],USDT[0.0000000024959500] |
| 02693936 | USD[15.7641166820000000] |
| 02693937 | SOL[0.0000000096772660] |
| 02693940 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000116617031] |
| 02693941 | BCH[0.0142702900000000],GENE[2.0000000000000000],GOG[299.9430000000000000],USD[0.1361718136084292] |
| 02693942 | BNB[0.0061245600000000],TRX[0.0000050000000000],USD[1.8006119192700000],USDT[0.0002000000000000] |
| 02693944 | ATLAS[28190.0000000000000000],GALA[590.0000000000000000],LUNA2[0.0058834792790000],LUNA2_LOCKED[0.0137281183200000],LUNC[1281.1400000000000000],REN[1697.0000000000000000],USD[0.0017911834691851],USDT[0.0000001556653316] |
| 02693946 | BTC[0.0509578389930000],ETH[0.6800000000000000],EUR[32.0735818990000000] |
| 02693947 | AAPL[0.0000000023194741],AKRO[0.0000000205000000],ALGO[39.8242397467362954],ALICE[0.0000000024000000],ARKK[0.0000000013424284],ATLAS[0.0000000477360000],ATOM[0.0000000056708543],BAO[1.0000000000000000],BTC[0.0000009341137 3],BYND[0.0000000241357851],CRO[0.0000000267200000],DAI[0.0000000194950023],DOGE[0.0000000040000000],DOGE[0.0000000071000000],ETH[0.0000000056240000],ETHW[0.0026559595240000],FTM[0.0000009360000000],GBTC[0.0000000685531 08],HNT[0.0000000002148592],JST[0.0000000345360000],KIN[837.2904290409660000],KSHIB[0.0000000050440000],MATIC[0.0000000001773 00],MRNA[0.0000000005633728],MTL[0.0000000735200000],MXN[0.0000000214601250],RSR[0.0000000299575822],SAND[0.0000000066695952],SOL[0.0000000062842 62],SPELL[0.0000000093210000],SPY[0.0000000045531030],STMX[0.0000000005531030],TRX[0.0000000081364168],USD[-0.0816826830922855],XRP[34.9975442457386469] |
| 02693950 | LUNA2[0.0059768882501000],LUNA2_LOCKED[0.0139460725826000],LUNC[1301.4800000000000000],USD[0.0010060414660000] |
| 02693952 | USD[25.0000000000000000] |
| 02693956 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0053584648926793],KIN[7.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0341595259410127] |
| 02693959 | USD[0.1458501287247171],USDT[0.0000000060000000] |
| 02693964 | SPELL[103381.4560000000000000],USDT[0.0000001636266630],USDT[0.0000000042500000] |
| 02693966 | EUR[0.0000002191325097],FTT[2.0315886100000000],SHIB[1992031.8725099600000000],USD[0.0000073192274602] |
| 02693968 | EUR[0.0001043809799459],TRX[0.0010800000000000],USDT[0.0000070149568122] |
| 02693969 | AMPL[0.0000000015023787],SRM[16.2493218200000000],USD[0.0000965751164724] |
| 02693970 | BTC[0.0000000070025000],DAI[0.0000000059046064],ETHW[0.0007775200000000],FTT[0.0000000055663279],MATIC[179.0871413400000000],USD[0.0000000090554431],USDT[0.0000000098651502] |
| 02693971 | AKRO[1.0000000000000000],ATLAS[2691.5360079900000000],USDT[0.0000000011320995] |
| 02693973 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0095396400000000],ETH[0.2591124700000000],ETHW[0.2591124700000000],EUR[0.0001339841696344] |
| 02693975 | ATOM[0.1037990000000000],ETH[0.0011184000000000],ETHW[0.0011184000000000],FTT[0.0403544256620582],TRX[0.0010710000000000],USDT[71.7797000140000000] |
| 02693977 | DOGE[0.3430927864000000],USD[2.2242638365225000],XRP[0.2707105000000000] |
| 02693985 | STARS[21.0452881700000000],UBXT[1.0000000000000000],USD[0.0900000456227259] |
| 02693991 | AAPL[0.9744503000000000],ATOM[4.0987400000000000],AUD[0.2165440000000000],BTC[0.2176544676200000],CRO[936.5628291800000000],CRV[117.9982000000000000],DENT[6397.9683400000000000],ENJ[60.1074454600000000],ETH[0.1199853567320000],ETHW[0.0080235167320000],EUR[1305.2892205719348041],FTM[1331.8997639500000000],FTT[26.0323634924850720],GALA[1431.1784243700000000],HNT[0.0000000000000000],IMX[20.8936280000000000],LINC[5819.7747892000000000],LUNA2_LOCKED[0.0623620813400000],LUNC[5819.7747892000000000],MSTR[2.7462334508903655],NEAR[31.0935560000000000],NFLX[0.0000000078086024],RUNE[17.7967960000000000],SOL[52.4058803000000000],SQZ[0.6550407600000000],TSLA[10.3198533240000000],USD[192.9013942402805635],YGG[162.1577646600000000] |
| 02693999 | NFT (53083461387249199)[1],NFT (55714288184390608)[1],NFT (57074645123146609)[1],USD[0.0000001237249],XRP[0.0000000083368800] |
| 02694001 | AURY[0.0000000063300000],GOG[118.9930491895198000],SPELL[0.0000000078500000],USDT[185.4758740900000000] |
| 02694003 | BEAR[1074000.0000000000000000],USD[0.0420958960427000],USDT[0.0003071500000000] |
| 02694005 | BTC[0.0151159900000000],ETH[0.0855490000000000],ETHW[0.2085549000000000],EUR[0.0000069395446139],MANA[14.0000000000000000],SAND[9.0000000000000000],SHIB[100000.0000000000000000],USD[1.2752005225521264] |
| 02694008 | USD[0.0000000000845760],USD[8.5312347300700000] |
| 02694009 | USD[0.0000000068845760] |
| 02694012 | 1INCH[0.0000000220616940],BTC[0.0000028538767197],CRO[639.8740000000000000],GALA[670.0000000000000000],LINK[0.0000000684178529],LUNA2[0.3692640301000000],LUNA2_LOCKED[0.8616160703000000],LUNC[80408.0200000000000000],USD[0.5486030162362280],XRP[0.0000000019952108] |
| 02694014 | USD[0.0000000076545036],USDT[0.0000000010464096] |
| 02694015 | BNB[0.0000001000000000],ETH[0.0000000034931983],LTC[0.0000000015363420],LUNA2_LOCKED[161.0541359000000000],LUNC[10.0000000000000000],USD[0.0000000144706301],USDT[0.0000000104904457] |
| 02694017 | DENT[172800.0000000000000000],DOGE[59994.8211662000000000],ENJ[329.0000000000000000],ETH[1.0804804500000000],ETHW[0.6894804500000000],SHIB[4500000.0000000000000000],SOL[1.6100000000000000],USD[-3002.6798961086000000],VETBULL[541.7000000000000000],XRP[1336.0000000000000000] |
| 02694018 | BAO[2.0000000000000000],BTC[16.2973351200000000],SOL[0.0000000090000000] |
| 02694019 | ATLAS[536.0712630000000000],ATOM[0.0999240000000000],BNB[0.0099981000000000],RUNE[0.0997530000000000],USD[-0.3213084737500000],USDT[20.2520193897532100] |
| 02694030 | BEAR[1074000.0000000000000000],ETH[0.0420995896042700],USDT[0.0003071500000000] |
| 02694032 | CRO[75.2384032413867036],HNT[0.2039315900000000],SOL[0.1435818300000000],USD[0.0000000238238455] |
| 02694036 | USD[0.0000001268383736],USDT[0.0264408758143547] |
| 02694038 | BNB[0.0000000070183881],BTC[0.0000000296686941],EUR[0.0000015149304859],USD[0.0242739007613409] |
| 02694045 | DOGE[0.0040000000000000],IMX[0.0000000042070400],MANA[0.0000000098967379],SOL[0.0000000081642078],USD[1.4147826396829550] |
| 02694045 | ATLAS[1080.0000000000000000],USD[0.9998053971659515],USDT[0.0002383264329536] |
| 02694046 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02694047 | EUR[0.0000000038618902],USDT[0.0000402300000000] |
| 02694049 | BNB[0.0000000003498025],EUR[0.0000000583232595],KIN[51354.3700218800000000] |
| 02694052 | ATLAS[140.0000000000000000],USD[0.0504460053000000] |
| 02694054 | SOL[0.4174105000000000],USDT[1.8042792021250000] |
| 02694055 | EUR[0.0003687685553664],USD[0.0735572308657000] |
| 02694061 | BRZ[0.0000000054019696],BTC[0.0000000029149319],FTT[0.0000000072690527],SOL[0.0000000049941986],TRX[0.0002990000000000],USD[0.0675413480495753],USDT[0.0000057831954465] |
| 02694064 | BNB[0.0045297360173088],SOL[0.0000000021000000],USD[0.0000181111110902],USDT[0.0000000030200000] |
| 02694073 | BTC[0.0135963800000000],ETH[0.2272675100000000],ETHW[0.2272675100000000],SAND[240.0000000000000000],USD[0.0000013439010067] |
| 02694075 | BAO[2.0000000000000000],BTC[0.0018318100000000],DENT[1.0000000000000000],ETH[0.0000014400000000],ETHW[0.0000014400000000],GBP[0.0643017350562339],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000286016701128] |
| 02694078 | ATLAS[0.0000000018108000],TRX[0.0001800000000000],USD[0.0886776755283225],USDT[0.0000047491768241] |
| 02694079 | BTC[0.0000000006000000],USD[0.0000000058661030],USDT[0.0000000037751796] |
| 02694080 | ATLAS[1251.4702680500000000],AURY[14.7745277200000000],GODS[45.6979011000000000],USDT[0.0000000322312273] |
| 02694082 | ATLAS[17910.0000000000000000],TRX[0.0000010000000000],USD[0.1413162522000000],USDT[0.0000000119420764] |
| 02694085 | FTT[0.0961600000000000],POLIS[0.0788200000000000],STARS[0.9900000000000000],TRX[0.0000030000000000],USD[0.6059146201000000],USDT[0.0061730000000000] |
| 02694097 | USD[0.1011744812500000] |
| 02694098 | GBP[100.0000000000000000],USD[-19.9755119800000000] |
| 02694105 | USD[0.0000006502078738] |
| 02694109 | BTC[0.0000000083892863],SOL[0.0000000097713710],USD[2.1746062791836308] |
| 02694110 | EUR[30.0212906506200000],KIN[1.0000000000000000],LTC[0.1198553500000000] |
| 02694117 | USD[0.0473446860000000] |
| 02694118 | ATLAS[2233.5503850700000000],FTM[158.2345646000000000],USD[0.0000000811318898] |
| 02694121 | APE[0.0000000077680825],BAO[1.0000000000000000],BNB[0.0000000050379134],BTC[0.0270060543396501],ETH[0.2523965200000000],EUR[0.0000440005567010],FTT[0.0000000050076383],UBXT[1.0000000000000000] |
| 02694125 | USD[0.0000007655340],USDT[0.0000000004058109] |
| 02694126 | USD[0.0000000047985600] |
| 02694131 | ETH[0.0000001000000000],GBP[0.0000004454182473],USD[0.9890100300000000],USDT[0.0000000080000000] |
| 02694132 | FTT[1.2611674700000000],USDT[0.0000004623439369] |
| 02694141 | BRZ[1.0000000000000000] |
| 02694142 | BNB[0.0000000013688000],GBP[0.5043086200000000],USD[0.0000007261257138],USDT[0.0000004500126880] |
| 02694143 | USD[72.4573735250000000] |
| 02694149 | MBS[70.9462300000000000],STARS[0.7343870349989548],USD[34.4305135577222106],USDT[0.4263907775000000] |
| 02694153 | SPELL[16196.7600000000000000],SUSHI[37.0000000000000000],UNI[11.7000000000000000],USD[0.7986862200000000] |
| 02694155 | USD[0.0004279598033060] |
| 02694165 | STARS[0.0000000520386000],USD[0.0037993301647832] |
| 02694171 | ATLAS[3699.8644362700000000],AUD[0.0000000013381806],USD[0.0000000021148565] |
| 02694176 | BTC[0.0001000000000000] |
| 02694177 | BTC[0.0000000040857141],USD[0.0000078992174940],USDT[0.0000000064585785] |
| 02694185 | DOGE[0.0000000008000000] |
| 02694187 | USD[1.1205658012500000] |
| 02694199 | AKRO[3.0000000000000000],AUD[0.0094184067046243],BF_POINT[200.0000000000000000],DENT[2.0000000000000000],ENJ[0.0041846700000000],KIN[1.0000000000000000],SAND[0.0076184300000000],TRX[2.0000000000000000] |
| 02694199 | BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[53.2387405660864560],GALA[269.2369956000000000],KIN[13.0000000000000000],SOL[0.4632227200000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0023849092327996] |
| 02694200 | SOL[0.0529918025400000],USD[0.0000017797682640],USDT[0.0000002708859176] |
| 02694201 | AAVE[0.1199760000000000],AMPL[-39.2054158008241980],BNB[0.1588145954427000],BTC[0.0073986800000000],CHZ[199.9600000000000000],CREAM[0.0900000000000000],DOGE[76.9068109609200000],ETH[0.0819860000000000],ETHW[0.0819860000000000],EUR[0.9985840313282054],FTT[1.1997600000000000],OXY[30.9938000000000000],SOL[8.8553123200000000],TRX[527.3348976918000000],UNI[2.4996200000000000],USD[0.1031582400000000],USDT[80.0645926252577500] |
| 02694204 | USD[10284.6010743300000000] |
| 02694207 | ETH[0.0200836300000000],ETHW[0.0200836300000000],USD[0.0004077283511140],USDT[2.6224825476710935] |
| 02694210 | USDT[0.0000001930580722] |
| 02694216 | SOL[0.0000000091107872] |
| 02694221 | MOB[15.0000000000000000],USDT[2.2067802125000000] |
| 02694230 | ETHBULL[0.0048680000000000],USD[0.6394232043078586],USDT[0.0084630270000000] |
| 02694231 | BTC[0.0003986702500000],USD[0.5640500000000000] |
| 02694232 | BTC[0.0000000025654000],SOL[0.0000002000000000],USD[0.0692866057336365] |
| 02694233 | BTC[0.0250000000000000],EUR[27.5922312060000000],IMX[190.7000000000000000],USD[30.3126954210000000],USDT[0.0000000038165989] |
| 02694235 | USD[61.6735914460000000000000] |
| 02694238 | BTC[0.0000071500000000] |
| 02694240 | AURY[6.9926332700000000],TRX[0.0000010000000000],USD[0.0000009866249252],USDT[0.0000000328363980] |
| 02694241 | USD[0.0000000084045014],USDT[0.0000000078000000] |
| 02694243 | USD[0.8407000000000000],XRP[10.9979100000000000] |
| 02694245 | EUR[0.0000010463297875],SOL[1.0873924500000000] |
| 02694247 | ATLAS[5710.0000000000000000],ETH[0.9967220000000000],ETHW[0.9967220003904700],FTM[497.0000000000000000],SAND[152.0000000000000000],SOL[5.2800000000000000],SPELL[86500.0000000000000000],USD[76.8775851054250000] |
| 02694248 | AUD[0.0174220834293248],BAO[1.0000000000000000],MATIC[1.0357350300000000],STARS[0.0679512700000000],SXP[1.0363650600000000],USDT[0.0000000043637460] |
| 02694251 | USD[0.0000000895177772],USDT[0.0000001016460628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02694256 | IMX[34.600000000000000],USD[0.2744329050000000] |
| 02694261 | CHZ[9.884100000000000],RUNE[0.089645000000000],SPELL[12800.000000000000000],STEP[72.000000000000000],USD[0.000000141465877],USDT[0.000000065203212] |
| 02694262 | ALICE[1.228084780000000],KIN[1.000000000000000],USD[26.462158490000000],USDT[26.4762001537926430] |
| 02694266 | ATLAS[3080.000000000000000],USD[1.499148498500000] |
| 02694268 | ATLAS[0.000000000508437.4],AUDIO[0.000018260000000],AXS[0.000000006529390],BAO[1.000000065713492],BNB[0.000000080347952],DENT[1.000000000000000],EUR[0.000000038702617],KIN[2.000000100000000],POLIS[0.009183918115675.1],SHIB[17732.281746043319728.1],USD[0.000000171293336],USDT[0.000001213757.3823] |
| 02694272 | BNB[0.000000089512476],SLND[0.000000002057043.2] |
| 02694282 | EUR[0.000000031743493],USDT[0.000003717772691.2] |
| 02694283 | USD[0.000000072125000],USDT[0.001288000000000] |
| 02694286 | USD[0.746621526170647.4],USDT[0.419633340000000] |
| 02694288 | USD[0.000000399301088] |
| 02694290 | BRZ[-0.004784940240618.3],CHZ[119.973000000000000],ETH[0.002999460000000],ETHW[0.002999460000000],USD[37.143082654501786600000000] |
| 02694292 | TRX[0.000001000000000],USD[0.000000067649449],USDT[0.000000037898086] |
| 02694297 | BOBA[454.984200000000000],OMG[0.484200000000000],USD[0.969618640000000] |
| 02694299 | BTC[0.000089524975500],FTT[9.651909471489340.0],RUNE[0.181360000000000],USD[0.002628920976527.6],USDT[0.451986407709320.0] |
| 02694306 | SOL[0.000010026370624],SOL[0.000000059806572],USD[0.000015774439775] |
| 02694306 | USD[25.000000000000000] |
| 02694307 | TRX[0.000001000000000],USD[0.203639260000000],USDT[0.000000129663867] |
| 02694308 | AUD[3401.000000100523244],CEL[154.955198100000000],USD[0.000000081170634] |
| 02694310 | USD[0.171137007500000],USDT[0.000000089853740] |
| 02694313 | ETH[0.000000053100800],FTT[0.000000058626000],USD[2.097479844921507.2],USDT[0.000000137880729],XRP[0.000000044947108] |
| 02694325 | BTC[0.015629500467760.0],ETH[0.156970170000000],ETHW[0.156970170000000],USD[0.324000000000000] |
| 02694327 | BNB[0.000000035805689],BOBA[0.000000004663034.0],BTC[0.000000005817116.7],CREAM[0.000000039081676],ETH[0.000000021856910],FTT[0.000000081509827],STARS[0.000000060164906],USD[0.000000347526205] |
| 02694329 | USD[0.045177230492500.0] |
| 02694332 | ATOM[0.066100000000000],BTC[0.000081830000000],DOGE[0.574800000000000],EUR[0.000000129008538],FTM[0.037050000000000],MATIC[0.795300000000000],SOL[0.005794000000000],USD[0.000000104220286],XRP[0.120250000000000] |
| 02694333 | BRZ[0.000000030424103],GBP[0.000000031885081],TRX[0.000001000000000],USD[0.001750737579118.2],USDT[-0.001586598678017.1],XAUT[0.000000015112405] |
| 02694337 | BUSD[39.230875000000000],EUR[0.000000000216152],TRX[0.000012000000000],USD[0.000000043731662],USDT[0.082727015016619.0] |
| 02694338 | AKRO[2.000000000000000],BTC[1.172152470000000],DENT[1.000000000000000],EUR[0.000032840932659.9],FRONT[1.000000000000000],RSR[1.000000000000000],USD[0.001275507660997] |
| 02694343 | EUR[0.635007600000000],USD[0.069506025230127.0] |
| 02694344 | BRZ[8.434128700000000],USD[0.000000003544397.2] |
| 02694345 | POLIS[0.000853190000000],USDT[0.000000004212277.1] |
| 02694346 | BAO[2.000000000000000],DENT[2.000000000000000],SOL[0.000000012310785],USD[0.000000078286503] |
| 02694354 | DOGE[2000.809997300974000.0],SHIB[99810.000000000000000],USD[1.946875139227671600] |
| 02694356 | AVAX[1.500000000000000],EUR[1.566123690000000],FTM[70.990800000000000],LINK[8.997431400000000],LOOKS[39.992000000000000],USD[3.593247158798786.2],USDT[0.000000028500733] |
| 02694359 | BTC[0.000000006755500],USDT[0.002302374112156.2] |
| 02694362 | USD[0.000000004821099.4] |
| 02694365 | USDT[0.000000000200000] |
| 02694367 | AGLD[0.185693000000000],ALPHA[1297.472180000000000],AVAX[0.099905000000000],AXS[0.099848000000000],COMP[0.004484950000000],CVC[0.966180000000000],EUR[0.000000001173420],GENE[0.299126000000000],GMT[11.946800000000000],GOG[1023.812280000000000],JST[19.734000000000000],LOOKS[9.940150000000000],RAMP[0.749580000000000],SOL[0.049869800000000],SPELL[117475.000000000000000],SUSHI[0.493635000000000],TRX[0.008790000000000],USD[369.973454089412062.1],USDT[0.031.080000023719637],WAVES[1.998195000000000] |
| 02694370 | AKRO[1.000000000000000],BA[04.000000000000000],BAT[1.003127380000000],CRO[0.070496470000000],DENT[5.000000000000000],DFL[0.335628290000000],ETH[0.000023700000000],ETHW[0.000023700000000],EUR[0.000009657218610],FLA[1.003585420000000],GALA[0.121311460000000],KIN[8.000000000000000],MA NA[0.017172220000000],RSR[2.000000000000000],SAND[0.007826610000000],SHIB[2016.924007350000000],SOL[0.837955040000000],STARS[0.004652470000000],TRX[1.146603560000000],UBXT[2.000000000000000] |
| 02694378 | ATLAS[9.952000000000000],USD[0.371342740000000],USDT[0.000000094750416] |
| 02694382 | USD[0.000000094998353],USDT[0.000000013108092] |
| 02694383 | BNB[0.000000008283600],BTC[0.000002270000000],USD[0.000018576045973] |
| 02694386 | ETH[0.008222700000000],ETHW[0.008822270000000],TRX[53.000002000000000],USD[1005.668511431350049],USDT[1.190075028251742.8] |
| 02694387 | DENT[1.000000000000000],TRX[0.000203000000000],UBXT[3.000000000000000],USD[0.000000079859284] |
| 02694390 | BTC[0.000000440000000],EUR[0.000000099675214],USD[-0.644179650304369.1],USDT[0.642098090948808] |
| 02694391 | FTT[2.005858950000000],SOL[2.581019240000000],STARS[30.993800000000000],USD[0.003606914338530.8],USDT[0.000000049010900] |
| 02694393 | USD[25.000000000000000] |
| 02694396 | BNB[0.000485460000000],USDT[0.023085892000000] |
| 02694397 | AMPL[0.000000001057193.8],BTC[0.011409830000000],DOGE[41.075408063937701.4],DOT[2.461313164804191.4],ETH[0.045486430000000],MANA[0.000000070000000],MATIC[0.000000002924964],SAND[23.638030169759784.0],SPELL[0.000000061605877],SUSHI[0.000000000002.10],TONCOIN[9.025765974157070.2],TRX[186.564611420000000],USD[0.000002168299725] |
| 02694398 | ATLAS[21210.915318020000000],BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000081915455] |
| 02694403 | USD[537.160987861900000] |
| 02694404 | USD[0.894538666000000] |
| 02694406 | OMG[273.979500000000000],USD[0.000172463434168] |
| 02694410 | APE[24.995000000000000],CRO[80.000000000000000],DENT[46194.960000000000000],ETH[0.000912000000000],ETHW[1.317037600000000],FTM[11.999424750000000],LUNA2[2.099694051000000],LUNA2_LOCKED[4.899286119000000],LUNC[113900.288983999000000],NEAR[9.998000000000000],NEXO[43.991200000000000],RNDR[37.492500000000000],SRM[0.993000000000000],USD[0.000000000000000000674] |
| 02694411 | SOL[0.000000010000000],SRM[0.000000076274700],USD[0.000000080369674] |
| 02694412 | STARS[0.998600000000000],USD[95.379265475000000],USDT[0.000000146559988] |
| 02694414 | BAO[3.000000000000000],EUR[0.001847991030094],SOL[0.000001600000000],UBXT[1.000000000000000],USDT[0.000000079569758] |
| 02694421 | USD[25.000000000000000] |
| 02694423 | ATLAS[100.000000000000000],USD[56.404007045000000],USDT[0.000000016183314] |
| 02694426 | USD[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02694428 | SPELL[15800.000000000000000000],USD[1.559055010000000000] |
| 02694435 | AUD[0.000000021148870400],SOL[14.858056987884411600] |
| 02694436 | EUR[15.000000000000000000],USD[-2.312990355908338000] |
| 02694438 | TRX[0.000001000000000000],USDT[0.401950000000000000] |
| 02694444 | AVAX[17.996400000000000000],BTC[0.220071100000000000],BUSD[2792.388136720000000000],COIN[45.781444000000000000],ETH[4.871685200000000000],ETHE[269.966000000000000000],ETHW[13.812546800000000000],GBTC[354.219894000000000000],MANA[447.910400000000000000],RAY[199.982000000000000000],SHIB[5198960.000000000000000000],SOL[48.860226000000000000],SRM[99.980000000000000000],SUSHI[497.480500000000000000],UNI[397.720440000000000000],USD[30.749616144217700] |
| 02694450 | AKRO[2.000000000000000000],AXS[0.000021200000000],BAO[8731.580487570000000000],EUR[28.645612216763402],FTT[0.000729000000000000],KIN[4.000000000000000000],KNC[0.000067010000000],RSR[0.005467420000000000],SHIB[1035419.248343850000000000],TRX[2.000000000000000000],USD[0.000548231990813 0] |
| 02694464 | USD[-0.000000008510588],XRP[0.000000100000000] |
| 02694467 | USD[0.000000018226580],USDT[0.003644487304952 0],XRP[0.750000000000000] |
| 02694474 | ATLAS[2337.306421178524375 0],BAO[2.000000000000000000],BF_POINT[300.000000000000000000],EUR[0.000000084433847],UBXT[1.000000000000000000] |
| 02694476 | USD[25.000000000000000] |
| 02694477 | IMX[57.794441100000000],USD[0.000000495664916] |
| 02694478 | USD[26.462158470000000] |
| 02694482 | BTC[0.000004120000000],USD[-0.008636574787868],USDT[0.000000045295573] |
| 02694487 | ATLAS[3530.446522510000000],BRZ[0.000000003500000],BTC[0.003300000000000],ETH[0.046348910000000],ETHW[0.046348910000000],FTT[3.048813000000000],POLIS[173.747785670000000],RAY[73.256809080000000],SOL[8.816382730000000],USD[0.649353964961725 4],USDT[0.176368693959796 9] |
| 02694489 | ATLAS[1.174112760000000],USD[1.006452086387340 0],USDT[0.000000010959632] |
| 02694490 | DOT[33.200000000000000],ENJ[26.994600000000000],GALA[259.948000000000000],GBP[0.000000007644336],MATIC[50.000000000000000],STMX[5990.000000000000000],TLM[835.934600000000000],USD[0.074172175000000],USDT[0.000923579434820],XRP[188.000000000000000] |
| 02694492 | AUDIO[12.000000000000000],DENT[3100.000000000000000],MANA[47.000000000000000],USD[0.264563760000000] |
| 02694493 | BTC[0.000603057335817],SOL[0.000000025441192] |
| 02694498 | BRZ[0.005534497537600 0],TRX[0.007770000000000],USDT[0.000000018368628] |
| 02694499 | ATLAS[0.000000065236000],FTT[0.000000023647820],USD[0.000000041646839],USDT[0.000000068268243] |
| 02694504 | USD[22.282458720000000],USDT[10.000000000000000] |
| 02694506 | BTC[0.009199107000000],CHR[6.000000000000000],FTT[2.000000000000000000],LTC[0.430000000000000],MATIC[30.000000000000000],USD[49.620459889581778 4] |
| 02694509 | AKRO[1.000000000000000000],AUD[0.000000156720603],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.003925258534608] |
| 02694510 | USD[25.000000000000000] |
| 02694511 | ATLAS[349.998000000000000],BIT[21.999400000000000000],USD[0.058748058852110 2],USDT[0.000000259807448] |
| 02694518 | ROOK[22.511851000000000],USD[0.000311200900000] |
| 02694521 | BTC[0.018797663000000],USD[3.377438432500000] |
| 02694523 | ATLAS[0.030510220000000],AURY[0.214549530000000],POLIS[0.015187230000000],RAY[0.214108000000000],USD[0.000000056467760] |
| 02694525 | IMX[6.298803000000000],USD[0.139400386422550 0] |
| 02694531 | BNB[0.000000007000000],BTC[0.000000009000000],EUR[0.000000021782453],FTT[10.400000000000000],MNGO[999.815700000000000],SOL[8.771675070000000],USD[0.279416244952393 3],USDT[0.000000042017606] |
| 02694532 | USD[231.712774585750000 0] |
| 02694540 | SOL[11.277969600000000],USDT[3.662642000000000] |
| 02694543 | EUR[0.000000088248440],USD[0.000000097163297] |
| 02694545 | FTT[0.106467983657294 4],USD[0.000000014573609],USDT[0.000000078839300] |
| 02694546 | BNB[0.000000012232360],FTT[0.000000007234046],LTC[0.000000003650716],USD[0.000000019265124] |
| 02694551 | 1INCH[0.000000007085700],BNB[0.000000005360328],BTC[2[0.000000085779600],DOGE[0.000000006093450 0],ETH[0.000000044659700],EUR[0.000000077009499],FTT[0.000000049000000],LINK[0.000000032673600],LTC[0.000000054810900],REN[0.000000043570800],SOL[0.000001928408020 0],USD[0.278650387264604 2],USDT[0.000000078411187],XRP[0.000000058067700] |
| 02694553 | 1INCH[2.285693620000000],AAVE[0.070000000000000],AMZN[0.040116070000000],AMZNPRE[0.000000003280000],ATLAS[60.000000000000000000],BNB[0.032035844700000],FTT[0.100000000000000000],LINK[0.300000000000000],SOL[0.042344950000000],USD[-9.952146488223468800000000] |
| 02694556 | FTT[25.395288000000000],USD[0.963867593372850 0],USDT[55.872308039237830 8] |
| 02694560 | BNT[12.000000000000000000],CHZ[99.980000000000000],DODO[27.994400000000000],DOGE[135.972800000000000],EUR[0.000000066215560],POLIS[6.198760000000000],SXP[13.697260000000000],UBXT[1016.796600000000000],USD[12.919760700000000],USDT[71.795178080000000] |
| 02694563 | USD[2.518683484700000 0] |
| 02694567 | AKRO[1.000000000000000000],AVAX[0.000000004080000],ETH[0.000001900000000],ETHW[0.000001900000000],GRT[1.000273900000000],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[1.320113871383491 2],USDT[0.538587902608250] |
| 02694568 | SOL[0.000000058397178] |
| 02694569 | BNB[0.008433710000000],USD[0.001429980400000],USDT[0.760283508953213] |
| 02694570 | USD[25.000000000000000] |
| 02694573 | COPE[2.999430000000000],TRX[0.000004000000000],USD[1.968221060000000],USDT[0.000000041018304] |
| 02694587 | DFL[750.000000000000000],TRX[0.000017000000000],USD[14.490202900991284],USDT[135.252872005703529 2] |
| 02694589 | BTC[0.000375563240500],ETH[0.000000000949656 0] |
| 02694591 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],LINK[0.000031720000000],MATIC[0.000302610000000],SHIB[5.487325980000000],SOL[0.000036300000000],TRX[3.000000000000000000],USD[0.000000217756020 5],USDT[0.022026726132775 6] |
| 02694592 | APE[7.000000000000000000],BTC[0.019198110000000],CHZ[330.000000000000000],DOT[7.998560000000000],ETH[0.502932500000000],ETHW[0.502932500000000],FTM[165.970120000000000],HNT[8.998740000000000],LUNA2[0.539354620000000],LUNA2_LOCKED[1.258494071000000],LUNC[535.710000000000000],SOL[3.889388000000000],USD[0.000000037250000],USDC[5.611625350000000],USTC[76.000000000000000] |
| 02694593 | ENJ[0.000000048646620],USD[0.000005649774970] |
| 02694600 | BTC[0.000000023553482],CHZ[0.000000007999780 5],DENT[0.000000061188598],EUR[0.034105966040161 7],GALA[0.000000095778466],USD[0.000024208187127 2],XRP[0.000000046160 00] |
| 02694601 | BTC[0.000000040000000],ETH[0.000500000000000],ETHW[0.500000000000000],HNT[0.098860000000000],KIN[10000.000000000000000],LUNA2[3.011927670000000],LUNA2_LOCKED[7.027829822000000],LUNC[655853.460000000000000],SOL[8.190000000000000],USD[0.000002684365704],USDT[0.000000075600813] |
| 02694607 | TRX[0.000001000000000],USD[2.226742265709956],USDT[0.000000032182508] |
| 02694618 | ATLAS[0.000000015789239],BAO[2.000000000000000000],BTC[20.000000049387132],DOGE[1491.046001149057969],ETH[0.000000036210344],FTT[0.000000068467400],KIN[1.000000000000000000],LUNA2[0.002664664025000],LUNA2_LOCKED[0.006217549392000],LUNC[58.023620160000000],SAND[0.000000093394326],USD[0.010005418776857 3],USDT[0.000000092164983] |
| 02694621 | EUR[0.004652023420243 2],USD[0.000000139718596],USDT[0.000000088117052] |
| 02694622 | GBP[0.000056029243254] |
| 02694624 | ATLAS[3349.886000000000000],USD[0.955124768300000 0] |
| 02694627 | FTT[0.093240000000000],GBP[0.000000061443412],USDT[0.000000040000000] |
| 02694633 | USD[22.479197658750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02694636 | HXRO[0.999600000000000000],USDT[0.489362676000000000] |
| 02694638 | FTT[531.700000000000000000],TRX[0.000770000000000000],USD[148.677578298750000000],USDT[1.297437650850000000] |
| 02694641 | TONCOIN[0.100000000000000000] |
| 02694653 | EUR[0.000000022429690] |
| 02694661 | BNB[0.000000004581521600],ETH[0.000000029749765],STARS[0.000000005660055600],USD[0.000000190172421] |
| 02694664 | ATLAS[833.759768516313302400],CHZ[500.000000000000000000],ETH[0.000000010000000000],IMX[23.769828528606175200],NEAR[22.095801000000000000],SLND[37.779960723724398500],SOL[100.060984800000000000],SWEAT[3321.565432492003383240],USD[0.925559099500000000] |
| 02694669 | USD[0.000000012294406600],USDT[0.000000005826298000] |
| 02694671 | ATLAS[2146.212132598924152200] |
| 02694672 | BTC[0.006114650000000000],CHZ[1.893908520000000000],DENT[310.234801200000000000],SHIB[390960.345011970000000000],STMX[66.664511180000000000],TRX[18.749454380000000000],USD[1.400964884413167],XRP[13.250863820000000000] |
| 02694674 | USD[0.000000010708953100],USDT[0.000000113957849] |
| 02694675 | BAO[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.999241311373418] |
| 02694676 | FTT[0.181890111794004000],USD[0.000000026611100676] |
| 02694679 | EUR[0.174517190000000000],KIN[1.000000000000000000],USDT[0.000000095734751] |
| 02694691 | USD[0.000000254219516800] |
| 02694692 | BRZ[0.000000075158240],BTC[0.000000047907523],LUNA2[0.120152461900000000],LUNA2_LOCKED[0.280355744500000000],LUNC[26163.451554500000000000],SOL[0.000000047374362],USD[2.677109136332137500],USDT[0.000000012954981] |
| 02694697 | ATLAS[1230.000000000000000000],AUDIO[43.000000000000000000],CHZ[410.000000000000000000],FTM[152.000000000000000000],SNX[23.700000000000000000],USD[10.659822047057500000],USDT[0.000000001139716] |
| 02694699 | ATLAS[6581.113465250000000000],ETHW[1.084319390000000000],MANA[312.243895260000000000],SHIB[29465011.368701810000000000],SPELL[9916.410338250000000000] |
| 02694706 | AAVE[0.060053794570014400],AVAX[0.105037607268200],DOGEBULL[101.510000000000000000],ETHBULL[5.853067300000000000],FTT[3.863041340000000000],GRTBULL[615423.949460000000000000],LINKBULL[4999.050000000000000000],SAND[5.990050000000000000],SXPBULL[1900.000000000000000000],UNI[0.900000000000000000],USD[8.333503517362759700000000000000],USDT[0.000000009261280] |
| 02694712 | MATIC[0.000000004867180] |
| 02694714 | USD[5.000000000000000000] |
| 02694715 | BTC[0.000032699995488],USD[-0.016713714169065] |
| 02694719 | BTC[0.002415009039276300],DOT[0.095098000000000000],TONCOIN[0.070000000000000000],USD[0.009563258290000000] |
| 02694720 | ATLAS[1981.285919290000000000],EUR[0.000012262252782],SOL[1.041216520000000000],USD[-0.251682028750000000] |
| 02694726 | BTC[0.137000040000000000],EUR[0.000326944702721],USD[0.003447742736921] |
| 02694728 | USD[0.001523410250000000] |
| 02694730 | ATLAS[400.000000000000000000],USD[0.873750533550000000] |
| 02694734 | USD[5.139433110000000000],USDT[0.000000002725589800] |
| 02694738 | ATLAS[8.508500000000000000],BTC[0.000000070000000],GBP[876.613398584064879000],IMX[235.921175000000000000],TRX[0.000336000000000000],USD[505.652402476917149100],USDT[0.000000008221485900] |
| 02694743 | USD[0.000000009768444400] |
| 02694744 | AKRO[1.000000000000000000],BTC[0.028529910000000000],CHZ[806.238648460000000000],DENT[4.000000000000000000],ETH[0.264990430000000000],ETHW[0.264796830000000000],EUR[0.004583099404094092],FTT[9.044162350000000000],KIN[1.000000000000000000],MANA[93.840701400000000000],RSR[1.000000000000000000],SAND[109.696560820000000000000],USL[0.277835.396828660000000000],UBXT[1.000000000000000000],XRP[516.760880370000000000] |
| 02694748 | BTC[0.001050630000000000] |
| 02694754 | BAO[3.000000000000000000],BTC[0.000000010000000000],FTM[89.692753240000000000],GBP[0.000218427579058],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000001952873712] |
| 02694757 | DFL[9.998000000000000000],LUNA2[0.003116203211000],LUNA2_LOCKED[0.007271140826000],LUNC[678.559810000000000000],MANA[0.999200000000000000],SHIB[19356.073014170000000000],SOL[0.000000010000000000],USD[0.002173234627021],XRP[0.998800000000000000] |
| 02694758 | ALEPH[8.017794916500000000],BAO[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.182489620860146200],STARS[16.265710343673333900],UBXT[1.000000000000000000],USDT[0.017920868639469] |
| 02694759 | AURY[5.407215000000000000],SAND[16.860209500000000000],SPELL[753.910347000000000000] |
| 02694760 | TRX[0.000020000000000],USD[0.039402720000000000],USDT[0.000000085044535] |
| 02694764 | BNB[0.099981000000000000],BRZ[173.240656491235745700],BTC[0.000000050000000],ETH[0.025997150000000000],ETHBULL[0.000000030000000],ETHW[0.025997150000000000],FTT[1.298006357785322500],LINK[4.199582000000000000],SOL[0.319939200000000000],USD[0.202317469718240000] |
| 02694768 | IMX[35.396400000000000000],USD[0.227561270000000000] |
| 02694780 | ATLAS[0.327578830000000000],DENT[1.000000000000000000],GBP[0.000000001873456900],GENE[0.001205610000000000],HNT[0.000303590000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003079554571787800],USDT[0.000000003925426660] |
| 02694783 | LUNA2[0.028369256000000000],LUNA2_LOCKED[0.065886159740000000],LUNC[8243.231180770000000000],TRX[0.000013000000000000],USD[1.162661407398625000],USDT[0.000000017057570] |
| 02694788 | 1INCH[0.997910000000000000],MX[0.095155000000000000],LUNA2[0.054173061870000000],LUNC[12640381100000000000],LUNC[11796.299277400000000000],SOL[1.000000000000000000],TRX[0.807522000000000000],USD[0.002999279100000000],USDT[1.672400008900000000] |
| 02694791 | PORT[97.481240000000000000],TRX[0.000085000000000000],USD[0.929077878400000000],USDT[0.006400000000000000] |
| 02694792 | TRX[0.000010000000000000],USD[0.001924407135273],USDT[0.000000004444413630] |
| 02694798 | AAVE[0.000000001899789900],BNB[0.000000017220920],CRO[0.000000002462690800],CRV[0.000000003357148100],FLD[0.000000002646067],FIDA[0.000000004651032],FTM[0.000000079748530],GALA[0.000000083325950],GBP[0.000019781458254300],GENE[0.000000004754939600],GRT[0.000000005477175000],HNT[0.000000022299251900],IMX[0.000000000300231360],LRC[0.000000003058052600],MANA[0.000000037913660],RAY[0.000000007807601500],SHIB[0.000000096591072],SLND[0.000000008306380],SOL[0.425110300579735100],SPELL[0.000000010450663],SPY[0.000000085186018],STARS[0.000000083210980],STORJ[0.000000062484223],SUSHIBULL[0.000000041298300],USD[0.000000138712895000] |
| 02694799 | BNB[0.000000037620000],USD[3.185717530000000000] |
| 02694805 | AAVE[0.000000023841808],ANC[0.326517740000000000],APE[0.000000060269556],BTC[0.000000012597570],CRO[0.000000060523671],CRV[0.000000007844875000],ENJ[13.838820697800000000],ETH[0.000000070099890000],EUR[0.000000380365264500],FTT[5.622031994738698200],GALA[57.097021248775995400],LUNA2[0.001074938750000000],LU NA2_LOCKED[0.002508179042000000],LUNC[0.003462780000000000],MANA[20.882226620000000000],RAY[9.980598355600000000],SAND[0.000000004630000000],SOL[0.000000044381342],USD[0.000001304055785100],USDT[0.000000020357568] |
| 02694812 | EUR[26.722489300000000000] |
| 02694818 | USD[0.000001003816225000] |
| 02694818 | USD[0.094016420000000000],USDT[0.000000104416984] |
| 02694819 | ATLAS[429.051211407404252500],BTC[0.000000037535260],USD[0.000000092051250] |
| 02694820 | BTC[0.000003453308075000],EUR[0.000000009795675300],FTT[0.000747343265618000],SOL[0.000000020000000000],USD[-0.018031890498141900] |
| 02694825 | BAO[2.000000000000000000],SOL[0.000000009945329600],USD[0.0059798404127150],USDT[0.000000009101699400] |
| 02694827 | TRX[0.251781000000000000],USD[0.773505729150882] |
| 02694831 | TRX[0.000010000000000000],USD[0.000000011437671800] |
| 02694845 | AKRO[1.000000000000000000],ATLAS[604.970985794493150000] |
| 02694845 | ATLAS[11918.832240000000000000],BNB[0.009500000000000000],FTM[2.000000000000000000],FTT[10.553248650000000000],LUNA2[1.568943866000000000],LUNA2_LOCKED[3.660869020000000000],LUNC[341640.830000000000000000],USD[0.030039867539500000000000],USDT[9.968065820573269500],XRP[29.514374000000000000] |
| 02694848 | USD[0.005902129415000000] |
| 02694849 | USD[0.794455390000000000],USDT[0.000000159849923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02694851 | BTC[0.0001100000000000] |
| 02694855 | STARS[50.000000000000000],USD[0.000000108899997],USDT[2.1228274525000000] |
| 02694860 | TRX[0.000001000000000],USDT[2.355000000000000] |
| 02694861 | BTC[0.0000475300000000],USD[-0.454017377913245] |
| 02694865 | USDT[0.000000007093900],XRP[0.0000000100000000] |
| 02694867 | SOL[2.120000000000000],USD[196.7013188360000000] |
| 02694869 | FTM[30.061003100000000] |
| 02694878 | USDT[18.000000000000000] |
| 02694880 | ATLAS[559.888000000000000],USD[1.616994510000000],USDT[0.0000000027454310] |
| 02694886 | CEL[0.097140000000000],USD[0.035631369500000] |
| 02694890 | IMX[47.400000000000000],USD[258.3320587425000000],USDT[0.0000000085151840] |
| 02694894 | ETH[0.000000003323550],USD[0.000000009700874],USDT[0.0000000009437754] |
| 02694895 | TRX[0.000001000000000],USDT[1.1285000000000000] |
| 02694896 | ETH[0.061000000000000],ETHW[0.061000000000000],USD[2.4903910200000000] |
| 02694903 | USD[0.1288819918750000] |
| 02694907 | EUR[0.0000001233196003] |
| 02694910 | BOBA[0.080521750000000],OMG[0.4805217500000000],USD[0.0042612614875000] |
| 02694914 | AKRO[1.000000000000000],BTC[0.0000046600000000],EUR[10.1397968000000000],KIN[1.000000000000000],STG[257.4252584100000000],UBXT[1.000000000000000],USDT[0.0000345993559737] |
| 02694917 | ATLAS[0.000000043985479],POLIS[0.000000032613403],USD[0.000000236029664],USDT[0.000000001709516] |
| 02694918 | BNB[0.000000009000000],BTC[0.0000000064200000],FTT[3.262497967137704?],LTC[0.000000030000000],USD[0.000000104067928],USDT[789.5548137546965000] |
| 02694927 | USDT[0.053781804000000] |
| 02694930 | SOL[0.644663030000000] |
| 02694948 | USD[0.000000045120000],SOL[0.000000039834566],USD[0.0000000952407788],XRP[0.0000000061892528] |
| 02694952 | ATLAS[848.492168100000000],FTM[20.996760000000000],FTT[1.099820000000000],POLIS[14.400000000000000],USD[0.0924483377504215] |
| 02694953 | ATLAS[3050.000000000000000],AXS[0.099620000000000],CRO[390.000000000000000],CRV[42.991830000000000],DOT[0.099259000000000],ENJ[125.000000000000000],ETH[0.009743500000000],ETHW[0.009743500000000],FTM[77.000000000000000],GALA[899.829000000000000],HNT[5.200000000000000],LINK[0.098613000000000],MANA[118.977390000000000],MATIC[9.972000000000000],SAND[40.992210000000000],SOL[4.212131240000000],USD[24.5129077647500000000000],USDT[0.000000001709516] |
| 02694957 | BNB[0.000000008219063],BTC[0.0000000720004700],NFT [4678206263682591 62][t],USD[0.000001749561 64],USDT[0.0001378626225750] |
| 02694966 | BNB[0.000000006700000],TRX[0.000001000000000],USD[0.014637414496327 5],USDT[0.0000000093027304] |
| 02694967 | AKRO[2.000000000000000],ATLAS[2563.918080720000000],AUD[0.000000140641018],AUDIO[97.603665890000000],BAO[13.000000000000000],DENT[4.000000000000000],FTT[0.004872390000000],KIN[5.000000000000000],MBS[572.757498110000000],NFT (32191652520340696 0)[t],NFT (338964657583034 72)[t],PRISM(13894.355563200000000),RSR[4.000000000000000],STARS[98.557232460000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0463758782664714],USDT[0.000000419337500] |
| 02694971 | AKRO[1.000000000000000],ATLAS[18298.884927090000000],BAO[1.000000000000000],EUR[0.0000002167567 91],IMX[330.517807710000000],KIN[1.000000000000000],RSR[2.000000000000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[1000.000000022892086],USDT[0.0000000027004931] |
| 02694972 | BNB[0.000000039658770],BTC[0.0000001000000000],SOL[0.000000082410631],USD[0.0000003337554587] |
| 02694976 | GBP[0.000711150000000],TRX[0.000003000000000],USD[0.007026417472946],USDT[0.0023640000000000] |
| 02694978 | FTT[1.000000000000000],TRX[0.000051000000000],USD[-1690.969390113912465500000000],USDT[2256.508314848751 5864] |
| 02694980 | AURY[45.783458132898654] |
| 02694986 | LUNA[0.031036154990000],LUNA2_LOCKED[0.072417694980000],LUNC[0.000184920000000],USD[-0.013673415164299],USDT[0.0000000055002467] |
| 02694990 | SOL[0.000000058050230] |
| 02694991 | BRL[241816.000000000000000],BRZ[0.308582440000000],BTC[0.000000009000000],FTT[0.000000072156017],TRX[0.002331000000000],USD[0.000000033786488] |
| 02694997 | BAO[1.000000000000000],DENT[1.000000000000000],GRT[105.757198390000000],KIN[1.000000000000000],USD[0.000046993644836],USDT[0.0005096521060186] |
| 02694998 | ALGO[0.000910360000000],BTC[0.0000007000000000],CRO[0.019209761639589 5],ETH[0.000000304000438],ETHW[0.000000304000438],EUR[0.007181246363728 9],ORBS[0.000950570000000],OXY[0.000045520000000],SOL[0.000000023664131],USD[0.000000112155961] |
| 02695003 | ATLAS[3390.000000000000000],AXS[3.700000000000000],BTC[0.0000203500000000],CHZ[980.000000000000000],USD[2.0557703245625000] |
| 02695004 | USD[0.000000105700600],USDT[0.000000039420000] |
| 02695009 | ATLAS[202.246736474473200 0] |
| 02695012 | EUR[10.0000000876603140] |
| 02695016 | AUD[0.000610776530738 4],BTC[0.0108214600000000],SOL[5.878599313500000 0],USDT[0.0001805296696266] |
| 02695018 | BTC[0.053487156000000],CRO[2799.468000000000000],ETH[1.593697140000000],ETHW[1.593697140000000],LUNA[1.552878630000000],LUNA2_LOCKED[3.623383469000000],LUNC[233.195684000000000],NEAR[162.469125000000000],RAY[41.014121020000000],SOL[4.741886180000000],USD[0.3423990120000000] |
| 02695020 | TRX[0.000001000000000],USDT[0.000004578036300] |
| 02695026 | ATLAS[0.000000039307845],BNB[0.000000008929215],POLIS[0.000000018918251],USD[0.000000036502073],USDT[0.000000045151 5392] |
| 02695034 | BTC[0.000000034567120],USD[0.000000109581869],USDT[0.000000008062028] |
| 02695035 | AURY[0.000000001910000],BTC[0.0000000980267 0],CRV[5.260597950000000],GENE[2.300000000000000],GOG[45.290400000000000],LDO[3.495177840000000],SPELL[0.000006000000000],USD[0.0001572003467822],USDT[0.000000181920181] |
| 02695039 | RSR[1.000000000000000],TRX[0.000777000000000],USD[-0.000000023364261],USDT[0.000000002958302] |
| 02695046 | EUR[0.0032575300000000],USD[0.000000135137250] |
| 02695049 | USD[0.0753768400000000] |
| 02695050 | USD[0.000001513465216 3],USDT[0.000000556172728 4] |
| 02695060 | USD[3.834762742500000],USDT[1.5547858615000000] |
| 02695068 | ETH[0.000000087000000],ETHBULL[0.000000009610219 1],HTBULL[20.000000000000000],MATIC[0.000000022200000],USDT[3.000000016910781 7] |
| 02695071 | ALTBULL[1513.344115700000000],FTT[0.035964670000000],TRX[0.418001000000000],USD[0.0249248807850000],USDT[0.009955301741861 9] |
| 02695072 | USD[0.000000693678961],USDT[0.0000000098573830] |
| 02695078 | ATLAS[4000.784568710000000],GBP[0.000000414536545],MANA[33.398546330000000],POLIS[59.880004550000000],SAND[126.288290030000000],TLM[1907.443152180000000] |
| 02695087 | ATLAS[0.000000786096600],USD[0.000001104762277] |
| 02695088 | SOL[0.000000083040000],USD[2.1267577650000000] |
| 02695089 | IMX[700.900000000000000],USD[0.1375958177353547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02695090 | USDT[0.0000000036720000] |
| 02695093 | USD[0.0000000010393920] |
| 02695097 | ETH[0.236668190000000],ETHW[0.236668190000000],USD[0.0100487375968452] |
| 02695101 | ATLAS[360.0000000000000000],CRO[460.0000000000000000],ENJ[0.555675933236256],USD[3.483008664350000] |
| 02695105 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.000073700000000],BTC[0.0000000096419733],DENT[7.0000000000000000],ETH[1.761143880000000],ETHW[1.860767280000000],EUR[0.0005702826281156],FTT[0.000080650000000],KIN[10.0000000000000000],SECO[1.0408580200000000],TRX[3.0001690000000000],UBXT[5.0000000000000000],USD[0.000001564376301],USDT[30.3698935867189245] |
| 02695106 | TONCOIN[13.0977800000000000],USD[0.0608247000000000] |
| 02695108 | IMX[20.0000000000000000],USD[7.1310400000000000] |
| 02695109 | USDT[0.0000000025054800] |
| 02695110 | USD[1.5323911077750000] |
| 02695111 | BTC[0.0004990000000000],EUR[3.7905000000000000],USD[-0.9404810200000000] |
| 02695113 | USD[309.5565475279700554000000000] |
| 02695117 | BRZ[0.0011002786839076],USDT[0.0000000012626497] |
| 02695120 | ADABULL[3.9550000000000000],ALGOBULL[23120000.0000000000000000],ALTBULL[2.9070000000000000],ATOMBULL[17092.0000000000000000],BALBULL[220.0000000000000000],BCHBULL[660.0000000000000000],COMPBULL[241.3000000000000000],DEFIBULL[0.2120000000000000],DOGEBULL[8.8930000000000000],EOSBULL[2844400.0000000000000000],ETCBULL[16.0100000000000000],ETHBULL[0.0479000000000000],EXCHBULL[0.0014400000000000],GRTBULL[26.4000000000000000],KNCBULL[53.3000000000000000],LINKBULL[10.9000000000000000],LTCBULL[73.0000000000000000],MATICBULL[979.4000000000000000],MIDBULL[0.0950000000000000],OKBBULL[1.1420000000000000],SUSHIBULL[263200.0000000000000000],SXPBULL[56990.0000000000000000],THETABULL[27.4180000000000000],TOMOBULL[23890.0000000000000000],TRX[0.0000100000000000],TRXBULL[50.8000000000000000],UNISWAPBULL[0.0225000000000000],USD[0.8116063453350589],USDT[0.0000001777095502],VETBULL[10.6000000000000000],XLMBULL[84.4000000000000000],XRPBULL[822670.0000000000000000],XTZBULL[39261.0000000000000000],ZECBULL[15.8000000000000000] |
| 02695122 | BTC[0.0475904800000000],ETH[0.1999600000000000],ETHW[0.1999600000000000],USDT[0.5950000000000000],XRP[99.9800000000000000] |
| 02695131 | AURY[0.0000001000000000],USD[0.0000000071292250],USDT[0.0000000028373473] |
| 02695136 | USD[0.0000000031246976] |
| 02695138 | USD[0.0074748419000000],USDT[0.0000000051231600] |
| 02695140 | AAVE[0.0000000070465417],FTT[0.3226347580272642],USD[0.0000000089494372],USDC[312.9356246000000000] |
| 02695141 | DOT[0.0316760000000000],ETH[2.1755647100000000],ETHW[0.0007625000000000],LUNA[0.0000000332281517],LUNA2_LOCKED[0.0000007753235541],LUNC[0.0072355000000000],SOL[0.0077038000000000],USDT[0.9742184193342160] |
| 02695144 | STARS[375.0000000000000000],USD[18.2859227194616567] |
| 02695149 | EUR[-0.0013098778575421],USD[0.0015090400000000],USDT[-0.0000000068605893] |
| 02695154 | SOL[0.1000000000000000] |
| 02695161 | TRX[0.0000010000000000],USD[0.0907823500000000],USDT[0.0000000079220494] |
| 02695162 | ATLAS[4129.6257000000000000],USD[0.3577866495000000] |
| 02695165 | AAVE[0.0097912000000000],FTT[1.1997840000000000],TRX[0.7868010000000000],USD[22.3391668806439575],USDT[0.0000000094871956] |
| 02695167 | USDT[0.0000000014641520] |
| 02695168 | AKRO[2.0000000000000000],AVAX[0.0000001000000000],CAD[0.0194058928262668],ETH[0.0000000143641306],KIN[1.0000000000000000],LINK[1.7949819200000000],LRC[0.0000000060269000],LTC[0.0001355000000000],MATIC[0.0049606085260000],RSR[3.0000000000000000],RUNE[4.7908378900000000],USDT[0.0000000506170660] |
| 02695169 | EUR[0.0000021955225928],SOL[0.0000001000000000],USD[0.0030326139196823] |
| 02695171 | MATIC[0.0050000000000000],USDT[0.0000007236000000],USDT[7.1400000050000000] |
| 02695175 | ARS[0.0000001002464489],BAO[1.7050943700000000],GALA[0.0189232000000000],KIN[3.0000000000000000],MATIC[0.0013015815731378],SOL[0.0000019000000000],SPELL[1020.2804684507268435],STARS[0.0000343500000000],UBXT[1.0000000000000000],USD[5.7847847306439477] |
| 02695176 | USD[0.0000000054236024] |
| 02695185 | USD[0.0098881670700000],USDT[1.0584853501250000] |
| 02695193 | RAY[0.0011083338785148],USD[0.0000000369491426] |
| 02695194 | BTC[0.0158902280000000],ETH[0.0971784800000000],ETHW[0.0971784800000000],FTM[2.0000000000000000],SOL[2.2498902000000000],USD[0.0001043761798270] |
| 02695204 | ATLAS[1419.8000000000000000],COPE[0.9976000000000000],TRX[0.0000010000000000],USD[0.3227716147500000],USDT[0.0000000057228057] |
| 02695206 | USD[1.3041787522500000] |
| 02695208 | AMC[109.0000000000000000],APEAMC[187.0000000000000000],BTC[0.0003797000000000],LUNA[50.4386246924501200],LUNA2_LOCKED[117.6901242857169500],LUNC[10983116.7200000000000000],SHIB[100000.0000000000000000],USD[-773.6012826843413030000000000] |
| 02695212 | TSMI[0.0700000000000000],USD[0.4011348306803049],USDT[0.0000000059920918] |
| 02695213 | AVAX[27.3618763600000000],BF_POINT[100.0000000000000000],BTC[0.0059336000000000],ETH[1.5670125800000000],ETHW[0.5553439700000000],FTM[211.3107913500000000],MSOL[8.5870020700000000],SOL[0.0003195000000000],STETH[3.4067344869493999],UBXT[1.0000000000000000],USD[6888.6195001500000000],USDT[0.0487234200000000] |
| 02695215 | SOL[0.0000000008692600] |
| 02695217 | FTT[0.0000000011364640],FTT[0.0002971441950896],TRX[0.6305600183393044],USD[0.0009915576306538],USDT[0.0000000045061300] |
| 02695219 | AXS[0.0000000002800000],SLND[0.0780176700000000],TRX[0.0000010000000000],USD[3.4014945600000000],USDT[0.0000000015398337] |
| 02695220 | USDT[0.0000000034385221],USDT[0.0000000036160050] |
| 02695223 | 1INCH[0.9615250000000000],AVAX[0.0946040000000000],ETH[0.0008100000000000],ETHW[0.0008100000000000],FTT[0.4681626686716776],LINK[0.0916918700000000],OMG[0.4862896000000000],RSR[9.2200000000000000],RUNE[0.0984518800000000],SOL[3425.2462320080000000],USD[3.5149676056217500],XRP[0.9668260000000000] |
| 02695225 | ATLAS[3108.8040000000000000],USD[0.9831889035000000],USDT[0.0000000061709200] |
| 02695227 | USD[0.0015373552190807],USDT[0.0000000096169657] |
| 02695230 | SLND[0.0000000071437047] |
| 02695232 | EUR[0.0000000000221490],KIN[1.0000000000000000],SHIB[1174845.8767235300000000] |
| 02695233 | USD[0.0499210097100000],USDT[0.0000000035211220] |
| 02695235 | AURY[10.0000000000000000],CRO[490.0000000000000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],GALA[420.0000000000000000],LINK[7.1000000000000000],SAND[26.0000000000000000],SPELL[8800.0000000000000000],SUSHI[7.0000000000000000],USD[8.8666043887500000] |
| 02695241 | ATLAS[6418.7160000000000000],FTT[21.3957200000000000],USD[0.0000001100451041] |
| 02695243 | ABNB[0.0002991715445400],BTC[0.0000000481253350],ETH[0.0013061314036797],ETHW[0.2950828893723585],FTM[0.0000066693067000],FTT[100.2550717808001200],GME[0.0095938048899400],GMEPRE[0.0000000876700],IMX[0.0085837200000000],LRC[0.0057000000000000],MATIC[0.0000000693398300],NIO[0.0084457558772600],SOL[1.0120997030558987],TSLA[0.0078691056444800],TSLAPRE[0.0000000048444400],USD[0.0025259341111020],USDT[0.0000031333397],XRP[0.0041102287624600] |
| 02695247 | ATLAS[1030.5735607100000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],FTT[3.3550736200000000],GBP[0.0000000588461280],IMX[28.8073475731782229],KIN[2.0000000000000000],STARS[0.0020848300000000],UBXT[1.0000000000000000],USD[0.0022832484933450] |
| 02695248 | BOBA[0.0613000000000000],BTC[0.0264949650000000],ETH[0.0949819500000000],LUNA[0.0303841976740000],LUNA2_LOCKED[0.0071964612400000],LUNC[0.0099354000000000],USD[20.3271127751835000],USDT[1.4679087209148028] |
| 02695250 | ETH[0.0000001000000000],SGD[0.8855142400000000],TRX[0.0000020000000000],USD[0.0000000452596219],USDT[0.0000000046190237] |
| 02695253 | USDT[0.0000255685995904] |
| 02695256 | USD[0.0000000082206944] |
| 02695266 | BNB[0.0077842100000000],BTC[0.0000297400000000],ETH[0.0007520000000000],ETHW[0.0007520000000000],REN[293.5620000000000000],USD[46.6406706017000000],USDT[0.0031095841026903],WRX[0.0672500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02695270 | BNB[0.0073107500000000],LUNA2[0.8302719723000000],LUNA2_LOCKED[1.9373012690000000],LUNC[180793.4700000000000000],USD[0.0000028094244344],USDT[0.0000000039914141] |
| 02695271 | USD[0.0054335900000000],USDT[0.0000000099556753] |
| 02695276 | BOBA[43.2467803000000000] |
| 02695277 | FTT[0.0000000072865268],USD[-0.0930236741145554],USDT[8.0375843999958425] |
| 02695278 | SOL[0.0000000040721944] |
| 02695281 | AUD[-0.1665993155851215],USD[0.0000000153894360],USDT[0.5751591300000000] |
| 02695282 | USD[25.0000000000000000] |
| 02695290 | BTC[0.0014088400000000],BULL[0.0102036300000000],USD[0.0000821859586940],USDT[0.0000392095606706] |
| 02695295 | BTC[0.0013114524844128],ETH[0.0250000000000000],ETHW[0.0030000000000000],LINK[1.7000000000000000],LUNA2[0.0000027554268600],LUNA2_LOCKED[0.0000064293293400],LUNC[0.6000000000000000],RSR[268.5015228600000000],SOL[0.9899972085674000],USD[382.5369659010344120],USDT[0.0616292585735922],XRP[437.8330960900000000] |
| 02695296 | USD[2.2923636680112183],USDT[0.0005427723624464] |
| 02695298 | TRX[0.0001000000000000],USDT[13.3217040000000000] |
| 02695301 | BTC[0.0000000048450000],ETH[0.0000000092000000],ETHW[0.0000000092000000],FTT[0.0336173866995982],USD[0.0008325163700000],USDT[1.8367406380400000] |
| 02695304 | ETHW[0.0040000000000000],GOG[142.0000000000000000],USD[0.0000000134222282],USDT[0.0000000098707829] |
| 02695305 | BNB[0.0000000070000000],BTC[0.0000000431949928],ETH[0.0000000096300000],EUR[0.0009621751342458],LINK[0.0000005200000000],USD[0.0000009211626440] |
| 02695306 | BTC[0.0000000064500000],ETH[0.0000000040000000],TRX[0.4020869035814000],USD[0.1036150070320800],USDT[4.8770403642309684] |
| 02695307 | BTC[0.0000000060000000],TRX[0.3706295912643100],USD[0.0801231501569400],USDT[4.5447859923617220] |
| 02695315 | BTC[0.0072482700000000],ETH[0.0241935700000000],ETHW[0.0241935700000000],SOL[0.2313453900000000],TRX[490.3176938700000000],USD[0.0002610554421610],USDT[0.0000003583154430] |
| 02695321 | BTC[0.0172000000000000],ETH[0.2460000000000000],ETHW[0.2460000000000000],LTC[7.1500000000000000],USD[0.0000000012500000] |
| 02695323 | TRX[0.0001000000000000],USD[0.0757587355725000],USDT[0.0018040000000000] |
| 02695326 | USD[1.1333865565704644],USDT[0.0000000100678972] |
| 02695338 | USD[30.0000000000000000] |
| 02695339 | AUDIO[108.0000000000000000],AVAX[0.0051220800000000],TRX[0.0000020000000000],USD[0.6567668189469750],USDT[0.3584629798426247] |
| 02695340 | USD[0.0000012330524252],USDT[0.0000000099772448] |
| 02695349 | USD[0.0000000051658132] |
| 02695358 | USD[124.8279287122910987] |
| 02695359 | FTT[0.0169305330929230],SOL[0.0026981600000000],USD[98.3737341068067558] |
| 02695362 | BTC[0.0050443791323600],ETH[0.1214100000000000],ETHW[0.1214100000000000],USD[45.1723277272125380] |
| 02695363 | ATLAS[1032.8171304020000000],SUSHI[0.0000000085546195],UNI[0.0000000025739219],USD[0.3893250334753696],WBTC[0.0000000019559168] |
| 02695367 | ETH[0.0000000088839417],STARS[0.0000000000000000] |
| 02695369 | BAO[4.0000000000000000],GBP[0.0018393664136644],KIN[510.6156361200000000],TRX[1.0000000000000000],USD[0.0000000000027356] |
| 02695371 | SLND[1.0000000000000000] |
| 02695372 | BTC[0.0000000080079802],ETH[0.0000000028635014],FTT[0.0485068522923200],LUNA2[0.0000000040000000],LUNA2_LOCKED[5.8655446880000000],LUNC[133961.7736031900000000],SRM[0.0008163000000000],SRM_LOCKED[0.0078412000000000],USD[-0.0031563589996065],USDT[-7.3820653771824756] |
| 02695373 | AKRO[1.0000000000000000],ATLAS[0.0129364051522680],BAO[9.0000000000000000],BTC[0.0000046000000000],DOGE[894.9356192500000000],EUR[0.0000000013014495],IMX[1.8694185700000000],KIN[1.0000000000000000],SHIB[107874.8975917100000000],STARS[0.0001905000000000],USD[4.0123796452442876] |
| 02695375 | USD[0.9997096971500000] |
| 02695376 | BAO[2.0000000000000000],CRO[598.3319741989450576],DOGE[0.0050200300000000],GALA[0.0023392200000000],GBP[0.0004332972340453],KIN[156406.4165375079276080],SAND[6.9259428800000000],TRX[2.0000000000000000],USD[0.0000001143841208] |
| 02695378 | ETH[0.0400000000000000],ETHW[0.0400000000000000] |
| 02695389 | ATLAS[77.2847748300000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[1.5751823700000000],USD[0.0000003986701944] |
| 02695394 | FTT[0.0012010834868912],USD[-0.0005115048758577],USDT[0.0000000007022533] |
| 02695398 | DOGEBULL[213.1100000000000000],ETHBEAR[44000000.0000000000000000],THETABULL[4480.0000000000000000],USD[0.0848991540634064],USDT[0.0000000114311970],XRPBEAR[39000000.0000000000000000],XRPBULL[320000.0000000000000000] |
| 02695410 | USD[25.0000000000000000] |
| 02695411 | LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[50.0000000000000000] |
| 02695414 | USD[0.0835841865000000] |
| 02695417 | USD[0.0026011218240004],USDT[-0.0013200381590720] |
| 02695418 | DOT[0.0000000045092180],SAND[0.0000000045004120],USD[0.0000000452989175],USDT[0.0000000123501704] |
| 02695419 | KNC[0.2660792000000000],TRX[0.0000010000000000],USDT[0.0000000027232240] |
| 02695424 | MER[0.2901683700000000] |
| 02695425 | TRX[0.3807010000000000],USD[0.1020054178750000] |
| 02695429 | NFT (293571708004966172)[1],NFT (372748695788582084)[1],NFT (476564163983748798)[1],USD[25.0000000000000000] |
| 02695432 | FTT[0.0033648250333600],GBP[0.0000000062550895],LUNA2[0.2132652224000000],LUNA2_LOCKED[0.4976188522000000],USD[0.0000003790000000] |
| 02695434 | ATLAS[716.0779339675000000],POLIS[21.7187556300000000] |
| 02695440 | LOOKS[162.0000000000000000],LUNA2[0.0067622346600000],LUNA2_LOCKED[0.0157785475400000],USD[0.1412104152000000],USDT[0.0000000047342224],USTC[0.9572270000000000] |
| 02695441 | BUSD[13.6244698500000000],CRO[10.0000000000000000],FTT[0.4000000000000000],USD[0.0000000093000000],USDT[0.0067145264000000] |
| 02695444 | ATLAS[2267.1461771500000000],AUD[0.0000000497457064] |
| 02695447 | BNB[0.0000000100000000] |
| 02695448 | SOL[0.0000000368210041],TRX[0.0000010000000000],USDT[0.0000000398546852] |
| 02695449 | BIT[0.0001975900000000],BTC[0.0360230100000000],CRO[0.0005927600000000],ETH[0.5115933700000000],ETHW[0.0000046700000000],FTT[1.6232906700000000],LINK[0.0000494000000000],SOL[0.0000098800000000],USDT[69.5775927442885284] |
| 02695451 | USDT[0.0000000074088983] |
| 02695453 | TRX[0.0000010000000000],USDT[0.0001138346838171] |
| 02695455 | USD[0.1169799583000000] |
| 02695457 | BTC[0.0052000000000000],CRO[320.0000000000000000],ETH[0.1440000000000000],ETHW[0.1440000000000000],LUNA2[1.0181943730000000],LUNA2_LOCKED[2.3757868700000000],LUNC[3.2800000000000000],MATIC[250.0000000000000000],SOL[1.8700000000000000],USD[0.0233415780750000] |
| 02695459 | AKRO[1.0000000000000000],IMX[0.1382746654004961],KIN[1.0000000000000000],MANA[0.2135568400000000],UBXT[1.0000000000000000],USD[0.0399187916653155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02695460 | AAVE[0.0099420000000000],FTT[2.000000000000000000],LINK[0.099380000000000000],LTC[0.005356910000000000],SOL[0.367630000000000000],TRX[0.000140000000000],USD[9.195496509689144],USDT[0.017361874717184] |
| 02695471 | ETH[0.0000000076373060],FTM[109.432555742546464],USD[0.000029450940987] |
| 02695475 | BTC[0.0025416800000000],ETH[0.000000000400000],USD[0.0004897195431472],USDT[0.000025210598400] |
| 02695478 | ETH[2.5976312400000000],ETHW[2.596540230000000] |
| 02695479 | AAVE[1.0000000006754542],AVAX[0.0000002211670049],BRL[600.000000000000000],BTC[0.0246871469612500],DOT[4.0000000789571173],DYDX[10.000000000000000],ETH[0.1661213188426400],FTM[0.000000001530005],LDO[7.9988000000000000],LINK[10.0984000000000000],LUNC[0.000000007341190],MATIC[10.00000000000000],USD[0.1500000000000304],USDT[0.9737338840000000] |
| 02695480 | |
| 02695481 | EUR[0.0000000333441526] |
| 02695482 | TRX[0.0000010000000000],USD[0.0030593000000000],USDT[0.000000103224548] |
| 02695487 | BTC[0.0171000000000000],USD[3.7063744753330294] |
| 02695497 | EUR[0.0001632255272682],FRONT[0.0000822600000000],LTC[0.0021173200000000],USD[0.0000000144322934] |
| 02695501 | USD[0.0000000061465705],USDT[0.0000000082043700] |
| 02695504 | BTC[0.0000968965852725],EUR[0.0000000702391448],GMT[0.000000000660000],GST[0.0000000382000000],LTC[1.5259736154720827],MANA[29.9946000000000000],RAY[20.8414331400000000],SOL[2.777912400000000000],SRM[14.1397005100000000],SRM_LOCKED[0.2413017170000000],TRX[9.6126494800000000],USD[196.417813379728383600000000],USDT[0.0000001442265771],XRP[150.502729694789197] |
| 02695505 | CRO[0.0000000034798500],USD[0.0000000005118019],USDT[0.0000000007668965] |
| 02695506 | ETH[0.0009942495099742],ETHW[0.0009942495099742],LINK[0.1000000000000000],LUNA2[0.0000002367380100],LUNA2_LOCKED[0.0000005523886889],LUNC[0.0051550200000000],SOL[0.0100000000000000],USD[0.0000001320607210],USDT[432.3072104602789229] |
| 02695510 | USD[0.0000023918258735] |
| 02695511 | FTT[0.0000000015086720],LUNA2[0.0000000007000000],LUNA2_LOCKED[1.3589782750000000],SHIB[0.0000000089740128],USD[0.0000000048000388],USDT[0.0000000169670117],XRP[0.0000000038766557] |
| 02695512 | SRM[6.9986700000000000],USDT[58.8750000000000000] |
| 02695525 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.010000010658653 2],XRP[122.0866264300000000] |
| 02695527 | ALICE[10.7000000000000000],GBP[0.0044471200000000],MANA[50.7528491105366816],SAND[46.7154345100000000],SHIB[6274210.7925644600000000],SOL[0.9398120000000000],USD[0.6810645135985804] |
| 02695529 | USD[0.0897067300000000] |
| 02695530 | ATLAS[7.6755596500000000],BNB[0.0000000100000000],USDT[0.0000000094453425] |
| 02695544 | USDT[3.1915249555000000] |
| 02695548 | USD[30.0000000000000000] |
| 02695550 | DOGEBULL[1.9670000000000000],USD[0.0306731962460400] |
| 02695556 | 1INCH[0.0000000086627613],BIT[0.0003614500000000],BTC[0.0725395500000000],CRO[0.0004518200000000],ETH[1.0336462100000000],ETHW[0.0000086500000000],FTT[0.0000451800000000],KIN[1.0000000000000000],SOL[0.0000090400000000],USD[6225.8906279800000000],USDC[2010.0000000000000000],USDT[2016.7389331569701555] |
| 02695558 | BTC[0.0000000032640959],BULL[0.0000000045097232],CRO[0.0000000636750 12],ETH[0.0000000325904 72],ETHBULL[0.0000000005207708],SAND[0.0023505234786342],USD[8.4589406731835539] |
| 02695563 | TRX[0.0000010000000000],USD[0.0000064195911309],USDT[0.0000000167692490] |
| 02695565 | BF_POINT[0.0000000000000000],BTC[0.0000038300000000],CEL[0.0000000009000000],ETH[0.0000000065530869],ETHW[0.0000000020841807],EUR[0.0063387071123371],IMX[42.2363221900000000],USDT[0.9667910037603390] |
| 02695581 | TRX[0.0000010000000000],USD[-4.3049307830000000],USDT[26.6195800000000000] |
| 02695584 | CRV[0.0000000016186466],EUR[0.0000000137626420],SAND[60.6929554091026911],STORJ[0.0000000038924679],USD[0.0000000504660778],USDT[0.0003905507088462] |
| 02695587 | SOL[1.0000000000000000],USD[1.0227295000000000] |
| 02695589 | USDT[0.0000000072619556] |
| 02695598 | SOL[6.2389136000000000],USD[0.1521320386903875],USDT[0.0698104380768865] |
| 02695599 | AURY[126.974600000000000],USD[0.0000000100000000],POLIS[131.3737200000000000],USD[9.6799148400000000] |
| 02695601 | XRP[73.6453720000000000] |
| 02695603 | AUD[7150.0000000034843699],BTC[0.1193874460000000],LUNA2[0.0000000035000000],LUNA2_LOCKED[2.7592365820000000],LUNC[0.0000000200000000],USD[-4285.0509878147017779000000000],USDT[0.0000000095852875] |
| 02695608 | GBP[0.0000022077582206],USD[0.3710799309532369] |
| 02695609 | XRP[1738.7127000000000000] |
| 02695612 | USD[0.0000000048625000] |
| 02695615 | ETH[0.0000000100000000],FTT[0.0101990772972342],STARS[7.9618000000000000],USD[1.3086153092500000] |
| 02695619 | USD[0.0000012895205978] |
| 02695623 | SOL[11.6290000000000000],USD[575.8619630350000000] |
| 02695629 | IMX[0.0904430000000000],TRX[0.0000010000000000],USD[0.3392861164766910],USDT[0.0000000091218496] |
| 02695630 | POLIS[35.7158618333224684],USD[0.3179415307937865],USDT[0.0000000685004400] |
| 02695633 | FTT[8.2988030000000000],STARS[0.5110860000000000],TRX[0.0000010000000000],USD[0.0000000001475000],USDT[0.0000000007085574] |
| 02695634 | BNB[0.0000000025470802],ETH[0.0975507600000000],SOL[0.0000000019640760],SWEAT[0.9638000000000000],USD[0.0000027984105663],USDT[0.0000163089974372] |
| 02695643 | BTC[0.0000780600000000],NFT [5221299512862363 69][1],USD[0.0025143379158 00] |
| 02695645 | NFT [4163984560620 61325][1],NFT [5208905250700467 82][1],USD[0.0000000008829430] |
| 02695648 | AURY[296.947400000000000],TRX[0.0000040000000000],USD[0.5280262396046500],USDT[0.0039669325000000] |
| 02695652 | AKRO[1.0000000000000000],BAO[2.0000000000000000],HNT[0.9521371200000000],KIN[1.0000000000000000],POLIS[3.3313721900000000],REN[33.5445847300000000],SNX[5.0975924600000000],TRX[1.0000000000000000],USD[0.0000042549706533] |
| 02695656 | BNB[0.0000000081446780],BTC[0.0000000071166930],ETH[0.0000000100000000],FTM[0.0000000012000000],LTC[0.0000000067767070],SOL[0.0000000187727938],TRX[0.0000000554991771],USD[0.0000013604596 2],USDT[0.0000001190983 59] |
| 02695657 | AUD[0.0000009911874130],BAO[1.0000000000000000] |
| 02695664 | BTC[0.0109985940000000],ETH[0.1930000000000000],ETHW[0.1930000000000000],MANA[459.9747300000000000],SAND[297.0000000000000000],SOL[0.9000000000000000],SRM[30.9941100000000000],USD[-297.6454509843146230] |
| 02695665 | USD[0.0140304120086600] |
| 02695667 | ATLAS[8.8296000000000000],NFT [3710532288166902 48][1],NFT [4985348861662746 44][1],USD[0.0023159197117202],USDT[0.0000000013399884] |
| 02695670 | MATIC[420.4958327344682694],SOL[0.0000000005600000],TRX[0.0000001188252134],USD[0.0000005843 1690] |
| 02695671 | BTC[0.0046539469576678],CHZ[574.0548010700000000],DOGE[1124.3962864600000000],SOL[1.2826680000000000],USDT[0.0000000045133173] |
| 02695679 | BNB[0.0000000100000000],LTC[5.9488657000000000],USD[0.5367835289831578] |
| 02695681 | USD[1.1655368000000000],USDT[0.0000000554697702] |
| 02695685 | BTC[0.0056062900000000],CRO[115.9863421200000000],DENT[1.0000000000000000],EUR[0.0001915828050500],GALA[0.3777761700000000],KIN[2.0000000000000000],USD[0.0001880608980069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02695689 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],LTC[0.000006630000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000000],USD[0.000000868689626],USDT[0.0035437741454838] |
| 02695691 | SOL[0.000000075760143] |
| 02695692 | ATLAS[368.659534451642107],POLIS[282.9267881761000000] |
| 02695694 | COPE[2000.000000000000000],GBP[0.0000000049167324],LDO[3212.112014690000000000],STSOL[0.9992745300000000],USD[1.000000163153540],USDC[14764.5467648400000000] |
| 02695695 | ATLAS[9.998000000000000000],BRZ[0.006655600000000],CRO[9.994000000000000000],ETH[0.000799240000000],ETHW[0.000792400000000],USD[0.101377610000000] |
| 02695698 | AAVE[0.000000000110915 8],ARS[0.000000002412654],BAO[0.000000009317785 7],BNB[0.000000041897644],BTC[0.000000027784400],DAI[0.000000048042864],DOGE[0.000000009224330],FTT[0.000000005201278],LINK[0.000000073179976],MANA[0.000000093774140],MATIC[0.000000005584 3719],RUNE[0.000000088367584],S AND[0.000000007626 2429],SHIB[45492.8739318922182696],SOL[0.000000007 9753707],TRX[0.000000023596271],USD[0.000000007668904 6],USDT[0.000000013909784] |
| 02695703 | ATLAS[9.825257000000000],BLT[0.798290000000000],FTT[0.097841980000000],GALA[9.637100000000000],GENE[22.100000000000000],LUNA2[0.006387958339 0000],LUNA2_LOCKED[0.014905236120000],LUNC[0.009810800000000],USD[0.039654153665 0000],USDT[0.000000002780310],USTC[0.9042400000000000] |
| 02695704 | BTC[0.033191070000000],ETH[0.394856360000000],ETHW[0.394856360000000],GALA[4418.981600000000000],MANA[0.971690000000000],MATIC[0.003225560998872],SAND[194.895500000000000],SOL[5.566932002637 0907],USD[3286.4872013569850000] |
| 02695705 | LUNA2[1.313593274000000],LUNA2_LOCKED[3.065050972000000],LUNC[286037.701016000000000],SGD[0.004738630000000],TRX[0.000020000000000],USD[0.000000006574 2612],USDT[0.076338403528 7826] |
| 02695713 | BTC[0.004932750000000],CRO[1600.707400000000000],USD[17.6083745256 250000] |
| 02695716 | SOL[3.112538900000000],USD[0.000001837739 1960] |
| 02695717 | 1INCH[0.999815700000000],AAVE[0.529553514000000],ALGO[13.159475430000000],AVAX[0.502383616000000],BTC[0.002599762190 1995],DOT[3.971071850000000],ETH[0.000000007984 2727],ETHW[6.299383337984 2727],FRONT[24.995392500000000],FTM[2.676241664000000],FTT[3.801016149366 9000],GBP[0.000021483176 5 260],JST[139.974198000000000],LUNA2[0.167598667900 0000],LUNA2_LOCKED[0.391063558400 0000],LUNC[0.539900478000 0000],MANA[10.997972700000000],MATIC[19.996314000000000],SNY[44.000000000000000],USD[0.000161236810 3731],USDT[0.0019877079 40650] |
| 02695723 | USD[0.000000836061560] |
| 02695727 | BAO[1.000000000000000],EUR[0.0185007226605697],FIDA[1.000000000000000],USD[0.0152850070922574] |
| 02695731 | BAT[0.000000100000000],BTC[0.000000008367 0240],FTT[0.000000003564 2848],SOL[9.780000000009 165420],USD[0.0078009351812726] |
| 02695733 | AUD[0.000002028784 74012],BTC[0.500000003083 3800],DOGE[0.700000000000000],ETH[3.462809320000000],ETHW[3.440365500000000],LUNA2[5.993021443000000],LUNA2_LOCKED[13.983716700000000],LUNC[0.004600000000000],SOL[199.959166154526 7390],TSLA[0.014400000000000],USD[4396.3292036125564945] |
| 02695737 | BRZ[0.013894680000000],USD[0.000000001454 3499] |
| 02695744 | USD[39062.6409090000000000] |
| 02695748 | AURY[0.000000002500000],GENE[0.000000006780000],USD[0.0000001467056900] |
| 02695750 | ETH[0.000000080445064],USD[0.0024236837445221] |
| 02695751 | BTC[0.000099145000000],GST[0.060000000000000],LUNA2_LOCKED[0.000000021013191 4],LUNC[0.001961000000000],OMG[0.000000098081620],STARS[0.000000057350000],TRX[0.000010000000000],USD[0.000000008443 7482],USDT[0.000000007472 8893] |
| 02695753 | USDT[516.9424033664724200] |
| 02695756 | ATLAS[460.000000000000000],BNB[0.003386520000000],USD[1.676380285800 0000] |
| 02695761 | IMX[54.000000000000000],USD[0.566599700000000] |
| 02695764 | TRX[0.000022000000000],USDT[0.0001601748873810] |
| 02695766 | ETH[0.185000000000000],ETHW[0.185000000000000],EUR[1501.5943622564380790] |
| 02695768 | USD[25.0000000000000000] |
| 02695770 | BAO[1.000000000000000],NFT[304063582931061015 1][1],NFT[396570556075670723][1],NFT[45607224250 7837157][1],USD[0.0000000211026464] |
| 02695772 | ETH[0.000000083397889],SOL[0.000000012872473],USD[0.0000244904088560] |
| 02695773 | BNB[0.000000015213375],BTC[0.000000098762671],ETH[0.000000000266401 03],MANA[0.000000026640103],MATIC[0.000000000200026 7696],TRX[0.232322393657 8734],USD[-1.9118579276624381],USDT[2.5036463680682157] |
| 02695774 | APE[12.000000000000000],ATOM[2.044911077145314 00],AVAX[0.712425240158 1900],AXS[0.049483090978 9600],BNB[0.006784813929 0000],BTC[0.019043962384 7800],DOGE[0.401705730744 5800],DOT[0.069411371746 8100],ETH[0.049931995549 7200],ETHW[0.049931995549 7200],GMT[65.000000000000000],IND[349.000000000000000],LUNA2[0.758931416458 3000],LUNA2_LOCKED[1.770839971736 0000],LUNC[165079.313924418813 8000],MANA[39.992780000000000],MATIC[30.825044616057 8600],NFT[537587009666048459][1],NFT[557357588616890552][1],SAND[34.993682500000000],SHIB[8998375.500000000000000],SLP[12130.000000000000000],SOL[4.553181388676 1300],SUSHI[17.119363732425 3700],USD[3253.260192429632559400000000],WFLOW[18.700000000000000],XPLA[2 00.000000000000000],XRP[0.733720615838 5900] |
| 02695775 | LUNC[0.000001060000000],USD[3.9258268771338397] |
| 02695776 | EUR[0.009936813683 0420],TRX[0.000030000000000],USDT[0.000000068614187] |
| 02695777 | BTC[0.000059188000000],USD[2199.1351151396300000],USDT[19998.230000000000000] |
| 02695784 | GBP[0.000104695383 2852],USD[0.0003360265422681] |
| 02695785 | FTT[0.300000000000000],LUNA2[0.109955661200000],LUNA2_LOCKED[0.256563209500 0000],LUNC[23943.076726000000000],SOL[1.238923700000000],USDT[0.000000025381304] |
| 02695788 | BNB[0.001231240000000],BTC[0.000004744351],ETH[0.000661800000000],ETHW[0.000661800000000],NFT[404653787225695446][1],USD[12.8315315704227574],USDT[5.3655345442118995] |
| 02695794 | EUR[0.000000792561291 2],USD[0.000002019608 5185] |
| 02695796 | BNB[0.000000016688940],BTC[2.000000008728597 2],USD[0.0000000100921426] |
| 02695798 | IMX[1539.035207240000000],LUNA2[0.000021124939 2600],LUNA2_LOCKED[0.000049291524 9400],LUNC[4.600000000000000],USD[0.0006010645936779] |
| 02695799 | ATLAS[177.454950500000000],BTC[0.006532000000000],ETH[0.040136000000000],ETHW[0.040136000000000],FTT[2.222050000000000],MATIC[7.798435000000000],POLIS[4.971907000000000],SOL[0.408967000000000] |
| 02695800 | AUD[0.023289441934 4056],BAO[1.000000000000000],SLND[21.443527570000000] |
| 02695802 | ATLAS[0.000000029291 9600],SOL[0.000000000927 8624],USD[0.000000006521 2900],USDT[0.000000026972548] |
| 02695811 | IMX[67.500000000000000],USD[0.1585431250000000] |
| 02695815 | BCH[0.006419580000000] |
| 02695820 | ATLAS[1100.000000000000000],FTT[10.040000000000000],LUNA2[0.027527954270 0000],LUNA2_LOCKED[0.064231893300 0000],LUNC[5994.270000000000000],POLIS[50.100000000000000],SPELL[7600.000000000000000],USD[1.3811264744775000] |
| 02695822 | BNB[0.000000089317486],ETH[-0.000000001429303 8],EUR[0.000000081326995],KNC[0.000000006634998 2],LUNA2[0.000000008680000],LUNA2_LOCKED[0.000000000020000],MANA[0.000000052860916],SHIB[0.000000038600000],SOL[0.000000009422000],USD[0.000000008523214 0],USDT[0.000000035929896],XRP[0.000000005559 5884] |
| 02695828 | BTC[0.030600000000000],USD[2.444116360000000] |
| 02695829 | USD[1.653075282296 4200] |
| 02695830 | ETH[0.000000063303900],SOL[0.000497560000000],TRX[0.000012000000000],USD[0.000000043135305] |
| 02695834 | ATOM[0.000000045329807],AVAX[3.102273353252597 1],AXS[0.000000035560609],BNB[0.000000009077168],BTC[0.019576194928607 9],DOGE[0.000000058344338],ENJ[0.000000083493920],ETH[0.000000082685000],GALA[0.000000004512106 1],LINK[0.000000055084481],LTC[0.000000067676034],LUN A2[0.000000239265195],LUNA2_LOCKED[0.000000055285456],LUNC[0.005210050926500],MANA[0.000000272997 50],MATIC[0.000000054000000],SAND[0.000000061419390],SOL[5.349576032316 3464],TRX[0.000000010000000],USD[0.465370679281 3848],USDT[0.000000034280506],XAUT[0.000000085990000],XRP[0.000000000 33136000] |
| 02695837 | USD[0.5668196161500000] |
| 02695838 | IMX[28.857473630000000],TRX[1.000000000000000],USD[0.0000000215610014] |
| 02695841 | COPE[27.000000000000000],TRX[0.000001000000000],USD[0.0043040000000000] |
| 02695844 | ATOM[1089.900000000000000],AUD[59.492781750000000],AVAX[0.026660000000000],BTC[0.739033450000000],CRO[3.046000000000000],ETH[9.732380000000000],ETHW[0.003380000000000],SOL[0.066551500000000],SRM[2.526157750000000],SRM_LOCKED[12.473842250000000],TRX[36.000000000000000],USD[185761.6 215693213879094],USDT[98.6499094975000000] |
| 02695846 | AURY[8.000000000000000],SOL[0.590000000000000],SPELL[7600.000000000000000],USD[2.0275804380000000] |
| 02695847 | TRX[0.000001000000000],USD[0.0039334098660000],USDT[0.000000023229658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02695856 | BTC[0.00000000037007695],DOGE[0.000000004919810],ETH[0.00000000079946896],FTT[0.00000000378226364],MATIC[0.00000003707010000],SOL[0.00000003824364],TRX[0.00027000000000000],USD[0.00000005577630000],USDT[0.000007360087889] |
| 02695860 | ATLAS[280.000000000000000],HT[1.900000000000000],SLP[380.000000000000000],USD[0.176595945900000] |
| 02695864 | BTC[0.000027110000000],USD[0.00430533385548343] |
| 02695866 | USD[0.0067448734000000] |
| 02695874 | LINK[3.914506000000000],SOL[1.499850450000000],SRM[28.7979173834625000] |
| 02695880 | AAVE[0.069532600000000],ADABULL[0.000000000042000000],BTC[0.000250390913825 0],DFL[19.249500000000000],ENJ[0.941860000000000],ETH[0.000914300000000],ETHW[0.967011860000000],FTT[0.097136000000000],HNT[0.084477000000000],MANA[0.708390000000000],RSR[18.274800000000000],SOL[0.009017300000000],LTRYB[0.056284000000000],UNI[0.096447000000000],USD[0.003364153578245 0],USD[0.000000018750000] |
| 02695882 | FTT[0.000000002083410 0],USD[0.000000004579917],USDT[0.000000002474000 0] |
| 02695886 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000000010000000],ETH[0.0007581793243640],ETHW[0.006685370000000 0],KIN[1.000000000000000],NFT (320620725749519045)[1],NFT (428520931581222400)[1],RSR[1.000000000000000],TONCOIN[0.010000000000000],TRX[0.004413000000000],UBXT[1.000000000000000],USD[0.003784872526279],USDT[0.000000007757934 7] |
| 02695889 | AKRO[3.000000000000000],AXA[0.000000007293657],BAO[4.000000000000000],FTT[0.000000006491050 0],KIN[12.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000012764842472 0],USDT[0.000116048011704] |
| 02695890 | USD[1.364355647930000 0],USDT[0.007351350000000] |
| 02695895 | EUR[0.0000000082410490],USD[0.000069308452],USDT[0.000000008943723 5] |
| 02695905 | BOBA[0.026794920000000 0],USD[2.035151200000000] |
| 02695907 | USD[9.986001820000000 0],USDT[115.2083000023687604] |
| 02695908 | BTC[0.000016210000000],ETH[0.0346977000000000],ETHW[0.0346977000000000],USDT[0.000024455684630] |
| 02695915 | ATLAS[1539.7074000000000000],USD[2.097024801000000 0] |
| 02695921 | ATLAS[80.000000000000000],USD[0.0475895243400000] |
| 02695925 | APE[0.0020019700000000 0],FTT[0.0056997200000000],HT[70.3109610500000000],TRX[241.0000270000000000],USD[1.7000058819200000],USDT[0.0000000109145880] |
| 02695932 | USD[0.000000015838056 9],USDT[0.000000125707087] |
| 02695936 | SOL[0.000000005571424 0] |
| 02695941 | AURY[2.000000000000000 0],FTT[1.952126610940000],GOG[118.000000000000000],POLIS[3.200000000000000],SPELL[1200.000000000000000],USD[82.1471396806203163] |
| 02695946 | AUD[0.000155419321387],BTC[0.000000044153800],FTT[0.084559492374373],KIN[1.000000000000000],LUNA2[0.214583906000000],LUNA2_LOCKED[0.499557008100000],LUNC[21.4966783546750000],SOL[1.004931543600000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000402813704 1],USDT[0.000015966 7828650],USTC[30.8749341700000000] |
| 02695950 | FTT[1.874029890000000 0],TRX[0.000001000000000],USD[0.000000407407307 5] |
| 02695955 | ETH[0.000000043273400],USD[0.152981571662314] |
| 02695960 | ATLAS[1369.7397000000000000],SOL[0.002644910000000 0],USD[0.621560440000000 0],USDT[0.000000038929376] |
| 02695964 | USDT[0.000003256769036 2] |
| 02695968 | AURY[0.000000006090000 0],BTC[0.000000003934492 0],LTC[0.000000003201948],USD[0.000000086564500] |
| 02695974 | APT[5.512556380000000 0],NFT (313489922619177991)[1],NFT (358680958306637833)[1],NFT (365261817516432004)[1],NFT (367943044441110497)[1],NFT (457202564034270323)[1],NFT (534469763116842757)[1],NFT (567043626964386376)[1],USD[0.000000070849661] |
| 02695975 | AVAX[0.000000009994073 2],ETH[0.001518200000000 0],ETHW[0.001518220000000 0],USD[0.000000001416233],USDT[0.000001563061145 7] |
| 02695982 | SOL[0.000000000287750 0] |
| 02695983 | ENS[8.696444700000000 0],TRX[1.000000000000000],USD[0.000003336792460] |
| 02695986 | ATLAS[39.7245622700000000 0],AURY[0.290753320000000 0],BNB[0.000000008563369 0],POLIS[2.619793297597480 2],TRX[0.000000031480756] |
| 02695989 | 1INCH[0.000000001966580 0],AKRO[2.000000000000000 0],BAO[7.000000000000000],BCH[0.000000030000000],DENT[2.000000000000000],DOT[0.000183200000000],DYDX[0.000384400000000],ETH[0.000000020454600],KIN[12.000000000000000],OXY[0.000000005000000],RSR[3.000000000000000],TRX[0.000030000000000],UBXT[2.000000000000000],USD[0.013751933401873],USDT[0.000000515722549 6] |
| 02695990 | BTC[0.001499851948640 0],FTT[7.798328000000000],USD[6.309865430396000 0],USDT[56.817625502722500] |
| 02695992 | USD[-0.000200108551703],XRP[0.002983270000000] |
| 02695996 | FTT[7.300000000000000],USDT[1.637610670000000] |
| 02695998 | AUD[0.000341861712038] |
| 02696002 | APE[6.600000000000000],BNB[0.021966460867334 4],FTT[0.000000003173666 2],TRX[0.000040000000000],USD[0.000000044992097],USDT[0.000000149938977] |
| 02696011 | AUD[500.0000000000000] |
| 02696012 | AVAX[0.000000056897000],USD[0.000000715511164 4] |
| 02696013 | IMX[115.9000000000000000 0],USD[0.231763295250000] |
| 02696016 | AVAX[0.000000014136529 3],ETH[0.000073060732340 0],ETHW[0.000730607323400],USD[0.311905184770100],USDT[0.000000005495800] |
| 02696019 | AVAX[0.000000055952400],BNB[0.000000061714991],ETH[0.000038200000000],FT[0.000000021699800],NFT (340427823095404420)[1],NFT (360938216499473662)[1],NFT (403898765951519149)[1],NFT (440774766303142122)[1],NFT (523344333264123394)[1],NFT (546280230475391956)[1],NFT (572850963524488986)[1],OMG[0.000000010000000 0],SOL[0.000000000484000 0],TRX[0.000006000000000],USD[0.000058717647324],USD[0.007524623559185 2],XRP[0.000000091861251] |
| 02696020 | USD[0.000000008697893 5] |
| 02696025 | FTT[12.2976630000000000 0],USDT[0.352100000000000] |
| 02696028 | POLIS[11.2000000000000000],USD[0.6717714980000000 0],USDT[0.000000011861406] |
| 02696030 | BOBA[0.038132290000000 0],USD[0.706067300000000] |
| 02696031 | AXS[0.500000000000000],CRV[11.0000000000000000 0],ETH[0.919714180000000],ETHW[0.919714180000000],EUR[349.4336687298538872],SOL[0.020000000000000],USD[0.003898560595109 0],USDT[20.3334721567230948] |
| 02696032 | AUD[0.000000247635550],FIDA[76.9086585000000000 0],KIN[1.000000000000000] |
| 02696033 | POLIS[7.3985200000000000 0],USD[0.526005000000000] |
| 02696034 | AKRO[1.000000000000000],ALPHA[0.000000391300000 0],ATLAS[0.7615049100000000 0],BAO[12.0000000000000000],BAT[0.004359900000000],CEL[0.004394100000000],CHR[0.271464600000000],CHZ[0.256724550000000],CRO[1.139928970000000],DENT[3.869455580000000],DOGE[0.083061060000000],ETH[0.000021100000000],LETHW[0.000021100000000],EUR[0.683739655903593],FTM[0.469003290000000],GRT[0.195004100000000],KIN[12.0000000000000000 0],LRC[0.043962570000000],MANA[0.207388030000000],OMG[0.020897410000000],PUNDIX[0.013802430000000],RAY[0.001825950000000],REEF[3.945352920000000],RSR[3.000000000000000],.SHIB[373.7911854700000000],SOL[0.000865200000000],TRX[0.993981570000000],UBXT[4.0000000000000000],USD[0.000000133006065],XRP[0.104655500000000] |
| 02696037 | STARS[23.2641012900000000 0],USD[0.000000029769731 5] |
| 02696040 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000012780000],KIN[1.000000000000000] |
| 02696045 | SPELL[9200.000000000000000 0],USD[0.818090230000000] |
| 02696050 | DENT[1.000000000000000],ETH[0.000040000000000],ETHW[0.000040000000000],TRX[4.000010000000000],USD[25.0000000000000000] |
| 02696051 | BTC[0.064052610000000],USD[0.003382225017714 64] |
| 02696052 | USD[0.000202588584653 7],XRP[41.0169787900000000] |
| 02696053 | ATLAS[357.3754727200000000 0],DOGE[18.7512491800000000],GBP[0.000032040000000],MANA[7.371571424350234 2],SAND[8.164084100000000 0],SHIB[21588.9464594100000000],USD[10.1940908691237455],XRP[11.8909498181936649] |
| 02696059 | TRX[0.000001000000000],USD[0.141656842000000 0],USDT[0.008453000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02696064 | FTT[0.006647409086690],IMX[368.094640000000000],LUNA2[0.002483400909090000],LUNA2_LOCKED[0.005794602122000],LUNC[0.008000000000000],MBS[0.990000000000000],USD[0.000000069786840],USDT[0.000000082141446] |
| 02696066 | BNB[0.000000010000000],FTT[0.093063382115540],USD[0.000000217042765],USDT[154.747881702432585] |
| 02696070 | ATLAS[8267.812359960000000],AUD[264.061603496485030],BAO[2.000000000000000],LTC[44.109111390000000],XRP[23686.901996890000000] |
| 02696071 | BTC[0.007620962000000000],EUR[0.005412679998949] |
| 02696075 | ETH[0.000947628000000],FTT[0.054548330000000],SOL[0.000019520000000],TRX[0.000124000000000],USDT[4921.343106873850000] |
| 02696088 | FTT[0.000000004881040],SGD[0.006627890000000],USD[-0.002277467478702],USDT[0.000000005141389] |
| 02696093 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000770000000000],UBXT[3.000000000000000],USD[0.081648616774551] |
| 02696095 | USD[3.458650084375000],XRP[0.337040000000000] |
| 02696096 | USDT[4.189855000000000] |
| 02696097 | BOBA[1001.570351680000000] |
| 02696100 | USD[0.000009000000000],USD[2.063591885250000],USDT[221.799157000000000] |
| 02696102 | AURY[4.704726230000000],USD[0.000000132717546] |
| 02696110 | EUR[10.227580390000000],USD[0.068572505104518],USDT[0.074002280368371] |
| 02696112 | AUD[0.048243780576244],ETH[0.000000004983190],USD[0.000000084596210],USDT[0.000000012143977] |
| 02696118 | AKRO[1.000000000000000],BTC[0.000085800000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.139469538596183400] |
| 02696125 | ALPHA[19.996200000000000],ENJ[4.999050000000000],GALA[49.990500000000000],HNT[1.999620000000000],SAND[6.998670000000000],USD[29.507000000000000] |
| 02696127 | BTC[0.000000023564600],ETH[0.000000074204800],USD[0.000000008525100] |
| 02696128 | SOL[4412.130790590000000],USD[2.120000009883958],USDT[49.815215430000000] |
| 02696129 | BNB[0.000000036266897408] |
| 02696131 | USD[0.000016805332120] |
| 02696134 | BRZ[0.007333533832734],BTC[0.000000006700000],USD[0.000070538394204] |
| 02696140 | KIN[1.000000000000000],USD[0.000000006681500] |
| 02696145 | AURY[0.999430000000000],BRL[52.000000000000000],BRZ[1.167845250000000],TRX[0.000169000000000],USD[0.000400005693754],USDT[0.007946000569375] |
| 02696146 | BOBA[0.077259730000000],USD[0.276881096375000],XRP[3.000000000000000] |
| 02696149 | CRO[0.000000001247165],FTM[0.000000078578319],GALA[0.000000098555714],POLIS[0.000000036025529],SOL[0.000000029164160],USD[4.572942957612500],USDT[0.000000489618024] |
| 02696150 | BTC[0.000000025412160],ETH[0.000000057169627],FTT[-0.000000230630699],LUNA2[0.000000257483618],LUNA2_LOCKED[0.000000060795110],LUNC[0.000000052882588],NFT[37421313419986221][1],SOL[0.000000043050750],TRX[0.000000000169573],USD[0.007456368753605],USDT[0.000000008429306] |
| 02696155 | KIN[3.000000000000000],NFT[331994581899725719][1],TRX[0.000001000000000],USDT[0.000000095866064] |
| 02696163 | TRX[0.000001000000000],USD[0.002927475400000],USDT[0.540001231643040] |
| 02696164 | ARS[0.581759710000000],BTC[0.000012485530000],FTT[0.092280000000000],USD[0.000000008768478],USDT[0.000000005062220] |
| 02696166 | EUR[5.000000000000000] |
| 02696168 | BTC[0.001449629220898],ETH[0.000000012000000],FTT[5.160802670000000],SOL[0.077151920000000],TRX[0.000041000000000],USD[0.555361068214122],USDT[504.000000087408695] |
| 02696169 | BUSD[19.062142580000000],NFT[299415576654337094][1],NFT[334475619546452966][1],NFT[465062664991869352][1],NFT[465052468936998729][1],SOL[0.009031720000000],USD[0.000000132888200],USDT[0.009826568550767676] |
| 02696172 | APE[0.000000004172000],BNB[0.005816306000000],FTM[0.000000099116106],SOL[0.000000004806042],STARS[0.000000019337200],USD[0.004722303278460] |
| 02696174 | SOL[0.000000091863648] |
| 02696176 | TRX[0.000001000000000],USD[0.000000008225000],USDT[0.000000081869288] |
| 02696178 | BNB[0.032058263788160],ETH[0.009214147310840],ETHW[0.009164759084090],FTT[3.999435700000000],SHIB[399926.280000000000000],USD[0.000000032289522],USDT[17.353113192054568] |
| 02696184 | SGD[0.000000010121143],USD[0.000000099070939],USDT[0.000000069581951] |
| 02696185 | BTC[0.002828020000000],FTM[0.013234139088859],MBS[0.000000072000000],USD[0.000000122160234] |
| 02696186 | POLIS[13.000000000000000],USD[0.516116322000000] |
| 02696190 | ETH[0.000969000000000],ETHW[0.000969000000000],LUNA2[0.093059169110000],LUNA2_LOCKED[0.217180613000000],LUNC[20263.830000000000000],USD[-0.910101511681925],USDT[2.268953004600340880] |
| 02696203 | AUD[0.000000041386623],BF_POINT[100.000000000000000],BNB[0.000000014034000],CRO[0.000000008649979],DOGE[0.000000001300000],ENJ[0.000331130000000],ENS[0.000007006791800],IMX[0.005755631838721],MANA[0.000024090000000],NFT[293504893084621888][1],NFT[395688767416412065][1],NFT[400057560917901949],NFT[323147668210346801],NFT[537858370202441233],NFT[574686529595913683][1],SHIB[60.267518147051982],SOL[0.000000000140000],SOS[14338.716106362557380],TRX[0.000000069000000],USD[0.000000005792254],XRP[0.000095708549595985] |
| 02696208 | BNT[17.701954160000000],CHZ[70.937784060000000],CRO[470.691159040000000],DENT[8744.872821950000000],ENJ[66.436585270000000],ETH[0.000000034000000],FTT[2.421649120000000],KNC[40.336536550000000],SRM[35.089616390000000],STMX[1359.579800060000000],STOR[45.673494240000000],TRX[128.453964140000000],USD[16.0326827000000],USD[100.010276092728404],WAVES[5.445658900000000] |
| 02696213 | USD[0.000000003547 1979],USDT[0.000000056636076] |
| 02696215 | BNB[0.000000000185000],BTC[0.000000008834260] |
| 02696219 | DENT[1.000000000000000],ETH[0.003173870000000],ETHW[0.003131800000000],HT[232.529830280000000],KIN[1.000000000000000],NFT[485799428964460529][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000160601317] |
| 02696220 | BIT[40.613553060000000],POLIS[58.407298920000000],USD[0.000000032349399 1] |
| 02696221 | BTC[0.000000012000000],FTT[0.049893019129 1400],SGD[0.000000022532291],USD[0.002623613930400000],USDT[0.000000031718148],XRP[0.292945000000000] |
| 02696223 | ATLAS[0.000000006747712 10],GALA[0.000000008562920],SAND[0.000000177760000],USD[240.210713453285078 9],USDT[0.000012360273661] |
| 02696224 | BNB[1.850000000000000],BTC[0.538104910690000],ETH[2.214000000000000],USDT[0.033214581710000] |
| 02696231 | BAO[5.000000000000000],BTC[0.068569200000000],ETH[0.129829320000000],ETHW[0.128765080000000],KIN[4.000000000000000],SOL[0.151353440000000],USD[0.000008049494965739],USDT[8.694324624953 1409] |
| 02696232 | ALPHA[0.000000084 151000],BRZ[0.040102652694840 0],BTC[0.000000046 10121 06],GOG[0.81589000000000 0],GD[6.138288000000 000],USDT[0.000026698000000] |
| 02696236 | ATLAS[3901.041714670000000],CONV[5215.295946341034354 34],KIN[279311.092771030000000],POLIS[0.006621600000000 0],SHIB[0.000000004 1397321],USD[0.000007320377 1048],USDT[0.000000119262156],VETBULL[865.983927660000000 0] |
| 02696237 | TRX[0.000001000000000] |
| 02696249 | SOL[2.384272550000000],USD[0.000000050376256],USDT[0.000006415425808] |
| 02696250 | LUNC[0.000000016330593],USD[0.042695795499 9722],USDT[0.000000006400 1462] |
| 02696265 | BOBA[425.363999380000000],OMG[425.363999380000000] |
| 02696266 | STARS[15.381447620000000],USD[0.000001228425205],USDT[0.000000136383567] |
| 02696268 | BTC[0.011796720000000],ETH[0.216828550000000],SHIB[10861392.509923280000000],USD[5.031238610000000],USDT[124.301360500000000] |
| 02696271 | BNB[0.000000062908084],BTC[0.000000058506000],ETH[0.000000017952568],FTM[0.000000085744152],FTT[0.054728070000000],USD[-11.834602732227 7257],USDT[26.161553012641 2048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02696272 | USD[0.0051123198400000] |
| 02696275 | TRX[0.0000010000000000],USD[0.0000009408448],USDT[0.0000000026641808] |
| 02696278 | ATLAS[229.9563000000000000],FTM[7.9984800000000000],MATIC[9.9981000000000000],POLIS[15.0971310000000000],SOL[0.0491746642632000],USD[0.4139141955875000],USDT[0.0000000084757530] |
| 02696277 | SLND[41.9000000000000000],USD[0.0779231300000000] |
| 02696278 | ATOM[2.8594374000000000],AUDIO[62.0000000000000000],AXS[2.0000000000000000],BNT[57.7000000000000000],BTC[0.2160305198000000],CVX[2.9000000000000000],DOGE[1726.0000000000000000],ETH[0.8190000000000000],ETHW[0.8190000000000000],FTT[29.8274193895882940],KNC[17.8000000000000000],LUNA2[1.0752001860000000],LUNA2_LOCKED[2.5088004340000000],LUNC[179385.8698448000000000],OMG[14.4985450000000000],PERP[23.4000000000000000],REN[229.0000000000000000],TLM[668.9334580000000000],TOMO[52.8897374000000000],USD[4.6424204130954457],ZRX[162.0000000000000000] |
| 02696279 | GOG[145.6975308854341728],TRX[1.0000000000000000] |
| 02696290 | ALICE[0.0961810000000000],ATLAS[9.8157000000000000],CHZ[9.7834000000000000],POLIS[0.0960100000000000],TRX[0.0000010000000000],USD[0.0040723529750000],USDT[-0.0037344497693833] |
| 02696293 | TRX[0.0000010000000000],USDT[0.0000000017782430] |
| 02696298 | AURY[4.0475074800000000],SPELL[14270.0851448400000000],USDT[0.2000005149764 16] |
| 02696299 | BRZ[0.0095854700000000],BTC[0.0004990198207000],ETH[0.0000000083513900],LOOKS[0.0000001000000000],TRX[0.0001500000000000],USD[1.2302732939361400],USDT[0.0000000105115636] |
| 02696300 | ATLAS[2.1034938200000000],USD[-0.4697583431605208],XRP[1.9839850000000000] |
| 02696301 | ETH[0.0000004200000000] |
| 02696308 | BOBA[37.5039275700000000],FTT[8.2000000000000000],KIN[19996.0000000000000000],OMG[0.0039275700000000],USD[0.8983098200000000] |
| 02696309 | TRX[0.0000010000000000],USD[0.2211462250000000] |
| 02696312 | LUNA2[1.5292619070000000],LUNA2_LOCKED[3.5682777840000000],USD[0.0057858879653665],USDT[0.0009155858371066] |
| 02696320 | ALGOBULL[32000000.0000000000000000],BTC[0.0000000800000000],CAD[11.9977200000000000],CRO[29.9943000000000000],DOGEBULL[444.4410890000000000],EOSBEAR[79984.8000000000000000],EOSBULL[700867.0000000000000000],ETCBEAR[5998860.0000000000000000],ETH[0.1219773900000000],ETHBEAR[91982520.0000000000000000],ETHBULL[0.0325938060000000],ETHW[0.1219773900000000],LTC[0.1799658000000000],LTCBEAR[2199.5820000000000000],MATICBULL[512.8131700000000000],SUSHIBULL[10288398.3000000000000000],TRX[0.0000010000000000],TRXHALF[0.0002798974000000],USD[0.4474670445835700],USDT[0.0000000091217264] |
| 02696322 | ATLAS[0.0000000665660536],IMX[0.0000000096616400],USD[0.2765351084423927],USDT[0.0025510617604642] |
| 02696324 | USD[0.0000000154297 12],USDT[0.0000000007440328],XRP[0.0000000874296 12] |
| 02696325 | AURY[0.0000000043809445],BNB[0.0000000094386988],BRZ[0.1986589400000000],BTC[0.0000001254710000],ETH[0.0005000013305600],FTT[0.0000000116827492],LUNA2[0.0000000325140370],LUNA2_LOCKED[0.0000007586608862],LUNC[0.0070800000000000],MATIC[0.0000000406112000],USD[0.0000003140221 80],USDT[0.0000000149272472] |
| 02696326 | CITY[32.8990072200000000],USD[0.0000000646691172] |
| 02696327 | AKRO[1.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000064465060] |
| 02696328 | AUD[0.0001016723090676],BTC[0.0000000868800528],ETH[0.0000000027748008],USD[0.0000002774800385] |
| 02696330 | BTC[0.0455529080000000],TONCOIN[15001.0496200000000000],TRX[0.0007830000000000],USD[490.2386466697500000],USDT[154.6455882972500000] |
| 02696336 | LUNA2[0.0836229237000000],LUNA2_LOCKED[0.1951201553000000],LUNC[0.0000000321250200],TRX[0.0000060000000000],USD[0.0000001014933550],USDT[0.0000000030125445] |
| 02696339 | ETH[0.0000000040000000],ETHW[0.0000000040000000],FTT[0.0000005938947000],LTC[0.0000000664281 92],USD[8161.6483725129227979] |
| 02696340 | SRM[1.2872833200000000],SRM_LOCKED[7.7127168800000000],USD[0.0000004210000000] |
| 02696341 | TRX[0.0000040000000000],USDT[156.5919800000000000] |
| 02696344 | BULL[0.5082028835000000],USDT[506.4142854015000000] |
| 02696354 | BRZ[0.0078000000000000],USDT[0.0532462900000000] |
| 02696356 | DFL[2930.0000000000000000],USD[0.0000001050693 13],USDT[0.0000000022078208] |
| 02696357 | STARS[0.9966000000000000],USD[0.0129826035628606],USDT[0.0000000097780168] |
| 02696359 | USD[0.0000000623209500],USDT[0.0000000084676000] |
| 02696365 | POLIS[2.9000000000000000],USD[0.5391794000000000] |
| 02696366 | SOL[-0.0033222961021015],TRX[0.0000010000000000],USD[0.0145393321897558],USDT[0.9211990650000000] |
| 02696368 | AUD[0.0002573306717160],BAO[6.0000000000000000],BTC[0.0000001000000000],IMX[0.0003019435278500],KIN[8.7745775542600000],TRX[1.0000000000000000],UBXT[0.0088158700000000],USD[0.0000000019628019] |
| 02696374 | FTT[0.0000000861205020],USD[0.0000001339010 16],USDT[0.0000000043147685] |
| 02696377 | BTC[0.0000000070000000],FTT[300.0000000000000000],LUNA2[0.0102634851200000],LUNA2_LOCKED[0.0239481319500000],LUNC[2234.8954937172193500],MATIC[0.0000000044422400],RAY[4604.9949642236011732],USD[0.0000000093341600],USDC[984.9554365500000000] |
| 02696387 | BTC[0.0000000080000000],ETH[0.0000000203858],USD[0.4641353017004913],USDT[0.0000000015644514] |
| 02696388 | POLIS[7.1000000000000000],USD[5.6998252696250000] |
| 02696390 | AMZN[0.0005719100000000],AMZNPRE[-0.0000000044150400],BTC[0.1081471372634600],ETH[1.5588110177058200],ETHW[1.3725837731097400],NFLX[0.0098100000000000],NVDA[0.0003022911187200],SOL[10.6395372658126944],TSLA[0.0086201266797355],TSLAPRE[0.0000000019051800],USD[4480.6741825096605897],USDT[0.0000000012425911] |
| 02696395 | USD[0.0239953772500000],XRP[0.1337000000000000] |
| 02696400 | USD[0.2554740012779704] |
| 02696403 | CRO[0.3616352419490000],DENT[1.0000000000000000],RSR[1.0000000000000000],SNY[172.2067561315246000],SOL[0.0936299100000000],TRX[1.0000000000000000] |
| 02696409 | ATLAS[229.9802000000000000],AURY[0.9998200000000000],CRO[80.0000000000000000],LTC[0.0039942000000000],SPELL[1899.8380000000000000],USD[0.0000000044074237] |
| 02696410 | SLND[209.5601760000000000],USD[2.6000000000000000] |
| 02696412 | SLND[216.9573600000000000],USD[2.1236314900000000],USDT[0.0000000065331190] |
| 02696414 | IMX[0.0213517500000000],USD[8.0830887142477825],USDT[0.1591861038518587] |
| 02696419 | BTC[0.0001191527143600],DOT[93.6660606500000000],ENJ[770.8448900000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],LINK[35.8236809200000000],LTC[4.3823950000000000],MANA[531.5258280000000000],MATIC[258.7237800000000000],RNDR[459.7512720000000000],SNX[143.0465980000000000],SOL[11.6388636600000000],UNI[47.9724060300000000],USD[0.2335066060250000] |
| 02696420 | AVAX[0.0000000775760000],CRO[0.0000000027304377],FTM[0.0000000008620290],SAND[0.0000000005605941],USD[0.0000000005204555],USDT[0.0000000056263952] |
| 02696433 | CAD[0.0049738711545454],CRO[0.0000433500000000],KIN[1.0000000000000000],MATIC[0.0067960800000000],SAND[0.0018065730802258],SRM[0.0048572328866511],USD[0.0091013424494878] |
| 02696434 | SHIB[36656.8914956000000000],USD[0.1191467006406253] |
| 02696435 | IMX[0.0004627200000000],KIN[1.0000000000000000],USD[0.0000000505945635] |
| 02696437 | NFT [455481356714640986](1],USD[5.0000012926509727] |
| 02696440 | BTC[0.0002486582767 18],FTT[0.0000000069097600],LUNA2[0.1963709142000000],LUNA2_LOCKED[0.4581987998000000],SHIB[1349287.7771260970652144],SOL[0.0000000093136418],USD[0.0000000082313189] |
| 02696442 | BRZ[1.3231095700000000] |
| 02696443 | BTC[0.0000000070000000],USD[0.2323973071100000] |
| 02696447 | BOBA[0.0601597000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02696450 | ATLAS[0.000000000639116],ATOM[0.000000008200000],AXS[0.000000004740000],BAT[0.000000093549810],BOBA[0.000000030916494],CAD[0.000000000036000],COMP[0.000000000335000],CRO[0.000000098969976],DFL[0.000000067850000],DOGE[0.000000028125653],ENS[0.000000018401593],ETH[0.329465990000000],ETHW[0.000000005220528],EUR[0.0000794443380075],FTM[0.000000003415108],FTT[0.000000039700000],GALA[0.000000080572284],GENE[0.000000001227150],GODS[0.000000032710000],LRC[0.000000015767110],MANA[0.000000033210000],MATIC[0.000000005757945],MCB[0.000000068183850],MTA[0.000000009673000],MYC[0.000000015045263],REAL[0.000000006240000],SAND[0.000000006717446],SLP[0.000000010640139],SOL[0.000000031226518],STARS[0.000000013386346],STG[0.000000000735276],TLM[0.000000007039762],USD[0.000000081431764],USDT[0.000005315621590],XRP[0.000000007475932] |
| 02696451 | CRO[1379.114600000000000],ENJ[427.845910000000000],FTM[493.906140000000000],MANA[0.715760000000000],SAND[230.000000000000000],USD[3.427899115000000] |
| 02696453 | TRX[0.000777000000000],USD[0.000000336066761],USDT[0.000000832421507] |
| 02696458 | EUR[0.000000000914095],USD[0.004758106915870],USDT[0.000096773222130] |
| 02696461 | AAVE[0.040000000000000],ATLAS[79.984000000000000],CLV[1.900000000000000],LINK[0.500000000000000],SOL[0.070000000000000],USD[0.042426659101785] |
| 02696469 | BTC[0.400996535441640],FTT[14.390306260000000],SGD[0.000000006599370],SOL[4.621518904530782],USD[0.004269193853096],USDT[1353.790087896766392] |
| 02696471 | AKRO[6.000000000000000],AUD[0.000005590434941],AVAX[0.000026700000000],BAO[9.000000000000000],BNB[0.000000010000000],DENT[2.000000000000000],HXRO[2.000000000000000],IMX[0.000683045068467],KIN[11.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBX[2.000000000000000],USDT[0.000000014420000] |
| 02696473 | USD[0.068995582000000] |
| 02696477 | AUD[0.000000033760259],BTC[0.000000008000000],USD[0.000000096225793],USDT[1.006416005950099] |
| 02696478 | ETH[1.128439917247340],ETHW[1.123229502022160],FTT[48.753126240000000],LUNA2[5.711115260000000],LUNA2_LOCKED[13.325935610000000],LUNC[0.004617008360360],USD[-7.013296213959119],USDT[1.023706474271563],USTC[808.435955553755400] |
| 02696481 | USD[2.363927141028236] |
| 02696486 | AVAX[0.000000090714500] |
| 02696490 | DENT[1.000000000000000],ETH[1.520564950000000],ETHW[1.519926360000000],TRX[1.000000000000000],USDT[3635.302293442627259] |
| 02696491 | BTC[0.000000017192500],EUR[0.000000002000000],FTT[0.055193200311949452],USD[-0.035746020729481],USDT[1.114363412805232] |
| 02696494 | IMX[0.068980000000000],USD[0.002423565400000] |
| 02696496 | FTT[2.367658170000000],USD[-0.002459994652368] |
| 02696506 | FTT[281.700000000000000],LUNA2[14.345304830000000],LUNA2_LOCKED[33.472377950000000],PERP[2529.800000000000000],USD[0.349360450862450],USDT[0.000000084935778] |
| 02696510 | AUD[0.000000036304964],CHR[0.000000021111346],CRO[0.000000056739246],CUSD[10.000000000321000],ENS[0.000000097400000],FTT[0.000000006462445],IMX[0.000000053697069],KSHIB[0.000000000796116],KSOS[0.000000078303044],MATIC[0.000000020326272],NFT[44285145665197965][1],NFT[46865938086637639751],SHIB[0.000000002178400],SOS[1738270.633797694516857],USD[0.000000160668155] |
| 02696511 | FTT[25.095250000000000],GENE[0.098841000000000],IMX[50.000000000000000],LUNA2[0.005157012184000],LUNA2_LOCKED[0.012033028430000],TRX[6316.000000000000000],USD[12.260505537262820],USTC[0.730000000000000] |
| 02696513 | AAVE[3.750000000000000],AVAX[0.000000072508152],CRO[0.000000093358900],CRV[105.000000000000000],DOGE[10.000000000000000],DOT[35.000000042955486],ETH[0.125000000000000],ETHW[0.125000000000000],FTM[300.000000000000000],FTT[0.000000022785458],LUNA2[0.036062655410000],LUNA2_LOCKED[0.084146195960000],LUNC[2852.719142000000000],MANA[110.000000000000000],MATIC[400.000000000000000],SLP[10.000000000382908],SUSHI[187.500000000013992118],USD[0.026149278395388],XRP[25.000000000589625330] |
| 02696522 | ASDBULL[2718.580000000003413748],BTC[0.073833270000000],FTM[21.995600000000000],LINK[2.400045553200000],LUNA_LOCKED[1.062909343000000],LUNC[89193.177396000000000],USD[0.000919615200000],USDT[0.814179945134586] |
| 02696523 | AKRO[1.000000000000000],AUD[0.001872469667965],BAO[5.000000000000000],BTC[0.000895950000000],DENT[4.000000000000000],DOGE[33.389342980000000],ETH[0.000001200000000],KIN[6.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.002283110002518] |
| 02696526 | USD[0.000000053839115] |
| 02696528 | EUR[0.006748050000000],USD[0.000000019513397],USDT[0.000000027078886] |
| 02696529 | SGD[9.455458900000000],TRX[0.000001000000000],USDT[0.000000043729990] |
| 02696538 | USD[0.003387547066250] |
| 02696546 | APT[0.297910000000000],BUSD[3.998444230000000],ETH[0.000000058095270],ETHW[1.012882340000000],NFT[385205484190702269][1],NFT[416150720925963546][1],NFT[538225512183765361][1],SLP[569.990500000000000],USD[-1.621304872126621],USDT[0.000000062182677] |
| 02696547 | BTC[0.000001830000000],IMX[63.500000000000000],USD[0.000521369907322] |
| 02696552 | USD[2.959988049500000],USD[0.000000082952000] |
| 02696560 | AVAX[0.000000008854814],BTC[0.000000036672168],CRO[0.000000043586000],GALA[0.000000048034868],SOL[0.000000001447200],SPELL[0.000000018432768],TONCOIN[0.000000009701729],TRX[0.000790006686400],USD[0.000000039031696],USDT[0.000000090303078] |
| 02696562 | FRONT[1.000000000000000],GBP[0.285347519624927],GRT[1.000000000000000],UBXT[1.000000000000000],USD[0.010000442099952] |
| 02696566 | USD[0.001985724900000],USDT[0.000000054661786] |
| 02696573 | MANA[13.607484092399368],USDT[0.000000105723256] |
| 02696575 | ATOM[0.007708200000000],ETH[0.000000004889740],STETH[0.000000007051132],USD[0.006096898853642],USDT[0.000000007146050] |
| 02696583 | APE[311.761341206032738],ATLAS[9.894949000000000],AXS[0.007972700000000],BNB[0.009841502000000],BTC[0.009731631011260],CRO[0.000683000000000],DOGE[0.573714100000000],ENS[0.009741980000000],ETH[0.215000085807960],ETHW[1.078463714380796],FTT[10.000000000000000],LINK[0.090785000000000],LUNA2[0.004380000000000],LUNA2_LOCKED[0.008672700000000],MANA[0.974935200000000],NFT[504357502694771931][1],NFT[534256601587034294][1],SAND[0.981754300000000],SHIB[998986.350000000000000],USD[8.194825893148437],USDC[3615.376426550000000] |
| 02696586 | FTT[0.021271061375890],MANA[7.998400000000000],USD[0.058789160600000] |
| 02696587 | BTC[0.004470400000000],USD[14.035631340670000000000000] |
| 02696588 | BTC[0.005591800000000],LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000],USD[12.790356250000000] |
| 02696591 | TRX[0.000001000000000],USD[2.301865393750000],USDT[12.793050000000000000] |
| 02696596 | SOL[0.000000016408082] |
| 02696598 | AURY[114.993350000000000],USD[12.618037950000000] |
| 02696602 | BOBA[564.146489000000000],GALA[5868.826000000000000],MATIC[2179.604000000000000],USD[0.915242485000000] |
| 02696604 | FTT[0.033000000000000],NFT[473321720462872299][1],NFT[520545551840416914][1],TRX[0.000001000000000],USD[0.564018801838603],USDT[1.882164558527070] |
| 02696612 | USD[0.000000139815684] |
| 02696614 | BNB[0.717760387229410],BTC[0.000020387915975],ETH[0.000000005927600],FTT[0.011145400000000],LOOKS[0.403120420000000],LUNA2[2.902526884000000],LUNA2_LOCKED[6.772562730000000],LUNC[100.000000037026500],NFT[520201806803790178][1],TRX[0.000043362600200],USD[0.901888682935077],USDT[3360.596133714818230] |
| 02696616 | ETH[0.070000000000000],ETHW[0.070000000000000],SUN[35682.348558849032000],TLM[0.260979530000000],USD[0.000000037375004],USDT[0.656282861590644] |
| 02696621 | SGD[0.000000139815684] |
| 02696622 | AAVE[0.159971200000000],AVAX[0.199964000000000],BTC[0.001299760000000],DYDX[2.999460000000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.299964000000000],LINK[0.799856000000000],MATIC[9.998200000000000],SOL[0.099982000000000],UNI[0.999820000000000],USD[2.043766135000000] |
| 02696623 | STARS[102.868664030000000],USD[0.000001355211995] |
| 02696627 | ETH[0.000000055445000],FTT[0.036513035701745],TRX[0.000135000000000],USD[0.000000103396074] |
| 02696628 | ATLAS[1919.785300000000000],TRX[0.545746000000000],USD[0.286353646700000],USDT[0.000000057930870] |
| 02696629 | TRX[0.000001000000000],USD[0.000000154000000] |
| 02696635 | AKRO[1.000000000000000],NFT[374616648348437794][1],NFT[375503703226100857][1],NFT[504764691031633214][1],NFT[514397271006531905][1],NFT[559420863160299982][1],NFT[562724750502207611][1],NFT[575844927860197571][1],UBXT[1.000000000000000],USDT[0.016673637804575] |
| 02696638 | BTC[0.004291040000000],ETH[0.004165701000000],ETHW[0.004165701000000],NFT[0.000000025810737],USDT[0.000624027232300] |
| 02696639 | TRX[0.000001000000000],USDT[10.816979760000000] |
| 02696642 | USD[0.000000005916986] |
| 02696643 | USD[0.000000048607860],USDT[0.000000053874355] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02696644 | KIN[1.00000000000000000],USD[0.000228590000000000],USDT[0.000000020507332] |
| 02696646 | USD[0.910391410800000000],USDT[7.370000000000000000] |
| 02696648 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.842895040000000000],ETHW[0.842548620000000000],HOLY[1.066199170000000000],KIN[1.000000000000000000],NFT (300868923732944100)[1],NFT (321420048061989915)[1],NFT (375040892645129221)[1],NFT (452086054177125437)[1],NFT (505948365649004932)[1],NFT (508097791498529049)[1],NFT (575046504207073887)[1],SOL[4.304447080000000000],TONCOIN[52.537127930000000000],USD[0.008661080077888](...),USDC[958.388729970000000000],USDT[0.000000033827434] |
| 02696650 | BTC[0.039910360000000000],USDT[2931.436102860000000000] |
| 02696651 | USD[0.000000004841299200000000],USDT[0.004880453318382] |
| 02696653 | TRX[0.000001000000000000],USD[0.102272760000000000],USDT[0.000000007168146] |
| 02696662 | BOBA[0.066640000000000000],USD[0.014933395500000000] |
| 02696663 | NFT (316356562553199626)[1],NFT (348316493869286472)[1],NFT (407721192726441286)[1],NFT (418072279601694679)[1],NFT (520882485254544033)[1],NFT (555462961953448255)[1],NFT (561294462023636876)[1],USD[0.586715678675000000],USDT[0.004936196000000000] |
| 02696665 | BAO[2.000000000000000000],KIN[3.000000000000000000],MATIC[28.628344000000000000],SOL[0.506915670000000000],USD[110.055211970622586] |
| 02696666 | ATLAS[1669.906500000000000000],ETH[0.015801750000000000],ETHW[0.015801750000000000],USD[0.653144050038439500],XRP[0.710426000000000000] |
| 02696670 | TRX[0.000777000000000000],USDT[0.364774378750000000] |
| 02696677 | USDT[2.243708267140902800] |
| 02696682 | BTC[0.016097190000000000],ETH[0.197962380000000000],ETHW[0.071986320000000000],LUNA2[0.066863064845000000],LUNA2_LOCKED[0.016013817970000000],RNDR[122.882539000000000000],RUNE[31.098499000000000000],USD[0.196529096145267600],USDT[3.011793966000000000],USTC[0.971500000000000000],XRP[0.852437000000000000] |
| 02696685 | AURY[0.000000001270000000],CRO[0.000000022692780],ETH[0.000000022416992],MATIC[0.000000004896112000],SOL[1.110400095946433],USD[-0.621495322817216500],USDT[0.000000012782558100] |
| 02696694 | GALA[2600.000000000000000000],SOL[0.000000002000000000],USD[0.001777617200346360],USDT[0.000000056296912],XRP[5.000000000000000000] |
| 02696695 | TRX[0.000001000000000000],USDT[9.500000000000000000] |
| 02696696 | USD[0.000000073750000000] |
| 02696698 | MATIC[9690.000000000000000000],SGD[0.005989900000000000],TRX[0.000008000000000000],USD[0.392182059640000000],USDT[0.001881003694321000] |
| 02696702 | USD[5.664492972800000000000000],USDT[14.050000000000000000] |
| 02696704 | NFT (305069073253007745)[1],USD[21.391364604725000000] |
| 02696711 | USD[0.000000011336251] |
| 02696713 | SGD[269.410989469209912000],USDT[0.000000038311892] |
| 02696714 | ATLAS[489.902000000000000000],USD[0.442499182767834200],USDT[0.000027484302717600] |
| 02696715 | ETH[0.341145120000000000],USD[0.011458318794891800],USDT[0.000003880037920660] |
| 02696717 | ATLAS[46733.066000000000000000],AVAX[9.573800000000000000],ETH[1.081703200000000000],ETHW[1.081703200000000000],FTM[194.959800000000000000],GENE[0.287360000000000000],LUNA2[6.619486669000000000],LUNA2_LOCKED[15.445468890000000000],LUNC[525701.458386000000000000],MANA[46.035000000000000000],MATIC[599.898000000000000000],RAY[89.298388950000000000],SAND[60.875000000000000000],SOLIS[2.494914580000000000],USD[0.0000441061000000] |
| 02696720 | TRX[0.000001000000000000] |
| 02696724 | BNB[0.000000004048000000],USD[0.000000000000000000] |
| 02696727 | USD[0.387981196300000000],USDT[0.001705902500000000] |
| 02696729 | BTC[0.031662683000000000],CRO[1036.294443460000000000],ETH[0.240000000000000000],ETHW[0.240000000000000000],SOL[2.286864200000000000],USD[16.355020274327982500] |
| 02696730 | USD[0.633566100075000000],USDT[0.000000039450848] |
| 02696734 | LTC[0.000936390000000000],SOL[0.000000001600000000],USDT[0.000000005200000000] |
| 02696738 | ATLAS[5018.996000000000000000],USD[0.850713790406320000] |
| 02696740 | TRX[0.000001000000000000],USDT[0.136053000000000000] |
| 02696741 | ADABULL[3.999200000000000000],DOGEBULL[354.456934800000000000],ETHBEAR[38200000.000000000000000000],THETABULL[3044.790940000000000000],USD[0.084432291130256],USDT[0.000000089189288],XRP[20.000000000000000000],XRPBEAR[38000000.000000000000000000],XRPBULL[493903.200000000000000000] |
| 02696745 | USD[1.197236347500000000],XRP[272.981335000000000000] |
| 02696746 | ETH[0.000274200000000000],ETHW[0.000274200000000000],USD[0.000000005219725],USDC[337079.943489930000000000],USDT[2.530024751680448] |
| 02696749 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[3.135915890000000000],CHZ[1.000000000000000000],CRV[41.280981410000000000],DENT[1.000000000000000000],ETH[0.781188360000000000],ETHW[0.780860380000456 7],FTM[0.082303180000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],LRC[72.552514660000000000],LUNA2[2.117546277000000000],LUNA2_LOCKED[4.765840210000000000],LUNC[0.000060110000000000],MATIC[82.282395370000000000],RSR[1.000000000000000000],SAND[55.257011360000000000],SGD[9.531742945502147 8],SOL[1.116780750000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.001294531437757],USDT[0.000000011412665],XRP[223.929231510000000000] |
| 02696753 | TRX[0.000001000000000000] |
| 02696754 | USD[1.063561443000000000] |
| 02696756 | ETH[0.000000011637300] |
| 02696757 | USD[0.002371471622975 6],USDT[0.0000001295425 73] |
| 02696760 | AVAX[0.008420000000000000],LTC[0.002199000000000000],SOL[-0.011998369950888],USDT[0.900329104725 0000] |
| 02696762 | USD[0.007779173375000 0],XRP[0.254677000000000000] |
| 02696768 | POLIS[1.817022980000000000],TRX[0.000001000000000000],USD[0.000000676446136],USDT[0.00000000485502 18] |
| 02696780 | SOL[0.523575810000000000],TRX[0.000006000000000000],USDT[0.962056000000000000] |
| 02696782 | USD[5.000000000000000000] |
| 02696783 | ETH[0.808906820000000000],ETHW[0.808567010000000000] |
| 02696785 | BTC[0.015500000000000000],USD[0.974541390064 0525] |
| 02696786 | USD[0.000000092000000] |
| 02696787 | BNB[0.000000010000000],BTC[0.000000041925867],DOGE[0.000000030444912],ETH[0.000000058081753],FTM[0.000000055325000],LUNA[0.000022640240300],LUNA2[0.000052827656080 0],LUNC[4.930000000000000000],SOL[0.000000010000000],TRX[0.000045000000000000],USD[0.001646537141092],USDT[0.0001521237 093783] |
| 02696788 | USD[30.000000000000000000] |
| 02696791 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],USD[0.000000056980749] |
| 02696792 | ADABULL[270.305720000000000000],APE[0.021000000000000000],ATOMBULL[3802495.200000000000000000],BNB[0.000000010000000],COMPBULL[458236.920000000000000000],EOSBULL[9998000.000000000000000000],ETH[0.000000017095000],ETHBULL[60.380920000000000000],FTM[0.000000014800000],KNC[0.000000005000000],KNCBULL[23915.216000000000000000],LOOKS[-0.00000000720000],LUNA2[27.400000000000000000],LUNA2_LOCKED[63.800000000000000000],LUNC[5958585.500940008948629 8],MATICBULL[213983.680000000000000000],SOL[0.000000042916959],THETABULL[46.630000000000000000],TRXBULL[3502.787200000000000000],USD[0.366131693987907 7],USDT[1.693376888521132 2],XRPBULL[389860.000000000000000000] |
| 02696794 | USD[0.013999285250000000] |
| 02696795 | ATLAS[230.000000000000000000],TRX[0.000006000000000000],USD[0.457004563750000000] |
| 02696803 | CAD[0.000007955480427 5],LINA[160.000000000000000000],USD[0.000000101578255],USDT[0.504280015905486] |
| 02696805 | AKRO[5915.909496900000000000],BTC[0.000000009000000],ETHW[0.066992400000000000],FTT[2.100000000000000000],LTC[0.000000050000000],RAY[26.315768440000000000],SAND[0.000000040000000],SOL[1.886878840000000000],USD[0.000000022257864],USDT[0.000000067703955] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02696814 | ETH[0.000000000200000000],ETHW[0.0273344902000000] |
| 02696816 | ATLAS[6.994200000000000000],GOQ[0.680230000000000000],LOOKS[0.903670000000000000],POLIS[0.066237000000000000],USD[0.000000014699023] |
| 02696823 | LRC[76.963140000000000000],USD[2.369178474225000] |
| 02696827 | ETH[0.000000418266481],FTM[0.000000080403332],NFT (29245563634274723424)[1],NFT (36120490674696599583)[1],NFT (37806665700909841583)[1],NFT (45290508879337926583)[1],USD[0.000197110083431],USDT[0.000000043053199] |
| 02696828 | AUD[0.004219007161210],BTC[0.000071760000000],FTM[0.000000010000000],USD[0.000000110451109] |
| 02696829 | SOL[1.049430520000000] |
| 02696851 | SOL[21.969692030000000] |
| 02696852 | HT[261.127107450000000],TRX[4.999050000000000],USD[0.093817491912076],USDT[0.0000001334070309] |
| 02696855 | USD[5097.141171053310232374],USDT[8.914469320000000] |
| 02696864 | JET[775.000000000000000],USD[1.0570814045461600] |
| 02696871 | TRX[0.000001000000000],USDT[68.3750721600000000] |
| 02696872 | TRX[0.000001000000000],USDT[22.500000000000000] |
| 02696878 | AKRO[3.000000000000000],BAO[45.000000000000000],BTC[0.015648430000000],DENT[2.000000000000000],ETH[0.495673030000000],ETHW[0.495541660000000],KIN[84.000000000000000],RSR[2.000000000000000],SOL[0.140061670000000],TRX[1.000000000000000],UBXT[4.000000000000000],UST[12.330918588782310],USDT[0.000858591560770] |
| 02696881 | AAVE[0.000000002000000],BAT[0.000000063945575],CHZ[7781.094928299129177],CRV[0.000000097353535],FTM[0.000000034087464],SAND[0.000000017877200],USD[0.002636866477262] |
| 02696886 | BTC[0.000035761477425],LUNA2[1.796309842000000],LUNA2_LOCKED[4.191389631000000],LUNC[39115.250000000000000],SOL[0.000000100000000],USD[0.000005448557400],USDT[0.214685782500000] |
| 02696895 | ETHW[0.000908000000000],IMX[0.085700000000000],USD[0.000000079300000],USDT[0.000000030000000] |
| 02696896 | AVAX[4.240612586607900],ETH[0.490495006677100],ETHW[0.487842384440531000],FTT[0.099430000000000],LRC[26.995023900000000],MATIC[161.146619013911000],SOL[3.166838930339600],USD[629.514299749265424] |
| 02696899 | USD[6.176130267000000] |
| 02696900 | ETH[0.000000100000000],LOOKS[0.000000000000000],LUNA2[0.001139988307200],LUNC[0.001314899968647],USD[0.000000802313817],USDT[0.006933446416677227],USDTBULL[0.000002280000000],USTC[0.161370000000000] |
| 02696903 | POLIS[18.400000000000000],USD[0.632822384350000],USDT[0.007600000000000] |
| 02696905 | FTT[19.296386010000000],USD[0.430719339421800] |
| 02696907 | BTC[0.001535620000000],USD[0.007405030000000] |
| 02696910 | IMX[26.300000000000000],USD[25.674705963800000],USDT[0.003840000000000] |
| 02696918 | SLND[27.163825000000000] |
| 02696922 | AXS[6.598746000000000],BTC[0.012887447000000],ENJ[215.000000000000000],ETH[0.006378600000000],ETHW[0.006378600000000],HNT[15.796998000000000],LINK[21.395934000000000],SAND[109.979100000000000],USDi[-271.388720181871624 8] |
| 02696929 | BNB[0.000000004939120],BTC[2.000000007056060],DOT[0.000000022246000],ETH[0.005845160325912],ETHW[0.005845160325912],LUNA2[1.046374122000000],LUNA2_LOCKED[2.441539618000000],LUNC[15009.692119656697350 0],USD[31.401832673299550400000000],USTC[0.000000048865033] |
| 02696930 | BTC[0.011854040000000],ENJ[7.977507680000000],ETH[0.124242970000000],ETHW[0.124242970000000],MATIC[96.421907500000000],SHIB[874612.098043620000000],SOL[0.474091290000000],USD[0.001002354590505] |
| 02696939 | USD[-0.047785477275378],USDT[0.060894165072480 8] |
| 02696941 | ALGO[0.002904200000000],ATOM[0.000000003676004],BTC[0.000001500000000],CHZ[0.000000003237624],ETH[0.000001840000000],EUR[0.000113390000000],FTT[0.000102540000000],PAXG[0.000000091697200],SAND[0.000000074047669],USD[0.0016043373423475] |
| 02696943 | USD[0.000000120662169],USDT[0.000000052362570] |
| 02696945 | ETH[0.000000066000000],TRX[0.000001000000000],USDT[0.000032165922421] |
| 02696946 | USD[115.784592720000000] |
| 02696950 | USD[1652.464358690000000],USDT[10.926014771664796 0] |
| 02696954 | BNB[0.000000010320000],SOL[0.000000083109300],USD[0.000000261104270 0],USDT[0.000000444957666 52],XRP[0.000000015380730] |
| 02696958 | ETH[0.000000100000000],USD[0.000000780149633 81],USDT[0.000000051190000] |
| 02696960 | AURY[0.000000005906248 9],MATIC[0.000000002000000],SOL[18.280225481819799 7],USD[0.000000480390213 4] |
| 02696963 | AUDIO[9.998060000000000],BTC[0.008102798433290 0],ETH[0.000000072347800],FTT[25.096040600000000],USD[-25.5594887000000000000000000],USDT[704.004964051188123 0] |
| 02696964 | BTC[0.000093900010200] |
| 02696966 | SGD[0.006124540000000],TRX[0.000014000000000],USD[0.018613201549892 1],USDT[0.000000108364697] |
| 02696968 | LOOKS[0.000000020000000],USD[0.761744952000000] |
| 02696969 | USD[0.234701169714613 7],USDT[0.000000023632830 8] |
| 02696970 | POLIS[379.817480000000000],USD[70.440558344750000],USDT[1000.000000008613695 6] |
| 02696971 | USD[0.000000031764951],USDT[0.000000013757869 9] |
| 02696975 | USD[0.100000000000000] |
| 02696977 | TRX[4.000001000000000],USD[0.639779580000000] |
| 02696978 | BTC[0.000000100000000] |
| 02696979 | USDT[4.430496726000000] |
| 02696980 | GENE[0.098537000000000],USD[1.442878390300000],USDT[0.000000035120130] |
| 02696982 | ETH[-0.000000012076544],ETHW[0.000000002577041],LTC[0.000000089445238],LUNA2[0.011232086720000],LUNA2_LOCKED[0.002620820234000],SHIB[1195.830376050000000],USD[0.359352683963237],USDT[0.000000058363836] |
| 02696988 | BTC[0.010773310000000],USD[0.044541894117883] |
| 02696999 | BNB[0.000000014001900],FTT[0.000001280000000],USD[0.000000048966912] |
| 02697006 | ETH[1.527593215970000],ETHW[6.179541715970000],FTT[3.972507444464020 5],LUNA2[0.000000017859207 4],LUNA2_LOCKED[0.000000416714838],LUNC[0.000000050000000],SOL[9.240083038000000],USD[18.572987393147462 6] |
| 02697007 | DOGE[0.727920141048083],USD[0.000000004197500 0] |
| 02697010 | BNB[0.000000100000000],PERP[0.176643330000000],USD[0.000000228606226],USDT[0.004076140352760] |
| 02697011 | AKRO[2.000000000000000],ALPHA[1.000018260000000],BAO[1.000000000000000],BTC[0.067388250000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[1.224086770000000],ETHW[1.223907890000000],FTT[0.001101200000000],KIN[3.000000000000000],MATIC[1048.415826524465590 1],SAND[217.602541030000 00000],UBXT[1.000000000000000],USDT[0.261929031817796 4] |
| 02697019 | ETH[0.000000058698000],NFT (38707598199662519 6)[1],NFT (52281439585138410 4)[1],NFT (54843837122871178 4)[1],SOL[0.000000018446900],TRX[0.000000040344048],USD[0.000000036321 38176] |
| 02697022 | USD[1.979243939528002] |
| 02697023 | USD[0.001402583805 2992] |
| 02697024 | USDT[0.000000002500 00000] |
| 02697027 | SGD[0.000000012408 6533],USD[0.000000008317 5604],USDT[0.881996110000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02697031 | AMPL[0.000000000001046733],BTC[0.000000000444617315],FTT[2.2381252910348228],SOL[0.000041090000000],SRM[4.0242694800000000],SRM_LOCKED[0.0723240600000000],USD[0.0002723718697308],USDT[0.000000087620610] |
| 02697033 | FTT[0.000000086528569],MATIC[0.000000000185970],SOL[49.1186084436942000],USD[2.970000000000000] |
| 02697039 | FTT[0.099734000000000],USD[0.000000002500000] |
| 02697043 | TRX[0.000010000000000],USD[0.1416136197500000],USDT[0.0287354252500000] |
| 02697047 | BTC[0.000000000444733],BTC[0.005540840000000],DENT[1.000000000000000],ETH[0.066224570000000],ETHW[0.065403170000000],KIN[2.000000000000000],MANA[31.0847359000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[54.4769121266605738] |
| 02697051 | BAT[0.180504967200000],TRX[0.000010000000000],USD[1.1499025409000000],USDT[0.0016530000000000] |
| 02697052 | 1INCH[0.000012643106100],BOBA[0.000000210000000],ENS[103.9399132700000000],ETH[0.000001335504800],ETHBULL[185.2960000000000000],ETHW[0.0000001340112646],LUNA2[0.0047353847540000],LUNA2_LOCKED[0.0110492310900000],LUNC[1031.1400000000000000],STARS[0.0000000643813920],TRX[0.000028000000000],USD[0.1026155365635974],USDT[0.0407350098838081] |
| 02697058 | USD[0.000000078326005] |
| 02697064 | SPELL[16596.8650000000000000],USD[0.0427770650000000] |
| 02697068 | USD[0.9969100000000000] |
| 02697072 | IMX[276.4000000000000000],TRX[0.000030000000000],USD[0.3329356700000000],USDT[0.0000000065674956] |
| 02697074 | SOL[0.010000000000000],USD[8.1140466745000000] |
| 02697080 | ADABULL[0.000000000800000],BTC[0.000000013592184],ETH[0.000000073382400],ETHBULL[0.000000003000000],FTT[0.000000061346000],USD[0.0001446920990083],USDT[0.0000388833839508] |
| 02697096 | TRX[0.000040000000000],USD[6960.1889194348200000],USDC[1000.0000000000000000],USDT[1903.4412502600000000] |
| 02697098 | USD[0.060000089938450] |
| 02697101 | AURY[5.0000000000000000],FTT[0.000000018232700],IMX[10.6979670000000000],LTC[0.0072315900000000],SPELL[13297.4730000000000000],USD[0.0923584360000000] |
| 02697103 | NFT[326175252250747653][1],NFT[394753745345882322][1],NFT[496286957343028874][1],USD[0.0021997700000000] |
| 02697108 | TRX[0.000039000000000],USDT[0.9011803400000000] |
| 02697110 | BTC[0.000000070876960] |
| 02697111 | BTC[1.6080023930000000],ETH[21.9186125236399900],ETHW[21.8005592070000400],FTT[1211.9039420000000000],SOL[468.1343072600000000],SRM[22543.0151058000000000],SRM_LOCKED[607.3768305000000000],USD[20029.2518717350000000] |
| 02697114 | TRX[0.000010000000000],USD[175.0542333750000000],USDT[0.5250000000000000] |
| 02697115 | BTC[0.0038789744794000],ETH[0.000000005000000],ETHW[0.000000005000000],USD[-7.5013955940213700000000],USDT[0.000000005786666] |
| 02697117 | BNB[0.0031242700000000],USD[1.2806930330752494],USDT[0.0079828260000000] |
| 02697124 | BTC[0.0102773800000000],ETH[0.0219960400000000],ETHW[0.0219960400000000],MATIC[95.1785620231900000],TRX[0.000001000000000],USDT[0.0001797125389234] |
| 02697126 | USD[0.000000097440146],USDT[0.000000065536308] |
| 02697134 | ALCX[0.000000004000000],BADGER[6.9473790600000000],BNB[0.0000000033849000],CHR[186.9441500000000000],DYDX[31.7872600000000000],ETH[0.0835061224828465],ETHW[0.000000027960592],FTM[62.0000000000000000],FTT[0.000000028207328],LINK[11.2976800000000000],LUNA2[1.9161106601000000],LUNA2_LOCKED[4.4709248740000000],LUNC[341634.4855140000000000],RSR[0.000000003973783],SOL[0.8687890600000000],SPELL[9198.5600000000000000],STEP[226.3327984000000000],UNI[89.3956738000000000],USDT[0.000000267293978],USTC[0.7168000000000000] |
| 02697140 | BOBA[8620.7868917700000000],ETH[0.2201557800000000],NFT[427142074493284526][1],NFT[536389559967356737][1],OMG[9365.4877554089290360],USD[0.000000013563625] |
| 02697145 | USD[0.000000074762400] |
| 02697149 | BNB[0.0040000000000000],BTC[0.0039230200000000],SGD[0.7106620000000000],TRX[0.000010000000000],USDT[158.4869314173253200] |
| 02697150 | DOGE[136.7912281200000000],TRX[0.000010000000000],USDT[446.6735450015014676] |
| 02697151 | ETHW[0.000014720000000],ETHW[0.000047200000000] |
| 02697155 | NFT[351627068245630822][1],NFT[396329145785711714][1],NFT[484768518481944376][1],NFT[566164424950211650][1],NFT[592620408139378428][1],NFT[573148418749856329][1],SOL[5.0456860000000000],SWEAT[111.3129011900000000],USD[59.4166949677408717],USDT[0.000000079509740] |
| 02697156 | USD[1038.9225568000000000] |
| 02697157 | USD[0.000000000889600] |
| 02697168 | BAO[1.0000000000000000],ETH[0.2163902700000000],ETHW[0.2162635500000000],TRX[0.000001000000000],USDT[10.5287701373706304] |
| 02697169 | SOL[0.000000100000000],USD[0.000000065735708] |
| 02697180 | BUSD[1.0000000000000000],IMX[2187.5000000000000000],TUSD[10.0000000000000000],USDT[1792.4593680099648350] |
| 02697192 | LUNA2[1.3154528410000000],LUNA2_LOCKED[3.0693899610000000],LUNC[286442.6255586000000000],USDT[0.0000327125000000],XRP[0.0059950000000000] |
| 02697209 | LUNA2[0.000000007000000],LUNA2_LOCKED[10.2300159900000000],USD[4.6422188800000000],USDT[0.0000001616431600] |
| 02697214 | SOL[0.000000100000000],USD[0.000000013794455] |
| 02697215 | BAO[1.0000000000000000],USD[0.000000034761036] |
| 02697217 | ATLAS[99.9800000000000000],POLIS[11.1977800000000000],TRX[0.4638200000000000],USD[0.1821325401851000] |
| 02697226 | LRC[129.8595836000000000] |
| 02697231 | ENJ[531.8989200000000000],SAND[800.8478100000000000],USD[0.7093143000000000],USDT[1.0000000134351260] |
| 02697234 | ETH[0.010000000000000],ETHW[0.010000000000000],FTT[1.9996200000000000],SOL[0.2799483960000000],USD[0.0651509803500000] |
| 02697244 | TRX[0.000010000000000],USDT[1.2286986550000000] |
| 02697248 | ETH[0.7548490000000000],ETHW[0.7548490000000000],FTM[418.0000000000000000],MANA[1237.8628000000000000],RUNE[265.2020000000000000],SOL[112.3146384400000000],USD[-326.0548506350000000000000] |
| 02697251 | SOL[0.000000100000000],USD[0.000000054285094] |
| 02697254 | TRX[0.000010000000000],USDT[2.3961220000000000] |
| 02697259 | AVAX[8.9857310000000000],BNB[0.1597948000000000],BTC[0.0081005950000000],ETH[0.4429602900000000],ETHW[0.4429602900000000],EUR[53.5015394600000000],USD[0.9959108838745340],USDT[2499.8430844916291705] |
| 02697262 | NFT[477281069627123409][1],NFT[499939218888921467][1],SOL[0.000000017232704],USD[0.000000076000000],USDT[0.000000107032040] |
| 02697263 | APT[0.000000025036350],ETH[0.000000086801100],SOL[0.000000034307200],TRX[0.1823510000000000],USD[391.9878254997374993],USDT[0.000000030213086] |
| 02697276 | BAO[2.0000000000000000],DENT[1.0000000000000000],IMX[151.2880567500000000],POLIS[130.8475850300000000],USDT[0.000000260968252] |
| 02697278 | ATLAS[0.0455967500000000],BTC[0.0000000060000000],SOL[0.0000396352091088] |
| 02697279 | USDT[0.0000013257882842] |
| 02697284 | ETH[0.000001500000000],ETHW[0.000001500000000],USD[0.0000435534957884] |
| 02697285 | BTC[0.0602539493112590],EUR[2757.0001125259305097],USD[103.6150959374600060] |
| 02697289 | SOL[0.000000100000000],USD[0.000000070572416] |
| 02697290 | USDT[916.2626673787881700] |
| 02697295 | 1INCH[0.000000070462400],AUD[0.0024213121243325],BNB[0.0000000028376300],BRZ[0.0000000021318058],OKB[0.000000004773300],OMG[0.000000094232800],SXP[0.000000047858200],USD[0.000000089771133],XAUT[0.000000035147980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02697296 | AKRO[2.00000000000000000],BAO[25.0000000000000000],BNB[0.000000100000000],BTC[0.0036573500000000],DOGE[375.6468625300000000],ETHW[0.0495593232731120],EUR[0.00135828008613411],KIN[21.2153860400000000],SRM[0.0003553200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000001401893592] |
| 02697306 | ETH[0.0571822296821308],ETHW[0.0569007528662008],LUNA2[0.1599367314000000],LUNA2_LOCKED[0.3731857067000000],LUNC[34826.5600000000000000],SOL[20.8613691329184496],TRX[0.00001000000000],USD[0.0000002031251531],USDT[0.0000106644083433] |
| 02697308 | BTC[0.0000000017913881],SPELL[0.0000000069843522],TRX[0.00001000000000],USD[0.0000000084250997],USDT[0.0000000361604300] |
| 02697309 | USD[0.0932655000000000] |
| 02697311 | GENE[0.0985060000000000],STARS[28.0763671700000000],USD[0.0000000049661561] |
| 02697321 | BTC[0.0000963710000000],ETH[0.0009278000000000],LUNA2[0.0000001114809453],LUNA2_LOCKED[0.0000002678887231,LUNC[0.0025000000000000],SAND[0.9905000000000000],SOL[0.0065116000000000],USD[1063.4242236000794580] |
| 02697322 | ATLAS[9.8740000000000000],ETHW[0.0006974000000000],FTT[16.9000000000000000],USD[0.1447506273000000] |
| 02697324 | USD[0.0000000099833340],USDT[0.0000000053116600] |
| 02697326 | FTT[0.0000000010200000] |
| 02697327 | SOL[-0.0399288295173515],USD[8.4151654879365200],USDT[0.8348875725000000] |
| 02697328 | USDT[0.0000000050000000] |
| 02697331 | AUD[0.0000000409034348] |
| 02697333 | TRX[0.00001000000000],USDT[0.7193129600000000] |
| 02697343 | BULL[0.0042500000000000],USD[0.0089888047000000] |
| 02697344 | BNB[6.9575452500000000],USD[0.0000015570899150] |
| 02697349 | FTT[0.0000000053800000] |
| 02697352 | USD[0.0387784511510475] |
| 02697354 | USD[0.0000000028996344] |
| 02697355 | BNB[0.0999810000000000],FTT[0.1000000000000000],SOL[0.0075815600000000],USD[4.6494320241250000] |
| 02697362 | BOBA[0.0000000434880000],ETH[0.0000000020471600],FTT[0.0000000060220000],USD[0.0000000099085310],XRP[0.0000000004387807S] |
| 02697364 | USDT[0.0000040158796660] |
| 02697365 | AUD[0.0000000016106082],DENT[1.0000000000000000],FTT[0.0006823700000000],STARS[0.0242498000000000],USDT[0.0001504566796659] |
| 02697368 | USD[0.2253273195970237],USDT[0.0001299324087322] |
| 02697369 | BTC[0.0000000050000000],USD[1.4112000000000000] |
| 02697372 | CRO[6071.7734540000000000],FTT[25.0952310000000000],NFT (427699119131600904)[1],NFT (523890964003632035)[1],USD[13537.2535490083475000000000000],USDT[1.7636848500000000] |
| 02697376 | FTT[1.1411381700000000],KIN[1.0000000000000000],USD[0.0000004562721625] |
| 02697381 | CHZ[0.0000000004553044],ETH[0.0000183100000000],FIDA[1.0000000000000000],FTM[0.0000000022590442],KIN[0.0000000907295081,LUNA2[0.0141422709000000],LUNA2_LOCKED[0.0329986321100000],MATIC[0.0000000681149660],NEXO[0.0000000019302800],SOL[0.0000000064235428],USD[0.0000000092761222],USDT[0.0000000152193155],USTC[2.0019068000000000] |
| 02697386 | USD[29.8583028652500000] |
| 02697388 | ATLAS[300.0000000000000000],USD[1.4451326760375000] |
| 02697389 | ETH[0.5062754000000000],ETHW[0.5062754000000000],USD[0.3124649800000000] |
| 02697391 | BAO[1.0000000000000000],ETH[0.0000000147531000] |
| 02697392 | TRX[0.0000040000000000],USDT[3.7678400000000000] |
| 02697401 | USD[0.0000003500000000],USD[0.0000000067564932] |
| 02697402 | ALGO[40.8258330700000000],AVAX[2.1511731782800000],BNB[0.1356784700000000],BTC[0.0037337500000000],ETH[0.0554775100000000],ETHW[0.0316901300000000],KIN[2.0000000000000000],LUNA2[0.0020173744790000],LUNA2_LOCKED[0.0047072071180000],LUNC[436.8476153900000000],PAXG[0.2244929200000000],USD[1.5229717886405840],USDT[0.0000000094067839],USTC[0.0015861300000000] |
| 02697405 | USD[5.2615246637052880] |
| 02697420 | BNB[0.0000000021962900],BTC[2.0000293273490000],ETH[0.0002619516773500],ETHW[0.0004674016773500],NFT (343848658492450031)[1],NFT (371909570440223539)[1],NFT (378076791353618371)[1],NFT (482163555716314518)[1],NFT (635492776122711966)[1],USD[0.7455927216035982],USD[2284.0000000000000000],USDT[0.0000000023777605] |
| 02697423 | AVAX[0.0430000000000000],BIT[8626.3606800000000000],ETHW[270.2046000000000000],LUNA2[22.9618905000000000],LUNC[5000000.0000000000000000],SGD[0.1437175200000000],SOL[0.0280559400000000],TRX[0.0007790000000000],USD[-4.0919123290144633],USDT[0.0000000024324764] |
| 02697428 | FTT[0.0000000071750000] |
| 02697429 | BNB[0.0004000000000000],IMX[5.4989000000000000],USD[0.1938000000000000],USDT[0.8757600000000000] |
| 02697440 | ATLAS[7150.0000000000000000],TRX[0.0000010000000000],USD[0.0593034864649860],USDT[0.0000000069429939] |
| 02697443 | LUNA2[22.3380529390000000],LUNA2_LOCKED[5.4554568580000000],LUNC[52686.7979564000000000],SGD[0.0036393416320634],USD[-4.6044814258875287],USDT[0.0139134730000000] |
| 02697444 | ATLAS[0.0000000930385633],USD[0.4184420973995646],USDT[0.0000000094613088],XRP[183.1382145136588416] |
| 02697445 | SOL[0.0000001000000000],USD[0.0000000010163110] |
| 02697450 | USD[0.0000000050000000] |
| 02697454 | DOGE[0.0000000009881056],ETH[0.0000000066560730],ETHW[0.0000000066560730],USD[0.0000000009304795],USDT[0.0000000001996912] |
| 02697456 | BTC[0.1349884300000000],USD[-746.1261864579273800],USDT[830.9915280228000000] |
| 02697460 | ARS[6.9100000000000000] |
| 02697467 | ATLAS[510.0000000000000000],USD[0.3840944461750000] |
| 02697469 | ETH[1.4145413400000000],ETHW[0.0008100000000000],USDT[1.6100357280747670] |
| 02697473 | BNB[0.1900000000000000],BTC[0.0060000000000000],ETH[0.0770000000000000],ETHW[0.0770000000000000],SOL[0.6700000000000000],USD[3.9261260016000000] |
| 02697478 | ABNB[0.0000000624444490],AVAX[0.0000000647386160],BAO[0.0000000968580071],BAT[0.0000000027010876],BF_POINT[100.0000000000000000],CRO[0.0000000069915966],CVC[0.0000000085900000],DFL[0.0000000063190268],DODO[0.0000000890192521],ENS[0.0000001925042],ETH[0.0000000569898652],GALA[0.0000000039602236],GENE[0.0000000078624840],MANA[0.0000000084686663],SAND[0.0000000026255106],SCL[0.0000000099134259],STARS[0.0000000464525528],STORJ[0.0000000076262889],TONCOIN[0.0000000072018227],TSLA[0.0000000000000000],TSLAPRE[-0.0000000013347255],USD[0.4969474494147451],USDT[0.0000001446087716] |
| 02697483 | BNB[0.0045000000000000],POLIS[5.0000000000000000],SOL[0.0000000308115261,USD[0.4708597033750000] |
| 02697484 | SLP[70.0000000000000000],USD[2.3683767685699416],USDT[-0.0061893356866328] |
| 02697487 | FTT[0.0000000078200000] |
| 02697488 | BNB[0.0031998788422025],BTC[0.0000000060440380],NVDA[0.0000000096578620],SPELL[0.0000000046341980],USD[0.0004402558269901],USDT[0.0000003535117718] |
| 02697491 | SOL[0.0000001000000000],USD[0.0000000814702S0] |
| 02697494 | BULL[0.3936952448000000],USDT[18.4812879065000000] |
| 02697495 | TRX[0.00001000000000],USDT[0.0000019494907409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02697498 | BOBA[0.084100000000000],USD[0.000000042150000] |
| 02697500 | BOBA[0.035180000000000],FTM[0.303989430000000],FTT[0.092121270000000],GODS[338.235723000000000],IMX[506.712132380000000],USD[0.0019502672087053] |
| 02697503 | FTT[0.000000014906501],GST[0.000000010000000],HT[74.285921000000000],LUNA2[0.000020207222500],LUNA2_LOCKED[0.000046715018570O],TRX[98046.549590540000000],USD[0.305178521588269],USDT[0.0086379295747660] |
| 02697504 | ETH[0.021463600000000],ETHW[0.021463600000000],USD[0.0000217723888610] |
| 02697514 | BTC[0.000000070094788],ETHBULL[0.000000006560000],FTT[14.385764651151000],IMX[0.047659510000000],LUNA2[0.000000007000000],LUNA2_LOCKED[7.778948187000000],LUNC[0.000000045433500],USD[0.000000146494142G] |
| 02697518 | ATLAS[1249.750000000000000],SOL[5.654140500000000],USD[1.4043292437000000],USDT[0.610000000000000] |
| 02697522 | BNB[-0.000000000893030O],LTC[0.000000005907264O],TRX[0.000000007775120O],USDT[0.000000003717249] |
| 02697530 | USD[0.000458843161065],USDT[0.000000013325981O],XRP[0.000000008134449B] |
| 02697531 | BTC[0.000000065000000],USD[9.19513204117150O4],USDT[0.486750095300126G] |
| 02697537 | USDT[0.000000018857074B] |
| 02697539 | USD[0.00000092196519],USDC[2000.000000000000000],USDT[0.000000062135408] |
| 02697540 | FTT[0.0000000532500OO] |
| 02697545 | USD[0.000000128897056],USDT[0.000000064209530] |
| 02697555 | USD[0.010840923000000O] |
| 02697560 | TRX[0.000050000000000],USD[-288.959629718508690B],USDT[341.854496680000000] |
| 02697561 | LUNA2[0.000000043067218],LUNA2_LOCKED[0.000001004904176],LUNC[0.00937800000000O],USD[0.00000000734595B5] |
| 02697564 | BTC[0.074400000000000],USDT[1.63879018619359O0] |
| 02697566 | USD[0.0000021310173355] |
| 02697572 | APT[0.000000002400000O],BNB[0.000000030000000],ETH[0.000000021858481],MATIC[0.000000080064600],SOL[0.000000004585600],USD[0.000000437103729],USDT[0.000000066890150] |
| 02697574 | ETHW[0.000411600000000],NEAR[0.042840000000000],USD[0.0056007443000000] |
| 02697576 | ATLAS[0.000000070000000],TRX[0.000010000000000],USD[0.003137051881174],USDT[0.000000038486084] |
| 02697580 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SGD[0.000000009359377],USD[0.000102485357949] |
| 02697582 | FTT[0.000000044868400],TRX[0.000000060548745] |
| 02697586 | FTT[0.000000008850000] |
| 02697590 | BNB[0.000943926562182B],GALA[0.000000068808884],USD[0.000001004120510] |
| 02697591 | AAVE[0.000002010000000],ALCX[0.000003220000000],FIDA[0.000054980000000],GRT[0.013886820000000],LINK[0.000022870000000],MSOL[0.000000100000000],OXY[0.006053950000000],SPELL[0.031962390000000],SRM[0.005560890000000],USDT[0.042246430000000] |
| 02697599 | BTC[0.000189990000000],USD[0.000826467831974],USDT[0.000582360000816] |
| 02697600 | ETH[0.000000014062172S],SOL[0.000000099061510],TRX[0.000000041640800],USD[0.000000347022064],USDT[0.0000001765432741,WRX[0.000000080570O0],XRP[0.000000026247000] |
| 02697605 | BTC[0.000500000000000] |
| 02697607 | FTT[0.023275982122150O],USD[0.000000010334136O],USDT[0.000000076571454] |
| 02697608 | BNB[4.219238290000000],BTC[0.058593790800000O],ETH[1.927645450500000O],ETHW[1.927645450500000O],FTT[50.19074890000000O],SOL[3.709330345000000],USD[0.005964888116500O] |
| 02697612 | USD[0.160966920000000O] |
| 02697615 | IMX[0.000000004500000] |
| 02697619 | XRP[20.000000000000000] |
| 02697624 | FTT[1.690264910000000],SRM[18.11123180000000O],SRM_LOCKED[0.309865740000000O],USD[0.000000199191632],USDT[0.000002552809771] |
| 02697631 | ETH[22.5090115500000OO],ETHW[22.509011550000000O] |
| 02697634 | FTT[0.00000007215000O] |
| 02697636 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000025022805],USDT[0.027909555842763] |
| 02697639 | SGD[0.4951352730696184] |
| 02697642 | SHIB[3964414.512745340000000],USD[0.0006851400005569] |
| 02697646 | BTC[0.000000081540000],XRP[0.500000000000000] |
| 02697648 | USD[50.0000000000000O0] |
| 02697653 | BTC[0.000000039064500],DOT[1049.214032677275000O],ETH[0.000000088676000],ETHW[87.774104405822150O],FTT[25.995069500000000O],SOL[99.989363135000000O],USD[-4.837352374934982O],USDT[0.000000063832688] |
| 02697654 | TRX[0.000083000000000O],USD[1.450922574100000O],USDT[0.000000078391495] |
| 02697660 | BTC[0.000000034000000],CRO[0.000000003000000O],DOGE[0.000000041359639],SGD[0.000000208411620],TRX[0.003386002268267G],USD[0.000000112161130],USDT[0.000000005842929O] |
| 02697663 | BTC[0.041790510000000O],FTT[0.000000001470472B],NFT [324836280739857140][1],NFT [438556907802869587][1],NFT [444576844329190058][1],NFT [495831188535617498][1],NFT [569605734455462774][1],SOL[2.097034930000000O],USD[0.1668148172627631] |
| 02697671 | BTC[0.000099646153540O],FTT[0.088727575016659O],JOE[2431.513600000000000O],USD[0.5380752889275000] |
| 02697673 | KIN[40000.000000000000000],USD[0.4544691195818500O] |
| 02697674 | USD[-5.990062751160277G4],USDT[26.599283660000000] |
| 02697675 | USD[0.054848246250000O],USDT[0.0372644317500000] |
| 02697680 | FTT[0.000000013400000O] |
| 02697685 | USD[0.5385310447500000] |
| 02697686 | BAO[5.000000000000000],BNB[0.035390340000000O],ETH[0.012096570000000O],ETHW[0.011945980000000O],KIN[2.000000000000000],RAY[2.059610280000000O],SOL[0.095690730000000O],SRM[3.614058900000000O],STEP[25.822118370000000],USD[306.5102382177782027] |
| 02697687 | NFT [327595528843568781][1],NFT [394615831176785927][1],USDT[9.77191461000000O0] |
| 02697690 | ATLAS[100006.061006500000000],FTM[0.19170159000000O0],LUNA2_LOCKED[4.965044811000000O],LUNC[318750.480000000000000],STARS[297.9232000000000OO],USD[-0.193718109227924B],USTC[94.000000000000000] |
| 02697695 | SGD[9.5079150800000000O] |
| 02697699 | AKRO[1.000000000000000O],DOT[137.348711700000000O],ETHW[4.908890400000000O],FRONT[1.000000000000000],KIN[1.000000000000000],NFT [393748603952708354][1],NFT [399172783585553580][1],TOMO[1.000000000000000],USD[6.6236207408875838] |
| 02697709 | ATLAS[19.239320000000000O] |
| 02697710 | ATLAS[110.970488240000000O],MANA[5.720827970000000O],SAND[2.463861609537188B],SRM[0.015974380000000O],USD[-0.00097757402343S0],USDT[0.0032458918193165] |
| 02697715 | TRX[0.001557000000000],USD[0.000402262132940],USDT[0.000000004622061S] |
| 02697716 | LTC[0.007000000000000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02697719 | SGD[82.01143040000000000],USDT[0.000000044543268] |
| 02697720 | TRX[0.000000085800000] |
| 02697721 | BTC[0.00206106000000000],DOGE[1705.29929799000000000],LUNA2[0.448469339000000000],LUNA2_LOCKED[1.029137898800000000],LUNC[99502.192810010000000],USDT[0.000000060000000] |
| 02697724 | USD[0.0000000012146860] |
| 02697731 | FTM[0.07725500000000000],FTT[0.091925000000000],USD[0.007538069448000000],USDT[0.000000050000000] |
| 02697732 | USD[1.00921283219000000],USDT[0.9900000000000000] |
| 02697753 | AURY[9.99980000000000000],TRX[0.000004000000000000],USD[0.021288095000000000],USDT[0.000000089162060] |
| 02697754 | USD[25.00000000000000000] |
| 02697757 | IMX[0.10000000000000000],USD[0.8413767195000000] |
| 02697758 | USDC[100.08313000000000000] |
| 02697760 | DOT[14.99715000000000000],ETH[0.199962000000000000],MATIC[249.952500000000000000],SAND[32.87374741000000000],USD[56.00000001523344456] |
| 02697761 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[2.0000000000000000],USD[0.0000000051118810],USDT[0.0000000071878126] |
| 02697762 | RUNE[0.10000000000000000],TRX[0.000001000000000],USD[-0.0280890349861611],USDT[0.000000047950468] |
| 02697764 | BTC[0.006420735838204],ETH[0.004721714738100],ETHW[0.0002219656786400],GOOGL[0.000970000000000],TRX[2.00000000000000000],USD[0.1802484677793184],USDT[0.1441657195972946],XRP[2393.286000012016400] |
| 02697770 | FTT[0.700000000000000000] |
| 02697773 | ETH[0.56279105000000000],ETHW[0.562791050000000000],LUNA2[14.487636510000000000],LUNA2_LOCKED[33.804485200000000000],USD[0.55026648215225414],USTC[2050.794971520000000] |
| 02697776 | ATLAS[3.54992368000000000],USD[0.000000920730080],USDT[0.000000022220571] |
| 02697782 | LTC[0.00846200000000000],MATIC[5.484471230000000000],SAND[0.500000000000000000],SOL[0.003180000000000000],TRX[0.000004000000000000],USD[16.598861210390000000],USDT[0.1065506528605619] |
| 02697786 | BNB[0.00049473000000000],BTC[0.00000006441165268],ETH[0.0000118975517846],FTT[25.0227862603042767],IMX[0.00000000480920000],LUNA2[0.000000006760000000],LUNA2_LOCKED[0.107289039100000000],NFT (293541842416209966)[1],NFT (368288650381638301)[1],NFT (378011430368146961)[1],NFT (449507210881436479)[1],NFT (470299314324044064)[1],NFT (483468592721050216)[1],NFT (489012591206556249)[1],NFT (523253479621666753)[1],SOL[0.0000000067239800],USD[0.008334111723473],USDT[0.000000077349262],USTC[0.0000000026683592] |
| 02697787 | 1INCH[0.000000016702400],AAVE[0.0000000040872000],ATOM[0.000000049098600],AVAX[0.000000138362600],BAT[559.000000078126772],BNB[0.000000224218000],BTC[0.000000121381878],BNB[0.000000069789917],ETH[0.00000007989917],ETHW[0.000000050000000],FTM[0.0000000063478600],FTT[-0.000000002654509],LINK[0.0000000029930000],LUNA2[0.749000000000000000],LUNC[1163171.0100613371958600],MATIC[0.0000000080472500],MBS[0.000000021153289],NFT (334602293488183233)[1],NFT (429614329376411841)[1],RAY[108.622181412850898],SOL[3.93110438407387484],SRM0.692584730000000],SRM_LOCKED[22.76910666000000000],SUSHI[0.000000025522300],UNI[0.000000126264800],USDL-12.53119467425068800000000000],USDT[0.0037198932150721],XAUT[0.000000045000000] |
| 02697789 | CRO[290.0000000000000],POLIS[21.20000000000000],USD[0.5126978073988314] |
| 02697790 | ATLAS[80.00000000000000000],UNI[2.05000000000000000],USD[0.61771575720000000],USDT[0.6896105475000000] |
| 02697804 | DOGE[1.00000000000000000],GODS[0.09986700000000000],IMX[83.750375000000000000],USD[0.39920963576250000] |
| 02697805 | BTC[0.11158780000000000],ETH[0.000000022996506],FTT[0.00000000078230000],TRX[0.001580000000000000],USD[-1004.0592402754816897],USDT[54.9227104727123613] |
| 02697807 | ATLAS[800.00000000000000000],BTC[0.00230000000000000],USD[1.37623526000000000] |
| 02697813 | FTT[47.09306941000000000],SOL[45.4755207000000000] |
| 02697814 | SOL[0.0000000070768520],TRX[0.000004000000000000],USDT[0.0000007775860272] |
| 02697819 | ATLAS[190.84302466000000000],AURY[1.385828610000000000],BRZ[0.003041100000000000],KIN[3.00000000000000000],SPELL[849.3849075800000000] |
| 02697821 | AUD[0.0040562297145703],BAO[2.00000000000000000],FTT[0.00045870000000000],KIN[2.00000000000000000],USD[0.0031690383219350] |
| 02697822 | USDT[0.0103020026500000] |
| 02697825 | SOL[36.36447400000000000],USDT[467.1288343445000000] |
| 02697828 | USD[95.00000000000000000] |
| 02697829 | BNB[0.00000001000000000],USD[11.3307788580457328] |
| 02697834 | ETH[0.43958822000000000],ETHW[0.439403760000000000] |
| 02697835 | USD[0.0425765874875000],USDT[0.000000083156460] |
| 02697836 | BTC[0.00118328000000000],SOL[0.32660829000000000],USD[-4.2590024359402318] |
| 02697840 | BNB[0.00005160000000000] |
| 02697842 | CRO[459.93600000000000000],FTT[2.700000000000000000],POLIS[9.996020000000000000],SPELL[900.000000000000000],USD[0.2907921057500000] |
| 02697843 | USD[3.42782968550000000] |
| 02697851 | USDT[0.000035708801289] |
| 02697853 | BAO[1.00000000000000000],BNB[0.00000000071167482],BTC[0.00006353000000000],ETH[0.005131500000000000],ETHW[0.005131500000000000],KIN[2.00000000000000000],NFT (409750477082896196)[1],NFT (565161488187162163)[1],USD[0.2111035361873205],USDT[0.2859481681171200],XRP[0.000000096305643] |
| 02697854 | BTC[0.00000003205084],ETH[0.000000004442373],ETHW[0.072920565229244],LUNA2[1.118689967000000],LUNA2_LOCKED[2.610276591000000],SAND[0.000000062936680],USD[0.0000111173134996],USDT[992.0079510652305215],XRP[15.00000000000000000] |
| 02697855 | BTC[0.000000101050191],MATIC[0.000000078025622],USD[0.0037841764620435] |
| 02697860 | SOL[0.0020275900000000],USDT[0.000000023750000] |
| 02697866 | USD[0.0000000098600000] |
| 02697872 | CONV[16160.00000000000000000],USD[0.110533430000000000],USDT[0.000000015203268] |
| 02697878 | USD[12.2253916214084095],USDT[3.9861021500000000] |
| 02697879 | ALICE[0.000000106263000],AMPL[0.000000010977758],ATLAS[0.000000006435128],BICO[0.000000083466277],BNB[0.000000064274368],GALA[0.000000093000000],STARS[0.000000002622726],USD[0.00000051013690],USDT[0.000001115096256] |
| 02697881 | FTT[216.58364271000000000],LUNA2_LOCKED[277.421600800000000],TRX[0.030928820000000],USD[0.000000073691800],USDC[97152.304091050000000],USDT[2.1361264357523958],USTC[0.800000000000000] |
| 02697885 | USD[47.86993151000000000],SOL[0.152594020375000],XRP[0.434731000000000] |
| 02697887 | USDT[3.000000000000000] |
| 02697888 | AVAX[0.000000000252943],BNB[0.000000005935414],DOGE[0.042990828881018],ETH[0.000000081771891],FTT[0.0000014063618807785],GALA[0.000000015980890],NFT (308556913069435024)[1],NFT (338062813794421563)[1],NFT (398350575733776411)[1],NFT (401404037890130677)[1],NFT (503632704368318911)[1],SHIB[0.0000000088073232],SOL[0.000000055137829],UNI[0.002396283945982] |
| 02697889 | ALC[0.000000031640000],AMP[2.000000004562355],AVAX[0.00000459200000],BTC[0.000145920332000],COMP[0.000000060000000],FTT[0.000000032162984],HUM[0.000000034310208],PAXG[0.000000069627500],USD[0.000000138305229],USDT[0.000000114836069],XRPBULL[0.000000001227160] |
| 02697890 | USD[0.0000000083177560] |
| 02697892 | SGD[0.0081200300000000],TRX[0.0000010000000000],USDT[39.5000000093596907] |
| 02697893 | USD[0.0000000660000000] |
| 02697896 | USD[20.00000000000000000] |
| 02697898 | FTT[0.000000024043882],USD[0.0082695166191788],USDT[0.000000098610717] |
| 02697902 | MBS[2.00000000000000000],TRX[0.0000010000000000],USD[0.348577665000000],USDT[0.000000030228771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02697914 | BTC[0.7585359345200000],CEL[450.6636000000000000],FTT[25.2898128000000000] |
| 02697916 | USDT[0.0000000030388524] |
| 02697921 | USD[0.4715210620725195] |
| 02697926 | USD[1.3400000068412886] |
| 02697929 | BTC[0.0149877800000000],ETH[0.0052459400000000],ETHW[0.0052459400000000],LUNA2[0.0137771343000000],LUNA2_LOCKED[0.0321466467000000],LUNC[3000.0000000000000000],SRM[0.0164433600000000],SRM_LOCKED[0.1476688400000000],TRX[0.0007890000000000],USD[0.0000079757961317],USDT[351.0001161157774584] |
| 02697934 | SOL[8.8726892400000000],USD[0.9444352207500000] |
| 02697936 | USD[136.3292252360342388] |
| 02697941 | ALICE[4.3698922800000000],ATLAS[1504.5031881100000000],AUDIO[41.2080483800000000],AURY[5.2997491600000000],AXS[0.7393159100000000],BNB[0.1607002800000000],CHR[85.8913008100000000],CHZ[208.6117822500000000],CLV[85.3592891100000000],CRO[131.7979556800000000],CRV[20.0554983300000000],ENJ[24.3518036300000000],FTT[19.2498336000000000],GALA[142.2887865600000000],LINK[3.8113604100000000],MANA[19.6978503400000000],POLIS[117.7214805500000000],SAND[13.0396036700000000],SOL[1.1674656500000000],SUSHI[12.5491504700000000],TRX[1003.2121850900000000],USD[0.8762211268492570],USDT[0.0000001116722723],XRP[96.9727286300000000] |
| 02697947 | 1INCH[0.0000000058246440],ETH[0.0003456551881692],ETHW[0.0003456551881692],USD[2286.2142019868687280],USDT[0.0000000062494643] |
| 02697951 | USD[0.3118183750000000000000000],USDT[0.9921740889865750] |
| 02697952 | DOGEBULL[186.0900000000000000],SUSHIBULL[530000.0000000000000000],THETABULL[2200.0000000000000000],TRX[0.0000010000000000],USD[0.1188152434000000],USDT[0.0000000079197075],XRPBULL[190300.0000000000000000] |
| 02697953 | FTT[0.0000000050570952],RAY[32.3041249338476514] |
| 02697957 | USDT[0.0000120279499948] |
| 02697959 | BNB[0.0000000044160000],HT[0.0000001000000000],MATIC[0.0000000044147710],NFT (3128179539584307081)[1],NFT (3455456008933736691)[1],NFT (5358427087475763251)[1],SOL[0.0000000025000000],TRX[0.0000000001467409],USD[0.0000000707099965],USDT[0.0000000067324868] |
| 02697964 | ATOM[0.0000000031798484],ETH[0.0000000001186037],LINK[0.0000000050000000],UNI[0.0000000075000000],USD[0.0000001367477344] |
| 02697967 | USDT[0.0000000661100000] |
| 02697970 | BTC[0.0000683883234000],USDT[0.0000000034600000] |
| 02697971 | AVAX[0.8998290000000000],CRO[219.9753000000000000],ENJ[0.9948700000000000],ENS[1.9292058000000000],ETH[0.0679870800000000],ETHW[0.0679870800000000],GALA[9.9658000000000000],GRT[0.9901200000000000],LUNA2[0.1442710150000000],LUNA2_LOCKED[3.2999657010000000],LUNC[30796.0491000000000000],REEF[9.6352000000000000],SAND[0.9954400000000000],SOL[1.9795844735007825],USD[0.7503961893621758] |
| 02697973 | USD[1.4817947600000000] |
| 02697975 | ETHW[0.0009645200000000],USD[-0.0006148294740605] |
| 02697988 | USDT[9.0000000000000000] |
| 02697989 | USD[0.0000000074400000] |
| 02697990 | CAD[0.0072183721886906],FTT[0.0000503700000000],TRX[1.0000000000000000],USD[0.0163509526558557] |
| 02697993 | DOGE[1036.1504931000000000] |
| 02698001 | BADGER[0.0082468000000000],BRZ[0.0000000062706125],ETH[0.0149993294695200],FTT[29.9201153643778561],JET[0.9474400000000000],SRM[15.0000000000000000],USD[0.4716095142440580],USDT[21.9235819862128661] |
| 02698004 | ATLAS[9.9728000000000000],BTC[0.0002161650986000],FTT[0.0999320000000000],USD[0.0431852904125000] |
| 02698006 | AVAX[0.0943000000000000],DOT[0.0886000000000000],ETH[36.7401697700000000],ETHW[0.0012164000000000],LUNA2[0.0000002838020781],LUNA2_LOCKED[0.0000006622204849],LUNC[0.0061798500000000],MATIC[0.2294000000000000],SOL[0.0089081800000000],USD[414244.3526365059506750],USDT[0.5570752300000000] |
| 02698007 | USD[0.0014922795800000],USDT[3.8100000005597506] |
| 02698011 | ETH[0.5579400000000000],ETHW[0.5579400000000000],SOL[4.3383900000000000],USDT[1.5932984600000000] |
| 02698014 | ATLAS[8.8279500000000000],CRO[9.5212000000000000],FTT[0.0886950000000000],GST[0.0200000000000000],LUNA2[0.0000003721387671],LUNA2_LOCKED[0.0000008683237900],SOL[0.0001034000000000],TRX[0.0001200000000000],USD[0.0000001510393380],USDT[825.4229761675377028],XRP[0.9428100000000000] |
| 02698015 | AKRO[1.0000000000000000],ATLAS[760.2477759400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GODS[32.6840201400000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SECO[0.0001465400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0130779908125692],USDT[5.5080950200000000] |
| 02698016 | IMX[24.9928911500000000],TRX[0.0000300000000000],USDT[0.0000000471357855] |
| 02698032 | AVAX[100.0000000000000000],ETH[16.8700000000000000],ETHW[16.8700000000000000],FTT[25.0000000000000000],USD[6121.1219981369225000] |
| 02698035 | USD[0.0000000062600000] |
| 02698036 | SHIB[4600000.0000000000000000],USD[1.4455935454692415] |
| 02698039 | USD[0.0000001133995950] |
| 02698044 | IMX[19.9960000000000000],USD[27.6998540000000000] |
| 02698046 | USD[10.0000000000000000] |
| 02698060 | USTC[0.0000001000000000] |
| 02698067 | BIT[0.0000000077976000],BTC[0.0024269514254746] |
| 02698069 | BTC[0.0032514960000000],ETH[0.0000000090000000],FTM[87.9393232000000000],LINK[4.9546566600000000],RUNE[17.2298097300000000],SOL[1.0975822200000000],USDT[57.5981835128827059] |
| 02698076 | SOL[0.0007399500000000],USD[0.0000000917310135],USDT[0.0000002628673835] |
| 02698078 | CHZ[0.2291368000000000],FTM[0.5078732200000000],STEP[0.0472895900000000] |
| 02698080 | TRX[0.0000000055000000] |
| 02698081 | CONV[9.9980000000000000],USD[0.2558223465215920],USDT[0.0000000052128520] |
| 02698082 | CRO[59.9940000000000000],SPELL[99.1800000000000000],USD[57.1842320600000000] |
| 02698083 | BTC[0.0000000000000000],FTT[160.0000250000000000],SOL[4.7296800000000000],TRX[0.0000010000000000],USD[503.0000001075562553],USDT[0.0000000121026731] |
| 02698084 | ETH[0.0038000000000000],ETHW[0.0038000000000000] |
| 02698088 | ATLAS[30.9744766100000000],TRX[43.5192779900000000],USD[223.8795747750000000],USDT[0.0000000037891050] |
| 02698090 | ATLAS[64960.0000000000000000],FTT[1.0000000000000000],HUM[50.0000000000000000],MAPS[50.0000000000000000],MNGO[120.0000000000000000],MTA[28.0000000000000000],SAND[35.0000000000000000],USD[0.0499293339500000],USDT[0.0000000110662083] |
| 02698096 | USD[0.2194916400000000] |
| 02698098 | TRX[0.0000120000000000],USD[0.0107205482250000],USDT[0.0000000043729263] |
| 02698101 | BOBA[0.0721359000000000],USD[0.0006800067601758],USDT[3.0168463275000000] |
| 02698106 | NFT (4254641062589487751)[1],NFT (5059603291571447841)[1],NFT (5266538170379009851)[1],NFT (5662662449863139861)[1],TRX[3.0000310000000000],USD[0.1282181376500000],USDT[0.2473168520000000] |
| 02698110 | FTT[0.0000001970000000] |
| 02698114 | BAO[956.8000000000000000],MTA[0.7976000000000000],USD[0.0000000127898047],USDT[0.8133536785091551] |
| 02698116 | AXS[0.0000000056768600],USDT[0.0000000023079690] |
| 02698117 | USD[0.0000000316000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02698120 | EUR[6.50483361600000000],TRX[0.00001000000000000],USD[0.327017001812500000],USDT[0.004300000000000000] |
| 02698126 | BTC[0.016232651546390000],ETH[2.036811905625740000],ETHW[2.025805579049840000],FTT[161.081962800000000000],LUNA2[5.320984437000000000],LUNA2_LOCKED[12.415630350000000000],LUNC[1158655.563919532102080000],TRX[0.000080000000000000],USD[0.000000157973038000],USDT[0.000219269857941400] |
| 02698134 | EUR[0.000000004564157600],USDT[0.000000001000000000] |
| 02698138 | BTC[0.000093484314000000],ENJ[0.816200000000000000],ETH[0.000073298000000000],ETHW[0.000732979817541800],LINK[0.036000000000000000],MATIC[2.598004580000000000],PAXG[0.000001800000000000],SOL[0.005518000000000000],USD[0.000000060000000000] |
| 02698139 | BTC[0.002600000000000000],ETH[0.017000000000000000],ETHW[0.017000000000000000],SOL[0.340000000000000000],USD[3.654043192500000000] |
| 02698142 | AKRO[2.000000000000000000],BAO[12.000000000000000000],BNB[0.000000031390082],DENT[3.000000000000000000],ETH[0.000001400000000],ETHW[0.000001390000000],FTM[3.091944040000000000],KIN[13.000000000000000000],LUNA2[0.000000006000000000],LUNA2_LOCKED[2.799201874000000000],LUNC[93.810925530000000000],NFT[329593313632923912],NFT[363637189915178571],RSR[2.000000000000000000],TRX[1.003769000000000000],UBXT[2.000000000000000000],USD[0.000000009591671],USDT[0.472575447111582],XRP[0.000000000000000000] |
| 02698147 | CRO[11385.793347000000000000],CRV[752.000000000000000000],DOT[92.104380230000000000],FRONT[654.758513820000000000],IMX[481.900000000000000000],MATIC[2320.000000000000000000],SOL[13.570242120000000000],USD[0.795164546500000000] |
| 02698148 | USD[2052.767158084039680000] |
| 02698153 | ALGOBULL[1700000.000000000000000000],ASDBULL[5.400000000000000000],AUD[0.000000171144091],BUBULL[17000.000000000000000000],BTT[76000000.000000000000000000],DOGEBULL[0.003866290000000000],LUNA2[0.792444234000000000],LUNA2_LOCKED[1.849036542000000000],MATICBULL[221.957820000000000000],MKRBEAR[51000.000000000000000000],SUSHIBULL[980000.000000000000000000],THETABULL[8.800000000000000000],USD[0.719276857049720000],USDT[0.000000099675123],VETBULL[3.900000000000000000],XRPBULL[84.211000000000000000],XTZBULL[111.000000000000000000] |
| 02698154 | USD[0.000000041800000] |
| 02698155 | BNB[0.006996000000000000],ETHBEAR[40000.000000000000000000],USD[0.007569489700000000],USDT[0.028320000000000000] |
| 02698156 | BTC[0.000327570000000000],DOGE[500.000000000000000000],USD[1.802501081955493] |
| 02698158 | USD[10.000000000000000000] |
| 02698159 | TRX[0.000001000000000000],USD[2.340591386000000000],USDT[8.950000000000000000] |
| 02698162 | TRX[10.000003000000000000],USD[0.795128570000000000],USDT[0.000000027325928] |
| 02698164 | BTC[0.427716637677 9626],IMX[0.038859911 8393600],LUNA2[0.004615151 49100000],LUNA2_LOCKED[0.010768686 8100000],USD[0.000000037058902],USDT[0.001591064 9088194],USTC[0.653297000000000000] |
| 02698166 | USDT[0.000030177 5072375] |
| 02698172 | USD[20.000000000000000000] |
| 02698175 | TRX[0.000010000000000000],USDT[0.000044773544266] |
| 02698176 | BTC[0.000000015529800],TRX[0.000077000000000000],USD[789.169073283923096 3],USDT[0.000000104700480] |
| 02698181 | BTC[0.000000096345000],LINK[0.000000009156546 5],SOL[0.000000000000000000],USD[0.084348217302781 0] |
| 02698184 | SGD[0.278026810000000 0],TRX[0.000201000000000000],USD[0.005517360000000000],USDT[0.000000008017 0571] |
| 02698187 | MBS[747.857880000000000000],USDT[0.000000012431 0091] |
| 02698192 | AUD[0.001326099095870 1],BAO[2.000000000000000000],ETH[1.059309090000000000],ETHW[1.058864270000000000],IMX[131.731355530000000000],SOL[8.827530370000000000],UBXT[1.000000000000000000] |
| 02698197 | ENS[108.454472282000000000],ETHW[0.000061991 6548856],IMX[1056.773358337600000 00],LRC[806.746367170000000000] |
| 02698201 | ETH[12.358000000000000000],ETHW[12.358000000000000000],SOL[137.580000000000000000],USD[-10.635585854074070 3] |
| 02698202 | FTT[1.888930000000000000] |
| 02698204 | BAO[3.000000000000000000],BTC[0.000006600000000000],KIN[2.000000000000000000],MSOL[0.000000004174475 2],NEAR[0.000872220000000000],RAY[0.000078220000000000],USDT[0.000206301 2967479] |
| 02698207 | USD[0.002190361119 8280],USDT[0.000002234507 9884] |
| 02698209 | ALGO[59.472946960000000000],DOT[7.101148900000000000],USD[222.774327260239 2846] |
| 02698210 | AKRO[2.000000000000000000],BAO[3.000000000000000000],CAD[0.000000034230634],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000112498625],USDT[0.000000135801018] |
| 02698215 | USD[0.013969315347678 8],USDT[0.000000022933486 1] |
| 02698217 | BTC[0.000083630000000 0],USD[20.810714641212339 2000000000000],USDT[42.871909560256993 4] |
| 02698219 | ATLAS[215.656138211455290 0],USD[0.004727435785442 4] |
| 02698222 | USD[25.000000000000000000] |
| 02698223 | IMX[209.327928800000000 000],TRX[0.000001000000000000],USDT[0.000000049331264 2] |
| 02698226 | CHZ[4.448226490000000000],DYDX[0.040500000000000000],MATIC[0.000000100000000],SOL[0.006979240000000000],USD[-0.005009512296478 2],XRP[0.422000000000000000] |
| 02698231 | SOL[0.000000035050000 0] |
| 02698233 | ATLAS[11618.370416310000000 0],TRX[0.000010000000000000],USDT[0.000000001037155 9] |
| 02698237 | APE[8.800000000000000000],ATLAS[1300.000000000000000000],ATOM[54.776554197301890 0],AVAX[17.944771563671701 9],BIT[99.981000000000000000],BNB[0.000000077617400],BTC[0.015544364083320 0],DOT[10.816866571400300 0],ENJ[86.987651900000000000],ENS[2.130000000000000000],ETH[1.463573577926790 0],ETHW[1.456635687872 9588],FTM[228.983356466102160 0],FTT[25.195297500000000000],FXS[6.700000000000000000],GALA[400.000000000000000000],GRT[290.724316754626780 0],IMX[45.396808000000000000],LINK[11.317232723306000 0],LUNA2[0.811103210700000 0],LUNA2_LOCKED[1.892574158000000000],LUNC[0.002952322319200],MANA[57.000000000000000000],MATIC[517.258908430748080 8],NEAR[18.900000000000000000],RUNE[117.025343054000000000],SOL[2.225457735743052 2],USD[0.000000045558637],USDC[1317.331600440000000000],USDT[333.621196120000000000],WAVES[2.000000000000000000],XRP[118612.635066794349830 0] |
| 02698247 | TRX[0.000000009624095],USD[0.084909265087500 0] |
| 02698249 | FTT[0.000000006120000 0] |
| 02698256 | BTC[0.000000020000000 0],FTT[0.000000002010361],USD[0.003419235185000 0],USDT[0.000000000225000 0] |
| 02698262 | 1INCH[81.307714703259700 0],APT[5.000928210000000000],BUSD[55.606199560000000000],FTT[0.025173983652362 4],RAY[1.121527360000000000],SOL[1.000330460000000000],USD[0.000000008980249 7],USDT[0.000000093741210] |
| 02698265 | LTC[1.444591000000000000],USD[0.000000007293690 3] |
| 02698270 | ATLAS[2610.000000000000000000],MATIC[279.922100000000000000],TRX[0.000001000000000],USD[0.200860026375000],XRP[27.994680000000000000] |
| 02698278 | ATLAS[1040.000000000000000000],LUNA2[1.231056784000000000],LUNA2_LOCKED[2.872465830000000000],LUNC[268065.206590000000000000],POLIS[2905.627620000000000000],USD[0.014127547500000],USDT[0.450000073264995 3] |
| 02698281 | BNB[0.000000010000000 0] |
| 02698285 | BAO[1.000000000000000000],KIN[1.000000000000000000],SHIB[340450.171236930000000000],USD[0.385943770000579 6] |
| 02698286 | BEAR[57189 1.320000000000000000],BTC[0.006398404000000000],ETH[0.044972830000000000],ETHW[0.024977200000000000],GRTBEAR[27994.680000000000000000],MATICBULL[1927.836600000000000000],SOL[2.449236200000000000],USD[30.799367515125000000],ZECBULL[7988.481900000000000000] |
| 02698289 | BTC[0.000068201500230 0],FTT[101.280753000000000000],USD[3314.880692435142930 0] |
| 02698291 | ATLAS[0.000000064507747],BNB[0.000000067004352],USD[0.000000085876627],USDT[0.000000009373 0766] |
| 02698296 | ATLAS[3000.000000000000000000],POLIS[49.400000000000000000],TRX[0.000001000000000000],USD[0.796232767750000 0],USDT[0.000000017514840] |
| 02698298 | FTT[0.000000069450000 0] |
| 02698301 | BICO[50.000000000000000000],USD[3.893213000000000000] |
| 02698304 | TRX[0.138001000000000000],USD[0.043249675650000 0] |
| 02698308 | BNB[0.030000000000000000],ETH[0.002757206400000 0],ETHW[0.002757206400000 0],FTT[4.399800000000000000],LUNA2[0.062341532710000 0],LUNA2_LOCKED[0.145463576300000 0],LUNC[13575.000000000000000000],USD[0.000527039380 5000] |
| 02698309 | USD[3.768867880690000 0] |
| 02698310 | AVAX[0.000000100000000],DAI[0.007003520000000 0],DYDX[0.090468120000000 0],ETH[0.000000162649258],ETHW[0.000693462649258],FTT[25.000000000000000000],NFT[311063893609353008][1],NFT[358814522737325235][1],NFT[43304444767676097 36][1],NFT[540244695041283432][1],TRX[0.000963000000000 0],UNI[0.080000000000000 0],USD[2.375994413489022 0],USDC[87.619007370000000 0],USDT[0.000000002500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02698312 | BTC[0.001999620000000000],ETH[0.009998100000000000],ETHW[0.009998100000000000],FTM[99.97340000000000000],LUNA2[8.421509577000000000],LUNA2_LOCKED[19.650189010000000000],LUNC[1800010.499905000000000000],MATIC[39.992400000000000000],USD[82.268738604356251610] |
| 02698316 | USD[39.812455917500000000000000000] |
| 02698317 | BOBA[0.098900000000000000],OMG[5.498900000000000000],USD[35.153702260000000000],USDT[0.000000036595684] |
| 02698321 | ATLAS[378.618999830000000000],USD[0.000000045909025] |
| 02698322 | ATLAS[250.000000000000000000],USD[0.270642341100000],USDT[0.000000108322730] |
| 02698323 | ATLAS[5439.054000000000000000],USD[0.756551798100000],USDT[0.007676000000000] |
| 02698326 | USD[5.207218922880000000] |
| 02698334 | BTC[0.436619410000000000],USD[1.888372228836759],USDT[0.000000156385006] |
| 02698336 | FTT[0.000000071100000] |
| 02698337 | BTC[0.000150030000000000] |
| 02698342 | USDT[0.000000003900000] |
| 02698343 | BTC[0.000005200000000],USD[0.001670618405548],USDT[0.0088379967949972] |
| 02698348 | ATLAS[4012.963017570000000000],USD[0.000000002707997],USDT[0.000000097675510] |
| 02698351 | AVAX[16.096941000000000000],BNB[0.000000002000000],BTC[0.000000007000000],ETHW[2.356563570000000000],FTT[28.494585000000000000],LOOKS[40.992210000000000000],SOL[78.058760804000000000],USD[0.000000031391880],USDC[2408.127466520000000000] |
| 02698355 | SOL[0.000000012783974] |
| 02698366 | AUD[0.005950023074988],BAO[1.000000000000000000],BTC[0.000330870000000000] |
| 02698370 | USD[0.004850512708000],USDT[-0.0004414854124719] |
| 02698373 | USD[0.467201050000000000] |
| 02698376 | BTC[0.000000064491776],USD[0.308934622037698],XRP[0.000000094347620] |
| 02698378 | FTT[34.193160000000000000],RAY[536.892600000000000000],SOL[16.340000000000000000],STEP[10867.326100000000000000],USD[0.0972658475389908] |
| 02698379 | BTC[3.624847411139535000],ETH[40.606689482000000000],EUR[1.402704513578800800],FTT[0.000000008732792],USD[0.000000105155902],USDT[0.000000062500000] |
| 02698395 | BLT[67.000000000000000000],COPE[37.992400000000000000],TRX[0.000001000000000],USD[1.644942381400000000],USDT[0.000000094638744] |
| 02698397 | FTT[0.000000003095000] |
| 02698398 | NFT[4706369527839446881][1],NFT[5484815705354902651][1],SOL[0.000000003292000000],TRX[0.000001000000000000],USD[0.0004885546422834] |
| 02698411 | SOL[0.000000014000000],USDT[0.000000007445976] |
| 02698413 | BUSD[200.754148370000000000],ETH[6.090907750000000000],ETHW[7.784542467137211900],FTT[27.000000000000000000],LUNA2[0.023108616980000000],LUNA2_LOCKED[0.053920106290000000],LUNC[5031.950000000000000000],SOL[34.719598160000000000],USD[39.199432820940153500],USDT[0.0003024279094841] |
| 02698414 | ATLAS[1689.662000000000000000],USD[1.956205930000000000] |
| 02698417 | GT[2.400000000000000000],USD[0.332636705940000000],USDT[0.0059569652500000] |
| 02698421 | MATIC[0.000000080986050],USD[0.000000012784302] |
| 02698430 | AVAX[5.431476836314800000],AXS[7.059714499908000],BTC[0.001699685000000000],CRO[170.000000000000000000],SHIB[24395364.000000000000000000],SOL[8.186792800000000000],USD[1.837172477325022],USDT[2.195249723032115090],XRP[3085.506895501587590000] |
| 02698432 | USDT[0.880000229551241900] |
| 02698433 | USD[0.000001925999580700] |
| 02698435 | AVAX[0.004749400000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRY[0.000877860000000000],USDT[0.000006917303165500] |
| 02698438 | FTT[0.000000004860000000] |
| 02698445 | ATLAS[590.000000000000000000],USD[0.765345950500000000],USDT[0.003924006005231000] |
| 02698446 | USDT[0.000000031000000000] |
| 02698447 | BNB[0.000000061993350],GMT[0.000000070741733],TRX[0.000777000000000000],USDT[0.000000025849908] |
| 02698448 | MBS[0.181055000000000000],PRISM[1.318800000000000000],STARS[524.201037290000400000],TRX[0.000001000000000000],USD[0.000287791554522900],USDT[0.1980608609991265800] |
| 02698452 | SOL[0.000887310000000000] |
| 02698454 | IMX[2.799440000000000000],STARS[1.999400000000000000],USD[10.296860075899641800],USDT[29.972004004622206150] |
| 02698457 | NFT[295064370113238770][1],USD[0.104784648086636400],USDT[0.000000010483416] |
| 02698460 | ATLAS[5719.346000000000000000],POLIS[7.895580000000000000],USD[0.584398357105234400],USDT[0.008250002248848800] |
| 02698463 | GST[15.996960007561690000],USD[7.7567628136887165] |
| 02698467 | BOBA[55.989360000000000000],USD[0.000005064291839000],USDT[0.000000004904950] |
| 02698469 | ATLAS[709.969600000000000000],AURY[7.000000000000000000],TRX[0.000010000000000],USD[0.348605997362500000],USDT[0.000000082217905] |
| 02698470 | EUR[0.010000000000000],ETHW[0.010000000000000000],USD[2.585363345000000000] |
| 02698471 | ATLAS[9270.195030010000000000],CHZ[1.000000000000000000],USDT[0.000000001341598700] |
| 02698474 | USD[0.0840567439950000],USDT[0.0091260057475600] |
| 02698476 | USDT[0.0002689028692240] |
| 02698481 | ETH[0.575000000000000000],ETHW[0.575000000000000000],SOL[3.430000000000000000],USD[1.272797766610234] |
| 02698482 | TRX[0.000001000000000],USDT[0.000000005764930] |
| 02698488 | USD[0.000000118986698],USDT[0.000000048356810] |
| 02698491 | USD[0.655580510750000000] |
| 02698492 | BTC[0.000004472019038400],FTT[309.788581000000000000],TRX[0.108757000000000000],USD[8225.202714022293355381],USDT[1034.731433596193389600] |
| 02698493 | FTT[0.000000057550000] |
| 02698494 | BTC[0.000000070000000],TRX[0.006325088819340] |
| 02698495 | FIDA[1.189709000000000000],SRM[6.979608256653937600],STEP[21.023864867815469500],USD[0.2405374782480278] |
| 02698496 | SGD[8.747017515218045000],USD[0.000000010223762],USDT[0.000000005939355300] |
| 02698498 | EUR[0.002102389292023200],KIN[1.000000000000000000],ROOK[0.123705680000000000],SOL[0.1481442500000000000] |
| 02698500 | XRP[0.006940000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02698502 | USD[500.010000000000000] |
| 02698503 | SOL[1.480000000000000],USDT[2.5795966945000000] |
| 02698506 | TRX[0.000001000000000],USDT[0.000082100930041] |
| 02698507 | EUR[926.038617650000000],USD[0.006559312158101 6] |
| 02698508 | AVAX[0.000000105408520],CHZ[0.000000023652950],DFL[0.000000010000000],DOGE[0.000000016591954],ETH[0.000000027322300],LUNC[0.000000080729961],MSOL[0.000000097362605],RUNE[0.000000007621 5800],SOL[0.000000091645770],SXP[0.000000004201 5605],USD[13.1230632145324558],USDT[0.000000013683 1457],USTC[0.000000072496540] |
| 02698510 | AVAX[0.000000010900000],BNB[8.210363069200000 0],ETH[0.726284760000000 0],ETHW[0.726284760000000 0],FTT[8.222232891000000 0],SOL[0.000000052300000 0],USD[0.000007278904384 4] |
| 02698513 | PRISM[150000.000000000000000],STARS[0.803894000000000],TRX[0.000001000000000],USD[25.093662755000000],USDT[0.000000007055445] |
| 02698515 | NFT (3058169891528885 96)[1],NFT (39765711145385478 3)[1],SPELL[58.808000000000000],USD[1.0250348000000 00] |
| 02698516 | AMPL[0.375994612500097],ETH[0.306060755000000],ETHW[0.306067550000000],IMX[8.800000000000000],LUNA2[0.142390258200000],LUNC[31005.778500000000000],RAY[20.064275160000000],SUSHI[10.000000000000000],TRX[0.000001000000000],USD[1142.31984189818741200000 0000000],USDT[0.0028801000000 00] |
| 02698519 | LUNA2[0.596016218300000],LUNA2_LOCKED[1.390704509000000],LUNC[1.920000000000000],STARS[31.000000000000000],TRX[0.000010000000000],USD[0.054445405000000 0],USDT[0.000000050587340] |
| 02698520 | BTC[0.009000000000000],ETH[0.074000000000000],ETHW[0.074000000000000],USD[538.177231273587500 0],USDT[0.007409000000000 0] |
| 02698521 | FTT[0.000000023421800],LUNA2[22.226223940000000],LUNA2_LOCKED[51.861892000000000],USD[0.023034724250914 4],USDT[19.483336215531705 7] |
| 02698522 | USD[0.0083515142000000] |
| 02698525 | AUD[0.004791420548258],BTC[0.264590465140692 4],ETH[0.227521490000000 00],ETHW[0.227521490000000 00],USD[0.000247256839034] |
| 02698527 | BNB[0.000001000000000],ETH[0.000030900000000 0],ETHW[0.000030900000000 0],SOL[0.000000009865060] |
| 02698529 | ATLAS[38268.517479975524438 8],AUDIO[182.638242960000000],BAO[1.000000000000000],ETHW[5.517457680000000],FTT[0.000000038052690],KIN[9.000000000000000],SOL[0.000000035580249],TRX[2.000000000000000],USD[0.010006945941011 5] |
| 02698531 | ETH[0.000000020540859],USD[0.000000035000000],USDC[216.341368990000000] |
| 02698541 | CONV[35007.367959840000000],DENT[1.000000000000000],HOLY[1.079488600000000],USD[1.791722460368245 0] |
| 02698543 | FTT[7.136920120000000],USD[3272.752096587411316000000000000],USDC[999.000000000000000] |
| 02698544 | BTC[0.000000045495566],MATIC[0.000000004000000],TRX[0.040296000000000],USD[1.215325949500000],USDT[0.000024271618790 4] |
| 02698546 | ETH[0.171919797200000],ETHW[0.171919797200000],FTT[6.798708000000000],SOL[2.770000000000000],USD[0.000000032883940],USDT[0.000000008019367 6] |
| 02698548 | BAO[2.000000000000000],KIN[1.000000000000000],USD[1.822978520661821 0],USDT[0.000000000861579 8] |
| 02698550 | USD[2.3449849500000000] |
| 02698554 | CHF[0.000000008882993 3],USDT[0.0130245625000000] |
| 02698562 | ATLAS[8.996863070000000],BNB[0.000010185000000],MATICBULL[0.200000000000000],TRX[0.000009000000000],USD[-972.8512938016505480],USDT[1075.1048406769950502] |
| 02698563 | SOL[0.006314000000000],TRX[0.000871000000000],USDT[5988.650000000000000] |
| 02698570 | ALTBULL[91.990000000000000],DEFIBULL[123.200000000000000],USD[0.052891573178245 5],USDT[0.006400000000000 0] |
| 02698577 | USDT[0.000002090766665] |
| 02698581 | COPE[77.991600000000000],ETH[0.094981000000000],ETHW[0.094981000000000],TRX[0.000040000000000],USD[3.9467195800000000],USDT[0.000000005226226 2] |
| 02698585 | USD[0.000000056750000],USDT[0.684144003573329 9] |
| 02698587 | IMX[356.029760000000000],USD[0.1217389119240696] |
| 02698600 | ETH[5.509140510000000],ETHW[5.509140513873003 1],EUR[0.000000089541504],USD[3.546305120000000],USDT[1.216920220000000 0] |
| 02698606 | TRX[0.000777000000000] |
| 02698613 | SRM[0.000000014500000] |
| 02698617 | BTC[0.000001000000000] |
| 02698619 | GENE[0.059760000000000],IMX[0.056960000000000],STARS[0.719000000000000],USD[0.004884423827894 3],USDT[0.000000082361407] |
| 02698623 | AUD[0.000000492604915],FTT[17.522079830000000] |
| 02698627 | BTC[0.000000090000000],TRX[0.000998000000000],USD[0.000000004316000],USDT[0.165413673000000 0] |
| 02698633 | USDT[0.000059702912425 4] |
| 02698638 | TRX[0.000010000000000] |
| 02698644 | AKRO[1.000000000000000],ETHW[11.995160860000000],STARS[16.004383600000000],USD[0.000000296205793] |
| 02698645 | BNB[0.000000006575075],MNGO[3.709820000000000] |
| 02698650 | USD[1.0000000000000000] |
| 02698656 | USD[0.001396767825000 0],USDT[0.000000082929060] |
| 02698659 | CHR[1002.799400000000000],DOGE[235.952800000000000],ETH[0.041991600000000],ETHW[0.041991600000000],LTC[0.339932000000000],SHIB[2999400.000000000000000],TRX[1018.796200000000000],USD[0.726623125000000],USDT[0.000000069994784],XRP[178.964200000000000] |
| 02698665 | TRX[0.000010000000000] |
| 02698668 | BNB[-0.000000088515610],BUSD[499.303533830000000],IMX[0.000000036972568],LUNA2[0.489123215600000],LUNC[1.141287503000000],USD[0.000000009312544 6] |
| 02698669 | AAVE[0.000000594195 75],BTC[0.000000058174800],FTT[0.001570811633322],LTC[0.000000099424691 0],LUNA2[0.000000762100000],LUNA2_LOCKED[0.105549911200000],TRX[0.000011004639399 2],USD[0.0062710371906074],USDT[0.0004401813418156] |
| 02698671 | BTC[0.001634750000000],KIN[1.000000000000000],USD[0.000188727649591 6] |
| 02698672 | SOL[2.085643770000000],USD[0.000000055768120],XRP[299.716900000000000] |
| 02698673 | BTC[0.000000170104473],EUR[0.000000030074787],HT[0.000000097132000],LUNA2[0.054068501330000 0],LUNA2_LOCKED[0.126159836400000],USD[0.054613061863729 1] |
| 02698676 | AKRO[3.000000000000000],BAO[208914.099393450000000],CAD[0.000000036855501],DENT[3.000000000000000],JST[1232.278449580000000],KIN[21.000000000000000],LOOKS[291.943094360000000],SHIB[503626.107977430000000],SOL[5.567766910000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[2.4313 633707171058],XRP[333.632104060000000 0] |
| 02698679 | BNB[0.003609950000000],SLND[72.600000000000000],USD[0.182280984000000],USDT[0.008241285000000 0] |
| 02698686 | AKRO[2.000000000000000],BAO[2.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],STARS[310.539724660000000],UBXT[1.000000000000000],USD[0.000002590436378] |
| 02698693 | ATLAS[0.052534878000000 0],CEL[0.007998420000000 0],TRX[0.027629000000000 0],USD[0.075801595566766 7],USDT[0.000000061897910] |
| 02698697 | KIN[124613.697537630000000] |
| 02698698 | USD[0.000000421701356 4] |
| 02698713 | 1INCH[-9.995634534108930 9],AAVE[0.000000001626118 0],ALGO[0.485822529718228 2],BCH[0.000000080988040],BNB[0.353697772647005 0],BOBA[4530.100000000000000],BUSD[900.000000000000000],DOT[0.000000063736266],ETH[0.000891556023285],ETHW[-6.918224137026713 1],FTT[232.880885830657709 8],GBTC[878.680000000000000],HT[0.000000079510432],OMG[-545.625628724469053 2],SOL[-1.687083511516839 3],SRM2.570109600000000 0],SRM_LOCKED[54.310798620000000],SUSHI[0.000000038619702],TRX[0.000000572553611],UNI[1215.706253213535551],USDI[146.868884611955506400000 0],USDT[0.710000000000000 0],YFI[0.000787734726614] |
| 02698725 | AAVE[0.007567000000000],BNB[0.069193000000000],LTC[2434.045807000000000],USD[576820.215016489775000 0],USDC[199501.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02698733 | USDT[0.9702040250000000] |
| 02698735 | USD[0.0000000037688468] |
| 02698738 | BTC[0.0001000000000000],LUNA2[0.0003507333437000],LUNA2_LOCKED[0.0008183778020000],TRX[0.0000010000000000],USD[0.0071224590532305],USDT[5.9788040024010188],USTC[0.0496480000000000] |
| 02698744 | SOL[6.6284505748641146] |
| 02698751 | BTC[0.0000915450000000],ETH[0.3008195000000000],ETHW[0.3008195000000000],LUNA2[0.0000090964861011],LUNA2_LOCKED[0.0000021225134230],LUNC[0.1980779000000000],SGD[4.0497304700000000],SOL[9.9965800000000000],TRX[0.0005300000000000],USD[426.9950056674750000],USDT[0.1936529383359367] |
| 02698755 | TRX[10.0079100000000000],USD[2.5842913607181745],USDT[4.2125378242098197] |
| 02698756 | BTC[0.4868323772393704],TRX[0.0015540000000000],USD[0.0000425407234060],USDT[0.2916527438330916] |
| 02698757 | EUR[0.0000000001500521],USD[0.0000000059653938] |
| 02698760 | CRO[13888.3740000000000000],LUNA2[20.6615683600000000],LUNA2_LOCKED[48.2103261600000000],LUNC[4499100.0099380000000000],USD[0.6554801574547800],USDT[0.0000000129102482] |
| 02698764 | BAO[1.0000000000000000],GBP[625.9081851656484779],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[0.0081852400000000],USD[0.0100000000067442] |
| 02698765 | FTT[0.0356513912414321],MATIC[1489.9115550000000000],USD[0.0000000077091965],USDT[5.0000000000000000],XRP[2777.0698290500000000] |
| 02698767 | FTT[25.0024706400000000],TRX[0.0000010000000000],USD[0.0026074252206821],USDT[0.0072157368192364] |
| 02698768 | ATLAS[699.9500000000000000],TRX[0.0000010000000000],USD[0.0000000106782323],USDT[0.0000000011393890] |
| 02698769 | USD[3.3255672174238656] |
| 02698776 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0030414642000000],USDT[1.5954478800000000] |
| 02698778 | BTC[0.0001145900000000],USD[0.2351552364540896],USDT[0.0000000027696784] |
| 02698779 | USD[0.0030378700000000],USD[0.0214830418810376],USDT[0.0000000085568731] |
| 02698782 | USD[0.0000000037050000] |
| 02698784 | BTC[0.0000000044136574],ETH[0.4040000000000000],ETHW[0.3240000000000000],EUR[0.0083346900000000],USD[1.2627171164694297],USDT[0.0000000040635800] |
| 02698786 | BTC[0.0008078000000000],KIN[1.0000000000000000],USD[0.0000015474096920] |
| 02698792 | USD[0.0197268006711000],USDT[0.0000000109761850] |
| 02698794 | SOL[0.0000000050000000],USD[0.0000004637392887] |
| 02698797 | TRX[0.0001600000000000],USD[32.7203768890427774],USDT[0.0000000071994320] |
| 02698798 | TRX[0.0000040000000000] |
| 02698804 | ATLAS[50.0000000000000000],BTC[0.0016000000000000],CQT[2.0000000000000000],CRO[29.9981000000000000],DOGE[5.0049487400000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],FTT[0.1000000000000000],KSHIB[100.0000000000000000],LTC[0.0100000000000000],LUNA2[0.0079553776583000],LUNA2_LOCKED[0.0018563254536000],LUNC[173.2300000000000000],RAY[17.9807348900000000],RSR[100.0000000000000000],SHIB[10000.0000000000000000],SOL[0.6003441700000000],SPELL[1000.0000000000000000],SRM[1.0121307800000000],SRM_LOCKED[0.0185632000000000],STEP[41.9000000000000000],TRX[231.0000000000000000],TRYB[7.3000000000000000],USD[0.0191703128504557],XRP[19.0000000000000000] |
| 02698809 | SOL[0.0099550000000000],SRM[0.5683340845000000],TRX[0.7000000000000000],USD[0.0012166463000000] |
| 02698810 | ATLAS[579.8840000000000000],USD[1.4203750000000000] |
| 02698812 | AVAX[0.0000000056117625],CHZ[0.0000000047133600],USD[0.0000000109011285],USDT[0.0000000044414094] |
| 02698814 | USD[0.0000000010250000] |
| 02698820 | USD[0.0377582883075000],USDT[0.0000000121359878] |
| 02698821 | USD[0.0114748137419718],USDT[0.0072834300000000] |
| 02698824 | ATLAS[0.0005499100000000],BTC[0.0001503600000000],EUR[0.0024223212807436],KIN[2.0000000000000000],USD[0.0000000006955258] |
| 02698828 | C98[1228.0000000000000000],IMX[578.0000000000000000],USD[-0.2014195426281900],XRP[0.2905350000000000] |
| 02698831 | TRX[0.0000010000000000],USD[-6.8097995469360907],USDT[16.0624984000000000] |
| 02698837 | ETH[0.1219951613310000],USD[0.0000113882176396] |
| 02698840 | FTT[0.0031422800000000],HXRO[1.0000000000000000],LINK[0.0396251865333425],OXY[1.7558453043632000],RSR[1.0000000000000000] |
| 02698841 | BAO[1.0000000000000000],BNB[0.0000074003342888],BTC[0.0000008000000000],EUR[0.0000000324755295],KIN[1.0000000000000000],MANA[0.0016932200000000],USD[0.7159351500000000] |
| 02698844 | ATLAS[15252.0336505300000000],USDT[0.0000000015514216] |
| 02698850 | BAO[5.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000000076904500],UBXT[2.0000000000000000],USD[0.0000001130006726] |
| 02698852 | GENE[0.0949840000000000],USD[0.3379065900000000] |
| 02698853 | SOL[18.3674582300000000],USD[0.8506991744118830] |
| 02698860 | BAO[1.0000000000000000],GALA[338.5286331849116925],KIN[1.0000000000000000],RAMP[710.7958980500000000],UBXT[1.0000000000000000],USD[0.0000000020350625] |
| 02698870 | KIN[2.0000000000000000],SGD[0.0000000026673004],TRX[0.0000020000000000],USD[0.0000000011880240] |
| 02698874 | BNB[9.2814240800000000],CHZ[35799.8780000000000000],USD[0.0042400000000000] |
| 02698881 | FTT[86.3000000000000000],SOL[20.0000000000000000],SRM[100.0000000000000000],USD[1.2144940890092406],USDT[365.4600000027540640] |
| 02698884 | EUR[0.0000000045267860],SOL[0.0000000016189888],USD[0.0000295428552792] |
| 02698885 | AXS[0.0953925000000000],BTC[0.0000174818980847],ETH[0.0083854750000000],ETHW[0.0083854750000000],RUNE[0.0393805000000000],SOL[0.0005421000000000],USD[71963.5733717803040923] |
| 02698887 | AUD[0.0191781050991965],IMX[250.5226263600000000],SECO[1.0825577200000000] |
| 02698890 | FTT[0.0027720077480000],MATIC[0.0000000488568876],USD[-0.0006087519575471] |
| 02698896 | ALEPH[2235.2190000000000000],CQT[0.6558000000000000],GENE[0.0779000000000000],JET[1221.3574000000000000],KIN[3760.0000000000000000],LUNA2[6.2124163810000000],LUNA2_LOCKED[14.4956382200000000],LUNC[1352766.7465700000000000],MTA[0.6898000000000000],OMG[0.3253454900000000],RSR[4.3300000000000000],SLOL[31.4832800000000000],USD[1.3096222500000000] |
| 02698897 | KIN[149970.0000000000000000],USD[0.4775070400000000],USDT[0.0000000064266240] |
| 02698899 | FTM[0.5039042400000000],USD[0.5178.7591180700000000] |
| 02698900 | AVAX[0.0358600000000000],BTC[0.0000000047943125],DOGE[0.3019600000000000],ETH[0.0000000020000000],ETHW[10.0190671920000000],FTT[0.0836740000000000],JOE[0.0000000200000000],LINK[0.0400960000000000],LUNA2[73.0882850100000000],RSR[1.7932000000000000],SOL[0.0089828300000000],USD[4.0251909805569130],USDT[0.7177781586300000] |
| 02698902 | USD[0.0000000035000000],ETH[0.0000006200000000],ETHW[0.0000663362000000],FTT[26.0979860000000000],SUSHI[821.4019485374585300],USD[12.4232452449480931],USDT[125.6193840482050000] |
| 02698909 | USD[0.0000000024000000] |
| 02698911 | USD[26.4621584900000000] |
| 02698915 | IMX[0.0442800000000000],USD[426.1822452575000000] |
| 02698916 | USDT[0.0003259610485575] |
| 02698917 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02698918 | ATLAS[2309.914500000000000],POLIS[12.800000000000000],TRX[0.000004000000000000],USD[0.000000146185210],USDT[82.413998058546166] |
| 02698919 | GODS[40.800000000000000],USD[0.316060990000000] |
| 02698922 | ATLAS[563.972691310000000],POLIS[12.302845250000000],USD[0.010000756753320] |
| 02698926 | CRO[9.484000000000000],LUNA2[5.442002032000000],LUNA2_LOCKED[12.698004740000000],LUNC[1185007.400000000000000],MATIC[2149.800000000000000],SHIB[309958000.000000000000000],USD[0.000037856980974],USDT[0.000000005813317] |
| 02698928 | SGD[0.339773570000000],USD[255.192767011083304] |
| 02698934 | GBP[0.737771220000000],USD[0.000000143929608] |
| 02698937 | IMX[468.123560000000000],USD[0.000034382536505],XRP[0.250000000000000] |
| 02698939 | BNB[0.003010828801620],SOL[10.324678501204849B],TRX[10.938980000000000],USD[-2.188105378264570B],USDT[1.921814036570541B] |
| 02698942 | ASD[0.020860000000000],BNB[0.000000009083993Z],CEL[0.000000450000000],GARI[0.227979132141600Z],GST[0.074520000000000],USD[0.014404204825931Z],USDT[0.000000033086517],WAVES[0.000000054428500] |
| 02698943 | BAO[1.000000000000000],ETH[0.000000004347240],KIN[1.000000000000000],USDT[0.000000097326059] |
| 02698944 | FTT[163.468040000000000],NFT [401572219922203972][1],NFT [496814863366011550B][1],NFT [542618357665931571][1],USD[0.015010050000000] |
| 02698950 | BNB[0.000000080509475],MATIC[0.000000017307217],NFT [303038041862568167][1],NFT [407151817709227992][1],SOL[0.000000062880000],TRX[0.000000004750920],USDT[0.000000082747299] |
| 02698957 | USD[0.000000040125808],USDT[0.000000097787470] |
| 02698961 | BOBA[0.087308000000000],USD[4.960080491141186B4] |
| 02698971 | GOG[23657.000000000000000],SOL[0.001208330000000],TRX[0.001125000000000],USD[0.000000007472769B],USDT[5100.301795829740318B] |
| 02698973 | ATLAS[1342.238031808431500B] |
| 02698979 | USD[0.000000022505437I] |
| 02698980 | BNB[0.000000022076335],TRX[0.000001000000000],USDT[1.000000002493535B] |
| 02698991 | RAY[10.137574800000000],TRX[0.000001000000000],USD[2.205381785000000],USDT[0.588716106071203B] |
| 02698998 | GST[0.099981000000000],USD[0.006188315537269B],USDT[0.196579273805860B4] |
| 02699016 | USD[0.000001208797998I] |
| 02699018 | FTT[0.000000051315800],MATH[432.268976000000000],USD[0.008310893870795O],USDT[0.000000057500000] |
| 02699019 | AAPL[0.000000054970340],AMC[0.000000042972OO],ATLAS[0.460956020000000],AVAX[0.000334591291132],AXS[0.000007639723485B],BAO[6.000000000000000],BNB[0.000006342532300],DOGE[0.001876763044126O],ETH[0.000001097485337I],ETHW[0.000001097485337I],KIN[9.000000000000000],MANA[0.002593668327396],MATIC[0.009773027224496],RSR[1.000000000000000],RUNE[0.000129014888264B],UBER[0.000000011401654],UBXT[1.000000000000000],USD[0.000000024736653I],USDT[0.000000049704638] |
| 02699023 | USD[0.003288711440000],USDT[0.000000011492868] |
| 02699029 | OKB[0.708592970000000],USD[4.200002331547915] |
| 02699031 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000098477635] |
| 02699032 | ATLAS[0.118134150000000],AUD[0.000000009081425],BAO[5.696489160000000],CRO[0.005153170000000],DENT[2.000000000000000],KIN[6.000000000000000],MTA[0.009911890000000],RUNE[0.086746770000000],STARS[21.391867910000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000039581385],USDT[0.000000013285641] |
| 02699034 | USD[0.000000010744821?],USDT[0.000000006760130] |
| 02699035 | CRO[420.139487150000000],EUR[0.000000000006830] |
| 02699037 | BTC[0.000000041111948],ETH[0.000000097019304],USD[0.000198199231380],USDT[0.000000011500656] |
| 02699039 | BNB[1.012821210000000],BTC[0.011903110000000],LINK[45.575287460000000] |
| 02699041 | ATLAS[608.282895160000000],EUR[0.000000009066688] |
| 02699042 | BOBA[0.000000054064213],TRX[0.000000008059662],USD[0.377029428500000],YFI[0.000000011508466] |
| 02699046 | ALTBEAR[1650000.000000000000000],BULLSHIT[1.172777130000000],DEFIBULL[2.575000000000000],LINKBULL[70.286643000000000],PRIVBULL[3.531794080000000],USD[0.041331937500000] |
| 02699049 | XRP[0.000000054706000] |
| 02699050 | ATLAS[0.000000027524884],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SOL[0.000001000000000],UBXT[2.000000000000000],USD[0.000000000250804] |
| 02699051 | AMPL[0.581858140584251O],AVAX[0.000448004000000],BNB[0.000102900000000],BTC[0.000268398260715O],BULL[0.004700936000000],DOT[0.084560000000000],ETH[0.001490480000000],ETHW[0.083490480000000],FTM[0.908000000000000],FTT[0.191677200000000],LINK[0.007492000000000],LUNA2[26.537567288000000],LUNA2_LOCKED[61.920990326000000],LUNC[0.000520341087060O],SLP[10.000000000000000],SOL[0.002858340000000],USD[8.555854786172596Z],USDC[5470.000000000000000],USDT[0.004517976167273I] |
| 02699053 | AKRO[1.000000000000000],AUD[0.000000000000000],BAO[5.000000000000000],DOGE[210.667492400000000],DOT[7.445524930000000],ETH[0.000000052050548],ETHW[0.509387995205054B],EUR[0.000027982159868],FTM[0.001006300000000],KIN[2.589119531712004],MATIC[86.820213700000000],PAXG[0.373447618612000],USD[0.000000290187800],SAND[0.000000064642300],TRX[0.000000077585080] |
| 02699058 | AMPL[0.000000010135235],BTC[0.000000068330908],FTM[1.996513075000000],MATIC[2.589119753171712004],USD[0.546387100000000] |
| 02699060 | ETH[0.000000290187800],SAND[0.000000064642300],TRX[0.000000077585080] |
| 02699061 | SOL[0.005995000000000],USD[0.269760610000000] |
| 02699064 | USD[83.400000000000000] |
| 02699065 | USDT[0.000000024971700] |
| 02699067 | STEP[0.000000100000000],USD[13.851112420945480] |
| 02699069 | USD[0.049651407850000],USDT[0.000000066809870] |
| 02699071 | SOL[0.009826000000000],USDT[0.061197067083087S] |
| 02699077 | AUD[0.024047084140989B],CRO[0.007744200000000],LRC[0.000140850000000],RSR[1.000000000000000],SHIB[10754002.177216590000000] |
| 02699079 | AKRO[1.000000000000000],AUD[0.000001854352074?26],BAO[3.000000000000000],CRV[0.021093760000000],DENT[1.000000000000000],ETH[0.216765230000000],ETHW[0.216547430000000],KIN[1.000000000000000],RAY[17.077576320000000],SHIB[50.185795430000000],SOL[1.246763510000000],USD[0.000000000007237890] |
| 02699080 | ETH[0.275150540000000],ETHW[0.274954760000000] |
| 02699084 | AURY[6.000000000000000],MNGO[270.000000000000000],TRX[0.000005000000000],USD[1.206594077600000],USDT[0.000900000000000] |
| 02699086 | GBP[0.178923880000000],SLND[0.000539967619932],USD[0.000000776376448] |
| 02699087 | USD[0.367952238495000] |
| 02699088 | BTC[0.041201910000000],ETH[0.999229600000000],ETHW[0.999229600000000],GBP[0.000017924581631Z],SOL[28.070189760000000],USD[73.169521098847111I] |
| 02699089 | ETH[0.000125640000000],ETHW[60.969426170000000],FTT[25.000000000000000],HT[0.002033000000000],USD[0.436924085105000O],USDT[2.580467357340781B] |
| 02699094 | ATLAS[3120.939612650000000],UBXT[1.000000000000000],USDT[0.000000007271190] |
| 02699095 | BTC[0.000731367346390Z],USD[0.000000005315616] |
| 02699096 | BTC[0.010000000000000],SOL[2.429829247520000O],USD[0.000011111344852] |
| 02699102 | ATLAS[0.000000014267600],BTC[0.000000094579470],ETH[0.000000093398179],ETHW[0.000000093398179],FTT[0.000000059672980],USD[0.053052241952760?],USDT[0.000000045477463] |
| 02699103 | TRX[0.699881000000000],USD[0.000000170406417],USDT[30.154564539845810Z] |

Schedule F/C Nonpriority Unsecured Financial Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02699104 | TRX[0.0000010000000000] |
| 02699121 | USDT[0.0091985989500000] |
| 02699128 | SOL[14.7433392800000000],USD[0.0000000003185839],USDT[0.0000005008860046] |
| 02699132 | BTC[0.0001000000000000],ETH[0.0009657400000000],ETHW[0.0009657400000000],USD[0.0020212567467654] |
| 02699139 | AUD[0.0000000729389436] |
| 02699147 | ETH[0.0045143416000000],SOL[1.7952221200000000],USD[0.0000006490238865],USDT[0.0000001628603428] |
| 02699153 | SGD[3.7432119820000000] |
| 02699156 | AKRO[2.9462000000000000],USD[0.0000000075000000],XRP[0.9988000000000000] |
| 02699160 | FTT[0.0002482558602120],TRX[0.0000030000000000],USD[0.0093920648725373] |
| 02699163 | ETH[0.0013525100000000],SOL[0.0000000055145624] |
| 02699164 | KIN[2.0000000000000000],SPELL[74201.4079756400000000],UBXT[1.0000000000000000],USD[0.4192150603097728] |
| 02699168 | AKRO[1.0000000000000000],AVAX[0.0000001000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],USDT[72.3618953190494327] |
| 02699171 | NFT[485994793761676678][1],USD[0.0045642629989182],USDT[10.4442000041761260] |
| 02699173 | SGD[0.0018618200000000],USDT[0.0000150046277380] |
| 02699174 | BTC[0.0006839052907015],GBP[0.0000000009272162],USD[0.0000000124123540] |
| 02699176 | ATLAS[13522.3281909458293224],BOBA[98.7605775000000000] |
| 02699177 | TRX[0.0000010000000000],USD[0.0000078625078] |
| 02699182 | USD[0.0000000046400000] |
| 02699186 | EUR[0.0000000068282080],USD[0.0000000090380210] |
| 02699188 | BOBA[63.6260100000000000],ETH[0.0087152900000000],ETHW[0.0087152947628719],OMG[63.6260100000000000] |
| 02699190 | BAO[1.0000000000000000],TRX[0.0001970000000000],USD[0.0000000093141200],USDT[0.8676221200000000] |
| 02699194 | BTC[0.1317740528188401],FTT[2.5945245300000000],LUNA2[0.1909340987000000],LUNA2_LOCKED[6.4448145770000000],PAXG[0.0000001000000000],STETH[0.1466474566799803],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[1668.3508310405814400] |
| 02699195 | USD[0.0768094062500000] |
| 02699199 | GALFAN[1.3000000000000000],USD[0.0206035200000000],USDT[0.0052840000000000] |
| 02699210 | TRX[0.0115856200000000],USD[0.0000506168840667] |
| 02699214 | ENJ[952.0870000000000000],SOL[2.8067280000000000],USD[135.1182825157299770],USDT[170.3021604609524541] |
| 02699216 | BAO[1.0000000000000000],NFT[353045426487036275][1],NFT[489871500188385798][1],USD[0.0000000094150631] |
| 02699217 | BTC[0.0740874030000000],CHZ[18998.4768000000000000],ETH[3.3168600400000000],ETHW[3.3168600412893199],FTT[1009.2003250000000000],TRX[217.0100340000000000],USDT[4770.5874120053000000] |
| 02699225 | MTA[126.0000000000000000],USDT[269.2550970417500000],XRP[281.8448000000000000] |
| 02699228 | USD[8.9630918988794891],USDT[5.5550924000000000],XRP[0.9745070000000000] |
| 02699229 | USD[0.0000000098740120],USDT[0.0000001868902] |
| 02699235 | NFT[394573208599350637][1],NFT[411837538713697699][1],NFT[549959641084581965][1],TRX[0.8124610000000000],USDT[0.0753292877500000] |
| 02699240 | ATLAS[1999.5000000000000000],USD[0.0080541165206074],USDT[1.1334509225000000],XRP[0.0000001723200] |
| 02699245 | USDT[0.0909826500000000] |
| 02699249 | BOBA[0.0405000000000000],OMG[0.3405000000000000],SOL[0.0000000053549200],USD[0.9440890900000000],XRP[0.3910000042812675] |
| 02699250 | ATLAS[9.7454000000000000],USD[0.2407399570000000] |
| 02699252 | LOOKS[0.3392760700000000],STETH[0.0000523783056693],USD[-4.3519723195908691],USDT[6.5023293378074910] |
| 02699254 | ETH[0.0320001000000000],ETHW[0.0320000042995320],TRX[0.8128660000000000],USD[0.0021559432200000],USDT[0.0000000039375000],XRP[0.0000000072198876] |
| 02699263 | MBS[0.0376000000000000],SOL[0.4061180000000000],USD[1.8733828550000000] |
| 02699270 | BNB[0.0000000088675549],SGD[0.0000009869319836],TRX[52.0223360000000000],USD[0.0000001719352020],USDT[0.0000000068318545] |
| 02699277 | FTT[1.3100000000000000] |
| 02699278 | BTC[4.0000000000000000],GALA[9.6000000000000000],MCB[13010.4260019800000000],USD[47226.7354881748000000],USDT[0.0098700000000000] |
| 02699282 | BIT[0.9708000000000000],POLIS[0.0928800000000000],TRX[0.0000100000000000],USD[0.0004407885500000],USDT[0.0000000028383242] |
| 02699284 | ETHW[0.1000000000000000],FTM[0.0750000000000000],MBS[0.9798750000000000],USD[0.0000000087500000] |
| 02699286 | BAO[1.0000000000000000],CRO[319.5215384700000000],FTM[12.1323323900000000],UBXT[1.0000000000000000],USDT[193.9642462989644557] |
| 02699288 | DENT[1.0000000000000000],FTT[20.0111446500000000],NEAR[131.4348863900000000],NFT[366192908295870206][1],SXP[1.0000000000000000],UBXT[2.0000000000000000],USDT[193.9642462989644557] |
| 02699291 | ATLAS[7056.4588685300000000],EUR[0.0000000097985S],USD[12.7015041286184200] |
| 02699301 | AUD[0.0000000035916085],BAO[378.4410755600000000],BTC[0.0049310200000000],CRO[976.5110779900000000],ETH[0.0665551700000000],ETHW[0.0657287300000000],HUM[0.0047023200000000],IMX[24.3754627300000000],SHIB[2691482.2811795500000000],SOL[8.8463963700000000],USD[0.0074819285242913],XRP[221.2270457300000000] |
| 02699303 | BAO[2.0000000000000000],GBP[0.0000041361603602],LTC[0.4673028000000000],RSR[1.0000000000000000],USD[0.0000006356128901] |
| 02699306 | ATOMBULL[482.9034000000000000],AXS[0.0000937506942464],BULL[0.0179984000000000],CRV[60.9878000000000000],CUSDT[0.0000000089142600],ENJ[63.9872000000000000],ETHBULL[2.1549185400000000],FTM[96.2644766091628200],GRT[106.2963374826780000],LINK[3.0355714520575500],LUNA2[0.2225757366000000],LUNA2_LOCKED[0.1934338540000000],MATIC[31.8105217358524400],MATICBULL[3034.4690000000000000],SAND[31.9936000000000000],SOL[1.5864165942614129],SPELL[600.3616273102266811],SRM[0.0163797000000000],SRM_LOCKED[0.0160749300000000],THETABULL[10.6578680000000000],USD[8.7472972725322725],USDT[0.0599943979692512],USTC[0.0067129416050941],XTZBULL[699.8600000000000000],ZECBULL[2090.8817400000000000] |
| 02699313 | USD[15.5249155200000000] |
| 02699316 | LTC[0.0000000069920000],USD[0.0018193330394535] |
| 02699317 | BTC[0.0000000070000000],USD[0.8830480000000000] |
| 02699318 | ETH[0.3209794800000000],ETHW[0.3209794800000000],FTT[15.9000000000000000],USD[3.3314501420139453],USDT[0.5156747094258229] |
| 02699319 | USD[0.0000000088750000] |
| 02699323 | CRO[4296.7672260900000000],ETH[2.0089276500000000],FTT[18.0922830200000000],SOL[15.4374293304502100],USD[364.5095859434593946],USDC[56000.0000000000000000],USDT[0.0000000024066900] |
| 02699324 | GMT[22.7613742400000000],GST[1.0000000000000000],NFT[314508785424830775][1],NFT[492545046611104115][1],NFT[567582368312972765][1],SOL[9.2344389400000000],USDT[653.5837548175136200] |
| 02699333 | ATLAS[6479.5915000000000000],USD[0.1158604537427786] |
| 02699334 | CQT[34876.9753500000000000],USD[0.1226311079377724] |
| 02699335 | ALGO[0.8320000000000000],SOL[0.0000091700000],SWEAT[0.8000000000000000],TRX[0.0007770000000000],USD[0.2464487852000000],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02699337 | ATLAS[3729.11872609000000000],CRO[81.36660485000000000],SLP[2456.62279711000000000],TRX[0.0000020000000000000],USDT[0.000000085511819] |
| 02699340 | GST[0.08000000000000000],USDT[0.000000006000000000] |
| 02699348 | BTC[0.01262241000000000],SOL[0.0000000044000000000],USD[0.000004997771697] |
| 02699351 | USD[25.00000000000000000],USDT[0.31882988000000000] |
| 02699353 | ATLAS[1770.00000000000000000],TRX[0.00000100000000000],USD[1.66473926566250000],USDT[0.000000059195690] |
| 02699355 | USD[0.00000000906492670],USDT[0.000000019202334] |
| 02699357 | USD[30.00000000000000000] |
| 02699361 | ATLAS[0.19259393000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.00000000566648445] |
| 02699362 | USD[0.00000000103969472],USDT[0.00000003393878116] |
| 02699364 | USD[26.46215847000000000] |
| 02699370 | ETH[0.00700004000000000],NFT [4227230434202218378][1] |
| 02699382 | USD[0.00000002500000000] |
| 02699383 | ETH[0.00000000731985521],USD[0.00000243576256628],USDT[0.000000008000000000] |
| 02699384 | BTC[0.00000000842283571,DOGE[0.000000008622000000],DYDX[0.000000009453800000],ETH[0.02705603262674511,ETHW[0.02705603262674511,FTT[0.000017506206664],SOL[0.0000000097480000],USD[0.000009034886474446],USDT[0.0000088080468502],WAVES[0.0000000083944000] |
| 02699388 | TRX[0.00001000000000000],USDT[1.000000000000000000] |
| 02699391 | USD[0.00000000341500000] |
| 02699392 | USD[0.05406406560000000] |
| 02699396 | 1INCH[0.00000000520165000],BTC[0.000000005000000000],CUSDT[0.00000000056240500],FTT[0.00000000770021534],OMG[0.00000000348691000],RAY[0.00000000595957951,RSR[0.000000080000000000],SRM[0.009761190000000000],SRM_LOCKED[0.063843720000000000],USD[0.0083968345759564],USDT[0.000000001780121] |
| 02699398 | BTC[0.00000064700000],ETH[0.00000000688188495],FTT[0.00778147129988594],SOL[14.63922710000000000],USD[-0.4012111765550139],USDT[0.000001467025919] |
| 02699401 | BNB[0.00077854000000000],USD[0.00696433554740787],USDT[-0.0082478609776627] |
| 02699408 | SOL[59.93000000000000000] |
| 02699410 | BTC[0.99999980939915000],DOGE[12000.23942000000000000],ETH[6.000000000000000000],ETHW[6.000000000000000000],OMG[7000.000000000000000000],SHIB[800000000.000000000000000000],SOL[300.00000000000000000],USD[-12688.07915485126591141,USDT[0.000000252166317],XRP[30000.54403000000000000] |
| 02699415 | BEAR[300939.80000000000000000],DOGEBULL[79.49409800000000000],ETHBEAR[611000000.00000000000000000],THETABULL[17.59648000000000000],USD[0.05122272000000000],USDT[0.0000001964918511,XRPBEAR[180963800.000000000000000000] |
| 02699418 | BNB[-0.00000000794854641,SOL[0.000000000946454480],TRX[0.000000004758523011,USD[0.0000952554612846] |
| 02699421 | AVAX[0.00000000856728201,DA[1.000000000000000000],USD[280.28526941368901840000000000],USDT[0.000000018653184] |
| 02699422 | BNB[0.000000016499891891,USD[0.000000025142832],XRP[0.000000035346047] |
| 02699423 | ETH[0.00237787000000000],ETHW[0.00237787000000000],USD[1.06131085124634621] |
| 02699434 | POLIS[104.99814347000000000],TRX[0.000001000000000001,USD[0.425946578269692511,USDT[0.00000068278928] |
| 02699436 | FTT[0.00000000381840001,MANA[0.000000004634914411,USD[0.000000012714380711,USDT[0.0000000046347781],XRP[0.000000098992094] |
| 02699439 | STEP[117.87642000000000000],USD[0.023634870000000001,USDT[0.0000000097787470] |
| 02699444 | ENJ[0.287578000000000001,ETH[0.000168780000000001,ETHW[0.000168780000000001,GALA[4.916247000000000001,MANA[0.24268918000000000],SGD[0.000000000707715851,USD[1.9952731132946064],USDT[0.000000010159857] |
| 02699448 | AVAX[1.31366750864618951,SOL[0.625244892348860001,TRYB[4152.99243969389310501,USD[148.32762631043283921,USDT[0.00000005313306000] |
| 02699450 | USD[0.00009198106257281] |
| 02699456 | FTT[0.00113790320849331,USD[0.00000000509347861] |
| 02699458 | BICO[0.472500000000000001,IMX[0.05162222000000000],LUNA2[0.14734273150000000],LUNA2_LOCKED[0.34379970690000001,LUNC[32084.190000000000000001,RAY[0.433284000000000001,SOL[0.011000000000000001,USD[3991.15940248527924961,USDT[1041.8003782150000000] |
| 02699460 | APE[0.00000008608543B],FTT[0.000000007742289],LTC[0.00000009011500],RAY[1422.134838385339381],SRM_LOCKED[0.00638521000000001,USD[1.000000004665239911,USDC[9375.384202650000000001,USDT[0.0000003153276611 |
| 02699464 | ATLAS[1359.741600000000001,USD[0.595994000000000000] |
| 02699468 | LUNA2[0.19724506040000001,LUNA2_LOCKED[0.46023847420000001,LUNC[42950.52716890000000001,TRU[4108.301470000000001,USD[490.46134184390000001,XRP[0.592971000000000000] |
| 02699471 | USD[951.92660630133006781] |
| 02699472 | ANC[0.92922880000000001,CONV[6250.000000000000001,ETHW[4.08700000000000001,FTT[185.50000000000001,GALA[8.00000000000001,KNC[891.100000000000001,LUNA2[0.00000000261029853],LUNA2_LOCKED[0.00000000090609656],LUNC[0.00568398200000001,MYC[44794.83990000000000001,NFT [289912866453332121][1],NFT [405581419067327493][1],STG[0.833252200000000001,TRX[0.000028000000000001,USD[0.00000011356056B],XPLA[1186.944710000000000001,XRP[0.29611300000000000] |
| 02699475 | EDEN[1233.1000000000000001,USD[0.0589481940000000] |
| 02699486 | USD[0.02759658200000000] |
| 02699487 | BNB[0.00000010321940001,MATIC[0.000000005962747001,SOL[0.000000007081463511,TRX[0.000000009922629611,USD[0.000000069185808] |
| 02699489 | USD[25.00000000000000000] |
| 02699497 | ATLAS[299.940000000000001,USD[1.59589210000000001,USDT[0.000000054926400] |
| 02699501 | USD[0.00000002959500001] |
| 02699503 | USD[0.00000000824873001,USDT[0.000000035140006] |
| 02699507 | USDT[110.89075526422467001] |
| 02699524 | USD[0.000000085200000001,USDT[0.0000000521776011 |
| 02699531 | EUR[200.00000000000000000] |
| 02699538 | MATIC[0.000000009000000001,USD[0.0000016242618B],USDT[0.00000003728732911,XRP[0.00000000500000] |
| 02699539 | HNT[0.39992400000000001,USD[0.68305622500000001,USDT[0.00000000940372961,VETBULL[15.297093000000000000] |
| 02699540 | ATLAS[649.97150000000000001,USD[0.145744177812500] |
| 02699545 | BTC[0.000085600000000001,FTT[29.794040000000000] |
| 02699551 | ATLAS[880.00000000000001,USD[0.45820654435000001,USDT[0.84300070444644] |
| 02699552 | BTC[0.000095530000000001,IMX[106.178760000000001,USD[0.47933712000000000] |
| 02699556 | CREAM[2.14000000000000001,DOGE[0.877256200000000001,FTT[41.59952500000000001,LUNA2[0.49022364130000001,LUNA2_LOCKED[1.14385516300000001,LUNC[106747.23000000000001,SUSHI[0.03445909000000001,TRX[0.00001000000001,USD[-0.07662205387896491,USDT[0.5324136552348840] |
| 02699559 | EOSBULL[9064453.66528354000000001,LINK[10.49828000000000001,LTCBULL[196048.200000000001,UNI[7.89842000000000001,USD[0.04213402858900831,USDT[0.000000091425914] |
| 02699560 | FTT[16.18543337000000001] |
| 02699561 | USD[50.00000000000000000] |
| 02699563 | BTC[0.000000001500000001,ENS[0.00518050000000001,ETH[0.000000100000001,USD[8.3183287295770668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02699570 | OMG[1.499700000000000000],SRM[99.980000000000000000],TRX[200.339200000000000000],USD[0.1480353500000000000],USDT[0.4488730159406642] |
| 02699575 | USD[0.000000009845000000] |
| 02699583 | ATLAS[10239.702000000000000000],USD[0.031080492550000000],USDT[0.0099400000000000000] |
| 02699584 | ETH[0.000888380000000000],ETHW[0.000888380000000000],USD[-0.484640372062630900] |
| 02699586 | USD[5.000000000000000000] |
| 02699587 | EMB[600.000000000000000000],ETH[0.081087383413100000],ETHW[0.081087383413100000],FTT[1.900000000000000000],KIN[2399691.592000000000000000],LRC[76.000000000000000000],MANA[19.999078500000000000],OMG[5.000000000000000000],SOL[1.170000000000000000],TONCOIN[25.000000000000000000],USD[12.894585468500000000] |
| 02699589 | LUNA2[4.637177116000000000],LUNA2_LOCKED[10.820079940000000000],LUNC[1009755.080000000000000000],USD[-10.252576642593899900],USDT[0.000000126520575] |
| 02699594 | TRX[0.000001000000000000],USD[0.011890600285000000],USDT[0.0082251600000000000] |
| 02699596 | CRO[0.000000000285600],USD[-0.002050777440870800],USDT[0.000000008880324],XRP[0.159162630000000000] |
| 02699606 | BNB[0.000000027500000000],BTC[0.227267640000000000],EUR[6463.194526800000000000],MATIC[0.000000005629825700],USD[0.000000036222262] |
| 02699608 | EUR[0.000000087970200],FTT[0.000005599602820200] |
| 02699609 | ATLAS[6260.000000000000000000],USD[0.397909091000000000],USDT[0.0000000092046400] |
| 02699615 | BTC[0.000000002000000000],ETHW[0.000594600000000000],MATIC[0.000029490700000000],USD[1.287589289485573510] |
| 02699622 | ATLAS[9.977200000000000000],TONCOIN[15.593825000000000000],USD[0.100861841600000000] |
| 02699631 | BNB[0.000000010000000000],GODS[0.000000006325916800],IMX[0.000000005827631],USD[0.000000002613530],USDT[0.000000120321260] |
| 02699632 | TRX[0.000001000000000000],USDT[0.000860391676790294] |
| 02699634 | BOBA[150.405900200000000000] |
| 02699636 | USD[0.034734300500000000] |
| 02699638 | USD[0.000000044150000] |
| 02699647 | STARS[19.990800000000000000],USD[0.016580579100000000],USDT[0.0000000097787470] |
| 02699648 | USD[0.162335313916091210],USDT[0.0052696993206237] |
| 02699656 | ATLAS[1562.140062772057440000],CRO[361.412977841512378500] |
| 02699659 | USD[0.000009464954798800],USDT[0.0001740484205331] |
| 02699661 | FTT[1058.477383101416053500],SRM[30.002064240000000000],SRM_LOCKED[288.094417850000000000],USD[9013.236637432709841800],USDT[0.000000009121880000] |
| 02699663 | LUNA2_LOCKED[0.000000016073323400],USD[0.001500000000000000],USDT[0.000000014467892600],USDT[72.8657134701270766800] |
| 02699665 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETHW[0.000041460000000000],FTT[1805.817964790000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],NFT(3625396589032153443)[1],UBXT[4.000000000000000000],USD[0.064954689111022250],USDT[0.000021656624076000] |
| 02699668 | ATLAS[560.000000000000000000],USD[2.729858342500000000] |
| 02699669 | CEL[28.100000000000000000],USD[0.334090482400000000],USDT[0.0055864250000000000] |
| 02699670 | BNB[0.000000007770000] |
| 02699676 | BTC[0.000000070000000],ETH[0.000000007137016],MATIC[0.000000002619000],SOL[0.000000065150985],USD[0.0002499357064934] |
| 02699677 | USD[25.000000000000000000] |
| 02699678 | BTC[1.159089600000000000],ETH[1.999620000000000000],ETHW[1.999620000000000000],USD[998.8161232200000000000],USDT[8806.033161005469798400] |
| 02699679 | USD[0.009465062160000000],USDT[0.0000000016328656] |
| 02699680 | ETH[0.000000100000000000],USDT[0.0000000068731282] |
| 02699681 | USD[0.000000063750164],USDT[10.0000000009475448] |
| 02699682 | ETH[0.001000000000000000],ETHW[0.007999990000000000],USD[449.777920714201960000] |
| 02699683 | FTT[25.195611720000000000],USD[0.000000345166342] |
| 02699687 | TRX[0.242237000000000000],USD[0.000989920390000000],USDT[0.277677110550000000] |
| 02699692 | BTC[0.000165940000000000],USD[0.466225015000000000] |
| 02699698 | ATLAS[7569.055700000000000000],DOT[2.200000000000000000],LINK[1.300000000000000000],LUNA2[0.618148558300000000],LUNA2_LOCKED[1.442346636000000000],LUNC[134603.150000000000000000],SAND[14.000000000000000000],SOL[0.400000000000000000],SUSHI[8.500000000000000000],USD[6.311884213501275] |
| 02699700 | USD[0.001659400000000000],BULL[0.000000001000000],ETHBULL[0.000000001000000],USD[0.007122982947711359],USDT[0.000000013320416] |
| 02699704 | ETH[0.124975000000000000],ETHW[0.124975000000000000],MATIC[49.990000000000000000],SOL[1.219756000000000000],USD[95.443000000000000000] |
| 02699706 | ETH[0.000586000000000000],ETHW[0.000586000000000000],LINK[0.059220000000000000],USD[0.172761185000000000],USDT[0.000000070654174] |
| 02699709 | BOBA[0.048846000000000000],USD[0.000000006812538] |
| 02699714 | BTC[0.000273186704815300],ETH[0.791262459542000000],ETHW[0.000083295420000000],FTT[0.403219300000000000],LUNA2[0.773912886400000000],LUNA2_LOCKED[1.741801452000000000],USD[4.617491563043128200000000000] |
| 02699715 | USD[0.007205804000000000] |
| 02699716 | ETH[0.000568600000000000],IMX[0.023040000000000000],USD[0.000000019400000],USDC[1899.018299290000000000] |
| 02699718 | ATLAS[23575.748000000000000000],IMX[1447.110520000000000000],MATIC[2429.514000000000000000],SLP[17020.000000000000000000],USD[1.571549868200000000],USDT[0.000000078165785] |
| 02699720 | BTC[0.000000003000000000],USDT[0.000172151253193800] |
| 02699721 | EUR[190.916908246221000000],USD[-7.383395284383087600000000000] |
| 02699728 | IMX[26.891052450000000000],TRX[0.000001000000000000],USD[0.000000011553657],USDT[0.0000000100908744] |
| 02699729 | BTC[0.001941400000000000],EN J[127.974400000000000000],FTM[412.000000000000000000],GBP[0.000000007568641 4],IMX[113.869423100000000000],LINK[10.000000000000000000],SAND[45.556246660000000000],SOL[5.015982190000000000],USD[0.000369356943867 1],USDT[0.000000007490616 3] |
| 02699732 | USD[0.999270000000000000] |
| 02699743 | NFT(319046580779396019)[1],NFT(356776545806314833)[1],NFT(568843175167014936)[1],STARS[5.000000000000000000],USD[0.292192829920000000],USDT[0.0082265950000000000],XRP[0.730800000000000000] |
| 02699747 | IMX[26.891052450000000000],TRX[0.000001000000000000],USD[0.000000115535657],USDT[0.0000000100908744] |
| 02699748 | ATOM[19.196724000000000000],BTC[0.006250868048652400],DENT[304600.000000000000000000],ETH[1.151792640000000000],GALA[1440.000000000661459310],IMX[341.438530000000000000],LINK[0.000000057540434],MATIC[0.000000012466814],RAY[0.000000000061 00000],RUNE[152.272586000000000000],TRX[0.000000005314913 2],USD[12.354445306712664531],USDT[0.0000000087458660 0] |
| 02699754 | LUNA2[0.009884836789000000],LUNA2_LOCKED[0.023064619180000000],LUNC[2152.444022300000000000],USD[0.008742187266122 4],USDT[0.000000007464588 0] |
| 02699755 | 1INCH[0.000000007375612 9],EUR[0.000000098897204 8],LTC[0.000000007067350],OMG[0.000000005270986 8] |
| 02699758 | DOGEBULL[29.189773900000000000],ETHBEAR[300000000.000000000000000000],LUNA2[0.198574910700000000],LUNA2_LOCKED[0.463341458400000000],LUNC[31727.590785070000000000],TRX[86.983470000049066880],USD[0.769904580123840600],USDT[0.0075515965202511] |
| 02699765 | AUD[0.000000006625350],BUSD[344.611112650000000000],ETH[0.000000100000000],LUNA2[75.521464470000000000],LUNA2_LOCKED[176.216750400000000000],SOL[1.647554720000000000],USD[0.000000008287080 0] |
| 02699766 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02699772 | SOL[0.0000489002450000],STARS[14.9902187840110188],USD[0.0000001938389754] |
| 02699775 | BOBA[0.0311543000000000],TRX[0.6224550000000000],USD[11.4839127629125000] |
| 02699777 | BTC[0.0000000100000000],ETH[0.0000020800000000],ETHW[0.0000020890623228],EUR[0.0000001000000000],USD[0.1116936615051340],USDT[0.0000000074775410] |
| 02699780 | PSY[10.0000000000000000],SOL[0.0014257400000000],USD[0.6685325353729164] |
| 02699781 | LUNA2[0.0483718536100000],LUNA2_LOCKED[0.1128676584000000],LUNC[10533.0729640000000000],USD[0.0046927212200000] |
| 02699791 | EUR[0.0000001516942681],FTT[722.9673512600000000],IMX[30.3000000000000000],MANA[198.0000000000000000],SAND[135.0000000000000000],USD[0.2579347180000000] |
| 02699794 | IMX[302.5000000000000000],SRM[252.3400000000000000],USD[0.5330656147500000],USDT[0.0002033300000000] |
| 02699797 | ATLAS[190.0000000000000000],USD[1.1122630941675000],USDT[0.0051510000000000] |
| 02699801 | BIT[984.8698500000000000],USD[2.5165848709750000],USDT[0.0088230000000000] |
| 02699804 | ATLAS[0.0046312600000000],BTC[0.0000043545000000],USD[0.0000000061395824] |
| 02699807 | BTC[0.0000000588433234],USD[3407.8559167989013966] |
| 02699808 | USDT[0.0000008793418179] |
| 02699811 | BTC[0.0000000035511000],LTC[0.0000000906331072],TRX[0.1119590000000000],USD[0.0000000119170282],USDT[199.6653421428016241] |
| 02699813 | GBP[0.0000000072614380],HKD[0.0000000476929010],TRX[0.0005140000000000],USD[0.0000000190591095],USDT[2055.0000000096144338] |
| 02699816 | CRO[0.0000000038672288],USDT[0.0000000416090070] |
| 02699819 | USD[30.0000000000000000] |
| 02699820 | BNB[0.0002233800000000] |
| 02699822 | TRX[0.0003800000000000],USD[-10.1873134446367220],USDT[15.5500000000000000] |
| 02699823 | FTT[1035.0000000000000000],SRM[10.7303569400000000],SRM_LOCKED[173.7096430600000000],USD[50864.0502858590000000] |
| 02699825 | ETH[0.0000000000011280],LINK[0.0000077142240],USD[0.0000000840753000],USDT[0.2386436369661516] |
| 02699834 | EUR[0.0001172731869581],STETH[0.0000000068041871] |
| 02699838 | GALA[688.9193780100000000],LUNA2[0.0018960092220000],LUNA2_LOCKED[0.0044240215190000],LUNC[412.8600000000000000],MANA[0.5381569700000000],SAND[0.7545008300000000],USD[0.0421863733399120] |
| 02699842 | BTC[0.0000144000000000],ETH[0.0000000544549979],EUR[0.0000000969972010],LUNA2[105.0154058972000000],LUNA2_LOCKED[0.9177148568000000],USD[0.0000326842511762],USDT[0.0000000067379520] |
| 02699844 | EUR[0.0000000050415660] |
| 02699845 | ETHW[0.4700000000000000],FTT[29.9940000000000000],LUNA2[0.0023086954530000],LUNA2_LOCKED[0.0053869560570000],SOL[15.3769240000000000],USD[1223.3816898675000000],USTC[0.3268070000000000] |
| 02699846 | BTC[0.6777231600000000],CRO[3329.3673000000000000],ETH[1.5103220000000000],ETHW[1.5103220000000000],FTT[21.7975400000000000],LTC[4.8931010000000000],RUNE[278.5220000000000000],SAND[188.9640900000000000],SHIB[16782607.4500000000000000],TRX[9989.0000010000000000],USD[1.0486170000000000] |
| 02699847 | USD[0.0123102987600000] |
| 02699848 | ATOM[0.0000000152213780],BTC[0.2837518877070440],FTM[0.0000000009540720],LUNA2[11.0576485800000000],LUNA2_LOCKED[24.8871338800000000],LUNC[0.0000000032318088],MATIC[0.0000000000421000],MSOL[70.8498143600000000],SAND[0.0000000008171334],SOL[2.3924990400000000],USD[0.0002265435385264] |
| 02699852 | BNB[0.0000000110366154],USD[0.0000000035259714],USDT[0.0001000000012437186] |
| 02699854 | SOL[0.0049690000000000],TRX[0.0007770000000000],USDT[5.2344907360000000] |
| 02699865 | TRX[0.0000000002000000],USD[0.0797463224000000] |
| 02699869 | BTC[0.0105404900000000],ETH[0.0349937000000000],USD[0.0001530925188231],USDT[0.0000000058170739] |
| 02699870 | USD[0.0066094987600000],USDT[0.0000005433140] |
| 02699872 | BTC[0.0000048000000000],SLND[0.0874330000000000],USD[0.7620749300000000] |
| 02699877 | USD[3.8885732398684500] |
| 02699878 | EUR[0.0000042519149080] |
| 02699880 | NFT[4267202355301342761[1],NFT [4896264771233658871[1],NFT [55552826931020733551[1],NFT [55610913751132809][1],NFT [564325307525962228][1],USD[0.0089573300000000] |
| 02699888 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[4.4210643900000000],USD[0.0000011977054636] |
| 02699890 | SOL[0.0123102987600000] |
| 02699894 | USD[0.0062310515805695],USDT[0.0000000035350769] |
| 02699895 | MOB[0.4982000000000000] |
| 02699900 | BTC[0.0003197477681600],SOL[8.3019744000000000],USDT[0.8476062062690880] |
| 02699909 | BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[0.5936213600000000],USD[0.0000039284367739] |
| 02699912 | USD[0.0000000063115295],USDT[0.0000001266290076] |
| 02699914 | AMPL[0.0000000224443537],ATOM[0.0000001157625518],AVAX[0.0000000044095145],AXS[0.0000000407977762],BNB[0.0000000095988079],BRZ[0.0000000031348449],BTC[0.0000002606472272],BULL[0.0000000005000000],DAI[0.0000000129072095],DOGE[0.0000000087742702],DOT[0.0000000898791677],ETH[0.0000001096491110],EURQ[27.0300000000000000],FTT[25.9950000212935952],KNC[0.0000000069442830],LINK[0.0000001651 3474],LTC[0.0000000685845622],MATIC[0.0000000155210 78],MOB[0.0000000410576311],RUNE[0.0000000978153 58],SOL[0.0000020580794],SUSHI[0.00000000712506 13],TRX[0.0000000806306721],UNI[0.0000000129537541],USD[1385.1670382973817589000000000000],USDT[0.0000000292456245],XRP[0.0000000119478975],DFL[9.8040000000000000],USD[2.0391868865253632],USD[18.4300000117327880] |
| 02699923 | USD[25.0000000000000000] |
| 02699934 | ATLAS[0.0000000024836656],EUR[0.0000000096977895],USD[0.0000000181220438],XRP[203.6612663000000000] |
| 02699937 | CONV[4849.6480000000000000],USD[0.0421022500000000],USDT[0.0000001117083 40] |
| 02699939 | USD[0.3157941637000000],USDT[0.0000000088438014] |
| 02699940 | USDT[0.0000000037586567] |
| 02699941 | BTC[0.0033998769900000],ETH[0.0559944900000000],ETHW[0.0559944900000000],EUR[3.6683486067300000],FTT[2.6994870000000000] |
| 02699943 | USD[30.0000000000000000] |
| 02699947 | AKRO[1.0000000000000000],ATLAS[1534.8323298400000000],UBXT[1.0000000000000000],USD[0.0000000026876907] |
| 02699949 | BTC[0.0137898928697200],ETH[0.1304947700000000],ETHW[0.0700000000000000],FTT[523.6764360000000000],SOL[0.5000000000000000],SRM[1.3453131700000000],SRM_LOCKED[42.3346868300000000],UBXT[49990.2000000000000000],USD[86.3984000540251353],USDT[0.0065466500000000] |
| 02699955 | CHZ[3.2261530800000000],GALA[168.5318810000000000],OMG[0.1690000000000000],USD[0.8131378358754811],USDT[0.0000001807267 81] |
| 02699957 | GODS[57.0000000000000000] |
| 02699966 | TRX[0.0000360000000000],USD[0.6273917893000000],USDT[0.0000000094301472] |
| 02699968 | BTC[0.0036575400000000],CRO[76.3262456000000000],ETH[0.0408738400000000],ETHW[0.0408738400000000],GALA[48.4730363400000000],SOL[0.4895597400000000],SPELL[1415.5387653700000000],USD[0.0003659339870607] |
| 02699972 | ATLAS[207.8620126800000000],EUR[0.0264978709981172],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02699975 | BTC[0.023832140000000],GALA[638.12791482629181145],SECO[1.000000000000000] |
| 02699976 | BNB[0.000000000845766],CRO[10.000000000000000],DOGE[0.922487533177406S],ETH[0.000000051849347],USD[-0.014303450079915650],XRP[0.000000029103690] |
| 02699979 | FTT[25.099400000000000],NFT (375004747491541382)[1],NFT (41497787531714682741)[1],NFT (440198438991644753)[1],NFT (46335970387363508441)[1],NFT (51955947564482046441)[1],NFT (52650057949645676741)[1],SOL[0.050000002972286],TRX[0.000017000000000],USD[-2.411541687183755S],USDT[0.037571009622565652] |
| 02699985 | CEL[0.063600000000000],RUNE[0.500000000000000],USD[0.4215052540000000] |
| 02699987 | MATIC[0.000000100000000],SHIB[100000.000000000000000],TRX[0.000010000000000],USD[2.597373581574469] |
| 02699994 | BAO[1.000000000000000],ETH[0.000000020000000] |
| 02700000 | USD[0.003991606955980],USDT[0.036162141640000],VETBULL[1269.74600000000000000] |
| 02700001 | AAVE[10.012686460250610S],ALGO[820.445264590000000],BAO[1.000000000000000],BNB[1.031930807560184S],BULL[0.000000006431680],FTT[31.781554976930614S],HOLY[1.001625150000000],NEAR[346.743096430000000],USD[0.581097879300000],USDT[0.00000000695475S] |
| 02700008 | ATLAS[S300.000000000000000],USD[0.003159554717372S] |
| 02700012 | USD[0.7020526020000000] |
| 02700013 | BNB[0.002020270000000],COPE[0.995060000000000],USD[0.002526562880000000] |
| 02700014 | BAO[1.000000000000000],SOL[32.1025225103883475] |
| 02700015 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 02700017 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.002873674627516],KIN[6.000000000000000],UBXT[2.000000000000000] |
| 02700020 | AURY[0.000000100000000],BTC[0.000102495839951S],RAY[56.711697650428302S],RUNE[0.036701971346748S],SOL[0.005093790000000],SRM[0.709481820000000],SRM_LOCKED[0.543049420000000],USD[103.9942456425773426],USDT[0.000000050000000] |
| 02700021 | USD[25.000000000000000] |
| 02700022 | DOGEBULL[1140.698592360000000],TRX[0.000199000000000],USD[0.000000005011307],USDT[0.000000007346995S],XRPBULL[142107.91059147000000000] |
| 02700025 | EUR[0.000000128116030] |
| 02700026 | TRX[0.000001000000000],USD[0.161156513835698],USDT[0.0000000069911324] |
| 02700029 | USD[0.0233011717524000] |
| 02700030 | STEP[576.628060000000000],USD[0.0032607876000000] |
| 02700032 | KIN[2.000000000000000],SOL[0.0000000065805658] |
| 02700035 | BNB[0.150000000000000],BTC[0.003000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],SOL[0.240000000000000],USD[1.0941998865500000],USDT[0.181739418625000],XRP[84.000000000000000] |
| 02700036 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[36.714306330000000],KIN[1.000000000000000],STARS[1.445618510000000],STEP[1.251458470000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[4.866719912308215O] |
| 02700040 | USD[0.000000010230000] |
| 02700046 | USD[0.225296705000000],USDT[0.00000009853593Z] |
| 02700047 | AUD[0.000000111456120],USD[0.0000000353664637] |
| 02700051 | USD[0.0532680325000000] |
| 02700061 | USDT[0.0003570409377170] |
| 02700063 | APE[0.084678000000000],FTT[0.025160053316484S],SOL[0.008471400000000],USD[0.0083916507719011],USDT[0.0000000082062734] |
| 02700064 | MOB[3.500000000000000],USD[4.185974483750000] |
| 02700067 | USD[0.00000012501459Z],USDT[0.0000000052260000] |
| 02700071 | CHZ[0.000000038463700],ETH[0.001000000000000],ETHW[0.000438180000000],LUNA2[0.006645622605000],LUNA2_LOCKED[0.015506452750000O],NEAR[0.098993000000000],NFT (343922495791747453)[1],NFT (373580167178099501)[1],NFT (45325795503610076811),SOL[0.005314080000000],TONCOIN[0.005400000000000],USD[0.0000001384247031],USDT[0.419109015592848],USTC[0.940720000000000] |
| 02700075 | BTC[0.000000075000000] |
| 02700077 | BTC[0.000100000000000],SOL[6.010000000000000],USD[0.024057944000000],XRP[1.000000000000000] |
| 02700085 | BNB[0.210000000000000] |
| 02700096 | USD[26.462158470000000] |
| 02700099 | IMX[0.040700000000000],USD[746.384375604965153S],USDT[0.0029279520540119] |
| 02700101 | USD[30.000000000000000] |
| 02700102 | COPE[0.000000018230194S],FTT[0.012761759243549S],USD[0.000000010229941S],USDC[1126.294596910000000] |
| 02700103 | BTC[0.038700000000000],ETH[0.587000000000000],ETHW[0.587000000000000],LUNA2[0.064119695780000],LUNA2_LOCKED[0.149612623500000],LUNC[17.344051213600000],RUNE[0.000000060000000],SOL[8.680125000000000],USD[1.368730813901620S] |
| 02700105 | CITY[0.000000073000000],ETH[0.329812963501504S],ETHW[0.329647410501504S],KIN[3.000000000000000],SAND[0.036190739365047],USD[202.573008049247729O],XRP[0.000000030090720] |
| 02700112 | BTC[0.033600002000000],USD[2.575175403500000] |
| 02700114 | USD[0.7609814404167226] |
| 02700121 | EUR[125.448163983020030O],RAY[5228.232393193870306Z],SOL[16.899872730000000],USD[0.000000069872912] |
| 02700125 | AMZN[0.000000100000000],AMZNPRE[-0.000000031210000],ATOM[-0.000000040000000],BAT[0.000000015502304],BTC[0.000001131231285],ETH[0.000000069808193],FTT[0.000000033717313],MOB[0.000000036034516],NFT (499263699211419062)[1],SOL[0.000000029930865],SXP[0.000000085000000],UNI[0.000000039736982],USD[0.0027022218129700],USDT[0.000000189025434],XRP[0.0000000332208165] |
| 02700127 | MBS[0.992780000000000],USD[0.8752814758750000] |
| 02700129 | SOL[0.000000008356900] |
| 02700132 | 1INCH[0.999200000000000],AAVE[-0.000020764327291],CHR[0.997400000000000],CRV[0.999000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],GALA[9.994000000000000],KNC[0.086680000000000],MTL[0.098000000000000],SAND[0.999400000000000],TONCOIN[0.098000000000000],USD[0.5472172438698550] |
| 02700144 | SOL[0.000000010000000],USD[1.286696258400235],USDT[3.2711414500000000] |
| 02700146 | BTC[0.000499905000000],SOL[3.379254160000000],USD[1.7055138630361954] |
| 02700147 | USD[25.000000000000000] |
| 02700150 | EUR[0.000000043504376],UBXT[1.000000000000000],USD[3.5598203413867367],USDT[0.0000000023695360] |
| 02700151 | EUR[0.069412700000000],TRX[0.001564000000000],USD[0.000000012257276],USDT[0.000000038674312O] |
| 02700155 | ATLAS[1440.376743900000000],BTC[0.000092450000000],ETHW[0.077163800000000],GALA[0.070141760000000],MAPS[0.988220000000000],RNDR[0.046537620000000],TRX[0.000020000000000],USD[0.0078068721947868],USDT[0.0000000016627529] |
| 02700156 | BTC[0.000017195160000],MATIC[4103.686000000000000],USD[2.496474841647520S],XRP[0.971153000000000] |
| 02700160 | BTC[0.000319757160592],ETH[0.000000021295000O],EUR[0.001877320000000],USD[0.8309217574594222],USDT[0.0081690077450472] |
| 02700161 | USD[5.000000000000000] |
| 02700162 | ATLAS[9.782000000000000],RUNE[15.396920000000000],STARS[0.000000009856075Z],USD[0.1512785845000000O],USDT[0.0000001013748833] |
| 02700169 | FTT[0.00000084089600],USD[0.000000044270414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02700172 | STARS[0.99620000000000000],TRX[0.000001000000000],USD[0.0010306262286955] |
| 02700177 | USD[10.0000000000000000] |
| 02700180 | BIT[0.00007712000000000],DOGE[0.00053302000000000],IMX[0.00411838000000000],SHIB[8.3887827400000000],USD[0.0224528320059586] |
| 02700184 | ALEPH[285.88905650000000000],ATLAS[1765.56137223000000000],AUD[0.00000001289323374],BOBA[38.24404240000000000],DFL[910.24899406000000000],GALA[304.26635373000000000],GENE[3.26571470000000000],JET[365.80547927000000000],JOE[231.71045336000000000],MBS[108.42919217000000000],SLND[25.48876634000000000],SLRS[369.84158787000000000],STARS[0.000000003228100],TONCOIN[40.28269046000000000],USD[0.0000004082244490] |
| 02700185 | SOL[0.0000000016643000],USD[198.18255558000000000],USDT[0.0000000014609712] |
| 02700187 | ETH[0.00000001000000000],GENE[0.07599511000000000],NEAR[0.09054155000000000],SOL[0.0058527200000000],USDT[0.0000000034979292] |
| 02700190 | BTC[0.01570000000000000],ETH[0.09600000000000000],ETHW[0.09600000000000000],SOL[1.66000000000000000],USD[8.6644464565000000] |
| 02700194 | STARS[2.0000000000000000],USD[3.0415971415500000] |
| 02700196 | COPE[31.00000000000000000],KIN[20000.00000000000000000],USD[0.1687302850000000],USDT[0.0042000000000000] |
| 02700197 | ATLAS[1004.93525565000000000],SOL[1.04000000000000000],STARS[12.22129186000000000],USD[0.0000008404344937],USDT[0.0000000075957880] |
| 02700201 | EUR[0.00643564000000000],LUNA2[0.42842074900000000],LUNA2_LOCKED[0.99964841440000000],LUNC[0.00000001000000000],USD[-0.0077754987478785],USDT[0.0000000019149387] |
| 02700204 | USD[1.6716881750000000] |
| 02700205 | STARS[926.82387000000000000],USD[0.0001695118618096],USDT[0.0000000053320758] |
| 02700206 | STARS[105.99380000000000000],USD[3.7493300000000000] |
| 02700212 | USD[0.0095182570000000] |
| 02700213 | STARS[0.99980000000000000],TRX[0.000001000000000],USD[0.0000009000000000],USDT[0.0044460080020710] |
| 02700216 | USD[0.1306674155303932],USDT[0.0000000074362680] |
| 02700217 | ETH[0.00031094000000000],ETHW[0.00031094000000000],LUNA2_LOCKED[0.00000195344456],LUNC[0.00182300000000000],SOL[1.00683651000000000],USD[0.0000000115808379],USDT[26.94939671258814460] |
| 02700218 | USD[1147.65840226975000000000000000],USDT[0.0000000124262559] |
| 02700222 | IMX[17.99658000000000000],USD[0.6097117288803700] |
| 02700224 | USD[4.8420802316400000] |
| 02700225 | ATLAS[0.00313987000000000],AXS[7.36193256000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000001267816307] |
| 02700230 | LUNA2[18.36951240000000000],LUNA2_LOCKED[42.86219560000000000],LUNC[4000000.00000000000000000],SOL[0.00000000336000000],STARS[0.00000006300000000],USD[82.2987440000000000] |
| 02700233 | KSHIB[50.00000000000000000],MBS[58.00000000000000000],SOL[0.00977481538000000],STARS[48.00000000000000000],USD[0.5302944272500000] |
| 02700234 | AGLD[2.20408229000000000],USD[0.0126671120000000] |
| 02700236 | DENT[1.00000000000000000],SXP[1.00000000000000000],USD[25.00000000053522528] |
| 02700240 | SHIB[8789291600000.000000000000000000],USD[0.0000000001723] |
| 02700242 | BTC[0.01105300000000000],DOGE[148.39192364000000000],ETH[0.11052711000000000],ETHW[0.10942737000000000],EUR[0.00182785000000000],MANA[49.12284372000000000],MAPS[21.49045906000000000],MATIC[51.16962882000000000],SAND[60.38016168000000000],SOL[1.21783717000000000],SOS[6549712.49547589000000000],SXP[9.61989022000000000],UNI[2.96783840000000000],USD[0.00000001006119711],USDT[0.8943567200000000] |
| 02700247 | USD[25.0000000000000000] |
| 02700249 | BTC[0.39116967000000000],BULL[9.05053120150000000],ETHBULL[36.63473267300000000],USDT[5162.3603124930682037] |
| 02700251 | STARS[19.99600000000000000],USD[1.6740000000000000] |
| 02700254 | STARS[0.99840000000000000] |
| 02700257 | USDT[0.00000000087947040] |
| 02700258 | EUR[100.00143714000000000],SOL[0.00097669522391500],USD[9193.6479957678456592],USDT[0.0356474771501815] |
| 02700262 | XRP[371.10654587116700] |
| 02700263 | BAO[0.00000000057383692],BOBA[0.00000000078060135],CRO[0.00000000099843437],FTM[0.000000013637899],GBP[0.00000008734634 2],HNT[0.00000000922283712],JOE[0.00000007908000],KIN[0.00000000628408 22],MBS[0.00228445478585 08],RNDR[0.00000000248245 16],SAND[0.00000000266772 66],SOL[0.00000000033834 31],SPELL[0.00000000151604 17],STARS[0.00091329199215 19],USD[0.00000000806120044],USDT[0.00000000012344041],WAVES[0.00000000002364000] |
| 02700266 | AKRO[1.00000000000000000],BAO[11.00000000000000000],BAT[0.00028082000000000],BTC2[0.00007521000000000],BTC[0.000044530991 667],CRO[0.01677441000000000],CUSDT[0.09887937129 90432],DENT[2.0000000000000000],DFL[0.06320226225 15488],DOGE[0.01728397360 85740],ETH[0.00002000000000000],ETHW[0.00002000000000000],EUR[0.00034060701 9920],FTMB[0.00041223310 59191],GAL[AD.00270729288 947 23],GRT[1.000000000000000000],KIN[16.00000000000000000],MANA[0.00215256269 85952],MATIC[105.30772081 50521934],RSR[1.0000000000 00000],TRX[4.0000000000000 0000],UBXT[2.00000000000 00000],USD[0.01718975869 10290],USDT[0.01228107047 269 78] |
| 02700270 | AVAX[0.09000000000000000],SOL[0.0067045800000000],USD[0.1860985377500000],USDT[0.0383962287500000] |
| 02700271 | FTT[0.00005834204719000],SHIB[2600000.00000000000000000],USD[0.0037436067952400] |
| 02700277 | EUR[0.00019251461951900] |
| 02700284 | USD[0.0194647237500000] |
| 02700285 | SOL[0.00005006440300000] |
| 02700286 | NFT (366446856775471084)[1],NFT (372313422491256184)[1],NFT (375469271094072917)[1],NFT (386387132628537933)[1],NFT (392272107687602540)[1],NFT (420397895898888899)[1],NFT (428801859112806827)[1],NFT (429777589998079164)[1],NFT (441540188400625005)[1],NFT (517669426782510226)[1],NFT (522870827927717042)[1],NFT (533730860485565045)[1],NFT (566258393959419367)[1],USDT[834.1188960100000000] |
| 02700288 | USD[25.0000000000000000] |
| 02700305 | ATLAS[1799.65000000000000000],USD[1.3282500000000000] |
| 02700307 | APE[0.00000000615275360],AURY[0.00000750711633314],CHR[0.00084759000000000],CVC[0.00279737103417781],FTM[0.00298389000000000],FTT[0.00000000082993116],GRT[0.00077180000000000],KIN[10.00044331000000000],LUNA2[0.00018660193460000],LUNA2_LOCKED[0.00043542551400000],LUNC[40.63492389089340050],MNGO[0.0006096 70000000],OMG[0.00014331958806],POLIS[0.00011522000000000],SNY[0.00000094000000000],STARS[0.00000005538547 0],STEP[0.00024471000000000],USD[0.0000000926887268] |
| 02700313 | USDT[1.0000000000000000] |
| 02700318 | ALCX[1.54054616000000000],BTC[0.06940277504000000],CRV[60.70202000000000000],ETH[0.95042024000000000],ETHW[0.95042029318 3 180083],EUR[118.00540000000000000],IMX[120.29212000000000000],LINK[12.29679400000000000],MATIC[223.30536000000000000],SOL[1.16984400000000000],SPELL[31536.26421467 00000000],TRX[0.8470000 0000000000],USD[0.2162929540000000] |
| 02700322 | ETHBULL[0.18990000000000000],MATIC[150.00000000000000000],SOL[1.00000000000000000],USD[19.42198648600000000] |
| 02700329 | ATLAS[70.00000000000000000],USD[0.0651238153000000],USDT[0.0000000077712304],XRP[0.7500000000000000] |
| 02700334 | SOL[0.00000006234675],USD[0.0072230574968941],USDT[0.0000000084575196] |
| 02700337 | IMX[58.70000000000000000],USD[0.4671614300000000] |
| 02700338 | ATLAS[1695.09914099000000000],AURY[7.50701809000000000],BTC[0.00154359000000000],GODS[43.68208523000000000],POLIS[23.79391345000000000],RAY[17.32183148000000000],USD[0.0034466916212438],USDT[0.0000000345319165] |
| 02700341 | LOOKS[284.88581000000000000],SLND[555.69439800000000000],USD[3.2124124742500000],USDT[0.0000000959631250],XRP[0.0714050000000000] |
| 02700342 | AUD[1406.12579533000000000],FTT[33.19998195000000000],TOMO[1.00000000000000000],TRX[0.000001000000000],USD[0.5661274975000000],USDT[0.0000000073670090] |
| 02700346 | IMX[20.30000000000000000],USD[0.1168468280000000] |
| 02700352 | BOBA[86.60000000000000000],USD[0.3106302202508862],USDT[0.0000000040160000] |
| 02700354 | USD[2.2190356003400000],USDT[0.0000000063116992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02700360 | ALPHA[0.178400000000000],APE[264.701560000000000],BICO[0.742400000000000],CRO[8.574000006139100],FRONT[0.794000000000000],FTT[0.061780000000000],GALA[2.592000001065709],GARI[0.198256400000000],GMT[0.640600000000000],LOOKS[3465.958501160000000],MANA[285.915474510000000],SAND[3537.950959930000000],USD[2.479603808165169],USDT[5674.791367563959289] |
| 02700362 | USD[25.000000000000000] |
| 02700365 | USD[2.000000000000000] |
| 02700367 | USD[1.723477850000000] |
| 02700368 | ETH[0.000000021919638],STARS[6.000000000000000],USD[3.500352320000000],USDT[0.000000559635594] |
| 02700371 | AKRO[0.043076250000000],BAO[199.844473910000000],BTC[0.000000100000000],DENT[3.270630920000000],GBP[0.000000078576175],KIN[361.144508790000000],SOS[126679988.120495130000000],TRX[3.000000000000000],USD[0.001007280037605] |
| 02700379 | ATLAS[3030.333341080000000],ENS[3.222720400000000],ETHW[9.755000000000000],IMX[19.021352100000000],USD[1.020792781265696] |
| 02700390 | AURY[7.996815259766274],BAO[1.000000000000000],ETH[0.000000100000000],IMX[32.118822157819385],KIN[2.000000000000000],SLND[5.987344907993953] |
| 02700393 | AKRO[2.000000000000000],BAO[6.000000000000000],EUR[1.957611358709158],KIN[4.000000000000000] |
| 02700394 | EUR[0.002947327458597] |
| 02700396 | USD[0.000000035000000] |
| 02700406 | EUR[0.000000033708000],MATIC[1.000000000000000],USD[5506.411215816984786] |
| 02700408 | BNB[0.003690720000000],USDT[4.762365300000000] |
| 02700410 | KIN[1.000000000000000],STARS[10.033086270000000],USD[0.000000114529228] |
| 02700411 | ATLAS[10710.000000000000000],USD[12.297169186650000] |
| 02700412 | BOBA[10.198062000000000],TRX[0.000030000000000],USD[0.346141459000000] |
| 02700413 | STARS[21.434524832320000],USD[0.000000064278814] |
| 02700414 | ATLAS[80.000000000000000],USD[1.508414129000000] |
| 02700421 | ATLAS[2859.623107400000000],TRX[0.000002000000000],USDT[0.000000008989520] |
| 02700421 | SOL[0.000000010000000],USD[0.000000019653831] |
| 02700422 | USD[0.001415367000000],USDT[1571.994109157500000] |
| 02700424 | AUD[0.012846093400300],BAO[3.000000000000000],BTC[0.000000068400000],CRO[1879.391058840000000],FTT[0.003801300000000],KIN[2.000000000000000],TRX[1.000001000000000],USD[0.000133997804541],USDT[91.181058856749327] |
| 02700427 | CRO[510.000000000000000],FTM[181.000000000000000],SOL[2.790000000000000],USD[849.413887110000000] |
| 02700430 | LTC[0.000000025804300] |
| 02700432 | LTC[0.000000065326100] |
| 02700433 | ETH[0.449935780000000],ETHW[0.449935780000000],USD[2003.357234096000000] |
| 02700437 | USD[1.497926732375986],USDT[0.000000024608196] |
| 02700438 | MBS[254.955600000000000],USD[0.372603600000000],USDT[0.000000019749600] |
| 02700443 | ATLAS[8.515125201760140],BNB[0.006851915107801],EUR[77.828881620000000],USD[756.592176535757253],XRP[0.161807000000000] |
| 02700444 | ATLAS[1159.779600000000000],USD[0.502973400000000] |
| 02700454 | SLP[9.750000000000000],USD[2.223020652800000],USDT[0.000000036276237] |
| 02700456 | USD[25.336854600442694],USDT[0.000000089724700] |
| 02700462 | BAO[1.000000000000000],IMX[32.990461920000000],USD[0.010000182633024] |
| 02700464 | USDT[5.000000000000000] |
| 02700466 | IMX[15.622673360000000],USDT[19.403312057340382] |
| 02700469 | BOBA[148.816638190000000],OMG[148.816638190000000] |
| 02700473 | AUD[0.000000476799732],BICO[0.000000057393192],BTC[0.000000041088682],CVC[0.000000075823480],DOGE[0.000000071390936],GOG[0.000000098395664],IMX[0.000000022368630],KSHIB[0.000000035360672],MANA[1.075169251960255],SAND[0.000000094016343],SHIB[0.000000099721036],SOL[0.000000055267089],USD[0.000225660651470S] |
| 02700474 | USD[0.000000004296435] |
| 02700480 | EUR[0.044538371032131],UBXT[1.000000000000000],USD[4.200000806960850],USDT[9.406942814747627] |
| 02700481 | USD[25.000000000000000] |
| 02700483 | USD[0.002388162044850] |
| 02700486 | AVAX[9.150994020000000],BTC[0.000000010000000],SOL[0.000000004601720],USD[0.000011924190056],USDT[0.000000025924246] |
| 02700488 | BNB[0.000000086915162],BTC[0.000000069140080],FTT[0.000000042567300],GMT[0.000000008001744],LUNA2[0.000000402494386Z],LUNA2_LOCKED[0.000000391535678],TRX[0.000050000000000],USD[106.396445783586600000000000000],USDT[1106.425612830076170S] |
| 02700489 | USD[0.000000083787350] |
| 02700490 | DAI[0.000000100000000],EUR[491.681451143431836],USD[1.531618236301597S] |
| 02700494 | SOL[0.000000100000000],USD[0.000000030716215],USDT[0.000000034602415] |
| 02700495 | AVAX[0.000000005127516S],BTC[0.000000086707666],ETH[0.000000120000000],FTT[0.000000022889542],SOL[-0.000000008549235],SUSHI[0.000000103033488],USD[0.003851286387425S],USDT[0.000000052123762],XRP[-0.000000580533669] |
| 02700500 | SOL[4.496208040000000],UBXT[1.000000000000000],USD[2156.271360960724932] |
| 02700501 | SHIB[320000.000000000000000],USD[2.614050268500000] |
| 02700504 | SRM[0.000000095350000] |
| 02700506 | DFL[5.000000000000000],SOL[0.008970000000000] |
| 02700507 | ATLAS[573.906874060000000],TRX[0.000010000000000],USD[0.004689400083916] |
| 02700513 | BNB[0.000000033596608],FTT[0.000000042438986],USD[0.000000027389628],USDT[0.000000081252804] |
| 02700514 | FTT[54.656610000000000] |
| 02700519 | TRX[0.000001000000000],USD[0.379462465000000],USDT[0.000000074784784] |
| 02700520 | USDT[0.000000329304350] |
| 02700523 | BTC[0.004097640000000],USDT[122.437698636933568] |
| 02700527 | LUNC[0.000000043544476],STARS[0.000000083617986],USD[0.000000174044119],USDT[0.000000534222225] |
| 02700529 | BTC[0.000042858760000],ETH[0.006118330000000],ETHW[0.006118330000000],USD[-0.597292570254856] |
| 02700533 | USD[-3.342719858640000],USDT[22.658060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02700534 | BTC[0.000003180000000000],EUR[0.751318223315544019],LUNA2[0.001746894705000000],LUNA2_LOCKED[0.004076087646000000],TRX[0.0000000043891226],USD[-0.0749488641306131],USDT[0.0000000164940662] |
| 02700535 | USDT[0.0000019393518377] |
| 02700538 | SAND[1.000000000000000000],TRX[0.0000010000000000],USD[0.0078491702650000] |
| 02700546 | USD[0.0000000085178016],USDT[261.461406969478100] |
| 02700549 | BTC[0.500000000000000000],STARS[3296.441780000000000],USD[35.479979518550000],USDT[0.0082817000000000] |
| 02700563 | ATLAS[730.00000000000000000],USD[2.840531293800000] |
| 02700567 | SOL[0.000000000000000000],USD[9.1587414275000000] |
| 02700568 | AKRO[5.000000000000000000],BAO[17.000000000000000000],BTC[0.036092510000000],DENT[2.000000000000000000],EUR[0.000205949631497],KIN[9.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0003254558856151],USDT[0.0035948334876114] |
| 02700569 | STARS[203.988200000000000],USD[8.1554507500000000] |
| 02700575 | SLP[490.000000000000000000],USD[0.0072729894394404],USDT[0.0114260417993560] |
| 02700585 | USD[0.2640123464448445],USDT[0.0000000089562755] |
| 02700588 | CRO[0.0000000025623241],EUR[0.000000064399573],USDT[0.0000000066828844],XRP[0.0000000041752887] |
| 02700589 | FTM[0.0000054969250],USD[2.7866630254290682] |
| 02700593 | ATLAS[3439.667500000000000],EUR[1.067421910000000],FTT[0.1859592245025042],MNGO[477.091263340040000],SOL[0.000000010000000],SRM[25.013538230000000],SRM_LOCKED[0.0130966900000000],USD[0.0000000049754555],USDT[0.0000000028521092] |
| 02700595 | SGD[0.000000025529506],USD[0.0000000027339532],USDT[0.0000000052201487] |
| 02700601 | ETH[0.853000000000000000],ETHW[0.853000000000000000],USD[4976.690510307500000] |
| 02700603 | BTC[0.085600000000000000],ENS[9.140000000000000],ETHW[0.534974800000000],FTM[85.000000000000000],SOL[3.950000000000000],USD[0.0037407480000000] |
| 02700604 | USD[171.744111260000000000000000000],USDT[0.0000000077512103] |
| 02700605 | ATLAS[256305.800693290000000],EUR[0.0091326800000000],USD[0.8358493227335250] |
| 02700606 | EUR[100.000000000000000] |
| 02700616 | AVAX[3.589027410000000],BNB[1.045173900000000],BTC[0.031995410000000],DOGE[1551.943048060000000],DOT[10.250847590000000],ETH[0.435536920000000],ETHW[0.435560799204482],LUNA2[0.004975622854000],LUNA2_LOCKED[0.011609786600000],LUNC[1083.452352110000000],SHIB[59730.832332937330645],USD[0.0000000337014085],USDT[0.0000000010346381] |
| 02700619 | GOG[441.911600000000000],MBS[1228.727000000000000],SUN[1322.720003000000000],USD[0.0552833230000000] |
| 02700620 | BTC[0.000000047624626],CRO[330.000000000000000],ETH[1.555662598903441],USD[-1188.074643904615193B],USDT[0.0847301815178839] |
| 02700621 | POLIS[15.787294660000000],USD[0.000000092466489],USDT[0.0000000303508833] |
| 02700622 | BTC[0.000000040000000],FTT[0.0659806011480869],USD[0.0054637304350000],USDT[5468.569328108723995] |
| 02700624 | BAO[1.000000000000000],CEL[1.012393350000000],DOGE[1.000000000000000],ENS[0.000946380000000],ETHW[32.517892340000000],FIDA[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],SGD[0.000016171117745],USDT[0.1518946382659857] |
| 02700628 | USD[3.7326640450000000],USDT[0.0000000037951450] |
| 02700629 | IMX[98.713967802171840],UBXT[2.000000000000000] |
| 02700632 | DYDX[0.049240000000000],GODS[0.039800000000000],SAND[0.571600000000000],SHIB[68480.000000000000000],STARS[0.537800000000000],USD[0.0000001566741900],USDT[0.0000000020237361] |
| 02700633 | BNB[0.000967310000000],SOL[0.009188700000000],TRX[0.274981000000000],USDT[103.3337443233000000] |
| 02700635 | USD[0.3837247041977130],USDT[0.0000000117533276] |
| 02700641 | MATIC[0.000000001967300],USD[0.0737428925000000],XRP[5.6730503777943612] |
| 02700644 | EUR[500.00000000000000] |
| 02700647 | SRM[0.0000000022450000] |
| 02700648 | USD[0.0000000415990692],USDT[0.0000000022203870] |
| 02700651 | USD[3.1225326352271264] |
| 02700652 | BOBA[10.000000000000000],DOGE[1000.000000000000000],OMG[10.000000000000000],SOL[3.000000000000000],USD[338.1962922902000000] |
| 02700653 | ETH[0.000000035981160],RAY[0.000000041000000],SOL[0.000000005780199],USD[0.2044578953655357],USDT[0.0000000059226356],XRP[149.9779889800000000] |
| 02700659 | GBP[0.0000000205041294] |
| 02700662 | FTT[0.0996390000000000],MBS[0.898400000000000],SOL[0.009998100000000],TRX[0.0000010000000000],USD[0.0050843383250000],USDT[0.0000000001835472] |
| 02700663 | FTT[0.0000000051305200],USD[0.0000000036756218],USDT[0.0000000056233950] |
| 02700666 | FTT[0.0764511026280000],STARS[50.000000000000000],TRX[0.904800000000000],USD[0.0000000132394260],USDT[187.2179152506488300] |
| 02700669 | BAO[2.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],FTT[0.012861810000000],HNT[0.000133370000000],KIN[2.000000000000000],RSR[1.000000000000000],SUSHI[0.000761800000000],UBXT[1.000000000000000],USD[0.0000001122046022],USDT[0.0082302028833762] |
| 02700673 | USDT[0.0000000028200000] |
| 02700674 | STARS[20.994400000000000],USD[2.2345043400000000],USDT[0.0000000083592748] |
| 02700677 | SOL[0.0000001000000000],USD[0.0015534889090739],USDT[-0.0010343595025860] |
| 02700679 | USDT[0.0000007555200000] |
| 02700682 | AXS[15.545340470000000],BNB[-0.000000100000000],BTC[0.0000000048000000],USD[-0.0045323215122075],USDT[0.0047677053269280] |
| 02700688 | ATLAS[499.968000000000000],FTT[0.7737520861235652],STARS[16.999200000000000],USD[0.0000002526166244],USDT[0.0000000031830527] |
| 02700689 | SRM[0.0000003093600000] |
| 02700692 | EUR[104.6813673400000000] |
| 02700693 | GENE[0.0000000031880000],USDT[1.3849219495000000] |
| 02700697 | IMX[10.500000000000000],USD[0.4931976287500000] |
| 02700704 | APE[0.0000000050571926],AVAX[0.000000009286986],BTC[0.0000000050000000],CHZ[0.0383620643000000],ETH[0.0000000027456504],FTM[0.000000099016140],FTT[0.0260568247262356],JOE[0.9108252357690652],LINK[0.000000028734911],MBS[2.1967717233457001],RAY[0.008608000000000],RNDR[0.0000002000000000],RUNE[0.000000096299222],USD[0.0000003059331370],USDT[0.0000000531125802] |
| 02700712 | BRZ[0.489131983574213A4],BTC[0.0000000052539489],ETH[0.0000000908024341],LUNA2[0.000000003400000],LUNA2_LOCKED[0.9708209080000000],LUNC[0.000000100000000],USD[0.0000000226359901],USDT[0.0000002491309] |
| 02700714 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],STARS[8.373438200000000],USD[0.0000000183009908] |
| 02700717 | USD[0.0000000067720670],USDT[0.0020000000000000] |
| 02700718 | USDT[0.0000000200000000] |
| 02700721 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000000411194640],CAD[0.0000000454149071],CRO[0.0195853100000000],ETH[0.0000000014403064],IMX[0.0000000053951798],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 02700722 | REEF[0.464000000000000],USD[0.0000000062965960],USDT[0.0000000040083150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02700725 | UBXT[1.000000000000000000],USD[0.048112630000000000],USDT[0.000000044081212] |
| 02700726 | CHZ[0.000000010000000000],NFT (32004124700535367128)[1],NFT (33201350439201858589)[1],NFT (37350656121878683226)[1] |
| 02700729 | TRX[0.000015000000000000],USDT[0.5451125600000000000] |
| 02700730 | USD[0.0000000012871768],USDT[0.0000005245961472] |
| 02700734 | TRX[0.000001000000000] |
| 02700744 | AAVE[0.0000000037149635],BNB[0.000000000789600],ETH[0.000000072269800],LUNC[0.0000000493545476],RAY[0.0000000085908000],SOL[0.000000041090576],TRX[0.000068000000000000],USD[0.0000001094746671],USDT[0.0000000053074578] |
| 02700745 | BTC[0.0004261225394250],ETH[0.0059086273648500],ETHW[0.0059086273648500],LINK[0.7657231739510250],SHIB[563297.1757406408208600],SOL[0.1150743804447000] |
| 02700747 | KIN[1.0000000000000000000],TRX[0.0012310000000000],USD[0.0000000054925184] |
| 02700749 | USD[10.0000000000000000] |
| 02700752 | BTC[0.0000140200000000] |
| 02700754 | ETH[0.010000000000000000],SOL[0.31297478860000000],USD[0.0000011467084272] |
| 02700755 | EUR[0.0000000044000000],FTT[0.0368055321921494],MKR[0.0000000049335580],USDC[86.5732118200000000] |
| 02700756 | FTT[1735.3800000000000000],USD[0.1819665038974360],USDT[0.2312371129255337] |
| 02700758 | AMPL[-0.191806149203735 8],POLIS[0.0000000050000000],TRX[0.0000000055420770],USD[0.0000001359642 18],USDT[1.1036803846087395] |
| 02700766 | AKRO[1.0000000000000000000],BAO[4.0000000000000000],DENT[3.000000000000000000],FTM[0.0000000096124475],GBP[0.0021564226692542],KIN[2.00000000000000000],SAND[0.0003750800000000],STARS[0.0054929573960472],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000112424536] |
| 02700777 | ATLAS[1050.1325542400000000],USD[1.1556986662000000] |
| 02700781 | BNB[0.0036311200000000],STARS[42.0000000000000000],USD[0.2653063800000000] |
| 02700784 | DOGE[1.0000000000000000000],USD[0.0000000045000000],USDC[100.4037153300000000] |
| 02700785 | ATLAS[280.0000000000000000],COPE[18.0000000000000000],TRX[0.000001000000000],USD[1.9679557030000000],USDT[0.0000000020880630] |
| 02700786 | FTM[6654.6910000000000000],FTT[0.0997480000000000],PSY[5000.0000000000000000],USD[1.1724405377222100] |
| 02700787 | BNB[0.2800000000000000],BTC[0.0015996896000000],ETH[0.0229954000000000],ETHW[0.0229954000000000],FTT[3.7992400000000000],MANA[32.9954000000000000],SOL[1.3982661800000000],USD[0.5675259571000000] |
| 02700792 | ATLAS[3509.6599000000000000],USD[0.0000001209927 20],USDT[0.0000000061263 17] |
| 02700801 | ATLAS[0.0000000064600000],CRO[0.0000000350258 00],USD[0.7626635722071965],USDT[0.0000000066311775] |
| 02700802 | ETH[0.0000000068850000] |
| 02700811 | LUNA2[0.0047020267470000],LUNA2_LOCKED[0.0109718157400000],LUNC[1023.9154191000000000],USD[4.4075438725891529] |
| 02700814 | USD[200.3590370313167178],USDT[0.0000000362709066] |
| 02700816 | BTC[0.0000001179560000],COMP[0.000000000000000],ETH[0.0000005700000000],ETHW[0.0000005700000000],KIN[1.0000000000000000000],MANA[19.1186897900000000],SOL[0.0000000072571838],STARS[36.7798463393348974],TOMO[1.0006577700000000],TRX[0.0062457900000000],UBXT[1.0000000000000000000],USD[2.2961353867813940] |
| 02700819 | LTC[2.5000000000000000] |
| 02700825 | FTT[0.3905467636706617],IMX[276.0286487200000000],USD[0.0000001634545004] |
| 02700827 | AKRO[2.0000000000000000000],BAO[1.0000000000000000],ETH[0.0000095000000000],ETHW[0.0000000202027 71],GBP[2.7129786997286859],KIN[3.000000000000000],LRC[0.0000000006200000],TRX[3.0000000000000000],USDT[0.0000000060635731] |
| 02700831 | ATLAS[4490.0000000000000000],USD[0.3563312022500000] |
| 02700834 | 1INCH[0.9961000000000000],ALGOBULL[129975.3000000000000000],GRTBEAR[1968.4600000000000000],MAPS[0.9944900000000000],MATH[23.9954400000000000],MTA[13.0000000000000000],STMX[9.8746000000000000],THETABULL[54.9673438000000000],USD[0.0455863600410086],USDT[0.0000000056598460] |
| 02700837 | FTT[0.0999240000000000],USDT[7.9972112020000000] |
| 02700839 | BOBA[0.0595420000000000],USD[0.0000335486021706] |
| 02700848 | AKRO[1.000000000000000000],AUD[0.0000614261313231],BTC[0.0000000019031245],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.0000000017751236] |
| 02700851 | ATLAS[0.0000000033349748],BAT[0.0000000045372855],BNB[0.0000000078747600],BOBA[0.0000000693700],CRO[0.0000000751070 28],DFL[0.0000000085907063],GALA[0.0000000382804 56],PTU[0.0000000032000000],SAND[0.0000000091179806],SHIB[0.0000000062 10326],USD[0.0000000006132 22],XRP[-0.000000001156231 9] |
| 02700853 | FTM[0.0000000043438650],USD[0.0000000047089600],USDT[0.0000000044892001] |
| 02700856 | USD[4.8163359370000000] |
| 02700860 | ATLAS[890.0000000000000000],USD[0.0479002705000000] |
| 02700863 | ATLAS[160.0000000000000000],USD[0.0960707067000000],USDT[0.0097240000000000] |
| 02700864 | CAD[0.0000000100149242],USD[0.0551460270000000] |
| 02700865 | BTC[0.0060985780000000],LUNA2[0.0021857339150000],LUNA2_LOCKED[0.0051000458020000],SOL[0.0000000014197700],USD[11.6157435846231869],USTC[3.3094011968229000] |
| 02700867 | FTT[25.0411200000000000],USD[0.3840331470800000] |
| 02700868 | STARS[0.7190000000000000],STSOL[0.0077160000000000],USD[6.6624845989109888] |
| 02700872 | USD[24.1419831582528932],USDT[4.9512420900000000] |
| 02700875 | ALGOBULL[138900000.000000000000],ATOMBULL[23060.00000000000000000],AVAX[0.0026856984770850],BCH[0.0000000001000000],BNBBULL[7.3166885242700000],BTC[0.0461039936066992],BULL[0.2890100095040000],BUSD[462.1220269700000000],COMP[0.0000000022000000],ETH[0.1340000036000000],ETHBULL[2.56029681503000000],ETHW[0.1340000036000000],FTT[38.0545590650436553],GST[112.8000000000000000],LINKBULL[13759.00000000000000000],LRC[316.0000000000000000000],LUNA2[1.4996569582000000],LUNA2_LOCKED[3.4991995690000000],MATICBULL[13741.6000000000000000],RAY[26.0345228565172198],SOL[13.2981842521788373],SRMBB[4653704500000000],SRM_LOCKED[91.2452557100000000],USD[0.0000001564480 33],USDTBULL[0.0000001900000 0],XRPBULL[1699200.00000000000000] |
| 02700876 | RUNE[0.0000000005108000],USD[0.0000001011176958],USDT[0.0000000080357588] |
| 02700880 | ETH[0.0020724846841788],ETHW[0.0120724846841788],USD[3.4786214000000000],XRP[34.0474147419000000] |
| 02700881 | USDT[0.0000000034800000] |
| 02700885 | FTT[0.0030803300000000],NFT (347263448428337371)[1],NFT (356343682012956331)[1],NFT (491110290817658565)[1],TRX[0.0000040000000000],USD[0.0708148100000000],USDC[7754.2216788600000000] |
| 02700887 | BICO[1.0000000000000000000],DFL[4440.000000000000000],SHIB[400000.0000000000000000],USD[4.5049698367968128],USDT[0.0000001136446889] |
| 02700888 | ATLAS[1880.0000000000000000],USDT[1.2123083076000000],USDT[0.0000000098877350] |
| 02700890 | AKRO[1.0000000000000000000],BAO[3.0000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.0001537509807010] |
| 02700891 | USD[77.6224330621250000] |
| 02700893 | AKRO[2.0000000000000000000],BAO[1.0000000000000000],GBP[0.0000000512906212],KIN[3.0000000000000000],LINK[0.0000228500000000],MBS[0.0000143400000000],RSR[1.0000000000000000],SUSHI[50.4553080700000000],USD[0.0035670223217680] |
| 02700896 | BTC[0.0000993000000000],SOL[0.0200000000000000],USDT[1.6863300950000000] |
| 02700900 | USD[4.0795925480000000] |
| 02700901 | USD[0.0000017225261061] |
| 02700906 | BNB[0.0000000075322500],BTC[0.0000000049195000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02700914 | LUNA2[0.007050977892000],LUNA2_LOCKED[0.0164522817500000],NFT[433272891083921514][1],NFT[448162808118800962][1],NFT[565474758099303185][1],USD[0.000000005000000],USTC[0.9981000000000000] |
| 02700918 | DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[2.0000100000000000],USD[0.0000000031007364],USDT[0.0000000044708908] |
| 02700919 | USD[0.0000000141012325],USDT[0.0000000026182801] |
| 02700924 | ETH[0.0000001000000000],SOL[0.3581500609782734],USD[0.0000018662174440],USDT[2.1696186140000000] |
| 02700925 | SRM[0.0000000029200000] |
| 02700927 | ETH[0.0000000097276449],NFT[333906366378422334][1],NFT[369699892661736099][1],NFT[381762468274028021][1],NFT[422803786209417464][1],NFT[467729804137162456][1],SOL[0.0033864027234551],TRYB[0.0000085160201300],USD[256.2529793896045504],USDT[0.0271681317596538] |
| 02700933 | SOL[0.0000000054400000],USD[0.0000009090315168],USDT[0.0000001068659967] |
| 02700939 | USDT[0.0000000056000000] |
| 02700941 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000122789925],USDT[0.0000001320660508] |
| 02700945 | ETH[0.0000000635267791],MATIC[0.0000000058000000],SOL[0.0000000019737765] |
| 02700950 | STARS[9.0000000000000000],USD[3.9655552242500000] |
| 02700953 | C98[36.9928220000000000],FTT[2.2995400000000000],IMX[34.8865752000000000],USD[0.1475518000000000] |
| 02700956 | 1INCH[0.9901060000000000],AMPL[0.1610944893126908],BTC[0.0000934000000000],CREAM[0.0083600000000000],DOGE[0.1270000000000000],ETHW[0.0430852300000000],FTT[0.0980000000000000],MNGO[9.8200000000000000],POLIS[0.0903000000000000],USD[0.0000000182165352],USDC[227.6990064400000000],USDT[0.0002918030190584],XRP[0.9870000000000000] |
| 02700961 | MBS[64.4100000000000000],STARS[30.1250000000000000],TONCOIN[12.9000000000000000],USD[102.4126263994000000] |
| 02700962 | BTC[0.0000067689650000],FTT[0.0000000060353555],USD[-0.0008089197320033],USDT[0.0094394385987276] |
| 02700966 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BOBA[0.4315791200000000],DENT[1.0000000000000000],KIN[1.0000000000000000],OMG[0.0315791200000000],UBXT[1.0000000000000000],USD[0.0000000016088176] |
| 02700969 | AMPL[0.0000000097001902],BTC[0.0000000101388250],COMP[0.0000000045000000],ETH[0.0000000097779075],FTM[0.0000000100000000],FTT[25.0644632816138635],HT[0.0000000028413236],LUNA2[0.0000000165213098],LUNA2_LOCKED[0.0035975500000000],LUNC[0.0035975500000000],ROOK[0.0000000005000000],TRX[0.0000700000000000],USD[0.0810123550412408],USDT[0.0000002300620917] |
| 02700972 | NFT[457908529140751980][1],NFT[499936651280054674][1],NFT[518763802928728067][1],NFT[530438843116492263][1],USD[0.0000000075901539],USDT[0.1827515000000000] |
| 02700974 | AKRO[1.0000000000000000],EUR[0.0000000064570301],RSR[2.0000000000000000],SEC[22.1026336000000000],SOL[20.1206360000000000],UBXT[1.0000000106085740] |
| 02700979 | ATLAS[595.0587321000000000],BAO[55866.1646133200000000],CRO[550.3142487700000000],DENT[1.0000000000000000],FTM[145.9072789300000000],GBP[0.0041089139473468],LRC[175.7465923600000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000601539527] |
| 02700984 | FTT[1.7000000000000000],USD[8.1113430938559441] |
| 02700986 | BTC[0.0000000400000000],CHR[0.9836600000000000],TLM[0.9526900000000000],USD[0.0000002232674361],USDT[29.3347892006644890] |
| 02700992 | AVAX[0.0945453339852627],BTC[0.0000000053878250],ETH[0.1751938000000000],ETHW[43.9412918100000000],NFT[339119177887138858][1],SRM[4.3200108700000000],USD[34.9924743664000000],USDT[100.0000000065000000] |
| 02700996 | GOG[720.8558000000000000],USD[0.0017348631000000] |
| 02701010 | ATOM[0.0000000009228868],BTC[0.0000000087800000],GALA[10.0000000035830000],HNT[0.0000000053878250],LUNA2_LOCKED[73.1847239500000000],MATIC[25.8795215687861419],NEAR[0.0000000074144000],RNDR[0.0000000549013600],SOL[2332.5706267078426820],USD[0.1716890271770994] |
| 02701011 | ETH[0.8040000000000000],ETHW[0.8040000000000000],LUNA2[0.0125900964100000],LUNA2_LOCKED[0.0293768916200000],LUNC[2741.5200000000000000],MANA[8.0000000000000000],MATIC[64.5262890000000000],SAND[100.9944000000000000],SOL[10.8722851666000000],USD[21.6152439356816380] |
| 02701015 | USD[0.0000001583994890] |
| 02701016 | ATLAS[20.0000000000000000],USD[0.8205636502000000],USDT[0.9111125001256938] |
| 02701017 | BTC[0.0000000095750000],USD[-0.2637608340098043],USDT[0.0660000000000000],XRP[0.9525000000000000] |
| 02701020 | FTM[319.8010525200000000],GBP[0.0000000307865608],SOL[0.0000000100000000],STARS[30.9986039216821521] |
| 02701023 | BTC[0.0069903776532500],ETH[0.2200709000000000],ETHW[0.2209070900000000],FTT[0.4711819986567000],LUNA2[2.9056488750000000],LUNA2_LOCKED[6.7798473750000000],LUNC[832711.1600000000000000],SAND[10.0257593700000000],SOL[0.3795880000000000],USDT[30.5889684941723576] |
| 02701025 | TRX[0.0000000142287063],USD[0.0000000043544561] |
| 02701026 | STARS[0.9798000000000000],USD[0.0000000050000000] |
| 02701029 | TRX[0.0000030000000000],USDT[0.9385498300000000] |
| 02701036 | USDT[0.0000290506930872] |
| 02701041 | JET[20.6206642600000000],USD[0.0000000002273682] |
| 02701043 | USDT[0.0000000091879360] |
| 02701050 | AXS[5.6978720000000000],BAND[72.5000000000000000],FTT[5.4152733948160810],GENE[22.6958163900000000],USD[123.8887003623925000] |
| 02701054 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX2[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0001589039466603] |
| 02701056 | USD[0.0000000050000000] |
| 02701057 | USD[1785.0462346255000000],USDC[290.0000000000000000],USDT[0.5400000000000000] |
| 02701058 | USDT[20.1592677865000000] |
| 02701061 | SRM[0.0000000026050000] |
| 02701062 | AKRO[1.0000000000000000],ATLAS[10645.5751374400000000],AUDIO[0.0000091500000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[1.0164654900000000],ETHW[1.0160988200000000],EUR[0.0091497861855200],FIDA[1.0000000000000000],FTM[14639.5894360000000000],HOLY[1.0317915200000000],KIN[12.0000000000000000],LUNA2[0.0001115528301000],LUNA2_LOCKED[0.0026028963680000],LUNC[24.2908636100000000],RSR[1.0000000000000000],SPELL[14262.8794433800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 02701064 | BTC[0.0000000075096876],ETH[0.0000000045926477],USD[0.1350001479188100],USDT[0.0000001152822044] |
| 02701065 | BTC[0.0000050000000000],FTT[151.3444675500000000],LTC[0.0000000047061424],LUNA2[97.9508741500000000],LUNA2_LOCKED[228.5520397000000000],LUNC[0.0079608500000000],RAMP[8847.1497250000000000],USD[0.8492845657346446],USDT[9625.0266301090764576] |
| 02701068 | FTT[0.0460873193322943],USD[0.0088964854459870],USDT[0.0265859811381961] |
| 02701074 | BTC[0.0000000200000000],TRX[0.0000010000000000],USD[-25.4733585672682960],USDT[0.0000000158985231] |
| 02701078 | USD[0.0000000193267125] |
| 02701080 | BAND[196.9000000000000000],TRX[3.0000000000000000],USD[0.0451657417500000],USDT[0.0133980500000000] |
| 02701082 | BTC[0.0000000754083000],LINK[0.0000000081710000],MATIC[140.4531052314970532],SOL[0.0000000051526000],USD[0.0052443022900538],USDT[139.7300000006745372] |
| 02701085 | BNB[0.0000000059936189] |
| 02701088 | USD[0.0000000091490124],USDT[0.0000000026898300] |
| 02701091 | USD[0.0000000012500000] |
| 02701095 | TRX[10583.3069980000000000],USD[0.1600333000000000],USDT[880.0000000000000000] |
| 02701098 | ATLAS[1499.9980000000000000],POLIS[29.9000000000000000],USD[0.2909972962500000],USDT[0.0000000017922600] |
| 02701100 | USD[-48.9364100684461259],USDT[53.8441472950301037] |
| 02701101 | ATLAS[0.0000000037828333],BNB[0.0000000080067056],BTC[0.0000000027261193],CRO[0.0000000361400000],ETH[0.0000004980098],EUR[0.0000003084148],FTT[0.0000007600000],MANA[0.0000005211729],MATIC[16.8600000357789 19],SAND[0.0000000044173 1],SHIB[0.0000097000000],USD[0.0000000062585336],USDT[0.0000000051466648],XRP[0.0000001808112 00] |
| 02701106 | ATLAS[4.5525826000000000],EUR[0.0000000042384840],USD[5.7900352678158916] |
| 02701109 | IMX[832.4733909000000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[5.1299180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02701115 | BAO[2.000000000000000],USD[25.000020103960604] |
| 02701117 | USD[352.103469531000000],USDT[0.000000092226970] |
| 02701120 | USD[0.000000851993791] |
| 02701123 | TRX[0.000010000000000] |
| 02701125 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],NFT [300695684208766551][1],NFT [320127124003513136][1],NFT [384738891513077731][1],NFT [519970070809646007][1],RSR[1.000000000000000],TRX[2.000032000000000000],UBXT[4.000000000000000],USD[0.000012211463177],USDT[0.000089269885302] |
| 02701126 | BAO[1.000000000000000],BTC[0.000000173784856],KIN[1.000000000000000],STARS[0.000000002620543] |
| 02701129 | AKRO[2.000000000000000],AUDIO[1.011855710000000],BAO[1.000000000000000],ENJ[356.834520020000000],ETH[13.669579890000000],ETHW[0.891056940000000],FRONT[1.000489980000000],GRT[3746.474969890000000],LINK[167.193220620000000],LTC[13.272175020000000],MANA[477.282227220000000],MATH[1.000000000000000],MATIC[878.168878970000000],SNX[134.350741900000000],SOL[24.538038330000000],TRX[2.000000000000000],USD[0.390070435522095],XRP[3736.370138020000000] |
| 02701134 | BTC[0.002595231000000],EUR[0.721524247500000],USD[2.016292669875000] |
| 02701136 | BUSD[15.887172660000000],USD[0.000000099174692] |
| 02701142 | AVAX[0.000000086818980],AXS[0.000000054777000],BAO[0.000000058507746],BCH[0.000000060782764],BNB[0.000000031337940],BTT[0.000000078382522],CREAM[0.000000065446236],CRO[0.000000072261016],CRV[0.000000027420968],DOT[0.000000095056500],ETH[0.733578010731730],ETHBULL[0.006954000000000],FTT[0.000000037036844],GALA[0.000000223185511],HNT[0.000000003134398],HTBULL[0.480400000000000],IMX[0.000000016502922],LINK[0.000000067765134],LUNA2[0.459237815500000],LUNA2_LOCKED[1.071554903000000],MATIC[0.000000083673233],MBS[0.000000056533420],OKB[0.000000013963685],RAY[0.344163638718000],SLG[0.000000061602238],SOS[0.000000036189386],SRM[82.114557220000000],SRM_LOCKED[0.554610870000000],TRX[0.000000004124840],UNI[0.000000067686248],USD[1047.657519566559974],USTC[0.000000079887117] |
| 02701146 | ATLAS[4779.487000000000000],USD[0.190771210212500],USD[0.000000079982620] |
| 02701150 | TRX[0.000001000000000],USD[0.029907780000000] |
| 02701151 | FTT[0.229838430298413],NFT [462662931991899884][1],NFT [492986347912154450][1],TRX[0.044511000000000],USD[0.000000267442506],USDT[0.000000023299432] |
| 02701156 | SOL[0.000000002800000],USD[0.015217925875000] |
| 02701158 | ETH[3.000000000000000],GRT[1.000000000000000],USDT[49.548884200000000] |
| 02701159 | ETH[0.000000000000000],USD[0.000000112795776] |
| 02701164 | ETH[0.562376680000000],ETHW[0.562422940000000],USDT[0.004922400000000] |
| 02701166 | ETH[0.012564180000000],ETHW[0.012413590000000],FTM[10.848024600000000],FTT[0.000100630000000],STARS[10.062713600000000],STEP[25.087556860000000],TRX[2.000000000000000],USD[0.000871258351521] |
| 02701168 | EUR[0.000051105545662] |
| 02701169 | DFL[130.000000000000000],IMX[80.300000000000000],LUNA2[0.002573568687000],LUNA2_LOCKED[0.006004993604000],LUNC[560.400000000000000],MANA[21.000000000000000],REEF[760.000000000000000],STEP[124.200000000000000],USD[0.000002141866600],USDT[0.000000105622254] |
| 02701172 | ATLAS[40.000000000000000],ATOMBULL[279.944000000000000],BAO[14000.000000000000000],CHR[8.000000000000000],CRO[10.000000000000000],CVC[80.000000000000000],DFL[50.000000000000000],DYDX[1.299740000000000],GALA[50.000000000000000],MATICBULL[20.995800000000000],REEF[210.000000000000000],LSOS[10000.000000000000000],SPELL[1400.000000000000000],TRX[0.000056000000000],USD[-0.000000029027700],USDT[0.000000005296491] |
| 02701176 | USD[0.000352724495000],USDT[1.470800502900000] |
| 02701178 | BNB[0.000000030365280],FTT[0.000199546844808],USD[0.000000107282941],USDT[0.000000084919920] |
| 02701182 | EUR[0.003636353260000],USD[0.000000099079806] |
| 02701183 | APE[13.298407504456198],AVAX[0.000000054488259],ETH[0.000000092013668],LUNA2[0.257171883600000],LUNA2_LOCKED[0.600067728400000],LUNC[55999.719101270000000],MANA[0.000000093538596],SAND[20.559398100000000],USD[0.000000000487290] |
| 02701184 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000022682091285],KIN[3.000000000000000],RSR[3.000000000000000],SOL[0.000684409369321],TRX[1.000000000000000],USD[0.014399967193085],USDT[0.000000039427690] |
| 02701187 | BUSD[3025.059940580000000],GENE[0.095020000000000],NEAR[0.066160000000000],PRISM[5.132000000000000],TONCOIN[0.020260000000000],USDT[571.357769413078142] |
| 02701192 | AKRO[497.032603300000000],AUDIO[7.134551480000000],BAO[44320.397282090000000],DENT[5401.044848100000000],EUR[0.000000072836198],FTM[7.306823700000000],KIN[4.000000000000000],SAND[8.343928770000000],STMX[975.154551480000000],USD[0.000000117253530] |
| 02701196 | IMX[49.531975914657280] |
| 02701211 | DOGEBULL[0.934000000000000],EOSBULL[33000.000000000000000],LTCBULL[36.000000000000000],MATICBULL[23.800000000000000],TRX[0.000001000000000],USD[0.000000069502672],USDT[0.054093650984380],XRPBULL[31807.209717960000000] |
| 02701213 | SOL[0.242100389873940],USD[0.000009894868676] |
| 02701216 | USD[0.000000002885072] |
| 02701217 | TRX[0.000010000000000],USDT[35.054628008722192] |
| 02701218 | ATLAS[18896.400000000000000],FTT[0.334834854640000],USD[0.000000400179398] |
| 02701221 | LTC[0.000000057783888],MATIC[0.000000004000000],USDT[0.000000011220130],USTC[0.000000059370000] |
| 02701224 | ETH[0.000000068745595],ETHW[0.000131046874595],MATIC[0.000000006000000],USD[0.000000058855863],USDT[0.587183240475124O] |
| 02701225 | FTT[0.054172426996438] |
| 02701228 | USD[20.159668808000000] |
| 02701233 | BOBA[5.498955000000000],BTC[0.000096330000000],EUR[1632.007162582000000],FTM[47.992970000000000],USD[0.714469912150000],USDT[0.012016209000000] |
| 02701236 | USDT[2.380000000000000] |
| 02701237 | USD[0.000000088829430],USDT[0.000000100000000] |
| 02701239 | DOGE[0.000000005878184],GRT[1.000000000000000],RSR[1.000000000000000],SPELL[0.000000058667631] |
| 02701240 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000000200000000],ETH[0.000091600000000],ETHW[0.000091600000000],EUR[0.005292849704961],KIN[5.000000000000000],LRC[0.008423330000000],LUNA2[0.657420331500000],LUNA2_LOCKED[1.479659140000000],LUNC[53.215967690000000],MATIC[73.225815080000000],RSR[2.000000000000000],SHIB[37.988436320000000],SOL[3.076183770000000],TRX[1.000000004917000] |
| 02701245 | AKRO[3.000000000000000],ATLAS[503.004404310000000],BAO[15.000000000000000],DENT[3.000000000000000],BTC[0.001903600000000],ETH[0.001788500000000],KIN[11.000000000000000],NEAR[10.063028620000000],NEXO[25.157571410000000],POLIS[353.010812020000000],SOL[5.823002590000000],SPELL[1590.637276210000000],STG[102.103413900000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[6.024370320836859] |
| 02701248 | BOBA[147.771918000000000],MBS[402.923430000000000],STARS[58.988790000000000],USD[1.089050000000000] |
| 02701249 | MBS[297.984800000000000],USD[0.000000152393210],USDT[0.000000022114113] |
| 02701253 | ATLAS[8.992000000000000],USD[0.405776010450000],USDT[0.000000029534160] |
| 02701257 | AVAX[4.364114530000000],BTC[0.020884670000000],ETHW[0.410659060000000],LUNA2[3.399649439000000],LUNA2_LOCKED[7.932515358000000],SGD[0.002048754625726],SOL[23.739027800000000],USD[42.520134035181676800000000] |
| 02701261 | BUSD[53.676482560000000],USD[0.061237739775433O] |
| 02701262 | FTT[0.000000093600000],NNB[0.000000143977076],USD[0.000000006532730] |
| 02701263 | USD[0.000000016206674],USDT[0.000187192659178] |
| 02701267 | AXS[0.699874000000000],BNB[0.000000002000000],BTC[0.022113168000000],CHZ[1161.619556520000000],CRO[129.976600000000000],ETH[0.226421850000000],ETHW[0.134074871140288O],GOG[139.979840000000000],MANA[74.990820000000000],REN[409.069252020000000],SAND[94.991360000000000],SHIB[31990537.730000000000000],SOL[1.136594230000000],USD[0.001298635478900],XRP[181.967240000000000] |
| 02701269 | ETH[0.000618220000000],ETHW[0.006182150047510],SGD[0.000284602862530],USD[390.455493359167199] |
| 02701275 | ATLAS[0.000000014520080],FTT[0.000000018040200],USD[0.000000034155509],USDT[0.000000021128567] |
| 02701277 | ENS[186.673725050000000],ETHW[1.017000000000000],USD[1686.818714621900000] |
| 02701279 | SRM[0.000000082600000] |
| 02701284 | USD[-0.008894722800000],USDT[1.730000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02701285 | DENT[1.000000000000000000],USD[0.000000087000000] |
| 02701286 | BTC[0.00000000010435100],FTT[0.000000002400000000] |
| 02701287 | BRZ[0.000000002607902],TRX[0.001240000000000000],USD[0.000000060217298],USDT[0.000000000590682] |
| 02701295 | USD[110.732672901653000000000000000] |
| 02701296 | MANA[21.720093000000000000],SAND[17.477750622981080000],USD[0.000000029147172] |
| 02701297 | USD[0.000000006991685000] |
| 02701303 | FTT[13.246286450000000000],MATIC[999.810000000000000000],SOL[28.563460070000000000],USD[2265.242672580368402000] |
| 02701304 | BNB[0.000198610000000000],USD[0.390052471500000000] |
| 02701306 | ETH[0.000070550000000000],ETHW[0.000970556119913654],LTC[0.011867850000000000],LUNA2[0.003533220012600000],LUNA2_LOCKED[0.008241800294000000],NFT[299590086319326657][1],NFT[349259354968494360][1],NFT[533990231406704377][1],SOL[0.006000000000000000],TRX[0.002549000000000000],UNI[0.012399385636225560],USDT[100.827570164015247300],USTC[0.500000000000000000] |
| 02701309 | BIT[33.986890000000000000],BNB[0.019994300000000000],FTT[1.399772000000000000],USD[0.000000003850000000],USDT[0.000000007833796000] |
| 02701310 | ATLAS[33820.000000000000000000],COPE[2196.000000000000000000],LUNA2[796.885541600000000000],LUNA2_LOCKED[1859.399597000000000000],USDC[14000.538134000000000000],USDT[0.000000006919584300],USTC[112803.000000000000000000] |
| 02701318 | SRM[0.000000012650000] |
| 02701319 | ETH[0.169846676722210000],ETHW[0.168923465650960600],FTT[15.997022700000000000],MANA[387.927589100000000000],SAND[64.988020500000000000],SOL[13.757737612000000000],USD[-6.715807753878856000],XRP[34.891729988373970000] |
| 02701334 | IMX[0.070100000000000000],USD[0.000004305101120],USDT[0.000000002801100] |
| 02701335 | BOBA[5.798917000000000000],USD[0.003700947796116360],USDT[0.000000107934404] |
| 02701337 | OMG[0.030873120000000000],USD[0.331182509977750000],USDT[0.000000025480240] |
| 02701343 | AVAX[44.572958564238600000],FTM[2035.456323660000000000],FTT[48.891120000000000000],RUNE[660.088548496100760000],STARS[43.991200000000000000],USD[0.283060804300000000],USDT[500.052035065564782800] |
| 02701348 | PORT[37.400000000000000000],TRX[0.000001000000000000],USD[0.591843786000000000],USDT[0.004490000000000000] |
| 02701353 | CHF[0.000000002138844200],EUR[1104.188957393225406200],TRX[0.000777000000000000],USD[0.000000026590179],USDT[0.000000010787032600] |
| 02701356 | BTC[0.000016782421680000] |
| 02701357 | ATLAS[830.000000000000000000],BTC[0.000055472131500000],ETH[0.000000005629600700],USD[-0.760317275126989600],USDT[0.000000009506983800],YFI[0.000053640000000000] |
| 02701360 | USD[20.751525910000000000] |
| 02701361 | BTC[0.000043420000000000],DOGE[173.000000000000000000],ETH[13.199107600000000000],PRISM[4899.456800000000000000],RAY[27.353444230000000000],SOL[0.810908666702055200],SRM[8.171579260000000000],USD[0.326896410549563700],USDT[0.000000149472944] |
| 02701362 | AAVE[0.000000004107040000],BAT[125.531479650867879500],BTC[0.013335408424447700],CRO[179.525954000000000000],ETH[0.000000009002830000],FTT[5.375861158745447400],LINK[8.271602333121250000],LRC[0.000000030513012000],SOL[4.969360062706716000],UNI[0.000000079110600000],USD[0.000000143256153000],USDT[0.000000009060343100] |
| 02701364 | ETH[0.000000000000000000],ETHW[0.447000000000000000],GALA[9.918908000000000000],IMX[0.088812990000000000],USD[0.001164348968000000] |
| 02701367 | BTC[0.017796440000000000],FTM[577.884400000000000000],SOL[71.085780000000000000],USD[113.874903450000000000] |
| 02701368 | BNB[0.000000004000000000],SOL[0.000000012869898],USD[0.102689743624453200],USDT[5.285400486368682360] |
| 02701370 | ETH[0.002703490000000000],ETHW[0.002703490000000000],TRX[0.000000002198600],USDT[0.000034389577071700] |
| 02701373 | EUR[0.000000010469485800],USDT[4131.381118870000000000] |
| 02701376 | ETH[0.047518580000000000],USD[0.000003295489404],USDT[0.000000007866133000] |
| 02701379 | USDT[0.058349870500000000] |
| 02701381 | KIN[1.000000000000000000],STARS[0.000000025000000] |
| 02701383 | BAO[1.000000000000000000],ETH[0.005601580000000000],USD[0.005601579510653000],USD[0.000178483777321] |
| 02701388 | BAO[4.000000000000000000],IMX[83.451519320000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.040200608228996000] |
| 02701389 | BTC[0.000016646694000000] |
| 02701394 | ANC[101.975997809776435200],DENT[1.000000000000000000],FTT[0.000000000875802000],KIN[2.000000000000000000],USD[0.000000015589372] |
| 02701396 | 1INCH[6.000000000000000000],HMT[0.000600000000000000],USD[1.797435788711246400] |
| 02701398 | USD[25.0000000000000000000] |
| 02701399 | AUD[100.000000000000000000] |
| 02701400 | MBS[0.112800000000000000],USD[0.180342885835959900],USDT[0.000000107078802] |
| 02701407 | USD[0.226475413062814600],USDT[0.000000008650949900] |
| 02701410 | USDT[0.000000003400000000] |
| 02701412 | HGET[0.050000000000000000],USD[0.005335416300000000],USDT[45.098996535000000000] |
| 02701413 | USD[0.000197318972650000] |
| 02701414 | EUR[93.482957160000000000],USD[32.107873758644101400] |
| 02701416 | ALICE[8.899400000000000000],APT[0.999800000000000000],AVAX[0.000000005771991500],AXS[0.699920000000000000],CHZ[110.000000000000000000],CRO[60.000000000000000000],FTT[1.329801441647681000],MANA[23.193621200000000000],SOL[2.077560650000000000],SRM[13.060324420000000000],SRM_LOCKED[0.065644890000000000],USD[23.285369578895823200] |
| 02701417 | BTC[0.000005000000000000],ETH[0.158897140000000000],ETHW[0.158897140000000000],FTT[5.081291943606553960],GRT[666.313379879380213500],SGD[0.004843469257384000],USD[1590.035536085213623000] |
| 02701429 | SRM[0.000000000690000000] |
| 02701435 | 1INCH[0.000000020550456000],BTC[0.000000079402330000],CRO[0.000000031012732000],ETH[0.000000089772323000],ETHW[0.000000089772323000],FTT[0.000000083479938000],GALFAN[0.000000175000000000],SOL[0.000000005003771600],TRX[0.000000093812848000],USD[1363.181081267760443600] |
| 02701437 | EUR[10.000000000000000000] |
| 02701438 | BOBA[0.000495200000000000],USD[0.000936905389763700] |
| 02701443 | EUR[0.009870937320000000],SOL[7.518839000000000000],USD[0.000000081001267] |
| 02701448 | BTC[0.000059659383915800],CEL[0.929171816092232200],USD[8.405897470282476800],USDT[1.561347320793419400] |
| 02701449 | USD[0.000000083673360000],USDT[0.000047719920400000] |
| 02701450 | TRX[0.000001000000000000] |
| 02701452 | BTC[0.002386070000000000] |
| 02701453 | NFT[318611691995722824][1],NFT[328148008270943174][1],USD[0.211733260000000000] |
| 02701457 | USD[195.246298359240000000000000000] |
| 02701460 | STARS[0.000000009481900000],USD[0.558975496500000000],USDT[0.000000062481968900] |
| 02701463 | USDT[0.000000014000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02701466 | AUD[0.0000000774006800],AUDIO[1.0000000000000000],FIDA[402.8618130000000000] |
| 02701467 | ATLAS[350.0000000000000000],SOL[0.1500000000000000],USD[0.1355099197475000],USDT[0.0000000053109330] |
| 02701468 | AUD[0.0065302914202400],BAO[1.0000000000000000],KIN[2.0000000000000000],LINK[3.7078212000000000],TLM[231.6176163400000000],USD[0.0000000048443762] |
| 02701475 | IMX[17.9000000000000000],USD[0.5834014730000000] |
| 02701476 | BNB[0.0000000100000000],USD[0.3052561282343502],USDT[0.4250545118584615] |
| 02701480 | ATLAS[60648.4746000000000000],USD[0.0000000031422540],USDT[0.0000000051453942] |
| 02701483 | USD[0.0000000001011072],USDT[0.0000000009491014] |
| 02701484 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[141.7535731200000000],DENT[1.0000000000000000],ETH[0.0485527900000000],ETHW[0.0479504300000000],EUR[0.0018751337968123],KIN[4.0000000000000000],LRC[24.9525394000000000],MANA[17.8710565700000000],MATIC[34.0211002200000000],SAND[13.2597457500000000],SHIB[888848.5456031000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02701494 | FTT[25.0033014300000000],TRY[0.0007780000000000],USD[2.0000000000000000],USDT[481.8038851715372349] |
| 02701495 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ATLAS[1817.4938474300000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000219860885],USD[0.0000000010200320] |
| 02701500 | CRO[9.3700000000000000],MOB[0.4424000000000000],SOL[19.7406917500000000],USD[20.9182029964000000],USDT[0.0000000043557039] |
| 02701505 | BTC[0.0000000041000000],ETHW[0.0650000000000000],EUR[0.0000758767166690] |
| 02701507 | TRXBULL[0.0950400000000000],USD[59.4325629605000000],USDT[0.0000000064261888],ZECBULL[0.0091600000000000] |
| 02701509 | DOGE[0.0000000054880525],EUR[0.0000000040651975],TRX[83.0271460000000000],XRP[4.0699340000000000] |
| 02701510 | USD[0.0000000008550000] |
| 02701514 | SRM[0.0000000032450000] |
| 02701518 | ATLAS[1729.3739585500000000],POLIS[19.6670393600000000],USD[0.2028719800000000],USDT[0.0000000039405878] |
| 02701519 | USD[25.0000000000000000] |
| 02701520 | USDT[0.1261218200000000] |
| 02701523 | ATLAS[114.5450573800000000],USDT[0.0000000011351036] |
| 02701525 | GST[0.6842781400000000],TRX[0.9033220000000000] |
| 02701528 | BTC[0.0000946200000000],ETH[0.0009466000000000],ETHW[0.4759466000000000],EUR[1124.4775597500000000] |
| 02701529 | USD[0.9895425638786234],ZECBEAR[9.4794000000000000] |
| 02701535 | ETH[1.4775487500000000],ETHW[1.4775487500000000],SHIB[98005.0000000000000000],USD[1840.5273955860000000] |
| 02701541 | USDT[0.0000000024650000] |
| 02701550 | USD[0.0000006612451483] |
| 02701554 | USD[0.0129781788950000],USDT[0.0075140000000000] |
| 02701560 | AURY[10.3541000000000000] |
| 02701561 | BNB[0.0000000006982660],ETH[0.0000002760652],MATIC[0.0000000448223237],SOL[0.0000000052355102],TRX[0.0032880036530459],USDT[0.0010583603197651] |
| 02701562 | ATLAS[30.0000000000000000],FTT[0.0512759401188800],USD[0.0000000036027010],USDT[0.0000000005204757] |
| 02701564 | ATLAS[99.9830000000000000],USD[0.0168029610000000],XRP[15.3706160000000000] |
| 02701566 | BOBA[0.0963656000000000],USD[0.2806576675000000] |
| 02701574 | EUR[0.0000000143631232],POLIS[0.0420022480700000],USD[0.0772415626800000],XRP[0.0000000012492300] |
| 02701575 | USD[0.0083796200205505] |
| 02701579 | BTC[-0.0005222223309098],DYDX[0.0880272000000000],MATIC[-0.3534992530941306],USD[5.1117752052954623] |
| 02701586 | APE[0.0000000039857979],ETH[0.0000000040000000],MATIC[0.0000000048000000],NFT [53993792813810611](1),SOL[0.0000000016637724],USD[0.0000000064445130],USDT[0.0000019328801787] |
| 02701589 | ATLAS[57.0800560300000000],USD[10.0000000007619838] |
| 02701590 | ETH[0.0000735500000000],ETHW[0.0000735415548403],USD[0.0004557946373116] |
| 02701591 | USD[0.0000004700000000] |
| 02701601 | BTC[0.0011000097350000],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[1475.6647230441342846],FTT[3.7445340173610364],LINK[13.0862400000000000],LUNC[0.0000000072200000],USD[1594.5368982068069365],USDT[0.0000000287633159],USTC[0.0000000065200500] |
| 02701606 | ATLAS[290.0000000000000000],BNB[0.0000000063199100],BTC[0.0146461900000000],DOGE[297.0000000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],FTT[1.0000000000000000],SHIB[490000.0000000000000000],SOL[1.0031996556186210],SPELL[3800.0000000000000000],SRM[16.0000000000000000],SUN[2549.1990000000000000],USD[0.0005477328477745] |
| 02701607 | USD[-31.4626600466331600],USDT[63.2560769620000000],XRP[0.4800000000000000] |
| 02701608 | USD[1.2455865205500000] |
| 02701619 | BCH[0.0000000052000000],BTC[0.0002460132996252],SRM[0.9895600000000000],STETH[0.0615936836074697],USD[644.6220759797618314] |
| 02701621 | USDT[0.0000000448151590] |
| 02701624 | BULL[0.0464732139000000],USD[0.8083628224036800] |
| 02701625 | ATLAS[3014.0279241800000000],USDT[0.0000000016647718] |
| 02701630 | USD[25.0000000000000000] |
| 02701632 | BTC[0.0000000004257500],STARS[0.0000000049000000],TRX[0.7004380000000000],USD[1.2427727413000000],USDT[1.5408813622531324] |
| 02701633 | SOL[0.0000000015502684],STARS[0.0000000075000000] |
| 02701642 | USD[0.0000000078000000],USDT[0.0000000046266505] |
| 02701644 | USDT[0.0000000056000000] |
| 02701646 | EUR[50.0000000000000000] |
| 02701657 | USD[0.0000000014709850] |
| 02701661 | AUD[0.0000000851146680],CRO[250.2158672900000000] |
| 02701664 | BAO[3.0000000000000000],ETH[0.0000009800000000],ETHW[0.0000009800000000],GBP[0.0473330609713422],KIN[2.0000000000000000],LUNA[0.0204717457100000],LUNA2_LOCKED[0.0477674066500000],LUNC[4522.8429359300000000],MANA[0.0005947542740520],RSR[1.0000000000000000],SOL[0.0000040000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0745156125570690] |
| 02701668 | USD[1.9701999085650000],USDT[0.0062219968528000] |
| 02701671 | USD[0.0000000489790000] |
| 02701675 | BAO[3.0000000000000000],CONV[0.0066743400000000],COPE[0.0001069700000000],CRO[0.0169769200000000],DENT[1.0000000000000000],EUR[0.0001298463360749],FTM[0.0173222800000000],KIN[5.0000000000000000],MATH[0.0007073500000000],SAND[0.2621733900000000],SPELL[0.5564625100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02701676 | USDT[0.0003145265621646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02701677 | USD[0.0000000033757456],USDT[0.000000000780000] |
| 02701678 | SRM[0.0000000061850000] |
| 02701679 | ATLAS[2999.4300000000000000],TRX[0.0000010000000000],USD[0.3468102600000000],USDT[0.000000095949904] |
| 02701684 | AURY[4.0000000000000000],SOL[0.0400000000000000],TRX[0.0000010000000000],USD[9.0069492261000000],USDT[0.008900000000000] |
| 02701689 | USD[0.0009880100470998],USDT[0.000000043689030] |
| 02701695 | FTM[0.9592000000000000],FTT[0.2564849292932400],USD[0.0784587110697356] |
| 02701697 | FTT[0.0312205179957000],USD[0.5181523298875000] |
| 02701700 | USD[0.0670400225000000],XRP[0.4233650000000000] |
| 02701707 | BNB[0.0907820100000000],USD[2.3217429440061412],USDT[0.0000000036187122] |
| 02701716 | ATLAS[287.7760846700000000],AURY[4.0137711500000000],BAO[7.0000000000000000],BOBA[65.3811699900000000],IMX[97.0994182600000000],KIN[3.0000000000000000],MBS[127.2969011700000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0104567376684633],USDT[0.0109043764953614] |
| 02701718 | ATLAS[27620.2899199670489768],BOBA[575.8731413700000000],FTM[0.0000000041895000],IMX[0.0000000073000000],ROOK[2.0000000000000000],STARS[0.0000000033920300],USD[0.0000000055878752],USDT[0.0000000157742929] |
| 02701728 | APT[9.3058675700000000],BAO[1.0000000000000000],BTC[0.0455389900000000],ETH[0.0000037000000000],MATIC[6.9540993400000000],NFT (32243840310878795)[1],NFT (33102434110753606)[1],NFT (33644913751030363)[1],NFT (55938042557788695)[1],STG[3.9270844400000000],UBXT[1.0000000000000000],USD[0.0444751825117644],USDT[0.3920180852452852] |
| 02701730 | ETH[0.0080000000000000],ETHW[0.0080000000000000],IMX[15.8000000000000000],USD[0.9845296945000000] |
| 02701732 | USD[0.3043599300000000] |
| 02701735 | AURY[11.2496815200000000],TRX[0.0000020000000000],USD[0.0000000570080616],USDT[0.0000000037056368] |
| 02701738 | BAO[1.0000000000000000],DENT[1.0000000000000000],RNDR[0.0000000059860472],SLND[0.0000000033840000],USD[0.0000000054894498] |
| 02701740 | LUNA2[2.5539939050000000],LUNA2_LOCKED[5.9593191120000000],USD[0.2025140082375000],USDT[0.0046816088983440] |
| 02701743 | USD[25.0000000000000000] |
| 02701744 | BTC[0.0000000083000000],ETH[0.6200000000000000],GST[0.0300006400000000],SOL[0.0000000069894500],USD[0.0000000085405500],USDT[0.0000000082466796] |
| 02701748 | BTC[0.0013343199751250],ETH[0.0320668000000000],ETHW[0.0320668000000000],GBP[0.0003023525275930],SOL[1.8764853600000000],XRP[360.6337230700000000] |
| 02701752 | BOBA[19.1559516500000000],SAND[0.9000000000000000],USD[0.4464739099361250] |
| 02701754 | SRM[0.0000000099400000] |
| 02701758 | USD[0.0000006796254738],USDT[0.0000000017504660] |
| 02701760 | USD[1.7173215484916700],XLMBULL[163.7441400000000000],XRP[0.9900000000000000],XRPBULL[31793.6400000000000000] |
| 02701761 | BTC[0.0000000050000000],BTC[0.0000000052465536],ETH[0.0000000042550000],IMX[8.1000000000000000],OMG[0.0000000753023250],SECO[0.0000000023000000],SRM[0.0004686921420252],USD[-0.0001372649610210],USDT[0.0000000149864406] |
| 02701768 | BULLSHIT[5.9798360000000000],FTT[0.0000000028840000],SOL[0.0000002482509000],TRX[0.0007770000000000],USD[0.0010169950000000],USDT[0.0017255975000000] |
| 02701771 | BCH[2.0600953600000000],BTC[0.3876263430000000],ETH[0.0004999500000000],ETHW[0.0004999500000000],EUR[0.8007000000000000],EURT[2.9994300000000000] |
| 02701772 | BTC[0.0047698148847417],ETH[0.0009740000000000],ETHW[0.0009740000000000],HNT[106.9301600000000000],RNDR[3306.4312000000000000],SOL[39.5367211158483200],UNI[188.3599200000000000],USD[42.8641975056699575],USDT[0.0000000076414674] |
| 02701773 | BTC[0.0198962190000000],OMG[0.4987669500000000],USD[0.0000009963620400],USDT[5.4628000000000000] |
| 02701774 | ETH[0.0000000097337746],EUR[0.0000000064870025],USD[1265.5698253202221666000000000],USDT[0.0000000070344890] |
| 02701775 | ATLAS[3069.4167000000000000],USD[0.0000001388202049],USDT[0.5199758900000000] |
| 02701777 | USD[127.6967159919647965] |
| 02701779 | BNB[0.0000000036929576],SOL[0.0000000100000000],STARS[0.2387158408974167],TRX[0.0000020000000000],USD[0.0000001114222279],USDT[0.0000000117586821] |
| 02701788 | ATLAS[1079.7840000000000000],BNB[0.0092825000000000],USD[1.1020646560000000] |
| 02701789 | BTC[0.3657739500000000],TRX[0.0000410000000000],USD[0.7519575300599344],USDT[2531.3481894941914540] |
| 02701790 | IMX[182.7000000000000000],USD[0.3596048400000000] |
| 02701792 | BNB[1.0581064900000000],SOL[13.5826685800000000] |
| 02701794 | USDT[0.0000000098800000] |
| 02701800 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[22.4624925408234560],USDT[71.6288820133561121] |
| 02701803 | ATLAS[379.1180000000000000],IMX[102.4795000000000000],ROOK[5.9359904000000000],USD[0.0428711010000000] |
| 02701804 | FTT[1.6662656000000000],USD[0.0037989034842880] |
| 02701812 | APT[0.0000000089484049],BNB[-0.0000000005120000],SOL[0.0000000077893641] |
| 02701813 | BTC[0.0000075967570000],DOT[0.0000000001481622],EMB[129.9920000000000000],TRX[0.0000000010391687],USD[114.9440924992541409],USDT[-104.5623005498990606],XRP[2.6929289600000000] |
| 02701817 | ETHW[0.5002749442176290],LUNA2[0.7756698017000000],LUNA2_LOCKED[1.8098962040000000],LUNC[168249.9600000000000000],USD[0.0000000039766224],USDC[3990.1929995400000000],USDT[0.0096040569504860],USTC[0.4250000000000000] |
| 02701819 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.7418946700000000],UBXT[1.0000000000000000],USD[0.0000020138233246] |
| 02701821 | USD[25.0000000000000000] |
| 02701823 | FTT[2.0000000000000000],IMX[35.0000000000000000],USD[27.9998502500000000],USDT[4.0309240800000000] |
| 02701825 | AMPL[0.0000000020197524],ETH[0.0001876700000000],ETHW[0.0001876700000000],FTT[0.0892753153429071],MATIC[5.0000000000000000],TRX[3.0055000000000000],USD[557.3354147122362106],USDT[4293.7614006607523458],XRP[5.1990000000000000] |
| 02701828 | EUR[0.0000002797826315] |
| 02701829 | BOBA[0.6048028000000000],USD[0.3036582795000000] |
| 02701833 | TRX[0.0000010000000000],USDT[0.0000000066750000] |
| 02701834 | SRM[0.0000000064050000] |
| 02701836 | ATLAS[1699.4400000000000000],TRX[0.0000040000000000],USD[0.0046989626000000] |
| 02701837 | 1INCH[0.0000000058991600],BCH[0.0000000077685200],BNB[0.0000000025911100],BTC[0.0000000057628700],CEL[83.6021381184970700],DOGE[0.0000000095130600],ETH[0.0000000009251300],ETHW[0.7985235815881200],EUR[0.0021396308131341],FTT[18.3813241359943442],LINK[0.0000000083582500],MATIC[0.0000000082345900],NFT (55949814021011534S)[1],SRM[142.9439562000000000],SRM_LOCKED[0.9044039200000000],TRX[0.0000000017451400],USD[0.0011767534452193],USDT[0.0000000051827751] |
| 02701846 | ATLAS[4925.4974769200000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0100000010960444] |
| 02701851 | ATLAS[356.2931036800000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000010826722] |
| 02701852 | USD[1969.1566027900000000] |
| 02701853 | ATLAS[4160.0000000000000000],LOOKS[592.9338800000000000],TRX[0.0000040000000000],USD[5.8570545559200000],USDT[22.0250593517279291] |
| 02701854 | ATLAS[313.6029902513808412],CRO[23.9671312700000000],TRX[0.0000100000000000],USD[0.0000001085239763],USDT[0.0000000138592929],XRP[0.0012191000000000] |
| 02701858 | AAVE[0.1299753000000000],BTC[0.0025996606000000],DOGE[233.9754900000000000],DOT[1.0000000000000000],ETH[0.0079984800000000],ETHW[0.0079984800000000],FTT[1.1997720000000000],LINK[1.1997720000000000],LUNA2[4.1331402900000000],LUNA2_LOCKED[9.6439940100000000],LUNC[899000.0000000000000000],MANA[26.9986700000000000],MATIC[39.9881000000000000],SOL[0.2000000000000000],TRX[0.0000010000000000],USD[3.3462180071659896],USDT[0.0000000072123181],XRP[32.9937300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02701859 | USDT[0.000000000696000000] |
| 02701862 | CRV[36.698688370000000000],LUNA2[0.436604917500000000],LUNA2_LOCKED[1.018744807000000000],LUNC[95071.640000000000000000],MBS[23.000000000000000000],TRX[0.000001000000000000],USD[0.000000319629904],USDT[0.592714060167 1331] |
| 02701864 | ATLAS[0.000000020000000000] |
| 02701865 | AUD[0.444414357760077 46],ETH[0.000000000919151 6],USD[0.000000026194470] |
| 02701868 | USD[0.000000115395377 0],USDT[0.000000004883010],XRP[0.000000002665247 8] |
| 02701872 | AKRO[1481.001119610000000 0],ATLAS[134.074207670000000 0],AUDIO[47.058581070000000 0],AVAX[0.676934240000000 0],BAO[65.000000000000000 0],BTC[0.048301202327713 3],CLV[82.604311150000000 0],CRV2[0.020626420000000 0],DENT[6.000000000000000 0],DODO[30.384515070000000 0],DOT[15.721160210000000 0],DYDX[13.5869 10690000000000],ENJ[70.224229570000000 0],ETH[0.000037900000000 0],ETHW[0.415317510000000 0],GALA[337.186906080000000 0],HMT[36.847189480000000 0],HUM[88.720636170000000 0],IMX[3.073359380000000 0],KIN[77.000000000000000 0],LINK[5.072872200000000 0],LOOKS[3.805910780000000 0],MANA[8.377731330000000 0],MATIC[ 99.465076410000000 0],OMG[2.139121490000000 0],ORBS[452.429627430000000 0],PEOPLE[143.641000340000000 0],POLIS[2.640094310000000 0],REAL[1.505977020000000 0],SAND[20.759146190000000 0],SOL[4.305068200000000 0],SOS[144183625.486606760000000 0],SRM[5.523614310000000 0],SUSHI[5.245737780000000 0],UBXT[4.000 000000000000],UNI[3.972288310000000 0],USD[19.728468293045477 2],XRP[0.004343742765629] |
| 02701876 | BTC[0.000093900000000 0],SPELL[78.460000000000000 0],USD[1.438580216000000 0] |
| 02701881 | USD[0.000198471017707 2] |
| 02701884 | SOL[0.000000055649090],TRX[0.000000051840000],USD[0.000000100279921],USDT[0.000000010313518 0] |
| 02701886 | AKRO[3.000000000000000 0],BAO[8.000000000000000 0],DENT[3.000000000000000 0],IMX[0.002707180000000 0],KIN[21.000000000000000 0],TONCOIN[23.869571880000000 0],TRX[0.000050000000000 0],USD[0.000012069137775 8],USDT[0.000000014121135 5] |
| 02701887 | BNB[0.000000072207336],SOL[0.000000030920500],TRX[0.000000069303914],USD[0.006041523122597 5],USDT[0.008636321087773 0] |
| 02701888 | KIN[9172.532814070000000 0],SOL[0.649870000000000 0],USD[0.192980800000000 0] |
| 02701897 | AVAX[0.000000008562759 5],BTC[0.000000003763920],USD[0.000904627945289],USDT[0.000000004645498 4] |
| 02701898 | BNB[0.000000093123865],DOGE[0.000000091246249],ETH[0.000000076624400],FTT[25.301415710000000 0],USD[0.000002651656552],USDT[0.000009170769556 1] |
| 02701899 | AKRO[1.000000000000000 0],USDT[157.000045772872165] |
| 02701901 | BNB[0.001600000000000 0] |
| 02701906 | KIN[1.000000000000000 0],MATIC[0.471780250000000 0],RSR[1.000000000000000 0],TRX[0.000030000000000 0],USD[0.000000100000000],USDT[0.000005296290526 8] |
| 02701908 | SAND[0.005039630000000 0],XRP[59.754855220000000 0] |
| 02701910 | ALEPH[0.000000100000000],USD[0.148645349250000 0] |
| 02701916 | OMG[0.000000100000000] |
| 02701917 | AVAX[3.634684220000000 0],LUNA2[0.002978718495000 0],LUNA2_LOCKED[0.006950343155000 0],USD[0.006176211601846 8],USTC[0.421652000000000 0] |
| 02701918 | BTC[0.005305950000000 0],EUR[0.000000064227980],USDT[0.001443312724650] |
| 02701921 | USD[25.000000000000000 0] |
| 02701925 | USD[107.722041765959462 4] |
| 02701939 | AAVE[0.000000083577800],ATOM[0.000000052830720],AVAX[0.000000082326790],BNB[0.000000007690102 5],BTC[0.295100009285175],DOGE[0.000000005710600 0],DOT[0.000000037174400],ETH[0.000000077608027],FTM[0.000000064497880],FTT[25.036158234872261 4],LINK[0.000000065385600],LUNA2[0.000012051704750],LUNA2_LOCKED[0.000002812064441 0],LUNC[0.154952804260070 0],MATIC[0.000000001901709 0],NEAR[0.000000045942691],RAY[0.000000010000000 0],RUNE[0.000000006464000],SOL[0.000000014011261],SRM[0.001691520000000 0],TRX[0.002389708078490 0],USD[104.336670923374323],USD T[0.000000008989237 34] |
| 02701940 | CHZ[119.977200000000000 0],DODO[68.087061000000000 0],EUR[88.848714970000000 0],FTT[1.099791000000000 0],GRT[0.983090000000000 0],LUNA2[0.000439866231500],LUNA2_LOCKED[0.000102635454000 0],LUNC[9.578179800000000 0],SOL[0.009935400000000 0],SRM[0.997910000000000 0],SXP[0.094300000000000 0],USD[0.003244 41755577 06] |
| 02701947 | TRX[0.000000019959550] |
| 02701956 | DOGE[2.000000000000000 0],ETH[-0.000008882190976 6],ETHW[0.002996353702540 5],TRX[1.000001000000000 0],USD[-14.566768085631842400000000 0],USDT[30.511260200277490 3] |
| 02701960 | ETHW[0.000784920000000 0],LUNA2[0.027623337970000 0],LUNA2_LOCKED[0.064454455260000 0],TRX[0.000778000000000 0],USD[1.673774835744867 8],USDT[0.022820039746210] |
| 02701961 | BTC[0.000000008083200],TRX[0.932332005516562 4] |
| 02701967 | ATLAS[129.988000000000000 0],ATOM[0.000131390000000 0],BAR[0.000006720000000 0],BICO[1.011530330000000 0],BTC[0.000082800000000 0],CHZ[19.976000000000000 0],CITY[0.998000000000000 0],CRO[9.998000000000000 0],CRV2[9.999400000000000 0],DENT[9089.151629770000000 0],LUNA2[0.353826046300000 0],LUNA2_LOCKED[0.8 25594108000000],LUNC[65557.561970000000000 0],POLIS[3.000000000000000 0],RUNE[1.001458380000000 0],SAND[0.001073450000000 0],SOL[0.199960000000000 0],TRX[0.000010000000000 0],USD[240.828998779603783 2],USDT[0.265264961593227 1] |
| 02701969 | MATIC[0.000000100000000],USD[0.009391134530066 5] |
| 02701971 | USD[0.765414110000000 0] |
| 02701977 | IMX[197.956000000000000 0],USD[1647.905406120000000 0] |
| 02701979 | SGD[0.009664240000000 0],USD[0.000000006140251] |
| 02701992 | TRX[0.000001000000000 0] |
| 02701994 | USDT[0.000000016800000] |
| 02701995 | SRM[0.000000052250000] |
| 02701997 | EUR[0.000000528320404],SOL[5.732259735824340 0],USD[0.000006260953470],XRP[60.000000000000000 0] |
| 02701998 | ATLAS[62.056489360000000 0],ETHW[0.012692430000000 0],GALA[32.310342490000000 0],IMX[9.703279040000000 0],MATIC[22.465891320000000 0],RUNE[22.465891320000000 0],SAND[8.628621950000000 0] |
| 02701999 | USD[0.000000076970000] |
| 02702000 | IMX[0.000001125168051] |
| 02702006 | AKRO[2.000000000000000 0],ALPHA[1.000000000000000 0],BAO[7.000000000000000 0],BTC[0.039734020000000 0],ETH[0.000013050000000 0],ETHW[0.000013050000000 0],EUR[0.000240739652257 3],KIN[4.000000000000000 0],LINK[0.019431300000000 0],MANA[176.533193370000000 0],RSR[1.000000000000000 0],SOL[4.784545640000000 0], TRX[2.000000000000000 0],UBXT[3.000000000000000 0] |
| 02702008 | ATLAS[1279.744000000000000 0],ETHW[0.000220000000000 0],USD[0.940360960000000 0] |
| 02702015 | AKRO[1.000000000000000 0],ATLAS[4707.239282960000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],USDT[0.000000002464745 1] |
| 02702018 | EUR[0.004901036581355] |
| 02702023 | BTC[0.040688778320570 0],ETH[0.103704378904760 0],ETHW[0.103207503529100 0],EUR[0.000000010821780 4],MBS[14.000000000000000 0],SOL[10.147353190000000 0],USD[12.515425369457500 0],USDT[0.713860245033320 9],XRP[1009.438165311371810 0] |
| 02702031 | AVAX[3.994000000000000 0],USD[0.005805406900000 0] |
| 02702032 | AVAX[0.600000000000000 0],FTT[1.166228540000000 0],PAXG[0.090590136000000 0],SPY[0.070000000000000 0],SUSHI[14.997300000000000 0],TRX[0.001480000000000 0],USD[0.145250737023900 0],USDT[0.000000147028462 6],USO[0.290000000000000 0] |
| 02702035 | USDT[1.044739887500000 0] |
| 02702049 | ATLAS[1450.000000000000000 0],USD[0.994243766250000 0],USDT[0.000000078545420] |
| 02702051 | ATLAS[9.922000000000000 0],USD[0.002742055750000 0] |
| 02702053 | KIN[8132.300000000000000 0],USD[1.702750337875000 0],USDT[0.000000027326444] |
| 02702054 | ATLAS[0.000001494272],BNB[0.000231880000000 0],DFL[0.000000005921565 5],EUR[0.000001828051096 9],GALA[0.000000042390750],USD[0.000000139635853] |
| 02702055 | SOL[0.480847513406870 8] |
| 02702057 | HMT[0.698042300000000 0],USD[0.000003465569646 1],USDT[0.000000019700428] |
| 02702058 | BTC[0.003112680000000 0],TRX[0.000010000000000 0],USD[0.000000092084555],USDT[0.000000012678902 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02702059 | TRX[0.000011000000000],USDT[27.490000000000000] |
| 02702062 | BTC[0.000000055000000],ETHW[0.332020000000000],FTT[30.195212000000000],GALA[160.000000000000000],LUNA2[0.363665302300000],LUNA2_LOCKED[0.848552372100000],LUNC[79188.885239800000000],NFT [2889405916092290965][1],NFT [3096188015070494928][1],NFT [3122239376976702332][1],NFT [3145560375858906926][1],NFT [3336760273580611272][1],NFT [3658052401469912931][1],NFT [4568133492453901701][1],NFT [4768399857128163454][1],SOL[0.010000000000000],TRX[11515.000010000000000],USD[-25.667760135534229],USDT[2387.137048263062964] |
| 02702064 | BULL[0.000000001000000],FTT[0.078597637506489],USD[0.000000005769890],USDT[0.000000009130442000] |
| 02702066 | USD[8.213622124339728] |
| 02702072 | BNB[0.000000086364136],MATIC[0.000000001096000],USDT[0.000000081800000] |
| 02702076 | USD[199.567165010000000],USDT[65.906229006892035] |
| 02702082 | USD[0.000015082887948] |
| 02702088 | ALGO[3372.997422550000000],EUR[0.000000072319789],SOL[47.223712760000000],USD[1.603274884754216] |
| 02702090 | BAO[3.000000000000000],ETH[0.020820790000000000],ETHW[0.020560680000000000],EUR[0.000091476661125],KIN[4.000000000000000],MATIC[24.783732820000000000],SOL[0.273589770000000000],TRX[1.000000000000000],USD[0.000456704422335] |
| 02702091 | USD[100.000000000000000] |
| 02702094 | ATLAS[54.322744581162398],USD[0.000000067450053],USDT[0.000000047388760] |
| 02702100 | AUDIO[42.428960540000000000],BTC[0.060186740000000000],CRO[128.379459140000000000],GBP[0.067554923193163],KIN[1.000000000000000],TOMO[1.020601990000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02702102 | USD[0.008268354250400] |
| 02702105 | USD[0.000000079289196],USDT[0.000000072852770] |
| 02702106 | FTT[0.065210000000000],KIN[10283829.099958280000000000],USD[0.660576717445000],USDT[0.000000000007526] |
| 02702117 | ATLAS[380.000000000000000],BTC[0.000327789362520],FTT[0.002665877153895],USD[0.241107723175000],USDT[0.000000003000000] |
| 02702118 | BF_POINT[200.000000000000000] |
| 02702122 | BTC[0.000000024680813],CRO[0.000000018441384],SAND[0.000000015930454],USD[0.324383113360359],USDT[0.000000000267027] |
| 02702124 | CRO[1582.335346080000000000],SOL[13.637175000000000000],USD[2.006100000543264] |
| 02702125 | ETH[0.006629616058592],ETHW[0.006629616058592],USD[0.112203882601043] |
| 02702126 | USDT[0.000000004623950] |
| 02702127 | AVAX[0.000000008973591],BTC[0.000000003853838],ETH[0.000000016829408],FTT[0.000000081590944],NFT [479866613578493467][1],TRX[0.000000044161666],USD[0.000000144121400],USDT[0.000000007264596] |
| 02702134 | USD[0.003276880000000] |
| 02702136 | NFT [335643164978994512][1],NFT [408201378429703776][1],NFT [430793106231765942][1],TRX[0.000100000000000],USDT[1.958000000000000] |
| 02702138 | USD[0.000000037010038],USDT[0.000000014464650] |
| 02702146 | AVAX[146.700000000000000],DAI[100.000000000000000],LUNA2[0.028070373210000],LUNA2_LOCKED[0.065497537490000],NFT [493165746877072796][1],SOL[7.000000000000000],TRX[0.001558000000000],USD[0.001200739300000],USDT[1.131380015000000],USTC[3.973497000000000] |
| 02702149 | HOLY[1.082676300000000],IMX[492.652187950000000],USDT[0.000000054137981] |
| 02702151 | USD[0.659685223750000] |
| 02702153 | BNB[34.094861150000000000],BTC[0.265785333643100],ENJ[552.066288618000000000],ETHW[3.438210000000000000],FTT[29.894319000000000000],MANA[600.554625690000000000],SAND[2139.401435280000000000],SOL[15.846506240000000000],USD[2.333681651780185] |
| 02702158 | BNB[0.009500000000000],BTC[0.000000084368800] |
| 02702159 | MX[0.092740000000000000],USD[0.009062807852908] |
| 02702161 | USD[0.000000121223599],USDT[0.000000070311940] |
| 02702164 | ATLAS[9.338800000000000],USD[0.000363689014335] |
| 02702166 | USD[193.718007015000000] |
| 02702177 | USDT[0.000000125179985] |
| 02702178 | EUR[0.100000000000000] |
| 02702184 | USD[0.086352622585186],USDT[0.000000031999450] |
| 02702187 | FTT[0.154365877858248],LUNA2[0.459123471100000],LUNA2_LOCKED[1.071288099000000],USD[0.228936876839000] |
| 02702190 | KIN[3.000000000000000],NFT [483456343011599083][1],NFT [489081343469634354][1],NFT [563090385359180235][1],TRX[1.000000000000000],USD[14.615901259089795] |
| 02702192 | BTC[0.001000000000000],USD[77.173785010000000] |
| 02702193 | TRX[0.000000000000000],USD[0.000000079817280],USDT[-0.000000019841204064] |
| 02702195 | BAO[1.000000000000000],CRO[23.138311522250667],ETH[0.002158710000000],ETHW[0.002131330000000],KIN[6.000000000000000],KSOS[14696.215526060029919040],UBXT[333.432683053926278 4],USD[0.000000396489527],USDT[0.000000335224045] |
| 02702196 | USD[1.000000000000000] |
| 02702201 | USDT[0.000000024200000] |
| 02702203 | EUR[0.001941613913910] |
| 02702204 | USD[0.026891108000000] |
| 02702207 | ATLAS[4909.069000000000000],ETH[0.000046980000000],ETHW[0.000046972369582],GALA[9.705500000000000],USD[326.332213514575000000],USDT[0.000000000000000] |
| 02702209 | ATLAS[326.699664900000000],FTT[0.000000020936816],USD[0.004914823348577 2],USDT[0.000000005280655 1] |
| 02702216 | BNB[0.000000077047858],CRO[0.000000012640128],ETH[0.000000004496211],MANA[0.000000089119192],SAND[0.000000002000000],SOL[0.000000080984600],USD[0.000433280579757] |
| 02702222 | STARS[1.000000000000000],USD[0.003104103500000],USDT[0.687450218500000],XRP[-0.589801245210156 4] |
| 02702225 | BAO[1.000000000000000],BTC[0.000000735159816],CRO[0.086087573622665 40],MATIC[25.585314974607592 8],UBXT[1.000000000000000] |
| 02702227 | AUD[3300.000000000000000],USD[-1550.222955624000000000000] |
| 02702228 | USD[0.000000842163560],USDT[0.000031738073806 92] |
| 02702229 | ATLAS[72.240409100000000],BAO[1.000000000000000],GBP[0.001143991005050 4],IMX[1.052777130000000000],KIN[1.000000000000000],SPELL[556.522641990000000000],STARS[1.020786110000000000],USD[0.000041054520] |
| 02702230 | USD[0.612121699750000] |
| 02702231 | AAVE[0.000017100000000],FTT[0.117445970000000000],LTC[0.000000059981512],USD[0.005215372180892 2],USDT[0.000015719200721] |
| 02702235 | HNT[10.002518250000000],TRX[1000.000001000000000],USD[43.048802603870105 0] |
| 02702237 | TRY[0.005158078401201 6],USD[0.000000028407312],USDT[0.000000028438267] |
| 02702238 | BTC[0.000061888173500000],USD[5.843761155000000000] |
| 02702240 | FTT[0.047529132688810 0],USD[0.026903019000000] |
| 02702241 | TRX[0.00003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02702244 | IMX[0.000000003435200],NFT (308784228905710765)[1],NFT (440746599945455932)[1],RSR[444148.322583320000000],USD[0.000000020678899] |
| 02702245 | BTC[0.000055120000000],CRO[2.710287180000000],ETH[0.000848910000000],KIN[9998.100000000000000],LRC[0.817500930000000],LUNA2[0.207955208400000],LUNA2_LOCKED[0.485228819600000],USD[0.282552193800000],USDT[273.374294477500000],USTC[0.000000100000000] |
| 02702247 | BAO[1.000000000000000],BTC[0.000000006770444,5,CRO[0.000000014890162],KIN[1.000000000000000],USD[0.000002474298797],USDT[0.000000008167096] |
| 02702251 | USD[0.000000012339734],USDT[0.000000000805758] |
| 02702254 | FTT[1.802187358021641],USDT[0.000000004130743340] |
| 02702257 | AKRO[1.000000000000000],ATLAS[688.587323060000000],AUD[0.001369864165533],BAO[3.000000000000000],DFL[98.198632430000000],USD[0.000000016321380] |
| 02702259 | ATLAS[12433.718333010000000],ETH[0.000000013947553],FTT[0.000000019818100],USD[0.000570937358107],USDT[0.000000003000000] |
| 02702260 | USD[0.006819929290000] |
| 02702265 | FTT[0.096220000000000],MATIC[9.895690000000000],USD[1572.783375884559880400000000000],USDT[1898.783020410000000] |
| 02702267 | SOL[0.000000010000000],USDT[0.000002060854253] |
| 02702268 | USDT[0.000000007600000] |
| 02702270 | ATLAS[1360.000000000000000],USD[0.036818623725000] |
| 02702271 | USD[0.025427543395300] |
| 02702272 | USD[270.010000000000000] |
| 02702273 | ENJ[234.000000000000000],ETH[0.782293314183076],ETHW[0.782293314183076],LTC[0.138179330000000],MANA[555.000000000000000],MATIC[0.000000045000000],UNI[26.200000000000000] |
| 02702278 | EUR[252.270590300000000] |
| 02702279 | ALD[1082.775140017403509],FIDA[174.632943950000000],TOMO[1.038506030000000] |
| 02702280 | BTC[0.094400000000000],EUR[0.000000083515183],POLIS[352.300000000000000],USD[0.976147681101883],XRP[228.000000000000000] |
| 02702283 | BLT[0.418090270000000],FTT[0.066088283034480],NFT (326536872608861902)[1],NFT (354574336853660152)[1],NFT (355547707770507676)[1],NFT (362721801200855589)[1],TRX[0.897303000000000],USD[3.363204460000000],USDT[0.000883306508208] |
| 02702285 | TRX[0.000001000000000],USD[0.291702928677242],USDT[124.871029050000000] |
| 02702288 | SAND[0.865800000000000],SOL[0.659868000000000],STEP[0.017147788611744],TRX[12.997400000000000],USD[1.063850426706060],USDT[4266.082774063799360] |
| 02702295 | ATLAS[0.321063510000000],TRX[0.000001000000000],USD[0.008124214500000],USDT[0.000000013055432] |
| 02702298 | BTC[0.003900000000000],USD[1.172677113500000] |
| 02702300 | AKRO[1.000000000000000],ATLAS[963.110706941000000],RSR[1.000000000000000],TRX[0.200001000000000] |
| 02702304 | BTC[0.008199244000000],CRO[69.992800000000000],DOT[3.000000000000000],ETH[0.046000000000000],ETHW[0.046000000000000],GALA[69.987400000000000],SAND[17.000000000000000],SOL[0.029994600000000],USD[2.649910840000000] |
| 02702308 | USD[0.000522394512753,6,USD[0.000000218351943] |
| 02702310 | ATLAS[773.121001184280000],BTC[-0.000000039105926],LTC[0.000004397687825,6],USD[0.000018336239844],USDT[0.000008220600899] |
| 02702313 | BTC[0.003997934410495,0],FTT[0.099430000000000],TRX[0.000006000000000],USDT[4.865000000000000] |
| 02702316 | BNB[0.009393000000000],GBP[0.000000044449996],USD[0.009376580250000] |
| 02702321 | ETH[0.000000008636000],NFT (489539621169386028)[1],NFT (511476920632484280)[1],NFT (559775958755094967)[1],SOL[0.000000009711943] |
| 02702322 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.016689600000000],ETHW[0.066660620000000],USD[1047.709458460861450] |
| 02702323 | EUR[0.002794715859900],USD[0.000000018752044] |
| 02702327 | BOBA[0.074300000000000],USD[0.018374666878092],USDT[0.000000008385855] |
| 02702329 | IMX[0.000000061430600],TRX[0.000000017600129],XRP[0.000000044804640] |
| 02702334 | AKRO[9.000000000000000],BAO[33.000000000000000],BICO[0.000000010000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],KIN[30.000000000000000],NFT (493062677470280181)[1],NFT (507046798389987082)[1],NFT (557899516608412333)[1],UBXT[11.000000000000000],USD[0.000000026110601],USDT[0.000125827078650] |
| 02702337 | USD[0.000000006000000] |
| 02702338 | BTC[0.000097348000000],NFT (390348394239256468)[1],NFT (476956719540089217)[1],STETH[0.000002187085205],USD[1.168163355000000] |
| 02702339 | USDT[0.000005402569840] |
| 02702341 | USD[0.000013951033097],USDT[0.741455100000000] |
| 02702342 | BTC[0.008498470000000],SOL[2.206113400000000],USD[0.656400000000000] |
| 02702348 | ETH[0.274792820000000],ETHW[0.068731205970236],LUNA2[0.146388112500000],LUNA2_LOCKED[0.341572262500000],SHIB[26463740.235414530000000],USD[0.037627204633760],USDT[0.000000140964445] |
| 02702349 | ALGO[0.000000124332384],BTC[0.001613378139402],ETH[0.000000009205154],EUR[0.000000067910976],FTT[0.000000100000000],RAY[0.000000100000000],SHIB[0.000000097060384],SOL[1.000000006521968],USD[0.000151583267835] |
| 02702350 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000028629954] |
| 02702352 | ETH[0.028000000000000],ETHW[0.028000000000000],EUR[2.414559880000000] |
| 02702353 | BAO[2.000000000000000],EUR[28.422702056373266],KIN[1.000000000000000],STARS[1.445993820000000],USD[10.809176861951373 0] |
| 02702354 | BTC[0.233055290000000],ETH[2.699991020000000],GBP[108.615553487595995 0],KIN[1.000000000000000] |
| 02702359 | LUNA2[6.136806933000000],LUNA2_LOCKED[14.319216180000000],LUNC[1301302.630000000000000],USD[-34.257826764067741],USDT[0.000000128048026] |
| 02702360 | BOBA[0.069600000000000],TRX[0.879700000000000],USD[0.679179037500000],USDT[0.000000071147890] |
| 02702369 | TRX[0.000013000000000],USD[0.895600665000000] |
| 02702372 | USD[0.000000029165230],USDT[0.000000011251955] |
| 02702376 | BTC[0.000000094484900] |
| 02702379 | ATLAS[59.988000000000000],MANA[2.999400000000000],TLM[38.000000000000000],USD[0.062568235000000] |
| 02702381 | DOGE[9739.550000000000000],TRX[0.000006000000000],USD[0.001814940000000],USDT[0.000000095109918] |
| 02702387 | EUR[0.028218272637466 7],FTT[0.001387600000000],USD[1.316230376089 1132] |
| 02702393 | APT[12.748504800000000],BTC[0.043577090000000],EUR[0.001826637851854 9],KIN[1.000000000000000],MTL[165.046707780000000],SOL[21.926304460000000],TRX[1.000000000000000] |
| 02702394 | USDT[0.000089450000000] |
| 02702398 | BRZ[13.678933210000000],USD[0.000000002074432],USDT[0.000000005487754] |
| 02702399 | EUR[0.000000251555853 7] |
| 02702401 | ATLAS[769.164000000000000],PERP[0.086709720000000],POLIS[54.495260000000000],USD[0.430930155510427 2],USDT[0.004775000000000] |
| 02702402 | GOG[0.089005640000000],HNT[10.941952480000000],TRX[0.000010000000000],USD[0.310311986544795 6] |
| 02702404 | AUDIO[4.999000000000000],AURY[3.999200000000000],DFL[369.926000000000000],DYDX[8.698260000000000],GALA[59.930000000000000],GENE[0.098960000000000],SLP[1569.686000000000000],TRX[0.411399000000000],USD[14.322169341000000],USDT[0.000490899889912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02702424 | BCH[0.00900000000000000],BNB[0.00783076000000000],BTC[0.00590000000000000],ETH[0.517615080000000000],ETHW[0.517615080000000000],FTT[25.89482000000000000],USD[84.5732045471796080],USDT[113.3534318012500000] |
| 02702425 | SOL[0.0300000000000000],USD[0.2696632276250000] |
| 02702427 | SGD[0.0000000078186982],TRX[0.0000010000000000],USDT[0.0062417832748195] |
| 02702429 | ATLAS[5.15381038000000000],USD[0.0000000077807357],USDT[0.0000000011096378] |
| 02702433 | APE[2.17666239000000000],BAO[1.00000000000000000],USD[0.00000011784373562],USDT[0.0000000204094160] |
| 02702436 | TONCOIN[0.01346299000000000],USD[0.1109848631250000] |
| 02702438 | CRO[139.97340000000000000],MNGO[19.97720000000000000],STARS[10.99886000000000000],SUN[1337.49682731000000000],TULIP[1.5000000000000000],USD[1.9285443394306120] |
| 02702442 | AVAX[1.90154232991199912],BAT[0.00000000090657258],BNB[0.23796882000000000],ETH[0.03380886000000000],ETHW[0.03380886000000000],FTT[1.26961706000000000],LINK[5.81418668000000000],LRC[7.37028413000000000],SOL[6.63693872000000000],USD[0.0000000067476156] |
| 02702450 | USD[0.00000049611179],BTC[0.00000026459253578],MANA[0.00000000998600076],MTA[0.00000009586725

2],STARS[0.00000000395254

61],USD[0.00009847912

69501] |
| 02702453 | SOL[2.27958960000000000],USD[0.00000006863734

6],USDT[0.3978506568393000] |
| 02702458 | DOGE[5366.49520000000000000],ETH[0.79814888000000000],MATIC[333.57560000000000000],SOL[2.07623500000000000],USD[0.0236747540546645] |
| 02702471 | BNB[0.00000000091245259],USD[0.0000070692914

89] |
| 02702472 | AKRO[1.00000000000000000],ATLAS[18191.82726411600000000],BAO[1.00000000000000000],BAT[2438.50860600760000000],BTC[0.65814979140682

66],CHR[4259.09140280915791

37],DENT[1.00000000000000000],DOGE[6296.70379753000000000],ENJ[848.02648004760000000],ETH[2.25080721000000000],ETHW[2.25101570000000000],FTM[1216.54243647720000000],HOL

Y[1.0635999200

0000000],MATIC[0.00000000680

00000],RSR[3.00000000000000000],SAND[539.22392422400000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02702479 | ATLAS[2939.41800000000000000],USD[1.0529630454840000],USDT[0.0003500250138745],XRP[96.98060000000000000] |
| 02702487 | BTC[0.00000000054348254],SHIB[70000.00000000000000000],USD[1.5643922075089065] |
| 02702488 | USD[0.0000009566561344] |
| 02702489 | USD[0.0000000367252022] |
| 02702490 | 1INCH[0.23042015000000000],USD[2.8756152098304602],USDT[0.0000000034137436] |
| 02702492 | JOE[0.6652200000000000],LUNA2[0.00170640685000000],LUNC[0.00549700000000000],USD[0.00000001566503

40],USDT[0.000000065324260] |
| 02702497 | TRX[0.0000170000000000],USD[3.8361846734600000],USDT[0.0047450000000000] |
| 02702501 | USD[-52.1039253662800000000000000],USDT[145.4200000000000000] |
| 02702504 | USD[-0.0009145686372283],USDT[0.0009941520084430] |
| 02702511 | FTT[2.20000000082360500],USD[0.00000000070000000] |
| 02702515 | ATLAS[128362.13575604000000000],ATOM[61.23426263416012

87],AVAX[0.00000000590000000],BNB[0.00000000059548191],BTC[0.04250649571000

00],BUSD[681.94822291000000000],CHZ[0.0000000885248

80],DFL[0.00000003000000000],ETH[1.09615833000000000],ETHW[1.01463922778025

52],FTT[0.00000001222467

42],GENE[17.9986064

40000000],GHD[0.00000000026537

16],GOD

S[0.00000000673181

58],GOG[610.06441675800000000],GST[0.0000000316784

32],IMX[0.00000000400000000],LUNA2[2.757725345000000

00],LUNA2_LOCKED[6.434692472000000],LUNC[50050.5000000000000000],MATIC[0.07239478000000000],MBS[0.000000084400372],POLIS[0.0000000095

00000],SOL[0.00000000400000000],USD[0.00124042

21000000] |
| 02702516 | GODS[0.00920000000000000],USD[0.00121042210000000] |
| 02702519 | ETH[0.00091127000000000],ETHW[0.00091127000000000],TRX[0.00001600000000000],USD[0.00000001829637

76],USD[0.00000008000000000] |
| 02702532 | IMX[3.09938000000000000],SAND[7.99840000000000000],SPELL[1899.62000000000000000],USD[0.5547500000000000] |
| 02702533 | FTT[0.06503169647200

00],USD[0.00000001180153

25],USDT[0.00000009604122

4] |
| 02702534 | ETH[0.00783827000000000],ETHW[0.00783827000000000],MBS[18.87140000000000000],SOL[0.02958600000000000],TONCOIN[88.83256096300000000],USD[0.0927102900000000] |
| 02702540 | TRX[0.00001000000000000],USD[25.0000000000000000] |
| 02702542 | MBS[0.66600000000000000],SOL[0.00000001000000000],STARS[0.83437200000000000],USD[1.1294129536000000],USDT[0.8352435850000000] |
| 02702543 | AURY[0.00000001000000000],FTT[0.00000000000000000],IMX[0.07626040000000000],USD[0.00000003966020

0] |
| 02702544 | USD[0.0000000061144632] |
| 02702545 | ATLAS[1299.48400000000000000],POLIS[27.79572000000000000],TRX[0.00000100000000000],USD[0.5741284210500000],USDT[0.0064440000000000] |
| 02702553 | ATLAS[0.00000000705078

64],ETH[0.00000000091293

22],EUR[0.00002748223182

77],NFT [46114859831032069

0][1],QI[0.00000000776401

46],SAND[0.000000043706917],SOL[0.0000000252956

48],USD[3.000000076219251] |
| 02702555 | ATLAS[591.73081844000000000],USD[0.0087757680081247] |
| 02702559 | ALGO[114.80303666000000000],AVAX[1.58362334000000000],BAO[4.00000000000000000],BTC[0.00154785000000000],DENT[1.00000000000000000],EUR[0.0025142520580412],KIN[4.00000000000000000],UBXT[1.00000000000000000],XAUT[0.0000267900000000] |
| 02702569 | KIN[1.00000000000000000],STARS[0.01403029000000000],USDT[0.0000000405373031] |
| 02702578 | ATLAS[9680.00000000000000000],POLIS[213.30000000000000000],USD[0.7127255910000000] |
| 02702579 | USD[0.0000000082360520],USDT[0.000000002332027] |
| 02702580 | USD[5.9225116787390000],USDT[0.000000094085044] |
| 02702582 | FTT[12.39195767000000000],TRX[0.00000300000000000],USD[1.00000000893877167] |
| 02702588 | ETH[0.00000005565700

0],USD[0.0546120000000000],USDT[0.0000001195223

07] |
| 02702590 | SOL[-0.0085876641264494],USD[2.33359914683823

81],USDT[4.6477963248359472] |
| 02702593 | BTC[0.10199463400000000],ETH[0.45196382000000000],ETHW[0.45196382000000000],EUR[0.84000000000000000],MANA[104.00000000000000000],SAND[69.98740000000000000],SOL[8.83537141168048

00],USD[1.3413174116917031],USDT[0.0001118242285750] |
| 02702598 | AKRO[2.00000000000000000],ATLAS[44.42876889000000000],AVAX[0.47185601000000000],BAO[20.00000000000000000],BNB[0.13952338000000000],BTC[0.04852920000000000],DENT[4.00000000000000000],DOGE[191.44430742000000000],ETH[0.19773708000000000],ETHW[0.19756378000000000],KIN[14.00000000000000000],LINK[2.23049512000000000],LRC[28.50705827000000000],LTC[1.21433576000000000],MATIC[9.51970933000000000],RSR[2.00000000000000000],SOL[2.32598727000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000000000000],XRP[169.47835323000000000] |
| 02702599 | BNB[0.00000000995859

96],DAI[0.00000000192307

64],FTM[0.00000008174062],USD[0.00000384858036

1] |
| 02702600 | USDT[0.0001542297592

17] |
| 02702602 | ARKK[0.00000000806000

00],BTC[0.18466139442

85751],DAI[0.00000000723200

00],HNT[0.00000000974440

00],SOL[0.0000000032836

220],USD[0.0001796715609

481] |
| 02702606 | EMB[248889.88600000000000000],USD[0.4358060500000000] |
| 02702614 | FTT[0.04722003572824

98],MANA[1.05578556000000000],SAND[0.77902004018189

60],SHIB[9802.47036597979775

12] |
| 02702615 | USD[95.0000000000000000] |
| 02702616 | BTC[0.0004708976600000],FTT[323.53582000000000000],USD[0.0017240644470033] |
| 02702617 | BNB[0.00000001739616

8],ETH[0.00000001000000000],USD[0.00000425081164

34] |
| 02702618 | USD[0.0000000112906148] |
| 02702619 | USD[0.0000000227663341] |
| 02702620 | LUNA2[0.4791905922000000],LUNA2_LOCKED[1.1181113820000000],LUNC[104344.7603240000000000],MATIC[0.99915875000000000],SHIB[224762.21801171000000000],SOL[0.00000000987000000],USD[0.00000009870367],USDT[0.0000001218315

98] |
| 02702621 | ETH[0.00000001608279

5],USD[-82.59350327348463

41],USDT[94.8972784201362812] |
| 02702627 | BAO[1.00000000000000000],BTC[0.00000001920000

0],FTT[0.00000009309316

0],GENE[0.00000006889184

5],KIN[1.00000000000000000],LUNC[0.00000063634816],SOL[0.00000010174144

2],USD[0.000000254935587

8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02702630 | USD[0.5395684798500000] |
| 02702636 | BNB[0.00001153000000000],USD[0.0000000200000000] |
| 02702639 | IMX[16.800000000000000],USD[0.059383657000000000] |
| 02702640 | STARS[0.000000027140445] |
| 02702641 | IMX[47.100000000000000],SOL[0.005220000000000000],USD[0.3946593500000000] |
| 02702647 | AVAX[0.000000001768485],BNB[0.000000074952040],LTC[0.000000004655316S],MATIC[0.000000029000000],OMG[0.000000067800000],SOL[0.000000086120000],TRX[0.000000091000000],USDT[0.000000765512339] |
| 02702648 | AKRO[25.704984910000000],BAO[3871.867848570000000],KIN[17664.723547070000000],KSOS[310.256457980000000],USD[0.000000002295927] |
| 02702650 | USDT[0.000000008340000] |
| 02702655 | ETH[0.000099800000000],ETHW[0.000099800000000],TRX[0.000001000000000],USDT[45.099900000000000] |
| 02702657 | BEAR[999.600000000000000],BTC[0.000000033846480],CREAM[0.009800000000000],FTT[75.497521040000000],USD[0.153045466501650],USDT[26.7820720060910308] |
| 02702658 | ETH[0.000003500000],LUNA2_LOCKED[119.580366400000000],USD[0.000000080214604] |
| 02702660 | BOBA[0.017200000000000],TRX[0.284825000000000],USD[0.124260244250000],USDT[0.025914542750000],WRX[24879.862400000000000] |
| 02702662 | USD[25.000000000000000] |
| 02702664 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000066174384],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000031879360959],USDT[0.000024980448950] |
| 02702665 | INTER[25.188260000000000],USD[0.009582193600000] |
| 02702670 | AVAX[5.700000000000000],BTC[0.012191550000000],DOT[22.695706000000000],SOL[4.370000000000000],TRX[0.001280000000000],USD[453.925287641634422000000000],USDT[160000.001328081485511] |
| 02702675 | USD[25.000000000000000] |
| 02702678 | USD[1.545370410000000] |
| 02702682 | ETH[0.173966940000000],ETHW[0.173966940000000],LRC[535.529503610000000],USD[0.330003699497767],USDT[0.000000030690527] |
| 02702686 | APE[0.003356160000000],NFT [391687332144581667]{1},NFT [408651174106643268]{1},NFT [496339093838852374]{1},NFT [500015583226954546]{1},NFT [526964363207682086]{1},USD[0.000457500000000] |
| 02702687 | BAO[1.000000000000000],DOGE[4144.824019270000000],HOLY[1.081085600000000],SLND[28.121591950000000],USD[0.624871532592421] |
| 02702691 | ETH[0.002000000000000],ETHW[0.002000000000000],USDT[3.247250143000000] |
| 02702693 | USDT[0.000000006120000] |
| 02702694 | SOL[13.188990200000000],USD[1.316067926500000] |
| 02702695 | BNB[0.000000004681423],SOL[0.000000004575525S4],STARS[0.000000021321358],USDT[7.075642128261540] |
| 02702696 | USD[0.000000156411856] |
| 02702697 | USD[0.000000181807398],USDT[0.000000076194240] |
| 02702699 | BTC[0.000081040000000],DENT[106500.000000000000000],DOT[0.052264430000000],ETH[0.289303700000000],ETHW[0.289303700000000],EUR[0.000000027282615],LINK[0.051682990000000],USD[3.098418969170000],USDT[3.227944950000000],XRP[0.820749000000000] |
| 02702701 | USD[25.000000000000000] |
| 02702702 | BTC[0.002613890000000],USDT[18.892284000000000] |
| 02702704 | BNB[0.000000049145654],ETH[0.000000009296720],MANA[0.000000074727600],USD[0.000000306282944] |
| 02702705 | USD[0.000000050206141],USDT[0.000000023815620] |
| 02702710 | EUR[0.000000187073327],TRX[0.000777000000000],USDT[0.000000017431816] |
| 02702714 | DOGEBULL[1.886313340000000],USD[0.271189702500000] |
| 02702715 | ATLAS[2059.938000000000000],USD[1.522592265000000] |
| 02702717 | BTC[0.000087023001825O],USD[147.855995185634554547],USDT[0.0027555534695196] |
| 02702719 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.001741424153164] |
| 02702720 | ETH[0.006403400000000],ETHW[0.006403400000000],FTT[2.040557290000000],TRX[0.000015000000000],USDT[0.000010839369409] |
| 02702725 | COPE[200.629186710000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000197401338] |
| 02702727 | SGD[0.000006578628833Z],SOL[0.001000100000000],USD[0.000000026597735] |
| 02702731 | AVAX[0.087000000000000],USD[0.000000070633559] |
| 02702732 | USD[0.000009896535798] |
| 02702733 | SHIB[99677.000000000000000],SOL[0.001206770000000],USD[-0.000830507488484] |
| 02702737 | USD[0.246240335500000],USD[0.008532000000000] |
| 02702739 | BAO[1.000000000000000] |
| 02702741 | BAO[2.000000000000000],EUR[333.344273523601955Z],USDT[0.001021800000000000] |
| 02702747 | SOL[1.578499250000000] |
| 02702752 | AURY[11.998400000000000],BTC[0.006598211960000],ETHW[0.044000000000000],USD[0.00176360845534053],USDT[2.888067314474576S] |
| 02702754 | ATLAS[3171.020420110000000],USD[0.000000102605668] |
| 02702761 | AUD[0.001969838121072],BTC[0.000000009773967O],ETH[0.000002060711333],ETHW[0.000002060711333],NFLX[0.000000038420375],PFE[0.000000020771792],USD[0.000000084980535] |
| 02702762 | BLT[0.000015160000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.002076230011812] |
| 02702763 | ATLAS[230.000000000000000],USD[1.314461304000000000] |
| 02702766 | KIN[1.000000000000000],SOL[0.000012673429176],USD[0.002480398930476Z] |
| 02702767 | TRX[0.000003000000000],USD[1.897295149125000O] |
| 02702770 | DENT[1.000000000000000],FTM[28.260315734345485O],KIN[4.000000000000000],LTC[0.000000554329000O],RSR[1.000000000000000],RUNE[2.163956040084015Z],USD[0.000000428040780] |
| 02702778 | APE[3.667664300000000],BNB[0.145191680000000],BTC[0.011419800000000],ETH[0.138714000000000],ETHW[0.138714000000000],EUR[0.000000270812216],LINK[6.130625850000000000],MANA[17.397711120000000],SAND[11.087489820000000000],SOL[1.260794450000000] |
| 02702779 | FTT[0.002498367775709],USD[0.000000132087024],USDT[0.000000068924636] |
| 02702781 | USDT[0.101338000000000] |
| 02702782 | ATLAS[1169.766000000000000],USD[0.477236810000000],USDT[0.000000017844782] |
| 02702783 | BTC[0.025501430000000],ETH[0.081380890000000],ETHW[0.082380890000000],EUR[0.000000065000037],SOL[0.787929780000000],USD[10.304180589941955S],USDT[1.217362881932726Z],XRP[21.922921160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02702785 | AVAX[15.710004300000000000],BTC[0.136742620000000000],CRO[266.403454600000000],ENJ[75.494920300000000000],ETH[0.375387920000000000],ETHW[0.375387920000000000],FTT[10.396534620000000000],HT[103.174069300000000000],LINK[57.679373800000000000],LRC[1017.114745710000000000],MANA[127.134375000000000000],MATIC[407.0855078700000000],NEXO[484.011749840000000000],RSR[52949.454207200000000000],SOL[11.143237070000000000],SUSHI[641.715753730000000000],TRX[0.362449340000000000],USD[0.000214168495747],XRP[2372.549664470000000000] |
| 02702791 | ETH[0.000816270000000000],ETHW[0.000816270000000000],UBXT[1.000000000000000000],USDT[0.000013132897309... |
| 02702793 | USD[0.074506374540416] |
| 02702797 | AKRO[2.000000000000000000],BAO[3.000000000000000000],ETH[6.607896057413026],ETHW[0.607896065234119],HXRO[1.000000000000000000],KIN[1.000000000000000000],MBS[1774.180317279828457],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.012349800271838],USDT[0.000263249627122] |
| 02702809 | AKRO[2.000000000000000000],AUD[0.000005928918548],BAO[1.000000000000000000],FTT[49.084869370000000],HOLY[1.077466200000000000],KIN[6.000000000000000000],LTC[1.251220570000000000],REEF[14031.984848420000000000],SHIB[14837556.082205060000000000],TRX[2.000000000000000000],XRP[10705.595092020000000000] |
| 02702810 | ATLAS[10518.001200000000000000],IMX[199.600000000000000000],USD[0.217009252823144] |
| 02702812 | TRX[0.000001000000000000],USD[0.373505449000000000] |
| 02702813 | LUNA2[0.046378797540000],LUNA2_LOCKED[0.108217194300000000],LUNC[10099.080810000000000000],USD[14.750000003459106] |
| 02702815 | TRX[0.000010000000000000],USD[0.099863460263997800],USDT[0.000000034856170] |
| 02702816 | ENJ[8.000000000000000000],GALA[109.978000000000000000],GOG[51.000000000000000000],MANA[4.000000000000000000],RAMP[1.000000000000000000],SPELL[1000.000000000000000000],USD[0.463375645000000000] |
| 02702818 | EUR[0.000000092993183],FTM[100.000000000000000000],FTT[24.995250000000000000],USD[0.000000144893967] |
| 02702828 | ATLAS[9.896000000000000000],GODS[0.096540000000000000],USD[0.009441075150000],USDT[0.000000661190582] |
| 02702831 | USD[0.012875843593919189],USDT[0.000000053381676] |
| 02702837 | SOL[0.008263910000000000],USD[0.007923733290182] |
| 02702841 | BTC[0.000619720000000000],ETH[0.008290310000000000],ETHW[0.008290310000000000],EUR[65.000277899892540],RAMP[201.108404950000000000],SOL[1.264724910000000000],USD[0.000014136314178] |
| 02702847 | USD[30.689973809500000000],USDT[0.000000014418996] |
| 02702848 | GBP[0.000000088674322],USD[5.677089235000000000] |
| 02702851 | BTC[0.000024020000000000],FTT[0.094680080000000000],LUNA2[0.006078427771000000],LUNA2_LOCKED[0.014182998130000000],LUNC[0.001276600000000000],TRX[0.000027000000000000],USD[0.000000260656221],USDT[0.000000115732633],USTC[0.860430000000000000] |
| 02702854 | LRC[822.118313710000000000],USD[0.000000080073383] |
| 02702856 | TRX[0.000010000000000],USD[0.000000012500000] |
| 02702858 | BTC[0.039249250000000000],ETH[0.081000000000000000],FTT[81.696000000000000000],STG[156.000000000000000000],USD[1521.493996263740850000000000] |
| 02702859 | USD[0.000000089732411] |
| 02702860 | USDT[0.000000046800000] |
| 02702870 | LUNA2_LOCKED[57.338296380000000000],USD[0.000000004180128],USDT[0.000000044164559] |
| 02702871 | ETH[0.162957227211000],ETHW[0.162072304084850],EUR[10.011646560100000],FTT[289.711290920000000000],USD[0.000001346050060],USDT[0.000000163265898] |
| 02702872 | NFT (339355467098561291)[1],NFT (356093953172365121)[1],NFT (366140664452272831)[1],TRX[0.397015000000000000],USDT[0.319781049500000000] |
| 02702873 | BIT[4359.021795000000000000],CRO[420.000000000000000000],FTT[1125.455250000000000000],IMX[1.900000000000000000],SRM[27.718521780000000000],SRM_LOCKED[274.862300800000000000],USD[9.047051268600000000],USDT[4000.750000000000000000] |
| 02702874 | TRX[1595.481760000000000000] |
| 02702878 | AKRO[1.000000000000000000],ATLAS[0.002032520000000000],BAO[1.000000000000000000],BNB[0.000000002748584],CHR[0.000000007955022],GBP[0.000977505175787],HNT[0.000000309391904],KIN[417512.487694300000000000],LINA[0.000000008608274],MANA[0.000000071960211],SAND[0.0000000684801000,SHIB[0.000000059435300],SOS[5705208.426676240000000000],STARSI[0.000000038948332],USD[0.000000045635247],USDT[0.000000065784057],XRP[0.000000005473907611] |
| 02702880 | USD[0.420624877500000000] |
| 02702886 | SUSHI[0.000000013650000] |
| 02702888 | USDT[232.000106473324218] |
| 02702890 | AURY[2.000000000000000000],SOS[1300000.000000000000000000],USD[0.300248080000000000] |
| 02702891 | ALCX[0.000849200000000000],ALPHA[0.000000065414675],ASD[0.000000026704928],BCH[0.000000010429556],BNT[0.009056370241699],BTC[0.000000064388732],MOB[0.000000056712165],RAY[0.000000022864039],RSR[25.787596115232682],RUNE[0.000000009092343],USD[0.005199393737410] |
| 02702893 | BTC[0.000000008607032],DOGE[0.000000042908246],LTC[0.000000009726659],USD[0.000001165469774] |
| 02702896 | ETH[0.000000024200000] |
| 02702903 | AKRO[2.000000000000000000],ATLAS[0.002032520000000000],BAO[3.023357330000000000],BTC[0.000001100000000],DENT[1.000000000000000000],EUR[0.000186104384892],KIN[4.000000000000000000],ROOK[0.000215600000000000],SOL[0.000050558991126533],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001877478990337] |
| 02702905 | BICO[23.265349170000000],BTC[0.193413550000000000],ETH[4.178187730000000000],ETHW[4.040621770000000000],USD[0.173311371548766690],USDT[0.190138158175897300] |
| 02702920 | BAO[6000.000000000000000000],DOGE[1.000000000000000000],HGET[0.046418500000000000],SHIB[90000.000000000000000000],TRX[1.000000000000000000],USD[0.000000009473364],USDT[0.000000001625000] |
| 02702922 | COMPBULL[195.300000000000000000],KNCBULL[548.000000000000000000],LINKBULL[312.900000000000000000],USDT[0.067525492500000000] |
| 02702924 | TRX[1.000000000000000000],USD[160.987275622000000000] |
| 02702926 | EUR[10.827356020000000000] |
| 02702930 | AUDIO[178.590577330000000000],BAO[1.000000000000000000],DOGE[3278.147595710000000000],ETH[1.258872020000000000],ETHW[1.037498700000000000],EUR[0.000000072519311],KIN[1.000000000000000000],LINK[193.570219610000000000],MANA[1509.376360610000000000],OMG[47.368853690000000000],TRX[5101.239907250000000000],USD[0.0004863092530750],USDT[53.760239110000000000] |
| 02702931 | USD[0.001923005000000000] |
| 02702945 | USDT[9.000000000000000000] |
| 02702955 | ATLAS[146.184617900000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000015392448],GALA[942.651901950000000000],NFT (351134558940451678)[1],NFT (352062911236845551)[1],NFT (382134512562390571)[1],NFT (388015201449208858)[1],NFT (401195636998471772)[1],NFT (526575947110875971)[1],USD[82.010000000000000000] |
| 02702957 | TRX[0.185000000000000000],USD[0.129303752000000000],XRP[0.900000000000000000] |
| 02702958 | EUR[0.000945320000000000],USD[1431.447220970223250] |
| 02702965 | USD[25.000000000000000000] |
| 02702970 | EUR[0.827366020000000000],USD[0.000000059050000] |
| 02702971 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BTC[0.000000006868212],CHZ[0.017390020000000000],DENT[4.000000000000000000],DOGE[0.004971630000000000],KIN[14.000000000000000000],LUNA2[0.620880778900000000],LUNA2_LOCKED[1.398950884000000000],LUNC[135416.764285130000000000],RSR[1.000000000000000000],SAND[0.002134600000000],SHIB[374.840164160000000000],SOL[1.079325573806585],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.002287725408452],USDT[0.000000356560289] |
| 02702973 | ATLAS[15000.296092360000000000],AUD[0.428268910795586],BOBA[100.603479290000000000] |
| 02702980 | USDT[1.790629000000000000] |
| 02702983 | FTM[132.976060000000000000],RUNE[74.986500000000000000],USD[0.510002022352107] |
| 02702984 | LUNA2[0.000000027866503],LUNA2_LOCKED[0.000000065021950],LUNC[0.006068000000000000],USD[0.010514988842070],XRP[0.751179000000000000] |
| 02702989 | BULLSHIT[844.492086000000000000],TRX[0.009557000000000000],USD[0.0139436180000000000] |
| 02702991 | TRX[0.000001000000000],USDT[0.000000142996311] |
| 02702995 | ATLAS[42360.000000000000000000],USD[0.042116625000000],USDT[0.000000179687567] |
| 02702996 | BNB[0.006495870000000000],SGD[0.023376120000000000],USD[0.630000000000000000],USDT[0.000003276695918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02703000 | AVAX[0.000000001000000],BNB[0.136098110000000],BTC[0.000000051837890],FTT[0.000416762860080],LUNA2[0.251197249700000],LUNA2_LOCKED[0.586126916100000],LUNC[54698.730000000000000],SOS[74800000.000000000000000],TRX[0.000000068629470],USD[8.285761568645921] |
| 02703001 | AUD[0.000000001867452?],FTT[0.000000003917084],USD[2.404180650638401 2],USDT[0.038689065035486] |
| 02703004 | BTC[0.000358490000000],CRO[1000.000000000000000],ETH[0.006600190000000],ETHW[0.022195000000000],LTC[0.142657650000000],LUNA2[0.277336090000000],LUNA2_LOCKED[0.647117355800000],LUNC[60390.500000000000000],TRX[0.000782000000000],USD[20.387460371582599 1],USDT[4.321530456879212 7] |
| 02703009 | USD[0.000363651970712 4],USDT[0.000000005007109 2] |
| 02703011 | USD[0.896377529000000 0] |
| 02703014 | BUSD[14667.314804940000000],FTT[55.070519970000000],MCB[0.009172010000000],NFT[501328318495897 38][1],NFT[560366719499239744][1],TRX[0.000171000000000],USD[0.109480243453000],USDT[0.000000059130077],XRP[0.453600000000000] |
| 02703022 | USD[0.000000006602535],USDT[0.000000014895146] |
| 02703024 | DOGE[0.026536348845000 0] |
| 02703029 | KIN[2.000000000000000],NFT [506612602210515698][1],NFT [555690596404582621][1],NFT [567894320362120790][1],NFT [574088618268048258][1],USD[0.000023271551402 4] |
| 02703042 | RAY[0.017087010000000 0],USDT[0.000001072404099] |
| 02703043 | ETH[0.000000081566000],EUR[0.000000004190662],RAY[0.000000005000000],SOL[0.000000006950000],USD[0.000002607762 7] |
| 02703046 | FTT[0.000000004883572],SOL[0.000000091531336],TRX[0.000000017873512],USDT[0.000000012500000] |
| 02703049 | IMX[0.000000075753547],POLIS[0.000000087385265],USD[0.000000291003207] |
| 02703051 | ATLAS[119.977200000000000],TRX[0.000001000000000],USD[0.288003290000000],USDT[0.000000026071081] |
| 02703053 | BTC[0.008397924091200],SOL[2.846337920000000],TRX[4167.320501000000000] |
| 02703056 | FTT[16.653842448150000 0] |
| 02703058 | SUSHI[0.000000022250000] |
| 02703061 | BTC[0.000000038212027],ETH[0.010569790000000],ETHW[0.010569790000000],USD[-1.912180800875 6437] |
| 02703062 | USD[0.042247040000000],XRPBULL[6640.000000000000000] |
| 02703063 | SOL[0.000000059343080] |
| 02703065 | ATLAS[268.381755500000000],KIN[2.000000000000000],STARS[0.001092610000000],USDT[0.000000010877906] |
| 02703069 | USD[0.000000006410086] |
| 02703077 | ATLAS[7.364800000000000],CRO[5.305600000000000],GALA[9.256600000000000],MANA[0.918280000000000],MATIC[9.942400000000000],POLIS[0.074584000000000],USD[3.054417348650000],USDT[0.000000094000000] |
| 02703079 | TRX[0.000002000000000] |
| 02703080 | USD[0.000000763855080],USDT[0.000000080339515] |
| 02703081 | BOBA[0.278985000000000],TRX[0.420731000000000],USD[0.592917326487500 0] |
| 02703090 | ETH[0.000121160000000],ETHW[0.000121163791624 8],USD[7.141413991670980 0] |
| 02703092 | RAY[0.000000082000000] |
| 02703096 | FTT[23.000000000000000],SOL[3.000000000000000],USD[18.094023833000000] |
| 02703099 | BAO[17.000000000000000],BTC[0.000000158300000],CHF[0.000044207852336],DENT[3.000000000000000],ETH[0.027875100000000],KIN[8.000000000000000],LOOKS[0.000000077090000],LUNA2[0.000058171307450 0],LUNA2_LOCKED[0.001357330507000],LUNC[12.666924670000000],NFT [465010151706971859][1],SOL[0.000000084597413],UBXT[1.000000000000000],USD[0.000000035648905] |
| 02703101 | DOT[999.800000000000000],ETH[0.002153700000000],ETHW[0.002153700000000],USDT[827.114966400000000] |
| 02703103 | AVAX[43.138973120000000],BNB[6.907869720000000],BTC[0.041186360000000],ETH[3.150742640111040 0],ETHW[3.150742640111040],USD[0.000268221416 0999] |
| 02703105 | AVAX[0.000258250000000],BTC[0.000013200871400],ETH[0.000001032000000],FTT[0.085854191738931 4],LINK[0.000269800000000],LUNA2[0.611531052300000 0],LUNA2_LOCKED[1.426905789000000],SOL[0.000179450000000],SRM[0.000429000000000],SRM_LOCKED[0.012040970000000],USD[0.155180960624995 21] |
| 02703107 | SOL[0.000000039043218],XRP[0.000000043137978] |
| 02703111 | BTT[206418.865921780000000],TRX[0.000001000000000],USD[0.000000053998789] |
| 02703115 | FTT[0.000701674332850],USD[0.034307080275000],USDT[0.000000055631360] |
| 02703116 | BAO[1.000000000000000],BTC[0.000668170000000],DENT[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],STARS[0.000036000000000],UBXT[1.000000000000000],USD[0.016383353981526 8] |
| 02703119 | EUR[430.376670720000000],SAND[7.000000000000000],USD[-77.994737605950000000000000],USDT[0.000000088073086] |
| 02703122 | ATLAS[20086.182900000000000],USD[0.644760000000000],USDT[0.000000088073086] |
| 02703125 | SUSHI[0.000000078700000] |
| 02703126 | USD[0.945546194250000 0] |
| 02703128 | BTC[1.000000000000000],ETH[5.000000000000000],ETHW[5.000000000000000],FTT[34.993100000000000],USD[23.550912939809021 6],USDT[33362.396246881787 7500] |
| 02703130 | ATLAS[5122.751040114500 0700],USD[0.000000004520474 2] |
| 02703133 | EUR[0.000000086234882],LUNA2[56.114066340000000],LUNA2_LOCKED[130.932821500000000],USD[0.000000008440784 8],USDT[0.000000005189734 4],USTC[7943.217305647227 0000] |
| 02703138 | ATLAS[0.000000029782021],POLIS[0.000000099276810],TRX[0.200000000000000],USD[0.037860857875 0000] |
| 02703143 | TRX[0.000001000000000],USD[0.000000007500000],USDT[0.000000041877096] |
| 02703149 | SOL[0.009822000000000],STEP[0.098400000000000],TRX[0.000225000000000],USD[0.000128712412932 2],USDT[0.000159130148934] |
| 02703155 | DFL[7.936000000000000],ENS[0.005074000000000],TRX[0.000003000000000],USD[1.822336429500000],USDT[0.006190000000000] |
| 02703158 | BNB[0.000000066500000],USDT[0.000000136807463],XRP[14.409136884045498] |
| 02703162 | ATLAS[2270.000000000000000],TLM[373.000000000000000],USD[1.288018356287500 0],USDT[0.000000004810165 9] |
| 02703163 | USD[2.117476160000000],USDT[0.000000004252960] |
| 02703165 | TRX[0.000012000000000],USD[0.044206060644663],USDT[21.220615013106945 5],XRPBULL[200.000000000000000] |
| 02703170 | ATLAS[0.000000092530081],BNB[0.000000028751812],BTC[0.002989209372983 8],ETH[0.000028319742691 8],ETHW[0.000028319742691 8],EUR[0.000000074012616],SOL[0.000000007050014],UNI[0.000000004000000],USD[0.063825222573971 1] |
| 02703175 | BTC[0.000000010000000],EUR[0.004247377927607],FTT[0.000000047441146],GENE[0.000000076000000],SOL[0.000000063890360],USD[0.024895949847529 8],USDT[0.000000164402162] |
| 02703180 | TRX[0.000001000000000],USD[0.001940694517500 0] |
| 02703181 | ETH[0.000000041471604],USD[0.000016251192169] |
| 02703186 | USD[0.731572030000000] |
| 02703194 | BNB[0.097746240000000],LRC[10.125801500000000],SAND[6.769400050000000],USDT[0.000002762169711 8] |
| 02703198 | USD[25.000000000000000] |
| 02703199 | TRX[0.000004000000000],USD[0.000036446927715 4],USDT[-0.000034236733539 4] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02703202 | AVAX[0.078500000000000],BTC[0.000071040000000],EUR[54.180876940000000],FTT[0.290915801794000],TRX[0.000002000000000],USD[9.048510649243748],USDT[15.309249124642615] |
| 02703205 | BTC[0.000000010605383],COMP[0.000000000400000],ETH[0.000000109400400],FTT[0.000000005498110],SAND[0.000000018923888],SOL[0.000000016029100],SUSHI[0.000000003259400],TRX[0.000001000000000],USD[2.446017199227117],USDT[0.000000292236011] |
| 02703208 | BTC[0.000000200000000],ETH[0.000001300000000],FTT[0.000001258909927],SOL[0.000516630000000],USD[0.757608993919365] |
| 02703213 | USD[0.000226506860000],USDT[0.007116182275000],XTZBULL[11000.000000000000000] |
| 02703215 | ATLAS[640.000000000000000],CRO[70.000000000000000],POLIS[19.000000000000000],TRX[0.175171000000000],USD[0.369917570750000] |
| 02703218 | C98[0.002515345800000],LTC[0.000000001000000],SHIB[0.000087686000000],TRX[0.000010000000000],USDT[0.000000097500000] |
| 02703220 | BOBA[0.666656000000000],BTC[0.000000023258000],TRX[0.525373470000000],USD[793.734752196588253],XRP[0.788142009323186] |
| 02703227 | BNB[0.882162270000000],BTC[0.189933955000000],DOT[132.082145750000000],FTT[0.000000010000000],LINK[140.039743670000000],LTC[0.001272000000000],MANA[1147.000000000000000],SOL[28.468337660000000],TRX[715.897580000000000],USD[6.120238589847256],USDT[0.000000143684523] |
| 02703231 | SOL[4.000000000000000],USD[36.663480100000000] |
| 02703233 | BTC[0.000032560000000],ETH[0.015472390000000],ETHW[0.976472390000000],USD[-1.182046736250000000000000] |
| 02703235 | BTC[0.000000253776724],COMP[0.583000000000000],ETH[0.000000014000000],ETHW[0.971000000000000],EUR[0.000000007831289],FTT[20.400000000000000],LINK[2.800000000000000],LTC[6.590000000000000],LUNA[0.002699535761900000],LUNC[587.830000000000000],USD[21.240678861739054000000000],USDT[8318.146182750228450],XRP[0.000000094047174],ZRX[152.000000000000000] |
| 02703236 | BAND[4.603512383853600],BNB[0.002049195140300],TRX[0.000001000000000],USD[0.081051517350000],USDT[0.914281798875330] |
| 02703243 | BTC[0.000005500000000],ETH[0.000000010000000],ETHW[0.001271566881210],FTT[150.041855400000000],NFT (49189670118546942),TRX[0.489122100000000],USD[23237.944397524530496],USDT[0.000000004876007] |
| 02703245 | USD[15.000000000000000] |
| 02703256 | COPE[202.961430000000000],USD[1.340500000000000] |
| 02703258 | TRX[0.000000086549520],USD[0.000000073632800],USDT[0.000000061324400] |
| 02703259 | USD[25.000000000000000] |
| 02703264 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.097797440000000],BTC[0.006278650000000],ETH[0.079966460000000],ETHW[0.078977170000000],EUR[0.086245211957173],FTT[0.552645690000000],KIN[2.000000000000000],LTC[0.248644500000000],MANA[14.264523330000000],SOL[1.136075220000000],UBXT[1.000000000000000] |
| 02703267 | SOL[0.139500000000000] |
| 02703270 | USDT[0.000437126490827] |
| 02703271 | MBS[0.000003650000000],USD[0.001408309583249],USDT[89.369514745458050] |
| 02703272 | DOGE[232.000000000000000],EUR[0.468082388000000],USD[0.023897616160000] |
| 02703283 | USDT[0.000002965639600] |
| 02703287 | AVAX[0.009141790000000],USD[1.006105447418597] |
| 02703290 | USD[0.000000083408375],USDT[9.260317359041285 ] |
| 02703294 | BTC[0.000000060000000],USD[0.593220590000000],USDT[8.887090916603 8434] |
| 02703295 | ETH[-0.000841608299086 6],ETHW[-0.008363178210780],FTT[0.000000011500000],USD[0.338829236793961 8],USDT[2.406127287750000],XRP[0.048919684358909 5] |
| 02703296 | USD[0.000000117706792],USDT[0.000000005248458 0] |
| 02703299 | TRX[0.928692000000000],USDT[0.422210385000000] |
| 02703300 | IMX[4583.873354000000000],USD[11.169353639800000] |
| 02703302 | KIN[46610000.000000000000000],USD[0.483420692138265 6],USDT[0.000000063559320] |
| 02703303 | TRX[0.000010000000000],USDT[0.000105603439285 5] |
| 02703304 | BNB[0.000000027620200],BULL[0.000000000000000],DOT[0.078218334364 4400],FTM[0.000000081038800],FTT[1.118618413535250 7],LUNA2[0.004593190904000 0],LUNA2_LOCKED[0.010717445440000 0],LUNC[0.000000144208500],MATIC[0.000000039524500],SOL[0.000000037769300],TRX[0.803691507171260 0],USD[0.000000043865657],USDT[0.000000023594100],USTC[0.000000087000000] |
| 02703310 | LUNA2[0.348498801440000 0],LUNA2_LOCKED[0.813163869900000 0],LUNC[75886.347728000000000],USDT[0.021254134914000 0] |
| 02703311 | TRX[0.000012000000000],USDT[3.360000000000000] |
| 02703314 | TRX[0.000001000000000],USD[0.000000153287997],USDT[0.000000001772042] |
| 02703315 | LUNA2[0.000022135262440 0],LUNA2_LOCKED[0.000051648945700 0],LUNC[4.820000000000000],USD[0.000312485347853] |
| 02703316 | USD[120.133257532557820 0],USDT[0.000000081497830] |
| 02703318 | BTC[0.000037240410722 0],ETH[0.000953560000000],USD[0.008857461914534 7],USDT[819.860961157376818 0],XRP[0.930160000000000] |
| 02703320 | LUNA2[0.000037887119330 0],LUNA2_LOCKED[0.000884032784300 0],LUNC[8.250000000000000],USD[0.000000076642971],USDT[0.011203031476062 0] |
| 02703321 | LUNA2[3.732974561000000 0],LUNA2_LOCKED[8.710273976000000 0],LUNC[812863.070000000000000],MBS[1073.795560000000000],PRISM[8.906000000000000],STARS[2.846290000000000],USD[0.261839740084984 1] |
| 02703325 | USD[0.000882953500000 0] |
| 02703329 | BNB[0.000000037341660],BTC[0.004559957737652 2],USDT[0.000002976876999 1] |
| 02703331 | BTC[0.000000060000000],USD[-1.426667563863143 7],USDT[1.937127829268697 6] |
| 02703337 | LTC[0.000000031100000],SAND[17.000000000000000],USD[0.095943420000000 0] |
| 02703340 | FTT[4.255904005832320 0],KIN[1.000000000000000] |
| 02703341 | SUSHI[0.000000003585000 0] |
| 02703342 | AVAX[0.000000005766300 0],BNB[0.000130703537200],CRO[0.000020070000000],ETH[-0.000000008743200 0],FTM[0.004631124382600],LTC[0.000006849665462],LUNA2[0.004278216153000],LUNA2_LOCKED[0.000998250435600 0],LUNC[93.159057450000000],MATIC[0.002708638841169 0],NEAR[0.000003932375000 0],SOL[0.000005587104060 0],TRX[0.000743855851508],USDT[0.273111497762131 6],WAVES[0.000000084000000 0] |
| 02703344 | BOBA[0.093380000000000],BTC[0.000061369274485],USD[0.389816475000000 0] |
| 02703346 | BNB[0.004503914000000],BTC[0.003778910000000],ETH[0.000000040000000],HNT[0.000000080498000],LINK[0.000700000000000],LUNA2[0.683055209700000],LUNA2_LOCKED[1.593795489000000 0],LUNC[148736.710000000000000],MATIC[0.001181910000000],NEAR[0.005899805631484 72],SOL[6.669257237000000 0],USD[0.830656501072162 1],USDT[105.936384658769541 3] |
| 02703347 | BNB[0.001000010000000],BTC[0.008997002217099 29],IMX[1.600000000000000],USD[-0.310082331950000 0] |
| 02703348 | APE[0.079400000000000],ETH[0.001000000000000],LUNA2[0.015521255680000 0],LUNA2_LOCKED[0.036216263260000 0],LUNC[0.050000000000000],SOL[0.412201800000000],TRX[0.000784000000000],USD[0.000001613413563],USDT[780.492799914890219 7] |
| 02703352 | BTC[0.003599107000000],ETH[0.160960100000000],ETHW[0.160960100000000],USD[0.035839515015000],USDT[5.186337218000000 0] |
| 02703354 | USD[-0.017875735000000],USDT[0.000000036192150],XRP[0.079215000000000] |
| 02703358 | ATLAS[0.000000092937841],ETH[0.000000074441000],SPELL[82.700323340395080 0],USD[21.705875109567107 1],XRP[0.000000094846820] |
| 02703359 | AAPL[0.000000072030856],FB[0.079679368414436 8],USD[0.000000032413885],USDT[0.000000039055324] |
| 02703360 | USDT[0.000000006338180 0] |
| 02703364 | SHIB[1300000.000000000000000],USD[0.933390000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02703365 | 1INCH[5655.86282109374481900],TONCOIN[1105.60000000000000000],TRX[0.00000100000000000],USD[-0.56262758152611480],USDT[0.00000000056218400] |
| 02703367 | LUNA2[0.00010882749890000],LUNA2_LOCKED[0.00025393083070000],LUNC[23.69741700000000000] |
| 02703370 | BNB[0.10645700000000000],BTC[0.00009880400000000],ETH[0.01005716800000000],LUA[60.00000000000000000],LUNA2[0.00196865580000000],LUNA2_LOCKED[0.00279268635400000],LUNC[260.62000000000000000],PTU[1.00000000000000000],TRX[864.35831300000000000],USD[53.17024539036640003],USDT[1148.06.00240996572624193] |
| 02703383 | BTC[0.01569903100000000],ETH[0.27662278000000000],ETHW[0.20163703000000000],LUNA2[1.17645190900000000],LUNA2_LOCKED[2.74505445400000000],LUNC[256174.88000000000000000],USD[376.55144576621426558],USDT[0.72940436800006150] |
| 02703384 | USD[0.02558058950000000] |
| 02703388 | SOL[0.00000000009226734],USD[0.00000916474414420] |
| 02703392 | BTC[0.00003880000000000],EUR[0.00000000310748999],USD[1.99299991104111190] |
| 02703396 | AUDIO[1214.00000000000000000],DFL[37821.14740730050337772],USD[0.00000003858799978],USDT[1.58898478074824425] |
| 02703398 | USD[30.00000000000000000] |
| 02703400 | BNB[0.00000000076038700],USDT[3.77078285000000000] |
| 02703401 | AKRO[1.00000000000000000],DENT[1.00000000000000000],DOGE[41.56199747000000000],KIN[1.00000000000000000],SHIB[578733.13135478000000000],SOL[0.17756894000000000],USD[0.00000189248629976],XRP[44.49628759000000000] |
| 02703405 | BOBA[367.04905391000000000],OMG[366.94180466000000000] |
| 02703409 | ATLAS[50.94780000000000000],POLIS[24.46260397000000000],SHIB[267646.26624292000000000],USD[0.36120915400000000] |
| 02703410 | AKRO[1.00000000000000000],ATLAS[0.00000000838950000],AUD[0.00000009305528],BAO[5.00000000000000000],BAT[1.00000000000000000],CHZ[2.00000000000000000],DOGE[1.00000000000000000],FRONT[2.00000000000000000],FTM[0.00000000679223144],KIN[3.00000000000000000],MBS[0.00000003453280],RSR[3.00000000000000000],SXP[1.00000000000000000],TRX[7.00000000000000000],UBXT[4.00000000000000000],USDT[0.00000001287016899] |
| 02703411 | USD[0.00040502780000000],USDT[0.00000000494958192] |
| 02703414 | ALCX[0.00009960000000000],ALEPH[0.87240000000000000],ALGO[0.31380000000000000],ALICE[0.06760000000000000],ALPHA[0.61160000000000000],APE[0.06702000000000000],BAL[0.05114000000000000],BCH[0.00033420000000000],BICO[0.25360000000000000],BIT[0.74880000000000000],BNT[0.00324000000000000],BOBA[0.08086000000000000],CVX[0.09120000000000000],DFL[8.07200000000000000],DYDX[0.07003040000000000],ENJ[0.01248000000000000],GAL[0.06690000000000000],GALA[1.80600000000000000],GARI[0.93080000000000000],GRT[0.72180000000000000],GST[0.06252000000000000],HNT[0.09547200000000000],INCH[0.83228400000000000],IP3[0.99860000000000000],JET[0.99860000000000000],KBT[784.60000000000000000],KIN[562.00000000000000000],KNC[0.03278000000000000],KSOS[87.18000000000000000],MAPS[0.45980000000000000],MKR[0.00878800000000000],PERP[0.01980000000000000],REAL[0.06244000000000000],REN[0.45020000000000000],RNDR[0.04258000000000000],ROOK[0.00889240000000000],SKL[0.03660000000000000],SNX[0.08056000000000000],SRM[0.72197800000000000],TRX[0.55492600000000000],UMEE[5.50200000000000000],USD[1.30825049576938741],USDT[0.00000010693518800],YGG[0.71620000000000000],KIN[90000.00000000000000000],USDT[0.00245500000000000] |
| 02703419 | BAO[17380.90516965000000000],CRO[211.02809142000000000],DENT[1.00000000000000000],EUR[0.00000129886756697],FTT[0.00027950000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[0.14804605000000000],USD[0.00000010748784] |
| 02703422 | USD[0.10807293140000000],USDT[0.00000003809371] |
| 02703425 | USD[0.00000003500000000],USDT[0.00530000000000000] |
| 02703428 | HNT[0.09272000000000000],TRX[0.00078700000000000],USD[0.11061466620997222],USDT[648.17240411100000000] |
| 02703432 | ETH[0.00010670000000000],ETHW[0.00010670000000000] |
| 02703434 | TRX[0.00000100000000000],USDT[0.00000029892654] |
| 02703444 | USD[0.01676867894980000],USDT[0.00000008536457] |
| 02703445 | SUSHI[0.00000005630000000] |
| 02703446 | BNB[0.36992970000000000],SOL[0.01981000000000000],USD[1.92168468350000000] |
| 02703447 | BTC[0.00000035371876],USD[0.25665126496224435] |
| 02703449 | RAY[0.00000004870000000],SOL[0.00000000904000000],USD[0.00000010763489] |
| 02703453 | NFT [3257399070306058657][1],NFT [3351563372439046614][1],NFT [4120751367721446622][1],NFT [4207706612468615721][1],TRX[0.00000100000000000],USD[0.00000003359576],USDT[0.00000000062975680] |
| 02703454 | SUSHIBULL[36798000.00000000000000000],USD[0.95944832029402046] |
| 02703457 | BTC[0.00051401000000000],ETH[0.00445956000000000],FTT[0.04364522558550000],MATIC[9.91450000000000000],USD[0.00000007105000],USDT[0.00000000075000000] |
| 02703470 | LTC[0.00000002924124],USD[8.97037705315545418] |
| 02703473 | ALGO[0.78700000000000000],APE[0.09656200000000000],CHZ[9.30520000000000000],DFL[0.86780000000000000],ETH[0.00076618000000000],EUR[1886.98210161900000000],FTT[0.05897890000000000],LINK[0.09703000000000000],LTC[0.00994780000000000],UNI[0.09730000000000000],USD[0.00000035900757] |
| 02703475 | FTM[251.88340000000000000],TRX[0.00000300000000000],USD[0.14115276500000000],USDT[0.00000000228280948] |
| 02703481 | TRX[0.00000200000000000],USD[0.00136248802027868],USDT[0.00000000016304959] |
| 02703486 | RAY[0.00000002980000000] |
| 02703494 | AURY[0.00000000039816001],BNB[0.00000000638332882],BRZ[0.00000000099938228],BTC[0.00000009411585860] |
| 02703496 | USD[0.66320740335670084],USDT[0.00000001055552230] |
| 02703502 | AKRO[1.00000000000000000],ATLAS[524.61427632000000000],BAO[211353.46862190000000000],BF_POINT[200.00000000000000000],DFL[593.52631203000000000],EUR[0.00094462789440 5],GALA[338.23333864000000000],KIN[267382.24917216000000000],TLM[151.88325468000000000],TRX[2.00000000000000000] |
| 02703503 | TRX[0.00000100000000000],USDT[2.00000000000000000] |
| 02703506 | BEAR[81.55000000000000000],BULL[63.82614492800000000],ETH[0.14700000000000000],ETHBULL[589.41000000000000000],LUNA2[0.00044582806590000],LUNA2_LOCKED[0.00104026548700000],LUNC[97.08000000000000000],MATICBULL[3220587.97200000000000000],USD[1291.92134506218044490],USDT[100.00928940875000000] |
| 02703510 | ETH[0.00000000921527000],TRX[0.00000003579136] |
| 02703511 | ETH[0.00000000061298000],MPLX[0.64110080000000000000],NFT [3288026212936023511][1],NFT [3380647469900344857][1],SOL[0.00000000242986166],TRX[0.30766600724990042],USD[0.00000000853290606],USDT[0.00000001235169700] |
| 02703512 | USD[0.06373372000000000] |
| 02703516 | USD[0.00000011456533296],USDT[0.00878923147000000] |
| 02703535 | CRO[9.99810000000000000],USD[11.49136243519640050] |
| 02703537 | TONCOIN[0.05500000000000000],USD[0.00878923147000000] |
| 02703541 | FTT[1.91071841000000000],RAY[11.44715249000000000],SOL[0.47849935000000000],USD[0.00000004267987783] |
| 02703545 | SUSH[0.00000003050000000] |
| 02703549 | BTC[0.11179437000000000],EUR[220.00322502743815003],USD[0.09655926272875741],USDT[-0.15561090677482420] |
| 02703557 | ETH[0.00000015995600],GST[0.00000000071221340],SOL[0.00000000676246],USD[0.00000024212060] |
| 02703558 | TRX[0.00000100000000000],USD[0.00121299927924500],USDT[-0.00112790011300100] |
| 02703559 | ATLAS[22075.57380036000000000],USD[0.00000002233975880] |
| 02703562 | AKRO[1.00000000000000000],ATLAS[1629.15040327000000000],BAO[10.00000000000000000],BICO[0.00192955000000000],CRO[335.22073444000000000],DENT[3.00000000000000000],EUR[0.00013384619803 97],KIN[11.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000] |
| 02703565 | STARS[1.34349774000000000],USD[0.00000009614498480] |
| 02703570 | USD[30.00000000000000000] |
| 02703573 | BTC[0.00024809341500000] |
| 02703575 | ATLAS[319.94490000000000000],USD[9.50929654882875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02703576 | USD[20.000000000000000] |
| 02703577 | RAY[0.000000056000000] |
| 02703585 | USD[0.000000095873920],USDT[0.0000000051602975] |
| 02703586 | BTC[0.0002450400000000],EUR[0.0002554200328350],KIN[1.0000000000000000],USD[0.000345873330772] |
| 02703588 | SOL[0.008777760000000],STARS[0.985400000000000] |
| 02703589 | CRO[140.000000000000000],KIN[869834.700000000000000],TRX[458.912795000000000],USD[303.209412205000000],USDT[0.000000005267807] |
| 02703593 | ATLAS[590.000000000000000],USD[1.405532150000000] |
| 02703595 | BTC[0.0000000582000000],ETH[0.0000000076000000],ETHW[0.000000076000000],EUR[0.000000008781124],SOL[0.000000060000000],USD[722.434872672015456],USDT[0.000000338963182] |
| 02703597 | AAVE[2.310000000000000],AURY[18.000000000000000],BTC[0.0135984610000000],DOT[5.981712469000000],ENJ[5.981712469000000],ETHW[0.772409990000000],LINK[66.496105000000000],LUNA[0.003802133914000000],LUNA2_LOCKED[0.008871645800000000],LUNC[827.922664800000000],MATIC[419.981000000000000],SAND[80.000000000000000],SOL[1.562798180000000],UNI[10.900000000000000],USD[0.752903462321700000],USDT[0.445147587209691]2] |
| 02703598 | USD[0.000000032934080] |
| 02703600 | SHIB[0.000006150900000],SOL[0.000000005000000],USDT[0.000000010323000] |
| 02703604 | BTC[0.001900000000000],DOGE[0.000000086500000],ETH[0.028000000000000],ETHW[0.028000000000000],EUR[0.000000085441744],USD[0.223949211500000],USDT[1.990009641090397]9] |
| 02703610 | SOL[0.008450345093840],USDT[0.024848720000000] |
| 02703615 | ATLAS[6860.000000000000000],USD[24.166982528912500]0] |
| 02703624 | NFT (303165269326375589)[1],NFT (315816722244329741)[1],NFT (395808615057791710)[1],NFT (474936391056812807)[1],USDT[6385.446767090000000]0] |
| 02703625 | FTT[0.0000019000000000],USD[0.000000073668066],USDT[0.000003776245230] |
| 02703629 | ATLAS[3000.000000000000000],USD[1.311381110412500],USDT[0.000000009792450] |
| 02703634 | USD[19.578730086357120] |
| 02703635 | BNB[0.000006563228800],USD[0.000408932383094]3],USDT[0.000000149250196] |
| 02703638 | BTC[0.0000000801000000],EUR[0.0000000181269880],FTT[2.206644510000000],LUNA2[0.0261317725300000],LUNA2_LOCKED[0.0613988025600000],LUNC[5729.879368410000000],SOL[0.000000710000000],USD[193.096089641171545 1],USDT[0.000000165208611] |
| 02703641 | USD[0.000000019750000] |
| 02703652 | USDT[2.619832698000000000] |
| 02703653 | POLIS[3.600000000000000],USD[0.144755811000000] |
| 02703661 | ETH[0.000953640000000],ETHW[0.000953693863094],LUNA2[3.974853160000000],LUNA2_LOCKED[9.274732404000000],LUNC[49241.780000000000000],USD[0.000000054077400] |
| 02703664 | SOL[0.000000068657180],USD[0.000000132967828],USDT[0.000000003457328] |
| 02703667 | BTC[0.0000001000000000],CRO[0.0000000297760]07],DOGE[0.0071718203085185],SHIB[5407.297393570000000],SOL[0.000000075334280],USD[0.0082262977205820],USDT[-0.0067829194459946],WRX[0.000000080000000] |
| 02703670 | ATLAS[0.0000000093000000],CTX[0.000000003729709],DOT[0.0594690507488784],ENJ[0.000000056969333],EUR[0.000000015672465],GALA[0.000000050150000],INDI[0.000000008015087],LINA[6.486900001404620 0],MANA[0.000002559887 0],SAND[0.000000064324190],SKL[0.405076326 4841537],SOL[0.0094701730726470],USD[0.0374272613786471],USDT[423.728665097529000] |
| 02703673 | BNB[0.000000092476166],ETH[0.000000007119805?],MATIC[0.000000006633683 8] |
| 02703678 | ETH[0.009998200000000],ETHW[0.009998200000000],FTT[0.000000027506100],LTC[0.000000049909029],SOL[0.000664400000000],TSLA[1.059820000000000],USDT[0.509636782878063],USDT[0.000000106931170] |
| 02703684 | EN5[5.0800000000000000],LUNA2[0.455291074300000],LUNA2_LOCKED[1.062345840000000],LUNC[99140.590000000000000],USD[0.000048612986352370 0],USDT[0.006106000000000] |
| 02703691 | FTM[0.000000007000000],GBP[0.000000176902130],JOE[0.000000004578416],MATIC[0.000000080000000],RUNE[0.000000048548428],USD[0.256004620873784 3],USDT[0.188253365613643 4] |
| 02703693 | BTC[0.000016000000000] |
| 02703695 | USD[0.000000109816090],USDT[0.000000005385042] |
| 02703698 | SGD[0.001643942182000] |
| 02703699 | BTC[0.0001538643610000],USD[18864.70746190521 18704] |
| 02703702 | BOBA[803.188307500000000],OMG[803.188307510000000] |
| 02703708 | FTT[60.990000000000000],USD[2603.617074825000000],USDT[3915.000000000000000] |
| 02703711 | BNB[0.0021237400000000],BTC[0.0000284589990000],ETHW[0.0001624800000000],SRM[0.437200000000000],USD[1.930723752600000],USDT[0.000000004000000],WBTC[0.0000193000000000] |
| 02703719 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CEL[1.0377078700000000],DENT[1.0000000000000000],DOGE[0.0374273200000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0166491800000000],RSR[2.0000000000000000 0],SHIB[50.9546301100000000],TRX[4.0000000000000000],TRY[0.0000000000051576],UBXT[1.0000000000000000],USDT[0.0125116640369390],XRP[0.0076296593859924] |
| 02703721 | USDT[0.000000011856848] |
| 02703723 | FTT[7.932367030000000000],LINK[40.333691370000000000] |
| 02703728 | USD[0.000000012630396] |
| 02703733 | BEAR[802.333665253070000],DOGEBULL[428.593262109780257 7],THETABULL[2437.617837760000000],USD[0.0000000421186999],USDT[0.0000001422526351],XRPBULL[221964.453797302557937 7] |
| 02703734 | USD[492.406284520000000],USDT[0.000000003291112] |
| 02703735 | BNB[0.007433130000000],EUR[0.000000039624066],USD[15.384622439241351 9] |
| 02703739 | USD[7.600000000000000] |
| 02703740 | RAY[0.000000035000000] |
| 02703748 | ATOM[0.0107411576000],AVAX[0.0000000502682341],AXS[0.0000000009478063],BNB[0.009880000000000],DOT[25.349119365230000],GALA[9.640000000000000],LTC[0.0093161300000000],LUNA[0.0030902820070000],LUNA2_LOCKED[0.0072106580160000],LUNC[0.009955000000000],PAXG[0.000088000000000],REN[0.800000000000000],TRX[0.0009770000000000],USD[0.000000059223917],USDT[0.000000054120570],XRP[0.945577000000000],ZECBEAR[0.840000000000000],ZECBULL[0.900000000000000] |
| 02703748 | USD[0.017893610000000] |
| 02703753 | USD[118.962903108500000000] |
| 02703754 | USD[1295.569253925389000],USDT[-1183.100306633240769] |
| 02703758 | USD[0.062744032500000] |
| 02703763 | DENT[988.010266860000000],TRX[0.097910610000000],USD[0.649997389912272],USDT[0.000000097660445] |
| 02703766 | AKRO[4.000000000000000],BAO[9.000000000000000],CRO[0.527323800000000],DENT[2.000000000000000],DOT[5.316334150000000],EUR[0.086931279561713 2],KIN[9.000000000000000],MANA[0.000378570000000],MATIC[0.021592900000000],SHIB[0.000000376701945],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.252238378613577] |
| 02703772 | USD[98.196022790000000] |
| 02703777 | ETH[0.031662470000000],ETHW[0.031662470000000],IMX[0.132700000000000],LUNA2[0.228232320000000],LUNA2_LOCKED[105.532542100000000],SOL[0.018910010000000],TRX[0.101136000000000],USD[1.009324595456362],USDT[4.561705830341202 0] |
| 02703778 | ETH[0.000000081663684],ETHW[0.000000004881774],FTT[0.000000006668800],USD[0.000000042494060],USD[0.000070101806],USTC[0.000000050000000] |
| 02703779 | FTT[0.077576479846276 4],SOL[0.000000107000000],USD[0.593484820180000],USDT[0.000000013595632] |
| 02703783 | FTT[0.000000011000000],USD[1063.490802174761385 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02703784 | USD[10.383266245335577844],USDT[98.089782835678964 0] |
| 02703785 | ETH[0.036915780000000000],USD[13.050124009 7074028] |
| 02703790 | DENT[1.0000000000000000000],EUR[0.000001948618766 5],MATH[1.0000000000000000000],RSR[1.00000000000000000 00],UBXT[1.00000000000000000 00] |
| 02703792 | AUD[213.2001162739742990],BAO[1.0000000000000000000],BTC[0.001223950000000 0],ETH[0.033950500000000000],ETHW[0.033526110000000 0],RSR[1.00000000000000000 00],SOL[0.6962609600000000 00],UBXT[1.0000000000000000000] |
| 02703798 | ATLAS[919.93540000000000 00],USD[0.8631182802978976] |
| 02703809 | LRC[187.98760000000000000],USD[0.7448718400000000] |
| 02703822 | ATLAS[1550.0000000000000000],REEF[50.000000000000 0],USD[0.4633516036875000],USDT[13.3523266150103334] |
| 02703826 | USD[0.0000000001443834],USDT[0.0000000551357670] |
| 02703827 | BTC[0.000699960000000000],SLND[1.0000000000000000000],SOL[0.6999820000000000 0],USD[4.5328074560000000] |
| 02703829 | RAY[0.000000002320000 0] |
| 02703830 | PAXG[0.0000000100000000],USD[0.0002546800000000] |
| 02703834 | TRX[0.000777000000000 0],USD[0.0000000167937815],USDT[0.0000000096248203] |
| 02703835 | USDT[0.0000003221186438] |
| 02703837 | EUR[26.6438635127477916],USD[0.0002557008523129] |
| 02703838 | ETH[0.000000100000000],EUR[0.0000000089990779],FTT[0.0000003129807054],STETH[0.0000000027176856],USD[0.0000000076512578],USDT[0.0000000090000000] |
| 02703839 | ATLAS[9.946000000000000 0],USD[0.0000000090890592],USDT[0.0000000078939812] |
| 02703847 | GBP[0.0000000092193554],KINJ[1.0000000000000000000],TRX[1.0000000000000000000] |
| 02703849 | BNB[0.0000000496708244],USD[0.0003662249801508],USDT[0.0000000109832958] |
| 02703851 | USD[8.7793553795909192000000000] |
| 02703858 | BNB[0.0000000047120000],BTC[0.0102597000000000],CRO[1357.1003230400000000],DENT[162648.2693209830000000],SOL[0.0000000035578101],USD[0.0000000047338428] |
| 02703859 | USD[25.00000000000000 00] |
| 02703865 | AVAX[10.4923338240000000],BNB[0.0090000000000000 0],USD[0.4236197876000000] |
| 02703869 | USD[0.4380432781389000],XRP[-0.3930399710466534] |
| 02703871 | BCH[6.6340000000000000],HT[59.4141634500000000] |
| 02703874 | BNB[0.0010720000000000],BTC[0.0000000027731100] |
| 02703876 | TRX[0.3667540000000000] |
| 02703881 | USDT[2.6593000000000000] |
| 02703884 | AUDIO[1.999600000000000 0],TRX[0.0000010000000000] |
| 02703888 | BIT[41.0000000000000000],USD[0.1385884862500000] |
| 02703889 | BTC[0.0000000021000000],DFL[0.0099796069166864],USDT[0.0000000089471143] |
| 02703890 | ETHW[17.3757335800000000],FTT[26.0000000000000000],USD[8.1595023135000000] |
| 02703891 | BUSD[195.3214461100000000],USD[0.0000000283325000],USDT[0.0000000065057558] |
| 02703893 | BTC[0.0007805580000000],CRO[50.0000000000000000],ETH[0.0078148220000000],ETHW[0.0078148220000000],FTM[11.0000000000000000],MANA[10.0000000000000000],SOL[0.1000000000000000],USD[0.0198041531846046] |
| 02703895 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],KINJ4.0000000000000000],TRX[1.0000000000000000],USD[0.0000004324392759],USDT[0.0000000510012485] |
| 02703896 | FTM[0.6722500000000000],FTT[25.4952500000000000],IMX[0.0725100000000000],JET[0.8147500000000000],LUNA2[0.0048759574480000],LUNA2_LOCKED[0.0113772340400000],LUNC[1061.7500000000000000],USD[0.4066264175311948],USDT[0.0050933200000000] |
| 02703903 | SPELL[980212.0331600000000000],USD[0.6680639200000000] |
| 02703909 | USD[0.0000046895183900] |
| 02703910 | EUR[0.0000001256311806],FTT[25.0974000000000000],USDT[0.0000000030000000] |
| 02703911 | BTC[0.0596645300000000] |
| 02703914 | USD[0.7197992777933200] |
| 02703915 | BNB[0.0000005336291 0],BTC[0.0000000638149 80],FTT[0.0000000083987200],USD[0.0001343684725292] |
| 02703916 | USD[30.0000000000000000] |
| 02703920 | ATLAS[3.1966684000000000],FTT[0.0125590600000000],USD[15.9500872552683750],USDT[51.2081250000000000] |
| 02703924 | TRX[0.6083000000000000],USD[2.2614228900000000],USDT[0.0000000050000000] |
| 02703925 | USD[-0.0977705983957457],USDT[0.1198674600000000] |
| 02703926 | MATIC[1.0418304000000000],SGD[0.0000000015324482],USD[0.0023640374052456],USDT[0.0000000085618788] |
| 02703928 | USD[0.1381648082110872],USDT[2.2329818521080066] |
| 02703929 | FTM[140.0000000000000000],TRX[0.0000020000000000],USD[0.0000000036000000],USDT[0.0016607000000000] |
| 02703932 | AVAX[0.0000000375000000],ENJ[0.0000000046313600],EUR[0.0000000000392322],FTT[0.4574606352775944],MANA[0.0000000005000000],RAY[14.2933833694093331],SOL[0.0000000086353165],SRM[7.0489132508756841],SRM_LOCKED[0.1086861500000000],UBXT[0.0000000097300000],USD[0.0000000474958294],USDT[0.0000000572085411],XRP[0.0000000081130000] |
| 02703934 | USD[0.0371255700942676],USDT[0.0000000002250100] |
| 02703938 | USD[0.0000000037500000],JST[0.4456000000000000],LUNA2[0.0005941448778000],LUNA2_LOCKED[0.0138633804800000],RAY[0.0000001000000000],TRX[0.4372960000000000],USD[0.0043580452312000],USDT[0.0000000063087500],WNXB[0.1969550000000000] |
| 02703944 | ETH[0.0000000708455 00],NFT (297859044836252985)[1],NFT (342117026565921465)[1],NFT (421656747904939763)[1],NFT (480876846011014997)[1],NFT (489271568238081669)[1],NFT (527774336369461862)[1],NFT (532762177256490688)[1],TRX[0.0000030013000000],USDT[0.0000013819561128] |
| 02703945 | TRX[0.0000010000000000] |
| 02703946 | GENE[3.6985325000000000],GOG[125.5180125000000000],SOL[0.6473835426318470],USD[0.0000000362496750] |
| 02703948 | ATLAS[8.8760000000000000],USD[0.3975365903065768],USDT[0.0000000051651680] |
| 02703950 | BNB[0.0000000028766760],ETH[0.0000000030000000],SOL[0.0000000033996500],TRX[0.0000000127352379],USD[0.0000000058251952] |
| 02703951 | BENJ[9.9943000000000000],ETH[3.9998100000000000],ETHW[3.9998100000000000],IMX[126.9971500000000000],SAND[3000.5248100000000000],SHIB[10000000.0000000000000000],SOL[100.1904221000000000],USD[0.3432852537500000] |
| 02703952 | BAO[1.0000000000000000],ETH[1.0310654500000000],ETHW[1.0306324700000000],KINJ[1.0000000000000000],USD[43.5447684647160000] |
| 02703955 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002701591621362],FRONT[0.0001326900000000],FTT[0.0000563100000000],HOLY[1.0139224900000000],KINJ[1.0000000000000000],LUNA2[0.0005009511745000],LUNA2_LOCKED[0.0011688860740000],MANA[0.0000000063919988],MATIC[0.0003775000000000],RSR[1.0000000000000000],SOL[0.0000000581703380],SPAB[0.0107086800000000],SRM[10.6474535200000000],SUSHI[0.0001391200000000],TRX[1.0000000000000000],USD[0.0000000104797767],USDT[0.0004273234684706],USTC[0.0709120600000000],WAXL[93.9252935000000000],XRP[0.0001345100000000] |
| 02703957 | AXS[0.9998200000000000],CHZ[1186.7741453000000000],CRO[219.9604000000000000],ETH[0.1950440000000000],ETHW[0.1950440000000000],EUR[0.0000000058297138],GOG[100.9818200000000000],MANA[38.9929800000000000],REN[243.6121895000000000],SAND[39.9982000000000000],SHIB[4481859.1153138700000000],SOL[3.0113112200000000],USD[0.9931240121937035],XRP[437.8671600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02703959 | ATLAS[35.07019716000000000],EUR[5.643756821705936],IMX[21.300749780000000000],KIN[4.000000000000000000],SPELL[21731.719786210000000] |
| 02703964 | FTT[0.000000687497340?],GST[0.007764670000000000],LUNA2[0.000110355148800000],LUNA2_LOCKED[0.000257495347300000],LUNC[24.030060000000000000],MATIC[0.773347240000000000],NFT (290569485390448395)[1],NFT (339317509408706553)[1],NFT (356936637672684341)[1],NFT (505294145856825159)[1],NFT (565692954462527483)[1],TRX[0.809465000000000000],USD[0.000000052833652] |
| 02703972 | USD[25.000000000000000000] |
| 02703973 | TRX[0.000001000000000000],USDT[0.218000000000000000] |
| 02703974 | BTC[0.000000085904545],ETH[0.000113180000000],ETHW[0.000113180000000],SRM[0.265852100000000],SRM_LOCKED[2.510391340000000000],TRX[0.000778000000000000],USD[5767.165105770841683800000000000],USDT[0.108892091256250] |
| 02703976 | ADABULL[3.419000000000000000],USD[0.030850392500000] |
| 02703983 | ETH[0.900000000000000000],EUR[1.149890351590724],SOL[5.005915880000000] |
| 02703988 | AAVE[0.000000048141056],ALGO[0.000000000685121],ALGOBULL[0.000000070856389],ALICE[0.000000030612963],BAO[0.000000048762497],BTC[0.022335971683596?],CHF[0.000000053275151],CRO[0.000000044497812],DOT[17.777681480000000],FTM[0.000000091313280],HUM[0.000000031003641],IMX[0.000000060712?07],LTC[0.000000054922320],LUNA2[0.760589625800000],LUNA2_LOCKED[1.774709127000000],LUNC[2.450193779988806],MANA[0.000000085151520],MTA[0.000000077306105],ORBS[0.000000076452390],SAND[0.000000094037266],SHIB[0.000000005960000],SOL[0.000000074442326],SPELL[0.000000093700962],TLM[0.000000000072949109],TSLA[0.000000000029855],TSLAPRE[0.000000039941228],USD[1.432510511500000],XRPB[34.245159038636456],XRPBULL[0.000000000019462438] |
| 02703991 | ATLAS[580.000000000000000000],TRX[0.000001000000000],USD[1.432510511500000] |
| 02703992 | SGD[0.056601880000000],TRX[0.000001000000000],USD[0.000006314446?] |
| 02703994 | ATLAS[835.408655303937228] |
| 02703996 | FTT[0.699848000000000],GHS[4.866455697434419],TRX[0.000280000000000],USD[0.881587708206436],USDT[10.200000007562593] |
| 02703998 | BTC[0.000043300000000],UBXT[1.000000000000000],USD[0.000617101618384] |
| 02703999 | BTC[0.000000022353781],ETH[-0.000001844460459],ETHW[-0.000001833905578],FTT[45.227095282210377?],LUNA2[0.174319881000000],LUNA2_LOCKED[0.406746389300000],LUNC[37958.521130327716150?],NFT (307794081225762350)[1],NFT (410195022144295248)[1],NFT (426593213466745291)[1],NFT (434137229943444888)[1],SOL[0.000000009724800],USD[372.733457297796000] |
| 02704000 | ALICE[4.000000000000000],AUDIO[33.000000000000000],BOBA[29.100000000000000],BTC[0.009815467498456?],ETH[0.006156300000000],ETHW[0.006156300000000],FTT[0.098986350000000],IMX[0.089200200000000],LUNA2[0.002687443370000],LUNA2_LOCKED[0.062707011190000],LUNC[0.008657300000000],TRX[0.000010000000000],USD[1.499015994062500],USDT[0.000000050700458] |
| 02704001 | BTC[0.068356164000000],USDT[407.325603760000000] |
| 02704003 | CHZ[110.000000000000000],CRO[59.988000000000000],FTT[0.013905880162140],GALA[460.000000000000000],SAND[11.997600000000000],SOL[0.270088760000000],USD[22.192035044760160],XRP[0.197891000000000] |
| 02704005 | AURY[0.563119140000000],SPELL[440.154406160000000],USDT[7.000000963262672] |
| 02704008 | ATLAS[9.981000000000000],USD[2.197041752200000] |
| 02704013 | AUD[8980.999714599317608],BTC[0.000000091845859],USD[-460.194910943001466] |
| 02704014 | TRX[0.456633000000000],USD[1.258223377000000] |
| 02704016 | USD[0.006201790000000] |
| 02704020 | USD[0.000000072603920] |
| 02704023 | CRO[10.000000000000000],EUR[0.000000091583263],USD[4.809667110000000],USDT[1.504280640000000] |
| 02704026 | MBS[0.996960000000000],SPELL[17296.523000000000000],USD[0.506336337500000] |
| 02704028 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],MATIC[2.000000000000000],NFT (331726603558008917)[1],NFT (354556425000728180)[1],NFT (539978449195645700)[1],TRU[1.000000000000000],UBXT[1.000000000000000],USD[75.637727404539216],USDT[0.000002047533024405] |
| 02704029 | USD[0.000000057004058] |
| 02704030 | SHIB[2798053.083242360000000],SOL[0.007208070000000],TRX[0.000030000000000],USD[1.754359360000000],USDT[0.000000077999833] |
| 02704034 | USD[0.016170305900000],USDT[0.000000090969381] |
| 02704037 | ALGO[97.566912120000000],BF_POINT[100.000000000000000],USD[599.306745280025765200000000000],USDC[50.000000000000000] |
| 02704040 | ATLAS[329.940600000000000],BNB[0.002877450000000],IMX[17.596832000000000],POLIS[8.198524000000000],USD[0.000000075911026],USDT[0.411575230000000] |
| 02704044 | ETH[0.011284640000000],ETHW[0.011284640000000],USD[-0.003410395302823],USDT[0.000000096359712] |
| 02704046 | ATLAS[4999.050000000000000],AVAX[3.999240000000000],GALA[1199.772000000000000],MANA[339.935400000000000],SAND[107.979480000000000],SOL[5.998860000000000],USD[1.462673322377730],USDT[0.002264450000000] |
| 02704047 | USD[560.092811186000000000000000000] |
| 02704052 | ATLAS[299.943000000000000],FTT[8.956091977520382S],POLIS[34.796568600000000],USD[0.622356019086500] |
| 02704061 | BNB[0.000000091864800],TRX[0.787800000000000],USD[0.952551361350000] |
| 02704063 | USD[0.000000050801824] |
| 02704064 | AKRO[2.000000000000000],ATLAS[0.044541890000000],AUDIO[0.008310900000000],BAO[15.000000000000000],BOBA[0.021795780000000],DENT[6.000000000000000],GBP[0.000000093324370],KIN[11.000000000000000],MBS[0.054104840000000],RSR[1.000000000000000],STARS[0.009716700000000],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[0.000000026946294] |
| 02704065 | USD[26.462158490000000] |
| 02704069 | SGD[0.001949412720496],USD[0.000000004000000] |
| 02704071 | SLND[6.398720000000000],USD[0.389625590000000],USDT[0.000000089397964] |
| 02704072 | TRX[0.000010000000000] |
| 02704086 | ATLAS[0.000000000000000],USD[1.231159208000000],USDT[0.007000000000000] |
| 02704093 | BAT[0.066646470000000],BTC[0.012669500000000],ETH[0.035609870000000],ETHW[0.040490280000000],GBP[113.441289011432777?],LRC[0.001050573956072B],LTC[0.003477218000000],SOL[0.007155960000000],USD[0.006388619985138],XRP[0.000000041622286] |
| 02704096 | FTT[0.000297719403100],USD[0.000000049611200],USDT[0.000000036311504] |
| 02704097 | ATLAS[9.428100000000000],USD[0.000000008881166] |
| 02704099 | ATLAS[1880.000000000000000],BNB[1.049000000000000],ETH[0.559000000000000],ETHW[0.559000000000000],NFT (489850897047516047)[1],SOL[2.074310590000000],USD[49.000000091774826],USDT[0.000001434982262] |
| 02704100 | BTC[0.899829000000000],ETH[0.000270800000000],ETHW[0.000270800000000],USD[17280.553765045791754S],USDT[0.000012874519899] |
| 02704108 | LRC[125.000000000000000],USD[1.803425253250000] |
| 02704109 | ETH[0.000001500000000],ETHW[0.032997150000000],EUR[140.945877609037000],MANA[0.081000000000000],SOL[0.009766300000000],USD[0.004599799623666] |
| 02704114 | ATLAS[370.000000000000000],TRX[0.528900000000000],USD[0.142324705725000] |
| 02704115 | CHF[0.000068567217177],CRO[0.014089219694912],ETH[0.000000031975432],LRC[0.000180060000000] |
| 02704116 | ATLAS[3.086000000000000],DOGE[0.465730140000000],SUSHI[0.083715200000000],USD[1.165964706250000],USDT[2.884114824000000] |
| 02704121 | IMX[0.062280000000000],USD[0.000000051302163],USDT[78.862099313260755] |
| 02704122 | BNB[0.000000033213000],SOL[0.000000000823507000],USD[0.356039928212528?],USDT[0.000000079391469] |
| 02704128 | BTC[0.048554330000000],ETH[0.085000000000000],ETHW[0.085000000000000],EUR[0.353481283000000],SOL[0.970000000000000],USD[0.594604590500000] |
| 02704129 | LUNA2[0.000000030621977?],LUNA2_LOCKED[0.000000071451280?],LUNC[0.006668000000000],USD[0.000035315536788?] |
| 02704135 | FTT[8.198360000000000],GRT[440.000000000000000],GST[0.062020380000000],NEAR[21.095780000000000],RSR[5310.000000000000000],SNX[24.995000000000000],STG[8.000000000000000],USD[372.465633676343132?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02704139 | BTC[0.0014293800000000000],SOL[0.0000000042000000],USD[0.0032944464030748] |
| 02704140 | BNB[0.0072648500000000000],LUNA2_LOCKED[0.0000000152428683],LUNC[0.0014225000000000000],USD[0.0000261114850000],USDT[2.4841108660210380] |
| 02704145 | STARS[0.0000000000000000000] |
| 02704146 | LUNA2[0.0070234372650000],LUNA2_LOCKED[0.0163880202900000],LUNC[0.0022940000000000000],NEAR[0.0832000000000000000],USD[0.0066289624043279],USDT[0.0000000002733819],USTC[0.9942000000000000000] |
| 02704148 | USD[68.9793167745000000] |
| 02704149 | FTM[97.9924000000000000],USD[0.1307000000000000] |
| 02704150 | COMP[0.0000174880000000],USD[19.3449216331225328],USDT[0.0073749368057750] |
| 02704152 | ATLAS[16028.7232000000000000],SAND[306.0000000000000000],SHIB[11400000.000000000000000],USD[0.1949304009250000] |
| 02704153 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT (413051588012022416)[1],NFT (423153992065730909)[1],NFT (488775649096608570)[1],NFT (560702860162358405)[1],USD[0.0000000040518517] |
| 02704159 | BTC[0.0019101400000000],DOGE[542.6686587500000000],MANA[17.8607282600000000],SHIB[8191 6.8543927900000000],USD[0.0063140986171121] |
| 02704160 | USDT[133.5546709800000000] |
| 02704161 | BAO[0.0000000001809085],BTC[0.0000000009525909 2],CUSDT[0.0000000060039200],DOGEBULL[6082.0126000000000000],ETH[0.0000000099002422],FTT[0.0000000065604970],LRC[0.0000000073724400],LUNA2[0.0007435060144000],LUNA2_LOCKED[0.0017348473670000],SHIB[0.0000000519911860],USD[0.0067184326543353],USDT[0.0000000001004644] |
| 02704164 | LUNA2[0.0092143770390000],LUNA2_LOCKED[0.0215002130900000],LUNC[2006.4500000000000000],USD[0.8444873607018500],XRP[76.8159500000000000] |
| 02704170 | BNB[0.0000000081925900],EUR[0.0000000122856103],FTM[0.0000000072111800],USD[81.0963847528032844] |
| 02704171 | USDT[0.0000008754728960] |
| 02704172 | MBS[250.0000000000000000],USD[1.0671836840000000] |
| 02704174 | ENS[3.2600000000000000],FTT[0.9998100000000000],IMX[30.9000000000000000],USD[47.1501475797445590],USDT[0.0000000242425970] |
| 02704176 | USD[98.3789886350000000],USDT[0.0000000000278491 2] |
| 02704180 | ETH[0.0000000018150000],SOL[84.1454922900000000],USD[5.2337863392500000] |
| 02704181 | SOL[1.5390491400000000],USD[0.0000001221847913] |
| 02704182 | CTX[0.0000000009493400],FTT[3.1490681507004300],HT[10.7461214981751400],TONCOIN[142.9549400000000000],TRX[0.0001110000000000],USD[0.6480531432295600],USDT[0.0000000907533560],XPLA[433.5178806900000000] |
| 02704183 | NFT (290116287121238964)[1],NFT (294212128930701544)[1],NFT (299679699351857880)[1],NFT (323769688756723526)[1],NFT (352906394123795775)[1],NFT (530362618987438851)[1],NFT (544676292575249801)[1],USD[0.8412642630100000] |
| 02704186 | ALCX[0.0509903100000000],ATLAS[1649.6865000000000000],BAR[0.0998100000000000],BICO[64.9933500000000000],CITY[0.0998100000000000],DAI[0.0834934300000000],DOGE[0.9924000000000000],DYDX[0.0934070000000000],ENS[0.0075338000000000],GALA[9.8917000000000000],LOOKS[0.9906900000000000],PROM[11.9763539000000000],PSG[0.0996200000000000],SLP[6258.6624000000000000],SOL[0.0600000000000000],TONCOIN[0.3881250000000000],USD[3812.0735363455447468 10000000000],VGX[17.9931600000000000] |
| 02704187 | BTC[0.0000000050000000],LUNA2[1.3207918490000000],LUNA2_LOCKED[3.0818476480000000],NFT (424487584899408277)[1],SOL[3.8487834000000000],USD[0.5790000000000000],USTC[186.9644700000000000] |
| 02704191 | ATLAS[150.0000000000000000],POLIS[2.8000000000000000],USD[0.4217372633000000],USDT[0.0095086890000000] |
| 02704192 | BTC[0.0627782200000000],ETH[1.1919444800000000],ETHW[1.1919444800000000],USD[0.0002246081248106] |
| 02704196 | BNB[0.0303122922942480],USD[0.0000005356130853] |
| 02704200 | EUR[0.0729320700000000],TRX[0.9900000000000000],USD[17.5129015543269434],USDT[0.0000000084823585] |
| 02704205 | USDT[-0.0180377783842537],XRP[969.9082000000000000] |
| 02704210 | POLIS[2.5000000000000000] |
| 02704211 | USD[0.0000000469293669],USDT[0.0000001184888 9] |
| 02704215 | ATLAS[0.3695734000000000],BF_POINT[400.0000000000000000],EUR[0.0000000072708758],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000010832662] |
| 02704217 | LUNA2[0.0011390285750000],LUNA2_LOCKED[0.0026577333410000],USD[0.0005667681000000],USDT[0.7242858580000000],USTC[0.1612350000000000] |
| 02704221 | KIN[1.0000000000000000],MTA[0.0009177313200000],TONCOIN[0.0961800000000000],USD[0.0038592122555983],USDT[0.2001989072499305] |
| 02704222 | BTC[0.0004800000000000],C98[0.6281505000000000],FTT[0.0992350000000000],LUNA2_LOCKED[284.6980931000000000],PRISM[3.0003690000000000],SLND[0.0860659500000000],SOL[0.0072331572051213],TRX[0.8511030953720826],USD[2.0347336462835277],USDT[1.6174252718875000],XRP[0.7926370000000000] |
| 02704232 | ETH[0.0000001000000000],ETHW[0.0000000967764 90],USD[708.2142774453241814],USDT[1018.2480834720064476] |
| 02704234 | BRL[7680.0000000000000000],BRZ[4.2584063400000000],BTC[0.0813877880000000],ETH[0.0560000000000000],ETHW[0.0560000000000000],MATIC[40.0000000000000000],USD[0.0578188903111056],USDT[0.0000000103949744] |
| 02704239 | BTC[0.0281411526210000],USD[0.0927695900000000],USDT[3.6510959800000000] |
| 02704240 | SGD[0.0000001878197 80],USD[0.0009182041255581],USDT[0.0000000028763220] |
| 02704243 | USD[0.9657782458770000] |
| 02704246 | USD[0.0000000091848881] |
| 02704247 | SRM[2.9994000000000000],TRX[0.4039080000000000],USD[3.2665438470000000] |
| 02704251 | EUR[1.5293570548756529],USD[-0.1626540866144062] |
| 02704252 | USD[5.4103657800000000] |
| 02704254 | USD[0.0000086782299830],USDT[0.0000000008200015] |
| 02704263 | BNB[0.0000000068000000],ETH[0.0474910828254300],ETHW[0.0472368224824800],FTT[0.0000000093033410],SOL[3.1686771600000000],YFI[0.0160702523381120] |
| 02704266 | TONCOIN[21.3959340000000000],USD[0.5000000000000000] |
| 02704268 | BTC[0.0000000004341400],USDT[0.0002043549112453] |
| 02704269 | ATLAS[1500.0000000000000000],USDT[1.1830248126092688] |
| 02704270 | APT[0.0004000000000000],ETHW[0.0004021300000000],LUNA2[0.0083081941680000],LUNA2_LOCKED[0.0193857863900000],LUNC[1809.1267720000000000],MAGIC[0.6317689100000000],NFT (336800818226353491)[1],NFT (482472581332521125)[1],NFT (530694964244873569)[1],SOL[0.0030599400000000],TRX[0.0015650000000000],USD[0.0297691263000000],USDT[2.4604323004383960] |
| 02704272 | NFT (321024564427201969)[1],NFT (333220010612638030)[1],NFT (473416595285604938)[1],USDT[0.0000003800000000] |
| 02704294 | SOL[0.0000000005155325],TRX[0.0007770000000000],USD[0.5982000000000000],USDT[0.0000000017850489] |
| 02704297 | LINK[18.1042632523939410],USD[2.5993800000000000] |
| 02704299 | IMX[0.0936730000000000],USD[0.0000008917317],USDT[0.0000000086037370] |
| 02704303 | LUNA2[0.0002227654560000],LUNA2_LOCKED[0.0005197860641000],LUNC[48.5076470600000000],USD[-0.0000327990102530],USDT[0.0000000004239260] |
| 02704309 | USD[0.0000018166525562] |
| 02704315 | ATLAS[9.7093000000000000],SOL[0.8600000000000000],USD[0.0041492082083000] |
| 02704318 | BNB[0.0000001000000000],ETH[0.0000001000000000],USD[83.0372092079523128] |
| 02704326 | ATLAS[9.9010000000000000],CRO[719.9262000000000000],FTT[1.6000000000000000],USD[1.1609593859750000],USDT[0.0012410000000000] |
| 02704329 | ETH[0.0000001000000000],USDT[0.0000001895221 24],XRP[249.9288475600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02704333 | LUA[312.600000000000000000],USD[0.0000000014163543],USDT[0.0074661592500000] |
| 02704334 | ETH[0.0003248400000000],ETHW[0.0003248368984170],USDT[0.0390290978875000] |
| 02704339 | USD[25.000000000000000] |
| 02704341 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BOBA[53.118681110000000],KIN[2.000000000000000000],MATH[112.956100650000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USD[0.000000350285250],USDT[0.0011513855560304] |
| 02704349 | EUR[0.006438570000000],USDT[0.000000009538798] |
| 02704352 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[0.000001282495357],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000001741097393],USDT[0.000000249452328] |
| 02704354 | SAND[15.000000000000000000],USD[1.408441515139300000] |
| 02704357 | BTC[0.004486448881897 6],EUR[0.000002019611552 8],USD[0.0001766808729880],USDT[0.000000001000000 0] |
| 02704364 | BAO[1.000000000000000000],USD[0.000000002242962] |
| 02704365 | SOL[0.0058230200000000],USD[25.004290591700000 0] |
| 02704368 | USD[26.458533720000000 0] |
| 02704369 | LTC[-0.0007512207481747],TONCOIN[0.000000001453832 5],TRX[0.0003300000000000 0],USD[0.0973790292832100],USDT[0.0625502623627700] |
| 02704372 | USDT[3.4313642000000000] |
| 02704376 | BTC[0.0000874031134000],CRV[0.1136800000000000 0],DOT[83.085042000000000 0],ETH[0.0002909000000000 0],ETHW[0.0002909000000000 0],KIN[114.679354000000000 0],MATIC[997.915760000000000 0],SHIB[16798506.000000000000000000],SNX[224.180200000000000 0],UNI[76.793160000000000 0],USD[3041.463069083600000 0] |
| 02704377 | AKRO[3.000000000000000000],BAO[9.000000000000000000],BNB[2.0229431000000000 0],BTC[0.0567908468800000 0],DENT[2.000000000000000000],DOGE[2746.989577090000000 0],ETH[0.142203243472000 0],ETHW[0.142864347200000 0],FTM[237.691960570000000 0],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[3.130865980000000 0],USD[0.0012013448825000],USDT[0.0000000032185854] |
| 02704387 | DOT[129.474100000000000 0],ETH[3.1296290406833824],ETHW[3.1296290406833824],MATIC[0.000000002000000],USD[0.000000177718444] |
| 02704388 | ATOM[0.0000000081959100],AXS[0.0000000083910036],BTC[0.0003730500000000 0],DOT[5.000000000000000000],ETH[0.0010000000000000 0],GRT[990.517324835121337 6],RUNE[0.000500000000000 0],SOL[3.429208129440300 0],TRX[0.475427000000000 0],USD[0.2993104054384178],USDT[0.7838433264973772] |
| 02704391 | USD[25.000000000000000 0] |
| 02704392 | KIN[1.000000000000000000],USDT[0.000000000942465 4] |
| 02704394 | DOGE[155.066301931265820 0],TRX[0.0000010000000000 0],UNI[7.6781435958527600],USDT[0.9999775885228200] |
| 02704396 | USD[0.000000022775000 0] |
| 02704399 | BEAR[218.385000000000000 0],BNT[0.0818740000000000 0],BTC[0.000000016812500 0],BULL[0.000435538500000 0],ETHBULL[0.00021929500000000 0],FTT[0.0795517300000000 0],GRT[0.7969694000000000 0],LINK[0.045214590000000 0],USD[0.0898848800000000 0],USDT[1335.285644157900000 0],WAVES[0.0660106400000000 0],WBTC[0.000130690000000 0] |
| 02704402 | USD[0.4583507982500000],USDT[0.0000000048244915] |
| 02704403 | NFT[317264845621608515][1],NFT[386784021484877136][1],NFT[407606170815506800][1],NFT[422221488041272238][1],NFT[444698908774194869][1],NFT[537092002204276337][1],USD[0.0000000071178518],USDT[-0.0000000030000000] |
| 02704409 | TONCOIN[279.988980000000000 0],USD[0.000000014412844 0],USDT[15.6106760209451861] |
| 02704410 | TRX[0.000002000000000] |
| 02704411 | NFT[316691515836854680][1],NFT[382725227934929974][1],NFT[456322525958748318 1][1],USD[0.0155150309545000] |
| 02704417 | GOG[8.000000000000000000],USD[1.806894585000000 0],USDT[7.1726716478911 26] |
| 02704421 | BNB[0.0046486800000000],USDT[7.4450170222250000] |
| 02704431 | TRX[2.000000000000000000],USDT[0.000000008261511 3] |
| 02704432 | ATLAS[0.0000000044903916],RNDR[0.0000000047600000],RUNE[0.0000000093420396],TRX[0.0000460000000000 0],USD[0.7833766917500000],USDT[0.0000000014940027] |
| 02704441 | BTC[0.0000000020000000],ETH[0.0000000071300000],USD[0.0231495013076196] |
| 02704442 | USD[1111.5019254342409005] |
| 02704443 | BNB[0.0040538000000000],BTC[20.0000000060000000],FTT[0.000000002016149 0],NFT[309528437445396033][1],NFT[479574874969131390][1],NFT[558329025552781580][1],SOL[0.0000000088439272],USD[0.1173618738323200],USDT[0.000000009582727 0] |
| 02704447 | USD[3107.3432430832000000] |
| 02704452 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0102623085472306] |
| 02704469 | BOBA[0.0000000081939814],GODS[0.0000000000000508],GOG[0.000000035415819],KIN[1.000000000000000000],MBS[0.0000000077950465],SPELL[0.0000000065748718],TRX[0.000001000000000],USD[0.0003159463658306],USDT[0.000000146312620] |
| 02704474 | ATLAS[9.8157000000000000],USD[0.0000001338316 16],USDT[0.000000061014770] |
| 02704477 | AUD[328.296679600000000 0],USD[0.0000000089697304] |
| 02704479 | RSR[1.000000000000000000],SOL[0.0002376400000000 0],USD[0.0333341625130175] |
| 02704483 | BTC[0.0000500065240000],CRO[0.0000000062000000],ETH[0.005601335384000 0],ETHW[0.0056013353840000],GENE[0.0977000000000000 0],STARS[0.0000000076050764],TRX[0.000060000000000 0],USD[0.0000001506004 22],USDT[77.5679368777960 27] |
| 02704485 | BTC[0.0000145108043151],GENE[18.900000000000000 0],LUNA2[0.0017024859860000],LUNA2_LOCKED[0.0039724673020000],SOL[0.0800000000000000 0],TRX[0.0000080000000000 0],USD[0.0090993307566937],USDT[0.000000051316016],USTC[2.2409951207328563] |
| 02704487 | USD[114.0565830000000000] |
| 02704490 | COPE[0.0000000032183 13],FTT[0.000000009847 6000],USD[0.0708755499094275] |
| 02704495 | ALCX[0.0005601500000000],STARS[150.992590000000000 0],USD[0.0097571959500000] |
| 02704496 | BOBA[0.0715000000000000],USD[0.0165964391591631],XRP[0.0000000100000000] |
| 02704504 | AKRO[1.000000000000000000],ATLAS[1.743595910000000 0],BAO[1.000000000000000000],DENT[0.8117151800000000 0],KIN[3.000000000000000000],SOL[0.000013520000000 0],UBXT[2.000000000000000000],USDT[0.0000000048419975] |
| 02704507 | BTC[0.0016170900000000],TRX[1.000000000000000000],USD[0.0000471312391716] |
| 02704512 | USD[4.5582079638756805],USDT[2.3666241464071164] |
| 02704513 | ADABULL[1327.400000000000000 0],AVAX[11.500000000000000 0],BNB[0.000000009705 9052],DYDX[53.900000000000000 0],ETH[0.0005724500000000],ETHW[0.3275724500000000],FIDA[0.000000008000000 0],FTT[0.1882466875075928],NFT[299457704878889103][1],NFT[379505076838173756][1],SOL[22.470000000000000 0],USD[0.264389667710451],USDT[1.199505250756204 5],XRP[1275.000000000000000 0] |
| 02704514 | IMX[16.600000000000000 0],TRX[0.000000400000000 0],USD[0.5255327200000000],USDT[0.0000000036596684] |
| 02704516 | XRP[0.0000000087882400] |
| 02704528 | USD[0.0241576777574032],USDT[0.0000000053250184] |
| 02704533 | USD[6.0055136090000000] |
| 02704544 | BCH[0.0007503900000000],BTC[0.0000577200000000],DOGE[0.9596857200000000],ETH[0.0006644800000000],ETHW[0.0006644800000000],GST[0.0799600000000000],LTC[0.0033918800000000],TONCOIN[0.0293000000000000],TRX[0.000180000000000],USD[-2.0041762010593035],USDT[0.7180234046860415] |
| 02704546 | USD[0.0000000067399291],USDT[0.0000000068882484] |
| 02704549 | USD[-0.0071613055476774],USDT[0.010000000000000 0] |
| 02704552 | ATLAS[519.876000000000000 0],AURY[1.000000000000000000],POLIS[12.799660000000000 0],USD[0.4163759627500000] |
| 02704553 | USD[25.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02704556 | USD[0.0000000135667744] |
| 02704557 | IMX[181.137335180000000000],USD[0.000000004044166],USDT[0.000000066968960] |
| 02704561 | EUR[0.000000070155826],FTT[0.000000036928920],USD[0.000000102310780] |
| 02704562 | USD[0.0394550923793944] |
| 02704564 | AUDIO[1.013218960000000000],FTT[10.023720275200000000],TONCOIN[124.829443026000000000],TRX[1.000000000000000000] |
| 02704565 | USDT[9.950000000000000000] |
| 02704567 | ATLAS[2488.191461840838978],FTT[0.519658761428143],KIN[3359362.000000000000000000],SRM[269.976552110406539200],SRM_LOCKED[2.707976810000000000],STARS[130.733228569087104660],USD[0.345083959513625800],USDT[0.000000010652617000] |
| 02704569 | BOBA[0.027100000000000000],USD[2.526061792716000000],USDT[0.001539645000000000] |
| 02704571 | ALGO[0.000000011384810],BNB[-0.000000005326570000],DOGE[0.000000005584010400],ETH[0.000000078152676000],MATIC[0.000000005219089000],NFT[3179774978477070851][1],NFT[5267267358688671991][1],NFT[5698557488153222682][1],PEOPLE[0.000000007000000000],SOL[-0.000000030387588810],TRX[0.0000000100808655800],USD[0.000000010206611100],USDT[1.653902407800044250] |
| 02704572 | ALGO[0.000000076497525],BNB[-0.000000022962000000],BTC[0.000000004600000000],CRO[0.0000003850000000],FTM[0.000287462329223840],LTC[0.000000005500000000],LUNA2[0.001644025436000000],LUNA2_LOCKED[0.003836059351000000],LUNC[357.990000000000000000],SHIB[0.372623430000000000],SOL[0.0000026900000428],USD[0.000005016836682],USDT[0.010434430605717] |
| 02704581 | TRX[0.0000010000000000] |
| 02704584 | AGLD[0.013800000000000000],DYDX[3.599316000000000000],FTT[0.316700958220000000],IMX[0.081639000000000000],PAXG[0.000075170000000000],PROM[0.094851500000000000],PSY[2.0000000000000000] |
| 02704586 | ADABULL[5.000000000000000000],ATOMBULL[200000.000000000000000000],BULL[1.000000000000000000],DOGE[10.000000000000000000],ETHBULL[20.000000040000000],LINKBULL[2000.000000000000000000],LUNA2[0.688856715000000000],LUNA2_LOCKED[1.607332335000000000],LUNC[150000.000000000000000000],USD[0.174958068860894300],XRPBULL[20000.000000000000000000] |
| 02704590 | USD[2.032622491240506500],USDT[0.000000050000000000] |
| 02704591 | TRX[0.0000020000000000000],USDT[0.000000005000000000] |
| 02704593 | BNB[0.257459328346045800],BTC[0.01119782000000000],ENJ[0.0000000016800000],ETH[0.012150490000000000],ETHW[0.012150490000000000],FTT[0.098456141500252600],SOL[3.679900387661887600],USD[5.112900346713253000] |
| 02704597 | AUD[0.025571017840001940],BAO[1.000000000000000000],DENT[1.000000000000000000],IMX[72.415661320000000000],MATIC[100.806130800000000000] |
| 02704600 | USD[0.069246765326638100],USDT[0.000000029837459000] |
| 02704601 | USD[0.3440524230000000000] |
| 02704604 | ETH[0.000000019996855],LUNA2[1.4253554030000000000],LUNA2_LOCKED[3.3258292740000000000],LUNC[310374.140000000000000000],TRX[0.0000080000000000000],USD[0.000010988675122800],USDT[0.000000019530856] |
| 02704607 | USD[25.000000000000000000] |
| 02704615 | ATLAS[8.874000000000000000],TLM[0.474200000000000000],TRX[0.000001000000000000],USD[0.000000093060948],USDT[0.0000000135901370] |
| 02704616 | APT[0.000000016560000],AVAX[0.000000004320000],BNB[0.000000041758121],DOGE[0.000000070464074],ETH[0.000000029811864],MATIC[0.000000002898290],NEAR[0.000000010566574],NFT[3410699808034359530][1],SOL[0.000000004565694500],TRX[71.720442467724100],USD[0.000000044800334],USDT[0.000000006902063] |
| 02704618 | 1INCH[0.000876800000000],TONCOIN[0.012263700000000],UNI[0.000042660000000],USD[0.026309127287973],USDT[0.002811735141394] |
| 02704619 | ATLAS[820.025062850000000],FTT[1.276568200000000],MX[14.897169000000000000],RAY[6.727692620000000],SOL[0.558536320000000],SPELL[4400.00000000000000],SRM[12.154135203727316],SRM_LOCKED[0.201116890000000],STARS[8.998290000000000],USD[0.004375206652070] |
| 02704628 | EUR[0.000000018184463],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243526520000],LUNC[0.010000000000000],RAY[6.972610000000000],SOL[0.024053990000000],USD[-0.283676990979738],USDT[0.0678837000231000] |
| 02704632 | EDEN[0.007337830000000],NFT[3009241488453181761][1],NFT[3028261345792864631][1],NFT[3192166902302246701][1],NFT[3389035775067005551][1],NFT[3444893569914973621][1],NFT[3736997490406986831][1],NFT[3802236705889434131][1],NFT[3810300651096601281][1],NFT[3891089571361793631][1],NFT[3909711366878059531][1],NFT[4042042415761018381][1],NFT[4275710213018534031][1],NFT[4516285716560543541][1],NFT[4931244468802578991][1],NFT[5623042235779696911],RAY[0.013930550000000],SRM[1.781371920000000],SRM_LOCKED[34.2240624000000000],UBXT[1.000000000000000],USD[6417.673732103625906],USDT[0.0264389300000000] |
| 02704635 | USD[0.003400307980000],USDT[1.057204504000000] |
| 02704641 | ATOM[0.000000007480420],BAO[1.000000000000000],BNB[0.000000092442324],MATIC[0.000000006460856],NFT[2966362192441248471][1],NFT[4435846245672715421][1],SOL[0.000000001800000] |
| 02704643 | BNB[0.000001000000000],USD[0.000000231031376390] |
| 02704646 | USD[0.000000000002304],XRP[0.000000003683902] |
| 02704651 | BTC[0.000131700217555],ETH[0.000000050193156],EUR[0.000000055623548],FTT[0.189143008053312],GRT[0.955400000000000],LUNA2_LOCKED[1066.476611000000000],LUNC[45154.635486000000000],TRX[82.000000000000000],USD[9.280260483459347],USDT[52549.884279884213122] |
| 02704652 | USD[25.000000000000000000] |
| 02704654 | USD[26.462158470000000] |
| 02704655 | USD[0.2460724155625000] |
| 02704657 | ATLAS[330.000000000000000],GENE[0.700000000000000],POLIS[3.500000000000000],TRX[0.000010000000000],USD[17.790509732987500],USDT[0.000000094470847] |
| 02704660 | TONCOIN[26.095022000000000],USD[0.568929828500000] |
| 02704662 | BTC[0.000000080620000] |
| 02704665 | TONCOIN[12.800000000000000],USD[0.163426560000000] |
| 02704668 | USD[25.000000000000000],USDT[1.190443402500000] |
| 02704669 | FTT[2.162244850000000],SOL[3.146265550000000],USD[0.000000029148103],USDT[95.165570060000000] |
| 02704672 | MANA[200.000000000000000],SAND[169.437585200000000],USD[0.000000046437805],USDT[0.000000007036140] |
| 02704674 | AAVE[0.012758490000000],AKRO[2.000000000000000],AUDIO[1.004845970000000],BAO[6.000000000000000],DENT[5.000000000000000],ETH[1.152849038251943],ETHW[0.273399156220863],FIDA[1.001335190000000],HXRO[2.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000250000000000],UBXT[1.000000000000000],USD[0.097627160489014],USDT[150.285172575328557] |
| 02704675 | SHIB[380000.000000000000],USD[34.655831519452949],USDT[0.000000081201510] |
| 02704676 | BNB[0.000000070000000],FTT[0.098100000000000],SPELL[96.447000000000000],USD[409.592112159612500],USDT[4.419110000000000] |
| 02704680 | BNB[0.000000100000000],ETH[0.000000128760500],FTT[0.036084562750508],USD[0.003697351994877],USDT[0.000000001270646],XRP[0.000000005871100] |
| 02704684 | BTC[0.004446576076174],ETH[0.000000011943531],TRX[0.000001000000000] |
| 02704685 | EUR[0.001146113218459] |
| 02704686 | KIN[22000.000000000000],USD[0.199501488000000],USDT[0.000000090435898] |
| 02704688 | IMX[334.000000000000000],USD[39.503396585000000] |
| 02704689 | BAO[2.000000000000000],EUR[0.004566333419184] |
| 02704693 | AKRO[2.191074010000000],ATLAS[0.386164054024000],BAO[6.503649230000000],CRO[0.153603500000000],DENT[1.000000000000000],DFL[0.374399514241721],EUR[0.000002192080032],KIN[2.225969900000000],POLIS[85.744291365181353],RNDR[0.001854100074965],TRX[1.000000000000000],USDT[0.508798567896415] |
| 02704694 | BAO[35.000000000000000],BCH[0.000000000000011],BIT[0.001217563582723],BNB[0.00003026122963],BTC[0.000002566585849],CEL[0.00029845681837],CRO[0.000700580000000],DENT[4.000000000000000],ETH[0.00007249215504],ETHW[0.00007249215504],FTM[0.006861980091000],GALA[0.002475480000000],GOD[0.000793090000000],HMT[0.000672910000000],HUM[0.000061756000000],KIN[26.000000000000],LRC[0.000077883501144],MATH[0.000883650000000],MATIC[0.001429800000000],RAY[0.000013838206056],SHIB[22.711996090000000],SOL[0.000001202210918],STEP[0.000874580000000],TOM[0.000208930000000],TRY[0.000577900000000],TULIP[0.000030100000000],UBXT[3.000000000000000],USD[0.001513917516785],USD[0.001514309648184],XRP[0.012317760000000] |
| 02704700 | BTC[0.000000011514000],USD[0.001590440187964],USDT[0.001579978654060] |
| 02704714 | USD[25.000000000000000] |
| 02704717 | USD[25.000000000000000] |
| 02704721 | ATLAS[2600.000000000000000],FTT[0.036309369171200],USD[0.000000091503917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02704725 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000],USDT[0.0000000074341360] |
| 02704731 | AKRO[1.000000000000000000],BAO[5.000000000000000000],GBP[0.0653061530900520],KIN[5.000000000000000000],LINK[0.0001753800000000],MSOL[0.0000250700000000],REN[0.0042657900000000],SOL[0.0000000049896532],STSOL[0.0000188600000000],USD[0.0111536233014280] |
| 02704732 | USD[25.000000000000000000] |
| 02704734 | ATLAS[493.485115440000000000],GODS[20.300000000000000000],USD[0.0000000057792272] |
| 02704736 | USD[25.000000000000000000] |
| 02704740 | AKRO[1.000000000000000000],ALGO[1033.414653530000000000],ATLAS[40347.729117863343782 0],BAO[2.000000000000000000],BNB[3.246767400000000],BTC[0.3996301300000000],DENT[1.000000000000000000],ETH[2.8792106200000000],ETHW[2.5099786400000000],EUR[0.0021704302871747],FTM[8.2371976500000000],KIN[7.000000000000000000],MATIC[397.5093145700000000],NEAR[345.0118977800000000],RSR[1.000000000000000000],SAND[244.8510769800000000],SOL[10.6300466500000000],TRX2[0.000000000000000000],USD[55.4558227797500000],USDT[2647.4125530025861647] |
| 02704742 | DENT[1.000000000000000000],ETH[0.0000005900000000],JST[0.0001797100000000],LTC[0.0005890800000000],USD[0.0000004427643494],USDT[0.0000000016807879] |
| 02704744 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0120372900000000],EUR[0.0000039794304611],KIN[2.000000000000000000],TRX[0.0000010000000000],USDT[0.0000000086856715] |
| 02704749 | ATLAS[0.0121689400000000],BAO[2.000000000000000000],EUR[0.0000000856126],KIN[1.000000000000000000],USDT[0.0000000067738979] |
| 02704753 | IMX[74.381160000000000000],TRX[0.0003800000000000],USD[25.0846856700000000],USDT[0.0000000087747852] |
| 02704762 | USD[0.0158202349920000],USDT[0.0000000154456214] |
| 02704765 | APE[27.700000000000000000],ATLAS[3690.000000000000000000],BICO[43.000000000000000000],BTC[0.0102481700000000],ETH[0.1223220900000000],ETHW[0.1223220900000000],EUR[1100.0000000078962698],GALA[279.9734000000000000],GOG[134.9874600000000000],IMX[838.0982683600000000],LUNA2[0.7281169552000000],LUNA2_LOCKED[1.6989395620000000],LUNC[158548.9999653000000000],SLP[2610.000000000000000000],TRX[0.0000010000000000],USD[454.9567931632496783],USDT[156.8150038622907889] |
| 02704767 | BTC[0.0000000337501500],MANA[0.0000000002500000],TRX[0.0000000020832000],USD[0.0000000074340109],USDT[0.0000759012319883],XRP[0.0000000072612512] |
| 02704768 | ATLAS[10132.690027160000000000],USD[0.0000000025813014] |
| 02704775 | BTC[0.0000000071574764],FTT[0.0042120388392400],LUNA2[0.0000001574267 21],LUNA2_LOCKED[0.0000000367329016],USD[0256.1640177836677634000000000] |
| 02704776 | BULL[0.0000000050000000],ETH[0.0000000094228853],ETHBULL[0.0000000000000000],ETHW[0.0007334400000000],FTT[1005.1424400000000000],GAL[0.0002000000000000],GALA[0.0500000000000000],LOOKS[10284.1502000001602900],SRM[10.5507546000000000],SRM_LOCKED[168.4859530200000000],STETH[0.0000000046313830],USD[-198.9902444528779],USDT[0.0000000050094274],WBTC[0.0000000050000000] |
| 02704779 | BTC[0.0382985970000000],CHF[0.8599635922100000],SOL[0.4600000000000000],USD[528.7819158059037841] |
| 02704785 | AKRO[1.000000000000000000],EUR[0.0000036225906612],SOL[5.1927951600000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0100000168953024] |
| 02704789 | FTT[25.095000000000000000],USD[2985.5976410045000000],USDT[664.4682691854996526] |
| 02704795 | BNB[0.0021720000000000],BTC[0.0000000030470400] |
| 02704798 | BTC[0.0056829700000000],EUR[0.0001367603281570] |
| 02704801 | ALGO[865.000000000000000000],DOT[160.000000000000000000],ENJ[150.000000000000000000],EUR[0.1214984200000000],GALA[1232.9865979300000000],MANA[600.000000000000000000],MATIC[1710.000000000000000000],SOL[28.0932308700000000],SRM[150.000000000000000000],TRX[1000.000000000000000000],USD[0.4761059486436826],USDT[0.0000000599112268] |
| 02704802 | BTC[0.0000130400000000],SOL[9.478906660000000000] |
| 02704806 | USD[25.000000000000000000] |
| 02704811 | BTC[0.0000226876508400],FTT[0.0000000019061874],USD[0.0000631858414748],USDT[0.0000000002140098] |
| 02704814 | ETHW[0.659892460000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[1660.9697752947903243] |
| 02704816 | SOL[0.000000041537663],USD[0.0000182486912910],USDT[0.0000000039799716] |
| 02704821 | BAO[1.000000000000000000],EUR[0.0000002765731163],IMX[88.4499270700000000] |
| 02704822 | BTC[0.000000069936808],USDT[0.0000048919526468] |
| 02704827 | BNB[0.000000051015300],ETH[0.0000000017701700],SOL[0.0000007395997 4],TRX[0.0000010000000000],USD[0.0000012599729436],USDT[0.0000000157889302] |
| 02704828 | USD[25.000000000000000000] |
| 02704831 | EMB[3874.936648517220939 2],FTM[0.7285437808913434],USD[4.0169516535500000] |
| 02704833 | NFT (461267385798443585)[1],NFT (497322901585349711)[1],NFT (514769997418515743)[1],USDT[5.6675832314332960] |
| 02704835 | AVAX[0.095700000000000000],BOBA[180.063880000000000000],BTC[0.0000112026590735],CAD[0.0000000062267814],DOT[0.0317600000000000],FTM[0.3660000000000000],GALA[0.7960000000000000],IMX[1.8000000000000000],LINK[0.0092600000000000],LRC[0.8084000000000000],MATIC[8.3380000000000000],RNDR[0.9800000000000000],RUNE[0.0855400000000000],SAND[0.3680000000000000],SOL[13.0066978070864977],SUSHI[0.9410000000000000],USDI-4.0740185799270173],USDT[0.0000000012030741] |
| 02704836 | BAO[35448.422545190000000000],CRO[70.381832700000000000],DFL[247.2460824700000000],EUR[0.0000004259777 7],SPELL[10406.5058699600000000] |
| 02704837 | IMX[26.500000000000000000],TRX[0.0000010000000000],USD[0.1686277724670878],USDT[0.0000000042013176] |
| 02704842 | USDT[5.162412900000000000] |
| 02704846 | FTM[0.000000070336540],LTC[0.0000000074490220],SOL[0.0000000088933545],USD[0.0000590159288142],USD[0.0000020535515],WRX[0.0000000060353856] |
| 02704851 | BAO[1.000000000000000000],BTC[0.0001515000000000],TRX[0.0007770000000000],USDT[0.0000117894603450] |
| 02704854 | NFT (358039134390487484)[1],NFT (557890789751262110)[1],USD[29.9882108450638180] |
| 02704859 | USD[0.0000000052023062],USDT[0.0000000048850956] |
| 02704862 | FTT[0.092932000000000000],TRX[0.0007780000000000],USD[0.0000000081013360],USDT[81.0575159388335602] |
| 02704863 | IMX[28.700000000000000000],USD[0.0343209622000000],USDT[0.0015280000000000] |
| 02704864 | SOL[0.001680640000000000],TONCOIN[60.168160010000000],USD[0.0066576185927031],USDT[19.7000000016924110] |
| 02704868 | TRX[0.000010000000000000],USD[0.0000000034385000],USDT[0.0000000082608200] |
| 02704871 | USD[10.000000000000000000] |
| 02704879 | USD[0.000000123453214],XRP[-0.0000001065450075] |
| 02704883 | ETH[0.000000033815800],USD[0.0000008079882269],USDT[0.0077326720255900] |
| 02704890 | ETH[0.087983280000000000],ETHW[0.0879832800000000],FTT[1.4000000000000000],USD[1.0367964380000000] |
| 02704899 | BUSD[3.985753000000000000],USD[0.0000000041801251] |
| 02704904 | LUNA2[1.495742461000000000],LUNA2_LOCKED[3.4900657420000000],USD[151.4433316532550650000000000],XRP[25.8404000000000000] |
| 02704905 | LUNA2[0.003539224307000000],LUNA2_LOCKED[0.0082581900490000],LUNC[770.6735442000000000],USD[0.0062855700000000],USDT[0.0000000008484250] |
| 02704906 | MATIC[171.792159950000000000],TUSD[416.6829919100000000],USD[0.0000000188961567] |
| 02704907 | USD[25.000000000000000000] |
| 02704909 | BTC[0.000000090000000],USD[0.0000317986466282] |
| 02704913 | USD[0.121257657700000],USDT[0.0072081500000000] |
| 02704915 | TRX[0.001110000000000000],USD[0.0000000135273777],USDT[152.9007958184220210] |
| 02704916 | USD[100.109040716000000000] |
| 02704917 | USD[0.000000036487400],USDT[0.0000000043275267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02704918 | ETH[0.000000000053742334],USD[-0.0974677151552676],USDT[0.5004367406385961] |
| 02704922 | NFT (429196691447348570)[1],NFT (432381446356944486)[1],NFT (516650156168596560)[1],USDT[10.0000000000000000] |
| 02704924 | XRP[50.1871063300000000] |
| 02704925 | ETH[-0.000000018012564],FTT[25.1952120000000000],LUNA2_LOCKED[74.0684058500000000],USD[0.0080062968759498] |
| 02704927 | USD[0.0000000132996047],USDT[0.0000000056212952] |
| 02704934 | USD[0.0641639393028384] |
| 02704936 | ETH[0.0001929000000000],ETHW[0.0001929029254130],USD[0.9369483881656764],USDT[0.0057627560000000] |
| 02704939 | LUNA2[0.0005379511706000],LUNA2_LOCKED[0.0012552193980000],LUNC[117.1400000000000000],USD[3.6999220830078790] |
| 02704948 | USD[4.8432617504028618],XRP[99.1448775600000000] |
| 02704955 | GBP[127.8794934300000000],USD[235.4579602647587500000000000] |
| 02704957 | CRO[89.9838000000000000],TRX[0.0000010000000000],USD[3.4227975950000000],USDT[4.2137261050000000] |
| 02704959 | NFT (502618871247222777)[1],USD[0.0000000004014920],USDT[0.7100000058440586] |
| 02704961 | TONCOIN[0.0000000005436400],TRX[0.0008070000000000],USD[0.1603144232660849] |
| 02704962 | APE[0.9443000000000000],BNB[0.0163162100000000],BTC[0.0000202500000000],FTT[46.1881597700000000],NFT (308974626046746740)[1],SOL[1.1140568800000000],USD[46.5629168705017093000000000],USDT[63.1651331456261222] |
| 02704963 | BTC[0.0000160000000000] |
| 02704965 | BAO[1.0000000000000000],BNB[0.0006297100000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SAND[181.2244027000000000],USD[0.0000000590392275] |
| 02704967 | ATLAS[1819.2144270600000000],DENT[1.0000000000000000],USD[0.0000000013640721] |
| 02704972 | USD[0.0025140000000000] |
| 02704986 | USD[8.2200045027870397],USDT[0.0000000118715572] |
| 02704987 | ETH[0.0000614800000000],FTT[0.0132775092122228],TRX[0.0000010000000000],USD[0.0057655309950000],USDT[0.0000000057004915] |
| 02704990 | SGD[0.0000000072101252],USDT[0.0000000002968800] |
| 02704996 | ETHW[5.0000000000000000],LUNA2[61.6096613500000000],LUNA2_LOCKED[143.7558765000000000],USD[38.0947767631243880],USDT[0.0000000105093182] |
| 02705002 | SGD[0.0015792100000000],USDT[0.0000000082020194] |
| 02705005 | EUR[0.0000000103624868],USD[0.0000187352672630],USDT[0.0000000075330333] |
| 02705006 | AURY[0.0143605300000000],RAY[0.8393000000000000],SHIB[399912.1757085000000000],USD[0.0000000061770353] |
| 02705009 | USD[25.0000000000000000] |
| 02705011 | USD[3.8445501377100424] |
| 02705015 | USD[25.0000000000000000] |
| 02705019 | USD[0.1407195067419125] |
| 02705024 | BNB[0.1199767265895555],LUNA2[8.5819986380000000],LUNA2_LOCKED[20.0246634900000000],SOL[0.0000000094712804],SPELL[283400.0000000000000000],USD[0.0000009634476390],USDT[0.0000004269584864] |
| 02705027 | BTC[0.0010823000000000],USD[0.0103564743956610] |
| 02705032 | BTC[0.0563911800000000],EUR[0.4878311100000000],FTM[40.9918000000000000],SOL[51.9331162600000000],USD[0.0763925440758722],USDT[0.0020000000000000] |
| 02705039 | SAND[32.0000000000000000],USD[0.0000000085000000] |
| 02705045 | USD[24596.1011473812500000000000000],USDT[0.0000000057268740] |
| 02705047 | AMPL[0.0000000414727161,FTT[0.0000000054568275],NEAR[0.0000000100000000],SOL[0.0000000074602318],TRX[0.0000000475651831,USD[1.4416216628564674],USDT[0.0135533935124000],USTC[0.0000000035524786] |
| 02705054 | BIT[405.9596269000000000],USD[1.0679592898996000],USDT[0.0000000020507251] |
| 02705057 | BTC[0.0349336313875125],FTT[25.0952310000000000],LUNA2[93.6611220220000000],LUNA2_LOCKED[218.5426180420000000],SOL[121.7423392800000000],TRX[0.0008050000000000],USD[0.0000000295373566],USDT[4857.4819915665894218] |
| 02705059 | KIN[9024974.5871677000000000],TRX[0.0000010000000000],USD[0.0000000000035387] |
| 02705061 | EUR[1.0000000000000000],USD[5.0000000000000000] |
| 02705075 | USD[25.0000000000000000] |
| 02705077 | USD[0.9628999265000000],USDT[0.0000000170763592] |
| 02705079 | BOBA[357.8349976000000000] |
| 02705081 | BTC[0.0000000009045332 1],TONCOIN[0.0330472212223441],USD[0.0629512789015245] |
| 02705090 | FTM[472.0000000000000000],USD[2.1130701452500000],USDT[0.0000000089079600] |
| 02705093 | AKRO[1.0000000000000000],BADGER[1.9661120400000000],BAO[8.0000000000000000],BTC[0.0000309900000000],CRO[42.7748733000000000],DENT[1.1599092500000000],DOGE[84.7618760700000000],EUR[0.0003111841116523],FTT[3.2509735800000000],KIN[8.0000000000000000],LRC[11.8905069100000000],LUNA2[0.0000217737170100],LUNA2_LOCKED[0.0000508053396800],LUNC[4.7412727200000000],PRISM[1012.6062833100000000],SHIB[534093.8241129900000000],SOS[9883950.8268711500000000],STMX[620.6736270600000000],TRX[143.5489466000000000],UBXT[1.0000000000000000],USD[0.0000000091414794] |
| 02705096 | USD[0.0000500000000000] |
| 02705100 | BAO[1.0000000000000000],USD[16.6045202320000000000000000],XRP[4.4119903200000000] |
| 02705106 | AURY[0.0000000085963160],BTC[0.0000000068483558] |
| 02705107 | SOL[0.0000000077895080],USD[0.0000000702780063] |
| 02705110 | AURY[0.7890864000000000],SPELL[848.1121388000000000] |
| 02705114 | USD[25.0000000000000000] |
| 02705121 | RAY[0.0145563885257410],SOL[0.0239182360000000] |
| 02705124 | BTC[0.0000000174926568],TRX[1.0608082836684898],USD[-0.0336341282572730] |
| 02705131 | USD[0.0000000003839164] |
| 02705136 | AKRO[1.0000000000000000],ETH[0.0000000051079132],GBP[0.0000247094239521],IMX[0.0004383898000000],RSR[1.0000000000000000] |
| 02705137 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000072152111],KIN[2.0000000000000000],STARS[0.0003665900000000],TRX[1.4426972400000000],USD[0.0000000058396183],USDT[0.0020239700000000] |
| 02705140 | USD[0.0000000100221536],USDT[7.1635407200000000] |
| 02705145 | USD[0.1799581850000000],USDT[1.0000000063013879] |
| 02705147 | FTT[4.9996120000000000],SAND[45.9908000000000000],USD[0.0000000074450232] |
| 02705152 | AUDIO[5.0000000000000000],AXS[0.1505659810000000],BNB[0.2498531038909900],BTC[0.0155300500000000],CHZ[50.0000000000000000],CRO[30.0000000000000000],CRV[1.0000000000000000],DOGE[61.0000000000000000],ENJ[10.0000000000000000],ETH[0.1622166100000000],ETHW[0.1622166000000000],FTM[31.1075600300000000]0[,GBP[0.0000000612198531],LINK[1.2800199200000000],LRC[8.0000000000000000],MANA[5.0000000000000000],MATIC[10.0000000000000000],RUNE[1.2000000000000000],SOL[15.7423692300000000],UNI[0.3000000000000000],USD[129.8825156341985930000000000],USDT[6269.1728699263324880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02705158 | USD[0.239930731000000000],USDT[0.000000035293214] |
| 02705166 | ATLAS[59.989200000000000000],BRZ[0.410000000000000000],ETH[0.000999820000000000],ETHW[0.000999820000000000],POLIS[1.300000000000000000],TRX[0.000001000000000000],USD[0.073766408650000000],USDT[0.000500000000000000] |
| 02705170 | SOL[31.895925030000000000],USD[0.000943425093157540] |
| 02705171 | BTC[0.058045530000000000],ETH[0.000000005327940500],SOL[0.000000004832427],USD[0.000091809974735] |
| 02705179 | USD[0.000000082218800],USDT[0.000000081100444] |
| 02705181 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000001650560],USDT[0.000000027754585] |
| 02705182 | SOL[0.000000001780540] |
| 02705185 | DFL[69.988600000000000000],GODS[15.299829000000000000],USD[0.746750992500000] |
| 02705190 | AVAX[1.999800000000000000],ETH[0.091699508000000000],EUR[151.653103957881528],FTT[2.500000000000000000],LTC[0.000000005021856],SOL[0.659868000000000000],SRM[13.997200000000000000],USD[0.064284112646000],USDT[0.817829725058496] |
| 02705197 | AKRO[3.000000000000000000],BAO[1.000000000000000000],USDT[0.000000009506395] |
| 02705198 | APE[39.000000000000000000],BTC[0.000039980000000000],DOGE[0.995440000000000000],EUR[0.097949182942286],LINK[2.000000000000000000],SHIB[1200000.000000000000000000],SOL[0.000000100000000],SRM[14.000000000000000000],TRYB[16.200000000000000000],USD[-0.834673807678925],USDT[0.000000102726485] |
| 02705200 | GENE[3.899220000000000000],IMX[4.299960000000000000],USD[0.134802040000000] |
| 02705202 | TRX[0.000000000000000000],USD[0.001006936458976] |
| 02705207 | BOBA[17.800000000000000000],GALA[249.950000000000000000],LTC[1.499000000000000000],MATIC[59.988000000000000000],SOL[1.008000000000000000],STARS[196.965800000000000000],USD[3.136255602567351500],USDT[0.000000068922220] |
| 02705213 | SOL[0.000000075000000],USDT[0.000000058507000] |
| 02705222 | BOBA[0.030700000000000000],BTC[0.000000002219160000],USD[5.510660810374864400],USDT[0.000000032383496],XRP[0.528420000000000000] |
| 02705226 | LTC[0.126897910000000000],MAPS[11056.905400000000000000],SRM[1622.630486220000000000],SRM_LOCKED[5.144211080000000000],USD[0.149192931000000] |
| 02705229 | ETH[0.000000500000000],FTT[2.199583140000000000],SHIB[499905.000000000000000000],SOL[0.000000009000000],USD[0.000000068553428] |
| 02705231 | ETH[0.000039900000000000],ETHW[0.000039900450452],FTT[0.000000059816176],USD[0.000000002631749],USDC[992.388252120000000],USDT[0.000000008918793] |
| 02705239 | USD[0.000000011902423],USDT[0.000000032731492] |
| 02705244 | USD[0.000000019705184] |
| 02705245 | FTT[0.001102504005800],USD[0.009919067860000],USDT[0.000000030000000] |
| 02705251 | BTC[0.000000000000000],SHIB[48391.377906970000000000],USD[0.037364607629887 4] |
| 02705253 | USD[8.308359020000000] |
| 02705254 | USD[20.000000000000000] |
| 02705262 | TONCOIN[16.496700000000000000],USD[0.421707750000000000],USDT[0.000000001161900] |
| 02705267 | BNB[0.110000000000000000],USD[-4.816774143536303 5],USDT[0.000000028645587] |
| 02705275 | SPELL[4005.628733110000000000],TRX[0.000001000000000000],USD[0.003168564950000 0],USDT[0.000000000059497] |
| 02705278 | BTC[0.000000004286000 0],DOGE[0.000000068110000],ETH[0.000000009621 34000],FTT[0.000000006267 9095],MANA[11.172838412 7287426],MATIC[10.606104 0635253600],SAND[12.236768882370 3470],SHIB[644700.763235658493 3103],SOL[0.30054970047109595],USD[0.004101508895564 8],XRP[2.025503414627 9200] |
| 02705280 | CRO[1259.858089000000000000],DFL[6640.000000000000000000],FTT[8.798345100000000],USD[1.999936574419150 0],USDT[0.005810000000000] |
| 02705282 | TRX[0.000001000000000],USDT[25.354000000000000] |
| 02705285 | CRO[189.770966670000000000],DENT[1.000000000000000000],EUR[0.000000104898151],REEF[13307.123622640000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],XRP[1005.638186670000000000] |
| 02705288 | BTC[0.000041500000000000],IMX[96.761280000000000000],USD[0.471097400000000000] |
| 02705296 | EUR[2.997493990000000000],LTC[0.005865650000000000],USD[0.000000085381514],USDT[0.000000106747080] |
| 02705303 | TRX[0.000000000000000],USDT[0.000000008658940] |
| 02705308 | USD[11.052066280000000000],USDT[0.000000072294902] |
| 02705310 | ATLAS[1250.000000000000000000],BRL[2421.000000000000000000],BTC[0.000031565760000],ETH[0.390448450000000],ETHW[0.129314580000000],LTC[0.004726000000000],MATIC[41.446273000000000],SPELL[7498.500000000000000],USD[0.000000108493392],USDT[1641.000201289371759 5] |
| 02705322 | DOGE[1.000000000000000000],NFT [297183377692426951][1],NFT [364996140172147094][1],NFT [567483839709164341][1],RSR[2.000000000000000000],SAND[0.048643120000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000062786906],USDT[0.000000019816120] |
| 02705323 | GBP[0.000000060623305],USD[-13.572525208856339],USDT[21.044796638994678 5] |
| 02705324 | TONCOIN[11.300000000000000000],USD[0.071712405000000000] |
| 02705328 | USD[0.003789965278169],USDT[1189.456452434424167 0],XRP[0.040244000000000000] |
| 02705337 | IMX[1.000000000000000000] |
| 02705338 | AAVE[0.000128420000000],AKRO[1.000000000000000000],ALGO[316.341682830893654 6],BAO[16.000000000000000000],BOBA[0.005860585691472 3],COMP[0.000115620000000],DENT[1.000000000000000000],ENS[0.000062280000000000],ETH[0.000000550000000000],ETHW[0.000000550000000],FTT[0.000790650000000000],HT[0.002483760000000 00],KIN[11.000000000000000000],MATIC[0.000000005531197 8],RSR[1.000000000000000],SOL[0.000000006054782 1],UBXT[2.000000000000000000],USD[0.041082801271433 0],USDT[0.000000000926893 0] |
| 02705339 | USD[0.000000008308905 8],USDT[255.739328287516684 0] |
| 02705340 | USD[0.004089386580038] |
| 02705342 | USDT[0.015785000000000] |
| 02705343 | BNB[0.159141657000000],BTC[0.001192105190000 0],CRO[7688.779041000000000000],ETH[0.396908245600000 0],ETHW[0.396908245600000],FTT[32.288203854211956 3],LUNA2[0.027693369000000 0],LUNA2_LOCKED[0.064617926100000 0],LUNC[0.089211196000000 0],SOL[0.079109831000000],USD[3.229587709717703 9],USDT[0.000000173341 0] |
| 02705355 | USD[0.015564339600000 0],USDT[2.150096480000000 0] |
| 02705361 | USD[25.000000000000000],USDT[0.000000032011190] |
| 02705362 | SGD[0.005113240027570 0],USD[0.005151932475126 4],USDT[0.113687419805620 0] |
| 02705371 | STARS[58.030303682718246 0],USD[4.258696487664000 0] |
| 02705378 | BOBA[832.000000000000000000],FTT[203.980000000000000000],TRX[0.000001000000000],USD[882.266590956175000 0] |
| 02705380 | TRX[0.000000147851311],USD[0.000001863017 25] |
| 02705382 | BTC[0.024341520000000],CHF[0.001048619252488] |
| 02705388 | BTC[0.000000085484500],USD[0.000001332409860],USDT[0.000000068348869] |
| 02705389 | BTC[0.009277410000000],ETH[1.075680960000000],ETHW[1.075680960000000],FTM[24.385720670000000000],SAND[197.264680000000000000],SOL[2.050000000000000000],USD[189.149634989029296 0] |
| 02705390 | AVAX[0.000226664561948],BTC[0.000001710000000],CRO[611.914789510000000000],GRT[125.000000000000000000],USD[15.669659698622500 0],XRP[318.969461964848498 0] |
| 02705391 | ATLAS[690.000000000000000000],DENT[100.000000000000000000],USD[0.474325745000000000],USDT[0.000000148285842] |
| 02705392 | FTT[71.000000000000000000],USD[15.302470360000000] |
| 02705394 | ETH[0.000020638914 96479],LTC[0.000000009619030],MATIC[0.002889114783803 5],NFT [501395267902564309][1],NFT [505072027741341883][1],SOL[0.000000086988867],TRX[0.441607000000000],USD[0.000001187286643],USDT[0.007372001303643 8],XRP[0.000000029780991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02705396 | USD[0.416620316674398 2] |
| 02705397 | AAVE[0.790000000000000],ATLAS[3890.000000000000000],BTC[0.015100000000000],CRO[120.000000000000000],DOT[7.700000000000000],ETH[0.150000000000000],ETHW[0.150000000000000],LINK[30.300000000000000],LUNA2[0.583599213700000],LUNA2_LOCKED[1.361731499000000],LUNC[1.880000000000000],MATIC[100.000000000000000],POLIS[74.600000000000000],SOL[1.350000000000000],TRX[0.000130000000000],USD[1.549580731449707 4],USDT[362.978334494697 3177] |
| 02705399 | BAO[3.000000000000000],BTC[0.000000640000000],CRO[329.044270200000000],DENT[1.000000000000000],FTT[0.000113130000000],KIN[4.000000000000000],MANA[0.013006680000000],SAND[0.008909940000000],SGD[0.000001660064185],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.038607068751919 0] |
| 02705401 | ETH[0.000000044179620 2],NFT[3307542050608630 02][1],NFT[3378469844324159 91][1],NFT[3498528683125785 2][1],NFT[4254560624489437 93][1],NFT[4382810165580025 40][1],NFT[5365491516725675 23][1],NFT[5392645840026874 91][1],USD[0.000000010047533],USDT[12499.989056140485 7345] |
| 02705406 | USD[20.000000000000000] |
| 02705409 | MATIC[0.200000000000000],SOL[0.017572790000000] |
| 02705410 | BNB[0.007710419722003 7],CRO[42.873922867793622 1],ETH[0.000000002272400],MANA[11.000000085933884],SAND[8.017640300000000],USD[0.492614193602260],USDT[0.000008450309600],XRP[0.000000061986645] |
| 02705419 | ATLAS[308.17158583707192 90] |
| 02705420 | DOGE[0.000000009263000],GBP[0.000000084166400],SOL[0.006800000000000],TRX[0.582758130000000],USD[-0.058809528065211 6],USDT[0.008757872225630 2] |
| 02705422 | BTC[0.001400000000000],USD[0.387628311776888 2] |
| 02705432 | ATLAS[1420.000000000000000],POLIS[42.866757530000000],USD[0.255140332432612 4] |
| 02705436 | DOT[3.204578336052480 0],ETH[0.381873400000000],LTC[0.006314000000000],USD[0.360736613000000],USDT[0.055691368000000] |
| 02705439 | CRO[99.982000000000000],HNT[4.000000000000000],USD[24.835611680112910 4] |
| 02705441 | USD[25.000000000000000] |
| 02705449 | SOL[32.559988000000000],USD[1.784953489914760 0] |
| 02705450 | USD[0.000000047930000],USDT[0.000000009621033 0] |
| 02705451 | FTT[0.007236549459000],USD[0.000000121128816],USDT[0.000000062336385] |
| 02705452 | EUR[15.000000000000000],TRX[530.766300000000000],USDT[5.329370760733760 0] |
| 02705457 | BTC[0.117556756000000],USD[13.796000000000000] |
| 02705458 | USD[196.663866471734440 0],XRP[0.485032000000000] |
| 02705462 | COPE[108.981950000000000],USD[1.051602717500000],USDT[0.000000032443696] |
| 02705463 | USD[0.004078441445350 0],USDT[0.000000081641820] |
| 02705464 | TRX[0.000030000000000],USD[0.000000035730369],USDT[0.000000055185626] |
| 02705468 | TRX[0.000280000000000],USDT[0.760000000000000] |
| 02705470 | ATLAS[0.000000007460000],BTC[0.009977235912232 2] |
| 02705474 | BRZ[-0.700000000000000],BTC[20.000000080114500],ETH[4.356000000000000],FTT[0.033994814480728 8],TRX[0.210230000000000],USD[0.066900164380000],USDT[0.253685525488960 20] |
| 02705478 | BAO[1.000000000000000],CHZ[1.000000000000000],IMX[2037.906030042667659 1],KIN[1.000000000000000],MANA[0.000000010000000],UBXT[1.000000000000000] |
| 02705482 | USD[0.000000121612282],USDT[0.000000014638936] |
| 02705483 | BTC[0.019338289460000 0],DOGE[-0.169958908794738 4],ETH[0.000000011459421],FTT[26.295096480000000],USD[-63.437895122922180 5000000000000] |
| 02705486 | TRX[0.000025000000000],USD[0.030040047546489 7],USDT[0.000000090731219] |
| 02705487 | USD[0.211533975836638 8],USDT[0.000000146099018] |
| 02705492 | USD[0.000000123789430],USDT[0.000000071227039] |
| 02705494 | BTC[0.000000048185796],IMX[0.000000004150000] |
| 02705499 | ALPHA[1.001480470000000],BAO[2.000000000000000],CRO[0.497834240000000],KIN[3.000000000000000],RSR[1.000000000000000],SXP[1.038847750000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.002752881025449 8],USDT[0.000000019774179] |
| 02705500 | USD[0.511469878500000 0],USDT[0.000000083794436] |
| 02705513 | FTT[2.017619808840000 0] |
| 02705523 | BLT[46.000000000000000],USD[2.790010644000000] |
| 02705527 | BAO[1.000000000000000],EUR[0.000000051457584],KIN[1.000000000000000],USD[0.010000005996528] |
| 02705528 | 1INCH[222.986700000000000],ALPHA[920.846100000000000],COMP[0.000000010000000],FIDA[259.983470000000000],FTT[0.000000046737508],LINK[5.057973650000000],USD[34.674167261150448 9],USDT[0.000000380688338] |
| 02705529 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[0.000000038440264],EUR[0.000022746740907],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000000066467570],USD[0.000014225936755] |
| 02705535 | BTC[0.000047580000000],ETH[0.000513760000000],ETHW[0.000513760000000],USD[0.000000144349837],USDT[0.000000007068949] |
| 02705544 | SRM[0.654110550000000],SRM_LOCKED[14.344581430000000],USD[0.279597817167248 4] |
| 02705546 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.000004490000000],CQT[0.009110050000000],CRV[0.030751920000000],DENT[2.000000000000000],ETH[0.000030200000000],ETHW[0.000030200000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATIC[0.231333470000000],TRX[2.000000000000000],USD[0.000000007268611],USDT[0.000000009166644 0] |
| 02705554 | USD[0.000000072603611] |
| 02705563 | AKRO[0.987980000000000],AMPL[0.000000001684 9388],AVAX[0.000000075216586],BAL[0.008265300000000],BCH[0.000171410000000],BNB[0.009783400000000],BTC[0.014980265629 2924],COMP[0.000213638000000],CREAM[0.009553500000000],CTX[0.000000080482000],DOGE[0.560560000000000],ETH[0.002298858235200 0],ETHW[0.000988228253200 0],HXRO[0.978150000000000],KNC[0.081459000000000],LINK[0.094319000000000],LTC[0.009711200000000],LUNA2_LOCKED[0.006694141689000],LUNC[0.009241900000000],MAPS[380.000000061426094],MATH[0.076896000000000],MTA[0.955350000000000],ROOK[0.008618700000000],RUNE[0.096656007421500],SOL[0.006893500000000],SXP[0.080243000000000],TOMO[0.030042000000000],TRU[0.591310000000000],TRX[0.216590000000000],UBXT[0.214540000000000],UNI[0.016797500000000],USD[0.000000025168189],USDT[7.912405641695457 7],XRP[0.839860000000000] |
| 02705564 | USD[25.000000000000000] |
| 02705569 | FTT[0.199981000000000],USD[0.034622369000000] |
| 02705575 | BTC[0.000016970000000],USD[-0.081441945000000] |
| 02705580 | USD[25.000000000000000] |
| 02705584 | TRX[-0.846969198608402 6],USD[-93.827166237778130 6],USDT[107.573631307500000] |
| 02705600 | DAI[0.000000009400000],DOGE[0.000000001030294],ETH[0.000000015104515],SOL[0.000000007585800],USD[0.000000056250000],USDT[0.000000080857748] |
| 02705601 | DOGE[28930.040900000000000],SOL[0.626760500000000],USD[388.933000716447500 0] |
| 02705609 | GRT[940.821210000000000],HT[0.083166000000000],SPELL[49890.519000000000000],TRX[0.000022000000000],USD[-0.025190715615733 3],USDT[0.000000117990208] |
| 02705610 | AVAX[1.372983420000000],GBP[0.000000066259795],TRX[0.000020000000000],USD[0.000000041809083],USDT[0.000002980026970] |
| 02705621 | TONCOIN[24.232339522456161 3] |
| 02705622 | ATLAS[4850.000000000000000],FTT[199.278492000000000],RAY[533.830048800000000],USD[3.840089938612500],USDT[0.002591614446030 5] |
| 02705624 | BAO[3.000000000000000],ETHW[0.004172400000000],KIN[6.000000000000000],NFT[2895659751768084 17][1],NFT[3605819258528481 55][1],NFT[4337564048950638 17][1],NFT[5236053247824141 24][1],UBXT[1.000000000000000],USD[0.000031307415527 8],USDT[40.210150659180046] |
| 02705632 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02705633 | LUNA2[0.00507906811300000],LUNA2_LOCKED[0.01185115893000000],STETH[0.00000000409540097],TONCOIN[0.04164289000000000],TRX[0.00009450000000000],USD[0.25197469829060695],USDT[0.04778942764733661],USTC[0.71896640000000000] |
| 02705636 | ETH[0.00758296000000000],ETHW[0.00758296091547885],TONCOIN[0.00769980000000000],TRX[0.00077700000000000],USD[0.00531328131172800] |
| 02705637 | ATLAS[0.00272484000000000],BAO[4.00000000000000000],GBP[0.00000000595973916],KIN[8.08946122000000000],USD[0.00000000091066659],USDT[0.00000000041869835] |
| 02705638 | EUR[0.01140724000000000],USD[0.03022426306297847] |
| 02705640 | LTC[0.00120392000000000],USD[0.01480097840000000],USDT[0.00133083000000000] |
| 02705641 | STG[0.99981000000000000],TRX[0.00002200000000000],USD[0.84629400975000000],USDT[4507.34031338547798874] |
| 02705643 | ETH[0.01348900000000000],ETHW[0.00248900000000000],NFT (3200050861918690161)[1],NFT (5424093042774143394)[1],USDT[7.00000000000000000] |
| 02705646 | USDT[0.00000000152160000] |
| 02705665 | USD[30.00000000000000000] |
| 02705668 | USD[0.00000000119138230] |
| 02705674 | GALA[200.00000000000000000],GENE[0.00000000211923321],LUNA2[4.21733658300000000],LUNA2_LOCKED[9.84045202600000000],MANA[4.76426413000000000],MATIC[0.00000008320000000],PRISM[1697.92205760000000000],SHIB[5000000.00000000000000000],SOL[0.00000001000000000],USD[0.00000012253773],USDT[0.00000004357630503],XRP[0.00000000662000000] |
| 02705675 | GENE[0.06277869000000000],STARS[10.99791000000000000],USD[5.30563706400000000] |
| 02705677 | BUSD[93.28293034000000000],USD[0.00000000937250000],USDT[0.00000007333404] |
| 02705679 | FTM[10.00000000000000000],USD[18.48429685000000000] |
| 02705683 | AVAX[1.60000000000000000],LINK[1.30000000000000000],MANA[11.00000000000000000],SHIB[3500000.00000000000000000],USD[1.09893404224305121],USDT[0.00000001451703076] |
| 02705696 | AVAX[0.00000009881910],BTC[0.00000001056607321],CHZ[1675.96061414000000000],CRO[6484.79468322105236],ETH[0.00000000728559791],FTM[0.00000008559973715],GODS[0.00000004668686860],LUNA2[0.23103588330000000],LUNA2_LOCKED[0.53908372760000000],MATIC[0.00000045152980],SAND[0.00000020488257],SLND[0.06098852000000000],SOL[61.33430557000000000],USD[0.00000000515186599] |
| 02705709 | BNB[0.00000006885626],USD[0.00000023885698],USDT[0.00000000571954600] |
| 02705710 | USD[77.18987976897046510000000000] |
| 02705715 | USD[0.00000041145066656],USDT[0.00000000028178646] |
| 02705716 | USD[3.5200000000000000] |
| 02705717 | ATLAS[240.00000000000000000],TRX[0.00000900000000000],USD[0.65418281055000000],USDT[0.00680000000000000] |
| 02705718 | ATLAS[2295.15208440000000000],FTT[0.08395396000000000],TRX[0.00003300000000000],USD[0.00531378643654370],USDT[0.00000000633090042] |
| 02705724 | BTC[0.00000000144912000],ETH[0.00000000265769000],FTT[255.93488168000000000],NFT (321674780732728254)[1],NFT (408021569257841936)[1],TRX[0.34591400000000000],USD[0.00000000506435566],USDT[0.14629926373514655] |
| 02705731 | XRP[0.00000002906560] |
| 02705732 | USD[0.00892603658333325],USDT[0.00000006858159959] |
| 02705734 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT (293507765901570938)[1],USD[0.00000257447408642],USDT[2.30000000000000000] |
| 02705736 | USD[0.00029251981122278] |
| 02705750 | 1INCH[68.78472018222520000],AXS[5.43713434254982000],LUNA2[0.02296191599000000],LUNA2_LOCKED[0.05357780398000000],LUNC[5000.00555090000000000],USD[0.00714269285374449],USDT[0.00003434419873222],XRP[682.55101619998771000] |
| 02705756 | TONCOIN[11.60000000000000000],USD[0.04859004000000000] |
| 02705758 | USDT[0.74819263687500000] |
| 02705762 | BOBA[0.00000000480000000],FTT[1.10000000000000000],NFT (397752256793534508)[1],USD[0.18836400239038873] |
| 02705763 | USDT[0.00000000960000000] |
| 02705765 | RNDR[35.49975560880070585],STARS[0.00000000980000000],USD[0.00000237855804],USDT[0.00001304975586S] |
| 02705767 | FTT[1.79871440641170181],USD[0.00851051280000000],USDT[0.00000000069239738] |
| 02705772 | BTC[0.00000008231316210],USD[0.00000000446618981],USDT[0.00032897159314881] |
| 02705781 | KIN[1.00000000000000000],STARS[14.25034991000000000],USD[0.00000005646755926] |
| 02705782 | USD[5.58462312000000000] |
| 02705784 | SXP[0.00000002431098010],TRYB[0.00000007123000001],USD[0.00000000664143550],XRP[0.00000000207270840] |
| 02705788 | USD[25.00000000000000000] |
| 02705789 | AKRO[1432.94522172000000000],ALPHA[1.00004565000000000],BAO[239396.53735468000000000],DENT[1.00000000000000000],GBP[0.06736723107934270],KIN[685221.1178982500000000],STARS[0.01897607000000000],UBXT[376.45202390000000000],USDT[0.01806560880043294] |
| 02705798 | BTC[0.00000009900000000],LINK[0.00000120000000000],SOL[0.00783590000000000],USD[6.35613135770801952] |
| 02705799 | ETHW[0.00500000000000000],FTT[0.00875225760000000],SOL[0.62735680520000000],USD[3.64594692326886699],USDT[0.00000000766465540] |
| 02705801 | USD[0.00000000489273600] |
| 02705805 | ATLAS[22599.77035000000000000],CRO[7666.10670000000000000],DFL[6580.03290000000000000],FTT[153.97125300000000000],GALA[21042.22330000000000000],SAND[0.89645000000000000],SOL[0.00955500000000000],SRM[224.15560133000000000],SRM_LOCKED[3.61295717000000000],USD[-2.36923668788632S1],USDT[0.00000002960352S0] |
| 02705813 | BTC[0.01330000000000000],CRO[210.00000000000000000],ETH[0.02700000000000000],ETHW[0.02700000000000000],FTT[5.10000000000000000],USD[1.27468966283272275],XRP[228.00000000000000000] |
| 02705817 | ATLAS[2940.00000000000000000],BOBA[40.89182000000000000],STARS[24.00000000000000000],USD[0.59488227425000000] |
| 02705825 | USD[0.45388563630000000],USDT[0.00000000662561000] |
| 02705829 | BNB[0.00000000694465000],FTT[0.00000000063787023],USD[0.00000322351200460],USDT[0.00000000066750000] |
| 02705832 | AUDIO[0.94053000000000000],USD[0.96735109404601139],USDT[49.20000000000000000] |
| 02705845 | USD[0.00845916000000000],USDT[0.00000001323889820] |
| 02705853 | USD[0.00000002056631G] |
| 02705854 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CRO[0.00000000195482000],DENT[1.00000000000000000],ETH[0.00000000357066870],FRONT[1.00158091000000000],FTM[0.00000874426466754],GBP[0.00293561890099722S],HXRO[1.00000000000000000],KIN[3.00000000000000000],SOL[0.00000004540052S],TRX[2.00000000000000000],UBXT[4.00000000000000000],USD[0.00355100984828S6] |
| 02705856 | BTC[0.00000000095700000] |
| 02705861 | BTC[0.00620886000000000],ETH[2.33640763000000000],ETHW[2.33640763000000000],FTT[25.23630447000000000],SOL[5.63469024218503055],USD[0.00000001026789955],USDT[0.00000005866104S],XRP[2512.41117527000000000] |
| 02705862 | NFT (343120588746259686)[1],USD[0.08437061000000000],USDT[0.00000005440186S0] |
| 02705864 | GENE[0.00000001821720S],TRX[0.00001000000000000],USD[0.00000015095082S4],USDT[0.00000001135856S2] |
| 02705869 | SOL[0.00003753000000000],TRX[1.00000000000000000],USD[0.00000066479408S9] |
| 02705870 | ATOM[0.00000000687129631],LTC[0.00000000786778001],NEAR[0.00000009335200001],TRX[0.00007000000000000],USD[0.00000008281934S1],USDT[278.11169612777850751] |
| 02705874 | IMX[0.02147999500000000],USD[0.94451629880929944],USDT[0.00000004250424241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02705881 | ATLAS[706.882229260000000000],KIN[1.000000000000000000],USD[0.071349081135888] |
| 02705885 | AGLD[131.893065400000000000],ALCX[0.000870600000000000],ALPHA[263.564254000000000000],ASD[166.498520000000000000],ATOM[1.899320000000000000],AVAX[3.296600000000000000],BADGER[5.588520000000000000],BCH[0.095967000000000000],BICO[10.992600000000000000],BNB[0.229930660000000000],BNT[13.095020000000000000],BTC[0.009996040600000000],CEL[0.073320000000000000],COMP[0.742675710000000000],CRV[0.998800000000000000],DENT[4596.720000000000000000],DOGE[320.771200000000000000],ETH[0.021948806000000000],ETHW[0.014960800000000000],FIDA[30.982000000000000000],FTM[107.982018000000000000],FTT[4.699620000000000000],GRT[164.924872000000000000],JOE[88.952624000000000000],KIN[490000.000000000000000000],LINA[1269.720000000000000000],LOOKS[72.985800000000000000],MOB[0.499200000000000000],NEXO[41.000000000000000000],PERP[24.772409000000000000],PRM[1.717912000000000000],PUNDIX[0.095620000000000000],REN[121.886478000000000000],RSR[2359.384000000000000000],RUNE[2.297640000000000000],SAND[48.999200000000000000],SKL[259.804200000000000000],SPELL[99.200000000000000000],SRM[38.999006000000000000],STMX[2689.686000000000000000],SXP[39.079791400000000000],TLM[833.885000000000000000],USD[18.385819011252263  9],USDT[0.000000024837461],WAVE[14.70236000000000000] |
| 02705888 | BTC[1.052104805000000000],ETH[44.679138665000000000],ETHW[44.679138665000000000],FTT[195.373037400000000000],SOL[331.065660200000000000],USD[3992.880727108109780] |
| 02705889 | FTT[781.002780000000000000],NFT (360955412095964752)[1],NFT (441820225869140683)[1],NFT (463964126128942964)[1],NFT (475118840467366903)[1],NFT (509558253191200312)[1],NFT (553527313567063668)[1],NFT (573320185265624798)[1],SRM[5.811452270000000000],SRM_LOCKED[78.428547730000000000],USD[0.696072920000000000],USDT[0.000000016250000] |
| 02705891 | ETH[0.020000000000000000],ETHW[0.020000000000000000],SLND[20.070105857400000000],SOL[0.237742850000000000],USD[0.000000405368880],USDT[0.000009816533854] |
| 02705892 | EUR[0.000001114706501] |
| 02705893 | AVAX[0.000000006660996],ETH[0.000004533190],FTM[0.000000039821300],SOL[0.000000095812968],USD[426.950668110342570] |
| 02705899 | USD[0.091683810000000000],USDT[10.507031150000000] |
| 02705901 | TRX[0.751975000000000000],USD[3.184571580937500] |
| 02705902 | ATLAS[319.936000000000000000],FTT[0.029779100000000000],USD[0.965233785124479],USDT[0.007616854751022] |
| 02705903 | ATLAS[250.000000000000000000],USD[0.396476883625000] |
| 02705906 | ATLAS[0.098451470000000000],BAO[3.000000000000000000],GRT[1.000182600000000000],IMX[0.003484310000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000051304926],USDT[0.000000853501105] |
| 02705907 | LUNA2[0.005531611269000],LUNA2_LOCKED[0.012907092960000],LUNC[1204.520000000000000000],SGD[0.001489779070533],USD[0.000041377995766],USDT[0.000000113465576] |
| 02705908 | BTC[0.000000067149666],USD[0.000000362782625],USD[0.000000374378141],XRP[0.000079430000000] |
| 02705909 | USD[4989.481964635000000000000] |
| 02705913 | LUNA2[0.068872269760000],LUNA2_LOCKED[0.016070196280000],LUNC[0.004099000000000],USD[0.000000096508341],USDT[0.000000037803382],USTC[0.974920000000000] |
| 02705914 | BAO[14.000000000000000000],BTC[0.061028440000000000],DENT[1.000000000000000000],ETHW[0.096804890000000000],EUR[344.036022457809370],FTT[0.286576720000000000],KIN[15.000000000000000000],LUNA2[0.000288555888300],LUNA2_LOCKED[0.000673297072700],LUNC[6.283365220000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USDT[0.000254440876968] |
| 02705915 | USD[25.000000000000000000] |
| 02705916 | USD[0.405245424810000],USDT[0.000000086016184] |
| 02705919 | 1INCH[0.980000000000000000],ALCX[0.121000000000000000],ALPHA[0.880000000000000000],AMPL[0.099962960015337],ETH[0.000000010000000],UNI[0.070000000000000000],USD[0.000000093675000],USDT[0.009865172500000] |
| 02705923 | EUR[10.000000000000000000] |
| 02705924 | USD[25.000000000000000000] |
| 02705930 | BTC[0.002300000000000000],USD[3.543888775000000] |
| 02705932 | ETH[0.167775631061824B],ETHW[0.554172000000000000],LUNA2[29.433779289360000],LUNA2_LOCKED[88.678818345200000],LUNC[6409267.410000000000000000],SOL[0.000000005000000],USD[-439.244096173394987B],USDT[-0.000000022684124] |
| 02705941 | LUNA2[0.160034210500000],LUNA2_LOCKED[0.373413157800000],LUNC[107.239749460000000],TRX[0.000028000000000],USD[0.841327893641261B],USDT[0.000000145482499] |
| 02705943 | FTT[0.000000047095600],USD[0.018555343807426],USDT[0.000000037541570] |
| 02705951 | FTT[0.087854060000000],USD[0.000000041400000],USDT[9.710000000000000] |
| 02705955 | MBS[358.935800000000000],USD[1.198171275000000],USDT[0.000000002942675B] |
| 02705961 | AURY[1.000000000000000],CRO[10.000000000000000],GALA[10.000000000000000],USD[1.112142225000000] |
| 02705962 | BTC[-0.000000027696464],COMP[0.000086095000000],ETH[0.002259966936916],ETHW[0.001396266936916],LTC[0.006009070495927],LUNA2[0.223566747700000],LUNA2_LOCKED[0.521655744600000],LUNC[48682.130000000000000],USD[0.000323181360406T],USDT[0.000000002818387] |
| 02705967 | CRO[0.000000020000000],MATIC[0.000000000000000],USD[0.000000002438824],USDT[0.000000017129811] |
| 02705968 | DOGEBULL[22297.406200000000000],TRX[0.000035000000000],USD[679.672217094618474400000000],USDT[0.004993680000000] |
| 02705976 | USD[0.304135860000000000],USDT[0.000000063356409] |
| 02705980 | BNB[0.007363791490000],BTC[0.043816800000000],ETH[0.000974000000000],FTT[0.009584687643221B],TRX[0.010827000000000],USD[0.000000027443802],USDT[3.791380405760716T] |
| 02705982 | BTC[0.081299902000000],ETH[2.377496960000000],ETHW[2.377496960000000],EUR[5001.730608630000000],LINK[30.000000000000000],USD[-6046.799640538940623000000000] |
| 02705988 | CRO[709.827100000000000],USD[109.803978400000000] |
| 02705993 | CRO[49.992400000000000],FTT[0.000125493341699B],TRX[0.000032000000000],USD[-0.000002625807714T],USDT[0.000000038661654],XRP[3.787556419848990] |
| 02705993 | BUSD[1011.980318340000000],USD[0.000000062000000] |
| 02706000 | BTC[0.006200000000000],CHZ[220.000000000000000],ETH[0.053000000000000],EUR[0.000465400158794],USD[0.057401735623896S] |
| 02706001 | ALPHA[1.000000000000000],BAO[2.000000000000000],IMX[105.981388300000000],KIN[1.000000000000000],USD[0.010000076352685] |
| 02706002 | USD[1.352429187500000000000],USDT[1.263860321366700] |
| 02706008 | BTC[0.044592424000000000],EUR[0.000000029978272B],FTT[0.000000000000000],USD[0.001852871656086B],USDT[0.508657763122659] |
| 02706012 | USD[3.256128980000000] |
| 02706014 | AMPL[0.000000000863336],FTT[0.014943011340138T],SRM[150.000000000000000],USD[33587.044608789796275000000000],XRP[200.000000000000000] |
| 02706018 | FTT[0.900000000000000],USD[0.394161062510432],USDT[1.076094731033140] |
| 02706021 | USDT[0.000000006412111] |
| 02706024 | STARS[11.000000000000000],USD[1.149929646000000] |
| 02706026 | AURY[12614.010563560000000],FTT[1506.085674810000000],SRM[32.028336580000000],SRM_LOCKED[361.091663440000000],USD[0.000000348128519] |
| 02706027 | MANA[154.060000000000000],USD[6.500000000000000] |
| 02706029 | SGD[0.000000014601066],TRX[0.000010000000000],USDT[0.000000004877407Z] |
| 02706031 | BNB[0.010544700000000],BTC[0.006002513500000],COMP[0.000000000000000],ETH[0.087018170000000],ETHW[0.082997970000000],EUR[301.176395210000000],FTT[25.296982640000000],LINK[0.093204160000000],LTC[0.088787240000000],LUNA2[1.328867055000000],LUNA2_LOCKED[3.021215474000000],LUNC[2.604638141000000],PRISM[2013.580679020000000],USD[0.875397942449028],USDC[1379.583060820000000],USDT[1.006503008291302] |
| 02706032 | BF_POINT[300.000000000000000],POLIS[0.000000004099200],SOL[0.000000069000000],USD[0.252745059832939S],USDT[0.000001922316824] |
| 02706035 | USD[0.000000057860000] |
| 02706037 | USD[0.284193423827260],USDT[0.000000094329520] |
| 02706039 | SOL[0.677381570000000] |
| 02706048 | USDT[0.000290000000000] |
| 02706051 | USD[25.000000000000000] |
| 02706058 | FTT[0.027785423168800],USD[2.581807433177500],USDT[0.000000065536306] |

Schedule F-OCC Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02706065 | ETH[0.0002290313708349],ETHW[0.0002290313708349],SOL[0.0000000098324000],USD[0.0057327077774353],USDT[0.2900000039280589] |
| 02706079 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[40.8058130000000000],ENJ[6.2853868500000000],SHIB[36919.1036122000000000],UBXT[1.0000000000000000],USD[0.0016439764629808] |
| 02706080 | MATIC[80.0000000000000000],SOL[0.4400000000000000],USD[1.4548004284000000] |
| 02706081 | BTC[0.0000320200000000],ETH[0.0000018200000000],LUNA2[0.0061997741760000],LUNA2_LOCKED[0.0144661397400000],PAXG[0.0000005400000000],USDT[0.0000000086784016],USTC[0.8776080000000000] |
| 02706082 | FTT[2.0774921100000000],USD[55.7661005288937300],USDT[0.0000000168648003] |
| 02706088 | BTC[0.0673000000000000],FTM[568.0000000000000000],SPELL[66600.0000000000000000],USD[1057.0935447065000000],USDT[0.0000000050173200] |
| 02706090 | LUNA2[0.0000000000000000],USD[1.2514847130000000],USDT[0.0000000050863408] |
| 02706102 | USD[-0.0033380380600000],USDT[0.0041118821654184] |
| 02706106 | ATOM[246.7581237500000000],AVAX[128.6934489900000000],ETH[1.0000000000000000],EUR[1700.0000003052329596],SAND[1611.2804584700000000],SOL[246.2299640800000000],USD[1754.6534410979099653],USDT[2000.0045618026806039] |
| 02706110 | POLIS[89.0976400000000000],USD[0.0428274426761300],USDT[0.0000000106556100] |
| 02706112 | AUDIO[14.9946800000000000],IMX[31.5867860700000000],POLIS[35.0802392104437490],USD[0.0369996573401380],USDT[0.0000000066269595] |
| 02706118 | DFL[0.0478900037536625],DFL[870.0000000000000000],PRISM[7850.0000000000000000],STARS[209.0000000000000000],USD[0.0470371588603540] |
| 02706122 | TRX[0.0000000080148485],USD[0.0000000384239954] |
| 02706123 | TRX[0.0000010000000000],USD[0.0689807158000000],USDT[0.0004053379097403] |
| 02706126 | ATLAS[9.8420000000000000],USD[0.1991610585000000] |
| 02706130 | USD[0.0000000027551880] |
| 02706133 | LTC[1.9997000000000000],SOL[1.9997000000000000],USD[0.0899890009277701],USDT[190.1788809100000000] |
| 02706134 | BAO[3.0000000000000000],ETH[0.0150758500000000],EUR[0.0000001409646848],FTT[0.0000000028319923],SOL[1.9268780281736574],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000693058725],USDT[18.8658574479703767] |
| 02706141 | USD[0.0000000076164660],USDT[19.9201905900000000] |
| 02706143 | USDT[0.0000000635197600] |
| 02706146 | BTC[0.0000116743067500],XRP[11.0000000000000000] |
| 02706147 | AURY[3.0518465000000000],GOG[40.9918000000000000],USD[0.0340000201068550] |
| 02706151 | NFT (288604911988506153)[1],NFT (371672916218585827)[1],NFT (441760323074777985)[1],TRX[0.0007770000000000],USD[-30.0462954349103343],USDT[33.7533150000000000] |
| 02706152 | USD[51.9546758296000000] |
| 02706156 | USD[2.3511822465000000] |
| 02706157 | EUR[0.0000000052441684],LUNA2[0.0027193307680000],LUNA2_LOCKED[0.0063451051280000],LUNC[592.1400000000000000],USD[0.0000000079851133],USDT[178.7464681550872743] |
| 02706159 | BNB[0.000000063579568],ETH[0.0000000005277080],EUR[0.0097203100000000],FTT[0.0000000022998050],USD[401.7420141262541574000000000],USDT[0.0000000068838428] |
| 02706160 | BAO[1341.2000972000000000],BTT[387719.2982456100000000],CRO[30.1214753500000000],DENT[189.4591373800000000],DFL[4.7189639800000000],FTM[56.2981364400000000],GBP[0.000000006010118],JST[16.5090876300000000],KIN[7515.8907916400000000],LINA[10.4432752600000000],LUA[10.3963083100000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0000000000000000],LUNC[204764.3332126900000000],LUNC[2041.7600000000000000],OXY[9.8498033000000000],PRISM[60.3739319800000000],RAMP[29.1274720100000000],REN[2.0275862700000000],SHIB[31785.4687493000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000047362982] |
| 02706161 | USD[4.4377323655000000],USDT[9.5300000000000000] |
| 02706162 | BTC[0.0000000023440000],MANA[14.0000000000000000],SAND[11.9976000000000000],USD[0.9638816190578125],USDT[0.0000000141333796] |
| 02706163 | USD[0.8497428700000000],USDT[0.0000000525338860] |
| 02706167 | USD[0.8987262100000000],USDT[0.0007556009901218] |
| 02706168 | ETH[0.00000032688226],USD[0.0000124220382682] |
| 02706169 | TRX[0.0007770000000000],USD[0.6705169450000000],USDT[0.0000000036547399] |
| 02706172 | USD[10.0000000000000000] |
| 02706173 | BRZ[0.0000000007329284],FTT[0.0000030386521453],RUNE[0.0068610400000000],USD[0.0696535391418197],USDT[289.1469055166356455] |
| 02706178 | APE[18.4019720841738190],ATLAS[4173.6592514687842465],BCH[1.9540469300000000],BNB[0.0000000087886638],C98[36.3697385200000000],CRO[264.8999236000000000],DOT[49.1214633900000000],FTT[3.0280469199266000],GBP[0.0000000455537572],GRT[1027.1397100200000000],IMX[34.8209050300000000],JOE[546.0858212415632830],KIN[0.0000000000722560],LUNA2[0.0044947998740000],LUNA2_LOCKED[0.0104878663700000],LUNC[978.7521359500000000],QI[1123.8337938022684290],RNDR[51.0980152100000000],RUNE[53.5581790200000000],SNX[29.2226736300000000],USD[0.0000002679380166],USDT[0.0000000056924654],WRX[117.5199389800000000],XRP[120.5828734523975462] |
| 02706180 | TRX[0.0000010000000000] |
| 02706182 | BNB[0.0004806000000000],ETH[0.0000000010000000],TRY[1.8109517800000000],USD[0.0000000089742623],USDT[0.0000000024224327] |
| 02706186 | DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000050000000] |
| 02706188 | BOBA[44.4978339300000000],OMG[44.4978339300000000],POLIS[9.9981000000000000],STARS[16.9981000000000000],USD[385.1650722860539097],USDT[0.0000000003584520] |
| 02706195 | USD[30.0000000000000000] |
| 02706196 | KIN[2.0000000000000000],USD[0.0000000054693060],USDT[0.0000000127286660] |
| 02706197 | TRX[122.9754000000000000],USDT[0.1184000000000000] |
| 02706202 | BAO[1.0000000000000000],USD[0.0000000072603611] |
| 02706208 | POLIS[0.8000000000000000],USD[0.8280166880000000] |
| 02706213 | USDT[10.1372315028978720] |
| 02706214 | ADABULL[0.6165000000000000],BTC[0.0458000000000000],RNDR[247.4000000000000000],UNISWAPBULL[0.6657000000000000],USD[-495.8210587064988778],USDT[5086.2900000000000000],VETBULL[413.2000000000000000] |
| 02706217 | BTC[0.0000000073239000],USD[0.0000000072782000] |
| 02706218 | BTC[0.0171685900000000] |
| 02706222 | DOGE[8.0000000000000000],ETH[0.0790000000000000],USD[0.0560570756987040] |
| 02706225 | ETH[0.0209950300000000],ETHW[0.0209950300000000],USD[0.0000448200737594] |
| 02706233 | APE[0.000000064665750],BTC[0.0000000204416283],DAI[0.0000000100000000],DYDX[0.0000000200000000],ETH[0.0000447695869204],ETHW[0.0000447248532558],FTM[0.0000000100000000],LTC[0.0084850250407259],TRX[0.0000400000000000],USD[24.2361170647530515],USDT[0.0000684291715368] |
| 02706235 | BAT[14.9971500000000000],MANA[10.0000000000000000],REEF[180.0000000000000000],SAND[24.9952500000000000],SHIB[299962.0000000000000000],SOL[0.1267934200000000],USD[6.6700152655000000] |
| 02706236 | CRO[0.00000010800000],FTT[0.0021577214547059],TONCOIN[0.0000000086032053],USD[0.0013640413648148],USDT[0.0000000070344636] |
| 02706239 | BNB[0.000000031576950],BTC[0.0000000018169965],EUR[0.00000007354513],RNDR[1.2937400000000000],USD[3.2681126056664346],USDT[0.0000000041880275] |
| 02706244 | BAO[1.0000000000000000],ROOK[0.0003442100000000],USD[0.069746947846421],USDT[0.0000000075000000] |
| 02706245 | ATLAS[599.9810000000000000],AURY[11.0682107200000000],MATIC[9.9981000000000000],TRX[219.9582000000000000],USD[37.1063994485836928] |
| 02706246 | BNB[0.0000000053396878],ETH[0.0000000010000000],SOL[0.000000026805400],USD[0.0000000034247131] |
| 02706247 | FTT[0.0999810000000000],SHIB[99981.0000000000000000],USD[1.8539960129795086],USDT[0.0012182860000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02706249 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000011880000000000],STARS[0.338707892224024440],USD[0.000000497619155350] |
| 02706251 | BNB[1.469720700000000000],BTC[0.005998860000000000],EUR[1.474000000000000000],USD[20.269877375500000000] |
| 02706255 | TRX[0.000777000000000000],USD[0.636178348906906900],USDT[0.000000007448348] |
| 02706260 | GALA[140.956720000000000000],POLIS[1.853739000000000000] |
| 02706263 | USD[6151.580000000000000000] |
| 02706268 | USD[0.507899801510000000],USDT[1.645606000000000000] |
| 02706271 | AURY[0.000060830000000000],BTC[0.003853739160000000],MANA[0.000138030000000000],SHIB[2939697.115061240000000000],SOL[0.000069790000000000],USD[-18.345700060927126400000000000] |
| 02706272 | AKRO[1.000000000000000000],BAO[3.000000000000000000],USDT[0.000000007343055300] |
| 02706273 | TRX[0.000203210000000000],USD[26.462158490000000000] |
| 02706278 | BNB[0.000807850000000000],BTC[0.000000000923160000],SGD[0.004444083041410000],USD[0.000000023834126000],USDT[5.038184896167000000] |
| 02706281 | TRX[0.000010000000000000],USD[0.106628646307230600],USDT[70.983859668813203300] |
| 02706285 | ATLAS[150.000000000000000000],BAO[2000.000000000000000000],CRO[20.000000000000000000],KIN[10000.000000000000000000],USD[-0.824785865250000000],USDT[0.000000000659230000] |
| 02706286 | BNB[0.019010530000000000],DMG[42.100000000000000000],SOL[0.006598820000000000],STEP[1545.700000000000000000],TRX[0.001554000000000000],USD[-3.809411695284964900],USDT[0.008807689867103400] |
| 02706287 | APT[0.000000033153600],DFL[0.000000010000000],EUR[0.000000013282854],LTC[0.000000007000000],SAND[0.000000009788960],SOL[0.000000517858662],TRX[0.000016023292238],USD[0.000000081560561],XRP[0.000000007169189] |
| 02706288 | USD[20.749487465000000000] |
| 02706290 | USD[0.705186235426461500] |
| 02706293 | AKRO[1.000000000000000000],BAO[36.366625970000000000],DENT[4.000000000000000000],ENJ[210.980891406824925],FTM[137.409244390000000000],GBP[0.000000805882500],IMX[166.337624055766538600],KIN[58.606102578434387500],MANA[331.504371710000000000],MATIC[0.001827940000000000],SAND[157.297236100000000000],SOL[9.200659570000000000],UBXT[3.125706370000000000],USD[0.000000047199246] |
| 02706295 | ETH[2.186562600000000000],ETHW[2.186562600000000000],EUR[10345.500000000000000000] |
| 02706296 | SPELL[94.300000000000000000],TRX[0.378060000000000000],USD[0.000000147048762] |
| 02706297 | AURY[0.000000026200430],BNB[0.000000086782869],BRZ[0.000000080313829],BTC[0.000000002549140] |
| 02706298 | BTC[0.000000007000000],TRX[0.000106000000000000],USDT[0.093770768787064200],USDT[0.000000101117105],WRX[0.971310000000000000] |
| 02706299 | FTT[0.025995595404600000],USD[0.003117591500000] |
| 02706300 | USD[0.000000059471607] |
| 02706301 | BTC[0.024100000000000000],SOL[1.650000000000000000],USD[0.554572003574748000] |
| 02706305 | LUNA[0.551570769100000000],LUNA2_LOCKED[1.286998461000000000],LUNC[120105.696241812835768200],USD[0.002784788799686500],USDT[0.000000061676175],XRP[96.871285450000000000] |
| 02706306 | USD[25.000000000000000000] |
| 02706307 | ARKK[0.000422100000000000],BABA[0.001697800000000000],BTC[0.070914500000000000],USD[7.188423589250500644],USDT[1826.024806757595489000] |
| 02706310 | ATLAS[9.760000000000000000],TRX[0.000001000000000000],USD[0.000000010120963400],USDT[0.000000002477457] |
| 02706312 | BTC[0.001218420000000000] |
| 02706318 | USD[0.000000004418911600] |
| 02706319 | USDT[0.000000363940631] |
| 02706321 | USD[0.007382302349205900],USDT[0.197571130000000000] |
| 02706325 | ETH[0.999867150000000000],ETHW[320.478000000000000000],USD[30.382145101516768800],USDC[1023.717044200000000000],USDT[34177.307393834846203500] |
| 02706326 | BULL[0.376924600000000000],ETH[0.061987600000000000],ETHBULL[0.112877420000000000],MATICBULL[333.233340000000000000],USD[0.709787775000000000] |
| 02706327 | BTC[0.000000064375500],ETHBULL[25.310000000000000000],FTT[0.016804590000000000],USD[23.792591138115048400] |
| 02706329 | USD[0.000000066837605] |
| 02706332 | BNB[0.136289600000000000],BTC[0.003144000000000000],EUR[0.000132770462244],USD[0.000000211906297],USDT[0.000000712134396] |
| 02706341 | ATLAS[329.934000000000000000],GALA[201.381690000000000000],MANA[21.303986000000000000],POLIS[99.976730000000000000],SAND[12.997400000000000000],USD[0.292544983000000000] |
| 02706347 | POLIS[266.109127342894292600],USDT[0.000000004973542] |
| 02706348 | BNB[0.000000007373227],NFT [308321095596601262][1],NFT [346187270205487112][1],NFT [351412692040127983][1],NFT [404952805073403506][1],NFT [409257319077415957][1],NFT [428275051645806797][1],USD[0.000000003783562],USDT[3.199708233402484] |
| 02706351 | USD[2.179100000000000000] |
| 02706355 | USD[0.000364471931536],USDT[0.000000030932434] |
| 02706357 | USD[30.000000000000000000] |
| 02706365 | BTC[0.000000060000000],BUSD[5024.287049330000000000],USD[0.000000062703600],USDT[0.000000160924261],XAUT[0.000000040000000] |
| 02706366 | FTT[0.000000081500188],TRX[0.000000088346088],USD[0.000000051333792],USDT[0.000000026767970] |
| 02706377 | AVAX[0.000236267953684],GBP[0.007598290618350],IMX[0.029166829589440],KIN[2.000000000000000000],TRX[2.000000000000000000] |
| 02706378 | BTC[0.000016070000000],FTT[0.116876933634709],LUNA[20.000459237810000],LUNA2_LOCKED[0.001071554890000],MPLX[0.894526000000000],NFT [362556707670025187][1],NFT [481913610537107351][1],NFT [521767243909358932][1],NFT [528678902496118937][1],NFT [555448506109615890][1],NFT [568954803550984448][1],TONCOIN[0.001979080000000],TRX[0.000012000000000],USD[107.101751878806683],USD[107.034086586716492] |
| 02706387 | APE[0.000000009245452],BNB[0.000000049398392],BTC[0.000200003569302],CRO[0.000000070528266],IMX[0.000000001510393],SOL[0.000000001115039] |
| 02706391 | CRO[97.131272340000000000],ETH[0.011442480000000000],ETHW[0.011424980000000000],MANA[33.612377000000000000],SOL[0.215564100000000000],USD[0.000000077663335] |
| 02706394 | BTC[0.169248620000000000],EUR[803.000170278254720],LINK[30.768897380000000000],RAY[41.323900000000000000],SOL[4.990000960000000000],SRM[45.014600000000000000] |
| 02706397 | SOL[0.007104631082353300],USD[28.402488699669875] |
| 02706398 | USDT[0.000000008600000000] |
| 02706404 | AAVE[1.695994210000000000],APE[69.011131200000000000],BAO[2.000000000000000000],BTC[0.000022700000000000],DENT[4.000000000000000000],FTM[772.950422597032794800],HXRO[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[5772249.596462250000000000],SOL[13.934856125300000000],SUSHI[54.082278110000000000],TRU[1325.859524289600000000],UBXT[4.000000000000000000],USD[0.000028757849436] |
| 02706414 | ETH[0.303960100000000000],ETHW[0.303960100000000000],USD[2.573573570000000] |
| 02706418 | BTC[0.000000050000000000],LUNA2_LOCKED[7.500997210000000000],LUNC[350010.543580300000000000],USD[0.033389802491764300],USDT[0.003214066000000000] |
| 02706420 | ATLAS[0.000000000000000],BRZ[0.990000000000000000],CRO[1130.000000000000000000],POLIS[59.897540000000000000],USD[1.054095252700000000],USDT[0.008508000000000000] |
| 02706426 | USD[0.501188140815700000],USDT[0.000000083097251] |
| 02706427 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000025550000],ETH[0.000130000000000000],ETHW[0.000130045800965],KIN[3.000000000000000000],USDT[0.000000006030000] |
| 02706436 | DOGE[21.995600000000000000],USD[0.040082715000000000],USDT[0.000000085461995] |
| 02706439 | EUR[0.002089790000000000],GODS[0.000000037293496],USD[0.000001438646145940],USDT[0.000000471118459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02706440 | ATLAS[559.899200000000000],CRO[9.863200000000000000],POLIS[36.693394000000000000],USD[276.168752857500000] |
| 02706442 | LUNA2[0.008495899485000000],LUNA2_LOCKED[0.019823765470000],TRX[0.000001000000000],USD[-0.000000080400000000],USDT[0.000000084709360] |
| 02706443 | TRX[235.376822600000000000],USD[-0.0157375312487600000000000] |
| 02706454 | ETH[0.000000010000000000],ETHW[0.000000010000000] |
| 02706455 | LUNA2[1.263444500000000000],LUNA2_LOCKED[2.948037168000000000],LUNC[275117.700000000000000000],SOL[22.045654656000000],USD[0.0000344418520650] |
| 02706457 | AAVE[0.009810000000000000],COPE[0.977390000000000000],ETH[0.004496310000000000],ETHW[0.006785200000000000],SRM[25.981000000000000000],TRX[0.000196000000000],USD[-0.0855776338481637],USDT[1244.2300232011689760] |
| 02706466 | BTC[0.014995420000000000],ETH[0.174717770000000000],ETHW[0.174717770000000000],LTC[0.009810000000000000],USD[0.000000961840856] |
| 02706469 | BTC[0.090995780000000000],SOL[0.109007186640000000],TRX[0.000001000000000000],USDT[2.9450342275000000] |
| 02706470 | NFT (3665180586051 6489)[1],NFT (49222434228909831 7)[1],USD[0.0000000053171985] |
| 02706476 | ATLAS[5920.000000000000000000],BOBA[194.478068300000000000],FTT[7.178811290000000000],SOL[6.491673738000000000],STARS[130.981938600000000000],USD[0.5615977521337750],USDT[0.0054450000000000] |
| 02706477 | BUSD[10.000000000000000000],ETH[0.000000039811638],ETHW[0.000787000000000000],EUR[0.000000001925030],MATIC[0.000000029566836],USD[7576.5191429302498103],USDC[2000.000000000000000],USDT[0.000000028153634] |
| 02706480 | BTC[0.000679446360000000],ETH[0.285586750000000000],ETHW[0.285586750000000000],EUR[0.001148078789364],USD[0.073156715000000000] |
| 02706483 | FTM[49.000000000000000000],IMX[30.000000000000000000],USD[1.6482861700000000] |
| 02706485 | BAO[4.000000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.000041520671 0578],USDT[0.0000034549320535] |
| 02706488 | ETH[0.001381310000000000],ETHW[0.001381310000000000],EUR[0.0002153821849313] |
| 02706490 | ATOM[0.064527000000000000],BUSD[10.000000000000000000],COMP[0.000000005980000],FTM[0.967510000000000000],FTT[5.1499582100362974],MKR[0.000000004200000],SAND[116.977770000000000000],SOL[0.002857900000000],USD[7.4826455348139500],USDC[3880.000000000000000],USDT[0.000000043109504] |
| 02706491 | BOBA[0.000000023534011],IMX[0.000000044368562],SOL[0.833437441644 0840] |
| 02706492 | 1INCH[0.000032280000000],AGL[0D.000049350000000],AVAX[0.000068800000000],BAO[1.000000000000000],BCH[0.000002100000000],DOGE[0.611140040000000000],DOT[0.000028640000000],ETH[0.000001450000000],ETHW[0.000001450000000],FTM[0.000575960000000000],GODS[0.000011010000000],KIN[3.000000000000000000],LEO[0.000216000000000],MATIC[0.000039330000000],REN[0.000221100000000],RUNE[0.000268860000000000],SHIB[0.614079610000000],SOL[0.000005250000000],TOMO[0.000040260000000],USD[0.000000024772291],XRP[0.000571180000000] |
| 02706497 | USD[0.0000413609675],USDT[0.000000007309418 0] |
| 02706499 | BNB[1.190000000000000000],LINK[14.000000000000000000],SUSHI[14.497100000000000000],USD[0.787815617000000],USDT[4.717700018369750] |
| 02706500 | BTC[0.001020323634590 00],ETH[0.000671579799300],ETHW[0.006715797993000],USD[-11.0434650649831813],USDT[0.000040667009 4363] |
| 02706502 | USD[0.000000014709850],USDT[0.1894882680000000] |
| 02706511 | AKRO[1.000000000000000000],AUDIO[1.010769680000000],CRV[0.0534157400000000],GBP[0.000000001597010 80],LINK[0.007018290000000],USD[1.0000000000000000],UBXT[1.0000000000000000] |
| 02706516 | ANC[0.077740000000000000],FTT[0.014321269730460 4],LUNA2[0.006620161756000],LUNA2_LOCKED[0.015447044100000],LUNC[0.009066400000000],SOL[0.002006560000000],TRX[0.000086000000000],USD[3.2787506842692366],USDT[0.0097281082500000],USTC[0.9371100000000000] |
| 02706518 | AURY[23.000000000000000000],FTT[0.026768437356209 6],LTC[0.007303100000000000],POLIS[74.200000000000000],USD[0.4255535098000000] |
| 02706519 | BTC[0.000000007054 4838],CRO[0.00000002172323 0],FTM[0.000000079324184],GODS[0.000000074817551],IMX[0.000000036627536],MBS[0.000000064350026],SOL[0.000000046220048],USD[0.000000212531982],USDT[0.0000241166053428] |
| 02706521 | ATLAS[5719.883715965883 7800] |
| 02706531 | BTC[0.000600000000000000],LTC[4.280000000000000000],USD[0.248261005200000],USDT[0.9274700300000000] |
| 02706532 | TRX[0.000000200000000],USD[0.5349356300000000],USDT[0.00000000589457 10] |
| 02706533 | GARI[0.9574448200000000],USD[-0.0390598276510306],USDT[0.0437727766157588] |
| 02706536 | BTC[0.148234800000000000],POLIS[152.687404350000000],TRX[0.000001000000000],USD[0.402940414357 1516],USDT[0.0000000174117266] |
| 02706539 | BTC[0.114651610000000000],GBP[0.0197474590454834],USD[0.004270406720867] |
| 02706542 | USD[0.6420473927500000],USDT[0.7075804280000000] |
| 02706548 | AKRO[1.000000000000000000],ATLAS[1027.471241030000000],AURY[8.916298650000000000],BAO[12.000000000000000000],DENT[3.000000000000000000],GODS[10.3210548400000000],IMX[28.311939800000000000],KIN[6.000000000000000],POLIS[14.4631434900000000],TRX[2.000000000000000],UBXT[5.000000000000000000],USD[0.0000000036959588118],USDT[15.8259953904846164] |
| 02706549 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000012582 4085245],SOL[0.002855107933005] |
| 02706550 | USD[25.000000000000000] |
| 02706561 | DOT[1.771898411866020 00],FTT[3.299406000000000000],USD[9.999982610259 2500],TRX[0.001555000000000],USDT[0.0324990475197500] |
| 02706562 | SOL[0.002000000000000000],USD[0.786737660149169 8] |
| 02706566 | USD[0.000000001500000],USDT[0.0000000088 58444] |
| 02706571 | USD[0.000000090230664] |
| 02706580 | FTT[0.0000000180460 00],USDT[0.2387000000000000] |
| 02706582 | USD[0.005362754375720],USDT[0.0000000044618256] |
| 02706585 | EUR[0.000000614727700] |
| 02706586 | AVAX[0.011203468815 5722],FTT[10.000000000000000],LUNA2[0.375608830800000 0],LUNA2_LOCKED[0.7155489000000000],USD[94138.1265930034735120] |
| 02706587 | USDT[0.0000002186887064] |
| 02706588 | BNB[2.010000000000000000],CRO[2.927226240000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1.000000000000000],USD[1.9067796750000000] |
| 02706596 | BTC[0.000000048000000000],SHIB[28927.498640083437 6000],USD[0.000000006570556],USDT[0.0000000826388 38] |
| 02706597 | ATOM[0.000000008323 4195],SOL[0.000000013242856],UMEE[0.000000073325500] |
| 02706603 | EUR[0.0000012287210632],USD[0.0000027248803910] |
| 02706604 | ETH[0.000000540141760],SOL[0.000000001993 8818],USD[0.000000013938808],USDT[0.0019545704075584] |
| 02706612 | ATOM[22.295986000000000000],ETH[0.350967240000000000],NEAR[139.866214000000000],SOL[27.705237422548974 4],TRX[564.000000000000000],USD[113.9882100816500000],USDT[0.000000092652276] |
| 02706617 | BNB[0.000000744800000],EUR[0.000000008877846 8],USD[0.0000032543514] |
| 02706619 | TRX[0.000033000000000],USDT[0.000000001187064] |
| 02706625 | AKRO[1.000000000000000000],ATOM[0.668616260000000000],AVAX[0.0003341500000000],BAO[9.000000000000000],ENS[0.000915110000000000],EUR[0.968060300000000000],FTM[44.781351410000000],KIN[4.000000000000000],MATIC[1.0086398500000000],RSR[5.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000000],USD[0.3696415788313770] |
| 02706631 | USD[20.000000000000000] |
| 02706632 | BTC[0.000000020000000000],NFT (48507882717032 4573)[1] |
| 02706644 | LUNA2[174.508605700000000000],LUNA2_LOCKED[407.186746700000000],TRX[0.000001000000000],USD[0.0027420835190825],USDT[2.4665436000000000],USTC[24702.5365942516000000] |
| 02706645 | ATLAS[979.864000000000000000],USD[0.5343200306000000],USDT[0.009672000000000] |
| 02706648 | BNB[0.113290686773000],BRZ[0.000000007499074 2],BTC[0.026043773734134 6],DOGE[869.000000145160085],ETH[0.000000180913900],ETHW[0.000440000000000],FTT[25.000000140245022],LTC[0.9225841658856267],MATIC[21.7278825001797038],SOL[0.000000925598902],TRX[335.8075270645999000],USD[0.0497986141281 0 9],USDT[0.0000733653865554],XRP[0.000000121207304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02706652 | EUR[110.810889918966703],KIN[0.000000100000000],USD[0.000000039280846] |
| 02706653 | FTT[0.0203793281586000],USD[0.000000079000000] |
| 02706669 | DOGEBULL[1.010000000000000],USD[0.047698225000000000],USDT[0.000000001290808] |
| 02706670 | LUNA2[0.000000040000000],LUNA2_LOCKED[15.364803430000000],USD[0.112503395761271291],USDT[0.000000071924982] |
| 02706677 | KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000001555084] |
| 02706689 | USD[0.000000004864000] |
| 02706699 | USD[-0.301275716925000],USDT[0.303000000000000] |
| 02706702 | BIT[0.227011830000000],NFT (3181025715501232641{1],NFT (3798171176958402757{1],TRX[0.000779000000000000],USD[0.000002488369179],USDT[0.371746945161623] |
| 02706719 | USD[20.000000000000000] |
| 02706721 | ALICE[0.099240000000000],CRO[689.868900000000000],FTM[0.985940000000000000],POLIS[29.994300000000000000],USD[4.723923902000000000] |
| 02706726 | ATLAS[2239.788000000000000],BTC[0.063006040000000],ETH[0.413420090000000000],POLIS[153.992240000000000000],USD[0.890747304250000000] |
| 02706727 | FTT[0.052911950000000],USD[0.063296648340000],USDT[0.000000067695500] |
| 02706731 | BNB[0.004124200055976],FTM[26.994600000000000],FTT[0.000000073291410],GODS[0.000000068984064],USD[0.000002477440312],USDT[0.000000254998306] |
| 02706734 | ATLAS[589.976000000000000],TRX[0.000005000000000000],USD[0.976969292000000],USDT[0.000000036595684] |
| 02706735 | USD[10.000000000000000] |
| 02706739 | USD[25.000000000000000] |
| 02706741 | TONCOIN[24.970000000000000] |
| 02706743 | USD[0.000001718765858] |
| 02706745 | BICO[4.984290000000000000],BNB[0.036631938588760],BOBA[6.100000000000000],BTC[0.000022384000000000],DFL[159.969600000000000000],FTT[0.400000000000000000],GALA[78.360957710000000],GENE[1.796658000000000000],HMT[0.998480000000000000],MKR[0.003001984710000000],PTU[26.000000000000000000],RAY[8.431876492820657 3],RUNE[0.205315588000000000],SAND[3.000000000000000000],SHIB[000000.000000000000000000],SOL[0.391345740000000000],TRX[99.304965760000000000],UNI[0.001424258124600],USD[3.685978375026535781],USDT[10.000000079164750],WRX[19.000000000000000000] |
| 02706749 | TRX[0.000002000000000],USD[0.724178580000000],USDT[0.000000029373919] |
| 02706754 | AKRO[2.000000000000000000],AXS[0.000006650000000],BAO[10.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000000],EUR[0.000400164324396],FTT[0.000015690000000],FTT[0.000015690000000000],HNT[0.000076500000000],KIN[6.000000000000000000],LINA[0.071829980000000],LINK[0.000024420000000],MATIC[0.021557730000000000] |
| 02706758 | KIN[45.718898130000000],TONCOIN[182.497817680000000],UBXT[1.144975090000000],USD[0.000000001328857] |
| 02706763 | USD[0.000000003887338],USDT[0.000000014001170] |
| 02706764 | LOOKS[24.000000000000000],USD[1893.382867200000000] |
| 02706766 | AXS[1.000000000000000],ENJ[56.000000000000000],MANA[17.000000000000000],MATIC[40.000000000000000],SOL[0.300000000000000],USD[1142.228919163000000],USDT[10.611803665000000] |
| 02706771 | KNC[0.099100000000000],USD[28.691486820219030],USDT[0.000000180985801] |
| 02706775 | BNB[0.000000092485768],CRO[0.000000077663312],ETH[0.000000072932760],LINA[0.000000092067483],USD[0.000000582195210],XRP[0.000000064301665] |
| 02706782 | DENT[1.000000000000000],USD[251.012027132497938] |
| 02706786 | USD[0.000000089400000],USDT[0.009910000000000] |
| 02706789 | BOBA[0.041640000000000],BTC[0.000000040000000],LUNA2[0.000000050000000],LUNA2_LOCKED[8.241752995000000],USD[0.024609590091260],XRP[0.710000000000000] |
| 02706791 | BNB[0.000000092000000],BTC[0.000000008246216422],CRO[0.000000004148648],ETH[0.000000423310147],FTM[0.000000044800298],LOOKS[0.000000021319905],MANA[0.000000031215160],REEF[0.000000032128670],SAND[0.000000015102028],SOL[0.000001150000000],SPELL[0.000000045104710],USD[0.000000020000000],USDT[4.851154129483391] |
| 02706792 | BTC[0.005145100000000],EUR[0.000106704497125] |
| 02706793 | SOL[8.899506000000000],USD[98.452319108665688] |
| 02706801 | USD[0.065098014942796 4],USDT[0.000000062390063],XRPBULL[0.000000077261734] |
| 02706805 | USD[1.003975730000000],USDT[0.000000084861602] |
| 02706819 | USD[0.210182700426421 2],USDT[0.000000080115307] |
| 02706824 | ATLAS[20.000000000000000],BAO[4999.050000000000000],CRO[29.996200000000000000],DENT[999.810000000000000],GALA[9.998100000000000],SPELL[199.962000000000000000],SRM[3.999240000000000000],STARS[2.999620000000000000],USD[0.428096700100000],USDT[0.000000095295621] |
| 02706825 | USD[0.000000072702000] |
| 02706833 | IMX[654.185920000000000],USD[1.025739795000000] |
| 02706839 | 1INCH[0.000000081305200],BAND[0.000000021898800],BTC[0.000000070000000],CEL[25.400000000000000],CUSDT[0.000000043074723],ETHBULL[0.000000010000000],EUR[440.518285000491249],FTT[25.260963621790499 5],TRX[0.000424000000000],USD[46.434848413316696 9],USDT[23.000000091870820] |
| 02706843 | USD[25.000000000000000] |
| 02706844 | ATLAS[519.994000000000000],FTT[0.099980000000000],IMX[256.352820000000000000],POLIS[8.597520000000000000],TRX[0.753265000000000000],USD[0.200754067300000],USDT[0.006016552000000] |
| 02706859 | AAVE[0.560000000000000000],AVAX[0.098520000000000],BTC[0.008498460000000000],ETH[0.012116740000000],ETHW[0.012116740000000000],GRT[0.906200000000000],LINA[7.732000000000000000],LINK[0.098000000000000],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000000],SOL[1.159808000000000000],USD[46.622816379677500 0],XRP[54.805867000000000] |
| 02706861 | ETH[0.000000006008000],FTT[1.006623740000000000],SOL[1.028300020000000000],USD[0.004826050008522],USDT[0.000138315233473] |
| 02706866 | ATLAS[266.386073330000000],POLIS[5.897522610000000000],USD[0.000000078704296] |
| 02706867 | ETH[0.000000100000000],USD[2.602302393615708 6],USDT[0.000000002312122] |
| 02706874 | LUNA2[94.944278270000000],LUNA2_LOCKED[213.748109800000000000],SOL[0.000615310000000000] |
| 02706884 | BAO[2.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000000],TONCOIN[0.004833650000000000],TRX[0.000026000000000],UBXT[1.000000000000000],USD[0.000000106225964],USDT[0.0052483175046464] |
| 02706890 | NFT (4420766944260378941{1],NFT (4787692840758690071{1],NFT (5206317558846719791{1],TONCOIN[0.099240000000000000],USD[0.098487112703663660],USDT[0.000000005187963 9] |
| 02706891 | CHZ[60.000000000000000],CLV[27.100000000000000],CRO[134.718707960000000000],USD[0.000000115371322],USDT[0.118733576171341 3] |
| 02706892 | USD[0.000000006393836],USDT[0.000005242536706 8] |
| 02706894 | ATLAS[69.986000000000000],USD[0.777065125000000] |
| 02706897 | GMT[4.601864510000000000],TRX[0.983280000000000000],USD[1.606948698587621 8],USDT[0.062557767490567] |
| 02706901 | LUNA2[0.382978202900000],LUNA2_LOCKED[0.893615806800000000],TRX[0.000026000000000000],USD[791.416730836510121 1] |
| 02706902 | ATLAS[559.888000000000000],BNB[0.009000000000000],USD[0.383007820000000000],USDT[0.000000033408804] |
| 02706907 | BNB[0.009998008413338],ETH[0.000998033632000],ETHW[0.000998000000000],HT[0.299940000000000000],REEF[219.956000000000000],USD[0.000000062576706],USDT[0.000000056922584],WRX[2.999800000000000000] |
| 02706914 | AURY[51.624081520000000],POLIS[112.103414720000000000],USDT[0.000002977596608] |
| 02706921 | FTT[0.000000020738588],IMX[0.000000042717840] |
| 02706925 | SOL[0.000000084822174] |
| 02706926 | BTC[0.004683200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02706929 | IMX[0.088280000000000],USD[0.335596000000000] |
| 02706931 | TRX[0.000001000000000],USDT[0.000000072382744] |
| 02706935 | FTT[5.394815775532854],USD[0.000000001319006],USDT[0.000000016588130] |
| 02706941 | TRX[317.00000000000000],USD[27971.873704439640567],USDT[0.003227789106159] |
| 02706945 | TONCOIN[85.00000000000000],USD[0.177820250000000] |
| 02706955 | BAO[3.00000000000000],BAT[12.0779858300000000],CRV[7.215756800000000],DOGE[73.577967010000000],DOT[0.537548730000000],FTT[1.121309820000000],KIN[4.00000000000000],RSR[1.00000000000000],TONCOIN[18.024009210000000],TRX[1.364468930000000],USD[0.000000128169587],USDT[0.033107046869775] |
| 02706962 | ETH[0.026480230000000],ETHW[0.026480230000000],EUR[0.003458370506808] |
| 02706968 | USD[0.046443201162500] |
| 02706969 | USD[0.000000006903314],USDT[0.000000022388304] |
| 02706982 | BTC[0.000049738359750],FTT[307.938400000000000],SOL[0.003676000000000],USD[0.716510305000000],WAVES[484.00000000000000] |
| 02706983 | MATIC[1.039028000000000],STARS[0.068222755744680],UBXT[1.00000000000000] |
| 02706986 | USD[0.000000086840142] |
| 02706988 | EUR[0.010000000000000],FTT[38.097272360000000],USD[1.841320297100000] |
| 02706989 | ATLAS[16790.00000000000000],TRX[0.000320000000000],USD[0.312637197250000],USDT[0.007363000000000] |
| 02706991 | BUSD[99000.00000000000000],USD[33.262814790000000],USDT[0.000000072855117] |
| 02706993 | BTC[0.001100000000000],USD[2.227093620000000] |
| 02706995 | USD[0.000000096526372],USDT[0.000000013109609] |
| 02706998 | BTC[0.000500000000000],USD[8.374466036800000] |
| 02707004 | ALGOBULL[4539092.00000000000000],ATOMBULL[0.735400000000000],USD[0.151574882000000],USDT[0.000000071138424],XRPBULL[7080.00000000000000] |
| 02707009 | BTC[0.000999810000000],CRO[91.039950070000000],SOL[0.279946800000000],TRX[0.000001000000000],USDT[50.876100044273392] |
| 02707016 | FTT[0.000000025149386],SOL[0.000000050965709],TRX[0.000042000000000],USDT[0.000000075944065] |
| 02707017 | TONCOIN[0.650000000000000] |
| 02707018 | ETH[0.000451450000000],ETHW[0.000451450000000],FTT[0.040629630000000],GOG[0.176734270000000],IMX[0.050700000000000],SRM[0.438910770000000],SRM_LOCKED[2.561089230000000],TRX[0.000087000000000],USD[0.004690237037030],USDT[0.005310170000000] |
| 02707029 | USD[25.00000000000000] |
| 02707053 | USD[0.000000040000000] |
| 02707055 | BNB[0.000000007782846],USD[0.016767922680390] |
| 02707056 | SUSH[7.498575000000000],USD[0.003400307980000],USDT[0.733750000000000] |
| 02707057 | AUDIO[0.634600000000000],DOT[0.095880000000000],HXRO[0.758200000000000],LTC[0.009558000000000],MATH[0.049080000000000],TRX[0.507200000000000],UNI[0.044910000000000],USDT[0.000000035000000] |
| 02707058 | DOGE[2824.00000000000000],FTM[105.00000000000000],MTL[33.400000000000000],SHIB[5600000.00000000000000],SPELL[31900.00000000000000],SUSH[22.00000000000000],USD[2055.298531218800000] |
| 02707061 | USD[7.133135395383665],USDT[0.000000230204112] |
| 02707062 | MBS[5771.00000000000000],STARS[5912.00000000000000],USD[0.272519555000000] |
| 02707063 | ALCX[0.000574000000000],ALPHA[0.000000013180125],ASD[0.000000006187600],BCH[0.000000012400000],BNB[0.009991956574301],BNT[0.000000009141251],BTC[0.000000018000000],CEL[0.024100000000000],COMP[0.010218600000000],CRV[0.995000000000000],ETH[0.000000059592500],FTM[1.998400000000000],KIN[27000.00000000000000] |
| 02707065 | MOBI[0.496611878703492],RAYI1.998005273225863],RSR[0.000000000574204],RUNE[0.000000024168042],SKL[1.995800000000000],SXP[0.399117833043760],USD[0.808945630836606],1INCH[0.000000009619697],BNB[0.000000007437700],DAI[0.000000000384790],DOT[0.000000003206121],IMX[0.000000004000000],LTC[0.000000004871469],LUNA[0.004181695830000],LUNA_LOCKED[0.009757290627000],LUNC[324.475367485794771],MANA[0.000000051965328],SAND[0.000000071649473],TRX[0.000000001365457],USD[0.000003455928],USDT[0.000000259508939],USTC[0.381006500627557] |
| 02707073 | BTC[0.002000000000000],GBP[0.000000006284023],USDT[3.539289890000000] |
| 02707075 | ATLAS[149.342677160000000],BTC[0.000536900000000],POLIS[3.609159280000000],TRX[0.000001000000000],USDT[1.253130474614757] |
| 02707079 | ETH[0.000000037540000],FTT[0.010404090925200],USD[4.377674065000000] |
| 02707082 | SLP[7.22000000000000],TRX[0.000470000000000],USD[0.002440520500000] |
| 02707087 | ARS[0.001339310000000],BTC[0.000062010000000],USD[0.000000079722439],USDT[0.000000000146252] |
| 02707088 | BTC[0.000910000000000],FTT[0.053665600000000],TRX[0.268320000000000],USD[584.146154758810914],USDT[0.000000035778695] |
| 02707090 | AKRO[2.00000000000000],BAO[12.00000000000000],DENT[2.00000000000000],EUR[0.000000045494076],FIDA[1.025525480000000],FTM[0.000716900000000],KIN[5.00000000000000],RSR[3.00000000000000],UBXT[4.00000000000000],USD[0.018271380117687],XRP[0.018501600000000] |
| 02707091 | ETH[0.263349070000000],ETHW[0.263157070000000],RSR[1.00000000000000],USD[0.000001000000000],USDT[0.007811023500459] |
| 02707095 | FTT[0.048155424768360],USD[0.000000090960000] |
| 02707096 | USD[-0.923678312017025I],USDT[99.676073690000000] |
| 02707097 | AVAX[0.000000002673778],FTT[0.001081323090600],LUNA2[0.001370962634000],LUNA2_LOCKED[0.003198912813000],LUNC[298.53000000000000],USD[-0.019613214374967],USDT[0.000000156654735] |
| 02707107 | AURY[5.594479331461000],USD[0.000000106274994],USDT[0.000000061443128] |
| 02707108 | USD[0.000000093409867],USDT[0.000000000058195] |
| 02707110 | ALCX[0.657000000000000],USD[0.505020590000000] |
| 02707118 | ATLAS[590.00000000000000],USD[1.318177429750000],USDT[0.000000019584490] |
| 02707118 | BTC[0.000000053163348],COMP[0.000000007414236],ETH[0.000000000931568A],FTT[0.004853903279089T],HUM[0.000000026539059],LINK[0.000000029371598],TONCOIN[0.001390000000000],USD[0.000000121119848],USDT[0.000000064710342] |
| 02707120 | BICO[9.98060000000000],BNB[0.003614030000000],BTC[0.072004152800000],DFL[2009.22400000000000],ENJ[29.974300000000000],ENS[20.004180000000000],ETH[0.592459128000000],ETHW[0.592459128000000],FTT[2.99940000000000],GALA[2053.659440000000000],LRC[1301.399964000000000],MANA[69.98642100000000],PTU[9.98800000000000],RNDR[14.997090000000000],SAND[180.98060100000000],SOL[1.976022600000000],TOMO[0.006000000000000],USD[4.714870955356309T] |
| 02707127 | TRX[0.000010000000000],USDT[0.000000083995737] |
| 02707130 | USD[0.000000089766439],USDT[0.000000000163346] |
| 02707131 | MATIC[83.910368443720000],USD[0.017258531447374I],USDT[0.000000047216734] |
| 02707132 | EUR[0.028279034322000],USD[0.861437908747000] |
| 02707136 | BNB[0.000000070429700],FTT[46.428049000000000],USD[-0.009994585208354],USDT[2.101028715769590] |
| 02707138 | AVAX[0.020034490000000],LUNA2[0.000000208493966],LUNA2_LOCKED[0.000000486485920],LUNC[0.004540000000000],USD[-0.017878934670317I],USDT[0.000000049800000],XRP[0.000000100000000] |
| 02707139 | USD[1.193107427500000] |
| 02707140 | MATH[40.391920000000000],TRX[0.523301000000000],USD[0.024207893750000] |
| 02707141 | AMPL[0.127999385515943B],ETH[0.556533779400000],ETHW[5.203631059400000],FTT[25.595346710000000],SOL[123.034317157000000],USD[60.608676549976250] |
| 02707144 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02707146 | USD[3.1481052267394376],USDT[0.0000000034516020] |
| 02707148 | GHS[0.0036530700000000],USD[3.059290610367925],USDT[2.5339500820000000] |
| 02707150 | AKRO[1.0000000000000000],BAO[397197.4532024800000000],BAR[2.2049267800000000],BTC[0.0107251000000000],DENT[2.0000000000000000],DOGE[1267.0188127300000000],EUR[0.0000000115710115],GT[1.8342210500000000],KIN[10.0000000000000000],MNGO[153.4715064600000000],PERP[12.8268763400000000],RAY[0.0000781900000000],RSR[1.0000000000000000],SOL[3.3009914800000000],SUN[1974.9560004100000000],TOMO[529.1372385300000000],TRX[391.7870145900000000],UBXT[2.0000000000000000],UNI[17.5596560100000000] |
| 02707157 | BTC[0.0003127022524000],USD[-0.2717087569189032],USDT[0.0000000124852290] |
| 02707161 | SPELL[14239.3624750000000000],USD[0.0318674000000000] |
| 02707162 | AVAX[-0.0000000041291514],JOE[0.7758867605626546],USD[0.0000000082382288],USDT[0.0000000105108760] |
| 02707164 | BOBA[92.6933785700000000],DENT[1.0000000000000000],OMG[92.8356933200000000],TRX[1.0000000000000000],USD[0.0000001481710170] |
| 02707165 | AUDIO[4.0000000000000000],USD[0.4948858350000000],USDT[2.3337458948000000] |
| 02707167 | ATLAS[3029.7131000000000000],BIT[7.9984800000000000],POLIS[8.7986510000000000],TRX[0.0000010000000000],USD[0.0157915624125000],USDT[0.0000000022239160] |
| 02707174 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.1731169700000000],DENT[2.0000000000000000],ETH[3.5116435600000000],ETHW[3.5108587200000000],EUR[0.0000004600161641],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTM[1041.7972355400000000],KIN[4.0000000000000000],MANA[369.8976024200000000],MATIC[1.0003904200000000],SAND[83.7340508900000000],SHIB[2802954382686170000000],SRM[629.8214807500000000],SXP[1.0000000000000000],TOMO[1.0002647700000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],XRP[1198.6436555200000000] |
| 02707175 | APT[3.0804536000000000],ATLAS[210.0000000000000000],FTT[0.7000000000000000],LUNA2[0.0020854448190000],LUNC[454.1100000000000000],NFLX[0.0599686000000000],USD[75.1896949307300000000] |
| 02707180 | LUNA2[0.8874979235000000],LUNA2_LOCKED[0.0708284880000000],LUNC[193254.5413600000000000],USD[0.0090940756000000] |
| 02707181 | ATLAS[1997.7560563500000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013698609550498] |
| 02707182 | ATLAS[509.8980000000000000],AURY[4.9900000000000000],USD[2.0930789840000000] |
| 02707186 | 1INCH[0.6400542800000000],ALCX[0.0063354000000000],BAO[5.0000000000000000],CREAM[0.0547477200000000],DENT[1.0000000000000000],KIN[2.0000000000000000],KNC[3.9033558000000000],REN[0.5424376200000000],ROOK[0.0039232900000000],UNI[0.1419779800000000],USD[68.2701296522439576],YFI[0.0001358900000000],YFII[0.0005359000000000] |
| 02707188 | SOL[0.9627114400000000],USDT[0.0000003500400536] |
| 02707193 | TRX[0.0001260000000000] |
| 02707200 | USD[5.0000000000000000] |
| 02707201 | BCH[0.0000000079034440],BTC[0.0026519800491087],ETH[0.0000000074120212],GRT[0.0000000011764727],LTC[0.0000000039278565],SOL[0.0000000059800856],TRX[0.0000000322300682] |
| 02707202 | USDT[18.9627591800000000] |
| 02707207 | IMX[37.4942400000000000],TONCOIN[209.5000000000000000],USD[0.0076758250000000] |
| 02707208 | USD[1.7958714946771134],USDT[0.0000000088651200] |
| 02707214 | USD[25.0000000000000000] |
| 02707216 | BTC[0.0286000000000000],EUR[499.9430978730000000],USD[0.0000000116311168],USDT[0.0000000045102200] |
| 02707220 | BAO[1.0000000000000000],KIN[4270.5464856600000000],SOL[0.0000000100000000],USD[363.9686213059595460] |
| 02707222 | BTC[0.0000000065553754] |
| 02707225 | ATLAS[689.8689000000000000],SAND[22.9956300000000000],USD[0.8877750000000000] |
| 02707226 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BOBA[59.7256944600000000],OMG[59.8173931300000000],USD[0.0000003066830364] |
| 02707227 | USD[0.0012792198654717],USDT[0.0000000028317736] |
| 02707229 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000005863223],FRONT[1.0000000000000000],GBP[0.0000001958349925],KIN[5.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0200004305821871] |
| 02707230 | USD[15.0000000000000000] |
| 02707232 | ATLAS[1319.7460000000000000],POLIS[0.0999880000000000],USD[0.0741432087500000],USDT[0.0000000052085380] |
| 02707233 | NFT (317368535234127352)[1],NFT (352321391613764727)[1],NFT (400067494645882258)[1],NFT (467081807268343898)[1],NFT (538887245101427791)[1],USD[0.0000000024833013],USDT[0.0000000671740000] |
| 02707235 | BTC[0.0000347889760000],GST[0.0635000000000000],USD[0.0000000137998427],USDT[0.0000000023567600] |
| 02707236 | LTC[0.0000000073000000] |
| 02707242 | ATLAS[2965.5279755800000000],BTC[0.0008606700000000],DOGE[208.5000000000000000],USD[-0.9083910754672073] |
| 02707247 | TONCOIN[0.7000000000000000],USD[0.1324813457688354],USDT[0.0000000023030224] |
| 02707254 | SOL[0.0045299200000000],TRX[0.5396000000000000],USD[0.8240314603750000] |
| 02707261 | USD[25.0000000000000000] |
| 02707262 | TRX[0.0000010000000000] |
| 02707267 | 1INCH[1.0998660296900000],ETH[0.0200354000000000],ETHW[0.0200354046896331],USD[25.0000000000000000] |
| 02707273 | USD[25.0000000000000000] |
| 02707276 | USD[25.0000000000000000] |
| 02707277 | AVAX[1.4999900000000000],BUSD[381.7803163600000000],CRV[0.9752000000000000],FTM[3.8252000000000000],MATIC[9.9900000000000000],SOL[0.0089180000000000],USD[0.0000000015000000] |
| 02707282 | IMX[72.5427666900000000],UBXT[1.0000000000000000],USDT[0.0000000142626424] |
| 02707283 | AAVE[0.1898374400000000],ETH[0.0063201500000000],ETHW[0.0063380100000000],SUSH[1.3931348400000000],USD[0.0001539765794470] |
| 02707287 | BNB[28.1889376797139022],BTC[0.2870507255075216],ETH[1.2887995421075400],ETHW[1.2833488061788200],EUR[4255.7160018600000000],FTT[35.2952120000000000],GMT[283.8241383204741000],MSOL[6.4308905712915328],RUNE[82.3990957338248974],USD[165.7853832644977072000000000],USDT[284.6227224525549500],XRP[4018.7358382149339670] |
| 02707292 | USD[25.0000000000000000] |
| 02707293 | BTC[0.5066478500000000],ETH[0.0796200000000000],EUR[0.0000000083126673],FTM[1209.0000000000000000],FTT[0.0000000090078529],IMX[984.1665800074299525],LUNA2[0.4592378201000000],LUNA2_LOCKED[1.0715549140000000],LUNC[100000.0021936000000000],SOL[6.2488125000000000],SRM[3000.7724940000000000],USD[0.0000000150716156],XRP[702.3073110600000000] |
| 02707300 | POLIS[42.7914400000000000],USD[0.6310206100000000] |
| 02707309 | USD[0.0000001512999481],USDT[0.0000000028435338] |
| 02707310 | ALEPH[118076.2072100000000000],BTC[0.0000800000000000],USD[0.4096049860000000] |
| 02707313 | 1INCH[16.4472350700000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[180.0228069200000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LINK[1.0816035900000000],SOL[0.0000216000000000],SUN[1170.6422116500000000],USD[0.5657843692740870] |
| 02707324 | ATLAS[1020.0000000000000000],SOL[0.0096968300000000],USD[0.0000002997293087] |
| 02707326 | ATLAS[1069.4700000000000000],USD[0.0255693025000000] |
| 02707328 | TONCOIN[0.0875000000000000],USD[199.6615045250000000] |
| 02707331 | USD[0.0100000000000000] |
| 02707332 | ATLAS[325.4112792109492791],USD[1.6618744052000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02707334 | BNB[0.379954400000000],DOT[5.199012000000000],ETH[0.146972070000000],ETHW[0.146972070000000],USDT[0.540162641240000],XRP[0.078393000000000] |
| 02707337 | BTC[0.000000050793534],CHZ[0.000000009790896],CRO[0.000000029087184],ETH[0.000000005542178],USD[0.000000131830001],USDT[0.000000049557105] |
| 02707339 | ATLAS[3171.944164252094100],EUR[0.000000043401267],SAND[49.236053290000000] |
| 02707350 | HT[0.085964140000000],USD[0.004295593200000],USDT[0.022236877250000] |
| 02707351 | ATLAS[1200.000000000000000],TRX[0.000002000000000],USD[0.331713680000000],USDT[0.812000000000000] |
| 02707355 | USD[0.000456966600000],USDT[205.400000000000000] |
| 02707356 | USD[25.000000000000000] |
| 02707372 | ALICE[0.600000000000000],BUSD[10.672000000000000],CRO[1.223234200000000],FTT[0.017824260000000],USD[0.000782812362500],USDT[0.000000108731296] |
| 02707373 | USD[2.067749370000000] |
| 02707374 | MBS[0.054962000000000],PRISM[8.800000000000000],STARS[0.595300000000000],USD[4599.171550783000000],USDT[1000.000000000000000] |
| 02707376 | BTC[20.000000000000000],BULL[0.000000000000000],DYDX[0.194661000000000],ETH[0.208490927738000],FTM[1.964470000000000],GALA[0.000000005000000],IMX[0.000000001715250],LRC[0.000000048000000],RNDR[0.076535000000000],RUNE[0.196751000000000],SOL[0.000000010000000],STETH[0.001197669402797S],TGT.980810000000000],SUSHI[0.996580000000000],TRX[1.762500000000000],USD[0.000011765831895],USDT[0.000000008812352] |
| 02707380 | APT[5.000000000000000],ATLAS[5289.220000000000000],IMX[283.161900000000000],LUNA2[7.634804639000000],LUNA2_LOCKED[17.814544160000000],LUNC[1662494.784298000000000],SPELL[34693.060000000000000],USD[1.548320963268340],XRP[100.070000000000000] |
| 02707381 | FTT[0.000433900000000],TRX[0.000267000000000],USD[0.000000173087383],USDT[0.000000000525441] |
| 02707382 | MATIC[490.595198580000000],MBS[450.599515940000000],RSR[1.000000000000000],USDT[0.000000090263440] |
| 02707386 | BCH[0.000000207983844],BNB[1.596766892812896],BTC[0.091841560514258],MATIC[75.299890047226704 9],NFT [3142484101098366 63][1],NFT [3605527381192765 13][1],NFT [3626993054444740 84][1],NFT [3736097723958689 22][1],NFT [3775336897350860 89][1],NFT [3790705288505187 68][1],NFT [3913018178612139 98][1],NFT [4112099583768793 64][1],NFT [4134842262319614 83][1],NFT [4253156881985191 51][1],NFT [4625487762684960 92][1],NFT [4876005670310527 28][1],NFT [4937212577304134 21][1],NFT [5033495558337680 23][1],NFT [5090437512471802 55][1],NFT [5206721732394708 69][1],NFT [5449892236105443 01][1],NFT [5530680947089383 35][1],NFT [5613438340260014 66][1],TRX[0.000000028037100],USD[0.000000120178147],USDC[2103.047579650000000],USDT[3052.043470075685459] |
| 02707389 | USD[25.000000000000000] |
| 02707399 | TRX[0.000001000000000],USD[0.000000153098176],USD[0.000000055356380] |
| 02707407 | USD[25.000000000000000] |
| 02707408 | USDT[1.220000000000000] |
| 02707412 | TRX[0.803321000000000],USD[1.083069875400000],USDT[0.005980969500000] |
| 02707413 | ETH[-0.002045206871660],ETHW[0.012097100000000],USD[1.055314221750000] |
| 02707419 | ETH[0.011346610000000],ETHW[0.011209710000000],KIN[1.000000000000000],USD[27.085419251867198] |
| 02707427 | AAVE[0.009097500000000],ATOMBULL[42176.250760000000000],AXS[0.088106000000000],BNB[0.005461850000000],BTC[0.000377750000000],BVOL[0.000504100000000],CRV[0.962000000000000],DOT[0.081000000000000],ETH[0.000000005000000],FTT[0.087697500000000],IMX[0.475480600000000],LINK[0.077873550000000],SOL[0.000000000000000],LUNA2_LOCKED[46.059990450000000],LUNC[4298425.668813371000000],NEAR[0.066177500000000],RUNE[0.063377500000000],SAND[0.963900000000000],SOL[0.060670000000000],TRX[0.000001000000000],USD[17122.020893742389146],USDT[0.008708000000000] |
| 02707431 | BTC[0.000016032000000],EUR[1.278500000000000] |
| 02707443 | EOSBULL[8014000.000000000000000],EUR[355.000000032128322],LUNA2[1.070876213000000],LUNA2_LOCKED[2.498711164000000],LUNC[233185.550000000000000],USD[0.000003008694094],USDT[0.000022094262600] |
| 02707445 | USDT[10.000000000000000] |
| 02707446 | USDT[1.175593834500000] |
| 02707451 | USD[18.718189208000000] |
| 02707454 | USD[0.003957531965140 0],USDT[-0.003619865687339] |
| 02707456 | USD[1.125068933250000] |
| 02707457 | AAPL[0.201900610000000],ATLAS[55.797461800000000],BAO[76142.131329615000000],BTC[0.000310530000000],DENT[1.000000000000000],ETH[0.001246170000000],ETHW[0.001232480000000],KIN[1.000000000000000],USD[1.025291337927498 9],USDT[10.402527770000000] |
| 02707459 | BRZ[0.002751019983504],USD[0.000665043233089] |
| 02707461 | AURY[8.999200000000000],SPELL[99.400000000000000],USD[4.440154475000000] |
| 02707471 | APE[15.911982670000000],IMX[0.603312950000000],USD[47.498493830000000],USDT[0.000000381511550] |
| 02707472 | BULL[0.036100000000000],CEL[0.063800000000000],USD[0.199452123271230 0] |
| 02707474 | BNB[0.000000005820000],SOL[0.015684529404000],USD[1.355506990076393 4] |
| 02707475 | ATLAS[2300.000000000000000] |
| 02707476 | ADABULL[0.000000000213603 6],BTC[0.000000003512888],ETH[0.000000032423871 5],LUNA2[5.596602466000000],LUNA2_LOCKED[13.058739090000000],USD[227.957422728865495],USDT[0.000000895483495] |
| 02707479 | USD[0.034411860000000] |
| 02707481 | NFT [5411281549148604 06][1],USD[0.124525723500000] |
| 02707485 | EUR[0.000000031498035],USDT[0.000000075704284] |
| 02707489 | ATLAS[378.978605600000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000008413670] |
| 02707496 | AUD[0.000000877851956],BNB[0.000000071868260],ETH[0.000000010000000],LUNA2[0.055787887690000],LUNC[12147.930000000000000],USD[0.000000118312353],USDT[0.000229524739385] |
| 02707501 | SOL[1.222169440000000],USD[0.000015611591904] |
| 02707507 | ATLAS[40.000000000000000],USD[0.000000153474760],USDT[0.000000037886492] |
| 02707509 | BTC[0.000000007000000],ETH[0.000000067596672],EUR[0.000000015941546 1],USD[0.093527472535528],USDT[0.199634836796688 9] |
| 02707510 | USD[25.000000000000000] |
| 02707514 | ATLAS[130.000000000000000],USD[0.649771858580000],USDT[0.009007000000000] |
| 02707522 | USD[0.000000012660000] |
| 02707528 | USD[0.000000075000000] |
| 02707534 | AXS[0.000000035300000],BTC[0.001996600000000],GARI[999.800000000000000],USD[-19.387971461610701 9] |
| 02707536 | USD[0.000000069948535],USDT[1843.228865803409244] |
| 02707538 | ETH[0.135511790000000],ETHW[0.135511790000000],EUR[0.000000032504324],SOL[2.209558000000000],USD[0.000000074627279],USDT[1.461862391526000 0] |
| 02707540 | BAO[998.200000000000000],SRM[0.759162170000000],SRM_LOCKED[0.097704550000000],USD[2.136685013411112 4],USDT[0.107018850000000] |
| 02707541 | BNB[0.709858000000000],ETH[0.209958000000000],ETHW[0.209958000000000],GALA[1219.652000000000000],MANA[0.987200000000000],SOL[2.579242000000000],USD[2.921379625100000 0],USDT[0.679746001844528 0] |
| 02707542 | TRX[1.000000000000000],USD[0.000002624605535] |
| 02707545 | BTC[0.000000004052759],LUNA2[0.006454265953000],LUNA2_LOCKED[0.015059538900000],LUNC[1405.430000000000000],USD[0.003698123258939] |
| 02707546 | USD[348.796624903309630 0],USDT[0.000000027476780] |
| 02707547 | FTT[175.064980000000000],USDT[12.991839000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02707549 | BTC[0.00000000245770052],KSHIB[0.000000089400000],MANA[10.93281250000000000],MATIC[11.75626479761680095],OMG[0.000000002208000],RSR[558.75591521203131115],RUNE[0.000000063464256],USD[0.000000018548720] |
| 02707550 | ETH[0.09530536110882664],EUR[1.31361868100000000] |
| 02707553 | ETH[0.00023921000000000],ETHW[0.00023921000000000],USD[0.000000004021516],USDT[0.000059413608591] |
| 02707554 | ATLAS[0.000000070949666],BTC[0.000000039500000],RSR[0.000000057649242],SOL[0.000000007806800],TRX[0.0000000017519760],USD[0.000000084227390],USDT[0.000000031673491] |
| 02707557 | BTC[0.000000004904106],C98[0.000000023271040],CRO[0.000000012047288],DFL[0.000000004992757],GALA[0.000000058928603],GOG[0.000000005893304339],LRC[0.000000001734000],POLIS[0.0000000061820272],PRISM[0.000000048371870],PUNDIX[0.000000014942808],SAND[0.000000004408638 0],SOL[0.007100111521751],TRU[0.000000004889868],USD[0.000045882314955 9] |
| 02707558 | AVAX[0.25970263000000000],ETH[0.00329721435764 12],ETHBULL[2-0.000000002010975],ETHW[0.00329721435764 12],LRC[0.000000038604120],MATICBULL[0.000000009353463 4],SOL[0.000000012163906],USD[0.000155187339701] |
| 02707561 | ATLAS[2230.00000000000000],POLIS[16.40000000000000],USD[0.72093854850000000] |
| 02707568 | USD[0.46682214696000000],USDT[0.0020000000000000] |
| 02707569 | ETH[0.00049500000000000],ETHW[0.00049500000000000],SOL[99.98953000000000],USD[1953.30304760000000000] |
| 02707570 | USD[0.0000120135492798] |
| 02707574 | ATLAS[115.18603117000000000],BAO[5.00000000000000],EUR[0.00142209000001620],KIN[2.00000000000000000],SHIB[3182007.85895706000000000],USD[2.27757996790189 70] |
| 02707578 | ADABULL[0.10930000000000000],ATOMBULL[208.00000000000000000],DOGE[30.000000000000000],DOGEBULL[19.91415086000000000],HTBULL[5.30000000000000000],LINKBULL[30.19924000000000000],LTCBEAR[23000.000000000000000],LTCBULL[84.00000000000000000],MATICBULL[13.50000000000000000],SHIB[30000.000000000000 000],SPELL[200.000000000000000],SUSHIBULL[76000.000000000000000],TONCOIN[1.000000000000000],TRX[63.00000100000000000],TRXBULL[88.00000000000000000],UNISWAPBULL[0.02830000000000000],USDT[0.02685665151000000],USDT[0.00000578021822],VETBULL[44.50000000000000000],XLMBULL[25.00000000000000000],XRP[20.00000000000000000],XRPBULL[2840.000000000000000],XTZBULL[260.00000000000000000],ZECBULL[19.00000000000000000] |
| 02707581 | USD[120.00183533587047 9] |
| 02707583 | AUDIO[53.98594000000000000],BTC[0.0000110195088000],CHR[0.99050000000000000],ETH[0.23291382611281 39],ETHW[0.09496295756473 69],GODS[0.09088000000000000],IMX[34.98670000000000000],LUNA2[1.08972260200000000],LUNA2_LOCKED[2.54268607200000000],LUNC[76.99536810000000000],SOL[0.00000002371 9558],USD[7.23176440504346360],XRP[175.22120000868632559] |
| 02707586 | EUR[0.00000003503717],UBXT[1.00000000000000000],USDT[0.74908859000000000] |
| 02707588 | TRX[0.00029000000000000],USD[0.00000000622236324],USDT[0.00000000086979727] |
| 02707591 | USD[1.71630706000000000] |
| 02707593 | BAO[1.00000000000000000],GBP[0.00000000182112470],KIN[3.00000000000000000],SOL[0.00000087310720],SPELL[660.75467434000000000] |
| 02707594 | NFT (567454786059894631)[1],USD[1.96000000000000000] |
| 02707596 | BTC[0.00005302422720000],CHF[0.00000000301921 45],CRO[216.08365540000000000],EUR[0.00000006535 1652],FTT[0.00823461000000000],USD[-17.82007627509944872],USDT[0.00012387467480 59] |
| 02707597 | BTC[-0.00000001035534600],LUNC[0.00000007925370 0],USD[0.00043822683461 37],USDC[0.072722930000000] |
| 02707602 | NFT (29312474612618630 8)[1],NFT (319384754060221574)[1],NFT (34751275911964031 4)[1],NFT (56834768534031749 6)[1],USD[0.000000120197470],USDT[0.00000000020618265] |
| 02707605 | BTC[0.00794489600000000],USD[0.00021402656639 32],USDT[126.53931276000000000] |
| 02707614 | BAO[3.00000000000000],DOGE[1.00000000000000000],FRONT[1.00000000000000000],KIN[1.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USD[4.00002108268020600],USDT[0.00001969457 43593] |
| 02707617 | BTC[0.00000004000000],USD[0.00024827001 59726] |
| 02707618 | ATLAS[389.92980000000000000],ETHW[0.00036312000000000],USD[4.64676973170000000] |
| 02707619 | AVAX[2.70686978716972 20],BTC[0.00628812344000000],DOT[3.09942867000000000],ETH[0.24074670416260860],ETHW[0.00000000110000000],EUR[0.00000003832290099],FTM[30.99852106000000000],FTT[17.94151437000000000],MATIC[29.99447100000000000],SOL[0.00000007000000],USD[0.00058598416092 6],USDT[0.000000096634456] |
| 02707621 | ATLAS[4404.49960000000000000],AVAX[11.17200000000000000],CRO[300.000000000000000],DOT[145.86744887000000000],FTM[221.89140000000000000],FTT[34.19528400000000000],MATIC[248.94600000000000000],NEAR[87.09352000000000000],NFT (40935537493578078 5)[1],SOL[10.00177745000000000],SPELL[99.98200000000000000],USD[0.00000003500000000],USDC[127.69786930000000000] |
| 02707622 | EUR[3000.00000000000000],USD[2.86952944000000000] |
| 02707627 | USD[25.00000000000000] |
| 02707629 | BTC[0.00000000953325],ETH[0.00014845350225 00],ETHW[0.00014845609606601],USD[0.9458129536294601],USDT[0.000000074359002],XRP[0.2930949858523200] |
| 02707630 | ATLAS[119.08672631360000000],SLP[269.81962293152000000] |
| 02707631 | NFT (517009647529019270)[1],SOL[0.00000000980803 5],TRX[0.90000100000000000] |
| 02707639 | BNB[0.03950000000000000],TONCOIN[35.89543010000000000],USD[0.00831517940000000] |
| 02707641 | USD[30.00000000000000] |
| 02707642 | FTT[0.90500564000000000],USD[0.00478314501 1444],USDT[0.00795100000000000] |
| 02707643 | FTT[0.02277724719600000],USD[0.08991524651 00000],USDT[143.17222284800000000] |
| 02707647 | BTC[0.000000183450767],EUR[0.01752549887 18668],FTT[0.00119094000000000],USD[0.000548006254481 7] |
| 02707651 | BTC[0.000050065783479],ETH[0.000000006332000],EUR[0.000350997023020],USD[0.000353821300162 6] |
| 02707653 | ATLAS[469.63000000000000000],BNB[0.00998200000000000],BULL[0.16130150600000000],DOGE[0.19715678000000000],ETH[0.000999400000000000],ETHBULL[6.90717630000000000],ETHW[0.00099940000000000],GODS[46.75584000000000000],RAY[5.00000000000000000],RUNE[0.06752000000000000],SOL[8.95592000000000000],TRX[823.37220000000000000],USD[3.32885932900000000],USDT[82.22458095930000000] |
| 02707657 | USD[25.00000000000000] |
| 02707658 | 1INCH[0.23259926000000000],ALCX[0.00228337000000000],ALPHA[0.83795166000000000],AMPL[0.10594778279287 07],BADGER[0.02933091000000000],CREAM[0.01728344000000000],KNC[0.52920668000000000],LINK[0.02927413000000000],MTA[0.94458272000000000],ROOK[0.00445110000000000],SNX[0.09756016000000000],SOL[0.10000000000000000],USD[0.00003008000000000] |
| 02707663 | FTT[0.169289209968760],USD[0.000000050000000] |
| 02707666 | BTC[0.000000065405578],ETH[0.0000000087188992],USDT[0.0000000029274188] |
| 02707668 | ATLAS[0.000000069951600],ENJ[0.00000000171721991],GALA[0.00000000021932868],GT[0.00000003103760 0],MANA[0.00000005172436 6],SAND[0.00000000067203 38],SXP[0.00000001162906 6],USD[0.00400777427281 29],USDT[0.00000025157656 0],XRP[0.000000097121408] |
| 02707669 | USD[30.00000000000000] |
| 02707673 | BTC[0.00000006000000],EUR[751.24295444757052 50] |
| 02707676 | USD[819.50589165916 35280],USDT[0.0000000143461508] |
| 02707677 | AKRO[2.00000000000000],AMPL[0.00000000041203 05],BAO[1.00000000000000],DENT[1.00000000000000000],ETHW[0.00000006505085588],KIN[2.00000000000000000],MATIC[0.00087450000000000],TRX[1.00077700000000000],UBXT[1.00000000000000000],UNI[0.00000001472678 0],USDT[0.000000039858468] |
| 02707680 | BOBA[21.19597200000000000],MBS[114.97815000000000000],STARS[11.99563000000000000],USD[0.2599151000000000] |
| 02707696 | USD[0.74749210490000000] |
| 02707698 | USD[0.000000010632991],BTC[0.000000010393030],USD[6269.00773541450210000000000],USDT[0.000000098652127],XRP[0.000000051414800] |
| 02707702 | TONCOIN[528.43652491000000000],USD[-4.90446694000000000],USDT[12.00000000784011 08] |
| 02707705 | USD[-68.90061016233950 99],USDT[78.73988000000000000] |
| 02707706 | ATLAS[4950.00000000000000000],KIN[89000.00000000000000000],USD[0.67416901375000000],USDT[0.0000000023587376] |
| 02707707 | APE[182.77159500000000000],ATOM[110.17906200000000000],AXS[959.45526800000],CRO[43586.58275500000000000],ENS[0.00354345000000],ETH[0.00094801600000000],ETHW[0.00094801600000000],FTM[663.00000000000000000],FTT[54.33312276566718 76],GBP[0.00000006253477 8],LUNA2[521.80064200000000000],LUNA2_LOCKE D[1217.53483100000000000],MANA[1283.75604000000000000],MATIC[2039.77010000000000000],SOL[0.00000000938800],SXP[228.05666100000000000],USD[23324.594384394761 50000],USDT[0.000000009500000] |
| 02707708 | ATLAS[120.00000000000000000],USD[1.37274802900000000] |
| 02707709 | USD[0.000000035990000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02707714 | BTC[0.01159989292122200],DAI[0.000000027686870],FTT[0.0000000057398657],TRX[0.0000090000000000],USD[0.4422294303300230],USDT[0.0000000155171459] |
| 02707715 | AKRO[4.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],REN[0.0000294900000000],RSR[4.0000000000000000],TRX[8.0000000000000000],UBXT[6.0000000000000000],USD[0.0001905465320590],USDT[0.000053608946690] |
| 02707718 | BTC[0.0823961937200000],ETH[0.3480000000000000],FTT[17.7000000000000000],SOL[1.1200000000000000],SRM[27.9949600000000000],USD[1.6612004746275000] |
| 02707719 | BTC[0.0002000000000000],EUR[60.0000000000000000],USD[27.0682274750000000] |
| 02707720 | USD[-0.2900049566100000],USDT[5.1686780000000000] |
| 02707722 | USD[0.0010612926450400] |
| 02707724 | EUR[0.0026039300000000],USD[379.8011813906913022] |
| 02707730 | FTT[0.0390320000000000],OKB[22.5174904892965400],TRX[26.5355177576590107],USD[50753.3185050809183300],USDT[47.0732822997144145] |
| 02707733 | TRX[-3.3483588179757032],USD[0.0471060255500000],USDT[0.00000065751820],XRP[0.6744020000000000] |
| 02707734 | TRX[0.0000010000000000],USD[0.0088799280000000],USDT[4.2400000000000000],XLMBAR[9.5780000000000000] |
| 02707737 | USD[25.0000000000000000] |
| 02707740 | BNB[0.0074245900000000],MANA[54.9442140400000000],USD[44.2604164909715038],USDT[0.0000000148059466] |
| 02707741 | ATLAS[9.9980000000000000],USD[0.0000001116479145],USDT[0.0000000073199538] |
| 02707742 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[420.6305286700000000],ETH[0.0170039200000000],ETHW[0.0168057600000000],KIN[4.0000000000000000],SXP[1.0289395400000000],TONCOIN[531.8952622700000000],TRX[1.0000000000000000],USD[0.00000111079042],XRP[45.6833887700000000] |
| 02707744 | AKRO[1.0000000000000000],ATLAS[1598.9040891200000000],USD[0.0000000014030848] |
| 02707751 | AVAX[0.00000002843216],BNB[0.000000074591340],FTT[0.0000000550000000],GALA[0.000000024036936],MATIC[0.000000072983105],SOL[0.000000085444608],TRX[0.000006099052879],USD[0.00000065916640],USDT[0.000000038433150] |
| 02707756 | BTC[0.0005164500000000],USD[0.0002209531319881],WAVES[1.4990460300000000] |
| 02707757 | ALCX[0.0001131700000000],USD[31.8404397982217876] |
| 02707762 | BAO[3.0002637800000000],EUR[14.3514651793189123],KIN[1.0000000000000000],USD[0.000000010528302],USDT[0.0000000008449587] |
| 02707767 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000060000000],FTT[2.7340351600000000],KIN[4.0000000000000000],LINK[2.1812895600000000],LRC[43.8092984200000000],LUNA[0.0020637683520000],LUNA2_LOCKED[0.0048154594880000],LUNC[449.3899036948183092],RSR[0.0000000067973024],SAND[0.0000001886325600],SHIB[1266576.8219899985094580],SPELL[0.1042335800000000],TRX[295.4923449100000000],USD[0.000000291062862] |
| 02707782 | TRX[0.0000010000000000],USDT[0.0000000048901000] |
| 02707782 | USD[0.000000051629380] |
| 02707784 | ATLAS[9.9560000000000000],ETHW[0.0007114500000000],USD[0.0048313919500000],USDT[0.0000000080042045] |
| 02707797 | ETH[0.0106992400000000],ETHW[0.0106992420010983],LUNA2[0.0113212400000000],LUNA2_LOCKED[57.1930828900000000],LUNC[39185.0088280000000000],TONCOIN[3.9119400000000000],TRX[0.0009460000000000],USD[2.7940853236000000],USDT[3.8084873893157000] |
| 02707805 | BAO[5.0000000000000000],BTC[0.0000000023293000],DOGE[0.000000080378987],ETH[0.0000000003208927],FTT[0.0003004002160135],GALA[0.0000000002356000],SHIB[0.0000000093338640],SOL[0.0000000080255714],TRX[0.0000000011273644],USD[0.0000000093520767],USDT[0.0000000030555680],WRX[0.0000000003432166] |
| 02707806 | SOL[0.0000000028324200] |
| 02707807 | AKRO[1.0000000000000000],ALPHA[1.8928307900000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],KNC[0.5305826600000000],MTA[0.8742773500000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6821432198070323],USDT[0.0000010516236371] |
| 02707809 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0000081000000000],STARS[4.1473871200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[408.9291842347105190] |
| 02707814 | SOL[0.0000000007300000] |
| 02707815 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000009600000000],ETHW[0.0000029000000000],KIN[11.0000000000000000],NFT (301671192790300106)[1],NFT (355485019097261253)[1],NFT (422624357687399607)[1],NFT (491386105735223219)[1],NFT (5579199078404645991)[1],TRX[2.0103530000000000],UBXT[2.0000000000000000],USD[0.6578631868992532] |
| 02707818 | USD[0.0214253813500000] |
| 02707819 | BTC[0.0991291463386640],USD[236.0487302380304461000000000],USD[0.0000000051392520] |
| 02707825 | AKRO[2.0000000000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000562013868],USDT[0.0000000042051694] |
| 02707827 | BAO[3.0000000000000000],DOGE[419.6678616000000000],ETH[0.0235458800000000],ETHW[0.0232582400000000],KIN[2.0000000000000000],TONCOIN[40.8536194400000000],TRX[1.0000000000000000],USD[0.3166129207454273] |
| 02707829 | FTT[0.0724048277158944],TONCOIN[805.9666580000000000],USD[2.4861261750000000],USDT[0.0000000063035096] |
| 02707835 | USD[0.0000000025774333],USDC[538.0664032900000000],USDT[0.000000160368118] |
| 02707836 | BNB[0.0000000065379470],TRX[0.000000008663980],USDT[0.0000007277148121] |
| 02707837 | BTC[0.0000000077695300],USD[0.0016029877364216],USDT[0.000000133944260] |
| 02707842 | TONCOIN[20.4959000000000000],USD[0.2203728500000000],USDT[0.000000038793860] |
| 02707845 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000009512796364],USDT[0.0000000017683482] |
| 02707846 | ATLAS[290.0000000000000000],USD[22.0271823852179670] |
| 02707852 | AAVE[0.9998000000000000],ATOM[4.9990000000000000],AVAX[4.9990000101728800],BNB[1.1790354591769600],BTC[0.1012215462749180],BUSD[10.0000000000000000],DOT[19.9960000000000000],ETH[1.2578831572186500],ETHW[0.2680831400000000],EUR[0.000000077350370],FTT[10.0000040000000000],LINK[39.9921200000000000],LUNA[0.0248477834688700],LUNA2_LOCKED[0.05797816143737001],LINC[3.0794000000000000],NEAR[57.5884800000000000],RAY[0.0000000087222431],SOL[0.9998000093046300],TRX[0.7606000000000000],USD[1270.6670718357474700],USDT[0.0000001129329751],XRP[400.9198000000000000] |
| 02707856 | POL[622.9956300000000000],USD[2.9852902645000000] |
| 02707858 | BTC[0.0333985060000000],ETH[0.2670000000000000],ETHW[0.2670000000000000],EUR[0.0000000010000000],SHIB[500000.0000000000000000],SOL[4.7298092000000000],USD[-128.5455743712508445000000000] |
| 02707862 | USD[0.4363755616944603],USDT[0.0018785328153300] |
| 02707867 | ATLAS[550.0000000000000000],USD[1.4346743525000000],USDT[0.0000000055278322] |
| 02707868 | AVAX[0.000000038275519],BIT[0.0000000096867904],FTT[0.000000070202123],USD[0.0000000037808610] |
| 02707869 | USD[14.0589495114000000],USDT[0.000000019034746] |
| 02707875 | BAO[5.0000000000000000],ETH[0.0000000087673216],KIN[2.0000000000000000],TRX[3.0001200000000000],UBXT[1.0000000000000000],USD[0.0000200276333442],USDT[0.0000070158555393] |
| 02707878 | BNB[0.0000785000000000] |
| 02707884 | BTC[0.0008000000000000],ETHW[0.0204260000000000],ETHW[0.0204260000000000],USD[0.0000164455195500] |
| 02707888 | ETH[0.0300504900000000],ETHW[0.0300504900000000],USD[0.0000000000000000] |
| 02707889 | USD[25.0000000000000000] |
| 02707890 | BTC[0.0000104500000000],USD[0.0007549335344924] |
| 02707899 | BTC[0.0423000000000000],ETH[0.5860879600000000],SOL[60.0000000000000000],TONCOIN[117.7435620000000000],USD[0.2594788218580996],USDT[0.2535477901789260] |
| 02707910 | COPE[268.5394000000000000],DODO[403.7192400000000000],FTT[0.0035068200618500],USD[0.0605452650000000] |
| 02707914 | FTT[0.0000000016099042],LUNA2[3.8063528770000000],LUNA2_LOCKED[88.8149004700000000],MBS[0.0000000025973521],USD[5.6813393878882942],USDT[0.0000046603180601] |
| 02707915 | BTC[0.0295000000000000],USD[2.4554064300000000] |
| 02707917 | USD[0.0077859200000000],USDT[0.0000000021597290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02707921 | LOOKS[0.98822000000000000],USD[29.3630667822431925],USDT[0.0000000025659662] |
| 02707926 | ETH[0.10000000000000000],ETHW[0.10000000000000000],USD[7.2582541216000000] |
| 02707930 | USD[0.0034251532404129],USDT[0.0000000135920051] |
| 02707939 | BTC[0.00000006500000000],FTT[0.2509656158861631],USD[0.0528259433632840],USDT[0.0000000097180866] |
| 02707942 | BTC[0.00036711000000000],FTT[0.2165910371581840],SOL[0.510110160000000],USD[-0.3438650803500000],USDT[0.0000000651332630] |
| 02707949 | ATLAS[2549.74000000000000000],DODO[295.60000000000000000],GALA[120.00000000000000000],USD[1.3901270550000000] |
| 02707951 | SOL[0.190000000000000],USD[1.7707312749000000] |
| 02707959 | ATLAS[2174.79601553000000000],TRX[0.00001000000000],USDT[0.0000000032729290] |
| 02707963 | USD[66.3121583600000000] |
| 02707967 | AKRO[4.00000000000000000],AXS[1.82203042000000000],BAO[15.00000000000000000],BCH[0.23329428000000000],BTC[0.03407817000000000],DAI[246.71195067000000000],DENT[7.00000000000000000],DOGE[556.86206950000000000],DOT[5.71069605000000000],ETH[0.25889401000000000],ETHW[0.25870049000000000],EUR[287.81902657072560015],GRT[196.86127423000000000],KIN[16.00000000000000000],LINK[9.91389919000000000],LTC[0.85023999000000000],RSR[3.00000000000000000],SOL[3.20217279000000000],STETH[0.33144081314194 5],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[44.15538136736084 50],USDT[107.74916501226588 16],XRP[151.71571930000000000] |
| 02707969 | APE[5.47900205037261 48],BAO[5.00000000000000000],CEL[11.20607025000000000],DENT[1.00000000000000000],IMX[91.79201685000000000],KIN[2.00000000000000000],RAY[9.26966265000000000],RSR[3.00000000000000000],USD[0.00037189987324 69] |
| 02707980 | AKRO[1.00000000000000000],BAO[5.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TONCOIN[382.85000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000001308242 66],USD[0.0000000066222781 3] |
| 02707981 | FTT[1.81547123000000000],TONCOIN[39.59722000000000000],USD[0.0727852866588608] |
| 02707982 | LUA[801.50000000000000000],TRX[0.00077800000000000],UBXT[8498.00000000000000000],USD[0.00019947600000000],USDT[0.6037356350000000] |
| 02707985 | USD[30.0000000000000000] |
| 02707986 | USD[25.0000000000000000] |
| 02707990 | BTC[0.04679046500000000],ETHW[3.00060956000000000],FTT[450.00161000000000000],LUNA2[0.00000001198151 45],LUNA2_LOCKED[0.00000027956867 1],LUNC[0.00260900000000000],MATIC[989.30000000000000000],SOL[10.20969242331517 00],TRX[0.00005000000000000],TSLA[0.00864903448778 00],TSLAPRE[- 0.00000000933700],USD[7.6554356141313103],USDT[2.3871758279815960],XRP[0.00000009862869] |
| 02707993 | USD[2.0999152366000000],USDT[0.0000088200289607] |
| 02707994 | TRY[0.0000000335148279],USD[0.0107132031759295],USDT[0.0000000068326577] |
| 02707995 | EUR[0.0000000158104745],FTT[0.0366375405384200],USDT[0.0562477663500000] |
| 02707996 | TONCOIN[153.80000000000000000],USD[0.0123682812500000],USDT[0.4634270102074002] |
| 02708005 | DENT[1.00000000000000000],EUR[119.59728667000000000],KIN[1.00000000000000000],MKR[-0.11016986210506 44],TRX[1.00000000000000000],USD[-121.82628935865796 89],USDT[163.86486192272 82530] |
| 02708006 | BTC[0.00809937300000000],SOL[0.40992210000000000],USD[44.4235691920000000] |
| 02708009 | ATLAS[0.00000011534806 4],AVAX[0.00000000895319 48],BAO[0.00000010000000],JOE[0.0000002886083 9],SLP[0.00000003728993 1],SPELL[0.00000000832551],USDT[0.0000000089775042] |
| 02708015 | FTT[0.99980000000000000],USD[0.1370000000000000] |
| 02708016 | COMP[0.04160000000000000],EUR[2.81868525582389 88],USD[-12.00223225000000000],USDT[0.33222561360000000],XRP[99.00000000000000000] |
| 02708017 | GALA[0.00000008277424 0],GBP[0.00000020296607 0],LRC[0.00000003698148 0],MATIC[0.00000006404228 8],SOL[-0.00000001621489 1],USD[0.0000000103352441] |
| 02708022 | USD[0.00000001300461 32] |
| 02708029 | EMB[36080.00000000000000000],USD[0.1571733900000000] |
| 02708036 | USDT[0.0000000059542720] |
| 02708041 | BTC[0.00291250000000000],USD[-9.8703477730150000] |
| 02708045 | ATLAS[1778.66752350185739 17],BAO[2.00000000000000000],USD[4.4483792646045500] |
| 02708046 | BTC[0.00031243000000000],USDT[0.0004581795543963],XRP[4.4483792646045500] |
| 02708047 | AURY[12.05753533000000000],CRO[302.63987428000000000],POLIS[78.33905000000000000],SPELL[3.61731350240000000],USD[45.82783273870888 50] |
| 02708048 | LUNA2[0.00001365942420 0],LUNA2_LOCKED[0.00073187198990 0],LUNC[8.83000000000000000],TRX[0.00001000000000000],USD[0.21983654778000000],USDT[0.00457601523866 67] |
| 02708050 | ALTBEAR[22200.00000000000000000],BEAR[48000.00000000000000000],ETHBEAR[56200000.00000000000000000],LTC[0.02377621000000000],SOL[0.00337000000000000],USD[50.23455981878000000],USDT[0.00254957290000000] |
| 02708051 | AKRO[2.00000000000000000],BAO[2.00000000000000000],CONV[0.00000000083946444],ENJ[717.82629337940338 40],ETH[0.00000000077796544],GALA[11259.75844808444056678],KIN[1.00000000000000000],MATIC[0.00000000923808 43],RSR[1.00000000000000000],SECO[0.00000091400000000],TRX[1.00000000000000000],USD[0.0434330721252 734],USDT[0.00000000004005120],XRP[5204.33711690161762 50] |
| 02708056 | TRX[0.00001000000000000] |
| 02708061 | USDT[2.84730298000000000] |
| 02708063 | FTT[1.00000000000000000],USD[0.00000011186569 9],USDT[4.0955939290000000] |
| 02708064 | AKRO[1.00000000000000000],BNB[0.00000000644000000],BTC[0.00237500000000000],POLIS[9.46099990095750000],TRX[1.00000000000000000] |
| 02708073 | BNB[0.00000000914054 00],USD[25.06101556041 43389],USDT[0.00000000847320 22] |
| 02708074 | USD[0.00000005565102 0],USDT[3.12834971000000000] |
| 02708079 | USD[0.19138723647125 27],USDT[0.0000000805398 40] |
| 02708085 | ATLAS[969.80800000000000000],USD[1.6107883300000000],USDT[0.0000000971110 94] |
| 02708088 | USD[0.1325341925000000],USDT[0.0000000068280000] |
| 02708091 | BAO[1.00000000000000000],BTC[20.00000004000000000],GBP[0.00013789125796 20],USD[0.00002414674054 38] |
| 02708093 | AMC[0.53888000000000000],AUDIO[0.00000004362500 00],BAO[1778.99593505000000000],BOBA[6.05223736686998 40],CHR[8.89269409221400 00],DENT[1.00000000000000000],DFL[0.000000000058650000],DOGE[64.75000413000000000],FTM[8.62068114343200000],GBTC[0.09733191000000000],GENE[1.85116456850000 01],KIN[2.00000000000000000],LTC[0.03116020000000000],MANA[3.58498142000000000],MATIC[5.58525656320863 34],MNGO[95.5235307600000000],MRNA[0.17898230815400000],REN[48.32671613500000000],RNDR[0.00000000525440000],SLP[384.34870626770720000],SOL[0.53693011031101 95],STEP[8.73591435708800 00],SUSHI[1.154 00314360000],TLM[235.84580375700000000],UBER[0.11284661000000000],UBXT[2.00000000000000000],USD[4.00153282256101],USDT[0.00003524446665 112],XRP[1.65309861000000000] |
| 02708094 | USD[0.00000008884652 5],USDT[0.0000000012950830] |
| 02708099 | ATLAS[12708.68140000000000000],USD[0.4837254906625000],USDT[0.0000001079873 08] |
| 02708101 | TRX[0.39106900000000000],USD[2.2758282390000000] |
| 02708104 | ATLAS[6243.50456624000000000],BTC[0.00000004310000],CEL[0.04320000000000000],USD[1.63803243000000000],USDT[0.0000000349382690] |
| 02708109 | BAO[1.00000000000000000],KIN[94817.43962139000000000],SHIB[309319.53706089000000000],SXP[3.04720055000000000],TOMO[0.00018460000000000],TONCOIN[13.42307907000000000],UBXT[1.00000000000000000],USD[0.1707035492798540] |
| 02708110 | 1INCH[0.00000001124500],AKRO[1.00000000000000000],ALCX[0.00000004246500 0],ALPHA[0.00000000500000 5000],AVAX[0.00000073598892],BADGER[0.00000449580000],CREAM[0.00000004295000],FTM[0.00000005212000],LINK[0.00000059640000],RSR[1.00000000000000000],SNX[0.00000000195900000],UNI[0.00000002527500],USDT[0.00001918439055 36],YFI[0.00000000052000000] |
| 02708116 | USD[-0.0051334413353220],USDT[0.1056480000000000] |
| 02708119 | ATLAS[389.92200000000000000],USD[1.1649350700000000],USDT[0.0020000000000000] |
| 02708123 | NFT[391108318552003 01][1],NFT[429598458687838290][1],NFT[489880931517980272][1],NFT[519424524437417747][1],USD[0.0000000017765032] |
| 02708128 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02708130 | CAD[5.7889012600000000],USD[0.0000000151474031] |
| 02708134 | BNB[0.0000000062000000],SOL[0.0000000084550800],TRX[0.2635490000000000],USD[19.8532133284366268],USDT[0.0000000051462780] |
| 02708139 | BTC[0.0019443267439149],CRO[189.9330975800000000],GBP[0.0000000628249231,GODS[0.0000000089235893],USD[0.0000001120520871],USDT[0.0000000050130936] |
| 02708140 | ATLAS[67.5004413200000000],TLM[32.0000000000000000],USD[0.0894674878315558],USDT[0.0000000001813148] |
| 02708141 | FTT[15.0781613800000000],USD[0.0000001572557166] |
| 02708143 | ATLAS[300.0000000000000000],POLIS[5.3000000000000000],USD[0.3397787115000000] |
| 02708144 | AAVE[0.0095934000000000],ALGO[728.8614900000000000],APE[38.3000000000000000],AVAX[23.5952800000000000],BNB[4.4091621000000000],BTC[0.1175835235000000],CREAM[71.4564207000000000],CRO[1939.3124800000000000],DOGE[439.5000000000000000],DOT[136.9729490000000000],ETH[4.3632124800000000],ETHW[4.3632124800000000],FTT[85.6840940000000000],KNC[173.4670350000000000],LUNA2[14.0772451300000000],LUNA2_LOCKED[32.8469052900000000],LUNC[128617.7885997000000000],MANA[693.8480360000000000],MATH[1562.2031250000000000],MATIC[948.0000000000000000],SOL[0.0091355000000000],STORJ[728.1500000000000000],SUSHI[1008.8026150000000000],UNI[331.4350485000000000],USD[0.6043583567864400],USDT[0.0065973725163801],WAVES[227.9566800000000000] |
| 02708146 | USD[25.0000000000000000] |
| 02708152 | USD[54.1589742700000000] |
| 02708154 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000800000000],EUR[0.0000000055377390],KIN[1.0000000000000000],SHIB[15.6875743900000000],TRX[2.0002209200000000],USD[0.0000035912312318],XRP[51.3824181000000000] |
| 02708161 | USD[0.0059680602910241] |
| 02708162 | AAVE[0.0000000040000000],ALCX[0.0007381000000000],BTC[0.0000029737770020],USD[0.0474739317859968],USDC[2683.1227293400000000] |
| 02708167 | USD[0.0000000537792000] |
| 02708174 | ADABULL[0.2571000000000000],ETHBULL[0.0864835650000000],FTM[0.0000000070013292],USD[0.0140094543041080],XRPBULL[9500.0000000000000000] |
| 02708176 | BTC[0.0000000032449720],FTT[0.0002769726684042],NFT [4442241446804986881{1],NFT [5053057948255422860{1],NFT [5372241413603813771{1],TRX[0.0000000200000000],USD[0.0668842968933527],USDT[0.0000000085097978] |
| 02708182 | KIN[1.0000000000000000],USD[0.0000000072603611],USDT[0.9100972100000000] |
| 02708183 | BTC[0.0231981400000000],DOGE[1.2100000000000000],SHIB[1476550.9710000000000000],USD[0.7108667320000000] |
| 02708184 | USD[1.4993479203588600],USDT[0.0000000090150965] |
| 02708186 | FTT[0.0096058983560200],TONCOIN[0.0672800000000000],TRX[0.0001400000000000],USD[-0.0038692911597229],USDT[0.0428791167884521] |
| 02708188 | GENE[1.1000000000000000],GOG[34.0000000000000000],USD[0.0032086861204023] |
| 02708189 | KIN[2.0000000000000000],USD[0.0000002167155884] |
| 02708190 | LUNA2[0.0000000006000000],LUNA2_LOCKED[0.5586056714000000],USDT[0.0000000051963444] |
| 02708191 | AMPL[0.2206274061388838],AVAX[0.0044519709829993],BAO[146.1400000000000000],BNB[0.0045134700000000],BTC[0.0000138873800000],CRO[9.6637420000000000],DAI[0.0000710494983213],DAWN[0.0200000000000000],DENT[46.0000000000000000],DOT[0.0926344000000000],ETH[0.0845337642000000],ETHW[0.0975337642000000],EUR[36.5934382112954853],FTM[8.9030160000000000],FTT[26.0934084000000000],HOLY[0.9728200000000000],LINK[0.0964207000000000],LUNA2[38.2160273500000000],LUNA2_LOCKED[89.1707304900000000],LUNC[7855776.7367009580000000],MANA[0.9674200000000000],MATIC[0.9110800000000000],ROOK[0.5960000000000000],SOL[0.0091648000000000],UNI[0.1480000000000000],USD[10.5961999757143096],USDT[0.0062055333512400],USTC[50.0000000000000000] |
| 02708193 | EUR[0.0000000998280000],USD[0.0000001334488896],USDT[0.0000000022222221] |
| 02708199 | ATLAS[6360.6281005700000000],AUDIO[43.8778484700000000],EUR[0.0000000130711874] |
| 02708200 | TRX[0.0000200000000000],USD[0.8203608047035834],USDT[0.0000000059295528],XRP[0.0763048146210960] |
| 02708202 | BAO[1.0000000000000000],EUR[0.0000000432136036],FIDA[1.2577838800000000],KIN[2.0000000000000000] |
| 02708205 | USD[0.0000018878015558] |
| 02708208 | USD[25.0000000000000000] |
| 02708211 | STARS[10.9974000000000000],USD[0.0000000487596684],USDT[0.0000000089759474] |
| 02708216 | FTT[33.4000000000000000],USD[25.0000000000000000],USDT[75.6849806101000000] |
| 02708221 | FTT[3.8574879210185752] |
| 02708233 | ETH[0.0000000200000000],TRX[0.0000400000000000],USD[0.0000001196000000],USDT[0.0084600000000000] |
| 02708235 | BTC[0.0263950217505149],DYDX[40.4387518800000000],IMX[12.9722684900000000],USDT[0.0000000402053899] |
| 02708245 | USD[0.0000000082500000] |
| 02708248 | USD[25.0000000000000000] |
| 02708249 | USDT[0.0000000050900340] |
| 02708250 | USD[25.0000000000000000] |
| 02708255 | ATLAS[490.0000000000000000],USD[0.7016444808125000] |
| 02708262 | ETH[0.0846062300000000],ETHW[0.0846062275897580] |
| 02708264 | USD[0.0089314600000000] |
| 02708271 | APE[47.3095560000000000],ATLAS[142692.9939197800000000],BOBA[623.0753600000000000],BTC[0.1628004515000000],CRO[97950.9442500000000000],FTT[150.5775014500000000],FTT_WH[274.0000000000000000],GARI[3100.0000000000000000],GOG[7050.0352500000000000],IMX[6363.1004225100000000],POLIS[4533.8858030100000000],SOL[131.0550600000000000],SPELL[188701.0440000000000000],TRX[0.0003940000000000],USD[51.8375112588200000],USDT[0.0068697378750000] |
| 02708274 | AUDIO[14.5149408400000000],BAO[102186.8359783400000000],BTC[0.0007250500000000],DENT[1539.8583020400000000],EUR[0.8529360267702227],FTT[2.1097685200000000],GALA[45.9293553500000000],LINK[4.2767633200000000],MBS[14.7890689800000000],SOL[0.5218635900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000039795094],XRP[103.3541491500000000] |
| 02708275 | BTC[0.0000454200000000],USDT[82.9376219983639067] |
| 02708286 | AVAX[0.0000000079034343],ETH[0.0000000066756000],USDT[1.8575370000000000] |
| 02708288 | TRX[0.0000030000000000],USD[9.0000000000000000] |
| 02708290 | POLIS[52.0389900000000000] |
| 02708292 | CQT[28.0951062900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000142609014] |
| 02708305 | USD[0.0006504161000000] |
| 02708306 | DOGE[0.0038601400000000],TRX[0.0000010000000000],USDT[0.0048152300000000] |
| 02708311 | ATLAS[1049.8005000000000000],TRX[0.0002900000000000],USD[0.3448021100000000],USDT[0.0000000062804461] |
| 02708313 | USD[54.1589744300000000] |
| 02708314 | USD[0.0025380594448764],USDT[0.0000001211126144],XRP[0.0032856700000000] |
| 02708316 | USD[0.0000000095000000] |
| 02708320 | ASD[44.4923593500000000],USD[0.0000000021484495] |
| 02708324 | AKRO[1.0000000000000000],BTC[0.0074551600000000],USD[0.0040653491333959] |
| 02708325 | BRZ[0.0000000029070000],USD[0.0000000725633597],USDT[0.0000000007462132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02708328 | BTC[0.0000000054104198],SOL[0.3344234232316407],USD[0.0000006461808318],USDT[0.0000000092046440] |
| 02708329 | SOL[0.0000000006814864],USD[0.0093749645179098] |
| 02708335 | TRX[0.0000010000000000],USDT[0.0000000151303875] |
| 02708336 | STARS[11.0000000000000000],TRX[0.0000010000000000],USD[2.5076049100000000],USDT[0.0000000096715024] |
| 02708345 | ATLAS[3142.7347599700000000],TRX[0.0000010000000000],USD[0.0000000007065760] |
| 02708346 | LINK[1.2997660000000000],USD[8.0271568726500000] |
| 02708348 | ATLAS[129200.0000000000000000],FTT[8.7000000000000000],GODS[395.9000000000000000],MNGO[3870.0000000000000000],POLIS[318.6000000000000000],RAY[956.1372646127145115],SOL[13.8226727300000000],SRM[185.7440098200000000],SRM_LOCKED[1.7203648500000000],TRX[0.0000480000000000],USD[0.0080595574750000],USDT[0.0988318214250000] |
| 02708356 | 1INCH[0.5761995200000000],ALCX[0.0053797000000000],ALPHA2[2.0973738500000000],AMPL[0.2551984807348073],BADGER[0.0751841300000000],CREAM[0.0272611500000000],KNC[1.3198388000000000],LINK[0.0695665000000000],MTA[2.1406250800000000],ROOK[0.0079170700000000],SNX[0.2485146100000000],UNI[0.0958042600000000],USD[0.0048985441788176],USDT[0.0001145952558670] |
| 02708360 | USD[0.0048985441788176],USDT[0.0001145952558670] |
| 02708363 | TRX[0.0000010000000000],USD[0.0001210843000000],USDT[0.0000000161933934] |
| 02708368 | ETH[0.0000001000000000],EUR[0.0098583197785165],USD[0.0000001006255559] |
| 02708373 | USD[25.0000000000000000] |
| 02708374 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000400000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000149487354],USDT[7.0800360930110318] |
| 02708376 | ETH[0.1878135801000000],ETHW[0.1878135834355411],TRX[0.0000060000000000],USDT[0.0934301630855589] |
| 02708377 | USD[0.0000000025000000] |
| 02708381 | ATLAS[89.9820000000000000],USD[1.5028986300000000] |
| 02708385 | BTC[0.0000000090100000],CHZ[9.8378160000000000],ENJ[15.9834130000000000],ETH[0.0000000890000000],FTT[6.1376328546019965],GRT[323.8676726000000000],SOL[0.0000000058483250],USDT[0.0000000058463386] |
| 02708389 | USD[25.0000000000000000] |
| 02708390 | AMPL[0.0000000282258500],ALPHA[1.0000000000000000],BAO[19.0000000000000000],HT[0.0961150000000000],LUNA2[0.8142234331000000],LUNA2_LOCKED[1.8998546770000000],MATIC[7.0000000000000000],MEDIA[0.0082255000000000],MOB[0.0000000017090445],MYC[362.4152000000000000],SLRS[0.7000000000000000],SOL[0.0074720829052189],SUN[0.0000929000000000],TONCOIN[0.0967000000000000],TRX[0.6419441226978036],USD[9890.9388878423258294000000000000],USDT[2761.4515303389380252],USTC[0.0000000047335579],XRP[0.8470000062992750] |
| 02708395 | USD[25.0000000000000000] |
| 02708400 | BTC[0.0500000000000000],ETH[11.1916954800000000],ETHW[13.2916954800000000],EUR[79905.9130405282569303],USD[1812.2700000061150732] |
| 02708409 | MANA[5.9988000000000000],TRX[0.0000010000000000],USD[0.0000000074407194],USDT[9.5406833885261700] |
| 02708412 | ETH[0.0000000048066740],USD[0.0000002934932280] |
| 02708415 | BTC[0.0001393000000000],USD[15.1868322120500000] |
| 02708418 | POLIS[0.0966200000000000] |
| 02708422 | BAR[0.0000000060625200],BTC[0.0000000007297176],SLND[0.0000000096258928],SNY[0.0000000051112308],SOL[0.0000000044708600],STMX[0.0000000522276786],TRU[0.0000000079029760],TRX[0.0000000067847214] |
| 02708433 | BTC[0.0026200000000000],ETH[0.0000000025000000],KIN[1.0000000000000000] |
| 02708438 | IMX[3218.5883520000000000],USD[15.5086481900000000] |
| 02708440 | ATLAS[299.0760761300000000],BF_POINT[200.0000000000000000],FTT[1.6647495800000000],IMX[8.6936773700000000],USD[0.0000000047325139] |
| 02708452 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[19.0000000000000000],BCH[0.0032104400000000],DENT[5.0000000000000000],DOGE[0.0859093600000000],LTC[0.0035927400000000],RSR[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0001060300041026],USDT[0.0000000020824125] |
| 02708454 | AURY[4.9992400000000000],USD[2.6554370454500000],USDT[0.0000001240524542] |
| 02708453 | CRO[90.0000000000000000],DOGE[317.0000000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],KSOS[1000.0000000000000000],MANA[12.0000000000000000],SHIB[20000.0000000000000000],SOS[250000.0000000000000000],TRX[100.0000000000000000],USD[0.5687436085126604],XRP[3.0000000000000000] |
| 02708455 | GENE[37.0929510000000000],USD[0.2320000000000000] |
| 02708460 | BTC[0.0000000013365075],SOL[0.0000000006998444],STARS[0.0000000050104168],USD[0.0037325332246828],USDT[0.0000000117773316] |
| 02708465 | DFL[40.0000000000000000],USD[3.7291208100000000],USDT[0.0000000079842050] |
| 02708466 | GALA[10.0000000000000000],USD[0.0000000083750000],XRP[0.6230000000000000] |
| 02708471 | ALPHA[1999.6000000000000000],AVAX[110.9478000000000000],ETH[4.2998590000000000],ETHW[749.0886716000000000],FTM[4999.0000000000000000],GALA[26044.7900000000000000],GBP[0.0001458246438791],LOOKS[38786.2400000000000000],LUNA2[14.0951504100000000],LUNA2_LOCKED[32.8886842900000000],LUNC[3069248.6774700000000000],SAND[3237.7522000000000000],USD[1.4568061532212916],USDT[0.0000000072621985] |
| 02708478 | RSR[1.0000000000000000],USD[0.0000028425774046],USDT[0.0000000090184774] |
| 02708481 | ATLAS[1230.0000000000000000],USD[1.3861835377211250] |
| 02708482 | CRO[0.0000000543142256],USD[0.0000000162401678],USDT[0.0000008405100] |
| 02708486 | ASD[0.0945100000000000],CEL[0.0095877239673970],ETHW[0.0004000000000000],FTT[0.0000000032782000],GST[0.0020000000000000],INTER[0.0100000000000000],LUNA2[0.0119380892047574],LUNC[2599.5440579681347320],PORT[0.0199280000000000],TRX[1.5680000000000000],USD[415.5488486079236594],USDT[0.0000000014234164] |
| 02708498 | ATLAS[8.6602000000000000],STARS[437.9158300000000000],TRX[0.0000010000000000],USD[2041.0418904269125000],USDT[0.0000000057635812] |
| 02708501 | EUR[0.0000000030849572],USD[0.0035605767199092],XRP[2292.1413751900000000] |
| 02708504 | USD[25.0000000000000000] |
| 02708506 | ATLAS[943.4673513900000000],BAO[1.0000000000000000],KIN[3.0000000000000000],POLIS[12.4665296000000000],TONCOIN[0.0771955800000000],TRX[1.0008050000000000],USD[0.0100003086945343],USDT[0.0000000196313732] |
| 02708507 | POLIS[2.2995630000000000],SOL[0.4339831500000000],USD[0.9715266848750000] |
| 02708511 | USD[0.6159604570000000],USDT[109.2482776484682832] |
| 02708514 | POLIS[0.0813610000000000],SOL[0.0093920000000000],USD[0.0206846581300000],USDT[0.0047350059538189] |
| 02708515 | SOL[0.5871882300000000],USD[0.0000000827830078] |
| 02708516 | USD[222.8197389945000000] |
| 02708519 | EUR[0.0000000805993395],FTT[0.5000000000000000],USD[-0.5729839575516088],USDT[30.7208850071728840] |
| 02708522 | NFT (4955216023191037711)[1],NFT (5575054818893373329)[1],TRX[0.0000040000000000] |
| 02708523 | KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000129334972647] |
| 02708531 | USD[25.0000000000000000] |
| 02708536 | CEL[0.0000000606087965],LUNA2[0.0066829226380000],LUNA2_LOCKED[0.0155934861600000],MOB[0.0000000049878330],USD[2.2330549154935500],USDT[0.0000000089855942],USTC[0.9460000000000000] |
| 02708537 | CRO[260.0000000000000000],TRX[0.0000090000000000],USD[0.0712114953000000],USDT[0.0000000081955490] |
| 02708554 | USD[30.0000000000000000] |
| 02708566 | TRX[0.0000010000000000] |
| 02708571 | ALPHA[0.8921045200000000],EUR[0.0671966738468928],USD[-0.0895787307874803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02708575 | BTC[0.0514201052832500],USD[-131.861639535000000] |
| 02708578 | SLRS[20366.044104950000000],USD[0.0000000011175957] |
| 02708587 | ETCBULL[7863.505650000000000],REEF[15767.003700000000000],USD[0.1107611876872538],USDT[0.0002816617437672] |
| 02708592 | IMX[87.000000000000000],USD[0.021290636992908],USDT[0.0000000134268638] |
| 02708593 | SAND[0.000000000062825344],USD[0.000000008565077 0] |
| 02708603 | SOL[1.320070403757969],USD[1.419054930500000] |
| 02708604 | USD[0.0001339952383472] |
| 02708605 | ATLAS[156.1303327355862000],BAO[1.000000000000000] |
| 02708607 | GOG[196.000000000000000],HNT[3.5707346200000000],USD[0.7419459814178374] |
| 02708609 | FTT[0.000000131850907],USD[0.0000000113072984],USDT[0.0000000068000000] |
| 02708610 | TRX[0.000000000000000],USD[1.082883300000000],USDT[0.000000092020146] |
| 02708611 | ATLAS[1399.878400000000000],USD[1.685506039825000 0] |
| 02708613 | BTC[0.000000004000000],ETH[0.404830410000000],ETHW[0.000676510000000],EUR[0.000000646728705 6],TRX[0.000260000000000],USD[0.000000015465614 5],USDT[20872.849249522564661 8] |
| 02708615 | USD[0.2725788617500000] |
| 02708617 | APT[0.199600000000000],ATLAS[9.562000000000000],BICO[0.987600000000000],CQT[0.949800000000000],TRX[0.000001000000000],USD[3.9642433865272879],USDT[0.2625375800000000] |
| 02708623 | USD[1.809818824000000 0] |
| 02708627 | BADGER[0.091996040000000],MTA[1.779798530000000],USD[33.000000551313126 2] |
| 02708635 | BTC[0.017427109900411 5],ETH[0.000000010000000],USD[0.000254493965362 0] |
| 02708640 | TRX[0.001725000000000],USD[0.2616072943000000],USDT[0.0045700010764857] |
| 02708647 | TONCOIN[0.700000000000000],USD[0.141950275000000 00] |
| 02708653 | APE[0.092460000000000],BTC[0.194054571700000],GENE[36.800000000000000],LTC[0.032501890000000 00],MATIC[9.000000000000000],NFT (576168128841843774)[1],TRX[0.401609000000000 00],USD[1064.419095262850000 0],USDT[5.0000000000000000] |
| 02708658 | ETH[0.376924600000000],ETHW[0.376924600000000],USD[1.5472348200000000] |
| 02708660 | ATLAS[3570.000000000000000],USD[0.000000051713270],USDT[1.228226052 1398702] |
| 02708662 | ETH[0.126610290000000],ETHW[0.126610290000000],USD[0.0000023978435713] |
| 02708663 | BNB[0.000000008500000 0],CHF[0.006644850000000],USD[0.002249900000000],USD[0.000000009767888 8] |
| 02708670 | BTC[0.000000051983700],OMG[0.0000000068030782] |
| 02708671 | EUR[0.000000059859392] |
| 02708676 | BTC[0.010198062000000 0],ETH[0.1524702900000000],ETHW[0.1524702900000000],EUR[0.000000067577208],FTT[9.298233000000000],GMX[2.999430000000000 0],SOL[14.070647680000000 0],UBXT[1.000000000000000 0],USD[467.2695275304128703] |
| 02708678 | AURY[10.000000000000000],USD[5.8877743000000000],USDT[0.0000000682768892] |
| 02708690 | AKRO[2.000000000000000],ALGO[146.608787770000000],APE[5.624413420000000 0],AVAX[2.466066720000000 0],BAO[4.000000000000000],BTC[0.000000222772 7250],FRONT[1.000000000000000],FTT[1.035070950000000 00],KIN[2.000000000000000 0],LINK[7.158247860000000 00],SAND[1.2301593362431198],TRX[1.0000000000000000],USD[0.0018449235875659] |
| 02708691 | ATLAS[3089.393900000000000],TRX[0.000001000000000],USD[0.000000070434260],USDT[0.000000004085284] |
| 02708704 | BOBA[91.620714570000000],OMG[91.620714570000000] |
| 02708706 | ATLAS[11897.620000000000000],POLIS[640.171940000000000],USD[3.6328729700000000],USDT[0.0000000035796634] |
| 02708714 | USD[25.000000000000000] |
| 02708722 | BNB[0.000000010583840],GODS[0.0185262228024862],HMT[0.000000081751415],IMX[0.064851687885511 8],SOL[0.007960000000000],USD[0.000000056900000],USDT[0.000000076841124] |
| 02708726 | CEL[0.000000004461605],USD[0.000000037198180] |
| 02708727 | CLV[0.0512581100000000],SAND[0.096477170000000 0],STARS[0.997530000000000],USD[173.8958535221805111] |
| 02708728 | EUR[0.000000060000000],FTT[0.017167055474592 0],SOL[0.000000009116376 0],USD[-0.000000145651246 3] |
| 02708729 | USD[0.4027951800000000] |
| 02708730 | DFL[89.986000000000000],DYDX[10.499360000000000],ETH[0.009998000000000],ETHW[0.009998000000000],FTM[25.000000000000000],FTT[0.899820000000000],GENE[1.599680000000000 0],LINK[3.599480000000000 0],MBS[39.000000000000000],SNX[6.598680000000000],SOL[0.200000000000000],USD[47.4855964127444808] |
| 02708734 | BTC[0.000000000500000 0],ENJ[0.000000004400000],ETH[0.000000074900000],EUR[0.000014390400370 4],FTM[0.205361910000000 0],FTT[0.000000005000000],LUNC[0.000000029052566],RAY[96.209321201744580 0],USD[0.000002349671571],USDT[0.000001168228277 4] |
| 02708737 | AKRO[1.000000000000000],ATLAS[104.915765211952000 0],BIT[3.239082010000000 0],BOBA[1.875328411500000 0],DENT[1.000000000000000],FTT[0.725300406045997 8],KIN[16965.517944826804000],SOL[0.000776200000000],USD[0.0014448973377110] |
| 02708738 | USD[0.0040558062500000] |
| 02708740 | BTC[0.000095000000000],USD[1.558146307500000 0] |
| 02708741 | FTM[316.000000000000000],STARS[269.946000000000000],USD[2.081444030000000],USDT[0.674971687500000 0],XRP[0.160000000000000] |
| 02708743 | BTC[0.0000136031108000] |
| 02708746 | AVAX[1.257431020000000 0],RAY[0.000000074000000],USD[0.0369214456369400] |
| 02708761 | BAO[1.000000000000000],IMX[27.883120560000000],USD[0.000000054003328] |
| 02708766 | BNB[0.000000009040000 0],MANA[0.000165570000000],USD[0.000000156617784] |
| 02708789 | 1INCH[0.000000008133490 0],AVAX[0.000000009756986 2],BNB[0.000000130087700],CRO[0.000000049279236],EUR[0.000000196112324],FTT[0.000000007871192],SOL[0.000000063261793],USD[-0.000001370566152 9] |
| 02708790 | USD[25.000000000000000] |
| 02708791 | AKRO[2.000000000000000],GENE[107.022720540000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000284250938] |
| 02708792 | EUR[12.329574737407129 6],SHIB[29308323.563892140000000],SLP[230366.551881870000000],USD[12613.076621079097267 1],USDT[0.0000000070168661] |
| 02708793 | BAO[2.000000000000000],CUSDT[0.000000006666700],DENT[1.000000000000000],ETHW[0.000017200000000],KIN[4.000000000000000],LTC[0.000000023454828],NEAR[0.000792780000000],RSR[3.000000000000000],UBXT[2.000000000000000],USD[0.0000000031787 28],USDT[0.0000608406768489] |
| 02708802 | BAO[1.000000000000000],BTC[0.000000470000000],EUR[0.010415421631741 9],UBXT[1.000000000000000],USDT[0.0001506100000000] |
| 02708803 | AKRO[897.000000000000000],AUDIO[8.000000000000000],FRONT[29.000000000000000],FTT[4.000000000000000],USDT[0.0058431574516000] |
| 02708804 | USD[-197.1931511400000000],USDT[550.8773001242862 25] |
| 02708805 | ATLAS[0.000000076800000],ETH[0.003000000000000],ETHW[0.003000000000000],TRX[0.927540000000000],USD[24.300958010000000],USDT[2.1464893665000000] |
| 02708807 | ETH[-0.000000092757500],LUNA2[0.001678514196000 0],LUNA2_LOCKED[0.003916533123000 0],LUNC[0.000000100000000],USD[0.0082504749526942],USDT[0.000000120806421] |
| 02708809 | SPELL[0.838284720000000 0],USDT[0.000000000484020 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02708814 | AAVE[0.229110920000000],ADABULL[0.000000080000000],ALCX[0.000000060000000],AMPL[0.000000039806434],BCH[0.379666360000000],BNBBULL[0.000000080000000],BTC[0.010666584514065B],BULL[0.000000029000000],CEL[0.000000006644750000],ETH[0.1294291835877551],ETHBULL[0.000000026000000],ETHW[0.147487 |
| | 7835877551],FTM[40.896000000000000],FTT[0.29988001311120273],GRT[167.876984000000000],LINK[8.383276800000000],LTC[1.187694320000000],LUNA[20.044159909810000],LUNA2_LOCKED[0.103039789500000],USD[-4.373448661390546700000000000],USDT[0.000000149736470] |
| 02708818 | AMPL[11.386168344410476],USDT[0.030070000000000] |
| 02708819 | ETH[0.529053977970122],USD[2.031200000000000] |
| 02708820 | DFL[10080.000000000000000],EUR[42.250037062391885ª],FTM[3.000000000000000],JOE[184.000000000000000],LUNA2[2.673873711000000],LUNA2_LOCKED[6.239038658000000],LUNC[582241.630000000000000],SAND[313.378121400000000],SOL[0.000000002754824],USD[17.602156974529278B],XRP[101.000000000000000] |
| 02708826 | BTC[0.038123060000000],BUSD[559.963118240000000],FTT[37.956374700000000],USD[0.000000025925576],USDT[0.434084188511933B] |
| 02708830 | USD[0.000000099799537],USDT[8.171176853775961] |
| 02708833 | CRO[190.000000000000000],USD[1.140346650000000] |
| 02708835 | BTC[0.000546521028253Z],EUR[0.000731442262860B],NFT[374458969335384943][1],NFT[470338814714291664][1],NFT[472710434940394060][1],POLIS[0.000000009544009Z],USD[0.002943591277931A] |
| 02708836 | USD[0.174015580600000] |
| 02708838 | GRT[0.377622490000000],TRX[0.000799000000000],USD[0.000000001984115],USDT[0.000000093750000],XRP[0.258986000000000] |
| 02708841 | USD[25.000000000000000] |
| 02708844 | BTC[0.037488760529600],LTC[44.656909820000000] |
| 02708845 | AKRO[1.000000000000000],ROOK[0.001672690000000],USD[26.480013292590365B],USDT[0.000000036459755] |
| 02708849 | TONCOIN[104.979889000000000],USD[29.223338722530000],USDT[0.080000000000000] |
| 02708858 | TONCOIN[0.000509590000000],USD[0.000000116069660],USDT[0.000000005000000] |
| 02708859 | BTC[0.009740960000000],DOGE[510.795325230000000],ETH[0.220386130000000],ETHW[0.220386130000000],TONCOIN[67.187232000000000],USD[0.541050000000000],XRP[77.332340000000000] |
| 02708869 | TRX[0.000010000000000],USD[0.441823425380139],USDT[0.000000843506914] |
| 02708880 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000002000000000],USD[1.380924477000000] |
| 02708882 | ETH[0.001257590000000],ETHW[0.007000000000000],TONCOIN[368.780978870000000],USD[1.024196505000000],USDT[0.000000116140113] |
| 02708888 | BNB[0.050653324101640],BTC[0.058641641826654],CHF[0.000028544159694ª],DOT[1.155073918377600],ETH[0.221670346976800],ETHW[0.286747554697680],EUR[0.000000042355613],FTT[4.453325720000000],SOL[0.546277817644222],SRM[1.015507470000000],SRM_LOCKED[0.172188980000000],TRYB[0.000000018618 |
| | 800],USD[0.002018719007386ª],USDT[0.002336758723664],XRP[60.071086831045250B] |
| 02708893 | ETH[0.000000087326087],GALA[737.676315292300000],USD[0.654275031000000],USDT[0.000000125741974] |
| 02708895 | USD[75.644978700000000000000] |
| 02708896 | USD[0.000000001532000] |
| 02708897 | BAO[1.000000000000000],USDT[0.0013692722857244] |
| 02708899 | USD[0.156751795000000],USDT[0.000000052850359] |
| 02708901 | USD[26.462158490000000] |
| 02708903 | USDT[0.000000019093012] |
| 02708906 | DOGE[0.700000000000000],EUR[0.000634070474758ª],LUNA2[0.991272757000000],LUNA2_LOCKED[2.312969768000000],LUNC[215851.730000000000000],SOL[26.892394100000000],TRX[0.0065700096000000],USDT[0.0722281083502326] |
| 02708912 | BTC[0.000000006169389Z],USD[0.000783198123850],USDT[0.000000074978516] |
| 02708913 | SOL[0.000000010000000],USD[0.000021793437432] |
| 02708915 | EUR[2.039101310000000ª],FTM[0.054668680000000],TSLA[0.003828280000000],TSLAPRE[0.000000005890160],USD[0.000109103850052B] |
| 02708920 | 1INCH[6.000000000000000],BTC[0.000164520000000],C98[6.000000000000000],CRV[6.000000000000000],TRX[0.000010000000000],USD[2.794992210000000],USDT[0.000000061226500] |
| 02708928 | BAO[1.000000000000000],TONCOIN[65.110695533910000] |
| 02708930 | BAO[1.000000000000000],ETHW[4.386399500000000],USD[0.098138528923927S],USDT[0.000000149373800] |
| 02708932 | SOL[0.007734320000000] |
| 02708934 | USD[0.002283580085214G],USDT[0.000000004170022Z] |
| 02708937 | FTT[0.021761600000000],RAY[41.315068000000000],USD[0.003034364000000] |
| 02708943 | EUR[0.956897363000000],USDT[1.107778114000000] |
| 02708944 | ATLAS[21178.567651857755350],DENT[294582.495407170000000],NEAR[23.834705340000000],USD[0.000000421578817],VETBULL[0.000000014271024] |
| 02708945 | FTT[22.750000000000000],USD[25.301112650000000],USDT[1.120118381900000] |
| 02708947 | BTC[0.0003077975400000],ETH[0.005045388543400],ETHW[0.005045388543400],SHIB[215.474978784726617],SOL[20.170000081590000],USD[0.000000742269276],XRP[7.970565223858190] |
| 02708955 | ATLAS[7.870677210000000],POLIS[0.085514100000000],RAY[0.036742300000000],USD[-0.006242177315110] |
| 02708959 | BAO[1.000000000000000],BNB[0.009780000000000],BTC[0.000032600000000],KIN[1.000000000000000],USD[0.003995722862195O],USDT[0.960754872416495A] |
| 02708961 | USD[0.000000060461120] |
| 02708964 | RSR[1.000000000000000],SOL[0.000000001550424],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000296255506] |
| 02708966 | KIN[1790592.000000000000000] |
| 02708968 | IMX[3.315572640000000],USDT[0.000000047194656] |
| 02708973 | BTC[0.001999600000000],ETH[0.059270272376400000],ETHW[0.059270272376400000],EUR[4.002000000000000] |
| 02708974 | BAO[1.000000000000000],BTC[0.000000100000000],EUR[0.017680863435434O],KIN[2.000000000000000],USD[0.018762870460757O] |
| 02708976 | BNB[0.000000004315248],ETH[0.000000067100000],EUR[0.000003838334019Z],USD[0.000223385283545G] |
| 02708980 | USD[24.862625480960345S],USDT[239.458396596263275B] |
| 02708981 | CHZ[19.765853690000000],DOT[0.750805420000000],ETH[0.003345050000000],MATIC[4.235024730000000],SHIB[450450.450450450000000],USD[0.000053204472887] |
| 02708982 | SHIB[199960.000000000000000],USD[1.324187736500000] |
| 02708983 | TRX[0.000001000000000],USDT[0.000000245929464Z] |
| 02708985 | USD[0.000000101914684] |
| 02708987 | ETH[0.000000010000000],REN[0.000000085965100],USD[1960.162638244775003900000000000],USDT[0.000058271485419S] |
| 02708990 | USD[25.000000000000000] |
| 02708994 | SOL[0.000000010000000],USD[0.000000004425120],USDT[1.475475004016801T] |
| 02708996 | USD[1.390001000000000] |
| 02708999 | USD[0.000000108644860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02709003 | ETH[0.0003038500000000],ETHW[0.0003038515467337],LOOKS[0.870180000000000],TRX[0.000010000000000],USDT[0.219394226309400],USDT[0.0006640019680000] |
| 02709011 | USD[0.8901499000000000] |
| 02709013 | BAO[3.000000000000000],KIN[1.0000000000000000],KNC[0.276760010000000],TRX[1.000000000000000],USD[0.0000000033738832],USDT[0.000000033437500] |
| 02709015 | ATLAS[1249.744000000000000],ETHW[0.000592610319850],USD[0.040149765503028],USDT[0.000000105278120],XRP[0.356400000000000] |
| 02709020 | BOBA[11003.096890010000000],TRX[0.000001000000000] |
| 02709021 | SPELL[2099.580000000000000],USD[0.081888660000000],USDT[0.6652840000000000] |
| 02709031 | USD[0.000000008950000000],USDT[0.0000000001972724] |
| 02709032 | ETH[0.000113380000000],ETHW[0.000113373432654],FTT[0.094640660000000],LOOKS[1.789784660000000],TRX[0.000116000000000],USD[8.028199757942056],USDT[-0.000000062570142] |
| 02709033 | USD[6.836071757953734],USDT[0.0000008353016] |
| 02709034 | USD[0.0050084943000000] |
| 02709036 | CRO[9.975300000000000],FTT[0.099905000000000],USD[0.000000080054222],USDT[354.861477310000000] |
| 02709039 | IMX[4.600000000000000],TRX[0.000030000000000],USD[0.105911370000000],USDT[0.000000024619358] |
| 02709045 | USD[25.0000000000000000] |
| 02709046 | USD[9.864265456314272],USDT[0.0000000104361392] |
| 02709048 | ATLAS[657.476396840000000],USD[0.000000000007956981] |
| 02709050 | BNB[0.000000012997900],LUNA2[0.000000018440000],LUNA2_LOCKED[0.029086076400000],SOL[0.000000037787974],TRX[0.0000006009560000],USD[0.000000018442324],USDT[0.000000001686284] |
| 02709052 | BTC[0.000000006528000],FTT[0.097832979622893,TRX[0.000001000000000],USD[0.0000004701184722],USDT[0.000000250358742] |
| 02709055 | SOL[0.0000000045919610] |
| 02709059 | SOL[0.0919789400000000],USD[0.0000101426092525] |
| 02709061 | ATLAS[0.000000019149893],ETH[0.000000069951320],MANA[0.0000000035717110],SOL[0.000000036931045],USD[0.0000004530261 1] |
| 02709063 | BTC[0.000000010125959],ETH[0.000000026395000],FTT[0.000000061133000],SOL[0.000000002689000],SRM[0.000000082670500],USDT[0.000000058105930] |
| 02709069 | BTC[3.000001419864839],CEL[0.000000046025700],ETH[0.000000001200000],FTT[1000.746979241719638 1],LUNA2[0.00484442610 50000],LUNA2_LOCKED[0.0113036609100000],LUNC[0.0000002969494959],RAY[0.0000000096114781],RSR[0.0000000975994000],SOL[0.0127477931021290],SRM[8.6990572300000000],SRM_LOCKED[20 6.1479004400000000],USD[4562456960.95717486624980168],USDC[1.0000000000000000],USDT[6338923.7991073745803370],USTC[0.6857500025659025] |
| 02709071 | USD[15.0000000000000000] |
| 02709076 | USDT[1.9035000250000000] |
| 02709078 | NIO[7.7255233000000000],SOL[0.000000003700000],USD[0.0000000637114108],USDT[0.0000000145612140] |
| 02709080 | USD[25.0000000000000000] |
| 02709082 | BTC[0.0003531200000000] |
| 02709083 | ATLAS[858.265959450000000],BAO[1.0000000000000000],EUR[0.000000006427000] |
| 02709084 | BTC[0.0041000000000000],EUR[3260.094507222000000],USD[0.000000118673898] |
| 02709085 | ETH[0.407323509741 0000],SOL[1.1000000000000000] |
| 02709087 | BTC[0.001047600000000],ETH[0.009607560000000],ETHW[0.009607560000000],USD[0.7369508214174362],USDT[14.9715736270955487] |
| 02709089 | ETH[0.000000013841620],USD[0.0029441418374948],USDT[0.0000545057730715] |
| 02709094 | USD[25.0000000000000000] |
| 02709095 | BAO[2.0000000000000000],ENJ[19.290471970000000],FTM[37.307137230000000],KIN[1.000000000000000],MATIC[55.987964960000000],RUNE[4.571501390000000],UBXT[1.0000000000000000],USDT[0.000000160861933] |
| 02709096 | ATLAS[1248.285670193087272],POLIS[28.494300000000000],USD[1.0826347370258176] |
| 02709100 | ATLAS[3.537030310000000],AUD[0.0070237302886681] |
| 02709110 | ATLAS[6100.000000000000000],BICO[0.087443710000000],RSR[9600.000000000000000],USDT[449.5747348650024666] |
| 02709111 | ATOMBULL[151.971120000000000],MATICBULL[34.693407000000000],TOMOBULL[20896.029000000000000],TRX[0.125201000000000],USD[9.4411418974472 84],USDT[0.000000089002924],XTZBULL[68.9868900000000000] |
| 02709116 | BAO[1.0000000000000000],MATIC[17.484347140000000],USD[0.0050233155299804] |
| 02709124 | KIN[1.0000000000000000],USD[9.7971918206555889] |
| 02709125 | DOGE[0.0002126146276653],SOL[0.0474692213027665],USD[0.0000000144204340] |
| 02709142 | AAVE[0.000000661556971 4],ALICE[0.000004860617433 6],AVAX[0.000010061977365 8],BAO[4.0000000000000000],BAT[0.000000041947444],BICO[0.000000072010792],BNB[0.000006439220049],BTC[0.000000007189003 5],CHR[0.002345553779022],CRO[0.0074994272040608],CRV[0.000000009353200 3],CVX[0.000000009353200 3],DFL[0.000000005437562],DOT[0.000000758289372 40],ENS[0.000000000989386],ETH[0.001212845863066],ETHW[0.0011991558630666],EUR[0.0030360938471584],FTM[0.0000000021556638],GALA[0.0047353377937663],GENE[0.0000000477867 2],HXRO[0.000517953256386],IMX[0.000012533496936 4],KIN[3.0000000000000000],MANA[0.0012659474270000],MATIC[0.0000543144201951],MBS[0.0006144353583 11],PRISM[0.0000000028584911],RNDR[0.0000975885529136],ROOK[0.0000010268307309],RUNE[0.000924714584899 8],SAND[0.000147524856741 7],SNX[0.000036179125962 70],SOL[0.000000305402097],STEP[0.000000098191 380],STG[0.000000004265417 6],SUSHI[0.000256351195164 8],TLM[0.0000000042214330],UNI[0.000001659274524 1],USD[0.0013287945757743],YFI[0.0000000305402097] |
| 02709143 | ATOM[0.000000006429581 8],DOT[0.0000000008000000],KIN[3.0000000000000000],LUNA2[0.031998108130000 0],LUNA2_LOCKED[0.0746622523100000],LUNC[7081.068589494833584 0],TONCOIN[0.000000004560112] |
| 02709146 | BAO[1.0000000000000000],NFT [30763409878886895][1],NFT [319630851130194253][1],NFT [470503634528268876 0][1],USD[0.000000022492962] |
| 02709148 | AKRO[1.0000000000000000],AVAX[0.0094594600000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[11.0000000000000000],SOL[0.0000000105760000],TRX[4.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000039500000000],USD[0.000000051587153],USDT[0.000009742026252 0] |
| 02709156 | AAVE[0.0010364294832653],BRL[3046.790000000000000],BRZ[0.003428550000000],BTC[0.0324000000000000],USD[0.000000032345026],USDT[0.000000011226280] |
| 02709158 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.000000300000000],USD[0.000000002297103626] |
| 02709159 | TRX[0.000001000000000] |
| 02709161 | DOGE[0.293343400000000],EUR[4836.617420920000000],USD[125.863658871885 1483],USDT[0.0000001413805342] |
| 02709165 | AAVE[0.0098420000000000],AGLD[0.0777200000000000],BADGER[0.0085700000000000],BTC[0.000286300000000],CREAM[0.0091540000000000],LOOKS[0.9966000000000000],OMG[0.4967000000000000],PEOPLE[9.8160000000000000],RAMP[463.0000000000000000],SLP[9.4960000000000000],SOL[0.009840000000000],USD[0.169688296 6000000],USDT[0.0068153250000000] |
| 02709172 | 1INCH[0.1090912700000000],ALPHA[0.432397520000000],AMPL[0.051528488222724320],BADGER[0.0146522700000000],CREAM[0.005651830000000],KNC[0.261437240000000],LINK[0.013431150000000],MTA[0.441527670000000],ROOK[0.002044630000000],SNX[0.048689440000000],UNI[0.019539070000000],USDT[144.532167179 2437712] |
| 02709173 | USD[18.1832237350000000],VGX[240.0000000000000000] |
| 02709175 | TONCOIN[0.0840400000000000],USDT[0.003004000000000] |
| 02709176 | RX[0.0008500000000000],USD[0.0067437911500000] |
| 02709178 | AVAX[1.052235020000000],BTC[0.148475142550000000],CHF[26.030511850000000],CRO[25.409560180000000],ETH[1.254036997000000],ETHW[0.8590899806000000],EUR[0.000047743263087],FTM[66.908921980000000],FTT[8.456651080000000],LINK[73.782501000000000],LUNA2[0.000234227437000],LUNA2_LOCKED[0.000521 31973530000],LUNC[48.650772830000000],MANA[9.362363210000000],MATIC[136.973970000000000],SAND[4.894355480000000],SHIB[1966873.140553470000000],SOL[5.755016352500000],SUSHI[18.470704211001200 0],USD[3512.820332116032168],XRP[40.793570180000000] |
| 02709180 | ETHW[0.403264000000000],ZRX[0.0000000598032000] |
| 02709184 | USD[0.0047247700000000],USDT[0.0000000128462210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02709185 | AKRO[17.000000000000000],APE[0.000000005094200],BAO[35.000000000000000],CHZ[1.000000000000000],DENT[9.000000000000000],ETH[-0.000000019964046],ETHW[0.000063066031875],GRT[1.000000000000000],KIN[34.000000000000000],LTC[0.000000055000000],MATIC[1.000000000000000],RSR[6.000000000000000],SOL[0.000000152695099],TRX[0.000233000000000],UBXT[14.000000000000000],USD[0.000000002259458],USDT[0.000000039887634] |
| 02709197 | FTT[0.034900000000000],GBP[0.000000034488870],PRISM[8.578939509484377],SHIB[0.000000075037106],USD[0.421506535000000] |
| 02709198 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000018650982772],USDT[0.000000093253354] |
| 02709208 | APE[0.087752440000000000],BNB[0.000000008451808],TRX[0.000046000000000],USD[6.975433135125000],USDT[0.000000053705826] |
| 02709212 | DOGEBULL[5.224518720000000],USD[59.488414491297580] |
| 02709214 | SLP[479.284024914500000],TRX[1.000000000000000] |
| 02709216 | BTC[0.000000061884884],FTT[0.000000089467390],GBP[0.002527080416981,2],LUNA2[4.857461091000000],LUNA2_LOCKED[11.334075880000000],LUNC[15.647771000000000],TRX[0.000086000000000],USD[0.000000157375547],USDT[0.000000011849393,7] |
| 02709218 | TRX[0.000011000000000],USD[100.000000000000000] |
| 02709219 | USDT[50.000000000000000] |
| 02709220 | SOL[0.000000049311000] |
| 02709222 | AKRO[2.000000000000000],AUDIO[1893.549451250000000],BAO[8.000000000000000],BAT[0.000443940000000],BTC[0.003776970000000],DENT[1.000000000000000],DOGE[1.000000000000000],FTM[62.509545390000000],GBP[0.004737960603326,9],IMX[153.724807605912390,0],KIN2[0.000000000000000],LUNA2[0.000207856190500,0],LUNA2_LOCKED[0.004849977770001],LUNC[45.261123090000000],RENI[296.756228870000000],RSR2[0.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.515209305060242,2] |
| 02709226 | 1INCH[0.999430000000000],DOGE[0.988790000000000],EMB[9.924000000000000],ETH[0.016831310000000],ETHW[0.016625960000000],OMG[1.999620000000000],USD[4.237576037000000],USDT[0.003542100307760,0] |
| 02709233 | HNT[0.000414591329080],LTC[0.000000004300000] |
| 02709235 | FTT[0.009506035315094,7],SOL[5.499676750000000],TRY[0.016738285300000],USD[0.002808259221950],USDT[0.005855440125000] |
| 02709236 | USD[0.032985730000000] |
| 02709244 | ATLAS[380.000000000000000],FTT[1.661082370000000],USD[0.000000572476370],USDT[0.007412859336152] |
| 02709248 | ATOM[0.010000000000000],BNB[0.000000030204950],IMX[314.002223330000000],NFT[560552728839948608][1],USD[0.225371177393632],USDT[0.701438513250000] |
| 02709249 | AVAX[0.000400048927400],AVAX[0.002907000000000],KIN[1.000000000000000],POLIS[4.192454330000000],UBXT[1.000000000000000],USD[0.000002093070145] |
| 02709255 | ETH[5.159166600000000],ETHW[5.159166685526180] |
| 02709256 | USDT[0.000000477308611] |
| 02709266 | BAO[5.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],NFT[314694976142288282][1],NFT[498479480389550728][1],NFT[535543641665578781][1],USD[0.000000006112684,4] |
| 02709276 | BULL[0.486098884268595,2],DOGEBULL[11.731537810000000],ETHBULL[0.084452930000000],USD[0.003984167633210],USDT[0.000021917240450] |
| 02709278 | ATLAS[2970.000000000000000],FTT[0.000000040912677,5],USD[1.085784321500000],USDT[0.000000010247293] |
| 02709284 | BTC[0.001843540000000],TRX[0.000001000000000],USD[0.000001042494338],USDT[0.000835114910803] |
| 02709287 | ETHW[0.001999640000000],POLIS[23.700000000000000],TRX[0.000030000000000],USD[140.737740119247262,1],USDT[98.373214960230530,1] |
| 02709289 | ETH[0.000000006000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[25.000038152169160,3] |
| 02709291 | ATOM[1.745015450000000],AURY[8.217627800000000],BTC[0.025294470000000],ETH[0.164241489500000],ETHW[0.000830609500000],EUR[1070.630173925581485,1],FTT[25.234784210000000],LUNA2[0.138286591100000],LUNA2_LOCKED[0.322668712500000],LUNC[0.430000000000000],SOL[9.676232535000000],SRM[111.6915866200000000],STETH[0.000163764251145,3],TRX[0.000035000000000],USD[0.000000700790419276860],USTC[0.680000000000000] |
| 02709296 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000042984421],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000009281722071,1],USDT[0.000004530541455] |
| 02709299 | USD[0.000000057731025] |
| 02709300 | 1INCH[349.894657561093920,0],APE[75.009927160000000],AVAX[19.271843766183370,0],AXS[34.053784266485470,0],BNB[0.000000085000000],BTC[0.070134150066140,0],CHZ[0.070134150066140,0],ETH[0.014173769408473100],ENJ[853.979111000000000],ETH[0.5439896202371300],ETHW[0.409343274811470,0],FTM[2151.233506453152470,0],FTT[39.299301600000000],LINK[117.341971285554520,0],LUNA2[0.023226007530000],LUNA2_LOCKED[0.052094017560000],LUNC[3.810700552097100],MANA[532.998030000000000],MATIC[932.293947106103400],SAND[340.000000000000000],SOL[23.755467573190300],SUSHI[282.221983936188480],USD[1.387251468062184700000000],USDT[0.000000139112556],XRP[2675.415115835970400] |
| 02709301 | BTC[0.000654447170000],EUR[0.000000045103960],USD[1.347726800000000] |
| 02709302 | USD[0.145288564558107,0],USDT[0.000000005741395,6] |
| 02709307 | ETH[0.060000000000000],ETHW[0.060000000000000],EUR[0.000000065922052],USD[4.486759300000000] |
| 02709313 | TRX[0.000010000000000],USD[1.283405919000000],USDT[0.003983000000000] |
| 02709314 | POLIS[3.100000000000000],TRX[0.000001000000000],USD[0.694462245750000],USDT[0.053440225000000] |
| 02709317 | BOBA[62.756039830000000],OMG[62.756039830000000],USD[-0.368671840000000] |
| 02709318 | AKRO[0.000000005894872],ATLAS[0.000000036384183],AVAX[0.000000005073450],AXS[0.000000014854218],BAO[0.000000024787146],BAT[0.000000039760833],BICO[0.000000000266668],BLT[0.000000061252874],BTC[0.000000024000000],CHR[0.000000044210930],CHZ[0.000000050978306],COPE[0.000000035440000],CRO[0.000000037743164],DENT[0.000000001915269],DFL[0.000000009680600],DOGE[561.431463026529040],DOTU[0.000000086932813],ETHW[0.000000029434464],EUR[0.000000044304092],FIDA[0.000000001913420],FTM[0.000000063532895],FTT[0.000000073661450],GALA[0.000000013146],GALA[0.000000000039633610],GODS[0.000000000044753],HMT[0.000000025328928],HUM[0.000000004549576],KIN[0.000000008934261],KSHIB[0.000000010731365],LRC[0.000000000456682],OMG[0.000000075520000],REEF[0.000000026118309],RSR[0.000000004235090],SHIB[104192.14042311979389],SOL[0.000000015123036],SPELL[0.000000042698957],STARS[0.000000000206451],STORJ[0.000000001799666],SUSHI[0.000000015929560],SWEAT[0.000000080845060],TOMO[0.000000063250000],TRX[0.000000029678304],USD[0.000000066264252],USDT[0.000000003573843,1],YFI[0.000000007283536,4] |
| 02709325 | EUR[0.545175759254423],MX[0.000000034234122],RCD[0.000000053829246],MATIC[0.000000032176000],SAND[0.000000024593],USD[0.024850150373408,4],USDT[0.000000241823822] |
| 02709329 | ATLAS[0.000000008400000],BCD[1.000000000084484816],BTC[0.000000001005114],BULL[0.000000051500000],FTM[52.100377000000000],FTT[155.000000009408431,1],JOE[549.622472600000000],LUNA2[0.396262332600000],LUNA2_LOCKED[0.924612109400000],LUNC[1.276515063273950,7],SAND[59.566266540000000],SOL[1.028013883351885],USD[0.092752054589392],USDT[0.000000036214854] |
| 02709330 | BTC[0.000000009000500],GBP[0.000000007252308],USDT[0.000000000176760029] |
| 02709331 | EUR[0.075743100000000],USD[0.001825607886227],USDT[0.000657117600029] |
| 02709334 | AAVE[0.000000000000000],AUDIO[2399.544000000000000],BICO[0.000000022000000],BNB[1.000000000000000],BTC[0.057662040000000],DOGE[6175.643795370000000],LINK[100.178850010000000],LRC[10.580.089889800000000],LTC[8.511728050000000],LUNA2[64.172225020000000],LUNA2_LOCKED[149.735191700000000],MANA[1494.772950000000000],SAND[2881.559770000000000],SLP[36987.027912680000000],STORJ[1257.576770000000000],USD[0.002037041988814,4],XRP[3631.460000000000000] |
| 02709335 | ALICE[16.996600000000000],ATLAS[2749.450000000000000],FTT[0.101650847816550,0],GALA[209.952000000000000],MANA[112.977400000000000],MATIC[130.000000000000000],SAND[83.983200000000000],STARS[23.995200000000000],TLM[960.807800000000000],USD[0.005753647508868],USDT[0.000000005334523] |
| 02709342 | LUNA2[0.991749541400000],LUNA2_LOCKED[2.314082630000000],USD[0.000000115491666],USDT[0.000000002806727] |
| 02709344 | BAO[1.000000000000000],KIN[1.000000000000000],STEP[1740.222581670000000],UBXT[1.000000000000000],USDT[0.000000091344244] |
| 02709348 | AKRO[1.000000000000000],APT[0.006510360000000],BAO[12.000000000000000],BTC[0.000000083000000],DENT[2.000000000000000],DOGE[0.588614700000000],ETHW[0.000000020000000],KIN[15.000000000000000],NFT[340743285100417284][1],SOL[1.476083400000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.167680211470747478] |
| 02709352 | USDT[0.000001447767690] |
| 02709353 | CAD[0.000000021290500],TRX[0.622675000000000],USD[0.000000002500000],USDT[0.000000060000000] |
| 02709357 | BNB[0.000871910000000],USD[4.798006274286940] |
| 02709358 | GBP[3.472798510000000],USDT[1.771241971617000] |
| 02709360 | ATLAS[2979.946800000000000],IMX[6.398784000000000],USD[0.261784750000000],USDT[0.000000046185400] |
| 02709370 | IMX[0.600000000000000],LUNA2[0.045689569720000],LUNA2_LOCKED[0.106608966000000],LUNC[9949.000000000000000],MATIC[0.788524870000000],NFT[291762019206638797][1],USD[0.003661564907280],USDT[0.000019896600000] |
| 02709374 | USD[25.000000000000000] |
| 02709375 | ETH[0.000000025000000],NFT[316459187301956224][1],NFT[413201419874701466][1],NFT[471604433172934190][1],SOL[0.000000088580000],USD[0.000129986832899],XRP[0.000000004800000] |
| 02709387 | IMX[414.317120000000000],TRX[0.000010000000000],USD[0.758650250000000],USDT[0.000000141222234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02709396 | LTC[0.00004575000000000],TRX[0.000051000000000000],USDT[0.000000000056857] |
| 02709401 | IMX[10.99780000000000000],USD[0.32682128925200000] |
| 02709402 | TONCOIN[0.00352481000000000],USD[0.000000005962489 6],USDT[1.85565688980000000] |
| 02709417 | USD[-19.48760531650812 00],USDT[98.64791569414642 52],XRP[50.000000000000 0000] |
| 02709420 | ETH[0.00100000000000000],ETHW[0.00100000000000000],FTM[92.98670000000000000],SOL[3.11969790000000000],USD[1.64684137052500 00] |
| 02709424 | CHF[0.00011343999959013],USD[0.00002395004191 88] |
| 02709430 | BTC[0.10478185000000000] |
| 02709432 | SOL[0.00000000750000000],USD[0.000000006729348] |
| 02709434 | BTC[0.00000049383344],FTT[0.00000000555079 93],LUNA2[0.00000000680000 00],LUNA2_LOCKED[1.35926619900000 00],SOL[1.275743451307531 0],USD[0.00000025407704 0],USDT[271.461917717174663 09] |
| 02709435 | USD[0.000000022835312] |
| 02709438 | FTT[1.09982000000000000],POLIS[84.40951062325200 00],USD[0.018219266000000] |
| 02709439 | BAO[1.00000000000000000],KIN[4.00000000000000000],USD[0.000001372379192] |
| 02709441 | DENT[2.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.00139899296 46068],USDT[0.000000089132 736] |
| 02709442 | USDT[40.00000000000000000] |
| 02709449 | KIN[2.00000000000000000],SOL[0.00000263171433 81],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00074714501737 80],XRP[0.000000050817 350] |
| 02709452 | TONCOIN[0.09960000000000000],USD[0.00000000963570 64],USDT[0.000000018464 120] |
| 02709455 | SGD[18.76236674000000000],USDT[0.000000037165352] |
| 02709456 | AVAX[4.00000000000000000],DOGE[129.00000000000000000],LUNA2[0.06544997567000 00],LUNA2_LOCKED[0.15271660990000 00],LUNC[0.87000000000000000],SHIB[7600000.00000000000000000],SOL[1.00000000000000000],USD[0.06208847005000000],XRP[100.00000000000000000] |
| 02709459 | CRO[197.26209292000000000],EUR[0.00000001819410 11],GALA[228.04712440000000000],SAND[25.10112181000000000],SHIB[1193887.29703915000000000],SPELL[5523.15305761000000000],TLM[261.80316669000000000],USD[0.00000016971392 8],XRP[45.74824628000000000] |
| 02709460 | USD[0.00000000845581 53],USDT[0.000000007575667 9] |
| 02709463 | USD[0.000000003188800] |
| 02709466 | ALGO[0.73264937000000000],BTC[0.00000000060000000],ETH[0.20691460349678 39],EUR[0.00000000580826 04],FTT[25.00000003922544955],USD[-21.92124042502150 16],USDT[68.45755410000000000] |
| 02709468 | NFT (473602497556772254)[1],TONCOIN[1.00000000000000000],USD[25.00000000000000000] |
| 02709476 | ATLAS[499.66399742759391 52],ENJ[133.82600000000000000],ETH[0.00000000087361 92],EUR[0.00000000028105 0],SAND[13.85312818012800 00],USD[0.00264126319425 86] |
| 02709478 | ATLAS[18239.32682000000000000],EUR[0.00000011807475 ],FTT[30.89866140000000000],POLIS[227.50000000000000000],USD[23.30449869136250 00],USDT[0.000000150002170] |
| 02709479 | ALICE[1.70000000000000000],AUDIO[10.00000000000000000],BTC[0.00089658000000000],CHZ[30.00000000000000000],FTT[0.10000000000000000],LINK[2.89947800000000000],NEAR[2.20000000000000000],POLIS[48.89278200000000000],SNX[1.30000000000000000],STARS[131.98992000000000 0000],UNI[2.29958600000000000],USD[33.93570991077 50000] |
| 02709483 | APE[3.64250363386779 72],AURY[0.00006892000000000],BIT[0.00000004393375],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00001292139436] |
| 02709486 | DENT[1.00000000000000000],EUR[0.00749185885772 43],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00182690147506 70],USDT[0.01190809131411 98],WAVES[0.00091466000000000] |
| 02709488 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BNB[0.00000010000000],DENT[2.00000000000000000],ETH[0.00000090598851],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[2.00000000000000000],TRX[2.00077700000000000],UBXT[1.00000000000000000],USD[0.000000064768754] |
| 02709489 | USD[25.00000000000000000] |
| 02709490 | BAO[2.00000000000000000],BTC[0.00153370000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.000007660536414] |
| 02709496 | TONCOIN[2.50000000000000000],USD[0.00503898220000000],USDT[0.005400000000000000] |
| 02709504 | ATLAS[76.77200399000000000],SAND[0.00244840000000000],USD[0.02244864000000000],USDT[0.000000023932042] |
| 02709507 | BTC[0.00180000000000000],ETH[0.01199760000000000],ETHW[0.01199760000000000],POLIS[0.00002000000000000],USD[37.98812873299180 00] |
| 02709508 | ATLAS[9.65600000000000000],USD[0.00019314125043 4],XRP[0.00000001000000] |
| 02709509 | USD[0.000000032770000],FTT[0.00000001775965 0],TRX[0.00077900000000000],USD[172.55305850828773 210000000000],USDT[198.40000000235 80016] |
| 02709510 | BTC[0.03206059857826 67],ETH[0.00000035782645],ETHW[0.00000035782645],EUR[7355.84196526700 75816],FTT[0.02931235277 04040],KIN[1.00000000000000000],USD[0.58267599083948 15],USDT[0.000122034578 0648] |
| 02709512 | FTT[0.00000008837830],USD[0.000103525873392],USDT[0.00001482210859 22] |
| 02709516 | MBS[0.29987200000000000],USD[11.16153563936797 2],USDT[0.000000525144247] |
| 02709520 | AXS[1.30000000000000000],BTC[0.00230000000000000],CHZ[50.00000000000000000],CRO[439.91200000000000000],FTT[1.99960000000000000],GALA[259.94800000000000000],HNT[6.00000000000000000],RSR[769.84600000000000000],SAND[65.98680000000000000],SHIB[2100000.00000000000000000],SOL[4.98000000000000000],TRX[412.10000100000000000] |
| 02709521 | AVAX[5.89968000000000000],BTC[0.14849952200000000],DOT[12.69947800000000000],ETH[1.42004416000000000],ETHW[1.31264416000000000],EUR[0.00000002000000000],FTM[969.91864000000000000],FTT[5.00000000000000000],LINK[15.49856000000000000],MANA[117.99334000000000000],MATIC[387.95320000000000000],SAND[23.99748000000000000] |
| 02709523 | EUR[0.00000001693579 90] |
| 02709525 | MBS[0.98328000000000000],SOL[0.00000010000000],STARS[9.94129000000000000],USD[0.00000050841224 3],USDT[0.000157908448567] |
| 02709527 | DENT[1085.50022670409950 72] |
| 02709533 | TRX[0.00001000000000000],USD[0.000000086341024],USDT[0.000000001901800] |
| 02709537 | SHIB[150392.24.06690334000000000],TRX[1.00000000000000000],USD[8.31841032000000 323] |
| 02709539 | APT[0.49103909000000000],AVAX[0.25252617000000000],CQT[0.00030452000000000],DOT[0.61086303000000000],ETHW[0.30505560000000000],FTT[0.00000144000000000],GT[0.63225968000000000],NEAR[1.65873848000000000],USD[3.32629612505050 831] |
| 02709541 | USD[26.46215849000000000] |
| 02709545 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHZ[2.00000000000000000],DENT[3.00000000000000000],EUR[2.74212772642432 30],FTM[0.15122286000000000],GRT[1.00000000000000000],KIN[5.00000000000000000],LTC[0.00159068000000000],MATH[1.00000000000000000],MATIC[1.03785255000000000],RAY[0.00372593000000000],RSR[1.00000000000000000],SOL[0.00002669000000000],SRM[0.07058109000000000],SUSHI[0.05493236000000000],TOMO[1.03237692000000000],TRX[1.00000000000000000],USD[0.000000038110647] |
| 02709550 | ETHBULL[0.00000000400000000],FTT[0.10000000000000000],USD[0.00131914285 47390] |
| 02709552 | ATOM[0.00000009418580 0],AUD[0.00000008286528 0],BCH[0.00857520000000000],BNB[0.06987400000000000],BTC[0.00769555081027 00],ETH[0.07896728785673 8],ETHBULL[26.04910000000000000],ETHW[0.07896728785567 38],FTT[6.26273671968881 30],LINK[0.59789400000000000],LTC[0.54088243964118 00],LUNA2[0.07187383072 00000],LUNA2_LOCKED[0.16770560500000000],LUNC[1.79079662000000000],SHIB[1200178.00000000000000000],SOL[0.00000048626],USD[35.97084118823710953 2],XRP[41.55602416806301 00] |
| 02709554 | CRO[0.00000000461336 25],ETH[0.00000000426145 60],GRT[0.00000000001415 40],HNT[0.00000000774917 00],LINK[0.00000000049847 33573654297],LRC[0.00000000147456 1],MANA[166.00000000079471 350],SAND[120.00000000001333 030],SHIB[0.00000000558718 0],SOL[10.21795600591195 0],USD[0.00000004829163 5],XRP[0.00000009839063 8] |
| 02709571 | 1INCH[0.48735922000000000],AKRO[8.00000000000000000],AUD[0.00000012527890 95],BAO[4.00000000000000000],BAT[1.00580373000000000],DENT[5.00000000000000000],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[13.00000000000000000],MSOL[63.36166601761491 55],RNDR[0.00364628000000000],USD[0.00000000365000000] |
| 02709574 | SOL[0.00000000365000000] |
| 02709575 | AKRO[2.00000000000000000],ATLAS[15746.82518050000000000],AURY[338.62058216000000000],BAO[1.00000000000000000],CRO[5321.13118660296044 60],DENT[1.00000000000000000],DYDX[248.51049631000000000],ETHW[0.58886474000000000],FTM[622.19655640188618 25],GRT[1.00000000000000000],KIN[6.00000000000000000],MANA[244.66117024000000000],MATIC[305.79522027000000000],RSR[1.00000000000000000],SAND[423.64682724000000000],SOL[22.22130500017 94883],SOS[192201310.94883111 0000000],TRX[1.00000000000000000],UBXT[34.00000000000000000],USD[0.00000010504266 5],USDT[4614.19242089927 03791] |
| 02709580 | ATLAS[3060.00000000000000000],POLIS[60.00000000000000000],USD[0.00114152675000 00],USDT[0.000000085759080] |
| 02709581 | ALEPH[0.00000000000000000],APE[1.30000000000000000],ETH[0.17100000994076 30],EUR[30.30467072835347 596],MATIC[166.38272092800000000],USD[-1.29458608522340400 0000000],USDT[0.000000030018475] |
| 02709583 | 1INCH[53.13898304737644 00],AMPL[8.69275036206284 15],AVAX[0.00000005236540 0],BNB[0.00000000393745 1],BTC[0.00434101048130 0],CUSD[0.00000002347830 0],DAI[0.00000000390000 0],DOT[18.99639000349787 00],FTT[0.00260737449794 652],LTC[0.00412453842955 12],LUNA2[0.01289343381000 00],LUNA2_LOCKED[0.03008478890000 00],LUNC[20.00000000000000000],MATIC[0.00000000569939 0],RAY[24.29608210617556 756],SOL[0.00000041132171 0],UNI[0.00000003314275 00],USD[0.00099388244697 001],USDT[0.00000000810758 00],XRP[0.75107934636885 00] |
| 02709586 | GOG[188.00000000000000000],MATIC[200.00000000000000000],USD[1.01049634500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02709587 | USD[44.780853239091.9900] |
| 02709599 | BOBA[503.632740000000000000],FTT[20.698490000000000000],GOG[2445.759828000000000000],MBS[3359.000000000000000000],SOL[13.724436220000000000],USD[0.165983346050000000] |
| 02709604 | USD[25.000000000000000000] |
| 02709606 | USDT[14.000000000000000000] |
| 02709607 | COPE[41.000000000000000000],TRX[0.000010000000000],USD[34.925516300000000000],USDT[0.000000052332000] |
| 02709612 | ETH[0.000000082378813],TRX[0.000000063760827],USDT[0.000127641222403] |
| 02709616 | BNB[0.000000042835244],CEL[0.000000021583231],DOT[0.000000021710789],ETH[0.000000084644343],STARS[0.000000095491094],TRX[0.000030000000000],USD[-0.004717539467347 11],USDT[0.007632000000000] |
| 02709617 | BTT[100000.000000000000000000],ETHW[45.000000000000000000],HBB[71.000000000000000000],LDO[235.000000000000000000],LUNA2[1.155250330000000000],LUNA2_LOCKED[2.695584102000000000],SOL[33.007232000000000000],USD[2.116126524825 6800],USDT[0.000000010497 6048] |
| 02709618 | ETH[0.000000000002890946],USD[0.0000000004055 1201] |
| 02709620 | AUD[0.007232211 14003 04],USD[0.227260107 405802] |
| 02709621 | ROOK[0.000221570000000],USD[0.000010710712],USDT[0.000000002262644 0] |
| 02709622 | 1INCH[0.031122922416000],AKRO[8.000000000000000000],AXS[0.000012750000000],BAO[7.342747490000000],BTC[0.000000030000000],CHZ[1.000000000000000],DENT[4.000000000000000],EUR[0.0000001 15648263],FRONT[1.0000000000000 00],GRT[0.204186221 8620668],HXRO[2.000000000000000],KIN[17.660633400000000000],LINA[0.026527590000000],MANA[0.025350160000000],MATH[1.000000000000000],OMG[0.001372700000000],PAXG[0.000024600000000],RSR[4.000000000000000],SAND[0.00004520000 0000],SHIB[0.000000006614300],SRM[0.024350880000000],SXP[0.00088120000 0000],TOMO[0.00036560000 0000],TRU[1.000000000000000],TRX[6.0000000000000 00],UBXT[7.000000000000000],USDT[0.000000036017 4470] |
| 02709625 | AXS[7.900000000000000000],RUNE[42.600000000000000000],SHIB[800000.000000000000000000],SOL[12.609431900000000000],TRX[0.353398000000000],TULIP[1.400000000000000],USD[-0.001642675627 5762],USDT[0.851711660 0122105] |
| 02709626 | BNB[0.004000000000000000],USDT[0.146300330000000] |
| 02709631 | ATLAS[590.000000000000000000],POLIS[12.797460000000000000],USD[0.439097205250 0000] |
| 02709633 | FTM[2.192709800000000000],XRP[0.302739191 0000000] |
| 02709637 | STARS[8.000000000000000000],USD[3.930448100928653 8] |
| 02709638 | CHZ[950.339345560000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000031927421],XRP[1628.891724850000 0000] |
| 02709640 | ATLAS[389.899300000000000000],AURY[3.998670000000000000],POLIS[0.099411000000000],SPELL[2998.936000000000000000],USD[0.485861823250 0000],USDT[0.000000012 5924202] |
| 02709645 | FTT[0.199960000000000000],TRX[0.000001000000000],USD[0.399463349250 0000],USDT[0.000000007 1258160] |
| 02709649 | AKRO[1180.198253880000000000],BAO[2.000000000000000000],CEL[54.723223170000000000],KIN[199605.562640320000000000],KSHIB[362.552069270000000000],MANA[0.002794550000000],RSR[1.000000000000000],SAND[43.799860550 0753100],SHIB[499.6344612 7000000000],UBXT[1.0000000000000 00],USD[0.000913281 9533483] |
| 02709650 | BNB[1.704581997 2127200],BTC[0.015510522330 0000],ETH[0.215076430 8000000],ETHW[0.213925746 3000000],FTM[381.000000000000000000],SOL[4.427934686100000000],USD[0.126298356700000],USDT[0.386867288 3750000] |
| 02709651 | AAVE[8.760000000000000000],ALDO[385.000000000000000000],AVAX[5.1000000000000000 00],BAL[5.360000000000000000],BCH[7.432000000000000000],DOT[17.200000000000000000],ETH[0.066000000000000000],ETHW[0.033000000000000000],FIDA[162.000000000000000000],FTT[3.000000000000000000],HGET[124.050000000000000000],HNT[12.900000000000000000],USD[TI38.632745699840000],YFI[0.256000000000000000],KNC[18.600000000000000000],MAPS[292.000000000000000000],MOB[58.500000000000000000],NEAR[16.000000000000000000],ROOK[0.846000000000000000],RUNE[199.200000000000000000],SOL[3.850000000000000000],SRM[145.000000000000000000],SUSHI[8.500000000000000000],SXP[319.500000000000000000] |
| 02709653 | USD[2024.589291643956000000000000] |
| 02709654 | LTC[0.000004800000000],USDT[0.000000009566600] |
| 02709662 | BICO[20.000000000000000000],BTC[0.000470500000000],CONV[10000.000000000000000000],FTT[0.700000000000000],LUNA2[0.145582105600000],LUNA2_LOCKED[0.339691579700000],LUNC[31700.810000000000000000],MBS[50.000000000000000000],USD[-12.400593547 96617] |
| 02709665 | USDT[0.000000014527820] |
| 02709668 | BTC[0.000000019736172],DOGE[0.647034480000000],EUR[0.003611709119 4324],LTC[0.008136784490 0000],LUNA2[8.950944326000000],LUNA2_LOCKED[20.885536760 000000],LUNC[35125.005000000000000000],MATIC[0.891816200000000],USD[0.632358882603 0625],USDT[16.194329077 6840970],USTC[1244.215603442762 4800] |
| 02709669 | BTC[0.000985030000000],EUR[0.000078934161 3469],USD[-0.005011001000000] |
| 02709672 | APE[0.000000005000000],ETH[0.000000083000000] |
| 02709675 | AURY[225.747825510000000000],USDT[0.000000062028 6844] |
| 02709676 | BNB[0.000000017146819 7],LUNA2_LOCKED[0.486982692900000],LUNC[0.360000000000000],MATIC[0.000000017512200],TRX[0.000000006545552],USD[0.000000013308 2588],USDT[0.000287551 1802475] |
| 02709681 | MATIC[0.020000000000000000],USD[3913.648216702750 0000] |
| 02709684 | BTC[0.000000018836 1352],USD[0.000000016902464] |
| 02709692 | IMX[7.998400000000000000],USD[0.157219160000000] |
| 02709693 | APE[0.043266000000000000],AVAX[0.000000007000000],BNB[0.000000070000000],ETH[0.000000050000000],LUNA2[24.558171640000000],LUNA2_LOCKED[57.304005000000000],LUNC[0.007804220000000],SOL[7.270000000000000],USD[0.000880172627 9871],USDC[1757.560000000000000000],USDT[0.000000051 345434] |
| 02709696 | USD[0.000000083450000],USDT[0.000000007850752] |
| 02709697 | USD[25.000000000000000000] |
| 02709698 | USD[25.000000000000000000] |
| 02709699 | 1INCH[0.000000002417680 0],FTT[0.000000061639967],USD[1.071638076853 6310] |
| 02709701 | BTC[0.001100000000000],SOL[0.190000000000000],TRX[0.000001000000000],USD[-11.220686730000000],USDT[102.516634377500 0000] |
| 02709705 | HMT[678.935020000000000000],IMX[470.349384000000000000],TRX[0.000000090000000],USD[0.080163265000000],USDT[255.438667 2645476792] |
| 02709710 | BNB[0.000000013834270],BTC[0.000000092769700],FTT[0.103601237790 8359],TONCOIN[0.734291963385 2204],USD[0.000000036 6651250] |
| 02709712 | AVAX[0.000000049808613],CRO[0.362900000000000],FTT[0.274035800678 0538],POLIS[0.068938500000000],USD[0.004991639815 0000] |
| 02709721 | ATLAS[7.940400000000000000],BTC[0.000010320000000],DOGE[964.629500000000000],LINK[0.097530000000000],MANA[0.994300000000000],RSR[7.245000000000000],SXP[0.044900000000000],USD[2.437804953692 5000],XRP[0.791000000000000] |
| 02709725 | EUR[0.580098996724411 0],USD[0.116833742862 1152] |
| 02709726 | TRX[0.000777000000000],USD[0.000000059624896],USDT[0.616865475000000] |
| 02709734 | LOOKS[40.521018370000000000],SOL[0.439912000000000],TRX[0.000777000000000],USDT[1.741078002705 2252],USDT[1.050078137433 718] |
| 02709734 | BTC[0.000000060000000],TONCOIN[0.000000087606020],USD[0.000249963089 0930] |
| 02709738 | TONCOIN[40.891820000000000000],USD[5.693368010000 0000] |
| 02709740 | USD[25.000000000000000000] |
| 02709741 | USD[1003.916678365949 7485],USDT[1002.440000005972 7840] |
| 02709745 | ATLAS[710.000000000000000000],USD[0.354242072000000] |
| 02709747 | ABNB[0.004378590000000000],BNB[0.000000003749362],GBP[0.000000020530601],SHIB[3601920.788933940000000000],USD[0.000000009684 4335] |
| 02709755 | ETH[0.013907270000000000],ETHW[0.013907270000000],MANA[8.440724160000000],USD[0.000233306961492],USDT[0.000000029 4070080] |
| 02709759 | AXS[0.300000000000000000],BAO[10000.000000000000000000],BICO[0.999820000000000],BTC[0.000000000000000],ENJ[32.000000000000000000],ETH[0.042000000000000],ETHW[0.042000000000000],EUR[22.058515462000000],SAND[18.000000000000000000],SOL[0.219960400000000],USD[2.56433739 750000000] |
| 02709761 | ATLAS[1849.600000000000000000],USD[0.035692680000000000],USDT[0.0000001117 25332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02709762 | EUR[0.00164210000000000],USD[0.0000000660120210] |
| 02709763 | BNB[0.00000001000000000],USD[0.221182759573828] |
| 02709764 | ATLAS[440.000000000000000],FTM[62.732197126072660S],USD[0.0000010678843881] |
| 02709767 | USD[25.000000000000000] |
| 02709770 | ATLAS[690.000000000000000],MANA[22.000000000000000],USD[2.3125028180206810],XRP[0.988790000000000] |
| 02709773 | ALGO[44.694061510000000],KIN[1.000000000000000],USD[-1.0254128452190411000000000] |
| 02709774 | DFL[50.000000000000000],SOL[0.000000100000000],USD[3.055862279531 0484] |
| 02709775 | BNB[0.000000061910798],ETH[0.000000007068086],USD[0.0882019560783171] |
| 02709778 | FTT[0.000004200000000],KIN[1.000000000000000],USD[0.0000000841518891] |
| 02709788 | BOBA[24.741189010000000],OMG[25.741189019409100 0],USDT[0.000000030791700] |
| 02709789 | FTT[25.995060000000000],USD[0.0087546114880000] |
| 02709791 | CRO[2959.706000000000000],GENE[0.094460000000000000],POLIS[0.086800000000000],SHIB[15996800.0000000000000000],USD[0.3524167694000000],USDT[0.000000048076505] |
| 02709792 | USD[0.000000072603611] |
| 02709795 | USD[25.000000000000000] |
| 02709796 | ETHW[0.234158300000000],FTM[10.4277346696138409],HMT[0.702318760000000],REAL[0.0892400000000000],USD[0.000000086512014],USDT[0.000000085222821] |
| 02709798 | AXS[0.08487600000000000],BTC[0.000073755300000],CRO[8.2406000000000000],FTT[0.0706372100000000],GAL[0.057098000000000],GALA[3.9352000000000000],GMT[0.8419200000000000],HNT[0.0429810000000000],IMX[0.0299310000000000],LRC[0.4227800000000000],MANA[0.4586900000000000],SOL[0.0032745700000000],USD[90 16.437761660748750S0],YGG[0.565470000000000S] |
| 02709805 | BTC[0.025416500000000],DOT[39.900000000000000],FTM[2130.501680740000000],LINK[53.656800000000000],SAND[86.161100000000000],SOL[7.288542000000000],USD[0.0617622074255326] |
| 02709806 | USD[1.383309745562500O] |
| 02709809 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],MATIC[1.000000000000000],NFT[349284399419812724][1],NFT [513681687327819694][1],NFT [564549412846675847][1],OMG[1.000000000000000],RSR[2.000000000000000],TRX[8.000011000000000],UBXT[4.000000000000000],USD[0.0000000049815905],USDT[0.0000126696780588] |
| 02709814 | BAO[1.000000000000000],USDT[0.000000106320026] |
| 02709816 | SLND[151.270300000000000],TRX[0.000001000000000],USD[0.805510440000000] |
| 02709817 | ATLAS[6028.794000000000000],USD[0.638066471300000],USDT[0.008163000000000] |
| 02709821 | BTC[0.009474610000000],LRC[99.980000000000000],SHIB[599880.000000000000000],USD[1.557794500000000],USD[2.746548000000000] |
| 02709825 | BRZ[0.824200000000000],ETH[0.000000090000000] |
| 02709827 | USD[20.000000000000000] |
| 02709829 | DENT[2.000000000000000],ETH[0.128316330000000],ETHW[0.127226490000000],UBXT[1.000000000000000],USD[0.0000221339432377] |
| 02709831 | USD[0.000000060174660],USDT[4.065355899517476 0] |
| 02709835 | ETHW[0.077000000000000],TRX[0.000909000000000],USD[0.008032982548028 8],USDT[459.399323254708363 6] |
| 02709836 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.0000001 97000000],DENT[1.000000000000000],ETH[0.000000059118690],KIN[4.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000036034543],USTC[0.000000084891074] |
| 02709839 | BTC[0.001120000000000] |
| 02709840 | BTC[0.000000004000000],TONCOIN[546.496146000000000],USD[0.123105646350000 00],USDT[0.0045938465219909] |
| 02709842 | FTT[0.000000055774257],USD[0.004321300520034 8],USDT[0.000000051037003] |
| 02709843 | LTC[0.000000010000000],USDT[0.000000047242325] |
| 02709845 | BNB[3.000000000000000],BTC[0.020000000000000],ETH[0.460000000000000],ETHW[0.460000000000000],SOL[2.000000000000000],USD[2768.4032842555000000],USDT[0.0000000098894670] |
| 02709847 | TONCOIN[12.800000000000000],USD[0.041741440000000 00] |
| 02709851 | SOL[0.005259550000000],USD[5.337298143000000 00] |
| 02709853 | FTT[0.036990120000000],SPELL[700.000000000000000],USD[0.000001507515880] |
| 02709856 | AKRO[0.000000085174780],APE[0.000000086095946],AUDIO[0.000000088940247],AVAX[0.000000032369708],BAO[0.000000038247073],BNT[0.000000086275525],CHZ[0.000000053862521],DFL[0.000000037194361],ENJ[0.000000009284919],ETH[0.000000055705507],EUR[0.000017804612465550],GALA[0.000000071519685],IMX [0.000000004381963S],JET[0.000000030490000],KIN[0.000000086594083],KNC[0.000000038197937],LRC[50.317750478228370],MBS[0.000000036364269],REN[0.000000022191842],SAND[0.000000036930000],SHIB[0.000000031663372],SOL[0.000000032454691],SPA[0.000000086189544],SPELL[0.000000087147484],SUSHI[0.00 0000024096432],TONCOIN[0.000000003153880S],TRX[1.007671960000000],USD[0.000000073688325],WAVES[0.000000003664337],ZRX[0.000000067170000] |
| 02709857 | TRX[0.000001000000000],USD[0.001543848488939376],USDT[0.000000005000000] |
| 02709860 | USD[1.0731374900000000] |
| 02709861 | TRX[0.102790000000000],USD[0.000000145596035],USDT[0.306531014893 9073] |
| 02709869 | BCH[0.000920000000000],BTC[0.000062080000000],FTT[102.479500000000000],TONCOIN[60.096940000000000],TRX[0.000050000000000],USD[0.009073805000000],USDT[0.270000025000000] |
| 02709872 | AAVE[0.000000081898408],ATLAS[11721.000858304505550],CHZ[0.046200160000000],USD[0.255778213850000],USDT[0.008912500000000] |
| 02709873 | USD[-189.425995969523311],USDT[208.0558487253750000] |
| 02709875 | TRX[100.100001000000000] |
| 02709877 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.0171807600000000],DENT[1.000000000000000],DOGE[377.207314880000000],DOT[8.1160425800000000],ETH[0.0451260900000000],ETHW[0.047003230000000],EUR[0.7181077101443376],FRONT[1.9954418000000000],FTT[1.995441800000000],KIN[8.000000000000000],MATIC[41.085334670000000],TRX[1.000000000000000] |
| 02709885 | AAVE[0.249952500000000],APE[3.800000000000000],AVAX[1.100000000000000],BRZ[0.009210138000000],BTC[0.135574767300000],ETH[0.624513648000000],ETHW[0.002723700000000],GMT[0.005630000000000],GOG[745.825510000000000],LINK[2.600000000000000],MATIC[19.996200000000000],MKR[0.023000000000000],SHIB[1300000.000000000000000],USD[3.3269914584352B1],USDT[1311.0726505000000000] |
| 02709896 | FTT[0.400000000000000],USDT[51.603286086349310 0] |
| 02709901 | NFT[387369469084503841][1],NFT[388995580778768294][1],USD[25.000000000000000] |
| 02709902 | BTC[0.000000062813313],USD[0.0000001679872 09],USD[0.000000058318139] |
| 02709905 | SLND[0.025192000000000],USD[0.000000001000000] |
| 02709906 | USD[0.000000065000000] |
| 02709907 | SOL[0.000000069115836],USD[0.029964662122160 8],USD[0.007941977249836 9] |
| 02709911 | USD[25.000000000000000] |
| 02709913 | USD[1.148828510350000 0] |
| 02709919 | EUR[0.000000201748995],LUNA2[0.00450661002000000],LUNA2_LOCKED[0.010515423380000000],LUNC[981.323820500000000],SOL[5.816521620000000],USD[0.000000011522096],USDT[0.000000045894273],XRP[682.7503860315554706] |
| 02709925 | IMX[65.600000000000000],USD[0.402115620000000],XRP[0.750000000000000] |
| 02709933 | EUR[0.589681340000000],USD[-0.487112466296939 6],USDT[0.023948301862810] |
| 02709934 | USD[0.000359377799239 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02709937 | BTC[0.000000006000000000],USD[1.1213446307500000] |
| 02709944 | ATLAS[3290.251074230000000],USD[0.0042340257500000] |
| 02709945 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000080000000],FRONT[0.0277945823098000],KIN[2.000000000000000],STARS[0.0153864310344000],USDT[0.0000000027922023] |
| 02709951 | FTM[21.000000000000000],TRX[0.000001000000000],USD[0.0000000196316010],USDT[0.0000000017525610] |
| 02709952 | ATLAS[2119.597200000000000],USD[141.790847390000000],USDT[0.0000000168826227] |
| 02709955 | USD[25.000000000000000] |
| 02709956 | USD[30.000000000000000] |
| 02709959 | AUD[0.000000404062864],IMX[2.000000000000000] |
| 02709962 | AUD[0.0018737392444005],BAO[2.000000000000000],BAR[0.0000052866566064],BTC[0.0000000101039190],KIN[2.000000000000000],USD[0.0118226451920000] |
| 02709965 | TRX[0.000001000000000],USDT[0.0000000072785303] |
| 02709969 | BTC[0.001700000000000],IMX[8.400000000000000],USD[3.1605561240000000] |
| 02709972 | EUR[0.2067477700000000],FTT[25.095000000000000],SPELL[5100.000000000000000],USD[0.0000000005000000] |
| 02709973 | USD[0.0076600400000000] |
| 02709977 | ATLAS[2049.590000000000000],POLIS[38.392320000000000],USD[0.3082818200000000],USDT[0.0000000020428928] |
| 02709982 | BTC[0.000002610000000],ETH[0.0341476800000000],ETHW[0.0341476800000000],EUR[0.0000250139356868],USD[63.4006351187081263] |
| 02710001 | USD[0.2282518212500000] |
| 02710002 | AUD[0.000000045000000] |
| 02710021 | AUD[9000.000000000000000],USD[0.0016630000000000],USDC[174.3300000000000000] |
| 02710022 | USD[0.0000004500000000] |
| 02710023 | USD[25.000000000000000] |
| 02710025 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (396362207027597939)[1],NFT (416487887728341649)[1],NFT (452593029409285308)[1],NFT (556915906255137678)[1],TRX[0.0077900000000000],UBXT[1.000000000000000],USD[0.0000000046483753],USDT[0.0002135015296472] |
| 02710028 | FTT[0.1014017863411575],POLIS[0.0222348000000000],USD[0.0000000047625000] |
| 02710032 | SOL[0.000000010000000],USD[26.8369029922071072] |
| 02710033 | BTC[0.2631727315462699],EUR[0.0002172890674200],USD[0.0000804276274990],XAUT[0.0000000074942000] |
| 02710037 | TRX[0.000090000000000],USDT[0.0000000007831515] |
| 02710038 | AUDIO[326.000000001887912],BTC[0.0133486000000000],DOT[0.099160000000000],FTT[0.0428553088833118],LUNA2[0.000000043664331],LUNA2_LOCKED[0.000000101883438],LUNC[0.0095080000000000],SOL[3.870500010000000],USD[0.1146897769923777] |
| 02710047 | CHZ[100.000000000000000],ETH[0.0166208000000000],ETHW[0.0166208000000000],LINK[1.700000000000000],LTC[0.2199977600000000],SOL[0.437000000000000],USD[2.3435342648319662],USDT[0.0000000086356896] |
| 02710048 | TRX[0.000030000000000],USDT[5.0145850920057352] |
| 02710064 | BRZ[0.000000066680000],BTC[0.0080073139801270] |
| 02710067 | ATLAS[56.207809854173872],BAO[2.000000000000000],GALA[0.0001813606788896],HMT[0.000305857850696],HUM[0.000000081476223],KIN[1.8696471821457488],SOS[0.000000001843280],SPELL[0.0133995132330779],USD[0.0000000003482650] |
| 02710068 | USD[20.000000000000000] |
| 02710069 | XRP[20.000000000000000] |
| 02710071 | TONCOIN[5.900000000000000],USD[0.0688891987738539],USDT[0.0000000015086249] |
| 02710079 | AKRO[1.000000000000000],ATLAS[0.000000023709391],BTC[0.000001110000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.0180581566016641],FTT[0.000000043693083],GODS[0.000000089256002],IMX[0.0016489665567727],KIN[1.000000000000000],POLIS[0.0019134020589652],UBXT[1.000000000000000],USD[0.0000000373604711] |
| 02710082 | ETH[0.000000055311311],USD[0.0913313549143648] |
| 02710084 | ETH[1.7711925200000000],ETHW[1.5502345100000000],EUR[1.2448185604985388] |
| 02710085 | BTC[0.000000054708116],SOL[0.000000003409116],USD[0.0000017564785409],XRP[0.000000001474951] |
| 02710087 | ATLAS[100.000000000000000],POLIS[3.699600000000000],USD[0.8995753212500000] |
| 02710091 | BTC[0.000002289089000],LTC[0.000000040000000],SOL[0.000000050000000],TONCOIN[0.000000076119694],TRX[0.000000057115336],USD[0.0000009822222294],USDT[0.0000000037608677] |
| 02710092 | USD[25.000000000000000] |
| 02710108 | TRX[0.000028000000000],USD[0.7764340000000000] |
| 02710109 | TRX[0.000010000000000],USD[0.1065689362552550],USDT[0.0000000030046360] |
| 02710117 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.0000000096634851] |
| 02710125 | AAPL[0.000000001000000],AKRO[5.000000000000000],ARKK[0.000000044600000],BAO[8.000000000000000],BNB[0.0000283668262064],BTC[0.000000057651078],CAD[0.0306718661521323],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000021676740],FTT[0.0000882226301192],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],MNGO[0.3416574900000000],RSR[4.000000000000000],SOL[0.0000151379080190],TRU[1.000000000000000],TRX[4.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000032400000],UBXT[1.000000000000000],USD[0.0046411672014606],XRP[0.0009705244200910] |
| 02710130 | USD[25.000000000000000] |
| 02710134 | BNB[0.0000096921320000],SOL[0.000000031444100],TRX[0.000019000000000] |
| 02710135 | USDT[0.000000010378000] |
| 02710136 | BNB[0.000000012805044],BTC[0.000002780024930],EUR[0.0561555841452379],TRX[0.000001000000000],SOL[0.000000029487200],USDT[0.0000000083922045] |
| 02710137 | BAO[4.000000000000000],BOBA[0.000102670000000],GBP[1.4753715288259448],KIN[1.000000000000000],LRC[85.443095570000000],OMG[0.000116800000000],UBXT[1.000000000000000],USD[0.0000000580849442] |
| 02710142 | DOGE[111.030000000000000],LTC[0.0016798000000000],USD[198.4938433752675000000000000] |
| 02710144 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000016000000000],UBXT[1.000000000000000],USDT[0.3926211598792747] |
| 02710146 | MB5[114.296332180000000000],STARS[210.137564390000000000],USD[0.0000000107881117] |
| 02710149 | MOB[7.500000000000000],USD[1.3810150000000000] |
| 02710156 | USD[25.000000000000000],USDT[1.000000000000000] |
| 02710157 | ATLAS[318.949615000000000],TRX[0.000002000000000] |
| 02710161 | XRP[13.773183507269820000] |
| 02710166 | ATLAS[0.000000000008974],LUNA2[0.0007858220829000],LUNA2_LOCKED[0.0018335848600000],LUNC[171.114413000000000],NFT (474264226792105942)[1],RAY[0.000000007229735],SOL[0.000000100000000],TULIP[0.000000019537626],USD[0.000001318662316],USDT[0.0779814118595794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02710168 | USD[0.0000000195330322] |
| 02710170 | BNB[0.0000000100000000],FTT[0.0000000135815000],GBP[0.0000000016403182],USD[0.0000137903706500],USDT[0.0000168764425299] |
| 02710172 | IMX[219.80000000000000],USD[0.6439690600000000] |
| 02710174 | BTC[0.0000000097151680],ETH[4.5997562877019636],GBP[0.0000001093467100],USD[-235.54822986089585854],USDT[273.2495082290251666] |
| 02710176 | AAVE[0.0099981000000000],ALICE[0.0996580000000000],APE[1.6996770000000000],AXS[0.0002000000000000],COMP[0.0016996770000000],ETH[0.0029996200000000],ETHW[0.0029996200000000],GOG[2.0000000000000000],HNT[0.1000000000000000],MANA[1.0000000000000000],MKR[0.0010000000000000],SAND[1.0000000000000000],SOL[0.0200000000000000],SOS[96580.0000000000000000],SPELL[499.9240000000000000],SUSHI[0.5000000000000000],UNI[0.1000000000000000],USDT[1.1459791583508000] |
| 02710177 | STEP[20.8958200000000000],USD[0.0406996444600000],USDT[0.0030000000000000] |
| 02710181 | USDT[0.0000072366161116] |
| 02710191 | ETH[0.0000075800000000],ETHW[0.0000075825611744],KIN[1.0000000000000000],TRX[0.0000540000000000],UBXT[1.0000000000000000],USDT[75.2504182789205634] |
| 02710194 | ATLAS[0.0000000073120000],BCD[0.0000000077297600],CRO[0.0000000022330000],FTT[34.9052884000000000],GAL[0.0000000043953120],MANA[0.0000000015391374],PERP[0.0000000018880151],TLM[0.0000000021350090],USD[0.0000000937149995],XRP[0.0000000096102170] |
| 02710195 | AVAX[1.9996400000000000],BTC[0.0025999820000000],CHZ[99.9820000000000000],COMP[1.0000000000000000],EUR[0.5771832290000000],SOL[1.0000000000000000],USD[108.2684675035000000],XRP[136.7738480000000000] |
| 02710196 | SOL[0.0038401900000000],USD[4.1782385350000000] |
| 02710198 | TRX[0.0007980000000000],USDT[0.0000000330826352] |
| 02710200 | SOL[0.0000000064569760] |
| 02710204 | ATLAS[0.0000000067070808],BNB[0.0000000024146694],ETH[0.0000000068574380] |
| 02710207 | USD[3.4042749100850000] |
| 02710210 | BTC[0.0000000155862681],USD[0.7462214259166547],USDT[0.0078522698835523] |
| 02710212 | BRZ[0.0000000100000000],BTC[0.0000000054893406],ETH[0.0000000006085364],FTT[0.0000000070000000],USD[1.4133214024104810],USDT[0.0000000104208524] |
| 02710219 | ATLAS[100.0000000000000000],CRO[150.0000000000000000],GENE[3.8000000000000000],GODS[5.0000000000000000],GOG[29.0000000000000000],IMX[87.3401707700000000],USD[42.7569167495979193] |
| 02710220 | BTC[0.0000000029324575],ETH[0.0000000009681083],SOL[0.0000000081532540],TRX[0.0000940000000000],USD[0.0000000035677389],USDT[0.0000001256146] |
| 02710224 | BAO[1.0000000000000000],GBP[0.0000000162203428],USD[0.0000000154809403] |
| 02710229 | USD[0.0000000173603885] |
| 02710231 | 1INCH[0.3140994263498600],BTC[0.0011997720000000],ETH[0.0659877507000000],ETHW[0.0659877507000000],FTT[3.2993775600000000],USD[3.7700723100000000],USDT[2.8385450046155793] |
| 02710247 | BAO[1.0000000000000000],DENT[1.0000000000000000] |
| 02710248 | ATLAS[410.0000000000000000],AURY[5.0000000000000000],POLIS[11.1000000000000000],SPELL[2700.0000000000000000],USD[0.2071294353750000],USDT[0.0000000132888026] |
| 02710251 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0007856800000000],DOT[3.1287936000000000],KIN[4.0000000000000000],LUNA2[0.0000726760645600],LUNA_LOCKED[0.0001695774840000],LUNC[15.8253660700000000],MANA[30.2049831000000000],SOL[2.0491666100000000],UNI[4.0642239200000000],USD[0.4027862217498845] |
| 02710253 | USD[25.0000000000000000] |
| 02710261 | ETHW[0.6209621900000000],EUR[0.0000005996809],MATIC[159.9671300000000000],SRM[0.0020304476167808],SRM_LOCKED[0.8796914000000000],TRX[0.0000020000000000],USD[0.2311671151279449],USDT[0.0000000042400000] |
| 02710266 | BTC[0.0000000600000000],FTT[0.0726412551960583],USD[0.0869897980000000],USDC[107.8300000000000000],USDT[0.0000000090700000] |
| 02710268 | BTC[0.0000197320000000],CHZ[1043.6793973900000000],DENT[83917.4249723800000000],LRC[191.1137982200000000],SOL[0.0010154900000000],SRM[0.7094571500000000],TRX[0.0237328600000000],USD[-29.3748910862868000] |
| 02710269 | USD[0.0004916394000000] |
| 02710278 | SOL[0.0000012067684] |
| 02710280 | USD[0.0000000325371310] |
| 02710285 | USD[5.3469010900000000] |
| 02710291 | EUR[0.0000000056185125],USD[0.0000000076971102] |
| 02710296 | GBP[0.0000000418749312] |
| 02710298 | BAO[1.0000000000000000],HNT[40.2594840600000000],USD[0.0000029922265616] |
| 02710312 | EUR[5.9647796400000000],USD[-0.0365431467719854],XRP[0.0000000083788085] |
| 02710313 | USD[25.0000000000000000] |
| 02710314 | USD[30.0000000000000000] |
| 02710317 | USD[0.0000014626838308] |
| 02710320 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.4433940408278047],ETHW[0.4432077408278047],EUR[0.0000007038635815],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000] |
| 02710321 | BTC[0.0000000014958535],FTT[0.0000000045824069],TONCOIN[4.6459193381584689],TRX[0.0000010000000000],USD[0.0000000381588640],USDT[0.0000000268749190] |
| 02710325 | USD[0.6372345900000000] |
| 02710326 | ALGO[150.1881842755827300],APE[2.0994180000000000],ATLAS[1259.8540000000000000],BNB[0.0794034500000000],BTC[0.0315978821746000],CRO[498.8176710000000000],CRV[12.0000000000000000],DOGE[1682.2528411400000000],DOT[6.9988360000000000],DYDX[2.5187057200000000],ETH[1.5555587300000000],ETHW[1.5955587300000000],FTT[31.0605545351980000],LINK[6.9986150000000000],LUNA2[0.0847563571000000],LUNA2_LOCKED[0.1977648332000000],MANA[38.3235078200000000],NEXO[55.8032232018784000],SHIB[6180939.6259524800000000],SNX[31.7452881000000000],SOL[4.3510016100000000],STORJ[89.2867800000000000],SUSHI[26.00559500000000000000],USDI[675.1916034029152830000000000000],USDT[8.0485974528409794],USTC[11.9976720000000000],XRP[126.9680000000000000] |
| 02710330 | SOL[0.0050932200000000],USD[0.0889943430000000] |
| 02710348 | SOL[0.0000001000000000],USDT[0.0000000227026023] |
| 02710350 | ALGO[89.9167800000000000],USD[44.5026937375000000] |
| 02710352 | ETH[0.0047054000000000],ETHW[0.0047054000000000],TRX[0.4941850000000000],USDT[0.0000133933387238] |
| 02710353 | BTC[0.0000966400000000],IMX[0.0744400000000000],TRX[0.0004000000000000],USD[0.0085497413478928],USDT[0.0000000025470882] |
| 02710355 | BRZ[0.0050000000000000],USD[0.1480369163400000] |
| 02710357 | AKRO[1.0000000000000000],USD[0.0000001872549418] |
| 02710366 | USD[3.6756369950750000] |
| 02710366 | USD[25.0000000000000000] |
| 02710370 | EUR[0.0001315400000000],USD[0.0000000593183350] |
| 02710373 | USD[4.9129114394700000],USDT[0.0081000050929654] |
| 02710378 | LUNA2[17.3411971200000000],LUNA2_LOCKED[40.4627932700000000],LUNC[3776082.1819877000000000],TONCOIN[47.4000000000000000],USD[0.0000015578401985],USDT[0.0000021060139315] |
| 02710379 | LUNA2[0.0000000020000000],LUNA2_LOCKED[4.6237848580000000],TONCOIN[0.4818250000000000],USD[9.6832811149755277000000000],USDT[-3.3782873105895209] |
| 02710380 | BNB[0.0000000080408980],FTT[0.0000000081374321],USD[0.0000000745494241],USDT[0.0000000406879000] |
| 02710381 | USDT[0.0000000010663376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02710383 | EUR[0.00000000008459202],USD[-1324.917337000000000000],USDT[3425.886137180000000000] |
| 02710384 | TRYB[0.10000000000000000],USD[0.263875802936664900],USDT[0.000000005765481100] |
| 02710387 | ANC[0.596923000000000000],ATOM[40.079181700000000000],AVAX[1.000000000000000000],ETHW[0.00079800000000000],FTT[0.09154861000000000],LUNA2[0.000000357204353],LUNA2_LOCKED[0.000000833478825],LUNC[0.07778200000000],USD[0.0213542050726375],USDC[294.000000000000000] |
| 02710388 | BTC[0.000000066526746],GBP[0.000000003128340200],USD[0.000000197974937] |
| 02710391 | AKRO[1.000000000000000000],HNT[32.928376772008025000],UBXT[1.000000000000000000] |
| 02710399 | TRX[0.00001000000000000],USD[2.096180040000000000],USDT[0.000000140123302] |
| 02710412 | BAO[3140.254901960000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],TRX[10.097209730000000000],USD[0.000000133344284],USDT[1.016764648546296400] |
| 02710414 | ETHW[0.422703780000000000],NFT[3332156660588066314][1],USD[0.858651822500000000] |
| 02710415 | TONCOIN[0.09511700000000000],USD[0.009086692315000],USDT[24.970000097239160] |
| 02710423 | SAND[0.99760000000000000],SOL[0.073390500000000000],USD[0.0026880432000000],USDT[2.959789000000000000] |
| 02710425 | BTC[0.018986550000000000],USD[0.295796570000000000],USDT[0.000000002000000] |
| 02710434 | SPELL[146700.000000000000000],USD[0.533930425000000000] |
| 02710439 | USD[122.685290968798554400000000000] |
| 02710447 | ETH[0.040856910000000000],ETHW[0.040856910000000000],NFT[364164172867338707][1],NFT[418460966017515277][1],USD[10.000000000000000000],USDT[60.420010187290270000] |
| 02710452 | DENT[1.000000000000000000],ETH[0.003547410000000000],ETHW[0.003547410000000000],MATIC[0.103960600000000000],NFT[478544156622102102][1],UBXT[1.000000000000000000],USD[0.132969765305706300],USDT[0.029628971352589200] |
| 02710456 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CAD[0.000000009663643S],CRC[97.068590230000000000],FTT[1.082898250000000000],KIN[3.000000000000000000],LNK[3.302801260000000000],MANA[30.502564690000000000],MATIC[43.957947070000000000],RSR[1.000000000000000000],SHIB[257850.510915300000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02710464 | AKRO[2.000000000000000000],BAO[50613.918842980000000000],FTT[1.082974000000000000],KIN[1075959.872292390000000000],USD[0.000000007017193] |
| 02710469 | ATLAS[659.942000000000000000],BRZ[0.000001900000000],HNT[10.874858600000000],POLIS[51.759916980000000000],USD[0.000000094386475] |
| 02710471 | USDT[0.000000005328328B] |
| 02710473 | BTC[0.012440356400000],BUSD[1001.114437080000000000],EUR[0.890180000000000],USD[0.126612450000000],USDP[2025.028513280000000000] |
| 02710475 | ATLAS[0.017024950000000000],BAO[2.000000000000000000],BIT[0.0004412500000000],CQT[0.001428690000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000000070388276],USDT[0.000000105631235] |
| 02710478 | ATLAS[310.000000000000000000],POLIS[6.800000000000000000],USD[2.828594292022700] |
| 02710481 | DENT[1.000000000000000000],ETHW[0.000000093088470],USD[0.000000097500000],USDT[0.000000003240265] |
| 02710485 | AKRO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000081626680],USDT[1.840120363825051B] |
| 02710487 | BTC[0.000778100000000],IMX[127.470588000000000000],STARS[70.993730000000000000],USD[0.333378927750000000] |
| 02710491 | SOL[2.112037930000000000],USD[0.000019507770116] |
| 02710496 | USD[0.000010687209850] |
| 02710498 | SPELL[0.000000009000000],USD[0.000000079061299] |
| 02710503 | USD[0.00000099990855],USDT[0.000000004608440] |
| 02710511 | HNT[2.100000000000000000],KIN[920000.000000000000000],USD[1.334940483555150] |
| 02710512 | TONCOIN[0.05856239000000000],USD[-0.13462187209158415],USDT[1.204830000000000000] |
| 02710516 | DOGE[0.00000011084372],ETH[0.000082100000000],ETHW[0.000082253423736],USD[0.002059303737373158],USDT[0.0000000008000000] |
| 02710523 | AKRO[1.000000000000000000],LRC[825.363841115000000000],USD[0.466670845744546B] |
| 02710535 | SPELL[86600.000000000000000],USD[0.992962500000000] |
| 02710536 | DFL[299.943000000000000000],GRT[260.695449090000000000],LUNA2[0.553091924300000],LUNA2_LOCKED[1.290547823000000],LUNC[120436.930983460000000],MATIC[149.971500000000000000],RUNE[49.990500000000000000],SAND[157.988980000000000000],SOL[7.680561826335000],TRX[3332.667613000000000000],USD[0.455733375971712],XRP[124.848622037876648] |
| 02710537 | 1INCH[10.000780000000000],BAO[5.000000000000000000],BITO[1.259072700000000],BITW[0.656709690000000],BTC[0.000324600000000],DENT[1132.342459610000000000],ETHE[3.406557710000000],EUR[0.000001310140568],GBTC[5.002105150000000],KIN[12.000000000000000000],NIO[3.316045350000000000],UBXT[3.000000000000000000],USD[0.000000122692802] |
| 02710538 | USD[0.000000001240070],USDT[0.000000138577135] |
| 02710539 | 1INCH[0.000000009720000],AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.000000045395060],KIN[5.000000000000000000],RUNE[0.039645260000000],UBXT[2.000000000000000000],USD[0.004040406166682B],USDT[0.000008458251458] |
| 02710548 | DENT[1.000000000000000000],USD[0.468809808594811B] |
| 02710552 | USDT[0.000000035000000] |
| 02710554 | AURY[2.101947680000000000],IMX[11.300000000000000000],SPELL[3921.362012790000000000],USD[0.603606870035860B] |
| 02710557 | CRO[0.00000024172168B],FTT[0.000000002622000B],LTC[0.000000005459808S],USDT[0.000029385052474] |
| 02710565 | BTC[0.052205875348400B],TRX[0.000785000000000],USDT[1.207892600000000B] |
| 02710566 | ATLAS[50.000000000000000000],POLIS[1.100000000000000000],USD[0.882051784762500B] |
| 02710568 | AKRO[4.000000000000000000],BAO[25.371697250000000000],DENT[4.000000000000000000],GBP[0.000000079468111],KIN[9.000000000000000000],MATIC[0.000034430000000],RSR[1.000000000000000000],SAND[1.923401280000000000],UBXT[1.904247860000000000] |
| 02710578 | ATLAS[5877.064986410000000000],GENE[0.054420340000000],USD[0.000001649111087] |
| 02710579 | FTT[0.000000018424800],USD[0.000000113738847],USDT[0.000000005953827] |
| 02710581 | EUR[0.000000054161576],USD[18.999294846218693B],USDT[0.0012310429838309] |
| 02710583 | ETH[0.000983280000000],ETHW[0.000983280000000],USD[48.117433307639696B],USDT[0.000000002278606] |
| 02710589 | ATLAS[1080.000000000000000000],ETH[0.0006000004083876],ETHW[0.00600000000000000],IMX[36.500000000000000000],USD[0.6258206741625000] |
| 02710590 | ATLAS[10441.073926542176976S] |
| 02710592 | BAO[1.000000000000000000],USD[0.075684773878124355],XRP[0.000322720000000] |
| 02710595 | ALPHA[1.047537540000000000],REN[1.281544080000000000],USD[26.000000072407848],USDT[0.000000035257137] |
| 02710606 | USD[0.000000175271814G] |
| 02710607 | ALCX[0.534000000000000000],BNB[0.003242470000000],USD[-0.5029519209554941] |
| 02710616 | TRX[0.65237900000000000],USDT[3.146808185000000B] |
| 02710617 | STEP[290.300000000000000000],USD[0.047568370000000],USDT[0.000000003907316] |
| 02710623 | BNB[0.000000000741400],CHF[0.000000041036741],ETH[0.432825946572860B],EUR[0.000000016359743],FTT[0.0000001000000000],NFT[563413382006724548][1],SOL[0.000000027056088],TRX[0.999950000000000000],USD[0.000014772153510],USDT[0.0000000040244435] |
| 02710624 | IMX[0.030110000000000B],USD[0.2247055625000000] |
| 02710631 | BTC[0.0833172200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02710638 | USD[2.9106287321750000] |
| 02710643 | TONCOIN[72.5000000000000000],USD[0.1580151250000000] |
| 02710647 | USD[-0.3057048988582505],USDT[0.355140400350804] |
| 02710648 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],ETH[0.0110144400000000],KIN[2.0000000000000000],NFT (336507075389906342)[1],NFT (352979781861327133)[1],USD[0.000000005853700],USDT[0.000000064103452] |
| 02710651 | MATIC[9.5000000000000000] |
| 02710653 | ALPHA[0.0000000000000000],APE[0.0000000099485713],ATLAS[0.0000000658640201],BAO[0.0000000167725753],BTC[0.0000000002846014],CRO[0.0000000025391780],DENT[0.0000000060000000],DOGE[0.0000000004816331],ETH[0.0000000000494951939],HUM[0.0000000052733904],KIN[0.0000000052733904],BTT[0.0000000074000000],KIN[0.0000000045686235],KSOS[0.0000000050000000],LUNC[0.0000000041404460],MANA[0.0000000097564281],MAPS[0.0000000014747906],MATIC[0.0000000009586916],MTA[0.0000000031425128],MTL[0.0000019648650],PEOPLE[0.0000000096436347196],RAMP[0.0000000049812817],SAND[0.0000000051279433],SHIB[0.0000000050273703],SLP[0.0000000008864992],SOL[0.0000000024571490],SRM[0.0000000720000001],TLM[0.0000000004897320] |
| 02710654 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0554689400000000],DENT[2.0000000000000000],ETH[0.1359537400000000],ETHW[0.1348925900000000],FRONT[1.0000000000000000],FTM[176.0184818900000000],KIN[1.0000000000000000],LTC[0.2225483700000000],RSR[1.0000000000000000],SOL[16.0786713514200000],TONCOIN[142.1322892500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0698403830976094] |
| 02710658 | FTM[6.7977257400000000],GBP[0.0000000123147720],KIN[1.0000000000000000] |
| 02710659 | GBP[0.0003227752963966],USD[0.0034766622861181],USDT[0.0000001119109916] |
| 02710666 | TRX[0.0000080000000000],USDT[0.7607530000000000] |
| 02710667 | FTT[0.0588085400000000],USD[0.0000000350976696],USDT[0.0000002369601184] |
| 02710668 | USD[3.2726102750000000],USDT[0.0000000002449060] |
| 02710669 | BNB[0.0000000081011668],ETH[0.0009032433922225],ETHW[0.0009032433922225],POLIS[0.0000006000000000],TRX[0.0000000078660008],USD[0.0000000434303566],USDT[0.0000000150485232] |
| 02710672 | USD[0.1223827322500000],XRP[0.9500000000000000] |
| 02710677 | LRC[326.9978000000000000],USD[3.7913506100000000] |
| 02710679 | BAO[8.0000000000000000],BTC[0.0000017700000000],DENT[1.0000000000000000],ETH[0.0195383093417854],ETHW[0.0192918889587688],FTT[0.0013971400000000],KIN[7.0000000000000000],SAND[0.0088836400000000],SHIB[1131.0098455200000000],SOL[0.5194547500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0961795397659781] |
| 02710684 | ATLAS[6558.6880000000000000],USD[1.8309754700000000],USDT[0.0000000098791646] |
| 02710691 | BOBA[1.0572150000000000],USD[0.1557484165000000] |
| 02710699 | ATLAS[19.9962000000000000],RAMP[0.3333305900000000],USD[0.1473831644451864],USDT[0.0000000100654750] |
| 02710701 | BAO[2.0000000000000000],BTC[0.0000070000000000],ETH[0.0000000097041710],USD[0.0000012632328938],USDT[7.1762500184932816] |
| 02710705 | BAO[331426.9046926200000000],DENT[72927.1171746700000000],DFL[1966.0588048000000000],JOE[49.4514086500000000],KIN[2721877.3890597200000000],RSR[1.0000000000000000],SOS[28578692.2063585100000000],TRX[250.6584030200000000],UBXT[1.0000000000000000],USD[0.0911523547718110] |
| 02710707 | AKRO[5.0000000000000000],ATLAS[5121.1173770600000000],BAO[38.0000000000000000],DENT[10.0000000000000000],GBP[0.0000000035787532],KIN[35.0000000000000000],LINK[0.0001881000000000],LUNA2[0.0608831883600000],LUNA2_LOCKED[0.1420607728000000],LUNC[1369.1416335000000000],MATIC[10.0000000000000000],MNGO[7046.1144892700000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0003525054342938],XRP[2694.0645086100000000] |
| 02710709 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000008291298],DENT[1.0000000000000000],DFL[0.0206699110930734],KIN[8.0000000000000000],TRX[3.0000160000000000],UBXT[5.0000000000000000],USD[39.1130901485006441000000000],USDT[0.0000000081986512] |
| 02710715 | ATLAS[0.0137380800000000],BAO[5.0000000000000000],BAT[0.0009958900000000],BNB[0.0712706200000000],CHZ[21.3841726100000000],DENT[1.0000000000000000],DOGE[12.0960904000000000],ETH[0.0101355700000000],ETHW[0.0100123600000000],FTT[0.2106780900000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SAND[0.0014252500000000],SHIB[15.8174799900000000],TLM[23.8612447500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000036981740] |
| 02710712 | BTC[0.0000017923378200],ENJI[0.0123759600000000],FTT[0.0010468200000000],LRC[0.1296549337940000],SOL[0.0079905482416000],USD[0.0000000050321600],USDT[0.0000000006515248] |
| 02710717 | USD[25.0000000000000000] |
| 02710718 | USDT[0.0000000075179349] |
| 02710719 | BAO[1.0000000000000000],DOGE[60.0114995400000000],ETH[0.1132089600000000],USD[0.0013262310801341],USDT[68.9384193436293423] |
| 02710720 | EUR[0.0000001158787600] |
| 02710727 | USD[25.0000000000000000] |
| 02710728 | KIN[1.0000000000000000],SOL[0.0000000041653410],USD[0.0000136147445293],USDT[0.0000028577323941] |
| 02710730 | BTC[0.0851753200000000],TRX[0.0000010000000000],USD[0.0000000267004446],USDT[2.3094139369272009] |
| 02710732 | ETH[0.0011836400000000],ETHW[0.0011836399141972],USD[-0.3612321176550945] |
| 02710734 | USD[0.0000000994542300],USDT[0.0000000088066000] |
| 02710735 | ETH[0.0012688000000000],ETHW[0.0001268791100620],HNT[64.8000000000000000],USD[4.8262380360000000] |
| 02710736 | BNB[0.0000000025724800],ETH[0.0580000000000000],FTM[0.0000000098845000],SLND[0.0000000081169518],SOL[0.0000000089003258],USD[0.9231309235839401] |
| 02710751 | ATLAS[1569.8233000000000000],CRO[69.9905000000000000],MATIC[29.9943000000000000],POLIS[3.6998670000000000],USD[12.0264516133586332] |
| 02710752 | BCH[0.0071623300000000],BNB[0.0133131799652600],FTT[0.0000000047558452],LTC[0.1872749700000000],LUNA2[0.1717358142000000],LUNA2_LOCKED[0.4007168999000000],MATIC[0.0000000073930460],SHIB[63108.7089012075444040],SUSHI[0.0000000058234792],USD[-13.8621402097661605],USDT[9.6977200046972320] |
| 02710758 | AXS[0.0000000005812001],BNB[0.0000000333217700],BNT[3.0000000007907430],BUSD[10595.0578376000000000],CEL[0.0000000012020400],EUR[0.0000000072044444],FTM[0.0000000079307200],LUNA2[0.0000001673600035],LUNA2_LOCKED[0.0000003905067499],LUNC[0.0000000006204837],RSR[0.0000000040748000],USD[-0.0000064954761448],USDT[0.0000000481758826] |
| 02710758 | BF_POINT[200.0000000000000000] |
| 02710762 | BTC[0.0000168369675000],LTC[0.0080524600000000],TONCOIN[0.0580620000000000],USD[0.0053189407693016],USDT[0.0000000010850000] |
| 02710770 | SLND[0.0880581800000000],USD[0.0081874925000000] |
| 02710775 | FTT[0.0997600000000000],HNT[0.0975200000000000],TRX[0.0000010000000000],USD[0.0000000031520052] |
| 02710777 | BTC[0.2226699890967838],ETH[0.0000000017190476],LINK[65.4274384800000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],POLIS[0.0000000043114720],USD[-12.0994042265609051000000000],USDT[0.0000000052786244] |
| 02710778 | APT[0.9998060000000000],ATOM[0.9970000000000000],BTC[0.1605732300000000],ETH[0.0000000002300000],EUR[0.0000000005133888],FTT[9.9990000000000000],USD[1005.0948769435320000],USDT[2.1791195477555334] |
| 02710780 | AKRO[4.0000000000000000],ATLAS[0.0048137900000000],BAO[13.0000000000000000],BRZ[0.0000000054589960],BTC[0.0000001984281300],DENT[8.0000000000000000],ETH[0.0000000171177186],KIN[13.0000000000000000],OMG[0.0000001017858786],POLIS[0.0000000011438594],RSR[3.0000000000000000],TRX[0.0015540000000000],UBXT[2.0000000000000000],USD[0.0000005066736334382] |
| 02710792 | SOL[4.2300000000000000],USD[18.4928085250000000] |
| 02710796 | ATLAS[242.5349783400000000],COMP[0.0547718200000000],CRO[219.9988000000000000],IMX[2.6084133000000000],POLIS[2.4896278500000000],SPELL[543.8326387600000000],SUSHI[2.3468123200000000],TRX[0.0000010000000000],USDT[0.0000007844037760] |
| 02710799 | USD[25.0000000000000000] |
| 02710805 | DOGE[20.0624000000000000],FTT[35.7850642900000000],USDT[352.2430740977350000] |
| 02710806 | BNB[0.0098670000000000],SAND[0.9962000000000000],USD[0.5614000979100000],USDT[0.0043860003273580] |
| 02710808 | 1INCH[0.0028445700000000],ALCX[0.0003401000000000],ALPHA[0.0208153500000000],AMPL[0.0034957098644798],BADGER[0.0005158800000000],CREAM[0.0020300000000000],KNC[0.0067267200000000],LINK[0.0009020900000000],MTA[0.0272148400000000],REN[0.0055284100000000],ROOK[0.0042660000000000],SNX[0.0016240400000000],USD[0.0012274600000000],USD[2.9621081571874005],YFI[0.0000000000000000],YFII[0.0000224300000000] |
| 02710809 | BF_POINT[200.0000000000000000] |
| 02710811 | ATLAS[60.0000000000000000],POLIS[1.1000000000000000],USD[0.2749987730000000] |
| 02710821 | AKRO[0.0000000800000000],ATLAS[0.0000000075000000],AURY[0.0000000094000000],BNB[0.0000000454599823],DFL[0.0000000314141755],ETH[0.0000000100000000],GARI[0.0000000129688590],GENE[0.0000000080000000],GMT[0.0000000050537428],GST[0.0000000050365574],POLIS[0.0000000060000000],SOL[0.0000000069148723],USD[0.0000259665782],USDT[0.0000000000000000],USDT[0.0000025246994151] |
| 02710825 | AKRO[0.0000000992924054],ATLAS[0.0000000073379840],ETH[0.0000000109652000],GARI[0.0014293215463155],CRO[0.0000000190388010],DOGE[0.0000000057887324],ETH[241383.2198953575],FTM[0.0000000477402680],JST[0.0000000059100150],KIN[0.0000000036917610],LINK[0.0000000093109965],LTC[0.0000000088909994],MATIC[0.0000000335270000],MNGO[0.0000000430131316],MTA[0.0000000010958548],PRISM[0.0000000077393694],RAY[0.0000000087213438],SHIB[0.0000000085140903],SOL[-0.0000000086395216],SPELL[0.0000000040311399],TLM[0.0000001980000],UBXT[0.0000000331834000],USD[0.0000007936998430060],USDT[0.0000000025613077],XRP[0.0000000036758743] |
| 02710827 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02710837 | BTC[0.000000000413525?],DOGE[0.000001295416700],TRX[0.6695075735299608],USD[0.000000045570712] |
| 02710840 | AVAX[0.000000100000000],BTC[0.000029700000000],DFL[5.438000000000000],LOOKS[741.851600000000000],USD[5.4285732209892317],USDT[0.0083180000000000] |
| 02710841 | ETH[0.000000100000000] |
| 02710844 | ATLAS[0.000000098970732],FTT[3.499787050000000000],MATIC[0.000000087458455],POLIS[0.000000080973423],REEF[0.000000096282312],TRX[0.000000071520000],USD[0.1287027355694997] |
| 02710849 | ATLAS[30500.000000000000000],BOBA[359.900000000000000],DYDX[319.300000000000000],RUNE[445.500000000000000],STARS[796.000000000000000],USD[0.5645395026250000] |
| 02710851 | BRZ[0.000000002153684],USD[1.784005066015944] |
| 02710854 | BTC[0.001000000000000] |
| 02710863 | USD[0.5888785281692589],USDT[0.0000000007151596?] |
| 02710866 | BAO[4.000000000000000],BTC[0.039751390000000],IMX[0.002157870000000],KIN[6.000000000000000],UBXT[2.000000000000000],USD[14.3665230416235195],XRP[125.9961834400000000] |
| 02710867 | BTC[0.013280500000000],ETH[0.080175480000000],ETHW[0.080175480000000],USD[0.0000056353864190] |
| 02710871 | TRX[0.000001000000000],USD[0.00000008157731?4] |
| 02710874 | ATLAS[2000.000000000000000],CRO[291.547002270000000],FTT[1.000000000000000],HNT[4.199244000000000000],POLIS[245.176393000000000],USD[0.8274397269310000],USDT[1.81800000000000000] |
| 02710878 | AVAX[4.585842330631984?],BTC[0.068037684000000000],CRO[309.944200000000000],DENT[134175.844000000000000],ETH[1.122586540000000000],ETHW[1.122586540000000000],LINK[3.499370000000000000],MANA[27.808431550000000000],SHIB[36893.311422972947550],SOL[5.196763600000000000],UNI[1.6996940000000000],USD[765.5967145078609083],XRP[233.957880000000000000] |
| 02710881 | USD[0.0003303363258436] |
| 02710896 | ATLAS[532.768869649482518?] |
| 02710896 | BTC[0.000140600000000000] |
| 02710903 | USD[5.382164305000000000000000] |
| 02710911 | BTC[0.000000050000000],CRO[0.245916430000000],ETH[0.000001100000000],ETHW[0.000001100000000],EUR[0.000000132414266],LTC[0.000123710000000],SOL[0.000004330000000] |
| 02710913 | ATLAS[5253.238913430000000],POLIS[202.852105490000000],SPELL[9994.536894090000000],USD[0.0088708718609661],USDT[0.000000008525857?4] |
| 02710914 | ATLAS[19740.150824128045274?0],POLIS[419.160402180130000?0] |
| 02710915 | ATLAS[13909.912600000000000],USD[0.0131726847000000] |
| 02710920 | USD[0.0000000723159956],USDT[0.0000000004328072] |
| 02710921 | BAO[1.000000000000000],BTC[0.001040800000000],CRO[45.6780420800000000],USD[0.0004119074245854],USDT[0.0015503972207554],XRP[11.3456042100000000] |
| 02710922 | BNB[0.000000136893875],BTC[0.000000009719668?2],SOL[0.000537049051202?2],UNI[0.000000002106418],USD[0.0005357367477085] |
| 02710923 | ATLAS[1162.469572200000000],USDT[0.0000000015619554] |
| 02710934 | USD[-19.6799335656565102000000000],USDT[50.344664900000000] |
| 02710940 | USD[3.274475741104000?0] |
| 02710951 | USD[-0.0224076049000000],XRP[0.0600000000000000] |
| 02710955 | USD[0.003269245250000?0] |
| 02710956 | BTC[0.065006518000000],FTM[2533.026197700000000],USD[0.3568186505381810],USDT[0.000000005339234?4] |
| 02710961 | SOL[0.000000002000000],USD[0.000000064963525],USDT[0.000000008847722?8] |
| 02710968 | ATLAS[1570.000000000000000],USD[134.9007723696000000],USDT[0.3321030000000000] |
| 02710970 | BNB[0.0000000310028000],LTC[0.0000000671428000],POLIS[0.000000005976541] |
| 02710972 | IMX[0.086300000000000],USD[1.4898426400000000] |
| 02710981 | BNB[0.049530000000000000],BTC[0.000000004654774],ETH[0.354954460000000],ETHW[0.000000060000000],FTT[2.4777923466673658],LTC[0.0291940000000000],SOL[10.036154000000000],TRX[215.4606000000000000],UNI[50.4350200000000000],USD[0.0000001360960014],USDT[8.5222897433244040],XRP[0.9632000000000000] |
| 02710984 | SPELL[3900.000000000000000],USD[1.517760720000000000] |
| 02710986 | FTT[159.239669310000000],HT[0.000000008206750?0],USD[12345.7225305993767672000000000] |
| 02710988 | AUDIO[1.023248380000000000],BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.010787930000000],NFT (531491153581617498)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000070948757679] |
| 02710991 | BTC[0.063887850000000000],ETH[0.678875550000000],ETHW[0.678875550000000],USD[67.4345604980000000] |
| 02710993 | ALPHA[1.000000000000000],BAO[1.000000000000000],GBP[0.0049325133742580],SOL[0.000890020000000],USD[0.0000952183741?85] |
| 02710994 | BADGER[0.0066779800000000],BIL[0.0235507000000000],COIN[0.0432323079881472],DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.0008253600000000],FTT[0.0348828600000000],KIN[2.000000000000000],NFT (355501401066104895)[1],NFT (373924164146059837)[1],NFT (377480213525824434)[1],NFT (420489482309806023)[1],NFT (444144817726592317)[1],RSR[1.000000000000000],TRX[0.000028000000000],UBXT[2.000000000000000],USD[0.0310319034660723],USDT[0.0000000000490583] |
| 02710998 | BTC[0.000402900000000000],USD[0.1165812282534300] |
| 02711007 | ETH[0.000000100000000],SOL[-0.0070251744069495],USD[-0.9535013680019221],USDT[2.9809688057500000] |
| 02711011 | TRX[1.977791229174800?0],USD[141.2221444170523100],USDT[58.196892163923518?7] |
| 02711015 | AUD[0.000056467201014?1] |
| 02711020 | ALICE[2.592065209992000?0],BAO[2.000000000000000],IMX[0.000000007168870],KIN[3.000000000000000],LUNA2[0.0002504114479?00],LUNA2_LOCKED[0.0000584293378500],LUNC[5.452762000000000],POLIS[2.1091876734800000],SOL[2.8841667157259334],XRP[19.6706598800000000] |
| 02711024 | BTC[0.000000020035000],ETH[0.000000003238610?0],FTM[13.000000000000000],FTT[0.0769314786982938],USD[3.8523785223447040] |
| 02711027 | AKRO[1.000000000000000],BTC[0.001696530000000000],ETH[0.032431660000000],ETHW[0.032030350000000],USD[0.0101318041085457] |
| 02711028 | SOL[1.999620000000000],USD[0.0000000074450431],USDT[28.6957438620190000] |
| 02711032 | ALPHA[0.000402050000000000],AVAX[0.000584813224796],BAO[2.000000000000000],BNB[0.0000000995103062],BTC[0.000000200000000],DENT[1.000000000000000],DOGE[1.151091420000000],DOT[0.0017159528072070],ETH[0.000029734100000],ETHW[0.000029734100000],KIN[1.000000000000000],MATIC[0.0036750511600000],NFT (357272965482375683)[1],NFT (396403313091274595)[1],NFT (399846587406224745)[1],NFT (413548060862970493)[1],NFT (428800622903799916)[1],NFT (430312983387539938)[1],NFT (436194578858032005)[1],NFT (520646772294914338)[1],NFT (531365031044222085)[1],NFT (536150362185288085)[1],NFT (568578353584085265)[1],SAND[0.2202470523000000],SECO[0.0027410000000000],SOL[0.0000000257600111],TONCOIN[0.0034154723000000],TRX[0.000027000000000],UBXT[1.000000000000000],USD[0.0000000794852071],FTT[25.994996000000000],LUNA2[4.459560969000000],LUNA2_LOCKED[10.405642260000000],LUNC[71827.389495770000000],USD[21.843036074719035?5] |
| 02711039 | HNT[0.075400430000000],SOL[0.0431710000000000],TRX[1051.400900000000000],USD[0.000000007693654],USDT[66.2492740887320129] |
| 02711043 | DFL[9.000000000000000] |
| 02711045 | AVAX[0.000000068212?6],BTC[0.000000029305125],CAD[0.000000053636249],ETH[0.000000079590082],FTT[0.000000032320000],MATIC[0.000000067594267],RAY[0.000000021949586],SHIB[0.0000000815791?83],SOL[0.000000009141335?6],TRX[0.000000092759?16],USD[0.000001394679966?1],XRP[0.000000089976692] |
| 02711048 | USD[0.002253937096096?0] |
| 02711052 | ATLAS[1109.778000000000000],GALA[79.984000000000000],SPELL[99.300000000000000],USD[2.3175386120000000] |
| 02711059 | ATLAS[1789.758700000000000],BNB[2.000000000000000],USD[0.361760198988100?5],USDT[0.000000009083705] |
| 02711062 | BOBA[0.093200000000000000],USD[0.012967412000000?0] |
| 02711067 | BTC[0.000000055282828?2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02711068 | TRX[0.000001000000000],USD[2.047731430000000],USDT[0.000000123920194] |
| 02711072 | KIN[2.000000000000000],SPELL[0.343992190000000],TRX[0.000778000000000],UBXT[1.000000000000000],USDT[0.000000099757447] |
| 02711076 | AKRO[3.000000000000000],APE[0.000000004713409 1],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],IMX[0.000000100000000],KIN[1.000000000000000],NFT [44910803136053561 9][1],NFT [53998531181973059 2][1],TRX[2.000000000000000],USDT[0.000000177627176 4] |
| 02711080 | USD[0.000000043856700] |
| 02711081 | USD[0.029560000000000],USDT[0.000000080398387] |
| 02711088 | ATLAS[11089.892735440000000] |
| 02711090 | TONCOIN[0.044523000000000],USD[0.056828263625000] |
| 02711092 | USD[25.000000000000000] |
| 02711093 | USDT[0.000001755200924] |
| 02711094 | USD[30.000000000000000] |
| 02711095 | GRT[0.000000523822719],MANA[0.000000042553775] |
| 02711102 | BNB[0.000000021357702],USD[0.031499257988061],USDT[0.000000050472224] |
| 02711103 | ATLAS[46414.693300000000000],BUSD[2435.000000000000000],TRX[0.000011000000000],USD[1.279795723537500 0],USDT[10010.400000000000000] |
| 02711106 | ADABULL[0.000000003800000],BTC[0.001697920000000],CRO[430.000000000000000],DOGE[249.691680650000000 0],ETH[0.023441180000000],ETHW[0.023441180000000],EUR[0.000000083705497],FTT[5.600000000000000],LINK[3.099458740000000],LRC[57.000000000000000],MANA[26.553262133716369 7],SHIB[1100000.000000000000000],SOLB[0.728872842000000],USD[3.333742008520101 2],USDT[2.916333787200000],XRP[104.365242190000000] |
| 02711108 | EUR[0.000000846096913 7] |
| 02711110 | BNB[0.000000036418582],BRZ[0.004901600000000],SOL[0.000000077564564],THETABEAR[29994.000000000000000],USD[0.000000054397130] |
| 02711117 | DOT[0.026506000000000],USD[0.000001226911196],USDT[0.000000058611522] |
| 02711120 | ADABULL[3.699297000000000],BEAR[1071796.320000000000000],DOGEBULL[237.885375110000000],ETHBEAR[1039838880.000000000000000],LINKBULL[5278.996800000000000],LUNA2[0.201381780400000],LUNA2_LOCKED[6.469890820900000],LUNC[43851.306668400000000],THETABULL[911.151553000000000],USD[2151.039129653690160],USDT[41.335740024673416 4],XRPBEAR[93984420.000000000000000],XRPBULL[279246.933000000000000] |
| 02711128 | TONCOIN[0.100000000000000] |
| 02711130 | LTC[7.240000000000000],USD[1.493728145000000],XRP[1950.000000000000000] |
| 02711131 | USD[-0.019594056432752],USDT[0.912852137500000] |
| 02711133 | BOBA[0.257325000000000],USD[0.113196500000000] |
| 02711144 | BTC[0.000003263000000],ETH[0.000425110000000],LUNA2[0.000000288281943],LUNA2_LOCKED[0.000000672657867],LUNC[0.062277400000000],USD[0.061470436126486],USDT[0.000000004705658 0] |
| 02711148 | TONCOIN[15.138193290000000],USD[0.000000005896021] |
| 02711151 | AGLD[0.000000018240000],AKRO[0.000000035000000],ALGO[0.000000095607272],ALPHA[0.000000065000000],APE[0.000000013462371],BAO[6067.819054151184361 0],BLT[0.000326247800000],BTT[29.866904108784487 4],CEL[0.000000038340000],CHR[0.000000067920000],CONV[591.596024090000000],CRO[0.000000006593 1370],CRV[0.000000015360000],CTX[0.000000000000000],DENT[2.000000040541345],DFL[1007.729154530000000],DOGE[0.000000247014179],DOT[0.000000027081415],ENS[0.000000014266791],ETHW[0.000000034760432],EUR[0.000000098930037],FTM[0.000000071543936],FTT[0.000000003454239],GALA[0.000000009499 3248],GARD[0.000000054270000],HNT[0.000000473535 12],IMX[0.000000210660036],KBT[0.000000006000000],KIN[2.773945586435442 8],KSOS[0.000000091000000],LRC[0.000000076663195],LUA[0.000000079080000],MAPS[0.000000007573126],MATIC[0.000000015841627],PEOPLE[28.379637040000000],PRISM[0.004613516 2504928],PSY[0.000000005400000],QSP[0.000000020000000],REEF[0.004976008304038 4],RSR[0.000000042260415],SKL[0.000942600000000],SLP[0.000000175286252],SOS[768198519170159645768.139197059645768],SPELL[869.546046971161565 5],STARS[0.000000042050000],STMX[225.227633080000000],SUSHI[0.000000028028009],TLM[0.000000032320000],UMEE[0.002245206000000],USD[0.000000111444296],WAVES[0.000000094098201],XRP[85.667206954854390 1] |
| 02711154 | AKRO[10.000000000000000],APE[0.641978020000000],BAO[41.500000000000000],BICO[108.573610864604581 4],BNB[0.000144300000000],BTC[0.037980530000000],BTC[0.037980530000000],GBP[0.000000005223993],GOG[127.147797120000000],IMX[45.542403570000000],KIN[35.000000000000000],MANA[534.424707396000000],MATIC[103.564347026000000],NFT[560728604567282957],TRX[3.000000000000000],UBXT[8.000000000000000],USD[0.863735651834891 0],YGGI[142.797683870000000] |
| 02711155 | BTC[0.000000001970572],ETH[0.000000088915000],SOL[0.005141612039118],USDT[0.000000035235697] |
| 02711157 | BRL[500.000000000000000],LUNA2[0.002124970021000],LUNA2_LOCKED[0.004958263383000],LUNC[46.271669600000000],POLIS[21.000000000000000],TRX[0.000001000000000],USD[0.003326872500000],USDT[0.000000091438602] |
| 02711175 | TRX[0.001398000000000],USDT[0.000000007530994] |
| 02711177 | BTC[0.000000053141500],FTM[0.000000053090455],FTT[0.046639595314591],LUNA2[0.489558940500000],LUNA2_LOCKED[1.142304194000000],LUNC[106602.490000000000000],TRX[0.000000034071671],USD[1999.598760961845178],XRP[0.273255085527353] |
| 02711181 | USD[25.000000000000000] |
| 02711189 | BTC[0.016300000000000],USD[1.618926115000000] |
| 02711192 | USD[0.031857196731747],USDT[0.000000115084355] |
| 02711197 | AKRO[2.000000000000000],ATLAS[0.047109165238000],BAO[11.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],GBP[0.002011118251967],GOG[0.003491790000000],IMX[0.003345112710328],KIN[8.000000000000000],LUNA2[0.093003158110000],LUNA2_LOCKED[0.217007368900000],LUNC[4699.554168550000000],MATH[2.000000000000000],MBS[0.003665708755680],OMG[1.040091790000000],RSR[2.000000000000000],TRX[2.000000000000000],TSLA[0.008274090000000],UBXT[7.000000000000000],USD[0.000000014777453],USDT[0.000000099587066],XRP[0.085665510000000] |
| 02711205 | FTT[0.002210010000000],TRX[0.000001000000000],USD[0.090669254492000],USDT[0.051795568765820] |
| 02711208 | AVAX[0.000000100000000],CRV[0.999078500000000],ETH[0.644489140000000],ETHW[0.004891333990747],FTT[50.571731749567929 70],NFT [36376907353608668 9][1],NFT [55945024004032515 7][1],SOL[0.000000032610349],USD[2.897139184372471 5],USDT[10.308519001650321 6] |
| 02711213 | BTC[0.019800000000000],ETH[1.000000000000000],MKR[0.036800000000000] |
| 02711224 | BTC[0.006094110000000],ETH[0.050990310000000],ETHW[0.050990310000000],LINK[2.499525000000000],SOL[0.319939200000000],USD[15.973759135000000] |
| 02711240 | USD[0.000000188980736],USDT[0.000000200290849] |
| 02711246 | GALA[174.835588047345000],POLIS[47.092869113436480 0] |
| 02711257 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],USD[1.232291490662500 0],USDT[0.000000136976678] |
| 02711261 | BCH[0.000000067088497],BTC[0.000000061149348],LTC[0.018646139334239 9],TRX[0.004662006265327 4],USD[6.191476676519106 2],XRP[0.000000068132538] |
| 02711262 | ETH[0.058770707693421],ETHW[0.058770707693421],USD[43.598620076900000] |
| 02711266 | AVAX[0.000000066319611],ETHW[0.000100000000000],FTT[0.513907003569419 7],TRX[0.000959000000000],USD[0.057229834192916200000000],USDT[20393.159349165062500 0] |
| 02711273 | TRX[0.000001000000000],USD[0.000000025200000],USDT[0.004000000000000] |
| 02711277 | ETH[0.000000023014156],ETHW[0.000000010000000] |
| 02711305 | BTC[0.000001600000000],DOGE[0.935063300000000],ETH[0.000721510000000],ETHW[0.000721507253345 4],USD[7.185419993453600],USDT[0.000393609187986 5],XRP[0.987200000000000] |
| 02711305 | 1INCH[3120.908840544600000],AKRO[2.000000000000000],AVAX[190.838848970000000],BAO[1.000000000000000],BTC[4.298980270000000],DENT[2.000000000000000],DOGE[35718.965117430000000],DOT[1614.089362720000000],ENS[304.325513860000000],ETH[14.931766370000000],ETHW[14.927679080000000],FRONT[1.000000000000000],FTM[5409.892681566000000],KIN[2.000000000000000],KSOS[0.000000000000000],LUNA2[0.795447600000000],LUNA2_LOCKED[1.093105810000000],LUNA3[109.795447600000000],MATH[1.000000000000000],MATIC[1.018744590000000],OMG[1.028176070000000],PEOPLE[11241.280000000000000],SAND[1888.080117210000000],SOL[263.152274570900000],TRX[2.000000000000000],USDI[15.287510685785879],USDT[1.846027162908357 0],BAO[5.223291200000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000000020525369],USDT[0.000000337737913 6] |
| 02711315 | USD[0.000000076349756],USDT[0.000000087694670] |
| 02711319 | ATLAS[1680.000000000000000],LTC[0.008000000000000],POLIS[110.500000000000000],USD[25.158606308400000 0] |
| 02711321 | BTC[0.000001600000000],FTT[11.297740000000000],USD[0.001941780206030] |
| 02711323 | MBS[7.000000000000000],USD[0.000000145084884],USDT[0.000000014746159] |
| 02711330 | USD[3.579830382081 1493] |
| 02711335 | AURY[0.999800000000000],GENE[0.999800000000000],GOG[11.998000000000000],POLIS[1.999600000000000],SPELL[1499.700000000000000],USD[0.370461650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02711342 | FTM[45.000000000000000000],SAND[100.000000000000000000],SOL[4.000000000000000000],USD[1.014001318000000000] |
| 02711343 | AUD[0.010000000000000000],USD[0.257911317500000000] |
| 02711344 | BTC[0.015200000000000000],ETH[0.960646005100000000],ETHW[0.388920751000000000],FTT[4.700000000000000000],SOL[3.089200200000000000],TRX[0.000055000000000000],USD[1.379146171877500000],USDT[0.982082607687500000] |
| 02711347 | ATLAS[109.978000000000000000],USD[101.154300950000000000],XRP[1985.000000000000000000] |
| 02711349 | BTC[0.314595450000000000],HXRO[1.000000000000000000],USDT[0.036809809220694 5] |
| 02711356 | TRX[0.000001000000000000],USD[3.092052070000000000],USDT[0.000000092162407] |
| 02711362 | USD[0.000000150550350] |
| 02711367 | USD[1.317386600000000000],XRP[0.717000000000000000] |
| 02711368 | BTC[0.000000450000000000],ETH[0.000000034970126],SOL[0.000000000491917],TRX[0.000967000000000000],USD[-0.005092243474 48952],USDT[7.328446881938897 4] |
| 02711372 | GBP[275.000000000000000000] |
| 02711385 | USD[0.058549084604634 2],USDT[0.000000000458428] |
| 02711388 | CRO[60.000000000000000000],FTT[0.499905000000000000],POLIS[17.000000000000000000],USD[3.3372285437375000 0] |
| 02711389 | AXS[0.256741110000000000],LUNA2_LOCKED[0.000000020414 2994],LUNC[0.001905108192070 1],USD[-4.630729991369590 4],USDT[11.615429384016750 0] |
| 02711393 | NFT (361845518556283744)[1],NFT (398315231234943083)[1],NFT (468384566490563983)[1],NFT (480086334333661491)[1],NFT (488010444264228454)[1],NFT (494039629597580716)[1],NFT (497418633866528 90)[1],NFT (510530492037858584)[1],NFT (534361728407469000)[1],SOL[0.106017540000000000],USDT[9171.0294205200000000 00] |
| 02711396 | BTC[0.019496100000000000],LUNA2[0.356191550300000000],LUNA2_LOCKED[0.831113617400000000],LUNC[77561.4600000000000000 00],USD[3.630974836887180 0] |
| 02711404 | USD[25.000000000000000000] |
| 02711405 | AUD[0.000000056389692],USD[0.000000082484468] |
| 02711409 | USD[0.000000070000000] |
| 02711414 | USDT[100.000000000000000000] |
| 02711415 | COMPBULL[577.89018000000000 0000],EUR[646.80529648567352 47],FTT[14.000000000000000000],SUSHIBULL[5503954.0500000000000000 00],THETABULL[39.9124152000000000 00],USD[0.000000087422587],USDT[0.000000086338434] |
| 02711416 | BTC[0.066759880000000000],BOBA[0.066181880000000000],BTC[0.357397750650000000],FTT[0.095932070000000000],SRM[1.131452600000000000],SRM_LOCKED[37.8685474000000000 00],TRX[0.757677543868824 0],USD[9481.5755192685657773],USDT[0.273362828545508 7],XRP[0.916902000000000000] |
| 02711417 | LUNA2[0.000050562082880 0],LUNA2_LOCKED[0.000117978193400 0],LUNC[11.010000000000000000],USD[0.496147440000000000] |
| 02711424 | BNB[0.009500010000000000],FTM[0.022540000000000000],RUNE[0.079675000000000000],SAND[0.949080000000000000],TRX[0.000010000000000000],USD[0.000000171288430],USDT[0.000000004621207 8] |
| 02711426 | USD[0.011714037300000 0] |
| 02711432 | USD[4.670901769745000 0],USDT[8.970000000000000000] |
| 02711443 | BNB[0.000000066000000],BTC[0.008478200000000000],ENJ[0.000000008800000],ETH[0.157305730000000000],ETHW[0.156885540000000000],LUNA2[0.003496101924000],LUNA2_LOCKED[0.000815757115500 0],LUNC[76.128355450000000000],SHIB[28661.7906697900000000 00],USD[0.000140355796736],USDT[0.000003025379736] |
| 02711444 | AKRO[0.000000007551449 2],ALICE[0.000000008215038],ASD[0.000000004087408 5],ATLAS[0.000000000024 71260000],BADGER[0.000000005832000 0],BAO[1319.2209723516290609],CRO[0.000000003984442 4],CUSDT[0.000000000168 558],DENT[0.000000001766002 0],DODO[0.000000001884288],DOT[0.000000007625196],GRT[0.000000002 4841367 12],FTM[0.000000022391 32],IMX[0.000087564164 58],KSO[$0.000000005784 3299],LRC[0.000000097112708],REEF[0.000000001591 2888],SAND[0.000000001935243],SHIB[0.000000071216110],SOL[0.000000007398125],SOS[35.898077504991782],SPELL[0.000000061712300],SRM[0.000000004602965],STARS[0.000000008416712],TLU[0.000000036596364],USD[0.000000013540752 0],USDT[0.000000009409767] |
| 02711447 | BOBA[0.096345000000000000],MATIC[1.000000000000000000],USD[0.095982547500000],XRP[18.710000000000000000] |
| 02711451 | AVAX[0.000000019427779],BTC[0.000000070000000],GBP[0.000000009190 7860],LUNA2[1.303791365000000],LUNC[32482.0286650000000000 00],SOL[3.947349500000000000],TRX[13.947349500000000000],USD[0.001965562071 9912] |
| 02711457 | XRP[0.118767340000000000] |
| 02711466 | BNB[0.000000075000000],USD[0.000000050200000],USDT[0.000000013162634] |
| 02711470 | BTC[0.000000009084640 0],XRP[0.000000102398982] |
| 02711477 | FTT[0.000519981569584 7],RUNE[0.000000009690250] |
| 02711482 | TRX[0.000010000000000000],USD[0.000000030742592] |
| 02711483 | AVAX[0.318248908098160 0],BTC[0.028220335371781 1],CRO[69.982108000000000000],DOGE[288.4131083827191020],ETH[0.297636129319250 8],ETHW[0.296021847271550 8],FTT[18.918239679245080 0],FTT[3.899283780000000000],GALA[49.991000000000000000],MATIC[21.517830379806870 0],RUNE[38.325697344582560 0],SAND[2.999460000000000000],SOL[0.712907284158286 3],USD[287.2491697376198862] |
| 02711490 | BTC[1.593179542040500],ETH[0.000000007000000],FTT[696.3097498900000000 00],GBP[169563.0000000000000000 00],GOOGLPRE[-0.000000005000000],LINK[40.900000000000000000],SOL[4949.986120369000000000],SRMB.7891841300000000 00],SRM_LOCKED[109.7708158700000000 00],TSLA[8.460042300000000000],USD[182157.9964007019250000],USDT[1.008363769437 5000] |
| 02711491 | CRO[40.000000000000000000],SOL[0.010793020000000000],USD[2.901044528854661 3],USDT[0.000000023340230] |
| 02711494 | FTM[0.663014660000000000],SAND[17.856560210000000000],SOL[0.015801700000000000],USD[-0.371078606310600 8],USDT[0.757438129018 6896] |
| 02711495 | ENS[4.662218230000000000] |
| 02711500 | USD[0.064116310000000000] |
| 02711502 | BTC[0.000000006030425 0],USD[0.000000098750000] |
| 02711506 | GBP[0.000000163421867],SLND[28.840810573000000000] |
| 02711510 | BTC[0.000000004264000],ETH[0.000000105984100],EUR[0.000000027425750],MANA[139.000000000000000000],SHIB[12476606.3630692400000000],SOL[17.549838940000000000],USD[0.000000179932205],USDT[0.000000029608752],XTZBULL[0.000000004000000 0] |
| 02711513 | SGD[0.000756020000000],USDT[0.000000025518 2028] |
| 02711517 | BTC[0.000000008942861],FTT[0.000000005287351 6],TONCOIN[0.300000000000000000],USD[0.100970573543197],USDT[0.000000059769572] |
| 02711521 | BAO[6.000000000000000000],DENT[2.000000000000000000],ETH[0.000000055636512],KIN[4.000000000000000000],NFT (290736832381861664)[1],NFT (359793107826951336)[1],TRX[1.000001000000000000],UBXT[1.000000000000000000],USD[0.000000059486416],USDT[0.000021295099178] |
| 02711524 | BTC[-0.000090418104283 0],TRX[0.000001000000000],USDT[5.883583720500000 00] |
| 02711526 | USD[30.000000000000000000] |
| 02711530 | XRP[0.000000044880000] |
| 02711531 | IMX[73.300000000000000000],SOL[0.009995000000000000],STARS[0.020212000000000000],USD[0.019035107500000 0] |
| 02711532 | AUD[0.003848620000000],SOL[0.000000010000000],USD[0.000000014782239 8] |
| 02711534 | AGLD[160.8474545000000000 00],AKRO[288.1916020000000000 00],ALCX[0.000000029000000],ALICE[2.899594540000000000],ANC[158.7566886000000000 00],APE[17.631383930000000000],ATOM[2.719925600000000000],BAT[24.986730400000000000],BCH[0.000972907900000000],BNB[0.080000007000000],BTC[0.001996698300000000],COMP[0.700683216 4500000],CRO[79.985256000000000000],DENT[12300.0000000000000000 00],DOGE[378.3255030000000000 00],DOT[0.999834130000000 0],FTT[4.661135493777271],GALA[199.9115360000000000 00],GBP[0.000000017891744],GODS[15.072281280000000000],GST[164.2248401000000000 00],IMX[7.993918100000000000],LINK[0.595245060000000000],LTC[0.128851816000000000],LUNA2[0.000000000 77400000],LUNA2_LOCKED[0.235323825746569],LUNC[21980.4309404090000000 00],RAMP[0.353844200000000000],SRM[17.996682600000000000],USD[86.224895625127219],USDT[0.000000031425727],XRP[5.893658900000000000],ZRX[0.995945400000000000] |
| 02711537 | BOBA[0.052628770000000000] |
| 02711538 | APE[7.635628100000000000],BTC[0.000000037500000],GENE[18.700000000000000000],IMX[30.532379620000000000],TRX[0.002333000000000000],USD[830.3057252060054 46800000000000],USDT[0.000000020239 6174] |
| 02711540 | AURY[2.000000000000000000],SPELL[1700.0000000000000000 00],USD[0.452017423750000 0] |
| 02711546 | BAO[1.000000000000000000],USD[196.6770961493416320] |
| 02711556 | USDT[0.000000008373435] |
| 02711560 | FTT[17.876447260000000000],SPELL[0.000000002937560],TRX[0.000018000000000],USD[0.025912040204820 0],USDT[0.000000008671510 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02711567 | DOGE[0.000000005330907 0],USDT[0.000000004156657 0] |
| 02711570 | BTC[0.000001573880000],FTT[0.099800000000000],USDT[0.779127288268004 16] |
| 02711576 | BAO[1.000000000000000],USD[0.300384962701825 8] |
| 02711579 | AUD[0.000000020905630] |
| 02711583 | CONV[9.516000000000000],DOGE[0.707600000000000],EUR[0.999999792542553 4],FTM[0.942800000000000],FTT[29.400000000000000],LUNA2[0.006866614276000 0],LUNA2_LOCKED[0.016022099980000 0],LUNC[0.003752000000000],PEOPLE[5.000000000000000],PERP[0.008320000000000],TONCOIN[0.03762000000000 0],TRX[0.001117000000000],USD[33.740370659147684 54],USDT[1.206265094173363 7],USTC[0.972000000000000],WAVES[0.491900000000000] |
| 02711585 | BTC[0.000000050000000],LUNA2[0.000053261464360],LUNA2_LOCKED[0.000124276750200],LUNC[1.159779600000000],USD[0.135226586031892 3],USDT[0.000000064120470] |
| 02711603 | AUD[0.199800190000194 3],USD[0.003863032126705],USDT[0.000000008197306 0] |
| 02711604 | FTT[0.000000007225186 2],USD[0.000000048758202],USDT[0.000000096481800] |
| 02711613 | BOBA[0.078808100000000],CHR[1.000000000000000],USD[0.585552064250000 0] |
| 02711622 | BOBA[0.055797100000000],USD[0.007711177000000 0] |
| 02711627 | BRZ[0.003641974782479 7],BTC[0.000000004217168 0],USD[0.000000048442261],USDT[0.000000032728225] |
| 02711628 | TRX[0.000002000000000],USD[0.000634278029676],USDT[0.000000006545600] |
| 02711630 | FTT[3.200608706637987 2],SRM[135.666336790000000],SRM_LOCKED[1.991171350000000],USDT[0.000000021949871 6] |
| 02711638 | BTC[0.132210910000000],EUR[0.000000095627566],USD[0.000170417964597],USDT[0.000000045890790] |
| 02711639 | AUD[0.000087853872580 0],COPE[798.000000000000000],FTM[166.000000000000000],STEP[1037.800000000000000],USD[0.000174952566142 8] |
| 02711641 | USDT[0.500000000000000] |
| 02711644 | BOBA[0.000006543337 0],USDT[0.000000076544944] |
| 02711650 | BOBA[0.020870900000000],USD[0.049559485650000 0] |
| 02711660 | BRZ[0.017501750845546],CRO[429.576000000000000],ETH[0.000918000000000],ETHW[0.000918000000000],FTT[0.000000001580000],LUNA2[0.223245235300000 0],LUNA2_LOCKED[0.529055490000000],LUNC[48612.120000000000000],SOL[0.009804000000000],SRM[8.000000000000000],USD[278.178926326954760 0] |
| 02711664 | AAPL[11.000000000000000],AMZN[10.000000000000000],FTT[25.000000000000000],NVDA[35.000000000000000],TSLA[19.000000000000000],USD[-4.532838185849997 8],USDT[0.023137348070813 6] |
| 02711667 | USD[0.009167394000000] |
| 02711670 | ATOM[0.000000005944000 0],AVAX[104.828342577582500 0],BTC[0.727401346970285 0],CHF[0.000000031748137],CRO[0.000000000163776],DOT[570.379250845735380 0],ENJ[25061.911949220000 000],FTT[2.049254629437432 4],LTC[22.399987902249180 0],SHIB[182465325.00000000 0000],SOL[0.000000009870628 8],USD[0.000000000 00880843441],USDT[0.000000009668875],YFI[0.000000002600000 00] |
| 02711673 | TRX[0.000000021437234] |
| 02711677 | ALEPH[0.368400000000000],AURY[0.900000000000000],ETH[0.000000097357939],IMX[0.074000000000000],TRX[0.709681000000000],USD[0.085856739747425 8],USDT[0.000000143572684] |
| 02711688 | KIN[1.000000000000000],USD[0.002757017579204 2] |
| 02711693 | BOBA[0.473479300000000],USD[0.048959340000000 0] |
| 02711694 | BOBA[0.043556330000000],USD[0.000000055591500] |
| 02711704 | BOBA[0.062780000000000],BTC[0.000000074078000],DOGE[0.000000043707328],TRX[0.000000038820978],USD[3.994716852395976] |
| 02711710 | AKRO[7.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],FIDA[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[-0.000000015194024],TRX[0.101098000000000],UBXT[1.000000000000000],USD[0.277524318944847 1],USDT[2.421196828908587] |
| 02711717 | BAL[67.252014350000000],DOT[56.010789670000000],FTT[12.209246320000000],USD[0.000000201942980],USDT[0.000001850269068] |
| 02711720 | ETH[0.000000100000000],SOL[0.000000022135830],USD[0.026247560984872 8] |
| 02711721 | GALA[0.000000089699606],MATIC[0.000000003660162 7] |
| 02711723 | APE[0.000000008082000 0],DOGE[0.144000000000000],GMT[0.925400000000000],LUNA2[1.514549182000000 0],LUNA2_LOCKED[3.539480920000000],LUNC[0.001930000000000],USD[0.627334188693931 3],USDT[0.000000010375470] |
| 02711727 | AKRO[1.000000000000000],ATLAS[19.852356430000000],BAO[4.000000000000000],BNB[1.238631020000000],FTT[8.406252230000000],IMX[60.901485500000000],NFLX[0.025349430000000],PERP[21.455994190000000],SOL[1.356479070000000],TONCOIN[23.959858660000000],TRX[0.000779000000000],USDC[1042.706225300000000],USDT[533.238477288082 6198] |
| 02711729 | BOBA[553.639936310000000] |
| 02711730 | ETH[0.000000008819661 6],USD[0.003362000000513] |
| 02711744 | BTC[0.000000034800000],CRO[80.000000000000000],USD[0.075954916425745 0],USDT[0.000059944084964 0] |
| 02711751 | TRX[1.000000000000000] |
| 02711758 | USD[0.656698707000000 0] |
| 02711759 | IMX[0.094500000000000],USD[0.000000081743904] |
| 02711766 | BOBA[247.989703400000000],USD[1.049651167500000 0] |
| 02711776 | BNB[0.000000109803736],NFT [5170900647850447 95][1],SOL[0.000000004648467] |
| 02711780 | BTC[0.000007399900000],TRX[0.002780000000000],USD[0.129779034079336],USDT[0.020354302165450 0] |
| 02711782 | ETH[0.000000021913366],MBS[80.000000000000000],USD[0.058999239200000 0],USDT[0.007800000000000] |
| 02711788 | USD[30.000000000000000] |
| 02711789 | USD[0.000000007105000 0] |
| 02711792 | BRZ[10.810856940000000] |
| 02711795 | TRX[0.000000000000000],USD[0.000000010759829 6],WAXL[0.549785000000000 0] |
| 02711798 | USD[10.000000000000000] |
| 02711803 | SHIB[1799640.000000000000000],USD[0.091316405000000 0],XRP[0.000000100000000] |
| 02711805 | POLIS[3.300000000000000],USD[0.135170546750000 0],USDT[0.000000079453356] |
| 02711810 | BNB[0.000075268917977 0],SOL[0.000000012917499],USD[0.000000034436658] |
| 02711814 | SUSHI[0.000000016350000] |
| 02711823 | USD[752.812778262000000] |
| 02711831 | DOT[52.608236920000000],ETH[0.000960980000000],ETHW[29.612960980000000],EUR[0.000007070113512 6],FTT[25.409947710000000],LUNA2[0.014780247450000 0],LUNA2_LOCKED[0.034487244050000 0],LUNC[3218.430000000000000],USD[0.046504278900000 0],USDT[66.402216514129215 6] |
| 02711835 | BOBA[0.094583400000000],USD[1.470311239668500 0] |
| 02711841 | LUNA2[0.000000002200000],LUNA2_LOCKED[1.861515932000000 0],TRX[0.059935000000000],USD[0.000000033000000],USDC[193.690993830000000],USDT[0.000000002000000] |
| 02711845 | BNB[0.000000100000000],BTC[0.000000047921320],USD[0.000000135537773],USDT[0.000000748877826 8] |
| 02711846 | USD[0.000145072579885] |
| 02711847 | FTT[25.100000350000000],USD[0.007225674361220 0],USDT[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02711849 | FB[0.659868000000000000],SOL[0.00515132000000000],USD[1.750195441200000000],USDT[0.005582000000000000] |
| 02711854 | BNB[0.455091790000000000],SOL[1.808490000000000000],USD[2379.650573956467093] |
| 02711861 | TRX[0.000000002110560000],USD[0.000008588500000000] |
| 02711869 | USD[0.0285350500000000000] |
| 02711872 | BNB[0.000000009844570000],EUR[0.382256555000000000],RAY[0.000000008713600000],SGD[8.146002205315057000],SOL[0.800000008920000000],TRX[0.000781000000000000],USD[-4.982828272303540620],USDT[0.0000011265243932] |
| 02711876 | BOBA[0.062620300000000000],USD[0.297699084000000000] |
| 02711879 | GENE[14.097321000000000000],TRX[0.000843000000000000],USD[0.730414809000000000] |
| 02711882 | BOBA[0.034859500000000000],TRX[0.774125560000000000],USD[0.403459929865851 0],USDT[0.0000000096606109],XRP[0.104760365191 2653] |
| 02711893 | USD[5.000000000000000000] |
| 02711895 | BNB[0.000000008182800000],USD[0.946257248700000000] |
| 02711898 | BNB[0.0000000093000000],BRZ[0.000000008470000000],BTC[0.457100288466635 95],SUN[633.723000000000000000],USD[1454.513993987400157600000000000],USDT[0.000000081404640] |
| 02711899 | USD[0.000000013141390],USDT[0.000000042773512] |
| 02711908 | BNB[0.020000000000000000],USD[0.069913890072 1868] |
| 02711910 | DOGE[0.171500000000000000],TRX[0.000010000000000],USD[0.2554517941951280],USDT[0.0556617072000000] |
| 02711911 | CHZ[9.998200000000000000],CRO[29.994000000000000000],FTT[0.100000000000000],LTC[0.029994600000000000],USD[1.415806777000000000],USDT[0.0000002011 99780] |
| 02711912 | BTC[0.000000032552542],USD[4.395959664352409800000000000],XRP[1.000000000000000000] |
| 02711915 | ETH[19.682216150000000000],ETHW[9.650271650000000000],USD[0.536037920000000000],USDT[0.00001404431 80920] |
| 02711922 | AKRO[1.000000000000000000],BTC[0.098140850000000000],ETH[1.119654160000000000],ETHW[1.119184040000000000],FTT[26.435984880000000000],SOL[9.525291520000000000],TRX[0.000010000000000],USDT[0.000000097230278] |
| 02711924 | ETH[0.000600000000000000],ETHW[5.500600000000000000],FTT[29.994300000000000000],TRX[3.652680500000000000],USD[0.038678873868 4764],USDT[38.485979592522 6856],XRP[10.0427193500000000] |
| 02711925 | USDT[0.000000004692 40668] |
| 02711927 | BOBA[0.023870000000000000],USD[0.1619341007500000] |
| 02711939 | BAO[1.000000000000000000],USD[0.000000072198935] |
| 02711942 | BTC[0.000000790000000000],USD[0.0005252628 39024] |
| 02711946 | AVAX[0.008106990152 0322],BTC[0.0000833691232500],ETH[0.000640000000000000],ETHW[0.000640000000000000],FTM[0.390171000000000000],PAXG[0.0000266350000000],USD[0.102221169435 5578] |
| 02711958 | USD[0.211389061007 7616],XRP[10564.724310000000000] |
| 02711958 | BNB[0.000000009500000],BTC[0.00000005341 33757],ETH[0.000000002000000],SOL[0.000000005921 3465] |
| 02711959 | USDT[0.00813350932 68200] |
| 02711963 | AAVE[0.009012000000000],AURY[15.000000000000000000],AVAX[5.498955000000000000],BRZ[0.690000000000000000],BTC[0.033897150000000000],DOT[0.099639000000000000],ETH[0.514911270000000000],ETHW[0.514911270000000000],FTM[410.928560000000000000],FTT[0.000000016150000],HNT[0.098062000000000000],LINK[0.092115000000000000].MATIC[289.958200000000000000],SAND[0.989550000000000000],SOL[0.009601000000000000],USD[2580000],USDC[514.625071040000000000],USDT[22.868352425950000000] |
| 02711964 | BOBA[0.030050400000000000],USD[0.834414915000000] |
| 02711969 | BAO[248788.127087350000000000],EUR[0.035614172508 0004],GENE[0.001304180000000000],KIN[1.000000000000000000],SHIB[5395227.098163070000000000],TRX[1.009792980000000000],USD[0.000597060877 7861] |
| 02711970 | USD[0.000003376297700] |
| 02711974 | USD[0.246275539493 0000] |
| 02711977 | SGD[0.106344700000000000],TRX[0.000001000000000],USDT[0.000000004830 0100] |
| 02711982 | DOGE[66.936000000000000000],USD[0.0047615760848 660],USDT[0.376463942850000000] |
| 02711988 | ETH[0.000000046819900],SOL[0.000000005977 6600],USD[2.721720783450000],XRP[0.570943000000000000] |
| 02711989 | USD[0.193491669769 4420],USDT[25.967547610000000000] |
| 02711992 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.0000000245 78950],CAD[0.000000052872 66690],DENT[1.000000000000000000],FTT[0.000202712572 9133],HXRO[1.000000000000000000],KIN[5.000000000000000000],UBXT[2.000000000000000000],USD[0.000136786753 6912] |
| 02711998 | IMX[28.421730398381 9498],KIN2.000000000000000] |
| 02712015 | CRO[30.000000000000000000],USD[0.263429306250000] |
| 02712019 | BOBA[0.071087700000000000],USD[0.000023395908 4739] |
| 02712021 | LUNA2[1.373629630000000000],LUNA2_LOCKED[25.597977220000000000],LUNC[2477853.429630360000000000],USDT[0.296373012300000000] |
| 02712026 | BOBA[376.928370000000000000],TRX[0.322719000000000000],USD[0.507685773129 9200] |
| 02712035 | FTT[0.046214738657 1300],USD[0.000000001200000000],USDT[0.100265300000000000] |
| 02712036 | BTC[0.000001290000000],FTT[0.015478535804 48440],USD[0.001997647434 277],USDT[0.000000090000000000],XPLA[4.472900000000000000] |
| 02712043 | BTC[0.000000090000000],GMT[0.000000010000000],NFT[38557190985432 7794][1],NFT[42060612449261 85510][1],USD[0.000000092249202],USDT[0.000000118760850] |
| 02712050 | LUNA2[0.000056118860 3800],LUNA2_LOCKED[0.001309440076600],LUNC[12.220000000000000000],TRX[0.000001000000000],USD[0.018559266455 0000],USDT[0.001031844 0000000] |
| 02712051 | FTT[0.100000000000000000],USDT[0.0000000220185100] |
| 02712057 | BNB[1.989400000000000000],ETH[1.256748600000000000],ETHW[1.256748600000000000],SOL[5.708585000000000000],USD[3.355631070000000000] |
| 02712058 | BOBA[0.055528300000000000],USD[0.027805422500 00000] |
| 02712064 | SOL[0.00000005130 6720] |
| 02712067 | BOBA[0.065207200000000000],USD[0.888844315000000000] |
| 02712072 | SGD[0.007877940000000000],TRX[0.000001000000000],USDT[0.000000083992204] |
| 02712077 | BTC[-0.000085043186 5376],USD[2.275997993336 2500] |
| 02712081 | USDT[102.550000000000000000] |
| 02712085 | BNB[0.000000008783 4828],MATIC[0.000000006703 2620],SOL[0.000000002218 1500],USD[0.084410180000000000],USDT[0.000000000509 134] |
| 02712090 | BICO[410.000000000000000000],DOGE[6255.000000000000000000],SHIB[70408489.160039140000000000],USD[1.954217610329 1212],USDC[12797.348970080000000000] |
| 02712093 | ATLAS[13847.645500000000000000],USD[1.324596895000 0000] |
| 02712094 | BTC[0.000120730000000000] |
| 02712096 | BNB[0.045561890000000000],USD[-1.438067966942 4871] |
| 02712097 | 1INCH[0.000000009741210],BNB[0.006095262248600 0],BTC[0.099953430313 40000],CHZ[9.740000000000000000],DOGE[35687.504420120172 2000],ETH[0.002390037802400],ETHW[0.000000025971800],FTT[0.039051047830804 3],SHIB[94480.000000000000000000],SUSHI[0.000000056701800],TRX[82110.000000000000000000],USD[0.0708976 7695309861],USDC[41966.366942670000000000],USDT[0.098377479260621 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02712098 | ETH[0.0008575300000000],ETHW[0.0008575274893520],USD[0.1783019445000000] |
| 02712099 | USD[0.2754328900000000] |
| 02712103 | IMX[241.0840970000000000],USD[0.0000000088692020],USDT[0.0000000102431882] |
| 02712106 | AVAX[0.0000000003048764],BNB[0.0000000058279814],BTC[0.0204974260000000],USD[0.0000614852026261],USDT[0.0000000049532845] |
| 02712115 | USD[0.0283740850311168],USDT[0.0000000170468343] |
| 02712116 | BNB[8.0882541800000000],DOGE[13348.9097533900000000],SHIB[13536098.7684136900000000] |
| 02712118 | HT[0.0000000088503962],LTC[0.0000000065842008],TRX[0.6616590012073339],USDT[0.0000019635364082] |
| 02712120 | SOL[0.0000000060000000] |
| 02712122 | AUD[0.0149848838655149],BTC[0.0000063200000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0001622300000000],SXP[1.0337778600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0261191118358842] |
| 02712128 | SUSHI[0.0000000084200000] |
| 02712136 | TRX[0.7670440000000000],USD[1.2474727264000000] |
| 02712139 | AKRO[2.0000000000000000],ATLAS[4018.5307921200000000],BLT[0.2847794200000000],EUR[0.0000000027381716],GALA[2528.3505842200000000],KIN[2.0000000000000000],MNGO[0.0157283300000000],RSR[4.0000000000000000],TRX[2.0000000000000000] |
| 02712146 | USDT[0.0008900000325582] |
| 02712147 | USD[0.5248792225000000] |
| 02712150 | BNB[0.0000000018824665],ETH[0.0000000012703344],TONCOIN[0.0000000083959687],TSLA[0.0000000020000000],TSLAPRE[-0.0000000035000000],USD[0.0000000008935326],USDT[0.0000000013032520] |
| 02712154 | ALPHA[0.5089444600000000],TRX[0.0000010000000000],USDT[2.4000000194615780] |
| 02712156 | BOBA[0.0250560000000000],USD[0.0828102960000000] |
| 02712159 | ETH[0.3049282241556000],ETHW[0.3032850178626000],LUNC[0.0006165118000000],USDT[19995.8610002741028500] |
| 02712162 | USD[0.0000006322800000] |
| 02712168 | BAO[1.0000000000000000],USD[15.9512173352087756],XRP[0.0000000100000000] |
| 02712169 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0046115900000000],GBP[11.5485256941154589],KIN[3.0000000000000000],SPELL[0.2128535900000000],UBXT[2.0000000000000000],USD[0.0000059963722572] |
| 02712173 | BTC[0.0001991800000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000240000000000],UBXT[1.0000000000000000],USD[0.0002483495479392],USDT[0.0002628329038195] |
| 02712174 | TRX[0.4934740000000000],USDT[1.5362540600000000] |
| 02712175 | RAY[0.0000000095200000] |
| 02712177 | BTC[0.0208960350000000],TRX[0.0004590000000000],USD[4.7621974550000000000000],USDT[1088.8301399900000000] |
| 02712185 | BTC[0.0000600795687695],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],USD[208.2899200262776206] |
| 02712186 | MATIC[389.9220000000000000],USD[7.9397536700000000] |
| 02712187 | SUSHI[0.0000000013100000] |
| 02712188 | TRX[0.5481490000000000],USD[1.2899195757400000],USDT[1.1818780000000000] |
| 02712195 | TRX[0.0004100000000000],USD[1.2899195757400000],USDT[1.1818780000000000] |
| 02712202 | APT[49.9900000000000000] |
| 02712206 | USD[0.0000000021042526] |
| 02712209 | BTC[0.0165286600000000],ETH[0.3309350660000000],ETHW[0.3309350660000000],FTT[19.3495922400000000],GMT[60.9881660000000000],NEAR[20.0030863600000000],SOL[11.0162012100000000],USD[177.5627027785788418] |
| 02712210 | SOL[0.0039882212019653],USD[0.0818292600000000],USDT[0.6327237150000000],XRP[1.0000000000000000] |
| 02712211 | RAY[0.0000000027800000] |
| 02712216 | BTC[0.0973898100000000],EUR[0.0052325899902066] |
| 02712219 | TRX[0.0000010000000000] |
| 02712220 | BTC[0.0000958400000000],USD[0.0007543264766080] |
| 02712221 | BOBA[0.0664697700000000],USD[0.3173406997500000] |
| 02712223 | ETH[11.7239454000000000],ETHW[11.6239755057896745],USD[0.0000000124920288],USDT[187.2146110866669113] |
| 02712232 | AUDIO[1.0000000000000000],IMX[0.0000000041300000],SRM[1.0000000000000000] |
| 02712239 | DOGE[3.8526996000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],TRX[0.5125540000000000],USD[915.7750620032550000000000000000],USDT[1523.3866332459125000] |
| 02712242 | SOL[0.0000002920922000],USD[0.0000001155962072] |
| 02712243 | ATLAS[0.0000000059000000],BNB[0.0000000041089935],CRO[382.5440190000000000],ETH[0.0000002020000000],HXRO[0.0000000053000000],MATIC[0.0000000084000000],POLIS[0.0000000024415453],USD[0.0000000085496607],USDT[0.0000000073972403] |
| 02712244 | BTC[0.0000002800000000],USD[0.0000000276425460] |
| 02712247 | SGD[0.7498477600000000],TRX[0.0000450000000000],USD[0.0475271023188353],USDT[511.8306466095948565] |
| 02712254 | FTT[0.0000652600000000],USD[0.0000000102140475],USDT[0.0000000073677788] |
| 02712258 | SUSHI[0.0000000079700000] |
| 02712260 | AKRO[1.0000000000000000],IMX[76.7091165500000000],USD[0.0100000052191760] |
| 02712261 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 02712269 | USD[0.0351172236610195] |
| 02712271 | BOBA[0.0582554000000000],NFT[293424746348576521][1],NFT[418107981480650486][1],USD[1.2370524930000000] |
| 02712277 | BIT[6.9986000000000000],ETHW[0.0002382000000000],NFT[417493914691696597][1],NFT[437894735298076349][1],NFT[454695098813678531][1],NFT[467854827961329937][1],NFT[492389969202820119][1],USD[2.7071881600000000],USDT[0.0000000019016414] |
| 02712283 | XRP[49.0074210000000000] |
| 02712285 | BTC[0.0000000084773300],DOT[0.0000000054651200],ETH[0.0000000163211100],FTT[25.0000000000000000],LINK[0.0000000011671700],LUNA2[0.0979795844400000],LUNA2_LOCKED[0.2286190304000000],LUNC[0.0000000022294400],MATIC[144.6811045430766229],SOL[0.0000004999713],USD[-0.0000000168262260] |
| 02712287 | 1INCH[4.3693694700584500],AAVE[0.0705622080695400],ASD[40.5919044523025100],AUD[0.0000000320861503],BAND[0.0000000000483700],BCH[0.0000000074716000],BNB[0.0000000007330400],BRZ[0.0000000018542864],DOGE[0.0000000772122871],DOT[0.0000000059486600],HOOD[0.0000000169088600],HT[0.0334404531630957],KNC[0.0000000687256001],LTC[0.0000000129378800],MATIC[0.0000000078471840],OKB[0.3408666163941248],OMG[1.5526359195149200],RAY[4.6673953399740799],RSR[0.0749465253721027],SAND[1.9998100000000000],SNX[2.3017824517886500],SOL[0.0000000036490100],SQB[0.0000000766500],STSOL[0.0633181654296001],SXP[7.3612226016600900],TOMO[0.0000000066814600],TRX[0.0000000538875001],TRYB[353.6046650337639900],USDT[102.3026122718537419],USDT[0.0000004539930],XRP[0.0000000219243001] |
| 02712292 | IMX[1514.7572960000000000],USD[0.9904757265000000] |
| 02712294 | AVAX[0.0000000021206279],FTT[0.0816744586454761],LUNA2[0.0049480966750000],LUNA2_LOCKED[0.0115455589100000],USD[1.4401176297750000],USDT[0.0000000030000000],USTC[0.7004270000000000] |
| 02712295 | ATLAS[9.4140000000000000],USD[0.0000001364044980],USDT[0.0000000070622632] |
| 02712296 | ATLAS[68.8915522300000000],MNGO[40.0000000000000000],USD[0.0000000030059150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02712297 | BOBA[0.0400170000000000],USD[0.2696608292500000] |
| 02712300 | BTC[0.000000069395362],USD[0.2004070602006432],USDT[0.000000094377560] |
| 02712303 | BTC[0.0000023588340000],CAD[0.5200000000000000],ETHW[0.9360000000000000],LINK[87.3735000000000000],TRX[0.0000050000000000],USD[0.0257001202000000],USDT[0.0541592520000000] |
| 02712317 | SUSHI[0.0000000017750000] |
| 02712319 | USD[0.0000000095000000] |
| 02712321 | EUR[10013.2449840000000000],USDT[15.0000000000000000] |
| 02712323 | BIT[40.0000000000000000],BTC[0.0042000000000000],FTT[1.0000000000000000],GALA[439.9560000000000000],SAND[13.9972000000000000],USD[11.4317458750000000],USDT[4.0631401400000000] |
| 02712325 | ETH[0.2952556000000000],ETHW[0.2952556000000000],USD[27.9573091353487460],USDT[0.0000000377414626],ZRX[1.9986500000000000] |
| 02712326 | USD[5.0000000000000000] |
| 02712327 | TRX[0.0000000056600480] |
| 02712331 | XRP[0.0000000014811400] |
| 02712343 | USD[0.0000000335741442] |
| 02712346 | NFT (393391279835369284)[1],NFT (398194340738567677)[1],NFT (553290079669673850)[1],USDT[0.0000045418323448] |
| 02712348 | FTT[0.0342063236857400],USD[0.3046440722500000] |
| 02712351 | POLIS[5.7000000000000000],USD[0.4135009116500000],USDT[0.0000000012913920] |
| 02712354 | USD[2.1617994700000000] |
| 02712355 | BAO[2.0000000000000000],BNB[0.0000021900000000],BTC[0.0000000200000000],DENT[1.0000000000000000],DOGE[41.8373857300000000],GENE[1.9248193935740560],HNT[0.4168759800000000],KIN[3.0000000000000000],MANA[0.0001573311021850],TRX[1.0000000000000000],USD[0.0105686807994306],YFI[0.0023776041288192] |
| 02712359 | BOBA[0.0922000000000000],USD[0.4395480790000000] |
| 02712360 | BAO[1.0000000000000000],BTC[0.0440287555068512],ETH[0.0000008092941700],ETHW[0.0717867792941700],KIN[2.0000000000000000],POLIS[0.0000000266405079],SOL[0.0000005414232392],USD[0.0003003628657100],XRP[0.0008023100000000] |
| 02712366 | 1INCH[25.4232873152199396],OKB[0.0000000017748060],SXP[0.0000000080502474],USD[0.0000000386098185] |
| 02712370 | BTC[0.2375163200000000],ETH[0.8366760100000000],ETHW[0.8363245700000000],SOL[1.1482371800000000],USD[0.0033406300000000],USDT[2063.6207465527631741] |
| 02712372 | TRX[0.0000010000000000] |
| 02712374 | USDT[2.0000000000000000] |
| 02712376 | RAY[0.0000000010600000] |
| 02712380 | SUSHI[0.0000000078600000] |
| 02712382 | XRP[2.0000000000000000] |
| 02712383 | 1INCH[1.0000000000000000],CHZ[650.0000000000000000],DOGE[4294.0000000000000000],DOT[4.8000000000000000],FRONT[21.0000000000000000],LRC[1532.7045500000000000],LUNA2[0.7957548367000000],LUNA2_LOCKED[1.8567612860000000],LUNC[173277.2910582000000000],SHIB[16000000.0000000000000000],USD[-110.2400183773477942000000000] |
| 02712391 | USD[0.4143106880000000] |
| 02712393 | TRX[0.0000010000000000],USDT[0.0000006982648139] |
| 02712395 | AUDIO[0.9255200000000000],BNB[0.0000000065371000],DAI[0.0446922720000000],PEOPLE[9.5837469000000000],RNDR[0.0008553800000000],TRX[0.0000610942512700],USD[100.4631006947489916],USDT[0.0000000155085297] |
| 02712396 | USDT[0.0000044891823716] |
| 02712399 | BNB[0.0000000076628000],FTT[0.0016307677482400],USD[0.0000002639803022] |
| 02712400 | APT[23.9952000000000000],FTM[17.8400000000000000],LUNA2[4.1230084020000000],LUNA2_LOCKED[9.6203529370000000],LUNC[897793.7600000000000000],MBS[161.0000000000000000],PRISM[1596.0726771000000000],USD[44.0423308985686200],USDT[0.0000000084522122] |
| 02712403 | USD[0.0000923071490804] |
| 02712406 | GBP[0.0000000064839093] |
| 02712409 | USD[0.0000000012247985],USDC[13741.0910290000000000],USDT[0.0000000027664194] |
| 02712415 | ATLAS[277.9184728600000000],SAND[1.6683727700000000],USD[0.0000000389272197] |
| 02712417 | BNB[0.0000000800181100],MATIC[0.0000000110492400],TRX[0.0003430030703460],USDT[0.0000000002034694] |
| 02712421 | BTC[0.0001269100000000] |
| 02712424 | ENS[0.0092780000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],IMX[11.3988790000000000],USD[0.7285606625000000],USDT[0.0000000005404704] |
| 02712425 | LUNA2[0.0009381364136000],LUNA2_LOCKED[0.0021889849650000],LUNC[204.2811792000000000],TRX[0.3728128000000000],USD[0.0000392015625000] |
| 02712426 | BOBA[0.0692798000000000],USD[2.6738158000000000] |
| 02712428 | USDT[0.0000000087062968] |
| 02712429 | ETH[0.1545839800000000],ETHW[0.1545839800000000] |
| 02712434 | AAVE[0.0000000089892587],AKRO[0.0000000009282338],ALICE[0.0102895000000000],AXS[0.9992400000000000],ATLAS[0.0000000073170880],BAO[0.0000000049051104],BTC[0.0000000071874916],CHZ[0.7590244635379234],CRO[0.0000000014235500],CRV[0.0000000078845659],HUM[6.0928888200305500],HXRO[0.0000000092083200],KIN[0.0000000073894365],RSR[1.4693353850050184],SPA[2.2046077051319016],SPELL[0.0000000056652328],TLM[0.1023188952592100],TOMO[0.0000000061926328],USD[0.0000000608081637],USDT[0.1259454138533738],XRP[0.0000000117113161],YFI[0.0000000071427890] |
| 02712440 | SGD[0.0032682720000000] |
| 02712443 | ATLAS[9509.3825000000000000],USD[1.1120911773550000],USDT[0.0010184710000000],XRP[0.9453670000000000] |
| 02712447 | 1INCH[13542.7177202833273608],FTT[0.0000033632360000],HT[0.0000000004691952],LTC[0.0000000023333600],TRX[0.0000010000000000],USD[0.0000109878527728],USDT[0.0000000079218069] |
| 02712451 | BNB[4.0000000014838321],DOGE[0.0000000021970940],LTC[0.0000000082978952],LUNA2[0.0000001656420271],LUNA2_LOCKED[0.0000000386498062],LUNC[0.0036068902202250],SHIB[0.0000000584403792],SOL[0.0000000287556551],TRX[0.0000000077809750],USDT[0.0000000013501591] |
| 02712455 | USD[0.0005988442158920] |
| 02712461 | BTC[0.0000000014389128],ETH[0.0000000056000000],FTT[0.0315752930824388],USD[0.0000509751982307],USDT[0.1281942783498554] |
| 02712466 | IMX[47.7246387900000000],TRX[0.2148560000000000],USD[0.7191659373358631] |
| 02712471 | TRX[0.1306520000000000],USD[0.8516424480000000],USDT[0.0000027575009899] |
| 02712474 | BIT[0.9977200000000000],DOGE[1232.1735441800000000],FTT[0.0541748875557310],USD[0.0000000112632368],USDT[0.0000000098538937] |
| 02712489 | MATIC[0.0000000051641986],USD[0.0000000083302763],USDT[0.0000000481273087] |
| 02712495 | EUR[2.7449089229000000] |
| 02712499 | AKRO[0.8841300000000000],ATLAS[2979.2438000000000000],AXS[3.9992400000000000],BTC[0.0605394786632000],CRV[99.9810000000000000],DFL[809.8461000000000000],ETH[1.3350000000000000],ETHW[1.3350000000000000],MANA[76.9853700000000000],SAND[293.8630100000000000],SHIB[13100000.0000000000000000],SOL[2.6005304500000000],USD[73.5492266508250000],USDT[0.0000001482286281] |
| 02712503 | BTC[0.0018000000000000],IMX[97.7000000000000000],USD[1.7206905175000000] |
| 02712511 | ATLAS[400.0000000010208767],AURY[7.1101593800000000],BNB[0.0000000036383025],GENE[5.1592516257100000],SOL[0.0000000200000000],USD[0.0000049730062773] |
| 02712513 | USD[2.4889142300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02712529 | USD[25.000000000000000] |
| 02712535 | BNB[0.000000015000000],BTC[0.000000071753887],DOGE[16.153032530000000],LINK[0.000000006867832],SOL[0.000000097740940],SPELL[890.325320292995086],USDT[0.000000054529501] |
| 02712543 | BOBA[0.016889500000000],USD[0.182471126750000] |
| 02712544 | DOGE[0.993160000000000],TRX[0.000050000000000],USD[0.473286329015000],USDT[0.000000079859218] |
| 02712548 | TRX[0.392158000000000],USD[2.760769852237500] |
| 02712549 | RAY[0.000000078000000] |
| 02712551 | LUNA2[0.000000043092579],LUNA2_LOCKED[0.000000100549353],LUNC[0.009383500000000],SPELL[40.589257330000000],USD[102.700078408418636000000000] |
| 02712552 | USD[0.738129437950000],USDT[0.000000011113446] |
| 02712555 | ATLAS[510.000000000000000],POLIS[16.500000000000000],USD[1.457030097562500] |
| 02712556 | KIN[0.000000051075880] |
| 02712560 | APT[3.086311110000000],BTT[5740421.155148730000000],ETH[0.000078050000000],ETHW[0.000521900000000],FTT[0.022233440000000],GMT[0.019705630000000],JST[9.469900000000000],NEXO[0.999881220000000],USDT[0.001861902405224],XRP[0.000204360000000] |
| 02712567 | ETH[0.079984800000000],ETHW[0.079984800000000],SOL[1.660000000000000],USD2[0.447578205000000] |
| 02712568 | BTC[0.000032118821400],ETH[0.000564172511100],ETHW[0.000564172511100],LTC[1.589835450000000],TRX[0.000001000000000],USD[0.000000161833695],USDT[3.321188099782240] |
| 02712571 | ALTBEAR[1.000000000000000],BNB[1.310000000000000],BUSD[10.000000000000000],EUR[1009.652758330000000],FTT[0.000038630000000],GBTC[8.728254000000000],HTBEAR[1.200000000000000],JPY[1835935.025802259051064 0],TRX[4673.987375490000000],TSLA[0.039994936200000],USD[43963.540773201658106900000000],USDT[11120.880000383450647],XRP[225.237364700000000] |
| 02712579 | DOGE[6763.000000000000000],TRX[0.000777000000000],USD[0.000154068600000],USDT[0.004774532850000] |
| 02712581 | SOL[0.000000010000000],USD[0.000000085534345] |
| 02712584 | BOBA[0.094256700000000],USD[0.095176851425000] |
| 02712588 | TRX[0.000400000000000] |
| 02712595 | BTC[0.000000023266000],CEL[0.027000007625000] |
| 02712599 | CRO[299.940000000000000],MANA[99.980000000000000],SAND[99.980000000000000],TRX[228.786201000000000],USD[-5.863925567294908600000000],USDT[7.203974855935850] |
| 02712602 | ATLAS[9.640000000000000],IMX[0.099720000000000],USD[0.035025988967435] |
| 02712607 | KIN[1.000000000000000],SHIB[1234817.106097850000000],USD[0.000114973858108] |
| 02712610 | CRO[21.497607830000000],STARS[2.628147900000000],USD[0.002960931297443],USDT[0.000000011175691] |
| 02712611 | ETH[-0.200930828557429],ETHW[0.090000000000000],NFT (3529184073177557)[1],NFT (3701331714417576202)[1],NFT (5017277691181835555)[1],SOL[1.640573480300700],TRX[335.240506253700000],USD[5.200576074240907],USDT[1464.248923920096024] |
| 02712612 | LTC[0.000497490000000],USD[0.001632957750259] |
| 02712613 | SOL[0.000000023192400] |
| 02712619 | LTC[0.000000016599230],USD[0.000000083490468],USDT[0.000000056301983] |
| 02712623 | XRP[177.592964960000000] |
| 02712627 | APE[12.275410833000000],FTT[0.010000000000000],USD[0.698365410000000] |
| 02712628 | BAO[1.000000000000000],USD[0.000012262202292] |
| 02712629 | NFT (4014312788184107100)[1],NFT (4075682962116192490)[1],NFT (5243006676124707880)[1],USD[0.000000008804883] |
| 02712630 | USD[0.000000088765800] |
| 02712645 | RAY[0.000000033200000] |
| 02712649 | MATIC[1.986647138260356],USD[0.000000049001206] |
| 02712651 | ATLAS[3309.519300000000000],BTC[0.000004200000000],ETH[0.000500000000000],ETHW[0.000500000000000],SAND[79.984000000000000],USD[0.278246082764604],USDT[0.000000083686029] |
| 02712657 | BNB[0.000000079923000],MATIC[0.000000085566829],SOL[0.000000058938640],TRX[0.000000084048175],USDT[0.000001836794168] |
| 02712658 | BOBA[0.015750600000000],LUNA2[0.000000429571048],LUNA2_LOCKED[0.000001002332444],LUNC[0.009354000000000],THETABEAR[139975300.000000000000000],USD[16.758024389628195] |
| 02712669 | ETH[0.000700000000000],ETHW[0.000700000000000],FTT[2.999430000000000],USD[137.966416200000000] |
| 02712671 | BOBA[0.001972130000000],USD[0.027619633300000] |
| 02712672 | AUD[0.000000006935470],GALA[8.752000000000000],MATIC[6.511792100000000],USD[0.008959253658464] |
| 02712674 | SOL[0.000000040000000],TRX[0.000001000000000] |
| 02712677 | NFT (3920638564529100340)[1],NFT (4527860020771275620)[1],NFT (5694978971289412860)[1],USD[0.003715130000000],USDT[2.260000000000000] |
| 02712680 | BTC[0.000040975134000] |
| 02712681 | BOBA[0.039550450000000000],SOL[0.005107620000000000],TRX[0.000770000000000],USD[0.000000107955360],USDT[0.000000051250000],XRP[0.750000000000000] |
| 02712682 | USD[0.000000090570408] |
| 02712684 | ATLAS[2070.342789510000000],AUD[0.000000110233614],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 02712689 | BNB[0.000000034406800] |
| 02712695 | RAY[0.000000083200000] |
| 02712699 | USD[0.082860810000000] |
| 02712710 | ATLAS[999.898000000000000],AURY[12.000000000000000],CRO[499.936000000000000],FTT[0.082390494770000],POLIS[27.390520000000000],SLND[12.197560000000000],SPELL[3199.020000000000000],TRX[0.001356000000000],USD[0.170716743750000],USDT[0.260322514302 8134] |
| 02712711 | BNB[0.009063660000000],TRX[0.010798000000000],UBXT[1.000000000000000],USD[0.218790169700000],USDT[0.006775167353210 38] |
| 02712713 | FTT[0.040000000000000] |
| 02712726 | NFT (3438664783077708430)[1],NFT (3994163974971272820)[1],NFT (4685464050369245770)[1],NFT (4904753549860747970)[1],SOL[0.000000026594200],TRX[0.001540000000000],USD[0.000000034930450],USDT[0.000000095425750] |
| 02712728 | BTC[0.000010900000000],ETH[0.000093200000000],ETHW[0.000093200000000],LINK[0.001960710000000],SOL[0.000062060000000] |
| 02712736 | AAVE[0.260000000000000],ALCX[4.160000000000000],ATLAS[610.000000000000000],BIT[2070.000000000000000],BOBA[1331.000000000000000],BTC[0.002000000000000],FTT[25.095250000000000],MANA[24.000000000000000],POLIS[4.300000000000000],RUNE[0.200000000000000],SOL[0.166902056872180 2],SPELL[5000.000000000000000],SUSHI[966.766795866100302 5],USD[6959.553904824526250000000000] |
| 02712738 | ATLAS[1090.000000000000000],POLIS[35.300000000000000],USD[0.739392589175000] |
| 02712739 | BOBA[0.205536800000000],USD[0.208760581875000] |
| 02712740 | USD[0.053220410000000] |
| 02712742 | USD[0.000000020711841] |
| 02712743 | BTC[0.011792290000000],ETH[0.083995200000000],ETHW[0.083995200000000],SOL[2.669962000000000],USD[2201.723334117520724],USDT[0.000000074964605],XRP[153.969200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02712761 | ATLAS[0.0055100800000000],BAO[2.00000000000000000],EUR[0.00000000034585559],NFT (384587191756092919)[1],NFT (390803540198145609)[1],NFT (487357737103281167)[1],POLIS[0.00010896000000000],TRX[0.00001000000000000],USDT[0.00000005398853] |
| 02712765 | SOL[0.00000000420812000] |
| 02712766 | TRX[0.43410100000000000],USD[0.00627409190000000],USDT[0.00000000040657475] |
| 02712769 | AURY[0.99960000000000000],DOT[0.02526000000000000],FTM[0.55955912000000000],FTT[0.03766984760129918],GOG[1.00000000000000000],USD[0.00000001352625018],USDT[68.16706851997005554] |
| 02712774 | CRO[0.00000000144201293],IMX[0.00000000050000000],LINK[0.09880659000000000],USD[0.12580441250000000] |
| 02712775 | AUD[500.00000007393957332],IMX[63.35207623000000000],TRX[1.00000000000000000] |
| 02712776 | USD[0.02130658478731900] |
| 02712779 | ETH[0.00000000581878882],LTC[0.00000000263428831],USD[0.00000015981659071],USDT[0.00000096161852771] |
| 02712781 | BOBA[0.09989650000000001],USD[13.39989777700000000],XRP[0.19612500000000000] |
| 02712782 | BNB[0.00000001000000000],BTC[0.00000000011375163],ETH[0.00000000094703208],USDT[0.00018788816052334] |
| 02712786 | RAY[0.00000000862000000] |
| 02712788 | EDEN[0.00000001394298],ETH[0.00003688000000000],ETHW[0.00003687440700494],FTM[0.00000000557092130],ROOK[11.26488946634633950],SOL[0.00000000220449237],USD[0.03863812618654555],USDT[0.00000000185777015] |
| 02712791 | ATLAS[0.00000000021587120],BRZ[0.00000000020617374],USD[0.00276258933583298],USDT[0.00000000059966660] |
| 02712793 | AAVE[0.00000000345701000],ANC[0.01038000000000000],BTC[0.00000000079088000],CEL[0.05580000000000000],COMP[0.00000000070000000],CRO[30.00010000000000000],ENJ[4400.00000000000000000],ENS[603.71451855000000000],ETH[0.00000006217570],FTT[842.11500800000000000],GRT[0.00000000093531200],HNT[858.80160750000000000],KIN[0.00000000000000000],LINK[0.00000000497500000],LUNA2_LOCKED[0.00018989867500],LUNA2_LOCKED[0.00189930969100],MATIC[0.00000004897500],PAXG[79.2047959200000000],REN[26387.17890074972260000],RUNE[0.00000003415300],SNX[0.00000009000000000],SOL[0.00000000020067371,YFI1.1089395377049460] |
| 02712798 | SOL[0.00000000019254000] |
| 02712802 | BAO[24408.18548061000000000],BTC[0.00017983000000000],CRO[55.34215369000000000],DOGE[97.68382365000000000],ETH[0.00107368000000000],ETHW[0.00107368000000000],MANA[4.99346818645743100],MTA[5.61146873000000000],SAND[5.00658218000000000],SHIB[1051972.94612684000000000],SPELL[1006.42203417000000000],USD[0.15844813527804113,XRP[4.16902550000000000] |
| 02712806 | BAO[1.00000000000000000],BNB[0.00000000051655000],SOL[0.00000001000000000] |
| 02712808 | ALICE[159.16975200000000000],CRO[6178.82580000000000000],FTM[399.92400000000000000],IMX[590.68774800000000000],MATIC[1619.69220000000000000],SAND[383.92704000000000000],SOL[10.49800500000000000],USD[5.97704869818560000] |
| 02712815 | BTC[0.03361910323181751],FTT[3.00000000000000000],USDT[0.00007226969652338] |
| 02712821 | USD[0.08359050000000000] |
| 02712823 | RAY[0.00000000424000000] |
| 02712828 | BIT[87.96542000000000000],CRO[207.81104355033630000],ENS[18.00000000000000000],ETHW[0.1000000000000000],FIDA[10.68919307657918000],FTM[77.22229253730205000],FTT[52.09960100000000000],GALA[29.99620000000000000],GRT[100.00000000000000000],SOL[2.10977390000000000],USD[87.42951009251450000],USDT[0.00058126006243793] |
| 02712829 | SGD[0.00038374362574100],USD[0.00001640722975833],USDT[0.00000000010037401] |
| 02712837 | DOGE[105509.00000000000000000],ETHW[0.00090880000000000],USD[0.10671567344933700] |
| 02712839 | BTC[0.00000000916435555],LTC[0.00000001000000000],TRX[0.00000000365392533] |
| 02712842 | ATLAS[11420.00000000000000000],POLIS[350.00000000000000000],USD[1.41619135014706837] |
| 02712847 | BTC[0.01198206000000000],LUNA2[0.23547565660000000],LUNA2_LOCKED[0.54944319880000000],LUNC[51275.32000000000000000],USD[0.00507619783000000],USDT[9.52957419197041800] |
| 02712848 | USD[0.00250495405936625] |
| 02712850 | USD[4.22500000000000000] |
| 02712852 | ETH[0.29994300000000000],ETHW[0.29994300000000000],LUNA2[0.00668872583220000],LUNA2_LOCKED[0.00160702694200000],LUNC[149.97150000000000000],TRX[0.00077800000000000],USD[0.00000085151726],USDT[657.90000005361405] |
| 02712854 | BOBA[0.03718700000000000],USD[0.00057815544408558] |
| 02712856 | TRX[0.02090500000000000],USD[-0.02323672678317331],USDT[0.04655356310778880] |
| 02712858 | ATLAS[6039.03200000000000000],IMX[102.27948000000000000],POLIS[130.17396000000000000],TRX[0.00005000000000000],USD[0.45574916000000000] |
| 02712863 | DOT[0.00000002002912],FTM[0.00000002596826],MATIC[0.00000009008236],SOL[0.00934070000000000],USD[0.57241302433473820] |
| 02712864 | USD[0.00000018547668],USDT[0.00000000816411120] |
| 02712869 | FTT[25.99525000000000000],USD[0.00005806214671157],USDT[24.45593886578612100] |
| 02712871 | GOG[0.87000000000000000],LEO[0.09688000000000000],TRX[0.30189400000000000],USD[0.03019617500000000],USDT[156.80000000600000000] |
| 02712873 | ETCBULL[206.26000000000000000],MATICBULL[130.97380000000000000],SAND[1.00000000000000000],SUSHIBULL[12433880.00000000000000000],TRX[0.00003100000000000],USD[0.25374851738199915],USDT[0.16302841694720041],VETBULL[313.44000000000000000],XRPBULL[6649.00000000000000000] |
| 02712876 | ETH[0.02900000000000000],ETHW[0.02900000000000000],FTT[25.00000000000000000],USD[2.21866843890000000] |
| 02712881 | AKRO[1.00000000000000000],AUD[0.14212614675879915],BAO[1.00000000000000000],BTC[0.00343641000000000],ETH[0.04666963000000000],ETHW[0.04609158000000000],KIN[1.00000000000000000],SOL[0.40506705000000000],UBXT[2.00000000000000000] |
| 02712885 | TRX[0.00001000000000000],USD[0.00000000504068] |
| 02712891 | BOBA[18.40000000000000000],IMX[0.09764000000000000],SOS[100000.00000000000000000],USD[0.04744317905264684] |
| 02712894 | STARS[1.99960000000000000],USD[3.60000000000000000] |
| 02712896 | BTC[0.00000000880320000],FTT[0.00644701284738896],MATIC[0.00000000798378],NFT (317571064880360464)[1],NFT (414753320759933848)[1],NFT (432532004664333701)[1],NFT (459588473906171753)[1],USDT[0.00000000026250000] |
| 02712897 | BRZ[0.03812504861391061] |
| 02712898 | ATLAS[1376.48565383573960000],SOL[0.00433553000000000],USD[0.00000023626065254] |
| 02712900 | ATLAS[436.91207034000000000],BTC[0.00016229000000000],POLIS[6.06599153000000000],TRX[0.00000100000000000],USD[0.99671449621860992],USDT[0.02940111330861840] |
| 02712915 | USD[0.50300000000000000] |
| 02712916 | ETH[0.00000004100000],IMX[0.00060645210000],USD[0.00000011662183] |
| 02712925 | AVAX[110.00000000000000000],BNB[20.00000000000000000],ETH[4.00000000000000000],ETHW[4.00000000000000000],FTT[200.00000000000000000],SOL[91.00000000000000000],USD[7.65820598500000000],XRP[10150.00000000000000000] |
| 02712926 | TRX[0.00000100000000000],USD[0.18292085960000000] |
| 02712931 | IMX[382.85842723000000000],RSR[1.00000000000000000],USD[0.00000002304693930] |
| 02712934 | ETHW[0.88383204000000000],USD[1.48151738321364400] |
| 02712939 | SUSH[0.00000000040500000] |
| 02712946 | TRX[0.00000111135783700],USDT[0.00355269288585000] |
| 02712948 | TRX[0.00001600000000000],USD[0.00903048242598552] |
| 02712952 | ALCX[0.00097000000000000],BOBA[0.02894800000000000],USD[1.09117978054267744],USDT[0.00000000048642000],XRP[0.24908400000000000] |
| 02712954 | ALCX[0.00060480000000000],BIT[0.98140000000000000],ETH[0.00005648000000000],NFT (344423838089378977)[1],NFT (573616321077138880)[1],TRX[0.00008050000000000],USD[0.01485189726037],USDT[5.33861370520609084] |
| 02712955 | GENE[0.09981300000000000],SOL[0.00000001000000000],TRX[0.00000018428000000],USD[0.00000002491290],USDT[0.00000000597076611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02712956 | ATLAS[410.000000000000000000],HNT[2.164801570000000000],TRX[0.000001000000000],USD[0.819790809500000000],USDT[0.000002762556247] |
| 02712970 | FTT[0.000836108179762800],USD[0.0000001115010763] |
| 02712971 | BF_POINT[400.000000000000000000],FTT[31.275134760000000000],USD[0.916694496417948800],USDC[1567.5597540000000000] |
| 02712979 | BNB[0.000000040000000000],SOL[0.000000094806400],TRX[0.004606000000000000],USDT[0.0000000071752509] |
| 02712983 | BNB[0.000000048845000000],LUNA2[0.000145835558900000],LUNA2_LOCKED[0.000340282970900000],LUNC[31.756000000000000000],MATIC[0.000000006330440000],NFT (29014858240001050000)[1],NFT (29893264993943705000)[1],NFT (46313412441285828500)[1],TRX[0.000018000000000000],USD[0.008127794176274100],USDT[0.000000006354237900] |
| 02712987 | EUR[0.000000002451968000],FTT[0.000015629747700000],USD[0.000000009133507700] |
| 02712988 | BTC[1.522566583808860000],BUSD[25500.000000000000000000],ETH[0.000430000000000000],ETHW[0.000430000000000000],USD[3230.836212508354725500] |
| 02712990 | USD[30.0000000000000000000] |
| 02712998 | USD[0.108646000000000000] |
| 02712999 | FTT[0.034891075364549600],USDT[0.015456224000000000] |
| 02713000 | TRX[0.000001000000000000],USD[0.000025889458489400],USDT[0.0000000139445391] |
| 02713002 | BTC[1.999624000000000000],BUSD[15820.849977490000000000],ETH[0.198000000000000000],FTT[727.383780200000000000],GALA[7.575539230000000000],USD[37507.327866312000000000],USDT[2.2715829620000000000] |
| 02713006 | IMX[21.1000000000000000000],USD[0.106400516250000000] |
| 02713008 | DOGE[37.992400000000000000],TRX[0.000007000000000000],USDT[0.184334000000000000] |
| 02713009 | FTT[0.014000000000000000],USD[0.000000087785773] |
| 02713011 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000400460998000] |
| 02713012 | TRX[0.000292000000000000],USD[0.106321980000000000],USDT[0.000148052658553700] |
| 02713022 | ATLAS[1770.000000000000000000],POLIS[31.800000000000000000],TRX[0.000004000000000000],USD[0.562473186500000000] |
| 02713024 | SRM[0.955310100000000000],SRM_LOCKED[0.444349460000000000],TRX[0.000001000000000000],USDT[0.000000024600000] |
| 02713025 | AKRO[4.000000000000000000],BTC[0.000001900000000],DENT[1.000000000000000000],ETH[0.000001150000000],ETHW[0.000001150000000],SOL[0.001957010000000000],USD[0.000003736322298000],USDT[0.000000007453718] |
| 02713027 | SHIB[140000.000000000000000000] |
| 02713032 | LUNA2[0.033827047000000000],LUNA2_LOCKED[8.416154243000000000],LUNC[7365.911012703908000000],USD[0.771501091110628050],USDT[0.000000084297464] |
| 02713035 | BOBA[0.042899000000000000],USD[0.685222634000000000] |
| 02713036 | BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[6.932965531296110000] |
| 02713041 | SGD[0.000000011639630],TRX[0.000001000000000000],USD[120.549767625572361],USDT[0.000000147063262] |
| 02713048 | BTC[0.000100000000000000],GBP[0.000000002072904500],SOL[116.228282950000000000],USD[21.472124316930627900] |
| 02713052 | USD[25.0000000000000000000] |
| 02713060 | USD[5.370185835000000000],USDT[0.000000005342535600],XRP[0.485824000000000000] |
| 02713064 | BNB[0.000000009821040000],FTT[0.003591500000000000],SOL[0.000029586140660000],USD[0.000000000933108000],XRP[0.000000002685490200] |
| 02713069 | ATLAS[660.000000000000000000],USD[0.699116901450000000],USDT[0.000000005143427200] |
| 02713071 | BNB[0.009500000000000000],TRX[0.105201000000000000],USD[25.714051711225000000],USDT[0.61255539000000000000] |
| 02713073 | SOL[0.255000030000000000],USD[0.01481553926976000] |
| 02713074 | DOGE[50.000000000000000000] |
| 02713077 | TRX[0.946569000000000000],USDT[1.17213803557500000000] |
| 02713085 | LTC[0.001520000000000000],USDT[0.0365545152500000000] |
| 02713089 | USD[0.000000876822189000],USDT[0.000000007346290000] |
| 02713102 | BTC[0.000000003152420000],FTT[0.122928921803000000],USD[0.0001584206928968] |
| 02713110 | APT[0.000000007925381800],BCH[0.000000061959941000],BNB[0.000000006977982200],LTC[0.0000000061433978],NFT (29249057429539713100)[1],NFT (30788414797961221900)[1],NFT (56475488995129170700)[1],SOL[0.000000000897500],TRX[0.000222008026103200],USDT[0.000000212144585820] |
| 02713117 | USD[0.000199270901007500] |
| 02713118 | TRX[0.000002000000000000],UBXT[143.971200000000000000],USDT[0.033793000000000000] |
| 02713122 | BNB[0.000000100000000000],STARS[1.999800000000000000],USD[0.000002229468358500] |
| 02713126 | TRX[0.00000094581680000] |
| 02713128 | BTC[0.000000040000000000],USD[0.000169206677776710] |
| 02713129 | AUD[0.000000026885426000],IMX[162.799690564262364800],USD[0.000000008183692500],USDT[0.000000040129030000] |
| 02713137 | BTC[0.000190680000000000],ETH[0.001544270000000000],ETHW[0.001544270000000000],KSHIB[132.479810070000000000],SHIB[377216.144850990000000000],USD[5.990403130000000000],USDT[0.5002247791052042] |
| 02713143 | ASD[0.000000005208048],FTM[0.000000002751800000],GODS[0.000000006167122],MBS[1.000000006254910000],STARS[0.000000004685597600],USDT[0.000000006253710] |
| 02713144 | BAO[5998.860000000000000000],CRO[2174.582000000000000000],ENJ[237.954780000000000000],ETH[0.222500000000000000],ETHW[0.222500000000000000],LUNA2[0.021827879630000000],LUNA2_LOCKED[0.050931719140000000],LUNC[4753.066745700000000000],MATIC[569.891700000000000000],SAND[0.999240000000000000],SHIB[99886.000000000000000000],USD[0.000001350000000000000000],USD[0.000599423930000000],USDT[0.0000000020483698] |
| 02713146 | TRX[0.000000016968000] |
| 02713154 | USDT[0.000000050120000] |
| 02713159 | FTT[25.006902190000000000],MATIC[9.437000000000000000],NFT (53848955943610933700)[1],SUSHI[6.300000000000000000],TRX[0.000893000000000000],USD[0.086667813230000000],USDT[0.007711861520000000],YFI[0.000970000000000000] |
| 02713160 | USD[38.1728550200000000000] |
| 02713166 | BLT[0.934640000000000000],FTT[21.895839000000000000],TRX[0.000001000000000000],USD[0.824002079023932],USDT[0.000000059551823] |
| 02713167 | USDT[0.00000007000000000] |
| 02713169 | SGD[0.006304434638109948],USD[0.069074967216043500],USDT[0.686139612612818000] |
| 02713170 | SOL[0.745703210000000000],USD[3.818147167897435000] |
| 02713171 | ASD[0.081140000000000000],BRZ[0.061002833039376],USD[0.018508788000000000] |
| 02713176 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],EUR[0.000002700961655],KIN[5.000000000000000000],LUNA2[0.000048397235390],LUNA2_LOCKED[0.000011292668260],LUNC[1.053859990000000],SOL[0.002418070000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDT[0.1178908255187235] |
| 02713184 | BTC[0.016708593489594],ETH[0.240028203159794],ETHW[0.2387438846478442] |
| 02713186 | ETH[0.004000010000000000],ETHW[0.004000009546161860],USD[6.1775652065942396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02713187 | BTC[0.34290283602936000],DOGE[154.97628188943094300],ETH[0.00036161921151900],ETHW[0.00035968849119900],MATIC[95.24537487889664300],NFT (533348092661015002)[1],SOL[0.57430979711755600],TRX[97295.92077134409210082],USD[8.60959297609120300],USDT[0.00030368208787200],XRP[0.0123109342868900] |
| 02713188 | SGD[347.95730389353990003],USDT[35.59442451720062800] |
| 02713189 | BNB[0.0088500000000000],CHZ[8.82000000000000000],TRX[0.00001000000000000],USD[0.00000000072838970],USDT[1749.79256978420339650] |
| 02713200 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BNB[0.29350403000000000],BTC[0.00417085000000000],DENT[1.00000000000000000],DOGE[408.45996764000000000],ETH[0.00621995000000000],ETHW[0.00613781000000000],EUR[395.76183376000000000],KIN[1.00000000000000000],NFT (384207683272048206)[1],SAND[29.65629360000000000],SHIB[1905838.11994548000000000],SOL[1.59499658000000000],TRX[0.00155400000000000],UBXT[2.00000000000000000],USD[9006.72596836426570082],USDC[130.00000000000000000] |
| 02713206 | ETH[0.00002900000000000],ETHW[0.00002900000000000],SOL[2.05960860000000000],USDT[2.16901807900000000] |
| 02713216 | USD[1.00000000000000000] |
| 02713218 | BTC[-0.00000000021211102],FTT[0.00000661719880028],USDT[0.00050356743320088] |
| 02713222 | USD[726.82000000000000000] |
| 02713224 | AKRO[1.00000000000000000],BAO[2.00000000000000000],NFT (484704971679801135)[1],NFT (493065271081570018)[1],NFT (509996295212946529)[1],TRX[0.00001800000000000],UBXT[1.00000000000000000],USD[0.00000000313538028],USDT[0.27152700585803656] |
| 02713228 | USD[171.83526795969997000] |
| 02713230 | APE[0.05910662000000000],ASD[0.20094112500000000],BNB[0.00011159117671833],BTC[0.00001821679000000],DOT[0.06766931000000000],ETH[-0.00120361077774785],ETHW[0.00010023967026022],FTT[0.00000010000000000],JPY[1.74426000000000000],LUNA2[0.01935956160282213],LUNC[2750.90435293700066697],MATIC[0.00569888882978711],NFT (404385282461336485)[1],RAY[0.00000000539843751],SOL[0.00000000136189871],STSOL[0.00534953000000000],TRX[0.00020000000000000],USD[0.02150995371765231],USDT[1.10000000956358031],USTC[0.95215000000000000] |
| 02713231 | BNB[6.69872700000000000],BTC[0.01959627600000000],COMP[4.30278231600000000],DYDX[40.99221000000000000],ENJ[1501.71462000000000000],ETH[0.33993540000000000],ETHW[0.33993540000000000],FTM[449.91450000000000000],GRT[553.89447400000000000],HNT[100.18096200000000000],LINK[115.07813100000000000],MANA[96.98157000000000000],SAND[151.97112000000000000],SOL[9.48819690000000000],STORJ[178.46608500000000000],USD[112.56549493000000000],ZRX[352.93293000000000000] |
| 02713238 | TRX[0.00001000000000000],USD[0.00000016782065],USDT[0.00000007555334] |
| 02713245 | ATLAS[100.00000000000000000],USD[0.39597916500000000] |
| 02713253 | TRX[0.00002200000000000],USD[-61.63863650380592057],USDT[69.05455708000000000] |
| 02713254 | BNB[0.00662457000000000],USD[0.85144250220000000],USDT[0.00000002080836630] |
| 02713256 | USDT[10.82874045000000000] |
| 02713259 | USDT[0.00247015673531612] |
| 02713262 | IMX[0.06412893000000000],UBXT[1.00000000000000000],USD[0.00000005994917730] |
| 02713267 | APT[0.00000008000000000],ETH[0.00000005440000000],SOL[0.00000006071765900],TRX[0.00001009769918960],USDT[0.00000008721378150] |
| 02713274 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[16447125.08972200000000000],UBXT[1.00000000000000000],USD[0.00000006601130] |
| 02713284 | USD[0.04929608000000000] |
| 02713290 | XRP[1.48414420713361000] |
| 02713293 | USD[0.00000002287667740] |
| 02713297 | LTC[0.00000300000000000],USDT[0.00000000307580000] |
| 02713298 | TRX[0.00000800000000000],USDT[0.08314190050000000] |
| 02713300 | BTC[0.04879072800000000],ETH[0.60588486000000000],ETHW[0.60588486000000000],SOL[6.31879920000000000],USD[216.63202479737350000] |
| 02713301 | BNB[0.00418257000000000],USDT[0.00000000850500000] |
| 02713308 | FTT[3.31854767000000000],TRX[0.00000005695024],USD[-0.40524662666999816],USDT[0.00000000349911180] |
| 02713309 | USD[0.00000115677740] |
| 02713316 | BAO[2.00000000000000000],BTC[0.00000008000000000],DENT[1.00000000000000000],EUR[0.00000002098650],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000024939345],USDT[0.00000002139206] |
| 02713319 | BTC[0.00000005744000] |
| 02713327 | ETH[0.00023780805851020],SOL[0.05967600915000000],USD[5.535577566285012],USDT[0.00000006100476300] |
| 02713330 | TRX[10.00000000000000000] |
| 02713334 | TONCOIN[0.07030300000000000],USD[0.06310681076037000],USDT[0.00000430306035900] |
| 02713342 | IMX[0.03600000000000000],USD[0.00000004080000000] |
| 02713345 | BNB[0.00000000234369835],HT[0.00000010000000000],USD[0.00000006070156180],USDT[12.98000009168826400] |
| 02713347 | FTT[0.00000003400000000],USD[0.00000008294156000],USDT[1.22641811262820037] |
| 02713352 | AURY[214.00000000000000000],CAD[0.13099866000000000],USD[1.28897954142592957] |
| 02713354 | TRX[0.00001000000000000],USDT[0.00000006079315600] |
| 02713355 | BNB[0.00000004694760],CHZ[0.00000000138468680],CRV[0.00000006276590021],TRX[0.00000000752432],USD[0.0002568176735058],USDT[0.00000058396800576] |
| 02713356 | USD[0.6771280700000000] |
| 02713365 | BTC[0.00000009548142810],TRX[0.0000003013018152],USD[0.00000004085988210],USDT[0.0262332484178759] |
| 02713366 | SOL[0.00000007878295400],TRX[0.00003400420400000],USD[0.00000002100249310] |
| 02713367 | ETH[0.0000000131124900] |
| 02713381 | USD[0.0334312100000000] |
| 02713383 | FTT[0.00000000000000000],USD[2.43970536000000000] |
| 02713390 | BOBA[0.00000000661779940],ETH[0.00000000913738577],LEO[0.00000001699830521],ROOK[0.00080030983894520],SHIB[0.00000000648631170],SLP[0.00000000640949100],TRX[0.00001000000000000],USD[-0.00564147314388520],USDT[0.06014304977872960] |
| 02713391 | BTC[0.00329944900000000],FTT[0.06590223683212720],USD[14.10316277191500000],USDT[0.00000007462500000] |
| 02713393 | USD[1.96969420130199952] |
| 02713394 | BTC[0.00000000681986648],FTT[0.00001030095751640],USD[0.00012088180816170] |
| 02713396 | GODS[274.46317800000000000],IMX[0.08603500000000000],USD[0.42944343295910984],USDT[0.00000000242457752] |
| 02713399 | BAO[3.00000000000000000],DENT[3.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[16.19304172000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.02921071733336772],USDT[3137.46479304118011718] |
| 02713405 | ATLAS[125101.77068503000000000],SOL[52.72581211000000000],USD[4974.33771214566276000],USDT[0.00000000832310410] |
| 02713406 | AMPL[0.04274477253446],USD[0.25807927791600000],USDT[0.00308428975000000] |
| 02713409 | BOBA[0.04506100000000000],USD[0.09221338068750000] |
| 02713422 | KIN[2.00000000000000000],USD[0.00030536648288] |
| 02713423 | FTT[0.00000004050000000] |
| 02713424 | BTC[0.00002749000000000],USD[4.28116756066020314],USDT[0.00023664646439656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02713425 | USDT[0.0000000012813100] |
| 02713427 | ATLAS[190.000000000000000],DENT[200.000000000000000],TRX[0.000020000000000],USD[0.3341210957500000] |
| 02713443 | BTC[0.000030190000000],DFL[139.973400000000000],MANA[8.998290000000000],USD[-0.0275307887122645] |
| 02713446 | BTC[0.005590958000000],CEL[0.025482000000000],ETH[0.000960100000000],ETHW[0.000960100000000],FTM[0.967510000000000],SAND[0.986700000000000],SHIB[98480.000000000000],SPELL[85.332000000000000],TRX[0.000012000000000],TSLA[0.029669400000000],USD[0.0000000023000000],USDT[0.0060000000000] |
| 02713452 | GENE[0.000000016800000],SHIB[0.000000015000000],SOL[0.000001000000000],TRX[0.000000073928884],USDT[0.0000000000834938] |
| 02713459 | FTT[0.0000000093350000] |
| 02713464 | APT[0.000000006540000],BNB[0.000725750328953 9],TRX[0.013006000000000],USD[0.004802000658442 0],USDT[0.0000000087669895] |
| 02713466 | ETHW[0.393103743170083 3],USD[0.0000000056071350] |
| 02713469 | BNB[0.0000000001744100] |
| 02713473 | ETH[0.0000000074033800] |
| 02713476 | AURY[39.992000000000000],USD[2.100000000000000] |
| 02713480 | BOBA[0.081470000000000],BTC[0.000000095072644],TRX[0.000000004874000],USD[6.608691249887698 0] |
| 02713481 | ETH[0.000100000000000],ETHW[0.000100000000000],USD[2.558233650000000] |
| 02713482 | TRX[0.000010000000000] |
| 02713487 | SPELL[14095.915000000000000],USD[1.180390209832 50000],XRP[0.632116000000000] |
| 02713488 | USD[0.088334342400000],USDT[0.0014403895000000] |
| 02713493 | POLIS[204.024347000000000],SOL[0.003818360000000],USD[0.059707861000000],USDT[0.008921603378607 6] |
| 02713495 | USD[0.0082965344700000] |
| 02713501 | IMX[0.014725086624400 0],USD[0.0286880850000000] |
| 02713507 | BTC[0.0000000222422800],USD[0.6285527933111580] |
| 02713511 | HT[0.032656180000000 0],USD[0.0076335036000000],USDT[0.0000000047500000] |
| 02713513 | TONCOIN[18.996390000000000],USD[10.039597881500000 0] |
| 02713514 | AVAX[-0.106649240787845],BNB[-0.004030921011996 7],CEL[0.114334368755 1056],DOGE[-1.607637048108080 6],ETHW[0.000924000000000],FTT[1.207037634149160 6],LDO[0.192400000000000],LINK[-0.001098524125955 8],LUNA2[0.009212646187000 0],LUNA2_LOCKED[0.021496174440000 0],LUNC[0.772859310433285 8],MATIC[-6.803740326878904 5],MOB[-0.411585465913093 7],NEAR[0.096250000000000],PSY[5000.000000000000],SOL[0.005835510448886 5],SRM_LOCKED[14.344288070000000 0],TONCOIN[0.072500005000000],TRX[116440.0101250000000000],USD[0.089520456196541],USDT[-497.34137600408989 20],USTC[1.303592181259213 8] |
| 02713524 | GALA[0.000000005000000 0],USD[1.0904638075700000] |
| 02713533 | ALGO[0.000000039956200],APT[0.000005710432854 0],AVAX[0.000000005516846 8],BNB[0.000000014436697 1],BTC[0.000000006893620],CRO[0.000000008025122],ETH[0.000000029665901],HT[0.000000036990102],MATIC[0.000000013124935 1],NEAR[0.000000009754612 0],SOL[-0.000000003145090 8],TRX[0.000260004464370],USD[0.000001007703189 3] |
| 02713534 | AUD[0.004322298604886],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02713535 | ETH[0.000000074341745],SOL[0.000000080215200],TRX[0.000000024260160],USD[0.002083240800000 0],USDT[0.0000000005253505] |
| 02713550 | BNB[0.000000020520000],USD[0.000000129908150],USDT[0.0000000047402599] |
| 02713555 | BOBA[0.000000003425536],XRP[0.000000058723463] |
| 02713560 | ATLAS[100.000000000000000],BNB[0.300000000000000],BTC[0.041610680000000],CHZ[7.992703140000000 0],SOL[7.374259340000000 0],USDT[9.180580016595728 2] |
| 02713567 | ATLAS[0.255025200000000],TRX[0.000010000000000],USD[0.000000001128210],USDT[0.0000004035296207] |
| 02713569 | USD[0.048531423160000 0],USDT[0.008549428255762],XRP[0.440093000000000] |
| 02713570 | USDT[0.0000000177346990] |
| 02713573 | BTC[0.000001100000000],GBP[0.086755623310480],USD[0.0000000046831234] |
| 02713574 | APE[0.000000013694648],BNB[0.000000005015734],BTC[0.000000007244432],ETH[0.000000009609840],FTT[0.000008390000000],LTC[0.001035540635488],LUNA2[0.000044216675120],LUNA2_LOCKED[0.000103172241900],LUNC[0.962827412047864 0],MATIC[0.000000073415312],SOL[0.000000006988851],TONCOIN[0.000000026580675],USD[0.000000063255290 4] |
| 02713575 | SOL[0.001226610000000],TRX[34.634401000000000],USD[0.0392774507500000] |
| 02713576 | MBS[1088.081075000000000],STARS[534.762908000000000],USD[0.8805711800000000] |
| 02713577 | BTC[0.000013880000000],USDT[0.0000210032013030] |
| 02713578 | SGD[0.000000039776190],TRX[5.000000000000000],USDT[47.434885916689 8276] |
| 02713584 | TRX[0.000010000000000] |
| 02713591 | USD[0.0000000038500000] |
| 02713598 | TRX[0.000010000000000] |
| 02713607 | AUD[0.0000000026203158] |
| 02713608 | APT[0.390000000000000],ETH[0.000000068816005],HT[0.000474400000000],NFT[532509609116218611][1],SOL[0.015185320000000],USD[0.000000143853896],USDT[3049.6309767360890775] |
| 02713610 | USD[0.0596909370000000] |
| 02713628 | ETH[0.000000079008719],FTT[0.017425234930291 9],USD[0.000012710042472 8],USDT[0.0000000126800923] |
| 02713635 | BTC[0.000009952140737 5],ETH[0.000012300000000],FTT[87.072924842250752 2],NFT[521460995861434419][1],USD[2.678153606027800],USDT[0.0000000075000000] |
| 02713642 | ALICE[20.614049500000000],AVAX[1.524678480000000],BTC[0.048850080000000],DOGE[841.045934810000000],ETH[0.141819860000000],ETHW[0.141819860000000],SOL[5.595278330000000],USD[0.241363512975188] |
| 02713653 | ATLAS[819.844200000000000],BTC[0.004659276000000],SLND[0.078948000000000],USD[0.4770071789111098] |
| 02713654 | AVAX[0.000000071644240],BNB[0.000000022576400],ETH[0.000000006278740],FTM[0.000000100000000],USD[26.159731936054180 4],USDT[0.0000000005748295] |
| 02713656 | NFT[359915092847021958][1],NFT[367314509682700635][1],NFT[375421922713762215][1],USDT[0.0000000087699968] |
| 02713661 | ATLAS[6978.604000000000000],USD[2.9197850000000000] |
| 02713662 | BOBA[0.085609000000000],USD[0.1460681850000000] |
| 02713664 | BTC[0.000000000288274],SOL[0.0000000029199894] |
| 02713675 | BNB[0.000000012035210],BTC[0.000000088556500],ETH[0.000000011041985 5],FTT[0.017400890109922 4],NFT[469098159686273965][1],NFT[516304597640044194][1],NFT[518013169775619941][1],NFT[565988793648473471][1],USD[0.000000173565779],USDT[0.0000000164916804] |
| 02713675 | CQT[0.004425380000000],CRO[446.937694800000000],KIN[1.000000000000000],SAND[18.991151348702896 0],SGD[0.000000007583973],TRX[1.000000000000000],USD[0.0000009073490] |
| 02713676 | ETH[0.000000023105600],HMT[0.850000000000000],NFT[294473003548437289][1],NFT[346198446004440061][1],NFT[522723915833731128][1],SOL[0.000000124974000],USD[0.0000000929919997],USDT[0.0000000023350043] |
| 02713679 | BTC[0.000000051814400],SHIB[492882.7983079000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02713690 | MOB[12.99886000000000000],TRX[0.00000100000000000],USDT[2.47832726000000000] |
| 02713691 | OMG[1.00000000000000000] |
| 02713692 | SGD[0.00000007447225],USD[189.92234655616612150] |
| 02713693 | IMX[0.09584000000000000],USD[0.00000009644792500],USDT[0.00000001082622] |
| 02713694 | XRP[0.00061682000000000] |
| 02713696 | TRX[0.00078300000000000],USDT[302.65431815520218560] |
| 02713698 | TRX[0.00000100000000000] |
| 02713703 | BOBA[0.00255930000000000],USD[0.58466063586980000] |
| 02713706 | AKRO[2.00000000000000000],BAO[3.00000000000000000],ETH[0.00839657000000000],ETHW[0.00828705000000000],KIN[8.00000000000000000],TRX[2.00000100000000000],UBXT[2.00000000000000000],USD[0.00000470679352600],USDT[0.00371426360241000] |
| 02713711 | RAY[0.00000005780000000] |
| 02713717 | XRP[40.31614400000000000] |
| 02713720 | USD[0.00000000500000000] |
| 02713722 | ETH[0.00000006000000000],NFT [394228236311958722][1],NFT [433967032408693929][1],NFT [450576329759948551][1],NFT [455219449782454975][1],NFT [548864277504724789][1],TRX[0.00000000155955470],USD[0.00191622000000000] |
| 02713723 | LTC[0.00000000601330000] |
| 02713734 | BTC[0.00000000500000000],GOOGL[0.00040080000000000],NVDA[0.00227485000000000],USD[1.72763558215835150],USDT[0.00000001266856070] |
| 02713736 | FTT[39.58033600000000000],USD[0.00036865000000000] |
| 02713739 | AVAX[0.00000000164690000],BNB[0.00000000050000000],ETH[0.00000009400000000],GENE[0.00000083000400000],MATIC[0.00000000038902600],SOL[0.00000000393042000],TRX[0.87902000000000000],USDT[0.00303281250000000] |
| 02713740 | USDT[1.93119250750000000] |
| 02713741 | BOBA[0.00164400000000000],USD[0.00929191972000000] |
| 02713743 | USD[25.00000000000000000] |
| 02713745 | SOL[0.00000005401560000],TRX[0.63381000000000000],USD[0.00000012167138000] |
| 02713747 | USD[5.00000000000000000] |
| 02713748 | USD[165.98846144126000000] |
| 02713750 | TRX[0.00000100000000000],USD[0.00000000401417750],USDT[10.00955295000000000] |
| 02713760 | ETH[0.00000000569466660],SAND[0.00000000943546120],USD[0.00000000724571980] |
| 02713765 | BOBA[0.04690000000000000],USD[0.04218574478500000],USDT[0.00000000496901690] |
| 02713771 | ETHW[0.00070462000000000],JOE[0.76666290740949590],TRX[0.90082000000000000],USD[0.29043582883750000],USDT[0.11357934701457970] |
| 02713774 | NFT [310353488667001833][1],NFT [313432687448071072][1],NFT [384219884684615422][1],NFT [392352199769321324][1],NFT [454619288875424426][1],NFT [524243375072498232][1],USD[0.61514626715500000],USDT[0.00560000000000000] |
| 02713776 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.01443109000000000],DOGE[1.00000000000000000],ETH[4.55025237000000000],ETHW[4.54834127000000000],KIN[1.00000000000000000],SOL[51.39346654000000000],TRX[1.00000000000000000],USD[309.68956078689321815] |
| 02713783 | BOBA[0.02683700000000000],GALA[3.13000000000000000],USD[0.04602965250000000] |
| 02713787 | USD[25.00000000000000000] |
| 02713790 | BOBA[15.20000000000000000],USD[0.32778908500000000],XRP[0.31856400000000000] |
| 02713791 | XRP[0.00000000292985140] |
| 02713792 | RAY[0.00000007380000000],USD[0.00000000022844440] |
| 02713794 | ETH[0.00035660000000000],ETHW[0.00035654544156000],USD[-0.67144393708239150],USDT[0.57220561000000000],XRP[8.21203700285718170] |
| 02713795 | AUD[0.65459334107611930] |
| 02713798 | TRX[0.00000070000000000],USD[0.28037141710000000],USDT[0.00000001125734000] |
| 02713800 | BNB[0.00402151000000000],BTC[20.00002186000000000],DOGE[0.78813418000000000],ETH[-0.00000000712065000],LUNA2[0.00540239412700000],LUNA2_LOCKED[0.01260558630000000],MANA[0.75940006000000000],NFT [359963345386813567][1],NFT [364944230556370059][1],NFT [383447369488000762][1],NFT [479033510551421424][1],NFT [541125695861961651][1],NFT [554080522746421553][1],SOL[0.00179028000000000],USD[1.86858007730000000000000000000],USDT[0.00830339740000000],USTC[0.76473500000000000],XPLA[0.09200000000000000] |
| 02713802 | BTC[0.00000059327838] |
| 02713804 | ALICE[0.06960600000000000],ATOM[0.01857400000000000],AUDIO[0.37811000000000000],BTC[0.00000000725000000],CONV[7.21420000000000000],DENT[7.99850000000000000],DODO[0.02839450000000000],DOGE[0.89752000000000000],ETH[0.00022525000000000],ETHW[0.00659475000000000],EUR[3291.05945812320300940],GALA[0.49990000000000000],GOMOD[0.00000000000000000],REN[0.04946500000000000],SOL[0.00826155000000000],SUN[0.00081516500000000],SUSHI[0.18300750000000000],TONCOIN[0.06366700000000000],TRX[4.00000000000000000],USD[24003.40125247040044053],USDT[0.00000012236973],XRP[0.04081500000000000],YFI[0.00059146500000000] |
| 02713806 | USD[25.00000000000000000] |
| 02713807 | BNB[6.66000000000000000],BTC[0.09800000000000000],ETH[0.47700000000000000],ETHW[0.47700000000000000],SOL[19.44000000000000000],USD[1366.95699052095000000],XRP[10678.75452000000000000] |
| 02713810 | AVAX[0.00000008540000000],BAT[0.00000000831231760],BTC[0.00000009620207000],CEL[0.00000008348717810],ETH[0.00000002717168000],FTM[0.00000007451999000],FTT[0.00000004638159810],GALA[0.00000004691652900],IMX[0.00000006952800000],MANA[0.00000074337451210],MATIC[0.00000008131376700],RAY[0.00000007400000000],SAND[0.00000005026894780],SLND[0.00000008534278150],SRM[0.00000002306209710],USD[0.00000320319791190],USDT[0.00000000957562200] |
| 02713811 | BIT[319.95867800000000000],FTT[15.50000000000000000],TRYB[40.99204600000000000],USD[0.00603118535000000],USDT[2.39322110000000000] |
| 02713813 | BOBA[0.08385500000000000],GST[0.05858894000000000],SOL[0.00000001656304600],TRX[0.83880200000000000],USD[0.24953904867858980] |
| 02713819 | FTT[0.00000000413000000] |
| 02713820 | LUNA2[0.00003379990282000],LUNA2_LOCKED[0.00007886643990000],LUNC[7.36000000000000000],TONCOIN[0.08000000000000000],USD[0.07546856168704330],USDT[0.00000000628483260] |
| 02713821 | USD[0.00000007250000000],USDC[2680.19671683000000000] |
| 02713824 | BTC[0.00000007740414400],USDT[0.00000003685088000] |
| 02713830 | BOBA[0.00391830000000000],MANA[0.68740000000000000],MATICBEAR2021[4840.00000000000000000],USD[1737.20119709000000000] |
| 02713834 | ALCX[2.63592148820000000],AMPL[98.48505184585752575],ATLAS[16709.95208200000000000],BAO[126000.00000000000000000],CREAM[9.19000000000000000],GENE[5.80000000000000000],GODS[197.09386281000000000],HUM[800.00000000000000000],HXRO[1433.00000000000000000],IMX[287.49699591000000000],LEO[268.00000000000000000],LINA[17870.00000000000000000],RAY[30.99411000000000000],ROOK[3.13300000000000000],SPELL[25397.88055000000000000],SRM[19.00000000000000000],TULIP[10.50000000000000000],USD[259.00311107013028143],XRP[1255.00000000000000000] |
| 02713838 | BNB[0.00000007167361210],BULL[0.00009638000000000],RUNE[0.00000002914517610],TRX[0.00000000750448182],USD[0.00000001258809756],USDT[0.00000000077103321] |
| 02713841 | TRX[0.00000000500000000],USDT[368.04736296588832000] |
| 02713844 | USD[0.44478663400000000],USDT[0.00524300873902560] |
| 02713846 | BNB[0.00000005487760000],CRO[0.00000001000000000],ETH[0.00000000250000000],FTT[0.02954640278057950],LUNA2[0.00695841940400000],LUNA2_LOCKED[0.01623631194000000],LUNC[1515.21047540000000000],SOL[0.00000000408005000],TRX[0.00000684365000000],USD[0.72156297107052980],USDT[0.00000012750526240] |
| 02713847 | USD[0.00000054800000000] |
| 02713849 | MANA[48.00000000000000000],RAY[8.01278734000000000],USD[82.59806936650000000] |
| 02713853 | FTT[0.00000000699500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02713854 | SOL[-0.0014822762133057],USD[2.4407770379614470] |
| 02713863 | BTC[0.0013759700000000],FTT[3.0554233700000000],TRX[0.0000010000000000],USDT[0.0000005553812373] |
| 02713864 | ATLAS[36800.0000000000000000],POLIS[171.4657000000000000],USDT[0.1272576729500000],USDT[0.0000000028891808] |
| 02713869 | USD[0.0463841700000000] |
| 02713871 | ETH[0.0000000000000000],BTC[0.0005000000000000],FTT[0.0710058188696480],NFT [423202485971409409][1],USD[0.0000001585890900],USDT[0.0000000096539275] |
| 02713896 | IMX[28.2987273300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.6367277247924800] |
| 02713908 | NFT [471321803276302806][1],USD[0.0000001108569024],USDT[0.0000000025391533] |
| 02713909 | BNB[0.1700000000000000],BTC[0.0010000000000000],EMB[859.6092840000000000],FTM[62.0000000000000000],FTT[3.3000000000000000],MATIC[90.0000000000000000],USD[627.7500888899900000],USDT[1000.0000000014290088] |
| 02713913 | AKRO[2.0000000000000000],ALCX[0.0000014000000000],BAO[14.0000000000000000],COMP[0.3052261800000000],CRV[0.9759756300000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[16.0000000000000000],MTA[0.0000017000000000],ROOK[0.0000046000000000],RSR[2.0000000000000000]<br>[0.SUSHI[3.4477018900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001400009930],USDT[5.0847743865439712] |
| 02713914 | TRX[0.0000010000000000],USD[0.0000000557519952],USDT[0.0000000001637024] |
| 02713915 | ATOM[0.4999050000000000],BTC[0.0000000800000000],CHZ[10.0000000000000000],DOT[0.9998100000000000],ETH[0.0169962000000000],ETHW[0.0169962000000000],FTT[0.4999050000000000],LTC[0.2469905000000000],LUNA2[0.1787036768000000],LUNA2_LOCKED[2.2490108125000000],LUNC[199069.8305288000000000],MATIC[9.9<br>981000000000000],NFT [289700180189394126][1],RAY[5.5971043200000000],SOL[0.2303150400000000],SRM[1.0055984300000000],SRM_LOCKED[0.0053027900000000],SUSHI[0.5000000000000000],USD[0.1254369491254805],USDT[0.2641144086668000],XRP[1.9996200000000000] |
| 02713917 | AUD[0.0000008431782941,FTT[4.7953127900000000] |
| 02713919 | TRX[0.0000020000000000],USD[0.0015308007936073],USDT[0.0008594818464120] |
| 02713921 | AKRO[1.0000000000000000],ATLAS[173.2351367200000000],AUD[0.0000003303044482],BAO[2.0000000000000000],CRO[40.0794560700000000],DENT[1.0000000000000000],IMX[20.2029994400000000],SLND[6.4186363100000000] |
| 02713928 | ATLAS[5767.8560000000000000],AUD[1.1917600000000000],USD[1.2204836960000000],USDT[0.0000000038733900] |
| 02713931 | TRX[0.7101320000000000],USD[0.9049386897500000] |
| 02713938 | BOBA[0.0017501000000000],USD[0.0039442676742156],USDT[0.0000000007194684] |
| 02713939 | USDT[3.4698294600000000] |
| 02713942 | BNB[0.0000000064299500] |
| 02713945 | SAND[40.0000000000000000],TRX[0.0000200000000000],USD[0.0000000084969096],USDT[0.5502295842414859] |
| 02713946 | POLIS[1.3997200000000000],USD[0.5778514875000000] |
| 02713947 | ETH[0.0030000000000000],NFT [416355210693586618][1],NFT [484525650152952533][1],NFT [489916377540661249][1],TONCOIN[0.0205298000000000],USD[0.6688787850000000] |
| 02713948 | JET[0.3271287100000000],NFT [318049112670395472][1],NFT [353695616534637445][1],NFT [527348231187148875][1],TRX[0.0007800000000000],USD[0.0052295651117012],USDT[0.0044295190000000] |
| 02713952 | AVAX[0.0988600000000000],CRO[9.9791000000000000],FTT[0.0996200000000000],LUNA2[0.9338464544000000],LUNA2_LOCKED[2.1789750600000000],LUNC[15.3481000000000000],MANA[0.9697900000000000],MATIC[0.9620000000000000],RAY[14.0000000000000000],SAND[0.9937300000000000],SHIB[99867.0000000000000000],SOL[2<br>.6176422100000000],USD[140.3580904488800000],USDT[0.0014280055026150],XRP[0.9528800000000000] |
| 02713958 | TRX[120.0000100000000000],USDT[93.8700000000000000] |
| 02713960 | USD[50.0000000000000000] |
| 02713961 | USD[-0.0000057700384531],USDT[0.0008877400000000] |
| 02713962 | KIN[1.0000000000000000],NFT [337761373371940357][1],NFT [371035582112760379][1],NFT [460646199684026390][1],TRX[1.0007780000000000],USD[0.0000000066695950],USDT[0.0000141903277441] |
| 02713967 | ETH[4.4367369210446275],ETHW[0.0000000067893700],SOL[1.0433278689794700],TRX[0.0000011436335000],USD[0.2541784070433100],USDT[0.0000000098377900] |
| 02713968 | USDT[0.0075580399000000] |
| 02713971 | USD[25.0000000000000000] |
| 02713976 | BAO[1.0000000000000000],DOGE[0.0000000092286016],EUR[0.0000000013566012],GRT[1.0000000000000000],HNT[7.6137275000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000225181148],USDC[10731.6713698000000000] |
| 02713978 | ETH[0.0008806000000000],ETHW[0.0008806047970451],LTC[2.0030000000000000],USD[0.0000000015605888],USDT[0.0000000128367630] |
| 02713987 | BOBA[180.6315724000000000] |
| 02713989 | TRX[0.0045160000000000],USD[152.0757494191078940],USDT[0.0035878961576895] |
| 02713993 | AKRO[4.6270765872953908],ALPHA[2.0610952000000000],BAO[11.0000000000000000],DENT[0.2988351600000000],DOGE[0.0343308200000000],ETH[0.0001417237600000],ETHW[0.0001417237600000],FRONT[1.0004657700000000],GRT[0.0078626700000000],KIN[6.0000000000000000],LTC[0.0000469000000000],MOB[0.0002470800000000]<br>[00,RSR[2.0000000000000000],SOL[0.0001806700000000],TONCOIN[0.0007901300000000],TRX[0.0114387031680000],UBXT[5.0000000000000000],USD[18.4809377436596673],USDT[0.0309456689516731],XRP[0.0176225900000000] |
| 02713999 | USDT[26.0000000000000000] |
| 02714004 | USD[0.0000000090509074] |
| 02714006 | USD[0.0000000036600000] |
| 02714007 | BNB[0.0000000047089043],BTC[0.0000000078795060],ETH[0.0000000040000000],MATIC[0.0000000066460579],SOL[0.0000000018605504],TRX[6.0570101464218895],USD[0.0413851361306326],USDT[0.0000001114343923] |
| 02714008 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0150435100000000],TRX[0.0002900000000000],UBXT[1.0000000000000000],USDT[0.1115451697454065] |
| 02714014 | BAO[8.0000000000000000],BNB[0.0000000545500000],DENT[2.0000000000000000],EUR[0.0000012508382222],KIN[6.0000000000000000],LUNA2[0.0033994033700000],LUNA2_LOCKED[0.0079319412130000],LUNC[740.2272423600000000],MANA[8.7206003700000000],MATIC[53.7981625500000000],RSR[1.0000000000000000],TRX[2.00000<br>00000000000],USD[0.0000000042574770],USDT[0.0000012040492161],XRP[1.4640228202892708] |
| 02714015 | TRX[0.0000010000000000],USDT[0.0000000059964491] |
| 02714022 | TRX[0.0000100000000000],USDT[38.0755153442628600] |
| 02714031 | NFT [417952084212697115][1],NFT [458194145597929649][1],NFT [505873238483985456][1],USD[0.0379163675000000] |
| 02714038 | USD[123.4682494100000000],USDT[0.0000011131016962] |
| 02714040 | EUR[0.0000000034113568] |
| 02714041 | USD[0.0090288626748720],USDT[48.0000000001513733] |
| 02714042 | USD[0.0000000007200000] |
| 02714043 | TRX[0.0000000055186380] |
| 02714048 | ATLAS[1790.0000000000000000],USD[0.9133777022500000],USDT[0.0000000093078736] |
| 02714053 | USD[1.0968444514536432],USDT[0.0000000016786964] |
| 02714056 | BAO[1.0000000000000000],BTC[0.0000000054320450],HNT[0.0000047520000000],KIN[1.0000000000000000] |
| 02714060 | USD[0.0000000015526884] |
| 02714065 | USD[0.0132414500000000] |
| 02714074 | TONCOIN[74.7850400000000000],USD[0.1399386300000000],USDT[0.0000000033491948] |
| 02714076 | USD[20.4010000000000000] |
| 02714083 | ATLAS[15806.7007200000000000],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02714087 | BOBA[0.093591900000000],TRX[0.000008000000000],USD[0.000000004501186],USDT[1.777003180000000] |
| 02714091 | ETH[0.000063869961592],ETHW[0.000000099615927],USD[-0.009629572175703],USDT[0.000000008000000] |
| 02714092 | USD[5.941491215100000],USDT[0.004059000000000] |
| 02714095 | BOBA[0.072837700000000],USD[0.082687063750000] |
| 02714107 | AUD[0.004332043318471] |
| 02714111 | ETH[0.000032000000000],ETHW[0.000032000000000],IMX[2.100000000000000],STEP[20.696520000000000],USD[0.040251960736340] |
| 02714115 | ETH[0.031642760000000],ETHW[0.031642760000000],USD[0.000000031545709],USDT[0.000253519752076] |
| 02714118 | BNB[0.007533610000000],IMX[709.976462000000000],USD[1.305767184440512] |
| 02714126 | USD[20.000000000000000] |
| 02714127 | USD[0.000000001481787786],USDT[0.000000091947385] |
| 02714128 | TONCOIN[2.700000000000000],USD[0.088793615000000],USDT[0.000000078688983] |
| 02714129 | BOBA[0.002972000000000],GALA[8.790000000000000],USD[0.758267135870712],USDT[0.0000000484860285],XRP[0.1298160000000000] |
| 02714131 | USD[3838.366436635039180] |
| 02714134 | BIT[0.652069610000000],USD[0.061889500000000] |
| 02714138 | USD[0.000000072603611] |
| 02714142 | USD[0.000000060133139],USDT[0.000000038657748] |
| 02714144 | DOGE[0.001151850918459] |
| 02714145 | BOBA[0.000000004881764],ETH[0.000000100000000],FTT[0.000564260000000],USD[-0.013974953279761],USDT[0.6813233724921761] |
| 02714150 | DAI[10.000000000000000],ETH[0.003495370000000],USD[199.496397096283820],USDT[6732.803012119746021] |
| 02714160 | TRX[0.000001000000000],USD[0.443178380000000],USDT[0.0000000298678121] |
| 02714161 | BTT[8776.000000000000000],FTT[346.315521460000000],TRX[0.430030000000000],USD[1.283645851300000],USDT[0.530532275250000],WAXL[0.3330703700000000] |
| 02714168 | ETH[0.000000076957116],FTT[0.008783657574260],USD[0.082828593836289],USDT[0.0000000007023200] |
| 02714172 | BTC[0.000000023794100],FTT[25.000000007447375],TRX[0.000030000000000],USD[0.095190721401767] |
| 02714175 | BAO[2.000000000000000],DYDX[0.000055621469630],KIN[6.000000000000000],TONCOIN[0.000717290000000],TRX[1.000001000000000],USDT[0.0000000072799237] |
| 02714176 | USD[0.080879398875000],USDT[0.337528985000000] |
| 02714181 | USD[0.000000069600000] |
| 02714184 | BOBA[0.053700000000000],USD[0.439634836375000] |
| 02714185 | AVAX[0.007198514326007],BTC[0.021894850000000],ETH[0.465867160000000],ETHW[0.465867160000000],LUNA[6.625587115000000],LUNA2_LOCKED[15.459703270000000],LUNC[673591.529673300000000],TRX[0.000028000000000],USD[-326.789523786411560],USDT[0.0009092759563048],USTC[500.000000000000000] |
| 02714186 | BOBA[0.003485600000000],USD[0.000000003600000],TRX[0.000000004597055] |
| 02714194 | 1INCH[0.136128710977560],RSR[3.920355024834970],SUSHI[0.354802570000000],TRX[0.700000000000000],USD[-0.2828323696428041],USDT[0.0000000050000000] |
| 02714199 | TRX[0.000001000000000],USDT[0.000006324825460] |
| 02714203 | ATLAS[289.942000000000000],USD[1.441115000000000] |
| 02714208 | AAPL[0.000000002498326],BCH[0.000000005960164],USD[0.000233409103793],USDT[0.0000000551765987] |
| 02714209 | FTT[0.000330340845526],NFT[3408704266016147681][1],NFT[3891381285032798668][1],NFT[4010050608945744105][1],USD[0.0000000075308848] |
| 02714223 | BNB[0.000000100000000],HT[0.000000100000000],TRX[0.525967000000000],USD[0.003479471402624],USDT[0.000000037144704] |
| 02714229 | USDT[0.000000056552747] |
| 02714230 | TRX[0.643900000000000],USDT[2.848053622500000] |
| 02714234 | TSLA[0.364525453342610],TSLAPRE[0.000000001773690],USD[3.019539173839160],USDT[0.0000000071035516] |
| 02714236 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000002367810],USDT[196.630428485551245] |
| 02714240 | ETH[0.787000000000000],ETHW[0.787000000000000],LUNA2[2.046042745000000],LUNA2_LOCKED[4.774099737000000],LUNC[262473.840000000000000],USD[158.589169350450500909],USDT[0.026380729578400],USTC[119.000000000000000] |
| 02714241 | BNB[0.000001000000000],TRX[0.000029001869004],USD[0.000000007904840],USDT[4.682187908026980] |
| 02714243 | NFT[3299251580424614811][1],TRX[0.000777000000000],USD[-191.453910396302659],USDT[212.327506210000000] |
| 02714249 | SGD[0.861516711229288],USD[0.000000009742898] |
| 02714252 | BNB[0.008438720000000],SOL[0.200000000000000],USD[1.536506280000000] |
| 02714255 | BTC[0.000018183822080],ETH[0.000835756644060],ETHW[2.031523723385341],TRX[0.506825735269520],USD[4686.922581874620638700000000],USDT[50.000000139725897] |
| 02714257 | BTC[0.062585893000000],USD[1.451430000000000] |
| 02714265 | BTC[3.263080850000000],ETH[8.393683080000000],ETHW[2.437119170000000],USD[0.153756290000000],USDC[25269.918305450000000],USDT[0.092846160000000] |
| 02714282 | SPELL[3000.000000000000000],USD[73.334281755000000000000000] |
| 02714285 | DFL[9.928000000000000],LUNA2[0.000221767499900],LUNA2_LOCKED[0.000517457499700],NFT[3089316704489532281][1],SOL[0.000145600000000],USD[-0.000776681453068],USDT[0.000000088170333] |
| 02714286 | MBS[0.793500000000000],USD[0.000000080179076],USDT[0.000000051573537] |
| 02714287 | SOL[0.000000100000000],TRX[0.868907000000000],USDT[0.000000046940507] |
| 02714289 | APT[0.000000060308328],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000007531270],ETHW[0.003172294262043],KIN[5.000000000000000],MATIC[0.000000025422000],NFT[4738626149131084000][1],TRX[1.002486000000000],UBXT[3.000000000000000],USD[0.345576752057536 0],USD[0.00000340470521] |
| 02714290 | BNB[0.000000044600100],MATIC[0.000000013897200],NFT[3673720371649525751][1],NFT[4738862491310840000][1],NFT[5474755435843194600][1],SOL[0.000000020765400],TRX[0.000000036755758],USD[0.001371590724497],USDT[0.000000038247403] |
| 02714295 | ATLAS[51349.181100000000000],DOT[9.200000000000000],ETH[2.500000000000000],ETHW[2.500000000000000],GODS[1124.600000000000000],GOG[5146.926280000000000],IMX[450.200000000000000],POLIS[180.500000000000000],TRX[0.000875000000000],USD[-0.000000025166240],USDT[3421.924299745703580] |
| 02714299 | ATLAS[49.161092475394400] |
| 02714300 | ETH[0.000001785089200],ETHW[0.000001785089200],NFT[3309880764611219831][1],NFT[3784360316620567941][1],NFT[5721105863797700381][1],SOL[0.094604721427330],SRM[568.073195820000000],SRM_LOCKED[8.675840760000000],USD[0.086324000000000],USDT[0.000000827054813 7] |
| 02714303 | XRP[2.000000000000000] |
| 02714306 | USDT[0.121589349000000],XPLA[9.992000000000000] |
| 02714311 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02714314 | ETH[0.000796921029570000],ETHW[0.000796921029570000],SHIB[99791.000000000000000000],USD[0.000000004736024200],USDT[0.000000130412379000] |
| 02714320 | ETHW[0.000451040000000000],SOL[0.370940920000000000],USD[0.000000167751366000] |
| 02714322 | BTC[0.190509742787290000],ETH[3.175083939304130000],ETHW[3.157714793590950000],FTT[150.000000000000000000],LUNA[4.592378142000000000],LUNA2_LOCKED[10.715549000000000000],LUNC[0.000000081045400000],TRX[0.000001113441370000],USDT[2546.530397522605600000] |
| 02714329 | BTC[0.011300000000000000],NFT[38974075821476456000],[1],NFT[47750398561504954400],[1],NFT[49528686684870665000],[1],NFT[50912217166824728000],[1],NFT[52528775307787441100],[1],USDT[2.511473046000000000] |
| 02714330 | EOSHALF[0.000000000000000000],SXPBEAR[400000.000000000000000000],USD[0.000000009104701500],USDT[0.000000001035427000] |
| 02714343 | ATLAS[559.998100000000000000],FTM[4.000000000000000000],GALA[1279.832800000000000000],LUNA[2.000413347737100000],LUNA2_LOCKED[0.006447805310000000],MATIC[95.000000000000000000],NFT[39333277085781652300],[1],NFT[44615520154852640000],[1],NFT[47620729617964016300],[1],NFT[54625721498064065210],NFT[56866452413866900000],[1],POLIS[69.899221000000000000],SAND[400.000000000000000000],TRX[6.811887000000000000],USD[571.832355615607405500] |
| 02714347 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.005228830000000000],ETH[0.053473000000000000],ETHW[0.01354730000000000],FTT[0.827013640000000000],RSR[1.000000000000000000],TRX[0.000010000000000000],UBXT[1.000000000000000000],USDT[0.002980256403396] |
| 02714349 | BTC[0.025695117000000000],ETH[0.001000000000000000],FTT[4.499150700000000000],SOL[10.266317800000000000],USD[102.161471797274081000],USDT[100.739251625643702600] |
| 02714355 | USD[0.000000118133064] |
| 02714356 | USD[25.000000000000000000] |
| 02714360 | BTC[0.002223360000000000],USDT[0.000056927016748] |
| 02714364 | BOBA[0.098331700000000000],USD[0.048883202250000000] |
| 02714366 | BTC[0.001730850000000000],KIN[1.000000000000000000],SOL[0.843024080000000000],USDT[192.642993701594893900] |
| 02714370 | USD[0.375551500000000000] |
| 02714371 | TRX[0.850256000000000000],USD[0.003942081272535800],USDT[0.149407373134506000],XRP[0.923420000000000000] |
| 02714372 | USD[-0.044421775625000000],XRP[0.263637000000000000] |
| 02714373 | USD[0.421437664750000000],USDT[0.000000131330321] |
| 02714376 | AMPL[0.000000001172285800],FTT[0.000000002833942],USD[-0.000940118937328],USDT[0.0010347044085368] |
| 02714382 | BTC[0.024633178518000000],COMP[0.000067000000000000],ETH[0.051958021483120000],ETHW[0.051914150000000000],FTM[84.213526030684800000],USD[501.534240207169230000] |
| 02714392 | BOBA[0.098171000000000000],USD[1413.486535116610000000],USDT[0.009085000000000000],XRP[0.925983000000000000] |
| 02714398 | AKRO[1.000000000000000000],USDT[0.000000058228200] |
| 02714399 | FTT[0.000000000350000] |
| 02714401 | ATLAS[440.006082585401971 6] |
| 02714409 | BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000117650000000000],ETHW[0.000117650000000000],KIN[2.000000000000000000],LTC[0.008429600000000000],TRX[1.000735000000000000],UBXT[2.000000000000000000],USD[0.000000009208805],USDT[9023.818340939851157 1] |
| 02714411 | USD[0.000003905360] |
| 02714415 | FTT[0.000000022974288],TRX[226.197995460972204 4],USD[-9.450978572231982 2],USDT[0.000000000960339] |
| 02714417 | ATLAS[19.996200000000000000],BTC[0.018993246284000000],COMP[0.000000424000000000],SHIB[230000.000000000000000000],USD[0.166941674492574 9] |
| 02714421 | ATLAS[680.000000000000000000],EUR[0.000041298461316],USD[0.669966471000000] |
| 02714429 | FTT[0.000000093250000] |
| 02714430 | IMX[3533.092040000000000000],USD[3.945778170000000000],USDT[0.000000107658504] |
| 02714432 | ENJ[43.991200000000000000],TRX[0.000001000000000000],USD[3.860138510000000000],USDT[0.000000022282780] |
| 02714436 | USD[0.003726177860000000],USDT[44.690000000000000000] |
| 02714437 | SHIB[0.000000002758191 6],USD[0.000000001580] |
| 02714442 | BTC[0.000480730000000000],USD[0.000000009737524 4],USDT[0.000000006006842] |
| 02714446 | MXN[105.673313195897116 0] |
| 02714446 | BNB[0.000000007532436 2],DOT[80.915104492463340 0],TRX[20.787208228073220 0],USDT[3.900606394264242 8],XRP[0.000000007842000 0] |
| 02714453 | TRX[0.783133000000000000],USDT[0.214047519000000 0] |
| 02714461 | TRX[0.000003000000000000] |
| 02714463 | TRX[0.000003000000000000] |
| 02714466 | AUD[0.000157026531838 7] |
| 02714470 | CEL[10.597986000000000000],MOB[2.999430000000000000],USD[0.372518130000000000],USDT[0.052500006271015 2] |
| 02714475 | ATLAS[41500.534516725665319 9],ETH[0.000000100000000000],NFT[45817956764399656 8],[1],USD[0.000000001031900 3] |
| 02714477 | AUD[50.000000000000000000] |
| 02714480 | LUNA2[0.006891915586000 0],LUNA2_LOCKED[0.016081145700000 0],LUNC[1500.730000000000000 0],USD[0.000000252040000 0] |
| 02714488 | 1INCH[0.000227200000000000],AAVE[0.002384230000000000],AGLD[3.606707220000000000],AKRO[2.000000000000000000],ALGO[4.837357910000000000],APE[0.000057200000000000],APT[0.143863380000000000],ATOM[0.101027700000000000],AUDIO[5.337133140000000000],AVAX[0.156658010000000000],AXS[0.000045400000000000],BAND[1.375614030000000 0],BAO[3.000000000000000000],BAR[0.247900510000000000],BIT[2.651783510000000000],BNB[0.000005800000000000],BRZ[6.100182900000000000],BTC[0.007042560000000000],BTT[13391720.270711540000000000],C98[3.383774640000000000],CHZ[5.106219310000000000],CITY[0.192400040000000000],CLV[13.659300620000000000],COMP[0.000000043000000 0],CONV[1.355623260000000000],CRV[1.596232600000000000],CUSD[733.935654210000000000],DAI[1.442114390000000000],DENT[1.000000000000000000],DOGE[324.960758530000000000],DOT[0.000054000000000000],ENJ[2.530104040000000000],ETH[0.069526800000000000],EUR[11.346243000000000000],FTM[9.226768460000000000],FTT[0.600673820000000 0],GAL[0.528082210000000000],GALA[11.752237130000000000],GBP[192.963084419059498 9],HNT[0.090821540000000000],INTER[0.362562290000000000],KBTT[1393.009876430000000000],KIN[18.000000000000000000],LDO[0.189119620000000000],LINK[2.018910000000000000],LTC[0.018916200000000000],MAGIC[10.891915000000000 0],MATIC[23.612770500000000000],MKR[0.003889020000000000],MNGO[86.308491980000000000],MOB[1.815617410000000000],NEAR[0.108462680000000000],PAXG[0.000166930000000000],RAY[2.156811590000000000],REN[8.854352130000000000],RNDR[1.857384880000000000],SAND[1.320264449000000000],SOL[2.275446250000000000],SPELL[1675.327997700000000000],SRM[5.747731380000000000],STETH[0.000000311897150000],STORJ[2.491447860000000000],STSOL[0.032753210000000000],SUSHI[0.018438100000000000],TRX[3.000000000000000000],UNI[0.316040850000000000],USD[0.000000013700000000],UST[0.000000000000000000],XRP[0.000000000000000000],YFI[0.000000043000000000],YFII[0.000000000000000000],YGG[10.113863730000000000] |
| 02714490 | BTC[0.000050000000000000],LOOKS[1000.000000000000000000],SAND[0.614000000000000000],USD[59542.320600001900000000],USDC[41.682329530000000000],USDT[10056.334414000000000000] |
| 02714496 | FTT[0.000000004810000 0] |
| 02714499 | PSG[0.049323000000000000],ROOK[0.002382870000000000],TRX[0.000001000000000000],USDT[1.129542840170516 0] |
| 02714500 | AKRO[2.000000000000000000],BTC[0.001309800000000000],FTT[18.597747210000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[1.424060550000000000],UBXT[3.000000000000000000],USD[0.000002309157054],USDT[6986.277285141249502 2] |
| 02714510 | SRM[3000.000000073973488] |
| 02714511 | LUNA2[0.000005051615910 0],LUNA2_LOCKED[0.000011787103790 0],LUNC[1.000000000000000000] |
| 02714517 | USDT[0.000000008582691] |
| 02714518 | ETHW[0.076360610000000000],NFT[48077011884409055 1],[1],NFT[51957818832392456 7],[1],NFT[57060322068560648 83],[1],USD[0.000028015273310] |
| 02714519 | AVAX[27.258203749291180 0],ETH[0.843935540000000000],ETHW[0.784024145000000000],FTT[895.003264010000000000],INDI[100.000000000000000000],JOE[40.000150000000000000],MATIC[0.000800000000000000],RAY[2840.102456114672547 0],SOL[20.832272680199410 0],SOS[1920343.037600000000000000],SRM[616.874358350000000000],SRM_LO CKED[109.816620530000000000],USD[13879.507991693543665],USDT[0.006598077848421],XPLABR.000000000000000000] |
| 02714521 | AGGBULL[3799880.000000000000000000],DOGEBULL[13.387550000000000000],EOSBULL[206459.380000000000000000],GRTBULL[2.985400000000000000],LTCBULL[1636.818200000000000000],MATICBULL[36.894000000000000000],SUSHIBULL[417101.650513153280000],SXPBULL[2800.000000000000000000],THETABULL[20.396987590516000000],TRX[0.000012000000000000],TRXBULL[251.949600000000000000],USD[0.018551073721200],USDT[0.000000075495458],VETBULL[115.976800000000000000] |
| 02714522 | BAO[2.000000100000000000],BNB[0.000000075085139],ETH[0.000000100000000000],EUR[0.000000145854585],GALA[0.000000004677948],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.042126543812500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02714533 | BNB[0.00000000100000000],USD[0.000000004206662] |
| 02714534 | BOBA[0.00000004510025],LUNA2_LOCKED[64.760485970000000],LUNC[0.0000318300000000],USD[-0.0000075164548678],XRP[0.0133572500000000] |
| 02714535 | NFT (299668801329018121)[1],NFT (369036059321978684)[1],NFT (519810631197848980)[1],USD[0.0087386167000000],USDT[0.000000073331546] |
| 02714539 | RAY[0.0000000059944000] |
| 02714543 | DFL[14.948700000000000],USD[2.530000000000000] |
| 02714548 | BTC[0.0244953450000000],ETH[0.0199962000000000],ETHW[0.0199962000000000],SOL[2.399553500000000],USDT[15.4981585575000000] |
| 02714549 | IMX[143.871480000000000],TRX[0.0000020000000000],USD[6.291408910000000],USDT[0.000000083901018] |
| 02714553 | FTT[0.0000000063600000] |
| 02714556 | GODS[19.396120000000000],USD[1.2088253700000000],USDT[99.0000000042393717] |
| 02714557 | USD[0.9498507848800000],XRP[0.3702000000000000] |
| 02714569 | ATLAS[288.1721562271305795] |
| 02714570 | AUD[-1.0746014465047530],USD[7962.1762893721167660],USDT[0.0000000751187805] |
| 02714575 | ETH[0.0009833759709421],ETHW[0.0009833759709421],MOB[0.4838500000000000],USD[9.3365673378806799] |
| 02714576 | ETH[0.0829842300000000],ETHW[0.0829842300000000],USDT[1.6739795100000000] |
| 02714588 | USDT[0.0046748213825433] |
| 02714594 | USD[0.0000000097610000] |
| 02714599 | BNB[0.0043603100000000],GRT[15.000000000000000],LUNA2[0.0608549799200000],LUNA2_LOCKED[0.1419949531000000],LUNC[13251.300000000000000],SHIB[38799639.000000000000000],SOS[700000.000000000000000],TRX[0.9981000000000000],USD[12.7896358078815836000000000],USDT[0.0153933940705602],XRP[72.000000000000000] |
| 02714603 | NFT (418133180193462521)[1],NFT (489173060796243640)[1],NFT (502388919896751081)[1],NFT (518357993136621666)[1],USD[0.2499691930000000] |
| 02714604 | SHIB[85895554.000000000000000],SPELL[167468.175000000000000],USD[0.0261585802144062],USDT[0.000000137609699] |
| 02714606 | APT[0.0000000042707200],BNB[0.0013495247156814],LTC[0.000000042000000],MATIC[0.000000027994696],SOL[0.0000000088035744],TRX[0.0000000049797660],USDT[0.9437335757460503] |
| 02714617 | AUD[0.8288138000000000],BNB[0.000007581294316900],SOL[0.8270917014952477],XAUT[0.000000031935791],XRP[0.000000029435255] |
| 02714621 | SRM[0.7618296500000000],SRM_LOCKED[11.2381703500000000],USD[0.0000000050000000] |
| 02714625 | ETH[0.0000000001186200],SOL[0.0000000004855300],TRX[0.000060046512720] |
| 02714630 | FTT[0.0000000046100000] |
| 02714631 | FTT[8.9687273300000000],TRX[0.0007770000000000],USD[0.0000000093963021] |
| 02714632 | ETHW[0.2930000000000000],SOL[0.0032811144600000],USD[2144.1467446124542040] |
| 02714634 | ETH[2.2241984600000000],ETHW[2.2232642700000000] |
| 02714642 | SOL[0.1376237400000000],USDT[1.9731995636250000] |
| 02714646 | KIN[4284430.2807062100000000],SPELL[36744.2029509700000000],USD[0.1253339600000000],USDT[0.0000000066420855] |
| 02714652 | MOB[17.000000000000000],USD[0.000000147111666],USDT[0.0000000042368862] |
| 02714653 | BTC[0.0016000000000000],ETH[0.0109978000000000],ETHW[0.0109978000000000],SOL[0.2200000000000000],USDT[6.7602473300000000] |
| 02714655 | DENT[0.6010000000000000],TRX[0.0000010000000000],USD[0.0000001662500989],USDT[0.0000000065443608] |
| 02714661 | BOBA[0.0433292700000000],USD[1.0655636550000000] |
| 02714662 | LRC[499.9050000000000000],LTC[10.4313421736750432],LUNA2[0.5449679515000000],LUNA2_LOCKED[1.2715918870000000],LUNC[118667.9188107000000000],MANA[268.1711653200000000],SAND[224.7557106100000000],SHIB[7099316.000000000000000],SLP[4843.0997608200000000],USD[0.0172768378780350] |
| 02714665 | AVAX[0.0300000000000000],FTT[0.0108617289745600],NFT (301670149428209153)[1],NFT (475853150726656500)[1],NFT (553976847746577141)[1],NFT (564783867034570689)[1],NFT (568230737666169081)[1],SOL[0.0072000000000000],TRX[0.0007770000000000],USD[1.1741236288375000],USDT[0.0000000171974820] |
| 02714668 | FTT[17.7281944600000000],USDT[0.0444983536264949] |
| 02714671 | USD[0.0077036494200000] |
| 02714675 | USD[25.000000000000000] |
| 02714679 | DFL[159.950000000000000],ENS[0.0092180000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],IMX[0.0971600000000000],USD[1.6468778176405048],USDT[0.0175679159070338] |
| 02714688 | USD[0.1236152057128459] |
| 02714698 | FTT[0.0000000002800000] |
| 02714704 | TRX[0.0000010000000000],USDT[0.0000032232878052] |
| 02714705 | USD[0.0000000036200000] |
| 02714711 | USDT[0.0000000076000000] |
| 02714717 | DOGE[0.9948700000000000],USD[0.0006322798100000] |
| 02714726 | IMX[7.600000000000000],TRX[0.0000010000000000],USD[0.6332841200000000] |
| 02714731 | USDT[0.0000000025097440] |
| 02714734 | TRX[0.0001330000000000],USD[-0.0000000083360920],USDT[0.0000000082277109] |
| 02714735 | CRO[20.000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],LUNA2[0.0124170045451240],LUNA2_LOCKED[0.0289730106119560],LUNC[0.0400000000000000],USD[233.0762597906742488000000000],USDT[0.0020399394041385] |
| 02714736 | USD[0.3129227500000000] |
| 02714742 | USD[0.0933704300000000] |
| 02714743 | USD[0.3675906270000000],USDT[0.7114236497500000],XRP[0.7453180000000000] |
| 02714743 | MNGO[31.195565000000000] |
| 02714747 | DOGE[267.848700840000000],USD[0.0000000000140812] |
| 02714748 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.0000000002870500],UBXT[1.000000000000000],USD[0.0000000095594074],USDT[0.0000000038959482] |
| 02714752 | USD[10.000000000000000] |
| 02714753 | USDT[0.0771967987500000] |
| 02714754 | JOE[6.7666629074094959] |
| 02714758 | TRX[0.0010440000000000],USDT[0.0000000048078700] |
| 02714759 | USD[9.1397741763701600] |
| 02714764 | MBS[536.994110000000000],PRISM[60.000000000000000],USD[0.5866980503800000],USDT[0.0004250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02714772 | ETH[0.000394530000000000],ETHW[0.001003100000000000],TRX[0.260502000000000000],USD[19.9730767549504384] |
| 02714775 | MBS[0.928000000000000000],USD[518.6140941400000000] |
| 02714777 | BTC[0.000017183576000000],ETHBULL[1.013100000000000000],LTC[0.007000000000000000],USD[0.000320712200000000],USDT[0.1838405300000000] |
| 02714780 | USD[0.000000041060000] |
| 02714787 | FTT[0.000000015056000] |
| 02714792 | USD[25.000000000000000] |
| 02714793 | AMPL[0.063984948180143],AVAX[0.502253283117753],DYDX[3.699297000000000000],GODS[8.998290000000000000],IMX[138.186700000000000000],RAY[3.000000000000000000],USD[0.6484310311700000],USDT[0.0064136093750000] |
| 02714797 | USD[0.185241820000000000] |
| 02714800 | XRP[10.000000000000000000] |
| 02714803 | SGD[0.001646061059234],SHIB[16993691.378423240000000000],USD[723.0631762043787973] |
| 02714805 | TONCOIN[6.600000000000000000],USD[0.286712800000000000] |
| 02714809 | BTC[0.000000064045820],MANA[0.000000054749327],SAND[0.000000085884626],SHIB[31912.785011741579795300],TRX[0.000000068090940],USD[0.0002538405481640] |
| 02714813 | BOBA[0.000000016759700],USD[0.017168478596074] |
| 02714815 | BTC[0.000000012000000],CRO[0.007648010000000000],SGD[4.709670250000000000],TRX[0.000010000000000000],USDT[0.000000005135445] |
| 02714822 | AVAX[0.089361170000000000],BTC[0.000000009240000],ETH[0.000000005100000],ETHW[6.891534629000000000],FTT[4.700091510000000000],LINK[0.003582400000000000],MATIC[500.904810000000000000],SOL[47.281014904000000000],TRX[1.000000000000000000],USD[0.1767181180981124],USDT[1.9055059999150000] |
| 02714822 | CRO[0.000000006800000],USD[0.000000008275566],XRP[0.000000048745576] |
| 02714828 | BTC[0.000000000060000],USD[0.001155224772918],USDT[0.000000033512914] |
| 02714829 | AAVE[0.108823445002200000],ATLAS[18.518540649670000],BTC[0.000978872703184],FTT[1.253242305475000],KSHIB[0.000000003600000],MANA[7.528714080758000],MATIC[5.753942154732000],SOL[0.330792004744000],UNI[2.008880979612000] |
| 02714830 | BTC[0.262886314000000000],ETH[3.799963170000000000],ETHW[3.799963170000000000],SOL[3.619312200000000000],USD[3399.5114741190000000] |
| 02714831 | AURY[0.994490000000000000],GALA[9.737800000000000000],THETABULL[571.000000000000000000],USD[0.0272349566250000] |
| 02714833 | USD[0.001554000000000000] |
| 02714836 | BEAR[966.200000000000000000],BEARSHIT[1697950308.000000000000000000],BUSD[6602.715561510000000000],ETHBEAR[9948698000.000000000000000000],LUNA2_LOCKED[98.090134630000000000],TRX[0.000012000000000000],USD[0.000000054462626],USDT[6773.7330764100000000] |
| 02714837 | TRX[0.001554000000000000] |
| 02714849 | USD[0.000000001100000] |
| 02714856 | BAO[1.000000000000000000],ETHW[0.000002600000000],KIN[3.000000000000000000],TRX[0.000108000000000],USD[0.000000017985314],USDT[0.172181391232341] |
| 02714859 | BULL[0.000000002000000],ETHBULL[0.002109262500000],TRX[0.000073000000000],USDT[0.000000051485850] |
| 02714865 | FTT[0.069741530715184],LTC[0.000000013040000],USD[0.000004881023620],USDT[0.000000039980848] |
| 02714866 | 1INCH[33.681785215002400],BIT[2.000000000000000],CRO[30.000000000000000],FTT[1.999810000000000],SRM[15.284402020000000],SRM_LOCKED[0.244195660000000],USD[10.2992204434281560] |
| 02714867 | FTT[0.000000091709110],USD[0.000002832487450],USDT[0.000000055289910] |
| 02714874 | COPE[0.000000145586227] |
| 02714880 | USD[0.000000084443610],USDT[0.000000000511496] |
| 02714882 | ETH[0.008515136729200],ETHW[0.008515136729200],TONCOIN[0.000000257345160],TRX[0.000000039034760],USD[0.000000777855380] |
| 02714891 | IMX[3557.168760000000000000],USD[0.099129080000000000],XRP[0.479523000000000000] |
| 02714892 | SLND[124.102167798357294400],UBXT[1.000000000000000000] |
| 02714899 | BAT[0.943200000000000000],BOBA[0.045265000000000000],MATIC[10.667958130000000000],SAND[0.980200000000000000],SHIB[98260.000000000000000000],USD[3.599720308332689] |
| 02714904 | BIT[339.000000000000000000],CQT[907.000000000000000000],TRX[0.000002000000000000],USD[1.0220937900000000] |
| 02714905 | KIN[1.000000000000000000],USD[0.000000007804360],USDT[0.001057780000000] |
| 02714906 | ETH[0.008000000000000000],ETHW[0.008000000000000000],FTT[0.000000002106800],LUNA2[0.701802415800000],LUNA2_LOCKED[1.637538970000000],LUNC[152818.953598000000000000],USD[1.367111095676406] |
| 02714911 | SGD[0.060487000000000],USD[33.580000007116873] |
| 02714914 | BAO[1.000000000000000000],EUR[0.000000014075565],LRC[84.398078390000000000] |
| 02714917 | USD[0.009193262153428],USDT[0.000000072568405] |
| 02714921 | BTC[0.007203500000000000] |
| 02714929 | LTC[0.004963030000000],TRX[0.000000008700000],USDT[0.000015814133502] |
| 02714931 | BIT[0.000152000000000],CQT[0.000040870000000],LUNA2[0.011123922640000],LUNA2_LOCKED[0.025955819490000],LUNC[0.035858900000000],USD[0.000006667232458],USDT[0.000000031908722] |
| 02714932 | BAO[0.000000100000000],TRX[0.000000026889760],USDT[0.000000012943460] |
| 02714939 | NFT[353004787041133524][1],NFT[430017174291351178][1],NFT[458174548934823300][1],NFT[540507415494818982][1],NFT[557879825962483858][1],TRX[0.700814000000000000],USDT[1.0291713092000000],XRP[0.6968220000000000] |
| 02714940 | LUNA2_LOCKED[551.032174700000000],USD[2.668911208750620000] |
| 02714946 | BNB[0.000000117061002],BTC[0.000000002000000],DOGE[0.001185370000000],TRX[0.000000037343766],USDT[0.483364919052360200] |
| 02714949 | USD[0.000001000000000000],USD[0.001510465250920],USDT[0.000000008031428] |
| 02714950 | USD[0.549627196200000000] |
| 02714953 | TONCOIN[0.093960000000000000],TRX[0.000001000000000000],USD[0.000000078586540],USDT[0.000000014912580] |
| 02714962 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.011410900000000000],BTC[0.049232633138225],ETH[0.156524980000000000],ETHW[0.155851340000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],SOL[2.470661420000000000],TRX[1.000000000000000000],USD[0.0103237616911412] |
| 02714963 | BNB[0.000046311574463],ETH[0.000000008000000],TRX[0.000019969914325],USD[0.002914631380426],USDT[0.009396564119199] |
| 02714964 | BTC[0.000000004940000],ETH[-0.000000000670200],LOOKS[0.000000003264278],MATH[0.000000094323200],MATIC[0.000000057946201],SOL[0.000000083077000],UMEE[0.000000034787940],USD[0.000002027086115],USDT[0.0007322062007882] |
| 02714967 | BTC[0.000284717580000],ETH[0.003189460008460],ETHW[0.003189460684640],FTT[2.973435141263075],MOB[6.000000000000000],RAY[16.432980465200000],SOL[0.306747290000000],SRM[19.455061690000000],SRM_LOCKED[0.295110890000000],USD[0.000000248719655] |
| 02714970 | AURY[19.000000000000000] |
| 02714971 | USD[0.057190108678529],USDT[0.000000085731543] |
| 02714973 | ATLAS[130.000000000000000],FTT[0.100000000000000],GALA[40.000000000000000],GENE[1.300000000000000],GMT[17.000000000000000],NEXO[20.000000000000000],STMX[350.000000000000000],USD[0.3842292592500000] |
| 02714975 | BUSD[22712.630059600000000],ETH[0.000000070516500],FTT[0.018235200000000],SRM_LOCKED[2.675479640000000],USD[0.000000085738548],USDT[16.440727592899879],XRP[50.000000000000000] |
| 02714988 | ATLAS[9.699800000000000000],TONCOIN[0.098442000000000000],USD[0.000000172874612],USDT[0.000000005344236] |
| 02714994 | IMX[10.997910000000000000],USD[0.355359000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02714997 | USDT[0.00000000001897892] |
| 02714999 | USD[5.7807930000000000] |
| 02715002 | BNB[0.0000000056266000],TRX[0.0007780000000000] |
| 02715010 | EUR[10.3298149731645924],USD[0.0000000147312825],USDT[0.0000000135633292] |
| 02715011 | ETH[0.0000000079397200],NFT[389065541154396887][1],NFT[389830102340950263][1],NFT[517987702057986114][1] |
| 02715013 | BTC[0.0000000080000000],FTT[25.0981484200000000],LUNA2[0.0026138280930000],LUNA2_LOCKED[0.0060989322180000],USD[0.0048618030000000],USDT[0.0030000000000000],USTC[0.3700000000000000] |
| 02715016 | FTM[2270.6223110100000000],USD[0.0000000162606230] |
| 02715020 | AVAX[17.5544645358986100],BNB[0.0000000001121600],BTC[0.0024955689050000],DOGE[5597.8802000000000000],DOT[152.9592187916869500],ETH[1.0766123471683300],ETHW[0.0000000071683300],FTM[0.0000000037235300],FTT[0.1135872203419326],GALA[6558.6880000000000000],LINK[0.0000000093545400],LUNA2[16.1310369000000000],LUNA2_LOCKED[237.6390716020000000],LUNC[3512565.8956960000000000],MANA[0.0044000000000000],MATIC[400.9274264030971700],SAND[284.9430000000000000],SOL[110.2281319647083100],TRX[0.0019800000000000],USD[1460.6854457373966200000000000],USDT[0.0010927803562532] |
| 02715024 | USD[0.0000000179141496] |
| 02715030 | BTC[0.0522942430000000],ETH[1.0930000000000000],ETHW[1.0930000000000000],MATIC[500.0000000000000000],SAND[104.0000000000000000],USD[2583.0929719450000000] |
| 02715031 | STETH[0.0007655181433301],USD[680.6400552803915255],USDT[0.0032027295000000] |
| 02715036 | BICO[0.0000000099492546],BOBA[0.0000000034826880],BTC[0.0000000060440062],DFL[0.0000000055952984],FTM[0.0000000016309605],GALA[0.0000000080307389],IMX[0.0000000060633680],LINA[0.0000000040000000],SHIB[0.0000000069815274],SOL[0.0000000136125669],SPELL[0.0000000036864647],STARS[0.0000000057728341],SXP[0.0000000085557192],UNI[0.0000000089404600],USD[0.0272076612248703] |
| 02715044 | ETH[0.0000001000000000],NFT[421950598479264402][1],NFT[431050929071693291][1],USDT[0.0000000037045122] |
| 02715045 | BOBA[0.0793960000000000],USD[0.0367033730125000] |
| 02715046 | SOL[2.1198975700000000] |
| 02715049 | FTT[25.1437218500000000],NFT[417833790645569419][1],NFT[453865999181843757][1],NFT[558143666894157007][1],TRX[0.0000200000000000],USDT[172.2550000000000000] |
| 02715051 | BIT[0.9888000000000000],CQT[148.0000000000000000],USD[0.0369442187500000] |
| 02715054 | SAND[0.9925900000000000],TRX[0.0000060000000000],USD[1.0240389601250000] |
| 02715057 | USD[107.1125470033375000000000000] |
| 02715058 | TRX[0.0000010000000000],USD[2311.1406804386635740],USDT[0.0000000105272970] |
| 02715063 | TLM[0.5400000000000000],USD[-1.0747906131707896],USDT[1.2184407300000000] |
| 02715064 | 1INCH[4.0000000000000000],AGLD[4.5000000000000000],ATLAS[320.0000000000000000],AUDIO[10.9979100000000000],AXS[0.0000000041437000],BAO[28000.0000000000000000],BNB[0.0179430900000000],BTC[0.0047997910000000],DENT[11800.0000000000000000],ETH[0.0502422480000000],FTM[86.0000000000000000],KIN[599886.0000000000000000],LINA[200.0000000000000000],LINK[0.5000000000000000],LRC[20.0000000000000000],LTC[0.0600000000000000],MAPS[13.0000000000000000],PRISM[120.0000000000000000],RAY[45.8707415881293100],REEF[1010.0000000000000000],SAND[0.9996200000000000],SHIB[50000.0000000000000000],SOL[0.1000000000000000],SUSHI[3.0000000000000000],SXP[199.0000000000000000],STEP[199.7000000000000000],SUN[426.6390000000000000],USD[398.9218806824265264000000000000],XRP[295.9891700000000000] |
| 02715065 | AVAX[0.0000000058656897],ETH[0.0000097100000000],ETHW[0.0000097100000000],SGD[0.0000003437030B],USD[1804.2212318045703645],USDT[0.0000000215983896] |
| 02715068 | TONCOIN[1.0000000000000000] |
| 02715074 | BNB[0.0000001000000000],MATIC[0.0000000091674098],SAND[0.0000000081388125],TRX[0.0000000047000000],USD[0.0048605811373451] |
| 02715079 | ETH[0.0000001220000000],ETHBEAR[9740000.0000000000000000],FTT[0.0000000500000000],LUNA2[0.9393470313000000],LUNA2_LOCKED[2.1918097400000000],LUNC[0.0000000056141424],RUNE[0.0000000021000000],SOL[0.0000001000000000],SUSHI[0.0000000374799960],USD[91.7442665286759593],USDT[0.0000000008411415] |
| 02715081 | USD[0.4795032467775000],USDT[0.0000000047534080] |
| 02715085 | ATLAS[0.0000000071395000],FTT[0.0003040354648937],USDT[0.0000000074620407] |
| 02715089 | TRX[0.0000060000000000] |
| 02715091 | ATLAS[0.0046570700000000],FTT[1.0765816000000000],GENE[3.2301450300000000],POLIS[0.0000465700000000],SOL[0.9148486600000000] |
| 02715095 | AVAX[0.0036298503606070],ETH[0.0000000277160051],TRX[0.0012610000000000],USD[-39.6074431223869254],USDT[44.2746272685895760] |
| 02715098 | FTT[0.0127802500000000],USD[25.0000000000000000] |
| 02715099 | ETH[0.0003112000000000],ETHW[0.0003112000000000],SHIB[29940.0000000000000000],SOL[0.0199960000000000],TONCOIN[18.0963800000000000],USD[0.0334292874837640] |
| 02715100 | ATLAS[300.0000000000000000],USD[0.5794116581731695],USDT[0.0000000017576984] |
| 02715106 | BTC[0.0254688000000000],ETH[1.1200000000000000],SAND[0.6500000000000000],SOL[0.0095240000000000],USD[-17.5886308818441590000000000] |
| 02715109 | AVAX[0.0000000137936141],BNB[0.0000000071020189],BTC[0.0000000017382347],ENJ[0.0000000086740896],ETH[0.0000000047341392],EUR[0.0000002596566966],FTT[0.0000000080276436],MANA[0.0000000180193005],MATIC[0.0000000032695364],OKB[0.0000000085401325],SAND[0.0000000037214273],SOL[0.0000000102719857],USD[0.0000921461740199],USDT[0.0000000033938875],XRP[0.0000000034180498] |
| 02715118 | BTC[0.0053850800000000] |
| 02715121 | ETH[0.0260000000000000],ETHW[0.0260000000000000],USD[62.1112034065000000] |
| 02715126 | DOT[0.0990200000000000],SAND[0.9922000000000000],SOL[0.0085640000000000],USD[0.0000000090837952] |
| 02715128 | DOGE[16387.7120000000000000],LOOKS[0.8130400000000000],SUSHI[1624.3692070900000000],USD[30876.6166785990000000] |
| 02715133 | USDT[0.8748030000000000] |
| 02715135 | BNB[0.0000000000000000],FTT[0.0000015509548150],SOL[0.0036283600000000],USD[-0.0304112302720909],USDT[0.0001612464898606] |
| 02715139 | TRX[163.5766496100000000],USDT[0.0000000038998172] |
| 02715144 | USD[0.0083347541401645],USDT[0.0000000031575150] |
| 02715148 | BCH[0.0000073000000000],LTC[0.0010034400000000] |
| 02715151 | ETH[0.0000187900000000],ETHW[0.0000187900000000],NFT[321283009069670057][1],NFT[326980107478200580][1],NFT[335001821632127546][1],NFT[494995689283176778][1],NFT[497467273174074938][1] |
| 02715154 | RAY[0.6600000000000000],USD[1.0500000000000000] |
| 02715159 | BTC[0.0371044681000000],FTM[3012.6390000000000000],GBP[0.0000001396800413],LUNA2[9.7706006520000000],LUNA2_LOCKED[22.7980681900000000],LUNC[31.4749040000000000],SOL[118.2287158800000000],USD[1390.3776005609119332],USDT[9.8194076400000000] |
| 02715162 | USD[0.0001401715294810] |
| 02715165 | ALTBEAR[7328.0000000000000000],USD[0.0095527593686877],USDT[0.0000000078386519] |
| 02715171 | ATLAS[690.0000000000000000],POLIS[67.0000000000000000],USD[0.2884461430000000],USDT[0.0000000143002846] |
| 02715174 | BAT[0.0000000100000000],IMX[1149.6103350700000000],LINK[300.1897769200000000],SAND[583.0281425000000000] |
| 02715181 | USD[102.4438518607500000] |
| 02715184 | USD[249.1860593929260204],USDT[0.0000000026404636] |
| 02715185 | USD[-1.7408238858500000],USDT[1.9610000000000000] |
| 02715191 | FTT[0.0000000083333943],MANA[58.0000000000000000],SOL[0.0000000035566220],USD[0.8139510441368728],USDT[0.0027797369353526] |
| 02715201 | FTT[0.0952310000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000010000000000],USD[0.0046261626099861],USD[5.7748319293437110] |
| 02715202 | USD[0.0000000039444012],USDT[0.0000000028040292] |
| 02715207 | BTC[0.0016507700000000],SOL[1.0397241500000000],USDT[0.0003930902640655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02715210 | BTC[0.000000069072615],USD[0.0001117369117294],XRP[10.0042619213882370] |
| 02715212 | USD[0.000000058360000] |
| 02715213 | BNB[3.5582619400000000],BTC[0.0160381460049950],ETH[17.0896705800000000],ETHW[12.0369672300000000],NFT (330914052969294577)[1],NFT (424262288176667559)[1],NFT (467900400856138504)[1] |
| 02715224 | USD[25.0000000000000000] |
| 02715228 | APT[32.0330249900000000],BAO[4.0000000000000000],ETH[0.0121269200000000],KIN[7.0000000000000000],TONCOIN[10.0260612300000000],TRX[877.4815386400000000],UBXT[1.0000000000000000],USD[0.0000081618059310],USDT[39.5422241031826360] |
| 02715233 | ETH[0.2702797139001320],ETHW[0.2702797139001320],USD[0.0000228630728890] |
| 02715234 | FTT[162.5114429500000000],NFT (515295749044951486)[1],TRX[0.0000080000000000],USDT[0.0868039000000000] |
| 02715236 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[0.0018571065224257],USDT[0.0000000044515061] |
| 02715240 | ATLAS[2419.4860000000000000],FTT[3.0000000000000000],POLIS[9.9980000000000000],USD[0.3616034058075000] |
| 02715241 | USDT[3.1722300910000000] |
| 02715242 | AMPL[0.0000000017722232],FTT[0.0251159589992569],LUNA2[0.0000000080000000],LUNA2_LOCKED[6.5782243760000000],NFT (302478524682513266)[1],NFT (513600708928971120)[1],TRX[0.0005510052707209],USD[7.3704873156029748],USDT[0.0000000030408097],XRP[1.0000000000000000] |
| 02715253 | 1INCH[0.3626095756450000],ALCX[0.0046237099715000],ALPHA[3.4131813676647000],AMPL[0.0404056489798693],BADGER[0.0584788361000000],BAO[1.0000000000000000],CREAM[0.0185807173200000],ETH[0.0008800761476990],ETHW[0.0008800761476990],KIN[2.0000000000000000],KNC[0.9727526906800000],LINK[0.0543449743700000],MKR[0.0000000000000000],REN[3.4634406122800000],ROOK[0.0000000062780000],SNX[0.1845293974100000],UNI[0.0000000455186001],YFI[0.0005540406100000],YFII[0.0016314588035000] |
| 02715255 | BNB[2.3671004824816448],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000051135400] |
| 02715256 | ATOM[0.0573619900000000],ETH[0.0000000200000000],ETHW[0.0000000644718920],FTT[155.1749751196828948],INDI_IEO_TICKET[2.0000000000000000],LUNA2[0.0000000255244375],LUNA2_LOCKED[0.0000000595570208],MATIC[0.0749679400000000],TRX[82920.4617674700000000],USD[27767.6863317811791441],USDT[0.0972649456401270],WBTC[0.0000030000000000] |
| 02715263 | USD[0.0000000022286080],USDT[0.6046527840000000] |
| 02715266 | USD[2.0000000000000000] |
| 02715270 | USDT[1.0000000000000000] |
| 02715271 | APT[0.1187800000000000],AUDIO[0.3523500000000000],BTC[0.0000000020000000],TRX[0.0000270000000000],USD[0.0000000039388446],USDC[5113.6309379500000000],USDT[0.0000000018085000],XRP[0.7536360000000000] |
| 02715273 | ATLAS[1220.0000000000000000],USD[0.3396749743875000] |
| 02715276 | AKRO[2.0000000000000000],ATLAS[0.0000000029600000],BAO[1.0000000000000000],USD[0.0000000096725395] |
| 02715278 | MATH[8.3540193100000000],USD[0.0000000011436078] |
| 02715282 | DOGE[13.9991463200000000],MANA[100.0000000000000000],USD[0.0294424580928610] |
| 02715286 | BUSD[25.1186425900000000],ETH[0.0000000068791100],FTT[25.2428037903060160],NFT (334869104456948279)[1],NFT (354546842417857518)[1],NFT (359254220153356465)[1],NFT (361484891248846202)[1],NFT (369985685156735818)[1],NFT (419230362759559422)[1],NFT (489994040263918712)[1],NFT (533146081959744941)[1],TRX[0.0000010000000000],USD[0.0000000045400000] |
| 02715288 | ETH[0.0004361400000000],ETHW[0.0004361447174387],USD[0.4271947425000000] |
| 02715293 | FTT[25.3964000000000000],SOL[10.0000000000000000],USD[698.5813728233954614000000000] |
| 02715302 | USD[0.0000000194224225] |
| 02715308 | CHZ[1928.2102000000000000],SOL[6.8620393000000000],USD[0.4736289400000000],USDT[87.2550765900250000] |
| 02715309 | BTC[0.0017297000000000],SGD[0.0010847871168148],USDT[0.0059000000004380350] |
| 02715310 | BNB[0.0000000446195520],BTC[0.0000000091859960],GALA[0.0000000032176430],GODS[0.0804927000000000],GOG[0.0000000078228255],SOL[3.5494248068492628],TRX[0.0000000066140000],USD[-10.3894236103214384],USDT[0.0002273164417234] |
| 02715318 | DEFI[1265.9851081811310000],DOGE[662.8296397132038000],HNT[1.5000000000000000],HXRO[219.9582000000000000],KIN[879918.3000000000000000],LINA[1689.6789000000000000],SAND[35.9931600000000000],SHIB[1899639.0000000000000000],SPELL[4900.0000000000000000],STMX[3419.3521000000000000],SUN[2860.4930000000000000],USD[6.1677447092666450] |
| 02715320 | SOL[0.0100000000000000] |
| 02715322 | BOBA[0.0324818000000000],USD[0.0033913480000000] |
| 02715323 | FTT[3.1835365651181238],USD[0.0979524806196038],USDT[0.0000000088681880] |
| 02715325 | USD[0.0000015163409880] |
| 02715328 | USD[26319.7713048100000000],USDT[0.0000000084220973] |
| 02715329 | BOBA[0.0866538000000000],USD[0.8471692450000000],USDT[1.0855397205000000] |
| 02715331 | USD[0.2889143750000000] |
| 02715335 | ETH[0.1087500000000000],FTT[0.0573399864875000],USD[0.0912714129500000],USDT[0.0000000077677904] |
| 02715337 | TRX[1.0000000000000000],USD[0.0000002714679556] |
| 02715340 | CRO[260.0000000000000000],MANA[100.9851800000000000],USD[0.9930782340000000] |
| 02715346 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SUSHI[1.0000000000000000],TOMO[1.0000000000000000],TONCOIN[15570.5493220700000000],UBXT[1.0000000000000000],USD[0.0000000366326816],USDT[12.0851809339407151] |
| 02715354 | USDT[2.2908472100000000] |
| 02715357 | USD[0.0000000020000000] |
| 02715362 | USD[0.0018110022500000] |
| 02715372 | ATLAS[588.1961002900000000],TRX[0.0000010000000000],USDT[0.0000000006125909] |
| 02715375 | NFT (403221413509620781)[1],NFT (439652367859986198)[1],NFT (494119450805306878)[1],PSY[0.1969300000000000],TRX[0.0011810000000000],USD[0.0003655050000000],USDT[0.0593468000000000] |
| 02715377 | ATLAS[9.5383000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[0.0000000056272236],TRX[1.0000000000000000],USD[0.0032110000000000],XRP[77.3172349701180130] |
| 02715382 | BTC[0.0000450913340000] |
| 02715388 | TRX[0.0000000073710121] |
| 02715392 | SAND[755.8488000000000000],SOL[12.5143164000000000],USD[4.7336000000000000] |
| 02715403 | FTM[3520.5768762300000000],SOL[70.5585800000000000],USD[0.0000000169953501] |
| 02715404 | BTC[0.2136039100000000],EUR[0.0000000012296290] |
| 02715405 | BTC[0.0319007840000000],GBP[0.0000001568280907],MATIC[0.0015656200000000],USD[0.0000001029174479],USDT[0.0000000025935066] |
| 02715409 | APT[0.0100000000000000] |
| 02715418 | USD[0.7262780000000000] |
| 02715421 | LINK[5.3000000000000000],USD[2.5019971454494092] |
| 02715433 | GENE[138.6688600000000000],USD[1.6685330800000000],USDT[0.0000000016149720] |
| 02715434 | TRX[0.2035980000000000],USD[2.0533121605625000] |
| 02715436 | FTT[0.4000000000000000],USD[3.1674038400000000] |
| 02715437 | AKRO[1.0000000000000000],BTC[0.0015896100000000],USD[0.0068653405989840] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 972   Filed 03/15/23   Page 1992 of 2545   Schedule F-Part 7 Priority Electronic Unsecured Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02715438 | TRX[0.0000020000000000],USD[0.2373736000000000] |
| 02715443 | APT[0.0024950000000000],FTT[780.0900690000000000],SRM[10.5786651900000000],SRM_LOCKED[120.3413348100000000],USDT[5006.6753947053250000] |
| 02715444 | BAO[2.0000000000000000],BNB[0.0741339600000000],CRO[463.7267324800000000],ETH[0.0000046100000000],NFT (292156395528749610)[1],NFT (303865936576958245)[1],NFT (440238746544025835)[1],NFT (535619386189955379)[1],NFT (558133723153406354)[1],USD[0.0074036324216850],USDT[0.0001858306032112] |
| 02715450 | USD[10.6749613500000000],USDT[0.0000000072044765] |
| 02715452 | ATLAS[119067.3769856392175900],FTT[295.9617323930616300],IND[4000.0000000000000000],POLIS[95.9615160007131600],USD[487.2777718415958000] |
| 02715457 | USD[3.6338060000000000] |
| 02715461 | LUNA2[0.0000000134556678],LUNA2_LOCKED[0.0000000313965583],LUNC[0.0029300000000000],USD[0.5374404407229500],USDT[0.0095810000000000] |
| 02715462 | USD[25.0000000000000000] |
| 02715468 | COPE[4.4368971300000000],USDT[0.0000000049249904] |
| 02715481 | FTT[40.0672643200000000],USD[-0.0560554303711630000000000],USDT[343.9270512483409856] |
| 02715483 | TRX[-0.0366296382049733],USD[-16.1403070256931042],USDT[18.6599020000000000] |
| 02715486 | SLP[2.1916998600000000],USD[0.0000000055821371],USDT[0.0000000094989423] |
| 02715488 | NFT (338438386865559551)[1],NFT (446423100082744597)[1],NFT (492526289946525983)[1],USD[0.0081689900000000] |
| 02715490 | ETH[0.0009960000000000],ETHW[0.0009960000000000],SOL[0.0099960000000000],TRX[0.0000010000000000],USD[0.0092720030986038],USDT[0.0000000075000000] |
| 02715491 | POLIS[70.4000000000000000],USD[0.5792526850000000] |
| 02715507 | IMX[59.8979200000000000],STARS[11.9976000000000000],USD[7.3351150690000000] |
| 02715512 | CHF[0.0001456660444410],ETH[0.0000000025700000] |
| 02715515 | KIN[1.0000000000000000],USDT[0.0052906359898153] |
| 02715516 | AUDIO[0.0000000011436100],BNB[0.0000000027828492],SOL[0.0000000058885212],USD[0.0000017084568174],USDT[0.0000019613135210] |
| 02715524 | BTC[0.0000063984546800],MANA[0.9322000000000000],USD[0.4591134144354400] |
| 02715526 | FTT[0.0623466206512500],TSLA[1.5200000000000000],USD[0.1646347096000000] |
| 02715532 | TRX[0.0000010000000000],USDT[0.0000026198889050] |
| 02715534 | BNB[0.0020000000000000],ETH[0.0000000024000000],SOL[0.0198879739261505],USD[0.0000000174959183],USDT[0.0000005009126500] |
| 02715536 | TRX[0.0000190000000000],USDT[0.0000000050164675] |
| 02715537 | CLV[0.0932170000000000],DFL[9.9487000000000000],ETH[0.0005129400000000],ETHW[0.0005129361078654],MANA[0.9969600000000000],SOL[1.3247130500000000],USD[2.5568656647618588],USDT[0.0000000058129480] |
| 02715547 | ETH[0.0000000062456096],FTT[0.0463698821450546],SOL[1.6600000055683752],UNI[0.0000000015000000],USD[1.2638780989120982] |
| 02715548 | AURY[0.0000001000000000],DFL[0.0000000028311572],ETH[0.0000000030833476],FTT[0.0000000073088700],GMT[0.0004414797000000],LOOKS[0.0002000000000000],LUNC[0.0000000027000000],SOS[0.0000001000000000],USD[5.1481709032937981],USDT[0.0020010084627269],USTC[8.2506990829328621] |
| 02715550 | USD[25.0000000000000000] |
| 02715553 | TRX[0.0001000000000000] |
| 02715555 | ETH[0.0000000482565000],SOL[0.0000001000000000],TRX[0.0000000061242572],USDT[0.0000004957332378] |
| 02715560 | BOBA[0.0913762000000000],USD[0.9066519800000000] |
| 02715563 | ALGO[0.7970000000000000],ATOM[0.0100000000000000],BNB[0.0009044216750000],ETH[0.0000000071267200],FTM[0.0000000052605360],LUNA2[0.0000507000000000],LUNA2_LOCKED[0.0001180000000000],LUNC[11.0377920078615000],MNGO[110.0000000000000000],TRX[0.9963910000000000],USD[0.0000000025060057],USDT[0.0000000039295133] |
| 02715566 | FTT[0.6930607705936398],POLIS[10.1121581258652180] |
| 02715574 | ETHW[0.0000000018396477],SGD[259.0137130866031127],USD[0.0000686361041580],USDT[0.0000000108205662] |
| 02715588 | BOBA[0.0941770000000000],USD[0.0441844960000000] |
| 02715594 | LUNA2[0.0001319126350000],LUNA2_LOCKED[0.0003077961484000],LUNC[28.7242540000000000],TRX[0.0003300000000000],USD[1643.0279508425886249],USDT[3274.6896473746746635],USTC[0.0000000077685833] |
| 02715596 | ATLAS[0.0000000008447585],POLIS[0.0000000010288776],TRYB[0.0000000019637792],USD[0.0000001114363167],USDT[0.0000000021981597] |
| 02715597 | BTC[0.0000000030000000],ETH[0.2370000000000000],USD[0.0000000114363167],USDT[243.7716957002700000] |
| 02715598 | DFL[5.0000000000000000],FTT[1.9996200000000000],RAY[0.2000000000000000],SOL[0.1368790000000000],USD[2971.4315092925070080000000000],XRP[0.9562340000000000] |
| 02715600 | USD[0.0000051233872864],USDT[0.0000000005250156] |
| 02715607 | BOBA[0.0047570000000000],USD[0.3890529000000000] |
| 02715609 | ATLAS[0.0081265800000000],CRO[0.0081914500000000],USD[0.0005541526709740],USDT[0.0000000074028264] |
| 02715618 | BNB[0.0000000026000000],USD[0.0000000284477167],USDT[0.0000000025487191] |
| 02715629 | AKRO[4.0000000000000000],BAO[2.0000000000000000],CRO[0.0010868700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[2692.0311703322720620],TRX[0.0000000066625720],UBXT[1.0000000000000000],USD[0.0000000069535705],USDT[0.2307211071978967],WRX[0.0261130770000000] |
| 02715631 | AAVE[0.0093721610000000],AKRO[9857.0000000000000000],ENS[0.0071112302000000],ETH[0.0009902035560000],ETHW[0.4569902035560000],FTM[2.0000000000000000],FTT[0.0794462689280900],GAL[17.2000000000000000],GMT[0.2910184600000000],REEF[190.0000000000000000],USD[0.5305416401827601],USDT[1570.3032167514552901],XRP[0.6700000000000000] |
| 02715633 | ETHBEAR[182715.6785714269430000],LUNA2[0.1293102997000000],LUNA2_LOCKED[0.3017240326000000],LUNC[0.0000001000000000],MATICBEAR2021[0.0000000024957500],MATICBULL[74.9530430074969600],SXPBULL[145213.3708410393590624],THETABULL[7.5635457501586400],TRX[0.0000000046381256],USD[0.0254828747300842],USDT[0.0000000095832671],XRPBULL[238.0349674055620800] |
| 02715637 | FTT[0.0312456769600000],USD[0.0000007187553411],USDT[0.0000000060830784] |
| 02715641 | USD[23.6384226600000000],USDT[0.0000000038273343] |
| 02715643 | USDT[3.1604070000000000] |
| 02715646 | USD[0.0004201500000000] |
| 02715649 | BNB[0.0729376600000000] |
| 02715652 | FTT[26.6659996500000000],NFT (304417372245377162)[1],NFT (332083924348902758)[1],NFT (375053543785987537)[1],NFT (380295929100083214)[1],NFT (438427850838963705)[1],NFT (503153887791772374)[1],NFT (571785703161961577)[1],USD[0.0000000863364687],USDT[0.0000000051961751] |
| 02715654 | BADGER[2.0100000000000000],BNB[0.0000001000000000],BTC[0.0000000051369112],ETH[-0.0000000041041004],MATIC[0.0000000010000000],SPELL[900.0000000000000000],USD[0.0020872601560284],USDT[1717.4682159923557517] |
| 02715655 | USD[0.0073757543950000] |
| 02715657 | POLIS[35.4797164200000000],USDT[0.0000000643001294] |
| 02715658 | TRX[0.0000110000000000] |
| 02715665 | FTT[0.0025429307699307],USD[0.0067153139900000],USDT[0.0000000004750000] |
| 02715666 | TRX[0.0000010000000000],USD[0.0006699660000000],USDT[0.0000000064500000] |
| 02715667 | USDT[0.0000000096527280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02715673 | AVAX[0.800450875981518],CRO[189.962000000000000],DOGE[499.900000000000000],NFT (432020963136052491)[1],NFT (516343659414073470)[1],NFT (567161665926796800)[1],NFT (568189634480930467)[1],TONCOIN[215.222933560000000],USD[0.009127255000000000] |
| 02715674 | BNB[0.000000003322592],BTC[0.000000046195500],ETH[0.000000001588372],STARS[0.000000000169040000] |
| 02715679 | TRX[0.000001000000000],USD[0.946267021954599],USDT[20.059710337943205] |
| 02715680 | FTT[16.696860000000000],USDT[4.252420274000000000] |
| 02715690 | EXCHBAR[223000.000000000000000],NFT (497006814277053495)[1],NFT (498014561096948418)[1],TRX[0.000777000000000],USD[0.254709560000000000],USDT[0.000585918052703] |
| 02715694 | TRX[0.000002000000000] |
| 02715700 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.180599280000000],DENT[2.000000000000000],EUR[0.606572832000000],KIN[4.000000000000000],RSR[1.000000000000000],SLP[23940.734212352657000],SOL[182.217551870000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.198292244155272 9] |
| 02715709 | BTC[0.000000050000000],ETH[0.724015387778402],ETHW[0.000737991702760], FTT[150.000000000000000],LINK[1.434424267994500],RUNE[0.000000004000000],USD[1.057870184808674 6],USDT[0.000003983175 4] |
| 02715713 | BNB[0.000000084000000],ETH[0.000000000004000],GALA[0.000000021900800],LUNA2[0.000000015220518 7],LUNA2_LOCKED[0.000000355145437],LUNC[0.003314300000000000],MATIC[0.000000083796408],NFT (527633898719415100)[1],SOL[0.000000006988670],USD[0.000012694809362],USDT[0.000000069073960] |
| 02715717 | ATLAS[959.825200000000000],BTC[0.061786130000000],ETH[0.240962000000000],SOL[0.007702900000000],USD[151.653851939377345 7],USDT[353.082757672625000],XRP[0.950000000000000] |
| 02715728 | USD[0.000157664589593] |
| 02715732 | AKRO[9.250000009200000],APE[0.000000069788232],BAO[4.000000074374127],BCH[0.000000201671170],BICO[0.000000016892684],BNB[0.000000077963926],BOBA[0.000223039158037 8],BTC[0.000000064522088],CHR[0.000000018503934],CRO[0.000199594817132],CVC[0.000000060600000],DMG[0.008166437210203 0],DO GE[0.000000031968035],EDEN[0.000000000000000],ENJ[0.000000000000362],FTM[0.000000047816741],GALA[0.000000073135843],GALF AND[0.000000078709440],GARI[0.000000086236214],GENE[0.000000063335938],HUM[0.025962757422817 3],IMX[0.000004093196753 5],JOE[0.000000052747338],KNE 27.879781564784000],KSHIB[0.000000022649856],LRC[0.002866441045504 1],LTC[0.000000034471150],LUNA2[0.002431325427000],LUNA2_LOCKED[0.005673092664000],LUNC[529.426230704227821 8],MBS[0.000016208085093],MRNA[0.000000068578242],NEAR[0.000000094691000],OXY[0.000931263868090 0],RSR[1.000000000000000],SAND[0.000000006130846],SECO[0.000000045200000],SHIB[0.000000004622576],SKL[0.000000016940114073 0],SLND[0.000000091551532],SLP[0.000000058626126],SLRS[0.000000016079580],SOL[0.000000042746213],STEP[0.001847302268000],STORJ[0.001947229500000],SUN[0.023750 1 044033257],SXP[0.002896028260000],TONCOIN[0.000000315585056],TRX[3.043418928708879],TRYB[0.014861355474149],TSLA[0.000000300000000],TSLAPRE[- 0.000000001469536],UBXT[0.000000003651162],USD[0.000749452384487 3],USTC[0.000000030013554],XRP[0.000000037935439],ZRX[0.000000031500496] |
| 02715734 | USD[0.000000137985299],USDT[0.159687662500000] |
| 02715741 | BAO[1.000000000000000],USD[0.012259204024196] |
| 02715743 | AVAX[0.000000005728810],BNB[0.000000056603818],DOGE[0.002726850000000],ETH[0.000000008136919168],TRX[0.000000016399908],USDT[7.816259727882237 9] |
| 02715745 | BAO[3.000000000000000],KIN[3.000000000000000],SOL[0.000000010000000],USD[0.000003595132028] |
| 02715750 | USD[24.437360841900000] |
| 02715754 | 1INCH[0.000000000393120 8],DOGEBULL[20.515372868462299 6],HTBULL[0.000000000331334 3],SXP[0.000000069938351],TONCOIN[0.000000056300000],USD[0.05110000000000],USDT[0.000000077703726] |
| 02715755 | USD[25.000000000000000] |
| 02715760 | NFT (336270358327269307)[1],TRX[0.000002000000000],USD[0.000000004200000],USDT[0.000000003700982 0] |
| 02715767 | FTT[44.991000000000000],USDT[5.751005000000000] |
| 02715768 | BTC[0.000000010000000],ETH[0.000001840000000],FTT[8.237948790000000],LUNA2[0.695089041100000],LUNA2_LOCKED[1.564397032000000],MATIC[1.000018260000000],UBXT[1.000000000000000],USD[0.000000060583770],USDT[1451.425025571448061 9],USTC[98.094439870000000] |
| 02715773 | BIT[14.997150000000000],USD[2.283764080000000] |
| 02715780 | FTT[0.004702488997400],TONCOIN[40.592495000000000],USD[0.553544565230000] |
| 02715783 | ANC[37.996580000000000],ATOM[11.396708770847810],AVAX[1.051006910134400],BTC[0.000091260000000],ETH[0.176678705054200],ETHW[0.207064932388120],EUR[39.155662175000000],HNT[2.999430000000000],LDO[0.996200000000000],LUNA2[0.310366132900000],LUNA2_LOCKED[0.724187643400000],LUNC[0.9998 00000000],RUNE[8.334292819065340],USD[379.772440480125440],USDT[1.053172079500000],YFI[0.010116672287400] |
| 02715788 | TRX[0.475184000000000],USD[0.000000092500000] |
| 02715788 | PORT[33.400000000000000],USD[0.308184690000000],USDT[0.000000056624904] |
| 02715793 | BIT[3.992000000000000],CQT[10.997800000000000],USD[0.391690470719458] |
| 02715794 | FTT[0.200000000000000],SOL[0.052959330000000],USDT[0.000696358250000] |
| 02715797 | AKRO[4.000000000000000],AUDIO[1.000000000000000],AVAX[0.119307900000000],BAO[5.000000000000000],FTT[10.000000000000000],KIN[5.000000000000000],NFT (304660530996465598)[1],NFT (328431495534618079)[1],NFT (473574246953192193)[1],NFT (550346967609339158)[1],RSR[1.000000000000000],SOL[0.598000000000000],SYN[0.440000000000000],TRX[1.001557000000000],UBXT[3.000000000000000],USD[541.989204893132697],USDC[20.000000000000000],USDT[0.000000026273638] |
| 02715807 | NFT (573432520912587730)[1],TONCOIN[6.000000000000000],USD[1.004547302500000] |
| 02715811 | USD[0.000000004872068],USD[0.000015404823] |
| 02715812 | STARS[0.251825000000000],USD[6.542150895000000],USDT[0.000000217348302] |
| 02715819 | 1INCH[0.001277836700000],AKRO[1.000000000000000],ALCX[0.000536714600000],ALPHA[0.048622970800000],AMPL[0.004441824262381 2],BADGER[0.007762925000000],BAO[12.000000000000000],CREAM[0.002323489000000],DENT[3.000000000000000],ETH[0.000000065155255],KIN[8.000000000000000],KNC[0.021750362 000000],LINK[0.002171802600000],MTA[0.001549788100000],REN[0.006446601000000],ROOK[0.000517035600000],SNX[0.006438314000000],TRX[1.752900000000000],UBXT[5.000000000000000],UNI[0.009482582600000],YFI[0.000000027000000],YFII[0.000000009600000] |
| 02715822 | BTC[0.000000049465000],SOL[0.010562730000000] |
| 02715823 | USD[0.000000305854985 0],USDT[0.007931660000000] |
| 02715826 | USD[0.000132687228146 4],USDT[0.000000012579318 0] |
| 02715828 | AVAX[0.004377373452555 5],NFT (388436618214781758)[1],SOL[0.000000088230963],USD[-1.885643614173316 9],USDT[2.133643336586523 9] |
| 02715829 | USD[25.000000000000000] |
| 02715830 | ETH[0.088114620000000],ETHW[0.088114620000000],EUR[0.000000105652133],USD[0.000000076166520],USD[0.000000088730587] |
| 02715833 | USD[0.000000006112815 0],USDT[0.000000012083470] |
| 02715844 | BOBA[0.042558100000000],USD[2.555217429000000] |
| 02715847 | USDT[4.159934215000000] |
| 02715857 | TRX[0.530601000000000],USD[0.996811555000000] |
| 02715862 | CQT[27.000000000000000],USD[0.043470305000000] |
| 02715868 | TONCOIN[0.075882490000000],USD[25.024889623000000] |
| 02715869 | FTT[0.000000046406476],USD[0.035780915000000],XRP[0.122844009331094 40] |
| 02715887 | USD[0.000000012009106 0],USD[0.000001070361881 5] |
| 02715892 | LUNA2[371.896121600000000],LUNA2_LOCKED[867.757617000000000],USD[0.044595004372115 1],USDT[62.288163000000000],USTC[52643.694909784300000] |
| 02715896 | USD[25.000000000000000] |
| 02715897 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],NFT (330104052421860504)[1],NFT (348575254892743797)[1],NFT (467552551263448335)[1],NFT (559692906171047750)[1],RSR[1.000000000000000],SOL[0.000000010000000],TRX[62.000000000000000],UBXT[1.000000000000000],USD[0.000706315172233 45],USD[0.000270054028402] |
| 02715898 | USD[0.417230260000000] |
| 02715902 | 1INCH[0.227090020000000],ENJ[85.284168830000000],LUNA2[0.016289490840000],LUNA2_LOCKED[0.038008811960000],LUNC[3547.070926000000000],USD[0.000000052692219],USDT[0.002454503865716] |
| 02715904 | BNB[0.000000008500000],BTC[0.016253382414791],ETH[0.010656060000000],ETHW[0.010656060000000],USD[-17.793468919176890 0] |
| 02715906 | TRX[0.000778000000000] |
| 02715908 | SOL[0.000000321280000],USD[0.000000510763636] |
| 02715909 | BTC[0.000000061000000],TRX[0.009504000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02715913 | USD[27.178458369246774291,USDT[0.000000000651938] |
| 02715917 | BTC[0.021234680000000000],ETH[2.213630000000000000],ETHW[2.213630000000000000] |
| 02715929 | ATLAS[61525.300738410984569300],AUDIO[1071.348311420937626800],EUR[0.000000006809151800],SAND[215.1138646576400000],USD[0.0000000444266998],YFI[0.0252609147000000] |
| 02715931 | AKRO[3.000000000000000000],ALGO[229.121793740000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.104467710000000000],ETHW[0.103400730000000000],KIN[2.000000000000000000],LUNA2[0.053082662990000000],LUNA2_LOCKED[0.123859547000000000],LUNC[11927.751508730000000000],MANA[142.135627040000000000],RSR[1.000000000000000000],SGD[0.121750728936910071],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000969647] |
| 02715934 | USD[0.007745758915678],USDT[0.000000007398670] |
| 02715943 | GRT[290.941800000000000000],SKL[86.822600000000000000],USD[0.330530600000000000],USDT[0.000000089726800] |
| 02715945 | USD[30.00000000000000000] |
| 02715946 | ADABULL[0.118576280000000000],BNT[57.989300000000000000],CHR[143.971200000000000000],CHZ[669.776000000000000000],DENT[20795.840000000000000000],DOGE[0.866400000000000000],GRT[94.981000000000000000],LTCBULL[549.890000000000000000],SHIB[3699960.000000000000000000],SKL[395.920800000000000000],SLP[5070.000000000000000000],USD[0.000000000000000000],SNX[28.694260000000000000],USD[0.374082432828916],USDT[0.000693000000000] |
| 02715972 | ATLAS[73526.023600000000000000],TRY[13.944313600000000000],USD[1.814917133963218],USDT[0.000000097083710] |
| 02715976 | USD[30.000000000000000000] |
| 02715977 | ATLAS[5658.868000000000000000],CRO[9.864000000000000000],USD[1.378942370000000000],USDT[0.000000132035502] |
| 02715978 | USD[538.088111260000000000000000] |
| 02715983 | BTC[0.000000060000000],ETH[0.000000021602789],ETHW[1.117894812160227890],EUR[0.000000017495070],USD[0.000000063293554],USDT[0.000000087890387] |
| 02715985 | BOBA[19.100000000000000000],STARS[0.000000028528126],USD[0.134131459078670],USDT[0.000000045952032] |
| 02715992 | FTT[0.000000020942900],IMX[83.700000000000000000],TRX[0.000010000000000],USD[0.289640220000000],USDT[0.000000083719680] |
| 02715994 | ATLAS[3519.331200000000000000],GOG[1047.800880000000000000],IMX[456.030403000000000000],SAND[69.986700000000000000],SOL[9.998100000000000000],USD[993.464755054124952] |
| 02715999 | TRX[0.000001000000000],USD[0.004696403796019],USDT[0.000000181691220] |
| 02716004 | FTT[25.000000000000000000],USD[0.000000041898214],USDT[0.306653360000000] |
| 02716006 | BNB[26.257217734870273418],BTC[0.000000006376436],ETH[0.000000022488200],FTT[25.295221500000000000],LUNA2[0.000000026700000],LUNA2_LOCKED[0.077615399570000000],SOL[0.000000047481200],TRX[0.174640000000000000],USD[0.000000041255862],USDT[835.695507511407930],XRP[0.998802760000000000] |
| 02716007 | TRX[0.000001000000000],USDT[10.600047000000000] |
| 02716010 | USD[25.000000000000000000] |
| 02716011 | ATOM[3.800000000000000000],ETH[0.063951934783820],EUR[0.000011479233178],HNT[3.300000000000000000],LUNA2[0.378727270900000],LUNA2_LOCKED[0.883696965300000],LUNC[3.096717522000000],SOL[0.100000040000000],SRM[15.000000000000000000],USD[88.1591283692633186] |
| 02716012 | LUNA2[0.004619125692000],LUNA2_LOCKED[0.001077759595000],LUNC[0.001488000000000],USD[3.679917590000000],USDT[8.038264330000000] |
| 02716018 | USD[0.000000002483986],USDT[9.978904960000000] |
| 02716029 | USD[0.144494699000000] |
| 02716032 | AMPL[0.331977044617408],AVAX[0.021898167532959],BNB[0.000517700000000],BOBA[0.359641000000000],BTC[0.000564191535162],CREAM[0.011383550000000],ETH[0.190689501881681],ETHW[0.013325000000000],FTT[150.004552000000000],KIN[10257.150000000000000],LRC[0.859540000000000018241088],SOL[0.000000013902672],STEP[0.022065000000000],TRX[3620.000000000000000],USD[129228.512672135787870],USDC[50500.000000000000000] |
| 02716038 | TRX[0.000001000000000],USD[0.957024015000000] |
| 02716040 | AXS[1.000000000000000000],BTC[0.010943804525000],CHZ[649.860000000000000],ENJ[34.99300000000000],GALA[139.972000000000000],LINK[9.998000000000000],MATIC[59.980000000000000],SAND[34.993000000000000],SOL[24.102957690000000],USD[0.054225786000000] |
| 02716046 | BNB[0.000176900000000],IMX[208.90000000000000],USD[0.000688245681525] |
| 02716049 | HXRO[0.923200000000000],SOL[0.009652000000000],SUSHI[36.492000000000000],USD[0.499166880187944],USDT[0.062474575000000] |
| 02716054 | ATLAS[450.000000000000000],USD[1.441526909000000] |
| 02716058 | AAVE[0.000108630000000],AKRO[6.000000000000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],AVAX[1.335572530000000],BAO[5.000000000000000],BTC[0.168932790000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[1.248692570000000],GRT[2.000000000000000],KIN[3.000000000000000],LTC[0.002409500000000],RSR2[0.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000079311339],USDT[0.040638127124039] |
| 02716060 | IMX[54.789040000000000],TRX[0.000001000000000],USD[0.764444050000000],USDT[0.000000054941380] |
| 02716063 | BNB[2.958574600000000],USDT[0.016173220909200] |
| 02716068 | ATLAS[299.940000000000000],USD[0.397572625000000] |
| 02716069 | ATLAS[600.000000000000000],USD[1.030820035000000] |
| 02716070 | AUD[0.000821305645838],BAO[1.000000000000000],TRX[1.000000000000000] |
| 02716076 | ATLAS[1500.000000000000000],DOGE[600.000000000000000],KIN[1000000.000000000000000],SHIB[3999600.000000000000000],SLND[60.000000000000000],SOL[5.000000000000000],SPELL[10000.000000000000000],STARS[450.000000000000000],SUSHI[81.000000000000000],USD[0.471560692500000] |
| 02716080 | USD[1.493518634250000] |
| 02716087 | ATLAS[600.000000000000000],USD[301.048607477500000] |
| 02716089 | AVAX[999.810000000000000],USD[11861.385727414175000],USDT[14.843888026737500] |
| 02716095 | BTC[0.000000280000000],FTT[0.003999400000000],TRX[1.000000000000000],USD[0.000000010533995] |
| 02716099 | AKRO[1.000000000000000],BAO[1.000000000000000],DOT[4.118873640000000],ETH[0.000042000000000],ETHW[0.000042000000000],GBP[0.247262372040230],KIN[2.000000000000000],SOL[2.389552880000000],USD[0.156151574410696] |
| 02716101 | SOL[2.610000000000000],USD[1.863616800000000] |
| 02716103 | AAVE[0.003394218715597],AGLD[119.309417000000000],BCH[0.008799645368720],BULL[0.040374668900000],CHZ[9.735900000000000],COMP[0.000698989000000],CRV[0.703980000000000],ENS[0.002097200000000],FTM[0.196900004085489],FTT[0.058037904977406],GRT[0.876500000000000],LTC[0.009004400000000],MANA[0.714810000000000],OMG[0.271566185065279],SOL[0.009411000000000],SPELL[63.108000000000000],STORJ[0.010000000000000],SUSHI[0.304205000000000],TRX[0.000180080754318],USD[0.003698824820227],USDT[0.000000053177962],XRP[0.000000073547474] |
| 02716108 | BTC[0.066923380000000],BUSD[6201.977144790000000],USD[0.000000064929720] |
| 02716112 | USD[25.000000000000000] |
| 02716116 | AVAX[0.000000017006190],BNB[0.000000014249631],DOGE[0.000000005445924],GENE[0.000000034049557],GMT[0.000000012643600],GST[0.000000085355378],HT[0.000000054972827],MATIC[0.000000064997764],SHIB[0.000000557959461],SOL[0.000000087774574],TRX[0.000000073020131],USD[0.000000112591095] |
| 02716120 | USD[171.031606167500000],USDT[10.950000000000000] |
| 02716122 | USD[30.000000000000000] |
| 02716123 | ETH[0.000013040000000],ETHW[0.000013040000000],NFT[379505105455972566][1],NFT[429893154241111679][1],NFT[567333445103852404][1],USD[0.022954760000000],USDT[0.000000088103917] |
| 02716124 | TONCOIN[126.000000000000000],USD[0.111473970000000],USDT[0.000000143464562] |
| 02716128 | USD[0.365344840000000] |
| 02716140 | BNB[0.003068874502580],BTC[0.000000017353100],CEL[0.000000036083718],DOGE[0.000000011621490],GST[0.050000050000000],NEXO[1.000000000000000],USD[0.000000160674043],USDT[0.001805454200866],USTC[0.000000079280000] |
| 02716142 | SOL[0.010000000000000],USD[0.048384086399840] |
| 02716143 | NFT[303533244375427153][1],USD[28.357965940000000] |
| 02716147 | BAND[0.087593000000000],DOGE[0.824630000000000],KIN[5576812.144340000000000],USD[-10.793119413543039],USDT[0.000000030334151] |
| 02716148 | SGD[0.684081020000000],TRX[0.000007000000000],USD[0.000000069157090] |
| 02716152 | FTT[2.000000000000000],MAPS[15.000000000000000],USD[225.965345115825000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02716155 | USD[1636.78801669299800000] |
| 02716158 | AKRO[2.00000000000000000],ATLAS[0.020302460000000000],BAO[5.00000000000000000],BTC[0.004792150000000000],CRO[1084.352870111000000000],ETH[0.120428790000000000],ETHW[0.119268610000000000],KIN[2.00000000000000000],LINK[4.300773680000000000],RSR[1.00000000000000000],SAND[34.124905360000000000],TRX[1.00000000000000000],USD[0.000000102297369],UL(8XT(3.000000000000000000),USD[0.000000102297369] |
| 02716159 | BNB[0.000000005162000],USD[0.551006348113446000] |
| 02716166 | FTT[25.012192981280696000],RAY[286.662637140000000000],USD[1.207898687520000000],USDT[0.000000012000000000] |
| 02716169 | USD[0.008676921600000000],USDT[0.001946641000000000] |
| 02716171 | EUR[0.00000017932505380],SOL[0.000000096180664],USD[0.018263872120972] |
| 02716173 | ENJ[0.000000008549877],ETH[0.000000005076598],ETHW[1.00000000005076598],LOOKS[0.739991816955265200],LUNA2[0.007156131784000000],LUNA2_LOCKED[0.016697640830000000],LUNC[19.974734232000000000],SOL[0.006349891002851],USD[0.000000007443118600],USTC[1.00000000000000000] |
| 02716180 | FTT[23.995440000000000000],SGD[1000.00000000000000000],USD[19.936000000000000000] |
| 02716183 | BNB[0.000000027460700],FTM[8.654812903208160],USD[0.000040966566796] |
| 02716201 | ATLAS[0.000000060000000],BNB[0.000000085863626],CHZ[0.0000000001889600],CRO[0.00000044660661],EUR[0.000034245377783],SAND[0.0000000085160000],TRX[0.00000000872140800],USD[0.000001580854913],USDT[0.00000002404343],XRP[0.000000029129296] |
| 02716204 | ATLAS[8838.232000000000000],TRX[0.500028000000000000],USD[0.015296790416986],USDT[0.000000094180988] |
| 02716206 | USD[0.8762585700000000] |
| 02716207 | LUNA2[4.817588001000000000],LUNA2_LOCKED[11.241038670000000000],LUNC[1049039.930000000000000],MANA[0.994200000000000000],TRX[0.00001000000000000],USD[0.004141678931321021],USDT[1.708504492709430400] |
| 02716209 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[12.527848168000000000],XRP[0.29027700000000000] |
| 02716212 | XRP[0.000001300615600000] |
| 02716213 | BTC[0.003133061562000000],ETH[0.168904604011120000],ETHW[0.168035334669975000],FTT[25.015306640000000000],SOL[2.487435910000000000],TRX[0.000010000000000000],USDT[0.000000082083339] |
| 02716224 | DOT[4.710000000000000000],ETH[1.45140000000000000],ETHW[0.004000000000000000],USD[7.543506230210000000] |
| 02716229 | ETH[0.0000000006689560],KIN[1.00000000000000000],NFT[29105218898717935](1],NFT[31493588026912729](1],RSR[1.00000000000000000],USD[0.000498300000000],USDT[0.000000014198820] |
| 02716230 | BTC[0.030460600000000000],CEL[325.015545240000000000],GBP[0.000018063885435],LINK[49.028379900000000000],SOL[12.93847794000000000] |
| 02716238 | ATLAS[860.000000000000000],BTC[0.000014026235275],SOL[2.00000000000000000],USD[0.80440318657000000] |
| 02716239 | IMX[58.3000000000000000],USD[0.457383000000000] |
| 02716258 | USDT[0.00000003265550] |
| 02716264 | USD[25.0000000000000000] |
| 02716268 | ETH[0.00000052050000] |
| 02716271 | USD[206.546491595660000],USDT[0.043491500000000] |
| 02716272 | FTT[0.00000015976427620],LUNA2_LOCKED[0.00000023056882],LUNC[0.002151610000000],SLP[0.00000049613400],USD[0.009111009248714] |
| 02716276 | USD[0.106413687140000],USDT[21171.848628827017900] |
| 02716290 | MOB[0.000000039388000],USD[595.017662299157550] |
| 02716291 | KIN[1.00000000000000000],STARS[10.174025800000000],USD[0.000000005160248] |
| 02716295 | USD[1.435487053606298],USDT[0.069956122064830],XRP[0.600000000000000] |
| 02716296 | USDT[0.000000023787100] |
| 02716298 | MATIC[16.79180000000000],USD[0.002926865906229],USDT[0.0025872105602650] |
| 02716302 | AKRO[14.000000000000000],BAO[4.95000000000000000],BUSD[101963.249795220000000],DAI[0.075859490000000],EDEN[101.0000000000000],ETH[0.195303790000000],ETHW[0.195303774256802],FTT[151.193826950000000],LTC[0.192138460000000],TRX[0.000033000000000],USD[0.0000000317698],USDT[8.000000055274280] |
| 02716303 | TONCOIN[0.082974000000000],USD[0.002157301925000],USDT[0.780000000000000] |
| 02716304 | BTC[0.000000004632147],USD[0.000150621550084],USDT[0.000000094424224] |
| 02716306 | LUNA2[0.000951763665000],LUNA2_LOCKED[0.002220781886000],USD[0.000000058130600] |
| 02716308 | USD[25.0000000000000000] |
| 02716317 | USD[1.179183925600000],USDT[0.009353000000000] |
| 02716320 | FTT[0.078918071470898],USDT[0.127217805875000],XRP[0.148175000000000] |
| 02716327 | MNGO[309.970000000000000],NFT[33013027197824278](1],USD[53.551923885000000] |
| 02716328 | CHF[100.000000000000000],USD[-14.709452227625000] |
| 02716329 | ATLAS[10287.700486221805310],TRX[0.0000100000000000],USD[0.0005002019000000] |
| 02716339 | AKRO[1.000000000000000],BAO[4.00000000000000000],CEL[0.000106630000000],DOT[0.000027300000000],KIN[6.00000000000000000],UBXT[1.00000000000000000],USDT[0.000952837466362] |
| 02716342 | AKRO[7.000000000000000],ALPHA[2.022880750000000],AUDIO[2.025243410000000],BAO[16.00000000000000],BAT[1.009950350000000],BNB[6.676051670000000],BTC[0.673339880000000],CHZ[1.00000000000000],DENT[9.000000000000000],DOGE[2.000000000000000],ETH[6.140982860000000],ETHW[8.13967064000000],FIDA[1.000000000000000],GRT[2.019702400000000],KIN[18.00000000000000],LINK[0.000006200000000],LTC[0.000046258507],MATH[1.00000000000000],MATIC[0.012280910000000],OMG[1.032814540000000],RAY[3.690526700000000],RSR[4.00000000000000],SOL[0.000368830000000],SRM[763.734519010000000],TRU[1.000000000000000],TRX[9.00000000000000],UBXT[11.00000000000000],USD[0.058221783704178],USDT[0.000694732807131] |
| 02716349 | ETH[0.000000008792050],TRX[0.000030000000000],USDT[0.008445143643500] |
| 02716355 | HT[0.000000026859742],USD[0.000000640599936],USDT[0.000000347284984] |
| 02716356 | USD[0.401922560000000] |
| 02716358 | USD[25.0000000000000000] |
| 02716359 | BTC[0.000000093263650],ETH[0.000000095282845],SOL[0.000000066559932],USD[0.000000221165455],USDT[149.627754173053346] |
| 02716365 | BOBA[139.706829000000000] |
| 02716368 | ATLAS[6030.00000000000000],USD[0.827305915250000] |
| 02716370 | TRX[0.000000092705240] |
| 02716371 | USD[0.812565920000000],USDT[0.000000001843200] |
| 02716375 | USD[0.000581312112300],USDT[0.000000036090854] |
| 02716377 | BNB[0.000000003498237],ETH[0.000000000377400],LRC[1552.596192954342112],MANA[0.000000097983664],SOL[0.000000008600000],SOS[6580067.652113756527818192],USD[0.000000590319117],USDT[0.000000022194354],XRP[0.000000014000000] |
| 02716380 | AUD[0.000000030657351],SYN[0.801800000000000],USD[1141.735307397016475],USDT[0.000000189443032] |
| 02716382 | FTT[0.000109631333686],USD[0.000000310693010],USDT[0.000000001466594] |
| 02716385 | NFT[50053810894939557](1],USD[0.000000000879040],USDT[0.000000093275618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02716395 | XRP[0.001006130000000] |
| 02716396 | ETH[0.000000032000000],FTT[0.000000004045339],RUNE[0.000000071054196],USD[0.114051954311823],USDT[0.000000065991044] |
| 02716397 | EUR[0.000000088401061],LUNA2[0.006419745471000],LUNA2_LOCKED[0.014979406100000],STG[25.995440000000000],TRX[0.000779000000000],USD[0.000000051594549],USDT[0.000000077216596],USTC[0.908746000000000] |
| 02716399 | BAO[4.000000000000000],NFT (382933324479338530)[1],NFT (445243007525287272)[1],NFT (552565431641662665)[1],TRX[0.004448000000000],USD[0.000000070437494],USDT[0.000000076272069] |
| 02716402 | TONCOIN[21.395991000000000],TRX[0.000010000000000],USD[0.461035288020000],USDT[0.002290000000000] |
| 02716404 | FTT[0.799840000000000],USD[3.610000000000000] |
| 02716405 | BOBA[0.077368260000000],USD[0.254456700000000] |
| 02716413 | USD[19935.033166724870040900000000],USDT[0.000000112664623] |
| 02716417 | BTC[0.000000060000000],FTT[0.000000095242190],USD[0.000019548142012] |
| 02716420 | BNB[0.000000100000000],USD[0.114196887458696],USDT[0.000000144560838] |
| 02716425 | FTT[0.003811770828180],USD[0.000000009200000] |
| 02716428 | USDT[0.000001732560920 6] |
| 02716432 | BUSD[3600.000000000000000],FTM[0.068539230000000],TRX[0.001587000000000],USD[0.000001198952381],USDC[22.000000000000000],USDT[87.435580827746560] |
| 02716434 | ATLAS[7540.000000000000000],USD[0.476122552650000],USDT[4.305727000000000] |
| 02716436 | SOL[2.431689770000000],USD[2.033806517500000] |
| 02716441 | EUR[88.425193818909129 2] |
| 02716443 | USD[9.684523115976036 4] |
| 02716444 | USD[0.010582503364822 5],USDT[0.000000007125040 0] |
| 02716451 | NFT (529400630984854867)[1],USD[0.000000009246742 9],USDT[0.000000000651938] |
| 02716452 | TRX[0.000002000000000],USD[0.000565725896750 0],USDT[0.000000016729012] |
| 02716462 | 1INCH[18.035902160000000],AKRO[4.000000000000000],ALCX[1.325405730000000],AVAX[1.108272420000000],BAO[124.000000000000000],BCH[0.126531820000000],BIT[30.191101430000000],BNT[10.263917640000000],BOBA[82.305072800000000],BTC[0.004792180000000],CONV[20411.633922360000000],DENT[17146.752 484540000000],DFL[2753.947012200000000],DYDX[23.776761790000000],ENS[1.596060750000000],ETH[0.054469690000000],ETHW[0.058175500000000],FTM[109.399908471385305 4],FTT[2.730898401878163 6],GAL[483.637469580000000],GOG[181.279746330000000],IMX[24.492598200000000],JOE[110.682531330000000], STJ[0.003612780000000],KIN[130.000000000000000],LINA[2828.113433000000000],LOOKS[40.280227050000000],LUNA2[0.000013584849590],LUNA2_LOCKED[0.000031697982380],LUNC[0.295812960000000],MER[491.846381090000000],ORBS[767.687937630000000],PAXG[0.012010380000000],RAY[27.634658830000000],RE N[66.212876860000000],RNDR[20.731710590000000],RSR[5697.795219300000000],SGD[0.004830600157695 0],SLND[19.362451290000000],SLP[3907.683968540000000],SOL[0.000082500000000],SRM[12.364914520000000],STEP[229.012683760000000],STG[43.263710080000000],STORJ[55.4 588867000000000],TONCOIN[5.751883370000000],TRX[190.841893030000000],UBXT[5991.139483010000000],USD[3.834641246533233],USDT[0.001416528801940 6],WRX[68.489933540000000],YFI[0.004120060000000],YGG[27.931407910000000],ZRX[48.412718200000000] |
| 02716466 | NFT (318084551930250249)[1],NFT (361037249809099458)[1],TRX[0.000010000000000],USD[0.000000049068800],USDT[0.000000041754640] |
| 02716470 | BTC[0.023615360000000],ETH[0.361591620000000],EUR[0.002266418517728],SOL[36.122704880000000],USDT[5340.392526561325780] |
| 02716476 | ETH[0.002156459308520 0],ETHW[0.002156459308520 0],SOL[0.000368800000000],SRM[0.015992350000000],SRM_LOCKED[0.015741310000000],USD[0.000002762946499 2] |
| 02716481 | AVAX[0.000000028738712],BTC[0.000000009400000],LINK[0.000000007026000],USD[4.233423521398808 9],USDT[0.000000012060764] |
| 02716483 | ATLAS[7.610400700000000],USD[0.509479764684631 0],USDT[0.000000068410026] |
| 02716487 | FTT[25.796743876772088 8],TONCOIN[20937.563032270000000],TRX[40.000000000000000],USD[2.857475697900987 0],USDT[0.002436676400000] |
| 02716488 | BOBA[0.005683400000000],USD[0.735454600000000] |
| 02716499 | BNB[0.000000009171706 72],SHIB[34843.571985250000000] |
| 02716505 | FTT[49.983360000000000],USD[2767.405756235655250 0] |
| 02716514 | SOL[2.459361600000000],USD[684.216376590800000],USDT[1.510849246000000] |
| 02716521 | USD[0.000000036753496] |
| 02716523 | BTC[0.104576868420000],FTT[4.323379050000000],SOL[32.245507630000000],USD[475.241338874484552 6],XRP[88.523828000000000] |
| 02716526 | BTC[0.000000007316804 1],USD[0.000020596451934 3] |
| 02716536 | AVAX[0.100493509022065 2],TONCOIN[424.310909000000000],USD[3.869012780750000 0] |
| 02716538 | BAO[2.000000000000000],BTC[0.003954050000000],SOL[0.996842200000000],USD[0.000068615878080 59] |
| 02716541 | SOL[0.000000009571863 5] |
| 02716550 | LUNA2[0.787744797300000],LUNA2_LOCKED[1.838071194000000],USD[0.641040144154968 8],USDT[0.000000012549950 2] |
| 02716552 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[1.000429270000000],USD[0.001435325127244 9] |
| 02716556 | AKRO[2.000000000000000],BAO[17.000000000000000],BF_POINT[200.000000000000000],CRO[0.001703570000000],DENT[5.000000000000000],FTT[0.000036310000000],KIN[9.000000000000000],LINK[0.000064820000000],RSR[1.000000000000000],RUNE[0.001157260000000],UBXT[2.000000000000000],USD[0.000000002928 2117],USDT[0.000000116882363] |
| 02716558 | TRX[0.672201000000000],USDT[2.025665126200000] |
| 02716560 | USD[0.009107978500000],USDT[0.000000086707018] |
| 02716563 | BAO[2.000000000000000],FTT[1.283814820000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.112388854616881 8],USDT[0.192360757242260 4] |
| 02716567 | USDT[0.000000036257120] |
| 02716569 | SOL[0.004221627284413 5],USD[0.614553938203894 8],XRP[142.922836710000000] |
| 02716570 | BNB[0.002005068578000 0],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.088012040000000],KIN[54895 2.323355000000000],RSR[2.000000000000000],SHIB[3984061.867124070000000],SPELL[478.514143350000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001071283904722 9],USDT[0.000000 151036449] |
| 02716573 | FTT[0.024184242000000],USD[0.354799397475000 0] |
| 02716574 | ETH[0.026160820000000],ETHW[0.026160815483500 8],MBS[0.450976000000000],SOL[0.007475750000000],USD[0.000045280273733],USDT[0.000000019896256] |
| 02716575 | BOBA[0.049850000000000],USD[0.565614084250000 0] |
| 02716578 | USD[0.000000060150000] |
| 02716581 | USD[25.000000000000000] |
| 02716583 | USD[0.003546550000000] |
| 02716585 | USD[0.000000004637070] |
| 02716591 | PERP[0.000000035972600],USD[11.838834023795401500000000] |
| 02716594 | TONCOIN[0.092706360000000],USD[0.000000005496250 8] |
| 02716598 | AURY[4.999050000000000],USD[11.611369540000000 0] |
| 02716604 | TONCOIN[1175.300000000000000],USD[71.541031497500000],USDT[0.000000015804029 0] |
| 02716608 | AVAX[0.000000003546503],BCH[0.000000000163715],ETH[0.000000084388918],LTC[0.000000097154943],USD[0.000000179701774],USDT[0.032251167288570 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02716613 | AKRO[554.89455000000000000],BNB[0.00471156000000000],EMB[79.98480000000000000],GALFAN[0.09982900000000000],KIN[139973.40000000000000000],KNCBEAR[2800000.00000000000000000],LINA[9.88790000000000000],LOOKS[2.99943000000000000],MATICBEAR2021[3098.23300000000000000],MTL[1.29975300000000000],PUNDIX[6.99998100000000000],ROOK[0.01100000000000000],SHIB[300000.00000000000000000],STEP[0.07763700000000000],THETABULL[289.94490000000000000],TOMOBEAR2021[0.00959720000000000],TOMOBULL[17996580.00000000000000000],USD[448.83114140016601150],USDT[0.00000005972615],VETBEAR[9525.00000000000000000],YFI[0.00800000000000000] |
| 02716616 | USD[213.92678615700000000000] |
| 02716623 | TONCOIN[15.90000000000000000],USD[0.07043844500000000] |
| 02716626 | BTC[0.01379243143306720],ETH[0.00000000505200000],LUNA2[0.00000000000900000],LUNA2_LOCKED[15.74713688000000000],LUNC[0.00000094050000],SHIB[3491151.69535449000000000],SOL[0.00000030000000],USD[19.90331817148721610000000000],USDT[1.05280284859992430],XRP[357.83563439770000000] |
| 02716630 | ATLAS[310.00000000000000000],TRX[0.00001000000000],USD[0.47774722650000000],USDT[0.00000002596350800] |
| 02716635 | AKRO[2.00000000000000000],BAO[6.00000000000000000],EUR[188.33263960585510103],KIN[4.00000000000000000],RSR[1.00000000000000000] |
| 02716638 | BNB[0.00000008306036800],BTC[0.00000002391085000],FTT[0.00000000390781050],USD[0.23513975853340180] |
| 02716639 | AAVE[0.259373250000000000],AKRO[5.00000000000000000],AUD[2478793986506733342590],BCT[0.05006192000000000],DENT[1.00000000000000000],ETH[0.91155040000000000],ETHW[0.78289400000000000],KIN[14.00000000000000000],SOL[8.03462255000000000],SRM[11.11811122000000000],TRX[2.00000000000000000],USD[.UBXT[2.00000000000000000]] |
| 02716640 | AVAX[0.01000000000000000],BICO[0.00000001000000000],BTC[0.00140000000000000],ETH[0.00553581000000000],ETHW[0.00165919239108] | FTT[0.00413701147285 48],GENE[0.60000000000000000],GODS[0.0337845000000000],LUNA2[0.00174789510400000],LUNA2_LOCKED[0.00407842190800000],NFT[51939370746788674 2][1],PRISM[39000000000000000000],SOL[0.0120000000000000],USD[0.63139504210000000],USDT[0.0820486850000000],USTC[0.2474230000000000] |
| 02716647 | AXS[0.99581570000000000],BTB[56.99631400000000000],BTC[0.10000000000000000],CLV[50.00000000000000000],ENS[5.00000000000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],FTT[25.89963900000000000],GODS[21.50000000000000000],IMX[42.29349421000000000],RUNE[5.00000000000000000],SOL[0.19998314000000000],USDD[274.71361989455500000],USDT[13989.74896342749724 04] |
| 02716648 | TRX[0.20019480680000000],USD[-0.00006061269398363],USDT[0.00000018613394 7] |
| 02716657 | USD[26.46215847000000000] |
| 02716665 | BOBA[0.06577180000000000],USD[0.05317531338750000] |
| 02716665 | BTC[0.00000003278308340],USD[0.00627742044663378],USDT[-0.0020789996711788] |
| 02716666 | USD[1.06645715400000000],XRP[9.00000000000000000] |
| 02716668 | USDT[0.00000007130700000] |
| 02716673 | USD[0.92453884069366653],USDT[0.00000001205712 6] |
| 02716678 | ETHW[0.00044444300000000],TRX[0.00000006712994 9],USD[0.00000011666440 6],USDT[0.00000009992461 08],XRP[0.0029490000000000] |
| 02716680 | USD[0.00000013269403 8],USDT[0.00000018734103] |
| 02716683 | IMX[0.06530000000000000],USD[0.00887755200000000],USDT[0.0000000141212 7] |
| 02716686 | HT[0.00000002305628 0],MATIC[0.00000000930690 88],SOL[0.00000085000000000],TRX[0.00000002100981 6],USD[0.00000008685786],WRX[0.0000000648606 07] |
| 02716690 | BTC[0.02239517400000000],CRO[1968.86380000000000000],ETH[0.34462684000000000],ETHW[0.34462684000000000],LTC[5.26782260000000000],MANA[334.59818000000000000],MATIC[1326.50210000000000000],SOL[8.28319800000000000],USD[9.29854494410000000] |
| 02716695 | BTC[0.00000000950765 53],FTT[0.00000001532520 90],TRX[0.00000001000000000],USD[12371741291 28881] |
| 02716696 | AKRO[1.00000000000000000],BAO[2.00000000000000000],LUNA2[0.69226159600000000],LUNA2_LOCKED[1.61527705700000000],LUNC[120741.42000000000000000],TONCOIN[0.03401753000000000],TRX[0.00003400000000000],USD[0.00000009261180 7],USDT[0.00000000921195 3] |
| 02716703 | BTC[0.00010175000000000],SAND[0.97872000000000000],SOL[0.01007400000000000],TONCOIN[0.03494730000000000],USD[25493.84738538034742130000000000],USDT[4.44323408000000000] |
| 02716706 | USD[1.21605148000000000] |
| 02716707 | ATLAS[55408.81800000000000000],USD[0.88984040480340 47],USDT[0.69321284178012 36] |
| 02716709 | TRX[0.00004000000000000],USDT[0.0055416000000000] |
| 02716714 | EUR[1217.21797312000000000],USD[0.91488454848000000000000] |
| 02716717 | ETH[0.49900000000000000],ETHW[0.50000000000000000],USD[1438.73330651000000000] |
| 02716720 | USD[2.52234434000000000] |
| 02716724 | BNB[0.00000000172775 44],ETH[0.00000000004814400],ETHW[0.00200000004814400],LTC[0.00000010000000000],TRX[0.00000060000000000],USDT[0.54759462679925 30] |
| 02716725 | KIN[1.00000000000000000],SLND[5.50229588720 40000] |
| 02716734 | BAO[3.00000000000000000],EUR[0.15947434885904056],SLND[145.98288316000000000],USD[2.05716003344894 55] |
| 02716738 | BAO[1.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.00000001000000000],EUR[0.00035689640558 6],KIN[1.00000000000000000],TRX[0.00002000000000000],USD[76.25593418234760 75],USDT[0.00000009539979 5] |
| 02716741 | BIT[126.97587000000000000],CQT[193.96618000000000000],TRX[0.00001000000000000],USD[0.61855266000000000],USDT[0.00000000088494 617] |
| 02716742 | ETH[0.00000004000000000],EUR[0.00000360216712 72],IMX[82.84693618000000000],SAND[37.99240000000000000],USD[0.88715230045542 37],USDT[0.00000001833240 9] |
| 02716751 | FTM[-0.00000001580800 0],LUNA2[0.32382194370000000],LUNA2_LOCKED[0.75558453520000000],LUNC[70512.91000011000000000],SOL[10.24496006000000000],USD[-14.05416115435706 30],USDT[0.19949450945975 59] |
| 02716755 | ETH[0.04900422323242284],ETHW[0.00000000372121 48] |
| 02716759 | USD[25.00000000000000000] |
| 02716763 | BNB[0.04192575000000000] |
| 02716766 | USD[0.00000007482310 4],USDT[0.00000002197586 4] |
| 02716769 | ATLAS[1240.00000000000000000],USD[0.57029376600000000] |
| 02716770 | TONCOIN[2.73605545000000000],USDT[0.00000003463728 40] |
| 02716775 | ETH[0.00905000000000000],TRX[0.00002600000000000],USD[0.27149278305924 58],USDT[0.00000009647400 4] |
| 02716778 | BTC[0.00000000724367 01],USD[0.58900000000000000] |
| 02716781 | ATLAS[1810.67949864676000000],USD[0.00000000921727 57],USDT[0.00000002945523 2] |
| 02716781 | SOL[0.00000010000000000] |
| 02716784 | SGD[1441.10899621000000000],USD[0.29525803586922 24],USDT[0.00000013890361 6] |
| 02716791 | USD[3.81001156400000000] |
| 02716792 | ATLAS[1800.00000000000000000],USD[1.73285462945000000] |
| 02716793 | BOBA[17.10000000000000000] |
| 02716795 | 1INCH[0.08764992000000000],AKRO[4.00000000000000000],ALCX[0.00200549000000000],ALPHA[0.27802468000000000],AMPL[0.04402519509602 34],BADGER[0.00826093000000000],BAO[10.00000000000000000],CREAM[0.00201434000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],ETHW[0.00000190000000],GRT[1.00000000000000000],LINK[0.00576637000000000],MTA[0.61133529000000000],REN[0.02651800000000000],ROOK[0.00101534000000000],RSR[1.00000000000000000],SNX[0.03296183000000000],TRX[1.00077800000000000],UBXT[1.00000000000000000],UNI[0.00441431000000000],USD[0.00000900335052 5],USDT[0.00000634162428 89],YFI[0.00012360000000],YFII[0.00270000000000] |
| 02716797 | ETH[0.00493300000000000],ETHW[0.00493300000000000] |
| 02716801 | ETH[0.00057612941303 00],ETHW[0.02357613367254 51],FTT[0.01637353838012 0],USD[141.44539169257003 00] |
| 02716802 | BAO[1.00000000000000000],GBP[0.00000004290570 0],KIN[2.00000000000000000],MATICBULL[284.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000017882268 9],USDT[0.00000000843773 7] |
| 02716807 | ATLAS[7.51100000000000000],USD[0.00000000827990 64] |
| 02716813 | FTT[10.55367055906875 71],LUNA2[0.00000003000000 0],LUNA2_LOCKED[20.05105189000000 0],USD[0.00000001155793 69],USDT[0.00000000027986 48] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02716814 | TRX[0.000001000000000],USD[0.786104400000000],USDT[0.000000084352240] |
| 02716818 | USD[0.144948911867200],USDT[0.000000005500000] |
| 02716821 | ETH[0.137445060000000],ETHW[0.137445060000000],LUNA2[0.097430649430000],LUNA2_LOCKED[0.227338182000000],LUNC[2215.729043280000000],SOL[0.000000077933800],USD[0.000143064203424],USDT[0.000000136102002] |
| 02716823 | ATLAS[20.000000000000000],BOBA[0.056641830000000],USD[0.517712071925000] |
| 02716828 | BNB[0.000000444432778],BTC[0.000000002986642],ETH[0.000000007600000],MAPS[0.000000058435255],OXY[0.000000007866040],TONCOIN[0.000000062002626],UNI[0.000000060994748],USD[0.000000055246520.4] |
| 02716830 | AKRO[1.000000000000000],ATLAS[0.011372730000000],BAO[3.000000000000000],CUSDT[0.000000030442117],DENT[1.000000000000000],KIN[3.000000000000000],MANA[0.000899960000000],TLM[0.020861190000000],USD[0.000000071669899],USDT[0.005534921944648] |
| 02716832 | USD[0.000000017776509],USDT[0.000000076500352] |
| 02716835 | USD[0.004192240500000],USDT[0.086425728700000] |
| 02716844 | EUR[0.000000005683163] |
| 02716845 | BTC[0.000000097078300],HT[0.000000115953250],MATIC[0.247883535539280],SOL[0.000000036559300],TRX[0.000000069379560],USDT[0.000000047750500] |
| 02716848 | NFT (486267109295692201)[1],TRX[0.000777000000000] |
| 02716850 | AKRO[2.000000000000000],ATLAS[49.223898780000000],BAO[4.000000000000000],BNB[0.001324780000000],BTC[0.000000404000000],DENT[2.000000000000000],DFL[38.148584690000000],DOGE[0.009775200000000],ETH[0.003419820000000],ETHW[0.003378750000000],EUR[0.000000684388603],GALA[210.584661060000000],KIN[59986.656133600000000],MATIC[4.193042100000000],QEA[4.311990800000000],REEF[257.133267140000000],REN[7.496115240000000],RSR[1.000000000000000],SHIB[146537.639408200000000],SOL[0.294717760000000],SPELL[209.063282300000000],SUSHI[7.880024500000000],TONCOIN[41.680189077204262],TRU[17.517583990000000],TRX[1.001927000000000],TRYB[60.853386950000000],USD[0.000000218607332],USDT[487.810387255487592?],XRP[0.000035130000000] |
| 02716860 | USD[7.380000013184002] |
| 02716865 | BAT[1.000000000000000],BTC[0.033041060000000],GRT[1.000000000000000],USDT[9483.210708442830666.1] |
| 02716865 | AVAX[0.000000029998337],BCH[0.000000065567278],BNB[0.004022794021607.4],BTC[0.000000037669460],DOGE[0.000000030080000],LTC[0.000000039419800],NFT (363470784350603786)[1],SOL[0.000000014065285],USDT[0.000000092057394] |
| 02716866 | USD[0.007988550000000] |
| 02716867 | USD[25.000000000000000] |
| 02716870 | SOL[2.932056150000000],XRP[157.841517120000000] |
| 02716871 | AURY[4.999000000000000],USD[3.964997830000000000000000] |
| 02716874 | USD[2.666639145000000],ZM[0.030000000000000] |
| 02716874 | USD[0.000000004444000000] |
| 02716875 | AXS[0.099208000000000],BTC[0.000000008000000],ETHW[1.149000000000000],LUNA2[0.002917623558000],LUNA2_LOCKED[0.006807788303000],LUNC[0.009398800000000],RUNE[0.024940000000000],SOL[0.005928610000000],USD[1.522534648578096] |
| 02716884 | BAO[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000005421606],USDT[0.000000005018634] |
| 02716891 | BNB[0.000000085210792],BTC[0.015374930000000],TONCOIN[46.400000000000000],USD[1.037492235000000] |
| 02716895 | USD[1.688841421209534],USDT[0.000000017537386.9] |
| 02716920 | FTT[0.000000003020000] |
| 02716923 | USD[0.000669879229795] |
| 02716925 | ENS[157.446174000000000],ETH[0.465000000000000],IMX[0.060520000000000],TRX[2045.00000100000000],USD[1735.484182052076745.0],USDT[3083.261316354953160] |
| 02716926 | APE[0.000000051557193],MATIC[0.000000009746116],USD[40.893585306509172.2] |
| 02716932 | AVAX[2.418117860000000],ETH[0.045771030000000],ETHW[0.045771030000000],EUR[0.000000071438792],FTT[0.077533771832104.2],LUNA2[1.297330436000000],LUNA2_LOCKED[3.027104350000000],LUNC[4.179205800000000],USD[0.378523942166305.6] |
| 02716933 | ETH[0.000000045457016],EUR[0.000000088688289],TRX[0.000778000000000],USD[0.762872184610249],USDT[0.000000106334281] |
| 02716937 | BTC[0.078615080000000],GBP[0.000000211892352],MATIC[713.990805040000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 02716939 | USD[25.000000000000000] |
| 02716944 | USDT[0.000000051913380] |
| 02716947 | ALGO[0.000707000000000],APT[0.000000081267368],AVAX[0.000131900000000],BNB[0.000000006302321],BTC[0.000000066000000],ETH[0.160431000000000],GARI[0.000000060995689.04],HT[0.000000001253410],MATIC[0.002134831529647],NEAR[0.000000009133326],NFT (341902612806961127)[1],NFT (398674077983075083)[1],NFT (479206221803315606)[1],SOL[0.000000060662816],TRX[0.000108843201633],USD[0.011110924155752.3],USDT[0.000000013964395] |
| 02716948 | TRX[0.000001000000000],USD[0.000001746521121],USDT[0.000000016932476] |
| 02716951 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (295601827015185813)[1],NFT (490143631622040158)[1],RSR[1.000000000000000],USD[0.000000004357760] |
| 02716954 | DAI[0.079116540000000],TRX[0.001554000000000],USD[0.013404530000000],USDT[0.000193731296771] |
| 02716955 | AKRO[2203.230495340000000],AUD[0.003542979228000.9],BAO[1.000000000000000],SAND[62.820691950000000],USD[0.000000139470861],USDT[0.000000050622000],XRP[286.746066700000000] |
| 02716958 | 1INCH[0.000000009180000],ALCX[0.000000001850000],ALPHA[0.000000007505000],AMP[0.000000029965383],BADGER[0.000000008205000],BAO[1.000000000000000],CREAM[0.000000009200000],ETH[0.011000000000000],KNC[0.000000007000000],LINK[0.000000087400000],REN[0.000000059300000],ROOK[0.000000081700000],SNX[0.000000030860000],UNI[0.000000009680000],YFI[0.000000024600000],USD[0.000000018400000] |
| 02716961 | USD[0.284023715680000],USDT[0.000000022317938] |
| 02716963 | ATLAS[370.000000000000000],TRX[0.000001000000000],USD[0.919953882000000000] |
| 02716969 | SOL[0.000000058000000],USD[0.000000664793906],USDT[0.000000071380782] |
| 02716972 | DOGEBULL[0.962000000000000],USD[0.019672298000000],USDT[0.000000008698360] |
| 02716979 | ATLAS[21273.610901160000000],USDT[0.000000009344616] |
| 02716982 | ATOMBULL[21526.840727250000000],DOGEBULL[66.993110140000000],GBP[0.000000053753418],MATICBULL[1389.158599280000000],SUSHIBULL[141041541.344628840000000],USD[0.000213792316149],USDT[0.000000006359902],VETBULL[1008201.641283210000000] |
| 02716984 | BAO[1.000000000000000],BTC[0.005209880000000],DENT[1.000000000000000],EUR[0.000000042125944],SAND[33.989401630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096834040],USDT[0.000000091757310] |
| 02716993 | USD[0.001262704400000],USDT[0.000000087419447] |
| 02716996 | ETH[0.000095360000000],ETHW[0.000095360000000],TRX[0.001210000000000],USD[0.019319232858544.5],USDT[0.364283400000000] |
| 02717006 | BTC[0.050971010000000],ETH[0.725750540000000],ETHW[0.024614400000000],USD[0.010177672112624] |
| 02717010 | 1INCH[2.000000000000000],BNB[0.070000000000000],BTC[0.023900000000000],CHZ[210.000000000000000],CRO[400.000000000000000],ETH[0.060000000000000],ETHW[0.060000000000000],FTM[33.000000000000000],FTT[25.000000000000000],LINK[2.800000000000000],MANA[11.997600000000000],MATIC[40.000000000000000],RAY[283.347667200000000],REN[53.000000000000000],SAND[13.000000000000000],SHIB[0.000000000000000],SOL[2.313505970000000],SUSHI[6.000000000000000],TRX[40.000000000000000],USD[0.761361381700000],XRP[172.000000000000000] |
| 02717011 | EUR[0.000000725005768],USD[0.000000399986782 9],USDT[0.000020295670798] |
| 02717023 | BNB[0.000000076944594],DOGE[0.000000089963700],TRX[0.000060600000000],USD[0.000000162514734],USDT[0.000000005708499] |
| 02717024 | USD[0.000000014709850] |
| 02717033 | TONCOIN[35.700000000000000],USD[2.115704746750000],USDT[0.000000019192624] |
| 02717036 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.550541625300000],LUNA2_LOCKED[1.246757086000000],LUNC[3.325622000000000],MATIC[47.771222360484854],POLIS[22.407623505020000],USD[0.000725555891414 9],USDT[0.000553600000000] |
| 02717037 | AKRO[1.000000000000000],STARS[0.025682950000000],USD[0.000000746332485] |
| 02717039 | AVAX[0.000000002748260 4],EUR[0.004278345056260],USD[0.118722569878490],USDT[0.000000006049995] |
| 02717040 | BNB[0.000028740000000],CRO[0.000000000000000],TRX[0.000020000000000],USD[2.005383016575000],USDT[0.000000027966712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02717043 | ALICE[0.0000000058841557],APE[0.000000039207468],BNB[0.0000000074123417],CHR[0.00000000444894400],DOGE[0.000000062736800],GENE[0.000000071244986],HUM[0.000000022219536],LRC[0.000000005044702],SAND[0.000000027066220],SHIB[0.00000000592560],TLM[0.000000058835973],USD[0.0006285161831788],USDT[0.0000000151199841] |
| 02717048 | SUSHI[0.000000067094689],USDT[0.0000000253483539] |
| 02717049 | FTT[0.000891661555000] |
| 02717051 | USD[25.0000000000000] |
| 02717058 | FTT[1.0795368900000000],TONCOIN[16.2000000000000000],TRX[0.0000011499219300],USD[0.0000001672519841],USDT[0.000000041707484] |
| 02717059 | FTT[16.5793129977178029],USD[0.0000022136405097],USDT[0.0000002217062736] |
| 02717061 | SOL[0.0000001000000000],TRX[0.0000000052006736],USDT[0.0000023974206354] |
| 02717064 | SOL[0.0000000722440000],USD[2.8806455000000000],USDT[0.0000000085235500] |
| 02717069 | USD[25.0000000000000000] |
| 02717075 | USD[25.0000000000000000] |
| 02717085 | BTC[0.0000000018248136],FTT[0.0999759878519620],LUNA2[0.0011527038150000],LUNA2_LOCKED[0.0026896422350000],LUNC[0.0000000082516069],USD[0.7637509517942685],USDT[0.0000000080000000],USTC[0.0000000020554919],XRP[0.0000000024835957] |
| 02717098 | FTT[0.0000000069900000] |
| 02717099 | MTA[0.9998100000000000],NFT [355756863598537254]/[1] |
| 02717100 | EUR[1.2972092337492185],TRX[0.0000010000000000],USDT[0.0000000041294268] |
| 02717128 | BTC[0.0225000000000000],USD[1.4034266500000000] |
| 02717129 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETH[0.0000082200000000],KIN[2.0000000000000000],NFT [334835803652096833]/[1],NFT [341193091426384521]/[1],NFT [365751785813075093]/[1],SAND[0.0017094100000000],SOL[0.0016804600000000],TRX[0.0000110000000000],UBXT[1.0000000000000000],USD[0.0913906469189896],USDT[0.0000000076946121] |
| 02717131 | FTT[10.0502845300000000],LUNA2[0.0019794449510000],LUNA2_LOCKED[0.0046187048850000],REN[8296.8510642800000000],SECO[383.0984421500000000],SNX[0.0626276702332318],USD[111.5212284658995487000000000],USDT[2.6508445940597700],USTC[0.2802000000000000] |
| 02717137 | USD[0.0000000407000000] |
| 02717140 | ETH[0.0000000600000000],ETHW[0.0000000600000000],USD[3.3632001142887812],USDT[0.0000000132145182] |
| 02717141 | SOL[0.0000001000000000],TRX[0.0000002000000000],USDT[0.0000000966652340] |
| 02717147 | TONCOIN[0.0033560000000000],USD[0.0052025815550000],USDT[0.0000000070088803] |
| 02717160 | BNB[0.0039090476714900],NFT [478311312646930844]/[1],NFT [523555060555284998]/[1],NFT [565175257120753188]/[1],TRX[0.0000000044956968],USDT[4.8044852318668706] |
| 02717161 | USD[25.0000000000000000] |
| 02717162 | NFT [437440607848011234]/[1],NFT [474314444368910175]/[1],TRX[0.0007840000000000] |
| 02717175 | USD[0.0000000010600000] |
| 02717176 | BTC[0.0059676600000000] |
| 02717177 | TONCOIN[196.5516368900000000],USD[0.0000000552256536] |
| 02717179 | SAND[0.0000000061598600],TRX[0.0000000066699400],USD[0.0084328610897787] |
| 02717193 | SGD[0.5050989500000000],TRX[0.0000010000000000],USDT[0.0000000010024115] |
| 02717195 | BTC[0.0000000011830000],HNT[0.0998000000000000],RAMP[153.0000000000000000],TRX[0.0000170000000000],USD[14.9546677164800000],USDT[149.0080476617500000] |
| 02717197 | ETH[0.0000474500000000],FTT[0.1045811033504175],NFT [317819308987282632]/[1],NFT [341666469515749301]/[1],NFT [343490818314642152]/[1],NFT [478199255707146573]/[1],NFT [540786488617553513]/[1],RAY[3.9965094600000000],SPY[0.0005692700000000],TRX[0.0000021000000000],USD[118.5120363555720059],USDC[50.0000000000000000],USDT[0.0000000073326926] |
| 02717198 | TRX[0.0000010000000000],TRYB[0.0020800000000000],USD[0.0085713990000000],USDT[0.0000000019629560] |
| 02717199 | USDT[0.0000000001964490] |
| 02717201 | USD[26.4621584900000000] |
| 02717206 | SLND[0.0231305700000000],SOL[0.0000000061685970],USD[0.0801932400000000] |
| 02717207 | ATLAS[270.0000000000000000],POLIS[9.3000000000000000],USD[0.1154614251500000],USDT[0.0000000027941180] |
| 02717208 | USD[0.9946944336000000],USDT[1.0000000078070650] |
| 02717211 | AURY[0.7670000000000000],USD[0.0000000034979408] |
| 02717212 | MATIC[59.9892000000000000] |
| 02717218 | TRX[0.0007770000000000],USDT[9.0000000000000000] |
| 02717234 | USD[-7.3724642833842687],USDT[24.9204511700000000] |
| 02717236 | USD[0.0000000002600000] |
| 02717241 | TRX[0.0000880000000000],USD[0.0000000091617233],USDT[6.0000000104613639] |
| 02717242 | FTT[0.0000000062800000] |
| 02717246 | BAO[2.0000000000000000],CRO[35.3056012700000000],KIN[2.0000000000000000],NFT [452074206449707099]/[1],SPELL[3016.5969281600000000],USD[0.0000000058028639] |
| 02717249 | USD[0.0000000007604200] |
| 02717250 | ETH[0.0008976700000000],ETHW[0.0008976700000000],TRX[0.0015930000000000],USD[0.3562173050000000],USDT[0.2012533450000000] |
| 02717254 | BNB[0.0000000043100000],BTC[0.0001384790277500],ETH[0.0000598922600000],ETHW[0.0000587535247],EUR[0.9199749023991487],FTM[0.0000000006000000],GBP[0.0000000048482830],USD[50.6895170469600905],USDT[0.0000000053573048],XRP[0.0000000020000000] |
| 02717258 | USD[0.0000000050570240] |
| 02717263 | USDT[0.0001638284558175] |
| 02717265 | BAO[2.0000000000000000],LUNA2[0.6651980810000000],LUNA2_LOCKED[1.5521288560000000],UBXT[2.0000000000000000],USD[0.0000146458775731],USDT[0.0259521670000000] |
| 02717266 | BTC[0.0000010902132000],SHIB[2770000.0000000000000000],TRX[1441.0000000000000000],USD[0.0194765157375000],USDT[0.0054525735425000] |
| 02717270 | KIN[1.0000000000000000],USD[1.7716050018918976] |
| 02717278 | BTC[0.0013765972353600],CAD[-112.3464079986927546],ETH[37.3173664900000000],ETHW[37.3173664900000000],USD[0.0036362160171373],XRP[15.9214409150863860] |
| 02717279 | USDT[0.0000001271956543] |
| 02717283 | FTT[1.9325730400000000],USD[187.7769569403108392],USDT[0.0000000077161801] |
| 02717285 | USD[30.0000000000000000] |
| 02717286 | SOL[21.6562941300000000] |
| 02717292 | USD[10.0914788227500000] |
| 02717305 | BTC[0.1105309000000000],DOGE[1814.2942992300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02717308 | BNB[0.000006804127875.ETH[0.689733398751860].MATIC[4.000000003681000].NFT (52228965185468754441](1].SOL[1.024756615805000].USD[0.235187161816963].USDT[0.000000009000000] |
| 02717310 | SOL[0.000000095065688].TRX[0.000001000000000].USD[0.04536761913100928].USDT[0.000000094641969] |
| 02717311 | APE[0.096320000000000].LUNA2[3.653222491000000].LUNA2_LOCKED[8.524185812000000].LUNC[795496.888796000000000].SOL[0.009156000000000].USD[0.105823922539247].USDT[0.000000077416203] |
| 02717312 | SRM[0.000000035000000] |
| 02717317 | FTM[1000.000000000000000].FTT[45.000000000000000].USD[733.994705839725000] |
| 02717318 | BIT[27.990600000000000].CQT[0.981400000000000].LUNA2[0.003258700316000].LUNA2_LOCKED[0.007603634071000].USD[0.0084870246502378].USDT[1.9218714811336600].USTC[0.461284780000000] |
| 02717320 | CRO[9.392000000000000].CRV[0.676240000000000].ETH[0.000463590000000].ETHW[0.000463587330734].FTM[0.993980000000000].LOOKS[0.818390800000000].LUNA2[0.013238298130000].LUNC[0.006981600000000].USD[0.000000001992500].USTC[0.187389970000000] |
| 02717322 | BNB[0.000002000000000].BUSD[4.716283990000000].USD[0.000000008169933].USDT[0.000000004534370] |
| 02717334 | DFL[40.000000000000000].USD[1.253035648315858] |
| 02717334 | BTC[0.000000003496504].EUR[0.000002982881422].FTT[0.043916457160716] |
| 02717335 | IMX[0.093559000000000].TRX[0.000001000000000].USD[0.0064589657700000] |
| 02717336 | BTC[0.029800000000000] |
| 02717339 | USD[25.000000000000000] |
| 02717340 | USD[1.187287015910000].USDT[0.0006000073500000] |
| 02717345 | AUDIO[1.005975060000000].DENT[1.000000000000000].FTT[15.669035850000000].SOL[0.000621840000000].TRX[1.000000000000000].USD[9.045910202102158] |
| 02717354 | BTC[0.019523350000000].ETH[0.996876000000000].ETHW[0.996876003597040].TRX[0.000050000000000].USD[-567.045756675500000].USDT[0.000533128119410] |
| 02717361 | ENJ[99.981000000000000].ETH[1.029173597637680].ETHW[1.024418258984600].IMX[45.376249000000000].MANA[90.982710000000000].SAND[63.987840000000000].USD[0.000000090529960] |
| 02717365 | USD[10.000000000000000] |
| 02717369 | DOT[0.000000021649900].ETH[0.000000030071000].EUR[0.000000069197344].SOL[0.000000010000000].USD[6.075990528041362].VETBULL[0.000000005250686864] |
| 02717371 | NFT (45140933047076371](1].NFT (55325121417644588](1].USD[0.000000004066698984] |
| 02717372 | USD[25.000000000000000] |
| 02717384 | ETH[1.001480480000000].GBP[23.230370444754864S].KIN[4.000000000000000].TRX[1.000000000000000].USD[0.000000000006628] |
| 02717385 | BNB[0.067572495755424].BTC[0.000000003534080].USD[0.000027367630187B] |
| 02717387 | ATLAS[4929.014000000000000].IMX[42.991400000000000].TRX[0.000001000000000].USD[0.814107490000000].USDT[0.000000040933156] |
| 02717393 | BTT[200306921.622000000000000].LUNA2[1.023301499000000].LUNA2_LOCKED[2.387703498000000].LUNC[222826.055874000000000].TRX[1.000000000000000].USD[0.000000094643076].USDT[0.0014975144182084] |
| 02717396 | USD[0.000000012323994D] |
| 02717399 | BAO[1.000000000000000].BTC[0.000755720000000].DENT[1.000000000000000].EUR[220.000118557648590S].USD[0.000000097867829] |
| 02717401 | USD[0.362940437500000].XRP[175.000000000000000] |
| 02717402 | POLIS[701.1000000000000000].USD[0.009634925457500D].USDT[1.275236179381790G] |
| 02717405 | SRM[0.000000008450000] |
| 02717407 | POLIS[12.053592300000000].TRX[0.000001000000000].USDT[0.7255619965524150] |
| 02717410 | ATLAS[9.952500000000000].LOOKS[17.9986700000000000].USD[2.1371269471745240] |
| 02717413 | USD[0.7672445200000000] |
| 02717414 | ATLAS[9.504100000000000].BRL[38852.090000000000000].BRZ[54.074384104618212D].BTC[0.5110615675279250].ETHW[0.0003694000000000].POLIS[0.081988000000000].USD[999.050000010931838J].USDT[0.000000071311458] |
| 02717416 | AKRO[1.000000000000000].BAO[4.000000000000000].GALA[1.159960050000000].KIN[3.000000000000000].RSR[1.000000000000000].UBXT[1.000000000000000].USD[0.000214942736175].USDT[0.000000124725136] |
| 02717417 | FTT[0.199960000000000].USD[25.0000000000000000].USDT[1.1200000000000000] |
| 02717420 | USD[0.000000029200000] |
| 02717424 | AKRO[1.000000000000000].BAO[1.000000000000000].EUR[0.148098325664629B].KIN[4.000000000000000].USD[0.4996856616269375] |
| 02717426 | TRX[0.000001000000000].USD[40.760312147112965D].USDT[0.000000064080184G] |
| 02717430 | USD[10.000000000000000] |
| 02717434 | BAO[1.000000000000000].LTC[0.000009240000000].MATIC[0.009356410000000].USDT[0.2725596138840856] |
| 02717436 | USTC[0.0000001000000000] |
| 02717437 | AKRO[1.000000000000000].BAO[8.000000000000000].DENT[3.000000000000000].ETH[0.00000002508586].GODS[0.000000100000000].KIN[10.000000000000000].NFT (288548314576632181](1].NFT (498994010245764308](1].NFT (50453227015887956](1].RSR[1.000000000000000].SOL[0.000000003754119].TRX[3.002122000000000000].UBXT[3.000000000000000].USD[0.000000180047078].USDT[0.0000009859066216] |
| 02717442 | EUR[0.00373315244255664].SOL[0.000286120000000] |
| 02717447 | BF_POINT[200.000000000000000].NFT (352704169246792724](1].NFT (488568889810156111](1].NFT (53836768560206830S](1] |
| 02717448 | BNB[0.000000038100000].USDT[0.066556473000000D] |
| 02717450 | ATLAS[9.984800000000000].TRX[0.19000000000000000].USD[0.008936038285000] |
| 02717454 | AVAX[4.533441775440000].BAO[2.000000000000000].BTC[0.0000000071229828].DOT[16.137997272499175O].EUR[0.000000202843071B].FTM[332.8718867722807299].KIN[7.000000000000000].MATIC[151.002099609042503A].MBS[253.635756300000000].NEXO[0.000000072008658].REN[0.000000097550112].SHIB[10157828.7141866200000000].SOL[3.965234903192589Z].UBXT[1.000000000007826600].USD[0.000000000000057Z] |
| 02717456 | USD[0.000000001500000] |
| 02717467 | AVAX[5.8687935934592688].BOBA[2.9761200000000000].CRO[6.530000000000000].ETH[0.00100000000000000].ETHW[0.0010000000000000].FTM[10.904600000000000].GALA[7.654000000000000].GRT[0.189200000000000].IMX[12.325580000000000].JOE[0.745600000000000].MANA[103.719200000000000].RNDR[32.380320000000000000].SAND[0.498600000000000].STARS[15.978000000000000].SUN[0.00055740000000000].USD[-4320.104492396532134O].USDT[4894.177284363252762D] |
| 02717469 | USD[0.000000058600000] |
| 02717471 | FTT[0.0048752304880000].USD[0.017090855000000] |
| 02717472 | BTC[0.000020350086700].DOGE[0.756420000000000].FTM[0.000000037730693].FTT[0.081000000000000].GMT[0.843250000000000].USD[541.9496497509278407].USDT[0.0023846571584059] |
| 02717473 | BNB[0.000000036500000].BTC[0.000000044000000].USD[0.123291703168689].USDT[0.000000088428847] |
| 02717474 | FTT[1.000000000000000].LTC[0.080000000000000].SLP[39.992400000000000].USD[0.308924720000000].USDT[0.0000000581601048] |
| 02717475 | FIDA[0.000000045000000].KIN[1.000000000000000].SOL[0.0000006200000000] |
| 02717478 | IMX[294.477105000000000].USD[0.8548934435000000] |
| 02717481 | BAT[9.998100000000000].ETH[0.000343930000000].LINK[0.599848000000000].LUNA2[0.000342591406300].LUNA2_LOCKED[0.000799379947900].LUNC[7.460000000000000].SOL[0.009901900000000].USD[0.0032531677421600].USDT[0.1784213648792769].XRP[0.9924970000000000] |
| 02717486 | ETH[0.000918284000000].ETHW[0.000918284000000].LTC[0.029000000000000].USD[0.000000055000000].USDT[0.000000088264246] |
| 02717500 | USD[481.695906427000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02717502 | SRM[0.0000000035650000] |
| 02717503 | ETH[0.0306063600000000],ETHW[0.0306063600000000],TRX[0.0000010000000000],USD[0.0035640427760244],USDT[0.0000110173493356] |
| 02717505 | BIT[7.0000000000000000],CQT[16.0000000000000000],IMX[3.4000000000000000],MSOL[0.0000000000000000],USD[0.7797845900000000],USDT[0.0000000093953385] |
| 02717506 | USD[25.0000000000000000] |
| 02717511 | EUR[0.0000000060636476],LUNA2[0.0011869460440000],LUNA2_LOCKED[0.0027695407690000],LUNC[258.4600000000000000],USD[20.6931001321782079],USDT[0.0000000128802974] |
| 02717513 | USD[25.0000000000000000] |
| 02717516 | 1INCH[0.0000000046791000],FTT[0.0152232742560780],TRYB[0.0000000004861800],USD[0.0633366398441304],USDT[0.0000000090104314] |
| 02717517 | USD[0.7468101900000000] |
| 02717518 | USDT[0.0003198089212287] |
| 02717519 | TRX[0.0007990000000000],USDT[8.5227833688800000] |
| 02717522 | EUR[0.0007506149714128] |
| 02717528 | BTC[0.0104000000000000],CRO[437.0000000000000000],ETH[0.1059872700000000],ETHW[0.1059872700000000],LUNA2[0.0013584254420000],LUNA2_LOCKED[0.0003169659365000],LUNC[29.5800000000000000],MANA[33.0000000000000000],MATIC[189.9772000000000000],SAND[56.8065416701760000],SOL[2.4598176000000000],USD[44.1115624176000000] |
| 02717529 | BIT[16.9967700000000000],CQT[44.9914500000000000],USD[0.7827865120950000] |
| 02717532 | USD[-5.9240226079621037],USDT[85.5655602908199850] |
| 02717533 | POLIS[326.3708600000000000],USD[0.5465577085000000] |
| 02717536 | RAY[0.4636086892438293],TRX[0.0004640000000000],USD[19.0621425878405591],USDT[0.0000000075000000],XRP[0.9948253561750000] |
| 02717539 | BNB[0.0000004100000000],BTC[0.0058557300000000],LINK[0.0000000081194950],USD[-4.6388594722491581000000000],USDT[0.0000000101432423],XRP[0.0000000083945753] |
| 02717544 | SOL[0.0099900000000000],USD[1.5476654600000000] |
| 02717546 | BTC[0.0000729580291189],USD[0.0000001997714],USDT[0.5549574926250000] |
| 02717548 | BTC[0.0000000500000000],FTT[0.0144640348772352],USD[0.0048413000000000],USDT[5.0000000000000000] |
| 02717552 | USD[0.0482139816000000] |
| 02717558 | BNB[0.0061789300000000],TONCOIN[259.2267440000000000],USD[0.1144991814750000],USDT[0.0000000044500000] |
| 02717559 | USDT[0.0000000224121185] |
| 02717563 | 1INCH[0.0171933500570000],BNB[0.0000041900000000],NFT [4315886861080289A][1],NFT [4817197844877603061][1],SOL[-0.0000000295069852],USD[-0.0013854999188290],USDT[0.0000000037395633] |
| 02717574 | BOBA[0.0788810000000000],GALA[0.0000000016106137],USD[0.3504489627098360] |
| 02717580 | ATLAS[359.9316000000000000],USD[0.0000000823656678],USDT[0.0000000018260520] |
| 02717584 | TONCOIN[0.0857214900000000],TRX[0.0001330000000000],USD[0.0000008250000000] |
| 02717585 | SRM[0.0000000010750000] |
| 02717586 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MTA[0.5267253800000000],USD[0.0000274261855774],USDT[0.0000137622396772] |
| 02717587 | TRX[0.0000010000000000],USDT[1.7311609800000000] |
| 02717589 | USD[-3.4312778768612563],USDT[21.7948820000000000] |
| 02717590 | USD[25.0000000000000000] |
| 02717591 | PORT[133.0733800000000000],SOL[0.0042152200000000],USD[0.3833356250000000] |
| 02717593 | EUR[0.0745801300000000],USD[-0.0216818863138890],USDT[0.0000000156404958] |
| 02717597 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BNB[0.7860528441600363],BOBA[0.0000000006901560],DENT[1.0000000000000000],IMX[0.0000000010132925],KIN[4.0000000000000000],SOL[0.0000000013860944],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000020000000] |
| 02717599 | FTM[0.8318700000000000],IMX[0.0709130000000000],TRX[0.0000010000000000],USD[0.0000000110694679],USDT[0.0000000012210000] |
| 02717602 | EUR[0.0022239284087740] |
| 02717609 | USD[0.0000001028084486],USDT[0.0000000061190880] |
| 02717617 | TRX[0.0007840000000000],USDT[0.3608000000000000] |
| 02717620 | USD[25.0000000000000000] |
| 02717621 | FTT[26.6027729000867100],TRX[1.0000000000000000],USD[3019.6536364047297176],USDT[0.0000000080618051],USTC[0.0000000072323177] |
| 02717630 | USD[0.0000003360000000] |
| 02717632 | AURY[4.0000000000000000],POLIS[46.4000000000000000],USD[0.0000024113318688] |
| 02717633 | USD[25.0000000000000000] |
| 02717640 | BIT[34.0000000000000000],CQT[93.0000000000000000],ETHW[0.3872000000000000],USD[0.5748317795000000] |
| 02717645 | USD[25.0000000000000000] |
| 02717651 | TRX[0.0000000019389860],USD[0.0001400867000000] |
| 02717654 | SOL[0.0000000024738400] |
| 02717670 | BTC[0.0003345800000000],ETH[0.0650000000000000],MATICBEAR2021[469.6000000000000000],USD[-21.4213770465500000],USDT[0.0008060000000000] |
| 02717675 | FTT[0.1000000000000000],GALA[0.0000000084360400],USD[5.5065841446229629] |
| 02717676 | ETH[0.0002176400000000],ETHW[0.0002176407377583],PTU[0.9590000000000000],USD[2.0541517370000000] |
| 02717681 | TONCOIN[0.0017695700000000],USD[0.0000000026637066],USDT[1.1648655700000000] |
| 02717699 | BAO[1.0000000000000000],USD[0.0000000002696566] |
| 02717701 | BNB[0.0000000061274021],ETH[0.0000000027635533],NFT [411264027845837104][1],SOL[0.0000000036726646],TRX[0.0000000029579032] |
| 02717704 | SRM[0.0000000006100000] |
| 02717706 | 1INCH[6.5143809400000000],BAO[1.0000000000000000],BAT[7.4700323900000000],BIT[5.0866095800000000],CRO[5.3701549800000000],HT[0.0000175900000000],KIN[18.0000000000000000],LINA[89.2900642500000000],RAY[1.9994282400000000],TONCOIN[0.0001292000000000],UBXT[1.0000000000000000],USD[0.0000000095026631],USDT[0.0000000048091031] |
| 02717710 | SOL[0.0000001000000000] |
| 02717715 | CRO[389.0861000000000000],USD[0.0478075418162034] |
| 02717718 | NFT [426492440823995056][1],NFT [449542877842992877][1],NFT [564034823194323549][1],USD[54.1707366400000000] |
| 02717719 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02717720 | USDT[0.0000000003482635] |
| 02717724 | BTC[0.00000000601435100],FTT[0.410906013530975010],USD[0.2016253773021320],USDT[0.000000000006765722] |
| 02717725 | SOL[2.779471800000000000],USD[11.832931280000000000],XRP[1717.23401600000000000] |
| 02717731 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BNB[0.000000012291476],DENT[4.000000000000000000],ETH[0.000001190000000000],ETHW[0.000001860307310],FIDA[1.000000000000000000],KIN[5.000000000000000000],MATIC[1.040423880000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000001464186957,0] |
| 02717732 | TRX[0.000000200000000000],USD[0.000000047729980],USDT[0.00000000054188608] |
| 02717737 | ETH[0.231039600000000],ETHW[0.231039960000000000],USD[9.020015339029439],USDT[1.798719113766892,9] |
| 02717741 | USD[0.0000005767141089] |
| 02717746 | ATOM[9.855000000000000000],DOT[454.073017410000000],IMX[5656.13000000000000000],NEAR[2439.370000000000000000],USD[0.5408108269328747] |
| 02717752 | USD[0.000980103000000000],USDT[0.000000007000000] |
| 02717754 | USDT[0.000000049070720] |
| 02717757 | EUR[0.000000019966495] |
| 02717759 | UBXT[1.000000000000000000],USDT[0.0000210891885564] |
| 02717763 | BTC[0.112700000000000000],ETH[0.498000000000000000],ETHW[0.498000000000000000],SOL[10.850000000000000000],USD[3816.971389505000000000] |
| 02717768 | ATLAS[1130.000000000000000],USD[1.254810845125000] |
| 02717769 | USD[25.0000000000000000] |
| 02717776 | BNB[0.000000037428416],EUR[0.000143863324516],FTT[0.2212643839040160],MATH[0.000000072925000],MATIC[0.000000060267373],SOL[0.000000043958812],USD[0.000065772739871],USDT[0.0000000087506594] |
| 02717778 | USDT[0.00000019197800] |
| 02717781 | USD[0.0000000051200000] |
| 02717786 | APE[0.2296269600000000],USD[463705.2995355109055149] |
| 02717789 | ETH[0.007890320000000],ETHW[0.007890320000000000],USDT[0.000000590619775,9] |
| 02717790 | BAO[1.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000039528588],UBXT[1.000000000000000000],USD[0.0002766502095398],USDT[0.0023155692885732],YFII[0.0001390900000000] |
| 02717791 | SRM[0.0000000663000000] |
| 02717792 | TRX[0.000780000000000000],USD[25.000000000000000000],USDT[379255.5623336394971791] |
| 02717795 | ALGO[1198.359262830000000],BAO[2.000000000000000000],ENJ[8712.434377582737570],EUR[300.097466599096963531],GALA[18448.33840960000000],LINK[605.465537568948845,4],MATIC[867.168995310000000],NEAR[275.541546308104632,8],SAND[837.689904455372100,9],USD[0.0000000166038669],XRP[45641.728234070000000000] |
| 02717798 | ATLAS[6460.850120000000000] |
| 02717806 | BAO[1.000000000000000000],MNGO[531.348127090000000],TRX[0.000002000000000],USD[0.00000000021986634] |
| 02717810 | USD[0.0000001264216405] |
| 02717811 | TRX[0.000010000000000],USDT[0.0000000050000000] |
| 02717816 | BTC[0.000060300000000],SHIB[180000.000000000000000],USD[3.902975741016909,9],USDT[0.0000000033386764] |
| 02717821 | USDT[2.8600265288552836] |
| 02717828 | ETH[0.000000088973474],NFT[41469385505969448,2[1],NFT[44988258498331478,8[1],TRX[0.346879562139495,0],USD[-0.0368874007704584],USDT[0.0338293470467628] |
| 02717829 | BTC[0.019096382000000],ETH[0.000496000000000],ETHW[0.000949600000000000],EUR[34.955194195885148,1],SOL[27.460000000000000],USDT[-1.1944111790872980] |
| 02717831 | ETH[0.000000009385000],NFT[34243959727632380,2[1],NFT[37522070352423512[1],NFT[49753472242296324,9[1],SOL[0.000000001040000],TRX[0.000014000000000],USD[0.000000507209720],USDT[127.8055200507659607] |
| 02717835 | NFT[34005328444547130,7[1],USD[0.3398872900000000] |
| 02717838 | EUR[0.04937491000000000],USD[0.0088671311750000] |
| 02717841 | USD[-0.7891060861600000],USDT[0.795000000000000] |
| 02717851 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.006378731121984],ETHW[0.006378731121984],KIN[5.000000000000000000],TRX[0.000779000000000],UBXT[2.000000000000000000],USD[0.0000051118810],USDT[0.0000025061583080] |
| 02717860 | SOL[0.000000047702500] |
| 02717861 | SGD[0.000000014056290],USDT[0.000000038755186] |
| 02717864 | ATLAS[0.000000053746936],CRO[0.000000097005634],SOL[0.000000058627439],USDT[0.0000008790077880] |
| 02717867 | MATIC[6.746682670000000] |
| 02717868 | BTC[0.4104947400000000] |
| 02717873 | NFT[35512501428907307,0[1],NFT[54490390276621228,4[1],SOL[0.002219650000000],USDT[0.0041408515000000] |
| 02717875 | TRX[0.000002000000000],USD[0.000048760800000],USDT[0.000000033530940] |
| 02717876 | USD[0.000000110000000] |
| 02717880 | BOBA[824.535060000000000],USD[0.6888820000000000] |
| 02717884 | BTC[0.001106720000000],DENT[1.000000000000000],USD[0.0182469355980680] |
| 02717886 | BNB[0.000000009559976],TRX[0.000010000000000],USD[0.00046876366854],USDT[0.000000003408184] |
| 02717887 | FTT[0.0481553722510100],TRX[0.000000049235000],USD[24.7580417983569499],USDT[0.000000034143263] |
| 02717892 | SRM[0.0000000063050000] |
| 02717898 | APE[49.990500000000000],AVAX[112.578606000000000],BTC[2.775273030000000],ETH[3.000352350000000],ETHW[3.000352350000000000],LUNA2[37.938600485000000],LUNA2_LOCKED[88.523401130000000],LUNC[122.214984600000000],SAND[1411.763437207100000],SOL[721.287088700000000],USD[11.1975651337500000],USDT[14916.859488740250000] |
| 02717901 | BAO[4.000000000000000],BTC[0.000003600000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LTC[0.000013108192400],LUA[0.097009630000000],TRX[414.757403619821450,0],UBXT[1.000000000000000000],USD[0.9722894004443754],USDT[0.000000065294470] |
| 02717902 | SOL[0.0000001000000000] |
| 02717905 | USD[0.0426818910878998] |
| 02717907 | FTT[0.0000000731473600],USD[0.000001515615452] |
| 02717913 | USD[-0.2720716139627670],USDT[0.273990722422983] |
| 02717919 | FTT[7.995742670000000000],TRX[0.3564610000000000],USD[2.2912448496000000] |
| 02717924 | FTT[3.838381048048670,1],HT[84.077227580000000],TRX[20.000018000000000],USD[0.021484847430625,0],USDT[0.4009614141600000] |
| 02717925 | PTU[0.9990000000000000],USDT[0.000000006149600] |
| 02717929 | AKRO[500.000000000000000],BAO[28000.000000000000000],CONV[500.000000000000000],CUSDT[500.000000000000000],DENT[2000.00000000000000],KIN[100000.00000000000000],REEF[500.000000000000000],SPELL[500.000000000000000],STMX[500.000000000000000],SUN[500.000000000000000],UBXT[62.0000000000000000],USD[0.0118186367884000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02717930 | BNB[0.0000000049554500],USD[0.0000008382065313],USDT[0.000025706428376] |
| 02717931 | SOL[0.0000000057396340] |
| 02717933 | USD[0.0000000157774269] |
| 02717934 | TONCOIN[0.4988800000000000],USD[0.1345598000000000] |
| 02717940 | TRX[0.0000600000000000],USD[-71.1921530680750000],USDT[661.5387260000000000] |
| 02717942 | USD[0.1500000000000000] |
| 02717943 | SGD[0.5134184300000000],USD[0.0000004561696726],USDT[0.0000002168389056] |
| 02717948 | 1INCH[3.0654573900000000],ALCX[0.0008403500000000],ALPHA[0.5699612100000000],AMPL[0.0524303025252059],BADGER[0.1362369300000000],CREAM[0.0041942300000000],LINK[1.3681926500000000],MTA[0.5389129500000000],REN[0.4437449500000000],ROOK[0.0016799600000000],SNX[0.0477940400000000],UNI[0.0794650700000000],USD[1459.8491312700000000],YFI[0.0010530200000000],YFII[0.0020058400000000] |
| 02717951 | BAO[2.0000000000000000],IMX[24.7450483600000000],USD[0.0000000192279864] |
| 02717955 | SOL[0.0050000000000000],USD[1.7083793220000000],USDT[0.4293598375000000] |
| 02717956 | TONCOIN[0.0850000000000000],USD[0.0000555030000000] |
| 02717957 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0045666405192914],USDT[0.0048679600000000] |
| 02717959 | TONCOIN[296.1000000000000000],TRX[0.0000020000000000],USD[25.0780056937000000],USDT[0.0100000000000000] |
| 02717960 | USDT[0.0000000042191344] |
| 02717962 | POLIS[0.5900000000000000],USD[1.0872455395000000] |
| 02717964 | ETH[0.0005573400000000],ETHW[0.0005573382665140],TONCOIN[52.9000000000000000],USD[0.4210941400000000] |
| 02717975 | SRM[0.0000000099150000] |
| 02717979 | GENE[1.0985700000000000] |
| 02717990 | BNB[0.0000000087505862],BTC[0.0000000016000000],ETH[0.0000000011200000],MATIC[0.0000000012937069],USD[0.0000038617568151] |
| 02717994 | BTC[0.0003384463529230] |
| 02717997 | TRX[0.0000002220800],USD[0.0760933902742250],USDT[0.0000000122834950] |
| 02717998 | ATLAS[2060.0000000000000000],USD[0.5973390482500000],USDT[0.0000000030221984] |
| 02717999 | ALGO[0.0000000664629281],APE[0.0000000921984771],ATLAS[0.0000000075646000],BTC[0.0000000702568401],CHZ[0.0000000867734841],DOGEBULL[0.0000000056476418],ETH[0.0000000056636384],GALA[0.0000000324083961],LRC[0.0000000568614401],LUNA2[6.6128107379000000],LUNC[0.0000004014499311],MATIC[0.0000000124892001],MATICBEAR2[0210.0000000003354065111,MATICBULL[0.0000000071763380],PAXGBULL[0.0000000117362421,SHIB[0.0000000033475386],USDT[0.0025684711450451],USDT[0.0000000161529101],XAUT[0.0000000001043432],XRPBULL[0.0000000004776409] |
| 02718001 | TONCOIN[10.3000000000000000],USD[2.2182265500000000] |
| 02718003 | CRO[1269.7587000000000000],ETH[0.2189596383000000],ETHW[0.2189596383000000],FTT[18.1842154188631741],SOL[3.9092571000000000],USD[4.3149755065142750],USDT[0.0000000040379430] |
| 02718007 | AUD[0.0007778929620361,IMX[0.4951000000000000],SOL[0.4299140000000000],USD[0.0311297156144028],USDT[0.5256681685855884] |
| 02718009 | ATLAS[0.0321109700000000],BAO[118.9738702400000000],BF_POINT[200.0000000000000000],ETH[0.0000043400000000],GALA[0.0023898676000000],LTC[0.0000275100000000],USD[0.0036737098562812],USDT[0.0000000008223675] |
| 02718011 | BTC[0.0000000083207675],ETH[0.0000003301925431,EUR[4.0000000062273380],LUNA2[0.0063356129400000],LUNA2_LOCKED[0.0147830986000000],LUNC[0.0000000100000000],USD[0.0319832568920350],USDT[0.0000000087488031] |
| 02718012 | USD[25.0000000000000000] |
| 02718017 | USD[0.0000000074000000] |
| 02718021 | BTC[0.0000000009400000],LUNA2[0.0000260335760700],LUNA2_LOCKED[0.0000074501083000],LUNC[5.6688660000000000],USD[0.0346749074430271] |
| 02718034 | CHZ[1.8640000000000000],CRO[17.7060486500000000],EN[0.9428958400000000],EUR[0.4358000000000000],FTM[0.8274000000000000],FTT[1.3680800000000000],GALA[2.7160000000000000],LUNA2[0.1485805497000000],LUNA2_LOCKED[0.3466879494000000],LUNC[32353.7275263100000000],MATIC[8.2229095800000000],SAND[0.5814055000000000],SOL[0.0085993800000000],USD[8241.4134140389266847],USDT[0.0096863971606533] |
| 02718035 | LUNA2[2.1184768540000000],LUNA2_LOCKED[4.9431126600000000],SOL[0.0092248000000000],USD[0.0000000012485876] |
| 02718036 | TONCOIN[855.2254060000000000],USD[1.2277021951250000],XRP[1.7600000000000000] |
| 02718037 | USDT[0.0000000030000000] |
| 02718041 | IMX[19.9000000000000000],USD[0.3743560700000000] |
| 02718048 | ATLAS[4139.2134000000000000],BIT[269.9487000000000000],CRO[2490.0000000000000000],LINK[39.9924000000000000],USD[0.1277801129014000],USDT[0.0000000028232258] |
| 02718052 | BTC[0.0000409150623400],USD[0.0004205682661582] |
| 02718053 | SRM[0.0000000384000000] |
| 02718060 | BTC[0.0000000020000000],RAY[0.2949666800000000],SOL[3.2506676000000000],USD[0.3060938779806660] |
| 02718068 | BOBA[0.0296530000000000],USD[0.0197236857643348],XRP[0.0000000008345140] |
| 02718069 | NFT (452576691856773695)[1],NFT (457366894666856912)[1],NFT (534247827278626442)[1],USDT[0.0000000057910493] |
| 02718070 | USD[0.0000000025000000] |
| 02718075 | FTT[0.0610559314960000],USD[0.0000000108125018],USDT[0.0000000069962466] |
| 02718077 | FTT[25.3971440000000000],USD[2598.7425027602000000] |
| 02718080 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0360208200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0001007800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011813420],USDT[0.0004906065389017] |
| 02718084 | LUNA2[0.0176829921000000],LUNA2_LOCKED[0.0412603149100000],LUNC[385.0508760000000000],SPELL[78.5600000000000000],USD[0.0315373805389020],USDT[0.0000000055889432] |
| 02718093 | BTC[0.0000011900000000],USD[-0.0199048020973016],USDT[0.0047021720708110] |
| 02718099 | FTM[233.1643096310720000],USD[1.9546131736469175],USDT[0.0000250804347738] |
| 02718109 | ATLAS[4099.1800000000000000],TRX[0.0000010000000000],USD[0.3953387300000000],USDT[0.0000000138564708] |
| 02718112 | XRP[0.0000000066885428] |
| 02718117 | AKRO[1.0000000000000000],BTC[0.0011695300000000],EUR[180.7379820411660000] |
| 02718119 | BAO[1.0000000000000000],BTC[0.0000000094444808],EUR[0.0009482062520205],KIN[2.0000000000000000],SOL[0.0000008400000000],USD[0.0003214113393875] |
| 02718120 | FTM[319.2350087300000000],MATIC[410.9042834033305560],USD[0.0000000057680706] |
| 02718121 | USD[0.7634624000000000000000000000] |
| 02718127 | SGD[0.0052176532882560],USD[0.2868084892487100] |
| 02718130 | USD[0.0000015118704463] |
| 02718144 | ATLAS[349.9300000000000000],POLIS[7.5000000000000000],SOL[0.8400000000000000],USD[0.2976432962500000] |
| 02718144 | ATLAS[0.0125735000685893],AVAX[0.0000000006179360],BNB[0.0000000768486694],KIN[1.0000000000000000],USD[0.0000000639548657],USDT[0.0000000014079340] |
| 02718157 | BNB[0.0000000168139980],ETH[0.0000000092762400],MATIC[0.0000000044801700],TRX[0.8273050000000000],USD[0.0000001455923497],USDT[0.0000000009056697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02718159 | LUNA2[1.284103824000000000],LUNA2_LOCKED[2.996242257000000000],USD[0.000000008512774],USDT[48.594333172781 6374] |
| 02718167 | USD[0.000000095000000] |
| 02718181 | BNB[0.000000008694296 0],EUR[0.000000005408610 0],USD[0.000001010548879 0],USDT[0.000000089952481] |
| 02718193 | USD[0.000000006342363 9],USDT[0.000000053585367] |
| 02718195 | AUD[0.005349195573012 8],MANA[0.001233760000000 0],USD[0.000000014597051] |
| 02718197 | ATLAS[320.000000000000000 000],FTT[0.053614493534570],USD[0.343393652000000 0] |
| 02718201 | BNB[0.090654980000000 00],DOGE[0.022503220000000000],ETH[0.000984800000000000],ETHW[0.000984800000000000],TRX[2815.335761000000000 0],USD[74.201687460000000 0],USDT[0.000000115108988] |
| 02718202 | USD[0.000000097308220],USDT[90.866659246670912 0] |
| 02718207 | BNB[0.000000075270000],BTC[0.000000000264500 0],FTT[0.000000051400000],SOL[0.000000011460397],USD[0.000000008259039 2],USDT[0.000000104918312] |
| 02718209 | 1INCH[0.024387780000000000],ALPHA[0.000058900000000000],AMPL[0.000000977988134 3],BADGER[0.00003180000000000],CREAM[0.000114440000000000],KNC[0.005416200000000000],LINK[0.000002800000000000],MTA[0.000087000000000000],ROOK[0.000430400000000000],SNX[0.000104200000000000],SOL[0.300000000000000000],UBXT[1.000000000000 000000],UNB[0.044320382000000000],USD[123.955251797906992 4],YFI[0.000002000000000000] |
| 02718219 | IMX[11.797640000000000000],USD[0.184022540000000000],USDT[0.000000085471740] |
| 02718220 | ETH[0.000000086100000],USD[-0.000000000495 7080],USDT[0.000000080037450] |
| 02718238 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],KIN[6.000000000000000000],TRX[1.000000000000000000],USDT[0.000000067147188] |
| 02718238 | BIT[147.000000000000000000],CQT[91.000000000000000000],MSOL[0.310000000000000000],USD[1.419724035000 0000] |
| 02718251 | BTC[0.000000029147252],USD[0.008924300000000 0] |
| 02718257 | FTM[31.000000000000000000],USD[0.612772257250000 0] |
| 02718262 | USD[3.213427580000000 0] |
| 02718265 | IMX[0.000000025276761],USD[0.120313825000000 00] |
| 02718267 | USD[0.000000094538364 ],USDT[0.000000038649507] |
| 02718268 | ETH[0.025000000000000 00],ETHW[0.025000000000000000],EUR[3.043967086000000 0] |
| 02718270 | ADABULL[8.800000000000000000],ALGOBULL[9998000.000000000000000000],ATOMBULL[100.000000000000000000],BALBEAR[10000.000000000000000000],BEAR[4000.000000000000000000],BNB[0.000001057560 00],BSVBULL[799840.000000000000000000],BULL[0.013000000000000000],DOGEBULL[98.749690000000000000],EOSBULL[59988.000000000 000000000],ETHBULL[35.389240000000000000],LUNA2[0.0442161052000000],LUNA2_LOCKED[0.103170912100000],LUNC[3628.150000000000000000],SUSHIBULL[3599280.000000000000000000],SXPBEAR[82000.000000000000000000],THETABULL[1090.899020000000000000],TRXBEAR[10000 0.000000000000000000],TRXBULL[120.000000000000000000],USD[0.012884819373277 6],USDT[0.045600052800 19451],XRPBULL[116200.000000000000000000] |
| 02718272 | FRONT[1.002532710000000],FTT[0.454618010000000 00],MATH[1.000630350000000 00],USD[0.560331250000015 65],USDT[0.829301055255 2234] |
| 02718273 | BTC[0.000058600093830 0],FTT[0.075217119242080 7],USD[0.481139117910000],USDT[0.000003950000000] |
| 02718274 | USD[0.000045041080 00],USD[0.000000068624954],USDT[0.000000043351320] |
| 02718276 | TRX[0.000011000000000],USDT[0.000000003774875] |
| 02718277 | USD[0.004513803550000 0],USDT[0.073285121085476 2],VETBULL[9.139240000000000000],XLMBULL[0.908780000000000000],XRP[0.494460000000000000],XRPBULL[43.234000000000000 0] |
| 02718281 | APT[0.998800000000000000],ETH[0.000001300000000],ETHW[0.000001100000000],LUNA2[0.035940513610000 0],LUNA2_LOCKED[0.083861198430000 0],LUNC[6392.130408000000 000000],NFT[3201129861190590 11][1],NFT[4017026051037291 26][1],NFT[5065576846865366 544][1],NFT |
| 02718284 | [518489058731804169][1],USD[13.175495443080195],USDT[0.932200000000000] |
| | BAO[1.000000000000000000],LTC[0.000009536373402],TRX[1.000000000000000000],USDT[0.000000052437885] |
| 02718287 | USD[25.000000000000000 0] |
| 02718290 | CHF[0.000000005461894 7],CRO[0.000000004846320],KIN[1.000000000000000000],MATIC[0.000000006753073 0],TRX[0.000028000000000],UBXT[1.000000000000000000],USD[0.003447214674793 0],USDT[0.064015132157317] |
| 02718291 | ATOM[5.998800000000000000],BTC[0.008032144341600 00],ETH[0.046421000000000],ETHW[0.296921000000000 0],SOL[0.000516830000000],USDT[0.274804945000000 0],XRP[0.372875000000000 0] |
| 02718297 | USD[0.000005000000000 0] |
| 02718300 | USD[0.000000119034384],USDT[0.000000082923885] |
| 02718302 | FTT[0.060984000000000 0],USDT[0.000000093017600] |
| 02718306 | DYDX[216.700000000000000000],ETH[0.000000096164000],LUNA2[6.906277013000000 00],LUNA2_LOCKED[16.114646360000000 00],LUNC[1503856.360000000000000000],NFT[5193307805426667 42][1],SOL[12.691972500000000],USD[51.686797276661 2267],USDT[0.000000010000000],XRP[7.512360250000000000] |
| 02718314 | TONCOIN[0.873740000000000000],UMEE[19380.000000000000000000],USD[0.186749113762890 5],USDT[0.000000006939988] |
| 02718320 | BTC[0.000092100000000],USD[0.002474370965522] |
| 02718328 | AUD[0.000000084348211 0] |
| 02718333 | USD[0.017628898335609 8],USDT[0.003492340828705] |
| 02718337 | USD[0.000000038994554],XRP[0.000000077718528] |
| 02718344 | USD[0.000000058346080] |
| 02718349 | ETH[1.060108291789344 9],ETHW[0.995000000000000 00],FTM[0.000000100000000],SPELL[0.000000039566960] |
| 02718358 | ATLAS[9.219617060000000 00],EUR[0.500237610982698 0] |
| 02718362 | IMX[0.096960000000000 00],USD[0.047310057071030 0],USDT[0.004221016866823 58] |
| 02718363 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[4515425988959925 66][1],NFT[4757905106453632 35][1],NFT[5463982492162687 91][1],NFT[5680663709863505 61][1],TRX[0.000010000000000],USD[0.000000004212484],USDT[0.000000096844306] |
| 02718370 | SHIB[5785492.733746882237964],STMX[0.002147710000000],USD[0.002892802338607] |
| 02718373 | AUDIO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.000000990000000000],DENT[2.000000000000000000],ETH[0.000000021204795],FRONT[1.000000000000000000],FTT[0.004444430000000 0],KIN[2.000000000000000000],NFT[3542136233248666 63][1],NFT[4579306429119247 24][1],NFT[5276101082272911 86][1],NFT[5417862562769636 55][1],NFT[5524756569648341 8][1],RSR[1.000000000000000000],SAND[0.007371520000000000],SYN[0.964413390000000000],TRX[0.000152000000000000],UBXT[2.000000000000000000],USD[11.808280508213652],USDT[1962.277214347294 2894] |
| 02718390 | USD[1.327127025000000 0] |
| 02718395 | GALA[99.980000000000000000],LUNA2[0.137770883800000 0],LUNA2_LOCKED[0.321465395400000 0],LUNC[20000.000000000000000000],USD[0.213348537825600 0] |
| 02718396 | BLT[6.053724170000000000],KIN[1.000000000000000000],USD[0.000000274883856] |
| 02718398 | BTC[0.004699107000000 0],ETH[0.070986510000000 0],ETHW[0.070986510000000 0],IMX[0.060024620617200 0],KIN[999810.000000000000000000],RAY[2.395418240000000 00],USD[3.744398029198415 0] |
| 02718402 | USD[145.549414434268554],USDT[0.000000070041838] |
| 02718403 | USD[1.995744397600000 0],USDT[0.007232000000000],XAUT[0.000948000000000 0] |
| 02718406 | AVAX[0.017789350000000000],CTX[0.000000002422992 0],ETH[0.000000047451200 0],NFT[4087909997089975 02][1],NFT[4910088912406228 12][1],NFT[4962493265029431 89][1],NFT[5218106693150981 12][1],NFT[5334774126768559 84][1],NFT[5505937437359708 05][1],TRX[0.000029000000000000],USD[1.588959827294482 8],USDT[0.000000016687 0354],XPLA[3.455965500000000000] |
| 02718407 | EUR[5.072763070000000 0],USD[0.927304202490108 7] |
| 02718409 | USD[0.697239677200000 0] |
| 02718413 | AUD[1000.000000000446361 4],RSR[2.000000000000000000],STARS[233.370588180000000 0],USD[0.000000190545120] |
| 02718449 | DFL[189.963900000000000000],USD[0.161295250000000 0] |
| 02718450 | SOL[0.008210070000000 0],USDT[0.000000389914143 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02718462 | USD[0.0000000060943155] |
| 02718478 | DOGE[63.9872000000000000],USD[0.0008923245019064],USDT[0.1204000000000000] |
| 02718483 | FTT[0.0000000043714400],TRX[-0.0000004326148460],USD[0.0000000137976677],USDT[0.0000000367800876],XRP[0.0000000040480000] |
| 02718488 | TONCOIN[0.0100000000000000],USD[0.1889259108498318] |
| 02718489 | BTC[0.0000000038020000],NFT[493178285160412672][1] |
| 02718493 | AUD[0.0045976922270899],USD[0.0054777453474695],USDT[3.3886330000000000] |
| 02718497 | ETHW[0.1039910000000000],SOL[2.4201641000000000],USD[831.4927610311144640] |
| 02718503 | AAVE[0.0000000653785641],ETH[0.0000000027000000],SUSHI[0.0000000011875792],USD[0.0000000137747221],USDT[0.0000000047225980] |
| 02718510 | TRX[0.0007780000000000],USD[0.0000000152752425],USDT[0.0000000048479446] |
| 02718511 | NFT[288641165961537755][1],NFT[370471684706089325][1],NFT[392423607443267593][1],USD[1.1135232800000000] |
| 02718517 | 1INCH[190.1432511634652145],ATLAS[1270.0000000000000000],BIT[27.0000000000000000],BTC[0.0701169087276800],BTT[2000000.0000000000000000],CQT[1223.7674400000000000],DENT[9000.0000000000000000],DMG[2290.8201300000000000],ETH[0.0002820516778371],ETHW[0.0087901373732128],FTT[12.0986320000000000],GALA[199.9620000000000000],GARI[108.0000000000000000],HT[13.2493998384013600],LINA[430.0000000000000000],LTC[23.0291111828760600],LUNA2[1.7104997880000000],LUNA2_LOCKED[3.9911661710000000],LUNC[1.6018038247399100],MATIC[21.8200574319660300],OMG[2.5884926651669256],PEOPLE[199.9620000000000000],QI[59.0000000000000000],RNDR[27.0000000000000000],RSRI[2314.6032595714352000],SKL[199.9620000000000000],SNY[246.9530700000000000],SPAI[880.0000000000000000],USD[0.7996608974761755],USDT[0.0037729126917681],XRP[126.3823093197350400] |
| 02718518 | TONCOIN[0.0240760000000000],USD[0.3862302832159533],USDT[3045.5875097000000000] |
| 02718524 | USDT[0.0320758772625000] |
| 02718529 | BNB[0.0040168164669400],ETH[0.0000000032919202],SOL[0.0000000044116500],USDT[0.0000007413433868] |
| 02718533 | FTT[5.0000099774900000],SOL[4.0792074837379600],STG[388.5217518910480000],USD[0.0000002333130128] |
| 02718534 | FTT[0.1000000000000000],USD[0.0048026357500000],USDT[1.4728614310000000] |
| 02718540 | BTC[0.0000000040000000],DOGE[0.0000000077650336],LTC[0.0000000404644311],SAND[0.0000000020000000],USD[0.0000004569661527],USDT[0.0000001408515468] |
| 02718545 | BTC[0.0309306500000000],ETH[0.0928215700000000],ETHW[0.0635395800000000],USD[0.0000509386068],USDT[0.0000001951173500] |
| 02718546 | BNB[0.0043384190468750],ETH[0.0000000100000000],NFT[429987359837801525][1],SOL[0.0000000080062800],USD[3.3819710681685328],USDT[7.0135807207754969] |
| 02718548 | DENT[5.0000000000000000],USD[0.0000021822272720] |
| 02718549 | AUDIO[784.1993678900000000],BAO[1000.0000000000000000],BTC[0.0000196880000000],DOT[39.0929620000000000],ETH[4.4400000000000000],ETHW[4.4400000000000000],EUR[0.0000000069085968],LINK[0.0825580000000000],LUNA2[0.4623335569000000],LUNA2_LOCKED[1.0787782990000000],LUNC[100674.1053986000000000],MATIC[2094.4847900000000000],SOL[144.6429435160000000],TOMO[43.3087844500000000],TRX[160.6161600000000000],USD[0.0125928285771840] |
| 02718550 | USD[0.3475968535750000],USDT[1.4300000000000000] |
| 02718551 | EOSBULL[213705.9459459400000000],ETCBULL[996.2689829000000000],ETHBULL[3.7512160000000000],USD[0.0000000852000444],USDT[0.0000000037795856] |
| 02718555 | AMPL[0.0000000013795135],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000820298859],KIN[2.0000000000000000],REN[1.0258909500000000],USD[0.6061095326594488],USDT[0.0000000097264325],YFII[0.0001206300000000] |
| 02718561 | NFT[293391832724093421][1],NFT[361859353736132711][1],NFT[459917633612394885][1],USDT[1.9859680900000000] |
| 02718567 | ATLAS[1559.7040000000000000],USD[0.1790673586000000],USDT[0.0070000000000000] |
| 02718574 | USDT[0.0000000098750000] |
| 02718578 | TRX[0.0000010000000000],USD[1.2490854605000000] |
| 02718579 | USD[0.0034836841360630],USDT[0.0000000053758700] |
| 02718582 | ATLAS[1180.0000000000000000],TRX[0.0000030000000000],USD[1.5673962086125000],USDT[0.0000000070724064] |
| 02718586 | TONCOIN[20.0000000000000000],USD[2.1247981000000000] |
| 02718589 | TRX[0.0007950000000000],USD[0.6625077855412114],USDT[0.0381197775000000] |
| 02718590 | ATOM[0.0000000044843600],AVAX[0.0000000077015600],BCH[0.0000000062886100],BNB[0.0000000076516600],BTC[0.0000000087629396],DOGE[0.0000000099000000],DOT[0.0000000014454800],ETH[0.0000000111236600],ETHW[0.0000000083946200],EUR[1208.1707659558085730],FTM[0.0000000044241500],FTT[0.0000000448852600],HT[0.0000000026061000],LEO[0.0000000148607600],LINK[0.0000000143291700],MATIC[0.0000000091700912],OKB[0.0000000065090800],SOL[0.0000000067634432],TRX[0.0000004369825],UNI[0.0000000092040800],USD[0.0000000164345356],USDT[0.0000001300000],XRP[0.0000000141248500] |
| 02718594 | AVAX[0.0005402672732703],FTT[0.0000000093502658],USD[0.0000002023199035] |
| 02718596 | ETH[0.0000000044187000],FTT[0.0064107257242208],TRX[0.0002020000000000],USDT[0.0000005250000] |
| 02718603 | USD[0.1303965600000000] |
| 02718608 | PRISM[70.0000000000000000],USD[0.0614200393500000] |
| 02718609 | USD[2.4151262700000000] |
| 02718610 | FTT[0.0000000026680977],NFT[322852207315939492][1],NFT[354075866758111038][1],USD[0.0000000548069366],USDT[0.0000000035000000] |
| 02718615 | USD[0.0660901485000000],USDT[0.0390161178243580],XRP[0.9296820000000000] |
| 02718616 | LTC[12.0602176400000000],MANA[0.0000000000000000] |
| 02718617 | BTC[0.0002334000000000],CEL[0.0800000000000000],ETH[0.0001964975122200],ETHW[0.0009460000000000],LUNA2[0.1921201161000000],LUNA2_LOCKED[0.4482802710000000],LUNC[41834.5597760000000000],USD[0.0933410650518448],USDT[666.0135358200000000] |
| 02718623 | CRO[1659.6846000000000000],SOL[144.7410223300000000],USD[11.2915201692464365] |
| 02718625 | BTC[0.0123668000000000],DOT[9.5980800000000000],DYDX[67.6000000000000000],ETH[0.0299940000000000],ETHW[0.0299940000000000],GALA[290.0000000000000000],IMX[69.7860400000000000],PEOPLE[2810.0000000000000000],SHIB[8000000.0000000000000000],SRM[43.0000000000000000],USD[0.3607854037697128],XRP[136.9700000000000000] |
| 02718633 | LOOKS[0.1938000000000000],PEOPLE[4.7200000000000000] |
| 02718636 | BOBA[1599.9768543000000000] |
| 02718645 | ATLAS[16218.3136256501286890],POLIS[48.7870331066649785] |
| 02718651 | TRX[0.0000020000000000],USD[0.0021368835250000],USDT[0.0300000000000000] |
| 02718656 | TRX[0.0000040000000000],USD[2057.7970711059571500],USDT[0.0000000071836284] |
| 02718657 | USDT[101.0000000000000000] |
| 02718659 | EUR[1.5110404000000000],FTT[0.0405699615797559],LUNA2[2.4978073620000000],LUNA2_LOCKED[5.8282171790000000],USD[0.0061129682333200],USDT[14.8820272085696000] |
| 02718670 | ETH[0.0000000087977200] |
| 02718671 | TONCOIN[130.3979400000000000],TRX[0.0000010000000000],USD[0.0792421200000000],USDT[0.0000000133872036] |
| 02718683 | USD[0.0000000112273959] |
| 02718684 | BTC[0.0000018165280000],USD[0.0000000535174462],USDT[0.0000000017001562] |
| 02718685 | DFL[89.9639000000000000],USD[3.6589113157900000],USDT[0.0020110000000000] |
| 02718687 | NFT[320643238387405289][1],NFT[325941739847038321][1],NFT[373133444662138569][1],NFT[475819485222474283][1],NFT[542202237076966026][1],USD[0.0000000726036111],USDT[0.0000010483890290] |
| 02718691 | TONCOIN[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02718692 | BTC[0.0000003500000000000],EUR[0.0002525711407285],TRX[0.000001000000000],USD[0.0000000112800634],USDT[0.0000000083659190] |
| 02718693 | USD[0.0000000072603611] |
| 02718696 | APT[0.00000000122580000],BNB[0.000000011202784B],ETH[0.000000008570976],FTT[0.000000007654490000],LTC[0.000000038606022],LUNA2[0.0002312192753000],LUNA2_LOCKED[0.0000539511642300],LUNC[5.0348484014945785],MATIC[-0.0000000001860000000],SHIB[0.000000032060553],TRX[0.0000150057449492],USD[0.0000000056721201],USDT[0.0000000025987108] |
| 02718706 | IMX[1599.9555000000000000],USD[8.4433863150000000] |
| 02718712 | USD[0.0000000065000000] |
| 02718720 | USD[0.0000000072603611],USDT[0.0000972100000000] |
| 02718726 | USD[25.0000000000000000] |
| 02718728 | USD[25.0000000000000000] |
| 02718731 | USD[25.0000000000000000] |
| 02718738 | XRP[0.0056314200000000] |
| 02718742 | BTC[0.0278947180000000],USD[111.5127773865000000] |
| 02718764 | ETH[0.0023348374354305],ETHW[0.0023348374354305],USD[0.0710089157562545] |
| 02718766 | BTC[0.0000000124000000],USD[0.0000000123396647] |
| 02718774 | BTC[0.0000987600000000],EUR[0.0000002020221514],GST[51.5000000020000000],SOL[0.0064164600000000],USD[34.7351346693462298],USDT[0.0000000225361120] |
| 02718777 | APE[0.0967240000000000],ETH[0.0003718600000000],ETHW[0.0003718600000000],USD[2.7281141802300000],USDT[0.1750113760000000] |
| 02718786 | AKRO[1.0000000000000000],AMPL[0.0000000017998708],BAO[5.0000000000000000],C98[0.0000000021865902],DENT[2.0000000000000000],FTM[0.0000000076800000],IMX[0.0007501600000000],KIN[3.0000000000000000],KNC[0.0000000078697154],OMG[0.0000000066245402],RSR[2.0000000000000000],RUNE[18.5112826321121604],SAND[0.0000000071601352],SGD[0.0000000087903360],SHIB[0.0003319146381310],SRM[0.0000000069533222],TRX1[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000021378911] |
| 02718794 | BOBA[209.1751100000000000],USD[0.4818844957656125],USDT[0.1288726241915104] |
| 02718797 | AKRO[327.9344000000000000],ATLAS[319.9360000000000000],ENJ[3.9992000000000000],FTM[6.9986000000000000],RAY[8.3315012000000000],RUNE[14.3971200000000000],SAND[2.9994000000000000],SPELL[4099.1800000000000000],STEP[276.5557600000000000],SXP[9.6980600000000000],TONCOIN[45.5908800000000000],TRX[210.9578010000000000],USD[2.8323014500000000],USDT[0.0019998226141408] |
| 02718799 | DAI[25.6000000000000000],FTT[26.3500000000000000],USD[0.0713239093988602],USDT[0.4604986244884360] |
| 02718800 | ATLAS[120.0000000000000000],USD[0.6671522000000000] |
| 02718804 | TRX[0.0000140000000000],USD[258.7392314757726490],USDT[1001.9194266751288956] |
| 02718811 | BTC[0.0004576000000000],CHZ[25.7236161300000000],ETH[8.8192358000000000],ETHW[1.9996000000000000],EUR[7.2350000020148067],LUNA2[5.4777121350000000],LUNA2_LOCKED[12.7813283100000000],LUNC[1192783.3500000000000000],SOL[460.8490000000000000],USD[13118.2716442793550000] |
| 02718831 | ETH[0.0050634200000000],ETHW[0.0009478630289175],IMX[0.0300000000000000],USD[0.0000001036140603],USDT[0.0000000098851908] |
| 02718836 | BCD[0.0002502700000000],USDT[0.0002033126185385],XRP[106.6247592937128412] |
| 02718838 | BCD[0.8640000000000000],BTC[0.0604243600000000],CHR[0.9766000000000000],DOT[0.9600000000000000],ENJ[0.8964000000000000],ETH[1.0197250000000000],ETHW[1.0197250000000000],FTM[2300.5656000000000000],GENE[0.0991400000000000],MANA[1100.7024000000000000],MATIC[4733.1420000000000000],RAY[0.6586000000000000],SAND[500.5616000000000000],SHIB[19496100.0000000000000000],SOL[0.0098900000000000],USD[2.7345414640000000] |
| 02718846 | CRO[0.0000000035900000],USD[0.0000000119578157] |
| 02718847 | AKRO[100.0000000000000000],ALGO[200.0000000000000000],ATLAS[3000.0000000000000000],AVAX[5.0000000000000000],BTC[0.0519000000000000],CRO[100.0000000000000000],ETH[0.2499640000000000],ETHW[0.2499640000000000],EUR[200.0000000000000000],FTM[10.0000000000000000],FTT[13.0000000000000000],KIN[100000.0000000000000000],MAPS[100.0000000000000000],MATIC[150.0000000000000000],POLIS[1.0000000000000000],PRISM[1000.0000000000000000],RAY[100.0000000000000000],SOL[1.5000000000000000],SOS[1000000.0000000000000000],SRM[500.0000000000000000],USD[300.3300863249750000],USDT[0.0000000257560303],XRP[2800.0000000000000000] |
| 02718853 | USDT[0.0000000002800000] |
| 02718854 | USDT[9.0001100000000000] |
| 02718860 | EUR[8.0601882600000000],MATICBULL[0.3606544800000000],USD[-4.0314359571473307] |
| 02718861 | FTT[0.0291118093026770],NFT [2943260582035284442][1],NFT [3991809129904462981][1],NFT [4243268623296722381][1],NFT [4446908146037491454][1],NFT [5162356209752628371][1],NFT [5168434681250118251][1],USD[0.0037191113993591],USDT[0.0000000059808555] |
| 02718864 | BNB[0.0000132200000000],BULL[0.0002000000000000],FTT[0.0118507300000000],TRX[11.0009580165660000],USD[0.0497419054828615],USDT[0.8263423211975662] |
| 02718868 | BTC[0.0000008400000000],TONCOIN[0.0801768300000000],TRX[0.0000010000000000],USD[0.0000009575194S],USDT[0.0000000089607836] |
| 02718871 | USDT[0.0000000105060495] |
| 02718883 | DOT[79.9791000000000000],SOL[24.9967565400000000],USD[1290.6825120655000000] |
| 02718890 | BTC[0.2948615250000000],DENT[108479.3850000000000000],ETH[0.1779661800000000],ETHW[0.1779661800000000],LOOKS[182.9652300000000000],NEAR[30.6941670000000000],REN[1011.8077200000000000],RSR[27187.4977000000000000],USD[54.7587524500000000],STG[99.9810000000000000],USD[1569.8632495318291997] |
| 02718901 | BNB[1.5900000000000000],LTC[5.4200000000000000],SOL[1.7300000000000000],SUSHI[200.5000000000000000],USDT[740.3984574375500000],XRP[1028.0000000000000000] |
| 02718909 | USD[25.0000000000000000] |
| 02718911 | USD[30.0000000000000000] |
| 02718919 | USD[3.9038472811000000],USDT[0.0093010000000000] |
| 02718924 | SOL[0.0007840000000000],TRX[0.4590780000000000],USD[2.7012281287500000],USDT[5.6362000000000000] |
| 02718924 | SPELL[403.8631769603367000] |
| 02718926 | BTC[0.0000000078600000],TRX[8.9690015700000000],USD[0.0007830524395989],USDT[47.5237275776037515] |
| 02718933 | BTC[0.1254000000000000],EUR[3.6682916415000000] |
| 02718936 | ETH[1.0799018700000000],ETHW[0.0009449000000000],USD[2.4618635147774723],USDT[389.0409735296151183] |
| 02718937 | USD[0.0000000064656353] |
| 02718939 | USD[0.0000000062000000] |
| 02718941 | TRX[0.0021710000000000],USD[0.7374550200000000],USDT[0.3144131586032254] |
| 02718942 | USD[0.0185581100000000],USDT[0.0000000015408352] |
| 02718943 | USD[2.1911114778878400] |
| 02718952 | USD[0.0000000005108300] |
| 02718954 | ATLAS[3209.3901000000000000],POLIS[63.9878400000000000],USD[9.3281489000000000],USDT[0.0000000077799656] |
| 02718957 | USD[0.0032161810000000],USDT[0.0612923708906506] |
| 02718962 | LUNC[0.0005882400000000],USD[321.6531240816853906] |
| 02718964 | USDT[0.0000000014222335] |
| 02718965 | FTT[0.1263671550186116],TONCOIN[0.0254791600000000],USD[0.0000000971801000],USDT[0.2355384576250000] |
| 02718975 | USD[1.3005541525000000] |
| 02718979 | LRC[0.6836341100000000],USD[3.6284231977597052],USDT[0.2330866708810021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02718982 | FTM[8.000000000000000000],MANA[4.000000000000000000],USD[0.000001990755276] |
| 02718985 | BTC[0.000000065781506] |
| 02718992 | BTC[0.076350160000000000],ETH[1.082679090000000000],ETHW[1.082679090000000000],EUR[0.000026528665273],FTT[2.023284030000000000],HNT[53.065767660000000000] |
| 02718995 | USD[25.002576878808745],USDT[0.000000061627104] |
| 02718997 | USD[0.145369784357410],USDT[0.000000034211920] |
| 02719001 | BNB[0.000000005896299],BTC[0.000000000568627],CRO[0.000000006116016],ETH[0.000000008270000],FTT[0.000000060923067],USD[0.000000102170123] |
| 02719004 | BTC[0.261983559260000],FTT[9.555246070000000],USD[5455.339888560902120],USDT[2060.332452805760000] |
| 02719017 | AUDIO[324.938250000000000],ETH[4.237554900000000],ETHW[4.237554900000000],FTM[393.936160000000000],GALA[1599.696000000000000],IMX[210.373887500000000],MATIC[0.000000066516000],SAND[245.953260000000000],SOL[29.909920000000000],USD[0.916581644390279 2] |
| 02719022 | BTC[0.000000000729686 7],TONCOIN[0.000000000023400000],USD[0.000353686847840 82] |
| 02719024 | FTT[0.098700000000000],NVDA[0.002288500000000000],USD[5.623137838500000],USDT[0.20687439040000 0] |
| 02719030 | USD[0.006843224040000 0] |
| 02719035 | BAO[4.000000000000000],UBXT[2.000000000000000],USD[0.018266033844087] |
| 02719036 | FTT[0.000000002673489 6],TRX[0.000030000000000],USD[0.364350679886256 8],USDT[0.000000006785835 2] |
| 02719037 | USD[0.000000002228608 0] |
| 02719039 | DFL[114.105541070000000],USDT[0.000000007914450] |
| 02719047 | USD[0.000000429735923 2],USDT[0.000000090004 9] |
| 02719052 | IMX[7.700000000000000],TONCOIN[10.300000000000000],USD[0.25147487500000 0] |
| 02719053 | TONCOIN[5.547296610000000] |
| 02719072 | BTC[0.000012423434500 0],ETH[0.000858200000000 0],ETHW[0.000858200000000 0],LUNA2[0.000694597187600 0],LUNA2_LOCKED[0.001620726771000 0],LUNC[151.250000000000000],TONCOIN[0.083200000000000 0],USD[0.005644729512254 8],USDT[0.000000065206584] |
| 02719073 | BNB[0.000000010000000 0],BTC[0.000000000167161 5] |
| 02719077 | FTT[0.000000041959960],USD[0.22370564531766 90] |
| 02719080 | BTC[0.000000002223584 0],ETH[0.000000003915878 8],SAND[0.000000027657765],USD[0.000000007849800 0],XRP[0.000000176625374] |
| 02719086 | BTC[0.002174491925000],FTT[3.699655530000000],USD[0.014999770000000 0] |
| 02719094 | USD[0.016196818302500 0],USDT[0.0041780000000000 0] |
| 02719100 | SGD[0.000000015406420 6],SWEAT[0.000000045062300],TRX[0.000067000000000 0],USD[0.000000010309176],USDT[4.653079036534999 0] |
| 02719101 | USDT[0.000000094961600] |
| 02719102 | USD[0.165925618682500 0] |
| 02719103 | USD[0.235582000000000 0],XRP[500.904810000000000] |
| 02719107 | DOGEBULL[0.575890560000000 0],USD[0.936505460000000 0],USDT[0.000000036625794] |
| 02719111 | BNB[0.000000069377975],LTC[0.007730000000000 0],USD[0.763186879435740 0] |
| 02719114 | BTC[0.000081140000000 0],USD[0.000040847952442 8],USDT[0.000000136536442],XRP[5.954031991243667 0] |
| 02719118 | BTC[0.000081690000000 0],TRX[0.0045880000000000 0],USD[0.002928785584862 2],USDT[0.000000016485749] |
| 02719120 | ETH[0.000064422789628 9],ETHW[0.000064422789628 9],TRX[0.000010000000000 0],USD[0.210825068000000 0],USDT[0.000001565079953 6] |
| 02719122 | BNB[0.000000002613267 2],BTC[0.000000006069200] |
| 02719123 | USD[0.056057503000000 0] |
| 02719126 | CHZ[0.000000044465740],DAI[0.000000076598432],ETH[0.000000001005886 0],LUNA2[0.045921294250000 0],LUNA2_LOCKED[0.107149686600000 0],LUNC[0.458505000000000 0],MATIC[0.000000049577700],NFT [42301082510217303 4][1],NFT [48880716552183973 7][1],NFT [53307835506542498][1],TRX[0.000122008808612 3],USD[0.008574150590913 4],USDT[0.000000008000000] |
| 02719133 | ETH[0.809449690000000 0],USDT[0.000000002281343 2] |
| 02719135 | USD[0.000000072603611] |
| 02719136 | ATLAS[0.000000019431332],BNB[0.000000005051699 2],BTC[0.000000009849437 5],POLIS[0.000000000734405],USD[0.000002345312080 6],USDT[0.000000059691583] |
| 02719139 | USDT[0.000000079600000] |
| 02719155 | STARS[637.000000000000000],USD[3.795931384457526 0] |
| 02719160 | TRX[0.000030000000000 0],USD[0.003326944577762],USDT[0.000000005392454] |
| 02719169 | FTT[0.098500000000000 0],LUNA2[0.000049324062700],LUNA2_LOCKED[0.000115089479600],LUNC[1.074041847000000],NFT [55660379936176197 4][1],USD[1133.652498359050000 0] |
| 02719172 | BNB[0.000000037011000 0],DFL[0.000000010000000],FTT[0.065309302633332 3],LUNA2[0.000000339009351],LUNA2_LOCKED[0.000000791021820],LUNC[0.007382000000000 0],NFT [50982355735894522 2][1],NFT [53136229562799083 2][1],NFT [54730983496080082 40 8][1],NFT [55925582056642742 4][1],TRX[0.005244000000000 0],USD[68.674095103571445 7],USDT[0.000000001173612] |
| 02719173 | APT[0.000000078449264],ETH[0.000000000897700],FTT[138.000175373991870 0],LTC[0.000000003600000],SOL[0.000000023024849],TRX[0.000059000000000],USD[0.211773446388178 6],USDT[0.000000080169146] |
| 02719179 | USDT[1140.287799100000000] |
| 02719180 | USDT[0.000000016773200] |
| 02719181 | SRM[0.000000027000000] |
| 02719190 | USD[25.000000000000000] |
| 02719194 | BNB[0.050000000000000 0],ETH[0.099936000000000 0],ETHW[0.099936000000000 0],GMT[3148.322400000000000],TRX[0.000777000000000 0],USD[1.554377281300000 0],USDT[0.000000075000000] |
| 02719195 | USD[0.000000090400000] |
| 02719197 | ETH[0.257912220000000 0],ETHW[0.257912216040924 3],LRC[0.272284640000000 0],SUSHI[0.254485790000000 0],USD[-133.4652970854390000] |
| 02719201 | USD[0.099803437600000 0] |
| 02719205 | ATLAS[950.000000000000000],TONCOIN[379.300000000000000],USD[0.364837002975000 0] |
| 02719207 | BTC[0.000000008000000],TRX[0.000001000000000 0],USDT[0.863240000000000 0] |
| 02719212 | USD[0.000005795273764 0] |
| 02719231 | SOL[0.000001051197320] |
| 02719234 | DFL[680.000000000000000],GENE[14.498651000000000 0],RAY[181.706301120000000 0],USD[0.6965676122755000] |
| 02719235 | BNB[0.008959564924848],MATIC[0.000000029520000],SOL[0.000000016337980],USD[0.000001638157427 3],USDT[0.000000111961146] |
| 02719239 | SOL[0.000000100000000],STARS[0.000000052382416],USD[0.000000133626220],USDT[0.000001747443731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02719241 | NFT (2983003172754354333)[1],NFT (3531963897187827600)[1],NFT (4793278902853282102)[1],NFT (5320640954182967753)[1],USDT[0.0000167830000000],XRP[0.0424462300000000] |
| 02719245 | KIN[1370000.0000000000000000],LUNA2[1.9135737050000000],LUNA2_LOCKED[4.4650053110000000],LUNC[416684.7030220000000000],USD[0.0385855750649600] |
| 02719248 | USD[30.0000000000000000] |
| 02719259 | TONCOIN[45.6000000000000000],USD[0.1315260038000000],USDT[0.0097801000000000] |
| 02719260 | USDT[0.0000000008400000] |
| 02719269 | USD[0.9849362668120940],USDT[10.1055951461028623] |
| 02719275 | BTC[0.0016992210000000],EUR[0.3738586105000000],USDT[5.0029307030000000] |
| 02719279 | BTC[0.0048990200000000],SGD[0.2714796300000000],TRX[0.0001280000000000],USD[0.5310263900000000],USDT[3.4737520136237814] |
| 02719281 | USD[0.2600000000000000] |
| 02719286 | USD[0.3063211980000000] |
| 02719288 | ALGOBULL[0.0880000000000000],BEAR[0.0000000077741201],BNB[0.0000001000000000],BNBBULL[0.0000000037090648],EOSBULL[0.0000000056142477],FTT[0.0000000197554000],MATIC[0.0000001000000000],MATICBULL[0.0000000056993063],USD[0.0000000069872473],USDT[0.0000000028543982],XRPBULL[0.0000000053713626] |
| 02719296 | BNB[0.0000000034360000],BRZ[33137.6200326000000000],BTC[0.4437997224951112],PAXG[0.0000086400000000],USD[8852.2152862964388384],USDT[0.0072906131768672] |
| 02719298 | USD[2.7813417584090502],USDT[0.0000000175558110] |
| 02719304 | BTC[0.0003303000000000],DOGE[0.4513687200000000],FTT[0.0000000100000000],NFT (4197317151851188115)[1],NFT (4548376076918213776)[1],TRX[0.0014800000000000],USD[0.0000000133726649],USDT[9550.7543357634798962] |
| 02719318 | SRM[0.0000000011200000] |
| 02719319 | FTT[0.0592828597600000],LUNA2[0.1404045667000000],LUNA2_LOCKED[0.3276106556000000],LUNC[30573.3900000000000000],SAND[0.8284167000000000],USD[2.7332997797646004],USDT[0.0000009682253498] |
| 02719324 | NFT (3551877150230035565)[1],NFT (4657514326235660515)[1],NFT (4746274393727717723)[1],NFT (5308110671427335553)[1],TONCOIN[80.6000000000000000],USD[0.0000003266999760],USDT[0.0000000074922533] |
| 02719326 | BTC[0.0235000000000000],ETH[0.5590000000000000],ETHW[0.5590000000000000],EUR[3.8119354600000000] |
| 02719330 | LUNA2[0.0000029981340400],LUNC[0.0000006999564610],LUNC[0.0065285000000000],NFT (4596719559380678163)[1],USD[0.0001532522160000],USDT[0.0000008300000000] |
| 02719333 | AKRO[2.0000000000000000],AVAX[0.0000000077004860],BAO[14.0000000000000000],BNB[0.0000000009031172],BOBA[0.0000000040000000],DENT[3.0000000000000000],FIDA[1.0171499200000000],FTT[0.0000000845659250],GODS[0.0000000017600000],IMX[0.0012212160070000],KIN[12.0000000000000000],LTC[0.0000000032204412],MATIC[0.0000000035150001],TRX[1.0220691000000000],UBXT[1.0000000000000000] |
| 02719336 | TONCOIN[30.2939400000000000],USD[0.2547807600000000],USDT[0.0000000076312496] |
| 02719339 | AVAX[0.0000000078392541],BNB[0.0007123284510561],HT[0.0000289600000000],MATIC[0.0000000092400000],SOL[0.0000582704300000],TRX[0.0000009883632],USDT[0.0000000001888036] |
| 02719343 | BTC[0.0134607600000000],EUR[0.0003563479099992],TRU[1.0000000000000000] |
| 02719344 | BTC[0.0046087400000000],SHIB[4200000.0000000000000000],USD[4.2619058686168320] |
| 02719346 | BTC[0.0000000011900000],FTT[0.0014506674924994],GBP[0.0000000097428833],USD[0.8152686360523830] |
| 02719347 | TRX[0.0007770000000000],USD[0.0000000019046760],USDT[0.0000009271193] |
| 02719350 | BTC[0.0000000017960600],DENT[1.0000000000000000],TRX[0.0046630000000000] |
| 02719353 | EUR[0.0023121503589071],LTC[0.0000000030000000],LUNA2[0.0000008000000000],LUNA2_LOCKED[8.1328597650000000],SOL[0.0000000059414785],TRX[0.0000000064391566],USD[3.1166842132540086],USDT[0.0000000097342587] |
| 02719362 | ETH[0.0000004500000000],TRX[0.0000060045556200] |
| 02719363 | SGD[0.6113007622033836],USDT[0.0000000065927970] |
| 02719371 | USD[0.0084438420795000] |
| 02719376 | HMT[46.0000000000000000],TRX[0.0000010000000000],USD[0.9258819400000000],USDT[0.0000000014485640] |
| 02719378 | TRX[0.0000000040000000] |
| 02719383 | USD[25.0000000000000000] |
| 02719387 | USDT[0.0000000060800000] |
| 02719389 | KIN[19996.0000000000000000],USD[0.3305040045000000],USDT[0.0000000060745258] |
| 02719390 | IMX[0.0206921096640000],USD[58.2588455937500000] |
| 02719391 | TONCOIN[0.0811000000000000],USD[25.0000000000000000] |
| 02719400 | ATLAS[0.0095620800000000],MBS[0.0028864800000000],STARS[51.9313206300000000],USD[0.0000000006562020],USDT[0.0000000157404046] |
| 02719406 | BAO[1.0000000000000000],USD[0.0001368436122048] |
| 02719411 | USD[0.0038160400000000] |
| 02719414 | BNB[0.0000000019179200],USDT[0.0769520000000000] |
| 02719417 | TRX[0.0017940000000000],USD[2589.0640327779454696],USDT[0.0000000036138808] |
| 02719420 | EUR[0.0000000043137799],USD[4600.2488764374064000],USDT[1160.4945569897341600] |
| 02719424 | USD[0.0000000082186770],USDT[0.0000000047081126] |
| 02719434 | USDT[8.0000000000000000] |
| 02719437 | SRM[0.0000000080450000] |
| 02719440 | BNB[0.0000001081496600],USDT[0.0000031742679597] |
| 02719443 | SHIB[83893.3599668000000000] |
| 02719447 | ETH[0.0080000000000000],ETHW[0.0080000000000000],SOL[0.0067061300000000],TONCOIN[8.5983600000000000],USD[2.2846454277500000] |
| 02719451 | AAPL[2.5092762300000000],AKRO[8.0000000000000000],AMZN[8.6811810000000000],ARKK[5.5521144600000000],BABA[2.2593002900000000],BAO[25.0000000000000000],BTC[1.1017906300000000],CGC[19.8104038400000000],DENT[6.0000000000000000],ETH[5.7032820400000000],ETHW[8.2006774300000000],FB[0.9920662500000000],FRONT[1.0000000000000000],GBP[732.3104090167073421],GOOGL[7.7846290000000000],KIN[25.0000000000000000],LUNA2[0.7099461507000000],LUNA2_LOCKED[1.6023768850000000],LUNC[7.0932782700000000],MSTR[3.3214396800000000],NFLX[1.1975542300000000],POLIS[19.2774708100000000],RSR[6.0000000000000000],SECO[1.0533199000000000],SOL[2.6163748700000000],SQ[1.3296988000000000],STG[33.3504313000000000],TRX[12.0000000000000000],TSLA[4.2791411400000000],UBXT[10.0000000000000000],USD[1.5382844675000000],USO[11.7605452500000000],ZM[1.7417509500000000] |
| 02719452 | TRX[0.0000010000000000],USD[2.7468181100000000],USDT[0.0000001749452833] |
| 02719453 | TONCOIN[1.0800000000000000],USD[0.0000000150722756],USDT[0.0000000024789836] |
| 02719456 | CRO[7.9000000000000000],EUR[0.0060662100000000],FTM[2199.8420000000000000],MATIC[9.0000000000000000],SAND[999.8000000000000000],USD[0.0000000040850734] |
| 02719460 | USDT[0.0000000039600000] |
| 02719462 | AVAX[0.0000000705089943],BTC[0.0001641956732049],USDT[65.5556084078875545] |
| 02719466 | USD[0.4577657633000000],USDT[0.0072850054696518] |
| 02719467 | USD[0.1399780271947181],USDT[0.9029776700000000] |
| 02719475 | TONCOIN[0.0000000100000000],USD[0.0000000117226905],USDT[0.0000000071626368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02719477 | AKRO[1.00000000000000000],BAO[1.000000000000000],BTC[0.0728186166253000],ETH[0.309842843500000],ETHW[0.192819963500000],FTT[0.00010961000000000],KIN[1.000000000000000],LUNA2[0.117582540700000],LUNA2_LOCKED[0.274349274900000],LUNC[26556.680087500000000],SOL[0.00150427000000000],TRX[2954.000001000000000],USD[0.1086867524704039],USDC[800.000000000000000],USDT[0.000133687168209] |
| 02719479 | USD[25.000000000000000] |
| 02719481 | USD[0.0000616595741812] |
| 02719485 | NFT (464617696355626904)[1],USD[0.0235709297037321] |
| 02719490 | AUD[1418.232285762440192],EUR[0.000000008529944],USDT[0.000000088610124] |
| 02719491 | ETH[0.424957600000000],ETHW[0.424957600000000],USD[5.8692743755374400] |
| 02719495 | USD[0.2392578802000000],USD[0.0058380000000000] |
| 02719497 | AKRO[8.00000000000000000],AUDIO[3.000000000000000],BAO[16.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[9.000000000000000],FIDA[2.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[18.000000000000000],RSR[6.000000000000000],SECO[1.00000000000000000],ULTRA[7.000069000000000],UBXT[5.000000000000000],USD[30.000000000003378073],USDT[0.000000009357411] |
| 02719500 | BTC[0.104389700000000],SAND[99.980000000000000],USD[1.191589780000000] |
| 02719502 | TONCOIN[10.0000000000000000],USD[25.310449353735000],USDT[0.0011480000000000] |
| 02719503 | USD[0.0070714010699550] |
| 02719509 | USD[0.000000025483697],USDT[0.0000001119920450] |
| 02719511 | USD[25.000000000000000] |
| 02719512 | LUNA2[0.0179239598800000],LUNA2_LOCKED[0.418225730500000],LUNC[3902.980000000000000],TONCOIN[0.020120000000000],USD[745.959943213139380],USDT[0.000000009231289] |
| 02719515 | ATLAS[0.000000075500000],ATOMBULL[0.000000001134931],AVAX[0.000000010480000],BEAR[0.000000067705992],BTC[0.0028380946191039],BULL[0.00141901724879640],DODO[0.000000016536800],ETH[0.000000009057540],EUR[62.0043672267734777],FTT[0.00000098790000],LINK[0.000000079000000],SOL[0.1636029605785913],USD[0.000000182224864],USDT[0.000005495787832] |
| 02719520 | ATOM[1.699677000000000],USD[0.9195000000000000] |
| 02719526 | BNB[0.000000095939100],LTC[0.009788000000000],MATIC[0.0022720596940000],TRX[0.00051006296307z],USD[0.0154528593750000],USDT[12.8597275486088209] |
| 02719528 | USD[25.0000000000000000],USDT[5.0009661438603166] |
| 02719534 | TRX[0.000000020135391] |
| 02719537 | SRM[0.0000000881000000] |
| 02719538 | LRC[990.853510000000000],USD[0.000000072398540],USDT[0.0000000053436076] |
| 02719544 | ALT[1.205300006036748],USD[0.6185959152899400],USDT[0.000000053039400] |
| 02719548 | USD[30.0000000000000000] |
| 02719551 | AAVE[1.1200000000000000],ATOM[7.800000000000000],AUDIO[77.000000000000000],BTC[0.003600000000000],CRO[729.830000000000000],DENT[155395.000000000000000],ENJ[59.989600000000000],GMT[76.998000000000000],HUM[688.664000000000000],KNC[3.500000000000000],LINK[6.700000000000000],LUNA2[0.07291285723000000],LUNA2_LOCKED[0.170129533500000],LUNC[15876.884620000000000],MATIC[28.555381910000000],REN[407.000000000000000],SOL[2.078000000000000],USD[0.5741720352859200],VETBULL[90532.727400000000000] |
| 02719553 | USD[-1.0756620850000000000000000000],XRP[4.999000000000000] |
| 02719554 | ATLAS[180.000000000000000],USD[0.0735977840000000],USDT[0.0000000028115396] |
| 02719555 | USDT[0.0000000069453300] |
| 02719559 | 1INCH[-0.000000005362672z7],AMPL[0.000000003608090],BNB[-0.000000015056122],BTC[0.0000140700000000],CEL[-0.000000019864013],FTT[0.000000095708630],TRX[0.0108100000000000],USD[0.7235830758401684],USDT[0.199199317363298] |
| 02719560 | USD[0.000000134352144],USDT[0.000000088576134] |
| 02719565 | LUNA2[0.552655953000000],LUNA2_LOCKED[1.289530557000000],TONCOIN[330.000000000000000],USD[0.8689444507444302],USDT[0.000007769170116] |
| 02719572 | CHF[0.0061193060000000],LUNA2[0.924056186000000],LUNA2_LOCKED[2.156131101000000],LUNC[201215.180000000000000],USD[1.000000009051514] |
| 02719577 | NFT (304087955132707939)[1],NFT (441988619347532599)[1],NFT (525499907024702013)[1],TONCOIN[0.000000029538797],TRX[0.0015550000000000],USD[0.1028437330875665],USDT[0.0070720000000000] |
| 02719582 | USD[-0.0042912348005218],USDT[0.0047718862974722] |
| 02719586 | AUDIO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000100000000],MATIC[1.000000000000000],NFT (405416498469317422)[1],NFT (463998813813468447)[1],NFT (515208216886208573)[1],USDT[0.0000001112576480] |
| 02719596 | USD[0.000000007887017z0],USDT[0.0000002527532034] |
| 02719597 | BTC[0.0056270800000000],USD[-35.2838046785000000] |
| 02719598 | ETH[1.000000000000000],ETHW[1.000000000000000],LUNA2[4.687570309000000],LUNA2_LOCKED[10.937664050000000],LUNC[219054.900000000000000],SOL[37.399652200000000],USD[1.8050286114100000],USDT[0.6312338292500000],XRP[2525.000000000000000] |
| 02719601 | CRO[579.938000000000000],FTT[0.1678261317486573],USD[0.0937607711944286],USDT[-11.273934032554412v],YF[0.000998000000000] |
| 02719602 | ATLAS[419.916000000000000],USD[0.3096354013284129],USDT[0.0047803791930824] |
| 02719603 | SOL[0.0392800000000000],USD[0.5269536005000000] |
| 02719605 | USD[0.0041432465900200] |
| 02719607 | ETH[0.0000012200000000],ETHW[0.0000012248820210],SOL[0.0000244276698196] |
| 02719610 | DOGE[0.0058125977171310],USD[0.0029811966300000],USDT[0.0000000034537607] |
| 02719612 | USD[25.000000000000000] |
| 02719613 | ATLAS[509.992000000000000],ETH[0.0006456000000000],GENE[0.092860000000000],GMT[2.976400000000000],TONCOIN[0.075893220000000],TRX[0.0000600000000000],USD[0.0049401395647144],USDT[0.000000046110320] |
| 02719614 | BTC[0.0034993000000000],USD[0.000000054756400],USDT[2.3660786222722464] |
| 02719615 | USD[45.000000000000000] |
| 02719632 | BTC[1.049286038500000z00],JPY[10994.729430000000000],USD[154492.0335458789189066],USDC[5000.000000000000000],USDT[0.000000086680973] |
| 02719634 | USDT[0.000000024000000] |
| 02719644 | TONCOIN[0.0252690000000000],USD[25.000000007500000] |
| 02719644 | BAO[2.000000000000000],TONCOIN[33.654301130000000],USD[0.000000043912913] |
| 02719645 | TRX[0.000001000000000],USD[0.0265168855180000],USDT[0.0034261530000000] |
| 02719646 | AUD[0.0096071529490870],SHIB[0.000000022750000],SLND[119.231202941830555],TSLA[6.228219210000000],TSLAPRE[0.000000012075912],USD[0.0001655035286824] |
| 02719649 | SRM[0.0000000085750000] |
| 02719652 | POLIS[3.200000000000000],USD[0.0358470720000000] |
| 02719665 | EUR[0.0000466455820869] |
| 02719676 | BTC[0.0246993070000000],ETH[0.2449534500000000],ETHW[0.2449534500000000],USDT[1259.8700000000000000] |
| 02719678 | STEP[0.0272110000000000],USD[0.3812644258228631],USDT[0.0000000006269444] |
| 02719679 | AURY[104.973400000000000],NFT (302234240404882664)[1],NFT (366064758078130382)[1],NFT (532893630076020063)[1],USD[82.7541024450000000],USDT[0.0000000099795264] |
| 02719686 | ATLAS[2649.714000000000000],USD[0.7849663482500000],USDT[0.0237442287500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02719691 | FTT[0.000000084380000],USD[7.303081136500000],XPLA[89.952500000000000],XRP[0.000000006826670] |
| 02719697 | TRX[0.000050000000000],USD[0.000000011415178] |
| 02719702 | ETH[0.000000100000000],USDT[0.000000084656555] |
| 02719707 | USDT[0.002443956886848] |
| 02719710 | BOBA[0.052000000000000],USD[0.022584842875000],USDT[0.072713980375000] |
| 02719715 | EUR[72.358473603625000],USD[0.000000199412888] |
| 02719720 | USD[0.000000742184008],USDT[0.000000085898874] |
| 02719724 | ATLAS[0.000000010000000],USD[0.000000062171216],USDT[0.000000376939550] |
| 02719725 | USDT[0.000000090600000] |
| 02719728 | USD[25.000000000000000] |
| 02719739 | TRX[0.000001000000000],USD[0.000000073687746],USDT[0.000000098468640] |
| 02719742 | USD[0.000000055144804],USDT[1.013683293057586700] |
| 02719745 | BLT[0.019281640000000],MAPS[0.980600000000000],USD[0.006611005493813600],USDT[0.000000070411360] |
| 02719746 | AUDIO[0.000000008000000],BCH[0.000000037619385],RNDR[0.000000093491660],SRM[0.240809819469652000],USD[-0.045017572745406500],USDT[0.374141922178236000],XRP[0.000000089391724] |
| 02719747 | BNB[0.700000000000000],DOGE[1780.999810000000000],ETH[0.002000000000000],LINK[3.000000000000000],SOL[4.090000000000000000],TRX[0.000040000000000],USDT[0.020630948972500000] |
| 02719748 | AAVE[0.025805230000000],AKRO[3.000000000000000],ALCX[0.005588630000000],ALPHA[5.191717250000000],AMPL[0.256857081625780],AUDIO[1.000000000000000],BADGER[0.073072570000000],BAO[6.000000000000000],CREAM[0.036931920000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],LINK[0.116120340000000],MTA[5.339065280000000],NFT [4274157378055503201][1],NFT [483331189892685988][1],NFT [483377402960908307][1],NFT [5033964438972256501][1],REN[2.662527380000000],ROOK[0.025403630000000],RSR[2.000000000000000],SECO[1.000000000000000],SNX[0.431320000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],UNI[0.099523190000000],USD[0.007206644330995600],USDT[404.099958510939479300],YFI[0.000070500000000],YFII[0.000564840000000000] |
| 02719753 | BTC[0.000000014094764],EUR[3.064015249504735100],USD[0.022118216942677600],USDT[0.000000163749056] |
| 02719754 | BTC[0.000000022000000],FTM[257.000000000000000],HNT[21.000000000000000],RUNE[89.000000000000000],USD[0.000000096802176] |
| 02719766 | TRX[0.000001000000000],USD[0.095029350910000000],USDT[0.000826000000000] |
| 02719767 | BNB[0.700000000000000],ETH[0.740258912997207200],LOOKS[0.000000003921487600],LUNA2[0.000459150554800000],LUNA2_LOCKED[0.001071351295000000],LUNC[99.981000000000000],TONCOIN[542.507003997995484],USD[0.000000306459302],USDT[0.000000170139290] |
| 02719768 | ETH[0.000000036000000],GODS[0.000000100000000],USDT[0.000000066104972] |
| 02719770 | SGD[0.000000011390542],USDT[0.000000073521979] |
| 02719773 | BTC[0.193672699000000],SOL[9.168480000000000],USD[13.926765050000000] |
| 02719775 | SOL[0.677133653883412400],USD[0.000030640011748] |
| 02719776 | MATIC[7.500000000000000],TRX[0.009215000000000],USD[0.040348486000000],USDT[0.327876495000000],XRP[0.329499000000000] |
| 02719779 | LUNA2[93.447618800000000],LUNA2_LOCKED[944.849777200000000],USD[0.000000050135581],USDT[0.000000063000000] |
| 02719781 | ATLAS[669.872700000000000],SAND[0.998100000000000],USD[0.545883190197000] |
| 02719785 | EUR[0.000000100000000],USD[1.866915231126716700],USDT[0.000000100000000] |
| 02719786 | AVAX[0.000000008596480],BAO[2.000000000000000],BNB[0.000000031061694],ETH[0.000000043559259],KIN[4.000000000000000],MATIC[0.000000013117862],SOL[0.000000044236838],USD[0.001172835124846],USDT[0.000000032943603] |
| 02719788 | USD[25.000000000000000] |
| 02719789 | BNB[0.000000003276833],BRZ[0.004713940000000],USDT[0.000000014583258] |
| 02719790 | AKRO[1.000000000000000],LUNA2[10.712545380000000],LUNA2_LOCKED[24.995939210000000],LUNC[2332679.310000000000000],SOL[1.635169530000000],USD[0.000001289339239] |
| 02719791 | BTC[0.007990292549200],TONCOIN[1500.029235050000000],USD[-0.107967016467552] |
| 02719795 | BTC[0.014597625000000],ETH[2.570562810000000],ETHW[2.570562810000000],FTM[33.000000000000000],MATIC[169.984800000000000],SOL[1.259810000000000],SPELL[4099.221000000000000],USD[163.837874230300000] |
| 02719797 | BAO[2.000000000000000],BNB[0.000029880000000],EUR[0.224204447518818],KIN[2.000000000000000],POLIS[123.700259980000000] |
| 02719799 | USD[33.200108402632759] |
| 02719803 | FTT[25.809702460000000],TRX[0.000001000000000],USD[0.851803570000000],USDT[0.330004465137591] |
| 02719805 | USDT[0.000000091333139] |
| 02719807 | KIN[1.000000000000000],NFT [372481578553314472][1],NFT [374273594135609870][1],NFT [458810281227888743][1],USD[2.600133444360208] |
| 02719809 | SOL[0.000000039000000],USD[1.011779560200000],USDT[0.000000108687440] |
| 02719813 | USDT[42.000322803971685] |
| 02719823 | USD[0.000000100000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT [316473421765732581][1],NFT [461507850495058359][1],NFT [503320385407114721][1],NFT [520112293777105703][1],TRX[2.000000000000000],USD[0.576314533470546],USDT[0.000000107562720] |
| 02719826 | BTC[0.000028830000000],USD[0.009226653880000] |
| 02719828 | USDT[0.000000049758736] |
| 02719834 | USDT[0.000000026458425] |
| 02719838 | USD[25.175728080000000] |
| 02719840 | USD[25.000000000000000] |
| 02719844 | AKRO[25.000000000000000],BAO[122.000000000000000],BNB[0.000000010000000],DENT[22.000000000000000],ETH[0.000000074375592],ETHW[0.000000174375592],KIN[123.000000000000000],LTC[0.000008700000000],RSR[8.000000000000000],SHIB[107241.274520320000000],TLM[0.000000035051215],TOMO[1.000000000000000],TRX[8.986581690000000],UBXT[18.000000000000000],USD[0.000000017608150],USDT[0.714696244940049] |
| 02719845 | ETH[0.000644160000000],ETHW[0.000644160000000],EUR[1.321251207000000],USD[0.882074990778000] |
| 02719846 | NFT [327544704736699713][1],USD[19.062662361780000],USDT[0.000003000000000] |
| 02719852 | BRZ[2.247733720000000],BTC[0.014000060000000],TRX[0.005232000000000],USD[1.187320229811868],USDT[0.000000057628370] |
| 02719856 | BTC[0.072697049596014],ETH[0.000000081284948],TRX[0.000030000000000],USD[0.000005575210],USDT[0.001389532815638] |
| 02719862 | BA[3552.031554670000000],BTC[0.019840994704271],ETH[0.198409847000000],ETHW[0.000000006355000],FTT[37.433488270000000],KIN[2.000000000000000],LUNA2[0.001434620000000],LUNA2_LOCKED[35.944413220000000],RAY[634.715461250000000],SHIB[1889.222222830000000],SOL[0.004031840000000],SRM[30.135313770000000],TRX[0.673064320000000],USD[0.000000184752405],USDT[0.000090323199292] |
| 02719866 | USD[0.000000022492962] |
| 02719869 | USD[30.000000000000000] |
| 02719873 | USD[0.135515495045777] |
| 02719874 | BNB[0.002119210000000],TONCOIN[0.003820000000000],USD[0.000001952947298],USDT[0.000000000948317] |
| 02719877 | SGD[0.476825538153120Q],TRX[0.000001000000000],USD[0.615926304837876],USDT[0.500000134013409] |
| 02719880 | ATLAS[0.000000072200000],BTC[0.000000063155095],ETH[0.000250480000000],ETHW[0.000250480000000],POLIS[0.000000024377684],USD[0.000000070314093],USDT[0.000000146414260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02719884 | BNB[0.0000000117950907],ETH[0.000000004885000],SOL[0.000000071200264],TRX[0.000000002743301],USDT[0.000000062499683] |
| 02719885 | BCH[0.0022316500000000],ETH[0.0006609800000000],ETHW[0.0006609812662271],SOL[0.0030406166000000],USD[-0.0393013062510702],XRP[0.9908300000000000] |
| 02719888 | BTC[0.0053201261280700],ETH[0.0006000000000000],MNGO[950.0000000000000000],SLND[30.0000000000000000],SRM[45.0000000000000000],USD[0.9550329129250000],USDT[0.0000000050000000] |
| 02719892 | USD[0.3169409549000000],USDT[0.0045939700000000] |
| 02719894 | DOGE[0.0007002184334400],ETH[0.4237800923679400],ETHW[0.0396000073179400],LUNA2[0.8596435616327000],LUNA2_LOCKED[2.0058349767763000],LUNC[187189.1954248000000000],MATIC[0.0007515925327057],SAND[0.0000117424040000],USD[0.0030777942653531] |
| 02719895 | BNB[0.0000000222871360],DOGE[0.0000000034864986],ETH[-0.0000000037748706],HT[0.0000000672000000],LUNA2[0.0075307927440000],LUNA2_LOCKED[0.0175718497400000],LUNC[1639.8459752600000000],MATIC[0.0000000075660000],SHIB[0.0000000034444227],SOL[0.0000000029745800],TRX[0.0015550905533865],USD[0.0749412550000000000000000000],USDT[0.0000000093372605] |
| 02719896 | AUD[0.0022778098734014],ETH[0.0000000100000000] |
| 02719898 | BNB[0.0000001125434185],BTC[0.0000000530000000],DOGE[0.0000000081526634],ETH[0.0000000061648761],HT[0.0000000018363552],MATIC[0.0000000050921338],NFT [324863543965252258][1],NFT [337926996560411937][1],NFT [473548983626156582][1],NFT [532580398538854959][1],SOL[0.0000000023298127],TRX[0.0000000002775832],USDT[0.0000000024099587],USTC[20.0000000004229130 4] |
| 02719899 | BTC[0.0000000018634089],ETH[0.0000636400000000],FTT[0.0967184526177798],USD[3.5798497254630481],USDT[0.0000000065640950],XRP[0.0000000062600108] |
| 02719901 | NFT [345882068473272843][1],NFT [503821830760209274][1],NFT [505773826331365095][1],USD[0.0000000073049189] |
| 02719903 | IMX[31.2000000000000000],USD[85.2822387041287500000000000000] |
| 02719905 | ALICE[3.6000000000000000],NFT [342995549663416520][1],NFT [418790299461748441][1],NFT [551883305756234071][1],TONCOIN[28.0914263504036846],USD[0.3900003400000000] |
| 02719907 | USD[0.0000097220000000] |
| 02719910 | GODS[0.0606570000000000],USD[25.0030018006000000] |
| 02719918 | BTC[0.2090198000000000],ETH[5.1227247000000000],ETHW[5.1227247000000000],EUR[100.0000000000000000],FTT[5.2990460000000000],USD[7.6610255080198145],USDT[618.7880000079594397] |
| 02719924 | USDT[0.0000000032200000] |
| 02719928 | KIN[1.0000000000000000],SLND[78.9166168900000000],USDT[0.0000000883939229] |
| 02719929 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000400000000],DENT[1.0000000000000000],ETH[0.0000000653798800],ETHW[0.0000000653798800],KNC[0.0000212367000000],MTA[0.0007388600000000],REN[0.0108619000000000],ROOK[0.0000394500000000],USD[27.6135398867948253],USDT[0.5000947600000000] |
| 02719939 | BTC[0.0000000010000000],EUR[0.0000486460910636] |
| 02719946 | BTC[0.0504000000000000],IMX[181.3655340000000000],USD[0.7354915200000000],USDT[963.6324771228078208] |
| 02719947 | BIT[0.9974000000000000],USD[0.0096619653000000] |
| 02719950 | EUR[0.0000042255491344] |
| 02719970 | BNB[0.0000000023907761],USD[0.0000000025425876],USDT[0.0000000063468411] |
| 02719973 | USD[0.0000000271150186],USDT[9.4081707800000000] |
| 02719975 | USD[1.4413108625000000],USDT[0.0000000001821046] |
| 02719977 | USD[25.0000000000000000] |
| 02719982 | ETH[0.0009940000000000],ETHW[0.0009940000000000],FTT[0.1856940091368000],SOL[0.2299540000000000],USD[0.0000003480951088],USDT[57.4597500384489448] |
| 02719984 | USD[0.0000000089400000] |
| 02719990 | NFT [319535017088060002][1],NFT [340827127889515569][1],NFT [360253679978321572][1],NFT [399892089602924946][1],NFT [453272127146077498][1],NFT [532903596440742564][1],NFT [544141288677901945][1],TRX[0.0000010000000000],USD[2.9381699649200000],USDT[0.0013621300000000] |
| 02719992 | FTT[0.0941680000000000],MANA[0.9550000000000000],USD[0.0000000020000000] |
| 02719999 | USD[10.3300367659679255] |
| 02720000 | TRX[0.0000010000000000] |
| 02720005 | FTT[0.0000000325277904],SOL[0.0000001000000000],USD[0.0000001019424 84],USDT[0.0000000064433143] |
| 02720007 | USD[0.0000000073020000] |
| 02720009 | NFT [305215410952170990][1],NFT [476149781385996854][1],NFT [516813897820998475][1],SOL[0.0000000077760940],USD[0.0000002879039156] |
| 02720012 | USD[0.0000000035996000] |
| 02720013 | USD[0.0010471920054006] |
| 02720015 | BTC[0.0000000014628364],ETH[0.0000000092360000],HKD[0.0019933848557834],USDT[0.0000000086737576] |
| 02720016 | USDT[0.0000000001830904] |
| 02720018 | ATLAS[6796.3910770195699214],BNB[0.0000000086010400],FTT[0.0000000083056000],IMX[0.0000004892776],USD[0.0000002777696666],USDT[0.0000000070524071] |
| 02720022 | EUR[0.0000000102276514],USD[0.0000000065961139] |
| 02720023 | BTC[0.0000997000000000],DOGE[169.9660000000000000],ETH[0.0009884000000000],ETHW[0.0009884000000000],USD[225.4822652400000000] |
| 02720024 | BOBA[0.0717609400000000],USD[0.0005416575000000] |
| 02720029 | HNT[0.8998290000000000],USD[0.9116020000000000] |
| 02720034 | DAI[0.0000000030520704],ETH[0.0000000021008171],FTM[0.0000000072310000],LUNA2[1.5440715940000000],LUNA2_LOCKED[3.6028337190000000],LUNC[0.7988064800000000],USD[413.1200003256127849],USDT[0.0000000051080708],USTC[0.0000000074096555] |
| 02720038 | USDT[0.0000000081573708] |
| 02720039 | FTM[31.9942400000000000],SOL[1.1598812000000000],USD[1.5393593450000000] |
| 02720042 | ATLAS[9.9449000000000000],AURY[1.9996200000000000],ETH[0.2719483200000000],ETHW[0.2719483200000000],GODS[4.9990500000000000],USD[105.7561906288750000] |
| 02720048 | SOL[13.9373514000000000],USD[0.4857494978250000] |
| 02720054 | ATLAS[4.6508176386622195],KIN[0.0000000125780087],SHIB[0.0000008991600],USD[0.0000000056373061] |
| 02720058 | SRM[0.9800000000000000],USD[4.0934240627500000] |
| 02720062 | ETH[0.0000020920900],TRX[0.0007770000000000] |
| 02720066 | SGD[0.1440619758689854],USDT[0.0000000026515262] |
| 02720079 | USD[0.0000001488151 23],USDT[0.0000000091370254] |
| 02720080 | EUR[0.0001133426871 82] |
| 02720083 | USD[0.0000000303000000] |
| 02720084 | APE[5.0000000000000000],ATLAS[350.0000000191143 68],AVAX[1.0000000000000000],AXS[2.0000000000000000],BAT[10.0000005000000000],BTC[0.0015924762656096],CRO[80.0000000000000000],DOGE[200.0000037037037020],ENJ[5.0000000000000000],ETH[0.1418433320589723],ETHW[0.1418433320589723],FTT[3.0000000000000000 00],GAL[416.0000000000000000],INK[2.0000000000000000],TC[1.0000000000000000],MANA[25.0000000872083150],MATIC[21.0000000086732090],REEF[780.0000000074262213],RUNE[5.0000000000000000],SAND[10.0000000000000000],SHIB[99999.9999999963184623],SOL[2.2900700000000000],TRX[80.0000000004144000],UNI[5.0000000000000000000000000000],USD[0.0007090937064532],USDT[0.0001842997903 85],WFLOW[4.2087508308361803],XRP[20.0000000000000000] |
| 02720089 | FTT[3.1000000000000000],LUNA2[1.2673319880000000],LUNA2_LOCKED[2.9571079720000000],LUNC[275964.2085720000000000],SOS[1600000.0000000000000000],USD[13.7804984311049400000000000000],USDT[0.0000000107080771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02720092 | AUD[0.0042104209461400],BTC[0.0010737200000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02720097 | ETH[0.0000001000000000],HNT[0.0000000043432670] |
| 02720101 | FTT[7.8000000000000000],NEAR[18.5000000000000000],SG[5.0800000000000000],TRX[0.0000010000000000],USD[0.2087726501452126],USDT[0.0000000814411674] |
| 02720102 | BTC[0.0091000000000000],EUR[608.7529400185000000],USD[504.5116983695000000] |
| 02720103 | 1INCH[4.0689386865600000],AAVE[0.1981569570439300],AKRO[6.0000000000000000],ALGO[0.0000000380320000],ALICE[1.1843677261970600],ANC[0.7024841400000000],APE[0.4837006581902000],ATLAS[66.7559589000000000],ATOM[2.6772820584397536],AUDIO[41.9053716104739000],AVAX[5.9444797041757356],AXS[0.5164053982164000],BAL[0.3101387600000000],BAO[73.0000000000000000],BCH[0.0255127724640000],BF_POINT[200.0000000000000000],BNB[0.0000000557350000],BTC[0.0026364612006040],CHR[15.3479731967897900],CHZ[211.0750667976480000],CLV[25.7128587829685700],COMP[0.0683764100000000],CRO[50.6423491200000000],CVC[21.0857519400000000],DENT[10.0000000000000000],DOGE[63.8917011717719000],DOT[0.0000000028132000],DYDX[3.4438044814749900],ENJ[50.7254672225722000],ENS[1.2275771865582300],ETH[0.3890625973176362],ETHW[0.7139990273176362],EUR[0.0000000061361758],FTM[160.0433840621705000],FTT[0.4515340900000000],GALA[93.0553438374800000],HNT[9.8295156352454000],IMX[3.9007137800000000],JOE[15.2631157062560000],KNB[6.0000000000000000],KNC[2.1967963700000000],LINK[14.5039209698530000],LRC[17.5761503818300000],LTC[0.0953618820920000],LUNA2[0.5771262572000000],LUNA2_LOCKED[1.3037655100000000],MANA[85.0047467158410000],MAPS[1.5786759939250000],MATIC[127.1891951100210000],MKR[0.0037606919487000],NEAR[10.4411109714246000],NEXO[4.1996301698430000],PAXG[0.0345767398300000],POLIS[1.3460049700000000],RSR[423.0328395182040000],RUNE[6.8376970462577000],SAND[4.3890831417550000],SKL[55.3087094861400000],SNX[2.5501672000000000],SOL[0.0000061815893000],SOS[5243186.3887297300000000],SRM[3.0282139700000000],TRX[161.7978829000000000],UBXT[3.0000000000000000],UNI[5.1120917846000000],USD[0.0003221515206404],USDT[0.0000183122163761],USTC[64.7695482822159124],WAVES[0.8786514353400000],XRP[232.2339223945297000],YGG[5.1818476113200000],ZRX[9.0690033800000000] |
| 02720104 | TRX[0.0008240000000000],USD[0.0657103550361004],USDT[24464.8671485836727630] |
| 02720105 | FTT[0.0189534179000000],USD[0.0000000061525522] |
| 02720108 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0001133042722738],CHZ[0.0017726200000000],CITY[0.0000000070932944],EUR[0.0045902644476102],FIDA[40.1907538710827575],FTT[0.0000937500000000],KIN[9.0000000000000000],MANA[0.0028147000000000],OXY[22.1191162622477357],PSG[0.0003003270066472],SOL[0.0000260456216771],UBXT[1.0000000000000000],USD[0.0029864734422473],WRX[0.0147271080000000] |
| 02720114 | USD[0.0000000051175156] |
| 02720125 | SHIB[1159296.4818481800000000],USD[0.0000000075817659] |
| 02720133 | ALTBULL[354.9290000000000000],BULLSHIT[634.8730000000000000],USD[0.2640415996000000],USDT[0.0070396000000000] |
| 02720127 | BTC[0.0016982800000000],EUR[0.0000004750958611],UNI[0.0219792000000000],USD[-21.1666658269260778],USDT[0.4547757700000000] |
| 02720135 | EUR[0.0000000802820995],LUNA2[0.3886692156000000],LUNA2_LOCKED[0.9068948365000000],USD[-2.1432618595383553],USDT[4.9672300000000000] |
| 02720138 | LINK[2.2568776200000000],TRX[0.0000010000000000],USD[8.0606680048928610],USDT[0.0103189947321906] |
| 02720139 | 1INCH[0.0000000075092480],BAO[11.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000028797465],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.5317599000000000],TRX[4.0077700000000000],UBXT[2.0000000000000000],USD[0.0000000140868384],USDT[11.4263079441313902] |
| 02720142 | ATLAS[89.1001162000000000],XRP[20.0000000000000000] |
| 02720143 | LABS[1190.0000000000000000],USD[0.2913727177500000] |
| 02720146 | ATLAS[6537.5214091482905600],AVAX[5.0148652700000000],LUNA2[0.0282013745300000],LUNA2_LOCKED[0.0658032072300000],LUNC[6140.9086780000000000],SOL[7.9284079600000000],USD[5.3343413396857066],USDT[0.0000000040136704] |
| 02720147 | FTT[2.5000000000000000],SOL[0.2600000000000000],STG[33.0000000000000000],TRX[101.0000000000000000],USD[0.0000000862032033],USDT[0.1925622488384896],XRP[78.0000000000000000] |
| 02720149 | USD[0.0000000080747112],USDT[100.2172455500000000] |
| 02720151 | BTC[0.0047762564219900] |
| 02720153 | KIN[1.0000000000000000],TRX[0.0000160000000000],USD[27.4941038716379350],USDT[0.0000000087058340] |
| 02720156 | USDT[0.0000000052200000] |
| 02720157 | TONCOIN[0.0165443700000000],USD[0.2795731784504737] |
| 02720161 | BTC[0.0000272000000000],CHR[1.0000000000000000],CONV[10.0000000000000000],DFL[20.0000000000000000],GRT[1.0000000000000000],STORJ[1.0000000000000000],TONCOIN[7.0990800000000000],USD[0.0196861368827488] |
| 02720162 | ALTBEAR[7222.9606369600000000],SOL[10.5772500000000000],USD[0.0000000030030356] |
| 02720163 | CRO[199.9600000000000000],TRX[0.0000010000000000],USD[-0.0362561005785500],USDT[0.0000000087590120] |
| 02720165 | POLIS[2.0966010000000000],USD[0.6360899800000000],USDT[0.0000000096616422] |
| 02720168 | LUNA2[2.2181174280000000],LUNA2_LOCKED[5.1756073330000000],LUNC[482999.7400000000000000],NFT [3801658936839590682][1],USDT[0.0000016609641440] |
| 02720170 | ETH[0.1084639700000000],ETHW[0.1084639700000000],FTM[0.7246113400000000],LINK[45.6908600000000000],USD[2.9647000000000000],USDT[0.0000190585316] |
| 02720177 | BIT[46.9910700000000000],BNB[0.0075000000000000],CQT[153.9707400000000000],MANA[27.9946800000000000],SAND[18.0000000000000000],USD[1.5690622990000000] |
| 02720180 | EUR[0.0000000020975731],TRX[8.6779201900000000] |
| 02720182 | USD[0.0002211077269310] |
| 02720188 | TRX[0.0000010000000000] |
| 02720189 | AUDIO[2927.7194250000000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],FTT[296.7401020000000000],HNT[2239.9088455000000000],TRX[0.0003000000000000],USDT[3018.5899169106943200] |
| 02720191 | ALICE[88.0000000000000000],ATLAS[5550.0000000000000000],GALA[4160.0000000000000000],MANA[1052.0000000000000000],SAND[1215.0000000000000000],USD[0.3589901560000000] |
| 02720194 | KIN[1.0000000000000000],NFT [3792159226772770031][1],NFT [4520095895386266260][1],NFT [5449255838565275422][1],USD[0.0000005111188810] |
| 02720202 | AAVE[0.0096514000000000],AVAX[0.0981950000000000],BTC[0.1018615860904890],ETH[0.4389197231000000],ETHW[0.0000003100000000],FTM[1697.6935110000000000],FTT[43.1621721868965344],LUNA2[0.0116250219500000],LUNA2_LOCKED[0.0271250512200000],LUNC[0.0000000560000000],SOL[74.6867285760000000],USD[1.0411124094000000] |
| 02720203 | BAO[1.0000000000000000],BTC[0.0044116700000000],ETH[0.0079123632174784],ETHW[0.0079123632174784],KIN[1.0000000000000000],OMG[0.0000000003676833],USD[0.0004289042212526] |
| 02720204 | SPELL[99.4200000000000000],TRX[18.3163701047730000],USD[0.0860814940468542],USDT[0.0000000090385740] |
| 02720210 | USD[25.0000000000000000] |
| 02720213 | BAO[6.0000000000000000],DENT[1.0000000000000000],FTM[0.0016380580000000],GENE[0.0004456248411104],KIN[5.0000000000000000],LTC[0.0000023000000000],MANA[0.0066161400000000],MATIC[0.0022154780000000],SAND[0.0007236340000000],SGD[0.0000008436427559],UBXT[1.0000000000000000] |
| 02720215 | ETH[0.0009897400000000],ETHW[0.0000987400000000],USD[0.0024105642200000],USDT[0.7961640000000000] |
| 02720217 | SGD[0.2803039700000000],SHIB[16466397.4281748700000000],USD[0.0000001842264],USDT[0.0000000648975467] |
| 02720221 | BTC[0.0000807448581568],DENT[0.0000045384552],DOGE[0.0000000485812394],ETH[0.0000009695885858],FTT[0.0000000956192940],HT[0.0000000074057046],SAND[0.0000000807337350],SOL[0.0000000029259943],USDT[0.0000002509043] |
| 02720223 | BTC[0.0037333767254340],IMX[0.0000000121768800],MANA[0.0000000055895666],USD[0.0000000856553716] |
| 02720227 | USD[-0.8380865852943171],USDT[0.9237028767750000] |
| 02720228 | BTC[0.0000000800000000],ETHW[0.0459912600000000],EUR[0.0000000012985663],LUNA2[0.3288947308000000],LUNA2_LOCKED[0.7674210386000000],MATIC[0.0000000060000000],USD[0.6384018204031137],USDT[0.0000001133273490] |
| 02720229 | ATLAS[2979.5440000000000000],USD[0.0434075033625000] |
| 02720233 | USD[0.0122435875500000],USDT[0.0000009125000000] |
| 02720235 | USD[0.0000000665522284] |
| 02720236 | USD[0.0000220313089680] |
| 02720239 | USDT[0.0000000086470000] |
| 02720244 | USD[0.0000000124476594] |
| 02720250 | ATLAS[909.8362000000000000],BTC[0.4996779291327178],ETH[1.6502379000000000],ETHW[0.0002379000000000],GMT[307.0000000000000000],POLIS[15.2972460000000000],SOL[0.0000005160000000],USD[1.2185226570664291],USDT[0.0000000014859661] |
| 02720251 | BNB[0.0000004000000000],MATIC[0.0000000091365000],NFT [2949763136577900517][1],NFT [3151002839366770247][1],NFT [4563588349974992147][1],USDT[3.2727742518288175] |
| 02720252 | HNT[10.9000000000000000],LUNA2[4.4255998270000000],LUNA2_LOCKED[10.3263996000000000],LUNC[963683.6800000000000000],TRX[0.1131060000000000],USDT[42.2552097653652280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02720256 | BTC[0.000000009540760],ETH[0.000000100000000] |
| 02720270 | BCH[0.0000000091246808],BTC[0.000000005936850],USD[0.0000050042442282] |
| 02720279 | IMX[31.41472715000000000],KIN[1.000000000000000],USD[0.000000043704350] |
| 02720280 | BTC[0.000000002992582],CRO[0.000000082454900],FTT[5.000000000000000],TRX[0.0000010000000000],USD[0.0000000012248039],USDT[1.199188473223668],XRP[0.0000000061952066] |
| 02720284 | 1INCH[0.156504040000000],AKRO[1.00000000000000],ALCX[0.00151430000000000],ALPHA[0.06472276523762221],BAC[5.00000000000000000],BTC[0.0058591600000000],CREAM[0.0070319700000000],CRV[34.5474227000000000],ETH[0.0608974400000000],ETHW[0.0608974400000000],FTM[56.48344570000000000],GENE[22.39654181000000000],HXRO[1.0000000000000000],LINK[0.01905704000000000],LTC[0.07734346000000000],LUNA[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SNX[0.0665504700000000],SOL[0.0369195300000000],TRX[2.00077800000000000],UBXT[1.00000000000000000],UNI[0.02418235000000000],USDIS[0.00001098786196],USDT[564.225889045522441],USTC[10.00000000000000000],YFI[0.00001953000000000],YFII[0.00015056000000000] |
| 02720285 | RAY[11.942648520850361 8],USDT[0.000001754925661] |
| 02720289 | AMPL[13.646658162595750],CRO[402.38339426000000000],FTM[74.98575000000000000],LINK[7.0986510000000000],LRC[0.9931600000000000],MATIC[103.00000000000000000],SAND[28.8895500000000000],USD[152.154916870000000000],XRP[124.9756300000000000] |
| 02720290 | BTC[0.004025440000000] |
| 02720294 | BTC[0.0000000312634229],EUR[0.0002046110048823],FTT[0.0000000048061400],USDT[0.0000000135420574] |
| 02720308 | FTT[0.006794050000000],USD[0.0099653933738949],USDT[0.0048401452286168] |
| 02720315 | ATLAS[1060.000000000000000],USD[0.7430173974603800] |
| 02720316 | 1INCH[1457.154094469130148 6],TONCOIN[158.083060000000000],TRX[7612.488683288339470 0],USD[-0.0105913067163740],USDT[0.0000000080764425] |
| 02720319 | DOGE[0.030949700000000 0] |
| 02720321 | BOBA[1469.168998000000000 0],USD[0.0422578725000000] |
| 02720324 | DYDX[35.00000000000000000] |
| 02720329 | LUNA[26.298173335000000],LUNA2_LOCKED[14.695737814000000],TRX[0.000001000000000],USD[4811.656998310978991 00000000000],USDT[0.000000159477866] |
| 02720331 | USD[25.000000000000000] |
| 02720333 | USD[27.877736547450000 0] |
| 02720335 | EUR[0.0001907857143519] |
| 02720341 | DOGEBULL[3.187362400000000],TRX[0.000001000000000],USD[0.1583688100000000],USDT[0.0000000026028276] |
| 02720344 | ETH[0.501000000000000],ETHW[0.501000000000000],USD[2.768530080000000] |
| 02720348 | BNB[0.00000001 8059467],MATIC[0.00000001000000000],SOL[0.0000000047090818],USDT[0.0000000058475967] |
| 02720353 | ATLAS[429.918300000000000],USD[0.0765390000000000],USDT[0.0000000063236900] |
| 02720355 | BTC[0.0002559000000000],USD[0.4131639028750000] |
| 02720359 | USD[25.00000007110 1072] |
| 02720360 | MOB[29.193905006369000 0] |
| 02720366 | BEAR[148.960000000000000000],BTC[0.0000044479044722],DOGE[0.9986323964031724],USD[-0.0025668185090465] |
| 02720367 | BTC[0.0012000000000000],ETH[0.071983000000000],ETHW[0.071983000000000],USD[0.1506956198485738] |
| 02720369 | ETHW[0.0000747200000000],LUNA2[0.0001236033294000],LUNA2_LOCKED[0.0002884077685000],LUNC[26.914885200000000],USD[26.974958918280000 0] |
| 02720371 | TONCOIN[0.0837800000000000],TRX[0.799560000000000],USD[0.0023099484000000],USDT[0.0000000045943248] |
| 02720373 | ETH[0.000000009996048],TRX[8.782473477252923 2] |
| 02720374 | CHR[668.790570000000000],ENS[39.412052200000000],LTC[8.187681300000000],MANA[416.128140000000000000],SOL[6.737809200000000],TRX[0.000001000000000],USD[42.509925738490000 0],USDT[0.9900000000000000] |
| 02720375 | BTC[0.0000000060000000],SOL[0.0000000060000000],USD[0.0000000092722678],USDT[1349.680804386407447 3] |
| 02720378 | USD[25.000000000000000] |
| 02720383 | USD[0.0877076716679777],USDT[0.0000000081075252] |
| 02720384 | AVAX[0.0000000000598234],BTC[0.0000000039000000],NFT [431390907603254099][1],NFT [503010053889083040][1],USD[0.0000000501050392] |
| 02720385 | USD[25.000000000000000] |
| 02720389 | USD[8.677180045956222],USDT[0.0000000043214843] |
| 02720390 | TRX[0.000002000000000],USDT[0.0008377958491864] |
| 02720396 | FTT[0.011840318000000],USD[0.0000002274470600] |
| 02720408 | USDT[0.0000000007200000] |
| 02720411 | TONCOIN[8.900000000000000],USD[0.0825565881499716],USDT[0.0000000123055153] |
| 02720412 | ATLAS[1100.000000000000000],BRZ[0.837100000000000],BTC[0.0000000017978000],CRO[89.992800000000000],ETH[0.0006474000000000],ETHW[0.0006474000000000],LINK[0.0951220000000000],USD[0.0000000049750000] |
| 02720415 | BTC[0.0000000094711950],USD[0.0000000106691219] |
| 02720416 | GOG[133.000000000000000],MATIC[18.738961198982541 4],USD[0.0784539195939830],USDT[0.0064791520703122] |
| 02720424 | USD[10.190619148972793 3],XRP[521.000000000000000] |
| 02720425 | EUR[0.0147160352550108],IMX[549.724761020000000],MATIC[1.000018260000000],UBXT[1.000000000000000],USDT[1592.261905530000000 0] |
| 02720442 | BTC[0.000048630000000],USD[0.0148090100000000],USDT[0.0026482776172970 7] |
| 02720445 | BOBA[1.188236700000000],GENE[0.0742550000000000],TRX[0.000001000000000],USD[0.0443525005036967],USDT[0.2909973575418315] |
| 02720449 | ATLAS[5560.000000000000000],POLIS[78.800000000000000],USD[0.3931758937250000] |
| 02720453 | CHZ[40.000000000000000],EUR[108.8128007300000000],LTC[0.3635148510000000],USD[23.697681004619473 5],USDT[-19.662546210483595 3] |
| 02720459 | ATLAS[10.0000000000000000] |
| 02720467 | USD[0.0000000085014925] |
| 02720472 | ATLAS[12.373736980000000],ETH[0.0000000092829868],LTC[0.000000079924746],USD[0.0002473665611223] |
| 02720476 | EUR[0.0001641948807580],FTT[28.844502370000000],LUNA2[0.0006806226511000],LUNA2_LOCKED[0.0015881195190000],LUNC[148.207015240000000 00],USD[0.0000235794496153] |
| 02720477 | LRC[0.000000054144254],MATIC[0.0000000099321248] |
| 02720483 | CRO[20.000000000000000],ETH[0.0069986700000000],ETHW[0.0069986700000000],MANA[3.000000000000000],USD[4.6879387232135800] |
| 02720484 | TRX[0.000001000000000],USD[12.477584055181700 0] |
| 02720486 | SOL[0.0000000013785600] |
| 02720494 | ATLAS[0.9315776000000000],EUR[0.3795361200000000],USD[-0.3015593394238068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02720498 | SLP[0.000000008600000],STARS[0.000000044274830],USD[0.000132072178665] |
| 02720503 | USD[0.0000023377342847] |
| 02720504 | USD[0.0000000106213448] |
| 02720505 | BNB[0.0000000059026228],ETH[3.2052001656842578],ETHW[0.0000000079588400],HKD[0.0086079368950000],SOL[11.3910243801061217],USD[0.0000110695894953] |
| 02720506 | FIDA[0.0000000010646600],FTM[0.2958245500000000],LUNA2[1.1480945310000000],SOL[0.0000000124793855],USD[0.0000001146796895],USDT[0.0000000085611560] |
| 02720509 | GALA[0.0000000010012129],USD[0.7808500116956644],XRP[0.0000000099044320] |
| 02720510 | USD[0.0000088586566668] |
| 02720515 | FTT[26.3386174252283946],OMG[30.7384613900000000],SHIB[9674329.1865716100000000],USD[0.0000000000001267],USDT[0.0000000063592390] |
| 02720517 | ATLAS[0.0000000030139567],BNB[0.0000000089557827],ENJ[0.0000000000816400],ETH[0.0000000041399498],GMT[0.0000000089875925],POLIS[0.0000000086021386],SHIB[0.0000000011584568],SOL[0.0000000005013415],TRX[0.0000000062198420],USD[0.0000000102111271],USDT[0.0000000865215278] |
| 02720520 | TRX[0.0000010000000000],USD[0.0252018734472801],USDT[0.0000000031327020] |
| 02720521 | TRX[0.0000010000000000],USDT[0.0000000059202223] |
| 02720522 | ATLAS[1399.7200000000000000],BOBA[89.7820400000000000],STARS[26.9896000000000000],USD[-0.3411630977280212],USDT[0.0084000000000000] |
| 02720523 | ETH[0.0000000060205800],LTC[0.0000000069773200],SOL[0.0000000092229200],TRX[0.0000000091807360],USDT[0.0000061628345836] |
| 02720529 | ATLAS[1347.6599957400000000],USDT[0.0000000016260474] |
| 02720537 | ATLAS[7.1800000000000000],USD[0.0063545494500000] |
| 02720542 | FTT[0.0905000000000000],SOL[0.0084113000000000],USD[5221.6777681286708206],USDT[0.0000000063784092] |
| 02720543 | ATLAS[129.9740000000000000],POLIS[8.2983400000000000],USD[0.5775090000000000] |
| 02720545 | ETH[0.0000000100000000],SOL[0.0000000052184436] |
| 02720546 | BOBA[0.0864555930008600],TRX[0.0000000095281864],USD[0.0004458887726042],USDT[0.0000000041991931] |
| 02720551 | USD[0.0027310349303418] |
| 02720553 | USD[0.0000000018105314S],USDT[54.4478791000000000] |
| 02720554 | USDT[0.0000000009499904] |
| 02720559 | AAVE[2.1500000000000000],ATLAS[1490.8519769118010375],ATOM[11.1000000000000000],AVAX[7.4000000000000000],BTC[0.0408000040000000],DOGE[299.0000000000000000],ETH[0.0630000004552850],EUR[0.0000000101318848],FTT[0.0997910000000000],GALA[0.0000000000435894],KIN[0.0000001000000000],LUNA2[0.0432471861400000],LUNAC[1.0963810087000000],LUNC[0.1393160031389424],MATIC[0.0000000015161242],RAY[0.0000000029804392],RUNE[21.2752460000000000],SOL[0.0000000247636203],SXP[124.3000000000000000],TRX[7.5008800000000000],UNI[10.7500000000000000],USD[0.0000001038454492],USDT[0.0000000145519481],XRP[1929.0330206728035663] |
| 02720579 | TRX[0.0000000073658665],USD[9.0856754581687183],USDT[15.3138122714074008] |
| 02720587 | USD[0.0000000091140000] |
| 02720588 | BTC[0.0000000065539516],SOL[8.9975545283657921],USD[0.0000007487617068] |
| 02720589 | USD[0.0000000077633470],USDT[0.0000000080000000] |
| 02720592 | BNB[0.0199962000000000],BTC[0.0000001170000000],DOGE[0.9268500000000000],ETHW[0.0079973400000000],EUR[0.0000000547788390],LUNA2[0.0030977632520000],LUNA2_LOCKED[0.0072281142540000],LUNC[0.0099791000000000],NEAR[0.0997150000000000],SOL[0.0099221000000000],USD[0.0016169003968584],USDT[999.6619735305971211],XRP[0.7500000000000000] |
| 02720594 | AVAX[0.0000000005933080],BNB[0.0222788484516019],FTT[0.0499949875482720],LOOKS[0.0000000013384400],MATIC[0.0000000005895104],USD[0.0000002980169468],USDT[0.0000000004601857] |
| 02720597 | ATLAS[1429.9981000000000000],USD[1.1258216959845300],USDT[0.0000000053413832] |
| 02720603 | SOL[0.0037384900000000],TRX[0.0011540000000000],USD[0.0000003492556694],USDT[0.0000000104440598] |
| 02720605 | BTC[0.0000032100000000],USD[0.0736163884632370] |
| 02720606 | ATLAS[137.1207084180264330],SAND[0.0000434889209811] |
| 02720621 | REN[2.1801035500000000],UBXT[1.0000000000000000],USD[0.0000000051118810],USDT[0.0000000019812050] |
| 02720623 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (32189835748327190404)[1],NFT (34164751709495295[1],USD[0.0046118786305600] |
| 02720624 | USD[0.0056037300000000] |
| 02720625 | ATLAS[13977.7827000000000000],CRO[329.9373000000000000],EUR[0.0000000349130800],KIN[219958.2000000000000000],USD[0.0889524919625000],USDT[0.0000000038019551] |
| 02720627 | DFL[209.8632000000000000],ETH[0.5718165800000000],ETHW[0.5718165800000000],USD[0.0000000040450000],USDT[0.0000000064408744] |
| 02720628 | BTC[0.0000000294630184],CRO[0.0000000028229155],ETH[0.0000000031890000],GALA[0.0000000045475116],LINK[0.0000000098053416],SHIB[0.0000000028285715],SOL[0.0000000088886216],USD[0.4391782251760860] |
| 02720635 | USD[0.0000000018580345],USDT[0.0000000124461720] |
| 02720637 | FTT[0.0000000025149800],LUNA2[0.0001841066929000],LUNA2_LOCKED[0.0004295822835000],LUNC[40.0896200000000000],USD[0.0000000162386516],USDT[0.0000000035093261],XRP[0.0000000072428262] |
| 02720638 | BAO[1.0000000000000000],CRO[247.4653380583035170] |
| 02720641 | BIT[2680.3978109291682782] |
| 02720646 | AUD[276.0398615325118821],BAO[3.0000000000000000],BTC[0.0037463100000000],CRO[302.7865565400000000],DAI[412.4960519600000000],DENT[2.0000000000000000],DOGE[450.9802133900000000],GALA[1403.7740572100000000],IMX[0.0005526500000000],KIN[4.0000000000000000],LUNA2[0.9722206198000000],LUNA2_LOCKED[2.1881211600000000],LUNC[23.9298318170000000],MATIC[0.0048623200000000],RSR[1.0000000000000000],SAND[0.0018582400000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.4129634242606092],USDT[0.0035395078953872] |
| 02720647 | BCD[0.0652615579106126],USD[0.0002733061646517] |
| 02720649 | USD[100.0000000000000000] |
| 02720655 | ATLAS[2382.5338513012523109],GST[2691.0587921400000000],USD[0.0000000061987899],USDT[0.0000000081384816] |
| 02720660 | TRX[0.0007790000000000],USD[0.0000000092416123],USDT[0.0000003452880] |
| 02720663 | FTT[34.4000000000000000],LTC[0.0061018200000000],LUNA2[0.0008313810081000],LUNA2_LOCKED[0.0019398901900000],SOL[0.0066079300000000],TRX[0.0007940000000000],USD[0.3080031286219066],USDT[0.2360521561890970],USTC[0.1176860000000000] |
| 02720664 | EUR[0.0042620100000000],SOL[0.0000001535854134],XPLA[0.0000009800000000] |
| 02720669 | LTC[0.0042482000000000],USD[0.0000001535854534],XPLA[0.0000009800000000] |
| 02720674 | TONCOIN[74.8866200000000000],USD[0.0000005000000000] |
| 02720677 | BTC[0.0135672100000000],USDT[19.7586640000000000] |
| 02720681 | ATLAS[729.8613000000000000],USD[1.0329518000000000] |
| 02720685 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 02720689 | FTM[3345.4358443575495300],SOL[55.3474527800000000],USD[0.0000000069844425],USDT[0.0000000021830963] |
| 02720690 | TRX[0.4274010000000000],USDT[0.8100000065852525] |
| 02720691 | ATLAS[239.9544000000000000],USD[0.5856534000000000] |
| 02720692 | TRX[0.0000070000000000],USDT[0.3821668537210000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02720694 | AVAX[0.0245025924533293],BTC[0.00075400000000000],TRX[0.0007940000000000],USD[0.000000458228632],USDT[993.0527379482881711] |
| 02720697 | BNB[0.0070336800000000],DOGE[0.99980000000000000],SGD[81.751462510000000],USDT[0.000000026062804],XRP[0.0000000015936000] |
| 02720701 | SHIB[12631780.404271687200000],SOL[2.6966237414000000] |
| 02720702 | BAO[1.0000000000000000],NFT (3434654759333517099)[1],RSR[1.0000000000000000],TRX[0.0000100000000000],USD[0.000000051118810],USDT[0.000000093146755] |
| 02720705 | USD[0.3721218622500000] |
| 02720708 | BNB[0.0000001000000000],DOGE[0.0000000054224877],KIN[0.0000000092133363] |
| 02720710 | ATLAS[7030.0000000000000000],USD[0.0021871917500000] |
| 02720712 | TRX[0.4040680000000000],USD[0.0000000021626030] |
| 02720718 | BNB[0.00000000222000000],LUNA2[0.0912832046600000],LUNC[19877.1100000000000000],SHIB[0.0000000066308000],USD[0.0242520737531995],USDT[0.0000000067014525] |
| 02720719 | ATLAS[360.0000000000000000],MBS[52.0000000000000000],POLIS[8.5000000000000000],STEP[139.2000000000000000],TRX[0.0002500000000000],USDT[125.2255978392500000],USDT[0.0000000154038018] |
| 02720722 | USD[0.0046212190000000],USDT[0.0000000079667768] |
| 02720724 | ALGO[336.9359700000000000],BNB[0.5269483409449700],BTC[0.0087071049044400],DAI[3503.1519354485999800],FTT[17.6000000000000000],SOL[3.7995363878024082],TRX[0.0036353846182300],USD[1078.4568830502132000],USDC[103.0000000000000000],USDT[72034.6846396226174600] |
| 02720725 | ATLAS[10009.9280000000000000],USD[0.1716025875000000] |
| 02720730 | AVAX[0.0033873024974299],BTC[0.0324913024000000],ETH[6.6047437600000000],ETHW[0.6047437600000000],LINK[0.0118200000000000],USD[1.7607245443881380],USDT[102.2658628250000000] |
| 02720735 | ATLAS[219.9582000000000000],USD[0.0435490900000000],USDT[0.0000000008879336] |
| 02720736 | EUR[0.0000000034291184],USD[0.0055240074774596],USDT[0.3910502800250127] |
| 02720738 | BNB[0.0000000009242522{6},BULL[0.0000000013052{00}],ETH[0.0000000003834764],ETHBULL[0.0000000089384000],TRX[0.0001200000000000],USD[0.1177600068581649],USDT[0.0000010134418919],XRP[0.0000000094609320],XRPBULL[2807245.1334841677452217] |
| 02720742 | BTC[0.0058200200000000],USD[2.0297086919754572] |
| 02720747 | BTC[0.0000000070452000],USDT[0.0000000004875536] |
| 02720748 | USD[0.0000000018435305],USDT[0.0000000021680666] |
| 02720749 | ATS[7.0901186588000000],LUNA2[0.0281405315900000],LUNC[8127.6600000000000000],USD[0.0009823128218550] |
| 02720750 | USD[1.5632648074125000] |
| 02720752 | AKRO[1.0000000000000000],ATLAS[204.8261889200000000],AUDIO[8.4410224900000000],BAO[7.0000000000000000],BAR[2.8970054800000000],BAT[8.0403580600000000],BTC[0.0017565200000000],CITY[2.5629660900000000],CRO[46.0400443200000000],ETH[0.0070720100000000],ETHW[0.0069898700000000],FTM[4.1886708900000000],{0.}FTT[0.5290167900000000],KIN[0.0000000000000000],LINA[227.7490761200000000],LINK[5.6642840200000000],LRC[5.0296119300000000],REEF[563.8647217700000000],SAND[2.6707853600000000],SOL[0.1519268600000000],TRX[1.0000000000000000],USD[0.0635995754151957],SPELL[912.6381546400000000],USD[0.0000000007745176] |
| 02720754 | |
| 02720762 | AAVE[0.7098651000000000],ALG[827.8559800000000000],ALICE[75.8627790000000000],AUDIO[4.9747300000000000],AVAX[8.9992970036990250],BICO[0.9990500000000000],CRO[2309.0731754600000000],DOGE[2308.4754903805898162],ENJ[0.9863200000000000],ETH[0.0569170000000000],ETH[0.0569107000000000],LTHW[0.0569107000000000],EUR[0.0000000734157281],HNT[0.2994490000000000],MANA[262.8808700000000000],OXY[0.9758700000000000],SAND[183.9409100000000000],SHIB[1297834.0000000000000000],SOL[17.2887004000000000],USD[356.3686381106211498],USDT[1627.5069253489363999] |
| 02720761 | 1INCH[12.9975300000000000],TONCOIN[0.8998290000000000],USD[0.0050000000000000] |
| 02720765 | BOBA[0.0132200000000000],LINK[0.0912000000000000],SLND[0.0819200000000000],USD[4.8245917205000000],USDT[0.0039711750000000],XRP[0.0558080000000000] |
| 02720770 | GBP[0.0000000000004494],SHIB[16441448.8387473400000000],USD[0.0000000000007202] |
| 02720772 | ATLAS[650.0000000000000000],TONCOIN[29.2971600000000000],TRX[0.0000100000000000],USD[0.8286724725000000],USDT[0.0000000094131952] |
| 02720777 | BTC[0.0000000700000000],BUSD[448.1107160200000000],USD[0.0000000091545561] |
| 02720779 | ATLAS[1770.0000000000000000],USD[0.1159849433875000] |
| 02720782 | BTC[0.0000000016381800],USDT[0.0000619256574748] |
| 02720788 | EUR[0.0000018186055858],FTT[0.4834462500000000],KIN[1.0000000000000000] |
| 02720789 | BNB[0.0000000062323189],BTC[2.0000000092614440],DOGE[0.0000000038731323],FTM[0.0000000028546770],FTT[0.0000000067003975],HT[0.0000000025000000],KIN[0.0000000048626838],KNC[0.0000000008356932],MATIC[0.0000000057920179],NFT (3609538683034920217)[1],NFT (4611770965541927720)[1],NFT (4768351274874010004)[1],SHIB[0.0000000009542822],SOL[0.0000000050388300],TRX[0.0000060032728672],USD[0.0000000064293731],USDT[0.0000000076628000] |
| 02720790 | TRX[0.0000010000000000],USD[0.0000000061250000] |
| 02720792 | BNB[0.0014699924496{3}],BTC[0.0000000099981000],ETH[0.0000000063858877],LUNA2[0.0000001559204{21}],LUNA2_LOCKED[0.0000000363814316],LUNC[0.0033952000000000],USD[0.1665501498437628],USDT[0.0000000046736716] |
| 02720793 | USD[0.0000000110335622],USDT[0.0000031135089400] |
| 02720798 | IMX[2.9000000000000000],USD[0.2725332200000000] |
| 02720799 | BUSD[3.4763039900000000],USD[0.0000000055375000] |
| 02720800 | BTC[0.0040904630000000],ETH[0.0605335280000000],ETHW[0.5272896280000000],FTT[0.0916149200000000],MATIC[9.7691400000000000],TRX[4865.4735710000000000],USD[0.6247566498401284],USDT[3555.1928713671284500],XPLA[0.0548880000000000] |
| 02720802 | ATLAS[465.8778491300000000],BAO[1.0000000000000000],MTA[3.4665392600000000],SAND[8.5832624600000000],USD[10.6878731781363767] |
| 02720805 | USD[0.0000000042458398],USDT[0.0000000135153{30}] |
| 02720814 | BOBA[0.0442800000000000],USD[0.0325175554371810],XRP[0.0000014200000000] |
| 02720818 | ATLAS[61270.5947793065100000] |
| 02720820 | BTC[0.0000095300000000],ETH[0.1384433800000000],EUR[0.0000075156432169],FTT[0.0200000000000000],USD[0.0631456774784841],XRP[0.2353780300000000] |
| 02720823 | USD[10010.0000000000000000] |
| 02720824 | TRX[0.0000010000000000],USD[0.0000000046488524],USDT[0.0000000038825232] |
| 02720826 | ETH[0.0000000070750000],MATH[1.0000000000000000] |
| 02720828 | BF_POINT[300.0000000000000000] |
| 02720829 | USD[0.0021388436000000] |
| 02720831 | ATLAS[680.0000000000000000],DOGE[168.9201584500000000],USD[0.000000099608505] |
| 02720843 | ATLAS[1271.1158859400000000],EUR[4.2714840814046542],USD[0.3794817293060000] |
| 02720846 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT (2893180993798475{74})[1],NFT (4974444017601436{84})[1],NFT (5406369129475428{07})[1],RSR[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000079812180877],USDT[0.0000087737023983] |
| 02720848 | FTT[0.3994870000000000],GENE[12.9973020000000000],LOOKS[32.9925900000000000],OXY[65.9663700000000000],TONCOIN[16.3968840000000000],USD[0.3404736600000000] |
| 02720859 | SUSHI[0.0000000067400000] |
| 02720867 | ATLAS[580.0000000000000000],USD[0.9879703115000000] |
| 02720876 | USD[0.0000000022492962] |
| 02720879 | SOL[0.0048640500000000],USD[264.5157601203800972] |
| 02720885 | USD[0.0000060609873321],USDT[0.0000000151019{52}] |
| 02720888 | ATLAS[1634.9710500400000000],BAO[3.0000000000000000],DENT[1.0000000000000000],POLIS[18.7155976100000000],SAND[16.8590139900000000],USD[0.0774064937422160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02720893 | BRZ[0.690000000000000],USD[0.467409005200000] |
| 02720897 | DOGE[1331.081387700000000],ETH[0.019996200000000],ETHW[0.019996200000000],LTC[0.992629530000000],SHIB[3595472.183669740000000],USD[28.640000692847276] |
| 02720899 | NFT (4836562659132232670)[1],TRX[0.836610000000000],USD[0.175315662000000] |
| 02720902 | BAO[1.000000000000000],IMX[70.909655640000000],RSR[1.000000000000000],TRX[0.000020000000000],USDT[0.000000440047318] |
| 02720903 | BOBA[0.026658600000000],USD[0.076142607000000] |
| 02720904 | ATLAS[9.978000000000000],NFT (3074809564425853311)[1],NFT (3256739241689891117)[1],NFT (3369564114252672411)[1],NFT (4559105036304023380)[1],POLIS[0.099200000000000],USD[0.001269072641858] |
| 02720905 | BNB[0.000000000649328],LUNA2[0.017567044170000],LUNC[0.056590282767360],SOL[0.000000134952773],USD[0.000004664917594],USDT[0.000000096081402],USTC[0.000000133495232] |
| 02720908 | BTC[0.001143240000000] |
| 02720916 | ATLAS[1765.793003199526842],BTC[0.000000040000000],DENT[1.000000000000000] |
| 02720917 | CHF[991.610000000000000],CRO[1303.074179430000000],ETH[0.010000000000000],ETHW[0.010000000000000],LRC[300.823704630000000],SAND[2.818248010000000],USD[1545.844821712255533],USDT[594.225283940000000] |
| 02720923 | ALGOBULL[100000.000000000000000],ALTBEAR[52000.000000000000000],BAO[5.000000000000000],BCHBULL[500.000000000000000],BEAR[10000.000000000000000],BEARSHIT[30000.000000000000000],DFL[30.000000000000000],DFL[0.000000000000000],EOSBULL[10000.000000000000000],FTM[1.000000000000000],GENE[4.000000000000000],HTBEAR[1000.000000000000000],IMX[0.700000000000000],KNCBEAR[10000.000000000000000],KSHIB[1000.000000000000000],LTCBEAR[10000.000000000000000],MKRBEAR[60000.000000000000000],RAY[2.371506710000000],RUNE[8.124463603923600],SHIB[900000.000000000000000],SOL[0.186089260000000],SPELL[3000.000000000000000],SUSHI[6.2.250898535512088],SUSHIBULL[14000.000000000000000],SXPBULL[1300.000000000000000],TOMOBULL[3000.000000000000000],USD[28.054721467709139],XRPBEAR[100000.000000000000000],XRPBULL[130.000000000000000] |
| 02720924 | TRX[0.097996000000000],USD[2.407369258500000],USD[0.284766787500000] |
| 02720926 | BTC[0.625775832114000],BULL[0.289480000000000],CRO[3730.060000000000000],ETH[2.255079512785000],ETHBULL[1.105600000000000],ETHW[1.791300000000000],FTT[25.495155000000000],SOL[3.317527886700000],USD[22634.001030162050000] |
| 02720930 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.439667190000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000910967582] |
| 02720934 | LRC[23.058325500000000],USD[3.133848075000000] |
| 02720935 | SUSHI[0.000000309630000] |
| 02720939 | DENT[1.000000000000000],GBP[0.000000993479590] |
| 02720943 | AKRO[1.000000000000000],APE[0.009686260000000],BAO[5.000000000000000],BNB[0.137104440000000],BTC[0.021345350000000],DENT[3.000000000000000],DOGE[2.657467580000000],EDEN[2.001312650000000],ETH[0.106251520000000],ETHW[0.105169340095392],FTT[220.941899290000000],KIN[5.000000000000000],NEAR[0.080575150000000],NFT (3313372177043715)[1],NFT (4028465930184613)[1],NFT (4219187688273041)[1],NFT (4391568520480965)[1],NFT (4719827197699370)[1],NFT (5632488699970317)[1],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.186950956674988],YGG[0.159218500000000] |
| 02720949 | USD[0.001452980000000] |
| 02720951 | ATLAS[1030.000000000000000],USD[0.231239531850000] |
| 02720952 | TRX[0.000010000000000],USD[0.093810786000000] |
| 02720957 | USD[25.000000000000000] |
| 02720963 | LUNC[279899.263710000000000] |
| 02720964 | AKRO[2.000000000000000],BAO[1.000000000000000],GBP[0.730628266886393],RAY[75.082760600000000],STARS[0.038866110000000],TRX[1.000000000000000] |
| 02720966 | EUR[0.000000015543497] |
| 02720975 | BTC[0.000124550480000],USD[0.279859050000000] |
| 02720978 | TRX[0.000050000000000],USD[0.000001019723365],USDT[0.000000144912680] |
| 02720982 | ATLAS[710.000000000000000],DENT[100.000000000000000],USD[0.406095746500000] |
| 02720985 | AKRO[7.000000000000000],ATLAS[992.034110180000000],BAO[21.000000000000000],DENT[3.000000000000000],GRT[14.775311470000000],KIN[23.000000000000000],MATH[1.000000000000000],NFT (3999102855791111953)[1],NFT (4267728409596584401)[1],TRX[7.000690000000000],USD[0.000004820047994B],USDT[0.000158196785721] |
| 02720985 | ATLAS[500.000000000000000],CRO[0.000000073250888],USD[4.942242768016710] |
| 02720988 | USD[0.005054434518487B2],USDT[-0.004634483498195B09] |
| 02720989 | TONCOIN[53.947104790000000],USD[20.00000013415439B] |
| 02720991 | AXS[1.000000000000000],ENJ[49.990500000000000],MANA[49.990500000000000],POLIS[95.301379800000000],SAND[59.994300000000000],SHIB[1300000.000000000000000],USD[24.350041119812358000000000] |
| 02720992 | BTC[0.000098201059035],USD[15605.043065902114571600000000000],USDT[44614.881831687922500],XRP[1.000000000000000] |
| 02720995 | USD[0.001922376527030B4],USDT[0.000000195160356] |
| 02720996 | GRT[0.535290730000000],TLM[242.951000000000000],USD[0.209800732283905B9] |
| 02720998 | BNB[0.000000000353665598],ETH[0.000000005845495B],TRX[0.000000005696700],USDT[0.000000026629118] |
| 02721010 | SGD[0.684671370000000],TRX[0.000001000000000],USDT[30.000000012847154B4] |
| 02721011 | TONCOIN[22.795668000000000],USD[0.361735870000000],USDT[0.000000056337643] |
| 02721022 | USDT[0.090000027400000] |
| 02721029 | ATLAS[80.000000000000000],USD[1.259747880625000],USDT[0.000000069952000] |
| 02721034 | BNB[0.009500000000000],TONCOIN[4.699373000000000],USD[0.114828366782150B9],USDT[0.000000091237092] |
| 02721035 | ATLAS[700.000000000000000],TRX[0.000000038191695],USDT[0.000000130884684] |
| 02721048 | ETH[7.547830900000000],ETHW[7.547830900000000],EUR[2008.395700000000000],SAND[100.981820000000000],SOL[44.801934200000000],USD[5.312300264023023B2] |
| 02721049 | USD[0.000000079550000] |
| 02721050 | ATLAS[3394.546003950000000],BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000014154360] |
| 02721051 | AVAX[0.000000002960610B4],ETH[0.000000000000000],FTT[0.003697440000000],LUNA2[0.413317911500000],LUNA2_LOCKED[0.964408460100000],LUNC[0.000000002638460B0],NFT (2970164373421860333)[1],NFT (3261803612006046643)[1],NFT (3791182296428415339)[1],NFT (3984340875289180331)[1],NFT (4729208073712660301)[1],NFT (4929751501902606901)[1],NFT (5149687801042002135)[1],NFT (5545506154700191938)[1],NFT (5551644852634206651)[1],TONCOIN[248.200000002901440],TRX[0.001200000000000],USDT[0.000011748279809100],USDT[0.000000137363049] |
| 02721052 | XRP[80.635869630000000] |
| 02721055 | APT[0.164600000000000],ETH[0.100000010000000],USD[8.718819815000000] |
| 02721056 | USD[25.000000000000000] |
| 02721062 | LUNA2[2.849799587000000],LUNA2_LOCKED[6.649532370000000],LUNC[620549.860000000000000],USD[0.000029243040597] |
| 02721063 | USD[6.434901922295000000000000] |
| 02721070 | AXS[7.215459533995120],CHZ[1638.941050500000000],CRO[528.729630370000000],ENJ[52.926107720000000],ETH[0.107375075549110B4],ETHW[0.104787091002200],FTT[0.017990942973514B2],GALA[1507.359828750000000],IMX[16.571474210000000],MANA[194.037875500000000],SAND[40.788419310000000],SHIB[1639185.257032000000000],SOL[4.249062625230510],USD[0.000000128799235],USDT[6.421176003254511438] |
| 02721071 | USD[25.000000000000000] |
| 02721081 | BNB[0.000000005625716],TRX[0.000010000000000],USD[0.000000041412904],USDT[0.000000058100056] |
| 02721084 | MNGO[1358.381334200000000],USD[0.602397003391858B0] |
| 02721085 | EUR[0.000000025000000],FTT[0.000000008757617B2],USD[168.198630019032941B0],USDT[0.000000072789768] |
| 02721090 | ETH[0.047731620000000],ETHW[0.047731616946573B97],GOG[249.985800000000000],USD[0.970014975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02721091 | USD[0.00000001110305412] |
| 02721092 | AAVE[0.000000024808745],BTC[0.000000003719684 2],ETH[0.0000000024568558],LINK[0.0000000093518835],LTC[0.0099404347585538],SOL[0.000000000729915],TRX[0.000000292674166],UNI[0.0000000064674675],USD[0.000128849857378],USDT[0.0074400069456 59] |
| 02721093 | ATLAS[5576.405395640000000],EUR[0.000188718080 2820],GAL[0.0051538400000000] |
| 02721094 | KIN[18996 3.900000000000000],USD[83.9508761445000000] |
| 02721096 | USD[9.868000000000000],LUNA2[0.006137391864000 0],LUNA2_LOCKED[0.0143205810200000],LUNC[1336.430000000000000],USD[0.1337419073000000] |
| 02721099 | BTC[0.0065000000000000],SLND[15.9968000000000000],USD[0.3980460000000000] |
| 02721100 | TRX[0.0000110000000000] |
| 02721106 | USD[25.0000000000000000] |
| 02721108 | ATLAS[1385.203747820000000],USD[0.00000007111334 46],USDT[0.0000000005731560] |
| 02721110 | AKRO[268.946200000000000],ATLAS[5009.87800000000 0000],BAO[81987.600000000000000],FTT[6.245933090000000],KIN[169966.000000000000000],MNGO[19.996000000000000],ORBS[79.984000000000000],OXY[7.998400000000000],POLIS[79.800000000000000],RAMP[73.985200000000000],REEF[319.936000000000000],SPELL[899.820000000000000],STMX[329.934000000000000],SUN[284.207147200000000],TRX[11.997601000000000],UBXT[590.881800000000000],USD[0.0028022360870078],USDT[0.0000004245113006] |
| 02721111 | LUNA2[0.323936876300000 0],LUNA2_LOCKED[0.7558527113000000],LUNC[70537.936818000000000],USDT[0.0000094044500000] |
| 02721114 | EUR[0.0000000687996624],USD[0.0000000751755 58],USDT[0.0000000030049592] |
| 02721116 | TONCOIN[0.0955192000000000],USD[25.0000000012500000] |
| 02721117 | BF_POINT[100.000000000000000],NFT[29437229441564826 4][1],NFT[55092406458672 2558][1],NFT[55368665668843582 3][1],USD[133.584613090000000 0] |
| 02721119 | FTM[0.331390000000000 0],MBS[0.822810000000000 0],PRISM[4.963100000000000 0],RUNE[0.0201240000000000 00],STARS[0.230880000000000 0],USD[0.0013405466150000],USDT[0.000000042500000 0] |
| 02721120 | DOGE[1.942457110000000 0],USD[0.5000000016907666] |
| 02721123 | CRO[9.561100000000000 0],LUNA2[0.058794550940000 0],LUNA2_LOCKED[0.1371872855000000],USD[0.0905272596995000],USDT[2.995169232500000 0] |
| 02721125 | FTT[3.908962833600000 0],RSR[1.0000000000000000] |
| 02721129 | KIN[671627.000000000000000],MATIC[1.000000000000000 0],USD[0.0000001786917 43] |
| 02721130 | EUR[0.0000000064465044] |
| 02721137 | ATLAS[8.860000000000000 0],USD[0.000000070031500],USDT[0.0000000095963120] |
| 02721140 | USD[25.0000000000000000] |
| 02721146 | USDT[0.0033400000000000] |
| 02721156 | USD[1.7043325382500000] |
| 02721159 | HNT[1.300000000000000 0],MANA[30.000000000000000],SOL[0.270000000000000 0],USD[36.5572677381500000] |
| 02721162 | ADABULL[0.00000000200000 00],BTC[0.00000000231875 78],FTT[0.0280728647779387],LTC[0.0065384200000000],USD[0.0000000032760649],XRP[137.0558644500000000] |
| 02721164 | MBS[57.988400000000000 0],SPELL[4369.694590000000000],USD[1.8644640000000000] |
| 02721167 | BTC[0.3233000000000000],FTT[65.700000000000000 0],LUNA2[1.3751832540000000],LUNA2_LOCKED[3.2087609250000000],LUNC[4.430000000000000 0],SRM[851.572476010000000],SRM_LOCKED[10.3482551900000000],TRX[0.0003000000000000],TSLA[21.7888000000000000],USD[0.6161669504000000],USDT[3.3900944011000000] |
| 02721168 | BTC[0.0000000040000000],EUR[1.6016000000000000] |
| 02721172 | USD[25.0000000000000000] |
| 02721175 | DOGE[0.0000000035866600],TRX[0.0000000017459888] |
| 02721176 | USD[25.0000000000000000] |
| 02721186 | ATLAS[4829.082300000000000],AURY[69.0000000000000000],USD[7.1930491949114030] |
| 02721187 | BTC[0.0186737160000000],ETH[1.308000000000000 0],ETHW[1.308000000000000 0],EUR[6.594441680500000 0],LINK[900.000000000000000],LUNA2[21.8766609500000000],LUNA2_LOCKED[51.0455422100000000],LUNC[4763688.980000000000000],SAND[1014.000000000000000],SHIB[88700000.000000000000000],SOL[15.0800000000000000],SUSHIBULL[95740000.000000000000000],USDt-1418.799281764179066400000000000],XRP[3790.000000000000000] |
| 02721188 | USD[0.0000000051120000] |
| 02721189 | USD[0.0000000108186373],USDT[8.2914240500000000] |
| 02721190 | EUR[206.683909872000000 0],USD[1259.295741690660340 0] |
| 02721191 | BTC[0.0000775211094400],FTT[3.500000000000000 0],SOL[1.5692867850000000],UNI[15.4280194680000000],USD[1704.1408109853303345],USDT[0.0000000071006558],YFI[0.0104388617234900] |
| 02721192 | USD[0.0000000224492962] |
| 02721193 | SUSHI[0.0000000009850000] |
| 02721196 | BCH[4.616000000000000 0],USD[0.0362548445611750] |
| 02721197 | BTC[0.0007731100000000],TONCOIN[0.0633975602867900],USD[0.0003267655679297] |
| 02721202 | USDT[0.2223657300000000] |
| 02721203 | FTT[0.0000000081077000] |
| 02721206 | USD[0.2623320000000000] |
| 02721216 | USDT[0.0000000039000000] |
| 02721224 | CRO[2610.000000000000000],ETH[0.395925877200000 0],ETHW[0.395925877200000 0],FTT[11.397870480000000 0],SAND[101.980620000000000],SHIB[21085735.512630010000000],SOL[8.297061600000000 0],USD[82.158999545750261 6],XRP[306.941670000000000] |
| 02721227 | IMX[21.897820000000000 0],USD[0.824840650000000 0] |
| 02721229 | ATLAS[9.642000000000000 0],ETH[0.176964600000000 0],ETHW[0.176964600000000 0],LUNA2[0.414831695500000 0],LUNA2_LOCKED[0.9679406229000000],LUNC[90330.475086000000000],MANA[0.978000000000000 0],USD[0.0884651656952300],USDT[0.000000007962814],XRP[0.924400000000000 0] |
| 02721233 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.0003156300000000],FTT[12.951506400000000 0],KBTT[7000.000000000000000],KIN[1.000000000000000 0],TRX[0.000011000000000 0],USD[4.5160748809466496],USDT[10.0000000131140730] |
| 02721234 | USD[0.0000017400420626] |
| 02721235 | ATLAS[389169.797750206709 6064],USD[0.8082153120514176] |
| 02721237 | BTC[0.0000000061447363],ETH[0.515604696968391 2],ETHW[0.0000000096411448],EUR[0.0000000199944496],LINK[17.0274061178350151],USD[0.0000089536345571],USDT[0.0000064280076968] |
| 02721256 | USD[0.0000012714458332] |
| 02721257 | USD[15.0000000000000000] |
| 02721259 | GENE[24.564315449693325 2],USDT[0.0000000021424740] |
| 02721262 | ATLAS[35100.000000000000000],CRO[8230.000000000000000],ENJ[1408.000000000000000],SAND[717.856400000000000],USD[1.8103554427500000] |
| 02721267 | USD[0.0030399400000000] |
| 02721268 | EMB[4055.000000000000000],USD[0.2106636450000000] |
| 02721271 | USD[0.0035853678000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02721275 | ETH[0.0000000023438820],SOL[5.9103320917670739] |
| 02721287 | ETH[0.0010000000000000000],ETHW[0.0010000000000000000],USDT[4.3084181900000000] |
| 02721289 | BIT[1000.0000000000000000],FTT[425.0000000000000000],RAY[1001.0958904000000000],SOL[60.0000000000000000],USD[125.9981460413219749],USDT[0.0000000041454167] |
| 02721292 | ATLAS[2998.1741420000000000],ENJ[166.2409296100000000],EUR[0.0000000658022863],LINK[64.7386872486037630],RSR[0.0344861000000000],SRM[0.0002464300000000],XRP[335.6330486938660016] |
| 02721298 | BAO[1.0000000000000000],USD[0.0000000022492962],USDT[0.0000000060595032] |
| 02721300 | EUR[-0.0000040647256901],USDT[0.0000051323293284] |
| 02721302 | ATLAS[1430.0000000000000000],USD[0.0022133045138530],USDT[0.5609861700000000] |
| 02721305 | TRX[15.0000090000000000],USDT[0.0029187740565322] |
| 02721308 | USD[6.1652033100000000] |
| 02721312 | ATLAS[49.9900000000000000],POLIS[5.0989800000000000],USD[0.0845800000000000] |
| 02721313 | ATLAS[2604.5828573000000000],BAO[1.0000000000000000],EUR[0.0000000002309820] |
| 02721314 | CRO[0.0000000084907096],FTM[0.0000000068854228],GALA[0.0000000027537800],LINK[0.0000000064740000],MANA[0.0000000006782490],MATIC[0.0000000025235714],RUNE[0.0000000028175028],SAND[0.0000000049435059],USD[0.0000000135895324],XRP[0.0000000019540000] |
| 02721316 | IMX[821.2979928800000000] |
| 02721322 | ATLAS[1512.5224768200000000],EUR[0.0000000017444565] |
| 02721329 | EMB[66220.0000000000000000],USD[0.2450602801321488] |
| 02721330 | USD[0.0000000075136106] |
| 02721335 | AVAX[24.5777800000000000],BTC[0.0095512891971217],BULL[0.0000740274060000],DOT[0.0488995000000000],ETH[0.0033006271152371],ETHBULL[0.0000003000000000],ETHW[0.0033306271152371],EUR[0.1000000000000000],FTT[0.5410769532608825],LINK[0.0677950000000000],LTC[0.0097417584029366],LUNA2[0.0000002092517081],LUNA2_LOCKED[0.0000000488253986],LUNC[0.0045565000000000],SOL[0.0087067000000000],USD[14930.0757539355640370] |
| 02721343 | USD[0.0000000896054457],USDT[0.0000000060242818] |
| 02721350 | AUDIO[556.5653500400000000],DOGE[0.0000001364460],GALA[0.0000000250045928],KIN[1.0000000000000000],MANA[428.8347801300000000],SAND[253.8629750200000000],SHIB[356.1549698600881216],SRM[609.6573144400000000],USD[0.0000561100788933] |
| 02721352 | SLND[308.3891400000000000],USD[0.3728827300000000] |
| 02721354 | AUDIO[5.0000000000000000],CRO[2170.0000000000000000],FTT[5.0000000000000000],HUM[40.0000000000000000],MTA[11.0000000000000000],OXY[15.0000000000000000],SAND[65.0000000000000000],SOL[1.0000000000000000],SRM[4.0000000000000000],STMX[100.0000000000000000],TRX[586.0000000000000000],USD[3.4871461711202500] |
| 02721359 | USD[0.0065635444000000],USDT[0.0065120000000000] |
| 02721362 | ATLAS[14080.0000000000000000],BTC[0.0001000000000000],EUR[0.0000000050399573],LINK[48.6000000000000000],RNDR[0.5000000000000000],USD[1.4839350543567079],USDT[0.7334433891781837] |
| 02721364 | TONCOIN[140.6783600000000000],USD[0.3737819400000000],USDT[0.0000000011001924] |
| 02721365 | ALGO[109.7120801700000000],AVAX[0.0000000061959985],AXS[0.0000000077652820],BTC[0.0536150300000000],ENS[0.7755242100000000],ETH[2.1112860975618182],ETHW[0.0000000067005660],GBP[0.2261219696057137],LUNA2[0.0000000020000000],LUNA2_LOCKED[18.7746245200000000],LUNC[16.0096075900000000],MATIC[33.1658100906810000],MNGO[0.0000000089440619],USD[0.0000122722648485],USDC[190.7192595900000000],USDT[20.9209919128470518],XRP[400.9105597300000000] |
| 02721367 | BAO[1.0000000000000000],SOL[0.0891634824740000] |
| 02721369 | ATLAS[0.0000000096920000],CRO[0.0000000076791964],EUR[0.0000000020633830],FTT[0.0000000022501340],GALA[0.0000000083679526],NEAR[0.0000000064819484],USD[0.0000000486277907] |
| 02721370 | USD[15.8020980000000000000000000000],USDT[3.4472329790000000] |
| 02721372 | TRX[0.0567180000000000],USD[0.0035365485000000],USDT[0.2169394792500000] |
| 02721373 | HNT[3.1990132541745147] |
| 02721376 | BF_POINT[100.0000000000000000] |
| 02721379 | TONCOIN[177.9649800000000000],USD[0.2151825500000000] |
| 02721382 | TRX[0.0000440000000000],USD[0.0086094108550000],USDT[0.5610426752500000] |
| 02721387 | LUA[999.8000000000000000],UBXT[2933.4134000000000000],USD[25.0000000085065925],USDT[2.7724797970120050] |
| 02721390 | USDT[0.0000000098012112] |
| 02721394 | ATLAS[2.7647053889191336],USD[1.4591324709000000] |
| 02721397 | USD[25.0000000000000000] |
| 02721398 | BNB[0.6237471920073426],FTT[0.0022492605755836],USD[-0.0024358758913017],USDT[0.0000000146894756] |
| 02721401 | FTT[0.0000000094946034],USD[0.0000000071271555],USDT[0.0000000097603492] |
| 02721406 | SLND[0.0000000017250000],SOL[0.0000000072766641] |
| 02721409 | USD[0.0095821714300000],USDT[0.0495727642500000] |
| 02721411 | ETH[0.0000000016000000],USD[0.0000000896194313],USDT[0.0000000087077597] |
| 02721413 | USD[573.0913037343289998000000000],USDT[0.0000000021492366] |
| 02721415 | BTC[0.0000987200000000],ETH[0.0009838000000000],ETHW[0.0809838000000000],USD[474.2903752300000000] |
| 02721417 | RAY[0.0000000095000000] |
| 02721419 | EUR[0.0000000059641628],FTT[0.0142783742137190],LUNA2[42.9575578500000000],LUNA2_LOCKED[106.2343017000000000],PAXG[0.1133099725222096],USD[0.0000000030218177],USDT[0.0000000089888627],XRP[188.8361100700000000] |
| 02721427 | USD[0.0000000008829430] |
| 02721428 | BNB[0.0000000123211794],DOGE[0.0000000047178760],ETH[0.0000000060229800],HT[0.0000000010446742],MATIC[0.0000000115720400],SOL[0.0000000005147100],TRX[0.0007870000000000] |
| 02721430 | USDT[0.0000000113755721] |
| 02721432 | ATOM[0.0000000035795751],BNB[0.0000000064201744] |
| 02721433 | BNB[0.0000000095883100],DOGE[0.0000000041927700],FTT[150.0264218100000000],GST[0.0000000100000000],RAY[51.0389660456483809],SOL[0.0000000050744000],USD[0.0000000660998058],USDT[0.0000001106435770],USTC[0.0000000039728700],XRP[0.0000000021407600] |
| 02721438 | BNB[0.0622989200000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],HT[1.4000000000000000],JST[140.0000000000000000],SOL[0.0000001000000000],SUN[15859.1000000000000000],USD[0.0302737868814708],USDC[8006.8293041400000000] |
| 02721444 | ATLAS[7208.2135513353600000] |
| 02721452 | BNB[0.0000003077480074],BTC[0.0000000010767500],DOGE[0.4588949900000000],ETH[0.0000000100000000],LTC[0.0069058411623212],TRX[0.7527430000000000],USDT[12.2544032518935798] |
| 02721453 | TRX[0.0000010000000000],USD[95.0000000000000000] |
| 02721461 | ATLAS[6050.0000000000000000],BTC[0.0000150700000000],DFL[9.8613000000000000],FTT[9.9000000000000000],SAND[131.6312100000000000],USD[0.9209755650200000],USDT[0.0047057870000000],XRP[0.0650000000000000] |
| 02721462 | BTC[0.0384658103326919],ETH[0.1577437542829210],ETHW[0.1577437542829210],SOL[0.0000000039916400],USD[0.0000150376920056],USDT[0.0000020404580417] |
| 02721465 | USD[0.3162736100000000],USDT[0.0000000098745012] |
| 02721467 | USD[0.0000000057437994] |
| 02721470 | BAO[1.0000000000000000],GENE[7.9645408500000000],KIN[1.0000000000000000],USD[0.0000000596244896],USDT[0.0000001344116915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02721481 | AKRO[1.000000000000000000],BAO[1.000000000000000],CRO[0.738891010000000000],DENT[2.000000000000000],KIN[6.000000000000000],MANA[29.764050310000000],SAND[59.985878280000000],SOL[0.637057040000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000504737504504] |
| 02721482 | KIN[1.000000000000000],TONCOIN[12.459229580000000],USDT[3.258786250874204B] |
| 02721483 | USD[0.031735249995000] |
| 02721488 | FTT[0.025859733542800],LUNA2[2.193363776000000],LUNA2_LOCKED[5.117848810000000],USD[0.075058029021819B] |
| 02721491 | TRX[0.000211000000000] |
| 02721492 | ATLAS[1140.515100340000000],USD[0.000000083904268] |
| 02721503 | AVAX[0.099820000000000],BNB[0.109881982955439B],BTC[0.004598183034095],DOGE[0.000000007733709],ETH[0.056966111959126],ETHW[0.046966111959126],FTT[4.197818607378514?],LTC[1.709399220000000],SOL[0.329934006705654?],USD[-7.774424122072880S],USDT[-145.407393663102749M],XRP[0.000000005155795J],YFI[0.000000003400465] |
| 02721508 | ATLAS[369.929700000000000],EUR[0.000026705294993],USD[0.000000303028365111] |
| 02721512 | APT[0.000000099634246],MATIC[0.000000049449312],NFT [307920917027157556][1],NFT [355465150517659171][1],NFT [541714015216345616][1],SOL[-0.000000006971018],TRX[0.000000014374759],USDT[0.000000001020210] |
| 02721513 | BNB[0.000000004400000],ETH[0.000000035353958] |
| 02721514 | USD[0.478010545777440],XRP[1294.765304960000000] |
| 02721519 | LRC[157.940720000000000],USD[1.674060549750000] |
| 02721534 | BAO[1.000000000000000],BTC[0.001254510000000],CAD[0.002398027033102],USD[0.000000081890506] |
| 02721537 | RAY[0.000000070000000] |
| 02721544 | TRX[0.000010000000000],USD[0.000000099428667],USDT[0.000000038263568] |
| 02721550 | BNB[0.001078557235500],TRX[0.003561600000000],USD[0.000001975191249],USDT[0.000000006000000] |
| 02721551 | ATLAS[6318.799200000000000],USD[1.051105074500000],XRP[0.078000000000000] |
| 02721552 | BNB[0.000000061016156],BTC[0.000000003203780],SPELL[29.421756860000000],USD[-0.031899106285120],USDT[0.344005301852968S] |
| 02721553 | USD[0.000000000260000] |
| 02721557 | BNB[0.000000190347208],ETH[0.000000077951456],MATIC[0.000000038149330],SOL[0.000000005822204],USD[0.000000050410315] |
| 02721564 | AVAX[8.798328000000000],BTC[0.075885579000000],ETH[0.811845720000000],ETHW[0.811845720000000],SHIB[8598746.000000000000000],SOL[1.999620000000000],USD[6.520000000000000] |
| 02721565 | USD[0.001187358506480] |
| 02721567 | ETH[0.013000000000000],ETHW[0.013000000000000],SAND[8.001000000000000],USD[0.554612829000000] |
| 02721569 | ATLAS[100.000000000000000],POLIS[18.600000000000000],USD[0.934667757250000] |
| 02721571 | LUNA2[7.342849450000000],LUNA2_LOCKED[17.133315380000000],USD[74.773124345945193320] |
| 02721580 | GBP[0.000000006211463S] |
| 02721588 | AKRO[1.000000000000000],APE[4.904076896837118S],ATLAS[0.048392200000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000005003705560],KIN[1.000000000000000],RSR[1.000000000000000] |
| 02721599 | LUNA2[2.523320294000000],LUNA2_LOCKED[5.887747352000000],TRX[0.000035000000000],USD[0.000000009260249],USDT[0.000000013886806] |
| 02721602 | SUSHI[0.000000000250000] |
| 02721622 | APE[0.000000100000000],ETH[0.048327630000000],ETHW[0.048327630000000],TRX[0.007870000000000],USD[-37.439479781110125],USDT[0.000000015044437?] |
| 02721630 | USD[25.000000000000000] |
| 02721631 | AKRO[0.000000081208165],ATLAS[0.000000036358969],BAO[1.000000003476000],BNB[0.000000035195808],BRZ[0.000000036272998],CONV[604.469123302604000],DENT[0.000000009231175],DFL[0.000000054762489],DOGE[0.000000095198774],KBTT[4169.381508709244482],KIN[178449.815129497652267],KSHIB[0.000000005910000],MNG[0.000000011199585],RSRB[0.000000099573450],SHIB[0.000000064763217],SLP[0.000000038973728],SOS[16688558.160939723525000],SPELL[0.000000042520000],SUNB[0.000000052500000],TRX[0.000000003861321],UNB[0.000000077800000],USD[16.766677383411460I] |
| 02721638 | AAVE[0.019990000000000],ATLAS[99.860000000000000],AXS[0.099980000000000],BAND[1.999000000000000],BNB[0.009998000000000],BTC[0.000499000000000],ENJ[3.999020000000000],ETH[0.002999400000000],ETHW[0.002999400000000],FTM[7.998400000000000],GRT[11.997600000000000],LINK[0.599880000000000],LTC[0.059988000000000],RUNE[0.999800000000000],SUSHI[1.499700000000000],TRX[47.000000000000000],USD[5.165794978750000000000000],USDT[0.000000016350624] |
| 02721648 | ETH[2.267446790000000],ETHW[2.267446790000000],SOL[5.936448215536880],USD[2.897388609466500] |
| 02721649 | GOG[58.000000000000000],USD[0.118947900000000] |
| 02721651 | LUNA[25.141612747000000],LUNA2_LOCKED[11.997096410000000],LUNC[1119597.000805800000000],USD[0.000001068468315] |
| 02721658 | AVAX[0.216431390000000],BAL[0.195828540000000],BNB[0.358269619804334000],BTC[0.025677927576140000],CRO[11.375987710000000],CRV[47.430307890000000],DFL[153.907977490000000],DOGE[421.273688770652880000],DYDX[13.237619900000000],ENS[4.020876090000000],ETH[0.223624677271120000],ETHW[0.222692566535500000],FIDA[23.169221130000000],FTT[3.885024150000000],GALA[89.130277090000000],GENE[0.341116550000000],IMX[23.529629660000000],LINK[7.223051467568910000],LOOKS[8.112400930000000],MANA[9.571971240000000],MATIC[128.755488954990100],POLIS[25.019900480000000],RAY[21.413518940000000],RUNE[0.000000042500000],SAND[44.101432860000000],SHIB[2003205.128205120000000],SOL[8.387586348477496000],SPELL[4881.518230270000000],SRM[32.999836570000000],SRM_LOCKED[0.059829680000000],SUSHI[24.605156682142380],USDT[0.000406960190500],XRP[194.441899352576520000] |
| 02721659 | FTM[0.000994570000000],LTC[0.020000000000000],PTU[7.000000000000000],USD[-0.426153063693846],USDT[0.003429561000000] |
| 02721662 | CQT[101.979600000000000],USD[0.870000000000000] |
| 02721663 | USD[0.000000093632896] |
| 02721665 | BTC[0.000000010000000],ETHW[0.045000000000000],MNGO[9.661800000000000],TRX[0.001653000000000],USD[0.000442775070000],USDT[0.000000074375000] |
| 02721667 | USDT[1.298617000000000] |
| 02721670 | TONCOIN[20.000000000000000],USD[0.000000104536162] |
| 02721672 | BNB[0.051510570000000],SGD[0.945191349369768],USDT[0.000031427475486] |
| 02721675 | CITY[0.084500000000000],TRX[0.000003000000000],USD[0.059737062000000] |
| 02721681 | EUR[102.230000000000000] |
| 02721683 | USDT[0.207808756487166B] |
| 02721688 | APE[12.500000000000000],BNB[0.000000065643938],ETH[0.000000050000000],LUNA2[2.771378623000000],LUNA2_LOCKED[6.466550121000000],LUNC[603473.530000000000000],SOL[0.000000036245000],USD[0.000000613203013],USDT[0.000000076845013] |
| 02721689 | ETH[0.000000023520000],IMX[0.087389773958000],LTC[7.629500520000000],SOL[0.000000243457532],USD[0.000001802847879],USDT[0.000000006732306B],XRP[0.000000040600000] |
| 02721690 | USD[9.990070160000000],USDT[16.000000099630648] |
| 02721694 | BTC[0.000002400000000],KIN[1.000000000000000],USD[0.002267284335976] |
| 02721697 | AVAX[0.000000094255304],SOL[0.000000045000000],TRX[0.040000000000000],USD[0.000000104832967],USDT[0.000000089801024] |
| 02721699 | ATLAS[35453.262600000000000],GODS[945.357927000000000],USD[0.000000149486242],USDT[157.936040751825421?] |
| 02721703 | AKRO[1.000000000000000],AMPL[0.000000009371897],BAO[9.000000000000000],DAI[0.000000033293128],DENT[1.000000000000000],ETH[0.000000342771601],KIN[2.000000000000000],NFT [324754879211839723][1],NFT [386726689776499229][1],NFT [490458901471418731][1],TRX[2.000000000000000],USD[0.000010268428390S] |
| 02721712 | BNB[0.000000006063456],BTC[0.000000075000000],DOGE[0.004000000000000],USD[0.238228761913988Z],USDT[0.571959391435924J],WRX[0.008203810000000] |
| 02721715 | LTC[0.000000056000000] |
| 02721723 | SOL[1.615558000000000],TRX[0.000001000000000],USD[25.263983475000000],USDT[0.000000007642996] |
| 02721725 | ATLAS[1.023768120000000],POLIS[0.007577680000000],SOL[1.609678000000000],USD[0.092892532750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02721726 | USD[3.618660953195900000] |
| 02721730 | TRX[0.000001000000000000],USD[0.000000220924009],USDT[4.233527160000000000] |
| 02721732 | LUNA2[0.000036503640700000],LUNA2_LOCKED[0.000085175160170000],LUNC[7.948744448000000000],USDT[0.000000012941 28846] |
| 02721738 | TRX[0.000777000000000000],USD[2.376221863489253800],USDT[0.000000024783586] |
| 02721741 | RAY[0.000000041400000] |
| 02721747 | AKRO[1.000000000000000000],BTC[0.001679640000000000],KIN[1.000000000000000000],SOL[0.090350240000000000],SRM[2.783620910000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.004196526769723] |
| 02721749 | PERP[0.000000070285408],USD[0.088985395000000000],USDT[0.000000079400003] |
| 02721750 | MANA[792.000000000000000000],RAY[34.436451650000000000],SOL[22.342962536503219],USD[5.289122365052050996] |
| 02721757 | BTC[0.007398594000000000],DOGE[999.810000000000000000],ETH[0.399943000000000000],LUNA2[0.403370933400000000],LUNA2_LOCKED[0.941198844600000000],LUNC[87834.870000000000000000],SHIB[1000000.000000000000000000],USD[48.793215670548378 5],USDT[0.000000042854821],XRP[373.000000000000000000] |
| 02721762 | BCH[0.000000044123280],BTC[0.000000050165894],DOGE[0.000000027941250],ETH[0.000000035234160],FTT[0.000068586684 1310],LTC[0.000000023810946],SRM[0.007838338641000],TRX[0.000000086035701],USD[0.000000014115428] |
| 02721764 | ATLAS[15645.751697410000000000],TRX[0.000010000000000],USD[-0.307658505087510821],USDT[41.019857602802660] |
| 02721768 | BTC[0.012998326580925 0],EUR[2.882564070657898 0],MATIC[130.117850660000000000],SOL[0.000000002174 2484],USD[0.000001240737723 0] |
| 02721770 | BNB[0.009000000000000000],USDT[1.519623432500000 00] |
| 02721771 | IMX[202.957598500000000000],USD[0.000000087599055 0] |
| 02721780 | LTC[0.219517000000000000] |
| 02721780 | BTC[0.000009000000000000],FTT[0.000079200000000000],SAND[0.625600000000000000],USD[0.002830248716732 3],USDT[0.000000001494594] |
| 02721781 | USD[0.000000037832128] |
| 02721782 | USD[11.997460309825 23 27],USDT[0.000000072816800] |
| 02721784 | ETH[0.000001000000000000],LUNA2[0.002295729812000 00],LUNA2_LOCKED[0.005356702895000 00],TRX[0.000783000000000000],USD[0.000000180819394],USDT[0.007303036087060 0] |
| 02721789 | AVAX[8.657760740000000000],ETH[0.000000001119830 7],ETHW[0.000764151119830 7],FTT[19.282313970000000000],SYN[0.000000002500000 0],TRX[0.001084000000000000],USD[0.000000074296849],USDT[0.000000085539465] |
| 02721798 | CRO[70.000000000000000000] |
| 02721799 | ADABULL[0.000000059287220],BICO[0.000000004187832 2],DOT[0.000000004335403 0],ETCBEAR[4.000000000000000000],ETHBULL[3.000000000991481 00],FTM[0.000000002227536],FTT[0.076380027221421 2],GALA[0.000000004679079],LINKBULL[0.000000007200000 0],LRC[0.000000001281334 0],LUNA2[0.001419550770000],LUNA2_LO CKED[0.000312281300000],LUNC[30.910168939308602],MATIC[0.000000010000000],MATICBULL[0.000000098202028],MBS[0.000000007624 1400],RNDR[0.000000047593785],SAND[0.000000004593785],SHIB[0.000000007211390],SPELL[0.000000066244962],STEP[0.000000037864960],TLM[0.000000008706 0192],USD[2.11006891 3168115],USDT[0.000000091731087],XRP[0.000000022448262],XRPBULL[0.000000007803120] |
| 02721802 | BTC[0.000000045000000],ETH[3.789018930000000000],EUR[0.681061343000000000],FTT[150.506881600000000000],LTC[0.880000000000000000],USD[0.000000066080490],USDC[0147.131583190000000000],USDT[4.674750821788640] |
| 02721803 | AKRO[1.000000000000000000],ATLAS[19755.223861020000000000],DENT[1.000000000000000000],FTT[6.850787660000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.000000059543558] |
| 02721805 | DOT[0.000000014030305],EUR[1.000000000000000000],USDT[0.111446840000000000] |
| 02721813 | USD[0.000000019560000] |
| 02721816 | BTC[3.159707800000000],ETH[4.892026310000000000],FTT[0.496908320258 29 35],LUNA2[0.158730038200000 00],LUNA2_LOCKED[0.370370089100000 00],SOL[0.000000010090045],USD[9371.635499337408800000000000 00] |
| 02721817 | ETH[0.000779550000000],ETHW[0.000779550000000000],LUNA2_LOCKED[0.046960678740000 00],LUNC[4382.480000000000000000],USD[0.000001104239200],USDT[0.002645662245800] |
| 02721820 | USD[25.374990480000000000],USDT[0.000000163838506] |
| 02721823 | USD[25.000000000000000000] |
| 02721825 | RAY[0.000000067800000] |
| 02721827 | BAT[0.000000004234760],BTC[0.000000016217532],EDEN[0.000000053646112],ETH[0.000000184964002],GALA[0.000000043733296],LINA[0.000000004000000],MTA[0.000000054728384],TLM[0.000000095417238],TONCOIN[61.317760097805 8606],TRU[0.000000058066640],USD[0.000091781367 0581] |
| 02721828 | ATLAS[619.876000000000000],BTC[0.000000001820000 0],TRY[0.000214000000000],USD[0.519826339283672 5],USDT[0.000000008847468] |
| 02721833 | TRX[1.000000000000000],USD[-0.002142459432024 0],USDT[0.000000148056686] |
| 02721838 | BOBA[0.065178100000000 0],USD[0.368001375000000000] |
| 02721843 | ATLAS[681.447586450591288] |
| 02721845 | USD[0.008983251240000 0] |
| 02721847 | TONCOIN[54.80000000000000000],TRX[0.000001000000000 00],USD[0.408549400000000000],USDT[0.000000063173500] |
| 02721851 | BTC[0.008234120000000],DENT[1.000000000000000 000],KIN[1.000000000000000 000],TRX[1.000000000000000 000],USD[0.011150697872 3388] |
| 02721852 | ETH[0.000000017900000],USD[3.545035127143750],USDT[0.000000006369626] |
| 02721853 | 1INCH[1.000000000000000],AKRO[2.000000000000000 00],BAO[3.000000000000000 000],BAT[1.000000000000000 000],DENT[2.000000000000000 000],KIN[4.000000000000000 000],TRX[1.000000000000000 000],UBXT[1.000000000000000 000],USD[0.000000004938764],USDT[0.000000076682787] |
| 02721854 | USD[30.000000000000000] |
| 02721870 | USD[0.033775970000000 0],USDT[0.000000123817594] |
| 02721874 | AKRO[3.000000000000000 00],ALPHA[1.925406152500000 00],BAO[9.000000000000000 000],BAT[1.000000000000000 000],DENT[3.000000000000000 000],ETH[0.000000062440604],FIDA[1.000000000000000 000],KIN[15.000000000000000 00],MATIC[1.000000000000000 000],NFT [531408469887944 41],TRX[2.001031000000000],UBXT[1.000000000000000 000],USD[5.131249857750178 6],USDT[0.000000011730463 1] |
| 02721880 | 1INCH[82.501461239844620 0],AVAX[0.081231939034076 1],BNB[0.004297449061173 0],BTC[0.000092415037635 0],BUSD[1050.000000000000000 000],DOGE[0.614876328478300 3],ETH[- 1.373442492305998 1],ETHW[0.008883708934891 5],FTT[25.066412588840604 0],MATIC[53.849780388640800 00],RNDR[0.098483800000000 00],SOL[0.000351549000000],TRX[0.000080000000000000],USD[3555.686353361422837 5],USDT[500.000000000 0574575199] |
| 02721882 | USD[0.000117905049677 7] |
| 02721885 | USD[25.000000000000000000] |
| 02721886 | BAO[1.000000000000000 0],KIN[1.000000000000000 000],TRX[0.000001000000000000],USDT[0.000000007382292] |
| 02721892 | DENT[1.000000000000000 000],KIN[1.000000000000000 000],UMEE[883.005061690000000 00],USD[0.000000093295119] |
| 02721896 | BTC[0.016998260000000 00],ETH[0.258778383536000 0],ETHW[0.258778380000000 00],EUR[0.006564476864872 5],NFT (537293945953118310)[1],USD[0.067599481661 9552] |
| 02721903 | ATLAS[6348.793500000000000 00],SOL[601835423300000 0],XRP[0.390873000000000000] |
| 02721905 | BTC[0.000016564180937 5],ETH[0.150337690000000 00],ETHW[0.150337690000000 00],LUNA2[0.184211660300000 00],LUNA2_LOCKED[0.429827207500000 00],LUNC[40112.476877500000000 00],SOL[21.958744920000000 00],USD[0.011482966707699 5] |
| 02721912 | USD[25.000000000000000000] |
| 02721913 | ATLAS[0.000000005050390 62],EUR[0.732706598770999 8] |
| 02721915 | BIT[445.915260000000000 0],BTC[0.001810935000000 00],IMX[66.38738400000000000],MANA[200.96180000000000000],SAND[11.978720000000000 00],SGD[0.000000001543006 8],USD[0.000001387141272],USDT[0.000000048770345] |
| 02721918 | BTC[0.010000000000000 0],ETH[0.300000000000000 00],FTT[25.00000000000000000],LTC[1.069282030000000 00],USD[5102.040993386250000] |
| 02721919 | TRX[0.000090000000000 00],USD[0.000000066829407],USDT[0.000000075800079],XRP[0.000000157220642] |
| 02721925 | ATLAS[9.766300000000000 00],BNB[0.000000083319982],DFL[9.749200000000000 000],ETH[0.000000007200000],ETHW[0.000000007200000],FTT[0.002062300000000 00],LUNA2[1.391365304000000 00],LUNA2_LOCKED[0.246519042000000 00],SRM[39.000228840000000 00],SRM_LOCKED[0.585859460000000 00],USD[53.40312838549565 00],XRP[ 372.000000000000000 000] |
| 02721927 | BNB[0.000000095560000 0],BTC[0.000000015500000],BULL[0.000000084440000 0],ETH[0.000000006033000 0],FTT[0.188425093733 2450],USD[0.000428170787026],USDT[0.000000179074850],WBTC[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02721934 | AXS[0.0000000005200400],BTC[0.0000000200000000],DOT[0.00000000056827150],FTT[0.0000000071321660],LUNC[0.0000000033948564],NFT (2907463070529109814)[1],NFT (3286483437505380076)[1],NFT (3999875787493060207)[1],USD[0.0000000147349354],USDT[0.000000024715227] |
| 02721935 | USD[25.0000000000000000] |
| 02721936 | USD[0.0002127849971975] |
| 02721943 | USD[25.0000000000000000] |
| 02721947 | ENJ[46.0000000000000000],MANA[70.0000000000000000],POLIS[8.8000000000000000],SAND[54.0000000000000000],USD[1.5436867002500000],USDT[0.0053160087206286] |
| 02721948 | ATLAS[1768.7767180100000000],AUDIO[1.0234911800000000],BAO[1.0000000000000000],SAND[41.8155763100000000],USD[0.0022831273491050] |
| 02721951 | BUSD[852.1588347400000000],ETH[7.4970270000000000],ETHW[0.0070270000000000],LUNA2[0.0635796022700000],LUNA2_LOCKED[0.1483524053000000],USD[0.0000000018453475],USTC[9.0000000000000000] |
| 02721959 | ATOM[0.0000000040920217],BNB[0.0000000243658805],BTC[0.0000000054000000],DOGE[0.0000000074591880],MATIC[0.0000000086407800],SOL[0.0000000087081617],USDT[0.0000000207237444] |
| 02721960 | ATLAS[379.1307211800000000],BAO[5.0000000000000000],BTC[0.0000000001500000],CRO[99.4420763856100000],EUR[0.0010058753968996],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 02721963 | STARS[0.6425610000000000],USD[0.0073547999760629],USDT[34836.7393520604207226] |
| 02721966 | USD[11.6616095657500000] |
| 02721968 | BTC[0.0014468200000000] |
| 02721970 | TONCOIN[22.8956490000000000],USD[0.6254500000000000] |
| 02721971 | AAVE[-0.0000258184853593],AVAX[1.6684880304439143],BRL[40.0000000000000000],BRZ[10699.1190839683571200],BTC[0.0169545815542300],DOT[4.9855169250355600],ETH[0.1405737458469221],ETHW[0.0028638387729211],LINK[9.6860676272183400],LUNC[-0.0000000026073350],USD[0.8673604510630981] |
| 02721973 | SLRS[305.5479834100000000],TRX[0.0000010000000000],USD[0.3999693290000000],USDT[0.0000000047655932] |
| 02721980 | BAO[1.0000000000000000],SOL[0.2050249200000000],USD[0.0000006660283946] |
| 02721981 | USDT[0.0000270851196594] |
| 02721985 | USD[30.0000000064856540] |
| 02721989 | ATLAS[6741.4251538335038400] |
| 02721994 | USDT[0.0000000056415290] |
| 02721996 | BTC[0.0000000070000000],LUNA2[0.0023476000690000],LUNA2_LOCKED[0.0054777334940000],LUNC[511.1948576000000000],USD[0.0000382749521899],USDT[0.0000000016225945] |
| 02722006 | BNB[0.0000000032558400],TRX[0.0000010000000000],USD[0.0000000105761851],USDT[0.0000000065652932] |
| 02722007 | ALGO[0.1681610000000000],BOBA[0.0487530000000000],LUNA2_LOCKED[43.7857412200000000],NFT (3066586553152202237)[1],NFT (481816417850500977)[1],TRX[1.7313995787282287],USD[-6.9017924942662263],USDT[8.3769282552202545] |
| 02722008 | EUR[500.0000000000000000] |
| 02722010 | ETH[0.0000474700000000],USD[-0.0012601072627232],USDT[0.0000000001888983] |
| 02722011 | USD[2.4241626000000000] |
| 02722015 | SOL[2.5075513100000000],USD[0.0002627584160393] |
| 02722017 | ATLAS[0.0000000146176500],BNB[0.0000000132872160],BNBHEDGE[0.0000000048202048],BTT[0.0000000200000000],ETH[0.0000000039044432],ETHBULL[0.0000000011670645],FTT[0.0000000095972000],LUNC[0.0000000004000000],MATIC[0.0000000007748700],SOL[0.0000000016885006],TRX[0.0000000497000048],TRYB[0.0000000054862150],USD[21.2844960653042427],USDT[0.0000000188504534] |
| 02722021 | BTC[-0.0000874438962718],USD[64.6059766161084775] |
| 02722022 | BTC[0.4004701124155000],USD[0.0008063106606184] |
| 02722023 | DMG[7998.9503470000000000],FTT[0.0000000596920114],RAY[0.0000000000820000],USD[0.0014838789663356] |
| 02722024 | APT[0.0000000061000000],HNT[0.0999800000000000],RAY[0.0000010000000000],USD[86.1792165173943186],USDT[28.6189449212685072] |
| 02722026 | TONCOIN[0.0100000000000000],USD[0.0000000062524074],USDT[0.0000000096688367] |
| 02722041 | USD[0.0055972069000000] |
| 02722045 | IMX[24.0000000000000000],TRX[0.0000020000000000],USD[8.7041265055000000],USDT[0.0000000006657139] |
| 02722051 | FTT[0.0175444152808000],USD[0.0923731082086976],USDT[0.0000000103753992] |
| 02722052 | 1INCH[0.1210663900000000],ALCX[0.0011715400000000],ALPHA[0.4241194600000000],AMPL[0.0511244946228882],BADGER[0.0163625500000000],BAO[1.0000000000000000],CREAM[0.0056833700000000],KNC[0.2767185900000000],LINK[0.0151467800000000],MTA[0.4686140200000000],REN[0.5533392100000000],ROOK[0.0021659400000000],SNX[0.0530822700000000],UNI[0.0208846200000000],USD[29.0055853893332149],YFI[0.0001553000000000],YFII[0.0012145000000000] |
| 02722055 | AUDIO[8.0000000000000000],STMX[84.3909214200000000],TRX[0.0000010000000000],USDT[1.2574351700000000],XRP[3.0000000000331845] |
| 02722059 | RAY[0.0000000086000000] |
| 02722060 | BNB[0.0000000104264831],MATIC[0.0000000039665390],USDT[0.0000000081905002] |
| 02722065 | BNB[0.0000000100000000],ETH[0.0000000001986000],TRX[0.0000000052848070],USDT[0.0002218126766632] |
| 02722067 | 1INCH[0.0117840100000000],FTT[0.9000000000000000],LTC[0.0000000100000000],USD[-0.0055349338029444] |
| 02722069 | USD[20.5511508350000000],USDT[0.0000000017264040] |
| 02722071 | DENT[1.0000000000000000],USD[0.0017523600000000],USDT[0.0000000023148052] |
| 02722075 | USD[25.0000000000000000] |
| 02722079 | TRX[0.0000020000000000] |
| 02722080 | USDT[0.0000000092762499] |
| 02722082 | USD[174.3331069000000000000000000] |
| 02722089 | BTC[0.0020000000000000],FTT[1.5000000000000000],USDT[2293.3859956000000000] |
| 02722091 | ETH[0.0000000047520000],LUNC[0.0000000026309200],SOL[0.0000000075460900],TRX[0.0000000059650387] |
| 02722099 | BTC[0.0000001062428] |
| 02722101 | BRZ[0.3090530400000000],USD[0.0000000014426616] |
| 02722103 | USD[25.0000000000000000] |
| 02722104 | ATLAS[680.0000000000000000],USD[0.8943995110000000] |
| 02722108 | EUR[45.0000000000000000] |
| 02722109 | USD[25.0000000000000000] |
| 02722113 | ATLAS[2550.0000000000000000],AURY[24.0000000000000000],TLM[1636.0000000000000000],TRX[0.0000040000000000],USD[16.0071294294375000],USDT[0.0000000028833993] |
| 02722129 | USD[170.5720192967257125] |
| 02722130 | BAO[1.0000000000000000],ETH[0.0000000016958746],UBXT[1.0000000000000000],USD[0.0000746827393556],USDT[0.0000000033418800] |
| 02722131 | ETH[0.0000000054825954],USD[0.1044814761250000],USDT[0.0000000087799163],XRP[0.0000000059044414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02722132 | FTT[3.09987424000000000],USD[-0.3608058007802441] |
| 02722133 | ETHW[2.04500000000000000],USD[154.450938218650207],USDT[0.000000002000000] |
| 02722134 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000000557418040],KIN[1.00000000000000000],LTC[3.94022331560512000],MXN[0.033968268782280],NFT (308904132001990283)[1],NFT (384070452740380153)[1],NFT (569806696698425194)[1],TRX[0.99962000413557000],TRY[0.00000000029674592],USD[0.00000004437122982],USDT[0.000000006494961 2] |
| 02722136 | PRISM[0.000000082498300],USD[0.000000427632912],XRP[0.000000086089664] |
| 02722143 | AVAX[0.000000049072223],BNB[0.00000010000000],CRV[0.948600000000000],DOGE[0.530800000000000],ETH[0.582743200000000],FTT[0.083240000000000],IMX[0.0297000000000000],TRX[0.4548000000000000],USD[1.286361135827815],USDT[0.000000003686564] |
| 02722145 | FTT[0.568101120000000],SOL[0.000000050562592],USD[0.000000133636015],USDT[0.000000004200132] |
| 02722148 | TRX[1.00000000000000000],USD[0.000005228586080] |
| 02722155 | RSR[261353.938000000000000],USD[1.844228043944763000000000] |
| 02722157 | BTC[0.000055407965974],DOGE[0.063647820000000],GBP[0.000242790000000],TOMO[0.000456800000000],USD[0.000000020542076] |
| 02722162 | AAVE[0.180000000000000],AKRO[2688.000000000000],AVAX[0.600000000000000],BAT[50.00000000000000],BTC[0.002235427201750],FTM[82.00000000000000],GRT[176.000000000000],LDO[11.000000000000],LINK[0.600000000000000],LUNA2[0.207981749300000],LUNA2_LOCKED[0.485290748300000],MKR[0.010000000000000],RUNE[7.20000000000000],TRU[186.00000000000000],UNI[2.05000000000000],USDl4.252069867155000],USDT[0.008157674450119 0],WBTC[0.000700000000000] |
| 02722172 | ATLAS[41398.596200000000000],USD[0.093595192580000],USDT[0.002741041193285 2] |
| 02722175 | BTC[0.000285500000000],USD[0.655389695000000],USDC[2717.00000000000000] |
| 02722188 | MATIC[0.000000010000000],USD[0.000000172094010],USDT[0.000000006402685] |
| 02722191 | USD[25.00000000000000] |
| 02722194 | BTC[0.000000179802200],USD[0.000000685581072] |
| 02722195 | BTC[0.003628220000000],USD[0.002268066149404] |
| 02722199 | TRX[0.000777000000000] |
| 02722201 | ATLAS[340.940906890000000],EUR[0.000000006789678] |
| 02722204 | FTT[702.056480000000000],SRM[12.897870970000000],SRM_LOCKED[132.422129030000000] |
| 02722205 | DENT[0.021803870000000],KIN[1.00000000000000000],LINK[0.000093400000000],USD[0.000000112279381] |
| 02722206 | HT[0.002868920000000],USD[0.124979710000000],USDT[0.095741530000000] |
| 02722220 | USD[0.00000042500000] |
| 02722221 | AMPL[8.909281988672436],BNB[1.269765939000000],BTC[0.002099612970000],ETH[0.118962133000000],ETHW[0.118962133000000],FTM[0.992259400000000],FTT[3.99924000000000],LRC[31.994102400000000],MANA[22.995761100000000],USD[1.658770608980819] |
| 02722224 | BRZ[0.00000006400000],USD[0.037074510303938z],USDT[0.039400003820947] |
| 02722225 | TRX[0.000781000000000] |
| 02722229 | EUR[0.062038029901371] |
| 02722231 | USDT[0.00000000016147440] |
| 02722232 | ATLAS[609.884100000000000],BTC[0.006900000000000],FTT[1.00000000000000000],USD[38.941428354500000] |
| 02722239 | TRX[0.001700000000000],USD[0.000000054822301],USDT[23.646962980000000] |
| 02722244 | EUR[0.00000027880653],XRP[446.849667390000000] |
| 02722246 | ATLAS[2990.000000000000000],USD[1.505794847462500] |
| 02722248 | ATLAS[508.912724240000000],EUR[0.000000014512376] |
| 02722257 | ATLAS[12087.702900000000000],USD[1.505797500000000] |
| 02722261 | ETH[0.130013090000000],EUR[0.148117970000000],IMX[195.767962060000000],USD[1.721426952275000],USDT[0.000000046870358] |
| 02722263 | FTT[0.000000051370661],GBP[0.000000163861419],SOL[0.000000004834480],USD[0.002241622685697769],USDT[0.000000056540646] |
| 02722266 | BTC[0.002558561600000],ENJ[49.00000000000000],ETH[0.020158310000000],ETHW[0.020158309662647],FTT[0.001937145514567500],GALA[330.00000000000000],SAND[22.00000000000000],USD[0.626457084135184],XRP[110.00000000000000] |
| 02722267 | TONCOIN[0.094980000000000],TRX[0.00001000000000],USD[0.000000043434156],USDT[0.000000037898520] |
| 02722272 | BTC[0.000000086549347],USD[0.035545253641676] |
| 02722273 | APE[0.200000000000000],BICO[0.763671470000000],USD[0.653769761561122] |
| 02722279 | ATLAS[240.061220341439229?],FTT[0.000004350000000],GALA[14.158825504518480],SHIB[1000393.905875814895566],SOL[0.130649542563912],USD[0.000002080613605] |
| 02722282 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BCH[0.000000003934538],KIN[3.00000000000000000],LTC[0.00000005698680],LUNA2[0.005917040710000],LUNA2_LOCKED[0.013806428320000],LUNC[77.90000000000000],RSR[1.00000000000000000],SOL[0.000000043933818],TRX[0.000001963022400],UBXT[1.000000000000000],USD[9.633240185219033],USTC[0.786945000000000] |
| 02722284 | BTC[0.001404711418228],ETH[0.002164400000000],GALA[0.00000032480000],SAND[0.00000002560000],USD[4.116010620000000] |
| 02722287 | ATLAS[1485.548877090000000],BAO[2.00000000000000000],EUR[0.003259650160764],KIN[4.00000000000000000],NFT (346728829029356553)[1],NFT (419676079726372703)[1],NFT (429335283031726725)[1],NFT (446541606783531767)[1],NFT (534815392643961246)[1],USD[0.5089850932916536] |
| 02722291 | BTC[0.00004844000000],USD[4.653140408255040],USDT[0.000000132730265] |
| 02722304 | USD[2.219271650000000] |
| 02722309 | GENE[2.369806520000000],USDT[0.000000141411977] |
| 02722311 | BAO[1.00000000000000000],SLND[234.539239943971492,3],XRP[0.390717460000000] |
| 02722312 | ATLAS[5810.4700000000000000] |
| 02722323 | BTC[0.000000067920000],SHIB[0.00000003000000],TRX[0.000000005220587,1],XRP[0.000000040656925] |
| 02722336 | APE[0.000000010288918],AVAX[0.00000007715998],ETH[0.000000075000000],FTT[0.112383673084104],GAL[0.086339000000000],LUNA[9.959946961000000],LUNA2_LOCKED[23.239876240000000],LUNC[2168799.420264900000000],SOL[0.00000007000000],USD[0.259655220536805],USDT[0.000000088727034] |
| 02722338 | USDT[0.008919020000000] |
| 02722342 | BTC[2.001764810000000],ETH[29.000000000000000],ETHW[29.000000000000000] |
| 02722347 | USD[-23.438010000000000],USDT[50.00000000000000] |
| 02722348 | BTC[0.00000001614870] |
| 02722360 | ETH[0.00000010000000],ETHW[0.00000005842390],USD[1.500397303162560],USDC[4.592902650000000],USDT[2.00000001595436l] |
| 02722363 | BNB[0.00000004080000],IMX[0.044204090000000],USD[0.000000042063923] |
| 02722364 | USD[0.0091326372000000] |
| 02722373 | USD[30.026504214250000] |
| 02722378 | BNB[0.000000100000000],USD[0.00000297719736421] |
| 02722381 | BTC[0.000000020017675],ETH[0.000000010000000],USD[0.0000721095777238],USDT[0.000000009943805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02722385 | ATLAS[7048.59000000000000000],USD[0.9757000000000000] |
| 02722386 | AKRO[2.0000000000000000000],DOGE[0.0101961900000000],EUR[0.0000058733310772],KNZ[0.0000000000000000],NFT (489489189428964919)[1],SHIB[7.2797194200000000],TRX[1.0000000000000000] |
| 02722387 | BTC[0.0230025318200800],DENT[38600.0000000000000000],DOT[9.1271433372463900],ETH[0.3617534836422500],ETHW[0.3597954413584000],LINK[28.1391042183945100],LUNA2[1.1777611580000000],LUNA2_LOCKED[2.7481093690000000],LUNC[256459.9718290759787600],SOL[8.7376538075087100],USD[33.2223352213160836],XRP[196.1355826723719500] |
| 02722390 | MOB[24.7900000000000000] |
| 02722396 | FTT[0.0048627600000000],SLP[5020.0000000000000000],USD[0.0000012555908200],USDT[0.0000000098931072] |
| 02722400 | BNB[0.0000000015726176],MATIC[0.0000000033024290],TRX[0.0001970014710387],USD[0.0000001259165346],USDT[0.0000000443191010] |
| 02722402 | TRX[0.4373690000000000],USD[0.8201759800000000] |
| 02722403 | NFT (296042551080786619)[1],NFT (421316227865271465)[1],NFT (538814361275637337)[1],SOL[13.5281528000000000],TONCOIN[0.8751989800000000],USD[1.8085934508410159],USDT[0.0000001244417789] |
| 02722405 | TRX[0.0000250000000000],USD[0.0000732593006440],USDT[0.0000000564592200] |
| 02722410 | USD[-0.0081636546341760],USDT[0.0084307296305280] |
| 02722414 | BRZ[0.0001668000000000],USD[0.0000046430402],USDT[0.0000000087921923] |
| 02722420 | TRX[0.0002100000000000],USD[-8780.0314823640000000000000000000],USDT[19750.2419010000000000] |
| 02722427 | ALGO[0.7100910000000000],SOL[0.0000000032024109],STG[0.8000000000000000],TRX[0.0001750000000000],USD[-0.1119291888208987],USDT[0.2586649773666177] |
| 02722429 | BNB[0.0000000126175000],MATIC[0.0000001000000000],NFT (335012538474378570)[1],NFT (376525165256279378)[1],USDT[2.7328015131075883] |
| 02722435 | BAO[2.0000000000000000],BIT[455.2080461600000000],BTC[0.0046754460000000],KIN[4.0000000000000000],TRX[35.0000000000000000],USD[0.0000001249478418],USDT[3199.8394617784375000] |
| 02722436 | BNB[2.3027110839384198],BTC[0.0000024125351073],ETH[0.0000000009000000],FTM[0.0000000053323279],FTT[25.0000000099318724],NFT (303340140482044285)[1],NFT (311812991730150542)[1],USD[-0.0007640970185858],USDT[0.0000000154500303] |
| 02722441 | FTT[8.5124227100000000] |
| 02722442 | STARS[0.0000000006299628],USDT[1.2612324865862400] |
| 02722445 | ATLAS[8090.0000000000000000],POLIS[1167.1466000000000000],USD[0.1809345590000000] |
| 02722453 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BCH[8.9996457900000000],BNB[0.0000000014476359],DENT[1.0000000000000000],HOLY[2.0307553600000000],KIN[2.0000000000000000],MATIC[1.0004292700000000],SOL[0.0000000001786809],USD[0.0000000115547842],USDT[0.0000002084555794] |
| 02722455 | USD[0.0000000050000000] |
| 02722460 | TRX[0.0000130000000000],USD[-193.7265774773212132000000000000],USDT[682.1800000000000000] |
| 02722464 | AKRO[1.0000000000000000],CRV[0.0002054600000000],EUR[0.7087968896049861],MATIC[0.0139328700000000] |
| 02722466 | SOL[0.6700000000000000],USD[0.0403019625756364] |
| 02722467 | TRX[0.0000000042651440] |
| 02722472 | USDT[1.2202459330000000] |
| 02722475 | BTC[0.0003058780005600],USD[0.0000000022731210] |
| 02722477 | TRX[0.0000020000000000],USD[0.0000000183987856],USDT[0.0000000045115370] |
| 02722478 | USD[30.0000000000000000] |
| 02722480 | FTT[2.9998157000000000],USDT[0.0000000047858000] |
| 02722486 | SLND[2.0000000000000000],USD[0.3572485755000000],USDT[0.0000000662100000] |
| 02722492 | BTC[0.0000000066744000],ETH[0.0008326000000000],ETHW[0.0008326000000000],USD[0.5584330564446162],XRP[0.0000000018000000] |
| 02722493 | USD[3.6319319440000000] |
| 02722497 | TRX[0.0000010000000000],USDT[380.0000000000000000] |
| 02722503 | RAY[76.4175885100000000],SRM[132.4483040300000000],SRM_LOCKED[2.0979300900000000],TRX[0.0000010000000000],USD[7.4820060800000000],USDT[2.2339110040857856] |
| 02722504 | GBP[0.0000013599571280],USD[0.0000010013301564] |
| 02722514 | TRX[0.0000000071742360] |
| 02722519 | USD[25.0000000000000000] |
| 02722524 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000135700000000],ETHW[0.0000135700000000],RSR[1.0000000000000000],SAND[20.0018865300000000],SXP[1.0210359000000000],USD[0.0083103000243478] |
| 02722525 | BNB[0.0000000060000000],SOL[0.0000129700000000],TRX[0.0015570000000000],USD[0.4777846909815499] |
| 02722529 | FTT[0.3086873812840000],USD[0.0000012191086688],USDT[0.0000000004202219] |
| 02722533 | USD[50.0100000000000000] |
| 02722535 | BTC[0.0000000080000000],TRX[0.4724633567910712] |
| 02722536 | USD[25.0000000000000000] |
| 02722538 | AAPL[0.9870056600000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],FB[0.2229150100000000],KIN[2.0000000000000000],NIO[2.6931035700000000],NVDA[0.1240253100000000],USD[0.4689861428521796] |
| 02722540 | ATLAS[610.0000000000000000],USD[5.3553937804106544],USDT[10.0000000147471520] |
| 02722547 | MBS[71.0000000000000000],USD[1.2426827416723208],USDT[0.0000000028464064] |
| 02722549 | EUR[0.0680212773548172] |
| 02722555 | TRX[0.1737040000000000],USD[0.0000000002500000] |
| 02722555 | USD[310.4584547600000000],USDT[0.0019824377588848] |
| 02722556 | BTC[0.0000000008000000],ETH[0.1249762500000000],ETHW[0.1249762500000000],LINK[49.9905000000000000],SAND[107.9794800000000000],TRX[0.0000010000000000],USD[52.2067539261025000],USDT[354.5500000000000000] |
| 02722558 | ETH[0.0000001000000000],FTM[0.0000000493201132],FTT[0.0433012766678160],USD[0.0083493175808001],USDT[11808.2151158950000000] |
| 02722559 | BICO[196.9829000000000000],BTC[0.0000000038544000],LRC[303.0000000000000000],LUNA2[0.9835570114000000],LUNA2_LOCKED[2.2949663600000000],LUNC[214171.6100000000000000],SAND[139.9734000000000000],USD[0.4018397596363081] |
| 02722561 | ATLAS[130.0000000000000000],POLIS[3.1000000000000000],USD[0.3460128404240600] |
| 02722562 | USD[0.6292950000000000],USDT[0.0036683775000000],XRP[0.7500000000000000] |
| 02722563 | BAO[1.0000000000000000],EUR[0.0000000044984114],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000129584848],XRP[0.0000000056899970] |
| 02722566 | FTM[70.0000000000000000],POLIS[54.9914500000000000],TRX[0.0000010000000000],USD[122.6876134993745732] |
| 02722568 | BTC[0.0452723853345234],ETH[0.0180000000000000],ETHW[0.0180000000000000],FTT[0.0000000066670643],RAY[1.0504546600000000],SAND[87.9844000000000000],SOL[3.2198960000000000],SUSHI[11.5000000000000000],USD[3.8437899174707330] |
| 02722571 | GODS[0.0984800000000000],NFT (369672754132399265)[1],NFT (459074094089739916)[1],NFT (507987106713652239)[1],TRX[0.0000010000000000],USD[0.0082179551000000] |
| 02722572 | ATLAS[8.8660000000000000],POLIS[321.1275200000000000],USD[0.0356859833000000],USDT[0.0000000125245803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02722576 | SAND[68.000000000000000000],USD[4.875861888000000000] |
| 02722580 | BTC[0.010400005204024],ETH[0.147000000000000000],ETHW[0.147000000000000000],FTT[0.373947169646982],LUNA2[0.000720186263700],LUNA2_LOCKED[0.000168043461500],LUNC[0.000232000000000000],USD[13.627586165733742] |
| 02722581 | FTT[0.000000006778215],POLIS[0.080891842016420],USD[0.000000155852405],USDT[0.000000047300138] |
| 02722583 | USD[25.000000000000000000] |
| 02722585 | AVAX[0.000768690000000000],BNB[0.000000007748000],BTC[0.000000075554400],MATIC[0.000021460000000],SOL[0.000000064275200],TRX[0.000034000000000000],USD[0.009591745110357G],USDT[0.000000006909019G8] |
| 02722589 | EUR[5.000000000000000000] |
| 02722597 | USD[0.000005314150465] |
| 02722598 | ATLAS[4.528522967817714G],EUR[0.000000021913719],USD[0.000013082512710] |
| 02722602 | BTC[0.000000098078536],ETH[0.000000001546860G],LUNA2[0.111132381300000],LUNA2_LOCKED[0.259308889700000G],USD[17.631108015851907G] |
| 02722604 | GALA[40.000000000000000000],REEF[90.000000000000000000],SAND[27.800129980000000],SLP[395.117595520000000],SOL[0.000000080476156G],SPELL[272.268408970000000G],USD[0.044089171247382G] |
| 02722609 | TRX[0.000777000000000000],USD[0.0077600000000000] |
| 02722615 | BIT[104.000000000000000000],USD[2.839435667500000G] |
| 02722619 | BTC[0.000098907000000000],SOL[0.008472720000000],TRX[0.000001000000000000],USD[39.186071116956472G5],USDT[0.000000070661881] |
| 02722620 | APE[0.298993000000000000],BTC[0.000000037120000],CHZ[219.941100000000000],CQT[82.984230000000000000],FTT[0.058807069678024B],GMT[2.988030000000000000],KNC[0.099069000000000000],LUNA2[0.085965582030000G0],LUNA2_LOCKED[0.200586358100000G0],LUNC[472.079127900000000G0],SRM[30.000000000000000000],SUSHI[8.993160000000000000],USD[0.684723196963384],USDT[0.042417531619760G2],ZRX[52.975090000000000000] |
| 02722621 | GBP[0.000000004847153G6],STETH[0.000000004000700G0],USD[0.000000400070000],USDT[0.000000005485893] |
| 02722622 | TONCOIN[0.020000000000000000],USD[0.081046064515743] |
| 02722625 | FTT[0.114728669568440000],USD[663.942090705000000G0] |
| 02722631 | BTC[0.000000007000000],USD[6.123593088529210G],USDT[0.000000014251182] |
| 02722633 | BTC[0.000000037452320],USD[0.000136893489822],USDT[0.000000083679024] |
| 02722639 | AVAX[0.000000007586181G4],BNB[0.030000003341494G1],BTC[20.000000090623374],CRO[0.000000029938267],DOGE[0.000000008392128G0],FTM[0.000000008175320],SOL[0.000000036967391],USD[0.136498669402990G7],USDT[0.000000127778270G],VETBULL[0.000000009185967G0],XAUT[0.000017239228628G4],XRP[0.000000002762803G4],XRPBULL[0.000000009686580G8] |
| 02722643 | NFT[404896148994117794][1],NFT[439466351696461929][1],NFT[511923678147822957][1],USD[0.066884808877680G1],USDT[0.000000005079100] |
| 02722644 | AUDIO[307.000000000000000000],GENE[18.766500580000000],SLND[135.475710240000000G00],USD[0.017488770448847G4],USDT[0.000001208957022] |
| 02722649 | CRO[61.877797090000000000],EUR[0.000000039091419],USD[0.010524594233170G2],USDT[2.390017136669427G5] |
| 02722653 | BNB[0.000000023598100],NFT[319963078424275176][1],NFT[540936015369151906][1],NFT[551149794638237444][1],TRX[0.000029000000000000],USDT[0.000000059789470] |
| 02722656 | EUR[3.000000930646018G7],LTC[0.117113670000000G0],USDT[0.769397285415469G6] |
| 02722661 | BTC[0.008995830000000000],LTC[20.204381610000000],USD[0.000016652449087G6] |
| 02722662 | FTT[0.106149547436850G0],MANA[3.999200000000000G00],SAND[2.999400000000000G000],USD[0.014727920000000000] |
| 02722666 | TONCOIN[2.600000000000000000],USD[0.000000087549620G],USDT[0.000000025651252] |
| 02722670 | AVAX[0.091480000000000000],ETH[0.000714695488205G3],ETHW[0.000714695488205G3],FTT[0.092360000000000000],LTC[0.004730000000000000G],MANA[0.866400000000000000],MATIC[9.874000000000000000],SOL[0.006270451173343G7],USD[0.004201147965945G65],USDT[0.000000125122669] |
| 02722671 | FTT[161.062687200000000000],NFT[235870047282057467][1],USD[0.000000010705505G6],USDT[703.179843042862500G0] |
| 02722676 | ATLAS[50.000000000000000000],CRO[20.000000000000000G00],USD[5.010396744275000G00],USDT[0.006765000000000000] |
| 02722678 | ATLAS[1569.701700000000000000],USD[0.226227412500000G00] |
| 02722679 | BTC[0.021500000000000000],DOGE[419.000000000000000G000],ETH[0.334000000000000G0000],ETHW[0.334000000000000G00000],LUNA2[9.396548759000000G0],LUNA2_LOCKED[21.925280444000000G00],LUNC[16.706658000000000G0000],SOL[16.079800000000000G0000],USD[4210.175793264200000G0],USTC[596.000000000000000000],XRP[88.000000000000000000] |
| 02722684 | BTC[0.000000012141390G0],LTC[0.000000012065548G4],LUNA2[13.737285730000000G00],LUNA2_LOCKED[32.053666700000000G0],LUNC[106519.829996820000000G0],USD[-8.417427584461154G3],USDT[0.081046846835849G] |
| 02722697 | EUR[0.000000028153280G],LTC[14.338699300000000G000],SOL[18.661483600000000G00],USDT[0.000012292517886],XRP[3697.375850340000000G00] |
| 02722702 | BTC[0.005133257444800000G],ETH[0.043796000000000G00],ETHW[0.043796000000000000G0],FTT[1.442417675719907G0],LTC[0.070430000000000000G0],SOL[0.550811470000000G000],USDT[0.000000040000000G00],XRP[91.750000000000000000G] |
| 02722703 | BAO[1.000000000000000000G],KIN[1.000000000000000000G0],TONCOIN[0.002461200000000],TRX[1.000000000000000000],USD[0.000000014123716G2] |
| 02722704 | USD[0.000227742800628G5],XRP[0.981000000000000000] |
| 02722705 | BTC[0.000000037304730],EUR[-1.723315978557497G0],TRX[70.719409540000000G000],USD[0.000000112658010],USTC[20.000000087037700] |
| 02722708 | USDT[95.000000000000000000] |
| 02722709 | ETH[0.002143110000000000],ETHW[0.002115734767996G0] |
| 02722710 | USD[2.069038406425814G4] |
| 02722725 | IMX[131.786820000000000000],TRX[0.000001000000000],USD[0.533919225000000G0],USDT[0.000000034545500],VGX[236.976000000000000000] |
| 02722726 | IMX[77.600000000000000000],USD[0.549219110000000G0] |
| 02722729 | TRX[1.103151210000000000],USD[0.053844210205906],USDT[0.000747220715015] |
| 02722731 | AKRO[2.000000000000000000],BAO[11.000000000000000000],DENT[4.000000000000000000],ETH[1.740482000000000G0],ETHW[5.602011947668876G9],KIN[12.000000000000000000G00],TRX[1.000107000000000000],UBXT[2.000000000000000000],USDT[0.000000016502834] |
| 02722732 | BAO[1.000000000000000000],CRO[0.000000000654000G0],SGD[0.000000170312934],TRX[1.000000000000000000G0],UBXT[1.000000000000000000],USDT[0.000000007837826G] |
| 02722734 | BTC[0.012097701000000000],ETH[0.576890370000000],ETHW[0.576890370000000G000],EUR[0.660200000000000000G],SOL[1.609694100000000G000],USD[2.374740000000000000] |
| 02722738 | EUR[554.557365185435160G2],USD[0.000000007523804G3] |
| 02722740 | SOL[0.000000079000000],TRX[0.005451000000000000] |
| 02722742 | EUR[0.000000002920310G],LUNA2[0.022525339040000G00],LUNA2_LOCKED[0.052559124420000G00],USD[2.135797755123085G1],XRP[7.903533930000000G00] |
| 02722749 | USD[0.000000071751542] |
| 02722750 | ATLAS[359.928000000000000000],USD[1.463162349823256G3] |
| 02722754 | ATLAS[149.107441220000000000],USDT[0.000000002045072] |
| 02722756 | AURY[5.650885694880000000G],USD[0.050612432500000G0],USDT[0.000000087135206] |
| 02722760 | USDT[10.000000000000000000] |
| 02722765 | TONCOIN[23.100000000000000000],USD[0.133573763500000G00] |
| 02722769 | USD[1.850000000000000000] |
| 02722771 | EUR[4.363834135155955G05],USDT[0.000000190229838] |
| 02722783 | LTC[0.008654270000000000],USD[0.528151385000000G00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02722785 | USD[0.00524110000000000],USDT[0.0082578125000000] |
| 02722786 | BTC[0.000029910000000000],DOGE[0.000000010000000],MANA[0.98640000000000000],SAND[0.98540000000000000],SLP[608.3660000000000000],TRX[0.000010000000000],USD[-0.425736751258040 6],USDT[0.0000000044724532] |
| 02722789 | TRX[0.000001000000000],USD[0.000000140180081],USDT[0.000000005392351] |
| 02722792 | BNB[0.000000005850000],ETH[0.000000010000000],SOL[0.000000005066 3203],USD[0.00000011436069 6],USDT[1.0588482547132266] |
| 02722796 | AVAX[1.999600000000000],ETH[0.177944400000000],ETHW[0.177944400000000],SOL[4.099180000000000],USD[2.1770000000000000] |
| 02722802 | ATLAS[4.3495811348300000],BTC[0.000984150200000],CRO[2.735716996020000 0],FTT[1.6385154100000000],RUNE[0.0373798587076384],USD[0.7124252590042086],USDT[-1.166461293142697 9] |
| 02722803 | LTC[0.0000000084287400] |
| 02722807 | AUD[0.001995176123052],ETH[-0.010690983625154],ETHW[-0.010690983625154],SOL[39.6574645800000000] |
| 02722819 | BTC[0.0001063000000000] |
| 02722820 | DYDX[0.300000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],IMX[0.100000000000000],TONCOIN[8.998200000000000],USD[3.0686721179425600] |
| 02722822 | BTC[0.000219800000000],USD[0.00141347342026 5],USDT[20.3405988993536244] |
| 02722823 | ATLAS[930.000000000000000],BTC[0.00008110000000],MANA[50.00000000000000 0],SAND[29.000000000000000],USD[0.0429088498375000] |
| 02722826 | USD[25.000000000000000] |
| 02722828 | ATLAS[339.935400000000000],USD[1.5099660000000000] |
| 02722829 | SOL[0.0000000006629900] |
| 02722832 | BNB[0.000000100000000],TONCOIN[0.07310936000000 00],USD[0.0032660738027118],USDT[0.0000000046878880] |
| 02722833 | EUR[0.0091380954520866],KIN[1.000000000000000],LINK[0.0003565800000000] |
| 02722834 | SGD[0.0000000064322380],USD[0.000000069225520],USDT[0.0000000721470 64] |
| 02722840 | BAO[1.000000000000000],IMX[17.29783108000000 00],USD[0.000000018146720] |
| 02722849 | ATLAS[799.988000000000000],USD[0.0002238311228568] |
| 02722850 | TRX[0.000092000000000],USD[0.000001404639653],USDT[748.2716667915455800] |
| 02722857 | BOBA[0.090000000000000],USD[0.0296759550000000] |
| 02722865 | USD[4.8128995905000000] |
| 02722866 | ATLAS[2610.000000000000000],USD[0.5735434352500000],USDT[0.0000000067222824] |
| 02722868 | ATLAS[649.889800000000000],FTT[0.0497018153044000],TRX[0.000010000000000],USD[0.4224733089725000],USDT[0.0027530000000000] |
| 02722869 | ATLAS[1440.000000000000000],AURY[6.000000000000000],IMX[15.800000000000000],USD[15.5382850406750000],USDT[0.0000000089179690] |
| 02722870 | ATLAS[413.598267790000000],TRX[1.000000000000000],USDT[0.0000000013743002] |
| 02722871 | ATLAS[12750.000000000000000],USD[0.2410279462500000],USDT[0.8111890002024764] |
| 02722884 | ATLAS[0.000000066143200],ETH[0.000000095944209],SOL[0.0000000036441422] |
| 02722886 | TRX[0.000003000000000],USDT[7.0342749209956754] |
| 02722889 | USD[45.000000000000000] |
| 02722892 | LUNA2[5.0486217560000000],LUNA2_LOCKED[11.7801174300000000],LUNC[1099348.0166458000000000],SLND[0.0023330000000000],USD[0.0000705963106733] |
| 02722893 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.2712649900000000],ETHW[0.2710715500000000],USD[0.0893617106363550] |
| 02722896 | EUR[5.5216331900000000],USD[1.4063983543140000] |
| 02722897 | BAO[3.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.0002418078358026] |
| 02722898 | IMX[2480.039127000000000],USD[1.1438669162500000] |
| 02722900 | TRX[0.530963000000000],USDT[0.0000000060000000] |
| 02722903 | ATLAS[9.630000000000000],LUNA2[0.1633594768000000],LUNA2_LOCKED[0.3811721124000000],LUNC[35571.8700000000000000],USD[0.0000013309003500],USDT[0.0000000126742796] |
| 02722905 | EUR[0.0000000384254420],USD[19.9499348212245300],USDT[0.0000000066066865] |
| 02722907 | USDT[0.0000000062583000] |
| 02722913 | BTC[0.0006079700000000],EUR[0.0003106251541308] |
| 02722920 | GBP[0.0093380772200000],USD[-0.0025400927901183],USDT[0.0005920078349639] |
| 02722922 | USD[299.2915895973885800] |
| 02722923 | BNB[0.000000023760000],SOL[0.000000006232000],USD[0.000000145910553] |
| 02722925 | BTC[0.000000043609618],SOL[0.000000148756388],USD[0.0000005799738319],USDT[0.0000023340967483] |
| 02722936 | BTC[0.000100000000000],CRO[23.258099630000000],USD[0.3559442154496404],USDT[0.0000000036536677] |
| 02722937 | USD[0.0000956743073825],USDT[0.0000000019617216] |
| 02722943 | ATLAS[70.025707153516000],KIN[30000.000000000000000],SOL[0.0561857835356800],SOS[1000000.000000000000000],USD[0.0374884044000000] |
| 02722948 | AVAX[0.0000000091278388],SAND[309.941100000000000],SOL[0.0000827900000000],USD[0.0002034383546181],USDT[0.0000000005852270] |
| 02722949 | BTC[0.000000060656056],CEL[0.097600000000000],CUSDT[0.5586000000000000],TRX[0.000010000000000],USDT[0.3732119949688000] |
| 02722951 | POLIS[2.400000000000000],USD[0.2377639460000000],USDT[0.0009750052728992] |
| 02722953 | USD[25.000000000000000] |
| 02722956 | TRX[0.0000010000000000] |
| 02722960 | USD[0.2158313464300000],USDT[0.3400000000000000] |
| 02722963 | ATLAS[611.2658853705163000] |
| 02722964 | ATLAS[10009.073000000000000],SOL[0.0082396000000000],USD[-5.0787254130833611],USDT[0.0010490117378147] |
| 02722965 | BOBA[0.0864578100000000] |
| 02722967 | ATLAS[1029.638000000000000],USD[0.1083740300000000] |
| 02722971 | BTC[0.002099601000000],ETH[0.0009673200000000],ETHW[0.0009673200000000],FTT[1.3010108097229000],USD[1.2237919438139846] |
| 02722974 | USD[0.2659315436750000] |
| 02722976 | BNB[0.4692106200000000],USD[0.0000053140559436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02722977 | [LUNA2[0.008713208247000000],LUNA2_LOCKED[0.020330819240000000],LUNC[1897.596693330000000],RSR[1.000000000000000],USD[0.000000066045796] |
| 02722988 | AVAX[0.000000010000000],BTC[0.000000089320170],FTT[38.400000000000000],WBTC[0.000000030065816] |
| 02722989 | FTT[26.634044780000000],USD[107.227454805779690400000000] |
| 02722993 | 1INCH[0.000000009991438],BAO[0.000000100000000],TRX[0.001087160000000],USD[0.000000076495493] |
| 02722995 | BTC[0.000000019200000],ETH[0.000000010000000],FTT[0.000000035119012],USD[0.000000122766044],USDT[0.000000048579620] |
| 02722997 | ATLAS[1167.805518750000000],USD[0.000000171913754],USDT[0.000000002847717] |
| 02723000 | BNB[0.000000100000000],MATIC[1.006933311420000],SOL[0.000000072399020],TRX[0.941143000000000],USD[0.000031802146680],USDT[0.000000154204167] |
| 02723002 | USD[0.000000071892329],USDT[661.783476554915150] |
| 02723014 | USD[0.000000047343130] |
| 02723020 | USD[26.762006826300000],USDT[1.424141407500000] |
| 02723022 | SHIB[210000.000000000000000],SOL[0.002865170000000],USD[1.283464038000000] |
| 02723025 | BTC[0.000030911534250] |
| 02723027 | USD[30.000000000000000] |
| 02723029 | BTC[0.000016683572000],SOL[0.240000000000000],TRX[0.000000072694759],USD[6.212682895248596],USDT[0.000000042344671] |
| 02723036 | ETH[0.483947200000000],ETHW[0.483947200000000],MANA[236.952600000000000],TONCOIN[230.000000000000000],USD[4.164434690000000] |
| 02723038 | AKRO[1.000000000000000],BAO[5.000000000000000],BIT[40.676364120000000],BTC[0.009883240000000],DENT[2.000000000000000],DOGE[0.461500260000000],EUR[2.111241768185572],FTM[0.956969710000000],KIN[7.000000000000000],SOL[1.086165840000000],TRX[4.000000000000000],USD[0.066805480621131] |
| 02723039 | BIT[90.419853510000000],CQT[159.000000000000000],USD[1.149305345750000],USDT[0.000000084611812] |
| 02723047 | EUR[0.000000088675796],LRC[0.866430000000000],USD[171.894308398369537] |
| 02723049 | BNB[0.000000100000000],DOT[3.159610522100000],ETH[0.000000093737678],FTT[2.048759000000000],LTC[0.081373495483190],LUNA2[0.000174859447900],LUNA2_LOCKED[0.000408000537850],NFT (30581661216517485)[1],NFT (35169654886175934)[1],NFT (491012691853222498)[1],SOL[4.017686870000000],USD[0.000003784168369],USDT[258.259012687454526],USTC[0.002475220000000] |
| 02723052 | 1INCH[23.994692390000000],TRX[0.000010000000000],USD[0.000000115016078] |
| 02723056 | MATIC[0.000000001270000],TRX[0.000000049415285],USD[0.000000132924231],USDT[0.000000008582522] |
| 02723057 | BNB[0.000000007446600],DOGE[9813.000000000000000],ETH[0.000814747268562 6],ETHW[0.000814748212196],MANA[0.209795283510000],USD[11254.037263371504647 6],USDT[0.000000044969131] |
| 02723060 | ETH[0.000000013609275],ETH[0.062653953304519 3],ETHBULL[0.000000004000000],LUNA2[0.154313777800000],LUNA2_LOCKED[3.602654815000000],LUNC[3602.150000000000000],USD[2.169411550493101 4] |
| 02723065 | AVAX[0.000000012151970],BNB[0.000000045695947],DOGE[0.000080484370900],HT[0.000000100000000],TRX[0.000000022712448],USD[0.000001288887144],USDT[0.000000073492245] |
| 02723067 | ATLAS[1693.821720319800906] |
| 02723068 | TRX[0.000000098643424],USD[0.009958920223956 2],USDT[0.000000287151000] |
| 02723069 | MANA[1031.395819750000000],MANA[56.975765000000000],SAND[86.180279300000000],TONCOIN[14.100000000000000],USD[0.000724083687 5000] |
| 02723075 | AVAX[0.000000074000000],BTC[0.000000088002051],SGD[0.000453521916754],SOL[0.000000031000000],USD[0.000014156721519 4],USTC[0.000000007147523 0] |
| 02723076 | USD[0.004355100000000] |
| 02723081 | APE[447.419179341735200 0],DOGE[19631.413644503554660 0],SHIB[206165572.000000000000000 0],USD[1.279166400300634 9],XRP[1164.773746351626800 0] |
| 02723090 | GRT[0.908800000000000],LTC[0.009542000000000],USDT[1.500803631401418 0] |
| 02723091 | BNB[0.424989928239490 0],BTC[0.000000015236787],CRO[211.191638361917926 6],ETH[0.027427729879360 0],ETHW[0.027280012169593 2],HUM[0.000000000426589 7],LRC[0.000000060000000],RAY[10.362107649947450 0],USD[164.254077317672465 2] |
| 02723097 | CRO[9.240000000000000],USD[0.000865436000000],USDT[13450.041336000000000] |
| 02723100 | USDT[3.824504197500000 0],XRP[14.000000000000000] |
| 02723109 | AVAX[0.000000849057300],BNB[0.000000000748600],BULL[0.000000004000000],ETH[0.000000085602400],ETHW[0.019791047442200 0],FTM[-0.000000037649631],TRX[0.000010000000000],USD[0.000000169575340],USDT[0.000000007868569] |
| 02723111 | EUR[5.000000000000000] |
| 02723114 | BAO[6.000000000000000],BIT[25.064084870000000 0],BTC[0.007216540000000],FTM[196.483192030000000 0],KIN[4.000000000000000],SOL[1.256674310000000 0],TRX[1.000000000000000],USD[0.005651146254 4923] |
| 02723115 | USD[565.649380000000000] |
| 02723116 | ATLAS[10108.556255230253435 8],FTM[100.951939380600000 0],MANA[87.647877175234876 5],SAND[50.804818192300000 0],SLND[224.141515315600000 0] |
| 02723122 | USD[0.000000160464800],USDT[0.000000006802884] |
| 02723130 | FTT[0.002855133808000 0] |
| 02723131 | FTT[11.200000000000000],TRX[0.004062000000000],USDT[0.745299048000000 0] |
| 02723133 | BAO[2.000000000000000],BOBA[104.688684520000000 0],CHZ[1.000000000000000],DENT[1.000000000000000],IMX[52.828298580000000 0],KIN[2.000000000000000],MBS[69.238830340000000 0],RSR[1.000000000000000],USDT[0.034150069302933 3] |
| 02723141 | USD[25.000000000000000] |
| 02723151 | USD[15.000000000000000] |
| 02723156 | USD[0.049627906595821 2] |
| 02723159 | FTT[0.000000067092051],FTT[0.000033050836000 0],POLIS[0.000000028800000 0],USD[0.004199954165096],USDT[0.000000089454952] |
| 02723163 | COMP[0.007000000000000],DOGE[0.972800000000000],USD[462.005176882348235 6],USDT[64.653839028337299 3] |
| 02723166 | BTC[0.004414710000000],ETH[0.000000006827100],USD[-0.926376450700476 16] |
| 02723173 | ATOM[0.000000067000000],BNB[0.000000081403697],GENE[0.000000011000000],LUNC[0.000000006000000],MATIC[0.000000100000000],SOL[0.000000117237996],TRX[0.015551074000000],USD[-0.000031583317644 1],USDT[0.000347181073505] |
| 02723175 | BNB[0.000000073624324],SOL[0.000000104041084],USD[0.003770019314027 8] |
| 02723178 | EUR[0.642398580000000 0],USD[0.000000179282678] |
| 02723179 | USD[30.000000000000000] |
| 02723181 | SOL[0.000000093687944],TRX[0.000000082597548],USD[0.000000102118793],USDT[0.000000201437539 1] |
| 02723184 | EUR[43.300754740000000],USD[0.000011253773414 4] |
| 02723186 | ETH[0.000000200000000],FTT[13.000000000000000],USD[1067.477390263188412 8],USDC[1500.000000000000000] |
| 02723198 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[2.001036000000000 0],UBXT[2.000000000000000],USD[0.000015385986936 3],USDT[0.000006842969734 8] |
| 02723204 | SOL[0.016961148000000 0] |
| 02723206 | ATLAS[1000.000000000000000],BTC[0.000062100000000],FTT[1.000000000000000],LINK[1.000000000000000],SOL[0.007000000000000 0],UBXT[704.000000000000000],USD[10.946087373250000 0],USDT[0.007487202000000 0],XRP[0.040000000000000 0] |
| 02723209 | SPELL[0.000000045120000],TRX[0.000000036000000],USD[1.111429056189689 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02723220 | USD[25.0000000000000000] |
| 02723222 | USD[0.0000000032182700] |
| 02723223 | ETH[0.0000000000451049],TRX[0.0000000049673450],USDT[0.0000000967642517] |
| 02723226 | BICO[0.0000000078025940],BTC[0.0128180313566320],CRO[0.0000000000772368],LUNA2[0.4184679331000000],LUNA2_LOCKED[0.9764251773000000],LUNC[9112.2734779000000000],SOL[1.0030288120723456],USD[0.0303071009984140] |
| 02723227 | USD[0.0000000090974632],USDT[0.0049043625000000] |
| 02723230 | BRZ[-0.7000000000000000],GALA[499.8620000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[19.3554036000000000],LUNC[0.0094580000000000],MANA[0.9910000000000000],MATIC[72.9740000000000000],PERP[0.0857000000000000],SOL[10.6808640000000000],STG[0.9858000000000000],USD[85.9214168223750837] |
| 02723234 | USD[0.4883625000000000] |
| 02723240 | SLND[258.0000000000000000],SOL[0.0021489300000000],USD[0.9328947825000000] |
| 02723249 | USD[5.1884730500000000] |
| 02723250 | BTC[0.0000000032475400],ETH[0.0090540000000000],ETHW[0.0239584000000000],LUNA2[0.7134009553000000],LUNA2_LOCKED[1.6646022290000000],LUNC[155344.5600000000000000],TRX[0.0000400000000000],USD[0.0067844566237210],USDT[104.7668141148666908] |
| 02723252 | COPE[18.3547945400000000],USD[0.0000001129222842] |
| 02723255 | USD[0.0000000072603611] |
| 02723256 | IMX[0.0099380486837300],SPELL[200.0000000000000000],XRP[0.0000000086000000] |
| 02723258 | BIT[0.0000000086410200],GALA[0.0000000094855890],SAND[0.0000000053039610],USDT[32.5901801569832918] |
| 02723259 | ATLAS[7047.4927200000000000],BNB[0.0000000588227699],FTT[4.7620702540000000],USD[0.0000005551012690] |
| 02723261 | ATLAS[520.0000000000000000],USD[1.0282283341119400] |
| 02723262 | USD[25.0000000000000000] |
| 02723273 | BTC[0.0000000026400000],TRX[0.0000050000000000],USD[0.0058814411472640] |
| 02723274 | BTC[0.0000030030529048],USD[14.6100688615865926],USDT[0.0000205759911374] |
| 02723279 | USD[0.0055150752150070],USDT[0.0000000008269576] |
| 02723284 | ETH[0.0000001000000000],TRX[0.0000030000000000],USDT[0.0000000080121712] |
| 02723288 | BNB[0.0000000073564184],BTC[0.0000000086940800],HT[0.0000000104147700],LTC[0.0000000073650214],TRX[0.0000170038580123],USDT[0.0000000023801110] |
| 02723291 | ETH[0.0000001000000000],ETHW[0.0006390385373898],NFT (3215515234131139930)[1],NFT (5678662933016245527)[1],TRX[0.0001590000000000],USD[0.0000006925181876],USDT[0.0913346699939264] |
| 02723296 | AURY[0.9998100000000000],FTT[0.0065086900000000],POLIS[0.1000000000000000],SPELL[999.8100000000000000],USD[0.0000023090890096],USDT[0.0000000092052345] |
| 02723298 | BTC[0.0019336990000000],FTM[3.9992400000000000],LUNA2[0.8536682090000000],LUNA2_LOCKED[1.9918924900000000],LUNC[185888.0500000000000000],SOL[2.3598575000000000],USD[5.8865745437049820] |
| 02723299 | ATLAS[159.9696000000000000],POLIS[10.7979670000000000],SOL[0.0799848000000000],USD[2.5022789544000000] |
| 02723310 | AUDIO[1.0000000000000000],COIN[1.1405158829911392],CRV[74.2607572728000000],ETH[0.1873253431660000],ETHW[0.1873253431660000],FB[0.0000000078522000],LINK[28.7000000000000000],LTC[3.7900000000000000],USD[-257.9245980320821529] |
| 02723313 | BTC[0.0000000040000000],USD[0.0000000839716995] |
| 02723322 | DOGE[0.0000000071844600],USD[0.0000000082203926],USDT[0.0000000003590555] |
| 02723326 | USD[25.0000000000000000] |
| 02723335 | BNB[0.0000000089352600],FTT[0.0688894816855301],TRX[0.0000120000000000],USDT[3441.9768236684188700] |
| 02723338 | BAO[1.0000000000000000],FRONT[1.0031957000000000],SOL[0.0450619900000000],STARS[21.5809320140770526] |
| 02723340 | USD[0.0705115900000000],USDT[0.0000000077005180] |
| 02723344 | OMG[46.0400000000000000],USD[0.0200000000000000],USDT[24.9750040000000000] |
| 02723355 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (4345550947608391721)[1],NFT (4506310156165518503)[1],TRY[0.0000028035064747],USDT[0.0000000050643915] |
| 02723360 | BTC[0.1018445400000000],ETH[1.0236923100000000],KIN[1.0000000000000000],LINK[101.8301487653600793] |
| 02723362 | USD[26.2561018400000000] |
| 02723364 | USD[0.0096923863300000] |
| 02723365 | USD[25.0000000000000000] |
| 02723366 | BTC[0.4456495820000000],ETH[2.5087615000000000],ETHW[2.2088155000000000],SHIB[85088282.0000000000000000],SOL[56.0020782000000000],USD[62.1706022862500000] |
| 02723372 | ATLAS[159.9030985700000000],BTC[0.0023815800000000],EUR[0.0000001619162860],MANA[22.7225277247488616],USD[0.0000000095927796] |
| 02723378 | USD[0.1903441500000000],USDT[81.7100001438181815] |
| 02723383 | USD[0.0000000028769029] |
| 02723384 | ETH[0.0002324000000000],ETHW[0.0002324000000000] |
| 02723385 | USD[0.0000000047220000],USD[0.0000000865900300],USDT[0.0000000224088014] |
| 02723387 | TONCOIN[28.9314600000000000],USD[25.3542421359261472],USDT[0.0000000135708613] |
| 02723391 | AVAX[0.0027701000000000],FTT[0.0067817250280540],LUNA2[0.0184349997100000],LUNA2_LOCKED[0.0430149993300000],LUNC[0.2600000000000000],MATIC[1.1160577335600000],NFT (4455049049280050328)[1],NFT (4622189915177423351)[1],NFT (5675975226562237231)[1],TRX[0.0844968000000000],USD[0.0611954537500000],USDT[28.8844622653352252] |
| 02723395 | BRZ[784.7529651545265823],CUSDT[0.0000000043774950],FTT[0.0067911893941511],PAXG[0.0000000083300000],USD[0.0000003296213721],USDT[25.0891497772517838] |
| 02723399 | AKRO[1.0000000000000000],APE[186.2000000000000000],ATOM[50.9126360000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BNB[0.1400000000000000],BTC[0.0786596000000000],DOGE[1850.0000000000000000],ETH[0.8897454800000000],EUR[0.0004838750000000],40982],GALA[4650.0000000000000000],HOLY[0.0306628700000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],KNC[635.3000000000000000],LINK[76.2083852100000000],LOOKS[4427.0000000000000000],MATH[1.0000000000000000],MATIC[209.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0171931000000000],UBX[1.0000000000000000],USD[556.6960157693167420],USDT[11129.7812647434888159] |
| 02723406 | BNB[0.0000001000000000],BTC[0.4243151200000000],FTT[0.0903800000000000],IMX[0.0553600000000000],STARS[0.6862000000000000],USD[8.9238150391061338],USDT[0.0000000027148996] |
| 02723407 | ETH[0.0000000087425542],ETHW[0.0000000044083845],SOL[0.0000000072500000],TRX[0.0000120000000000],USD[5.1237264219023701],USDT[0.0172352180077145] |
| 02723409 | LUNA2[0.5194351614000000],LUNA2_LOCKED[1.2120153770000000],LUNC[113108.1000000000000000],USD[0.0156179054956000] |
| 02723416 | ATLAS[7519.9981000000000000],USD[0.9896428421125000] |
| 02723418 | USD[25.0000000000000000] |
| 02723427 | AURY[2813.4022000200000000],BADGER[0.9299563000000000],CRO[3639.7188000000000000],DFL[600.0000000000000000],DYDX[164.7851990000000000],FTM[497.9053800000000000],GALA[599.9050000000000000],GENE[169.9865670000000000],SPELL[124870.8540000000000000],SRM[270.0000000000000000],USD[0.0051823293332360] |
| 02723431 | USDT[0.0000000088711787] |
| 02723439 | ATLAS[0.0000000033316984],CRO[0.0085621415398445],ETH[0.0000000067480250],FTT[0.0000329800000000],GALA[0.0000000028887108],HNT[0.0000323200000000],IMX[0.0078000331517139],RAY[0.0000000013420000],STARS[0.0000000087005902],USDT[0.0000000045098227] |
| 02723442 | DOT[36.4173815020000000],TONCOIN[610.0574400000000000],TRX[0.0000010000000000],USD[0.7974191834000000],USDT[0.0064000000000000] |
| 02723447 | CEL[0.0484000000000000],USD[1.0498005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02723449 | CRO[9.97910000000000000],ENJ[91.9895500033500000],MANA[0.0000000079305000],RAY[58.0254248200000000],SAND[24.9952500000000000],SOL[6.8374626700000000],USD[78.6282564262649140] |
| 02723450 | BCH[1.7999277600000000],BNB[0.0399500000000000],BTC[0.0000707653788320],CHZ[50.0000000000000000],DOGE[1.0000000000000000],EUR[2.9994000000000000],EURT[9.9990000000000000],FTT[50.1949906000000000],LEO[1.0997800000000000],TRX[665.4417350000000000],USD[2.5286003500000000],USDT[4.5498623832768656],XRP[380.8999646299761185] |
| 02723451 | EUR[0.0000000018000000],FTT[1.4576452200000000],USD[0.0000000035187427],USDT[0.0000001595840064] |
| 02723454 | TRX[-0.0000013315733554],USD[0.0000000023983914],USDT[0.0000000126705542] |
| 02723463 | BTC[0.0527527600000000],ETH[0.0000016200000000],ETHW[0.0000016200000000],FTT[200.9420352100000000],NFT [306293585847723471]{1},NFT [307268060695409267]{1},NFT [382187312902501181]{1},NFT [383607753140727665]{1},NFT [385984443847338799]{1},NFT [415587046902776174]{1},NFT [444479605642795487]{1},NFT [445629841965572145]{1},NFT [472809036825815631]{1} |
| 02723466 | IMX[0.0764400000000000],SOL[0.0033600000000000],USD[0.0000000220000000],USDT[0.0000000096917156] |
| 02723470 | BTC[0.0000000000753344],ETH[-0.0000001015331709],TRX[0.0000010000000000],USD[0.0000000758991141],USDT[0.0000013225727539] |
| 02723472 | AVAX[0.0000000069630000],BNB[0.0000000179167264],SOL[0.0000000024566000],TRX[0.0000000032937957],USD[0.0000000023291144] |
| 02723473 | USDT[0.0035635300000000] |
| 02723478 | BNB[0.0014797900000000],ETH[0.0001700035600000],PSG[0.0088748200000000],SOL[0.0000000053119292],USD[0.0066759103104259],USDT[270.4008220527469415] |
| 02723486 | ETH[0.0000001000000000],ETHW[0.0000000966833324],USD[0.0499287591959500],USDT[0.0000000048626079] |
| 02723498 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0097885904305944],KIN[2.0000000000000000],TRX[0.0000010000000000] |
| 02723503 | DOT[10.2000000000000000],ETH[0.0009338800000000],ETHW[0.0009338800000000],FRONT[519.0000000000000000],FTM[175.0000000000000000],FTT[2.7619266573037972],LRC[36.8983500000000000],USD[2.0356373411547000],USDT[0.0000000020000000] |
| 02723504 | BNB[0.0044992300000000],BTC[0.0000249500000000],TONCOIN[0.0954600000000000],USD[0.0000000545830340],USDT[0.0000000009341850] |
| 02723512 | USD[418.1039693850000000] |
| 02723517 | FTT[0.0000000045008000],USD[0.0196616644585754],USDT[0.0000000214348135] |
| 02723519 | ATLAS[9210.0000000000000000],USD[0.7948400795750000],USDT[0.2408355217725730] |
| 02723520 | USD[25.0000000000000000] |
| 02723522 | TRX[0.0000470000000000],USD[0.0066156587050000] |
| 02723527 | ATLAS[0.0000000251959676],BAND[0.0000000001679745],CLV[0.0000000092430826],LOOKS[0.0000000030604040],PEOPLE[0.0000000044352196],SUSHI[0.0000000080361569],USD[0.3207597883215031] |
| 02723534 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BNB[0.0000001000000000],BTC[0.0000000006703189],DENT[2.0000000000000000],DOGE[0.0000000050727944],ETH[0.0000000013233417],KIN[18.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001122428911],USDT[0.0000000004085151? ] |
| 02723539 | ATOM[0.0000000079375200],BNB[0.0000000023817486],SOL[0.0000001000000000],TRX[0.0000000087000000],USD[0.0000000106974417],USDT[0.0000031518859976] |
| 02723540 | ATLAS[1693.2064717534243301],DENT[0.0000000057780000],GBP[0.0000000805852443],SLP[0.0000000069126400],SPELL[7295.5257041700000000],USD[0.0000000039598755] |
| 02723541 | ETH[0.0000000041050000],KIN[3.0000000000000000],USD[0.0000034803388656] |
| 02723552 | BTC[0.0000030000000000],POLIS[16.5966800000000000],USD[0.0000000092076000] |
| 02723566 | USD[0.0032730979150000] |
| 02723568 | USD[25.0000000000000000] |
| 02723576 | ATLAS[1429.8632000000000000],USD[0.9827635793625000],XRP[0.7258720000000000] |
| 02723577 | USD[0.0000000091781816] |
| 02723587 | 1INCH[0.0047960000000000],AXS[0.0000006400000000],BTC[0.0022903133224174],ETH[0.0228535440642344],ETHW[0.0225660540642344],KIN[0.0000000027130000],LINK[0.0000270110883908],SGD[0.0000000096883200],SOL[0.1513862094800070],USD[0.0000000200687912],XRP[0.0000788019038850] |
| 02723590 | ATLAS[0.0000000029484137],BAO[1.0000000000000000],DENT[3.0000000000000000],FTM[0.0596803547652087],KIN[4.0000000000000000],MANA[0.0002755500000000],SAND[0.0010688000000000],TRX[1.0000000000000000],USD[0.0000000062860029],USDT[0.0134527943958270] |
| 02723591 | TONCOIN[0.0000010000000000],USD[0.0120429452500000],USDT[0.4246958569124236] |
| 02723606 | ATLAS[3999.2720000000000000],USD[0.4111642515000000] |
| 02723613 | USD[7.3400000000000000] |
| 02723620 | ADABULL[0.0030990120000000],ATLAS[1001.6602949000000000],CHR[30.0000000000000000],DFL[20.0000000000000000],GALA[25.0000000000000000],LINK[0.0999430000000000],USD[0.0037430059880120],USDT[4.5100278645000000],VETBULL[538.3147907400000000] |
| 02723622 | USD[0.0093612809220036] |
| 02723627 | ATLAS[59.8900000000000000],BICO[22.9944000000000000],CRO[329.9320000000000000],DFL[379.8760000000000000],MANA[8.9982000000000000],PORT[2.0000000000000000],PTU[4.9990000000000000],RNDR[3.9992000000000000],SAND[4.9990000000000000],SOL[2.1661146079622177],USD[9.7738819859240000] |
| 02723628 | ATLAS[12050.0000000000000000],USD[1.3655400287500000] |
| 02723630 | USDC[3278.1749753400000000] |
| 02723636 | ETH[0.0001485500000000],ETHW[0.0001485500000000],USDT[0.0000080122491425] |
| 02723638 | BNB[0.0000000028439380],MATIC[0.0000000350100000],SOL[0.0019164862573180],TRX[0.0081191779588000],USDT[0.0098572073578112] |
| 02723640 | ATLAS[299.8879000000000000],USD[1.1444949041375000],USDT[0.0000000024916328] |
| 02723641 | HT[0.0997278600000000],MATIC[0.0449446500000000],NFT [400284285078139020]{1},NFT [414137971648154520]{1},NFT [478334974597403824]{1},USD[0.0691744672311885] |
| 02723643 | USD[36.6067532805000000] |
| 02723650 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0018466642434975],MTA[70.1651645200000000],SHIB[493165.4686611300000000],STORJ[35.7602689700000000],TRX[1.0000000000000000] |
| 02723655 | SOL[0.0045069900000000],USDT[0.0000005250000000] |
| 02723661 | EUR[1.8295934461702833],USD[0.0000263711685344] |
| 02723664 | BTC[0.0000999929000000],ETH[0.0069811900000000],ETHW[0.0029819500000000],FTT[0.1000000000000000],LUNA2[0.0772513311400000],LUNA2_LOCKED[0.1802531060000000],LUNC[16821.6400000000000000],USD[0.1464148696490130] |
| 02723669 | ALPHA[0.4360450600000000],BADGER[0.0162665800000000],BAO[1.0000000000000000],ETH[0.0010796500000000],ETHW[0.0010796500000000],LINK[0.0150730600000000],SNX[0.0532737500000000],USD[0.0000115058478550] |
| 02723672 | USD[0.4283262800000000],USD[0.0000000057185176] |
| 02723677 | USDT[0.0000000021293788] |
| 02723678 | BTC[0.0009574800000000],USD[0.0000285230694948],USDT[0.0000000045000000] |
| 02723687 | TRX[0.0000010000000000],USD[0.0017789538349814],USDT[0.0000000015982547] |
| 02723689 | SOL[0.0000956000000000],BULL[0.0000059800000000],USD[-138.0552429036000000000000000000],USDT[912.9569767802878165] |
| 02723690 | ATLAS[339.9354000000000000],POLIS[14.5963330000000000],TRX[0.0000010000000000],USD[0.8291456043250000],USDT[0.0075320000000000] |
| 02723693 | AUDIO[1000.0000000000000000],DOT[100.0000000000000000],FTM[2200.0000000000000000],IMX[600.0000000000000000],JOE[3000.0000000000000000],LUNA2[9.1061756050000000],LUNA2_LOCKED[21.2477430800000000],LUNC[1982888.9100000000000000],MANA[2800.0000000000000000],MATIC[80.0000000000000000],SAND[1700.0000000000000000],USD[25.8482344042131451],USD[72.0000001885613617] |
| 02723697 | ATLAS[11500.0000000000000000],USD[1.9097071989250000] |
| 02723698 | BNB[1.4460800000000000],CRO[459.9120000000000000],FTT[2.4995250000000000],LTC[4.0207600000000000],POLIS[36.0931410000000000],USD[37.1534781350000000] |
| 02723701 | BNB[0.0000000096271914],BRZ[0.1835195604471503],BTC[0.0000000134318087],EUR[0.0000000769163393],FTT[0.0047553584742211],GBP[0.0117229423492553],SOL[0.0000000069554213],TRYB[0.0502136817346598],USD[-0.0074980863399952],USDT[0.0000000139743534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02723709 | ATOM[1.599680000000000000],AVAX[0.799840000000000000],BTC[0.015881240000000000],CHZ[166.086098340000000000],DOT[1.999600000000000000],ENJ[13.997600000000000000],ETH[0.234676460000000000],ETHW[0.234676460000000000],FTT[0.000000076896000],GALA[79.984000000000000000],MATIC[48.264992350000000000],SAND[2.999400000000000000],SOL[0.365672500000000000],USD[25.678389547784000000] |
| 02723712 | AVAX[19.994000000000000000],BNB[5.698660000000000000],BTC[0.030993800000000000],ETH[2.107566400000000000],ETHW[2.107566400000000000],MATIC[1619.656000000000000000],SGD[0.050548270000000000],USD[249.146018792900000751] |
| 02723714 | USD[0.336350000000000000] |
| 02723719 | USD[1.149591186750000000] |
| 02723725 | TRX[0.000001000000000000],USDT[0.271960924592140900] |
| 02723726 | USD[0.000008647696170],USDT[0.001654803384058600] |
| 02723737 | FTT[0.033000000000000000],GODS[9.100000000000000000],IMX[7.600000000000000000],USD[0.107444275000000000],USDT[0.000478050000000000] |
| 02723743 | NFT (419623085567729471][1],NFT (498965266061296135][1],NFT (515545989337276623][1],USD[0.000000069947904] |
| 02723748 | USDT[0.000000049752101] |
| 02723749 | BAND[0.000000092164654],BTC[0.000000066253300],ETH[0.009355322135138],ETHW[0.009355322135138],USD[719.858448664176561],USDT[0.000000094845040] |
| 02723753 | USD[0.058342452525000000] |
| 02723755 | USD[246.235618571494946160] |
| 02723765 | USD[0.000001549646166570] |
| 02723768 | LUNA[0.225102086100000000],LUNA2_LOCKED[0.525238200900000000],LUNC[49016.453174600000000000],SAND[0.995440000000000000],USD[2.011336351180230000] |
| 02723770 | FTT[32675.368260000000000000],TONCOIN[0.088920000000000000],TRX[0.000090000000000000],USD[2.788830144644540200] |
| 02723779 | USD[25.000000000000000000] |
| 02723784 | 1INCH[0.000000005000000000],AKRO[0.000000009346698],ALPHA[0.000000002000000000],APE[0.002544121754584100],ATOM[0.000000006532512600],AUDIO[0.000000080067043],AURY[0.000000087793326],AVAX[0.000000080667600],BAND[0.000000080624310],BAT[0.000000050172798],BIT[0.000000009633720],BNB[0.000000046951696],BTC[0.000000022570152],CHR[0.000000048474633],CHZ[0.000000002878630],USTC[0.000000075333662],CVC[0.000000037601160],DOGE[0.000000080612688],DOGE[0.000000075459080],ENJ[0.000000048582925],ENS[0.000000011103488],FTM[2.538432865400691],FTT[0.006925040378560],GALA[0.000000019736193],GMT[0.000000019189982],GODS[0.000000025849792],GRT[0.000000017752376],HXRO[0.000000101617722],KNC[0.000000009297497],LINK[0.000000058629154],LRC[0.000000022068013],MANA[0.000000070668850],MATIC[0.000000007720565],MNGO[0.000000001358417],NFLX[0.000000028913000],NVDA[0.069986700000000],OXY[0.000000009865044],RAMP[0.000000028046447],RAY[0.000000075139200],RNDR[0.000000006201924],RSR[0.000000053197523],RUNE[0.000000058780000],SAND[0.000000060190196],SHIB[0.000000034584500],SLP[0.000000007641406],SOL[0.000000044621728],SPELL[0.000000000879322],SRM[0.000000033645880],STARS[0.000000088451600],STOR[0.000000095122471],SUSHI[0.000000036997090],SXP[0.000000007933989],TLM[0.000000009807189],TONCOIN[0.000000004825519],TRX[0.001025781145886],TSLA[0.000000020000000],TULIP[0.000000001684880],UNI[0.000000000001684880],USD[0.208583585838009],USDT[0.000000004916496],XRP[0.000000004023221],ZRX[0.000000026386879] |
| 02723787 | LTC[0.000000092000000] |
| 02723790 | LUNA2[0.018365838500000],LUNA2_LOCKED[0.042853623160000],LUNC[3999.200000000000000],TRX[0.000024000000000],USD[0.000000037695105],USDT[0.000000077659394] |
| 02723792 | BTC[0.009283710000000],ETH[0.133406120000000],ETHW[0.133406120000000],EUR[0.000000009229641],USD[0.000000105117637] |
| 02723793 | IMX[347.721822541460000] |
| 02723796 | ATLAS[569.897400000000000],USD[0.672866315826668] |
| 02723797 | BTC[0.118377504000000],EUR[2.592000000000000],FTT[332.520800000000000],USD[1.397906130000000] |
| 02723800 | USD[20.000000000000000] |
| 02723801 | BAT[0.000000010000000],BNB[0.000000007368680],DOGE[0.000000046234375],ETH[0.000000036929646],MATIC[0.000000080567883],SOL[0.000000018075292],USD[0.000000026129209],USDT[0.000000046163458],USTC[0.000000158241600] |
| 02723802 | ETH[0.000962800000000],TRX[0.000001000000000] |
| 02723807 | BTC[0.000000098457568],CRO[0.000000037146038],SPELL[72.980980800000000],USD[0.000000056843210],USDT[0.000000101066832] |
| 02723808 | FTT[0.112498634928440],SOL[0.000000000891000],USD[0.346823108713895 7],USDT[0.000000063847265] |
| 02723824 | BTC[0.013759513788605],USD[0.000001117355654] |
| 02723826 | LUNA[0.000000397107527],LUNA2_LOCKED[0.000000926584229],LUNC[0.008647100000000],USD[359.244543291710037 5] |
| 02723828 | USD[0.063340287000000000] |
| 02723841 | FTT[0.09016644113173311],USD[0.427787777787500000] |
| 02723842 | TONCOIN[0.101824910000000000],USD[0.000000237036207] |
| 02723844 | SOL[0.003378310000000000],USD[0.000000008390542200],USDT[0.00000007162720] |
| 02723850 | BTC[0.0005781900000000000] |
| 02723851 | USD[0.484809314500000000],USDT[1.070339917250000000] |
| 02723853 | USDT[0.000000009046489600] |
| 02723858 | BNB[0.007389000000000000],IMX[10.100000000000000000],USD[0.602160285300000000] |
| 02723870 | BRL[510.900000000000000000],BRZ[0.005698000000000000],BTC[0.038190440000000000],FTT[0.734995797487200000],LUNA2[1.906889817000000000],LUNA2_LOCKED[4.449409572000000000],LUNC[371968.649868000000000000],USD[240.570306975386033600000000000] |
| 02723871 | AKRO[1.000000000000000000],ATLAS[0.412221490000000000],CEL[1.058423820000000000],GBP[0.000002024596096900],KIN[1.000000000000000000],RAY[0.006485380000000000],SECO[1.076901440000000000],SOL[0.006577500000000000],UBXT[2.000000000000000000] |
| 02723873 | BTC[-0.000000087586428],DAI[0.000000034854992],USD[-0.119814487845246000],USDT[0.000000080500000],XAUT[0.000102638781700300] |
| 02723875 | USD[0.000000051025541],USDT[0.000000002988680] |
| 02723877 | TONCOIN[0.010518000000000000],USD[0.007355380055000000],USDT[0.000000094375986] |
| 02723879 | USD[0.677775170000000000] |
| 02723886 | POLIS[9.500000000000000000],TRX[0.000001000000000000],USD[0.554057229712500000],USDT[0.000000028438168] |
| 02723888 | AMPL[0.000000442556679],USD[0.073693351000000000],USDT[0.000000091230860] |
| 02723892 | FTT[0.038440900000000000],USD[0.000003298729980] |
| 02723893 | ATLAS[6903.581089400000000000],USD[-27.445482155000043650],USDT[102.144923281445876 3],XRP[0.000000007000000] |
| 02723895 | NFT (370342541528294109][1],NFT (374510897584342846][1],NFT (495708829556731048][1],USD[0.000000791630590 0] |
| 02723903 | ATLAS[2.323434040000000000],BRZ[0.657677100000000000],USD[0.054729696681244 6] |
| 02723909 | BAO[1.000000000000000000],OMG[19.096720560000000000],USD[0.000000060672731 2] |
| 02723912 | AUDIO[0.000000016530610],ETHW[0.000030900000000000],EUR[0.000027225547156],KIN[1.000000000000000000] |
| 02723916 | ATLAS[3270.000000000000000000],TRX[0.000001000000000000],USD[0.079756302350000 0],USDT[0.001820000000000000] |
| 02723920 | AUDIO[0.994110000000000000],BTC[0.000000005000000000],ETH[0.132000000000000000],LUNA2[0.582575216800000000],LUNA2_LOCKED[1.359342172000000000],LUNC[126856.980000000000000000],MATIC[19.996200000000000000],SAND[5.000000000000000000],SOL[0.200000000000000000],USD[25.116617346083800] |
| 02723921 | AKRO[3.000000000000000000],AVAX[676351750000000000],BAO[8.000000000000000000],BTC[0.273704710000000],DENT[2.000000000000000000],ETH[1.040458370000000],ETHW[1.040144860000000000],IMX[1.873105130000000],KIN[8.000000000000000000],LUNA2[0.003894197656000],LUNC[84.796973830000000],MERI[204.668456790000000],PORT[112.473740350000000],RSR[1.000000000000000000],SXP[1.021965700000000000],UBXT[1.000000000000000000],USD[0.000000012767435] |
| 02723923 | GODS[100.000000000000000000],USD[110.108184705000000000] |
| 02723927 | HT[0.000000004292400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02723930 | ATLAS[398.910444570000000000],BAO[1.000000001000000000],TRX[0.000001000000000],USDT[0.000000011290877] |
| 02723934 | AKRO[2.00000000000000000000],BAO[53974.712554080000000000],CRO[3210.430784050000000000],DENT[1.000000000000000000],KIN[504365.084360010000000000],MATIC[1.039464720000000000],RSR[1.000000000000000000],SAND[4.784136740000000000],SOL[6.599561130000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000237058321] |
| 02723936 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BOBA[0.067374310000000000],NFT (486368448858558534)[1],RSR[1.000000000000000000],USD[8.941104467854844],XRP[0.846660470000000000] |
| 02723943 | ATLAS[6778.644000000000000000],USD[1.312820000000000000] |
| 02723951 | BAO[1.000000001000000000],BTC[0.000000079774300],KIN[1.000000000000000000],NFT (391357993839798550)[1],NFT (393459382504024876)[1],NFT (427282356012641301)[1],NFT (438693190548701299)[1],NFT (525052619716192349)[1],UBXT[1.000000000000000000],USD[0.000227980032110089],USDT[0.000000031079259] |
| 02723958 | USD[25.000000000000000000] |
| 02723959 | USD[0.013394178550000000] |
| 02723965 | USD[30.000000000000000000] |
| 02723968 | USD[236.982739653250000000],XRP[0.194002000000000000] |
| 02723970 | BTC[0.000000010000000],EUR[0.000000005004501],FTT[0.127936459718094],2],USDT[0.000000055000000] |
| 02723981 | BTC[0.000000051604550],LUNA2[0.000129677515400],LUNA2_LOCKED[0.000302580869300],LUNC[28.237552000000000],USD[0.147170988033344],3],USDT[0.000009056021126] |
| 02723983 | ATLAS[10677.970800000000000000],USD[1.817703554024000] |
| 02723987 | ATLAS[360.000000000000000000],BNB[0.000007859850037],5],FTT[4.186337366072000],POLIS[9.4000000000000000000],USD[0.543354035988516] |
| 02723990 | BNB[0.000000084000000],ETH[0.000002750000000],ETHW[0.000000085090690],USD[-0.000134137666915],USDT[0.000000092043507] |
| 02723991 | BNB[0.000000079336408],HT[0.000000051095123],MATIC[0.000000015000000],TRX[0.000000045000000],USDT[0.000000061564581] |
| 02723992 | SOL[0.000000046988700] |
| 02723993 | SOL[0.000000099550000],WBTC[0.000872400000000] |
| 02723994 | USD[6.250000000000000000] |
| 02723996 | EUR[0.000694414761344],USD[0.018537379145280] |
| 02723998 | USD[0.000508165324361],USDT[0.000000034480000] |
| 02724000 | DOGEBULL[39.013500000000000000],ETHBEAR[137973600.000000000000000],TRX[0.000060000000000],USD[0.059527696037000],USDT[0.000000086884877],VETBEAR[1019796.000000000000000] |
| 02724009 | ATLAS[2500.050973360000000000],USD[0.409197778415000],USDT[0.000000006671952],XRP[0.750000000000000] |
| 02724011 | FTT[5.000000000000000000],SOL[2.000000000000000000],USD[454.281694750000000] |
| 02724016 | CRO[19.996400000000000000],USD[1.994311680000000000],USDT[0.000000078375616] |
| 02724019 | ATLAS[300.000000000000000000],POLIS[6.400000000000000000],TRX[0.000001000000000],USD[0.636287346600000] |
| 02724021 | SOL[0.000000014040000],USD[0.000000458970458],USDT[0.000000030000000] |
| 02724022 | FTT[1.200000000000000000],USD[0.010000072117809],USDT[1.247254502000000] |
| 02724023 | APE[0.910000000000000000],BNB[0.000000100000000],CEL[0.951266119580836],ETH[0.000849900000000],FTM[0.365185601031222],FTT[0.013402821807893],GARI[0.360915237470000],GRT[0.000000063013483],MATIC[0.537920000000000],SOL[0.080661576712363],TRX[0.000000076340389],USD[5120.429209812655247],USD[7[0.717659180353606] |
| 02724026 | ATLAS[3840.000000000000000000],USD[0.344528103675000] |
| 02724027 | ATLAS[233.878928671000000000],USD[T[0.000000001199641,5] |
| 02724029 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000119320000000],DENT[3.000000000000000000],ETH[0.000168800000000],ETHW[0.000168800000000],EUR[0.036905436579856,5],FNF[0.003148820000000],FTT[0.002130670000000],KIN[10.000000000000000000],LINK[0.009535110000000],MANA[0.001558010000000],RSR[1.000000000000000000],SAND[0.001064960000000],SOL[0.018182340000000],SRM[0.042677560000000],TRX[2.505328480000000],UBXT[6.000000000000000000],UNI[0.008678660000000],USD[0.000613589445840],USD[3[2.719173914894080] |
| 02724030 | BAO[743862.954030610000000],EUR[0.000000051630543] |
| 02724033 | BAT[50.000000000000000000],BTC[0.000000050548000],CRO[1760.000000000000000000],ETH[0.000000022845900],ETHW[0.000000022845900],EUR[0.000000064757779],FIDA[180.000000000000000000],FTM[161.743227349781980],FTT[0.007067890000000],LRC[40.000000000000000000],LUNA2[0.558200236300000],LUNA2_LOCKED[1.302467218000000],LUNC[35701.463098942385910],MANA[18.996634000000000],MNGO[50.000000000000000000],RAY[467.750617975056331,2],SAND[39.992854000000000],SRM[234.147013600000000],SRM_LOCKED[2.744007180000000],USD[2395.880153910287258],USDT[9.897171043139660],XRP[168.527587336484700000] |
| 02724035 | TRX[0.003885000000000] |
| 02724048 | AVAX[11.300000000000000000],BTC[0.000000040000000],FTM[0.921200000000000],USD[33.616047942264000],USDT[2.254250177815202] |
| 02724051 | TONCOIN[0.007072710000000],USD[0.008692847050000] |
| 02724059 | FTT[0.000040415770850],USD[0.004199196062500],USDT[0.000000054154497] |
| 02724065 | TRX[0.540000000000000],USDT[0.000000067500000] |
| 02724066 | TRYB[2.859197441210000],USD[0.005996880000000] |
| 02724068 | APT[0.000000018398784],BNB[0.000000004896593],FTT[0.001155843962220],MATIC[0.000000053853091],SOL[0.194502410428258],USD[0.000000725641799],USDT[0.000000253513510] |
| 02724072 | USD[25.000000000000000000] |
| 02724080 | BAO[30000.000000000000000000],BAO[6.000000000000000000],BAT[3.000000000000000000],BNB[0.010000000000000],BTC[0.001725027477366,2],CHR[7.000000000000000000],CRO[10.000000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.100000000000000],HXRO[18.395495802000000],KIN[40414.016280000000000],LINK[0.100000000000000],MBS[8.946778400000000],SAND[2.000000000000000000],SHIB[100000.000000000000000],SRM[1.000000000000000000],STARS[13.258211794344198],USD[0.000926416984865],USDT[0.000000034693392] |
| 02724081 | IMX[264.243725790000000],TRX[0.000000399046708],USD[0.000000399046708],USD[0.000000094499849] |
| 02724086 | LUNA2[0.000000008000000],LUNA2_LOCKED[4.973772575000000],MATIC[1.935006558408000],USD[0.055825812078496] |
| 02724087 | ATLAS[6320.000000000000000000],FTM[135.000000000000000000],LINK[153.300000000000000000],MATIC[429.958000000000000],USD[0.868328257650000],USDT[0.001562003132652] |
| 02724092 | FTT[10.000000000000000000],USD[1.546603330500000000000000000] |
| 02724096 | POLIS[0.000000093957424] |
| 02724097 | ATLAS[1379.724000000000000000],USD[0.735023000000000] |
| 02724099 | USDT[2.329000000000000] |
| 02724101 | APT[0.000000035472122],AVAX[0.000000017000000],BNB[0.000000023105036],BTC[0.000000038000000],DOGE[0.000000060824750],ETH[0.000000011000000],GST[0.000000058200000],HT[0.000000059863796],LTC[0.000000004264039],LUNA2[0.003227498484000],LUNA2_LOCKED[0.007530829796000],LUNC[702.794589982453155],MATIC[0.000000011990000],NFT (357698508216890580)[1],NFT (377539259527455993)[1],NFT (548984437986714970)[1],SOL[0.943018984264153,7],TRX[0.000000013871768],USD[0.000002242933782],USDT[0.000000093281358] |
| 02724102 | USD[0.004030613000000] |
| 02724125 | SOL[0.000200000000000],USD[0.000000000460000] |
| 02724126 | CRO[668.575348500000000],FTT[1.998670000000000],SOS[1000000.000000000000000],TRX[0.000001000000000],USD[0.170928240000000],USDT[0.000000024050912] |
| 02724131 | USD[0.018936203835000],USDT[0.001051000000000] |
| 02724138 | AVAX[0.000422200000000],USD[0.000000697774236] |
| 02724141 | SPELL[0.000000090067300],USD[0.000002147785932] |
| 02724145 | BICO[0.000000052712233],CRO[0.000000025014753],FTT[0.000000017214597],TRX[38.992200000000000],USD[0.000000300261333],USDT[0.000000078489580] |
| 02724147 | SOL[0.000000020704064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02724152 | ATLAS[699.867000000000000],USD[1.283100000000000] |
| 02724154 | USDT[0.000004786400292700] |
| 02724156 | ETH[0.000000020000000000],NFT (539111784551827613)[1],USD[0.487111191000000000] |
| 02724167 | USD[37.785578664000000000],USDT[-0.006226140454011900] |
| 02724170 | ATLAS[1142.566968250000000000],USDT[0.000000002596200] |
| 02724171 | USD[25.000000000000000000] |
| 02724175 | BOBA[2778.000000000000000000] |
| 02724196 | ETH[0.000000010000000000],SOL[1.157250570000000000],USDT[0.000000078191450] |
| 02724200 | USD[25.000000000000000000] |
| 02724202 | ATLAS[300.000000000000000000],TRX[0.000010000000000000],USD[1.323748365000000000],USDT[0.000000082249871] |
| 02724210 | IMX[3.412091980000000000],USD[0.003593202125342000] |
| 02724214 | USD[0.147533831255000000],USDT[0.008933000000000000] |
| 02724215 | BTC[0.544797490000000000],USD[5.023864850695896000] |
| 02724216 | BTC[0.003714815577000000],DOGE[100.916945000000000000],ETH[0.176713204164130000],ETHW[0.176713204164130000],GALA[9.998100000000000000],LUNA2[6.888130874000000000],LUNA2_LOCKED[16.072305370000000000],LUNC[1499905.000000000000000000],USD[0.487789241168892700],USDT[1.837359074918588200] |
| 02724218 | CRO[247.345322060000000000],POLIS[25.995060000000000000],TRX[0.000013000000000000],USD[0.416315560000000000],USDT[0.007944007214645500] |
| 02724220 | IMX[60.100000000000000000],SPELL[17524.680627290000000000],USD[0.000000005453384600] |
| 02724224 | BAO[1.000000000000000000],USDT[0.000000001655719] |
| 02724225 | USD[25.000000000000000000] |
| 02724226 | BTC[0.000156060000000000],ETH[13.631598800000000000],ETHW[0.000598800000000000],LUNA2[0.000000127208873],LUNA2_LOCKED[0.000000296820705],LUNC[0.002770000000000000],USD[-2.932343969760096000] |
| 02724230 | AVAX[0.000000001463700000],BNB[0.000001864949238000],ETH[0.000000867939350000],MATIC[0.000000007479000],NFT (30057245083086915500)[1],NFT (408917295391383621000)[1],SOL[0.000605103926359000],TRX[0.008947257928235700],USD[0.004183411637817800],USDT[0.000000000092317100] |
| 02724233 | EUR[0.000000066147896],USDT[7.520497320000000000] |
| 02724235 | BAO[1.000000000000000000],EUR[0.009132432189402400],GRT[1.000173470000000000],RUNE[95.768435700000000000],USD[0.000000093323076800] |
| 02724237 | BAO[1.000000000000000000],BTC[0.000000005080000000] |
| 02724238 | BAO[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000231891025720000] |
| 02724244 | USD[0.566062560000000000],XRP[10.000000000000000000] |
| 02724247 | EUR[0.000000025125158300],KIN[0.000000001110000000],MATIC[0.000000013846522],SAND[0.004260622532442000],SHIB[0.000000000824544],TONCOIN[0.000000053822360],USD[0.000000534593253] |
| 02724254 | POLIS[66.886620000000000000],USD[0.782872500000000000] |
| 02724255 | TONCOIN[2.700000000000000000],USD[2.503967781352500000000000000] |
| 02724258 | USD[0.000000591678600] |
| 02724261 | POLIS[11.097700000000000000],USD[0.021877552608562500] |
| 02724264 | USDT[0.000000133799646900] |
| 02724271 | ATLAS[10726.521227190000000000],EUR[0.000000010348094],UBXT[1.000000000000000000] |
| 02724272 | LTC[0.951000000000000000],RUNE[6.568560000000000000],TRX[0.0366.316192000000000000] |
| 02724274 | AKRO[1.000000000000000000],ATLAS[1860.809318390000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000010000000000000],USDT[0.000000075090640] |
| 02724281 | LUNA2[65.808600930000000000],LUNA2_LOCKED[153.553402200000000000],LUNC[14329961.404406000000000000],USD[0.000000184567136],USDT[1038.101452560000000000] |
| 02724286 | ATLAS[9.944900000000000000],BAT[23.991260000000000000],ENJ[0.998100000000000000],USD[40.609065140000000000] |
| 02724287 | USD[0.008937617416924],USDT[6.665005832036461000] |
| 02724288 | USD[0.588141146670759600] |
| 02724293 | ATLAS[646.948634700000000000],BTC[0.003001363000000000],DOT[3.270297760000000000],EUR[3301.503056133713872800],LUNA2[0.007805089567000000],LUNA2_LOCKED[0.018211875660000000],LUNC[159.403101030000000000],NFT (502765931019908992)[1],SOL[1.347170450000000000],USD[3250.225074836275000000],USDT[0.000408124000000000],USTC[1.001224450000000000] |
| 02724295 | FTT[0.000003886400740900],USD[0.000000014584249400],USDT[0.000000009091948300] |
| 02724297 | ETH[0.000000055000000000],SRM[0.000000003213764900],USDT[0.001234253268427] |
| 02724301 | ATLAS[1807.139752210000000000],POLIS[59.980121370000000000],USDT[0.005651107315201900] |
| 02724304 | SOL[0.000000010000000000],USD[0.000025086314382] |
| 02724308 | USD[25.000000000000000000] |
| 02724315 | ATLAS[7.730000000000000000],TRX[0.000001000000000000],USD[0.299445981000000000],USDT[0.000000098645408] |
| 02724321 | BTC[0.012600003479337200],LUNA2[0.588343978500000000],LUNA2_LOCKED[1.372802616000000000],LUNC[128113.140000000000000000],SUSHIBEAR[20000000.000000000000000000],USD[1.674752117270185000] |
| 02724324 | USD[25.000000000000000000] |
| 02724325 | USD[0.054462812400000000] |
| 02724331 | 1INCH[0.030331883755092],AKRO[1.000000000000000000],ALCX[0.000171048247720000],ALPHA[0.048656700379830000],AMPL[0.000000011330433],BADGER[0.002605101583850000],BAL[0.000000032140770],BAO[6.000000000000000000],BNB[0.000000047957545],BTC[0.000000039660410000],CREAM[0.002268797032470000],ETH[0.031911333552 3180],ETHW[0.084369483552318000],KIN[6.000000000000000000],LINK[0.000723523985360000],LTC[0.000000006700000000],MATIC[0.000000004719710000],MTA[0.000000076499600000],REN[0.000000059218901],ROOK[0.000000075352700],SNX[0.011554773439970000],SUSHI[0.003744260000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] 000],USD[0.000000010206536] |
| 02724332 | USD[0.000000010206536] |
| 02724334 | USD[0.000000337877986] |
| 02724339 | BTC[0.000098161128527500],ETH[0.000487781583392500],ETHW[0.000487781583392500],LINK[0.000000016243938100],MATIC[126.000000006369346500],USD[0.066199090800678200],USDT[0.003345005000000000] |
| 02724342 | BNB[0.000000100000000000],TONCOIN[17.600000000000000000],USD[0.397525713549969610] |
| 02724350 | ETH[0.000000017436000],GENE[0.000001588800000],NFT (39050116308391203400)[1],NFT (53775931977982180600)[1],SOL[0.000000075633756],TRX[0.000000005316108900] |
| 02724360 | ETH[0.000000325424342],USD[0.000011851494438400],USDT[0.000000008889247200] |
| 02724366 | ATLAS[0.000000042800000000],BNB[0.000000004290638],DOGE[0.000000005821513600],FTT[0.000000004905815200],MATIC[0.000000049163760000],NFT (30686224390432966000)[1],USD[0.000000037980052000] |
| 02724367 | BTC[0.003111440000000000],KIN[1.000000000000000000],USD[0.0101427633734592000] |
| 02724376 | ARS[0.000047745977793000],BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000027927446] |
| 02724377 | BOBA[114.306498300000000000],USD[0.301250774250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02724378 | EUR[0.0000006096089223],LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0000214310978000],USDT[0.0006468236377592],USDT[0.000000102612130] |
| 02724379 | STSOL[6.208758000000000000],USD[0.9491400000000000] |
| 02724387 | SRM[165.2317198600000000],SRM_LOCKED[1.0995583600000000] |
| 02724389 | ETH[0.0001004900000000],ETHW[0.0001004923197621],USD[0.8173812584640222] |
| 02724397 | TONCOIN[6.7000000000000000],TRX[0.0000010000000000],USD[0.1790588300000000] |
| 02724405 | ATLAS[716.1613497624068000] |
| 02724406 | USD[0.0000000060578000],CRO[0.0000000091874306],USD[0.0000000202359572] |
| 02724407 | ATLAS[999.8100000000000000],TRX[0.0000020000000000],USD[0.4827465500000000],USDT[0.0000000062440530] |
| 02724409 | ATLAS[0.0000090000000000],ETHW[0.1090000000000000],FTT[5.0000000000000000],USD[215.9788948564100000] |
| 02724410 | ATLAS[2059.6086000000000000],ENJ[0.9905000000000000],ETHW[0.0279946800000000],LINK[0.0994300000000000],USD[1.0970572160000000] |
| 02724412 | ATLAS[680.0000000000000000],USD[0.0543005500268958] |
| 02724413 | USD[25.0000000000000000] |
| 02724418 | TONCOIN[0.0937490000000000],USD[0.0095290645600000],USDT[0.0843351180000000],XPLA[7.0000000000000000] |
| 02724416 | BUSD[11440.0000000000000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],LOOKS[0.8002000100000000],USD[0.4917950450000000],USDT[0.0000000009150726] |
| 02724421 | DOGE[0.0000087900000000],TRX[0.0047221134301000],USDT[0.0049255746000000] |
| 02724422 | BAO[1.0000000000000000],USD[0.0000000000925717435] |
| 02724427 | ATLAS[360.0000000000000000],AURY[6.0000000000000000],CRO[90.0000000000000000],USD[33.2615985232875000] |
| 02724433 | LTC[0.0000045000000000],USDT[0.0000000061462600] |
| 02724436 | AKRO[1.0000000000000000],EUR[0.0082200888628192],SOL[0.2748819700000000] |
| 02724437 | ETH[0.0000000093431120],KIN[1.0000000000000000],NFT [398443658839976068][1],NFT [433654194556140879][1],NFT [447278460715845545][1],NFT [518040869370855543][1],STG[0.0000000058400000],TRX[0.0021990000000000],USD[0.0000000076164660],USDT[0.0000000041744361] |
| 02724440 | BNB[0.0000099843200],ETH[0.0000000065854858],MATIC[0.0000000096800000],NFT [319808257796106507][1],SOL[0.0000000009171851],TRX[0.0000060071028070],USD[0.2104842827952525],USDT[18.3687224243927108] |
| 02724445 | BNB[0.0000000321450016],EUR[0.0019178242265384],TRX[0.0007770000000000],USD[5204.8189504175469588],USDT[0.0000000081383402] |
| 02724451 | AKRO[1.0000000000000000],APT[60.9333912500000000],TONCOIN[5.8456782200000000],USDT[0.0000000018545604] |
| 02724453 | SOL[0.0000000013083564] |
| 02724454 | USD[25.0000000000000000] |
| 02724456 | IMX[74.8850200000000000],SPELL[92.0000000000000000],TRX[0.0000010000000000],USD[0.0000000093773885],USDT[0.0000000010688896] |
| 02724457 | UNI[0.0172640600000000],USD[0.2743484002500000] |
| 02724462 | BTC[0.0002585027046155],RAY[5.8069857900000000],SOL[0.0100000000000000],USD[0.0002986318816790],USDT[1.2432621073750000] |
| 02724464 | BTC[0.0280871900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003888709999516] |
| 02724465 | ETH[0.0000000002011700] |
| 02724467 | ATLAS[569.9480000000000000],AUDIO[19.0000000000000000],BIT[43.0000000000000000],CHZ[159.9680000000000000],RUNE[13.4000000000000000],USD[2.3024453482500000],USDT[2.6338261817904016] |
| 02724468 | BCH[0.0000000333408527],BTC[0.0007777499450413],USD[0.0000729652479176],USDT[0.0003769173368230] |
| 02724470 | APE[30.7000000000000000],ETH[0.0000562834500000],ETHW[0.0000562834500000],LUNA2[6.2612173770000000],LUNC[1363393.2660516000000000],USD[0.3667045775000000],XRP[959.7368500000000000] |
| 02724472 | USD[33.0187219700000000] |
| 02724473 | AKRO[1.0000000000000000],ATLAS[1024.5611201600000000],BAO[1.0000000093267271],KIN[6.0000000000000000],SPELL[5853.1483065700000000],USD[0.0000000019079623] |
| 02724474 | BUSD[1547.7671249400000000],DOT[0.0620436600000000],SOL[0.0071336200000000],USD[0.0000000051250000],USDT[0.0000007427229257] |
| 02724479 | ETH[0.0006077100000000],ETHW[0.0006077100000000],FTM[12.9975300000000000],GALA[99.9810000000000000],MATIC[20.0000000000000000],USD[-4.7674630031893103] |
| 02724486 | GBP[0.0019518705179624],KIN[1.0000000000000000],MATIC[0.9999578800000000],RSR[1.0000000000000000],SAND[48.9294347300000000],UBXT[1.0000000000000000],USD[0.0000000022965212] |
| 02724490 | FTT[55.6000000000000000],USDT[0.3235615056250000] |
| 02724491 | ATLAS[486.8741000000000000] |
| 02724492 | USD[0.0115498077560000] |
| 02724495 | FTT[28.6936800500000000],KIN[1.0000000000000000],USD[0.0000001173356335] |
| 02724496 | BTC[0.0000000023000000],ETH[0.0000000058382000] |
| 02724498 | ARS[99.0000000000000000] |
| 02724499 | TRX[0.0610610000000000],USD[0.4988389169250000] |
| 02724503 | NFT [371962636409358210][1],USD[0.0000000051118810],USDT[0.0000000052683450] |
| 02724505 | BTC[0.0000000085200000],COMP[0.0000000030000000],ETH[0.0000001100000],OMG[0.0000000074576000],SOL[0.0000000033000000],SUSHI[0.0000000072730000],USD[0.0000000134196505],USDT[0.0000000095605284] |
| 02724510 | CRO[2990.0000000000000000],USD[1576.6392498376246097000000000],USDT[0.0000000122839494] |
| 02724513 | EUR[0.0000000015000000],USD[0.0000000805549040],USDT[0.0000002134378162] |
| 02724516 | USD[2.8911985993187888],USDT[0.0000000092000058] |
| 02724518 | BNB[0.0050400200000000],USD[0.3528996192000000],USDT[0.0036000000000000] |
| 02724521 | BAO[6.0000000000000000],GBP[0.0000000093827175],KIN[2.0000000000000000],SOL[0.0000000096849720],SPELL[0.0000000019589972] |
| 02724522 | ATLAS[670.0000000000000000],USD[0.6138377926125000],USD[0.0000000401161240] |
| 02724525 | 1INCH[83.5960045420898100],APE[0.0000000672720000],ATOM[49.0353050597791200],AVAX[0.0000000514476674],BOBA[117.7776180000000000],BTC[0.0603062151349800],DOGE[1423.5838135343635800],DOT[0.0000000032005300],ETH[0.0000000588390700],ETHW[0.0007640600000000],FTM[89.2424903031286700],FTT[0.0396905058507092],GALA[1029.8101710000000000],GENE[15.0000000000000000],LINK[0.0000000041909564],LRC[304.9425280000000000],LUNA2[3.7942411800000000],LUNA2_LOCKED[8.9186562760000000],LUNC[11781.7141573346232000],MATIC[0.0000000871022000],RAY[901.1599266300000000],SAND[0.9913379000000000],SOL[72.4378292087018026],SPELL[46947.5073656147757660],SRM[138.4887572400000000],SRM_LOCKED[2.1173168800000000],USDt[0.6480126010476018],USDT[670.9056545410557400],USTC[0.0000000066551100] |
| 02724527 | BTC[0.2499219400000000],SOL[8.1104165300000000],USD[3261.1073228100000000],USD[10.0000000000000000] |
| 02724536 | HNT[0.0000010000000000],TRX[0.0000010000000000],USD[0.0030600000000000],USDT[0.0000000424457188] |
| 02724541 | BTC[0.0808488270000000],ETH[0.5246563000000000],ETHW[0.0007000000000000],FTT[0.0371950700000000],LUNA2[17.8743245733363000],LUNA2_LOCKED[41.7067573411181000],LUNC[44.9743038000000000],SOL[0.0199521568631983],USD[4.9111534632934293],USTC[2530.1677900000000000] |
| 02724543 | USD[0.0000000063363971] |
| 02724544 | ETH[0.0055988000000000],ETHW[0.0055998000000000],USD[2.1558000000000000] |
| 02724545 | ALCX[0.0000000020000000],BAO[1.0000000000000000],ENJ[0.8044230699486888],KIN[1.0000000000000000],NFT [318490097828259286][1],USD[0.0000089040106232],USDT[0.3568033332475847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02724547 | BNB[0.0000062435561720],DOGE[0.00000007460514],ETH[0.0000000025503633],SPELL[3.1109881962479872],UNI[0.000000006373376],USD[-0.000371837505167],USDT[0.000000075436916] |
| 02724551 | CUSDT[424.00000000000000000],TRX[0.0084200000000000],USDT[0.0024298640000000] |
| 02724556 | FTM[0.0000000070000000],USD[47.398361807250000] |
| 02724559 | BNB[-0.0019524323819286],TRX[0.00000006930496919],USD[-3880.2321593297914928],USDT[4262.0451215957500000] |
| 02724561 | APT[0.0000000740000000],ATOM[0.000000011216188],AVAX[0.0000000215917041,BNB[0.000000024666407],ETH[-0.0000000003470000],FTT[0.0000000020971508],SOL[0.0000000074001242],TRX[0.00000001226056],USD[0.000000039748399],USDT[0.000000122993046],WAVES[0.0843026296600000] |
| 02724565 | USD[25.0000000000000000] |
| 02724570 | ATLAS[210.0000000000000000],POLIS[4.9000000000000000],USD[0.6378717361895928] |
| 02724571 | BTC[0.0000000500000000],DOT[7.7975870000000000],FTT[3.0000000000000000],NEAR[13.9981000000000000],USD[0.0000001726685260],USDT[129.9506663313895956] |
| 02724583 | AKRO[1.0000000000000000],BTC[0.0000000057800000],ETH[0.0000000095854388],TRX[1.0000000000000000] |
| 02724585 | ETH[0.0000525400000000],ETHW[0.0000525390683585],USD[0.0027586264429770] |
| 02724591 | AAVE[0.0000000050000000],BCH[0.0000000020000000],BNB[0.0000000000000000],BTC[0.0050449950417873],COMP[0.0000000091700000],ETH[0.0000000097000000],ETHW[0.0000000097000000],LTC[0.0000000050000000],SOL[0.0000000010000000],USD[4353.4864326148244559],USDT[-3854.6890371592708773],VET[BULL145.0644467000000000],XRP[9194.9790506000000000] |
| 02724596 | NFT (3071365176594705091)[1],NFT (32053408079158393)[1],NFT (3302122308949616876)[1],NFT (3416026440967792493)[1],NFT (3433434165373129954)[1],NFT (4184967407336276805)[1],NFT (5590720510938412441)[1],USD[143.3150176264454120] |
| 02724598 | ATLAS[3049.8831227421668593],CRO[0.0007319200000000],ETH[0.0000020000000000],ETHW[0.0000020000000000],EUR[0.0000000056907456],NFT (3201132976784413271)[1],NFT (3304710365845112541)[1],NFT (4252215105744572691)[1],NFT (4306026442532437981)[1],NFT (4539811709955017771)[1],NFT (5170978064155807491)[1],USD[0.0001104820423533] |
| 02724601 | ATLAS[862.5081096600000000],ATOM[9.6000000000000000],AVAX[32.6000000000000000],DYDX[18.7137535000000000],EUR[0.0000000064072416],GALA[610.0000000000000000],RUNE[49.2000000000000000],USD[1.0321805425777930] |
| 02724602 | BTC[0.0313937200000000],USD[8.1100000000000000] |
| 02724606 | USD[0.0000000149217584],USDT[0.0000000009243847] |
| 02724609 | STETH[0.0000000048489537] |
| 02724611 | ETH[0.0003828700000000],ETHW[0.0003828731739026],USDT[2.2503680195000000] |
| 02724613 | XRP[978.3229900000000000] |
| 02724618 | ATLAS[9.8200000000000000],MBS[0.9830000000000000],USD[13.2816594700000000] |
| 02724623 | ATLAS[0.0000000044408600],SOL[0.0000000046600000],USD[0.0000012020028757] |
| 02724626 | APT[0.0000000074185530],ATOM[0.0000000056500000],BNB[0.0000000093157011],BTC[0.0000000197000000],ETH[0.0000000515239200],FTM[0.0000000071500000],GENE[0.0048488000000000],HT[0.0000000043988956],MATIC[0.0007027318700000],SOL[0.0000000035327032],TRX[0.0037840094850000],USD[0.0000001296255776],USDT[0.0000000084114430] |
| 02724629 | ATLAS[9.6651977500000000],BTC[0.0853194268110800],EUR[0.9513947995824164],FTT[0.0494363902180140],GRT[700.0000000000000000],LUNA2[5.5236435360000000],LUNA2_LOCKED[12.8885015800000000],MATIC[0.0893191250000000],NEAR[0.0965800000000000],SNX[49.9905000000000000],SRM[0.0194970000000000],USD[0.7005525247550291],USDT[0.0000000023859333] |
| 02724638 | EUR[0.0000000731007490],TSLA[0.0101093300000000],TSLAPRE[0.0000000042350000],USD[-0.3589007089238951] |
| 02724649 | USDT[0.0000000266438988] |
| 02724653 | FTT[0.0000000100000000],TRX[0.0007780000000000],USD[0.0057025474647682],USDT[0.0000000337740630],XPLA[0.0174632900000000] |
| 02724657 | BNB[0.0000000044483986],BTC[0.0000000074005365],DOGE[0.0009388360347514],LTC[0.0000000086504920],SHIB[0.0000000036000000],TRX[0.0000060055345222],UNI[0.0000000060000000],USDT[0.0000000034181060] |
| 02724659 | USD[100.0000000000000000] |
| 02724661 | ATLAS[39369.5370253772154619],EUR[0.0000000001341095] |
| 02724662 | USDT[0.0000000002785],USDT[0.0000000026585010] |
| 02724668 | AVAX[0.2000000000000000],BRZ[31.8560225200000000],BTC[0.0000375996512592],ETH[0.0368000000000000],ETHW[0.0368000000000000],USD[-76.6763320600000000],USDT[61.2000000000000000] |
| 02724669 | MBS[0.7819750000000000],PRISM[1.7592000000000000],USD[0.4384888250000000] |
| 02724679 | AVAX[-0.0000000136324772],BCH[0.0000000061160357],BTC[0.0000000048831972],FTM[0.0000000078577049],FTT[0.0000000031762560],LUNA2[0.0000012397064980],LUNA2_LOCKED[0.0000028926484950],LUNC[0.2699487000000000],SOL[0.0000000096893016],SXP[0.0000000903524470],TONCOIN[0.0000000072873340],USD[0.0000028683201161],USDT[0.0000000752361928] |
| 02724684 | ATLAS[3529.6120000000000000],AURY[22.9982000000000000],IMX[26.2947400000000000],USD[288.2257567387500000],USDT[0.0000000135009278] |
| 02724694 | TONCOIN[1.1000000000000000],USD[0.0193288488600000] |
| 02724701 | SOL[0.0000000004646700] |
| 02724703 | ETH[0.0010000000000000],ETHW[0.1015688800000000],SOL[20.3096166600000000],USD[0.0148777742927986] |
| 02724704 | TRX[0.0007820000000000],USD[0.0000008007584618],USDT[0.0000112637530046] |
| 02724705 | ATLAS[3030.0000000000000000],SLND[81.6000000000000000],TRX[0.0000010000000000],USD[1.8152148570000000],USDT[0.0000100180464102] |
| 02724710 | ATLAS[3140.0000000000000000],FTT[0.0164190954594079],USD[0.4169010715625000] |
| 02724714 | USDT[0.0000000598574400] |
| 02724716 | ATLAS[1998.4305685284015558],CRO[0.0000000035902560] |
| 02724717 | POLIS[32.0942220000000000],USD[0.3792224800000000],USDT[0.0000000046634376] |
| 02724718 | FTT[0.0001263948340200],POLIS[53.5000000000000000],TONCOIN[7000.0944350000000000],USD[0.0438855239775000] |
| 02724722 | GBP[178.5147987234231048],KIN[3.0000000000000000],POLIS[0.0126223659030026],RSR[1.0000000000000000],SAND[0.0128789498639429] |
| 02724723 | BTC[0.0004798000000000],FTT[5.3000000000000000],TRX[0.0000010000000000],USDT[0.0044158340524428] |
| 02724729 | ATLAS[0.0000000000000000],AXS[0.0003829800000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SAND[0.0390010700000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2831977085218237] |
| 02724730 | IMX[87.0908040000000000],LTC[0.0097967000000000],TRX[0.0000010000000000],USD[0.0081466706350000] |
| 02724733 | IMX[88.8282819000000000],STEP[121.2909787200000000],TRX[0.0000010000000000],USD[0.0000002613801390],USDT[0.0000000372832653] |
| 02724742 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[201.7951665503997267],USD[0.0100004788839806] |
| 02724744 | ATLAS[89.9928000000000000],POLIS[3.6997840000000000],USD[0.4612724863500000],USDT[0.0000000072196450] |
| 02724748 | LUNA2[11.2454385000000000],LUNA2_LOCKED[26.2393565100000000],LUNC[2448717.9100000000000000],USD[86.3733451966787885],USDT[0.0000000150602018] |
| 02724749 | USD[0.1369018397400000],USDT[2.6851164726500000] |
| 02724758 | USDT[0.0000000040000000],WRX[0.9990000000000000] |
| 02724761 | USD[0.0280366505000000] |
| 02724765 | EUR[0.0000000117331099],LINK[36.7335013400000000],USD[0.0000000071506849],USDT[0.0000000077962316] |
| 02724768 | USD[1.5594284275000000] |
| 02724772 | ATLAS[4920.0000000000000000],POLIS[110.5000000000000000],USD[0.4940853537500000],USDT[0.0000000018464120] |
| 02724774 | COPE[171.0000000000000000],USD[0.6302073750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02724775 | DOGE[0.435606860000000],TRX[0.560263000000000000],USD[369.964123707388776],USDT[0.000000072559616] |
| 02724776 | BTC[0.011568930000000000] |
| 02724792 | USD[25.0000000000000000] |
| 02724795 | BTC[-0.000000975416089],EUR[0.0000000489446688],MATIC[0.000000075140139],SUSHI[0.000000094885465],USD[0.006807461856125],XRP[0.002770700000000] |
| 02724796 | USD[4.0366392522500000] |
| 02724799 | ATLAS[1955.9999487300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],MBS[43.2647098900000000],USD[0.0301615421970908] |
| 02724800 | SOL[0.0000000004638500] |
| 02724801 | BAO[2.0000000000000000],ETH[0.1065111700000000],ETHW[0.1054263200000000],KIN[1.0000000000000000],SGD[0.0044539395745313],SHIB[4646.4637721700000000],UBXT[1.0000000000000000],USD[0.0100204501605974] |
| 02724805 | ETH[0.0000000004638500],USD[0.2488834805000000] |
| 02724810 | AKRO[2.0000000000000000],ATLAS[2910.5744909832240718],BAQ[13.0000000000000000],CHZ[1.0000000000000000],COMP[0.0000004071271600],CRO[218.8185954300000000],DENT[1.0000000000000000],EUR[0.0000000960585281],FTM[63.4430937427292447],IMX[40.5271011458420000],KIN[12.0000000000000000],LINK[11.9948389300000000],MANA[0.0002257917862500],RSR[2.0000000000000000],SAND[105.8102305100000000],SLP[0.0866566351919834],SOL[2.1565691800000000],TOMO[0.0000092100000000],TRX[55.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001297287741],XRP[738.9818898624097141] |
| 02724812 | ATLAS[90.0000000000000000],AXS[3.5993160000000000],USD[2.5756416429125000] |
| 02724819 | AKRO[5.0000000000000000],BAO[6.0000000000000000],BF_POINT[200.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0020476300000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000163242250],USDT[0.0000000] |
| 02724821 | BTC[0.0064385200000000],LINK[9.8200000000000000],LTC[4.9421715400000000],SOL[4.9295553100000000],USD[0.0000000108310232],XRP[1766.9766051700000000] |
| 02724830 | ETH[0.0000000088350046] |
| 02724831 | ATLAS[0.0000000012938949],FTT[0.0000000010936040],USD[0.0000001246635212],USDT[15.0386711495583054] |
| 02724835 | USD[0.0000000014640000] |
| 02724838 | USD[2.7818220004000000] |
| 02724840 | USD[0.0000000040584823],USDT[0.0000000056580689] |
| 02724843 | AMPL[0.0000000004962838],BTC[0.0000000010000000],COMP[0.0000000040000000],ETHBULL[0.0000000080000000],LTCBULL[0.9918300000000000],USD[0.0000000148037916],USDT[0.0000000010662339] |
| 02724850 | USD[23.3824669831410599],USDT[1.7784517200000000] |
| 02724853 | ALGO[1100.0000000000000000],DOGE[2000.0000000000000000],ETH[0.5000000000000000],ETHW[50.0000000000000000],FTT[0.0332122557029230],LINK[0.0602388800000000],LOOKS[700.0000000000000000],MATIC[250.0000000000000000],TRX[1000.0000000000000000],USD[260.5505630534444900],USDT[0.6485014460000000],XRP[2000.0000000000000000] |
| 02724857 | ATLAS[3440.0000000000000000],USDT[1.6475345265750000] |
| 02724859 | BRZ[0.0024104800000000],GOG[187.0000000000000000],USD[0.0000000048721232] |
| 02724864 | LUNA2[0.0005784559018000],LUNA2_LOCKED[0.0013497304380000],LUNC[125.9599905000000000],SOL[7.9799761000000000],USDT[0.0000002303507045] |
| 02724866 | ATLAS[0.0418160700000000],POLIS[0.0008158400000000] |
| 02724868 | ATLAS[17018.6540000000000000],USD[0.7656114950000000] |
| 02724870 | USD[0.0046951075000000] |
| 02724881 | USDT[1.2568146456250000] |
| 02724882 | BTC[0.0000001100164000],TRX[0.8002120000000000] |
| 02724888 | USD[0.0000000077069732],USDT[0.0000000046313240] |
| 02724899 | USDT[0.0000000069901952] |
| 02724900 | ATLAS[809.7826731600000000],KIN[1.0000000000000000],USD[0.0000000005440033] |
| 02724902 | BAO[1.0000000000000000],DENT[2.0000000000000000],NFT (4798716117238039099)[1],NFT (494430368923840627)[1],NFT (544052399435181966)[1],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000025799512377] |
| 02724903 | USD[0.0000000000000000] |
| 02724904 | 1INCH[0.0000000051328200],BTC[0.0038136444035105100],CREAM[0.0000000080000000],EUR[0.0000003604304],FTT[3.0894119900000000],LUNA2[0.4592378188000000],LUNA2_LOCKED[1.0715549110000000],LUNC[100000.0019142020000000],RSR[8.2205228828608300],SHIB[22008130.3926915500000000],USD[9922.5655262157768566],USDT[219.2105350000000000],XRP[0.6816242641311000] |
| 02724911 | USDT[0.6136267700000000] |
| 02724914 | AUD[0.0000000012335600],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002036973376] |
| 02724917 | BNB[0.0000001000000000],MATIC[0.0000000044707764] |
| 02724926 | TONCOIN[46.1000000000000000],TRX[0.0000010000000000],USD[0.1497361630000000],USDT[0.0000000064755906] |
| 02724928 | SGD[0.0000000020163984],USDT[0.0000000014702620] |
| 02724936 | BNB[0.0000000035516814],FTT[0.1507068260028393],IMX[229.7724180000000000],USD[0.6788101332500000],USDT[0.0000000050000000] |
| 02724939 | ATLAS[7498.8125000000000000],MANA[240.4626800000000000],TONCOIN[21.4000000000000000],TRX[0.0015540000000000],USD[0.0233494891550780],USDT[0.0000000075896612] |
| 02724943 | BTC[0.1526037900000000],ETH[0.1224064587125838],EUR[349.9743708245093001],MAPS[228.1536002742642377],MATIC[106.0874095600000000] |
| 02724950 | EUR[0.0000000077147650] |
| 02724953 | AKRO[1.0000000000000000],BTC[0.0055786700000000],DENT[1.0000000000000000],ETH[0.0735029400000000],ETHW[0.0725891700000000],USDT[119.8748375781414795] |
| 02724956 | USD[0.0006171679439292] |
| 02724957 | AURY[5.1141832399000000],CRO[41.3700087500000000],POLIS[1.0000000000000000],SPELL[2099.6010000000000000],USD[0.3660471100000000],USDT[0.0000004822239913] |
| 02724960 | CEL[8.5310000000000000],NFT (289009429450088759)[1] |
| 02724961 | TRX[0.0000010000000000] |
| 02724966 | TONCOIN[0.0925200000000000],USD[0.0056816344900000] |
| 02724968 | USD[0.0000000018083722],USDT[0.0000033305998620] |
| 02724969 | BTC[0.0025775700000000],ETH[0.0225409100000000],ETHW[0.0225409100000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MTA[3.3598117600000000],SHIB[2282062.9849383800000000],UBXT[1.0000000000000000],USD[0.0203709384063907] |
| 02724972 | DOGE[86.2514809307535120],POLIS[0.0000000037451194] |
| 02724976 | ATOMBULL[1207.0000000000000000],AURY[2.0000000000000000],ENJ[11.0000000000000000],USD[0.2817567045772340] |
| 02724977 | ETH[0.0000000062506104],TRX[0.2701360000000000],USD[0.0194321282500000],USDT[0.7850806980000000] |
| 02724980 | AKRO[1.0000000000000000],AVAX[0.0000000068710260],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],LUNA2[0.0016534775670000],LUNA2_LOCKED[0.0038581143230000],LUNC[36.0048221400000000],SOL[0.0000000039785436],TRX[0.0002800000000000],UBXT[1.0000000000000000],USD[0.0000000125213477],USDT[0.0000072820039714] |
| 02724981 | USD[0.2214372182500000] |
| 02724984 | ATLAS[218717.1187673300000000],USD[0.0000000088029209] |
| 02724991 | AKRO[2.0000000000000000],ALPHA[0.0009200000000000],BAO[4.0000000000000000],BCH[0.0000000050848900],BNB[0.0000006957213446],CHZ[0.0009799800000000],DENT[2.0000000000000000],FIDA[28.3256345438919915],FTT[0.0001682200000000],KIN[3.0000000000000000],MANA[0.0013198000000000],OXY[24.8912384455780178],PSGI[0.0000201809385896],RSR[2.0000000000000000],SOL[0.0010939200000000],TRX[2.0000000000000000],USD[0.0000005414070868],WRX[0.0212129881027844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02724993 | USD[25.0000000000000000] |
| 02724995 | USD[0.0000040006344417] |
| 02724996 | AKRO[1.0000000000000000],AXS[0.0000000066135309],BAO[1.0000000000000000],BTC[0.0000000069035421],CAD[0.0000881204182111],ETH[0.0000001000000000],ETHW[0.0000000980960437],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000704044674],SOL[0.0000001000000000],TRX[2.0000000000000000] |
| 02725001 | EUR[0.0000008335696889],STARS[50.3684007300000000] |
| 02725004 | DOGE[667.1190255401219364],ETH[0.3870000000000000],ETHW[0.9772700700000000],EUR[95.0001582786969286],LUNA2[0.1051858486000000],LUNC[22904.4400000000000000],SOL[1.0000000000000000],USD[1.0140156696310307],USDT[495.7800000027928444] |
| 02725005 | ATLAS[18810.0000000000000000],EUR[0.0000003480000],USD[0.9274459995523656] |
| 02725006 | ETH[0.8654043900000000],ETHW[0.8650409900000000] |
| 02725009 | AAPL[0.0604143416000000],AGLD[0.0876800000000000],AKRO[4.1824000000000000],AMZN[0.0709988347688000],BNB[0.0274819914451300],BTC[0.0009634232332600],DOGE[56.9930000000000000],FTT[4.8992350192244085],LUA[1.5947800000000000],LUNA2[0.0500438455100000],LUNA2_LOCKED[0.1167689729000000],LUNC[10897.1527224381760000],SPY[0.0201916185684400],TRX[26.9574185563090600],TSLA[0.0502987796670400],USD[51.9488950339738120],USDTI[0.0000000033241930],XRP[61.7013896960727300] |
| 02725010 | ATLAS[0.0000000034750000],BTC[0.0000000029704048],POLIS[0.0000000020000000],TRX[0.0000000079277168] |
| 02725011 | USD[25.0000000000000000] |
| 02725013 | USD[455.3077076525000000] |
| 02725016 | USD[25.0000000000000000] |
| 02725020 | USD[0.3562526000000000] |
| 02725024 | USD[-35.6673252839622608000000000000],USDT[48.5356760000000000] |
| 02725027 | USD[0.0063135945500000],USDT[0.0000000075000000] |
| 02725028 | TONCOIN[0.2000000000000000],USD[0.1430962791500000],USDT[0.0076039200000000] |
| 02725029 | ALGO[63.0000000000000000],ATLAS[28448.6659080700000000],AVAX[0.5000000000000000],DOGE[268.0000000000000000],FTM[137.9737800000000000],LOOKS[174.9726400000000000],LUNA2[14.5502804800000000],LUNA2_LOCKED[33.9506544400000000],LUNC[3168354.2075003000000000],SAND[11.0000000000000000],SHIB[53000.0000000000000000],SPELL[8000.0000000000000000],TRX[1282.0000000000000000],USD[55.2474283610715778],USDT[0.0000000057499985],XRP[2003.8271500000000000] |
| 02725030 | USD[55.0000000000000000] |
| 02725033 | USD[25.0000000000000000] |
| 02725035 | BAO[0.2926638171063954] |
| 02725036 | EUR[0.0000000103008241],USD[-0.3984875736192497],USDT[0.5854418947168136] |
| 02725037 | BAO[1.0000000000000000],BNB[0.0000002840200000],KIN[1.0000000000000000],SLND[0.0000161900000000],USDT[0.0000000464864263] |
| 02725040 | USDT[0.0004991194352777] |
| 02725060 | BTC[0.0111441993300000],CHF[500.0000000000000000],ETH[0.2235146140000000],ETHW[0.1730696594000000],FTM[250.8168391738929000],SOL[2.1467493500000000],USD[33.8721715731505939],USDT[0.0000000038233820] |
| 02725061 | ALGO[16.6086365800000000],BAO[1.0000000000000000],FTM[67.2397110300000000],KIN[4.0000000000000000],MBS[0.0018409100000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000108469510320],USDT[20.3772985280234728] |
| 02725068 | USD[590.0398475629143933000000000000],USDT[0.0000000042720000] |
| 02725069 | POLIS[8.5969114800000000],TRX[0.0000020000000000],USD[0.0000000583018784],USDT[0.0000000064032130] |
| 02725071 | AKRO[2.0000000000000000],CRO[151.2190026700000000],UBXT[1.0000000000000000],USD[0.0000001607826467],XRP[46.6688694300000000] |
| 02725077 | DOGEBULL[3.9992400000000000],USD[0.2350000000000000] |
| 02725079 | BTC[0.0000001138195340],CHZ[0.0000000026362696],DOGE[0.0000000029728503],ENS[0.0000000598422000],MANA[0.0000000007356232],MATIC[0.0000000063571688],REN[0.0184026181910970],SOL[0.0000000063558092],TLM[7324.4464454570937904],USD[0.8074430940527798],USDT[0.0000000146354563] |
| 02725080 | USDT[20.0000000000000000] |
| 02725084 | AURY[13.0000000000000000],GODS[30.5000000000000000],IMX[86.5000000000000000],USD[1.1807757865000000] |
| 02725085 | MANA[3.9992400000000000],TONCOIN[0.0168337900000000],USD[0.4319728140000000] |
| 02725093 | 1INCH[0.0000000007238400],BTC[0.0090772851044000],ETH[0.0000000047487000],RAY[33.9184619213183688],USD[52.2130415725084994] |
| 02725094 | FTT[11.0000000000000000],TONCOIN[29.9000000000000000],USD[1248.3615660650000000],USDT[4.2846487450000000] |
| 02725097 | BAO[1.0000000000000000],BTT[10989010.9890109800000000],DOGE[2612.8928849800000000],NFT [418923957437190157][1],SHIB[328943.9256835700000000],TRX[2.0000000000000000],USD[40.0000000016853569] |
| 02725106 | EMB[619.8760000000000000],USD[0.9054000000000000] |
| 02725111 | ATLAS[679.8640000000000000],TONCOIN[233.2959800000000000],TRX[0.0000010000000000],USD[0.7685270423000000],USDT[0.0000000072440324] |
| 02725112 | USD[25.0000000000000000] |
| 02725113 | USD[0.0000000106373150] |
| 02725118 | BTC[0.0002231700000000],TRX[0.0000010000000000],USD[0.9978480798754635],USDT[0.0000000089298618] |
| 02725122 | TRX[0.0000010000000000],USD[0.0051679770000000],USDT[73.7337570000000000] |
| 02725124 | ATLAS[129.9766000000000000],POLIS[2.7000000000000000],USD[0.1410264412500000] |
| 02725125 | USDT[0.0000000026964235] |
| 02725128 | BTC[0.0011527200000000],ETH[0.0073615600000000],ETHW[0.0073615600000000],FTT[0.0000000153061729],SOL[0.4096537700000000],USDT[0.0000000093373197] |
| 02725129 | ALICE[0.0000000070805376],BTC[0.0000010000000000],SAND[0.0000000605698541],USD[0.0000028812336994],USDT[0.0000000080069423] |
| 02725132 | USD[25.0000000000000000] |
| 02725143 | AVAX[0.0000000050700000],FTT[0.0076767983713994],USD[0.0000000052170373] |
| 02725145 | HNT[2.5256578038000000],USDT[0.0000000226693240] |
| 02725146 | USD[25.0000000000000000] |
| 02725148 | ATLAS[44200.5178994100000000],BAO[1.0000000000000000],BAT[1.0143232900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1957018729927532] |
| 02725156 | AVAX[437.6168370000000000],SOL[136.5189577000000000],USD[-381.6499419893870500000000000],USDT[0.0000000062785310] |
| 02725157 | ATLAS[9.9069000000000000],POLIS[0.0996010000000000],USD[8.1957245466875000],USDT[0.0000000081889580] |
| 02725158 | ATLAS[4600.0000000000000000],BAT[824.0000000000000000],BNB[0.0000000002600000],BTC[0.0185233172516174],ETH[0.1730000046200000],ETHW[0.1730000046200000],MATIC[110.0000000000000000],USD[0.5022440500000000],USDT[3.3820782925650920] |
| 02725174 | USD[1.0687542720215310] |
| 02725176 | ATLAS[20.0000000000000000],USD[0.0000000127984017],USDT[15.3002292464838055] |
| 02725178 | USD[30.0000000000000000] |
| 02725180 | HT[0.0000000089183700],SOL[0.0000000072000000],TRX[0.0076530000000000],USDT[0.0000029673656328] |
| 02725187 | USD[26.4621584700000000] |
| 02725188 | EUR[185.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02725193 | TONCOIN[0.030000000000000000],USD[0.669154616686441127],USDT[0.000000034885704] |
| 02725194 | APE[0.400000000000000000],MANA[0.992400000000000000],USD[310.239069558713876|9],USDT[0.000000103859750] |
| 02725196 | BTC[0.000054570000000000],MOB[1016.842100000000000000],USD[0.000000095968330],USDT[3.270504216938820] |
| 02725202 | ATLAS[1316.459163680000000000],BNB[0.047717450000000000],USD[0.000000000002875296] |
| 02725207 | USD[20.000000000000000000] |
| 02725208 | USD[651.616620000000000000] |
| 02725209 | AKRO[2.000000000000000000],BAO[1.000000000000000000],ENJ[0.000022210000000],FTM[0.000050460000000000],GALA[0.000171050000000000],KIN[1.000000000000000000],MANA[0.000207500000000000],MATIC[0.000017520000000000],SAND[0.000127500000000000],SOL[0.000001226117659|7],USD[0.014129219369530|4],XRP[0.000029572000000000] |
| 02725218 | AAVE[0.009587700000000000],BTC[0.000000080000000000],ETH[0.000996010000000000],ETHW[0.000996010000000000],FIDA[49.990500000000000000],SUSHI[0.490215000000000000],USDT[0.000000035000000] |
| 02725224 | AURY[1.172211000000000000],GOG[16.848895000000000000] |
| 02725225 | GBP[8.478764006760781|6],USD[0.000000008671|9640],USDT[56.979004170000000000] |
| 02725227 | LTC[0.005163350000000000],USD[-0.122400025000000000],USDT[0.000000010783076|7] |
| 02725228 | COPE[9.998100000000000000],SAND[7.998480000000000000],USD[1.058974570000000000],USDT[0.00000006119|7928] |
| 02725230 | BUSD[850.000000000000000000],MATIC[0.000000049024580],USD[268.762620642237681|9],USDT[0.000000143190517] |
| 02725233 | BEAR[817.22000000000000000|0],ETH[0.000497070000000000],ETHW[0.000497070000000000],LUNA2[19.49870873000000000|0],LUNA2_LOCKED[45.4969870400000000|00],LUNC[4245884.8785675000000|00000],MATICBEAR2021[28097134.670000000000|0000],TONCOIN[879.950058000000000|000],TRX[0.000880000000000000],USD[0.229581862027250|0],USDT[0.000000001743000] |
| 02725234 | BEAR[852.60000000000000000|0],BTC[0.020020100000000000],BULL[0.000278440000000|000],USD[4516.431630076890914|0],USDC[10.000000000000000000],USDT[0.002689639695011] |
| 02725235 | USD[25.000000000000000000] |
| 02725240 | UBXT[1.000000000000000000],USDT[0.000000050000000] |
| 02725242 | LUNA2[0.490304066600000000],LUNA2_LOCKED[1.144042822000000000],LUNC[106764.742780000000|0000],USD[0.01431437000000|0] |
| 02725243 | BTC[0.000180112320000],GRT[25.055335118807500|00],USD[0.000096650340333|3] |
| 02725245 | ATLAS[1420.000000000000000000],USD[0.460953138075000|0] |
| 02725246 | BTC[0.012200000000000000],ETH[0.081000000000000000],ETHW[0.081000000000000000],EUR[87.510197539000000000] |
| 02725248 | USD[0.000000005550741] |
| 02725249 | TRX[0.000000460000000000],USD[6.911606933250000|0],USDT[10286.3536681414640330] |
| 02725250 | EUR[1.553300000000000000] |
| 02725253 | ALGO[0.000000008383439|2],AVAX[0.000000006436278|2],BTC[2|0.000000021353607|7],CEL[0.000000003288242],CHZ[0.000000075520669],CRO[19.99430000007015402],CRV[0.000000023634704],DOGE[0.000000092764329],DOT[0.000000032737228],ETH[0.000000046745814],ETHW[0.965468340000000000],EUR[0.000332630221849|6],FTM[0.000000065700321],FTT[1.000000000000000000],GALA[20.000000034694343],LINK[0.000000001498396],LUNA2[0.0001831268562132],LUNA2_LOCKED[0.0004272959978641],MATIC[3.000000007084527],SAND[1.000000006291815|3],SHIB[0.000000016879236],SOL[0.000000101114259],USD[0.000000191746198],USDT[0.000000|126475617],XRP[0.000000006328426] |
| 02725262 | FTT[0.000000071527600],USD[3.7580165038325|58],USDT[0.000000020471300] |
| 02725263 | ATLAS[9398.21400000000000000|0],USD[1.635300000000000000] |
| 02725266 | LUNA2[0.000000263786198],LUNA2_LOCKED[0.000000615501129],LUNC[0.005744000000000000],NFT (533885847192582738)[1],NFT (555761606038619056)[1],USD[0.000000003221200],USDT[0.000000043488200] |
| 02725277 | TONCOIN[219.80000000000000000|0],USD[1.220421555000000000],USDT[0.000000096517892] |
| 02725278 | BTC[0.001088800000000000],FTT[8.156447310000000000],USD[10.973897630712420|4] |
| 02725280 | TONCOIN[5.984200000000000000],USD[0.262135480000000000] |
| 02725283 | DOGE[1.000000000000000000],ETH[0.525667180000000000],ETHW[0.525446380000000000],EUR[0.000315319489728],UBXT[1.000000000000000000] |
| 02725285 | USD[0.339188269300000000],USDT[0.002014000000000000] |
| 02725288 | ATLAS[1322.165875590000000000],USD[0.000000722812626],XRP[0.326130000000000000] |
| 02725290 | BTC[0.000005560000000000],TRX[0.000001000000000000],USDT[0.000136330341142] |
| 02725294 | BTC[0.000325440000000000],USD[15.311820795357842|0] |
| 02725298 | ETH[0.000000007176447|0],TONCOIN[0.040000000000000000],USD[0.000000533044189|1] |
| 02725308 | TONCOIN[0.081000000000000000],TRX[0.000963000000000000],USD[0.001575432409491|2],USDT[0.000000004000000] |
| 02725310 | ATLAS[754.17121516000000000|0],UBXT[1.000000000000000000],USD[0.010000000983564] |
| 02725322 | AKRO[1.000000000000000000],ETH[0.000000078077200],TRY[0.023845790000000000],USD[0.000011604571000],USDT[0.000000002428061|6] |
| 02725325 | BTC[0.000076830000000000],TONCOIN[7957.10000000000000000|0],USD[0.138465420000000000] |
| 02725328 | BTC[0.000005121695200|0] |
| 02725329 | TONCOIN[704.90850000000000000|0],USD[2.281149570000000000] |
| 02725334 | CRO[9.992000000000000000],FTT[0.399940000000000000],POLIS[4.599560000000000000],SAND[3.999200000000000000],USD[36.76718248100000000|0] |
| 02725336 | FTT[0.628016460000000000],TONCOIN[20.22000000000000000|0],USD[0.165283680657318|8] |
| 02725337 | BAO[5.000000000000000000],BNB[0.022987360000000000],BTC[0.000932220000000000],CRO[35.430695050000000|00],DENT[1.000000000000000000],ETH[0.013097950000000000],ETHW[0.013097950000000000],FTT[0.268280490000000000],KIN[2.000000000000000000],LTC[0.201342320000000000],SAND[5.74736704000000000|0],SHIB[632777.894958860000000|000],TONCOIN[0.299458140000000000],UBXT[1.000000000000000000],USD[0.000000034360404] |
| 02725338 | BTC[0.000778000000000000],USD[0.004700340600000000],USDT[0.923079120000000000] |
| 02725341 | CONV[119.97720000000000000|0],TONCOIN[0.040000000000000000],USD[0.009767855321320|8],USDT[0.000000009309137|3] |
| 02725354 | USD[25.000000000000000000] |
| 02725360 | EUR[0.003413800000000000],USD[0.006300590249520] |
| 02725361 | GBP[6.399919800000000000],USD[0.068992528250000000],USDT[0.000000009026994|9] |
| 02725368 | USD[0.000000046690548],USDT[0.000000008649303|4] |
| 02725369 | ATLAS[1859.648000000000000000],USD[0.077384375000000000] |
| 02725370 | AURY[0.961400000000000000],BNB[0.087778000000000000],BTC[0.000000020000000000],C98[2564.5383000000000000|00],DFL[8.792200000000000000],DOT[0.079800000000000000],GENE[0.086374000000000000],LUNA2[0.0025508364200000],LUNA2_LOCKED[0.0059519516470000],LUNC[555.450001000000000|000],MANA[2351.4223800000000000|00],SHIB[18|99658000000000000000],USD[0.9607.546924362250000],USDT[4.48408500000000|0000] |
| 02725375 | BTC[0.029508250000000000],USD[0.00049414941849|48] |
| 02725377 | ALGO[5.000000000000000000],APT[3473.370530000000000000],BICO[0.632204070000000000],BNB[0.000000010000000],BTC[20.000046640000000000],ETH[0.000000010000000],GMT[0.500013620000000000],GOG[0.694600000000000000],GST[0.000000010000000],IMX[0.052362580000000000],LUNA2[0.000000172963703|3],LUNA2_LOCKED[0.0000001|72487033],NFT (302119172746361969)[1],PSYID[0.086200000000000000],SOL[0.000000100000000],TRX[0.001307000000000000],USD[0.038001891795319|5],USDT[0.000000005403645] |
| 02725379 | EUR[0.000010816698032] |
| 02725383 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02725386 | BNB[0.000000004088343S],EUR[2.287961035069379S],LUNC[0.000000009852547S],USD[0.00000011378140440],USDT[0.000000012997518S] |
| 02725391 | XRP[444.862489710000000000] |
| 02725392 | LUNA2[0.143531011800000000],LUNA2_LOCKED[0.334905694100000000],LUNC[31254.180000000000000000],USD[0.490589766707S6600],XRPBULL[4280.000000000000000000] |
| 02725394 | ATLAS[338.848301800392400000] |
| 02725398 | TRX[0.000060000000000000],USD[1.091806881250000000],USDT[0.000000000067044100] |
| 02725399 | USDT[0.000000005000000000] |
| 02725402 | BCH[0.000096401000000000],LTC[0.000000008299196000],LUNA2[0.092241012900000000],LUNA2_LOCKED[0.215229030100000000],LUNC[20085.674762000000000000],USD[0.002753352875000],USDT[0.192537511468270400] |
| 02725406 | BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000000084705876],KIN[4.000000000000000000],MATIC[0.609094670000000000],RSR[1.000000000000000000],USD[0.000000012052271900],USDT[0.000000037853190000] |
| 02725407 | AKRO[29.994000000000000000],ALICE[0.499000000000000000],ALTBEAR[53000.000000000000000000],ATOMBULL[199.980000000000000000],BEAR[165388.120000000000000000],CHR[9.998000000000000000],DENT[199.960000000000000000],DFL[9.998000000000000000],DODO[4.999000000000000000],DOGE[5.998000000000000000],ETH[0.000998000000000],ETHBEARX[84383.020000000000000000],ETHW[0.000998000000000],LUNA2[0.206736078700000000],LUNA2_LOCKED[0.482384183700000000],LUNC[45017.216400000000000000],MATIC[9.998000000000000000],SPELL[499.900000000000000000],SUN[49.990000000000000000],TRX[0.000010000000000000],USD[18.210908311033420000000000001916555981] |
| 02725413 | LUNA2[0.000633788454500000],LUNA2_LOCKED[0.001478839727000],LUNC[138.008770340000000000],SOL[0.269812683312258S],USDT[1.077371574129529700] |
| 02725414 | ATLAS[807.968116360000000000],IMX[27.860169280000000000],TRX[0.000001000000000000],USDT[-0.000000071799881320] |
| 02725418 | AXS[0.000000038205163200],BTC[0.2362584864491125],DOGE[0.0000000616100565],ETH[0.008393710176863200],NFT[3235788977496848655][1],SOL[3.197928278705478000],TRX[0.000778000000000000],USD[21.757723946256060260],USDT[0.000000001284481040] |
| 02725424 | USD[2.687083690000000000] |
| 02725428 | ATLAS[140.000000000000000000],COPE[20.996010000000000000],USD[0.2582925343250000],USDT[0.000000005209808000] |
| 02725434 | CRO[230.000000000000000000],FTT[0.200000000000000000],USD[12.951046970880712200],USDT[0.000000081857330000] |
| 02725438 | BIT[0.000000005219259100],BNB[0.000000004556480000],BTC[0.000000039974084],DOGE[0.000000069946000],HT[0.000000100000000000],LUNA2[0.005147045527000000],LUNA2_LOCKED[0.012009772900000000],LUNC[1120.780000000000000000],MATIC[96.000000091120195000],SOL[0.000000096200245S],TRX[0.9661700027314160],USD[0.5105147495104000],USDT[0.033303748263543100] |
| 02725440 | ETHW[0.022000000000000000],USD[0.966030710000000000] |
| 02725449 | AAVE[0.009920200000000000],CHF[0.012987080000000000],ETHW[0.012987080000000000],LTC[0.029821400000000000],SOL[0.159690300000000000],USDT[0.000000007378830000] |
| 02725460 | ATLAS[590.000000000000000000],LTC[0.041950150000000000],USD[0.000008414103088] |
| 02725464 | BTC[0.082864490000000000],CHF[0.000151383364658],ETH[0.638444430000000000],USD[-342.167536429377618000000000000] |
| 02725472 | BTC[0.000000002800000],DOGEBEAR2021[0.000000000705116S],DOGEBULL[0.013440001718496S],LUNA2[0.004914624941000S],LUNA2_LOCKED[0.011467458190000S],LUNC[1070.169928000000000000],SXPBEAR[1998000.000000000000000000],SXPBULL[2665.400000000000000000],TRY[0.000000037723346S],TRYB[0.000000012694582S],USD[0.129848603847333S],USDT[0.000001429214255S] |
| 02725475 | ATLAS[4440.000000000024617300],SAND[10.997910000000000000],XRP[0.520936000000000000] |
| 02725476 | BNB[-0.000000027790S],GBP[0.000000009823S0],GENE[0.000000009923812],POLIS[0.430426548316034S],USD[0.000000084760026],USDT[0.000000096425065S] |
| 02725481 | AKRO[0.000000000000S],BAO[14.000000000000000000],CRO[0.146652607532347S],DENT[3.000000000000000000],EUR[0.000000009126039S],KIN[11.000000000000000000],RSR[4.000000000000000000],SAND[0.002419156159747S],SOL[3.160525600000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000015208981S],XRP[0.005068180000000] |
| 02725483 | USD[25.000000000000000000] |
| 02725486 | AUDIO[0.000000004878517S],AVAX[0.000001507500000],BTC[0.000000000713578S],CEL[0.000000010878682],ETH[0.000000036710000],LINK[0.165485410000000],MATIC[0.105258010000000000],SAND[17.000000000000000000],SRM[0.000000007000000S],USD[-1.058189448923850S],USDT[0.000000012883990] |
| 02725490 | ATOMBULL[438.852754000000000],FTT[1.918495950000000],LINA[519.918000000000000000],PAXG[0.044135318000000000],RAY[10.801346740719S000],SOL[0.106866320000000S],SRM[3.344294727331950S],SRM_LOCKED[0.057193880000000S],USD[10.716544625611858S],USDT[82.846973640343059S],XRPBULL[2949.427700000000000000],XTZBULL[2.900000000000000] |
| 02725491 | ATLAS[12816.244890160000000000],EUR[0.000000006599990],KIN[2.000000000000000000] |
| 02725493 | CHF[0.100000001000000],LUNA2[0.000480684715800],LUNA2_LOCKED[0.001121597670000],LUNC[104.670108900000000000],USD[0.022490010410221],USDT[0.000000075029763] |
| 02725495 | FTT[0.000000059303056],HNT[0.406466609500000],MATIC[7.079401110049389S],SOL[0.000000010000000] |
| 02725498 | ETH[0.001923780000000],ETHW[0.001923780000000],USD[-0.379408093800000] |
| 02725499 | TONCOIN[0.094740000000000],USD[25.000000144108048],USDT[0.000000005372515S0] |
| 02725500 | AKRO[3.000000000000000],AUDIO[1.022296710000000],BAO[5.000000000000000],BOBA[330.292723240000000],CHZ[2.000000000000000],CRO[0.115528340000000],DENT[4.000000000000000],ETH[0.000022290000000],ETHW[0.000022290000000],FIDA[1.037188940000000],HOLY[1.082053540000000],IMX[0.002498680000000],RSR[1.000000000000000],SRM[1.049752230000000],SXP[1.035467360000000],TRX[2.066650870000000],UBXT[3.000000000000000],USD[0.012118998437757S] |
| 02725508 | FTT[1.000000694175685],LUNA2[0.301144137700000S],LUNA2_LOCKED[0.702669654500000S],LUNC[65574.770000000000000000],USD[-14.389387975000000S],USDT[0.000000073995800] |
| 02725510 | BTC[0.001346600000000],USD[0.002046169150634S] |
| 02725511 | TRX[0.000007000000000],USDT[9.000000000000000] |
| 02725512 | ATLAS[16177.352000000000000000],CREAM[2.059588000000000000],DOGE[0.470638250000000],GODS[237.267940000000000000],MAPS[1311.696000000000000000],TONCOIN[132.579340000000000000],TRX[0.000780000000000],USD[49.553600787800000],USDT[0.003693000000000] |
| 02725513 | USD[25.000000000000000] |
| 02725525 | USD[0.000000049515870],USDT[0.000060180804600] |
| 02725526 | USD[0.000000097203549] |
| 02725532 | ATLAS[39988.326000000000000000],USD[0.218785291000000],USDT[0.000000061589512] |
| 02725534 | USD[0.012466232515000000] |
| 02725537 | BTC[0.048278086600000],CHF[0.000000040000000],FTT[2.114757339684368S0],USD[1.175408432807157S] |
| 02725547 | BAO[1.000000000000000],ETH[0.003966830000000],ETHW[0.003912070000000],USD[0.000045417877155S] |
| 02725568 | BCH[0.006912720000000],ETH[0.006986000000000],ETHW[0.006998600000000],LINK[1.905969050000000],USD[5.529744000000000],USD[5.584641932444199] |
| 02725571 | ATLAS[3659.268000000000000000],POLIS[165.066980000000000000],USD[0.467624770000000],USDT[0.000000172896823] |
| 02725575 | LRC[2.000000000000000],TRX[0.000001000000000],USD[0.229636589134128Z],USDT[0.000000061226500] |
| 02725576 | TRX[0.000001000000000],USD[0.000000004950296Z] |
| 02725577 | BNB[0.000000011445184],BTC[0.000000006165500],ETH[3.050000000000000],USD[-2025.880025243442678S] |
| 02725583 | CRO[0.000000066802228],MANA[0.000000004600000],MATIC[0.000000061020000],MATICBULL[99.980000000000000000],USD[3.391681708354952],USDT[34.789433416089479S] |
| 02725587 | ATLAS[3900.000000000000000000],CRO[520.000000000000000],USD[4.339092762500000] |
| 02725589 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0109363662546550],KIN[1.000000000000000],SOL[0.000000059012072],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000103001324],USDT[0.000000074162719] |
| 02725591 | FTT[2.101105036633786S],MBS[9.237325000000000],NFT[374012651387958833][1],NFT[390345104341219169][1],RAY[8.084498620000000],STARS[11.491982000000000],USD[0.000000706098362],USDT[0.000000096137083] |
| 02725593 | AKRO[1.000000000059940000],FTT[0.039477888276000],SOL[0.003780740000000],TONCOIN[0.094200000000000],USD[0.002010523774920S],USDT[0.000000071395888] |
| 02725594 | ALICE[15.996000000000000],ATLAS[4589.450900000000000],FTT[1.999810000000000],GALA[200.000000000000000],MANA[133.979860000000000],MTA[60.000000000000000],PTU[34.993350000000000],SAND[78.989170000000000],SOL[1.599810000000000],STEP[349.962000000000000],USD[0.637958606187500] |
| 02725596 | USD[0.000000085157885] |
| 02725600 | EUR[0.330380590000000],USD[-0.062436063563040S],USD[0.000186591405805] |
| 02725601 | BTC[0.349328500000000],DOT[424.448712670000000],LTC[10.000000000000000],SOL[87.243068600000000],USD[0.086971649725000],USDT[0.129158973475000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02725617 | USD[0.0000024181857382] |
| 02725624 | FTM[1.000000000000000],POLIS[11.900000000000000],SOL[0.628809900000000],USD[0.000000050300000] |
| 02725627 | ALICE[1.099797270000000],BNB[0.003398070000000],BTC[0.000045350240000],DOT[0.098157000000000],ETH[0.000205170000000],ETHW[0.000205170000000],FTT[7.098301400000000],GST[0.054304410000000],LTC[0.111727580000000],LUNA2[0.636701031000000],SHIB[33610.0000000000000000],SOL[0.000000000000000],TRX[0.000001000000000],USD[30.969169083044350001],USDT[0.000064759734932 0] |
| 02725628 | USD[0.0011898865312005] |
| 02725634 | GENE[3.799240000000000],USD[0.6601317250000000] |
| 02725638 | BTC[0.000000029140214],GBP[0.000038449349454 8],USD[0.001767216890214] |
| 02725641 | SOL[0.0041562000000000] |
| 02725642 | ATLAS[13580.000000000000000],USD[0.7668517569875000] |
| 02725643 | ATLAS[0.000000007577097 8],FTT[0.000000079298700],USD[0.000000110900591],USDT[0.000000015844026] |
| 02725648 | LTC[0.0000095000000000],USDT[0.000000009658000] |
| 02725657 | ANC[200.696903260000000],BTC[0.000845430000000],LUNA2[4.653577290000000],LUNC[1013326.250000000000000],MANA[25.000000000000000],RAY[39.679479177981921 6],SHIB[1615242.366033040000000],SOL[1.7894124400000000],TRX[234.000000000000000],USD[-0.000031043881669],XRP[4.8070877600000000] |
| 02725660 | XRP[201.000000000000000] |
| 02725672 | IMX[0.099980000000000],USD[0.3755398000000000] |
| 02725673 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000009680000],CRO[0.000018260000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000010127284 1] |
| 02725687 | USD[0.8744990370275460] |
| 02725694 | SOL[0.0020000000000000],USDT[1.4486231200000000] |
| 02725695 | ETHW[0.099923270000000],LTC[0.000000175000000],USD[0.000000086067143] |
| 02725698 | FTT[1.082571864300000],POLIS[23.965714000000000],RAY[2.560841960000000],SPELL[2245.480648200000000],SRM[11.382187290000000],SRM_LOCKED[0.185162270000000],SUSHI[2.3943422732000000] |
| 02725705 | STARS[0.995800000000000],USD[0.030883340000000],USDT[0.000000091970692] |
| 02725707 | BTC[0.000000100000000],KIN[2.000000000000000],USD[0.001201361212770],XRP[0.000383207440271 2] |
| 02725708 | USD[3.817428880782222 3],USDT[8.8476065597637 98] |
| 02725712 | CHF[0.000544092118378 4],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000043931160],XRP[49.8949098800000000] |
| 02725717 | KIN[2543234.994913530000000],USD[0.0000000000000012] |
| 02725718 | AVAX[0.000000002597031 6],SAND[0.000000052954882],USD[0.000000108123541] |
| 02725725 | USDT[0.0002529765149120] |
| 02725727 | ATLAS[550.000000000000000],USD[0.5607133373250000],USDT[0.000000097492257] |
| 02725728 | SOL[0.005421200000000],STARS[0.738800000000000],USD[2.9564771520000000] |
| 02725735 | LUNA2[0.827634431700000],LUNA2_LOCKED[1.931147007000000],LUNC[180219.140000000000000],USD[78.7610523789064340] |
| 02725738 | AVAX[97.197943476466400],BTC[1.013038628400530 0],CHZ[549.901000000000000],DOT[198.238043884378230 0],ETH[13.193228204628410 0],ETHW[13.121479843950410 0],EUR[9.485280171490829 6],LINK[168.664961293920210 0],SHIB[3299406.000000000000000],SOL[177.495936402632600],USD[9311.942454690632943 8],XRP[117 6.105814884269080 0] |
| 02725740 | ATLAS[266.927044585166000],KIN[3.000000000000000],LTC[0.168200000000000],MNGO[95.554752818923177 2],TRX[196.320838481280000],UBXT[1.000000000000000] |
| 02725742 | ETH[0.000250000000000],ETHW[0.000250000000000],USDT[4.2321352025000000] |
| 02725753 | USD[0.0162612447500000] |
| 02725754 | USD[0.003663810437445 1],USDT[0.000000143862452] |
| 02725758 | USD[0.000000121088550],USDT[1.0279450225000000] |
| 02725762 | AKRO[2.000000000000000],ATLAS[13327.287022150000000],BAO[1.000000000000000],EUR[658.579018600000000],KIN[1.000000000000000],POLIS[108.254379000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.226223773824569 5],XRP[0.937265500000000] |
| 02725765 | BTC[0.066055310000000],ETH[1.390862690000000],ETHW[1.390862689769163 7],SOL[4.693127480000000],USD[0.000017556282016 0],USDT[0.000000175254691 2] |
| 02725768 | USD[25.000000000000000] |
| 02725770 | ATLAS[150.000000000000000],USD[0.9651973510000000] |
| 02725771 | TONCOIN[2.283997926003038] |
| 02725774 | 1INCH[0.000000097547456],BTC[0.000000008815249 0],USD[0.016798401334727 2] |
| 02725775 | BNB[0.000000008290537 8],CRO[0.000000050000000],ETH[0.000000005364330 4],EUR[0.000000071976938],FTM[0.000000053643341],FTT[0.000000436760026],IMX[20.497760079204951],LUNA2[0.711094642700000],LUNA2_LOCKED[1.659220833000000],NEAR[5.700000000000000],SOL[0.000000019475740],USD[0.027707507491 6044 7],USDT[0.000000018320974 2],USTC[100.656883600000000],VGX[0.000000006843810] |
| 02725776 | TRX[0.000001000000000],USD[0.0000064667750000],USDT[0.000000440380232] |
| 02725785 | NFT (29298359163704366 4)[1],NFT (31610683382758191 1)[1],NFT (45894732676952536 4)[1],NFT (54125890189234274 1)[1],NFT (57460515862675651 3)[1],TRX[0.000781000000000],USDT[0.4770960110000000] |
| 02725793 | BNB[0.009069000000000],DFL[9.967700000000000],USD[0.000000105409820],USDT[1597.402402347835098 0] |
| 02725796 | ATLAS[1830.000000000000000],USD[1.1404956613975000],USDT[0.008841000000000] |
| 02725799 | BTC[0.000000080000000],USD[0.001654517661536] |
| 02725805 | BTC[0.004083604182272 1],FTT[3.056157430571654 5],SOL[-1.382542446507972],TRX[478.116594689698742 2],USD[-4.875094715087265 6],USDT[14.140104052576328 2] |
| 02725807 | ETHW[0.102499400000000],MATIC[1.000018260000000],USD[0.015754380000000] |
| 02725810 | BNB[0.000000006161182 8],BTC[0.000000007353150 1],ETH[0.001650054628048 4],FTT[0.000000094879954],TRX[0.000009000000000],USD[0.0000012347348750] |
| 02725811 | BNB[0.003925000000000],TONCOIN[630.200000000000000],USD[0.136294407325000],USDT[0.007527000000000] |
| 02725813 | AAVE[0.999800000000000],ATOM[0.100000000000000],BTC[0.003999800000000],COMP[10.000100000000000],LTC[20.249950000000000],SOL[1.000000000000000],UNI[7.000000000000000],USD[-345.963497906964273400000000],USDT[-45.627506805378241 7],XRP[11.000000000000000] |
| 02725814 | BNB[0.009500000000000],PSY[1150.000000000000000],TONCOIN[16.983290000000000],USD[0.079110966727500 0],USDT[0.000000073974501] |
| 02725815 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000030000000000],USD[104.989144709600000] |
| 02725816 | IMX[0.000000068400000],USD[0.000000330829342],USDT[0.000000004203336] |
| 02725818 | ATLAS[8.934000000000000],BOBA[0.061120000000000],USD[0.000000066024672],USDT[0.000000143288954] |
| 02725819 | SOL[0.050000000000000],USD[1.3764339750000000] |
| 02725820 | TRX[0.000004000000000],USD[0.501779080000000],USDT[0.000000108487666] |
| 02725822 | CRO[0.000000010100000],USD[0.000000048952140] |
| 02725823 | FTT[100.480905000000000],STEP[6768.700000000000000],TONCOIN[155.368574000000000],TRX[0.000001000000000],USD[0.0096097052500000] |
| 02725825 | BNB[0.000023310000000],TONCOIN[47.203915000000000],USD[30.078013992683577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02725827 | AVAX[1.435575998115000],BTC[0.010655700000000],ETH[0.990660065684174],ETHW[0.784339850000000],FTM[121.609507043306200],FTT[2.199968810000000],IMX[66.187978340000000],MBS[37.000000000000000],RUNE[49.268373534581503],SAND[0.000030000000000],SOL[0.000000067508308],STARS[4.406985194360000],USD[0.000000079598077],USDT[0.000023388481474] |
| 02725832 | REAL[0.000004000000000],USD[0.006883275000000] |
| 02725833 | ATLAS[11937.850800000000000],LINK[59.089362000000000],OMG[22.995860000000000],USDT[0.000000082374584] |
| 02725836 | BTC[0.799880000000000],EUR[5718.856000000000000],SLND[8.298340000000000],SOL[705.724194000000000],USD[1548.844760957500000],USDT[0.000000080630056] |
| 02725839 | AAVE[0.000000004384824B],ATOM[0.000000009315322],BIT[0.000000002490410],BTC[0.000000005494992],ETH[0.000000065181446],ETHW[0.000000045683696],FTM[0.000000015794568],FTT[0.000000030921866],LINK[0.000000084971445],MATIC[0.000000012897905],SPELL[0.000000043706221],SUSHI[0.000000044961600],TONCOIN[0.000000022141984],UNI[0.000000027409188],USD[0.000004244030094],USDT[0.000162641494597],XRP[0.000000002816942] |
| 02725840 | ATLAS[945.739011250000000],BTC[0.000000001752000],DOGE[0.080495360000000],SAND[0.000000003540789],USD[0.000000035409265] |
| 02725842 | BAO[5.000000000000000],BNB[0.000000310000000],KIN[6.000000000000000],USD[0.021931547763412C],XRP[0.359337130000000] |
| 02725849 | AURY[24.533996210000000],GENE[10.000000000000000],GOG[529.995600000000000],IMX[25.896520000000000],SPELL[17000.000000000000000],USD[117.474046927174924C],USDT[0.000000707447528] |
| 02725863 | ATLAS[10869.544000000000000],POLIS[99.900000000000000],USD[0.494520128799424J] |
| 02725866 | USD[-12.147412343418887J],XRP[1508.000000000000000] |
| 02725868 | ATLAS[1880.000000000000000],USD[0.000000099028710],USDT[0.000000020092080] |
| 02725872 | DENT[0.008161280000000],DOGE[0.001356870000000],SHIB[7.300929270000000],SPELL[0.021706620000000000],USD[0.000000040812965],USDT[0.000000064793520] |
| 02725873 | USD[2.703771257500000],USDT[-0.006379505804695] |
| 02725878 | FTT[0.000243134204066O],SOS[0.000000010000000],USD[0.012466239263604T],USDT[-0.000000015459641] |
| 02725879 | ETH[2.125071200000000],ETHW[2.125071200000000],LUNA[248.885331560000000],LUNA2_LOCKED[114.065773600000000],LUNC[0.000000010000000],RNDR[0.066840000000000],SOL[69.352450000000000],USD[5647.470000013852752],USDC[1505.642907830000000] |
| 02725881 | IMX[75.000000000000000],MTA[17.996580000000000],USD[11.226231375000000] |
| 02725888 | ADABULL[0.064583240000000],USD[0.000004830377116] |
| 02725889 | AKRO[1.000000000000000],BAO[13.000000000000000],DENT[3.000000000000000],ETH[6.000001000000000],KIN[10.000000000000000],MATIC[11.858236390000000],TRX[1.000000000000000],USD[0.000018272734837J],USDT[0.000000000198969],XRP[4.424309950000000] |
| 02725893 | AKRO[0.069968814000000],ANC[270.000000000000000],ATLAS[8.280490220000000],AVAX[6.298540000000000],BOBA[89.704222900000000],BTC[0.007328452789820A],FTM[555.887600000000000],FTT[2.673030231495568A],GALA[551.998000000000000],LEO[0.999400000000000],LOOK[0.999400000000000],MANA[59.628032966475425O],MATIC[20.000000000000000],MKR[0.023000000000000],NVDA[0.144971000000000],ROOK[0.892930600000000],SAND[31.000000000000000],SHIB[0.000000080000000],SOL[6.930433773000000],STARS[0.000000012000000],USD[0.540401025810264J],USDT[0.000000138795818],XAUT[0.059000000000000] |
| 02725894 | USD[25.000000000000000] |
| 02725901 | USD[25.000000000000000] |
| 02725903 | MBS[0.195000000000000],USD[0.069386374500000],USDT[1.329401540000000] |
| 02725906 | AURY[54.527084477000000],GENE[0.000000008454268],USD[419.739746027834685O],USDT[0.000000689720823] |
| 02725916 | BTC[0.000000004000000],USD[0.029009597296169],USDT[0.170423014954047I] |
| 02725917 | BTC[0.008204700000000],ETH[0.023132810000000],ETHW[0.023132810000000],EUR[50.000000176637540],FTT[2.989590160000000],LTC[0.837159390000000],SOL[1.550922430000000],USD[131.571289463662655I],USDT[56.380188470000000],XRP[20.538585580000000] |
| 02725921 | IMX[237.332380000000000],SPELL[5097.440000000000000],USD[529.169141780000000] |
| 02725923 | BNB[0.000000062582588],EUR[0.000000005754839],TRX[0.006671000000000],USD[0.000000208469856],USDT[0.000000074741431] |
| 02725924 | FTT[0.000059928295500],SOL[0.000000004367000],USDT[0.000000092964370] |
| 02725925 | BTC[0.205800000000000],SOL[90.359680120000000],USD[2.035462571972301O],USDT[0.000000127716994] |
| 02725931 | USD[0.000000092004865],USDT[0.000000064000000] |
| 02725933 | BTC[0.000018060460620],USD[0.000068086193979T],USDT[0.000000135338300],XRP[12205.038732580894100] |
| 02725934 | ETH[0.000000000828924Z],LTC[0.006795630000000],TRX[0.000200000000000],USD[0.000008068043800],USDT[0.000000058002004] |
| 02725936 | AAVE[0.001414540000000],AKRO[2.000000000000000],AVAX[0.000000098400000],BAO[5.000000000000000],BNB[0.000000031499600],COMP[0.000000089000000],DENT[1.000000000000000],ETH[0.023213044689231O],FTM[0.000000033368874],KIN[5.000000000000000],MATIC[0.000000048000000],USDT[0.000001064709580] |
| 02725938 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BTC[0.000560965463024],DENT[1.000000000000000],ETH[0.000003203116326O],ETHW[0.000032031163260],KIN[5.000000000000000],LTC[0.000295810000000],NFT[3270807467479084221[1],NFT[346588926634460753][1],NFT[349071831896645657][1],NFT[507373242652371880][1],SAND[0.482621485091936O],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.091703990816037A],USDT[0.000012303735454400] |
| 02725939 | ATLAS[2.382514950000000],USD[0.070658007293403O],USDT[0.000000000032311008] |
| 02725944 | USD[9.384550484000000000] |
| 02725946 | USD[25.000000000000000] |
| 02725948 | ATLAS[569.946800000000000],USD[0.636841138107500O] |
| 02725951 | BNB[0.050000000000000],USD[-2.623215183914227O] |
| 02725952 | AVAX[0.000000009888626],ETH[0.000012440000000],ETHW[0.000012441281035J],TRX[0.000006000000000],USD[-0.0000000197147473],USDT[0.000000067865450],XRP[0.000000001883712] |
| 02725953 | SHIB[138492.669150400000000] |
| 02725959 | BNB[0.000000004822080O],REAL[0.000000100000000] |
| 02725960 | USD[0.000001308553640] |
| 02725964 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.246795560000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[2.000000000000000],EUR[972.324301268846014J],KIN[1.000000000000000],RSR[1.000000000000000],USD[1114.954322100000000] |
| 02725966 | BNB[0.259576770000000],CRO[90.000000000000000],KIN[399920.000000000000000],TONCOIN[0.098500000000000],USD[0.030417194970500],USDT[1.985600000000000] |
| 02725974 | BNB[0.000000010000000],ETH[0.000000010000000],USD[-0.000000119437405],USDC[36903.783563330000000],USDT[0.000000036194152S] |
| 02725976 | USD[30.000000000000000] |
| 02725979 | USD[25.000000000000000] |
| 02725982 | ATLAS[1280.000000000000000],BTC[0.024901970000000],ETH[0.323500510000000],ETHW[0.323500510000000],SOL[2.192083930000000],USD[0.206325989475000] |
| 02725984 | TRX[0.000001000000000] |
| 02725985 | ATLAS[2917.884995200000000],USD[1.161326043750000],USDT[0.000000079713292] |
| 02725986 | ARS[1.803465220000000],BTC[0.000000078057200],BUSD[40.500000000000000],USD[1.000000000023962222] |
| 02725987 | SOL[0.150000000000000],USD[0.009690086668784] |
| 02725996 | FTT[0.000000048193585],OMG[0.000000009861262],USD[0.385447866134645S],USDT[0.000000025000000] |
| 02725997 | USD[25.000000000000000] |
| 02726000 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],ETH[-0.000000001718812S],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.001800000000000],UBXT[3.000000000000000],USD[0.657134831872592T],USDT[6.308144941323790] |
| 02726006 | ATLAS[33688.525451128554134] |
| 02726008 | USD[0.000000121036709],USDT[39.2155250300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02726013 | ATLAS[70.7362663700000000],BNB[0.0250000000000000] |
| 02726014 | BTC[0.0505469700000000],ETH[0.5183490100000000],ETHW[0.5183490100000000],USD[-993.4468955100000000] |
| 02726018 | BNB[-0.0000060792208739],CQT[0.7845844966409172],IMX[0.0358269588300000],USD[0.0037791661423125] |
| 02726020 | USD[0.0112210134800000] |
| 02726025 | BTC[0.0000000005228488],ETH[0.0000000064111090],FTT[0.0411433335405468],USDT[0.0000000055804688] |
| 02726026 | AKRO[1.0000000000000000],ATLAS[2896.4353954000000000],BAO[2.0000000000000000],BTT[23037617.4582103200000000],CRO[1064.2394320400000000],DENT[1.0000000000000000],EUR[0.0007892518465225],GRT[1.0000000000000000],USD[0.0000001013097031000],XRP[241.1399599200000000] |
| 02726027 | POLIS[0.0000000034029745],SOL[0.0000001000000000],USD[0.0000000121633527] |
| 02726030 | BTC[0.0000000056481080],FTT[0.0000000067470000] |
| 02726033 | ATLAS[600.0000000000000000],USD[2.6789244940000000] |
| 02726034 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CRO[41.5231911500000000],DENT[1.0000000000000000],DOGE[452.2442945179125734],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000699077800129] |
| 02726035 | TRX[0.0000010000000000],USD[5.4185207934000000],USDT[1.0600000000000000] |
| 02726037 | USD[0.0317745684396530],USDT[0.0000000022110645] |
| 02726043 | TRX[0.0000010000000000],USD[0.0000001469079046],USDT[3.7818329713963074] |
| 02726046 | USDT[0.0000000035808124] |
| 02726048 | POLIS[2.9980282700000000] |
| 02726050 | FTT[8.9000000000000000],USD[-75.7408477588000000],USDT[223.8144927858472413] |
| 02726052 | AUD[0.0091347499759809],BAO[132.2788633364060379] |
| 02726067 | ETH[0.0080000000000000],ETHW[0.0080000000000000],LTC[0.0010000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[6.5030503880000000],SOL[0.0060000000000000],TONCOIN[9.7962950000000000],USD[0.0092443716204355],USDT[3.3158261065037440] |
| 02726071 | ATLAS[3607.7661291100000000],TRX[0.0000030000000000],USD[0.0000000889075575],USDT[0.0000000000773120] |
| 02726072 | USDT[0.0000000052803428] |
| 02726078 | ATLAS[3954.3161917700000000],EUR[0.0000000016653366],FTM[25.0826620800000000],GALA[397.5642673300000000],KIN[1.0000000000000000],LRC[169.3426777100000000],USD[0.0000000135341801] |
| 02726082 | ATLAS[664.8279083900000000],USD[0.0100000012514050] |
| 02726089 | BTC[0.0000008500000000],USD[0.3803440225000000],XRP[2.9088650000000000] |
| 02726090 | SOL[0.0000001000000000],USD[0.0116590680977349],USDT[0.0000000288303099] |
| 02726091 | ATLAS[4040.0000500000000000],AVAX[3.0000000000000000],DOT[12.0355251900000000],LUNA2[0.3280062127000000],LUNA2_LOCKED[0.7653478296000000],LUNC[71424.0433881990000000],MANA[150.2560416000000000],MATIC[57.8071484800000000],SAND[130.0000000000000000],SHIB[220000.0000000000000000],SOL[3.0000000000000000],USD[0.3367635478620000],XRP[747.7596762600000000] |
| 02726097 | BTC[0.0000000292344320],CRO[0.0000000005538300],DENT[1.0000000000000000],EUR[0.0000092565382996],LUNA2[0.1174037059000000],LUNA2_LOCKED[0.2739319938000000],LUNC[26516.2877790800000000],SAND[0.0000000041623550] |
| 02726098 | USD[0.2178288300000000],USDT[0.0000000028436789] |
| 02726099 | BNB[0.0000000097341910],BTC[0.0000000075402846],ETH[0.0007323500000000],ETHW[0.0007323550050177],GODS[0.0321800000000000],IMX[0.0080817600000000],LTC[0.0000000009800000],MATIC[0.0000000077505502],USD[0.3466036986613869],USDT[0.0301784352266812] |
| 02726118 | ATLAS[749.8575000000000000],BTC[0.0000701800000000],USD[1.5070486050000000] |
| 02726123 | USD[144.3984487800000000] |
| 02726125 | AVAX[2.0000000016351432],BNB[0.0000006600000000],ETH[-0.0000018399609903],MATIC[0.0000000094730002],TRX[0.0009880000000000],USD[0.0025288392724264],USDT[0.0000039971524487] |
| 02726126 | ETH[0.0000000033200269],ETHW[0.0000000033200269],FTT[0.0000000090005678],NFT [3584074404150728421],USD[10.6356474059641369],USDT[-0.0000000043800010] |
| 02726128 | AAPL[0.0000000005000000],AMD[0.0000000003921744],AMZN[0.0000000004000000],AMZNPRE[0.0000000002000000],BAO[2.0000000000000000],BTC[0.0000000078534108],ETH[0.0000000086247718],GBP[0.0000227180287367],GOOGL[0.0000001400000000],GOOGLPRE[-0.0000000030000000],LINK[0.0000000008000000],NFL X[0.0000000005000000],NVDA[0.0000000075061911],PYPL[0.0000000010000000],SOL[0.0000000686136970],SQ[0.0000000050000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000017860487],USD[0.0000000022500000] |
| 02726130 | BRZ[0.0099998500000000],USD[0.0000000083693760] |
| 02726132 | ATLAS[639.5193000000000000],ETHW[0.5996675000000000],FTT[1.0997910000000000],SOL[0.0081662000000000],USD[0.0076437983450000] |
| 02726134 | BTC[0.0391961340880000],ETH[0.3979305202200000],ETHW[0.0000000022000000],EUR[4.4932006703364700],FTT[0.0000001367332590],MATIC[280.0000000000000000],SHIB[500000.0000000000000000],USD[1.8075399677533520],USDT[0.0856632535078102] |
| 02726135 | AKRO[81.2173056600000000],BCH[0.0000000070000000],BNB[0.0000002882250000],BTC[0.0009948902000000],DOGE[9.7553251600000000],FTT[0.0763001500000000],LINK[0.0847147300000000],LTC[0.0591253400000000],MTA[2.2507392664000000],POLIS[0.4719313945950000],SOL[0.0000098000000000],TRX[25.7098098724007696],USD[0.1729677590556756],USDT[0.0003198354025115] |
| 02726137 | USD[0.0000001536833990],USDT[0.0000000095666305] |
| 02726139 | BNB[0.0000000082389400],FTT[0.0000000995200000],USD[0.0000047029355545] |
| 02726140 | USDT[100.0000000000000000] |
| 02726144 | SOL[0.1700000000000000] |
| 02726145 | AKRO[1.0000000000000000],BNB[0.0002878000000000],DENT[2.0000000000000000],FRONT[1.0014803500000000],IMX[0.0004249300000000],KIN[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0328392433182541] |
| 02726152 | BNB[0.0000000077571300],DOGE[52.9899300000000000],SOL[0.0699582000000000],TRX[0.0001000000000000],USD[0.0090900630900498],USDT[0.0000002026201452] |
| 02726153 | TONCOIN[1.9998000000000000] |
| 02726158 | BTC[0.0007117126351511],USD[919.5703995813953870] |
| 02726159 | TONCOIN[849.2681020000000000],TRX[0.0000660000000000],USD[25.2405480080000000] |
| 02726160 | USD[25.0000000000000000] |
| 02726165 | AURY[36.0000000000000000],IMX[207.9000000000000000],USD[12.8516637350000000],XRP[0.1912000000000000] |
| 02726167 | ATLAS[9.4640000000000000],FTT[0.0398920000000000],POLIS[0.0933400000000000],USD[0.2448617525000000],XRP[0.3504920000000000] |
| 02726169 | ARS[0.4098451200000000],USD[0.0000000000709568] |
| 02726173 | USD[30.0000000000000000] |
| 02726179 | TONCOIN[8.4000000000000000],USD[0.0184890080000000],USDT[0.0000000022343328] |
| 02726180 | KIN[1.0000000000000000],USD[0.0211021707165212],USDC[42.0000000000000000] |
| 02726191 | ETH[0.0000000028930400] |
| 02726192 | BTC[0.0000000000001044],ETH[0.0000000000050664],SOL[0.0000076400000000],UBXT[1.0000000000000000],USD[0.0027445805386013] |
| 02726198 | TRX[0.0000050000000000],USDT[1.0000000000000000] |
| 02726199 | ATLAS[5000.0000000000000000],USD[188.6746546952875000] |
| 02726203 | TRX[0.0000000000000000],USD[-392.2281424815000000000000000000],USDT[918.4967088946374547] |
| 02726206 | BNB[0.0015303254473825],EUR[0.1369457271250493],FTT[0.0043022665906508],USD[3.6159776520966508],USDT[-2.2503424675703411] |
| 02726209 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001553819535],ETHW[0.0000000053819535],KIN[1.0000000000000000],MATIC[0.0000000099089658],USD[0.0000009938978820],USDT[0.0000100302887522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02726211 | BTC[0.0090790200000000],ETHW[0.000001010000000],USD[0.000000249654872] |
| 02726214 | USD[25.0000000000000000] |
| 02726219 | ATLAS[2009.5907242300000000],USD[0.1374407231887399] |
| 02726221 | COPE[0.8596000000000000],USD[0.0339357007750000] |
| 02726223 | USD[0.0104008540000000],USDT[0.0000000036023710] |
| 02726226 | BOBA[0.0971370000000000],USD[-0.0002980898535122],XRP[0.0849549400000000] |
| 02726239 | BTC[0.0000000005758712],DOGE[0.0000000043616950],FTT[0.0000000057390656],LTC[0.0000000086614053],RUNE[0.0000000077751246],SHIB[0.0000000048495520],USD[0.0003826949229055],USDT[0.0092228205327759] |
| 02726240 | AKRO[5.0000000000000000],ALICE[0.0006137218816000],ALPHA[907.5017294733248000],AURY[51.9010489800000000],BADGER[0.0026611315708000],BAO[5.0000000000000000],BTC[0.0001585000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0047800900000000],ETHW[0.0047253300000000],FRONT[1.0000000000000000],GRT[0.5992204776923799],HNT[0.0017309125410000],HOLY[1.0804735200000000],KIN[3.0000000000000000],MATH[2.0000000000000000],PERP[61.1573520859200000],RSR[5.0000000000000000],SAND[0.0243928786515930],SOL[0.0139408438460000],SPELL[59558.9861675637273144],SRM[161.5869207300000000],TOMO[1.0134317100000000],TRU[1.0000000000000000],TRX[4.0000000000000000],USD[0.0446135926397324],USDT[0.1570810514533741] |
| 02726243 | ATLAS[100.0000000000000000],TRX[0.0000010000000000],USD[1.2706286758000000] |
| 02726246 | ATLAS[0.7530000000000000],EUR[0.0171493629133895],FTT[0.0000066900000000],USD[0.0013543327925112] |
| 02726248 | NFT [522832428573636980][1],USD[0.0034428265302029] |
| 02726252 | USD[25.0000000000000000] |
| 02726264 | TRX[0.8778620000000000],USD[0.3251011425000000] |
| 02726267 | AKRO[1.0000000000000000],DENT[1.0000000000000000],LUNA2[0.0000358037704200],LUNA2_LOCKED[0.0000835421309800],LUNC[7.7963463900000000],TRX[2.0001700000000000],USD[0.0000000104916316],USDT[0.0000000140914345] |
| 02726270 | GODS[20.3959200000000000],LTC[0.0006280000000000],USD[0.4761112800000000] |
| 02726275 | SOL[0.0068708900000000],USD[8.5882533199724571] |
| 02726279 | BTC[0.1289763200000000],ETH[0.9048190000000000],ETHW[0.9048190000000000],SOL[5.8488300000000000],USD[4.4079091275000000] |
| 02726285 | ATLAS[2711.0871989859679628],LUNA2[0.0000000012000000],LUNA2_LOCKED[2.0282837430000000],TRX[0.0015560000000000],USD[0.0000001066405660],USDT[0.0000000048203560] |
| 02726287 | USD[1.0978600657597498] |
| 02726296 | DENT[0.0000000095822606],LUNA2[0.0000000072000000],LUNA2_LOCKED[1.6507599900000000],USD[0.0000000095843096],USDT[0.0000000087697394],XRP[0.0000000064260000] |
| 02726302 | AKRO[3.0000000000000000],APT[0.7025118200000000],ATOM[0.0000000069500000],BAO[4.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000076753580],ETH[0.0083246487761028],KIN[1.0000000000000000],NFT [408814737671004507][1],NFT [442160591202300870][1],NFT [464630461808940126][1],NFT [526192421849640711][1],NFT [550495510730458018][1],TRX[0.0000760000000000],UBXT[1.0000000000000000],USD[3.7979668980168543],USDT[61.2938149305642368] |
| 02726306 | ATLAS[2030.0000000000000000],POLIS[39.9968080000000000],USD[39.9968080000000000],USDT[0.0000000111872300] |
| 02726308 | ATLAS[580.0000000000000000],POLIS[11.1000000000000000],USD[0.3214695822500000],USDT[0.0000000144300544] |
| 02726311 | USD[25.0000000000000000] |
| 02726314 | USDT[4.4408090180000000] |
| 02726316 | 1INCH[0.0000000048446100],BTC[0.0000000080000000],FTT[0.1773874184047960],HT[0.0000000075555800],MTA[0.9991450000000000],USD[0.0000001268820160],USDT[0.0000000090450459] |
| 02726318 | BNB[0.7241973100000000],BTC[0.0318395400000000],ETH[0.2297505400000000],ETHW[0.1913070200000000],USDT[1447.7840071700000000] |
| 02726321 | USD[0.0000000074589590],USDT[0.0000000070478049] |
| 02726326 | USD[0.7369573593125392] |
| 02726329 | BNB[0.0000000044177462],SAND[0.0000000083737600] |
| 02726331 | ETH[0.0000000088081699],ETHW[0.0000000016839044],USD[948.2517618033237951] |
| 02726334 | ATLAS[1039.8740000000000000],BTC[0.0000998900000000],DOGE[1016.7966000000000000],FTT[46.1000000000000000],USD[4873.8399840378653896],USDT[0.3405348428207357] |
| 02726337 | ATLAS[249.9525000000000000],BTC[0.0009170200000000],USD[432.9677592325000000] |
| 02726341 | USD[25.0000000000000000] |
| 02726361 | CEL[78.8295575838050187],CRV[6.2718951900000000],EUR[0.0000000157246347],FTT[4.9916256565681210],SUSHI[2.8501434393249800],USD[0.0000003406387888] |
| 02726371 | TONCOIN[66.1000000000000000],TRX[0.0000010000000000],USD[0.4046920485000000],USDT[0.0000000287889036] |
| 02726375 | EUR[0.0000000061454988],LUNA2[0.0013822598840000],LUNA2_LOCKED[0.0032252730630000],LUNC[300.9900000000000000],USD[-0.2970796614806224],XRP[4.6329153100000000] |
| 02726377 | USD[25.0000000000000000] |
| 02726396 | ETH[0.0000000100000000],USD[0.0000000167103544] |
| 02726397 | ETHBULL[2.2510000000000000],USD[1.8184295525000000],USDT[0.0000000041999190] |
| 02726403 | USD[0.2406152075258046],USDT[0.0000000325034340] |
| 02726405 | ALTBULL[0.0000000460154244],BTC[0.0000000074000000],BULL[111.0223087784112032],BULLSHIT[3655.9252046636806431],ETHBULL[502.6043012100000000],SOL[-0.0000000069256245],USD[0.0000062558281122] |
| 02726406 | TONCOIN[99.3667600000000000],USDT[0.0000000006637060] |
| 02726407 | BTC[0.0000002000000000],BUSD[100.0000000000000000],LINK[0.0980240000000000],TRX[0.7982880000000000],USD[112.5981788292276888],USDT[0.0000000034516630] |
| 02726411 | USD[13.6325673847900000] |
| 02726415 | BOBA[77.0938440000000000],IMX[46.1000000000000000],MBS[280.1725490700000000],TRX[0.0000440000000000],USD[0.3017350886668688],USDT[0.0000003850531 5] |
| 02726418 | USD[30.0000000000000000] |
| 02726419 | USD[0.0016718700429504] |
| 02726423 | AUD[0.0001888982029151],BAO[3.0000000000000000],BNB[0.0000000006988752],BTC[0.0226147572647067],ETH[0.4966885642277896],ETHW[0.0000000067986472],KIN[5.0000000000000000],LINK[0.0000000057162720],SOL[0.0000000068551515] |
| 02726433 | USD[0.0000000021524655],USD[0.0100014897764618] |
| 02726434 | ATLAS[1748.9070050700000000],BAO[2.0000000000000000],BTC[0.0000000081122305],DENT[1.0000000000000000],EUR[0.3418326058593982],KIN[5.0000000000000000],MANA[0.0061365900000000],SOL[0.0000000096814048],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0010960975445211],XRP[246.5436625904834419] |
| 02726443 | BNB[0.0000000066961108],BTC[2.0000000001573300],CEL[0.0536000000000000],LINK[0.0015481100000000],USD[0.1373578329167582] |
| 02726444 | ATLAS[5005.8592118000000000],USD[0.0000000112973343],XRP[0.0076162600000000] |
| 02726447 | USD[1311.4181105152509400] |
| 02726449 | BTC[0.0000000013510332],USD[-26.3590748215558106],USDT[29.5072601285375894] |
| 02726450 | AVAX[0.0000000009391104],BNB[0.0000000172996226],DOT[0.0000000121131174],SOL[0.0000000056780674],TOMO[0.0000000036109090],TRX[4.0000000000000000],USD[0.0000034037166688],USDT[0.0000000096690824] |
| 02726451 | ATLAS[0.0000000025256162],POLIS[39.9575097567139016],SOL[0.0000000063938112] |
| 02726459 | SOL[0.1299900000000000],USD[15.6624703400000000000000000] |
| 02726460 | USD[2.7682050840000000],USDT[44.8252713585000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02726468 | 1INCH[0.36510771000000000],ALCX[0.00351839000000000],ALPHA[1.25679645000000000],AMPL[0.14852931386486658],BADGER[0.04790751000000000],CREAM[0.01745261000000000],KNC[0.82546613000000000],LINK[0.04372548000000000],SNX[0.15649569000000000],UNI[0.06194198000000000],YFI[0.00004659000000000],YFII[0.00035425000000000] |
| 02726477 | DENT[1.00000000000000000],GBP[0.00000121365582542],SOL[2.14005042000000000] |
| 02726478 | DFL[419.95200000000000000],MANA[9.00000000000000000],SOL[0.40681263000000000],USDT[0.00000008712150] |
| 02726485 | AKRO[1.00000000000000000],ATLAS[60.23253738000000000],USD[0.00009134009530000] |
| 02726486 | ETH[0.00000001000000000],USD[0.00000000553849995] |
| 02726499 | NFT[526419886489707019][1],NFT[551370587120940858][1],USD[0.00000000141709850] |
| 02726501 | ATLAS[1190.00000000000000000],STARS[0.99962000000000000],TRX[0.00001000000000000],USD[0.21962371033000000] |
| 02726506 | GALA[440.00000000000000000],IMX[263.28423000000000000],USD[3.28759662675000000] |
| 02726517 | ATLAS[460.00000000000000000],USD[1.09625587785000000] |
| 02726520 | ATLAS[6691.12552276600000000],CHR[438.75234452000000000],EUR[0.00000000137282814],LINK[18.36845633000000000],MATIC[330.24925007000000000] |
| 02726535 | USD[25.00000000000000000] |
| 02726536 | FTT[0.00000008609020],SOL[0.00000004063636],USDT[0.00000000856780] |
| 02726542 | ETH[0.11789483000000000],ETHW[0.11789483527892200],EUR[8.66878228000000000],USD[1.00000001635776640] |
| 02726543 | FTM[493.90120000000000000],GBP[0.00000000723099999],USD[1.15600914809911253] |
| 02726545 | BTC[0.00660000000000000],GALA[9.88840000000000000] |
| 02726554 | APE[0.06916000000000000],ASD[0.00924000000000000],BAND[0.00994595420868228],BNB[0.00837300000000000],BNT[0.06342000000000000],BTC[0.00018690000000000],CEL[0.06490736816829981],ETHW[0.00047870000000000],FTT[6.99499000000000000],GOG[0.07320000000000000],GST[0.01532000000000000],LUNA[0.03081000000000000],LUNA2[0.00025715272020000],LUNA2_LOCKED[0.00060023013800000],LUN8[0.15050000000000000],MC8[0.15050000000000000],PORT[0.07316000000000000],PRISM[9.64000000000000000],SNY[0.09640000000000000],SPA[8.25800000000000000],STG[0.60640000000000000],USD[27623.24000000000000000],USDT[1.00000000000000000] 200000000000000],USDT[11.53742000000000000],SWEAT[0.75320000000000000],TONCOIN[0.03734000000000000],TRU[1736.34200000000000000],TRX[173.54512700000000000],UMEE[4.74800000000000000],USD[32723.04232836106787440000000000000],USDT[12825.35569869130600111],USTC[0.03640000000000000],VGX[0.070 |
| 02726556 | AAPL[0.00000000098271055],BTC[0.00000000280544166],ETH[0.00330112000000000],ETHW[0.00330112000000000],LUNC[0.00000000395690000],USD[52.26153013190793400000000000000],USDT[1.00000000000000000] |
| 02726564 | TRX[0.00000700000000000],USD[-0.84654888986354872],USDT[0.93430787052530505] |
| 02726571 | GAL[0.02272000000000000],LUNA2[0.00000027627746710],LUNA2_LOCKED[0.00000064664742200],LUNC[0.00000000000000000],NFT [361318357432167524][1],NFT [414545702819860583][1],NFT [452044972631825165][1],NFT [498239751460633184][1],NFT [546214781885427063][1],SOL[0.00720210000000000],STG[0.37540000000000000],USD[0.74952858400000000],XPLA[9.75200000000000000] |
| | USD[0.79407295000000000] |
| 02726572 | BAO[4.00000000000000000],EUR[0.02109836727519B],SOS[53962962.96296296000000000],USD[0.00000001213574B] |
| 02726575 | AKRO[1.00000000000000000],CRO[9.97400000000000000],KIN[2.00000000000000000],TOMO[1.00000000000000000],USD[0.00000001067340B],USDT[1.77733904459422227] |
| 02726581 | ATLAS[560.00000000000000000],BTC[0.00730000000000000],DOGE[0.10000515880000000],DOGEBULL[4.68000000000000000],GALA[240.45817946000000000],KSOS[1600.00000000000000000],MANA[61.32962041516560450],MATIC[30.00000000000000000],MTA[8.00000000000000000],POLIS[17.50000000000000000],RAY[44.99563000000000000],RND RB9.998100000000000000],SAND[16.00000000000000000],SOL[2.02996580000000000],SUSHI[BEAT[8998100.00000000000000000],TLM[129.00000000000000000],USD[147.93569505303750000],XRP[107.00000000000000000] |
| 02726582 | LINKBULL[0.16836000000000000],USD[1.89478322800000000],USDT[0.08243926235362] |
| 02726587 | USD[24.32841674156300009],USDC[14.88677174000000000],USDT[0.00000010005534] |
| 02726592 | EUR[0.00000000196725230],USD[3.34859820000000000] |
| 02726594 | USD[0.00023186534198819] |
| 02726596 | LUNA2[0.86545829870000000],LUNA2_LOCKED[2.01940269700000000],TRX[0.35859100000000000],USDT[0.00000305813500000] |
| 02726598 | SRM[0.00150963000000000],SRM_LOCKED[0.01104091000000000] |
| 02726601 | BTC[0.00352254000000000],USD[1.70841790330745311] |
| 02726607 | ATLAS[23264.53487815500000000],AUDIO[1.02779737000000000],ETH[0.00001400000000000],ETHW[0.00001400886796B],KIN[1.00000000000000000],LINK[36.55572556750000000],SOL[3.16454313371600094],SXP[1.03854397000000000] |
| 02726607 | BTC[0.00000005000000000],DOGE[0.00000003491157B],FTT[0.00191426000000000],LUNA2[0.00018421120260000],LUNA2_LOCKED[0.00042982613940000],LUNC[40.11237720000000000],SOL[0.00000001000000000],USD[0.01785027866444514] |
| 02726614 | ATLAS[409.91800000000000000],USD[0.24700820000000000],USDT[0.00000000654540] |
| 02726618 | CLV[0.00000000395415B],CRO[0.00000000086800000],USD[0.00000007059243B] |
| 02726620 | BAO[7.00000000000000000],DENT[6.00000000000000000],ETHW[0.02627875000000000],KIN[6.00000000000000000],SHIB[7682484.20741493000000000],TRX[4.00000000000000000],USD[938.09659139191460019] |
| 02726621 | USD[0.00000007047474] |
| 02726622 | BTC[0.00000659149195B],TONCOIN[0.00000002558241],USD[0.91784593587500000] |
| 02726625 | TRX[0.00000300000000000],USD[0.05478119000000000],USDT[1.00000013393043B] |
| 02726627 | FTT[0.00000078633888],USD[0.00000000859233B] |
| 02726628 | BNB[0.00000010000000000],ETH[0.00000001000000000],FTT[0.00000000997926B],USD[0.00868816104000000],USDT[0.00000000331000000] |
| 02726629 | FTT[0.00004528082000000],USD[0.00000005236521958] |
| 02726632 | AVAX[0.09829000000000000],BRZ[0.00000000500000000],BTC[0.00014741100000000],CRO[9.20390000000000000],DOT[0.08939800000000000],ETH[3.50459754700000000],ETHW[0.00131916700000000],LDO[0.98556000000000000],LINK[87.72852200000000000],MATIC[9.88926000000000000],SOL[0.00949409000000000],UNI[0.09872700000000000],US D[6127.68145088131992420],USDT[371.28095565967390110] |
| 02726633 | ATLAS[125654.96380968045412020],SOL[0.00000000816000000],USD[0.00000009394143B] |
| 02726634 | BTC[0.00000007649527B],USD[0.17898783867119B],USDT[0.00000011544938B] |
| 02726638 | ATLAS[4.79249634000000000],DOGE[0.43160000000000000],FTT[1.49970000000000000],MATIC[14.21380000000000000],SLP[12737.45200000000000000],USD[8.67740559907540400000000000000],USDT[0.34542769000000000],WAVES[20.99580000000000000] |
| 02726641 | USD[0.00485410370122458],USDT[0.00000000147986558] |
| 02726644 | TONCOIN[988.25250000000000000],USD[0.25735292500000000],XRP[0.75000000000000000] |
| 02726647 | AVAX[0.00000000255925120],BCH[0.00000006580862],BICO[0.00000000406946528],BTC[0.00000000545493960],CRO[100.53630295036524920],DFL[0.00000009102662460],ETH[0.00149194593310450],ETHW[0.00149194599331045],FTM[222.00000000099631456],FTT[0.31988600000000000],GARI[0.00000007385546B],KIN[0.00000000965630328],LT C[0.00000003247457B],MANA[0.00000005130495B],SOL[0.15000000000000000],SUSHI[0.00000009995058B],UMEE[0.00000009995804B],USD[0.00006889732969B],YFI[0.00097795303750508] |
| 02726649 | ETH[0.00000010000000000],EUR[0.00000006467935],FTT[26.09015046228968651],USD[0.00000006725000000],USDT[0.00000007379518B] |
| 02726652 | BICO[0.01524894000000000],BTC[0.00000000847926B],DAI[1.41575138000000000],ETH[1.84190757058819988],ETHW[0.01222035300535341],LTC[0.00000003457162B],SOL[0.00000009531160S],STG[100.00002840239080B],TRX[0.00004300000000000],USD[0.00013284219070],USDT[30.67098313083848669],USTC[0.00000003860116B],W AXL[0.73536700000000000] |
| 02726656 | USD[-44.10678406496930900000000000],USDT[48.48577700000000000] |
| 02726659 | SOL[20.97957775000000000],USD[0.57864730000000000] |
| 02726662 | NFT [304086984707933338][1],NFT [465055243828858270][1],NFT [549300758021822642][1],USD[0.25906771993548775] |
| 02726670 | TRX[0.00000200000000000],USDT[3079.04023388000000000] |
| 02726675 | USD[25.00000000000000000] |
| 02726681 | ATLAS[1000.00000000000000000],USD[1.57085170763434430] |
| 02726688 | CRO[57.91252049000000000],KIN[1.00000000000000000],USD[0.00000000301246658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02726692 | ATLAS[301.952348900000000],AURY[3.148784660000000],BAO[1.000000000000000],EUR[0.000000017501044],KIN[2.000000000000000],NVDA[0.303322890000000],RSR[1.000000000000000],SOL[1.600189616622308],TRX[1.000000000000000],TSLA[0.318722310000000],UBXT[1.000000000000000],USD[0.012132920000000] |
| 02726695 | USD[0.586274770000000] |
| 02726700 | AAVE[0.838996050000000],ATLAS[189.936172000000000],BTC[0.001399205400000],ETH[1.082759664800000],ETHW[1.224865354000000],FTT[7.398725420000000],GAL[508.222572000000000],LINK[5.999468100000000],LUNA2[0.000092749840670],LUNA2_LOCKED[0.002164162949000],LUNC[20.196473080000000],POLIS[31.484500100000000],SOL[5.960081040000000],TRX[0.000004000000000],UNI[3.197869880000000],USDT[0.173748423594915],XRP[25.990910000000000] |
| 02726707 | TONCOIN[67.300000000000000],USDT[5080.312000000000000] |
| 02726710 | TRX[0.000001000000000],USDT[5080.312000000000000] |
| 02726718 | SOL[0.030000000000000],TRX[0.000010000000000],USDT[0.000000050000000] |
| 02726725 | ETH[0.000483450000000],ETHW[0.095483450000000],SOL[1.499149810000000],USD[0.638049289479387],USDC[140.000000000000000] |
| 02726728 | USD[25.000000000000000] |
| 02726730 | BTC[0.000000020000000],EUR[0.000000044914884],USD[0.000000024800000],USDT[0.000000048460951] |
| 02726734 | LTC[0.073542600000000],USD[0.000008172181386],USDT[0.000016379839392] |
| 02726738 | DOT[13.491045021297083],TRX[0.000020000000000],USDT[0.000004461532262] |
| 02726740 | BNB[0.000000117784162],BRZ[-0.000000096583605],SHIB[0.000000001943825],USD[-0.000000597659983],USDT[0.000000050404472] |
| 02726746 | FTT[0.099981000000000],TRX[0.000000100000000],USD[-0.021312215500000],USDT[58.787500000000000] |
| 02726747 | DOT[0.075559980000000],NEXO[0.700000000000000],USD[0.001304721600000],XRP[0.112574000000000] |
| 02726750 | AKRO[1.838996000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000012002245881],USDT[0.000204382404226] |
| 02726754 | USDT[1.606175410000000] |
| 02726755 | GBP[0.000000085824267],USD[0.000345287131052] |
| 02726756 | ATLAS[2671.450665060000000],USDT[0.000000015944044] |
| 02726758 | TRX[0.000000439430240] |
| 02726759 | USD[0.000000084461750],USDC[626.398772030000000] |
| 02726760 | APE[0.044999036821700],ETH[0.030000004572670],MATIC[0.000000002490000],NFT (34255131235271284)[1],NFT (37976483263582156)[1],NFT (45466036154043166)[1],NFT (47840386817779577)[1],NFT (54060299840509806)[1],NFT (56015434901118893)[1],NFT (57519487400780982)[1],SOL[0.000000050710100],SWEAT[0.872400000000000],TRX[0.000030000000000],USD[0.003980679938614],USDT[0.000000081681716],XPLA[11.882557000000000] |
| 02726764 | USD[0.002097134000000] |
| 02726765 | AGLD[223.920998780000000],AKRO[4.000000000000000],BAO[1937239.928147740000000],BOBA[96.436202500000000],BTC[0.016285040000000],COMP[1.472153740000000],DENT[9.000000000000000],ETH[0.631861840000000],ETHW[0.631596420000000],FTM[55.761069830000000],GRT[722.426204000000000],IMX[74.692843120000000],MANA[105.213165140000000],RAY[36.997316360000000],RSR[1.000000000000000],SAND[156.639080590000000],SOL[6.929090670000000],SUSHI[37.527550140000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.669712913939186],YFI[0.000030600000000] |
| 02726787 | 1INCH[0.000000078133220],BNB[0.119380115445183],BTC[0.056163420131674],ETH[0.000083000000000],ETHW[0.000083000000000],MATIC[0.000000019599058],TRX[0.000010000000000],USD[-2.073430718428748],USDT[39.000000000000000] |
| 02726789 | ETH[0.000202140000000],ETHW[0.000202140000000],LTC[0.009667800000000],USD[0.064608143100000],USDT[0.696169499000000] |
| 02726791 | ATLAS[9798.138000000000000],TRX[0.000010000000000],USD[3.180563260000000],USDT[0.004244000000000] |
| 02726802 | USD[1.231059487500000],USDT[0.000000046453520] |
| 02726807 | USD[0.288180890000000],XRP[0.000000008585350] |
| 02726811 | CRO[211.880003500000000],POLIS[56.798271570179200],USD[0.001052331430197],USDT[0.000000015664909] |
| 02726820 | ETH[0.000848020000000],ETHW[0.000848020000000],GOG[14.000000000000000],SPELL[1000.000000000000000],USD[1.489180065000000] |
| 02726825 | AVAX[0.000000010000000],BTC[0.000000020000000],ETH[0.000000030000000],ETHW[0.026829665115031],FTT[0.039934525311700],LUNA2[0.005987651430000],LUNA2_LOCKED[0.013971886700000],NFT (330006013488323712)[1],NFT (330550355576894279)[1],NFT (362771175928346448)[1],NFT (388698351453574819)[1],NFT (474330628430995464)[1],SOL[0.000174000000000],TRX[0.000174000000000],USD[0.007704971000494],USDT[0.000000131339195] |
| 02726829 | USD[26.462158470000000],USDT[0.000376674815643] |
| 02726832 | 1INCH[0.001810000000000],BAO[199.430000000000000],CRO[0.000100000000000],HUM[0.065800000000000],SAND[0.000340000000000],STMX[0.000200000000000],USD[0.036387457145000],USDT[0.000000061197928] |
| 02726833 | BRL[2000.280000000000000],BRZ[1988.847437237350000],BTC[0.005954912072893],ETH[0.000533420000000],ETHW[0.364557120000000] |
| 02726839 | EUR[0.000000049788307],LUNA2[22.274938200000000],LUNA2_LOCKED[51.974855800000000],NFT (384 320665045388094200000000)[1],USDT[0.000000021319724] |
| 02726840 | BTC[0.005085650795000],SLND[40.513440880000000],SOL[1.068708220000000],USD[0.115297973506210] |
| 02726848 | ATLAS[294.944200000000000],CRO[203.835684380467200],LUNA2[0.365152359800000],LUNA2_LOCKED[0.852022172900000],LUNC[79512.695138200000000],USD[0.750444120603790],USDT[0.019443017206091] |
| 02726848 | USD[1.291697032500000] |
| 02726849 | BOBA[0.044962500000000],USD[0.050285102500000] |
| 02726850 | AXS[7.777485950000000],BAO[3.000000000000000],BTC[0.248672860000000],CRO[515.446154130000000],DENT[1.000000000000000],ETH[0.409654010000000],ETHW[0.409481970000000],FTT[14.142145660000000],KIN[2.000000000000000],MANA[89.019697790000000],MATIC[1.037938810000000],RSR[1.000000000000000],SECO[1.039176980000000],SHIB[43346629.657809850000000],SOL[8.473407240000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.060464524005700],USDT[254.177591033862659] |
| 02726851 | USD[0.000000059153760],USDT[0.000000023794361] |
| 02726861 | USDT[0.736137892500000] |
| 02726862 | AUD[0.000191650314075],BTC[0.456166480000000] |
| 02726865 | BNB[0.000000028667300],CHZ[316.216421328750000],COMP[0.403573050000000],ETH[0.330718620394290],ETHW[3.643826950000000],FTT[0.000000100000000],HNT[2.228758710000000],MANA[24.302670410000000],MATIC[0.000000043120100],SAND[17.024010570000000],UNI[3.236621680000000],USD[539.760025088957],USDT[0.134000000000000] |
| 02726866 | ATLAS[8330.000000000000000],POLIS[55.800000000000000],USD[1.726604046925000] |
| 02726878 | AVAX[1.000000000000000],BCH[0.173000000000000],BTC[0.003300000000000],DENT[2200.000000000000000],DOT[3.600000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],EUR[0.000000057098440],FTT[2.100000000000000],LTC[0.500000000000000],TRX[753.000000000000000],USD[66.222792183497286],USDT[26.269036723944730S],XRP[197.000000000000000] |
| 02726879 | ATLAS[89904.468000000000000],BNB[3.760000000000000],BTC[2.501288620000000],ETH[0.859000000000000],SOL[70.780000000000000],USD[0.066649786955354O],USDT[3779.718521985000000] |
| 02726881 | GODS[0.000000036149120],POLIS[275.524023590000000],USD[0.000003360560333],USDT[0.000004413230003] |
| 02726886 | FTT[19.396345920000000],TRX[0.000001000000000],USDT[4.051530000000000] |
| 02726889 | BOBA[0.025742900000000],USD[0.000000094867336] |
| 02726890 | GALA[220.000000000000000],GENE[3.400000000000000],SHIB[80000.000000000000000],SOL[0.010000000000000],USD[0.000000110899230],USDT[1.450268890000000] |
| 02726891 | AVAX[0.000000031399116],FTT[0.002086601342966],USD[0.090386554047466] |
| 02726893 | BAO[3.000000000000000],BIT[26.982604610000000],DFL[478.288431450000000],FTT[1.306656330000000],GBP[0.520000394812107] ,KIN[769588.962752030000000],LEO[35.049081060000000],SAND[13.903663500000000] |
| 02726901 | AKRO[1.000000000000000],ATLAS[0.002797850000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000000001653808] |
| 02726905 | ATLAS[509.663656130000000],CRO[218.572068500000000],POLIS[11.219481380000000],USD[0.000000126240316] |
| 02726906 | USD[25.000000000000000] |
| 02726908 | AKRO[1.000000000000000],ATLAS[3530.247020000000000],RSR[1.000000000000000],USDT[0.000000020847792] |
| 02726910 | BTC[0.002000000000000],LTC[0.007400000000000],TONCOIN[19.284000000000000],USD[1.331732137085000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02726921 | AURY[0.82980341000000000],SPELL[782.40694649000000000],TRX[0.00000000767904590000],USDT[0.00000000767904590000] |
| 02726926 | BTC[0.00000007000000000],RSR[949.65863994025960500],USD[0.00002280533798320000] |
| 02726931 | TRX[0.00000100000000000000,00000061557874] |
| 02726932 | ATLAS[327.04352884000000000],ETH[0.000000010000000000],EUR[0.00000000767122670000],UBXT[1.00000000000000000000] |
| 02726933 | AKRO[2.00000000000000000000],BAO[5.000000000000000000],BTC[0.01061286000000000],ETH[0.078892770000000000],KIN[7.00000000000000000],RSR[1.00000000000000000000],TRX[1.00000000000000000000],UBXT[1.00000000000000000000],USD[30.03215064132247890] |
| 02726934 | BTC[0.000012121038970000],DOGE[1020.34732292000000000],ETH[0.000000083000000000],FTT[0.094342060000000000],LUNA2[0.899384950300000000],LUNA2_LOCKED[2.070542904000000000],LUNC[195842.963187050000000],SOL[3.100338232000000000],TONCOIN[2.899842600000000000],USD[0.004736817436176920],USDT[0.000000000849613000] |
| 02726935 | ATLAS[0.00000000029200000],DOT[0.000000033326471],ETH[0.000000019089944],FUR[0.000000004617286],GODS[0.0000000044393670],POLIS[2886.82733608063069674],SOL[0.00000022900126],USD[0.00000005536518540000000000],USDT[0.00000000833265780000000] |
| 02726941 | ATLAS[9.02530000000000000],KIN[15881508.900000000000000],SUSHI[60.47900500000000000],USD[0.00023071884564420],USDT[0.000000187041046] |
| 02726942 | BTC[0.000090928374050],ETH[0.024000000000000],ETHW[0.024000000000000],USD[3.881303670000000],USDT[50.00000000000000000] |
| 02726946 | FTT[0.094704563247000],USD[1409.44792652500000000] |
| 02726947 | DOGE[388.77481155000000000],ETH[0.357540820000000],ETHW[0.357540820000000],LINK[2.996586860000000],SHIB[968992.248062010000000],USD[0.010034439694346700],VETBULL[29.698213400000000],XRP[41.99853242000000000] |
| 02726954 | BF_POINT[200.00000000000000000],BTC[0.00001232000000000] |
| 02726966 | CUSDT[0.00000003056906300],SHIB[0.000000009417045800],TRX[0.0000010081305949],USD[0.024658382150000000],USDT[0.003592825911257] |
| 02726968 | BTC[0.185187470000000000],ETH[0.237132270000000000],ETH[0.236933090000000000],KIN[15726.67561008000000000],SECO[1.074611920000000000],SHIB[12193983.838423570000000000],SPELL[10247.22057987000000000],USD[5803.894993906053314900] |
| 02726969 | TRX[0.000001000000000000],USD[0.0000000102137080],USDT[0.00000000037644240] |
| 02726982 | ATLAS[33840.0000000000000000],TRX[0.00078400000000000000],USD[0.017236452735471200],USDT[0.000000013616562000] |
| 02726983 | BAO[1.000000000000000000],BTC[0.000000032553664840],KIN[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000030785716] |
| 02726985 | ATLAS[447.98229805836071100],MANA[63.46317900000000000],SAND[105.05526000000000000000] |
| 02726986 | USD[5.00000000000000000] |
| 02726997 | DOGEBULL[0.005000000000000],TRX[0.000006000000000],USD[0.50503499990448741],USDT[2.66244406230050064] |
| 02726998 | DOT[13.000000000000000000],ETH[0.081018000000000],ETHW[0.081018000000000],USD[1.175228354424000000] |
| 02727001 | TRX[0.74734100000000000],USDT[1.420942402500000000] |
| 02727003 | BTC[0.050574560000000000],TRX[0.155682170000000000],USD[5060.00017840097969751],USDT[456.48627557082740910] |
| 02727008 | BTC[0.00100000000000000] |
| 02727014 | ATOMBULL[6257.59925000000000000],AURY[647.79225688880000000],AVAX[0.000000000480862720],BTC[0.107584735874364200],ETH[1.489455569953466],ETHBULL[0.00160000000000000],ETHW[1.489455569953466],FTT[24.56689216110000000],RNDR[1897.50000000000000000],RUNE[0.000000001400000000],SOL[34.53754460000000000],SQ[1.000000000000000000] |
| 02727022 | ATLAS[2303.78871974097381160],LINK[5.14270000000000000],USD[0.198570523856268],USDT[348.83723882893453136] |
| 02727026 | USD[0.000000013660000000] |
| 02727043 | ATLAS[22647.95940000000000000],SAND[43.99164000000000000000],USD[133.10941643703969660] |
| 02727044 | DYDX[0.06606000000000000],ETH[4.056407780000000000],ETH[4.056407782451161680],FTT[529.57945800000000000],MANA[305.68300000000000000],MATIC[13640.000000000000000],SHIB[16185484.3900000000000000],SNX[1004.76740000000000000],SOL[0.008090000000000000],SRM[1354.50061348000000000],SRM_LOCKED[141.07254652000000000],TRX[0.000001000000000000],USD[0.000000028714752],USDT[0.000000167115706] |
| 02727048 | ETH[0.560687120000000000],ETHW[0.560687120000000000],HNT[1.19657177000000000],USD[0.000002421383514030] |
| 02727049 | SOL[0.01000000000000000000],USDT[0.000000092500000] |
| 02727051 | ATLAS[660.58534990000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000001962410940] |
| 02727056 | SOL[2.17673483000000000000],USD[0.000000101963009690] |
| 02727064 | AKRO[1.00000000000000000],BNB[0.006336736390800],DENT[3.00000000000000000],IMX[127.46516125000000000],KIN[1.00000000000000000],LUA[0.000000080000000],RSR[1.00000000000000000],SOL[0.000049210000000],STARS[0.0517582540900000],TRX[1.00000000000000000000],USDT[113.63974324130953640] |
| 02727065 | ATLAS[669.86600000000000000],AUD[0.00000000453341360],USD[0.277881570000000000],USDT[0.000000002851546600] |
| 02727067 | TRYB[0.00000000742570000],USDT[0.000000709382500] |
| 02727070 | BTC[0.01194580000000000],SOL[2.000000000000000000] |
| 02727072 | ATOM[0.000000004817155720],BNB[0.000000033961803],BTC[0.00000003961808030],ETH[0.000000082221000],EUR[0.00000001239723600],FTT[0.0657548699752818],MATIC[0.00000004443159200],SOL[0.000000465988662],USD[0.006920513544665940],USDT[0.000000005023432],USTC[0.0000000005158400] |
| 02727074 | BTC[0.00076725704620000],SGD[0.000071627972918200],USD[0.00014388520061590] |
| 02727081 | USD[0.134166000000000000] |
| 02727083 | BOBA[0.0382620000000000000],USD[0.93854000550000000] |
| 02727090 | AKRO[2.00000000772025680],ALICE[0.00064391042718720],ATOM[0.006225000000000],BAO[3.00000000000000000],BAT[0.002190710000000],BTC[0.085403769958416000],CREAM[0.00169981537525800],CRO[0.00000002456225200],DENT[2.00000000000000000],ETH[0.00000004063680800],ETHW[0.233652384063680800],EUR[0.00003526768011500],FUND[0.001946900000000],FTM[753.66560803610104240],KIN[1.00000000000000000000],SAND[0.00652148702736950],SHIB[18.38031947162040550],SOL[0.00032165447133550],SPELL[0.72541183000000000],STARS[0.00672540358000000],UBXT[1.00000000000000000000],USDT[0.00000005895883360] |
| 02727091 | BTC[0.00200000000000000],ETH[0.037992400000000],ETHW[0.037992400000000],SOL[1.179764000000000],TONCOIN[208.35416638000000000],TRX[0.000001000000000000],USD[0.043131088250000000],USDT[0.0000000102277503] |
| 02727099 | TRX[0.000001000000000000],USD[0.091884935700000000],USDT[3.4228900000000000] |
| 02727105 | AKRO[1.00000000000000000],NFT[346564989905405047][1],NFT[361025221824391239][1],NFT[518400628935483772][1],USD[0.0000000072115577] |
| 02727107 | TONCOIN[23.40000000000000000000] |
| 02727109 | BNB[0.00000001179606000],ETH[0.00000007346536],MATIC[0.00000018390000],TRX[0.0000100604549250],USD[-0.000017379356930800],USDT[0.00019486783630000] |
| 02727115 | BAO[0.24242218220000000000],ETH[0.000001000000000],SOL[0.448827576332530600] |
| 02727119 | BAO[1.00000000000000000000],BRZ[0.00294076290674553],HNT[1.79832136512738510],KIN[2.000000000000000000],POLIS[0.08252529287168400] |
| 02727120 | AKRO[1.00000000000000000000],CRO[192.81053050000000000],GBP[0.00000001565317200] |
| 02727122 | AKRO[3.000000000000000000],BAO[9.00000000000000000],EUR[0.00000000058262258],KIN[8.00000000000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000],USDT[0.0000050817343692] |
| 02727126 | BRZ[0.000000002500000000],BTC[0.00107229395713260],USD[0.000556294504233] |
| 02727132 | CRO[0.000000029358752],USD[0.000000150903126],USDT[0.0000000113970971] |
| 02727133 | LTC[0.00000454000000000],TRX[0.000001000000000],USD[0.0000012582189848],USDT[0.181670835044813200],WRX[5.000000000000000000] |
| 02727135 | FTT[0.0831744000000000000],USD[46.20150592300000000] |
| 02727136 | USDT[0.00000000951087520] |
| 02727143 | ETH[0.00000006947809000],TRX[0.000000037820304],USD[0.4363718505247558],USDT[0.00000000812104990] |
| 02727145 | USD[0.000000008642355530],USDT[0.000000143998999] |
| 02727149 | CRO[310.05149619000000000],FTT[6.19429772000000000],USD[3.808853318930920] |
| 02727151 | DOGE[0.9790000000000000000],FTT[0.179418282129411200],MANA[22.99540000000000000],MATIC[19.9960000000000000000],USD[20.39717725000000000],USDT[0.00000000034507900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02727153 | ETH[0.000000010000000] |
| 02727159 | AVAX[0.000000006442862],EUR[0.000000009521276],LUNA2[0.008185158646000],LUNA2_LOCKED[0.019098703510000],LUNC[1782.335528000000000],SOL[0.000000001554161],USD[0.000000035846156],USDT[0.000000084482119] |
| 02727165 | CQT[1803.650000000000000],TRX[0.580071000000000],USD[0.875197459600000],USDT[0.009538397500000] |
| 02727169 | FTT[0.004049311094641600],USD[0.865781565000000000] |
| 02727177 | USD[550.070722304341760] |
| 02727181 | FTT[10.500000000000000000],USDT[1.253897950000000000] |
| 02727182 | BAO[1.000000000000000000],BF_POINT[200.000000000000000000],ETHW[0.000003980000000000],EUR[0.000457884536472700],KIN[5.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000124427690],XRP[0.000000000299742] |
| 02727186 | DENT[1.000000000000000000],USD[0.002645211892610400] |
| 02727194 | ATLAS[4676.157359307047140000],STARS[56.187276716560990000] |
| 02727202 | GENE[0.008124327664632340],SHIB[0.00000009097888000],USD[0.000542254658000],USDT[0.00000000023600330] |
| 02727203 | BNB[0.000000007021820000],BTC[0.014969916778630400],FTT[1.793830780000000000],SOL[0.421237680000000000],USDT[0.000185107635305200] |
| 02727207 | CLV[0.054317623800000000],EUR[0.001031310000000000],RNDR[0.007252210000000000],STEP[0.000113968501421600],USD[7.199403065761170300] |
| 02727212 | BNB[0.000000024159438],BUSD[2.618738330000000000],ETH[0.000000018467100],ETHBEAR[1700000.000000000000000],ETHBULL[0.004040000000000000],MXI[0.065401000000000000],MATIC[0.000000020661000],MATICBEAR2021[1500.000000000000000000],NFT[48391334989107828204000002000](1),NFT[5310500514453494991800000001000](1),SOL[0.000000004527142],TRX[0.955897000000000000],USD[0.000000194738213],USDT[0.000000119638500],XRP[0.467211000000000000] |
| 02727214 | BTC[0.019596080000000000],ETH[0.078984200000000000],ETHW[0.404919000000000000],LINK[23.195360000000000000],NEAR[53.395220000000000000],SOL[0.002777750000000000],UNI[18.696260000000000000],USD[0.492481993357000000],USDT[0.000000007364967] |
| 02727216 | USD[0.004200760005388400] |
| 02727226 | TRX[0.000001000000000],USDT[0.000051826474916] |
| 02727227 | CRO[0.000000009567914100],FTT[0.000000001712163800],USD[4.512174384036364800],USDT[0.0000000005000000000] |
| 02727236 | AURY[3.018769315354700000],GOG[104.000000000000000000],SPELL[14804.107898395114376000],USD[5.283817505600000000],USDT[147.0400000000000000000] |
| 02727237 | BAO[534709.136341623063800600],KIN[1.000000000000000000],MATH[638.319725970000000000],RSR[1.000000000000000000],SPELL[8650.570106380000000000],USD[0.000000066695978] |
| 02727245 | ATLAS[819.844200000000000000],LOOKS[54.989550000000000000],POLIS[10.298043000000000000],USD[0.307934379500000000] |
| 02727258 | USD[0.000000014469416200],USDT[0.000000121065597] |
| 02727259 | XRP[10019.104892490000000000] |
| 02727271 | ATLAS[5000.000000000000000000],CRO[0.000000060115989],ETH[0.000000012349112],ETHE[279.170147430000000000],EUR[0.000046574575145100],GBTC[203.112819575693180000],LTC[0.000000009880815],SHIB[642539.677604600000000000] |
| 02727272 | SOL[0.000000200000000],USD[0.000000026798094] |
| 02727279 | SAND[0.112320007735000],SHIB[96238.000000000000000000],SPELL[600.000000000000000000],TRX[0.000003000000000],USD[0.000000133250316],USDT[0.000000136009109] |
| 02727280 | BTC[0.011540984760000000] |
| 02727281 | EUR[0.000000598549300],MOB[17.160580500000000000] |
| 02727282 | USD[0.000000070674985] |
| 02727283 | GRT[49.525458689458531500] |
| 02727284 | NFT[333687011149848165](1),NFT[339041605002171496](1),NFT[378820697272222675](1),SOL[0.996997390000000000] |
| 02727285 | BOBA[0.065200000000000000],USD[0.532619010000000000] |
| 02727290 | FTT[1.100000000000000000] |
| 02727291 | BNB[0.000000100000000],FTT[0.000000005624014],USD[30.000000000000000000],USDT[0.000000078563546] |
| 02727293 | ALCX[2.985423960000000000],FTM[38.855386160000000000] |
| 02727294 | USD[3001.405956201596040400] |
| 02727295 | USD[0.022578116035737350] |
| 02727303 | BIL[33.354652992000000000],BTC[0.055936130160016460],ETH[1.145825126617640400],ETHW[0.003496766176400],FTT[25.070797690000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[3.395634032000000000],LUNC[2.094634582124593800](1),NFT[294634538521425938](1),NFT[307507966688354640](1),NFT[321985456453809236](1),NFT[405479074716729300](1),NFT[515070456014505245441](1),NFT[517377177251108531](1),NFT[539572388570756148](1),NFT[558207334206675390](1),NVDAI[10.448537905694120000],SUSHI[0.000000047023900],TRX[1.374273842817030000],USD[0.010866838603671],USDT[2249.644818171642941] |
| 02727306 | BTC[0.000000001032825000],SLND[0.099634000000000000],USD[0.172208124500000000] |
| 02727307 | TRX[0.000001000000000000],USD[0.000000087062861],USDT[0.000000038220604] |
| 02727308 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.004514460000000000],DENT[1.000000000000000000],ETH[0.028276370000000000],ETHW[0.027920510000000000],EUR[0.015548452515176360],FTM[27.132935680000000000],KIN[1.000000000000000000],SHIB[4760.272181450000000000],SOL[0.346651030000000000] |
| 02727313 | BNB[0.000352260000000000],USD[0.001664408443392],USDT[0.000000041037945] |
| 02727314 | FTT[0.025178420000000000],GOG[0.997600000000000000],PERP[0.000000003276000],USD[0.073460304279496],USDT[0.002161265806055] |
| 02727315 | USD[25.000000025873294],USDT[0.000000002138935] |
| 02727320 | BNB[0.000000002323579],NFT[347048738020639188](1),NFT[420203186878765724](1),SOL[0.000000023508129],TRX[0.000000089047043],USD[0.000000044292532],USDT[0.000000351953279] |
| 02727324 | BOBA[224.592472900000000000],MATIC[15.000000000000000000] |
| 02727348 | BTC[0.000000041376382] |
| 02727349 | EUR[0.000001583794553],USD[0.000000444105590] |
| 02727350 | USDT[0.000000010000000],WRX[0.560000000000000000] |
| 02727362 | 1INCH[1415.730960000000000000],BAND[658.374885000000000000],CHR[19088.372520000000000000],CHZ[10917.925200000000000000],DENT[896529.627000000000000000],LTC[24.235394400000000000],MATIC[1699.677000000000000000],SAND[2295.563760000000000000],TRX[0.000001000000000],USD[9.966189929575600000],USDT[14.101210761508975] |
| 02727371 | ETH[0.568000000000000000],ETHW[0.568000000000000000],USD[4.272259921000000000] |
| 02727375 | SUSHI[0.000000007175000000] |
| 02727380 | ALICE[76.685575470000000000],AUD[0.000001023744850],DOGE[1.000000000000000000],GRT[1.000000000000000000],SUSHI[0.296015910000000000],TRX[1.000000000000000000],USD[0.028264983517688 6] |
| 02727384 | ATLAS[11220.000000000000000000],TRX[0.000004000000000000],USD[1.800476415000000000],USDT[0.004326000000000000] |
| 02727388 | RAY[0.000000060000000],SOL[0.000000000471209],USD[0.000000004000000],USDT[0.000000303952458] |
| 02727390 | USD[0.000000217730500] |
| 02727392 | ATLAS[1472.573486210000000000],USD[0.310353015970561] |
| 02727396 | ATLAS[0.000000006244312 0],DFL[0.000000009400728 0],ETH[0.000000004000000],EUR[13.550920125188825 2],RAY[0.000000048599457],SHIB[0.000000004614170 0],SOL[0.000000008986809],USD[0.000001488364365 6] |
| 02727399 | HNT[0.825937087619839 5],SHIB[0.000000009466591 6],SOL[0.000001681815803 0],USD[0.002251147304000] |
| 02727401 | MANA[211.227048280000000000],TRX[1.000034000000000],USDT[1.025431976707900000] |
| 02727403 | ATLAS[534.152684760634054 2],AURY[2.000000000000000000],SPELL[400.000000000000000000],USD[1.481863537611040 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02727410 | BTC[0.000000001200000],FTM[0.000000006700000],LUA[55.900000000000000],LUNA2[6.747399050000000],LUNA2_LOCKED[15.743931130000000],LUNC[103036.252833330000000],USD[-4.171346825832589 8],USDT[0.000000001772700] |
| 02727411 | ATLAS[0.000000034139900],POLIS[5.168636385408200 0],USDT[4.367714687500397 5] |
| 02727419 | AKRO[1.000000000000000],AUD[0.000005806655213],BTC[0.000000034547758],DOT[0.000000010000000],FTT[0.00000005135688 8],IMX[0.000000071819179],LRC[0.000000004903944 4],LTC[6.437596826130213 0],LUNA2[22.224843000000000],LUNC[7.108459770000000],MATIC[0.0000000096558 38],TRX[1.000000000000000],USD[0.000000006037875] |
| 02727420 | TONCOIN[0.005120000000000],USD[0.000000005000000] |
| 02727430 | AAVE[0.556117060000000],AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],SLND[14.525291450000000],SOL[2.313283816491840],UBXT[1.000000000000000],USDT[0.000000376437344] |
| 02727431 | SUSHI[0.000000086350000] |
| 02727436 | USD[7.380000000000000] |
| 02727437 | BF_POINT[100.000000000000000] |
| 02727447 | AUD[0.000004377910729 2],BTC[0.034772900000000],ETH[0.311901330000000],ETHW[0.317113230000000],SOL[2.848071560000000],USD[1.609250525000000] |
| 02727458 | SUSHI[0.000000058200000] |
| 02727463 | AUD[0.000000084490154],BTC[0.000001939061875],ETHW[0.284832510000000],LUNA2[7.565454894000000],LUNA2_LOCKED[17.652728090000000],LUNC[37.730812800000000],USD[0.000000106611104],USDT[0.000000071580294] |
| 02727466 | USD[0.000000004117528 7],USDT[0.000000785100255] |
| 02727474 | LOOKS[255.948800000000000],TONCOIN[286.554780000000000],USD[4.075232770000000] |
| 02727478 | USD[0.024640440000000] |
| 02727482 | AVAX[0.000000005411 10167],BNB[0.000000015000000],ETH[0.000886210000000],ETHW[0.008862053653390],SOL[0.000000058665304],TRX[0.991869005184 6179],USD[1.226413802500000],USDT[0.000000089597630] |
| 02727483 | SUSHI[0.000000086850000] |
| 02727486 | ETH[0.072306934177 6893],ETHW[0.072306934646021 3],JOE[57.000000000000000],SOL[0.000000015356519],USD[2.199046041434639 1],USDT[0.003801625034330 5] |
| 02727493 | ETH[0.000000074290678],SOL[0.000000100000000],USD[0.377600329847 1110],USD[0.008687029099 5119] |
| 02727498 | USD[1.104776267861 1648] |
| 02727499 | BTC[0.000000080670000] |
| 02727501 | SGD[0.002284130000000],USD[2.704349506625933 1],USDT[0.000000097719450] |
| 02727505 | BOBA[0.068400000000000],USD[0.000076915100000] |
| 02727506 | SOL[0.000000010000000] |
| 02727516 | DOGE[0.210067680000000],ETH[0.000000100000000],TRX[0.000000034419419],USD[0.000436577526933 84],USDT[0.000000093561982] |
| 02727519 | USD[1.535616286412500 0] |
| 02727522 | SUSHI[0.000000025650000] |
| 02727525 | NFT (383997534741877977)[1],NFT (50399605801992445 2)[1],NFT (55792650062283959)[1],USD[0.006136192150000 0] |
| 02727532 | SOL[0.177776820000000] |
| 02727542 | ATLAS[20.000000000000000],MANA[0.995240000000000],POLIS[11.797994000000000],SAND[16.997110000000000],USD[0.415966694425000 0] |
| 02727547 | FTT[0.000000165703140],USD[0.000000061198852],USDT[0.000000312124181] |
| 02727550 | BRZ[196.370000000000000],ETH[0.034452522690000 0],FTT[5.016509280000000],LUNA2[0.968124676400000],LUNA2_LOCKED[2.258957578000000],LUNC[102003.740642527000000],SOL[3.115194720000000],USD[0.000468849810312],USDT[154.094885783287 3016] |
| 02727551 | BNB[0.342876012800000 0],USDT[5.252396711000000] |
| 02727552 | SUSHI[0.000000020150000] |
| 02727554 | CRO[0.712579190000000],THETABULL[20.000000000000000],TRX[1.000015000000000],USD[0.002679118561 9876],USDT[0.103833795797 2973] |
| 02727557 | BOBA[26.597454000000000],ETH[0.000000018266400],FTT[0.001589114135 3800],USD[0.395000331187 5000] |
| 02727563 | USD[0.050870909698632] |
| 02727565 | APE[0.193619304190 7030],BTC[0.001925140000000],ETH[0.000985563412794 4],MANA[0.004996160000000],MATIC[0.001195590000000],USD[0.011882787268707] |
| 02727578 | BAO[1.000000000000000],NFT (377168009948943506)[1],NFT (387869507021779853)[1],UBXT[1.000000000000000],USDT[0.001832447964060 5],USDT[0.004831674815047 5] |
| 02727584 | BTC[0.845412020000000],TRX[0.000778000000000] |
| 02727593 | ATLAS[5534.196300000000000],USD[0.476295873375000 0] |
| 02727594 | SUSHI[0.000000057650000] |
| 02727600 | BOBA[0.984125000000000],USD[0.367135571500000 0] |
| 02727601 | NFT (352613322546630402)[1],TRX[0.538463000000000],USD[1.069858343483435 7],USDT[0.619351873165621 2],XRP[0.840330000000000] |
| 02727602 | BUSD[98.960781710000000],FTT[4.143481330000000],USD[0.000000093390793] |
| 02727608 | FTT[0.103340423123626 6],LTC[0.000000039734895],MATIC[0.000000032500000],USD[7.479463894651 5519],USDT[0.000000114458884] |
| 02727609 | LUNA2[0.000000014489412 1],LUNA2_LOCKED[0.000000338086283],LUNC[0.003155100000000],TRX[0.114756000000000],USD[0.355191217739 8680] |
| 02727611 | ETH[0.052370170000000],ETHW[0.052370172113870],SOL[0.000000007070477],USD[30.125044645629705 5000000000] |
| 02727612 | DOT[0.099540000000000],POLIS[0.074249404958940 0],USD[0.000000007550000] |
| 02727615 | IMX[5.041679190000000],USD[0.404308598628429 2] |
| 02727616 | SGD[0.000049466018940],USDT[0.000000089389618] |
| 02727618 | USD[0.000000036098288] |
| 02727621 | SUSHI[0.000000053550000] |
| 02727623 | USD[0.049087950000000] |
| 02727627 | CQT[0.984200000000000],USD[0.000000081525450] |
| 02727628 | AUD[0.000000042084479],IMX[42.391944000000000],USD[0.309698250000000],USDT[0.000000094017250] |
| 02727631 | FTT[0.000000060243214],USD[0.007150464439636 1],USDT[0.000000016054650] |
| 02727635 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],ETH[0.000000200000000],KIN[9.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000109348777444],USD[0.000000084997066] |
| 02727640 | FTT[0.049452050000000],USDT[0.000000054154505] |
| 02727645 | TRX[0.000022000000000],USD[39.384219226562 5000],USDT[0.000000087544002] |
| 02727648 | SHIB[11469.311003060000000],USD[0.000000046270782] |
| 02727651 | ETH[0.000000006082700],TRX[0.247001000000000],USD[2.377859706852 2553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02727655 | FTT[0.00001369886400000],POLIS[23.39532000000000000],USD[0.2601780000000000] |
| 02727660 | TRX[159.8390000000000000] |
| 02727661 | SUSHI[0.00000000050950000] |
| 02727666 | SAND[142.000000000000000000],USD[7.66223393050000000] |
| 02727668 | ETH[0.000000072000000],MATIC[0.029275129148292 0] |
| 02727670 | BNB[0.34145313000000000],BTC[0.06492969580000000],DOGE[576.02266926000000000],ETH[1.68620700680000000],ETHW[0.95367266000000000],FTT[43.56312181000000000],MATIC[226.11560850000000000],NEAR[19.67648047000000000],TRX[0.00019000000000000],USD[0.01758109948973 6],USDT[4054.0751692429831250] |
| 02727678 | ATLAS[1100.000000000000000000],FTT[0.01562930000000000],USD[1.3016279642500000] |
| 02727681 | ATLAS[6.91716077833840000],BTC[0.00000001179170],FTT[0.00444992031118060],POLIS[0.02146220740902 76],TRX[0.00001000000000000],USD[0.00000065916452],USDT[0.00000000747130015] |
| 02727684 | BTC[0.00000297000000000],FTT[1.69967700000000000],SOL[0.01044452000000000] |
| 02727684 | FTT[0.00164911000000000],USD[0.00979111313258 21],USDT[0.00000000445866854] |
| 02727685 | BNB[0.00000000344444 46],BTC[0.00000000050938476],SGD[0.000000012252 4612],TRX[0.01554000453877714],USD[0.000000016 6363396],USDT[0.000000270590923 5] |
| 02727689 | USD[0.1982693428657672] |
| 02727690 | BNB[1.99000000000000000],ETH[1.47699312980000 00],ETHW[1.46950987060000000],FTT[86.194800000 00000000],SOL[148.28391603000000000],USD[602.42 80519776500000] |
| 02727693 | BRZ[0.00000009908934],BTC[0.00000001864416 5],FTT[0.00000000714623 38],LINK[0.0000000194148 50],USD[0.0002287159551352] |
| 02727694 | USDT[0.0005505400000000] |
| 02727695 | LTC[85.97505490000000000],NFT[42812983296885 5459][1],NFT[42926685752465543 3][1],NFT[431956 1058385564 30][1],NFT[508885475041399030][1],NF T[51741555556612930][1],NFT[55580285139561988 9][1] |
| 02727698 | RAY[0.0161795693200000] |
| 02727699 | ATLAS[8.84961572000000000],USD[0.0000000050026 66] |
| 02727703 | BTC[0.00000025000000000],SGD[0.00012538603728 91],TRX[0.00028000000000000],USD[0.46604980970 72675],USDT[0.0000001129651932] |
| 02727708 | SUSHI[0.00000000656000000] |
| 02727714 | AKRO[1.00000000000000000],BAQ[2.000000000000 00000],DENT[1.00000000000000000],DOGE[1.000000 00000000000],FIDA[1.00000000000000000],NFT[330 629165712226399][1],NFT[335807327732019585][1], NFT[435276328760571108][1],NFT[538079326391616 4][1],TRX[0.00077900000000000],USD[0.0000138520 2023604] |
| 02727718 | RAY[0.000000002160000 0] |
| 02727721 | FTT[0.04611056241989 98],LUNA2[0.00024702052780 0],LUNA_LOCKED[0.00005763812315 00],MATIC[0.00 892400000000000],NFT[400225375740033638][1],NF T[415341237994656869][1],NFT[431025835323400 35][1],NFT[495481821742033036][1],USD[1.2801722 12222000 0],USDT[0.0069820275000000] |
| 02727727 | TRX[0.0000000100000000] |
| 02727728 | USDT[0.0000091487400],GOG[66.00000000000000000],MBS[110.00000000000000000],SPELL[3744.90906374000000000],USD[0.0464403376652723],USDT[0.0000000120167490] |
| 02727733 | BTC[0.01072017000000000],BUSD[9577.31865074000000000],ETH[0.00067947931662 8],ETHW[0.00000000950164 84],FTT[25.00001150000000000],GMT[2.50364095027616981],SOL[0.42314804724266 34],SUSHI[-0.00022474788276 24],USD[19890.51021135124243120000000000],USDC[1500.00000000000000000],USDT[0.0000000071120271] |
| 02727734 | ATLAS[140.00000000000000000],USD[0.3655756048875000] |
| 02727740 | BTC[0.00000000702 12250],EUR[0.00000000432313933],FTT[0.074897979 84091 36],LUNA2[0.00472920484000000],LUNA_LOC KED[0.011034811200000 00],LUNC[1029.794301000000000],SOL[0.00952164000000000],USDT[0.0347853900000000] |
| 02727743 | POLIS[125.24398314175200000] |
| 02727747 | NFT[329813118722383498][1],NFT[34259638670352 7902][1],NFT[416868693681031349][1],NFT[427555 705247091530][1],USD[0.3054910963529700] |
| 02727751 | USDT[0.248100000000000 0] |
| 02727752 | AKRO[3.00000000000000000],BAQ[13.00000000000000000],BTC[0.00000000300008296],DENT[1.00000000000000000],EUR[0.00000021081373 9],GALA[0.00000009509468],KIN[9.00000000000000000],LUNA2[0.01103465006000000],LUNA2_LOCKED[0.02574751680000000],LUNC[2405.10148469000000000],MER[0.00313713795164348],SHIB[0.00000024467440],SPELL[7129 5.07208619210872 15],STARS[0.00000000241500000],TRX[2.00000000000000000],USD[0.00000002595017 3],XRP[0.00064048000000000] |
| 02727757 | DOGE[11389.86966000000000000],USD[-111.2273815959369395000000000 0] |
| 02727762 | AKRO[2.00000000000000000],AUD[0.00287602282639 7],BAT[0.00871479000000000],DENT[5.0000000000000000 0],ENS[0.00004993000000000],FTM[0.0045363000000 0000],KIN[15.00000000000000000],NFT[301694521 19836341 4],SAND[0.00147237000000000],SHIB[6.342 8372500000000],SOS[12771.89862533000000000],TLM[ 0.05114635000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00010937391145 53],USDT[0.00000013542291 2],XRP[0.0064527800000 0000] |
| 02727763 | ATLAS[5271.10321194850848 69],GODS[0.00000000339602400],USD[0.00000000013 17469],USDT[0.0000000028026 37] |
| 02727776 | BOBA[0.02555833000000000],USD[0.0808367630000 000] |
| 02727783 | FTT[25.00000000894431 00],LUNA2[0.00066768585200 000],LUNA2_LOCKED[0.00155793365 500000],LUNC[1 45.39000000000000000],SOL[0.00000000623361 09],TRX[0.00017000000000000],USD[0.00000004238367 1],USDT[0.0000000011038812] |
| 02727784 | SOL[0.00000000220796 80] |
| 02727786 | RAY[0.01599519688000000] |
| 02727790 | TRX[0.00001000000000000] |
| 02727791 | USD[0.0000000239815634],USDT[0.0000000089215145] |
| 02727795 | TRX[0.0000000064500000] |
| 02727798 | AVAX[0.00000000954404601],BOBA[0.000000000592 11524],SAND[0.000000005411071 51],SOL[0.00000000 71086897],USD[0.0000000110733970],XRP[0.0000000 03954615] |
| 02727801 | AXS[4.50000000000000000],CRO[600.00000000000000000],ETH[0.00440000000000000],ETHW[0.44000000000000000],EUR[0.00000002789463 0],LINK[4.60000000000000000],MANA[142.00000000000000000],MATIC[140.00000000000000000],SAND[48.00000000000000000],SOL[1.34000000000000000],TSLA[1.38000000000000000],USD[2.05258295203 18512],XRP[424.00000000000000000] |
| 02727802 | BTC[0.00000003240627 4],ETH[0.00000000858939519],FTT[25.00000000457 03871],USD[0.14944208751313 59],USDT[0.00000004 698473] |
| 02727803 | SPELL[4408.91682500000000000] |
| 02727805 | RAY[0.000000008420000 0] |
| 02727807 | ETH[0.02536905000000000],ETHW[0.02505418000000000],UBXT[0.01101404511730722] |
| 02727808 | USD[5.7062291118192400] |
| 02727817 | BTC[0.00573549804680000],DOGE[0.200000000000000000],TONCOIN[100.00000000000000000],TRX[0.00196000000000000],USD[0.67437852618675 50],USDT[0.00000000300000000],XRP[0.20000000000000000] |
| 02727818 | FTT[27.85473130000000000],USD[32.56548246205938 59] |
| 02727828 | APE[0.03330795568000000],BIT[0.0000000021000 00],ETH[0.00000002054486 09],FTT[0.08860000700000000],GALA[0.000000060000000],GENE[0.000000016065965],LUNA2[4.57910394000000000],LUNA2_LOCKED[10.684567590000000],MATIC[0.00000000225 00000],NFT[349568428136770270][1],NFT[377371173 3932023 63][1],NFT[444411369170323836 1],NFT[56 4801917615505661],NFT[573932666886084411][1],S OL[0.00000000050000000],TRX[0.90728600000000000],USD[206.75597303031926 18],USDC[50.0000000000 0000000],USDT[0.00000001499792531],USTC[161.000 000000000000000] |
| 02727831 | ETH[0.00000000200000000],USD[1557.465052134548 8157],USDT[0.00000006933589 9] |
| 02727842 | USD[0.00216531825000000] |
| 02727846 | GALA[0.00000000834379 12],GOG[0.00000009537687 3],MANA[0.00000001887590 0],MBS[0.00000002235938 8],MNGO[0.000000003800 00000],RNDR[0.0000000375 69900],SAND[0.00000000209125 0],SOL[0.000000019 36645 07],SPELL[0.00000009718923 2],STARS[0.00000 0076995556],TLM[0.00000002894928 3],USD[0.000000 08851368 497] |
| 02727847 | ATLAS[311.61208162408112 36],USD[0.000000006000000] |
| 02727850 | BTC[0.00000000480034 00],FTT[0.00000000488034 00],LUNA2[0.00004670448528 00],LUNA2_LOCKED[0.00 01089771323000],LUNC[10.170000000000000000],USD [0.0537569248402024],XRP[0.00000050273400] |
| 02727855 | TRX[0.48934600000000000],USD[0.2549316018000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02727860 | BTC[0.0000000020000000],FTT[0.0000000030701700],POLIS[0.0071840000000000],TRX[0.0010020000000000],USD[0.1806880690750000],USDT[0.8251942080000000] |
| 02727862 | SLND[228.3643200000000000],USD[3.8417818700000000] |
| 02727867 | USD[0.0093079832601245],USDT[0.0000006686555290] |
| 02727887 | BNB[0.0000001164000000],SOL[0.0000000004800000],TRX[0.0000000099373325],USD[0.0000000034191958],USDT[0.0000000021204721] |
| 02727889 | RAY[0.0160122474800000] |
| 02727901 | USD[30.0000000000000000] |
| 02727902 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0034031900000000],DAI[4.0000728100000000],DENT[4.0000000000000000],ETH[0.0476745900000000],ETHW[0.0785240943373851],IMX[0.0190005600000000],KIN[6.0000000000000000],MATIC[0.0090887000000000],RSR[1.0000000000000000],TRX[0.0029900000000000],USD[0.0000000091965742],USDC10.0088711400000000],USDT[270.5917693876095458],WBTC[0.0005034800000000] |
| 02727915 | USD[0.0004150932819264],USDT[0.0000000075415013] |
| 02727917 | LTC[0.0088741400000000],USDT[0.2538669901650000] |
| 02727919 | ATOM[0.0457850000000000],DOGE[0.3376359800000000],ETH[0.0000000100000000],LUNA2[0.0000001106376312],LUNA2_LOCKED[0.0000000258244729],LUNC[0.0024100000000000],USD[7417.7732769455335200],USDT[2500.0000000069883200] |
| 02727926 | RAY[0.0000000037600000] |
| 02727927 | FTT[0.0834129500000000],TRX[0.0000010000000000],USDT[0.0000000036000000] |
| 02727932 | NFT [39131078749322111 0][1],NFT [405377095824862866][1],NFT [412639063570042008][1],NFT [470934749858607142][1],NFT [489609520662621220][1],TRX[0.8151000000000000],USD[0.2153505234000000],XRP[0.5000000000000000] |
| 02727934 | BTC[0.0000000053178040],RUNE[0.0185894311 88160],TRX[0.0000001000000000] |
| 02727946 | USD[30.0000000000000000] |
| 02727949 | BNB[0.0000000066000000],ETH[0.0000000097345200],ETHW[0.4865033110184600],USD[591.2016913871179618],USDT[0.0000037263447836] |
| 02727950 | ATLAS[260.0000000000000000],DFL[99.9810000000000000],IMX[5.1000000000000000],USDT[0.8884514301657800] |
| 02727955 | BNB[0.0000000094945750],BTC[0.0000000041982500],ETH[0.0000000345601 56] |
| 02727963 | AURY[59.0000000000000000],SOL[1.5000000000000000],USD[175.7600735000000000] |
| 02727964 | USDT[0.0000000031281188] |
| 02727965 | USD[0.0000000056335741],USDT[0.0000000060377388] |
| 02727969 | LUNA2[0.0000000020000000],LUNA2_LOCKED[11.4994323600000000],LUNC[1073153.8311713000000000],TRX[0.0017240000000000],USD[0.9395233156779251],USDT[0.0000000073165858] |
| 02727972 | TRX[0.0000010000000000],USDT[0.0000021034894874] |
| 02727974 | MATIC[9.9943000000000000],SOL[0.0099791000000000],USD[128.5505160856000000],USDT[0.0000000078331482] |
| 02727975 | USDT[0.0000000076237954] |
| 02727977 | BTC[0.0000000024651870],SXP[0.0000000026400000] |
| 02727980 | BNB[0.0000000005000000],FTT[0.0188000000000000],USDT[0.0000035541695733] |
| 02727992 | 1INCH[0.3988562935046379],TRX[2056.0007780000000000],USD[0.0000000098094116],USDT[0.3096145639197966] |
| 02727995 | COPE[80.4515530400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000074283160] |
| 02727996 | BNB[0.0000000074158587],USD[-0.1020417104627888],USDT[8.3054935742083993] |
| 02728000 | USD[0.0000000050000000] |
| 02728002 | FTT[12.4071050700000000],GALA[5919.2812300000000000],STARS[0.5933150000000000],USD[4.6410690367625000] |
| 02728004 | USD[0.0181319527000000],USDT[0.0023729055000000] |
| 02728005 | ETH[0.0013027661686380],ETHW[0.0003027661686380],USD[0.2656947030867568] |
| 02728008 | USD[0.6650259774000000],USDT[0.0028765780000000] |
| 02728009 | BTC[0.0000036333000000],DOGE[0.0019417960000000],EUR[0.2195444500000000],POLIS[0.0202073000000000],TRX[0.0000010000000000],USD[-849.6765198002517251],USDT[949.7000000003606423] |
| 02728010 | HT[0.0000000087000000],USDT[0.4016806847374022] |
| 02728012 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000028100000000],DENT[2.0000000000000000],ETH[0.0003113000000000],ETHW[0.0003113000000000],EUR[0.0310143080772561],FTT[0.3287073300000000],GODS[5.0390458900000000],KIN[4.0000000000000000],SOL[0.0005010000000000],USD[0.0022367559673551] |
| 02728013 | RAY[0.0000000020800000] |
| 02728018 | ETH[0.0000000349882 80],USDT[0.0000008295580331] |
| 02728019 | 1INCH[0.0000000057666944],BULL[0.0009501117000000],ETH[0.0000000078550200],ETHBULL[0.0000000060100000],FTT[5.0000000060247808],LUNA2[0.2806548754000000],LUNA2_LOCKED[0.6548613759000000],NFT [449812472100508060][1],SOL[0.0000000039776844],USD[-0.0015309111734084],XRP[0.0000001313917610] |
| 02728023 | MNGO[99.9924000000000000],TONCOIN[45.7912980000000000],USD[0.1012705294700000],USDT[0.0039000000000000] |
| 02728024 | AURY[0.0000000023846079],NFT [350029374705428978][1],SOL[0.0000000075611584],USD[0.0000000384444538],USDT[0.0000001299474580] |
| 02728028 | BTC[0.0000000030000000],USD[0.0000000040524774],USDT[0.0000000074538225] |
| 02728036 | RAY[0.0000000028200000] |
| 02728038 | SOL[0.0000000002000000] |
| 02728042 | USD[0.0000000094447360] |
| 02728048 | XRP[0.0000000057036080] |
| 02728061 | LUNC[0.0000001000000000],USD[0.0000000148168386],USDT[0.0000000252311465] |
| 02728069 | AUD[20.0000000000000000] |
| 02728074 | FTT[0.0000000073200000] |
| 02728079 | ADABULL[0.0987840000000000],BRZ[0.0000000072867486],BTC[0.0000075000000000],LUNA2[0.7887116179000000],LUNA2_LOCKED[1.8403271080000000],LUNC[171743.6153445556917849],USD[-0.0022474122987555],USDT[-2.1448795694940646] |
| 02728080 | CRO[29.7200000000000000],ETH[0.0043725770957 00],ETHW[0.0043725770957 00],LUNA2[1.7038117920000000],LUNA2_LOCKED[0.9755608490000000],LUNC[371008.6049906694000000],SOL[0.0613517999740000],USD[2383.5665026624159000] |
| 02728084 | BTC[0.0000032600909],EUR[0.0001169082881091],KIN[1.0000000000000000],SUSHI[1.0225318300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 02728085 | BTC[0.0000000064517788],GALA[17.6064964800000000],MANA[0.0000000037926720],SOL[0.0000000000022214],SHIB[7198.7266495198126240],USD[0.0000000274497337],USDT[0.0000000092256335] |
| 02728086 | ATLAS[9.8860000000000000],USD[0.0923054798250000],USDT[0.0000000009845840] |
| 02728087 | BTC[0.0040748140000000],USD[0.0013463265533470] |
| 02728091 | BTC[-0.0000008926344815],USDT[3.7916590230753860] |
| 02728092 | FTT[0.0000000006150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02728097 | SAND[670.0000000000000000],USD[4.9271722750000000] |
| 02728102 | BAO[2.0000000000000000],SPELL[4078.8986324300000000],TRX[0.0000010000000000],USDT[0.0880687901713146] |
| 02728109 | BNB[0.0000002893030320],STARS[6.0915894200000000],USD[0.0000008233991018] |
| 02728115 | BOBA[0.0261388000000000],USD[0.0563002125000000] |
| 02728116 | RAY[0.0000000072600000] |
| 02728119 | BNB[0.0000000467300550],ETH[0.0000000038488000],LTC[0.0000000062270910],MATIC[0.0000000086248741],SOL[0.0000000069641085],TRX[0.0000000462636336],USD[0.0000021653879352],USDT[0.0000000043464018] |
| 02728121 | POLIS[0.0915260000000000],TRX[44.0000000000000000],USD[0.0100577195450000],USDT[14.8281076051805150] |
| 02728122 | BTC[0.0765645080000000],ETH[1.4066665500000000],ETHW[1.4066665500000000],USD[3.1661033630000000] |
| 02728123 | USD[1.1401724463750000] |
| 02728124 | NFT (4428956681638614218[1],NFT (48725443925433301338[1],TRX[0.0000170000000000],USD[-1.1720112170369245],USDT[1.5435742210460785] |
| 02728127 | USD[0.4926960339800000] |
| 02728131 | HNT[42.7954400000000000],USDT[0.0000000020000000] |
| 02728132 | AKRO[1.0000000000000000],AUD[0.0026505045452674],BTC[0.0011529800000000],KIN2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000073797938] |
| 02728133 | TONCOIN[2.9994000000000000],USD[0.2470000000000000] |
| 02728137 | FTT[25.8000000000000000],LUNA2[0.1158063659000000],LUNA2_LOCKED[0.2702148539000000],LUNC[25217.0800000000000000],SOL[7.0650000000000000],TRX[0.0007770000000000],USD[14.1428006070234789],USDT[0.0000000090175000] |
| 02728140 | SPELL[1295.8923040087079350] |
| 02728149 | RAY[0.0000000098400000] |
| 02728150 | FTT[0.0000000010500000] |
| 02728151 | SHIB[3712525.7589604220780178],USD[0.0000000641117950] |
| 02728153 | USDT[0.0000000059705750] |
| 02728165 | AKRO[1.0000000000000000],BTC[0.0006879700000000],SHIB[0.6809532900000000],USD[0.0036153204969821] |
| 02728167 | USD[0.0359720548850000],USDT[0.0007680000000000] |
| 02728180 | FTT[0.0000000031600000] |
| 02728190 | BLT[0.0000000008366724],FIDA[1.0743323700000000],TRX[0.0000010000000000],USDT[0.0000006717272055] |
| 02728192 | USDT[0.0488113247500000] |
| 02728196 | FTT[0.0000000045239689],SLP[3.4815972500000000],USD[0.0000000024996476],USDT[0.0000000028956516] |
| 02728203 | AXS[1.3000000000000000],ENJ[31.0000000000000000],ETH[2.3380400000000000],ETHW[2.3380400000000000],LUNA2[0.0135157361400000],LUNA2_LOCKED[0.0315367176600000],LUNC[2943.0800000000000000],MANA[60.0000000000000000],SAND[28.0000000000000000],SOL[1.6200000000000000],USD[0.0000014568046620] |
| 02728207 | USDT[92.8190925658400000] |
| 02728219 | ETH[0.9734769200000000],ETHW[0.7996738666676257] |
| 02728220 | APT[0.0000000060000000],USDT[0.0000000076000000] |
| 02728221 | BTC[0.6694618200000000],DOGE[6238.7520000000000000],DOT[12.6756065000000000],ETH[9.0334758900000000],ETHW[9.0334758900000000],USD[0.9766437250000000] |
| 02728222 | FTT[0.0000000066000000] |
| 02728225 | BTC[0.0000000057268528],CEL[0.0000000053380000],USD[0.0000000073071863],USDT[0.0000000034656940] |
| 02728234 | TRX[0.0007770000000000],USD[-0.0449981043077056],USDT[0.0517986200000000] |
| 02728235 | USD[2.0310626700000000],USDT[1.4798140050283842] |
| 02728245 | ATLAS[9.9880000000000000],BNB[0.0000000100000000],USD[3.8394520130326839] |
| 02728248 | GBP[0.0000001076877445],USD[0.0000000126847535] |
| 02728249 | BTC[0.0000000004000000],USD[999.4047262739033760] |
| 02728250 | BTC[0.0000000444635000],CONV[30.0000000000000000],MTA[0.8320000000000000],TRX[0.0000040000000000],USD[0.0000000704768692],USDT[0.0000000012811219] |
| 02728253 | LUNA2_LOCKED[98.7823044600000000],SGD[0.0000000090084474],TRX[0.0001710000000000],USD[0.0012452824550000],USDT[0.0005630000000000] |
| 02728254 | TRX[0.0000010000000000],USDT[0.0000010784292896] |
| 02728258 | APE[0.0000000077401032],BNB[0.0000000031283924],ETH[0.0000000076521300],TRX[0.0007830000000000],USD[0.0000000113510816],USDT[18.8232438261461966] |
| 02728259 | GMT[0.7539500000000000],USD[72.2681502264429490],USDT[2001.7942862141102963] |
| 02728263 | SGD[0.0041364600000000],USDT[0.0000000013839150] |
| 02728265 | FTT[0.0991076000000000],LUNA2[0.0028260026750000],LUNA2_LOCKED[0.0065940062410000],LUNC[615.3680322600000000],USD[250.0015351930000000] |
| 02728268 | SGD[133.3913927100000000],USDT[0.0000000135431189] |
| 02728272 | BTC[0.0038992200000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],USD[85.1728070000000000] |
| 02728282 | DENT[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USDT[0.0000000034231334] |
| 02728287 | ALICE[2.0000000000000000],AMPL[0.0000000023687601],BTC[0.0065990620000000],BULL[0.0000007000000000],COMP[0.0000000070000000],ETH[0.8146064405349872],ETHBULL[0.0000000010000000],ETHW[0.8146064405349872],FTT[0.0025647459302601],LINK[9.8000000000000000],MANA[210.9939200000000000],SAND[126.0000000000000000],SOL[2.5490890644500000],SUSHI[20.5000000000000000],USD[0.0000003897769431],USDT[873.2307071398720776],XRP[564.0000000000000000] |
| 02728288 | BNB[0.0000000029717750],SOL[0.0000000039715001],TRX[0.0007030000000000],USD[0.0002330722699472],USDT[0.0000000066112583],XRP[0.0000000038211694] |
| 02728290 | ATLAS[0.0000000045081105],BNB[0.0000000099292440],USDT[0.0000002095444591] |
| 02728302 | CEL[0.0896000000000000],USD[0.8938684077500000] |
| 02728303 | IMX[0.0738180000000000],TRX[0.0000010000000000],USD[0.0028107202050000] |
| 02728305 | BTC[0.0000000057267800],ETH[0.0000000050000000],FTT[0.0000000310233788],NFT (29144376917193844[1],[1],TRX[0.0002500438640000],USD[0.0404095615437157],USDT[0.0039538950143287],XPLA[14.7000000000000000],XRP[0.0000000029246943] |
| 02728310 | SOL[0.0000005418052],USDT[0.0000011010107324] |
| 02728311 | USD[0.3163770226380800] |
| 02728315 | ETH[0.0000398000000000],MATIC[0.0042739972666000],USDT[0.0342909400000000] |
| 02728320 | ETH[0.0000000071946590],FTT[5.9284056275079710],PERP[0.0003798358839280],SLP[0.6085750400000000],TONCOIN[208.8497005500000000],USD[0.0222174499837339],USDT[0.0000002980971280] |
| 02728321 | USDT[95.0000000000000000] |
| 02728330 | BNB[0.0000000006012275],HT[0.0000000000,SOL[0.0000000035000768] |
| 02728332 | BNB[0.0089883600000000],ETH[0.0073267500000000],ETHW[0.0073267500000000],SAND[0.0446345700000000],USD[0.7098403561174751],USDT[0.0000000010438320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02728341 | BAO[0.435755890000000000],KIN[1.000000480100000000],SOL[0.000004810000000],STORJ[0.000022800000000000],TRX[71.007892020000000000],USD[0.001430388724721] |
| 02728344 | ATLAS[60.000000000000000000],TRX[0.000001000000000],USD[0.271903903000000000],USDT[0.000000056207760] |
| 02728347 | CRO[3500.000000000000000000],ETH[0.000000009401995];LUNA2[3.500092844000000000],LUNA2_LOCKED[8.166883030000000000],LUNC[250000.000000000000000000],USD[4.254095216038901];USDT[0.000014065569042S],USTC[332.936730000000000000] |
| 02728348 | BRZ[0.00000000225767],BTC[0.000000001348178919],FTT[-0.0000000012714673],POLIS[42.316782060864629T],USD[0.000011357848479S],USDT[0.000000015755250] |
| 02728352 | USD[0.060510329500000] |
| 02728360 | ADABULL[0.000000010200000],ADAHALF[0.000000046130010],AMPL[0.000000000325866I],BTC[0.000003026031756],PERP[0.087675010000000],REEF[0.000000033394985],UNI[0.000000006000000],USD[0.000000048949999],USDT[0.000000009879106G] |
| 02728362 | CEL[0.039600000000000000],TRX[0.008401000000000001],USDT[0.000000007766967I],WFLOW[0.065563750000000000] |
| 02728366 | AUD[0.000000066521964],USD[0.000000069439180] |
| 02728376 | USD[3.225819351800000000] |
| 02728380 | TONCOIN[102242.40747221000000000I],USD[1.613428660000000000I],USDT[0.000000012692273I] |
| 02728381 | SGD[0.195701257766868I],TRX[0.000270000000000I],USD[0.000000058298483I] |
| 02728382 | AVAX[0.000004634362964I],BAO[2.000000000000000000I],BNB[0.00000009500000I],BTC[0.000000020398320I],CAD[0.000001436622428I],DENT[1.000000000000000000I],HNT[0.000000087104237I],KIN[2.000000000000000000I],USD[0.000000725776755I8],USDT[0.000000007057584I],XRP[0.000000050187440I] |
| 02728387 | BTC[0.001683390000000I],FTT[1.772233156494400039I],USD[0.000174147661094I],USDT[0.000000069835685I3] |
| 02728392 | APE[2.500000000000000000I],ATOM[8.100000000000000000I],BTC[0.001600000000000I],ETH[3.155000000000000000I],ETHW[2.670000000000000000I],LUNA2[0.21409365090000000I],LUNA2_LOCKED[0.499551852200000I],LUNC[0.689678900000000I],SOL[118.286722500000000I],SPELL[56600.000000000000I],UNI[10.200000000000000I],USD[16.1216577659593344I] |
| 02728395 | USD[0.855135730000000I] |
| 02728397 | MBS[704.00000000000000I],USD[1.650685655250000I] |
| 02728400 | APT[0.000000006436419I],BNB[0.000000124797690I],ETH[0.000000088311348I],FTT[0.000000152540466I],SOL[0.0000001018620821],TRX[0.000000089979107I],USD[0.000000098754587I],USDT[0.00000000019312269I] |
| 02728404 | USD[0.000000347004075I] |
| 02728411 | NFT (5084816894571386961)[1I],NFT (5595575872088756831)[1I],NFT (5685055112582063101)[1I],SOL[0.00000000668800000I] |
| 02728414 | BCH[0.418228380000000000I],BNB[0.073153560000000I],DOT[0.428286640000000I],ETHW[0.046248230000000I],LINK[15.468574830000000I],LTC[1.907539570000000I],UNI[1.284933310000000I],USD[0.000228733575163I],XRP[67.341222000000000I] |
| 02728420 | USD[1.652284740000000I] |
| 02728429 | MANA[64.994870000000000I],SGD[0.000000029744471I],TRX[0.000450000000000I],USD[0.542200837087342I],USDT[0.001199012675068I] |
| 02728436 | BAO[8.000000000000000000I],DENT[1.000000000000000000I],ETH[0.000000041334634I],KIN[6.000000000000000000I],NFT (5015283550423613191)[1I],SOL[2.000784000000000I],USDT[0.000001270150363I] |
| 02728438 | APE[0.000000008879144I],BTC[0.000000080000000I],LUNC[0.000000006000000I],USDT[0.000000001054507I] |
| 02728449 | ETH[0.231779950000000I],ETHW[0.231578620000000I],MANA[0.924430440000000I],SAND[71.983435382237580I],SOS[89143001.49225890000000I],USD[0.089425606000000I] |
| 02728451 | BTC[0.000012640000000I],MANA[731.362033810000000I],SAND[860.760530120000000I],TLM[5789.007760278510262I],USD[-0.004581681739147I8I] |
| 02728453 | BTC[0.029074992069480I],ETH[0.380927005506300I],ETHW[0.00193925506300I],NFT (3467993429529429541)[1I],USD[0.009254810000000I],USDT[0.000000056434400I] |
| 02728454 | SOL[0.000000001440000I] |
| 02728455 | USD[0.824894952500000I] |
| 02728460 | BTC[0.000000008000000I],ETHW[0.054978720000000I],SOL[0.999810000000000I],USD[157.086923171886030I] |
| 02728461 | BTC[0.021641750000000I],LUNA2[0.952874492900000I],LUNA2_LOCKED[2.144580200000000I] |
| 02728462 | USD[0.661214020000000I],USDT[0.000000062798851I] |
| 02728468 | USD[0.000080569777684I] |
| 02728470 | USD[0.182670362500000I] |
| 02728481 | USD[0.000000006500000I],USDT[0.564000006500000I] |
| 02728482 | USDT[0.000003978362514I] |
| 02728483 | BNB[0.029994300000000I],BTC[0.000000005640000I],DOGE[194.000000000000I],FTT[0.155503548772232I6I],USDT[1.646808312000000I] |
| 02728490 | ETH[0.009393179934108I],ETHW[0.009393179934108I],SOL[0.000009746235961I6I],TRX[0.000006000000000I],USD[0.959372108957103I5I],USDT[70.305050621165141I] |
| 02728493 | TRX[0.000001000000000I],USDT[0.000003795434125I] |
| 02728495 | BNB[0.595774397229920I],BTC[0.019534046960220I],ENJ[332.933400000000I],MANA[922.815400000000000I],MATIC[2092.418711014922100I],SAND[420.915800000000I],SOL[4.436550309460030I],UNI[302.753318325771520I],USD[9.335246529136150I],USDT[0.013690000000000I] |
| 02728497 | ETH[1.565000010000000I],ETHW[1.565000073790016I],FTT[47.564000000000000I],LUNA2[1.968956416000000I],LUNA2_LOCKED[4.594231637000000I],LUNC[268762.450000000000000I],STARS[34.000000000000000I],USD[2580.123940748003790I7I],USTC[104.000000000000000I] |
| 02728503 | NFT (3867426827780768831)[1I],NFT (4656914075390365961)[1I],TRX[0.771940000000000000I],USDT[0.847825765000000I] |
| 02728511 | USD[30.000000000000000I] |
| 02728519 | ETH[0.061000000000000I],SOL[0.019039645825600I],USD[0.000000074421292I] |
| 02728520 | MANA[314.836397000000000I],SAND[387.467011000000000I] |
| 02728522 | TRX[71.463198000000000I],USD[0.000081293200000I] |
| 02728523 | USDT[0.000000000889490I] |
| 02728526 | AAVE[19.996200000000000I],AUDIO[3577.320180000000000I],SAND[799.848000000000000I],SOL[71.426444770000000I],USD[0.000000008440000I],USDC[440.751062030000000I] |
| 02728536 | BTC[0.036294380000000I],FTT[0.050028010000000I],USD[1.116874505061960I] |
| 02728539 | CONV[45570.962000000000000I],SPELL[9796.120000000000I],TRX[0.000001000000000I],USD[0.560504060000000I],USDT[0.000000135936336I] |
| 02728545 | AUD[0.000028694988428I],BTC[0.000025863000077991],FTT[25.490000000000000I],USD[0.000000004000000I] |
| 02728552 | AVAX[0.000000019327820I],FTT[0.008569243068000I],USD[0.000000084353232I],USDT[0.965634013750750I] |
| 02728573 | AUDIO[1.000000000000000I],CAD[0.000000169230069I],FRONT[1.000000000000000I],IMX[224.170132630000000I],RSR[2.000000000000000I],UBXT[1.000000000000000I] |
| 02728575 | KIN[2660000.000000000000000I],USD[-0.387230510567902I] |
| 02728584 | BOBA[0.008718020000000I],SGD[0.023017882396332I8I],USD[0.000000030443426I] |
| 02728592 | FTT[0.012129000000000I],NFT (4305007981083029691)[1I],NFT (4384879730868346621)[1I],NFT (4400698997746821I8I)[1I],NFT (4704932192757481461)[1I],NFT (5073920540735540921)[1I],NFT (5097381834761770391)[1I],NFT (5307013381544047711)[1I],NFT (5721013661224133754I)[1I],USD[0.000000135771408I],USDT[0.000000057953341I] |
| 02728598 | BNB[0.000000094073246I],BTC[0.00000008206025I],FTT[0.000000089753176I],LUNA2[0.016385311660000I],LUNA2_LOCKED[0.038232393880000I],LUNC[356.793611200000000I],TRX[0.000777000000000I],USD[-0.016847383175487I],USDT[0.000000019289559I] |
| 02728607 | HT[0.000000082992000I],SOL[0.000000074843375I],USDT[0.000000074843375I] |
| 02728611 | FTT[0.027730000000000I],USD[0.000000107500000I] |
| 02728617 | GST[0.060000000000000I],SOL[0.005002630000000I],USDT[0.000000008817750I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02728620 | USD[42.4378438023750000],USDT[187.5000000000000000] |
| 02728621 | USD[0.0277858498750000],USDT[0.5956976241702408],XRP[0.9720000000000000],ZECBULL[1125.3000000000000000] |
| 02728623 | KIN[9566.0000000000000000] |
| 02728635 | BICO[32.0000000000000000],BTC[0.0261000000000000],CRO[200.0000000000000000],DOGE[1000.0000000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],MATIC[50.0000000000000000],SHIB[1000000.0000000000000000],USD[0.0438047850000000] |
| 02728637 | LINK[22.7163673060000000],LUNA2_LOCKED[6.3381903800000000],USD[0.0074878606000000],USDT[0.0000000098990800] |
| 02728639 | BTC[0.0130229870460000],ETH[0.1299898000000000],ETHW[0.1299898000000000],FTM[113.0000000000000000],SAND[77.0000000000000000],SOL[1.7700000000000000],USD[40.9899894672277218000000000],USDT[0.0000000025679800] |
| 02728640 | USD[0.1982037525200000] |
| 02728644 | BOBA[111.0000000000000000],ETH[0.0002872800000000],ETHW[0.0002872788581781],IMX[108.5000000000000000],USD[0.0096892395100000] |
| 02728648 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000006413197416],USDT[0.0000005664416544] |
| 02728653 | CRO[20.4894931967162824],MATIC[0.0000000024820160],POLIS[0.0000000086341740],USDT[0.0000000434841953],XRP[0.0000000800000000] |
| 02728654 | AAPL[0.0000000019876700],BTC[0.1233126994860600],CUSDT[0.0000000094775500],ETH[0.0809846100000000],ETHW[0.0809846100000000],TRX[0.0000000012328200],USD[1.9329665317318450],USDT[1.4131516785013596] |
| 02728657 | BTC[0.0000000040000000],EUR[0.4430000000000000],FTM[2667.5197600000000000],LINK[37.1933040000000000],LUNA2[0.0001989519253000],LUNA2_LOCKED[0.0004642211590000],LUNC[43.3222060000000000],MATIC[629.8866000000000000],USD[8.0655104258008548] |
| 02728658 | IMX[214.0571800000000000],USD[0.7791336000000000] |
| 02728661 | ATLAS[640.0000000000000000],BNB[0.0000000012147305],BTC[0.0010000042521000],CRO[347.5469884300000000],DOGE[1121.1020556800000000],ETH[0.0000000056200000],FTM[140.0000000000000000],GRT[378.6645003925392000],LUNA2[1.9347457020000000],LUNA2_LOCKED[4.5144066380000000],LUNC[421294.9500000000000000],RUNE[0.0000000014500000],SKL[885.0000000000000000],TRX[3774.6320550100000000],USD[11010.8586566752497349],USDT[-993.6491893713901809] |
| 02728666 | USD[0.0000016473198248] |
| 02728674 | USD[0.0035359057729695],USDT[0.0000000004105802] |
| 02728676 | ETH[0.0000000053092102],LUNA2[2.7583606850000000],LUNA2_LOCKED[6.2080844590000000],LUNC[85.5428936000000000],USD[0.0008875726066299],USTC[0.0000000047058595] |
| 02728677 | SOL[3.1817124434373150] |
| 02728685 | USD[10.8990491500000000] |
| 02728693 | USD[0.0041441948000000],USDT[2.0756599390000000] |
| 02728696 | ATLAS[29.9943000000000000],CRO[9.9981000000000000],POLIS[0.9998100000000000],USD[0.2508226944000000] |
| 02728698 | BTC[0.0001429810000000],LUNA2[5.0834381970000000],LUNA2_LOCKED[11.8613557900000000],LUNC[1106929.3700000000000000],SOL[0.0199962000000000],USD[10037.1060988648843455] |
| 02728702 | LUNA2[2.1797983950000000],LUNA2_LOCKED[5.0861962550000000],USD[0.0000000805926057],XRP[293.9216033500000000] |
| 02728703 | BTC[0.0000718300000000],MANA[3.9992000000000000],TRX[0.0000010000000000],USD[0.2398528800000000],USDT[0.0006117263719643] |
| 02728704 | ATLAS[0.0000000086395600],BTC[0.0000000053170390],GALA[0.0000000075401186],USD[0.0005717858440156] |
| 02728707 | USD[27.6322438500000000] |
| 02728719 | BTC[0.0105979911184500],ETH[0.0269948700000000],ETHW[0.0240000000000000],LUNA2_LOCKED[9.1483983260000000],USD[231.5755329892287538] |
| 02728721 | USD[1.0789956000000000] |
| 02728734 | ETH[0.8798705500000000],ETHW[0.7500197500000000],TRX[0.0000010000000000],USD[0.0000009760411[2],USDT[584.7148132500000000] |
| 02728738 | LTC[0.0000318871249200],USD[0.0000000015922704] |
| 02728751 | BNB[0.0067180300000000],BTC[0.0000810000000000],ETH[0.0006300098655100],FTT[0.0098894200000000],GALA[4.0043000000000000],GENE[0.0453178900000000],GMT[0.9834700000000000],NFT[331648954603976661],SOL[0.0049963270066219],TRX[0.8900010000000000],USD[0.1994684612632986],USDT[0.6865292916709690],XRP[79.8000000000000000] |
| 02728753 | BNB[0.0269117600000000],BTC[0.0000810000000000],BUSD[1082.7884342300000000],DOGE[0.5000000000000000],LUNA2[0.4783726881000000],LUNA2_LOCKED[1.1162029390000000],SPELL[97.8400000000000000],USD[0.0000000042761756],USDT[0.0000026343013946] |
| 02728756 | USD[30.0000000000000000] |
| 02728773 | ETH[0.0009873173000664],ETHW[0.0009873109113205],FTT[0.0000000039662000],USD[0.0000000047021562],USDT[5.7589633716068914] |
| 02728774 | USDT[2315.2958288600000000] |
| 02728780 | ETH[0.0001729400000000],ETHW[0.0001729436648650],SPELL[97.5400000000000000] |
| 02728781 | BTC[0.0093402578600850],ETH[0.1191049600000000],ETHW[0.1191049600000000],MANA[83.0067823822300000],SOL[0.0000000063873406],USD[181.9275956124184570] |
| 02728799 | BNB[0.0000000096605200],ETH[0.3648681700000000],ETHW[0.0000032200000000],TRX[0.0000250000000000],USD[0.0000000024748364],USDT[0.0000081838987900] |
| 02728801 | LTC[0.0008974300000000] |
| 02728808 | ETH[0.2470000000000000],ETHW[0.2470000000000000],USD[3.4021361679303316] |
| 02728817 | USD[0.6567593008346500] |
| 02728823 | BTC[0.0000417887224625],SOL[4.7191032000000000],USDT[0.2885017308750000] |
| 02728832 | SGD[6.6736794500000000],USD[0.0000000060113395] |
| 02728835 | IMX[16.1969220000000000],USD[13.0306230800000000],USDT[0.0000000098592652] |
| 02728841 | USD[387.8746629909134813000000000] |
| 02728847 | EUR[0.0000000029760973],KIN[101.7932330800000000] |
| 02728848 | BTC[0.0000000070000000],SLND[73.6859970000000000],SOL[24.2953830000000000],USD[0.5689900000000000] |
| 02728849 | USDT[13.4574192730000000] |
| 02728857 | ETH[0.0018053095519574],ETHW[0.0096479695519574],TRX[0.0020370000000000],USD[10.8141559604979310],USDT[5.9741219900784178] |
| 02728863 | RUNE[125.3793000000000000],SHIB[17094632.3742857100000000],TRX[0.0000660000000000],USD[50.1107946500000000],USDT[503.8103772047384785] |
| 02728871 | BNB[0.0000000058083138],BTC[0.0000000401430000],USD[0.0000042274510088] |
| 02728876 | USD[30.0000000000000000] |
| 02728878 | CRO[80.0000000000000000],FTT[0.0288119575342341],SAND[12.9974000000000000],USD[2.7569066000000000] |
| 02728879 | BAO[3.0000000000000000],BTC[0.0040509700000000],DENT[2.0000000000000000],ETH[0.1024032200000000],ETHW[0.1013530326830730],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005845297338] |
| 02728881 | USD[132.9412703670333000] |
| 02728885 | USD[0.0000004701533836] |
| 02728890 | ETH[0.0209960100000000],ETHW[0.0209960100000000],TRX[0.0000010000000000],USD2[66137169000000000],USD[0.0000000046166376] |
| 02728891 | BTC[0.0000000003162000],FTT[0.0030426032594130],TRX[0.0001080000000000],USD[0.0000000122488816],USDT[0.0000000057819095] |
| 02728901 | USD[0.0000000034800000] |
| 02728904 | USD[0.0000000107390319],USDT[0.0000000047849711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02728912 | BCH[0.0002245800000000],USD[0.7149518305664688] |
| 02728924 | TRX[15.0000000000000000] |
| 02728931 | TRX[0.0000100000000000],USDT[-0.0000004970216328] |
| 02728933 | IMX[0.0436400000000000],USD[0.0058178334000000] |
| 02728935 | USD[0.0008425573800000] |
| 02728937 | USD[0.0009681647500000] |
| 02728942 | APE[12.5140178023820700],BTC[0.0169171694919900],DOGE[2298.4090368679273200],ETH[0.3644321365366200],ETHW[0.3626987018449900],SOL[0.0000000066921600],USD[158833.4274582526153353],USDT[54735.3494818893256671] |
| 02728943 | SOL[0.0073457200000000],USD[0.0868086195375000] |
| 02728949 | BTC[0.0000650500000000],LUNA2[0.0000000086200000],LUNA2_LOCKED[0.1071447735000000],SHIB[20121.6892532800000000],USD[0.0002529178356880] |
| 02728966 | ATLAS[9.8940000000000000],POLIS[0.0982200000000000],TRX[0.0000030000000000],USD[0.0000000495618722],USDT[0.0000000023004222] |
| 02728967 | USD[20.0000000000000000] |
| 02728970 | AXS[0.0000000222803582],BNB[0.0000000067308330],BTC[0.0000000059199369],ETH[0.0000000886043999],FTT[0.0000000084710136],GOOGLPRE[-0.0000000004533300],LUNA2[0.0279786361000000],LUNA2_LOCKED[0.0652816817600000],LUNC[203.4715577191363012],MATIC[0.0080000000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000035194830],USD[-0.0038409318370096],USDT[0.0000000050000000],USTC[0.0222920649144642] |
| 02728977 | BTT[7135811.2660000000000000],ETH[1.0000000000000000],FTT[50.0893680400000000],STEP[32662.0000000000000000],TRX[5494.9204130000000000],USD[1.1810910695249826],USDT[26844.8698359159225000] |
| 02728979 | AAVE[0.0000000010000000],ALCX[0.0000000058000000],BCH[0.0000000066000000],BTC[0.0000000067269830],COMP[0.0000000002600000],ENS[0.0000000070000000],FTT[3.9885387468269883],LTC[0.0000000050000000],LUNA2[0.2512584583000000],LUNA2_LOCKED[0.5862697360000000],LUNC[0.0000000080000000],MKR[0.0000000061000000],SOL[1.0006374540000000],USD[1635.8618542944510500] |
| 02728980 | 1INCH[0.0000000011010600],USD[0.0000000473511148],USDT[0.0000000047459055] |
| 02728984 | SGD[20.0883103500000000],USD[0.0000000031284296],USDT[0.0000037887780] |
| 02728986 | SGD[63.6401467200000000],USDT[0.0000000025101760] |
| 02728989 | BNB[0.0002276900000000],USD[0.0342765579960000] |
| 02728993 | USDT[0.0000000068000000] |
| 02728994 | TRX[0.3325240000000000],USDT[1.9264446293625000] |
| 02728995 | BTC[0.0000000388018560],ETH[0.0129974000000000],ETHW[0.0129974000000000],MATIC[19.9960000000000000],USD[1.7117332854524917000000000],XRP[49.9900000000000000] |
| 02728998 | USD[1.2612346290000000],USDT[0.0096535560000000] |
| 02729007 | USD[25.0000000000000000] |
| 02729022 | AKRO[2.0000000000000000],AUD[10.7323394611206443],BAO[5.0000000000000000],KIN[2.0000000000000000],MANA[0.0321702800000000],SHIB[111592.2056722600000000],TRX[0.0713615100000000],USD[0.0000000307692968] |
| 02729025 | USD[1.9566725600000000] |
| 02729031 | ATLAS[3060.0000000000000000],FTT[2.0127434100000000],POLIS[49.2000000000000000],USD[0.0000000781564489] |
| 02729037 | FTT[0.0557029991810000],USD[0.0019428506550000],USDT[0.0000000005000000] |
| 02729038 | SGD[0.1072369906433836],USD[-0.0062117398335067],USDT[0.0000001201551672] |
| 02729045 | USDT[3.6496996060000000],XRP[0.4786650000000000] |
| 02729047 | ETH[0.0000000001395166],ETHW[0.0000000073113464],USD[0.0517409835420576],USDT[0.0000000023526266] |
| 02729051 | BTC[3.0000000000000000],SOL[0.0000000685033328],SRM[7.5583228200000000],SRM_LOCKED[81.7866844600000000],USD[0.0000000066728176],USDT[1.0000000000000000] |
| 02729052 | BNB[0.0090000000000000],DFL[319.9392000000000000],TRX[0.0461020000000000],USD[0.2513328442215530] |
| 02729054 | APE[194.3192601656111710],ETH[0.0000000094811688],TRX[0.0000010000000000],USD[0.0000006224143371],USDT[0.0000001020992666] |
| 02729056 | FTT[0.0000000047800000] |
| 02729059 | BTC[0.0000000005924746],ETH[0.0000871000000000],ETHW[0.0000115500000000],GALA[0.0871747300000000],GST[0.0004000000000000],NFT[382606400345147518][1],NFT[408795352272768014][1],NFT[422045091426786631][1],NFT[461690624563524854][1],NFT[512543176179294400][1],SOL[0.0000000100000000],STG[0.0004285000000000],USD[0.1876065725029534],USDT[0.0000692235499710],XRP[0.0001528900000000] |
| 02729065 | USD[0.6053951750000000] |
| 02729067 | USD[0.0000000005000000] |
| 02729068 | BOBA[0.0361146400000000],USD[0.0663056720000000] |
| 02729073 | USD[0.0033505968699788] |
| 02729075 | SGD[53.1798552500000000],USDT[0.0000000063828275] |
| 02729079 | BTC[0.0000923254422900],ETH[0.0000815643024800],ETHW[0.6968015643024800],LUNA2[0.0097183683380000],LUNA2_LOCKED[0.0226761927900000],USD[0.0000000165702793],USDT[0.0000000158435637],USTC[1.3756820051562200] |
| 02729081 | TRX[0.1105060000000000],USDT[3.6346453477375000] |
| 02729082 | XRP[0.0108766000000000] |
| 02729090 | FTT[4.3000000000000000],USD[1.4610710000000000] |
| 02729091 | USD[0.0000004561104] |
| 02729093 | AVAX[0.0092636266463800],BNB[1.1071366418283200],BTC[0.0000000050308000],ETH[2.1540000667866600],FTM[1359.3037442304448600],FTT[25.0952500000000000],LUNA2[0.0446825989700000],LUNA2_LOCKED[0.1042593976000000],LUNC[9729.7300000000000000],USD[1.8824650185135792] |
| 02729096 | USD[0.0000002600000] |
| 02729100 | USD[0.3538750000000000] |
| 02729109 | FTT[0.0000000134000000] |
| 02729110 | USDT[0.0000000059544373] |
| 02729113 | AUD[0.0000000032486543],BTC[0.0000569706340000],ETH[-6.0000000000122110],FTT[0.0108640261614596],GMT[0.0000000069744794],LUNA2[0.0057221642040000],LUNA2_LOCKED[0.0133517164800000],USD[3.0295251713685328],USDT[0.0065302023941371] |
| 02729119 | FTT[0.0808023499850400],MATIC[0.0000040000000000],RAY[0.0000020000000000],SRM[0.0000917000000000],TRX[0.0000010000000000],USD[0.0053518602039692],USDT[0.0000000028650000] |
| 02729122 | USD[0.0005926885180022] |
| 02729123 | FTT[0.0673236625000000],USD[0.0000000075000000] |
| 02729134 | ATLAS[129.9760000000000000],DFL[49.9900000000000000],POLIS[2.3000000000000000],USD[0.0440491022500000],XRP[0.4659480000000000] |
| 02729142 | USDT[1224.8543334071930930] |
| 02729147 | BTC[0.0000000087250000],FTT[0.0892990657051141],USD[1.8174636700000000] |
| 02729152 | BTC[0.0000996200000000],LINK[1.6997340000000000],USD[10.5690771321072648] |
| 02729154 | BNB[0.0000000077580000],BTC[0.0001462422515500],ETH[0.0008706100000000],ETHW[0.0008706100000000],MASK[0.9897400000000000],SYN[568.9042400000000000],USD[-1.0319605498992906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02729159 | BLT[0.453146215003977600],BTC[0.000099220000000000],USD[135.1009610300000000] |
| 02729166 | AURY[34.9962000000000000],ENJ[349.9335000000000000],ENS[15.6277238000000000],MANA[213.9659900000000000],MKR[0.1000000000000000],SAND[144.9825200000000000],SOL[6.3135942414853236],UNI[0.0924000000000000],USD[-54.9002892590917858] |
| 02729168 | BAO[2.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000013353900],TRX[0.4491010000000000],UBXT[1.0000000000000000],USDT[0.0000003117385266] |
| 02729169 | BULLSHIT[3.0115596576108800],USD[0.0000011271872879] |
| 02729170 | FTT[0.0000000019460000] |
| 02729171 | BTC[1.8444870955871600],USD[13.8070250052236237],USDT[-3.6875446391565390] |
| 02729172 | HT[0.0000000033800000],USDT[0.0000000352200147] |
| 02729173 | BTC[0.0000000030000000],EUR[0.0000000044908960],USD[0.0000000668557640],USDT[0.0000000055178012] |
| 02729175 | ATLAS[18689.3236190000000000],ENJ[249.9525000000000000],EUR[0.0000000477990277],FTT[24.9952500000000000],LINK[115.1000000000000000],USD[571.0305693588000000],USDT[0.0000000016190616] |
| 02729181 | USD[0.0000000043000000] |
| 02729182 | USD[0.0000000080857239],USDT[0.0000000035477708],WRX[29.2636612100000000] |
| 02729187 | SOL[0.0252289660000000],TRX[0.0067570000000000] |
| 02729188 | SGD[0.0000164500000000],TRX[0.0000001000000000],USD[0.0000000053028695],USDT[0.0000000037490965] |
| 02729199 | IMX[107.1123277600000000],TRX[0.0000010000000000],USDT[101.8340000000000000] |
| 02729209 | USD[0.0000000054000000] |
| 02729214 | FTT[0.0000000098900000] |
| 02729222 | DOGE[2.0000000000000000] |
| 02729224 | USD[0.0641470619050000] |
| 02729228 | BAO[12.0000000000000000],BTC[0.0018390500000000],DENT[1.0000000000000000],ETH[0.0243463100000000],ETHW[0.0240451300000000],FB[0.0759454300000000],KIN[4.0000000000000000],LINK[0.0002439800000000],MANA[5.7675830000000000],OXY[7.2926539300000000],SOL[0.1252873600000000],UBXT[1.0000000000000000],USD[0.0013623094171558],USDT[0.0000000009636390],XRP[31.9425129900000000] |
| 02729232 | 1INCH[0.0000000062360000],BNB[0.0000000032838000],CRV[0.9872700000000000],ETH[0.0429918300000000],ETHW[0.0429918300000000],FTT[0.0000000076299344],USD[1.3483796283239415] |
| 02729241 | ATLAS[109.9900000000000000],TRX[0.0000001000000000],USD[15.3233473768287376000000000000],USDT[45.3467605502897360] |
| 02729258 | USDT[0.0000045878290670] |
| 02729263 | AUD[0.0000018233399974],SOL[0.4557423900000000],USD[0.0000007367106187] |
| 02729264 | ATLAS[9.3600000016000000],USD[0.0000000084568622],USDT[0.0000000057435418] |
| 02729265 | BNB[2759.1811027500000000],TRX[0.0000000046396782],USD[0.0101402758143840],USDT[0.0000000064622984] |
| 02729273 | BNB[0.0000000088882671],BTC[0.0000000686341000],DOGE[0.0000000033837745],ETH[0.0000000059721000],HT[0.0000001170322000],MATIC[0.0000000167229200],SOL[0.0000000042142112],TRX[0.0000000066533056],USD[0.0165723696835500],USDT[0.0000000011377810] |
| 02729283 | ATLAS[2165.2438590100000000],BNB[0.0000449500000000],FTT[167.4703921400000000],MNGO[1274.1883168400000000],OXY[5263648854968823391],SOL[17.7535790000000000],TONCOIN[77.5697734800000000] |
| 02729286 | FTT[0.0178849400000000],NFT (299653067147883358)[1],NFT (4925690902344154868)[1],USD[29.4000000000000000],USDT[0.0000000068196188] |
| 02729289 | GT[30.0000000000000000],USD[1.6088355000000000],USDT[0.0000000063305670] |
| 02729293 | TRX[0.0000010000000000],USD[0.2662382292500000],USDT[1.9000000151885274] |
| 02729295 | ATLAS[37.8028339100000000],USD[0.0045488514990138] |
| 02729299 | ETH[0.0000000048365000],TRX[0.0000010000000000],USD[0.0000089674639960],USDT[0.0000032827751680] |
| 02729302 | USD[0.0000000072000000] |
| 02729308 | AVAX[0.0070000000000000],ETH[0.0000001000000000],FTT[0.0628332692128858],NFT (321129693033286866)[1],NFT (402683618636410801)[1],NFT (422152551032573705)[1],NFT (430896338255521396)[1],NFT (509709827905104075)[1],NFT (509712617350480498)[1],NFT (552961088480224363)[1],NFT (668866592110466781)[1],TRX[0.4216840000000000],USD[3.7574823983167319],USDT[8.1523385585000000] |
| 02729315 | XRP[25175.7235381000000000] |
| 02729317 | BIT[0.0000000075944134],NFT (362240610331943223)[1],NFT (373439032508225642)[1] |
| 02729326 | ETH[0.0009340700000000],ETHW[0.0009340716050960] |
| 02729327 | USD[0.0000000006200000] |
| 02729335 | BUSD[141.0509574000000000],ETHW[0.3651944500000000],FTT[29.8448354089704370],GALA[0.0000000078822360],NFT (325677598823603219)[1],NFT (331616915335781131)[1],NFT (409517297105917682)[1],USD[0.0000000149317264] |
| 02729342 | XRP[0.0000000049393280] |
| 02729350 | DENT[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0019397000000000],USD[0.0000001363844412],USDT[0.0000000062709489] |
| 02729352 | BTC[0.0000710000000000],EUR[0.6230369593287089],HNT[1.2269758100000000] |
| 02729356 | FTT[0.0000000023480000] |
| 02729361 | BTC[0.0611386200000000],GBP[0.0003606705700694],USD[2.1621442275000000] |
| 02729363 | TONCOIN[0.0987800000000000],USD[0.0067704597000000] |
| 02729365 | USD[0.3298592565400000] |
| 02729376 | FTM[0.3035282900000000],LOOKS[0.5049133000000000],LUNA2[0.0038218405360000],LUNA2_LOCKED[0.0089176279180000],USD[3.6087227371000000],USDT[1.7761984398630932],USTC[0.5410000000000000] |
| 02729380 | TRX[0.0000010000000000] |
| 02729385 | TRX[0.0000008440720000] |
| 02729388 | USDT[0.0000000016505972] |
| 02729389 | USDT[0.0000000000400000] |
| 02729395 | FTT[0.0260909565115094],GALA[0.0000000067000000],SLND[0.0000000259361124],SOL[0.0000000482981600],USD[0.0000004370200625],USDT[0.0000000003137915] |
| 02729398 | BTC[0.0169080900000000],DOGE[792.0000000000000000],ETH[0.0809838000000000],ETHW[0.0809838000000000],SOL[1.0800000000000000],USD[177.5578580336612422] |
| 02729402 | FTT[0.0000000065450000] |
| 02729409 | USD[7.3200000000000000] |
| 02729413 | TRX[0.0000010000000000] |
| 02729415 | USD[0.0000000028900000] |
| 02729419 | USD[0.0012089270000000],USDT[0.0000000055481759] |
| 02729420 | BNB[0.0000000347205802],ETH[0.0000000045403400],ETHW[12.2852171012860400],SGD[0.0060425200000000],USD[0.0000000173126803],USDT[0.0000000176573644] |
| 02729428 | FTT[0.0360254789514087],TRX[0.0000430020000000],USD[0.0000000045382556],USDT[0.0000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02729431 | USD[0.0000000018200000] |
| 02729434 | ATLAS[249.950000000000000],GBP[0.0093135500000000],SAND[12.9974000000000000],USD[0.5586680001526350] |
| 02729435 | ENJ[0.0000000000000000],GRT[43.0000000000000000],MANA[10.0000000000000000],USD[0.3681047350000000],XRP[38.0000000000000000] |
| 02729436 | POLIS[8.4000000000000000],USD[0.1985542057500000],USDT[0.0025022000000000] |
| 02729437 | SGD[0.8453956600000000],USD[0.0000000372330003],USDT[2001.6672782726935060] |
| 02729438 | TONCOIN[4.4991450000000000],USD[0.0200000000000000] |
| 02729443 | AVAX[0.0000000096005640],BTC[0.0299943000000000],DYDX[427.3000000000000000],ENJ[618.5657257100000000],ETH[0.6219236200000000],ETHW[0.2200000000000000],LINK[32.4952500000000000],LUNA2[1.7402086160000000],LUNA2_LOCKED[4.0604867710000000],LUNC[378934.0900000000000000],MATIC[119.9772000000000000],NEAR[240.5658860000000000],RAY[432.3225277751482400],RNDR[1124.6980997600000000],SOL[69.0941039200000000],USD[163.7389293103946601],USDT[414.0102194338673320],WBTC[0.0000000014143011] |
| 02729447 | USDT[2.0083295213550000] |
| 02729448 | USD[20.0000000000000000] |
| 02729449 | USDT[382.0461462900000000] |
| 02729465 | USD[0.0000000099400000] |
| 02729474 | HT[0.0174014389260809],USD[-0.2307135145419667],USDT[0.6539670045000000] |
| 02729482 | USD[8.5000000000000000] |
| 02729493 | USDT[0.8306933200000000] |
| 02729507 | TRX[0.0408827700000000],USD[-0.0001071119769582] |
| 02729508 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02729511 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02729515 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02729516 | USD[25.0000000000000000] |
| 02729517 | BNB[0.0000000100000000],USD[0.0000000090000000] |
| 02729518 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02729523 | TRX[0.0002200000000000] |
| 02729525 | ADABULL[12819.2765955555325400],DOGEBULL[0.0000000062960000],ETH[0.0004610100000000],ETHW[0.0004610067776521],USD[4.9836000217397506],USDT[0.0000000122000179] |
| 02729530 | USD[10.0000000000000000] |
| 02729531 | POLIS[43.5913200000000000],USD[0.1017297065000000] |
| 02729532 | FTT[0.0612286000000000],SPELL[91.6590000000000000],USD[1.0781155791850000],USDT[0.0000000006179268] |
| 02729533 | AVAX[0.0000000050585976],DYDX[68.7833794639334150],FTT[0.0000000039229752],MATIC[0.0000000098177095],PRISM[0.0000000030678135],SHIB[0.0000000004041936],SPELL[0.0000000029126760],SUSHI[0.0000000030614626],USD[0.0000000598261738],USDT[0.0000000040025520] |
| 02729536 | CQT[2195.7142860000000000],ETH[0.7100000000000000],ETHW[0.7100000000000000],IMX[1271.2799500000000000],SOL[3.5900000000000000],USD[4847.0117169400000000],USDT[2871.0000000000000000] |
| 02729537 | SGD[0.0807715000000000],USD[0.0098759342379027],USDT[0.0000000183852950] |
| 02729539 | USDT[0.0000000036659624] |
| 02729544 | USD[0.0040479981000000] |
| 02729545 | 1INCH[0.0000000035000000],BTC[0.0011150341588386],ETH[0.0030000068237409],ETHW[0.0070636068237409],FTT[0.0000041930039440],USD[0.0001181959361523],USDT[0.0000000091703340],XRP[0.0000000046033100] |
| 02729546 | BAO[5.0000000000000000],ETHW[1.0656653600000000],KIN[12.0000000000000000],SLP[625.4803673800000000],SPELL[5093.2905496300000000],TONCOIN[61.0715048800000000],UBXT[2.0000000000000000],USD[1.0000000000000000] |
| 02729552 | TRX[84.8150732800000000],USD[0.0021215182886102],USDT[0.0000000099548142] |
| 02729557 | USD[0.0075043345000000],USDT[0.0000000054599051] |
| 02729558 | USD[1.0000000000000000] |
| 02729561 | AUD[0.0017016527453008],BAT[53.9120582500000000],BTC[0.0006928000000000],KIN[2.0000000000000000] |
| 02729562 | USD[9.8143368100000000] |
| 02729563 | BTC[0.0000000080000000],COMP[0.0000000070000000],FTT[0.0425874958773385],TRX[0.0015540000000000],USD[0.0000000135740118],USDT[0.0000000155823503] |
| 02729565 | USD[25.0000000000000000] |
| 02729569 | BTC[0.0000064088358869],FTT[0.0946531500000000],USD[24.0427245999687201],USDT[0.0000000050441399] |
| 02729570 | USD[25.0000000013169730],USDT[3.1827867700000000] |
| 02729573 | USD[30.0000000000000000] |
| 02729574 | MATIC[0.0300000000000000],SOL[0.0030860000000000],TRX[0.0003500000000000],USD[0.0067440497079784],USDT[33.2300000014851355] |
| 02729580 | ETH[0.0000000017294400],TRX[0.0000000090521568] |
| 02729586 | LTC[0.0000000028397200] |
| 02729591 | USD[0.0000000072400000] |
| 02729597 | NFT[3529406301701443575][1],NFT[5189547911125540829][1],NFT[5311532619556024449][1],USD[0.0000000089696420],USDT[0.0000000097241900] |
| 02729604 | BAO[2.0000000000000000],BOBA[587.5371205500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],OMG[0.0075382000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000295571827] |
| 02729610 | USD[30.0000000000000000] |
| 02729611 | USD[161.7950455847435152],USDT[0.0000000603293905] |
| 02729614 | BAO[1.0000000000000000],BTC[0.0000000064449752],TRX[0.0000000023840000],USD[0.0004854100000000],USDT[0.0000000085145837] |
| 02729615 | TRX[0.0000010000000000] |
| 02729620 | USD[0.0069531249200000] |
| 02729626 | USD[0.0000000068000000] |
| 02729630 | BNB[0.0000000100000000],BTC[0.0000000076606906],USD[0.0000000023831909],USDT[0.0000000075050514] |
| 02729631 | CHZ[9.9080000000000000] |
| 02729639 | ATOM[1.0000000000000000],BTC[0.0000000001129400],DOGE[0.0000000025592924],ETH[0.0389999983035277],FTT[0.0121569969660164],MATIC[0.0000000033864800],SHIB[0.0000000029972435],TRX[3.0000000087848000],UNI[0.0000000087848000],USD[0.3176013831303041],USDT[0.0000000222532882] |
| 02729641 | USD[2.4166340484600000] |
| 02729643 | USDT[0.1406956255000000],XRP[1425.7318000000000000] |
| 02729659 | USD[0.6433681812830000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02729664 | USD[0.000000008686701],USDT[0.000000016756368] |
| 02729666 | USD[1591.230231644602000000],USDT[0.000000005787953] |
| 02729675 | NFT (3401428428457900013)[1],NFT (4884308695097522000)[1],NFT (541369571562366568)[1],USDT[0.642279400000000000] |
| 02729676 | TRX[0.000001000000000000] |
| 02729685 | AVAX[1.165677100000000000],BTC[0.050623920000000000],ETH[1.060499004616633334],ETHW[1.060499004616633334],FTT[1.860732270000000000],LUNA2[9.738279189000000000],LUNA2_LOCKED[22.722651440000000000],LUNC[1830367.067884680000000000],SOL[3.914116670000000000],USD[0.000004443110751],USDT[0.000009616909632] |
| 02729688 | BTC[0.000000018492213],ETH[0.000000007515804],ETHBULL[0.000000005615094],USD[3.876226609278784] |
| 02729691 | BTC[0.000088378250000],CAD[96.990000000000000000],ETH[0.000308657500000],ETHW[0.000308657500000],USD[120701.892423970861260],USDT[0.000000003640257] |
| 02729699 | USDT[0.000000008000000] |
| 02729700 | STARS[0.000522125705580],USD[0.324908712716864] |
| 02729701 | GENE[0.000000100000000],USD[1.548175190518665] |
| 02729708 | BNB[0.000000004798000],USD[0.012669799550000] |
| 02729711 | ETH[0.207962950000000],ETHW[0.200465970000000],LUNA2[0.000000321209294],LUNA2_LOCKED[0.000000749488352],LUNC[0.006994400000000000],USD[1.142097146097251] |
| 02729718 | ATOM[0.056440000000000],AVAX[1.937783380000000],BAQ[1.000000000000000],ETHW[0.004380900000000],NEAR[7.039076620000000000],NFT (2883704135052185616)[1],NFT (3161021212415114671)[1],NFT (4216022896912892)[1],NFT (4694508748034287553)[1],NFT (5302610086448345663)[1],RSR[1.000000000000000000],USD[0.003655036298332B],USDT[0.008704421848037B] |
| 02729720 | BTC[0.000021113000000],TRX[0.000012000000000],USD[0.000771384140000],USDT[0.007072200000000] |
| 02729721 | USD[0.049094641809892],USDT[0.139514846431990B] |
| 02729722 | USDT[0.000000084392216] |
| 02729724 | USD[25.000000000000000] |
| 02729731 | USD[6.570910054975000] |
| 02729735 | USD[0.695594561000000],XRP[-0.583584331873472] |
| 02729737 | USD[0.000000097193260] |
| 02729739 | USD[0.000000030600000] |
| 02729750 | BTC[0.000000043954768],ETH[-0.000000019265000],FTT[0.000000026423168],RSR[0.000000060000000],SAND[0.000000049930620],SHIB[0.000000049976583],SOL[0.000000010000000],USDT[0.029621320204660] |
| 02729763 | TRX[0.757465000000000],USD[0.113071644750000] |
| 02729764 | ATLAS[179.964000000000000],USD[0.808179840000000000] |
| 02729765 | USD[0.000000019587160] |
| 02729766 | BTC[0.000000044000000],DODO[392.723796800000000],FTM[0.876086600000000],FTT[10.197960000000000],MANA[19.996120000000000000],RAY[55.030087520000000],SOL[7.744079400000000],USD[-0.271964325413000] |
| 02729771 | USD[0.000001006400000] |
| 02729773 | BNB[0.000003250000000],SHIB[0.008915660000000],TRX[0.171257000000000],USD[0.016190528147590],USDT[0.001151323789824] |
| 02729776 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000161700000000],DENT[1.000000000000000],KIN[1.000000000000000],LINK[0.006392700000000],MANA[0.006210000000000],MATIC[0.851902970000000],SHIB[391.017269610000000],TRX[1.000320000000000],UBXT[4.000000000000000000],USD[0.820859293585422D],USDT[0.945098447830000D] |
| 02729781 | TONCOIN[3.000000000000000],USD[0.145235339752600D] |
| 02729788 | ATOM[0.000000653302400],NFT (4054851967095581630)[1],NFT (4966536991727196677)[1],USD[0.002894973000000],USDT[0.000000085864720] |
| 02729789 | FTT[780.000000000000000],NFT (4466441818500788661)[1],NFT (4652724410721479211)[1],NFT (5296383986357513883)[1],SRM[8.820314270000000],SRM_LOCKED[109.139685730000000],USD[3326.887390183242744],USDT[0.010094230007563S5] |
| 02729790 | TRX[0.000001000000000],USD[0.222015002400000],USDT[0.006866195940759S] |
| 02729797 | USDT[0.000540257232018] |
| 02729800 | USDT[1.000000000000000] |
| 02729803 | ETH[0.404985340000000],ETHW[0.404985340000000] |
| 02729812 | BCH[0.000000057000000],ETH[6.708765790000000],FTT[100.304112966400000426],SOL[0.000000000123568715],USD[0.000009313406177] |
| 02729814 | XRP[167.437206000000000] |
| 02729820 | BAO[2.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000091529748],USDT[0.000000081771250] |
| 02729822 | SOL[0.080000000000000],USD[0.535770025600000] |
| 02729824 | ALGOBULL[0.000000036220000],BNB[0.000000013560730],BTC[0.000001429205198],GRTBULL[0.000000008377313],LUNA2[0.034259541150000],LUNA2_LOCKED[0.079938929340000],MATIC[0.000000013115929],MATICHEDGE[0.000000095810072],PEOPLE[0.000000015873303],SHIB[87019.323063136000000],SOL[0.000000037896400],SOS[271507.376577119015249],SUSHIBULL[357958.105284756591144],TOMOBULL[2.000000000712864],TRX[0.000000015000000],UBXT[0.000000004307000],USD[0.000001104715198],USDT[0.001787623279B704],WNDR[0.000000265561664],WRX[0.000001003838440],XRPBULL[0.000000001269252B0] |
| 02729830 | TONCOIN[108.100000000000000],USD[0.361368160500000] |
| 02729834 | ATLAS[6032.573103005083600],AURY[27.964882040321354B],BNB[0.000000100000000],USD[0.000000022573760] |
| 02729838 | BTC[0.000000030000000],FTT[0.099580000000000],USD[0.709443953472938B6],USDT[0.000000145299944] |
| 02729840 | FTT[10.098126030000000],USD[2.345586549310000B0] |
| 02729842 | BTC[0.001686860000000],ETH[0.020996010000000],ETHW[0.020996010000000],MATIC[59.986000000000000],USD[4.907563819685780B2] |
| 02729851 | USD[0.000000041306265],USDT[0.000000075673771] |
| 02729855 | BTC[0.008200000000000],COMP[0.650000000000000],COPE[87.806561041200000],CGT[62.000000000000000],ETH[0.040000000000000],ETHW[0.040000000000000],FTT[2.200000000000000],RAY[7.161380690000000],RUNE[7.900000000000000000],SOL[1.000000000000000],USD[0.007524396921882],USDT[0.015729768182565B4],XRP[168.000000000000000] |
| 02729857 | CRO[1035.292398780000000],TRX[0.000001000000000],USD[1.701250000000000],USDT[0.000000036698634] |
| 02729858 | GMT[0.000000005500000],LINK[0.093860000000000],LUNA2[0.000411029478400],LUNA2_LOCKED[0.000959068783000],LUNC[8.950253430000000],SOL[0.003044549051400],USD[0.000001267817139],USDT[0.008809340000000] |
| 02729867 | USD[30.000000000000000] |
| 02729872 | BTC[0.030892187997861],FTM[10.360926700000000],MANA[22.366112430000000],USD[197.656650156237021],USDT[0.000000154145738] |
| 02729878 | USD[1.000000000000000] |
| 02729881 | TRX[0.000771000000000],USDT[0.000000095182061] |
| 02729886 | USDT[0.000000004024734] |
| 02729887 | BNB[0.013106600000000],DOGE[152.006539880000000] |
| 02729893 | BNB[0.000000110000000],ETH[0.000000053346526],USD[0.000025349143070B4],USDT[0.000000026573000] |
| 02729895 | USD[0.000000050200000] |
| 02729900 | BNB[0.000000036184718],ETH[0.000000062005826],MATIC[0.000000046315755],TRX[0.000000088804502],USD[0.006446970646515B5],USDT[0.000000082775320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02729912 | TRX[55028.671858000000000] |
| 02729914 | BNB[0.000000002000000],GENE[0.088592800000000000],RNDR[0.004021200000000000],USD[0.007026900070000000],USDT[1388.806393297906716] |
| 02729916 | AKRO[19.000000000000000000],ALPHA[3.000000000000000],AUD[0.000195880256289],AUDIO[1.000000000000000000],BAO[25.000000000000000],BAT[1.000000000000000000],CHZ[2.000000000000000],DENT[17.000000000000000],DOGE[3.000000000000000000],FIDA[1.000000000000000000],FRONT[2.000000000000000],GRT[1.000000000000000000],MATIC[1.000000000000000000],RSR[15.000000000000000000],SXP[2.000000000000000],TOMO[2.000000000000000],TRU[3.000000000000000000],TRX1[17.000000000000000],UBXT[26.000000000000000],USD[0.020000000014292],USDT[0.000000039924485] |
| 02729930 | ATLAS[16059.634597600000000],AUD[8.000000078537150],USD[3.010000005856015],USDT[0.000000008087762?],XRP[0.929732250000000] |
| 02729935 | AVAX[0.008167408739651?],BTC[0.103700000000000000],ETH[0.641000000000000],FTT[10.000000000000000],LINK[500.000000000000000],LUNA2[0.341462573400000],LUNA2_LOCKED[0.796746004700000],RUNE[2000.000000000000000],TRX[10000.000000000000000],USD[79562.471768935323825?],USDT[3862.931178370000000] |
| 02729941 | ADABULL[0.173000000000000],EOSBULL[74285.883000000000000],USD[3.046126521000000] |
| 02729945 | AVAX[0.000000007894614?],BTC[0.000000480000000],LTC[0.036521050000000000],SOL[0.000000009068940],TRX[0.007830000000000],USD[0.000000068513699],USDT[0.000000046182982] |
| 02729947 | ATLAS[530.000000000000000],IMX[7.400000000000000000],POLIS[10.800000000000000],USD[0.144788793895000],USDT[0.002492000000000] |
| 02729954 | LTC[0.000000430000000],USDT[0.000000000293900] |
| 02729958 | FTT[0.003742681240416?] |
| 02729966 | CRO[4669.147787840000000],CRV[741.379044150000000],OMG[150.00000000000000],SAND[1155.509643602240000],USD[1.885875340500000] |
| 02729972 | ETH[0.000000012839556],FTM[0.000000077399493],FTT[0.000000000114709?],SOL[0.000000082000000],USD[0.000001178452857],USDT[0.000000088165560] |
| 02729976 | FTT[0.028821718948178?],LUNA[0.003554446750000],LUNA2_LOCKED[0.082937090840000],LUNC[0.002057031846374?],USD[0.000134789584215],USDT[0.000000187294702],USTC[0.503147782866600],XRP[0.351303000000000] |
| 02729981 | AMPL[0.000000000127685?],BNB[0.000000002961020],BTC[0.000000005909235],ETH[0.000000019566774],ETHW[0.000000019566774?],FTT[0.000000166000000],GALA[0.000000027627567],OMG[0.000000064320000],RAY[0.000000117851108],SOL[0.000000100000000],SRM[0.000008590000000],SRM_LOCKED[0.001268800000000],USD[0.830835166047825?0],USDT[0.000000045376155] |
| 02729992 | USDT[0.000000054200000] |
| 02729993 | TRX[0.000001000000000] |
| 02729995 | BTC[0.002373540000000000],ETH[0.110340290000000000],ETHW[0.109257400000000000] |
| 02729996 | USD[0.086762012351141?4],USDT[0.000000098552244] |
| 02730000 | TRX[0.000001000000000],USD[2.00422008020000000] |
| 02730005 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02730008 | USD[10.00000000000000] |
| 02730017 | AKRO[1.000000000000000000],LUNA2[0.202055451600000],LUNA2_LOCKED[0.471462720500000],LUNC[43998.000000000000000],USDT[0.000000024776713] |
| 02730018 | SOL[0.000000004823800] |
| 02730022 | ATLAS[310.000000000000000],USD[0.000000075630368],USDT[0.000000062878268] |
| 02730024 | USDT[0.000000027800000] |
| 02730028 | USD[0.092473273500000] |
| 02730029 | USD[9.990000000000000] |
| 02730033 | AKRO[7.000000000000000000],BAO[8.000000000000000],BIT[0.078794670000000],BNB[0.002765500000000],CRO[0.122893960000000],DENT[4.000000000000000],FTM[0.033779530000000],FTT[0.003444360000000],HOLY[1.077167070000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],RAY[0.005167640000000],RSR[4.000000000000000000],SOL[0.000743900000000],TRX[4.000000000000000000],UBXT[4.000000000000000],USD[0.075831236080736?2],USDT[0.1368908395257424] |
| 02730037 | USD[0.000000065000000] |
| 02730039 | USD[-1.927782129164457?0],USDT[2.310430040000000000] |
| 02730040 | BTC[0.003704170000000],ETH[0.031619100000000],ETHW[0.036708160000000],LTC[0.393774000000000],TONCOIN[613.519172000000000],USD[321.877240791750000] |
| 02730051 | AUDIO[237.952400000000000],MATH[516.400000000000000],USD[0.022039156000000] |
| 02730052 | BTC[0.000000082212719],ETH[0.000066000000000],ETHW[0.433657236000000],EUR[10.002662024972349],FTT[5.438698948122440?0],IMX[15.398920000000000],MANA[749.923468000000000],MATIC[1219.068720000000000],STARS[5.998800000000000],USD[44.219700015105855700000000],XRP[6754.659873158881936?0] |
| 02730053 | USD[230.000000000000000] |
| 02730058 | IMX[0.093464000000000],USD[0.054232216441687?2],USDT[579.965632336538386?8],USTC[0.000000003500000] |
| 02730060 | MOB[100.790000000000000],USD[25.000000000000000] |
| 02730074 | BAL[0.009186000000000000],SOL[0.099936000000000],TRX[0.001554000000000000],USDT[0.000000050000000] |
| 02730078 | SGD[53.600435020000000],USDT[2.500000008437480] |
| 02730082 | USD[0.012743220000000] |
| 02730086 | TONCOIN[1.109760000000000000],TRX[0.000030000000000],USD[100.229777767500000],USDT[94.150000021386756] |
| 02730089 | USDT[0.000000066800000] |
| 02730094 | BLT[73.000000000000000],USD[0.104851870000000] |
| 02730095 | USD[0.055542220840162] |
| 02730096 | AKRO[1.000000000000000000],BAO[2.000000000000000],GODS[4.633660550000000],KIN[11700.354912160000000],TRX[1.000000000000000000],USD[0.000000396213681],USDT[0.000000085004036] |
| 02730100 | TRX[0.000001000000000] |
| 02730108 | FTT[0.001520920000000],USD[0.076935918375000],USDT[0.000000139331032] |
| 02730109 | USD[91.315644156256061] |
| 02730115 | SOL[-0.010667369538979?0],USD[0.000003241509367?0],USDT[0.274896956996696],XRP[1.616000000000000] |
| 02730117 | USD[0.000000032641180] |
| 02730118 | USDT[0.000000097200000] |
| 02730119 | BIT[319.729151900000000],USDT[0.000000150601880] |
| 02730121 | TRX[0.000010000000000] |
| 02730128 | LUNA2[0.000000014493545?3],LUNA2_LOCKED[0.000000338182723],LUNC[0.003156000000000],USDT[0.360762748160700?0] |
| 02730129 | LUNA2_LOCKED[373.452454900000000],TRX[0.000777000000000],USD[-113.574669027562465?1],USDT[0.007697065713857?9],USTC[3668.853421420000000] |
| 02730131 | USD[0.000000039225000] |
| 02730139 | SPELL[3997.720000000000000],TRX[0.000001000000000],USD[37.112189732427354?0],USDT[0.000000013456948] |
| 02730147 | AVAX[0.000000066527091],BNB[0.097281488708261],BTC[0.000000078930515],ETH[0.000000078882740],EUR[0.000000947789],FTT[0.000000076155894],REEF[0.000000082909724],SHIB[0.000000071619088],USD[0.000000091093568],USDT[0.000000144879234],XRP[0.000000088572160] |
| 02730149 | TRX[0.000030000000000],USD[0.009822375435000] |
| 02730163 | USD[0.459099284349800?2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02730167 | TONCOIN[53.300000000000000],TRX[0.000001000000000],USD[25.220375955000000],USDT[0.000000096798180] |
| 02730168 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000],LTC[0.001138960000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000047172127],USDT[0.000000056198153] |
| 02730173 | USD[0.521179640000000] |
| 02730174 | USD[0.000000088853363] |
| 02730180 | TRX[0.000001000000000] |
| 02730195 | USD[10.820929230000000] |
| 02730197 | HT[21.030225279870530],TRX[0.000010000000000],USD[0.967282901500000],USDT[0.000000041125460] |
| 02730198 | SGD[0.000000002626439],USDT[46.740166297043532 8] |
| 02730199 | LTC[0.008003990000000],TONCOIN[0.094680000000000],USD[0.156463840000000] |
| 02730201 | USD[1.178233911250000] |
| 02730202 | BCHBULL[311526.479750770000000],COMPBULL[1183349.948484840000000],ETCBEAR[19000000.000000000000000],LINKBULL[10030.761000400000000],SHIB[299981.000000000000000],TOMOBULL[15384615.384615380000000],USD[7.574952935596792 78],USDT[0.000000007052845 9],ZECBULL[6247.657128570000000] |
| 02730210 | BAO[1.000000000000000],BNB[0.002316810000000],BTC[0.829270713000000],ETHW[0.000593400000000],HT[0.072261770000000],TRX[0.730570290000000],USD[0.003462146624848 0],XRP[2.245790370000000] |
| 02730213 | AVAX[34.004054560000000],BTC[0.020096833940500 0],ETH[0.200792387000000],ETHW[0.200792387000000],FTT[8.043878410000000],USD[11.881206707588572 3] |
| 02730216 | USD[0.000000126291104],USDT[0.000000085645235] |
| 02730220 | TONCOIN[12.800000000000000],TRX[0.000040000000000],USD[1.201722640000000],USDT[0.000000048502560] |
| 02730221 | ALTBEAR[221916.020000000000000],AURY[7.997530000000000],BALBEAR[889830.900000000000000],BEAR[964.850000000000000],CRO[119.977200000000000],GALA[9.994300000000000],IMX[0.094718000000000],TRX[0.002021000000000],USD[0.000000118486653],USDT[0.008082850521609 6],WFLOW[0.098366000000000] |
| 02730223 | TRX[0.000000080663200],USD[0.000000059502000] |
| 02730230 | USDT[0.000000027339742] |
| 02730231 | AXS[3.699260000000000],GALA[1499.794000000000000],MANA[299.970000000000000],MATIC[600.000000000000000],SAND[633.916000000000000],USD[0.721298803839720] |
| 02730235 | ATLAS[213600.000000000000000],ENS[565.670000000000000],FTT[0.001251711303994 0],TRX[0.886590580000000],USD[0.326492618148000 5],USDT[0.000000028500000] |
| 02730244 | USDT[1238.036699802500000] |
| 02730249 | ETH[0.000164897616687 2],ETHW[0.000164897616687 2],FTT[0.078617333652700 0],LUNA2[0.004424933999400 0],LUNA2_LOCKED[0.010324859990000 0],LUNC[963.540000000000000],USD[0.637854997289391 2] |
| 02730250 | TRX[0.000001000000000] |
| 02730251 | FTT[0.000000072768000],MSOL[0.000000003841800 0],RAY[0.000000032596000],SOL[0.000000100000000],USD[0.132797542010224 5],USDT[0.000000023183720] |
| 02730256 | USD[3.559837040000000] |
| 02730262 | USD[0.000000005173148],USDT[0.000000029826097] |
| 02730263 | FTT[0.000000093733496],TRX[0.000450000000000],USD[0.000001292535 8],USDT[0.000000034632988] |
| 02730264 | IMX[3.755238880000000],KIN[1.000000000000000],USD[0.000000100846119] |
| 02730265 | SOL[0.000000042274036],USD[0.000001658342663],USDT[0.000000039136882] |
| 02730267 | BNB[0.000000086418186],ETH[2.379000000000000],FTT[566.703270232524800],MATIC[20.000000000000000],SOL[135.270000000000000],USD[0.816599222080267],USDT[0.374727270000000] |
| 02730268 | BTC[0.463099880000000],ETH[0.186863780000000],ETHW[0.186624700000000],EUR[6.899832361277204],FRONT[1.000000000000000] |
| 02730272 | USD[0.085515426522500 0],USDT[25.867905395865000 0] |
| 02730279 | SOL[0.698000000000000] |
| 02730283 | USDT[0.000000001105700] |
| 02730284 | EDEN[0.059381000000000],NFT [428867297959344160][1],NFT [497154819085952691][1],NFT [544173531448212507][1],TONCOIN[0.070000000000000],TRX[0.000000002080000],USD[0.005108661657500 0],USDT[0.000000063073854] |
| 02730285 | USDT[0.000222951604904] |
| 02730286 | BTC[-0.000000506903990 9],LUNA2[0.075673172080000 0],LUNA2_LOCKED[0.176570734900000 0],LUNC[15000.040000000000000],USD[-0.350616690541959 5],USTC[0.960777506167318 4] |
| 02730288 | ATLAS[599.887900000000000],USD[10.534382012596000 0],USDT[0.000000010155185 7] |
| 02730292 | USD[-14.651947817141427 0],USDT[16.241051335460684 2] |
| 02730294 | USD[0.000000037241374],USDT[0.000000055380800] |
| 02730296 | ETH[0.000000044225025 6],LUNA2[17.160630330000000 0],LUNA2_LOCKED[40.041470760000000 0],LUNC[3736763.383334600000000],USD[-0.679210585515300 9],USDT[0.044474687076663 8] |
| 02730298 | LUNA2[3.110170060000000],LUNA2_LOCKED[7.257063488000000 0],LUNC[677246.080000000000000],MATIC[190.000000000000000],TRX[0.000020000000000],USD[3.513357980577760 0],USDT[155.832688080835938 6] |
| 02730302 | USDT[2.332025864850212] |
| 02730304 | USD[30.000000000000000] |
| 02730311 | USD[0.000000006065800] |
| 02730316 | FTT[0.000000099950000],RAY[0.000000020082000],SRM[0.000000000077190 4],USD[0.000000049343263],USDT[0.000000062144860] |
| 02730317 | BTC[0.000000007000000],EUR[0.000029063131680],USD[1.005439046571685 9] |
| 02730323 | USD[0.000000098620000] |
| 02730326 | TRX[0.001555000000000],USD[0.847839451272336 2],USDT[0.000000056024918] |
| 02730334 | TONCOIN[8.598366000000000],USD[0.148500000000000] |
| 02730342 | ATLAS[9.546166000000000],FTT[0.067420000000000],USD[0.205359278735000] |
| 02730346 | AVAX[0.000000001175890 0],FTT[0.340906853689060 0],TRX[0.000010000000000],USD[0.000000197985546 2],USDT[0.000000015764451] |
| 02730351 | BTC[0.000000030000000],USDT[0.000094132503250] |
| 02730352 | TRX[0.000000091673800],USD[0.000000002293541 6] |
| 02730353 | ETH[0.000165493737500],GBP[0.000038233321586 1],LUNA2_LOCKED[64.304699600000000 0],TRX[0.000025000000000],USD[-0.273280712569651 5],USDT[0.000000040012258] |
| 02730355 | USD[25.000000000000000] |
| 02730357 | TONCOIN[3.199360000000000],USD[0.140974692980000 0] |
| 02730363 | ETH[0.022995630000000],ETHW[0.022995630000000],USD[168.770926566370035 0] |
| 02730366 | FTT[43.306790390000000],RSR[1.000000000000000],USD[0.028265245214069 1] |
| 02730377 | BNB[0.001835400000000],BTC[0.000478009196035],DYDX[0.098507170000000],FTT[25.028376010000000],LUNA2[1.233496062610000 0],LUNA2_LOCKED[77.886999781000000 0],LUNC[5031.844528019000000],USD[0.108904987902876 6],USDT[0.092511426926500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02730378 | BTC[0.00060000000000000],USD[-1.377159999777679],USDT[0.032867690000000] |
| 02730379 | AURY[0.000000001781616],FTT[0.0020168847165628],GENE[0.000000003600000],NFT[2894201517490492878][1],NFT[3478864674684423089][1],NFT[4447652981731342307][1],RAY[0.000000001191000],SOL[0.000000013454177],SRM[0.000000008442183],USD[0.000000017443456],USDT[0.0000000063262527] |
| 02730389 | USD[145.544104928891560],USDT[0.0070150000000000] |
| 02730390 | AUD[0.000018404924355],AXS[0.1531821300000000],BAO[1.0000000000000000] |
| 02730397 | BTC[0.1945148300000000],ETH[2.5627406700000000],ETHW[2.5627406700000000],SGD[0.0000690864987508],SOL[5.9300000000000000],USD[34.6541470953750000] |
| 02730398 | USD[2000.0100000000000000] |
| 02730402 | USD[100.0000000432190701] |
| 02730405 | 1INCH[0.1234145200000000],ALCX[0.0011889000000000],ALPHA[0.4335132700000000],AMPL[0.0509028695267115],BADGER[0.0164392200000000],CREAM[0.0058149000000000],KNC[0.2814627500000000],LINK[0.0152039400000000],MTA[0.4690019200000000],NFT[3969453497690911898][1],NFT[4982155270641573372][1],NFT[5542554816202951531][1],REN[0.5706084200000000],ROOK[0.0022888700000000],SNX[0.0537541400000000],UNI[0.0218333900000000],USD[0.0044770626521589],YFI[0.0001558800000000],YFII[0.0001194000000000] |
| 02730419 | TRX[0.0000010000000000],USDT[0.7768706950000000] |
| 02730421 | SOL[0.0000000723355840],TRX[0.0000000080000000],USDT[1.5040612012178530] |
| 02730423 | ETH[0.0000000200000000],NFT[3024835377518711175][1],NFT[3320508796534492663][1] |
| 02730426 | ATLAS[4576.9439258900000000],HNT[1.3664610000000000],IMX[30.0673842500000000],OKB[8.9763308040000000],POLIS[10.2980430000000000],USD[1.5515567926853233],USDT[0.0000000076957234] |
| 02730428 | BTC[0.0040992620000000],EH[73.9929800000000000],KIN[73.9964200000000000],FTT[3.9996400000000000],LINK[16.9969400000000000],LUNA[0.0000001170827281],LUNA2_LOCKED[0.0000000398596988],LUNC[0.0037198000000000],MATIC[298.9462700000000000],RAY[55.6506640001245630],SOL[0.6098902054490249],SRM[100.9822196000000000],USD[0.1222806106166000] |
| 02730429 | BNB[0.0000000026492558],BTC[0.0000000041329625],DOT[0.0000000044197062],ETH[0.0000000050000000],EUR[0.0000000081239380],LUNA2[0.0014238729640000],USDT[0.0000000076103516],USTC[0.2015560999074900] |
| 02730430 | ATLAS[303.6917457391513191],KIN[1.0000000000000000] |
| 02730434 | LUNA2[0.4876262841000000],LUNA2_LOCKED[1.1377946630000000],LUNC[106181.6500000000000000],USD[0.0301026178506240],USDT[0.0000000020719575] |
| 02730437 | USDT[1150.1121198700000000] |
| 02730441 | USD[0.0000000069960000] |
| 02730444 | TRX[0.0000010000000000],USDT[1.4994312555716626] |
| 02730449 | BTC[0.0164825400000000],ETH[0.0235195994177319],ETHW[0.0000000077722000],EUR[1.0000007578738965],SOL[1.6690948223778365],USD[0.0000214032393129],USDT[0.0000000061634587] |
| 02730451 | USD[1.0000000000000000] |
| 02730461 | BNB[0.0000001000000000],ETH[0.0000000100000000],LUNA2[0.1293407833000000],LUNA2_LOCKED[0.3017951609000000],LUNC[0.0000000072500000],NFT[3432174454898963689][1],NFT[4042112395595676114][1],NFT[4579473233514054900][1],NFT[4806234994458226733][1],NFT[5744035790524537037][1],USD[0.0000000077530945],USDT[0.0027738827205850] |
| 02730475 | USD[1.0000000000000000],USDT[81.3390750000000000] |
| 02730478 | BTC[0.0007692806984216],USDT[0.0020065154513757] |
| 02730480 | GODS[13.5194001660284028],IMX[10.6793030272022787] |
| 02730484 | USD[0.0000000319722244] |
| 02730486 | TRX[0.0007880000000000],USD[0.0051211578861504],USDT[0.0000000088698688] |
| 02730494 | ETH[0.0000001000000000],USD[63634.3750837652473004],USDT[0.0000000100741634] |
| 02730505 | MATIC[0.0000000049226126],TRX[0.0000000062139290] |
| 02730506 | ETH[1.3212440900000000],ETHW[1.3212440900000000],TUSD[364.4000000000000000] |
| 02730507 | SGD[0.0019510400000000],USDT[0.0000000029743872] |
| 02730515 | APE[0.0000000200000000],BNB[0.0000000044451370],BTC[0.0000000284162227],CRO[0.0000000400000000],ETH[0.0000000360163566],MATIC[0.0000000058911573],SOL[0.0000000003317105],TRX[0.0001400000000000],USD[0.0000000083637157],USDT[0.0000000067077371] |
| 02730518 | BNB[0.0095000000000000] |
| 02730519 | NFT[4054267073260660600][1],NFT[5131983384696867332][1],NFT[5384260970933967711][1],USD[0.0524975000000000] |
| 02730522 | FTT[0.0000000063400000],USD[0.0000002722471678] |
| 02730526 | KSHIB[0.0000000162858161],TRX[0.0000000078844317] |
| 02730527 | GALA[0.0000000053400000],USD[0.0494380052425460] |
| 02730536 | USD[0.1907679597770028],USDT[0.0000000067983446] |
| 02730539 | BUSD[2144.0245491300000000],IMX[41.7375932500000000],TRX[0.0000010000000000],USD[0.0000000058540404],USDT[1175.1044431826428014] |
| 02730542 | USD[30.0000000000000000] |
| 02730553 | BTC[0.0000427700000000],ETH[0.0027151500000000],ETHW[0.0027150730889905],LUNA2[1.1883524720000000],LUNA2_LOCKED[2.7728224360000000],LUNC[258766.2528141000000000],MATIC[2.0000000000000000],USD[0.2425551704050000],USDT[0.0386132390407480] |
| 02730573 | ATLAS[140.2629938000000000],USD[0.0000000032188120] |
| 02730579 | ATLAS[9.9740000000000000],USD[0.0031961751733470],USDT[0.5000000058314996] |
| 02730580 | BTC[0.0257930475125544],LUNA2[0.2410169504000000],LUNA2_LOCKED[0.5623720443000000],USD[392.0502276804934992000000000000] |
| 02730582 | EUR[0.0000000075863012],TRX[0.0000010000000000],USD[0.0599540187539506],USDT[0.0000000089938816],XRP[0.0000000043040000] |
| 02730583 | BTC[0.0000003000000000],USD[966.3315189698279206] |
| 02730586 | ADABULL[0.9016000000000000],ETHBULL[0.2634000000000000],USD[0.0323568678000000],VETBULL[558.7000000000000000] |
| 02730593 | TRX[0.3511652600000000],USD[-4.7136915437084440],USDT[5.1587687902000000] |
| 02730594 | USD[25.0000000000000000] |
| 02730595 | BTC[0.0000000200000000],ETHW[0.0003251500000000],FTT[0.0006575720615839],LINK[0.0512551500000000],SHIB[1238.4383757500000000],TRX[0.0000280000000000],USD[0.0000002585611119],USDT[0.0013060527783516] |
| 02730597 | SOL[0.1130016700000000],TONCOIN[10.2000000000000000],USD[0.3647933135000000],USDT[0.0000004490400629] |
| 02730599 | EUR[10.0000000000000000] |
| 02730600 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],SGD[0.0000000024732930],TOMO[1.0151825600000000],TRX[1.0000000000000000],USD[0.0000012864764620] |
| 02730602 | BNB[0.0000001599991110],LTC[0.0000000049633724],MATIC[0.0000000037004960],SOL[0.0000000100000000],TRX[0.0000170032138345],USDT[10.1600000007499894] |
| 02730603 | USD[0.0000000169662575] |
| 02730606 | AUD[0.0000001247454610],LRC[79.0000000000000000],LTC[2.6400000000000000],USD[1.6682915705000000],USDT[0.3788189515053648],XRP[1058.9200000000000000] |
| 02730613 | ETH[0.0000019400000000],ETHW[0.0000019400000000],USD[9.3553810895130134] |
| 02730620 | USD[12.0000000000000000] |
| 02730626 | TRX[0.0000010000000000],USD[0.6197864800000000],USDT[0.0000000011937800] |
| 02730628 | AKRO[7.0000000000000000],AUDIO[1.3459251600000000],BAO[7.0000000000000000],CHZ[2.0000000000000000],DENT[4.0000000000000000],EUR[4004.1167567772524708],FTM[0.0048650100000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SLND[0.6296092800000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.9188305437279061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02730631 | APT[0.046000000000000],BNB[0.000082800000000],SOL[0.0018317000000000],TRX[0.0319980000000000],USD[0.0034692730282270],USDT[0.0113266016028623] |
| 02730633 | USD[0.8160481264120938],USDT[0.0000000018679130],XRP[0.0000000086240000] |
| 02730636 | FTT[0.0081095509443012],USD[0.0000035448884425],USDT[0.0000001216487652] |
| 02730637 | ATLAS[8648.0272921000000000],USDT[0.0000000019491332] |
| 02730651 | BAO[1.0000000000000000],ETH[0.0034993300000000],ETHW[0.0034582600000000],USDT[0.0001387592397838] |
| 02730658 | USDT[0.1747809700000000] |
| 02730660 | BTC[0.4600782400000000],SOL[230.9960483800000000],TONCOIN[0.0008200000000000],USD[1.9678325900000000],USDT[687.5059066000000000] |
| 02730661 | BNB[0.0000000100000000],KIN[75.0000000000000000],TRX[0.0000000034867200] |
| 02730666 | EMB[34052.0902000000000000],USD[1.7864260200000000] |
| 02730667 | SOL[0.0094452000000000],USD[400.0142527000000000] |
| 02730674 | ATLAS[10.0000000000000000],USDT[0.2838687809734641],USDT[0.0000000086574700] |
| 02730676 | AAVE[0.0000000334243533],AKRO[12.0000000000000000],ATLAS[0.0000000090930000],BAO[40.0000000000000000],DENT[6.0000000000000000],ENJ[0.0000000084196763],FTM[0.0007583206356586],GALA[0.0000000031042588],GBP[469.9133191238434082],KIN[38.0000000000000000],LINK[0.0000000045502555],LUNA2[0.0001897098657000],LUNA2_LOCKED[0.0004426563532000],LUNC[41.3097226600000000],MANA[0.0000000065830877],MATIC[870.6768406400000000],MBS[0.0000000023623448],RSR2.0000000000000000],SAND[0.0000000171321628],SLND[0.0000000020325128],SOL[0.0000000057097151],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000234411525],USDT[0.0000000044103362] |
| 02730680 | SOL[0.0000000062673710] |
| 02730688 | UBXT[1.0000000000000000],USDT[49.0000260442753578] |
| 02730691 | USD[1.8017730225793020],USDT[0.0000000016383955] |
| 02730694 | BNB[0.0000000009254912] |
| 02730695 | USD[0.0000000091848849],USDT[0.0000000094760000] |
| 02730696 | AVAX[3.0000000000000000],BIT[0.9981000000000000],CRO[140.0000000000000000],ENJ[38.0000000000000000],EUR[0.0000000148869781],FTM[174.0000000000000000],FTT[5.3286423600000000],GALA[470.0000000000000000],IMX[68.1000000000000000],SOL[2.5900000000000000],USD[29.8552182884575000],USDT[0.0000000004984475] |
| 02730698 | TRX[0.0007770000000000],USDT[0.7193793637500000] |
| 02730699 | TRX[0.0000000058999220] |
| 02730702 | BOBA[0.0347432000000000],USD[0.0028249277729661],USDT[0.0430936300000000] |
| 02730709 | USD[0.0000027946521349],USDT[0.0000224729326138] |
| 02730710 | BNB[0.0098950000000000],PORT[15.5000000000000000],TRX[0.0000010000000000],USD[0.0039530520350000],USDT[0.0059550000000000] |
| 02730725 | TRX[0.0007790000000000],USD[4.8860003820881420],USDT[20.8807070810000000] |
| 02730726 | BAO[1.0000000000000000],BTC[0.0082999600000000],CRO[120.3257815500000000],EUR[0.0001518823664272],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.6483089005000000],LUNA2_LOCKED[1.4592183210000000],LUNC[141250.5797368300000000],TRX[1.0000000000000000] |
| 02730727 | AUD[0.0003028081989095],BTC[0.0000000078245502],ETH[0.0000000059884200],FTT[0.0000000028952068],SOL[0.0001705578912098],USD[8.1431761282619466] |
| 02730729 | BCH[0.1329490100000000],BNT[1.2576394500000000],BTC[0.0212011300000000],DOGE[1351.0362141600000000],LTC[7.5823793700000000],NEXO[51.6056885400000000],RAY[20.6061470200000000],TRX[6410.6326921700000000],USDT[1403.1917807800000000],XRP[602.9209329200000000] |
| 02730730 | ATLAS[70593.0536000000000000],USD[3.0952274165375000] |
| 02730732 | BNB[0.0218686000000000],USD[0.0000242908246046],USDT[0.0000000080029011] |
| 02730733 | USD[0.0023770951008664],USDT[0.0000000002097750] |
| 02730741 | USDT[0.0000000081264200] |
| 02730742 | AUD[0.0000000069992780],BTC[0.0000000405051500],SOL[0.0062977320400000],USD[72.9282776723873676] |
| 02730746 | BNB[0.0000000089365700] |
| 02730762 | USD[30.0000000000000000] |
| 02730767 | DOT[1.4256493000000000],USD[0.0000001600523520] |
| 02730770 | XRP[0.0000000027323700] |
| 02730775 | AVAX[0.3288162500000000],USD[-3.4099882319287035],USDT[0.0000002871928574] |
| 02730777 | USD[0.0000000002941051] |
| 02730779 | DOGE[0.0000000040000000],USD[0.2852172750000000] |
| 02730782 | NFT (39890032975207579)[1],USD[0.0000001031409411],USDT[0.0000000037283776] |
| 02730785 | TRX[0.0000010000000000],USD[0.0000000102000750],USDT[0.0000000082124944] |
| 02730788 | USD[30.0000000000000000] |
| 02730793 | ETH[0.0000001000000000],USD[0.0011155019250853],USDT[0.0000000011473556] |
| 02730794 | SOL[2.7513236500000000] |
| 02730798 | FTT[4.8000000000000000],USD[0.2002157707324652],USDT[0.0053832830422982] |
| 02730803 | FTT[0.0000000024110000],MATIC[0.0000000010127460],USD[0.0000001699623967],USDT[0.0000147758508908] |
| 02730814 | USD[0.0001911027450000] |
| 02730818 | ETH[0.1553220700000000],ETHW[0.1532520700000000],LINK[6.3722147900000000],XRP[126.1000000000000000] |
| 02730819 | AVAX[5.0030538000000000],SOL[4.4011600000000000],USD[0.4445199700000000] |
| 02730822 | USD[0.0000000033337839] |
| 02730823 | ETH[0.0000000065574000],GODS[151.0459000000000000],SOL[0.0000000100000000],USD[0.0000000012098135] |
| 02730824 | ATLAS[2790.9421341988696564] |
| 02730828 | AURY[16.0000000000000000],BAO[11000.0000000000000000],BICO[8.9982000000000000],STARS[1.0000000000000000],USD[0.4858793200000000],USDT[0.0000000038523632] |
| 02730840 | ATLAS[740.0000000000000000],FTT[0.0286938900000000],USD[0.0000036980899978],XRP[0.5000000000000000] |
| 02730852 | AUD[0.0000002238246222],FTT[8.5012578500000000],GODS[13.1134580400000000],KIN[1.0000000000000000],MATIC[128.9010630300000000],USD[0.0000000081318880] |
| 02730862 | NFT (366301971820515075)[1],NFT (426385192484587255)[1],NFT (434077435136543724)[1],NFT (437552410736601064)[1],NFT (459806503976906099)[1],NFT (494470407694655213)[1],NFT (560976505836416125)[1],TONCOIN[321.4291847300000000] |
| 02730866 | GALA[1.5402747582185560],USD[0.0000000140227622] |
| 02730867 | ATLAS[1339.4413099200000000],FTT[35.6932170000000000],GALA[749.8955000000000000],POLIS[84.5000000000000000],SAND[50.0000000000000000],USD[0.0000000066885088] |
| 02730872 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000039000000],USDT[0.0000000068537571] |
| 02730873 | STARS[42.8639758866520856],XRP[465.4420000009643131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02730877 | BUSD[331.455582590000000000],CRO[9.986700000000000000],GALA[130.000000000000000000],IMX[0.056300000000000000],SPELL[2699.715000000000000000],USD[0.000000055000000] |
| 02730882 | AKRO[9.000000000000000000],AUDIO[1.000000000000000000],BAO[16.000000000000000000],DENT[11.000000000000000000],DOGE[709.716393480000000000],DOT[14.327048580000000000],FTT[46.476506388457170000][1],HT[0.000000068446800],HXRO[1.000000000000000000],KIN[15.000000000000000000],MATIC[41.066699220000000000],RSR[3.000000000000000000],SHIB[9031527.711985820000000000],SOL[3.086500610000000000],TOMO[1.000000000000000000],TRX[1632.880743290000000000],UBXT[12.000000000000000000],USD[22295.906755361032261141],USDC[4861.320000000000000000],USDT[1993.035010624174859710],XRP[286.561044990000000000] |
| 02730899 | DOGE[57.530921570000000000],ENJ[6.810522820000000000],ETH[0.026291630000000000],ETHW[0.026291630000000000],MANA[14.337805660000000000],MATIC[26.425895050000000000],SHIB[314564.328405150000000000],SOL[0.265383710000000000],USD[0.000231592111795],USDT[0.002358270573469900] |
| 02730904 | BNB[0.000000009655112],ETH[0.000000005072635],HT[0.000000010000000],MATIC[0.000000100000000],SOL[0.000000006060788],TRX[0.000000009797902],USD[0.000003623079615],USDT[0.000005128896822] |
| 02730908 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],ATLAS[3629.398120649761339000],BAO[2.000000000000000000],FRONT[1.000000000000000000],GODS[150.359640603989680000],IMX[807.043092826714406800],KIN[1.000000000000000000],MATH[1.000000000000000000],MBS[2124.505727678098838800],TOMO[1.000000000000000000],TRX[1.000000000000000000],ATLAS0000[1],UBXT[1.000000000000000000] |
| 02730914 | DOGE[51.984800000000000000],FTT[3.398419960000000000],LINK[8.193636140000000000],LTC[0.289650010000000000],SOL[0.039984800000000000],TRX[0.000060000000000000],UNI[1.797550045000000000],USDT[128.548358414178750] |
| 02730915 | 1INCH[45.000000000000000000],BNB[0.200000000000000000],ETH[0.098000000000000000],ETHW[0.098000000000000000],TONCOIN[31.700000000000000000],USD[3.140349443000000000] |
| 02730918 | AKRO[1.000000000000000000],ATLAS[2092.469440630000000000],BNB[0.000004240000000000],EUR[0.000000005369437800],TRX[1.000000000000000000] |
| 02730922 | BCH[0.000000036902512],BTC[0.000000042592009],CRO[0.000000022559703],ENJ[0.000000001965169],ETH[0.000000075460476],FTT[0.000000006657771],SHIB[0.000000078583714],SOL[0.000000049680995],SUSHI[0.000000005096669],USD[0.111356194473716],YFI[0.000000004807685] |
| 02730933 | USDT[0.000000021135640] |
| 02730939 | NFT[402220153682297305][1],NFT[415306998806196009][1],NFT[495617519516384769][1],USDT[0.000293160307675] |
| 02730941 | FTT[3.199800000000000000],MATIC[11.000000000000000000],RAY[3.192679950000000000],SOL[1.056049520000000000],SRM[27.075584850000000000],SRM_LOCKED[2.451177810000000000],USD[0.003862570400000000],USDT[0.000781400000000000],XRP[0.050115000000000000] |
| 02730946 | BTC[0.000132900000000000],TRX[0.000035000000000000],USD[0.000043418800377],USDT[0.000015273464373] |
| 02730953 | AVAX[0.000000013404730],FTT[0.079683009679827600],USD[0.305334348923048500],USDT[0.000000120816596] |
| 02730966 | USD[0.000002904033778] |
| 02730969 | AKRO[1.000000000000000000],ATLAS[100810.168928960000000000],BAO[1.000000000000000000],BTT[0.894318020000000000],RSR[1.000000000000000000],SAND[32.903910080000000000],TRX[1.002331000000000000],USD[0.000000017578350] |
| 02730970 | FTT[0.005470728943630],LUNA2[0.232232955800000000],LUNA2_LOCKED[0.541876896900000000],NFT[427222969552452153][1],SWEAT[1699.460000000000000000],TRX[0.000012000000000000],USD[0.005875112084310],USDT[1952.132929005222800] |
| 02730974 | BTC[0.003729596610120],DOT[27.816667543716640],USDT[0.001185818049170] |
| 02730978 | BTC[0.081346963657560],USD[0.000000105295413],USDT[0.000018962753763],XRP[0.000000026000000] |
| 02730981 | USD[0.000000112594972] |
| 02730983 | USD[25.000000000000000000] |
| 02730991 | ALICE[0.094300000000000000],FTM[0.967320000000000000],GALA[8.874600000000000000],USD[0.338698757028325],XRP[24.000000000000000000] |
| 02730995 | DOGE[275.000000000000000000],STARS[38.994600000000000000],USD[0.041776450000000000] |
| 02730998 | BTC[0.000584100000000000],ETH[0.000660500000000000],ETHW[0.000066050000000000],USD2.152308060000000000],USDT[0.000000034918400] |
| 02731002 | ATLAS[419.920200000000000000],MATIC[149.977200000000000000],SOL[1.212850270000000000],USD[15.389754531400000],XRP[100.000000000000000000] |
| 02731010 | BNB[0.000000021064500],BTC[0.000000017269314],DAI[0.000000020548780],DOT[0.000000065944100],ETH[0.000001353095000],ETHW[0.000000124840300],FTT[0.000000084347524],SOL[24.260000081561114],SRM[0.230597850000000000],SRM_LOCKED[201.120987700000000000],SUSHI[0.000000023098900],TRX[0.000000859157800],UNI[0.000000051752900],USD[0.008014616347228],USDT[0.000004784790315] |
| 02731012 | ETHW[0.000022300000000000],EUR[0.009627878248236],SOL[0.000184758715796] |
| 02731013 | USD[-55.660084093150221000000000],USDT[174.462376428870443] |
| 02731022 | BTC[0.000018800000000000],IMX[66.268410980000000000],USD[0.000000410381878] |
| 02731023 | BNB[0.000000033134000] |
| 02731026 | BNB[0.000000018178151],SOL[0.000000010000000],USD[0.000000012340443] |
| 02731027 | BNB[0.000000064052000],USD[0.003981207106866] |
| 02731031 | USDT[0.000001171429859] |
| 02731038 | ATLAS[2400.000000000000000000],IMX[48.600000000000000000],USD[0.378385779000000000] |
| 02731041 | EUR[3200.009988910000000000],USDT[0.000000006737109] |
| 02731044 | CEL[7.498500000000000000],NFT[365281096773051760][1],NFT[553817802616686781][1],SLP[1310.000000000000000000],SOS[14900000.000000000000000000],USD[0.086948698193800] |
| 02731045 | USD[0.000000031594866],USDT[0.000000064340628] |
| 02731048 | BTC[0.000000069800000],USD[0.000000047964496] |
| 02731051 | BTC[0.000000020000000],USD[0.000068852941302] |
| 02731054 | ETH[2.000795600000000],ETHW[2.000795600000000000],FTM[1116.093802172876080],TRX[0.000010000000000],USDT[15617.948170810000000] |
| 02731056 | ENJ[1.999620000000000000],IMX[1.300000000000000000],MATIC[9.998100000000000000],TONCOIN[4.899107000000000000],USD[0.522280297000000000] |
| 02731063 | AAVE[0.000158300859676],BNB[0.000000044228816],BTC[0.015552435760123S],DENT[1.000000000000000],ETH[0.433236510000000],USD[0.000000558180453S] |
| 02731073 | SXP[1.000000000000000000],USD[0.000000044000000] |
| 02731074 | ETHW[0.452508600000000000],FTM[0.015866910000000000],IMX[1.391521100000000000],SHIB[1.850210840000000000],USDC[43.204578740000000000] |
| 02731076 | EUR[0.000000074228461],GALA[101000.000000000000000000],KIN[228000.000000000000000000],LINK[0.000000039443834],LTC[0.009800000000000000],RSR[1383564.621552482381796],USD[0.000000066053898],USDT[7677.509134184525800003],WAVES[1576.500000000000000000] |
| 02731077 | FTT[2.199560000000000000],USDT[129.486747500000000] |
| 02731078 | ATLAS[105.703889688000000000],USD[0.224594920000000000],USDT[0.000000064266240] |
| 02731095 | BTC[0.004900000000000000],CRO[450.000000000000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],RAY[16.000000000000000000],SOL[1.530000000000000000],SRM[35.000000000000000000],SUSHI[32.000000000000000000],USD[84.848842154627500],USDT[0.000000124605000],XRP[1159.000000000000000000] |
| 02731097 | POLIS[0.091200000000000000],USD[0.000000008544296] |
| 02731100 | AUD[0.002043375096882B],EUR[0.002415014306335] |
| 02731102 | TRX[0.000001000000000],USD[0.517836020000000],USDT[0.000000025654820] |
| 02731104 | POLIS[1.800000000000000000],USD[0.000000093949660],USDT[0.000000009655210] |
| 02731109 | TRX[0.000770000000000],USDT[0.000000084834770] |
| 02731111 | ATLAS[1000.765341800000000000],BAO[1.000000000000000000],BTC[0.000000088832284],DENT[1.000000000000000000],KIN[2.000000000000000000],MANA[0.000943030000000000],RSR[1.000000000000000000],SAND[0.004897400000000000],USDT[0.000000118631387] |
| 02731113 | LUNA2[0.118996878800000000],LUNA2_LOCKED[0.276593838000000000],USD[0.000000057070709396],USDT[0.000000081338204],USTC[0.000000010000000] |
| 02731116 | ADABULL[0.045890820000000000],USD[0.043150000000000000] |
| 02731120 | USD[0.049446305416761S],USDT[0.000000212391137] |
| 02731122 | USD[0.000060000000000],USDT[0.000000215839528] |
| 02731130 | BTC[0.000000000025130],ETH[0.016475910000000],ETHW[0.000000041000358],FTT[25.995000000000000],USD[-0.872773194929871S],USDT[0.000000050337122] |
| 02731134 | ATOM[0.391547740000000],BTC[0.000098690000000],ETH[0.000774654500000],ETHW[0.000774654500000],NEAR[83.700000000000000],NFT[303176934628147230][1],NFT[315771289091968141][1],NFT[320596603981023734][1],NFT[563925514261251819][1],RAY[9.398914740000000],SOL[0.094314250000000],USD[6.471053704438446S],USDT[0.000000092421042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02731137 | USD[0.0066480000000000] |
| 02731143 | BTC[0.0074968100000000],ETH[0.1317749200000000],ETHW[0.1317749200000000],EUR[50.0008680657980959],USD[-0.0011854895465469] |
| 02731146 | BULL[0.0000500000000000],USD[0.0509145675000000],USDT[0.0000412129700282],XPLA[29.3741506000000000] |
| 02731151 | USD[44.5937713200000000] |
| 02731153 | BNB[0.0281612600000000],USDT[0.0000019848910288] |
| 02731157 | BNB[0.0207225601606400] |
| 02731162 | USD[0.0027273647637977] |
| 02731164 | AKRO[819.4737312100000000],ATLAS[325.2571613700000000],BAO[2637.2609896700000000],CHZ[80.3764225300000000],CONV[516.3545786000000000],KIN[227691.8267301000000000],KSHIB[299.1192135600000000],SPELL[1366.6288003400000000],TRX[1.0000000000000000],USD[0.0000000090538444] |
| 02731169 | APE[0.0880020700000000],BNB[0.0000000054003380],BTC[0.0053467894390750],ETH[0.0789311365970580],ETHW[0.2645621365970580],PSY[552.0000000000000000],SOL[0.0000000091388115],USD[9.8378709529916494],USDT[0.0000008190751 5] |
| 02731174 | ATLAS[12848.9816000000000000],BTC[0.0414439700000000],ETH[0.5810000000000000],ETHW[0.5810000000000000],USD[0.0858550949389778] |
| 02731178 | USD[0.1620672050000000] |
| 02731182 | FTM[0.0000000013506400],LUNA2[4.2743660160000000],LUNA2_LOCKED[9.6227948980000000],LUNC[498.9581838900000000],USD[0.0099429796990133],USDT[0.0000000143252114] |
| 02731183 | BAO[1.0000000000000000],ETH[0.0019346900000000],ETHW[0.0019073100000000],SOL[5.8157166700000000],TRX[2.0000000000000000],USD[257.6860898732652801],USDC[150.0000000000000000] |
| 02731184 | USD[0.0004569943889221],USDT[0.0000000083788591] |
| 02731190 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],NFT[3484961416164715121][1],NFT[5207272773294469661[1],NFT[5592448991248137181[1],USDT[0.0000000017284347] |
| 02731192 | DOGE[0.0083531800000000],EUR[0.0000000062951674],FTT[0.0001173392354570],GALA[38.6592934763605300],SOL[0.0000014065352326],USD[0.0001159166413588],USDT[0.0004231449134202] |
| 02731198 | CONV[3.1440000000000000],FTT[0.0384792867067032],LUNA2[0.0112988730000000],LUNA2_LOCKED[0.0263640937000000],LUNC[187.9996000000000000],NFT[3327836580434126031[1],STG[1.0840000000000000],SWEAT[50.0000000000000000],USD[0.0000000075093894],USDT[0.0000003405140 9],USTC[1.4772000000000000] |
| 02731204 | BTC[0.0002906300000000],CHZ[8.1000000000000000],USD[0.0001240564000000],USDT[0.0000000038500000] |
| 02731205 | IMX[167.1721157300000000],USD[0.0000000472572895] |
| 02731208 | ATLAS[1.2144647136450000],POLIS[0.0941871732894000],USD[0.0090910390863640] |
| 02731209 | BOBA[34.6077546812884700],IMX[67.5317965715214500] |
| 02731211 | USD[0.0000001035316281],USDT[7.0073083200000000] |
| 02731217 | ATLAS[0.0000000531171660],BTC[0.0000000025122902],SHIB[36781247.0000000000000000],USD[0.5245880059084540] |
| 02731230 | GBP[0.0002471401910400],USDT[0.0000000127950076] |
| 02731233 | USD[-0.0001991717340646],USDT[2.1459002770985623] |
| 02731235 | LUNA2[0.1342236048000000],LUNA2_LOCKED[0.3131884112000000],USD[0.0000000142740168],USDT[0.0000000022447833],USTC[19.0000000000000000] |
| 02731236 | TONCOIN[0.0795330000000000],TRX[0.0000010000000000],UNI[653.4758160000000000],USD[0.0000000039401762],USDT[11.6356576714169905] |
| 02731238 | BTC[0.0060000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USDT[3.6253377594505000] |
| 02731241 | FTM[0.0000000075746005],FTT[0.0000000116519328],USD[0.0000001403032583],USDT[0.0000000649919644] |
| 02731245 | BTC[0.0000000568385600],TONCOIN[1.4642372200000000],TRX[0.9729568900000000],USD[0.9784836425000000],USDT[0.0000423449842200],XRP[0.0090147700000000] |
| 02731248 | USDT[20.7142855338560368] |
| 02731258 | ATLAS[66996.5980000000000000],FTM[0.0000000058320500],FTT[0.0700000000000000],USD[1.6053916242500000] |
| 02731260 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[3295424899331089471[1],NFT[4714859635771552811[1],USD[0.0000014979197430],USDT[0.0000123078448437] |
| 02731261 | AAVE[0.1756219200000000],AVAX[0.4275050700000000],BTC[0.0092202100000000],ETH[0.1513693200000000],ETHW[0.1513693200000000],LTC[0.0089000000000000],SAND[3.8541847300000000],SOL[0.4114952300000000],USD[-3.6003237653740102000000000000],XRP[54.0000000000000000] |
| 02731268 | USDT[0.0000005029377841] |
| 02731270 | ETH[0.0002929800000000],ETHW[0.0002929800000000],FTT[0.0037201300000000],TRX[0.0031600000000000],USD[0.8136025314716422],USDT[6.6266899418030055] |
| 02731275 | BAO[2.0000000000000000],BF_POINT[1.0000000000000000],ETH[0.0360939000000000],NFT[2955026191797157551[1],NFT[3103302303492344651[1],NFT[4296105404099726411[1],NFT[4319756509645926661[1],NFT[5130842667128628 0][1],NFT[5251414790603793565][1],USD[0.0000000088232164],USDT[1.7928941031042060] |
| 02731278 | USD[0.7298120447477180],XRP[0.3553901677996503] |
| 02731281 | 1INCH[0.0004721218159500],SUSHI[0.2284568589683 00],TRX[0.0000160000000000],UNI[0.0231517459691800],USD[0.0080973082126629],USDT[0.0949028531614737] |
| 02731282 | ATLAS[1309.8308000000000000],USD[0.5156326635750000],XRP[0.3969210000000000] |
| 02731286 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0039188515703904],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000066530841],ETHW[0.0000000066530841],KIN[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[94.9420758243704501] |
| 02731291 | BNB[0.0000000049978704],DOGE[3.0000000000000000],MATIC[0.0000000000000000],NEAR[0.1130000000000000],TRX[0.0007770000000000] |
| 02731293 | ATLAS[1099.7814400000000000],CRO[309.9389000000000000],FTT[2.0995800000000000],GENE[20.3959836000000000],SAND[39.9927140000000000],USD[0.0223740000000000] |
| 02731294 | ATLAS[8.7631000000000000],EUR[0.9313642500000000],USD[0.0000000087384919] |
| 02731300 | ALGO[1254.8742174400000000],BAND[232.1700113600000000],BTC[0.0460057500000000],CHZ[1070.7735830500000000],CRV[90.4511406100000000],DOGE[3965.9442198000000000],SHIB[7600000.0000000000000000],SUSHI[1.6571292900000000],TRX[2011.8472164300000000],USD[0.0000001338112201],USDT[17.9746021400000000],XRP[514.4689640000000000] |
| 02731301 | ATLAS[6018.7960000000000000],ETH[0.1739760000000000],ETHW[0.1739760000000000],LUNA2[0.0001440624234000],LUNA2_LOCKED[0.0003361456546000],LUNC[31.3698960000000000],USD[5.8983608100000000] |
| 02731302 | AVAX[0.0000000505000000],BNB[0.0000000045004849],SOL[-0.0000000001592981] |
| 02731308 | BAO[3.0000000000000000],ETH[0.0028695100000000],ETHW[0.0028284400000000],EUR[19.4675334100917182],KIN[1.0000000000000000] |
| 02731311 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0024961300000000],DENT[6.0000000000000000],ENS[0.0205815400000000],ETH[0.0000001000000000],ETHW[0.0000084638316321],FIDA[0.0000044340000000],FRONT[0.0000087300000000],KIN[7.0000000000000000],NFT[4055296956703675311][1],NFT[5733735119992631191][1],RSR[3.0000000000000000],SRM[0.0000434400000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001283061041] |
| 02731312 | AKRO[8.0000000000000000],BAO[18.0000000000000000],BNB[0.0000000173095 6],DENT[5.0000000000000000],ETH[0.0000000002379000],KIN[19.0000000000000000],MATIC[0.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000088112495],USD[0.0000000000000000] |
| 02731313 | TRX[0.0000400000000000],USD[-62.1935251700000000],USDT[548.4561670000000000] |
| 02731334 | GRT[460.0000000000000000],USD[135.8210517500000000] |
| 02731335 | TRX[0.0000010000000000],USD[0.0000000028180930],USDT[0.0000000060232912] |
| 02731338 | USD[0.0005736296442953] |
| 02731344 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0004569237040860] |
| 02731349 | SGD[0.0000000073192448],USDT[0.0000000009269000] |
| 02731357 | USD[0.2425009000000000],USDT[0.0000036363709299] |
| 02731358 | AVAX[0.0000000074906158],BNB[0.0000000057624523],BTC[0.0000000090583754],FRONT[0.0000000095728288],FTM[0.0000000111722839],GENE[0.0000000031273625],GODS[0.0000000314160 12],MANA[0.0000057228473],TRX[0.0000000061047400],USD[0.0000007549 2365],USDT[0.0000687807459122] |
| 02731359 | ETH[0.0739878000000000],ETHW[0.0739878000000000],SOL[0.9699000000000000],USD[68.8926806750000000],XRP[46.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02731362 | ATLAS[59.98800000000000000],USD[0.0799450000000000] |
| 02731363 | USD[1.855005032375092229],USDT[0.0053404426301649] |
| 02731364 | APE[0.2283758300000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RNDR[0.0000061400000000],SLND[0.0011888800000000],USD[0.0000000678224012] |
| 02731373 | SOL[1.1500000000000000],USD[17.9522425266666614300000000000],USDT[0.4154102975000000] |
| 02731380 | AURY[0.00000000038000000],SOL[0.3145204560200000] |
| 02731383 | TRX[0.00000500000000000] |
| 02731385 | BAO[1.0000000000000000],CRO[0.1483096300000000],FIDA[1.0342689300000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0026536600398319],USDT[0.00000000110991] |
| 02731390 | XRP[0.0000000084896708] |
| 02731395 | COPE[11.0000000000000000],USD[1.0092788937500000],USDT[0.0086510000000000] |
| 02731396 | ETH[0.0001801535476721,ETHW[0.0001801535476721,FTT[0.0000000017575652],USD[0.0000108178531676],USDT[22.3663981800000000] |
| 02731402 | SOL[1.0433329944595764],USDT[1.4281910135387700] |
| 02731405 | ATLAS[10000.5140522804360000],RAMP[8671.9548396800000000] |
| 02731407 | 1INCH[0.0000000037856994],FTT[0.0000000115418580],HT[0.0000000030406600],OMG[0.0000000064203544],USD[0.0035145982809600],USDT[0.0003539148020619] |
| 02731411 | TRX[0.0000550000000000],USD[-17.0773770162387289],USDT[86.8787780000985250] |
| 02731412 | FTT[125.9000000000000000],USD[0.0668875870000000] |
| 02731413 | USD[0.0139509136875000],XRP[0.8156000000000000] |
| 02731414 | AMPL[0.0000000005194972],BTC[0.0000000108845718],DOGE[0.0000000056050056],ENS[0.0000000072986000],FTT[0.0000000073788107],USD[0.3477980666711895] |
| 02731418 | USD[10.0000000000000000] |
| 02731424 | FTT[20.4000000000000000],USD[4648.5845803084055000000000000] |
| 02731427 | USD[0.0409683940000000],USDT[0.0000000042160516] |
| 02731430 | FTT[0.0753297200000000],USDT[0.0004669411625624] |
| 02731431 | BTC[0.0000000021021911],ETH[0.0000000041388384],USD[0.0002593266830141] |
| 02731433 | USDT[0.0000044147538845] |
| 02731438 | USD[25.0000000000000000] |
| 02731446 | SOL[0.0000000004000000],USD[0.0198144673750000],XRP[0.0000000016719776] |
| 02731448 | USD[0.0000029162165469] |
| 02731450 | ATLAS[1559.7036000000000000],LTC[0.0021028000000000],USD[0.9075644400000000] |
| 02731451 | DOT[1.5000000000000000],USD[0.4231642337700000],USDT[0.0000000033714367] |
| 02731454 | BAO[1.0000000000000000],ETH[0.0000000085000000],KIN[5.0000000000000000],USD[0.0000000048049179],USDT[0.0000000118843873] |
| 02731456 | BTC[0.0000990500000000],FTT[0.0965040000000000],LUNA2[0.7779732816000000],LUNA2_LOCKED[1.8152709900000000],LUNC[169405.3200000000000000],USD[70.2089686109854860],XRP[783.0000000000000000] |
| 02731458 | ALEPH[100.0000000000000000],FTM[100.0000000000000000],GALA[500.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],MANA[50.0000000000000000],MBS[200.0000000000000000],PRISM[3000.0000000000000000],SAND[100.0000000000000000],USD[17.1897142150529581],USDT[0.0000000717058111] |
| 02731468 | ATLAS[289.9340000000000000],SLP[160.0000000000000000],TRX[0.0000010000000000],USD[0.3187552600000000],USDT[0.0160000041738380] |
| 02731477 | ATLAS[1181.4980977600000000],AVAX[0.2844583000000000],KIN[1.0000000000000000],USD[-0.0000000746722402] |
| 02731481 | ATLAS[609.8780000000000000],TRX[0.0000010000000000],USD[1.4073013500000000],USD[0.0000000079892460] |
| 02731482 | TRX[0.0000020000000000],USD[0.2828641139000000],USDT[0.0083730000000000] |
| 02731484 | USDT[6.0000000000000000] |
| 02731485 | BCH[0.0000000016606880],ETH[0.0000000059700000],MATIC[0.0000000097968500],TLM[319.5280350000000000],USD[0.0000000099536764],USDT[0.0000107832821940] |
| 02731487 | CHZ[0.0000000043660000],ENJ[0.0000000017360000],MANA[0.0000000363900000],USD[0.0001770133441733],USDT[0.0000000246256334] |
| 02731492 | BTC[0.0026899300000000],USD[0.0002458794536450] |
| 02731495 | TRX[0.0000010000000000],USD[0.0024349873565172] |
| 02731497 | AUD[0.2261969552780272],BAO[2.0000000000000000],CRO[0.0022707898209240],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0022885000000000],RSR[1.0000000000000000],SOL[0.0000447100000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000628044418],USDT[0.0083256919118595] |
| 02731501 | BNB[0.0000000095203968],BTC[0.0000000065748000],ETH[0.0000000038352338],MANA[0.0000000065000000],MATIC[0.0000000013440633],SAND[0.0000000080912041],SOL[0.0000000043840669],USD[0.0000335308034787],USDT[0.0000011052890744] |
| 02731505 | UBXT[1.0000000000000000] |
| 02731507 | GALA[8797.5300000000000000],LTC[27.1536883200000000],SOL[29.7409123000000000],STARS[0.9762500000000000],TRX[0.0000070000000000],USD[0.0000000197422727] |
| 02731510 | 1INCH[1573.4504000000000000],BNB[0.0000000063709769],BTC[0.0000000086006994],DOT[96.4500000000000000],KIN[0.0000000043191800],LINK[135.5646000000000000],LTC[0.0000000055640448],MANA[0.0000000061569071],TRX[0.0005570000000000],USD[0.0014290718744800],USDT[1.1881482148919725],XRP[106.0000000000000000] |
| 02731512 | FTT[0.0904154139730779],USD[0.0000000047500000] |
| 02731515 | USD[25.0000000000000000] |
| 02731530 | ETH[0.0003322200000000],FTT[0.0014320700000000],SOL[0.0013427000000000] |
| 02731532 | MANA[16.9895000000000000],SAND[46.9703600000000000],TRX[0.0000010000000000],USD[2.0694674575000000],USDT[0.0000000082192656] |
| 02731535 | AAVE[0.0000000062921],BTC[0.0000000685262S],CRO[0.0000000063673818],DOT[0.0000000919987460],ETH[0.4108475561879027],EUR[0.0000000049217468],LINK[0.0000000038086477],LRC[0.0000000004730000],MATIC[0.0000000087133700],RAY[0.0000000042533340],SAND[0.0000000050000000],SOL[0.0000001496619995],TON COIN[0.0000007907600],USD[0.0000000758124053],XRP[0.0000000058849136] |
| 02731536 | BOBA[8.2838990000000000],USD[0.0856340525000000] |
| 02731540 | BTC[0.1786765000000000],USD[-1969.5678976611666537] |
| 02731543 | BNB[0.0000001289357S],SOL[0.0000000087500000],USD[0.0000017617772607],USD[0.0000005056994411] |
| 02731547 | ALGOBULL[287000.0000000000000000],BNBBULL[0.5000000000000000],BSVBULL[185600.0000000000000000],BULL[0.0138400000000000],DOGEBULL[10.8000000000000000],ETHBULL[0.5250000000000000],LINKBULL[1330.0000000000000000],LTCBULL[2000.0000000000000000],MATICBULL[661.1000000000000000],SUSHIBULL[1370.0000000000000000],SXPBULL[63083.2000000000000000],THETABULL[111.8270000000000000],TOMOBULL[50080.0000000000000000],TRX[0.0000020000000000],USD[1.6243943620000000],XRPBULL[22000.0000000000000000],XTZBULL[8572.0000000000000000] |
| 02731552 | XRP[0.0002312100000000] |
| 02731555 | COMPBEAR[9730.0000000000000000],ETHBULL[1.0028200000000000],FTT[9.9980000000000000],USD[0.0000000022283738],USDT[426.0547683060000000] |
| 02731556 | ALICE[0.0383800000000000],ATLAS[3.5280000000000000],ATOM[0.0646140097149300],BAND[0.1248600000000000],BTC[3.4939318614907930],COMP[0.0065000000000000],CRV[141.7266000000000000],DOGE[0.8514000000000000],ETH[11.9775998040802086],ETHW[11.9775998040802086],FTM[13796.3724000000000000],LINK[0.5522800000000000],LUNA2[2.0141164930000000],LUNA2_LOCKED[4.6996051500000000],LUNC[438578.1068320000000000],MANA[4529.8600000000000000],MATIC[229.8340000000000000],POLIS[0.0590200000000000],RSR[294924.6000000000000000],SHIB[35080.0000000000000000],SUSHI[0.4351000000000000],TLM[0.9166000000000000],TRX[0.8696000000000000],USD[0.0382783462737281],USDT[10985.7957733436851716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02731560 | BAO[1.000000000000000],USD[0.000000002249296] |
| 02731561 | MATIC[0.000000001531040],NFT (31956681041424464S)[1],NFT (320352287299766990)[1],NFT (546683734739849829)[1],USD[81.1411898998066062],USDT[0.000000010792380] |
| 02731563 | ATLAS[709.865100000000000],CRO[239.954400000000000],USD[5.141343206497414419] |
| 02731565 | AUDIO[137.000000000000000],AXS[1.700000000000000],BAT[37.000000000000000],BOBA[47.900000000000000],CRV[121.000000000000000],CVC[485.000000000000000],DOGE[2783.000000000000000],ENJ[88.000000000000000],ETH[2.116000000000000],ETHW[2.11600000000000],FTM[329.000000000000000],GAL[4370.000000000000000],GRT[430.000000000000000],HNT[8.900000000000000],LINK[17.700000000000000],LTC[3.590000000000000],MANA[24.000000000000000],SAND[157.000000000000000],SHIB[85000.000000000000000],SOL[7.120000000000000],STORJ[32.600000000000000],TRX[4127.000000000000000],UNI[23.200000000000000],USD[5138.207340309004418800000000000],USDT[0.000000002664694651,XRP[869.000000000000000] |
| 02731568 | ALICE[323.808135900000000],ATLAS[0.064550000000000],AVAX[13.980728176769100],AXS[0.000000005038160],BTC[0.000000077070000],CRQ[2770.043950000000000],DFL[3389.268390000000000],ENJ[2386.185645000000000],FTM[798.516147511377096],FTT[150.200000000000000],GALA[4830.187550000000000],MANA[655.012900000000000],SAND[950.075425000000000],USD[211.191439550409634],USDT[0.000000024385800],XRP[15898.311994930238094] |
| 02731569 | BTC[0.000000067691305],EUR[0.000000828291325],USD[T[0.000000046020268],XRP[0.000000014211216] |
| 02731575 | TONCOIN[0.100000000000000],USD[0.071712405500000] |
| 02731576 | USDT[0.000000098451420] |
| 02731592 | ATLAS[6550.000000000000000],USD[3.871595285218410] |
| 02731593 | ATLAS[0.000000058574353],BNB[0.000943400000000],USD[0.000002408726949],USDT[0.000004999784564] |
| 02731597 | FTT[53.191940000000000],TONCOIN[0.085480000000000],TRX[0.007780000000000],USD[0.348956912082510],USDT[0.018192047500000] |
| 02731599 | CRO[699.867000000000000],ETH[0.000926850000000],ETHW[0.000926850000000],EUR[2.000000000000000],SOL[5.686618640000000],USD[0.159096912075000],USDT[0.511096332750000],XRP[263.000000000000000] |
| 02731605 | FTT[0.000000097583624],LUNA2[0.013388283030000],LUNA2_LOCKED[0.031239327080000],LUNC[2915.326818000000000],MATIC[1.002464940000000],SHIB[99980.000000000000000],USD[0.033088108825445] |
| 02731606 | USD[0.000000086384850],USDT[0.000002446624145] |
| 02731622 | BNB[0.021031580000000],ETH[0.002235230000000],ETHW[0.002235234994805],USD[-4.716958529687164] |
| 02731623 | AKRO[6.000000000000000],BAO[12.000000000000000],BAT[22.000000000000000],DENT[6.000000000000000],FIDA[1.000000000000000],GRT[1.000000000000000],KIN[12.000000000000000],NFT (315355008670303788)[1],NFT (358278037956969921)[1],RSR[4.000000000000000],TRX[3.000000000000000],USD[0.000000013224328],USDT[0.000000052021357] |
| 02731629 | EUR[0.000000113706874],FTM[0.000000071592000],USD[0.000000093730686],USDT[170.321325020909237] |
| 02731630 | ETH[0.000000740000000],ETHW[0.000000740000000],KIN[1.000000000000000],USD[0.014684251586060] |
| 02731632 | FTT[0.500000000000000],RAY[9.497370240000000],USD[7.472598000000000],USDT[0.492825000000000] |
| 02731635 | NFT (429357824419274249)[1],XRP[0.190943000000000] |
| 02731638 | IMX[87.500000000000000],USDC[7.859444790000000] |
| 02731641 | SOL[0.003329740000000],USD[0.040445464000000] |
| 02731643 | USD[10.000000000000000] |
| 02731645 | USDT[0.000000014341692] |
| 02731649 | AKRO[1.000000000000000],USD[0.000087304538094S] |
| 02731651 | 1INCH[0.118173230000000],ALCX[0.000604930000000],ALPHA[0.416370470000000],AMPL[0.047813855358144],BADGER[0.015748710000000],BTC[0.000470000000000],CREAM[0.005362430000000],KNC[0.262517940000000],LINK[0.014723020000000],SNX[0.051080490000000],UNI[0.019850740000000],USD[1.000000000000000],USDT[3.811149182000000],YFI[0.000014390000000],YFII[0.001095100000000] |
| 02731652 | USDT[3.811149182000000] |
| 02731653 | ATLAS[210.000000000000000],BNB[0.009854570000000],POLIS[47.300000000000000],USD[0.901665966250000] |
| 02731654 | FTT[0.000000034100000] |
| 02731655 | BOBA[0.000000002261096],DOGE[0.000000032536980],FTT[13084.282620000000000],LUNA2[9022.019331000000000],LUNA2_LOCKED[2051.378440000000000],OMG[0.000000049805965],SOL[3.580000000000000],USD[1.040690377781084],USDT[7.101505495281850],XRP[0.979266740000000] |
| 02731657 | SHIB[460000.000000000000000],SOL[1.300000000000000],USD[0.651937368974362] |
| 02731659 | BCH[0.874528530000000],BTC[0.164008690000000],ETH[0.468324040000000],ETHW[0.468127943138131],FTT[0.215681410000000],MATIC[547.569407580000000],STMX[0.043505230000000],XRP[170.311081830000000] |
| 02731661 | ATLAS[430.000000000000000],USD[3.859982997500000] |
| 02731674 | BTC[0.000000006443750],ETH[0.001000000000000],EUR[0.496812977000000],LUNA2[0.000000045187018],LUNA2_LOCKED[0.000000805436376],LUNC[0.000000000140300],STETH[0.000000092923122],USD[0.000006593015608],USDT[0.000000007082420] |
| 02731680 | ATLAS[290.000000000000000],USD[1.284702199500000],USDT[0.000000008698360] |
| 02731682 | ATLAS[740.000000000000000],USD[0.062096794762500] |
| 02731684 | AAPL[0.000991270000000],AAVE[0.000000011000000],ABNB[0.175000000000000],ACB[0.000000000200000],AMC[2.200000000000000],AMD[0.600000000000000],AMZN[0.455000000000000],APE[0.099755560000000],APHA[0.800000000000000],ARKK[0.860000000000000],BABA[0.375000000000000],BB[3.900000000000000],BCH[0.000994936000000],BILL[0.000000000050000],BITO[0.090000000000000],BITW[1.170000000000000],BNTX[0.020000000000000],BTC[0.000000087315000],BUSD[3146.891699160000000],BYND[0.720000000000000],CHR[0.999301600000000],COIN[0.430000000000000],CRON[2.300000000000000],DKNG[1.720000000000000],DJ_DOGE[0.000000091532922],ETHE[1.000000000000000],ETHW[0.074000000400000],FB[0.080000000000000],FIDA[0.990301600000000],FTT[25.501119259941951],GALA[50.000000000000000],GBP[0.000000051330256],GBTC[1.730000000000000],GDX[0.040000000000000],GLXY[7.700000000000000],00],GRT[0.992492200000000],HOOD[2.850000000000000],JPY[0.000000030000000],LTC[0.041555910000000],LUNA2[0.305547080142000],LUNA2_LOCKED[0.712943187098000],LUNC[86653.520000000000000],MRNA[0.520000000000000],MSTR[0.100000000000000],NFLX[0.480000000000000],NOK[3.480000000000000],NNN[0.130000000000000],PERP[8.800000000000000],PFE[0.100000000000000],POLIS[12.000000000000000],PORT[58.800000000000000],PYPL[0.320000000000000],RAY[36.823537300000000],RSR[9.970400000000000],SLV[0.000000000180000],SOL[0.242826815000000],SQ[0.195000000000000],SRM_LOCKED[0.391534510000000],SUN[0.000084181800000],TLRY[1.100000000000000],TRX[1.994968384756590],TSM[0.295000000000000],TULIP[3.000000000000000],UBER[0.200000000000000],USD[157.708510499016935S4],USDT[864.230990276652124],USO[1.060000000000000],XRP[116.787352554935392],ZM[0.160000000000000] |
| 02731687 | USD[0.004876569100000] |
| 02731690 | BNB[0.000000085656529],BTC[0.000000009000000],DFL[70.000000000000000],DOGE[8.000000000000000],SHIB[45000.000000000000000],USD[0.107382793053813],USD[0.000019285517870] |
| 02731691 | BAO[0.000000072980354],EUR[0.000000436280044],GALA[0.000000016315500],MANA[0.000000002073044],SHIB[0.000000083211196],TULIP[4.584423917119718S],USD[0.000000306685476] |
| 02731693 | TRX[0.000001000000000],USD[22.716.75000000000000] |
| 02731696 | AKRO[1.000000000000000],BAO[8.000000000000000],BB[1.041128540000000],BNT[112.269211620000000],CHF[0.033206923601912S],CHZ[1.000000000000000],CREAM[0.008000000000000],DENT[5.000000000000000],DOT[25.581344500000000],ENJ[183.069616540000000],FTT[1.083647010000000],HOLY[1.011415810000000],IJ,KIN[5.000000000000000],KSM[4.608340800000000],LRC[1015.318788070000000],MATIC[405.729417720000000],SECO[1.004974750000000],SOL[20.620948930000000],SRM[1.000000000000000],TRU[1.000000000000000],TRX[22.000000000000000],UBXT[3.000000000000000],UNI[75.857575350000000],USD[0.591400377158960600],XRP[1154.864433250000000],ZRX[500.659997880000000] |
| 02731698 | BAO[6.000000000000000],BNB[0.000001440000000],BTC[0.235224200000000],ETH[0.000003636152756S],ETHW[0.000003636152756S],FTT[0.138300000000000],GMT[0.000283250000000],KIN[0.000000015100000],NFT (321981141683371723)[1],NFT (328719941104993252)[1],NFT (342210357381131253)[1],NFT (381020427555737698)[1],NFT (490575248975281108)[1],NFT (575509033364889584)[1],POLIS[0.000699610000000],RSR[1.000000000000000],TRX[22.001693000000000],USD[494.068953673968460],USDT[1296.363851854043029] |
| 02731700 | EUR[0.000000002000000],LUNA2[4.217903743000000],LUNA2_LOCKED[8.841775390000000],MATIC[0.476833590000000],SLND[0.080056000000000],SOL[9.215039050000000],USD[19.372407995319372T],USDT[0.000000079490038] |
| 02731711 | USD[25.000000000000000] |
| 02731718 | FTT[0.000000076700000] |
| 02731721 | ETH[0.000000087756800],LTC[0.000000017042401],USD[0.000000059608967],XRP[0.000000135023418] |
| 02731722 | AKRO[1.000000000000000],ATLAS[2319.906563430000000],ENJ[164.535779230000000],EUR[86.631965865146132],KIN[1.000000000000000],TRX[1.000000000000000],USD[1560.617136166097108] |
| 02731730 | USD[2.165154560000000] |
| 02731733 | FTT[107.132135100000000],LUNA2[1.178947700000000],LUNA2_LOCKED[2.750877977000000],USD[0.000000316144516],USDT[0.004818146514237] |
| 02731742 | BTC[0.001800000000000],ETH[0.024995000000000],ETHW[0.024995000000000],LRC[11591.811600000000000],USD[1.677450320000000] |
| 02731743 | LRC[0.164570000000000],MBS[0.792520000000000],STARS[0.570410000000000],USD[0.005745801800000] |
| 02731744 | ATLAS[6020.000000000000000],USD[0.115281042062500] |
| 02731750 | ATLAS[2479.724500000000000],USD[0.004591671725000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02731755 | BAO[1.000000000000000],TONCOIN[24.333448090000000000],USD[0.000000006151 0506] |
| 02731756 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.003705047 6964253],USDT[0.016180430357 5850] |
| 02731763 | CRO[358.282292130000000],USD[0.000000095258412],USDT[0.000000013651 6542] |
| 02731764 | USD[0.565280667500000000] |
| 02731768 | TONCOIN[1249.9624620000000000],USD[173.200000000000000] |
| 02731771 | BNB[0.030000000000000],LUNA2[0.013623840720000000],LUNA2_LOCKED[0.031788961680000000],LUNC[2963.654000000000000000],USD[2.502579424405 33540],USDT[0.000000013143 7564] |
| 02731772 | SHIB[88080.000000000000000],TONCOIN[0.088239000000000000],USD[0.325991015438 77330],USDT[0.547345591519 6358] |
| 02731775 | BTC[0.000829093000000000],DENT[1.000000000000000000],DOGE[1589.509744330000000000],ETH[1.060022142000000000],ETHW[0.414428457592 2970],EUR[0.000000003492 7236],FTT[10.999806000000000000],KIN[1.000000000000000000],SHIB[9285051.067780870000000000],SOL[5.219200009500 0000],UBXT[1.000000000000000000],USD[-8.707712071480284400000000000],USDT[0.000065716431 4465] |
| 02731782 | BNB[0.000000010000000],USD[383751428368 3847] |
| 02731783 | ATLAS[280.940000000000000000],AURY[2.000000000000000000],DFL[20.000000000000000000],FTM[5.000000000000000000],FTT[0.250765540000000000],NFT [3142143555968 25400][1],NFT [3709165946954 88528][1],NFT [5182780881939 99081 81],POLIS[4.599080000000000000],TONCOIN[12.700000000000000000],TRX[0.000010000000000000],USD[0.156847611 1048350],USDT[0.000000019178 8740] |
| 02731784 | ATLAS[0.005234420000000000],BAO[5.291806840000000000],CRO[0.003091230211 2647],DENT[1.000000000000000000],DFL[0.001037554081 0000],KIN[1.000000000000000000],NFT [3356921704074 41552][1],NFT [5409147152811 63967][1],USDT[0.007242856241 1308] |
| 02731786 | FTT[0.000000064650000] |
| 02731787 | GALA[36762.752000000000000000],WRX[4950.885452000000000000] |
| 02731790 | BTC[0.000700000000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[13.476412502500 0000] |
| 02731797 | BTC[0.000098543092 6800],ETH[0.000775963040 0000],ETHW[0.150895853040 0000],FTT[3.713914400776 3950],LUNA2[2.233423298000 000000],LUNA2_LOCKED[5.211321028000 0000],LUNC[0.000000005000 00000],SOL[0.009186561084 23000],TRX[0.000153000000 0000],USD[0.000000016477 39280],USDT[1928.112695191854 4395] |
| 02731810 | EUR[5.379856480000000000],USD[20.382482578327 3750] |
| 02731818 | EUR[0.000002621088 1788],USD[0.000000002886 6734] |
| 02731820 | TONCOIN[195.7608400000000000],USD[0.837339920000000000],USDT[0.000000077809 380] |
| 02731824 | BOBA[2467.919712200000000000],EUR[0.000000158537 146],USD[0.000000105519 9106] |
| 02731829 | ATLAS[300.000000000000000000],DOGEBULL[1.600000000000000000],MATIC[30.000000000000000000],MATICBULL[162.000000000000000000],USD[0.482555655975 0000],USDT[0.000000051471 584],XRP[49.000000000000000000],XRPBULL[7850.0000000000000000] |
| 02731835 | ETH[0.000000007502 0800],USDT[0.000000058031800] |
| 02731836 | FTT[0.000000075000000] |
| 02731837 | BAO[1.000000000000000],FTT[0.000000014980000] |
| 02731842 | USD[4.535607993500000],USDT[0.000000009605980] |
| 02731844 | LTC[0.000000006367145],USD[0.000000065497 61055] |
| 02731847 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000008000 00000],EUR[1.243224165785 4417],KIN[4.000000000000000000],MATIC[1.569545310000 00000],TRX[1.000000000000000000],USD[0.000005267 4009579] |
| 02731849 | BTC[0.000598910000000],ETH[0.000000010000000],ETHW[0.000000125275576],EUR[0.006590335344889] |
| 02731851 | TONCOIN[0.064470000000000],TRX[0.000001000000000],USD[0.471422317463 4424],USDT[0.000000003841456] |
| 02731853 | USD[25.000000000000000] |
| 02731855 | TONCOIN[361.5591000000000000],USD[0.269199470000000000],USDT[0.000000137260320] |
| 02731857 | CRO[160.000000000000000000],USD[2.444419710000000] |
| 02731863 | USD[0.000000036500000],USDT[0.081998489017 8876] |
| 02731874 | USD[9.500000000000000] |
| 02731880 | ATOM[178.8080050000000000],BTC[1.407373300000000000],EUR[2.450928173184 3343],LUNA2[0.034457485440 0000],LUNA2_LOCKED[0.080400799350 00000],LUNC[7503.190000000000000000],USD[2.504446672607 6133] |
| 02731883 | USD[5.000000000000000] |
| 02731884 | BTC[0.000087600000000],ENJ[866.826600000000000000],ETH[1.567000000000000000],ETHW[1.567000000000000000],LRC[7162.567200000000000000],SOL[44.291140000000000000],USD[2.696583670000 00000] |
| 02731885 | FIDA[0.000000072914092],SOL[0.000000061298003] |
| 02731886 | ATLAS[2653.9101252400000000],USD[0.302568058428 3568],USDT[0.000000058954 528] |
| 02731892 | SRM[0.000000005895 0000] |
| 02731904 | ETH[0.000000100000000],NFT [4034855082091 65936][1],NFT [5275317077284 18984][1],NFT [5361053760409 57521][1] |
| 02731915 | TRX[0.000001000000000],USD[0.294380842600 0000],USDT[0.003206846682 6912] |
| 02731916 | EUR[0.000000090773839],USD[4.009910104338 36235],USDT[0.071516889752 2264],XRP[4.0000000000000000] |
| 02731922 | NFT [3134887389368 11513][1],NFT [4688868023455 03325][1],NFT [4798299976609 08134][1],TRX[0.000000100000000000],USD[0.810100310000000000],USDT[1740.562682450000 0000] |
| 02731931 | TONCOIN[5.500000000000000],TRX[305.219947890398 4300],USD[0.021813555451 3756],USDT[0.007918144333 3816],XRP[8.964367000000 00000] |
| 02731933 | ATLAS[0.000000063998758],AVAX[0.000000008326 1090],BNB[0.000000000000000],DOT[0.000000080000000],FTM[0.000000033396 174],LUNA2[0.137972383100 0000],LUNA2_LOCKED[0.321935560500 0000],LUNC[0.000000001962 300],USD[0.000000100770 153],USDT[5.252477095462 1608],XRP[0.000000020000 0000] |
| 02731935 | CRO[518.607718460000000000],FTT[0.010594409204 2008],USD[3.270823007750 0000],USDT[0.000000033510 830] |
| 02731937 | TRX[0.000225000000000] |
| 02731938 | SOL[0.630000000000000],TRX[0.000001000000000],USDT[1.533069904750 0000] |
| 02731945 | USD[0.000000086000000] |
| 02731949 | BNB[0.000000078689848],BTC[0.004296690000000],EUR[10.285687320421 2531],KIN[2.000000000000000000],SOL[0.000000100000000],USD[0.000000147661641],USDT[0.000000074251 880] |
| 02731950 | BNB[0.000000082610000],ETH[0.000000055000000],ETHW[0.003504455000000],SOL[0.000000007643020],USD[0.362838276663070],USDT[0.000000003583347] |
| 02731955 | SRM[0.000000014100000] |
| 02731958 | USD[25.000000000000000] |
| 02731960 | BTC[0.000073815600000],ETH[0.000099030000000],FTT[200.260001500000000000],GBTC[484.010000000000000000],TRX[0.000060000000000000],USD[0.111926727310000],USDT[0.023445827211 4600] |
| 02731965 | BTC[0.004279050000000],FTT[10.329442420140 0000],LRC[176.865171694080 0000],MATIC[262.558564674140 0000],SOL[2.011706460782 0000],TONCOIN[640.000000000000000000],USD[19.662427273189 0000] |
| 02731969 | BTC[0.000000051408411],USD[0.002532236312170] |
| 02731978 | AUD[0.000000063752268],BNB[0.000000008536368 0],USD[0.011715531048 4618] |
| 02731980 | ATOM[0.000000011885527],BTC[0.000000005980000 0],ETH[0.000000002000000],FTM[0.000000011287199],FTT[0.004177957541 2871],GBP[0.000000083601324],MATIC[0.000000100000000],TRX[0.001556000000000],USD[12.662435906740 0413],USDT[0.333333132901 1918] |
| 02731983 | ATLAS[886.801205520000000000],EUR[0.000000001259792] |
| 02731984 | BTC[0.000000062080000],EUR[0.000000002442 0692],USD[5.459939049722 4530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02731988 | ETH[0.1246981952278480],FTM[217.9564321400000000],USD[0.0000000113942634],USDT[0.0000000101211316] |
| 02731993 | ATLAS[0.0000000025000000],BTC[0.0321974897000000],FTT[0.0000000082095071],POLIS[0.0000000069880500],USD[0.0000000140167375],USDT[0.0011437495359572] |
| 02731994 | DOGE[0.0000000055841975],ETH[0.0000000045900273],USD[0.0081114272993396],USDT[0.0000000097374772] |
| 02731996 | USD[25.0000000000000000] |
| 02732004 | ALGO[0.1431951700000000],CHF[0.0000000066660546],USD[0.0000000190122710],USDT[0.0023075876371737] |
| 02732009 | BOBA[0.0025725000000000],USD[0.1863685577500000] |
| 02732015 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000012538616],GMT[0.4942637300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0015812999471574],USDT[0.0000057169375507] |
| 02732029 | SPELL[27.1850000000000000],USD[0.0055340984533376],USDT[0.0000000080000000] |
| 02732030 | ETH[0.0000000063545398],ETHW[0.0003110163545398],IMX[0.0000000005100000],NFT (38628417075779436)[1],NFT (48591982532262348)[1],TRX[0.0000000001322415],USD[0.0000000016063063] |
| 02732032 | USD[0.0000000050000000] |
| 02732034 | BUSD[5000.0000000000000000],USD[43148.0181950684000000] |
| 02732036 | GST[0.0700000000000000],USD[0.0000000022825131] |
| 02732041 | BTC[0.0000000016299200] |
| 02732043 | USD[-0.5671570238092346],USDT[2.3293802881395072] |
| 02732045 | ATLAS[1993.1254014000000000],BAO[66983.4239774800000000],EUR[0.0000000070606418],KIN[430888.0951530900000000],MANA[7.4168393300000000],TRX[312.1710351400000000],USD[0.0000000045256849] |
| 02732051 | BTC[0.0006449855000000],POLIS[4.9990000000000000],USD[1.2415919137500000] |
| 02732053 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0000000044470580],USDT[2.7117539012800000] |
| 02732054 | BNB[0.0000000020508518],CRV[0.0000000076979076],USDT[0.0000000023920352] |
| 02732056 | SRM[0.0000000058050000] |
| 02732057 | TONCOIN[19.7000000000000000],USD[0.4007611627500000],USDT[0.0000000072816200] |
| 02732064 | TRX[1.0000000000000000],USD[0.0580637950000000],USDT[0.0000000044687024] |
| 02732068 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000087000000000],ETHW[0.0000087000000000],USD[0.0087329800000000],USDT[0.0021240509687503] |
| 02732069 | BTC[0.0000392700000000],DENT[14897.2000000000000000],ETH[0.0398825100000000],ETHW[0.0398825100000000],USD[22.6151819996163024],USDT[0.4964141354422981] |
| 02732070 | ATLAS[0.0000000050686080],USD[0.0000001145587490],USDT[0.0000000056175498] |
| 02732071 | KIN[519270.5923779000000000],TRX[1.0000000000000000],USD[0.0033379000017641] |
| 02732072 | EUR[0.0000000036080044],USD[0.1036626203573123],USDT[0.0000000044711579] |
| 02732075 | USDT[0.0000000074600000] |
| 02732078 | KIN[1.0000000000000000],USD[0.0000000258669200] |
| 02732083 | DEFIBULL[15.6438017600000000],EUR[5.0000000000000000],FTT[0.5000000105952214],LTC[0.8005408658089752],USD[0.1196776340100000],USDT[0.0000000108620576] |
| 02732084 | BNB[-0.0000000018609872],MATIC[0.0000000009200000],SOL[0.0000000098665240],TRX[0.0002778200000000] |
| 02732085 | SOS[926900000.0000000000000000],TONCOIN[0.1000000000000000],USD[0.0000000019600000],USDC[4649.2892733700000000],USDT[15.8718679197000000] |
| 02732092 | ETH[0.0000036700000000],ETHW[0.0000036700000000],XRP[1065.9618634400000000] |
| 02732095 | BOBA[5.6989170000000000],CRO[229.9943000000000000],IMX[3.5993160000000000],TONCOIN[4.1992020000000000],USD[1.5340373600000000] |
| 02732100 | ATLAS[300.0000000000000000],CRO[49.9900000000000000],GALA[10.0000000000000000],TRX[0.0000010000000000],USD[1.2740930175000000000000000000] |
| 02732104 | APT[0.5110000000000000],BCH[0.0002779225000000],BOBA[0.0704710000000000],BTC[0.0000021305000000],ETH[0.0008754389679035],ETHW[0.0008754389679035],FTT[0.0524380000000000],LUNA2[0.0000001794150028],LUNA2_LOCKED[0.0000004186350641],LUNC[0.0039068000000000],SOL[0.0900000000000000],USD[51482.9567521999521905],XRP[0.1530174102157940] |
| 02732105 | IBVOL[0.0900079500000000],TONCOIN[0.0977000000000000],USD[2.5001723640000000],USDT[-0.0079158095448458] |
| 02732108 | POLIS[0.0949000000000000],USD[0.9364906568052027] |
| 02732110 | ATLAS[0.0000000041904168],AUDIO[0.0000000017875916],AVAX[0.0000000062249000],AXS[0.0000000098974071],DAI[0.0000000001494843],DOGEBULL[5.0000000000000000],EOSBULL[370000.0000000000000000],FTM[0.0000000099938619],IMX[0.0000000075433392],SRM[1.9899919900000000],SRM_LOCKED[10.2768191900000000],S USHI[0.0000001000000000],SUSHIBULL[3.0000000000000000],USD[0.0000000015205990],XRPB[0.0000000067427000],XRPBULL[41891.6200000000000000],XTZBULL[11100.0000000000000000] |
| 02732111 | USD[0.1017448401103333],USDT[0.4050937700000000] |
| 02732112 | ATLAS[10019.4910106100000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000027548940] |
| 02732113 | TRX[0.6163580000000000],USD[0.0013104047701440] |
| 02732121 | BTC[0.0673878680000000],NEAR[0.0880660000000000],USD[2538.9568778450000000000000000000] |
| 02732123 | USD[0.0000010783645931],USDT[0.0000021423804568] |
| 02732124 | SRM[0.0000000023750000] |
| 02732133 | USDT[0.0000000036200000] |
| 02732137 | USD[0.0512687700000000] |
| 02732147 | ETH[1.0218846000000000],ETHW[1.0218846000000000],EUR[3.8112396600000000],USD[-244.4940637825000000000000000000] |
| 02732150 | BTC[0.0017000020000000],ETH[0.0000000100000000],ETHW[0.0367968173282946],EUR[0.0000000005705336],MANA[0.9971200000000000],SHIB[3200000.0000000000000000],TRX[0.5953230000000000],USD[0.0000000323325190],USDT[0.2405447352051192],XRP[0.0000000006400000] |
| 02732153 | BTC[0.0000005047900],ETH[0.0000007000000],FTT[0.0000000075460426],SOL[0.0000000937360000],USD[722.9839716128845036] |
| 02732157 | BTC[0.0000000081018049],SOL[0.0000000087784000],USD[-0.0000012486038100],USDT[0.0000000121417084] |
| 02732166 | BTC[0.0001827419380000],EUR[0.0000000454589252],MANA[0.9988000000000000],POLIS[0.0946200000000000],USD[0.0000000024000000] |
| 02732169 | USD[0.0225929645536025],USDT[0.0490468682212500] |
| 02732173 | USD[1.1700351780067948] |
| 02732180 | AUD[0.0068919200000000],BOBA[370.3000000000000000],USD[0.0000000078691226] |
| 02732181 | TRX[0.7633030000000000],USD[0.0000000032500000] |
| 02732182 | ATLAS[3129.3540000000000000],SHIB[599886.0000000000000000],USD[0.0712719874750000] |
| 02732185 | USD[0.0000071450000000] |
| 02732194 | AVAX[1.2573417200000000],AXS[3.1866790400000000],BAO[8.0000000000000000],CHZ[1607.3091510800000000],DENT[1.0000000000000000],DYDX[0.0009022700000000],ENJ[203.9592654800000000],ETH[0.0001136000000000],ETHW[0.0001136000000000],FTM[110.8876710900000000],GRT[434.8624914200000000],JOE[212.5343155400000000],KIN[6.0000000000000000],MATIC[261.2550196700000000],RUNE[55.6487347300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0924227975205550] |
| 02732196 | CRO[380.0000000000000000],ETH[0.8028600000000000],ETHW[0.8028600000000000],MANA[221.0000000000000000],SAND[162.0000000000000000],SOL[8.4700000000000000],USD[595.7824447136340328],USDT[0.0000097999545] |
| 02732204 | AUD[0.0000304772794733],BTC[0.1103801320000000],ETH[0.2778262400000000],ETHW[0.2778262400000000],EUR[7.1136707200000000],FTM[110.9832600000000000],HNT[18.0758977300000000],LTC[3.7781112000000000],USD[0.0000000020787855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02732208 | ATLAS[140.000000000000000000],IMX[5.598880000000000],STARS[90.995600000000000],TONCOIN[20.597360000000000],USD[0.159105865900000],USDT[0.003402600000000] |
| 02732210 | TRX[0.000001000000000],USDT[2.961558000000000] |
| 02732212 | BNB[0.020000000000000],TRX[0.000263000000000],USD[0.004301416876302],USDT[3085.288186053000000] |
| 02732219 | TONCOIN[74.896789000000000],TRX[0.000001000000000],USD[0.280299218750000] |
| 02732220 | USD[6.496812825000000] |
| 02732221 | BTC[0.000000001400579],USD[0.000757570565767] |
| 02732223 | BNB[0.003358240000000000],BTC[0.000034154000000000],CRO[1.078563870000000000],ETH[0.004746260000000],ETHW[0.000474623044272757],LINK[0.047565984000000000],LRC[0.718645170000000000],LTC[0.008492745158642 9],MANA[0.640790590000000000],SGD[0.009411829413824 2],STORJ[0.866430340000000000],TRX[12.565672815000000] |
| 02732225 | ALPHA[10.000000000000000],FTT[0.999810000000000],OMG[1.000000000000000],TRX[100.000000000000000],USD[7.259630885000000],XRP[8.998290000000000] |
| 02732227 | SOL[0.754164100000000],USD[0.250000000000000] |
| 02732229 | ATLAS[140.000000000000000],POLIS[1.200000000000000],TRX[0.000010000000000],USD[-0.007760195000000],USDT[0.007980000000000] |
| 02732236 | GODS[0.039600000000000],IMX[0.075142000000000],USD[0.003901368000000] |
| 02732238 | BTC[-0.000100447695198 3],FTT[0.020317333295016 4],LTC[2.540000000000000],USD[2.146867943947029 1],USDT[0.000000050000000] |
| 02732243 | USD[0.935119024500000] |
| 02732246 | COPE[65.000000000000000],USD[254.657024345000000] |
| 02732248 | BRZ[0.000000003500000],BTC[0.138660381838997 6],ETH[0.950341013538594 4],FTT[1.428545404701721 7],LUNA2[3.515694605000000],LUNA2_LOCKED[8.203287411000000],USD[-15.286010438392634 4],USDT[0.000000179247768] |
| 02732250 | USD[63.299953679375000] |
| 02732253 | USD[1.307248418000000],USDT[0.000000054649986] |
| 02732256 | BTC[0.000048734023340 0],ETH[0.088000000000000],ETHW[0.088000000000000],EUR[1.557761720000000],GALA[249.955000000000000],MANA[0.982000000000000],SAND[0.951580000000000],USD[2.264572707000000] |
| 02732257 | TRX[0.000040000000000] |
| 02732262 | SRM[0.000000099100000] |
| 02732265 | CEL[4.347800000000000] |
| 02732268 | USD[25.000000000000000] |
| 02732274 | BNB[0.005000000000000],NFT[3314843397806752 95][1],NFT[3851037683918525 15][1],USD[1.356037561400000],USDT[0.000000009000000] |
| 02732275 | BTC[0.101985740000000],ETH[0.147972723600000],ETHW[0.147972723600000],EUR[0.000000329952811 6],FTT[30.312955610000000],USD[3.259281751985000] |
| 02732279 | USD[0.000014599020] |
| 02732280 | ATLAS[103421.498000000000],TRX[0.000010000000000],USD[4.950403132500000],USDT[0.000000014071800 7] |
| 02732283 | MATIC[10.000000000000000],SOL[0.099983800000000],SRM[3.000000000000000],USD[1.507152744101000 0] |
| 02732286 | USDT[0.000000057600000] |
| 02732292 | BTC[0.000000096205807],BULL[0.000000007700000],ETHBULL[0.000000005000000],USDT[7.620447460446608 6] |
| 02732295 | GODS[210.842756000000000],GOG[37.986320000000000],USD[0.282970190125000] |
| 02732296 | USD[0.198556256095410 8] |
| 02732300 | TONCOIN[0.060048040000000],USD[0.000000143308395],USDT[0.000000055011680] |
| 02732303 | AAPL[0.000000061392369],AMZN[0.000000025000000],ARKK[0.000000021528855],AVAX[0.000000049126000],BTC[0.000000025625052],DEFIHEDGE[0.000000025000000],DOT[0.000000087087600],ETH[0.000000083376299],EUR[301490.237216979856160 0],FTT[101.763705907747295 6],GME[0.000000100000000],GMEPRE-[0.000000035273701],GOOGL[0.000000005000000],LINK[0.000000057178290],NVDA[0.000000009582782],PAXG[0.000000050000000],SRM[0.676963050000000],SRM_LOCKED[391.058989170000000],TSLA[0.000000050000000],TSLAPRE[-0.000000000098537 10],UBER[0.000000028791871],USD[1550929.081609487320144 0],USDC[401500.000000000000000],USDT[1000.000000134246177] |
| 02732310 | USD[0.167151526250000] |
| 02732311 | TRX[0.000777000000000] |
| 02732313 | CRO[1010.367210910000000],USD[0.000000059073233] |
| 02732315 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000009650000000],ETHW[0.000009650000000],KIN[1.000000000000000],TRX[1.000198000000000],USD[0.000000069764760],USDT[1847.966036270077754 5] |
| 02732316 | ATLAS[0.000000001123257 0],BNB[0.000000038676490],USD[0.002694853838242 30] |
| 02732318 | BTC[0.001333360000000] |
| 02732324 | SRM[0.000000059400000] |
| 02732327 | NFT[4432084587674769 96][1],TRX[0.000001000000000],USD[22.686057828000350 7] |
| 02732332 | BULL[0.000000032978425],USD[0.000009349398256] |
| 02732333 | SWEAT[498.660000000000000],USD[0.000000125968360] |
| 02732334 | BOBA[0.079610700000000],NFT[3232808677588012 53][1],NFT[3276818864293583 02][1],NFT[4376052611829297 21][1],NFT[5245996502607643 97][1],NFT[5602414631775481 98][1],TRX[0.398356000000000],USD[-0.003969445481615 5],USDT[0.000000012500000] |
| 02732336 | USDT[0.000000034400000] |
| 02732337 | ETH[0.000000100000000],ETHW[0.000000013098159 0],NFT[2991472631902595 34][1],NFT[3184329029981303 48][1],NFT[3215360533856307 29][1],NFT[4321554935146531 71][1],NFT[4785467905812151 19][1],NFT[4809299317176200 89][1],NFT[4944037601724594 14][1],NFT[5218110665421254 05][1],NFT[5271140981463104 8][1],NFT[5342924685825954 86][1],NFT[5665595951344536 54][1],NFT[5757439932109624 30][1],USD[0.000000080841264],USDT[0.000000037370065] |
| 02732342 | FTT[0.009966259123465 7],USD[0.362931846600000],USDT[0.000000001891789] |
| 02732343 | FTT[155.970000000000000],USD[1365.449906000000000] |
| 02732344 | SRM[0.025885770000000],SRM_LOCKED[0.184419170000000] |
| 02732345 | BAO[1.000000000000000],CRO[0.000000082977024],HXRO[1.000000000000000],KIN[3.000000009869360],LINA[0.000000098693604],LRC[0.000000045006000],PERP[0.000000000283604],RSR[1.000000000000000],SAND[0.000000065506877],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000069886161],VGX[0.000000001485000 0] |
| 02732347 | ALTBULL[20.000000000000000],ASDBULL[4100.000000000000000],ATOMBULL[640000.000000000000000],BSVBULL[15000.000000000000000],CHZ[1022.298686500000000],COMPBULL[12000.000000000000000],DEFIBULL[160.000000000000000],DOGEBULL[20.000000000000000],EOSBULL[300000.000000000000000],ETHBULL[45.000000000000000],FTT[0.000000001000000],GRTBULL[50000.000000000000000],KNCBULL[5200.000000000000000],LINKBULL[15000.000000000000000],MATICBULL[223092.152152470000000],PAXGBEAR[0.000100000000000],SXPBULL[8422055.346938770000000],THETABULL[7858.329597360000000],UNISWAPBULL[30.000000000000000],USD[-0.000000052583],USDT[0.000000058292520],VETBULL[108913.361790740000000],XTZBULL[182000.000000000000000],ZECBULL[3000.000000000000000] |
| 02732352 | ATLAS[839.878400000000000],USD[0.672536890000000],USDT[0.009183000000000094848456] |
| 02732357 | USD[0.469360117652041 4] |
| 02732359 | ATLAS[10918.034400000000000],BTC[0.000358400000000],FTT[90.868420000000000],USD[0.980581072000000] |
| 02732360 | BTC[0.007296870000000],USD[155.220926944607000 0],USDT[0.000004341892645 0] |
| 02732367 | ATLAS[2059.588000000000000],IMX[56.588680000000000],USD[0.818005903800000],USDT[0.000583000000000] |
| 02732369 | BTC[0.052100000000000],DOGE[2545.157760000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[509.897012490000000],FTT[20.000000000000000],LUNA2[3.346586351000000],LUNA2_LOCKED[21.808701483000000],LUNC[331851.860000000000000],SHIB[11200000.000000000000000],SOL[99.993602460000000],WAVES[100.000000000000000] |
| 02732377 | BUSD[554.700000000000000],FTT[0.095231000000000],USD[0.003465326487500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02732378 | BTC[0.2474472700000000],DOGE[85.8371769400000000],ETH[3.8503535200000000],ETHW[3.8487698100000000],SOL[2.3219639400000000] |
| 02732383 | AUDIO[107.2780056400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0062356500000000],FRONT[1.0000000000000000],HNT[27.1053337800000000],MATIC[311.0432952600000000],SOL[11.2641090339624528],TOMO[0.0000091300000000],USD[0.0473309596940427],USDT[0.0000000105179000],XRP[451.5794453500000000] |
| 02732384 | ETH[-0.0003879843360181],ETHW[-0.0003855453907922],USD[10784.9740093135000000] |
| 02732386 | NFT [4213940955078869401[1],USD[57.9586375892500000] |
| 02732389 | SXP[1.0000000000000000],TRX[0.0000600000000000],USDC[2000.0000000000000000],USDT[0.0000000013215208] |
| 02732394 | GOG[24.0049161400000000],MBS[95.9808000000000000],STARS[11.3572664800000000],USD[0.3070930404081308],USDT[0.0006431051650368] |
| 02732395 | BTC[0.0030994110000000],ETH[0.1790000000000000],ETHW[0.1790000000000000],USD[5.2291154580000000] |
| 02732399 | SRM[0.0000000024550000] |
| 02732408 | GBP[0.0000000669266000],USDT[2.8440003110000000] |
| 02732410 | USD[0.2166713050000000] |
| 02732411 | FTT[0.0000000055512392],KSHIB[0.0000000055661578],PERP[0.0000000075310552],SPELL[0.0000000098944000],USD[0.0376298900000000],USDT[0.0000000049936080] |
| 02732412 | ATLAS[0.0000000047000000],BNB[0.0000000046775720],BRZ[0.0000000054000000],BTC[0.0000000013710925],CRO[0.0000000084020850],ETH[0.0000000044213424],ETHW[0.0000000044213424],FTT[0.0000000017126086],LINK[0.0000000075611298],USD[0.0000739208407249] |
| 02732413 | FTM[150.9698000000000000],GBP[0.0000000053471690],LINK[45.2000000000000000],SOL[15.9792180000000000],USD[0.2375747632093138] |
| 02732416 | TRX[0.0000010000000000],USD[0.0000000131622961],USDT[0.0000053680693945] |
| 02732417 | SPELL[79984.0000000000000000],USD[37.2318754000000000] |
| 02732419 | USDT[0.0000000052000000] |
| 02732426 | BTC[0.0000000563442571],USD[37.9650414287283044],USDT[0.0056009150022562] |
| 02732429 | SOL[0.0000001000000000],USD[0.0000000039993356] |
| 02732435 | USD[0.0000010000000000],USD[0.2445360796000000],USDT[0.8089656900000000] |
| 02732439 | ATLAS[3992.8984916800000000],USD[0.0000000001251008] |
| 02732440 | USD[30.0000000000000000] |
| 02732441 | ETH[0.0000000983200000],USDT[0.0000097965220085] |
| 02732442 | FTT[23.6724011300000000] |
| 02732447 | EUR[0.0000000594655862],USD[57.7182899226612562000000000] |
| 02732451 | BNB[0.0000000100000000],USDT[3.5296313626499712] |
| 02732452 | USD[0.0018020243905000] |
| 02732456 | BTC[0.0028575658468000],ETH[0.0450000000000000],ETHW[0.0450000000000000],EUR[2.2300690900000000],FTT[1.0000000000000000],SOL[1.0000000000000000] |
| 02732457 | ATLAS[10000.0000000000000000],BTC[0.0000000050000000],GALA[7548.5655000000000000],MANA[200.0000000000000000],USD[0.5934527182295450] |
| 02732460 | ETH[0.0900000000000000],ETHW[0.0900000000000000],SAND[31.0000000000000000],USD[21.2924487890000000] |
| 02732465 | USD[0.0004091705645624],USDT[0.0000000027349716] |
| 02732473 | SXP[0.8997400000000000],TRX[0.0000010000000000],USD[-0.1161593293044472],USDT[0.0067088234005604] |
| 02732483 | BTC[0.0000000043413125],ETH[0.0000000028986633],USD[79283.5808456682141659] |
| 02732488 | BAO[2.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0011291853530000],LUNA2_LOCKED[0.0026347658230000],LUNC[0.0000000009000000],USD[0.0000000048082818],XRP[0.1255683388492010] |
| 02732493 | ETH[0.2629474000000000],ETHW[0.2629474000000000],USD[5.9793739513411800] |
| 02732494 | ATLAS[360.0000000000000000],USD[1.1798475660000000],USDT[0.0000000036735900] |
| 02732495 | AUD[1636.2325861078700000],USD[0.0000000082692381] |
| 02732509 | ALICE[0.0000000050000000],ATLAS[0.0000000100000000],CRO[0.0000000094000000],MNGO[0.0000000020000000],RAY[0.0000000040000000],REEF[0.0000000015000000],SOL[0.0000000147928185],SRM[0.0000000055000000],TULIP[0.0000000055000000] |
| 02732511 | SHIB[0.0000000338813297],SOL[2.5818213681601343],USD[0.0000008257431531] |
| 02732512 | ETH[0.0000000020000000],NFT [4310503543051500501[1],USD[0.0000047696885515],USDT[0.0000000353113316] |
| 02732517 | USDT[0.0000000003000000] |
| 02732520 | ATLAS[0.0000000033274304],AUD[0.0019694100000000],BTC[0.0000000030000000],ETH[0.0000000163295761],LUNA2[0.0450216247500000],LUNA2_LOCKED[0.1050504578000000],LUNC[0.1450321600000000],USD[0.0000000068546184] |
| 02732521 | SOL[0.0000000044757500] |
| 02732524 | ATLAS[59.9880000000000000],STEP[14.9970000000000000],USD[0.7381373300000000],USDT[0.0000000089474249] |
| 02732526 | BTC[0.0015008400000000],ETH[0.0000000895392201],TRX[0.0000010000000000],USD[0.0003926170319998],USDT[1.5047046177500000] |
| 02732527 | TRX[0.0000030000000000],USD[0.0603994500000000],USDT[19.0000000000000000] |
| 02732530 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0100377600000000],DENT[1.0000000000000000],ETH[0.1150397500000000],ETHW[0.1139190400000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[2911.0532029944285696] |
| 02732531 | USD[0.0000001399469060],USDT[0.0000000065000000] |
| 02732532 | TRX[0.0000050000000000] |
| 02732541 | USDT[0.0000051166284280] |
| 02732542 | PERP[0.0000000002832940],SOL[0.0000000038372100],TRX[0.0001700000000000],USDT[0.0000000040421806],XLMBULL[0.0000000004635920] |
| 02732550 | USD[0.0096541364574424],USDT[0.0000000004831352] |
| 02732552 | TRX[0.0000010000000000] |
| 02732553 | FTT[0.0336434219012414],TRX[0.0007770000000000],USD[-0.0000000224092226],USDT[0.0000000092374445] |
| 02732556 | USDT[0.0000000020400000] |
| 02732557 | TRX[0.0000010000000000],USD[0.0018366104500000],USDT[0.3702731964451960] |
| 02732558 | ATLAS[597.6143713000000000],BAO[2.0000000000000000],BNB[0.0000000100000000],EUR[0.0000000009065410],KIN[1.0000000000000000],USDT[0.0000000140970845] |
| 02732561 | USDT[0.0000000097361828] |
| 02732566 | USD[0.0000000069168296] |
| 02732567 | TONCOIN[3122.8065540000000000],TRX[0.1824010000000000],USD[5970.6328904663000000] |
| 02732569 | BTC[0.0000000011180000],CEL[0.0974000000000000],LTC[0.0089969700000000],LUNA2[0.2584259617000000],LUNA2_LOCKED[0.6029939107000000],LUNC[56272.7972480000000000],PAXG[0.0000567700000000],SOL[0.0035150000000000],USD[0.9423686692000000],XRP[0.0394000000000000] |
| 02732575 | LUNA2[0.0000000195405688],LUNA2_LOCKED[0.0000000459946606],LUNC[0.0042550000000000],NEAR[0.0375655400000000],USD[0.0625209642057720],USDT[0.0000000091585500],XRP[0.3122640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02732589 | BNB[0.0141382900000000],EUR[0.0000011018943620],KIN[1.0000000000000000] |
| 02732597 | ATLAS[990.0000000000000000],USD[0.5829776506500000] |
| 02732601 | LUNA2[6.6663935920000000],LUNA2_LOCKED[15.5549183800000000],LUNC[1451621.2400000000000000],USD[0.0000012914596625],USDT[0.9106115681292467] |
| 02732603 | BTC[0.0000000073370000],USD[0.0000000202794279],USDT[0.0000000157108570] |
| 02732608 | TRX[0.0000010000000000],USDT[0.0000009069610448] |
| 02732614 | ATLAS[0.0816960000000000],BNB[0.0092409120000000],ETH[0.7095276657000000],ETHW[0.6165797257000000],EUR[1009.8100000000000000],FTT[0.0459451900000000],RAY[0.9086328000000000],SOL[51.7599301930000000],USD[5473.7177110664265000],XRP[2401.5189200000000000] |
| 02732617 | USD[0.0282471537000000] |
| 02732619 | USD[0.0000000029318090] |
| 02732621 | ATLAS[605.5076937268196000],BTC[0.0002174800000000] |
| 02732625 | ALGO[6.0050080000000000],TRX[50.0000010000000000],USD[0.0705896167500000] |
| 02732632 | APE[3.3616417000000000],BTC[0.0007380900000000],CRO[133.5823358016189424],DOT[1.3728480000000000],ETH[0.0539387900000000],ETHW[0.0539387900000000],GALA[57.3969175400000000],GENE[0.0000000055700000],LRC[14.3927944900000000],MANA[8.1549465600000000],SAND[52.7465516629758018],SGD[0.0000000091438154],SOL[1.2281435200000000],USD[0.0000000087569227] |
| 02732638 | AVAX[0.0000000325756011],BNB[0.0000000069846295],ETH[0.0000000066121607],FTM[0.0000000456311400],MATIC[0.0000000021390641],NEAR[0.0000000052651802],SOL[0.0000000087932019],TRX[0.0002290220932914],USDT[0.0000012604471525] |
| 02732643 | XRP[29.7500000000000000] |
| 02732646 | ETH[0.0670000000000000],ETHW[0.0670000000000000],SOL[0.5300000000000000],USD[0.1021603625000000] |
| 02732649 | SOL[0.9069934300000000],USD[0.2078867018750000] |
| 02732651 | ETH[0.0240000000000000],ETHW[0.0240000000000000],USD[0.0000000044134774],USDT[0.9874440560000000] |
| 02732661 | ATLAS[2330.0000000000000000],USD[1.4978639049500000] |
| 02732664 | BTC[0.0000000050000000] |
| 02732665 | USDT[2.0036546600000000] |
| 02732667 | AUDIO[13.0041111600000000],ETH[0.0050451400000000],ETHW[0.0049766900000000],KIN[2.0000000000000000],USD[0.0003595270885594] |
| 02732669 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000036000000000],ETHW[0.0000036000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[0.0021221800000000],SHIB[170.1810315700000000],USD[0.0035744404931440] |
| 02732671 | USD[90.4650000000000000] |
| 02732677 | USD[0.5369320460000000] |
| 02732678 | USD[4.2891260188787304] |
| 02732680 | BTC[0.0013997340000000],ETH[0.0039992400000000],ETHW[0.0039992400000000],EUR[15.0610000000000000] |
| 02732682 | ETH[0.0000000098560000],SAND[1.0000000000000000],USD[0.0000011831301822],USDT[0.0000000027500000] |
| 02732686 | ATLAS[545.2172940000000000],SOL[0.0000000042500000],UBXT[424.0000000000000000],USD[1.0475955822375000] |
| 02732687 | LUNA2[0.0000993790620800],LUNA2_LOCKED[0.0023188447820000],LUNC[21.6400000000000000],USD[0.0347971220000000] |
| 02732689 | BTC[0.0000000010000000],SHIB[901.0676239700000000],TRX[0.0000080000000000],USD[0.0006325504591354],USDT[0.0000000036267140] |
| 02732691 | USD[6.5972818178378496],USDT[142.6864921611001924] |
| 02732698 | BTC[0.0007000100000000] |
| 02732707 | ETH[0.0000000099111196],FTT[0.0645412578127842],USD[0.0000000174536834] |
| 02732713 | ETH[0.0001000694639200],ETHW[0.0001000692903147],USD[0.9597254672085122],USDT[0.0000000042958763] |
| 02732714 | USDT[0.0000000084000000] |
| 02732724 | AAVE[0.0000000023633568],ATLAS[0.0000000001837411],AVAX[0.0000000047825493],CRO[0.0000000050934274],DOGE[2318.0000000013443982],ENJ[0.0000000048030570],FTM[0.3113208305318669],GALA[728.4500000066021619],GODS[0.0000000048169770],LUNA2[0.5207088574000000],LUNA2_LOCKED[1.2149873340000000],MANA[0.0000000978681511],MATIC[0.0020000012320752],SAND[0.0000000321614921],SOL[0.0053424300000000],SPELL[393.7148163673695988],USD[0.0638451241457575],USDTI0.0000000000700714] |
| 02732725 | ATLAS[4328.9145153106247176],BTC[0.0000003498000000],FTT[0.0000000662055074],USD[0.0448923330000000] |
| 02732726 | ATLAS[2407.0597812584749000],FIDA[1.0000000000000000] |
| 02732732 | BAT[0.0000001000000000],BTC[0.0000000030933000],ETH[0.0001236100000000],ETHW[0.0000006000000000],EUR[262.6116707200000000],MATIC[0.0011727081665400],SOL[0.0087614100000000],USD[0.0580669153000000] |
| 02732734 | XRP[142.4743951300000000] |
| 02732735 | ATLAS[379.9278000000000000],GALA[109.9848000000000000],USD[1.8097550447900000],USDT[0.0089740000000000] |
| 02732736 | USD[0.5455585210000000] |
| 02732738 | USD[30.0000000000000000] |
| 02732741 | BAO[1.0000000000000000],BTC[0.0004915100000000],EUR[0.0003293620643064],USD[0.5558172192572918] |
| 02732744 | BICO[0.0000000955836542],BNB[0.0000000029481937],ENS[0.0000000065764632],ETH[0.0000000000908968],FTT[0.0000000030000000],IMX[0.0000000028080000],LUNA2[0.0000000320778529],LUNA2_LOCKED[0.0000000748483234],LUNC[0.0069850200000000],SUSHI[0.0000000093149021],USD[0.0000067929310346] |
| 02732747 | ETH[0.0619888400000000],ETHW[0.0619888400000000],FTM[170.0000000000000000],LINK[9.0000000000000000],SOL[1.0516153200000000],USD[2.3504834882302600] |
| 02732749 | USDT[0.0023528378000000] |
| 02732750 | USDT[38.0000000000000000] |
| 02732751 | OMG[106.9931403600000000],SOL[2.1335126000000000],USD[0.0000001096136611],USDT[0.0000000024000000] |
| 02732752 | ATLAS[1210.0000000000000000],USD[1.4329693135000000],USDT[0.0000000018007172] |
| 02732754 | USD[0.0000000050187335] |
| 02732760 | USD[25.0000000000000000] |
| 02732763 | USDT[0.0000000039123000] |
| 02732764 | USD[0.0000000012077488] |
| 02732769 | AUD[10.7858294300000000] |
| 02732770 | AVAX[0.1000515174460057],AXS[0.1000000000000000],BICO[0.9998000000000000],BNB[0.0100000000000000],CQT[8.9982000000000000],CRO[20.0000000000000000],DFL[100.0000000000000000],DOGE[10.0010000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.1000000000000000],GODS[1.9998000000000000],MBS[3.0000000000000000],PTU[3.0000000000000000],QI[30.0000000000000000],SAND[1.0000000000000000],SHIB[10000.0000000000000000],SOL[0.0100000000000000],STARS[0.9996000000000000],TRX[23.0000000000000000],UNI[0.1000000000000000],USD[0.0002097006403721],USDT[0.0000000038750624] |
| 02732773 | ATLAS[0.0013985590649210],AXS[0.4266217025968613],MNGO[0.0000000006242176] |
| 02732775 | ATLAS[1750.0000000000000000],AURY[20.0000000000000000],FTT[0.4192722790000000],POLIS[18.0000000000000000],SAND[44.6707758700000000],USD[0.2473590629077653] |
| 02732790 | BTC[0.0347000000000000],ETH[0.2280000000000000],ETHW[0.2280000000000000],RUNE[47.8000000000000000],SOL[2.2300000000000000],USD[0.0792349250000000] |
| 02732791 | USD[81.9190737134397620],USDT[0.0000000037941736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02732792 | USDT[0.0227733850000000] |
| 02732793 | GBP[0.0031222700000000],USD[0.0000000093347252],USDT[0.0000000089872761] |
| 02732794 | BOBA[266.7514224800000000],USD[0.0000000178964280] |
| 02732796 | ATLAS[1329.7606000000000000],FTT[0.0094984941582396],LUNA2_LOCKED[21.4310978000000000],USD[0.0000002963568304],USDT[0.0000000060000000] |
| 02732797 | USDT[0.0000000064836928] |
| 02732810 | AVAX[0.0000000074184021],TRX[0.0002630000000000],USD[3176.9717319390571349],USDT[19.9900000020000000] |
| 02732811 | ATLAS[1860.0000000000000000],USD[0.0753072663750000] |
| 02732814 | BTC[0.0000618172116875],ETH[0.0008854300000000],ETHW[0.0008854300000000],EUR[0.0000000080234999],FTT[0.9411784551839832],USD[0.0093368490239681],USDT[0.0000000090415312] |
| 02732819 | LTC[0.0000000085000000],USD[0.0000011220026870],USDT[0.0000004193565360],XRP[0.5970000000000000] |
| 02732823 | BNB[0.0000000069338700],TRX[0.0000000057000000] |
| 02732826 | BNB[0.0000000114092400],ETH[0.0000000126002067],SOL[-0.0000000004708400],USD[0.0000048711013234],USDT[0.0000000076571589] |
| 02732827 | BTC[0.0000000010000000],USD[29.9611562185674556],USDT[0.0038025161994534] |
| 02732832 | USDT[0.0000000085807786] |
| 02732844 | ATLAS[507.8934391000000000],BAO[0.6101907700000000],DENT[1.0000000000000000],EUR[0.0000000020862104],KIN[3.0000000000000000],SHIB[995455.7148041400000000],TRX[1.0000000000000000] |
| 02732848 | ETH[0.1399734000000000],ETHW[0.1399734000000000],USD[8.0000000000000000] |
| 02732852 | ETH[0.0000000037839647],TRX[1.5417685258158573],USD[-0.0112397473296139],USDT[0.0118088962500000] |
| 02732856 | USD[0.0000000068005316] |
| 02732861 | SRM[0.0000000033550000] |
| 02732866 | USD[0.0000336738576244] |
| 02732869 | USD[0.0024809617500000] |
| 02732874 | ETH[0.0000000100000000],ETHW[0.6110062385155191],HNT[30.3030464600000000],LRC[242.0050684400000000],LUNA2[0.0154722247800000],LUNA2_LOCKED[0.0361018578100000],LUNC[3383.5706492400000000],TONCOIN[289.6925641000000000] |
| 02732875 | AMPL[0.0811191273894292],ATLAS[3.4846827092254168],BOBA[0.0000000077851000],MATIC[0.0000000574794240],STARS[0.0000000087831812],USD[3.5808859682500000],USDT[0.0000000000968975] |
| 02732878 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[-0.0757207780000000],USDT[0.8979732110422939] |
| 02732879 | CRO[0.0000000097611920],ETH[0.0127846072998245],ETHW[0.0127846072998245],SAND[0.0000000026871109],USD[0.4814882666400980] |
| 02732886 | CHZ[61.0390852800000000] |
| 02732889 | EUR[5.0000000000000000] |
| 02732890 | BNB[0.0000000061010179],CRO[0.0000000903127551],ENJ[0.0000000247474681],FTT[0.0000000075199848],SUSHI[0.0000000080538131],USD[0.0045016814400000],USDT[0.0000000643263141],WRX[0.0000000080874832] |
| 02732892 | SOL[0.0049300000000000],SPELL[56789.7210000000000000],USD[0.5147813475000000] |
| 02732894 | GODS[103.5000000000000000],USD[0.2030627952500000] |
| 02732898 | BNB[0.0296019180000000],BTC[0.0025555815020250],ETH[0.0467301278000000],ETHW[0.0467301278000000],FTT[10.6980740000000000],MATIC[309.9442000000000000],SAND[79.9856000000000000],SOL[2.5962194135000000],USD[44.9737039480000000] |
| 02732899 | TRX[0.0000022000000000],USD[0.0228244900000000],USD[0.0000970012940404] |
| 02732902 | NFT (472575610704217368)[1],NFT (554833886330790651)[1],NFT (573083023364874216)[1],SAND[0.0432316400000000],SOL[0.0000000048495000],USD[0.0000002326169440],USDT[0.0000000014635723] |
| 02732905 | USD[0.0057209309200000],USDT[0.0000000027028406] |
| 02732910 | TONCOIN[239.0521800000000000],USD[0.9206500000000000] |
| 02732911 | TRX[0.1000000000000000] |
| 02732915 | BTC[0.0130000095578000],DOGE[500.0000000000000000],ETH[1.0000000046910000],ETHW[1.0000000046910000],MANA[20.0000000000000000],MATIC[100.0000000000000000],SAND[100.0000000000000000],SHIB[1900000.0000000000000000],SOL[1.0000000000000000],USD[3.3522170525678050] |
| 02732916 | USD[25.8362815600000000] |
| 02732917 | BNB[-0.0000000163585610],MATIC[0.0000000014800000],NFT (454818748232507998)[1],NFT (487524454152225612)[1],NFT (515880536839914642)[1],SOL[0.0000000067913440],TRX[0.0000010061203388],USD[0.0000000047455249],USDT[4.1606520641742051] |
| 02732923 | SRM[0.0482916574500000] |
| 02732925 | BTC[0.0113921710908050],EUR[0.0000000164649938],FTM[0.0000000091833700],USD[0.0000803406807779] |
| 02732926 | USD[25.0000000117782415],USDT[0.0000290019625213] |
| 02732929 | TRX[0.2487490000000000] |
| 02732931 | USDT[0.0000000023800000] |
| 02732932 | CITY[0.0986000000000000],RSR[1199.7600000000000000],USD[0.0060345217000000] |
| 02732939 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000063663962] |
| 02732940 | COPE[129.0000000000000000],USD[1.8118366500000000] |
| 02732944 | MOB[1305.0000000000000000],TRX[0.0000010000000000],USD[1.3054724225000000],USDT[0.1086694162500000] |
| 02732948 | AMPL[0.0000000676420900],COMP[0.0000000080000000],FTT[0.0000000054499914],TRX[222.0000040000000000],USD[0.0000000681544200],USDT[0.0000000078484308] |
| 02732949 | AMC[0.0000001000000000],BNB[0.0000000084625116],CREAM[0.0000000003721956],DOGE[305.1477420422951895],FTT[0.0000000020078043],GME[0.2687247660325024],GMEPRE[0.0000000064740708],LUNC[0.0000000050321000],USD[0.1571447900143614] |
| 02732953 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],BNB[12.8717282584793672],BTC[0.0000000064000000],ETH[0.1358194100000000],ETHW[0.0000000869815220],KIN[3.0000000000000000],LUNC[0.0000000776413318],MATIC[900.0000000066765180],NFT (341075474412534168)[1],NFT (418289228920354609)[1],NFT (455560860395469591)[1],RSR[1.0000000000000000],SOL[0.0000000100000000],STG[0.0000000776897],SWEAT[0.0000000978400000],SXP2[0.0000000000000000],TRX[0.2635140091332542],UBXT[2.0000000000000000],USD[0.0000055572055951],USDT[1.3880212740051143],USTC[20.0000000081271628] |
| 02732954 | CEL[20.0000000060000000],ZEL[20.0000000000000000],RAMP[21.0000000000000000],USD[0.4853739866382960],USDT[0.0043591500000000] |
| 02732956 | ATLAS[2000.0000000000000000],SLP[3740.0000000000000000],USD[0.1838139146625000] |
| 02732962 | SGD[63.6015836100000000],USDT[0.0000000018543325] |
| 02732968 | ATLAS[608908.8526380500000000],USD[0.0383968577536856],USDT[0.0000000103595048] |
| 02732975 | USDT[0.0000000842000000] |
| 02732978 | FTT[0.0998545200000000],USD[0.0000059426226],USDT[1.8987276187396416] |
| 02732980 | BNB[0.0000000096846738],TRX[0.0011620000000000],USD[0.0000000238131902],USDT[0.0000000107769342] |
| 02732985 | USD[0.0093470900000000] |
| 02732988 | USD[180.8348033328107400],USDT[184.5006361062487890] |
| 02732990 | IMX[210.4579000000000000],TONCOIN[271.7436400000000000],USD[0.8755124500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02732997 | ATOM[0.100000000000000],AVAX[0.057040000000000],BNB[0.006188000000000],BTC[0.000052460000000],CHZ[9.500000000000000],CRO[9.306000000000000],DOGE[0.458800000000000],DOT[0.084580000000000],ETH[0.000548600000000],ETHW[0.004836000000000],LINK[0.100000000000000],LUNA2[0.006947314044000],LUNA2_LOCKED[0.001621039944000],MATIC[0.002238000000000000],MATICB[0.458400000000000000],NEAR[0.078380000000000000],SNX[0.100000000000000000],SOL[0.000904000000000000],USD[0.000000014069908],USDC[8243.002922040000000],USDT[0.000000009646756],XRP[0.368600000000000] |
| 02732999 | BTC[0.000001100000000],NFT (3765750137472991189)[1],NFT (4297729933473888647)[1],NFT (4709807861225004442)[1],TRX[0.001582000000000],USD[0.016875329132728],USDT[0.000000006748200] |
| 02733001 | FTT[26.994600000000000],USD[0.516000000000000] |
| 02733003 | MATIC[10.000000000000000],TRX[0.000016000000000],USD[19.029835518000000],USDT[102.751389820660438] |
| 02733004 | AKRO[1.000000000000000],BAO[9641 8.717893580000000],BTC[0.006634090000000],CRO[490.793673680000000],DENT[1742.032495580000000],ETH[0.078379810000000],ETHW[0.078379810000000],KIN[12.000000000000000],MATIC[5.199122950000000],RSR[1.000000000000000],SLND[4.856854540000000],SOL[0.115693400000000],TRX[2.000000000000000],USD[0.093196123508972],XRP[11.973282640000000] |
| 02733006 | ETH[0.000558070000000],ETHW[0.000558070000000],LUNA2[0.003637120599000],LUNA2_LOCKED[0.008486614730000],MATIC[0.095600000000000],SOL[0.001687480000000],USD[0.000000097375000],USTC[2.514852000000000] |
| 02733008 | ATLAS[349.933500000000000],EUR[200.000000000000000],USD[0.517441050000000],XRP[149.931252000000000] |
| 02733009 | USD[0.000000062744300],USDT[0.000000042660910] |
| 02733010 | FTT[0.001588000000000],UBXT[4232.000000000000000],USD[0.156269821440 5466],USDT[0.000000124492224] |
| 02733012 | APE[9.973627600000000],ATLAS[11379.567758490000000],BNB[0.000000006516 8976],ETH[0.000000072265463],EUR[0.000000421463117],GALA[1264.031380330000000],IMX[75.855780250000000],SAND[57.178372370000000],USD[0.000000100214600],USDT[0.000000009440046] |
| 02733018 | TRX[0.000000100000000],USD[9.397794295000000],USDT[0.000000111097878] |
| 02733019 | SGD[0.000000440286290 6],USD[0.089835657472590 2] |
| 02733027 | BTC[0.013787992000000],DOT[40.260974000000000],ETHW[0.189771240000000],LINK[50.353925000000000],SHIB[9448018.858363850000000],SOL[8.317091400000000],SUSHI[625.171778500000000],USD[0.222241910795083 5],USDT[2.777355004957928 7],XRP[302.478480000000000] |
| 02733034 | ATLAS[520.000000000000000],POLIS[11.300000000000000],USD[0.981363027500000] |
| 02733039 | BRZ[-1.400000000000000],BTC[20.229124628358200 0],FTT[0.011067251644200 0],USD[3.340949136330416],USD[0.000000149876252] |
| 02733040 | ETH[0.000365640000000],ETHW[0.000365640000000],EUR[0.000000038269705],FTT[0.000000014524008],LTC[0.002592016000000000],USD[0.178107027938713 9],USDT[1.727764922972831 8] |
| 02733044 | USD[0.410000000000000 0] |
| 02733045 | TRX[0.000788000000000],USDT[0.000000004348342 0] |
| 02733046 | IMX[0.057000000000000 0],MATIC[9.822000000000000000],USD[0.000000005961782 6] |
| 02733055 | SOL[0.000124170000000],USD[0.0000323697356043] |
| 02733060 | ATLAS[7830.000000000000000],USD[0.8537355497625000] |
| 02733067 | USD[1.5422397075000000] |
| 02733072 | BTC[0.4814423000000000] |
| 02733073 | STEP[869.3355811300000000] |
| 02733075 | BNB[0.000000000000000],ETH[0.000000007393000 0],LUNA2[0.000000008000000 0],LUNA2_LOCKED[2.653993505000000 0],MATIC[0.369775662225493 5],SOL[0.000000003418400],TRX[0.600002000000000 0],USD[0.000000116628774],USD[0.000000000388781],XRP[3.360069890000000 0],XRPBULL[8872.000000000000000] |
| 02733078 | IMX[134.3475428000000000 0],USD[2.194722109204152 0] |
| 02733079 | ETH[0.000000005506019 1],GALA[119.978000000000000 0],SOL[0.000000008731588 0],USD[0.000257730439083],USDT[0.000000028968701 10] |
| 02733080 | SRM[0.000000027300000] |
| 02733086 | USD[0.000000007008000 0] |
| 02733087 | BNB[0.095250421626900 0],BTC[0.000012903977900 0],SOL[0.020661025867761 1],TRX[0.000001000000000 0],USD[3.845970954300000 0],USDT[0.1673001125000000] |
| 02733089 | ETH[0.000000076919857],ETHW[0.000930757691985 7],NFT (316451360448116036)[1],NFT (501883128365903822)[1],NFT (525888545586117464)[1],USD[0.000000014257009 8],USDT[0.0000000874761 01] |
| 02733090 | BNB[0.000000005450000 0],BTC[0.000027776404],ETH[0.000268260000000 0],ETHW[0.002682600000000 0],HNT[0.000000004000000 0],LINK[0.000000004000000 0],LRC[0.000000009503 1064],TRX[0.000000036663132],USD[0.000000018006 733],USD[0.000000074564869] |
| 02733094 | USD[0.264238222230000 0],USDT[0.0000000066 75484] |
| 02733096 | ETHW[0.170000000000000 0],FTT[0.038950000000000 0],USD[-0.035667908247 2629],USDT[313.992958205500000] |
| 02733097 | TRX[0.000001000000000 0],USD[-0.000000081904 6602],USDT[0.467289123 1794008],XRP[0.0000000 02000000000] |
| 02733101 | USD[3.642000424750000 0],USDT[0.009825001264 4256] |
| 02733114 | TRX[0.000009000000000 0],USD[0.002047812400 00000],USDT[0.004800000000000000] |
| 02733119 | BTC[0.000000006289 6240],CHZ[0.00000000 6264800],ETH[0.00000000009227130],FTM[0.000000006 1083316],FTT[0.00000 00015387350],GRT[0.0000000033009420],IMX[0.000000038555000],LINK[0.00000000070126800],LTC[0.0000000029649778],MATIC[0.000000001974649],POLIS[0.000000035927095],RUNE[0.000000049695744],SOL[0.000000005967032],USDT[0.000000015222274] |
| 02733122 | ATLAS[1660.000000000000000],SLP[3880.000000000000000],USD[0.7477375102000000] |
| 02733125 | AAVE[4279.640900000000000],TRX[0.000048000000000 0],USD[0.069765406637 5000],USDT[0.0000000089320258] |
| 02733129 | USD[0.000000072603611] |
| 02733133 | SPELL[88.277000000000000 0],USD[3.234888392500000],USDT[0.0059852000000000] |
| 02733135 | USD[0.001228012000000 0] |
| 02733137 | DOT[0.007921000000000 0],ETHW[0.5879224000000 00],EUR[0.00000011 7933448],SOL[0.00000000061269314],TRX[0.011084000000000],USD[-0.733439909473331000000000000],USDT[0.0666459266250000],USTC[0.000000057545903],WAVES[0.359590000000000 0],XRP[0.7781920000000000] |
| 02733144 | IMX[3.599280000000000 0],USD[0.16400000000000000] |
| 02733146 | USD[0.000000119997824] |
| 02733147 | AVAX[24.5259108530435500],BTC[0.086695939010 3200],DOGE[403.51461 3728166380 0],DOT[47.325575465374 1900],ETH[2.6139854916837 00],ETHW[2.5997224247 799200],EUR[146.53305 10040000000],SHIB[1999640.0000000000000000],SOL[40.1719623397966 20],USD[1014.24163013512895 17],XRP[176.466120129845 0000] |
| 02733153 | ATLAS[110.000000000000000],POLIS[2.600000000000000 0],USD[1.005625741250000],USDT[0.000000001076 6784] |
| 02733153 | BNB[0.033373670000000 0],USD[0.000002082757 5454] |
| 02733157 | ATLAS[6128.774000000000000],BNB[0.002751830000000 0],USD[1.347890400000000] |
| 02733158 | BNB[0.253766835890598 1],ETH[0.0000001000000 00],GALA[805.142174170000000],MATIC[50.000000000000000],SOL[2.8869731324010435],TRX[0.000000060000000],USD[0.000000162075670],USDT[149.000002408710 3402] |
| 02733165 | USD[0.000000004388896],USD[0.000000079362255] |
| 02733169 | LTC[0.000000660000000 0],USD[0.80748249138 92385] |
| 02733171 | FTT[0.006112250000000 0],LTC[0.00011225151 65315],SPELL[627986.145060462700000 0] |
| 02733172 | BTC[0.000000499000000 0],USD[15.163628629192044000000000],USDT[0.000000012524328] |
| 02733190 | APE[17.2000000000000000],BAT[45.00000000000000000],BNB[0.4210001 10000000 0],BTC[0.0301737876913 000],CRO[500.00000000000 0000],ENS[2.99940000000 0000000],ETH[0.840349670000000 0],ETHW[0.7723496700 000000],FTT[25.1059077216466000],LINK[5.54893990000000000],LRC[30.00000000000000000],LUNA2[0.0956473095800000] |
| | LUNA2_LOCKED[0.2231770557000000],LINC[11500.003225751573000 0],MATIC[409.2471083256835724],SHIB[19954377.6700000000000000],SOL[6.035716613959191 0],SUSHI[70.42181621919074 00],UNI[12.172884108000000 0],USD[-90.9735830537836170000000000000],XRP[510.5638500000000000] |
| 02733192 | BTC[0.005598936000000 0],SOL[8.118837200000000 0],USDT[1.000000000000000] |
| 02733193 | BNB[0.000000087933280],BTC[0.000000002712267 8],EUR[88.5859274271879993],GALA[0.008883100000000],MANA[0.000371670000000],MATIC[0.000000061288501],SAND[0.000618900000000],USD[0.0018374076159356] |
| 02733194 | ETH[0.0000001000000000],FTT[0.019473000000000 0],SOL[0.003752120000000 0],USD[0.0087292096000000],USDT[2.856511 1336419590] |
| 02733197 | ETH[0.000599280000000 0],ETHW[0.005992800000000],USDT[1127.6584081835000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02733200 | ATLAS[1122.72200000000000000],AURY[0.99980000000000000],ENS[0.00000600000000000],MNGO[29.99400000000000000],PORT[42.29154000000000000],SLND[12.39752000000000000],TRX[0.00000100000000000],USD[0.31153946534750000] |
| 02733201 | APE[0.10000000000000000],LUNA2[0.00000005860000000],LUNA2_LOCKED[0.14519483040000000],LUNC[13549.92000000000000000],SOS[1460000.00000000000000000],USD[0.00001445150224B],USDT[0.00000000557024S] |
| 02733204 | USD[25.00000000000000000] |
| 02733205 | ALICE[213.29738165000000000],AVAX[10.62423234000000000],AXS[0.53921632000000000],BAQ1.00000000000000000],BAT[891.54352122000000000],CEL[0.00782781000000000],DENT[1.00000000000000000],DOGE[1059.10617961000000000],DYDX[3.34314306000000000],ENJ[222.93470586000000000],KIN[1.00000000000000000],MANA[107.48965557000000000],OMG[5.39344505000000000],SAND[213.26874971000000000],SHIB[3416165.38470034000000000],SLP[5393.44511904000000000],SOL[8.01996260000000000],UNI[215.53029297000000000],USD[0.00000012841843D],XRP[0.58049832000000000] |
| 02733206 | ATLAS[6020.00000000000000000],USD[0.00000418754435BD],USDT[0.00000000678425920] |
| 02733209 | BADGER[4.39000000000000000],BTC[0.00820000000000000],DOGE[22.56340695000000000],FTM[12.41771388000000000],OMG[4.00000000000000000],SPELL[3500.00000000000000000],USD[1.51055163701044900] |
| 02733213 | TRX[0.00000100000000000],USD[25.00000000000000000],USDT[85.77115955606160099] |
| 02733215 | ATLAS[2809.43800000000000000],USD[0.13999405565195000] |
| 02733224 | BAQ[3.00000000000000000],KIN[3.00000000000000000],USDT[0.00000000177310] |
| 02733226 | ATLAS[20.00000000000000000],BOBA[209.88511340000000000],FTT[25.00000000000000000],RAY[52.49360310000000000],TRX[96.00000000000000000],USD[96.14147396979929995],USDT[0.00000014591454D] |
| 02733228 | BTC[0.11077286646875000],ETH[0.32941185000000000],ETHW[0.97838705000000000],EUR[300.00000000000000000] |
| 02733236 | FTT[0.20477120678632B8],LUNA2[0.00000004400000000],LUNA2_LOCKED[0.24654043700000000],NFT [331854566639669169][1],TRX[0.10172300000000000],USD[0.11990071738372611],USDT[1.24654211200995790] |
| 02733237 | ATLAS[1015.99063007736000000],BNB[0.00000005960000000],BTC[0.00310694100000000],ETH[0.02025660000000000],ETHW[0.20250661810303075],MBS[184.04826341000000000],USD[0.98368505025283249],USDT[0.00577240331B256] |
| 02733238 | USD[0.00217761110000000],USDT[0.00000009501184B3] |
| 02733247 | BQB[0.15115282000000000],USDT[0.00000372917275S0] |
| 02733251 | TRX[0.00033000000000000],USD[0.00210232467500000] |
| 02733253 | USD[0.000000135184060] |
| 02733259 | BTC[0.000230346225325],BUSD[2432.00000000000000000],DOGE[0.18135000000000000],ETH[0.00027521000000000],ETHW[0.00027520500000000],FTT[150.06275000000000000],LUNA2[29.17019183000000000],LUNA2_LOCKED[68.06378093000000000],LUNC[1167654.81048045000000000],MATIC[0.00135001000000000],RNDR[0.01487700000000000],SOL[0.20150000000000000],STG[500.00000000000000000],USD[500.49074632B249367],USDT[0.00312568119252141,USTC[2720.04709000000000000],XPLA[0.00900000000000000] |
| 02733269 | ATLAS[216.64907779000000000],LUNA[28.34906934000000000],LUNA2_LOCKED[14.81449525000000000],LUNC[1382523.22784200000000000],TRX[0.00000300000000000],USD[0.00005669200000000],USDT[30.94334923987107G3] |
| 02733281 | ATLAS[9.81570000000000000],FTT[0.21347102362044000],USD[0.00000013576073G],USDT[0.00000094451612] |
| 02733284 | AKRO[1.00000000000000000],AVAX[0.32094713000000000],BAO[7.00000000000000000],DENT[1.00000000000000000],DOT[2.00000000000000000],ETH[0.07370222000000000],EUR[0.00006363505565249],KIN[2.00000000000000000],KNC[1.13521405000000000],LINK[0.05943909000000000],LUNA2[0.01640547402000000],LUNA2_LOCKED[0.03827943938000000],RSR[2.00000000000000000],TRX[0.00002000000000000],UBXT[1.00000000000000000],USD[0.00000051927347],USDT[0.00000085947233],USTC[2.32227414000000000] |
| 02733285 | ATLAS[111338.68777959442416187],EUR[0.00000001197161161],LUNA2[0.00005461251685001,LUNA2_LOCKED[0.00012742926000001,LUNC[10.94275912923451441,USD[0.00000003628953B],USTC[0.00061706732448465] |
| 02733289 | USD[3.5965100000000001] |
| 02733293 | ATLAS[850.00000000000000000],USD[1.23542628018750001] |
| 02733302 | ALGO[0.54220000000000000],BNB[0.00000013178291Z],ETH[0.00000003856060001,FTM[0.00000001000000001,LUNA2[0.05578958590000001,LUNA2_LOCKED[0.13017570040000001,SOL[-0.00000006623420411,USD[0.00034587898518591,USDT[0.00000008575413911,USTC[0.99100000000000001] |
| 02733308 | USDT[0.0000000238923001] |
| 02733309 | AUD[0.00002138498836421,ETH[0.00000006427862711,SOL[0.00000008603000001,USD[0.0001177116443211,USDT[2.5982150773719470] |
| 02733311 | TRX[0.68864220000000001,USD[0.42364379070000001,USDT[0.22868496000000001] |
| 02733313 | ETH[0.00000003210600001] |
| 02733319 | BNB[0.00000001000000001,HT[0.00000900875140001,NFT (45761400884574124311[1],NFT (57091726188071587511[1],SOL[0.00000005837880],TRX[0.00000093507625],USD[0.09393731943020181,USDT[0.00000844611432301 |
| 02733322 | LUNA2[0.00003234901085001,LUNA2_LOCKED[0.00075481025320011,LUNC[7.04406522000000001,TRX[0.00000100000000001,USD[-0.00078604297624101,USDT[0.00000007182342001 |
| 02733323 | ATLAS[99.99400000000000001,POLIS[1.99960000000000001,USD[0.26022604700000001] |
| 02733326 | TRX[0.00000100000000001,USDT[0.00000104436028841] |
| 02733327 | KIN[0.53607278300912001,MANA[0.22731368000000001,TRX[0.00000017000000001,USD[0.00167766251808861,USDT[0.00000000904098411 |
| 02733329 | ETH[0.00003553249000001,ETHW[0.00003553172217071,TRX[0.00000200000000001,USD[0.0011446773131036],USDT[0.00338353682597501 |
| 02733332 | USD[0.0000000508604111,XRP[0.00000001250000001] |
| 02733342 | ETH[-0.00000014011245871,ETHW[-0.00000013923388191,EUR[500.00040875181026001,USD[4.62309633995014901] |
| 02733344 | DFL[9.80000000000000001,DOGE[300.00000000000000001,GALA[100.00000000000000001,SHIB[11599960.00000000000000001,SPELL[7700.00000000000000001,USD[0.53271919039459421] |
| 02733345 | BNB[0.00050000000000001,TONCOIN[1.50000000000000001,USD[0.34038510000000001] |
| 02733346 | USD[2000.01000000000000001] |
| 02733347 | ETH[0.00000009500000001,FTM[0.00000008867325G],MATIC[0.00000001000000001,SOL[0.00000001157380001,STARS[0.00000000984751S],USD[0.00000012783861S],USDT[0.00000001517647071 |
| 02733348 | GALFAN[0.09360000000000001,USD[0.00356678103200001,USDT[0.00000008739769S] |
| 02733355 | ATLAS[1189.77390000000000001,POLIS[6.19882200000000001,USD[1.17054388315500001,USDT[0.00395000000000001] |
| 02733357 | BNB[0.06484017000000001,USDT[52.961461344905135S] |
| 02733358 | BTC[0.00000003700000001,CRO[0.05511468000000001,SXP[0.03941722000000001,TONCOIN[0.00396037000000001,TRX[0.00000400000000001,USD[0.00032265295799731,USDT[0.00000000613816951,XRP[0.00054776000000001] |
| 02733360 | AKRO[1.00000000000000001,BAO[1.00000000000000001,CRO[0.00000002992667],DENT[2.00000000000000001,ETH[0.00000009711270V],EUR[0.00000685865886V],KIN[8.83994163000000001,SOL[0.00000013496415],UBXT[0.00000000981824081,USD[0.00000001102801631 |
| 02733362 | SRM[0.00000009620000001] |
| 02733369 | BOBA[0.00176250000000001,USD[0.09970778000000001] |
| 02733370 | USD[0.00759954255500001,USDT[3.03579727258987001] |
| 02733375 | USD[0.00000002414471] |
| 02733380 | USD[0.02703682792500001,USDT[0.00000024144711] |
| 02733382 | BNB[0.00000002000000001,BTC[0.00002813525184151,DOGE[69.98674560000000001,FTT[13.4326098651322471,IMX[106.28020200000000001,LUNA2[9.98451109110000001,LUNA2_LOCKED[2.29719254600000001,LUNC[214379.36285989100000001,MANA[2.99963140000000001,NFT (45012976861554239411[1],USD[1.46434702984557491 |
| 02733383 | ASD[0.01908075900000001,BNB[0.00000010000000001,MATIC[0.00000012474185],NFT (31803803324299421411[1],NFT (40075827807127945111[1],NFT (45086013352759876211,SOL[0.00000000000000001,TRX[0.00000000652545891,USD[0.00300198771046271,USDT[0.00000004325490601,WRX[0.00000003238406S],XRP[0.00000005693379001 |
| 02733384 | USD[0.01834905500000001] |
| 02733387 | ATLAS[158685.43270000000000001,USD[3.55786890133750001] |
| 02733390 | 1INCH[0.00000009525000001,ETH[0.00001717000000001,ETHW[0.00001716508366601,SOL[0.00000007676610001,USD[0.00029860798683111 |
| 02733392 | BAO[1.00000000000000001,KIN[3.00000000000000001,USD[0.01735768096232501,USDT[0.00731781035956991 |
| 02733395 | USD[0.00000009345100011 |
| 02733403 | BTC[0.00000002032947311,DOGE[0.00000001000000001,ETH[0.00000009755335S],TRX[20.00077700000000001,USD[-45.34588066126362781,USDT[75.93251095344317631 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02733408 | CREAM[0.0087798900000000],ROOK[0.0021524000000000],USDT[3.5505679107432703],YFI[0.0001179100000000] |
| 02733419 | BTC[0.0043958100000000],USD[0.0011140138030260] |
| 02733430 | BNB[0.0063300000000000],BTC[0.0000652200000000],ETH[0.0005845700000000],ETHW[0.0005845700000000],TRX[0.0007830000000000],USD[0.0043572572533758],USDT[0.0000000008987590] |
| 02733430 | BIT[4.9990000000000000],IMX[11.9976000000000000],TONCOIN[19.0000000000000000],USDT[1.6547949400000000] |
| 02733437 | EUR[16.2733766952720000],USD[2.7674822073875000] |
| 02733444 | SRM[0.0000000020900000] |
| 02733447 | ATLAS[910.0000000000000000],CROJ[210.0000000000000000],USD[0.0000000052730091],USDT[4.7274028173550600] |
| 02733450 | SOL[0.0000000035120000],USD[0.0079223704454196],USDT[0.0000000184154905] |
| 02733453 | FTT[0.1999600000000000],TONCOIN[7.6000000000000000],TRX[152.8062110187079200],USD[0.2291867177266400],USDT[0.3550852000000000] |
| 02733454 | AKRO[1.0000000000000000],BOBA[0.0008806700000000],BTC[0.0000002900000000],DENT[1.0000000000000000],ETH[0.0001260000000000],ETHW[0.0001260000000000],EUR[3.8294123866314437],KNC[2.0000000000000000],RSR[2.0000000000000000] |
| 02733455 | KIN[1.0000000000000000],USDT[0.0000000017581825] |
| 02733457 | USD[10.4103839829330000] |
| 02733461 | RAY[0.4341230000000000] |
| 02733464 | ATLAS[350.0000000000000000],KIN[199970.0000000000000000],POLIS[4.1991800000000000],USD[0.0698861300000000],USDT[0.0027000000000000] |
| 02733469 | USD[0.0000000075455167] |
| 02733473 | TRX[0.0000080000000000],USDT[0.0000000074399613] |
| 02733474 | FTT[1.4000000000000000],USD[1.3272264422805600] |
| 02733478 | BTC[0.0018996390000000],ETH[0.0629880300000000],SOL[0.4399164000000000],USDT[0.1900000000000000] |
| 02733479 | BNB[0.0763701500000000],USD[181.3900552659895402],USDT[0.0000000065593720] |
| 02733481 | FTT[3.1335474000000000],USD[16.0983373351908732],USDT[0.0000000086169551] |
| 02733484 | USD[0.0000000428307082],USDT[0.0000000076165256] |
| 02733486 | TONCOIN[476.3553500000000000],USD[0.9229356327500000] |
| 02733496 | BNB[0.0712086500000000],USD[-6.8863740108855184],USDT[0.0053273000000000] |
| 02733497 | USD[0.0000000094500000],USDT[0.0000000079072876] |
| 02733500 | USD[0.0000001350509120],USDT[0.0000000077483741] |
| 02733505 | BTC[0.0012928720000000],FTT[0.0120224000000000],USD[9352.6891015294880000],USDT[7594.1105530422000000] |
| 02733516 | BOBA[0.0408230000000000],BTC[0.0000009000000000],USD[3.0841091077850000],USDT[0.0022232000000000] |
| 02733518 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000099500000],ETH[0.0000020370423558],ETHW[0.0000020420233268],HOLY[0.0000091600000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000013285957],USDT[0.0000000033676582] |
| 02733520 | ATLAS[9.0360000000000000],BRZ[0.0000077900000000],TRX[0.0000010000000000],USD[0.0000001085410002],USDT[0.1111000066581721] |
| 02733524 | BTC[0.0000002500000000] |
| 02733526 | SRM[0.0000003650000000] |
| 02733530 | EUR[0.0000001171711083] |
| 02733536 | BNB[0.0000001000000000],USDT[0.0000000054733366] |
| 02733537 | BNB[0.0000001000000000],BTC[0.0000000007328635],TRX[0.0000000083082224] |
| 02733540 | APE[6.8591614500000000],AVAX[2.4813713600000000],BTC[0.0021264300000000],BTC[0.0012643700000000],ETH[0.0000120233568],ETHW[592.8807446560000000],HNT[10.0613926400000000],LINK[0.0792270600000000],LTC[0.0012357100000000],LUNA2[0.6462695492000000],LUNA2_LOCKED[1.5079622810000000],LUNC[2.0818855200000000],MANA[84.3130682500000000],MATIC[466.8918210930000000],SAND[55.0676628600000000],SOL[61.9154630900000000],USDC[-3339.6630807127546892],XRP[4000.0000000000000000] |
| 02733541 | HT[0.0000000070000000],MATIC[0.0000000050000000],TRX[1.0003895736900000] |
| 02733542 | USD[0.0048811479841105],USDT[0.0000000070301496] |
| 02733544 | ATLAS[1239.9320000000000000],USD[1.3532451975000000] |
| 02733547 | SOL[0.6800000000000000] |
| 02733551 | CRO[0.0000000000250000],DFL[0.0000000021783710],RAY[0.0000000057226965],SAND[0.0000000050000000],SOL[0.0000000112249520],USD[0.0003063991157587],USDT[0.0000000045184739] |
| 02733555 | 1INCH[0.0000000078601300],BNB[0.0000000029213700],FTT[0.0000000048096404],NFT[381549672914256714211],SRM[0.0133442000000000],SRM_LOCKED[7.7086343500000000],TOMOI[0.0000000486000000],TRX[0.0000069005100],TRYB[0.0000000000993200],TSLAI[0.0013483600000000],USDI[0.0000000074808411],USDT[0.0000001111071883],XRP[0.0000000043874482] |
| 02733558 | USDT[0.0000000012772000] |
| 02733559 | CRO[389.9700000000000000],STARS[0.9992000000000000],TRX[124.0000500000000000],USD[0.0875064718928480],USDT[0.0000000108801079] |
| 02733564 | BOBA[0.0261930000000000],USD[0.0205493650875000] |
| 02733565 | BNB[0.0000000016147300],FTT[0.0000000025000000] |
| 02733572 | USD[0.0000000083080000] |
| 02733575 | AVAX[0.0000000088730912],AXS[0.0000000000565636],BNB[0.0000000009893383],BTC[0.0000000019579470],COMP[0.0000000095190248],DOGE[0.0000000003480929],DYDX[0.0000000015251584],EDEN[0.0000000091268470],ETH[0.0000000097437568],ETHW[0.0000000001728154],FTM[0.0000000027871709],KNC[0.0000000080250600],LUNA2[0.0000000197807502],LUNA2_LOCKED[0.0000000461550838],LUNC[0.0040073000000000],MAPS[0.0000000000000000],MKR[0.0000000051344225],RAY[0.0000000052768553],ROOK[0.0000000013000000],SHIB[0.0000000074120000],SOL[0.0000000028468828],USD[0.0000000123776638],USDT[1937.8199011282643200],YFI[0.0000000008000000] |
| 02733578 | USD[19.2118731155000000] |
| 02733579 | ATLAS[88.4658478700000000],BAO[4.0000000000000000],IMX[29.8455999200000000],USD[0.0000000595006475] |
| 02733580 | USD[0.0083820892900000],USDT[2.1200000000000000] |
| 02733583 | SOL[0.5627245000000000],USD[0.0000101753284550] |
| 02733585 | BTC[0.5863000000000000],FTT[25.5097002400000000],USDT[18181.4550718957000000] |
| 02733587 | FTT[0.0476920333418545],SOL[0.0000000033502944],USD[0.0014915615469022],USDT[110.4256974070629961] |
| 02733588 | AKRO[1.0000000000000000],BAO[1.0000000000000000],COPE[538.8324422400000000],EUR[0.0000000063052335],HOLY[1.0824783100000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000066571866],XRP[53.8231085300000000] |
| 02733590 | USD[0.0000007205979291] |
| 02733594 | FTT[2.0000000000000000],USD[4.8821929405518000] |
| 02733596 | BAO[3.0000000000000000],BRZ[0.0007734053100000],KIN[3.0000000000000000],POLIS[0.0000227500000000],USDT[0.0039174250000000] |
| 02733600 | BNB[0.0000000774524465],BTC[0.0000361400000000],CRO[94.5412073200000000],DOGE[12.0068454000000000],FTT[0.2701045000000000],KSHIB[376.0675377500000000],LINA[541.3212135100000000],LRC[5.1044079800000000],SOL[2.0724854650844112],USD[12.5882287364515085] |
| 02733603 | XRP[123.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02733605 | ATLAS[0.855600000000000],FTT[0.018199010799130],USD[0.0463193260500000] |
| 02733606 | BRZ[0.729687977583054],USD[0.0000000067621646] |
| 02733607 | KIN[1.000000000000000],USD[109.184475222563125] |
| 02733609 | SRM[0.00000001280000] |
| 02733612 | AUDIO[7.998400000000000],FTT[0.000000025833776],USD[0.1667044818865754] |
| 02733615 | GRT[0.959200000000000],IMX[0.085640000000000],RAY[100.992000000000000],STARS[1829.990923780000000],TONCOIN[203.700000000000000],USD[0.001727913000000],USDT[0.004188009327476] |
| 02733620 | USD[0.000000009606423],USDT[0.000000088161069] |
| 02733621 | USD[0.0099245500000000] |
| 02733628 | USD[25.0000000000000000] |
| 02733630 | BTC[0.000025318347937],ETHW[0.000088600000000000],IMX[48.400000000000000],LTC[0.003018764983345],LUNA2[1.660219202000000],LUNA2_LOCKED[3.873844804000000],LUNC[18.540000000000000],MATIC[1910.489942530000000],USD[0.000000009257998],USDT[0.002416961000000],XRP[0.1522000000000000] |
| 02733634 | BTC[0.000000429263123.5],ETH[0.000055200000000],EUR[0.036723346539090.9],USD[0.000000009592547],USDT[0.000000040392139] |
| 02733637 | USD[0.000363201456906.2] |
| 02733644 | ATLAS[151.261709640000000],POLIS[3.600000000000000],USD[0.000000081116752] |
| 02733645 | BTC[0.000083444641000.0],TRX[0.138616000000000],USD[1.700227410000000],USDT[1.750058989500000],XRP[673.350417000000000] |
| 02733647 | LTC[0.007790000000000],USD[0.337086900000000] |
| 02733650 | AKRO[2.000000000000000],BAO[6.000000000000000],FRONT[1.000000000000000],KIN[6.000000000000000],MATIC[1.001254000000000],NFT (4467508033575974940)[1],RSR[1.000000000000000],USDT[0.000000070786916] |
| 02733660 | ETH[0.000052800000000],ETHW[0.000052800000000],USDT[0.346255090000000] |
| 02733661 | BTC[0.000036460000000],ETHBEAR[21000000.000000000000000],FTT[0.000000100000000],USD[0.001617924450000],USDT[0.0760909738094396] |
| 02733665 | TRX[0.000020000000000],USD[0.000000169896580],USDT[0.000000012053987] |
| 02733668 | USD[0.000000008463248.0] |
| 02733669 | USD[530.0000000000000000] |
| 02733670 | SOL[0.013505144332000.0] |
| 02733673 | AVAX[9.298347000000000],BNB[26.906260000000000],DOT[106.479765000000000],FTM[464.911650000000000],HNT[53.689797000000000],MATIC[399.923438498384251.0],SOL[20.176695900000000],USD[21.999836401250000] |
| 02733674 | CRO[5.614195798065000],LUNA2[0.705108314500000],LUNA2_LOCKED[1.645252734000000],USD[10.444861060000000],USDT[0.000097992000000] |
| 02733675 | SRM[0.000000009000000] |
| 02733678 | USD[1352.612141090000000] |
| 02733680 | ATLAS[1226.154090414832554],USD[0.000000071168022],USDT[0.000000041973788] |
| 02733682 | USD[0.002358865962500.0] |
| 02733689 | TRX[0.000030000000000],USD[-13.928767620000000],USDT[112.782000000000000] |
| 02733690 | BNB[0.000000005340200.0],SOL[0.009956204925560.0],USD[0.754443440285042.2] |
| 02733696 | USD[0.008982743715000.0] |
| 02733705 | AUD[0.001523809607855.2],USD[0.000000048237825],USDT[0.000000042917730] |
| 02733706 | BAO[2.000000000000000],KIN[1.000000000000000],SAND[0.000341670000000],UBXT[1.000000000000000],USD[0.000000008149665],USDT[0.021107083371364.7] |
| 02733707 | ETH[0.000000075618200],USDT[0.000000096636546] |
| 02733710 | GOOGL[0.000677000000000],NFT (3622999925659337830)[1],SRM[0.012240180000000],SRM_LOCKED[10.606127660000000],TRX[0.000056000000000],TSLA[0.000300279876204.4],USD[0.000000554906326.7],USDT[0.004337954174478.9],XRP[0.0000000021634262] |
| 02733712 | AKRO[2.000000000000000],BAO2.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000404276177007.8],USDT[0.000000002101867.0] |
| 02733720 | USD[0.000001503393844],USDT[0.0000000728517564] |
| 02733725 | ATLAS[9.940000000000000],TRY[0.824670570000000],USD[0.006947178452109.6],USDT[0.000000003566920.0] |
| 02733727 | BTC[0.000010131128300.0],XRP[0.740120000000000] |
| 02733729 | BTC[0.000040000000000],USD[3.887646455500000],USDT[0.000000005591941.6] |
| 02733730 | AKRO[458.180585250000000],BTC[0.000720850000000],DOT[0.413530800000000],ETH[0.006646070000000],ETHW[0.006646070000000],REEF[659.176661980000000],SOL[0.094189350000000],TLM[46.382142607100000],TONCOIN[5.000000000000000],USD[0.094561453447080.0],USDT[0.000033531695430.7] |
| 02733736 | USD[25.00000000000000000] |
| 02733740 | USDT[1.030165452500000] |
| 02733742 | BAO[1.000000000000000],GBP[0.000029813950172],UBXT[1.000000000000000] |
| 02733744 | AUD[0.001372892405378.4],KIN[1.000000000000000] |
| 02733745 | SUSHI[0.000000009130000.0] |
| 02733751 | USD[0.000000095541445],USD[0.000000002006767] |
| 02733752 | BAO[1.000000000000000],CRO[0.000223445912073.6],GBP[0.000000079698417],LRC[0.000155292295256],USD[0.000000105952184] |
| 02733753 | ATOM[0.0993700000000000],BNB[0.049827200000000],BTC[0.009997360000000],CREAM[0.009636400000000],DOGE[5.222580000000000],ETH[0.010960040000000],ETHW[0.010960040000000],FTT[0.199010000000000],HNT[0.195680000000000],HXRO[0.925712200000000],KNC[0.081676000000000],LTC[0.009505000000000],LUNA2[0.020934748000000],LUNA2_LOCKED[4.715514411000000],LUNC[6.505048760000000],MOB[2.937540000000000],ROOK[0.009618400000000],SRM[0.981460000000000],SUSHI[0.497570000000000],TOMO[0.086878000000000],TRX[0.001556000000000],UNI[0.146310000000000],USD[0.000000180168948],USDT[0.000000700766782.1],USTC[0.987040000000000],XPLA[39.971200000000000],XRP[4.829360000000000] |
| 02733755 | USD[1.808136357461260],USDT[0.000000005331800] |
| 02733761 | AAVE[0.960000000000000],APE[4.200000000000000],AVAX[3.693662980000000],BTC[0.030346940000000],DOT[9.000000000000000],ETH[0.284967400000000],ETHW[0.284967400000000],LINK[11.700000000000000],LUNA2[0.008123273926000],LUNA2_LOCKED[0.001895430583000],LUNC[176.886000000000000],SOL[1.530000000000000],USD[-0.000288549210506] |
| 02733765 | ATLAS[14423.712022742640000.0] |
| 02733778 | EUR[2.713163453500000] |
| 02733780 | USD[0.000000009360000] |
| 02733786 | EUR[133.350020630000000],USD[0.062938671494939] |
| 02733788 | CRO[0.000000069579018],FTT[0.000000001832335.1],MANA[0.000000086175260],XRP[0.000000089703858] |
| 02733790 | BTC[0.000000045200012],USD[32.387833288742912.0],USDT[0.000000130705493] |
| 02733792 | AKRO[1.000000000000000],BAO[58898.907353640000000],DFL[2143.281958380000000],DOGE[0.002680140000000],FTT[0.000001630000000],GALA[223.024169830000000],GST[169.087677300000000],HNT[1.576980640000000],KIN[3.000000000000000],LOOKS[3.836144450000000],SHIB[6.559005940000000],SLP[7940.169443910000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000018848917],WRX[0.000380530000000] |
| 02733798 | ATLAS[9.326000000000000],USD[0.004495485000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02733802 | EUR[0.000000023913644B],IMX[796.2504518400000000] |
| 02733804 | APE[0.000000093515568],BTC[0.028541336192706],ETH[0.213998100000000],ETHW[0.127981000000000],FTT[0.000000035979160],LUNA2[0.192447174200000],LUNA2_LOCKED[0.449043406500000],LUNC[0.003567700000000],POLIS[0.000000008798600],USD[1.367914326544840],USDT[0.000000057306656] |
| 02733806 | FTT[25.266671005594046],USD[0.000000027847946],USDT[0.000000027284495] |
| 02733813 | APE[0.000000033388000],BTC[0.001967703680000],CRO[0.000000006503200],DOGE[0.000000013002949],ETH[0.000000022487026],EUR[0.041175284986255],FTT[0.001737235218209],GMT[0.068869726887000],LTC[0.000000034912000],LUNA2[0.000080535349910],LUNA2_LOCKED[0.000187915816400],LUNC[0.000000012760000],MATIC[0.000000009224000],SHIB[0.000000002000000],SOL[0.029694009680000],TRX[0.000000062057361],USD[13.373528307508975400000000],WAVE[0.000000028600000],XRP[0.000000033790000] |
| 02733814 | ATLAS[37.638451180000000],BAO[5.000000000000000],CRO[51.945216880000000],IMX[4.535931090000000],KIN[2.000000000000000],STARS[2.008070560000000],TRX[0.002821920000000],USD[0.000000490169047] |
| 02733817 | ATLAS[11399.050000000000000],BNB[0.549895500000000],CHF[0.005948921365844B],EUR[0.000000111659132],USD[0.000000654575332],USDT[0.000000008230310] |
| 02733821 | CRO[1.294201590000000],USD[0.000000092876777] |
| 02733825 | BTC[0.000000066326361],EUR[0.000324696795628] |
| 02733826 | SUSH[0.000000024700000] |
| 02733831 | ATLAS[4550.000000000000000],USD[1.619225051750000],USDT[0.000000049622366] |
| 02733832 | BTC[0.069997650000000],EDEN[182.056369470000000],ENS[89.096165180000000],ETH[0.326563930000000],ETHW[0.326398670000000],SNX[5.394328890000000],UNI[57.710653690000000] |
| 02733838 | DOGEBULL[51.468076000000000],USD[4.720268490000000],USDT[0.000000093551400] |
| 02733840 | USD[25.000000000000000] |
| 02733844 | USD[-0.000000058203258],USDT[271.266476319555803] |
| 02733850 | AVAX[4.037950000000000],ETH[0.000000000000000],ETHW[0.083275507812370],NEAR[10.368600000000000],SOL[4.810000000000000],TRX[41.000000000000000],USD[0.000000143936511],USDT[0.093683295704298] |
| 02733851 | BOBA[0.079230000000000],USD[0.059247922500000] |
| 02733855 | BTC[0.014194560000000],LTC[0.000000006060000],LUNA2[0.000000010000000],LUNA2_LOCKED[13.279743430000000],USD[0.000230938292551] |
| 02733857 | USD[0.000000032432005] |
| 02733858 | BNB[0.008598600000000],USD[0.498754717030000],USDT[0.000000098500000] |
| 02733859 | ETH[0.001064930000000],ETHW[0.001064930000000],USD[0.001985413087248] |
| 02733861 | SOL[0.013996200000000],USD[0.121010160000000],USDT[0.921184665500000],XRP[16.396960000000000] |
| 02733869 | NFT (360332432432174230)[1],NFT (451563934505970340)[1],NFT (470458237008822324)[1],TRX[0.000060000000000],USD[0.000040000534192],USDT[0.000000044156416] |
| 02733871 | AMC[0.198195000000000],FTT[1.000000000000000],SOL[0.680000000000000],USD[1.215346939700000000000],USDT[121.346939700000000],XRP[0.318550000000000] |
| 02733872 | CRO[0.000000010460000],GALA[0.000000009488000],LOOKS[0.000000002364809],REN[0.000000075538977],SPELL[0.000000024858700],STEP[0.000000058656235],TRX[0.000000032179530],USD[0.000000088921021] |
| 02733876 | USDT[0.000000097967150] |
| 02733881 | FTT[0.000057300000000],USD[0.000000031980816],USDT[0.000004338776155] |
| 02733883 | FTT[28.151784000000000],SOL[0.004820730000000],USD[0.348956058039694B] |
| 02733884 | BTC[0.000834640000000] |
| 02733886 | USDT[0.000193376773177] |
| 02733894 | SUSH[0.000000038000000] |
| 02733896 | XRP[26.793057030000000] |
| 02733897 | BAO[2.000000000000000],ETH[0.009702010000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000088926230754] |
| 02733900 | DENT[5777.590701610000000],DOGE[4.481265220000000],ENJ[10.168280165000000],MANA[0.213125180000000],REEF[1001.268396450000000],SHIB[177369.641976120000000],SPY[0.002128540000000],USD[103.470140932973818],XRP[0.108623460000000] |
| 02733908 | ATLAS[4219.198200000000000],MBS[1004.000000000000000],USD[11.506275912618931B] |
| 02733911 | LTC[0.000000024700000],USDT[0.000000008247000] |
| 02733913 | AVAX[0.001123960000000],BNB[0.000000059986574],BTC[0.000000013126740],ETH[0.000000000000000],USD[-0.000019643404504],USDT[0.000000118990790],XRP[7279.000000000000000] |
| 02733914 | TRX[0.000010000000000],USD[0.154699415000000],USDT[0.000000046432884] |
| 02733917 | TONCOIN[75.076231000000000],TRX[0.000010000000000],USD[0.142896186200000],USDT[0.006823000000000] |
| 02733933 | TRX[377.000000000000000],USD[0.000000605099848],USDT[0.054915320750000] |
| 02733935 | IMX[202.865507000000000],USD[1.296119171660120] |
| 02733945 | RAY[0.000000085833463],USD[0.000000276120320] |
| 02733953 | BNB[0.000000021800852],ETH[0.000000006617230],SOL[0.000000073627400],TRX[0.000000086880004],USDT[0.000001455175726] |
| 02733955 | ETH[1.270758510000000],ETHW[1.270758510000000],SOL[25.695117000000000],USDT[65.942200000000000] |
| 02733964 | LUNA2[3.555315154000000],LUNA2_LOCKED[8.295735358000000],LUNC[774177.360000000000000],USD[37.298662847578240],USDT[0.000000031902176],ZRX[7.000000000000000] |
| 02733974 | ETH[0.005000090196346],ETHW[0.005000090198346],LUNA2[0.000000980655960],LUNC[0.009151707681600],NFT (318220978106144757)[1],NFT (370651545653999367)[1],NFT (405413492522890411)[1],NFT (479647151087061849)[1],NFT (492755569170217568)[1],USD[-48.295418673250336000000000],USDT[111.503362692001269B] |
| 02733978 | USD[0.000051353734156] |
| 02733982 | BTC[0.001227330000000],ETH[0.037000000000000],ETHW[0.037000000000000],NFT (417732239638107358)[1],USD[1.069912260000000] |
| 02733983 | EUR[0.000000069337384],USD[0.009576780000000],USDT[0.360461050728625G] |
| 02733984 | ETH[0.000000029873000],EUR[0.000052337300000],USD[2.853132500771206G] |
| 02733985 | AXS[0.999820000000000],USD[2.030737620000000000000000] |
| 02733991 | USD[0.000000025551240] |
| 02733992 | AUD[14896.302459780149218],BF_POINT[200.000000000000000],CEL[0.029056480000000],MATH[1.000000000000000],SOL[0.000028520000000] |
| 02734001 | TRX[0.000010000000000] |
| 02734002 | EUR[380.000000000000000] |
| 02734003 | USDT[0.000015197823608] |
| 02734008 | BTC[0.000099981000000] |
| 02734013 | BTC[0.000011361000000],DOGE[0.234829060000000],DOT[0.097150000000000],ETH[0.007946300000000],ETHW[0.003352100000000],GRT[0.981000000000000],LTC[0.009810000000000],SAND[0.997910000000000],SHIB[98955.000000000000000],USD[40000.000000100588115],USDT[256.168303665278736] |
| 02734014 | ATLAS[7008.785900000000000],FTT[0.234035220000000],USD[0.242898320918244],USDT[0.000000097268435] |
| 02734019 | FTM[230.956110000000000],GBP[0.000000038038882],SOL[9.628170300000000],TRX[0.000801000000000],USD[0.000000043930157],USDT[1603.930571908517965] |
| 02734021 | ETH[1.075385000000000],ETHW[1.075385000000000],XRP[1938.360000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02734022 | USD[25.000000000000000000],USDT[0.2000014645868126] |
| 02734023 | USD[0.2581760621700000] |
| 02734030 | LOOKS[16.000000000000000000],USD[0.000000083517712],USDT[3.9764891200000000] |
| 02734033 | ATLAS[199.960000000000000000],CRO[159.982000000000000000],POLIS[25.294940000000000000],USD[2.2732069385000000] |
| 02734035 | USD[16.8608964000000000] |
| 02734038 | BTC[0.000489040000000],PEOPLE[127.926248980000000000],RNDR[20.017523540000000000],SOL[1.002238050000000000],SOS[50000000.000000000000000],USD[0.0076885287901933] |
| 02734042 | AKRO[1.000000000000000000],USDT[0.000000008100000000] |
| 02734058 | BTC[0.032300000000000000],BULL[0.000080000000000000],ETH[0.399000000000000000],ETHW[0.399000000000000000],SOL[6.169128300000000000],USD[2941.1567905421379841] |
| 02734065 | LUNA2[0.101020194300000],LUNA2_LOCKED[0.235713786800000],LUNC[10356.302833380000000],USD[-0.612336711056389],USDT[0.1191134948441280] |
| 02734066 | AKRO[6.000000000000000000],BAO[11.000000000000000000],BTC[0.000000002046904],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],ETH[-0.000000037198089],KIN[6.000000000000000000],TRX[7.001266000000000000],UBXT[3.000000000000000000],USD[0.000293261872637],USDT[0.000009433819315] |
| 02734077 | BTC[0.000550000000000000],MATIC[0.000000033831000],USDT[0.000000047259386] |
| 02734078 | ETH[0.099980000000000000],ETHW[0.099980000000000000],MANA[24.995000000000000000],SAND[24.995000000000000000],SOL[0.559888000000000000],USD[0.1003000000000000] |
| 02734079 | AAPL[0.064540780000000000],BTC[0.000359520000000],ETH[0.002363070000000000],ETHW[0.002363070000000000],TONCOIN[3.332464100000000000],USD[0.0443523838244119] |
| 02734080 | DOGE[0.921292000000000000],USD[0.0015425185500000],USDT[0.0000000050000000] |
| 02734081 | USD[0.0001505067446152] |
| 02734083 | USD[0.0014468341194400] |
| 02734086 | USDT[101.5000000000000000] |
| 02734087 | BAO[1.000000000000000000],DOGE[248.146676980000000000],EUR[0.0037012433398484],SOL[0.217571900000000000],UBXT[1.000000000000000000] |
| 02734089 | ABADULL[3.543000000000000000],BNB[0.000000039124000],USD[3.271082301768000],USDT[0.000000097001896],XLMBULL[535.800000000000000000] |
| 02734094 | BAT[0.999600000000000000],BTC[0.002122170879640],CHZ[1.523000000000000000],EUR[0.0000000076582328],GMT[0.000000008371000],USD[67.1551514064718771000000000],USDT[0.0000000004333519] |
| 02734099 | USD[0.0000022986824] |
| 02734101 | USD[0.0000000013079354] |
| 02734103 | AGLD[136.292245400000000000],ALCX[0.008344000000000000],ALPHA[397.963091180382085000],ASD[213.8973403919755100],ATOM[4.599260000000000000],AVAX[3.299600000000000000],BADGER[7.548012000000000000],BCH[0.131982632161491],BICO[10.996000000000000000],BNB[0.299928060000000000],BNT[17.289966176759591],BTC[0.013893863584660000],CEL[0.073560000000000000],COMP[1.038813617000000000],CRV[0.998400000000000000],DENT[8397.900000000000000000],DOGE[430.713544000000000000],ETH[0.059946060000000000],ETHW[0.014961200000000000],FIDA[40.987200000000000000],FTM[107.982218000000000000],FTT[4.799580600000000000],GRT[235.916320000000000000],JOE[126.953630000000000000],KNB[1.000000000000000000],LINA[1629.640000000000000000],LON[576.984600000000000000],MOB[0.498694770524383],MTL[15.097000000000000000],NEXO[41.000000000000000000],PERP[36.502120000000000000],PROM[2.628098000000000000],PUNDIX[0.094120000000000000],RAY[94.114495836926609],REN[124.885884000000000000],RSR[5163.488954850771884],RUNE[3.101802867201939],SAND[56.993800000000000000],SKL[256.811000000000000000],SPELL[98.940000000000000000],SRM[38.990060000000000000],STMX[3069.184000000000000000],SXP[78.479891400000000],TLM[937.887600000000000000],USD[89.6930559775869640],WRX[131.9646360000000] |
| 02734111 | USD[0.0170152608625000] |
| 02734118 | BTC[0.000000007029084],MATIC[0.000000025880919],SOL[0.000000078315363],USD[0.0000172288325267] |
| 02734119 | ATLAS[9.988600000000000000],USD[0.0023190757875000],USDT[0.0000000040000000] |
| 02734125 | USD[9.4226215400000000] |
| 02734138 | BAO[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000023248200000],ETHW[0.000023482000000],KIN[2.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000051429569506],USDT[0.5701232360398756] |
| 02734139 | BTC[0.000508200000000],EUR[2.199178868294268],USD[0.000000123272667] |
| 02734141 | BTC[0.000929637066807],DOGEBULL[0.000000010000000],DYDX[3843.500000000000000000],ETH[0.006186498153940],ETHW[0.000000082521821],FTT[25.995000000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[1000.000000000000000000],USD[9970.0134640295940287],USDT[0.000002311093976],USTC[1.000000000000000000] |
| 02734142 | FTT[0.773245780000000],USD[0.5961722110403348],USDT[0.0000000215477426] |
| 02734143 | ATLAS[9.268000000000000000],BTC[0.000692300000000],GODS[0.084440000000000000],LTC[0.004338770000000000],LUNA2[2.417018697000000],LUNA2_LOCKED[5.639710293000000000],NFT[289096454851400764][1],NFT[297422863948975431][1],NFT[394066888710687170][1],TRX[0.008982000000000000],USD[0.000000006391865],USDT[0.000000000009999999] |
| 02734144 | AVAX[1.499730000000000000],BTC[0.049491299960000],DENT[128176.924000000000000000],ETH[0.355941680000000],EUR[641.0973056947949657],FTT[0.030377780000000000],USD[35.5078925584330040],USDT[0.000000010706799],XRP[539.9028000000000000] |
| 02734150 | USD[0.000000007014217] |
| 02734152 | CUSDT[0.042171974760000],DENT[0.020859161310200],DMG[0.148454027700000],EUR[0.000000069625518],KIN[1.000000000000000000],MANA[0.000537261492000],SHIB[366.614660530000000000],STMX[0.069915021935941],TRYB[0.008639691128000],UBXT[0.0253917673060000] |
| 02734154 | USD[-0.008905551039775],USDT[0.0009693305367145] |
| 02734157 | AKRO[1.000000000000000000],USD[0.0000001894923600] |
| 02734159 | BNB[0.041193780000000],LUNA2[0.000942861147000],LUNA2_LOCKED[0.002200093450000],LUNC[205.310000000000000000],USD[7.9613539236965528],USDT[0.0000000058485840] |
| 02734175 | ATLAS[484.814936470000000000],USD[0.0000000096425074] |
| 02734177 | LUNA2[0.114630533400000],LUNA2_LOCKED[0.267471244700000],TRX[0.000069000000000],USD[0.000000110536950],USDT[15.6554005713127600] |
| 02734179 | BAO[281943.600000000000000000],ETH[0.000000000218100],USD[0.1006206825315696],USDT[0.0000000145670131] |
| 02734180 | SOL[0.000000096800000],TRX[1.000000000000000000] |
| 02734181 | ATLAS[3060.000000000000000000],TRX[0.000010000000000],USD[0.2005141560000000],USDT[0.0000000017707256] |
| 02734182 | USD[0.1643600700000000] |
| 02734183 | BTC[0.000000073713007],ETH[0.000000010000000],LTC[0.000000008710000],USD[2.0892415317992994],XRP[5.3380700015424823] |
| 02734185 | DOGE[0.973202263895106B],KSHIB[0.000000061863328],SHIB[25235.292227000000000],SOS[301070.119745160000000000],USD[0.000000044066772] |
| 02734190 | ATLAS[139.972000000000000000],USD[0.8882174637500000] |
| 02734194 | USD[25.9603611000000000] |
| 02734198 | AKRO[2.000000000000000000],ATLAS[0.1005702100000000],BAO[5.000000000000000000],DOGE[0.1024858200000000],MANA[0.001395800000000],POLIS[0.0037549010206810],SHIB[307.360090870000000000],UBXT[1.000000000000000000],USDT[0.000000040321463] |
| 02734200 | USD[26.4621584900000000] |
| 02734202 | TRX[0.000001000000000],USDT[9.0000000000000000] |
| 02734210 | RAY[0.000000047600000],USDT[0.000000056570744] |
| 02734214 | ATLAS[230.132821940000000000],CHF[13.807938306087718],CRO[90.929061620000000000],EUR[239.0722138884566328],KIN[9.000000000000000000],MANA[2.790508080000000000],TRX[1.000000000000000000] |
| 02734217 | ETH[0.000000042349321],FTT[0.000833760406126],GRID[0.000000000012000],GT[0.000000024100000],LOOKS[0.000000001720000],LUNA2[0.000000081720000],LUNA2_LOCKED[0.008493142401000],SOL[0.000085300000000000],TRX[0.000817000000000000],USD[-51.1678153438701361],USDT[0.0915596756558545],USTC[2787.284560856798365],XRP[0.000000008245346] |
| 02734221 | BTC[0.000799840000000],USD[1.1203828100000000],USDT[1.0000000047487730] |
| 02734224 | USD[25.0000000000000000] |
| 02734226 | BNB[0.0020457900000000],IMX[27.894420000000000000],USD[0.1011890820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02734230 | USDT[0.000000000908388840] |
| 02734231 | ETH[0.0000000045845000],SOL[0.0000000004666900] |
| 02734232 | BTC[0.000036350000000000],ETH[0.000997400000000000],ETHW[0.000997400000000000],USD[0.0002973973658470] |
| 02734239 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],GENE[0.000000095000000],KIN[5.000000000000000000],TRX[3.000001000000000000],UBXT[1.000000000000000000],USD[0.000021625969008],USDT[0.000063963461665] |
| 02734243 | AVAX[2.001094297173750i1],FTT[6.197116600000000000],USD[50.1220511412000000],USDT[129.84221980867111180] |
| 02734246 | ETH[0.030000000000000000],ETHW[0.030000000000000000],MANA[19.129771547800000000],SAND[10.206081749400000000],SOL[1.083253768525000000] |
| 02734252 | BTC[0.001599696000000000],FTT[0.677363550000000000],TRX[0.000001000000000000],USD[0.000000657610784],USDT[0.000000387483391] |
| 02734253 | APE[0.031621960000000000],SOL[0.004675710000000000],USD[5.608375849125291 3],USDT[0.009431892256552 61] |
| 02734262 | AUD[0.000000006587414],CRO[59.988360000000000000],FTT[13.270537630000000000],SOL[4.502605380000000000],USD[2.259584980947325 0] |
| 02734267 | ATLAS[29279.095313901279510 0],LOOKS[46.000000000000000000],USD[0.003871624036919 2],USDT[0.000000013030381] |
| 02734269 | EUR[0.000022756032969 0],USD[0.073994227631440 0] |
| 02734270 | USDT[0.000000011168006 4] |
| 02734275 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.000000250000000000],CREAM[0.182467500000000000],CRO[107.900358382514310 2],ETH[0.007634901584572 4],ETHW[0.007539071584572 4],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.001827835078204] |
| 02734277 | ATOM[18.996390000000000000],BAO[1300.000000000000000000],BNB[1.274207120000000000],C98[20.000000000000000000],ETH[0.135990120000000000],ETHW[0.135990120000000000],FTT[0.999810000000000000],GT[10.000000000000000000],KIN[240000.000000000000000000],LUNA2[0.460221156200000000],LUNA2_LOCKED[1.073849364000000000],LUNC[100214.125697700000000000],SAND[7.998480000000000000],SHIB[8000000.000000000000000000],USD[2.138860086900000],USDT[194.341586470082940],XRP[49.990500000000000000],EUR[0.000000074519660],USD[0.000000033017106] |
| 02734278 | EUR[0.000000074519660],USD[0.000000033017106] |
| 02734282 | USD[6.404207316000000 0],XRP[60.000000000000000] |
| 02734289 | USDT[18.550000000000000000] |
| 02734293 | LUNA2[0.000000005000000],LUNA2_LOCKED[8.472284951000000 0],USD[0.000000019382955 7],USDT[0.000000026524740] |
| 02734298 | ATLAS[600.000000009691675 8],DFL[321.052010478698718 4],MANA[0.150621780000000000],SAND[0.000000068386969],TRX[0.000001000000000],USD[0.656726490000000 0],USDT[0.000000157138613] |
| 02734299 | ATLAS[9.557079127498068 0],POLIS[1.052007468400000 0] |
| 02734301 | ETH[0.843256763710000 0],USD[0.993165324251171 4],USDT[0.013104934473665 3] |
| 02734304 | ETH[0.000000100000000 0],USD[0.000001418063956 8] |
| 02734305 | CQT[24.000000000000000000],USD[0.159206061540000 0] |
| 02734307 | USD[1098.500000000000000000] |
| 02734308 | USD[0.000000061192652] |
| 02734310 | USD[0.000000075000000],USDT[0.000000041940140] |
| 02734311 | BTC[0.440816229000000000],ETH[2.747477880000000 0],LTC[16.626840300000000000],USD[10946.233632116467 2820] |
| 02734317 | BTC[0.000000097462301],FTT[0.015785930462302],USD[0.003807713953551 1],USDT[0.000001661509778 0] |
| 02734324 | FTT[0.005561970000000000],USD[0.191709279725000 0] |
| 02734325 | USD[1.164980544556236 5],USDT[0.000000033115820] |
| 02734327 | BNB[0.000000001674461 1],ETH[0.020365160000000000],EUR[0.000000145467856],USD[1.641770234119476 1],USDT[0.000000085228800] |
| 02734329 | BOBA[844.266232700000000 0],GALA[2979.751100000000000 0],NFT[388636444094172521][1],NFT[543916536459132168][1],TRX[0.842499000000000000],USD[0.116640164150000 0],USDT[0.009694884070500 0] |
| 02734337 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000005714479120] |
| 02734338 | BTC[0.016516620000000000],ETH[0.892586240000000000],ETHW[0.892211330000000000],FTT[14.517764800000000000],NFT[328347237888959351][1],NFT[405971205182634490][1],NFT[410284275933269586][1],NFT[417791239912341484][1],NFT[527610854725197552][1],NFT[549335439456028665][1],USD[0.0013712000000000],USDC[150.146646250000000000] |
| 02734341 | BTC[0.006668520262552 4],ETCBEAR[33900000.000000000000000000],ETH[0.000225490000000000],ETHW[0.000225491026933 94],USD[-0.010122976920049 5],USDT[0.002027039470660] |
| 02734347 | USD[0.000000008761528 3],USDT[0.000000056527489] |
| 02734348 | USD[25.000000000000000000] |
| 02734353 | USDT[0.000000001820819] |
| 02734359 | ATLAS[146.421216550000000 0],USD[0.000000002899730] |
| 02734362 | SUSHI[0.000000009720000 0] |
| 02734363 | BTC[0.028319810000000 0],CHF[0.000081117850741 6] |
| 02734364 | FTT[0.000000053752900],NFT[378881914115919358][1],SOL[2.541293990000000000],USD[0.000000592874955],USDT[572.802157637075015 3],XRP[0.367795000000000000] |
| 02734372 | BTC[0.001196390000000000],USD[0.001940478662506] |
| 02734373 | ATLAS[1109.778000000000000 0],USD[1.551415000000000 0] |
| 02734384 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0],TONCOIN[0.470000000000000 0],USD[0.007017286620000 0],USDT[0.000000050000000] |
| 02734389 | USD[25.457027114500000 0],USDT[0.000000124376640] |
| 02734395 | USD[2000.310848230000000 0] |
| 02734398 | TONCOIN[5.411107690000000 0] |
| 02734399 | ETH[0.000000003248000 0] |
| 02734406 | BTC[0.003416160000000 0],USD[20.947298323910016 00000000000] |
| 02734409 | USD[1.047006407000000 0] |
| 02734410 | SLND[213.587155294316649 8],USD[1.558618203000000 0] |
| 02734411 | USD[0.742872260000000 0],USDT[0.000000009283438] |
| 02734414 | ATLAS[161.115597420000000 0],KIN[1.000000000000000 0],USD[0.000000002285951] |
| 02734415 | BTC[24.864243182211594 4],ETH[105.419224693535511 8],ETHW[0.000000000394066],TRX[0.000001000000000000],USD[66.539442501931875 9],USDT[12.611945402137090 4],WBTC[0.000000007663846] |
| 02734425 | ATLAS[3038.052820110000000 0],BAO[44959.856966539267826 0],CONV[641.669168210000000 0],DMG[179.944465950000000 0],KIN[92489.814827150000000 0],SPELL[0.105848580000000 0],SUN[535.240916890000000 0],UBXT[312.068449080000000 0],USDT[0.000000026112078] |
| 02734432 | TRX[0.000000022105000 0],USD[0.008332610199940 0],USDT[0.000000098400000] |
| 02734434 | AAVE[0.009762500000000 0],AURY[0.000000087601878],DOT[0.097283000000000 0],ETH[0.000977390000000000],ETHW[0.000977390000000000],GALA[99.981000000000000 0],LINK[0.097055000000000 0],LTC[0.009620000000000 0],MATIC[0.972200000000000 0],TRX[0.693724000000000 0],USD[0.000000091905081],USDT[0.000000055782353] |
| 02734435 | XRP[2.619705810000000 0] |
| 02734436 | FTT[0.000499900000000 0],USD[0.000000061886864 4],USDT[0.000000015855826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02734437 | SUSHI[0.0000000333300000] |
| 02734440 | ALGO[130.165000720000000],EUR[0.0061994756809028],POLIS[20.5726219889720000],USD[0.0000000015364274] |
| 02734441 | USD[25.000000000000000] |
| 02734445 | BTC[0.0020995800000000],ETH[0.0369926000000000],ETHW[0.0369926000000000],LUNA2[0.2322761986000000],LUNA2_LOCKED[0.5419777968000000],LUNC[50578.631286000000000],USD[1.395182873060000] |
| 02734446 | ETHW[1.2978512000000000],GENE[10.2722079167264760],HNT[3.8282129400000000],MANA[0.0000060622500000],SAND[40.7637508500000000],USD[0.0000001551320125] |
| 02734447 | USDT[16.0000014077418266] |
| 02734448 | EUR[6.3490597400000000],USD[3.1484351745480000000000000] |
| 02734453 | USD[0.0286138657750000] |
| 02734455 | AAVE[0.0000000040999031],ATOM[0.0000000082456832],AVAX[0.0000000096691689],AXS[0.0000000081728617],BTC[0.0000000061397551],CEL[0.0000000069410413],DOGE[0.0000000025248845],ETH[0.0000000054150000],FTM[0.0000000076713296],KNC[0.0000000012608385],LINK[0.0000000001807887],LUNA2[0.0000001552086033],LUNA2_LOCKED[0.0000000362153406],SUSHI[0.0000000074981467],USD[232.5717167497230857],YFI[0.0000000077234112] |
| 02734457 | USDT[0.0000000457722550] |
| 02734459 | STARS[4.0000000000000000],USD[27.9043870452500000] |
| 02734468 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0000160000000000],USD[0.0000080187929626],USDT[0.0000116477921252] |
| 02734473 | SLND[0.0927600000000000],USD[0.0009521230000000],USDT[-0.0008713409475531] |
| 02734476 | BTC[0.0000000025775200],SOL[0.0100000000000000],USD[0.8334716120000000] |
| 02734481 | ATLAS[7060.0000000000000000],BTC[0.0000200000000000],BULL[0.0344000000000000],USD[0.8021951182125000] |
| 02734484 | IMX[7.7998000000000000],USD[0.0000000097508664] |
| 02734491 | ORBS[5130.0000000000000000],TRX[0.0892030000000000],USD[0.3683088927000000],USDT[0.0028193627500000] |
| 02734492 | EUR[0.0000005273280386],SOL[0.0000001000000000] |
| 02734495 | USD[1.6238802570000000] |
| 02734503 | AKRO[1.0000000000000000],ETH[0.0943900000000000],ETHW[0.0943900000000000],USDT[0.0000000014490700] |
| 02734509 | BTC[0.0002598000000000],USD[50.0104642192858960] |
| 02734511 | BNB[0.0000001000000000],USDT[0.0000000055000000] |
| 02734514 | BTC[0.0000004849727S],ETH[0.0000000100000000],SOL[3.2146033200000000],USD[869.5558139602175901] |
| 02734521 | USD[25.2947432627161400],USDT[0.0000000006187560] |
| 02734522 | CRO[39.9920000000000000],FTT[1.0000000000000000],USD[0.6669183000000000] |
| 02734526 | EUR[0.0004488103438268] |
| 02734527 | ETH[0.0160000000000000],USD[0.0000485229782B3] |
| 02734529 | BAO[4.0000000000000000],GBP[0.0000003595479559],KIN[5.0000000000000000],USD[0.0000000057074156] |
| 02734532 | ATLAS[9561.1774396800000000],AURY[5.9487474200000000],IMX[17.7070752600000000],SHIB[1966568.3382497500000000],TRX[0.0000480000000000],USD[0.3723651723023237],USDT[519.6660460046910896] |
| 02734533 | BTC[0.0002277928893000],SOL[2.8289025200000000] |
| 02734541 | ETH[0.0000001000000000],SOL[0.0000000068793372] |
| 02734546 | AMPL[0.0000000051802222],BAO[1.0000000000000000],USDT[0.0000143433145290] |
| 02734549 | BNB[0.0000000050255500],BTC[0.0000000082015400],FTT[0.0006280402193951],LTC[0.0000000084767306],TRX[0.0000000868052248],USDT[0.0000000032982486] |
| 02734560 | EUR[0.0000019407638105],USDT[0.0000000100579222] |
| 02734561 | NFT [3347808544229112988][1],NFT [3382455423539622362][1],NFT [3591641205116806333][1],NFT [4662889954369756648][1],NFT [4781012498884841864][1],USDT[0.3799349635000000] |
| 02734563 | USD[25.0000000000000000] |
| 02734564 | USDT[0.0038614700000000] |
| 02734567 | ATLAS[370.0000000000000000],POLIS[9.6000000000000000],TRX[0.8399010000000000],USD[0.0870517991625000] |
| 02734568 | LUNA2[0.5232966166000000],LUNA2_LOCKED[1.2210254390000000],USD[0.0116592774859576],USDT[0.0000000050118256] |
| 02734579 | ETH[0.0082000000000000],ETHW[0.0082000000000000] |
| 02734590 | BNB[0.0000000025891508],DOGE[0.0000000475718000],FTM[0.0000000022033000],FTT[0.0000001539106206],GMT[0.0000000086036126],LUNA2[1.5366319910000000],LUNA2_LOCKED[3.5854746460000000],LUNC[0.0000000040868551],RAY[0.0000000069437567],SUSHI[0.0000000022226000],USD[-0.0007672797315697],USDT[0.1656701424214186],XRP[0.0000000074899100] |
| 02734596 | GOOS[0.0036400000000000],TRX[0.0000040000000000],USD[0.0068499380723165] |
| 02734598 | FTT[20.6019233255000000],LUNA2[9.2225341340000000],LUNA2_LOCKED[21.5192463100000000],LUNC[333355.5500000000000000],TRX[10.0340561500000000],USD[1.7147561184939059],USDT[177.0808914943190028],USTC[1088.7887340000000000] |
| 02734599 | USD[25.0000000000000000] |
| 02734603 | USD[0.0000000068944709],USDT[0.0000000099976600] |
| 02734604 | FTT[0.0000000063370000],USD[0.3944985121373588],USDT[0.0000000032193995] |
| 02734608 | ATLAS[190.3347445700000000],DENT[1286.2034104900000000],DOGE[81.0361807200000000],GALA[11.4003641900000000],MANA[5.8869761000000000],POLIS[3.1403197900000000],SHIB[137287.2048325000000000],SOS[5571.0306406600000000],TONCOIN[16.2634308000000000],USD[0.0000001161261736] |
| 02734609 | BOBA[0.0184758000000000],GENE[0.0977400000000000],USD[1.6528973625000000],USDT[0.0000000126758960] |
| 02734610 | GENE[3.0994000000000000],USD[0.1566440800000000] |
| 02734612 | USDT[47.5000000000000000] |
| 02734616 | USD[0.0029819326925000] |
| 02734618 | USD[0.6379286479250000] |
| 02734627 | ATLAS[0.0000000056409325],BNB[0.0000000039834402],ETH[0.0000000741703316],EUR[0.0000000047999400],USD[-0.0006656226455466],USDT[0.0000000099852675],XRP[0.9596910522967008] |
| 02734629 | FTT[1.0000000000000000],USD[0.0000000047952860],USDT[0.0000000070990710] |
| 02734632 | USDT[2.5097801000000000] |
| 02734633 | USD[15.8579112800000000],USDT[0.0000000073406912] |
| 02734636 | USD[215.4221050481991160] |
| 02734637 | BTC[0.0225444600000000],ETH[0.3302394700000000],ETHW[0.3302394700000000],GBP[0.0000000549400007],SAND[83.5815952570000000],SOL[0.0000000000464900],USD[3.5150970100000000] |
| 02734638 | BTC[0.0000000010000000],ETH[0.0000000023000000],EUR[0.0002297396730554],FTT[25.0269014900000000],SOL[1.4896941000000000],USD[0.0000716596256662],USDT[0.0005585492901 34] |
| 02734641 | BNB[0.0000000030947945],SOL[0.0000000046844901],USDT[0.0000021489629261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02734642 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BF_POINT[200.00000000000000000],GME[2.00229094529523594],GMEPRE[0.00000000101045557],KIN[1.00000000000000000],LRC[0.00000000852371173],PAXG[0.00000000575666558],USD[-31.08078561033011553] |
| 02734643 | TRYB[19.00000000000000000],USD[25.84891061000000000],USDT[0.00000000027846912] |
| 02734647 | FTT[0.00205940734469600],USD[0.00000000079297377],USDT[0.0000002023677806] |
| 02734648 | USD[0.52985000000000000] |
| 02734651 | GODS[0.08907500000000000],USD[0.14251401075000000] |
| 02734653 | MATIC[23.00000000000000000],USD[0.38231565500000000] |
| 02734655 | AKRO[1.00000000000000000],BAO[7.96792463000000000],CRO[0.00056534000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],SLND[44.70089326000000000],TRU[1.00000000000000000],TRX[2.00001000000000000],UBXT[1.00000000000000000],USD[0.00000000824948752],USDT[0.48955032467027253] |
| 02734662 | CONV[4.81875889000000000],USD[3.78853031500000000] |
| 02734666 | BTC[0.00000000050000000],EUR[0.00000001625018460],USD[8175431678498864872789615],USDT[0.00000000730223574] |
| 02734670 | USD[0.00000004591189191] |
| 02734671 | TRX[0.50000000000000000],USDT[0.00749486040404717] |
| 02734672 | BTC[0.00000000060000000],USD[0.00001517808346614],USDT[0.00000000626752018] |
| 02734673 | AVAX[0.54181544000000000],BTC[0.02460517000000000],ETH[0.32585361000000000],LUNA2[0.76503807350000000],LUNA2_LOCKED[1.78508883800000000],LUNC[2.46448512000000000],RUNE[9.95854270000000000],SHIB[9171575.28638461000000000],SOL[1.63877401000000000],USD[0.00089969895977755] |
| 02734674 | ETHW[0.00080652000000000],KIN[2.00000000000000000],NFT[29088711610437470][1],NFT[42903275766854552 9][1],NFT[44671684192132052 2][1],NFT[52255085933790014 4][1],USD[0.00000003154350041],USDT[1.00496203000000000] |
| 02734675 | DOT[26.00000000000000000],LUNA2[0.99189902030000000],LUNA2_LOCKED[2.31443104700000000],LUNC[215988.10000000000000000],MANA[22.00000000000000000],USD[288.79716413651360 05] |
| 02734677 | USD[26.46215849000000000] |
| 02734689 | BTC[0.00000000000000000],LUNA2[2.70950307900000000],LUNA2_LOCKED[6.32217385100000000],LUNC[590000.00000000000000000],SGD[0.02977856000000000],USDT[0.29885748353526141] |
| 02734691 | BTC[0.38868100000000000],ETH[0.19460000000000000],ETHW[0.19460000000000000] |
| 02734693 | LTC[0.00182900000000000],PERP[0.20000000000000000],USD[0.49426422000000000] |
| 02734700 | USDT[4.60337831175000000] |
| 02734703 | BULL[0.00012921877353589],BTC[0.00213316981232000],BULL[0.00000004525000000],ETH[0.00005079366556600],ETHW[0.00005076984185710],LINK[0.00000001423000000],MATIC[0.00000000049330620 0],RAY[244.31551097657830960],SOL[3.93519315798211557],USD[-31.50207019858747 0] |
| 02734704 | ATLAS[2187.68910410570512 0],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000005581028 1],KIN[2.00000000000000000],SAND[0.00000003923000 0],TRX2[0.00000000000000000],USD[0.00000003793131] |
| 02734705 | BAO[2.00000000000000000],ETH[0.00027020674754 2],ETHW[0.00002702067675 42],GBP[0.00000005514046],KIN[1.00000000000000000],USD[0.00000013220767 2],USDT[0.00034799507048 8] |
| 02734708 | ATLAS[8.87330000000000000],TRX[0.00001000000000000],USD[0.00472854015000000],USDT[0.00000009174311 2] |
| 02734709 | BTC[0.00164371000000000],USD[0.00056141712905 37] |
| 02734710 | CHR[2.99940000000000000],CRO[6.99800000000000000],DOGE[18.99620000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],GALFAN[0.59988000000000000],HUM[9.99800000000000000],JET[8.99820000000000000],LRC[0.99980000000000000],MANA[0.84125908452600000],MTA[1.99960000000000000],SAND[0.92666239000000000 00],SHIB[200000.00000000000000000],STARS[2.23563353285020000],USD[0.60630358000000000] |
| 02734712 | AUDIO[199.96200000000000000],GARI[0.25000000000000000],MBS[0.77069900000000000],PRISM[8.11320000000000000],USD[1.12629139250000000] |
| 02734716 | USD[25.00000000000000000] |
| 02734717 | BTC[0.20207905000000000],ETH[6.99632621000000000],ETHW[6.99632621000000000],SOL[21.42477400000000000],USD[0.64984559000000000],USDT[0.00000008253775 1] |
| 02734719 | DOGEBULL[250.70720600000000000],USD[0.01578999200000000],USDT[0.00000011041682 7] |
| 02734720 | USDT[0.00000003660882 0] |
| 02734723 | ALGOBULL[3840.00000000000000000],ETCBULL[25.93999620000000000],MATICBULL[201.00000000000000000],USD[0.01445429010000000] |
| 02734724 | ENS[0.00005588670315 76] |
| 02734728 | STEP[748.80000000000000000],TRX[0.00001000000000000],USD[-0.35180263000000000],USDT[1.56571167866 2120] |
| 02734730 | BTC[0.00620000000000000],USDT[1.59606336000000000] |
| 02734731 | HT[0.00000000913289 04],USD[0.07202218700000000] |
| 02734732 | ATLAS[2989.69200000000000000],TRX[0.00001000000000000],USD[0.81129420300000000],USDT[0.01009000056233920] |
| 02734734 | TRX[14.89450778251392 00],USD[0.00000001188273 25],USDT[1.0237180820000000] |
| 02734735 | GENE[0.06582000000000000],USD[0.00000009184741 0] |
| 02734739 | USD[25.00000000000000000] |
| 02734740 | SHIB[267641.91394148000000000],USD[0.00000009060010 8],USDT[0.00000004445482 4] |
| 02734742 | AKRO[3.00000000000000000],BAO[3.00000000000000000],KIN[1.00000000000000000],TRX2[0.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000735237137 96] |
| 02734745 | ETH[0.00000001000000000],MATIC[0.01784898145566 83],TRX[2.04109209000000000],USD[0.00161234371225 89],USDT[0.00000001706519 61] |
| 02734756 | ATLAS[3767.76337440000000000],USD[0.00000000169053 11] |
| 02734759 | USD[25.00000000000000000] |
| 02734760 | IMX[20.09618100000000000],USD[0.41500000000000000] |
| 02734764 | USD[0.00000000674399 44] |
| 02734766 | POLIS[0.12465444000000000] |
| 02734768 | BNB[0.00000002073719 5],ETH[0.00000000818000 00] |
| 02734769 | EUR[0.00000003774289 9],NFT[50088370094437973 8][1],USD[1.74717474697038 12],USDT[0.00000009385367] |
| 02734773 | BIT[140.00000000000000000],USD[0.00712552089732 4],USD[0.03388483043145 30],USDT[94.59798476262556 98] |
| 02734775 | ALCX[0.00092675500000000],ATLAS[3.13316448000000000],CQT[0.96257000000000000],CVC[0.96701030000000000],FTT[0.06842808000000000],HMT[0.97967000000000000],IMX[0.08598978000000000],PORT[0.08153200000000000],SOL[0.00980430000000000],TRX[0.00001000000000000],USD[0.00000003930559 6] |
| 02734776 | USD[0.06217442000000000],USDT[4245.94289560706226 32],XRP[19.75000000000000000] |
| 02734777 | POLIS[0.00000001600000 00],RSR[2.00000000000000000],USDT[0.00000005111420 0] |
| 02734778 | EUR[100.00000000003523562],USD[23.17962066950000000] |
| 02734784 | USD[0.00000010319498 62] |
| 02734786 | USD[0.00775612957424 8] |
| 02734791 | BTC[0.00020000000000000],DOGE[12.95440000000000000],ETH[0.02064417000000000],ETHW[0.02064417000000000],LINK[0.09920000000000000],LTC[0.42993200000000000],USD[0.00285506830691 87],USDT[0.00000822615649 62] |
| 02734794 | AVAX[5.99887938000000000],BTC[0.00001617800000000],FTM[163.96884000000000000],FTT[54.14432937000000000],USD[0.00000261693327 390] |
| 02734797 | USD[97.95716247000000000],USDT[0.20000000487066 66] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02734804 | BTC[0.000000180000000000],BULL[0.061000000000000],LUNA2[4.323072277000000],LUNA2_LOCKED[10.087168650000000000],LUNC[941358.090000000000000],USD[0.0075128728774392],USDT[0.1811751964815414] |
| 02734805 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[455112.883559280000000],USDT[0.0000000071378788] |
| 02734806 | USD[-0.0061884753418191],XRP[0.0992668200000000] |
| 02734810 | ATOM[0.0073702984245593],BTC[0.0277335282673100],ETH[0.399924000000000],ETHW[0.0062500000000000],FTT[0.1257945077540028],GBTC[0.0000000046194894],HT[0.0776560000000000],LUNA2_LOCKED[56.393513460000000],SOL[0.0082466000000000],TRX[5043.047530000000000],TSLAPRE[0.000000003238135],USD[4673.7233842315316837],USDC[2.000000000000000000],USDT[0.0000000084172873] |
| 02734811 | USD[25.000000000000000] |
| 02734812 | BNB[0.000000068292800],USD[0.000000034288763] |
| 02734814 | SOL[0.000000100000000],USD[0.000000020991366] |
| 02734816 | USD[0.4693810136637020] |
| 02734817 | EUR[100.000000000000000] |
| 02734820 | TRX[0.000030000000000] |
| 02734825 | BTC[0.000046320000000],ETH[0.000021800000000],FTM[491.336414860000000],USD[14.647863637900000],USDT[146.888654044000000] |
| 02734832 | SOL[0.0099723900000000],USD[2.901740796933553515] |
| 02734835 | USDT[2.000000000000000] |
| 02734836 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.002232450000000000],KIN[6.000000000000000],NFT[450704618807192824][1],NFT[485160842528261091][1],NFT[500019461292446360][1],RSR[2.000000000000000],USD[4.1264361934180741],USDT[0.000009912478471Q] |
| 02734844 | ATLAS[3690.000000000000000],TRX[0.000033000000000],USD[0.0000001770688Q2] |
| 02734847 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000069069410],EUR[0.000000054919735],KIN[2.000000000000000],SOL[0.000000094142916],TRX[1.000000000000000] |
| 02734848 | USD[26.462158470000000] |
| 02734851 | USD[1.1709275250000000] |
| 02734853 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[294603843402360323][1],NFT[390978608558077965][1],NFT[446168949536945989][1],UBXT[1.000000000000000],USDT[0.0000000072397502] |
| 02734854 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.662226800000000],TRX[111.030097260080136Q],USD[0.000000029358017],USDT[0.0000000058588427] |
| 02734855 | USD[49.100000000000000] |
| 02734857 | USD[25.000000000000000] |
| 02734860 | USD[0.0000000061118600],USDT[0.000000036769944] |
| 02734863 | USD[30.000000000000000] |
| 02734865 | BAT[27.000000000000000],IMX[19.498740000000000],RAY[19.059358950000000],USD[0.0219197829288992] |
| 02734866 | BTC[0.000042600000000],ETH[0.000000050000000],SOL[0.197853420000000],USD[1.9419480402532427] |
| 02734868 | USD[25.000000000000000] |
| 02734872 | BTC[0.0000022600000000],FTT[53.040990290000000],LRC[0.694000000000000],SXP[0.028957000000000],USD[0.3277534232370500],USDT[0.0049944291902464] |
| 02734880 | LUNA2[0.280330177500000],LUNA2_LOCKED[0.654103747600000],LUNC[81042.486364100000000],USD[0.0000029270210Q] |
| 02734883 | ETH[0.0000856841535792],USD[85.438000157546450],USDT[0.0000000092941444] |
| 02734884 | TRX[0.000010000000000] |
| 02734888 | AURY[4.000000000000000],POLIS[10.000000000000000],SPELL[3000.000000000000000],USD[5.3436138450000000],USDT[0.000000083919770] |
| 02734889 | SUSHI[0.000000094000000] |
| 02734891 | BTC[0.000048400000000] |
| 02734894 | AMPL[0.000000291406700],BTC[0.000000008299640],LUNA2[0.000000070000000],LUNA2_LOCKED[7.724095299000000000],LUNC[-0.000000081569216],MATIC[0.000000006243601],RSR[0.000000151448943],USD[0.2034344740850355],USDT[0.000000151448943],USTC[0.000000006008862],XRP[0.000000085939972] |
| 02734895 | BTC[0.0000613900000000],EUR[0.000000052150557],GMT[0.005665000000000],USD[-1.0274828806605343],XRP[0.000000072751911] |
| 02734896 | USD[7.8120831200000000] |
| 02734898 | ETH[0.0009610000000000],ETHW[0.0009610000000000],EUR[0.000000099907750],HNT[0.091940000000000],LUNA2[0.0081641722900000],LUNA2_LOCKED[0.0143830686800000],LUNC[1342.261494000000000],MATICBULL[130.000000000000000],STORJ[0.0055200000000000],SUSHIBULL[6998600.000000000000000],USD[0.2597686335000000],USDT[0.0889036156369862],XRPBULL[3999.400000000000000000] |
| 02734900 | SPELL[2699.514000000000000],USD[1.1982377500000000],USDT[0.000000009248675] |
| 02734901 | ATLAS[169.978000000000000],POLIS[13.197360000000000],TRX[0.000010000000000],USD[0.0469634262500000],USDT[0.0000000131989674] |
| 02734904 | AVAX[11.097739000000000],KSHIB[2999.430000000000000],USD[14.1514452725000000] |
| 02734907 | BAO[3.000000000000000],BTC[0.1304022000000000],ETH[11.215276130000000],ETHW[1.017402314613308l],KIN[2.000000000000000],NFT[321562978525495682][1],NFT[330353715938942169][1],NFT[335245678879756798][1],NFT[356456009311918032][1],NFT[390006178282097303][1],NFT[402598440460676847][1],NFT[420894559778007952][1],NFT[428881880754892227][1],NFT[465803174832904439][1],NFT[486605006694972238][1],TRX[0.002740000000000],UBXT[1.000000000000000],USD[2.1651124614300800] |
| 02734911 | ATLAS[1449.994300000000000],BTC[0.000041430000000],USD[1.4164467027000000] |
| 02734914 | BTC[0.000000006370545],ETHW[0.000000000000000],FTT[0.000000000329354],SPELL[13221.993875170000000],USD[-0.0766821592370379],USDT[0.000000030960349] |
| 02734917 | ATLAS[790.000000000000000],PORT[50.000000000000000],SLND[23.500000000000000],STEP[146.600000000000000],TULIP[12.600000000000000],USD[1.8137646700000000] |
| 02734918 | ETH[1.910766450000000],ETHW[1.910853714504450Q],MATIC[9.468201010000000],USDT[0.0227971700000000] |
| 02734921 | ATLAS[1709.100673950000000],USD[0.000000014515480] |
| 02734922 | RAY[14.3228930500000Q00],USD[0.000000002180769Q] |
| 02734924 | BTC[0.000000079304500],USDT[0.0859054705000000],XRP[0.6172930000000000] |
| 02734925 | AVAX[0.000000050600000],BNB[0.000000003145000],BTC[0.000000003464936],ETH[0.000000009705963l],MATIC[0.000000052063670],NFT[489254431287583617][1],NFT[547622600591271195][1],TRX[0.000000094108092],USD[0.000000082637928] |
| 02734932 | ATLAS[600.000000000000000],BOBA[22.000000000000000],CRO[130.000000000000000],FTT[2.200000000000000],USD[0.1025464699800000],USDT[0.0079699600000000] |
| 02734944 | USD[20.1492882700000000] |
| 02734947 | AKRO[1.000000000000000],SOL[0.451162920000000],USD[0.0154814194244564] |
| 02734952 | NFT[293103330263398481][1],NFT[338843854857600026][1],NFT[424878232765557299][1],USDT[0.000000033260416] |
| 02734953 | MATH[456.500000000000000],TRX[0.000001000000000],USDT[0.0206192520000000] |
| 02734955 | FTT[25.097570960000000],LUNA2[0.767454633600000],LUNA2_LOCKED[1.756718375000000],LUNC[98547.431918481578970Q],TRX[0.000001071109600],USD[12.4515875924932910000000],USDT[0.000000043928219],USTC[0.000000002614720Q] |
| 02734958 | ATLAS[1354.625345700000000],USD[0.000000005885106] |
| 02734960 | 1INCH[1.0548215075143Q0],BNB[0.031456522758284Q0],BTC[0.0007157457522393],CREAM[0.000000098734736],DMG[0.000000061951640],ETH[0.000000121120Q5],ETHBULL[0.000044387724887Q],GALA[0.000000066786250],GRT[0.000000025509347],LTC[0.170681739464696],TRX[15.510747023308373l],USDT[0.000000053033916],XRP[4.1135673403774852] |
| 02734961 | CRO[0.000000055200000],FTT[1.767548027615234Q],USD[0.000084120082985],USDT[0.000000003742275] |
| 02734963 | TRX[0.000778000000000],USD[0.148464160000000Q],USDT[0.0075610000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02734964 | BTC[0.031930050000000],ETH[1.849066745291473],ETHW[0.0000000010000000],USD[0.001921522788486] |
| 02734965 | EUR[0.000000004248510],USD[0.515749672625027] |
| 02734966 | USD[0.000000005000000] |
| 02734968 | FTT[0.042611370905471],STARS[0.00000006000000],USD[0.000001560558555],USDT[0.000000016105142] |
| 02734971 | SUSHI[0.000000001050000] |
| 02734972 | NFT (334867487303808122)[1],NFT (481080988885591838)[1],USD[0.040538853240000],USDT[0.006732311925000],XPLA[9.990500000000000] |
| 02734973 | GME[19.996000000000000],MOB[6.000000000000000],USD[0.774662400000000] |
| 02734977 | BNB[0.000008200000000],ETH[0.000047140000000],ETHW[0.000047140000000],SRM[0.280414200000000],SRM_LOCKED[11.719585800000000],TRX[0.005720000000000] |
| 02734983 | TONCOIN[1.000000000000000] |
| 02734985 | BCH[0.000000022181382],LTC[0.004367490000000],LUNA2[0.000000356201378],LUNA2_LOCKED[0.000000831136549],LUNC[0.007756356117068],USD[1.157334216327049],USDT[0.000000077082067] |
| 02734993 | SOL[0.000000000000000],SHIB[48815.726884500000000] |
| 02734995 | GALA[2698.278000000000000],USD[0.982651050000000],USDT[0.000000083700580] |
| 02734996 | AKRO[0.000000036271988],BAO[0.000000007500000],BTC[0.000000481026920],ETH[0.000000064877618],EUR[0.000000108135974],GBP[0.000000006448423],KIN[1.000000030117875],SAND[0.000000072533452],SHIB[0.000000008972420],SOL[0.000000077600000],UBXT[0.000000027910318],USD[0.002937065884998] |
| 02735002 | EUR[0.000000070076476],USD[5.201665498042086],USDT[7.142645290000000] |
| 02735004 | GBP[0.000000137007324],SAND[64.803383590000000],UBXT[1.000000000000000] |
| 02735005 | BAT[7.000000000000000],BTC[0.000095212000000],DFL[30.000000000000000],GENE[1.000000000000000],IMX[1.000000000000000],LRC[3.000000000000000],LUNA2[1.011833018000000],LUNA2_LOCKED[2.360943709000000],LUNC[220328.770000000000000],MANA[8.000000000000000],SAND[5.000000000000000],SOL[0.569810000000000],USD[0.000000512841250],XRP[0.797627000000000] |
| 02735010 | USD[0.125873511500000] |
| 02735024 | ETH[0.059000000000000],ETHW[0.059000000000000],SOL[1.089782000000000],USD[0.906452150000000] |
| 02735031 | ALPHA[1.000000000000000],DENT[1.000000000000000],FTT[135.001150090000000],USD[0.000000100141577],USDT[18414.276619563974394] |
| 02735035 | MBS[408.918200000000000],USD[1.330915450035701],USDT[0.000000065883714] |
| 02735037 | BAO[1.000000000000000],BTC[0.000001060000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.413380489295024],USDT[0.000004695715953 9] |
| 02735039 | BTC[0.000000530000000],SOL[0.010439800600000],USD[0.000466061949327 6] |
| 02735040 | ATLAS[780.000000000000000],EUR[0.000000478057298 1],FTT[3.194069460000000],USD[0.417049223000000] |
| 02735042 | AURY[57.134025430000000],USDT[0.000001298023393] |
| 02735043 | BNB[0.003058070000000],BTC[20.000000500000000],FTT[0.057450000000000],USD[0.642308071050000],USDT[0.5572482367547875] |
| 02735045 | ATLAS[76.912965820000000],EUR[0.000000008141362] |
| 02735052 | BTC[0.000079081074690],ETH[0.00029568615264000],ETHW[0.000000009800],FTT[48.000000000000000],LUNA2[0.004126775373000],LUNA2_LOCKED[0.0096291425370000],SOL[54.160640190000000],TRX[1.612954000000000],USD[0.003170539971973 2],USDT[0.2558711087116400] |
| 02735059 | ETH[0.000000990000000] |
| 02735063 | AMPL[0.034883689214129],BNB[0.009223360000000],DFL[9.986700000000000],ETH[0.000677090000000],ETHW[0.000677150000000],FTT[0.032617150000000],LTC[0.000000005314800],USD[1.004997709264474] |
| 02735065 | BTC[0.002705900000000],FTT[151.639604500000000],IP3[9.477500000000000],LTC[0.001803400000000],TONCOIN[29.294580000000000],USD[3.815551088329400],USDT[0.000000131090586] |
| 02735066 | LUNA2[2.755426860000000],LUNA2_LOCKED[6.429329340000000],LUNC[600000.000000000000000],MOB[715.805395800000000],USD[1.619058450000000] |
| 02735071 | AKRO[1.000000000000000],BTC[0.000000102578417 0],TONCOIN[0.012731156337000],TRX[1.000000000000000],USD[26.462158460000000] |
| 02735073 | GOG[1962.900440000000000],NFT (379874002199061512)[1],NFT (480974702149728464)[1],NFT (538872508353103067)[1],TRX[0.000770000000000],USD[0.124990900600000],USDT[2.4375760000000000] |
| 02735075 | FTT[8.999810000000000],NFT (365406703173702125)[1],NFT (386527159290460218)[1],NFT (498438947189518104)[1],USD[146.725818700000000] |
| 02735080 | ATLAS[237.910687370000000],POLIS[3.810306600000000],USD[0.000000836598042] |
| 02735085 | RAY[0.000000055800000] |
| 02735086 | SUSHI[0.000000041174000] |
| 02735092 | USD[192.120229480000000] |
| 02735094 | BTC[0.000285276160308],ETH[0.013204450634800],ETHW[0.000000005584800],FTM[0.000000090046800],FTT[71.224335528246557 2],LUNA2[0.484040842300000],LUNA2_LOCKED[1.112440495000000],TRX[0.001043903071930],USD[221.273689423634401],USDC[3591.435408800000000],USDT[0.000000029835667 6] |
| 02735096 | BNB[0.000000097094170],BTC[20.000000063262200],EUR[0.000000010563040],USD[4343.2336443797333308] |
| 02735100 | USD[26.462158490000000] |
| 02735110 | TRX[0.000001000000000],USD[-0.000000035821840],USDT[0.00000007359462 0] |
| 02735114 | NFT (409714256807840687)[1],NFT (468890096684327421)[1],NFT (527444338024646901)[1],USD[0.003400315530854 2],USDT[0.000000085000000] |
| 02735116 | USD[0.000000042852874],USDT[0.000303310000000] |
| 02735123 | USD[28.500158162935322 9] |
| 02735125 | BTC[0.000076910000000],CRO[280.000000000000000],ENJ[117.000000000000000],ETH[0.004236270400860 0],ETHW[0.004213403350560 0],EUR[12824.152335190905522 8],MANA[155.000000000000000],SAND[110.000000000000000],SOL[3.818972955200000],USD[0.000000094118166] |
| 02735126 | TRX[0.001001000000000],USDT[800.000000000000000] |
| 02735127 | USD[5.418039684500000 0],USDT[0.001163000000000] |
| 02735132 | RAY[0.000000013000000] |
| 02735135 | USD[4.648877434500000 0] |
| 02735136 | USD[0.203841183853209 6] |
| 02735139 | 1INCH[28.560410803659484 5],HT[0.000000052262500],LTC[0.000000001058778],SXP[0.000000032966924],USD[0.018227501500000] |
| 02735144 | AURY[2.669860000000000],BTC[0.001260449164800 0] |
| 02735146 | USD[0.000000042002974] |
| 02735148 | DOT[0.0649297500000000],EUR[0.000000019667644],SHIB[56296.727189430000000],USD[0.0003967168822814] |
| 02735149 | SOL[0.004958200000000],USD[0.000000169560143],USDT[0.506762522328880 0],XRP[0.9128110000000000] |
| 02735151 | USD[2.037784342500000 0] |
| 02735160 | NFT (301318156617539620)[1],NFT (360130622448963689)[1],NFT (529731206352094474)[1],NFT (545526150808891760)[1],USD[0.000000014484749] |
| 02735162 | BRZ[0.050131097281096 8],BTC[0.001475635831521 6],CRO[60.000000000000000],ETH[0.000000008493203],LUNA2[0.705965803000000],LUNA2_LOCKED[1.647253541000000],SOL[0.000000036270000],USD[0.000153492839034 1],USDT[1.044714402409804 3] |
| 02735168 | ATLAS[7.207316630000000],BAO[1.000000000000000],USD[0.004511410295321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02735172 | BOBA[0.0416194000000000],USD[3.5025019450000000] |
| 02735173 | USDT[0.9503368859772615] |
| 02735182 | BTC[0.0000000050000000],COMP[0.0000000080000000],EUR[0.0000000695720042],RUNE[8.8717940600000000],USD[46.5146615441688270] |
| 02735185 | USD[0.0006038279035976] |
| 02735186 | AAPL[0.0000000009203405],BTC[0.0000000004860030],DOGE[0.0000000066417600],ETH[0.0000000028222600],ETHW[0.0000000600000000],LUNA[0.0000056200000],LUNA2_LOCKED[0.0059046764460000],NFT[313408324535470342][1],REN[0.0000000091272505],USD[0.5549109281961775],USDT[0.0000000090908335],USTC[0.3582152131837500] |
| 02735189 | DOGEBULL[2.2700000000000000],TRX[0.0000010000000000],USD[0.0000000234861280],USDT[0.0000000087890720] |
| 02735190 | BNB[0.0000000086973724],MATIC[0.0000000058250000] |
| 02735199 | ATLAS[6500.7711280800000000],LUNA2[0.4730246342000000],LUNA2_LOCKED[1.1037241470000000],LUNC[103002.1100000000000000],POLIS[62.6283633300000000],USD[0.0000004775202501] |
| 02735201 | ATLAS[359.9620000000000000],STARS[0.9976000000000000],USD[0.0000000075000000] |
| 02735204 | ALICE[1.0997800000000000],AURY[4.9990000000000000],USD[0.3677312400000000],USDT[0.0000000057742704] |
| 02735209 | USDT[1.5555588000000000] |
| 02735210 | BTC[0.0600885400000000],BUSD[5000.0000000000000000],FTM[23.9952000000000000],MATIC[5.0000000000000000],SOL[0.2600000000000000],TRX[5.0000000000000000],USD[0.0098861218000000],USDT[18728.7764750100000000] |
| 02735211 | EUR[0.0000000042443393],TRX[0.0052230000000000],USD[15.0000000000000000],USDT[0.0000000023567632] |
| 02735224 | SUSH[0.0000000051500000] |
| 02735226 | CRV[193.0000000000000000] |
| 02735236 | BAO[4.0000000000000000],BNB[0.0000000022082800],DENT[2.0000000000000000],ETH[0.0000000059063316],EUR[0.0000245390488940],KIN[1.0000000000000000],MATIC[0.0000000099025066],USD[0.0000003919109003],USDT[0.0000001903637882] |
| 02735240 | TRX[0.0000180000000000],USD[0.4843919500000000],USDT[0.0000000060536807] |
| 02735251 | USD[0.3388841658000000] |
| 02735252 | USD[0.0000000836406684],USDT[0.0000000050000000] |
| 02735256 | POLIS[0.0645460000000000],USD[0.0000000101373110],USDT[0.0000000074931984] |
| 02735258 | ATLAS[429.9140000000000000],POLIS[7.4985000000000000],USD[0.4572225000000000] |
| 02735260 | BTC[0.0000000020000000],SOL[1.0000000000000000],USD[0.0000000078344315],USDT[0.0000126200458380] |
| 02735264 | DENT[1.0000000000000000],FIDA[1.0000000000000000],FTT[0.0006777200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[848.5652594400000000],UBXT[1.0000000000000000],USD[2.5642851796205437] |
| 02735265 | AUD[0.0002018525849131],BAO[1.0000000000000000],CHZ[2.0002366500000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],IMX[0.0093073000000000],KIN[1.0000000000000000],LINK[0.0023842700000000],RSR[1.0000000000000000] |
| 02735266 | ATLAS[1.8050787600000000],USD[-135.9625437853110882],USDT[148.7693188408988172] |
| 02735273 | LTC[0.0063720000000000],USD[0.6188309950000000] |
| 02735274 | FTT[0.0020775757356314],IMX[0.0000000053603415],USD[1.4194014876500000],USDT[0.0000000040000000] |
| 02735275 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[2.0000000000000000],TRY[0.0000000153980964],USD[0.0000006422757560],USDT[0.0000000025743077] |
| 02735281 | BAR[0.0981200000000000],BTC[0.0000108353129000],CEL[0.0676600000000000],EDEN[0.0368000000000000],STARS[0.8674000000000000],USD[0.0000000044090847],USDT[3.1905144825264655],XRP[0.9878000000000000] |
| 02735287 | RAMP[4051.9105112600000000],USD[0.0000000008179966] |
| 02735288 | BTC[0.0005229300000000],DENT[1.0000000000000000],EUR[0.0000741297961815],GOG[0.0828000000000000],TRX[1.0000000000000000],USD[0.6369088000000000] |
| 02735289 | EUR[14.0520512300000000],USD[-3.5321108714117500000000000] |
| 02735291 | USD[0.0048139872200000],USDT[0.1067350475000000] |
| 02735292 | FTT[155.0000000000000000],USD[610.0000000000000000] |
| 02735294 | TRX[0.0000010000000000],USD[0.0274290000000000] |
| 02735295 | ETH[0.0000000013479092],USD[0.0000000127913832],USDT[0.0000000171530159] |
| 02735307 | GOG[213.0000000000000000],USD[0.2822095950000000],USDT[3.1482460600000000] |
| 02735314 | USD[0.0000000068344058] |
| 02735315 | SUSH[0.0000000049750000] |
| 02735316 | IMX[20.3000000000000000],USD[0.3864032040000000] |
| 02735320 | BTC[0.0000176525000000],TRX[0.0000010000000000] |
| 02735323 | RAY[0.0000000014200000] |
| 02735326 | BTC[0.0000000001372580],USDT[0.0004607300598812] |
| 02735333 | BTC[0.0000042400000000],EUR[0.0000000036729160],RUNE[0.0911154500000000],USD[0.0080963630445007],USDT[259.9200000132345569] |
| 02735336 | BTC[0.0001092300000000],EUR[0.0000079639504047],FTT[45.5283840000000000],LTC[0.0329522800000000],TRX[0.0026770000000000],USD[0.0050007095698400],USDT[15056.3758887667039518] |
| 02735340 | USD[25.0000000000000000] |
| 02735343 | USD[0.0000003524052670],USDT[0.0000015732631988] |
| 02735344 | FTT[32.2938630085716230],LUNA2[1.7042338740000000],LUNA2_LOCKED[3.9765457060000000],USD[0.1536285275776615],USDT[0.0000000066617562] |
| 02735346 | BTC[0.0000000050000000],FTT[5.2000000000000000],MANA[14.0000000000000000],USD[1.5458790338700000] |
| 02735353 | AKRO[1.0000000000000000],BAO[16.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],KIN[11.0000000000000000],NFT[345813203994069018][1],NFT[499179075096329261][1],NFT[513671193640743567][1],NFT[519629625793386187][1],UBXT[1.0000000000000000],USD[0.0000242975951350],USDT[0.0000026181557589] |
| 02735354 | IMX[7.4985000000000000],USD[0.0000000079757414] |
| 02735355 | TRX[0.0015540000000000],USD[821.2759266696646141],USDT[7.7247321106924592] |
| 02735356 | AKRO[5.0000000000000000],ALGO[30.5064162700000000],ALICE[6.1182935100000000],ALPHA[1.0000000000000000],APE[12.2267589700000000],APT[9.0349040300000000],ATLAS[949.6074379100000000],ATOM[2.0409804500000000],AURY[1.0657143400000000],AVAX[3.0325390200000000],AXS[9.9164602000000000],BAO[50.0000000000000000],BOBA[13.2211943100000000],BTC[0.0024772000000000],CEL[10.1179784500000000],CONV[10184.8837833200000000],DENT[4.0000000000000000],DYDX[35.9445448300000000],ENJ[86.6334932000000000],ETH[0.2386215900000000],ETHW[20.0784532062816332],EUR[29.4754844091183382],FTM[17.6965411500000000],FTT[2.7387803000000000],GALA[269.9521144000000000],GMT[30.3541126000000000],GOG[11.2706820700000000],GST[2.0000000000000000],HNT[0.4441774300000000],IMX[32.4339417000000000],JOE[88.1241103000000000],KIN[39.0000000000000000],LRC[52.1094146800000000],MANA[51.7960785000000000],MATIC[45.7537041000000000],MKR[0.0000010000000000],NEAR[3.0554851400000000],ORCA[0.0903968000000000],PERP[20.3697678800000000],POLIS[9.3688709400000000],REAL[3.8443204800000000],RNDR[50.4668849100000000],SAND[51.7115774400000000],SLP[100.0000000000000000],SOL[3.0176660800000000],SPELL[1487.9009531400000000],STARS[8.1371032800000000],STMX[1018.4883785100000000],SUN[1175.8779237500000000],SUSH[14.0580340000000000],SXP[20.4187506300000000],TLM[115.0118100800000000],TRU[1.0000000000000000],TRX[4.0000000000000000],TULIP[5.1002143200000000],UBXT[1.0000000000000000],UMEE[316.4299371500000000],UNI[4.0765362100000000],USD[480.3585116963512446],USDT[0.0091228915315987],YGG[40.7550799900000000] |
| 02735360 | BTC[0.0064987000000000],DOGE[18.9962000000000000],USD[0.1310000000000000] |
| 02735360 | ATLAS[1370.0000000000000000],IMX[34.4000000000000000],TRX[0.0000030000000000],USD[8.9256087977500000],USDT[0.0000000071225929] |
| 02735362 | BRZ[1.0000000080000000],BTC[0.0000008020000000],TRX[0.0000010000000000],USD[0.0555738352916721],USDT[0.0000000735522781] |
| 02735363 | FTT[0.0163763578167875],USD[0.0496527850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02735369 | USD[0.000000034978958],USDT[0.0000001381855508] |
| 02735370 | USDT[0.0000001561282316] |
| 02735372 | BNB[0.000001298798832],ETH[0.0000000402747453],MATIC[-0.000000052153470],NFT (310808378938935211)[1],SOL[0.0000000866038602],TRX[0.00006009641252][6],USD[0.000000060530832] |
| 02735373 | ATLAS[9.614000000000000],USD[0.0000001970050022],USDT[0.0000001750616659] |
| 02735379 | BTC[0.0000000078574000],COPE[313.936350000000000],DOGE[0.9823300000000000],ETH[2.9994300000000000],ETHW[2.999430000000000],LUNA2[0.4848309837000000],LUNA2_LOCKED[1.1312722950000000],LUNC[25581.9900000000000],RUNE[15.7940340000000000],SRM[61.0000000000000000],USD[3.4423458367777737],USDT[7.2635770719849280],USTC[252.000000000000000] |
| 02735381 | BTC[0.0003999200000000],ETH[0.000999800000000],ETHW[0.000999800000000],FTT[0.499900000000000],USD[23.743902400000000],USDT[0.0000000676147200] |
| 02735382 | BAO[3.000000000000000],CHF[0.000000021333820],EUR[0.0046184328642002],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.000000158819216],USDT[0.000180430953980] |
| 02735383 | RAY[0.0000000011000000] |
| 02735384 | USDT[0.0000000072885399] |
| 02735387 | ATLAS[270.000000000000000],FTT[0.099981000000000],SPELL[300.000000000000000],USD[3.8220815964000000] |
| 02735389 | TRX[0.000001400000000],USD[0.0000001235102240],USDT[0.0000000052234760] |
| 02735391 | FTT[8.598366000000000],USD[1.4055324580000000],XRP[0.6173710000000000] |
| 02735394 | BTC[0.0000000085040000],FTT[0.0000000504635800],USD[0.7455492667259782],USDT[0.000000091513385] |
| 02735398 | MATIC[0.000000100000000],USDT[0.0000000100328061] |
| 02735404 | AKRO[1.000000000000000],ATLAS[413.410377380000000],EUR[0.0000000012162037],KIN[1.000000000000000],MNGO[170.6545381700000000] |
| 02735404 | ATLAS[2829.434000000000000],USD[1.821531900000000],USDT[0.000000082254270] |
| 02735406 | SUSHI[0.000000098108000] |
| 02735407 | ATLAS[2730.000000000000000],CONV[6439.317638390000000],USD[0.0554951912500000],USDT[0.0000000668209957] |
| 02735410 | ETH[0.047000000000000],ETHW[0.047000000000000],USD[512.1796615450000000],USDT[111.2779847579031295] |
| 02735411 | TONCOIN[18.496485000000000],USD[0.248672810000000],USDT[0.0000000816164240] |
| 02735413 | BTC[0.0000000046000000],ETH[0.000001000000000],LUNA2[0.0000000467197932],LUNC[0.0043600000000000],SOL[0.4274140001198500],SUSHI[0.0000000048120000],TRX[0.0000010000000000],USD[-15.1779269509873558000000000],USDT[1575.7530492059096500] |
| 02735420 | AKRO[8.000000000000000],BAQ[11.000000000268091][2],BTC[0.0000000900000000],CAD[0.000238935122409],CHR[0.0037033533804980],CRO[333.990589927778041][1],CRV[0.0065283459169[04],DENT[8.000000000000000],GALA[918.716517388887528][0],HUM[0.025854303070927][2],IMX[0.00010744059792[75],KIN[8.00000000000000000],LEO[0.000137181138140][8],LRC[0.0031112496252066],LUA[0.0029180970348910],MANA[61.1862556275191222],MATH[1.000000000000000],MTA[0.000682866131176],NFT (369944162872698516)[1],RSR[3.000000000000000],SAND[24.8375111077197469],SKL[0.0009715346304100],SOL2[0.0000182107664109],SOL2[8252549940205980],SPELL[0.0018771452477540],STORJ[0.0003834472575000],SUN[0.0000043200000],TRX[2.0414196630652400[4],UBXT[5.000000000000000],UNI[0.000045210000000],USQ[10.8761462275558000],VGX[0.0001855862500000],XRP[0.0213718400000000] |
| 02735421 | KIN[2.000000000000000],TRX[0.000010000000000],USD[0.0026485145399915],USDT[0.0000000033730490] |
| 02735422 | ATLAS[2419.540200000000000],USD[1.068165000000000] |
| 02735427 | USD[26.462660910000000] |
| 02735430 | LUNA2[0.493362046300000],LUNA2_LOCKED[1.1511781080000000],LUNC[107430.6243024000000000],STARS[45.000000000000000],USD[0.0118857636900000],USDT[0.0074090000000000] |
| 02735432 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],EUR[35.9652125732661920],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000071408[45] |
| 02735434 | ENS[0.009952400000000],ETH[0.000211780000000],ETHW[0.0052117808742436],MKR[0.000000010000000],KIN[9877.6000000000000000],LTC[0.8724230000000000],USD[15.6837866877500000] |
| 02735435 | BTC[0.4879439000000000],ETH[29.0498866400000000],ETHW[0.0008652000000000],FTT[26.1243563900000000],LUNA2[1.2900225340000000],LUNA2_LOCKED[2.9323267270000000],LUNC[281002.0528945900000000],USD[276.8934916024270000],USDT[0.0107667793638642] |
| 02735437 | BTC[0.0239474977154500],ETH[0.2653554985830800],ETHW[0.2639122547666440],SOL[1.0692272829411200],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.4384851935306000],USDT[2.8502875984549600] |
| 02735439 | BNB[0.0063900000000000],BTC[0.0000177200000000],ETH[5.3439844500000000],ETHW[5.3439844500000000],LUNA2[1.2331253400000000],LUNA2_LOCKED[1.2331253400000000],LUNC[115078.1310000000000000],MATIC[4999.0500000000000000],USD[5160.8091701550000000] |
| 02735441 | USD[10.9411260854159890000000000] |
| 02735446 | ATLAS[8.852942660000000],USD[-0.0575888386375000],USDT[0.0868430043144124] |
| 02735447 | USD[0.0248567200000000] |
| 02735452 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.0001773200000000],ETHW[0.0001773184682795],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000289060444661],USDT[0.0000000059415147] |
| 02735453 | ATLAS[300.000000000000000],BAL[3.000000000000000],C98[7.000000000000000],DFL[149.990500000000000],FTM[10.000000000000000],FTT[0.5999620000000000],GALA[29.9943000000000000],MATIC[10.000000000000000],PORT[15.3000000000000000],SAND[4.0000000000000000],SOL[1.0000000000000000],SRM[10.0000000000000000],STEP[26.9000000000000000],SXP[10.0000000000000000],USD[0.2056873223300000] |
| 02735458 | ATLAS[710.000000000000000],GENE[26.093100000000000],SOL[2.3600000000000000],USD[13.8697516435500000],USDT[0.0067520000000000] |
| 02735460 | ETH[0.040444225280000],ETHW[0.0040336458380000],USD[4.5968637636372810],XRP[0.3733709700000000] |
| 02735461 | BTC[0.0000979800000000],DOGE[0.3840000000000000],LUNA2_LOCKED[0.0000000148946130],LUNC[0.0013900000000000],SHIB[87980.0000000000000000],USD[0.0222264670920300],USDT[0.0000000005853400] |
| 02735462 | USD[10.9467106719638227] |
| 02735464 | FTT[8.009842260615600],USD[0.0000273071245452] |
| 02735465 | AKRO[8.000000000000000],BAO[8.000000000000000],BTC[0.0001242190239768],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0000000547385[78],KIN[8.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[2.0000010000000000],USD[0.0000000028113590],USDT[0.0028465625859072] |
| 02735466 | USD[0.0029999727002674] |
| 02735471 | CEL[0.0437653081613887],GST[1.000000000000000],LUA[0.0928522000000000],LUNA2[0.0530435749100000],LUNA2_LOCKED[0.1237683414000000],LUNC[9000.0039315258332770],PORT[9.800000000000000],TRX[0.0144260000000000],USD[17.7899350229207403000000000],USDT[72.6436960025243562],USTC[1.6579120002873245] |
| 02735472 | ALGO[856.799200829537264[0],FTT[0.0031916397231076],SOL[0.000000120000000],SRM[101.6796282500000000],SRM_LOCKED[1.7380144100000000],USD[-0.0238007206114617] |
| 02735473 | BTC[0.4859190700000000] |
| 02735476 | BOBA[0.038360000000000],USD[0.4954334125000000] |
| 02735477 | USD[25.000000000000000] |
| 02735480 | USD[0.003347852230000] |
| 02735481 | FTT[0.000000062300000] |
| 02735486 | USD[25.000000000000000] |
| 02735488 | USD[0.764285090000000],USDT[0.0000000045701634] |
| 02735491 | USD[100148.6377031654257747] |
| 02735504 | ETH[0.008955350000000],ETHW[0.0089553500000000],LUNA2[0.0102033354600000],LUNA2_LOCKED[0.0238077827400000],LUNC[2221.7977782000000000],NFT (299397131099310269)[1],NFT (409879566702447073)[1],NFT (447573538354515807)[1],NFT (455248050487143591)[1],NFT (477604679345127431)[1],NFT (509993817568286524)[1],TRX[0.000001000000000],USD[-1.2935195576941528],USDT[2.5133510000000000] |
| 02735507 | ATLAS[4599.126000000000000],USD[2.2272541000000000],USDT[0.000000000084058] |
| 02735509 | ATLAS[1612.434326579080800],DFL[1639.952000000000000],USD[0.0062945142500000] |
| 02735514 | POLIS[120.977010000000000],TRX[0.000001000000000],USD[0.9007237516650000],USDT[0.0026460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02735523 | ATOM[0.000000000099062400],NFT (53014715623982398][1],NFT (54967505025595199 3][1] |
| 02735525 | USDT[0.000000000077080900] |
| 02735526 | NFT (39130587796143465 2][1],NFT (51238818148365186 5][1],SOL[0.0000000000 04745500] |
| 02735528 | BIT[20.9958000000000000],USD[1.6204844200000000],USDT[0.0000000026269932] |
| 02735534 | AUDIO[1.0276470600000000],BTC[0.0333545400000000],USD[0.0101311690941218] |
| 02735538 | POLIS[1.2693532100000000],USDT[0.0000000449362827] |
| 02735539 | ATLAS[5920.0000000000000000],TRX[0.0000010000000000],USD[1.4725395161500000],USDT[0.0090730000000000] |
| 02735541 | AVAX[4.9990500000000000],BNB[0.0000000008800000],BTC[0.0000000093900000],EUR[0.9539292722307552],FTT[12.2976630000000000],SOL[3.7992780000000000],USD[3.1483017700000000],USDT[0.0000000018076228],XRP[518.9013900000000000] |
| 02735542 | BADGER[0.0000000098254984],BNB[0.0000000015176800],EUR[0.0000029993917736],SHIB[0.0000000046560770],USD[0.1012377673238080],USDT[0.0000026457267744],XRP[703.4062290000000000] |
| 02735545 | BOBA[0.0937200000000000],USD[0.3807073475000000] |
| 02735546 | BTC[0.0000000009450087],FTM[0.0000000005396000],USD[0.0003812123601554] |
| 02735554 | FTT[143.8772600000000000],USD[0.0025224030000000],USDT[2240.3253874415700000] |
| 02735556 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[30.9941670752430400],USD[0.0524204990850565],USDT[0.0355324166466036] |
| 02735557 | USDT[0.2410064400000000] |
| 02735558 | USD[0.4655841885821439] |
| 02735560 | AXS[0.0000000079563600],BNB[0.0000000071045400],BNT[0.0000000095320000],BTC[0.0000000071293900],FTT[0.0000000037839485],SOL[0.0000000060000000],TRX[0.0008051744371500],USD[0.0000000081943204],USDT[0.0000000075454490] |
| 02735561 | BTC[0.0011000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[0.2989580900000000] |
| 02735568 | FTT[21.3935264300000000],NFT (34596839477394299 3][1],NFT (36752297406784074 5][1],NFT (44278151984336873 7][1],NFT (48227291205660438 3][1],NFT (55263461406611842 6][1],USD[1739.5217434400000000],USDT[10.5231782200000000] |
| 02735571 | POLIS[120.3000000000000000],USD[3.6610330877500000] |
| 02735573 | FTM[0.0075064100000000],USD[0.0064244800000000],USDC[703.4806436600000000],USDT[727.3328935800000000] |
| 02735576 | ATLAS[159.9696000000000000],CEL[2.4995250000000000],ETH[0.0059988600000000],ETHW[0.0059988600000000],FTT[0.1999620000000000],OKB[0.4999050000000000],TRX[0.0000010000000000],UN[0.7998480000000000],USD[2.8677367000000000],USDT[0.0060000000000000] |
| 02735578 | USD[0.0286508495000000],XRP[0.1500000000000000] |
| 02735580 | ETH[0.3017834367214800],ETHW[0.0000000005000000],FTT[0.1999620000000000],LUNA2[1.5945757190000000],LUNA2_LOCKED[3.7206766780000000],MBS[1026.0000000000000000],RUNE[0.0915450000000000],SOL[7.0500000000000000],USD[0.4635380970323830] |
| 02735582 | USD[316.0107083380000000000000000000] |
| 02735584 | AKRO[21613.6679503700000000],ETH[0.5196100200000000],ETHW[0.5195625600000000],EUR[0.0009141816027232],FTT[40.2898164000000000] |
| 02735588 | FTT[0.0000001766534611],MATIC[327.0000000000000000],SOL[10.5381020482714012],USD[-0.0000003341472130] |
| 02735591 | AGLD[19.9862000000000000],ALC[420.0008022100000000],ALPHA[81.9743500000000000],ASD[210.7818170000000000],AVAX[2.9994300000000000],BADGER[5.6784990000000000],BCH[0.1629692200000000],BICO[15.9937300000000000],BNB[0.2899316000000000],BNT[21.8958770000000000],BTC[0.0167934450000000],CEL[0.0768010000000000],COMP[1.2972989410000000],CRV[0.9979100000000000],DENT[7597.5110000000000000],DOGE[473.7038600000000000],ETH[0.0109716900000000],ETHW[0.0109716900000000],FIDA[49.9857500000000000],FTM[47.9912600000000000],FTT[2.6995630000000000],GRT[285.8924600000000000],JOE[127.9460400000000000],KIN[38.9925.0000000000000000],LINA[1989.5820000000000000],LOOKS[37.9802400000000000],MOBI[0.4986700000000000],MTL[18.9964090000000000],NEXO[41.0000000000000000],PERP[41.7607460000000000],PROM[3.2380525000000000],PUNDIX[0.0930080000000000],RAY[119.9345400000000000],REN[124.9363500000000000],RSR[5649.0766000000000000],RUNE[3.7964090000000000],SAND[30.9937300000000000],SKL[267.8611100000000000],SPELL[98.7270000000000000],STMX[1589.3806000000000000],SXP[36.2892080000000000],TLM[472.9127900000000000],USD[605.0196420074750000],USDT[0.0000000081255334],WRX[84.9916400000000000] |
| 02735593 | BNB[0.9998100000000000],BTC[0.4852956900000000],ETH[12.6026050500000000],ETHW[12.6026050500000000],SOL[331.9370230000000000],USD[136.5705931088125700] |
| 02735596 | TRX[0.0000000005000000],USD[0.0870742570000000],USDT[0.0000000052553844] |
| 02735597 | ATLAS[3549.3255000000000000],EUR[0.0000000042884800],USD[2.4092648000000000],USDT[0.0563902564486688] |
| 02735612 | USD[0.0004249454000000],USDT[0.0000000030654200] |
| 02735613 | BNB[0.2099800000000000],SAND[17.9950000000000000],USD[0.0087566353560000] |
| 02735614 | DAWN[10.0000000000000000],ETH[0.0840000000000000],ETHW[0.0840000000000000],USD[988.0989141713796597000000000],USDT[0.4677684276377741] |
| 02735620 | RAY[0.0000000008400000] |
| 02735621 | SGD[0.0000001145730069],TRX[0.0000010000000000],USDT[0.0000000063124816] |
| 02735623 | AXS[0.1625783100000000],BAO[5.0000000000000000],BNB[0.0000064800000000],BTC[0.0002678600000000],COMP[0.0676882400000000],DENT[4328.7263885700000000],ENJ[0.0001219400000000],FTT[0.3635029045440000],KIN[5.0000000000000000],RUNE[0.0859200000000000],TRX[0.0000380000000000],USDT[0.0003293645901310] |
| 02735631 | BTC[0.0400933600000000],ETH[0.1639672000000000],ETHW[0.1639672000000000],LUNA2[0.0025002607950000],LUNA2_LOCKED[0.0058339418550000],TRX[0.0000590000000000],USD[0.0000001356644439],USDT[1.9684327061533760],USTC[0.3539240000000000] |
| 02735633 | POLIS[9.9988600000000000],USD[0.3469500000000000] |
| 02735637 | USD[0.0000000019160000] |
| 02735642 | FTT[11.4118777500000000],USD[0.0000000128506006] |
| 02735652 | USD[0.6041379600000000],USDT[0.0000000111668706] |
| 02735653 | ATLAS[110.0000000000000000],BNB[0.0009450300000000],CRO[160.0000000000000000],POLIS[5.8000000000000000],USD[0.5962230694750000] |
| 02735659 | EUR[2.2530442800000000],USD[-1.2325578695751161] |
| 02735664 | BNB[0.0000001126679648],USD[0.0000009568903222],USDT[0.0000001456996257] |
| 02735666 | USD[20.0000000000000000] |
| 02735668 | ATLAS[0.0000000080000000],AURY[3.7833416936000000],POLIS[40.3632852728159120],SOL[0.2000000000000000] |
| 02735674 | ATLAS[150.0000000000000000],USD[6.1845054139500000] |
| 02735679 | ETH[0.0000000080786000] |
| 02735682 | BTC[0.0001703200000000],LTC[-0.0530297145934776],USD[1.5161426892456285],USDT[0.4133824420956404] |
| 02735686 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[3.0000000000000000] |
| 02735688 | RAY[0.0000000066200000] |
| 02735689 | USD[0.0197144793800000],USDT[0.0053564405000000] |
| 02735693 | ETH[0.0163847900000000],ETHW[0.0163847850000000],LUNA2[44.1369316900000000],LUNA2_LOCKED[102.9861739000000000],LUNC[9610909.8000000000000000],SOL[2.3500000000000000],USD[0.0000091630380285],USDT[0.8040545747500000] |
| 02735694 | USD[237.6491652912250000] |
| 02735697 | ATLAS[4724.2539330600000000],TRU[1.0000000000000000],USDT[0.0837097189247708] |
| 02735700 | ATLAS[114.5202320800000000],DFL[253.3143089700000000],IMX[29.4924802800000000],TULIP[0.0287546500000000],USD[0.0000000015312925],USDT[0.0000000023204896] |
| 02735701 | BUSD[25.0000000000000000] |
| 02735703 | ATLAS[289.9449000000000000],POLIS[5.8988790000000000],TRX[0.0000010000000000],USD[0.8732242900000000],USDT[0.0000000010971416] |

Schedule F/G: Non-Priority Unsecured/Disputed or Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02735707 | USD[0.0009258533500000] |
| 02735711 | SLRS[823.3904750906239520],SOL[0.0000000100000000] |
| 02735714 | APE[0.0000000011456000],BTC[0.0000000022126325],DOGE[0.0000000069115916],FTT[0.0000000096000000],MATICBULL[5700.0000000000000000],SHIB[0.0000000040000000],SOL[0.0000000100000000],USD[0.0694101101270938] |
| 02735719 | BNB[0.0000000074262080],BTC[0.0000000056450000],LTC[0.0000000072063005],SGD[0.0000005052940136],TRX[0.0000010000000000],USDT[0.0000000091015480] |
| 02735720 | AKRO[1.0000000000000000],USD[0.0000000022492962] |
| 02735722 | ETH[0.0000000092720600] |
| 02735724 | BAO[28000.0000000000000000],SUN[248.8180000000000000],USD[0.0015767154101250],USDT[0.0000000030188694] |
| 02735726 | BTC[0.0048990200000000],USD[0.1097860320000000] |
| 02735727 | TRX[0.0000140000000000],USD[-0.0000021909897834],USDT[7153.4103132807870117] |
| 02735745 | BTC[0.0118991540000000],ETH[0.2019789400000000],ETHW[0.2019789400000000],EUR[0.1098052650000000],USD[0.4263427990000000] |
| 02735747 | KIN[3.0000000000000000],NFT (361305413451616628)[1],NFT (477040332249273149)[1],NFT (488390889550652092)[1],NFT (496906601677448483)[1],USDT[0.0000135721723398] |
| 02735753 | TRX[0.0001800000000000],USD[0.5313008200000000],USDT[0.0000000027633698] |
| 02735754 | USD[0.0755730892500000],USDT[0.0273610462500000] |
| 02735757 | ATLAS[195.1779647800000000],KIN[1.0000000000000000],USD[21.5489962301799175] |
| 02735758 | BLT[360.4516447400000000],SOL[4.6602843600000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000286251304] |
| 02735759 | BTC[0.1073517242279893],ETH[15.6945148700000000],ETHW[15.6945148700000000],FTT[24.1391237777260550],HXRO[706.4539995600000000],LTC[278.2003691700000000],MAPS[760.1205860800000000],OXY[2363.8773743000000000],RAY[242.9523731000000000],SOL[17.6525092986982076],SRM[722.6537001300000000],SUSHI[520.8655750560802020],USD[121.4770064494439597],USDT[0.0078850000000000] |
| 02735760 | TRX[0.0000000026280196] |
| 02735770 | USD[30.0000000000000000] |
| 02735777 | APE[0.0963900000000000],DOGE[495.0019320599430000],NFT (398450419811831157)[1],NFT (571092812919927851)[1],SHIB[489069.0000000000000000],USD[0.6028335650000000] |
| 02735780 | AXS[4.2158829900000000],BTC[0.0407296600000000],CHF[0.0067394000000000],CHZ[1597.1741265800000000],REEF[8244.6559643403383648],USD[0.0000000085133597],USDT[0.0000000087042508],XRP[1225.2335249600000000] |
| 02735788 | TRX[0.0000000006643920],USD[0.0000000093878669],USDT[0.0000000095195760] |
| 02735795 | KIN[2.0000000000000000],POLIS[0.0030364100000000],TRX[1.0000000000000000],USD[0.0000000204156954],USDT[0.0652079654421832],XRP[0.0780455500000000] |
| 02735797 | USDT[0.0000000092515024] |
| 02735801 | CRO[289.9720000000000000],FTT[0.0001432911312700],USD[0.6194959550000000],USDT[0.0000000092776246] |
| 02735802 | EUR[0.0000000087101620],FTT[3.1339382457314435],LUNA2[0.2609569813000000],LUNA2_LOCKED[0.6089962310000000],LUNC[0.8406439100000000],USD[0.0000001498096433] |
| 02735803 | POLIS[26.8371700000000000],XRP[251.9898380000000000] |
| 02735812 | ATLAS[2037.8326877846968000],DFL[358.4143780700000000],USD[0.0000000145442730],USDT[0.0000000046071569] |
| 02735813 | ETH[0.0170000000000000],ETHW[0.0170000000000000],HNT[1.3651348714500000] |
| 02735819 | TRX[0.0000010000000000] |
| 02735824 | FTT[25.0000000000000000],USD[0.8683520237200000] |
| 02735827 | USD[0.3298640522660000] |
| 02735831 | BTC[0.0068729900000000],ETH[1.5420000000000000],ETHW[1.6070000000000000],USD[-37.9353271396500000000000000] |
| 02735832 | AKRO[1.0000000000000000],ATOM[0.0000174000000000],BAO[3.0000000000000000],EUR[0.0007018426032052],KIN[1.0000000000000000],USD[0.0008700593526405],USDT[0.0002431730087750] |
| 02735837 | USD[0.0000000082221100],USDT[0.0000000073894007] |
| 02735838 | DFL[0.0000000000000000],SOL[0.0203544000000000],TRX[0.0007820000000000],USD[0.0000000058435240],USDT[0.0078686052424664] |
| 02735839 | USD[0.0000000094038988] |
| 02735844 | BTC[0.0040000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],SOL[0.6000000000000000],USD[12.3650709705000000] |
| 02735848 | EUR[756.0076122500000000],USD[0.0000000067607050] |
| 02735854 | USD[51.1113944491500000] |
| 02735855 | FTT[0.0000000020290200],USD[0.0000000584006624],USDT[0.0000000058967380] |
| 02735858 | BRZ[0.4100000000000000],USD[-12.4470936677699340],USDT[26.8190188000000000] |
| 02735859 | BTC[0.0000000000012400],LUNA2[0.0005264674723000],LUNA2_LOCKED[0.0012284241020000],LUNC[114.6394005000000000],USD[1.6210979597981920] |
| 02735862 | SOL[0.0050567900000000],USD[0.0392747650000000],USDT[0.1393925082500000] |
| 02735865 | ATLAS[59.9886000000000000],GODS[4.1992020000000000],IMX[10.5979860000000000],TRX[0.0000010000000000],USD[0.5652558018950000],USDT[0.0061430000000000] |
| 02735868 | BOBA[1189.1975103112000749],OMG[0.0000000032596000],USD[0.1476537484000000],USD[0.0058308000000000],XRP[0.0000000075087700] |
| 02735871 | EUR[0.0000000082194919] |
| 02735873 | BTC[0.0000001519258271],EUR[0.0000000041632741],FTT[0.0000000098623257],USD[0.1468795774673334] |
| 02735885 | USDT[0.0000000007922983] |
| 02735886 | BTC[0.0062987400000000],USDT[299.9831000000000000] |
| 02735887 | EUR[100.0000000000000000] |
| 02735891 | AVAX[0.0000000055785445],BNB[0.0000000132000681],BUSD[30.6073425300000000],DOT[0.0000000025990975],ETH[0.0008629529250835],EUR[0.0000000060844321],FTM[-0.0000000151471322],FTT[0.0003012570639095],GAL4[0.0000000017380851],GENE[0.0000000442165260],LUNA2[0.0000000413355820],LUNA2_LOCKED[0.0000000964496913],LUNC[0.0090009100000000],MATIC[0.0000000014928638],SOL[-0.0014464647797833],SPELL[0.0000000638800000],SUSHI[0.0000000068000000],USD[0.0000003627853570],XRP[0.0000000009734234] |
| 02735893 | ATS[2910.0000000000000000],MANA[3426.0000000000000000],POLIS[670.3650608700000000],SAND[2876.0000000000000000],TRX[0.0000010000000000],USD[2.6122196150000000],USDT[0.0000000009917293] |
| 02735903 | ATOM[0.0957106464000000],AVAX[0.0000000053188543],BTC[0.0000094900000000],DFL[523.7638396324535460],MATIC[1.3522370000000000],TRX[0.0000150000000000],USD[0.0000001069434575],USDT[0.0000000086893274] |
| 02735906 | ALGO[8.8419935200000000],ATLAS[1.4780128700000000],BAO[3.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],FTM[7.5264043500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.4907005912101053] |
| 02735911 | DOGE[0.0000001000000000],USDT[0.0000000049000000] |
| 02735913 | USD[1.6800180641855460],USDT[1.5264594637500000],XRP[0.5000000000000000] |
| 02735914 | USD[0.0022884002300000],USDT[-0.0015983673468338] |
| 02735926 | SOL[0.0303452700000000] |
| 02735928 | USD[25.0000000000000000] |
| 02735938 | USD[0.0000000024027816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02735939 | USD[0.000000006841740],USDT[0.000000296176219] |
| 02735940 | BTC[0.000010880000000],ETH[0.229371030000000],ETHW[0.229170390000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.004940348247468] |
| 02735943 | AUDIO[1.000000000000000],BAO[2.000000000000000],BICO[0.000000000874458],DENT[3.000000000000000],GALA[0.000000023911190],GBP[0.000081326078084],KIN[3.000000000000000],MANA[0.000000091863600],RSR[5.000000000000000],SAND[0.000000005484000],SOL[0.000000100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000135126248] |
| 02735947 | ATLAS[450.945079460000000],TRX[0.000001000000000],USDT[0.000000019748172] |
| 02735951 | ATLAS[72742.837793950000000],SOL[0.165083286553000],USDT[0.000000009170881 6] |
| 02735954 | AVAX[0.000000004794210],MATIC[0.024000000000000],TRX[0.000305006000000],USD[0.093489568997960],USDT[0.000000080707632] |
| 02735956 | NFT (3481168929070648241[1],TRX[0.000001000000000],USD[0.069565735500000],USDT[0.000000037634394] |
| 02735962 | TRX[0.000010000000000],USDT[9356.989407655558802] |
| 02735963 | FTT[8.999810000000000],USD[39.782806110000000],USDT[4.592405562500000],XRP[100.000000000000000] |
| 02735964 | BNB[0.008959050000000],ETH[0.000090970000000],ETHW[0.000903695349836],TRX[0.001047611836700],USD[0.625425861673212 8] |
| 02735965 | TRX[0.000001000000000],USD[0.676984220000000],USDT[0.000000024660550] |
| 02735967 | LUNA2_LOCKED[107.225821900000000],LUNC[0.009009000000000],USD[0.001744579890627 1],USDT[0.007354505905000000] |
| 02735968 | POLIS[7.200000000000000],USD[0.426840964000000000] |
| 02735969 | BEAR[47369.350000000000000],BTC[0.051612210000000],BULL[128.840390110000000],ETH[0.942248394289218 5],ETHW[2.133248394289218 5],FTT[25.195212000000000],USD[7133.033318872424 2730],USDT[869.927069497671 4426] |
| 02735976 | ATLAS[919.825200000000000],BNB[0.003591170000000],SXPBULL[39772.441800000000000],USD[0.818496932062500 0],USDT[0.000000017722 1323] |
| 02735977 | USD[0.000124365460 3453] |
| 02735981 | USD[15.000000000000000] |
| 02735990 | AKRO[1.000000000000000],ETH[0.018671660000000],ETHW[0.018438930000000],GBP[0.002747424758111 0],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010271214786873] |
| 02735991 | POLIS[26.494700000000000],USD[0.825787500000000] |
| 02735992 | ANC[223.514740000000000],LUNA2[20.691248140000000],LUNA2_LOCKED[48.279578990000000],TRX[0.000003000000000],USD[-0.009283223437850 0],USDT[1.1243536637 379067] |
| 02735995 | USD[0.000000020180000] |
| 02735997 | LUNA2[5.812404427000000],LUNA2_LOCKED[13.562277000000000],USD[0.748984880514930 5],USDT[0.007778307305891 5] |
| 02736006 | BTC[0.000000085000000],BULL[0.000335477884300 8],ETHBULL[0.000320313896353 3],EUR[0.000001355575 59],USDT[1.620283397480 0000] |
| 02736007 | USD[-2.107883578000000],USDT[122.405908000000000] |
| 02736008 | ATLAS[1579.684000000000000],USD[0.603710000000000 0] |
| 02736011 | USD[25.000000000000000] |
| 02736012 | FTT[34.997030300000000],TRX[0.001554000000000],USD[0.000000076167850],USDT[16.226404277350000 0] |
| 02736016 | APE[0.086060000000000],BTC[0.000037270832500],ETH[0.365317400000000],ETHW[0.365317400000000],LINA[0.000000023424000],LUNA2[0.002317633890000],LUNA2_LOCKED[0.005407812430000 0],LUNC[0.007466000000000],USD[2.580704383760 4730],USDT[0.005484190206 5448] |
| 02736035 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[0.000000109925606],USDT[0.000000039838951] |
| 02736037 | POLIS[8.298340000000000],USD[0.539110000000000] |
| 02736039 | ETH[0.000000070836904],LUNA2[0.023271784170000],LUNA2_LOCKED[0.054300829740000],LUNC[5067.480000000000000],USD[0.136316317626617 1] |
| 02736040 | USD[30.000000000000000] |
| 02736041 | RAY[0.229343820000000],SOL[0.000000015708125],USDT[30.891783496248 7288] |
| 02736043 | AKRO[63.652287870000000],ATLAS[727.549670070000000],AVAX[1.397705510000000],BAO[15.000000000000000],BNB[0.250016870000000],BTC[0.002692320000000],DENT[76.282784970000000],DOT[12.026901310000000],ETH[0.034659440000000],ETHW[0.034229840000000],EUR[0.000000456651383],KIN[11937.500327560000000],LINK[0.000000000000000],RSR[1.000000000000000],SECO[1.076941440000000],SOL[1.978341470000000],TRX[1.000000000000000],UBXT[10.139830880000000],XRP[126.293257810000000] |
| 02736045 | BNB[0.000000037983000],HT[0.000000072978060],MATIC[0.000000006138800],SOL[0.000000000476840] |
| 02736046 | ETH[0.040511440000000],ETHW[0.040511440000000],FTM[9.759607360000000],SOL[0.791208820000000],USD[0.000000166878188] |
| 02736050 | ATLAS[3689.942714530000000],USD[0.000000081181432] |
| 02736061 | USD[0.376274810000000] |
| 02736062 | USD[0.071718976500000] |
| 02736064 | TRX[0.000026000000000],USD[0.009064211350000] |
| 02736066 | IMX[17.800000000000000],USD[0.331408615041 9000] |
| 02736067 | ATLAS[1010.000000000000000],BTC[0.000080000000000],USD[0.413727274850000],USDT[0.008849300000000] |
| 02736068 | ATLAS[1492.002444727560124 5],BAO[2.000000000000000] |
| 02736070 | USD[17.222523399000000],USDT[0.000000082386494] |
| 02736072 | USD[-0.008350974221385 3],USDT[0.106127880400000] |
| 02736075 | ETH[0.000731700000000],ETHW[0.000731700000000],USD[-3.852598462424908 0],USDT[3.496802578000000] |
| 02736077 | AVAX[0.000000000000000],ETH[0.191000000000000],ETHW[0.191000000000000],GBP[0.000000130155166],HNT[0.028332130000000],LUNA2[0.000000096130000],LUNA2_LOCKED[0.002895525763000 0],SOL[0.000000038608433],USD[0.116280724416 2082],USDT[2055.198606402140 4794],USTC[0.175661000000000] |
| 02736078 | USDT[0.000000094275000] |
| 02736083 | ETH[0.426000000000000],ETHW[0.426000000000000],USD[3.698159220000000] |
| 02736093 | BYND[0.629874000000000],ETH[0.000072000000000],ETHW[0.000072000000000],NVDA[0.294941000000000],SPY[0.026994600000000],USD[5.332123079100 0000],USDT[0.744800214426320] |
| 02736095 | ALTBEAR[14310.246136230000000],BAT[5.322924570000000],BCHBULL[33.245565040000000],BNB[0.018018510000000],CHZ[3.635385380000000],CRO[10.678667290000000],DENT[989.141207820000000],DOGE[187.490365770000000],EUR[0.000001806276526],FTT[0.272063150000000],GALA[14.736587980000000],GRT[14.702908840000000],HTBEAR[0.000805700000000],KIN[146142.790723590000000],KSHIB[145.276782470000000],LINA[17.385430384572858 0],LTC[0.011054420000000],MANA[1.275968020000000],MOB[0.516442890000000],POLIS[0.271232470000000],REEF[206.700656520000000],RSR[131.083502720000000],SHIB[257201.646244300000000],SLP[88.108071240000000],STMX[24.054966280000000],SUSHI[0.305494110000000],TLM[16.590096490000000],TOMOBULL[1056.803170400000000],TRX[118.301482400000000],USD[0.033685517724 3208],XLMBEAR[40.248137810000000],XRP[11.818403280000000],XTZBULL[53.166610940000000] |
| 02736100 | AKRO[1.000000000000000],USDT[0.000000693043657 5] |
| 02736101 | SOL[0.000000025769558] |
| 02736104 | BTC[0.001200000000000],FTT[44.910758620118400 0],USD[0.000000012747861 7],USDT[0.000000028229496] |
| 02736105 | AKRO[3.000000000000000],ALPHA[3.061006880000000],AUDIO[1.018994850000000],AXS[0.098058540000000],BAO[4.000000000000000],BAT[1.006657180000000],BTC[0.372805540000000],CRO[6278.183450080000000],DENT[1.000000000000000],DOGE[1379.887657210000000],ETH[1.776352660000000],ETHW[1.775661207 5110722],FTB[0.570762600000000],GALA[3913.194391920000000],GRT[1.000132100000000],IMX[142.019390400000000],KIN[8.000000000000000],MATIC[1.030512580000000],RSR[2.000000000000000],SAND[1386.654214424000000],SOL[5.216186720000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[3.033431647990500 0614461],USDT[50.605687430000000] |
| 02736110 | USD[178.208692919486 4803],USDT[19.950803916905 3736] |
| 02736111 | BNB[0.000000002000000],USD[0.505108803475000] |
| 02736114 | KIN[74991.123154240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02736117 | BTC[0.0010002756251000],ETH[0.012000000000000000],ETHW[0.012000000000000000],EUR[0.000000006166570900000000,1653720],USDT[115.3560881685000000] |
| 02736118 | USD[0.2269871319761206],USDT[0.0000000040838396] |
| 02736122 | BNB[0.0060092600000000],PTU[0.0004000000000000],SOL[0.0000880000000000],USD[1.7974900539370000] |
| 02736133 | USD[12.0236587885250000] |
| 02736134 | BTC[0.1917321600000000],CRO[9.6380000000000000],SAND[4496.6380600000000000],USD[1964.8811814933423495],USDT[753.7315771612357464] |
| 02736136 | BADGER[0.0000000080000000],BTC[0.0000000087400000],DOGE[0.9675632000000000],ETH[0.0009953972279524],ETHW[0.0009953972279524],FTT[58.6214872313674000],GMT[0.9929966000000000],LUNA2[0.0114867347900000],LUNA2_LOCKED[0.0268023811800000],LUNC[2501.2606848000000000],PEOPLE[9.8765190000000000],SOL[0.0000000000000000],USD[0.0031803840328206],USDT[0.2320473399170271] |
| 02736139 | SOL[0.0000000055070000],USDT[0.0000015314050932] |
| 02736140 | BTC[0.0000000592686636],HNT[0.0000000061660000] |
| 02736142 | LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],USD[0.0000030292070233],USDT[0.0050946000000000],USTC[0.2000000000000000] |
| 02736146 | BNB[0.0000000038862000],GALA[0.0000000000000000],SHIB[100000.0000000000000000],TRX[0.0000100000000000],USD[0.0000038817139140],USDT[0.0000000060546039] |
| 02736148 | BTC[0.0000000060000000],EUR[1.4659552667386239],TRX[0.0000090000000000],USDT[0.0000000056696830] |
| 02736153 | USD[0.1753094954325000],USDT[0.0066164389500000],XRP[415.5512080000000000] |
| 02736155 | AURY[105.0000000000000000],TRX[0.0000010000000000],USD[16.2850258467000000],USDT[0.0077820000000000] |
| 02736156 | EUR[0.5726596087457173],LUNA2[0.0052937720070000],LUNA2_LOCKED[0.0123521346800000],LUNC[1152.7300000000000000],MANA[160.0000000000000000],USD[0.5169017547525725] |
| 02736159 | USD[0.1604353993145815],USDT[0.0000000062763316] |
| 02736163 | AUD[0.0000012196646287],BOBA[2.1934029700000000],BTC[0.0244953450000000],FTT[1.1235359800000000],SOL[3.5456703400000000],USD[1.1702175115434609] |
| 02736168 | LTC[0.0005282500000000],USDT[0.0000000006080018] |
| 02736170 | BNB[0.0000642900000000],DFL[339.9468000000000000],GENE[0.0992210000000000],USD[0.0064319487250000],USDT[0.0000000080000000] |
| 02736178 | LTC[0.0099000000000000],POLIS[5.0990310000000000],USD[0.2608785360000000] |
| 02736181 | BTC[0.0000547500000000],LUNA2[6.5348018450000000],LUNA2_LOCKED[15.2478709700000000],LUNC[1422966.8600000000000000],USD[381.5241996415557000] |
| 02736183 | USD[0.0000000023489470] |
| 02736187 | BTC[0.0001041100000000],USD[33.2430791362350168],USDT[0.0015149911302417] |
| 02736190 | GENE[90.3651505100000000],USDT[9.0000001045247376] |
| 02736191 | EUR[0.0933034100000000],USD[0.0000000094758300] |
| 02736193 | USDT[1.9769401552500000] |
| 02736195 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.2804718175344972] |
| 02736204 | ATLAS[5488.9020000000000000],USD[0.6870169320016447] |
| 02736204 | ADABULL[48.5000000000000000],ALGOBULL[39000000.0000000000000000],ASDBULL[1080000.0000000000000000],ATOMBULL[301805.0675673700000000],BALBULL[34930.0000000000000000],BCHBULL[106770.0000000000000000],BNB[-0.0000001000000000],BSVBULL[1702000.0000000000000000],BULLSHIT[101.0000000000000000],COMPBULL[993992.0000000000000000],DEFIBULL[380.2000000000000000],DOGEBULL[1156.0700000000000000],DRGNBULL[400.4000000000000000],EOSBULL[5080600.0000000000000000],ETCBULL[2101.0000000000000000],ETHBULL[140.3800000000000000],GRTBULL[526500.0000000000000000],IMXBULL[102114.0000000000000000],LTCBULL[1200.0000000000000000],MATICBEAR2021[40.0000000000000000],MATICBULL[14900.0000000000000000],MKRBULL[43.0000000000000000],SUSHIBULL[48856000.0000000000000000],SXPBULL[680090.0000000000000000],THETABULL[8510.0000000000000000],TOMOBULL[813000.0000000000000000],TRX[0.8179610000000000],UNISWAPBULL[330.4000000000000000],VETBULL[37500.0000000000000000],XLMBULL[1070.0000000000000000],XRPBULL[317330.0000000000000000],XTZBULL[133603.0000000000000000] |
| 02736210 | ATLAS[7708.4580000000000000],TRX[0.0000010000000000],USD[2.0390954501238766],USDT[0.0000000061132754] |
| 02736211 | BNB[0.0052800000000000],USDT[0.0000000050000000] |
| 02736218 | EUR[117.4991436300000000],USD[165.6980149299130000000000000] |
| 02736225 | BNB[0.0008294920284137],BTC[0.0000122784886948],ETH[0.0007312519253290],ETHW[0.0007312519253290],USD[0.0000000124276362],USDT[0.0000000023460217] |
| 02736229 | CRO[113.3531321093702448],GODS[13.4000000000000000],TRX[0.0000010000000000],USD[0.0365577600000000],USDT[0.0000000004779244] |
| 02736230 | IMX[64.3337740000000000],MANA[100.0000000000000000],SAND[74.9905000000000000],USD[0.2049390158481304],USDT[0.6017610375000000] |
| 02736234 | BTC[0.0202924200000000],ETH[0.5020414250000000],ETHW[0.5020414250000000],EUR[0.0033392138648014],FTM[195.1333778900000000],LNK[11.6847987400000000],SOL[2.0066358300000000],USD[-0.0718933380000000] |
| 02736235 | ATLAS[0.0000000073580000],BNB[0.0000000061141054],MATIC[0.0000000081529152],POLIS[0.0000000038310159],SOL[0.0000000073840000],USD[0.0027890723068377] |
| 02736237 | AVAX[7.0000000000000000],DOT[26.2000000000000000],ETH[0.1960000000000000],ETHW[0.1960000000000000],SOL[4.6256193100000000],USD[0.0000000022492962],USDC[914.9700000000000000],USDT[500.0022092600000000] |
| 02736239 | USD[32.0746444968867218] |
| 02736254 | USD[0.9508091200000000],USDT[0.0000001075992296] |
| 02736255 | DOT[0.0450000000000000],FTT[0.0521440371103175],USD[0.0000001514340463],USDT[0.0000000022406438] |
| 02736260 | ETH[2.4713923200000000],EUR[0.0000000010391644],USD[0.6573608729993879] |
| 02736261 | ATLAS[90.0000000000000000],MANA2[0.0000000000000000],USD[0.0630930936832154],USDT[0.0000000156145742] |
| 02736269 | ETH[0.0000000041336917],POLIS[0.0000000010788636] |
| 02736273 | BOBA[0.0182556000000000],USD[983.3033000000000000] |
| 02736274 | TONCOIN[0.0526140000000000],USD[0.0031656762850000],USDT[31.0700000000000000] |
| 02736278 | AVAX[0.0000600182200000],TRX[0.0067566000000000],USD[0.0000000089145498] |
| 02736280 | BTC[0.0000787500000000],USD[0.0000004569913],USDT[0.1689556099525563] |
| 02736288 | ETHW[5.1020304300000000],FTT[0.0572240000000000],MANA[5057.0389800000000000],USD[4.1190240192300000],USDT[2507.3304515740000000] |
| 02736289 | USD[0.0213519064251245],USDT[0.0000000031830760] |
| 02736290 | SPELL[3800.0000000000000000],TRX[0.1380541900000000],USD[0.0104341618141396],USDT[0.0000000047233224] |
| 02736292 | USDT[0.0002399200000000] |
| 02736297 | ATLAS[0.0000000082377870],POLIS[0.0000000088236619],USD[0.0000023837616728] |
| 02736300 | USD[0.2343606351989096],USDT[0.0000000692300078] |
| 02736302 | BTC[0.0003432915031180],DOGE[3.5041449950891400],EUR[63.3344482926800344],TRX[0.0000100000000000],USD[0.0000000083418804],USDT[0.0125879915088577] |
| 02736309 | BTC[0.0000000039979081],DOGE[6.0000000000000000],ETH[0.0019630700000000],USD[0.0696144013954120],USDT[0.0000401711878850] |
| 02736312 | SOL[0.0000000100000000],USD[0.0000000005561840] |
| 02736316 | ATLAS[12963.9268171313903056],AURY[28.9687319394282719],BNB[0.0000001000000000],POLIS[61.8519593265600000] |
| 02736320 | USD[0.9087160200000000],USDT[0.0000000041018094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02736323 | BTC[0.0130635174007314],TONCOIN[0.009055010000000],USD[9.4603249800000000] |
| 02736326 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[181.0007895786557367] |
| 02736330 | ATLAS[11700.000000000000000],TLM[5803.000000000000000],USD[0.0444406756875000] |
| 02736331 | GENE[0.092900000000000],TRX[0.000001000000000],USD[0.0013531716910564],USDT[0.000000041163776] |
| 02736333 | USD[0.8995772900000000],USDT[0.000000004635830000] |
| 02736338 | TRX[0.000000005559632],USD[0.0000058386890916] |
| 02736340 | BTC[0.0377962200000000],FTT[23.31453921000000000],GENE[39.7000000000000000],HT[28.9999373400000000],TRX[0.000020000000000],USD[106.5947509201730000],USDT[1397.7015490684297958] |
| 02736345 | POLIS[74.2746625200000000],USD[0.0000000191710728],USDT[0.0000000072957440] |
| 02736349 | TRX[0.900001000000000],USD[0.0000087550335675],USDT[0.0015752435000000] |
| 02736351 | BTC[0.000030000000000],TONCOIN[521.2265240000000000],USD[0.3625940000000000] |
| 02736354 | AXS[0.0000002000000000],BNB[0.0000000023090397],BTC[0.0000000035029357],ETH[0.0000022432732600],ETHW[0.0000022432732600],MATIC[0.0000000068415912],NFT (486089500206713624)[1],SHIB[0.0000000050557562],SOL[-0.0000000042421210],USD[0.0000023864723889],USDT[129.7518378432995032],XRP[0.0000000089678732] |
| 02736356 | GODS[83.2841730000000000],LTC[0.0900000000000000],MBS[375.9285600000000000],USD[0.0900000204970890],USDT[0.0000000090706369] |
| 02736357 | FTT[0.2352624185652624] |
| 02736358 | USD[-23.3650192407500000],USDT[38.4813800000000000] |
| 02736359 | BNB[0.0244462900000000],KIN[1.000000000000000],USDT[0.0803400074700000] |
| 02736365 | BAO[3.000000000000000],BF_POINT[200.000000000000000],CRO[75.5890168300000000],DENT[2.000000000000000],DOGE[271.9552756500000000],EUR[0.0000000027108085],GALA[528.0228900200000000],KIN[277389.3601253800000000],LRC[43.8919590900000000],RSR[1.000000000000000],SHIB[8964.2453333300000000],SOL[1.0897820800000000] |
| 02736366 | SOL[0.0112236000000000] |
| 02736367 | SOL[0.0500000000000000],USD[2.0839560968750000] |
| 02736368 | IMX[140.8915523550941280],USD[3.9450000000000000] |
| 02736370 | ETH[0.1561408800000000],ETHW[0.1555423400000000],NFT (298250983230935663)[1],NFT (351350395870824358)[1],NFT (404393502127997236)[1],USDT[3.3062329500000000] |
| 02736372 | STARS[27.9704000000000000],TRX[0.000060000000000],USD[0.0000000041202246] |
| 02736379 | AVAX[0.0989740000000000],BTC[0.2410556540000000],DOT[18.6971880000000000],ETH[0.3679300800000000],ETHW[0.0898290000000000],FTT[1.2997530000000000],LUNA2[0.2703272308000000],LUNA2_LOCKED[0.6307635386000000],LUNC[58864.3236531000000000],USD[1.2562393840000000],USDT[0.0013538238000000] |
| 02736382 | BTC[0.000001000000000],USD[5.2968074334269152],USDT[0.0000000094306794] |
| 02736385 | USD[25.0000000000000000] |
| 02736386 | SOL[28.7594699000000000],USD[0.3429881221093320],USDT[0.6052036366250000] |
| 02736388 | SOL[0.0014000000000000] |
| 02736391 | ATLAS[3499.3350000000000000],USD[0.5453331000000000] |
| 02736397 | BTC[0.0020419892174200],FTT[0.2000000000000000],USDT[0.0000481183753972] |
| 02736399 | PTU[0.1526141800000000],USD[0.0011949549975432],USDT[0.0000000015923394] |
| 02736401 | USD[0.0464898500000000] |
| 02736404 | ATLAS[1929.6330000000000000],DFL[2139.6220000000000000],PRISM[1089.7820000000000000],USD[0.0509910414779820],USDT[0.1500000070449772] |
| 02736407 | TRX[0.000002000000000],USD[1.1304293242500000] |
| 02736408 | AXS[1.000000000000000],USD[1.3761390900000000],USDT[0.0000000079451336] |
| 02736416 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.0000011900000000],DENT[2.000000000000000],ETH[0.0085437979577585],IMX[0.0025317300000000],KIN[10.000000000000000],SAND[0.0000004000000000],TRX[0.0001610000000000],UBXT[2.000000000000000],USD[0.0000000058580079],USDT[0.0000461808674105] |
| 02736417 | AUDIO[0.7590800000000000],AXS[0.0958390000000000],CHZ[8.6358000000000000],ENJ[0.8309000000000000],FTM[1.4624900000000000],GRT[0.3631200000000000],LINK[0.0923430000000000],LTC[0.0170645000000000],MATIC[9.9981000000000000],RAY[0.9962000000000000],REN[0.3566600000000000],SAND[0.9203900000000000],SOL[0.0091564000000000],SRM[0.9903100000000000],SXP[0.0532660000000000],TRX[0.5652400000000000],USD[393.7071488623500000] |
| 02736427 | USD[0.000013928973718] |
| 02736432 | BTC[0.0075000000000000],ETH[0.0950000000000000],ETHW[0.0950000000000000],LUNA2[0.9020511175000000],LUNA2_LOCKED[2.1047859410000000],LUNC[196423.5300000000000000],USD[2.4509528461300000],USDT[0.0468581648195380] |
| 02736434 | USD[0.0058101520300000],USD[-72.7041384567843509] |
| 02736435 | APE[200.000000000000000],ETH[0.6004300000000000],ETHW[0.9004300000000000],TONCOIN[370589.9181610000000000],USD[38.0820806124664273],USDT[0.0638738101432655] |
| 02736437 | TRX[9.7062590000000000],USDT[14.9620756327601] |
| 02736438 | BTC[0.0000217100000000],FTT[0.0489025082208536],USD[6.6988620039232515],USDT[0.0000000042671354] |
| 02736444 | BTC[0.0740000000000000] |
| 02736445 | ATLAS[520.000000000000000],USD[0.6476205050000000] |
| 02736448 | EUR[0.1443081300000000],USD[0.2164653535013692] |
| 02736452 | IMX[83.8840590000000000],USD[0.6118421900000000] |
| 02736454 | AVAX[0.0000000067613479],BNB[0.0000000070050000],BTC[0.0000000049000000],DAI[0.0000000388166672],ETH[0.0000000981000000],LTC[0.0101652108779951],MATIC[0.0000000000609772],SOL[0.0000000004134300],USDT[0.0000000076800000] |
| 02736458 | BTC[0.0000971500000000],IMX[0.0000000188580336],MATIC[0.0000000045451189],SPELL[0.0000000100000000],USD[0.3696852759008215],USDT[0.0000000090013658] |
| 02736464 | USD[25.0000000000000000] |
| 02736467 | BTC[0.0000462100000000],USDT[0.0008075354517440] |
| 02736471 | BAO[1.000000000000000],NFT (332556438984514185)[1],NFT (394294767593534149)[1],NFT (565159150358525655)[1],USD[0.0000291077423617] |
| 02736476 | USD[0.3107320900000000],USDT[0.0000001139900955] |
| 02736480 | USD[0.1439869400000000],USDT[0.0000001096038870] |
| 02736482 | NFT (289520422234459779)[1],NFT (347362712771325292)[1],NFT (535668369645164863)[1],TRX[0.0012390000000000] |
| 02736483 | ETH[0.0000000000460800] |
| 02736491 | EUR[0.0000000079308000],USD[0.0737554390659872] |
| 02736496 | USD[0.0728294102500000],USDT[0.0087672400000000] |
| 02736499 | AAVE[1.0701585000000000],AXS[1.800000000000000],BNB[0.5760660276000000],BTC[0.0126593509650000],ETH[0.1961840064035898],ETHW[0.1961840064035898],EUR[0.0000000080000000],FTM[32.000000000000000],FTT[5.800000000000000],HNT[4.1000000000000000],LINK[2.6416014741313600],MATIC[21.4904082000000000],RUNE[13.3016098560000000],SAND[36.000000000000000],SOL[2.1860320700000000],USD[0.0000000227964771],USDT[0.0000000926346071] |
| 02736500 | SOL[0.0000975600000000] |
| 02736503 | ATLAS[326.5201730967700000],FTT[0.0100000100000000],USD[0.0000000026463612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02736504 | BTC[0.01389542000000000],SOL[0.00000000432000000],USD[100.96809696184672063],USDT[0.00000038424867] |
| 02736505 | AVAX[0.00339008961981164],BNB[0.01970154160000000],EUR[0.43925752613000000],USD[0.00417614801461430],USDT[0.0337750191710422] |
| 02736508 | NFT (3824791263580104006][1],USD[0.00039606000000000] |
| 02736510 | CRO[530.000000000000000],DFL[600.000000000000000],USD[2.914762557500000000],USDT[0.00000051224091850] |
| 02736517 | LTC[0.000000007830170000],TRX[0.000000000509748790] |
| 02736525 | BAO[1.000000000000000000],BTC[0.001369590000000000],CRO[114.883249480000000000],EUR[0.004491722574400000],SPELL[806.251955060000000000],UBXT[1.000000000000000000] |
| 02736526 | ATLAS[148.761787210000000000],SOL[0.105574930000000000],USD[50.000002220554691800] |
| 02736527 | BNB[0.017222734447520000] |
| 02736528 | BNB[0.0000000052444090],FTT[0.0000000755739900],LUNA2[0.0271072465200000],LUNA2_LOCKED[0.063250241870000000],MATIC[0.000000007617076000],TRX[0.000650000000000000],USD[0.001615349651660700],USDT[0.000000008638048] |
| 02736537 | ATLAS[1476.205700000000000],FTT[4.399164000000000],LUNA2[0.00000002000085321],LUNA2_LOCKED[0.00000004668657500],LUNC[0.004356900000000000],POLIS[12.297663000000000000],USDT[2.589767218872686500] |
| 02736541 | BTC[0.000000008442000000],FTT[0.00000000486995700],USD[0.00000004206047140] |
| 02736548 | ETH[0.385922800000000000],ETHW[0.385922800000000000],USD[0.445263611450000000] |
| 02736553 | BNB[0.009981000000000000],BTC[0.000069867000000000],ETH[0.000655620000000000],USD[-30.137137150065000000],USDT[0.002255577581838800],XRP[90.990880000000000000] |
| 02736560 | USD[0.003066100000000000] |
| 02736562 | USD[2.652044380000000000],USDT[0.000000005638928] |
| 02736567 | ALICE[0.061240000000000000],ATLAS[1.000000000000000000],DOGE[0.593790000000000000],DOT[0.087808860000000000],ETHW[0.000934700000000000],FTT[256.252156670000000000],LUNA2[0.000000140471661],LUNA2_LOCKED[0.000000032776210],LUNC[0.003058800000000000],MATIC[1371.999810000000000000],POLIS[0.098651000000000000],RAY[3.470462000000000000],REN[0.616610000000000000],SHIB[93939.000000000000000000],SOL[0.007827493667510000],TRX[0.212790000000000000],USD[0.086782391933081800],USDT[0.000000008877913],WAVES[0.309693000000000000] |
| 02736571 | USD[0.000000005000000000],USDC[6.591034860000000000],USDT[0.000000013990756] |
| 02736572 | ATLAS[0.411000000000000000],BTC[0.000000007000000000],CQT[0.810000000000000000],CRO[9.882200000000000000],ETHW[0.000525000000000000],GAL[0.099620000000000000],GBP[841.934320415443516],GALA[0.099620000000000000],HNT[0.098480000000000000],KNC[0.087650000000000000],LUNA2[0.000000011492426],LUNA2_LOCKED[0.000000026815661],LUNC[0.0025025000000000],SOL[0.008100000000000000],USD[0.00151305394756011],USDT[0.000000012576110] |
| 02736579 | AVAX[76.605026900000000],AXS[49.393874150000000],ENJ[1917.792684300000000],ETHW[2.428264020000000000],FTM[2755.929403050000000000],LINK[139.731022010000000000],MANA[2180.935215210000000000],MNGO[20550.712361387700000000],SAND[1077.902498010000000000],SOL[347.943760190000000000],USD[0.030038867036410800] |
| 02736582 | BTC[0.015200000000000000],USD[1.547982100000000000] |
| 02736586 | IMX[0.000000007535350],USD[0.000000006906951],XRP[0.000000085313639] |
| 02736587 | BTC[0.012098320000000000],ETHW[0.125974800000000000],USD[101.394978010000000000],USDT[3.113000000000000000] |
| 02736591 | BAO[2.000000000000000000],CRO[15.309916660000000000],DOGE[0.033556030000000000],HUM[0.009815690000000000],KIN[3.000000000000000000],LRC[0.000172300000000000],MATIC[0.942741480000000000],RAMP[30.565161220000000000],SHIB[157101.264068890000000000],USD[10.792801111000000000],USDT[0.000000050592088],XRP[11.492574490000000000] |
| 02736592 | USD[0.195590940000000000],USDT[0.000000030106038] |
| 02736593 | USD[0.001141960000000000] |
| 02736599 | LTC[0.006927000000000000],USD[0.000000006952934] |
| 02736604 | BTC[0.000024285974232386],CRO[0.000000007208864],ETH[0.000000007102000],LOOKS[0.000000035093806],MER[0.000000080000000],USD[0.000758223074108] |
| 02736609 | MOB[0.497200000000000000],NEXO[0.989600000000000000],USD[0.000000005000000000] |
| 02736615 | FTT[0.000000001863894],USD[0.000000013354892],USDT[0.000000016332064] |
| 02736619 | ATLAS[80.000000000000000],DOGEBULL[0.009564900000000000],SAND[3.000000000000000000],TRX[0.000060000000000000],USD[0.012396070201003],USDT[0.000000007058392] |
| 02736627 | USD[25.000000000000000000] |
| 02736628 | BTC[0.154090540000000000],ETH[0.665436070000000000],ETHW[0.665436070000000000],FTT[5.238685537320000],SHIB[163460.202750670722292],USD[0.000000283733289] |
| 02736635 | AKRO[2.000000000000000000],ALCX[0.000020495135308],ATLAS[0.00976129048679320],BAO[28.796737955047436],BIC[0.00005597942643510],BLT[0.000000005295920],BOBA[0.000000002018950400],CREAM[0.000000034019993],CRV[0.000000021115876],DENT[4265.65901806435112522],DFL[0.0094025241402428],DMG[0.00166331939800000],DODO[0.000269582166350],EUR[0.0000001097870],FTM0.0000004394505410097819,GAL[0.01834443298737310],GENE[0.0004051588985391],GCSD[0.00058412522580920],HUM[0.000000470400000],IMX[0.000000072550000],JOE[0.00087483261877751],KIN[16.8375199682793450],LOOKS[0.00000000053972240118123250],MANA[0.00176707640790],POLIS[0.0001273000000000],PRIME[0.0037016282035806],RSR[0.00189727800400000],SAND[0.0136540000000000000],SHIB[0.00000120104008],SPELL[0.07676550606110204],STARS[0.00184725972900049],TLM[0.000000553216833360000000],TRX[1.0000000646447171],UBXT[0.01397352442145193],USD[0.000289653791913154],VGXX[0.000000002479346],WRX[0.0000000009508554894] |
| 02736637 | DOGE[0.000000002293924],GALA[0.300000000000000000],GODS[0.000000006058280],LTC[0.000000005058280],MANA[0.000000000000000000],TRX[0.000001000000000],USD[0.009059810312325],USDT[0.000000008647754] |
| 02736644 | BTC[0.000000004000000],ETH[0.000000017000000],FTT[0.018074349200000],USD[0.000320284021071] |
| 02736649 | USD[25.000000000000000000] |
| 02736651 | TRX[0.000001000000000],USD[0.000000013142465],USDT[0.000000038915721] |
| 02736660 | AURY[0.000000935955141],BNB[0.000000000694011701,GOG[217.381750040000000],USD[0.000000114467063],USDT[0.000000079408848] |
| 02736665 | EUR[0.000000005430274B] |
| 02736668 | ATLAS[1509.421000000000000],USD[1.325910800862500000] |
| 02736675 | BTC[0.073734856903355ó],ETHW[0.473764200000000],MATIC[1.000018260000000],MNGO[1079.726364520000000] |
| 02736687 | ATLAS[0.042342240444333],BAO[1.000000000000000],FTM[0.066074890000000],FTT[0.000001580000000],KIN[2.000000000000000],POLIS[0.001458700000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000257441024],USDT[0.000000059301679] |
| 02736691 | USD[0.000000095751819],USDT[0.000000061956955] |
| 02736701 | USD[0.003570336259693],USDT[0.000000257892094] |
| 02736712 | APE[183.599016730000000],ATLAS[360.000000000000000],FTT[49.560000000000000],USD[7.541168808750000],USDT[0.000000028177254] |
| 02736714 | ATLAS[310.000000000000000],LUNA2[0.281705749300000],LUNA2_LOCKED[0.657313414400000],LINC[61342.020000000000000],USD[-0.005009375623528] |
| 02736717 | BTC[0.087555662120892],ETH[0.476157531309801],EUR[0.000000005000000],USD[0.000008729726720] |
| 02736721 | DOGE[3800.000000000000000],DOT[22.000000000000000],ETHW[1068.416000000000000],FTT[137.000000000000000],LUNA2[0.576903721700000],LUNA2_LOCKED[1.346108684000000],LUNC[125622.000000000000000],SAND[300.000000000000000],SHIB[36000000.000000000000000],TRX[0.000000100000000],USD[0.619831065915352],USDT[0.001389834027071] |
| 02736722 | USD[0.972141300000000000],USDT[0.000000004686960S] |
| 02736727 | APE[325.450059920772289B],AVAX[0.000000001102000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[8816.360950500000000],FTM[0.014123300000000],FTT[0.000021900000000],GALA[2856.215324940000000],HOL[1.037380040000000],KIN[2.000000000000000],MNGO[1.090187237039984450],RAY[123.549432010000000],RNDR[130.203967810000000],RSR[1.000000000000000],SOL[7.950388080000000],SRM[3.922503200000000],SXP[1.010212650000000],TRX[1.000000095050000],UBXT[1.000000000000000],USD[0.221190209241711],USDT[6541.074083904020418T] |
| 02736729 | USD[0.000000385671291],USDT[0.000000098566875] |
| 02736733 | BTC[0.000000057262860],NFT (2974799102251175)[1],NFT (332001831467451553)[1],NFT (332573869781843952)[1],NFT (341263293390768274)[1],NFT (349389426178865505)[1],NFT (403956165450898653)[1],NFT (439009024153229902)[1],NFT (453983490194560306)[1],NFT (455304614727572428)[1],NFT (457286061067488984)[1],NFT (462804537326163310)[1],NFT (469831440542794272)[1],NFT (479534925861185)[1],NFT (506220641968885719)[1],NFT (522666229522731606)[1],NFT (558025197118846689)[1],USD[0.000000003523739],USDT[0.000000018003512] |
| 02736734 | BTC[0.017000000000000000],EUR[2.000000000000000],USD[1.398180720000000],XRP[1208.000000000000000] |
| 02736736 | DENT[1.000000000000000],GBP[19.173090445273689Z],KIN[1.000000000000000],USD[0.009800558427661S] |
| 02736738 | AKRO[1.000000000000000],ATLAS[6793.233048310000000],BTC[0.033002648025692],ETH[1.097459205696960],HNT[9.061663083641679],KIN[2.000000000000000],MATIC[61.023512101870841S],RUNE[88.834586030000000],STETH[0.038433894403062A],TRX[0.000040000000000],USD[0.001295757041103],USDT[0.00000005940157] |
| 02736741 | SOL[0.000000010000000],USD[0.000000006504984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02736742 | ATOM[0.0000000082934900],BTC[0.0000000043754048],EUR[0.0000002556523508],TRX[0.0007810000000000],USDT[1.1955263170948102] |
| 02736743 | USDT[1.8785980000000000] |
| 02736744 | IMX[0.0963000000000000] |
| 02736751 | USD[0.0002360792504156],USDT[0.0000000005741822] |
| 02736753 | ATLAS[3056.6340966500000000],ETHW[0.1606640100000000],USD[0.0000000008673561] |
| 02736756 | AKRO[2.0000000000000000],ATLAS[1381.2299987600000000],BAO[5.0000000000000000],BNB[0.0268550000000000],CRO[152.9849614800000000],DENT[2.0000000000000000],DOGE[292.2930933900000000],ETH[0.0594661400000000],ETHW[0.0594661400000000],EUR[3.1169186437592345],GALA[143.5073826900000000],KIN[3.0000000000000000],SOL[0.0000000000000000],SOL[1.4654199300000000],USD[15.0000043109750985] |
| 02736765 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],PAXG[0.0001338300000000],TONCOIN[129.7588984300000000],UBXT[1.0000000000000000],USD[0.1498680228029400],XAUT[0.0000079500000000] |
| 02736773 | USDT[0.0000000089369374] |
| 02736781 | AKRO[2.0000000000000000],ALGO[71.5521927892256160],ALICE[0.0000000078196384],AVAX[0.9906841358702504],BAL[0.0411138499384668],BAND[0.0012156358410000],BCO[2.0156398141000000],BAO[6.0000000018480000],BICO[0.0000000004506400],COMP[1.0698833656563238],CRO[0.0397335050140000],DENT[11.0000000000000000],EUR[0.0000000072995000],FIDA[0.0000000037729522],FTM[320.5205700210203920],GALA[0.0000000048641504],GENE[0.0000000060500000],GODS[0.0000000004568515],HNT[4.2319421411150000],HOLY[1.0698077000000000],IMX[0.0000000037456912],KIN[47.8281468841800000],KNC[0.0000000085030000],LEO[0.0179997329960707],MANA[0.0134684900000000],MATIC[6.8484680024654402],POLIS[2.4920500654652784],RAY[0.0000000012200000],RSR[1.1182786925300000],SAND[1.4625492760960000],SOL[1.0103065610881934],STARS[0.0000000044788729],TLM[0.0000000047389723],TRX[1.0137673300000000],UBXT[2.0000000000000000],USDT[0.0000001302291821],XRP[248.9339243252885340] |
| 02736785 | UNI[2.3500000000000000],USD[0.0000000074272484],USDT[10.1555696252500000] |
| 02736788 | ATLAS[0.0000000033009487],CHF[0.0383527184207617],EUR[0.3553610816217899],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000014559656] |
| 02736789 | BTC[0.0025998430000000],CEL[0.0941290000000000],ETH[0.1150000000000000],ETHW[0.1150000000000000],FTT[0.0000000028273579],TRX[0.0000000071081811],USD[0.4147671110673540],USDT[0.0000000113081150] |
| 02736791 | CRO[9799.4060000000000000],EUR[0.3766707227720864],FTT[19.5000000000000000],TRX[0.0002800000000000],USD[2.1226496299196514],XRP[0.0000000054416781] |
| 02736794 | USDT[0.0000000012320000] |
| 02736796 | 1INCH[0.0000000033313900],BTC[0.0000000061832600],ETH[0.0000000041762950],ETHW[0.0000000057679750],TRX[547.1405602825205182],USD[0.0000000077160412],USDT[0.0000000081052804] |
| 02736799 | USD[0.4135581900000000],USDT[0.0000000086087580] |
| 02736801 | USD[0.5823384075000000] |
| 02736802 | ATLAS[9.9780000000000000],POLIS[3.9996800000000000],USD[0.2224428047500000],USDT[0.0000000028870850] |
| 02736809 | EUR[4.7251023300000000],USD[1000.7142517051309338] |
| 02736811 | AKRO[1.0000000000000000],BAO[1.0000000000000000],IMX[198.2876759400000000],USD[0.0000000562519912] |
| 02736812 | SOL[0.0000000044682770],USD[0.0000000099136657],USDT[0.0000000094868976] |
| 02736830 | TRX[0.0000340000000000],USDT[0.0000000080149100] |
| 02736831 | AKRO[550.0000000000000000],BTC[0.0010000000000000],DOGE[322.0000000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],EUR[0.0000000050626544],FTM[11.0000000000000000],SOL[1.2098936000000000],USD[4.8740162910650000] |
| 02736832 | BTC[0.0006000000000000],SGD[0.0000000085251060],USD[2.3681107581726732] |
| 02736836 | BTC[0.0036863900000000],EUR[0.0001297607433508],USD[0.0031763050050608] |
| 02736838 | AKRO[5.0000000000000000],BAO[6.0000000000000000],BTC[0.0927998500000000],CRO[0.0000000099447425],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[50.0428529600000000],ETH[1.0025284800000000],EUR[0.0001074234579228],FIDA[1.0000000000000000],FTM[101.4068614300000000],HNT[5.0359659400000000],MX[170.3453718000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],RUNE[120.0230548400000000],SOL[10.0701042184290704],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000142362085],USDT[0.0000000461089157] |
| 02736839 | TRX[0.0000020000000000],USD[48.7136945505000000],USDT[54.9557852812976676] |
| 02736841 | BTC[0.0000000090000000],EUR[1.6800000000000000] |
| 02736845 | ATLAS[17810.0000000000000000],USD[2.1111560972000000] |
| 02736852 | BTC[0.0068194100000000],DOGE[1317.6698178100000000],ETH[0.4242117300000000],ETHW[0.4240337100000000],FTM[0.0091244900000000],FTT[1.2415372100000000],LINK[6.7921055400000000],SAND[0.0073599000000000],SHIB[2920288.6735728800000000],SOL[3.2309629600000000],USD[0.0172937836753941] |
| 02736853 | USD[0.0077798600000000] |
| 02736855 | EUR[0.0000000045104000],USD[0.3243765792944890],USDT[0.0000000016854593] |
| 02736858 | AKRO[1.0000000000000000],ATLAS[90.0869573300000000],BAO[5.0000000000000000],BCH[0.0005919900000000],DENT[1.0000000000000000],DFL[64.0058742000000000],GALA[42.0428884000000000],KIN[6.0000000000000000],LINA[194.6320859900000000],PRISM[250.2466180400000000],SLP[311.0859630700000000],SPELL[443.2971910000000000],TRX[0.0000000001029900],UBXT[354.4369839300000000],USD[0.0000609071029900],USDT[0.0000000089915220] |
| 02736862 | APE[0.0000000070000000],ATLAS[7494.0961520200000000],DOT[2.2040858400000000],ETH[0.0000000024362090],ETHW[0.0000000028744000],SAND[0.0000000098138624],USD[5.6359689460895488] |
| 02736863 | BNB[0.0040000000000000],SOL[0.0000000036180176],USD[2.3234522923250000],USDT[1.5178829180837000] |
| 02736864 | CRO[109.9820000000000000],FTT[1.1000000000000000],USD[2.8452802050000000] |
| 02736865 | KIN[1.0000000000000000],USD[0.0001935247522448] |
| 02736866 | SOL[-0.0000000147865864],USD[10.1312561711285192] |
| 02736867 | PTU[1.0000000000000000],SPELL[99.9810000000000000],TRX[0.3867030000000000],USD[0.3863575715225000],USDT[0.0049796352000000] |
| 02736877 | EUR[0.5948445700000000],USD[0.4730200280587500] |
| 02736880 | USD[25.0000000000000000] |
| 02736882 | ATLAS[315.9207903100000000],BAO[40405.1805326200000000],CRO[20.0000000000000000],DENT[1900.0000000000000000],ENJ[5.7166677300000000],KSHIB[220.0000000000000000],USD[2.0125788630373896],WRX[8.0000000000000000] |
| 02736884 | AAVE[2.1030840000000000],ALC[0.0000000034207500],ATOM[33.2267313400000000],AVAX[0.0000000095529110],BTC[0.0000000012087459],CHZ[345.2461144000000000],EUR[370.9200381702443980],FTT[13.4248491300000000],LINK[14.7233020000000000],LOOKS[13.6872336800000000],LTC[3.6872336800000000],MANA[158.2667993389286256],SOL[6.1373978442018335],USD[14.6962544099261855],USDT[1.5923739049116994],XRP[249.5926573093927911] |
| 02736887 | USD[0.0000000764067300],USD[228.2819372548136135],USDT[249.5926573093927911] |
| 02736890 | ATLAS[7529.2777000700000000],USDT[0.0000000020213949] |
| 02736892 | AURY[5.9988000000000000],USD[0.5930740800000000],USDT[0.0000000046944048] |
| 02736895 | SAND[68.9862000000000000],USD[55.9511460500000000] |
| 02736898 | POLIS[26.5011566488708200] |
| 02736899 | ATLAS[11118.0414669151609000],BAO[1.0000000000000000],CRO[1286.8441332535791552],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02736904 | USD[25.0000000000000000] |
| 02736911 | BNB[0.0000000116420739],USD[0.0009824724036375] |
| 02736912 | ATLAS[370.0000000000000000],USD[0.1272851425000000] |
| 02736918 | RSR[1.0000000000000000],SOL[0.0000677400000000],USD[0.0000000009994816],USDT[0.0000000100000000] |
| 02736920 | AVAX[2.0000000000000000],USD[12.1137369103303205],USDT[0.4801062255000000] |
| 02736923 | BNB[0.0210437227462070],BTC[0.0040696221742433],USD[-26.4737601890000000] |
| 02736925 | AURY[1.9609444100000000],ETH[0.0133276200000000],ETHW[0.0133276200000000],GOG[55.0000000000000000],IMX[16.9412677800000000],USD[0.0000212097530075],USDT[0.0000000093077780] |
| 02736933 | ATLAS[2920.0000000000000000],TRX[0.0000010000000000],USD[0.9328136305000000],USDT[0.0000000089663528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02736935 | BTC[0.0000000662151o],GBP[0.00000000011033708],USD[0.00287229544662422],USDT[0.0000000038193781] |
| 02736949 | ATLAS[260.000000000000000],BTC[0.0002467167425600],ETH[0.000000086720000],TRX[0.0000900000000000],USD[-3.5949822377215855],USDT[0.0000000106790268] |
| 02736951 | CHZ[0.0000000027878958],CRO[0.000000007151153],EUR[0.000001312911346],FTT[0.00000002474739],USD[0.000000164407382] |
| 02736954 | USD[0.3296106511460000] |
| 02736955 | FTT[6.877409096000000],USD[0.2203549208945910] |
| 02736956 | LUNA2[0.3568151953000000],LUNA2_LOCKED[0.832568788900000],LUNC[77697.2600000000000000],SLND[211.000000000000000],USD[0.0000039655070487],USDT[0.0000026294319000] |
| 02736958 | BAO[1.0000000000000000],ETH[0.0507516100000000],ETHW[0.0501218700000000],GBP[0.00861502744430028],KIN[1.0000000000000000],SPELL[660.845022350000000],USD[0.0009250997970471 7],USDT[0.1930616232605088] |
| 02736972 | USD[92.898808233000000000000000000] |
| 02736979 | ATLAS[588.251555200000000],BTC[0.0003998800000000],KIN[1.0000000000000000],USD[0.0048276941589252] |
| 02736980 | AKRO[0.0000000091397140],ATLAS[0.0000000068145100],BTC[0.0000000089473240],ETH[0.0000000081019296],GBP[0.005284372519570o],SAND[0.0000000003312079],SOL[0.0000000059103480],USD[0.0022127489454601],USDT[0.0006208481163135] |
| 02736989 | HNT[37.910800000000000],USD[0.459891321656954o],USDT[0.0000000004252960] |
| 02736996 | ATLAS[1219.756000000000000],TRX[0.0002600000000000],USD[0.0000001496369s],USDT[0.0000000043219870] |
| 02736998 | CHF[0.0000202716980838],ETH[0.4367417353939285],ETHW[0.433886040921475o],SOL[1.4921337800000000] |
| 02737000 | USD[0.000000050000000] |
| 02737005 | USD[0.8585234089068270] |
| 02737007 | BNB[0.009681000000000],BTC[0.0004999240000000],DOGE[100.000000000000000],ETH[0.0009895500000000],ETHW[0.00098955000000001],FTT[0.8998100000000000],LINK[0.9999240000000000],LTC[0.1699639000000000],SHIB[320000.000000000000000],SOL[0.749855600000000o],USDT[41.787587360000000o],USDT[139.0011282136 159367] |
| 02737008 | BNB[0.002790810000000],BTC[0.0001601000000000],ETH[0.0000167400000000],ETHW[0.00001674000000001],USD[0.0000145470000000o],USDT[1232.331656995000000] |
| 02737009 | BNB[0.0609141037908974],BTC[0.0000000069860000],ETH[0.0000000031076800],FTM[347.459248146536550o],LUNA2[5.7852258890000000],LUNA2_LOCKED[13.4988604100000000],USDT[0.7161240704327000],USTC[818.926686271492970o] |
| 02737010 | BAO[1.0000000000000000],DOGE[1.000000000000000o],RSR[1.0000000000000000],USD[0.0000000078858570],USDT[0.0000000078451920] |
| 02737011 | USD[0.0011718751921878],USDT[1.217325000000000o] |
| 02737019 | EUR[0.0000001709752881],HMT[0.9982000000000000],STARS[0.9832000000000000],TRX[0.000010000000000o],USD[0.0001131362278420],USDT[0.0000000154440052] |
| 02737021 | USD[0.9615036119000000] |
| 02737022 | USD[0.0359947245000000] |
| 02737032 | USD[0.6555762150000000] |
| 02737038 | ETHW[0.380000000000000o],USD[0.0060442916969206],USDT[0.9187175900000000] |
| 02737043 | USD[0.3968432060000000],USDT[4.0272229247275624] |
| 02737044 | BTC[0.0000593100000000],USD[3.5995090736910435],USDT[0.0000000127380128] |
| 02737048 | FTT[0.000000037766403],HMT[0.9992000000000000],TOMO[0.053220000000000o],TRX[0.0000670000000000],USD[-6.8829757713506556],USDT[7.6822394437686850],WRX[0.897800000000000o] |
| 02737056 | BTC[0.6411688900000000],FTT[302.820512530000000],LINK[0.0000000015722600],LUNA2[22.0209925800000000],LUNA2_LOCKED[94.959584100000000],USD[866.2181703467933764000000000],USDC[10500.0000000000000000] |
| 02737058 | FTT[0.000000018784095],USD[0.0000000123340389] |
| 02737067 | USD[0.000000060634000o] |
| 02737069 | USD[3.6016905682500000],USDT[0.0000000160660584] |
| 02737075 | FTT[1.3770146800000000],SAND[0.7076636900000000],SOL[0.0089930000000000],USD[5.3750625709923664],USDT[0.9762023812750000] |
| 02737083 | USD[0.1265828100000000],USDT[0.0000000024309392] |
| 02737087 | BTC[0.0702968462000000],ETH[1.0330000000000000],ETHW[0.0030000000000000],LUNA2[2.9745866240000000],LUNA2_LOCKED[6.9407021220000000],USD[0.0047924689654805],XRP[0.0077200000000000] |
| 02737090 | TRX[0.0000010000000000],USD[0.0045897120872254],USDT[0.0000000080241390] |
| 02737091 | STARS[0.0543599000000000],USD[0.0000001425300000],USDT[0.0000000078950154] |
| 02737097 | ATLAS[0.0000000000078586],AURY[0.0000000065770408],BRZ[0.0000000047277188],BTC[0.0000002000000000],CHZ[0.008987488516728o],CRO[0.0000000006524672],LUNA2[0.0024445593910oo],LUNA2_LOCKED[0.0057039719120oo],LUNC[53.230795410000000],MATIC[0.0000000055337396],OMG[0.0000000065201318],USD[4.96637 9686182259400000000],USDT[0.0000000044446] |
| 02737098 | USD[48.3262198327000000] |
| 02737100 | BTC[0.0001517300005615],DOGEBULL[0.0311151324111173],ETH[0.0063622786741081],ETHBULL[0.0000000074028388],ETHW[0.006362278674108 1],FTT[0.0000002206222623],LUNA2[0.0000058297405100],LUNA2_LOCKED[0.0001360272786ooo],LUNC[1.2694382700000000],SOL[0.0000000802846s2],USD[0.0043381568265315],USDT[0.0000003460241s4] |
| 02737103 | AKRO[1.0000000000000000],ALPHA[1.0052980000000000],ASD[0.0027515200000000],BAO[4.0000000000000000],BTC[0.000000060000000o],DENT[1.0000000000000000],DOGE[438.5390175100000000],GBP[0.0000000948064444],GRT[1.0002099900000000],HMT[0.0012967100000000],KIN[5.000000000000000o],MTA[0.0494268000000000],RSRI0.000000000000000o],TRX[0.0092771600000000],UBXT[1.0000000000000000],USD[0.0000000036369660] |
| 02737109 | AMPL[0.0000000008020582],BNBBULL[0.0000000040000000],BTC[0.000000020000000o],BULL[0.0000000076000000],COMP[0.0000000004000000],ETHBULL[0.000000003000000o],FTT[0.00000003521066s],USD[0.0000001403893660],USDT[0.0000000058629675] |
| 02737112 | POLIS[42.0495835034903786],USDT[0.0000000016557000] |
| 02737116 | USD[215.7725956700000000] |
| 02737119 | BTC[0.0000000072500000],FTT[0.0676534519886570],USD[0.0000001542198181],XRP[0.0000000057869346] |
| 02737121 | ETH[0.000000010000000o],HMT[521.931790000000000],USD[0.6501497961989985] |
| 02737122 | BTC[0.000000009692400o],USD[-0.0001180904946686],USDT[0.0001304051513591] |
| 02737124 | HMT[58.989000000000000],TRX[0.000002000000000o],XRP[0.479600000000000o] |
| 02737130 | USD[2.0432618058983302],USDT[0.0000000461391038] |
| 02737132 | EUR[1.1970458000000000] |
| 02737134 | TRX[0.0000010000000000],USDT[0.0000000023632784] |
| 02737140 | USD[0.0000000070661090] |
| 02737142 | BTC[0.0000232921170000],LTC[0.0003500000000000] |
| 02737146 | USD[0.0172808900000000] |
| 02737150 | TONCOIN[4.9000000000000000],USD[0.0349284750000000],USDT[0.0000000206209960] |
| 02737156 | BNB[0.0000001586483o],BTC[0.0000000017329434],USD[0.0001654318423033] |
| 02737161 | 1INCH[0.0000000062436073],CRO[80.9928246700000000],DOGE[264.9452847000000000],FTT[0.0000207400000000],SHIB[1161570.914410850986042 1],STARS[13.5317596500000000],USD[0.0000000821900015],USDT[0.0000000031475292] |
| 02737162 | ETH[0.000000112000000o],TRX[0.0000020000000000],USD[0.0001115467227350],USDT[0.0000137110868375] |
| 02737163 | ATLAS[989.811900000000000],USD[1.1506291761250000] |
| 02737167 | BTC[0.0413925480000000],EUR[0.5900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02737170 | USD[0.000000088355633] |
| 02737181 | ATOM[1.000000000000000],AVAX[0.000000087609583],BRZ[0.000000098989046],BTC[0.000000081664170],FTT[0.000000012741192],USD[-0.915346206135680600000000000],USDT[1.392334006832863],XRPBULL[400000.000000000000000] |
| 02737182 | POLIS[37.192932000000000],USD[0.696881760000000],XRP[0.191000000000000] |
| 02737185 | BEAR[1000.000000000000000],BTC[0.000000000150000],SUSHIBEAR[290000000.000000000000000],USD[0.043839850519794] |
| 02737187 | BTC[0.000000036000000],FTT[0.154905824587374],USD[0.003720113047990] |
| 02737189 | HMT[7.782395030000000],USDT[0.000000049959601] |
| 02737190 | ALGO[3.340000000000000],LUNA2[0.013431971600000],LUNA2_LOCKED[0.031341266040000],LUNC[2924.840000000000000],USD[0.000000067034950],USDT[0.842363365898781] |
| 02737194 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000001000000000],USD[26.462158470000000],USDT[75.294609429287766] |
| 02737197 | POLIS[0.828123269884150] |
| 02737199 | BTC[0.000000095508500],SNX[0.000000032686229],USD[456.088352021263896],USDT[1023.277156814865357] |
| 02737201 | FTT[10.617552920000000],USD[0.000000015484371 4],USDT[0.000000014407408] |
| 02737203 | AKRO[1.000000000000000],AVAX[0.000000008425032 0],BAO[1.000000000000000],FRONT[0.097386590000000000],GBP[0.045695612036630],HMT[0.046583700000000],KIN[21.380760570000000],SPELL[2.000000060693224],UBXT[1.000000000000000],USDT[0.000000000007080] |
| 02737205 | USD[0.000000090211195] |
| 02737212 | ALICE[7.392476000000000],AXS[0.999810000000000],BICO[0.992780000000000],CRO[2159.076600000000000],DFL[499.874600000000000],ENJ[0.332495000000000000],ETH[0.432893980000000000],ETHW[0.432893980000000000],FTM[82.984230000000000000],GALA[1918.951200000000000000],IMX[113.178492000000000000],LTC[0.004313130000000000],MANA[165.942620000000000000],RNDR[24.586700000000000000],SAND[380.823097000000000000],SHIB[16700000.000000000000000000],SOL[0.008861490000000000],USDt[1.836458981500000000] |
| 02737217 | APT[0.000000045755144],SOL[0.000000060357510],USDT[0.000818412348986] |
| 02737218 | AKRO[1.000000000000000],DENT[1.000000000000000],IMX[251.428923350000000],USD[0.000000090517950] |
| 02737223 | USDT[0.001990239433650 0],USD[0.001818002256280],USD[0.000000005949904] |
| 02737226 | USDT[0.000000007172758] |
| 02737227 | ETH[0.026185422060800 52],USD[2587.861063484078835 2] |
| 02737229 | GENE[0.075000000000000000],USD[0.657541886992744 3],USDT[0.250000006108347 4] |
| 02737230 | MATICBULL[636.000000000000000],USD[0.026384237450000 0],XRPBULL[11641632.590000000000000000] |
| 02737237 | HKD[0.334972870000000000],NFT[297480540939409811][1],USD[0.000000001351284],USDT[0.000000014940056] |
| 02737241 | AAVE[-0.000906243297083],ATLAS[43.943672662749374 0],AVAX[0.000000004931556 1],BNB[-0.000040912714703 0],BTC[0.008748730185362 5],ETH[0.080681080000000 0],ETHW[0.080681080000000 0],FTT[0.459573023397390],LINK[0.285840000000000000],MANA[0.000000037351272],SAND[11.096178040000000000],SOL[0.000000100093148],USD[289.032250564051732200000000],USDT[234.545314921555547 5],XRP[752.4219036 00000000] |
| 02737242 | USDT[0.000000010000000] |
| 02737244 | USD[0.543278750000000000] |
| 02737246 | SOL[15.218931750625028] |
| 02737247 | AMPL[0.000000012805690],BAO[1.000000000000000],CREAM[0.015791570000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[335567977884326564][1],USD[0.000089117861078],USDT[0.000000019435228] |
| 02737255 | FTT[2.530022420000000],USDT[0.000000759205122] |
| 02737265 | FTT[0.949083500000000],POLIS[1.600000000000000],USD[0.124422737200000] |
| 02737266 | USD[0.057142188586000 0],USDT[0.000000046581200] |
| 02737269 | AKRO[1.000000000000000],BAO[1.000000000000000],PRISM[8593.991664790000000],USDT[0.013705603407521] |
| 02737271 | TRX[0.000001000000000],USD[0.777327061750000 0],USDT[0.000000006877360] |
| 02737274 | ATLAS[210.000000000000000],POLIS[4.700000000000000],USD[0.434607110412500 0] |
| 02737277 | USD[20.732474080000000] |
| 02737279 | BTC[0.000000060335000],EUR[0.000986269593951] |
| 02737280 | SOL[0.000000080000000],USD[0.000000314514838],USDT[0.000000022479181 1] |
| 02737282 | ETH[0.062527400000000],ETHW[0.062527400000000],LRC[470.905800000000000],USD[3.460661440000000000],XRP[22.478000000000000000] |
| 02737284 | USD[0.002167036806531] |
| 02737288 | HMT[74.031906098634501] |
| 02737290 | BTC[0.000081361000000],BUSD[1578.063064560000000],CRO[7.406689850000000000],ETH[0.000000022338000],EUR[912.452956618525278],SOL[0.000600000000000000],TRX[0.000201000000000000],USD[0.000000008142342 6],USDT[0.000570499769646 2] |
| 02737292 | USD[0.669879000000000] |
| 02737297 | IMX[1639.575443730000000],USD[7.269505365000000 0],USDT[0.000000290916189] |
| 02737303 | TRX[0.000152000000000] |
| 02737304 | BNB[0.000000131926400],BTC[0.000156177496646 0],ETH[0.000000001026756 4],FTT[0.000000021430741],TRX[0.000000004798480 0],USD[-0.000439248577979 1],USDT[0.003328490355517] |
| 02737306 | BTC[0.000151270000000],USD[0.000110156376524 1] |
| 02737308 | DENT[1.000000000000000],ETH[0.078645200000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[0.000260000000000],UBXT[1.000000000000000],USDT[0.000010607268513 5] |
| 02737309 | HMT[978.000000000000000],USD[1.089388420000000 0] |
| 02737311 | USD[0.000000044376880],USDT[0.000000071776425] |
| 02737313 | ATLAS[69.988600000000000],TRX[0.000001000000000],USD[1.133234372900000 00],USDT[0.000000037350023] |
| 02737314 | BTC[0.000000054196714],USD[0.000111956556740] |
| 02737316 | BTC[0.000000080234875],USD[0.000000023893033],USDT[0.000000008247244] |
| 02737318 | ATLAS[509.898000000000000],USD[1.638340000000000] |
| 02737328 | IMX[134.000000000000000],USD[0.041031510000000],USDT[0.000000044298762] |
| 02737334 | SOL[0.003006640000000],USD[0.151145931750000 0] |
| 02737338 | USD[0.000000096977200] |
| 02737340 | NEAR[8.899981000000000],NFT[303016211486926237][1],NFT[353183725621875897][1],NFT[408117389936677927][1],USD[0.045302696000000000] |
| 02737341 | HMT[54.000000000000000],SHIB[816313.308923560000000],USD[0.000000020004712],USDT[0.000000032439085] |
| 02737350 | FTT[0.018455014556608],USD[0.332625600000000],USDT[0.000000007500000] |
| 02737352 | 1INCH[0.002113670000000],AKRO[2.000000000000000],AVAX[0.000001370000000],BAO[84.000000000000000],DENT[3.000000000000000],FTT[0.000000600000000],GALA[0.012021521759195],HMT[0.008497940000000],KIN[47.000000000000000],SOL[0.001127400000000],SXP[1.023934840000000],TRX[8.000000000000000],UBXT[6.000000000000000],USD[0.002843326117980],USDT[0.000000054755622],WRX[0.001100200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02737353 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[0.225656685590000],USD[0.0021887350896920] |
| 02737354 | SOL[0.1188272200000000],USD[30.0934315432856678],USDT[0.0000000128568791] |
| 02737366 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000068213294],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 02737368 | FRONT[553.9921650400000000],GBP[0.0000000118119307],HMT[1482.0978133100000000],USD[0.0000000079396734] |
| 02737370 | AXS[3.4736420800000000],BTC[0.0003158163092427],ETH[0.0000000033300000],EUR[0.0000000068939440],FTT[0.0000000083049223],SOL[0.0000000086200000],USD[14.5559270919722186],USDT[0.0000525463059265] |
| 02737373 | EUR[0.1596675106997520],HOLY[1.0715185300000000],TRX[1.0000000000000000],USDT[322.8100646816833442] |
| 02737398 | ETH[1.0038457558755904],ETHW[0.5040000000000000],FTT[25.0999240000000000],NFT [3436751420037196841[1],TRX[0.0000010000000000],USD[100.2632206270147000],USDT[283.1144645520114200] |
| 02737399 | ATLAS[15267.3460000000000000],ENJ[118.9762000000000000],ETH[0.2506380000000000],ETHW[0.2506380000000000],FTM[158.0000000000000000],LINK[19.6493396600000000],MANA[127.0000000000000000],MATIC[230.0629659600000000],SAND[79.0000000000000000],SHIB[4100000.0000000000000000],SOL[2.2795440000000000],USD[11.7499433500000000],XRP[479.9040000000000000] |
| 02737405 | ATLAS[3632.5348277600000000],USD[0.0000001102546420] |
| 02737407 | BAO[1.0000000000000000],SOL[1.5545684600000000],UBXT[1.0000000000000000],USD[2.0500014246349936] |
| 02737408 | BAO[226956.8700000000000000],ETH[0.2559513600000000],ETHW[0.2559513600000000],FTM[0.9963900000000000],FTT[0.0370710425516400],USD[91.4995007253250000] |
| 02737409 | USD[0.0095942502586230] |
| 02737412 | AVAX[1.3280236100000000],SOL[0.0011139300000000],TRX[0.0002990000000000],USD[9386.8650563800000000],USDC[3010.0000000000000000],USDT[99.8500000000000000] |
| 02737413 | BNB[0.0000000033312050] |
| 02737415 | LINK[0.0406071700000000],USD[0.8831845197720710] |
| 02737418 | GBP[0.0000000062615297] |
| 02737428 | BTC[0.0691861600000000],ETH[2.4170000000000000],ETHW[2.4170000000000000],USD[3.5263544700000000] |
| 02737429 | TRX[0.0002600000000000],USD[0.0000270560557029],USDT[0.0000000082062279] |
| 02737432 | KIN[1.0000000000000000],SOL[0.2443998342642080] |
| 02737434 | SOL[0.0000813800000000],SRM[26.4409224100000000] |
| 02737435 | EUR[5.2072978900000000],USD[0.3008434558785000] |
| 02737439 | USDT[99.0000000000000000] |
| 02737445 | BULL[0.0000000004305392],CVC[43.0025543006790780],MATIC[0.9895983000000000],MKR[0.1561774251320400],SUSHI[54.7642248572424000],USD[0.0000000028509224],USDT[0.0000000069342099],ZRX[368.2739564800000000] |
| 02737454 | USD[0.0065874174000000] |
| 02737457 | BNB[0.0000003782000000],FTT[25.9950600000000000],USD[1.6422688932872206],USDT[0.0000040589384059] |
| 02737458 | ATLAS[2620.0000000000000000],USD[0.0468368487241446],USDT[0.0000000095087719] |
| 02737463 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],FRONT[0.0005633300000000],GBP[0.0000435402373139],GME[0.0000000200000000],GMEPRE[0.0000000046546399],HNT[0.0000000012680000],KIN[5.0000000000000000],RSR[4.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000170408203] |
| 02737466 | ATLAS[229.9553800000000000],FTM[128.9912000000000000],FTT[3.4000000000000000],GALA[19.9961200000000000],MANA[28.0000000000000000],SOL[2.5024634300000000],USD[6.0482770004784137] |
| 02737467 | CREAM[0.0089640000000000],USD[0.0050457319267246],USDT[0.0000000641113607] |
| 02737468 | FTT[0.0111822800271968],LUNA2[0.0072382308190000],LUNA2_LOCKED[0.0168892052400000],LUNC[1576.1400000000000000],SOL[0.0000000068758968],USD[0.0000070231281739],USDT[0.0000000002123770] |
| 02737469 | USD[25.0000000000000000] |
| 02737471 | ATLAS[592.4316484262752308],USDT[0.0000053110636560] |
| 02737473 | ATLAS[0.0000000064540478],GALA[0.0000000056668370],TRX[0.0000000034305986] |
| 02737478 | AMPL[0.0000000001129244],USD[0.0000000060007023] |
| 02737481 | BAO[2.0000000000000000],EUR[0.0000003546161],NFT [490861730230134240][1],RSR[1.0000000000000000],SUSHI[0.0019985900000000],TRX[3.0000000000000000],USD[0.0167284164834510],USDT[0.0000000095136736] |
| 02737482 | FTT[25.1700000000000000] |
| 02737485 | ATLAS[102.8800000000000000] |
| 02737489 | EUR[0.0000000043570493],TRX[0.0005830000000000],USD[140.1847192179584669],USDT[9.4217908398732269] |
| 02737492 | BNB[0.0000000045500000],ETH[0.0490000000000000],ETHW[0.0490000000000000] |
| 02737493 | TRX[42.1042960000000000],USD[0.0282149674000000] |
| 02737504 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000069282242],FRONT[0.0859973900000000],HMT[0.0177806700000000],KIN[1.0000000000000000],SOL[0.0000000064216400],TRX[1.0000000000000000],USD[0.0000000031929622] |
| 02737510 | ALGO[150.6374542100000000],BTC[0.0652649627004416],CHZ[254.5290731912500000],DOGE[1194.4575251900000000],ENJ[37.9488659818000000],ETH[0.5263878819365488],FTM[86.6773068300000000],GALA[235.5671779099128432],MANA[129.0455864100000000],RUNE[0.0016498000000000],SNX[5.2362267900000000],UNI[5.3822386800000000] |
| 02737513 | BTC[0.0000000089320000],SOL[0.0879000000000000],USD[0.8449079836533096000000000000] |
| 02737515 | HT[0.0000000010000000],TRX[0.3040020000000000],USD[0.0000004368703],USDT[0.0000000012685000] |
| 02737519 | USDT[0.0000000054646106] |
| 02737522 | USD[0.0009624922005022],USDT[0.0002420960987 52] |
| 02737530 | FTM[417.4094735400000000],GALA[2043.3549213220000000],LRC[310.3240070083623000],MANA[215.1361779920000000],MATIC[448.1635228084000000],MOB[75.6142152785367108],RUNE[66.5777349534000000],SAND[195.0916731300000000],SOL[0.0000004006060002],USDT[0.0000029069359575],VETBULL[1999.5783224056083522],XRP[705.8988972611440256] |
| 02737536 | ATLAS[129.9740000000000000],DFL[19.9960000000000000],FTT[0.0887231000000000],IMX[1.5996800000000000],KIN[99980.0000000000000000],USD[0.0000011260395520],USDT[0.0000000058992480] |
| 02737538 | AKRO[8.0000000000000000],ATOM[0.0000000032530400],AUDIO[1.0028617000000000],BAO[14.0000000000000000],BIT[0.0000001605931 2],BNB[0.0000001280404940],BTC[0.0098137552833000],DENT[3.0000000000000000],DOGE[522.9618441250000000],ETH[0.1673303500000000],ETHW[0.1670182300000000],FRONT[1.0000000000000000],FTM[19.8848900000000000],FTT[1.9167772429829606],FXS[5.4885442158455765],GAL[81.2098397200000000],KIN[118044.7909184300000000],LUNA2[1.0127029475000000],LUNA2_LOCKED[2.2792326380000000],LUNC[115185.8358771400000000],NEAR[3.4179060600000000],MATIC[0.0000000200000000] [3087770226580094][1],NFT [31154082813748079][1],NFT [3399863884617052221][1],NFT [392484622689354861][1],NFT [458268995711940095][1],NFT [480767382402788651][1],NFT [50365810000922006][1],NFT [526739886307322711][1],PEOPLE[3920.1963322000000000],REAL[46.8115772800000000],RSR1.0000000000000000],SAND[86.7706388252000000],STGI47.4190275330451658],TRX[5.0007770000000000],USD[0.3745931749925196],USDT[0.0000001363608471],USTC[68.2415482600000000] |
| 02737540 | CRO[119.9772000000000000],SAND[18.9963900000000000],USD[04.9052370000000000],USDT[0.0000001248117 86] |
| 02737548 | ETH[0.0048791713181772],ETHW[0.0048791713181772],RAY[0.803367487808440],SOL[0.0099759200000000],USD[-2.2739456061264850] |
| 02737552 | BTC[0.0086000000000000],ETH[0.0009989000000000],ETHW[0.0009989000000000],USD[0.1335868000000000] |
| 02737555 | GRT[32.3478000900000000],KIN[2.0000000000000000],USD[0.0002446174450432],USDT[0.0002452916771804] |
| 02737559 | SLND[43.8000000000000000],USD[0.7546988200000000],USDT[0.0000000112436800] |
| 02737560 | AUD[0.0873914328414617],DOGE[559.6860649500000000],FTM[0.0000001000000000],MBS[435.3743171300000000] |
| 02737562 | USD[0.0000000206558973] |
| 02737565 | USD[30.0000000000000000] |
| 02737570 | USD[25.0000000000000000] |

Schedule F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02737572 | BTC[0.00009911400000000],ETH[0.00099639000000000],ETHW[0.00099639000000000],FTM[2.99392000000000000],LTC[0.00000000000000000],MATIC[22.62021227000000000],SOL[0.00997150000000000],USD[9.156784622862506],USDT[0.000000041616189],XRP[0.96447000000000000] |
| 02737575 | BTC[0.00010000000000000],LUNA2[0.00001584064417900],LUNA2_LOCKED[0.00036961497510000],LUNC[3.44933310000000000],TRX[0.00000300000000000],USDT[1.053321287275000000] |
| 02737576 | TRX[0.00000030624828],USD[0.008924620750848] |
| 02737579 | SOL[2.36960000000000000],SPELL[9100.000000000000000],USD[0.7910791525000000] |
| 02737582 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.00012320566520000],LUNA2_LOCKED[0.00287479885500],LUNC[26.828293000000000000],UBXT[1.000000000000000],USD[0.0000001710701855],USDT[0.000000088327233] |
| 02737583 | ADABULL[2.835241900000000000],AXS[3.000000000000000],BAT[657.728821120000000],BNBBULL[1.000000006150000],BTC[0.00770008914430],BULL[0.000000002983000000],CHZ[3808.090848670000000000],CQT[0.917920000000000000],CRO[7.323199830000000000],DOT[62.387683250000000000],DYDX[119.06143000000000000],ETHBULL[0.000000027400000],FTT[0.000000010132407],GALA[1859.857500000000000],IMX[59.491602000000000000],RAY[247.021358720000000000],REN[2427.327189261006966],RUNE[74.089090380000000000],SAND[191.846389120000000000],USD[0.097024961936102026],VETBULL[20720.898520000000000000],XRP[1975.700924120000000000] |
| 02737590 | BTC[0.00223307000000000],EUR[0.0000010925790316],FTT[2.560202790000000000] |
| 02737593 | USD[0.0000000025383072] |
| 02737596 | ATLAS[5600.000000000000000],USD[1.3218845599875000] |
| 02737603 | BTC[0.000000028325808],ETH[0.000000011371700],FTT[0.000000014000000],LUNA2[4.596842626000000],LUNA2_LOCKED[10.725966130000000],RAY[0.000000004000000],SOL[0.000000094440166],SRM[0.049518600000000],SRM_LOCKED[0.386576990000000],TRX[0.000210000000000],USD[648.7481015781777323],USDT[0.000000071463238],XAUT[0.000000086093311] |
| 02737610 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.000000025655414] |
| 02737612 | SOL[0.633700000000000],USD[1.567537200000000] |
| 02737616 | TRX[0.000022000000000],USD[0.2413346790000000] |
| 02737622 | USDT[1.463402000000000000] |
| 02737624 | 1INCH[0.0000000582366722],DAI[0.000378766440306],EUR[0.000000165384729],STSOL[0.000000008665000],USD[0.0082638379499955],USDT[79.9902034129203477] |
| 02737627 | BTC[0.000099810000000],BULLSHIT[0.192000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[11.620710876750000] |
| 02737628 | 1INCH[0.000000092340600],DAI[0.000000004033245],EUR[0.000000117219302],STSOL[0.000000027194600],USD[0.001241958146500],USDT[0.000000002060240] |
| 02737630 | LUNA2_LOCKED[0.000000020316790],LUNC[0.001894600000000],USD[0.001124195861469],USDT[0.000000020601465] |
| 02737631 | AVAX[18.706143981482982S],BF_POINT[100.000000000000000],BTC[0.109184460000000],DOGE[1363.210000000000000],ETH[1.251942600000000],ETHW[0.000942600000000],FTM[214.967800000000000],LRC[5039.765170000000000000],MATIC[129.988000000000000000],SAND[147.985200000000000000],SOL[3.999412000000000000],USD[1740.3610214380000000000000],USDT[0.000000003846281S] |
| 02737639 | ENS[8.267092660000000],USD[0.000000851835159],XRP[124.330052600000000] |
| 02737640 | EUR[0.000000245144896S] |
| 02737644 | 1INCH[1.924371973283420S],FTT[2.149983960000000],USD[10.625631718162162] |
| 02737652 | AKRO[1.000000000000000],ATLAS[0.218920730000000],AUDIO[1.009893330000000000],BAO[2.000000000000000],CHF[88.947775701429972S],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000000816066] |
| 02737653 | EUR[100.000000116568800],TRX[0.000100000000000],USD[0.000000108995866],USDT[214.804763540000000] |
| 02737654 | BTC[0.000972634235443Z],HMT[0.000000006750000] |
| 02737657 | ATLAS[5.849132056941800],IMX[0.008928915117360S],USD[0.0625832644500000] |
| 02737663 | EUR[2.000000000000000],USD[-0.7148434391083033] |
| 02737664 | GALFAN[0.095040000000000],TRX[0.000028000000000],USD[0.0098310249000000] |
| 02737665 | HMT[9.629192000000000],TRX[49.000000000000000] |
| 02737667 | BAO[3.000000000000000],BAT[0.002059093591216S],EUR[0.000000127731442],LRC[0.002875389578317S],UBXT[1.000000000000000] |
| 02737668 | USD[5.000000000000000] |
| 02737671 | AVAX[0.423700070984065S],BNB[0.000000004908500],BTC[0.156392472198492T],DENT[44600.000000000000000],DOGE[396.064805765098730S],ETH[0.986954849448560S],ETHW[0.797707271792040S],EUR[0.000000001887303],FTT[0.000186500000000],LINK[6.242569887576940S],LUNA2[0.000028544030480S],LUNA2_LOCKED[0.000666027378000],LUNC[0.012350856431114],MATIC[63.778976810113839S],RNDR[0.800000000000000],RUNE[44.909981664470170S],SHIB[430000.000000000000000],SOL[5.004091811464130S],USD[645.5718795705045082],USDT[0.000000055215474],XRP[732.277804242964680S] |
| 02737675 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000007000000000],USD[0.000000663838064],USDT[0.000000007176343] |
| 02737676 | DENT[1.000000000000000],HMT[202.804761670000000],KIN[1.000000000000000],USD[0.0155263604345379] |
| 02737677 | ATOM[1.900000000000000],USD[0.3120934525000000] |
| 02737678 | USD[0.000000027094018],XRP[0.000000010000000] |
| 02737681 | TRX[0.000010000000000],USD[0.000000069596386],USDT[0.0000000030222914] |
| 02737687 | ATLAS[11552.283120480000000],EUR[0.000000056004835],USD[0.000000098697028] |
| 02737695 | ATLAS[9058.392600000000000],AURY[14.999240000000000],GODS[46.991070000000000],IMX[88.183242000000000000],MNGO[1399.734000000000000000],POLIS[59.988600000000000],TRX[0.001134000000000],USD[90.1295299357500000] |
| 02737696 | LUNA2[1.061161000000000],USD[0.000000071506180],USTC[0.000000010000000] |
| 02737697 | TRX[0.000779000000000],USD[0.000000007226065S],USDT[0.061012019390112] |
| 02737699 | TRX[0.000000125967003] |
| 02737703 | ETH[0.024790070000000],ETHW[0.024790070000000],SAND[5.142820766790805S],USD[0.000058941798077] |
| 02737706 | BTC[0.000000052438913],ETH[0.000000089056860],FTT[0.000000077479298],LUNA2[0.558756983000000],LUNA2_LOCKED[1.303766189000000],RAY[0.000000087966684],SAND[0.000000009000000],USD[0.000021574321686],USDT[0.000000030836664] |
| 02737707 | USD[155.127687988680000],USDT[0.057256446468000] |
| 02737711 | BTC[0.000016320149125O],SOL[1.194424000000000] |
| 02737718 | TONCOIN[0.000000023480570],USD[0.319295834206S484] |
| 02737727 | BTC[0.000171858048250],CRV[0.839080000000000],ETH[0.005483800000000],ETHW[0.005483800000000],FTT[0.099640000000000],USD[765.5933429720000000],XRP[0.780000000000000] |
| 02737729 | EUR[0.000003879422742],USD[0.000029983425439] |
| 02737731 | SOL[0.009995000000000],TRX[0.002160000000000],USDT[0.000000009125000] |
| 02737734 | FRONT[145.568222520000000],USD[1.113069540000000000] |
| 02737735 | USD[3.860436650000000] |
| 02737737 | ATLAS[170.000000000000000],ETH[0.000258600000000],ETHW[0.000258600000000],USD[0.273522390250000] |
| 02737738 | USD[0.084908059384766O],USDT[0.167000000000000],XRP[15.996800000000000] |
| 02737747 | LUNA2[0.000000158685033],LUNA2_LOCKED[0.000000371026507T],LUNC[0.003454540000000],MANA[16.996770000000000],USD[7.0160713625424000] |
| 02737749 | BNB[0.000000081533040],KIN[0.000000118128960],POLIS[0.000000027849070],USD[0.000000073675116],USDT[0.000000055614522] |
| 02737755 | FTT[0.034919024668140],GODS[0.046565000000000],SOS[94861.670700000000000],USD[0.425111203106851S9],USDT[0.000000022567545] |
| 02737756 | ATLAS[0.000000076989650],BTC[0.000000010990000],MANA[0.000500000000000],USD[0.386300802674T164],USDT[0.000000125563604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02737760 | SOL[0.000000069883640],USD[0.000001093014306],USDT[0.0000004044144654] |
| 02737762 | BTC[0.1183050000000000],USD[25.0000000000000000] |
| 02737763 | BTC[0.0003245963770000],SRM[0.9872200000000000],USD[0.0045599945800000] |
| 02737765 | BNB[0.0003031082355996],SOL[0.0000000031722237],USD[0.0000052079869146] |
| 02737768 | BTC[0.0000000019996220],ETH[0.0000000025368188],EUR[0.0005098505171332],USD[-0.0000538638553837] |
| 02737775 | USDT[0.0000000178053377] |
| 02737783 | USD[1915.9272344167827000000000000] |
| 02737794 | BTC[0.0000517035003312],DOGE[34.6833200020636336],USD[1.0551200822616000],USDT[0.3368314840525000] |
| 02737797 | TRX[0.0000020000000000],USDT[0.0000000018289680] |
| 02737801 | TRX[0.0000270000000000],USD[0.1028167592100000],USDT[0.0000000023333304] |
| 02737806 | BOBA[0.0080420000000000],SOL[0.0000000688382055],USD[-0.0090405293318179],USDT[0.0600000000000000] |
| 02737810 | APE[0.0923050000000000],ATLAS[9.7112000000000000],CHZ[9.8100000000000000],CITY[0.0917920000000000],STARS[0.9758700000000000],USD[0.1685796712250000],USDT[0.0066473300000000],XRP[0.1652700000000000] |
| 02737814 | FTM[1425.1971521500000000],FTT[66.5467488000000000],RUNE[432.6734502500000000],SAND[882.5426196000000000],SOL[16.1242694300000000],USDT[0.0000001417704970] |
| 02737823 | ATLAS[1050.0000000000000000],TRX[0.0007770000000000],USD[0.0948833172750000] |
| 02737828 | USDT[250.0000000000000000] |
| 02737830 | BTC[0.0000684800000000],USD[-0.4134942317269901],USDT[0.0008135600000000] |
| 02737833 | BULLSHIT[3.4322267740911680],EOSBULL[475496.8886337025000000],TRXBULL[705.7535307883887380],USD[0.0000000056818877],XRPBULL[1140689.8934512132500000] |
| 02737837 | AVAX[20.2755913700000000],BAO[8.0000000000000000],BTC[20.1045226242558046],CAD[0.0721483721752750],DOGE[1.0000000000000000],ETH[0.7896138500000000],ETHW[0.7892821900000000],KIN[4.0000000000000000],MANA[0.0235833800000000],MATIC[0.0000000015486547],RSR[1.0000000000000000],SAND[0.0038039600000000],SOL[2.4316903700000000],TOMO[0.0047562000000000],TRX[3.0000000000000000],USD[0.0002042082063691] |
| 02737838 | KIN[1.0000000000000000],NFT[3144658839833095911],TRX[0.0007780000000000],USD[0.0000012804590332] |
| 02737845 | BTC[0.0857768736308000],ETH[0.0061354000000000],ETHW[0.0061354000000000],EUR[0.6534742760000000] |
| 02737847 | ATLAS[2239.6352000000000000],DENT[1499.7150000000000000],GALA[159.9696000000000000],MATIC[9.9943000000000000],USD[0.1022760346250000] |
| 02737853 | EUR[0.0000000088253056],GBP[0.0000000042546654],USD[0.6529764500000000],USDT[0.0000000063090235] |
| 02737857 | SOL[0.0205916000000000],USD[0.0000022923930480] |
| 02737862 | MBS[0.2458000000000000],POLIS[0.0942000000000000],USD[0.0099396814000000],USDT[0.0000000035846083] |
| 02737864 | LTC[2.2534169700000000] |
| 02737869 | APE[0.0000000017488168],ETH[0.0000000071374371],FTT[0.0000000055439550],GMX[0.0053098544000000],MATIC[0.0000000906693952],SOL[0.0000000049151350],TRX[1208.0000000000000000],USD[0.0000000127850062],USDT[0.1980181514371419],USTC[0.0000000055435104] |
| 02737874 | SOL[1.0004372100000000],USD[0.0000022085263939] |
| 02737877 | BTC[0.0633839500000000],ETH[-0.1327336073906629],ETHW[-0.1318992286599197],LRC[0.6106900000000000],LUNA2[0.0000000334653940],LUNA2_LOCKED[0.0000007808591393],LUNC[0.0072871601908949],NFT[544492434604033991811],PEOPLE[469.2172000000000000],SOL[0.0140863696906165],USD[0.1457737245831938],USDT[1534.5538083550104215],XRP[72.3445220000000000] |
| 02737878 | NFT[4879201308955531711],SOL[0.0000000000000000] |
| 02737889 | BTC[0.0000000226765554],CRO[0.0000000052000000],LUNA2[0.0000436700350000],LUNA2_LOCKED[0.0000941896748300],LUNC[8.7900000000000000],USD[0.0000968131394458],USDT[0.0000000003002492] |
| 02737893 | BAO[1.0000000000000000],FTT[0.6770825070815360],XRP[0.0299715500000000] |
| 02737895 | GENE[52.7000000000000000],USD[1.7995378900000000],USDT[0.0000022905624940] |
| 02737898 | NFT[323149235517986618]1],NFT[371946816947682328][1],NFT[461422391777622026][1],USD[0.0043724900000000] |
| 02737900 | GENE[0.4100000000000000],LUNA2[2.7818295900000000],LUNA2_LOCKED[6.4909357100000000],LUNC[605749.2500000000000000],TRX[0.0000030000000000],USD[104.9472370856773416],USDT[0.0000000033074172] |
| 02737909 | BTC[0.0033993540000000],ETH[0.0759855600000000],ETHW[0.0759855600000000],USD[3.8058000000000000] |
| 02737911 | STARS[35.3308061200000000] |
| 02737914 | USD[5.0000000000000000] |
| 02737924 | LTC[0.0000000020000000] |
| 02737929 | BAO[1.0000000000000000],USD[0.1123422400000000] |
| 02737931 | ATLAS[3729.2320000000000000],TRX[0.0000100000000000],USD[0.0906132363600000],USDT[0.0052730093661175] |
| 02737935 | ATLAS[0.0000000027390910],AVAX[2.4000000000000000],POLIS[0.0000000011146040],SAND[0.0000000063732064],USD[1.4286541150052123] |
| 02737937 | USD[25.0000000000000000] |
| 02737938 | LUNA2[7.9533610340000000],LUNA2_LOCKED[18.5578424110000000],LUNC[0.0000001000000000],TRX[0.0000660000000000],USDT[0.0000017654041600] |
| 02737950 | USD[25.0000000000000000] |
| 02737952 | BAO[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0009722403135722] |
| 02737954 | USD[0.0000000391328300],USDT[0.0000000037900120] |
| 02737956 | BAO[1.0000000000000000],CEL[0.0000000699340000],CRO[0.0000000098054310],HNT[0.0000000097500000],LUNA2[0.0000000506108999],LUNA2_LOCKED[0.0000011809020997],LUNC[0.0110206274743068],NEAR[0.0000000800000000],SAND[0.0000000065000000],SOL[0.0000000982192993],USDT[0.0000000080259497],XAUT[0.0000000021957693],XRP[0.0000000090000000] |
| 02737958 | USDT[0.0000000940699] |
| 02737960 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001117372288],HMT[166.9174323900000000] |
| 02737962 | BTC[0.0030000000000000],ETH[0.0000000000000000],EUR[0.0000000797436731],USD[0.0002690653621823],USDT[0.0020257022433746] |
| 02737964 | BRZ[0.0708505400000000],POLIS[0.1052875000000000],USD[0.0000000416240834] |
| 02737974 | AAVE[0.0000000000000000],ALEPH[0.1339800000000000],BOBA[0.0915700000000000],BTC[0.0000000080878500],COIN[0.0000000017227403],FTM[0.0000000024696979],FTT[0.0000000063153335],LINA[0.5000000000000000],SOL[0.0000000019262020],TSLAPRE[0.0000000008173293],TWTR[0.0000000202375300],USD[869.4385358380336300],USDT[0.0000000052000000] |
| 02737987 | ATLAS[2049.8800000000000000],USD[1.0932506732500000],USDT[0.0012687053718530] |
| 02737988 | BNB[0.0300000000000000],BTC[0.0001636800000000],DFL[55.8296956500000000],USD[2.9132272846060443] |
| 02737990 | BTC[0.0000970500000000],USD[-0.2887705864633828] |
| 02737992 | USD[25.0000000000000000] |
| 02737997 | USDT[0.0294220230802486] |
| 02738004 | FTT[0.0009607466614320],TONCOIN[0.0000000091159319],USD[0.0000000237543190],USDT[0.0000000157834808] |
| 02738007 | USD[25.0000000000000000] |
| 02738012 | USD[0.0000001088266764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02738014 | BRZ[0.0000000097967000],FTM[0.0000827400000000],GENE[0.0000320800000000],KIN[1.0000000000000000],POLIS[0.0000626569122543],USDT[0.0000000042871510] |
| 02738018 | TRX[0.0008430000000000],USDT[0.0000000100000000] |
| 02738031 | SUSHI[4.4991000000000000],USD[0.5303669900000000],USDT[0.4093551800000000] |
| 02738037 | BTC[0.1000000000000000],ETH[1.0050000000000000],ETHW[1.0050000000000000],FTT[17.2000000000000000],SOL[3.0000000000000000],USD[2.1351234592500000] |
| 02738039 | USD[25.0000000000000000] |
| 02738043 | TRX[0.0000940000000000],USD[4.2529955904478701],USDT[0.0000000052769111] |
| 02738044 | USD[0.3053045000000000] |
| 02738046 | USDT[0.0000000009410418] |
| 02738051 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 02738052 | USDT[0.0000000024536495] |
| 02738053 | 1INCH[0.0000000004110400],BTC[0.0005538404681963],ETH[0.0000000037898072],EUR[0.0000000006000000],FTT[0.0000000011307910],SOL[0.0000000068381784],USD[0.0000597114171050],USDT[0.0000000064345493] |
| 02738059 | USDT[0.0000000094925673] |
| 02738064 | TRX[0.0000010000000000],USD[0.0665918000000000],USDT[0.0000000096216888] |
| 02738070 | BTC[0.0003583639600000],SUSH[45.0000000000000000],USD[0.4784467200000000] |
| 02738071 | BNB[0.0000000024000000],SOL[0.0000000100000000],USD[0.0000331266364016] |
| 02738076 | TRX[0.0000010000000000],USDT[0.9495019578543384] |
| 02738081 | ATLAS[3.3092688116585600],USD[0.6270077120000000] |
| 02738085 | NFT (3309810642310754949)[1],NFT (3462709652401309960)[1],NFT (5706742005577704990)[1],USD[25.0000000000000000],USDT[1.3205864450000000] |
| 02738096 | NVDA[0.0125000000000000],USD[0.1032732912500000],USDT[0.0086500038764981] |
| 02738101 | BTC[0.1451918211230600],ETH[3.2977977006927400],ETHW[3.2799961129179400],EUR[4.9608000000000000],SRM[3325.4489751500000000],SRM_LOCKED[49.6903977500000000] |
| 02738102 | BCHBULL[199.9600000000000000],BTC[0.3399320000000000],EOSBULL[8098.3800000000000000],ETHBEAR[999800.0000000000000000],LINKBULL[5.5988800000000000],MATICBULL[15.9968000000000000],THETABULL[1.3508000000000000],TRX[0.1754020000000000],TRXBULL[9.9980000000000000],USD[0.0372224797500000],XRPBULL[509.8980000000000000] |
| 02738103 | USD[0.0000040000010000000],USD[0.0000000127298052],USDT[0.0000000023432690] |
| 02738107 | USD[25.0000000000000000] |
| 02738108 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000046000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DYDX[0.3471209300000000],ETH[0.0885021200000000],ETHW[0.0000003000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],LTC[0.0000116500000000],MTA[1.8472106527000000],RSR[4.0000000000000000],TRX[0.0009860000000000],UBXT[5.0000000000000000],USD[0.0000003209518300],USDT[4.0263100097504212] |
| 02738111 | USD[0.0157842700000000] |
| 02738114 | BTC[0.0000216099832250],SOL[1.9883451000000000],USDT[0.0004484630510328] |
| 02738117 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BiCO[0.0024515200000000],DENT[1.0000000000000000],ETHW[0.0000001000000000],IMX[0.0231746900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000554897928369] |
| 02738119 | ATLAS[1690.0000000000000000],BTC[0.0076985370000000],SOL[1.2600000000000000],SPELL[14300.0000000000000000],USD[1.4488833022625000] |
| 02738126 | NFT (3150157651230368101)[1],USD[0.0000924771720307] |
| 02738128 | AKRO[1.0000000000000000],SOL[0.1048685300000000],USD[0.0000010727052944] |
| 02738129 | DOGE[0.3801604700000000],DOGEBULL[11.7044542000000000],USD[0.2093514176000000] |
| 02738136 | BNB[0.0001276000000000],USD[0.0045631363721498],USDT[0.6500872029890353] |
| 02738137 | HMT[44.1416980500000000],USD[0.0000000086529445] |
| 02738138 | CRO[0.0000000020805728],FTM[0.0000000070133702],LTC[0.0000000017721349],USDT[0.0000000009005908] |
| 02738143 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDC[0.5706948600000000],USDT[0.0000000064443230] |
| 02738144 | USD[2050.6100000000000000] |
| 02738146 | USDT[0.0000000010400000] |
| 02738151 | AURY[0.7904559677200000],USD[0.0030345262341764],USDT[0.0061377511898493] |
| 02738160 | BAT[6.0637848200000000],CHZ[0.5733239700000000],CRO[18.1525773200000000],DOT[2.8702808600000000],KIN[3.0000000000000000],NFT (4283313629385618911)[1],USD[3.9673693676059996],USDT[0.0350466316070601] |
| 02738168 | CRO[0.0000000294567660],GALA[0.0000000082040000],IMX[0.0000000095013788],MANA[0.0000000047696124],SAND[0.0000000041709106],TRX[0.0000070000000000],USD[0.0000000085156634],USDT[0.0000029985575855] |
| 02738170 | ENJ[0.0000000087581236],GODS[0.0000000015152197],HMT[0.0000000012427267],IMX[0.0000000073166840],USDT[0.0000000075488439] |
| 02738174 | BNB[0.0000000098507820],DENT[1.0000000000000000],USDT[0.0000000072589445] |
| 02738176 | USD[0.0000195750689309] |
| 02738181 | ATLAS[9338.4667000000000000],ETH[0.1130802600000000],ETHW[0.1130802600000000],USD[0.0032671508398970],USDT[0.0000000080834705] |
| 02738184 | TRX[0.0000020000000000] |
| 02738191 | ATLAS[20.0000000000000000],USD[1.3432399993750000],USDT[0.0000000057751422] |
| 02738199 | 1INCH[104.9692220000000000],ATLAS[2750.0000000000000000],BICO[34.0000000000000000],BNB[0.2195645200000000],BTC[0.0095970856000000],DOGE[132.9533960000000000],ETH[0.1279596440000000],ETHW[0.0529596440000000],FTT[28.9978622000000000],GBP[8.0000000000000000],LINK[3.3935454000000000],MATIC[169.8560000000000000],SOL[7.6086949800000000],TRX[76.9251620000000000],USD[0.4061004630440000],XRP[390.8905760000000000] |
| 02738200 | LUNA2[0.9285034450000000],LUNA2_LOCKED[2.1665080380000000],LUNC[202183.5800000000000000],USD[2.5388697587039971] |
| 02738202 | ATLAS[3710.0000000000000000],BNB[0.0095000000000000],USD[1.1388013186000000] |
| 02738205 | AXS[4.3035423231200000],BTC[0.0088459348000000],ENJ[327.0000000000000000],FTM[258.3718005900000000],MATIC[460.0000000000000000],USD[1.1592225781831687] |
| 02738207 | BTC[0.0001124600000000],FTT[1.6150141291920000],USD[0.0500622205589672] |
| 02738208 | BTC[0.0010000000000000],ETH[0.0129976041000000],ETHW[0.0129976041000000],FTT[3.9992400000000000],POLIS[33.2978902400000000],SOL[1.1399511130000000],USD[7.9968982030400000] |
| 02738210 | ETH[0.0552314706875000],ETHW[0.0552314706875000],TRX[0.0000010000000000],USD[0.0.9524351218287268],USDT[80.9111058104996154] |
| 02738211 | EUR[0.0000000074484352],UBXT[658114.9934400000000000],USDT[0.2209268000000000] |
| 02738212 | BAO[0.0000001102712131],CRO[0.0760272888022776],DENT[1.0000000000000000],DOGE[0.2712330756261735],ETH[0.0000023800000000],ETHW[0.0000023800000000],GBP[0.0014284451118164],MANA[0.0513510400000000],SHIB[40.6066440700000000],UBXT[1.0000000000000000],USD[0.0000000315253373],XRP[0.1309748979218336] |
| 02738215 | ALS[0.0000000025114400],BTC[0.0000000004949688],MANA[0.0000000075458400] |
| 02738216 | TONCOIN[2.0000000000000000],USD[0.2731526300000000],USDT[0.0000000094556848] |
| 02738218 | TONCOIN[16.5000000000000000],USD[25.0800264950000000] |
| 02738219 | USD[25.0000000000000000] |
| 02738225 | DOGEBULL[771.0000000000000000],USD[0.2458129985799225],USDT[9.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02738226 | BNB[0.00110871000000000],BULL[0.000000003000000],ETHBULL[0.000000003000000],TRX[0.000008000000000],USD[0.831819977139061],USDT[0.000000093921801] |
| 02738227 | FTM[0.000000047455528],GBP[0.000000150830988],RNDR[55.757973105709303 6],USD[0.000000004152785 2],USDT[0.000000038380200] |
| 02738229 | USD[25.000000000000000],USDT[0.000000089570015] |
| 02738232 | EUR[0.674399407640389 3],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[0.000007000000000],USD[0.000000048802844],USDT[0.000000044448131] |
| 02738236 | ETH[0.000000174259300],USD[0.000000006755000 0] |
| 02738238 | SGD[0.006440844428633 6],USDT[0.000000083724826] |
| 02738242 | USD[63.348516585500000 0] |
| 02738243 | BNB[0.000000077123585],BRZ[0.000000062617104],BTC[0.000000095527068],LUNA2[0.123994536000000 0],LUNA2_LOCKED[0.289320583900000 0],LUNC[27000.0712634976000000 0],USD[0.000000082504928 0],USDT[0.000000083996669] |
| 02738244 | SHIB[5089745.65000000000 0000] |
| 02738250 | EUR[0.000000769525981 5],USD[0.000000010663962 1],USDT[0.000010103134311 41] |
| 02738253 | ANC[0.000000012141029],ATOM[0.000000000174345],BAO[0.000000092917656 0],GALA[0.000000031318128],GBP[0.001446915345831 4],KIN[1.000000006960672 0],USD[0.000000015783786],USDT[195.082126254857753 2] |
| 02738254 | BUSD[462.281070010000000 0],TONCOIN[3355.98404996000000 00],TRX[0.000002000000000 0],USD[0.000000034417472],USDT[0.000000098802360] |
| 02738262 | AVAX[6.453651060000000 0],BTC[0.028860900000000 0],DOGE[804.9897663500000 00],ETH[0.234722110000000 0],FTM[113.0553460900000000 0],MANA[34.6789357500000000 0],SHIB[3057718.2440887700000000 0],SOL[0.763911880000000 0],TRX[803.0749418200000000 0] |
| 02738264 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],COPE[58.9436290900000000 0],EUR[0.126407426238980 4],FTM[55.4149747100000000 0],HNT[14.2992089900000000 0],KIN[2.000000000000000 0],SOL[2.3241528400000000 0],TRX[1.000000000000000 0] |
| 02738266 | USDT[31.400000000000000 0] |
| 02738268 | BNB[0.000000100000000],TRX[0.000001115972070],USD[-0.000006737485581],USDT[-0.000000033932681] |
| 02738273 | BUSD[7831.85423186000000 00],CRO[2.685840300000000 0],DENT[2.000000000000000 0],ETH[5.444199340000000 0],ETHW[1.977554300000000 0],EUR[3.831367613120273 9],FTT[0.005665090000000 0],GRT[1.000000000000000 0],RSR[2.000000000000000 0],SOL[0.001889080000000 0],TRX[1.000000000000000 0],USD[0.000000070000000 0],USDT[0.000000068750000],XRP[0.237881430000000 0] |
| 02738274 | SGD[63.646977150000000 0],USDT[0.000000003486850] |
| 02738282 | ETH[1.696723800000000 0],ETHW[1.696723800000000 0],USD[2770.606218240000000 0] |
| 02738285 | USD[0.006804746836000 0],USDT[0.000000005600000 0] |
| 02738288 | ATOM[0.553697700000000 0],BAO[1.000000000000000 0],BTC[0.000335980000000 0],DENT[1.000000000000000 0],EUR[9.921385780000000 0],FTT[0.765784670000000 0],KIN[2.000000000000000 0],USD[0.000000078621915] |
| 02738289 | SPELL[652.297118140000000 0],USD[0.000001773856821 0],USDT[0.000000014220543] |
| 02738297 | FTM[2238.00000000000000 00],FTT[4.100000064632750 00] |
| 02738300 | AAVE[0.069990000000000 0],AMPL[0.000000079549857],BCH[0.020000000000000 0],COMP[0.082491980000000 0],DOGE[0.993000000000000 0],HNT[0.499980000000000 0],KNC[0.799860000000000 0],LINK[0.599960000000000 0],SRM[1.999800000000000 0],SXP[4.699180000000000 0],UBXT[499.9404000000000000 0],UNI[0.400000000000000 0] |
| 02738303 | HNT[15.434074275944940 0] |
| 02738306 | FTM[20.348931690000000 0],SHIB[208029.9563137000000000 0],SLP[152.1898135700000000 0],USD[0.010000008887365],USDT[0.956666010034751 6] |
| 02738307 | SOL[0.000000054687900],TRX[0.000000007920000 0] |
| 02738310 | HMT[679.975654220000000 0],TRX[2.000001000000000 0],USDT[0.000000124550071] |
| 02738311 | BTC[0.000096960000000 0],COPE[228.9578200000000000 0],TRX[0.000001000000000 0],USD[1.378914090000000 0],USDT[1.680650876000000 0] |
| 02738313 | BTC[0.000000067272079],FTT[0.002270761600000 0],USD[-0.000013721006018 1] |
| 02738314 | BABA[12.547230490000000 0],USD[0.000000575914565] |
| 02738315 | ETHW[0.176964600000000 0],EUR[0.002000000000000 0],USD[5.374300000000000 0] |
| 02738316 | ATLAS[198.925317090000000 0],USDT[0.000000002865166] |
| 02738330 | ATLAS[211.867970820000000 0],BAO[2.000000000000000 0],EUR[0.000000013479181],SHIB[1450349.6152634600000000 0],UBXT[1.000000000000000 0] |
| 02738335 | ATLAS[15358.47870000000000 0000],POLIS[222.5577060000000000 0],TRX[0.000001000000000 0],USD[1.246231168900000 0],USDT[0.004129000000000 0] |
| 02738336 | BAO[1.000000000000000 0],BNB[0.000007920000000],HMT[0.010804260700000 0],RSR[1.000000000000000 0],USDT[0.000000083330058] |
| 02738337 | NFT (368207494408056321)[1],NFT (418918030178187 10)[1],NFT (506234289306781383)[1],NFT (513258959737575906)[1],NFT (527873714063581557)[1],NFT (533599123909674585)[1],RNDR[4292.7419569700000000 0] |
| 02738339 | DOGE[0.897191320000000 0],TRX[220.0001700000000000 0],USD[0.050454670250000 0] |
| 02738343 | DAWN[0.083220000000000 0],ETH[1.262199860000000 0],ETHW[1.262199860000000 0],LTC[16.2740373400000000 0],OMG[107.7000000000000000 0],USD[0.000005795887342] |
| 02738348 | BTC[0.029696480000000 0],EUR[0.285726350000000 0],USD[0.004453477247068 8] |
| 02738356 | ATLAS[2900.29000155021662 20],BRZ[-0.700000000000000 0],FTT[1.253648497464477 2],USD[0.000001538707065],USDT[0.000000013442141 0] |
| 02738360 | ATLAS[919.848000000000000 0],HMT[100.0000000000000000 0],LINK[3.699260000000000 0],MANA[17.0000000000000000 0],USD[0.210351092000000 0],USDT[0.000000109752840] |
| 02738361 | MBS[417.920580000000000 0],TRX[0.000017000000000],USD[0.586729686500000 0],USDT[0.000000101269915] |
| 02738370 | USD[-191.0702514536432278],USDT[208.628729200000000 0] |
| 02738373 | ATLAS[599.880000000000000 0],USD[0.845886100000000 0],USDT[0.000000024305800] |
| 02738378 | ATLAS[2229.66200000000000 0000],USD[1.964603810000000 0] |
| 02738381 | BTC[0.014897318000000 0],FTM[8.000000000000000 0],NEAR[0.600000000000000 0],SOL[3.250422378648000 0],USDT[1.972489469000000 0] |
| 02738386 | BCH[0.000000090830000],BTC[0.000000005250289 0],EUR[200.2975270875356800 0],LTC[0.000000031549625],USD[0.419667760600000 0] |
| 02738394 | USD[0.003605713600000 0] |
| 02738397 | USD[0.000000019337500 7] |
| 02738401 | BNB[0.343615570000000 0],CRO[359.9316000000000000 0],ETH[0.438000000000000 0],ETHW[0.438000000000000 0],MANA[51.0000000000000000 0],MATIC[90.0000000000000000 0],SAND[33.0000000000000000 0],SOL[9.9000000000000000 0],USD[1.667331322400000 0] |
| 02738404 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],FRONT[0.001448760000000 0],HNT[1.234398010000000 0],KIN[4.000000000000000 0],SOL[0.000016050000000 0],SRM[0.001747800000000],UBXT[1.000000000000000 0],USD[3.229293623957543] |
| 02738406 | FTT[0.000000044200138],LTC[0.004188170000000 0],LUNA2[0.000000004700000 0],LUNA2_LOCKED[0.446332400900000 0],USD[0.000000096479798],USDT[0.000000059762526] |
| 02738410 | ATLAS[1199.00121368000000 0000],USD[-0.062894159191806 6],USDT[13.1870260215534950] |
| 02738413 | USD[0.017449866500000 0] |
| 02738419 | ATLAS[330.000000000000000 0],LINKBULL[48.1903600000000000 0],USD[0.590219417302999 2] |
| 02738420 | BTC[0.327340580000000 0],ETH[0.260259270000000 0],KIN[1.000000000000000 0],LTC[44.0217631200000000 0],USD[34.5467432765802657],USDT[0.001242030344494 64] |
| 02738422 | EUR[0.000000010855821],LINK[10.5000000000000000 0],SAND[46.0000000000000000 0],TRX[0.000777000000000 0],USD[0.528625537129020 8],USDT[0.000000110460064],XRP[234.0000000000000000 0] |
| 02738425 | AUD[37.157303551937831 6],POLIS[0.000000006142133 1],USD[0.008504706147635 2],USDT[0.000000083630983] |
| 02738431 | AKRO[360.768201270000000 0],BAO[61261.9715215700000000 0],BNB[0.000004220000000],DENT[2.000000000000000 0],DOGE[0.023411240000000 0],KIN[13.0000000000000000 0],RSR[1.000000000000000 0],SHIB[73.9463119200000000 0],SOL[0.000820320000000 0],TRX[4.000000000000000 0],UBXT[1.000000000000000 0],USD[0.604190536573 6578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02738432 | BTC[0.12000000000000000] |
| 02738436 | ATLAS[109.97910000000000000],SPELL[2199.58200000000000000],USD[1.25998653314050040],USDT[0.00000003038282] |
| 02738439 | GBP[5.09850741204963220],USDT[0.00000357037520078] |
| 02738443 | USDT[0.00000000002995334] |
| 02738450 | BTC[0.95304263826500500],FTT[30.06761121736470000],SRM[0.60473704000000000],SRM_LOCKED[8.51526296000000000],USD[1847.04558839589950000],USDT[0.00000005100000000] |
| 02738455 | FTM[0.37895254000000000],NFT [3014295420568916140][1],NFT [4350380295415237970][1],NFT [4393361486835279840][1],NFT [4683000708014073940][1],NFT [5235227338349482520][1],NFT [5241036903812806780][1] |
| 02738459 | AVAX[0.00000000651214360],FTT[25.00518567754088800],SOL[0.00000001000000000],USD[-0.00000000792635960] |
| 02738461 | USD[-0.00043384503182190],XRP[0.11003114000000000] |
| 02738467 | ATLAS[2087.55289184000000000],TRX[0.00000010000000000],USD[0.76567476280785920],USDT[0.00000008710687400] |
| 02738468 | ATLAS[6.88751979000000000],MATIC[82.10198860000000000],USD[0.00000000808810501] |
| 02738472 | TRX[0.00000200000000000],USD[0.00305519000000000] |
| 02738477 | ETH[0.10000000000000000],LUNA2[0.18366022190000000],LUNA2_LOCKED[0.42854051780000000],LUNC[39992.40000000000000000],USD[38.48145847044611244],USDT[6.14509410512007300] |
| 02738482 | ATLAS[399.92400000000000000],USD[1.21000000000000000] |
| 02738495 | BTC[0.00010000000000000],FTT[0.10000000000000000],USD[12.89610448902788160],USDT[0.00000008774462] |
| 02738498 | AKRO[2.00000000000000000],ATLAS[2307.70284356061470000],BAO[1.00000000000000000],MANA[17.52300679032680000],POLIS[13.46905911186343250] |
| 02738511 | BTC[0.00160000000000000],SLND[9.30000000000000000],SOL[1.91000000000000000],USD[0.37803234662500000] |
| 02738518 | USD[498.03010101783449600] |
| 02738520 | ADABULL[109.57937200000000000],ALTBEAR[279000.00000000000000000],ALTBULL[639.96120000000000000],ATLAS[77808.74044411163235584],ATOMBULL[1540000.00000000000000000],AXS[131383440000000000],BEAR[527000.00000000000000000],BEARSHIT[549897.18000000000000000],BNBBULL[3.77000000000000000],BULL[2.57080000000000000],BULLSHIT[784.13285861000000000],DEFIBULL[724.00000000000000000],DOGEBULL[4861.00000000000000000],ETCBULL[1040.00000000000000000],ETHBULL[23.16927800000000000],EXCHBULL[0.07260000000000000],FTT[0.05472960294331061],LINKBULL[200919.97987490249240500],MATICBULL[81200.00000000000000000],MIDBULL[112.20000000000000000],THETABULL[8500.00000000000000000],UNISWAPBULL[87.00000000000000000],USDI-15.80054126978099431],USDT[0.00000011337655010],VETBULL[70000.00000000000000000],XRPBULL[72000.00000000000000000],LUNA2[0.87489011750000000],LUNA2_LOCKED[2.04981027400000000],LUNC[0.00919713000000000],USD[-0.00445561681852780],USDT[0.02228906110537330] |
| 02738524 | ALPHA[4.49045770000000000],BTC[0.00000000142150240],CRO[17.24489108000000000],GENE[3.53444730446000000],GOG[196.81508581560000000],USD[0.00000008614739] |
| 02738525 | BTC[0.00006230000000000],USD[0.02874519111000000],USDT[0.96756101750000000] |
| 02738526 | FTT[150.64000000000000000] |
| 02738530 | BNB[0.00296650013847000],EUR[0.00000001015652830],USD[353.33370606023354400] |
| 02738535 | SOL[1.66966600000000000],SPELL[2999.40000000000000000],USD[3.80187500000000000] |
| 02738536 | BTC[0.00425411823948000],SOL[10.14794470000000000],USD[-37.22553087805547370],USDT[0.00002910745893500] |
| 02738538 | FB[0.28994490000000000],USD[0.00000000222239160] |
| 02738539 | JET[85.98912565000000000],KIN2.00000000000000000],LOOKS[12.43636275000000000],USD[0.00000000306401 00] |
| 02738540 | USDT[0.00000000872782120] |
| 02738541 | BTC[0.00763057000000000],FTT[2.17428623460000000],SPELL[6813.74283733811300000] |
| 02738542 | TRX[0.73772600000000000],USD[13.45566116076000000] |
| 02738543 | ETH[0.20400000000000000],USD[0.90835176729424820] |
| 02738545 | ATLAS[4930.00000000000000000],USD[0.17553034075000000],USDT[0.59553543750000000],XRP[0.67855300000000000] |
| 02738551 | USD[30.00000000000000000] |
| 02738553 | BNB[0.00000001016094000],USD[0.00000004769290800],USDT[0.00000230939273650] |
| 02738554 | FTT[10.39839170722677500],GBP[0.00000000748693350] |
| 02738555 | ETH[1.00645372000000000],ETHW[1.00645372000000000],USD[-272.22685412799333240] |
| 02738559 | SOL[0.00000000353386600],USD[0.00000201768800000] |
| 02738561 | EUR[0.00000000804977890],IMX[271.60822000000000000],SOL[2.09999500000000000],USD[0.24025856824933269],USDT[0.00000000808730618] |
| 02738562 | TRX[0.00000100000000000] |
| 02738563 | EUR[0.84695897000000000],SOL[0.00999800000000000],USD[0.00247874411148534] |
| 02738566 | USD[0.00037731130000000] |
| 02738569 | USD[0.00000000960000000],FTT[0.01836085096310400],USD[0.00000000726301900],USDT[0.00000000220622632] |
| 02738570 | ATLAS[9.99000000000000000],SXP[0.07444000000000000],TRX[0.00000900000000000],USD[0.00666076000000000],USDT[0.00000000079623980] |
| 02738574 | BNB[0.00150000000000000],USD[0.14803356475000000] |
| 02738577 | AVAX[3.29937300000000000],BIT[181.96618000000000000],CRO[518.45266111000000000],USD[8.31707213791414248] |
| 02738580 | SPELL[50.70496093000000000],TRX[0.00000100000000000],USD[0.00534518700000000],USDT[0.00000004812002570] |
| 02738591 | FTT[0.04607205000000000],USD[0.00000001043063400] |
| 02738592 | MBS[767.84640000000000000],USD[0.00000025148341],USDT[0.69275097482343701] |
| 02738604 | BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.06139216000000000],ETHW[0.06139216000000000],GBP[0.00002993124482296],KIN[1.00000000000000000],USD[0.00012143134262 0] |
| 02738609 | BTC[2.37000000000000000],BTC[0.00410000000000000],ETH[0.05000000000000000],ETHW[0.05000000000000000],EUR[0.00000000973213341],LTC[1.30000000000000000],SOL[2.00000000000000000],SRM[53.98920000000000000],USD[2.88060457500000000],USDT[534.85870190733222988] |
| 02738610 | CEL[0.00000000697515521],LTC[0.00000000292194151],MATIC[0.00000008000000000],USD[0.00000001190788940] |
| 02738611 | AKRO[7.00000000000000000],APE[0.00000000358636400],AVAX[0.00000000028652788],BAO[14.00000000000000000],BAT[1.00000000000000000],BNB[0.00000000291877190],BTC[0.00000000870944050],DENT[14.00000000000000000],DOGE[0.00267700648943570],ETH[0.00000099287000000],ETHW[0.00000099287000000],EUR0.00000000349646360],GMT[0.00008467000000000],KIN2[1.00000000000000000],LTC[0.00000000480044652],RSR[2.00000000000000000],SOL[0.00004738089381200],TRU[1.00000000000000000],TRX[5.00001100214010065],UBXT[8.00000000000000000],USD[0.00000026132446641,USDT[0.00034285249696961 6] |
| 02738613 | USD[0.00000380251751146] |
| 02738615 | DENT[12497.75000000000000000],EDEN[199.76403600000000000],EUR[0.00000000618091840],KIN[1529825.40000000000000000],LUA[875.47839200000000000],RAY[73.05290045000000000],SHIB[999820.00000000000000000],SPELL[2798.65000000000000000],USD[1.07266791366569520],USDT[0.00000009460222880] |
| 02738617 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.00000002395428 80],BTC[0.01142795000000000],EUR[0.00032399716174540],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000023691316] |
| 02738620 | TRX[0.00077700000000000],USD[0.57344356456147420],USDT[0.00000004517640 30] |
| 02738622 | CRO[890.00000000000000000],POLIS[11.99760000000000000],USD[1085.05824555000000000] |
| 02738625 | USD[0.00000000661530420] |
| 02738630 | USD[1.18410238507500000],USDT[0.24175222125 00000] |
| 02738634 | ATLAS[248.13758200000000000],POLIS[4.94347800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02738643 | SOL[0.000000000090025731],USD[0.000000000003590185],XRP[0.000000097463309] |
| 02738645 | USD[0.0010046621315030],USDT[0.000000094503140] |
| 02738650 | CRO[10.000000000000000000],USD[3.2772030832887940] |
| 02738652 | ETH[-0.0000078759255806],USD[7.3545024503000000],USDT[0.0539494074349153] |
| 02738656 | USD[25.000000000000000] |
| 02738660 | BNB[0.0097281300000000],USD[0.0057525887500000],USDT[0.000000003000000] |
| 02738663 | ALCX[0.0017563600000000],ALPHA[0.8569801500000000],AMPL[0.0808313603232089],BADGER[0.0246964000000000],CREAM[0.0113818100000000],KIN[3.000000000000000],KNC[0.3108554100000000],LINK[0.0229978500000000],MTA[0.4287354800000000],ROOK[0.0029455500000000],SNX[0.1154648400000000],SUSHI[0.1066868400000000],TRX[0.0000332000000000],UNI[0.0313801000000000],USD[25.0000000000000000],USDT[0.0222368055195459],YFI[0.0000474300000000] |
| 02738670 | BTC[0.0000000062692467],ETH[0.0000000600000000],SOL[0.0800000073230957],USD[0.412758630616454] |
| 02738671 | AKRO[1.0000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[5.0869735207436986] |
| 02738676 | ETHW[0.0003872600000000],IMX[339.6709200000000000],SOL[28.4040449500000000],USD[12.4704176291760000] |
| 02738683 | FTM[0.0013066650835296],TRX[0.0770774340000000],USDT[0.000000018658362] |
| 02738687 | DOGEBULL[10.1600000000000000],ETHBEAR[20000000.000000000000000],MATICBULL[119.0000000000000000],SXPBULL[1057.0764875250000000],THETABULL[17.0000000000000000],USD[0.000000183246810],USDT[0.000000024687739],XRPBULL[24000.0000000000000000] |
| 02738690 | BNB[0.0223131600000000],ENS[0.1074630300000000],ETH[0.0059814400000000],ETHW[0.0059142900000000],FTT[2.5085296900000000],IMX[0.2829920300000000],SOL[0.0443149900000000],SRM[8.6061666600000000],UNI[0.1019820600000000],USD[0.0002258929198606],USDT[3.9748851614814260] |
| 02738700 | BRZ[500.000000000000000],BTC[0.0036000000000000] |
| 02738710 | BTC[0.0018226600000000],BUSD[110.0000000000000000],TRX[0.0000400000000000],USD[3400.6703729194846037],USDC[10.000000000000000],USDT[19.7060443902716875] |
| 02738713 | HMT[0.0016021700000000],KIN2[0.000000000000000],USD[0.0015422611724589] |
| 02738715 | USD[25.000000000000000] |
| 02738716 | USD[25.000000000000000] |
| 02738719 | USD[25.000000000000000] |
| 02738727 | TONCOIN[0.0326600000000000],TRX[0.0000010000000000],USD[0.0173160772000000] |
| 02738729 | BAO[2.0000000000000000],BTC[0.0044930200000000],CRO[36.2621000000000000],ETH[0.0274318400000000],ETHW[0.0270895900000000],EUR[0.0027433541691910],FTT[1.0810068300000000],TRX2[0.000000000000000],USD[0.0000215782765802] |
| 02738733 | USD[32.9564284640800000] |
| 02738735 | ATLAS[1300.0000000000000000],HGET[0.0476700000000000],MATICBULL[0.9824000000000000],MBS[51.0000000000000000],SOL[0.2799100000000000],SRM[0.9988000000000000],USD[0.1347450275000000],USDT[0.0090735000000000] |
| 02738736 | ATLAS[6285.9119158730763800] |
| 02738741 | BTC[0.0000000040000000],FTT[0.0000000081872200],USD[0.0000001177997958],USDT[0.000000054642443] |
| 02738743 | USD[1990.5093154375000000] |
| 02738744 | AURY[3.0000000000000000],LUNA2[0.2184344896000000],LUNA2_LOCKED[0.5096804757000000],LUNC[47564.5700000000000000],USD[0.0119009647050096],USDT[0.000000099276800] |
| 02738757 | BTC[0.0000000018830000],SOL[0.0000066743402],USDT[0.0000002780207768] |
| 02738759 | USD[0.000000039220584] |
| 02738762 | ATLAS[7.0944194600000000],EUR[0.0000000111192065],USD[0.0000000099697834],USDT[0.000000082692750] |
| 02738765 | BCH[0.0057063000000000],TRX[0.0000030000000000],USD[-0.1143041060421995],USDT[0.000000074841903] |
| 02738770 | 1INCH[29.9043037486066972],USD[0.0000000077231283],USDT[0.0000192070551655] |
| 02738774 | DFL[140.0000000000000000],USD[2.5834076564019828] |
| 02738777 | USD[25.000000000000000] |
| 02738780 | DOT[19.4928541400000000],USD[-76.5617159696750298],USDT[0.0020583300000000] |
| 02738790 | HMT[8.5779825100000000],USDT[0.000000078182940] |
| 02738791 | APT[9.9900000000000000],BTC[0.0061011100000000],BULL[0.3328916400000000],CITY[1.0000000000000000],ETHBULL[5.2990460000000000],LDO[2.9994600000000000],TONCOIN[35.5938980000000000],USD[-74.0725734098611088],USDT[0.000000019376249] |
| 02738793 | CHZ[1.1911350200000000],USD[0.000000079913972],USDT[0.0000000083225088] |
| 02738796 | BAO[1.0000000000000000],FTT[1.1282820200000000],SOL[0.3955107700000000],USD[0.000000200783719] |
| 02738798 | BTC[0.2302562430000000],USD[1.1855332000000000] |
| 02738801 | ETH[0.2006989000000000],ETHW[0.2006989900000000],LRC[136.1309090900000000],LUNA2[1.1035138770000000],LUNA2_LOCKED[2.5748657130000000],LUNC[240292.4700000000000000],SOL[2.0972334000000000],USD[-56.8955461792029096] |
| 02738802 | USD[0.000000065165520] |
| 02738807 | TRX[0.000001000000000],USD[1.9903446347250000] |
| 02738808 | CRO[101.0115412500000000],FTT[10.5754841921862086],USDT[271.0000051368823881] |
| 02738809 | ATLAS[73.5849815500000000],BTC[0.0076231140000000],DOT[3.3900162900000000],EUR[0.000000072454515],POLIS[99.9728267500000000],RUNE[13.5975520000000000],USD[0.000000044704493],USDT[2.4022289935887921] |
| 02738810 | AKRO[1.0000000000000000],ATLAS[220.3799638300000000],DOGE[1.0000000000000000],GODS[237.2337781300000000],IMX[255.5112084200000000],UBXT[1.0000000000000000],USD[0.000000657729533] |
| 02738812 | BTC[0.0049000000000000],EUR[3.4991529440000000] |
| 02738814 | AVAX[0.0001477012556965],FTT[0.0316401233745511],SOL[0.0000001000000000],USD[-0.0018562206718315],USDT[0.0934576496745973] |
| 02738815 | USD[25.000000000000000] |
| 02738817 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000083925752],DAI[0.0000001000000000],DENT[3.0000000000000000],ETH[0.000000032998815],KIN[3.000000000000000],MATIC[1.0004109900000000],TOMO[0.000091700000000],TRU[1.0000000000000000],TRX[0.0000000056857821],UBXT[2.0000000000000000],USD[0.000000024330108] |
| 02738822 | USD[25.000000000000000] |
| 02738825 | ETH[0.0920000000000000],ETHW[0.0920000000000000],SOL[0.7500000000000000],USD[1.8375238000000000] |
| 02738827 | USD[25.000000000000000] |
| 02738832 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0001170000000000],USD[0.000000042959213],USDT[0.000000008290093] |
| 02738843 | ATLAS[1190.0000000000000000],TRX[0.0000010000000000],USD[0.2576980277500000] |
| 02738850 | ATLAS[503.7061602079000000],BNB[0.1704040300000000] |
| 02738851 | CQT[760.1381086582252000],USD[1.1442899882500000] |
| 02738854 | TRX[0.0000010000000000],USDT[0.000000050859460] |
| 02738858 | USD[0.0000000041135700] |
| 02738859 | USD[0.0651395767925828],USDT[0.0057717800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02738860 | DOGEBULL[3.679524000000000000],USD[0.1300007950000000000],USDT[0.0000220119035894] |
| 02738861 | FTT[9.898195000000000000],LUNA2[0.0062832501870000],LUNA2_LOCKED[0.0146609171000000],LUNC[0.0068188520000000],SOL[9.3297076400000000],USD[0.0019942574422596],USTC[0.8894200000000000] |
| 02738864 | USD[563.7907028139301980] |
| 02738871 | TRX[0.00089900000000000],USD[0.5382662376064352],USDT[0.000000011055359] |
| 02738873 | USDT[1.5787871936853182],XRP[0.1962040000000000] |
| 02738874 | ATLAS[9.928000000000000000],DOGE[0.9364000000000000],ETH[0.0009776000000000],ETHW[0.0009776000000000],TONCOIN[0.0247400000000000],USD[0.0070033489000000],USDT[0.0000000041464014] |
| 02738876 | AXS[329.806947139673699900],BAND[1835.622750143103860000],BTC[0.0010725000000000],CEL[0.1043400321421827],ETH[0.8450000066557700],EUR[0.9455100000000000],FTT[60.900000000000000000],LINK[0.0280113000000000],LTC[0.0059282737466655],TRX[0.0001850000000000],USD[-3264.5189543765679459],USDT[0.0933120000000000],XRP[0.0000049000000000] |
| 02738878 | ATLAS[0.0000000031102200],TRX[0.0000000090842960],USD[0.0000002219552572] |
| 02738880 | STARS[10.000000000000000000],USD[2.3898790600000000] |
| 02738882 | EUR[0.2137343000000000] |
| 02738889 | TRX[0.0001000000000000],USD[0.0211904222500000] |
| 02738890 | RUNE[102.752799329200000000],SPELL[48700.000000000000000000],USD[0.4571988000000000] |
| 02738895 | USDC[25.000000000000000000] |
| 02738899 | BNB[0.00000000993449100],ETH[0.0000000049500000],HT[0.0000000089800000],MATIC[0.0000000071944444],SOL[0.0000000075974692],USD[0.0000046332342839],USDT[0.0000000029733047] |
| 02738900 | APE[19.653831180000000000],BF_POINT[20.000000000000000000],FTT[4.0743510700000000],MANA[97.2957165400000000] |
| 02738904 | BTC[0.0019308300000000],USD[-16.8295080944000000000000000000] |
| 02738908 | FTM[49.990500000000000000],USD[36.3088523758740000] |
| 02738914 | ETH[0.0000000037200000],USD[0.0009265875524240] |
| 02738916 | USD[0.4158058835000000],USDT[0.0000000187565658] |
| 02738920 | USD[25.000000000000000000] |
| 02738921 | ATLAS[110.000000000000000000],CRO[70.000000000000000000],SUSHI[3.000000000000000000],USD[1.1782127077500000] |
| 02738927 | BTC[0.0000002100000000] |
| 02738929 | BTC[0.1241000000000000],DOGE[1500.772050000000000000],ETH[0.2630000000000000],ETHW[0.2630000000000000],SOL[8.9185317000000000],TRX[0.0000010000000000],USDT[1.2238334025000000] |
| 02738937 | DOGEBULL[8.009851820000000000],TRX[0.0001690000000000],USD[0.0000032393232387],USDT[0.0000000031305936] |
| 02738944 | RAY[10.1835600000000000],USD[2.2131603700000000] |
| 02738946 | EUR[0.0000000001019257],GALA[0.0017227100000000],GBP[0.0000000041306691],SHIB[79917B.9562740000000000],USD[0.0000000003062702] |
| 02738948 | ATLAS[81.290560900000000],FTT[0.0640680000000000],POLIS[2.7195486400000000],USD[0.0000000113801438] |
| 02738952 | FTT[2.7929412200000000],USD[0.0001200370261924] |
| 02738953 | THETABULL[2.100000000000000000],USD[0.2569020900000000] |
| 02738961 | ETH[0.0083766600000000],ETHW[0.0083766600000000],USD[0.0000286509697684] |
| 02738972 | BULL[0.0477223500000000],DOGEBULL[5.468906000000000],TRX[0.0000010000000000],USD[0.1072221000000000],USDT[0.0000068663371169],XTZBEAR[13300000.000000000000000] |
| 02738973 | LUNA2[0.2590274381000000],LUNA2_LOCKED[0.6043973556000000],USD[-0.4192463189339207],USDT[1.7288280230000000] |
| 02738974 | BTC[0.0000008000000000],ETH[0.0000004900000000],ETHW[0.0000004900000000],EUR[0.0081603944436372] |
| 02738980 | BAO[3.000000000000000000],BTC[0.0000000952121047],HNT[0.0001425692967716],KIN[1.000000000000000000],TSLA[0.0028784700000000],USD[0.0000000018126352] |
| 02738988 | BTC[0.0000006000000000],CRO[0.4115602105172400],ETH[0.0000007000000000],ETHW[0.0830127040198620],FTT[0.0000000098293420],MXN[0.0003397086912420],USD[0.0010967659867315],USDT[1.5830640800000000] |
| 02738992 | ATLAS[14260.000000000000000000],USD[1.9426597050000000],USDT[0.1099000084495220] |
| 02738999 | CRO[0.0121032000000000],ETH[0.0000026600000000],ETHW[0.0000026600000000],EUR[0.0000228844251219],MANA[0.0005660000000000],SHIB[344408.8918356600000000],SOL[0.0000022800000000],USD[0.0000000337332724] |
| 02739002 | ATLAS[589.882000000000000000],IMX[9.698060000000000000],POLIS[71.697660000000000000],TRX[0.0000010000000000],USD[0.1713241400000000],USDC[0.0000001595425159] |
| 02739016 | USD[25.000000000000000000] |
| 02739017 | CRO[109.264614990000000000],EUR[0.0000000939866983],FTT[0.8740852200000000],KIN[2.0016690000000000],SPELL[1183.048336980000000000],TRX[1.000000000000000000] |
| 02739018 | TRX[0.0000010000000000],USD[7.0894833561800000],USDT[0.0026210000000000] |
| 02739030 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.0033226300000000],CAD[0.0008060194770424],CRO[8.160452429123618 61],CRV[14.513161840000000],DENT[1.000000000000000000],ETH[0.5866015900000000],ETHW[0.5863628700000000],KIN[4.000000000000000000],LINK[0.0082383630621185],LUNA2[0.2514844026000000],LUNA2_LOCKED[0.585122632700000],LUNC[0.8085407403189150],SECO[1.0794092200000000],SOL[2.1776948500000000],USDI[0.0326199723068257],USDT[0.0237911327205978] |
| 02739037 | USD[25.000000000000000000] |
| 02739045 | BTC[0.0713000000000000],ETH[0.7270000000000000],USD[1.4421131300000000] |
| 02739046 | USDT[0.0000000067221955] |
| 02739049 | USD[1.1374495812479375],USDT[9.0064914533649126] |
| 02739052 | USD[0.0000000082870693] |
| 02739055 | BTC[0.0000000456719721],CRO[0.000000002271000],DFL[0.0000000086000000],ETH[0.0270513599202899],ETHW[0.0270513599202899],LRC[0.0000000091612314],LTC[0.0000000439561158],USD[0.0080976135647562] |
| 02739060 | USD[25.000000000000000000],USDT[0.4081181300000000] |
| 02739064 | BICO[2651.589039270000000000],GST[0.0036042200000000],NFT[520589415416641975[1],TRX[0.0007770000000000],USD[0.0000001112071108],USDT[0.0000000025777000] |
| 02739067 | GBP[0.0091254090159440],LTC[0.0000000631153672],SOL[0.0000000606285128],USD[0.0000251909910930],USDT[0.0000075746352500] |
| 02739070 | ALICE[0.0000000095966143],CRO[0.0000000084628758],USD[0.0009883745229780] |
| 02739074 | USD[0.1276598950000000] |
| 02739075 | BTC[0.0005998800000000],USD[2.0578000000000000] |
| 02739077 | 1INCH[0.4715580000000000],ALCX[0.0045419100000000],ALPHA[1.6949294700000000],AMPL[0.2080703331521696],BADGER[0.0623945500000000],BAO[2.000000000000000000],CREAM[0.0348946400000000],KIN[1.000000000000000000],KNC[1.0505095300000000],LINK[0.0583065500000000],SNX[0.1993728300000000],TRX[0.0000010000000000],USD[0.08058708000000000],USDT[16.0005985273984261],YFI[0.000005600000000],YFII[0.0004604700000000] |
| 02739090 | BTC[0.0000002000000000],CHZ[0.0044442000000000],DENT[1.000000000000000000],ETH[0.0000008000000000],ETHW[0.2904466300000000],GBP[0.0001497683613709],SOL[0.0000360000000000],UBXT[1.000000000000000000] |
| 02739091 | NFT[481791295262289884][1],NFT[459801574796585782][1],NFT[517233048392066350][1],USD[25.0000000000000000] |
| 02739096 | ATLAS[50738.852000000000000000],BAO[1901923.600000000000000000],FTT[2.1995600000000000],RAY[527.976914000000000000],SHIB[13098820.000000000000000000],SLP[86117.980000000000000000],SOL[21.548341300000000000],SOS[23800000.000000000000000000],USD[2.5026053223050000],USDT[0.00000001495960222] |
| 02739098 | AXS[0.000000006000000],BNB[0.0268400006480000],BTC[0.0000000067528578],CHZ[0.0000000060578000],CRO[8.857435341091165],CRV[0.000000048000000],DFL[0.0000000038417920],DOGE[0.0000000085803200],EN.J[2.106691930779384],ETH[0.0068492500089826],ETHW[0.0000000017225000],FTM[0.0000000164098849],IMX[0.000000063000000],LEO[0.5111775494125831],LRC[0.0000000042118000],MATIC[0.0000000027424750],MKR[0.0000000350764448],OMG[0.0000000066671160],PTU[0.0000000073500000],SAND[0.0000000015159341],SHIB[0.0000000067788852],SOL[0.0000000354320000],USD[0.000261398458783],USDT[0.0000000091229259],XRP[0.00000000069128664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02739105 | TRX[0.000778000000000],USD[2.042066405962558],USDT[0.000001602492106] |
| 02739106 | ATLAS[3360.000000000000000],USD[1.112630138250000] |
| 02739110 | USD[5.0000000000000000] |
| 02739115 | BTC[0.000000018495070],DOGE[0.000000005430200],ETH[0.000000043576606],ETHW[0.086283594357606],EUR[0.022334239673287],MATIC[0.000000010000000],SOL[0.000000338612387],USD[136.455503829123329600000000000],USDT[0.000175106190775] |
| 02739126 | ATLAS[3410.891331000000000],EUR[0.000091390154960],KIN[1.000000000000000] |
| 02739127 | ETH[0.000000088378400],USD[1.517203554382400],USDT[0.0000000054000000] |
| 02739130 | ATLAS[3799.350200000000000],USD[0.059477413025000] |
| 02739144 | ALICE[125.856752451257494],AUDIO[1652.561888980000000],BOBA[521.365969800000000],CRV[245.890326440000000],DOT[49.990300000000000],DYDX[126.831565751559405][,FTT[20.700000000000000],RSR[38535.223964930000000],STARS[167.472499940086300000],USD[6.768143275233765] |
| 02739145 | BNB[0.002100000000000],ETH[0.000000002580812B],RAY[0.982540000000000],USD[19.042329943328165][1],USDT[1.577704240333383300] |
| 02739148 | AUDIO[19.000000000000000],CREAM[0.220000000000000],FTT[2.400000000000000],KNC[6.600000000000000],SOL[0.200000000000000],USDT[291.540890419617300000] |
| 02739149 | ALTBULL[95.382843000000000],BULL[0.008698565500000],FTT[1.009341610000000],TONCOIN[12.900000000000000],USD[0.104624892981359],USDT[0.0000000067658359] |
| 02739160 | ATLAS[35085.821763150000000],SOL[14.000000000000000],USD[0.0000000086601495] |
| 02739167 | USD[25.0000000000000000] |
| 02739168 | ETH[0.472000000000000],ETHW[0.472000000000000],FTT[0.068835470000000],USD[0.0000000299387244] |
| 02739174 | AURY[33.000000000000000],SRM[135.000000000000000],TRX[0.000027000000000],USD[10.026237468750000],USDT[1.2700601546177136] |
| 02739175 | USD[0.0000000098975000] |
| 02739176 | USD[26.916143378750000] |
| 02739179 | AVAX[0.000000047385693],BNB[0.000000000480000],ETH[0.000000006431446],GENE[0.000000045633914],HUM[0.000000092007640],SAND[0.000000071000000],USD[0.0085625804381437],USDT[0.0000000031875855] |
| 02739181 | EUR[0.126514352048198O],SOL[0.676799650000000],UBXT[1.000000000000000] |
| 02739189 | BAO[102208.291690540000000],BTC[0.000154960000000],ETH[0.000003600000000],ETHW[0.000003600000000],KIN[73908.487025840000000],USD[0.6547867594692115] |
| 02739190 | POLIS[14.597226000000000],USD[0.7200000000000000] |
| 02739193 | AAVE[2.737082600000000],ADAHALF[0.000000098424640],BNB[1.075581210000000],BTC[0.118569241106600000],CHZ[1867.408334540000000],DOT[21.615539330000000],ETH[0.320974560151014B],EUR[0.000000099580997],MANA[263.984009277000000],RAY[260.849202220298924O],SOL[8.771525210000000],XRP[642.132964910000000] |
| 02739195 | BTC[0.000024049935000],LUNA2[0.278617108300000],LUNA2_LOCKED[0.648204126000000],LUNC[82745.380345890000000],NFT[432590932498246583][1],NFT[435519358644221851][1],NFT[520394531791696446][1],NFT[532372079617096089][1],USD[15.610183489010832Z] |
| 02739203 | USD[26.4621584900000000] |
| 02739216 | DENT[9282.961503850000000],REEF[1474.633513090000000],RSR[3463.380572940000000],USD[0.0043494064543877] |
| 02739222 | USD[0.0435568440228836] |
| 02739232 | AUDIO[0.000447800000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000003570000000],ETHW[0.244690270000000],GBP[0.003962338198445],KIN[3.000000000000000],MATIC[0.002784010000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000188478163] |
| 02739228 | USD[25.0000000000000000] |
| 02739231 | FTT[0.000000228213995],LUNA2[0.260653288000000],LUNA2_LOCKED[0.608191005300000],SPELL[0.000000004116237O],USD[0.0106966564312437],USDT[0.000000067886674] |
| 02739237 | AVAX[0.100000000000000],ETH[0.021000000000000],ETHW[0.439000000000000],USD[3.910024866321250O],USDT[0.0000000059531484] |
| 02739239 | ATLAS[2862.133446540000000],EUR[0.000000081366980],USD[0.0000000009447901] |
| 02739248 | CLV[0.044827085104000O],TRU[14007.198000000000000],USD[0.0467234193320000],USDT[0.0000000086655534] |
| 02739249 | RSR[1061523.665488690000000] |
| 02739250 | AXS[0.7394437000000000],GALA[1565.701541610000000],LINK[19.959155240000000],RAY[0.000000070000000],USD[0.000026328060218O] |
| 02739252 | FTT[0.095060000000000],USD[0.0047063599550000],USDT[0.0000000060000000] |
| 02739255 | USD[25.0000000000000000] |
| 02739258 | USD[0.386396490000000],USDT[0.0000000056207760] |
| 02739274 | USD[2.6747399000000000] |
| 02739277 | ATLAS[7498.575000000000000],AVAX[0.000000000487064B],MBS[2643.497640000000000],USD[1.075729748659522S],USDT[0.0000000086881830] |
| 02739281 | ATLAS[669.866000000000000],USD[0.7692034000000000] |
| 02739285 | ATLAS[170.000000000000000],FTT[2.917737809470913S1],POLIS[65.000000000000000],USD[1.0946505914751250],USDT[0.0000000111679210] |
| 02739292 | BNB[0.0100000000000000] |
| 02739296 | ETH[0.000600010697041],ETHW[0.000000032533244],FTT[0.000000080544280],TRX[0.000000000000000],USD[0.000000028800725],USDT[0.0000000186144858] |
| 02739297 | APT[3.528661880000000],CRO[50.000000003476678],DOGE[230.715801040000000],USD[0.000000009585847],USDT[0.0000000134526184] |
| 02739308 | EUR[0.0009669217117B6] |
| 02739314 | KIN[5098980.000000000000000],USD[0.2500000000000000] |
| 02739321 | ATOM[0.080000000000000],ETH[0.999963640000000],ETHW[0.999963640000000],FTM[70.000000000000000],LINK[14.700000000000000],LTC[0.640000000000000],LUNA2[0.000022961890500O],LUNA2_LOCKED[0.000535577445000],LUNC[5.000000000000000],MATIC[150.000000000000000],SHIB[1900000.000000000000000],SOL[1.670000000000000000],SPELL[14300.000000000000000],USD[7.7537201305000000],XRP[214.000000000000000] |
| 02739332 | BNB[0.000000004750000O],BTC[0.000000004790444S],FTT[0.000240027710397],USD[0.006932507145571Z],USDT[0.0085125760817278] |
| 02739332 | AVAX[0.000000026966164],BNB[0.000000048818482],ETH[0.000000016000000O],SOL[0.000000100000000],USDT[0.0000009369947580] |
| 02739333 | USD[25.0000000000000000] |
| 02739335 | USD[30.0000000000000000] |
| 02739339 | TONCOIN[0.494000000000000O],USD[0.3829019750000000] |
| 02739340 | BTC[0.001600000000000],ETH[0.999963640000000],ETHW[0.999963640000000],FTM[70.000000000000000],LINK[14.700000000000000],LTC[0.640000000000000],LUNA2[0.000229618905000O],LUNA2_LOCKED[0.000535774450000],LUNC[5.000000000000000],MATIC[150.000000000000000],SHIB[1900000.000000000000000],SOL[1.670000000000000000],SPELL[14300.000000000000000],USD[7.7537201305000000],XRP[214.000000000000000] |
| 02739341 | AVAX[0.000000088455527],BTC[0.000000004000000],SOL[-0.001078536182449S],USD[0.000000087614560],USDT[16.5058874957916610] |
| 02739344 | ATLAS[50.000000000000000],DOGE[44.000000000000000],KIN[109996.000000000000000],RSR[19.996000000000000],SHIB[200000.000000000000000],SPELL[300.000000000000000],USD[0.0433502673000000],XRP[12.5055500000000000] |
| 02739346 | BNB[-0.000000438720O],LUNC[0.000000061010Z],MATIC[0.000000030695064],SOL[0.000000028608717],TRX[0.000390052523284],USD[0.0064199324260527] |
| 02739351 | POLIS[39.000000000000000],USD[0.0089011181425000] |
| 02739357 | BTC[0.000000180500000],DAI[0.000000072800000],ETH[0.000000080538570],FTT[33.600000000000000],GMT[0.000000063109100],GST[0.000000002070728],SOL[0.000000075647695],SRM[116.801969510000000],SRM_LOCKED[1.808541650000000O],USD[0.000000479149162],USDT[0.000000112056789],WBTC[0.0000000078456310] |
| 02739365 | BTC[0.050600000000000],EUR[19999.998653367559745S],USD[4.7403528369500000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02739369 | ETH[0.0291465000000000],ETHW[0.0291465000000000],USD[20.1051371608874304],USDT[2.5140642400000000] |
| 02739370 | FTT[0.0334659117112320],TONCOIN[0.0813498117600000],USD[0.3464657258300000],USDT[0.8679972910000000] |
| 02739372 | USD[0.0000000050000000],USDT[0.0000000036855052] |
| 02739373 | EUR[0.0000000065827142],FTM[0.8143700000000000],NFT [3302196409156188383][1],NFT [4202021091537499502][1],NFT [5737880029986707553][1],USD[1.7674566040000000] |
| 02739377 | ATLAS[102.1973076320000000],KIN[1.0000000000000000],SOL[0.0000009100000000] |
| 02739383 | BTC[0.0000000622958376],ETH[0.0000001000000000],LUNA2[0.0000001068304394],LUNA2_LOCKED[0.0000000247529180],LUNC[0.0023100000000000],USD[0.0002396953252116],USDT[0.0000009761202994] |
| 02739384 | ATLAS[209.9520000000000000],CRO[29.9960000000000000],GENE[4.8992400000000000],STARS[3.3485966800000000],TONCOIN[1.5996800000000000],USD[3.2406154374253168] |
| 02739390 | AKRO[2.0000000000000000],AVAX[0.0000000049276208],BAQ[22.0000000000000000],BTC[20.0000000696296145],DENT[4.0000000000000000],ETH[0.0000006261152626],ETHW[0.0670000861215626],GBP[0.0008112320799512],KIN[15.0000000000000000],LINK[0.0008353700000000],LUNA2[0.5476706203000000],LUNA2_LOCKED[1.2406747027000000],LLNC[121200695.7547662600000000],MATIC[0.0237968000000000],MTL[0.0000000113324192],RSR[2.0000000000000000],RUNE[0.0023342600000000],SNX[0.0030580600000000],SOL[0.0000009549050484],SRM[0.0042351700000000],TRU[1.0000000000000000],TRX[0.0000001553195145],TSLA[0.0000000100000000],TSLAPRE[0.0000010000000000] |
| 02739396 | TRX[1.0000000000000000],USDT[0.0000000057775410] |
| 02739397 | EUR[0.0001797497946209],LUA[0.0000000012071553],USD[0.0000001537534576] |
| 02739398 | ATLAS[17956.4080000000000000],GENE[11.6976600000000000],USD[0.2042240800000000] |
| 02739404 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000002716415322],CRO[0.0147247346031402],ETH[0.0000013236860074],ETHW[0.0000013236860074],KIN[1.0000000000000000],SAND[13.1050472625254798],UBXT[1.0000000000000000],USD[0.0200932628131011] |
| 02739412 | AVAX[0.0000000054085500],FTM[0.0000000469447947],LUNC[0.0000000069581562],SOL[0.0000000241968480],USD[0.0000002094300000],USTC[0.0000000067616500] |
| 02739413 | BTC[-0.0000020441034197],COMP[0.0000000001000000],ETH[0.0000000076482023],FTM[0.0000000026464968],LINK[0.0003000000000000],SKL[0.0005800000000000],SOL[0.0000000086454860],TRX[0.0000010000000000],USD[0.2149595706301425],USDT[0.0000000072941109] |
| 02739420 | ATLAS[3537.2644900000000000] |
| 02739437 | AVAX[0.0000000042255740],BNB[0.0000000026000000],USD[0.2991783500000000] |
| 02739443 | BAO[1.0000000000000000],ETH[0.0046268500000000],ETHW[0.0045720900000000],USD[0.0000433764327797] |
| 02739449 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000314579278301] |
| 02739460 | USDT[0.0000000129123119] |
| 02739463 | HMT[337.5685924000000000],USD[0.0000000017337000] |
| 02739466 | SPELL[21039.8030507097465100] |
| 02739467 | USD[5.9775534275000000] |
| 02739469 | ATLAS[669.9320000000000000],POLIS[14.8000000000000000],USD[0.7964501331000000],USDT[0.0028120000000000] |
| 02739470 | ATLAS[280.0000000000000000],USD[0.5398508900000000] |
| 02739472 | BRZ[0.0000000099681810],BTC[0.0000000099616644],ETH[0.0000000065000000],FTT[0.0004558330568180],LUNA2[0.0000000011000000],LUNA2_LOCKED[0.7553254825000000],USD[0.0044490800000000],USDT[0.0000000010000000] |
| 02739477 | HT[4.0000000000000000] |
| 02739487 | USD[0.0000000087500000],USDT[0.0000000061237632] |
| 02739491 | MBS[2.9994000000000000],USD[0.2283536873287542],USDT[0.0000001436570561] |
| 02739492 | ATLAS[570.0000000000000000],ETH[0.0000000080000000],POLIS[17.3000000000000000],USD[231.3303935447998825] |
| 02739495 | EUR[0.0000000017853420],USD[0.0000942755309201],USDT[0.0000002705785428] |
| 02739498 | BAO[1.0000000000000000],ETHW[0.0007925300000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000016793231117] |
| 02739499 | USD[2.4945273725000000] |
| 02739500 | BTC[0.0018271400000000],ETH[0.0009730500000000],ETHW[0.0249730500000000],GODS[5.5995060000000000],USD[0.0028147857321820] |
| 02739503 | AKRO[1.0000000000000000],ATLAS[2074.9147373000000000],USD[0.0100000012142010] |
| 02739506 | ETH[0.0000333100000000],ETHW[0.0000333100000000] |
| 02739511 | BTC[0.0000940600000000],USD[0.0011571704150000],USDT[0.0000000052753449] |
| 02739512 | ETH[0.0000000074358100],NFT [5645197960186931271][1],USD[0.0000001112494350],USDT[0.0000000015621166] |
| 02739513 | EUR[10.0000000000000000] |
| 02739514 | BTC[0.0000253520030530],CRO[301.2980926908022520],USD[-0.3593798922202644] |
| 02739516 | ETH[0.0024318500000000],ETHW[0.0024318500000000],USD[10.0000054702972225] |
| 02739517 | AKRO[12.0000000000000000],APE[0.0000072900000000],ATOM[0.0000000558508592],AVAX[-0.0000000066871263],BAO[4.0000000000000000],BNB[0.0000009890000000],DENT[18.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001970223077064],ETHW[0.0000000000007560],KIN[53.0000000000000000],LTC[0.0000002949527],MATIC[0.0000003417496],RSR[9.0000000000000000],SXP[0.0001843000000000],TRU[1.0000000000000000],TRX[0.0012729542100900],TRY[0.0000017006539650],USDT[0.0000053264588039] |
| 02739522 | CHF[0.0029718396443133],FTT[0.0134241287377307],USD[0.0000001070393088],USDT[-0.0009568728004321],XRP[0.0000000020476000] |
| 02739525 | CEL[72.4676000000000000],ROOK[1.6039033500000000] |
| 02739526 | BNB[0.0000001000000000],ETH[0.0000001980551728],GENE[-0.0000000005568260],MATIC[0.0000005996621780],NFT [3672956798956388663][1],NFT [4008765524062195661][1],NFT [5430538230036669791][1],SOL[0.0000000010299664],TRX[0.0000000876313733],USD[-0.0001751794220890],USDT[0.0018029715181999] |
| 02739528 | ATLAS[0.0000000089858600],AVAX[0.0000194500000000],BAQ[2.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000005900000000],ETHW[0.0000059788105120],GBP[0.0001013281122140],RSR[1.0000000000000000],SAND[0.0000000010544957],SOL[0.0000009680000000],SPELL[0.0000000009650660],STARS[0.0000000001613610] |
| 02739529 | CRO[220.0000000000000000],USD[0.5066103753613165],XRP[1.0000000000000000] |
| 02739530 | SPELL[48300.0000000000000000],TRX[0.0000010000000000],USD[0.3665339737500000],USDT[0.0000000055174944] |
| 02739533 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [2923915476396416649][1],NFT [3243260369576623902][1],USD[0.0000041480856],USDT[0.0000190399239849] |
| 02739537 | BTC[0.0000502900000000],USD[0.0070382622000000],USDT[0.0000000029705440] |
| 02739541 | BTC[0.0000688800000000],USDT[0.0847723916572000] |
| 02739544 | USDT[0.0000000182360422] |
| 02739553 | DOGEBULL[1201.6744000000000000],USD[0.1843049031098400],XRPBULL[2558340.2000000000000000] |
| 02739558 | USDT[0.0000000031000000] |
| 02739559 | AKRO[1.0000000000000000],AUD[0.0095228401221262],BAO[11.0000000000000000],BTC[0.0001299000000000],ETH[0.0989107300000000],ETHW[0.0978842641102386],KIN[2.0000000000000000],LINK[106.6662338500000000],LUNA2[4.5606849710000000],LUNA2_LOCKED[10.2644726800000000],LUNC[14.1857132500000000],SLND[53.8709114500000000],SOL[17.3474565200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 02739561 | ATLAS[0.0000000034891600],TRX[0.0000540000000000],USDT[0.0000000081049790] |
| 02739565 | BNB[0.0015318000000000],USD[0.0000059579870500] |
| 02739566 | ATLAS[299.9487000000000000],POLIS[9.9983090000000000],TRX[0.0000010000000000],USD[0.5684158485500000],USDT[0.0006076235000000] |
| 02739567 | USD[1.4784293500000000],USDT[0.0000000083593560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02739576 | BOBA[9.50000000000000000],BTC[0.00007881000000000],GENE[1.30000000000000000],USD[1.5506653900000000],USDT[0.00000000097891986] |
| 02739578 | BTC[0.00005436000000000],ETH[0.14152066000000000],ETHW[0.14152066000000000],USD[-85.77665770950000000] |
| 02739581 | EUR[0.00010909313402] |
| 02739586 | CRV[0.00000004287650S],ETH[0.00000000023884460],GBP[0.00000000647144S],KIN[0.00000000072371453],MATIC[0.00000000043693760],RNDR[0.00000000468957647],SPELL[0.00000000519072400],UBXT[0.00000005144302O],USD[0.000000011705765],XRP[32.25472840905224430],YF[0.00000000003244877] |
| 02739590 | USD[15.56894800000000000] |
| 02739595 | BTC[0.00070000000000000],CRO[20.00000000000000000],DOGE[72.00000000000000000],ETH[0.00900000000000000],LUNA2[0.03103661329000000],LUNA2_LOCKED[0.07241876434000000],LUNC[0.09998100000000000],MTA[16.00000000000000000],SOL[0.12000000000000000],TONCOIN[3.10000000000000000],USD[0.07518858154597560],USDT[0.4868220727523560],XRP[20.99810000000000000] |
| 02739596 | USD[25.00000000000000000] |
| 02739597 | AKRO[2.00000000000000000],ATOM[0.08195627520361810],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00001380000000000],EUR[0.00000013942372690],FTT[0.00001690000000000],KIN[2.00000000000000000],MATIC[0.00000000071506336],RSR[1.00000000000000000],USDT[0.000001720311090],WAXL[220.79462714144008570] |
| 02739598 | ATLAS[0.00000000785500000],BTC[0.00000000976760600],POLIS[0.00000000053500000],USD[0.000000024516224] |
| 02739600 | ATLAS[269.326033400426613G],USDT[0.0000001607434208] |
| 02739604 | FTT[1.89963900000000000],SUSHI[9.49819500000000000],TRX[0.00001800000000000] |
| 02739605 | CRO[265.164092417940000],KIN[1.00000000000000000] |
| 02739610 | USD[0.39554973499500000],USDT[0.0031390000000000] |
| 02739613 | BTC[0.00000006873682S],SOL[0.00000000034983320],USD[2.88200200320276500000000000] |
| 02739617 | TRX[670.92916573000000000] |
| 02739618 | BRZ[8.62335755000000000],BTC[0.00330001000000000],USDT[1.405653250000000] |
| 02739619 | BTC[0.00092720000000000],FTT[2.00000000000000000],USD[1.597411675000000],USDT[0.000000080617340] |
| 02739624 | BTC[0.00171567396000000],GOG[183.00000000000000000],USD[0.500940867500000] |
| 02739625 | FTT[5.85923120000000000],NFT (343421589962764890)[1],USDT[10.965253003445072O] |
| 02739626 | FTT[0.00000000118015680],TONCOIN[0.00019403000000000],UBXT[1.00000000000000000] |
| 02739628 | HMT[619.18487400000000000],RSR[1.00000000000000000] |
| 02739629 | JOE[35.00000000000000000],MBS[112.00000000000000000],USD[0.880898165750000],USDT[0.9699720000000000] |
| 02739640 | USDT[0.00000014138896224] |
| 02739641 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CRO[0.238875120000000O],DENT[1.00000000000000000],FTM[407.914547212973795S],GBP[0.00000006647187S],GRT[1.00018260000000000],KIN[1.00000000000000000],MBS[0.00198418000000000],UBXT[2.00000000000000000],USD[0.000000150498204],USDT[0.000000010352250] |
| 02739642 | ATLAS[820.00000000000000000],BTC[0.00008162000000000],USD[-0.9296283232484350] |
| 02739643 | TRX[0.00002800000000000],USD[-1237.549708005052950400000000],USDT[4372.757122190000000] |
| 02739647 | BOBA[1427.11452000000000000],USD[5.740000000000000] |
| 02739649 | TRX[0.00000100000000000] |
| 02739656 | COPE[21.99860000000000000],DOGE[6.99860000000000000],TRX[0.00003000000000000],USD[0.028252520000000],USDT[0.00000019574860] |
| 02739659 | TRX[0.00000100000000000],USD[0.07517465000000000],USDT[0.0079410077500000] |
| 02739662 | BTC[0.00009440000000000],USD[101.097703287750000] |
| 02739667 | USD[0.42308419525210041],USDT[0.00000000056092680] |
| 02739670 | USD[0.00751349720000000] |
| 02739672 | USD[0.09132662000000000] |
| 02739674 | USDT[0.00000423858585656] |
| 02739675 | BNB[0.10373393659543591],FTT[1.57046389500000000],SOL[1.985465070000000],USD[0.0000101096418695] |
| 02739686 | TRX[0.00077800000000000],USD[0.00000000785475861],USDT[0.00000000750000000] |
| 02739691 | FTT[0.07983349000000000],HTBULL[0.06436800000000000],USD[0.000000097254580],USDT[0.000000084688662] |
| 02739698 | AUDIO[22.99190000000000000],COMP[0.42482351800000000],LUA[2203.44017800000000000],OXY[132.97606000000000000],RUNE[59.04027520000000000],SRM[15.13720898000000000],SRM_LOCKED[0.12811026000000000],USD[0.0217274790000000] |
| 02739700 | AURY[13.00000000000000000],BNB[0.00316189000000000],IMX[33.50000000000000000],POLIS[20.59864000000000000],USD[0.184499199500000O] |
| 02739702 | ATLAS[1479.70400000000000000],SOL[0.00916516000000000],USD[1.591668400000000],USDT[3.806427810000000O] |
| 02739703 | USD[0.00007710687985516] |
| 02739705 | USD[0.01195611420000000] |
| 02739709 | 1INCH[0.00184159000000000],AKRO[7.00000000000000000],BAO[18.00000000000000000],BTC[0.00000130000000000],DENT[3.00000000000000000],DOT[5.03018194000000000],EUR[30.37912780592361420],FRONT[1.00000000000000000],FTT[0.00004560000000000],HOLY[1.02813263000000000],KIN[22.00000000000000000],LUNA2[1.25206854100000000],LUNA2_LOCKED[2.84150120500000000],LUNC[97.47063680000000000],NEAR[0.00000000074400000],NFT (452249066325548273)[1],RAY[24.12577728000000000],RSR[3.00000000000000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],USD[0.05388149000000000],USTC[177.17121381000000000] |
| 02739710 | POLIS[11.80000000000000000],TRX[0.00002000000000000],USD[0.1190165958000000] |
| 02739713 | BTC[0.00000009784676],USDT[0.00000022743196O] |
| 02739718 | ETH[0.01800000000000000],ETHW[0.01800000000000000],USD[8.00000000000000000] |
| 02739719 | ATLAS[8.64720000000000000],SOL[0.00997910000000000],USD[0.652702877687500O] |
| 02739721 | USD[0.00000001810781O0] |
| 02739722 | ATLAS[249.94600000000000000],BOBA[10.49930000000000000],DFL[99.98000000000000000],USD[0.424712504400000],USDT[0.0021550050000000] |
| 02739723 | BNB[0.00200087103669780],FTM[0.00000004834876S],SOL[0.00000003560000000],USD[0.574186640867841],USDT[2.170095752337586S] |
| 02739725 | USD[0.36547991750000000] |
| 02739739 | BTC[0.00000004831987O],FTT[0.00000000653912O],MATIC[0.00000002890408O],SOL[0.00000004534916] |
| 02739741 | ETH[0.00238000000000000],ETHW[0.00238000000000000],TSLA[0.00630663000000000],USD[0.965177425500000O] |
| 02739742 | ATLAS[80.00000000000000000],USD[0.12912363000000000],USDT[0.00000000624336O0] |
| 02739743 | USD[0.52447305581132150],USDT[1041.112195298795561] |
| 02739748 | ENJ[0.59343356000000000],FTT[9.00000000000000000],USD[0.0024672667379560] |
| 02739753 | DOGE[1.00000000000000000],USDT[0.00000010874360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02739760 | ATLAS[22705.45800000000000000],POLIS[0.05830000000000000],TRX[0.00001000000000000],USD[1.926575000000000000],USDT[0.004694000000000000] |
| 02739765 | ATLAS[815.651652480000000000],EUR[0.004566205573114],KIN[1.000000000000000000] |
| 02739769 | ATLAS[500.000000000000000000],POLIS[2.051639000000000000],TRX[0.000001000000000000],USD[0.398543181225000000],USDT[0.000000004756903] |
| 02739771 | BRZ[0.217247160000000000],SOL[0.379904000000000000],SPELL[4199.980000000000000000],USD[0.297380797156883],USDT[0.000000007671740] |
| 02739778 | BTC[0.000000006280000000],ETH[0.151000047130113],ETHW[-0.000001862242033],FTT[24.999269853000000000],LTC[0.000000007500000],LUNA2[0.666699133600000],LUNC[145175.140000000000000000],OMG[0.000002252620],SOS[1210000.000000000000000],USD[620.449399108584610],USDT[0.000000057969032] |
| 02739779 | ATLAS[1650.000000000000000000],IMX[103.300000000000000000],POLIS[103.888320000000000000],USD[0.5728226045000000] |
| 02739782 | CRO[240.000000000000000000],SOL[0.380000000000000],USD[7.564081236000000000] |
| 02739794 | BNB[0.000000047800000],USD[0.000006605592394],USDT[0.000000001678870] |
| 02739799 | ETHBULL[0.001098119000000000],USD[2.678597110943934],USDT[0.000000010270656] |
| 02739801 | BTC[0.101859867293520000],ETH[1.500080600000000000],ETHW[1.000700000000000000],FTT[26.995400000000000000],LDO[49.990000000000000000],LINK[30.000000000000000000],LUNA2[0.534416003900000],LUNA2_LOCKED[1.246970676000000],MATIC[64.990000000000000000],RAY[0.024333010000000000],SNX[50.000000000000000000],SOL[0.01140445000000000],SRM[0.516786960000000],SRM_LOCKED[0.019325510000000],TRX[0.001554000000000000],UNI[29.998000000000000000],USD[20.172383167506355551],USDT[0.274650800000000] |
| 02739802 | ATLAS[249.950000000000000000],CQT[40.000000000000000000],FTT[1.500000000000000000],IMX[4.999000000000000000],KIN[469906.000000000000000000],TRX[0.000001000000000000],USD[44.197859600000000000],USDT[0.000000017949508] |
| 02739807 | AURY[6.000000000000000000],BTC[0.000660000000000000],USD[1.552676621250000000] |
| 02739811 | AVAX[0.000000085215036],BTC[0.000044130000000000],DOT[0.000750000000000000],ETH[11.351000030423400],FTT[150.223273030000000000],LUNA2[6.332986068000000],LUNA2_LOCKED[14.776967490000000],LUNC[0.000000013819438],SOL[500.004977950000000],TRX[482.000000000000000000],USD[5.244968301452453],USDC[100.660000000000000000] |
| 02739816 | GST[3.899220000000000],USD[0.000000053512781],USDT[0.000000023546590] |
| 02739817 | BTC[0.000000068816000],LUNA2[0.000000000880000],LUNA2_LOCKED[0.072971828720000],USD[0.000025572715865],USDT[0.000931381343415820] |
| 02739826 | ATLAS[550.000000000000000000],IMX[4.600000000000000000],USD[1.142701623250000000],XRP[0.425000000000000000] |
| 02739827 | TONCOIN[17.796618000000000000],USD[0.196700000000000000] |
| 02739830 | AUD[0.010046598891107520],BAO[1.000000000000000000],TULIP[2.082848790000000] |
| 02739831 | ETH[0.000071460000000000],ETHW[0.000071460000000000],USD[0.120136413562500] |
| 02739832 | USD[-4.206630710337445],USDT[13.228704960000000000] |
| 02739834 | DOGE[53.275791000000000] |
| 02739835 | AX$[0.000237741987597],BAT[0.005314958000071690],BNB[0.000000018346838],ETH[0.000005159830000],ETHW[0.000005159830000],FTT[0.000210454788000],GALA[0.229406877067494],IMX[0.000063150000000],LTC[0.000004200421000],MANA[0.001941640937800],MATIC[0.004527345000000],POLIS[0.007668550920000],RAY[0.000405140000000000],SAND[0.003121188021646],SHIB[20825.388926425204590],STARS[0.007148692932946],TOMO[0.000908272913082],TRX[1.022188499299000],USD[0.004301123566210],USDT[0.000000008505112] |
| 02739836 | USD[0.000016974089518],USDT[0.000000006436800] |
| 02739837 | USDT[0.000000090333134] |
| 02739838 | USD[0.002650437483640],USDT[0.000000060600000],XRP[65.130000110000000] |
| 02739848 | SOL[0.126147230000000],USD[0.000002344729835] |
| 02739849 | USD[0.471799796221481] |
| 02739866 | EUR[200.000000000000000],USD[1.122933702500000] |
| 02739871 | BIT[9.998000000000000000],FTT[1.399800000000000000],TONCOIN[18.698700000000000000],USD[0.260551263781996],USDT[0.874187636310734] |
| 02739873 | ATLAS[10.000000000000000000] |
| 02739881 | GBP[0.000000007316378],SOL[0.770000000000000000],USDT[0.486706995000000] |
| 02739883 | AVAX[0.005955207000000],BNB[0.000000100000000],ETH[0.000771251576304],FTM[0.000000100000000],LTC[0.000000017621112],LUNA2[0.000000450144901],LUNA2_LOCKED[0.000001050338103],LUNC[0.009802000000000],USD[0.389404192626018],USDT[0.000000142351970] |
| 02739887 | BTC[0.003549100000000] |
| 02739888 | EUR[0.001261797017157],USD[0.008434912887488],USDT[0.000000009007448] |
| 02739889 | BRZ[52.443500000000000],BTC[0.750149940000000] |
| 02739892 | AGLD[552.845660000000000],CLV[4496.200580000000000],ETH[0.058748500000000],ETHW[0.058748500000000],FRONT[27719.100400000000000],USD[1.630691020000000],USDT[0.537135535000000] |
| 02739897 | AMPL[0.042023532216660],TRX[0.000002000000000],USD[1.226785110038817$],USDT[0.000000046551460] |
| 02739904 | FTT[0.000000004372200],USD[0.016409181043652$] |
| 02739907 | ATLAS[1400.000000000000000],AVAX[0.034947600000000],BTC[0.000391646785950],CHF[14.296110841000000],DOT[0.085407000000000000],EUR[140.290052089053526],FTM[498.000000000000000],FTT[50.736270428386222],JOE[112385.000000000000000],LRC[0.544671500000000],LUNA2[0.836162725170000],LUNA2_LOCKED[31.951046358900000],LUNC[134767.529886950000000],MATIC[0.209500000000000],RUNE[987.602619000000000],SUSHI[0.040000000000000],UNI[0.048750000000000],USD[10.236707227611745],USDT[0.000000053163678],WAVES[1.000002500000000],XRP[0.233577000000000] |
| 02739910 | BAO[2.000000000000000],CRO[0.059354642029663],DENT[1.000000000000000],DOGE[0.000000008391307],EUR[0.001203510000000],HNT[0.000051778017945],KIN[3.000000000000000],MANA[0.000030132745298],TRX[1.000997530000000],USD[0.000010970413$0] |
| 02739911 | EUR[0.000000061434475],TONCOIN[18.696280000000000],USD[0.420895340000000],USDT[0.000000047102948] |
| 02739912 | ATLAS[0.004905077112414$],BOBA[0.009081866411860$],FTM[0.000429344957755$],SAND[0.014541011295188$],SPELL[0.893315773348123$],SRM[0.000000007135309$],TLM[0.003980753591584$],XRP[0.000000093717031$] |
| 02739913 | TRX[0.000010000000000],USDT[218.034200000000000] |
| 02739914 | ATLAS[0.000000095095600],USD[30.000000000000000] |
| 02739924 | CRO[9.929966000000000],FTT[0.099430000000000],MANA[0.982122900000000],USD[0.000000083540240],USDT[0.000000075000000] |
| 02739926 | FTM[1.999600000000000],USD[0.062693700000000] |
| 02739927 | SOL[0.001535820000000],USD[0.036506809125000] |
| 02739928 | BTC[0.058019766714350],FTT[0.099981000000000],LUNA2[0.015333413380000],LUNA2_LOCKED[0.035777964550000],LUNC[3338.883045900000000],MATIC[260.000000000000000],TONCOIN[507.209028000000000],TRX[673.997915000000000],USD[-547.537670244471015$],WAVES[0.999810000000000] |
| 02739930 | USD[0.000000054948994],USDT[0.000000093017040] |
| 02739931 | ATLAS[90.000000000000000],USD[0.827909765012500$0] |
| 02739933 | BAO[1.000000000000000],GBP[103.513148332498178],RSR[1.000000000000000],USD[0.000682600000000$] |
| 02739943 | FTT[$2.524424810000000] |
| 02739956 | AGLD[0.000000006121000000],AVAX[0.008090479235337$4],BTC[0.000000039346150],ENJ[0.000000023512972],EUR[0.000000384185568],SPELL[0.000000061556704],USD[23.776986374369141$0] |
| 02739956 | LUNA2[0.000000007000000],LUNA2_LOCKED[16.780305400000000],NFT[3511505189447791$9][1],NFT[4941332131848350$47][1],NFT[5504591016814270$85][1],USD[0.000000007677455$8],USDT[0.000000069520253],USTC[1018.000000000000000] |
| 02739959 | IMX[0.011500000000000],USD[3.413642325000000] |
| 02739961 | USD[-16.843725671836120$9],USDT[34.289852465766648$6] |
| 02739969 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000001259383810],USDT[0.000000286429374] |
| 02739970 | USD[25.000000000000000] |
| 02739972 | EUR[0.000000072015711],NFT[5230477160881147$86][1],NFT[5257128305804543$04][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02739974 | FRONT[77.69127165752400000],HMT[195.97823004871388000],LUNA2[0.10114864310000000],LUNA2_LOCKED[0.23601350070000000],LUNC[22025.33000000000000000],TRX[0.00000100000000000],USD[0.00420828170821000] |
| 02739977 | BTC[0.00000006951072000],LUNA2[0.00048505165710000],LUNA2_LOCKED[0.00113178720000000],LUNC[0.00156253910118908],POLIS[0.00000000773655000],USD[0.00000024037096700],USDT[0.00000001079559560] |
| 02739978 | BNB[1.69095783000000000],BTC[0.33524132900000000],DOGE[0.64172786250400000],DOT[0.00000000091487400],EN[0.04917994300000000],ETH[0.00044288000000000],EUR[1.86174345382343000],FTT[0.09762398000000000],LTC[0.00750000000000000],LUNA2[47.33306197000000000],LUNA2_LOCKED[107.73816400000000000],PAXG[0.56390733000000000],STETH[2.26830175711329440],USD[0.70892449244000000],USDT[0.00000000065777276],XRP[1506.65045010000000000] |
| 02739981 | LUNA2[0.00216289885000000],LUNA2_LOCKED[0.00504676406600000],LUNC[470.97578600000000000],TRX[425.00000000000000000],USDT[0.00004784382538000] |
| 02739984 | BTC[0.00000007009300000] |
| 02739987 | USD[0.00261506902233100],USDT[0.00000000855629704],XRP[0.00000000083186013] |
| 02739993 | AUDIO[0.80464000000000000],HUM[9.96800000000000000],STMX[2180.00000000000000000],USD[0.18302284000000000],USDT[0.00000000060219840] |
| 02739998 | USD[0.50657137381600000] |
| 02740001 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000006381811] |
| 02740003 | BTC[0.00002366774479],ETH[0.00000054000000],FTT[0.00000000923037336],SOL[0.00000000307723500],USD[-0.00018368559309520] |
| 02740005 | FTT[0.00680211000000000],USD[0.00000002677396000],USDT[0.00832300870711190] |
| 02740009 | USD[25.00000000000000000] |
| 02740030 | USD[-1.99780296136586693],USDT[3.04309190000000000] |
| 02740033 | BRZ[1.99600000000000000] |
| 02740038 | LUNA2[0.43153709050000000],LUNA2_LOCKED[1.00691987800000000],USD[0.00303639761551184],USDT[0.07000000499789893] |
| 02740040 | ATLAS[83277.37200000000000000],BTC[0.00040600000000000],MTA[1431.71360000000000000],OXY[2836.50740000000000000],REAL[197.68934000000000000],USD[0.13909488400000000],USDT[0.44279924879478580] |
| 02740049 | ATLAS[880.00000000000000000],USD[1.05753897175000000],USDT[0.00000000091251800] |
| 02740051 | ATLAS[3482.18819883000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],TRY[0.00052285134200694],USD[0.00000001783021] |
| 02740052 | BTC[0.00000000050000000],ETH[0.00000006393700000],MATIC[0.00000000802164452],USD[0.15496944681176381],USDT[0.00000000987351740] |
| 02740054 | TRX[0.00006000000000000] |
| 02740055 | BTC[0.00590000000000000],ETH[0.00999800000000000],ETHW[0.00999800000000000],FTT[0.19996000000000000],PERP[0.16638230000000000],SOL[0.07999940000000000],USD[17.50647569812603400] |
| 02740060 | TRX[0.03871100000000000],USDT[0.00000000875000000] |
| 02740062 | BOBA[2483.51964627000000000] |
| 02740063 | BAO[1.00000000000000000],LUNA2[0.00003349002540000],LUNA2_LOCKED[0.00007814339626000],LUNC[2.29252354000000000],USDT[0.00000001134327757] |
| 02740065 | IMX[1.78312811000000000],SOL[0.04479269000000000],USD[0.00017402642844898] |
| 02740066 | ATLAS[100.00000000000000000],POLIS[18.60000000000000000],USD[0.70291224180000000] |
| 02740072 | BIT[21.99560000000000000],BNB[0.00950000000000000],DOGE[1649.92677524000000000],FTT[3.99920000000000000],NEAR[0.07107460000000000],SAND[252.94940000000000000],SOL[0.00213600000000000],TRX[0.00009300000000000],USD[0.68854635245946688],USDT[651.90180693729636060] |
| 02740075 | ATLAS[2460.00000000000000000],TRX[0.00000300000000000],USD[0.24362006460000000],USDT[0.00500000000000000] |
| 02740078 | USD[0.00027395419835568],USDT[0.00000053235664] |
| 02740091 | 1INCH[0.00007572779898870],ALPHA[1.00000000000000000],BAO[7.00000000000000000],BTC[0.00672726000000000],DENT[3.00000000000000000],ETH[0.00152405000000000],EUR[0.00473052403301890],FTT[5.03267832000000000],KIN[8.00000000000000000],MATIC[57.11725987000000000],NEAR[16.59120639000000000],NFT[320353564013408337],SLO[0.44214160000000000],UBXT[2.00000000000000000],USDT[0.00001079259578241] |
| 02740094 | LTC[0.04000000000000000],USD[0.71420498000000000] |
| 02740097 | USD[5.00000000000000000] |
| 02740098 | BTC[0.00709925368000000],DOGE[585.99659140000000000],ETH[0.05699145000000000],ETHW[0.05699145000000000],FTT[2.49990500000000000],LTC[0.86994870000000000],MTA[79.00000000000000000],SAND[40.99658000000000000],SOL[1.49994800000000000],USD[0.09692373776063250] |
| 02740105 | FTT[0.08842393000000000],USD[0.00000008950000000] |
| 02740108 | TRX[0.00000100000000000],USD[0.00000001467570],USDT[0.00000000097950000] |
| 02740121 | BAO[1.00000000000000000],BNB[0.00000000259150000],BTC[0.00000000343190768],ETH[0.00000000375902890],GBP[0.00014004380024835],KIN[1.00000000000000000],LUNA2[0.00137730737310000],LUNA2_LOCKED[0.00321370870500000],SOL[-0.00000001000000000],USD[0.00000001124671200],USDT[0.00046668629700492],USTC[0.19496400000000000] |
| 02740132 | USD[4.40742000000000000] |
| 02740133 | TRX[0.00000300000000000] |
| 02740134 | BAO[1.00000000000000000],LTC[0.40200860000000000],TONCOIN[0.09640000000000000],USD[0.00597000054210820] |
| 02740139 | ATLAS[3795.60382875000000000],KIN[1.00000000000000000],USD[0.00000000104417280] |
| 02740143 | DOT[37.87242222000000000],ETH[0.00000005886756],ETHBULL[77.25273324526516880],EUR[0.00000007233804076],SOL[16.67015637000000000],USD[0.00000019021564610] |
| 02740144 | BNB[0.00000000003724864] |
| 02740145 | BTC[0.07079082300000000],ETH[0.89110095000000000],ETHW[0.88995414000000000],EUR[0.00005638240597971],LUNA2[4.21876257700000000],LUNA2_LOCKED[9.84377934600000000],LUNC[80469.87951930000000000],USD[0.00574929472024400],USDT[0.00000004574842378] |
| 02740149 | USDT[0.00000005980403] |
| 02740150 | COPE[50.00000000000000000],USD[0.34863057345000000],USDT[0.00000000061895440] |
| 02740151 | TRX[0.00000100000000000],USD[25.00543813330500000] |
| 02740153 | EUR[0.90321723300000000],SOL[0.06660896000000000],USD[1.00000809152528Q] |
| 02740155 | ATLAS[349.96200000000000000],TRX[0.00000300000000000],USD[0.38619365950000000],USDT[0.00000000079698672] |
| 02740168 | USD[30.00000000000000000] |
| 02740169 | AKRO[1.00000000000000000],AVAX[0.00000000119164000],BAO[3.00000000000000000],BTC[0.00441767000000000],DENT[2.00000000000000000],ETH[0.00000000030546922],KIN[5.00000001000000000],MATIC[0.00000000045041550],TRX[1.00000000000000000],USD[0.00000089807880],USDT[0.00000005320587S] |
| 02740177 | AKRO[4.00000000000000000],BAO[8.00000000000000000],BNB[0.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],NFT[293361446405138849][1],NFT[495075155324311731][1],NFT[495315826539589253][1],TRX[0.00059800000000000],USD[0.00000011454800],USDT[9.88800601262106S5] |
| 02740179 | BTC[0.00003192105350000] |
| 02740185 | LOOKS[0.98351000000000000],TONCOIN[0.09059600000000000],USD[0.00000009576000],USDT[0.00000001362701230] |
| 02740186 | AKRO[2.00000000000000000],ATLAS[4622.79938011000000000],BAO[4.00000000000000000],FTM[303.70025096000000000],KIN[3.00000000000000000],LUNA2[0.00720409452000000],LUNA2_LOCKED[0.01680095539000000],LUNC[1567.90431787000000000],RSR[1.00000000000000000],SOL[0.00000994000000000],USD[38.93866462803860024] |
| 02740190 | AVAX[0.50000000000000000],BTC[0.00007798049923975],CRO[0.99050000000000000],ETH[0.00085860000000000],ETHW[0.00085863714763S],POLIS[290.50000000000000000],TRX[0.00004000000000000],USD[0.16283193856500000],USDT[66.78712731000000000] |
| 02740205 | AUDIO[0.00000008375400],BAT[0.27912000000000000],BICO[0.80160000000000000],CHZ[2.20733288595440000],MANA[0.12163652000000000],MATIC[9.05600000000000000],SAND[0.84860000000000000],SOL[0.00000004777247],USD[2126.49819243568014180] |
| 02740212 | USD[30.00000000000000000] |
| 02740215 | BTC[0.00000448000000000],USD[0.35997099313059955],USDT[0.00000000064034229] |
| 02740233 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000000446144349],KIN[7.00000000000000000],USDT[0.00000096295085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02740235 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[0.000000000000000000],DENT[2.000000000000000],ETH[0.058849350000000000],FRONT[1.000000000000000000],KIN[12.000000000000000],NFT (3690675846348592633)[1],NFT (4458027511200504988)[1],NFT (4642662280042829910,RSR[2.000000000000000000],TRU[1.000000000000000],USD[20.311150399258437].USDT[0.000000145553241] |
| 02740240 | BTC[0.000005892806622280,BULL[0.000000001400000],USD[75.569130048742544] |
| 02740246 | AKRO[1.000000000000000],ALICE[0.000000018054480],BTC[0.000000017077112],DENT[2.000000000000000],GBP[0.000001358515106],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000084589549],XRP[0.000000016507021] |
| 02740250 | IMX[247.702080000000000],USD[0.171517670842800],USDT[0.003362000940326] |
| 02740251 | FTT[0.017731529874724],SOL[0.000000000307398],USD[0.004326260246779] |
| 02740254 | BTC[0.000000021385459],EUR[0.000000026515118],FTT[0.069941029157452],LUNA2[0.000000391653619],LUNA2_LOCKED[0.000000913858443],LUNC[0.000000063580000],USD[0.008165753506846],USDT[0.000000151729066],XRP[500.564324009554648] |
| 02740256 | BAO[3.000000000000000],KIN[4.000000000000000],USD[26.857809169098851] |
| 02740258 | USD[10.000000000000000] |
| 02740259 | FTT[0.002130930000000],TRX[0.144657000000000],USD[24.926706262679673] |
| 02740272 | ATLAS[560.000000000000000],GARI[2.900000000000000],USD[0.402949371750000] |
| 02740273 | ETH[0.006640000000000],ETHW[0.000000000000000],FTT[0.011297206212372],LUNA2[0.934568874300000],LUNA2_LOCKED[2.180600707000000],LUNC[0.340000000000000],TRY[1.882313395000000],USD[56.073252101042436],USDT[-54.541715060122086],XRP[115.000000000000000] |
| 02740274 | BNB[0.000000000800000],USDT[0.000142821234243] |
| 02740277 | USDT[0.000000081132034] |
| 02740282 | CRV[0.000000072391668],FTM[0.000000020380560],IMX[0.000000030135549],USD[0.000000137942967],USDT[0.000000044384299] |
| 02740283 | AURY[3.999200000000000],SOL[0.140000000000000],USD[1.922979875000000] |
| 02740285 | SPELL[5967.690921350000000],USDT[0.000000000301850] |
| 02740288 | ATLAS[0.000000005250000000],BAT[0.000000005279747O],CRO[0.000000058763966],DAI[0.000000046606459],DOT[0.000000089721414],ENJ[0.000000060000000],ETH[0.000000010670452],FTM[0.000000036862000],GALA[0.000000021804024],LRC[0.000000010791432],MANA[0.000000045111850],MATIC[0.000000013422245],SAND[0.000000000520000000],SOL[0.000000052154557],STG[0.000000067899936],SUSHI[0.000000014600106],USD[0.000000047753000],USDT[0.000008989856387] |
| 02740290 | AAVE[0.123691960000000],BAO[5.000000000000000],BTC[0.055899280000000],EUR[0.415419588664518],FTT[0.412276710000000],GRT[67.212728400000000],HNT[1.122237180000000],KIN[4.000000000000000],LUNA2[0.000005812711054O],LUNA2_LOCKED[0.000013562992460O],LUNC[1.265730700000000],SOL[0.445647391965459],STETH[0.081614025379704],TRX[1.000000000000000],USD[0.000167262953758B],USD[0.000012960705044] |
| 02740299 | AUDIO[1.000000000000000],BTC[0.000002877000000000],ETH[0.012543689000000],ETHW[0.001177089000000],FTT[25.090032900000000],NFT (5422972808179468521)[1],TRX[0.000246000000000],USD[3.943200291250000],USDC[2504.381229270000000],USDT[0.000000082844660] |
| 02740305 | BTC[0.000005060000000],SOL[0.009136230000000],USD[0.000084549585000O] |
| 02740307 | USD[0.000004578689840],USDT[0.000004370542570] |
| 02740311 | BTC[0.000000062597729],SOL[0.000000096439660] |
| 02740316 | USD[0.005239353020000O] |
| 02740325 | USD[25.000000000000000] |
| 02740327 | SHIB[1484.483824060000000O],USD[0.000000004677441] |
| 02740329 | CEL[0.000000005901789] |
| 02740334 | LTC[0.000266400000000],SOL[0.053091440000000O],SPELL[998.077837520000000],USD[0.240698061773176],USDT[0.187765058060702] |
| 02740338 | FTT[0.005868810000000],TRX[0.000026000000000],USDT[0.000000096265953] |
| 02740341 | EUR[0.000000023110201],SOL[0.000000003405820],USD[0.000000187302325] |
| 02740344 | BTC[0.000035130000000],USDT[0.000179917290805O] |
| 02740346 | SOL[0.009992000000000],TRX[0.184000000000000],USD[0.921824095500000],USDT[0.001406934000000] |
| 02740349 | ATLAS[145639.154000000000000],ENS[373.602292000000000],TRX[14.742083000000000],USD[0.365700935000000] |
| 02740350 | ALPHA[1.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000],RUNE[1.002672350000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.108581174502332S],USDT[21694.164438470000000] |
| 02740351 | BTC[0.002499525000000],ETH[0.000993730000000],FTH[0.000993730000000],LUNA2[0.000000014134421S],LUNA2_LOCKED[0.000000329803164],LUNC[0.003077800000000],USD[1.466902132862750],USDT[0.000000002831500] |
| 02740353 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000001000000000],DENT[1.000000000000000],ETH[0.000006600000000],ETHW[0.000006600000000],EUR[0.004147508172262A],KIN2[0.000000000000000],SOL[0.000010320000000],SUSHI[0.000349790000000],TRX[1.000000000000000],USD[0.001130922438365] |
| 02740362 | ATLAS[2.166336340000000],CRO[0.314225260000000],TRX[0.000001000000000],USD[0.000001051377282],USDT[0.000000055073507] |
| 02740367 | BTC[0.011993365200000],ETH[0.029940600000000],ETHW[0.052990460000000],FTM[274.951493600000000],FTT[2.299586000000000],SOL[3.679337600000000],SRM[16.996940000000000],USD[4.536662118000000] |
| 02740369 | POLIS[0.609982400000000],USD[0.738890716250000] |
| 02740375 | POLIS[0.000000022791170] |
| 02740378 | AKRO[1.000000000000000],ATLAS[105303.482063608469862 7],BAO[1.000000000000000],EUR[0.000000381009129],LUNC[0.000000015953537],MATIC[0.000000100000000],POLIS[0.000000083040000],SAND[0.000000054858796],SOL[0.000000041090904],UBXT[1.000000000000000],USD[0.000000000227800] |
| 02740381 | SOL[0.000000072830084],USD[120.999805693750000000000000],USDT[0.000000103095572] |
| 02740383 | ATLAS[69.986700000000000],BRZ[0.760000000000000],USD[0.029901683000000] |
| 02740384 | USDT[0.000000001516549] |
| 02740388 | MATIC[1.805878880000000],USD[0.460719331000000],USDT[0.000000006000000] |
| 02740394 | USD[25.000000000000000] |
| 02740396 | BF_POINT[1900.000000000000000],BTC[0.000005500000000],ETH[0.006105860000000],ETHW[0.006023720000000],OXY[1.000000000000000],USD[0.006550760000000] |
| 02740398 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000130900525],USDT[0.000000018620360] |
| 02740399 | FTT[0.000000059540999],USD[0.000000018102136],USDT[0.000000128104724],XRP[0.735200000000000] |
| 02740404 | BTC[0.000000004000000],USDT[0.000000001000000] |
| 02740408 | BRZ[39.996558900000000],SOL[0.000000080000000],USD[0.000000174895500] |
| 02740415 | BOBA[1082.299560000000000],ETHW[0.003240700000000],TONCOIN[262.647460000000000],USD[1.059407000000000] |
| 02740422 | FTT[0.000000074000000],USD[0.648252651940504],USDT[0.000000086516469] |
| 02740424 | LTC[0.003180000000000],SPELL[0.000000085648000],USD[63.489281231646325O] |
| 02740426 | USD[25.000000000000000] |
| 02740429 | MOB[97.499643320000000],NEXO[173.460435840000000],TRX[0.000010000000000],USD[0.000000237971340],USDT[0.000000039258688] |
| 02740435 | GENE[19.008429240000000],GOG[195.000000000000000],USD[0.176081348000000],USDT[0.000000921736496] |
| 02740436 | BAO[1.000000000000000],GBP[0.000004238357906 4],KIN[1.000000000000000],SPELL[1070.426427030000000] |
| 02740439 | ATLAS[799.840000000000000],SAND[9.998000000000000],USD[9.570946500000000] |
| 02740449 | BTC[0.056793740000000],CRV[24.995000000000000],USD[409.827034380000000] |
| 02740450 | LUNA2[0.041002496780000],LUNA2_LOCKED[0.095672492490000O],LUNC[8928.380000000000000],USD[0.002715349821350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02740452 | USDT[0.0000000127842745] |
| 02740457 | GBP[0.0000000774940656] |
| 02740467 | BAND[0.0000000083782000],BNB[0.0000000087095600],BRZ[12.785564200000000],BTC[0.0000008240000000],USD[36.147156905680769] |
| 02740477 | BTC[0.0000886800000000],TONCOIN[549.419940000000000],TRX[0.0000028000000000],USD[192.290602439500000],USDT[0.0000000200000000] |
| 02740479 | GOG[0.0000000004319492],LUNA2[1.350341800000000],LUNA2_LOCKED[3.150797534000000],LUNC[294039.770000000000000],STARS[0.0000000079828570],USD[0.6950000161503013],USDT[0.9650938989354273] |
| 02740485 | USDT[0.0000000073932800] |
| 02740488 | SOL[0.0000000600000000],USD[0.2822160368000000],USDT[0.0030000000000000] |
| 02740490 | BTC[0.0000009100000000],FTT[26.007222230000000],USD[0.0232559348771669] |
| 02740496 | 1INCH[0.4181958300000000],AKRO[1.0000000000000000],ALCX[0.0037281900000000],AMPL[0.2068820806413499],BADGER[0.0575025200000000],BAO[9.000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],MATIC[0.9399757007012688],MTA[1.2805210500000000],NFT [4692414789768874369],NFT [4590188558898490082],NFT [4625383995664844421],NFT [5705739945286411100],R]REN[2.0220774800000000],RSR[3.0000000000000000],TRX[2.0003480000000000],USD[0.0000000730672801],USDT[0.0000000079297545] |
| 02740503 | TRX[0.0015550000000000],USD[0.0000000017440865] |
| 02740505 | USD[77.455002185300000] |
| 02740507 | CHF[0.0012261908269785],USD[0.0000025157593732] |
| 02740509 | BNB[0.0017000000000000],SOL[0.0000000100000000],USD[0.2707831380000000] |
| 02740515 | FTT[0.0000000020012000],USD[0.0000000123905718],USDT[0.0000000063189035] |
| 02740518 | BTC[0.0001996200000000],USD[6.510678732000000] |
| 02740519 | BTC[0.0000000004605000],SOL[0.0022639800000000] |
| 02740521 | AUD[0.0014180700000000] |
| 02740528 | DOT[0.0609600000000000],USD[0.0533896500000000],USDT[0.0000000020450000] |
| 02740532 | USD[30.0000000000000000] |
| 02740535 | GBP[0.3588205075111936],TRX[0.0000040000000000],USDT[0.0000199114022150] |
| 02740539 | BTC[0.0000004980751],LTC[0.0000000067657832] |
| 02740542 | BTC[0.0000231014005000],CRO[0.0000000300190000],EUR[0.9816000000000000],SPELL[47.599218169801654],USD[0.0240085425718363],USDT[0.0000000096400706] |
| 02740546 | BTC[0.0746000000000000],USD[0.0278323445000000] |
| 02740549 | BAO[21590.392511830000000],BTC[0.0005219800000000],CRO[284.850729040000000],KIN[1.0000000000000000],SHIB[787627.115700960000000],USD[0.2630286252528131] |
| 02740550 | LUNA2[1.0947138280000000],LUNA2_LOCKED[2.5543322640000000],LUNC[238376.240752000000000],USD[24.287137189657000] |
| 02740553 | BIT[61.0000000000000000],USD[0.2480508925000000] |
| 02740564 | TRX[0.9030020000000000],USDT[0.7700982673500000] |
| 02740572 | ATLAS[629.886600000000000],POLIS[13.597552000000000],USD[-9.926830952000000],USDT[100.0000000005258850] |
| 02740577 | AUD[48.258985883942012],ETH[0.0000000082065399],LINK[0.7215200500000000],STOR[0.0000004320000],USD[-14.779834132631109600000000] |
| 02740585 | AMPL[0.0000000001241035],BAO[0.0000000056504050],CRO[0.0000000061360000],DYDX[0.0000009820000],FTT[0.0000008456736000],HMT[0.0000000065724160],HUM[0.0000000062049346],KNC[0.0000000011000000],LRC[0.0001252634212653],MANA[0.0000000031638616],SAND[0.0000000053421746],SHIB[1.210751503143932700],TRX[0.0000070000000000],USD[0.0000453509594535],YFI[0.0000000002000000] |
| 02740590 | 1INCH[218.0000000000000000],BTC[0.0002034726170000],DFL[3440.00000000000000],TONCOIN[267.200014000000000],TRX[0.0007780000000000],USD[0.0000000685070392],USDT[0.586362305633486] |
| 02740601 | BAO[4.0000000000000000],BNB[0.0000914200000000],BTC[0.0000017500000000],CRO[0.0062649300000000],KIN[1.0000000000000000],LINK[0.0071683200000000],TSLA[0.0000036000000000],UBXT[2.0000000000000000],USDT[0.0000000075411108] |
| 02740602 | BCH[1.2264704000000000],BIT[19.0000000000000000],BTC[0.0575944238000000],ETH[0.1200000000000000],ETHW[0.1200000000000000],FTT[22.792200000000000],LINK[10.200000000000000],MATIC[10.0000000000000000],TRX[0.4770160000000000],USD[225.622368286124664],USDT[342.640000000000000],XRP[285.399000000000000] |
| 02740607 | USD[1.1368922550000000] |
| 02740615 | SLND[0.0831420000000000],USD[0.0000000099368854] |
| 02740617 | CRO[40.0000000000000000],ETH[0.0000000082065399],LINK[0.2467331587500000] |
| 02740619 | BTC[0.0000937600000000],ETH[0.0009884000000000],ETHW[0.0319884000000000],LINK[2.1863122900000000],LUNA2[0.0422248074600000],LUNA2_LOCKED[0.0985245507400000],LUNC[9194.540724000000000],TRX[49.990779000000000],USD[0.0000000409810] |
| 02740620 | ADABULL[300.0035151620000000],ALPHA[80.996100000000000],ATLAS[2009.875800000000000],ATOM[3.0000000000000000],ATOMBULL[1209877.886000000000000],AUDIO[60.995926000000000],AURY[6.0000000000000000],AVAX[2.0995920600000000],AXS[3.1000000000000000],BAT[100.0000000000000000],BICO[59.994180000000000],BUSD[15.000000000000000],CHR[119.992240000000000],CUSDC[2.0000000000000000],DENT[8099.612000000000000],DOT[4.1000000000000000],EUR[0.9096520000000000],FTM[400.978466000000000],FTT[9.0991600000000000],GALA[359.953440000000000],GRTBULL[1000953.440000000000000],GST[240.0000000000000000],HNT[6.0995926000000000],MKX[30.098467400000000],LINA[1200.00000000000000],LINK[20.0000000000000000],LINKB[ULL[400006.274194000000000],LUNA2[0.3688001210000000],LUNA2_LOCKED[0.8608609495000000],LUNC[11992.781144600000000],MANA[30.00000000000000],MAPS[1921.000000000000000],MATIC[119.994180000000000],MKRBULL[600.953246000000000],MKRBULL[600.953246000000000],SOL[0.7093436000000000],MYG[119.976720000000000],NEAR[8.0988168000000000],OXY[360.000000000000000],POLIS[30.000000000000000],PROM[8.1096344000000000],RAY[30.998400000000000],SAND[24.00000000000000],SLND[30.099301600000000],SLRS[480.969154000000000],SNX[4.100000000000000],SUSHI[5.0000000000000000],SOL[20.009045400000000],STEP[400.982314000000000],SXP[39.996896000000000],SYN[24.000000000000000],THETABULL[600008.350294000000000],TRX[479.941800000000000],TRXBULL[300.776760000000000],TULIP[12.099398000000000],UNI[3.0000000000000000],UNISWAPBULL[600.953246000000000],US
D[2.4121070244875000],VET[BULL[800051.782060000000000],XLM[BULL1800.00000000000000],XRP[100.0000000000000000],XRPBULL[1199927.941400000000000] |
| 02740624 | BTC[0.0008273600000000],USD[0.0000079721277513],USDT[0.0000002432863390] |
| 02740626 | BOBA[0.0691863000000000],USD[0.3675109378750000] |
| 02740628 | BTC[0.0000718500000000],ETH[0.0499915000000000],TRX[0.9992100000000000],USDT[0.6945827626265767] |
| 02740630 | 1INCH[0.0001589500000000],ALPHA[1.0003098600000000],BAO[3.0000000000000000],BNB[13.345127410000000],DOGE[4.0000000000000000],ETH[1.9011549900000000],ETHW[1.9003618500000000],FIDA[0.0001589500000000],FRONT[0.0007933000000000],GALA[0.0496787000000000],GRT[1.0001450000000000],HOLY[0.0001079300000000],KIN[9.0000000000000000],MATH[1.0006343400000000],MATIC[17.923723260000000],OMG[0.0015894000000000],RSR[2.0000000000000000],SAND[1827.511343260000000],TRU[1.0000000000000000],TRX[69.000000000000000],UBXT[2.0000000000000000],USD[0.0000000710616645],USDT[0.15778089
521805451] |
| 02740635 | USD[0.0000000036603990] |
| 02740645 | APT[0.0000000064775169],BNB[0.0000000014733300],DAI[0.0000000006223360],ETH[0.0000000048000000],MATIC[0.0000000007664201],NEAR[0.0000000275794280],TRX[0.0000060047172388],USD[0.0000000060055856],USDT[11.498682906282400] |
| 02740646 | BTC[0.1685753500000000],EUR[0.0013321309511884],USDT[0.0003664947394465] |
| 02740649 | KIN[2.0000000000000000],NFT [4661550965935993777][1],NFT [4676389522179941381][1],NFT [5145067949447478826][1],TRY[0.0046879719725495],USD[0.0000000009885561],XRP[0.0060711600000000] |
| 02740652 | USDT[0.0000387377692635] |
| 02740655 | ATLAS[0.0000000070000000],ETH[0.0000000210742114],GALA[0.0000000046468254],IMX[0.0000000090000000] |
| 02740656 | FTT[0.0026653988032360],USD[0.0000000074327899] |
| 02740662 | LUNA2_LOCKED[59.314319280000000],LUNC[0.5293940000000000],SHIB[105372.894947870000000],USD[0.0033983118609911] |
| 02740664 | AUD[0.0002019247022285],BTC[0.0000000046390175],TRX[0.0000010000000000],USD[0.0000001870323336],USDT[0.0000136324136437] |
| 02740668 | USD[0.0029193707700000] |
| 02740677 | KIN[1469776.000000000000000],RAY[11.802854000000000],USD[0.3612327300000000] |
| 02740685 | WRX[107.998164880000000] |
| 02740687 | AVAX[0.0000000043059978],AXS[0.0000000047292837],CEL[0.0000000020168595],FTT[0.0000002307869919],LUNA2[0.0023500000000000],LUNA2_LOCKED[0.0054800000000000],LUNC[0.0000007766087],MATIC[0.0000000100000000],USD[0.0586134369982290],USDT[0.0000000041148800] |
| 02740690 | AKRO[1.0000000000000000],TONCOIN[56.508218309869520],TRX[1.0000000000000000],USD[0.0000000875211461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02740695 | BTC[0.0001999286428300],ETH[0.0000947670400000],ETHW[0.0000947670400000],EUR[1.0032788509469348],TRYB[0.0617798185953000],USD[0.0000000030726239],USDT[0.0094579538270732] |
| 02740696 | USD[94.3559131837500000000000000],USDT[150.9200000000000000] |
| 02740703 | AVAX[0.0000000001496634],BTC[0.0000000052331563],ETH[0.0000000029486270],LUNA2_LOCKED[131.1374282000000000],USD[0.0000000042880439],USDT[0.0000482905013894] |
| 02740704 | LRC[225.0000000000000000],USD[0.1114097887500000] |
| 02740707 | BTC[0.0001718100000000],LUNA2[0.0259790369900000],LUNA2_LOCKED[0.0606177529700000],LUNC[5656.9900000000000000],USD[0.0000001174322300] |
| 02740710 | FTT[0.0999800000000000],USD[86.3795228694298384],USDT[0.0000000099926020] |
| 02740717 | AVAX[0.0000000007617511],USD[0.4980559333244801],USDT[0.0000000057754878] |
| 02740718 | LUNA2[0.1435118156000000],LUNA2_LOCKED[0.3348609031000000],LUNC[31250.0000000000000000],SOS[31200000.0000000000000000],USD[0.5976038409344200],XRP[500.0000000000000000] |
| 02740727 | BTC[0.4150833556567115],ETH[1.0733950500000000],ETHW[1.0729554200000000],FTT[0.0000978000000000],KIN[1.0000000000000000],SOL[4.5370668200000000] |
| 02740734 | USD[0.0000000137709670] |
| 02740735 | USD[0.0000045326070935] |
| 02740738 | POLIS[132.6798323879839522],USDT[0.0000000112642120] |
| 02740745 | ATLAS[4040.0000000000000000],USD[0.5512757210000000] |
| 02740758 | ATLAS[5750.0000000000000000],BTC[0.0005881200000000],POLIS[173.0880150000000000],USD[2.7076628378875000] |
| 02740764 | USD[0.0097675061000000],USDT[0.0000000042690440] |
| 02740772 | BTC[0.0231383505575800],ETH[0.1208657285094084],ETHW[0.1203179408206800],FTT[0.0000000083305638],SOL[3.7083170000000000],TRX[15.9974000000000000],USD[4.5806429957184791],USDC[1251.0000000000000000] |
| 02740776 | TRX[0.0000100000000000],USD[0.0000006121440],USDT[0.0000000041617708] |
| 02740779 | BNB[0.0000000100000000] |
| 02740781 | ATLAS[6118.9596000000000000],TRX[0.0000200000000000],USD[0.9454270900000000],USDT[0.0000000016774171] |
| 02740782 | AKRO[2.0000000000000000],APE[0.0000000741152640],BAO[20.0000000000000000],DENT[3.0000000000000000],ETH[0.0000002868218],KIN[9.0000000000000000],MATIC[0.0000000665313500],TRX[1.0021600000000000],UBXT[1.0000000000000000],USDT[0.5760424956094734] |
| 02740790 | BTC[0.0000000083291160],FTT[-0.0000000098811900],GOG[0.9778926503417110],USD[0.0075906479949118],USDT[0.0000000023240641] |
| 02740794 | AKRO[1.0000000000000000],ATLAS[0.0056289100000000],BAO[1.0000000000000000],GBP[46.9517787372913456],KIN[2.0000000000000000],SPELL[0.3021350000000000],USD[0.0000000007494300] |
| 02740803 | USD[0.0000000257372910],USDT[0.0000001144286400] |
| 02740812 | 1INCH[0.3118885013991900],HT[0.0576199889658400],USD[0.0000000027520400] |
| 02740820 | 1INCH[0.5606875606267350],FTT[25.0905000000000000],LUNA2[0.0000000240155657],LUNC[0.0052294444188900],TRX[0.0000010000000000],USD[1829.3711944693772609],USDT[0.0061944192411686] |
| 02740824 | AUD[2110.0000000000000000] |
| 02740825 | GENE[0.0000000060000000],USD[0.6635579500000000],USDT[0.0000000023184027] |
| 02740832 | XRP[20.0000000000000000] |
| 02740842 | FTT[0.0000000061499500],TRX[0.0007790000000000],USD[0.0000007878281820],USDT[0.0001236517110176] |
| 02740849 | ATLAS[12.6902297400000000],BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0274102501584505] |
| 02740851 | BTC[0.0000000091166125],ETH[0.0000000029951400],USD[2.2303729338057651] |
| 02740852 | USD[1.2152773922500000] |
| 02740857 | BTC[0.0000001000000000],ETH[0.6184196475212280] |
| 02740865 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SOL[1.6062305129441148],USD[0.0000000055006956] |
| 02740870 | USD[0.0000000055052750],USDT[0.0081142533450714] |
| 02740871 | ETH[0.0000705200000000],USD[-0.0027983770632218] |
| 02740873 | APE[50.0000000000000000],BTC[0.0048000000000000],EUR[0.0000000081787600],FTT[3.8000000000000000],USD[0.0000000083793692],USDT[0.0000000084052264],XRP[390.4385102700000000] |
| 02740874 | AXS[17.3782353361186100],BCH[0.0000000089434900],DOT[56.8355189973360500],ETH[0.0000000056410000],ETHW[0.3558786912506700],FTT[12.1978562300000000],LUNA2[7.8799864990000000],LUNA2_LOCKED[18.3866351600000000],LUNC[129666.5946948646361000],MATIC[0.0000000006605700],SOL[0.0000000055204773],USD[0.2427171270498110],USTC[1031.0238168172721200] |
| 02740876 | BTC[0.0000498169144450],TRX[0.0000010000000000],USD[0.0032210310526786] |
| 02740883 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.0000000038530104],USD[0.0000362247649976] |
| 02740885 | GALA[3.1523998740000000],MATIC[0.6057533700000000],USD[0.0000000126748005] |
| 02740886 | USD[0.0000000040165632],USDT[0.0000000076780660] |
| 02740888 | BTC[0.2767358770000000],LRC[137.9870800000000000],USD[12.8583784683781725] |
| 02740898 | USD[0.0000001170955080],USDT[0.0000000037490948] |
| 02740899 | ATLAS[109.9780000000000000],USD[0.4343000000000000] |
| 02740906 | BNB[0.0000000102419128],BRZ[0.0000000094340698],BTC[0.0000000015000000],FTT[0.0000000066038880],SPELL[0.0000000089794322],USD[0.0000039558136701] |
| 02740907 | USD[0.0000000058964649],USDT[0.0000000005392039] |
| 02740910 | AMPL[-0.1009925943664895],BTC[0.0000000052280000],GALA[179.9100000000000000],SOL[13.2850829200000000],USD[0.2300898524633343] |
| 02740914 | ATLAS[820.0000000000000000],CRO[260.0000000000000000],LUNA2[0.0006948268065000],LUNA2_LOCKED[0.0162126254900000],LUNC[151.3000000000000000],TRX[0.0000100000000000],USD[0.0047076591081885],USDT[0.0000000143070264] |
| 02740918 | DFL[30.0000000000000000],USD[0.4705572785805000] |
| 02740919 | BNB[0.0000000784282888],ETH[0.0000000070074000] |
| 02740921 | SOL[0.2900000100000000],USD[0.0000000166122240],USDT[0.0748081388750000] |
| 02740923 | SGD[0.7860271900000000],USDT[370.1402200019023653] |
| 02740924 | AKRO[2.0000000000000000],ATLAS[784.3399658000000000],AUD[0.0000001138963379],BAO[2.0000000000000000],BICO[52.1428420100000000],BTC[0.0202690492226043],DENT[2.0000000000000000],IMX[36.5787719300000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001000000000],STARS[0.0231783000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 02740925 | DFL[109.9880000000000000],USD[0.2218627568480000],USDT[0.0000000010308288] |
| 02740926 | BTC[0.0829839829711087],ETH[0.1515622000000000],USD[281.2879366103375642],USDT[0.8032996760952753] |
| 02740933 | AVAX[0.0508033400000000],BNB[0.0069423400000000],BTC[0.0008446000000000],FTT[0.0600000000000000],USD[4.2789379472540000],USDT[0.0000000080000000] |
| 02740936 | BULL[0.0000000490755440],EUR[24.9049701218912590],SAND[4.2867645946524256],USD[0.0000151925350823] |
| 02740939 | USD[-178.6238993492933562],USDT[219.0655747151440000] |
| 02740946 | BAO[8.0000000000000000],BTC[0.0031075595849678],DENT[1.0000000000000000],ENS[0.3294681400000000],FIDA[3.4986222900000000],GBP[0.0000001624615752],KIN[7.0000000000000000],MATIC[12.5868661500000000],MSTR[0.0559595900000000],SOL[0.3152425800000000],SQ[0.2295954400000000],TRX[2.0000000000000000],TSLA[0.0424421700000000],UBXT[2.0000000000000000],USD[0.0000000282806669],USDT[0.0000000486123424] |

Schedule F/N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02740947 | AUD[2280.708287575790296000],ETH[0.000000000464237000000000000000],USD[0.0000000069946682] |
| 02740950 | BULL[2.547691600000000000],FTT[0.000000007572984600000000000000],LUNA2[0.0022564058300000000000],LUNA2_LOCKED[0.0052649469380000],USD[0.0814233104363126],USDT[0.000000015074306] |
| 02740966 | USD[7.8120831300000000] |
| 02740968 | SOL[0.0000000089593908],USD[0.0000000147704832] |
| 02740969 | AUD[1.78980114914198608],FTT[25.0467954500000000] |
| 02740979 | USD[0.0000009331367340],USDT[0.000000008244603000000000] |
| 02740981 | AUD[0.000000009034537300000000000],BTC[0.000000000931975341],CEL[0.0000000064760100],FTT[25.0000000073558175],LINK[0.000000000593786000000000],STETH[0.000000003207570400000000000],USD[0.9497107908233478],USDT[0.000000149174034] |
| 02740982 | SAND[94.909563640000000000],TRX[1.00000000000000000000],USD[0.0000000061828096] |
| 02740985 | SOL[3.326660000000000000],USD[11.2791301000000000],USDT[0.000000056878560] |
| 02740989 | BTC[0.000000005302000],USD[0.0028954640300063] |
| 02740990 | ALGO[272.000000000000000000],ETH[0.4000000000000000000],EUR[0.0000000008730753],FTT[0.0848060214250723],MANA[42.9914000000000000000],POLIS[0.000000012789300],RUNE[18.2000000000000000000],SOL[1.540000000000000000000],USD[0.0052998305557448],USDT[0.000000054413975] |
| 02740991 | POLIS[8.985505900000000000],USD[0.000000060545330] |
| 02740993 | AKRO[4.000000000000000000],BAO[3.000000000000000000],CEL[2.001114478049856000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[6.000000000000000000],LUNA2[0.0000760290599900],LUNA2_LOCKED[0.000177401114000000],LUNC[16.555472500000000000],RSR[2.0000000000000000000],SHIB[194974651.926253620000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0069544228668831],USDT[0.000000014683881],USTC[0.0000000089485327] |
| 02740996 | FTT[2.89944900000000000000],GODS[23.095650900000000000],SAND[10.997910000000000000],USD[0.0558801912200000] |
| 02740998 | USD[4.96136496000000000] |
| 02741005 | USD[0.2001156500000000] |
| 02741015 | USD[10.8150027100000000] |
| 02741019 | ATLAS[1540.000000000000000000],USD[1.0665231599545200] |
| 02741021 | EUR[11.9917437800000000000],USD[-7.6388598179000000],USDT[1.6821560723953179] |
| 02741026 | USDT[0.000004062694448] |
| 02741027 | BUSD[1587.000000000000000000],FTM[0.597968230000000],MATIC[1.371789550000000000],USD[3.831120803801738] |
| 02741028 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000016720000000],IMX[0.0548000000000000000],MATH[1.000000000000000000],SOL[6244.446345210000000000],USD[1841.7487117760000000],USDT[307.8414050000000000] |
| 02741037 | SHIB[4705579.206811560000000000],USD[0.000000000000772] |
| 02741038 | SPELL[28.770143490000000000],USD[0.0000000098784448] |
| 02741042 | BTC[-0.000143270789727g],EUR[0.000096634469261g],LUNA2[0.2561852612000000],LUNA2_LOCKED[0.5977656095000000],LUNC[55784.880000000000000000],SHIB[17500000.000000000000000000],USD[0.0689828345785055],USDT[173.0000000091976896] |
| 02741047 | SOL[1.270000000000000000],USD[1.7772636742500000] |
| 02741049 | BNB[0.000000007373650g],DOGE[0.958000000000000g],FTM[0.000000009067400g],FTT[0.2998400000000000],TRX[0.920000000000000000],USD[3.7383968542372136],USDT[0.3619912453739430],XRP[124.0000000000000000] |
| 02741050 | BTC[0.000000075401600] |
| 02741052 | BTC[0.003552355482428g],ETH[0.00000000044047900],USD[0.0000053321027487],USDT[0.0000000052724684] |
| 02741053 | GBP[0.000000006694548g],TRX[0.000001000000000g],USDT[0.000000014333994] |
| 02741056 | ATLAS[2577.116424000000000] |
| 02741058 | USD[0.0000000110680506] |
| 02741059 | ATLAS[9.986000000000000000],BRZ[0.2097227000000000],USD[0.0000000100941050] |
| 02741060 | AKRO[2.000000000000000000],AMPL[0.024081720149629g],BAO[6.000000000000000000],BTC[0.000000400000000],ETH[0.000843300000000],ETHW[0.000843300000000],IMX[1.691652000000000000],KIN[1.000000000000000000],MTA[0.0741950000000000],REN[1.261322690000000000],ROOK[0.004021650000000000],TRX[1.000000000000000000],USD[0.8611886788728432],USDT[0.364526158050153],YFI[0.000240750000000000],YFII[0.000196030000000] |
| 02741061 | SGD[0.000000002289860?],USD[0.0000001102267099],USDT[0.000000021125236] |
| 02741065 | KIN[1.000000000000000000],NFT [3966489709958754860](1),NFT [41348547498343906](1),NFT [43767165391063241g](1),TRX[0.000022000000000],USD[1.377134001660000],USDT[0.0000000447173542] |
| 02741071 | AKRO[8.000000000000000000],AVAX[0.830878880000000g],BAO[9.000000000000000000],BTC[0.026049690000000g],DENT[2.000000000000000000],ETH[0.364864850000000],HNT[2.928862788473049g],KIN[5.000000000000000000],LINK[49.434589250000000000],LUNA2[1.466653016000000],LUNA2_LOCKED[3.3009121500000000],SAND[17.668567370000000g],SOL[6.072205150000000g],TRX[2.000000000000000000],UBXT[3.000000000000000000],UNI[8.712847490000000000],USD[0.000009529771790g],USDT[0.00000382774383g] |
| 02741081 | APE[0.000000021486g],AUD[0.097166511919021g],AXS[0.000000088899792g],BF_POINT[20.000000000000000000],BTC[0.000000050690412],DOT[0.000000039200000],FTM[0.000000009600000],GALA[0.000000009640000g],LTC[0.000000083893550],MATIC[0.000000008g],SOL[0.000000022463677g],USD[0.000000567634146g],LUSD[T0.000000106937888],XRP[0.000000002970669g] |
| 02741085 | BNB[0.000000061529280],USD[0.0000008782747072] |
| 02741100 | FTT[0.019259079043461g],GOG[0.000000010368301g],HT[0.000000064390255g],SOL[0.000000014568774g],TRX[0.000000001309859g],USD[0.156546928073485g],USDT[0.000000146642728] |
| 02741102 | BTC[0.036289970000000g],CRO[909.818000000000000g],ETH[0.517545440000000g],ETHW[0.517545440000000g],LTC[0.719856000000000g],SHIB[549800.000000000000000g],SOL[0.499900000000000],USD[0.4581184000000000],USDT[621.3984740132079168],XRP[152.9694000000000000] |
| 02741106 | ETH[0.000200000000000g],ETHW[0.000200000000000g],TRX[0.000001000000000g],USDT[0.2784917090000000] |
| 02741116 | BTC[0.000000032982888g],USDT[0.3467219234587862] |
| 02741121 | BTC[0.000000078500000g],ETH[-0.0002100819759128g],EUR[0.000010517410784g],SOL[0.002495850000000g],USD[0.4888026344412063g],USDT[-0.0043031435427621] |
| 02741121 | GARI[740.851800000000000],USD[49.4092500000000000] |
| 02741125 | USD[0.000001259180100g],USDT[0.000000051661743] |
| 02741126 | 1INCH[1.999600000000000g],AURY[4.953333780000000g],POLIS[1.518590090000000g],RSR[79.984000000000000g],USD[0.000008105823096S],USDT[0.000001060233193] |
| 02741127 | AKRO[1.000000000000000000],ALPHA[1.000000000000000g],AVAX[1.000000000000000g],BAO[1.000000000000000g],BTC[0.000018201715402g],ETH[0.000000007985805g],ETHW[0.000000081159364g],EUR[0.000000098390770g],KIN[1.000000000000000g],LUNA2[0.366587133000000g],LUNA2_LOCKED[0.850782854300000g],LUNC[0.000000g],SAND[17.668567370000000g],SOL[6.072205150000000g],TRX[2.000000000000000g],UBXT[3.000000000000000g],UNI[8.712847490000000g],USD[0.000000124138872g],USDT[0.001974201412608] |
| 02741130 | BTC[0.000000062752600g],ETH[0.008608867449916g],ETHW[0.008607374746718g],FTT[0.000001500000000g],USD[0.000009755887566g],USDT[1.024007931268187g] |
| 02741136 | BTC[0.000000097222000g],FTT[25.0000000000000000g],USD[-0.000000037512350g],USDT[0.0012362731967030] |
| 02741140 | USD[0.0000000706000000] |
| 02741145 | SUSHI[0.000000036550000] |
| 02741151 | FTT[0.052569091991910g],IMX[3.299373000000000g],USD[0.0580185502668540],USDT[0.0000000110846251] |
| 02741154 | NFT [36935161536865151](1),NFT [57033770839099649g](1),SOL[0.003206200000000g],USD[0.000005547861715],USDT[0.0000006937027g] |
| 02741158 | AKRO[1.000000000000000g],BAO[1.000000000000000g],BTC[0.001650741580000g],DENT[1.000000000000000g],EUR[38.3014266785392512g],GRT[1.000000000000000g],KIN[1.000000000000000g],LTC[31.894716000000000g],RSR[1.000000000000000g],TRX[1.000000000000000g],UBXT[1.000000000000000g],USD[0.000000042141522g],USDT[0.000000015693721g?] |
| 02741161 | USD[0.0000000892559151],USDT[0.0000000007888444] |
| 02741164 | USD[0.0000000044800000] |
| 02741167 | ASD[0.002062900000000g],ATLAS[0.007756700000000g],AUDIO[0.000484700000000g],AXS[0.000002070000000g],BAT[0.000695270000000g],BOBA[0.000180090000000g],BTT[17.571188400000000g],CRV[0.000036540000000g],DAWN[0.000304090000000g],DMG[0.017402230000000g],EMB[0.003689890000000g],FTM[0.000080870000000g],LRC[0.002178000000000g],LUA[0.000841000000000g],PAXG[0.000000007g],RSR[4.000000000000000g],SECO[0.000091300000000g],OMG[0.000044850000000g],OXY[0.000587220000000g],PTU[0.000326100000000g],SLND[0.000216400000000g],STARS[0.000615600000000g],TRX[0.000028000000000g],USD[0.000001077411554g],USDT[0.000000078742284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02741171 | BTC[0.000000009896000],DOGE[0.000000030069405],ETH[0.000000020657000],ETHW[0.000000034075539],SOL[0.000000028616668],USD[16112.5659786173949732] |
| 02741176 | AUD[0.0025792488565630],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000001000000000],USD[0.036923715000000],USDT[0.000000006254542B] |
| 02741181 | TRX[0.0000190000000000] |
| 02741186 | 1INCH[0.0000000010000000],BAO[4.0000000000000000],BAT[0.0008979500000000],BF_POINT[100.0000000000000000],CHZ[1.0000000000000000],CRO[0.0084908800000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0000000069359808],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000665826761],USDTB.0000001643595765] |
| 02741189 | BTC[0.0000005557572],USD[0.0000001161542007],USDT[0.000000005631064] |
| 02741190 | BTC[0.0280306374017630],ETH[0.3818141783421600],ETHW[0.3797711054621100],USD[0.0024373273650005] |
| 02741193 | BTC[0.0000000051476100],ETH[0.0000000100000000],FTT[0.1435197216074836],SHIB[2622300000.0000000000000000],SRM[0.0860531200000000],SRM_LOCKED[37.2825142400000000],USD[3.0558594377602569],USDT[0.000000057918331] |
| 02741195 | SUSH[0.000000059850000] |
| 02741196 | SGD[0.8285776800000000],USDT[0.000000032149200] |
| 02741203 | USD[707.5386410052307044],USDT[0.000000006907500] |
| 02741216 | USD[0.000000076000000] |
| 02741227 | USD[30.0000000000000000] |
| 02741229 | AURY[5.9994300000000000],FTT[0.1000000000000000],USD[3.3272073160000000] |
| 02741230 | USD[25.0000000000000000] |
| 02741236 | AURY[114.1359700200000000],BIT[3819.4230154300000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.000000065797592],USDT[0.0011055658927508] |
| 02741237 | USD[0.000000044200000] |
| 02741240 | IMX[20.0961810000000000],SPELL[8299.3730000000000000],USD[7.8967864125000000] |
| 02741241 | DAI[0.0000000000000000],TRX[0.000000040000000],USDT[0.000000031407395] |
| 02741254 | BTC[0.000000070940000],FTT[1.2414736623249500],LUNA2_LOCKED[59.0545162000000000],USD[0.0012960100703572],USDT[0.000000041732400] |
| 02741258 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 02741259 | CRO[29.9430000000000000],FTT[191.2928525000000000],GALA[19.9962000000000000],IND[4000.0000000000000000],LUNA2[2.8002801670000000],LUNA2_LOCKED[6.5339870560000000],LUNC[609766.9019777500000000],NFT[32426012369828661],[1],NFT[43398502475364022]6],[1],NFT[57410327892502880]3],[1],SHIB[299629.0000000000000000],TRX[0.000010000433770],USD[0.0891991071620483],USDT[231.9941165648182632] |
| 02741261 | BOBA[0.0620034600000000],USD[0.2388281300750000] |
| 02741262 | FTT[25.0000000000000000],USD[0.0033981263943480],USDT[0.000000050000000] |
| 02741265 | SOL[0.0000000018730800],USD[0.000000004276548] |
| 02741268 | BOBA[0.0374120000000000],USD[0.9542800267500000] |
| 02741270 | AUD[150.0000000000000000] |
| 02741280 | SUSH[0.000000062500000] |
| 02741291 | ATOM[63.0527945534650000],AVAX[0.0861654400322700],BAT[16020.4300000000000000],BNB[16.5949978235790250],CRO[999.9050000000000000],DOT[475.9790852389838200],ETH[8.0159585392393600],ETHW[7.9793645721824400],FTM[8839.8983853044846100],JOE[7999.8100000000000000],LINK[719.3717074391634800],LRC[5249.9525000000000000],LTC[51.6238437821834400],MANA[1489.8670000000000000],MATIC[7482.1888779670526400],SAND[999.9050000000000000],SOL[221.7741032300000000],TRX[236248.6107032353962640],USD[0.0000000177173780],USDT[74.3857712518134800],XRP[4052.7129125888343900] |
| 02741294 | USD[0.000000000600000] |
| 02741297 | USD[30.0000000000000000] |
| 02741304 | AKRO[1.0000000000000000],AUD[0.0002952057310021] |
| 02741305 | SHIB[93730.0000000000000000],USD[0.0094176598000000],USDT[0.000000050339779] |
| 02741309 | CRO[125.7008983700000000],TRX[0.000001000000000],USD[0.0034949488894887],USDT[0.000000034686960] |
| 02741313 | FTT[0.6998920000000000],POLIS[15.4970840000000000],TRX[0.000005000000000],USD[0.4063345836750000],USDT[2.3120885426537061] |
| 02741316 | USD[0.000000078800000] |
| 02741318 | FTT[0.000000065900000] |
| 02741335 | TRX[0.000000010000000],USD[9.9933500000000000] |
| 02741338 | AKRO[6.0000000000000000],AVAX[6.8479792200000000],BAO[19.0000000000000000],BAT[89.0458689200000000],BNB[1.7572239900000000],BTC[0.0109782400000000],CRO[2449.5861781900000000],DENT[6.0000000000000000],DOGE[75.1831600000000000],ETH[0.0569252300000000],ETHW[0.0860796100000000],FTM[88.8461583700000000],USD[0.0000000773922385000000000],AVAX[0.0223385900000000],MATIC[47.3269887900000000],NFT[44573787024943687]6[1],RSR[2.0000000000000000],SHIB[15012623.6603393300000000],SOL[10.7655642000000000],TRX[9.0000000000000000],UBXT[4.0000000000000000],USD[11.3605454240392371] |
| 02741342 | TRX[0.000010100000000],USD[0.000000003274986] |
| 02741346 | ETH[0.0003660636177400],ETHW[0.0003641023326400],FTT[0.0000862292325380],USD[0.0000292949036552],USDT[0.000000316507852-1] |
| 02741351 | FTT[0.000000079750000] |
| 02741352 | BTC[0.00141966871113322],USD[0.000164902370213] |
| 02741354 | ATLAS[120.0000000000000000],USD[1.3499609050553564],USDT[0.000000125693329] |
| 02741382 | BTC[0.000000004000000],EDEN[0.000000029000000],ENS[0.0000000056599955],ETH[0.0931383549351186],ETHW[0.0931383552533422],FTT[0.0772789543849500],GOG[0.2076595700000000],IMX[0.9052081168800000],NEAR[22.5000000000000000],SOL[0.0000000029000000],TRX[50.3365284100000000],USD[61.8274906196777945],USDT[221.3151979645339958] |
| 02741383 | USD[0.000000034200000] |
| 02741384 | USD[0.2713541303980000] |
| 02741386 | ALGO[0.0000000053700900],AVAX[0.0000000096385804],BAT[0.0000000093494425],BNB[0.0000001195416B],BNBBULL[0.0000000097199361],BTC[0.0000000048707328],BULL[0.0000000200000000],CTX[0.0000000055254800],DOGE[0.0000000799699005],DOT[0.0000000020000000],DYDX[0.0000000004859200],ETH[0.0000000082038118],FTM[0.0000000042596755],FTT[0.0000000038562547],JOE[0.0000000013063361],LTC[0.0000000053168791],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0000003059291789],LUNC[0.0000000042019250],NFT[3565465508889484551],[1],NFT[4175091174283776121],[1],NFT[5251287890995648491]1[1],PRISM[0.0000000035507050],SAND[0.0000000097666461],SOL[0.0000000012815550],UBXT[0.0000000032521200],USD[0.0002474376636534],USDT[0.0000000046632592],USTC[0.0000000001726624] |
| 02741394 | AKRO[1.0000000000000000],AXS[0.0000930000000000],BAO[5.0000000000000000],DOGE[0.0000463500000000],GBP[0.0001787258709073],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000668156439949],XRP[0.0002524000000000] |
| 02741398 | BOBA[0.0267695900000000],USD[0.0488790000000000] |
| 02741399 | FTT[0.000000023950000] |
| 02741401 | BAO[0.4840415100000000],BTC[0.000000020000000],CAD[0.0047177497449793],CRO[0.0116174000000000],KIN[2.0000000000000000],PERP[0.0000385600000000],USD[57.4238763209297789] |
| 02741402 | USD[0.000000089600000] |
| 02741405 | USD[0.0018697321129194] |
| 02741412 | BTC[0.0055238205649292],DENT[1.0000000000000000],ETH[0.0111633382367881],ETHW[0.0110264382367881],SOL[0.0000000017770736],TRX[1.0000000000000000],TSLA[0.1008683300000000],TSLAPRE[-0.0000000039182080] |
| 02741416 | BTC[0.0000001000000000],CRO[0.0000000074875630],MBS[5.9986000000000000],SLP[0.0000000000000000],USD[1.1819342948330343],USDT[0.000000071072100] |
| 02741417 | BTC[0.0000001450590600],TRX[0.0000000037440600],USD[0.0053844390025671],USDT[-0.0428709309722298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02741420 | BF_POINT[100.000000000000000000] |
| 02741421 | USD[0.000000028582318],USDT[0.138498980000000000] |
| 02741422 | TONCOIN[6439.800000000000000000],TRX[0.000004000000000000],USD[6027.379685125950000000],USDT[752.881455622727422200] |
| 02741423 | ETH[0.000980000000000000],USD[629.077967554950386000],USDT[0.000000180605965] |
| 02741424 | ATLAS[0.000000008755054900],AUDIO[0.000000005250000],AVAX[0.000000077180000],BAO[0.000000100000000],BNB[0.000000021389378],BOBA[0.000000058894638],DYDX[0.000000067500000],FTM[0.000000015100000],GALA[0.000000034059725],KIN[1.000000000000000000],MANA[0.000000023385343],MATIC[1416.929363060000000],MBS[193.640682904468000000],RAY[0.000000004087052000],RSR[1.000000000000000000],SAND[0.000000041539552],SOL[28.792983648793474],SPELL[0.000000057600000],STARS[0.000000060000000],TLM[913.480137129608281900],TONCOIN[3167.028930250175680700],TRX[1.000000000000000000],XRP[1526.443882522878914700] |
| 02741426 | AUD[0.001643840000000000] |
| 02741429 | ETHBULL[0.004998880000000000],USD[0.173512380000000000] |
| 02741432 | FTT[0.000000004720000000] |
| 02741438 | BNB[0.001085788120072520] |
| 02741441 | USD[30.00000000000000000] |
| 02741444 | BTC[0.047304477235500000],ETH[0.505898800000000000],ETHW[0.505898800000000000],TRX[0.000777000000000000],USD[585.710919175000000000],USDT[1.000000000000000000] |
| 02741446 | SHIB[98.077940100000000000],XRP[0.001894130000000000] |
| 02741448 | SOL[0.001411000000000000],USDT[210.881742741500000000] |
| 02741450 | USD[0.000000008080000000] |
| 02741459 | USD[3.955774700000000000],USDT[0.000000062950120] |
| 02741461 | USDT[0.000000027530340] |
| 02741463 | FTT[0.000000095450000] |
| 02741465 | BTC[0.000000016894500],SOL[82.590484311013894500],USD[0.000000984954835] |
| 02741470 | USD[0.000000023600000] |
| 02741474 | ATLAS[65.802565800000000000],GOG[46.990600000000000000],USD[8.098996966020496000] |
| 02741476 | AMPL[0.000000000257660],USD[0.473397048656680000],USDT[0.000000009249925] |
| 02741477 | ATLAS[3150.000000000000000000],POLIS[102.500000000000000000],USD[1.209828638700000000] |
| 02741480 | ETH[0.000000007672042200] |
| 02741482 | AVAX[2.003379000000000000],BTC[0.000133706289762500],DOGE[0.609000000000000000],ETH[0.002000005000000000],ETHW[0.002000005000000000],FTT[151.464979705352000000],SOL[0.000000084751962],SRM[3.162437870000000000],SRM_LOCKED[15.779268760000000000],TRX[100.000007000000000000],USD[185337.399520633292407500],USDT[0.803360633993929524] |
| 02741483 | BIT[6.998670000000000000],USD[1.125250000000000000] |
| 02741484 | BNB[0.000085020000000000],USD[0.007810730000000000],USDT[0.009888070000000000] |
| 02741486 | BTC[0.000000040000000000],COMP[0.000000006000000000],TRX[0.000010000000000000],USD[0.000000035855538],USDT[0.000000095666584] |
| 02741496 | FTT[4.200000022463169],USD[0.471519414864183] |
| 02741499 | TRX[0.559190000000000000],USD[1.265934592125000000],XRP[0.234860000000000000] |
| 02741500 | BCH[0.200000000000000],LTC[0.660000000000000000],USD[326.763139126250000000000000000] |
| 02741502 | BIT[0.631875350000000000],FTT[0.038475020000000000] |
| 02741506 | 1INCH[1190.998528919282840],ADABULL[0.000000009500000],AMPL[0.000000010259386],AVAX[58.166522003000000],BAND[452.068776038565663],BAT[3372.227148320000000],BCH[8.074141479960862],BNB[1.491571114762685],BTC[0.243599586586038],CRO[9465.834764900000000],DOGE[5827.475404931712106],DOT[160.709206014000000],ETH[0.018423526468810],ETHBULL[0.000000009000000],ETHW[0.013096630537046],FTT[42.864084544971686],GRT[10339.887677440850698],HT[119.093273367838526],JPY[18.880151668750000],LINK[136.485271955728124],MATIC[989.669839096858814],SHIB[44351555.432090290000000],SKL[265606.141405340000000],SOL[30.795335900100000],THETABULL[1141.900000000000000],TRX[9291.193166747789791],USD[3030.162840647742713200000000000],USDT[5130.984825799210476],WRX[5375.374802340000000],XRP[2362.333157430000000],ZRX[3901.272074620000000] |
| 02741507 | CRO[49.992000000000000000],FTT[1.899620000000000000],HMT[16.996600000000000000],USD[0.062329329900000],USD[0.005500000000000] |
| 02741510 | USD[0.000000000000000000] |
| 02741515 | DOGE[0.287940000000000000],ETH[0.000538352917174100],ETHW[0.000538352917174100],SOL[0.008237762500000],TRX[0.294761811197680000],USDT[0.000000017567273] |
| 02741517 | USD[0.000000036800000] |
| 02741520 | FTT[0.000000003900000] |
| 02741523 | ATLAS[550.000000000000000000],BTC[0.000600000000000000],CRO[157.037286580000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],FTT[1.616532330000000000],POLIS[11.800000000000000000],USD[0.000000014573050] |
| 02741526 | TRX[0.000084000000000000],USD[0.463753165368655],USDT[0.000000008177408] |
| 02741531 | NFT [516557430806149919][1],USDT[0.000000035219520] |
| 02741536 | AVAX[0.000000012259680400],BTC[0.000000039652727],ETH[0.000000023774300],FTT[0.000000004626479],JOE[0.000000018331992],LUNC[0.000000058581376],SOL[0.000000045343376],USD[0.000000095725766],USDT[0.000000008140004] |
| 02741537 | BTC[0.025617243057600],SOL[6.000000000000000000],USD[27.142449318266308] |
| 02741539 | USD[0.000000042200000] |
| 02741540 | LTC[13.600000107631234],USD[0.126985417789543] |
| 02741542 | ATLAS[2620.250540290000000],GALA[0.000000081397750],GRT[0.000000064368003],STARS[0.000000086054000],USD[1.978157018366677] |
| 02741549 | AVAX[0.000000083379823],BTC[0.000098618630984],ETH[0.000000079240839],FTT[25.093099623253178],GMT[0.509613960000000],JOE[0.000000100000000],MATIC[0.000000020000000],SOL[0.005736670000000],USD[1357.769922144186211],USDT[0.000000094760843] |
| 02741551 | DOT[78.605081206085338],ENJ[163.884315260000000],MANA[421.942047474684022],MATIC[991.579472130000000],SAND[993.833653940000000],USD[0.045416736710250] |
| 02741552 | SOL[0.085049950000000000],USD[34.415916126722717500000000] |
| 02741558 | 1INCH[0.000000298141400],BTC[0.004563513526600],DOGE[319.572842999396440],ETH[0.138766135210100],ETHW[0.138094964228800],USDT[1027.646070456719505] |
| 02741562 | FTT[0.000000022299368],MATIC[1.968223210000000],NFT [365287219845742822][1],USD[4.083532522587815],USDT[2.419293810107287] |
| 02741563 | FTT[0.000000008550000] |
| 02741569 | ATLAS[11657.784600000000000],POLIS[304.180335000000000],TRX[0.000050000000000],USD[0.016476554200000],USDT[0.000000011320378] |
| 02741571 | USD[11.452805208046736] |
| 02741577 | SOL[0.000000041900000] |
| 02741590 | BTC[0.042843590000000000],TRX[0.000018000000000],USDT[46.667756030000000] |
| 02741594 | FTT[0.000000068950000] |
| 02741597 | USD[0.000000002200000] |
| 02741604 | ATLAS[0.000000051491400],BNB[0.028798543734397500],USD[0.000053118219840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02741605 | BTC[0.0141000000000000],CRO[299.943000000000000],SOL[1.020823790000000],USD[-142.940394841100000] |
| 02741612 | AKRO[1.000000000000000],BAO[2.000000000000000],FRONT[1.001672440000000],MANA[0.082609980000000],SAND[0.000204230000000],USD[0.009387957991606],USDT[0.091814160778894] |
| 02741613 | COMP[0.051100000000000],KNC[2.999400000000000],SHIB[100000.000000000000000],USD[0.001842325127101 6],USDT[0.000000005258096] |
| 02741614 | BOBA[4425.879255000000000],TRUMPWIN[2800.685531400000000],USD[11362 6.293616435500000] |
| 02741621 | COMP[0.000000080000000],DYDX[103.300000000000000],FTT[0.149884445297756 9],REEF[41050.000000000000000],SXP[822.900000000000000],USD[0.007667210960000],USDT[0.000000022200000] |
| 02741623 | USD[0.000000005740000] |
| 02741624 | AUD[0.564300418643436 7],BTC[0.000000000713750 0],USD[2.270520698774000 0] |
| 02741625 | DOGE[962.607488780000000 0],LTC[0.087731810000000 0] |
| 02741629 | BTC[0.208660347000000 0],USD[18008.967600000000000 0] |
| 02741643 | USD[3.446108425000000 0],USDT[0.000000159123660 0] |
| 02741652 | SHIB[20912675.457252230000000 0],USD[0.415701920000001454],USDT[0.000000005274762 8] |
| 02741653 | AKRO[1.000000000000000],DENT[2.000000000000000],HGE T[0.162258140000000 0],KIN[1.000000000000000 0],TRX[0.000080000000000 0],USD[0.000004184979070 6],USDT[0.000000003647692] |
| 02741656 | AVAX[0.000000004026169 8],FTT[25.097249950000000 0],NFT (2996598615405990101),NFT (3434913560211639231),NFT (352213269089998915)[1],NFT (380626951377014404)[1],NFT (385916179071483416)[1],NFT (391918694696043391)[1],NFT (452046394578014949)[1],NFT (496790829373383966)[1],NFT (558087860747494967 5)[1],NFT (565061911764527483),LTRX[0.000138000000000 0],USD[0.000000088686697],USDC[28165.822799110000000 0],USDT[0.214682877104607 1] |
| 02741657 | BTC[0.000000006501523],ETH[0.000000052058550],ETHW[0.000000022000000 0],FTT[14.697422580000000 0],TRX[0.000001000000000 0],USD[0.000000004461692 9],USDT[0.000000067830172] |
| 02741659 | CQT[1628.467960792155500] |
| 02741663 | ATLAS[833.000486200000000 0],BAO[3.000000000000000 0],DENT[1.000000000000000 0],EUR[0.000000011774014 8],KIN[6.000000000000000 0],TRX[0.000001000000000 0],UBXT[2.000000000000000 0],USD[0.000000010573864] |
| 02741668 | ATLAS[0.600472090000000 0],AURY[0.005060000000000 0],BAO[2.000000000000000 0],BF_POINT[100.000000000000000 0],KIN[2.000000000000000 0],NFT (425046327959261002)[1],NFT (463652947586800994)[1],NFT (575506336986783159)[1],POLIS[0.008753670000000 0],TONCOIN[0.000000010000000 0],USDl[0.000001039277961],USDT[362.656308313914036 6] |
| 02741670 | BTC[0.011057320000000 0],FTH[0.191674130000000 0],ETHW[0.191674130000000 0],USD[147.139200000000000 0] |
| 02741673 | NFT (316543923307802128)[1],NFT (397747801112653503)[1],NFT (549539592579139267)[1],TRX[0.861119000000000 0],USD[0.000000067500000] |
| 02741675 | ETH[0.000349200000000 0],ETHW[0.000349200000000 0],SHIB[100000.000000000000000 0],USD[618.769231033647500 0] |
| 02741676 | ETH[0.000000041329700 0],KIN[3.000000000000000 0],REEF[2.379147700000000 0],SOL[0.000159622997463 0],USD[0.000000002863426] |
| 02741677 | ADABULL[0.237858030000000 0],ALTBEAR[9090.500000000000000 0],ALTBULL[0.805972200000000 0],APE[0.087071500000000 0],ATOM[0.099405000000000 0],ATOMBULL[8486.218000000000000 0],CEL[0.084734000000000 0],DOGE[0.879980000000000 0],DYDX[0.096600000000000 0],ETH[0.000923511300000 0],ETHBULL[0.020526364000000 0],ETHW[0.000992351300000 0],FTT[0.002280980000000 0],MATICBULL[17.486760000000000 0],NEAR[0.098912000000000 0],SOL[0.009824900000000 0],TRX[4459.077834000000000 0],USD[0.166540907625150 0],USDT[0.110471523065000 0],XPLA[0.088100000000000 0] |
| 02741679 | USD[0.004117963179049 8],USDT[0.000000002762000 0] |
| 02741689 | SOL[0.000000005213644] |
| 02741690 | AVAX[0.000000010000000 0],FTM[152.969400000000000 0],SAND[29.994000000000000 0],SHIB[12097580.000000000000000 0],USD[443.666246066759992 1],USDT[0.000000088398585] |
| 02741692 | AUD[0.018695270069627 1],BAO[2.000000000000000 0],ETHW[0.000079100000000 0],LRC[151.631263590000000 0] |
| 02741695 | USDT[433.500000000000000] |
| 02741697 | AUD[1985.883882125214479 8],ENJ[0.000000093551278],USD[-965.179036656734485 3] |
| 02741702 | SGD[0.526726320000000 0],TRX[0.000001000000000 0],USDT[0.000000010197686 8] |
| 02741705 | POLIS[2974.285860000000000 0],TRX[0.000001000000000 0],USD[0.626240930025000 0],USDT[0.000000073698406] |
| 02741706 | MATIC[310.000000070000000 0],SOL[6.100000006115544 4],USD[10.618426857165999 4],USDT[0.000000181516445] |
| 02741707 | FTT[0.000018400000000 0],USD[0.000000085318882] |
| 02741708 | USD[0.266823596500000 0],USDT[0.000000005121590] |
| 02741709 | USD[0.000000011800000] |
| 02741710 | AGLD[0.000000082240000 0],AVAX[0.000000082342517],BAO[0.044829550082216 6],BNB[0.000000046787800],BTC[0.000000005188532],ETH[0.000000010400950],FTT[0.000070490000000 0],LTC[0.000000094079166],MATIC[0.000000066742947],NFT (379803763105650228)[1],NFT (388830770606554055)[1],NFT (485889108998102905)[1],SOL[0.000000002254800],TRX[0.847693006910000 0],USD[0.000000058736605],USDT[0.000000658904710] |
| 02741714 | BTC[0.000000044417780],TRX[0.000000089869080],USD[0.000000144594991],USDT[0.000000072686368],USTC[0.000000010000000] |
| 02741718 | BNB[0.005000000000000] |
| 02741719 | USD[1.918395720000000] |
| 02741721 | BTC[0.000000003657920 0],SGD[0.000000015250962],USD[296.855516254998071 9] |
| 02741728 | FTT[0.199960000000000 0],HT[0.000000047429225 5],SAND[2.000000000000000 0],USD[1.559674133000000 0] |
| 02741732 | TRX[0.000783000000000 0],USDT[0.000000000815040] |
| 02741746 | AAVE[8.505084960000000 0],AKRO[5.000000000000000 0],BAO[8.000000000000000 0],BCH[2.063444270000000 0],BNB[5.924938230000000 0],BTC[0.030516040000000 0],COMP[7.565372910000000 0],DENT[4.000000000000000 0],ETH[0.234564900000000 0],ETHW[0.233258400000000 0],FIDA[1.035102870000000 0],FTM[180.357291360000000 0],FTT[16.130236990000000 0],HOLY[1.079350880000000 0],KIN[6.000000000000000 0],LTC[2.107645470000000 0],RSR[2.000000000000000 0],SECO[1.076685100000000 0],SGD[1.102611399484472 0],SHIB[10640294.010831890000000 0],SNX[47.282589980000000 0],SOL[8.428085590000000 0],TOMO[2.123856270000000 0],UBXT[2.000000000000000 0],USD[0.000000000000000] |
| 02741737 | MOB[49.000000000000000],USDT[1.007449525000000] |
| 02741751 | ETH[0.000303458861210 0],ETHW[0.000237162271670 0],FTT[150.071525000000000 0],SOL[0.000000072741586],USD[0.000000009423700],USDC[4287.515802710000000] |
| 02741752 | APE[0.824370920000000 0],AUDIO[4.505322580000000 0],BNT[2.637288400000000 0],BTC[0.032847420000000 0],CVX[8.114509400000000 0],DAI[308.590835100000000 0],ETH[0.000067200000000 0],ETHW[0.000067200000000 0],FTM[59.299171750000000 0],LUNA2[0.750210433800000 0],LUNA2_LOCKED[1.688455705000000 0],LUNC[163440.430450700000000 0],NFT (367660153418332536)[1],USD[402.534902240000000 0],XRP[315.272006000000000 0] |
| 02741757 | BTC[0.296900000000000 0],FTT[25.000000000000000 0],TRX[0.000806000000000 0],USD[7825.306423491084115],USDT[0.000000006139904] |
| 02741764 | ETH[0.000000020000000 0],ETHW[0.417918912000000 0],FTT[6.104580326952708],USD[14.075910574407000 0] |
| 02741773 | BNB[0.000000200000000 0],DOGE[18.802618970000000 0],GHS[1.000000004784420],SHIB[486630.176486610543850] |
| 02741774 | FTT[30.053060393213068 2],USD[99.369421162225000 0] |
| 02741777 | BTC[0.118076380000000 0],ETH[1.331127270000000 0],ETHW[0.001272700000000 0],USD[11.432187197800000 0] |
| 02741783 | BRL[2500.000000000000000 0],BRZ[1.998958783556167],BTC[0.000000007960000 0],RUNE[0.200000000000000 0],USD[5.850960734530579 0],USDT[0.164696866301850] |
| 02741783 | ETH[0.000000011737230 0] |
| 02741787 | TRX[0.000783000000000 0],USDT[0.000000081922792] |
| 02741788 | BNB[24.515911910000000 0],ENS[8.030000000000000 0],ETH[1.180535290000000 0],ETHW[1.181535290000000 0],SOL[3.070000000000000 0],USD[0.426260572500000 0],XRP[9.830000000000000 0] |
| 02741792 | ETHW[0.454158160000000 0],USD[0.338247634230 0756] |
| 02741796 | AVAX[0.003637572221077 2],USD[0.091706749288472],USDT[0.000000006071974] |
| 02741800 | BTC[0.014739760340777 0],DFL[0.000000009376872],ETH[0.106548667968029 0],ETHW[0.106548667968029 0],FTT[1.536956082040000 0],USD[0.000000990159524],USDT[0.000000091025000] |
| 02741801 | TRX[0.000002000000000 0],USD[0.143937125662044 4],USDT[0.000000019713100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02741802 | USD[10.000000000000000] |
| 02741805 | BTC[0.024240000000000],USD[1988.289456771270000000000000000] |
| 02741818 | SHIB[430000.000000000000000],USD[52.466955725000000] |
| 02741819 | FTT[237.840000000000000],USDT[318.906362338000000] |
| 02741820 | D.346448530000000] |
| 02741829 | BTC[0.038143909124950],FTT[540.380209000000000],NFT (290357990293808462)[1],SRM[2.148562910000000],SRM_LOCKED[54.011437090000000],USD[717.378745426250000],USDT[0.110396325000000] |
| 02741833 | ETH[4.343945210000000],ETHW[4.344302230000000] |
| 02741834 | TRX[0.000000017903660] |
| 02741837 | TRX[0.000001000000000] |
| 02741839 | USD[0.946670146525643] |
| 02741843 | BNB[0.000000015874510],BTC[0.057113037818899],BUSD[1000.000000000000000],ETH[0.000000008692320],LUNA2[0.000228122055800],LUNA2_LOCKED[0.000532284803800],SOL[0.000000079242096],USD[1.977342410220000],USTC[0.032291783959700] |
| 02741858 | AKRO[1.000000000000000],SLND[23.796167180000000],USD[0.0000000411726744] |
| 02741861 | BIT[1282.000000000000000],FTT[148.856728000000000],USD[34.869428546062500],USDT[0.000000036974565] |
| 02741862 | BTC[0.000000020000000],ETH[0.000769070000000000],ETHW[0.000759330000000000],NFT (308605809120955635)[1],NFT (367930790457016110)[1],NFT (375120486142640394)[1],NFT (380868584997483520)[1],NFT (391203357027143737)[1],NFT (401471864130596662)[1],NFT (498297676776139304)[1],NFT (543612160937013386)[1],NFT (573535570292733851)[1],SHIB[107455.538659490000000000],UBXT[1.000000000000000],USD[138.335234676040247],ETH[20.771831040000000],ETHW[10.540209290000000],TRX[0.000138000000000],USD[129.901646540156827,6],USDT[0.008313016606051?] |
| 02741868 | TRX[0.000010000000000],USD[0.002841831900000] |
| 02741869 | BNB[0.001810810000000000],FTT[0.052879534508251],USD[0.000000037640000],USDT[0.000000004375000] |
| 02741870 | USDT[0.000030017758394] |
| 02741874 | LINK[217.118707800000000] |
| 02741879 | CRO[270.000000000000000],USD[0.000000075000000] |
| 02741883 | FTT[0.000000043093900],TRX[0.003885004690024.23],USD[0.028423842052311.6],XRP[0.216679863546306.0] |
| 02741884 | STEP[119.400000000000000],USD[0.085106400000000] |
| 02741888 | USD[25.000000000000000] |
| 02741890 | BNB[0.000000086000000],TRX[1631.673600000000000],USD[0.635652417529424.5],USDT[0.000000077571715] |
| 02741894 | IMX[0.079290000000000],USD[0.059973524850000],USDT[0.000000080965453] |
| 02741895 | ETH[0.000000011941552],ETHW[0.000962843027122,2],FTT[26.000000010000000],SRM[0.447688580000000],SRM_LOCKED[2.612311420000000],USD[-0.006659647495808.5],USDT[0.0084000070712.44] |
| 02741900 | BAO[1.000000000000000],BRZ[5166.597317740000000],UBXT[1.000000000000000],USD[10.710000012469598] |
| 02741903 | BTC[0.000000060123796],ETH[0.000001939595217],SRM[0.000361960000000],SRM_LOCKED[0.313638340000000],TONCOIN[6.000000000000000],USD[0.002078668791090.1],USDT[0.000000035261011],XRP[0.000000097398630] |
| 02741906 | BNB[0.000000006200000],FTT[0.000000095600250],USD[0.569748961097131.8] |
| 02741913 | TRX[0.000001000000000],USDT[0.000013321184544.2] |
| 02741920 | USD[499.517612770000000] |
| 02741925 | LUNA2[22.477745900000000],LUNA2_LOCKED[52.448073780000000],LUNC[4894576.495074000000000],USD[0.073846601041430.0] |
| 02741926 | BNB[0.528489950000000000],BTC[0.028161850000000000],LINK[40.773231600000000000],LUNA2[16.188535820000000],LUNA2_LOCKED[37.773250260000000000],LUNC[2975087.758871200000000],SOL[6.560704650000000],USD[-411.033550042670465500000000000],USDT[209.200000010739497.4],XRP[7063.617662000000000] |
| 02741928 | AVAX[0.000000020000000],BNB[0.000000035909250],BTC[0.000000047725848],DAI[27.963083600000000],DOT[0.000000020000000],DYDX[0.060641268000000000],ETH[0.000001000000000],FTM[0.000000058835473],GENE[0.155182700000000000],HNT[0.000000020000000],IMX[0.000000036109265],RNDR[0.000000020000000] |
| 02741929 | AUD[11.000000000000000] |
| 02741931 | FTT[2.300000000000000],USD[2.979526454500000] |
| 02741933 | ATLAS[310.000000000000000],CRO[230.000000000000000],FTT[0.087145357995400],GRT[13.000000000000000],POLIS[12.400000000000000],USD[0.000000231696494.3],USDT[0.000000092140776] |
| 02741937 | AUD[2.522206788218857.6],LUNA2[3.726584818000000],LUNA2_LOCKED[8.695364575000000],LUNC[811471.690000000000000],USDT[0.000001560094740] |
| 02741938 | TRX[0.000001000000000],USD[0.008678782500000],VETBULL[0.097520000000000] |
| 02741942 | STEP[172.336331000000000],USD[2.747043314589880.0] |
| 02741943 | BTC[0.000000068062096],CRO[15.771336170000000],DOGE[82.811270380000000],ETH[0.020096420000000],ETHW[0.020096420000000],EUR[0.000017243308040.6],FTM[15.526449250000000],XRP[3.879009860000000] |
| 02741945 | BAO[6477.760703630000000],SHIB[24.278825180000000],USD[0.000000009809457] |
| 02741947 | NFT (484862158987521817)[1],USD[0.000000091148828],USDT[0.000000000164566] |
| 02741949 | AKRO[5.000000000000000],ALICE[0.392851000000000000],ATLAS[0.068364180000000],AVAX[0.221723760000000000],BAO[5.000000000000000],BNB[0.029702780000000000],BTC[0.000803240000000000],DOT[0.202755340000000000],DYDX[0.357576260000000000],ETH[0.005344470000000000],ETHW[0.005276070000000000],FTT[0.607843850000000000],KIN[2.000000000000000],LRC[4.837856330000000000],LUNA2[0.019944376000000000],LUNA2_LOCKED[0.046536877510000],LUNC[0.064296970000000],RSR[3.000000000000000],SAND[3.099927790000000],SHIB[517003.685856880000000],SOL[0.222186690000000],TLM[35.000000000000000],TONCOIN[49.764841110000000],TRX[3.000000000000000000000],USD[0.373756650000000],USDT[0.291044557500000] |
| 02741958 | TRX[0.000169000000000],USD[0.373756650000000],USDT[0.291044557500000] |
| 02741964 | USD[1319.283027092018440200000000000],USDT[0.000000087592384] |
| 02741965 | AAVE[10.591757430000000],AKRO[4.000000000000000],ATLAS[290.671213620000000],AURY[0.802884640000000],BAO[13.000000000000000],BICO[10.147615450000000],BITW[1.034925460000000],BNB[1.104936990000000000],BTC[0.033860583523000],CHF[0.000038852048179],CONV[2136.953532720000000],CRO[0.808718740000000],DENT[8972.840605800000000],DFL[8.648250440000000],DOGE[1250.787822890000000],DOT[12.822689930000000],ENS[3.423042250000000],ETH[0.543277680000000],ETHW[0.543942950000000],FTT[5.275389171160000],GALA[149.621853060000000],GRT[1.0001829000000000],HGET[4.707079490000000],HNT[1.149905890000000],HOLY[1.067533990000000],HUM[56.247729810000000],HXRO[0.000032480000000],IMX[11.876597040000000],KIN[8.019120.31203480000000],KSHIB[401.598361470000000],MBS[10.981318260000000],MATA[52.101633910000000],0,NFT (557967677978185083)[1],PROM[0.120344000000000],REN[51.600876890000000],RSR[1.000000000000000],SHIB[88048.20300247000000000],SLRS[45.295054410000000],SOL[2.409378900000000],STORJ[9.050873310000000],TRX[0.392196600000000],UBXT[5.000000000000000],USD[0.193103942375663],USDT[5.349736110000000],YFI[0.006751540000000],YFII[0.013122980000000] |
| 02741968 | TRX[0.000001000000000] |
| 02741970 | BNB[0.000172400000000],USD[-0.001120356265773] |
| 02741971 | AVAX[0.000000062835552],BNB[0.002992597687680.2],BTC[1.156300000000000000],ETH[8.355283291695412],FTT[0.000000086500000],LDO[0.000000099603514],MATIC[0.000000048813596],USD[0.000099072915504],USDT[0.000000002741329] |
| 02741974 | C98[0.000586830000000],ETH[0.000000066986385],GALA[0.000000037486504],LINK[0.055062430000000],SOL[0.000000057064868],USD[0.503488090856782],USDT[0.000216540699429],XRP[0.006810500000000],XRPBULL[0.000000096200000] |
| 02741975 | TRX[0.000001000000000],USD[0.046595389850000] |
| 02741983 | LUNA2[0.000000050000000],LUNA2_LOCKED[10.697633250000000],USDT[0.000000074671880] |
| 02741985 | TONCOIN[0.057000000000000],TRX[0.000001000000000],USD[0.002862949300000],USDT[1.270000008523832] |
| 02741993 | BTC[0.000000068908500],ETH[0.000000005404700],FTT[25.005423360000000],LUNA2[0.683215430000000],LUNA2_LOCKED[47.362703990000000],LUNC[146635.273585530000000],TRX[0.000124000000000],USD[0.001149458197551.5],USDT[125.125216032015713],USTC[0.000000003683800] |
| 02742003 | AUD[2205.000000000000000],USD[-1004.434908552500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02742004 | TRX[0.000001000000000],USD[1.996601380000000],USDT[0.000000005130964O] |
| 02742011 | AAVE[0.000000001207372B],CHZ[0.000000056000000],EUR[0.000928000000000],MANA[0.000000063520000],SAND[0.000000008713243Z],USD[0.002861436539806],USDT[0.000000008009495O] |
| 02742013 | BUSD[45.484503580000000],ETH[0.031602060000000],ETHW[0.000000046734478],FTT[25.234370287660847B],USD[-0.000000013577655S],USDT[0.000000000639034] |
| 02742014 | ATLAS[1353.642652710000000],USD[0.000288081038883],USDT[0.000000026827803] |
| 02742026 | FTT[3.000000000000000],SRM[10.218647020000000],SRM_LOCKED[0.183740280000000],USD[0.000000019812750],USDT[0.000000085287343] |
| 02742027 | USD[30.000000000000000] |
| 02742029 | ALPHA[0.250422380000000],BTC[0.000000031684200],ETH[0.000000064000000],GALA[3.052000000000000],LOOKS[0.971427520000000],LUNA2[0.002794002836000],LUNA2_LOCKED[0.006519339951000],LUNC[60.840000000000000],MATIC[0.000000064000000],SOL[0.000291000000000],SOS[87669.460492860000000],TRX[0.000001000000000],UNI[0.079160000000000],USD[0.000000001398402],USDT[0.000000043136167] |
| 02742030 | BTC[0.005200000000000],ETH[0.000417600000000],ETHW[0.000417600000000],SOL[1.999600000000000],USD[488.606039701942067Z] |
| 02742033 | ETH[0.000000100000000],ETHW[0.008756420000000],SHIB[0.007260151300000],SLP[0.003894406200000],SOL[0.000000054300000],USD[0.004003042785000O] |
| 02742035 | BTC[0.023611966913180O],ETH[0.000000600000000],TRX[0.000010000000000],USD[0.376578609510170],USDT[34.512792961695040] |
| 02742036 | CRO[140.000000000000000],USD[6.316078422500000],USDT[0.000000026043236] |
| 02742038 | BNB[0.000000064100111],CRO[10.575737930026500O],STARS[2.058022579977465B],USD[0.000000022128262] |
| 02742039 | FTT[0.000000042950000O] |
| 02742041 | BNB[0.000000026315445],BTC[0.000000009160000O],USD[0.417795859000000O] |
| 02742050 | ADABULL[8314.072700000000000],ALGO[9900.000000000000000],AVAX[0.000000087735687],BTC[0.001000000000000],ETCBULL[80877.963200000000000],ETH[0.134376436543956I],ETHBULL[0.008618500000000000],ETHW[0.000000072519338],EUR[0.000000064980260],FTM[6137.462143348000000],FTT[0.769651096849791],GAL4[2000.000000000000000],LINKBULL[5000004.850000000000000],LUNA2[0.008302816346000I],LUNA2_LOCKED[0.019373238140000O],MATIC[16000.000000000000000],MATICBULL[20.775000000000000],NEAR[1001.207340000000000],RAY[1.003835580000000],SHIB[48479999.999999966610271396],SOL[751.223614160000000, 00],STARS[0.000000009244134S],TLM[3153.701784915000000],USD[19885.184071722275510O],USDT[0.000013727490000O],XRP[33.669564263697232I],XRPBULL[1144558249.500000000000000000],XTZBULL[2000.000000000000000] |
| 02742051 | BOBA[0.000000006904030O],DAI[0.000000067377300],ETH[0.344643637481000],ETHW[0.344643637481000],TRX[0.000000098695552],USD[0.000169359589294],USDT[0.000000133365892] |
| 02742062 | FTT[0.000000079050000O] |
| 02742072 | APT[0.000000034892800],BNB[0.079420836114976],BTC[0.000000001523820O],SOL[0.000000049060000],TRX[548.138506005526719O],USDT[28.250030831214195I] |
| 02742075 | AVAX[0.091764000000000],USD[0.000000025000000],USDT[0.000000048750000O] |
| 02742077 | AMD[23.650000000000000],AMZN[8.240000000000000],ARKK[71.370000000000000],AVAX[0.000000049060000],BABA[15.000000000000000],COIN[36.570000000000000],FTT[25.800000000000000],GOOGL[19.733000000000000],NFLX[23.260000000000000],NVDA[10.000000000000000],SOL[11.506672020000000],SPY[3.762000000000000],SQ[60.450000000000000000,00],TRX[0.000770000000000],TSLA[9.030000000000000],TSMR[31.730000000000000],USD[13189.221870764223367],USDC[70.891565140000000],USDT[200.000000011670092I] |
| 02742080 | ETH[0.000951888000000O],ETHW[0.000951888000000O],FTT[0.093997000000000],TRX[0.000029000000000],USD[71.502667882300000O],USDT[1.509648306770000] |
| 02742081 | ATLAS[0.000000025164700O],BTC[0.000000017525000],FTT[0.000000069638877],POLIS[0.000000007760260],USD[0.013741968090075B],USDT[0.000000011444007J] |
| 02742082 | FTT[25.994800000000000],IMX[2282.300000000000000O],TRX[0.000010000000000],USD[0.115329541250000],USDT[0.000098160000000] |
| 02742085 | ETH[0.000000043527500] |
| 02742086 | BTC[0.000097112000000],SOL[0.009234300000000O],TRX[0.447730000000000O],USD[0.617852530000000O],USDT[908.580723425750000O],XRP[0.667880000000000O] |
| 02742094 | FTT[2.507822371412390O],SLND[0.000000017586700] |
| 02742099 | FTT[0.019400000000000O],LUNA2[0.005461770411000],LUNA2_LOCKED[0.001274413096000O],NFT[29586837863936025O][1],NFT[46819732495473790 4][1],SRM2[08694159000000O],SRM_LOCKED[15.941676290000000],STG[0.064995500000000O],TRX[0.880501000000000O],USD[0.063517712390187],USDT[0.002209372675994S],USTC[0.077314000000000O],XRP[0.070000000000000O] |
| 02742106 | AVAX[0.000000010000000],FTT[0.000000009308823Z],MATIC[28981.897101489984451],USD[0.000000044047861],USDC[0.280378060000000O],USDT[0.000000084953510] |
| 02742107 | USDT[64.338686302500000O] |
| 02742109 | FTT[0.000000076400000O] |
| 02742111 | BNB[0.000000003550958],GODS[0.000000024862637],LTC[0.000000069141820],SOL[0.000000053732884],USD[0.000000099987742],USDT[397.342588530000000O] |
| 02742114 | LINK[232.955730000000000O],USD[90.520000000000000O] |
| 02742119 | BTC[0.000096048000000O],USD[7129.165803090840962B] |
| 02742121 | ETHW[0.000272220000000O],RSRF[1.000000000000000O],USDT[0.000000062043610] |
| 02742124 | ETH[0.566115270000000O],ETHW[0.349069380000000O],USD[0.000006091647658I],USDT[28.225305156827896] |
| 02742126 | USD[0.015979560000000O] |
| 02742129 | TONCOIN[2.500000000000000O],USD[0.106097920000000O],USDT[0.000000056207760] |
| 02742133 | BTC[0.001200000000000O],CRO[99.980000000000000],GALA[20.000000000000000],IMX[0.099560000000000O],USD[0.000000007031318O],USDT[1.775950830000000O] |
| 02742137 | TRX[0.000010000000000],USD[0.227810139250000],USDT[0.256044278625000O] |
| 02742138 | BNB[0.000000096887400],FTM[0.000000004000000],USD[91.636112257473134J] |
| 02742146 | USD[0.000047189693858] |
| 02742151 | USD[30.000000000000000O] |
| 02742155 | AUDIO[331.432545100000000O],FTT[25.000000000000000],GALA[2132.783447340000000O],GRT[787.795896340808600O],IMX[217.283571890000000O],LINK[28.381955536818130O],MAPS[1950.545613010000000O],NFT (31726914180133813 6)[1],NFT (33086730662190316 2)[1],NFT (34332990508020007 7)[1],NFT (38256563076659247 9)[1],NFT (43840783259544475 7)[1],USD[0.280000000968855 00] |
| 02742156 | NFT (29093795089050130 9)[1],USD[710.796952106610901 0] |
| 02742157 | BTC[0.000883287000000O],PSY[579.889800000000000O],USD[-3.451164606436276Z],USDT[0.000079043023761O] |
| 02742158 | ETH[0.000000040000000],NFT (38261161276189335 7)[1],NFT (52651069394625091 6)[1],NFT (55383574174337827 1)[1],SAND[0.000000065000000O],SOL[0.000000100000000],USD[0.000000124559518],USDT[0.000000105560248] |
| 02742159 | BTC[0.000000057119420O] |
| 02742160 | BTC[0.000013600016900],TRX[1.000001003497886Z] |
| 02742164 | BTC[0.000000008407450],LTC[0.008899889000000O],USDT[0.179194604000000O] |
| 02742165 | ETH[8.118221000000000O],ETHW[8.118221000000000O],USD[24273.268360481000000O] |
| 02742166 | BNB[0.000915660000000O],USD[1.207277539100000],USDT[0.000000008405350B] |
| 02742167 | AKRO[1.000000000000000O],BAO[2.000000000000000O],KIN[1.000000000000000O],USD[0.000001766232435J],USDT[0.000000006420568S] |
| 02742169 | FTT[0.000000078900000O] |
| 02742175 | BNB[0.006978038306361],BTC[0.128558430000000O],BYND[35.000000000000000O],ETH[0.000000100000000],FB[34.430000000000000O],FTT[3.375052143342136I],LUNA2[1.226989973000000O],LUNA2_LOCKED[2.862976605000000O],USD[181.389741518002566800000000],USDT[-0.137564488700468S],ZM[11.260000000000000O] |
| 02742179 | USD[0.001463530000000O] |
| 02742180 | BTC[0.000000054000000O],NFT (29379798083709768 4)[1],NFT (30027913279734412 6)[1],NFT (31083306042344878 7)[1],NFT (33476186039412427 3)[1],NFT (34020741870733072 2)[1],NFT (39074761417050034)[1],NFT (40873206756648037 2)[1],NFT (43291761351753338 7)[1],NFT (45305350449316719)[1],NFT (48169373608212924)[1],NFT (48279222242427463 9)[1],NFT (48564620333606432 5)[1],NFT (52315567270333521 9)[1],NFT (55915715747097161 2)[1],RSRF[1.000000000000000O],USDT[0.001426970457604O] |
| 02742189 | AVAX[6.682876960000000O],BAO[4.000000000000000O],CRO[3900.492421670000000O],DENT[1.000000000000000O],FTM[0.684815580000000O],IMX[258.544488810000000O],KIN[2.000000000000000O],SOL[14.996333600000000O],TRX[3.000000000000000O],UBXT[1.000000000000000O],USD[0.037269798250587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02742196 | BTC[0.000000003600000],FTT[0.072525672605167],SHIB[3000000.000000007308093],SLP[0.000000057424825],TRX[0.000000007120800],USDT[45.4769028000000000] |
| 02742197 | APE[5.696720700000000],BUSD[40.000000000000000],ETH[0.000062520000000],ETHW[0.010012560000000],FTT[3.851380236931320],NFT[35272199664950903][1],NFT[37117042465527934][1],NFT[43183609731998317][1],NFT[47572182495290966][1],NFT[51858600922549473][1],NFT[54922758030484340][1],TRX[23.000000000000000],USD[23.654600105890855],USDT[60.0005828918460375] |
| 02742209 | FTT[0.000000019650000] |
| 02742210 | BTC[0.786400000000000],DYDX[546.778910000000000],FTT[26.000000000000000],USD[15.5041721699025000],USDT[2.9156000084572814] |
| 02742222 | ETH[0.019000000000000],ETHW[0.019000000000000],USD[0.0675881850000000] |
| 02742225 | BTC[0.000000059301900],USD[0.0007303905525322] |
| 02742231 | ATLAS[9190.359045670000000],POLIS[173.820155740000000],USD[109.3941177113288038],USDT[0.0000000088150380] |
| 02742232 | USD[0.0526843626992591] |
| 02742238 | ASD[0.000048965724000],BAO[1257.057047010000000],BCH[0.007306170000000],BNB[0.000000074700000],BTT[2626992.654691693760000],CRO[0.000221333030000],DENT[763.535346427000000],HT[0.0000094751750000],KIN[67145.290087257552000],REEF[138.766607000000000],SHIB[0.9152730300000000],SOS[1543678.465636454238545],USD[0.0028715173636336] |
| 02742241 | AMPL[0.000000000669704],BLT[0.999000000000000],BTC[0.000000075665140],USD[0.0001431149014475],USDT[0.0000000116431442] |
| 02742246 | ALGO[0.490986450000000],BTC[0.000128250000000],ETHW[0.000044130000000],NFT[31696245674791306][1],NFT[35100277808534421][1],NFT[54045623023286069][1],NFT[54595114433100311134][1],NFT[57470347933447421][1],NFT[57585404680755062][1],USD[47.992601350905138],USDT[0.0008518071053500],XRP[0.0000000073223000] |
| 02742248 | BTC[0.000091300000000],SOL[16.189385480489820],USD[0.0000036224330663] |
| 02742250 | BUSD[7259.156783820000000],CRO[1840.000000000000000],ETHW[0.000303730000000],LUNA[0.000000050000000],LUNA2_LOCKED[2.677815992000000],SOL[5.470000000000000],TRX[0.000001000000000],USD[0.0000000636369382],USDT[4535.7036063230605455] |
| 02742254 | FTT[0.000000096100000] |
| 02742255 | ATLAS[1110.000000000000000],USD[0.2947547952500000] |
| 02742258 | USD[30.0000000000000000] |
| 02742259 | SOL[0.0000000032615498] |
| 02742262 | TRX[0.000050000000000],USDT[0.2236530000000000] |
| 02742263 | USD[0.0000000082333014] |
| 02742265 | BTC[0.788109640000000],ETH[0.000000060000000],FTT[34.512914294487099],LUNA2[44.590308020000000],LUNA2_LOCKED[104.044052000000000],RUNE[40.085902950000000],USD[-1784.9705512316666971000000000],USTC[6311.9736180000000000] |
| 02742270 | BTC[0.000000037960000],JET[794.220705327881167],USD[0.4209792973250000],USDT[0.000000069657670] |
| 02742272 | FTT[0.070654490000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000016000000000],USD[0.0125181849323629],USDT[0.000000010101674] |
| 02742273 | USDT[0.0007098678121160] |
| 02742284 | USD[10263.2403263847520000] |
| 02742288 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.0029864920816240],USDT[10.9200000000000000] |
| 02742290 | SGD[0.0038571500000000],USD[0.0000000030625930] |
| 02742296 | BNB[0.000000099470159],DOGE[0.000000073634800],SOL[0.000000010000000],USDT[0.0000015462491820] |
| 02742302 | IMX[202.485680780000000],USD[0.0000000159610604] |
| 02742305 | ALICE[0.092080000000000],BTC[0.009200000000000],CVC[0.936200000000000],USD[0.0000000048457864] |
| 02742309 | LTC[0.000000002434800],TRX[0.000000001521594] |
| 02742312 | USD[0.0000091856354258] |
| 02742321 | ETH[4.861912520000000],ETHW[3.303500520000000],FTT[150.005380850000000],LUNA2[0.000000427405741],LUNA2_LOCKED[0.000000997280063],LUNC[0.009306850000000],SOL[10.183968770000000],USD[647.4826502048426615000000000],USDT[567.2942540653558625] |
| 02742324 | USD[0.0000000093757670] |
| 02742326 | SAND[1.000000000000000],SOL[0.002590840000000],USD[44.6130406780000000],USDT[0.0409023155000000] |
| 02742330 | ALPHA[1.000000000000000],BAO[3.000000000000000],GBP[0.000000029200843O],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[2.0000000000000000] |
| 02742339 | TRX[0.000001000000000],USD[601.3165224298184772000000000],USDT[0.0000000494179098] |
| 02742349 | EUR[0.000000554775236],SAND[63.170247330000000],SLND[32.386555180000000],USD[0.0000000240082876] |
| 02742355 | BTC[-0.000179592417659B],LTC[0.102024935706124A],TRX[5.565152400000000],USD[-0.9684163505354666],USDT[1.4138247028700000] |
| 02742356 | HMT[22.995630000000000],USD[0.0521100000000000] |
| 02742360 | APT[0.224390560331390O],USD[1.238436051806083B],USDT[2665.6623193965579710] |
| 02742363 | AMPL[0.000000002858972],AVAX[16.981625639167316?],BTC[0.046188367086075],COMP[0.000000004800000O],CRO[197.545820000000000],DOT[1.298080000000000000],ETH[1.215163078000000],ETHW[0.000000080000000O],FTM[859.449558000000000000],GODS[629.933574000000000O],IMX[0.000000004091514],LINK[17.898207200000001?YF[0.289433200000000],LUNA2[0.180116369000000],LUNA2_LOCKED[420027152800000],LUNC[0.579887480000000],MATIC[2237.452180000000000],SOL[111.678029040000000],TRX[25.890692000000000],USD[0.000000034849508],USDC[81.389319810000000],USDT[0.000000066358671],XRP[1269.631636000000001YF[0.000000004000000] |
| 02742364 | 1INCH[758.709950602219750O],AAVE[10.100997937011100900],ETH[0.011792651403615],ETHW[0.011792651403615],USD[2319.1601138826464384] |
| 02742365 | USD[0.0000248233425768] |
| 02742369 | TRX[0.007830000000000],USDT[0.000000033858004] |
| 02742373 | SRM[10.275547749305600O],SRM_LOCKED[0.184247070000000],USDT[0.0000000713933023] |
| 02742374 | SOL[0.000000010000000],USD[0.000000031180608] |
| 02742375 | BTC[0.012796570000000],SGD[63.637860000000000],USDT[0.0000000067828000] |
| 02742387 | SAND[1.000000000000000],SOL[0.000000027464175],TRX[0.000000450030100],USD[0.000000030873020],USDT[0.000000013403916],USTC[0.000000027855400],XPLA[64.5443620000000000] |
| 02742389 | USD[0.0469656539000000],USDT[0.0132897700000000] |
| 02742393 | USD[-510.3143990075289691],USDT[560.1912499200000000] |
| 02742396 | ETH[0.000005020000000],ETHW[0.549606170000000],UBXT[2.000000000000000],USD[817.5435575061394469] |
| 02742398 | ATLAS[0.000000050664281],BNB[0.000000037403728],CRO[0.000000002445258],GHB[0.000000726271280],USD[0.000046004913361],USDT[0.0000000111340099] |
| 02742407 | BOBA[80.400000000000000],FTT[0.019559772536690O],USD[0.0075732990000000] |
| 02742409 | BTC[0.000000010000000],ETH[0.150000000000000],LUNA2[0.000147104650000],LUNA2_LOCKED[0.003283244183000],LUNC[30.640000000000000],USD[1.0998280149624024] |
| 02742412 | COPE[282.821400000000000],MANA[993.940640000000000],USD[1096.003361062630000],USDT[0.0027630000000000] |
| 02742413 | ATLAS[16246.750000000000000],USD[2.7282490000000000] |
| 02742417 | SOL[0.000000100000000],USD[0.000000043649112] |
| 02742423 | USDT[0.000000008298740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02742424 | BNB[0.000000000196744],DOGE[0.000000083510480],MATIC[0.0000000021120000],SOL[0.000000010000000],TRX[0.0000000038595103],USD[0.00000040789952],USDT[0.0441456991741207] |
| 02742430 | ATLAS[4354.047748670000000],EUR[0.000000007033147],SXP[1.000000000000000],TRX[1.000000000000000] |
| 02742433 | FTT[127.979386912400000],USD[4.503000000000000],USDT[2.153795000000000] |
| 02742441 | BNB[0.000009924424560],BTC[0.000002176879000],ETH[0.000014492591000],ETHW[0.000014492591000],TRX[0.109389000000000000],USDT[0.0666412670000000] |
| 02742443 | ATLAS[0.000000000442350],RAY[0.000000058854400] |
| 02742444 | MATIC[7.606000000000000],USD[0.0036424164954752],USDT[-1.3530196590111154] |
| 02742446 | USD[25.000000000000000] |
| 02742447 | BTC[0.000973110886037S],TRX[0.000000300000000],USD[0.0082577325750000],USDT[3.1999837950625000] |
| 02742455 | USDT[0.000000000798000000] |
| 02742456 | ETH[0.000810000000000],ETHW[0.000810000000000],IMX[0.012600000000000000],USD[1517.6284742100200000] |
| 02742467 | MATIC[0.000000000520000000],SOL[0.000000004600000],USDT[0.000000000208335065] |
| 02742478 | USDT[0.000000000688000000] |
| 02742481 | ATLAS[14189.997766280000000],DENT[1.0000000000000000],POLIS[275.1409186600000000],SHIB[7278412.2977542900000000],USDT[0.0000000000004300] |
| 02742483 | TRX[0.0000010000000000],USD[0.0000000050000000] |
| 02742498 | BTC[0.186760540000000],ETH[0.000000006506059],LTC[0.0096885400000000],USD[5.8820505247878903] |
| 02742499 | MATIC[0.000000000650645],TRX[0.000000020125191],USDT[0.000000006406070] |
| 02742505 | BTC[0.242400000000000],TRX[0.000010000000000],USDT[5.3498893600000000] |
| 02742507 | USD[0.000000013985727],USDT[0.000000093500000] |
| 02742508 | BTC[0.000000018997500] |
| 02742511 | SRM[0.019614470000000],SRM_LOCKED[0.094786350000000],USD[0.000000086328897],USDT[0.000000042257948] |
| 02742531 | BTC[1.243644910000000] |
| 02742533 | CITY[0.095000000000000],FTT[0.186624131654000],USD[1567.3986711645000000],USDT[0.0000000122502462] |
| 02742547 | BNB[0.749168820000000],BTC[0.051532168231240],ETH[0.726556634000000],ETHW[0.000707834000000],FTT[0.019743709015600],LINK[0.093500000000000],SOL[0.009332100000000],TRX[0.001346000000000],USD[1491.6412610405000000],USDT[9.5186030000000000] |
| 02742549 | DOGEBULL[0.073560000000000],MATICBULL[0.702000000000000],USD[0.3609930098790100] |
| 02742553 | ETH[0.005246175000000],ETHW[0.005246175000000],EUR[0.000001315680344],USD[0.000116920274978],USDT[0.000083895708810] |
| 02742554 | USDT[0.000035165759200] |
| 02742555 | BTC[0.000008786833960],FTT[0.000000041364562],GBP[4.718237310000000],SOL[0.000008251224000],USD[-0.007338393627566Z],USDT[0.000000008168241],XRP[0.000000053461088] |
| 02742556 | BTC[0.007940720000000],SGD[0.000489170000000],USDT[0.000000089731708] |
| 02742561 | BTC[0.000000530000000],ETH[0.000810000000000],ETHW[0.000810000000000],USD[0.007257683393670],USDT[0.000000031376050] |
| 02742565 | FTT[0.000000010000000],USD[0.000000111781630] |
| 02742566 | USDT[0.000000000220000000] |
| 02742572 | TRX[0.000778000000000],USD[0.000000050000000],USDT[0.2280113975000000] |
| 02742573 | USD[0.0665113049087618],USDT[0.0000000071759669] |
| 02742576 | USDT[0.000000000826000000] |
| 02742579 | USD[25.0000000000000000] |
| 02742580 | ATOM[44.991000000000000],AVAX[50.074040000000000],FTM[665.866800000000000],LUNA2[9.271110108000000],LUNA2_LOCKED[21.632590250000000],MANA[200.920000000000000],RUNE[80.570000000000000],SAND[50.000000000000000],SOL[17.999000000000000],TRX[0.010089000000000],USD[343.4557216250467700],USDT[0.000000004000000] |
| 02742582 | BTC[0.673701106000000],USDT[10.7515800000000000] |
| 02742583 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.0000000000000000],KIN[8.000000000000000],TRX[1.000000000000000],USDT[0.0000000031740781] |
| 02742584 | BUSD[1542.000000000000000],FTT[170.494956780000000],LUNA2[0.004467901133000],LUNA2_LOCKED[0.010425102640000],SOL[0.612526010000000],USD[0.062730503790436],USDT[0.209695155579371],USTC[0.632453000000000] |
| 02742585 | USD[1.7085890404144643000000000] |
| 02742601 | BTC[0.005163930000000],XRP[42.888100000000000] |
| 02742606 | BTC[0.000000079693000] |
| 02742611 | USD[0.000000115685959],USDT[0.0000000006777536] |
| 02742612 | USDT[0.2629632500000000] |
| 02742623 | BNB[0.000000085942710],CRO[0.000000097348303],ETH[0.000000075900000],ETHW[0.203692887590000],USD[0.0354500758715923],USDT[0.0062417116923868] |
| 02742625 | USDT[0.000000034600000] |
| 02742634 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 02742635 | USD[7.0880421010325000] |
| 02742639 | ATLAS[209.966000000000000],AUD[0.209164177400000],LUNA2_LOCKED[0.488049747300000],LUNC[45545.940000000000000],MATH[5.500000000000000],SAND[4.000000000000000],SLND[386.582280000000000],SLP[809.984000000000000],SUN[165.503000000000000],TRX[0.000777000000000],USD[0.0000358911177000] |
| 02742642 | ASDBEAR[2700000.000000000000000],BULL[0.033054250000000],ETH[0.005259260000000],ETHW[0.005259260000000],FTM[57.000000000000000],FTT[1.772438790000000],SRM[4.000000000000000],USD[-541.4237908070529151000000000],USDT[972.6922360403323392] |
| 02742644 | LTC[0.006417530204192],USD[4.424571068328787S],USDT[0.2552122050000000] |
| 02742652 | AVAX[4.051528770000000],BAO[1.000000000000000],BTC[0.183167406106740],DENT[1.000000000000000],DOT[36.015214930000000],ETH[1.648256890000000],ETHW[0.000148744640803],FTM[0.000369090000000],KIN[2.000000000000000],NFT[313446481007101390],[1],TRX[0.000011000000000],USD[0.000000073755055],USDT[31.5337041891908358] |
| 02742654 | BTC[0.109462970000000],FTT[41.618042600000000],USDT[0.0000000101145696] |
| 02742655 | FTT[0.000000010200000] |
| 02742665 | USD[30.000000000000000] |
| 02742667 | USD[-0.0000000312973011],USDT[0.0000000100000000] |
| 02742668 | TRX[12.997534000000000],USD[0.1117207608125000] |
| 02742672 | USDT[0.0918642800000000] |
| 02742673 | ATOM[1.049481970000000],AUD[0.002217075155139Q],BAO[3.000000000000000],BTC[0.008775980000000],DENT[1.000000000000000],GRT[37.076506070000000],HBB[88.556240590000000],HNT[1.019787450000000],KIN[5.000000000000000],OXY[31.110574580000000],PERP[5.177101250000000],SOL[24.143150390000000],TRX[164.677595200000000],UBXT[2.000000000000000],USD[0.000000084521451],XRP[147.220258990000000] |
| 02742676 | RAY[0.630635000000000],USD[410.2635103158282445] |

Schedule DOC Name Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02742678 | BTC[0.0027348700000000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],NFT (338309182959152905)[1],NFT (380859032014589036)[1] |
| 02742685 | FTT[0.3370918600000000],TRX[0.0000070000000000],USDT[0.0000002845616080] |
| 02742687 | USD[0.0987287025919457],USDT[0.0000001117297175] |
| 02742690 | NFT (380515874335664124)[1],NFT (428609735745807909)[1],NFT (435724947713813991)[1],NFT (459442572459214747)[1],NFT (560381301700702348)[1],USDT[0.6000000000000000] |
| 02742692 | FTT[0.0000000097250000] |
| 02742697 | USDT[0.0000000050800000] |
| 02742699 | BTC[0.0004141488000000],FTT[0.0092000024000000],USD[1.8102034141108012000000000] |
| 02742700 | ATLAS[687.8475215200000000],JOE[57.2676516600000000],USD[5.8641496942138675],USDT[0.0000004448365702] |
| 02742704 | USD[1.5500213300000000] |
| 02742708 | BNB[0.0000000034177830],TRX[0.0000000027460000] |
| 02742709 | TRX[0.0000000080588700],USD[0.1546077540835600],XRP[0.0000000050891962] |
| 02742711 | LUNA2[0.4997708674000000],LUNA2_LOCKED[1.1661320240000000],LUNC[1.6099563000000000],USD[1.7740150448621263],USDT[0.2698874233657900] |
| 02742716 | USD[0.0000002800659650] |
| 02742718 | ATLAS[9.1600000000000000],USD[0.0000000107891205],USDT[0.0000000079196340] |
| 02742720 | EUR[0.0000060838336805] |
| 02742722 | USDT[0.0000000090800000] |
| 02742725 | USD[0.0000000380000000] |
| 02742728 | BTC[0.4010174502049800],ETH[7.0295993623044000],ETHW[0.0000000069474000],SOL[42.3281391081055626],USD[0.2962433000000000] |
| 02742730 | BNB[0.0104058942829200],USD[0.0000000058690100],USDT[0.0082620042510000] |
| 02742731 | BNB[0.0000000070700000] |
| 02742733 | ATLAS[81443.7080000000000000],MANA[208.9582000000000000],USD[0.2021877800000000] |
| 02742734 | FTT[0.0967700000000000],USD[0.2410120578449000],USDT[0.0060337117000000] |
| 02742736 | SOL[0.0000001000000000],USD[0.0000000035231808] |
| 02742737 | TUSD[18.0000000000000000],USD[4.5596774509500000] |
| 02742739 | FTT[0.0000000054350000] |
| 02742747 | USD[30.0000000000000000] |
| 02742750 | USD[0.7036000000000000] |
| 02742752 | TRX[0.0000040000000000],USDT[20.0000000000000000] |
| 02742763 | SOL[0.0255029856873145],USD[0.0000142888796039] |
| 02742766 | SLND[134.2812260000000000],TRX[0.0000010000000000],USD[0.7078222400000000],USDT[0.0000000150201888] |
| 02742778 | BTC[0.0000000026471200],ETH[0.0000001000000000],USD[0.0000000022906808] |
| 02742779 | SOL[0.0000001000000000],USD[0.0000000078325149] |
| 02742780 | BNB[0.0022285900000000],FTM[0.4905000000000000],SOL[0.0018641600000000],USD[3.0470166005250000],XRP[0.1971000000000000] |
| 02742786 | RSR[3763.1132000000000000] |
| 02742788 | FTT[0.0000000080150000] |
| 02742791 | USD[25.0000000000000000] |
| 02742792 | AUD[0.1461287426009644],BAO[1.0000000000000000],BTC[0.0382155600000000],FTT[12.0587943000000000],KIN[1.0000000000000000],USDT[323.5646404375396565],XRP[2171.2193421500000000] |
| 02742797 | BTC[0.0000000061465141],FTT[2.2709099400000000],USD[100.1999593772853046] |
| 02742798 | AKRO[7.0000000000000000],BAO[28.0000000000000000],DENT[7.0000000000000000],KIN[24.0000000000000000],RSR[3.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000104466919] |
| 02742799 | BNB[0.1619533645441210],LUNA2_LOCKED[40.3460856900000000],LUNC[498.0000000015122164],USD[0.0000000487797920],USDT[0.0000000017568824] |
| 02742800 | USDT[0.0000000092800000] |
| 02742801 | BTC[0.0365250000000000],ETH[1.0139800000000000],ETHW[1.0139800000000000],FTT[12.9000000000000000],LTC[8.2240596700000000],USD[0.3199978432200000],XRP[2.0000000000000000] |
| 02742804 | USD[0.0000000075093166],USDT[0.0000000022840565] |
| 02742808 | NFT (457101911721336693)[1],USD[25.0000000000000000] |
| 02742811 | ETH[0.0000059000000000],ETHW[0.0000059000000000],USD[0.0000000083384608],USDT[0.0000000056106732] |
| 02742814 | BTC[0.0000000011900000],FTT[2.9994300000000000],USD[1.0693793980700000] |
| 02742818 | USD[20.0000000000000000] |
| 02742820 | FB[4.9190160000000000],GOOGL[4.1551340400000000],USD[0.5799045700000000],USDT[500.0000004777963104] |
| 02742823 | ATLAS[7.6365582400000000],AXS[0.1149292465649078],BNB[0.0015000000000000],BTC[0.0472062608194170],DFL[7.0444951000000000],ETH[0.0000500000000000],ETHW[0.0000500000000000],FTM[0.2480600000000000],FTT[305.5016750000000000],KIN[876.6000000000000000],LRC[0.0100000000000000],MATIC[0.0336000000000000],MBS[0.3955410000000000],NEAR[0.0010000000000000],RAY[0.0010000000000000],REAL[0.0002550000000000],SOL[0.0000001000000000],SRM[0.2887900000000000],TRX[0.0028030000000000],TULIP[0.0187440000000000],USD[3585.4489910607415188000000000],USDT[10053.9770200283647755] |
| 02742829 | BNB[0.0198195562244077],FTT[0.0000000018500096024] |
| 02742832 | USDT[0.0000000009600000] |
| 02742833 | ETH[0.0140000000000000],ETHW[0.0140000000000000],FTT[4.9976431000000000],GRT[1504.3721167000000000],LINK[29.9941800000000000],SOL[4.6989332100000000],USD[0.0000000054492136] |
| 02742834 | LTC[0.0050000000000000],USDT[0.2552441780000000] |
| 02742835 | FTT[0.0000000077600000] |
| 02742839 | CRO[640.0000000000000000],MTA[116.0000000000000000],USD[12.8781896650000000] |
| 02742842 | AGLD[0.0213580000000000],BNB[0.0011007500000000],STORJ[0.0258270000000000],TRX[0.0000190000000000],USD[0.0000000129428180],USDT[0.0000000030009518] |
| 02742843 | ETH[0.0010000000000000],FTT[151.0621760720251415],PERP[23869.0741641200000000],USD[32.6872001581951250],USDC[87000.0000000000000000] |
| 02742847 | USDT[84.8296086900000000] |
| 02742851 | BCH[0.0000000015634982],USD[0.0003732002671830],USDT[0.0000000050537886] |
| 02742854 | FTT[0.3501286500000000],SOL[60.3827180900000000],USD[-298.5080769582647940000000000],USDT[0.0000000146932830] |
| 02742855 | EOSBULL[3500000.0000000000000000],LUNA2[0.0004309028371000],LUNA2_LOCKED[0.0010054399530000],LUNC[93.8300000000000000],USD[0.0000026395334425],USDT[0.0000000142210416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02742857 | USDT[3.225868832500000000] |
| 02742858 | ATLAS[1009.158400980000000000],BAO[1.000000000000000000],USD[0.000000003508152] |
| 02742861 | EUR[0.000007440035753] |
| 02742863 | ASD[0.000000003001200],BNT[0.000000009684930],BTC[0.000000005275000],CEL[0.000000086165800],DOT[1000.774203168267624 0],ETH[0.000000010000000],FTT[0.000000083195644],LOOKS[0.000000007271010],NFT [435718548887554634][1],SPELL[0.000000013131842],TRX[1574.748900000000000000],USD[0.355694805057168 0],USDT[0.000000009197031] |
| 02742867 | BTC[0.000799800000000],DOGE[31.987000000000000000],FTT[0.499900000000000],LINK[0.499900000000000000],SAND[7.998400000000000000],SOL[0.060000000000000000],USD[19.313528027750000000000000 0],USDT[53.930685601013824] |
| 02742868 | TRX[0.001554000000000],USD[0.000000008992409 0],XPLA[9.902000000000000000] |
| 02742875 | SUSHI[0.000000003583000 0] |
| 02742876 | BNB[0.000000008468000],BTC[0.000000002404707 4],ETH[0.000000009769000],USD[0.000000039272748],USDT[3.254766585109066 7] |
| 02742878 | BTC[0.000000103249944],MATIC[0.000000047039395],USD[0.000000101523356],USDT[0.000000004000000 0] |
| 02742882 | SOL[0.000000010000000],USD[0.00000002199007 5] |
| 02742884 | TRX[0.012965000000000],USD[-0.000026878877819],USDT[-0.000000005911432 1] |
| 02742886 | USDT[0.00000005082811 73] |
| 02742887 | BTC[0.000000000000000],USD[6.868040956500000 00] |
| 02742891 | BNB[0.000000015260000],BTC[0.000080519913790 0],DOT[0.000093770000000],ETH[0.00033233000000 00],ETHW[0.000333227970670 1],LTC[0.0014821599582900],SOL[0.035826214400000 0],TOMO[0.000329040000000],TRX[0.000001006747900 0],USD[0.0539202243079381],USDT[0.000000022279458 7] |
| 02742898 | FTT[0.000398898174362],USD[0.067169958036328],USDT[0.000000026951427] |
| 02742899 | BNB[0.000000082148887],CRO[0.000000010000000 0],ETH[0.000000014032028],ETHW[0.162514114032028],FTT[0.000000028524656],FTT[0.000000082600000],SOL[2.976527987750000 0],SRM[0.000000060000000],USD[0.0134388476401068],USDT[0.000023514441632] |
| 02742900 | USD[0.5071746900000000 0] |
| 02742901 | ATLAS[4778.632249800000000 0],AUD[0.001119958501077 2],BTC[0.0142767200000000],MATIC[1.040651950000000 0],UBXT[1.000000000000000000] |
| 02742906 | USD[0.000000100000000],ETH[0.000000009923600],USD[0.000049782097716] |
| 02742908 | USD[0.721018405000000 00] |
| 02742909 | USD[0.2697086931400000 0] |
| 02742912 | FTM[5.000000000000000],POLIS[4.000000000000000 00],USD[1.0048266358550000],USDT[0.002092890000000 0] |
| 02742913 | MATIC[299.703600000000000 0],USD[7.4758090177500000] |
| 02742915 | SOL[0.450000000000000 0] |
| 02742916 | USD[278.8294539590000000 000000] |
| 02742924 | FTT[0.000000036000000],SOL[0.000000002900000],USD[447.5954022573745057],USD[0.000000002503131 7] |
| 02742925 | SRM[1.058914120000000],SRM_LOCKED[1.342332880000000 0],USD[2.670086210000000 0] |
| 02742930 | BNB[0.258471050000000],BTC[0.002554700000000],ETH[0.036322100000000],ETHW[0.035870330000000 0],FTT[2.491803280000000 0],NFT [301800599704617997][1],NFT [351113207235162238][1],NFT [405626221475493872][1],NFT [490303546749316865][1],SOL[0.998312020000000 00],USD[520.7309364273135623],USDT[0.000000007886389 5] |
| 02742933 | SOL[0.006287820000000 0],USD[0.000000054044040],USDT[0.000002637173482 0] |
| 02742935 | ETH[0.000000000223500],FIDA[1.000000000000000 00],MATH[1.000000000000000],TRX[1.000000000000000 0],USD[0.000243901249612] |
| 02742938 | USD[0.00000005046994 2] |
| 02742947 | USDT[0.00000000860000 0] |
| 02742951 | USD[20.000000000000000],USDT[0.0603364833000000 0] |
| 02742952 | USD[0.000000008012730],USDT[999.245699287465770 0] |
| 02742975 | USD[0.000000093800000 0] |
| 02742976 | AUD[0.000000077158199],BAO[3.000000000000000],BNB[0.000069900000000 0],CHZ[1.000000000000000],CRO[0.272247800000000 00],DENT[2.000000000000000 00],ETH[0.000000503494918 5],ETHW[0.000000503494918 5],HNT[0.000018470000000],KIN[3.000000000000000 00],RSR[3.000000000000000 00],SHIB[9299.048275270000000 00],TRX[2.000000000000000 00],UBXT[1.000000000000000 00] |
| 02742979 | ETH[0.000375000000000],ETHW[0.000375000000000],NFT [306934623082369367][1],NFT [343787189299125507][1],NFT [386280711056938664][1],NFT [467053446391276817][1],NFT [525202164064692134][1],NFT [563984620679586861][1],USD[0.019349272000000 0] |
| 02742982 | FTT[953.286342000000000],TRX[0.540021000000000],USDT[0.056279866500000 0] |
| 02742984 | SHIB[80262.035618870000000],TRX[31.037062700000000],USD[0.004971900182131 4],XRP[1.207000440000000 0] |
| 02742986 | BNB[0.001000000000000],DOT[14.850000000000000],FTT[28.096973600000000 0],IMX[139.300000000000000 0],SAND[91.760704890000000 0],SOL[0.003965800000000 0],USD[2.808030092600000 0],USDT[0.000000053338620] |
| 02742988 | ETH[0.000000001404340 0] |
| 02742989 | TONCOIN[27.896466000000000 0],USD[0.3236812886402500] |
| 02742992 | USD[0.00000000038392 80] |
| 02742994 | BTC[0.000000006000000],USDT[0.000000024129087] |
| 02742998 | BTC[0.004613700000000],ETH[0.010789370000000 0],ETHW[0.010789370000000],USD[20.0004599515271108] |
| 02742999 | USD[0.000001716285499 6],USDT[0.000000098027688] |
| 02743007 | USD[0.016368580000000 0] |
| 02743014 | BTC[0.000000970000000],DOGE[50.000000000000000],ETH[0.000124508950054],ETHW[0.000525945657470 8],FTT[0.299943006383660 0],NFT [339195830676399657][1],NFT [340713861276238084][1],NFT [386593619363986318][1],NFT [386951142941265208][1],NFT [401832481304360561][1],NFT [454730408011047193][1],NFT [462186563618327907][1],NFT [492399819994356052][1],NFT [533772399751030133][1],TRX[0.001126000000000 0],USD[0.886779180550874 0],USDT[2.199059125730910 4] |
| 02743018 | BNB[0.000000037828351],ETH[0.000000014657325],UBXT[1.000000000000000],USD[0.001469641580968 7],USDT[4.7579328948831157] |
| 02743026 | TRX[0.000010000000000],USDT[0.000000291012422 1] |
| 02743032 | BOBA[382.941591800000000 0] |
| 02743035 | AKRO[2.000000000000000],AUD[0.032575998959580],BAT[1.000000000000000],BTC[0.000002800000000 0],CHZ[1.000000000000000],EUR[0.935150942800000 0],FIDA[1.000000000000000 00],KIN[1.000000000000000 00],MATIC[1.000018260000000 0],RSR[1.000000000000000 00],TRX[1.000000000000000 00],UBXT[1.000000000000000 00],USD[0.000000012714188 1] |
| 02743053 | USD[0.620986636472000 0] |
| 02743058 | BTC[0.052800000000000],FTT[50.491415000000000],TRX[9693.882051055629600 0],USD[-2151.4887929335003309],XRP[3480.4584248569743700] |
| 02743062 | XRP[672.1005740000000 00] |
| 02743064 | SOL[0.000000100000000],USD[0.000000041312731] |
| 02743065 | TRX[0.000010000000000 0] |
| 02743067 | USDT[0.000000058268460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02743068 | BNB[0.000000650044540],DOGE[0.000000100000000],ETH[0.000000103462501],FTT[0.000000071610285],MATIC[0.000000178862428],TRX[0.0015560048160866],USDT[0.000000581106493] |
| 02743069 | USD[1.102934460000000] |
| 02743073 | FTT[0.099943000000000],USDT[0.407209278000000] |
| 02743074 | TRX[0.630450000000000],USDT[0.035352272337500],XRP[0.063386000000000] |
| 02743076 | DOGE[0.806326553596760700],ETH[0.000000074382083],ETHW[0.000862237438208],LUNA2[3.864813337000000],LUNA2_LOCKED[9.017897787000000],LUNC[0.000000014827100],MATIC[0.000000032920027],USD[0.000000196934033],USDT[0.000000116316385] |
| 02743079 | USD[0.025511169478000] |
| 02743083 | USD[0.405101499000000] |
| 02743084 | ATLAS[0.000000052925552],BTC[0.000000044254413],SHIB[24596.415300540000000],STARS[1.034846920000000],STMX[0.000000022596890],TLM[0.000000009715975],USD[0.000000038899333],USDT[0.000000134176408] |
| 02743095 | LUNA2[0.003871647829000],LUNA2_LOCKED[0.009033844935000],LUNC[0.005327200000000],SOL[5.132175120000000],USD[0.000000062112270],USDT[0.000000031578144],USTC[0.548047000000000] |
| 02743097 | AVAX[0.000000068253376],BICO[50.000000000000000],BTC[0.200071808965176],DAI[0.090000000000000],ETH[4.250259212444641],ETHW[1.199940000000000],JOE[199.960000000000000],LUNA2[60.052581500000000],LUNA2_LOCKED[140.122690200000000],LUNC[10000000.000000000000000],SOL[15.474117025800000],USD[0.000000403058411],USDT[0.000088854829251] |
| 02743098 | TRX[0.000001000000000],USD[0.011008358898905],USDT[-0.001344392191836] |
| 02743099 | USDT[0.123755760000000] |
| 02743100 | BNB[0.000001000000000],FTT[0.047645456843884],LUNA2[0.000000000000000],LUNA2_LOCKED[8.473348065000000],TONCOIN[10.100000000000000],TRX[0.000046000000000],USD[1.033069759073814],USDT[0.0713579632430353] |
| 02743104 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.000000025000000],DENT[3.000000000000000],ETH[0.000000068912499],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000018599133185] |
| 02743107 | ATLAS[9.998100000000000],BNB[0.007241579198200],BOBA[83.784078000000000],CRO[1418.305551659000000],ETH[0.003736696956000],ETHW[0.003736696956000],FTM[92.508251700101783600],GALA[789.849900000000000],LTC[0.009513600000000],LUNA2[1.734946683000000],LUNA2_LOCKED[4.048208927000000],LUNC[1.588937900000000],MANA[116.977700000000000],SOL[0.269496500000000],USD[4.697238085829336],USDT[0.0087531882786539] |
| 02743109 | USD[0.000000071000000] |
| 02743110 | TRX[0.972400000000000],USD[1.214788136000000] |
| 02743112 | AXS[0.000000074065561],POLIS[397.474999944964578],USD[0.000000091639323] |
| 02743120 | BAO[2.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000002086654715] |
| 02743121 | BTC[0.005798898000000],TONCOIN[0.060000000000000],USD[1.570170141000000] |
| 02743123 | SOL[0.009246220000000],USD[0.041565575275000] |
| 02743127 | BAO[1.000000000000000],KIN[1.000000000000000],MNGO[0.000000040108846],NFT [323187559934020631][1],USD[0.000027688066838345],USDT[0.009364180000000] |
| 02743128 | USDT[0.000000009870184] |
| 02743129 | AVAX[0.119096548474607],BNB[0.001281290000000],DOT[0.077200000000000],ETH[0.000242000000000],ETHW[0.000242000000000],LTC[0.081000000000000],MATIC[0.962000000000000],SOL[0.001920690000000],USD[22772.228788955104699],XRP[0.349820000000000] |
| 02743130 | USDT[0.000000034000000] |
| 02743133 | AKRO[1.000000000000000],LUNA2[0.770859941600000],LUNA2_LOCKED[1.798673197000000],NFT [389916066502322212][1],NFT [543162096614058601][1],SOL[0.010661248296230],TRX[20.848852942712160],USDT[0.000000024039200],USTC[109.118950530907400] |
| 02743137 | AGLD[140.091605400000000],ALCX[0.000813200000000],ALPHA[296.958854000000000],ASD[220.178640000000000],ATOM[4.499280000000000],AVAX[4.299400000000000],BADGER[5.678510000000000],BCH[0.161967800000000],BICO[15.993400000000000],BNB[3.198741200000000],BNT[21.195360000000000],BTC[0.016993781200000],CEL[0.074600000000000],COMP[1.276987102000000],CRV[0.998000000000000],DENT[8197.120000000000000],DOGE[489.642400000000000],DYDX[6.450100000000000],ETH[0.012960600000000],ETHW[0.012960600000000],EUR[85.369458059826704],FIDA[49.985000000000000],FTT[5.099520000000000],GRT[82.849344000000000],ICE[9067200000000000],KIN[430000.000000000000000],LOOKS[87.978200000000000],MOB[0.498600000000000],MTL[18.596300000000000],NEXO[41.000000000000000],PERP[41.645905200000000],PROM[3.207680000000000],PUNDIX[0.092780000000000],RAY[116.955818000000000],REN[122.886138000000000],RSR[5269.274000000000000],RUNE[3.796760000000000],SAND[58.993400000000000],SKL[254.815066600000000],SOL[8.580516660000000],SPELL[98.680000000000000],SRM[38.999012000000000],STMX[3339.182000000000000],SXP[38.979721000000000],TLM[1019.985200000000000],USD[2397.749686386147323],WRX[154.974454000000000] |
| 02743146 | TRX[0.000001000000000],USD[0.005244150200000] |
| 02743147 | USD[0.003931554200000] |
| 02743152 | DOGE[2381.820000000000000],USD[0.076194997100000] |
| 02743161 | GOOS[0.056634420000000],USD[-0.061974159557496],USDT[0.734693606176042] |
| 02743163 | BAO[4.000000000000000],BTC[0.022249780000000],DENT[1.000000000000000],ETH[0.106896827345920],ETHW[0.106417677345920],KIN[8.000000000000000],TRX[3.000000000000000],USD[17.000014457687419],USDT[0.001667713347824] |
| 02743165 | CRO[0.005643399680140],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000036700000000],UBXT[1.000000000000000],USD[0.010001874721392] |
| 02743169 | USD[0.000000068016730] |
| 02743175 | BTC[0.000025187280950],SLND[0.098181000000000],STARS[0.991160000000000],USD[0.457962019635834],XRP[0.851091810000000] |
| 02743176 | ATOM[2.098810000000000],AUD[10.000000000000000],BTC[0.008798328000000],DYDX[153.772032000000000],FTM[2410.543620000000000],HNT[63.288068000000000],IMX[429.618357000000000],LRC[1003.813040000000000],RNDR[483.909047000000000],SOL[57.766368010000000],SRM_LOCKED[1.808103710000000],USD[0.070959547475000] |
| 02743179 | TRX[0.000000063460000] |
| 02743183 | USD[30.000000000000000] |
| 02743204 | BOBA[51.400000000000000],CRV[0.994490000000000],ENS[3.999240000000000],FTM[215.958960000000000],LUNA2[0.000000265636926],LUNA2_LOCKED[0.000000619819495],LUNC[0.005784300000000],MATIC[209.960100000000000],UNI[16.400000000000000],USD[106.913373422137806] |
| 02743211 | BTC[0.000002537124500],FTT[0.199962000000000],USD[0.000000036517511],USDT[2.639079890000000] |
| 02743219 | DOGE[19.807701870000000],LUNA2[0.001817105033000],LUNA2_LOCKED[0.042399117430000],TRX[0.000001000000000],USDT[0.001922992914627],USTC[0.257220000000000] |
| 02743221 | ETH[0.000000059744000],MATIC[0.000000074512133],NFT [378344354758817251][1],TRX[0.136513685370437],USD[0.000000286678818] |
| 02743229 | AVAX[0.094600000000000],BNB[0.006180000000000],ETH[0.000700000000000],ETHW[0.199920000000000],FTM[2831.493400000000000],SOL[49.484700000000000],USD[9469.649143507500000],USDT[123.774956800000000] |
| 02743230 | SOL[0.000000010000000],USD[0.000000098174974] |
| 02743234 | USD[0.000000044800000] |
| 02743236 | EUR[0.009569910105017],USDT[0.000000049035450] |
| 02743238 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[2.772816030000000],BTC[1.794203969000000],DENT[1.000000000000000],ETH[3.359814910000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],MATIC[58.155960780000000],RSR[1.000000000000000],TRU[1.000000000000000],RX[1.000000000000000],UBXT[1.000000000000000],USD[344.391247359818783],USDT[18617.271841442887957] |
| 02743245 | TRX[0.000003000000000],USD[0.000001827730076],USDT[0.019069067613] |
| 02743247 | CRO[0.982000000000000],TRX[0.000001000000000],USD[0.636934700536100],USDT[0.000000077581456] |
| 02743248 | AKA[4.310000000000000],BTC[0.000085636395628],ORBS[1.808000000000000],POLIS[0.036080000000000],TRX[0.000001000000000],USD[3.731210136067216],USDT[0.000000059716332] |
| 02743255 | FTT[25.089972560000000],USD[0.000000055200000],USDT[0.074488202570000] |
| 02743264 | USDT[0.000000003800000] |
| 02743266 | USD[0.000213835000000] |
| 02743270 | ETH[0.001999620000000],ETHW[0.001999620000000],USD[2.321600000000000] |
| 02743273 | USD[25.000000000000000] |
| 02743280 | ATLAS[3520.290999160000000],AUD[0.000000191712557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02743282 | 1INCH[177.710064522761320],AAVE[1.444784024836900],ATLAS[1269.763659000000000],AUDIO[174.967747500000000],AVAX[2.895350452212060],BNB[0.030764757018750],BTC[0.001111123450890],CRO[849.814560000000000],DFL[1509.721707000000000],DODO[3.599336520000000],DOGE[848.025312433973200],DOT[3.130931577981410],ENJ[200.962955700000000],ETH[0.166110588920000],ETHW[0.165513437870000],FTM[343.508828482146200],FTT[25.295231950000000],GALA[1709.684847000000000],GRT[336.075506549150000],IMX[140.674068990000000],LINK[21.416890106630190],LRC[71.986084970000000],LTC[5.996208778570270],MANA[123.977146800000000],MATIC[263.856317496567160],OMG[94.138578021056950],RAY[77.445718643500000],RNDR[11.097954270000000],RUNE[44.489202055706000],SAND[90.983228700000000],SGD[3000.000000000000000],SHIB[409244.370000000000000],SLND[40.592517420000000],SOL[8.217887927450913],STMX[189.964983000000000],USD[539.971214049640000],XRP[967.633876563237000000] |
| 02743284 | FTT[23.831361710000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000232821943],XRP[0.0401524400000000] |
| 02743286 | USD[0.000000047107840] |
| 02743288 | TRX[0.000001000000000],USD[-0.000002315876383],USDT[0.0004385450805029] |
| 02743289 | MBS[0.9656100000000000],USD[0.4728353308500000] |
| 02743290 | ETH[0.000000030554906],LRC[0.000000000234883],USD[0.2062550227694332] |
| 02743291 | BTC[0.000086076257600],TRX[0.4151370000000000],USD[217.4497534127500000] |
| 02743292 | USD[1.0000000000000000] |
| 02743295 | TRX[0.0000010000000000] |
| 02743298 | BTC[0.000001311418330],SOL[0.000000036615674],USDT[0.0000000006189448] |
| 02743307 | TONCOIN[2.800000000000000000],USD[0.1048165200000000] |
| 02743311 | AAVE[0.008274000000000],ATOM[0.064731000000000],BTC[0.000081690000000],CEL[0.019900000000000],ETH[0.000648730000000],ETHW[1.216648730000000],FTM[0.882655740000000],LUNA[0.001868448759000],LUNA2_LOCKED[0.043597137720000],LUNC[0.006019000000000],MATIC[9.228000000000000],SOL[0.004861980000000],USD[15556.432032037597490] |
| 02743312 | FTT[0.004456496043840],USD[0.000000007000000] |
| 02743314 | USD[0.000000076250696],USDT[0.000000018297842] |
| 02743316 | ATOM[0.058552493083400],DFL[29.994900000000000],GENE[13.197450000000000],LTC[0.000000028735000],USD[0.0789377010217200] |
| 02743325 | 1INCH[164.276390748877502],USD[0.7413652750746700],USDT[0.000000038154050] |
| 02743329 | BTC[0.000000064914352],USD[0.0035715856563000],USDT[0.0000000030987975] |
| 02743332 | BAO[4.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SHIB[4786.920613020000000],TRX[1.000000000000000],USD[0.010981919760687],USDT[0.0000000000003075] |
| 02743335 | USD[0.157007485000000],USDT[4.007159636500000],XRP[0.1806590000000000] |
| 02743342 | USD[0.000000010991685],USDT[9.0381056539229285] |
| 02743346 | USD[2.4386741468292046] |
| 02743347 | USDT[0.000000069800000] |
| 02743350 | BTC[0.000866600000000],SOL[163.379521830000000],USD[1924.123708449500000],USDT[0.0081357725000000] |
| 02743351 | LUNA2[0.004074110269000],LUNA2_LOCKED[0.009506257295000],SHIB[98100.000000000000000],SOL[0.005669100000000],USD[258.768493062811620],USDT[0.0026057862893075],USTC[0.5767100000000000] |
| 02743352 | FTM[0.059674750000000],USD[0.000000967310000] |
| 02743353 | ETH[0.000000006243700],TRX[0.000010000000000] |
| 02743355 | ETHW[0.000347000000000],FTT[0.011056950426000],USD[0.1321541046919381] |
| 02743363 | AVAX[0.098571425085945],BTC[-0.000002768754936],ETH[0.001300710304360],ETHW[0.001300710304360],EUR[0.009887406252808],TRX[0.000160000000000],USD[2397.002375318140198],USDT[0.0057683795215634] |
| 02743364 | USD[0.1489237217815006],USDT[0.0000000005332244] |
| 02743365 | FTT[0.999810000000000],NFT[46965706945432692][4]],USD[1.5324265000000000] |
| 02743368 | USD[0.000000007300000],USDT[2.4089586359508563] |
| 02743369 | BTC[0.000000088096120],CEL[0.000000003672500],FTT[0.000000037241447],USD[0.034362470490072],USDT[0.0000000033423360] |
| 02743377 | BAO[8.000000000000000],DOT[0.000000010000000],ETH[0.000000840000000],KIN[3.000000000000000],MATIC[0.000000005734268],UBXT[1.000000000000000],USD[0.0753087824108984] |
| 02743383 | ALICE[10.000000000000000],BAT[180.000000000000000],CHZ[860.000000000000000],CRC[200.000000000000000],ETH[0.000000000000000],FTM[94.019257822637600],FTT[25.500000000000000],GALA[610.000000000000000],LINK[10.165589645793780],MANA[35.000000000000000],QI[1710.000000000000000],RAY[193.97 0168594476762],SAND[22.000000000000000],SOL[2.064870420000000],SOS[17000000.000000000000000],SPELL[40599.944710000000000],USD[1009.276721906597541],WRX[130.000000000000000],XRP[361.894698014737574] |
| 02743384 | USD[0.0290772419450000] |
| 02743386 | BTC[0.000000027681250],ETH[0.000000001700820],NFT[293604460682519232][1],NFT[360763467294414452][1],NFT[369922694889071318][1],SOL[1.838464939000000],USD[0.000000033712517],USDC[143.986283830000000] |
| 02743394 | 1INCH[0.000000042242200],AUD[0.000020842561201],SOL[0.000000086924008],USD[0.1698530230000000] |
| 02743398 | USD[25.0000000000000000] |
| 02743400 | BTC[0.000000008125200],ETH[-0.005765222061560],ETHW[-0.005765222061560],USD[0.501061869000000],XRP[34.599334678257744] |
| 02743412 | AKRO[2.000000000000000],AUDIO[1.014163200000000],BAO[4.000000000000000],BNB[0.094707180000000],BTC[0.000001500000000],DENT[2.000000000000000],ETH[0.000009200000000],ETHW[0.000009200000000],KIN[3.000000000000000],LINK[0.000000100000000],SOL[0.000004050000000],TRX[1.000000000000000],UB XT[1.000000000000000],USDT[155.368126811048570] |
| 02743415 | 1INCH[0.000000007182066],BCH[0.000000016089161],BIT[0.000000027951053],BNB[0.000000124278969],BTC[0.000000084500008],CRO[0.000000056362015],CUSDT[0.000000005470310],DOGE[0.000000016711910],FTT[0.000000070410856],GALA[0.000000053404498],HT[0.000000014677425],SAND[0.000000066459917],SO L[0.000000000435437],TONCOIN[0.000000022629958],TRX[0.000000034594394],USD[0.000000087847765],POLIS[0.020040000000000],SGD[0.002298610000000],USD[2.50589238325340690] |
| 02743421 | GENE[0.000000100000000],NFT[328510136567514369][1],NFT[341582844494800083][1],NFT[573318716391818491][1],USD[0.000092759738073B],USDT[0.000000072162423] |
| 02743426 | BTC[0.000180357864000],LTC[0.569891700000000],OMG[19.453109300000000],SOL[0.009535380000000] |
| 02743438 | ATLAS[203.382962390000000],SOL[0.070000000000000],USD[0.000000009242275] |
| 02743438 | USD[0.000000048124862],USDT[2940.745257406762589O] |
| 02743446 | AKRO[1.000000000000000],AUDIO[0.000008280000000],CAD[0.000000246075407],DENT[2.000000000000000],DOGE[0.000000890000000],ETHW[0.000034600000000],EUR[123.008948891030319],KIN[11.000000000000000],KSHIB[0.000001400000000],LUA[0.004448520000000],MAPS[0.000000282125 23303],NFT[409973113355168358][1],OXY[0.007001570000000],SHIB[0.323422530000000],USD[0.061297149840334],USDT[0.000009317100546] |
| 02743469 | USD[0.000038600000000],USD[0.002573058425861],USDT[0.000295314095579] |
| 02743470 | TRX[0.026744000000000],USD[0.089510506250000],USDT[0.00528645375000O0] |
| 02743472 | ATLAS[5.51600000000000],USD[0.000000130499548] |
| 02743483 | BNB[0.000000734535811],BTC[0.000000007695878],DOGE[0.000000056132021],ETH[0.000000022327812],ETHW[0.056785192232781],EUR[0.000000000000288128O],GBP[0.000015202264118],USD[1.974412867185567] |
| 02743484 | USD[0.0075235042000000] |
| 02743486 | AVAX[1.259266563450000],BNB[3.734820000000000],BTC[0.281062000000000],ETH[0.234828613235186],ETHW[0.234828631323186],FTM[357.000000000000000],MATIC[60.550416081144000],SHIB[6058684.232976920000000],USD[0.000000480410183],USDT[1.901671428706825] |
| 02743489 | USD[0.0012608407500000] |
| 02743493 | BTC[0.000000526636000],LUNA2_LOCKED[0.000000168737749],LUNC[0.001574700000000],USD[0.018627740318258] |
| 02743494 | USD[0.994300000000000],USD[1.840153840440000] |
| 02743497 | SOL[0.000007600000000],USD[0.000000091345360O] |
| 02743507 | ATLAS[0.000000004000000],AURY[0.000000038383624],POLIS[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02743515 | CHF[100.000000000000000],USD[7915.732312637250250] |
| 02743522 | USDT[51.943150000000000] |
| 02743524 | KIN[1.000000000000000],NFT (39345159912219507 4)[1],NFT (497377268968350300)[1],NFT (563425244839182783)[1],USD[18.706409208650557 4] |
| 02743526 | BTC[0.000000043258960],ETHBULL[0.000000060000000],FTT[0.000001480000000],LUNA2[0.000704582087900],LUNA2_LOCKED[0.001644024872000],USD[0.036389979535285 0],USTC[0.099737000000000] |
| 02743529 | USD[0.331208160000000],USDT[0.000000069844032] |
| 02743533 | AURY[45.000000000000000],USD[4.593106576500000] |
| 02743534 | EUR[0.000000005641 2192],FTT[0.095458920000000],USD[0.000000035112089],USDT[0.000000031805452] |
| 02743538 | USD[0.000006911837 1307] |
| 02743541 | BTC[0.000000016848 6938],LUNA2[0.045806841800000],LUNA2_LOCKED[0.106882630900000],LUNC[0.000000010000000],TRX[0.000058000000000],USD[0.092580682920067 12],USDT[968.781315115560491 6] |
| 02743542 | BTC[0.000016301213 6085],FTT[2.437041180000000],USD[181.697091030000000],USDT[0.499867701145285 0] |
| 02743548 | FTT[3.800000000000000],IMX[25.900000000000000],USD[0.917815760550000 0],USDT[2.612302755198695 5] |
| 02743550 | BTC[0.000081775852 5000],HNT[12.797682000000000],SOL[3.000000000000000],USDT[3.503873117500000 0] |
| 02743556 | CQT[1692.204451527309553 7],USD[0.242784991902906 1] |
| 02743559 | AKRO[3.000000000000000],AUD[0.012432057998380 0],BAO[7.000000000000000],DENT[2.000000000000000],DOGE[0.080512400000000],KIN[10.000000000000000],MATIC[1.028207640000000 0],RSR[2.000000000000000],SAND[0.054408380000000],SHIB[0.000000009447738 5],SUSHI[0.133041530000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000],USD[0.160849253093808],USDT[0.646057742316012 0] |
| 02743570 | BTC[0.000000018153325],TRX[0.160505280000000],USD[0.931667035000000],USDT[103.904825489368793 0] |
| 02743576 | ATLAS[0.000000007473492 0],LUNC[0.000000008894280 0],RAY[28.071665510000000],RNDR[0.039358493411 6400],SRM[40.800785110000000],SRM_LOCKED[0.590769710000000 0],USD[0.00549171122030 698],USDT[0.000000005492516] |
| 02743584 | EUR[38.988180113781 2532],KIN[2.000000000000000],USD[0.000002091789916] |
| 02743587 | BNB[0.000000009496 1107],FTM[0.000000030639582],USD[0.000000136095816] |
| 02743591 | ETH[0.000000013216000],NFT (483624250465667872)[1],USD[0.000130885400942],USDT[0.000000011088 7826] |
| 02743599 | USDT[3.866513716000000 0] |
| 02743601 | EUR[0.640000491913 0926],USD[0.003231502800000 0] |
| 02743613 | USD[0.000000109371750] |
| 02743615 | IMX[90.000000000000 0000],USD[17.496862080000000] |
| 02743617 | USD[25.000000000000000] |
| 02743618 | BTC[0.000000011835952],SOL[0.000000004034495 1] |
| 02743619 | USDT[0.000000087074568] |
| 02743620 | BTC[0.000000002956000],XRP[0.496699000000000 0] |
| 02743622 | FTT[0.300000000000000],TRX[658.000000000000000],USD[0.000000127775919],USDT[0.147074127079370 3] |
| 02743628 | USD[0.783318635000000 0] |
| 02743630 | USD[0.000000184522926],USDT[0.000000041495026] |
| 02743636 | APE[0.000000009241245],BNB[0.000000006670000],BTC[0.046391810000000],SGD[2.669876023329596 0],SOL[0.000000000550000] |
| 02743638 | SHIB[9840.000000000000000],SOS[2125 97900.000000000000000],USD[0.154553048500000 0] |
| 02743647 | USD[0.000000005602480] |
| 02743650 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUD[176367.209079535911 1446],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.001374980000000],CHZ[2.000000000000000 0],DENT[3.000000000000000],ETH[6.575306290000000 0],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000 0] |
| 02743655 | USD[0.000000006418000] |
| 02743666 | BTC[0.000550421474505 0],FTT[0.000000006226 4805],MATIC[0.000000063860700],SOL[0.000000055673580],USD[0.000142564672638 4],USDT[0.000000095978828],USTC[0.000000008329020 1] |
| 02743667 | FTT[1.999620000000000 0],USDT[553.325434751616400 0] |
| 02743670 | KIN[1.000000000000 0000],RSR[1.000000000000000],USD[0.000000038889420] |
| 02743675 | USD[25.000000000000000] |
| 02743692 | BTC[0.161200000000000 0],FTT[25.195250000000000],LUNA2[7.434669440000000],LUNA2_LOCKED[17.347556200000000],LUNC[1000.000000000000000],SOL[0.000000096000000],USD[0.224380474305742 8],USDT[2.145764549085587 2] |
| 02743693 | USDT[1938.000000000000000] |
| 02743703 | BAO[1.000000000000 0000],BAT[1.004108710000000],CRO[0.000000009849278 0],DENT[1.000000000000000],DOGE[1.000000000000000 0],GALA[8350.524299147347282 6],GODS[0.000000018981000],IMX[3091.635628000725558 3],KIN[2.000000000000 0240],STARS[0.000000082305240],TRX[1.000000000000 0000],UBXT[1.000000000000 0000] |
| 02743707 | BTC[0.115534606855 8750],DOGE[0.000000069888580],ETH[0.764838752935594 8],ETHW[0.276931472935594 8],USD[208.550087757000000 0] |
| 02743723 | AKRO[2.000000000000 0000],BAO[1.000000000000000],KIN[1.000000000000000],NFT (568438560002889969)[1],NFT (574304122939610713)[1],PEOPLE[0.000000006848310],USD[0.000171354386 7134] |
| 02743724 | BTC[0.000000085715200],LUNA2[0.001758157457000],LUNA2_LOCKED[0.004102367400000],LUNC[38.284248790000000 0],MATIC[0.000000064645550],TRX[0.000028000000000],USD[0.000000082278578],USDT[251.116152843043284 3] |
| 02743738 | MAG[73.700000000000 0000],TRX[0.000001000000000],USD[0.266445420000000],USDT[0.000000003310020] |
| 02743741 | ETHW[0.431113580000 0000],EUR[0.000132582408755],SOL[3.949783950000000],UBXT[3.000000000000000],USD[0.000316629601 9792] |
| 02743742 | USD[25.000000000000000] |
| 02743745 | USDT[0.000000089363414] |
| 02743746 | BTC[0.042487430000 0000],USD[0.310728349097 5354] |
| 02743747 | AKRO[2.000000000000 0000],AUD[0.078226264149607],BAO[8.000000000000000],BTC[0.000000054876331 2],DOGE[0.099956400000000],ETH[0.000000020000000],ETHW[0.000000200000000],KIN[10.000000000000 0000],SHIB[473.740011030000000],TRX[2.000000000000000],USD[0.510297238796561 2] |
| 02743749 | USD[0.000000049485341],XRP[0.000000013938989 7] |
| 02743750 | BTC[0.000016389035656 0],NFT (296998804788474426)[1],USD[0.000000193870419 2],USDT[0.000000089471308] |
| 02743764 | ETH[0.023718180000 0000],ETHW[0.023718174807 7301],TRX[0.000241000000000],USD[558.502992000000000 0] |
| 02743769 | LTC[0.020907890000 0000] |
| 02743772 | BTC[0.000006300000000],TRX[0.000001000000000],USD[-0.000641813434939 5],USDT[0.000381557738692] |
| 02743774 | USD[25.000000000000000] |
| 02743780 | EUR[0.000000075923016],FTT[0.003129916565646 2],SOL[0.000000100000000],USD[-0.000002340276318],USDT[-0.000000002049286 2] |
| 02743787 | FTT[0.200000000000000],SOL[0.100000000000000],USD[3.115150292750000 0] |
| 02743790 | ALGO[512.396600000000000 0],CITY[0.057280040000000 0],FTT[1.249153947832894 0],GALFAN[0.210460000000000 0],INTER[0.125920000000000 0],LOOKS[0.895400000000000 0],LUNA[0.024924194360000 0],LUNA2_LOCKED[0.058156453520000 0],LUNC[5427.295798000000 0],PSG[0.363320000000000 0],TRX[0.010300000000000 0],USD[2.408304697633720 0],USDT[0.000000060670000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02743803 | AAVE[0.00725488000000000],AVAX[0.0700000000000000],BTC[0.00000000820545969],ETH[0.0000000037020750],ETHW[0.0000000037020750],FTT[25.00369502707 10645],LUNA2[0.00628166470400000],LUNA2_LOCKED[0.01465721764000000],USD[-0.00377142600408330],USDT[0.00551700000000000] |
| 02743804 | AVAX[0.02400000000000000],ETH[0.00000014000000000],MATIC[0.00000005600000000],TRX[0.0000010000000000],USD[0.00739963942468000],USDT[0.00000575203646000],USTC[0.0000000019199728] |
| 02743806 | AVAX[0.30000000000000000],BNB[0.00000000978400000],CRO[40.0000000000000000],ETH[0.09700000000000000],FTT[10.0000000000000000],LUNA[0.0000000400000000],MANA[55.0000000000000000],MATIC[20.0000000000000000],NEAR[53.82891772520000000],SAND[5.0000000000000000],SHIB[400000.00000000000000000],SOL[0.18000000000000000],SPELL[2000.00000000000000000],TRX[0.96020531351000000],USD[206.77605524176386780],USDT[0.0000000062675975],XRP[517.0000000000000000] |
| 02743815 | AVAX[5.15110234687900],BTC[0.02427053856000000],ETH[0.59496340000000000],ETHW[0.59496340000000000],SOL[5.14626555000000000],SRM[30.44347568000000000],SRM_LOCKED[0.38830230000000000],UNI[10.13067624952378000],USD[-153.18460270005968920000000000] |
| 02743821 | TRX[0.000010000000000] |
| 02743830 | 1INCH[16.99677000000000000],ATOM[1.09979100000000000],GENE[2.19958200000000000],USD[2.69628679000000000],USDT[0.000000004980459] |
| 02743833 | ETH[0.00013705000600000],TRX[0.0000650000000000],USD[0.00869866582206671],USDT[0.9073791564875000] |
| 02743837 | AVAX[0.01000000000000000],BOBA[0.03200990000000000],ETH[-0.0000000097691],FTM[0.74137469000000000],TRX[0.64803700000000000],USD[0.32778218583000000],USDT[0.59423265041798800],XRP[0.0138970000000000] |
| 02743842 | ATLAS[289.99200000000000000],POLIS[6.00000000000000000],RAY[1.19869639000000000],USD[4.61664850750000000] |
| 02743842 | USD[3.24680255000000000] |
| 02743852 | USD[0.00000000774043730],USDT[0.0000000058914413] |
| 02743858 | BTC[0.00008928000000000] |
| 02743863 | BTC[0.02545160000000000],FTT[4.79908800000000000],LTC[2.26800000000000000],MATIC[39.99262800000000000],USDT[5.3482317975000000] |
| 02743867 | USD[0.02244661485200000] |
| 02743868 | BRZ[0.00048900000000000],USD[0.0000000015027480] |
| 02743874 | ATLAS[670.0000000000000000],USD[1.29333268725000000],USDT[0.0099120045628004] |
| 02743876 | ETH[0.00000100000000000],FTT[0.00000000071440000],SOL[0.00072933182119902],TRX[0.0007790000000000],USD[0.00200000088170984],XRP[0.00000005000000] |
| 02743878 | BTC[0.00869834700000000],ETH[0.94282083000000000],ETHW[0.94282083000000000],TONCOIN[349.67095800000000000],TRX[0.00035000000000],USD[1181.86228526392229540],USDT[0.0000000065761213] |
| 02743882 | AKRO[3.00000000000000000],BAO[4.00000000000000000],BTC[0.00000017020000000],KIN[7.00000000000000000],NFT[29546725224829257][1],NFT[33755411186512954][1],NFT[44718652838013693][1][1],NFT[53793585445146535][1],SOL[0.00000010000000000],UBXT[1.00000000000000000],USD[-0.00000603002152] |
| 02743886 | BAO[1.00000000000000000],TRX[0.00001000000000],USD[0.00000014235247],USDT[0.0000010878037488] |
| 02743893 | USD[30.00000004259479S] |
| 02743894 | BTC[0.00002662984610000],DOGE[210.00000000000000000],FTT[0.70000000000000000],USDT[65.03729056650000000] |
| 02743896 | ALPHA[1.00000000000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],GME[59.78332680000000000],GRT[1.00000000000000000],KIN[4.00000000000000000],LRC[1294.90825830208 77246],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[86.34949957 5695487] |
| 02743907 | FTT[25.00000000000000000],USD[0.00319113289262 27],USDT[0.00000001 7191988] |
| 02743908 | FTT[25.00000000000000000],GALA[13890.00000000000000000],USD[1028.19932508842 11004],USDT[0.000000050000000] |
| 02743911 | ATLAS[5310.00000000000000000],USD[0.2765141414625000] |
| 02743912 | USD[25.00000000000000000] |
| 02743914 | TRX[0.000010000000000],USDT[0.0717715160397400] |
| 02743916 | TONCOIN[1.14000000000000000],USD[0.00000007817 6722],USDT[0.00000000086696008] |
| 02743923 | BAO[1.00000000000000000],POLIS[59.16847101000000000],USD[0.000000059824 6148] |
| 02743926 | BTC[0.00036055000000000],ETH[0.00095763000000000],ETHW[0.00095763000000000],TRX[0.00028600000000000],USD[0.00119966000000000],USDT[0.0000000061654690] |
| 02743930 | AVAX[0.00000000294058781],BTC[0.00000003000000000],SOL[0.0003572800000000],USD[0.2913193905342960],USDT[0.11291301064887631] |
| 02743932 | USD[25.000000000000000] |
| 02743933 | SGD[0.000001325482429s],SOL[4.5797612400000000] |
| 02743935 | BTC[0.07035936510000000],ETH[0.00821325000000000],ETHW[0.01425661500000000],FTT[0.08958825780000000],HT[183.00000000000000000],SOS[98329.00000000000000000],TRX[0.00004900000000000],USD[1.2505678627831350],USDT[0.2737780966372231] |
| 02743936 | APE[0.00000000922736421],BTC[0.00000023521308600],CRO[0.20558835000000000],ETH[0.00094750189865000],ETHW[0.00861779189865000],LUNA2[0.45930261310000000],LUNA2_LOCKED[1.07170609700000000],LUNC[100014.11100155100000000],SOL[0.00000009220045600],TSLA[0.00000020000000000],TSLAPRE[-0.000000005000000],USD[0.00995800620856101],USDT[0.0000000074368841] |
| 02743937 | USDT[5673.07176210024582000] |
| 02743942 | BTC[2.25784023000000000] |
| 02743944 | USD[0.0058683160000000],USDT[0.00000009000000000] |
| 02743948 | AKRO[1.00000000000000000],USD[0.00002362951133438] |
| 02743954 | NFT[315892543305378795][1],NFT[347239893666427093][1],NFT[513839405943465137][1],TRX[0.000055000000000],USD[1.2679824700978460],USDT[1.5965277034916688] |
| 02743959 | BTC[0.00000000572042227],RAY[0.00000000165463880],USD[0.0000016537699195],XRP[0.60000000000000000] |
| 02743969 | USD[0.00000009803135],USDT[0.00000000399040253] |
| 02743972 | SAND[1.00000000000000000],USD[0.0041712715402372],USDT[0.0000000050087110] |
| 02743976 | BAO[3.00000000000000000],ETH[0.00010930000000000],ETHW[0.00010930000000000],RSR[1.00000000000000000],TRX[0.00084200000000000],USD[0.7594591000000000],USDT[0.0000084535583459] |
| 02743977 | BTC[0.00000006476000],USD[0.00000000446194731],USDT[0.0000000062042906] |
| 02743982 | BTC[0.00000050000000],ETH[0.00013180000000000],ETHW[0.00013180000000000],FTT[0.0004707600000000],HNT[3.55324775000000000],USDT[0.0000307400000000] |
| 02743986 | ALTBEAR[1220000.00000000000000000],USD[0.2115516200000000] |
| 02743986 | BTC[0.00700000000000000] |
| 02743988 | BTC[0.00569964000000000],ETH[0.10299220000000000],ETHW[0.10299220000000000],SOL[0.49990000000000000],USDT[76.06170409000000000] |
| 02743990 | ETHBULL[0.04600000000000000],IMX[0.04441282643000000],USD[0.0489091650000000] |
| 02743995 | USD[0.00000001417223S8] |
| 02743999 | BNB[0.10732829000000000],BTC[0.00319157000000000],CRO[171.15106971000000000],DOGE[51.62625233000000000],ETH[0.04193506000000000],ETHW[0.04141484000000000],NFT[469083257510737946][1],SHIB[1074583.09148032000000000],SOL[0.21395409000000000] |
| 02744000 | BNB[0.18000000000000000],BTC[0.00420000000000000],ETH[0.05599380000000000],ETHW[0.05599380000000000],USD[1.3746340215235231],XRP[108.32469804882000000] |
| 02744002 | AURY[77.41890131000000000],TRX[0.000010000000000],USDT[0.0000000365151402] |
| 02744003 | ENS[0.0010168400000000],FTT[0.0316239070400000],USD[0.0000000261976669] |
| 02744006 | USD[25.000000000000000] |
| 02744011 | CHZ[10.00000000000000000],RAMP[5.00000000000000000],USD[4.8374267668960254] |
| 02744013 | TONCOIN[80.46296417528540036],UBXT[1.00000000000000000] |
| 02744014 | GALA[280.00000000000000000],MANA[62.00000000000000000],SAND[80.00000000000000000],SOL[4.78790716000000000],USD[1001.3490657557679000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02744017 | USD[30.0000000000000000] |
| 02744029 | USD[0.1889104800000000] |
| 02744035 | TRX[0.0001790000000000],USD[0.0416438450000000],USDT[0.0000000046379227] |
| 02744038 | AUDIO[1.8970478000000000],BAO[8.0000000000000000],BCH[0.1886299000000000],CHZ[1.0000000000000000],CITY[10.9342679900000000],CRO[32.7865368000000000],DENT[3.0000000000000000],DYDX[10.8240206200000000],GALA[323.6660289400000000],KIN[1.0000000000000000],MANA[11.9119041800000000],MATIC[31.6802039000000000],RAI[0.0005557600000000],SOL[0.0001134000000000],TRX[2.0000000000000000],TSLA[0.0026505000000000],UBXT[1.0000000000000000],USD[4.3673457480537490],XRP[0.0298449900000000] |
| 02744045 | AKRO[5.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],KIN[9.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[5.0024590000000000],UBXT[3.0000000000000000],USDT[0.2000000150121822] |
| 02744046 | AUD[0.0000000125914394],KIN[1.0000000000000000],SLND[1.3752622000000000] |
| 02744048 | TRX[0.0000070000000000],USD[11.0000000000000000],USDT[2.0000000000000000] |
| 02744062 | SGD[0.0017969898683518],SOL[0.0000091545567267],USD[0.0000067232461 95],USDT[0.0000012458647279] |
| 02744065 | USD[30.0000000000000000] |
| 02744066 | DOGE[37.6372409800000000],NFT [41195629792325 0318][1] |
| 02744069 | USD[25.0000000000000000] |
| 02744070 | ATLAS[605.5950711704600000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0008644652892 19],ETHW[0.0000000027000000],GBP[0.0001510184886376] |
| 02744072 | AAVE[0.0000000000000000],AVAX[0.0000000000000000],BTC[0.000000005 2581968],COMP[0.0000000004000000],ETH[0.0037370381819450],ETHW[0.0037370381819450],FTT[0.0764701603555445],LINK[0.0998860000000000],LTC[0.0000000018499832],PAXG[0.0000000002500000],SOL[0.0099639000000000],USD[0.0095330304032336],USDT[0.0000000008756631],XRP[0.0000000016827500] |
| 02744073 | TRX[0.0000020000000000],USDT[3.9967721108481110] |
| 02744077 | USD[5.5204608450000000] |
| 02744080 | BTC[0.0000000086580900] |
| 02744092 | BNB[0.0618513276056400],ETH[0.2654003681885500],ETHW[0.1711269647854800],MTA[6.9952500000000000],TRX[0.0002889364240000],USD[0.0101998600000000],USDT[1.0232808329592474] |
| 02744097 | USD[0.0220367541700000] |
| 02744100 | GENE[0.0900000000000000],NFT [49330311962684 4621][1],TRX[0.0015540000000000],USD[0.0014033058779314] |
| 02744106 | ATLAS[7970.0000000000000000],BAND[60.0000000000000000],CEL[0.0000000003100000],GODS[95.1000000000000000],IMX[173.6096024040000000],SLP[50000.0000000000000000],TLM[1968.0000000000000000],USD[472.3330230019060723],USDT[0.0000000069961738] |
| 02744110 | BTC[0.0000945197120000],USD[3.8281778251765304],USDT[2.5548018092549204] |
| 02744114 | TRX[0.0000020000000000],USD[-4.7151253973751353],USDT[10.0000000000000000] |
| 02744115 | BTC[0.1103882770000000],ETH[1.5508027800000000],ETHW[1.4348027800000000],TRX[0.0000010000000000],USD[3443.1904696530000000],USDT[0.9877712560000000] |
| 02744120 | SOL[66.4942885400000000],USD[0.0000018543657342] |
| 02744123 | USD[200.0100000000000000] |
| 02744126 | ETHW[0.3190000000000000],FTM[35.1642611419198000],SOL[3.4917153500000000],USD[360.6169280607312000] |
| 02744139 | BUSD[5997.0000000000000000],FTT[25.0772754674166100],LUNA2[0.0492445755300000],LUNA2_LOCKED[0.1149040096000000],LUNC[10723.1100000000000000],POLIS[592.9359400000000000],USD[10.5002468028500000],USDT[0.0036360638000000] |
| 02744140 | BNB[0.0000000003072718],ETH[0.0000000039605808],LTC[0.0000000064736934] |
| 02744142 | BTC[0.0000000020000000],USD[0.4729753560575150],USDT[0.0089350140518420] |
| 02744151 | BAO[1.0000000000000000],DOGE[70.8046368900000000],KIN[1.0000000000000000],LINK[1.0934989400000000],MANA[5.5985561100000000],SAND[1.2318401600000000],SHIB[546383.0778572500000000],USD[0.0001827109543812] |
| 02744153 | 1INCH[0.7689215900000000],AAVE[0.0103421700000000],AKRO[1.0000000000000000],ALCX[0.0080878200000000],ALPHA[2.7701258800000000],AMPL[0.3478203409613726],BADGER[0.0957283600000000],BAO[3.0000000000000000],CREAM[0.0494572100000000],DENT[3.0000000000000000],KIN[1.0000000000000000],LINK[0.0976957600000000],MTA[3.4130746900000000],NEAR[0.3907976638160757 29][1],NFT [44804969347 4054995][1],NFT [45480849576 6159701][1],NFT [485786095540247037][1],NFT [52467737182645580 41],REN[3.5264442200000000],RNDR[0.0147173000000000],SNX[0.3185139600000000],TRX[23.0106384200000000],UBXT[2.0000000000000000],USD[0.3524997950800000],USDT[0.0000000068672644],YFI[0.0001004100000000],YFII[0.0007439100000000] |
| 02744154 | ATLAS[40.8520655973880 40],BTC[2.0000000051217600],KIN[85116.5066666600000000],USD[0.0000000019006000],USDT[0.0000000031385059] |
| 02744159 | USD[0.0000000184125497] |
| 02744162 | DOGE[46.2222671000000000] |
| 02744163 | USD[151.5770934848050415000000000],USDT[1.6814860308692537] |
| 02744166 | BOBA[0.0159420000000000],USD[0.0000000023974854],USDT[0.0098350902500000] |
| 02744172 | TRX[0.0007790000000000],USD[1.2211961558156514],USDT[0.0000000722671 10] |
| 02744174 | BTC[0.0000000050452862],CRO[0.0000000014549310],ETH[0.0000000038600000],LUNA2[0.0000000068000000],LUNA2_LOCKED[0.9011256725000000],MANA[0.0000000079474410],TRX[118.9335063100000000],USD[0.0000000051055846],USDT[0.0000000133784330] |
| 02744181 | ETH[25.9040000000000000],GBP[0.0000000028101456],USD[0.0014256299813714],USDT[0.0000000128523292] |
| 02744188 | USDT[1.6659479900000000] |
| 02744189 | BTC[0.2515395500000000],ETH[0.0010302000000000],ETHW[0.0008540000000000],SOL[93.1121200000000000],TRX[0.0007770000000000],USD[8093.4944322153000000],USDT[5.9538830750000000] |
| 02744190 | BUSD[2.5000000000000000],IMX[10.0613730000000000],LUNA2[0.0072280816630000],LUNA2_LOCKED[0.0168652338800000],LUNC[1573.9300000000000000],SOL[0.0050700000000000],USD[76.7599996604092500] |
| 02744193 | BOBA[0.0145325000000000],USD[0.3983010425000000] |
| 02744194 | BTC[0.0000000052169 08],ETH[0.2003073136353658],ETHW[0.2003073136353658],FTT[150.0977770000000000],SOL[10.6296330800000000],USD[19.6564124445170964],USDT[0.0000000076556820] |
| 02744196 | USD[0.0000000058709283] |
| 02744198 | AUD[0.0000060747363 12],BTC[0.4095020900000000],ETH[1.1499740000000000],ETHW[1.1499740000000000],SOL[25.6455147300000000] |
| 02744201 | BTC[0.0000000640623600],FTT[0.0000024000000000],NFT [39473243511299 0830][1],NFT [43250701857008 9440][1],NFT [49216016391 1473684][1],NFT [55311505183821 9002][1],NFT [56505144345975 1010][1],TRX[0.0002900000000000],USD[70.3180552259820156],USDT[0.0000000065654500] |
| 02744204 | AAVE[0.0178571466928 90],ALGO[0.7673491665071580],ATOM[0.0061899404613933],AVAX[0.0004850971408022],BCH[0.0042992021602609],BNB[0.0000098263367 41],BTC[0.0000148253751550],CHZ[0.0192500000000000],DOT[0.0176193915108 43],ETH[0.0024578463612 70],ETHW[0.0010029428523517],FTT[0.0379370000000000],HT[0.0000836000000000],LINK[0.0363266513384046],LTC[0.0000792428152103],LUNA2[0.0334058632700000],LUNA2_LOCKED[0.1052822934000000],LUNC[38.7800000000000000],MATIC[0.0000013957722],MKR[0.0000016791053],NEAR[0.0571382900000000],SAND[0.0011050000000000],SOL[0.0014973843099953],SRM[0.0489290000000000],SRM_LOCKED[35.4337077200000000],TRX[0.8336765807700760],UNI[0.0040415001947 1166],USD[9421.8230662071541193],USDC[50683.3892918600000000],USDT[0.0097282879134445],XRP[0.8604244157967663] |
| 02744216 | BTC[0.0129975300000000],DOGE[40.9988000000000000],LUNA2[0.9251883600000000],LUNA2_LOCKED[2.1587285900000000],LUNC[201461.7150000000000000],SAND[0.9998100000000000],USD[0.1301284534625000],USDT[1.3800250123819759] |
| 02744217 | BTC[1.5118323866029200],BTC[0.0060989108655100],ETH[0.3346418074717600],ETHW[0.3331608333506000],FTT[8.5984520000000000],LTC[2.2656692814241200],RNDR[130.7000000000000000],SOL[3.9184578187626200],SRM[199.9650800000000000],TRX[10483.9745674706689350],UNI[21.6415120427949600],USD[73.4635586519965400],XRP[362.8869922584551584] |
| 02744223 | USD[25.0000000000000000] |
| 02744225 | BTC[0.0002251000000000],SOL[1.6896620000000000] |
| 02744231 | 1INCH[0.8040245363620300],AVAX[0.0060291151392518],BNB[0.0000000099460677],ETH[0.0000316905000000],ETHW[0.0000316905000000],FTM[0.9642800000000000],GALA[9.0747000000000000],IMX[0.0886950000000000],SGD[0.0196614099304408],SOL[0.0062253000000000],USD[0.0000000077028727],USDT[0.1599505087653772] |
| 02744235 | AKRO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0071287400000000],USDT[0.0119452998622031] |
| 02744240 | BTC[0.0000000030902808],SOL[0.0000000100000000],TRX[0.0000000073966816] |
| 02744246 | USDT[394.7401690000000000] |
| 02744248 | ATLAS[60.0000000000000000],USD[1.1519725357500000],USDT[0.0000000092767948] |
| 02744250 | BTC[0.0000000088685529],ETH[0.0000000050900000],FTT[3.0334273000000000],SOL[0.0069232947696589],USD[0.0000000061356871],USDT[0.0000000250673651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02744251 | TRX[0.000028000000000],USDT[0.000000092500000],XRP[0.228261000000000] |
| 02744252 | USD[1.425111570000000000] |
| 02744256 | FTT[11.984256790000000000],USDT[88.329153293952507D] |
| 02744257 | USD[0.000000007262432T] |
| 02744262 | ETH[0.009998100000000],ETHW[0.009998100000000],SAND[19.996200000000000],USD[0.000000101205234],USDT[0.000000023910675] |
| 02744264 | 1INCH[0.006792168785230D],ATOM[0.000000055568274],BNB[0.001753260000000],USD[-0.204776152242179T],USDT[0.000000040764767] |
| 02744276 | ETHW[10.812000000000000],EUR[0.376670720000000],LUNA2[0.000918527449600],LUNA2_LOCKED[0.002143230716000],NFT (468547503642950422)[1],NFT (567488123213536591)[1],USD[0.000000045443328],USTC[0.130022000000000] |
| 02744278 | BULL[0.001400000000000],DOGEBEAR2021[0.009586000000000],DOGEBULL[24.149558000000000],ETHBEAR[3000000.000000000000000],THETABULL[37.188937910000000],USD[0.000000061721257],XRPBULL[35948.130000000000000] |
| 02744285 | BAO[1.000000000000000],ETH[0.000000005721291O],NFT (304065337690585852)[1],NFT (526845208786050137)[1] |
| 02744288 | BOBA[223.548722500000000] |
| 02744294 | TRX[0.000001000000000],USD[0.0091146500000000] |
| 02744298 | BAO[4.000000000000000],KIN2[0.000000000000000],NFT (333863474900561964)[1],NFT (388101734817018779)[1],NFT (540934659756109583)[1],TRX[0.165707000000000000],UBXT[1.000000000000000],USD[0.0000000096633027],USDT[0.814199710180190D] |
| 02744301 | BTC[0.001000000000000],ENJ[0.000000007128374],ETH[0.010838495940653],ETHW[0.010838495940653],SOL[0.334763066352905Z] |
| 02744311 | BNB[0.000000012698000],TONCOIN[0.047760000000000],USD[0.130089591000000],USDT[0.000000024643436] |
| 02744313 | ATLAS[14207.300100000000000],USD[1.712907980000000],USDT[0.000000099601437] |
| 02744315 | ATLAS[436.870851360000000],EUR[0.000000000925920] |
| 02744317 | USD[33.150177870000000] |
| 02744318 | ETH[0.000000052753200],FTT[0.000000007395960],USD[0.000023658459818],USDT[0.000000071574092] |
| 02744319 | BTC[0.000000056200000],FTT[28.098157000000000],LUNA2[2.113663461000000],LUNA2_LOCKED[4.931881408000000],LUNC[192.539319481167205],SOL[0.000000059386436],USD[0.000000056629975],USDT[0.000000070845803],USTC[299.074114143315447] |
| 02744324 | USD[25.000000000000000] |
| 02744328 | USD[25.000000000000000] |
| 02744332 | BTC[0.000046850400000],ETH[0.000964676530000],ETHW[2.370549280000000],FTT[0.000000050000000],GMT[0.000000096759465],TONCOIN[0.090000000000000],TRX[0.043437000000000],USD[0.262434410796104],USDT[22.718265960548539] |
| 02744333 | ATLAS[320.000000000000000],USD[1.186638629450000],USDT[0.000000012583095] |
| 02744338 | BTC[0.001291800000000],SOL[4.287729450000000],USD[155.280000000000000] |
| 02744339 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.133468130000000],ETHW[0.132456720000000],KIN2[2.000000000000000],NFT (398543497572618600)[1],NFT (478920381836076427)[1],NFT (483062164347225285)[1],NFT (491630625614774984)[1],NFT (566580140792379404)[1],USD[0.000000092115555],USDC[102.224050900000000],USDT[2.823193819049279] |
| 02744343 | USD[0.000000002905700] |
| 02744346 | USD[25.000000000000000],USDT[7.755140206694766] |
| 02744348 | BTC[0.004477926100500O],ETH[0.250000000000000],ETHW[0.250000000000000],POLIS[18.300000000000000],USD[0.225995587500000],USDT[139.280000000000000] |
| 02744349 | AVAX[0.009824180000000],FTT[0.000000129255972],ETHW[0.001186340000000],FTT[0.000000100000000],MATIC[0.787636790000000],NFT (346904225056470396)[1],NFT (420723893355249182)[1],NFT (430944823873556721)[1],NFT (492111717882911588)[1],NFT (530495632679807076)[1],USD[0.000001642342B3] |
| 02744351 | TRX[0.000010000000000],USDT[0.000378300000000] |
| 02744354 | BTC[0.046686680000000],ETH[0.018261080000000],ETHW[0.018261080000000],EUR[232.053184946504782B],GRT[279.135078970000000],USD[0.000168330548719] |
| 02744358 | ATOMBULL[7.684000000000000],BCHBULL[700.000000000000000],EOSBULL[10198100.00000000000],ETCBULL[0.006067000000000],FTT[0.000000010000000],HTBULL[0.876500000000000],NFT (361988233438833531)[1],NFT (389434661436314793)[1],NFT (490525853701973845)[1],PEOPLE[2.753800000000000],SUSHIBULL[883088142.6.800000000000000],TRX[0.001354000000000],USD[0.007339631228194],USDT[0.000000049768400] |
| 02744360 | TRX[0.000005000000000],USD[0.0000007052000] |
| 02744362 | MBS[0.000000062205903],PRISM[0.758820197287034],SHIB[0.000007200000000],TONCOIN[38.008078995097100],USD[0.015566407129710],USDT[0.000000116329697] |
| 02744363 | SGD[0.004805620000000],USD[0.000000064814264] |
| 02744365 | TRX[0.000010000000000],USD[0.001486066957122],USDT[0.000000090000000] |
| 02744372 | ATLAS[0.000000071805331],AUDIO[0.125451717505832],CRO[0.000000930560550],MATIC[0.000000086181168],SHIB[0.000000079317840],USD[0.000000037989820],USDT[0.000000148637077] |
| 02744382 | BAO[2.000000000000000],DENT[1.000000000000000],KIN2[0.000000000000000],SOL[0.000009500000000],TRX[1.000000000000000],USD[0.025894522073919] |
| 02744385 | USDT[0.000000027682243] |
| 02744391 | ATLAS[180.000000000000000],USD[0.737483358450000D] |
| 02744391 | BAO[1.000000000000000],GBP[0.000024355753963T],KIN[1.000000000000000] |
| 02744399 | KIN[0.000000100000000],NFT (568085630062531691)[1],RNDR[0.000000060021888],USD[0.000000041806627],USDT[0.000000036661990] |
| 02744406 | SOL[0.000000010000000],USD[0.000000029675756] |
| 02744410 | USD[25.000000000000000] |
| 02744411 | USD[12.634201715950000] |
| 02744414 | MSOL[1.050564420000000],USD[0.000018837057499] |
| 02744415 | FTT[0.000105278318622S],TRX[0.000023010000000],USD[1.017966045003517900000000] |
| 02744419 | USD[0.000000050236910] |
| 02744422 | USD[1.841163754200000],USDT[0.052287813750000D] |
| 02744424 | ETH[1.408480000000000],ETHW[1.408480000000000] |
| 02744425 | AVAX[0.005531558495102S],BNB[0.000000084240339],BTC[0.000000044432950],FTT[0.000000044801040],USD[0.000000275526614],USDT[0.000000133743260] |
| 02744427 | BTC[0.000000070000000],ETH[0.000000054914500],USDT[805.867721532758900] |
| 02744428 | BNB[0.000000082100000],ETH[0.000000050000000],TRX[0.003323000000000],USD[0.024581643141978],USDT[0.000000099563398] |
| 02744429 | APE[0.000000091325237],BNB[0.000000046666280],BTC[0.000000054013360],FTT[0.011541520148000],SOL[0.000000037000000],USD[0.456887511674601O] |
| 02744435 | USD[25.000000000000000] |
| 02744441 | USDT[0.000000409150099] |
| 02744442 | ETH[0.000000100000000],USD[0.006571325123668],USDT[0.000000080616754] |
| 02744446 | ETHW[0.000000040172190],LUNA2[0.029549059880000],LUNA2_LOCKED[0.068947806380000],LUNC[6434.370000000000000],USD[0.000000061991370] |
| 02744454 | BAO[2.000000000000000],BTC[0.001280950000000],EUR[0.126114637162389],KIN2[2.000000000000000] |
| 02744459 | EUR[7.058973463841098D],USD[-1.243440878315786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02744466 | STARS[8.000000000000000],USD[329.861474655000000] |
| 02744467 | TRX[0.000002000000000],USDT[5.372719106850000] |
| 02744469 | AKRO[2.000000000000000],AUDIO[1.008943780000000],BAO[5.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],LUNA2[0.004166230636000],LUNA2_LOCKED[0.009972120481800],LUNC[90.722504260000000],TRX[1.008780000000000],UBXT[3.000000000000000],USD[0.000000095831071],USDT[18.363923852764369] |
| 02744470 | BNB[0.000000057984245],MATIC[0.000000021513088],SHIB[0.000000006711644],TRX[0.000770017808813],USD[0.000029836075756],USDT[0.060002577269889] |
| 02744474 | CQT[1666.233335938420000] |
| 02744476 | BCH[1.200000000000000],ETH[0.200000000000000],FTT[48.902090270000000],GALA[5100.000000000000000],LUNA2[339.908771700000000],LUNA2_LOCKED[793.120467400000000],TRX[0.000193000000000],USD[0.000000039000000],USDC[14805.388225000000000],USDT[0.007886000000000],USTC[0.357985000000000] |
| 02744482 | FTT[0.074656330000000],USD[0.000002664525185],USDT[1.894815010115000] |
| 02744488 | BAO[1.000000000000000],CRV[47.330242110000000],DENT[1.000000000000000],ETH[0.052819100000000],ETHW[0.052616980000000],EUR[0.000000040570732],FTM[306.521689030000000],GRT[1.000000000000000],KIN[2.000000000000000],SUSH[20.753746640000000],UBXT[3.000000000000000],USD[23.887601390000000],USDT[2.453251799229213333] |
| 02744489 | CITY[0.001240730000000],TRX[0.000001000000000],USDT[0.000000035800389] |
| 02744490 | ETH[1.822000000000000],ETHW[1.822000000000000],EUR[2.423076411488068] |
| 02744492 | AKRO[1.000000000000000],BAO[31.000000000000000],DENT[3.000000000000000],ETH[0.000000750000000],ETHW[0.081118600000000],EUR[3488.690773303722735],KIN[33.000000000000000],RUNE[29.817012720000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02744497 | BTC[0.000598890000000],ETH[0.017968580000000],TRX[0.623393000000000],USD[13.458907431400000] |
| 02744499 | SUSH[0.051044856267420],TRX[0.000030000000000],USDT[0.000000000514500] |
| 02744501 | SOL[4.291939240000000],USD[0.810478000000000] |
| 02744503 | BTC[0.004300000000000],FTT[0.001297640000000],USD[3.523592720417234] |
| 02744510 | USDT[0.000000018942110] |
| 02744514 | USDT[0.002719410000000] |
| 02744515 | USD[0.000000029830696] |
| 02744517 | USD[7.867458990000000] |
| 02744518 | USD[30.000000000000000] |
| 02744519 | USD[0.009034650000000],USDT[1.000000000000000] |
| 02744525 | AKRO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GENE[0.000000029487328],GRT[1.000000000000000],KIN[1.000000000000000],LTC[0.010084440000000],NFT[328093667833531039][1],NFT[508200443961339417][1],RSRR[1.000000000000000],TRX[2.000028000000000],UBXT[1.000000000000000],USD[0.000000083435429],USDT[0.007885545192857]34] |
| 02744528 | USD[0.000000042901328] |
| 02744530 | USD[0.000354941506791|9],USDT[0.0000021942322]84] |
| 02744534 | ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.857534680000000] |
| 02744535 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],LRC[86.877967640000000],REEF[3024.816368540000000],SHIB[322738.715553550000000],SOL[1.248408840000000],UBXT[1.000000000000000],USD[0.000020163622602] |
| 02744537 | AVAX[0.000000029473000],BTC[0.000084969608900],ETH[0.000654514417500],ETHW[0.000791944417500],FTT[0.000000073668703],SOL[0.000000003921363S],USD[0.151727081167128]4] |
| 02744539 | TRX[0.000001000000000],USDT[0.001839401349050] |
| 02744541 | 1INCH[0.000000084503900],AAVE[0.000000005950000],AVAX[0.000000036767528],BAT[0.000000048180117],BCH[0.000000005786020],BNB[0.150421002574378],BRZ[0.000000004547000],BTC[0.025489310170844],CEL[0.000000051651500],CHZ[0.000000039490000],CREAM[0.000000030650000],CVC[7.981380009752932|0],CVX[0.000000098000000],DAI[KIN|0.000000088000000],DOGE[0.000000010577664],DOT[10.961576465005002],ETH[0.211245058954094],ETHW[0.014303169337556],FTM[0.000000012760538],FTT[1.607918698101266|7],FXS[0.000000081150393],GMT[0.000000004000000],GRT[0.000000007038220],HT[0.000000007380920],MATIC[0.032832882650700],PAXG[0.136053089461387],PRISM[1390.000000048959526],RAY[137.724399786060229|6],REN[0.000000035381200],RNDR[0.000000039000000],SAND[0.000000008000000],SOL[4.685161261999956|7],SPELL[0.000000048200000],SRM[31.245196520000000],SRM_LOCKED[0.22584|45800000000],STEP[119.819019120|60000000],SUN[0.000000009614749|0],SUSHE[24.591056777691700],SXP[0.000000013734433],TRX[0.000000043342884],USD[12.9407133405872498],USDT[0.702722372127610|0],XRP[0.0000000074359241],YFI[0.000000007329560|0]ALGO[0.000000006764217|2],EUR[0.0000005084538|4],LINK[0.000000005067434],STG[0.0000000287884|42],USD[0.000000002743214],USDT[0.000000008069|87|94] |
| 02744543 | USD[3.625688190000000] |
| 02744544 | USD[0.625688190000000] |
| 02744545 | AAPL[0.000000021146400],AAVE[0.000000016000000],APE[525.700000000000000],ATLAS[6645.144734682000000],AXS[0.000000027148268],BTC[1.497663762758999|8],BULL[1.244350000000000],DEFIBULL[18.691000000000000],ETH[0.084450771174750|0],ETHBULL[1.745000000000000],ETHW[7.163441146174750|0],EUR[0.000000011000017|00],FTT[191.867160085284030|0],LUNA2[47.359635940000000],LUNA2_LOCKED[10.505817200000000],LUNC[0.000000008704700],NFT[51861215843216614|41],RAY[7.154086483633176|6],SOL[54.134412824980958],SUN[30603.894460770000000],TRX[0.000000001736590|0],USDT[15.924871306132048|9],USD[10.000000000893281] |
| 02744549 | USDT[0.000000000736] |
| 02744551 | USD[0.000000007036416|0] |
| 02744552 | BTC[0.000000069085013],ETH[0.000000000045158],ETHW[0.000000013520000],FTM[0.000000014498200],SGD[0.000006315682452],SOL[0.000000009585000],USD[0.205122675327720|1],USDT[0.000030699230836|6] |
| 02744553 | FTT[0.095201640000000],TRX[0.000001000000000],USD[0.0026806242970000],USDT[0.000000069330500] |
| 02744554 | AUD[250.000000474165772],MOB[14.855285160000000] |
| 02744559 | BNB[0.000000180200000],GENE[0.000000004000000],SOL[0.000000008411100],TRX[0.000000013049000],USD[0.000000005790863|2] |
| 02744561 | USD[0.000000160209460] |
| 02744562 | SOL[0.899798900000000] |
| 02744564 | SOL[0.000000030749700] |
| 02744566 | COPE[7871.103040006117019|0],USD[0.142164558880112|0],USDT[0.000000087200356] |
| 02744569 | KIN[1.000000000000000],USDT[3.358397030270000] |
| 02744575 | BTC[0.038093142000000],CRO[2689.515800000000000],ETH[0.152972460000000],EUR[109.219327760473910|8],IMX[526.005302000000000],LINK[130.276546000000000],MATIC[9.341092090000000],SOL[1.005079200000000],TRX[0.000777000000000],USD[1.168128411727209|5],USDT[0.697709034097158|3] |
| 02744578 | ETH[0.000000000599400],TRX[0.000801000000000],USD[0.000054307407452] |
| 02744581 | USD[115.400072839323252],USDT[0.000000085724555] |
| 02744583 | FTT[0.000000054494934],LTC[0.000000032000000],USD[0.087991823285286|0],USDT[0.048203775485120] |
| 02744592 | TONCOIN[17.718468000000000],USD[0.949246654541088],USDT[0.000000019896729],VGX[0.610127310000000] |
| 02744599 | 1INCH[6.998600000000000],DOGE[8.998200000000000],GALA[19.996000000000000],MANA[1.000000000000000],SHIB[499900.000000000000],TONCOIN[9.298220000000000],USD[0.134129856900000],USDT[0.003340000000000] |
| 02744600 | FTT[2.067327010000000],NFT[414863491512689866][1],NFT[523487444701755430][1] |
| 02744601 | ETH[0.008308000000000],ETHW[0.845830800000000],USD[1249.822580000000000] |
| 02744605 | AKRO[3.000000000000000],ATOM[0.052983580000000],BAO[23.000000000000000],BNB[0.000001000000000],DENT[2.000000000000000],DYDX[0.040754700000000],ETH[0.019255880000000],ETHW[0.190179664566737],FIDA[1.010742220000000],FTM[0.429142400000000],GRT[1.000000000000000],KIN[20.000000000000000],LUNA2[0.005452677327000],LUNA2_LOCKED[0.012729137600000],MATH[1.000000000000000],MATIC[1.718431400000000],NFT[324799418992564078][1],NFT[454813556177906831][1],NFT[547618933048261217][1],RSR[1.000000000000000],SOL[0.009318880000000],STG[0.000246630000000],SXP[1.017447200000000],TRU[1.000000000000000],TRX[3.000903000000000],UBXT[4.000000000000000],USD[107.723524453706329],USDC[2.000000000000000],USDT[102.132781610676101|3],USTC[0.771852830000000] |
| 02744606 | USD[-0.560074676250000],USDT[64.828614000000000] |
| 02744609 | BTC[0.000000001502200],USD[0.001182386614064] |
| 02744614 | USDT[0.000003869089095] |
| 02744615 | USD[0.000000095238000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02744621 | USD[0.000000029800000] |
| 02744625 | ATLAS[2820.000000000000000],POLIS[10.500000000000000],SPELL[6400.000000000000000],STARS[10.000000000000000],USD[1.711462795000000],XRP[0.750000000000000] |
| 02744627 | BNB[0.000000003000000],USD[0.000000116282129],USDT[0.000000006351065] |
| 02744630 | USD[0.002439744308743],USDT[2.787665010613107] |
| 02744633 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.009972660000000],DENT[3.000000000000000],ETH[0.000064680000000],ETHW[0.000064680000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000246894208491],USDT[3.162437805243659] |
| 02744640 | ATLAS[0.000000034360000],USD[0.000000013926271],USDT[0.000000136605878] |
| 02744641 | ATLAS[3150.000000000000000],BOBA[46.900000000000000],USD[1.451598248000000],USDT[0.000000073209179] |
| 02744644 | BNB[0.001000000000000],CRO[5.000000000000000],ETH[0.000000004187000],GODS[3.000000000000000],MAPS[2.000000000000000],MBS[1.996390000000000],SHIB[10000.000000000000000],STARS[2.000000000000000],TRX[1.000283000000000],USD[0.450822917175000],USDT[0.019209993312500] |
| 02744645 | TRX[0.000010000000000] |
| 02744646 | BOBA[0.000006600000000],TRX[0.000000005480000] |
| 02744648 | GBP[0.000000025682540] |
| 02744649 | SUSH[0.000000082800000] |
| 02744650 | POLIS[515.900000000000000],TRX[0.000001000000000],USD[0.158358872500000],USDT[0.000000054270640] |
| 02744671 | ALPHA[1.000000000000000],BAO[6.000000000000000],BAT[0.000027390000000],BTC[0.001615670000000],ETH[0.019385580000000],ETHW[0.019140460000000],KIN[2.000000000000000],MANA[11.365942980000000],MATIC[16.532616320000000],SGD[0.000000021615692],SHIB[563996.254705300000000],SOL[0.231440110000000],USDT[1.000000000000000],USD[0.018421841615692] |
| 02744672 | AKRO[3.000000000000000],BAO[3.000000000000000],KIN[3.000000000000000],LUNA2[0.000352528549100],LUNA2_LOCKED[0.000822566146000],NFT[55262960864343741][1],TRX[0.000233000000000],USDT[339.942655841166392],USTC[0.049902120000000] |
| 02744673 | FTT[1281.652488410000000],SRM[28.268203970000000],SRM_LOCKED[269.007405410000000],USD[3.501307475960572][1],USDT[2.765507076000000] |
| 02744677 | USD[0.082242922500000] |
| 02744679 | ETH[0.004315780000000],ETHW[0.004315780000000],KIN[2.000000000000000],SOL[0.082703250000000],USD[0.000351001137516] |
| 02744680 | BAO[1.000000000000000],USD[0.002567942000065337] |
| 02744683 | BIT[0.000000007751693],BTC[0.000000036508386],CHR[0.000000093161889],DFL[2.620532734963770],ETH[0.000000086233159],FTT[118.178568009540200],GALA[0.000000081224312],MANA[0.000000004573734],MSOL[0.000000075074744],PTU[0.000000060270806],SAND[0.000000060267034],SOL[-0.000000008018172],TRX[0.000001000000000],USD[30.301119724143732],USDT[0.000000037882175] |
| 02744686 | IMX[2042.536748096938097Z],USD[0.070172980000000] |
| 02744692 | BTC[0.000000060000000],EUR[0.239000000000000],POLIS[42.100000000000000],USD[0.066666583900000] |
| 02744704 | IMX[0.000000015341106],MANA[0.000000054000000],USD[0.000000160994197] |
| 02744709 | BNB[4.077430000000000],BTC[0.066846000000000],ETH[0.884700000000000],USD[1.586782322000000] |
| 02744712 | COMP[0.000000030000000],EUR[0.000000097615572],FTT[0.000000003234621O],SOL[0.000000022502653],USD[-3.533131454598511O],USDT[6.288735687346449] |
| 02744715 | EUR[1.000000000000000],HKD[77.962150460000000],TRX[0.000046000000000],USD[4.537138623671509B],USDT[62.330000003266681] |
| 02744720 | USD[0.000000092291632] |
| 02744723 | ATLAS[670.000000000000000],BNB[0.008593470000000],USD[0.846624792650000O],USDT[0.007088286000000] |
| 02744725 | ETH[0.000151360000000],TRX[0.000025000000000],USD[8116.541403272280000],USDT[8062.845510701044142O] |
| 02744727 | LTC[0.000000027434700] |
| 02744728 | USDT[0.000000056333488] |
| 02744729 | ATLAS[0.000000074202144],AVAX[0.000000011620200],BNB[-0.000758161098082][1],DFL[0.000000031403414],LRC[0.000000004370672],SHIB[0.000000052642602],SPELL[0.000000057659400],USD[0.474223816500000O],USDT[0.000000101763402] |
| 02744730 | BAO[2.000000000000000],CRO[39.447179351240000O],SXP[0.000456390000000O],USD[0.000000028172310] |
| 02744736 | RAY[11.764600990000000],SRM[34.217490741651000O],SRM_LOCKED[0.434532610000000O],USD[0.000000079859856] |
| 02744737 | MNGO[1020.000000000000000],USD[2.785050545000000O],USDT[0.000000008217012] |
| 02744738 | SUSH[0.000000090250000] |
| 02744739 | USD[7.340000000000000],USDT[2347.200000000000000] |
| 02744744 | USD[0.000000035204212360] |
| 02744749 | BTC[0.000097800000000],CRV[0.283600000000000],SPELL[90.220000000000000],USD[0.007497004200000O],USDT[0.000000006005880] |
| 02744750 | STARS[105.798800000000000],USD[7.674700000000000O],USDT[13920.256614500000000] |
| 02744761 | USD[0.000000005014143S],USDT[0.000000094689834] |
| 02744762 | CQT[5653.157009875457208O] |
| 02744770 | AUD[0.000000077706836],DOGE[14084.070420000000000],FTM[3833.511660760000000],FTT[0.000000010000000],NFT[440674994480634902][1],RNDR[4617.113181780000000],SOL[319.566164990000000],SRM[994.332342650000000],SRM_LOCKED[1.794709150000000],USD[0.000000147496052],USDT[-2.225732804208797O] |
| 02744771 | BNB[0.000000010000000],BTC[0.000000004650000],GALA[0.000000041775892],USD[0.041335176642346],USDT[0.000000007000000] |
| 02744772 | USD[4.949229336479257S],USDT[0.000000083700688] |
| 02744773 | AKRO[1.000000000000000],AUD[0.000000000000000],BAO[3.000000000000000],BNB[1.015725070324945],DAI[0.000000000000000],DENT[3.000000000000000],ETH[0.151387737000000],EUR[2.300158982245724S],FTT[33.729042570000000],KIN[2.000000000000000],RSR[2.000000000000000],SOL[0.000000063151725],SXP[2.007475190000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[205.387010175043935M] |
| 02744774 | ETH[1.358020220000000],FTT[12.000000000000000],MANA[1339.901200000000000],MATIC[200.000000000000000],RNDR[1429.773900000000000],SAND[760.000000000000000],USD[0.000005389884024] |
| 02744775 | AVAX[4.606161030000000],BTC[0.005910322846996O],DOGE[0.959866283740974],ETHW[0.030997530000000O],FTM[2.932566919883434],LTC[0.729861300000000],LUNA2[0.463770443000000],LUNA2_LOCKED[1.111546437000000],LUNC[103732.104353100000000],USD[-22.008169868493116000000000],USDT[0.102252291438473] |
| 02744776 | BNB[0.000000010000000],ETH[0.000000010000000],FTT[0.089557337191865S],NFT[302025766896572263][1],NFT[388280745675034743][1],NFT[568092938457029400][1],USD[1.903054703000000] |
| 02744780 | CHF[0.000000053370671],USD[-1098.788145399793575500000000],USDT[3721.332068216494731O] |
| 02744782 | USD[0.000000059234427] |
| 02744785 | EUR[49.497590771027400],TRX[1142.907077367304390O],USD[0.000000008767098I] |
| 02744792 | FRONT[71.985600000000000],TRX[0.300200000000000],USDT[0.000000022500000] |
| 02744795 | NFT[299136665100448418][1],NFT[308559018328509098][1],NFT[324693628314769549][1],NFT[410530197368105714][1],NFT[463356126269875741][1],USDT[0.530400000000000] |
| 02744797 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[40.000000000000000] |
| 02744804 | USD[30.000000000000000] |
| 02744806 | ATLAS[12249.382500000000000],BTC[0.000000060000000],CRO[889.830900000000000],EUR[0.000000101338062],TRX[0.000062000000000],USD[0.000000083990461],USDT[0.000000019185454] |
| 02744808 | SUSH[0.000000062100000] |
| 02744809 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02744812 | BTC[0.033801637610000000] |
| 02744824 | CRO[0.000000007200000000],USD[0.319965580000000000] |
| 02744826 | MATIC[0.500000000000000000],NFT (3127503685450755392)[1],NFT (3727551737608111156)[1],NFT (5259712443333809381)[1],NFT (5541220048242692119)[1],USD[0.000490155678608000],USDT[1.1060151139000000] |
| 02744828 | USD[5.000000000000000000] |
| 02744832 | ALICE[0.096504000000000000],LUNA2[0.000422269166300000],LUNA2_LOCKED[0.000985294724140000],LUNC[91.950000000000000000],USD[1.072673639009297450],USDT[0.000000070041436] |
| 02744836 | SOL[34.528884780000000000],USD[6.230000000000000000] |
| 02744838 | TRX[0.000017000000000000],USD[0.227342850920000000] |
| 02744842 | ATLAS[2229.770100000000000000],FTT[0.713200110000000000],QI[1259.886000000000000000],USD[79.262190798805939938],USDT[0.000000107635866] |
| 02744846 | BAO[1.000000000000000000],FTT[0.940257050000000000],XRP[52.503344010000000000] |
| 02744849 | EUR[3991.308728140000000000],USD[0.000000014908048] |
| 02744852 | ETH[0.000000100000000000],USD[0.000000931280044] |
| 02744856 | AMPL[1.145094357348638],TRX[0.000001000000000000],USDT[0.5143759445000000] |
| 02744859 | AKRO[259.955171880000000],ATLAS[2712.867621730000000000],BAO[1937.718184460000000000],FTT[0.121274020000000000],JOE[20.187994790000000000],KIN[130263.55110549000000000],NFT (3634829067777759899)[1],NFT (3811715275669947121)[1],NFT (4153352596441900841)[1],RAY[6.477409430000000000],SOL[0.001110720000000000],USD[0.044855946824785] |
| 02744862 | ATLAS[0.000000001215856000],ATOMI[0.000000006955214],AVAXI[0.000000008908355],BNB[0.000000000625756],DOT[0.000000035637280],ETH[0.000702948860680],ETHW[0.004040682100000],FTT[44.215898340000000000],KNC[0.000000020788640],LUNA2[1.060654188800000000],LUNA2_LOCKED[2.321514204000000000],LUNC[21907 0.40776231000000000],MATIC[0.000000122085900],NVDA[1.931192710000000000],RSR[0.000000038395000],SNX[173.505579543715338],SOL[0.000000006908088],SQ[0.000000005000000000],TRX[6191.543942048720182 0],USD[1653.976882970253637 8],USDT[0.000000001378492 0],WRX[2022.092983480729870 6],ZRX[0.000000003740184] |
| 02744866 | SUSHI[0.000000001335000000] |
| 02744872 | BCH[2.672539008481360000],DOGE[2300.889254972689740000],ETH[0.288056161816320000],ETHW[0.286502495310120000],FTM[447.175660721303970000],FTT[1.900000000000000000],MATIC[107.507695397222830000],SHIB[10099639.000000000000000000],USD[18.250323517492900000],USDT[1.024360308482718100],XRP[1031.588164503686950000] |
| 02744873 | ATOM[0.000000079100844],CHF[0.000000035199958],FTT[5.022782200000000000],USD[1.610731672993781800],USDT[0.000000001001638940] |
| 02744874 | ATLAS[1130.000000000000000000],BAO[124000.00000000000000000],KIN[1857628.00000000000000000],USD[1.042004207609804100],USDT[0.000000007620384000] |
| 02744876 | ATLAS[329.934000000000000000],TRX[0.000001000000000000],USD[0.075651490000000000],USDT[0.000000090740183] |
| 02744877 | LUNA2[0.000727570462400000],LUNA2_LOCKED[0.001697664412000000],LUNC[158.430000000000000000],TRX[0.000000000000000000],USD[0.182157910000000000],USDT[0.000367700000000] |
| 02744881 | AVAX[0.005691631300223001],AXS[0.099696000000000000],BAT[0.509990000000000000],CRO[8.905600000000000000],CRV[0.991260000000000000],ENJ[0.989930000000000000],ETH[0.000992400000000000],ETHW[0.000992400000000000],GRT[0.841730000000000000],LEO[0.739320000000000000],LRC[0.938060000000000000],MANA[0.817980000000000000],MATI C[0.564900000000000000],RUNE[0.088543000000000000],SAND[0.783970000000000000],SNX[0.980240000000000000],SUSHI[0.000000001000000],USD[815.201580017000000] |
| 02744887 | USD[0.000000012277021] |
| 02744890 | TONCOIN[0.068700000000000000],TRX[0.000002000000000000],USD[0.067690256528497 0],USDT[0.000000098301998] |
| 02744894 | ATLAS[840.000000000000000000],LUNC[1.268201932750000000],USDT[0.000000148421674] |
| 02744900 | SGD[0.000000022845240],USDT[0.000000056823691] |
| 02744902 | UMEE[3082.445054307336052] |
| 02744905 | BAO[0.000000008059844],BICO[0.000000008337760],BTC[0.000000009905960],CLV[0.000000075657924],CVC[0.000000018419706],DFL[0.000000012488817],DOGE[0.000000001771710],GALA[0.000000012537844],LOOKS[0.000000088323698],LRC[0.000000081404552],PTU[0.000000079803352],STORJ[0.000000035926056],U SD[0.000000019330423],USD[0.000000068899558] |
| 02744907 | BTC[0.000310580000000],USD[45.010157124143436 6] |
| 02744909 | EUR[2.401646363000000000] |
| 02744910 | BAO[1.000000000000000000],EUR[0.000000012657081],KIN[3.000000880000000000],LTC[0.000000880000000000],USDT[0.000000007410617 8] |
| 02744911 | BTC[0.000000006784937 5],FTT[0.348492226292627 0],USD[0.003085526151505 0],USDT[0.000000008007106 7] |
| 02744913 | DOGE[0.000000071832963],TRX[0.000001000000000000],USD[0.000000164318545],USDT[0.000000096500155] |
| 02744916 | SHIB[76681.268867840000000000] |
| 02744919 | MATIC[0.000000021196000],USDT[0.000000050181100] |
| 02744924 | ETH[0.000000062194800],ETHW[0.561581656219480 0],EUR[-0.156856356205806],USD[-0.031094564693447 5],USDT[-0.009288868164630 9] |
| 02744931 | ATLAS[620.000000000000000000],USD[1.467285608000000 0],USDT[0.000000036460060] |
| 02744932 | SUSHI[0.000000019400000] |
| 02744933 | ATLAS[0.004246880320000000],ETH[0.000000053428202],EUR[0.000000083035463],SOL[0.000000078080000] |
| 02744934 | EUR[0.000091355962611 9],USD[0.000000005550563] |
| 02744935 | BTC[0.000000203823570],FTT[28.314754627917576 0],GODS[0.079000000000000000],HNT[1.000000000000000000],LUNA2[16.000303720000000000],LUNA2_LOCKED[37.334042010000000000],LUNC[3484099.821112620000000],SOL[0.009224000000000000],USD[11.014865744422178],USD[0.576466720000000000] |
| 02744939 | USDT[190.000000000000000000] |
| 02744945 | USD[10000.000000000000000000] |
| 02744946 | ATLAS[3630.000000000000000000],BIT[200.982900000000000000],BTC[0.004200000000000000],USD[0.462383546006225000],USDT[0.000202141461895 2] |
| 02744952 | BNB[0.008695104149206 8],BTC[0.000000008132321 9],CVC[0.000000024452360],ETH[0.000000010580000],FTM[0.000000006700000],USD[0.000322015603704 2],USDT[0.000000012571418] |
| 02744960 | BTC[0.000076020000000],USD[1.081258564250000] |
| 02744963 | BCH[0.000000023674780],USD[0.000000056496152 9],USDT[0.000000096472608] |
| 02744967 | USD[0.000000019460895] |
| 02744968 | ETH[0.009804999148142 1],ETHW[0.009804999148142 1],USD[8.880472990000000] |
| 02744976 | ATLAS[87198.485119700400000],DOGE[995.000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 02744978 | BTC[0.000000005602400],LOOKS[0.000000094670975],NFT (5722046688945231 1)[1],PSYI[6.000000000000000000],RAY[0.000000006901184],SHIB[0.000000002649000],SOL[0.000000100000000],SPELL[12.473060970000000000],SRM[0.006509690000000000],SRM_LOCKED[0.043897840000000000],USD[0.000000065746886],XRP[0.365512377311 5389] |
| 02744979 | ATLAS[1260.000000000000000000],USD[0.484574901500000] |
| 02744980 | DOGE[0.000000015146736],LRC[0.000000042529016],LTC[0.000000075000000],TRX[0.000000009155814 0] |
| 02744982 | ETH[0.000000078475088],FTT[0.300000000000000000],USD[0.000003159050847],USDT[0.000000137953805] |
| 02744985 | BTC[0.000007370000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],EUR[-0.742136040780549],USD[-2.331510345439127 8],USDT[0.006828602200000000] |
| 02744993 | TRX[0.000010000000000] |
| 02744997 | ETH[0.009123160000000],USD[0.000073873396424],USDT[0.000000005470416] |
| 02745000 | SUSHI[0.000000080150000] |
| 02745004 | ETH[0.000000100000000000],FTT[1.134545281640000 0],TRX[0.000000045709825],USD[0.000000053442915],USDT[0.000000486029142 1] |
| 02745013 | USD[0.000000026050000],USDT[0.000000103060844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02745015 | USD[87.0049877748879961],USDT[0.0011576473842737] |
| 02745018 | USDT[0.0186026431875000] |
| 02745019 | 1INCH[29.6197881343983750],BTC[0.0000001690433551],CRO[10.0000000000000000],DOGE[45.7007845885405307],ETH[0.0000000056374281],ETHBULL[0.0224000000000000],FTT[3.2000000000000000],LTC[0.5928173619337411],PTU[3.0000000000000000],RAY[363.3535930700000000],SOL[1.8238584951555538],SRM[17.3699933300000000],USD[6.0610972000000000],ETH[0.9976413400000000],ETHW[0.9976413400000000],USD[-31.6409100144419230000000000] |
| 02745020 | USD[6.0610972000000000],ETH[0.9976413400000000],ETHW[0.9976413400000000],USD[-31.6409100144419230000000000] |
| 02745021 | ATLAS[380.0000000000000000],USD[0.4287368748250000] |
| 02745022 | ATLAS[36859.8952110540000000],TRX[0.0000640000000000],USDT[0.0000000100982168] |
| 02745028 | USDT[0.0000000018558762] |
| 02745029 | ATLAS[0.0296293300000000],CRV[0.0002015400000000],GALA[0.0013862300000000],HT[0.0000976400000000],OKB[0.0004066600000000],SAND[0.0001300200000000],SECO[0.0000098300000000],SHIB[49.2964144200000000],TLM[0.0024103400000000],USDT[0.0004213415385553] |
| 02745039 | BTC[0.0000000012281300],LUNA2[0.4736585103000000],LUNC[103140.1378460000000000],USD[8.5403623311600000] |
| 02745041 | AUD[0.0045133826369553],BTC[0.1805190227853008],ETH[2.3280526500000000],ETHW[2.3280526500000000],TRX[0.0000010000000000],USD[0.0043825354918670] |
| 02745051 | TRX[0.0000010000000000],USD[0.2785857248300000],USDT[0.0036000000000000] |
| 02745060 | BTC[0.0000000040000000],LUNA2[125.9344635800000000],SOL[0.0001824600000000],USD[0.0000000076262824],USDT[0.2716093617224384],USTC[11032.0000000000000000] |
| 02745062 | USD[20.0000000000000000] |
| 02745064 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SLND[34.0000000000000000],USD[1.6793610200000000] |
| 02745073 | SUSHI[20.0000000000000000] |
| 02745076 | USD[0.0000000032566648] |
| 02745077 | ATLAS[720.0000000000000000] |
| 02745079 | BAO[10.0000000000000000],CRO[82.0480057000000000],DODO[59.5471883400000000],DOGE[157.0321192500000000],EUR[0.0060061529183858],KIN[6.0000000000000000],MANA[12.2180123100000000],RSR[1.0000000000000000],SHIB[1162275.7878668100000000],TOMO[12.4891862900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000398299738160],XRP[74.3937925200000000] |
| 02745080 | LUNC[0.0003400000000000],NFT (463269856868782000)[1],NFT (536027555366798251)[1],USD[0.0045177238946700] |
| 02745083 | BTC[0.0000000014025247],XRP[0.0000000100000000] |
| 02745086 | ATLAS[5.2238077785600000],USD[0.0000000018399474] |
| 02745101 | SHIB[41491700.0000000000000000],USD[0.0000000014360617],USDT[4.2760619629568000] |
| 02745105 | SOL[0.0000000072000000] |
| 02745107 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATOM[10.6656288400000000],AVAX[6.8574178400000000],BAO[9.0000000000000000],BTC[0.0132380878888460],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.2061382600000000],ETHW[0.2059269600000000],EUR[9696.4420052373995319],FIDA[1.0193676500000000],FTM[156.1978652200000000],GOG[168.1595617200000000],GRT[1.0000000000000000],KIN[9.0000000000000000],NEAR[9.6292113400000000],RSR[1.0000000000000000],SECO[1.0698927600000000],SOL[0.0000125500000000],STARS[14.4169769500000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 02745111 | USD[0.0435385860000000],USDT[0.0000000129160950] |
| 02745115 | ETHBULL[0.0049404800000000],USDT[0.0610200641000000] |
| 02745118 | BTC[19.6000000078000000],DOGE[0.2010090000000000],SHIB[1935302.4900000000000000],USD[26.2966404761534574],USDT[4.1945483296982590] |
| 02745120 | USD[0.2027913230000000],USDT[0.9169291325000000],XRP[0.8507240000000000] |
| 02745122 | BTC[0.0000000030000000],FTT[32.2951312500000000],USDT[3.8861124400000000] |
| 02745123 | RAY[0.0000000272000000] |
| 02745126 | BTC[0.1723989794498764],C98[0.0000000007000000],ETH[0.6175525157154400],ETHW[3.5977745845970400],FTM[0.0000000075967300],FTT[1.3256736183853612],LUNA2[0.0063630453700000],LUNA2_LOCKED[0.0148471058600000],LUNC[6.9735212658325300],MATIC[5153.4935389833220300],SOL[57.2436949239123836],SRM[236.6206771700000000],SRM_LOCKED[2.2692552300000000],USD[80.3688213806891356],USDT[0.0000000013590146] |
| 02745138 | BCH[0.0000000151215402],CRO[2077.2854719840000000],ETH[0.0000000068272740],MANA[0.0000000015000000],SAND[0.0000000030000000],USD[0.0000000393634640] |
| 02745142 | ETH[0.0000001000000000] |
| 02745143 | SUSHI[0.0000000069600000] |
| 02745153 | TRX[0.0000020000000000],USD[0.0065179075000000],USDT[0.0000000048190005] |
| 02745154 | USD[0.0000005834541] |
| 02745157 | SLND[36.7071445254375246] |
| 02745163 | BTC[0.0386870900000000],EUR[0.0000000051134360],USD[0.0784432499295780] |
| 02745165 | BTC[0.0000500000000000] |
| 02745168 | RAY[0.0000000400000000] |
| 02745174 | AKRO[1.0000000000000000],EUR[0.0000000021269859],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02745175 | APE[0.0000252000000000],BTC[0.0005278500000000],FTT[0.0122072400000000],NFT (358231266801129455)[1],NFT (360942195989316741)[1],NFT (509167642566535647)[1],NFT (517957149665524419)[1],NFT (556573220733125278)[1],SRM[6.6251008400000000],SRM_LOCKED[50.7348991600000000],USD[-0.5785013477537900],USDT[4.6455458651585921] |
| 02745178 | BTC[0.0101851900000000],CHF[0.0000000012869000],ETH[0.0001622000499865],USD[0.0002018869691857] |
| 02745186 | 1INCH[10.0000000000000000],ATOM[1.0000000000000000],GRT[38.0000000000000000],IMX[13.4973000000000000],LUNA2[0.3718212959000000],LUNA2_LOCKED[0.8675830237000000],LUNC[0.8700000000000000],TONCOIN[103.0714200000000000],USD[0.0084687269643550],USDT[104.6300000070600158] |
| 02745188 | USD[0.5751466170787500],USDT[0.0000000073108448] |
| 02745189 | BNB[38.8225711976000000],BTC[0.9600724984116100],ETH[0.0000000061868971],KIN[1.0000000000000000],USDT[0.0002667428130666] |
| 02745192 | FTT[155.7733700000000000],SOL[20.1089524800000000] |
| 02745193 | LUA[4484.3000000000000000] |
| 02745195 | EUR[0.0000000978864637],LUNA2[0.0016811859720000],LUNA2_LOCKED[0.0039227672680000],USD[0.0000000365055333],USTC[0.2379800000000000] |
| 02745196 | BAO[2.0000000000000000],DENT[2.0000000000000000],DOT[0.0003375000000000],ETH[0.3174331700000000],FTM[95.0751943000000000],GBP[396.4421861164723538],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHIB[2349461.0651177000000000],SOL[0.0001618000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.3635456570907057] |
| 02745197 | KIN[1.0000000000000000],TSLA[0.1829873137720000],TSLAPRE[0.0000003827237200],USD[35.0012112196876619],USDT[0.0000000112045948],USQ[0.3492867359900000] |
| 02745200 | EUR[0.1878302700000000],USD[59.9506686522770998] |
| 02745203 | ETH[0.0000000015103800],IMX[0.0000000051410000],USD[0.0000000290358000] |
| 02745204 | TRX[0.0000000021091784] |
| 02745206 | BNB[0.0184984000000000],CRO[0.0000000000000000],DFL[3610.0000000000000000],FTT[25.0000000082000000],GALA[1570.0000000000000000],SOL[40.0600000000000000],USD[5.0325514271736957],USDT[0.5301054815243065] |
| 02745210 | BTC[0.0000000064109467],EUR[3081.8376973542248914],FTT[0.0000000005392583],RSR[1.0000000000000000],USD[2.9238939926781121] |
| 02745212 | AVAX[0.0016749060989929],BTC[0.0004689500000000],USD[0.0000001411605030] |
| 02745213 | SUSHI[0.0000000065600000] |
| 02745229 | ATOM[0.3016500000000000],AXS[7.5000375000000000],BUSD[10.0000000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],FTT[786.6957319700000000],GRT[0.4122000000000000],NFT (308339132465296760)[1],NFT (393508155640405288)[1],NFT (480175292415336488)[1],NFT (511588198542194225)[1],NFT (535481098397943832)[1],PSY[5000.0000000000000000],SOL[0.7900000000000000],SRM[11.0340260100000000],SRM_LOCKED[123.1259739900000000],USD[2917.3352398073700292],USDT[0.0000003745093193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02745231 | ATLAS[35673.1397141339597808],EUR[0.0000000006080272],USD[0.0002516069446696] |
| 02745238 | TONCOIN[0.0680000000000000],TRX[0.3523010000000000],USD[0.7984010630000000] |
| 02745241 | SOL[0.0000000100000000],USD[0.0000000032269300] |
| 02745244 | ETH[0.0000000082670000],TRX[0.1778560000000000],USDT[0.0003013300896775] |
| 02745246 | USDT[0.0000000074282000] |
| 02745252 | AVAX[0.0997720000000000],FTT[0.2000000000000000],SUSHI[0.4962950000000000],TONCOIN[0.0004353100000000],USD[0.0000000131484489],USDT[0.0000000096519640] |
| 02745253 | SOL[0.0000000076110366],USDT[0.0000004588633050] |
| 02745259 | ETH[0.0872241800000000],ETHW[0.0861989900000000],KIN[1.0000000000000000],USD[0.0000000088005478],USDT[0.0000171750421511] |
| 02745264 | CRO[0.0000000097581344],EUR[0.0000000013843897],LUNA2[0.1474988724000000],LUNA2_LOCKED[0.3441640355000000],USD[106.0636633246158608],USDT[0.0000000143011144] |
| 02745268 | USD[30.0000000000000000] |
| 02745270 | BTC[0.0005246600000000],ETH[0.0073811200000000],ETHW[0.0073811200000000],LUNA2[0.0000060160153110],LUNA2_LOCKED[0.0000140373690600],LUNC[1.3100000000000000],MANA[0.0306919800000000],SAND[1.1977786800000000],SHIB[403758.5982706600000000],SOL[0.0611187554333560],SOS[7100000.0000000000000000],USD[0.0017070084417],USDT[0.0000000018918577] |
| 02745278 | BTC[0.0129141700000000],ETH[0.6543402190252886],USD[0.0003040149045723] |
| 02745280 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0081673100000000],KIN[2.0000000000000000],USD[314.5689304739891541],USDT[9646.2716931573462731] |
| 02745283 | BTC[0.0001162200000000],USDT[0.0002213769865060] |
| 02745291 | USD[-1.3483431563098716],USDT[1.3657740911249368] |
| 02745296 | GBP[0.0011727783657069],USD[0.0000000133242836] |
| 02745299 | EUR[0.0420004104241854],FTT[0.0473983300000000],USD[0.7584367790000000],USDT[2.4186913170000000] |
| 02745303 | BAO[2.0000000000000000],GRT[644.4077280871785280],USD[0.0100186170606240] |
| 02745304 | BAO[1.0000000000000000],ETH[0.0000034500000000],ETHW[0.0000034500000000],USD[0.0000001783154099],USDT[0.0000000061895849] |
| 02745305 | BTC[0.0059988600000000],SAND[18.9963900000000000],USD[1.3298000000000000] |
| 02745309 | USDT[0.0000000088000000] |
| 02745312 | TRX[0.0000010000000000],USD[1791.6433150824924298000000000],USDT[0.0226939667739680] |
| 02745313 | LTC[0.0000009200000000] |
| 02745315 | BTC[0.0000000500000000],USD[5878.1839348064160118],USDT[0.0000000137357920] |
| 02745318 | IMX[150.0714810000000000],LTC[0.0061310300000000],USD[2.6841655965000000] |
| 02745326 | MANA[33.9659900000000000],USD[1.8137687267542097],USDT[0.0000000011344668] |
| 02745331 | DOGE[4.3650000000000000],SHIB[273597.4739936402314220] |
| 02745332 | FTT[0.0000000054663919],NFT [3478204130609788445][1],USD[2.0931417739715078],USDT[0.0000000032929713] |
| 02745334 | BTC[0.0050899200000000],KIN[1.0000000000000000],USD[0.0016408375559260] |
| 02745335 | BNB[0.0000000066039608],EUR[0.0000010470659386] |
| 02745336 | BAO[1.0000000000000000],DYDX[3.6448427800000000],FTM[4.1007365800000000],KIN[1.0000000000000000],SLND[4.0705489400000000],USD[0.0031051692877262] |
| 02745337 | AUD[0.0000000447646805],ETH[0.0000001000000000],USD[0.0000001253370257],USDT[0.0000000031980775] |
| 02745338 | ATLAS[6957.4411923200000000],USD[0.0000000081099464] |
| 02745339 | USD[2.3989833756560000] |
| 02745343 | USD[0.0000000011400000],FTT[0.0994000000000000] |
| 02745348 | BTC[0.1041324570000000],USD[1.9472491360000000] |
| 02745351 | ATLAS[1200.0000000000000000],USD[0.2641721031000000],USDT[0.0000000060558460] |
| 02745355 | SOL[0.0000001000000000],USD[0.0000000081389028] |
| 02745357 | BNB[0.0000001000000000],DOGE[2.0000000000000000],DOGEBULL[0.4000000000000000],TRY[0.2247831500000000],USD[0.0000000101078837],USDT[92.7897724129342898] |
| 02745358 | USDT[0.0000000040000000],WRX[0.9860000000000000] |
| 02745360 | FTT[27.4957500000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[19.0571877700000000],LUNC[9429.9500000000000000],USD[500.6647928465408060],USDT[0.0003768223610524],USTC[1150.0000000000000000] |
| 02745363 | ATOM[0.0000000025583396],USD[0.0000010778542378] |
| 02745369 | USD[0.0000004076340],USDT[0.0000000032270000] |
| 02745371 | CREAM[0.0092520000000000],FTT[12.1975600000000000],USD[0.1618527947165412],USDT[0.1431749938553400] |
| 02745375 | ETH[0.0000001000000000],FTT[0.0034020906843903],LUNA2[0.1230717010000000],LUNA2_LOCKED[0.2871673023000000],LUNC[26799.1220000000000000],SOL[0.0079207340000000],USD[0.0000000393189920],USDT[0.0000000096733039] |
| 02745378 | TRX[0.0000660000000000],USD[0.8665428100000000],USDT[0.0000000046632143] |
| 02745379 | POLIS[96.0000000000000000],USD[0.1579490340000000],USDT[0.0000000059304426] |
| 02745381 | LUNA2[2.7595532700000000],LUNA2_LOCKED[6.4389576290000000],USD[0.0277791143685927],USDT[0.0000000101744261] |
| 02745382 | BAO[9.0000000000000000],BTC[0.0113128200000000],ETH[0.0836774700000000],ETHW[0.0826502500000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[12.0344599600000000],UBXT[1.0000000000000000],USD[26.2357608592974195] |
| 02745383 | KIN[200000.0000000000000000],USD[0.3475225800000000],USDT[0.0000000088171278] |
| 02745388 | ATLAS[1071.8616933324632500],BAO[1.0000000000000000] |
| 02745391 | TRX[0.0001800000000000],USDT[0.0000000066588620] |
| 02745394 | BTC[0.0000000096996600],USD[0.0000000103745118],USDT[0.0004257957216336] |
| 02745405 | ATLAS[1679.6640000000000000],USD[0.7099070800000000],USDT[0.0000000076225456] |
| 02745406 | RAY[0.0000000018000000] |
| 02745414 | BAO[1.0000000000000000],FTT[3.2670475900000000],KIN[1.0000000000000000],NFT [369262607939533705][1],NFT [470353638477238977][1],NFT [561011490978635734][1],TRX[1.0000000000000000],USDT[0.0000000092804716] |
| 02745417 | BAO[1.0000000000000000],FTM[98.1916807800000000],KIN[1.0000000000000000],TLM[84.9458510000000000],USD[0.0000000153236894] |
| 02745433 | ATLAS[18646.4565000000000000],IMX[749.8575000000000000],USD[900.0716211600000000],USDT[2993.0000000128494084] |
| 02745434 | BTC[0.8249000000000000],ETH[4.8650000000000000],ETHW[4.8650000000000000],FTT[682.2000000000000000],SOL[106.7500000000000000],SRM[9.7425054100000000],SRM_LOCKED[113.2574945900000000],USD[3.3738843750000000],XRP[24780.0000000000000000] |
| 02745437 | ATLAS[596.8841000000000000] |
| 02745441 | SUSHI[0.0000000067200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02745442 | RAY[0.0000000082800000] |
| 02745443 | MSOL[0.0000000066771450],SOL[0.0000000048200000] |
| 02745446 | USD[0.0089503158369000] |
| 02745451 | SOL[0.0000001000000000],USD[0.0000000090263744] |
| 02745453 | TRX[0.0000010000000000],USD[-0.5822256539208086],USDT[0.6620000000000000] |
| 02745454 | USD[25.0000000000000000] |
| 02745457 | USD[25.0000000000000000] |
| 02745458 | OMG[0.2742548400000000],USD[0.3944862920000000] |
| 02745463 | USD[0.2388881650000000],USDT[0.0000000049793989] |
| 02745465 | ATLAS[7218.8050481050097100],USD[168.0640507838518500] |
| 02745469 | FTT[25.0000000000000000],USD[0.5030942342250000] |
| 02745470 | BNB[0.0000000011567092],BTC[0.0004760713670843],GALA[0.0000000005285456],LRC[0.0000000045000000],MANA[0.0000000230282292],USD[0.0100072253784270],USDT[0.0000000112786138],XRP[0.0000000083725847],YFI[0.0000000014000000] |
| 02745471 | BTC[0.0000002882058],TRX[0.0000158100000000],USDT[-0.0000008230946409] |
| 02745475 | ATLAS[19000.3863170900000000],KIN[2.0000000000000000],TRY[27.4577811281606312],USD[0.0587526100000000] |
| 02745476 | TRX[0.0000100000000000],USDT[1.5778839500000000] |
| 02745477 | DOGE[806.7427077000000000] |
| 02745480 | BNB[0.0000000031235400],ETH[0.0000000027750000],TRX[0.0051600000000000],USDT[0.1605325224235358] |
| 02745481 | BTC[0.0549943000000000],ETH[0.0004999967340109],FTT[0.0000000099199886],GODS[4429.5525900000000000],IMX[0.0986000000000000],USD[919.8991662808554060000000000],USDT[0.0000000070808364] |
| 02745485 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BNB[0.0001197000000000],BTC[0.0023006451799720],DENT[1.0000000000000000],EUR[0.0000002507840702],KIN[13.0000000000000000],LUNA2[0.6455857590000000],LUNA2_LOCKED[1.4531158580000000],LUNC[2.0081444300000000],RSR[1.0000000000000000],SOL[0.000000005 8624233],USD[1.1034288053626628],USDC[100.0000000000000000],USDT[0.0000000145168362] |
| 02745489 | ATLAS[1510.0000000000000000],BNB[0.0020000000000000],USD[0.4475589753750000] |
| 02745490 | AKRO[0.0000000060000000],BAO[3.0000000000000000],DOGE[808.5677168008054560],GMT[25.3049155200000000],IMX[47.5836072400000000],KIN[3.0000000000000000],LUA[2248.0661340400000000],TRX[1.0000000000000000],USD[0.0000000193186805],USDT[0.0000002234313026] |
| 02745499 | HT[0.0000000009530400],SAND[0.0000000049506992],USD[0.0000000312074024] |
| 02745501 | SUSHI[0.0000000092600000] |
| 02745503 | ATLAS[0.0000000072200000],USD[0.0000014262716065],USDT[0.0000000079455897] |
| 02745504 | CRO[109.9780000000000000],IMX[72.7906000000000000],TRX[0.0000040000000000],USD[0.3241990800000000] |
| 02745505 | SOL[0.0000000042000000],USD[0.0000000524802273] |
| 02745509 | ATLAS[149.3487171200000000],FTT[0.1804625800000000],LUNA2[0.6489598792000000],LUNA2_LOCKED[1.5142397180000000],LUNC[141312.3800000000000000],USD[0.1145393572373078] |
| 02745510 | USDT[0.0000000064734276] |
| 02745513 | USD[1000.0000000000000000] |
| 02745514 | USD[0.0000000382175500] |
| 02745516 | NFT[3378882291240260281[1],NFT[3893803676049024971[1],NFT[4729129624652323271[1],USD[25.0000000000000000] |
| 02745523 | TRX[0.0000010000000000],USD[-0.0464463308708400],USDT[18.9299000000000000] |
| 02745525 | ALGOBULL[10000.0000000000000000],ATLAS[0.0000000572607251,BAO[0.0000000012853056],BTC[0.0000008482470000],GALA[0.0000000429652571,KIN[0.0000000671739050],MANA[0.0000000073513379],RSR[0.0000000012971873],SAND[0.0000000038650000],SHIB[0.0000000089495982],SOL[0.0000000066000000],TRYB[0.093769362 8898448],USD[-0.0049714506255631,USDT[0.0000000046258520] |
| 02745526 | MANA[1.2451703673834384],SPELL[0.0000000004047400],USD[3.4968909163728365] |
| 02745527 | USD[25.0000000000000000] |
| 02745530 | USD[0.0000000022836530] |
| 02745532 | ETH[0.0000566385840000],ETHW[0.0000566385840000],POLIS[0.0256200000000000],USD[0.0030625404800680] |
| 02745533 | USD[0.0000000144710375] |
| 02745536 | USD[0.1575404196461338],USDT[0.0000000086512833] |
| 02745548 | BOBA[0.0816465400000000],USD[0.0958292517875000],USDT[0.5611183685250000] |
| 02745550 | BAO[1.0000000000000000],BTC[0.0003455300000000],DOGE[120.1194131100000000],FTT[50.8867505700000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SUN[316.4867439500000000],USD[0.0000001134077568],USDT[521.9834087171490570] |
| 02745552 | BNB[0.0000000083873179],ETH[0.0000000100000000],USD[0.0000015476096134] |
| 02745553 | AVAX[20.0000000000000000],BTC[0.0000000003386000],FTT[0.2485301059335519],IMX[199.6000000000000000],LUNA2[0.0149976510900000],LUNA2_LOCKED[0.0349994519210000],NFT[2924053791275482][1],NFT[3587325238129991861[1],NFT[3894077179782664751[1],NFT[3391336972153823271[1],NFT[4362877969752600131[1],NFT[4454323415563191631[1],NFT[5250987783487760081[1],NFT[5258395461465481581[1],NFT[5354677329620735751[1],NFT[5446908229125390531[1],USD[0.0000000029833987],USDT[0.0000000050000000],USTC[0.2122990000000000] |
| 02745557 | USD[0.5890589500000000] |
| 02745560 | USDT[0.0000000043329780] |
| 02745563 | AURY[33.9964000000000000],FTT[0.0678333874780000],USD[0.0000001032761807] |
| 02745566 | USDT[9.5000000000000000] |
| 02745571 | 1INCH[0.0000000073057100],FTT[0.0007357658212115],TRX[0.0000000061677460] |
| 02745572 | USD[0.0000000072603611] |
| 02745573 | EUR[150.0000000000000000],USD[2.1488983950000000] |
| 02745578 | USD[0.0000001474730054],USDT[5591.6895270265344886] |
| 02745583 | USD[85.6097902068600000] |
| 02745584 | RAY[0.0000000065800000] |
| 02745585 | HT[0.0000000085702049] |
| 02745586 | USD[0.0084059758278310],USDT[0.0000000024610020] |
| 02745591 | USD[0.0008088231700000],USDT[0.0208446769375000] |
| 02745596 | LTC[0.0080000000000000],LTCBULL[2756990.0000000000000000],TONCOIN[0.3642040000000000],USD[0.0852728144500000] |
| 02745599 | BNB[0.0000005996241517],FTT[0.0000013713427000],USDT[1584.0005296912798136] |
| 02745602 | BTC[0.0000939950333766],ETH[0.0135920398194701],ETHW[0.0599920398194701],GBP[0.9431392800000000],LUNA2[1.9491264020000000],LUNA2_LOCKED[4.5479616050000000],LUNC[424426.3777440000000000],TRX[0.1544799519756950],USD[-252.7122399972049453],USDT[38031.4704688868925030] |
| 02745603 | ATLAS[2970.0000000000000000],AUD[0.0000037466521080],BNB[0.0000000070646000],IMX[0.0000000492285691],RUNE[0.0000000062923200],USD[0.5814504886523949],USDT[0.0000008559100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02745613 | USD[30.0000000000000000] |
| 02745615 | BTC[0.0032917300000000],ETH[0.0453527400000000],ETHW[0.0447914500000000],FTT[5.6907637200000000],SOL[3.1865540300000000],USDT[140.8992780400000000] |
| 02745617 | AKRO[1.0000000000000000],ALPHA[1.0001278200000000],BAO[9.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000143108159799],TRX[0.0000970000000000],USDT[0.0000135040723039] |
| 02745619 | DOGE[246.0000000000000000],FTT[0.0000000130794700],LUNA2[0.1086644957000000],LUNA2_LOCKED[0.2535504900000000],USD[0.0000000186362163],LUNC[3.7700000000000000] |
| 02745621 | RAY[0.0000000089400000] |
| 02745623 | MTA[104.0000000000000000],USD[0.2117561975000000],USDT[0.6727107455137240] |
| 02745624 | ATLAS[535.7977772976018164],USD[0.0000001116707162],USDT[29.6261951800000000] |
| 02745634 | EUR[0.0439646400000000],USDT[0.0000000084786512] |
| 02745636 | AUD[0.0000000032000000],BTC[0.0000001012000000],CHF[1487.8146818862314837],ETH[0.0000008313772201,FTM[2390.7120574200000000],FTT[0.0000000887320001],LOOKS[3422.6325789500000000],SOL[6.2835176400000000],USD[209.6466146124003163],USDT[8.0304291313087296] |
| 02745638 | BNB[0.0000000043429662],BTC[0.0000000071789620],DOGE[0.0000000002802551],DOT[0.0000000041725614],ETH[0.0000000072739727],SOL[20.0000000074389241],USD[27.5012021176046872],USDT[0.0031673485536478],YFI[0.0000000019921642] |
| 02745639 | BTC[0.0011997720000000],USDT[1.9524000000000000] |
| 02745643 | GBP[6.6493448200000000],USD[0.0000000106435758] |
| 02745645 | USD[45.0000000000000000] |
| 02745647 | BTC[0.0000000074786225],FTT[0.0000009049999950],LUNA2[0.1802667609000000],LUNA2_LOCKED[0.4206224420000000],MBS[0.0000000035178646],SHIB[0.0000000053162855],SOL[0.0000000108741129],SPA[0.0000000388999988],USD[0.0000000057438332],USDT[11.2357480441681497],XRP[0.0000000065269790] |
| 02745651 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[552.4951912600000000],KIN[2.0000000000000000],KSHIB[1217.3361703500000000],LRC[11.9633648300000000],MNGO[364.4427716100000000],RAMP[428.5048274600000000],RSR[1.0000000000000000],SHIB[1019143.3732337200000000],SPELL[5910.0416485700000000],TRX[1.0000000000000000],USD[5.4864567107463801] |
| 02745657 | AVAX[2.0640013300000000],BTC[0.0243011400000000],CRV[20.6482724000000000],EUR[228.8525416700000000],FTT[6.0972408300000000],STG[26.8427539600000000],TONCOIN[170.4697673600000000],USD[401.6992036229500000] |
| 02745662 | FTT[25.1648306700000000],USD[1.1088362156935199] |
| 02745671 | ATLAS[300.0000000000000000],USD[1.1099939400000000] |
| 02745673 | ETHBULL[0.0013000000000000],FTT[0.8998290000000000],USD[0.2235790995500000] |
| 02745678 | ATLAS[89.9820000000000000],USD[0.5571589500000000] |
| 02745680 | ETH[0.0006372100000000],FTT[0.0032677534778400],USD[0.4076957572201989] |
| 02745684 | BNB[0.0000000051673730],MATIC[0.0000000089751751],SOL[0.0000000084924920],USD[0.0000006529341765] |
| 02745688 | USD[0.0646113453795755] |
| 02745690 | BTC[0.0292769300000000],ETH[0.3301791800000000],EUR[0.0000000064456212],FTT[2.8000000000000000],SOL[0.0000000054400000],USD[0.0000012140673090],USDT[1008.0907061744751578] |
| 02745691 | CHR[0.0643530000000000],SUSHI[0.4859400000000000],TRX[0.0000010000000000],USD[0.0049361000000000] |
| 02745695 | AGLD[0.0000000052940828],ALCX[0.0000000024000000],AVAX[25.2000000034007818],BAL[0.0000000040000000],BAO[0.0000000020624765],BNB[0.5217355193310300],BTC[0.1446836615542262],CHR[0.0000000075801320],COMP[0.0000000080800000],CRV[0.0000000046914758],DOGE[1946.0000000000000000],DOT[34.4000000000000000],ENJ[50.0000000000000000],ETH[0.0000000376022,ETH[0.0000000075482253],FTL[6.0250020772449937],GAL[0.0000000028291170],GRT[0.0000000028885100],LINK[19.7000000010171800],LOOKS[0.0000000085361340],LTC[6.4368785300000000],LUNA2[0.0000000296000000],LUNA2_LOCKED[0.2293862960000000],LUNC[2.2693871734535200],MANA[0.0000000046385678],MATIC[20.0000000097465500],PRISM[0.0000000036673424],REN[0.0000000871385000],RSR[0.0000000204254967],RUNE[0.0000000361026900],SOL[0.0000000014433300],SUSHI[0.0000000750000000],UNB[0.0000000098400000],USD[80.6671077648087571],XRP[92.0000000056262460] |
| 02745696 | EUR[1000.0058932232680518] |
| 02745700 | ATLAS[7901.1412891100000000],SOL[3.6441964100000000],TRX[2.0000000000000000],USD[0.0173065013221188] |
| 02745703 | BTC[0.0001145500000000],TRX[0.0000040000000000] |
| 02745705 | ATLAS[0.0000000377360000],BNB[0.0000000010457950],USD[0.0003414552468912],USDT[0.0063000000000000] |
| 02745715 | USD[0.0000241523307154] |
| 02745720 | CRO[0.0000000069085650],RUNE[0.0000007127422],USD[0.0000000445478911],USDT[0.0000000078260803] |
| 02745723 | AAVE[0.0997548810000000],BAL[0.0000000070000000],BEAR[75.8908000000000000],BTC[0.0000021296763290],BULL[0.0000887244640000],COMP[0.0000000040900000],ENJ[3.9878400000000000],ETH[0.0019333938104265],ETHHEDGE[0.0091916020000000],ETHW[0.0019333847632000],FTM[31.0000000000000000],FTT[0.0915049700835,7585],GALA[9.9797270000000000],LUNA2[0.7030186990302000],LUNA2_LOCKED[1.6403769640710000],LUNC[2.8219870644308230],MANA[6.0000000000000000],MKR[0.0000000007000000],SHIB[84766.8300000000000000],SOL[0.0094148000000000],SUSHI[0.4888565000000000],TRX[1918.4380920000000000],USD[1097.5960506040483724],USDT[0.5031362799629132],USTC[0.1000000000000000],XRP[10.8192800000000000] |
| 02745730 | BNB[0.0308038000000000],USD[0.0000048312639022] |
| 02745733 | AKRO[138.0000000000000000],BNB[0.0001843000000000],EUR[0.0000000075538319],TRX[0.0000010000000000],USD[0.0227670486119671],USDT[3.3476818019750000] |
| 02745734 | FTT[0.0231650400000000],USD[0.0000017456033887] |
| 02745737 | BTC[0.0733867943087600],ETH[0.5469625697298000],EUR[0.0000000017370666],USD[0.0000000314364254],USDT[1032.7491204439738604] |
| 02745740 | ATLAS[3487.3758333300000000],AVAX[3.6871975200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000004922992704],KIN[1.0000000000000000],MATIC[612.8892484900000000],RSR[1.0000000000000000],SOL[9.0163152400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000195383640] |
| 02745741 | BF_POINT[200.0000000000000000],BTC[0.0000004900000000],DOT[0.0000009667091312],KIN[1.0000000000000000] |
| 02745742 | SLND[14.1971600000000000],USD[0.4100000000000000] |
| 02745746 | POLIS[30.7000000000000000],TRX[0.1000010000000000],USD[1.1195900071925000],USDT[0.0046676389375000] |
| 02745747 | BAO[2.0000000000000000],USDT[0.0000000051405476] |
| 02745750 | USD[25.0000000000000000] |
| 02745756 | USD[2.8469022867500000] |
| 02745757 | EUR[0.0000000015758368] |
| 02745763 | BAND[3.9981759666201384],BTC[0.0025995060000000],ETH[0.0379927800000000],ETHW[0.0379927800000000],IMX[25.7938820000000000],SHIB[1498708.0000000000000000],USD[36.9865029200072880],USDT[0.0000000090659021] |
| 02745765 | AUD[0.0047357000000000],BTC[0.0000000022226264],KIN[1.0000000000000000] |
| 02745768 | BTC[0.2064751195000000],ETH[3.2995761100000000],ETHW[3.2995761100000000],FTT[22.9956300000000000],USD[119.6536543625000000] |
| 02745769 | EUR[0.0000000031306679],RUNE[0.7994110000000000],USD[3.5176667366829038],USDT[0.0000000077354999] |
| 02745771 | BNB[0.0000000024859621],BTC[0.0000000028185100],BUSD[5.0000000000000000],ETH[0.0000000042032136],ETHW[0.0000000042032136],FTT[0.0695743801223659],LUNA2[0.0098257144110000],LUNA2_LOCKED[0.0229266669600000],MATIC[0.0000000083562201],USD[641.1888378774350000],USDT[0.0000000073200000] |
| 02745773 | DOGEBULL[1.4513543300000000],USD[0.0063533955004959] |
| 02745774 | SOL[0.0099950000000000],TRX[0.0001720000000000],USD[0.0707785100000000],USDT[0.0000000019944850] |
| 02745775 | BTC[0.0000461300000000],USD[25.0242093330000000] |
| 02745778 | SOL[2.5252151100000000],USD[0.0000015360993687] |
| 02745783 | ATLAS[955.2647762026444950],BRZ[-0.0000000544315687],USD[0.0000001606154633],USDT[0.0000000017814605] |
| 02745785 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0006468918747228],IMX[0.7379823600000000] |
| 02745788 | USD[0.0149438811619653],USDT[0.0491910755756744] |
| 02745790 | SGD[2.6808412000000000],USD[0.1328573911991360],USDT[0.0000000047632083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02745800 | BTC[0.00120000000000000],ETH[0.00700000000000000],USD[2.2473563495000000] |
| 02745805 | ALCX[1.2435190500000000],DENT[1.0000000000000000],USD[0.0000046038074010] |
| 02745807 | TRX[0.0000000082678574] |
| 02745810 | IMX[499.7174907200000000],USD[2.6358471570176704] |
| 02745813 | TRX[0.0007770000000000],USDT[0.0000000051826684] |
| 02745815 | ETH[2.1905300100000000],ETHW[2.6905300010587948],USD[17984.9693277080871360],USDT[3875.0894113763002400] |
| 02745817 | TRX[2.0000000000000000],USD[0.0000000060143207],USDT[0.000000041924364] |
| 02745818 | ATLAS[9.2554000000000000],BTC[0.0000000024060000],FTT[0.3702268157534400],SOL[0.0099205000000000],USD[314.7599830573662397] |
| 02745826 | FTT[1.0000000000000000],USD[-6.4535072111600000],USDT[133.2662463877302264] |
| 02745827 | AKRO[1.0000000000000000],BNB[0.0000107300000000],DOGE[357.2678937500000000],ETH[0.0000563000000000],ETHW[0.0000056300000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000036731130],USDT[0.0000320929973281] |
| 02745828 | BAO[2.0000000000000000],EUR[0.0001132461925632],USD[0.0001236072892573] |
| 02745829 | ATLAS[689.7540000000000000],USD[0.4895506712500000],USDT[0.0000000090428120] |
| 02745843 | BTC[0.0015017859141251],ETH[0.0000000057209090],FTT[25.5060757150292123],SOL[0.0000000093829840],STG[261.0000000000000000],TRX[0.0000000002763267],USD[-1.1428458170201751],USDT[0.0000000094314174] |
| 02745844 | ATLAS[720.0000000000000000],USD[35.1358088102500000] |
| 02745847 | AKRO[2.0000000000000000],ATLAS[1024.6930230000000000],ATOM[1.3938905500000000],AVAX[0.0105183000000000],BAO[14.0000000000000000],BIT[1.0068522900000000],BNB[0.1711323000000000],BTC[0.0083634100000000],CQT[0.7461967300000000],CRV[0.5572764000000000],DENT[3.0000000000000000],DOT[4.5959633000000000],0[.ENJ[0.1524370500000000],ETH[0.0081479300000000],ETHW[0.1556261000000000],FTM[0.2141996300000000],GALA[160.8181634400000000],GRT[1.0000000000000000],IMX[8.3501106900000000],JOE[0.6256065200000000],KIN[11.0000000000000000],LUNA2[0.0050926087150000],LUNA2_LOCKED[0.0118827536700000],LUNC[73.7746123200000000],MANA[23.0747123200000000],MATIC[10.0574369800000000],NFT (365405764879287523)[1],NFT (406958956668917840)[1],NFT (444169011088769382)[1],NFT (553145582914518777)[1],POLIS[0.3677987600000000],QI[2.8478325600000000],ROOKI[0.0884969900000000],ROOK[0.0087614000000000],RSR[2.0000000000000000],SAND[16.4208237000000000],TRX[2.0000000000000000],TSLA[0.0014470500000000],UBXT[7.0000000000000000],USD[37.3723059357561194] |
| 02745850 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0001233367780088],USDT[0.0000044142138077] |
| 02745852 | SHIB[233860.6311898300000000] |
| 02745853 | AUDIO[0.5014633000000000],BAO[3.0000000000000000],EUR[0.0004880838773956],KIN[1.0000000000000000],TRX[0.0001190000000000],USD[0.0000000089671554],USDT[0.0000000076662887] |
| 02745857 | ETH[0.0367609112090591],ETHW[0.0367609112090591],USD[0.0354521488080833],USDT[0.0000000034974212] |
| 02745859 | BNB[0.0000007453850000],ETH[0.5578709620688870],LUNA2[0.0459155147200000],LUNA2_LOCKED[0.1071362010000000],LUNC[9998.2000000000000000],USD[0.0064274302029529] |
| 02745860 | APT[0.1510959200000000],USD[0.0000000020788545],USDT[0.0000000414677395] |
| 02745861 | ADABULL[0.0095000000000000],USD[0.0794447280624400] |
| 02745863 | BTC[0.0000000004665200],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000000173150349],NFT (487459099508474325)[1],NFT (514626149678339381)[1],NFT (524161391534178794)[1],USD[0.0000000173157823],USDT[0.0000000076674919] |
| 02745866 | BNB[0.0000000906146161],USDT[0.0000000369631721] |
| 02745867 | SGD[127.2753585200000000],USDT[0.0000000024610472] |
| 02745868 | ATLAS[0.0000000942225600],ETH[0.0000000117583741],NFT (387946706719908922)[1],SOL[0.0000000081787689],USD[0.0000076020410925],XRP[0.0000000014700000] |
| 02745872 | USDT[100.0000000000000000] |
| 02745880 | ETHW[0.1302466100000000],USD[0.0029061400000000] |
| 02745884 | EUR[0.7720340270000000],FTT[0.1017580544080300],NFT (384516315709635798)[1],NFT (391922975618413700)[1],NFT (517459333737366638)[1],USD[0.1995726369589940],USDT[0.0000000053886485] |
| 02745888 | ATLAS[700.0000000000000000],USD[0.9552518335000000] |
| 02745889 | IMX[17.5864800000000000],USD[0.2787096700000000],USDT[0.0000000095327544] |
| 02745891 | AURY[6.0000000000000000],USD[0.3471899158583000] |
| 02745892 | EUR[0.0000000086355592],FTT[4.3992080000000000],USD[0.7475963515982540],USDT[10.0000002482688432] |
| 02745898 | AURY[0.0000000000000000],LUNC[0.0000000026144652],TRX[0.0000001000000000],USD[3.4323843900000000],USDT[0.0000000075313420] |
| 02745904 | CRO[300.0000000000000000],MANA[9.0000000000000000],POLIS[3.7607511624100000],SAND[10.9979100000000000],USD[0.1063320861625000] |
| 02745907 | ATLAS[380.8845922100000000],BAO[2.0000000000000000],GBP[0.0070199464781180],KIN[1.0000000000000000],USD[0.0200000233154638] |
| 02745908 | EUR[0.0054795353741186],KIN[1.0000000000000000],MANA[53.7178814600000000] |
| 02745910 | AKRO[2.0000000000000000],ATLAS[5583.0049361400000000],BAO[23028 6.8409435700000000],CRO[770.8421264700000000],KIN[316978.2608801800000000],RSR[2407.5374248400000000],SHIB[223186193245861000000000],TRX[11465.7042503900000000],UBXT[1.0000000000000000],USDT[0.0346771802835190] |
| 02745915 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[2.0000000000000000],KIN[8.0000000000000000],NEAR[51.4777629400000000],NFT (296365576913214136)[1],NFT (413076634124157027)[1],NFT (562135516604867991)[1],SOL[0.0697708300000000],TRX[2.0007830000000000],USD[0.0000000074366808],USDC[902.2060659500000000],USDT[0.0011620318384864] |
| 02745931 | FTM[29.9940000000000000],TRX[0.0000010000000000],USD[0.0834431500000000] |
| 02745932 | 1INCH[9.8621083192162200],BNB[0.2657321712820800],ETH[0.0102302132898600],ETHW[0.0101750452983600],FTT[0.0998100000000000],USD[0.0029641593875100] |
| 02745935 | SUSHI[0.0000000042750000] |
| 02745936 | ATLAS[3210.0000000000000000],USD[0.3320099289375000] |
| 02745938 | TRX[0.0000010000000000],USDT[0.0000015000664214] |
| 02745945 | TONCOIN[27.1000000000000000],USD[0.0234286300000000] |
| 02745947 | FTT[19.3200000000000000] |
| 02745948 | USD[0.0000942053295999] |
| 02745955 | TRX[0.0014180000000000],USD[2.0865403611690000],USDT[0.0000000039171200] |
| 02745963 | BAO[1.0000000000000000],BTC[0.0036267600000000],USD[0.0047072215460092] |
| 02745966 | SHIB[11200000.0000000000000000] |
| 02745979 | EUR[0.0000000045704125],USD[-0.0289921918000000],USDT[3.9402253500000000] |
| 02745979 | SUSHI[0.0000000029100000] |
| 02745985 | GMT[42.5244917700000000],SOL[1.0391427000000000],USD[55.8759820553786192] |
| 02745988 | USD[0.0000000006604711] |
| 02745990 | USDT[0.0000007968651405] |
| 02745991 | SOL[0.0769790800000000],USD[0.0000004539395190],USDT[0.0000000089462677] |
| 02745998 | USD[0.0000000046136132] |
| 02746001 | USD[25.0000000000000000] |
| 02746002 | TRX[0.9553860000000000],USD[5.3615034755000000],XRP[0.4577050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02746006 | FTT[0.000000080972600],USD[0.002925524749267],USDT[12.1701605849142396] |
| 02746010 | USD[25.0000000000000000] |
| 02746019 | FTT[2.480367300000000],TRX[0.001554000000000000],USD[18.5536670441600000],USDT[0.0022911082269565] |
| 02746020 | BNB[0.0000000853808000],ETH[0.0082243087893700],ETHW[0.0082515148054200],LUNA2[0.0069369085360000],LUNA2_LOCKED[0.0161861199200000],LUNC[0.0045094000000000],TRX[0.0005674737334300],USD[3.7139466352728965],USDT[15.6933916772742652],USTC[0.9819500000000000] |
| 02746022 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0003708000000000],ETHW[0.0003708000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000028710587177] |
| 02746023 | EUR[0.0000000010322675],USDT[39.5176167500000000] |
| 02746026 | BTC[0.0044648400000000],DOGE[0.0000000016000000],ETH[0.0087599300000000],ETHW[0.0822299265662170],LTC[0.0726415282598770],SOL[6.4601485640000000],TRX[193.9961120000000000],USD[4.6556813231282203],USDT[116.8629407050000000] |
| 02746028 | AXS[0.1000000000000000],BTC[0.0010000000000000],CRO[17.2552300610000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],FTM[44.3720000000000000],GALA[100.0000000000000000],SAND[10.0000000000000000],SHIB[100000.0000000000000000],SOL[0.1999620000000000],USD[0.7685103264100000] |
| 02746029 | IMX[0.0916400000000000],USD[0.0000000895035596],USDT[0.0000000087501872] |
| 02746030 | AKRO[1.0000000000000000],BAO[15.0000000000000000],BTC[0.0000000920000000],DENT[2.0000000000000000],KIN[20.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.1015059130575407],USDT[0.0000084274040928] |
| 02746033 | USD[17.1753721337201531],USDT[0.0000001139868225] |
| 02746034 | DENT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.7849929157076119] |
| 02746035 | USD[362.5588053600000000] |
| 02746036 | APT[1.0049712100000000],BTC[0.0271475300000000],DAI[498.1358819500000000],EDEN[928.7126149400000000],FTM[54.8650774000000000],FTT[0.0003093100000000],IMX[362.0113524300000000],KIN[102253.8219367300000000],MNGO[8891.3098742000000000],NFT[300566990058631336][1],NFT[325012382408019468][1],NFT[400240614961541720][1],NFT[474712860797558222][1],NFT[517637492545836361][1],NFT[560407604122044634][1],RNDR[20.8320998000000000] |
| 02746038 | BNB[0.0000000040000000],TRX[0.0000010000000000] |
| 02746042 | XRP[1473.8359000000000000] |
| 02746049 | CONV[30930.0000000000000000],FTT[0.0227436457235048],IMX[110.2853600000000000],USD[0.0000001108672896],USDT[21.2044054450000000] |
| 02746050 | BTC[0.0000005000000000],USD[0.5785000000000000] |
| 02746051 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000929858505],KIN[3.0000000000000000],NFT[404488586886099047][1],NFT[481995571696353281][1],NFT[488052287782017179][1],RSR[1.0000000000000000],TRX[3.0009560000000000],USD[0.0000056005248241] |
| 02746052 | BAO[5.0000000000000000],BNB[0.0149452100000000],BTC[0.0005037700000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053486015],USDT[13.0001096127637117] |
| 02746053 | SUSHI[0.0000000591000000] |
| 02746054 | BTC[0.0013991300000000],FTT[2.0996580000000000],TRX[0.0000010000000000],USD[-14.5462904891331777],USDT[0.0000000177504753] |
| 02746055 | BAO[1.0000000000000000],ETH[0.0000004200000000],ETHW[0.0000004200000000],USD[26.4891729577757426] |
| 02746059 | ATLAS[8.7440000000000000],USD[0.0000000088323416] |
| 02746062 | USD[21.6430442800000000] |
| 02746067 | BRZ[0.0378001557712258],KIN[2.0000000000000000],SAND[0.0028074622284898] |
| 02746068 | ATOM[0.2298330000000000],NFT[503653920108975059][1],NFT[542842131538048213][1],USD[8.2017750152500000],XPLA[749.4414000000000000] |
| 02746070 | BTC[0.2299000000000000],ETH[3.0198582000000000],ETHW[3.0198582000000000],SAND[140.1289702000000000],SOL[4.3800000000000000],USD[0.0000002982891601],USDT[1601.9236520797326400] |
| 02746072 | SOL[0.0000000052000000] |
| 02746073 | FTT[1.0000000000000000],TRX[0.0000010000000000],USD[8.7516196850000000] |
| 02746074 | USD[0.0005640092500000],USDT[0.0000000000400000] |
| 02746075 | USD[0.0000170030517427] |
| 02746076 | BNB[0.0000663840203428],ETH[0.0000000072000000],ETHW[0.8803093728000000],FTT[0.0107126907670390],FTX_EQUITY[211.0000000000000000],TRX[1.0000000000000000],USD[3.3973531238271756],USDT[0.0000000067017560] |
| 02746077 | FTT[1.0030625000000000],USD[0.0000003215041175] |
| 02746083 | ETH[0.0019996000000000],LUNA2[0.0015521255680000],LUNA2_LOCKED[0.0050000000000000],USD[0.7132302947438760] |
| 02746087 | ETH[39.5018375500000000],ETHW[39.5018375500000000],SAND[1832.3369247200000000],SOL[85.0555302100000000],USD[898.4996501752500000],USDT[0.0000363719843830] |
| 02746092 | TRX[0.0000010000000000],USD[7.0944356720000000] |
| 02746093 | USD[0.0000000071498063] |
| 02746101 | AKRO[2.0000000000000000],AVAX[3.4614680400000000],AXS[3.1374175000000000],BAO[6.0000000000000000],BTC[0.0398922200000000],DENT[2.0000000000000000],DOT[21.4126025700000000],ETH[3.6656477200000000],ETHW[3.6651121500000000],FTM[180.4894276000000000],GRT[1.0000000000000000],HOLY[1.0715832400000000],IMX[116.8742545400000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[479.4630162400000000],SAND[59.3809330000000000],SOL[19.5971001400000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.7411963252553907],USDT[0.3245606994151434] |
| 02746106 | IMX[0.0806730000000000],NFT[356058249567640003][1],NFT[489332505100442126][1],NFT[497755820268950819][1],USD[0.0287010073670000] |
| 02746108 | USD[43.1862673300000000],USDT[0.0000000057508740] |
| 02746112 | USD[0.0000000121058313],USDT[0.0000000067519450] |
| 02746114 | ATLAS[120.0000000000000000],KIN[550000.0000000000000000],USD[0.7901674999178901],USDT[0.0000000051896804] |
| 02746116 | NFT[300047874904597412][1],NFT[320132861713711483][1],NFT[453401455730070278][1],USD[0.0000000073053191] |
| 02746120 | BTC[0.1556494910000000],CRO[4579.6561000000000000],ETH[1.2720000000000000],ETHW[1.2720000000000000],SAND[479.9088000000000000],SOL[14.6982178000000000],USD[22.8817919440000000],USDT[0.0005193422045712] |
| 02746122 | AVAX[0.0205345000000000],USD[0.2068475343250000],USDT[0.0001573400000000] |
| 02746123 | USD[0.9668670412000000] |
| 02746124 | SUSHI[36.5000000000000000],TRX[0.0000020000000000],USD[-14.0925575273000000000000000],USDT[0.0021567200000000] |
| 02746125 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT[428599456816722911][1],NFT[439278339955418145][1],NFT[568567262709544194][1],NFT[571716738559460866][1],USD[2.1313980210397442] |
| 02746127 | USD[0.0512079462500000] |
| 02746131 | BTC[0.0106380600000000],ETH[0.0540305900000000],ETHW[0.0540305900000000],USDT[0.0000046818529104] |
| 02746132 | SRM[0.0000000024350000] |
| 02746133 | USD[0.0000000000000000],LUNA2[0.1404013524000000],LUNA2_LOCKED[0.3276031556000000],USD[123.8346689305666267] |
| 02746135 | BTC[0.0000000226320000],DOT[0.0000001000000000],ETH[0.0000000092875392],SOL[0.0000001516163],USD[0.0000000040810379],USDT[0.0000002985226019],XRP[0.0000000054559949] |
| 02746140 | USDT[1.0030257702309054] |
| 02746141 | USD[0.0000000043823941],USDT[0.0000000041796620] |
| 02746142 | USD[-0.0016544775957330],USDT[1.6022410626850000] |
| 02746145 | ATLAS[0.4414000000000000],LUNA2[0.0358580689100000],LUNA2_LOCKED[0.0836688274500000],LUNC[7808.1700000000000000],USD[0.0000221038650000],USDT[0.0000000143269456] |
| 02746148 | BAO[4.0000000000000000],DENT[5.0000000000000000],ETHW[0.0000002400000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],NFT[372723783664673146][1],NFT[400959576750479164][1],NFT[445734358223335896][1],NFT[496172132603883877][1],NFT[535344319207186935][1],RSR[1.0000000000000000],TRX[3.0001040000000000],UBXT[2.0000000000000000],USD[0.0001008160666733],USDT[29.5264228099234460] |
| 02746150 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000031059901078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02746152 | ETH[1.101000000000000000],ETHW[1.101000000000000000],EUR[1010.419793680000000000],SOL[23.820000000000000000],USD[27.925481790000000] |
| 02746155 | STARS[77.986700000000000000],TRX[0.000001000000000],USD[0.612282152010000],USDT[0.000000058486131] |
| 02746156 | SRM[356.467856630000000000],SRM_LOCKED[5.927574970000000] |
| 02746159 | USD[0.006427377200000000],USDT[0.000000004965886] |
| 02746168 | GRTBULL[380.927610000000000000],USD[0.002305949075908],USDT[0.000002043451016] |
| 02746172 | BTC[0.000770250000000000],USD[-0.518249369500000000] |
| 02746173 | BIT[47.665529000000000000],GBP[0.000000009410836],MANA[42.081282670000000000] |
| 02746175 | USD[0.000000021500000],USDT[0.007490166000000000] |
| 02746178 | MATH[1.000000000000000000],USDT[0.000000014783790] |
| 02746179 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHZ[0.000771160000000000],EUR[0.010809499047575],HNT[1.250533360000000000],KIN[7.000000000000000000],MANA[0.000786100000000],TRX[1.000000000000000] |
| 02746180 | USDT[0.000000011437750] |
| 02746183 | AVAX[3.999240000000000000],BTC[0.255297533000000000],SOL[48.749902950000000000],SRM[50.485402460000000000],SRM_LOCKED[0.381641540000000000],USD[2032.148628970000000] |
| 02746185 | BTC[0.002580000000000000],DOGE[90.334900000000000000],ETH[0.072859780000000000],ETHW[0.072859780000000000],LTC[0.049012000000000000],SHIB[799829.000000000000000000],SOL[1.075742100000000000],USD[0.000000075666708],USDT[2.763182116787500],XRP[92.434420000000000000] |
| 02746186 | DOGE[0.293590390000000000],USD[0.029350914376890] |
| 02746187 | ATLAS[519.901200000000000000],USD[0.451211406408528],USDT[0.000000684476128] |
| 02746190 | BTC[0.005100000000000000],CRO[70.000000000000000000],DENT[28094.942000000000000000],GALA[80.000000000000000000],SAND[8.000000000000000000],UNI[2.700000000000000],USD[0.232636523250000] |
| 02746192 | USD[19.898289736038734],USDT[1168.852780443750196] |
| 02746194 | IMX[200.861829000000000000],USD[0.808600000000000] |
| 02746196 | CHZ[0.802100000000000000],ENJ[1204.083630000000000000],SOL[4.414743000000000000],TRX[0.000003000000000000],USD[251.847628995415264 0],USDT[0.000000006934035] |
| 02746206 | ATLAS[3710.000000000000000000],USD[0.808532428300000] |
| 02746209 | AKRO[5.000000000000000000],AMPL[0.000000001468900],BAO[16.000000000000000000],BNB[0.000000060000000],DENT[3.000000000000000000],KIN[24.000000000000000000],RSR[2.000000000000000000],UBXT[6.000000000000000000],USD[0.000117423911669],USDT[5.929557429128540 7] |
| 02746211 | SRM[0.000000006240000] |
| 02746212 | BTC[0.000891744155160],USD[3.056200784500000000] |
| 02746215 | ATLAS[3497.133477640000000000],UBXT[1.000000000000000000],USD[0.000000002100401] |
| 02746222 | USD[0.023406469664000] |
| 02746224 | TRX[0.270200000000000000],USDT[0.000000008000000] |
| 02746229 | USD[0.009849480000000000],USDT[0.000009189368] |
| 02746232 | LTC[0.005910300000000000],USD[0.023337113824392],USDT[0.000000007567206] |
| 02746235 | USDT[0.000000189029904] |
| 02746236 | FTT[0.000000088239804],LTC[0.000000002847436 0],USD[0.000000100321660],USDT[0.353557283723701 8] |
| 02746240 | ATLAS[818.903700000000000000],USD[0.789019980265000 0],USDT[0.004950000000000] |
| 02746241 | TRX[0.000020000000000],USD[-6.317095911366868 3],USDT[7.175967840000000] |
| 02746255 | BTC[0.041093647200000],ETH[0.038655520000000],ETHW[0.038655520000000000],FTT[9.498100000000000000],USD[0.642357008546626 2] |
| 02746256 | HMT[124.263421900000000000],KIN[1.000000000000000000],USDT[0.000000108849660] |
| 02746265 | BTC[0.009298233000000000],ETH[0.121987460000000000],ETHW[0.121987460000000000],EUR[1.1683252239705515] |
| 02746273 | ATLAS[20190.000000000000000000],ETH[0.111149100000000000],ETHW[0.111149100000000000],USD[0.000115934183570],USDT[4.261460687805207 6] |
| 02746274 | USD[-48.776447814087309 2],USDT[53.707381370000000] |
| 02746278 | DFL[9.944900000000000000],USD[0.419003281985000 0] |
| 02746285 | SGD[84.298556506369158],USD[0.000000076692138] |
| 02746286 | SOL[3.000000000000000000],SPELL[4500.000000000000000000],USD[1.102955681750000 0] |
| 02746290 | SRM[0.000000050150000] |
| 02746295 | ETH[0.000000030605000],USD[0.001231820000000] |
| 02746303 | 1INCH[0.000536010000000],AKRO[68.094694221300000000],ALPHA[1.000000000000000000],ATLAS[6.691159770000000000],BAO[8262.085116174538364 0],BAT[0.000000019604620],BIT[0.003004165000000000],BTC[0.000013600000000],CHZ[0.000005725147 6],CRO[0.001031819196000 0],CUSDT[48.337212230000000],CVC[0.000000000000000],DENT[329.981572630000000000],ENJ[0.000058650000000000],GALA[148.053746620000000000],GBP[0.000000012207219 8],GRT[0.000000093889252],KIN[40222.336369410000000000],KSOS[564.207731814800000000],MATH[3.550061847700000],Q[410.966018700000000000],RSR[24.904640803000000000],SHIB[106311.129729410000000000],SKL[0.000067500000000000],SPELL[52.313936320000000000],STMX[427.275327184300000000],TRU[0.000412427000000000],TRX[0.000000080000000000],USD[0.000829392076003 0],USDT[0.000000091158293],XAUT[0.036076405895248 8] |
| 02746305 | USDT[0.000000044814800],USTC[0.000000005717937 5] |
| 02746307 | AVAX[0.512304530808000],BRZ[1.210120648747040],BTC[0.017740590441940 0],DOT[8.190768110456520 0],ETH[0.584672400641850 0],ETHW[0.583049612532000 0],FTT[0.499905000000000000],LUNA2[7.750143513000000000],LUNA2_LOCKED[18.083668200000000000],LUNC[21553.559961638298410 0],OKB[1.081680564448340 0],USD[1.552629941750],USDT[0.764743220000000 0],USTC[1083.044230000000000] |
| 02746316 | BTC[0.000000061679000],ETH[0.000000029536590],ETHW[0.000000029179006 4],HTJ[0.000000028394320],MATIC[0.000000037613687],SOL[0.000000013735840],TRX[0.000000072045767],USD[0.000000034684083],XRP[0.044884009681277] |
| 02746317 | ATOM[0.000000084540200],BNB[0.204417074886970 0],BTC[0.006931749000710 0],DOT[1.385217854541500],ETH[0.034723018453510 0],ETHW[0.034579529509620 0],FTM[20.528323297123380 0],FTT[0.000000006720000],GST[0.000000009922000],HNT[0.000000089100000],LTC[0.097850750652180 0],LUNA2[0.002385395454000 0],LUNA2_LOCKED[0.005565922277000],LUNC[0.000000074388200],RUNE[1.306271219354040 0],SLP[0.637395683189064 0],SUSHI[2.673956831890064 0],USD[51.246101790143482 0],USDT[0.000000015763709] |
| 02746318 | BTC[0.000000016620032],LUNA2[0.031572369820000 0],LUNA2_LOCKED[0.073668862910000 0],LUNC[8874.950000000000000000],POLIS[0.000000914348971],USD[0.000002428631506],USDT[0.000000055826336] |
| 02746322 | USD[0.022900000000000],USDT[2.176663492500000 0] |
| 02746328 | TRX[0.000790000000000],USD[0.255840352345377 8],USDT[9933.502189929294051 8] |
| 02746329 | USD[0.000000095481725] |
| 02746334 | USD[0.000018648990484] |
| 02746351 | SRM[0.000000013800000] |
| 02746352 | CRO[9.973400000000000000],DFL[279.946800000000000000],SOL[0.499905000000000000],USD[64.792713838750000 0] |
| 02746356 | USD[0.000000042292516],USDT[0.000000076572824] |
| 02746361 | LTC[0.000500020937808],USD[0.000000087596012] |
| 02746366 | DENT[2199.582000000000000000],FTT[0.000000086250415],SOL[0.000000100000000],USD[0.149370515164000 0],USDT[0.000000131074318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02746369 | FTT[0.023824000000000],USD[1.8423744055000000] |
| 02746372 | BOBA[669.8495100000000000],USD[3.7550028650000000] |
| 02746379 | ETH[0.067808960000000000],ETHW[0.067808960000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000064865316] |
| 02746380 | BNB[0.000000007967218],BTC[0.00277200345509557],FTM[15.698164952196118],LTC[2.9999900000000000],USDT[0.040003451320856] |
| 02746386 | IMX[0.048018000000000000],USD[4.6361315485000000] |
| 02746387 | USDT[9.0000000000000000] |
| 02746388 | BTC[0.008662801422970000],FTT[0.7857398909633791],SRM[0.000947100000000],SRM_LOCKED[0.0059288600000000],USD[0.0000004046115864],USDT[0.0000000054603840] |
| 02746399 | USD[25.0000000000000000] |
| 02746402 | EUR[50.8691212400000000],USD[10.5312247089769355] |
| 02746404 | USD[0.0030926723000000] |
| 02746405 | TRX[0.000010000000000],USD[0.0017636713500000] |
| 02746409 | BTC[0.0107417500000000] |
| 02746411 | AKRO[1.0000000000000000],BTC[0.00295820000000000],KIN[1.0000000000000000],MATIC[145.9093577642682416],SOL[0.2616810710035455] |
| 02746413 | GBP[0.000000058771865],KSHIB[0.0000000005143560],SOL[-0.0000000002900580],STARS[0.0000000026560789] |
| 02746415 | USD[25.0000000000000000] |
| 02746417 | SRM[0.0000000071250000] |
| 02746419 | DOGE[49.0000000000000000],FTT[2.199620000000000],KIN[130000.000000000000000],MANA[17.9965800000000000],SOL[3.6052758500000000],USD[5.6353002976975000],USDT[0.0036064281658344] |
| 02746422 | NFT [309758171954834519][1],NFT [321188160127587743][1],NFT [402354950873718866][1],SRM[3.155564530000000],SRM_LOCKED[24.0844354700000000] |
| 02746423 | FTT[0.0000000631268190],USD[0.000000004297590],USDT[0.000000005200000] |
| 02746429 | BTC[0.0000000125000000],FTT[0.0000000691235760],USD[0.0094252483575485],USDT[0.0000000133132117] |
| 02746430 | FTT[0.017462144425810],USD[15.9830480120854949],USDT[0.0000000077446710] |
| 02746432 | ATLAS[275.9380000000000000],ETH[0.0777049900000000],ETHW[0.0399920000000000],USD[0.0000087812365740] |
| 02746439 | BNB[1.6929409800000000],NFT [295182891714848124][1],NFT [313448946630058367][1],NFT [429572303422253520][1],NFT [471094299459973170][1],NFT [486657555140016538][1],NFT [497535472739205465][1],USD[0.0060997079016449],USDC[667.9171397400000000],USDT[0.0000000060341553] |
| 02746442 | TRX[0.0000010000000000],USDT[11.1990000000000000] |
| 02746445 | ATLAS[827.3888610000000000],AVAX[6.4400000000000000],CRO[220.0000000000000000],LUNA2[0.0114613358000000],LUNA2_LOCKED[0.0267431168600000],LUNC[2495.7300000000000000],SOL[10.5680147800000000],USD[-56.4418106689745328],USDT[0.0031722565719286] |
| 02746449 | USD[0.0000000133700902],USDT[0.0875585675000000] |
| 02746459 | EUR[2805.6736437200000000],TSLA[0.0082900000000000],USD[0.3415284152975608] |
| 02746469 | CRO[5925.9541801000000000],DOGE[0.5919981100000000],ENJ[281.3018088400000000],TRX[1149.0207711700000000],USD[1.5561516175404784],USDT[0.0000000067153222] |
| 02746470 | USD[2.1018050366209200],USDT[2.9409274365372116],XPLA[669.8660000000000000] |
| 02746472 | BOBA[0.0760000000000000],USD[0.7013279800000000] |
| 02746474 | ATLAS[0.0000000022568276],NFT [458658267188646115][1],NFT [525146190062714056][1],NFT [563085037848778763][1],USDT[0.0000000023017654] |
| 02746476 | SRM[0.0000000057800000] |
| 02746485 | MATIC[0.0000000019231658],NFT [320475826363088626][1],NFT [372705302643757765][1],NFT [463709785795587116][1],NFT [566695379135592575][1],TRX[1.0000000000000000],USD[0.0000000183752058],USDT[0.0000000034002302] |
| 02746487 | AURY[2.0000000000000000],USD[2.3392837400000000],USDT[0.0000000045517312] |
| 02746488 | USD[0.0000000472637789] |
| 02746489 | USD[47.5073817595750000] |
| 02746490 | AKRO[4.0000000000000000],BAO[3.0000000000000000],ETH[0.000000054793672],GRT[1.0000000000000000],HXRO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000104779302561],USTC[0.0000000069120162] |
| 02746494 | BNB[0.2001051300000000],TRX[0.0000010000000000],USDT[0.7467141202900000] |
| 02746499 | RAY[4.4188843900000000],SOL[0.0420786300000000],USD[40.0000008464800778] |
| 02746501 | USDT[0.0745057000000000] |
| 02746502 | 1INCH[0.8855000000000000],BTC[0.0000000020000000],ETHW[0.0000272900000000],FTT[0.1902492028635000],USD[43475.8698964482200000] |
| 02746505 | BTC[0.0387383500000000],EUR[0.3171344500000000],FTT[25.0973400000000000],USD[0.0044797598356506],USDT[0.0000000097700390] |
| 02746506 | USD[0.0092515654114020] |
| 02746510 | USD[25.0000000000000000] |
| 02746511 | STARS[18.3620577000000000],USD[0.0000000214087520],USDT[0.0000000076241008] |
| 02746512 | KIN[1.0000000000000000],SPELL[636.5194198100000000],USD[14.0474391300444746] |
| 02746514 | BNB[0.0000000100000000],DOGE[2219.0000000000000000],USD[0.3911204415654021] |
| 02746515 | BTC[0.0000000091504836],TRX[0.0000010000000000],USD[0.0001873498511115],USDT[0.0000000007810466] |
| 02746518 | ATLAS[2459.4452844100000000],CRO[0.5762184100000000],EUR[0.0000000595110851],GALA[1099.6492830200000000],LUNA2[0.5742160255000000],LUNA2_LOCKED[1.3398373930000000],LUNC[125036.7485031000000000],USD[0.0074166812000000] |
| 02746522 | TRX[0.8848920000000000],USD[15.9066571608000000] |
| 02746523 | TRX[0.0000050000000000],USD[0.0070572137200000] |
| 02746524 | USD[0.0104780961054624] |
| 02746528 | FTT[0.0021376100000000],USD[0.0000000173271999] |
| 02746530 | POLIS[2.4593482000000000],USDT[0.0000000232207640] |
| 02746534 | ALTBEAR[470000.0000000000000000],USD[0.0204240800000000] |
| 02746538 | USD[0.0000000077835536],USDT[0.0000000081342920] |
| 02746543 | SRM[0.0000000016950000] |
| 02746544 | ETH[0.0000000200000000] |
| 02746556 | AKRO[1.0000000000000000],ALCX[0.0000000485390000],ALPHA[0.0000000029712000],AMPL[0.0000000007982237],BADGER[0.000000080116000],BAO[2.0000000000000000],COMP[0.0000000062832000],CREAM[0.0000000023033000],KIN[3.0000000000000000],KNC[0.0000000071908000],LINK[0.0000000485120000],MTA[0.0000000152] |
| 02746560 | SOL[1.9205904799954674] |
| 02746561 | EUR[0.0518473833555043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02746563 | BTC[0.061688279000000000],ETH[1.122786630000000000],FTT[10.000000000000000000],USD[1369.948144061472033] |
| 02746569 | AAVE[0.003353520000000000],BTC[0.000000009000000000],COMP[0.000079552000000000],ETH[0.000000017253186],EUR[0.936741100000000000],TRX[0.000024000000000000],USD[0.825993759926226| |
| 02746570 | USD[25.0000000000000000] |
| 02746571 | AKRO[7.000000000000000000],APT[0.061036581334062a],AVAX[0.000000006576252a],BAO[70.00000000000000000],BNB[0.000001881190198],DENT[6.000000000000000000],ETH[0.003360247132674a],ETHW[0.000000363861204],KIN[62.0000000000000000],LTC[0.000000022301560],LUNC[0.000000035959684],MATIC[4.404981727647262a],RSR[1.000000000000000000],SOL[0.003873389954018a],TRX[741.224798290561502a],UBXT[10.000000000000000000],USD[0.0000000166995540],USDT[0.0000000821719999] |
| 02746572 | ETH[0.000659000000000000],ETHW[0.000659000000000000],USD[1.680788931903975a] |
| 02746573 | ETCBULL[0.005142640000000000],MATICBULL[0.088309280000000000],TRX[0.0000670000000000],USD[0.000000121911187],USDT[0.000023626457571],VETBULL[0.084058230000000000] |
| 02746577 | ATLAS[319.939200000000000000],CRO[79.994300000000000000],GOG[119.000000000000000000],POLIS[94.395801000000000000],REEF[1039.988600000000000000],USD[0.056790731658191],USDT[0.0000001769926648] |
| 02746585 | SOL[0.005744800000000000],USD[0.672894800000000000] |
| 02746595 | USDT[4.280760380000000000] |
| 02746598 | FTT[1.365744190000000000],GENE[53.690307150000000000],USD[1.448500407304377a] |
| 02746601 | IMX[0.000000005764410],SAND[45.078416487794670],USD[0.693930481250000a] |
| 02746602 | ORCA[2.999400000000000000],TRX[0.000028000000000000],USD[-16.668044489131249],USDT[20.200000000679862a] |
| 02746603 | SRM[0.049843217600000] |
| 02746606 | BTC[0.000000002000000000],ETH[0.009000000000000000],FTT[0.052817816390292a],USD[0.891590096436301a],USDT[0.0000000029528284] |
| 02746609 | BNB[0.000000012520000a],BTC[0.000000061356905],ETH[1.164054415724640a],ETHW[0.000000036510269],SOL[0.204426890000000a],TONCOIN[0.000000038000000a],USD[0.0000093633800518],USDT[0.0000048527709852] |
| 02746611 | BAO[1.000000000000000000],USD[0.000000005962489a] |
| 02746613 | GBP[0.007242510000000000],GODS[34.493100000000000000],USD[0.0000001150953a] |
| 02746616 | USD[0.0000001551769157],USDT[0.0000035722286020] |
| 02746622 | FTT[10.073577005841818a],USD[0.000000094646088],USDT[0.0000000675131a] |
| 02746628 | BALBEAR[5040.720572640000000a],BTC[0.0000000612543790],LTC[0.004365574853740],TRX[0.000000004947597],USDT[0.0762524639830123],XRP[0.000000002000000a] |
| 02746629 | ETH[0.055288500000000000],ETHW[0.012582498000000000] |
| 02746633 | TRX[0.000001000000000000],USD[37.427076374000000a],USDT[0.0648707000000000a],XRPBEAR[1292000000.000000000000000a] |
| 02746634 | USD[0.0000001828928a] |
| 02746641 | ATLAS[9.998100000000000000],ETH[0.010705715832000a],ETHW[0.010665093705000a],SOL[0.251579580000000a],USD[0.0000008258812478],USDT[0.0003546700000000a] |
| 02746644 | AUD[0.000000016961730a],BTC[0.007355580000000a],BTT[65.235714280000000a],ETH[0.051979610000000a],ETHW[0.051336180000000a],FTT[0.498548147971089a],MX[143.312840930000000a],MER[370.932279670000000a],SHIB[2867439.811913990000000a],SOS[559.171428570000000a],USD[0.0000000558535559] |
| 02746655 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000003020016520],KIN[4.000000000000000000],USD[0.0000000014122055] |
| 02746656 | TRX[0.900001000000000],USDT[1.357356070000000a] |
| 02746661 | BAO[307938.400000000000000a],LINK[37.892420000000000a],USD[398.582900014233053a],USDT[2.493044480000000a] |
| 02746662 | BTC[0.003100000000000000],EUR[4.726310540000000a],USD[3.898000276676000a] |
| 02746665 | ETH[0.000000111914140a],FTT[0.000000037382602],SOL[0.000003420000000a],USD[0.177768618373529a],USDT[0.000000085236504] |
| 02746666 | TRX[0.400000000000000000],USD[0.0000006801508a],USDT[0.0000000047228280] |
| 02746670 | LRC[18813.652960000000000a],USD[0.0013154178500000a] |
| 02746679 | ATLAS[22.781475247753670a],BRZ[0.0001826600000000a] |
| 02746680 | SRM[0.000000006535000a] |
| 02746681 | USD[0.0095376123000000a] |
| 02746685 | TRX[0.000001000000000000] |
| 02746688 | BTC[0.000000089557083a],SAND[0.000000001422848a],USD[0.000000076267360a] |
| 02746689 | LTC[0.007640000000000a],LUNA2[0.000002819086405a],LUNA2_LOCKED[0.0000065778682790a],LUNC[0.613862000000000a],USDT[0.0688000050000000a] |
| 02746694 | IMX[0.072100000000000000],USD[0.0003773708276450a],USDT[0.0000000037344580] |
| 02746695 | USD[0.0000000500000000] |
| 02746697 | FTM[0.986600000000000000],USD[0.003266409000000a] |
| 02746698 | CUSDT[0.000000076965300a],GMT[0.000000007000000a],GST[0.000000005000000a],SOL[0.000000137750040a],USD[0.011228085732197a],USDC[15418.917346510000000a],USDT[11261.150829242836510a] |
| 02746699 | PERP[17.647403421278400a],USD[0.0781292036540000a] |
| 02746700 | BTC[0.000000003626800a],ETH[0.0000000316309360a] |
| 02746704 | MATIC[449.910000000000000a],SOL[10.000000000000000a],USD[-291.562020252500000a] |
| 02746712 | USD[56.141729363070406a] |
| 02746722 | BAO[1.000000000000000000],USD[0.0003877658534560a] |
| 02746725 | BNB[0.000000001760000a],BTC[0.000000007601610a],EUR[0.014488314454997a],MATIC[0.000000024065968a],SAND[0.000000022483302a],TRX[0.000000046180500a],USD[0.000000043895092a],USDT[0.0000021671847966] |
| 02746726 | APT[0.005625500000000a],ETH[0.001000000000000a],HT[0.000000014800000a],MATIC[0.065060689400000a],NFT[3497510903058670a][1],NFT[5338642043162162a0][1],NFT[5758354057129738a3][1],SOL[0.000251431190000a],TRX[3.031745120804697a],USD[0.008814582321054a],USDT[0.120203511248114a] |
| 02746727 | USD[0.0004135929799974a] |
| 02746730 | SRM[0.0000000430000000a] |
| 02746738 | USD[0.0000000400000000a],USDT[0.0000000256584a0] |
| 02746739 | DOT[30.847835220000000a],EUR[0.000000115854504a],FTM[456.702252230000000a],MATIC[676.795552810000000a],TRX[68.127632380000000a],USD[0.9629346630712355a],USDT[0.0000000096736543a] |
| 02746740 | DOT[0.000000100000000a],FTT[0.000000286436717a],USD[0.4205198843522610a],USDT[0.0000000220962371a] |
| 02746743 | SOL[0.050000000000000000] |
| 02746745 | PAXG[3.023600000000000000],USD[0.0692598844500000a] |
| 02746746 | SHIB[0.724637680000000a],SLP[0.881361581622548a],TRX[0.000003000000000a],USD[0.0004021878668544a],USDT[0.0000000071542259a] |
| 02746747 | ATLAS[399.943000000000000a],CEL[3.000000000000000a],CRO[109.984800000000000a],GALA[135.256593254296900a],RUNE[2.994300000000000a],SLND[3.999240000000000a],USD[0.000000037855090a] |
| 02746753 | SOS[119677257.000000000000000a],SPELL[91.621000000000000a],SUSHI[0.0367152400000000a],TONCOIN[49.270000000000000a],USD[0.2535915572857751a] |
| 02746756 | BNB[0.000000100000000a],ETH[0.000000080846784a],TRX[0.000030000000000a] |
| 02746761 | ATLAS[1445.722600000000000a],BNB[0.000000051287830a],ENJ[0.000000034325982a],GALA[0.000000018840552a],SAND[0.000000028678634a],SOL[0.000000035465459a],USD[0.6063842596516152a],USDT[0.5636562981548663a] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02746762 | AVAX[0.000000010000000],BTC[0.000000005120000],TRX[0.000001000000000],USD[0.0071200237394543],USDT[0.000000007423195] |
| 02746763 | EUR[19.909810629766816] |
| 02746769 | ATLAS[1399.924000000000000],USD[3.521620651789400] |
| 02746771 | USDT[1.000000000000000] |
| 02746774 | USD[0.000000006549482],USDT[0.0000000018421320] |
| 02746775 | BTC[0.000090476588945],USD[0.328819498905853],USDT[0.000000342566853],XRP[1674.000000000000000] |
| 02746778 | USD[0.000000000916146] |
| 02746784 | ATLAS[1020.000000000000000],AXS[0.000000060000000],POLIS[19.000000000000000],USD[0.010463738584045],USDC[2404.085902560000000] |
| 02746785 | TRX[0.000770000000000],USD[0.053986396399183],USDT[0.000000087585483] |
| 02746789 | DOGEBULL[0.759000000000000],USD[-0.022325652717957],USDT[2.9410000000000000] |
| 02746792 | AVAX[1.802713353500000],BAO[4.000000000000000],ETH[0.000614200000000],ETHW[0.000061420000000],GBP[0.000025291760441],HNT[0.716190427940000],KIN[1.000000000000000],RUNE[3.252769763694814],SPELL[4606.266260954200000] |
| 02746808 | KIN[1.000000000000000],USD[0.000206308591503] |
| 02746812 | USD[0.004660005495834],XRP[0.000000007760000] |
| 02746819 | ATLAS[11079.000000000000000],PORT[371.400000000000000],SOL[0.005121910000000],TRX[0.000001000000000],USD[0.005210000301354],USDT[0.000000090206600] |
| 02746822 | ATLAS[3690.000000000000000],USD[-35.754211430500000],USDT[50.000000009391900] |
| 02746823 | USD[0.005248775100000],USDT[0.000000002959501] |
| 02746831 | USD[0.003722195140010] |
| 02746835 | USD[3.115192422314000] |
| 02746839 | XRP[0.000000142000000] |
| 02746842 | ETH[0.000000300000000],ETHW[0.000000300000000],NFT (554482505546873722)[1],USD[0.000000134539709],USDT[0.0000066155258759] |
| 02746844 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000001363903],USDT[0.000000003107451] |
| 02746845 | ETH[0.000213510000000],ETHW[0.000213510000000],USDT[67.041428320000000] |
| 02746848 | POLIS[1.000000000000000],SPELL[800.000000000000000],USD[0.545837372500000] |
| 02746850 | ATLAS[6683.713104503706161],EUR[0.000000003028594] |
| 02746853 | AAVE[12.799545800000000],ANC[0.000000016392000],APE[483.351211000000000],AUD[0.000000141487284],AUDIO[1011.000000000000000],BAT[0.000000010000000],BNB[0.000000278173590],BTC[0.000001109458000],COMP[25.040614481000000],ETH[0.008100000000000],EUR[0.000000429106484],FTT[40.492305016445189].LTC[0.181572459835456],LUNA2[0.818981236828117],LUNA2_LOCKED[1.910956219543904],LUNC[0.000000032055042],MKR[0.000779030000000],USD[0.001874117483015],USDT[0.005029977961057] |
| 02746858 | BTC[0.000000020850000],USD[-1.310922612494703],USDT[7.037482385064290] |
| 02746862 | APE[0.065620000000000],TRX[0.000002000000000],USD[0.000000959583067],USDT[1.235572713624540] |
| 02746865 | ATLAS[89.982000000000000],CRO[20.000000000000000],POLIS[7.499660000000000],TRX[0.000030000000000],USD[0.621064047050000],USDT[0.008991000000000] |
| 02746867 | USD[0.000000521671],USDT[0.000000049083526] |
| 02746870 | SPY[0.028000000000000],TRX[0.718119000000000],USD[0.086829731750000] |
| 02746871 | SOL[0.000000100000000],USD[0.000000026574890] |
| 02746877 | USD[25.000000000000000] |
| 02746879 | AKRO[24.000000000000000],AUDIO[1.000000000000000],AVAX[0.300000000000000],BAO[63.000000000000000],CHZ[1.000000000000000],DENT[20.000000000000000],ETHW[0.000593600000000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[76.000000000000000],LTC[0.001003280000000],RSR[19.000000000000000].0000],STG[783.399874280000000],TRU[1.000000000000000],UBXT[23.000000000000000],USD[0.000000098497651],USDC[234.670885670000000] |
| 02746882 | ETH[0.000000022496200],LINK[0.000000079831750],USD[1.244074889662001],USDT[0.006880556775163 7] |
| 02746887 | BTC[0.000115318916393],DOT[0.017275778775570],ETH[0.035580041279762],ETHW[1.033347881279776 2],FTT[26.019321580000000],MATIC[8.882304036537340],SOL[0.008343373016094 1],TRX[0.000094000000000],USD[6503.305039317404266],USDT[0.002000087784512 5] |
| 02746889 | BAO[2.000000000000000],BTC[0.000000016734912],KIN[1.000000000000000],USD[0.000000000109278],USDT[0.000214385232303838] |
| 02746891 | LTC[0.100280960000000],USD[0.000000096953168] |
| 02746894 | DOGEBULL[357.220044170000000],ETHBULL[0.999800000000000],USDT[0.000000015540439] |
| 02746897 | TRX[0.413190000000000],USD[0.077281500925000],USD[0.5252762390000000] |
| 02746899 | ETH[0.000975200000000],ETHW[0.000975200000000],LUNA2[5.229745379000000],LUNA2_LOCKED[12.202739220000000],LUNC[1138788.06682600000000],USD[-78.796843064703472 0] |
| 02746904 | BNB[0.000000082331200],ETH[0.009195119020025],ETHW[0.009145885436100 5],FTT[0.000000030077238],USD[0.2791172685480900] |
| 02746910 | LUA[0.080080000000000],USD[261.340781261329448 2],USDT[0.000000013729322] |
| 02746914 | USD[0.0036930445200000] |
| 02746929 | TRX[0.045655000000000],USD[0.000000004875000] |
| 02746930 | AKRO[30.000000000000000],ALPHA[3.002044340000000],APE[0.000000005798341 1],ATOM[0.000000084000000],AUDIO[1.000000000000000],BAO[75.000000000000000],BAT[1.000000000000000],BNB[0.000008700000000],BTC[0.000008861617640],CHZ[1.000000000000000],DENT[39.000000000000000],DOGE[3.024555000000000 000],ETH[0.000001911322791 8],ETHW[0.000016592791747],FIDA[0.004088000000000],FRONT[2.000000000000000],FTT[86.640428833700898 3],GRT[4.082561610000000],HXRO[6.272608670000000],IMX[0.007095940750000],KIN[88.000000000000000],LUNA2[0.023576591700000],LUNA2_LOCKED[0.055012047300000],LUNC[521 2.796918792752838 7],MATH[2.000000000000000],NFT (350587804875109809)[1],NFT (375595711404649363)[1],NFT (416528830857711339)[1],NFT (543850739238637090)[1],RSR[11.000000000000000],SOL[0.000001000000000],STG[0.004385720000000],SUSHI[0.000277830000000],SXP[3.115397680000000],TOMO[1.0015565900000000],TRU[7.0000000000000000],TRX[13.000132000000000],UBXT[44.000000000000000],UMEE[0.000000007500000],USD[0.542767285859808].USDT[0.000000079787396],USTC[0.000000005000000],WFLOW[0.00192295970000000] |
| 02746939 | RAY[0.0000000702000000] |
| 02746944 | FTT[0.024918680000000],TRX[0.232532000000000],USD[30.074692011134198 8] |
| 02746945 | ALCX[3.953855790000000],BTC[0.036008360109706],CHF[0.000000003036329 8],FTT[5.691179407430048 8],PRISM[8750.378478634831461 7],SOL[10.498080500000000],USD[0.000220334275018] |
| 02746947 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],ETH[0.000000117000000],EUR[1.000779177934147 0],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 02746949 | BTC[0.000000022060864],FTT[0.043970735609399 9],USD[2.236034022127078 1] |
| 02746956 | BTC[0.000000013198200],ETH[0.000009509978876 5],ETHW[0.945778239978765],USD[0.0554945002024485] |
| 02746960 | USD[10.000000000000000] |
| 02746961 | BNB[0.000001100000000],LINKBULL[93.198000000000000],TRX[0.000779000000000],USD[0.000000092283395],USDT[0.000000031263221] |
| 02746962 | USDT[0.000000088254900] |
| 02746963 | USD[0.485262630000000] |
| 02746969 | USD[5118.798040980000000],USDT[299.760394950000000] |
| 02746970 | ETHW[1.986000000000000],USD[1.353028400580816 5],USDT[33.435000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02746971 | USDT[0.000000000866777765] |
| 02746972 | BNB[0.0090600000000000],BTC[0.000100062940520],ETH[0.01400006735600],ETHW[0.01400000000000],EUR[1.0497324946936399],FTT[0.018540619492950],SOL[0.0794640000000000],USD[2.800139106366102] |
| 02746974 | USD[0.00000017897078],USDT[0.0057924284548074] |
| 02746979 | FTT[94.70000000000000],USD[0.000000079224355] |
| 02746983 | RAY[0.00000000474000000] |
| 02746985 | BTC[0.0000000840100000],TRX[0.001554000000000],USD[16.750416834350813],USDT[1379.477240433865637] |
| 02746987 | AKRO[2.00000000000000],BAO[3.00000000000000],BCO[0.018980300000000],BNB[0.000000010000000],DENT[4.00000000000000],ETH[0.01524650828396800],KIN[6.00000000000000],NFT (304615719394653001)[1],NFT (477153821131131508)[1],NFT (497723986030333427)[1],RSR[2.00000000000000],SXP[1.00000000000000],TRX[1.00001300000000],USD[0.00000119638444],USDT[0.000001577937182]$,WAXL[0.0037581800000000] |
| 02746990 | FTT[0.49384000000000],USD[1.0701534842571536],USDT[0.000000095118168] |
| 02746998 | KIN[3.00000000000000],USDT[0.0000000828326455] |
| 02747000 | ATLAS[2349.99600000000000],USD[0.0069573750000000],USDT[0.0000001394400636] |
| 02747003 | ATOM[0.0987400000000000],EUR[0.177104700000000],EUR[0.000000077227500],RSR[7.03600000000000],STEP[0.07420000000000],USD[229.2912776634738360],USDT[0.000000126317933],XRP[0.70400000000000] |
| 02747008 | ETH[0.0258012600000000],ETHW[0.0258012600000000],TRX[0.684300000000000],USDT[4.1812190203000000] |
| 02747010 | 1INCH[0.00000002770000],AKRO[1.00000000000000],ALCX[0.000000029075000],ALPHA[0.00000000000050000],AMPL[0.00000000908624],BADGER[0.000000037260000],BAO[7.00000000000000],CREAM[0.000000009047500],DENT[2.00000000000000],KIN[5.00000000000000],LINK[0.0000000023520000],MTA[0.00000047250000],REN[0.000000056750000],ROOK[0.000000048350000],RSR[1.00000000000000],SNX[0.000000029405000],TRX[3.0002170000000000],UNI[0.0000000058425000],USD[0.00000147098500],USDT[0.6244359993172505],YFI[0.000000042975000],YFII[0.000000016900000] |
| 02747016 | EUR[54.1016891100000000] |
| 02747022 | AURY[134.99784000000000],BRZ[0.98645824000000000],USD[0.7241310270300000],USDT[0.007072516549125] |
| 02747023 | KIN[1.00000000000000],USD[3.9184839316771127] |
| 02747029 | LTC[0.0983207200000000],USDT[0.0000000058121983] |
| 02747032 | USDT[0.00000003513175] |
| 02747035 | USD[0.00000009200874] |
| 02747037 | BNB[0.0000000354364000],BTC[0.00000009288960000],XRP[0.00000000406933042] |
| 02747038 | USD[0.0000004181469541] |
| 02747045 | AVAX[0.00099239316016500],BTC[0.00009999227112760],EUR[0.0000000720179000],IMX[0.000000041630000],SOL[0.0000083674809731],USD[2.256538650076156100],USDT[0.0000000086093579] |
| 02747054 | BAO[3.00000000000000],KIN[4.00000000000000],USD[0.000000105665600],USDT[0.0000000099980998] |
| 02747057 | AUD[0.0000000932621587],KIN[1.00000000000000],TRX[1.00000000000000] |
| 02747059 | BNB[0.00000001000000],FTT[0.000529261425087],POLIS[13.4053460000000000],USD[0.030668909340000] |
| 02747064 | USD[30.00000000000000] |
| 02747065 | BTC[0.00000000927398250],HNT[17.39652000000000],USD[3.762868773811816],USDT[0.0000000469235642] |
| 02747068 | TRX[0.0000100000000000],USD[0.000000851722921],USDT[0.008886727000000000] |
| 02747073 | USDT[0.26487411000000000] |
| 02747079 | USD[86.2805198760473861] |
| 02747087 | USD[-0.0238577737689830],USDT[2.2918979044042444] |
| 02747091 | BNB[0.000000069540000],USD[0.00000007820411 2],USDT[0.0000056962292879] |
| 02747094 | BTC[0.0000076626018200] |
| 02747096 | BTC[0.0029039500000000],CONV[0.000000060975556],FTT[0.0000000050342942],USD[0.0542337012838035] |
| 02747098 | USD[0.0001354022573995],USDT[0.0000000096103085] |
| 02747100 | SOL[0.0000001000000000],USD[0.0000000087816250] |
| 02747107 | TONCOIN[0.0401600000000000],TRX[0.000790000000000],TSLA[0.1500000000000000],USD[374.233064735600000],USDT[0.0073470000000000] |
| 02747110 | ATLAS[923.21079803415006000],GRT[200.00000000000000],USD[0.0000000331639771],XRP[0.0000000087401894] |
| 02747111 | EMB[118140.0000000000000000],USD[0.1554931965000000] |
| 02747119 | RAY[0.0000000034800000] |
| 02747121 | ATLAS[320.00000000000000],USD[0.869667402000000],USDT[0.0000000041985446] |
| 02747123 | USD[40.3799037466404800],USDT[0.0000000113405054] |
| 02747126 | NFT (365618275019550005)[1],NFT (569620314365347373)[1],TRX[0.00000100000000],USD[0.000000060000000],USDT[4.6065215875000000] |
| 02747132 | BAO[5.00000000000000],CHZ[1.00000000000000],DENT[1.00000000000000],KIN[5.00000000000000],RSR[1.00000000000000],TRX[2.0004670000000000],UBXT[2.00000000000000],USD[0.000000093257058],USDT[0.0000049742974723] |
| 02747136 | EUR[0.68960163730000000],FTT[0.066091650000000],LUNA2[8.110021170000000],LUNC[26.1255317700000000],USD[0.0921030948000000] |
| 02747139 | BAO[3.00000000000000],EUR[0.0000001242826655],KIN[3.00000000000000] |
| 02747146 | USD[68.2592906485000000] |
| 02747149 | AKRO[1.00000000000000],BAO[1.00000000000000],BNB[0.45733871000000000],DENT[2.00000000000000],ETH[-0.000000010000000],HOLY[1.05382766000000000],KIN[2.00000000000000],MATH[1.00000000000000],SXP[1.01067761000000000],TRX[1.00000000000000],USD[41.7569244830241736],USDT[0.0000000047486575] |
| 02747150 | ATLAS[0.98290000000000000],LUNA2[1.7815993630000000],LUNA2_LOCKED[4.1570651810000000],USD[1.0340175864250000],USTC[252.1940008500000000] |
| 02747153 | POLIS[18.06747428000000000],TRX[0.000000700000000],USD[0.00000029640080] |
| 02747154 | TRX[0.00000800000000000] |
| 02747155 | AAVE[0.0400000000000000],AVAX[0.70000000000000000],AXS[0.10000000000000000],BNB[0.61000000000000],BOBA[0.40000000000000],BTC[0.1336490790000000],CRO[70.00000000000000],CRV[1.00000000000000],DOT[3.00000000000000],ETH[2.57700000000000],ETHW[0.3580000000000000],FTM[7.00000000000000],FTT[0.40000000000000],GRT[14.00000000000000],HNT[0.30000000000000],HT[0.30000000000000],LINK[1.00000000000000],LTC[0.2100000000000000],MANA[5.00000000000000],MATIC[20.00000000000000],MKR[0.002000000000000],RUNE[1.00000000000000],SAND[2.00000000000000],SOL[0.9500000000000000],TONCOIN[3.7000000000000000],TRX[0304.0000000000000],UNI[1.9000000000000000],USD[20.1355380773963684],USDT[0.000071294195725] |
| 02747158 | FTT[7.5985884900000000],MATIC[179.9668260000000000],UNI[4.99907850000000],USD[11.615686350000000],USDT[0.0853861360264129] |
| 02747160 | USD[0.0845116174779203] |
| 02747166 | USD[1.8140157390000000] |
| 02747167 | RAY[0.00000003060000000] |
| 02747170 | BAO[1.00000000000000],DENT[3913.54074218000000000],ETH[0.050989870000000],ETHW[0.050358600000000],USD[0.0096639620303224] |
| 02747171 | KIN[33993 5.400000000000000],TRX[0.000001000000000],USD[0.0203209930000000] |
| 02747175 | USD[0.0376327657500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02747187 | ATLAS[20410.000000000000000000],USD[0.1347268542500000] |
| 02747190 | USD[25.0000000000000000] |
| 02747191 | BTC[0.0000000086064000],LINK[0.0559200000000000],USD[-149.6180767994990003],USDT[167.5348119510056761] |
| 02747192 | AURY[25.0000000000000000],SOL[4.5200000000000000],USD[1.4197044450000000] |
| 02747199 | ETH[0.0000001000000000],FTT[292.3410491300000000],USDT[0.0000000033574559] |
| 02747201 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0000014600000000],GBP[0.0000703514016434],GRT[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0000878700000000],SOL[0.0000000000574368] |
| 02747206 | FTT[119.6784232200000000],USDT[1.5783636079250000],XRP[0.1580060000000000] |
| 02747216 | GENE[0.0997200000000000],USD[0.0000000057760000],USDT[0.0000000059855532] |
| 02747223 | USD[25.0000000000000000] |
| 02747235 | USD[0.0041407948799753],USDT[-0.0038179555921022] |
| 02747237 | USDT[0.2395424400000000] |
| 02747249 | BAO[1.0000000000000000],BTC[0.0205137600000000],ETH[0.3032911300000000],ETHW[0.3031000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[51.7238389732813164] |
| 02747251 | BTC[0.0241700200000000],ETH[0.0013326800000000],ETHW[0.0013189900000000],EUR[0.0006814440363626],SOL[0.0000023800000000],USDT[0.0671159600000000],XRP[0.0004176800000000] |
| 02747254 | LINK[1.0000000000000000],MATIC[29.9962000000000000],SHIB[100000.0000000000000000],SOL[1.9100000000000000],USD[0.0443362152900000],USDT[1.6299630768750000] |
| 02747255 | ETH[0.0006167500000000],USD[174.7587321800000000],USDC[1.0000000000000000],USDT[1.1686767339500000] |
| 02747257 | IMX[107.0785800000000000],SOL[0.0000000100000000],TRX[0.0000020000000000],USD[0.2880296024352548],USDT[0.0000000021339148] |
| 02747270 | USD[12.7155040600000000],USDT[3.9932177800000000] |
| 02747276 | AVAX[0.0451388000000000],BTC[0.0000176866860000],ETH[0.0008564020000000],ETHW[0.0008564020000000],FTT[0.0990562000000000],NEAR[424.4151000000000000],SOL[0.0021799002115280],USD[0.4792543426970000],USDT[0.0000000086000000] |
| 02747278 | ATLAS[60.0000000000000000],USD[1.1861780053435000] |
| 02747279 | AURY[12.9986000000000000],GENE[0.4999000000000000],USD[0.7627687954093700],USDT[0.0000000036826944] |
| 02747284 | BTC[0.0000000047325440],USD[1.5960608974585254] |
| 02747288 | STEP[63.3873200000000000],USD[0.0602181400000000],USDT[0.0000000042595248] |
| 02747289 | BNB[0.0000000013227076],SOL[0.0000000041176810],USD[0.0000010961545827],USDT[0.0000000030861168] |
| 02747290 | ATLAS[30.0000000000000000],BNB[0.0095000000000000],HMT[45.0000000000000000],USD[0.4458902042132452] |
| 02747291 | ATLAS[3736.9480241422897700],USD[0.0000000097067250] |
| 02747295 | EMB[5429.0000000000000000] |
| 02747296 | USD[-8.0890623209843711],USDT[9.3050789400000000] |
| 02747300 | ATLAS[14108.1532000000000000],BTC[0.0084000000000000],USD[0.4338802176203918] |
| 02747303 | USD[0.0531625400000000] |
| 02747306 | BTC[0.0022566000000000] |
| 02747310 | RAY[0.0000000057400000] |
| 02747311 | USD[25.0000000000000000] |
| 02747312 | BTC[0.0089169700000000],ETH[0.2197176600000000],ETHW[0.2197176600000000],USD[224.3952960350600000] |
| 02747314 | EUR[6.5684419400000000],USD[2.3346423350416572] |
| 02747315 | ATLAS[35833.9835000000000000],BTC[0.0223424050000000],DFL[4999.0500000000000000],ETH[3.6638077500000000],ETHW[3.6638077551453791],MANA[149.9715000000000000],PRISM[22187.2468000000000000],SAND[49.9905000000000000],SHIB[199962.0000000000000000],SOL[25.2833729600000000],STARS[0.0042300000000000],USD[0.6126672255000000] |
| 02747321 | BTC[0.0386663700000000],ETH[0.1022209700000000],ETHW[0.1022209700000000],IMX[49.9905000000000000],MATIC[49.9905000000000000],USD[-12.4256321429361829000000000] |
| 02747324 | ETH[2.8710010000000000] |
| 02747330 | USDT[0.0000000020600000] |
| 02747333 | ETHW[0.0472137900000000],EUR[1.9324252000000000],USD[0.0029283928963551] |
| 02747338 | BTC[0.7878678621919170],ETH[4.5040363010000000],ETHW[0.0000000006000000],LUNA2[0.0004587142784900],LUNA2_LOCKED[0.0010703333170000],LUNC[9.9886000000000000],USD[0.5524906785078330],USDT[0.0000000048411694] |
| 02747340 | TRX[0.0008010000000000],USD[0.8937721716000000],USDT[0.6884192016332064] |
| 02747342 | ATLAS[79.9848000000000000],SHIB[100000.0000000000000000],USD[0.0337314350000000] |
| 02747353 | RAY[0.0000000564000000] |
| 02747358 | USDT[0.8878260000000000] |
| 02747364 | ATLAS[59959.0715000000000000],CRO[450.0000000000000000],FTM[47.5213275040000000],FTT[2.2870712000000000],GALA[2276.6156690617891836],GARI[96.0000000000000000],GMT[32.1555006453337944],GODS[0.0000000050000000],JOE[239.0000000000000000],KSOS[2400.0000000000000000],SAND[253.1147714822179053],SOL[16.3373835300000000],SOS[227110000.0000000000000000],STEP[0.0000000288484800],USD[0.0289166783158750],USDT[0.0000001680706633] |
| 02747365 | ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[0.4622917318200000] |
| 02747366 | MATIC[7.9000000000000000],USD[-33.8674017299054215],USDT[56.7093525300000000] |
| 02747367 | IMX[236.0527800000000000],USD[0.5903845611670940],USDT[0.0000000088044650] |
| 02747368 | USDT[0.0000000052277443] |
| 02747369 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000095292041],XRP[154.4540986100000000] |
| 02747383 | AKRO[1.0000000000000000],ATLAS[254146.8378892400000000],BAO[1.0000000000000000],EUR[0.0000000084463054],IMX[0.0631242200000000],SOS[2715.4319840200000000] |
| 02747384 | FTT[0.0087855290437846],USD[1.2626956980000000],USDT[0.0000000015000000] |
| 02747386 | TRX[0.8759210000000000],USDT[0.3807737300000000] |
| 02747389 | TRX[0.0000030000000000],USDT[1.4573285600000000] |
| 02747394 | USD[0.0273719669517535],USDT[0.5107543300000000] |
| 02747399 | ATLAS[10240.1666935700000000],POLIS[10.6137929000000000],USD[0.1462495431440118] |
| 02747401 | THETABULL[8.4887020000000000],USD[34.1274685800000000000000000] |
| 02747402 | ADABULL[8.7299793400000000],BTC[0.0003561800000000],EUR[156.1083854286141536],FTT[0.3534267300000000],USD[-10.1691012983292859] |
| 02747403 | USD[30.0000000000000000] |
| 02747407 | NFT [40151814893276010210][1],USD[0.0313068137500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02747412 | DOGEBULL[0.860827800000000000],ETCBULL[6.568686000000000000],SXPBULL[6588.682000000000000000],TRXBULL[82.983400000000000000],USD[0.041644000000000000] |
| 02747416 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[5.000000000000000000],KIN[4.000000000000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.000000101006512],USDT[0.000159444445551] |
| 02747417 | ALGO[0.000000033169042],APE[0.000000044539857],BUSD[88.953892370000000000],ETH[0.000000110000000],USD[0.000000752700635],USDT[0.000003267621422] |
| 02747419 | USDT[30.000000000000000000] |
| 02747422 | USD[1.000000000000000000] |
| 02747425 | BTC[0.007277669704890000],SOL[0.000000079154667],TRX[0.000780000000000000],USD[0.000043841812432],USDC[278.098232560000000000],USDT[0.000000190842696] |
| 02747428 | FTT[65.400000000000000000],TRX[0.000001000000000000],USDT[4.797130914000000] |
| 02747435 | 1INCH[0.000000019500000],AKRO[2.000000000000000000],ALCX[0.029189210000000000],AXS[0.000304760000000000],BAQ[42747.431803150000000000],DENT[3.000000000000000000],DOGE[0.034208671000000000],DOT[0.000000004483658],FRONT[10.123311880000000000],FTT[0.000072373881 03356],KIN[7.000000000000000000],RSR[3.000000000000000000],SAND[0.002957300000000000],SLP[0.109472841123000000],SUSHI[1.313617750000000000],TRX[465.972321124361670 04],UBXT[4.000000000000000000],USD[0.000003294881816189],USDT[10.809069945869800],WAVES[0.000180357000000000] |
| 02747443 | HMT[981.285047540000000000],TRX[1.000000000000000000],USD[0.010000037050122] |
| 02747446 | FTT[2.200000000000000000],USD[0.636033670612500000],USDT[351.017916172416283] |
| 02747447 | 1INCH[0.000000002995700],BNB[0.000000002608100],BTC[0.000000001271660 0],ETH[0.000000068305400],FTM[0.000000085620],LTC[0.000000019926400],LUNA2[0.004988010020000],LUNA2_LOCKED[0.011638690050000],LUNC[108.61496835836040 0],USD[0.000000067608734] |
| 02747450 | GALA[9.278200000000000000],SAND[7.998560000000000000],STEP[7.800000000000000000],USD[0.000000045203161],XRP[0.931960000000000000] |
| 02747452 | BNB[3.500000000000000000],ETH[0.000000010000000],USD[200.000000064298757] |
| 02747456 | LUNA2[0.878472837600000],LUNA2_LOCKED[2.020387384000000],USD[0.250944559839060 0] |
| 02747461 | BTC[0.027987718749480 0],ETH[0.019674966855187 5],ETHW[0.019674966551875],SOL[0.088014993163715 0],TRX[0.000010000000000],USD[22.473598690897043 5],USDT[0.000000108600635] |
| 02747465 | USD[20.000000000000000000] |
| 02747468 | ALGO[259.950600000000000],ATLAS[2446.10.094195000000000],DOT[18.996390000000000000],ETH[0.209893790000000 0],ETHW[0.209893790000000],EUR[0.000014413500000],FTM[793.855980000000000],LUNA2[0.000419238196 7000],LUNA2_LOCKED[0.000978222459100 0],LUNC[91.290000000000000],POLIS[3469.172946690000000],SOL[50.513.182633500000000],TRX[0.001554000000000],USD[3016.461927180021893 5],USDT[0.000062555735856] |
| 02747474 | EUR[0.001989050000000],USD[0.004609302915300] |
| 02747475 | USD[0.000001056020601],USDT[0.000000001604340] |
| 02747481 | BIT[1000.000000000000000],FTM[19.000000000000000],SAND[231.960000000000000],USD[0.205890360000000] |
| 02747485 | BTC[0.000000004665724],USD[0.000001006913591 0] |
| 02747488 | KIN[1.000000000000000000],USD[-1.250762168745211],USDT[1.319886081000000] |
| 02747493 | USD[0.000000088000000] |
| 02747494 | BTC[0.000009593124645 4],CHZ[0.000000091627107],DOGE[0.000000006469140 7],FTT[0.000000058010303],HXRO[0.000000044374912],NFT [433277273058789464][1],RAY[0.000000007413559 5],SOL[0.000000045776992],TRX[0.003113628376743],TRYB[0.000000136800000],USD[0.000460713692196 7],USDT[0.000000093117760],XRP[0.008759000000000] |
| 02747495 | AUDIO[44.991450000000000],BOBA[8.500000000000000],BTC[0.000000017025000],ETH[0.000000021913447],GALA[70.000000000000000],GODS[10.200000000000000000],IMX[19.996200000000000],MNGO[280.000000000000000],USD[4.367605984450000 0] |
| 02747497 | RAY[0.000000002220000] |
| 02747506 | GBP[0.000000033346634],SOL[87.295383300000000],SRM[93.982140000000000],USD[0.000000023861856] |
| 02747507 | DFL[979.933500000000000],USD[2.207583765750000] |
| 02747510 | ATLAS[8189.906000000000000],DYDX[11.300000000000000],REEF[1369.734000000000000],USD[19.648144215250000 0],USDT[0.000000018734794] |
| 02747512 | USD[0.346123742000000] |
| 02747513 | BTC[0.001696770000000],USD[0.093334029250000],USDT[1.993600000000000] |
| 02747514 | DOT[114.877819610000000],SOL[3.680000000000000],TRX[0.000001000000000],USD[0.000003465615953],USDT[0.000000347780408] |
| 02747516 | BTC[0.166944297853600 0],TRX[0.000001000000000],USD[6.858991472897296],USDT[0.004467788576200] |
| 02747520 | GALA[0.000000022049700],USD[4.286653840000000] |
| 02747523 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[3.000000000000000000],NFT [335543595231565237][1],NFT [360864298922412731][1],NFT [373027844599477154][1],RSR[6.000000000000000000],TRX[2.000000000000000000],USD[0.000091932218141 7],USDT[0.000003210413824] |
| 02747533 | BTC[0.000013320000000],DOGE[408.224315660000000],MATIC[609.791814260000000],TRX[0.002503000000000],USD[0.000000299368948],USDT[0.000000083185132] |
| 02747533 | NFT [493699564232360549][1],USD[0.000000106751274],USDT[0.000000097695038] |
| 02747534 | BNB[0.000000166233000],SOL[0.000000017633696],USD[0.000000987621731] |
| 02747535 | AVAX[0.000000013591207 2],BNB[0.000000036595696],BTC[0.000107101804487 0],BULL[0.000003500000],DOT[0.000000027586965],ETH[0.000001659656382],ETHW[0.000001660000000],FTM[0.000000031465423],FTT[0.000000276859478],LINK[0.000000004657774],MATIC[0.000000136014789],RAY[0.000000013133135],SOL [0.000000008647820],SRM[0.000000009564570 0],SUSHI[0.000000037843102],TRX[0.000000220000000],USD[0.000000345818340],XRP[0.000000402066845] |
| 02747546 | SOL[2.911913400000000],USD[3.121301510000000] |
| 02747546 | CHZ[8.764060000000000000],MATIC[2.346483980000000],USD[10.000000184658032 0] |
| 02747547 | RAY[0.000000064400000] |
| 02747554 | CRO[3900.000000000000000],DOT[185.700000000000000],FTT[29.517414640000000],LINK[380.000000000000000],MATIC[5650.000000000000000],SOL[58.540000000000000],USD[4.458684000000000],XRP[3324.000000000000000] |
| 02747555 | AKRO[2.000000000000000000],BAO[5.000000000000000000],KIN[3.000000000000000000],OMG[1.000000000000000000],SRM[1.000000000000000000],USD[0.000001419120079],USDT[536.376364430000000] |
| 02747559 | BUSD[783.900000000000000],ETH[0.000131850000000],ETHW[0.000131850000000],FTM[0.116600000000000],FTT[0.521756080000000],GALA[9.131700000000000],USD[0.048393489765990 8],USDT[0.000011473151 0425] |
| 02747562 | BAT[1.012879550000000],BNB[0.000034200000000],CRO[421.326613368486184],KIN[1.000000000000000000],MANA[27.546561301201 2500] |
| 02747563 | USD[0.164571344972766 5],USDT[0.000000094083900] |
| 02747565 | BNB[0.000000035180000] |
| 02747566 | USD[0.000004084646278 0] |
| 02747571 | BTC[0.012215260000000],USD[1073.429233509263652000000000] |
| 02747572 | USD[3.474748731035000 0] |
| 02747574 | USD[0.000606752358715 0],USDT[0.000000048786397] |
| 02747578 | TRX[0.000030000000000],USD[0.000000025167335],USDT[0.000000006483161] |
| 02747585 | USD[0.000001696099422 8],USDT[0.000001288653840000000] |
| 02747587 | AKRO[1.000000000000000000],ATLAS[568.908105623697460 0],ATOM[35.799582900000000],AVAX[0.187269760000000],BAO[17.000000000000000000],BTC[0.011168140000000],CHF[2148.200205703297091 9],DENT[2.000000000000000000],DOT[1.755133050000000000],ETH[1.058025800000000 0],ETHW[1.057581440000000],GALA[125.206590 0600000000],GF[0.001235320000000],KIN[18.000000000000000000],LINK[5.581371390000000],MANA[23.661093987270000],NEXO[167.558294980000000],SOL[1.061149640000000],TRX[1896.789004450000000],UBXT[4.000000000000000000],UNI[1.102193500000000 00],USD[0.000000112189323],USDT[0.000000041206408] |
| 02747588 | ATLAS[5839.709300000000000000],POLIS[22.700000000000000],USD[10.629128625458 01200] |
| 02747593 | ATLAS[204.064407700000000],CRO[71.927496790000000],USD[5.661814409921 14109000000000] |
| 02747595 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000083429315],USDT[0.004933200000000] |
| 02747600 | ATLAS[0.000000038086984],MATIC[0.000000068726016],PUNDIX[0.000000020869282],SAND[0.981000080202400],USD[0.019762273956991 4],USDT[0.000000046510668],XRP[0.000000083663554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02747604 | DENT[60900.0000000000000000],USD[73.6638108600000000],XRP[3624.0000000000000000] |
| 02747609 | EUR[0.0000000087227030],USD[0.0000000019124493] |
| 02747610 | USD[0.0003349800950213],USDT[87.9399996271113740] |
| 02747613 | AKRO[55.9583651965113000],ALICE[1.1173238697500000],AMPL[0.3093387425344651],ATLAS[8.4901677613784081],AUDIO[0.5401553637500000],AXS[0.2419409442028653],BADGER[1.1197161391200000],BAO[1915.9287225000000000],BAT[5.0878697300000000],BLT[1.0414915100000000],BNB[0.0239011900000000],BOBA[1.335424130000000],BRZ[1.0133734200000000],BTC[0.0137797207300352],CHR[1.7919220744000000],CHZ[62.3015944100000000],COMP[0.0772596845175346],CONV[1.9657256000000000],CRO[104.7234852200000000],CRV[1.1280151900000000],CVC[2.0037198195306500],DAWN[1.3288563040000000],DENT[2.0000000000000000],DFL[8.7218464050000000],DODO[1.2972924401881800],DOGE[45.8538414700000000],DOT[0.4241012493496598],EDEN[0.6440513200000000],ENJ[35.2088946706111418],ETH[0.0267627053114443],ETHW[0.3025522900000000],EUR[0.0000000012183056],FRONT[2.5301529210217527],FTM[7.2024384300000000],GALA[68.3435840778792336],GENE[0.0285672000000000],GODS[0.2973130655000000],GRT[2.2352962400000000],HNT[9.2102158000000000],HUM[0.8948896900000000],KIN[25.0000000000000000],KSHIB[14.2085841550000000],LINA[21.9119448700000000],LINK[0.0014142000000000],TLC[0.0001220000000000],LUN[14.1472107377595650],MANA[154.8884050988666314],MKR[0.0054105787742402],MNGO[6.0812520569600000],MTA[0.6204469100000000],MTL[0.7814196859660000],PUNDIX[2.5561807435819828],RAMP[4.4482899407212500],REEF[10.6647404585000000],REN[0.5707848900000000],SAND[40.2156648744176589],SHIB[5566999.6540176871232910],SKL[0.9960872200000000],SLP[9.0558060436500000],SOL[1.2499575735721527],SPELL[63.0908404809318750],STMX[46.9448200003868984],SUN[7.6110118800000000],SXP[2.2393848602000000],TLM[10.9973396990950000],TONCOIN[0.8067283597000000],TRU[0.7012872200000000],TRX[6.9315031900000000],UBXT[4.0000000000000000],USD[0.0618279922168513],VGX[1.1721490011400000],WRX[1.2051160966625000],XRP[7.2846938566414257],ZRX[2.5150466050000000] |
| 02747616 | USD[0.0475911525400000],USDT[0.0078017800000000] |
| 02747618 | ATOM[0.0701970000000000],LUNA2[0.0056936760920000],LUNA2_LOCKED[0.0132852442100000],MATIC[7.2961945000000000],NFT[369730270694031180][1],NFT[429080890975597517][1],USD[0.0092101171219430],USDT[0.3753358419500000],USTC[0.8059673700000000],WFLOW[0.0878590000000000] |
| 02747622 | USD[5.0000000000000000] |
| 02747623 | AVAX[0.0000000050202314],BNB[0.0086050078465170],NFT[291174764683026522][1],NFT[409874247952851819][1],NFT[468102742040089717][1],NFT[486306897978827627][1],NFT[492961731886579590][1],NFT[569435338016170092][1],TSLA[0.0295386700000000],TSLAPRE[0.0000000049866000],USD[0.0000001052181 42],USDT[0.0000000013139308] |
| 02747625 | BTC[0.0000043200000000],ETH[0.0771050370421656],SOL[0.3041035900000000],USD[-2.2032480073390704] |
| 02747627 | BTC[0.0187201500000000],ETH[0.3349590300000000],ETHW[0.3347968500000000],SOL[1.3982358700000000] |
| 02747640 | GODS[2.8994200000000000],USD[0.0910954000000000] |
| 02747642 | SGD[0.0000001076752833],TRX[0.0001700000000000],USDT[20.0000025567246756] |
| 02747650 | ETH[0.0368540700000000],ETHW[0.0368540700000000],GBP[0.0000000080446649],USD[0.0000238825050790] |
| 02747654 | FTT[0.0902200000000000],USD[1.5120482591420000],USDT[0.0084009628000000] |
| 02747656 | TRX[0.0000010000000000],USD[0.0071939938137299],USDT[-0.0000000061257583] |
| 02747660 | BTC[0.0000000096038516] |
| 02747661 | TRX[0.7897000000000000],USD[1.5927467536250000] |
| 02747663 | BAT[0.8396447900000000],BNB[0.0000000035480000],DENT[0.0011777200000000],DFL[5.0011777200000000],DOGE[10.9041353200000000],EUR[0.0000000035897140],JST[16.9967389000000000],KIN[1.0000000000000000],KSHIB[15.5925677800000000],SPELL[78.5542177547770000],SUN[35.3236737380000000] |
| 02747664 | HMT[340.9601000000000000],USD[0.5125735315380000],USDT[0.0000000036517840] |
| 02747666 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BTC[0.0474336400000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],DOT[4.1480540200000000],ETH[0.3027454900000000],ETHW[0.3025522900000000],EUR[2869.2516502212186435],KIN[20.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[8.0000000000000000],USD[0.4991915459500000] |
| 02747678 | ATLAS[1600.0000000000000000],USD[0.4991915459500000] |
| 02747680 | HT[0.0000000058852200] |
| 02747682 | USD[0.0000000079435672] |
| 02747684 | ENS[36.7572659000000000],IMX[488.1630070000000000],USD[0.1913871652500000] |
| 02747690 | AVAX[0.1000000000000000],BNB[0.0015500000000000],BRZ[0.0000000011555305],BTC[0.0150179079531960],CRO[152.4568000100000000],ETH[0.2532423090110800],ETHW[0.0599439990110800],LINK[13.6987220000000000],LUNA2[0.0496680181900000],LUNA2_LOCKED[0.1158920424000000],LUNC[0.1600000000000000],MATIC[44.9940000000000000],POLIS[0.0997300000000000],SNX[0.0982180000000000],SOL[0.0103130900000000],TRX[0.0001300009924996],USD[42.0607944699495713000000000],USDT[73.9538183249309558] |
| 02747692 | NFT[316293265056159395][1],USD[0.3683699200000000] |
| 02747695 | BNB[0.0000013000000000],SHIB[3.3467600677492870],SOL[0.0000000043702436],USD[0.0004680833102272] |
| 02747697 | BNB[0.0000001000000000],SOL[0.0000000045518224] |
| 02747702 | ALCX[0.7608554100000000],COMP[0.0000000020000000],FTT[0.5000000000000000],GARI[110.9789100000000000],NFT[366289436502057697][1],USD[0.0000000175940408],USDT[0.0000000021500000] |
| 02747707 | HMT[1215.4758011500000000],TRX[0.0000010000000000],USDT[0.0000000125461608] |
| 02747718 | CAD[0.0000000488268827],LTC[0.8457003186875165],TRX[1.0000000000000000] |
| 02747719 | RAY[0.0000000086200000] |
| 02747723 | GBP[65.1656345300000000],USD[28.4443097740330000000000000] |
| 02747728 | STEP[560.5255000000000000],TRX[0.0000010000000000],USD[0.0000001089315 59] |
| 02747731 | BNB[0.0096020000000000],BTC[0.0000954800000000],CHZ[2720.0000000000000000],USDT[723.6195697330000000] |
| 02747735 | USD[25.0000000000000000] |
| 02747736 | USD[25.0000000000000000] |
| 02747737 | FTT[1.8000000000000000],USDT[0.0740247400000000],XRP[40.0000000000000000] |
| 02747739 | ETH[0.0000000025438485],TONCOIN[0.0000000064785560],USD[0.2526850213348870] |
| 02747740 | EUR[99.9820000000000000],GODS[173.7172080000000000],GOG[19.9964000000000000],USD[0.0000000070000000],XRP[0.9694000000000000] |
| 02747742 | USD[0.0379806896623000] |
| 02747743 | ATLAS[779.8440000000000000],FTT[0.0908050000000000],GALA[8.6340000000000000],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.5000000000000000],NEAR[0.0783400000000000],OMG[0.1862300000000000],POLIS[12.2975400000000000],TRX[0.4274010000000000],USDT[0.0000000003975140] |
| 02747744 | USDT[22.8969770000000000],USDT[0.0000000049217526] |
| 02747745 | USD[0.0000000055942848] |
| 02747751 | ATLAS[439.3997730400000000],EUR[0.0031770809213042] |
| 02747752 | FTT[0.0150607100000000],USD[-0.0051488898766524],USDT[0.0000000004802077] |
| 02747758 | POLIS[23.0067200000000000] |
| 02747765 | AVAX[0.0000000085073485],USD[1.5753900715784437],USDT[0.0000006456952521] |
| 02747768 | USDT[1.0000000000000000] |
| 02747772 | BNB[0.0000000098452940],BTC[0.0000006393076],USD[0.3461745950000000],USDT[0.0000000096734952],XRP[8.8400000000000000] |
| 02747777 | BTC[0.0459694000000000],ETH[0.2350087700000000],ETHW[0.2350087700000000],SOL[0.0621936200000000],USD[0.0627313873293] |
| 02747778 | BTC[0.0002056139418018],ETH[0.0000000375726339],FTT[0.0000000048120145],SOL[0.0000000046895299],USD[2.6551518555175933],USDT[0.0000000140229895] |
| 02747779 | DOGE[72.1216560400000000],ETH[0.0000018300000000],ETHW[0.0000019100000000],NFT[302718074684473003][1],NFT[323418807564050948][1],NFT[345725618644438946][1],NFT[364912298781858992][1],NFT[377204694584443596][1],NFT[493168948766654616][1],NFT[500076153436047375][1],NFT[503325539841849988][1],NFT[571984658970968311],TRX[0.0000010000000000] |
| 02747780 | BTC[0.0768794100000000],ETH[0.0000000084400000],ETHW[0.1278507884400000],SOL[10.0065753293900000],USD[0.0045222863461066] |
| 02747782 | LTC[0.0000000304000000],TRX[0.0000000626214558] |
| 02747788 | USD[1.4856228200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02747790 | ATLAS[3219.388200000000000000],CRO[329.937300000000000000],FTT[0.014361778899390000],USD[0.370000000000000000] |
| 02747792 | LUNC[0.000052200000000000],TRX[0.000001000000000],USD[-0.008006933222026649],USDT[0.008871870000000000] |
| 02747793 | ETH[0.408000000000000000],ETHW[0.408000000000000000],EUR[30.376670720000000000],USD[1.592743478774298200] |
| 02747796 | 1INCH[0.000000000000000000],AKRO[9.000000000000000000],BAO[12.000000000000000000],BNB[0.000000009495412],DENT[5.000000000000000000],ETH[-0.000000000679183900],GAL[0.000000000000000000],KIN[18.000000000000000000],MATH[1.000000000000000000],MATIC[0.000000002863591220],RSR[2.000000000000000000],SOL[0.000000006160000],SPELL[0.001254750000000000],TRX[5.000778000000000000],UBXT[6.000000000000000000],USD[0.000135873216092],USDT[0.000135873216092] |
| 02747798 | USD[0.055859917490914700],VETBULL[0.000000007850000000] |
| 02747800 | ALGOBULL[1477104.874446080000000000],ATOMBULL[127.231869640000000000],DOGEBULL[1.011772850000000000],MANA[10.061021120000000000],TRX[0.000008000000000000],USDT[13.000000121497869900] |
| 02747811 | USD[25.000000000000000000] |
| 02747812 | USD[30.000000000000000000] |
| 02747818 | USD[25.000000000000000000] |
| 02747826 | 1INCH[207.958400000000000000],AUDIO[9.991400000000000000],BAT[0.989800000000000000],BTC[0.000095660000000000],CRV[0.994400000000000000],DOGE[1383.723200000000000000],DYDX[141.877800000000000000],ENJ[0.993800000000000000],ETH[0.000887600000000000],ETHW[0.000887600000000000],GRT[0.945200000000000000],LINA[839.832000000000000000],MANA[103.976200000000000000],RAY[49.990000000000000000],REEF[3979.204000000000000000],SLP[9.910000000000000000],SUSHI[16.496700000000000000],TRX[1252.749400000000000000],UNI[5.700000000000000000],USD[0.743867338000000000],USDT[0.000000380243917] |
| 02747827 | USD[872.153472184200233300],USDC[100.000000000000000000],USDT[0.000000088579470] |
| 02747830 | 1INCH[1614.255564530000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[4148.442479690000000000],NFT [505169460486088887][1],NFT [535385282478826719][1],NFT [553279608380436881][1],RSR[1.000000000000000000],USD[0.009141015225276200] |
| 02747832 | FTT[0.006550450000000000],POLIS[65.300000000000000000],TRX[0.000001000000000],USD[-0.000082271991937000],USDT[0.000000000128813464] |
| 02747836 | IMX[242.312087000000000000],USD[0.051833265750000000] |
| 02747846 | ETH[0.000000004002056700],USD[-819.145271764565607100],USDT[150.693323581165070300] |
| 02747855 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000126549202],FTT[0.000028800000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000296481093Z],XRP[156.714155430000000000] |
| 02747862 | BIT[390.169434020000000000],BNB[0.211525530000000000],BTC[0.038479200000000000],CRO[535.384744680000000000],DOT[12.781711740000000000],ETH[0.427243920000000000],ETHW[0.427064520000000000],FTM[20.997977020000000000],LINK[11.693069330000000000],SOL[22.615410480000000000],UNI[16.015098780000000000] |
| 02747865 | BTC[0.046060730099702],PERP[0.000000007774000],USD[0.000077753753 4130] |
| 02747866 | BTC[0.027897120000000000],ETH[0.801844800000000000],ETHW[0.959844800000000000],LUNA2[0.003921703409000],LUNA2_LOCKED[0.009150641288000],LUNC[853.959174000000000000],TRX[619.883000000000000000],USD[0.316579827830000000] |
| 02747868 | IMX[242.312087000000000000],USD[0.051833265750000000] |
| 02747876 | TRX[0.000001000000000000],USD[0.000000130949875],USDT[0.000000007327123000] |
| 02747886 | NFT [397253538427371581][1],NFT [428820674390776703][1],NFT [503709214838317454][1],USD[0.000251773691853] |
| 02747887 | FTM[0.033444430000000000],TRX[0.000001000000000000],USD[-0.000516965761986300],USDT[0.000000005530512000] |
| 02747888 | USD[0.000000000000000000],ETH[0.000000006685397900],MATIC[0.000000025830000000],NEAR[0.000000009900000000],SOL[0.000000000053191500],TRX[0.000000056172740000],USDT[0.000000004800000000] |
| 02747889 | AKRO[4.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],LUNA2[0.000321523691200],LUNA2_LOCKED[0.000750221946200],LUNC[7.001246070000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000285600891],USDT[0.000000199719904] |
| 02747892 | DOGE[200.000004528920000],ETH[0.410975264709750000],USD[0.000000001886141280],USDT[356.414756477619574] |
| 02747894 | BTC[1.000053320000000000],ETH[4.020142580000000000],ETHW[4.020142580000000000],FTT[150.143218920000000000],HKD[399270.001311142120305170],MTA[5060.828504070000000000],SOL[112.998113190000000000],SRM[4072.805778270000000000],SRM_LOCKED[59.955594060000000000],USD[-13621.818074320000000000] |
| 02747897 | SHIB[729861 3.000000000000000000],USD[0.000000003943000000],XRP[8.511365000000000000] |
| 02747899 | LUNA2_LOCKED[0.000000017059153 9],LUNC[0.001592000000000000],MATIC[9.978000000000000000],NEAR[0.097440000000000000],SOL[0.008456000000000000],SOS[13199880.000000000000000000],TRX[0.000328000000000000],USD[100.096061639254110 2],USDT[0.000000005591032 7] |
| 02747900 | BNB[0.000000008400000000],BTC[0.000000002376000],ETH[0.000000002067400],ETHW[0.000857362067400],USD[0.004033273686024 9],USDT[0.000000052353395] |
| 02747912 | USD[0.004280024110451 1],USDT[0.000052180623396 4],XRP[0.000000039349936] |
| 02747914 | BNB[0.000000026003594],BTC[20.000000074125314],ENJ[37.080584440000000000],ETH[0.000000004639795 9],ETHW[0.047707210000000000],TRX[42.725956000000000000],USD[0.000000021029838 6],USDC[116.124027280000000000],USDT[0.000000009385018] |
| 02747920 | HT[0.000000005848514 0] |
| 02747922 | TRX[0.000006000000000000],USD[-1.462627476129309 1],USDT[10.000000002156562 4] |
| 02747927 | AUDIO[453.913740000000000000],AVAX[14.297336010000000000],BNB[2.896459146000000000],CRO[559.893600000000000000],DFL[13467.615500000000000000],FTM[499.907850000000000000],FTT[42.392104740000000000],GALA[2169.753000000000000000],OKB[58.289255310000000000],SHIB[400000.000000000000000000],SUSHI[101.480715000000000000],TRX[0.000000000000000000],UNI[85.684002000000000000],USD[34884.533764860080750 6],USDT[0.000000099206179] |
| 02747943 | AVAX[0.000000006581 94],BTC[0.049390614000000000],ETH[0.142972830000000000],ETHW[0.142972830000000000],EUR[490.403298050000000000],SOL[1.439726400000000000],USD[0.000000104043415] |
| 02747950 | EUR[0.000000133341983],USD[2.000000000000000000] |
| 02747968 | BAO[1.000000000000000000],BIT[0.028137610000000000],CRO[8145.990400720000000000],DENT[2.000000000000000000],FTT[27.041916100000000000],RAY[0.032539600000000000],UBXT[1.000000000000000000],USD[0.000000007169767],USDT[1881.195747280000000000] |
| 02747974 | FTT[51.171091550000000000],USD[8542.457882156139985 1],USDT[0.003908422086947 0] |
| 02747975 | ATLAS[159.938000000000000000],TRX[0.000001000000000000],USD[0.343100273030473 8],USDT[0.000000000618296 0] |
| 02747979 | EUR[2012.061275340000000000],USD[0.000000100734516] |
| 02747981 | CEL[1.059873030000000000],CRO[0.255201700000000000],IMX[694.400255940000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[1671.663975008295559 6] |
| 02747995 | AVAX[0.000000024995500],BTC[0.000000004778125],EUR[0.000000055930314],FTT[0.000003700808604 04],SOL[0.000000010000000],SRM[0.000172790000000000],SRM_LOCKED[0.004231690000000000],USD[0.000169686358079],USDT[0.000000031507808] |
| 02747997 | SLND[1.000000000000000000] |
| 02747999 | FTT[1.723970861730000 0],RUNE[43.977468045194000 0],SHIB[99980.000000000000000000],USD[0.574381940000000000] |
| 02748009 | DOGE[2783.000000000000000000],ETH[0.000607420000000000],ETHW[0.000607420000000000],LTC[0.005698930000000000],LUNA2[5.851106320000000000],LUNA2_LOCKED[13.652581420000000000],USD[0.456285462135560 0],USDT[0.203217114710000 0] |
| 02748016 | BNB[0.000000012545351],FTT[0.000000034689380],SAND[0.000000009661708],USD[0.000046478967654] |
| 02748023 | BAO[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000032264600415 8],USDT[2.781589011676633 9] |
| 02748023 | TRX[0.000001000000000000],USD[0.000017973440294] |
| 02748026 | USDT[0.811581363666080 0] |
| 02748027 | TRX[0.000784000000000000],USDT[0.000000002836300] |
| 02748028 | GODS[54.400000000000000000],TRX[0.016387000000000000],USD[0.128644252500000 0] |
| 02748029 | USDT[1.525822020000000000],USDT[1.590642380000000000] |
| 02748038 | USD[25.000000000000000000] |
| 02748040 | TRX[0.000916000000000000],USD[0.000000021365500] |
| 02748041 | SPELL[4399.120000000000000000],USD[1.152393765000000000] |
| 02748046 | AVAX[0.031363685232800 0],USD[0.009359298600000 0],USDT[0.000000060000000000] |
| 02748050 | USD[20.000000000000000000] |
| 02748055 | CHF[5852.806917192000000000],ETH[0.000000008611260 0],FTT[10.000000000000000000],GODS[122.391594010000000000],LOOKS[14532.449598960000000000],SAND[264.501714926288595 5],USD[1534.526421770157653 1],USDT[0.000000040759467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02748065 | ATLAS[39.99200000000000000],USD[0.3100884000000000] |
| 02748070 | BNB[0.00000000668491960],ETH[0.0000000199684000] |
| 02748071 | EUR[0.0000005895180000],USD[28.6867468883875000],XRP[0.5744130000000000] |
| 02748072 | BNB[0.000000100000000],HT[0.0148550000000000],SOL[0.0000506100000000] |
| 02748073 | ETH[0.04499639000000000],ETHW[0.04499639000000000],FTM[5.99962000000000000],LUNA2[0.05278744975000000],LUNA2_LOCKED[0.1231707161000000],LUNC[11494.57832040000000000],SHIB[99981.00000000000000000],SPELL[100.00000000000000000],SUSHI[0.49962000000000000],TONCOIN[23.19924000000000000],USD[0.00000385591910.USDTD.00131511950000000 |
| 02748074 | USD[10.00000000000000000] |
| 02748075 | AURY[310.000000000000000],USD[12.305199085990000],USDT[0.0078760000000000] |
| 02748083 | USD[0.2433494550000000] |
| 02748084 | LTC[0.0092313400000000],USDT[3.6860419800000000] |
| 02748087 | ATLAS[190.000000000000000],PORT[5.499772000000000],TRX[0.0000160000000000],USD[0.1297644494425000],USDT[0.0079420000000000] |
| 02748093 | LTC[0.0064276100000000] |
| 02748098 | TRX[54222.000000000000000],USD[3592.6348274518750000] |
| 02748101 | BAO[1.000000000000000],CRO[137.888146680000000],EUR[0.0048404488740909],KIN[2.000000000000000] |
| 02748102 | ATLAS[6120.000000000000000],USD[0.2963127148625000] |
| 02748109 | USD[0.0000000057530000] |
| 02748113 | AKRO[34.183836570000000],ALICE[0.000009640000000],ALPHA[0.002053900000000],ATLAS[0.001413801896665],BADGER[0.000019660000000],BAO[2033.696055160000000],BRL[52.000000000000000],BRZ[0.5631500205766040],BTC[0.0104465740426147],DENT[176.821419790000000],DYDX[0.000009850000000],ETH[0.40375281199479910],ETHW[0.000039135716861],GALA[0.000483390000000000],KIN[19.000000000000000],LRC[0.000050360000000],PERP[0.000098200000000],RSR[1.000000000000000],SHIB[3.561717900000000],USD[336.676825408000000] |
| 02748115 | APE[0.024180000000000],BNB[0.005954166858004B],ETHW[0.002988000000000],FTT[399.920000004393800],LUNA2[3.104940300000000],LUNA2_LOCKED[7.244860699000000],LUNC[0.002368000000000],USD[336.676825408000000] |
| 02748116 | BTC[0.000000074594936],LUNA2[8.144413676000000],LUNA2_LOCKED[19.003631910000000],LUNC[1773463.225138000000000],USD[238.507862068749150],USDT[0.004535674697565] |
| 02748117 | BAO[2.000000000000000],BNB[0.000000003827896],EUR[0.000000007552579],IMX[279.370171860000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[9.694467990000000],TRX[1.000000000000000],USDT[240.230926160000000] |
| 02748121 | TRX[0.0007900000000000],USDT[0.0000000046569150] |
| 02748126 | USDT[0.0000000009862288] |
| 02748127 | CHZ[0.000000082149408],CRO[0.000000054085300],DYDX[0.000000051531934],ETH[0.0000000005091710],LTC[0.1874302017049132],MATIC[0.0000000059230500],SOL[0.0000000002029906],USD[0.000000608890011 0] |
| 02748135 | AURY[8.998200000000000],USD[12.598641070000000],USDT[0.0000000593950] |
| 02748136 | BOBA[0.061060740000000],USDT[0.8612702393750000] |
| 02748145 | ALCX[0.264949650000000],AMPL[0.114602835827833],ATLAS[3199.722600000000000],BTC[0.001799658000000],ETH[0.415989360000000],ETHW[0.415989360000000],EUR[0.000000060000000],RAY[9.998100000000000],RUNE[8.198442000000000],SOL[3.849677000000000],SRM[2.000000000000000],USD[1503.182390344100 8478] |
| 02748146 | ATLAS[0.000000000201717],POLIS[0.000000007321870],SHIB[1080254.248341660000000],USD[0.0000000094855134] |
| 02748151 | LTC[0.0032451500000000] |
| 02748152 | TRX[0.0000010000000000],USD[0.008083489115000],USDT[164.5930640081132752] |
| 02748153 | USD[516.1218961683859440] |
| 02748159 | TRX[0.0000000067840000],USDT[0.0000000028968652] |
| 02748161 | USD[30.00000000000000000] |
| 02748164 | TRX[1.00000000000000000] |
| 02748165 | USD[0.6527473632692991] |
| 02748168 | BTC[0.004961320000000],USD[0.0384190500000000] |
| 02748178 | ATLAS[706.909356620000000],DFL[10.000000000000000],FTM[0.2234422962400000],SOL[0.0000004012530707],USD[1.0060401253806707] |
| 02748179 | ATLAS[1793.355679780000000],EUR[0.000054812241192],KIN[1.000000000000000] |
| 02748180 | ATLAS[3080.000000000000000],USD[0.5017093205125000],USDT[0.00000000076467472] |
| 02748183 | FTT[0.000000001740440],LTC[0.000000004229089J],USD[0.0000009537180240],USDT[0.000002614293838] |
| 02748185 | BTC[0.000434442096625],ETH[5.532428346883199],ETHW[0.000000036419963],USD[22.209442665410764],USDT[0.000000013894958] |
| 02748187 | BTC[0.000000013308174],ETH[0.000000007550264],ETHW[0.028000000000000],TRX[0.195809216000000],USD[0.000025207932515S0],USDT[0.000061514400120] |
| 02748191 | MATICBULL[192842.044076250000000],USD[0.066830534356350],USDT[0.002046970704126A],VETBULL[0.734456034055454],XRP[0.202129661765555S0],XRPBULL[6879534.453825261825480],ZECBULL[0.6383768200000000] |
| 02748199 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ENS[20.331653100000000],ETH[9.730569800000000],ETHW[1.053433668046816S0],KIN[2.000000000000000],SOL[16.788562090000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[907.685615136399680 7] |
| 02748203 | DOGEBEAR2021[1.000000000000000],DOGEBULL[1000.000000000000000],ETHBEAR[5500000.000000000000000],THETABULL[120.000000000000000],USD[0.1585195290000000],USDT[0.000000079414163],XRPBULL[69400.000000000000000] |
| 02748205 | BTC[0.059790337536000],ETH[0.028000000000000],ETHW[0.028000000000000],FTT[0.30000000000000],TRX[2.000000000000000],USD[-9.0115660789000000000],USDT[1.312741430000000] |
| 02748206 | BTC[0.000045700000000],FTT[0.000012660000000],TRX[0.000469000000000],USD[0.0000001224168711] |
| 02748207 | TRX[119.859339000000000] |
| 02748213 | FTT[2.8527873100000000],USD[0.0000009687140131] |
| 02748224 | BTC[0.052089580000000],ETH[0.894821000000000],ETHW[0.894821000000000],LRC[918.00000000000000],SOL[-45.1817754215197241],USD[2.595564796000000],USDT[0.0034564000000000] |
| 02748224 | IMX[419.227140000000000],USD[0.6920549740253500] |
| 02748236 | USD[8.1983320000000000] |
| 02748246 | TRX[0.0007770000000000],USD[1.5226613287828836],USDT[0.0000000100214662] |
| 02748248 | BRZ[0.0164586900000000] |
| 02748252 | USD[0.0000000142015360],USDT[0.00000083335408] |
| 02748259 | SOL[0.0000001606183Z],USD[33035.2407189679241343] |
| 02748260 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.1019693083358840],FTT[18.7737042600000000],USDT[0.0000001891168650] |
| 02748264 | USD[0.2182766890165418],USDT[0.0000000086814112] |
| 02748265 | AXS[0.2000000000000000] |
| 02748274 | TONCOIN[8.298423000000000],USD[0.0196455428750000],XRP[1.0000000000000000] |
| 02748275 | BAO[3.000000000000000],BTC[0.000000068256000],CAD[0.0000077978206S3],ETH[0.00000004607150],ETHW[0.00000004620750],KIN[1.000000000000000],LTC[0.7577119878131740],USD[0.0000000130785786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02748277 | ETH[0.018796773719681],ETHW[0.018796773719681],SOL[2.000000000000000],USD[0.000016688002302],USDT[0.000000124115560] |
| 02748279 | USDT[0.000000098850795] |
| 02748285 | USD[13.850907746541429] |
| 02748289 | USD[0.000000075444424],USDT[118.180457780000000] |
| 02748291 | ATLAS[1450.00000000000000],USD[11.073721601175000],USDT[0.000000007926388] |
| 02748293 | 1INCH[0.000000286647076],AAVE[0.000000018332700],APE[0.000000099432200],ASD[0.044470281266729],AXS[0.000000036320426],BAND[0.000000065325100],BCH[0.000000013200000],BNB[0.000000009785055],BNT[0.000000009763500],BRZ[0.000000162353970],BTC[0.000000256011940],CEL[0.000000182082694],CUSD T[0.000000121835500],DAI[0.000000083037400],DOGE[0.000000000041076],ETH[0.000000180726200],FTT[0.269280795044712B],GMT[0.000000054275700],GRT[0.000000017340000],HT[0.000000090115300],KIN[0.000000259095950],KNC[0.071145731417226Z],LINK[0.000000137619388],LOOKS[0.000000047694600],LTC[0.000000029369646],MKR[0.000000030746500],OKB[0.000000063715500],OMG[0.000000035333400],RAY[0.000000229402017],REN[0.000000109089500],RSR[0.000000135603815],RUNE[0.000000023553400],SAND[0.000000028414001],SNX[0.000000188243348],SOL[0.000000073393766],SRM[0.000150819192672],SUSHI[0.000000595637000],SXP[0.000000079003000],TOMO[0.000000092403000],TRX[0.000000014814622],TRYB[0.000000032245145],UNI[0.000000025042600],USD[0.182126814343096],USDT[0.182126814343096],XRP[0.000000007442387],YFI[0.000000025482000] |
| 02748294 | BTC[0.000000023986000],EUR[0.665466980000000],USD[0.657452625017364],USDT[0.103692760000000] |
| 02748295 | ETH[0.000000067498500] |
| 02748299 | USD[0.000000024750000] |
| 02748306 | ETH[0.001000000000000],ETHW[0.000651200000000],FTT[0.084561607894487],LUNA2[0.013121067160000],LUNA2_LOCKED[0.030615823380000],LUNC[2857.14000000000000],USD[0.104390194779802],USDT[0.000000012889887] |
| 02748308 | EUR[0.000000011557430],FTT[5.015700780000000],USD[-0.733678279152175],USDT[0.737198150000000] |
| 02748310 | BAO[1.000000000000000],BTC[0.005860100000000],ETHW[0.155588500000000],EUR[0.415797909383465],FTT[46.194496520928561],SOL[20.163121964300280],TRX[0.001555000000000],USD[339.488684633098985],USDT[80.001174648211558] |
| 02748312 | ATLAS[2656.42087394000000],USD[0.000000066760108] |
| 02748318 | BRZ[0.000000065153150],TRX[0.000000087988448],USDT[0.000000061562714] |
| 02748319 | USDT[10.818362910000000] |
| 02748325 | FTM[0.000000013960000],LUNA2[0.002952516607000],LUNA2_LOCKED[0.006889205415000],USD[528.172065914802612G],USDT[0.000000011482463] |
| 02748331 | ETH[0.059040000000000],ETHW[0.059040000000000] |
| 02748333 | BTC[0.133831974465000],ETH[3.044000000000000],USD2[4.045342240000000],USDT[0.000000065979104] |
| 02748352 | TRX[0.000010000000000],USDT[49.000000000000000] |
| 02748355 | EUR[0.000000116554681] |
| 02748356 | KIN[1.000000000000000],USDT[0.000180024477924B] |
| 02748363 | AKRO[0.000000027550544],ATLAS[0.000000000000000],BAO[0.000000027884922],CHZ[0.000000003522591],GALFAN[0.000000012231002],LUNA2[0.000000010000000],LUNA2_LOCKED[10.744750220000000],LUNC[936609.494188350000000],MATIC[0.000000012661012],MBS[0.000000099986289],TRX[0.000000035615185],US D[0.000000073451199],USDT[1.557685396030820Z] |
| 02748364 | SPELL[6619.02512085000000],USDT[0.000000000717579] |
| 02748368 | BNB[0.000476750000000],IMX[13.500000000000000],USD[0.045607653594050] |
| 02748374 | BTC[0.000185960000000],ETH[0.000010398968792A],LUNA2[0.120070796500000],LUNC[0.002432000000000],SOL[0.009070000000000],USD[0.000000493069861],USDC[1.104094430000000],USDT[0.009692000000000] |
| 02748375 | ATLAS[41468.71664500000000],BRZ[64000.0000000000000],BTC[0.000020819973456],FTT[25.000000000000000],POLIS[575.00000000000000],TRX[0.002332000000000],USD[1.546254207101250] |
| 02748378 | AKRO[1.000000000000000],BAO[69.714607580000000],BTC[0.008394810000000],CRO[2196.75704502761247681,DENT[2.000000000000000],KIN[3.000000000000000],SHIB[10173402.47741162000000],USD[0.000000099696900] |
| 02748380 | GALA[0.000000084123552],MATIC[0.000000005537804],USD[0.000000163273718],USDT[0.000000006863000] |
| 02748384 | POLIS[0.097420000000000],USD[0.000000026094710] |
| 02748385 | USD[-12.119117146930227J],USDT[21.163803326056737J] |
| 02748388 | APE[0.400000000000000],BLT[14.000000000000000],SPELL[2300.00000000000000],TRX[0.000001000000000],USD[0.367369233250000] |
| 02748393 | ATLAS[12573.71643860000000],DENT[1.000000000000000],SRM[1.000000000000000],USD[0.000000081451448] |
| 02748404 | BRZ[4.000000000000000],BTC[0.031923268797000041,ETH[0.176302135753900],ETHW[1.759923239271400],FTT[8.738822560000000],USD[1.001947559924388],USDT[3.239684802566255S],XRP[39.008324140000000] |
| 02748405 | KIN[9965.80000000000000],TRX[0.000001000000000],USD[13.069458272500000],USDT[0.000000023476400] |
| 02748412 | ATLAS[9.537709767500000],FTT[0.027300924250000],POLIS[1.126196657250000] |
| 02748414 | EUR[0.624000000000000] |
| 02748417 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000004450000000],ETHW[0.000004450000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000049255238] |
| 02748422 | BNB[0.000000038665546],CEL[0.000000037600000],ETH[0.000000038488315],MATIC[30.7514786972628375],USD[0.000025786470079] |
| 02748426 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000001005174571],FTT[0.000417939545044],KIN[2.000000000000000],SOL[0.000147256069892O],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000044041262368SO],USDT[0.003096575209509],XRP[0.000451647031893Z] |
| 02748429 | AKRO[4.000000000000000],AUDIO[1.010696070000000],BAO[13.000000000000000],DENT[8.000000000000000],ETH[0.035509620000000],ETHW[0.035071540000000],KIN[9.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.016497434270807],USDT[0.000000078231938] |
| 02748432 | ETH[0.013548600000000],ETHW[0.013548600000000],FTM[169.96770000000000],LUNA2[0.000001596356455],LUNA2_LOCKED[0.000000037248319S],LUNC[30.034761000000000],POLIS[79.54814185160000],SRM[150.00000000000000],SUSHI[2.000000000000000],USD[0.284348680952842O] |
| 02748435 | USD[-0.714404939473857J],USDT[14.270299366644750] |
| 02748439 | ALEPH[143.97346080000000],BNB[0.008164370000000],FTT[13.300000000000000],LTC[0.000600000000000],USD[3.179655002777477G],USDT[2.129839374323940O] |
| 02748441 | AURY[2.505598746475000O],BNB[0.072401670000000],POLIS[11.67188730219095765],SPELL[3985.52019238000000],USD[0.000000051037392] |
| 02748454 | BAO[1.000000000000000],POLIS[12.914525130000000],USD[0.000913319773417Z] |
| 02748465 | BTC[0.000001551600000],TRX[0.000770000000000],USD[0.000000099250000],USDT[2.638852700000000] |
| 02748468 | USD[28.640391911000000],LINK[21.160914460000000],LUNC[1881463.53000000000000],USD[99.319020916486910] |
| 02748469 | 1INCH[152.72007973766165O],AKRO[12.000000000000000],APO[6.164786703978704O],APE[0.001463121622754],ATLAS[7642.06222035000000O],AUDIO[1.000000000000000],BAO[291715.656342620014606S],BAT[306.932511192244006],BICO[37.384843210000000],BNB[0.000002010000000],BOBA[48.104618780000000],CH Z[510.057997428159284],CRO[0.016177074278945],CRV[101.846901112196580],DENT[14.025409310000000],ENJ[202.706191221489400],ETH[0.000000089012939],EUR[0.000000101367247],FTM[1217.507945044384344],FTT[0.000124530000000],GAL[4531.119776060000000],GRT[2023.930586886962596],JOE[506.59184724 35321879],KIN[122.946038760000000],LINA[2181.22599558000000],LINK[0.000914994433429S],LOOKS[0.000000031946700],LRC[203.201260199801905O],NEXO[173.376206794496921],OMG[66.178741417967440],PRISM[315.809172310000000],PSY[289.408442500000000],RSR[6.000000000000000 00],SHIB[2.883210610000000],SOL[0.000735500000000],SPELL[101721.084861257549196],SRM[101.71530664417400S0],STEP[429.024652190000000],SUSHI[0.000633989000000],TRX[12.000000000000000],UBXT[3078.787882540000000],USD[1.000000002582012U],XRP[0.018303409737535S],ZRX[107.97 5437090000000O] |
| 02748471 | USD[0.020572335000000O],EUR[0.000000023833360],PAXG[0.050300000000000O],USD[0.000012925551597],USDT[0.000000039286752] |
| 02748473 | LTC[0.000000019508650],USD[0.000000046754849],USDT[5.690466365331044] |
| 02748476 | BNB[0.004632550000000],KNC[0.999810000000000],LINK[0.099468000000000O],MBS[0.938820000000000],PRISM[9.10700000000000O],SOL[0.000000071765000],USD[0.192859875128074] |
| 02748477 | USD[0.007758544200000O],USDT[0.596739840000000O] |
| 02748479 | SGD[0.000000011050294],USDT[0.000000308309690] |
| 02748480 | FTT[0.000000083400000],MATIC[0.000000081310342],SAND[0.000000001512800],TRX[0.000000034019480],USD[0.035557433258405Z] |
| 02748481 | IMX[3.700000000000000],SHIB[9213684.00000000000000],SUSHI[26.570000000000000O],USD[18.273346103000000O],USDT[200.610822007956874S] |
| 02748483 | ETH[0.236508420000000],ETHW[0.236508420000000],SOL[47.334363180000000],USD[0.000001637026833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02748488 | USD[0.0000014096467803] |
| 02748489 | BTC[0.0000000080631500],LUNA2[0.3924317700000000],LUNA2_LOCKED[0.9156741300000000],LUNC[85452.8441380000000000],RUNE[1.6045153347871710],USD[0.0000014310849580] |
| 02748491 | USD[25.0000000000000000] |
| 02748498 | TONCOIN[1000.0000000000000000],USD[0.0204475497750000],USDT[0.0026165310000000] |
| 02748501 | ETHW[1.6026954300000000],EUR[1842.3976442564542670],USD[0.0000000056649919] |
| 02748502 | FTT[8.2240648954879440],USD[0.0402028379116760],USDT[0.0000000080000000] |
| 02748508 | USD[30.0000000000000000] |
| 02748511 | LUNA2[1.4735170500000000],LUNA2_LOCKED[3.4382064500000000],USD[0.0000000061796954],USDT[0.0000000052990080] |
| 02748513 | ETH[0.2559528213000000],ETHW[0.2559528213000000],FTT[4.9990614000000000],USDT[2.1152000000000000] |
| 02748514 | BTC[0.0380267600000000],ETH[0.3252746900000000],ETHW[0.3252746900000000],EUR[0.0000000012323358],USD[36.1687066693217157],USDC[50.0000000000000000] |
| 02748520 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000120176824],USDT[0.0000000031909961] |
| 02748521 | BTC[0.0052086400000000],ETHW[0.0008788000000000],FTT[0.0000000002974043],IMX[0.0425400000000000],SOL[8.3226167800000000],USD[2.2096092907584617000000000] |
| 02748525 | GST[0.0100004900000000],NFT (2933469548269266652)[1],USD[0.0000000153294320] |
| 02748526 | ATLAS[11975.6940217700000000],EUR[0.0000000220558065],RNDR[207.6216556000000000],USDT[0.0000000015137520] |
| 02748529 | USD[0.1457141700000000],USDT[0.0000000011836736] |
| 02748530 | USD[3733.3250741872068900],USDT[0.0073370000000000] |
| 02748536 | USD[0.0063735346750000] |
| 02748541 | SOL[0.0000000000462100],USD[394.7861962300000000],USDT[0.0000020497919453] |
| 02748543 | USD[0.0068678582412970],USDT[86.1246963543417382] |
| 02748545 | BTC[0.0000495064254548],ETH[0.0005179500000000],ETHW[0.0075179500000000],FTT[25.0000000000000000],TRX[0.0039840000000000],TSLA[0.0000037500000000],USD[0.0000000056533108],USDC[4559.5498373000000000],USDT[2298.4481784449285986] |
| 02748551 | ATLAS[9.9800000000000000],FTT[0.0273852205883640],USD[0.0025308922176000],USDT[0.0000000098327568] |
| 02748552 | BTC[0.0343591300000000],EUR[0.0001453109275259] |
| 02748554 | BNB[0.0000001000000000],LUNA2_LOCKED[104.3158147000000000],TRX[0.0005800000000000],USD[0.0000000151865515],USDT[0.0000000046294390] |
| 02748556 | BTC[0.0039992400000000],ETH[0.0469910700000000],ETHW[0.0469910700000000],FTT[1.0000000000000000],USD[2.6779204000000000] |
| 02748559 | DOGE[1999.2707913300000000] |
| 02748560 | TRX[0.0000020000000000],USD[1.0260265400000000],USDT[0.0000000012269438] |
| 02748562 | BTC[0.0001000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[2.2281761200000000] |
| 02748577 | APE[1.0991070000000000],ENJ[1.9996200000000000],GALA[10.0000000000000000],GMT[14.9971500000000000],USD[0.3292193283750000],XRP[0.9998100000000000] |
| 02748582 | USD[0.1154074625000000],XRP[0.6000000000000000] |
| 02748586 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000023043008],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SAND[26.9879902700000000],UBXT[1.0000000000000000],USD[0.0000001118639822],USDT[64.2125691900000000] |
| 02748589 | GODS[218.0000000000000000],USD[0.3335393775000000] |
| 02748590 | EUR[0.0011785605000000],USD[0.0000000112433233],USDT[0.0000000018472507] |
| 02748591 | BNB[0.0000056600000000],ETH[0.0000000983730000],MATIC[0.0000000058144000],TRX[0.9387260000000000],USD[0.0107614780674794],USDT[0.0000000062500000] |
| 02748596 | BAO[1.0000000000000000],FTT[0.4850884300000000],USDT[80.0907500430917023] |
| 02748597 | ATLAS[3390.0000000000000000],USD[0.2705978118250000] |
| 02748609 | USD[0.0031588575550411],USDT[0.0093280000000000] |
| 02748610 | SGD[0.0075124736497567],USD[0.0000000125667269] |
| 02748611 | ETH[0.0000000080000000],USD[0.6504667612000000] |
| 02748613 | AVAX[0.0000000058140000],FTT[0.0296549186792000],MANA[0.0000000086752150],SAND[0.0000000055400000],USD[5.4009816866000000] |
| 02748614 | EUR[8019.3663126600000000],USD[8.5990994721629777] |
| 02748615 | USD[0.0469110431718946],USDT[0.0000000099168340] |
| 02748625 | BRZ[0.0025967100000000],USD[0.0000000014786758],USDT[0.0000000070411715] |
| 02748629 | USDT[499.0000000000000000] |
| 02748631 | ATLAS[0.0000000074699563],TRX[0.0000010000000000] |
| 02748632 | AVAX[0.0000000104000000],FTT[0.0000000040400085],LTC[0.0002623000000000],USD[0.0021075072983477],USDT[0.0020058976492405],XRP[0.0000000050000000] |
| 02748633 | FTT[0.0915000000000000],MATIC[0.9310000000000000],USD[-27590.2313441453650000000000],USDT[71840.9800000000000000] |
| 02748635 | USD[25.0000000000000000] |
| 02748636 | BTC[0.0000000010000000],EUR[1.9048556235868900],USD[0.4368125951152172] |
| 02748637 | ATLAS[0.0000000077290000],BAO[0.0000000002104735],BICO[0.0000000056000000],CRO[0.0000000039235515],DMG[0.0000000048811044],MTA[0.0000000015926025],SHIB[0.0000456384000000],USD[0.0026799273887599] |
| 02748639 | BNB[0.0029298500000000],BTC[0.0000476200000000],USD[0.0065544861857891] |
| 02748641 | USDT[0.0000001300000000] |
| 02748645 | RAY[0.5256890000000000],USD[7.4470239422500000] |
| 02748647 | TRX[0.0558010000000000],USD[0.0000000050000000] |
| 02748648 | ATLAS[849.8300000000000000],USD[0.2309241700000000],USDT[0.0000000055649754] |
| 02748652 | BTC[0.0000000097840000],EUR[0.0000004735356024],SOL[0.0000000082537432] |
| 02748654 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0047949672603611],USDT[2.0601210538823553] |
| 02748663 | TRX[0.0000010000000000],USDT[0.0000292126325361] |
| 02748666 | USD[0.0537099684375000],USDT[0.0000000084319845] |
| 02748667 | SRM[0.0000000040699000] |
| 02748668 | USD[0.0056447444550000] |
| 02748671 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02748674 | BTC[0.00008736000000000],ETH[0.49030000000000000],ETHW[0.49030000000000000],USD[268.7757730186663272] |
| 02748677 | ETH[0.02499500000000000],ETHW[0.02499500000000000],USD[7.7225000000000000] |
| 02748680 | FTT[8.40546179000000000] |
| 02748682 | ETH[0.00033562000000000],ETHW[0.00033562000000000],NFT (317227156271563675)[1],NFT (334721431245742677)[1],NFT (348098736002170597)[1] |
| 02748685 | ETH[0.21654623000000000],FTT[16.18324037000000000],SOL[17.11725870000000000],USD[0.0028939532821800] |
| 02748688 | AXS[0.000000054636811],BAND[0.00000000064350111],BNB[0.0000000064603835],BNT[0.0000000027587300],BNT X[0.0000000022325812],DAI[0.00000005171 0700],DOGE[0.000000082799600],FB[0.000000045855300],FTM[0.00000001590 0200],GBP[0.000000067849212],LTC[0.000000002800524],MATIC[0.000000015879237],NIO[0.0000000004612670],MAVA[0.0000000047343001305],BRSR[0.00000001702650 0],USD[55.7030354935699224],USDT[0.000000010224601 8],USTC[0.0000000044615495] |
| 02748689 | AUDIO[152.84591175050000000],SAND[0.0000000047875083],USD[7.000000000000000] |
| 02748692 | BAO[1.00000000000000000],BTC[0.00000003871332 1],LOOKS[0.99905000000000000],REN[0.0107370100000000],SAND[0.8825731800000000],SPELL[98.2900000000000000],USD[0.4880563202080163],XRP[0.0221860900000000] |
| 02748694 | SRM[0.00000000958500000] |
| 02748696 | BAT[2000.80000000000000000],CRO[2018.10200000000000000],MANA[409.95900000000000000],SAND[899.95240000000000000],USD[6.753276605300000 0],XRP[500.00000000000000000] |
| 02748706 | AMPL[0.000000000869367 2],AVAX[0.00000000514164 03],FTT[0.046268200622851 3],LUNA2[1.40214267300000000],LUNA2_LOCKED[3.27166623800000000],LUNC[305319.51900000000000000],USD[0.00000001257530000],USDT[0.14424786454363 76] |
| 02748707 | ATLAS[3182.08668337000000000],DENT[1.00000000000000000],POLIS[19.78715068000000000],UBXT[1.00000000000000000],USDT[10.02091761723701 27] |
| 02748714 | FTT[2.99943570000000000],LUNA2[0.04592378100000000],LUNA2_LOCKED[0.10715548900000000],LUNC[1900.00000000000000000],SOL[3.21316701000000000],USD[0.00000081900000],USDC[87.83853359000000000] |
| 02748724 | LTC[3.000000000000000000],MANA[100.00000000000000000],SHIB[24995635.00000000000000000],USD[134.19678330913580 00] |
| 02748726 | EUR[10.00000000000000000] |
| 02748728 | ATLAS[226.90535039000000000],USD[0.0000000008352791] |
| 02748732 | ATLAS[2059.81190000000000000],NFT (377056148973047802)[1],NFT (544190667414794414)[1],NFT (549879490298253062)[1],USD[0.1961775389750000] |
| 02748734 | USD[0.0003888803600000],USDT[0.0000000047311300] |
| 02748736 | USD[30.00000000000000000] |
| 02748737 | BTC[0.49652298000000000],DOT[89.38752575000000000],ENJ[849.07405184000000000],ETH[4.57176727000000000],ETHW[4.57176727000000000],EUR[0.0000520202926165],FTT[53.73753256000000000],IMX[495.57801682000000000],LINK[117.72347874000000000],MATIC[842.55453411000000000],SOL[19.26618679000000000],SRM[648.04784594 00000000] |
| 02748740 | BAO[1.00000000000000000],BTC[0.00000502400000000],USD[0.0005006813159928] |
| 02748744 | BTC[0.21197366000000000],TRX[0.00081500000000000],USD[6.06062359757384 88],USDT[0.4101159788363426] |
| 02748750 | SRM[0.00000080871880000] |
| 02748762 | AUDIO[161.00000000000000000],BTC[0.21740000000000000],COMP[0.17240000000000000],ENJ[173.00000000000000000],ETH[5.49400000000000000],ETHW[2.84800000000000000],FTT[25.00000000000000000],GRT[56.00000000000000000],HNT[12.80000000000000000],LINK[9.30000000000000000],LTC[1.41000000000000000],MATIC[290.00000000000000000],SOL[5.58000000000000000],TRX[0.00079300000000000],UNI[20.15000000000000000],USD[363.78319883561 00000],USDT[193.15151549628136 38],XRP[95.00000000000000000] |
| 02748764 | USD[2.0603868500000000],USDT[0.0000000137865753] |
| 02748766 | BTC[0.00059886000000000],FTT[0.06931448145200 00],MAPS[231.95592000000000000],USD[13.3169606555000000],USDT[0.0000000262189475] |
| 02748772 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[5.00000000000000000],TRX[1.00006700000000000],UMEE[198.95126158000000000],USDT[0.8957468338886547] |
| 02748779 | TRX[0.00000200000000000],USD[0.0342375574957500],USDT[0.0000000343300000] |
| 02748780 | USDT[0.0003027073286400] |
| 02748781 | USD[1.41360000000000000],USDT[0.00000000500000000] |
| 02748785 | APT[0.17029916842000000],LUNA2[0.01839109658000000],LUNA2_LOCKED[0.04291255868000000],LUNC[0.70000000000000000],NFT (361899757906660054)[1],NFT (372776591280626379)[1],NFT (549175880978823945)[1],PERP[0.11093760000000000],SOL[0.00000005980000],TRX[0.36822300000000000],USD[0.0186262701538683],USDT[0.0069924893247235] |
| 02748803 | TRX[0.00000000758254444] |
| 02748804 | IMX[30.23750138000000000],USD[0.0000000492021042] |
| 02748807 | LUNA2_LOCKED[0.00000889390558 70],LUNC[0.83000000000000000],USD[106.65112718476094000000000000] |
| 02748815 | USD[5.49313213120000000000000000] |
| 02748821 | SRM[0.00000000800000000] |
| 02748826 | AKRO[1.00000000000000000],BTC[2.30585234650000000],DOGE[83148.61629452000000000],ETH[14.42207211000000000],FTT[16331.86693856000000000],LTC[2817.92540654000000000],TRX[0.00018400000000000],USD[7.2275769643224832],USDT[0.9926834100000000] |
| 02748828 | ETH[0.00000003489307 5],USD[0.0000000565520000] |
| 02748835 | USD[26.46215846000000000] |
| 02748837 | EUR[216.30996076000000000] |
| 02748842 | EUR[1551.43281325000000000],FTT[0.0000000145000000],LUNA2[41.21486780900000000],LUNA2_LOCKED[96.16802488700000000],LUNC[0.0000000100000000],USD[-837.8271011306095304000000000],USDT[151.6125946225841456] |
| 02748845 | USD[0.00170995108883 36] |
| 02748848 | USD[25.00000000000000000] |
| 02748849 | ALICE[3.29943000000000000],CHZ[10.000000000000000000],FTM[3.99829000000000000],FTT[0.00352465000000000],MTA[10.44498742000000000],OXY[1.99962000000000000],USD[0.0000012790865565] |
| 02748851 | TRX[0.48600000000000000],USDT[0.0000000080000000] |
| 02748854 | USD[20100.00000000000000000] |
| 02748858 | USD[0.0018360014091968] |
| 02748883 | MANA[11.99760000000000000],POLIS[5.09898000000000000],USD[0.6506700000000000] |
| 02748884 | SOL[2.08690151000000000],USD[773.5000023927639428] |
| 02748886 | BNB[0.00000007718786 1],BTC[0.0000000625221 2],DOGE[0.0000000015125028],ETH[0.00000000709686 71],FTT[0.0000000052536541],LUNA2[0.00000000841000000],LUNA2_LOCKED[0.2272730563000000],MATIC[-0.00000003729861 4],SOL[-0.00000002656068],TRX[0.0007770081615948],USD[0.00000001603204 08],USDT[0.00000000869197 13] |
| 02748888 | KIN[4600.99860000000000000],LUNA2[0.19920092130000000],LUNA2_LOCKED[0.46480214960000000],USD[14.21635424118040000000000000] |
| 02748891 | SRM[0.00000000356000000] |
| 02748893 | TRX[0.70000000000000000],USD[0.0000001170733600] |
| 02748896 | SAND[125.00000000000000000],TRX[0.00001100000000000],USD[2.52606072500000000],USDT[0.0000000100136192] |
| 02748904 | USD[0.00000008947094 0],USDT[0.0000000093148 0] |
| 02748906 | BTC[0.00469906000000000],EUR[2859.87375930379387 23],USD[0.0054611040586963],USDT[1037.3100000028333705] |
| 02748909 | USDT[0.0034562500000000],XRP[0.99480000000000000] |
| 02748914 | USD[2.14201184900000000] |
| 02748915 | BTC[0.00070000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],USD[9.5445254600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02748920 | POLIS[2.200000000000000000],USD[0.000028542948190] |
| 02748921 | USD[35.652816090000000] |
| 02748923 | TRX[0.042764000000000000],USD[3.814955222260000000] |
| 02748927 | SOL[0.000000043970655],USD[-1.843669235728804],USDT[3.043811536754964] |
| 02748933 | EUR[0.000283279860620],NFT (312941261333682928)[1],NFT (41567216226344691)[1],USD[0.006199610000000000],USDT[0.008085900000000000] |
| 02748935 | USD[-0.588783911220000],USDT[20.000000013427912] |
| 02748943 | USD[0.048458897610000],XRP[29.994300000000000] |
| 02748944 | BTC[0.087879155000000000],FTT[29.994300000000000000],USD[11.164414820000000000] |
| 02748946 | EUR[0.005196030000000],TRX[0.000001000000000],USD[0.002218808058067],USDT[0.000000128780248] |
| 02748953 | AKRO[1.000000000000000000],BAO[7.000000000000000000],KIN[2.000000000000000000],TRX[1.000786000000000],USD[0.000131277840558661,USDT[0.000001109172852] |
| 02748954 | USD[30.000000000000000] |
| 02748959 | FTT[46.400000000000000000],TONCOIN[7255.800000000000000000],USD[25.092064765250000],USDT[0.002220910000000000] |
| 02748961 | TRX[0.618401000000000000],USDT[4.101826048509446] |
| 02748964 | SRM[0.000000021800000] |
| 02748965 | USDT[0.000000096000000] |
| 02748969 | USD[49.195735000000000] |
| 02748971 | BNB[0.000000009744763],RAY[0.000000009441226],SOL[0.000000122417700],USD[0.000000101524084] |
| 02748973 | BRL[25.310000000000000000],BRZ[0.003525854110000],ETH[0.000140000000000],ETHW[0.000140000000000],USD[0.030088723580000],USDT[0.000000096586120] |
| 02748977 | USD[30.000000000000000] |
| 02748979 | EUR[0.000000000543104],USDT[1.121228680000000] |
| 02748981 | POLIS[237.000000000000000000],TRX[0.000001000000000],USD[0.669445460100000],USDT[0.004800000000000000] |
| 02748983 | TRX[0.000066000000000],USD[-0.005112883809123],USDT[0.007273003153538] |
| 02748985 | FTT[0.038972427576911],POLIS[0.000000000000000],USD[0.004072669115420] |
| 02748986 | AKRO[3.000000000000000000],AURY[6.801790690000000],BAO[12.000000000000000000],KIN[14.000000000000000000],TONCOIN[0.000000055044134],TRX[4.000000000000000000],UBXT[7.000000000000000000],USD[0.000000207561345] |
| 02748987 | ETHW[0.000477000000000],TRX[0.000002000000000],USD[0.255809907501617],USDT[0.000000042677493] |
| 02749003 | EUR[30.000000000000000000],USD[-1.537499383664474] |
| 02749004 | BAO[1.000000000000000000],ETH[0.021132130000000],ETHW[0.020872020000000],IMX[29.674991300000000],MATIC[5.578814160000000],SOL[0.165762460000000000] |
| 02749012 | GENE[109.100000000000000000],LUNA2[4.020421564000000],LUNA2_LOCKED[9.380983648000000],TRX[0.002336000000000],USD[0.355415379560361],USDT[0.005617507061350] |
| 02749020 | BTC[0.000000004975800],UNI[0.049914500000000],XRP[0.000000017227728],YFI[0.001000000000000] |
| 02749023 | LUNA2[3.295321112000000],LUNA2_LOCKED[7.689082594000000],LUNC[717563.110000000000000000],USD[884.457493543700943000000000] |
| 02749026 | USD[26.462158470000000] |
| 02749033 | BTC[0.000000008000000],EUR[0.000000074000958],USD[0.000000043380860],USDT[0.000000000372928] |
| 02749034 | USD[91.421475601920000] |
| 02749042 | EUR[0.003834800000000] |
| 02749043 | BTC[0.040888340000000000],CRO[124.106399080000000],ETH[0.303006950000000],ETHW[0.303006950000000],EUR[0.000000030612575],HNT[1.268166300000000],LUNA2[0.149918642300000],LUNA2_LOCKED[0.349810165400000],LUNC[32645.100000000000000000],USD[0.000000532062320] |
| 02749045 | BNB[0.018667400000000000],USDT[0.000020142626720] |
| 02749046 | BNB[0.000000000173794],USD[0.000019885507394] |
| 02749047 | BTC[0.000237800000000],EUR[0.000000019868980],MATIC[30.000000000000000000],USD[1.622302376615000],USDT[0.005045910000000000] |
| 02749050 | NFT (329469533217777530)[1],NFT (33881050745111652)[1],NFT (352003459104296288)[1],NFT (480171340282419468)[1],NFT (494056170465036888)[1],NFT (560568425608560204)[1],USD[0.000000118037331] |
| 02749051 | BNB[0.000000117000000],ETH[0.000000008591980],XRP[0.000000008546519] |
| 02749058 | USD[0.174707751189301],USDT[0.000000020091714] |
| 02749060 | AKRO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.256836730000000],ETHW[0.256836730000000],EUR[0.008461314666700],HNT[12.332219130000000],IMX[36.522863940000000],JET[591.468059260000000],KIN[2.000000000000000000],SOL[5.218717120000000],TRX[1.000000000000000000],USD[0.000023358896405052] |
| 02749075 | USD[0.000000024720880] |
| 02749076 | EUR[7.770050000000000],FTT[25.494900000000000000],USD[2282.875125230705000000] |
| 02749077 | FTT[0.439477640000000],USD[0.000000094162208],USDT[0.000000003000000] |
| 02749078 | BRZ[4.520000000000000],CRO[8475.722272200000000],ETH[6.240000486800000],ETHW[6.240000486800000],FTT[19.312648900000000000] |
| 02749080 | EUR[0.000000004720000],BTC[0.000000023000000],ETH[0.000000237296000],ETHW[0.087215214209376900],TRX[0.000011000000000],USD[139.000000035415591],USDC[400.000000000000000000],USDT[0.007336005675189] |
| 02749081 | AKRO[1.000000000000000000],MATIC[0.005693000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000095509577] |
| 02749082 | NFT (515026210490907524)[1],USDT[2.401482672000000] |
| 02749083 | TRX[0.000001000000000],USDT[0.000000028633460] |
| 02749087 | USD[0.000000014406046] |
| 02749088 | USD[1.093938522100000],USDT[0.007806113833954] |
| 02749091 | TRX[0.000001000000000],USD[0.002374067735942],USDT[0.000000047163124] |
| 02749095 | BTC[0.258481914831928],DOGE[393.222521470000000],ETH[0.951537060000000],EUR[0.000078986825477],SHIB[14058082.700648980000000],USD[0.000120773155994] |
| 02749096 | TRX[0.000001000000000] |
| 02749099 | ATLAS[360.000000000000000000],BNB[0.053640000000000],USD[1.337489370700000] |
| 02749100 | TRX[0.427425000000000],TRXBULL[0.393939000000000],USD[0.002245466033440],USDT[21.942930820000000] |
| 02749104 | USDT[0.000000048502900] |
| 02749105 | ATLAS[950.000000000000000000],POLIS[15.900000000000000000],USD[0.012631653000000],USDT[0.000000006190591] |
| 02749106 | USD[0.411866396250000],XRP[0.148000000000000] |
| 02749110 | AKRO[1.000000000000000000],EUR[0.000066997253973000],KIN[2.000000000000000000],SAND[0.000026420000000],SRM[0.000028930000000],USD[0.000000129388074],USDT[0.000017840099477200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02749113 | NFT (44448562913157907‌6)[1],NFT (498192731768804260)[1],USDT[5.1486434250000000] |
| 02749114 | MNGO[4070.0000000000000000],USD[3.2348407725000000] |
| 02749124 | IMX[209.4648500000000000],USD[1.0290821300000000] |
| 02749126 | ETH[0.0000043100000000],LUNC[0.0000000000218962],NFT (487987826954899411)[1],USD[-0.0004768271239305],USDT[0.0000000181837219] |
| 02749127 | BAND[4.4632273859580000],BTC[0.0580896182581800],SUSHI[18.8619321031921375],USD[0.0002573918734845],XRP[0.0000001000000000] |
| 02749141 | BNB[0.0094110000000000],ETH[0.0019468540793000],ETHW[0.0019468540793000],FTM[4.0000000000000000],USD[3.0972289532400307] |
| 02749142 | USD[20.0000000000000000] |
| 02749144 | EUR[0.0010620500000000],USD[0.0000000070078575] |
| 02749145 | BAO[3.0000000000000000],FTT[2.0157427000000000],KIN[1.0000000000000000],LRC[0.2719748900000000],SAND[18.2203416300000000],USD[5.4040457246951565] |
| 02749147 | BNB[0.0000000775426715],ETH[0.0000000068751360],USD[0.0000004888862427],USDT[0.0000023006482940] |
| 02749148 | BTC[0.0000000066632012],EUR[0.0000003319872617],SAND[0.0110724400000000],SOL[0.0000001000000000] |
| 02749150 | USDT[0.0043623687500000] |
| 02749152 | USD[0.0000000377614125],USDT[3.1572627382650122],XRP[96.7199180000000000] |
| 02749159 | USD[25.0000000000000000] |
| 02749161 | INTER[0.0874800000000000],USD[0.0000000012661688] |
| 02749163 | AKRO[3.0000000000000000],AUDIO[74.9013835100000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0002307662108708],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000409836079851] |
| 02749172 | USD[0.0000368532744634] |
| 02749174 | USD[0.0000000015000000] |
| 02749176 | BAO[6.0000000000000000],ETH[0.0000000048339517],KIN[5.0000000000000000],NFT (546591249529542428)[1],STG[0.0004456600000000],TRX[0.0008040000000000],UBXT[1.0000000000000000],USD[0.0000002353075418],USDT[157.3201316863169689] |
| 02749177 | USDT[0.0000000064380400] |
| 02749178 | ETH[-0.0000000012349069],ETHW[0.0077123342040‌41],SOL[0.2800000306691130],USDC[2.2841268212818560],USDT[0.0073962100000000] |
| 02749179 | BNB[0.0000001156157‌68],ETH[0.0000000028796380],FIDA[0.0000000065903111],HT[0.0000000031000000],LTC[0.0000004000000000],MATIC[0.0000000803268‌00],SOL[0.0000000123562632],USDT[0.0000000078078105],XRP[0.0000000925763‌31] |
| 02749183 | EUR[3000.0000000000000000] |
| 02749184 | TRX[0.0007840000000000],USDT[0.0000000022009052] |
| 02749186 | BTC[0.0000001000000],SOL[0.0000000022200000],TRX[0.0016400000000000],USD[0.0000027290518‌00],USDT[0.0000002433706728] |
| 02749190 | USD[0.2848000141095551],USDT[0.0734348818895500] |
| 02749196 | BAO[3.0000000000000000],BTC[0.0126193400000000],DENT[1.0000000000000000],ETH[0.1155361800000000],ETHW[0.1155361800000000],EUR[0.0000000445359466],FTT[6.0808655300000000],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 02749202 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.1132791800000000],KIN[5.0000000000000000],LUNA2[0.0012399643020000],LUNA2_LOCKED[0.0028932500390000],LUNC[270.0048374200000000],RSR[2.0000000000000000],TRX[0.0063830000000000],UBXT[1.0000000000000000],USD[0.0000000001499880],USDT[0.0000018171900550] |
| 02749207 | KIN[1.0000000000000000],SOL[0.0665752900000000],USD[3.4105152370797037] |
| 02749209 | APE[0.0000000094945039],BAO[1.0000000000000000],BNB[0.0000000026288666],BTC[0.0000000049103040],DENT[1.0000000000000000],ETH[0.0000000003869519‌8],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02749211 | TRX[0.0154630000000000],USD[0.0970700385000000] |
| 02749212 | USDT[0.1907895607500000] |
| 02749213 | BTC[0.4541819022645160],DENT[1.0000000000000000] |
| 02749216 | TRX[1.0007770000000000],USD[20.3269746750750000],USDT[50.0000000000000000] |
| 02749223 | DMG[222.2000000000000000],USD[-155.6236009037895494000000000],USDT[4701.9325959465476348] |
| 02749225 | LUNA2[0.0052491862160000],LUNA2_LOCKED[0.0122481011700000],LUNC[1143.0213500000000000],TONCOIN[50.0000000000000000],USD[0.0001941400000000] |
| 02749229 | AMPL[0.1831288368940022],ETH[0.0410594643193200],ETHW[0.0408373770010200],RAY[17.6818549378094298],USD[0.0009040455408586] |
| 02749231 | BTC[0.0512902530000000],ETH[0.6248812500000000],ETHW[0.6248812500000000],EUR[2.2760000000000000] |
| 02749245 | BTC[0.0000000123002229],USDT[0.0000006457248509] |
| 02749251 | DOT[6.1998424700000000],EUR[0.0000113014784495],FTM[439.7560699200000000],LDO[79.5767649200000000],MANA[91.0132802100000000],MATIC[81.3023878900000000],SOL[1.4548718400000000],USD[0.0000180645446294],USDT[0.0000228093775221] |
| 02749253 | ETH[0.9375162000000000],ETHW[0.9375162000000000],USD[1.7334003300000000] |
| 02749258 | BNB[0.0000008600000000],CRO[0.0000000082285552],ETH[0.0000000175185264],ETHW[0.0000000175185264],MATIC[0.0000000263323000],SAND[0.0000000094467300],TRX[0.0000000062690618],USD[0.0000000097369567],USDT[0.0000000625749054],XRP[0.0000000019319060] |
| 02749261 | TRX[0.0000510000000000],USD[3.5199741676495005],USDT[4.6839851566131030] |
| 02749264 | USD[25.0000000000000000] |
| 02749265 | SHIB[2670.5543657920325616],SOL[0.6291148666000000] |
| 02749272 | USD[0.4413333150000000] |
| 02749275 | USDT[10.0000000000000000] |
| 02749276 | USD[0.0953313657323244],USDT[0.0000000046847672] |
| 02749280 | USD[0.0000006441880‌16],ETH[0.0000000029181223],FTT[0.1179245074863790],MANA[2.9994000000000000],USD[0.0000039761467380],USDT[0.9935938942609277] |
| 02749286 | AKRO[3.0000000000000000],BAO[67.0000000000000000],BNB[0.0280858800000000],BTC[0.0317221000000000],DENT[9.0000000000000000],ETH[0.3438527700000000],ETHW[0.2747145400000000],FTM[1742.1554786200000000],KIN[7.0000000000000000],LUNA2[0.0089532270070000],LUNA2_LOCKED[0.0208908630200000],LUNC[1950.0113817100000000],RSR[2.0000000000000000],SOL[229.6309779456554736],STARS[0.0184594800000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000110085560],USDC[1083.0448577900000000],XRP[1637.6906348100000000] |
| 02749288 | SOL[0.0000000254370077],TRX[0.0000009456018123] |
| 02749293 | BTC[0.0121976820000000],ETH[0.1469851777779200],ETHW[0.1469851777779200],EUR[0.0000000052695917],SOL[0.9328278992767300],USD[2.5008318925366148],USDT[1.6046685640074988] |
| 02749295 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],KIN[2.0000000000000000],MATIC[0.0001000000000000],NFT (327341080134284942)[1],NFT (340071097923920902)[1],NFT (426570875081770785)[1],NFT (540178629471366650)[1],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000141220468307],USDT[0.0000000161909761] |
| 02749297 | SGD[0.4982376253067735],USDT[0.0000008589792612] |
| 02749300 | BTC[0.0030987400000000],USD[2.8008468693702202] |
| 02749304 | GALA[150.4238234500000000],KIN[1.0000000000000000],MATIC[24.4214662100000000],REEF[1846.6738557900000000],TRX[2.0000000000000000],USD[0.1494689291040039] |
| 02749306 | ATLAS[0.0000000550000000],SOL[0.0874077888360800],USD[0.0000000014909868] |
| 02749308 | ATLAS[930.0000000000000000],POLIS[52.7979800000000000],USD[0.0262125942500000] |
| 02749309 | ATLAS[2680.3476324000000000],EUR[0.0000000303236962],USD[0.1247747517500000] |
| 02749310 | BAO[1.0000000000000000],EUR[55.8198761502500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02749312 | TRX[0.000001000000000],USD[0.011855568600000],USDT[0.000000007000000] |
| 02749316 | ALGO[4126.969534340000000],ALPHA[10315.651902060000000],ATLAS[206436.828949800000000],GRT[15473.478014400000000],LUNA2[0.006293038388000],LUNA2_LOCKED[0.014683756240000],REN[16505.043097980000000],USD[3445.447069091677000],ZRX[5101.020271660000000] |
| 02749325 | TRX[0.000001000000000],USD[-594.627135363954043],USDT[861.754771688446275] |
| 02749326 | BAO[3.000000000000000],BTC[0.001815930000000],ETH[22.435733770000000],FTT[2.093159810000000],KIN[2.000000000000000],NEAR[23.267816530000000],NFT[44987484039219850][1],USD[0.000000535722846] |
| 02749330 | ENJ[493.346561510000000],ETH[0.289900300000000],ETHW[0.289900300000000],MANA[326.064304820000000],SAND[495.813715930000000],XRP[520.568900000000000] |
| 02749331 | USDT[0.725631785000000] |
| 02749334 | BAT[429.439000000000000],TRX[0.000001000000000],USD[0.008252589750000] |
| 02749337 | TRX[0.986200000000000],USD[-0.145087305415330],USDT[0.002465970000000],XRP[0.998000000000000] |
| 02749338 | USD[0.003938925340115],USDT[0.000000017946360] |
| 02749350 | BTC[0.000000000172693],ETH[0.000000004951817],HNT[0.000000061928177],MATIC[0.159913416336814],RUNE[0.000000087710904],SOL[0.001527887642356],USD[0.178365826544012],USDT[0.000000148270510],XRP[0.000000059128480] |
| 02749351 | NFT[306908350221661788][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.004848478000000] |
| 02749356 | AAVE[1.208933350000000],AKRO[3.000000000000000],APE[111.722147051900000],ARKK[55.564033937600000],ATLAS[10505.392355610000000],BCH[1.415807460000000],BNB[1.673632970000000],BTC[0.317582180000000],CRO[2015.455738013281949],DOT[36.416620470000000],ENJ[235.954384030000000],ETH[5.211176850000000],ETHW[5.209448084754180],EUR[948.401373660076583360],FTM[1158.782686800000000],FTT[196.552854234800000],GALA[3264.329894370000000],IMX[163.945840540000000],LINK[72.959862800000000],LUNA2[39.092597010000000],LUNA2_LOCKED[88.659477860000000],LUNC[122.502044497900000000],MANA[189.263466420000000],MATIC[2614.255116790000000],SAND[194.258564680000000],SOL[10.421842930000000],TRX[1.000000000000000],XRP[1934.958199120000000] |
| 02749359 | POLIS[0.021720000000000],USD[0.084852027000000],USDT[0.416187425000000] |
| 02749360 | ATLAS[0.000000004202892],FTM[1.456751468809185],USD[0.000027365877056],USDT[0.000041773802688] |
| 02749361 | IMX[47.400000000000000],USD[251.508207420000000],USDT[0.000000046566752] |
| 02749362 | USD[0.322296843177584],USDT[-0.083541973633504] |
| 02749369 | TRX[0.000000088613800],USDT[0.000002643583752] |
| 02749370 | 1INCH[0.000000017179500],ANC[0.000000001455456],AXS[0.000000091736566],BNB[0.000000022792603],BNT[0.000000091776600],BTC[0.000000047263408],FTT[0.000000129502926],HOOD[0.000000027449206],LUNA2[0.000203880228500],LUNA2_LOCKED[0.000065423873310],LUNC[6.105492970000000],MANA[0.000000008321760],MSOL[0.000000044733],MTL[0.000000002174382],OKB[0.000000061730000],RAY[0.000000057065000],REN[0.000000090077],SAND[0.000000093284775],SOL[0.000000072368500],TRYB[0.000000051878600],TSLA[0.000000030000000],TSLAPRE[-0.000000000000540],USD[1720.081819638053563300000000],USDT[0.000000109473300],XRP[0.000000007365645] |
| 02749379 | USDT[0.000001006519160] |
| 02749381 | TRX[0.000000094000000] |
| 02749387 | AKRO[1.000000000000000],ALPHA[0.000000015477598],BADGER[0.000000004505694],BAO[8.000000000000000],ETH[0.024000000000000],KIN[6.000000000000000],KNC[0.000000022430600],LINK[0.000000054154300],MATIC[1.000000000000000],NFT[368255827102522691][1],NFT[522880074661067481][1],RSR[2.000000000000000],SNX[0.000000026610042],TRX[1.000103000000000],UBXT[1.000000000000000],USD[0.000017353467088],USDT[0.000011838384607] |
| 02749406 | USDT[1.279445000000000] |
| 02749410 | TONCOIN[5.600000000000000],USD[0.089272240000000] |
| 02749423 | ETH[6.912186311694511],USD[5.975894865170248],USDT[8.449518100000000] |
| 02749425 | BTC[0.001222513895000],GMT[588.533237718057500],GST[0.020074290000000],NFT[398448360644655807][1],NFT[401627325563202244][1],NFT[412076115879333447][1],NFT[486571892386810963][1],NFT[533136249934755347][1],NFT[573047414460225352][1],USD[0.045916708146245],USDT[0.000000109539280] |
| 02749428 | USD[0.000000029535299] |
| 02749429 | USD[0.000512718585989] |
| 02749435 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000079357465],KIN[3.000000000000000],USDT[0.000000067335580] |
| 02749438 | ATLAS[0.000000006481250],AVAX[0.000000004388125],EUR[0.000000000000000],LUNA2[0.000000957171763],LUNC[0.008932550000000],MATIC[0.000000102132144],POLIS[0.000000099048881],TRX[0.000941000000000],USDT[0.000000172349840] |
| 02749442 | DENT[1.000000000000000],ETH[0.003503500000000],ETHW[0.003503500000000],LINC[0.023547100000000],USD[0.000038890041015] |
| 02749443 | FTT[43.400000000000000],TRX[0.001680000000000],USD[0.003400307980000],USDT[0.032993619000000] |
| 02749446 | ATLAS[1089.542613985485700] |
| 02749451 | TRX[1.199715000000000],TRX[0.728601000000000],USD[0.033450281840000],USDT[0.004164488000000] |
| 02749452 | ETH[0.000000100000000],USD[653.391707598025410] |
| 02749457 | BTC[0.000000005914449],ENJ[0.000000052600000],MANA[0.000000105080000],SAND[0.000000104095680],SOL[0.000000058668300],TRX[0.000000039727480],USD[0.251160273919380],USDT[0.000337181623130] |
| 02749457 | AAVE[0.000039200000000],AKRO[7.000000000000000],ALICE[0.045807800000000],ALPHA[1.000045650000000],AUDIO[0.125517400000000],AXS[0.001267260000000],BAO[617.226722330000000],BTC[0.000000047020960],CHZ[1.000000000000000],CREAM[0.027540000000000],CRO[0.294154150000000],DENT[5.000000000000000],DOGE[2.641904100000000],DYDX[0.003088530000000],ETH[0.000223250000000],ETHW[0.000228250000000],FRONT[3.107417080000000],FTM[0.035354390000000],GAL[0.261338300000000],GENE[0.003637970000000],GRT[1.000000000000000],HNT[0.022079400000000],HOLY[0.000000001800000],KNC[0.005502990000000],KSHIB[6.278276500000000],LCX[0.001000000000000],LRC[0.024285000000000],MANA[0.074368730000000],MATIC[0.000092400000000],MTA[0.014851890000000],SHIB[276.935520000000000],SOL[0.000169130000000],STOR[0.016081930000000],SXP[0.254545200000000],TOMO[1.035496360000000],TRU[1.000000000000000],TRX[111.000000000000000],UBXT[11.000000000000000],USD[0.030557570000000],USDT[0.000027909832671],USDT[0.000790428646884] |
| 02749461 | FTT[0.043309421264445],USD[8.148641485108255],USDT[0.000000221719352] |
| 02749463 | BTC[0.021900000000000],ETH[0.075000000000000],ETHW[0.075000000000000],FTT[3.000000000000000],SHIB[100000.000000000000000],SOL[6.290238952183250],USD[66.296238952183250],USDT[0.000000117641800],XRP[100.000000000000000] |
| 02749466 | USD[0.003576112495011] |
| 02749467 | USD[1.175734470000000],USDT[0.000000406235992] |
| 02749469 | BNB[0.000000090000000],BTC[0.000000002000000],ETHW[0.000487000000000],LUNA2[3.207154941962905700],LUNA2_LOCKED[7.248186800580132],LUNC[0.006960000000000],STEP[0.062000000000000],TRX[0.001798000000000],USD[0.026713749388765],USDT[0.004180313957462] |
| 02749473 | USDT[106.065820460000000] |
| 02749475 | USD[0.000000086664585],USDT[25.011733198987970] |
| 02749478 | USD[14.861672168569780],USDT[0.004880047388720] |
| 02749485 | AVAX[0.000000024000000],BNB[0.000000015034026],BTC[2.000000050851700],ETH[0.000000120000000],FTT[0.000000046936464],GODS[0.000000059179372],IMX[0.000000025000000],LTC[0.000009700062889],SHIB[0.000000068240400],SOL[0.000000024331140],SUSHI[0.000000093000000],TONCOIN[0.000000001557817],TRX[0.000000052982139],USD[0.000000041557817] |
| 02749486 | NFT[546593445387795991][1],USD[0.004532737000000] |
| 02749492 | BAT[429.918300000000000],DFL[2169.587700000000000],GALA[1369.739700000000000],MANA[48.990690000000000],USD[13.862822296660410],USDT[101.792628095415900] |
| 02749501 | AUDIO[74.000000000000000],BNB[0.000000100000000],GARI[364.000000000000000],IMX[34.751246500000000],SLND[661.425080156333309],SRM[114.310414830000000],SRM_LOCKED[0.301749030000000],TRX[0.000000100000000],USD[0.219468500700000],USDT[0.000000052570813] |
| 02749503 | USD[0.758732018250000] |
| 02749505 | EUR[0.000000085895466],USD[0.000000037027816],USDT[0.000000085806089] |
| 02749507 | CRO[1.700000000000000],EUR[0.681702020000000],USD[0.000000071991535] |
| 02749509 | USD[25.000000000000000] |
| 02749518 | EUR[109.622028639073936],USD[0.000000104355857],USDT[0.000000114552560] |
| 02749519 | USD[0.000000067739677],USDT[0.000000060804068] |
| 02749529 | 1INCH[0.000000097946900],BNB[0.000000099847012],ETH[0.000000062234000],PAXG[0.000083597090000],RUNE[0.100060553069440],SOL[0.148140410000000],SPELL[100.000000000000000],SRM[0.337776480000000],SRM_LOCKED[0.005724730000000],UMEE[20.000000000000000],USD[0.678407726187146],USDT[0.000000000086654500],XRP[0.901378097256000] |
| 02749531 | USD[0.000000008631029B],USDT[38.894042460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02749532 | DOGE[1.00000000000000000],FTM[103.11092393000000000],KIN[3.00000000000000000],TOMO[1.02648122000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000082314112] |
| 02749533 | DFL[189.22704940000000000],EUR[0.00000004504122257],USD[0.00000000052368738] |
| 02749542 | BNB[0.00000000016400000],KIN[1.00000000000000000] |
| 02749545 | EUR[1.00000000000000000] |
| 02749546 | ETHW[0.00248292000000000],LINK[0.01000000000000000],NFT (367148505697062004)[1],NFT (424475427025000571)[1],NFT (508550015432184006)[1],USDT[0.00000000081482562] |
| 02749548 | ATLAS[10670.00000000000000000],EUR[0.00000097255416],RAY[192.07115494000000000],SOL[8.24274830000000000],USD[3451.80812728524665 00],USDT[3486.43828105856160 00] |
| 02749553 | ETH[0.42573544000000000],ETHW[0.42591050000000000] |
| 02749554 | TRX[0.10000100000000000],USDT[1.19258926250000 00] |
| 02749555 | BOBA[0.06586260000000000],USD[0.08711639575000 00] |
| 02749560 | SGD[0.00000000640096634] |
| 02749561 | ATLAS[69.68771078000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00035268847117 54] |
| 02749563 | LTC[0.00002722000000000],USD[0.00000002616132 37] |
| 02749568 | BTC[0.01160835979169012],CRO[725.28921550000000000],ENJ[23.95261400000000000],ETH[0.13893761046383 95],ETHW[0.13893761046383 95],FTM[135.45422813575276 00],FTT[3.00000000000000000],SOL[0.96885859400000000],UNI[5.90000000000000000],USD[135.70675083405624 39] |
| 02749575 | USD[0.39589010395000000],XRP[31.00000000000000000] |
| 02749581 | ATLAS[1699.60670000000000000],USD[0.01102145451250 00] |
| 02749586 | TRX[0.00077700000000000],USDT[0.10845201750000 00] |
| 02749592 | BTC[0.05860000000000000],DOGE[13898.00000000000000000],ETH[0.00200000000000000],ETHW[0.29500000000000000],FTT[86.09483740000000000],PAXG[0.11220000000000000],SOL[83.62000000000000000],USDT[3228.71745299990440 00] |
| 02749593 | BTC[0.00000003000000000],USD[191.92429278257500 00],USDT[539.60187178777475 46] |
| 02749596 | BUSD[359.25589206000000000],GOG[83.00000000000000000],POLIS[1198.31849419000000000],TRX[0.00009200000000000],USD[0.00000001101994 25],USDT[0.00000000886472 64] |
| 02749597 | SOL[0.00195200000000000],USD[0.00000000500000000] |
| 02749602 | ATLAS[627.64451185521766 08] |
| 02749603 | AURY[1.99960000000000000],BNB[0.00000001000000000],FTT[0.83459432238292 16],USD[2.91047257900000 00] |
| 02749604 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],RSR[4.00000000000000000],UBXT[2.00000000000000000],USD[0.12115933033085 37] |
| 02749607 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT (392382525044091576)[1],NFT (545558159112494973)[1],NFT (561976092643575231)[1],USD[0.00000000886060 20],USDC[3.30884271000000000],USDT[0.00000001297463 72] |
| 02749610 | MNGO[0.05474769000000000],RUNE[0.00438160000000000],SOL[0.00029015000000000] |
| 02749611 | USD[0.00000002988500 00] |
| 02749616 | USDT[0.00000000045880 82] |
| 02749617 | AVAX[0.00000000053989800],BNB[0.00000000073779800],ETH[0.00000000082000000],FTM[0.00000000445893 00],USD[0.00000071878194 31],USDT[0.00000000169458 12] |
| 02749620 | TLM[7331.25960327992140 00],TRX[0.00000100000000000],USD[0.41674142420000 00],USDT[0.00057900000000000] |
| 02749627 | MCB[0.00992200000000000],TRX[0.00000400000000000],USD[0.00000008523438 6],USDT[0.00000000092048 12] |
| 02749634 | USD[0.00000008363741 3],USDT[0.09490500382212 81] |
| 02749635 | USD[1026.00698455332954 00] |
| 02749636 | CEL[0.00146849000000000] |
| 02749638 | USD[20.00686173000000000] |
| 02749643 | USD[0.10770971500000000] |
| 02749644 | BCH[0.00000000889917000],BTC[0.00000000019087700],ETH[0.00000000086896900],SOL[0.26303648273781 45],USD[0.00015439889813 38],USDT[0.00000001665897 23] |
| 02749646 | BNB[5.49900000000000000],BTC[0.27249663440505660],ETH[2.01339163000000000],ETHW[2.01339163000000000],USD[4001.44021218232536 26] |
| 02749647 | USD[0.00000002424506 75] |
| 02749652 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00008400000000000],UBXT[1.00000000000000000],USD[25.00000000000000000],USDT[0.00002249691480 87] |
| 02749658 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOT[2.84627580000000000],ETH[0.02691576000000000],ETHW[0.01233932000000000],EUR[0.00077445447449 208],PERP[0.00000000836999 04],SOL[0.60080287000000000],USD[0.00250402151480 0],XRP[50.28116244000000000] |
| 02749661 | BNB[0.00013033000000000],SPELL[26313.91182582254180 56],USD[0.00325045855526 816],USDT[0.00000000032011 80] |
| 02749664 | BTC[0.00000001232747 3],ETH[0.00000008707321 5],USDT[0.97345903312714 28] |
| 02749665 | BNB[0.00000000626281 60],BUSD[4.01917585000000000],ETH[0.00000028044558 32],MATIC[0.00000000177526 53],NFT (482101829505107852)[1],SOL[0.00000000663171 00],TRX[0.00000000582119 36],USD[-0.00000003074190 5],XRP[0.00000000887159 00] |
| 02749670 | AURY[0.00000000732965 07],BNB[0.00000001000000000],SPELL[2123.67625600000000000] |
| 02749676 | USD[0.41222459000000000],USDT[0.00000014792444 46] |
| 02749678 | TRX[0.00001000000000000],USD[0.05026878750000 00],USDT[0.11173115325000 00] |
| 02749691 | ETH[0.00000007950000 0],POLIS[0.00000001796 68],SOL[0.00000000607453 09],USD[0.00000017599885 79],USDT[0.00000000084121 82] |
| 02749694 | AKRO[1.00000000000000000],BAO[883.48231020000000000],KIN[1.00000000000000000],USD[0.00000044291191 09],USDT[0.00000019771078 5] |
| 02749701 | USD[0.00000004247357 4],USDT[0.00000000460614 5] |
| 02749702 | ATLAS[0.00000000134180 36],SOL[0.00007881222083 48] |
| 02749707 | GBP[170.00000000000000000] |
| 02749716 | ETH[0.00000000170000 0],FTM[0.00000006026357 6],FTT[0.00001597344462 11],GBP[0.00000000983947 19],SAND[0.00000002747420 0],USD[0.00000019326212 5],USDT[31.38930297844217 09] |
| 02749717 | BTC[0.00011537441650 0],TRX[0.33800000000000000] |
| 02749722 | BULL[0.09024000000000000],ETHBULL[0.43110000000000000],USD[0.05989412572144 00] |
| 02749724 | BTC[0.00022205000000000],TRX[0.20000000000000000],USD[0.88551238415582 73] |
| 02749726 | AVAX[0.09998000000000000],BTC[0.00011000000000000],USD[2.09256886050000000],XRP[18.33265175619600 00] |
| 02749731 | USDT[0.00000000671750 23] |
| 02749734 | BTC[0.00000004292391 2],HUM[0.00000042193304],USD[0.00579921608205 0] |
| 02749738 | USDT[0.02159471150000 00] |
| 02749739 | SOL[1.00451735000000000],USD[0.00000003930706 43] |
| 02749741 | BTC[0.00016030145974 00],FTT[9.99865558000000000],LTC[1.04195864139413 00],USD[1.62582472399454 00],XRP[417.34214367170649 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02749744 | USD[26.000000000000000] |
| 02749747 | ETH[0.001977180000000],ETHW[0.001977180000000],USDT[0.0000311323965450] |
| 02749751 | BTC[0.000000071975000],USD[36.524117528719720000000000000],USDT[0.000000006888715] |
| 02749753 | USD[25.916168089000000],USDT[0.000000039929786] |
| 02749757 | BAO[3.000000000000000],ETH[0.000000010000000],NFT (30272382927647925 6)[1],NFT (35833069723040493 7)[1],NFT (43091424540056711 9)[1],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0025742559324552] |
| 02749762 | USD[2.000047442584828 5],USDT[0.000000004408132] |
| 02749765 | LTF[21.197756432110907 0] |
| 02749766 | BAO[3.000000000000000],ETH[0.167282170000000],ETHW[0.000003640000000],KIN[1.000000000000000],NFT (35104294223067000 1)[1],NFT (46370411717578293 4)[1],NFT (54802399089115052 3)[1],TRX[1.000000000000000],USD[0.1352078395737664],USDT[0.000000152891128] |
| 02749779 | BTC[0.000000083257072],DENT[1.000000000000000],USD[0.000000001507089],USDT[0.000000014144981],USDT[0.000000021657377] |
| 02749783 | ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.000127304074061 3],GBP[0.000008933533 6396 2] |
| 02749787 | ALICE[0.000000006336480 5],ATLAS[0.000000007827357 0],BTC[0.000000003891916 0],DFL[0.000000087400000],DOGE[0.000000078497654],GALA[0.000000078230000],MATIC[0.000000042800000],TRX[0.000019000000000],UNI[0.0000000277600 00],USD[0.000000006747570],USDT[0.000000006248 1855] |
| 02749790 | ETH[0.421653070000000],ETHW[0.421653070000000],EUR[3.000000000000000],USD[0.0902683000000000] |
| 02749793 | ATLAS[2279.373411901546951 3],BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0003929232539395] |
| 02749795 | ATLAS[1210.000000000000000],USD[0.4287958835000000] |
| 02749797 | BNB[0.000439350000000],NFT (34837840153741607 9)[1],NFT (35350927708522181 3)[1],NFT (48181484016575457 2)[1],USD[0.0913390900000000],USDC[10002.6082754300000000],USDT[0.1242076600000000] |
| 02749805 | SOL[0.042022720000000],USD[0.000000210570784] |
| 02749808 | ATLAS[9.250000000000000],BNB[0.000000010000000],EUR[0.000000007352 1805],MBS[0.0574675451430685],SOL[0.000000007200000],USD[0.3568739463783035],USDT[0.000000003561 6558] |
| 02749809 | BAO[1.000000000000000],EUR[0.000000003560927 8],KIN[1.000000000000000],SHIB[300263.2526038000000000] |
| 02749813 | AVAX[0.206100000000000],FTT[0.000000005698 4400],TRY[0.0666740593936912],USD[0.0048961490025457],USDT[0.000000033164686] |
| 02749814 | BTC[0.051300000000000],ETH[0.119000000000000],ETHW[0.119000000000000],EUR[0.000000032051810],SOL[2.600000000000000],USD[4.1597457025000000],USDT[4.1440752505000000] |
| 02749816 | BTC[0.000004171742300 0],FTT[0.900000000000000] |
| 02749820 | BTC[0.000315000000000],DENT[10107.6664158600000000],LUNA2[0.000000003600000 0],LUNA2_LOCKED[0.413896148300000 0],SOL[0.000000001914100],USD[0.000000069558500],USDT[0.000000059256049] |
| 02749828 | HMT[3124.000000000000000],USD[0.330899100000000],USDT[0.000000095257988] |
| 02749837 | AUDIO[110.977800000000000],ENJ[56.988600000000000],POLIS[49.990000000000000],USD[1.2354000000000000] |
| 02749841 | BAO[1.000000000000000],FTT[25.892657309525532 4],KIN[1.000000000000000],USDT[0.000000318200566] |
| 02749848 | USD[409.027428249315000 0],USDT[806.0541993420247440] |
| 02749851 | BNB[0.133605320000000],EUR[51.666120043627242 8],USD[0.000000038588069] |
| 02749861 | BAO[1.000000000000000],ETH[1.038026070000000],TRX[2.000000000000000],USD[0.000000031395083],USDT[0.000965160000000] |
| 02749863 | APE[4.780032000000000],AUD[1.301573733209710 9],BAO[1.000000000000000],DFL[214.5242982100000000],USD[0.5398328600000000],XRP[105.3702593000000000] |
| 02749865 | ATLAS[3980.000000000000000],NFT (36462151390757285 4)[1],NFT (46645660983087415 5)[1],NFT (50362071863805076 1)[1],USD[0.0445744060000000] |
| 02749871 | TRX[0.000002000000000],USDT[0.0567020000000000] |
| 02749872 | MATIC[11.558919960000000],USDT[0.000000017152876] |
| 02749877 | USD[30.000000000000000] |
| 02749880 | USD[0.1355303900000000] |
| 02749883 | USD[2.6336924425728065],USDT[0.000000013066525] |
| 02749885 | USD[0.0490271154349657] |
| 02749887 | BTC[0.025169250000000],MBS[460.000000000000000],USD[-81.0042939072000000] |
| 02749893 | ATLAS[1070.000000000000000],CRO[1009.924000000000000],USD[3.8493882054522144] |
| 02749903 | AVAX[0.089000000000000],GODS[0.062228000000000],USD[0.1171042947500000] |
| 02749908 | USD[0.3557426600000000] |
| 02749914 | 1INCH[52.998749820000000],AKRO[4.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],TRX[2.002206000000000],UBXT[1.000000000000000],USD[20.0000000047592972],USDT[0.0000000023272731] |
| 02749919 | BNB[0.000000057454056],ETH[0.000000004000000],NFT (37956002574558614 1)[1],NFT (40215457675498899 6)[1],NFT (50921678996254623 4)[1],NFT (56660841764105057 2)[1],NFT (57261281819450382 4)[1],SOL[0.030082750000000],TRX[43.1629174906000000],USD[0.0771072362807605],USDT[0.0009849129558628] |
| 02749926 | ETH[0.000000015000000],FTT[2.999430000000000],TRX[0.000000006355125],USD[18.9078803667471214] |
| 02749927 | ETH[0.225914500000000],ETHW[0.225914500000000],USDT[0.5152101600000000] |
| 02749928 | ATLAS[500.000000000000000],GALA[47.158931225000000],GODS[3.969464281260000],USD[0.000000074672738] |
| 02749931 | BTC[0.000000006430000],USD[0.0012272741207796],XRP[0.000000008651177] |
| 02749934 | ATLAS[2719.456000000000000],TRX[0.354100000000000],USD[1.2789057250000000],USDT[0.001215625000000] |
| 02749936 | AAVE[0.0515565200000000],AKRO[4.000000000000000],BAO[7.000000000000000],BTC[0.013353780000000],COMP[0.0785569800000000],DENT[2.000000000000000],ETH[0.066867130000000],FTT[57.5964157021712183],HXRO[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[4.000878000000000],UBXT[3.000000000000000],USD[0.000000199039723],USDT[0.000000012221478] |
| 02749942 | EUR[0.005120000000000],USD[0.7961521876850000],USDT[0.0033590000000000] |
| 02749945 | USD[0.000000002116648],BAO[1.000000000000000],CRO[0.000000008933651],DENT[1.000000000000000],FTT[0.0197503481197802],POLIS[0.0000000058425742],SOL[3.0000000055237978],TRX[1.000000000000000] |
| 02749947 | BAO[5.000000000000000],ETH[0.000000290000000],ETHW[0.000000290000000],KIN[4.281260000000000],RSR[1.000000000000000],USD[0.000001286996628],USDT[0.000000007637203] |
| 02749948 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.112255965638444 2],DENT[1861.419395990000000],DMG[2.256042860000000],EUR[1.046483845613197 1],GALA[0.667856680000000],KIN[3.000000000000000],MTA[157.7266724400000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[2.205223900344057 6] |
| 02749955 | EUR[0.000001181772069] |
| 02749956 | BNB[0.160000000000000],FTT[0.319993960000000],MATIC[24.000000000000000],TRX[0.000149000000000],USD[1260.6125631111509077],USDT[190.3000000050811303] |
| 02749957 | LRC[342.934830000000000],LUNA2[1.235542044000000],LUNA2_LOCKED[2.882931435000000],LUNC[269041.8813245000000000],USD[100.3230328858606880] |
| 02749960 | MANA[0.000009301000000],SAND[0.000054810000000],USD[0.1856317541947251],USDT[0.000000058220881] |
| 02749967 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[52.434888840000000],EUR[7.7346649305662325],KIN[1.000000000000000],SHIB[260888.2762785700000000],UNI[4.4313587000000000] |
| 02749979 | BTC[0.061800000000000],ETH[0.470000000000000],ETHW[0.470000000000000],LUNA2[0.1165478513000000],LUNA2_LOCKED[0.2719449864000000],LUNC[25378.5400000000000000],USD[0.0029806821673280] |
| 02749986 | BRZ[2.035676700000000],USD[0.000000001806890] |
| 02749995 | FTT[1.000000000000000],PAXG[0.010000000000000],PRISM[60.000000000000000],USD[0.000000013775221 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02750002 | ATLAS[150.000000000000000],CRO[20.000000000000000],GALA[40.000000000000000],USD[0.0594005233750000] |
| 02750005 | BTC[0.3993156700000000],ETH[2.4750494100000000],SOL[0.0002582600000000],USD[7.7126364539547935],USDT[92.1647635300000000] |
| 02750006 | NFT (349646355347739867)[1],NFT (476189085531792068)[1],USD[0.0000000019966138] |
| 02750009 | TRX[0.0000800000000000],USD[0.9337218000000000],USDT[0.0000000153326030] |
| 02750027 | BTC[0.0000000038175707],MANA[0.0000009800000000],POLIS[0.0000000037074270],SOL[0.0004744200000000],USD[-0.0037058001361331],USDT[0.0000193190265972] |
| 02750030 | BTC[0.0019000000000000],EUR[2.3031897610000000] |
| 02750035 | ATLAS[99.9800000000000000],USD[0.8451204500000000],USDT[0.0008840000000000] |
| 02750036 | BAO[25400.0000000000000000],BTC[0.0129974000000000],CREAM[1.9596080000000000],ENJ[91.0000000000000000],ETH[0.2069690000000000],ETHW[0.2069690000000000],GENE[0.0991600000000000],HT[29.7707122224888000],HUM[169.9660000000000000],MANA[42.9914000000000000],SAND[139.9720000000000000],USD[9.5864675547900000],USDT[110.0000000000000000],POLIS[2.2995400000000000],USD[4.5238432160000000],USDT[12.5680000131359528] |
| 02750037 | |
| 02750038 | ATLAS[306.3651114300000000] |
| 02750039 | USD[0.0341544700000000],USDT[0.0000000091358995] |
| 02750043 | BTC[0.0000921310000000],CEL[0.0588000000000000],FTT[27.9944000000000000],SOL[0.0046121300000000],USD[0.0039068579780000] |
| 02750044 | ETH[0.0201332024000000],NFT (321194972554074664)[1],NFT (504348745922640917)[1],NFT (544148149159084007)[1],USD[0.0000004353995546] |
| 02750050 | GARI[27.0000000000000000],GOG[84.9876500000000000],MBS[0.9891700000000000],TRX[0.0000100000000000],USD[0.1544075320000000],USDT[0.0000000046234915] |
| 02750051 | USD[25.0000000000000000] |
| 02750053 | BAO[5.0000000000000000],DENT[4.0000000000000000],FTM[0.0001346600000000],GBP[0.0000000456545344],KIN[8.0000000000000000],SOL[2.2443082800000000],UBXT[1.0000000000000000],USD[0.0005702482906108] |
| 02750055 | BTC[0.0067971466600000],ETH[0.0005762250000000],ETHW[0.0005761950845495],FTT[160.0528416000000000],LUNA2[0.5337560844000000],LUNA2_LOCKED[1.2454308630000000],LUNC[116226.5111296500000000],PSY[3334.0000000000000000],USD[403.3216127440700000] |
| 02750057 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 02750064 | BNB[0.0000001006524600],TRX[0.0007100147850073],USDT[0.0000000063012720] |
| 02750067 | XRP[0.0000000030355588] |
| 02750072 | LUNA2[0.7914072275000000],LUNA2_LOCKED[1.8466168640000000],LUNC[172330.5900000000000000],USD[1.0512507621633225] |
| 02750073 | BNB[0.0000000048889459],FTT[0.0000000074270820] |
| 02750077 | AKRO[7.0000000000000000],ATLAS[2628.3574731200000000],AVAX[8.7894978000000000],AXS[5.5323813500000000],BAO[51.0000000000000000],BAT[71.5531333900000000],BTC[0.0091751600000000],DENT[14.0000000000000000],DOGE[480.0075773800000000],ENJ[40.5208998300000000],ETH[0.1146326700000000],ETHW[0.1135127200000000],EUR[0.0000000909945453],FTM[126.2524740400000000],GALA[1195.1248565300000000],GRT[1.0000000000000000],KIN[36.0000000000000000],LINK[21.9381295300000000],LTC[0.0000928000000000],MANA[103.0687721000000000],MATH[1.0000000000000000],MATIC[50.0677381500000000],RSR[2.0000000000000000],SAND[105.3397239000000000],SUSHI[45.5968709200000000],TRU[1.0000000000000000],TRX[15.2809272500000000],UBXT[13.0000000000000000],USD[0.0018320332880329],USDT[0.0000000073042910],VGX[0.0001117600000000],XRP[2086.5421620900000000] |
| 02750086 | BIT[65.9871980000000000],FTT[4.0504822316471204],LUNA2_LOCKED[624.1082316000000000],SHIB[11997672.0000000000000000],USD[0.0062471035252417],USDT[0.0000000061214040] |
| 02750095 | FTT[0.1072241459950000],TONCOIN[84.1000000000000000],USD[0.0583027850000000] |
| 02750097 | USD[0.0103200900000000] |
| 02750099 | BRL[71.4000000000000000],BRZ[-1.3991108100000000],USD[0.0000000045576157],USDT[0.0000000064799166] |
| 02750102 | EUR[0.0185335800000000],USD[0.8749009680404362] |
| 02750104 | USD[0.0000000029485952],BAO[1.0000000000000000],BTC[0.0000000097857271],CAD[0.0000000067424813],DENT[1.0000000000000000],ETH[0.0000000173851921],GRT[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0000000029318420],SOL[0.0000000040972362],USD[0.0000030517831145] |
| 02750108 | ALTA[4242.5697686318306666],BTT[0.0000027000000000],CTX[0.0000010508700],GALA[962.3251510200000000],JOE[192.5891118800000000],KIN[1548813.6008152492734372],LRC[86.3006324800000000],LUNA2[0.0000673259147300],LUNA2_LOCKED[0.0015709380100000],LUNC[14.6603596800000000],SOS[10088341.3146506700000000],USD[0.0005500110000000],BOBA[0.0005000000000000],USDT[2.0605511850000000] |
| 02750113 | |
| 02750114 | BNB[0.0000000036764672],BTC[0.0000000022053232],TRX[0.0000000034637517],USDT[0.0000000026786969] |
| 02750118 | TRX[0.0000100000000000],USDT[0.0000000125322084] |
| 02750121 | ATLAS[3129.2113446700000000],TRX[0.0000100000000000],USD[0.0000000106393830] |
| 02750125 | BTC[0.0001000000000000],USD[-0.0028525418000000],USDT[50.3938170400000000] |
| 02750128 | ATLAS[20.0000000000000000],USD[1.3074266872500000] |
| 02750131 | USD[25.0000000000000000] |
| 02750134 | USD[0.0000000084643863],USDT[0.0000000014661000] |
| 02750141 | BTC[0.0000007200000000],ETH[0.0000000075000000],SAND[0.4000000000000000],TRX[0.1043460000000000],USD[0.5281287732632948],USDT[0.0000000089745850] |
| 02750142 | ATLAS[4480.0000000000000000],USD[0.5424738310000000] |
| 02750145 | USD[0.8686231252642592],USDT[-0.4840822936937321] |
| 02750146 | USD[0.9857876665000000],USDT[0.4827847717735776] |
| 02750151 | ETH[0.0004159100000000],ETHW[0.0004159077473379],EUR[0.6700000000000000],USD[0.0082532476000000] |
| 02750166 | ETH[0.0000000064631300],MATIC[0.0000000070000000],USDT[0.0000005711846928] |
| 02750167 | TRX[0.0000010000000000] |
| 02750172 | ENJ[30.0000000000000000],REEF[5580.0000000000000000],SAND[31.0000000000000000],TRX[0.0000010000000000],USD[0.4551678230900000],USDT[0.0005310000000000] |
| 02750174 | BTC[0.0257980560000000],CRO[299.9476200000000000],ETH[0.2699521200000000],ETHW[0.2699521200000000],EUR[5596.9737628000000000],FTT[2.0000000000000000],LOOKS[14.9973810000000000],SOL[1.8797677820000000],USD[0.0000000148482680] |
| 02750177 | CHZ[4.0699762500000000],USD[1.5683455449920758],USDT[0.0104730225133656] |
| 02750179 | BNB[0.0000000029223000] |
| 02750183 | BTC[0.0012655100000000] |
| 02750196 | ATLAS[674.9751330000000000],TRX[0.0000040000000000],USDT[0.0000000003630690] |
| 02750198 | BNB[0.0000000631300000] |
| 02750200 | USD[0.1557793613390054],USDT[0.0000000044645897] |
| 02750202 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT (464218776122176965)[1],RSR[3.0000000000000000],TRX[2.0002830000000000],UBXT[2.0000000000000000],USD[0.0000000057732724],USDT[0.0000000072732000] |
| 02750203 | USD[0.0000000053900000] |
| 02750206 | FTT[0.0436133529360000],LUNA2[32.8448581941630632],LUNA2_LOCKED[76.6380024430471476],LUNC[0.0096166100000000],TRX[0.0025590000000000],USD[4.8387184777981707],USDT[0.0067250000000000] |
| 02750210 | USD[0.5593944962500000] |
| 02750211 | ETH[0.0004036527506500],USD[0.0000000077860140],USDT[0.0001149864397708] |
| 02750212 | ETH[0.0000000084050900],HT[0.0000000014184400],NFT (343424301985861784)[1],NFT (349971914480228953)[1],NFT (384049154861205629)[1],SOL[0.0000000095570100],USD[0.0000002137850464],USDT[0.0000000023788615],USTC[0.0000000097720600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02750217 | DENT[1.000000000000000000],KIN[1.000000000000000000],MBS[524.743754333120000],PRISM[11848.627695431000000],STARS[240.926400410396040],UBXT[1.000000000000000000] |
| 02750218 | BTC[0.002285184000000000],DOGE[1454.000000000000000],ETH[0.229000000000000000],ETHW[0.229000000000000000],EUR[0.000000014898670700],FTT[0.346173450000000000],GALA[651.601608510000000000],LOOKS[32.156074708000000000],SOL[5.370000000000000000],USD[0.000017091550275600],USDT[0.000000109881110000] |
| 02750221 | USD[25.000000000000000000] |
| 02750227 | USD[0.000000002249296200] |
| 02750234 | AURY[70.507019160000000000],BRZ[9.990000000000000000],POLIS[114.596340000000000000],TLM[416.916600000000000000],USD[2.391930241250000000],USDT[0.000000029052872000] |
| 02750235 | SPELL[895.668028390000000000],TRX[0.000002000000000000],USDT[0.000000001233586000] |
| 02750237 | OMG[0.000009130000000000],USD[0.031641484739200700],USDT[0.145346127517411200] |
| 02750243 | BTC[0.000000111023711],TONCOIN[0.090000010000000000],TRX[0.003220000000000000],USD[0.000000005994446320],USDT[0.000000011760978800] |
| 02750246 | AKRO[1.000000000000000000],BAO[14.000000000000000000],DENT[2.000000000000000000],ETH[0.000000004207960000],KIN[13.000000000000000000],NFT [334133970732007269200][1],NFT [540019502473333232][1],NFT [557160213398986792][1],RSR[5.000000000000000000],SEC[200.000009150000000000],TRX[1.000006000000000000],UBXT[3.000000000000000000],USD[0.000000012288536000],USDT[0.000000008238736000] |
| 02750257 | USD[711.321542904909263000],USDT[0.000000018156092000] |
| 02750264 | AAVE[0.002520820000000000],ALCX[0.001703380000000000],ALPHA[0.671486470000000000],AMPL[0.086670405979852200],BADGER[0.021520370000000000],CREAM[0.017555770000000000],LINK[0.022102860000000000],MTA[0.718184600000000000],REN[0.795439180000000000],ROOK[0.003484920000000000],RUNE[0.055629230000000000],SNX[0.071518770000000000],TRX[0.313963240000000000],TRYB[0.069169531521947500],USD[-0.002864190737448000],USDT[0.000000042634910000] |
| 02750273 | ATLAS[5092.673140400000000000],USD[0.000000062607320000] |
| 02750281 | USD[25.000000000000000000] |
| 02750285 | USD[30.000000000000000000] |
| 02750287 | APT[241.598881558987311200],BTC[0.000041800000000000],DFL[69.858000000000000000],ETH[0.006253010000000000],ETHW[0.216253010000000000],EUR[0.000000015461915500],FTT[40.422289520000000000],GALA[20.000000000000000000],LINK[0.104817710000000000],RAY[0.000000084880396000],SAND[6.237709230000000000],SOL[0.008886277366728000],USD[0.719914095440013000],USDT[5.794082470000000000],XRP[0.000000005560000000] |
| 02750290 | BAO[1.000000000000000000],SLP[0.012279701914000000] |
| 02750295 | EUR[1.000000000000000000],FTM[33.987580000000000000],USD[0.562466160000000000] |
| 02750297 | ATLAS[30.000000000000000000],ATOMBULL[240.000000000000000000],BTC[0.000550930000000000],CHR[10.000000000000000000],CREAM[0.280000000000000000],ETH[0.002000000000000000],ETHBULL[0.027000000000000000],ETHW[0.002000000000000000],GALA[10.000000000000000000],MANA[3.000000000000000000],MATIC[10.000000000000000000],SAND[3.000000000000000000],SHIB[2900.000000000000000000],SOL[0.120000000000000000],SPELL[300.000000000000000000],SUN[252.691000000000000000],USD[5.514057773127586100000000000] |
| 02750303 | ATLAS[9374.635627080000000000],USDT[0.000000003680072] |
| 02750304 | ETH[0.000000036680000],ETHW[0.256000000000000000],LUNA2[0.000216576551200],LUNA2 _LOCKED[0.000505345286100000],LUNC[47.160000000000000000],TRX[0.000028000000000000],USD[0.006287126289985800],USDT[0.012500009185941] |
| 02750313 | USD[0.070200390000000000],USDT[0.000000023922318] |
| 02750317 | POLIS[2.400000000000000000] |
| 02750318 | AVAX[0.834513612822000000],AXS[1.358425810047600000],BAT[79.984800000000000000],BNB[0.195156762761340000],BTC[0.000000096000000000],CRO[169.967700000000000000],CRV[15.996960000000000000],FTM[34.698032935020000000],FTT[2.399544000000000000],SOL[0.587426340000000000],USD[0.000000049200000000] |
| 02750321 | EUR[50.000000000000000000] |
| 02750322 | BNB[0.004859000000000000],BTC[0.000045561642782000],BULL[0.310468623600000000],ETH[0.004000000000000000],ETHBULL[2.391800000000000000],ETHW[0.004000000000000000],USD[15.700433695845459230],USD[0.007207404600000000] |
| 02750326 | BNB[0.000000024503335],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000005756080] |
| 02750335 | ATLAS[2819.464200000000000000],BCH[0.000616160000000000],USD[0.000000908588570],USDT[0.000000002739378] |
| 02750336 | BAO[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.042766492034000000],TRX[1.000000000000000000],USD[0.016799699172884200] |
| 02750338 | GBP[2.976294730000000000],TRX[13.722332026870918],USD[8.366259256923824500000000000],USD[0.000000052716275] |
| 02750340 | BRZ[0.089695429886680000],BTC[0.000010103779937300],POLIS[144.690511617128478900],SOL[0.510399587330810000],USD[1.980857567699789600],USDT[0.000000028320380] |
| 02750344 | ATLAS[1429.714000000000000000],USD[1.383000000000000000] |
| 02750346 | ETHW[0.021000000000000000],NFT (360823691320984243)[1],NFT (377263922666867178)[1],NFT (405412295700395489)[1],TRX[0.000777000000000000] |
| 02750351 | BNB[0.000000091642336],BTC[0.006672750000000000],ETH[0.000000076071826],USD[-0.222307853458318400] |
| 02750358 | DOGE[16.000000000000000000],FTT[0.000000002400000000],TONCOIN[0.080000000000000000],USD[0.019335575443790000] |
| 02750362 | EUR[0.004180970000000000],NFT (321790325146735761)[1],USD[0.501734455603460100] |
| 02750365 | ETH[0.005487540000000000],ETHW[0.005487540000000000],SOL[0.106925500000000000],USD[0.000000055540808074] |
| 02750367 | USD[1.192870970000000000] |
| 02750368 | ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[0.100000000000000000],USD[20.820830509185500000],XAUT[0.000097568000000000] |
| 02750369 | SOL[0.000000099275752],USD[0.000000005330836],USDT[0.000000076380704] |
| 02750370 | USD[0.000000006744313300],USDT[0.000000022646832] |
| 02750371 | BTC[0.010611280000000000],DOGE[487.601274780000000000],ETH[0.131446610000000000],EUR[10.000204600386020000] |
| 02750372 | BTC[0.000272000000000000],USD[0.193062750000000000],USDT[0.000000018762010] |
| 02750377 | USD[0.081102452000000000] |
| 02750380 | IMX[97.300000000000000000],USD[0.530383560500000000],USDT[2.500000000585441600] |
| 02750394 | AKRO[4.000000000000000000],BAO[6.000000000000000000],DENT[3.000000000000000000],GENE[13.739671000000000000],KIN[15.000000000000000000],TRX[2.000781000000000000],UBXT[1.000000000000000000],USD[0.000011575094996800],USDT[0.000000131723556] |
| 02750402 | SOL[0.000000096272108],USD[0.000000044943699140],USDT[0.000000766928791300] |
| 02750404 | TRX[0.000000028088020] |
| 02750407 | BTC[0.012463070000000000],ETH[0.210264580000000000],ETHW[0.210264580000000000],USD[16.913250345322189000] |
| 02750408 | BCH[0.022146051625000000],BNB[0.010000000000000000],BTC[0.000000048749291],USD[1.074785743892322600],USDT[0.000000033921853] |
| 02750411 | BICO[232.953400000000000000],BNB[0.000000100000000000],BTC[2.043512927200000000],BULL[0.000000080000000000],CRO[3.991543065969410000],DOT[0.097600000000000000],ENS[29.404118000000000000],ETH[0.000245750000000000],ETHW[0.717245750000000000],FTT[0.000000016463392],GAL[30.256408200000000000],IMX[646.675143000000000000],LINKGO[239.572000000000000000],LOOKS[6.000000000000000000],PEOPLE[5813.134684700000000000],SAND[0.000000010000000000],USD[2340.101781485453319600],USDT[2141.479238208210353700] |
| 02750415 | BNB[0.000000010000000000],FTM[0.016371590000000000],USD[0.205660817396829700] |
| 02750428 | GOG[23.026807700000000000],USDT[0.000000034048840] |
| 02750429 | USD[30.000000000000000000] |
| 02750431 | ATLAS[22609.077649280000000000],USD[1.347152256001257600] |
| 02750434 | BAO[1.000000000000000000],USDT[13.084697202284460] |
| 02750439 | USD[0.000000067879657],USDT[0.624188215500000000] |
| 02750445 | ATLAS[9700.496427430000000000],USD[0.000000026573969] |
| 02750447 | ALGO[0.001581340000000000],BTC[0.000000006481680],EUR[0.000137150619568073],LRC[361.511025902168773],USD[0.082967210581352800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02750450 | IMX[581.700000000000000000],USD[0.4555542920855884] |
| 02750470 | BTC[0.000478620000000000],USD[0.0047996893422270] |
| 02750474 | SOL[0.304292010000000000],TRX[0.000074600000000],USD[0.0012089754000000],USDT[0.000000090682303] |
| 02750477 | ATLAS[8028.474300000000000000],USD[0.561904760000000000],USDT[0.000000003005132B] |
| 02750482 | BTC[0.630981614438404A],CRO[3470.000000000000000000],DOGE[4925.000000000000000000],ETH[2.043000000000000000],ETHW[1.043000000000000000],EUR[0.000000073904346],LUNA2[7.133494747000000000],LUNA2_LOCKED[16.644821080000000000],LUNC[1553333.500000000000000000],MATIC[435.000000000000000000],SHIB[9600000.000000000000000000],SOL[110.000000000000000000],USD[0.717674553848875B2],USDT[0.000184240041571] |
| 02750483 | USD[0.000000003652B129],XRP[26.149845846902203] |
| 02750485 | LUNA2[0.000000001000000],LUNA2_LOCKED[3.710328909000000],USD[0.000393523200000],USDT[0.000000037977800] |
| 02750486 | USD[0.018194301700000000] |
| 02750496 | AVAX[1.410474980000000],BTC[0.007749750000000],GBP[0.000005199505468],USD[398.232846160000000000],USDT[0.000000010687063] |
| 02750497 | USD[25.000000000000000] |
| 02750500 | FTT[0.029103920000000000],TRX[0.001554000000000],USD[0.000000041004320],USDT[0.000000031974276] |
| 02750504 | 1INCH[0.000000006923700],USD[0.000000080576915],USDT[0.000000038647B1] |
| 02750505 | USD[0.031985610250000000] |
| 02750507 | SLND[71.598252000000000000],SPELL[33300.000000000000000000],USD[1.381810104000000000] |
| 02750508 | MATIC[439.920800000000000000],USD[11.302834600000000000] |
| 02750510 | KIN[1.000000000000000000],TRX[0.000010000000000],USDT[0.0000444924389418] |
| 02750521 | BAO[3.000000000000000000],DENT[3.000000000000000000],ETH[-0.000000005372500],KIN[7.000000000000000000],NFT (356586027653574283)[1],NFT (454070224680863635)[1],NFT (463538828488737660)[1],TRX[0.000000046696639],USD[0.000091728395999] |
| 02750522 | BTC[0.000166750000000000],SHIB[4.291335700000000],USD[0.000000067215515] |
| 02750524 | BTC[0.005322600000000000],ETH[0.074318810000000000],ETHW[0.074318810000000000],EUR[0.000130083035310] |
| 02750525 | USD[0.045716670000000000] |
| 02750527 | BAO[1.000000000000000000],USD[0.000000302139508] |
| 02750530 | 1INCH[12.000000000000000000],MATIC[10.000000000000000000],PROM[7.219623800000000000],USD[1.532747698775000],USDT[0.0097922570000000] |
| 02750532 | USD[0.058989684850000] |
| 02750536 | EUR[0.056767850000000000],FTM[0.000000016816400],USD[0.000000153465253],USDT[0.000000072106084] |
| 02750541 | LTC[0.000000064317600],TRX[0.000000028533776] |
| 02750544 | NFT (3530807150870715111)[1],NFT (5037767660930739111)[1],NFT (5177981628674415237)[1],USDT[0.000000008841242B] |
| 02750548 | USD[25.000000000000000] |
| 02750553 | USD[1.638035298081452],USDT[0.9457769857381722] |
| 02750555 | ATLAS[569.903100000000000000],AURY[1.999620000000000000],DFL[150.000000000000000000],SOL[0.009456600000000],USD[0.000000093500000] |
| 02750556 | CRO[1070.000000000000000000],ETH[0.105000000000000000],ETHW[0.105000000000000000],USD[1.361746891000000] |
| 02750560 | BAO[5.000000000000000000],KIN[1.000000000000000000],NFT (37932955296027638)[1],NFT (404576695608213765)[1],NFT (499201821848812469)[1],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000008584790] |
| 02750562 | EUR[0.000133297898225] |
| 02750567 | DENT[0.475636000000000],DOGE[0.012145900000000],MATIC[0.001452500000000],SHIB[402825.854353900000000],TRX[0.046941300000000],XRP[5.082296640002767] |
| 02750570 | AKRO[1.000000000000000000],ATLAS[170.030601600000000000],BNB[0.001693450000000000],EUR[0.000041986061452],LINK[23.075645030000000],LTC[3.688015650000000000],SOL[5.378594710000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0009174112678096] |
| 02750575 | BTC[0.000023250000000000],EUR[0.267230000000000],USD[2.656291509250000],USDT[201.227457563750000],XRP[0.386220000000000] |
| 02750577 | USD[0.085959247000000],USDT[0.000000038780045] |
| 02750582 | USD[0.002163862542500000],USDT[0.000000035214426] |
| 02750588 | USD[0.000000056079136],USDT[0.000000002889433] |
| 02750590 | BTC[0.001431585493980],USD[0.001585638878801] |
| 02750595 | ETH[0.126190260000000],ETHW[0.126190260000000000] |
| 02750596 | USD[0.000000132758947] |
| 02750602 | ATLAS[699.860000000000000000],USD[0.141637000000000000] |
| 02750605 | MBS[275.000000000000000000],SOL[0.004620000000000000],USD[0.330428951200000000],USDT[0.0037087375000000] |
| 02750612 | USD[0.033672687500000000] |
| 02750613 | ALGO[910.682832766482042S],ETHW[0.103064980000000000],FTT[2.392055560000000000],LUNA2[2.221459800000000000],LUNA2_LOCKED[5.183404288000000000],USD[0.014840668600000],USDT[0.000007588060286] |
| 02750620 | ALGO[0.000000048774766],BNB[0.000000069570000],BUSD[10.272542980000000],ETH[0.000937908823735],LTC[0.030000000000000000],TRX[0.000001000000000],USD[0.210869083383237],USDT[0.000000147717110] |
| 02750621 | SRM[141.971600000000000000],THETABULL[44.991000000000000000],USD[1059.405969045936053O],USDT[467.296202353111235S] |
| 02750622 | AVAX[0.005971250000000000],BAO[2.000000000000000000],BTC[0.070626110000000000],DENT[1.000000000000000000],ETH[0.678763810000000000],ETHW[0.000004400000000],KIN[6.000000000000000000],NFT (357987735853433283)[1],NFT (409837272027062518)[1],NFT (438025057744568071)[1],SOL[0.000215000000000],TRX[1.000000000000000000],USD[4715.438473898042682B1],USDC[3950.000000000000000] |
| 02750626 | BTC[0.017847400000000000],TONCOIN[544.228337400000000000],USD[0.000000002890525],USDT[0.000000007490969] |
| 02750627 | BTC[0.000000228355612],USD[0.001765768107849] |
| 02750630 | USD[0.002652513000000000],USDT[0.628949260000000000] |
| 02750631 | BAO[2.000000000000000000],BTC[0.000000082234230],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000205684575B] |
| 02750634 | USD[0.000000073111424],USDT[0.783789230000000000] |
| 02750644 | ATLAS[0.000000006724167],AUDIO[0.000000054000000],BTC[0.000000065157965],CHZ[0.000000057000000],CRO[0.000000047160045],DODO[0.000000070855347],FTT[0.000000082000000],HT[0.000000094000000],REEF[0.000000015000000],SOL[0.000000113391999],STORJ[0.000000054000000],USD[-0.000000312523864],USDT[0.000000015645641],XLMBULL[0.000000070256144] |
| 02750651 | CRO[699.606700000000000000],USD[2.351374705000000],USDT[0.000000049001216] |
| 02750656 | AVAX[0.000000035180000],BNB[0.000000196789524],ETH[0.000000044446700],NFT (342854658159961533)[1],NFT (384912044339346143)[1],NFT (539948626588622047)[1],NFT (558274025472323773)[1],SOL[0.000000050355351],TRX[0.000023009400000],USD[0.000000005763489Z],USDT[0.000000014683200] |
| 02750659 | TRX[0.000001000000000] |
| 02750667 | AVAX[5.817358260000000000],BAO[38.000000000000000000],DENT[6.000000000000000000],ETH[0.000002700000000],KIN[24.000000000000000000],LUNA2[0.356040931700000],LUNA2_LOCKED[82684098390000000],LUNC[1.461346440000000],NEAR[9.824644470000000000],NFT (500400652454805897)[1],NFT (510528423339747419)[1],NFT (554197480189794699)[1],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.000000033356],USDC[8408.935734010000000],USDT[0.000000004614478] |
| 02750670 | 1INCH[0.000000042608624],BAO[0.000000046397612],BOBA[0.000000006600000],CHR[0.000000037014450],CREAM[0.000000001596721],CVC[0.000000009869220],CVC[0.000000009869220],ETH[0.000000014883962],FB[0.000000008222165],FTM[2.527990621146336],GALA[0.002619070741220],HUM[0.000102809065903],MTA[0.000000093058342],SAND[0.000000046547660],STORJ[0.000000030032745],USD[0.009692082892603],ZRX[0.000000086130510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02750671 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000017025661080] |
| 02750673 | AKRO[1.000000000000000000],AUDIO[1.008943780000000000],HXRO[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.844287611470346_2],USDT[0.001461192712403_2] |
| 02750674 | CRO[40.000000000000000000],LOOKS[29.197076409135590_5],USD[0.000000010082902_4],USDT[0.000000163049522] |
| 02750677 | BTC[0.003410000000000000],ETH[0.560850000000000000],ETHW[0.560850000000000000],LINK[4.000000000000000000],SHIB[4010155.200000000000000],TRX[0.000060000000000],USD[18.563432960000000],USDT[0.000000093209987],XRP[190.000000000000000] |
| 02750681 | ETH[0.000800000000000000],ETHW[0.000800000000000000],SOL[0.000000000000000000],USDT[0.450189360000000] |
| 02750685 | ETH[0.000000015943024],MANA[20.995800000000000000],RUNE[0.000000005344000000],STARS[0.000000023603652],USD[0.525000000000000] |
| 02750689 | BTC[0.015946912068191_6],ETH[4.976362971304681_6],ETHW[0.000000007981340],KIN[1.000000000000000000],TOMO[0.000914220000000000],USDT[1649.297242580000000] |
| 02750695 | ATLAS[1730.000000000000000000],USD[1.206665037512500_0],USDT[0.000000004608159_2] |
| 02750696 | ATLAS[0.000000029600000],USD[0.028140760000000],USDT[0.000000097567189] |
| 02750700 | BNB[0.035995008689_2239],GMT[0.000000022838971],GST[0.000000010000000],LUNA2[0.006293603390000],LUNA2_LOCKED[0.014685067460000],LUNC[1370.444724360000000],SOL[0.000000132084124],TRX[0.000000052987199],USD[102.465291530093317_8],USDT[0.000000605713161_0] |
| 02750701 | USD[14.709138272066368_5],USDT[8.998454420000000] |
| 02750702 | AAVE[0.001550000000000],BTC[0.000000013508500],ETH[0.009496500000000],ETHW[0.009496500000000],LUNA2[0.865944696100000],LUNA2_LOCKED[2.020537624000000],LUNC[0.003887700000000],UNI[0.010568000000000],USD[0.001682051940000] |
| 02750706 | ATLAS[0.000000007483470],BAO[1.000000000000000],BNB[0.352983782125156_3],BRZ[0.000000050702731],BTC[0.000000011415000],KIN[2.000000000000000],PAXG[0.011458000000000],SHIB[0.000000336698649],SOL[0.000000016085389],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.148793849136480_7],USD_T[0.000005812209837] |
| 02750709 | KIN[1.000000000000000000],MAPS[0.521751030000000],USD[0.006434725384755_3] |
| 02750712 | BTC[0.018790020000000] |
| 02750716 | DOGE[121.031926680000000],GBP[0.000000045059563],KIN[2.000000000000000],LRC[0.074608170000000],SHIB[5.420544110000000],USD[0.000000179026556] |
| 02750718 | AKRO[1.000000000000000000],APT[2.005577055186112_4],AUDIO[106.202519170000000],AURY[10.339610350000000],BAO[19.000000000000000],BTC[0.006799146214934_3],DENT[1.000000000000000],ETH[0.000000005104000],ETHW[0.014936290000000],FTT[10.004374615592856_6],GBP[0.000060419631_5481],GBT[C[0.178611950000000],KIN[10.000000000000000],LTC[4.672410730000000],LUA[0.000000005000000],LUNA2[0.408758241600000],LUNA2_LOCKED[0.943270910300000],LUNC[91130.052059020000000],NEAR[2.807539170000000],RSR[1.000000000000000],SAND[10.249732760018948800],SRM[10.175638201894880_0],UB_XT[2.000000000000000],USD[0.000015859231879_3],USDT[0.001800684991614] |
| 02750721 | USD[37.717333107974710_6] |
| 02750722 | USD[0.000000047364282] |
| 02750723 | BTC[0.001141720000000],USD[10.419110318000000] |
| 02750726 | ATOM[0.000000006000000],GALA[0.000000043136_56],GMT[0.000000030000000],SOL[0.000000052000000],USD[0.464070566430843_7],USDT[0.002086000000000] |
| 02750728 | BAO[1.000000000000000],BTC[0.028628308484055_00],EMB[8182.999191160000000],ETH[0.201620560000000],ETHW[0.163750510000000],KIN[4.000000000000000],USD[9.627037452916782_0] |
| 02750731 | DOGE[0.000000077224706],GMT[0.000000021770081],SHIB[0.000000077607590],SOL[0.000000042324164],TRX[0.000000163124125],USD[0.000001363079581_8],USDT[25.549765905968018_6] |
| 02750735 | BTC[0.000073400000000] |
| 02750737 | KIN[0.000000100000000] |
| 02750742 | AUDIO[0.954400000000000],BTC[0.021297600000000000],USD[6.909409010000000] |
| 02750743 | BIT[0.000000092963710],BTC[0.000000007889004_4],TONCOIN[0.000000006675467_5],TRX[0.000426000000000],USD[0.000000078588694],USDT[0.000000087482383] |
| 02750746 | BNB[0.000000100000000],TRX[0.000016000000000],USD[0.025113832096482_0],USDT[179.469201840000000] |
| 02750749 | TRX[0.000791000000000],USD[0.101674644263160],USDT[0.005914725362802_6] |
| 02750755 | BAO[4.000000000000000],CRO[0.010948590000000],CRV[101.716605820000000],DENT[1.000000000000000],EUR[0.708233867518515_2],KIN[3.000000000000000],LRC[40.138591940000000],RSR[1.000000000000000],SHIB[1619721.912663960000000],UBXT[1.000000000000000] |
| 02750757 | ETH[0.000403460000000],ETHW[0.000403460000000],SHIB[0.000000082775000],USD[0.000008356208_1286],USDT[0.003742000000000] |
| 02750762 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000022492962],USDT[0.000000006911280] |
| 02750769 | ETH[0.000000025000000],SOL[0.000000383726_54],USD[0.005366138312513],USDT[0.000110512311_0180] |
| 02750774 | FTT[1.381705120000000],USD[-1.606754391600000],USDT[3.940002854933888] |
| 02750778 | SPELL[199.980000000000000],USD[0.974180692200000] |
| 02750783 | USD[2.356231887369140_5],USDT[-1.836446459091_2765] |
| 02750785 | ATLAS[1080.000000000000000000],USD[0.000941564675000_0],USDT[0.000000069142425] |
| 02750787 | AKRO[1.000000000000000],BAO[3.065491090065750_4],BNB[0.000001493858516],BRZ[0.000000001823552],CRO[0.018014282126355],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000003341199_2290],USDT[0.000000087400223] |
| 02750788 | IMX[0.000253610000000],KIN[1.000000000000000],USD[0.000000004854467_37] |
| 02750789 | DAI[0.036655770000000],DENT[1.000000000000000],ETHW[0.251242490000000],HXRO[1.000000000000000],MANA[2.000000000000000],TRX[0.000236000000000],USDC[780.000000000000000],USDT[1.000000000000000] |
| 02750790 | ETHW[0.043354360000000],SHIB[428977.567735840000000],SOL[0.457148240000000],USD[89.132599596973_7202] |
| 02750791 | ATLAS[0.000000008735785_4],FTT[47.204407170000000],LUNA2_LOCKED[84.635171530000000],LUNC[70000.000000000000000],SOL[20.007474093412_9624],USD[0.041765115414145_6],USDT[0.000000068236142],USTC[2408.000000000000000] |
| 02750801 | BTC[0.000000080904200],ETH[0.000000064083136],USD[0.002568777745489_1] |
| 02750802 | LUNA2[0.000101399708400],LUNA2_LOCKED[0.002365993197000],LUNC[22.080000000000000],SHIB[6492.377927750000000],TRXBULL[23.996440000000000],USD[11.110685517547760_5000000000],USDT[0.000000072114980],XRP[0.817505389584500_0] |
| 02750808 | FTT[0.034325979219701_6],USDT[0.000000005000000] |
| 02750809 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT[3521888288314831_5][1],NFT[3946965016687_7723][1],NFT[5482335653653463321][RSR[2.000000000000000],TRX[1.000000000000000],USD[0.659035389536003]_USDT[1.000000000000000] |
| 02750812 | DOT[0.000000003297032_4],GBP[0.000000051729248],GRT[1.000000000000000],SECO[1.000000000000000],SOL[0.037871430000000],UBXT[1.000000000000000] |
| 02750815 | AURY[0.000000010534450],BNB[0.000000010405605],BTC[0.000000008604263],CRO[0.000000012135690],DOT[0.000000062454398],ETH[0.000000011195511],FTT[0.000000009093302],MANA[0.000000031160000],MATIC[0.000000009076994],SAND[0.000000003256_1256],SHIB[0.000000069076682],SOL[0.000000001707444],US_D[0.000028965395622],USDT[0.000007741364_1602] |
| 02750820 | USD[5.000000000000000] |
| 02750822 | ATLAS[1610.765956500000000],TSLA[0.725388750000000_0],TSLAPRE[-0.000000010663000],USDT[0.000001507829_8810] |
| 02750824 | AKRO[3.000000000000000],BAO[3.000000000000000],ETH[0.000000052000000],GRT[1.000000000000000],KIN[5.000000000000000],MATIC[1.000000000000000],NEAR[0.000000002000000],NFT[4091045955983761_01][1],NFT[4988139627893531_62][1],NFT[5042305166621_70421][1],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1562.506769833138_2277],USDC[1.000000000000000] |
| 02750827 | USDT[0.000000025000000] |
| 02750828 | BTC[0.000467300000000],USD[0.000534406921_7260] |
| 02750830 | TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000097085414] |
| 02750834 | TRX[0.400002000000000],USD[0.046232540712500000000000] |
| 02750837 | ATLAS[899.829000000000000],USD[0.026687201060000],USDT[39.662462701109_5900] |
| 02750838 | AKRO[10.000000000000000],BAO[17.000000000000000],BAT[2.000000000000000],BNB[0.000000016_1620430],DENT[12.000000000000000],DOGE[1.000000000000000],ETH[-0.000000005000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[17.000000000000000],LUNA2[0.004306747459000],LUNA2_LOCKED[0.010049077400000],LUNC[93.780332650000000],MATIC[0.000000074199948],RSR[3.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[10.001560000000000_00000000],UBXT[4.000000000000000],USD[0.000000111694193],USDT[0.000000033606778],USTC[0.000000004000000] |
| 02750840 | USD[0.000000105274700],XRP[0.000000089320000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02750842 | ATLAS[9.648000000000000],USD[0.000000132304026] |
| 02750844 | EUR[24.000000000000000],USD[5.000000000000000] |
| 02750851 | USD[10.000000000000000] |
| 02750859 | FTT[0.008525774773920],USD[0.091389457680612],USDT[0.000000080000000] |
| 02750864 | USDT[0.093728963000000] |
| 02750867 | BTC[0.001800000000000],ETH[0.020995800000000],ETHW[0.020995800000000],USD[1.443356180000000] |
| 02750869 | BCH[0.000676900000000],DFL[8568.810000000000000],USD[3.938830255000000] |
| 02750870 | USDT[0.002077250000000] |
| 02750877 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],DENT[8.000000000000000],ETH[0.000000980000000],ETHW[0.000010169693639],FTM[0.000000100000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[3.000000000000000],SOL[0.000000100000000],TRU[1.000000000000000],TRX[6.000790000000000],UBXT[8.000000000000000],USD[0.000000049625209],USDT[0.000000776229739] |
| 02750878 | USD[0.000001643636576] |
| 02750879 | AKRO[3.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[961.909713200000000],FTM[16070.951447770000000],KIN[2.000000000000000],LUNA[0.003885122948000],LUNA2_LOCKED[0.009065286880000],LUNC[84.599370170000000],USD[1014.427458126220820],XRP[3221.222260860000000] |
| 02750882 | SOL[74.530000000000000],USD[0.454799173000000] |
| 02750888 | BAO[7.000000000000000],BTC[0.013347279590600000],DENT[2.000000000000000],ETH[0.086073020000000],EUR[1.079780500393980],FTM[238.627431380000000],KIN[6.000000000000000],MATIC[89.394792250000000],SAND[19.537523600000000],SNY[0.925000000000000],SOL[0.981181810000000],TRX[2.000000000000000],USD[0.122721125000000] |
| 02750889 | BAO[1.000000000000000],EUR[0.000030764566971],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000051115581] |
| 02750891 | BNB[0.000000047000000],FTT[0.000130736198000],NFT[460005297459694779][1],NFT[478494125852390344][1],USD[0.477153447350000] |
| 02750893 | FTT[0.001827760089120],SOL[0.530000000000000],USD[0.318455420500000] |
| 02750894 | BAO[1.000000000000000],DENT[1.000000000000000],USD[25.000011514104 14436] |
| 02750895 | USD[0.011558111372517] |
| 02750898 | ATLAS[2560.000000000000000],TRX[0.000010000000000],USD[0.778059522875000],USDT[0.000000082538629] |
| 02750900 | CRO[249.952500000000000],POLIS[187.664337000000000],SOL[0.999810000000000],USD[0.542279104000000],USDT[0.000000069147474] |
| 02750906 | ATLAS[433.157944180000000],WRX[0.003156180000000] |
| 02750908 | BNB[0.000000025000000],ETH[0.012409970000000],MATIC[0.000000041337115],SOL[0.000000100000000],TRX[0.000002001970120],USD[0.000000021486266],USDC[433.370601900000000],USDT[0.000000095548413] |
| 02750910 | ALPHA[0.000061500000000],BAO[1.000000000000000],BAT[0.000000100000000],BTC[0.000000083660578],CREAM[0.000191470000000],USDT[0.000000098658103] |
| 02750911 | BAO[2.000000000000000],CAD[0.000000026147498 5],ETH[0.053345390000000],ETHW[0.053345389192 4218] |
| 02750912 | USD[20.000000000000000] |
| 02750913 | FTT[0.000000009835111],HT[0.000000332000000],MATIC[0.000000047100000],TRX[0.000000018119835],USD[0.000002451277605],USDT[0.000000015000000] |
| 02750919 | BTC[0.025400000000000],BUSD[2.360145510000000],ETH[0.115000000000000],EUR[0.000000072101374],USD[0.000000130254416] |
| 02750920 | TRX[0.000077700000000],USDT[200.000000000000000] |
| 02750922 | STEP[207.400000000000000],TRX[0.000001000000000],USD[0.048533950000000] |
| 02750925 | USD[0.000007965003840] |
| 02750926 | ETHW[0.745414330000000],NFT[542194094975619622][1],STETH[0.000000076358196] |
| 02750928 | USD[25.000000000000000] |
| 02750930 | 1INCH[1.040342160000000],ALPHA[2.008747610000000],BAO[2.000000000000000],BAT[1.009536810000000],ETH[0.000000072977434],FIDA[0.000000093138664],GALA[1.429025150000000],HXRO[1.000000000000000],MANA[0.215445120000000],RSR[2.000000000000000],SAND[0.223601310000000],SECO[1.077183260000000],SLP[3.530440830000000],TRX[2.000000000000000],TULIP[0.117442080000000],UBXT[1.000000000000000],USDT[0.000002285864424] |
| 02750935 | CRV[10.000000000000000],ETH[0.012821825913240],ETHW[0.012821825913240],USD[2.514158066782584 5],XRP[37.990770875778740 0] |
| 02750937 | USD[20.000000000000000] |
| 02750940 | ETH[0.000000038424988],RAY[0.000000025377246],SOL[0.000000106087556],USD[0.826444043300000 0] |
| 02750941 | USDT[0.000000005545485] |
| 02750945 | TRX[0.000033000000000],USD[0.000016129139153],USDT[478.391899668330 8137] |
| 02750948 | TRX[0.000001000000000],USD[0.015202788660000 0],USDT[0.000000083085939] |
| 02750959 | USD[0.234243752500000 0] |
| 02750964 | KIN[1.000000000000000],NFT[318790855020416917][1],NFT[371955763607527518][1],NFT[411404113507141773][1],NFT[515261932946053819][1],NFT[575777750980096264][1],USD[0.000000144073229],USDT[0.000000088359812] |
| 02750965 | EUR[0.000000073848303],USDT[59.591728954755 7678] |
| 02750968 | ATLAS[0.127671909645510 0],BAO[3.000000000000000],EUR[0.0013700698663950],IMX[0.010392542080000 0],KIN[2.000000000000000],RSR[1.000000000000000],RUNE[0.010767777476010 9],USDT[0.000000096645338] |
| 02750969 | USD[0.000000015281 4682],USDT[7.226280415340 9756] |
| 02750979 | NFT[307111847811609374][1],NFT[471784916928431050][1],USDT[3.310700758000000 0] |
| 02750984 | REEF[8.484000000000000],SGD[0.000000846421790 9],USD[1.029444405539027 2],XRP[0.000000000462800 0] |
| 02750985 | KIN[1.000000000000000],NFT[420208359339128320][1],NFT[457429229999552711][1],NFT[514447247388079780][1],USD[0.000000005921058],USDT[0.000000025323259] |
| 02750988 | NFT[291571245776088229][1],NFT[525472332515109307][1],NFT[541650596210993766][1],USDT[0.000000037463960] |
| 02750990 | BRZ[6.439894700000000 0] |
| 02750992 | BTC[0.000079285858750 0],SRM[2.493751120000000 0],SRM_LOCKED[1080.417679760000000 0],USD[3.686712036349625 9] |
| 02750994 | SPELL[20967.074878140000000 0],USD[99.000000000378058] |
| 02750999 | ATLAS[2600.000000000000000 0],BOBA[50.000000000000000 0],USD[0.025630089100000 0],USDT[0.006182804000000] |
| 02751002 | USD[0.328962450000000 0] |
| 02751013 | ATLAS[9.895600000000000 0],PERP[0.300000000000000 0],USD[0.7070941153750000] |
| 02751016 | BTC[0.000000090000000],LUNA2[3.104251137000000 0],LUNA2_LOCKED[7.243252652000000 0],MATIC[0.000000015905624],SOL[13.057418090000000 0],USD[0.8881720298214225] |
| 02751018 | SOL[1.151644260000000 0],USD[1.095000000000000] |
| 02751021 | LTC[0.009952500000000 0],SOL[0.409614300000000 0],USD[144.5790788267360135000000000 0],USDT[0.7675000000000000] |
| 02751023 | BF_POINT[200.000000000000000 0] |
| 02751027 | ATLAS[179.965800000000000 0],AUDIO[11.000000000000000],BTC[0.002799981000000],ETH[0.023000000000000],ETHW[0.023000000000000],GENE[1.000000000000000],SOL[0.5035998600000000],USD[1.2502794738750000] |
| 02751030 | USD[0.0022089987915000],USDT[0.518000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02751031 | USDT[0.000000008107340B] |
| 02751033 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN2[.000000000000000],MATH[1.000000000000000],NFT (389423393866826647)[1],NFT (471441797399042979)[1],NFT (515258629896401975)[1],NFT (563762753625852297)[1],UBXT[2.000000000000000],USD[0.000007212759808],USDT[0.000110717717723] |
| 02751037 | DOGE[19.996200000000000],ETH[0.027000000000000],ETHW[0.027000000000000],USD[0.121169832000000] |
| 02751038 | BCH[0.000257750000000],BTC[0.000000069112743],MANA[0.034865040000000],USD[5.113815109155982],USDT[0.000000011321781] |
| 02751039 | USD[0.000000085419595] |
| 02751042 | ATLAS[0.000000058692590],BNB[0.000000005830841 0],POLIS[0.000000007997808 0],SPELL[0.000000009470120] |
| 02751043 | ETH[0.000040354551204],ETHW[0.000000354551204],TRX[0.560901891169906568],USD[-1.327624882087401 8],USDT[1.430371107856013 6] |
| 02751050 | ETH[0.027000000000000],ETHW[0.027000000000000],USD[61.926724294500000000000000000] |
| 02751052 | USDT[14.455255000000000] |
| 02751053 | CHZ[929.832600000000000],IMX[85.900000000000000],USD[0.982709542000000] |
| 02751055 | USD[25.000000000000000] |
| 02751056 | USD[25.000000000000000] |
| 02751060 | ALGO[0.432800000000000],NFT (342048787248644560)[1],NFT (420819261393938760)[1],USDT[0.000062050000000] |
| 02751073 | NFT (328429124642214202)[1],NFT (467672969831326773)[1],NFT (508214035078070446)[1],USDT[1.000000000000000] |
| 02751077 | BTC[0.085158870000000] |
| 02751079 | USD[1.810452046796980 60],USDT[0.001062875641080] |
| 02751081 | BTC[0.000058520000000],DFL[9.948700000000000],ETH[0.000996960000000],ETHW[0.000996960000000],LRC[0.976250000000000],PTU[0.981380000000000],USD[31.763914307400000 00] |
| 02751082 | BAT[9975.709734699449780],BNB[0.000000036877681],ETH[0.0017014292246129],EUR[0.000000007538985 7],FTT[0.000000082809554],GRT[2378.1784999990000 00],USD[0.000012011472391 8],USDT[1423.71500005067996 2] |
| 02751083 | USD[0.000000097028600] |
| 02751084 | GOG[520.997600000000000],USD[0.485570200000000] |
| 02751089 | USD[4.983998600000000],USDT[20.000000000000000] |
| 02751095 | BNBBULL[0.008645600000000],ETHBULL[0.009383600000000],ETHHEDGE[0.002630000000000],EUR[0.000000015180968 8],SOL[0.000953690000000],USD[2.1949061421784479],USDT[0.000000005321476 9] |
| 02751097 | USD[136.398209555500000] |
| 02751098 | AAVE[0.000000010000000],BTC[0.000000010000000],COMP[0.000000069600000],ETH[0.000000022000000],ETHBULL[0.000000040000000],FTT[0.000000063371216],LTC[0.000000022000000],USD[0.000000159033712],USDT[0.000000034692968],YF[0.000000083000000] |
| 02751100 | ENJ[1073.915923620000000],FTT[53.604132310000000],MBS[0.000000040624736],SAND[0.000000034296000],SHIB[0.000000087487125],SOL[0.000000048872431],SRM[0.151577020000000],SRM_LOCKED[0.887465630000000],STARS[0.000000018240704],USD[0.000000794512544] |
| 02751101 | ETH[0.000000067440000],SOL[0.000000001501009] |
| 02751105 | AKRO[3895.000000000000000],CHZ[199.963140000000000],DFL[330.000000000000000],DOGE[83.000000000000000],ENJ[19.000000000000000],ETH[0.000141902542642 0],ETHW[0.326947771208110 0],HNT[1.000000000000000],MANA[38.992812300000000],MATIC[40.000000000000000],PTU[43.000000000000000],SAND[43.000000000000000],SHIB[39686.690000000000000],SLP[49.990785000000000],SXPI[18.900000000000000],TRX[300.000000000000000],USD[3.781337007746275 0],XRP[297.000000000000000] |
| 02751107 | USD[15.328536062016740 0] |
| 02751108 | TONCOIN[0.097780000000000],USD[0.000000052194068],USDT[0.000000004662445 2] |
| 02751111 | MANA[0.000000063879800],USD[5.465078643085362 8] |
| 02751113 | USD[0.000001298270000] |
| 02751115 | USD[0.000000013365017 3],USDT[0.000000016582416] |
| 02751117 | BAO[11000.000000000000000],DOGE[164.000000000000000],ENJ[2.000000000000000],LUNA2[0.127449771300000 0],LUNA2_LOCKED[0.297382799700000 00],LUNC[27752.456031300000000],MAPS[4.000000000000000],SHIB[79943.000000000000000],SOL[0.090000000000000],USD[9.795766377125000] |
| 02751118 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.076366720000000],ETHW[0.050735190000000],NFT (382082737358255471)[1],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000008826992922],USDT[1.707193472667409 0] |
| 02751141 | AMC[5.099582000000000],USD[0.813501817500000 0] |
| 02751144 | SOL[0.240000000000000],USD[-0.100775003100000],XRP[0.680005675013420] |
| 02751147 | AUDIO[1.000657770000000],BAO[5.000000001548273080],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.000002857990007],KIN[3.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000] |
| 02751149 | AKRO[414.027452210000000],APT[7.482408080000000],ATLAS[266.865884690000000],AURY[3.639849920000000],BADGER[0.003817630000000],BAO[27746.696198140000000],DENT[4.945399720000000],DFL[43.960836620000000],FIDA[27.660925660000000],FTM[149.316865740000000],FTT[3.911922370000000],GALA[161.479791931000000],GBP[0.002436183058350 9],GMT[4.254944730000000],GOG[37.531134430000000],HBB[24.208501580000000],IMX[22.939699290000000],JOE[29.272303650000000],KIN[23.000000000000000],MBS[39.566578850000000],MNGO[0.031765020000000],MTA[213.791037730000000],ORBS[0.506698360000000],POLIS[12.388785200000000],PORT[66.587757250000000],PRISM[0.418605400000000],Q[1056.651432950000000],RSR[2.000000000000000],SLND[9.765545570000000],SLRS[204.579265960000000],SPELL[17773.661312430000000],STARS[147.044563370000000],STEP[36.862369100000000],STOR[45.029296180000000],TRX[101.269478670000000],TULIP[8.226521426000000],UBXT[3.000000000000000],USD[0.006718348037851],UXGG[22.941795020000000] |
| 02751157 | USD[25.000000000000000] |
| 02751161 | AVAX[3.149678983159300 0],BTC[0.051087606793790 0],ETH[0.556888310166950 0],ETHW[0.553863113091050 0],EUR[0.000072710000000],FTT[25.000000000000000],SHIB[2499563.500000000000000],SOL[9.185922260084780 0],USD[1.593170520080501 6],USDT[0.487058108172373 6],XRP[270.611859622963270 0] |
| 02751163 | USD[0.000000000000000] |
| 02751164 | USD[-0.568111232600000],USDT[0.573132800000000] |
| 02751168 | USD[5.621330703659560] |
| 02751169 | AKRO[4.000000000000000],BAO[31.000000000000000],BNB[0.000000100000000],DENT[8.000000000000000],ETH[0.000000020000000],GENE[0.006045640000000],KIN[28.000000000000000],NFT (333833743518693847)[1],NFT (406118075910125712)[1],NFT (434053494226697978)[1],UBXT[1.000000000000000],USD[0.000000067900722396],USDT[0.000000078125186647] |
| 02751176 | DENT[1.000000000000000],ETH[0.000000003416026 0],USDT[0.000000018020500] |
| 02751178 | AKRO[4.000000000000000],BAO[7.000000000000000],DENT[5.000000000000000],KIN[11.000000000000000],RSR[4.000000000000000],SOL[0.373170810000000],TRX[1.000791000000000],UBXT[6.000000000000000],USD[5.923539281341 1453],USDC[2.000000000000000],USDT[0.530151232971 0034] |
| 02751184 | IMX[3.599280000000000],TRX[0.000001000000000],USD[0.062499630000000],USDT[0.000000062067548] |
| 02751186 | BNB[0.110000000000000],BTC[0.002944230000000],CRV[3.000000000000000],DOGE[182.889017030000000],FIDA[77.000000000000000],FTM[10.000000000000000],FTT[20.000000003623948 2],GMT[4.000000000000000],HXRO[70.000000000000000],KNC[2217.700000000000000],LTC[0.006850240000000],LUNA2[0.285675749900000 00001],LUNA2_LOCKED[0.666576749700000000],MAGIC[7.000000000000000],RAY[22.000000000000000],RSR[480.000000000000000],SHIB[15633610.341643800000000],TONCOIN[5.400000000000000],TRU[185.000000000000000],USD[99.561820775182243],USDT[134.299677345060 7526] |
| 02751188 | USD[0.000000000000000],USDT[0.000000020000000] |
| 02751190 | EUR[0.000578249020974 6],USD[0.010661136800000],USDT[0.000000004643264],XRP[1077.000000000000000] |
| 02751191 | GRT[28.994490000000000],MBS[0.023115120000000],TRX[0.484801000000000],USD[0.146787955760576] |
| 02751193 | BAO[1.000000000000000],NFT (302324620398843012)[1],NFT (459561074264910677)[1],NFT (479080075915578748)[1],NFT (498975993864619456)[1],NFT (575653483023898657)[1],USD[0.002209522860293 87] |
| 02751196 | DFL[100.000000000000000],GENE[4.300000000000000],USD[21.076917696000000 0] |
| 02751209 | USD[320.422532029778857 3000000000],USDT[227.559134000000000] |
| 02751212 | TRX[0.000008000000000],USD[0.000000011608038 0] |
| 02751214 | TRX[0.000001000000000],USDT[1.398373080000000 0] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02751217 | EUR[20.000000000000000] |
| 02751219 | USD[26.462158470000000000] |
| 02751221 | BNB[0.000190980000000000],BTC[0.000000007656325],SAND[0.021027520000000000],TRX[0.4729055913346358],USDT[0.001844439381476] |
| 02751224 | FTM[15.000000000000000],SOL[1.000000000000000],USD[107.434185061922584],USDT[0.844452650000000] |
| 02751231 | BTC[0.003172850000000000],TRX[0.000002000000000000],USD[1.344382260000000000],USDT[0.003785174705890] |
| 02751232 | NFT[40342473757846075,1][1],NFT[503622615108981505][1],NFT[535696339809578185][1],XRP[0.050000000000000000] |
| 02751237 | BNB[0.000000004158878,4],BTC[0.000000007897333,5],DOGE[-0.000000010000000],ETH[-0.000000032923000],SGD[0.000000052572888],USD[0.004271498787162] |
| 02751247 | MATIC[0.000942610000000],SOL[0.000154861831310,8],USD[0.000000166537505],USDT[0.000000054155665] |
| 02751255 | EUR[5.481729210000000],USD[10.354480854771000000000000] |
| 02751262 | ATLAS[562.524262650000000000],RSR[1.000000000000000],USD[0.000000002119143] |
| 02751265 | ATLAS[741.832761814714461 9],BCH[0.100000000000000],USD[0.000000054299192] |
| 02751266 | USD[25.000000000000000] |
| 02751269 | ATLAS[1109.789100000000000],AXS[1.999620000000000000],CRO[79.984800000000000000],CRV[20.996010000000000],FTM[46.991070000000000000],FTT[2.099601000000000000],GALA[149.971500000000000000],MNGO[349.933500000000000000],MSOL[0.534509216106520 0],RAY[11.860759400000000000],REN[127.975680000000000000],SLND[25.9950 60000000000],SLP[2149.591500000000000000],SOL[2.210625050616382 7],SRMII9.390643910000000000],SRM_LOCKED[0.330205470000000000],USD[0.656660000000000000] |
| 02751272 | EUR[0.000000014866365 5],FTT[0.000000035862 0],USD[-0.000156972357047],USDT[0.008591176766970 1] |
| 02751273 | BTC[0.000091010000000000],ETH[0.004511300000000000],GENE[227.800000000000000000],SOL[21.430629600000000],TRX[0.000037000000000000],USD[0.899417739205 7023],USDT[0.000000004554844] |
| 02751277 | USD[1.170106910000000000] |
| 02751279 | BTC[0.000102200000000000],USD[0.00271172408 6016] |
| 02751281 | BAO[1.000000000000000],FTT[1.090068000000000],SLP[0.000035300000000],USDT[0.000000074529164] |
| 02751283 | USD[25.000000000000000] |
| 02751284 | ETH[0.000000010000000],USD[0.080622905145280] |
| 02751288 | ETH[0.139111070000000000],ETHW[0.139111070000000000],USD[400.000000000000000] |
| 02751289 | USD[25.000000000000000] |
| 02751293 | USD[9.394505846000000000] |
| 02751294 | MBS[20.000000000000000],USD[0.000002193420860] |
| 02751303 | ATLAS[0.554020420000000000],CRO[0.403817780364120],EUR[0.000000002087542] |
| 02751306 | BAO[1.000000000000000],BNB[0.000000022343178],ETH[0.000000009514 7004],KIN[3.000000000000000000],NFT[428729660581368009][1],NFT[522913049177894195][1],NFT[528331442096363969][1],USD[0.000001351839 7860] |
| 02751307 | BTC[0.000000016575400],USD[0.000000376833 2464] |
| 02751316 | AVAX[0.000000042066500],EUR[0.228384552504 1866],FTT[0.000000049500000],SRM[0.756535200000000],SRM_LOCKED[7.712716680000000],USD[0.000000008248 4108],USDT[0.000000011423 0335] |
| 02751324 | FTT[0.299880000000000],SLP[259.948000000000000],SOL[0.073815500000000],USD[0.045209714400000],USDT[0.017137068581 0978] |
| 02751326 | BEAR[93.400000000000000],BTC[125.000000000000000000],TRX[0.000792000000000],USD[1.477833263057 4630],USDT[0.000248007000000],ZECBEAR[207785 0.672000000000000000] |
| 02751329 | FTT[5.135901029441 7920],POLIS[0.000000007701 0775],USD[0.000000024887039],USDT[0.000000007113 1729],XRP[100.526368660000000] |
| 02751347 | BNB[0.000000018286365 0],BTC[0.000000044303172],ETH[-0.000000031813148],TRX[0.001722000000000],USD[0.257739764756315],USDT[0.000000092808768] |
| 02751348 | ATLAS[23074.668115760000000],LUNA2[0.409711354300000],LUNA2_LOCKED[0.955993160000000],LUNC[89215.510000000000000],TRX[0.000114000000000],USD[0.000000085145444] |
| 02751350 | POLIS[88.296637000000000],USD[0.158767606725000],USDT[0.000000007137 2486] |
| 02751351 | USD[0.000000091761316] |
| 02751354 | BRZ[0.000000017963395 8],CRO[0.000000015525587],FTM[0.000000096535375],GENE[0.000000001264476],LTC[0.000000089352652],MATIC[0.000000090583275],MATICBULL[0.000000006931 2245],POLIS[0.000000016269322],SAND[0.000000004203620],USD[0.000000362 3054237] |
| 02751357 | ADABULL[0.081783640000000],BALBULL[874.536800000000000],USD[5.036252672860 2025],USDT[0.003008000000000] |
| 02751358 | BAO[1.000000000000000],CRO[0.000700180000000],ETH[0.000000220000000],ETHW[0.000000220000000],USD[20.077038862168 3977] |
| 02751359 | LUNA2[0.000004592378054 0],LUNA2_LOCKED[0.000010715548790 0],LUNC[0.999999990000000],USD[0.003172965641 4446],USDT[0.750000006775 1313] |
| 02751360 | BNB[0.159939200660000 0],BTC[0.000012516098279 2],EUR[2.668070868000000],FTT[0.217799381799 3000],MATIC[0.000000004817172 8],USD[1.512976463750 0000] |
| 02751361 | USD[25.000000000000000] |
| 02751363 | SHIB[363292.897291089932 0000],SRM[5.105012330000000],SRM_LOCKED[0.083276890000000],USD[0.006858441410 7840] |
| 02751364 | USD[25.196500558373 9652] |
| 02751373 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000001425503796],GRT[1.000000000000000],KIN[4.000000000000000000],NFT[417218737741549350][1],NFT[422621640899142266][1],NFT[492051382176999873][1],NFT[526042319687733731][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000054894193],USDT[0.000000005632149] |
| 02751374 | BTC[0.000029081857500 0],ETH[0.510268180000000 0],ETHW[0.560268180000000 0],GST[0.004800000000000 0],LTC[0.007120000000000],SOL[0.000000200000000],TONCOIN[0.013600000000000],TRX[46.000000000000000000],USD[18.006946538200 0000],USDT[1.091518500000000] |
| 02751376 | ADABULL[0.350200000000000 0],DRGNBULL[49.173334000000000],USD[0.000000108587047],USDT[2.674389290000000] |
| 02751378 | FTT[26.995158000000000],GBP[0.007552380000000],MANA[99.982000000000000],SOL[4.530236440000000],USD[0.8456840160564 6678] |
| 02751379 | ATLAS[9243.055241990000000],USD[0.000000004271 9003] |
| 02751382 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000102475 2568] |
| 02751383 | USD[0.421028940250000],USDT[0.000000005624156] |
| 02751384 | AVAX[0.000000069623605],BTC[0.095292872000000],ETH[1.782684640000000],EUR[1821.260081071838 2927],FTT[1.001189603914 2852],SOL[4.800000000000000],SRM[0.011621560000000],SRM_LOCKED[0.439624770000000],SUSHI[37.500000000000000],USD[0.000000159412440] |
| 02751387 | ATLAS[1309.740000000000000],USD[0.0990303667500000] |
| 02751390 | USDT[0.000000087380000] |
| 02751392 | BOBA[0.066491400000000],USD[0.239966445525 0000] |
| 02751395 | BTC[0.002300000000000],USD[2.724754960000000] |
| 02751398 | ADABULL[88.051452000000000],ALTBULL[27.497030000000000],ETHBULL[2.313335200000000],USD[21.161231956918 0617],XRP[0.250000000000000] |
| 02751399 | AVAX[0.000000092267154],BNB[0.000000009926142 1],DOGE[0.000000008377006],MATIC[0.000000007032500],SOL[0.000000001970 00 0],TRX[0.000000042629211],USD[0.000000012315 6545],USDT[0.000000006867 1547],XRP[0.000000044086788] |
| 02751406 | ADABULL[0.000000000000000],BICO[0.007230510000000],DOGE[0.125293110000000],ETH[0.000000080000000],ETHW[0.000000807254983],FIDA[1.000520670000000],GRT[1.000000000000000],MXI[0.020532390000000],KIN[13.000000000000000000],LTC[0.000431500000000],NFT[334125633624719825][1],NFT[373585228345905795][1],NFT[452848845270969807][1],RSR[2.003232000000000],TRX[2.003232000000000],UBXT[2.000000000000000000],USD[0.005529462743 1021],USDT[0.000000082032815] |
| 02751407 | SOL[0.000042060000000],USD[2.350002363266 7038] |
| 02751408 | 1INCH[37.992780000000000],ATOM[10.897929000000000],MATIC[99.981000000000000],NEAR[39.992400000000000],NFT[398016193640368236][1],NFT[525309071518408154][1],TRX[94.943780000000000],USD[50.251165917600 0000],USDT[378.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02751409 | 1INCH[10.00000007089344000],ATLAS[56.97030180619804000],BAO[15444.004198041458829100],BAT[10.000000058166292000],BOBA[10.000000011060100000],BTC[0.000000063838747000],CHR[10.000000059382278000],CHZ[18.109750510000000000],CLV[10.000000042772310000],CONV[443.771885560000000000],CRO[10.351306883944660000],CUSDT[100.003096159000000000],CVC[14.876629929216942500],DENT[1269.797012985519817900],DOGE[31.016811905203495100],EDEN[10.000000000000000000],ENJ[10.000000080000000000],FTM[10.000000013114154000],GALA[13.986944977221436300],GRT[10.000000000000000000],KSHIB[155.094147237936365900],LINA[135.190314916898289100],LRC[20.013384719689379800],MANA[20.013025080000000000],MATIC[20.037679953859766000],MCB[10.000000034314405000],MNGO[23.675243406000000000],ORBS[61.329131188000000000],RAMP[31.693462290458511700],REEF[336.789035480124175000],REN[10.369470173719583200],RSR[183.393135028837896600],SANDI[20.119568320189428600],SHIB[26115.043920473774657410],SKL[17.335968058000000000],SLP[261.105489317947077000],SNX[10.000000064200958000],SPELL[308.928418665037447000],SRM[10.000000005280850000],STEP[17.326540421501312000],STMX[257.284507001091373000],TLM[27.838829670000000000],TONCOIN[20.079024030000000000],TRU[18.229318074889035417000],TRX[2750.693396661000000000],TRYB[10.000000007584047610000],UBXT[10.100000007611664540],XRP[16.158178338610750210],ETH[0.196151550000000000],ETHW[0.196151550000000000] |
| 02751415 | CRO[0.000000050727532000],GALA[0.000000034334360000],USD[0.000355894199844200],USDT[0.000000088517282000] |
| 02751423 | NFT [4921050002019314620][1],TRX[0.000458000000000000],USD[0.000000022492962000],USDT[0.000000098684492000] |
| 02751425 | BUSD[234.607720260000000000],GENE[20.098000000000000000],LINA[2.595681076000000000],LUNC[1000719.230000000000000000],MPLX[69.000000000000000000],SOL[11.407718000000000000],TRX[0.000460000000000000],USD[0.000000355600089000],USDT[0.000000098290051000] |
| 02751426 | BAO[1.000000000000000000],BTC[0.000786810000000000],EUR[0.000082660796345900],USD[0.000000011514399000] |
| 02751435 | TRX[588.633227199612000000],USD[0.007629002060000000],USDT[0.000003215072600] |
| 02751436 | AAVE[1.649686500000000000],ATLAS[399.924000000000000000],AXS[5.999031000000000000],BAT[274.947750000000000000],BTC[0.000000148700000000],COMP[0.249952500000000000],CRO[59.893600000000000000],CRV[53.989556600000000000],DODO[62.688087000000000000],ETH[0.468926889000000000],ETHW[0.441926889000000000],EUR[274.612767355056619370],FTT[25.097510620000000000],GRT[540.897210000000000000],LINA[1339.745400000000000000],LINK[38.593344490000000000],LTC[0.000000080000000000],MANA[238.954949100000000000],SAND[179.966107800000000000],SOL[3.620000000000000000],SUSHI[27.494775000000000000],UNI[21.795858000000000000],USD[0.001312752873501 5],USDT[0.000000788538800],USD[0.000000172288608000] |
| 02751440 | USD[0.000033888882943 2] |
| 02751442 | USD[0.000000022286080],USDT[0.000002731440233 6] |
| 02751452 | HNT[0.500000000000000000],REN[28.000000000000000000],ROOK[0.151000000000000000],USD[27.212253705000000000],USDT[0.000000078839650] |
| 02751455 | BAO[1.000000000000000000],NFT [514987380377286974][1],NFT [560555519257931117][1],NFT [562278974411136485][1],UBXT[1.000000000000000000],USD[0.000000000023 9729],USDT[0.000000002440000] |
| 02751457 | ATLAS[0.025117060000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.001153868315046 1],USDT[0.002296280816184 5] |
| 02751463 | BOBA[0.049800000000000000],USD[0.725585405585000000] |
| 02751467 | DOGE[45.000000000000000000],FTT[0.599886000000000000],PORT[0.499943000000000000],PSG[0.299962000000000000],USD[1.163222580410000 0],USDT[0.075159190202000000] |
| 02751473 | USD[0.008220345179416 8] |
| 02751474 | USD[20.000000000000000000] |
| 02751478 | ATLAS[436.562107215700000000],POLIS[1.600000000000000000],USD[0.259720368750000 0],USDT[0.001559000000000000] |
| 02751480 | USD[0.002224151266169] |
| 02751483 | EUR[2.000000049881660370],USD[-261.640638962399366 9],USDT[288.592250532500000000] |
| 02751487 | BTC[0.029700000000000000],ETH[0.526348810000000000],ETHW[0.526348810000000000],USD[-558.036334904669187 2] |
| 02751491 | FTT[0.000000014947100],TRX[0.000000001017937 0],USD[0.004874295798211 8],USDT[0.003860004247178] |
| 02751494 | ATLAS[2715.467006470000000000],TRX[0.000001000000000000],USD[0.000000115481360],USDT[0.000001334057680] |
| 02751498 | FTT[0.000000014520000],USD[0.000762164897505 0],USDT[0.000000154933985] |
| 02751505 | ADABULL[15.726000000000000000],BTC[0.000317200000000000],DRGNBULL[658.700000000000000000],USD[0.223730110000000000],XRPBULL[1284900.000000000000000000] |
| 02751513 | ETH[0.730519740000000000],ETHW[0.730212920000000000] |
| 02751515 | AAVE[0.533000000000000000],APE[25.600000000000000000],CHZ[430.000000000000000000],ETH[0.133000000000000000],ETHW[0.133000000000000000],TRX[2690.757360000000000000],USD[1.059109491450000 00],XRP[183.000000000000000000] |
| 02751516 | NFT [386998867318479179][1],NFT [505743392991656931][1],USD[0.000029063157581 6] |
| 02751517 | USD[-0.041366474130890 7],USDT[0.054471460000000000] |
| 02751519 | USD[1080.120616988228250000000000],USDT[0.004809613176185 6] |
| 02751520 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[53.606241000000000000],UBXT[2.000000000000000000],USD[0.000000022492962],USDT[0.000008086476957 0] |
| 02751522 | ALEPH[0.974730000000000000],APE[0.007346000000000000],AVAX[0.015168286311449 6],BTC[0.000034030000000000],CRO[159.960100000000000000],ENS[0.001852800000000000],FTM[33.938630000000000000],GALA[219.511700000000000000],HEDGE[0.007757200000000000],USD[2.636569458057849 2],USDT[0.000000077500000],XRP[0.440460000000000000] |
| 02751523 | ATLAS[3709.258000000000000000],USD[0.583834500000000000] |
| 02751541 | USD[0.386239142000000000],USDT[0.000000099813040] |
| 02751542 | BNB[0.000000034723800],USD[0.000028376301193],USDT[0.000002690689688 7] |
| 02751551 | USDT[0.000000089299250] |
| 02751554 | AKRO[1.000000000000000000],AVAX[0.891597030000000000],AXS[0.540394020000000000],BAO[4.000000000000000000],BNB[0.000000310000000],BTC[0.008483350000000000],CRO[57.394861560000000000],DENT[3.000000000000000000],ETH[0.071477910000000000],ETHW[0.044036010000000000],EUR[0.000000059225223],GALA[152.740770580000000000],LRC[1.534988710000000000],LUNA2[1.534987100000000000],LUNC[3.041730181629016900],MATIC[8.422948200000000000],RAY[42.976100770000000000],SHIB[187670.474955670000000000],SOL[7.637211360000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000079816177],USDT[4.728699187189172554000],XRP[019.811364290000000000] |
| 02751556 | CRO[75.587232460000000000],EUR[0.000359781877033],USD[0.619314238086500000],XRP[14.121208090000000000] |
| 02751578 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000005110653 6],GRT[1.000000000000000000],KIN[1.000000000000000000],MATH[2.000000000000000000],MATIC[1.026575080000000000],SOL[0.000060077211760],TRX[1.000000000000000000],USD[0.967006072784536 3] |
| 02751579 | ATLAS[0.000000007785810 0],BAO[1.000000000000000000],BNB[0.000000044610810],KIN[2.000000000000000000],ROOK[0.000100000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002258455604 9],USDT[0.000000077336210] |
| 02751581 | USD[0.729010034261 0000] |
| 02751583 | USD[0.829337000000000000] |
| 02751584 | MNGO[203.6300773008701 4844] |
| 02751586 | CRO[1009.820414000000000000],FTT[14.999100000000000000],USD[354.839393160000000000] |
| 02751587 | TRX[0.000002000000000000],USD[11.865581512550000000],USDT[78.165823008418992 0] |
| 02751593 | BTC[0.978998720000000000],FTT[610.664012600000000000],NFT [431655438842141155][1],NFT [451696431207222977][1],SECO[10.000005968000000000],SOL[83.027634080000000000],SRM[1.470330110000000000],SRM_LOCKED[43.530438170000000000],TRX[0.002886000000000000],USD[0.686200577708425 00],USDT[33961.995887440000000000] |
| 02751594 | BTC[0.000000953853280],EUR[0.000303880054652],LTC[0.000000001947980],SOL[0.000000005007638],USD[0.000193800433581 7],USDT[0.000000160467190],XRP[0.000000006854000 0] |
| 02751600 | BTC[0.022895820000000000],ETH[0.163883150000000000],ETHW[0.163883150000000000],GALA[2.488707675793457 8] |
| 02751607 | BNB[0.004601500000000000],ETH[0.761000000000000000],GALA[0.058000000000000000],USD[0.6666935880745144 4] |
| 02751607 | AKRO[0.141595479354893 0],BAO[69.419070841684969 6],BRZ[0.000000093048322],DENT[2.000000000000000000],FTM[0.000073987240294 4],GALA[0.001671574746151 0],HUM[0.000263753372424 4],KIN[8.000000000000000000],LUA[0.017571900000000000],SHIB[0.000000004246754],SUSHI[0.000567714288155 0],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02751608 | BTC[0.027606220000000000],ETH[0.795966510000000000],ETHW[0.795966510000000000],RUNE[111.792178077706056 0],SOL[16.375290772281868 8],USD[0.299708866596009 4] |
| 02751618 | MNGO[8842.560445632730000 0] |
| 02751624 | ALEPH[0.000000055873920],ATOM[0.000000092390981],AVAX[0.000000005430000],BF_POINT[100.000000000000000000],BNB[0.000000050467320],BTC[0.000000047145138],DAI[0.000000033624913],ENJ[0.000000008948160],ENS[0.000000007146164 0],ETH[0.000000022078903],FTT[0.000000057878683],IMX[0.000000049572400],LLNK[0.000000011307472],MANA[0.000000064113179],MATIC[0.000000085675690],NEAR[0.000000028717948],SAND[0.000000086842440],SOL[0.000000095884],USD[0.000000107205 46],USDT[0.000000276362040] |
| 02751625 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT [330575913686993904][1],NFT [387158182592218683][1],NFT [498893724525284119][1],TRX[1.000000000000000000],USD[0.000087549267000] |
| 02751627 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02751629 | USD[25.0000000000000000] |
| 02751631 | TRX[1.0000090000000000],USD[0.7396745366307980],USDT[5.9289137884538964] |
| 02751633 | BTC[0.0000021300000000],GBP[0.0001281871351766],USD[0.2988169650000000] |
| 02751636 | TRX[0.0002270000000000],USD[0.1463703865559786],USDT[0.6533388109857950] |
| 02751644 | CRO[389.8840000000000000],USD[0.6398293530234140],USDT[0.0000000092712206] |
| 02751646 | BAO[30633.4170023588054688],CONV[700.8985650452734266],DOGE[0.0000000065212817],EUR[0.0000000080737997],GALA[35.8439906300000000],JET[0.0003860200000000],KIN[2.0453496800000000],STARS[2.3539021900000000],TRX[0.0000000077469920],USD[0.0000000147431731] |
| 02751647 | USD[25.0000000000000000] |
| 02751650 | BNB[0.0000000081888448],USD[0.0000002408132856],USDT[0.0000001420470960] |
| 02751652 | BTC[0.0025996040000000],CRO[214.0664487202634421],POLIS[0.0000000009600000],TRX[0.0000010000000000],USD[0.0000000022965368] |
| 02751654 | EUR[414.0283812000000000],SOL[0.0000400000000000],USD[3.3608237080135920000000000] |
| 02751655 | ATLAS[370.0000000000000000],USD[0.7709901257000000],XRP[1.0000000000000000] |
| 02751659 | DOGE[0.5444100000000000],TRX[0.0000010000000000],USD[0.3088533657698196],USDT[0.0059135495367371] |
| 02751662 | ATLAS[0.0000000070720000],DFL[0.0000002000000000],USD[0.0852940331281655],USDT[0.0000000057052831] |
| 02751664 | POLIS[22.6000000000000000],USD[0.0342101625000000] |
| 02751669 | USD[20.9360362090000000] |
| 02751672 | BTC[0.0000327825862500] |
| 02751673 | FTT[0.0993000000000000],USD[0.2324365300000000] |
| 02751675 | TONCOIN[376.2543400000000000],USD[0.2972714850000000],USDT[0.0000000081715712] |
| 02751680 | ATLAS[3189.5660000000000000],CRQ[270.0000000000000000],POLIS[55.6990600000000000],USD[3.9058690000000000],USDT[1.9084751575000000] |
| 02751682 | AVAX[3.0966294033452200],BTC[0.0120515971187400],BUSD[36.3183715600000000],CRQ[299.8779240000000000],DOGE[0.0000000013346200],ETH[0.1072783319856800],ETHW[0.9126499386042300],EUR[0.0000000054456836],FTT[10.1134359640200000],LINK[14.7978701721666200],LUNA2[0.6005673407980000],LUNA2_LOCKED[1.4013237953300000],LUNC[1113.9074105764773500],SOL[0.0000000092755460],USD[0.0000007859165396],USDT[0.0000000095322377],XRP[0.0000000079981500] |
| 02751692 | USD[0.0398993025000000] |
| 02751695 | USD[2025.0000000000000000] |
| 02751696 | NFT[0.0000003240000000],TRX[0.0007800000000000],USD[0.0001176335107018],USDT[0.0001526538615504] |
| 02751700 | NFT (3014133319494658148)[1],NFT (366409120024603273)[1],NFT (37406889158884818128)[1],NFT (510738704569181067)[1],NFT (531330503663118298)[1],TRX[0.0015560000000000],USD[0.0004105820205130],USDT[0.0000000023623350] |
| 02751702 | USD[0.5787440700000000],USDT[0.0100000192588871] |
| 02751705 | BTC[0.0000000041685440],CRO[0.0000000070602444],TRX[0.0000000023432336],USDT[0.0000000040418656],XRP[0.0000000026020352] |
| 02751707 | USD[0.0676093445000000],USDT[2.0000000000000000] |
| 02751708 | AAVE[0.0000000042249035],AKRO[1.0000000000000000],AVAX[0.0000027190000000],BAO[243.8554569200000000],CRV[0.0019775505634637],DENT[1.0000000000000000],DOGE[0.0000000083561523],MANA[0.0014087062314602],SAND[0.0003846700000000],SECO[0.0000092100000000],SOL[0.0000423490142180],SUSHI[0.0008323212662623],USD[0.0000000897796000],USDT[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000022713464123],USDT[0.0057107875101361] |
| 02751710 | ATLAS[4249.8380000000000000],POLIS[75.5000000000000000],USD[0.0448076820000000] |
| 02751712 | ATLAS[342.0214079700000000],USDT[0.0000000004031384] |
| 02751716 | ETH[0.0289814000000000],ETHW[0.0289814000000000],SOS[1800000.0000000000000000],SPELL[4294.7400000000000000],USD[0.0882025919000000] |
| 02751718 | CRO[0.0000000068200000] |
| 02751723 | BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000066171005],USDT[0.0000000021525638] |
| 02751725 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DAI[102.0145093100000000],DENT[1.0000000000000000],ETH[0.0130000031072527],KIN[16.0000000000000000],RSR[1.0000000000000000],TRX[2.9666304400000000],UBXT[5.0000000000000000],USD[2.5858451733566381],USDT[180.8976104008443321] |
| 02751726 | DAI[0.0656271600000000],USDT[2.0000000000000000] |
| 02751727 | DENT[140900.0000000000000000],DOT[3.0000000000000000],USD[0.4559578964250000] |
| 02751729 | EUR[0.0390199873796304] |
| 02751730 | GST[0.0691323300000000],TRX[0.0002020000000000],USD[45.2608117574259840],USDT[0.0000000091048833] |
| 02751738 | STG[0.9400000000000000],USD[0.0000000097064400] |
| 02751739 | AVAX[0.0019972935856667],PTU[0.0071500000000000],USD[0.0000000073599215] |
| 02751740 | KIN[1.0000000000000000],SOL[8.1989881200000000],USD[0.0100012287269820] |
| 02751748 | USD[0.0428962562562000] |
| 02751753 | USD[0.0066872921000000],USDT[0.0000000005000000] |
| 02751754 | ATLAS[0.0000000080000000],EUR[0.0000000028045959],POLIS[0.0000000041462796],USD[0.0000000103284219],USDT[0.0000000101834180] |
| 02751757 | AMPL[0.0000000042249035],ATLAS[2780.0000000000000000],AXS[0.0997200000000000],BEAR[849.0000000000000000],BNB[0.0000000467200000],BTC[0.0000044041134869],BULL[0.0031020000000000],COMP[0.0000074800000000],CRO[180.0000000000000000],ENS[0.0097640000000000],ETH[0.0009950000000000],ETHW[0.0009950000000000],FBB[0.0005464200000000],FTM[0.9908000000000000],FTT[0.0000008249367],IMX[35.8000000000000000],LINA[9.6500000000000000],LUNA2[0.2026609108000000],LUNA2_LOCKED[0.4728754585000000],LUNC[44129.8400000000000000],MANA[32.0000000000000000],SOL[0.0000031335573],STETH[0.0000000941112303],TRU[0.9802000000000000],USD[0.0060182000000000],USDT[0.0061820507791992],USDTB[0.0000037000000000] |
| 02751763 | ATLAS[398.9756168000000000],BAO[1.0000000000000000],BTC[0.0010221600000000],CRO[89.8837962500000000],GODS[44.5945834425864069],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[10.0100000011265285] |
| 02751764 | BTC[0.0017039572080000],USD[0.7374468363000000],USDT[0.0057340000000000] |
| 02751765 | USD[26.4621584700000000] |
| 02751771 | APT[0.0000000074693075],BNB[0.0000000095779400],BTC[0.0000000400005920],ETH[0.0000000059609107],SOL[0.0000000100000000],USD[0.0000001503820711],USDT[0.0000000048767442] |
| 02751773 | EUR[4244.1968827800000000],USD[-1768.9319086026212500000000000] |
| 02751778 | EUR[0.0000040000000000],USD[0.0012231276060450],USDT[0.0000001329530461] |
| 02751780 | BTC[0.0001000000000000],USDT[3.9241498800000000] |
| 02751782 | BTC[2.0603183600000000],ETH[0.4819084200000000],ETHW[0.4819084200000000],EUR[281.9322471592598342],USD[0.0000000124600220] |
| 02751783 | BNB[0.0000000740415080],DOGE[0.0000000053230855],SOL[0.0000000009781939],TRX[0.0000000406495890],USDT[0.0331822767614208] |
| 02751786 | USD[0.0000001003689000],USDT[0.0000000063750000] |
| 02751788 | GBP[0.0000000069271034],USD[0.0100000009953000] |
| 02751789 | USD[-16.2001295274506563],USDT[19.3221803500000000] |
| 02751790 | USD[4.9600456400682586],USDT[-0.0035882871857546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02751791 | USD[0.0000018497326428],XRP[0.0000000044445200] |
| 02751792 | BTC[0.0000017310956000],TRX[0.0000010000000000],USDT[0.0006343256448410] |
| 02751797 | USD[0.0000000041311390],USDT[1.0563300368935086] |
| 02751799 | ATOM[0.0000000050600892],BTC[0.0000000085640000],ETH[0.0000000089555544],ETHW[0.0000000061363849],SAND[0.0000000044292476],SOL[0.0100050000000000],USD[415.0026823127169749000000000] |
| 02751800 | USDT[0.0000007305946414] |
| 02751801 | AURY[62.4004896896000000],TRX[0.0000010000000000],USDT[0.0000000081397264] |
| 02751805 | USD[0.0000000014709850] |
| 02751807 | BTC[0.0061995630000000],SOL[0.9811346900000000],USD[60.7309796222500000] |
| 02751808 | LUNA2[0.0000000302454022],LUNA2_LOCKED[0.0000000705726051],LUNC[0.0065860000000000],NFT (291208948511969918)[1],NFT (329317351789741068)[1],NFT (483683373300006732)[1],USDT[0.0000000005743700] |
| 02751810 | ATLAS[1000.0635738700000000],SAND[26.3946722600000000],SNX[12.0026632600000000],USD[0.0000000059246773],USDT[27.5353005177605421] |
| 02751812 | GODS[14.8971880000000000],USD[0.0567120550000000] |
| 02751813 | USD[25.0000000000000000] |
| 02751815 | BTC[0.0000998380000000],USD[138.9424034555000000] |
| 02751816 | BTC[0.0056990600000000],EUR[2.3262529900000000] |
| 02751821 | ATLAS[2391.6117902400000000] |
| 02751824 | USD[0.4453762600000000],USDT[0.0000000281797736] |
| 02751825 | BNB[0.1596618000000000],BTC[0.0222957630000000],USD[1.0194684625000000] |
| 02751826 | USDT[0.0000000038621360] |
| 02751827 | LUNA2[0.0371510529600000],LUNA2_LOCKED[0.0866857902500000],LUNC[8089.7200000000000000],USD[0.0083716762451600] |
| 02751831 | EUR[0.0000000065580728] |
| 02751840 | DENT[1.0000000000000000],ETH[0.0000000070214401],TRX[1.0000000000000000],USD[0.0000019238204325] |
| 02751841 | USD[0.0000000080000000] |
| 02751843 | BTC[0.0802729300000000],EUR[4419.0237660400000000],USD[0.0027702747321600] |
| 02751852 | USD[0.0065070000000000] |
| 02751856 | AMPL[9.0364302476779709],BTC[0.0000000064182482],ETH[0.0000000200000000],USD[0.1031629780243447],USDT[0.0713240540000000] |
| 02751857 | POLIS[8.8000000000000000],USD[0.6895968711182800] |
| 02751858 | DYDX[20.8000000000000000],ETH[0.1649679900000000],ETHW[0.1649679900000000],FTT[4.6000000000000000],PERP[0.0000000033700000],SNX[33.0000000000000000],SOL[3.7292763800000000],SUSHI[0.4998060000000000],USD[123.1408980789461028],XRP[248.9218749767701879],ZRX[229.0000000000000000] |
| 02751864 | ETH[0.0000000100000000],MATIC[0.7922701900000000],NEAR[0.0673605134292929],SOL[0.0018620100000000],USD[0.0000000053751660],USDC[1169.3100869600000000],USDT[0.0000000086446736] |
| 02751866 | ATLAS[1250.0000000000000000],USD[1.0398831507500000],USDT[0.0000000071213248] |
| 02751867 | ETH[-0.0000000209392212],ETHW[-0.0000000207490772],FTT[8.5378845294816387],SOL[1.1436368213120634],USD[3.3027909124623813] |
| 02751875 | BTC[0.0035565100000000],POLIS[1.7837465600000000],SAND[0.0000007685841000],USD[3.5072549225033510000000000] |
| 02751882 | BTC[0.0074000000000000] |
| 02751883 | APE[184.4106271169227667],BTC[0.2085894400000000],ETH[0.0000000347959380],GBP[0.0000958800000000],USD[0.0000002750850000],USDT[0.0000047243591740] |
| 02751892 | LUNA2[0.5153399644000000],LUNA2_LOCKED[1.2024599717000000],LUNC[112216.3622380000000000],TRX[0.0000310000000000],USD[0.0694242863000000],USDT[0.0128386371000000] |
| 02751898 | FTT[34.7342464300000000],USD[0.0000001152259700] |
| 02751900 | SOL[0.0100000000000000],USD[2.6355787047500000] |
| 02751905 | DOGEBULL[2.0375924000000000],SXPBULL[19.9960000000000000],USD[0.0289904500000000],USDT[0.0000000071174820] |
| 02751907 | APE[0.2998860000000000],BNB[0.0016065000000000],IMX[0.0986700000000000],USD[-0.3825377797639280] |
| 02751917 | ENJ[0.0000000088021526],ETH[0.0000000047795592],FTM[0.0000000014324720],FTT[0.0000000048874071],GALA[0.0000000047183320],LSCF[0.0000000018538316],MANA[0.0000000026373928],NEAR[0.0000000038961333],SAND[0.0000000068273380],SHIB[0.0000000069279975],SOL[0.0000000046000000],TRX[0.0000000726477714],USD[0.0000000085156092] |
| 02751918 | CRO[0.0000001840580B],FTM[0.0000000097302440],GALA[0.0000000070740625],USD[0.0000000665309613],USDT[0.0000000082621960] |
| 02751925 | BOBA[437.1000000000000000],EUR[0.0031178431409914],TRX[0.0001680000000000],USD[0.0160224583500000],USDT[0.0000000133659228] |
| 02751927 | ATLAS[120.0000000000000000],BNB[0.0024370000000000],USD[1.5616122648000000],USDT[0.0073103120000000] |
| 02751931 | USD[0.0000001094696972],USDT[0.0000000070996700] |
| 02751936 | BTC[0.0000000113395141],EUR[0.0000000028488190],USD[0.0000027837730661],USDT[0.0000000038020560] |
| 02751945 | EUR[26.0225886589622757],USDT[1.0116416700000000] |
| 02751947 | USD[25.0000000000000000] |
| 02751949 | USD[3.7410954900000000] |
| 02751951 | ETHW[0.1999640000000000],USDT[194.4000000000000000] |
| 02751952 | CRO[2469.5060000000000000],ETH[0.0009040100000000],ETHW[0.0002540057016680],FTT[10.0627288758343781],LUNA2[0.0000000198207039],LUNA2_LOCKED[0.0000000462483091],LUNC[0.0043160000000000],SHIB[299940.0000000000000000],TRX[0.0003900000000000],USD[44.8308503284652258],USDT[0.6717327542000000] |
| 02751956 | USD[0.4679403184455846] |
| 02751961 | FTT[0.0000000054848856],USD[17.7526562461493605] |
| 02751963 | TRX[0.0000010000000000],USD[0.0082707785218765],USDT[0.0042063700000000] |
| 02751964 | BTC[0.0000000026473217],EUR[0.0000000076973773],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[271707.9866987546541801],TRX[0.0000770000000000],USD[0.0000976953351276],USDT[155.1227466775306574] |
| 02751967 | POLIS[4.1991600000000000],USD[0.6764745554231187] |
| 02751969 | MANA[641.6110000000000000],USD[0.0293244074000000],USDT[0.0036100000000000] |
| 02751977 | BTC[0.0000000038591250],USD[1.7123699100000000] |
| 02751979 | USDT[0.0042505961218247],XRP[0.0013878300000000] |
| 02751982 | BAO[3.0000000000000000],BLT[0.0000491500000000],BTC[0.0009569400000000],DFL[325.3532706100000000],DOGE[60.4465639200000000],KIN[1.0000000000000000],MAPS[5.4447174100000000],SHIB[1314917.9386354500000000],SNY[3.9991330900000000],TRX[176.1102256700000000],TRYB[90.4478210100000000],USD[3.1501856090736629] |
| 02751983 | ATLAS[611.8758914709250000],BTC[0.1000428200000000],ETH[0.0007158300000000],ETHW[0.0007116100000000],EUR[0.0017433131217105],KIN[2.0000000000000000],SECO[1.0697980300000000],SOL[1.5647859440216000],USD[0.0000000053324455] |
| 02751989 | BTC[0.0000056700000000],USD[0.1406776071179888],USDT[0.0000000063857907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02751991 | USD[0.3095319025000000] |
| 02751996 | BTC[0.0000000076182000],DOGE[0.9508592500000000],LUNA2[6.8475168620000000],LUNA2_LOCKED[15.9775393400000000],LUNC[1491061.2133337000000000],TONCOIN[10.5991160000000000],TRX[10.0003100000000000],USD[29.5065026506295125],USDT[2.9104079406250000] |
| 02751999 | ATLAS[2500.0000000000000000],POLIS[34.0000000000000000],USD[4.1016440771012500],USDT[0.0021138284700000] |
| 02752001 | DENT[1.0000000000000000],NFT (2977046016365791 63)[1],NFT (3192082039082913 31)[1],NFT (5542465490706685 53)[1],USD[0.0000458008648127] |
| 02752002 | BCHBULL[27628.6321352500000000],DOGEBULL[14.1316162900000000],ETH[0.0000000061023910],LTCBULL[2782.7939019700000000],MATICBULL[2109.3757306300000000],SHIB[0.0000000100000000],THETABULL[7.8579148500000000],TRXBULL[1455.7868993900000000],USDT[0.0000019276965165],XRPBULL[49641.2427387200000000] |
| 02752003 | MBS[27.9692569500000000],USD[0.0000000049531080] |
| 02752005 | ATLAS[9.9487000000000000],POLIS[0.0926470000000000],USD[0.0000000184424200],USDT[0.0000000010452597] |
| 02752006 | BEAR[212.1000000000000000],BULL[0.0001079923000000],USD[2585.3132728602267700],USDT[4.9289864500000000] |
| 02752011 | EUR[0.0000024749387687] |
| 02752012 | KIN[0.0000001000000000],SPELL[3457.6418004376116473] |
| 02752015 | USD[25.0000000000000000] |
| 02752021 | USDT[0.0000000026500000] |
| 02752022 | XRP[24.9800000000000000] |
| 02752023 | ATOM[0.0000000094322598],ETH[0.0000001000000000],USD[0.0017972576234100],USDT[0.0000000121137307] |
| 02752027 | USD[0.9757374700000000],USDT[0.0000001800753432] |
| 02752038 | AKRO[2.0000000000000000],ALPHA[1.7347564500000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],MTA[1.0300410100000000],ROOK[0.0117808400000000],RSR[1.0000000000000000],USD[0.0002201297495375] |
| 02752039 | ANC[0.1250000000000000],BTC[0.0000967058707035],CHZ[8.4260000000000000],DODO[0.0396000000000000],ETH[0.0003832000000000],ETHW[0.0003832000000000],GALA[6.5960000000000000],LUNA2[0.0115054538910000],LUNA2_LOCKED[0.0035127257460000],LUNC[0.0065755100000000],MATH[0.0543400000000000],REEF[7.8900000000000000],TRX[0.0000010000000000],USD[0.0000000454435584],USDT[0.0000000647 1036] |
| 02752041 | TRX[0.0000010000000000],USD[0.0000000454435584],USDT[0.0000006547 1036] |
| 02752046 | BTC[0.0534919500000000] |
| 02752049 | USD[0.0000001257625671],USDT[0.0023006125000000],XRP[0.0000000076000000] |
| 02752060 | AKRO[1.0000000000000000],ATLAS[3399.3822488900000000],AXS[0.2854249000000000],BAO[19.0000000000000000],BNB[0.0000005600000000],DENT[3.0000000000000000],DOT[11.0665837100000000],EUR[0.0000001041503 61],GALA[233.3850485373920816],GMT[0.0000084884989915],KIN[17.0000000000000000],LUNA2[0.0050528941640000],LUNA2_LOCKED[0.0117900863800000],LUNC[0.0000000772999 61],MATIC[103.3078663100000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000028923706 76] |
| 02752062 | NFT (2919047620559367 38)[1],NFT (4432666422996008914)[1],NFT (4779206713751248 18)[1],NFT (5718178275579180017)[1],USD[0.0109589000000000] |
| 02752064 | BTC[0.0017096094282140],CRO[0.0000000025908100],USD[0.0663275222500000] |
| 02752065 | USD[26.2295912905014415] |
| 02752067 | AURY[1.0000000000000000],ENJ[2.9994000000000000],FTM[42.9626000000000000],SLND[11.5993400000000000],SOL[1.6927624000000000],USD[1.4181334508104528] |
| 02752076 | AMPL[0.0000000039957491],APE[0.0000000571197109],AVAX[0.0000000068043904],BICO[0.0000000074667744],CHZ[0.0000000581889701],CITY[0.0000000000048720],CRO[0.0000000523572950],DOGE[0.0000000544511152],DOT[0.0000000338005008],ETH[0.0000000074916765],GALA[0.0000000069122146],GRT[0.0000000048682250],KSHB[0.0000000058330166],KSO$[0.0000000046527460],LUNA2[0.0612153516100000],LUNA2_LOCKED[0.1428358204000000],LUNC[8.5859572400000000],MANA[0.0000000097551474],MATIC[0.0000000015130300],OKB[0.0000000064294498],SAND[0.0000000976531200],SHIB[0.0000000022809006],SOS[0.0000000042355367],TRX[0.0000000049160776],TWTR[0.0000000724548 20],USD[0.0000000097067524],USTC[8.6597473906277156],XRP[0.0000000022334325],YFI[0.0000000079403396] |
| 02752077 | ATLAS[70.0000000000000000],BTC[0.0003099430000000],TRX[66.0000000000000000],USD[0.2714714500500000] |
| 02752078 | BAO[1.0000000000000000],EUR[0.0000000744395601],USD[0.0000000006726608] |
| 02752080 | LTC[0.0001234400000000],SLND[15.5000000000000000],USD[0.9967161068000000],USDT[0.0085442400000000] |
| 02752088 | ATLAS[43648.4868000000000000],BUSD[252.1440885000000000],FTT[40.0883600000000000],RAY[633.9709000000000000],SRM[454.0000000000000000],TRX[5.0000000000000000],USD[0.0000003796806 4],USDT[546.1314964775548786] |
| 02752091 | FTT[3.0001637000000000],USD[0.0000000038178154] |
| 02752093 | BNB[0.0000000162688401],CHZ[8.0969863500000000],USDT[0.0000000086651718] |
| 02752106 | BAO[28994.7800000000000000],BTC[0.0040992620000000],SOL[1.0000000000000000],USD[0.1769832000000000] |
| 02752112 | FTT[13.2973400000000000],SPELL[14400.0000000000000000],USD[1.1450691200000000] |
| 02752116 | USD[0.0020775101350000] |
| 02752124 | USDT[1.6819964300000000] |
| 02752125 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],NFT (2978980383436445 99)[1],NFT (323899772241200730)[1],NFT (401358700294133860)[1],NFT (5581497869316126 22)[1],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0057684806829033],USDT[0.0091249648339998] |
| 02752128 | DOGE[14.8730842500000000],MANA[9.9980000000000000],USD[0.0470000000305850] |
| 02752129 | ETH[0.0009939200000000],ETHW[0.0009939200000000],FTT[0.1859295654558880],SOL[0.1136462100000000],USD[40.5852875122785968],USDT[0.8943963007642624] |
| 02752135 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],USD[0.0000000100799370],USDT[20.7659193000000000] |
| 02752141 | AURY[0.0000000080152864],USD[0.0000000692948404],USDT[0.0000000034918389] |
| 02752147 | KIN[1.0000000000000000],USDT[0.0000248275911930] |
| 02752149 | USD[0.0000000072603611] |
| 02752152 | NFT[0.0411600000000000],USD[0.0000000696478004],USDT[0.0000000008071396] |
| 02752155 | GBP[0.0055716027982700],USD[0.0000000030347619] |
| 02752161 | USD[15.1512398700000000] |
| 02752162 | BTC[0.6763923076723192],CHZ[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0008958000000000],ETHW[0.0008958000000000],EUR[0.0037212727776781],GRT[1.0000000000000000],IMX[0.0000029979058244],KIN[1.0000000000000000],LTC[0.0000000078585120],SHIB[74.9160016700000000],SOL[0.0000000065757162],SXP[1.0000491400000000],USD[10.0001840372013195] |
| 02752179 | ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[-0.9984526096045203] |
| 02752183 | BAO[1.0000000000000000],BTC[20.0000007568998 7],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02752184 | ANC[0.0000004000000000],BUSD[28.0000000000000000],ETHBULL[0.0000000000000000],FTT[0.0431582221525340],LTC[0.0000001000000000],SRM[0.0000001000000000],USD[0.0950751336103519],USDT[0.0000000078878656],WBTC[0.0000000080000000] |
| 02752185 | ATLAS[700.0000000000000000],USD[2.7878655920000000],USDT[0.0000000098559392] |
| 02752190 | USDT[0.0018940752865 60] |
| 02752191 | USD[25.0000000000000000] |
| 02752194 | ATLAS[128.3685145600000000],BAO[3.0000000000000000],ENJ[3.9225876100000000],EUR[0.0000000031361376],KIN[2.0000000000000000],MANA[7.0070457200000000],USD[0.0000000786159 10],XRP[16.6631725000000000] |
| 02752195 | LUNA2[0.5042627248000000],LUNA2_LOCKED[1.7661302500000000],LUNC[109804.2700000000000000],USD[472.4724283271041035000000000] |
| 02752199 | EUR[0.0000000411593955],TRX[0.0000020000000000],USD[1.7509243336715666],USDT[0.0000000111052416] |
| 02752200 | AKRO[6.9986000000000000],TONCOIN[13.4308434800000000],USD[0.0067691650000000],USDT[0.0000001209913 66] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02752201 | SOL[0.000000006200000],USD[0.000001698043398] |
| 02752203 | BNB[0.005000000000000],BTC[0.023960167660800],ETH[0.000000100000000],ETHW[0.097427804314248],LTC[0.002507160000000],TRX[0.600265135000000],USDT[0.031272740000000] |
| 02752206 | XRP[9.611632810000000],BAO[1.000000000000000],BTC[0.000302350000000],IMX[1.626802510000000],KIN[2.000000000000000],MNGO[25.007996300000000],MTL[4.363466620000000],SPELL[799.059301980000000],TRX[1.000000000000000],USD[0.000000217973793] |
| 02752208 | CRO[0.000000088626590],GALA[0.000000003224595],GBP[0.000000092186121],MBS[0.149226966275340 6],SAND[0.000000064227182],SHIB[0.000000007920496 4] |
| 02752214 | STARS[0.000000005730152],TRX[0.000000004124232],USD[0.000000038934949] |
| 02752215 | APE[13.300000000000000],ATLAS[770.000000000000000],BTC[0.109004630000000],CEL[443.600000000000000],ETH[0.342401700000000],ETHW[0.342401700000000],HNT[3.000000000000000],SAND[20.000000000000000],USD[0.024922703750000 0] |
| 02752218 | TRX[0.183307000000000],USD[3.565000488800000000] |
| 02752222 | BTC[-0.000102353875664 6],DOT[0.073725400000000],EUR[0.008257030000000],USD[3.174875186321 4227] |
| 02752230 | AAVE[4.029210660000000],ATLAS[1749.837040000000000],AURY[14.000000000000000],BTC[0.072016036670000],ENJ[70.000000000000000],ETH[0.465944128000000],ETHW[0.465944128000000],FTT[7.153894042134000 0],OKB[12.697536200000000],UNI[23.097458600000000],USD[0.001974066970456],USDT[1.798574832000 0000],XRP[989.937726000000000] |
| 02752232 | AMPL[0.000000012178283 0],AXS[0.058937736721948 6],BTC[0.000827700000000],DAWN[0.075536000000000],EUR[7529.746190000000000],FTT[0.136278510026377],OMG[0.000000034071068],SOL[0.000000017900000],TRX[1.596886271760730],TRYB[0.000000001583339 1],USD[26584.798865161824206400000000],USDC[1000 0.000000000000000],USDT[0.000000005256074 3],XRP[0.000000008000000] |
| 02752233 | BTC[0.000000038000000],ETHW[0.999330800000000],EUR[0.000000031531254],FTT[0.023380749613063 6],LTC[0.000000005179766 4],MATIC[250.877043000000000],USD[0.000000357132416],USDT[129.810984105679958] |
| 02752238 | TRX[0.000010000000000],USDT[0.000000008060192] |
| 02752241 | USD[0.720830008269990 0] |
| 02752242 | BRL[1403.000000000000000],BRZ[0.148809890258956],ETH[0.000000100000000],FTT[0.000000001643649 4],TRX[0.000019000000000],USD[0.000000222590139],USDT[0.244829307131480 2] |
| 02752247 | BTC[0.000000008000000],NFT (498424211051475119)[1],NFT (562981953611688568)[1],USD[0.057616369510000] |
| 02752254 | FTT[0.004005340000000],USD[0.582286725569345 4] |
| 02752255 | TRX[0.750426000000000],USD[0.000000068197840],USDT[0.005928793000000] |
| 02752257 | ATLAS[0.838842360000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010000023447954] |
| 02752260 | BNB[0.000000093077940],ETH[0.000000073162998],EUR[0.000000002278032],FTM[430.677709644810906 5],LINK[4.140041210000000],RNDR[37.645297570000000],USD[0.738954034361127 6],USDT[0.000000050000000] |
| 02752266 | EUR[0.000000067339256],FTT[0.000000027646900],LUNA2[0.000000037198262 6],LUNA2_LOCKED[0.000000086795946 1],USD[0.161888150093657],USDT[0.000000007626446] |
| 02752269 | AURY[3.000000000000000],GALFAN[12.400000000000000],USD[0.696892605000000] |
| 02752272 | ATLAS[0.000000004000000],CRO[0.000000051340000],DOGE[0.000000023989627],ETH[0.000000100000000],FTT[0.034265586939713 8],USD[14.087087242138508 5],USDT[0.000005492283580] |
| 02752281 | BTC[0.003862520000000],DOT[1.200000000000000],ETH[0.007596680000000],ETHW[0.007596680000000],MANA[8.298975070000000],MATIC[14.715835100000000],SHIB[5669.16.379833970000000 0],SLP[1210.000000000000000],USD[0.000000102592264],USDT[0.000565582281102] |
| 02752288 | AVAX[9.200000000000000],BTC[0.007000000000000],ETH[0.167000000000000],ETHW[0.167000000000000],FTT[38.803950358000000 0],USD[652.887800665332965],USDT[0.307028569604558 0] |
| 02752290 | USD[25.000000000000000] |
| 02752293 | BTC[0.237836670000000],EUR[0.000410697214425 9],USD[0.092907177519994] |
| 02752299 | USD[25.000000000000000] |
| 02752310 | FTT[13.672051089230140 0] |
| 02752311 | FTT[0.999810000000000],NFT (302225580046301286)[1],NFT (347707884536985696)[1],NFT (369176801472397648)[1],NFT (457549175448756091)[1],USDT[0.779283000000000] |
| 02752316 | AKRO[1.000000000000000],BAO[2.000000000000000],TRX[1.000000000000000],USD[25.000064673204286 8] |
| 02752318 | USD[24.982168060000000] |
| 02752319 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (323937285801054270)[1],USD[0.000000048988827] |
| 02752322 | FTT[0.000000002756117 6],SOL[0.001108581118541 1],USD[0.000000047428909] |
| 02752323 | BAO[2.000000000000000],GENE[0.538488040000000],HMT[0.003014090000000],SPELL[0.051892430000000],TRX[1.000000000000000],USD[0.000198913534418] |
| 02752325 | ATLAS[24197388554221175],SOL[0.000000067024500],USD[0.000000044852924] |
| 02752334 | CRO[100.000000000000000],FTT[4.500000000000000],LUNA2[1.242690442000000],LUNA2_LOCKED[2.899611030000000],LUNC[270598.460000000000000],MANA[20.000000000000000],RAY[15.550684390000000],SOL[2.131013460000000],SRM[12.044945520000000],SRM_LOCKED[0.043163500000000],TRX[0.796600000000000 00],TSLA[0.000000000000000],USD[0.061692291324772 8],USDT[0.000000084975700],XRP[0.152131280000000] |
| 02752335 | USD[0.044413510000000],USDT[0.001000000000000] |
| 02752336 | BTC[0.364476816000000],CRO[1049.811000000000000],ETH[0.770814960000000],ETHW[0.770814960000000],MANA[541.902440000000000],SAND[129.976600000000000],SOL[29.231963580000000],USD[4.294245274921559] |
| 02752339 | AUD[50000.000000000000000],BTC[2.281600000000000],LUNA2[0.235136454000000],LUNA2_LOCKED[0.235136454000000],LUNC[0.006874914600000],SOL[1553.461704560000000],USD[1.079163373244400] |
| 02752347 | RSR[3483.351738720000000],TRX[1.000000000000000],USD[0.010000000457942] |
| 02752349 | CRO[50.000000000000000],EUR[0.000000004271200],FTT[2.057649300000000],USD[1.019038816805890],USDT[0.005599000000000] |
| 02752355 | USD[20.000000000000000] |
| 02752363 | BAO[5.000000000000000],ETH[0.000000048572400],KIN[4.000000000000000],LUNA2[0.000133642769800],LUNA2_LOCKED[0.000318331295000],NFT (416050576855449627)[1],NFT (512887961511046035)[1],NFT (539623384218677959)[1],TRX[0.000010000000000],USD[0.508658150000000],USDT[0.000089907804056],USTC[0.018917780000000] |
| 02752364 | GENE[0.050000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[12247.203598721201227 8] |
| 02752369 | EUR[0.001049900000000],USD[0.007823130473070 2],USDT[0.000000004959946] |
| 02752372 | FTT[0.080242150000000],SOL[19.165320340000000] |
| 02752373 | USD[35.556013307800000000000000] |
| 02752374 | USD[0.044730280000000] |
| 02752375 | USD[25.000000000000000] |
| 02752376 | LUNA2_LOCKED[164.934904200000000],USD[1.198400000000000],USDT[0.122536817373170 0],USTC[10005.999800000000000] |
| 02752382 | USD[0.000001472611526 2] |
| 02752387 | ATLAS[970.000000000000000],FTT[2.400000000000000],IMX[36.493065000000000],MNGO[460.000000000000000],STARS[110.000000000000000],USD[4.036388597550000 0] |
| 02752388 | ATLAS[129.956300000000000],CQT[0.993730000000000],CREAM[1.369221000000000],FTT[0.414342199323920],LUNA2[0.000000213752239],LUNA2_LOCKED[0.000000049875524],LUNC[0.004654500000000],USD[0.024711681698715 7],USDT[31.803956100000000] |
| 02752389 | BTC[0.000000007961649 2],FTT[0.000000139035388],RAY[0.000000063535380],TONCOIN[0.000000039560255],USD[0.000028672315782 4],USDT[0.000000024054371] |
| 02752394 | IMX[27.500000000000000],USD[0.225844480000000] |
| 02752402 | AMPL[0.000000018662448],BTC[0.003199864000000],ETH[0.053996580000000],ETHW[0.208988660000000],USD[0.052427422658680 5],USDC[72.313543860000000] |
| 02752405 | USD[0.105547506200000] |
| 02752408 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[0.000005880000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],FRONT[1.001699890000000],HOLY[0.000004290000000],HXRO[2.000000000000000],MATIC[1.000018260000000],SXP[2.006350900000000 0],TOMO[2.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[12247.203598721201227 8] |
| 02752411 | BTC[0.001031780000000],USD[0.001985713615774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02752412 | AKRO[4.00000000000000000],BAO[5.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000000008872375],HUM[0.082295200000000000],IMX[0.001926850000000000],MATIC[0.000171960000000000],RSR[1.00000000000000000],SPELL[0.037860820000000000],SXP[1.028179010000000000],TRX[1.00000000000000000],USD[0.000000029755662],USDT[0.016121084525562],DOGE[1481.62444080000000000],USD[0.000000080783709],USDT[0.000000004356285] |
| 02752415 | |
| 02752423 | BCHBULL[5650.00000000000000000],BEARSHIT[7702.00000000000000000],BULLSHIT[8.00271400000000000],ETCBULL[2.689200000000000000],FTT[0.022890911726400],GRTBEAR[6846.00000000000000000],GRTBULL[8722.00000000000000000],HEDGESHIT[0.000099800000000000],MATICBULL[2.70000000000000000],SOL[0.009164000000000000],USD[97.298636907253615500],USDT[836.12173405256047205] |
| 02752425 | CRO[399.924000000000000000],USD[9.744774969708250000] |
| 02752426 | EUR[0.000002769974255],FTT[106.589740930000000] |
| 02752434 | TRX[0.000005000000000000],USD[1.385257597638917000],USDT[0.001700057367609] |
| 02752435 | TRX[0.114401000000000000],USDT[1.004131335000000000] |
| 02752444 | FTT[0.000000034679800],LUNA2[0.001495897546000000],LUNA2_LOCKED[0.0034904276060000000],USD[0.000000177266376],USDT[1.453789912000000000] |
| 02752446 | USDT[0.000000046730000] |
| 02752448 | USD[25.000000000000000000] |
| 02752463 | EUR[0.209263720000000000],USDT[0.0000000023780772] |
| 02752464 | BTC[0.000000026052095],USD[1.322470856772262620] |
| 02752467 | ATLAS[3210.00000000000000000],USD[0.2111620195120808],USDT[0.000000047236960] |
| 02752469 | USD[0.000000075000000] |
| 02752473 | BTC[0.000000034610235],ETH[0.000000005878000],USD[66.224535217137937], USDT[0.0000000131909525] |
| 02752478 | STEP[718.77775966000000000],TRX[0.000001000000000000],USDT[0.0000000084078944] |
| 02752479 | BTC[0.001199886000000000],ETH[0.036994680000000000],ETHW[0.036994680000000000],GENE[0.098670000000000000],POLIS[0.096010000000000000],USD[0.9136323200500000000] |
| 02752483 | 1INCH[56.10086731042742000],EUR[0.000000005581 9756],HT[0.000000066919600],USD[0.089166537009533],USDT[4451.15424578216559735] |
| 02752489 | FTT[4.39686348775856000] |
| 02752491 | ATLAS[1209.46083608000000000],USD[0.01000000002 72448] |
| 02752494 | AUDIO[496.026278530000000000],CHZ[1387.081009820000000000],CQT[293.730629410000000000],DFL[2208.359936060000000000],DOGE[554.934727090000000000],FIDA[111.057172290000000000],GODS[111.588323730000000000],LTC[5.474259210000000000],MER[324.045834970000000000],OXY[104.710600500000000000],REN[666.292827590000000000],SLP[0.016110530000000000],SPELL[9613.180599970000000000],SRM[153.143101600000000000],TLM[2272.486840790000000000] |
| 02752496 | USD[0.009198599932268355] |
| 02752497 | BAO[2.00000000000000000],DOGE[0.0000000425602300],KIN[3.00000000000000000],NFT (482969248398488886)[1],NFT (497220634903669563)[1],NFT (558340003342722706)[1],USD[19.58000909314937 42] |
| 02752500 | USD[2.184724120000000000],USDT[0.0000000106241300] |
| 02752507 | USD[0.0000000044000000] |
| 02752508 | BAO[1.00000000000000000],CHZ[12.741995525253924 8],DENT[0.013848660000000000],SOL[0.000000470000000000],TLM[11.709870976173 0000] |
| 02752511 | USDT[3.480371110000000000] |
| 02752513 | AKRO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.000269464364680],KIN[1.00000000000000000],RSR[1.00000000000000000],SXP[1.020322390000000000],TRX[3.00000000000000000],USD[0.000057367349945] |
| 02752515 | USD[20.000000000000000000] |
| 02752516 | SOL[0.005115000000000000],USD[-0.0460505433867816],USDT[1.528188082500 0000] |
| 02752518 | USD[0.0000010204852702] |
| 02752519 | ETH[0.000730000000000000] |
| 02752522 | DENT[1.00000000000000000],USD[0.0000990716652050] |
| 02752528 | 1INCH[0.00000000425000],BTC[0.00000000500000 00],FTT[0.07091703068316 02],USD[-0.0372817878690796],USDT[0.00000000790 88794] |
| 02752529 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[1.29720630000000 0000],ETHW[1.29661509202097 80],KIN[3.00000000000000000],NFT (312144018731565133)[1],NFT (325947797703687509)[1],NFT (327836964872017372)[1],UBXT[1.00000000000000000],USD[0.000000036683497],USDT[10.5852951698573721] |
| 02752530 | ADABULL[2.16830000000000000],ASDBULL[625.500000000000000000],ETHW[0.18500 0000000000],EUR[0.001068569928746 8],LUNA2[0.804255645200000000],LUNA2_LOCKED[1.876596505000000],LUNC[175128.36000000000000000],USD[0.064993785000 0000],USDT[0.338234914011 4900],VETBEAR[40000.00000000000000000],VETBULL[119 3.186940000000000000] |
| 02752536 | BUSD[137.652811050000000000],CRO[10.00000000000000000],HMT[0.87625943000000 0000],MATIC[2005.00000000000000000],USD[0.7100511012108716],USDT[0.000000003270749] |
| 02752537 | ARKK[0.265097500000000000],BABA[0.251264920000000000],BAO[4.00000000000000000],DENT[3.00000000000000000],KIN[4.00000000000000000],LTC[0.339472640000000000],SOL[0.261599320000000000],STORJ[93.241464200000000],TONCOIN[0.052829580000000000],USD[0.000000012896 5731],XRP[68.272834440000000000],ZM[0.13575129000000 0000] |
| 02752539 | ATLAS[8.45622707000000000],IMX[0.027400000000000000],MBS[0.778400000000000000],USD[0.0000000034667447],USDT[0.000000012440355] |
| 02752540 | USD[0.000000086500000] |
| 02752541 | BTC[0.00000029950399],USD[2238.02692357338712 68] |
| 02752542 | BTC[0.002193150000000000] |
| 02752543 | BTC[0.10000000000000 0000],ETH[0.859000000000000000],ETHW[0.859000000000000000],GBP[0.000000140597970],SOL[10.14000000000000 0000],USDT[2.4535148300000 0000] |
| 02752550 | ATLAS[107888.418000000000000000],MTA[936.812600000000000000],USD[0.110405000000000000] |
| 02752552 | ATLAS[320.000000000000000000],CRO[70.00000000000000000],POLIS[23.100000000000000000],SPELL[3399.600000000000000000],USD[0.0622090950000000],USDT[0.1560940154902986] |
| 02752554 | USD[0.003873447290000],USDT[0.000000090000000] |
| 02752555 | FTT[0.000003615403830 5],USD[0.0094887891200000] |
| 02752556 | AVAX[0.000000001597970 0],AXS[0.00000008659320 0],BNB[0.000000025064189],DYDX[0.075700550000000000],ETH[0.000050322624500],ETHW[0.000050322624500],FTT[0.005481820000000000],LTC[0.000000080635100],LUNA2[57.657741440000000],LUNA2_LOCKED[134.534730000000000],OKB[0.000000029059900],RAY[0.000000027622800],SHIB[100.00000000000000000],SOL[-0.0000001125432 29],TRX[0.000000045943000],USD[-0.0011427888244408],USTC[0.000000007674800],XTZBULL[5.803035000000000] |
| 02752557 | USD[0.007765350800 0000] |
| 02752568 | ATLAS[4940.000000000000000000],POLIS[89.100000000000000000],USD[0.6408543380287300],USDT[0.000000001327 4332] |
| 02752569 | IMX[0.033462000000000000],LOOKS[0.435653510000000000],LUNA2[0.000000036072 2115],LUNA2_LOCKED[0.000000084168 4935],LUNC[0.0078548000000000],USD[0.001408089762094],USDT[0.0000000017652 22] |
| 02752570 | BTC[0.000000033670000],EN J[197.943570000000000000],USD[0.000000084731546],USDT[0.0000000099007072] |
| 02752571 | BTC[0.00065191000000 00],KIN[1.00000000000000000],USD[0.0000454416452017] |
| 02752575 | USD[25.000000000000000000] |
| 02752582 | USD[0.9592320600000000],USDT[0.000000386904533] |
| 02752584 | ASDBULL[116.90000000000 0000],USD[0.031142377500 0000] |
| 02752585 | USD[0.000000008233128 0],USDT[0.000000001618577] |
| 02752588 | USD[25.000000000000000000] |
| 02752590 | AUDIO[9.751100000000000000],AVAX[0.0000000058995037],ETH[0.000640650000000000],EUR[0.272727099833910 6],LUNA2[0.4108037741000000],LUNA2_LOCKED[0.958542139600000000],LUNC[4197 5.843865100000000],NFT (433298685133519514)[1],NFT (515410729395975579)[1],NFT (532017362548557681)[1],OXY[0.000000070041 96],UBXT[0.696275320000000000],USD[1.026490209752 4235],USDT[0.2313465695548750],USTC[0.983268000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02752591 | ATLAS[9.439500000000000],IMX[67.187232000000000],TRX[0.000000025000000],USD[0.569708661725000],USDT[0.000000025010737] |
| 02752592 | BNB[0.000000100000000],SOL[0.000000006501 0998],USD[0.000007999671 680] |
| 02752594 | ATLAS[0.000000000962531 2],SOL[0.000000097257255] |
| 02752595 | USD[0.000000006784360] |
| 02752599 | BTC[0.001899621 473400],ETH[0.503341 1899259900],FTT[27.997000000000000],MATIC[5.000000000000000],SOL[0.003960000000000],USD[-17.486157196000000],USDT[30.154326700000000],XRP[89.961580623600 0000] |
| 02752604 | USD[-189.219252787815 8200],USDT[2435.397547900000000] |
| 02752605 | BTC[0.0025932900000000],USD[52.312299016068708000000000000] |
| 02752606 | EUR[0.069974666400 0000] |
| 02752608 | ALICE[88.100000000000000],APT[69.000000000000000],AUDIO[1348.000000000000000],DYDX[231.300000000000000],FTT[348.178736605351 6659],GALA[1640.000000000000000],MANA[215.000000000000000],RAY[282.154520540000000],SAND[176.000000000000000],SHIB[8500000.000000000000000],SOL[14.082314520000000 0],USD[0.000000021 0956621 34],USDT[0.000000044167948 9] |
| 02752614 | FTT[2.149450000000000] |
| 02752616 | ATLAS[8017.188000000000000],TRX[0.000010000000000],USD[1.042426590215000 0],USDT[0.0079540000000000] |
| 02752617 | ATLAS[751.532688480000000],USDT[0.00000000399216 0] |
| 02752627 | ATLAS[610.000000000000000],USD[0.420724892250000 0],USDT[0.0000000027094304] |
| 02752629 | 1INCH[1.250872360000000],AAVE[0.017178390000000],AMPL[0.589680584478123 1],BADGER[0.167265470000000],BAO[1.000000000000000],KIN[1.000000000000000],REN[5.813575410000000],ROOK[0.021396600000000],UBXT[1.000000000000000],UN[0.221287060000000],USD[1942.403894032009774 6],USDT[0.000000006279 885 11],YFI[0.001151590000000] |
| 02752636 | USD[0.000000000807 18762],USDT[0.000000002764590 0] |
| 02752637 | BTC[0.000000015839178 6],ETH[0.000000029347029],LUNA2[0.078700762000000],LUNA2_LOCKED[4.850301777000000],LUNC[23264 1.467317500000000],TRX[0.000777000000000],USD[5.331057536825747 0],USDT[0.00450300763503 5218] |
| 02752638 | ATLAS[29.771702370000000],BAO[0.000000000000000],EUR[0.000206468493258 6],KIN[60334.676096520000000],SHIB[301515.816416260000000],USD[0.000645801 3562458],USDT[0.0007117585432770] |
| 02752639 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[17.199739740000000],UBXT[2.000000000000000],USD[0.010004500312627 2] |
| 02752644 | USD[0.379312892336500 0] |
| 02752646 | BNB[0.000000100000000],CRO[0.000000020200320],USDT[0.000000001 63440 54] |
| 02752648 | ATLAS[89.95440000000 0000],USD[0.001284982692500 0] |
| 02752651 | BTC[0.000000025240634],CRV[393.464516510000000],DOGE[0.001306100000000],FRONT[1.000000000000000],FTM[0.005220711082421 8],RSR[1.000000000000000],SUSHI[0.000000045757288] |
| 02752652 | TRX[0.000069000000000],USD[-42.678551037950874 9],USDT[47.520418006190460 2] |
| 02752655 | EUR[0.060855903213747 0],USD[0.000000120225718] |
| 02752664 | FTT[0.000000005719299 7],GENE[0.000001655406 58],GODS[0.000000006239840],USD[0.0000032440627 23],XRP[-0.000000341 7007170] |
| 02752665 | AAVE[0.000000004000000],BCH[0.000000073000000],BNB[0.000000040000000],BNBBULL[0.000000099400000],BTC[0.001899262800000],BULL[0.000000058050000],ETH[0.009997972700000],ETHBULL[0.000000033900000],ETHW[0.009997972700000],EUR[0.000000082158505],FTT[5.441643154254752 2],HNT[1.699686690000000 000],LTC[1.049904164000000],SOL[0.000000001000000],USD[7.854841717062367 9],USDT[159.462125899330346 7] |
| 02752667 | STG[43.000000000000000],USD[0.160358470200000],USDT[0.002353890000000] |
| 02752673 | AAVE[2.000000000000000],CONV[5000.000000000000000],DOT[10.000000000000000],LDO[200.000000000000000],MATIC[100.000000000000000],USD[1.370406738912229] |
| 02752674 | SOL[0.000000820000000],USD[0.000001091 6949262] |
| 02752675 | USD[0.008733267676266 4],USDT[0.000000004563042 2] |
| 02752676 | USD[0.083524870000000],USDT[0.010000365026030] |
| 02752678 | GALA[10.000000000000000],USD[0.000000010443335 2],USDT[0.000000093877324] |
| 02752689 | BNB[0.000000061173266],BTC[0.000000040282870],COIN[0.000000019000000],ETH[0.000000091200000],GBP[0.000000074971466],SHIB[0.337060530000000000],USD[0.000000032058512] |
| 02752701 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT [463274920161724138](1),NFT [463911539953936194](1),NFT [530718821697124897](1),NFT [554540599443137637](1),RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[12.545195236592 1932],USDT[0.330174643786027 2] |
| 02752705 | GODS[0.048260000000000],IMX[0.032400000000000] |
| 02752715 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.002187530000000],ETH[0.028295470000000],ETHW[0.027939530000000],KIN[4.000000000000000],LTC[0.000360360000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000030965017 3047],USDT[0.0004222886850929] |
| 02752716 | USD[30.000000000000000] |
| 02752717 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[100.000283598225668],USDT[0.000000020079675] |
| 02752721 | BTC[0.000088070000000],USD[160.473255762263470300000000000] |
| 02752724 | BTC[0.000000071776332],ETH[0.000000092534518],EUR[0.000000045885577],FTT[0.000000049117843],USD[0.000000892781875] |
| 02752726 | BTC[0.000000071200000],EUR[0.000000219493919],LUNA2[1.597870015000000],LUNA2_LOCKED[9.728363690000000],USD[0.000000158845837],USDT[0.000000033696676],XRP[0.000000055524566] |
| 02752727 | FTM[711.871840000000000],FTT[0.003255183002 42000],LINK[26.795176000000000],SLND[141.686189000000000],SOL[28.210078400000000],USD[0.254142404540000] |
| 02752728 | ETHW[13.335631190000000],TONCOIN[0.025000000000000],USD[0.016841813500000],USDT[1012.023576000000000] |
| 02752729 | IMX[497.506440000000000],ROOK[2.378000000000000],USD[2.51100769900000000] |
| 02752731 | BTC[0.000000910000000],USD[0.001826027311 8043],USDT[0.000000045382103] |
| 02752732 | BAO[0.000000031922552],EUR[0.000000684840055],GALA[0.000000001938495],SHIB[0.000000001 4179836],USD[0.000000014178540] |
| 02752737 | BTC[0.001499715000000],FTT[0.071450790000000],USD[0.000000291 5343553] |
| 02752751 | AKRO[1.000000000000000],BAO[1.000000000000000],FTM[0.144263900000000],LINK[0.004508450000000],MATIC[0.131826880000000],USD[0.000184975554 2923] |
| 02752751 | BNB[0.112276920000000],BTC[0.016728520000000],ETH[0.140082470000000],ETHW[0.140082470000000],EUR[0.000000721 0285353] |
| 02752764 | USD[0.000000087170950] |
| 02752764 | IMX[48.300000000000000],USD[0.1457163150000000] |
| 02752777 | USD[0.000000034725350] |
| 02752780 | USD[0.334393694026 2368] |
| 02752782 | BTC[0.000000020000000],ETH[0.207211 82596231 80],USD[-0.000181 2734507870] |
| 02752787 | DAI[0.000000082018144],ETH[0.000000010000000],EUR[0.000000046113603],FTM[0.000000011724214],FTT[25.297539942550000 0],SOL[6.000000000000000] |
| 02752791 | BTC[0.000000010000000],ETH[0.006000000000000],ETHW[0.006000000000000],USDT[7.776913940000000],XRP[24.095630000000000] |
| 02752799 | EUR[0.009062817647021 2],GBP[0.000000008000000] |
| 02752804 | BUSD[100.000000000000000],USD[0.000000006125000 0] |
| 02752811 | USD[30.000000000000000] |
| 02752812 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02752824 | BAO[1.000000000000000],EUR[0.000000595944 1540],GRT[1.000000000000000],IMX[0.000000007420681 8],KIN[1.000000000000000] |
| 02752825 | TRX[0.000001000000000],USD[0.00731613 10000000],USDT[0.000000023207827] |
| 02752826 | BNB[0.000005810000000],USD[0.0000241718813851] |
| 02752830 | USD[0.483674820721 1901] |
| 02752838 | USD[0.668361373150000],USDT[0.003003000000000] |
| 02752843 | ATLAS[0.000000000887 5542],CRO[0.0000000075000 00],POLIS[0.000000065572429],SHIB[0.000000079000 000],USD[0.000000009862786],USDT[0.000000155268370] |
| 02752844 | USD[27.0068191500000000] |
| 02752846 | ATLAS[820.572945360000000],GBP[0.000003664092 95559],SOL[0.0000000071879662] |
| 02752848 | BAO[1.000000000000000],NFT (2946403969475698 67)[1],NFT (527387533580712931)[1],NFT (56394427911541 2533)[1],USDT[0.064986303 1354300] |
| 02752852 | ETH[0.000006170000000],ETHW[0.681765710000000 0],USD[3.5270158622860000] |
| 02752853 | USDT[0.417393271660029600] |
| 02752859 | BAO[5.0000000000000000],CRO[79.268564240000000 00],ETH[0.018055400000000],ETHW[0.0178363600000 00000],EUR[0.029708290646 0386],FTT[1.173347970000 000000],KIN[5.000000000000 000],MANA[6.6333535900000 0000],SAND[3.821420840000000000],UBXT[1.00000000 0000000] |
| 02752860 | AKRO[1.000000000000000],ATLAS[2968.3519069000 00000],USD[0.01000000082 28840] |
| 02752863 | ETH[0.000289400000000],ETHW[0.0002894000000000 0],SOL[0.005364000000000],USD[4682.417551956115 0000] |
| 02752867 | SOL[16.469531521083987 8],USD[0.00000063801194 9],USDT[0.0000432854285 149] |
| 02752869 | ETH[0.000000031356080],USD[1.938580784531163 2],USDT[2.142603712314 9150] |
| 02752874 | TRX[0.000010000000000],USD[0.0031573837000000] |
| 02752875 | BAO[3.000000000000000],BTC[0.000009980000000],DENT[1.000000000000000],FRONT[1.000000000000 000],KIN[2.00000000000000 0],RSR[2.00000000000000 0],USD[0.000000164745863],USDT[0.000000081350958] |
| 02752876 | ATLAS[0.003728119962718 8],BAO[0.000000010000000],CRO[125.835925850000 00000],USD[0.01667940748 0614] |
| 02752884 | LTC[0.012732906643088 5],USD[0.000223717640222 5] |
| 02752885 | BTC[0.005625050000000],EUR[0.002646177176114],USDT[0.0003859342152587] |
| 02752887 | ATLAS[109.979100000000000],AURY[1.99962000000 0000000],CRO[19.9962000 00000000],POLIS[4.099221000000000],USD[3.0808900 00000000000] |
| 02752888 | BAO[4.000000000000000],CLV[1295.143723490000 000000],DENT[2.000000000 000000],KIN[6.00000000000 0000],TRX[1.000061000000 00000],UBXT[2.0000000000 00000],USDT[2.00723565172 39628] |
| 02752892 | ATLAS[300.000000000000000],USD[1.023448091662 5000] |
| 02752895 | USD[20.00000000000000] |
| 02752898 | ATLAS[2519.374699480000000],BAO[2.00000000000 0000],GBP[0.0000000514695],KIN[2.0000000000000 00],USD[0.000000085257362],USDT[0.000000017026709] |
| 02752901 | SPELL[88.880000000000000],XRP[0.000000068483073] |
| 02752902 | AKRO[1.000000000000000],BAO[1.00000000000000 0],BF_POINT[400.000000000000000],DENT[2.000000 000000000],EUR[0.0058424876186 94],FTT[0.000111200000000 0],KIN[7.000000000000000],LINK[0.006665950000000 0],NFT (332083322546888530)[1],USD[0.0001093271 02104],USDT[0.0002553263062285] |
| 02752905 | ATLAS[300.000000000000000],USD[0.00230674939019 31] |
| 02752906 | CRO[189.976000000000000],GALA[134.08998123896 0000],LRC[2.3625184114 40000],TLM[104.56348250000 00000],USD[0.4430071850000000] |
| 02752910 | USD[2.679500000000000] |
| 02752918 | BNB[0.000000010000000],USD[0.000000110397153],USDT[0.000013284647605] |
| 02752922 | BNB[0.000000005301248],USD[0.0000045066297 96] |
| 02752923 | ATLAS[3860.000000000000000],LOOKS[52.00000000 0000000],TRX[0.000008000 000000],USD[1.370080700000000],USDT[0.00000012 1981030] |
| 02752933 | GENE[14.700000000000000],USD[0.00490391459136 29],USDT[1.228716612352 7084] |
| 02752939 | USD[21.894802505325000 0] |
| 02752943 | BTC[0.000040600000000],USD[0.0013303500571 56] |
| 02752944 | BAO[1.000000000000000],ETH[0.000000063750000],IMX[42.0982526897250 000],KIN[1.0000000000000 00] |
| 02752947 | USD[0.020176330000000],USDT[0.001789202009886 8] |
| 02752953 | BAO[1.000000000000000],ETH[0.118470390000000 0],ETHW[0.118470390000000],USD[0.000040013555196] |
| 02752955 | ENS[12.030000000000000],USD[0.130841640750000 0] |
| 02752958 | SPELL[59.150249923543200],USD[0.00000009093635] |
| 02752961 | BTC[0.019582950000000],ETH[0.000000004085000 0],FTT[25.0796429890980000] |
| 02752962 | AKRO[1.000000000000000],BAO[1.00000000000000 0],CRO[0.001240760000000 0],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.001179797305851 3] |
| 02752964 | USD[51.739856378700000] |
| 02752965 | EUR[0.000000006795456],FTT[1.0445969900000000],USD[937.678415506639 0580] |
| 02752972 | ATLAS[0.000000067400000],BAO[2.0000000000000 00],TRY[0.000000049520675 5],UBXT[1.00000000000000 0] |
| 02752973 | EUR[28.007137000000000],USD[-2.70550382663274 4] |
| 02752974 | ATLAS[93.031420840000000],FTT[0.0591060853557 830],LUNA2_LOCKED[84.1 2202834000000000],POLIS[0.044743580000000],SOL[0.005567840000000],USD[1.7564060627305800] |
| 02752980 | BNB[0.000000049220000],ETH[0.000000010000000],FTM[0.000000056000000],GOG[0.000000005057500],SOL[0.000000087614682],USD[0.3231523643612709] |
| 02752983 | ETH[0.000000062334145],SOL[0.000000023000000] |
| 02752986 | POLIS[23.010895215054668],USD[0.0002288981390130] |
| 02752994 | BOBA[0.000000093409000],XRP[0.000000008393016] |
| 02753015 | BTC[0.002298380000000],CRO[1128.888914000000 0000],ETH[0.004991637200000],ETHW[0.004991637200 000],FTT[0.082313220000000],LINK[0.4992260000000 00],LUNA2[0.000000008000000],LUNA2_LOCKED[10.1 149349700000000],ROOK[0.012611777800000],RUNE[0.999820000000000],SOL[0.0789746480000000],SRM[0.9854 362000000000],USD[80.6918826081474 42],USDT[0.000000011079779] |
| 02753017 | CRO[0.000000039196250],USD[0.000000095432007],USDT[0.000000024641558] |
| 02753024 | BAO[1.000000000000000],DYDX[0.794760000000000],KIN[3.000000000000000],MCB[0.298766710000000],MOB[3.692312550000 0000],MTA[7.7321117100 00000],STEP[12.666347970 0000000],TRX[91.49925677 00000000],USD[0.00091327 9761 2054],USDT[0.015141303 9612323] |
| 02753026 | ATOM[0.024894000000000],ETHW[0.000903360000000],GST[0.010000000000000],SOL[0.006639510000000],USD[0.00787219052 14993],USDT[0.0000001050 00000] |
| 02753030 | DENT[1.000000000000000],KIN[1.000000000000000],NFT (354580947368399 92)[1],NFT (354820857430 49685)[1],NFT (571704640779604 71)[1],USD[397.7392920074 689300],USDT[0.000000069448036] |
| 02753039 | BNB[0.080000000000000],SOL[0.010000000000000],USD[0.614298303000000] |
| 02753041 | ATLAS[652.990349710000000],USD[9.19954289929 40698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02753045 | 1INCH[200.000000004965100],BTC[20.000000002498000],CREAM[10.000000000000],CRO[1000.00000000000000000],DOGE[4000.000000013560000],EDEN[70.00000000000000000],FTM[300.0000000000000000],GODS[650.0000000000000000],LINK[25.0000000000000000],MATIC[250.0000000000000000],RAY[100.00000000000000000],SAND[100.0000000000000000],SOL[0.000000004710170000],TRX[5000.0000000048629900],USD[1.588758131003719],USDT[0.0000001026777221,XRP[0.0000000045746800] |
| 02753046 | SHIB[735313.688081110000000],TSLA[0.041327640000000],TSLAPRE[-0.00000001611970000],USD[-3.2073142906879713],USDT[0.0046658184706830] |
| 02753053 | AUD[0.0000001556482000],RUNE[747.0179377300000000],USDT[0.0000001041054924] |
| 02753055 | BTC[0.000950000000000] |
| 02753058 | AVAX[0.000035560000000000],BAO[4.0000000000000000],ETH[0.0400051000000000],GBP[184.7924125141973076],KIN[7.0000000000000000],SOL[1.0000000000000000],USD[0.0000001228486386] |
| 02753061 | ATLAS[20.000000000000000],BCH[0.001432809907280000],BRZ[0.0000000090281300],BTC[0.000917617487400],CRO[9.9880000000000000],DOGE[20.0191877397424100],GALA[10.0000000000000000],SPELL[300.0000000000000000],USD[0.0000226900780244] |
| 02753065 | DENT[1.0000000000000000],NFT[349183089968921752][1],NFT[401469633678695111][1],NFT[422800517706003315][1],TRX[1.0000000000000000],USD[0.0000533228299257],USDT[39.6989269309783125] |
| 02753067 | USD[0.0118986387500000] |
| 02753068 | AVAX[4.3179800000000000],FTT[4.7644700000000000],LINK[9.4555312600000000],RAY[37.2025000000000000],SRM[103.0064000000000000],USDT[629.8882320000000] |
| 02753072 | BNB[0.000000008200000],BTC[0.0000000774077500],DENT[1.0000000000000000],ETH[0.0000000109913849],EUR[0.0000001541547550],FTT[0.0000000799358660],SOL[0.0000000114926688] |
| 02753074 | BCH[0.08468576000000000],BNB[0.044002510000000000],BTC[0.006916740000000000],ETH[0.0205264900000000],EUR[0.0002241678514394],GALA[85.009933240000000000],LRC[19.78919816000000000],LTC[0.098565660000000000],MATIC[9.273419250000000000],SHIB[1380062.4049104100000000],XRP[48.02686524000000000] |
| 02753075 | AKRO[2.000000000000000],BAO[7.00000000000000000],DENT[7.0000000000000000],FRONT[1.0000000000000000],KIN[10.0000000000000000],LUNA2[0.002806741746000],LUNA2_LOCKED[0.006549064475000],NFT[414511243900487176][1],NFT[520493450239934175][1],NFT[539708982569420683][1],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0004120000000000],UBXT[4.0000000000000000],USD[0.00000001643444],USDT[0.0170146553867551],USTC[0.3973078600000000] |
| 02753076 | USD[0.0000000006258000],USDT[0.0000000085373580] |
| 02753081 | AVAX[0.000000090845000],BTC[0.0000000090000000],EUR[0.3939905001774715],SOL[0.000000042145000],USD[0.5902532453901329],XRP[0.0000000005620562] |
| 02753083 | GBP[5.0000000000000000] |
| 02753085 | BNB[0.1114409800000000],EUR[0.0000000062808565],USD[0.0005814133102290],USDT[0.0000000030458890] |
| 02753089 | USD[30.0000000000000000] |
| 02753090 | BTC[0.0000000780000000],FTT[0.0111070000000000],USDT[3.0779054490000000] |
| 02753092 | ATLAS[1260.0000000000000000],FTT[9.1000000000000000],POLIS[62.9000000000000000],USD[306.7064472641875000],USDT[0.0000000054927784] |
| 02753093 | USD[0.0008124130000000],USDT[0.2449542885906452] |
| 02753095 | USD[3.9184579000000000] |
| 02753100 | KIN[1.0000000000000000],USDT[0.0000000078838160] |
| 02753101 | EUR[0.0000000117662908],USD[0.0068383759000000],USDT[0.0000000088020320] |
| 02753109 | BTC[0.0000000050367120],CEL[0.0000000091514195],ETH[0.0000000671155375],SOL[0.0000000206393971],USD[0.0000832298786377],USDT[0.0000000058830831] |
| 02753112 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000020452036] |
| 02753115 | AKRO[1.0000000000000000],BTC[0.0000062000000000],ETH[0.0434118400000000],ETHW[0.0428739500000000],LUNA2[0.0000389096263600],LUNA2_LOCKED[0.0000907891281800],LUNC[8.4726530600000000],UBXT[1.0000000000000000],USDT[289.3227500751408166] |
| 02753119 | COMP[0.0000000020000000],TRX[0.0031090000000000],USD[0.0679906892501728] |
| 02753122 | USD[26.4431221300000000],USDT[10620.4940203500000000] |
| 02753125 | ATLAS[56.3045900500000000],BAO[38797.8179450500000000],C98[3.4097361700000000],FTT[0.5987902500000000],HT[2.1895061700000000],KIN[126063.5570013600000000],MBS[13.0929113400000000],OKB[0.4547397500000000],RAY[1.0460912900000000],TRX[1.0000000000000000],USD[0.0071794730400668] |
| 02753131 | EUR[0.0000337348103200],USD[0.0000000091606093] |
| 02753135 | GOG[2.6970800000000000],USD[1.3268554500000000] |
| 02753138 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000099182093] |
| 02753143 | BTC[0.0386926470000000],ETH[0.5678920800000000],ETHW[0.5678920800000000],SOL[14.0973210000000000],USD[1.0260385000000000] |
| 02753144 | USD[0.0078161214723569],USDT[0.0002816932981925] |
| 02753156 | BNB[0.0071214900000000],IMX[0.0711400000000000],TONCOIN[0.0066200000000000],USD[2.3092162700000000] |
| 02753158 | ATLAS[9.9924000000000000],BNB[0.0000040500000000],FTT[0.0000003000000000],SLP[49.9905000000000000],TRX[0.9407200000000000],USD[28.0068329748116185],USDT[0.0000001512448534] |
| 02753161 | ATLAS[111.0509735400000000],AXS[0.0050392974158164],BAO[1.0000000000000000],CHZ[3.5338887500000000],KIN[1.0000000000000000],MATIC[0.0587014400000000],RSR[1.0000000000000000],SECO[0.0000182600000000],USD[12.5739869350155167] |
| 02753163 | USD[20.0000000000000000] |
| 02753165 | SOL[0.0060457000000000],USD[94.9204395200000000] |
| 02753168 | AKRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SOL[131.3138303800000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.6468684586354566],USDT[0.0047203951509504] |
| 02753170 | USD[-0.6022889832000000],USDT[0.7768766900000000] |
| 02753174 | CRO[111.7633745800000000],FTT[0.9019158800000000],USD[0.0000000094317134] |
| 02753175 | USD[1.0389726180000000],USDT[0.0000000081172273] |
| 02753178 | TRX[0.0000010000000000] |
| 02753183 | USDT[0.0000000087400245] |
| 02753189 | NFT[452423530021890761][1],NFT[564320620640050624][1],USD[0.0056704001062478],USDT[0.0000000046345180] |
| 02753192 | FTT[0.0000000065115210],LTC[1.0029585286317751],USD[0.0000051795704991] |
| 02753193 | ATLAS[94810.0000000000000000] |
| 02753202 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0847075400000000],SGD[0.0003342364106590],USD[0.0000000040869344],XRP[6011.6234155300000000] |
| 02753203 | KIN[2159287.6600000000000000] |
| 02753207 | BTC[0.0078413300000000],USD[0.0020552476555019],USDT[0.0000000077837603] |
| 02753211 | USD[0.0000000095025677] |
| 02753218 | BTC[0.0000000058076000],EUR[0.0000031973124293],USD[0.0001714813643969] |
| 02753222 | MATIC[19.9964000000000000],USD[589.2666037887750000] |
| 02753223 | CRO[55.1698700000000000],IMX[6.5993730000000000],USD[6.8941684565525000] |
| 02753224 | BTC[0.0000070800000000],ETH[2.1720000000000000],EUR[-11.3432161524321323],PAXG[5.6388796000000000],USD[89.9087751024625121] |
| 02753228 | ATLAS[619.8760000000000000],MX[23.1553853584762028],MBS[40.9918000000000000],USD[0.6887474168639520],USDT[0.0000001155258800] |
| 02753230 | AVAX[0.0000000024798918],BTC[0.0000279315800000],DOGE[55.0598471300433353],DUST[25.0168477892736138],FTT[0.0493263918961302],LUNA2[3.0430644630000000],LUNA2_LOCKED[7.1004837470000000],MATIC[0.0000000176015516],SOL[0.0000000090000000],USD[-1.2628379141460931],USDT[0.0000000016013548],USTC[0.168600000000000000] |
| 02753232 | ATOM[10.7000000000000000],AVAX[3.3991270000000000],BAO[9.9145156279358254],BTC[0.0005420084358227],CRO[879.7369300000000000],ETH[0.0000000066000000],ETHW[0.0677520960000000],EUR[0.0000000071531711],FTM[171.0000000000000000],FTT[0.0000000102810600],GALA[2979.7129900000000000],LUNA2[0.2212650786000000],LUNA2_LOCKED[0.5162851834000000],LUNC[10088.9821836220000000],MATIC[220.9842800000000000],SOL[0.5588947880000000],USD[0.0000000083011610],USDT[409.9455242870785561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02753234 | SLND[21.923995240000000] |
| 02753235 | BNB[0.000000085600000],USD[0.416455989737540] |
| 02753243 | 1INCH[0.231348920000000],AKRO[2.000000000000000],ALCX[0.002266060000000],ALPHA[0.825497420000000],BADGER[0.058890450000000],BAO[3.000000000000000],BTC[0.000000400000000],CREAM[0.001966640000000],ETHW[0.000011930000000],KIN[1.000000000000000],LINK[0.224111000000000],MTA[1.521559310000000],NFT[354760095504194632],NFT[402237872158425818],NFT[438513223258694091],NFT[527437094588620560],NFT[571717121767468348],SLN[205392330000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000699235691494],YFE[0.000124420000000] |
| 02753246 | 1INCH[2374.066542600000000],ATLAS[4400.409352783441081 6],BAO[1.000000000000000],BOBA[1711.671674830000000],BTC[0.041369470000000],DENT[3.000000000000000],GBP[0.554663732854439 7],KIN[7.000000000000000],MANA[216.557250870000000],MATIC[2.114396160000000],RNDR[981.559975140000000],RUNE[11.115573290000000],SECO[1.069831370000000],SOL[0.002208590145712],TRX[3.000000000000000],USD[0.000000002253428] |
| 02753254 | IMX[0.075984000000000],USD[0.024693969250000] |
| 02753261 | BNB[0.000000077528357],ETH[0.000000007300000],ETHW[0.007491967300000],LTC[0.398556860000000],TRX[0.905531000000000],USDT[158.875027448823 2316] |
| 02753265 | ATLAS[0.000000061541019],BTC[0.000000009254521],LETH[0.000792007296633],ETHW[0.000079190793897],USD[-0.001391441379 6250],USDT[0.000000000206700] |
| 02753266 | ATLAS[0.000000067860000],CRO[0.000000081242556],SHIB[190507.565215171994 5722],TRX[-0.869063171182572 2],USD[0.083696798654342 6],USDT[0.000000225422503] |
| 02753268 | LOOKS[27.000000000000000],SOL[3.699297000000000],USD[0.481910148750 0000] |
| 02753269 | EUR[0.000000014842183 5],TRX[7.085303420000000],USD[0.000000044461670],USDT[0.026134569271260] |
| 02753273 | USD[11.299100177185696],USDT[0.000000058247566] |
| 02753280 | EUR[0.000443287501445 5] |
| 02753295 | SOL[0.000000003212000],TRX[0.000000002000000] |
| 02753296 | HNT[1.494720414315300 0],UBXT[1.000000000000000] |
| 02753303 | SOL[0.138516810000000 0] |
| 02753305 | AKRO[1.000000000000000],AUD[0.198737325744409 8],ETH[0.234211420000000],UBXT[1.000000000000000] |
| 02753311 | BTC[0.073412291158209 5],ZECBULL[2306.561670000000000] |
| 02753314 | SOL[0.008088400000000],USD[0.000000031170289],USDT[0.000000092061788] |
| 02753320 | AKRO[1.000000000000000],ETH[0.099835000000000],TRX[1.000000000000000],USD[0.004633462586527 3] |
| 02753333 | ATLAS[4210.000000000000000],BTC[0.021595896000000],ETH[0.170939200000000],ETHW[0.170939200000000],LINK[44.491545000000000],LTC[1.009620000000000],SOL[2.999430000000000],USD[1.075636156175 0000],USDT[22.411126170000000] |
| 02753334 | USD[11.419989232408640 0] |
| 02753343 | ETH[0.000001000000000],ETHW[0.000001000000000],USD[17.331366474372117 7],USDT[0.000000125000869] |
| 02753347 | KIN[2.000000000000000],SHIB[1748.249077790000 0000],USD[0.000000000005632] |
| 02753353 | USD[0.119892460000000 0] |
| 02753359 | USD[25.000000000000000] |
| 02753362 | ATLAS[290.000000000000000],USD[1.450232584250 0000] |
| 02753365 | BAO[1.000000000000000],CRO[262.181925920000000],KIN[9.000000000000000],USD[0.000000237833663] |
| 02753369 | SOL[0.000000008041382],USDT[0.000001862830839 6] |
| 02753370 | BTC[0.013500000000000],ETH[0.161000000000000],ETHW[0.161000000000000],USD[-1.237338880000000 000000000000] |
| 02753371 | BRZ[0.000000009240000],USD[0.000000007416308 1],USDT[0.000000007218590 0] |
| 02753375 | FTT[25.000000000000000],LRC[0.000000033583532],LUNA2[0.003351609385000 0],LUNA2_LOCKED[0.007820421898 0000],LUNC[729.820000000000000],USD[0.043606390420617 0] |
| 02753383 | BCH[0.016943510000000],TRX[0.000777000000000],USDT[0.410981456250 0000] |
| 02753385 | FTT[2.291726430000000],LINK[2.570164670000000],SAND[9.297605640000000],USD[0.001086811909334] |
| 02753397 | SLND[65.984600000000000],USD[0.168107530000000],USDT[0.000000002442995 9] |
| 02753400 | MBS[234.877640000000000],USD[0.040661564250 0000],USDT[0.000000005951398] |
| 02753402 | ATLAS[849.932000000000000],CRO[309.938000000000000],FTT[0.200000000000000],POLIS[6.300000000000000],USD[180.684369531250 0000] |
| 02753406 | BTC[0.000000090330000],OXY[2981.536060571000000],SOL[32.312432611453916 3] |
| 02753410 | BNB[0.000000040894366],ETH[0.000000037638600] |
| 02753411 | USD[30.000000000000000] |
| 02753419 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],GBP[0.000000094434753],IMX[0.007485930000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000019912054846] |
| 02753424 | USD[5.403990279925000] |
| 02753427 | BTC[0.000044313437 9375],FTT[0.299962000000000],USD[0.026978475000 0000] |
| 02753435 | BTC[0.005000000000000],FTT[0.001395882607680],SOL[0.002773631143394 9],USD[-31.183782422363579400000000],USDT[0.017580417914100] |
| 02753437 | ATLAS[8.874000000000000],AUDIO[0.800000000000000],CRQ[3053.140000000000000],DENT[99986.800000000000000],FTM[2850.372800000000000],GALA[5102.956000000000000],IMX[1556.348400000000000],TLM[0.632200000000000],USD[3.617273263335991 4],USDT[0.000000013757 0316] |
| 02753441 | TRX[0.000001000000000],USDT[0.000015860664091 56] |
| 02753445 | KIN[1082211.671193660000000] |
| 02753447 | NFT[388720821479545333](1),NFT[528800987724169874](1),TRX[0.007777000000000] |
| 02753453 | ETH[0.228143032976 2800],ETHW[0.227392823760 4200],USDT[305.344257818031 0984] |
| 02753468 | LUNA2[0.003477394085 0000],LUNA2_LOCKED[0.008113919532 0000],PAXG[1.295500000000000],USD[0.000000053510550],USDT[0.095617561042 1798],USTC[0.492241944660 0000] |
| 02753470 | POLIS[12.000000000000000],USD[0.645462973750 0000] |
| 02753471 | ATLAS[540.000000000000000],AURY[2.000000000000000],BRZ[0.283481540000000],DOT[8.798000000000000],ETH[0.002200000000000],ETHW[0.002200000000000],LINK[2.000000000000000],SLND[18.400000000000000],USD[3.329668309500 0000],USDT[0.604857645144 8656] |
| 02753475 | BTC[0.000000021677760],USD[0.001306294218 4632],USDT[0.000741747073 592] |
| 02753478 | AURY[46.000000000000000],USD[3.270590350000000] |
| 02753480 | FTT[0.006593825210 8000],MOB[229.231954857940 0000],USD[7.025206110450 0000] |
| 02753482 | USD[0.897926250000000],USDT[0.000000123373475] |
| 02753483 | XRP[0.000000023337524] |
| 02753484 | ETH[0.000000100000000],EUR[0.000000006680675 2],TRX[0.002331000000000],USD[0.014346258625 6956],USDT[0.000000104383453] |
| 02753486 | BTC[0.000000156014948],ETH[0.000000081345238],ETHW[0.008263481345238],SOL[1.928774500000000],USD[229.341583563413 0566],USDT[0.000000154375731] |
| 02753487 | FTM[0.000000007215400],FTT[0.046020697953960],MATIC[0.000000071861600],SPELL[0.000000091168162],USD[0.000001163720669],XRP[0.000000000816000] |
| 02753498 | APT[1.334302120000000],BNB[0.000000043567840],DENT[1.000000000000000],ETHW[0.901000000000000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000666878 74362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02753499 | AGLD[22.712818260000000000],BAO[1.000000000000000000],GENE[0.000036380000000000],KIN[2.000000000000000000],USD[0.002390970618440] |
| 02753503 | BULL[0.813323366900000000],USDT[558.152945371750000000] |
| 02753506 | USDT[0.000000000062575160] |
| 02753507 | BTC[0.000063010000000000],SAND[0.952480000000000000],SOL[0.004824750000000000],USD[0.839489323750000000],USDT[5.489213278000000000] |
| 02753515 | BTC[0.012597677820000000],CRV[99.981570000000000000],FTM[736.866971500000000000],FTT[19.996200000000000000],GBP[100.000000018215500],MATIC[479.911536000000000000],SOL[8.988343143000000000],USD[302.634327250000000000],USDT[8.883281875985275],YFI[0.015997051200000] |
| 02753518 | BTC[24.768301530000000000],EUR[324.677726450826347],USD[-826.966120205918468 2],USDT[-13463.258542381616897] |
| 02753519 | BNB[0.000022850000000000],USD[0.107590580360000000],USDT[1.000000710580875 0] |
| 02753520 | BNB[0.000002500000000000],BTC[0.000275200000000000],USD[0.000000356400305 7],USDT[-0.084794646875837] |
| 02753523 | ATLAS[590.000000000000000000],BRZ[0.960000000000000000],CRO[799.840000000180000000],FTT[2.999400000000000000],USD[0.386823410500000000],USDT[0.909570236000000000] |
| 02753525 | FTT[0.579146120000000000],PRISM[1450.000000000000000000],USD[0.100294415069001 23],USDT[0.000003143819488] |
| 02753538 | ATLAS[14347.048275470000000000],CRO[312.524853702180000000],DFL[247.608820360000000000],EUR[0.000001959532883],FTT[3.116816296826 08302],GALA[326.538647270000000000],LOOKS[61.343590199500000000],MANA[20.181876305095174 4],OKB[2.091194028429120 00],USD[0.000000058250912],XRP[678.994926010000000000] |
| 02753539 | USD[0.000001005702962 8] |
| 02753540 | AKRO[1.000000000000000000],ALPHA[2.000000000000000000],AUDIO[1.011942880000000000],AXC[0.000000009286400 0],ALPHA[0.000000075437000],AMPL[0.000000012518113],BADGER[0.000000007939000 0],BAO[5.000000000000000000],BNB[0.000000033467550],BNT[0.000000047920000],CREAM[0.000000059283000],DENT[3.000000000000000 0],ETH[0.000000054256000],KIN[2.000000000000000000],LINK[0.000000099232000],MATIC[0.000000033726000],MTA[0.000000025483000],NFT [460497509354082374][1],NFT [541420143124330823][1],NFT [567763433091032476311],REN[0.000000071956000],ROOK[0.000000008119600 0],SNX[0.000000005484000],UNI[0.000000094033000],USD[0.000000164719511],USDT[0.000000070615064],YFI[0.000000004011100 0],YFII[0.000000094537000] |
| 02753548 | USD[0.000000010127378 2] |
| 02753553 | USD[2.055080037500000000] |
| 02753556 | TRX[0.000777000000000000],USD[1.793633236651618 0],USDT[-1.635118275889434 4] |
| 02753563 | USD[0.003961776192539 4],USDT[0.612118740000000000] |
| 02753568 | USD[0.404016832279258 8] |
| 02753574 | KIN[0.000000010000000 0] |
| 02753575 | BTC[0.252956800200000000],ETH[2.240519340000000000],ETHW[2.240519340000000000],FTT[15.693805580000000000],GBP[0.000000030995329],SOL[1.005374900000000000],USD[1.655218268213193 4] |
| 02753579 | PTU[28.994200000000000000],USD[0.071426690000000000],USDT[0.000000071209004] |
| 02753581 | ETH[0.000000013587494],SAND[-0.000000021661779],USD[0.000000145497982],USDT[0.000079395931755],VGX[0.000000008183940 3] |
| 02753585 | TRX[0.020036000000000000],USD[0.000000005381360 0] |
| 02753591 | KIN[75.805374242000000000],MBS[4.104675320000000000],STARS[0.001604100000000000],TRX[2.000000000000000000],USD[1.159882103559016 7],USDT[0.008441186466562 6] |
| 02753596 | BTC[0.000000004154750 0],ETH[0.000000975155060],ETHW[0.000000975155060],USD[4.689967971187801 7] |
| 02753605 | SLND[192.100000000000000000],USD[0.520186920000000000],USDT[0.000000007023664] |
| 02753610 | BTC[1.499715000000000000],ETH[10.997910000000000000],ETHW[10.997910000000000000],SOL[82.779299790000000000],USD[7924.500000000000000000] |
| 02753611 | BTC[0.001599680000000000],USD[3.959686303536000000] |
| 02753618 | ETHW[0.000936789913021 0],LUNA2_LOCKED[0.000000018516468 5],USD[-0.010569588771240],USDT[0.000000133451148],XRP[0.000000006713510 1] |
| 02753620 | ETH[0.000973440000000000],ETHW[0.000973440000000000],EUR[0.000000033212800],LUNA2[0.015268830550000000],LUNA2_LOCKED[0.035627271290000000],LUNC[3324.820000000000000000],USD[-3.603296448509717 2],USDT[4.990578239973460 0] |
| 02753621 | USD[0.000000005730664 8] |
| 02753626 | ATOM[0.000446780000000000],BNB[0.000154400000000000],BUSD[840.000000000000000000],CRO[4.602000000000000000],FTT[16.900000000000000000],LUNA2[0.206886908900000000],LUNA2_LOCKED[0.482736120900000000],LUNC[45050.060000000000000000],USD[1250.370209878307385 1],USDT[0.000000004092669 51] |
| 02753628 | BNB[0.000000010885665],DOGE[0.000000009572600],ETH[0.000000036026484],FTM[0.000000061285191],LINK[0.000000029334700],MATIC[0.000000007706500],SOL[0.000000020729939],USD[0.000000069168383],XRP[0.000000031076679] |
| 02753633 | BTC[0.000000066562500],FTT[0.092775635523937],USD[0.000000011939516] |
| 02753639 | ETHW[1.459747130000000000],UBXT[1.000000000000000000],USD[10.296729843702936 0] |
| 02753643 | USD[0.000000001725992] |
| 02753652 | SOL[0.839608780488960 0],TRX[0.000001000000000000],USD[0.580133954200000000],USDT[1.039036930100000000],XRP[106.322480272749999 00] |
| 02753653 | AKRO[1.000000000000000000],BRZ[447.717032130000000000],CRO[263.269198559000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 02753662 | NFT [456087280344655080][1],SOL[0.000000009840000],USD[0.000046405095320] |
| 02753666 | FTT[0.008795082545350000],GBP[0.000000012931760],USD[0.365253712500000000],USDT[0.000000006145036 8] |
| 02753667 | ETH[-0.000000002350720 0],MATIC[0.000000088655284],SOL[0.000000003025204],USD[0.000000107053944],USDT[5.411819535281262 9] |
| 02753668 | EUR[10.000000005223680 0],LUNA2[0.006777642117000 0],LUNA2_LOCKED[0.015814498270000 0],USD[0.809285994938240 0],USTC[0.959408000000000000] |
| 02753683 | BTC[0.000000009900000],CRO[0.000000008414450000],ETH[0.000000100000000],EUR[0.000000076605308],FTT[0.080820286114225 1],LTC[0.000000002603548],USD[0.000000062606284],USDT[0.000000052625000] |
| 02753693 | ATLAS[432.672776570912266 0] |
| 02753697 | ATLAS[319.939200000000000000],USD[0.261680000000000000] |
| 02753699 | USD[0.000000011960960],USDT[0.000000014581006] |
| 02753702 | GBP[0.000641972106962 0],SOL[0.000001830000000000],UBXT[2.000000000000000000],WRX[0.055929590000000000] |
| 02753704 | FTT[0.000000100000000],TRX[0.000028000000000000],USD[0.000000001777949 62],USDT[0.000000133061565] |
| 02753707 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000132003785] |
| 02753708 | FTT[3.627081840000000000],USD[0.001315717632477 1],USDT[1013.224531419322845 6] |
| 02753710 | ETH[0.000000062617109],USD[0.000000012087116 0],USDT[2.206246837374862 4] |
| 02753717 | MATIC[0.007009930000000000] |
| 02753718 | BAO[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000004489616 1],KIN[1.000000000000000000],NFT [311639609456194720][1],NFT [421786356570370487][1],NFT [483100332368616693],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000001655832],USDT[0.675691226809889 00] |
| 02753720 | TONCOIN[0.052690000000000000],USD[25.000000077500000],USDT[0.000000014706966 4] |
| 02753722 | ALICE[46.702310383492000000],AUDIO[534.650417771200000000],BAO[3.000000000000000000],BNB[0.001256800000000000],CHZ[536.992124831200000000],DOT[15.208035805878930 0],FTM[173.931963490000000000],FTT[9.449799966228000],GRT[582.083462153500000000],KIN[6.000000000000000000],LINK[16.008306799600000000],MANA[133.878609481215000000],RUNE[63.155015180000000000],UBXT[2.000000000000000000],XRP[504.301113660000000000] |
| 02753733 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000006800000000000],ETH[0.000000009535000 0],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000119112864],USDT[0.000039177832092 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02753736 | AVAX[1.12552717026242200],AXS[3.9591317893176480],DOGE[678.500000000000000],DOT[8.439178458995300],ENJ[69.993000000000000],GOG[74.985000000000000],IMX[216.056780000000000],LRC[3551.28960000000000],MANA[36.000000000000000],MOB[21.995600000000000],SLND[30.000000000000000],SOL[46.5721971087075000],USD[0.931614955000000] |
| 02753741 | BTC[0.00129974780000000],FTT[43.095253292974523],RAY[18.982249130000000],SOL[8.298671560000000],TRX[0.978467000000000],USD[0.008982481802062],USDT[331.460000001450000] |
| 02753742 | AUD[0.0044722000000000],USD[0.000000044338560] |
| 02753743 | BTC[0.00889649000000000],LTC[0.00449000000000000],USD[0.327403259760000],USDT[0.0024950240000000] |
| 02753750 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.0002169047576646] |
| 02753754 | TRX[0.0000100000000000] |
| 02753755 | ETH[0.00000003593868B],LUNA2[0.4544948284000000],LUNA2_LOCKED[1.060487933000000],SOL[0.000000066440640],USD[0.2234424216791246] |
| 02753758 | BAO[4.00000000000000],CRV[6.53795291000000000],FTT[2.276196460000000],KIN[5.688358490000000],LINK[1.080880620000000],LTC[0.195439650000000],USD[0.000000005011139],USDT[0.0051041528145314] |
| 02753760 | BTC[0.000000015000000],TRX[0.00243100000000000],USD[1.40240023370144495],USDT[0.01322470121641169] |
| 02753767 | FTM[1021.47407667000000],HXRO[1.00000000000000000],USD[0.0000001115908509] |
| 02753768 | USD[5.486376684400000] |
| 02753772 | DOGE[0.8643491825145000],ETH[1.0139779777908200],ETHW[1.0084974650910200],FTM[10471.70020694303865700],LUNA2[36.020031070000000],LUNA2_LOCKED[84.065405820000000],LUNC[7844682.1794373022567200],MANA[2000.11536000000000],SAND[1000.62874000000000],SHIB[121374863.00000000000000],SOL[0.010176613228900],USDT[446.73002300000000] |
| 02753780 | BAO[2.00000000000000000],CRO[18.9227617000000000],DOGE[163.232977800000000],KIN[1.00000000000000000],SOL[0.239017930000000],UBXT[2.00000000000000000],USD[0.0291948523108213],XRP[12.6762146300000000] |
| 02753782 | AKRO[1.00000000000000000],ATLAS[1240.8684403927323468],BAO[2.00000000000000000],BNB[0.000248900000000],DENT[1.00000000000000000],GBP[0.0000462499779736],KIN[1.00000000000000000],USD[0.0000025932508680] |
| 02753785 | SAND[3.0435831900000000],USD[0.0000001947310200] |
| 02753789 | ATLAS[0.00047337210911Z],GBP[0.4963834456000000],SOL[0.000000018000000],TSLA[0.0075784600000000],TSLAPRE[0.000000004224000],USD[0.0000000010740457] |
| 02753794 | CRO[380.0000000658472000],USD[0.4737171009281050] |
| 02753797 | ATLAS[70.0000000000000000],POLIS[1.40000000000000],TRX[0.80000000000000],USD[0.997587626000000] |
| 02753802 | USD[9.70544354640892676] |
| 02753804 | ETH[0.00000010000000000],SOL[0.000000000991404O],USD[1.37110536581017909],USDT[0.0000000356740255] |
| 02753805 | AAVE[3.19000000000000000],ATOM[31.500000000000000],AVAX[12.600000000000000],BTC[0.00976350000000000],DOGE[3684.0000000000000000],FTT[155.0331337500000000],LUNA2[0.4259568918000000],LUNA2_LOCKED[0.993899414300000],LUNC[92753.01000000000000],NEAR[94.4000000000000000],NFT[3053715628383305500][1],NFT[3536043265661983411][1],NFT[3575083311980057313][1],NFT[3904834974309110392][1],NFT[3957981893847850523][1],NFT[4120518740228786962][1],NFT[4893040671113240354][1],NFT[5351278392145743081][1],NFT[5722430368032396141],RUNE[79.300000000000000],SOL[14.2400000000000000],TRX[0.00096600000000000],USDT[1035.82612052052850621] |
| 02753810 | SOL[0.00713200000000000],TRX[0.683001000000000],USDT[0.5412761487500000] |
| 02753811 | IMX[0.00000008500000000],USD[0.00000077241612O] |
| 02753812 | AURY[5.9988000000000000],CRO[99.986000000000000],LUNA2[0.0622106040100000],LUNA2_LOCKED[0.1451580760000000],LUNC[13546.49000000000000],USD[0.0166743786255300] |
| 02753814 | AURY[0.0000000072000000],BRZ[0.0000000741506400],SOL[0.0000000015324824] |
| 02753816 | AAVE[0.00000000000000000],BAO[5.00000000000000000],BRZ[7670.024019873347595],BTC[0.0281898300000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETH[1.515482190000000],ETHW[1.514845620000000],EUR[188.5548537910090684],MSOL[8.1935447000000000],RSR[2.00000000000000000],SXP[1.0379489900000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00003425734918022] |
| 02753820 | SOL[0.00000000000927648],USD[0.00000002103489S] |
| 02753832 | BTC[0.00100000000000000] |
| 02753836 | SOL[0.9998000000000000],USDT[0.717018000000000000] |
| 02753837 | USD[25.00000000000000] |
| 02753846 | BNB[0.00000000846580O],TRX[0.00000000861557500],USDT[0.00002106090550O] |
| 02753847 | ATLAS[330.00000000000000000],USD[0.3354422615000000] |
| 02753857 | ENJ[0.00000000667006222],FTT[0.000012722966635932],LTC[0.00000000285166648],SOL[0.00000005000000],TRX[0.000000013602325],USD[0.0395461278936413],XRP[0.00000000778400800] |
| 02753858 | USD[0.1107663600000000] |
| 02753859 | EUR[100.000000000000000] |
| 02753869 | BTC[0.00000009000000],EUR[0.0000055839591705] |
| 02753870 | CRO[6.53016000000000000],FTT[0.00489867795705O4],GALA[3099.38000000000000000],MATIC[0.0000000070057778],USD[-1.9657045782779188] |
| 02753872 | ATLAS[9.67200000000000000],USD[0.0427442257500000],USDT[1.6722962550000000] |
| 02753874 | USD[3.2292142548500000],USDT[0.650000000000000000] |
| 02753880 | ATLAS[2527.9673157600000000],MANA[27.2301177600000000],POLIS[34.4423566874044750],USD[0.000000004674505] |
| 02753882 | FTT[0.047561823863318],USDT[0.000000046619792] |
| 02753893 | BOBA[0.05335400000000000],ETHW[0.0008634700000000],USD[0.0043147845517138],XRP[0.0061122723217607] |
| 02753896 | 1INCH[0.00000000615005539],AKRO[2.0000000000000000],ALCX[0.00000000019332591],AMPL[0.00000000003681847],BAO[5.00000000000000000],CREAM[0.00000000061292880],KIN[4.00000000000000000],LINK[0.000000001304187Z],MTA[0.00000000020570000],NFT[36265423707628043B][1],NFT[517944032997410770][1],REN[0.00000000074858332],ROOK[0.0000000835400000],RSR[1.00000000000000000],SNX[0.00000000430381146],TRX[1.00000000000000000],UNI[0.00000000021390869],USDT[0.000000920923067],YFI[0.00000000031147000],YFII[0.000000003614199990] |
| 02753901 | SOL[0.0000094300000000],TRX[0.00000008631070O],USD[0.0151374584500000],USDT[0.2069704712823000] |
| 02753906 | BTC[0.00000000473950936],ETH[0.00000000514885698],ETHW[0.0000000076119195],MSOL[0.0117762401676600],SOL[0.000000003573782],USD[0.0747915064367488],USDT[0.000000017528604] |
| 02753908 | 1INCH[0.00000000185502O],AVAX[-2388.142061163134296B],BNB[0.00673885000000000],BTC[0.000097959147383B],CEL[-0.10991091053430O],DOGE[-297971.4102141867371066],ETH[0.021737241114015B1],ETHW[0.0217372311140151],EUR[5.00999528210775282B],FTM[-14121501330115075768611],FTT[433.3442820083862031],HTD.899950010000000O],MATIC[0.3342337585502922B1],SOL[0.00000067665068],USD[394602.4854598999016284200000000],USDT[0.0471061961165422] |
| 02753910 | ETH[0.00000000185502O],KIN[4.00000000000000000],CRO[65.16198000000000000],FTT[1.0378020000000000],MBS[0.0000000018838056],SOL[3.77851388690838S0],STARS[0.00000005493548O],USD[34.7161961155728889] |
| 02753913 | ALICE[0.00000000954925517],BTC[0.00000007939872S],DOGE[0.00000009400000O],GALA[0.00000005118748S],HOOD[0.07958199945980821],LUNA2[0.00000001600000O],LUNA2_LOCKED[2.1598156340000000],LUNC[1241346536177416],TONCOIN[11.3978600076582070],USD[0.1241346536177416] |
| 02753915 | BF_POINT[100.00000000000000O],BTC[0.00000030000000O],NFT[294158081876183722][1],NFT[3139993251706339T][1],RSR[1.00000000000000000],USD[0.00000000007726655],USDC[503.7720143700000000] |
| 02753917 | USD[0.00000004977620O],SRM[2.1219331300000000],SRM_LOCKED[10.108731050000000O],XRP[0.0000000058548416] |
| 02753919 | AVAX[0.0097922400000000O],BTC[0.00010295920000000],CAD[0.0000000278111660],CEL[0.2552745300000000O],DOGE[5.5041995300000000O],LTC[0.00645605000000000],SOL[0.00555003000000000O],USD[-0.2516827815712256000000000],USDT[0.99773701000000000O],XLMBULL[4.060469320000000O],XRP[1.1974655900000000O] |
| 02753920 | USD[0.000000015000000] |
| 02753928 | POLIS[0.00000007457300O],TRX[0.00000100000000O],USD[0.00000000768542672],USDT[0.00000004681244B] |
| 02753931 | GBP[0.0217885975278693],SOL[0.00000010000000O],USD[0.0000001353792B8],USDT[173.6679399629898324] |
| 02753938 | POLIS[3.4217760111000000O],USD[0.2239594892723484] |
| 02753939 | ATLAS[4969.8746000000000000],TRX[0.00000100000000O],USD[0.0450148896600000],USDT[0.0054300000000000] |
| 02753942 | FTT[0.00000006235898B],USD[0.0000001305935730],USDT[0.00000008103062T],XRP[0.00000000956961524] |
| 02753960 | BTC[0.00000008948691B],ETH[0.00000010000000O],SAND[0.0000069987734],SHIB[8223.47561542000000O],USD[0.00024904796434837],USDT[0.0000000044267331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02753962 | USD[0.000000003180000] |
| 02753967 | AUD[1632.830156402499219B],BTC[0.0102710450625000],ETH[0.1280082400000000],ETHW[0.1269720800000000],LINK[21.300566820000000],LRC[177.163368440000000],LUNA2[0.0233014968600000],LUNA2_LOCKED[0.0543701593400000],LUNC[5150.938313010000000],NFT [488603303524272659][1],SPELL[2090.940494510000000],SRM[101.0591572700000000],SRM_LOCKED[30.446969580000000],SXP[152.995417010000000],USD[0.0120701087072241] |
| 02753979 | USDT[0.000000002000000] |
| 02753981 | BTC[0.0018996580000000],FTM[101.881640000000000],USD[0.9851514817700000],USDT[12.645000000000000] |
| 02753982 | USDT[0.000000062200000] |
| 02753984 | ETH[0.0000000010549448],USDT[0.000003450161672240] |
| 02753985 | AKRO[1.000000000000000],BAO[203361.370406500000000],DENT[290380.304265120000000],ETH[1.623365432545112B],ETHW[1.6226837025451128],FTM[1127.529970890000000],KIN[1.000000000000000],LINK[95.005268230000000],TRU[23.815614530000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.01000 00088964824],USDT[12.008834061757526B] |
| 02753987 | BTC[0.002000000000000] |
| 02753999 | AMPL[0.108099400742050],KIN[1.000000000000000],NFT[298980608653412497][1],USD[0.0003283362231080] |
| 02754002 | USD[0.036244188170000] |
| 02754004 | BTC[-0.003792371121468B],GODS[59.000000000000000],USD[188.017571326587428T],USDT[7.315435427846662B] |
| 02754014 | TRX[0.000001000000000],USD[-3.156105627206590T],USDT[24.384408900000000] |
| 02754015 | AAVE[0.005370000000000],AVAX[210.300000000000000],DOGE[671.269106120000000],ETH[0.753588028749600B],UNI[0.0752583500000000],USD[0.447715000000000] |
| 02754019 | AUD[20.155880590000000],USD[0.0274827998831866] |
| 02754022 | LTC[0.000000000243238671],USD[0.000000420430216] |
| 02754023 | USD[0.591358051242620],USDT[0.000000086523832] |
| 02754025 | REAL[0.089520000000000],USD[0.523221463692940] |
| 02754029 | BTC[0.000000040000000],BULL[0.985227462350000],BUSD[418.000000000000000],ETHBULL[66.983576645440000],FTT[25.088546600000000],GALA[4179.924000000000000],MATICBULL[15374.528728000000000],NFT [367268923234526897][1],NFT [526389958317921621[1],POLIS[19.996200000000000],SRM[2261.788586840000000],SRM_LOCKED[32.531378420000000],USD[95.351794705675416],USDT[7.602892166479304] |
| 02754033 | SOL[0.000000038711628],TRX[0.000010000000000],USDT[0.000000053473208] |
| 02754035 | BTC[0.000000001681417],SOL[0.460428352456484],USDT[0.000001844582038] |
| 02754038 | GST[996.829166750000000],NFT [558109562032766065][1],SOL[2.037015500000000],TRX[0.002985000000000],USD[6056.310859774841179],USDT[3710.008556570000000] |
| 02754042 | BAO[1.000000000000000],NFT [375167679028244430][1],NFT [381154611181175085][1],NFT [503275445137475654][1],NFT [546413964095945604][1],USD[0.000000000771511] |
| 02754047 | BNB[0.002626400000000],USDT[0.000013038055962],XRP[0.000000010000000] |
| 02754051 | POLIS[118.273533000000000],USD[0.523221463692940] |
| 02754052 | AGLD[0.088820000000000],APT[8100000000000000],ASD[0.054080000000000],C38[0.152610000000000],DAI[0.017795940000000],DFL[388970.000000000000000],FRONT[0.994800000000000],FTM[0.069000000000000],FTT[165.195000000000000],GALFAN[0.099780000000000],GARI[0.686000000000000] 00000],GENE[0.017745000000000],GST[0.088365460000000],IND[8655.000000000000],LTC[0.006753000000000],MATH[98524.109680000000000],MEDIA[0.003016000000000],NEAR[0.086500000000000],SOL[0.006000000000000],SUN[4642.692227510000000],TRX[0.003237000000000],USD[0.234627714214900],USDT[0.000 411951025000],VGX[0.707800000000000] |
| 02754055 | BNB[0.000147900000000],BTC[0.013844900000000],ETH[0.107205500000000],ETHW[0.106167930000000],GRT[520.808320000000000],NFT [289213553114678964][1],NFT [293182011778887413][1],NFT [298806370671195445][1],NFT [337691838813064625][1],NFT [349290496218381487][1],NFT [443612656544601161][1],NFT [450171565697082721][1],NFT [519613128800183707][1],NFT [543402809801667201][1],NFT [546163310214348182][1],POLIS[4.676266740000000],STARS[0.000127990000000],USD[0.000008000391100],USD[0.000000862810900] |
| 02754056 | ATLAS[66977.149314410000000],GALA[139246.625485239221335],RAY[12.678070986296128] |
| 02754057 | USD[0.000000041200000] |
| 02754059 | BNB[0.000257191858570],BTC[0.021962247832600],CHR[0.353810000000000],ETH[0.006610814619720],ETHW[0.006610814619720],GALA[4.360800000000000],LUNA2[2.325163481000000],LUNA2_LOCKED[5.425381455000000],LUNC[506309.243282539200000],SOL[0.002515252460910],TRX[0.000490000000000],USD[891.36 1976813968993600000000000],USDT[150.594674845442855] |
| 02754069 | USD[0.000000035200000] |
| 02754076 | ETH[0.754769720000000],ETHW[0.754811054006947B],FTT[238.712173100000000],NFT [294524157274828967][1],NFT [367706957084664814][1],NFT [373798427995579934][1],NFT [426619670180273232][1],NFT [497396771953187207][1],NFT [575673016854362718][1],SAND[401.279923260000000],TRX[0.000035000000000],USDT[1230.986754350000000] |
| 02754077 | TRX[0.000777000000000],USD[0.970542401250000],USDT[0.000000072871710] |
| 02754079 | FTT[0.003236337998040],USD[0.897581392875000] |
| 02754080 | BTC[0.000000026000000],DOGE[0.004970000000000],TRX[0.000030000000000],USD[0.000244094108192],USDT[0.000000043138318] |
| 02754082 | BTC[0.085400000000000],USD[6.714220380000000] |
| 02754084 | BAO[1.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[3.038396504304243B],USDT[1331.822566253728504] |
| 02754091 | ETH[0.000000008000000],NFT [314595077359957743][1],NFT [518137247241214372][1],NFT [522245757283880559][1],TRX[0.000785000000000],USD[0.647439003025000],USDT[0.000000004148199] |
| 02754092 | FTT[0.403904320000000],POLIS[0.638079070617199768],USDT[0.009917330834668] |
| 02754093 | AKRO[28.000000000000000],ATOM[0.000128770000000],AUDIO[2.000000000000000],BAO[24.000000000000000],CHZ[2.000000000000000],CRO[0.076766339600000],DENT[27.000000000000000],DOGE[3.000000000000000],DOT[0.000182830000000],ETH[0.000073000000000],EUR[0.000000071368535],FIDA[1.000000000000000],FRONT[3.005791700000000],FTM[0.000000019200000],FTT[20.104675160000000],GRT[1.000000000000000],HXRO[3.000000000000000],KIN[33.000000000000000],MATH[2.000000000000000],RSR[12.000000000000000],SECO[1.005226980000000],SXP[2.000000000000000],TOMO[1.000000000000000] 0000],TRU[2.000000000000000],TRX[18.093298500000000],UBXT[18.000000000000000],USDT[176.430823927808704B] |
| 02754094 | APE[1.300000000000000],BTC[0.000099800000000],ETH[0.000099800000000],ETHW[0.000099800000000],GMT[4.999000000000000],USD[24.379871250000000] |
| 02754098 | AUD[3928.103382290000000],USD[-0.007227087297986],USDT[0.003735950000000] |
| 02754099 | 1INCH[0.000000005962990B],ALICE[0.000000006088836],ATLAS[0.000000012688118],AXS[0.000000054891924],BTC[0.000000006435618],CEL[0.000000031189470],CREAM[0.000000079989938],CRO[392.755830354116443B],DOGE[0.000000044565250],GALA[0.000000005043735T],GODS[0.000000004 71092T],GOG[0.000000098367194],HMT[0.000000011481750],KSHIB[0.000000098097861],MATIC[0.000000013324000],MBS[0.000000049363060],OKB[0.000000058541920],POLIS[0.000000056026424],PROM[0.000000037395200],RAMP[0.000000028462619],SAND[0.000000032781650],SHIB[0.000000057980852],SPELL[0.000000 0015312197],SRM[0.000000709181841],STARS[0.000000032605464],SUSHI[0.000000034882172],USD[0.000000068811417],USDT[0.000000153653138],YFI[0.000000005204319],YFII[0.000000008159732] |
| 02754106 | USD[0.000000007037367B],USDT[2.332614710000000] |
| 02754107 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[34.000247521850798],USDT[0.097402187364693B] |
| 02754113 | LTC[0.000000014328000],USD[0.000001502579184] |
| 02754114 | BTC[0.088026923155800B],ETH[2.963465752447000],ETHW[2.290581681976780B],USD[4.761979154804S028] |
| 02754120 | BOBA[0.097226600000000],USD[0.858843554750000] |
| 02754123 | ATLAS[3450.000000000000000],BICO[39.000000000000000],USD[0.611498601909251B] |
| 02754126 | USD[0.000000050619046],XRP[450.446660546210276] |
| 02754130 | USD[0.000000022000000] |
| 02754131 | STARS[0.592183940000000],USD[0.523221463692940] |
| 02754134 | SHIB[27694460.000000000000000],USD[-6668.916030793753186500000000],USDT[8645.831790000000000] |
| 02754135 | ATLAS[1119.580100000000000],USD[0.207930758137500],USDT[0.000000039365539] |
| 02754138 | BNB[0.000000006321008],BTC[0.000000000479204],ETH[0.000000010000000],FTT[0.062805677788312],TRX[0.000008000000000],USD[1.151516711903294],USDT[177.080927841954169B] |
| 02754147 | USD[0.000000091000000] |
| 02754148 | ETH[0.000000077847800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02754151 | BTC[0.00129975300000000],LINA[1000.000000000000000],MATIC[60.000000000000000],SOL[0.370242200000000000],TRX[242.938603040000000000],USD[87.711714231500000000] |
| 02754157 | BNB[0.000000099000000],HT[-0.00000010000000000],TRX[0.000000002751328][,USD[8.704049096917323]] |
| 02754158 | USD[0.3742422535522900] |
| 02754159 | BRZ[0.008000000000000000],BTC[0.1759552800000000],USD[0.000105037297285[6]] |
| 02754164 | BTC[0.01004250011680000],EUR[0.720000007973900[8],FTT[101.090756160280458[6],USD[0.000000023619723],USDT[9.431488649150000[0]] |
| 02754168 | MNGO[15770.000000000000000],USD[2.677175247885000[0],USDT[0.004281014669836[94]] |
| 02754172 | TRX[0.000777000000000000],USD[0.170502028981998[2],USDT[0.000000019508883] |
| 02754176 | 1INCH[8.870858562052640[5],MANA[1.999640000000000[0],TRX[27.422254300801950[0],USD[-1.646515321535223800000000000] |
| 02754177 | TRX[0.00000100000000000] |
| 02754184 | TRX[0.000002000000000000],USD[0.778757895204498[8],USDT[0.00000016997998] |
| 02754197 | USD[0.00000004200000[00]] |
| 02754200 | USD[0.0035837608578320] |
| 02754205 | APT[0.001299753000000000],AVAX[0.00670710000000[0],USD[0.000000098491284],XRP[0.0000000068000000] |
| 02754206 | USD[30.0000000000000000] |
| 02754207 | ATLAS[3890.000000000000000],USD[0.0537171230000000[0]] |
| 02754213 | ATLAS[3579.376800000000000],TRX[0.00001000000000[0],USD[0.469149351925000[0],USDT[0.0000000071583520] |
| 02754216 | USD[0.0000000087200000] |
| 02754219 | TRX[0.678000000000000000],USD[0.0009088047310575] |
| 02754220 | AVAX[303.300000000000000],BNB[0.000000000000000000],CVX[888.938220000000000],FXS[237.100000000000000[0],NEAR[2254.400000000000000],TRX[0.001498000000000[0],USD[3.541408992833133[9],USDC[4570.000000000000000],USDT[0.00000007690401[4]] |
| 02754232 | BTC[7.053209816000000000],USD[-42895.33396342961269[93]] |
| 02754235 | BAND[0.000000001728195],BRZ[0.00000000225844[76],DOGE[0.000000087252885],ETH[0.000000004025000[0],FTT[0.024099181189959[5],USD[0.004792749148856[8],USDT[0.00000005648599[7],XRP[0.00000007360008[8]] |
| 02754236 | BTC[2.000199038849500[00],ETH[0.001854200000000[0],ETHW[0.204867200000000[0],USD[0.169192846560712[7],USDT[0.0000001627221[20]] |
| 02754237 | FTT[13.100000000000000000],USD[2.367760489000000[0]] |
| 02754238 | TRX[0.000001000000000000],USD[0.000000079732344],USDT[0.0000000385160] |
| 02754239 | AVAX[0.000000080608799],ETH[0.127048372725000[0],EUR[0.000000044893500[0],FTT[6.600000000000000[0],LUNA2[0.119381761900000[0],LUNA2_LOCKED[0.278557444500000[0],LUNC[25995.630000000000000],SOL[0.010073911127200[00],USD[264.267386137074281[5],USDT[886.902115844920416[0]] |
| 02754245 | BNB[1.002466760000000[00],BTC[0.000016634206995[0],FTT[56.589246000000000[0],IMX[24.300000000000000000],USD[0.462501830775000[0]] |
| 02754247 | HT[0.000000008485180[0]] |
| 02754248 | TRX[0.000789005845798[8],USDT[0.0000000174096[00]] |
| 02754250 | USD[25.000000000000000000] |
| 02754256 | ALEPH[0.000000079281405],ALGOBULL[0.00000000600000[00],BAO[0.000000013353624[6],BIT[0.000000057687289],BTC[0.001118521979899[9],DFL[0.000000005498200[0],DOGE[0.000000098000000],LRC[0.000000087172488],REN[0.000000008712488],SAND[0.000000031147054],SHIB[4061555.805304864142849[0],SLND[0.000000092000000],USD[30.000000000000000000] ...84 |
| 02754259 | BTC[0.345134412000000[00],ETH[0.299943000000000[0],ETHW[0.299943000000000[0],USD[2.728923180000000[00]] |
| 02754262 | FTT[0.137706520000000[00],USD[2.8894255759124256] |
| 02754264 | USD[30.0000000000000000] |
| 02754265 | BOBA[0.084007000000000000],USD[0.188002351250000[0]] |
| 02754267 | ATLAS[0.007621490000000[00],BAO[1.000000000000000[0],ETH[0.000000082280000],KIN[1.000000000000000[0],MANA[0.001143272572350[0],TRX[2.000000000000000[0],UBXT[1.000000000000000[0],USD[0.000000011641340[0],USDT[0.000000011281427] |
| 02754272 | ATLAS[82.854333900000000[0]] |
| 02754273 | TONCOIN[1972.429960000000000[0],USD[0.075499733545000[0]] |
| 02754284 | SOL[0.000000025850000[0]] |
| 02754285 | USD[0.000000008240000[00]] |
| 02754286 | BTC[0.000000009066319[9],DOGE[0.000000072334505],ENS[0.000000030000000],ETH[0.000000093591720[],LUNA2[1.185375707000000[00],LUNA2_LOCKED[2.765876651000000[00],MATIC[0.000000091000000[0],RUNE[0.200000072707158],SOL[0.000000072501425],USD[0.000006469164280],USDT[0.860090647642227[9],USTC[0.00016639789121[47]] |
| 02754293 | BTC[0.181326830000000000],NFT (3117993381919480[49)[1],NFT (3749233172976043[68)[1],NFT (3987469138194935[52)[1],NFT (4400773456430501[57)[1],NFT (4782958890886727[03)[1],NFT (5249718842799201[41)[1] |
| 02754297 | USD[15.494210666571942[5]] |
| 02754301 | BTC[0.024682040000000[00],LINK[99.981000000000000[0],RNDR[397.159321000000000[0],TRU[2621.353406563000000[0],USD[5300.201850431382943[8],USDT[2629.772156108316254[6],VGX[499.000000000000000] |
| 02754309 | USD[0.000000007440000[0]] |
| 02754310 | BOBA[0.010000000000000[00],USD[0.000000006737488] |
| 02754318 | ETH[0.006928370000000[00],ETHW[0.006928370000000[0],USD[0.1796366766280000] |
| 02754319 | SOL[7.876970430718066[0]] |
| 02754323 | BTC[0.009463490000000[00],ETH[0.022074600000000[0],ETHW[0.022074600000000[0],USD[0.001050154489975] |
| 02754326 | BICO[1.000000000000000[00],USD[0.245769270000000[0]] |
| 02754329 | USD[0.0001929302037373] |
| 02754330 | USD[20.0000000000000000] |
| 02754332 | ETH[0.000000057807172],FTT[25.02563070000000[00],LUNA2[1.622539734000000[00],LUNA2_LOCKED[3.659425690000000[00],LUNC[8.356579365983400[00],NFT (3258401911116434[89)[1],NFT (3527325201190741[01)[1],NFT (3660031198637429[0)[1],NFT (5566336847482357[47)[1],TRX[0.000197000000000[0],USD[0.000000026626981[4],USDT[0.00000000942964[45]] |
| 02754337 | USD[T[0.0000000072796292] |
| 02754340 | 1INCH[269.639884687252290[0],FTT[0.000000013915300],NFT (3264699013225863[44)[1],NFT (3701106327866465[30)[1],NFT (5126554873101411[28)[1],USD[2.368643172134370[0],USDT[0.000000002078208] |
| 02754347 | BAO[1.000000000000000[00],DENT[1.000000000000000[0],USD[0.528091809246570[4],XPLA[0.573568000000000[0]] |
| 02754351 | TRX[0.000033000000000[00],USD[0.001021638759894],USDT[111.599403033641533[4]] |
| 02754353 | AKRO[5.000000000000000[00],ALPHA[2.000000000000000[00],ATLAS[0.000000006268127],AUD[0.096205252133505[0],AUDIO[1.012645460000000[00],BAO[33.000000000000000[0],BAT[2.000000000000000[0],BTC[0.000031884442329[],DENT[4.000000000000000[0],FIDA[1.025778480000000[00],FRONT[3.000000000000000[0],FTM[0.000000028196[612],FTT[0.003814589609219[4],KNB[0.000000000000000[0],MATIC[4.098809220000000[0],NEAR[0.000000092628180[],RSR[3.000000000000000[0],RUNE[1.051146072077884[0],SOL[0.000000013485252],SXP[1.022990800000000[00],TOMO[3.172687600000000[0],TRX[8.000000000000000[0],UBXT[9.000000000000000[0]] |
| 02754354 | ALGO[248.952690000000000[0],FTM[386.000000000000000[0],KIN[1.000000000000000[0],LUNA2[0.000140606540000[],LUNA2_LOCKED[0.000336821927000[0],LUNC[31.140000000000000[0],NEAR[0.098081000000000[0],SHIB[5100000.000000000000000],USD[0.000000042544291],USDT[0.0000000500000[00]] |
| 02754355 | ETH[0.009302940000000[00],ETHW[0.009302940000000[0],LUNA2[13.417591970000000[0],LUNA2_LOCKED[31.307714590000000[0],LUNC[0.900000000000000[0],SOL[0.080328681807536[6],USD[2035.000000000000000],USDC[2035.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02754368 | USD[0.017254310000000000] |
| 02754369 | TRX[0.000001000000000000] |
| 02754370 | ALICE[0.000000006168000000],AVAX[0.600000000000000000],BTC[0.011289029167664],CRO[10.000000000000000000],ETH[0.026500497445216],ETHW[0.026500497445216],FTM[41.641465791971448522],GALA[63.550824573758160],GBTC[0.4241776026105800],GODS[0.000000007141020],LRC[20.500632410000000000],RAY[7.156857140000000],RNDR[18.751843710000000000],RUNE[0.000000006963571000],SAND[18.549565330000000000],SLND[0.000000005596447500],SOL[1.315666352844762410],STARS[0.000000002400000000],USD[0.598071382456976100],USDT[0.000028278724092800] |
| 02754374 | AMC[1.000000000000000000],TRX[0.000001000000000000],USD[7.534562940000000000],USDT[0.000000019392424] |
| 02754379 | HT[0.000000004500000000],TRX[0.000000014338754] |
| 02754384 | NFT[3378436238867181651[1],NFT[3818921325958505531[1],NFT[4538217100213111291[1],USD[0.000000034856304] |
| 02754388 | BTC[0.000000002000000000],USD[0.000000073094000],USDT[0.000000025364969] |
| 02754389 | USD[0.000000104302865] |
| 02754392 | BNB[0.000000000811428000],BTC[0.000000072501825],ETHW[0.006531800000000],FTT[0.004324337504879400],SUSHI[0.000000010000000000],USD[-0.000000042141068] |
| 02754394 | BNB[0.000000026111800],ETH[0.000077160000000000],ETHW[0.000077161296419900],FTT[0.000000007566783600],TRX[0.000000053141400],USD[0.000000007725087800],USTC[0.000000039124000] |
| 02754398 | AKRO[20.000000000000000000],ALPHA[1.000000000000000000],ATOM[16.089498930000000],AUDIO[1.010719780000000000],AVAX[5.372682070000000000],BAO[41.000000000000000000],BTC[0.004892080000000000],CHZ[0.001914800000000000],DENT[15.000000000000000000],DOT[0.000076700000000000],ETH[0.042330590000000000],ETHW[0.041870830000000000],FRONT[1.000000000000000000],FTM[2356.641983920000000000],GALA[11987.417670660000000000],IMX[1225.016464560000000000],KIN[40.000000000000000000],LINK[11.110225760000000000],LRC[6270.420371210000000000],MANA[2520.368194100000000000],MATIC[165.653432130000000000],NEAR[32.902626100000000000],RNDR[1199.525064460000000000],ROOK[0.000000000000000000],SAND[1955.474005100000000000],SHIB[835.872185100000000000],SLND[0.004575410000000000],SOL[101.676565830000000000],SXP[11.014634050000000000],TRX[22.844885310000000000],UBXT[15.000000000000000000],USD[3614.423471316561569400] |
| 02754401 | EUR[0.001483960000000000],USD[0.000000147171656] |
| 02754405 | NFT[2966505392759863921[1],NFT[4239242632207087471[1],NFT[5414506158943455252][1],USD[0.031860319581486300],USDT[0.001066177459650400] |
| 02754406 | SOL[0.001129600000000000],USD[-0.018332518800394] |
| 02754418 | USD[25.000000000000000000] |
| 02754419 | USD[2.707031350000000000] |
| 02754424 | FTT[0.027757280000000000],TRX[0.001997000000000000],USDT[0.000000125825290] |
| 02754430 | USD[0.000000093800000000] |
| 02754435 | BNB[0.000000032880000],USD[0.000000094844434],USDT[0.000000034330552] |
| 02754436 | BTC[0.000000045644146],FTT[25.000000000000000000],LUNA[2.466740930000000],LUNA2_LOCKED[1.071554890000000000],USD[0.016830873355894],USDT[0.000000171264475] |
| 02754437 | USD[0.001552405000000000] |
| 02754440 | ATOM[0.009618712000000000],BNB[0.000000001759600],BTC[0.000000079811060],BUSD[2001.070000000000000000],FTT[0.091001915232322],LINK[0.014804320000000000],LUNC[0.000000002000000000],MATIC[0.000000052706100],USD[0.006894516975918700],USDT[0.000000072919300] |
| 02754460 | USD[0.000000013000000000] |
| 02754461 | NFT[4682138068681348491[1],USDT[0.704037056000000000] |
| 02754462 | CRO[1139.091437920000000000],USD[0.000000082130544] |
| 02754466 | SGD[82.222257600000000000],TRX[0.000001000000000000],USDT[0.000000057915640] |
| 02754467 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.005888594502474],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000003602166313],ETHW[0.000003602166313],KIN[11.000000000000000000],RSR[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000105638346],USDT[50.000096431858204] |
| 02754471 | BTC[0.000000004463000],FTT[0.000000061948680],USD[0.000000097719803],USDT[0.000000175000000],XRP[0.000000074943040] |
| 02754474 | USD[0.031207674820000] |
| 02754479 | FTT[26.399961200000000],USD[0.027444120000000],USDT[0.000000049349715] |
| 02754488 | AVAX[0.000000074290920],BTC[0.000115178097473],FTT[25.000000000472912],LUNA2[0.006994113637025],LUNA2_LOCKED[0.016319598490059],MATIC[0.000000052787570],USD[1.066884997581258],USDT[0.000000025948065],USTC[0.990050590000000] |
| 02754489 | ATLAS[4165.920540949223002],BNB[0.000000001600000],BTC[0.000000007310268],CRO[40.000000000000000000],DOT[12.386803040000000000],ETH[0.000000065796588],MANA[114.000000000000000000],SAND[66.000000000000000000],SOL[2.090000000744020],TRX[0.000000091281600],USD[0.000000776977578],USDT[0.000000016386936],XRP[508.105079520000000] |
| 02754491 | BNB[0.000000076503288],CRO[0.000000033444700],LEO[0.004790410000000000],LEOBULL[0.000098119000000],USD[0.003367708671788],USDT[0.009347186563866] |
| 02754493 | BRZ[2.430357100000000],USD[-0.011835983200000],USDT[0.427457725537340] |
| 02754495 | BNB[0.000000054478092],ETH[0.000001056000000],USD[0.000101056302154],USDT[0.001027928496459] |
| 02754507 | GBP[0.000000270258226],KIN[3.000000000000000],STG[0.021903540000000000] |
| 02754508 | ATLAS[380.000000000000000],POLIS[17.296540000000000],USD[0.201526058000000000] |
| 02754504 | BTC[0.000600000000000],USD[0.610671420000000000] |
| 02754505 | ETHW[0.000312000000000],TRX[0.910412000000000000],USD[0.324652887867284],XRP[0.405215000000000000] |
| 02754508 | CEL[1.200000000000000000],DOT[0.998820000000000000],ETH[0.002999640000000000],ETHW[0.002999640000000000],GBP[104.113105900000001600],JOE[2.999640000000000000],LEO[1.999640000000000000],SHIB[1416522.666666660000000000],USD[0.837251507719986],XRP[5.000000000000000] |
| 02754514 | FTT[0.000000027083900],USD[0.002364921689638],USDT[0.000000017054220] |
| 02754523 | TRX[0.000001000000000],USD[0.000000000673013],USDT[0.000000003281112] |
| 02754524 | AKRO[1.000000000000000],STARS[0.000586170000000],USD[0.000001234338800] |
| 02754525 | AVAX[0.000119212446562],NFT[4535594791707850811[1],NFT[5599968193239706561[1],USDT[0.395385243921010] |
| 02754536 | FTT[25.495250000000000],LUNA[2.068885671500000],LUNA2_LOCKED[1607332335000000],USDT[357.060266030012250] |
| 02754540 | USD[0.000000042643899] |
| 02754544 | AVAX[0.000000005948120],BNB[0.000000014410960],ETH[0.000000009457546],LUNC[0.000000028514816],MATIC[0.000000092864978],SOL[0.000000004966094],TRX[0.000006000000000],USD[0.000000476389935],USDT[0.000022250211420],XRP[0.000000005616000] |
| 02754547 | USD[0.000000051800000] |
| 02754548 | USD[0.000000000885887] |
| 02754550 | BTC[0.000000020000000],USD[0.001142150461621],USDT[0.003000007868910] |
| 02754552 | AKRO[10.000000000000000],ALPHA[1.000000000000000],AUDIO[18.693471750000000],AVAX[36.196544720000000],BAO[12.000000000000000],BTC[0.008742170000000],CHZ[1.000000000000000],DENT[7.000000000000000],ETH[0.175131960000000],ETHW[0.175131960000000],GALA[3960.822864450000000],KIN[9.000000000000000],LUNA2[0.004757255000000],LUNA2_LOCKED[4.677669290000000],LUNC[8.458102670000000],MANA[12.275315470000000],MATH[1.000000000000000],RSR[1.000000000000000],SAND[18.688332650000000],SOL[13.489242210000000],TOMO[1.000000000000000],TRX[8.000000000000000],UBXT[11.000000000000000],USD[0.000000003330000],XRPI[43.585119940000000] |
| 02754560 | TRX[0.000001000000000] |
| 02754563 | ETH[0.000172260000000],TRX[0.000172260000000],USD[15.068670375000000] |
| 02754575 | IMX[0.035966670000000],SOL[0.002549860000000],TRX[0.000001000000000],USD[0.000000023000000],USDT[0.005668525000000] |
| 02754580 | USD[1.586112741282164],USDT[0.000000004696644] |
| 02754582 | POLIS[87.200000000000000],TRX[0.000001000000000],USD[0.160308245915000],USDT[0.000000022211760] |
| 02754583 | USD[0.000000009000000] |
| 02754588 | USDT[0.112493232000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02754589 | ATLAS[520.007600000000000000],HT[0.091944000000000000],USD[0.00000079290570],USDT[0.000000060155796] |
| 02754592 | BTC[0.0082965000000000],USD[-27536.769078653357169B],USDT[34688.924663520000000000] |
| 02754595 | LUNA2[51.636886050000000000],LUNA2_LOCKED[120.486067400000000000],USD[0.311372950305B8220] |
| 02754599 | LRC[15.734000411147592000] |
| 02754604 | FTT[0.000000006185206E0],USD[0.0000000137941930],USDT[0.0000000040962000] |
| 02754606 | FTM[44.0000000000000000],USD[0.9882618780000000000] |
| 02754620 | USD[25.0000000000000000] |
| 02754621 | ATLAS[2858.405003440000000000],USDT[0.000000006695016] |
| 02754628 | USD[25.0000000000000000] |
| 02754631 | BNB[0.0000000008783450],BTC[0.0000000029609512],ETH[0.0000000079383500],ETHW[15.4837893361960800],FTM[4585.901642830841600],FTT[466.367729500000000000],LTC[23.019238361226790D],SHIB[142100500.0000000000000000],TRX[0.0000020000000000],USD[0.0000000125283955],USDT[0.00000005261747] |
| 02754634 | USDT[0.00000018369896B] |
| 02754638 | FTT[17.895161270000000000],SRM[111.751020890000000000],SRM_LOCKED[0.685257150000000000],USD[0.0000000077100000] |
| 02754642 | KIN[28637326.700000000000000000],USD[1.2833192683048200] |
| 02754645 | AVAX[2.799468000000000000],USD[0.003715257266110S],USDT[0.0000000057469509] |
| 02754646 | USD[1.0347530263750000],USDT[0.0000000075689644] |
| 02754647 | USD[0.000000062560924],USDT[0.4440522300000000] |
| 02754653 | AKRO[1.0000000000000000],KIN[3.0000000000000000],USDT[0.0000023604449791] |
| 02754660 | BTC[0.00006379000000000],ETH[0.077985180000000000],SOL[0.0000000009831714],USD[356.6259423644252200] |
| 02754669 | ALGO[1.121041205383492D],BTC[0.0000000003065034],FTT[0.032307060000000000],USD[0.0000001751404059] |
| 02754674 | USD[0.0000000596000000] |
| 02754690 | ATLAS[409.967600000000000000],BRL[105.000000000000000000],BRZ[0.6095980700000000],BTC[0.0414910226800000],CRO[299.948502000000000000],ETH[0.662965004400000000],ETHW[0.0000000740000000],FTT[0.097877800000000000],LUNA2[0.4320660480000000],LUNA2_LOCKED[0.9641487446000000],POLIS[126.846996877659B470],SOL[13.637242256000000000],TRX[49.991000000000000000],USD[0.000000000691536300],USDT[30.206125000000000000] |
| 02754695 | USD[0.0000002706237697],XRP[4508.569243962633B661] |
| 02754697 | APE[223.100000000000000000],AUD[0.0000000008377108],BTC[0.0000536098835782],LINK[6.929930980000000000],SOL[0.0061471000000000],USD[613.1736937516719328],USDT[-315.3080478015253992],USDTBEAR[0.5703300000000000] |
| 02754698 | IMX[140.57328600000000000],USD[0.1043850000000000] |
| 02754700 | 1INCH[333.6609291798602800],ATLAS[9.982000000000000000],AUDIO[117.966431800000000000],BNB[0.0000000049436300],BRZ[5.0219371207242100],BTC[0.0305448674853700],CHZ[1399.752698000000000000],CRO[739.772894000000000000],ETH[0.0000000068251200],FTM[264.8118515132725800],FTT[16.197128280000000000],LUNA2[0.0001152283618600],LUNA2_LOCKED[0.0026886151090000],LUNC[25.090782880462380D],SRM[15.236702450000000000],SRM_LOCKED[0.1820579500000000],TRX[0.0000000064904900],UNI[0.0000000007895800],USD[1.7026350321914683] |
| 02754701 | CRO[3119.4288216000000000],FTT[0.0000000014338100],USD[0.9448817765000000],USDT[0.0000001129505B22] |
| 02754707 | USD[99107.2032751070093600] |
| 02754716 | USD[30.0000000000000000] |
| 02754725 | AKRO[1.0000000000000000],ATLAS[146.020441150000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],POLIS[17.1784101200000000],SRM[7.608938000000000000],TRX[0.0000010000000000],USD[0.0000000708217938] |
| 02754729 | USD[0.050820215750000D] |
| 02754733 | LUNA2[0.0113115135600000],LUNA2_LOCKED[0.0263935316400000],LUNC[2465.6490286700000000],USD[0.0000000033063621],XRP[0.3096507312050169] |
| 02754737 | ETH[0.000000042060871],USDT[0.0000627364891239] |
| 02754755 | BNB[1.4097758000000000],ETH[0.0009804300000000],ETHW[0.0009804300000000],FTT[0.001646624660358D],SOL[2.9996200000000000],USD[2.2976200729500000] |
| 02754757 | USDT[8.8800000000000000] |
| 02754762 | TRX[10.0000000000000000] |
| 02754766 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0023080377042096],AUDIO[1.0237059500000000],BTC[0.0847991200000000],ETH[0.680846310000000],ETHW[0.680560190000000],FIDA[11.3303416700000000],SOL[6.8214991936238560],TRX[64.3887954100000000] |
| 02754768 | BRZ[170.202780720000000000],BTC[0.0007200100000000],ENS[9.106845800000000000],GALA[31.233003380000000000],USDT[0.0065441839951004] |
| 02754773 | ETH[0.000000022161500] |
| 02754775 | USDT[21.0000000000000000] |
| 02754778 | AXS[1.999620000000000000],BIT[1.999620000000000000],CRO[499.9316000000000000],DOGE[299.943000000000000000],ETH[0.028994490000000],ETHW[0.028994490000000],MANA[95.9838500000000000],REAL[4.99905000000000000],USD[-22.7746089190000000000] |
| 02754780 | TRX[0.7000000000000000],USDT[0.7983625335000000],XRP[0.131614008745073D] |
| 02754781 | BTC[0.0000003700000000],FTT[15.747156010000000000],USD[-0.0001401210258782],USDT[0.0000000010969302] |
| 02754783 | USD[25.0083580500000000] |
| 02754784 | AUD[0.0865346065963285],BTC[0.0000002100000000],LTC[0.0000012500000000],USD[0.000000016073425] |
| 02754785 | BAO[3.000000000000000],BUSD[37.7299925100000000],DENT[2.000000000000000],ETH[0.3200674071000000],FTT[17.250853120000000000],KIN[1.000000000000000],MATIC[0.830238470000000],NFT[320143377780049291][1],NFT[344743137075934079][1],NFT[380089086386927182][1],SOL[0.1457610900000000],UBXT[1.000000000000000],USD[0.000734255625207B],USDC[80.4000000000000000],USDT[0.0000000298708742] |
| 02754786 | FTT[0.0063924605400000] |
| 02754787 | NFT[467447661877011145][1],NFT[533035448676650672][1],USD[0.0000000933234470],USDT[0.1243500000000000] |
| 02754789 | USD[0.000000091800955],USDT[0.0000000047360627],XRP[0.6050000000000000] |
| 02754795 | ETH[0.000000073504900],USD[0.0219653450000000],XRP[0.0000000020000000] |
| 02754797 | BNB[0.000000072291178],TRX[0.000000082000000],USD[0.0000000048069740],USDT[0.0000003769555] |
| 02754799 | CRO[0.0000000814775951],ETH[0.0000000088806727],LRC[0.2399576800000000],USD[2.9816555510856375000000000],USDT[0.0000000538259597] |
| 02754802 | TRX[0.8000010000000000],USDT[0.0000000967500000] |
| 02754811 | ETH[0.000000079880000],ETHW[0.008079479880000],EUR[0.0000000036310D2],FTM[0.00000002000000D],SOL[0.0000009605416],USD[5.9253389878396513],USDT[0.0706161111868294] |
| 02754816 | DOGE[99.00000000000000D],USD[0.1677879847000000] |
| 02754821 | AX[0.937514218457000D],BAO[1.000000000000000],BNB[0.000000005420000],EUR[0.0000000041543319],FTT[8.644666337375000D],LUNA2[0.315845424900000],LUNA2_LOCKED[0.736972658000000D],LUNC[1.017460933100000],MANA[27.0192510282121605],SOL[4.599318609513669D4],SRM[44.0465535225200000],SRM_LOCKED[0.7420457000000000],TRX[293.5232414800000000],USD[0.0025347082506276] |
| 02754822 | AKRO[3.000000000000000],ATLAS[0.909090890000000D],BAO[1.000000000000000],ETH[0.838078832846964Z],DENT[1.000000000000000],KIN[2.000000000000000],MBS[0.0269785200000000],RSR[2.000000000000000],SECO[0.000000004737657],TRX[1.000000000000000],USD[0.0000005406815534] |
| 02754826 | LUNA2[0.003092378987000],LUNA2_LOCKED[0.0072155509690000],LUNC[87.337203500000000],MANA[0.411950000000000D],USD[0.0044491455000000] |
| 02754826 | BTC[0.0001308600000000],ETHW[0.000000008929303],NFT[289967536584069325][1],NFT[296157837398848766][1],NFT[299441960761525247][1],NFT[315882299007937829][1],NFT[325058659276745195][1],NFT[331429241479508000][1],NFT[349696894567770288][1],NFT[367324122934085228][1],NFT[400931370785286348][1],NFT[429568594229670701][1],NFT[429577277581864492][1],NFT[442056073786671812][1],NFT[497871355849533647][1],NFT[554084051831246227][1],NFT[555633148013051746][1],USD[0.0001274092818625],USDT[0.0000005734048] |
| 02754827 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[-13.7515947331375000],USDT[20.3841446831010488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02754830 | USD[-88.7932394532076534],USDT[99.2305694811556600] |
| 02754832 | BTC[0.0002027700000000],USDT[0.0000548695730195] |
| 02754834 | ATLAS[14812.2643632110850682],FTT[0.0000000083756800],USD[0.0000000082655764],USDT[0.0046210000000000] |
| 02754836 | FTT[0.0000000030000000] |
| 02754852 | BAO[1.0000000000000000],SOL[0.0004333800000000],USD[1392.0601996776559371],USDT[10078.0807399600000000] |
| 02754854 | BTC[0.0000101400000000],ETH[0.0008964000000000],ETHW[0.0008964000000000],LTC[0.0033730500000000],TRX[0.6349250000000000],USDT[0.0000000057500000] |
| 02754855 | FTT[125.0000000000000000],USD[0.0008000054094100] |
| 02754856 | SHIB[3708368.6614087500000000],USDT[0.0001089052613475] |
| 02754858 | BNB[0.0018781900000000],USD[1.7866648418538624] |
| 02754868 | USD[10.6762928190031283] |
| 02754870 | BOBA[89.6950491170408406] |
| 02754876 | USDT[0.0638955124875000] |
| 02754880 | IMX[71.6555023300000000],LTC[0.7793283700000000],SGD[0.0000009429924668] |
| 02754882 | IMX[0.0000000100000000] |
| 02754885 | FTT[0.0000000039350000] |
| 02754887 | USDT[0.0000000012990506] |
| 02754888 | APE[0.0000000041613150],AUD[0.0002435042900150],BTC[0.0000000091601174],CHZ[0.0000000084000000],ETH[0.0000000040904200],LUNC[0.0000000080000000],SOL[0.0000003329037],UBXT[1.0000000000000000],USD[0.0001610058190785],USDT[0.0000001617872253] |
| 02754896 | BULL[0.0398000000000000],FTT[44.6473439647680000],SOL[11.1374439819760000],USD[0.0000000089256663] |
| 02754898 | USDT[31.0000000000000000] |
| 02754899 | AAVE[0.0000000087804408],COMP[0.0000000046933740],RSR[0.0000000825196680],USD[4.6088278691611016],USDT[0.0000000112285782],ZRX[0.0000000030853280] |
| 02754902 | FXS[0.0256506400000000],LUNC[0.0000000026377650],USD[63.3732705181238258] |
| 02754903 | ETH[0.0006896400000000],ETHW[0.0006896400000000],FTT[0.0449000000000000],USD[0.0232561442546986] |
| 02754909 | TRX[0.7000000000000000],USD[0.0133083100000000],USDT[0.0000000040000000] |
| 02754927 | FTT[0.0000000053200000] |
| 02754931 | BTC[0.0000000023986300],USD[0.0000000037114508],USDT[0.7240523300000000] |
| 02754932 | TRX[0.0007830000000000],USDT[0.0000000052300316] |
| 02754938 | USDT[4.4094778900000000] |
| 02754940 | DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000072398048] |
| 02754945 | MATH[2981.1332000000000000],TONCOIN[0.0000542400000000],USD[9.6156630733775040],USDT[0.0083720164461236] |
| 02754946 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BNB[0.0000000050619958],BTC[0.0000000744195656],CRO[0.0045243450563448],DENT[1.0000000000000000],ETH[0.0000000041875330],KIN[14.0000000000000000],LTC[0.0089095100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0041918837503627] |
| 02754947 | TRX[0.0000040000000000] |
| 02754959 | BIT[35.0919400527020000],BNB[0.0000000100000000],GOG[26.5614509854404612] |
| 02754964 | USD[1.1316051193841832] |
| 02754965 | USD[0.0000000025000000],USDT[0.0000000062653775] |
| 02754975 | ATLAS[979.0239370100000000],NFT [5324884492007255574]{1},USDT[2.8906377600000000] |
| 02754978 | AVAX[0.0000000044026382],BNB[4.3899056000000000],USD[2.6772468499711122],USDT[0.0000000007765502] |
| 02754980 | AUD[0.0000000200255544],BTC[0.0084390700000000],ETH[0.2117170300000000],ETHW[0.2117170300000000],USDT[82.4129257027578039] |
| 02754982 | USD[0.0010092600000000] |
| 02754983 | FTT[0.0000000086150000] |
| 02754984 | BNB[0.2400000000000000],BTC[0.0025000000000000],COMP[0.4169687700000000],DOGE[524.0000000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],LINK[4.2000000000000000],USD[-0.0045074243058450],USDT[2.6062226686000000] |
| 02754985 | USD[0.7536157835730568],USDT[0.0000028047924] |
| 02754986 | APE[0.0000000092622809],ETH[0.0039909668884640],ETHW[0.0539909668884640],SAND[0.0009628100000000],USD[1.4567290407703000] |
| 02754994 | FTT[12.3975644000000000],IMX[79.6964200000000000],SOL[1.1766603500000000],USD[1.1110253618000000] |
| 02755001 | ATLAS[18639.9740000000000000],BULL[0.0000000020000000],FTT[0.0222028722813008],LUNA2[2.7270114750000000],LUNA2_LOCKED[6.3630267740000000],POLIS[204.3000000000000000],USD[0.0548807483900860],USDT[0.0000000109831868] |
| 02755003 | LTC[0.0000002000000000] |
| 02755013 | USD[0.0179319750000000] |
| 02755016 | USDT[0.0504843536104448] |
| 02755017 | FTT[0.0000000039700000] |
| 02755018 | BTC[0.0709271200000000],PAXG[0.8544175600000000],USD[0.0000000066501717],USDC[934.4258064900000000] |
| 02755019 | BTC[0.0733016490852125],BUSD[1000.0000000000000000],ETH[0.2471596400000000],FTT[1000.3078500000000000],TRX[0.0004320000000000],USD[1902.0929513075321086],USDT[0.0034441166022583] |
| 02755020 | APE[0.0000000077549622],BTC[0.0003529106351000],DOT[0.0278919633363000],FTT[0.0000000004960728O],LUNA2[0.1832928570000000],LUNA2_LOCKED[0.4276833329000000],POLIS[0.0764567097605301],RUNE[0.0000000084371900],SOL[0.0094180000000000],SRM[0.0680119200000000],SRM_LOCKED[0.8540977100000000],TRX[0.0 |
| 02755024 | BNB[0.0000000142932000],ETH[0.0000000039453144],USDT[0.0000000137332032] |
| 02755030 | USDT[3.7071040507500000] |
| 02755037 | USD[0.1306242136400000],USDT[1.4600000000000000] |
| 02755044 | BF_POINT[100.0000000000000000],GBP[0.0040174209166050],USD[0.0005231112615653] |
| 02755054 | BRZ[4.3580333225000000],BTC[0.0049000087861400],SOL[2.7244900400000000],USDT[0.2221835308750000] |
| 02755055 | FTT[0.0000000015250000] |
| 02755057 | TRX[0.0000010000000000],USD[1.9250190105000000] |
| 02755062 | ETH[0.0010037395300000],HKD[0.0000000574302000],USD[0.0000000091183336] |
| 02755067 | LUNA2[0.0332165789500000],LUNA2_LOCKED[0.0775053508800000],LUNC[7232.9800000000000000],USD[2.4667408169000000],USDT[0.0001580785500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02755070 | AVAX[38.19546000000000],BTC[0.62679348000000000],DOT[229.26016000000000000],ETH[6.80442600000000001],ETHW[6.80442600000000000],FTM[3105.53135696237400000],LUNA2[0.35231131230000000],LUNA2_LOCKED[0.82205972870000000],LUNC[76716.53000000000000000],MATIC[2749.45000000000000000],SOL[75.63572119000000000],USDI[2509.90546773738772B0] |
| 02755071 | BTC[0.0000592400000000],TRX[0.000001000000000] |
| 02755073 | BTC[0.035708695137500] |
| 02755077 | SOL[1.00000000000000000],USD[0.7988497400000000] |
| 02755081 | BTC[0.00000010000000000],USDT[0.000000085471758] |
| 02755082 | USD[0.7051003304000000] |
| 02755091 | CRV[0.000000004600000000],FIDA[0.000000050400000],FTT[25.00000083401557],SOL[0.0000000018014699],SOS[0.0000000023265660],USD[4.2474327992331302] |
| 02755093 | USD[3928.2795965200000000] |
| 02755095 | FTT[0.00000000062800000] |
| 02755097 | USD[2.8090250000000000] |
| 02755103 | BTC[0.051233730000000],EUR[0.0001606944385480],USD[10002.00011723024789 25] |
| 02755112 | AKRO[1.000000000000000],ATLAS[3306.02777991000000000],BNB[0.0001123700000000],CAD[0.0000000000496760],DENT[1.0000000000000000],SOS[78980321.11204055000000000],UBXT[1.0000000000000000],USD[0.0000000008355520] |
| 02755115 | BNB[0.0098115800000000],SOL[0.818967980000000],USD[1.3851135396000000] |
| 02755119 | BNB[0.0000000096479584],ETH[0.000000005764 5156],LTC[0.0000000039000000],USD[0.0000185294107053],USDT[0.0039009395625000] |
| 02755120 | BOBA[0.6164364000000000],USD[0.4299072671250000] |
| 02755121 | BCH[0.009714858164090],BNB[0.0000000095503077],BTC[0.000000007891296],FTM[0.0000000014021400],NFT (289452215679115663)[1],NFT (326442812639337945)[1],NFT (411059298583768192)[1],NFT (458981439092688938)[1],NFT (509190067200840173)[1],NFT (521880403216457972)[1],NFT (545191721653270165)[1],USD[0.0000000084210435],USDT[181.71132822178852373],USTC[0.0000000086028446] |
| 02755122 | TRX[0.0000010000000000],USD[0.0019578085351840] |
| 02755124 | AUD[83.6682978900000000],USD[-22.81503330495894370000000000] |
| 02755126 | BOBA[0.0052000000000000],IMX[0.0999620000000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],MBS[0.1757070000000000],NFT (305559178549476590)[1],NFT (306890080050355773)[1],NFT (342637324658074065)[1],NFT (447533412721219518 6)[1],NFT (501919298094333078)[1],TRX[0.3276670000000000],USD[0.0025636350400000],USDT[0.5173323203500000],USTC[5.0000000000000000],XPLA[2.00000000000000000] |
| 02755127 | FTT[0.0000000069800000] |
| 02755129 | AVAX[0.0000000082000000],DOGE[0.0000000021700000],DOT[0.0000000184000000],FTT[0.0000000033862596],LUNA2_LOCKED[0.0000000223156664],LUNC[0.0000000092200000],SOL[0.0000000071600000],USD[0.0000002482288 17],USDT[0.0000000064857835] |
| 02755131 | BTC[0.015396620000000],ETH[0.1088978200000000],LUNA2[1.3493434170000000],LUNA2_LOCKED[3.1484679740000000],LUNC[293822.37000000000000000],USD[0.0012666771193600] |
| 02755136 | BOBA[773.4646205000000000] |
| 02755140 | MATIC[33.0458949600000000],USD[0.0000000153420468],USDT[0.0000000258678328] |
| 02755146 | AAVE[0.0000285247593659],SRM[1.0210938600000000],SRM_LOCKED[0.0178985800000000],USD[3.9893453298103082],USDT[-5.6531343180491062],XRP[20.9352084400000000] |
| 02755147 | USD[0.0000000045000000],USDT[0.000000039977393] |
| 02755150 | TRX[0.0000020000000000],USD[44.9882744597500000],USDT[0.0000000026904531] |
| 02755154 | BNB[0.0000001000000000] |
| 02755159 | FTT[0.0000000010800000] |
| 02755164 | FTT[0.0000000088846000],OXY[14.9971500000000000],SHIB[0.0000000092158000],SUSHIBEAR[9982900.00000000000000000],USD[0.0850000086534674],USDT[2.0000000162292955],XRP[35.0384981715254994] |
| 02755167 | USD[-0.0676041699089699],USDT[5.2516550000000000] |
| 02755178 | GALFAN[0.0000000028168480],MANA[0.0000000098258590],SAND[0.0000000007159972],TRX[0.0000010000000000],USD[0.0000000087530120],USDT[0.0000001550735848] |
| 02755179 | USDT[0.0000000095200000] |
| 02755181 | USD[25.0000000000000000] |
| 02755186 | ATLAS[3589.28200000000000000],USD[1.1073979930000000],USDT[0.0074545000000000],XRP[0.3130890000000000] |
| 02755193 | USD[0.4030000200000000] |
| 02755196 | FTT[0.0000000068950000] |
| 02755199 | FTT[25.0956300000000000],TRX[0.0000010000000000],USDT[0.0000000187157400] |
| 02755207 | USD[0.2649258282500000] |
| 02755223 | USD[0.0035420426305762] |
| 02755228 | NFT (481163853946682651)[1],SOL[0.0056573600000000],USD[220.3902298275000000],USDT[1462.0548636875000000] |
| 02755229 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2701817300000000],ETHW[0.2700532900000000],FB[0.4402146700000000],GME[2.3785216000000000],KIN[4.0000000000000000],NFLX[0.2649914500000000],NVDA[0.3713859200000000],TSLA[0.4083348600000000],UBXT[1.0000000000000000],USD[32.3512776566127821] |
| 02755231 | FTT[0.0000000061150000] |
| 02755232 | APT[1.1048599215377216],BNB[-0.0002020082071683],BTC[0.0000000056886141],ETHW[0.0072380000000000],EUR[0.0000000065042619],FTT[0.0000020000000000],TRX[0.0003210000000000],USD[4.5709373093469627],USDT[2.2830068329058379] |
| 02755235 | BTC[0.0000991830000000],ETH[0.5888662000000000],ETHW[0.5888666200000000],LUNA2[6.2920502350000000],LUNA2_LOCKED[14.6814505500000000],LUNC[1032197.78961660000000000],RUNE[0.0981000000000000],SOL[10.00000000000000000],USD[149.1317409529601910] |
| 02755246 | USDT[0.0000030104210640] |
| 02755252 | XRP[20.2057760000000000] |
| 02755257 | AVAX[0.6893698022018857],BTC[0.0389000000000000],LUNA2[15.1423637300000000],LUNA2_LOCKED[35.3321820300000000],LUNC[100001.72177989000000000],USD[464.5768267006709638],USDT[0.0000011600111068] |
| 02755258 | BNB[0.0000000048137074] |
| 02755260 | SOL[0.9900000000000000],USD[8.9524978146131343],USDT[0.0000000035504204] |
| 02755261 | AVAX[0.0000034700000000],USD[5.8852902500000000],USDT[0.0000000023667700] |
| 02755262 | ETCBULL[0.0878691000000000],IMX[0.0972260000000000],USD[0.0400399290841800] |
| 02755267 | BTC[0.0000000364184400],USDT[0.0000792837808750] |
| 02755270 | BTC[0.0000504130222354],LUNA2[0.6614801714000000],LUNA2_LOCKED[1.5434537330000000],LUNC[144038.70000000000000000],SOL[0.0035232438792932],SRM[6.0918432100000000],SRM_LOCKED[0.1076737700000000],TRX[0.0007770000000000],USD[0.0003167183200632],USDT[3.3606153374138631] |
| 02755273 | LUNA2[0.0000000116165714],LUNA2_LOCKED[0.0000000271053333],LUNC[0.0000000055486900],USD[32.5814162791095886],USDT[0.0000000014853360],USTC[0.0000000086098600] |
| 02755275 | USD[0.0000589330900000],USDT[0.0059690393244900] |
| 02755277 | TRX[0.0000010000000000],USD[0.0000145317560000],USDT[0.0000000044321400] |
| 02755287 | APT[0.0000000086393600],BNB[0.0000000098443398],BTC[0.0000000022942527],ETH[0.0000000031020000],FTT[0.0000000060000000],LTC[0.0001000016679157],MATIC[0.0000000094127900],TRX[0.0000000022613802],USDT[0.0000004578934849] |
| 02755289 | BTC[0.0000026800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02755295 | TRX[0.00001000000000],USDT[101.00000000000000000] |
| 02755299 | USDT[0.00000000030000000] |
| 02755300 | ETH[0.00000000030336900],PTU[0.99780000000000000],USD[0.00263601174134420],USDT[0.00000000108603370] |
| 02755302 | XRP[0.00000000087584814] |
| 02755303 | ETH[0.00009599129720427],ETHW[0.00095991297204270],NFT [3072016541844833321][1],NFT [3288040148004592880][1],TRX[0.32942653603695580],USD[-0.07782361077152760],USDT[0.00000001195501030],XPLA[0.06990000000000000] |
| 02755308 | HT[0.000000000004259550] |
| 02755320 | FTT[0.00000000001900000] |
| 02755333 | AURY[0.00000000496050000],AVAX[0.00000000092141880],FTT[0.21119898186335980],USD[0.00736393464956560],USDT[0.00000007960581800] |
| 02755336 | ATLAS[429.91400000000000000],POLIS[26.19476000000000000],USD[0.46612000000000000] |
| 02755338 | FTT[0.10000000000000000],USD[4.28066447650000000],USDT[0.00000005230264000] |
| 02755342 | SOL[0.00000001000000000],USD[0.00000007342932800] |
| 02755349 | USD[0.00000000493200000] |
| 02755351 | LTC[0.00000005400000000],TRX[0.00000400000000000] |
| 02755352 | AVAX[0.28507404592480041],CRV[4.85974364906737200],LTC[0.49932790000000000],SHIB[1596790.06753613033692580],TRX[0.00000000143500000] |
| 02755356 | DOT[36.52527510331719000],LTC[4.81906702000000000],LUNA2[6.60078428200000000],LUNA2_LOCKED[15.40182999000000000],LUNC[0.67451420000000000],MANA[37.99278000000000000],SAND[21.99582000000000000],SOL[8.55741196000000000],USD[687.71020801659674340] |
| 02755361 | LTC[0.00504324000000000],USD[0.20125779615000000] |
| 02755366 | FTT[0.00000000652500000] |
| 02755368 | USD[0.88837020525000000] |
| 02755371 | ATLAS[149.84000000000000000],USD[0.00000001337337620],USDT[0.00000000042709050] |
| 02755372 | USDT[0.32581000000000000] |
| 02755373 | ETH[0.00000000042562357],FTM[0.00000001000000000],MATIC[0.00000000050000000],USD[0.00605014718742600],USDT[0.00002047733302340] |
| 02755374 | BTC[0.00201405531881000],ETH[0.01131947298650000],ETHW[0.01125816388650000] |
| 02755379 | BNB[0.00000000092943860],ETH[0.00000000434320000],EUR[0.00000002141542200],USD[0.00000972008003600],USDT[0.00000000871787070] |
| 02755380 | GODS[0.06813200000000000],IMX[0.00400000000000000],USD[0.51591175837500000] |
| 02755382 | USDT[0.00000000868600000] |
| 02755388 | ATLAS[154.84129237000000000],UBXT[1.00000000000000000],USDT[0.00000001171133760] |
| 02755404 | USD[25.00000000000000000] |
| 02755405 | GST[0.09098367000000000],NFT [3541119954102846491],NFT [3715699813781867811],NFT [5032759207560999441],NFT [5139098320654007071],NFT [5623288229115275471],SOL[0.00800000000000000],TONCOIN[0.02000000000000000],USD[0.01890647164217040] |
| 02755409 | BNB[0.00000000800000000] |
| 02755410 | SOL[0.00000001000000000],USD[0.00000004989840] |
| 02755411 | FTT[0.00141448655576350],NFT [3857520820412002060],NFT [4171566280404304960],NFT [4277557673300431790],USD[0.00000068188441480],USDT[0.00000000212823890] |
| 02755412 | ETH[0.00009800000000000],ETHW[0.00099800000000000],GENE[0.00832143000000000],TRX[0.69134900000000000],USD[2.72155944200000000],USDT[0.98845334850000385] |
| 02755413 | USD[8.29006019179935500] |
| 02755415 | USDT[0.00000000536000000] |
| 02755418 | CRO[32.02678038988477440] |
| 02755423 | AVAX[0.00000001000000000],BNB[0.00000001000000000],BTC[0.00000000039123251],ETH[0.48993501645858640],FTT[0.00000000678170890],LUNA2[5.17027014700000000],LUNA2_LOCKED[12.06396368000000000],SOL[0.00000000700000000],USD[0.00000000595951735],USDT[0.00000563716801640] |
| 02755425 | USD[30.00000000000000000] |
| 02755437 | TRX[0.00001000000000] |
| 02755440 | ETHW[87.95100000000000000],TRX[0.10010900000000000],USD[2.51711973140000000],USDT[0.00285511155000000] |
| 02755443 | BNB[0.00000000980782080],BTC[0.00000000647778310],ETH[0.00000852848312160],ETHW[0.00000852848312160],EUR[0.00458044983737800],USDT[0.00000484873666850] |
| 02755447 | BNB[0.00136406632350040],TRX[0.00000100000000000],USD[0.00000042899625],USDT[0.00000009274000] |
| 02755451 | FTT[0.00000001000000000],SRM[0.01063498000000000],SRM_LOCKED[0.23330451000000000],USDT[0.00000008517977600] |
| 02755453 | AUD[0.00000009096336620],FTT[25.06865397000000000],USD[0.00000000048954780] |
| 02755454 | AKRO[1.00000000000000000],BAT[1.01182619000000000],ETH[1.07659030000000000],ETHW[1.07679042000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.09450635368872720],USDT[0.00000012511808050] |
| 02755460 | USD[1.53728353200000000] |
| 02755464 | DFL[9.94800000000000000],NFT [3219893782216510181],NFT [4396577906150730531],USD[0.06128644875000000] |
| 02755465 | BAO[1.00000000000000000],ETH[0.00000003260000000],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX[4.00000000000000000],USDT[0.00000887620497560] |
| 02755467 | USD[0.01000001174789980],USDT[9.55876972000000000] |
| 02755475 | BOBA[110.07908100000000000],NFT [9055914408250000],XRP[0.08146300000000000] |
| 02755476 | AUD[0.02184911049033460],BAO[5.00000000000000000],BTC[0.00054257000000000],CRO[40.43449746000000000],DOGE[32.90953690000000000],ENS[0.40058884000000000],ETH[0.00890864000000000],ETHW[0.00879912000000000],IMX[2.19712853000000000],KIN[4.00000000000000000],SHIB[819566.30076068000000000],SRM[3.08358844000000000],USD[0.TSLA0.03756750000000000],USDT[7.82809535000000000] |
| 02755478 | EUR[0.00000007582853541],USDT[0.77983157000000000] |
| 02755483 | USDT[0.00000000846000000] |
| 02755491 | APT[-2.52247799715332580],DAI[0.07679200000000000],ETH[0.00058916000000000],ETHW[0.00058915749757272],HT[0.09980757000000000],LUNA2[0.25911698950000000],LUNA2_LOCKED[0.60460630880000000],LUNC[36423.27000000000000000],MATIC[40.00000000000000000],TRX[0.00113000000000000],USD[4.75446588750001862],USDT[60.00115124186270] |
| 02755493 | USD[0.00000003272524240] |
| 02755495 | ATLAS[839.23200000000000000],BOBA[53.89568000000000000],BTC[0.04584076438600000],BTT[7000000.00000000000000000],DOT[2.10000000000000000],GALA[109.97800000000000000],GARI[31.99360000000000000],HNT[0.99980000000000000],JOE[10.00000000000000000],LRC[8.99860000000000000],NEAR[12.89862000000000000],RNDR[0.09388000000000000],SOL[0.05714470000000000],TRX[0.80013500000000000],USD[11.43913455235526611],USDT[0.00000009957774680],IMX[182.30604000000000000] |
| 02755498 | BTC[0.75985560000000000],ETH[5.49895500000000000],ETHW[5.49895500000000000],USD[2029.17000000000000000] |
| 02755499 | NFT [3510463760276763341],NFT [3656647601133255621],NFT [3680250788467364331],NFT [4288222457801269061],USDT[0.00000004626350017] |
| 02755502 | USDT[0.00000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02755507 | AAVE[50.7521300750954500],AVAX[0.0000000023688800],BAT[8998.2900000000000000],BTC[0.5069271923928000],DOT[0.0000000016126800],ETH[17.6169163496586000],ETHW[17.6169163496586000],FTM[3332.0933910000000000],GALA[15239.5706000000000000],GRT[8041.1622175430802100],HNT[337.5906140000000000],LTC[72.0316809222904600],MANA[2299.5630000000000000],MATIC[5009.6412131133340300],SAND[4439.7340000000000000],SOL[306.2681252813477000],UNI[6351.1061571255616400],USD[-0.0039953699849131],USDT[0.0022452574901405] |
| 02755508 | BTC[0.0000104692172000] |
| 02755512 | TRX[0.9905170000000000],USDT[3.1441773999250000] |
| 02755514 | FTT[0.0983470000000000],HNT[0.0990785000000000],USD[0.0000000093480000] |
| 02755515 | USDT[0.5053645700000000] |
| 02755520 | TRX[67.6017941500000000],USD[5.0000000002242750] |
| 02755522 | FTT[2.0158682600000000],SOL[0.7598576080873375],USDT[0.0000011126829506] |
| 02755524 | USDT[0.0450219648476317] |
| 02755525 | ATLAS[16.6950575300000000],USD[70.0000000017099330] |
| 02755529 | APT[0.4036642300000000],ETH[0.0000000831766280],FTT[0.0000000032243668],LUNA2[0.0000001160034710],LUNA2_LOCKED[0.0000000270674765],SOL[0.0000000057254595],USD[0.0000008596254540],USDT[0.0000000059390971] |
| 02755530 | BNB[0.0010000000000000],LUNA2[0.0000003804785260],LUNA2_LOCKED[0.0000000887783226],LUNC[0.0825000000000000],NFT[37906663364471494441][1],NFT[38381856286987522][1],NFT[41269423088410881811][1],NFT[41788875409703617711][1],NFT[44930057453045179311][1],NFT[52115981846606702011][1],NFT[53549857126833314011][1],USD[0.0865981659243162],USD[2.8701598146767654],USDT[0.0000000087035531] |
| 02755531 | USD[0.0000000000000000] |
| 02755532 | ATLAS[1000.0000000000000000],BICO[5.0000000000000000],FTM[0.9800000000000000],TRX[0.2093020040369720],USD[0.1383362091899921],USDT[0.0014266282427695] |
| 02755533 | USDT[0.0000000018806380] |
| 02755537 | BNB[0.0000000047570514],USD[-0.0009640634014473],XRP[0.0582568300000000] |
| 02755551 | AKRO[0.0000000044732240],ATLAS[0.0000000088493600],BAO[0.0000000021272428],BAT[0.0000000041864122],BICO[0.0000000023140882],BTC[0.0000000029709585],CRO[0.0000000054559393],DFL[0.0000000014200000],ETH[0.0000000092901979],EUR[0.0000000880296504],GALA[0.0000000070000000],GENE[0.0000000090100000],MANA[0.0069594625186186],MATIC[0.0000003880139],SAND[0.0000000094317483],SOL[0.0000000048169628],SRM[0.0000000069371267],TRX[0.0000000955681500],UNI[0.0000000894089300],USD[0.0000000076577034] |
| 02755553 | NFT[40363031749965508][1],NFT[57355766181629305][1],USD[0.0000000068808259] |
| 02755565 | CRO[469.9962000000000000],FTT[1.5000000000000000],IMX[3.3999240000000000],OKB[1.0000000000000000],USD[0.2069666547500000] |
| 02755566 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0007000000000000],USD[0.0000000039233776],USDT[0.0000000020784354] |
| 02755567 | USD[-0.1995280152865442],USDT[11.2924985328267755] |
| 02755568 | BIT[140.6977605800000000],BTC[0.0032528400000000],FTT[2.6384092800000000],NFT[30836950011378415][1],NFT[31543326902613328][1],NFT[32320553579652536][1],NFT[35019725619283436][1],NFT[36830788786154051][1],NFT[37484036748267928][1],NFT[39222274753628959][1],NFT[41105165729080309][1],NFT[41518915767505265][1],NFT[43324027034633850][1],NFT[44240766253761843][1],NFT[45148671819377429][1],NFT[47670903724769356][1],NFT[50598177852669057][1],NFT[53599064500881637][1],NFT[58311467998933527][1],NFT[54985344666556948][1],NFT[55381160292950467][1],USD[0.0107994155000000],USD[0.0024895700000000] |
| 02755574 | BTC[25.0000000000000000] |
| 02755576 | USD[25.0000000000000000] |
| 02755578 | FTT[0.0000000705820000],USD[0.0000015079440536] |
| 02755583 | ATLAS[0.0000000043969600],XRP[0.0000000046952649] |
| 02755588 | TRX[0.0000010000000000],USD[0.0135773475000000] |
| 02755591 | 1INCH[406.5474200000000000],ENJ[422.5835200000000000],MATIC[649.1773000000000000],SNX[150.0964400000000000],SPELL[111397.3810000000000000],TRX[0.0000010000000000],USD[-3351.8409622013364842],USDT[5546.1592753152480000] |
| 02755593 | LUNA2[0.0001005895620400],LUNA2_LOCKED[0.0000234708979000],LUNC[2.1903589000000000],USD[0.0000009843463775] |
| 02755594 | USD[0.0000371908052802] |
| 02755601 | BTC[0.0009660000000000],ETH[0.0109007000000000],ETHW[0.0109007000000000],USD[0.0031051188791724] |
| 02755603 | BTC[0.0002020600000000],USD[15.9560785100000000] |
| 02755609 | BTC[0.0003593550000000],MATIC[29.9943000000000000] |
| 02755615 | MBS[0.0067500000000000],USD[0.0000000025000000] |
| 02755618 | BTC[0.0233632800000000],ETH[0.3168089800000000],ETHW[0.3168089800000000],SOL[0.0000000006006788],USD[7791.6018110017129574],USDT[0.0000000108374051] |
| 02755621 | DFL[8228.7540000000000000],USD[0.0030729900000000],USDT[0.0000003440778] |
| 02755626 | ANC[0.1102600000000000],DOGE[8.8723550000000000],ETH[0.0000000538697900],LUA[0.0880300000000000],LUNA2[0.0066500826070000],LUNA2_LOCKED[0.0155168594200000],LUNC[0.0025340000000000],TRX[0.0000000037648724],USD[0.0303590684997073],USDT[0.0000000072794644] |
| 02755629 | AKRO[1.0000000000000000],ALICE[0.0051590500000000],BTC[0.0005579951283700],DYDX[0.0191730800000000],ETH[0.0001736976607576],ETHW[0.0001736976607576],FTM[0.0034451616684800],FTT[25.0000000000000000],FXS[0.0113527500000000],USD[0.0267216700000000],MATIC[6.1538619976184000],NFT[29640748618283394][1],NFT[31503765196695085][1],NFT[36034226243082269][1],NFT[42342475004190367][1],NFT[49331394740459896][1],POLIS[0.2949596700000000],SOL[0.0034022943375176],TRX[0.0008610970174700],USD[2313.1685799887690068],USDT[0.0002662190812197] |
| 02755633 | BTC[0.0000000000328772],ETH[0.0000001052017603],NFT[41030141248085366][1],NFT[43649583290063853][1],NFT[57031494036962229][1],TRX[0.0008980000000000],USD[0.0000001254110500],USDT[0.5016350547719525] |
| 02755638 | BAQ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.2987221800000000],ETHW[0.0000003494480], FTT[0.0009073800000000],KIN[2.0000000000000000],NFT[35345075228842439][1],NFT[42730203322820756][1],NFT[47899468643945924][1],KIN[1.0000000000000000],LOOKS[0.0000001000000000],USDT[803.4816889321387200] |
| 02755642 | BAQ[1.0000000000000000],NFT[29796078819968105][1],NFT[41890261061118353][1],NFT[50043039852059721][1],USD[0.0000000100555234],USDT[4.8806420700000000] |
| 02755647 | AUD[0.0001917803710300],AXS[0.6998600000000000],BTC[0.2503387500000000],CRO[109.9780000000000000],ETH[1.8376324000000000],ETHW[1.8376324000000000],FTT[2.0995800000000000],LINK[4.9990000000000000],LRC[752.8494000000000000],MANA[79.9840000000000000],SAND[83.9832000000000000],SOL[8.0283940000000000],USD[83.6248888600000000] |
| 02755652 | USD[0.2363471805000000] |
| 02755653 | SRM[0.0000000023800000] |
| 02755657 | BAO[10.0000000000000000],BTC[0.0000000030018300],KIN[12.0000000000000000],NFT[47455177275485611][1],NFT[54559125495703633][1],USDT[0.0000000078257335] |
| 02755659 | BTC[0.0128302969000000],DOGE[117.3070216940000000],ETH[0.1039813800000000],ETHW[0.1139813800000000],FTT[1.0000000000000000],MTA[177.6280100000000000],SOL[1.0500000000000000],TRX[8.0000000000000000],USD[0.9978160554750000],USDT[0.0002692186251816],XRP[20.9981000000000000],XRPBEAR[998480.0000000000000000] |
| 02755662 | BTC[0.2026900000000000],LUNA2[69.7177274600000000],LUNA2_LOCKED[162.6746974000000000],LUNC[15181181.9362440000000000],SOL[954.4872610000000000],USD[12.1892623900000000],USDT[3.7317087010000000] |
| 02755663 | USDT[0.0000000084000000] |
| 02755665 | CRO[0.0000000039310175],USD[1.0760244274788426],USDT[0.0000000158132669] |
| 02755666 | ETH[0.0054332657715020],ETHW[0.0054332657715020],USD[3.2646494979259794] |
| 02755675 | USD[0.0091177204000000],USDT[0.0000000067573295] |
| 02755676 | USD[2950.0000000000000000] |
| 02755680 | SRM[0.0000000003550000] |
| 02755681 | BTC[0.1041766400000000],ETH[49.0048924720000000],ETHBULL[33.8800000000000000],ETHW[0.0000000072000000],FTT[2.0000000000000000],LUNA2[0.4806980125000000],LUNA2_LOCKED[1.1216286960000000],SOL[122.7671627530000000],USD[1.2232633073657317],USDT[170.1694740079380380] |
| 02755690 | AMPL[0.0000002444300000],FTT[0.3455300728714946],LTC[0.0000020056000000],USD[0.0026050256000000],USDT[0.0000000096000000] |
| 02755691 | BTC[0.0000682444300000],FTT[0.3455300728714946],LTC[0.0000020056000000],USD[0.0026050256000000],USDT[0.0000000096000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02755694 | ETH[0.000000002500000000],ETHW[0.0008610625000000],FTT[0.0078905019414571],SOL[0.0000000052552400],TRX[0.0000310000000000],USD[0.0000022204361320],USDT[0.0000000048190729] |
| 02755696 | USDT[0.0000000074600000] |
| 02755700 | USDT[0.0000000054348520] |
| 02755702 | USDT[0.0000000001942914],XRP[0.0200000000000000] |
| 02755709 | ALTBULL[63.1480000000000000],BULL[0.1522400000000000],DRGNBULL[30.0000000000000000],MIDBULL[10.1240000000000000],USD[0.0148844497950000],USDT[0.0052970000000000] |
| 02755711 | AVAX[0.8000000000000000],DOT[4.1000000000000000],ENJ[18.9963900000000000],LTC[0.0050000000000000],MANA[32.0000000000000000],SOL[0.6100000000000000],USD[0.2338967569600000],USDT[0.0015923070000000] |
| 02755716 | MANA[0.2347296800000000],SAND[1.1175900100000000],USDT[2.0462728314165032] |
| 02755717 | TRX[0.0000000044664466] |
| 02755725 | ATLAS[43741.0168000000000000],BTC[0.0029996200000000],POLIS[800.0544220000000000],USD[1.0975239199443944],WRX[895.8329900000000000] |
| 02755730 | USD[-1.9845395092371725],USDT[2.1768697100000000] |
| 02755738 | ATLAS[36766.4203000000000000],SPELL[23195.5920000000000000],USD[0.4623141806221200] |
| 02755739 | LUNA2[0.0011146620120000],LUNA2_LOCKED[0.0026008780290000],LUNC[242.7200000000000000],USD[0.0000487602419747],USDT[0.0000000012108770] |
| 02755741 | BTC[0.0000645774736061],USD[-0.3100820711340266],USDT[0.0000026335957072] |
| 02755742 | USDT[0.1183589907500000] |
| 02755743 | TRX[0.6721000000000000],USD[0.2158648236887817],USDT[0.0036458265000000] |
| 02755752 | BNB[0.0000000602128000],TRX[0.0000160000000000],USD[0.0058991813200000],USDT[1.9733978644366915] |
| 02755754 | USD[0.0000214446459106] |
| 02755761 | EUR[0.0000000033530128] |
| 02755762 | GRTBULL[12992.4010000000000000],USD[0.0913410133924000] |
| 02755764 | USD[0.1585447400000000] |
| 02755767 | USD[1.0632508712500000],XRP[8.9990500000000000] |
| 02755772 | NFT (371710277134111966)[1],NFT (375150218737049295)[1],NFT (541456291914258004)[1],NFT (561603094858590861)[1],SOL[0.0000001000000000],USD[0.0000000065985324],USDT[0.0000000012847640] |
| 02755774 | USD[4.5722424880000000],USDT[49.0000000165416932] |
| 02755775 | STARS[200.0000000000000000],USD[3.6644905939000000] |
| 02755779 | USD[0.0000000000337118] |
| 02755780 | LTC[0.0000002100000000],USDT[0.0000000051248762] |
| 02755781 | TRX[0.0000010000000000],USD[0.2717070559750000],USDT[13.9556300094660060] |
| 02755785 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BNB[-0.0000000085254260],BOBA[10.6312274042550000],DENT[2.0000000000000000],ETH[0.0000000077950995],KIN[5.0000000000000000],LUNA2[0.0000002790000000],LUNA2_LOCKED[0.0000000652000000],LUNC[0.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000880094925],UBXT[1.0000000000000000],USD[0.0011461172232541USDT[0.0000000815563571] |
| 02755786 | TRX[0.0000230000000000],USD[0.0062789955000000] |
| 02755795 | USD[0.2643670290170900] |
| 02755799 | NFT (293080418560422087)[1],NFT (393355755304931290)[1],NFT (507946592903874863)[1],NFT (575385000089872336)[1],XRP[7342.5455341900000000] |
| 02755800 | USDT[0.0000000082400000] |
| 02755806 | IMX[0.0021774300000000],JET[0.0293059200000000],SOL[0.0003053600000000],SRM[0.0128164000000000] |
| 02755807 | BTC[0.0007998400000000],USDT[4.7910000000000000] |
| 02755810 | ADABULL[0.0001279600000000],CQT[0.9832000000000000],EOSBULL[500.0000000000000000],GRT[0.9662000000000000],USD[147.5639418247000000] |
| 02755811 | BNB[0.0000001000000000],LTC[0.0000000005743172],USD[0.0000000098123288],USDT[0.0000092787918] |
| 02755818 | BNB[0.0000000900000000] |
| 02755820 | BTC[0.0000000082283000],DOGE[43.1900000000000000],FTT[0.0991890000000000],SOL[0.0088191000000000],SRM[0.8904054700000000],SRM_LOCKED[5.1095945300000000],TRX[0.0000900000000000],USD[0.0000000050496471],USDT[0.0000000024955802] |
| 02755822 | BTC[0.0000000042301830],ETH[0.0000000030000000],EUR[0.0887716061251402],SOL[0.0000000067493116],USD[0.0000000049842156] |
| 02755830 | INTER[0.0000000800000000],TRX[0.0000000095832400],USD[0.0000000020671560] |
| 02755832 | PTU[0.9312000000000000],USD[0.0065704801000000],USDT[0.0000000075000000] |
| 02755834 | ATLAS[729.8613000000000000],LINK[4.9990500000000000],TRX[0.0000010000000000],USD[0.2690376300000000],USDT[0.0000000057759900] |
| 02755835 | BOBA[0.0417737000000000],USD[0.3771134220000000] |
| 02755837 | USD[0.0000000019200000] |
| 02755847 | BNB[0.0000001000000000],BTC[0.0000000076539734],USD[0.0003593380293852] |
| 02755848 | BNB[0.0593413000000000],BTC[0.0000443800000000],USD[0.0000000072437184],USDT[0.0000000027443178] |
| 02755852 | ATLAS[150.0000000000000000],CRO[429.7960000000000000],FTM[0.9818000000000000],GALA[9.9620000000000000],GRT[212.9574000000000000],MANA[180.9470000000000000],MATIC[99.9820000000000000],SHIB[10698740.0000000000000000],SLP[7.2760000000000000],SPELL[99.6800000000000000],SRM[39.9932000000000000],USD[0.4340876115219108],USDT[0.0005140400000000],XRP[466.9076000000000000] |
| 02755857 | FTT[2.9000000000000000],USD[0.9114886575000000],XRP[0.9890000000000000] |
| 02755858 | ATLAS[0.0000000047356872],BNB[0.0000000063814274],BTC[0.0000000083000418],ETH[0.0000000094057308],MBS[0.0000000060000000],SAND[0.0000000086023240],USD[0.0000007629491503],USDT[0.0000048359657448] |
| 02755864 | APE[12.7975680000000000],AVAX[2.8994490000000000],BTC[0.0597878400000000],DOT[11.1978720000000000],ETH[0.8338413500000000],ETHW[0.6018856200000000],LUNA2[0.7573086540000000],LUNA2_LOCKED[1.7670535260000000],LUNC[5.7689037000000000],SAND[233.9639000000000000],SHIB[8798328.0000000000000000],SOL[2.0260864500000000],USD[228.2378187879427520],USDT[268.3239790400000000],XRP[1990.6217100000000000] |
| 02755869 | RAY[48.1463205098524762],USD[4.4594771070000000],USDT[0.0000000021904984] |
| 02755876 | USD[0.8230808300000000],USDT[0.0000000028431068] |
| 02755882 | USD[0.0000001494916530],USDT[0.0000000040186865] |
| 02755891 | FTT[0.0366500000000000],GALA[19030.0000000000000000],SOL[0.0057502400000000],USD[0.1317911663500000],USDT[0.0035383150000000] |
| 02755894 | USD[0.0387166575625000] |
| 02755897 | USD[0.0000011399577800] |
| 02755898 | SRM[0.0000000033800000] |
| 02755905 | 1INCH[44.9910000000000000],KIN[1100000.0000000000000000],STG[63.9872000000000000],USD[1.8017810400000000],XRP[0.3904800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02755906 | SOL[0.000000003064000000],USDT[0.00000238470934412] |
| 02755909 | USD[0.3153202750000000] |
| 02755910 | FTT[2.2230815200000000],USD[0.000000002519110],USDT[0.0000000003421198] |
| 02755927 | BAO[2.0000000000000000],USD[0.0000160019439512] |
| 02755932 | USD[0.00000000106000000] |
| 02755935 | LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.000000000000000] |
| 02755943 | USD[0.000000001009615],USDT[0.00000000426458664] |
| 02755945 | BTC[0.0000000389068848],SAND[0.0000000054750000] |
| 02755946 | IMX[121.7598600000000000],USD[0.4393060605000000] |
| 02755950 | SRM[0.0000000035300000] |
| 02755954 | USD[4900.0000000000000000] |
| 02755955 | USD[-0.1723134767419324],USDT[0.2094382977092791] |
| 02755956 | FTT[25.0000000000000000],TRX[0.0015540000000000],USD[0.0792369982780000],USDT[0.2400000000000000] |
| 02755966 | CRO[523.0544082152034663],JET[617.4081491854698048] |
| 02755976 | JET[954.3893289418404015] |
| 02755977 | USDT[0.0000000027200000] |
| 02755986 | USD[3.1148298572000000],USDT[0.4085034800000000] |
| 02755995 | ENJ[18.9963900000000000],ETH[0.0809846100000000],ETHW[0.0809846100000000],MANA[16.9967700000000000],SAND[19.9962000000000000],USD[4.7000000000000000] |
| 02756000 | SRM[0.0000000095200000] |
| 02756007 | BNB[0.0000000061484359],MATIC[0.0000000058204660],TRX[0.0000010000000000],USD[0.0000000012707815],USDT[0.000000095519641] |
| 02756008 | SOL[11.0000000000000000] |
| 02756012 | ATLAS[1.0017257900000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000025282657] |
| 02756013 | TRX[0.0000010000000000] |
| 02756018 | TRX[0.0016200000000000] |
| 02756019 | BOBA[0.0635466000000000],USD[0.6873112993750000] |
| 02756026 | SOL[0.0000000069657784],STARS[0.0000000041923400],TONCOIN[0.0847985000000000],USD[0.7886699800000000] |
| 02756030 | USDT[0.0000000079800000] |
| 02756037 | APT[2.0087406200000000],AUD[15.0663601106867457],BAO[15.2777595300000000],BTC[0.0005043700000000],BYND[0.0432263000000000],GBP[9.5619264975900000],KIN[575.0528128500000000],LINA[4.5330470400000000],MSTR[0.0351326400000000],SOL[0.0201626500000000],SPELL[137.4038808900000000],UBXT[1.0000000000000000],USD[4.6794458200000000] |
| 02756038 | ETHW[0.0008000000000000],NFT (305081518597869410)[1],NFT (312124177496375490)[1],NFT (379310881019231259)[1],NFT (414297761110019378)[1],NFT (541676932461513361)[1],NFT (545817733287142798)[1],USD[0.000000013054320],USDT[4.6961463070000000] |
| 02756040 | BNB[2.0000000000000000],BTC[0.0100000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],FTT[15.0000000000000000],SOL[2.4000000000000000],USDT[2.5240210000000000] |
| 02756041 | SRM[0.0000000065800000] |
| 02756055 | BTC[0.0000000400000856],ETH[0.0000000018565293],ETHW[0.0000000018565293],FTT[25.1355414483040010],USD[0.0203353201258216],USDT[0.0000000047017729] |
| 02756064 | BTC[56.6131380000000000] |
| 02756065 | USDT[0.0000000079800000] |
| 02756068 | BTC[0.0000001000000000],FTT[25.8952500000000000],LUNA2[0.0803017723700000],LUNA2_LOCKED[0.1873708022000000],LUNC[17485.8800000000000000],USD[6454.5312317734773718] |
| 02756072 | ATLAS[169.9660000000000000],TRX[0.0000010000000000],USD[1.4136151500000000],USDT[0.0000000003850940] |
| 02756082 | USD[25.0000000000000000] |
| 02756085 | FTT[0.0000000419191750],SOL[0.0000000097300000],USD[0.0000067545564461],USDT[0.0000000002419200] |
| 02756089 | ATLAS[42971.4040000000000000],IMX[1044.0911400000000000],TRX[0.6909050000000000],USD[4.2178698900000000],USDT[0.3121662466654137] |
| 02756095 | BTC[0.0847124710976800],DOGE[9554.7711661381717500],ETH[2.0544515969230000],ETHW[2.0437601178220000],FTT[113.1932740000000000],USD[2.3888259095142700],USDT[619.6400288421722500] |
| 02756098 | ETH[0.0000000100000000],USDT[0.0000000025000000] |
| 02756100 | ATLAS[510.0000000000000000],USD[1.4912421273000000],USDT[0.0036000000000000] |
| 02756101 | IMX[18.6000000000000000],SOL[0.0000000010000000],USD[537.8073908350000000] |
| 02756104 | ATLAS[24530.0000000000000000],TLM[636.0000000000000000],USD[0.1779335615000000],USDT[0.0000000084801395] |
| 02756109 | AAPL[0.2860312400836992],ALGO[28.9872870529570000],APE[1.5971033300000000],ARKK[2.3122669500000000],ATLAS[380.6925181900000000],BAO[15.0000000000000000],BITW[0.6840083100000000],BTC[0.0029033700000000],COIN[0.7907273100000000],DENT[3.0000000000000000],ETH[0.1565003360750000],ETHE[0.9132849700000000],ETHW[0.1568254413178000],FTM[7.0340893000000000],FTT[0.7440907900000000],GAR[65.6552735927729724],GBTC[1.2350688400000000],GLXY[1.8663274700000000],GMT[22.2562241400000000],GOOGL[0.3091655700000000],GOOGL PRE[-0.0000000015311319],GST[14.4453040200000000],KIN[12.0000000000000000],LINK[0.9435490900000000],LOOKS[75.2175520700000000],NFT (299664008219413692)[1],NFT (299664008219413692)[1],NFT (367552597508568546)[1],NFT (376011868134722124)[1],NFT (378892714678824211)[1],NFT (402308764419984913)[1],NFT (435113785484766897)[1],NVDA[0.3605185813868845],PERP[5.7766442089734388],SQ[0.3046846200000000],TSLA[0.2880538900000000],TSLAPRE[0.0000000025000000],TSM[1.1477559323034272],UBXT[1.0000000000000000],UNI[2.7754633800000000],USD[39.0869915042294619],USDT[0.0000000095555989],XRPT[9.1356698881044420] |
| 02756110 | TONCOIN[0.0225932600000000],USD[0.0000026924586304],USDT[0.0000000120509311] |
| 02756113 | USDT[0.0000000424000000] |
| 02756116 | USD[0.2729605850000000] |
| 02756120 | APT[0.0000000066206343],LUNA2[0.1836915910000000],LUNA2_LOCKED[0.4286220379000000],SOL[0.0999999987620596],USD[0.0000001186675800],USDT[0.0000000097631390] |
| 02756121 | KIN[1.0000000000000000],USD[0.0000000062433865] |
| 02756122 | ATLAS[347.0585744600000000],BNB[0.0000000048525904],DYDX[1.4716454500000000],IMX[3.6982232300000000],LTC[0.0000000078960824],SOL[0.0000000166179000],SUSHI[0.0000000092347312],TONCOIN[0.0000000096017740],TRX[0.0007770000000000],USD[19.8794051343053766],USDT[0.0000000041078172] |
| 02756124 | USDT[0.9019616665000000],XRP[0.9352130000000000] |
| 02756128 | FTT[0.0171926563150800],USD[0.0321600642500000] |
| 02756131 | USD[0.0000001697535800],USDT[0.0000000010430420] |
| 02756132 | FTT[0.0000148929600000],TRX[0.0015540000000000],USD[0.0080778190000000],USDT[0.0000000037115224] |
| 02756134 | BUSD[10.0000000000000000],LOOKS[130.9928000000000000],TONCOIN[30.7944560000000000],USD[0.9115078926063538],USDC[369.4578734500000000],USDT[0.0000000096599582] |
| 02756142 | BNB[0.2655990000000000],DOT[37.7924400000000000],PROM[0.0000322000000000],USD[2.3222049900000000] |
| 02756147 | BTC[0.0255948000000000],USD[5.9136800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02756162 | KIN[1.000000000000000],USD[16.4248183394606802],USDT[7.5454798100000000],XRP[55.1787730300000000] |
| 02756169 | LUNA2_LOCKED[210.512063100000000],USD[0.0003745863811828] |
| 02756172 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000000003235000],DOGE[1.0000000112749191],GRT[1.000000000000000],KIN[12.000000000000000],NFT (297907139510699436)[1],NFT (367765490350769885)[1],NFT (429815032530119286)[1],SOL[0.000000080000000],TRU[1.000000000000000],USD[0.0000000550710052] |
| 02756174 | FTT[0.0896565395517148],USDT[0.000000025500000] |
| 02756185 | TRX[0.000010000000000],USDT[0.000085726693203] |
| 02756210 | BNB[0.000000056945713],HT[0.000000050000000],TRX[0.000010000000000] |
| 02756214 | USD[25.000000000000000] |
| 02756215 | APT[0.933720000000000],BAND[0.430000000000000],DOGE[119957.1428399417232000],DOT[0.0375855915596800],FTM[0.5491345264021600],GALA[4.512300000000000],MANA[0.957530000000000],SAND[0.469410000000000],SOL[14.4436167722583800],USD[0.5172856940297883],XRP[0.1629548047640300] |
| 02756216 | SOL[0.000000047968400] |
| 02756220 | AVAX[0.039600000000000],FTM[0.682400000000000],NFT (492721831424694744)[1],SOL[2.0027722718750000],USD[476.2263885847928100],USDT[11.6498394000000000] |
| 02756222 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],BNB[0.1466493700000000],BTC[0.0082245100000000],CRO[0.000096430000000],DENT[2.000000000000000],KIN[10.000000000000000],NFT (569906596493569083)[1],RSR2[0.000000000000000],SECO[1.0404114600000000],SOL[0.0000197300000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.1030234375327313],USDC[5640.5068547800000000],USDT[0.0000001035343771] |
| 02756232 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0700820328805804],USDT[0.000000055667213] |
| 02756237 | BTC[0.0070594700000000],FTT[0.4999050000000000] |
| 02756240 | BNB[0.0000000072469229],ETH[0.1833072160091962],FTT[0.000000039775165],SOL[0.000000100000000],USD[-0.0015344910132727],USDT[0.0170274268198606] |
| 02756241 | BTC[0.000000034375000],ETH[0.0009961197621110],FTT[0.0910483453386702],LUNA2[0.4165198646000000],LUNA2_LOCKED[0.9718796841000000],TRYB[0.000000020000000],USD[1.1941431316955833],USDT[0.1600000000000000] |
| 02756243 | GENE[94.000000000000000],USD[1.0536894390000000],XRP[0.9831820000000000] |
| 02756244 | BAO[1.000000000000000],GBP[0.000000162038237],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000086574668],USDC[69.6814554700000000],USDT[0.000000035919716] |
| 02756258 | FTT[16.696901100000000],TRX[0.000010000000000] |
| 02756261 | AVAX[0.000000008078148],BNB[0.000000097312340],ETH[0.000000008249231],FTM[0.000000003821840],SOL[0.000000053941570],USD[0.0000000464610460] |
| 02756271 | USD[161.729486863500000] |
| 02756273 | USD[0.0000000077373036] |
| 02756279 | EUR[0.000000069625932],USD[0.0000001392361138],USDT[0.0002947250000000] |
| 02756283 | USD[1.0261040660000000] |
| 02756284 | NFT (293633667036526073)[1],NFT (318709100413662000)[1],NFT (337311755305224654)[1],NFT (343066713698777835)[1],NFT (353533520567685591)[1],NFT (375591687422160835)[1],NFT (418497733396465163)[1],NFT (460685272711223676)[1],NFT (469368763373394248)[1],NFT (525532881843330363)[1],NFT (548041604049424044)[1],NFT (548416950090443044)[1],NFT (555868522222923187)[1],NFT (561012724926959994)[1],NFT (561140116875928219)[1],USD[9.1961301251821473],USDT[0.000000069924441] |
| 02756297 | BTC[0.0005634600000000] |
| 02756302 | ADABULL[0.4354957500000000],BNB[0.2926610106153300],BTC[0.1149542381584600],DOGE[0.0373751860332201],ETH[1.8207241047913100],ETHW[1.7378378264965000],EUR[0.0001298723288820],FTT[3.8321159300000000],SOL[9.2280390361741596],USD[0.0005093727139566],USDT[0.000000086546936],XRP[464.0588012465683060] |
| 02756303 | USD[0.9036733725000000],USDT[0.000000098089960] |
| 02756304 | ATLAS[2409.542100000000000],USD[1.4919682925000000] |
| 02756306 | USD[0.0000000083404710],USDT[0.000000067311712],XRP[0.000000054860000] |
| 02756309 | SLP[710.000000000000000],SPELL[2800.000000000000000],USD[0.1220976500000000] |
| 02756314 | USD[3.6382850150000000] |
| 02756315 | TRX[0.6952000000000000],USD[0.0013298697000000] |
| 02756316 | SRM[0.000000095950000] |
| 02756323 | USD[3.5261348890416297] |
| 02756325 | LTC[1.6198286700000000],LUNA2[0.0040026049280000],LUNA2_LOCKED[0.0093394114980000],LUNC[1.5756500000000000],USD[2894.6550330223232355500000000],USDT[0.0000004557501059] |
| 02756329 | ATLAS[812.249832120000000],BAO[4.000000000000000],CEL[29.302116040000000],KIN[1.000000000000000],MANA[0.5515700000000000],TRY[0.7230187548400413],UBXT[1.000000000000000],USD[0.000000159253604],USDT[0.000000001353908] |
| 02756332 | USD[3.7754268832500000] |
| 02756336 | USD[0.000000173938400],USDT[24.586977355166694] |
| 02756342 | USDT[0.000000095400000] |
| 02756345 | USD[25.000000000000000] |
| 02756347 | CONV[12270.000000000000000],USD[0.1764926100000000] |
| 02756348 | BEARSHIT[2000.000000000000000],DOGEBULL[71.899600000000000],ETHBEAR[15000.000000000000000],LUNA2[0.0240775628400000],LUNA2_LOCKED[0.0561809799500000],LUNC[5242.940000000000000],THETABULL[97.988000000000000],USD[0.0122330022432130],USDT[0.000000040912895],XRPBULL[41300.000000000000000] |
| 02756349 | ALGO[0.000000096331144],ETH[0.000000065514100],MATIC[0.100000007724900],NFT (560388284298369586)[1],SOL[0.000000099158249],TRX[0.000000050000000],USDT[6.5148309139378286] |
| 02756350 | USD[0.0388419900000000] |
| 02756351 | BNB[0.000000044074400],ETH[0.000000066000000],MATIC[0.000000001500000] |
| 02756355 | AVAX[0.003848662199341],GODS[0.076915000000000],IMX[0.099791000000000],SOL[0.009990500000000],USD[0.0069895248350000],USDT[175.044521966500000],XAUT[0.000080829000000] |
| 02756357 | USD[0.000000052535641],USDT[0.000000055184585] |
| 02756360 | BNB[0.000000000000000],ETHW[0.000000080000000],FTT[4.1175432432802923],GMT[0.9864248800000000],GST[0.0248003100000000],LUNA2[0.000000198310367],LUNA2_LOCKED[0.000000462724190],NFT (301643433428027050)[1],NFT (554248961886621281)[1],SOL[0.000000004801800],USD[47.3739745330622112000000000],USDT[21.6176130444005051] |
| 02756361 | BNB[0.000000000000000],UBXT[1.000000000000000],USD[0.000000069694202],USDT[0.000000120062271] |
| 02756366 | NFT (360112684707044865)[1],NFT (397300202081373518)[1],NFT (520918359184024522)[1],SOL[0.000000093151806],TRX[0.000002000000000],USD[0.0241604540808627],USDT[0.0074612916148356] |
| 02756373 | USD[2.5069767500000000] |
| 02756375 | BOBA[0.0188203000000000],TRX[-0.7157484430226091],USD[0.0699848887500000] |
| 02756386 | BTC[0.0067100200000000] |
| 02756392 | BNB[0.0497206000000000],BTC[2.0011106964618400],CRO[616.1146167510861324],DOT[0.0975300000000000],ETH[0.000998100000000],ETHW[0.039998100000000],FTT[2.9990310000000000],GALA[145.912600000000000],HNT[0.0958770000000000],LTC[0.4867420900000000],NEAR[4.0896188400000000],REEF[1362.6071000000000000],TRX[4.9204330000000000],USD[16.8698644718942778],USDT[0.000890428863499] |
| 02756393 | BTC[0.0002703800000000],ETH[0.0212563000000000],FTT[1.6993730000000000],USD[9.0049254921148834],USDT[10.0000000000000000] |
| 02756394 | BTC[0.0001307600000000] |
| 02756396 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT (380248299449387494)[1],NFT (384818503896548599)[1],NFT (449296823815635710)[1],USDT[0.0155251259459419] |
| 02756397 | FTM[0.908000000000000],LINK[0.100000000000000],USD[0.0000000043684186],USDT[0.000000010130570] |
| 02756398 | USD[0.0000000604705045],USDT[0.000000010480452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02756401 | USDT[0.000000010529267] |
| 02756410 | USD[30.0000000000000000] |
| 02756412 | BNB[0.000000008450350],BTC[0.0000000078934400],ETH[0.0000059344000000],ETHW[0.000055914870485],FTT[0.000050148270307 4],SHIB[0.0000004206375 0],TRX[0.000000091190603],USD[0.0006127559665238],USDT[0.0000000028273339] |
| 02756413 | BTC[0.0000000667 96554],FTT[0.0857250900000000],USD[0.1377329720747172],USDT[0.0003889378377333] |
| 02756429 | APE[0.0000000089200000],BTC[0.0000000001587312],ETH[0.0000000013923487],USD[3.5528187995000000],USDT[0.0087982675000000] |
| 02756433 | ATLAS[2540.0000000000000000],FTT[3.000000000000000],LTC[0.0046000000000000],USD[1.3792514107625000],USDT[18.5313306580100000] |
| 02756440 | BTC[0.0031470800000000],ETH[2.7309738000000000],ETHW[2.7309738000000000],EUR[0.6204000000000000] |
| 02756441 | USD[0.0074719298000000],USDT[0.0000000053685800] |
| 02756447 | BTC[0.0035312858384400],USD[0.0000405551274540] |
| 02756448 | SRM[62.9868000000000000],USDT[3.6171440000000000] |
| 02756453 | BAO[1.0000000000000000],BOBA[1.5594202200000000],ETH[0.0026235000000000],ETHW[0.0025961200000000],SHIB[656923.5162861600000000],USD[0.5800082017724297] |
| 02756457 | BTC[0.0000000026000000],USD[0.4952137971389614],USDT[0.0000000112646365] |
| 02756468 | BTC[0.0000000070000000],FTT[0.0000000077854304],RAY[417.4462503600000000],SOL[0.0000000013750000],USD[0.0000001113685454],USDT[0.0000000048421569] |
| 02756469 | USDT[0.0000000050840000] |
| 02756478 | AUD[25.5977392700000000],USD[4.1637783305657390000000000] |
| 02756479 | IMX[55.6894170000000000],USD[0.2549828555000000],USDT[0.0069540000000000] |
| 02756483 | USD[25.0000000000000000] |
| 02756495 | BOBA[0.0337722000000000],USD[0.9945751893750000] |
| 02756496 | USDT[0.0000000002453000] |
| 02756498 | USD[25.0000000000000000] |
| 02756499 | BTC[0.0000008002900],ETH[0.0000000046240300],ETHW[0.0009968764121500],LUNA2[1.1548009870000000],LUNA2_LOCKED[2.6945356370000000],LUNC[22900.8828474356003100],MATIC[0.0000000396396 00],USD[0.0000000031378343],USDT[0.0237092715000000],USTC[0.0580534023189000],XRP[0.0000000006826362] |
| 02756500 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DAI[0.0091329200000000],DENT[1.0000000000000000],FIDA[1.0076363000000000],KIN[1.0000000000000000],MATH[1.0000730400000000],POLIS[1402.4062634222039247],UBXT[2.0000000000000000] |
| 02756504 | LTC[0.0000000008000000],TRX[0.0000000016681572] |
| 02756506 | TRX[0.0000010000000000],USDT[1.4935481367500000] |
| 02756511 | EUR[0.0043648227055520],TRX[1.0000000083954000] |
| 02756512 | BNB[0.0000001000000000],BTC[0.0000000083954000] |
| 02756514 | ETH[-0.0004329136823458],ETHW[-0.0004301923055483],USD[2.5723445548000000] |
| 02756517 | LTC[0.1173243400000000],TRX[0.0000000085054023] |
| 02756519 | BNB[-0.0000000016597188],BTC[0.0000000026862243],DAI[0.0000000070000000],ETH[0.0000000094245084],LTC[0.0000000082649200],MATIC[0.0000000077349104],SOL[0.0000000070500000],TRX[0.0000000023600000],USD[0.0000083329897779] |
| 02756520 | USDT[2.0479040000000000] |
| 02756522 | TRX[0.0000010000000000],USDT[3.8487421800000000] |
| 02756526 | ETH[0.0320000000000000],ETHW[0.0320000000000000],USD[0.5787077877010000],XTZBULL[2714.0000000000000000] |
| 02756528 | ATLAS[169.9677000000000000],FTT[7.3000000000000000],IMX[178.4000000000000000],USD[1.9517832389275000] |
| 02756533 | ATLAS[120.0000000000000000],USD[-20.5857152614373225],USDT[23.2140140000000000] |
| 02756534 | AUD[0.0008078715239596] |
| 02756538 | ATLAS[319.9392000000000000],USD[1.4758967200000000],USDT[0.0000000032429248] |
| 02756541 | ATLAS[120.0000000000000000],BTC[0.0000700000000000],CHZ[20.0000000000000000],USD[0.8804887072125000],USDT[2.0274569578000000] |
| 02756553 | ATLAS[1429.9886000000000000],STARS[12.0000000000000000],USD[1.3553519813000000],USDT[0.0000000063255985] |
| 02756557 | TRX[0.0000000060140888] |
| 02756558 | BTC[0.1072642760000000],GBP[766.4623746100000000],LINK[38.3172130300000000],NEXO[0.6336440800000000],SOL[0.0074327700000000],USD[0.0000002046333967],USDC[2676.7825949400000000],XRP[0.6826873800000000] |
| 02756565 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[5.0000000000000000],GRT[11.0000000000000000],KIN[3.0000000000000000],LUNA2[0.5089387505000000],LUNA2_LOCKED[1.1585261350000000],NFT [3509814863363812 77][1],NFT [4423905161933030 10][1],NFT [4662200574282650 82][1],RSR[1.0000000000000000],SOL[0.0000082700000000],TRX[0.0010800000000000],UBXT[3.0000000000000000],USD[0.0000000045697573],USDT[0.0000000019004091],USTC[72.5974971500000000],GENE[0.0200000000000000],SOL[0.0088680000000000],TRX[0.0015540000000000],USD[0.0000000050360597],USDT[0.0027251382500000] |
| 02756575 | USD[-1555.7618059278612397000000000],USDT[2118.2696472000000000] |
| 02756576 | HT[-0.0000000200000000],TRX[1.0427633628633818] |
| 02756578 | DFL[579.9520000000000000],STARS[25.9988000000000000],USD[2.3186338960528000],USDT[0.0000000059995716] |
| 02756582 | AAVE[4.7314445323000000],BTC[0.4623847813129332],CRO[4710.5493970200000000],DOT[140.4381190700000000],EUR[400.0014482346503424],FTT[35.5066418200000000],KIN[1.0000000000000000],NFT [4345188764860268 79][1],SOL[9.2566226500000000],USD[0.0000000072880804],WAVES[161.8401629460000000] |
| 02756583 | USD[0.0000000057790400] |
| 02756585 | TRX[0.0000660144812 62],USD[0.0000000016876085],USDT[0.0000000050000000] |
| 02756587 | USD[0.0075684123120000] |
| 02756590 | ETH[0.0001105100000000],ETHW[0.0009879453709471],NFT [3003650886728714 81][1],NFT [4716371818289852 1][1],TRX[0.0100000000000000],USD[0.0542482647500000],USDT[0.0000000080000000] |
| 02756594 | ETH[0.0000000043053350],FTT[0.0000001289962 50],USD[0.0000316188278415],USDT[0.0000000032500000] |
| 02756599 | BTC[0.0442736249705190],ETH[0.4145709677200000],ETHW[0.4143967977200000],EUR[0.0000144343319323],FTM[57.1575652500000000],RUNE[48.1425885100000000],USDT[0.0000000227270036] |
| 02756609 | BNB[0.0034426600000000] |
| 02756610 | SGD[0.0183849300000000],USD[0.0000000007682832],USDT[0.0000000024785693] |
| 02756617 | SOL[0.0000000953354 32],USD[0.0000004925263704],USDT[0.0000000040704150] |
| 02756619 | BTC[0.0000000030369000],USD[0.0001141713970339],USDT[0.0000000067314810] |
| 02756626 | AKRO[1.0000000000000000],FTM[0.0008367700000000],NFT [2909480989696936 86][1],NFT [3672520205323765 92][1],NFT [5158937872828962 59][1],USDT[0.0012241593530276] |
| 02756630 | ATLAS[9.9810000000000000],FTT[0.0304736094457000],POLIS[1.5987270000000000],SPELL[1599.6960000000000000],USD[0.5373502875000000] |
| 02756640 | USD[0.0000091062240],USDT[-0.0000000001427918] |
| 02756643 | USDT[0.0000000097390000] |
| 02756644 | DOT[0.0000000071764610],ETH[0.0000000052062500],NFT [4288325473580271 45][1],TRX[0.4149050000000000],USD[0.0000000010746740],USDT[0.0000000075353320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02756647 | ETH[0.2193394300000000],ETHW[0.7550000000000000],LUNA2[0.5430055420000000],LUNA2_LOCKED[1.2670129310000000],USD[-199.9924747156749708],USDT[0.3604716510000000] |
| 02756650 | BIT[0.9970000000000000],CQT[0.9924000000000000],MSOL[0.0099880000000000] |
| 02756653 | 1INCH[0.0346057200000000],AAVE[0.0014462400000000],AKRO[5.0000000000000000],ALCX[0.0000914300000000],ALPHA[0.0037319100000000],AMPL[0.0002692844805313],BADGER[0.0050437300000000],BAO[13.0000000000000000],BAT[1.0000000000000000],CREAM[0.0031543000000000],DAI[0.0000000000100000],DENT[6.0000000000000000],ETH[0.0059620100000000],ETHW[0.0020000199676660],GRT[1.0000000000000000],KIN[13.0000000000000000],KNC[0.2072203900000000],LINK[0.0007091200000000],MATH2[0.0000000000000000],MTA[0.0351104600000000],NFT [296851623166671231][1],NFT [498368478257893864][1],NFT [533970018142868405][1],REN[0.0740527400000000],ROOK[0.0001025700000000],RSR[3.0000000000000000],SNX[0.0022708400000000],TRU[1.0000000000000000],TRX[4.0000410000000000],UBXT[4.0000000000000000],UNI[0.0019717500000000],USD[0.3315518658218835],USDT[0.0000096409129148],YFI[0.0000003000000000],YFII[0.0000625000000000] |
| 02756659 | FTM[90.9886000000000000],MATIC[0.0000000500000000],USD[383.2414432420753600],USDT[0.0000000037839630] |
| 02756659 | EUR[0.0000174475222283],SOL[0.0000000009586634],USD[0.0005311699315695] |
| 02756661 | BTC[0.0000000038589820],ETH[0.0000000078631420],USD[1.7501023251473969] |
| 02756665 | ETH[0.0000000046307905],TRX[0.0041870086208975],USDT[0.0218390415000000] |
| 02756668 | STARS[97.0000000000000000],USD[0.4994183555250000] |
| 02756673 | ETH[0.0000000076500000] |
| 02756676 | USD[0.0000001170155507],USDT[0.0000016000000000] |
| 02756679 | AVAX[0.0000000010700000],BAO[15.0000000000000000],BNB[0.0000000043797606],DENT[1.0000000000000000],ETH[0.0000000054492725],KIN[17.0000000000000000],MATIC[0.0000000059837525],NFT [479502074967383761][1],NFT [481042276953248708][1],NFT [564800522127640849][1],NFT [565284012078075283][1],SLND[0.0000000094548761],TOMO[0.0000092000000000],UBXT[1.0000000000000000],USD[0.0000499035077712],USDT[-0.0000000003617052] |
| 02756682 | USDT[0.0000000028196000] |
| 02756687 | USD[0.8536061327112400],USDT[0.0000000066924352] |
| 02756690 | EUR[0.0000000333593961],SHIB[3328927.3760683700000000] |
| 02756691 | SOL[0.0000000040000000],USDT[0.7705517000000000] |
| 02756699 | BAO[3.0000000000000000],NFT [384802266264360626][1],NFT [445610499408488434][1],NFT [473957530874743889][1],NFT [524157314997489795][1],TONCOIN[12.3541818600000000],USD[0.0000000202281282] |
| 02756701 | BTC[0.0008000000000000],USDT[1.0001240800000000] |
| 02756707 | HT[0.0000000029565300],USDT[0.0000443201583349] |
| 02756708 | USD[643.4979276527670474],USDT[0.0000000043651680],XRP[100.0000000000000000] |
| 02756709 | AKRO[1.0000000000000000],USD[0.0000057572966890] |
| 02756712 | AUDIO[219.6050409700000000],BAO[1.0000000000000000],DOT[4.0184358200000000],KIN[1.0000000000000000],USD[0.0048985225954862] |
| 02756716 | BTC[0.0128000000000000],EUR[596.9760806000000000] |
| 02756718 | BICO[0.9910700000000000],TRX[1.1049941800000000],USD[-0.0358020283493975] |
| 02756721 | USD[0.2725293300000000],USDT[0.5960948200000000] |
| 02756729 | CHZ[0.0039621800000000],CRO[0.0003277719448471],GALA[67.1335684800000000],KSHIB[0.0000000014780000],SHIB[0.0000188122059938],STEP[0.0000000079833210],UNI[0.0000000010194232],USD[0.0000000153649698],USDT[0.0002729154935176] |
| 02756736 | SOL[0.2297780000000000],USD[-1.6588525025000000] |
| 02756738 | USDT[0.0000000076308588] |
| 02756743 | IMX[414.1000000000000000],USD[0.3138190300000000] |
| 02756747 | FTM[57.0000000000000000],RUNE[10.6000000000000000],USD[67.4343496205000000] |
| 02756749 | SLND[59.6880600000000000],USD[0.0008729233000000],USDT[0.0065230000000000] |
| 02756750 | SLND[378.6240600000000000],NFT [330435009497763829][1],NFT [432637135270249146][1],NFT [446524158157188798][1],NFT [478828869457065847][1] |
| 02756751 | SLND[378.6240600000000000],USD[0.1580675300000000] |
| 02756760 | BOBA[44.9943190000000000],FTT[155.4708065000000000],GARI[227.9610120000000000],NFT [380811331340821531][1],NFT [378619129145711530][1],NFT [522675340484366144][1],NFT [571971373949148273][1],USD[0.0916930242500000],USDT[206.2405016149217718] |
| 02756762 | DOGE[189.0000000000000000],NFT [293365097474979881][1],SOL[0.0025825300000000],SWEAT[0.3176000000000000],USD[130.2571694533606929],USDT[0.0045905312173156] |
| 02756765 | BOBA[0.0388909000000000],USD[2.4176922637500000] |
| 02756768 | ETH[0.0008639521580250],ETHW[0.0008639521580250],USDT[0.0000000074533150] |
| 02756769 | USDT[3.3570000000000000] |
| 02756771 | BTC[0.0000000039205000],USD[27.1458906318659463],USDT[0.0000001360389960],XRP[0.9829000000000000] |
| 02756775 | SRM[0.0000000001150000] |
| 02756777 | BAO[0.0000000098412560],BAT[0.0000000086288510],BICO[0.0000000060521992],BNB[0.0000000091869830],BTC[0.0011330819001332],MANA[0.0000206900000000],MATIC[0.0000554684984362],SAND[0.0000061500000000],SOL[0.0000007710610871],TRX[1.0000000000000000],USD[0.0001477747356449] |
| 02756780 | FTT[0.0010694744501621],TRX[0.6000000000000000],USDT[0.0028465531500000] |
| 02756782 | BTC[0.0000000043120000],FTT[0.0190499965942480] |
| 02756783 | BNB[0.0000001000000000],TRX[0.6788020000000000],USDT[0.0000000000425048] |
| 02756790 | TRX[0.0005700000000000],USD[0.0000119138239755],USDT[1.0000000057723515] |
| 02756792 | IMX[82.7937680000000000],SOL[0.0028618000000000],USD[213.5090028600000000],USDT[0.0000000068782880] |
| 02756797 | USD[0.0001209164873840] |
| 02756799 | BTC[0.0486060000000000],ETH[0.5300000000000000],ETHW[0.5300000000000000],EUR[0.0000000070000000],LUNA2[1.0214521210000000],LUNA2_LOCKED[2.3833882830000000],LUNC[222423.3500000000000000],SAND[125.0000000000000000],USD[30.8415813200854690],XRP[73.7851420000000000] |
| 02756801 | AGLD[0.0000000089471340],AKRO[2.0000000000000000],ALGO[0.0001654000000000],AVAX[0.0001842860314856],BAO[12.0000000000000000],CHZ[0.0000000036267360],COMP[0.0000000091432392],DENT[4.0000000000000000],DOT[3.0395799900000000],EN2[0.0000000066329510],EUR[0.0000001384995495],KIN[14.0000000000000000],LRC[0.0000000031877003],MANA[0.0000000054155005],POLIS[0.0000000094636293],RSR[1.0000000000000000],SOL[20.5676056288149485],USD[0.0000001978444851],USDT[0.0000001432421158],XRP[0.0098632799168622] |
| 02756807 | BTC[0.0219000000000000],ETH[0.2910000000000000],ETHW[0.2910000000000000],TRX[0.0000030000000000],USD[3.5167364220000000] |
| 02756813 | 1INCH[142.0991550639499300],BTC[0.0586173847207240],DAI[0.0000000080987200],DFL[0.7625002400000000],ETH[0.5824832540000000],ETHW[0.5805657965000000],LINK[17.5275618800000000],RAY[28.9241587600000000],RNDR[51.9223520000000000],SAND[14.8562860000000000],SOL[1.2119593000000000],USD[244.3322282163716940],USDT[0.0000007389029] |
| 02756814 | BNB[0.0000001000000000],GST[0.0410958000000000],LUNA2[0.0000000423509108],LUNA2_LOCKED[0.0000000988187920],LUNC[0.0092220000000000],SLP[7.8900000000000000],USD[0.0000000040094834],USDT[0.0051178367157731],XRP[0.0000000039600002] |
| 02756815 | USD[2.4134408398750000] |
| 02756819 | BTC[0.0214611800000000],USDT[173.2612691500000000] |
| 02756822 | CEL[84.5923868864716694],LUNA2_LOCKED[32.1466561900000000],LUNC[1500000.8855745000000000],USDT[0.0000000074401800] |
| 02756823 | MATIC[1079.7948000000000000],USD[9.5107877035381000] |
| 02756824 | EUR[7.9192489455481080] |
| 02756831 | SRM[0.0000000036200000] |
| 02756835 | USD[0.0000000002291116],USDT[0.0000000042333743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02756837 | ETH[0.000000005000000],USDT[2.899836875000000] |
| 02756842 | USD[45.347684173500000],USDT[2.743450348000000] |
| 02756844 | BTC[0.007804200000000],EUR[0.000000984468820],SOL[0.000002480000000] |
| 02756850 | SOL[0.000000037467000],TRX[38.592106000000000] |
| 02756853 | ETH[0.400000001570000],ETHW[0.400000001570000],USD[6798.148097529105000],USDT[-5981.2112262489605158] |
| 02756861 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.007473670000000],KIN[4.000000000000000],MTA[37.413482110000000],TRX[1.000000000000000],USD[0.001053130228356] |
| 02756865 | ALGO[151.037787830000000],AUD[0.000000001468103],AVAX[0.394870010000000],BTC[0.001732630000000],ETH[0.134044440000000],ETHW[0.106245300705162],FTM[48.712297717832694],LINK[3.524680730000000],LUNA2[0.000000177369582],LUNA2_LOCKED[0.000000413862359],LUNC[0.003862260000000000],NEAR[3.701178610000000],RUNE[0.000033073104256],SAND[18.023522100000000],SHIB[12.903531890000000],SOL[1.297230280000000],USD[0.000000031780528],USTC[0.000000039420304],XRP[611.141156570000000] |
| 02756867 | BTC[0.010797948000000],ETH[0.151971120000000],ETHW[0.151971120000000],SOL[4.024816740000000],USD[5.440000000000000] |
| 02756868 | APT[0.000937100000000],BNB[0.000000075441507],ETH[0.000000073143351],MATIC[0.000000080190860],SOL[0.001403633946156],TRX[0.000002001945600],USD[0.000191507144421],USDT[0.000000001892807],WAVES[0.006505302205280] |
| 02756872 | EUR[0.000000029162142] |
| 02756873 | USD[-0.194770648307923],USDT[47.335981410000000] |
| 02756875 | FTT[0.000000064358375],USD[0.000598836663208],USDT[0.000000090482200] |
| 02756882 | ATLAS[1880.000000000000000],CQT[591.919440000000000],MATIC[5.498000000000000],USD[0.485892269000000] |
| 02756885 | USD[0.417329167495242] |
| 02756887 | BAO[1.000000000000000],BTC[0.029625610000000],DENT[1.000000000000000],ETH[0.805318310000000],ETHW[0.804980210000000],MATIC[1.014181770000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[619.786080546518399] |
| 02756888 | USDT[1.419932188500000] |
| 02756889 | SRM[0.000000030550000] |
| 02756892 | BTC[0.000000011221780],DOGE[1.000000000000000],SUSHI[0.006065347941610],USD[-0.125120643059237],USDT[0.313573214653886] |
| 02756897 | EUR[0.315298080000000],USD[0.572616489010500] |
| 02756898 | USD[0.010000007306110] |
| 02756901 | ALPHA[0.000220000000000],ATLAS[0.000000019550100],BTC[0.000000028100000],SXP[128.675547000000000],TRX[0.000001000000000],USD[0.012590345787596],USDT[0.096212249294868658] |
| 02756908 | GENE[0.000000010771400],USD[0.000000062204366],USDT[0.000000006282298] |
| 02756909 | ETH[0.096915319193950],ETHW[0.096408942379300],SOL[1.044940410000000],USD[3.076796867248300] |
| 02756914 | ETH[0.000000000264700] |
| 02756928 | ATLAS[0.000000124748910],FTM[0.000000008027796],FTT[0.000000007231386],GOG[0.419103080663128],LUNA2[1.377768541000000],LUNA2_LOCKED[3.214793262000000],LUNC[0.000000088119970],MBS[0.934345086393123],POLIS[0.000000078957472],USD[0.009374752834670],USDT[0.000000011532259],YGG[0.000000070102236] |
| 02756929 | ATLAS[371.856186720000000],KIN[1.000000000000000],USD[0.022332680503450] |
| 02756930 | ATLAS[271.856731999],USDT[0.000000094547169] |
| 02756933 | USDT[0.000907557552107] |
| 02756941 | CHZ[13.285266590000000],EUR[0.000456733776347],USDT[0.000000026870625] |
| 02756941 | USD[1.104372660000000] |
| 02756942 | AMPL[0.000000001387171],BAO[1.000000000000000],GENE[0.001221690000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000001811540876],USDT[0.000000505476419] |
| 02756948 | USD[0.000449320000000] |
| 02756950 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 02756952 | SOL[10.503605510000000],USD[0.000000120000000] |
| 02756953 | SOL[0.000000013404218],USD[0.023440105825000] |
| 02756954 | SRM[0.000000002350000] |
| 02756958 | USD[0.008378100000000],USDT[0.057615853750000] |
| 02756959 | BTC[0.000000005312500],TRX[0.000000086952353],USD[0.000000095033768] |
| 02756961 | TRX[0.000001000000000],USDT[2.258600000000000] |
| 02756963 | USD[0.004053789000000],USDT[0.000000024031563] |
| 02756965 | USD[2.020784110000000] |
| 02756968 | USD[0.513934505000000] |
| 02756970 | AVAX[0.000000010000000],BNB[0.000000042857480],DOGE[1.600000000000000],FTM[0.000000020000000],MATIC[0.000000022628108],TRX[0.000280000000000],USD[0.000003865569151],USDT[0.000000033772592] |
| 02756974 | USDT[0.000000006953800] |
| 02756980 | BNB[0.000000053139296],LUNA2[0.593927667300000],LUNA2_LOCKED[1.385831224000000],USD[0.000000118842995],USDT[0.000000059865366] |
| 02756981 | SAND[74.000000000000000],TRX[0.000001000000000],USD[3.887370804691697],USDT[0.000000247533952] |
| 02756983 | ATLAS[939.812000000000000],POLIS[20.600000000000000],USD[0.160064401000000],USDT[0.000000072837760] |
| 02756985 | AKRO[1.000000000000000],NFT (418195162453385868)[1],NFT (421840927815528908)[1],TRX[1.000000000000000],USDT[0.000020041772428] |
| 02756989 | ATLAS[2526.425789147539720],CRO[198.002133474856000],POLIS[59.714732737492560],USDT[0.000000075401843] |
| 02756990 | USD[0.000000067973974] |
| 02756995 | USD[0.000000262194000],DOGE[0.900970759944688],LINA[0.000000008011144688],POLIS[0.000000045102357],SAND[0.000000035359446],SPELL[0.000000026667395],USD[0.003843071866278930],USDT[0.000000097909099] |
| 02756999 | BNB[0.000000098620788],BTC[0.000000097133214],ETH[0.000000007380550],LTC[0.000000023671296] |
| 02757000 | ATLAS[737.297311070000000],BTC[0.000003341000000],POLIS[15.253667270000000],USD[-0.008414925479513] |
| 02757003 | AKRO[4.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],ETH[0.000000001849663],KIN[14.000000000000000],SOL[0.131314738300000],UBXT[3.000000000000000],USD[0.000000085926961],USDT[0.000000168079331] |
| 02757004 | BNB[0.000000169106240],BTC[0.000000099117879],CRO[0.000000026103040],ETH[0.000000055505490],FTT[2.297333719082930],LTC[0.000000009744160],MATIC[0.000000084951124],QI[0.000000055174018],UMEE[6.161334781500000],USD[1558.986595926780723],XRP[0.000000009837722] |
| 02757006 | NFT (309258303399363875)[1],NFT (464391243798536670)[1],NFT (493768231964449127)[1],USD[0.028843260000000] |
| 02757007 | TRX[0.000001000000000] |
| 02757011 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000077224092599] |
| 02757015 | AUD[193.909243645452217],BTC[0.009994990000000],USD[0.000861925036151] |
| 02757018 | ETH[0.000000042573906],SOL[0.000000011206032],USDT[0.000001930148201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02757021 | SAND[9.998100000000000],SHIB[1000000.000000000000000],USD[53.972100952000000000000000] |
| 02757024 | BTC[0.000000001000000],USDT[2.525024160000000] |
| 02757028 | TRX[0.093390000000000],USD[0.000000000023375000] |
| 02757034 | AURY[1.000000000000000],AVAX[2.000000000000000],DOGE[62.000000000000000],FTT[1.000000000000000],LTC[1.000000000000000],MANA[2.000000000000000],OMG[2.000000000000000],SHIB[500000.000000000000000],SOL[2.000000000000000],USD[0.028153281454000],XRP[50.000000000000000] |
| 02757036 | USDT[0.038287272000000] |
| 02757047 | BAO[5.000000000000000],KIN[3.000000000000000],USD[0.000386306850772] |
| 02757050 | BTC[0.000000071746647],FTT[0.000497159353731 4],LTC[0.000889990000000],USD[0.070921714533921 5] |
| 02757054 | APE[0.095860000000000],ATLAS[9.442000000000000],CHZ[9.940000000000000],POLIS[0.088620000000000],USD[0.00457109295000000],USDT[43.450000005030190 4] |
| 02757059 | BTC[0.000023520000000],LUNA2[0.233913019700000],LUNA2_LOCKED[0.545797045900000],LUNC[49935.052510000000000],USD[0.000001224369643 5] |
| 02757064 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000080970619],USDT[0.0304727835826552] |
| 02757065 | ATLAS[4719.892000000000000],TRX[0.00001000000000],USD[0.215248524036140 9],USDT[0.000000012010928 4] |
| 02757074 | USD[45.000000000000000] |
| 02757078 | USD[4.995411260000000],USDT[0.000000051706766] |
| 02757088 | PERP[0.000000005000000],TOMO[0.160376389034892 1],XRP[0.000000005280000] |
| 02757103 | ATLAS[14240.000000000000000],ETH[1.125000000000000],ETHW[1.125000000000000],USD[0.0624282329500000],USDT[0.0097850000000000] |
| 02757106 | FTT[0.141889593226400 0],MBS[1142.983880000000000],USD[0.827008983250000 0] |
| 02757107 | BNB[0.369222900000000],BTC[0.000595136000000],ETH[0.196800690000000],USD[3.7880749630121699] |
| 02757121 | ETH[0.000000045344048],EUR[0.000138857835855],MATIC[0.000000002422002 5] |
| 02757122 | ATOM[0.099967150000000],AVAX[0.087598560000000],BTC[0.000000077000000],IMX[0.000028000000000],USD[13.462138438982643 7],USDT[0.000000011886226] |
| 02757123 | USD[0.000000009380837 0],USDT[0.000000181902277],XRP[0.000000074338225] |
| 02757130 | BTC[0.399908303929649],ETH[0.000000008964000 0],HKD[0.000000076445516],USD[-5864.604477476363616 01],USDT[0.003907956350640 0] |
| 02757132 | USD[0.436150360000000] |
| 02757134 | ANC[0.984800000000000],BTC[0.000032280000000],BUSD[28.406016860000000],FTT[0.083320000000000],SRM[0.143447990000000],SRM_LOCKED[11.856552010000000],TRX[8.941856000000000],USD[0.000000081631842],USDT[0.2172529622504323] |
| 02757136 | ADABULL[0.087520000000000],BOBA[0.084564100000000],BULL[0.000140000000000],DOGEBEAR2[0.096861000000000],DOGEBULL[0.273796200000000],ETHBULL[0.000016574000000],MATICBEAR2021[580.286000000000000],MATICBULL[9.517413000000000],SHIB[96314.000000000000000],USD[3.333799661445000],USDT[0.085830000000000],WRX[0.964280000000000],XRP[0.128407000000000],XRPBULL[36.432000000000000],XTZBULL[981.184800000000000],ZEC[0.448246000000000],ZECBULL[8.590500000000000] |
| 02757140 | AVAX[0.000000004500000],BNB[0.000000000400000],ETH[0.008336690000000],MATIC[0.051855600000000],NFT [500540745058164543][1],SOL[0.006000000000000],TRX[0.000028000000000],USD[0.000013110363925 9],USDT[0.0728419407326544] |
| 02757142 | KIN[1.000000000000000],USD[0.000062177322956] |
| 02757145 | BNB[0.000000057296700],BTC[0.067555089274536 6],ETH[0.880431075000000],ETHW[0.830025020000000],EUR[25000.000217250697349 0],FTT[25.000000092127338],USD[3831.173427065104894 50000000000] |
| 02757153 | SGD[0.004494580000000],USD[0.000000074593440],USDT[0.000000044924650] |
| 02757154 | ATLAS[1489.716900000000000],USD[1.029376815610000],USDT[0.000379137500000],XRP[0.070000000000000] |
| 02757155 | BAO[1.000000000062500000],ETH[0.000000062500000],KIN[4.000000000000000],MATIC[1.466173767500000],NFT [396713190452903143][1],SXP[1.000000000000000],TRX[0.000002000000000],UBXT[1.000000000000000],USD[0.000000001896773],USDT[0.0000000097265862] |
| 02757161 | USD[0.007053175690438 0],USDT[0.000121589769139 2] |
| 02757165 | BUSD[3033.365816230000000],CRO[2.940434310000000],ETH[0.000000088457856],ETHW[0.000000088457856],FTT[0.095250007928216 2],KNC[0.000000100000000],LUNA2[0.458515557800000 0],LUNA2_LOCKED[1.051446218000000],LUNC[0.933492350000000],NFT [545054897764592154][1],RSR[1.000000000000000],TRX[0.000780000000000],USD[0.000150361184855],USDT[0.0029800093447795] |
| 02757168 | USD[233.169075366327500000000000000],USDT[0.000000000036230] |
| 02757171 | EUR[0.000000000941880] |
| 02757174 | ETH[0.001279334868134 2],ETHW[0.000000001188800 0],FTT[0.299715000000000 0],SOL[0.139973400000000 0],USD[0.0912620602053300],USDT[0.0000000079088839] |
| 02757178 | TRX[0.000001000000000],USD[0.604474480000000],USDT[0.000000008346168] |
| 02757182 | USD[25.000000000000000] |
| 02757189 | IMX[118.800000000000000],USD[182.9510735432500000] |
| 02757190 | USD[30.000000000000000] |
| 02757191 | LTC[0.004953730000000],TRX[5.000000000000000],USD[0.00519702224000000],USDT[755.6524176267500000],XRP[0.8381100000000000] |
| 02757196 | EUR[0.000127384558654] |
| 02757198 | ATLAS[5980.000000000000000],IMX[162.1000000000000000],USD[5.9777388095000000] |
| 02757203 | USD[0.318332490000000],USDT[0.000000038854261] |
| 02757205 | BNB[0.000000005328420 5],ETH[0.000000023598295],ETHW[0.000099010000000],STARS[0.000000004741192],USD[0.000065452083199] |
| 02757206 | LINK[0.008003850000000],USD[1.077032600000000] |
| 02757208 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000001000000000],USD[0.000123127960982],USDT[0.000000039334513] |
| 02757209 | SPELL[2375.082736612796593 0] |
| 02757216 | LINK[0.100000000000000],LTC[0.010000000000000],USD[5.5834224700000000] |
| 02757221 | KIN[1.000000000000000],MATIC[0.000000096545316] |
| 02757222 | LUNA2[0.018176086840000],LUNA2_LOCKED[0.0424108692800000],LUNC[3957.881176000000000],USDT[1.3623986239500000] |
| 02757223 | TRX[0.800000000000000] |
| 02757226 | NFT [292309068981136185][1],NFT [474454705426850884][1],NFT [509329547819594420][1],USD[0.0060824456477790],USDT[0.511208000000000] |
| 02757234 | AAPL[2.563446737330304],BTC[0.016395330000000],TONCOIN[9.054166760000000],USD[1.201332659722101 4] |
| 02757236 | APE[0.069180280000000],ETH[0.006641660000000],ETHW[0.004701290753862],LUNA2[0.031407648350000],LUNA2_LOCKED[0.073284512810000],NFT [364995528716579181][1],SOL[0.006792450000000],TRX[0.480533000000000],USD[0.000000453202583 2],USDT[0.000000244781156],USTC[0.1018870000000000] |
| 02757237 | BTC[0.000000079712876],ETH[0.000000043853806],FTT[0.000000009000000],PAXG[0.000000059988900],USDT[0.003126008610378 2] |
| 02757238 | BTC[0.016780448384789 3],ETH[0.001397842191910],ETHW[0.001397842191910 0],MANA[0.000000038400000],SAND[0.000000031028000],USD[0.000003621670254] |
| 02757239 | BTC[0.000023940000000],USD[0.091029445134678 6],USDT[0.001809000000000] |
| 02757243 | USD[1.691719030000000] |
| 02757244 | BTC[0.077484386000000],ETH[0.093271280000000],ETHW[0.293271280000000],EUR[0.003658128304332],LINK[17.637218670000000],SOL[1.000000000000000],USD[-9.3529713368633952000000000] |
| 02757247 | ATLAS[21640.000000000000000],FTT[10.000000000000000],POLIS[350.300000000000000],SAND[200.000000000000000],SXP[413.000000000000000],USD[0.0267495306283750],XRP[1253.8575000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02757248 | BTC[0.0000105353373500],XRP[0.1500000000000000] |
| 02757250 | USD[-2.7620854989224991],USDT[8.040014100831 3263] |
| 02757251 | BNB[0.0000000828648 97],ETH[0.1274022113601747],EUR[0.00000000087500000],LUNA2[0.0000651658452400],LUNA2_LOCKED[0.0015205363 8900],TRX[0.0001400000000000],USD[-0.0591090431424638],USDT[0.0000076359405359],XRP[0.2445075800000000] |
| 02757252 | TRX[0.0001800000000000],USD[0.0000000099649669],USDT[0.0000000009161394] |
| 02757253 | BTC[0.0000001000000],LUNA2[0.0143138914500000],LUNA2_LOCKED[0.0333990806000000],LUNC[3116.8800000000000],SOL[0.0900000000000000],USD[0.0000001528542 41],USDT[0.0000000075137932] |
| 02757261 | BAT[1.0000000000000000],NFT[383848587532687308][1],NFT[498046858535975425][1],SRM[0.0147199400000000],SRM_LOCKED[12.7548334100000000],TRX[25580.9733310600000000],USD[4890.4730078879604380],USDC[100.0000000000000000],USDT[0.0457171983125077] |
| 02757271 | BAO[3.0000000000000000],KIN[2.0000000000000000],NFT[365060119550378065][1],NFT[382052000798981321][1],NFT[551842510571676157][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000115767672356] |
| 02757272 | ATLAS[9.8840000000000000],BTC[0.0000883600000000],COPE[0.9102000000000000],DFL[9.6200000000000000],POLIS[279.7829000000000000],TRX[0.0000310000000000],USD[0.0000000082603703],USDT[0.0000000022537424] |
| 02757274 | BAO[1.0000000000000000],BTC[0.0002346100000000],EUR[0.0001304291699050],USD[-0.2325695100000000] |
| 02757280 | USD[0.0003576627500000] |
| 02757286 | USD[174.4527717449948275] |
| 02757296 | APE[0.0986740000000000],ATOM[8.0986230000000000],AVAX[0.0994900000000000],CQT[0.9461100000000000],DOT[17.6969910000000000],DYDX[8.5985380000000000],GAL[0.0978750000000000],GST[289.9000001600000000],LUNA2[0.5180869901000000],LUNC[112814.5328678000000000],NEAR[39.9932000000000000],RAY[0.9915000000000000],SOL[2.4789772800000000],TONCOIN[0.0905650000000000],USD[0.0030522268550000],USDT[0.0000000889000000] |
| 02757298 | BTC[0.0938821590000000],ETH[0.2649496500000000],ETHW[0.2649496500000000],FTT[1.9996200000000000],LUNA2[1.0582529180000000],LUNC[162854.9216847000000000],RUNE[4.9990500000000000],SOL[0.9980000100000000],USD[21.5746000027588360],USDT[0.4184306939000000],XRP[324.6405000000000000] |
| 02757301 | LUNA2[0.0022049547350000],LUNA2_LOCKED[0.0051448943830000],USD[0.4139835485000000],USDT[0.0000660044863767],USTC[0.3121220000000000] |
| 02757302 | LTC[3.9993312000000000],SOL[1.6988239000000000],USD[1.5124813384019838] |
| 02757310 | ATLAS[1009.8081000000000000],POLIS[9.9981000000000000],USD[0.0000000975311575],USDT[14.7228353017859040] |
| 02757313 | TRX[0.0000010000000000],USD[0.0000056556362644],USDT[0.0000000062405620] |
| 02757314 | USD[0.3730004200000000],USDT[0.0000001050186686] |
| 02757317 | USD[0.0000009975641136],ETH[0.0000000089523910],TRX[0.0009000000000000],USDT[0.0003986068142 39] |
| 02757318 | BNB[0.0000001000000000],BTC[0.0000000011789731],ETH[0.0000001000000000],EUR[0.0014515230462197],MANA[0.0000000007303 00],SOL[-0.0000000012424078],USD[0.0000000165676549],USDT[0.0036432703549426] |
| 02757322 | NFT[338681014013380719][1],USD[25.0000000000000000] |
| 02757323 | BTC[0.0000000051774837],ETH[0.8820000000000000],ETHW[0.8820000000000000],EUR[0.0000000072956474],FTT[25.1910140049177066],SPELL[384600.0000000000000000],USD[2.3698735936324684],USDT[0.0000000078208726] |
| 02757325 | ATLAS[519.8960000000000000],DFL[139.9720000000000000],HNT[1.1997600000000000],SLND[11.1977600000000000],SOL[0.1999600000000000],STARS[9.9980000000000000],TRX[0.0000010000000000],USD[0.0176469700000000],USDT[0.0000001303 03866],XRP[20.9958000000000000] |
| 02757329 | BNB[0.0080830200000000],IMX[0.0894390000000000],MANA[165.9650400000000000],USD[2.7269886727600000],USDT[0.0011349275000000] |
| 02757331 | ATLAS[27504.5956200202288350] |
| 02757332 | USD[0.0000000081000000] |
| 02757334 | TRX[0.6000009000000000],USD[0.3358791850000000],USDT[0.8207508687500000] |
| 02757336 | TRX[0.0007770000000000],USD[0.0058163688756918] |
| 02757343 | POLIS[0.0895800000000000],USD[0.0000000166541668],USDT[0.0000000025501336] |
| 02757344 | APE[0.0000920426178050],BAT[0.0000000080736447],BTC[0.0000001594742 70],CHZ[0.0000000066900000],DENT[1.0000000000000000],ETH[0.0000000067524863],EUR[0.0001085470297264],LTC[0.0000000283774391],LUNA2[0.0000002000000000],LUNA2_LOCKED[9.3603858656000000],SAND[0.0000000528000000],SHIB[85.4954112732420000],TRX[0.0000000005571359],USD[0.0035676733338 58] |
| 02757348 | USD[0.3867506187750000] |
| 02757350 | NFT[429016338148059243][1],USDT[6.1900000000000000] |
| 02757351 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[1.0001520000000000],USD[21.9042442137954620],USDT[0.0000000118790032] |
| 02757356 | USD[25.0000000000000000] |
| 02757357 | USD[25.0000000000000000] |
| 02757358 | USD[25.0000000000000000] |
| 02757362 | SRM[164.3408752400000000],SRM_LOCKED[1035.6591247600000000],USD[0.2211019771809485],USDT[0.0038050000000000] |
| 02757367 | USD[0.0000000087819761],USDT[22.6249739135116276] |
| 02757368 | AKRO[1.0000000000000000],ATLAS[0.0000000076000000],BAO[10.0000000000000000],BNB[0.0000000001141722],CRV[0.0036598008960000],DENT[5.0000000000000000],EUR[0.0002343013918284],JOE[0.0046771799160302],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 02757377 | USD[25.0000000000000000] |
| 02757384 | USD[0.0096481357509887] |
| 02757394 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[4.1656324633392963],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000010667625],XRP[515.8673666400000000] |
| 02757396 | TRX[0.0007840000000000],USDT[0.0000000028132910] |
| 02757403 | BOBA[1096.5000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.1918469200000000],USDT[0.0000000077955383] |
| 02757404 | SOL[0.2399520000000000],TRX[0.8578820000000000],USD[0.0234180132500000],USDT[0.0133731312500000] |
| 02757412 | USD[0.0056192857425000],USDT[8.1100000000000000] |
| 02757414 | USD[0.0000017338958021] |
| 02757422 | ATOM[0.0971500000000000],DOT[0.0981000000000000],ETH[0.2705467000000000],ETHW[0.2705467000000000],IMX[0.0528230000000000],SAND[0.9791000000000000],SOL[0.9998100000000000],USD[424.5509757915850000],USDT[26.1065770000000000] |
| 02757428 | FTT[151.0579583458659 57],TRX[0.0000080000000000],USD[0.6897356457231700],USDT[1.0000000073505005] |
| 02757429 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000363655312136] |
| 02757433 | USD[1.3610368273832200] |
| 02757438 | BAO[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000216877465064] |
| 02757445 | ATLAS[7725.3611200000000000],USD[0.0055032833000000],USDT[-0.0051009450151353] |
| 02757447 | USD[307.7297232500000000],USDT[0.0000000338209906] |
| 02757448 | USD[22.0348664937000163],USDT[0.0000000025881728] |
| 02757449 | SOL[19.7933207400000000] |
| 02757450 | USDT[0.0000000048446192] |
| 02757468 | USD[1.6049254310000000],USDT[0.0000000070209196] |
| 02757472 | ATLAS[149.9829000000000000],USD[1.0632491202250000] |
| 02757475 | EUR[22.7707559600000000],USD[-14.7528922925100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02757478 | USD[25.000000000000000] |
| 02757479 | BAO[1.000000000000000],LTC[0.000002650000000],USD[0.000015010581918] |
| 02757482 | SPELL[98.180000000000000],USD[0.177748973000000] |
| 02757487 | BNB[0.000000100000000],ETHBEAR[66000000.000000000000000],USDT[0.000000003832238] |
| 02757490 | USD[0.000000028824035],USDT[0.000000079433692] |
| 02757501 | BTC[0.000000010000000],FTT[0.000000009260000],USD[4.624423086735406 0],USDT[0.000000055000000] |
| 02757502 | DENT[1.000000000000000],SOL[0.000247400000000],USD[0.000001362400850] |
| 02757505 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000039078268215] |
| 02757513 | ATLAS[1278.924739690000000],KIN[1.000000000000000],USD[0.010000000365400] |
| 02757514 | BOBA[16155.625311000000000],USD[0.026450472113679 0],USDT[0.000000035142750] |
| 02757516 | BAO[1.000000000000000],DENT[1.000000000100000],ETH[0.000000010000000],KIN[3.000000000000000],USD[25.092000667641 2602],USDT[0.000000085752010] |
| 02757523 | XRP[0.000000025011520] |
| 02757526 | AVAX[0.000000000080419],FTT[0.000000002772394 0],SRM[0.000440510000000],SRM_LOCKED[0.003777010000000],USD[0.000000114156027],USDT[0.000000019933036] |
| 02757532 | USDT[0.000000063441266] |
| 02757533 | BAR[0.100000000000000],USD[0.323596370000000] |
| 02757535 | DOGE[7.000000000000000],SOL[0.016158680000000],TRX[15.695537000000000],USDT[0.032260375344 2514] |
| 02757537 | BOBA[0.059000000000000],USD[0.000972191700000] |
| 02757539 | AURY[0.292590550000000],BTC[0.000284400000000],DFL[1731.070000000000000],GARI[0.839908310000000],JET[0.255996630000000],LUNA2[0.000000010000000],LUNA2_LOCKED[11.471474540000000],MAPS[0.697923000000000],NEAR[0.097382000000000],NFT (383394860765653133)[1],SLRS[0.579180000000000],SOL[0.009947300000000],USD[-0.858269049795000],USDT[0.000000040000000] |
| 02757540 | APE[0.000000052029000],BTC[0.000000007982375 0],EUR[133.579781820000000],FTM[0.000000002283672 6],USD[0.000001116573362],XRP[0.000000009081951 0] |
| 02757543 | ATLAS[1419.716000000000000],BTC[0.010000000000000],HNT[46.064700000000000],NFT (439676672022593108)[1],USD[338.938619832749250700000000000],USDT[0.000000297090903] |
| 02757544 | AVAX[4.389918748834845 7],ETH[0.040026910096600 0],FTT[14.197378000000000],LUNA2[20.880312340000000],LUNA2_LOCKED[88.387395460000000],LUNC[0.000000205386600],NFT (312261492629463564)[1],NFT (318315016460615910)[1],NFT (332959992381398437)[1],NFT (531433660806166630)[1],NFT (573915139284810156)[1],SHIB[3507116.635705500000000],SOL[2.562547920184290 0],USDT[7.683661922712223 3],USTC[0.000000069011900] |
| 02757549 | FTT[13.300000000000000],SOL[1.774990040000000],USD[3.774240374000000] |
| 02757560 | XRP[0.000956800000000] |
| 02757565 | BTC[0.003121460000000] |
| 02757576 | TRX[0.000000075637737],USD[0.000000009954385 8] |
| 02757579 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.000000004038371 5],ETH[0.000000048000000],ETHW[0.000000048000000],KIN[14.000000000000000],RSR[1.000000000000000],SOL[0.000060900000000 0],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.010058593646678 4],USDT[0.005594186367363 3],XRP[0.000207379667920] |
| 02757580 | BTC[0.034370147772573 9],ETHW[0.146972070000000],USD[117.123748551000000] |
| 02757581 | BAO[1.000000000000000],CRO[5.872824500000000],CUSDT[0.001029090000000],GALA[11.232275636374628 8],RAMP[0.000055120000000],SAND[0.325271530799638 0],USD[0.000000050208661] |
| 02757585 | BTC[0.000007069452275 0],ETH[0.007876920000000],ETHW[0.007876920000000],USD[23.666038291996761 2] |
| 02757588 | FTT[0.328227200000000],USD[0.000001433458240] |
| 02757589 | BTC[0.000010100000000],DOGE[0.001408720000000],GMT[0.000283160000000],LUNA2[45.536790400000000],LUNA2_LOCKED[95.957302630000000],SHIB[51593711.884177860000000],TRX[1.000169000000000],USD[0.004483960000000],XRP[0.091870040000000] |
| 02757590 | AKRO[1.000000000000000],BTC[0.000000009188844 4],ETH[0.000000001000000],LUNA2[0.001359030247000],LUNA2_LOCKED[0.003171070550000],TRX[0.000034000000000],USD[0.025103897247 5318],USDT[137.134589294635449 1],USTC[0.192377300000000] |
| 02757601 | ALICE[99.980000000000000],AUD[0.000000006713778 1],BNB[0.000000048626163],BTC[0.000000005792992 8],GALA[0.000000521949465],SLND[12.000000000000000],USD[0.000000106746518],USDT[0.000000068273236] |
| 02757604 | XRP[1053.781099000000000] |
| 02757607 | USD[0.000000013605751],USDT[0.000000008000000] |
| 02757608 | BTC[0.000000045447875],FTT[0.000000002051065 5],SHIB[100000.000000000000000],USD[1.334762192242 8444],USDT[0.000000027468541] |
| 02757615 | C98[3.677817780000000] |
| 02757617 | USD[0.000000053219322],USDT[1.761887260000000] |
| 02757620 | BTC[0.000000008000000],SOL[0.007528770000000],USD[0.000000098841467] |
| 02757621 | TRX[18.800000000000000] |
| 02757624 | USD[59.475820328000000] |
| 02757628 | ETH[0.493000000000000],ETHW[0.493000000000000],EUR[0.000000550623279 9],SCL[5.001907560000000],TRX[0.000777000000000],USD[0.000000079893343],USDC[13.257645000000000],USDT[0.000000017490254] |
| 02757635 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000070521740],NFT (336511856709569533)[1],NFT (467481613441663582)[1],NFT (479830618940715196)[1],TRX[1.000010000000000],USD[0.000000086770147],USDT[0.000000075416530] |
| 02757637 | LUNA2[0.000000070000000],LUNA2_LOCKED[10.828231180000000],LUNC[0.000000002220000],USD[0.000000005634585 6],USDT[0.000000001639400],XRP[0.459331000000000] |
| 02757640 | ATLAS[13367.776053260000000],EUR[0.000000084556653],IMX[133.174940000000000],SOL[0.287526003918400 0],USD[0.000000097691792],USDT[0.311124925000000] |
| 02757641 | EUR[100.000000000000000] |
| 02757643 | BAO[1.000000000000000],MATIC[0.000000063150378] |
| 02757644 | USD[25.000000000000000] |
| 02757645 | NFT (356936958391266120)[1],NFT (471041857164277054)[1],NFT (499442754384547655)[1],USD[0.000110529572 7525] |
| 02757646 | EUR[750.000025461008538 3],USD[0.000009630586081] |
| 02757653 | ETH[0.053458410000000] |
| 02757655 | ATLAS[599.886000000000000],USD[0.639431101500000],USDT[0.000000060857452] |
| 02757659 | BNB[0.012348150000000],USD[0.000000085697882],USDT[0.000019167137860] |
| 02757660 | AVAX[0.000000043831452],BTC[0.000000004932499],ETH[0.000000100000000],FTT[0.000000097984123],USD[0.002865171932508] |
| 02757662 | BNB[0.001263710000000],BTC[0.028013426000000],USD[0.355982053880000],USDT[0.005827785000000] |
| 02757664 | SHIB[270000.000000000000000],USD[0.273150290000000],USDT[903.082002090000000] |
| 02757665 | BAO[1.000000000000000],ETH[0.068505110000000],ETHW[0.068505110000000],EUR[150.000004983657 4305],KIN[1.000000000000000],TRU[3908.798030000000000],USD[0.000171302063151] |
| 02757668 | USD[0.452740830000000] |
| 02757677 | AKRO[4.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],NFT (325835855421704638)[1],NFT (441045879660459940)[1],NFT (463455560544750475)[1],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000140518157],USDT[0.000005685672794] |
| 02757679 | USD[0.000001601465790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02757680 | BNB[0.01789455000000000],FTT[0.00193073758865 0],LTC[0.00294253129193 40],USD[-0.5981753152934561],USDT[0.0073250175456384] |
| 02757683 | AKRO[2.000000000000000000],BAO[9.000000000000000],CHZ[1.000000000000000],KIN[7.000000000000000000],NFT (482557391365032213)[1],NFT (484516655644999478)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000954089 50],USDT[0.000000049300450] |
| 02757684 | LUNA[20.184052520200000],LUNA2_LOCKED[0.429455804000000],MATIC[16.067247020000000],SOL[0.000000091358578],USDT[0.1360170040137272] |
| 02757687 | BNB[0.0000646400000000],CRO[8553.420077250000000],FTT[211.113381960000000],NFT (295154569816214251)[1],NFT (298683220411358018)[1],NFT (304066368241292805)[1],NFT (306322031036489533)[1],NFT (450144026436829930 5)[1],NFT (503841038179216748)[1] |
| 02757694 | TRX[0.594366220000000],USD[2.000000005936304] |
| 02757695 | USDT[1.968254000000000] |
| 02757698 | BNB[1.647378156846830 0],BTC[0.005467022003160 0],NFT (439895813675000722)[1],NFT (440489692744056689)[1],NFT (550047884254506419)[1],USD[0.0000000699790 58],USDT[0.0000017953643954] |
| 02757699 | USD[0.0012612796717142],USDT[0.0000000086651480] |
| 02757710 | APT[0.030000000000000],AVAX[0.0453090100000000],BNB[0.009596470000000],ETH[0.00000001000000000],ETHW[0.000000099541669],EUR[0.0867303000000000],LOOKS[0.118519650000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],SOL[0.006554520000000],SOS[10093747.103100000000000],TRX[0.9 88253000000000],USD[1305.841123734300000],USDT[0.009344297000000] |
| 02757713 | LUNA2[0.000354139280800],LUNA2_LOCKED[0.008263249886000],LUNC[77.114574000000000],USD[0.0302800653900000],USDT[0.0000000222479726] |
| 02757717 | AVAX[0.900000000000000],BTC[0.004100000000000],ETH[0.037995320000000],ETHW[0.037995320000000],FTT[10.000000000000000],GALA[100.000000000000000],LUNA2[0.467354103510000 0],LUNA2_LOCKED[1.090492907890000],LUNC[101767.340000000000000],SOL[0.669922600000000],USD[5.990247851960 07460],XRP[15.000000000000000] |
| 02757719 | MAPS[235.000000000000000],USDT[0.2746376500000000] |
| 02757723 | BTC[0.000000047521042],ETH[0.000479220000000],ETHW[0.000479217674232],TRX[0.000160000000000],USD[0.000000001535042],USDT[0.00000010342442],XRP[0.0000000066661534] |
| 02757740 | AKRO[1.000000000000000],BAO[1.000000000000000],BICO[5573.776790310000000],ETH[0.000000010000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.9716279806203 12],USDT[139.750174450804300] |
| 02757744 | ALGOBULL[1300000.000000000000000],ATOMBULL[369.938000000000000],BALBULL[213.957200000000000],BCHBULL[589.882000000000000],BSVBULL[202959.400000000000000],EOSBULL[24395.120000000000000],ETCBULL[22.559488000000000],GRTBULL[11.997600000000000],HTBULL[6.098780000000000],KNCBULL[0.99 2400000000000],LTCBULL[74.985000000000000],SUSHIBULL[32182963.400000000000000],SXPBULL[174412.181250058324000],TOMOBULL[12297.540000000000000],TRX[0.000000010000000],USD[0.0961345150000000],USDT[0.0000000592726 58],XLMBULL[9.098180000000000],XRPBULL[210 .99.980000000000000000],XTZBULL[123.975200000000000] |
| 02757748 | USDT[0.0000000050180761] |
| 02757756 | USD[21.357114680000000] |
| 02757757 | TRX[0.000784000000000],USDT[0.0000000008735121] |
| 02757759 | TRX[0.000010000000000],USD[0.0000000057834189],USDT[0.0000000062452770] |
| 02757762 | AMPL[0.000000003555350],IMX[0.000000002818160 065],USD[0.0029806862878188],USDT[0.0000000076220589] |
| 02757763 | ETH[0.00000010000000],LUNA2[0.2647027908000000],LUNA2_LOCKED[0.6176398452000000],LUNC[75639.590000000000000],MATIC[0.000000097628262],NVDA[0.000000026355948],TSLA[0.0000001000000000],TSLAPRE[0.000000004757076],USD[-3943.905499318106948500000000],USDT[7286.0699118974457465] |
| 02757770 | POLIS[40.500000000000000],USD[-0.0009127921300692],USDT[0.0058132157148488] |
| 02757771 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.013147790000000],BTC[0.013999600000000],ETH[0.153970100000000],ETHW[0.153323840000000],KIN[2.000000000000000],NFT (390480075245391111)[1],NFT (394063728217166183)[1],NFT (447300226652037752)[1],UBXT[3.000000000000000],USD[0.1116445179342419],USDT[78.643613393520097],XRP[309.771671600000000] |
| 02757776 | BAO[1.000000000000000],TRX[0.000778000000000],USD[0.0000027085128 93],USDT[0.0000099331974884] |
| 02757780 | CHZ[10.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[40.995193000000000],SUSHI[62.500000000000000],TRX[0.000001000000000],USDT[2.270500033160000] |
| 02757782 | AKRO[4.000000000000000],ALPHA[1.000209890000000],BAO[2.000000000000000],BTC[0.000000420000000],DENT[2.000000000000000],ETH[0.000030100000000],ETHW[0.000030100000000],KIN[2.000000000000000],RSR[1.000000000000000],SAND[59.576251640000000],SOL[1.003240210000000],UBXT[5.000000000000000],USD[0.0552224525591 73],USDT[0.0001335734277 57] |
| 02757783 | DENT[1.000000000000000],NFT (402036698684598 47)[1],NFT (482220979837821284)[1],NFT (576032779188791813)[1],TRX[1.000000000000000],USD[0.000256170993834] |
| 02757788 | CRO[539.762000000000000],NFT (311537924347549408)[1],NFT (386946236350458473)[1],NFT (392701147980949218)[1],NFT (440434306386804019)[1],NFT (479182180892402987)[1],NFT (528945849657673650)[1],USD[3.427872103200000],USDT[0.000000140341650] |
| 02757793 | BTC[0.000089740000000],NEAR[0.051064210000000],TRX[0.000777000000000],USD[0.0228693333673424],USDT[2.358735000000000] |
| 02757795 | BTC[0.000399487000000000],ETH[0.189958200000000],ETHW[0.189958200000000],USD[275.876958342000000] |
| 02757798 | SRM[77.746032370000000],USD[0.0000000458514037] |
| 02757800 | SOL[0.543827370000000],USD[198.000000254240 4826] |
| 02757804 | ETH[0.200000000000000],ETHW[0.200000000000000],LUNA2[7.081904982000000],LUNA2_LOCKED[16.524444960000000],LUNC[1542099.720000000000000],USD[0.0000000082100662],USDT[286.979039031310 4790] |
| 02757805 | ETH[0.008000000000000],ETHW[0.001000000000000],NFT (338538082715588610)[1],NFT (366433609885100301)[1],NFT (482872463529878118)[1],NFT (489361666334683956)[1],NFT (507572961049611030)[1] |
| 02757806 | BAO[2.000000000000000],ETH[0.367262147929604 8],ETHW[0.000000083936136],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000086883300610] |
| 02757807 | SGD[0.0001149999868350],USD[0.000076933194181] |
| 02757813 | USD[25.000000000000000] |
| 02757817 | MANA[23.995200000000000],SAND[129.982400000000000],USD[0.0001165400000000] |
| 02757820 | CHZ[0.000000029431350],GARI[0.000000029981359],MANA[0.000000034708720],MBS[0.0000000993764 63],RNDR[0.0000000062446 22],SOL[0.000000071939085],STARS[0.000000069291851],UNI[0.000000044561180],USD[0.000000006045 6270],USDT[0.000000034609 01] |
| 02757825 | BTC[0.000005620000000],USD[0.011138047288955 5],USDT[0.000000057250226] |
| 02757826 | ETH[0.035822470000000],ETHW[0.035822470000000],GALA[135.370269610000000],SOL[1.440573010000000],USD[0.000000776209 0184] |
| 02757832 | USD[112.837806473676 0000] |
| 02757839 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000020836499 0925] |
| 02757841 | BNB[1.665455900000000],DAI[208.304061160000000],ENS[0.000000010000000],FTT[0.010230500000000],IMX[0.000000010000000],SOL[5.257237360000000],USD[956.1967335400000 00] |
| 02757842 | BTC[0.008700000000000],ETH[0.020125410000000],ETHW[0.020125410000000],FTT[25.000000000000000],SAND[18.000000000000000],SOL[6.625815440000000],USD[591097730000000],USDT[883.2787248266041569] |
| 02757847 | APT[0.022080730000000],ETH[0.000327440000000],EUR[0.296212940000000],SOL[0.000000010000000],USD[0.0921512762110 56],USDT[0.0096980104812803] |
| 02757853 | AAPL[0.220000000000000],AMZN[0.119978400000000],ATLAS[619.942400000000000],BTC[0.004299712000000],ETH[0.059995140000000],ETHW[0.059995140000000],FB[0.109980200000000],GOOGL[0.259953200000000],NVDA[0.087500000000000],SOL[0.369964000000000],TSLA[0.120000000000000],USD[52.5362234768000 00000000000] |
| 02757855 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (369152043168170624)[1],NFT (413188370696906393)[1],NFT (528034421991482385)[1],RSRI[1.000000000000000],UBXT[2.000000000000000],USD[0.0000006436946479],USDT[1558.4841208918617552] |
| 02757858 | BTC[0.000000836871625] |
| 02757865 | XRP[1.286694130000000] |
| 02757867 | SRM[0.000000048700000] |
| 02757871 | TRX[0.495402000000000],USD[0.1428524290000000],USDT[0.0065926127500000] |
| 02757873 | ATLAS[3080.000000000000000],MANA[17.998670000000000],SAND[77.999050000000000],USD[1.9264774255125000] |
| 02757874 | BTC[0.000000077344000],ETH[0.000000021428513],FTT[36.758984246774096],LUNA2_LOCKED[31.965565370000000],LUNC[2483101.068000000000000],RAY[0.000000100000000],SRM[0.000484000000000],SRM_LOCKED[0.0079921800000000000],USD[1232.5523298008561304],USDT[0.000000090903460 0] |
| 02757875 | GB[6.303910407103 1732] |
| 02757878 | ALPHA[0.999810000000000],RUNE[0.299943000000000],USD[14.490616086649 0000],USDT[0.0000000083861422] |
| 02757883 | USD[0.0000000306178 83],XRP[10.854900380804 3500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02757888 | TRX[0.000003000000000],USDT[0.000002350263000] |
| 02757890 | USD[5.372890858928900],USDT[26.195511030662330] |
| 02757897 | APE[0.032552000000000],ETH[0.000000009145790],LTC[0.089522350000000],USD[25.480924754745807],USDT[0.289630025195628] |
| 02757899 | BTC[0.000000058811500],DOGE[0.000000008492520],LTC[0.000000014178000],TRX[0.000000009772153?],USDT[0.000006021565000?] |
| 02757902 | ATLAS[8193.083068740000000],IMX[200.662057000000000],POLIS[168.900000000000000],TLM[2260.000000000000000],USD[12.663325382851227?] |
| 02757903 | BTC[0.000005800000000] |
| 02757913 | USD[25.332614469500000],USDT[0.005725000000000] |
| 02757914 | MATIC[106.187903227500000],SOL[7.000506892006750],USD[7.000000509398381?] |
| 02757923 | BNB[0.208006383785124],EUR[0.000000009224737?],FTT[1.249058136008000],GALA[129.426013740000000],LINK[6.798708000000000],SXP[24.234550329787600],USD[531.808007997143200?],USDT[57.944279377614750?] |
| 02757924 | USD[0.153772120000000] |
| 02757928 | BAO[1.000000000000000],BNB[0.000000072720000],FTM[122.220765444485495],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02757929 | NFT[32357464313629876?][1],NFT[46669728214995872?][1],NFT[52756065190993898][1],NFT[53150082495211641?4][1],SOL[0.004104589156696?],TRX[0.000077000000000],USDT[0.921668000000000] |
| 02757932 | USD[25.000000000000000] |
| 02757934 | BAO[1.000000000000000],TRX[0.002331000000000],USD[0.000000059885635] |
| 02757935 | CRV[0.960860000000000],USD[22.401542658387990] |
| 02757937 | BTC[0.000000055523500],FTT[0.001528598306262?],USD[0.000029167950651?8],USDT[0.000000066285160] |
| 02757938 | BAO[1.000000000000000],USD[0.000011819577309] |
| 02757939 | USD[0.000276968620681] |
| 02757941 | DOT[0.080000000000000],ETH[0.401489200000000],ETHW[0.004892000000000],EUR[1.202307404094894],LUNA2[0.239023801400000],LUNA2_LOCKED[0.557722203300000],USD[21.081144209154709100000000000],USDT[0.365271621000000000] |
| 02757942 | EUR[1.330000000000000] |
| 02757944 | AKRO[4.000000000000000],BAO[9.000000000000000],BNB[0.000000018838292],DENT[6.000000000000000],ETH[0.000000018676676],KIN[15.000000000000000],RSR[1.000000000000000],SOL[0.000000025056537],TRX[4.000000000000000],UBXT[4.000000000000000],USDT[0.000000126870266],USD[0.000015266520520] |
| 02757946 | AKRO[4.000000000000000],BAO[8.000000000000000],KIN[3.000000000000000],NFT[29492039728014454?][1],NFT[36304466571173242?4][1],NFT[43854253397104736?5][1],NFT[47717696544053981][1],TRX[42.000000000000000],UBXT[1.000000000000000],USD[0.000004726539338?1],USDT[0.000032406555744?11],YFI[0.000173930000000] |
| 02757950 | CRO[100.000000000000000],SAND[10.000000000000000],TONCOIN[455.826015410000000],USD[0.400734963595228?8] |
| 02757953 | SRM[0.000000009605000?0] |
| 02757954 | 1INCH[0.000000015205900],BNB[9.310464665478500?0],DAI[0.000000036251200],ETH[0.000000007527560?0],FTT[0.000000039829677?1],LUNA[24.759123950000000?0],LUNA2_LOCKED[11.104622550000000?0],LUNC[1036309.260000000000000],TRX[3.000777099837010?0],USD[8.610017749613862?],USDT[0.000000002549340?3] |
| 02757962 | BAO[1.000000000000000],BTC[0.000059936529536?5],DENT[1.000000000000000],ETH[0.721297320000000],ETHW[0.002973200000000],EUR[36540.803907996000000],FTM[0.903891880000000],FTT[25.052332360000000],LRC[0.651276790000000],LUNA2[20.344703400000000],LUNA2_LOCKED[47.470974600000000],LUNC[442 8770.480000000000000],SUSHI[0.181512140000000],THETABULL[70.000000000000000],USD[1.007269788222145?6],USDT[0.006346604160000?],USTC[0.865585000000000] |
| 02757964 | USD[0.000987800000000],USD[0.000171170758420] |
| 02757965 | USD[25.000000000000000] |
| 02757967 | ETH[0.000000010000000],NFT[36435110599671923?0][1],NFT[52394690925175839?2][1],NFT[53941330061711971?2][1] |
| 02757971 | FTT[0.154579385657848?5],LUNA2[1.355155867000000],LUNA2_LOCKED[3.162030356600000000],USD[1.000000000000000],USD[0.000000048922901] |
| 02757980 | BCH[0.000000020327815],BNB[0.000000019216688?2],ETH[0.000000064902700?],NFT[48418455669456865?5][1],NFT[54256839106822254?8][1],TRX[0.000000007113852?4],USD[0.000000007231896?0],USD[0.005774297323835?8] |
| 02757983 | USDT[49.000420388320344] |
| 02757985 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000690000000000],USDT[0.000020926431352?8],USD[0.000000055069339?] |
| 02757988 | SGD[0.034785430000000],USDT[0.000000053837834] |
| 02757991 | USD[25.000000000000000] |
| 02757997 | USD[-54.049202127197622?4],USDT[98.896843000000000] |
| 02757998 | USD[1.810916196025000] |
| 02758004 | BAO[5.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[190.781219634951527?0] |
| 02758007 | SRM[0.000000026150000] |
| 02758009 | BNB[0.001363930000000],ETH[0.000118040000000],ETHW[0.001180377386272],MOB[0.190778100000000],USD[-0.001754144704906],USDT[0.009544032169643?3] |
| 02758010 | GMT[29.000000000000000],GST[1026.300000000000000],SOS[1000000.000000000000000],USD[0.678286484377256?0],USDT[1.136859390006463?7] |
| 02758016 | GALA[300.000000000000000],RUNE[0.000000063917347],SOS[1000000.000000000000000],USD[0.013010440770430?] |
| 02758017 | EUR[0.000000000453579],FTT[21.663837570000000],USD[0.402684278823867?7] |
| 02758018 | BTC[0.000199960000000],USD[1.332412952800645] |
| 02758019 | BTC[0.001499715000000],ETH[0.001998100000000],ETHW[0.001998100000000],USD[15.901880000000000] |
| 02758020 | FTT[0.073548590000000],TRX[0.000777000000000],USDT[0.000000004729525?0] |
| 02758021 | AAVE[1.000000000000000],COMP[1.999620000000000],SUSH[49.990500000000000],UNI[20.000000000000000],USDT[1481.399429400000000] |
| 02758023 | USDT[0.000000042979576] |
| 02758025 | BNB[0.000000063398000],USD[0.000000072843990],USDT[0.000000002093499],XRP[0.000000011386377] |
| 02758029 | BTC[0.000000010000000],EUR[0.001091663458822],USD[0.000429074486307?1],USDT[0.000000076040411] |
| 02758035 | BTC[0.000724170000000],ETH[0.021683200000000],ETHW[0.021683200000000] |
| 02758037 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000035010000000?5],EUR[0.000000122593712?],FIDA[1.000000000000000],TRX[2.000000000000000],USD[0.000000000010324] |
| 02758038 | XRP[0.009528960000000] |
| 02758040 | APT[0.005756410000000],ETH[0.081500290000000],USD[328.709443278432629?9] |
| 02758044 | ETHW[0.000005600000000] |
| 02758046 | BTC[1.107898975000000],ETH[35.086028900169169?8],ETHW[10.013661400169169?8],FTT[150.228591103230000?0],LOOKS[0.000000078000000?],LUNA2_LOCKED[538.516450800000000],NFT[32633533861723250?][1],SOL[5.260000000000000],TRX[0.000049000000000],USD[7225.884616483006012?5],USDT[8859.912882856223329?9] |
| 02758053 | FTT[0.831796140000000],IMX[9.219174655329866?7] |
| 02758055 | FTT[4.964158340000000],USD[0.000001458880542] |
| 02758057 | USD[0.000000046821332] |
| 02758061 | BTC[0.000000050861632],ETH[0.001030230304288],ETHW[0.001030230304288],FTT[0.000000037861929?2],USD[5.970495511104728?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02758070 | USD[0.0000000045522826] |
| 02758071 | TRX[0.00000100000000000],USD[0.0000000090000000],USDT[0.0027430063314672] |
| 02758073 | TRX[0.00004600000000000],USDT[0.00000000024331172] |
| 02758074 | ALEPH[10917.07855921426000],ETH[0.00000001000000000],USD[0.79322429101691172],USDT[0.0000000012275758] |
| 02758075 | AUD[0.000000012960157],BTC[0.32275344497443475],ETH[1.549344619589020],SOL[10.951982797000000],UNI[0.04671300000000000],USD[1.44387481343811561],USDT[0.0000000109220536] |
| 02758076 | USD[0.00577139919972960] |
| 02758077 | USD[0.54000000000000000] |
| 02758080 | RAY[0.00000000042000000] |
| 02758084 | SRM[0.0000000097100000] |
| 02758088 | ETH[0.00024659000000000],ETHW[0.00024659214400059],USD[0.0000000004890606],USDT[0.0000000065411203] |
| 02758091 | BTC[0.15962930000000000],SOL[137.81869901000000000] |
| 02758099 | ETH[0.00536140000000000],ETHW[0.00529295000000000] |
| 02758100 | AKRO[1.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[25.0000000007792769] |
| 02758107 | BTC[0.00005705000000000],EUR[0.00000038684844130] |
| 02758108 | USD[25.0000000000000000] |
| 02758111 | USD[25.0000000000000000] |
| 02758113 | LTC[0.00582385000000000],USD[3.25175314150000000] |
| 02758115 | MSOL[0.00169799000000000],USD[0.0055461900000000] |
| 02758118 | ATLAS[1029.81460000000000],AURY[6.99928000000000000],USD[0.01845171493113336],USDT[0.0000000099650821] |
| 02758120 | TRX[0.00078300000000000],USDT[0.0000000053909007] |
| 02758121 | SOL[0.00018955000000000],SOL[0.00000000088136000],USD[-0.9341212342335739] |
| 02758126 | RAY[0.00000000047200000] |
| 02758136 | AXS[0.09772000000000000],BTC[0.00000000022378750],EUR[0.0000001719517801],MANA[0.93350000000000000],MATIC[9.92970000000000000],SAND[0.9561100000000000],USD[0.0000000054377648],USDT[0.0000000077235290] |
| 02758143 | ATLAS[2829.43400000000000],USD[0.01224785000000000],USDT[0.0000000000769720] |
| 02758147 | POLIS[61.0000000000000000],USD[0.6964631675000000] |
| 02758150 | EUR[0.0000001110146512],LINK[0.00000000083601420],USD[0.4040025000000000] |
| 02758152 | SUSHI[0.00000000861000000] |
| 02758153 | SOL[0.00874800000000000],USDT[0.8748575000000000],XRP[0.7500000000000000] |
| 02758155 | EUR[0.00057243000000000],USD[0.0000001799976151],USDT[0.0000000098648087] |
| 02758157 | NFT (333896321768617160)[1],NFT (352315583709604439)[1],NFT (445290952934366716)[1],NFT (471504286081811714)[1],RSR[1.0000000000000000],TRX[0.0016200000000000000],USD[0.0000000090792794] |
| 02758160 | ATLAS[88.68287103000000000],AUD[0.0013699603790270],KIN[1.0000000000000000] |
| 02758162 | USD[0.55796650000000000] |
| 02758164 | CEL[0.00750000000000000],USD[0.1805536127500000] |
| 02758165 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0000000048142494],USDT[2.4691237900000000] |
| 02758166 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],NFT (316154905611823027)[1],NFT (379078381935584334)[1],NFT (516414621525993691)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000116390551393] |
| 02758172 | USDT[0.0000136201145476] |
| 02758176 | IMX[152.60000000000000000],USD[0.4061588450000000] |
| 02758178 | USD[25.0000000000000000] |
| 02758180 | AVAX[0.00000001000000000],TRX[1.0000000000000000],USD[0.0000000031383277],USDT[0.0000000004264732] |
| 02758182 | BTC[0.00000008001932000] |
| 02758184 | BULL[0.00000020978181] |
| 02758186 | USD[75.52651833062190000] |
| 02758187 | BTC[0.00000992400000000],USD[0.7752131821000000],USDT[0.1638711075000000] |
| 02758190 | 1INCH[0.00000000354436000],BNB[0.00000000231050],SHIB[0.0000000018343044],SOL[0.0000000097890018],TRX[0.0000000093130000],USDT[0.0000000012952216] |
| 02758191 | ETH[0.15000000000000000],ETHW[0.15000000000000000],FTT[28.81162591300000000] |
| 02758195 | 1INCH[1.1052192892416609],BTC[0.0018214643564079],FTT[0.0359712855435000],SAND[3.2252000000000000],SOL[0.5499941800000000],USD[15.4269585860500000],YFI[0.0010342057535382] |
| 02758198 | AVAX[0.00000004426891],BTC[0.00000002627919],MATIC[0.00000000502824496],SOL[0.00000000094386955],USDT[0.0000000023555879] |
| 02758204 | BTC[0.1754272400000000],ETH[0.03922347000000000],USD[2992.94615544405963381],USDT[0.0000000012252535] |
| 02758208 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.00000010000000],KIN[8.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000058971061],USDT[0.0000000076506757] |
| 02758209 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000660024232] |
| 02758211 | CRO[0.00000000014626040],SRM[0.0000000079417741] |
| 02758212 | SOL[0.4218581700000000] |
| 02758213 | BULL[0.9720551310000000],EUR[0.0000255154703978],USD[0.1179601390669449] |
| 02758215 | AUD[1622.76924511860376341,BTC[0.0045464700000000],ETH[0.0873154600000000],ETHW[0.0828913000000000],KIN[1.0000000000000000],SOL[1.7487919500000000] |
| 02758218 | ATLAS[0.09691327700000000],BOBA[0.02905448350000000],CRO[0.02697330000000000],ETH[0.32439282000000000],ETHW[0.3242241000000000],LINK[8.70872868000000000],MANA[81.86989648810640078],MBS[91.35534016594800000],RUNE[23.85206606078500000],SOL[6.42819386000000000],SPELL[8065.12420242000000000],TLM[547.53425746900000000],TONCOIN[0.01049071000000000],USD[0.00000000707896080],XRP[234.80793716940238431] |
| 02758220 | SUSHI[0.00000004655000000] |
| 02758221 | ETHBULL[0.11177875800000000],SHIB[2899449.00000000000000000],SXPBULL[362731.06800000000000000],TRX[0.00000100000000000],USD[0.4473038000000000],USDT[0.00000000032438720],XLMBULL[1574.74654000000000000],XRPBULL[217158.73200000000000000] |
| 02758232 | BIT[0.00000018477640000],DOGE[0.03054021700000000],ETH[0.00000006194354440],FTT[0.0916000000000000],MASK[0.24998656000000000],MATIC[0.96380000000000000],USD[22.89675587823942250],USDT[0.0002395703111680] |
| 02758233 | ATLAS[93.99400000000000000],BTC[0.00020000000000000],DFL[20.00000000000000000],DMG[10.89602000000000000],DOGE[30.00000000000000000],ENJ[1.0000000000000000],GALA[10.00000000000000000],USD[0.9710452543851480],USDT[0.5718866000000000] |
| 02758236 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],USD[0.00000000096307673],KIN[1.0000000000000000],SOL[0.00000010000000],UBXT[1.0000000000000000],USD[0.0000120678178450],USDT[0.0000000061036512] |
| 02758237 | BTC[0.21141155000000000],EUR[0.2625594000000000],USD[0.2498939000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02758242 | BTC[0.000000010000000],USD[0.028000933082261 44] |
| 02758257 | BEAR[333.8600000000000000],BULL[0.0006622000000000],ETHBEAR[719856000.0000000000000000],ETHBULL[1.1357728000000000],IMX[0.0117200000000000],TRX[0.0007790000000000],USD[2.7396476660405513],USDT[10.8519480275338198] |
| 02758261 | USDT[0.000000038419423],USD[0.000000105723796],USDT[251.3071202897449904] |
| 02758264 | NFT (330821705663576182)[1],NFT (379193435043389582)[1],NFT (440223195445259708)[1],NFT (485238456711811699)[1],RSR[1.0000000000000000],USD[0.000000051118810] |
| 02758266 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000038422442096] |
| 02758268 | ATLAS[280.0000000000000000],POLIS[19.9962000000000000],USD[0.455166753500000 0] |
| 02758269 | AKRO[1.0000000000000000],BAO[4.0000000000000000],NFT (441896105583293845)[1],RSR[1.0000000000000000],USD[0.0000000071897846] |
| 02758272 | USDT[2550.0000000000000000] |
| 02758273 | FTT[0.0000000000000000],LTC[-0.0068148378446256],USD[3.9519225460467483] |
| 02758275 | BAO[1.0000000000000000],BNB[0.0000000039515500],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02758276 | AUD[0.0000001079430059],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],RSR[4.0000000000000000] |
| 02758279 | LUNA2[0.0000330651123200],LUNA2_LOCKED[0.0007715195208 00],LUNC[7.2000000000000000],TRX[0.0000090000000000],USD[0.0000246617400000],USDT[0.0063630000000000] |
| 02758284 | CEL[51.2000000000000000],CONV[6950.0000000000000000],CRO[410.0160000000000000],ETH[0.0160000000000000],EUR[0.2400000000000000],FTT[4.1000000000000000],USD[-9.0211485410062500000000000] |
| 02758285 | DOGE[227.9566800000000000],NFT (324040404944499124)[1],NFT (398324473388178823)[1],NFT (399005779437552260)[1],TRX[0.0000010000000000],USDT[0.0586520000000000] |
| 02758286 | ATLAS[4115.6171032200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[1.0000000000000000] |
| 02758288 | USDT[0.0000000062785164] |
| 02758289 | BNB[0.0000000447752940],BTC[0.0062632163318600],CHZ[380.0000000000000000],ENJ[25.0000000000000000],ETH[0.0000000012780100],EUR[0.0000000065387185],FTM[47.2513356000000000],GRT[238.6161807819726600],MANA[37.9964000000000000],NFT (326236181525680901)[1],NFT (538073460813013573)[1],REN[247.2734676243532000],SAND[14.0000000000000000],SOL[3.6679442279853400],UNI[5.1872182110000000],USD[16.4710191443303980],USDT[1.3317054676471953],XRP[252.3987046629259600] |
| 02758290 | |
| 02758293 | USD[0.0385095350948971],USDT[0.0005297791515 20] |
| 02758299 | NFT (377351834700020676)[1],NFT (419946160105791005)[1],NFT (433318727525458855)[1],NFT (466827607115596962)[1],NFT (564077092095547335)[1],SOL[0.0000000032061300] |
| 02758303 | SUSHI[0.0000000046400000] |
| 02758304 | USDT[723.6200000000000000] |
| 02758305 | USD[0.0000000050000000],USDT[0.0000000089397964] |
| 02758307 | USD[9.3310420000000000] |
| 02758311 | FTT[0.9998000000000000],TRX[0.0000010000000000],USD[3.0384616400000000],USDT[0.0000000036836984] |
| 02758315 | USD[-63.3539001538089920],USDT[75.4325164651641050] |
| 02758316 | ETH[0.0080955200000000],ETHW[0.0080955200000000],USD[9.1743217825000000],USDT[0.0000258330528624] |
| 02758319 | AKRO[2.0000000000000000],AVAX[4.1433131700000000],BAO[4.0000000000000000],BTC[0.0853889000000000],DENT[2.0000000000000000],DOT[5.6661545400000000],ETH[1.2428111400000000],ETHW[1.2422890400000000],KIN[5.0000000000000000],NFT (308451149359968734)[1],NFT (310797671623075028)[1],NFT (339884602126614128)[1],NFT (371607084678145561)[1],NFT (402214311425160418)[1],NFT (403763753374949611)[1],NFT (419587853782319276)[1],NFT (460425633517782755)[1],NFT (467432489688786246)[1],NFT (481981018438424213)[1],NFT (515729330036286525)[1],NFT (562578523765633588)[1],NFT (572156500642154092)[1],RSR[5.0000000000000000],SECO[1.0792322400000000],SOL[16.2645208100000000],SRM[96.6762192000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0123814805994660] |
| 02758325 | KIN[1.0000000000000000],STEP[677.8289214629970000] |
| 02758326 | BAO[1.0000000000000000],USD[0.0000003049072441] |
| 02758328 | ETH[1.9798029400000000],ETHW[1.9798029400000000],USD[65.0000330692746 76] |
| 02758330 | ATLAS[3750.0000000000000000],IMX[157.9000000000000000],SOL[0.0011023200000000],USD[0.1897896466175000],USDT[0.0076000000000000] |
| 02758336 | USD[0.0042976370900000],USDT[0.0059800000000000] |
| 02758341 | ATLAS[1979.6300130000000000],BTC[0.0000000070000000],EUR[0.0000001185365 31],POLIS[99.9815700000000000],USD[0.0000000446015980],USDT[54.7046159287688442] |
| 02758343 | USDT[0.0000000036000000] |
| 02758349 | BEAR[674.8000000000000000],BTC[0.0664072172127012],BULL[0.0000000020000000],ETH[0.6632476590060848],USD[142.4730277000012196] |
| 02758351 | USD[101.3474568700000000],USDT[100.0000000000000000] |
| 02758352 | ATLAS[0.0204519100000000],BAO[1.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0156510628400000],LUNA2_LOCKED[0.0365191466200000],LUNC[3424.8688682759388416],USD[0.0000000014312065] |
| 02758362 | TRX[0.0007780000000000],USD[0.0000000065974200],USDT[0.0000000055000000] |
| 02758363 | XRP[72.9214470000000000] |
| 02758366 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETH[0.0100000086849076],ETHW[0.0100000044434826],KIN[6.0000000000000000],LUNA2[0.0000443033393500],LUNA2_LOCKED[0.0001033744585000],LUNC[9.6471454219852992],MATIC[0.0000000038406088],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000012884741248],USD[0.0000001280336811] |
| 02758367 | BTC[1.0048972395498800],CRV[146.1758288700000000],ETH[0.0000001270580 0],EUR[301.0000000000000000],EURT[0.7746070000000000],FTT[150.0950000000000000],FXS[0.0137913800000000],GBP[0.3900000000000000],USD[661.8540852952716800],USDT[6000.0000000006384800],USTC[0.0000003150000000] |
| 02758373 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FIDA[2.0000000000000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000046389418],USD[0.0000068878107506] |
| 02758377 | BAO[2.0000000000000000],BTC[0.0000000000252603],DOGE[0.0000000004640857],KIN[1.0000000000000000],SHIB[0.0000000053898268],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02758379 | USD[0.0908480440675000] |
| 02758381 | USD[0.0000001055042922],USDT[0.0000000022169176] |
| 02758382 | ATLAS[319.7499011700000000],ETH[0.0699834189694600],ETHW[0.0696084628945600],GALA[37.3957591200000000],LTC[0.4320677400000000] |
| 02758383 | TRX[0.0000010000000000],USDT[182.0533828675485400] |
| 02758385 | FTT[-0.0000000016934912],NFT (308312651530795601)[1],NFT (509595732015715648)[1],USD[-0.0063031991033104],USDT[0.0097007500000000] |
| 02758387 | CRO[20.0000000000000000],ETHW[0.0038354300000000],MPLX[0.2039860000000000],NFT (385488167660716676)[1],NFT (419386984386218145)[1],NFT (500003451033740228)[1],NFT (512241527408255784)[1],NFT (516479275604476034)[1],TRX[0.0000010000000000],USD[0.0000073038298981],USDT[0.0000000217030902] |
| 02758398 | BOBA[847.3000000000000000],USD[0.1108573800000000],USDT[0.0000000425026500] |
| 02758401 | UBXT[1.0000000000000000],USDT[0.0000002089965580] |
| 02758403 | ATLAS[175.6907984100000000],USDT[0.0000000012864427] |
| 02758405 | ETH[0.0000725000000000],ETHW[0.0000725000000000],TRX[0.0000010000000000],USDT[0.0000000075000000] |
| 02758409 | RSR[1.0000000000000000],USDT[0.0000000955750055] |
| 02758411 | ALGO[0.2800000000000000],APT[0.0000000115122440],ATOM[0.0000000050600000],AVAX[0.0000000072507624],BNB[0.0000000105108128],CRO[0.0000000034000000],ETH[-0.0000000017169754],MATIC[0.0000000051843820],SAND[0.0000000080200000],SOL[-0.0000000017987384],TRX[387.4754285200000000],USD[0.0000000041301071],USDT[0.0000000063326335] |
| 02758414 | BNB[13.9676413452259000],BTC[0.6829559590199100],CRO[8271.7885860000000000],ETH[5.1394642822416900],ETHBULL[0.0000004000000000],ETHW[15.1394642800000000],EUR[-3.3485582054081 13],FTT[0.0012040093285251],TC[27.1598641852187600],MANA[763.3962965500000000],RUNE[650.3429573882983700],SAND[1818.3454857829943 04],USD[59.6729839070911092] |
| 02758415 | BAO[1.0000000000000000],BTC[0.0005936200000000],USD[0.0000759169946 52],USDT[0.0000188595928760] |
| 02758419 | ETH[0.0007854800000000],ETHW[0.0007854847384530],TRX[0.0000010000000000],USD[0.0000000071065714],USDT[0.0000001406347 73] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02758420 | BTC[0.0387000000000000],ETH[0.3000000000000000],ETHW[0.3000000000000000],USD[0.2477438114014000],USDT[0.0000000088339494] |
| 02758421 | DFL[13.4412675312000000] |
| 02758425 | KIN[1.0000000000000000],USD[0.0001846028858507] |
| 02758430 | USDT[0.4814000000000000] |
| 02758432 | BAO[1.0000000000000000],EUR[0.0009133348014032],TRX[0.0007770000000000] |
| 02758436 | NFT (3237447586979873300)[1],NFT (4812138654443072246)[1],USD[0.0000000149102113],USDT[5.1586036990000000] |
| 02758437 | FTT[2.8825782480574116],USD[0.0084725107031563],USDT[0.0010302614508819] |
| 02758439 | BTC[0.0000000022000000],FTT[0.2375142879252488],USDT[0.0000003477596974] |
| 02758440 | BAO[1.0000000000000000],CHZ[1.0000000000000000],FTT[36.9028599900000000],USDT[0.0000000644690084] |
| 02758447 | USD[2.3021170045875000000000000] |
| 02758448 | ETH[4.2060978300000000],ETHW[3.1987891000000000] |
| 02758449 | ATLAS[341.2970780200000000],USDT[0.0000000002457236] |
| 02758451 | USD[13.2712307032746700] |
| 02758456 | ETH[0.0000000045381082],FTM[0.0000000014529816],GALA[0.0000000053795046],LUA[0.0000000079753055],MBS[0.0000000083331170],SHIB[0.0000000079762752],TLM[7696.6879599228100479],USD[0.0000000197633024],USDT[0.0000000881661227] |
| 02758458 | ATLAS[23916.8180000000000000],IMX[0.0517400000000000],USD[0.0082721232500000] |
| 02758461 | COMP[0.5749000000000000],COPE[41.0000000000000000],FTT[3.5000000000000000],MATIC[70.0000000000000000],RUNE[7.6000000000000000],SHIB[2400000.0000000000000000],USD[92.5576571505552318],USDT[0.5176555800000000],XRP[166.0000000000000000] |
| 02758462 | XRP[0.0000000032227738] |
| 02758463 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001772398188340],USDT[18.4097899036121223] |
| 02758466 | TRX[0.3545000000000000] |
| 02758470 | 1INCH[62.9542208000000000],BNB[0.2761115864000000],BTC[0.0201247415093600],ETH[0.1268623556610100],ETHW[0.1261831538653600],EUR[4.0000000000000000],FTT[9.9997850000000000],LUNA2[0.1529261907000000],LUNA2_LOCKED[0.3568277784000000],LUNC[33300.0000000000000000],REN[104.6649130000000000],USD[106.7.8289419983552316] |
| 02758471 | BOBA[0.0218517100000000],DMG[0.0130000000000000],LTCBULL[0.5981818800000000],TRX[0.0155400000000000],USD[0.0060231914500000],USDT[0.0000000003750000] |
| 02758477 | BTC[0.0002408000000000],USDT[100.0000738195575640] |
| 02758479 | MBS[125.9862820000000000],USD[0.0000000126507378] |
| 02758481 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BILI[0.0515834300000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (4842723647391421107)[1],TRX[1.0000000000000000],USD[0.0522944302343988] |
| 02758483 | BTC[0.0005937200000000],BTC[0.2003301400000000],DENT[2.0000000000000000],ETH[0.0000000003978699],ETHW[0.0000000003978699],FIDA[0.0004113600000000],KIN[4.0000000000000000],MATIC[0.0000000067000000],SAND[0.0000000002000000],SOL[0.0000000052643225],UBXT[1.0000000000000000],UNI[0.0000000004000000],USD[0.0000000039882391],USDC[106.9895934600000000],USDT[1425.7146222927514636] |
| 02758484 | CRO[0.0000000048493440],DFL[307.9283218159499268],SAND[0.0000000091234404],USD[0.0000000057417099] |
| 02758486 | RAY[0.0000000032000000] |
| 02758487 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CRO[59.5537942076110822],ETH[0.2479305100000000],ETHW[0.2477361500000000],FTT[116.1672007906639724],GBP[4.1438642038117751],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[4.6022717500000000],TRX[2.0000000000000000],UNI[14.5130246800000000],USD[0.3406363712434791],VGX[0.0021886300000000],XRP[39.8417807900000000] |
| 02758488 | TRX[0.0000680000000000],USDT[0.0100000000000000] |
| 02758489 | FTT[0.0426106400000000],USD[0.0000000088165680] |
| 02758493 | ADABULL[175.5150855070000000],ATOMBULL[1433339.7208500000000000],BNBBULL[1.1220867630000000],BULL[14.3316747460347500],CRO[0.0000000865988803],ETHBULL[46.9866300454314300],FTT[25.0952500000000000],GMT[0.0000000541164117],GRTBULL[8782.1462780000000000],LINKBULL[651.2762340000000000],LTCBULL[8922.3044400000000000],MATICBULL[4278.2000000000000000],THETABULL[70819.2067741505427600],USD[0.5918127175962481],USDT[0.0000000095126198],VETBULL[3583.0133120000000000],XTZBULL[169300.0000000000000000] |
| 02758494 | ATLAS[1960.0000000000000000],USD[2.1437237000000000] |
| 02758495 | ETHW[0.0049668000000000],USD[0.0688476430000000],USDT[5.1723768080000000] |
| 02758496 | APE[0.0000000052306640],ETHW[0.0099220300000000],LUNA2[0.1282763856500000],LUNA2_LOCKED[0.2993115665000000],LUNC[27932.4530419000000000],USD[0.0000000096517033],USDT[0.0000000062305413] |
| 02758500 | BTC[0.0000003700000000],TRX[0.0007770000000000],USD[0.0000000049808333] |
| 02758502 | SUSHI[0.0000000070300000] |
| 02758504 | BTC[0.6995000000000000],ETH[4.0000000000000000],ETHW[4.0000000000000000],SOL[225.4189241000000000],USD[1.3975953084481540] |
| 02758509 | ATLAS[0.0000000058717500],AXS[0.0000000008200000],BNB[0.0000000060000000],SAND[0.0000000039033078],USD[0.0000000059922850] |
| 02758515 | FTM[5004.0000000000000000],TONCOIN[0.0284490000000000],TRX[0.0000030000000000],USD[0.0338055623400000] |
| 02758516 | BTC[0.3483000000000000],USDT[4.0792248000000000] |
| 02758517 | LUNA2[0.0008489929393000],LUNA2_LOCKED[0.0019809835250000],LUNC[184.8700000000000000],USD[0.0048144041900000] |
| 02758519 | SOL[1.8073028962671311] |
| 02758523 | DENT[1.0000000000000000],KIN[3.0000000000000000],USDT[0.0001121323100469] |
| 02758524 | BAO[7.0000000000000000],DENT[6.0000000000000000],ETH[0.0000000077535700],KIN[6.0000000000000000],MATIC[0.8800000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000117596435509],USDT[0.0000150760793316] |
| 02758526 | AUD[100.0000000000000000],USD[-41.9241868204671261000000000] |
| 02758532 | ANC[0.9709000000000000],AUD[0.0050554075551514],FTT[0.0044474400000000],LUNA2[0.0032675710940000],LUNA2_LOCKED[0.0076243325520000],LUNC[0.0053554800000000],USD[0.0000000084625841],USDT[0.0027244734000000],USTC[0.4625370000000000] |
| 02758537 | FTM[4.0679330092809289],MATIC[-0.0168210115954932],USD[0.0257625947759416],USDT[3.4849751782816651] |
| 02758539 | AKRO[2.0000000000000000],BAO[18.0000000000000000],CRO[2500.3653034700000000],DENT[2.0000000000000000],EUR[0.0000001515500030],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000] |
| 02758543 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],NFT (2990288743103252560)[1],NFT (5751030386214820731)[1],UBXT[2.0000000000000000],USD[0.0000000092704647],USDT[14.9091966956542869] |
| 02758549 | USDT[0.7734575600000000] |
| 02758552 | ATLAS[1040.0000000000000000],BNB[0.0000000015640000],MATIC[149.9700000000000000],TRX[0.0000010000000000],USD[0.0000010790491148],USDT[0.0048897150000000] |
| 02758553 | FTT[0.0033290928655592],LUNA2[3.5059460080000000],LUNA2_LOCKED[8.1805406860000000],LUNC[0.1247134000000000],TRX[0.0007770000000000],USDT[0.0000000051689560] |
| 02758555 | ATLAS[1051.1621753000000000],DOGE[8.9982000000000000],USD[0.0000000049951630],USDT[0.0000003231856] |
| 02758559 | BTC[0.0020000000000000] |
| 02758560 | BTC[0.0597000800000000],USD[0.0984286600000000] |
| 02758565 | DOGE[0.0000000056514672] |
| 02758568 | ATLAS[4250.0000000000000000],USD[0.0837086181500000],USDT[0.0000000096779182] |
| 02758569 | SUSHI[0.0000000052000000] |
| 02758572 | KIN[6093830.6807000000000000],PTU[358.9317900000000000],USD[0.9764281600000000],USDT[0.0000000081990272] |
| 02758573 | TRX[369.6412280000000000],USDT[0.0000000024383276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02758579 | IMX[1520.786800000000000] |
| 02758580 | BOBA[0.020678100000000000],DFL[9.372000000000000000],TRX[0.000777000000000000],USD[0.024062063500000000],USDT[1.135619622500000000] |
| 02758582 | BTC[0.001700000000000000],ETH[0.094082700000000000],ETHW[0.094082700000000000],FTT[0.385486660000000000],USD[0.227610429658620000] |
| 02758583 | BTC[0.078186986000000000],CRO[199.964000000000000000],ETH[0.737892720000000000],ETHW[0.733893440000000000],LINK[8.998200000000000000],LTC[2.999460000000000000],SOL[20.583713480000000000],USD[464.188752489286081600] |
| 02758588 | ETH[11.768799669023847000],ETHBULL[31.429010693300000000],ETHW[11.705146333757670000],FTT[163.993540000000000000],HNT[90.000450000000000000],LUNA2[113.460763900000000000],LUNA2_LOCKED[264.741782500000000000],LUNC[12213413.895946575618190000],MATIC[3874.268356242903710000],MATICBULL[58651.912100500000000000],USDT[0.053937876472336074200],USTC[2270.645200651387920000],XTZBULL[91910.459500000000000000] |
| 02758589 | BOBA[129.675357000000000000],USD[0.589835120000000000],USDT[0.000000065672040] |
| 02758591 | ATLAS[99.720192300000000000],GALA[60.144947500000000000],POLIS[41.215717500000000000],TLM[84.183538000000000000] |
| 02758592 | BTC[0.000000074393000],SOL[0.000000018750948] |
| 02758594 | BNB[0.010000000000000000],BTC[0.000099800000000000],DOGE[41.000000000000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],FTT[0.200000000000000000],USD[0.117426670400000000],XRP[31.000000000000000000] |
| 02758597 | EUR[0.005047135829366],USD[0.000000002521968],USDT[0.000000044155274] |
| 02758598 | EUR[0.000000042417188],FTT[0.000000020633553],SOL[0.000000164768160],USD[0.000010644679695] |
| 02758599 | AUD[0.000000172272033],ETH[0.000000010000000],ETHW[15.993241550000000000],FTT[0.011620538462820],SOL[393.962196330000000000],USD[0.000001688944951],USDT[0.000000016178479] |
| 02758606 | ATLAS[2410.000000000000000000] |
| 02758608 | ATLAS[0.000094500000000000],BNB[0.000000003844480],DYDX[0.000000005268050],EUR[0.000008929470097],USD[0.000000277029204],USDT[0.000000004931510] |
| 02758620 | BAO[2.000000000000000000],KIN[3.000000000000000000],TRX[3.000000000000000000],USD[0.000279618129792] |
| 02758621 | AKRO[2.000000000000000000],BAT[1.000000000000000000],LUNA2_LOCKED[650.411309900000000000],LUNC[268030.223397536285083600],RSR[1.000000000000000000],TONCOIN[0.068498000000000000],TRX[1.000000000000000000],USD[284.423062750430814800],USDT[0.000000071031579] |
| 02758623 | BOBA[1.564970570000000000],FTT[0.000019200000000],USD[0.000000139322542] |
| 02758630 | ATLAS[68.564787020000000000],POLIS[18.220404110000000000],USD[0.000000314459656],USDT[0.000000169188052] |
| 02758631 | ATLAS[2398.034266440000000000],KIN[2.000000000000000000],USD[0.093733075555470],USDT[0.965043690000000000] |
| 02758633 | BTC[0.043248570000000000],TRX[0.000840000000000000],USD[0.000000125211720],USDT[5205.784340845192042] |
| 02758634 | SUSHI[0.000000078100000] |
| 02758636 | AKRO[1.000000000000000000],DENT[2.000000000000000000],EUR[48.059577023589102],FTT[19.115963170000000000],KIN[3.000000000000000000],LUNA2[134.563294820000000000],LUNA2_LOCKED[302.920924700000000000],PAXG[4.779834320000000000],UBXT[3.000000000000000000],USDT[0.000000007543955],USTC[16978.763616990000000000] |
| 02758639 | TONCOIN[4.799088000000000000],USD[0.350068140000000000],USDT[0.000000010730620] |
| 02758640 | STARS[0.000000046229160],USD[0.195120150500000000],USDT[0.070471520000000000] |
| 02758644 | BAO[2.000000000000000000],BTC[0.000000036611220],KIN[3.000000000000000000],SHIB[0.000000068469007],SOL[0.000000073276667],USDT[0.000000073405966] |
| 02758652 | USDT[0.038186696350000000] |
| 02758653 | SPELL[300.000000000000000000],USD[1.613948150000000000],USDT[0.000000018464120] |
| 02758657 | EUR[0.789000000000000000],USD[0.387313786759640] |
| 02758658 | USD[0.000000066603048] |
| 02758659 | RAY[0.042213209640000] |
| 02758663 | TONCOIN[4.799088000000000000],USD[0.350068140000000000],USDT[0.000000010730620] |
| 02758668 | AAVE[0.009440200000000000],AXS[0.099532000000000000],BNB[0.009935200000000000],BTC[0.000098020000000000],DOT[0.099928000000000000],ENJ[166.872560000000000000],ETH[0.009985600000000000],ETHW[0.009895600000000000],FTM[0.840700000000000000],HNT[0.094470000000000000],LINK[0.095698000000000000],LRC[0.838360000000000000],LTC[0.004985480000000000],MATIC[0.976600000000000000],RUNE[11.164108000000000000],SAND[0.881020000000000000],SOL[0.008961400000000000],SUSHI[0.480740000000000000],TRX[0.000010000000000000],UNI[0.092188000000000000],USD[0.000000087875328],USDT[0.000000081738637] |
| 02758676 | USDT[0.004603006399734] |
| 02758679 | SOL[0.049065110000000000],USD[0.000020345099155],XRP[9.895673340000000000] |
| 02758686 | BTC[0.032709529767600],ETH[2.150384597224441],ETHW[0.000000030456486],SOL[6.266389206547840000],TRX[0.000045631374800],USD[0.517842359816022121],USDT[0.000000027495280] |
| 02758688 | DOT[0.015515006120400],USD[0.010085347149704],USDT[3.826819903693652424],XRP[1341.045671307967440000] |
| 02758696 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],MATIC[1.002368030000000000],RSR[1.000000000000000000],TRX[1.000001000000000000],UBXT[1.000000000000000000],USD[0.000000000398336],USDT[0.000001989507688] |
| 02758698 | LUNA2[22.142613780000000000],LUNA2_LOCKED[51.666098830000000000],USD[0.000000009083639],USDT[49.796409830000000000] |
| 02758699 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.006965800000000000],ETHW[0.006926600000000000],KIN[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000156462636],USDT[0.000000907662490047] |
| 02758702 | BTC[0.000000028606484],GBP[0.005863564102154401],SOL[0.000000100000000] |
| 02758706 | USD[0.000000014191978901],USDT[0.000000099765288] |
| 02758708 | USD[0.128331710000000000] |
| 02758713 | USD[0.000000007588000000] |
| 02758715 | ETH[0.490906710000000000],ETHW[0.490906710000000000],SOL[0.719863200000000000],USDT[293.309392000000000000] |
| 02758716 | CQT[408.000000000000000000],USD[0.231200474678620],USDT[0.000000002052943] |
| 02758717 | RAY[0.000000064400000] |
| 02758720 | SUSHI[0.000000009350000] |
| 02758722 | MATIC[0.000000090520000],USD[0.183206680000000000] |
| 02758727 | BNB[0.000000000496000],DOGE[0.994986120000000000],ENJ[0.955160000000000000],FTM[0.985750000000000000],FTT[0.019171854415000],LTC[0.009098500000000000],SUSHI[0.491640000000000000],UNI[0.097359000000000000],USD[0.000000006010190] |
| 02758728 | ETH[0.103750000000000000],FTT[0.053290317387500],USD[2.623468269700000000],USDT[0.000000094601364] |
| 02758729 | ATLAS[329.934000000000000000],BTC[0.000021180000000000],TRX[0.000010000000000000],USD[0.009104031072822244],USDT[0.000000018566213] |
| 02758731 | USD[1.887808204177686600],USDT[0.000000071871825] |
| 02758739 | TRX[0.000022200000000000],USDT[14.814815000000000000] |
| 02758740 | SOL[0.000000005494773] |
| 02758747 | NFT [31688956868663189561],NFT [32029045383655597381],NFT [44902785285711889351],NFT [47524705509287255221],TRX[0.775472910000000000],USDT[0.000000037891938] |
| 02758747 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.008673460000000000],CRO[151.149266990000000000],DENT[4.000000000000000000],ETH[0.692687490000000000],ETHW[0.692396620000000000],EUR[0.237299806746501],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.512651270000000000],UBXT[1.000000000000000000] |
| 02758753 | KIN[1.000000000000000000],NFT [34058523000840659][1],NFT [54602121353688007][1],USD[0.200015916875829] |
| 02758756 | AMPL[0.000000001769677],TRX[0.000000036496585],USD[0.000000080107208],USDT[0.000000040397208],XRP[0.000000010353800] |
| 02758758 | BTC[0.000015090000000],USD[7.380790003051244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02758760 | BNB[0.00787304000000000],BTC[0.000068510000000],ETH[0.000913830000000],ETHW[0.000913830000000],SOL[0.006459020000000],USD[0.000000305091159],USDT[26310.885759780532762] |
| 02758761 | BTC[0.000000040000000],GST[0.070000030000000],TRX[0.000023000000000],USD[1.150633537044251],USDT[0.008000029955385] |
| 02758769 | USD[0.000000006327942] |
| 02758770 | AKRO[2.000000000000000],APE[0.295253970000000],BAO[2.000000000000000],DAI[0.192447330000000],DENT[3.000000000000000],ETH[0.000000111723159],ETHW[0.000491589845042],FIDA[0.001370400000000],IMX[0.003959100000000],KIN[7.000000000000000],USD[0.000273661290204],USDT[0.000000010066518] |
| 02758772 | ATLAS[6960.000000000000000],USD[3.0903336793000000] |
| 02758775 | USD[20.000000000000000] |
| 02758776 | USD[25.000000000000000] |
| 02758781 | ATLAS[800.000000000000000],TRX[0.357500000000000],USD[0.0075298009125000] |
| 02758785 | ATLAS[29.994000000000000],KIN[19996.000000000000000],LUA[13.097380000000000],USD[0.204884140000000],USDT[0.8813640001290808] |
| 02758789 | USD[1.6280990138081825] |
| 02758791 | BAO[1.000000000000000],EUR[0.000000009578423],USDT[56.8965290100000000] |
| 02758794 | FTT[0.130000000000000],USD[0.8237148852047308] |
| 02758797 | BTC[179.983767121447085],ETH[65.861118455000000],ETHW[1.257500000000000],EUR[100.000120000000000],FTT[150.000000000000000],SOL[1025.011066950000000],TRX[1.001622000000000],UNI[10.000000000000000],USD[537574.200942216445000000000000],USDT[14921.555449399520000],XRP[193206.924995000000] |
| 02758798 | BNB[0.000000010000000],TRX[0.000000007324929] |
| 02758800 | BADGER[0.009815000000000],BCH[0.001987840000000],ETH[0.045000000000000],FTT[0.099791000000000],GRT[0.450710000000000],KNC[0.083337000000000],LUNA2[0.234186696000000],LUNA2_LOCKED[0.546435625400000],LUNC[50994.644235100000000],PAXG[0.000088600000000],SOL[0.0090215000000000],USD[1.232985354643410],XAUT[0.000090424000000],XRP[0.983280000000000] |
| 02758804 | USD[0.0000000080595685] |
| 02758811 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],NFT [293111697723781284][1],NFT [490111194063257568][1],NFT [501025219820106736][1],TRU[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.000000062825661],USDT[0.000000098321093] |
| 02758812 | MATIC[5.000000000000000],NFT [343603171981526976][1],TRX[0.000778000000000],USD[0.000000080000000],USDT[0.0000005000000000] |
| 02758813 | ATLAS[3140.000000000000000],BTC[0.001082340000000],EUR[0.000000009654534],USD[32.381239853414240] |
| 02758814 | SOL[0.000000006000000],USD[0.0000022758092870] |
| 02758815 | BTC[0.000000009115877],TRX[0.860920000000000],USD[231.145783441996350],USDT[0.0000000065330375] |
| 02758816 | TRX[44.398701010000000],USDT[3.0000008145073] |
| 02758817 | ATLAS[40.000000000000000],FTT[3.900000000000000],RAMP[178.000000000000000],RUNE[8.400000000000000],TLM[191.000000000000000],USD[0.088681193740000],USDT[82.9149360725645306] |
| 02758818 | SUSHI[0.0000000946000000] |
| 02758820 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],USTC[10.0000000000000000] |
| 02758821 | USD[25.000000000000000] |
| 02758822 | FTT[0.09994000000000000] |
| 02758823 | USD[0.000001764793320],USDT[0.0000000061002882] |
| 02758825 | APE[1.000000000000000],BTC[-0.006183510622518],FTT[15.057089557400000],TRX[0.000028000000000],USD[-0.1462743052384857],USDT[173.822168550928788] |
| 02758835 | BNB[0.000000036340630],BTC[0.000000081247400],GBP[0.000030637195748],TRX[0.001554000000000],USD[0.284051967217326],USDT[0.0069851665536934] |
| 02758837 | FTT[1.0507296292900000] |
| 02758847 | USD[0.000000173732532],USDT[0.7692800030101510] |
| 02758848 | RAY[0.000000084200000] |
| 02758855 | BTC[0.001599696000000],ETH[0.019996200000000],ETHW[0.019996200000000],USDT[3.4336000000000000] |
| 02758858 | BTC[0.000029480000000],USD[0.0290076717179660] |
| 02758860 | BICO[0.997800000000000],MATIC[29.994000000000000],USD[0.0073011012000000] |
| 02758866 | ATLAS[709.119069470000000],USD[0.010844480137500],USDT[25.598176000868640604] |
| 02758873 | SUSHI[0.0000000060650000] |
| 02758876 | USD[3.848268008150000],USDT[7.2902970000000000] |
| 02758881 | USDT[0.0000000082494189] |
| 02758901 | FTT[0.241452850000000],USD[0.0000002458893670] |
| 02758902 | BNB[0.000000082198966],SOL[0.000000006000000],USD[0.0000009262414389] |
| 02758904 | USD[0.7984364245000000] |
| 02758905 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000060760594],KIN[5.000000000000000],LUNA2[0.000005081423101],LUNA2_LOCKED[0.000011856653900],SOL[0.000009700000000],UBXT[1.000000000000000],USDT[142.616474866137257S],USTC[0.0000719300000000] |
| 02758906 | NFT [464938227755535981][1],NFT [471044668496536752][1],TRX[0.822601000000000],USDT[2.2518125949625000] |
| 02758912 | USD[0.0015191997500000] |
| 02758919 | AVAX[0.000000923762053],BTC[0.000000009650425],ETH[0.000000113652900],FTT[125.000000000000000],NFT [450529690676973981][1],NFT [550338290470698942][1],USD[81.391079517105393],USDT[9628.500849166082436] |
| 02758920 | BTC[0.000059156491000],FTT[0.000001000000000],SOL[0.000000090000000],USD[0.015083720458875] |
| 02758921 | USD[-2.836403296035434T],USDT[4.2520585501355766] |
| 02758922 | APE[3.500000000000000],BNB[0.089183030000000],FTM[0.889400000000000],LUNA2[0.002388530240000],LUNA2_LOCKED[0.005573237228000],SOL[0.005325420000000],USD[144.819268769574211O],USDT[1.6205157230000000],USTC[0.338108000000000] |
| 02758923 | USD[1.7615050417000000] |
| 02758924 | USD[0.0000000054950000] |
| 02758930 | FTM[972.570034370000000] |
| 02758936 | LTC[0.002704100000000],LUNA2[0.000000417217550],LUNA2_LOCKED[0.000000973507618],LUNC[0.009085000000000],TONCOIN[0.040000000000000],USD[0.061076999350000],USDT[0.0000000027500000] |
| 02758938 | NFT [551338690356240376][1],NFT [557936161360040452][1],USD[0.206256520000000] |
| 02758940 | ALPHA[1383.907430578000000],BIT[10.000000000000000],C98[4.000000000000000],CLV[44.400000000000000],DOT[1.409199440000000],SHIB[30000.000000000000000],USD[11.967482897502352],XTZBULL[910.0000000000000000] |
| 02758942 | USD[25.0000000000000000] |
| 02758946 | IMX[0.0000000010000000] |
| 02758953 | ATLAS[829.842300000000000],USD[0.7567415000000000] |
| 02758954 | BTC[0.000064000000000],FTT[0.004090000000000],MNGO[13047.520500000000000],USD[1.1836967515750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02758960 | BAO[1.000000000000000000],ETH[0.000000000954531],KIN[2.000000000000000000],USD[0.000148731416662],USDT[0.000000122165870] |
| 02758962 | USD[0.000000143857230],USDT[0.000000063580000] |
| 02758963 | FTT[11.269834210000000000],KIN[1.000000000000000000] |
| 02758965 | BTC[0.000001900000000],ETH[0.000028900000000],IMX[10.849301639430000],TRX[1.000000000000000000] |
| 02758969 | BAO[2.000000000000000000],BNB[0.076400750000000000],DENT[1.000000000000000000],SAND[10.687988380000000000],TSLA[0.158036910000000000],USD[0.005651033472671] |
| 02758970 | USDT[1.000000000000000000] |
| 02758971 | GALA[287.740000000000000000],USD[0.000000083463500],USDT[0.000000090230912] |
| 02758972 | APT[0.000000060000000],CRO[3.103509600000000000],MPLX[20.000000000000000000],SAND[1.144985250000000000],SOL[0.000000018198400],TRX[0.000000017151871],USDT[0.158328021694335] |
| 02758973 | ETH[0.234000000000000000],ETHW[0.234000000000000000],USD[1.853173472500000] |
| 02758975 | FTM[36.992970000000000000],LRC[48.994300000000000000],SAND[19.996200000000000000],USD[1.271251323000000000] |
| 02758976 | BTC[0.000000017773257],ETH[0.000000389490606],ETHW[0.158800848349060600],EUR[0.000000125906620],USDT[0.000052073870928] |
| 02758980 | ETH[0.000000100000000],IMX[0.000000078979655],LRC[0.000000006522000],USD[0.0085431235108293] |
| 02758985 | EUR[0.000140384853692],GBP[0.000232273617401] |
| 02758993 | BRZ[0.000000002500000],BTC[0.000000047698288],USD[0.1123205668856268],USDT[0.000000130074151] |
| 02759003 | BTC[0.2354257650000000],CRO[26466.532500000000000000],DOT[538.128332000000000000],ETH[4.811624817475907 0],EUR[0.000000035586875 29],LINK[676.902815000000000000],MATIC[7728.5313000000000000 00],SOL[113.055151500000000000],USD[0.000000106862180],USDT[48.340468496706000],XRP[143.000000000000000000] |
| 02759004 | ALCX[0.000000080000000],ALPHA[-8.0142729836451706],BADGER[0.000000070000000],BCH[0.000000079000000],BNB[-0.0402311085992003],BNT[0.000000487593 32],BTC[-0.0005001650129746],COMP[0.0447531903800000],ETH[0.000000003280110 2],ETHW[0.000000036000000],FTM[-2.0062283611446287],GRT[-14.3458935115126 3],JOE[11.9977200000000000],MOB[0.000000008036152],PROM[0.000000070000000],RAY[4.0119537917314708],REN[-12.0069174882163679],RSR[0.000000012750559],RUNE[0.000000052075500],SXP[-1.0010528923211760],USD[35.6858960815436913],USDT[11.236458120684160 8],WRX[1.9992400000000000] |
| 02759008 | KIN[719863.200000000000000000],USD[0.1350574250000000] |
| 02759010 | AKRO[1.000000000000000000],POLIS[66.425941114544886 5] |
| 02759011 | ATLAS[0.6703484700000000],BAO[1.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USDT[0.000000019729100] |
| 02759014 | BNB[0.000000071000000],USDT[0.000004771441856] |
| 02759018 | FTT[0.046560000000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],USD[19726.238668965000000],USDT[5.0220000000000000],USTC[100.000000000000000000] |
| 02759020 | BTC[0.0001172415285000] |
| 02759021 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000088244984] |
| 02759023 | AKRO[2.000000000000000000],BNB[0.000000800000000],DENT[1.000000000000000000],ETH[0.000005315609200],KIN[16.000000000000000000],LUNA2[0.0002404096065500],LUNA2_LOCKED[0.0005611574862 00],LUNC[5.2368524600000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000002653440423],USDT[0.000081186103504] |
| 02759056 | USD[1.2873593123650000],USDT[0.004000000000000] |
| 02759027 | LTC[0.000000068912480] |
| 02759029 | BTC[1.7511673760000000],CHF[0.0022290388408189],ETH[0.9178255800000000],ETHW[0.9178255800000000],SOL[45.29674199000000000],USDT[0.000431012493750] |
| 02759035 | SUN[0.000597480000000],USD[823.6722429599918811000000000],USDT[0.000000001669532] |
| 02759036 | APE[0.036080000000000],BCH[0.000227200000000],LUNA2[0.0017421057380000],LUNA2_LOCKED[0.0040649133890000],LUNC[0.005612000000000],SAND[0.935800000000000],SUSHI[0.453100000000000],USD[316.991510725000000000],XRP[0.837200000000000] |
| 02759039 | AVAX[0.400000000000000],AVAX[0.099640000000000],BICO[0.967000000000000],USD[1.305395552250000] |
| 02759040 | ATLAS[90.000000000000000000],TRX[0.000030000000000],USD[0.877404302840000],USDT[1.536303005023904] |
| 02759041 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 02759042 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],NFT[3122358895961257 16][1],NFT[3744702141581059 43][1],NFT[3971236248791498 77][1],RSR[1.000000000000000000],USD[0.000000705706239] |
| 02759047 | BTC[0.000076415000000],ETHW[0.000936800000000],USD[5292.5454457949102554],USDT[3000.5395600080000000] |
| 02759058 | USD[0.0329696965477123],XRP[0.426340490000000] |
| 02759059 | ETH[0.000000086353690],LTC[0.1293388591508399],NFT[4104016501646423 09][1],NFT[4987017240938949 16][1],NFT[5550671996386996 80][1],SOL[0.000000090529280],TRX[0.000014000000000],USDT[0.000000351786172],XRP[0.000000002493616 0] |
| 02759062 | BTC[0.0644222400000000],USDT[843.8382440000000000] |
| 02759069 | USD[30.000000000000000000] |
| 02759073 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000028373793460] |
| 02759074 | ETH[0.000001600000000],USD[172.9037535379276678] |
| 02759076 | BAO[1.000000000000000000],BTC[0.000001900000000],GBP[0.000143607626703 2],KIN[1.000000000000000000],LTC[0.312445980000000],XRP[0.000000100000000] |
| 02759079 | NFT[5294676344005583 54][1],USD[0.009324598050000],USDT[0.385635829500000] |
| 02759082 | AVAX[0.000000009733400],BNB[0.000000018851300],BTC[0.000000077245000],ETH[0.000000025645600],ETHW[0.000000000906400],FTT[0.000000000077270],LINK[0.000000033792000],RUNE[0.000000023288278],SOL[0.000000057400000],TRX[0.0009300572550000],USD[0.000000143005172],USDT[0.000000091193638],XAUT[0.000000006000000] |
| 02759083 | NFT[3230249392714622 94][1],NFT[3818042312034422 35][1],NFT[4568753800840029 86][1],USD[0.000000002000000] |
| 02759085 | SOL[53.8443132557383535] |
| 02759087 | AKRO[2.000000000000000000],ATLAS[0.1434553300000000],BAO[6.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000000034885542],CRO[23.792349608733 0010],DENT[1.000000000000000000],EUR[0.000000151696822],KIN[9.000000000000000000],POLIS[0.004836210000000],TRX[0.000000064580944],UBXT[1.000000000000000000],USD[0.000000400000000] |
| 02759088 | SOL[0.009000000000000],USD[19.693604973330000],USDT[1.252332104000000] |
| 02759094 | ATLAS[8389.270400000000000000],TONCOIN[27.592571000000000000],USD[15.6500788028125000],USDT[0.000000095886330] |
| 02759106 | FTM[0.000000009854200],NFT[2915797742599433 72][1],NFT[3976810298223788 63][1],NFT[4772513396753791 77][1],NFT[5169411616998758 54][1],NFT[5599996553980292 79][1],USD[0.0001359335215849] |
| 02759108 | USD[9.0164387780000000] |
| 02759111 | NFT[3086421516302956 24][1],NFT[4167282672957859 14][1],NFT[4600619288320190 00][1],USD[25.000000000000000000],USDT[0.0965999800000000] |
| 02759115 | USD[25.000000000000000000],USDT[0.000000005000000] |
| 02759118 | ATLAS[795.128994360000000000],USD[0.000000011371988] |
| 02759123 | USD[25.000000000000000000] |
| 02759126 | BAO[5.000000000000000000],DENT[3.000000000000000000],KIN[9.000000000000000000],LUNA2[0.1142370100000000],LUNA2_LOCKED[0.2599886357000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000055160991],USDC[46.7082207800000000],USDT[0.8465386566651777],USTC[15.7725634233500000] |
| 02759128 | ATLAS[80.000000000000000000],BTC[0.000026105510000],USD[0.0014013306095518],USDT[0.003000000000000] |
| 02759129 | USD[25.000000000000000000] |
| 02759130 | SAND[35.993160000000000000],USD[329.1888000028127846] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02759131 | ATLAS[0.000000000960001500],SOL[0.000000085920000],USD[0.6730015437000000] |
| 02759132 | TRX[0.000001000000000],USDT[3.6865591170000000] |
| 02759136 | USD[5.6057020100000000] |
| 02759137 | CRO[7.7995000000000000],LINK[1.3997480000000000],POLIS[0.0925140000000000],USD[0.2100698872050000],USDT[650.0965110000000000] |
| 02759138 | USD[511.5472598450551700] |
| 02759140 | USD[25.0000000000000000] |
| 02759143 | NFT (2919437644488715333)[1],NFT (37490280270550722228)[1],NFT (38302545261379960)[1],USDT[0.3075606800000000] |
| 02759146 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],NFT (28903832884182241)[1],NFT (41309942798864712)[1],TRX[1.0000000000000000],USD[0.0000056094619717] |
| 02759147 | BNB[0.2601878552000000],HT[57.2905986113394400],USD[0.5064253713650000],USDT[0.0067620056000000] |
| 02759150 | ETH[1.6996770000000000],ETHW[1.6996770000000000],EUR[3500.0000000000000000],SOL[82.9880300000000000],USD[73.7049050000000000] |
| 02759152 | KIN[1.0000000000000000],USDT[0.0000211867092429] |
| 02759153 | BAO[1.0000000000000000],HNT[1.9445279700000000],TRX[0.0000010000000000],USDT[0.0000004553549550] |
| 02759154 | USD[0.1148174920000000] |
| 02759161 | BTC[0.0002594192076159],USD[0.0366746330771149] |
| 02759163 | BTC[0.0000000018438687],DAI[0.0266515000000000],ETH[0.0000000049092582],ETHW[0.0000000331654551,LUNC[0.0000000062000000],MSOL[0.0000000007186600],SLND[0.0391870000000000],SOL[0.0011510432673851],USD[1057.0894509281884404],USDT[0.0000000120374109] |
| 02759164 | SGD[0.7576955200000000],USDT[0.0000000038087936] |
| 02759165 | ATLAS[24077.0566691812862844],DFL[16181.5728587235071993] |
| 02759172 | GODS[0.0469930000000000],IMX[796.7746190000000000],POLIS[588.5038410000000000],USD[0.8612948093396660],USDT[0.0067551190000000],XRP[0.7326700000000000] |
| 02759179 | TRX[0.5857110000000000],USDT[0.0000000045029144] |
| 02759180 | BNB[0.0000000010495402],EUR[0.0000000093514549],GRT[0.0000000095539639],LTC[0.0000000053979392],USD[0.8715177382969503],USDT[2.2821763350606918] |
| 02759184 | DAI[0.0000000091853626],EUR[0.0000000120206935],FTM[0.0000000074038365],USD[3.0000000428981942] |
| 02759186 | USD[1.2036607000000000],USDT[0.3820820904168014] |
| 02759188 | BTC[0.6235924600000000],EUR[0.0965079206371465],TRU[1.0000000000000000],USD[0.0182219712015397] |
| 02759189 | USD[0.0000000057100000] |
| 02759195 | BAO[2216.7355340800000000],BNB[0.0000047000000000],KIN[31270.7193548700000000],TRX[0.0000010000000000],USDT[0.0000000054498832] |
| 02759198 | RSR[1.0000000000000000],USD[0.0000277616274776] |
| 02759200 | FTT[2.2404645794869872],SOL[0.0000000082000000],USD[0.0493565870000000],USDT[0.0000000064897314] |
| 02759204 | DOT[97.2000000000000000],ENJ[130.9696000000000000],ETH[0.8430000000000000],ETHW[0.8430000000000000],LTC[4.0000000000000000],MANA[68.9692000000000000],MAPS[475.0000000000000000],SAND[79.9862000000000000],SHIB[12099440.0000000000000000],SKL[0.7298000000000000],SOL[6.0000000000000000],SUSHI[140.9870000000000000],TRX[1778.0000000000000000],UBXT[118.0000000000000000],USD[0.1700710200000000],USDT[0.0034600035000000] |
| 02759208 | USD[0.0445000000000000] |
| 02759210 | BTC[0.0000851400000000],LUNA2[0.0024706075700000],LUNA2_LOCKED[0.0057647509970000],LUNC[537.9800000000000000],USD[268.7395568791995000],USDT[6589.5236901027563465] |
| 02759217 | ATLAS[18600.0000000000000000],POLIS[154.8000000000000000],USD[0.0062108845000000] |
| 02759222 | USDT[1.6031490585500000] |
| 02759229 | 1INCH[0.8114244500000000],AKRO[103.8741677600000000],ALPHA[2.4833028400000000],AMPL[0.1694608847386823],ATLAS[23.4742657400000000],BAO[3058.2054211600000000],CONV[81.6167025700000000],CQT[1.9093594900000000],CRO[2.4151388600000000],CUSDT[46.3462920100000000],CVC[3.3273659000000000],DENT[313.3540843500000000],DOG[2.6740768000000000],DOGE[4.1967380000000000],EUR[0.0005289205101803],GRT[2.8613681200000000],HUM[6.8182620700000000],JST[19.8697114700000000],KIN[13101.4084054200000000],KSHIB[35.2810097100000000],MAPS[1.5092271900000000],MATIC[1.5092271900000000],MTA[1.5397085900000000],O... |
| 02759234 | BCH[0.0009317900000000],BTC[0.0000000000000000],ETH[0.0018960700000000],ETHW[0.0018960700000000],LINK[0.3853890000000000],USDT[0.0000000078750000] |
| 02759236 | USD[40.4320483160000000] |
| 02759242 | ETH[-0.0000000081000000],USD[0.0000140168835920] |
| 02759244 | BNB[0.0000000086068928],ETH[0.0000000046500000],FTM[0.0000000082290900],MATIC[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000006274233],USDT[0.0000000055873900] |
| 02759245 | USDT[22.5719702754874514] |
| 02759248 | ATLAS[106.0333523500000000],FTT[1.7301766544176440],USDT[0.0000000027486300] |
| 02759251 | NFT (31489765258899446)[1],NFT (36405805517090437)[1],USD[0.0000000038532230] |
| 02759253 | SOL[0.0000000048897174] |
| 02759265 | BTC[0.0355037167446790],ETH[0.0532770077585700],ETHW[0.0529873436601700],FTT[153.7479918634327211],RAY[421.2370373428391496],SOL[54.6611991618303792],SRM[0.1200580800000000],SRM_LOCKED[0.8313202400000000],TRX[0.0008324905729000],USD[1.7760251482268267],USDT[0.0000000151665697] |
| 02759266 | STARS[22.5971559300000000],USD[845.4793284000000000],USDT[0.0000000099268243] |
| 02759270 | BNB[0.0036420173000000],USDC[845.4793284000000000],USDT[0.0000000099268243] |
| 02759277 | BTC[0.0000000047570304],ETH[0.0000000045560000],MATIC[0.0000000001546991],USD[0.0000000032060662] |
| 02759279 | ATLAS[6219.4338000000000000],TRX[0.0000010000000000],USD[0.7484541923250000] |
| 02759280 | SOL[0.0000000007148568] |
| 02759281 | LUNA2[0.0000000004000000],LUNA2_LOCKED[8.6794367190000000],USD[0.1323504517257100] |
| 02759286 | USD[0.0000107713326552] |
| 02759290 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001296005966649],USDT[0.0000316772439050] |
| 02759296 | RSR[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000028346650] |
| 02759299 | USD[0.0000001006518120],USDT[0.6476255187293500] |
| 02759300 | ETH[0.0011846500000000],ETHW[0.0011846500000000],USD[-0.5829494185000000] |
| 02759301 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000070078947455],USDT[0.0000000078165561] |
| 02759304 | AUD[0.0000001197546652],ETHBULL[0.0000000020000000],FTT[0.9998200000000000],USD[0.0000001188827107],USDT[0.0000005120474] |
| 02759307 | BCH[0.0000000040000000],BTC[0.0000000054427593],BULL[0.0000000004200000],ETH[0.0000000079445344],ETHBULL[0.0000000072000000],FTT[0.0000000015468224],USD[0.0000000060929612],USDT[4.1674092311611196] |
| 02759310 | TRX[0.2317130000000000],USD[0.0168799570000000] |
| 02759311 | USD[23.8958527447500000] |
| 02759312 | ETH[0.0000000040000000],ETHW[0.0000000040000000],TRX[0.0001668800000000],USD[0.0036907742146434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02759313 | BTC[0.00008108000000000],USD[-0.641425021176908] |
| 02759314 | BTC[0.00009200000000000],USD[0.000008742765895],USDT[0.0000000942204887] |
| 02759321 | ETHW[0.000774310000000000],SOL[0.008055380000000000],TRX[0.902487000000000000],USDT[0.000000025000000] |
| 02759326 | AAVE[0.000000004020440000],AVAX[0.000000030927600],AXS[0.000000039030600],BNB[0.000000009524550000],CEL[0.000000097746157],DOT[0.000000038397800],ETHW[0.000042800000000000],FTM[0.000000041681100],MATIC[0.000000097142500],SOL[0.000000008000000000],USD[1.348359326186269],USDT[0.041630064120224] |
| 02759329 | BUSD[2086.0000000000000000],LUNA2[0.556812664500000000],LUNA2_LOCKED[1.299229550000000000],LUNC[121247.130000000000000000],SOL[0.940981690000000000],USD[173.558087275539027200000000000],USDT[0.000000185129213] |
| 02759330 | FTT[150.071500000000000000],USD[0.007347285640500] |
| 02759333 | AKRO[0.0000000000000000],AVAX[0.000015274560000],AXS[0.000000004264562600],BAO[28.871850180000000000],BNB[0.000000005541488],BTC[0.000000834165815],CRO[0.004208771641092300],DENT[9.000000000000000000],ETH[0.000274349495447],FIDA[0.000092200000000000],FTM[0.019034012494162],GALA[0.003917676094128400],INCH[0.000214600000000000],KIN[92.430228570000000000],LINK[0.002143616719417200],LTC[0.000289249964377000],MANA[0.000785005697584700],MATH[1.000000000000000000],MATIC[0.079206842625000000],NEAR[44.669356737487603800],RNDR[0.000000005139000000],RSR[3.676958177400812800],RUNE[0.000572850000000000],SUSHI[0.000000005451569000] |
| 02759338 | USD[25.00000000000000000] |
| 02759344 | BTC[0.000099460000000000],DOT[0.099460000000000000],LINK[0.099640000000000000],USDT[0.000000000000000] |
| 02759347 | BCH[0.000667290000000000],BTC[0.026628258840000000],DOGE[153.000000000000000000],FTT[58.401075262444840],USD[-187.927719522570000000000000000],USDT[2.180374502334153] |
| 02759348 | TRX[0.482051000000000000],USD[0.965926871500000] |
| 02759349 | ETH[-0.008092220266375],ETHW[-0.0000413513265771],MATIC[-2.036598689297821],USD[7.081123308362500] |
| 02759352 | AKRO[1.0000000000000000],AVAX[0.000000077951636],BAO[1.000000000000000000],BTC[0.000000001679609],CRO[0.000000070869600],DYDX[0.000000041950000],FTT[3.000000034877742],KIN[2.000000000000000000],MATIC[0.000000049151878],RAY[110.412962652783925800],SOL[0.000000002860897300],TRX[1.000006000000000000],USDT[-7.113386168388028],USDTI[15.260000001045889300],XRP[0.000000003171526] |
| 02759355 | USD[25.00000000000000000] |
| 02759359 | BTC[0.001195060000000000],ETH[0.013887160045000000],ETHW[0.013709190000000000],EUR[973.877350678765331700],KIN[2.000000000000000000] |
| 02759361 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000381643232058] |
| 02759366 | USDT[0.000000001067280000] |
| 02759369 | USD[0.000000010040367600],USDT[55.389597210000000000] |
| 02759375 | BTC[0.000000050960772],FTT[0.003907394257522200],SHIB[812363.073954801161735800],USD[0.001366341672367],VETBULL[0.000000044614080] |
| 02759379 | ATLAS[8.025550530000000000],LUNA2[0.501188367000000000],LUNA2_LOCKED[1.167106190000000000],LUNC[108917.070000000000000000],USD[0.000003870356473] |
| 02759381 | ARS[14.789.834000000000000000],KIN[1179766.000000000000000000],POLIS[86.282740000000000000],USD[0.347597480000000000] |
| 02759383 | ETH[17.346227209856070000],ETHW[17.277667858482492000],FTT[2.883887050000000000],USD[39.247214851916918000],USDT[174.289563210993902100] |
| 02759385 | BAO[2.000000000000000000],DENT[2.000000000000000000],SECO[1.081134970000000000],USDT[0.000010956437899100] |
| 02759386 | ETH[0.000001000000000000],KIN[2.000000000000000000],USD[0.000532004924561700] |
| 02759387 | USD[25.00000000000000000] |
| 02759393 | ATLAS[0.000000005000000000],BAO[2.000000000000000000],EUR[0.000000212758050900] |
| 02759395 | AKRO[1.0000000000000000],ATOM[0.000000079666464],BAO[5.000000000000000000],BNB[0.000003440000000],BTC[0.000000025418104],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000023696127],KIN[2.000000000000000000],RSR[2.000000000000000000],SOL[0.000000035533888],TRX[2.000000000000000000],UBXTI[1.000000000000000000],USD[0.001255711625434],USDT[0.029355950692105] |
| 02759400 | AKRO[2.000000000000000000],ALICE[4.290409140000000000],ATLAS[160.848005210000000000],AUDIO[10.779977050000000000],AVAX[1.253172220000000000],BF_POINT[200.000000000000000000],BNB[0.000027900000000],CRO[0.000000036765377],DOGE[118.928992530000000000],DOT[1.124160390000000000],EUR[0.281282616880831],FTM[13.923966846000000000],FTT[6.078316666662887860],GODS[3.419928170000000000],KIN[1.000000000000000000],LTC[0.402512290000000000],LUNA2[0.001984068915000],LUNA2_LOCKED[0.004629494135000],LUNC[43.203518350000000],MANA[16.070068910000000000],SAND[3.931476290000000000],TRX[264.805363799761780],USD[0.000002634803985],USDTI[0.000001810890404],XRP[247.324621200000000000] |
| 02759402 | TRX[1.000000000000000000],USD[433.018993760000000],USDT[0.000000092823432] |
| 02759405 | BTC[0.000000010000000],ETH[0.000000078687775],GARE[0.520175820000000],TRX[0.000949000000000000],USD[0.005991691970000],USDT[0.000000021883102] |
| 02759407 | ATLAS[2069.82330000000000000],ETHW[0.022000000000000000],USD[0.609272199850000] |
| 02759414 | BTC[0.000000033587248],USD[0.000001103446033],USDT[0.000003096964] |
| 02759416 | ETH[0.103750000000000000],ETHW[0.203750000000000000],USD[1.704515539100000],USDT[0.000000045321408] |
| 02759419 | ETH[4.000274080000000000],ETHW[4.000000000000000000] |
| 02759420 | NFT [362270277006307764][1],USD[0.000000003000000],USDT[0.002672027500000000] |
| 02759421 | BTC[0.022830470000000000],ETH[0.116841000000000000],ETHW[0.115707900000000000] |
| 02759423 | GODS[4.514973870000000000],KIN[1.000000000000000000],USDT[0.057641023600032000] |
| 02759427 | SGD[0.000878270000000000],USD[51.743959100000000000],USDT[0.000000003941454200] |
| 02759430 | BTC[0.000000040000000000],TRX[0.000001000000000000],USDT[2.479100000000000000] |
| 02759434 | ATLAS[0.000000005442080],POLIS[0.000000005264205],TRX[0.000010800000000000],USDT[0.000000010810615] |
| 02759439 | AKRO[3.000000005360551],AVAX[0.000000001265990B],AXS[0.000000000017929024],BAO[9.000000084892807],BAT[0.000000033260023],BOBA[0.000000007686070A],BTC[0.000086000000000],CEL[0.000000005370422Q],CLV[0.003167696331695],CRO[0.000000090141932],CVC[0.00000004080000],DENT[9.000000000000000000],DFL[0.000000008716830A],DOT[0.000000001694139900],ETM[0.000000066219012],FTM[2.228674105923816Q],GALA[0.000000000528246],GBP[0.000000000919134],HXRO[0.000000530190510],INX[0.0000000000000001],KIN[15.000000000000000],LINK[0.000000001664739],LRC[0.000000025555220],MANA[0.000000023614],MATH[0.000000000000000000],MATIC[0.000000006465500],PAXG[0.000000003064151],RNDR[0.000000049632216],RSR[0.000000046229616],SAND[0.000000003212838],SOL[0.000000006361994],STEP[0.000000000558000],SUN[0.000000005800000],TOMO[0.010409400000000000],TRX[5.000000000000000],UBXT[8.000000001394525],USD[0.000132134163098],USDT[0.000000006582.1302] |
| 02759442 | SOL[0.005011220000000000],USD[0.000207857901604],USDT[0.000024370525480] |
| 02759447 | ATLAS[343.16588998000000000],TRX[0.000024000000000],USDT[0.000000024078873] |
| 02759448 | LTC[0.000008600000000],USDT[0.000000047411000] |
| 02759451 | AUD[0.000000101849493],ETHW[0.4169198800000000],LOOKS[125.395582500000000000],POLIS[0.000000043973817],SOL[34.208746647162420],USD[0.000000066355365],USDT[0.000000073400890] |
| 02759451 | CHF[0.000000042818549],MATIC[0.000000032207339],USD[0.000000026524939],USDT[375.312669654740094] |
| 02759457 | APT[0.000000009907500],ETH[0.000000105387424],SOL[0.000000080154200],TRX[0.000029000000000],USD[0.000003954628999],USDT[0.000071893428876] |
| 02759460 | 1INCH[0.962542650000000],BNB[0.007395000000000],ETH[0.000000071000000],LTC[0.011000000000000000],TRX[0.001358000000000000],USD[0.014567894855000],USDT[1.083754959000000] |
| 02759461 | BAO[3.000000000000000000],BTC[0.000000004383860],CRO[0.000001600000],DOGE[0.033847709178842B],ETH[0.000000064284560],EUR[0.046365734793740],GRT[0.004250769833900],KIN[2.000000007050200],MANA[0.001829409393860B],MATIC[0.000000069772320],MTA[0.000000083303956],REN[0.003100078168717],SAND[0.033189466573922],SHIB[175.573525735902200000],SOL[0.000031685045783,4],TRX[2.000000000000000],USD[0.000000096114400],XRP[3.855484612745856300] |
| 02759462 | BTC[0.029295392000000000],EUR[502.780165100000000],LUNA2[7.064400252000000000],LUNA2_LOCKED[16.483600590000000000],USD[121.394591551100000],USTC[1000.000000000000000000] |
| 02759467 | USD[25.000000000000000000] |
| 02759468 | DOGE[0.000000037769200],EUR[0.000000081266180],LUNA2[0.000000008100000],LUNA2_LOCKED[1.099212142000000],USD[0.010474809338157S],USDT[0.000000877408000] |
| 02759470 | ATLAS[1914.66486950715677700],AUDIO[0.000000003260046],AXS[1.666903661315964],DOGE[339.431068750000000],ETH[0.010000000000000],ETHW[0.010000000000000000],LUNA2[0.006011836247000],LUNA2_LOCKED[0.014027617910000],LUNC[1309.090000000000000],POLIS[34.925146727557974],USD[0.383525257280510S] |
| 02759471 | POLIS[13.925858100000000],TRX[25.716348100000000000] |
| 02759472 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02759474 | ATLAS[421.881429220000000] |
| 02759480 | USD[30.000000000000000] |
| 02759483 | BTC[0.000000006540000],LUNA2[0.010462355790000],LUNA2_LOCKED[0.024412163500000],USD[-0.000638595378193] |
| 02759489 | USDT[0.000000009105690B] |
| 02759494 | ETH[1.447893190000000],ETHW[1.447893190000000],USDT[1000.000469282656382] |
| 02759499 | USDT[0.000017083828044 6] |
| 02759499 | ALICE[0.090310000000000],AVAX[2.700000000000000],BTC[0.003700005000000],ENJ[5.984610000000000],FTM[0.974920000000000],GALA[99.787200000000000],MANA[100.893600000000000],SAND[28.994300000000000],SOL[0.009792900000000],USD[-105.128671646289640] |
| 02759500 | ATLAS[3080.000000000000000],USD[0.456021534664560 0] |
| 02759502 | BADGER[0.000000098800000],BTC[0.000000083764608],EUR[0.000022417610310 6],FTT[0.000014875026898],MANA[0.000000001790000],SNX[0.000000002731500 0],TRX[0.000017000000000],USD[0.022652563247060 63],USDT[0.000000058319185] |
| 02759503 | AKRO[1.009193427532873 0],ATLAS[0.001989847812698 5],BAQ[11661.160240422584180 1],BTC[0.000000006238500],CRO[0.001207851687102 2],DENT[1.010339908836000],DVD[0.000223730443595],EDEN[0.000000020046768],ETH[0.000000067340000],EUR[0.000000002696507],GODS[0.000091732697369 6],GOG[3.887517132339 0420],KIN[92.092893362468670 1],MANA[0.002577336061439],MATIC[0.000275000000000],MTA[0.003107885272000 0],PAXG[0.000000436055296],REEF[105.163313031326851 4],RSR[129.715082620772158 5],SAND[0.000000912434320],SLP[0.000940940000000 0],SOL[0.000041917982436],TRX[111.460338005575369 0],UBXT[2.000000 000000000].USD[0.000000021571544 2].YFI[0.000000302397987 7] |
| 02759505 | 1INCH[112.965800000000000 0],ATLAS[269.946000000000000 0],BICO[8.998200000000000],BOBA[0.097980000000000],DENT[5598.880000000000000 0],DYDX[10.096900000000000 0],GALA[519.862000000000000 0],GENE[0.099660000000000],HUM[39.992000000000000 0],LTC[0.009724000000000],LUA[1109.860000000000000 0],MATIC[5 9.988000000000000],OXY[0.996200000000000].SOL[3.258501822086000 0],SPELL[104332.560000000000000 0],TONCOIN[0.063040000000000],TRU[109.978000000000000 0],USD[0.341016500000000] |
| 02759506 | ATLAS[30.000000000000000],USD[149.906810400000000] |
| 02759508 | USD[0.010000005329846],USDT[49.906801040000000] |
| 02759511 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000002000000000],USDT[0.000000039457149] |
| 02759512 | ATLAS[132830.701400000000000 0],CRO[6308.801100000000000 0],DOGE[2184.784090000000000 0],ETH[2.981746510000000],ETHW[2.981746510000000],USD[2.704193427844726],USDT[0.000000004439200] |
| 02759513 | FTT[4281.878798210000000],HT[0.030648150000000],USD[0.966902593500000] |
| 02759516 | BAO[2.000000000000000],HKD[200.288124770000000],KIN[1.000000000000000],SOL[2.028100900000000],TRX[0.001557000000000],UBXT[1.000000000000000],USD[0.000002846073192],USDT[0.000003775357721] |
| 02759519 | FTT[42781.800351000000000],HT[0.030648150000000],USD[0.966902593500000] |
| 02759520 | ATLAS[1190.000000000000000],USD[0.065287826725000 0] |
| 02759522 | APE[0.200000000000000],USD[276.998909089149363500000000 00] |
| 02759523 | USD[0.000000019850000] |
| 02759525 | GBP[0.000000005354785],USD[0.000001766841 6] |
| 02759529 | GOG[99.000000000000000],POLIS[4.012477180000000],USD[0.389914843168845 0] |
| 02759531 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[4.000000000000000],KIN[9.000000000000000],MANA[0.002158400000000],MATH[1.000000000000000],NFT (341590954181695420)[1],NFT (372793955019431553)[1],NFT (464356962590984806)[1],RSR[3.000000000000000],SAND[0.000136640000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000072473420],USDT[0.000000036071841] |
| 02759533 | TRX[0.000001000000000],USD[0.000000022000000],USDT[0.000000007987403 2] |
| 02759534 | FTT[25.000018130000000],GRTBULL[25.000000000000000],USD[30.824713968952509] |
| 02759537 | ATLAS[942.469604190000000],EUR[0.000000009941770],USD[0.000000093802954] |
| 02759539 | USD[26.462158490000000] |
| 02759544 | USD[0.000001452831571 0] |
| 02759547 | MBS[0.991070000000000],USD[1.753884878500000 0] |
| 02759550 | BOBA[36.700000000000000],DOGE[99.990000000000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],OKB[0.050560140000000],TRX[0.000010000000000],USD[16.228810831772871 60000000000],USDT[0.000000103911335] |
| 02759552 | BTC[0.000000003208424],EUR[0.000000144519309],FTT[0.000000192676800],TRX[0.000000004772000],USD[0.000000050734942],USDT[0.000000083196616] |
| 02759557 | USDT[0.000000079820646] |
| 02759561 | GBP[0.000000042484372],TRX[0.000001000000000],USDT[0.000000007518483] |
| 02759562 | BTC[0.063612617103010 0],CRO[0.000000006000000],ETH[0.000641500000000],ETHW[0.000641500000000],LUNA2[4.068538527000000],LUNA2_LOCKED[9.493256562000000],LUNC[885932.830000000000000 0],MATIC[590.000000000000000],SHIB[20500000.000000000000000 0],SOL[9.899742210614300 1],USD[33.368848666152661 1] |
| 02759565 | USD[0.174775094600000 0] |
| 02759568 | USD[0.000000094593110] |
| 02759569 | USD[25.000000000000000] |
| 02759571 | ETH[0.000952603396060 0],ETHW[0.000952603396060],LTC[0.009830000000000],LUNA2[2.329861473000000],LUNA2_LOCKED[5.436343437000000],SOL[0.001293200000000],USD[2.068252228352053 3],USDT[109.174004247178400 0] |
| 02759573 | USDT[0.702275454000000] |
| 02759574 | STARS[0.161572000000000],USD[0.000000885860875 6] |
| 02759576 | USD[0.000000096279475],USDT[0.000000079890214] |
| 02759580 | BTC[0.000000006173206 8],DOGE[0.000000015300346],TRX[0.241357000000000],USD[0.000001456686199 0],USDT[0.000013845662906 6] |
| 02759587 | SLND[107.480075000000000],USD[1.131893920000000] |
| 02759591 | USD[0.000000037300000],USDT[0.000000066279013] |
| 02759595 | CRO[143.364704120000000],DENT[1.000000000000000],USD[0.000000060064616] |
| 02759600 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.059379080000000 0],BTC[0.001803020000000],DENT[1.000000000000000],ETH[0.235139850000000],ETHW[0.234939900000000],FTT[9.077331480000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[309004.563819700000000 0],SOL[0.237333620000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[170.321679847181344 2],USDT[0.000000009424 7695] |
| 02759600 | USD[2.000007937515681] |
| 02759601 | SOL[0.000001000000000],USD[0.000000006092716 0] |
| 02759602 | ATLAS[0.005050050000000],BAO[1.000000000000000],EUR[0.003931965620212],KIN[1.000000000000000] |
| 02759606 | USD[0.000000019850000] |
| 02759613 | TRX[0.000005000000000] |
| 02759620 | EUR[6.113728430000000],USD[0.825384715699482 1] |
| 02759623 | FTT[0.000005660398640],USDT[0.000025020027931 0] |
| 02759624 | ATLAS[0.005050050000000],USD[0.180652910500000],USD[0.000000036671324] |
| 02759627 | BNB[0.289263056325070 0],BTC[0.311771115900890 0],BUSD[517.298357410000000],DAI[0.000000021038188 0],FTT[0.004500358219378 2],LINK[2.130917297230120 0],SOL[1.099847276193052 8],TRX[0.000060000000000],USD[-917.563781709546387 6],USDT[105.073626313904267 2] |
| 02759631 | ENS[210.261434580000000],USD[0.000000086000416] |
| 02759634 | BTC[0.000016266115087 5],LTC[0.865511930000000],LUNA2[0.028856736240000],LUNA2_LOCKED[0.067332384560000],TONCOIN[0.000909000000000],TRX[0.004520000000000],USD[0.000000091110246],USDT[0.107594223705846 2] |
| 02759637 | BNB[0.008285000000000],DAI[0.063816050000000],USD[0.041981054978727 2],USDT[0.554430363074970 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02759641 | AURY[5.99780000000000000],CRO[560.000000000000000000],TRX[0.000001000000000],USD[4.199791460000000000],USDT[0.000000080417452] |
| 02759642 | ATLAS[1970.000000000000000000],IMX[55.800000000000000000],MANA[0.000000005600000000],USD[0.483925348750000000] |
| 02759646 | BTC[0.000021890000000000],USD[0.000191645193232154],USDT[0.001598354722480] |
| 02759647 | BNB[0.000000009891400] |
| 02759650 | BAO[1.000000000000000000],BF_POINT[100.000000000000000000],ETH[0.013469540000000000],ETHW[0.013469540000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[22.000000051321594],USDT[0.000000009423358] |
| 02759651 | USD[27.547387160000000000] |
| 02759654 | ATLAS[21650.000000000000000000],USD[1.301618656950000000],USDT[0.009100001665440] |
| 02759655 | TRX[0.007790000000000] |
| 02759657 | ATLAS[0.340545919235628600] |
| 02759658 | CRO[9.981000000000000000],USD[0.007346546787553900],USDT[0.000000006281724100] |
| 02759663 | USDT[0.000000021135792] |
| 02759671 | BTC[0.055464680000000000],ETH[0.760000000000000000],ETHW[0.570000000000000000],SOL[9.980000000000000000],USD[175.625334852298660000] |
| 02759674 | BAO[1.000000000000000000],NFT [429525006234661544][1],TRX[1.000000000000000000],USDT[0.000000050664534] |
| 02759675 | USD[0.000003093939332000] |
| 02759676 | USD[0.001356448971890000] |
| 02759677 | FTT[0.099532541534595000] |
| 02759679 | BTC[0.003455999588495900],ETH[0.005191855231404500],ETHW[0.005165161319426000],TRX[0.001555000000000000],USD[9.767899803474389000000000000000],USDT[0.001020857488399020] |
| 02759680 | AVAX[0.00000007500000000],CHF[0.000000009438182200],ETHW[0.000970200000000000],EUR[0.000000000022496193],USD[567.804253759906814600],USO[0.209434000000000000] |
| 02759682 | AAVE[0.000000001294896000],APE[0.000000005198066000],ATLAS[0.000000007893643800],ATOM[0.000000001736424600],FTT[0.000000002660229732],GALA[0.0000000004325768700],LOOKS[0.000000001544879800],LUNA2[0.002761224083000000000],LUNA2_LOCKED[0.006442856193000000000],LUNC[0.007098800000000000000],MANA[0.000000007368084000],SAND[0.0000000058342868600],SXP[0.000000009521013800],TRX[0.00000001000000000000],USD[0.018099914066637100],USTC[0.390860000000000000000] |
| 02759686 | CRO[0.000000005400000000],ETH[0.000000000415868416],EUR[0.000001692887266],GENE[0.000000000207383520],SAND[0.000000000447878300],SOL[0.436101838720700940],STARS[3.098867068816173120],TOMO[0.000000049431083000],TRX[1.000000000000000000],USD[0.000000025613066900] |
| 02759693 | BTC[0.000091884922539],ETH[0.000987720150945],EUR[255348.000000000000000000],FTT[25.994800000000000000],MNGO[4.579496000000000000],SOL[0.000000055774677],USD[2775880.260490423958996400000000000000000],USDC[10000.000000000000000000] |
| 02759696 | BNB[0.000000099037512],STG[36.992970000000000000],USD[1.668613960716539200000000000000000],USDT[0.000000004014358] |
| 02759698 | ATLAS[0.000000009974000000],BAO[5.000566310000000000],BTC[0.001471910000000000],CRO[0.026511420000000000],DENT[1.000000000000000000],FTT[1.078986330670472000],KIN[2.000000000000000000],TRX[0.104735033327398140],UBXT[1.000000000000000000],USDT[0.000409348855744000] |
| 02759699 | USDT[0.002792102056622300] |
| 02759704 | USDT[0.000000028831338] |
| 02759709 | BRZ[0.532458460000000000],BTC[0.387599700000000000],CRO[0.990000000000000000],ETH[0.045000000000000000],ETHW[0.045000000000000000],USD[0.000000065227170],USDT[0.0523961736960935] |
| 02759714 | USD[10.000000000000000000] |
| 02759715 | USD[25.000000000000000000] |
| 02759718 | SLND[19.094399660000000000],TRX[0.000001000000000],USDT[0.000000017163748] |
| 02759719 | SOL[0.420000000000000000],USD[2.075253075000000000] |
| 02759720 | TRX[0.566693000000000000],USD[0.762570115875000000] |
| 02759724 | FTT[0.016660000000000000],SRM[1.000857710000000000],SRM_LOCKED[4.999142290000000000],USDT[0.000000019750000] |
| 02759725 | BNB[0.000000010000000000],CRO[4.342851660000000000],ETH[0.438000105520116400],ETHW[0.000000135603170],FTT[0.000000006841568200],MATIC[0.000000010000000],SOL[0.009504330000000000],TRX[0.000091000000000000],USD[1.084595322633303200],USDT[0.348802650086828800] |
| 02759726 | BTC[0.000000018025298] |
| 02759727 | HXRO[1.000000000000000000],NFT [371710823992669957][1],NFT [486100303881024220][1],RSR[1.000000000000000000],USD[0.000000023642275] |
| 02759731 | BOBA[0.025621800000000000],OMG[0.084358820000000000],USD[-0.000626721654293] |
| 02759733 | ATLAS[126210.000000000000000000],SLP[194820.000000000000000000],SPELL[537200.000000000000000000],USD[0.002260625457954] |
| 02759737 | BAO[2.000000000000000000],BTC[0.010406770000000000],ETH[0.134910330000000000],ETHW[0.133843870000000000],FTT[58.727662733927033200],KIN[1.000000000000000000],SOL[0.000009870000000000] |
| 02759740 | BTC[0.024413470000000000],POLIS[56.700000000000000000],USD[0.000166515232439] |
| 02759743 | USDT[0.000000070762524] |
| 02759744 | MATIC[0.699883570000000000],USD[0.000000004891451],USDT[0.000000040411318] |
| 02759745 | DFL[339.981000000000000000],ENJ[19.000000000000000000],MANA[0.990500000000000000],SAND[2.976530000000000000],STARS[17.993350000000000000],USD[-150.886269685626393],XRP[624.939960000000000000] |
| 02759749 | NFT [415100615048099099][1],NFT [489579707685869125][1],SOL[0.000000074578400],TRX[0.000779000000000000],USD[0.692970199275939S],USDT[0.000000169084483] |
| 02759755 | USD[-17.544267868590770S8],USDT[42.653981178927593O] |
| 02759757 | LUNA2[0.015036548070000],LUNA2_LOCKED[0.035085278830000000],LUNC[3274.240000000000000000],USD[0.000061284300000000] |
| 02759761 | SOL[0.014638430000000000],USD[0.000000738107187T] |
| 02759762 | FTT[1.400000000000000000],USD[0.033508316500000000],USDT[0.783983614875000000] |
| 02759763 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],NFT [318692708825142842][1],NFT [399380221487247183][1],NFT [430372675009082768][1],RSR[1.000000000000000000],USD[25.000016817018875H] |
| 02759766 | USD[0.000000022492962] |
| 02759767 | TONCOIN[0.389973900000000000],TRX[0.001049000000000000],USD[0.000000066864490],USDT[0.087183680573495S] |
| 02759769 | STARS[0.999800000000000000] |
| 02759770 | ATLAS[0.428067735132900O],POLIS[0.040428230000000000],SOL[0.000000051701696],USD[0.0039581239315720] |
| 02759771 | AVAX[0.006467160000000000],BNB[0.000000010000000],USD[0.018760972228996],USDT[0.695255659465088I] |
| 02759772 | SOL[0.370000000000000000],USD[70.3126327572112890] |
| 02759780 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],KIN[4.000000000000000000],MOB[341.983359480000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000004323578] |
| 02759781 | BTC[0.000000004000000000],EUR[150.000000000000000000],USD[730.495611045176174000000000000],XRP[0.313900000000000000] |
| 02759784 | ATLAS[29.632184360000000000],EUR[0.002283343446941S],GALA[10.954952360000000000] |
| 02759790 | ETH[0.008316600000000000],ETHW[0.008316600000000000],USD[1073.774031142500000000] |
| 02759791 | ATLAS[2340.000000000000000000],TRX[0.000028000000000000],USD[26.021940530350000000],USDT[0.000000017035568] |
| 02759795 | TRX[0.222098000000000000],USDT[2.948989698250000000] |
| 02759798 | ETH[0.070239540000000000],ETHW[0.070239537016290O],USD[97.870000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02759804 | USD[0.0002234229053500] |
| 02759811 | USD[0.4691953022000000] |
| 02759813 | TRX[0.7633490000000000],USDT[0.3479935155000000],XRP[0.0000000068103900] |
| 02759817 | ETH[0.0009328100000000],ETHW[0.0009328131681077],USD[68.2200000000000000] |
| 02759826 | ADABULL[7.7460000000000000],USD[0.6422735701325000] |
| 02759827 | ATLAS[3690.0000000000000000],USD[1.3303036263000000],USDT[0.0000000062224032] |
| 02759834 | ADABULL[0.0004490005000000],ALICE[702.2246335000000000],ATLAS[12230.4159000000000000],AVAX[166.4087107622062138],AXS[17.7004580000000000],BAT[1368.0654600000000000],BCH[0.0001368000000000],BNB[0.5201052500000000],BTC[0.5900830251086533],CHZ[18340.0737500000000000],CRO[0.1447500000000000],CRV[37.0000000000000000],DFL[26012.2127000000000000],DOGE[26.0712000000000000],ENJ[2373.0724900000000000],ETH[2.8160206903217941],ETHBULL[0.0029092190000000],ETHHEDGE[0.0007040000000000],ETHW[2.8440206903217941],FTM[2688.0638400000000000],FTT[27.2481757000000000],GALA[371.1872500000000000],GENE[12.7141065000000000],GRT[23079.0160950000000000],HGET[0.0010775000000000],HNT[0.0002045000000000],IMX[249.1023485000000000],LINK[516.8003485000000000],LRC[54.0359450000000000],LTC[16.1201010000000000],MANA[925.1611000000000000],MATIC[3150.0285000000000000],PTU[734.0787800000000000],RAY[1293.1989339000000000],REEF[1260.6346000000000000],RUNE[88.0000000000000000],SAND[1773.1335950000000000],SHIB[183700729.0000000000000000],SOL[61.0967809700000000],SRM[74.0000000000000000],STEP[28643.1360945000000000],SUSHI[72.4985804133128920],SXP[106.0000000000000000],TLM[2347.4305000000000000] |
| 02759837 | TRX[0.0108500000000000],UNI[0.0010150000000000],USD[-3380.0859301476756265],VGX[91.0000000000000000],XRP[0.3830000000000000] |
| | SHIB[37122.0818982000000000],USD[0.0025260084000000],USDT[0.0000000000000340] |
| 02759839 | USDT[9.0000000000000000] |
| 02759841 | FTT[0.0000000077977150],USD[0.0000000608059300] |
| 02759844 | AVAX[0.0000000094986853],BNB[0.0000000217774400],ETH[0.0000000050000000],ETHW[0.0000000087921287],FTT[25.9951836900000000],NFT (37010357139416645 0)[1],NFT (37012973221659352 2)[1],NFT (44559936052874181 8)[1],NFT (48518913038165586 5)[1],NFT (52980149211730845 6)[1],RAY[0.2929490000000000],TRX[0.0000600000000000],USD[0.0000000519527161],USDT[0.0076450124025712] |
| 02759846 | BTC[0.0000320072530000] |
| 02759848 | LUNA2[0.6389644481000000],LUNA2_LOCKED[1.4909170450000000],SOL[0.0000001000000000],USD[243.3984665584712727],USDT[0.0000000096529286] |
| 02759851 | ATLAS[1570.0000000000000000],POLIS[12.9000000000000000],USD[0.4401419689625000],USDT[0.0000000063206818] |
| 02759853 | TRX[0.0000070000000000],USD[0.8054530924850000] |
| 02759855 | AMPL[0.0000000043520127],USD[0.0000000053380546],USDT[0.0000000059592734] |
| 02759858 | CRO[118.7619361700000000],DFL[20.0000000000000000],USD[0.0184082865491539],USDT[0.0000000036953545],XRP[2.0000000000000000] |
| 02759866 | USD[20.0000000000000000] |
| 02759867 | ETH[0.0000000013247124],FTT[0.0000000031249604],SAND[0.0000000005000000],TRX[0.0000380000000000],USD[0.0000040190077056] |
| 02759869 | USD[25.0000000000000000] |
| 02759872 | BTC[0.0006723990634476],GAL[1.9960000000000000],GENE[0.0339375800000000],MATIC[3.6960000000000000],SNX[0.0000000037857400],SOL[0.3779507200000000],TRX[0.0001360033000000],USD[0.0069247763220811],USDT[0.0000007693220811],XRP[0.7615150000000000] |
| 02759877 | ETH[0.5300000000000000],ETHW[0.5300000000000000],FTM[3476.7170000000000000],MANA[119.9760000000000000],TRX[0.0015560000000000],USD[0.8604378791000000],USDT[15759.7100000088176062],WFLOW[95.2000000000000000] |
| 02759878 | USD[10.0000000022061684] |
| 02759879 | CRO[110.4031871732318880],USD[0.0000001099707072],USDT[0.0000006000000000],XRP[445.7924368400000000] |
| 02759880 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[5.7100182559080813] |
| 02759881 | RAY[10.3034553600000000],USD[1.8362914370000000] |
| 02759882 | AUD[0.0045662587750911],AUDIO[1.0268500600000000],BNB[0.0000000097365344],TRX[1.5568602200000000] |
| 02759886 | ETH[0.0500000000000000],ETHW[0.3500000000000000],USD[1.5835886405000000] |
| 02759888 | BTC[51.1246659400000000] |
| 02759890 | TRX[0.0000070000000000],USDT[0.0000000006189612] |
| 02759898 | EUR[0.0000004352720],USD[0.0028462425000000] |
| 02759906 | POLIS[1.5451555000000000] |
| 02759907 | EUR[0.0002022368100981] |
| 02759910 | COMP[0.0000000070000000],FTT[0.0216220267859736],LUNA2[0.9139429297000000],LUNA2_LOCKED[2.1325335030000000],SRM[0.0002451600000000],SRM_LOCKED[0.0023233000000000],USD[0.0230306393276420],USDT[0.0000000023342848] |
| 02759911 | ALICE[1.3997340000000000],RAY[6.6858513600000000],USD[0.0110000000000000] |
| 02759912 | BRZ[0.6089658700000000],USD[0.0000000003784800] |
| 02759914 | TRX[0.0000010000000000] |
| 02759920 | USD[0.0000000723826237],USDT[0.0000000085448458] |
| 02759923 | BNB[2.5265896500000000],BUSD[20.0000000000000000],USD[0.0000015360444885] |
| 02759925 | BNB[0.0037954200000000],TRX[19.4929630000000000],USD[0.9863735663690473],USDT[0.0091547584852781] |
| 02759926 | FTM[1.0173563500000000] |
| 02759927 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (36679243608115434 2)[1],NFT (37615491225629267 4)[1],NFT (48663911357528350 3)[1],NFT (50830481224911984 9)[1],USD[0.0000025680279900],USDT[9.1345190270236302] |
| 02759928 | BNB[1.9911883200000000],BTC[0.0543907500000000],ETH[0.7027974500000000],ETHW[0.7025021300000000] |
| 02759932 | AKRO[2.0000000000000000],ATLAS[718.2042185300000000],AUDIO[1.0119426400000000],BAO[32.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0096400493783178],EUR[0.0096400493783178],KIN[27.0000000000000000],POLIS[12.6131383300000000],RSR[1.0000000000000000],RUNE[8.9484302700000000],TRX[84.0155608050000000000],UBXT[5.0000000000000000],UNI[0.0000093400000000] |
| 02759937 | TRX[0.9591080000000000],USDT[0.0000000065000000] |
| 02759945 | USD[0.0000000136452128],USDT[0.0000000092977044] |
| 02759946 | BTC[0.0000000051540326],ETH[0.4092712281176595],ETHW[0.0000000083680615],GBP[0.0000000078203800],MATIC[0.0000010000000000],USD[0.0000037323078 8],USDT[0.0000000048776410] |
| 02759947 | FTT[0.0011212157600000],USD[0.5641028570000000],USDT[25.7548480018078742] |
| 02759955 | AKRO[2.0000000000000000],BAO[8.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000537698902],USDT[0.0000000469891697] |
| 02759956 | DOGE[100.0000000000000000],USDT[0.0000000056000000] |
| 02759957 | BNB[0.0000000344929701],ETH[0.8978372082880000],USDT[0.0000000270514102] |
| 02759958 | BCH[0.0000000343447000],USD[0.0000000048846765] |
| 02759967 | USDT[13861.0335354511889100] |
| 02759968 | ATLAS[5460.0874486400000000],RNDR[114.1058313256718490],SOL[1.0443936831720000],USD[0.0000004875244228],USDT[0.0000000569809387] |
| 02759971 | BNB[0.0000000027637724],CHZ[9.7150000000000000],EMB[9.1840000000000000],ETH[0.0000030466960320],LRC[0.9973400000000000],LUNA2[0.4893069108000000],LUNA2_LOCKED[1.1417161250000000],LUNC[106547.6100000000000000],MANA[0.9984800000000000],MATIC[0.0000000392000000],RAY[7.6865741900000000],SOL[1.9028681800000000],SPELL[22.2032516400000000],STEP[0.0781120000000000],TRX[0.0000000671599920],USD[0.0373506841175724],XRP[0.9990500029498000] |
| 02759972 | TRX[0.0000000000000000],USD[2.6325143300000000],USDT[0.0000000017878159] |
| 02759974 | BNB[4.3324011800000000],BTC[0.0359121700000000],ETH[2.6684708100000000],ETHW[2.6176821000000000],SOL[52.4410521700000000],USD[0.0004083000000000],USDT[0.0000000027388877] |
| 02759976 | SOL[0.0009900000000000],USDT[0.5558846750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02759977 | FTT[2.3000000000000000],SOL[10.9862020000000000],TSLA[3.0013956200000000],USD[0.3355371749795950],USDT[0.1976370040986144] |
| 02759979 | BCH[0.0003479600000000],BTC[0.4938720073840070],ETH[0.7740000000000000],FTT[25.0000000000000000],LTC[0.0044005000000000],USD[1.2844687163250000] |
| 02759980 | ATLAS[0.0000000049652061],USD[0.0000000805441153] |
| 02759981 | USD[0.0000000068996456] |
| 02759984 | APE[0.0500000000000000],BTC[0.0000207640315500],FTT[0.0007980000000000],USD[155.5784571709701500],USDT[0.0000000037300000] |
| 02759985 | USD[25.0000000000000000] |
| 02759986 | USD[5.2735228100841600],USDT[0.1634132595212802] |
| 02759987 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],NFT [387583282694883110][1],NFT [412028155445762656][1],NFT [502479579763142508][1],RSR[1.0000000000000000],TRX[1.0023310000000000],USD[0.0000000130242274],USDT[0.0000135745668448] |
| 02759988 | USD[0.0000000028138031] |
| 02759997 | AMPL[0.0000002148291 2],UBXT[4.0000000000000000],USD[0.0000001833646 70],USDT[0.0000000061442502],WBTC[0.0000000010000000] |
| 02760003 | BOBA[15.6970170000000000],USD[0.5257000000000000] |
| 02760006 | USDT[0.0000000035954799] |
| 02760014 | EUR[6.2535900300000000],USD[0.0000000079551327] |
| 02760015 | ETH[0.0079984800000000],ETHW[0.0079984800000000],NFT [343774313639711549][1],NFT [457760721386054065][1],USD[2.6000000000000000] |
| 02760028 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT [353886658254895562][1],NFT [358079681722596080][1],NFT [486318512658865791][1],TRX[0.0000010000000000],USD[0.5050176044360525],USDT[0.1553640642265675] |
| 02760029 | ATLAS[199.9298000000000000],BTC[0.0000994600000000],ETH[0.1148961400000000],ETHW[0.1148961400000000],FTT[0.0000087313488000],NFT [307490494642643569][1],NFT [345741850547663103][1],NFT [555387761087071088][1],POLIS[4.0985600000000000],TRX[0.0015850000000000],USD[150.8165029369595892],USDT[0.0022550316483577] |
| 02760030 | AAVE[0.0098856000000000],BNB[0.0373104302565100],BTC[0.0000994060000000],ETH[0.0009983800000000],ETHW[0.0009983800000000],FTT[0.0996400000000000],LINK[0.1999460000000000],SOL[0.3192132500000000],TRX[0.0033300000000000],USD[-0.3715935467278348],USDT[0.0625801773956611] |
| 02760032 | USD[0.0045847000000000] |
| 02760033 | USD[5.0000000000000000] |
| 02760034 | ATLAS[13489.9677000000000000],USD[0.1554028592367800] |
| 02760039 | BNB[0.0000000010000000],BTC[0.0000000089600000],FTT[0.0000000054000000],FTT[0.0299033155708100],LTC[0.0000000023000000],SOL[0.0000000020000000],TONCOIN[0.0347610000000000],USD[0.0000000051009735],USDT[0.0000000000248570],WBTC[0.0000000006000000] |
| 02760042 | ATLAS[250.0000000000000000],TRX[0.0000300000000000],USD[0.0011007591300000] |
| 02760043 | BNB[0.0027304300000000],USD[7.4809396740000000],USDT[0.0004464549748796] |
| 02760046 | BTC[0.0494529716303700],ETH[0.0008922750000000],ETHW[0.0008922750000000],EUR[0.4800000000000000],FTT[0.0000000003551380],USD[0.3219048075215546],USDT[702.2639812747587432] |
| 02760047 | FTT[50.5357122800000000],UBXT[1.0000000000000000],USD[0.0000000008031962],USDT[0.0000000011908730] |
| 02760048 | ALPHA[0.9948000000000000],ATLAS[9.9480000000000000],BAO[1000.0000000000000000],KIN[12000.0000000000000000],POLIS[0.0995800000000000],PUNDIX[1.3000000000000000],Qt[170.0000000000000000],USD[0.0000001176496 62],USDT[0.0000000030314324] |
| 02760054 | USDT[0.0000000565330658] |
| 02760056 | MATIC[19.9962000000000000],RUNE[0.0981570000000000],USD[0.0719534750000000],USDT[4.0086081530000000] |
| 02760069 | ETH[0.0000010000000000] |
| 02760070 | ATLAS[300.0000000000000000],POLIS[6.9990200000000000],USD[0.2786672481500000],USDT[0.0072670000000000] |
| 02760078 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],HXRO[1.0000000000000000],USD[0.0000320337461087],USDT[0.0000000124314888] |
| 02760079 | ATLAS[176.3415502220718520] |
| 02760080 | EUR[0.0000000098609 52],USD[0.0000000051739438],USDT[0.0000000008047582] |
| 02760084 | ANC[10.0000000000000000],DMG[0.0451910000000000],ETH[0.0009952500000000],ETHW[0.0009952500000000],GMT[0.9914500000000000],REEF[8.1000000000000000],SOS[2999430.0000000000000000],USD[113.9373319170000000] |
| 02760087 | USD[0.0000000939329280] |
| 02760092 | ETH[0.0000000202164 00],TRX[0.2355270000000000],USDT[0.3796085370000000] |
| 02760093 | BTC[0.0003329904321470],USD[542.9472052063069671],USDT[0.0000000012479630] |
| 02760094 | TRX[0.0000010000000000],USD[0.1567974948046218000000000],USDT[0.0000000099278830],XRP[11.4889671300000000] |
| 02760098 | USD[10.0000000000000000] |
| 02760099 | USDT[0.0000000023725621] |
| 02760101 | ATLAS[7250.9850556700000000],AXS[4.4880189100000000],BAO[2.0000000000000000],CRO[0.0000000033567776],ENJ[190.5790709400000000],EUR[0.0000000073025251],GALA[1037.5025654200000000],GODS[84.0210747655303688],KIN[2.0000000000000000],LRC[139.1271127411584556],MANA[97.5371287125235248],MBS[102.5280581268973352],POL[6111.8079782200000000],SAND[126.7885824118138520],SOL[2.2587433700000000] |
| 02760103 | BNB[0.0000001000000000],USD[T5.8389848069300000] |
| 02760105 | IMX[0.0000000004897096],MATIC[49.7364914292900240],TRX[0.0000000035354400],USD[0.0000000092524649] |
| 02760107 | USD[0.0173731000000000] |
| 02760108 | ATLAS[2670.0000000000000000],TRX[0.0000010000000000],USD[0.1049820560000000],USDT[0.0000000055284511] |
| 02760110 | NFT [473869324479536996][1],TRX[0.3374030000000000],USD[0.0000000093446575],USDT[0.0296726548757203],XRP[0.1635593059360000] |
| 02760111 | BTC[0.0303788137637500],DOGE[304.5640802909140100],ETH[1.0233720156292100],ETHW[1.0178103163408100],SOL[3.1376383385292900],USD[892.7671909605781600],USDT[0.0020353207394800] |
| 02760113 | KIN[47692.3693881416800000] |
| 02760118 | ATLAS[1416.1889110300000000],GALA[507.0612773900000000],KIN[1842237.5803701600000000],USD[0.0000000012563653] |
| 02760119 | BNB[0.0800000999000000],BTC[0.0068539912202339],ETH[0.0000060158000000],ETHW[0.0000060158000000],FTM[0.0000000096435115],LTC[0.0082675549273361],LUNA2[0.7131186159000000],LUNA2_LOCKED[1.6639434370000000],LUNC[155283.0800000000000000],MBS[199.9620000000000000],SHIB[199962.0000000000000000],SOL[0.0210318000000000],STARS[23.9954400000000000],TRX[117.8057650510626984],USD[0.7838804023441912],USDT[0.3252563224590764] |
| 02760122 | XRP[0.3110000000000000] |
| 02760128 | FTT[24.1951600000000000],TRX[0.0000010000000000],USDT[6.1462030000000000] |
| 02760129 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[25.0000000000000000],USDT[2.0000052109507422] |
| 02760131 | USD[0.0000011096469868] |
| 02760132 | POLIS[70.9877450000000000],USD[0.4546618903874190] |
| 02760135 | USDT[0.0000000098390888] |
| 02760136 | BTC[0.0004000000000000],USD[0.0000011063155822] |
| 02760137 | ATLAS[1416.1889110300000000],GALA[507.0612773900000000],KIN[1842237.5803701600000000],USD[0.0000000012563653] |
| 02760139 | ATLAS[0.1026118300000000],BAO[10.0000000000000000],DENT[0.9617250500000000],DFL[0.0400328700000000],DOGE[0.0104153000000000],GBP[0.0000001272232 64],KIN[53.3050713300000000],SAND[0.0004477400000000],SHIB[192.4326293700000000],TRX[1.0000000000000000],XRP[0.0048108000000000] |
| 02760142 | STARS[45.9912600000000000],USD[10.4816532470031696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02760145 | GBP[0.000000007158195Z],USDT[0.000000074481066] |
| 02760148 | MATIC[0.000000008700000],NFT (391700891933534491)[1],USD[0.0000000068627188],USDT[4.9740209865988970] |
| 02760151 | SRM[142.972450000000000],TRX[0.00001000000000],USD[6.699435000000000],USDT[5.8442705200000000] |
| 02760154 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[26.4621584700000000],USDT[0.0000122665683392] |
| 02760157 | BTC[0.000004260000000],ETH[0.000430230000000],ETHW[0.000430228342784],USD[86.4231108413800000000000000] |
| 02760159 | USDT[9.000000000000000] |
| 02760164 | ATLAS[0.000000089061600],LTC[0.000000000806110],LUNA2[0.0000150630001700],LUNA2_LOCKED[0.000035147000390],LUNC[3.28000000000000000],MNGO[9.000000000000000],USD[0.000965714830406] |
| 02760165 | AMZN[3.721292820000000],FB[4.219198200000000],NVDA[3.119407200000000],TSLA[3.029424300000000],USD[1.64436344095000000] |
| 02760166 | AKRO[0.000000000000000],BAO[1.000000000000000],FTM[0.00613097000000000],HOL Y[1.051030850000000],KIN[2.000000000000000],SHIB[42703404.061523620000000],TRX[3.000000000000000],USD[0.0000000015544077],USDT[0.0194587646316622],XRP[1334.0106986800000000] |
| 02760168 | BTC[0.064891420000000],ETH[0.895994800000000],ETHW[0.895994800000000],EUR[0.000000005268931 4],USD[1226.3369826060000000000000000],USDT[1154.0526084900000000] |
| 02760169 | USDT[0.0000000062255490] |
| 02760171 | ATOM[0.000000001852000],AVAX[0.000000001 69922200],BNB[0.0000000071549547],BTC[0.000000003512554 85],ETH[0.000000004306 2764],FTM[0.000000008653400],HT[0.000000007949900],LUNA2[0.001410916320400],LUNA2_LOCKED[0.003292138089000],MATIC[-0.000000000282286 69],SHIB[0.000000073312730],SOL[0.000000005994403 9],SOS[0.00000006856100 0],TONCOIN[0.000000100000000],USD[0.00000003795544],USDT[0.00000000010251 01],XRP[0.0000000476034 37] |
| 02760175 | DOGE[20.996400000000000],JOE[8.998200000000000],SAND[10.000000000000000],SHIB[499980.000000000000000],SOL[0.3600000000000000],USD[0.119113790323550 4],USDT[45.2702046186870407],XRP[70.9858000000000000] |
| 02760176 | USD[25.000000000000000] |
| 02760177 | AAPL[0.000000025461216],BTC[0.000000008733534 2],ETH[5.227768780742843 2],ETHW[5.227768780742843 2],FTT[0.000000002 1925400],RAY[0.000000005 220000],TRX[0.000000009 8910000],USD[0.000000054822533],USDT[0.000012366197 3640] |
| 02760180 | BNB[0.000000028217700],ETH[0.000000001 2924800],FTT[0.000000004486 0000],SOL[0.000000096 126900],USD[0.00000036994 1263],USDT[0.000000008 2837170] |
| 02760185 | LUNA2[71.632877770000000],LUNA2_LOCKED[167.143381500000000],LUNC[15597209.9500000000000000000],USD[-1016.0728166632885124] |
| 02760190 | ETH[0.059251360000000],ETHW[0.059251360000000],USD[15305.1527094444500000000000000] |
| 02760191 | USD[0.000000007484294 6] |
| 02760197 | ATLAS[210.0000000000000000],USD[0.0000028338521047] |
| 02760199 | AUD[0.000000025871360],BAO[2.000000000000000],CRO[864.471845089255 1866],DENT[1.000000000000000],GALA[0.03331421000000 00],TRX[1.000000000000000],USD[0.000000000506785] |
| 02760201 | GBP[0.000085250979236 7],POLIS[70.418852780000000],RUNE[25.2326549000000000],SOL[7.200714790000000],USDT[9.5462408200907163] |
| 02760203 | AKRO[2.000000000000000],ALGO[411.522555300000000],APE[5.622962886920000 0],AVAX[5.974715130000000],BAO[2.000000000000000],BF_POINT[20.00000000000000 0],BNB[0.0000352700000 00],BTC[0.000006304920840],BTT[9272610.8108129300000000],C98[30.108526130000000],COMP[5.277665480000000],DENT[1.000000000000000],DOGE[504.3773449000000000],ETH[1.728072720000000 0],ETHW[0.000011740000000 0],EUR[0.000913772235557],FTM[104.3843654700000000],KIN[5.000000000000000 0],KNC[99.5808568600000000],LINK[54.9005491200000000],LTC[7.2293252100000000],LUNA2[0.00000000400000 0],LUNA2_LOCKED[10.3377221800000000],MANA[312.1869436900000000 0],MATIC[132.0696431970834112],MKR[0.0547868000000000],OMG[38.1265635200000000],RSR[1.0000000000000000],SAND[496.8232837000000000],SHIB[28509871.9560885400000000],SOL[33.9513129000000000],SPELL[5500.8713105000000000],SUSHI[33.3925465200000000],TRU[1.000000000000000],USD[0.00000000837786 76],TONCOIN[0.000000084786601],USD[0.000000011603889],USDT[0.00000036038096] |
| 02760213 | BNB[0.000000083778676],TONCOIN[0.000000084786601],USD[0.000000011603889],USDT[0.0000003603896] |
| 02760219 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[25.5259748992100000],KIN[3.000000000000000],LUNA2[0.039189365700000 0],LUNA2_LOCKED[0.091441853290000],LUNC[8694.990614680000000],MATIC[0.000004020000000],SHIB[2904491.46546083000000],USD[0.000000106398531] |
| 02760221 | BTC[0.2789787300000000],ETH[4.607784380000000],ETHW[4.6059956200000000],FTT[9.7797551400000000],GALA[1044.9290865500000000],USD[0.564958045247585 8],USDT[0.0012519383768237] |
| 02760225 | EUR[0.5525772433052741],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006441 7870],XRP[1.2430132200000000] |
| 02760227 | BTC[0.000087060000000],USD[0.00855470000000 0],USDT[617.1760489500000000] |
| 02760228 | NFT (308633312939146237)[1],NFT (344940385727839562)[1],NFT (380517931472547630)[1],NFT (384732475065195977)[1],NFT (419299469548282784)[1],NFT (483375008907826186)[1],TSLA[1.020000000000000],USD[4.590252265426000 0],USDT[0.0063448930000000] |
| 02760232 | USD[0.000000068263400],USDT[0.000000006112265] |
| 02760234 | FTM[1.922045470000000],KIN[1.000000000000000],NFT (319815179001900627)[1],NFT (444167146248938688)[1],NFT (463481918619539065)[1],USD[0.0358397948398146] |
| 02760238 | USD[25.000000000000000] |
| 02760241 | BAO[3.000000000000000],BTC[0.0074200200000000],DENT[1057.9134013000000000],DOGE[113.8081297000000000],ETH[0.008751970000000],EUR[0.0045490426146212],FTT[0.620567890000000],KIN[21489 4.6133068000000000],SHIB[107638.4853174700000000],SOL[0.1254529600000000],TRX[2.000000000000000],USD[0.0068535953521247],USDT[1.2941465433101405],XRP[0.000980150000000] |
| 02760242 | AKRO[2.000000000000000],BAND[0.002183530000000],BAO[4.000000000000000],DENT[2.000000000000000],EUR[0.000000028904645],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[6.000000000000000],USD[0.000000075937440],USDT[0.000000089912509] |
| 02760246 | SPELL[4100.00000000000000],USD[2.1773220250000000] |
| 02760251 | BOBA[0.0150188000000000],USD[0.0187819072500000] |
| 02760257 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.001556000000000],USD[0.0000000711527 84],USDT[0.000000064600256] |
| 02760259 | LTC[0.0072455000000000],TRX[0.000001000000000],USD[-0.0028989249888220],USDT[0.0006246515000000] |
| 02760260 | AKRO[3.000000000000000],BAO[3.000000000000000],DOGE[32.000000000000000],KIN[6.000000000000000],USD[0.0000122320145872],USDT[0.000000005800001328] |
| 02760262 | USD[1.0704929000000000] |
| 02760270 | BAO[1.000000000000000],BTC[0.000000097612166],USD[0.0001601247958493] |
| 02760273 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000003000000],KIN[1.000000000000000],NFT (406832359203986015)[1],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[1.000004000000000],UBXT[6.000000000000000],USD[0.000105087729992],USDT[0.0002046094085530] |
| 02760274 | ETH[0.002950300000000],ETHW[0.002950300000000],USD[0.006071680000000000] |
| 02760277 | FTT[1.2401944800000000],TRX[0.000056000000000],USD[0.4021157099725000],USDT[0.0053780116391965] |
| 02760279 | USD[557.1137472000000000],XRP[0.500000000000000] |
| 02760280 | TRX[0.000001000000000],USD[0.0074335779000000],USDT[0.0000000018356658] |
| 02760289 | USDT[0.000000026107800] |
| 02760290 | TRX[0.000015000000000],USD[0.00000581853177 47],USDT[0.9723429395719105] |
| 02760293 | POLIS[82.0503129388250000],USD[0.000000008581 0146] |
| 02760298 | BTC[0.0000043065011500],DOGE[4536.000000000000000],USD[26.6527024858152447],USDT[0.000000006769 4154] |
| 02760300 | USD[0.000000047450944],USDT[0.5000000000000000] |
| 02760302 | ETH[0.000000007221472],FTT[1145.2404950060000000],SRM[28.5792499400000000],SRM_LOCKED[82.3407500600000000],USD[0.3288696569374075000000000000],USDT[0.0000001855647 57],XRP[320.3578204385674088] |
| 02760313 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0005077351904136] |
| 02760314 | BTC[0.0055824238152000],ETHBULL[16.480000000000000],LUNA2[2.3200859030000000],LUNA2_LOCKED[5.4135337730000000],NEAR[18.000000000000000],USD[0.4320512445012900] |
| 02760316 | AAVE[0.7637336200000000],AURY[80.3297715380804724],BTC[0.0077984400000000],DOT[1.4997000000000000],ETH[0.186856220000000],ETHW[0.186856220000000],FTM[2.881860000000000],FTT[0.000000008521000 0],LINK[6.1987600000000000],MATIC[29.9940000000000000],SAND[39.9200000000000000],SOL[0.6297740000000000],USD[2.8351658828612050],USDT[0.000000030951 1788] |
| 02760321 | ATLAS[540.000000000000000],USD[0.0789334562400000],USDT[0.00120000000000000] |
| 02760328 | EUR[0.001089369365420],USD[0.00007763453857] |
| 02760339 | ATLAS[210.9243023959928985],USD[0.000000905783981 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02760341 | ATLAS[117440.000000000000000],USD[0.238469445906140002],USDT[10.53379600066945180] |
| 02760356 | BNB[0.000000007444929],BTC[0.0000000232285862],DOT[0.0000000079700000],ETH[0.0000100346250920],ETHW[0.0001100000000000],LTC[0.000100175589710],LUA[0.0001000000000000],LUNA2[0.000000004000000000],LUNA2_LOCKED[4.445876898000000000],LUNC[0.0001000000000000],MATIC[0.000000010000000],SOL[0.00010001392145370],TRX[0.000000011625265],USD[0.0005853237380860],USDT[0.0000005449937310],USTC[0.114944427929335020],XRP[0.00001000007092932] |
| 02760359 | USD[0.00000005390278 0] |
| 02760363 | USD[25.000000000000000] |
| 02760367 | SAND[10.00000000000000] |
| 02760368 | USD[0.003859410000000 0] |
| 02760370 | BTC[0.088200000000000],EUR[0.000000093711280],USD[2248.78739839857009910000000000] |
| 02760374 | USD[9.22271484671046 31],USDT[0.003607753777725] |
| 02760375 | TONCOIN[3.000000000000000] |
| 02760376 | AKRO[1.000000000000000],BAO[3.000000000000000],BIT[91.32371932000000000],DENT[5.000000000000000],KIN[4.000000000000000],MATH[2.000000000000000],RSR[3.000000000000000],TRX[3.000816000000000],UBXT[5.000000000000000],USD[0.000005969275248],USDT[0.044926293582979 0] |
| 02760380 | USD[25.000000000000000] |
| 02760384 | CRO[55.31385976000000000],USD[0.01000000803791 84] |
| 02760387 | ETH[0.002211000000000],JOE[0.000000007409495 9],USD[0.0000000411193887] |
| 02760389 | ETH[0.000000500000000],FTT[150.000608880000000],TRX[0.000010000000000],USD[-4.26062044121005235],USDT[2750.0000000380601 05] |
| 02760393 | ATOM[6.493017000000000],AVAX[2.277710000000000],BTC[0.016700000000000],ETH[0.24700000000000000],ETHW[0.24700000000000000],FTT[2.0577180200000000],LUNA2[0.484634516900000 0],LUNA2_LOCKED[1.130813873000000 0],MATIC[88.41140000000000 0],RAY[15.8198628500000000],SOL[3.486500000000000 0],USD[4.4948876748250190 ],USTC[10.672440000000000 0],WRX[96.443200000000000] |
| 02760395 | ATLAS[4898.30829800000000 0] |
| 02760399 | ATLAS[11547.82830000000000 0],USD[2.70187602715000000],USDT[0.0000000009892072] |
| 02760403 | AXS[0.000000056760364],BUSD[2.833023930000000],ETH[0.0000000817636383 8],ETHW[0.0000000753501773],FTT[0.000000020832831533],LUNA2[0.0065370940800000],LUNA2_LOCKED[0.0152532214500000],LUNC[0.000000070929253],SOL[0.0000000750150000],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000],USD[0.000025875739647 6],USDT[0.0000000005991446],USTC[0.000000008591446],USTC[0.00000009759 60557],WNXT[0.000000000000000] |
| 02760404 | EUR[0.001294953000000],ETH[0.0159969600000000 0],ETHW[0.0159969600000000 0],LINK[0.09994300000000000],SOL[1.87758320000000000],TRX[0.000010000000000],USD[481.1748976654810000] |
| 02760406 | EUR[0.01484096096500000] |
| 02760409 | BNB[0.000000006573171 6],OMG[0.000009820000000],USD[0.000000040284160],USDT[0.000002694512752 5] |
| 02760417 | TONCOIN[8.59836600000000 0],TRX[0.000001000000000],USD[25.2740463800000000],USDT[0.000000093803952] |
| 02760423 | USD[0.0000301943732067],USDT[0.000000006329750 4] |
| 02760424 | AKRO[1.000000000000000],ALPHA[1.000127820000000],AUD[0.0182649514409214],AUDIO[1.0264091300000000],BAO[2.000000000000000],BNB[0.0000005292715 2],CRO[0.0000000012656787],DENT[4.000000000000000],HOLY[1.0809869200000000],MBS[2297.4166669206889000],POLIS[0.0274944500000000],SLP[0.0000000001661 600],SOL[0.00000001599170],SRM[1.0544369400000000],STARS[0.0000000207432 62],UBXT[1.000000000000000] |
| 02760425 | USD[1.539475600000000] |
| 02760432 | SNY[0.835768330000000],USD[0.000000941155589],XRP[0.431826000000000] |
| 02760433 | ALICE[4.499848000000000],GALA[49.990500000000000],SOS[199962.00000000000000],SPELL[2399.468000000000000],TRX[4.2747520000000000],USD[0.099375166839750 0] |
| 02760434 | LTC[0.000006200000000],USDT[0.000000037242520] |
| 02760436 | BNB[0.000000020000000],ETH[0.001000000000000],USD[-0.0388715241848297] |
| 02760437 | USD[0.000000015277134 0],USDT[1.6171590703750000] |
| 02760438 | BTC[0.000000095243900],USD[1270.85356807472713 00],USDT[0.000000150156574] |
| 02760439 | TRX[0.382979000000000],USDT[0.8615158531000000 0] |
| 02760445 | ATLAS[1068.76032392830000 0],KIN[1.000000000000000],RSR[1.000000000000000] |
| 02760446 | LUNA2[34.67708086000000000],LUNA2_LOCKED[80.913188680000000],LUNC[7551007.360097600000000],USDT[0.0031684723584655] |
| 02760455 | MATIC[0.000000100000000],USD[0.000000029704384] |
| 02760456 | USD[0.000000009500000] |
| 02760467 | BRZ[0.804745870000000],FTT[0.000000098795926],GALA[0.000000039880000],POLIS[0.0479158374600000],SOL[0.000000013140102],USD[0.000000103351069],USDT[0.000124643184400 9] |
| 02760471 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT (3516628414468438 9)[1],NFT (37054819256541773 5)[1],NFT (5760053727253608 31)[1],RSR[1.000000000000000],USD[0.0000000029190744] |
| 02760478 | USD[25.000000000000000] |
| 02760484 | SUSHI[0.000000054550000] |
| 02760490 | TRX[14.00000000000000],USD[0.000000083611727],USDT[0.0594425909706354] |
| 02760493 | DODO[0.079461000000000],ETH[0.000001000000000],EUR[0.000000100000000],SHIB[11599354.000000000000000],USD[0.26010437986359 81],USDT[0.8804764672000000] |
| 02760494 | BNB[0.000000107947469],DOGE[0.000000010000000],ETH[0.000000019276280],SOL[0.000000134237289],TRX[0.000040004544664 1],USD[0.000000055511949],XRP[0.000000000812 0664] |
| 02760496 | ETH[0.000000000000000],USD[0.000000122107900],USDT[0.000000072707432] |
| 02760497 | NFT (3334189076375485 62)[1],NFT (398211484732253582)[1],NFT (404997278131401244)[1],NFT (448043076683427925)[1],USD[0.4971177400000000] |
| 02760502 | ATLAS[3149.793000000000000],BTC[0.0034993700000000],CRO[319.969400000000000],DFL[5199.964000000000000],ETH[0.069990640000000],ETHW[0.0519906400000000],LUNA2[0.399928724800000],LUNA2_LOCKED[0.933167024400000],LUNC[87085.321820000000000],SHIB[2099766.000000000000000],SOL[0.299830800000000],USD[27.3021250643720480],XRP[121.978040000000000] |
| 02760504 | TRX[0.000024000000000],USDT[0.000000021896000] |
| 02760505 | USD[0.000000018287236] |
| 02760511 | KIN[1.000000000000000],USDT[0.000000016185558 72] |
| 02760516 | USD[0.000054355170728],USDT[0.000000008787752] |
| 02760520 | CHZ[329.934000000000000],RUNE[3.899220000000000],USD[2.2933668835200000] |
| 02760522 | DOGE[3.000000000000000],ETH[0.006636302100000],ETHW[0.006636302100000],USD[345.6943555172000000],USDT[0.0000219109350480] |
| 02760525 | BNB[0.000000035242676],ETH[0.000000093295516],GALA[0.000000005426248],SOL[0.000000020500000],USD[0.000000011435914],USDT[0.000000023954426 95] |
| 02760532 | BTC[0.001700000000000],DOGE[160.00000000000000],SOL[2.789944900000000],USDT[0.063766419400000],XRP[93.000000000000000] |
| 02760534 | USD[25.000000000000000] |
| 02760535 | USD[25.000000000000000] |
| 02760539 | APT[0.000000086328000],ATOM[0.000000075760800],AVAX[0.000000034970045],AXS[0.000000036198200],BF_POINT[200.000000000000000],BNB[0.000000271266000],BNT[0.000000034780100],BTC[0.543361630891 6575],DOT[0.000000008000000],ETH[4.276099275467716 6],EUR[0.000000094658814],FTM[0.0000000956278 82],FTT[0.000000086877 9],FXS[0.000000002208000],GMT[0.000000062208000],LINK[0.000000033193600],LUNC[0.000000068257440],MATIC[0.000000083165 00],MKR[0.000000042297212],MSOL[0.000000060000000],SLS.104320258306370 0],STETH[0.000000094421130],STG[0.000000084300000],TRX[0.935243353307 0500],USD[3853.5083122905360470],USDT[0.0000001372173330],USTC[0.0000000549267 09] |
| 02760540 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02760541 | ATLAS[1890.000000000000000000],BTC[0.276047548000000],ETHW[4.097221380000000000],EUR[10000.000000169244497],TRX[0.000000830000000000],USD[0.356521997935000],USDT[4931.1616524837578288] |
| 02760547 | BRZ[0.000000080000000],BTC[0.000000022284868] |
| 02760551 | BTC[0.0013074285930000] |
| 02760554 | BTC[0.032900000000000000],BUSD[246.676041520000000],FTT[25.000000000000000000],USD[0.000000026000000] |
| 02760558 | BTC[0.060683580000000000],LUNA2[0.088575538530000000],LUNA2_LOCKED[0.206676256600000000],LUNC[19287.510000000000000000],SOL[0.009276780000000000],USD[20444.4977896925888805],USDT[0.000000007859180] |
| 02760562 | EUR[0.000000046243356],USD[2.714143383500000000] |
| 02760563 | TRX[0.035305000000000000],USD[1.514309342750000000] |
| 02760567 | BTC[0.000025930000000000] |
| 02760568 | ETH[0.019018675969612],ETHW[0.000000003000000000],TRX[0.010145000000000000],USD[0.000022692335582203],USDT[0.0000055885129104] |
| 02760569 | ETH[0.090084710000000],ETHW[0.090084710000000000],SOL[3.061179530000000000],USD[0.000003350052195400] |
| 02760570 | KIN[1.000000000000000000],NFT[314303160873366854][1],NFT[398594464712432281][1],NFT[453142829998177505][1],NFT[499175823075698922][1],USD[0.000000002521730],USDT[0.000039658475905] |
| 02760574 | BNB[0.084818370000000000],USD[0.000004766994216] |
| 02760575 | TRX[0.000777000000000000],USD[12.0001112190024232] |
| 02760586 | SLND[38.300000000000000000],USD[0.534248340000000000] |
| 02760588 | USD[0.015115480000000000] |
| 02760590 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.003429606587158],ETHW[0.000000010110810],KIN[1.000000000000000000],NFT[300880022392839192][1],NFT[439372893611062307][1],NFT[521762396341768707][1],NFT[522481551689469874][1],USD[0.000000037558012],USDT[0.000120717221568] |
| 02760592 | FTT[4.437679575573480000],USD[19018.2988944231096306],USDT[999.8959825400000000] |
| 02760594 | ATLAS[727.000000000000000000] |
| 02760595 | USD[25.000000000000000000] |
| 02760598 | FTT[0.008760330000000000],MANA[15.000000000000000000],SAND[13.000000000000000000],SGD[0.000003728140031],SOL[0.770000000000000000],SPELL[2200.000000000000000000],USD[1.353187496537416] |
| 02760599 | SUSHI[0.000000000870500000] |
| 02760600 | ETH[0.000000009140000],MATIC[0.015213233534800000],NFT[322426084589627622][1],USD[0.000000011022160] |
| 02760604 | TRX[0.033832000000000000],USD[0.000000081488850] |
| 02760607 | USD[0.000000067597752],USDT[0.000000000510178] |
| 02760612 | ALGOBULL[7000.000000000000000000],COMPBULL[0.100000000000000],LTCBULL[3.000000000000000],THETABULL[0.020000000000000000],TOMOBULL[400.000000000000000],TRXBULL[0.900000000000000000],USD[0.000000047702657],USDT[0.000000013723283],VETBULL[0.900000000000000000],XLMBULL[0.542620000000000000],XRPBULL[80.000000000000000000] |
| 02760614 | FTT[155.000000000000000000],LUNA2[39.542130230000000],LUNA2_LOCKED[92.264970530000000],LUNC[6326021.606204100000000],USD[8539.8075697760016000],USDT[1011.4504072860605489],USTC[1485.0018075526858000] |
| 02760617 | CRO[60.000000000000000000],ETHW[0.059000000000000000],SAND[7.000000000000000000],USD[115.6477459220000000] |
| 02760621 | AKRO[1.000000000000000000],ATLAS[926.188318350000000000],AURY[4.601985560000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],POLIS[8.023062900000000000],TRX[0.008247490000000000],TRY[0.000000011123494],USDT[0.000000787513470] |
| 02760626 | BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000001744911876],USDT[0.000000003129550] |
| 02760627 | USD[16.0097231900000000] |
| 02760632 | BNB[0.000000022280836],CHZ[1230.000000000000000000],EUR[5000.000001849280325],FTT[25.174267750000000000],LINK[30.900000000000000000],MANA[138.000000000000000000],SAND[102.000000000000000000],UNI[57.900000000000000000],USD[1.7387432907575000],USDT[3.9476110170000000] |
| 02760634 | USD[0.000000014785940] |
| 02760636 | SLND[0.072600000000000000],USD[0.000000015255603] |
| 02760639 | AVAX[0.080000000000000000],CEL[1.079800000000000000],FTT[0.227177448991484400],USD[3478.7756780540000000],USDT[0.000000100600569] |
| 02760645 | BTC[0.000253150000000000],SGD[4.325169916167816155],TRX[0.000001000000000000],USD[0.0022920028233700] |
| 02760647 | ATLAS[1050.000000000000000000],CRO[210.000000000000000000],FTT[1.100000000000000000],POLIS[23.700000000000000000],SAND[17.000000000000000000],USD[3.5998496162500000] |
| 02760649 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.032348420000000000],ETHW[0.032348420000000000],KIN[2.000000000000000000],TRX[0.000003000000000],UBXT[1.000000000000000000],USD[0.000000959590497204],USDT[0.000348614733680] |
| 02760650 | USD[0.6793053562500000] |
| 02760651 | BAO[2.000000000000000000],DENT[1.000000000000000000],NFT[483709116450703591][1],NFT[510593906492186936][1],TRX[1.000000000000000000],USD[0.000014908505265][8],USDT[0.0000000561305220] |
| 02760659 | USD[0.000000023182674],USDT[0.003372000000000000] |
| 02760664 | APE[0.002842020000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.199368728264005] |
| 02760667 | ETH[3.135417570000000000],ETHW[3.134100710000000000],USDT[0.000026800000000] |
| 02760668 | SHIB[85986660.000000000000000000],USD[0.457319800000000000] |
| 02760675 | ATLAS[460.000000000000000000],USD[0.218786115912500000] |
| 02760676 | TRX[0.000001000000000000],USDT[1.854460000000000000] |
| 02760677 | USD[0.000000078000000],USDT[0.000000009139947] |
| 02760684 | ATLAS[0.000000001200000000],POLIS[94.801692595838145],SOL[0.000000065046830],USD[0.000000079769441],USDT[0.000000119248623] |
| 02760686 | BTC[0.002244379276549],ETH[0.000000007848743],EUR[0.001233134114960] |
| 02760692 | ATLAS[1882.055515196416528] |
| 02760699 | BTC[0.040921880000000],ETH[0.238977320000000000],ETHW[0.238977320000000000],SOL[5.748965000000000000],USD[0.929253431000000000] |
| 02760705 | USD[0.003743110000000000] |
| 02760707 | BTC[0.000000009117200],ETH[0.000000065925100],LUNA2[0.418994279400000000],LUNA2_LOCKED[0.977653318700000000],LUNC[1.349743500000000000],NFT[349861309178775445][1],NFT[474196084075664701][1],NFT[503111686666655513][1],NFT[517535549910908730][1],NFT[530619353655091346][1],NFT[573455430777470046][1],USDT[124.2250000015818427],VETBULL[149.9905000000000000] |
| 02760709 | BTC[0.000096390000000],MBS[27.000000000000000000],RNDR[153.270873000000000000],USD[2.9384772300000000] |
| 02760721 | BAO[7.000000000000000000],DENT[2.000000000000000000],ETH[0.000000100000000],KIN[6.000000000000000000],USD[0.000000053120943],USDT[0.0641064881288801] |
| 02760722 | BNB[0.000000044597764],SOL[0.000000100000000] |
| 02760731 | BTC[0.000000008000000],ETH[0.020996580000000000],ETHW[0.000998670000000000],LUNA2[0.144523470600000000],LUNA2_LOCKED[0.337221431400000000],USD[0.636612622077625],USDT[0.000000080226845] |
| 02760734 | SLND[7.273187230000000000],USD[0.000000338536026],USDT[0.000000050721868] |
| 02760736 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.000110056354472] |
| 02760739 | RAY[0.000000061600000] |
| 02760741 | BTC[0.000000009371600],SOL[0.285274688434520],USD[0.187052823356294],USDT[0.000000003457000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02760742 | USD[0.0031020246300000],USDT[2.7880069531000000] |
| 02760746 | SUSH[0.0000000082400000] |
| 02760750 | BTC[0.0209465300000000],ETH[0.5457975200000000],ETHW[0.5457975200000000] |
| 02760752 | EUR[0.0000000714905837] |
| 02760757 | MATIC[5048.0000000000000000],USD[0.7064178275000000] |
| 02760759 | NFT (325144048410650599)[1],NFT (369557996543070548)[1],USD[0.0000000054555071],USDT[0.0000000003450305] |
| 02760761 | AVAX[5.8338103074833328],BNB[0.0000000019710953],EUR[0.0000009044473552],FTM[16.7665032800000000],FTT[16.7665032800000000],MATIC[0.0000000019660543],USD[0.0000018469729197],USDT[0.0000000100936051] |
| 02760764 | TONCOIN[1567.9000000000000000],USD[0.1612644182500000],USDT[0.0000000094264249] |
| 02760769 | USD[0.1614414100000000] |
| 02760771 | USD[25.0000000000000000] |
| 02760772 | USD[4.4441351555544590] |
| 02760774 | USD[0.0000000097101511],USDT[7341.8885254300000000] |
| 02760776 | NFT (385828065427647223)[1],NFT (418603912966032662)[1],NFT (440970023881990794)[1],SOL[0.0000000100000000],USD[0.0000000050425740],USDT[3.2405569815263069] |
| 02760779 | AKRO[1.0000000000000000],LUNA2[0.0000141681137600],LUNA2_LOCKED[0.0000330589321000],LUNC[3.0851366000000000],USD[0.0000006417181600] |
| 02760780 | BNB[0.0000000042149400],HT[0.0055906980817600],TRX[0.0000000037083805],USDT[0.0000000009636979] |
| 02760785 | BNB[0.0000000303297400],DENT[87.3840000000000000],TRX[0.7128000000000000],USD[0.0000000043972178],USDT[0.7029727370057510] |
| 02760798 | ATLAS[9.8670000000000000],POLIS[28.3967890000000000],USD[0.6267900854125000] |
| 02760804 | ETHW[0.8388405900000000],USD[0.0000097091183763],USDT[0.0000000022584194] |
| 02760807 | USD[0.0020548700000000] |
| 02760808 | USD[0.1673662106018468],USDT[0.0000000029552972] |
| 02760809 | ETH[0.0000000068780000],TRX[0.0000000047172436] |
| 02760810 | ALGO[0.0000000205147 52],ANC[12.6145886100000000],ATLAS[0.0000000086740744],ATOM[0.0000000038283370],BAT[0.0000000020583100],BNB[0.0000000028438493],BTC[0.0000000028749383],DENT[0.0000000036989359],FTM[0.0000000012061029],FTT[0.0620863451786013],GALA[0.0000000043707283],LINAD.0000000639138 48],LRC[0.0000000049502548],LTC[0.0000000268794 04],LUNA2[7.5655759110000000],LUNA2_LOCKED[17.6530104600000000],LUNC[1647420.0831778443873564],MANA[0.0000000093133154],MAPS[0.0000000037440446],MATIC[0.0000000018426576],MTA[0.0000000072968142],QNG[0.0000000068716676],RUNE[0.0000000002816 9919],SAND[0.0000000097833932 9],SOL[0.0000000011426425],TLM[0.0000000007455574],USD[-123.7861366000282405],USDT[0.0000000023636205] |
| 02760812 | BTC[0.0000001000000000],USD[175.8660528125783179],XRP[68.4400000000000000] |
| 02760815 | LINK[0.0997150000000000],USD[0.0000000092280356],USDT[21.7421641600000000] |
| 02760817 | USD[25.0000000000000000] |
| 02760819 | BICO[10.0000000000000000],BNB[1.1225269566078600],BTC[0.0999958813470200],CRO[260.0000000000000000],CRV[167.0000000000000000],DOGE[1333.0000000000000000],ETH[1.7232483121546400],ETHW[1.7148161613155900],FTT[25.4949000000000000],GALA[160.0000000000000000],LTC[0.3683262100000000],MANA[113.000000 0000000000],MATIC[1463.8565765000000000],NEXO[15.0000000000000000],SAND[150.0000000000000000],SHIB[4600000.0000000000000000],SOL[13.6709818784000000],USD[2.7049297462673037],XRP[164.8726770000000000] |
| 02760820 | BRZ[0.0000000026433700],SHIB[641875.8001887527325056] |
| 02760829 | SUSH[0.0000007899500000] |
| 02760833 | BTC[0.0000001260484 53],USD[0.0000080369281 04],USDT[0.0000001850889 31] |
| 02760852 | USD[0.1650939335000000] |
| 02760853 | LUNA2[355.3393327000000000],LUNA2_LOCKED[829.1251096000000000],USD[0.0057297700000000],USTC[50300.0000000000000000] |
| 02760854 | LUNA2[0.0000000080000000],LUNA2_LOCKED[19.4592241100000000],USD[0.0000020111297982],USDT[0.0000000153486340] |
| 02760855 | ETH[0.0000000084000000],TRX[0.0000018000000000],USDT[0.0000214224376441] |
| 02760856 | TRX[0.0000000000000000] |
| 02760861 | BTC[1.0585937681451504],ETH[11.1268271943407700],ETHW[0.0000000014032300],SOL[62.7521084197021375],USD[143.3194090429440105] |
| 02760863 | TRX[24.3043730000000000],USD[0.0811433790250000] |
| 02760866 | ETH[0.2960000000000000],ETHW[0.2960000000000000],SAND[145.0000000000000000],USD[2.2352005900000000],XRP[454.0000000000000000] |
| 02760869 | BTC[0.0397494606412500],CRO[0.1533060400000000],ETH[0.4254397800000000],EUR[1965.3739315830000000],LTC[1.1410537800000000],USD[0.0000001070430 16],USDC[2658.7321873800000000] |
| 02760871 | USDT[0.0000438247915780] |
| 02760873 | ETH[0.0000001500000000],ETHW[0.0000001500000000],NFT (567566298597212361)[1] |
| 02760874 | BOBA[0.0839345000000000],DOGE[19.0000000000000000],USD[0.193165831 6650000] |
| 02760877 | AMPL[0.0000000022773798],BTC[0.0000000070049998],FTT[0.0000000068950058],SOL[0.0000000081620000],USD[0.0000000217332078],USDT[65.2871742167097720] |
| 02760880 | USD[25.0000000000000000] |
| 02760881 | 1INCH[0.0000000011593630],ALICE[0.0000000080749380],BAO[0.0000000171339050],BAT[0.0000000089545 28],BOBA[0.0000000002628358],CRO[0.0000000008377320],DOGE[0.0000000024588610],EDEN[0.0000000089592038],ETH[0.0017792360086072],ETHW[0.0017792378066577],GALA[0.0000000045010254],HOLY[0.0000000148977 20],MTA[0.0000000036569298],PAXG[0.0000000056705885],PERP[0.0000000807506 90],POLIS[0.0000000782803 60],SHIB[0.0000000608 63915],SUSHI[0.0000000061189004],SXP[0.0000000010168075],TLM[0.0000000039394 31],USD[0.0000000046201 99],WAVES[0.0000000639107 51],XAUT[0.0000000008616454],YFI[0.0000000065642 415] |
| 02760883 | FTT[25.0000000000000000],NFT (500595603290721695)[1],TRX[0.0000010000000000],USD[10647.5901546500000000] |
| 02760886 | NFT (368681475838118136)[1],NFT (387166820957288423)[1],NFT (447636502991 5141 8)[1],NFT (558909284382726884)[1],SOL[13.3222979200000000],STG[0.9998000000000000],USD[0.0015094075000000],USDT[0.6691554450000000],XRP[263.1891270000000000] |
| 02760888 | SOL[0.0000001426791 3],TRX[0.0000010000000000],USD[238.9822980325169966],USDT[0.0000000017650500] |
| 02760892 | BTC[0.0000502200000000],TRX[0.1000000000000000],USD[0.0000000024820559] |
| 02760895 | GENE[0.0750000000000000],SOL[0.0023142500000000],USD[10.4379120040000000],USDT[0.8277922547511375] |
| 02760898 | FTT[0.1608738500000000],USD[0.0338473410419811],USDT[0.0000000117273 3126] |
| 02760901 | USD[0.0000000994413440],USDT[0.0000000115275648] |
| 02760904 | BTC[0.0000700000000000],SLND[125.6000000000000000],USD[0.5688125120000000] |
| 02760907 | APE[104.6237855700000000],BTC[0.0000000080194100],ETH[0.2088471310000000],FTT[25.1665475756700000],GMT[0.0252214000000000],TRX[0.0000000080677800],USD[33.3444926484872797] |
| 02760908 | BNB[0.0003460000000000],ETHW[0.0008763000000000],EUR[0.0000001085164 02],FTT[5.3273153900000000],RAY[0.7948768600000000],SOL[0.0035864200000000],USD[0.0000000325356537],USDT[0.0000000031710087] |
| 02760914 | EUR[91.0000000000000000],USD[-32.9887900520919448000000000] |
| 02760917 | USD[25.0000000000000000] |
| 02760918 | ATLAS[699.8600000000000000],USD[0.1251281600000000],USDT[0.0043790040903472] |
| 02760928 | USD[0.0000001756219334],USDT[0.0000000081658278],XRP[0.0000000021072632] |
| 02760929 | USD[0.0027324852300809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02760930 | BTC[0.0000000080812132],DOT[0.0140000000000000],ETH[0.0000000047630149],EUR[0.0000000022350000],LUNA2[0.0000002193319378],LUNA2_LOCKED[0.0000000511774616],LUNC[0.0047760000000000],MATIC[5.8640000000000000],SOL[0.0078780000000000],USD[0.0061999095042923],USDT[0.0000000096405935] |
| 02760931 | BTC[0.0000900000000000],STEP[743.0271570000000000],USD[0.3178511692500000] |
| 02760932 | USD[0.0000001072099886],USDT[0.0000000085125088] |
| 02760934 | TRX[751.3064350000000000] |
| 02760936 | ALGO[1.7788300000000000],BICO[0.9929700000000000],DOGE[1.1726076000000000],DOT[0.0270000000000000],ETHW[0.4740000000000000],FTT[25.0952500000000000],GST[0.0700000000000000],LTC[0.0206187700000000],LUNA2[0.0019682665990000],LUNA2_LOCKED[0.0045926220650000],LUNC[0.0050000000000000],NFT[312857144053052086],SLS[0.0159000070000000],TRX[0.0008900000000000],USD[111.5030654916106000],USDT[668.8581742315281297] |
| 02760937 | USD[5.0533416700000000] |
| 02760947 | BTC[0.0239952000000000],DOGEBULL[1.0000000000000000],TRX[10431.9498677500000000],USD[0.0239861082500000] |
| 02760948 | FTT[0.0989120000000000],USD[0.1203463961700000],USDT[0.0000000065000000] |
| 02760949 | USD[20.0000000000000000] |
| 02760952 | DOGE[3.8366557600000000],USD[0.0000000005535184] |
| 02760956 | USDT[0.0000000062500000] |
| 02760957 | ATLAS[9.6180000000000000],GODS[0.0888400000000000],LINK[0.0992000000000000],SOL[0.0035666400000000],USD[0.0032049932011326],USDT[0.0000000068656740] |
| 02760958 | POLIS[7.4000000000000000],USD[0.5980439727500000],USDT[0.0000000040880544] |
| 02760959 | ATLAS[270.0000000000000000],LTC[0.0060000000000000],USD[0.9229271802500000] |
| 02760962 | USD[0.0000000070000000],GBP[0.0000000446403322],USD[0.4657317030960534],USDT[0.0069417417590512] |
| 02760965 | AXS[0.0185407300000000],GST[0.0599800000000000],USD[4.4907447200309446],USDT[50.0000000026945398] |
| 02760970 | TRX[0.0257400000000000],USDT[2505.0188845244568100],XRP[0.5468618775134662] |
| 02760975 | EUR[0.0000001436693622],FTM[0.1070937900000000] |
| 02760978 | USDT[0.0000000077250000] |
| 02760980 | AVAX[0.0000000069917400],USD[0.0000003496942613] |
| 02760981 | FTT[0.0000000028916150],NFT[295417412967872014][1],NFT[335316211382291406][1],NFT[349206407443616309][1],NFT[368430527231935854][1],NFT[571166949699378978][1],USD[0.0054729839000000] |
| 02760982 | AKRO[5.0000000000000000],BAO[6.0000000000000000],CLV[14.3882946300000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0212499853900000],LUNA2_LOCKED[0.0495832992500000],MATIC[0.0001000000000000],NFT[308176443617303748][1],NFT[333984153943537422][1],NFT[337163465745784111][1],NFT[510289338420864394],USD[0.0000000082867786],USDT[2.5931851578343143],USTC[3.0803814000000000] |
| 02760983 | BTC[0.0005267168661132],DOGE[9729.4910431169652500],ETH[0.0011719848054465],ETHW[0.0082914552931127],FTT[25.3954742000000000],SOL[-0.0298176625323750],USD[0.0000255228581581],USDT[0.0000000123100057] |
| 02760989 | CRO[199.9810000000000000],FTM[30.0000000000000000],FTT[1.0000000000000000],SOL[2.5000000000000000],USD[418.6815606121250000000000000000],USDT[100.0000000000000000] |
| 02760990 | BRZ[0.0013108200000000],DFL[0.0000000024000000],USD[0.0000000089361120] |
| 02760994 | ALPHA[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000449105338] |
| 02760999 | USD[0.2655114917500000],USDT[0.0000000085514778] |
| 02761000 | BAL[27.5870351700000000],BICO[132.9885631400000000],ETH[3.0043566437598000],ETHW[2.0006722222727370],JOE[234.0000000000000000],MATIC[819.2535910024859100],MNGO[2358.1151585500000000],SOL[5.1260590127995648],SRM[141.2758980600000000],SRM_LOCKED[1.9897285200000000],USD[10696.2451059295310810],USDT[0.0000011385747],YGG[173.4431951200000000] |
| 02761003 | AKRO[1.0000000000000000],ATLAS[68.3587218000000000],USD[0.0000000079990480],USDT[0.0000000003507360] |
| 02761006 | LUNA2[3.7218381360000000],LUNA2_LOCKED[8.6842889840000000],LUNC[0.0900000000000000],USDT[0.0000003787435470],XRP[0.7500000000000000] |
| 02761011 | USDT[10.0807597000000000] |
| 02761018 | BTC[0.0003399900000000],USD[-0.0041671475803017] |
| 02761024 | ATLAS[360.0000000000000000],ETH[0.0499940000000000],ETHW[0.0499940000000000],LINK[19.7988800000000000],MANA[11.9976000000000000],USD[57.1130515000000000] |
| 02761027 | BAO[1.0000000000000000],BNB[0.0000001000000000],CRO[0.0000000006304825],GMT[0.0000000626348825] |
| 02761036 | AKRO[2.0000000000000000],BAO[753222.0586335400000000],CRO[2678.2121724900000000],DENT[3.0000000000000000],KIN[3.0000000000000000],MANA[0.0061877943500000],MATIC[0.0045889600000000],SHIB[1728551.6312190400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000012281741] |
| 02761039 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0004788900000000],ETHW[0.0004788900000000],USD[0.5000442813973679] |
| 02761042 | EUR[700.0000002697458661],MANA[23.0449269800000000] |
| 02761045 | SOL[0.0000000050000000],TRX[0.0743300000000000] |
| 02761048 | SOL[0.0000000059874700] |
| 02761052 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0047764454816131],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 02761054 | ATLAS[2860.1128243400000000],USD[0.0000000029367384],USDT[0.0000000061504750] |
| 02761060 | USD[25.0000000000000000] |
| 02761061 | USD[0.0088303080000000],USDT[0.0000000093576271] |
| 02761062 | ATLAS[7.6680000000000000],USD[0.0000000049913593] |
| 02761065 | TONCOIN[12.9456743600000000],USD[0.0000000149643832] |
| 02761067 | BTC[0.0000177200000000],ETH[0.0000000000000474],TRX[0.0000120000000000],USD[0.0000000058822338],USDT[150.4700000089905281] |
| 02761071 | TRX[0.0000890000000000],USD[0.0000000025370880],USDT[1.0533582000000000] |
| 02761085 | USD[25.0000000000000000] |
| 02761090 | TRX[5.0000000000000000] |
| 02761092 | TRX[0.0003400000000000],USD[-746.6859532118104908],USDT[836.6599957230022800] |
| 02761097 | ATLAS[49.9905000000000000],USD[0.8855069200000000],USDT[0.0000000037056368] |
| 02761102 | BTC[0.0000022200000000],LTC[0.0069711200000000],USD[0.0000000005647013],USDT[0.0002001471429936] |
| 02761104 | USDT[0.0000000237533300] |
| 02761106 | ETH[0.0079831292423211],ETHW[0.0079831292423211],USD[0.0036092809969582] |
| 02761108 | ETH[0.0000007500000000],USDT[0.0000062294828384] |
| 02761115 | BUSD[10.0000000000000000],USD[88.8703541648013120000000000000],USDT[0.0000000103105086] |
| 02761116 | DOT[0.0762000000000000],EUR[0.0000000693770458],SOL[0.0094700000000000],USD[2.6478504448801025],USDT[0.0059656000000000] |
| 02761118 | AMPL[0.0000000143264332],ATOM[0.1004694300000000],AVAX[11.9818304840700736],BTC[0.0003536200000000],ETHW[0.0009927800000000],FTT[0.1005976800000000],LUNA2[0.0633257196000000],LUNC[0.0059811538168500],MANA[19.2253676700000000],SAND[10.1186146100000000],USD[0.0100003678265431],USDT[1.8783392227914357],USTC[0.8964022803879452] |
| 02761120 | ATLAS[0.0000000044312557],USD[0.0198563286766504],USDT[0.0000001386012260],XRP[0.0000000100000000] |
| 02761121 | USD[25.0136013094150000],USDT[0.0000000055258908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02761122 | ETH[0.000000007058204B],EUR[0.000009888772274],USD[0.043697233147701] |
| 02761124 | BTC[0.00000002259130],ETH[0.000000000770380],FTM[0.00000005437560],FTT[75.29593970000000000],LINK[28.36502983535395900],LUNA2[0.000000003567673],LUNA2_LOCKED[0.000000708324671],LUNC[0.006610250500000000],SOL[8.38580316324605559],TSLA[2.16000000000000000],USD[455.99610917271059336],USDT[0.000000007115660] |
| 02761126 | BTC[0.9309066400000000],ETH[1.5934054200000000],ETHW[1.5934054200000000],EUR[2.320572230000000000] |
| 02761130 | FTT[2.6682943100000000],SOL[0.000000009212767S],USD[0.000001553230127S] |
| 02761132 | BTC[0.031030500000000],ETH[0.4034817400000000],ETHW[0.4034817400000000],USD[100.00000000000000] |
| 02761135 | BTC[0.00000007732630015],FTT[0.000000005372400],TRX[0.0007770000000000],USD[0.001722237619606S1],USDT[0.0000006970675683] |
| 02761138 | MRNA[1.000000000000000],SOL[0.03462446000000000],USD[50.83514121877794444],USDT[0.000000002493918T] |
| 02761141 | 1INCH[1.034077810000000],ALCX[0.010303100000000],ALPHA[3.7492063000000000],AMPL[0.508469350736159B],BADGER[0.13167786000000000],CREAM[0.087820640000000000],KIN[2.0000000000000000],KNC[2.31344734000000000],LINK[0.13357221000000000],MTA[4.05922838000000000],REN[4.744859240000000000],ROOK[0.02153176000000000],SNX[0.4404760800000000],UNI[0.181394800000000],USD[25.00033791290545500],YFI[0.000114180000000],YFII[0.001128490000000000] |
| 02761143 | USD[0.00022799902523302],USDT[0.150900007952358O] |
| 02761151 | USD[0.02829087300000000] |
| 02761153 | ATLAS[0.00000000622220700],BTC[0.031908820000000000],USD[5.08723412013631100000000000],USDT[0.0000000053228394] |
| 02761156 | APT[0.0012048500000000],USD[0.00297348176944435],USDT[0.0000000073053673] |
| 02761157 | USD[0.00445901285226642],USDT[2.8902466500000000] |
| 02761160 | TRX[160.00000000000000000],USD[32.212521097500000],USDT[109.950000000000000] |
| 02761165 | BAO[3.000000000000000],CRO[244.33329224000000000],DENT[1.000000000000000],ETH[0.006304670000000000],ETHW[0.006222530000000000],KIN[1.0000000000000000],SOL[0.1240492900000000],USDT[0.0323965494116330] |
| 02761174 | USDT[0.00000000441496751] |
| 02761182 | USD[25.00000000000000] |
| 02761191 | AKRO[1.000000000000000],ATLAS[4308.9645838811000000] |
| 02761192 | USD[0.00693045694782661] |
| 02761194 | BNB[-0.000000010299518],MATIC[0.000000013624134],SOL[0.000000005460003],USDT[0.0000010584299667] |
| 02761197 | APE[0.000000010000000],SOL[0.000000075520000],USD[0.00011655994150] |
| 02761199 | USD[25.00000000000000] |
| 02761205 | SHIB[29.9756801400000000] |
| 02761211 | FTT[0.011487226398400],USD[0.0018265172614312] |
| 02761213 | USD[0.000000050200000],USDT[0.0007100000000000] |
| 02761215 | USD[10.00000000000000] |
| 02761216 | AKRO[0.000000000000000],DENT[1.000000000000000],OMG[1.08130262000000000],RSR[2.000000000000000],SGD[0.05716305883510092],SLND[0.13185936000000000],TLM[12487.61143294315088S0],TOMO[1.03726440000000000],UBXT[2.000000000000000],USD[0.000000738065958] |
| 02761218 | AKRO[5.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.000000024721162],GRT[1.000000000000000],KIN[7.000000000000000],NFT (317928107575364463)[1],NFT (478194338665020085)[1],NFT (518858328559217724)[1],RSR[1.000000000000000],TRX[4.00155400000000000],UBXT[2.000000000000000],USD[0.000000079131049] |
| 02761220 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000000011123846],ETHW[0.000000005627550],KIN[2.000000000000000],NFT (339089084260578061)[1],NFT (449462623279619227)[1],NFT (484092109638142099)[1],RSR[1.000000000000000],USD[0.000097204471128],USDT[0.000000075421361] |
| 02761233 | CRO[3244.69104988000000000],USD[0.000000098736288],USDT[0.000000075421361] |
| 02761234 | LTC[1.4750194700000000] |
| 02761237 | AAVE[0.300000000000000],AUDIO[17.99640000000000000],BTC[0.024199440000000000],ETH[0.254955200000000000],ETHW[0.254955200000000000],HNT[1.49970000000000000],SOL[4.06946400000000000],USD[0.6061995725000000] |
| 02761241 | BNB[0.000000014156379],BTC[0.000000003359164],USD[0.033117460000000],USDT[0.0000006023976278],XRP[0.0000000019008060] |
| 02761245 | AVAX[0.599886000000000],BTC[0.000998100000000],ETH[0.041993540000000000],FTT[0.007369448096640O],SOL[0.674399710000000],STORJ[42.00000000000000],TONCOIN[37.90000000000000000],USD[-3.5951966160911263000000000] |
| 02761246 | BNB[0.3045615200000000],MSTR[0.000000020587051],USD[0.7899915834165579],USDT[0.0076779396485840] |
| 02761247 | BTC[0.000004700000000],USDT[0.3004375742183712] |
| 02761249 | GODS[0.450756670000000],GOG[0.4342934700000000],SOL[0.004000000000000],USD[0.0305953138000000] |
| 02761252 | ETH[0.000436800000000],ETHW[0.000436800000000],NFT (486990916054434525)[1],NFT (516811606058330338)[1],USD[0.286777750000000] |
| 02761253 | AAVE[0.000000068283776],ATOM[0.000000005987493T],AVAX[0.000000006215840O],FTT[0.000000038784824OO],USD[0.000000002093848],USDT[0.000000081840898] |
| 02761261 | ATOM[0.097302000000000],GBP[496.00000000000000],IMX[0.081380000000000],USD[0.7355563459889827] |
| 02761262 | BNB[0.00979480000000000],ETH[0.000000651068693],IMX[4.99905000000000000],LTC[0.008710254223853S],SOL[-0.000595056977957B],TRX[0.00001000000000],USD[-23.7429559424570974],USDT[34.4033451342470202] |
| 02761269 | EUR[4.1036233200000000],SOL[0.5591255382750000] |
| 02761270 | USD[25.402145232820800] |
| 02761271 | TRX[0.3384010000000000],USDT[0.000000005000000] |
| 02761273 | 1INCH[6.968511674866900],BNB[0.0103662831526300],ETHBULL[0.0439899600000000],FTT[0.9998000000000000],HOOD[0.1149118285667414],HT[0.000000008076060],RAY[0.9563683019453946],SOL[0.0305377576269500],USD[-60.4850892510637740000000000],USDT[69.5694342946366006],XRP[0.000000013796800] |
| 02761278 | TRX[0.000030000000000] |
| 02761279 | BTC[0.000000099595006],CREAM[0.000000091332453],CRO[0.000000000843730],HUM[0.000000076298604],MANA[0.000000023965736],SAND[0.000000068121376],TOMO[0.000000062800000],TONCOIN[0.000000008691310G],USD[0.1764949400000000],ZECBULL[0.000000061522240] |
| 02761282 | SGD[0.000000105303000],USDT[0.000000026063480],XRP[104.502400000000000] |
| 02761284 | ATLAS[1800.000000000000000],TRX[0.0011560000000000],USD[0.000000048500000],USDT[0.0000000111593137] |
| 02761286 | DFL[40.000000000000000],SHIB[98271.000000000000],USD[1075.2336803727500000] |
| 02761288 | EUR[0.000000069700060],FTT[1.5549593628721430],USDT[27.0164406254227688] |
| 02761289 | INTER[10.300000000000000],USD[0.4669011295000000],USDT[0.0000000147704S1] |
| 02761290 | NFT (295365151721744465)[1],NFT (345569071793249513)[1],NFT (346865122262256478)[1],TRX[0.7648590000000000],USD[42.7988546736500000] |
| 02761292 | BAO[18.000000000000000],KIN[8.000000000000000],TRX[1.00002800000000],UBXT[5.000000000000000],USD[0.000000022742412],USDT[0.0000000098993332] |
| 02761295 | ETH[0.028701010000000],ETHW[0.028701010000000],USD[0.0017565324056599] |
| 02761296 | ETH[0.000000800000000],USD[0.000000151149759],USDT[0.000000064264460] |
| 02761297 | DOGEBULL[13.2722842000000000],GALA[8626.130000000000000],TRX[0.000090000000000],USD[211.4869164268060000],USDT[0.000000046349074] |
| 02761299 | USD[50.00000000000000] |
| 02761300 | ATLAS[630.000000000000000],FTT[4.0022459900000000],JOE[21.00000000000000],USD[0.1017611257486713],USDT[179.7022758084190321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02761302 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],KIN[6.000000000000000000],MATIC[0.536293930000000000],NFT (33422445480048789 7)[1],NFT (39588502723998216 3)[1],NFT (54222296662197786 2)[1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDI[0.547144466296284 5],USDT[0.000000109788535] |
| 02761306 | USD[70.425202423409440 0] |
| 02761307 | USD[0.000000159601882] |
| 02761310 | ATLAS[770.000000000000000000],USD[0.271281204337500 0] |
| 02761312 | LTC[0.040000000000000000],USD[0.971684600000000000] |
| 02761318 | ETH[0.000707400000000] |
| 02761321 | AUD[0.177468834974532 0],BTC[0.000088480000000000],DFL[6.582600000000000000],ENS[0.007039800000000000],ETH[0.000364360000000000],ETHW[0.000364360000000000],GALA[3.129200000000000000],USD[0.000000092478199] |
| 02761324 | ETHW[0.027307260000000000],FTT[0.019541098149600 0],TRX[0.000078000000000],USD[0.000000093266411],USDT[25.3786753493862040] |
| 02761327 | USDT[0.000000083143249] |
| 02761329 | ATLAS[2581.194167304980167 2],AURY[0.000000049860594],EUR[0.000000003569187 9],FTM[0.000000013209664],MATIC[0.000000012863688],SPELL[0.000000051934722] |
| 02761331 | ETH[0.000255500000000],ETHW[0.000255500000000000],FTT[0.001187670000000000] |
| 02761334 | POLIS[13.168939751980387 6],USDT[0.000000009536268] |
| 02761335 | SLP[28.500000000000000000] |
| 02761339 | ATLAS[0.000000007313742 0],AVAX[0.000000009791912 0],TRX[0.000010000000000],USD[0.000000089748146],USDT[0.000000006682663] |
| 02761343 | APT[2.000000087721135],AVAX[0.000282107893083 4],ETH[0.031559300000000],ETHW[0.001001573126716 0],HKD[0.000000663154649],LUNA2[0.000000001000000],LUNA2_LOCKED[14.307622450000000 0],OKB[0.000000054052693],SOL[0.000000129013280],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],TRX[0.000957000000000],USD[0.000002915212751 5],USDT[0.000002587690522 2],USTC[0.081619290000000 0],WAXL[2.063286000000000] |
| 02761347 | USD[30.000000000000000000] |
| 02761353 | TONCOIN[298.854400000000000000],USD[25.183633960000000] |
| 02761356 | TRX[0.000016000000000],USDT[0.029815750000000] |
| 02761358 | BTC[0.000025840000000000],LUNA2[0.041156780880000 0],LUNA2_LOCKED[0.096032488730000 0],LUNC[8961.975688000000000000],USD[0.049814230664830 2] |
| 02761359 | FTT[0.070368190000000],LUNA2[3.613103438000000 0],LUNA2_LOCKED[8.430574688000000 0],USD[0.009663141967670 0],USDT[0.000000109739598] |
| 02761363 | ATLAS[550.000000000000000000],GRT[1.000000000000000000],TRX[0.000001000000000],USD[0.289988062000000 0] |
| 02761374 | USD[25.000000000000000000] |
| 02761377 | KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000081895831],USDT[0.000008723136345 4] |
| 02761390 | BAO[1.000000000000000000],ETH[0.000700000000000000],ETHW[0.000700000000000000],SAND[0.000000034639420],USDT[0.000000082381647] |
| 02761394 | FTT[125.022596110000000],USD[0.000000016340266],USDT[0.000000033048132] |
| 02761396 | CRO[339.777700000000000000],SPELL[7898.499000000000000000],USD[107.614945870000000],USDT[0.000000003106359] |
| 02761402 | DOGE[0.000000089734600],LTC[0.000100000000000000],SOL[0.000000092845738],USD[-0.000011735000000] |
| 02761404 | BTC[0.002329780000000000],USDT[277.1382170000000000] |
| 02761407 | USD[0.000001091170006] |
| 02761420 | USDT[241.150356000000000000] |
| 02761442 | GENE[4.599126000000000000],POLIS[107.703748330000000000],USD[0.518579770000000000],USDT[0.000000055502516] |
| 02761446 | ATLAS[660.000000000000000000],USD[0.560196476200000 0] |
| 02761447 | BAO[2.000000000000000000],KIN[1.000000000000000000],USDT[0.000110834359362] |
| 02761452 | USD[1.632827873968584 1] |
| 02761455 | USD[25.000000000000000000] |
| 02761459 | APT[0.886000000000000000],GENE[0.000000010000000],SOL[0.000000072500000],USD[0.000000118847689],USDT[0.050342225922568 6] |
| 02761460 | USD[0.000000040849944] |
| 02761463 | RAY[0.000000016200000] |
| 02761465 | USD[25.000000000000000000] |
| 02761466 | POLIS[12.000000000000000000],USD[0.214954136000000],USDT[0.000000026411070] |
| 02761475 | SLND[96.219261280000000000],USD[0.000000101507840] |
| 02761477 | USD[28.443212450000000000] |
| 02761478 | SUSHI[0.000000049450000] |
| 02761481 | USD[0.000000088874898],USDT[0.000000040553569] |
| 02761489 | BTC[0.000000004092770],DOT[0.000011000000000],ETH[0.000000096497780],PAXG[0.106598437681662 5],POLIS[0.000000081500230],SAND[0.000000085614400],SOL[0.000000006945772],TRX[0.000046000000000],USD[0.001348757770256 1],USDT[0.000000009863216] |
| 02761490 | SOL[1.884455000000000],USD[3.211175000000000],USDT[0.546054000000000] |
| 02761493 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],HXRO[1.000000000000000000],MATIC[2.000000000000000000],TRX[0.000024000000000],UBXT[3.000000000000000000],USD[0.852080848805508 0],USDT[0.906617423811865 1] |
| 02761494 | USD[50.000000000000000000] |
| 02761497 | CRO[101.871910350000000000],FTT[3.309800000000000000],LINK[17.000000000000000000],USD[0.110430498929149 8],USDT[0.000000025875392] |
| 02761502 | AVAX[1.500000000000000000],BNB[0.028747430000000],DOT[4.000000000000000],EUR[0.000000531157380],FTT[4.016438650000000],LUNA2[4.411591099100000 0],LUNC[500000.000000000000000000],SHIB[800000.000000000000000000],TRYB[197.232786275105650 0],USD[755.652967338504394 60],USDT[0.000000256534888] |
| 02761507 | BAO[2.000000000000000000],BICO[11.578875840000000],USDT[0.000000343310100] |
| 02761509 | ATLAS[0.000000018651400],USD[0.951807234200000],USDT[0.000000083060520] |
| 02761510 | TRX[0.008393179970700],USDT[323.4185534571891703] |
| 02761511 | BNB[0.000000070421892],EUR[0.000006497542045 9],LTC[0.000000025184747],TRYB[0.000000025382000],USD[0.000000097608060],USDT[0.000027655022672] |
| 02761519 | ETH[0.001000000000000],ETHW[0.001000000000000000],TONCOIN[30.000000000000000000],TRX[0.001555000000000],USD[10.639762682050000],USDT[6.821590000000000] |
| 02761523 | BTC[0.000000000000000],USDT[312.0165634725650000] |
| 02761525 | ALICE[164.571120000000000],FTM[709.000000000000000000],HNT[25.495155000000000000],LTC[5.079034800000000],MANA[618.000000000000000000],MATIC[599.886000000000000],SAND[602.000000000000000000],SLND[135.800000000000000000],SOL[14.317279200000000],SRM[252.951930000000000],USD[3.464183910000000],XRP[0.732132000000000] |
| 02761528 | BTC[0.002000000000000000],USD[2.104533009800000],USDT[3.954220160000000] |
| 02761530 | AUD[0.000000722314992] |
| 02761535 | DAI[0.000000058672683],FTT[0.000008455277812 8],TRX[0.000777000000000],USD[0.000000158832198],USDT[0.900695341704091 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02761537 | RAY[0.0000000018000000] |
| 02761539 | BTC[0.0001054000000000] |
| 02761551 | BTC[0.0000000085168300],ETH[0.0000000000465550] |
| 02761553 | USD[5.8447641850000000],USDT[0.0090317950000000],XRP[0.1465440000000000] |
| 02761555 | USDT[0.0000000065869770] |
| 02761557 | DOGE[1160.9898000000000000],LUNA2[0.0018544446280000],LUNA2_LOCKED[0.0043270374650000],LUNC[403.8092220000000000],USDT[0.0841622994000000] |
| 02761562 | SUSHI[0.0000000082350000] |
| 02761563 | USD[0.9946077386293600] |
| 02761567 | DYDX[9.5000000000000000],GODS[28.1000000000000000],USD[0.2990263514996098],USDT[1.7100000000000000] |
| 02761568 | BNB[0.8698820480000000],FTT[0.0914798805783830],UNISWAPBEAR[0.0853400000000000],USD[-0.3379331756749519],USDT[1.9671719197114220] |
| 02761569 | AGLD[17.9964000000000000],ALCX[0.0008152000000000],ALPHA[74.9734000000000000],ASD[195.0803200000000000],AVAX[2.9994000000000000],BADGER[8.3873580000000000],BCH[0.1489568000000000],BICO[15.9944000000000000],BNB[0.2499640000000000],BNT[19.9258908085452574],BTC[0.0147949000000000],CEL[0.0737200000000000],COMP[1.0580713600000000],CRV[0.9948000000000000],DENT[95596.1400000000000000],ETH[0.0099726000000000],ETHW[0.0099726000000000],FIDA[49.9854000000000000],FTM[64.9916000000000000],FTT[2.5996400000000000],GRT[235.9458000000000000],JOE[109.9724000000000000],LINA[1719.4060000000000000],LOOKS[34.9824000000000000],MOB[0.4978533633376485],MTL[16.8966200000000000],NEXO[41.0000000000000000],PERP[34.2803800000000000],PROM[2.5774020000000000],PUNDIX[0.0933800000000000],RAY[105.0020408282952472],REN[114.9374000000000000],RSR[3238.7878560222178911],RUNE[3.4946000000000000],SAND[29.9936000000000000],SKL[254.8538000000000000],SPELL[98.8000000000000000],STMX[1469.7060000000000000],SXP[35.7904400000000000],TLM[430.8610000000000000],WRX[73.9718000000000000] |
| 02761578 | USD[7.9297091165500000] |
| 02761583 | BEAR[337.7200000000000000],BULL[0.0000061737020000],ETHBULL[0.0000835776900000],ETHHEDGE[0.0060461000000000],FTT[2.0000000000000000],SHIB[99069.0000000000000000],USD[9.8475491315778750],USDT[0.0067532244752000],ZECBULL[0.7528100000000000] |
| 02761584 | AVAX[3.0000000000000000],BTC[0.0000000367033300],CRV[63.0000000000000000],ETH[0.0830000013783309],ETHW[0.0830000013783309],FTM[95.0000000000000000],FTT[25.0432205400000000],MATIC[100.0000000000000000],NFT[374809264257112789][1],NFT[537004299737922266][1],NFT[572193852264816180][1],SAND[40.0000000000000000],SOL[2.8095638000000000],TRX[0.0000100000000000],USD[450.0000002075504200],USDC[6818.6193279300000000],USDT[0.0000008393635550],USTC[0.0000000042735462] |
| 02761588 | 1INCH[0.0000000053683300],AVAX[0.0000000002363019],USD[361.9468845223777647] |
| 02761590 | FTT[157.0030374480692600],USD[0.0064784100000000],USDT[2.2504703750000000] |
| 02761591 | AKRO[2.0000000000000000],APE[0.0000000096591016],ATOM[0.0000000072200000],BAO[9.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000200000000],KIN[11.0000000000000000],NFT[388884358410127009][1],NFT[431788470216852896][1],NFT[502599128247977393][1],RSR[2.0000000000000000],SOL[0.0000000061398939],SXP[1.0000000000000000],TONCOIN[2839.1273502900000000],TRU[1.0000000000000000],TRX[6.0007820000000000],UBXT[4.0000000000000000],USD[0.0000000080019010],USDT[0.0000000034141389] |
| 02761597 | DOGE[943.1503548600000000],USD[0.0000000098868213] |
| 02761603 | USD[300.6302625716092299],USDT[273.1627452577421358] |
| 02761604 | DENT[1.0000000000000000],KIN[3.0000000000000000],NFT[383048192926966780][1],NFT[414590042820941286][1],NFT[522163442190500161][1],TRX[1.0023450000000000],USD[0.0000000022492962],USDT[0.0000025192853697] |
| 02761608 | NFT[300179607718037262][1],TRX[0.0000010000000000],USDT[0.8329180700000000] |
| 02761610 | ETH[0.0005820600000000],ETHW[0.0005820600000000],NFT[456132317384157434][1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000181584186273],USDT[4.9415779800000000] |
| 02761615 | BTC[0.0000000023731865],FTT[5.0000000000000000],SXP[0.0000000071897400],USD[-0.0000001584136668],USDT[0.0000000056088800] |
| 02761621 | IMX[100.0000000000000000],USD[490.4529044916500000] |
| 02761622 | USD[30.0000000000000000] |
| 02761623 | BTC[0.0036136900000000],CRO[214.0166514700000000],FTM[46.0000000000000000],PSG[2.3300074100000000],USD[0.0001192239606397],USDT[0.0000000038080660] |
| 02761626 | TRX[1.0000000000000000],USD[0.0000000079000000] |
| 02761634 | USD[0.0001426584731024],USDT[0.0000000050000000] |
| 02761637 | USD[25.0000000000000000] |
| 02761639 | USDT[4.7500000000000000] |
| 02761640 | BTC[0.0000122500000000],USD[0.5348868210927188] |
| 02761644 | USD[0.0025355824000000] |
| 02761650 | BNB[0.0000000006242121],BTC[0.0098086241650116],FTM[0.0000000076210180],GALA[0.0000000065979638],SAND[0.0000000087784177],USD[0.0017759514806184],USDT[0.0000000074060891] |
| 02761652 | DOGE[19.9979100000000000],USD[-1.1271964244991498],USDT[142.8686929918725000] |
| 02761653 | AKRO[2.0000000000000000],ATLAS[16361.6252101600000000],FTT[0.0000157974574400],KIN[2.0000000000000000],POLIS[244.4714265600000000],STARS[0.5596572900000000],TRX[0.0010740000000000],USD[0.0000000105478491],USDT[0.0000000096679434] |
| 02761655 | HGET[0.0000000077850000] |
| 02761657 | BAO[1.0000000000000000],OMG[2.5800473500000000],USD[0.0000000181094605] |
| 02761660 | BTC[0.0000004411962563],USDT[0.0000000041443779] |
| 02761661 | USD[0.0000000062360253] |
| 02761662 | TRX[1000.0000000000000000],CRO[27618.5406779600000000],TRX[0.0000060000000000],USD[0.5137241712536104],USDT[0.0000000081291339] |
| 02761665 | ETH[0.0009602800000000],ETHW[0.0009602800000000],FTT[0.0000014000000000],USD[-0.7897635132139970] |
| 02761674 | COPE[0.9838500000000000],DOGE[0.8556000000000000],LUNA2[0.0000675538818500],LUNA2_LOCKED[0.0015762572430000],LUNC[14.7100000000000000],USD[0.0000949234331485],USDT[0.0000000062924848] |
| 02761680 | ETH[0.0000000030000000] |
| 02761686 | ETH[0.0010821700000000],ETHW[0.0010821700000000],USD[0.0001130940232865] |
| 02761687 | SOL[0.0100000000000000] |
| 02761689 | AKRO[1.0000000000000000],BAO[21.0000000000000000],CUSDT[0.0000000030669012],DENT[11.0000000000000000],ETH[0.3789492189828041],ETHW[0.2315203363332741],FRONT[1.0000000000000000],GRT[1.0000000000000000],HOLY[0.0081148800000000],HXRO[1.0000000000000000],KIN[27.0000000000000000],LTC[0.0000000069555295],LUNA2[35.8231738900000000],LUNA2_LOCKED[80.6223690000000000],MATH[1.0000000000000000],MATIC[0.0003691800000000],RSR[4.0000000000000000],SECO[0.0000914000000000],TRU[1.0000000000000000],TRX[5.0008000000000000],UBXT[8.0000000000000000],USD[0.0000000249728],USDT[0.0000121070700995],USTC[0.0073443733360000000] |
| 02761696 | KIN[10000.0000000000000000],PSY[1.0000000000000000],SOL[0.9100000000000000],TONCOIN[120.0000000000000000],USD[0.7022002893500000] |
| 02761696 | BRZ[0.8963539790000000],BTC[0.0075000000000000],CHZ[120.0000000000000000],ETH[0.1021000000000000],ETHW[0.0320000000000000],LINK[44.0943000000000000],MATIC[216.0000000000000000],SAND[1.9996200000000000],TONCOIN[0.0700000000000000],USD[1.2368420001426126],USDT[0.5035397809500000] |
| 02761700 | BNB[0.0099980000000000],BTC[0.0139439000000000],LINK[44.4911000000000000],TRX[0.0000010000000000],USD[1.3924500000000000],USDT[0.0004629053417600] |
| 02761706 | IMX[83.9434364600000000],TULIP[13.2583103900000000],USD[0.7449038817621661] |
| 02761707 | RAY[8.9982900000000000],USD[0.2455000000000000] |
| 02761711 | AURY[18.9984800000000000],BTC[0.0927000000000000],ETH[0.7630000000000000],ETHW[0.7630000000000000],FTT[34.9933500000000000],SRM[141.9482571200000000],SRM_LOCKED[2.4613116800000000],STARS[0.9979100000000000],USD[2.6985206768125000],USDT[0.0000000629138960] |
| 02761713 | ETH[0.0000000087059856],STEP[0.0000000003744],USD[0.0000001026205784] |
| 02761716 | BNB[0.0000000070223528],BTC[0.0096000000000000],CRO[200.0000000000000000],DENT[31700.0000000000000000],ETH[0.0620000020583140],ETHW[0.0620000020583140],EUR[0.0000006611143478],GALA[150.0000000000000000],LINK[4.0000000000000000],LTC[0.2500000000000000],LUNA2[0.2448353824000000],LUNA2_LOCKED[0.5712825590000000],LUNC[53313.4200000000000000],SAND[19.5179360533831145],SHIB[250000.0000000000000000],USD[2.3629444140518637],USDT[72.5287727970513340],XRP[387.0000000000000000] |
| 02761720 | ATLAS[10360.0000000000000000],TRX[0.0007700000000000],USD[0.0032937477500000],USDT[0.0094000000000000] |
| 02761722 | AXS[0.0940910000000000],LUNA2_LOCKED[82.2793362100000000],USD[1.0505464577884145],USDT[0.0000008948406340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02761727 | AKRO[2.000000000000000],BAO[4.000001000000000],DENT[3.000000000000000],KIN[5.000016000000000],UBXT[1.000000000000000],USD[25.0000293429697967],USDT[0.000000068634070] |
| 02761728 | BAO[1.000000000000000],SHIB[1.940685290000000],USD[0.000000072407247] |
| 02761730 | BAO[2.000000000000000],BNB[0.000001867597065],BTC[0.000000038710271],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02761736 | HGET[0.000000003500000] |
| 02761737 | AKRO[1.000000000000000],APE[0.000214000000000],ATLAS[4434.535464971574084 0],AVAX[0.000018870000000],AXS[0.000208000000000],BAO[3.000000000000000],BTC[0.000000004074144],DENT[1.000000000000000],DOT[0.000209400000000],FTM[0.000000001282391],GALA[79.795421430000000],KIN[4.000000000000000],LINA[0.000290036366400],LUNA2_LOCKED[0.000067675152170 0],LUNC[8.315587561600437 6],MANA[0.000000007177024],MATIC[0.000000019094508],SAND[0.001113120000000],SOL[0.000005842887 0],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000002100736846],USTC[0.00000007780000 0],XRP[0.000000003900852],ZAR[0.000000034663737] |
| 02761746 | USD[0.178201871699172],USDT[0.000000016490273] |
| 02761748 | LUNA2[0.000000433759296],LUNA2_LOCKED[0.000001012105025],LUNC[0.009445200000000],NFT[353183595893199800][1],USD[1.328358605776331 5] |
| 02761752 | ETH[0.009400000000000] |
| 02761753 | TRX[0.000010000000000],USD[25.000000000000000] |
| 02761754 | USD[25.000000000000000] |
| 02761756 | ALPHA[3.249566720000000],AMPL[0.000000000466448 7],ETH[0.000000046000000],ETHW[0.000000000000000],KIN[1.000000000000000],KNC[0.353942400000000],NFT[382667191469395327][1],NFT[389278668139021687][1],NFT[532426801406644465][1],USD[19.671671335662832 5],USDT[45.682931000000000],YFI[0.0000281200000 00],YFII[0.000323610000000] |
| 02761763 | BOBA[341.700000000000000],USD[0.1077215750000000] |
| 02761764 | RAY[0.000000088600000] |
| 02761765 | ATLAS[19.066400000000000],DOGE[21.995600000000000],LINA[9.998000000000000],LUNA2[0.5585323927000000],LUNA2_LOCKED[1.303242250000000],SHIB[99980.000000000000000],SPELL[700.000000000000000],TRX[14.000000000000000],UBXT[116.000000000000000],USD[17.1544068574000000],USDT[0.000490110289517 5],USTC[11.9976000000000000] |
| 02761766 | ATLAS[455.428298930000000],USD[3.419907570000000],USDT[0.000000028391264] |
| 02761767 | EUR[0.000015733685770],KIN[1.000000000000000],USD[0.000000000006842] |
| 02761768 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.020195140000000],FTT[0.344678720000000],KIN[1.000000000000000],USD[0.000237770327440 0],USDT[0.0001193689369510] |
| 02761769 | USD[20.000000000000000] |
| 02761770 | BTC[0.000000010000000],USD[0.000000128212499],USDT[254.0827864013396075] |
| 02761773 | BOBA[0.015000000000000],USD[0.000000099278734] |
| 02761774 | DOGE[0.000000093053691],FTT[25.045215968889 2830],TRX[0.000008000000000],USD[-0.000004191140169],USDT[0.000000079751481] |
| 02761781 | BTC[0.000000085231250],USD[2.459293447875000 0] |
| 02761782 | USD[25.000000000000000] |
| 02761784 | NFT[359945569278289524][1],NFT[364895656175948092][1],NFT[556411707544890555][1],USD[0.000000046083736] |
| 02761786 | CVC[0.998100000000000],GALA[20.000000000000000],MANA[1.999620000000000],SAND[2.999430000000000],USD[22.0875719075000000] |
| 02761789 | ATOM[2.489512000000000],BTC[0.010236326723040 0],NFT[350231660155286032][1],NFT[542989105732184821][1],TRX[0.000001000000000],USD[0.000159953548512 0],USDT[0.0000000059860235] |
| 02761792 | AKRO[0.000000000000000],AVAX[0.030740704809770 0],BAO[15.000000000000000],DENT[2.000000000000000],ETH[0.009533123304589 9],KIN[9.000000000000000],MATIC[0.380012834890639 1],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000030408985638],USDT[0.000002404425113 4] |
| 02761793 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000017392408],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000013532918] |
| 02761794 | USD[0.001532282428507 6],USDT[0.000000005341359 4] |
| 02761795 | POLIS[0.041518000000000],USD[0.000000106440918],USDT[0.000000081437807] |
| 02761796 | BAO[1.000000000000000],BOBA[23.933833560000000],DENT[1.000000000000000],FTT[24.947578160000000],KIN[1.000000000000000],TRX[0.000007000000000],UBXT[1.000000000000000],USD[0.0000003490150 32] |
| 02761798 | KIN[1.000000000000000],USD[0.000000003432220] |
| 02761800 | USD[0.000000085215087],USDT[0.000000001143530] |
| 02761803 | ALTBEAR[95960.800000000000000],ASDBEAR[2700000.000000000000000],BALBEAR[1079784.000000000000000],BCHBEAR[43000.000000000000000],BEARSHIT[2649470.000000000000000],COMPBEAR[4039192.000000000000000],DEFIBEAR[28400.000000000000000],DRGNBEAR[309000.000000000000000],EOSBEAR[589882.000000000000000],ETCBEAR[620000.000000000000000],FRONT[100.000000000000000],KIN[100000.000000000000000],KNCBEAR[44700.000000000000000],LTCBEAR[15200.000000000000000],LUNA2[0.640974514400000 0],LUNA2_LOCKED[1.495607200000000],LUNC[139573.550000000000000],MATICBEAR2021[29000.000000000000000],MIDBEAR[76984.600000000000000],MKRBEAR[19976.000000000000000],PRIVBEAR[689.862000000000000],RAMP[199.960200000000000],SHIB[80000.000000000000000],SLP[1000.000000000000000],TRXBEAR[2850000.000000000000000],USD[0.232481996512756 5],USDT[0.327828622342650 0],VETBEAR[480000.000000000000000],XRPBEAR[710000.000000000000000],XTZBEAR[6880000.000000000000000] |
| 02761811 | ETH[0.000004760000000],ETHW[0.000004760000000],SAND[0.003055500000000],UBXT[2.000000000000000],USD[30.719303043795613 5] |
| 02761812 | AKRO[5.000000000000000],BAO[19.000000000000000],CHZ[2.000000000000000],DENT[7.000000000000000],ETH[0.002381260000000],ETHW[0.126911670526706 8],HXRO[1.000000000000000],IMX[0.013961050000000],KIN[16.000000000000000],RSR[3.000000000000000],SAND[1.000000000000000],TRX[0.012699000000000],UBXT[9.000000000000000],USD[0.2476496501375961],USDT[3.1697626761685212] |
| 02761813 | AUDIO[1.026540380000000],EUR[21.947232763418632] |
| 02761820 | ATLAS[219.970000000000000],POLIS[14.498000000000000],USD[0.215799957750000 0] |
| 02761825 | LUNA2[5.077235869000000],LUNA2_LOCKED[11.846883690000000],LUNC[1104577.800000000000000],MBS[30.000000000000000],STARS[88.982200000000000],USD[0.000000036788600],USDC[0.177998370000000] |
| 02761826 | USDT[0.000000000000000] |
| 02761827 | USD[25.000000000000000] |
| 02761828 | BAO[1608.799505370000000],USD[0.000000050177669] |
| 02761829 | BTC[0.005971068206190 0],DOGE[508.632536561189860 0],ETH[0.128717657176080 0],ETHW[0.128038282990460 0],IMX[24.293540000000000],LUNA2[0.071080195380000 0],LUNA2_LOCKED[0.165853789200000 0],LUNC[15477.862194267892360 0],RUNE[32.710075899698860 0],USD[0.265533206467420 0],USDT[0.847812186190260 0] |
| 02761831 | DOGEBULL[84.123802630000000],TRX[0.000794000000000],USD[0.859266906134059 9],USDT[199.439711322897456 8] |
| 02761833 | RAY[0.000000092200000] |
| 02761834 | MATIC[0.000000001073264],SAND[0.000000079166400],SHIB[0.000000084571697],TRX[0.000000003782276] |
| 02761837 | USD[25.000000000000000] |
| 02761840 | CRO[11.696379710000000],SHIB[196303.318876790000000],SOL[0.045178780000000],TRX[42.767770200000000],USD[0.000002263109474 1] |
| 02761841 | DENT[1502.491024544140000],INTER[0.000399714803159 2],USD[0.000000333565538],USDT[0.0000001667728 26] |
| 02761847 | AGLD[48.300820000000000],AKRO[1859.710600000000000],ALCX[0.264301000000000],ALEPH[51.925800000000000],ALICE[22.247820000000000],ALPHA[228.135600000000000],AMPL[0.000000001307547 5],ASD[99.616920000000000],ATLAS[1772.900000000000000],BADGER[2.962634000000000],BAL[2.835940000000000],BAND[28.564000000000000],BAO[2097.120000000000000],BAT[25.240596000000000],BL[789.766800000000000],BNT[55.122000000000000],BOBA[23.590780000000000],BTC[0.033966194748516 2],CLV[41.067260000000000],COMP[0.339845920000000],CONV[6048.324000000000000],COPE[397.422000000000000],CQT[195.707200000000000],CREAM[3.432440000000000],DMG[509.324180000000000],DODO[39.789200000000000],DOGE[236.692600000000000],FTT[0.300000000000000],GODS[27.362960000000000],GST[176.529180000000000],HXRO[133.819400000000000],IMX[20.315900000000000],KIN[2.314720000000000],KNCL[77.096000000000000],LINA[1123.420000000000000],LTC[8.574736000000000],LUNA[11.511840000000000],LUNA2_LOCKED[0.000535882457400 0],LUNC[50.068800000000000],MCB[2.540560000000000],MER[451.261000000000000],MTA[203.298000000000000],OXY[0.869600000000000],PSY[324.815400000000000],PUNDIX[0.066560000000000],QI[1973.142000000000000],REEF[4946.134000000000000],RNDR[23.301100000000000],ROOK[0.188813000000000],RSR[2012.988000000000000],SLP[5815.816400000000000],SOS[9961400.000000000000000],SPELL[2419.158200000000000],STARS[0.533600000000000],STEP[245.034660000000000],STMX[509.766000000000000],SUN[0.703348000000000],SXP[42.698940000000000],TOMO[23.899820000000000],TRU[360.699800000000000],TRX[85.215000000000000],UBXT[1287.623400000000000],USD[1.441508487669149 9],USDT[13.287574259768843] |
| 02761848 | AKRO[4.000000000000000],BAO[21.000000000000000],BTC[0.024300420000000],DENT[3.000000000000000],ETH[0.184308580000000],ETHW[0.118243450000000],FTT[3.108195940000000],KIN[20.000000000000000],RSR[2.000000000000000],RUNE[0.478956420000000],TRX[4.000000000000000],UBXT[0.000000000000000],USD[126.939938800000000],USDT[0.000000011453000] |
| 02761850 | BAO[7.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],NFT[386855827909276908][1],NFT[445373877817728130][1],NFT[497447493174315115][1],TRX[0.000002000000000],UBXT[1.000000000000000],USD[17.2997600738697345],USDT[0.000000072250764] |
| 02761852 | USD[0.000000067300000],USDT[0.000000095583330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02761855 | FTT[0.99981000000000000],USD[0.004981923200000000],USDT[170.663387944584900] |
| 02761862 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (332037459047881646)[1],NFT (352865491292825271)[1],NFT (554568388054121877)[1],USD[0.000000031309976] |
| 02761864 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BF_POINT[100.000000000000000],CRO[221.128141170000000000],ENJ[8.507541360000000000],KIN[4.000000000000000000],MANA[4.607894460000000000],SAND[7.512528460000000000],USD[0.001461397894041 0] |
| 02761866 | EUR[700.000000000000000000],USD[-103.945256134000000000] |
| 02761867 | BTC[0.000811870000000000],USDT[0.000060472632274 3] |
| 02761869 | USD[0.000337806869186 6] |
| 02761871 | USD[0.000000013032213 8],USDT[0.000000005546746 5] |
| 02761874 | USDT[0.640821200000000000] |
| 02761876 | NFT (347179265416435473)[1],NFT (496515327906124973)[1],NFT (522853723391906457)[1],USD[0.000228410000000] |
| 02761877 | AVAX[0.000000010000000],ETH[0.000000009138129 2],ETHW[0.000000009138129 2],USD[972.900987770000000],USDT[0.000000050160760] |
| 02761887 | ATLAS[0.397116380000000000],CRO[30.134805280000000000],DENT[1.000000000000000000],GALA[593.939620950000000000],MANA[22.126680140000000000],RSR[1.000000000000000000],SAND[19.247769910000000000],SHIB[3.367995890000000000],SOL[2.947473450000000000],USD[0.301530757178288 1] |
| 02761893 | IMX[324.246002260000000000],USD[0.000000239102214] |
| 02761895 | FTM[441.000000000000000000],SOL[5.770000000000000000],USD[0.000000050000000],USDC[284.788581910000000000],USDT[3.365526030000000] |
| 02761897 | ATLAS[736.374037340200000000],CHZ[108.966789970000000000],CRO[174.867217400000000000],POLIS[16.448010412701800 00],USDT[0.223000016456003 3] |
| 02761898 | USD[2012.157000734700000000] |
| 02761902 | CRO[205.014913200000000000],USDT[0.000000036844080] |
| 02761907 | AKRO[4.000000000000000000],AMPL[0.000000010488413],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],NFT (320261868035192321)[1],NFT (446850100609141305)[1],NFT (497715587950780336)[1],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000096182551] |
| 02761911 | CRO[0.002110950000000000],DOGE[0.005548916727812 5],EUR[0.000000082956802],GALA[0.003192790000000000],MANA[2.163231500000000000],SAND[1.443496357436000 00],SOL[0.113118000000000000],STORJ[0.000000005754606 4],XRP[67.576090630000000000] |
| 02761915 | HGET[0.000000017780000] |
| 02761916 | GBP[0.000000075738489],USD[0.000000106748243],USDT[0.000000005005973] |
| 02761919 | TRX[0.000001000000000] |
| 02761921 | FTT[5.610914450000000000],USD[1.534478639353290 0] |
| 02761927 | EUR[0.000019002677150 0],USD[0.000000011591287 5] |
| 02761929 | KIN[1.000000000000000000],USD[25.000000000536548 8] |
| 02761933 | AUDIO[0.998200000000000000],COMP[0.052800000000000000],MTA[36.000000000000000000],PAXG[0.000099000000000],USD[0.000000013240603 5],USDT[0.005851601669660 4] |
| 02761935 | BAO[1000.000000000000000000],USD[0.117044464972000 0] |
| 02761936 | BTC[0.000000003214796 8],FTM[0.000000066000000],LINK[0.000000025858663],LUNC[0.000000009799184 5],NEAR[0.000000010802039],NFT (503639528592811159)[1],RUNE[0.000000039233561 5],SLND[0.000000013274400],SOL[0.000000124972981],SRM[0.000000008796898 9],USD[0.000146757262117 3],USTC[0.000000003600000] |
| 02761937 | FTT[0.799848000000000000],USD[0.545148331000000],USDT[2.196454103625000 0] |
| 02761938 | USD[1196.532551016875000 0] |
| 02761939 | BF_POINT[100.000000000000000],USD[0.000000045371866],USDT[0.979433789195621 7] |
| 02761941 | USD[3.375961989500000 0] |
| 02761943 | SLND[239.200000000000000000],USD[0.573371690500000],USDT[0.000000012939463 6] |
| 02761944 | FTT[2.287919690000000000],USD[0.000000084262943 0] |
| 02761947 | USD[25.000000000000000000] |
| 02761950 | FTM[0.995440000000000000],TRX[0.000004000000000],USD[0.009276648619880 0],USDT[0.000000000574795 2] |
| 02761954 | AMPL[0.000000014279967],AXS[0.000000009794750 0],BCH[0.000000002000000],COMP[0.000000004800000],ETH[0.000000008000000],ETHW[0.000000008000000],FTM[0.000000009473000],FTT[0.000023983471171 6],HT[0.000000040378200],LTC[0.000000069265154],MKR[0.000000008000000],ROOK[0.000000004000000],RUN E[0.000000003844600],SRM[0.013534160000000],SRM_LOCKED[0.116425820000000],SUSHI[0.000000005322000],TOMO[0.000000007090],USD[0.002809355829088 3],USDT[0.000000047053084],WBTC[0.000000003200000],YFI[0.000000004000000] |
| 02761958 | USD[25.000000000000000000] |
| 02761966 | USD[0.596494900000000] |
| 02761969 | CRO[10.000000000000000000],JET[3.000000000000000000],LINK[0.100000000000000000],REEF[40.000000000000000000],TRX[0.000003000000000],UNI[0.100000000000000000],USD[-1.021819476372730 5],USDT[0.000000068947776],XRP[1.000000000000000] |
| 02761970 | HGET[0.000000047000000] |
| 02761974 | TRX[0.667579000000000],USD[0.606349081660000] |
| 02761975 | BNB[0.000000047480276],BTC[0.000000002893432],ETH[0.000000033785100],LTC[0.000000079294851],MATIC[0.000000105895094],NFT (403808860206998465)[1],SOL[0.000000075364095],TRX[0.000013013849127],USD[0.000000064552197] |
| 02761979 | BTC[0.000000053760000],ETHW[0.000081800000000],EUR[0.000003586519269 8],LUNA2_LOCKED[0.000000023134870 1],LUNC[0.002159000000000],STETH[0.000025805678047 4],TRX[0.370001000000000],USD[2.973217612355620 0],USDT[2.197093808603854 4] |
| 02761980 | TRX[0.462701000000000],USDT[2.325888855500000] |
| 02761986 | BTC[0.034536980000000],ETH[0.724130280000000],ETHW[0.724130280000000],EUR[0.000320098020825],HT[105.371088720000000] |
| 02761989 | ETH[0.029939181000000],ETHW[0.029939181000000],FTT[4.999050000000000],SOL[8.430501159000000],TRX[0.001557000000000],USD[654.142141243922500 0],USDT[8082.532623800000000] |
| 02761995 | BNB[0.009001280000000],FTT[0.099980000000000],GODS[518.000000000000000],USDT[0.409884000000000] |
| 02761998 | USD[0.000000084956620] |
| 02762000 | FTT[0.000000452087800 0],USD[-0.206965615389407],USDT[0.419018812896884 1] |
| 02762004 | USD[0.009385736428263 5],USDT[-0.008440795159280 5] |
| 02762006 | SPELL[51300388.035000000000000],USD[17.983627773750000] |
| 02762007 | USD[25.000000000000000] |
| 02762009 | BRZ[0.003274583012800 0],BTC[0.017797600000000],ETH[0.151981000000000],USD[0.034582178054800 6] |
| 02762013 | ASDBULL[296.700000000000000],USD[0.130314207500000],VETBULL[2518.600000000000000] |
| 02762015 | EUR[0.000000075397600],USD[0.000000032775320] |
| 02762019 | RUNE[0.000000008144400],SOL[9.956412500660178 5],USD[0.403264575120231 9],USDT[0.000000074905182] |
| 02762020 | NFT (319122569276573270)[1],NFT (422846567954258911)[1],NFT (428537851362180959)[1],USD[1.235456580000000] |
| 02762022 | BAO[1.000000000000000],BTC[0.000000020000000],ETH[0.000105100000000],ETHW[0.000105082033470],MATIC[0.000211610000000],UBXT[1.000000000000000],USD[0.000000010004489],USDT[0.000000131559495] |
| 02762024 | BTC[0.000596900000000],ETH[0.000824800000000],ETHW[0.896824800000000],EUR[0.871345410000000],HNT[18.496300000000000],USD[1.706492614900000],USDT[1381.678576310000000] |
| 02762026 | AKRO[3.000000000000000],BAO[7.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000000013290480],GRT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[1.001240000000000],UBXT[6.000000000000000],USD[0.000000447370523 8],USD T[0.000003624055194 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02762033 | ATLAS[1725055.964200000000000],LUNA2_LOCKED[1431.114684000000000],TRX[0.000811000000000],USD[0.005962231129062S],USDT[10.785679788436465] |
| 02762035 | BTC[0.000008000000000],ETH[0.000814000000000],ETHW[0.000814000000000],USD[0.005484780000000],USDT[0.000000061800176] |
| 02762039 | BTC[0.000197400000000],POLIS[0.098252000000000],TRX[0.000303000000000],USD[0.000000123138729],USDT[0.002683782000000] |
| 02762042 | ATLAS[8.000000000000000],AURY[1.000000000000000],BNB[0.090758200000000],DFL[29.998100000000000],GENE[1.200000000000000],IMX[0.300000000000000],POLIS[0.200000000000000],TRX[0.000003000000000],USD[0.625886904350000],USDT[0.062304686750000] |
| 02762045 | USD[877.893965030831025S],USDT[0.000000046394260] |
| 02762048 | USD[0.705832220000000] |
| 02762055 | USD[0.000000058120000] |
| 02762058 | FTT[3.476835410000000],USD[0.000000764769062] |
| 02762067 | BTC[0.000260820000000],ETH[0.007133990000000],ETHW[0.001133990000000],GALA[41.171370654950000],MANA[76.744589000000000],RAY[64.934888322360000],SOL[31.058424726598532S],USD[-1.097708470824034S] |
| 02762069 | USDT[9.106587697938779D] |
| 02762071 | BTC[0.000000040000000],FTT[0.267993294213366T],USD[0.002304900000000],USDT[2.939287841974636S] |
| 02762072 | USD[0.003265144000000] |
| 02762074 | BTC[0.000000050000000],FTT[0.179885840000000],POLIS[0.093977000000000],USD[2.451258099214092G] |
| 02762076 | BAO[1.000000000000000],CREAM[0.000060189247508],SXP[0.000096360000000],TRX[1.000000000000000],USD[0.000000061059700] |
| 02762077 | BAO[0.751205400000000],BTC[0.000000000001790O],LINK[2.291004370000000],SHIB[0.622249246901661G],TRX[0.000000030568222],USD[0.227320682962253O] |
| 02762081 | USD[0.000000054972351],USDC[40.587845790000000],USDT[0.000000158207969] |
| 02762083 | USD[9.657960334000000] |
| 02762084 | BTC[0.000000004469037L],ENJ[470.910510000000000],ETH[0.000000034654526],LUNA2[0.078677573960000O],LUNA2_LOCKED[0.183581005900000O],LUNC[17132.207377000000000],USD[0.017050606223126O],USDT[496.470000002498644],YFI[0.000864530000000] |
| 02762087 | TRX[0.000001000000000],USDT[0.000000467348244] |
| 02762100 | ATLAS[9873.659853860000000],EUR[0.000000014215017],USD[0.000000004539260] |
| 02762109 | SOL[0.000000048000000],USD[0.000000097890835],USDT[0.000000100839926] |
| 02762110 | BTC[0.000000008800000],FTT[4.247781710000000],MATIC[0.000000078025053],SOL[27.517985535891435G],USD[2.945200207855070],XRP[0.000000069002028] |
| 02762111 | TRX[0.000001000000000],USD[0.009642144855110O],USDT[0.000000086483770] |
| 02762112 | SLND[0.000000059774854],SOL[0.000000052000000],TRX[0.000000011772810],USD[0.054110107139978J] |
| 02762113 | USD[-0.639870774149155J],USDT[0.680000119434028] |
| 02762114 | BTC[0.000077500000000] |
| 02762115 | SOL[2.282385000000000],USDT[0.000000487286700] |
| 02762116 | AKRO[1.000000000000000],USD[0.000000004733140] |
| 02762120 | TONCOIN[75.396760000000000],USD[0.189509540000000] |
| 02762121 | ATLAS[569.886000000000000],DYDX[7.598480000000000],USD[0.525241220000000],USDT[0.000000027830138] |
| 02762123 | USD[0.089074692438620S],USDT[0.000913400000000] |
| 02762125 | USD[-0.000904728116046S],USDT[0.001799107772708] |
| 02762126 | ATLAS[1279.866000000000000],USD[0.958917152750000O],USDT[0.000000061518104] |
| 02762128 | BTC[0.000000020000000],DOT[0.099586000000000],USD[-5.081562449324784D],USDT[10.464281679102879B] |
| 02762134 | USD[0.000000103798319],USDT[414.750732510132512S] |
| 02762138 | SPELL[3900.000000000000000],USD[0.662414665259433D] |
| 02762139 | USD[25.000000000000000] |
| 02762140 | USD[10.000000000000000] |
| 02762141 | EUR[0.000000069861729],USD[0.003400307980000O] |
| 02762149 | BTT[2306505600.000000000000000],ETH[1.346918610000000O],ETHW[0.009186073959813],FTT[0.000000006389347L],TRX[23116.237751000000000],USD[7074.725182121098268O],USDT[0.000000105452850],XAUT[0.000018680000000] |
| 02762150 | USD[25.000000000000000] |
| 02762152 | USD[30.000000000000000] |
| 02762153 | ETH[0.000000020000000],NFT [294665961768509634](1],NFT [294954855788752740](1],NFT [359554241460843448](1],NFT [399983644968978079](1],NFT [532823002088481734](1],USD[0.065277511577708],USDT[0.000029282142242] |
| 02762154 | USD[0.000000054593808] |
| 02762155 | BTC[0.871526795690196O],SHIB[699867.000000000000000],USD[0.000024779305660O] |
| 02762161 | BAO[1.000000000000000],KIN[2.000000000000000],NFT [312664887216983007](1],USD[0.000000129559130],USDT[0.000000070929659] |
| 02762162 | DOGE[0.000000097066100],SUSHI[0.038672084632264],USD[-0.000346702941996O9],USDT[0.004272872532500O] |
| 02762164 | BAO[1.000000000000000],USD[25.000006179053S8] |
| 02762165 | USD[0.779298150040583T],USD[0.000000376372276] |
| 02762170 | USD[10.000000000000000] |
| 02762173 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000192915438222] |
| 02762174 | STARS[9.999600000000000],USD[1.688302185000000O],USDT[0.000000054528880] |
| 02762177 | EUR[1.000000000000000] |
| 02762185 | BUSD[474.409665750000000O],TRX[0.000160000000000],USD[0.000000080672704],USDT[35.529354312441163A] |
| 02762188 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000018196185G] |
| 02762191 | AVAX[0.000000081307222],BTC[0.042429334251300O],DAI[0.000000009541640O],DOT[39.273175485022428S9],ETH[0.561967797677994I],ETHW[0.002928806416586],EUR[0.000000247422781],FTM[0.000000003219029O],FTT[0.000000096736042],LINK[19.724959088657260O],LUNA2[0.000778246231000],LUNA2_LOCKED[0.001816590782000O],LUNC[16.946475542615868I,MATIC[0.000000044160300],NEAR[0.812877903121392B],RUNE[0.000000086808403],SHIB[9888198.250544340000000],SOL[0.438555721688600O],SRM[0.000000000000000O],USDU-194.7581148007890208],USDT[0.000000011470816I] |
| 02762192 | SLND[14.197180000000000],USD[0.000000057619803],USDT[0.428658570000000O] |
| 02762195 | USD[25.000000000000000] |
| 02762197 | AVAX[0.096600021612454],BTC[0.000002929029300O],DOGE[0.859200000000000O],ETH[0.000000092132665],LUNA2[0.208906195100000O],LUNA2_LOCKED[0.487447788500000O],LUNC[3589.417864000000000],MANA[44.995800000000000],MATIC[9.992000000000000O],NEAR[4.099180000000000O],SOL[0.009800001920000O],SUSHI[0.496000000000000O],UMEE[529.872000000000000],USD[-1.299205805057136I],USDT[0.000000069832911] |
| 02762198 | BNB[0.000000098461009],GALA[0.000000071084826],MATIC[0.000000073000000],USD[0.000015890574201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02762200 | ATLAS[80.000000000000000],USD[0.000000017272410.8],USDT[1.0199414797294996] |
| 02762204 | ATOM[0.0000000400008210],ETH[0.000000068092230],GBP[7772.5042481135810343],USD[-54.2361472272322982],TRX[0.8835700000000000],USD[-54.2361472272322982],USDT[60.6287788387225753] |
| 02762205 | ATLAS[0.359320173068000],EUR[0.000000002401613.2],LUNA2[0.632465848100000],LUNA2_LOCKED[1.4757536450000000],TRX[0.8835700000000000],USD[-54.2361472272322982],USDT[60.6287788387225753] |
| 02762208 | AVAX[0.000000014313882.9],LUNA2[0.013795451540375.1],LUNA2_LOCKED[0.032189386934208.5],LUNC[0.000000200000000],TRX[0.0000000467900024],USD[0.002651577135946.0],USDT[0.000000024908152.7] |
| 02762210 | LTC[0.00000003261538.8] |
| 02762211 | FTT[0.000000039296444.4],SOL[0.00000031452410] |
| 02762219 | BTC[0.000116500000000] |
| 02762225 | USD[0.0000000118668406] |
| 02762238 | BUSD[26.073828630000000000],USD[0.000000099064641] |
| 02762241 | USD[0.0307534900000000] |
| 02762245 | FTT[0.0337332011092000],USD[0.042796207298371.6],USDT[0.0000001033788.62] |
| 02762247 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.0000000009460064],NFT [40441229914826721.1][1],RSR[1.000000000000000],USD[0.00000000020489560] |
| 02762248 | TRX[0.236381000000000],USD[1.597424661500000] |
| 02762251 | CRO[32.885343770000000],USD[0.000000058127461],USDT[0.0000001784548.32] |
| 02762255 | MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02762259 | BTC[19.390220362000000],BUSD[260000.00000000000000],EUR[0.0000611317718030],FTT[26.394984000000000],USD[1.2555497328600000],USDC[3085.7700000000000],USDT[0.000000082322368] |
| 02762265 | ETH[-1.031505865779273.3],ETHW[0.128671735325378.0],USD[0.0000223707840160],USDT[2604.740320415125693.3] |
| 02762267 | USD[0.00000000069650812] |
| 02762268 | USDT[33.571276515000000] |
| 02762273 | AURY[23.000000000000000],CRO[730.000000000000000],USD[7.3019099912750000] |
| 02762274 | FTT[0.0000029469805000],USD[0.0159792272742274],USDT[0.0000001180442.60] |
| 02762275 | SHIB[98600.000000000000000],USD[0.049628550000000] |
| 02762278 | TRX[0.4055845800000000],USD[0.0040108002250350],USDT[0.3851303413136524] |
| 02762280 | SOL[0.000000010000000],USD[0.0000000227171.58] |
| 02762283 | USD[0.266543354500000] |
| 02762286 | HGET[0.0000000064320000] |
| 02762291 | USD[0.0000045347605527],USDT[0.0000000927078.51] |
| 02762295 | BTC[0.00050000000000] |
| 02762306 | ATLAS[132.596871650000000],USD[0.2699914666000000] |
| 02762307 | POLIS[2.299540000000000],USD[0.1183947200000000],USDT[0.0000000155276450] |
| 02762317 | TRX[0.166874000000000],USD[0.9352349323250000],USDT[0.0000000019744140] |
| 02762323 | TRX[0.0023710000000000] |
| 02762327 | USD[0.0021110785000000],USDT[0.000000124965622] |
| 02762330 | BNB[0.0145104000000000],USD[90.000005913912000] |
| 02762333 | TRX[0.000001000000000] |
| 02762334 | CHZ[210.000000000000000],CRO[400.000000000000000],DYDX[0.0573166900000000],FTT[8.300000000000000],USD[0.097814718778179.2],USDT[20.2822929966277302] |
| 02762335 | USD[0.0000005184043.0],USDT[0.000000084343272] |
| 02762337 | BTC[0.000007873000000],FTM[0.0119800000000000],FTT[168.096108500000000],LOOKS[0.0110350000000000],SAND[0.0206700000000000],UNI[0.0003990000000000],USD[0.002156242549000.0],USDT[1.3271304495000000] |
| 02762339 | BTC[1.000000000000000],ETH[0.100000000000000],ETHW[0.1000000000000000] |
| 02762340 | ALGOBULL[543700000.000000000000000],AVAX[17.600000000000000],ETH[0.9159800000000000],ETHW[0.9159800000000000],SAND[392.000000000000000],SOL[11.740000000000000],USD[1.709017992500000.0],USDT[16.5597896532066795] |
| 02762341 | USD[0.000000026460000] |
| 02762345 | AKRO[1.000000000000000],BAO[1266.736328900000000],BTC[0.000000100000000],CRO[148.536946230019360],DENT[1.000000000000000],ENJ[7.183485520000000],ETH[0.0027017300000000],ETHW[0.0026743500000000],GALA[0.194206330000000],KIN[2.000000000000000],LRC[10.549126240000000],MANA[5.234904130000000.0],MATIC[8.314337580000000],SAND[3.770882380000000.0],SHIB[1507402.1451136800000000],USD[0.0019856658537250] |
| 02762351 | BTC[0.0071000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],LUNA2[0.0049916853760000],LUNA2_LOCKED[0.0164726588000000],LUNC[1086.950000000000000],TRX[0.922102143122357.1],USD[1.466223964575000.0],USDT[0.0354078258000000] |
| 02762352 | BTC[0.0001071965000000],USDT[0.0002410372031600] |
| 02762353 | SOL[0.0000003247213.8],USDT[0.000000572912025] |
| 02762356 | BTC[0.000000088000000],FTM[0.000000041750000],FTT[0.0000001246368.28],USD[-0.0633203087226037],USDT[0.0967703299890934] |
| 02762365 | ETHW[1.129774000000000],USD[0.021350000000000] |
| 02762366 | ATLAS[252.282563110000000],DOGE[0.000000009169128],TRX[0.000000025354448],USD[0.000000081544244],XRP[0.000000076139422] |
| 02762369 | DYDX[6.500000000000000],TONCOIN[12.000000000000000],TRX[0.0007770000000000],UMEE[1699.914000000000000],USD[0.0460040172492962],USDT[0.002264850000000.0],XRP[34.000000000000000] |
| 02762372 | LUNA2[0.5160317315000000],LUNA2_LOCKED[1.2040740400000000],LUNC[112366.995984600000000],USD[3.9638171581500315] |
| 02762374 | WRX[17.000000000000000] |
| 02762375 | AURY[110.000000000000000],BOBA[126.475965000000000],CRO[1329.747300000000000],TRX[0.000005000000000],USD[38.860371072250000.0],USDT[27.2595875356250000] |
| 02762376 | EUR[0.000018594608526],SOL[0.000000092274755] |
| 02762378 | BNB[0.000000100000000],DOGE[23.277653900000000],ETH[0.0000000039152308],USD[0.000057181957760],XRP[0.0000000047180576] |
| 02762381 | TRX[0.1147000000000000],USD[0.000000054000000] |
| 02762386 | USDT[0.000000687896.92] |
| 02762389 | USD[0.4878225267000000] |
| 02762394 | ETHW[0.001000000000000],SLND[0.099582000000000],USD[0.019079563850000] |
| 02762395 | AVAX[0.000007154457.6],BNB[0.000000067312137],GBP[0.000000170922554],KIN[1.000000000000000],PTU[0.000000070296864],SOL[0.000000010000000],TRX[0.000080055445696],USD[0.000094781060039],USDT[0.000050567110180] |
| 02762396 | BTC[0.00000005000000],USD[0.000000081436064],USDT[0.000103675442861.3],XRP[2541.7275838128389156] |
| 02762398 | APE[3.000000000000000],ETH[0.0000000012600000],EUR[0.000000067298962],FTM[12.2385450900000000],LUNA2[0.2889658398000000],LUNA2_LOCKED[0.6742536262000000],RAMP[0.0000000084173762],REEF[0.000000005956190],USD[0.0037355738415941],USDT[51.4519356526523405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02762401 | ATLAS[0.000000001650419],BAO[0.000000005063382 3],BNB[0.000000001581 4765],CONV[0.000000018016961],CRO[0.000000009 5227312],DENT[0.000000046026854],DMG[0.000000006300074 6],FTT[0.0000000810099 65],KIN[0.000000093600000],LUA[0.000000043611872],MBS[0.000000008598014],RSR[0.0000000935 23520],SHIB[0.000000035806669],SPEL[(0.000000080000000)],STEP[0.000000013221575],STMX[0.000000001 7385412],USD[0.000000091945643],USDT[0.000000014967902] |
| 02762407 | ATLAS[11151.313508630000000],AURY[3.000000007503214],JOE[0.000000085597786],LUNA2[0.918355585000000],LUNA2_LOCKED[2.142829637000000],LUNC[199973.856365770000000],MANA[16.818475120000000],POLIS[109.878852680000000],SOL[3.702955155000000],SRM[41.000000000000000] ,STG[54.565722690000000],USD[145040.308374165185303],USDT[0.000000001641 77763] |
| 02762410 | TRX[0.000670000000000000],USD[0.228719959500000000000000],USDT[0.000000005601 0436] |
| 02762416 | USDT[0.000000008490538 3] |
| 02762419 | BAND[0.099440000000000000],USD[0.000000049652544] |
| 02762420 | SOL[0.140000000000000000],USD[1.536613854000000] |
| 02762423 | DOGE[298.000000000000000000],MANA[24.000000000000000],SHIB[1300000.000000000000000],USD[0.029269129000000] |
| 02762426 | BTC[0.000000005462185 1],ETH[0.00000000718 0000],ETHW[0.000000009830000 0],EUR[0.000000035944720],USD[-3.876640638086725500 0000000],USDT[5.847664388070881 6] |
| 02762428 | AUDIO[14.994400000000000000],USD[7.561510000000000] |
| 02762438 | BICO[0.000000136600000],GODS[0.000000061320 0000],IMX[0.000000049300000],LTC[5.296095350000000 0],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],TRX[0.143078000000000 0],USD[25.000000002362014 4],USDT[711.066081917862 5209],XRP[0.518147830000000 0] |
| 02762439 | USD[0.000000007076112] |
| 02762443 | USD[25.000000000000000000] |
| 02762444 | FTT[0.0075868500000 00000],TRX[0.000008000000000 0],USD[-0.0006643554470 9927],USDT[-0.0074995641037 600] |
| 02762446 | USD[25.000000000000000000] |
| 02762447 | AUD[0.0010254200000000 00],ETH[0.000000009524529 0],FTT[0.026570655029258],USD[0.049947662342018 5],USDT[0.000000001089719 2] |
| 02762455 | BTC[0.0001999600000000 00],ETH[0.020000000000000 0],ETHW[0.020000000000000 0],TONCOIN[47.1960000000000 00],USD[0.05020947000000 00] |
| 02762460 | AURY[157.000000000000000 000],SLND[129.67535700000 0000],USD[4.8185246812500 00000],USDT[5008.3720860 50811290] |
| 02762464 | ETH[1.048226730000000000],ETHW[1.047793840000000000],USD[1549.95504082549006 31],USDT[0.0000000011448300] |
| 02762465 | USD[0.000000000000000000] |
| 02762467 | BAO[2891.223186810000000 0],CHZ[275.444436970000000 0],DENT[1.000000000000000 0],DOGE[227.432463830000 0000],KIN[607731.179843900000000],SHIB[2000293.918994250000000],SOL[2.686440420000000],TRX[486.946851560000000],UBXT[1.000000000000000],USD[0.021881750820984],WAVES[3.792039510000000] |
| 02762468 | USD[25.000000000000000000] |
| 02762471 | APE[1.000000000000000000],APT[4.73130543000000 0],BCH[0.00000006000000 0],BNB[0.000000071783244],BTC[0.000000042491775],DOT[0.700000000000000],ETH[0.006000293000000],ETHW[0.085000020000000],EUR[0.000000013314859 3],FTT[0.757917216592351 1],GALA[390.000000041006336],LUNA2[2.013109353000000],LUNA2_LOCKED[4.697255157000000],LUNC[221486.104272390000000],SOL[0.440000000000000],USD[145.171143163810223600000000],USDT[51.768960767337843 6],WAVES[2.500000000000000] |
| 02762476 | BTC[0.027099000000000000],ETH[0.633878970000000 0],ETHW[0.636878970000000 0],USD[1.245360000000000],USDT[1.981011020000000] |
| 02762478 | ETH[0.025328020000000000],USD[0.000008857526261] |
| 02762480 | ATLAS[359.931600000000000 000],CRO[39.99240000000000 0],POLIS[6.498765000000000],USD[0.056736960000000],USDT[0.000000008089746 3] |
| 02762481 | BAO[2.000000000000000000],CEL[0.000000006509207 4],USD[0.000000038600000] |
| 02762482 | AVAX[0.099892000000000000],BTC[0.010723490000000],HNT[0.099550000000000],USD[0.672441089567627 0],USDT[0.051051929675366 6] |
| 02762484 | BTC[0.018187694406708 8],ETH[36.795001690000000 0],ETHW[0.000000034760244],SOL[23.593489410610000 0],TRX[2947.440132000000000],USD[0.000411604232390],USDT[0.721257903300000 0] |
| 02762489 | GENE[2.199560000000000000],LRC[1139.82300000000000 0],SOL[5.991654810000000 0],USD[8.234630367300000 0] |
| 02762491 | ETH[0.025328020000000000],USD[0.000008857526261] |
| 02762497 | ATLAS[19.968000000000000 000],BTC[0.000026460025500 0],DOGE[0.127767734281000 0],ETH[0.000999400000000 0],ETHW[0.000999400000000 0],MANA[0.9990000000000 00],TRX[0.740001000000000 0],USD[1.566518253735000 0],USDT[0.008184060205568 4] |
| 02762502 | NFT[369481350037797821][1],NFT[379910445401854891][1],NFT[444028953497002649][1],NFT[529100352313980994][1],USDT[0.000000067076500] |
| 02762505 | AURY[50.000000000000000000],CRO[610.000000000000000],USD[304.765697307500000],USDT[0.000000141524304] |
| 02762506 | ATLAS[7580.000000000000000000],ETH[0.004740000000000],ETHW[0.004740000000000],USD[1.063860210750000] |
| 02762511 | USD[0.000228320000000] |
| 02762513 | BTC[0.045575007607930 0],ETH[0.397281000000000],ETHW[0.397281000000000],SOL[0.430000000000000],USD[735.227260520000000],USDT[349.726000060399206] |
| 02762518 | USD[10.000000000000000000] |
| 02762522 | BTC[0.001700000000000000],DENT[19400.000000000000000],ETH[0.021000000000000],ETHW[0.021000000000000],SAND[6.000000000000000],SLP[2260.000000000000000],USD[10.438453792576182 00000000],USDT[0.000000017594500000000] |
| 02762526 | BNB[0.000005000000000000],ETHW[2.049325500000000],USD[0.001759450000000000] |
| 02762535 | USD[25.000000000000000000] |
| 02762535 | ATLAS[102.850877473661978 5],AURY[87.452537108154688 4],BAO[3.000000000000000],EUR[0.000000289674483],KIN[5.000000000000000],POLIS[0.000000025540000],SXP[0.003349760000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000935765570] |
| 02762536 | BAO[1.000000000000000000],IMX[18.427244350000000],USD[0.000000030176970] |
| 02762538 | AKRO[1.000000000000000000],KIN[1.000000000000000],NFT[325145762692686370][1],NFT[332327914094152402][1],NFT[497110237130764159][1],RSR[1.000000000000000],TRX[1.000028000000000],USD[0.000002871030671 2] |
| 02762540 | AKRO[1.000000000000000000],BAO[2.000000000000000],EUR[0.000001595467515],FTM[61.797447400000000],HNT[3.256443070000000],MATIC[78.621747150000000],USD[ ] |
| 02762543 | BTC[0.000000040000000],TRX[0.011500000000000],USD[0.000000068569967],USDT[0.000000125000000] |
| 02762544 | ADABULL[0.806245740000000 0],BULL[0.150631938000000 0],DOGEBULL[5.396684930000 0000],ETHBULL[0.439626260000000],MATICBULL[22.171880270000000],USD[0.839004890521411 26],VETBULL[371.852500980000000] |
| 02762545 | USDT[1.000000000000000] |
| 02762549 | BAO[4.000000000000000000],DENT[1.000000000000000],ENJ[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000004591469750 4],USDT[0.000000067943108] |
| 02762550 | ATLAS[550.000000000000000000],CRO[60.000000000000000],DFL[1039.982900000000000],KIN[50000.000000000000000],USD[0.050974257875000] |
| 02762555 | ALICE[0.091440000000000000],BCH[0.894000000000000],BNB[0.080820000000000000],BRZ[-0.700000000000000000],BTC[0.238444720954849 2],DOGE[0.000000059448700],ETHW[0.415930000000000],KNC[0.000000076119300],LUNA2[0.329390439200000 0],LUNA2_LOCKED[0.768577691500000],LUNC[45363.519984000000000],POLIS[0.097420000000000],SOL[0.000000081043985],USD[0.000816910954957],USDT[0.000000007651815 8] |
| 02762559 | TRX[0.000000029578688],USD[0.000000005759697] |
| 02762562 | USDT[1.082359730000000000] |
| 02762565 | BNB[0.039992400000000000],BNT[10.198062000000000],BTC[0.000000500000000],LINK[2.999430000000000],USD[0.214252565250000] |
| 02762567 | BNB[-0.630852874779674 4],BTC[0.000449200000000],DOT[16.180838045817628 1],USD[114226.173620414912780000000000] |
| 02762568 | USD[0.392721267375000 0] |
| 02762575 | BNB[0.010000000000000000],BTC[0.000006700000000],LUNA2[3.519646756000000],LUNA2_LOCKED[8.212509097000000],LUNC[766410.491275400000000],USD[890.127811828450000] |
| 02762578 | AVAX[0.002075886406528 1],BTC[0.001108303498400],SOL[0.000000073239476],USD[1.205560447934655 5] |
| 02762582 | ALICE[0.100000000000000000],USD[0.820442244750000],USDT[0.000000139669928] |
| 02762585 | TRX[0.456342060000000000],USD[15.826000027043919 3],USDT[0.016629523365572 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02762586 | ETH[0.000000010000000],USDT[0.1115470000000000] |
| 02762588 | 1INCH[21.832800379014000],ALPHA[34.993350000000000],DYDX[2.099601000000000],ENJ[14.997150000000000],MANA[9.998100000000000],MATIC[21.491531200000000],TRX[338.694428309428000],USD[10.827163515456100],USDT[0.000000079358362] |
| 02762589 | BNB[0.000000120517272],MATIC[0.000000007227182 |
| 02762591 | BAO[3.000000000000000],KIN[2.000000000000000],NFT [4219196535795949 37][1],NFT [5041390595525774 66][1],NFT [5214350357517032 94][1],USD[0.000014259162189],USDT[0.000023946540162] |
| 02762601 | BAO[2.000000000000000],BTC[0.000001200000000],DENT[0.000000100000000],ETH[0.000000220000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.000004002815056 6],USD[0.000170048128037 9],USDT[14.784207697248805 6] |
| 02762610 | BTC[0.016786762965800 0],ETH[0.061575360000000 0],ETHW[0.060808720000000 0],EUR[2.284167120000000 0],SOL[0.728500960000000 0],USD[3.446214169674105 6] |
| 02762616 | NFT [3156029500779593 54][1],NFT [3248582325107480 19][1],NFT [3301206589891729 00][1],NFT [3378424653990176 68][1],NFT [3417415402341971 01][1],USD[77.592195433790175 7] |
| 02762622 | BOBA[7656.830344250000000 0] |
| 02762623 | USD[10.000000005995601] |
| 02762626 | LTC[0.000429035724347 4],USDT[0.000001561948072 9] |
| 02762630 | BLT[106.243922771628963 3],ETH[0.000000100000000] |
| 02762632 | ALCX[0.000896750000000 0],ALPHA[0.387440180000000 0],AMPL[0.000000009286036],BAO[2.000000000000000],COMP[0.001272560000000 0],ENS[0.007732070000000 0],KIN[2.000000000000000],LINK[0.013289800000000 0],ROOK[0.002163940000000 0],SNX[0.044915560000000 0],UBXT[2.000000000000000],USD[0.000000018897533],USDT[4.964405618179426 7],YFI[0.000012750000000 0] |
| 02762641 | ETH[0.000000020922980],FTT[25.098719920131200 0],SRM[0.394764300000000 0],SRM_LOCKED[5.725235700000000 0],TRX[0.008690020030170 0],USD[0.006145285664538 0],USDT[0.000000054185355],XRP[0.839040000000000 0] |
| 02762642 | AKRO[1.000000000000000],BTC[0.000001338828970 0],DOT[6.415715219118965 1],ENS[0.000000007791557],ETH[0.000000067684608],ETHW[0.000000090434981],EUR[0.001456413646272],FTM[0.000000017789754],LINK[31.326908944128123 0],TONCOIN[0.000000028163120],USD[0.000010362003546],USDT[0.000000014067177 0] |
| 02762644 | BCH[0.000659520000000 0],USD[0.000000182081782] |
| 02762646 | ATLAS[5346.536764260000000 0],USD[0.000000012955307],USDT[0.000000182081782] |
| 02762649 | BNB[0.000000027056073],BTC[0.000000005711200],ETH[0.000000037774858],GENE[0.000000012802900],LUNC[0.000000100000000],MATIC[-0.000000014936468],NFT [3356388848561645 91][1],SOL[0.000000017815763],TRX[0.000013009379161 2],USDT[0.000000021034980] |
| 02762652 | BOBA[36.594640000000000 0],USD[0.336283495000000 0] |
| 02762653 | USD[0.000000257607938] |
| 02762656 | USD[0.000000051118810] |
| 02762658 | USD[0.000000080500000] |
| 02762664 | DOGEBULL[59.957492000000000 0],ETHBULL[0.044000000000000 0],LUNA2[0.016304530520000 0],LUNA2_LOCKED[0.038043904540000 0],LUNC[3550.345847800000000 0],SHIB[96466.000000000000000 0],TRX[0.816817000000000 0],USD[194.116091528781822 5],USDT[0.009951316932310 4],XRPBULL[435789.930000000000000 0] |
| 02762674 | USDT[1.643694690000000 0] |
| 02762687 | AKRO[7.000000000000000],BAO[15.000000000000000],BNB[0.000000004544975],CHZ[1.000000000000000],DENT[7.000000000000000],ETH[0.041418060000000 0],HOLY[1.003192300000000 0],HXRO[1.000000000000000],KIN[18.000000000000000],LTC[0.000017300000000],LUNA2[0.008833232472000 0],LUNA2_LOCKED[0.020610 8757700000],LUNC[0.000000013874156],MATH[2.000000000000000],NFT [2994140446700852 96][1],NFT [3310409068917147 3][1],NFT [5046227854991174 23][1],SGD[3.000000000000000],TRX[5.014446000000000 0],UBXT[5.000000000000000],USDT[1098.806856021034061],USTC[1.250386745232698 4] |
| 02762688 | AKRO[3.000000000000000],ATLAS[0.305107260000000 0],BAO[12.000000000000000],BNB[0.000156000000000 0],CHZ[1894.059635360000000 0],CLV[366.591364340000000 0],DENT[3.000000000000000],ENS[0.000000014940000],ETH[0.039467820000000 0],ETHW[0.039467820000000 0],FTM[305.278864319636434 5],FTT[2.775280690000000 0],GSD[0.000000007385182],SGD[0.000000007385182],SXP[2.087092080000000 0],TRX[4.000000000000000],UBXT[4.000000000000000] |
| 02762691 | BTC[0.000000073886596],LTC[0.000000008487428],TRX[0.000469000000000 0],USD[0.000001235731551],USDT[0.000167349762160],XRP[2.903160540000000 0] |
| 02762693 | ASDBEAR[9028 0.000000000000000],BTC[0.000000007760000],DOGE[0.969200000000000 0],DYDX[0.172580000000000 0],ETH[1.107541054000000 0],ETHW[0.000000002000000 0],FTT[0.000000032854512],HT[0.398240000000000 0],LTC[21.786248000000000 0],NEAR[67.585959000000000 0],RAY[6810.636400000000000 0],STETH[0.000000 009137022 2],USD[894.844407336485240 0000000],XRP[252.355045243653 6032] |
| 02762695 | ALGO[0.992000000000000 0],USD[6.294017260000000 0] |
| 02762703 | USD[0.652201223095000 0] |
| 02762705 | USD[25.000000000000000 0] |
| 02762714 | ATLAS[100.000000000000000 0],CRO[100.000000000000000 0],ETHW[0.500000000000000 0],LEO[2.000000000000000 0],POLIS[2.000000000000000 0],USD[1.620787348817107 4] |
| 02762716 | EUR[100.000000000000000 0] |
| 02762718 | AAVE[0.009852000000000 0],ALEPH[142.000000000000000 0],ALICE[0.099100000000000 0],AVAX[0.001701970192232 3],BAL[0.008840000000000 0],BNB[0.007397220000000 0],BTC[0.000000004255150 0],CEL[0.093900000000000 0],CHR[0.906400000000000 0],CHZ[9.992000000000000 0],DOGE[0.973800000000000 0],DOT[5.198400000000000 0],EN J[0.998200000000000 0],FTM[80.873600000000000 0],FTT[0.599880000000000 0],GALA[9.950000000000000 0],LEO[0.998200000000000 0],LINK[0.997600000000000 0],LRC[0.991200000000000 0],LTC[0.009960000000000 0],MANA[0.998200000000000 0],MATIC[9.992000000000000 0],REN[0.952600000000000 0],RS RI[3.988000000000000 0],SAND[0.993800000000000 0],SNX[0.093880000000000 0],SOL[0.197820000000000 0],STORJ[0.095160000000000 0],SXP[0.071640000000000 0],UNI[0.049800000000000 0],USD[0.246054196300000 0],USDT[0.005143199800000 0],XRP[0.743600000000000 0] |
| 02762720 | BTC[0.000324350890900 0],USD[9.857649658215101],XRP[1966.606000000000000 0] |
| 02762723 | TRX[0.000001000000000],USDT[0.000000106013088] |
| 02762730 | LRC[145.747455690000000 0],UBXT[1.000000000000000],USDT[0.000000245573332] |
| 02762736 | CRO[0.000000062723570],CRV[12.386991000000000 0],FTM[0.000000036490992],GALA[0.000000081652672],GRT[61.078773657035100 0],HNT[2.031714707261378 8],SAND[0.000000039426051],SPELL[0.000000072497345],USD[0.000000305736150],USDT[0.000001472116414] |
| 02762758 | USD[162.969183094025000 0],USDT[0.000000172901884] |
| 02762762 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],EUR[0.000095990000000],FTT[25.895250130000000 0],KIN[2.000000000000000],USD[-0.240318507796195 6],USDT[0.008222882041005] |
| 02762766 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],DENT[5.000000000000000],KIN[4.000000000000000],NFT [3296375935491851 65][1],NFT [4302542406856137 73][1],NFT [5701989763688460 68][1],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000001005222661 2],USDT[0.000035382098590] |
| 02762768 | USD[0.000002344811370 0] |
| 02762775 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[3.000000000000000],NFT [3393432443552285 41][1],TRX[3.000000000000000],USD[0.000000146567122],USDT[0.702830132380652 5] |
| 02762778 | NFT [2947842551272305 1][1],NFT [4206415855768539 08][1],NFT [4727964441033960 26][1],USD[0.000045620973911],USDT[0.178180294373592] |
| 02762780 | AKRO[1.000000000000000],BAO[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000021995165839 6] |
| 02762781 | USD[0.000000139990114],USDT[0.048402894995587] |
| 02762786 | SLND[10.097980000000000 0],USD[0.061941440500000 0],USDT[0.003944000000000 0] |
| 02762788 | AKRO[0.000000010000000],DENT[1.000000000000000],ETH[0.000010580000000 0],ETHW[0.000010580000000 0],HXRO[1.000000000000000],RSR[1.000000000000000],SAND[0.023085290000000 0],TRX[1.000027000000000 0],UBXT[3.000000000000000],USD[0.000000374850971],USDT[56.985009356648108] |
| 02762791 | BTC[0.000002178915341],ETH[0.000000062450000],LUNA2[0.105219970000000 0],LUNA2_LOCKED[0.245513263400000 0],LUNC[22911.870000000000000 0],SOL[0.010186113210116 6],SPY[0.000000025095494],SUSHI[0.498037540837678 1],TRYB[0.000000012000000],USD[0.256259824250620 0],USDT[3.972257319040829 2],XRP[0.017406143779492] |
| 02762795 | POLIS[0.000000007373700],XRP[0.000000014988560] |
| 02762798 | BRZ[0.519284710000000 0],USD[0.000000013882965] |
| 02762801 | DOGEBULL[3.239400000000000 0],USD[0.176040912798712],USDT[0.000000132463558],XRPBULL[8898.220000000000000 0] |
| 02762808 | BNB[0.000000010560000],LTC[0.000000073440000],SOL[0.000098000000000 0],TRX[0.166032000000000 0],USDT[0.013010676912552 3] |
| 02762818 | CAD[0.001561220000000 0],USD[0.000000013742964] |
| 02762819 | BTC[0.007457639162861 0],ETH[0.000000005494998 8],FTM[0.000000002200000 0],GALA[0.000000010000000],USD[0.868387249000000 0],USDT[81.633535585554205] |
| 02762820 | ETH[0.253606090000000 0],ETHW[0.253411570000000 0],TRX[1.000000000000000],USD[0.173564527948631 0] |
| 02762829 | USD[0.001871350856400 0],USDT[0.000000009056479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02762832 | IMX[88.789660000000000],USD[0.3001726513000000] |
| 02762834 | USD[5201.6569291253780933] |
| 02762837 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0000000075566568] |
| 02762842 | USD[25.000000000000000] |
| 02762843 | ALICE[0.000000020506824],BAT[0.907470000000000],BTC[0.000000020000000],CONV[0.606400000000000],ENS[0.007937030000000],GALA[0.000000058000000],SAND[0.000000046000000],TRX[0.000781000000000],USD[0.0010417133531413],USDT[0.0000000016335781] |
| 02762846 | USD[0.0000000064730000] |
| 02762846 | USD[0.229126520000000] |
| 02762849 | EUR[0.000000078942464],TRX[32892.000000000000000],USD[0.0000000021987150],USDT[0.3129687000000000] |
| 02762853 | USD[0.803904950000000],USDT[0.0000000085547024] |
| 02762856 | USD[0.009643354028496],USDT[0.000000020000000] |
| 02762857 | BTC[0.013297340000000],USD[0.6251234926000000],USDT[0.000000060800000],WRX[0.835800000000000] |
| 02762858 | APE[0.484200000000000],TONCOIN[76.100000000000000],USD[3.253000000000000] |
| 02762867 | CAD[673.130583209661470],SOL[0.000002978000000],USD[0.001176530000000],USDT[0.0000000948797419] |
| 02762870 | FTM[222.106446520000000],GRT[421.813534350000000],MANA[35.855508010000000],SOL[22.351932600000000],STETH[0.022109146208376],USD[0.000038357788329],USDT[15.0000010932112064] |
| 02762873 | USD[0.0000000087672239] |
| 02762877 | USD[25.000000000000000] |
| 02762882 | ATLAS[775.261731194302621] |
| 02762889 | USD[25.000000000000000] |
| 02762900 | DOT[0.078000000000000],GODS[0.000000331800000],LTC[0.030000000000000],SOL[0.007000000000000],TRX[0.000001000000000],USD[0.000000359623211],USDT[0.0000009417937791] |
| 02762907 | APE[0.000000079967420],EUR[0.000000037933510],USD[53.564587259764794],USDT[0.0000000073332734] |
| 02762911 | USD[20.000000000000000] |
| 02762914 | BTC[0.352804490000000],ETH[3.290977000000000],ETHW[3.290977000000000] |
| 02762922 | NFT (365675257771785041)[1],TONCOIN[42.602349000000000],USD[80.444849168953540],USDT[0.0000000164900152] |
| 02762926 | BTC[0.000000053655000],FTT[0.000000013227200],LUNA2[0.000000089000000],LUNA2_LOCKED[0.331303160700000],MATIC[0.000000050404976],SLP[0.000000012438010],TRX[0.916001002992160],USD[0.036358326082225],USDT[0.0000000099171768] |
| 02762929 | ATLAS[49.990000000000000],CRO[9.992000000000000],GENE[0.399920000000000] |
| 02762934 | USD[0.000000096176977],USDT[0.000000082382873] |
| 02762943 | FTT[4.199202000000000],SOL[5.044218530000000],USD[37.738682338479750000000000] |
| 02762944 | USDT[0.404737245000000] |
| 02762950 | BTC[0.000097150000000],CRO[69.986700000000000],EUR[1500.000000000000000],FTM[98.981190000000000],FTT[0.999810000000000],SUSHI[7.998480000000000],USD[87.241829922460000],USDT[551.1952530000000000] |
| 02762953 | ETHW[0.000947240000000],EUR[0.998393722357324],LUNA2[0.261382809300000],LUNA2_LOCKED[0.609893221800000],USD[0.004622865413272],USDT[0.000000017101888],USTC[37.000000000000000] |
| 02762954 | BTC[0.000000009720253],USDT[0.0004219953920588] |
| 02762957 | TONCOIN[8.000000000000000],USD[1.259092500000000] |
| 02762959 | TRX[0.000001000000000],USD[0.0016531487971198],USDT[0.000000073000000] |
| 02762962 | EUR[0.000000068343149] |
| 02762967 | BTC[0.002303246404253O],FTT[0.000000055198085],USD[0.0000000907526O2],USDT[0.0003201735134541] |
| 02762969 | ATLAS[9.756000000000000],HMT[0.993600000000000],TRX[0.000001000000000],USD[0.8885722920669004],USDT[0.000000042097162] |
| 02762974 | KIN[1.000000000000000],USD[0.0000219561931492] |
| 02762975 | BTC[0.000000020000000],MTL[0.100000000000000],SOL[0.000000075308636],USD[0.0000035417564O0],USDT[0.0000000054720411] |
| 02762978 | ATOM[3.500000000000000],USD[0.1795476910000000],USDT[0.000000049034494] |
| 02762988 | SOL[0.003295840000000],USD[0.009104070450000O],USDT[0.000001679200805] |
| 02762995 | BTC[0.001599874000000],ETH[0.007000000000000],ETHW[0.007000000000000],SOL[0.210000000000000],USD[4.9696179807500000] |
| 02763000 | FTT[3.995000000000000],USD[0.0110219200000000],USDT[20.9538014852000000] |
| 02763003 | TRX[0.000006088869028],USDT[0.000000038864369] |
| 02763004 | TRX[0.000001000000000],USDT[0.0000051402960993] |
| 02763013 | USD[25.000000000000000] |
| 02763016 | USD[0.0003506859841600] |
| 02763020 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000100000000],SHIB[1213067.647313530000000],SLP[9495.964742500000000],USD[0.000000071189282],USDT[0.000000012508732] |
| 02763023 | AKRO[1.000000000000000],AUDIO[81.650029840000000],BAO[1.000000000000000],CHR[120.442415820000000],DENT[1.000000000000000],GBP[262.584982652697285E],KIN[1.000000000000000],LINK[4.494208290000000O],RAY[12.879306540000000O],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.0000000000000000],USD[4.1583067000000000],USDT[0.0000000013649112] |
| 02763024 | USD[4.1583067000000000],USDT[0.0000000013649112] |
| 02763025 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000085804386],USDT[0.0000000072666918] |
| 02763027 | BTC[0.001599712000000O],TRX[0.000778000000000],USD[0.0036144025000000] |
| 02763028 | CHZ[100.971994400000000],DOGE[0.000000061112884],USD[159.083986347782546Z] |
| 02763034 | ATLAS[823.094795380000000],BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000030910391] |
| 02763035 | BTC[0.217700000000000],ETH[3.017426580000000],ETHW[3.017426580000000],TRX[0.000004000000000],USD[4.1895769453500000],USDT[3900.009232885000000O] |
| 02763040 | USD[0.0058194250614835] |
| 02763041 | TONCOIN[127.260000000000000] |
| 02763047 | SHIB[369930.000000000000],USD[0.386103331000000O],USDT[0.066010000000000] |
| 02763053 | ETH[0.000004770000000O],ETHW[0.000004770000000O],NFT (420723849281439475)[1] |
| 02763055 | ADABULL[0.092156500000000O],ALGOBULL[12431754153.500000000000000],BICO[0.000000596342745],BTC[0.004128173964144],FTT[199.093805270000000O],GRTBEAR[9006.320000000000000],GRT[0.000000038670200],GRTBULL[35249.454000000000000O],LTC[0.000000038730000],LUNA2[2.103901403000000O],LUNA2_LOCKED[4.909103273000000O],REN[0.644510000000000O],TLM[0.000000010130000],USDT[1961.004901007203291B],USDTI[0.0002235831687576] |
| 02763056 | ETH[0.000970170000000O],ETHW[0.000970170000000O],SOL[0.000000004000000O],USD[7.0642983484000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02763057 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETHW[0.064704840000000],KIN[5.000000000000000],RSR[1.000000000000000],TOMO[1.016527690000000],UBXT[4.000000000000000],USD[0.000000027527810],XRP[1054.342642750000000] |
| 02763059 | LUNA2[0.585665376300000],LUNA2_LOCKED[1.366552545000000],LUNC[127529.868731000000000],TRX[0.000786000000000],USD[0.000000047109374],USDT[0.000000000564292] |
| 02763064 | TRX[0.001558000000000] |
| 02763071 | TRX[0.000010000000000],USDT[0.002115774522694] |
| 02763076 | USD[1571.010825211660000000000000000],USDT[0.000000004159784] |
| 02763077 | AKRO[17423.710907780000000],BAO[8.000000000000000],DENT[1.000000000000000],DOGE[1498.237938160000000],FIDA[1.000000000000000],GBP[0.613532484594124I],KIN[3.000000000000000],RAMP[1462.361669170000000],SNY[0.001446650000000],STEP[834.678953290000000],TRX[3033.020201670000000],UBXT[3.000000000000000],USD[985960139697710T],XPLA[55.582437070000000] |
| 02763079 | TRX[1.000000000000000],USD[31.289938586032000] |
| 02763082 | USD[25.000000000000000] |
| 02763085 | AKRO[1.000000000000000],BAO[1.000000000000000],DYDX[0.000000026500000],ETH[0.000000075000000],KIN[4.000000000000000],MATIC[0.000000094456901],NFT (350147025619028219)[1],NFT (373068998717468512)[1],NFT (482657202770291440)[1],SXP[1.000000100000000],TRX[2.000001000000000],USDT[23.260003465007089]1 |
| 02763086 | BAO[1.000000000000000],NFT (326291130180281227)[1],USD[0.000001100129820S] |
| 02763090 | USD[0.000000072603611],USDT[24.910097210000000] |
| 02763091 | TRX[0.000010000000000] |
| 02763093 | LINK[0.000000100000000],TRX[0.000000071243360],USDT[0.000000021057199] |
| 02763101 | USD[0.000040529737960S],USDT[0.000121482409527S] |
| 02763102 | FTT[-0.000000013590340],TRX[0.000000095680000],USD[0.000000602221675],USDT[0.000000087888800] |
| 02763104 | BTC[0.015827150000000],SAND[1136.217039652051612S],SHIB[73000000.000000000000000],USD[0.000000692673279] |
| 02763106 | BTC[0.000035630000000],USD[0.197252566150000] |
| 02763107 | BTC[0.000000050000000],USD[0.000000119617764],USDT[0.000000054674651] |
| 02763111 | USD[182.537623955750000],USDT[0.000000092332752] |
| 02763113 | AVAX[0.350323680000000],BTC[0.000000003987107S],DOT[2.388264400000000],FTT[0.531026010000000],LUNA2[0.032549343550000],LUNA2_LOCKED[0.075948468280000],LUNC[8.315746580000000],NEAR[1.630252650000000],USD[8.343900274456278] |
| 02763118 | ENS[9.308231100000000],STARS[58.000000035646630],USD[0.337248241750000],USDT[0.500000008314835] |
| 02763122 | USD[25.000000000000000] |
| 02763123 | ATLAS[0.000000005791494],AVAX[0.000000367906680],POLIS[0.000000054000000],USD[0.465197166500000],USDT[0.000000145570066] |
| 02763125 | SOL[0.000000013986928],USD[0.093933432000000] |
| 02763126 | ATLAS[10270.000000000000000],COMP[11.000000000000000],LUNA2[0.004652062097000],LUNA2_LOCKED[0.001085481156000],LUNC[101.299631600000000],TRX[0.000052000000000],USD[0.000000048091817] |
| 02763127 | USD[0.000000007616466],USDT[0.000000006000000] |
| 02763129 | AVAX[1.199600000000000],FTT[1.098985210989600],MBS[0.970000000000000],PRISM[4249.150000000000000],STARS[0.000000067582500],USD[0.309549814025084J],USDT[0.000000090175996] |
| 02763131 | BTC[0.000000046350000],FTT[0.004303550649000],USD[0.506475711265150S],USDT[0.000000031308326] |
| 02763134 | USD[0.860720689500000] |
| 02763142 | USD[3.459249460000000] |
| 02763145 | BTC[0.000000016273014],USD[0.000000582675689S2] |
| 02763147 | ATLAS[0.000000069761000],USD[0.000000014360667S],XRP[-0.000000003652849] |
| 02763148 | ATLAS[1385.000000000000000],AURY[7.000000000000000],POLIS[14.050000000000000],SKL[234.957700000000000],TRX[0.000001000000000],USD[1.60240052456702336],USDT[0.005250128010350S4] |
| 02763151 | AKRO[5.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.168780800000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[2.023988820000000],ETHW[1.309502120000000],EUR[0.176541705753863O],KIN[4.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[5.000000000000000] |
| 02763160 | AKRO[1.000000000000000],ATLAS[0.000000050048000],BAO[12.000000000000000],BTC[0.000000064249685],CRO[0.000000023377700],DENT[2.000000000000000],DOGE[1.000000000000000],GENE[0.000000096117438],KIN[13.000000000000000],MANA[0.004394560000000],MXN[0.000000073959380S],RSR[2.000000000000000],SAND[0.006704100000000],SHIB[994.384650530000000],TRX[4.000000000000000],UBXT[3.000000000000000],USDT[0.000000075031453],XRP[0.044447200000000] |
| 02763161 | GBP[0.003798841519256] |
| 02763162 | SGD[5.849520010000000],USDT[0.000000063973675] |
| 02763166 | USDT[0.000000097450833] |
| 02763173 | USD[25.000000000000000] |
| 02763174 | AVAX[0.000000100000000],FTT[0.020079641100000],MATIC[3.000000000000000],USD[0.334703690030031T],USDT[0.005621000000000] |
| 02763175 | ATLAS[1.527272713253691S],GENE[0.000000035779825],SOL[0.000000083084999],USD[0.000000081555500] |
| 02763178 | AVAX[85.010820637618000],AXS[0.098694877079642S],ETH[0.003947231273654],ETHW[0.000000078983325],EUR[0.913845081659438Z],FTT[25.000000000000000],MATIC[687.929065113603600],SOL[10.365063743945690],TRX[0.000047000000000],TRYB[50.584973185508664],USD[0.090615106998162S],USDT[0.72560974624273I8] |
| 02763179 | LUNA2[0.007231755565000],LUNA2_LOCKED[0.016874096320000],LUNC[1574.730000000000000],USD[0.56733658360500O] |
| 02763192 | FTT[0.000000073297275],USD[2.245034125465466S] |
| 02763198 | ATLAS[691.908471600394318],MTA[0.000000094160000],POLIS[6.698660000000000],USD[0.004886115071355],USDT[0.000000005828859] |
| 02763201 | SOL[2.019616000000000],USD[0.041015292350320],USDT[2.019688166317518S] |
| 02763202 | USD[25.000000000000000] |
| 02763206 | USDT[0.000000068734600] |
| 02763207 | SOL[0.000000020028800],TRX[0.000000067157295] |
| 02763208 | CRO[140.000000000000000],USD[5.647029960000000],USDT[0.000000086137184] |
| 02763209 | BOBA[121.218652810000000],USD[0.000000044014031] |
| 02763210 | BTC[0.000000098400000],BUSD[207.296796050000000],ETH[0.134658241700000],ETHW[0.000000017000000],USD[0.000000026542588],USDT[191.2846400333287500] |
| 02763213 | AMPL[0.000000005699814],BTC[0.005691628486671],EUR[0.000000209905238],FTT[0.944160656451034],LUNA2[4.018389040000000],LUNA2_LOCKED[9.102292089000000],USD[0.000000240255022],USDT[0.000000449471893],USTC[569.066665818562750O] |
| 02763216 | 1INCH[0.000000017833300],AVAX[0.000000062726232],BNB[0.000000004221812],BTC[0.000000050172300],CRO[0.000000076000000],ETH[0.149354277812050O],ETHW[0.148543456144050O],FTM[0.000000080737268],LINK[0.000000076171000],MATIC[0.000000097950522],QI[0.000000059436153],TRX[0.000000004676700],USD[0.645473352304644],USDT[0.12737907000000O] |
| 02763218 | SHIB[8900000.000000000000000],USD[1.127379070000000] |
| 02763221 | NFT (385746162762285609)[1],NFT (569720325744543581)[1],USD[0.511313100000000] |
| 02763228 | USD[25.000000000000000] |
| 02763229 | ATLAS[0.000000062723692],POLIS[0.000000005686000],TRX[0.000000073898386],USD[0.000000272583058],USDT[0.000000086613996] |
| 02763231 | USD[3.990603971915849Z],USDT[0.000000018700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02763235 | AURY[59.98800000000000000],BTC[0.01000000000000000],GOG[1100.000000000000000],USD[150.9034449930000000] |
| 02763241 | USD[0.000000003335515549] |
| 02763244 | BNB[0.005461200000000],ETH[0.001037800000000],ETHW[0.008090000000000],SOL[0.011246010000000],TRX[0.000001000000000],USD[0.015703194619201 8],USDT[35.311098825468672 2],YFI[0.000581810000000000] |
| 02763246 | USD[25.00000000000000000] |
| 02763249 | USD[0.0000000127872597],USDT[0.0000000073775154] |
| 02763250 | ADABULL[0.000783800000000],BEAR[18.80000000000000000],GRTBULL[0.86620000000000000],LINKBULL[823597.39006000000000000],LUNA2[2.29618905000000000],LUNA2_LOCKED[5.357774450000000000],LUNC[500000.00000000000000],MATICBEAR2021[5126.24000000000000000],MATICBULL[9456.92662000000000000],SUSHIBULL[757 16.00000000000000000],THETABEAR[100000.000000000000000],TOMOBULL[941.00000000000000000],TRX[0.997054000000000],USD[0.042404913183304 8],USDT[0.0000000969218701],VETBULL[0.080420000000000000],XLMBULL[0.144600000000000000],XRP[0.000000005220400 0],XRPBULL[625821.98000000000000000] |
| 02763251 | BIT[0.000000000000000],FTM[0.000000002000000],USDT[0.0000001196644456] |
| 02763253 | ETH[0.000082450000000],ETHW[0.0000824552155710],TRX[1.000000000000000],USD[25.815989379523944 3],USDT[0.006105208469790 7] |
| 02763258 | USD[0.000000126845940],USDT[0.000000059308462] |
| 02763261 | SOL[0.000189800000000],USD[-0.014058281443728],USDT[0.000000007413690] |
| 02763266 | ATLAS[4180.00000000000000000],USD[0.038866753800000],USDT[0.0068950070312580] |
| 02763269 | USD[25.00000000000000000] |
| 02763274 | BTC[0.0000621009413125],USD[0.0087214150000000] |
| 02763278 | USD[30.00000000000000000] |
| 02763281 | DOGEBULL[62.00000000000000000],USD[0.0329081960000000],USDT[17.46000000000000000] |
| 02763282 | BTC[0.000002830000000],ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.0000483891442917] |
| 02763283 | CRO[529.89930000000000000],USD[7.2679315546670768] |
| 02763285 | USD[0.0260125000000000] |
| 02763292 | PRISM[0.0000000723506056],SOL[0.000000002000000],USD[0.00000001163227 57],USDT[0.0000001363896750],XRP[2833.870010608078733] |
| 02763297 | ATLAS[123.50501416000000000],IMX[2.05551228000000000],TRX[0.000001000000000],USDT[0.0000000101180784] |
| 02763300 | ETHW[0.305436610000000],FTT[15.91442065000000000],LTC[1.0792948000000000],SHIB[14167389.53850850000000000],SXP[384.346674170000000],TRX[1.000000000000000],USDT[0.0809037200001512] |
| 02763304 | EUR[416.000000000000000],USD[-232.7846272070660000] |
| 02763308 | USD[25.00000000000000000] |
| 02763316 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.007400100000000],ETHW[0.007400039316860],NFT [4133456281398424 54][1],NFT [4144557250868920381 1],RSRI[2.00000000000000000],SOL[0.000000075000000],TRXI1.0000000000000000],UBXTI[1.000000000000000],USDI[0.000106100103506],USDTI[0.00000003895000 0] |
| 02763318 | USD[0.01003998020460 88] |
| 02763319 | USD[-0.0028573370445186],USDT[0.0057235566295100] |
| 02763320 | USD[0.000000073127971],USDT[0.0000005748217 6] |
| 02763329 | AVAX[0.012878281956472 0],SOL[0.005060720000000],USD[0.0595417230500000],USDT[0.0097975075000000] |
| 02763330 | BTC[0.000003331000000],KIN[1.00000000000000000],POLIS[0.000032070000000],USDT[0.0000000342098226] |
| 02763336 | USD[25.00000000000000000] |
| 02763337 | DENT[14000.00000000000000000],USD[63.451017707400000 0],USDT[0.0000000108378 26] |
| 02763339 | TRX[0.000001000000000],USDT[0.0000000079304966] |
| 02763341 | USD[25.00000000000000000] |
| 02763342 | USD[0.0000000024611 39],USDT[372.824865630000000 0] |
| 02763343 | ATLAS[0.444000000000000000],USD[0.0097681576739974],USDT[0.0000000093487672] |
| 02763346 | USD[25.00000000000000000] |
| 02763347 | SOL[0.000000091104800],USD[0.0000000079660116] |
| 02763349 | USD[-0.8451079903000000],USDT[1.0958860000000000] |
| 02763352 | BAO[5.000000000000000000],DFL[205.94220976000000000],DOGE[57.73993522000000000],KIN[6.00000000000000000],STARS[34.698917050000000 0],USD[0.0294122374837079] |
| 02763354 | NFT [502026082405460528][1],SOL[0.000000100000000],USD[0.00000001148585 86],USDT[0.0000000042672 97] |
| 02763362 | BNB[0.000000004017795 3],EUR[1.486973819884903 2],LINK[10.50000000000000000],USD[0.000000086854423] |
| 02763368 | TRX[0.0007780000000000] |
| 02763370 | BTC[0.000960163000000],USD[1192.26738237733862 80],USDT[0.0045811243954 88] |
| 02763373 | BTC[0.5894162581414400],DOT[105.4204190137819600],ETH[0.985508238082490 0],ETHW[0.980899350477410 0],FTM[0.000000007096841 4],LUNA2[0.018432473500000],LUNA2_LOCKED[0.0043009109150000],LUNC[14.499399164614360 0],MATIC[3160.39131958828742 00],SAND[0.000000048000000],SOL[143.9997026768353164],USD[0.242.612653563499173 8] |
| 02763377 | BTC[0.000009290000000],DOT[0.00458157388500000],ETH[0.019865120000000],ETHW[0.169915022377762 4],KIN[3.000000000000000],LTC[0.00271244016400001],NFT [476510016689355289][1],NFT [5618946369720204 85][1],NFT [561989683263213714][1],TRX[0.000779000000000],UBXT[1.000000000000000],UMEE[16539.865975620000000],USD[0.00000003445638 1],USDT[0.0000092280428576] |
| 02763379 | STARS[2.99940000000000000],USD[3.78251340000000000] |
| 02763381 | AKRO[9.00000000000000000],ALGO[1636.94986737000000000],APE[11.30326156000000000],ATLAS[0.006084280000000],AVAX[27.21615758000000000],BAO[38.00000000000000000],BNB[0.0987338700000000],BTC[0.038397793800000],CRO[79.850124390000000],CRV[0.000368400000000],CVX[65.756705270883624 1],DENT[10.00000000000000000],DOGE[58.1171908400000000],DOT[0.000844040000000],ETH[0.845041197800000],ETHW[0.24114853000000 0],EUR[18.3507215089784 30],FTM[0.000964751590234],KIN[41.0000000000000000],MATIC[0.333483480000000],RSR[4.00000000000000000],RUNE[0.00058850000000 0],SHIB[296861.50337388000000 00],SOL[0.302 42490004468521],TRXI7.00000000000000000],UBXT[8.00000000000000000],USD[0.0026484072127311],USDT[0.00000012818479911],XRP[24.1936679700000000] |
| 02763384 | ATLAS[3280.00000000000000000],POLIS[61.67180000000000000],USD[0.8966945112500000],USDT[0.000000000706 22632] |
| 02763386 | BTC[0.676528100000000],ETH[0.567729760000000],ETHW[2.0844564300000000] |
| 02763391 | AKRO[2.00000000000000000],BAO[8.00000000000000000],BLT[457.243538490000000],KIN[6.00000000000000000],LTC[0.005176310000000],RSR[1.000000000000000],TRX[29.830188521912328],UBXT[2.00000000000000000],USD[0.000000127598259],USDT[82.4770072898996108] |
| 02763399 | USD[25.00000000000000000] |
| 02763401 | USD[0.0000016684166131] |
| 02763403 | BTC[0.232958060000000],USD[5.682720000000000000] |
| 02763407 | BTC[0.050000000000000],ETH[2.00000000000000000],ETHW[2.00000000000000000],LTC[10.00000000000000000] |
| 02763410 | ETHW[0.136251780000000],TONCOIN[10.29804300000000000],USD[0.275989730000000],USDT[0.0000000072380847] |
| 02763412 | ATLAS[9.86320000000000000],AURY[0.99430000000000000],USD[0.0045656129875000] |
| 02763423 | EUR[0.000000289101511],TRX[0.009076009942445 3],USD[-0.00001422451255 78],USDT[0.000000114108974] |
| 02763427 | BTC[0.005799568000000],ETH[0.060994780000000],ETHW[0.060994780000000],FTT[0.699946000000000],POLIS[1.899658000000000],USD[1.3760504437638128],USDT[696.5134948442000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02763429 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],OMG[0.000091700000000],RSR[1.000000000000000],TRX[2.000243000000000],UBXT[2.000000000000000],USD[0.000000066594026],USDC[2201.321449600000000],USDT[0.001260377469499] |
| 02763432 | USD[0.000000077076217],USDT[0.000000005199639] |
| 02763433 | USD[0.017133840000000] |
| 02763437 | ETH[0.000000080733548] |
| 02763439 | USD[0.000000004051379T],USDT[0.004966018624400] |
| 02763441 | USD[10.000000000000000] |
| 02763447 | ATLAS[3810.000000000000000],BICO[96.998200000000000],BIT[10.000000000000000],DYDX[9.000000000000000],GENE[35.199360000000000],IMX[23.700000000000000],STARS[10.000000000000000],TONCOIN[16.600000000000000],TRX[612.000076000000000],USD[0.065810470800000],USDT[0.932466185937193] |
| 02763450 | USD[10.000000000000000] |
| 02763461 | ETH[0.011000000000000],ETHW[0.011000000000000],EUR[1.982164730000000],USD[-8.999760767707500] |
| 02763470 | POLIS[1.499730000000000],USD[0.381004560000000],USDT[0.000000004252808] |
| 02763472 | BTC[0.000305800000000],USDT[0.000000008000000] |
| 02763474 | BNB[0.000000100000000],USDT[0.000000057377712] |
| 02763476 | USD[10.000000000000000] |
| 02763481 | APE[15.294628626698498S],CRO[100.905994724893590],ETH[0.010000033848927],ETHW[0.010000033848927],USD[0.000000097915443 2],USDT[0.000000116769090],XRP[309.000000004010000] |
| 02763482 | 1INCH[0.000000003720175 6],BNB[0.000000061169198],SOL[0.000000009000000],TRX[0.004734240000000],USD[0.002512051600000],USDT[0.036732006586584 4] |
| 02763487 | BNB[0.000000450000000],NFT [402465511594804647](1),NFT [411491054038078507](1),NFT [473309834832893137](1),NFT [486378973592180274](1],SOL[0.000005090000000] |
| 02763488 | XRP[0.000000004547345 1] |
| 02763491 | ATLAS[2510.000000000000000],ETH[0.129471470000000],ETHW[0.129471470000000],USD[168.616419284052587 0] |
| 02763492 | ATOM[0.000000037500000],BNB[0.000000096365520],BTC[0.000000001099800],LUNA2[0.048495895970000],LUNA2_LOCKED[0.113157090600000],MATIC[0.000000036842020],SOL[0.000000088586300],TRX[0.000000058044419],USD[0.000000055274007],USDT[0.000000071013931] |
| 02763497 | USDT[0.000000008167226] |
| 02763500 | USD[25.182549270000000] |
| 02763505 | USDT[0.000000094975508] |
| 02763507 | ETH[0.000000008000000],TRX[0.000052000000000],USD[0.000148977807458],USDT[0.000000071879503],XRP[0.000000136080908] |
| 02763518 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT [301240989785353003](1],NFT [425096391584641787](1],NFT [474367518530085451](1],UBXT[1.000000000000000],USD[0.000026143391001 1],USDT[0.000001067049467] |
| 02763519 | USD[0.000000154492540],USDT[0.000000080311315] |
| 02763523 | USD[0.000000057198180],USDT[0.000000009654040] |
| 02763524 | AKRO[2938.627333600000000],AUDIO[17.000000000000000],CHZ[179.975699000000000],ENJ[8.000000000000000],FTT[2.000000000000000],HT[3.500000000000000],KNC[0.280816000000000],MATH[119.893733800000000],MATIC[1.538262480362500 0],TOMO[63.973001000000000],USDT[1.538262480362500 0],USDT[183.14468447 8618322 0,XRP[0.340320000000000] |
| 02763525 | MPLX[0.101750000000000],TONCOIN[0.095760000000000],USD[0.000000075000000],USDT[0.616292955000000],XRP[0.384552000000000] |
| 02763530 | USD[0.000019956097281] |
| 02763538 | BTC[0.000000460000000],EUR[0.000000004701170 2],USD[0.000147048520918 4],USDT[0.008785007675025] |
| 02763541 | USD[103.905555234250000],USDC[100.000000000000000] |
| 02763545 | BAO[2.000000000000000],MAPS[0.014328890000000],USD[0.000000048197352],USDT[0.000000000052528] |
| 02763549 | USDT[0.000291402715027] |
| 02763552 | STARS[0.673521428520000],USD[8.069130457500000] |
| 02763556 | LOOKS[18.768590541803334 4],SOL[0.960000000000000],USD[0.000000416559028],USDT[0.000000079202282] |
| 02763557 | BAO[1.000000000000000],NFT [343224206872187323](1],NFT [467110798793817907](1],TRX[1.000000000000000],USDT[0.000025345624423 0] |
| 02763560 | POLIS[6.500000000000000],USD[0.102789287265000 0],USDT[0.009360000000000] |
| 02763565 | USD[10.000000000000000] |
| 02763566 | LTC[-0.000541779382906],LUNA2[0.000000027972175 0],LUNA2_LOCKED[0.000000652684084],LUNC[0.006091000000000],USDT[0.007527978185166 0] |
| 02763571 | FTT[0.000000086568610],USD[-0.029248037154819 8],XRP[0.199095467331330 6] |
| 02763573 | BNB[0.000012656114900],BTC[0.000000004794290 0],KIN[1.000000000000000],MANA[0.000157863647960],SOL[0.000002760215618 5],YFI[0.001029316603152] |
| 02763574 | ATLAS[9.532000000000000],USD[0.002298259000000] |
| 02763576 | GBP[614.478697930000000],SOL[18.897171850000000],USD[3.089556670488462] |
| 02763577 | SLND[0.089880000000000],USD[0.000000107836092],USDT[0.000000002376650] |
| 02763579 | ETH[0.000000054475444],ETHW[0.000846680000000],USD[0.000000047357980] |
| 02763582 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[14.353339720000000],USD[0.000000328475488] |
| 02763584 | ATLAS[747.314763730000000],KIN[1.000000000000000],SOL[0.651099020000000],TRX[1.000000000000000],USD[0.000001884351497 3] |
| 02763585 | ETH[0.000000086000000] |
| 02763590 | GOG[0.977200000000000],MBS[152.040624000000000],USD[0.000000005000000],USDT[0.000000079264410] |
| 02763592 | TRX[0.002331000000000],USD[0.000000004123299 4],USDT[0.000000088579470] |
| 02763597 | BTC[0.074690410000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[2.834167652000000],USD[24.020274800000000] |
| 02763600 | ETH[0.100000000000000],NFT [348356881779257469](1],NFT [359580378631024916](1],NFT [430052364275103953](1],NFT [494550721064830406](1],NFT [496503298692090862](1] |
| 02763601 | USD[0.000000004000000],USDT[0.007538750000000] |
| 02763605 | ETH[0.000000087666194],FTT[978.503392500000000],SRM[3.130353950000000],SRM_LOCKED[65.520400300000000],TONCOIN[7033.421554460000000],TRX[0.001120000000000],USD[28115.774349633720530 0],USDT[177149.415881431632300 0] |
| 02763610 | BRZ[0.001525840000000],POLIS[6.694740000000000],USD[0.000000003819199 0],USDT[0.000000121037460] |
| 02763611 | BNB[0.000000015500952],BTC[0.000000079490000],USD[0.000000677056543 5] |
| 02763612 | BAT[47.000000000000000],DOT[40.000000000000000],LUNA2[1.317870127000000],LUNA2_LOCKED[3.075030296000000],MANA[304.000000000000000],MTA[145.000000000000000],NEAR[142.871400000000000],TRX[-0.002013875441604 3],USD[99.868860781979756 8],USDT[113.742566397482057 3],XRP[634.000000000000000] |
| 02763613 | USD[0.059125540000000] |
| 02763615 | ATLAS[12680.000000000000000],USD[0.918969344765000 0],USDT[0.002714000000000] |
| 02763618 | BTC[0.000000053000000],TONCOIN[0.000000097072000],USD[14.967205724778570 0],USDT[0.000000021732463 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02763628 | DFL[310.000000000000000],FTM[50.000000000000000],SPELL[2100.000000000000000],USD[47.973802960000000],USDT[69.000000000868919278] |
| 02763632 | BTC[0.000000000491930],ETH[0.001108120641538],ETHW[0.001108120641538],USD[2.207671296708653],USDT[0.000000031013195] |
| 02763635 | BTC[0.000174178533917],ETH[0.000000006000000],FTT[26.300177140000000],USD[0.000000018134853184] |
| 02763641 | BTC[0.023921820000000],LUNA2[0.146777593500000],LUNA2_LOCKED[0.342481051400000],LUNC[31961.130000000000000],SOL[0.523478580000000],TRX[0.000002000000000],USDT[1614.929524255238426] |
| 02763642 | BAO[5.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],NFT [315416117395446918{1},NFT [336839902937890857{1},NFT [365178053501113467{1},NFT [521236974380773361{1},NFT [547962070392958130{1},TRX[1.000000000000000],USD[0.000000000016139965],USDT[0.000000061780985] |
| 02763647 | DOT[0.094300000000000],ENJ[0.936000000000000],GODS[0.099000000000000],GRT[0.764000000000000],IMX[0.098520000000000],SOL[0.001181470000000],TRX[0.000001000000000],USD[0.658940630823973],USDT[0.000000055465716] |
| 02763648 | BNB[0.478678220000000],BTC[0.064218370000000],COIN[1.079497710000000],ETH[0.509594820000000],ETHW[0.509380920000000],FTT[14.530775710000000],GBP[0.000560081349283],GRT[1.000118690000000],KIN[2.000000000000000],LINK[10.558021500000000],LTC[1.353562100000000],MATIC[587.951095430000000],RSR[3.000000000000000],SOL[3.588095390000000],TRX[2.000000000000000],UBXT[3.000000000000000],UNI[17.819399590000000],XRP[274.134231510000000] |
| 02763652 | AURY[4.671539690000000],USD[0.000000643587491] |
| 02763656 | USD[0.180216127800000] |
| 02763665 | ATLAS[609.607284162919436],USD[0.000000084000216] |
| 02763679 | FTT[11.140328310000000],USD[0.000002126402732] |
| 02763683 | USD[0.000000091298560],USDT[0.000000089906414] |
| 02763687 | ALGO[0.408300000000000],USD[0.000886388300000] |
| 02763688 | TRX[0.000000037500000],USDT[0.000000040310950] |
| 02763690 | ETH[0.000129600000000],ETHW[0.000129600000000],KIN[1.000000000000000],USDT[0.000018962206816] |
| 02763694 | ATLAS[9.584000000000000],USD[32.273887985490000] |
| 02763706 | BRZ[0.001440200000000],POLIS[0.096500000000000],USD[0.004602308947424,00] |
| 02763709 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000000100000000],ETHW[61.252242620000000],FTT[634.471625980000000],HOLY[1.000273900000000],KIN[3.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[1.064169380000000],USD[1195.285051667690040],USDT[38.869762180000000] |
| 02763710 | BTC[0.023848840000000],ETH[0.049767330000000],ETHW[0.049767330000000],EUR[3.397401053883374],SOL[3.630724050000000],USD[0.001725266314682] |
| 02763711 | BTC[0.072100000000000],DYDX[14.997659300000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.000000083333479],FTM[225.958348200000000],FTT[8.277885914260808],SOL[1.020000000000000],TRX[0.000069000000000],USD[0.000000045308733],USDT[458.470916008402835] |
| 02763713 | CRO[6151.631585385408160],USD[4.671820578365700] |
| 02763716 | USD[25.000000000000000] |
| 02763717 | BAO[0.157391730337000],CRO[0.004124470000000],USD[0.001835749449806],USDT[0.000000058180334] |
| 02763719 | KIN[1.000000000000000],NFT [332861645837293145{1},NFT [367203413200212900{1},NFT [514131815726534791{1},NFT [536561670985222759{1},USD[0.603359385111810],USDT[0.260592793167916] |
| 02763720 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000000019792160],USDT[0.000000028206428] |
| 02763721 | ATLAS[139.986000000000000],USD[0.719677938000000],VGX[5.000000000000000] |
| 02763728 | BTC[0.000084620000000],FTT[0.000000003069566],USD[0.000000041224595],USDT[0.000392762707770] |
| 02763729 | ETH[1.715319860000000],ETHW[1.714599500000000],USDT[2948.647666860000000] |
| 02763731 | USD[0.000000094408055] |
| 02763733 | ETH[0.084763950000000],ETHW[0.084066500000000],LUNA2[0.049845018750000],LUNA2_LOCKED[0.034963837706000],LUNC[3262.906831500000000],USD[1672.084971090752848] |
| 02763735 | BOBA[0.000000078347590],SOL[0.048946814580684] |
| 02763736 | USD[0.000000101529347],USDT[0.000000064088885] |
| 02763738 | CRO[42.934015097555000],GALA[88.011004395364800],USD[0.031902368340000],USDT[0.063695080000000] |
| 02763739 | ETH[0.000058200000000],ETHW[0.000058200000000] |
| 02763740 | APE[1.866913920000000],USD[0.007458984756071],USDT[0.000000150794356] |
| 02763741 | USD[0.006362736466186] |
| 02763746 | USDT[0.000002555889448] |
| 02763747 | AURY[0.935126892686700],CAD[0.004649237052878],USD[0.063438036547679] |
| 02763751 | EUR[100.000000000000000] |
| 02763755 | AKRO[1.000000000000000],ETHW[0.028317280000000],EUR[31.102045756498264],KIN[1.000000000000000] |
| 02763759 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000032431893],USDT[0.000000008850486] |
| 02763762 | ETH[0.000455800000000],ETHW[0.010659260000000],EUR[6.184615047440064],USD[5.743838707681280],XRP[5.373923440000000] |
| 02763763 | APT[6.000000000000000],ETH[0.000000100000000],TRX[0.000040000000000],USD[-6.995687192599143000000000],USDT[0.000000301544406] |
| 02763764 | ATLAS[1479.704000000000000],POLIS[86.700000000000000],USD[0.393314304250000],USDT[0.000000079992416] |
| 02763765 | BAO[1.000000000000000],HNT[0.326059590000000],USD[0.000001232557845] |
| 02763768 | BTC[0.000000080000000],USD[0.848000000000000] |
| 02763769 | EUR[0.084924790000000],TRX[0.000000000000000],USD[0.000000013075904],USDT[0.000000165224428] |
| 02763772 | ATLAS[2940.000000000000000],POLIS[21.595896000000000],TRX[0.000020000000000],USD[0.134173717975000],USDT[0.000000079020330] |
| 02763774 | TRX[0.448000000000000],USD[0.000000002931065] |
| 02763775 | CRO[20.000000000000000],FTT[0.271308770000000],USD[-0.034450764433082,7],USDT[4.028303112273322] |
| 02763777 | USD[0.000000099382644],USDT[21.467807748750000] |
| 02763779 | USD[-0.775936730300000],USDT[2.640548377125000] |
| 02763780 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000011661289441 2],USDT[0.000016083816048] |
| 02763789 | DYDX[0.000000071562001],NFT [353373784696075412{1},NFT [410748679701837703{1},NFT [496532064459043054{1},USD[0.000000099525435] |
| 02763793 | BNB[0.001765300000000],USD[-0.000154752854187],USDT[0.000000027665740] |
| 02763796 | KIN[1860020.697773830000000] |
| 02763801 | USDT[0.000000036019594] |
| 02763803 | BTC[0.000000076000000],ETH[0.000000079532640],USD[0.000014875808370] |
| 02763810 | BOBA[0.079200000000000],USD[0.548481040000000000] |
| 02763813 | SOL[1.028769520000000],USD[0.000000285566582],USDT[0.000000067840475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02763823 | BTC[0.00109653000000000] |
| 02763824 | BTC[0.06941126000000000],BUSD[149.75000000000000000],CRO[567.05928051000000000],DENT[1.00000000000000000],ETH[0.18000729000000000],ETHW[0.17981213000000000],SAND[1.01276742000000000],SHIB[102913.77438838000000000],SOL[0.02494860000000000],TONCOIN[586.94082723000000000],TSLA[0.37432019000000000],USD[3.846 62152446906559],USDT[0.00000000770622688] |
| 02763827 | SOL[0.00000000098255840],USD[0.00000000516111417],USDT[0.00019246556651 02] |
| 02763832 | TRX[0.75052100000000000],USD[0.13414348450000000],USDT[30.07117686031125000] |
| 02763834 | AURY[49.83127298369685560] |
| 02763835 | BNB[0.00000005300000000],BTC[0.20259756000000000],ETH[0.00054068000000000],ETHW[0.00054068000000000],EUR[22.35188394347647500],LTC[0.02147849000000000],USD[0.00000016579483600],USDT[0.07739500632320000] |
| 02763837 | AKRO[1.00000000000000000],BNB[0.00000002500000000],BTC[0.27675494000000000],ETH[2.17755876000000000],ETHW[2.17755876000000000],EUR[0.92081842508930032],HOLY[1.00000000000000000],KIN[1.00000000000000000],LINK[503.23435974200000000],MATH[1.00000000000000000],RSR[2.00000000000000000],UBXT[3.00000000000000000], USD[2967.40021255780272240] |
| 02763846 | BTC[0.00000008960000000],USD[0.00028922629865573] |
| 02763852 | BCH[0.49396780000000000],LINK[1.99920000000000000],LTC[1.24925200000000000],SOL[1.00905000000000000],USDT[0.17919139750000000] |
| 02763854 | ETH[0.00000006869428000],USD[0.00001415044116633] |
| 02763856 | DOT[14.99715000000000000],ETH[0.00000000934400000],TRX[0.00082300000000000],USD[0.00058563073465660],USDT[0.00000000013989964] |
| 02763859 | CLV[1600.93345577000000000],CQT[2817.25815214000000000],DOT[0.01600000000000000],GODS[1132.00382896000000000],LTC[3.10772150000000000],TRX[0.30000000000000000],USD[0.00956504497086690],USDT[223.42026090332 04715] |
| 02763861 | FTT[0.01393148837041 85],TRX[0.00013600000000000],USD[0.00001466651361 7],USDT[0.00000000858432 05] |
| 02763863 | POLIS[24.08550110000000000] |
| 02763864 | BTC[0.00007061848625 00],FTT[1.00000000000000000],LTC[0.00130978000000000] |
| 02763867 | BTC[0.00671105000000000],ETH[0.08118158000000000],ETHW[0.08118158000000000],SOL[0.66201466000000000],USD[22.81522324764223740],XRP[198.20050793000000000] |
| 02763869 | BRZ[0.73551873000000000],BTC[0.00098342578418 0],RSR[8.88310000000000000],UNI[0.08735550000000000],USD[0.00000018450366 0],USDT[0.00000006400000 0] |
| 02763871 | CHZ[0.01749716000000000],ETH[0.00000121000000000],ETHW[0.00000121000000000],USD[0.04200933000000000] |
| 02763873 | AKRO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[0.00155400000000000],UBXT[1.00000000000000000],USD[0.00000731325881 3],USDT[0.00000000573801 6] |
| 02763876 | ATLAS[0.00000001905580 0],EUR[0.00000004363103 1],SOL[0.192093790000000 00] |
| 02763880 | BNB[0.00000292877491 39],ETH[0.00000000469424700],NFT[3505025726848788986][1],NFT[4551776791549377794][1],NFT[5558021358044497991][1],NFT[5629392221371944450][1],TRX[0.20004300000000000],USD[227.26785414054172890],USDC[13.24728718000000000],USDT[0.00000000653438922] |
| 02763884 | BCH[0.00228423952380 17],BTC[- 0.00036163033642 34],DOGE[0.02623434775721 97],ETH[0.00161802537161 76],ETHW[0.01461802381600 51],FTT[0.06466000000000000],LTC[0.02605341783191 77],MATIC[25.55089805165817 59],SAND[25.00000000000000000],SHIB[10000000.00000000000000000],SOL[0.02148990334077 83],USD[2.70279640771851 07],XRP[1.64356066047741 00] |
| 02763889 | USD[25.00000000000000000] |
| 02763893 | USD[1.54530175000000000] |
| 02763902 | EUR[0.74579613000000000],USD[0.03893802720222 32] |
| 02763904 | USD[333.66644999127500 00] |
| 02763905 | BAO[1.00000000000000000],ETH[0.00000000600000000] |
| 02763912 | USD[0.00000003056829 5],USDT[0.00000004552686 5] |
| 02763913 | ETH[0.00000000136129 24],TONCOIN[0.03000000000000000],TRX[0.00077800000000000],USD[0.00000630681587 78],USDT[0.00001556606943 128] |
| 02763914 | TRX[0.50000000000000000],USD[0.44568381100514 01],USDT[0.00000000432386 15] |
| 02763916 | USDT[3.13606716000000000] |
| 02763920 | USD[25.00000000000000000] |
| 02763921 | ATLAS[38226.12400000000000000],BTC[0.00000039811652],USD[1.47202267113409 30],XRP[0.99571384000000000] |
| 02763922 | ETH[0.00000037056849],ETHW[0.00000037056849],EUR[0.00000009347282 2],SPELL[7.80829472000000000],STEP[0.78820859000000000],USD[1.25546996934244 70] |
| 02763938 | BTC[0.02597150140000000],LUNA2[0.00000000020000000],LUNA2_LOCKED[0.59074885380000000],USD[0.00010568058332 01] |
| 02763943 | ATLAS[9.98480000000000000],USD[0.00000011846646 0],USDT[0.00000000980995 2] |
| 02763945 | SHIB[0.00000097663922],USD[0.00000000939901395] |
| 02763946 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BNB[0.00000000368190000],BTC[0.00000350000000000],ETH[0.00000000606161694 0],GRT[1.00000000000000000],KIN[3.00000000000000000],SPELL[0.00000010000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.03365037779598 17] |
| 02763950 | STARS[82.55772838000000000],TRX[1.00000000000000000],USD[0.00000004195124 36] |
| 02763951 | USD[0.33862226271460 00],USDT[0.00000011879124 2] |
| 02763953 | EUR[0.00000000936110 0] |
| 02763955 | POLIS[1.99962000000000000],TONCOIN[89.48603500000000000],USD[0.00087091904660 00] |
| 02763956 | LTC[0.00001301731602 06],MANA[0.00136521416925 30],USD[0.00215558472586 87] |
| 02763957 | USD[0.00000002550000 00] |
| 02763958 | BTC[0.00000014000000000],ETH[0.00000204000000000],ETHW[0.00000204000000000],KIN[1.00000000000000000],TRU[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000050426085] |
| 02763962 | USD[0.00000000644340 0] |
| 02763965 | BTC[0.00000009726766 0],EUR[0.00000341939012 52] |
| 02763971 | ATLAS[3709.31600000000000000],TRX[0.00004000000000000],USD[0.25322435440000000],USDT[0.00000000704276 08] |
| 02763972 | BNB[0.00000007912841 2],ETH[0.00000000474139 24],EUR[0.00000598518337 06],MATIC[0.00000006874169 2],USD[0.00002773186982 30] |
| 02763973 | COMP[0.00000000600000000],USDT[0.00000000742434 50] |
| 02763974 | USD[0.05996483698500 00],USDT[0.00856000000000000] |
| 02763977 | USDT[0.00000000640000 00] |
| 02763980 | TONCOIN[201.70000000000000000],USD[0.16932842000000000] |
| 02763985 | BAO[1.00000000000000000],TRX[0.00001000000000000],USDT[0.00000000980701536] |
| 02763987 | NFT[4345216195480305597][1],USD[25.00000000000000000] |
| 02763988 | OKB[1.36245515000000000],USD[0.00000233499786344],USDT[0.00000000919150946 0] |
| 02763989 | ATLAS[20936.02140000000000000],TRX[0.00078600000000000],USD[0.05103858000000000],USDT[0.00000001609266410] |
| 02763991 | BTC[0.00000001047000 00],FTT[0.00000005196508 7],LUNA2[0.00000000600000000],LUNA2_LOCKED[13.72820513000000000],USD[0.00000001619494063],USDT[11660.45827923258561 92] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02763993 | USD[25.000000000000000] |
| 02763997 | APE[14.998100000000000],DOT[2.999430000000000],ETH[0.099981000000000],ETHW[0.099981000000000],GBP[340.000000268049667],LTC[1.999620000000000],MANA[144.972450000000000],MATIC[99.981000000000000],SAND[64.987650000000000],SOL[7.848508500000000],USD[208.114566712500000],USDT[4.830218294504412?],XRP[189.963800000000000] |
| 02764001 | SAND[7.005842890000000000],SLP[120.000000000000000],USDT[0.058884415319789] |
| 02764009 | BTC[0.024180000000000],ETH[1.079794800000000],ETHW[1.079794800000000],USD[601.900000000000000] |
| 02764013 | ATLAS[34.675565440946900],MATICBULL[1.000000000000000],POLIS[0.032237664646000000],USD[-0.005311418450870],USDT[0.210100130000000] |
| 02764016 | BNB[0.910000006194070],BTC[2.000009048010940000],FTM[0.000000001000000],LTC[0.000000004284282],LUNA2[0.005130283347000],LUNA2_LOCKED[0.011970661140000],LUNC[1117.130000000000000],USD[0.769576113712950000],USDT[0.318268544394714] |
| 02764018 | TRX[0.000000000000000],USD[0.009818351100000],USDT[0.218785761411648] |
| 02764021 | ATLAS[0.000000009500000],AVAX[0.000000037841255],CRO[0.000000067682935],ETH[0.000000033259494],FTT[0.000000079010500],SHIB[0.000000032835136],USD[-0.004723377371039],USDT[177.319939297798107?],XLMBULL[0.000000071877913] |
| 02764033 | USD[1.624163265823070] |
| 02764034 | USD[0.833350000000000],XRP[280.943800000000000] |
| 02764035 | BNB[0.000000170101000],BTC[0.000000091668456],USD[0.000801881098006],USDT[0.000000213860452] |
| 02764040 | BAO[4.186480930000000],BTC[0.000000200000000],CHR[0.000471400000000],CRO[0.017068590000000],DENT[2.000000000000000],EMB[0.006539700000000],KIN[9.000000000000000],SLP[0.001908440000000],STEP[0.001212120000000],SUSHI[0.000168700000000],TLM[0.002255750000000],UBXT[1.000000000000000],USD[0.000001046542691] |
| 02764043 | LTC[0.000000009855635],POLIS[0.097940000000000],STARS[0.985400000000000],USD[0.080954271900000],USDT[0.001566542000000] |
| 02764046 | AMPL[0.010132406010139?],BAO[9.000000000000000],DENT[2.000000000000000],DFL[0.122143040000000],ETH[0.046814890000000],ETHW[0.046233460000000],EUR[0.014448315531656],KIN[4.000000000000000],MATIC[0.003576690000000],RSR[0.019953600000000],STARS[0.004775200000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02764048 | USD[25.000000000000000] |
| 02764049 | USD[0.001350123712195] |
| 02764051 | ATLAS[0.000884410000000],USD[0.000000011985371] |
| 02764053 | COMPBULL[51.100000000000000],DOGEBULL[2.692000000000000],SUSHIBULL[670000.000000000000000],USD[0.117344997000000],USDT[0.088052414963732?],VETBULL[11.100000000000000] |
| 02764054 | FTT[0.455331156311652?],USD[0.000000069422887?5] |
| 02764058 | ATLAS[9.442000000000000],USD[0.050695797000000] |
| 02764060 | SOL[0.011439990000000],USD[-0.088910239858627?1],USDT[0.005110672500000] |
| 02764061 | BTC[0.034735560000000],USD[244.454537344939835?3],USDT[0.002092655649178?8] |
| 02764062 | USD[0.000000001470985?0],USDT[0.000000039497276] |
| 02764063 | BTC[0.004546340000000],FTT[0.193833805883800?0],USDT[8.393192754966382?5] |
| 02764066 | ARS[0.392056250000000],USDT[0.000000087864241] |
| 02764073 | USD[0.592463780050000?0] |
| 02764074 | BLT[0.999430000000000000],BNB[10.079927800000000],DMG[0.034858000000000],DOGEBULL[5.747800000000000],ETH[0.000000001235800],GENE[2145.715149000000000],HT[324.361867000000000],JST[6.041800000000000],KBTT[1000.000000000000000],LUNA2_LOCKED[163.039803300000000],OXY[111.000000000000000],SECO[0.981000000000000],SOL[0.000000009000000],SOS[1100000.000000000000000],STSOL[0.009620000000000],SUN[0.000414710000000],TRX[500.080016000000000],TRYB[1094.697235000000000],USD[11.222206505213756?3],USDT[0.007140000455079886] |
| 02764077 | EUR[3000.000000000000000],FTM[361.000000000000000],FTT[22.133293687768000],MATIC[500.000000000000000],USD[0.794336294150000] |
| 02764079 | BNB[0.000000053850340],USD[0.000007556630914],USDT[0.000000086590080] |
| 02764088 | EUR[0.000000003228056],FTT[0.002204752240000],REAL[7.700000000000000],USD[0.025252032800000],USDT[0.000000005107865?1] |
| 02764089 | ATLAS[240.492693930000000],TRX[0.000016000000000],USDT[0.000000021813378] |
| 02764094 | BTC[0.000000006983200],ETH[0.003926427000000],ETHW[0.003926427000000],FTT[0.000000008980000],MATIC[0.000000001563067],MTA[320.000000000000000],SOL[2.009862800000000],TRX[0.000037000000000],USD[-0.330965705390 5103],USDT[0.000000062417595] |
| 02764096 | BNB[0.000000300000000],TRX[0.000000006026240] |
| 02764100 | TRX[0.000019000000000],USD[0.003349814400000],USDT[0.760000000000000] |
| 02764106 | ATLAS[2930.000000000000000],USD[0.249402033500000],USDT[0.000000357348 56] |
| 02764110 | TRX[0.000004000000000],USDT[1.335751812250000] |
| 02764121 | ARS[0.000031155217363],ETH[0.000000068000000],USD[0.000000305448 37],USDT[0.641750116312784 2] |
| 02764128 | USDT[0.000000001944638 7] |
| 02764129 | BEAR[908.365000000000000],BTC[0.025096567000000],BULL[0.000914282500000],ETHBULL[0.000000009730000],FTT[0.032546099798 6946],SOL[0.000000030000000],USD[107.320089327609 6858] |
| 02764130 | USD[-11.360416454857829 2],USDT[12.401789000000000],XLMBULL[12.500000000000000] |
| 02764140 | BTC[0.000075545030512 0],DFL[0.000000008065536 0],FTT[0.000000001720000],LTC[0.000000095071626],USD[-0.4565227182423521] |
| 02764143 | BTC[0.085318230000000],ETH[0.640796180000000],ETHW[0.640527080000000] |
| 02764147 | EUR[0.000000024986203 3],SAND[24.243379690000000] |
| 02764148 | USD[0.000236951529480] |
| 02764149 | BAO[1.000000000000000],BTC[0.003779960000000],ETH[0.000087350000000],ETHW[0.000087350000000],FIDA[1.035052360000000],USD[0.355544146992408] |
| 02764150 | BAO[0.000616065424376],USD[0.000000155315776 1] |
| 02764151 | ATLAS[2608.465209490000000],FTT[2.500000000000000],USD[0.252145754424186 8] |
| 02764152 | EUR[1.825815750000000],USD[0.000000020871775] |
| 02764153 | POLIS[1336.100000000000000],USD[0.105684176760406 0],USDT[0.000000087056 73] |
| 02764162 | MATIC[2.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000100292759392],USDT[0.000026974058 7473] |
| 02764163 | EUR[750.000000000000000],USD[706.485181211900000],USDT[357.708701454000 0000] |
| 02764164 | BTC[0.002299100000000],ETH[0.003999640000000],ETHW[0.003999640000000],MATIC[20.009411570000000],SAND[6.023486440000000],SOL[0.009989200000000],USD[5.165480739606349],USDT[0.000000004599 7600] |
| 02764169 | BOBA[0.030529890000000],USD[0.053257079700000] |
| 02764171 | BNB[0.000000098137873],BTC[0.000000083703146],ETH[0.000000003881585],ETHW[0.000946864388 1585],MATIC[0.000000060300000],SOL[0.000000093523012],TRX[0.115523352596 7846],USD[0.044432537201 7815],USDT[0.008535249616 2900] |
| 02764172 | USD[20.000000000000000] |
| 02764176 | CRO[242.160246230000000],POLIS[31.593820000000000 0],TRX[0.340112000000000],USD[0.000000053561034],USDT[0.000000111331420] |
| 02764184 | BTC[0.000000086813045],ETH[0.000200517057 2569],ETHW[0.000000041630119],IMX[54.389120000000000],SHIB[1128718.762395870000000],UNI[0.000000062000000],USD[-0.177314628494 9920],USDT[0.000000045814395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02764188 | AGLD[341.378951000000000],ALCX[0.000460360000000],ALPHA[278.887278000000000],ASD[823.739645000000000],ATLAS[1400.000000000000000],ATOM[10.897941200000000],AVAX[13.898060000000000],BADGER[27.153592580000000],BCH[0.471908446000000],BICO[39.985000000000000],BNB[0.879672360000000],BNT[82.886172000000000000],BTC[0.050581838000000],BUSD[1091.732271830000000],CEL[0.070544000000000],COMP[3.713687496000000],CRV[0.993792000000000],DOGE[1587.271306029868000000],ETH[0.109813788000000],ETHW[0.029923868000000],FTM[217.964996000000000],FTT[12.698898000000000],GRT[816.557692000000000],JOE[442.770600000000000],KIN[1170000.000000000000000],LINA[3879.140000000000000],LOOKS[249.948174000000000],MOB[0.495829000000000],MTL[55.589233000000000],NEXO[94.951500000000000],PERP[117.738982200000000],POLIS[29.800000000000000],PROM[8.715441160000000],PUND[420.078989000000000],RAY[328.862378000000000],REN[247.777280000000000],RSR[13069.136900000000000],RUNE[11.090836200000000],SAND[153.985000000000000],SKL[313.633072000000000],SPELL[96.178240000000000],SRM[77.998060000000000],STMX[9977.653520000000000],SUSHI[5.160608000000000],TLM[2280.708424000000000],USD[861.442212342542600000],USDT[9.485900000000000] |
| 02764190 | LOOKS[21.000000000000000],TONCOIN[16.500000000000000],TRX[0.000010000000000],USD[0.107258820000000],USDT[0.000000080602584] |
| 02764192 | ETH[0.000000509429800],KNC[0.012629679512068],USD[0.000000154743791],USDT[0.000001109807996] |
| 02764199 | ATLAS[20.000000000000000],BRZ[0.094966610000000],POLIS[2.000000000000000],USD[0.781493860496901] |
| 02764202 | ETHW[0.005000000000000],SHIB[700000.000000000000000],USD[-0.003858235928000] |
| 02764207 | ATLAS[1380.000000000000000],USD[1.544202407550000] |
| 02764211 | TRX[0.373194000000000],USD[3.103184698217237],USDT[0.000019350553412] |
| 02764219 | AVAX[0.091270650000000],BAO[2.000000000000000],BNB[0.015564740000000],BTC[0.000471950000000],DOT[0.223509050000000],ENJ[7.021413760000000],ETH[0.004315310000000],ETHW[0.004260550000000],EUR[74.523356892225198300],KIN[3.000000000000000],MANA[7.242864300000000],MATIC[14.544862370000000],SAND[3.779368920000000],SOL[0.167163340000000],TRX[35.263615950000000],UNI[0.306406250000000],XRP[8.816142310000000] |
| 02764224 | USD[0.000000100685882],USDT[0.000000004656344] |
| 02764229 | STARS[23.569330310000000],USD[4.371615906250000],USDT[0.000000432248765] |
| 02764236 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],NFT (345558549406630669)[1],NFT (42738508391072875)[1],NFT (53200146197709909)[1],UBXT[1.000000000000000],USDT[0.000114058371106] |
| 02764237 | GALA[1489.702000000000000],SAND[14.997000000000000],USD[74.069580775283580],USDT[103.103386171065420] |
| 02764238 | SOL[0.000000020000000],TRX[0.486400000000000],USD[0.000347445942200] |
| 02764248 | USD[0.001291200000000],USDC[14.138790600000000] |
| 02764254 | USD[0.000021765136067],USDT[0.000259471028202] |
| 02764257 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[176.332109950000000],DENT[2.000000000000000],ETH[0.334351710000000],ETHW[0.334190060000000],EUR[0.219238042056934],KIN[1.000000000000000],SOL[6.038397240000000],XRP[190.988332980000000] |
| 02764260 | BTC[0.002800000000000],ETH[0.068000000000000],ETHW[0.068000000000000],USD[-21.442078130371945900000000] |
| 02764262 | BTC[0.046700000000000],ETH[0.583000000000000],ETHW[0.583000000000000],EUR[0.000000079886918],SOL[4.000000000000000],USD[63.182616707000000],USDT[160.862316384695692] |
| 02764268 | TRX[0.007860000000000],USDT[0.000000045095553] |
| 02764272 | EUR[0.000026929055136],FTT[0.100880759724000],USD[0.000011639272308],USDT[0.000001123093116] |
| 02764276 | BTC[0.000000117068020],ETH[0.000000003200000],EUR[0.000000014100000],FTT[0.064743704523248],TRX[13.000000000000000],USD[0.179121308587129],USDT[1056.900000000000000] |
| 02764278 | LUNA2[0.450549782300000],LUNA2_LOCKED[1.051282825000000],SOL[0.841812000000000],USD[0.033959764925000],USDT[0.000015083483480] |
| 02764280 | BNB[0.000000014953600],FTT[0.000000001196354],RAMP[0.000000024111600],SOL[0.000000004610002],USDT[193.638029508601472],XRP[0.000000008220026] |
| 02764284 | IMX[15.584245250000000],USDT[0.000000223274125] |
| 02764287 | BTC[0.000000006775250],USD[87.681112000000000] |
| 02764292 | EUR[0.000000021782172],FTT[0.066413081119148],USD[0.000000034290408],USDT[0.000000024389641] |
| 02764302 | EUR[0.880406973149561} |
| 02764307 | USD[25.000000000000000] |
| 02764310 | BNB[0.100957660000000],USD[75.010004976199470] |
| 02764311 | CRO[0.000500000000000],DOGE[5.259163320000000],FTT[0.000084470000000],USD[0.000000007214302} |
| 02764318 | BNB[0.294250530000000],AKRO[12.000000000000000],AVAX[0.000171479956412],AXS[0.000265300000000],BAO[58.000000000000000],BTC[0.003631454509231],CRO[0.056201700000000],DENT[13.000000000000000],DOGE[0.010355440000000],ETH[0.000016500000000],ETHW[0.000016500000000],FTT[0.000097570000000],GRT[0.043456380000000],KIN[56.000000000000000],MANA[0.000047230000000],SHIB[25.973891040000000],SOL[3.586055294603824],SXP[0.000091400000000],TRX[15.350888800000000],TSLA[0.885845580000000],UBXT[16.000000000000000],USD[102.482982826516434],USDT[0.131550052883634] |
| 02764323 | USD[10.000000000000000] |
| 02764324 | ATLAS[749.936000000000000],BNB[0.007198560000000],USD[17.173310787250000] |
| 02764328 | AAVE[0.000000331014928],BTC[0.000000065790375],DFL[0.000000044000000],EUR[0.027032881295402],FTM[0.000000060492500],GALA[0.000000076500000],GENE[0.000000019149824],IMX[0.000000037744800],LINK[0.000000077860844],USD[1.905638329132866],USDT[0.000000075324895] |
| 02764330 | STARS[185.016163552000000],TONCOIN[111.880715000000000],USD[0.183842557713807],USDT[0.000000016265019} |
| 02764333 | USDT[0.046135997626162] |
| 02764334 | BTC[0.009700000000000],ETH[0.011000000000000],ETHW[0.011000000000000],EUR[803.227010540000000],LINK[0.299940000000000],SOL[0.100000000000000],USD[0.000000156100582] |
| 02764337 | STG[51.000000000000000],TRX[0.000007800000000],USD[0.439564561250000],USDT[0.000000068343768] |
| 02764343 | TRX[0.000080000000000],USDT[100148.212129000000000] |
| 02764349 | GBP[0.000003685995894] |
| 02764355 | NFT (509747919637123725)[1],USD[0.004553180000000] |
| 02764357 | 1INCH[0.000000205789945],BTC[0.000000074754420],DOGE[0.000000004808410],ETH[0.000000024178016],GMT[0.000000006227928],MATIC[0.000000003716800],SOL[-0.000034903032185],USD[0.001034913355973],USDC[21.922354660000000] |
| 02764359 | BTC[0.018784210000000],ETH[0.393756490000000],ETHW[0.393756490000000],USD[13.372832540000000] |
| 02764360 | ETH[0.216956600000000],ETHW[0.216956600000000],USD[3.970000000000000] |
| 02764361 | LUNC[0.000208000000000],TRX[0.001557000000000],USD[0.008841475000000],USDT[0.000000098990350] |
| 02764365 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000017788251190],USDT[0.000000018531611] |
| 02764380 | CRO[390.000000000000000],USD[1.115277865000000] |
| 02764382 | FRONT[1.999640000000000],USD[27.200580770000000000000] |
| 02764388 | ETH[0.098549700000000],ETHW[0.098549700000000],USD[8.215923130236692],USDT[5.877308661000000] |
| 02764390 | BAO[1.000000000000000],CRO[202.387703628214000],EUR[0.000000003524864],KIN[1.000000000000000],USD[0.000000202822768] |
| 02764391 | USD[25.000000000000000] |
| 02764393 | BNB[0.004863200000000],TRX[0.054401000000000],USD[1.849936155000000],USDT[0.189948815000000] |
| 02764398 | AKRO[1.000000000000000],ATLAS[0.831644500000000],BAO[4.000000000000000],DENT[1.386594950000000],ETH[0.000007500000000],ETHW[0.000007500000000],EUR[0.000000084308526],FTM[0.009529800000000],KIN[45.456391180000000],RSR[1.000000000000000],USDT[0.000000004414188] |
| 02764406 | BTC[0.001688200000000],ETH[0.000000053679468],TRX[0.001020000000000],USDT[1005.420955673504960] |
| 02764406 | EUR[0.438889510127592],TOMO[1.037139500000000] |
| 02764411 | EUR[0.000000060511668],USD[0.000001153302139],USDT[0.000003015411867] |
| 02764412 | ETH[-0.000000011795548],EUR[0.000045757415904],SOL[0.000068856463403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02764413 | CRO[130.000000000000000000],MANA[20.000000000000000],SAND[10.000000000000000],USD[2.284911075000000] |
| 02764417 | BAO[1.000000000000000],BNB[-0.000000022297800],ETH[0.000000005808592O],SOL[0.000000004211984G],TRX[0.000006000000000],USD[0.000007952535420],USDT[0.000000030020845],WAVES[0.000000054900000] |
| 02764422 | USD[3.087491290640000] |
| 02764424 | BTC[1.872325893000000000],DENT[191400.000000000000000],ETH[2.36612283000000000],ETHW[1.0009409300000000],SOL[0.008540720000000],USD[30057.0815929217021604] |
| 02764425 | FTT[10.184546050000000],MATIC[1640.800000000000000],SOL[9.125200340000000],USD[1.0177088894671419],USDT[416.534271750000000] |
| 02764428 | EUR[0.285536822286635O] |
| 02764430 | USD[0.004050870000000] |
| 02764434 | ATLAS[39.9924000000000000],DOGE[3.62552903000000000],LUA[14.197302000000000],NFT (3395468299107981O5)[1],RAY[4.25058185446294440],SOL[0.319939200000000000],STARS[0.99981000000000000],USD[0.50000000120090O] |
| 02764435 | AURY[1.99262800000000200],CRO[199.962000000000000],FTT[1.99962000000000O],SAND[39.99240000000000000],TRX[0.0000070000000000],USD[3.9120234528300000],USDT[0.009000000000000] |
| 02764439 | AVAX[0.000000010000000],BTC[0.000043671180458O],EUR[15.179215401000000],USD[0.007361341530000O],USDT[0.211366462000000] |
| 02764441 | BAO[1.000000000000000],BTC[0.000198890000000],USD[0.0008742457127555] |
| 02764443 | USDT[1.000000000000000] |
| 02764448 | USD[59.1546320755991680],USDT[0.0000000091392296] |
| 02764453 | USD[25.000000000000000] |
| 02764457 | ALGO[0.621412510000000],BTC[0.000000075468187],CHZ[2659516.322372830000000],ETH[0.0002701818066100],ETHW[0.006218667395105],FTT[28.662295320598613B],LINK[0.082110360000000],NEAR[0.0768585943361136],RUNE[0.000000004000000O],SOL[0.0042010600000000],USD[0.4870409874421425],USDT[1.8291130650375000] |
| 02764459 | ATLAS[399.968000000000000],USD[0.457653046750000O] |
| 02764466 | BTC[0.000354200000000O],USD[0.322872190000000] |
| 02764469 | ETH[0.000000080000000],MATIC[0.001889270000000],SOL[0.000000097042323],USDT[0.000012559511642] |
| 02764479 | BUSD[5952.000000000000000],DOT[509.243522600000000],USD[0.887751309750000O],USDT[30.0000000000000O] |
| 02764482 | BNB[0.000000100000000],ETH[0.000000143917820],MATIC[0.000000011436460],USDT[0.000012855919888] |
| 02764484 | USD[25.000000000000000] |
| 02764486 | DOGE[0.982000000000000],ETH[0.009998000000000],ETHW[0.009998000000000],LTC[0.009998000000000],SXP[0.098720000000000],USD[1.8354899757500000],USDT[0.159548000000000],XRP[0.9988000000000000] |
| 02764487 | 1INCH[0.000000071246800],BNB[0.000000023339200],BTC[0.000000086364200],DAI[0.000000014018000],EUR[0.000000028702619],FTT[0.000000006381596Z],LINK[0.00000000907174O],LTC[0.000000008744930O],SAND[0.0000000915341668],USD[0.000003599989880] |
| 02764488 | ATLAS[0.000000010769040],CRO[3.2332000077303533],FTM[0.817480000000000],FTT[0.109092527558000O],TRX[15096.326264000000000],UNI[0.069274000000000],USD[0.2330472489645133],USDT[0.00017491596441] |
| 02764489 | NFT (3395410326978376S)[1],USDT[0.000000012314936] |
| 02764490 | BICO[0.000000033379362],BLT[0.000000002400294],DOGE[0.0000000050203162],GALA[0.000000033423708],SLND[0.000000009423578],SLP[0.000000003168064],STARS[0.000000098591611],TRX[0.000000011289652],USD[0.0045352463128243],USDT[0.0000000557880800] |
| 02764492 | USD[25.000000000000000] |
| 02764493 | ATLAS[0.000000056337252],SOL[0.000000018121820],USD[0.000000936815720] |
| 02764494 | SOL[0.000000000800000] |
| 02764497 | TRX[0.000004000000000] |
| 02764498 | ATLAS[159.968000000000000],POLIS[0.899820000000000],USD[0.000000004173414S] |
| 02764499 | EUR[503.595666231950000],MATIC[0.001000000000000],USD[0.9083010115957159] |
| 02764500 | POLIS[0.0631540000000000],USD[0.000000004762500O],USDT[0.000000003562741] |
| 02764511 | APE[0.097090000000000],BTC[0.000037862000000],ETH[0.002860000000000],ETHW[0.002860000000000],FTT[150.0611820000000O],GALA[0.500000000000000],LINK[0.081456000000000],NEAR[0.005000000000000],USDT[633.5781147500000000] |
| 02764512 | USD[0.237650815425000] |
| 02764514 | BAO[1.000000000000000],EUR[0.000000005155326],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000038347515] |
| 02764517 | AKRO[2.935350000000000],BAO[1.000000000000000],SOL[7.514770870000000],USD[0.031671696270913] |
| 02764520 | USDT[0.004402603582272] |
| 02764523 | ATLAS[179.965800000000000],AURY[1.999620000000000],USD[1.2768936000000000],USDT[0.0000002045440O] |
| 02764525 | ETH[0.000711740000000],ETHW[0.000711740000000],NFT (36795122732525435338)[1],NFT (483641667075564710)[1] |
| 02764529 | USD[-0.2847041056579232],USDT[1.194000092704200] |
| 02764532 | KIN[1.000000000000000],USD[0.329521560000000O],USDT[0.00000014157834S] |
| 02764549 | CHZ[734.737409850000000],EUR[5.849705756828140],KIN[2.000000000000000],SOL[1.103708890000000O] |
| 02764552 | BNB[0.0000000047584777],LUNA2[0.0014566217300000],LUNA2_LOCKED[0.0033987850690000O],LUNC[0.004290000000000O],MATIC[0.000000026538854],SOL[-0.000000051916791],TRX[0.000000010436650],USD[-0.0094198553854005],USDT[0.000000006714406O],USTC[0.206189120000000O] |
| 02764555 | BAO[1.000000000000000],USDT[0.000000068029518] |
| 02764560 | BTC[0.000000020000000],GBP[0.000000019086576],USD[1.384764554150000O],USDT[0.000000006431909O] |
| 02764564 | USD[25.000000000000000] |
| 02764567 | DOT[3.800000000000000],FTT[4.04190608448582],KNC[16.700000000000000],LTC[1.000000000000000],SOL[0.689862000000000],USD[0.000002259242540],USDT[0.000000001000000] |
| 02764570 | ATLAS[1210.000000000000000],USD[0.654272824750000O],USDT[0.101648996800000O] |
| 02764581 | RSR[1.000000000000000],USDT[0.00000004485381] |
| 02764584 | BAO[4.000000000000000],ETH[0.000004767859027O1],ETHW[0.000047670766358O],FRONT[1.006394100000000],KIN[4.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.018541701919522] |
| 02764592 | ETH[0.000000088984117],USD[0.000000842321724P],USDT[0.000000032014168] |
| 02764597 | AUDIO[1.005457750000000],BAO[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000006154599Z],USDT[0.000000075002733] |
| 02764602 | ETH[0.000930000000000O],ETHW[0.000930000000000] |
| 02764607 | APT[1.000000000000000],LUNA2[0.062085022740000],LUNA2_LOCKED[0.144486505300000O],LUNC[0.020000000000000O],TRX[1.001554000000000],UMEE[170.000000000000000],USD[0.7419669330500000],USDT[1.276444902000000O] |
| 02764609 | USD[20.000000000000000] |
| 02764612 | USD[0.000000457110200],USDT[0.000000005486922] |
| 02764618 | BAO[19.000000000000000],BAT[0.000128060000000O],BTC[0.0270958100000000],DOGE[100.292065195616738],ETH[0.0499301000000000],ETHW[0.04157908000000000],FTT[0.0000042400000000],GBP[0.000000050600354],KIN[135268.822940270000000],LTC[0.0000002660000000O],LUNA2[0.0898867241000000],LUNA2_LOCKED[0.209735689600000O],LINC[1220.782399186677O198],SHIB[1534827.182638045485336],SOL[110.2180519998331931],TSLA[0.0506355100000000O],UBXT[405.367572700000000],USD[0.0016289584000087],USDT[0.0000017720976320],XRP[152.0328070460002718] |
| 02764621 | TRX[0.000007000000000] |
| 02764629 | SOL[0.000000100000000],USD[0.0117302297893405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02764630 | EUR[0.0000000559583744],USD[0.000000109184697],USDT[0.000000083180394] |
| 02764632 | USDT[0.000000578011868] |
| 02764637 | FTM[0.0000000378764000],MATIC[0.0000000042662770] |
| 02764638 | GENE[0.0803014000000000],USD[0.0000000075134590],USDT[0.000000021305926] |
| 02764648 | USD[0.0000000063222276] |
| 02764654 | HT[0.0000000072000000] |
| 02764656 | TRX[0.0000010000000000],USD[0.000000129991196],USDT[0.00000007683207] |
| 02764662 | USD[0.1203320080000000] |
| 02764665 | ALICE[0.0241240900000000],DOT[5.7054262900000000],ENJ[400.4824802200000000],LTC[2.0022835900000000],USD[0.000000121915156] |
| 02764668 | ETH[0.1090000000000000],ETHW[0.1090000000000000],USD[766.5024246576000000] |
| 02764672 | USD[30.0000000000000000] |
| 02764675 | SGD[0.0000000049027070],SOL[0.0000000074672433],USD[0.0000000939127311],USDT[0.000000061193530] |
| 02764676 | BTC[0.0000000021959491],TRX[1.0000000000000000],USDT[5.0005042169604682] |
| 02764677 | USDT[18.9295351175000000] |
| 02764678 | MATIC[0.0028800000000000],NEAR[4.5250000000000000],NFT[5003310898426503140[1],USD[0.0000000149491925],USDT[0.0000000005387318] |
| 02764690 | BAO[1.0000000000000000],EUR[0.0000000001614982],JST[135.9425789400000000] |
| 02764691 | DOGE[126.9260046300000000] |
| 02764692 | 1INCH[0.1167066400000000],AAVE[0.0016274100000000],AKRO[5.0000000000000000],ALCX[0.0010899600000000],ALPHA[0.4184232500000000],AMPL[0.0000000009186363],BADGER[0.0150827600000000],BAO[13.0000000000000000],CREAM[0.0099418200000000],DENT[5.0000000000000000],ETH[0.0000000728443312],KIN[10.0000000000000000],LINK[0.0151315400000000],MATIC[0.0026398110535855],ROOK[0.0024346800000000],RSR[2.0000000000000000],SNX[0.0507296900000000],SOL[0.0000008465987 0],TRX[9.0000400000000000],UBXT[4.0000000000000000],UNI[0.0204866300000000],USD[0.0000026135164768],USDT[0.0000045270521560],YFI[0.0000144100000000] |
| 02764697 | USD[25.0000000000000000] |
| 02764703 | AVAX[0.0000403928397911],BNB[0.0000000082800000],EUR[0.0000000913272892],FTT[0.0000000040209358],USD[0.0000000089796723] |
| 02764707 | USD[25.0000000000000000] |
| 02764709 | ATLAS[59.9880000000000000],POLIS[0.9998000000000000],USD[0.3978624500000000],USDT[0.0000000030770020] |
| 02764710 | USD[20.0000000000000000] |
| 02764711 | BTC[0.0000000071402300],ETH[0.0000000091137400],EUR[0.0000000000808111],SOL[-0.0000000016553300],USD[7.0326723868555109] |
| 02764714 | TRX[0.0007770000000000],USD[0.0605419000000000],USDT[0.0013858575000000] |
| 02764718 | LUNA2[0.0005991216469000],LUNA2_LOCKED[0.0013979505090000],LUNC[130.4600000000000000],USD[0.0000002024800000],USDT[0.0000000089583774] |
| 02764723 | BAO[6.0000000000000000],ETH[0.0039880200000000],ETHW[0.0039880200000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0108199470029797] |
| 02764729 | ETH[0.7618552200000000],ETHW[0.7618552200000000],LRC[1053.7999300000000000],SAND[193.9631400000000000],SHIB[26085940.0000000000000000],SOL[18.9963900000000000],USD[1.3932849085000000] |
| 02764731 | USD[1.7683322458800000],USDT[0.0000000111364948] |
| 02764734 | BNB[0.0000004354500000] |
| 02764740 | TRX[0.0000010000000000],USD[66.9687984782148064],USDT[0.0000000032730646] |
| 02764742 | ETH[0.0310000000000000],ETHW[0.0310000000000000],USDT[0.0909685375000000] |
| 02764746 | TONCOIN[4.1407034500000000],USD[0.0000000123208315] |
| 02764748 | ETH[0.0000000033171602],ETHW[0.0000000084498315],FTT[1.3115630514101200],LUNA2[0.0061892219560000],LUNA2_LOCKED[0.0144415179000000],LUNC[0.0598594000000000],USD[0.1727875278945983],USDT[9.5038530417114528] |
| 02764750 | BTC[0.0000001993160012],ETH[0.1002583800000000],NFT[2887156885499503690[1],NFT[3119874376874303826][1],NFT[3403801940074736049][1],NFT[3785453534303176380[1],NFT[5211278603630160212][1],USD[0.0000000054344897],USDC[72.5075174100000000],USDT[623.6555502829788781] |
| 02764754 | USD[0.0032787862415589],USDT[0.0118766128734578] |
| 02764756 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000055905049445] |
| 02764758 | USD[-12.8759269696862618],USDT[17.0423212900000000] |
| 02764759 | 1INCH[236.9755040100000000],APE[232.0000000000000000],AVAX[1.6801711800000000],BTC[0.0000244187675552],BUSD[1428.9128898300000000],CHR[138.5814400700000000],COMP[0.0340990280000000],DOT[0.0000001000000000],ETH[0.2153718081792641],ETHW[0.2153718048200167],FTT[10.1247395700000000],NEAR[50.0525030 0000000],NFT[4592262902090557377][1],SOL[18.0296425180913770],TRX[39.0903382330000000],USD[0.0473288929157413] |
| 02764761 | BNB[0.0099320000000000],USD[88.4590587490590060],USDT[0.0024673106130088] |
| 02764767 | BTC[0.0008013831420000],DAI[0.0600000000000000],ETH[0.0386100000000000],ETHW[12.0046100000000000],LUNA2[26.3915080600000000],LUNA2_LOCKED[61.5801854600000000],LUNC[5746806.4434760000000000],TRX[0.0007810000000000],USD[244.3376115623369982],USDT[30.9453914382091469] |
| 02764769 | USD[0.0697265511750000] |
| 02764772 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0091336922475344],MANA[59.2275982100000000],SOL[4.7466635300000000] |
| 02764775 | ATLAS[480.0000000000000000],USD[0.5932565016000000],USDT[0.0010000000000000] |
| 02764776 | EUR[0.0081197672062686],USDT[0.0091496100000000] |
| 02764781 | BAO[1.0000000000000000],USD[0.0051968617519000],USDT[583.6000000371877595] |
| 02764784 | ETHW[0.9948326100000000],USDT[0.0000120580465229] |
| 02764790 | ETH[0.0122093000000000],GBP[0.0000027439841378],USD[0.0000000063026364] |
| 02764791 | ATLAS[180.0000000000000000],USD[0.3956899059000000],USDT[0.1495641263500000] |
| 02764794 | BNB[0.0002430100000000],FTT[0.0000000214770000],MBS[2.0000000000000000],USD[0.1500760969828377],USDT[-0.0096580792015564] |
| 02764796 | BTC[0.0000000510926552],ETH[-0.0000001085496611],IMX[0.0120874780778328],LTC[0.0000000328287907],SOL[0.0000000063794658],TRX[0.0000000047110194],USD[0.0000000121297359],USDT[0.0000000104353040] |
| 02764806 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],KIN[2.0000000000000000],LUNA2[0.0032190550430000],LUNA2_LOCKED[0.0075111284340000],MATIC[17.6752762100000000],TRX[0.0008770000000000],USDT[0.0000115816058671],USTC[0.0455672800000000] |
| 02764807 | KIN[30193196.0000000000000000],USD[0.6185600000000000] |
| 02764808 | BTC[0.0039555500000000],USD[0.0003945860403615] |
| 02764816 | AGLD[326.2812504000000000],ASD[315.5921600000000000],BADGER[7.4785040000000000],BTC[0.0000000054000000],BUSD[2000.0000000000000000],COMP[3.5441115382000000],ETH[0.0000006000000000],ETHW[0.0259220000000000],EUR[0.0000000070199280],FTT[7.3990240000000000],JOE[672.5724460000000000],MOB[0.4967000 000000000],MTL[42.1915600000000000],PERP[180.8472282000000000],RAY[161.9562400000000000],REN[247.7723960000000000],SAND[57.0000000000000000],SKL[521.6064360000000000],SRM[77.9980600000000000],SXP[77.9598276000000000],USD[1691.7652318523508936],USDT[0.0000000123728377] |
| 02764818 | BOBA[0.2000000000000000],MNGO[9.9980000000000000],STARS[20.0000000000000000],USD[0.6556768600000000] |
| 02764820 | USDT[0.0033388171109500] |
| 02764821 | EUR[0.0000000060953684] |
| 02764825 | BNB[6.5096200000000000],EUR[0.0000000010553942],FTT[170.7000292725763280],MATIC[4509.4400000000000000],USD[-984.3373138390449733],USDT[0.0000000059704251] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02764827 | USD[66.5424921600000000] |
| 02764835 | ATLAS[9776.051366830000000000],POLIS[148.555494780000000000],USD[0.0390835639720903] |
| 02764842 | FTT[0.0124057851087200],USD[0.0000000083000000] |
| 02764845 | TRX[0.0007860000000000],USDT[0.0000000020554820] |
| 02764847 | BAO[4.0000000000000000],ETH[0.0000000408000000],KIN[2.0000000000000000],NFT (37305680102951097 7)[1],NFT (456959474790485486)[1],NFT (542513504912330048)[1],UBXT[1.0000000000000000],USD[0.0000000018631647],USDT[0.0000000028485925] |
| 02764850 | USD[0.0000000031261520] |
| 02764855 | BTC[0.0116839520000000],EUR[0.0004260565490552] |
| 02764856 | ATLAS[1359.846000000000000000],POLIS[33.9958000000000000],USD[0.7502712104785600] |
| 02764858 | USD[25.0000000000000000] |
| 02764860 | CRO[0.0000000054925266],DOT[0.0000000081028767],FTT[0.000033537611 4983],MATIC[0.0000000096801600],SOL[0.0000000088895900],SRM[0.0028896000000000],SRM_LOCKED[0.0178963600000000],TRX[0.0005200933346 78],USD[0.0000000181922528],USD[0.0000000046763753],XRP[0.0000000022997100] |
| 02764864 | BTC[0.0007000000000000],ETH[0.0850000000000000],ETH[0.0850000000000000],USD[-41.2726147169400000],USDT[3.8183010840000000] |
| 02764867 | FIDA[1.0000000000000000],TRX[0.0000000000000000],USD[1.0000000014174550],USDT[0.0000000053042920] |
| 02764868 | ALCX[0.0000000040000000],BNB[0.0000000082121116],FTT[0.0000000048469912],USDT[0.0000032282161530] |
| 02764869 | ATLAS[170.0000000000000000],USD[1.0445660903750000] |
| 02764876 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000008 100000000],HOLY[1.0360783300000000],KIN[1.0000000000000000],MATIC[1.0004292700000000],NFT (407921574762706762)[1],NFT (431206479404591026)[1],NFT (497674654857961441)[1],NFT (498239515850006979)[1],RSR[1.0000000000000000],TRX[6.0059560000000000],UBXT[4.0000000000000000],USD[0.0000000047785600],USDT[0.0000000088489560] |
| 02764877 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (436015542238004904)[1],NFT (463638311238474 58)[1],NFT (548019131652956170)[1],USD[0.0000000003994856],USDT[0.0000114317268026] |
| 02764881 | USD[0.0060977900000000],USD[0.0000177027713620] |
| 02764885 | ATLAS[5.9441467800000000],USD[0.0000000038570175],USDT[0.0000000009443897] |
| 02764888 | USD[0.1438155550000000] |
| 02764890 | SOL[0.0005700000000000],TRX[0.0000010000000000],USD[3.2572185652477441],USDT[0.4301377500000000] |
| 02764893 | USD[0.0045479300000000],USDT[0.0000000046966989] |
| 02764896 | USD[2.0927095628953579] |
| 02764897 | NEAR[4.8994490000000000],USD[0.1925904050000000] |
| 02764899 | BTC[0.0000000200000000],CHZ[0.0069621908000000],CRV[0.0012265300000000],ETH[0.0000000003312952],ETHW[0.0000000302699992],EUR[0.0000000036217517],STG[184.6675432400000000],STORJ[0.0051676200000000],SUSHI[0.0000000074000000],USD[0.0000000099908346],USDT[0.0000000012288425] |
| 02764903 | BTC[0.0000000007000000],LTC[0.0027239780762110],SHIB[0.0000000094901176],TRX[0.0000000031754276] |
| 02764910 | USD[0.0005992080000000],USD[0.0072497900000000] |
| 02764915 | USD[-0.1874845965345199],USDT[1.1525048000000000] |
| 02764918 | ATLAS[1390.000000000000000000],BTC[0.0000207000000000],USD[0.4348280286500000] |
| 02764921 | BTC[0.0000000045769989],LTC[0.0000000076676444],SOL[0.0000000098640000],TRX[0.0000000603523620 6],WAVES[0.0000000022646846] |
| 02764922 | USDT[0.2044280000000000] |
| 02764926 | BTC[0.0000000056336860],ETH[0.0000000049004050],EUR[0.0000000074781900],FTT[0.0000611297009480],SOL[0.0000000096168000],USD[0.0003197544951720] |
| 02764927 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003898339801 14] |
| 02764928 | BTC[0.0000000084502000],USD[0.0010325098448001],USDT[0.0000000031887529] |
| 02764931 | BTC[0.0000000008000000],ETH[0.0000000004000000],ETHW[0.0000000040000000],EUR[0.0000041713216868],USD[0.0058699204800000],USDT[-0.0054320179452471] |
| 02764933 | BTC[0.0000000054574952],ETH[0.0000000081767467],EUR[0.0000000057190101],USD[0.0000062263193112],USDT[0.0000043423768409] |
| 02764937 | BTC[0.0000197900000000],TRX[0.0000010000000000],USDT[1.0000000026021802] |
| 02764939 | USD[25.0000000000000000] |
| 02764944 | AAVE[0.1698753000000000],AMPL[0.0000000025158372],APE[2.5998200000000000],ATLAS[100.000000000000000000],AVAX[0.6999000000000000],AXS[0.4998206000000000],BCH[0.0000000160000000],BTC[0.0000000564773090],BULL[0.0000000040000000],CHZ[39.9940000000000000],COMP[0.2199650800000000],CQT[1.9720640000000000 00],CRX[229.9107600000000000],CRV[2.9970900000000000],DODO[9.9988060000000000],DOGE[49.0000000000000000],DOT[3.8994180000000000],ENJ[1.9980600000000000],ETH[0.0107911940000000],ETHW[0.0278504920000000],EUR[0.1786000000000000],FTM[13.9941800000000000],FTT[5.2112880629042303],GRT[152.9772200000000 000],GT[1.5937600000000000],HNT[5.1991284000000000],LDO[3.0000000000000000],LEO[1.5998200000000000],LINK_WH[0.8998224000000000],LRC[3.9986000000000000],LUNA[22.4416601663268600],LUNA2_LOCKED[5.6972070540955900],LUNC[9.0100000000000000],MANA[16.9939860000000000],MNGO[100.0000000000000000],N EXO[8.9984000000000000],RAY[4.5273393500000000],REN[50.0000000000000000],RNDR[5.1000000000000000],RUNE[0.4967000000000000],SNX[2.8996800000000000],SOL[0.4999400000000000],SRM[5.9988360000000000],STORJ[29.9941800000000000],SUSHI[0.4990000000000000],TONCOIN[5.8987804000000000],TRX[2.647366000000 0000],UNI_WH[1.1998600000000000],USD[1.0414997730729000],USDT[0.0000000129300000],XRP[6.1872620000000000] |
| 02764947 | BNB[0.0000000045849910],USDT[0.0000000088958776] |
| 02764950 | TRX[40.8000000000000000] |
| 02764951 | AURY[34.0000000000000000],BRZ[0.0027536689598160],BTC[0.0026900000000000],DOT[6.0000000000000000],ETH[0.1653818100000000],ETHW[0.1653818100000000],POLIS[124.5989229400000000],SOL[0.9852365000000000],TRX[0.0035540000000000],USD[0.0020389133375000],USDT[0.0014055706922522] |
| 02764957 | AURY[0.9982000000000000],POLIS[0.0950000000000000],SHIB[6600000.0000000000000000],SOL[0.0082900000000000],USD[1.5545673693000000] |
| 02764972 | USD[0.2738320303000000] |
| 02764978 | USDT[0.0000000034330062] |
| 02764984 | FTT[2.0995800000000000],LTC[0.0669448000000000],TONCOIN[21.1970200000000000],TRX[0.0007770000000000],USDT[0.0200000000000000] |
| 02764993 | USD[25.0000000000000000] |
| 02764994 | BTC[0.0000063600000000],EUR[0.0002134152046148],FTT[0.0000098589626825],TRX[0.0002280000000000],USD[0.0085277151380825],USDT[0.0000000507193 46] |
| 02764995 | LTC[0.1290000000000000],LUNA2[0.1897271667000000],LUNA2_LOCKED[0.4426967223000000],LUNC[41313.4900000000000000],USD[4.5587836255100000],USDT[0.0029208342581140],WAVES[0.5000000000000000] |
| 02764998 | ATLAS[1310.000000000000000000],FTT[14.2899110128000000],USD[1.0427516289625000] |
| 02764999 | BNB[0.0000000064289636],STARS[0.0000000049313269],USD[0.0027593354274 93] |
| 02765013 | DOT[0.0960860000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[9.5694615350000000],LUNC[0.0000000010000000],USD[0.0011371748844744],USDT[0.0000000038260071],XRP[0.9990975000000000] |
| 02765014 | LTC[0.0084483572907186],USD[70.6156027091160591],USDT[0.0700723489884654] |
| 02765017 | AURY[0.8961665300000000],USD[0.0000001663920 7],USDT[0.0000000091136009] |
| 02765020 | USD[0.0000000127767970],USDT[0.0000000005729804] |
| 02765022 | ATLAS[0.0000000021090089],BTC[0.0000000006646634],LINK[0.0000000239628097],SAND[14.0113639649024 31],USD[0.8690936458448048],USDT[0.0000000252419141] |
| 02765027 | EUR[0.8968665500000000],USD[0.5593468518411600],USDT[0.0000000027776750] |
| 02765029 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000115068374635] |
| 02765033 | USD[0.1568456700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02765034 | GENE[145.575000000000000],USD[1.658596650469091],USDT[0.596109809353054] |
| 02765038 | BAO[2.000000000000000],DYDX[8.445678160000000],EUR[0.076670727230869],TRX[1.000000000000000],USD[0.000000155215053],USDT[0.000000000709393] |
| 02765041 | BNB[0.000000002005300],MATIC[0.000000004010000] |
| 02765043 | 1INCH[0.000231800000000],AKRO[5.000000000000000],AVAX[0.000000008066340],BAO[25.000000001243247],CHZ[1.00000000000000000],DAI[1.017735190000000],DENT[10.000000000387709],ETH[0.000000003870953],GENE[0.000082290000000],GST[0.000690870000000],HOLY[0.001922800000000],KIN[31.00000000000000000],MATIC[0.000329990000000],RSR[3.00000000000000000],SECO[0.000953300000000],SOL[0.000001051468769],SXP[0.000091700000000],TRX[11.000000000000000],UBXTI[9.000000000000000],USD[0.000005302006],USDT[0.000291580929752],XRP[1.00048000000000000] |
| 02765044 | ATLAS[2978.576727050000000],BNB[0.00000000000000000],BTC[0.040725160000000],MATIC[5.25194497000000000],USD[-195.403221158850976],USDT[0.000000163643626] |
| 02765045 | ETH[0.000009000000000],NFT [3521100306380550741[1],NFT [4448958455083243561[1] |
| 02765051 | SLND[58.562252780000000] |
| 02765052 | CRO[211.670508615805525],TRX[1008.186310220000000],USD[0.003964387950000],USDT[0.000000077790535],XRP[0.000000014651007] |
| 02765060 | ATLAS[221.733506450000000],EUR[0.002968200486207],KIN[1.00000000000000000] |
| 02765062 | ATLAS[230.00000000000000000],USD[3.507811238000000] |
| 02765063 | ETH[0.009289300000000],ETHW[0.009289301402497],UBXT[1.00000000000000000],USD[42.912684219091376] |
| 02765064 | USD[-121.796596651838370],USDT[136.070000000000000] |
| 02765065 | BTC[0.000128300000000],DENT[1.00000000000000000],FTT[421.800000000000000],USD[0.001779050465605],USDT[0.0617264450000000] |
| 02765066 | USD[25.00000000000000000] |
| 02765070 | USD[25.00000000000000000] |
| 02765074 | TRX[0.000020000000000],USD[25.904958200000000],USDT[1.00000000500000] |
| 02765079 | TRX[0.000000072300000],USDT[0.000000073397698] |
| 02765090 | NFT [561665758592423279][1],USDT[1.00000000000000000] |
| 02765091 | KIN[1.00000000000000000],NFT [305181529354713405][1],NFT [365716096385496291][1],NFT [367137955467724695][1],TRX[0.000779000000000],USDT[0.000004376393076] |
| 02765093 | AURY[102.980180000000000],FTT[0.096876600000000],USD[5.957980640390200] |
| 02765094 | BTC[0.000000016900000],ETH[0.004916600000000],USD[0.000009054786748],USDT[0.000000116115728] |
| 02765101 | USD[0.008388238834275],USDT[0.000000004773172] |
| 02765103 | ATLAS[289.947800000000000],AUDIO[4.999100000000000],BNB[0.000260370000000],BTC[0.002170016160000],DOGE[34.00000000000000000],ETH[0.047911503000000],ETHW[0.047911503000000],EUR[0.000012641858930],FTT[2.545692090000000],GARI[1.00000000000000000],MATIC[2.00000000000000000],QI[50.00000000000000000] |
| 02765105 | GRL[4.702000000000000],RSR[6.570000000000000],USD[0.027421848128021],USDT[0.006869310000000] |
| 02765109 | APE[0.199435700000000],FTT[1.565278875518680],USD[118.466650700381228],USDT[0.00669310000000] |
| 02765110 | BNB[0.000000100000000],EUR[0.000000000428158],TRX[0.003103000000000],USD[0.084520321895397],USDT[0.000000011736484] |
| 02765112 | ETH[7.161180468575000],ETHW[7.122850493150000] |
| 02765113 | FTT[0.018774797592000],USD[0.000000326730611],USDT[0.000000773648121] |
| 02765116 | ETH[0.000097530000000],ETHW[0.000097530000000],USD[0.024990893248156],USDT[0.000000059373062] |
| 02765118 | AVAX[0.000000003319000],BNB[0.000000181957921],ETH[0.000000085820244],FTM[0.000000055373780],SOL[0.000000001171074],USDT[0.000000008373192] |
| 02765120 | BTC[0.006600000000000],ETH[0.00000001473523100],EUR[0.000000008644597],FTT[13.761207817729304],KNC[189.905257600000000],LINK[0.000000014307436],SAND[158.233179402220000],USD[5.320945217787913],USDT[0.000000106987999] |
| 02765121 | TRX[0.000010000000000],USD[0.0000001473523100],USDT[0.000000020372435] |
| 02765126 | POLIS[45.200000000000000],USD[0.497479327750000] |
| 02765142 | BAO[2.00000000000000000],BTC[0.00000073548345],DENT[1.00000000000000000],FTT[0.000002122364556],KIN[3.00000000000000000],SLP[415.294905510000000],USD[0.004150859630405] |
| 02765152 | EUR[0.000000077905130],TRX[0.708005960000000],USD[0.001786713665000],USDT[12.160000043370560] |
| 02765154 | BNB[0.000000005862600],FTT[3.944265420000000],MATIC[1.069140240000000],STARS[0.000000009506127],USD[0.000000008232086] |
| 02765158 | ATLAS[580.115644050000000],EMB[259.922000000000000],USD[0.000000016422930],USDT[0.000000008764975] |
| 02765162 | BTC[0.000000079854745],ETH[0.000000100000000],SOL[0.000000005836980],USD[0.000003631296044],USDT[0.000000128483177] |
| 02765166 | USD[25.00000000000000000] |
| 02765167 | BNB[0.000000091000000] |
| 02765175 | LUNA2[0.115346301512000],LUNA2 _LOCKED[0.269141370160000],LUNC[24331.310000000000000],MANA[0.998290000000000],SHIB[0.050864030000000],USD[0.060338186196168] |
| 02765177 | USD[0.136307993750000],USDT[0.000000002000000] |
| 02765178 | USD[0.021180524623753],USDT[0.000000024016210] |
| 02765180 | AKRO[1.00000000000000000],ATLAS[343.144256860000000],ATOM[3.018164110000000],BAND[15.483379940000000],BAO[21.00000000000000000],BTC[0.017947400000000],CRV[33.992564850000000],DENT[1.00000000000000000],DOT[1.071295430000000],FTT[1.056905650000000],GALA[176.839325860000000],GRT[10.712527275 0147000],KIN[30.00000000000000000],LINA[180.969852970000000],MANA[21.914367450000000],MATIC[87.296769390000000],NEAR[12.638534590000000],SAND[5.353392520000000],SOL[0.216542600000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.462038602942296] |
| 02765186 | BNB[0.000000089163200],BTC[0.000000005286504],BUSD[154.428155890000000],FTT[0.000000004160000],LUNA2[3.238498677000000],LUNA2 _LOCKED[7.556429247000000],USD[0.000000052100570] |
| 02765188 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000099014786] |
| 02765189 | AKRO[1.00000000000000000],ATLAS[0.005318570000000],BAO[4.642776190000000],CRO[166.248808000000000],DENT[2.00000000000000000],ETH[0.018218700000000],ETHW[0.011671280000000],EUR[0.000000096175308],GALA[0.005122540000000],KIN[5.00000000000000000],RSR[1.00000000000000000],RUNE[0.002955500000000] 0],SAND[0.463606820000000],SHIB[683474.578370897000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[0.000000003320],XRP[40.044278350000000] |
| 02765209 | ATLAS[0.295819590000000],BAO[1.00000000000000000],BTC[0.166749670000000],KIN[1.00000000000000000],POLIS[0.003955093273566 2],SOL[5.248991864909808],USDT[0.000026071630204],XRP[9838.712557780000000] |
| 02765211 | TRX[0.000777000000000],USD[0.000000043191264] |
| 02765212 | ATLAS[9.882200000000000],USD[0.000000147912890],USDT[0.000000004611704] |
| 02765213 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CHZ[1.00000000000000000],ETH[0.384244250000000],ETHW[0.384244250000000],MATIC[1.00000000000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000238862652744] |
| 02765218 | CRO[20.00000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],SAND[8.00000000000000000],SHIB[699874.000000000000000],SOL[0.250000000000000],USD[7.629193612500000] |
| 02765219 | BUSD[500.00000000000000000],USDC[500.210000000000000],USD[0.188649260000000] |
| 02765223 | TRY[0.000001196112068],USD[0.000000110142266],USDT[0.000000096206152] |
| 02765224 | ATOM[1.700000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],IMX[2.999430000000000],NEAR[1.900000000000000],SAND[2.00000000000000000],SOL[0.150000000000000],TRX[0.000001000000000],USD[13.254304580846531],USDT[36.915034274476019O] |
| 02765227 | ATLAS[0.884593500000000],MAPS[0.453394500000000],USD[0.188134746000000] |
| 02765239 | BTC[0.000138134932062],ETH[0.000000004866800],FTT[0.013988019131338],LUNA2[0.000000393989302],LUNA2 _LOCKED[0.000000919308371],LUNC[0.008579200000000],USD[0.009563961519658],USDT[0.000000287272800] |
| 02765241 | USD[25.00000000000000000] |
| 02765242 | USD[25.00000000000000000] |
| 02765248 | USD[32.054767990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02765249 | USD[25.000000000000000] |
| 02765250 | 1INCH[0.000000002322160000],BAO[155.652745450000000000],ETH[0.000015880000000000],ETHW[0.000015880000000000],EUR[4.183804182086673731],KNC[0.035812590504464645],USD[0.144079285896848] |
| 02765254 | BTC[0.000000019990148],DOGE[0.000000000000000000],ETH[0.000000049643486],GALA[0.000000004130059],LINA[0.000000002377856000],LUNA2[0.070030459510000000],LUNA2_LOCKED[0.163404405500000000],LUNC[0.000000100000000000],USD[0.0007854708881098] |
| 02765262 | BNB[0.000000039000000],SOL[0.000000003868064],USD[0.598278916875000000] |
| 02765266 | USD[12.077620786298092000],USDT[0.0061762800000000000] |
| 02765267 | BNB[0.000000005860080],FTT[0.000574418754857736],SOL[0.000000003440000000],USDT[0.000000025474907] |
| 02765269 | AVAX[0.000000020774364],FTM[0.000000000000000000],GALA[0.000000046500000],LUNA2[1591536851000000],LUNA2_LOCKED[0.371358598500000000],MATIC[-1.016157473337302200],PAXG[0.000038226191301400],SOL[0.000000072356304],USD[3120.987006333062294990],USDC[5.000000000000001],USDT[0.000000075551851] |
| 02765273 | BNB[0.000000100000000],USD[0.000000411760406],USDT[0.000000239832594] |
| 02765278 | SHIB[1700000.000000000000000],USD[1.840996483758098],USDT[0.00000086124194] |
| 02765294 | AVAX[4.992000000000000000] |
| 02765304 | LTC[0.003950960000000],TRX[0.001573000000000],USD[0.000001604999915],USTC[0.000000067945000] |
| 02765305 | USD[25.000000000000000] |
| 02765308 | GODS[42.119819050000000],USD[0.000000378669560] |
| 02765311 | USD[0.000018990943632] |
| 02765315 | CRO[0.000000009051015],SRM[0.000000005682200],USD[0.000000020314221],USDT[0.000000042584751] |
| 02765316 | AKRO[1.000000000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[25.000000089755673],USDT[0.000000011546941S] |
| 02765318 | UBXT[1.000000000000000],USDT[0.000030634347396] |
| 02765320 | APE[9.098442000000000],DOGE[181.978720000000000],ETH[0.000998480000000],ETHW[0.017995250000000],EUR[0.000000027880231],FTM[33.373733920000000],FTT[1.199373000000000],GALA[359.931600000000000],KSHIB[3239.996200000000000],LINK[0.000000094973583],LTC[0.009572500000000],LUNA2[0.117951377600000000],LUNA2_LOCKED[0.275219881000000000],LUNC[32.788891700000000],MANA[90.935210000000000],MATIC[43.843630000000000],RUNE[0.000000009814529],SAND[0.174100000000000],SOL[0.009832800000000000],USD[54.779525321097544],USDT[0.000000003909342I] |
| 02765322 | SOL[0.000000010000000000] |
| 02765323 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],NFT [30324232157513056][1],NFT [35081325472802573][1],NFT [35265678318187182][1],TONCOIN[0.049920460000000000],TRX[1.000000000000000],USD[0.003817042118118],USDT[47.540562447619794I] |
| 02765324 | EUR[0.006151803924152B],USD[0.000001205965574] |
| 02765325 | BNB[0.369965080000000],BTC[0.000000005900000],CRO[59.989524000000000],ETH[0.038597140000000],ETHW[0.038597140000000],FTM[1.999650800000000],FTT[2.899478000000000],LUNA2[0.000142798021800],LUNA2_LOCKED[0.000333195384300],LUNC[3.109456994000000],USD[0.000028681520000],USDT[0.000000214993060080] |
| 02765328 | BTC[0.012872200000000],EUR[50.000670001825808],USD[0.003380022678735] |
| 02765329 | BCH[0.175178320000000],BNB[0.151461250000000],BTC[0.001436010000000],CRO[150.774914780000000],ETH[0.019946520000000],ETHW[0.019946520000000],FTT[1.601693440000000],GBP[0.005873915769575],HNT[2.374388420000000],PAXG[0.043965720000000],TRX[954.958926390000000],XRP[85.938855410000000] |
| 02765339 | EUR[0.000000143164330],USD[0.000000058000000],USDT[488.729201876194379] |
| 02765340 | DOGE[0.000000000064074096],DOT[0.000000029474304],FTT[0.000000014879338],LTC[0.000000003000000],MATIC[0.000000098351584],SOL[0.069762813184597Z],USD[0.000000557946072d] |
| 02765341 | BNB[0.064935078801929T],BTC[0.000000005000000],SOL[0.000000009200000],TRX[0.000000054891200],USD[0.000425654436181],USDT[0.000032075104095],XRP[0.000000006000000] |
| 02765345 | USD[0.0003538253995710] |
| 02765347 | ADABULL[287.389129290000000],BTC[0.000000082045824],EUR[0.000000071541828],LUNA2[0.000082807688900],LUNA2_LOCKED[0.000193217940800],LUNC[18.031548600000000],USD[0.000000055789488],USDT[0.0000000098743933] |
| 02765354 | SOL[0.065000000000000],USD[1.178945199625000000] |
| 02765366 | BTC[0.000400000000000],ENJ[2.999460000000000],ETH[0.007000000000000],ETHW[0.007000000000000],EUR[0.000000030000000],FTT[0.300000000000000],SOL[0.120000000000000],USD[2.702824627288425S] |
| 02765371 | USD[0.1275000096500000] |
| 02765375 | USD[0.4343642727632500] |
| 02765379 | ATLAS[0.000000007644352],AUDIC[0.000000091711701],CHZ[0.000000066529866],CRO[0.000000007229488],DOGE[0.000000045367067],DYDX[0.000000042223872],ETH[0.000000100000000],KIN[0.000000100000000],LINK[0.000000064882972],RSR[0.000000096224041],SAND[0.000000079928625],SHIB[0.000000078528246],SKL[0.000000002414170],SLP[0.000000097815166] |
| 02765386 | BTC[0.029182930000000],ETH[0.491163510000000],ETHW[0.491163510000000],EUR[1250.000980308708319],FTT[9.662084900000000] |
| 02765394 | USD[0.000000121157160],USDT[0.000000036123589],XRP[0.000000099920000] |
| 02765398 | USD[0.0378172012500000] |
| 02765402 | XRP[24.334712000000000] |
| 02765407 | BTC[0.000041140000000],ETH[0.000924000000000],ETHW[0.000924000000000],SOL[0.720000000000000],TRX[0.000017000000000],USD[6.134644489305660000000000000],USDT[0.000000125256842] |
| 02765409 | TONCOIN[0.060000000000000],USD[0.000000034491059],USDT[0.000000014000000] |
| 02765410 | BTC[0.150077781669605],FTT[43.000000000000000],USD[4382.650231873400000] |
| 02765412 | ATLAS[1120.000000000000000],FTT[13.840000000000000],IMX[54.185277390000000],USD[1.516874815968061],USDT[0.000000109032296] |
| 02765417 | USD[25.000000000000000] |
| 02765420 | USDT[100.000000000000000] |
| 02765427 | GODS[0.025200000000000],USD[0.000000047137418] |
| 02765430 | GST[0.090000000000000],TRX[0.096960000000000],USD[0.000000008829430],USDT[0.000000030500000] |
| 02765431 | CHF[0.000000102621595],LUNA2[0.359075933400000],LUNA2_LOCKED[0.837843844700000],USD[0.000000038913357],USDT[0.4360825700000000] |
| 02765432 | DOGE[0.002399520000000],TRX[0.000001000000000],USD[0.108348463074234],USDT[0.000000011445431Z] |
| 02765436 | TRX[0.809100000000000],USDT[0.000821432500000] |
| 02765440 | BTC[0.000009110000000],NFT [334182384230779904][1],NFT [350086045407865140][1],NFT [521290262800172849][1],TRX[0.112658000000000],USD[-0.008444862262474B],USDC[170.300000000000000],USDT[0.310660817384694] |
| 02765442 | NFT [362011883421742707][1],NFT [562549953516591765][1],USD[0.000000007778390B],USD[0.006727011176019D3] |
| 02765444 | TONCOIN[3.919420000000000],USD[0.000250000000000] |
| 02765450 | LUNA2_LOCKED[27.442958540000000],NFT [369173532623684310][1],NFT [538448843225374134][1],TRX[0.000314000000000],USD[0.000000070286157],USDT[0.0081367791447203] |
| 02765454 | USD[0.1708000000000000] |
| 02765457 | AVAX[0.000000013964935],BTC[0.000000000874629],GALA[4.410077889550000],SAND[0.236722797180000],USDT[0.000000039631978] |
| 02765460 | BTC[0.010520048261800],USD[0.000467047354779] |
| 02765463 | USD[25.000000000000000] |
| 02765464 | GODS[1226.237359027585372S] |
| 02765479 | USD[10.815101460000000] |
| 02765480 | USDT[0.000000035880029] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02765487 | USDT[0.0000000047890757] |
| 02765490 | MATIC[3.041221390000000],TONCOIN[0.060000000000000],USD[1.450442561400000],USDT[0.0029410000000000] |
| 02765491 | USD[0.0032409500000000],USDT[45.2610982689532050] |
| 02765494 | USDT[0.0000000047402324] |
| 02765495 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 02765496 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0194432789678920],ETHW[0.0191968771780751],GALA[4.7175769800000000],KIN[9.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000530000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000063394593],USDT[0.0000000086089849] |
| 02765498 | ETH[0.0000001000000000],USD[0.0000001664465586],XRP[35.4299288921156128] |
| 02765500 | TRX[0.0000080000000000] |
| 02765504 | BNB[0.0000888870000000],SOL[0.0000000097829000] |
| 02765518 | BRZ[0.0000000540000000],BTC[0.0000000083138535],ETH[0.0000000073030103],ETHW[17.4458648173030103],MATIC[0.0000000041113048],USD[0.0000024759398244] |
| 02765522 | POLIS[47.6904600000000000],USD[2.2058501375000000],USDT[0.0000000093431862] |
| 02765524 | ETH[0.0000001000000000],USD[0.0066563311677355],USDT[0.0000000049346102] |
| 02765525 | KIN[976406.3495998200000000],USDT[0.0000000000008080] |
| 02765526 | APE[5.5000000000000000],ATLAS[2091.6886768100000000],AXS[1.1384571900000000],CHZ[6.2192771100000000],ENJ[82.8356461900000000],FTT[0.0362965900000000],MANA[65.8280219500000000],RSR[2151.5018443300000000],SAND[19.5823333200000000],USD[1.0282922423809770] |
| 02765532 | EUR[0.0076129320245066],USD[0.0000000128496865] |
| 02765533 | AAVE[0.0000000085903252],FTT[0.0000072371415691],TRX[0.1008780000000000],USDT[200.0700000039791566] |
| 02765535 | ETH[0.0000000018639737],BTC[0.0000000006272886],ETH[0.0000000016274097],FTM[0.0000000077150278],FTT[25.0000000000000000],TRX[1.9996140000000000],USD[2041.9697698701594333000000000],USDT[0.0000000120545090],WBTC[0.0000000008687200] |
| 02765537 | BTC[0.0047355300000000],ETH[0.1008723200000000],LTC[2.0196141200000000],USDT[104.3106948400000000] |
| 02765540 | USD[25.0000000000000000] |
| 02765548 | USDT[0.0000000077663624] |
| 02765549 | USTC[0.0000001000000000] |
| 02765550 | AURY[0.0000000020511419],BNB[0.1523634752906855] |
| 02765552 | AKRO[0.0107767886492760],ATLAS[351.5179463326718344],BAO[9.0000000000000000],KIN[8.0000000000000000],TRX[0.0000000017210299],TRY[0.0000000086908714],USDT[0.0000000063968048] |
| 02765557 | FTT[4.0000642490213740],GALA[0.0000000085000000],LUNA2[0.4663224293000000],LUNA2_LOCKED[1.0880856680000000],LUNC[0.2287501242999782],MBS[6168.0000000000000000],SOL[0.0068175938185024],STARS[4.0086200069061552],USD[0.0290376959000027],USDT[0.0000000089189740] |
| 02765564 | FTM[24.5633095800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000020122628],XRP[48.8368221300000000] |
| 02765565 | AAVE[1.0000000000000000],ALCX[1.0000000000000000],APT[82.0000000000000000],AURY[10.0000000000000000],AVAX[0.1000000000000000],BUSD[832.4333416900000000],ETH[0.5340000000000000],ETHW[0.4870000000000000],FTM[40.0000000000000000],GODS[91.7906400000000000],MATIC[10.0000000000000000],SOL[2.1213413600000000],TRX[3.0000000000000000],USD[0.0642347484700000] |
| 02765566 | BTC[0.0000000080000000],FTT[0.0185020661420424],USD[0.0000000030000000] |
| 02765569 | ETH[0.0000000075184756],USD[0.0000008821281802] |
| 02765570 | BAO[1.0000000000000000],USDT[0.0000022440704913] |
| 02765571 | ETHW[0.0698662000000000],EUR[0.0000002199433751],LUNA2[0.0039532109160000],LUNA2_LOCKED[0.0092241588040000],LUNC[860.8200000000000000],USD[0.0908592019011310] |
| 02765574 | EUR[0.0000000038422594] |
| 02765577 | SOL[0.0000000045924557],STARS[0.0000000042638679],USD[10.7760441623959128] |
| 02765581 | BNB[0.0000000067914500],BNT[0.0000000070092800],LUNA2[0.0062976827530000],LUNA2_LOCKED[0.0146945930900000],LUNC[1371.3336785786593836],RAY[718.8021049908314445],SOL[0.0000000015914852],USD[0.0000000117509411] |
| 02765582 | USD[3.9949450052396000] |
| 02765584 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000005286284555],ETHW[0.0000005286284555],FRONT[0.0000182800000000],FTM[0.4773112176821726],KIN[1.0000000000000000],USDT[0.0018175533338281] |
| 02765592 | USD[113.5801113086183615],USDT[0.0000000071586700] |
| 02765604 | BTC[0.0000000075000000],FTT[0.0258412184832939],LUNA2[3.7825930180000000],LUNA2_LOCKED[8.8260503760000000],USD[0.3643898809762200] |
| 02765605 | CRO[9.9800000000000000],IMX[18.4893800000000000],USD[0.1121521085732701],USDT[0.0000000144580893] |
| 02765612 | BTC[0.0175396700000000],EUR[0.0043497800000000],USD[0.0000000065836096] |
| 02765613 | AURY[1.0000000000000000],USD[4.1909019116163100] |
| 02765623 | USD[0.0737894075000000] |
| 02765625 | HXRO[0.4358723700000000],LUNA2[0.0397976404600000],LUNA2_LOCKED[0.0928611610800000],LUNC[8666.0200000000000000],TRX[0.0000110000000000],USD[0.0000000047227887],USDT[0.0001963452232239] |
| 02765628 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0146572900000000],DENT[3.0000000000000000],ETH[0.9102021700000000],KIN[9.0000000000000000],LTC[0.0483685500000000],SOL[1.5300000000000000],UBXT[2.0000000000000000],USD[4.9510263506479146],USDT[155.3751491940943069] |
| 02765636 | POLIS[0.0000000032000000],SOL[0.0000000033186672] |
| 02765639 | EUR[25.0000000000000000] |
| 02765642 | USD[-0.0589156599467395],USDT[0.8905640000000000] |
| 02765644 | AGLD[149.2000000000000000],BNB[0.5600000000000000],BTC[0.0256000000000000],ETH[0.7764836400000000],EUR[0.0000000225917800],FTT[25.4951550000000000],MOBI[0.4997143160791467],RAY[510.9609209793663061],RUNE[5.6000000000000000],SKL[15718.0000000000000000],SOL[27.6908089800000000],USD[1.2533248539524226],USDT[0.0000002818335503] |
| 02765645 | FTT[3.6286562000000000],GBP[0.0000003603095920] |
| 02765646 | USD[1.4516762000000000] |
| 02765650 | TONCOIN[3.5055739940928512] |
| 02765651 | LUNA2[5.3548332110000000],LUNA2_LOCKED[12.4946108300000000],LUNC[17.2500000000000000],USD[0.7328532742500000] |
| 02765653 | USD[0.0122475737500000] |
| 02765654 | MATIC[63.1291980600000000],SAND[44.6199715456880920],SOL[1.1082446600000000],USD[0.0000779027335573] |
| 02765656 | BNB[0.0000000021474952],ETH[0.0000001000000000],FTT[0.0000000014600000],TRX[0.0000000092515225],USD[0.0000013234084189],USDT[0.0000000120771172] |
| 02765660 | ATLAS[20.0000000000000000],CRO[129.9780000000000000],USD[0.0120065345000000] |
| 02765667 | BRZ[0.3327581400000000],BTC[0.0000478239691672],ENJ[1.0493586300000000],ETH[0.0033858344703014],ETHW[0.0033858344703014],GALA[65.4754745300000000],MANA[5.4193778300000000],USD[0.0023525315117646],USDT[0.0008904073283201] |
| 02765668 | USD[0.0000000118759963] |
| 02765673 | USD[180.9775178131620606] |
| 02765674 | 1INCH[0.0000000079506100],AXS[0.0000000086386400],BNB[0.0000000055809225],FTM[0.0000000067600000],MATIC[0.0000000032838600],SOL[0.0000000042530075],TRX[0.0000000068299000],USD[5.6747230591585239],USDT[0.0000000115508784] |
| 02765676 | EUR[0.0240039602933494],USD[0.0103449721500024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02765691 | BTC[0.1497571900000000],CLV[11032.8513780000000000],IMX[9927.3999999900000000],TRX[0.0030290000000000],USD[20.0000000092189632],USDT[0.0848152836960453],XRP[6762.2040000000000000] |
| 02765696 | USD[25.0000000000000000] |
| 02765698 | AKRO[1.0000000000000000],EUR[0.0000000049198648],KIN[2.0000000000000000],USDT[0.0132874258077813],XRP[82.8752391500000000] |
| 02765700 | XRP[0.0003043200000000] |
| 02765704 | USD[0.4565954631370530] |
| 02765707 | ATLAS[10.0000000000000000],POLIS[2.3000000000000000],TRX[0.8217360000000000],USD[1.4573005505000000] |
| 02765708 | USD[0.0000000009651875],USDT[0.0000000068920358] |
| 02765714 | BTC[0.0000928210915000],DAI[10141.4067294400000000],ETH[0.0002445700000000],ETHW[0.0002445700000000],EUR[0.0068323800000000],TRX[0.0008240000000000],USD[388.1635403130208674000000000],USDT[0.0000000274424149] |
| 02765715 | MBS[0.8843000000000000],USD[0.0000000998535360],USDT[0.0000000049212043] |
| 02765716 | USD[2.2273535700000000] |
| 02765717 | USD[0.4471698627500000],USDT[0.0000000057809395] |
| 02765724 | LUNC[12645242.2036540000000000],USD[0.0000000035139903],USDT[26.6119275757973427] |
| 02765742 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BTC[0.0209659800000000],ETH[0.1199838200000000],ETHW[0.0832338900000000],EUR[0.0092038505996678],HXRO[1.0000000000000000],KIN[8.0000000000000000],UBXT[5.0000000000000000],USDT[604.9247637908967578] |
| 02765742 | BAO[2.0000000000000000],EUR[104.4550613300000000],KIN[1.0000000000000000],USD[0.0000000160442252] |
| 02765748 | BTC[0.0001396800000000],NFT (335457039390467019)[1],NFT (338711001627497983)[1],NFT (517476129418086675)[1] |
| 02765750 | BTC[0.0021571456866284],USD[40.5680991329250000],USDT[6.5430395300000000] |
| 02765752 | USD[0.0018751844524848],USDT[0.0000000049669928] |
| 02765754 | APT[0.0001248814000000],BAO[1.0000000000000000],BTC[0.0025000000000000],KIN[2.0000000000000000],LUNA2[0.0000820288306200],LUNA2_LOCKED[0.0001914006048000],LUNC[17.8619505700000000],UBXT[1.0000000000000000],USD[100.0000000661500900] |
| 02765755 | USD[26.4621584700000000] |
| 02765759 | USD[25.0000000000000000] |
| 02765763 | BTC[0.0000000000000000],FTT[26.0898677264707489],USD[1.2055443166749964] |
| 02765766 | USD[0.0000000011102976] |
| 02765767 | EUR[0.0000001052193314],FTT[9.4517270100000000],USD[0.8165444136250000],USDT[0.0000000097800000] |
| 02765769 | AURY[0.0000000025700000],BNB[0.0000000041388604],BTC[0.0086573656725919],CRO[0.0000000035977332],ETH[0.2203341000000000],ETHW[0.1643702400000000],FTT[3.1375494800000000],GENE[0.0000000040650000],USD[0.0000004468954222],USDT[137.1793424342042145] |
| 02765782 | LTC[0.0391415600000000],USDT[0.0006027988603010] |
| 02765785 | USD[0.7970000862000000] |
| 02765790 | USD[0.0000018096681660] |
| 02765791 | BNB[0.0010000000000000],LTC[0.0010720600000000],USD[1.2054538161850000],USDT[0.0000000050000000] |
| 02765792 | USD[0.0000000000000000] |
| 02765796 | FTT[0.0000000098781038],LINK[0.0000000035591655],STARS[0.0000000078475891],USD[0.0363388096558786],USDT[0.0000000018811783] |
| 02765798 | USD[0.0000000255000000] |
| 02765800 | USD[25.0000000000000000] |
| 02765801 | AURY[1.0000000000000000],USD[0.8486000000000000],USDT[0.2010659200000000] |
| 02765805 | USD[0.0000000021446414],USDT[0.0000000084079859] |
| 02765807 | BNB[0.0053560000000000],SPELL[1500.0000000000000000],USD[0.4575516240000000] |
| 02765809 | USD[0.0000000059883857] |
| 02765811 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[6.0000000000000000],KIN[16.0000000000000000],MATIC[5.7728095000000000],NFT (399643117421381958)[1],NFT (467594981765348773)[1],NFT (529972706885813777)[1],NFT (538588162931372761)[1],RSR[1.0000000000000000],TRX[4.0002470000000000],UBXT[3.0000000000000000],USD[0.0000074565356824],USDT[0.0000037405638430] |
| 02765813 | ATLAS[960.0000000000000000],CRO[240.0000000000000000],FTT[0.5000000000000000],POLIS[18.9982800000000000],STARS[38.9968000000000000],USD[1.2921490800000000] |
| 02765816 | ATLAS[460.0000000000000000],BRZ[0.5629617330000000],ETH[0.0425920200000000],ETHW[0.0060000000000000],GALA[190.0000000000000000],SOL[0.4600000000000000],TONCOIN[0.0487791700000000],USD[0.9710461327913673],USDT[0.0090223081769982] |
| 02765817 | BRZ[0.0024000000000000],CRO[457.7253814100000000],FTT[2.0670400000000000] |
| 02765818 | EUR[89.0971144600000000],USD[-59.0359180175812248] |
| 02765824 | USD[166.3778369955800000],USDT[0.0000001080890056] |
| 02765827 | BTC[0.0007436000000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],FTT[0.0000000161233229],SOL[0.0000000054200405],USD[0.0000000123202136] |
| 02765831 | USD[10.0000000000000000] |
| 02765836 | USD[0.0551167567550000] |
| 02765839 | BOBA[0.0000000592303055],ETH[0.0000000049736150],USD[0.0037561068715051] |
| 02765841 | EUR[5.3836239400000000] |
| 02765847 | BNB[-0.0000000259580000],LUNA2[0.5875664131000000],LUNA2_LOCKED[1.3526075570000000],LUNC[127962.5253330900000000],TRX[0.0000000084843446] |
| 02765850 | USD[0.0000190000000000],USD[0.9358008482623841],USDT[9.9993493448810804] |
| 02765853 | AUDIO[0.0006391751700007],BAO[1.0000000000000000],BNB[0.0000000019262432],BTC[0.0000000092206982],CRO[0.0000001404698651],FTM[0.0000000014077836],GBP[0.0000023552911569],GODS[0.0000000094960144],KIN[1.0000000000000000],SAND[0.0000000048434962],SOL[0.0000000076140640],UNI[0.0000000032439416] |
| 02765855 | BTC[0.4119506200000000],USD[19580.8361644666300000],USDT[0.0000001531452229] |
| 02765857 | ETH[0.0000000597842000],TRX[0.0029400000000000],USDT[0.0000068033544070] |
| 02765866 | USD[25.0000000000000000] |
| 02765871 | BTC[0.0068000000000000],ETH[0.0329046000000000],ETHW[0.0329046000000000],RUNE[71.1525533200000000],USD[0.0000001687904240],USDT[0.6878066820000000] |
| 02765875 | ALCX[0.0007436000000000],ALPHA[5.0000000085187475],ASD[0.0000000078362000],ATOM[0.4999400000000000],BADGER[6.8400000000000000],BCH[0.1950000010000000],BICO[20.0000000000000000],BNB[0.0199960000000000],BNT[26.0000000055565310],BTC[0.0116550825028372],CEL[0.0500000000000000],CRV[0.9974000000000000],DENT[9800.0000000000000000],DOGE[570.0000000000000000],ETHW[0.0129612000000000],EUR[0.0000000064707122],FIDA[58.0000000000000000],FTT[0.3000000000000000],GRT[28.0000000000000000],JOE[7.9992000000000000],KIN[469906.0000000000000000],MOB[0.4980900077811105],PROM[3.9100000000000000],RAY[6.0000000031165902],RSR[0.0020000000071290055],RUNE[0.0000000765190967],SKL[18.0000000000000000],SPELL[98.4000000000000000],STMX[120.0000000000000000],SXP[0.5000000000000000],TLM[15.0000000000000000],USD[48.3183629582208373],USDT[0.0000000036213372] |
| 02765878 | ATOM[0.0000880000000000],ATLAS[598.1591771300000000],USD[0.0000000071308670],USDT[0.2000000098059008] |
| 02765879 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000000098190400],KIN[9.0000000000000000],NFT (479675993198904583)[1],RSR[1.0000000000000000],TRX[4.0061100000000000],UBXT[3.0000000000000000],USD[0.6210012904906325] |
| 02765887 | BTC[0.0000000089847600],ETH[0.0000000028569600],ETHW[0.0005369428569600],EUR[0.0000000027211178],FTT[0.0000000065319401],MATIC[0.0000000036093000],SHIB[10000.0000000000000000],SOL[20.6600000000000000],TRX[0.0000420000000000],USD[2.0063755042324940],USDT[0.0000000107568861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02765889 | MCB[13.077384000000000],USD[25.046400000000000] |
| 02765892 | SLND[343.150916440000000] |
| 02765896 | DFL[50.000000000000000],FTT[0.526098530000000],GRT[71.000000000000000],TRX[0.000038000000000],USD[0.000000730414796],USDT[0.000002382888109] |
| 02765898 | USD[0.032595753985778],USDT[0.275924722430307] |
| 02765899 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 02765901 | BAO[1.000000000000000],EUR[0.008041088906640],USDT[0.023977010000000] |
| 02765903 | USD[25.000000000000000] |
| 02765905 | USD[0.001710456830000] |
| 02765908 | AUDIO[0.993730000000000],AVAX[0.199924000000000],BNB[0.009982900000000],DOT[0.099639000000000],EUR[1251.683481400000000],USD[0.328231016349368O],XRP[0.989550000000000] |
| 02765919 | USD[0.000000203563819],USDT[0.000000035071326] |
| 02765920 | ENJ[173.965200000000000],SAND[143.969200000000000],SOL[4.009193000000000],STORJ[246.900000000000000],USD[2.643118001921600O] |
| 02765934 | BTC[0.000000012839047],FTT[0.067485529537200O],HT[0.000000001083370],MATIC[0.000000075280000O],RSR[0.000000008672766],TRX[0.000000003216131],USD[0.135470786276215З],USDT[0.0045580069424227] |
| 02765938 | APE[24.358007833633549З],ATLAS[0.000000042465490],AVAX[10.704216290000000],BAO[17.000000000000000],BTC[0.149851000000000],DENT[4.000000000000000],DFL[0.000000073892192],GALA[1019.01982484000000O],KIN[10.000000000000000],MANA[107.189135610000000],SAND[123.721364321706088O],SHIB[47.352337950000000O],SOL[9.596313250000000O],TRX[1075.232849326015451Т],UBXT[1.000000000000000],USD[0.000000011733504З],XRP[24897.97355401988670Z1] |
| 02765944 | BTC[0.000000160366500],ETH[0.000000087400000],FTT[0.000000009400000],USD[13.750217993166814Т],USDT[0.000000104695425] |
| 02765949 | LUNA2[0.555372816200000],LUNA2_LOCKED[1.295869904000000O],TRX[0.000043000000000],USD[8.720291336159505S],USDT[653.265741430000000] |
| 02765952 | ETH[0.433658000000000],ETHW[1.899658000000000],EUR[8.988052396000000],USD[42.434789028064015Т] |
| 02765956 | TBT[994110.000000000000000],FTT[0.090500000000000],TRX[2153.796219000000000O],USD[873.005474165891796O],USDT[0.696524026278094O] |
| 02765958 | BAO[2.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000105769535603] |
| 02765963 | BTC[0.002799468000000O],EUR[2.650000000000000] |
| 02765965 | USD[0.451716840336712Z] |
| 02765970 | USD[0.002022446117500O],USDT[0.000000096584432] |
| 02765971 | AVAX[0.000000002264250O],EUR[0.031067590000000O],FTT[0.000006567573570],LINK[14.858214050000000O],STETH[1.851173111023323O],USD[0.071936755893820],USDT[0.0069518285000000] |
| 02765972 | BRZ[1152.000000000000000] |
| 02765978 | BTC[0.100000000000000] |
| 02765983 | USD[0.029551362021876Э],USDT[0.000000086748415] |
| 02765985 | BTC[0.003299373000000O],USDT[4.633900000000000] |
| 02765987 | IMX[8.700000000000000O],USD[0.398346135000000O] |
| 02765994 | ATLAS[156.012707542605680O] |
| 02765997 | USD[25.000000000000000] |
| 02766000 | FTT[0.000154299135969],USD[-0.047535042480316],USDT[0.058107704011888] |
| 02766002 | USD[31.026319120000000] |
| 02766003 | EUR[0.000000069185657],USD[8.011810103007847S],USDT[-0.000000001459822] |
| 02766004 | CHZ[1.000000000000000],DENT[1.000000000000000],GBP[0.000241204470388],USD[0.000173915924412] |
| 02766011 | BNB[0.000000021413216],BTC[0.000000065656044],FTT[0.000000000664375],LTC[0.000000074688080] |
| 02766013 | USD[0.000000046194384],USDT[16.602741360000000] |
| 02766014 | AKRO[1.000000000000000],AUDIO[34.558909270000000O],BAO[7.000000000000000],BTC[0.002738660000000O],CHZ[20.477085200000000O],CRO[0.011495590000000O],ETH[0.030999610000000O],ETHW[0.030616290000000O],GALA[80.607685270000000O],HNT[1.281617910000000O],KIN[7.000000000000000O],LINK[1.841919340000000O],MANA[2.463198940000000O],MATIC[37.575832920000000O],RSR[283.225683950000000O],SAND[2.579295340000000O],SOL[0.451439970000000O],TRX[1.000000000000000],USD[1.549528548944863Т],USDT[4.560830492023236O],VGX[2.537149730000000O] |
| 02766015 | USD[0.001910082750000O] |
| 02766016 | BTC[0.000000081770983],CHF[0.000000018396028O],EUR[0.000241554909933З],FTT[0.000000001313268],MANA[0.000000002413320],SOL[0.000000022730355],TRYB[0.000000094363500O],USD[0.116545746016598],USDT[0.000000016799625] |
| 02766024 | EUR[50.000000000000000] |
| 02766025 | USD[0.000000067005600] |
| 02766034 | AKRO[5.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000001490000000O],ETHW[0.000001490000000O],GRT[1.000000000000000O],KIN[11.000000000000000O],TRX[0.000010000000000O],UBXT[2.000000000000000O],USD[0.000305050722623S],USDT[235.6628215378977667] |
| 02766035 | EUR[0.000000039535768],USD[0.949625000000000O],XRP[7.998400000000000O] |
| 02766036 | USD[30.000000000000000] |
| 02766039 | USD[2.773329345054099Э],USDT[0.003862097313202S],WRX[608.891380000000000] |
| 02766041 | GBP[0.694668546839848O0] |
| 02766046 | AKRO[4.000000000000000],BAO[14.000000000000000O],DENT[7.000000000000000],ETH[0.000000041545800],HOLY[0.000063910000000O],KIN[9.000000000000000O],NFT (3783312181223833171],NFT (5107336667612364361],SOL[0.000000059418976],TONCOIN[0.000003956675000O],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000842682564],USDT[0.000162744031991],USTC[0.000000072100000] |
| 02766048 | USD[0.000000131980040],USDT[0.000000003686906] |
| 02766049 | USD[0.071733992901775В],USDT[3.498014350000000] |
| 02766050 | EUR[0.000000842730423Z],USD[0.000005376056O540] |
| 02766054 | USD[0.001625788600000O] |
| 02766056 | ETH[-0.000002787586663],ETHW[-0.000000277016192Z],EUR[474.448909520000000O],USD[-230.227831314503083Т80000000000] |
| 02766060 | USDT[0.000000047207316] |
| 02766063 | ATLAS[6689.362800000000000O],ETH[0.075000000000000O],ETHW[0.075000000000000O],FTT[2.400000000000000O],GBP[0.000000006440597],USD[0.386992108433750O],USDT[0.000000013459400] |
| 02766071 | AUD[64.104849032533625],ETH[0.000000680000000O],ETHW[0.000000780000000O],FTT[0.000231114868766В],USD[0.002741783351959],XRP[0.028779483525264] |
| 02766074 | BTC[0.000000005000000O],USD[0.001696271950000O] |
| 02766078 | FTT[2.000029290000000O],SRM[1.533231176615000O],TRX[28.994780000000000O],USD[1.000000094535445] |
| 02766081 | BAO[0.000579840000000O],CHZ[0.000541470000000O],KIN[4.000000000000000],SHIB[2.842697440000000O],SOL[0.001349200000000O],USD[0.000000957198250] |
| 02766085 | USD[0.004350634720490] |
| 02766086 | SOL[0.000000100000000O],USDT[0.000000034569048] |
| 02766092 | USD[0.023594020000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02766100 | XRP[7.1396120000000000] |
| 02766105 | USD[0.0000000026839815] |
| 02766107 | EUR[0.0000677490050073] |
| 02766108 | AAVE[0.0000000086056276],APE[0.0000000070000000],BNB[0.0000000000000000],CHZ[0.0000000204675880],CRO[0.0000000032887650],DOGE[0.0000000066135818],ENJ[0.0000000049834335],ETH[0.0000000078773401],ETHW[0.0000000078773401],FTM[0.0000000085000000],LTC[1.1923912369618080],SHIB[0.0000000035200760],SOL[0.0000000001103519],SUSHI[0.0000000081242560],UNI[0.0000000062670059],USDT[0.0000000654829000] |
| 02766111 | DOGE[0.0000000048410932],TLM[0.7336708486652960],USD[0.0001542768492800],USDT[0.0000000161513500] |
| 02766116 | ATLAS[1920.0000000000000000],EUR[0.0000000032103000],USD[0.3495903152292222] |
| 02766131 | EUR[1.3443353200000000] |
| 02766136 | DOT[15.9969600000000000],SOL[1.9996200000000000],USD[0.0000346503247580],USDT[0.5399918995000000] |
| 02766137 | BCH[0.0000000055572756],FTT[0.5821587285153136],USD[44.4783435248900000000000000] |
| 02766138 | USD[0.0000017717030274] |
| 02766140 | KIN[1.0000000000000000],SOL[0.2905394700000000],USD[0.0000039691129008] |
| 02766141 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[26.4621825035495872],USDT[0.0000364756400986] |
| 02766144 | ATLAS[572.3854753400000000],CONV[3638.2397710800000000],DFL[309.5280209800000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0200000009932914] |
| 02766149 | AKRO[12.0000000000000000],BAO[10.0000000000000000],DENT[8.0000000000000000],FRONT[1.0000000000000000],KIN[12.0000000000000000],LTC[0.0037336000000000],MATH[1.0000000000000000],NFT [3128725819938964701],NFT [447666164397850450],RSR[4.0000000000000000],SOL[0.0000001000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[346.7950812370635176],USDC[10.0000000000000000],USDT[0.0000000589261933] |
| 02766151 | AAVE[0.0000000051392094],BAT[0.0000000098247324],BNB[0.0000000052680576],BTC[0.0000000061924448],CRO[0.0000000047108632],ETH[0.0732118174459940],ETHW[0.0732118174459940],EUR[0.0000004064727587],FTM[0.0000000079553197],FTT[2.4285781800000000],HNT[0.0000000065370477],MATIC[55.2438586500000000],SAND[0.0000000345362],USD[0.0000001004059811],USDT[550.2925486690194739],YFI[0.0000000016657471] |
| 02766157 | SHIB[54798483.0000000000000000],USD[0.2573289600000000] |
| 02766160 | APT[200.0000000000000000],BTC[0.0000000000000000],BULL[1.7825809900000000],FTT[34.9952500000000000],LUNA2[0.0023112668950000],LUNA2_LOCKED[0.0053929560880000],USD[0.0000000095534475],USTC[0.3271710000000000] |
| 02766161 | DFL[99.9820000000000000],USD[7.2548745904800000],USDT[0.0012630000000000] |
| 02766165 | BAO[1.0000000000000000],ETH[0.0162854000000000],ETHW[0.0160800500000000],EUR[0.7836618921950345],TRX[1.0000000000000000],USD[2.7687046372969070],USDT[2.3080078300000000] |
| 02766166 | ATLAS[235.4779242000000000],USDT[0.0000000018814500] |
| 02766167 | BNB[0.0024532100000000],ETH[0.0090000000000000],USD[0.1163700700000000],USDT[0.4964529700000000] |
| 02766168 | GRT[830.6838400000000000],USD[0.0266953053273547],USDT[0.0000000010742442] |
| 02766171 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000099148979051],USDT[0.0000000095699818] |
| 02766172 | FTT[0.0000000050353449],TRY[0.0000001410985506],USD[0.0000001171111133],USDT[-0.0000000065328379] |
| 02766186 | AKRO[0.0000000000000000],BAO[3.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0028043314000000],ETHW[0.0028043314000000],FIDA[0.0000000084900000],KIN[9.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000056500000],UBXT[3.0000000000000000],USD[0.0000010470560774],USDT[20.0000444038347378] |
| 02766187 | APT[0.0000000090000000],FTM[0.0000000068000000] |
| 02766190 | BTC[0.0000088370936250],COMP[0.0000000020000000],CQT[129.9582000000000000],DOGE[401.9152600000000000],FTT[0.0999620000000000],LINA[39.4680000000000000],LINK[0.0998860000000000],MTA[20.9946800000000000],SLP[2108.2558000000000000],SUSHI[11.9973400000000000],TRX[0.9264700000000000],USD[0.2627980336983490],USDT[0.0000000044973108],XRP[42.9787200000000000] |
| 02766193 | ATLAS[4010.0000000000000000],USD[0.0073008270000000] |
| 02766196 | USD[0.0000001189033488],USDT[0.0000000012303026] |
| 02766203 | BNB[0.0000010400000000],SOL[0.0016625300000000],USD[0.7601658680679268],USDT[0.0048381702706405] |
| 02766212 | EUR[0.4172091947784003],FTT[34.2413494000000000],IMX[752.9358055700000000],USD[0.0000000055826536],USDT[0.0542111698714115] |
| 02766215 | FTT[3.2080397100000000],LTC[0.0000688700000000],USD[0.0718371739394664],USDT[0.0035650463153621] |
| 02766221 | BTC[0.0000006900000000],EUR[0.0002592519883067],USD[0.0003302212756487] |
| 02766226 | BTC[0.0000801100000000],USD[9.5098591444550000] |
| 02766239 | SOL[0.0109233020000000] |
| 02766240 | POLIS[3.0000000000000000],USD[0.0738772300000000],USDT[0.9888050066103280] |
| 02766241 | USD[25.0000000000000000] |
| 02766251 | BTC[0.0000000029287011],WBTC[0.0000000004000000] |
| 02766252 | FTT[0.3139653800000000],MANA[25.5034671900000000],USD[-11.0883720533644706] |
| 02766256 | BTC[0.2976306400000000],EUR[0.0000000285701059],TRX[0.0000000092635137],USDT[0.0000000034384674] |
| 02766257 | BNB[0.0008153386224548],BTC[-0.0002033244374190],LTC[0.0353982100000000],TRX[50.0000000000000000],USD[-1.4210220004147911],USDT[6.5698144220471317] |
| 02766258 | USDT[0.0000000048686243] |
| 02766259 | BTC[0.0030385577891200],EUR[0.6659639214662865],POLIS[29.1000000000000000],SOL[0.8102581600000000],USD[128.0184305034684708],USDT[0.3877131126729136],XRP[274.8673274865906000] |
| 02766263 | 1INCH[84.4907447501188700],AMZN[13.7893869693730000],AMZNPRE[-0.0000000077724334],BTC[0.0000929942475000],TRX[0.0000011488590400],USD[0.0051268049103050],USDT[0.0000000100649523] |
| 02766264 | ATLAS[2.7653000000000000],AXS[0.0008480000000000],BNB[0.0000000019400000],ETH[0.0005691658000000],ETHW[0.0005691658000000],FTT[0.0081000000000000],MANA[0.0006000000000000],MATIC[1.8836789706200000],SOL[1.0159770600000000],USD[3.5860894920938576],USDT[0.0996063164656796] |
| 02766268 | USDT[2.2428640000000000] |
| 02766272 | EUR[0.0000001119702496] |
| 02766273 | ETH[2.0010000800000000],ETHW[1.2630000800000000],EUR[1.4067968436019540],FTT[25.1643903800000000],SOL[76.5642785000000000],USD[1.5248214434368560],YGG[1.0000000000000000] |
| 02766288 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0045663674324189],KIN[2.0000000000000000],SOL[115.5731709800000000],TRX[3.0000000000000000] |
| 02766293 | USD[0.0281476500000000],USDT[0.0000000049310740] |
| 02766304 | USD[5.3838645400000000] |
| 02766306 | TRY[0.3072151739837209],USD[0.0000000035767204],USDT[0.0000000104121573] |
| 02766312 | AVAX[6.4981970900000000],AXS[0.1992612800000000],BCH[0.1930543264000000],BTC[0.0097760594720110],CRO[9.9487000000000000],DOT[21.1946773400000000],ETH[0.1409645800000000],ETHW[0.1409645800000000],FTM[306.9234604000000000],FTT[43.4729701500000000],HNT[19.9942821400000000],LINK[27.1931455600000000],LTC[3.7047076800000000],MANA[336.7440966000000000],SAND[381.7871715000000000],SHIB[598293.9900000000000000],SOL[5.0748520450000000],SUSHI[0.4928750000000000],TRX[283.5120780000000000],UNI[37.1061182800000000],USD[3380.9362989812984662],XRP[406.6650407000000000] |
| 02766318 | BNB[0.0000000066700600],ETH[6.0000000024114000],USD[0.0000030176791151],USDT[0.0000000028000000] |
| 02766320 | AKRO[1.0000000000000000],BTC[0.0000000002680180] |
| 02766323 | ATLAS[2190.0000000000000000],GENE[16.2000000000000000],IMX[49.5000000000000000],STARS[32.0000000000000000],USD[4.6987121995000000],USDT[0.0009480000000000] |
| 02766325 | USD[25.0000000000000000] |
| 02766332 | BTC[0.0451993684015945],USD[-643.1843768189054064000000000],USDT[0.0043630504245742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02766337 | AKRO[1.000000000000000000],ATLAS[16668.930025290000000000],AURY[55.7220942241000000],BAO[2.000000000000000000],DFL[1655.959934580000000000],EUR[0.002287747502414200],KIN[2.000000000000000000],SOL[10.813446240000000000],USD[0.000000023101954] |
| 02766338 | BTC[0.004588630000000000],USD[93.876888870733000000] |
| 02766339 | USD[25.000000000000000000] |
| 02766347 | TRX[0.353972000000000000] |
| 02766352 | AKRO[105.000000000000000000],AUDIO[2.000000000000000000],BAL[0.100000000000000000],BICO[10.000000000000000000],BNB[2.000000000000000000],BTC[0.073398917000000000],DFL[20.000000000000000000],DOGE[121.000000000000000000],ETH[0.080000000000000000],ETHW[0.080000000000000000],EUR[0.000000086139374],LTC[0.050000000000000000],MANA[0.000000000000000000],OXY[7.000000000000000000],PTU[20.000000000000000000],SAND[50.000000000000000000],SHIB[40000.000000000000000000],SOL[8.000000000000000000],SRM[50.000000000000000000],SUN[11.000000000000000000],SXP[50.000000000000000000],TRX[230.000000000000000000],UBXT[30.000000000000000000],USD[0.048442052064107910],USDT[0.000000081643129],XRP[100.000000000000000000] |
| 02766358 | USD[50.000000000000000000] |
| 02766359 | ATLAS[1029.978000000000000000],ETH[0.000132010000000000],ETHW[0.000132010000000000],POLIS[28.095200000000000000],USD[0.000021594112335],USDT[0.000000125030995] |
| 02766360 | USD[0.000000041398808] |
| 02766373 | GODS[0.000000001090140400],USD[0.046724966881240400],USDT[0.000000002566106800] |
| 02766374 | NFT (575226957002206517)[1],UBXT[2.000000000000000000],USD[0.007000008221949700] |
| 02766378 | USD[25.000000000000000000] |
| 02766379 | ATLAS[79.984800000000000000],USD[0.342737323000000000] |
| 02766383 | GBP[0.004602685386517200],USD[0.000000017411119000] |
| 02766384 | POLIS[50.002086632269000000],USD[0.023673351675000000] |
| 02766388 | BTC[0.242528600000000000],ETH[0.000000050000000000],ETHW[1.080776850000000000],SOL[0.501406700000000000],USD[0.002341111006954000] |
| 02766394 | BICO[19.996200000000000000],USD[0.106000000000000000] |
| 02766398 | USDT[0.000029776187078100] |
| 02766400 | BTC[0.000000007208017100],LTC[0.000000051788700000],STEP[12.697587000000000000],USD[0.009287384182153800] |
| 02766401 | USD[20.642102306472940000],USDT[0.000000092867204000] |
| 02766403 | USD[0.048906853223500000] |
| 02766407 | EUR[1.147726830000000000],USDT[0.000000005972610600] |
| 02766419 | BAO[0.000000000951503],BICO[0.000000037020000],BOBA[0.000000004443901],BTC[0.000000081492544],EUR[0.000000025705387],GALA[0.000000095868067],KIN[0.000000082634672],NFT (439448509782196399)[1],NFT (459963814923114558)[1],SHIB[112.963532797104219],SPELL[0.000000090550000],TRX[0.000000044930000],USDT[0.000000044133270],XRP[0.000000040183810] |
| 02766422 | ATLAS[799.848000000000000000],CRO[79.984800000000000000],POLIS[6.698727000000000000],SHIB[100000.000000000000000000],USD[0.443645817500000000] |
| 02766426 | USD[25.000000000000000000] |
| 02766431 | AKRO[1.000000000000000000],BNB[0.000004440000000000],EUR[0.000425042671400720],KIN[1.000000000000000000],MANA[0.001141660000000000],RSR[1.000000000000000000] |
| 02766432 | USD[0.003131255527382] |
| 02766435 | BTC[0.001659600000000000],USD[0.005624561988268] |
| 02766439 | BTC[1.075488220000000000] |
| 02766444 | FTT[0.619637730000000000],USD[0.000000120160981] |
| 02766449 | ETH[0.000000048450860],NFT (349086212521520758)[1],NFT (398996227278489645)[1],NFT (575352891296123897)[1],USD[21.176000952744838] |
| 02766450 | 1INCH[0.000000008895843],ETHW[0.003999460000000000],LUNA2[0.008541547723000000],LUNA2_LOCKED[0.019930278020000000],TRX[0.418780000000000000],USD[11.057165155774290],USDT[0.000000099250019],XRP[12.000000000000000000] |
| 02766459 | GOG[55.988800000000000000],SPELL[17396.520000000000000000],USD[0.638808000000000000] |
| 02766462 | USD[30.000000000000000000] |
| 02766463 | USDT[0.000000016977960] |
| 02766465 | USDT[0.000000076417360000] |
| 02766468 | BTC[0.000000064053573],DFL[48.000000028709000],MBS[2.000000000000000000],RAMP[746.465196400000000],SOL[0.568528699976230620],USD[0.001100069997319500],USDT[0.000000152243267] |
| 02766471 | EUR[0.000000087059956],FTT[6.267329258117527930],USD[0.000000756719801],USDT[0.000000027581753] |
| 02766472 | AVAX[0.004974393934482110],ETH[0.000000063568928],FTM[0.000000060000000],MATIC[0.000000065000000],USD[0.000000061054458] |
| 02766480 | POLIS[14.197302000000000000],TRX[0.000003000000000],USD[0.427878915040000000],USDT[0.057000000000000000] |
| 02766485 | USD[25.000000000000000000] |
| 02766487 | USD[56.479934000000000000] |
| 02766488 | ATLAS[498.955000000000000000],POLIS[115.678017000000000000],USD[0.622688480000000000],USDT[0.000000117445146] |
| 02766489 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[25.000000000000000000],BNB[0.000002800000000000],BTC[0.000294170000000000],DENT[5.000000000000000000],DOGE[0.653405920000000000],KIN[23.000000000000000000],RSR[1.000000000000000000],SOL[0.001286900000000000],TRX[0.000113000000000000],UBXT[5.000000000000000000] |
| 02766491 | EUR[0.000005476805960200] |
| 02766497 | AKRO[1.000000000000000000],ETH[0.000000016563105],KIN[1.000000000000000000],USDT[0.000002384095425800] |
| 02766498 | SAND[6.574009590000000000],USD[0.010000396564440] |
| 02766500 | BTC[0.000100000000000000],NFT (290861152748032028)[1],NFT (320131362856057982)[1],NFT (523793156756687473)[1],USD[1.655197984600000000],USDT[1.400757190000000000] |
| 02766504 | USD[0.000001086317948200],USDT[0.000001010891157] |
| 02766517 | BTC[0.000000022965449],ENJ[0.000000041419486],ETH[0.000000036843800],EUR[0.178503499933543300],MANA[0.000000021614695],SAND[0.000000071665864],SOL[0.000000003201556],USD[0.000000078981331] |
| 02766518 | EUR[0.942400000000000000] |
| 02766520 | BTC[0.000017953709250],ETH[0.000000005861000],LUNA2[0.014524029560000],LUNA2_LOCKED[0.003389082230000],LUNC[0.004848000000000],NFT (292404743785618711)[1],NFT (298315915188464904)[1],NFT (456657005616661429)[1],TRX[20.000000000000000],USD[0.005975985154316],USDT[1756.148633562352608],USTC[0.205600000000000] |
| 02766523 | 1INCH[0.000000010000000],ETH[0.000000088079731],SAND[0.000000002416749],USD[0.000000047696082],USDT[0.003299990415056] |
| 02766529 | ATLAS[1600.000000000000000],BADGER[21.995945400000000],EN_ENJ[99.952500000000000],FTM[79.000000000000000],LTC[2.220000000000000],OXY[366.000000000000000],SAND[113.978989800000000],SLP[2690.000000000000000],SOL[5.991436070000000],SPELL[33293.673000000000000],SRM[0.031625760000000],SRM_LOCKED[0.258525900000000],USD[115.138989929225000] |
| 02766530 | ETH[0.099981000000000000],ETHW[0.099981000000000000],EUR[113.456030920279547],IMX[291.650923000000000],SAND[49.990500000000000000],USD[3.834708490050000],USDT[0.012230001506154] |
| 02766532 | BTC[0.000005020000000000],CRO[0.000000016800000],FTT[0.078174646755202500],TRX[0.000000074024600],USD[0.001826315362790],USDT[0.000000075787160] |
| 02766535 | USD[29.643807239500000000] |
| 02766537 | USD[30.000000000000000000] |
| 02766541 | APT[0.993000000000000000],BICO[0.000000010000000],USD[26.516568960000000000],USDT[0.000000050000000] |
| 02766550 | BTC[0.000000017504436],USD[-0.043427408662319],XLMBULL[0.072488499047478784],XRP[3.067421520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02766551 | USD[0.692102050000000],USDT[0.000000200188645] |
| 02766555 | EUR[1.776226690000000],LUNA2[0.777844317400000],LUNA2_LOCKED[1.814970074000000],LUNC[169377.237776000000000],USD[379.809060082998482000000000] |
| 02766559 | USD[0.000000012884 1724] |
| 02766567 | NFT (311421738063541094)[1],NFT (344338683167008314)[1],NFT (418568222708434561)[1],NFT (420286102292585609)[1],NFT (513156909214620688)[1],USD[0.000000003694 8624],USDC[60.747383390000000],USDT[0.000000007 3564000] |
| 02766571 | USD[0.000000002 24929 62],USDT[0.000000000 901643] |
| 02766572 | AURY[35.000000000000000],BNB[0.004792420000000],CRO[1950.000000000000000],ETHW[22.967456940000000],GENE[0.000000007 3200000],GODS[249.375612900000000],GOG[1282.954332747602 7650],POLIS[0.000000006 2280058],UN[5.954576886971 9049],USD[0.766673295365 0596] |
| 02766573 | EUR[0.061536321908156] |
| 02766574 | ATLAS[9.610500000000000],IMX[65.790899000000000],TRX[0.000020000000000],USD[0.0305779174500000] |
| 02766575 | IMX[61.874491065 00000] |
| 02766577 | AKRO[9.000000000000000],ATOM[11.158603890000000],AXS[10.409186590000000],BAO[64.000000000000000],BTC[0.018354350000000],CRO[972.374493980000000],CRV[198.671878170000000],DENT[4.000000000000000],ETH[0.238712890000000],ETHW[0.201647660000000],EUR[0.000092935999198],FTT[17.106985240000 0000],KIN[66.0000000000000 00],LUNA2[1.464245847000000],LUNA2_LOCKED[3.265494364000000],LUNC[509.731171000000000],MATIC[259.097407840000000],TRX[8.000000000000000],UBXT[7.000000000000000] |
| 02766578 | EUR[982.403200000000000],GODS[0.027780000000000],RNDR[0.031600000000000],USD[0.000000084277530],USDC[26665.037537580000000],USDT[0.004210820000000] |
| 02766583 | BTC[0.000000010000000],USD[0.000000039794460] |
| 02766590 | ATLAS[4760.000000000000000],USD[2.452599198850000000],USDT[0.000000008 0716797] |
| 02766591 | ATLAS[13830.000000000000000],BNB[0.000000093408000],IMX[0.000000018632166],SOL[0.000000000800000],USD[0.000174670049183] |
| 02766599 | BNB[0.000000003 3939600],BTC[0.000000009 3387649],LTC[0.000000006 3676134],TRX[0.000000045357941] |
| 02766602 | EUR[0.000000070656790],USD[0.000044935847149] |
| 02766611 | BTC[0.000000008 511200],USD[19.495495835007297700000000] |
| 02766616 | BRZ[0.000000027352875],BTC[0.000000014493200],ETHW[3.105552938630 2746],USD[0.000000001 6192880],USDT[0.000000007 6000000] |
| 02766619 | DOGE[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[43.000008394651 7141],USDT[0.000008396696571] |
| 02766620 | USD[0.000000006 5399105],USDC[930.456379400000000],USDT[0.000000001 4848420] |
| 02766624 | SOL[0.002000000000000] |
| 02766627 | USD[0.728060272711 3484] |
| 02766632 | USD[26.462158470000000] |
| 02766633 | FTT[109.450000000000000] |
| 02766648 | STARS[19.996600000000000],USD[3.195836630000000] |
| 02766653 | ALTBEAR[0.0000000006 74 18106],ALTBULL[4642.467680933539 8404],USD[0.000000153610 4621],USDT[0.000000091070350] |
| 02766657 | AAVE[0.306651068750 0000],AVAX[0.001185532117 0298],CRO[259.950600000000000],ETH[0.037992780000000],ETHW[0.037992780000000],FTT[1.233017798176 3383],KIN[96990 5.000000000000000],SOL[0.499905000000000],USD[30.499933171 0000000] |
| 02766660 | FTT[0.069187352550 7652],LUNA2[0.054211875380 0000],LUNA2_LOCKED[0.126494375900000],LUNC[11804.750000000000000],USD[15.509499123255 5000] |
| 02766665 | TRX[1.000000000000000],USD[0.004733789909458] |
| 02766670 | KIN[1.000000000000000],USDT[0.000000005 1005326] |
| 02766672 | USD[0.009772707900000] |
| 02766675 | USD[26.462158470000000] |
| 02766677 | FTT[0.000000007 4000000],USDT[0.0000000031 176367] |
| 02766681 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000],EUR[0.0008799780451 33],FIDA[2.003329710000000],GRT[1.000000000000000],KIN[14.000000000000000],MATH[1.000000000000000],NEXO[0.000000007 26230 52],NFT (335821793966354153)[1],OXY[8.000000000000000],SAND[0.000922550000000],SOL[0.000057550000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000008 3930581] |
| 02766682 | AXS[3.167992647553 5725],BAO[2776 18.933001 34000000000],DENT[5567.782365751754 5587],GBP[0.000000007 766 4227],KIN[1326138.848257530000000],SOS[13978062.412976486426464],USD[0.000000032169 07282] |
| 02766685 | AAVE[31.061898990000000],AKRO[1.000000000000000],BAO[1.000000000000000],BNB[1.528104348894 0840],BTC[0.000037000000000],CHZ[9083.836848800000000],DENT[1.000000000000000],ETH[0.002358536628560],ETHW[0.000028000000000],FTT[0.000017133493574],HXRO[1.000000000000000],KIN[2.000000000000000 0],RSR[2.000000000000000],STETH[0.000003472535817 7],TRU[1.000000004000000] |
| 02766691 | SOL[0.000009200000000] |
| 02766692 | BAL[30.864434000000000],BNB[0.000000100000000],BTC[0.097984450000000],ETH[0.086000000000000],FTT[2.817041280082 1600],LINK[86.684000000000000],SOL[8.231587520000000],USD[4.504421161526 4524],XRP[2028.040000000000000] |
| 02766694 | BCH[0.000000008 8380802],BNB[0.000000006 9293 35],BTC[0.000000004496 4688],ETH[0.000000006 2855500],FTT[0.000000006 7025131],LUNA2[4.285093931000000],LUNA2_LOCKED[9.985525050000000],PROM[13.254946610000000],RUNE[199.607471224935 4046],SOL[3.021972570000000],TRX[0.000975000000000],USD[0.000000027 8806851115],USDT[0.000000008 9058872] |
| 02766697 | ATLAS[1.848138908880000],CRO[0.087220321696 1156],DENT[2.000000000000000],GALA[0.404395456735 4270],MANA[338.115589334346 0509],MATIC[280.678883442195 9270],RSR[1.000000000000000],SAND[299.545274987038 5828],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 02766709 | USD[0.008014637 7000000],USDT[0.1846015000000000] |
| 02766711 | USD[25.000000000000000] |
| 02766714 | BAO[1.000000000000000],EUR[0.000000010 1192303],KIN[1.000000000000000],MANA[14.589900930234 6120],PRISM[0.000000005563 7749],SAND[0.000000008 0953278],TRX[0.001555000000000],USD[0.000000007 9550062],USDT[0.000000018 1593725] |
| 02766716 | MBS[0.960000000000000],USD[498.337972115000 0000] |
| 02766720 | USD[0.000000014967 6706] |
| 02766723 | USD[0.000000045821 600],USD[97.235152562936 9043],USDT[-75.875134594909 8682] |
| 02766728 | AUD[410.000000011167 2601],BTC[0.430920260523 9800],ETH[3.743971610000000],ETHW[2.521971610000000],FTT[26.632418147303 9816],TRX[785.000000000000000],USD[0.000000082481 1553],USDT[1867.406750239754 3750] |
| 02766729 | BAO[1.000000000000000],EUR[0.008609601523 5493],FTT[0.604437100000000] |
| 02766732 | AAVE[0.99981000000000000],ADABULL[0.999810000000000],BUSD[864.590000000000000],FTM[117.133399360000000],FTT[0.999810000000000],LINK[19.996200000000000],LTC[1.008808100000000],MATIC[100.000000000000000],USD[1.000639801427424],USDT[0.000000007 1381386],XLMBULL[299.943000000000000],XOF[1696 0.00000000000000],USDT[0.000000007 1381386] |
| 02766737 | BAO[1.000000000000000],BTC[0.003125420000000],USD[0.010179175732546] |
| 02766738 | AVAX[0.000000042288630],BTC[0.000314236491 0536],ETH[0.000000120180089],ETHW[0.001874597191 5985],FTT[0.000000080454421],GENE[0.000000045644714],SHIB[0.000000071065344],USD[0.000667088214371],USDT[0.000000009548099] |
| 02766749 | BNB[0.082499770000000],SOL[0.000000650026561] |
| 02766756 | USD[0.000000015888544],USDT[0.000000049680000] |
| 02766758 | SOL[0.000000089013300] |
| 02766759 | ATLAS[39.992400000000000],USD[1.315929768050000] |
| 02766769 | ALGO[30.899000000000000],HMT[195.000000000000000],USD[0.007490430000000] |
| 02766777 | USDT[161.645614320000000] |
| 02766779 | USD[2.004608557246 2284],USDT[0.000000024617999] |
| 02766789 | USDT[0.000000002 5000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02766792 | BTC[0.00119983800000000],EUR[103.56917962000000000],USD[1.50562074467423123],USDT[113.72952500000000000] |
| 02766794 | ATOM[12.81605556000000000],AVAX[0.00036942114545963],CRO[139.93714400000000000],FTM[9.41916814000000000],FTT[3.06222210000000000],GBP[0.00000007999279],MANA[0.99546040000000000],OXY[67.79324119000000000],SAND[0.99598420000000000],SHIB[1130710.08593396000000000],SOL[1.87151140000000000],TSLA[1.04981670000000000],USD[0.00000000620993721],USDT[0.00000084979735388] |
| 02766800 | BTC[0.00016005000000000],EUR[1.93150000000000000] |
| 02766802 | AKRO[3.00000000000000000],ALCX[0.16432733000000000],BAO[14352.04128993000000000],BOBA[10.84577459000000000],BTC[0.00482068000000000],DENT[4.00000000000000000],DYDX[7.72723546000000000],ETH[0.13825245000000000],ETHW[0.09584959000000000],FTM[20.10754482000000000],GENE[2.58944840000000000],GODS[12.47256559000000000],MKX[19.18069067000000000],KIN[11.00000000000000000],MBS[38.45212092000000000],RSR[1.00000000000000000],SAND[33.06037515000000000],SOL[0.00031323000000000],STARS[66.86920249089400000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.87418290600947402] |
| 02766804 | BTC[0.00000005360000000],ETH[0.11897772630000000],ETHW[0.09098288670000000],EUR[0.00667083528026649],FTT[8.82943556000000000],USD[1.92644651570000000],USDT[0.00000000001624992] |
| 02766808 | USD[1.81955050340000000] |
| 02766819 | ATLAS[8873.77272180381296641,CRV[0.00144839000000000],ENJ[0.00734833000000000],FTM[0.00000000763623510],MATIC[0.00000003237726200],RAY[0.00303511000000000],SOL[0.00000005649716360],USD[0.03684670599272700],USDT[0.00000000011379706] |
| 02766824 | SPELL[3599.28000000000000000],USD[143.17705900000000000] |
| 02766832 | POLIS[10.69900000000000000],USD[0.76891396826000000],USDT[0.00000008133524] |
| 02766833 | SOL[0.20000000000000000],TRX[10.00000000000000000],USD[25.00000000000000000],USDT[0.73842759000000000] |
| 02766835 | ATLAS[576.53908474000000000],USD[0.00000000003491218] |
| 02766839 | CLV[121.89059713133840064] |
| 02766841 | AKRO[1.00199838000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00018387857838] |
| 02766844 | GBP[0.00000000761772280],USD[-0.52214933849135069],USDT[3.25186052000000000] |
| 02766848 | BTC[0.00000004600000000],SOL[0.00000000598000000],USD[0.00000019004167864] |
| 02766849 | ETH[0.00077329000000000],EUR[0.00416291000000000],LINK[14.72131374000000000],STETH[0.00000000786647231],USD[0.00640304472500000],USDT[0.00000000040000000] |
| 02766853 | BTC[0.00007701155755000],ETH[0.00000949642816000],ETHW[4.54492483918414000],FTT[25.11780000000000000],SOL[64.01164360927264000],USDT[0.00000003587500] |
| 02766856 | ETH[0.00200000000000000],ETHW[0.00200000000000000],USDT[2.24754476000000000] |
| 02766859 | BTC[0.04928039000000000],USD[94.74457582600000000] |
| 02766862 | ASD[23.69526000000000000],USD[0.00460991687285045],USDT[0.00000000894959528] |
| 02766864 | DENT[1.00000000000000000],KIN[2.00000000000000000],LTC[0.00000457000000000],POLIS[0.16945403253611132],SOL[11.92414650000000000] |
| 02766866 | DFL[2499.50000000000000000],EUR[0.00000002750220018],SLP[29.99400000000000000],USD[0.34973500000000000],USDT[0.00000000060339828] |
| 02766871 | USD[0.12728559075000000],USDT[0.00000000298791216] |
| 02766875 | USDT[0.00000007753227778] |
| 02766876 | BTC[0.00000002000000000],EUR[0.00240835232906510] |
| 02766878 | BTC[0.00084128000000000],LTC[0.00000002000000000],USD[0.18012872938757050] |
| 02766881 | AVAX[0.19640648179251290],ETH[0.00048753868329054],ETHW[0.00556368280787976],FTM[0.09620000000000000],FTT[0.04360820000000000],USD[13389.36287324450771041,USDT[31.78593291040780320] |
| 02766883 | ETH[0.01889640900000000],ETHW[0.24995250000000000],ETHW[0.24995250000000000],EUR[2.10500000000000000] |
| 02766885 | AURY[0.00054663915474414],AVAX[2.56689985846463095],BRZ[0.00000000015917173],BTC[0.00000000007000000],DOGE[0.00000000001150000],ETH[0.18441374461265481,ETHW[0.18420034346126548],FTM[413.40216076640945101,GALA[0.00000000042347195],HNT[20.49532286659865537],LUNA2[1.18123143300000000],LUNA2_LOCKED[2.65852989100000000],LUNC[3.67400900141881180],MANA[0.00000000562600000],SAND[0.00000000853725791],SHIB[23102853.34269779421392481,SOL[6.35409427700096689] |
| 02766889 | USD[0.76992070212500000],USDT[0.00000008934367] |
| 02766893 | ATLAS[0.00000002665708081,BTC[0.00339935506491351,ETH[0.00074242000000000],ETHW[0.00074242000000000],FTT[0.00000005406279],LUNA2[0.17482143220000000],LUNA2_LOCKED[0.40791667520000000],LUNC[11956.58781660000000000],POLIS[0.00000004706174011,RAY[0.00000003728423],SOL[0.00000004615678],USD[0.47746755074860],USDT[0.00003169693672481,USTC[16.97416000000000000] |
| 02766894 | ETH[0.06271732000000000],ETHW[0.06193699000000000],KIN[1.00000000000000000],USD[0.45934616276032200] |
| 02766900 | ETH[0.00091290000000000],ETHW[0.00091290000000000],FTT[0.00000005806052],TRX[0.00006700000000000],UMEE[9.40000000000000000],USD[1.77948881279604167,USDT[0.00000000963749] |
| 02766916 | ANC[5.69221062525540001,USD[2.27095488403251787] |
| 02766918 | BUSD[51.96022346000000000],FTT[1.99962000000000000],USD[0.00000006251512] |
| 02766919 | NFT [405595290025685877][1],NFT [442474457213421129][1],NFT [527968478923330563][1],USD[0.00000007260361],USDT[0.91009721000000000] |
| 02766929 | POLIS[11.90000000000000000],TRX[0.00001000000000000],USD[0.51028939402500000],USDT[0.00000029628019] |
| 02766932 | USDT[0.00002170653964181 |
| 02766933 | SLND[159.00000000000000000],USD[0.31645448000000000],USDT[0.00000014635032] |
| 02766935 | USD[0.00000011388107],USDT[7.47102199000000000] |
| 02766942 | AVAX[0.00000006850115310],CHF[35.54952513683519321,CRV[303.76560000000000000],FTM[3641.96970126000000000],LOOKS[2027.28620000000000000],SOL[10.09354000000000000],USD[1208.44360543423177851,USDT[0.00000002099815680] |
| 02766947 | EUR[100.00000000000000000] |
| 02766950 | EUR[0.00000001697819360],USD[0.00000003479937610] |
| 02766954 | BTC[0.00000000820095890] |
| 02766967 | USD[1.76278600000000000] |
| 02766968 | AUD[0.39246181202919780],BTC[0.02175939437547870],FTT[0.05103181000000000],LUNA2[0.00124099436200000],LUNA2_LOCKED[0.00289565535110000],SOL[0.00000002375000000],USD[0.00000006995763770],USDT[0.17566875000000000],USTC[0.17566875000000000] |
| 02766969 | USD[-26.22466661540000000],USDT[41.08000000000000000] |
| 02766972 | BAO[15.00000000000000000],BNB[0.00000009982956610],CRO[0.04612219000000000],DFL[0.00137645000000000],DMG[0.03487018000000000],KIN[4.00000003323672],USD[0.00038367889031451],USDT[0.00000000161094331 |
| 02766973 | ETH[0.00000004957099010],FTM[0.31814875000000000],USD[0.00000015558639310],USDT[28.27271127271643701] |
| 02766974 | FTT[0.00000002043025510],USD[0.00000004133597],USDT[0.00000000881912397] |
| 02766981 | DOGE[3.27308934000000000],GENE[0.01786071000000000],GST[0.00000008840000000],NFT [392856171779849075][1],NFT [529771565843495077][1],SAND[1.14432987999902400],SOL[0.00000006203334681,TRX[0.00005200000000000],USD[110.65739056664743199],USDT[0.00000000115523277] |
| 02766983 | RSR[1.00000000000000000],USD[0.00000006911381 8] |
| 02766990 | USD[1.34303032476367941,XRP[228.95420000000000000] |
| 02766991 | DOGE[0.00000000000000000],ETH[0.00000691500000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00001203799741981,USDT[0.00000001202065688] |
| 02766993 | BNB[0.00000000901784801,BTC[0.00000003239817752610,CRO[0.000000004969033],TRX[0.00004900000000000],USD[0.00630926417048891,USDT[0.00000010779303] |
| 02766995 | BTC[0.05912269308135971,CRO[0.00000009495477900],POLIS[0.00000003426255],USD[0.00000000287515157] |
| 02767000 | AKRO[2.00000000000000000],AUD[0.00731213161556671,KIN[5.00000000000000000],MANA[4.79413719000000000],STARS[0.011235500000000000] |
| 02767003 | AKRO[1.00000000000000000],BTC[0.00194324000000000],USD[0.00002237549693360] |
| 02767007 | ATLAS[4640.00000000000000000],POLIS[107.60000000000000000],USD[1.03347408225000000] |
| 02767008 | ATLAS[919.81600000000000000],AVAX[1.65279871000000000],BTC[0.00000746000000000],DOT[3.00894000000000000],EUR[0.01709587879290101,MANA[20.00000000000000000],RAY[10.99520000000000000],SOL[2.00001546000000000],USD[-14.85593999507968560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02767012 | BNB[0.00000000220000000],LTC[0.000000086487853],LUNA2[0.697023125500000000],LUNA2_LOCKED[1.626387293000000000],MATIC[0.000000100000000],MPLX[0.000000005000000],SOL[-0.000000019937544],TRX[0.000000002000000],USD[0.000000104819490],USDT[0.433100682862296] |
| 02767016 | AURY[130.979400000000000000],BRZ[1.000000000000000000],CRO[9.922000000000000],FTT[0.099660000000000000],GOG[11.000000000000000],LUNA2[0.688048085500000],LUNC[149823.919222000000000],MATIC[109.978000000000000000],USD[0.018365385000000000],USDT[0.000000087031340] |
| 02767017 | CHR[12.906298210000000],MATIC[5.371553040000000],UBXT[1.000000000000000],USD[0.000000084067630] |
| 02767026 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000013097648195] |
| 02767029 | BAO[2.000000000000000],DENT[1.000000000000000],NFT [366246331502514767](1],NFT [447615036978252266](1],USD[0.000000007965380],USDT[0.000000137357465] |
| 02767030 | AAPL[0.000000043621284],AAVE[0.000000045806488],ALEPH[0.000000025810530],ALTBULL[3.000000048990200],ANC[0.000000007143414],APE[0.000000016416294],BCH[0.000000016294860],BNB[0.000000022487352],BTC[0.000001141810736],BULL[0.000000102971350],COMP[0.000000087244762],ETH[-0.000000104913441],ETHBULL[0.000000010925363],ETHW[0.000000034185058],FRONT[0.000000014164520],FTT[0.000000131076249],GMT[0.000000160298644],GOOGL[0.000001900000000],GOOGLPRE[-0.000000031841337],HUMD[0.000000707582064],HXRO[0.000000007658194(1],KIN[0.000000029137465],KNCBULL[0.000000389869801],LOOKS[0.000000057450182],LUA[0.000000053652874],LUNA2[0.000000437193017],LUNA2_LOCKED[0.000001020117041],LUNC[0.000000025726347],MATIC[0.000000057099024],MKR[0.000000028984738],MTA[0.000000054938840],NFL[X0.000000093354768],PEOPLE[0.000000115541054],PRISM[0.000000066261368],SHIB[0.000000125678523],SOL[0.000000089272320],SSX[0.000000100000000],SRM[0.000000079214598],SXP[0.000000014567154],SXPBULL[2.000000068567487],TRXBULL[2.000000007933270],TSLA[0.000000010000000],TSLAPRE[0.000000044785655],USD[0.030514242749501510],USDT[0.000000064012842],WAVES[0.000000085220980],XRP[0.000000200000000],YFI[0.000000013943590(3],ZECBULL[0.000000059347520] |
| 02767036 | LTC[0.000000037897620],STARS[0.000000002900000] |
| 02767039 | TRX[0.000000700000000],USD[0.000000087266956],USDT[1.050834118154000] |
| 02767041 | ETH[0.001999620000000],ETHW[0.001999620000000],USDT[14.749000000000000] |
| 02767046 | FTT[2.141496560000000],USD[-4.987387913096491(6],USDT[5.494499751385344] |
| 02767050 | BTC[0.007100000000000],USD[2.471553459000000] |
| 02767051 | USD[0.050247563000000] |
| 02767053 | LUA[0.099120000000000],USD[0.003422075800000] |
| 02767056 | BTC[0.000000014835700],SOL[0.000000086327385],USD[0.000000081795878],USDT[0.058601033705210] |
| 02767057 | BNB[0.000000015378506] |
| 02767059 | EUR[0.000000060028720],USDT[0.000000035208464] |
| 02767060 | ATLAS[240.000000000000000],GENE[1.400000000000000],JOE[3.000000000000000],POLIS[5.400000000000000],USD[1.636448758077470],USDT[0.000000124822811] |
| 02767062 | ETH[0.000000031176600],GENE[0.000000051000000],MATIC[0.000000088573568],NEAR[0.000000010112640],SOL[0.000000016365470],TRX[0.000012004200000],USD[0.000000078437137] |
| 02767063 | BAO[1.000000000000000],USD[0.000000301706550522] |
| 02767064 | TRX[0.711200000000000],USDT[0.930174456000000] |
| 02767067 | IMX[465.900000000000000],USD[215.587017656000000] |
| 02767070 | ATLAS[17528.794000000000000],FTT[21.891260000000000],HNT[39.996280000000000],USD[5.579525548000000] |
| 02767072 | EUR[0.005058500000000],USDT[0.000000116113856] |
| 02767073 | EUR[2001.000000000000] |
| 02767075 | ATLAS[99.981000000000000],BRZ[15.045440500000000],BTC[0.005100000000000],MANA[12.931261480000000],POLIS[2.000000000000000],SAND[4.999050000000000],SOL[1.057412980000000],USD[0.077423880386996] |
| 02767077 | ETH[0.552000000000000],ETHW[0.552000000000000],FTM[797.000000000000000],FTT[2.200000000000000],MATIC[419.954400000000000],USD[0.973592658050000] |
| 02767081 | ADABULL[0.098248580000000],BTC[0.000000083300000],BULL[0.071807300000000],ETH[0.267606208000000],ETHW[0.267606208000000],EUR[0.000045923575282],FTT[2.992700000000000],LINKBULL[650.190492810000000],LUNA2[0.002730928394000],LUNA2_LOCKED[0.006372166253000],LUNC[59.466540750000000],TRXBEAR[83761904.761904750000000],USD[0.000134364262122],USDT[0.000000054181030] |
| 02767090 | ETH[-0.000000336582002],ETHW[1-0.000000334026409],USD[-0.031739034027926(0],USDT[0.887190459473650] |
| 02767092 | USD[0.004797010000000],USDT[0.000000109593511] |
| 02767095 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT [298721629642182016](1],NFT [568974044514219434](1],USD[0.000000011924681(3],USDT[0.000000055936819] |
| 02767098 | ATOM[0.550675590000000],BNB[0.000000013875100],BTC[0.000000098000000],ETH[-0.000000002401527],MATIC[0.000000062649419],SOL[0.000000004178888],TRX[0.000028000000000],USD[0.000029464094431],USDT[0.000001248282525] |
| 02767099 | BUSD[5.301113080000000],USD[0.000000009284452] |
| 02767100 | SOL[0.000000086430072],USDT[0.000000066380972] |
| 02767104 | BTC[0.000553287000000],USD[2.707416711000000] |
| 02767105 | TRX[0.000001000000000],USD[0.029165437001332(3],USDT[0.000000100324236] |
| 02767110 | AKRO[4.000000000000000],ATLAS[0.412594120000000],DENT[5.000000000000000],FTT[0.005721080000000],HT[0.047947280000000],KIN[3.000000000000000],SNY[0.001991660000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.133238655478481(6],USDT[0.464678300080178447] |
| 02767111 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LINA[22507.387276000000000],UBXT[1.000000000000000],USDT[0.003110660978356] |
| 02767112 | DFL[265.396866000000000],ETH[0.000000021813900],TRX[214.433300000000000] |
| 02767116 | USD[0.263922290000000],USDT[0.000000016701405(5] |
| 02767118 | ADABULL[1.693000000000000],ATLAS[921.317180000000000],BRZ[0.002087538000000],BTC[0.036068072740000],FTT[23.914552880000000],POLIS[18.093440000000000],USD[19.843587221209000],USDT[0.000000119133563] |
| 02767123 | HNT[5.800000000000000],LRC[100.000000000000000],USD[8.457014497200000] |
| 02767128 | BTC[0.001100000000000],ETH[0.020000000000000],ETHW[0.020000000000000],FTT[0.600000000000000],USDT[3.064916900000000] |
| 02767133 | MTA[0.995600000000000],USD[26.999463300000000] |
| 02767135 | USD[0.134377215840000],USDT[0.007322822000000] |
| 02767142 | USD[20.000000000000000] |
| 02767145 | ATLAS[0.000000005000000],BNB[0.000000001079578(2],USDT[0.000003078418985(6] |
| 02767153 | USD[0.494692096437789(1] |
| 02767171 | ATLAS[176.290450267164021],CRO[28.881051960000000],DOGE[78.239083955131302(0],USD[0.000000004124686(0],USDT[0.000000015235938(7] |
| 02767173 | AAVE[2.108800000000000],BNB[0.000000029200000],BTC[0.001177461771980(0],ETH[0.259389896741000],ETHW[0.112403196926000],FTT[0.218884676275185(3],LUNA2_LOCKED[0.000000227383948],LUNC[0.002122000000000],USD[0.175499887719375],USDT[0.000000045000000] |
| 02767174 | BTC[0.151493745032426(6],USD[0.000001188410820] |
| 02767191 | AKRO[2.000000000000000],DENT[4.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],STARS[62.451129690000000],TOMO[1.035049060000000],TRX2[0.000000000000000],UBXT[1.000000000000000],USD[0.196553073036265(1] |
| 02767192 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],DOGE[0.511564972000000],ETH[0.000000088645200],MATIC[0.000001366000000],SOL[0.000137924499693(0],SXP[0.000092000000000],TONCOIN[0.000000047472805],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000009017426889(5] |
| 02767193 | BAO[1.000000000000000],EUR[0.000000093256080],IMX[15.410741990000000],UBXT[1.000000000000000],USD[0.000000089516755] |
| 02767196 | IMX[48.500000000000000],TRX[0.000057000000000],USD[0.000026199293440],USDT[0.000076578536156] |
| 02767205 | USD[25.000000000000000] |
| 02767214 | EUR[0.006670724271805(7] |
| 02767215 | USD[0.008137990000000],USDT[0.000000380343231] |
| 02767216 | USD[0.050247563000000],USDT[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02767224 | AVAX[0.000000001000000000],BTC[0.0597000012371000],ETH[0.163000000000000000],FTM[11.076581200502320],FTT[0.000000003798237S],USD[0.055337113543007S],USDT[0.000000000897418?],XRP[70.000000028318906] |
| 02767231 | DENT[1.000000000000000000],ETH[0.000693550000000000],ETHW[0.0069355686847779],USD[0.000000003426192?] |
| 02767232 | DOGE[361.927600000000000000],LUNA2[0.031489272350000],LUNA2_LOCKED[0.073474966820000000],LUNC[6856.855352000000000],SHIB[880000.000000000000000],USD[0.823260471777070?] |
| 02767236 | BNB[0.000276110000000000],TRX[0.000000005646492],USD[0.000015057402844] |
| 02767239 | ATLAS[0.000000004597079?],CRO[0.000000055729113] |
| 02767241 | USD[25.000000026080130] |
| 02767246 | GST[90.940000000000000000],SOL[119.706457881237806?],USD[702.339482290775000?],USDT[1.300000000000000] |
| 02767258 | TONCOIN[58.146739520000000?],USD[0.000000160552144] |
| 02767274 | AKRO[2.000000000000000000],BAO[12.0000000000000000],DENT[3.000000000000000000],ETH[0.000000081590553],KIN[9.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000],USD[25.0000010422742927] |
| 02767275 | AKRO[3.000000000000000000],BAO[4.000000000000000000],ETH[0.0000000345028000],KIN[3.000000000000000000],MATIC[0.000000044886500],UBXT[1.000000000000000],USD[25.000000244239596] |
| 02767276 | USD[0.000000021051818] |
| 02767281 | AVAX[10.2000000000000000000],BTC[0.0113979480000000],USD[35.237006354000000?] |
| 02767282 | STARS[3.000000000000000000],USD[3.269576599750000?] |
| 02767284 | BAO[4.000000000000000000],KIN[6.000000000000000000],LUNA2[0.000065806336300],LUNA2_LOCKED[0.001553548118000],LUNC[14.498073150000000?],RSR[2.000000000000000],USD[0.0033390238305928] |
| 02767289 | USDT[0.000001441042064] |
| 02767290 | ETH[0.000975490000000],ETHW[0.000975490000000],FTT[0.000000033776685],USD[0.000000010573640],USDT[0.7004770043224753] |
| 02767296 | USD[0.028919608509640S] |
| 02767298 | USD[25.000000000000000] |
| 02767304 | SOL[0.000000010000000],USD[0.048563936874860?],USDT[0.000000007684171?] |
| 02767307 | POLIS[22.3183400000000000000] |
| 02767310 | LTC[0.000000106000000],MATIC[0.000000100000000],SOL[0.000000123649177],TRX[0.000010000000000],USD[0.000000872983649?],USDT[0.000000655564652?],XRP[0.000000119781185] |
| 02767316 | NFT[327589787380486774 ][1],NFT[426599179039556462][1],NFT[521634371898694130][1],UBXT[1.000000000000000],USD[0.000006365149709?] |
| 02767320 | TRX[0.795620000000000],USDT[0.6956857505000000] |
| 02767321 | ETH[0.000000055243000],TONCOIN[0.043000000000000],USD[0.000000059951022],USDT[4.540995070000000?] |
| 02767322 | USD[26.462158470000000?] |
| 02767323 | BTC[0.000065940000000],MOB[0.252300000000000],RUNE[0.067660000000000],SOL[0.007990000000000],USD[0.213061872500000?] |
| 02767325 | TRX[0.000777000000000],USD[-70.463890251422562?],USDT[100.000000000000000] |
| 02767328 | AVAX[0.000000000533101 43],BTC[0.000000006000000],LUNA2[0.00000004410556 ?],LUNA2_LOCKED[0.000001029129889],LUNC[0.009604080128000 0],SOL[0.000000098036800],USD[0.000000002792716],USTC[0.000000038598600] |
| 02767331 | ATLAS[7.3000000000000000],DOGEBULL[11.8700000000000000],LUNA2[1.27629870400000000],LUNA2_LOCKED[2.978030310000000],LUNC[277916.730000000000000],POLIS[0.012000000000000],USD[1.066144362616985],USDT[3635.100790056370126 6] |
| 02767332 | ATLAS[4030.0000000000000000],FTT[12.4000000000000000],GOG[339.1276236500000000],IMX[45.700000000000000000],LEO[136.00000000000000000],POLIS[34.60000000000000000],SPELL[27500.000000000000000],SRM[152.935967740000000000],SRM_LOCKED[2.479736340000000000],USD[0.206772387501625 0],USDT[0.000000080293416] |
| 02767345 | CHF[0.0000000111819273],MATIC[2.676024043871464 0],USD[-0.6318303814053536] |
| 02767348 | KIN[20000.000000000000000] |
| 02767349 | BAO[1.000000000000000],USD[0.200000006226890?],USDT[0.000000018185051] |
| 02767351 | ATLAS[9.998100000000000],USD[0.2276477024125000],USDT[0.001461902575034 3] |
| 02767353 | ETH[0.005982190000000],ETHW[0.005982188321645 8] |
| 02767354 | NFT[397196555325034154][1],NFT[458287324836881336][1],NFT[471274975210044696][1],USD[0.1369269100000000] |
| 02767356 | USD[25.000000000000000] |
| 02767357 | GENE[0.084160000000000],USD[0.000000001858753],USDT[0.000000066416318] |
| 02767361 | USD[0.098959320000000] |
| 02767363 | AVAX[0.000000029632678],BNB[0.0000000093472269],BTC[0.000000042662928],ETH[0.000000006989598?],FTT[0.000000000988568],LTC[0.000000001120100],SOL[0.000000057469400],SRM[1.354836080000000000],SRM_LOCKED[10.298102010000000],USD[0.000000061917392],USDT[0.000000014107344],XRP[0.000000097596 00] |
| 02767371 | FTT[0.038331628988470 4],LTC[0.079671300000000],USD[0.000000021707844] |
| 02767376 | USD[30.000000000000000] |
| 02767380 | BRZ[12.976969250000000000],BTC[0.002500000000000] |
| 02767384 | ATLAS[514.939950180000000?],DOGE[151.66996615000000?],SHIB[1211410.70730754000000000],USDT[0.000000015591882] |
| 02767385 | SPELL[19196.352000000000000?],USD[0.582962580087551 8] |
| 02767388 | KIN[1808287.000000000000000],USD[0.024629950000000],XRP[0.978500000000000] |
| 02767396 | BTC[0.00048774000000000],SPELL[98.2400000000000000],USD[0.000596851507800] |
| 02767399 | ETH[0.000000070713440] |
| 02767402 | ATLAS[28629.9960000000000000],USD[0.129560963914362 0] |
| 02767409 | USD[25.000000000000000] |
| 02767410 | USDT[1.097935777174620],USD[0.005900382214000],XRP[0.5464450000000000] |
| 02767412 | CUSDT[0.000000005570000],EUR[3.724251406874057 3],LUNA2[0.00038077040140000],LUNA2_LOCKED[0.000884642699000],LUNC[82.913556571145400 0],USD[0.408518655808280 9],USDT[0.000000110224836] |
| 02767414 | ATLAS[3044.5424478640850000],USD[0.181913731952727?],USDT[0.000000027545835] |
| 02767415 | ATLAS[9.948000000000000000],BNB[0.009601000000000],BTC[0.0000098480000000],DOGE[0.963710000000000000],DYDX[0.196941000000000000],IMX[0.098860000000000000],MANA[0.998860000000000000],SAND[0.996960000000000000],USD[0.000000038750000] |
| 02767421 | DFL[489.962000000000000000],USD[0.195433040000000],USDT[0.000000014198888] |
| 02767426 | BAO[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],USD[0.000000149706720] |
| 02767433 | BTC[0.034954500000000],MSTR[1.511984950000000000],USD[0.000051997725305],USDT[0.000000004235401 4] |
| 02767436 | ATLAS[4399.4360000000000000],BNB[0.070000000000000],COMP[1.001903080000000000],CRO[89.95200000000000000],DOT[13.479150000000000000],ETH[0.041810160000000000],ETHW[0.041810164000000],FTM[181.983600000000000000],FTT[1.100000000000000000],LINK[7.900000000000000000],MANA[67.000000000000000000],MBS[129.00000000 0000000],NFLX[1.68000000000000],SOL[1.309580000000000000],TSLA[1.170000000000000],USD[218.141795939500000],USDT[0.009253125027175 5] |
| 02767439 | ATLAS[0.000000024284160],IMX[0.0000000050864560],PERP[0.000000100000000],USD[0.763167707000000000],USDT[0.000000049170916 0] |
| 02767441 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02767442 | BAO[1.000000000000000000],NFT (419340446395151889)[1],NFT (556495504086819261)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[50.760027889839017 5] |
| 02767443 | USD[0.001164112715300] |
| 02767456 | BTC[0.000000009600000000],GENE[0.000000017242200],USD[0.000005529666722 5],USDT[0.000000039068874],VETHEDGE[0.0017200000000000] |
| 02767460 | ETH[0.000000028000000],TRX[0.000000000000000000],USDT[4.9320934600000000] |
| 02767463 | USD[0.000030167741142 0] |
| 02767480 | USD[0.505902830000000],USDT[0.0000000072254732] |
| 02767485 | TRX[0.000032000000000],USD[-21.1161573772885337],USDT[23.2316567013684297] |
| 02767486 | AAVE[2.269559620000000],AUD[921.986097170000000],BTC[0.019196275200000],ETH[0.973811044000000],ETHW[0.973811044000000],FTM[554.892330000000000],FTT[21.692947800000000],LINK[39.992240000000000],MATIC[479.906880000000000],SOL[20.755972560000000],UNI[27.694626200000000],USD[0.00434952524 77649] |
| 02767490 | USD[-0.543351285967243 9],USDT[7.617676212709430 4] |
| 02767491 | ATLAS[79.985600000000000],AXS[0.199964000000000],BNB[0.119993700527857 3],BTC[0.009112480741750 0],CHZ[149.982000000000000],CRO[30.000000000000000],DOGE[91.984520000000000],DOT[1.799604000000000],ETH[0.024995500000000],ETHW[0.024995500000000],FTM[3.998920000000000],GALA[209.976600000000 0000],MANA[0.998920000000000],SOL[0.469754191476609 3],TLM[100.000000000000000],UNI[0.798856000000000],USDT[0.0022858375000000] |
| 02767493 | ATLAS[99.981000000000000],LTC[0.000000005000000000],MANA[2.997401079260 1078],USD[0.018984477500000],XRP[0.000000001687941 6] |
| 02767494 | AUD[0.000278096032 7979],BAO[1.000000000000000000],STARS[8.724733840000000] |
| 02767498 | BTC[0.010564700000000],ETH[0.032993400000000],ETHW[0.032993400000000],SOL[0.240000000000000],USD[5.062957550000000] |
| 02767508 | POLIS[5.636955300000000],USDT[0.0000000313845860] |
| 02767509 | BNB[0.0000000700074865],BTC[0.000000068439340],CHZ[0.000000021485888],ETH[0.000005489900000],ETHW[0.000005481403139],EUR[0.000000097864540],FTT[-0.0000001578264511],LUNC[0.000000007813346],SOL[0.0000000097004234],TRX[0.0000000062352100],USD[0.2822078699089958] |
| 02767516 | USDT[2.0000000000000000] |
| 02767530 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],FTT[0.000056280000000],KIN[5.000000000000000000],TRX[2.000010000000000],UBXT[2.000000000000000000],USD[0.0000103157112171],USDT[0.000000108736210] |
| 02767535 | BAO[4.000000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[1.000000000000000000],TRX[120.507216600000000],USD[0.000000040795266],USDT[0.0002685941018110] |
| 02767536 | USD[0.000000101415090],USDT[0.0000000024664880] |
| 02767547 | USD[0.274206180000000] |
| 02767551 | USD[0.000000058016200] |
| 02767564 | TRX[0.000001000000000],USD[0.0045103480500000] |
| 02767568 | AAVE[0.129894000000000],BTC[0.000007044000000],DOT[1.267521600000000],EUR[0.009218200000000],LINK[0.099420000000000],SOL[0.009600000000000],USD[30.7868841717468000] |
| 02767570 | ATLAS[39.992000000000000],AURY[0.998800000000000],POLIS[1.000000000000000000],SPELL[199.960000000000000],USD[0.1363649725000000],USDT[0.000000036475084] |
| 02767573 | USD[-0.0109702450476370],USDT[0.0120605500000000] |
| 02767579 | XRP[1.0026333600000000] |
| 02767580 | BAO[2.000000000000000000],BNB[0.000144750000000],CRO[230.437370070000000],ENS[2.892475450000000],FTM[50.918722630000000],KIN[2.000000000000000000],LINK[1.824841080000000],MANA[63.897351400000000],MATIC[13.513080180000000],SAND[73.304555690000000],SOL[1.239510070000000],USD[0.986995570364497 5] |
| 02767583 | IMX[0.097701000000000],TRX[0.000001000000000],USD[0.0095621809200000] |
| 02767584 | USD[25.0000000000000000] |
| 02767591 | USD[5.0000000000000000] |
| 02767592 | USD[145.0892766452500000] |
| 02767603 | TRX[17.8400000000000000] |
| 02767607 | TRX[0.0117110000000000],USD[-0.0000770040626775] |
| 02767608 | AKRO[3.000000000000000000],BAO[28.000000000000000],CRO[0.002609444000000],DENT[2.000000000000000000],KIN[99.000000000000000],REAL[0.000000100000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000162252313],USDT[0.000000095757315] |
| 02767611 | DENT[1.000000000000000000],TOMO[1.000000000000000000],USD[27.867439290000000],USDT[0.0000000076546753] |
| 02767613 | AXS[2.153076648695 2400],BTC[0.010500000000000],CRO[29.994180000000000],ETH[1.044678226672 1400],ETHW[0.318859200000000],FTT[25.994896000000000],SOL[1.033826450000000],USD[217.981720397522320 0] |
| 02767619 | DOGE[0.991200000000000],SLP[150.000000000000000],USD[0.2427557061500000] |
| 02767620 | AURY[1.999800000000000],POLIS[3.700000000000000000],SPELL[1500.000000000000000],USD[1.828678340250000 0],USDT[0.0017510000000000] |
| 02767621 | BTC[0.000000086450920],USD[0.0000000569892984] |
| 02767623 | USD[25.0000000000000000] |
| 02767629 | BTC[1.088660000000000],ETH[0.001100000000000],FTT[25.000000000000000],USD[265165.408201992400000000000000],USDT[0.0027045000000000],XRP[1.2970000000000000] |
| 02767630 | SGD[1.339597520000000],USDT[0.0000000026503176] |
| 02767633 | BOBA[18.8781492600000000] |
| 02767635 | USD[25.0000000000000000] |
| 02767644 | AUD[0.462659850000000],NFT (509486114880645804)[1],USD[0.0000000079276085] |
| 02767645 | USD[5.0000000000000000] |
| 02767646 | LTC[0.009000000000000],USD[0.000000018000000],USDT[0.0070619600000000] |
| 02767647 | ETH[0.270066100000000],ETHW[0.270066100000000],FTT[7.036766700000000],USD[0.0000062637146530] |
| 02767649 | BTC[0.000256500000000],USD[1.4932707210000000] |
| 02767658 | USD[0.000000096944384 0] |
| 02767660 | BTC[0.000059050000000],SGD[0.000000051999508],USDT[0.0003123218910030] |
| 02767661 | BNB[0.001000000000000],BAO[28.000000000000000],ETH[0.000000004170037],NFT (436212845082920082)[1],NFT (470271475741937466)[1],NFT (511735550862061054)[1],NFT (520174461409266869)[1],NFT (539506302017073364)[1],TRX[0.000034000000000],USD[0.0287873537852929],USDT[0.0000000024475770] |
| 02767664 | USD[0.2150656650000000],USDT[0.0000000091423816] |
| 02767672 | AUD[0.009674142711670],BTC[0.213452820000000],FTT[815.236920000000000],SRM[0.836813180000000],SRM_LOCKED[32.163186820000000],TRX[0.000777000000000],USD[-6662.136899243224871200000000000],USDT[4257.995163970287654] |
| 02767674 | HGET[0.0000000011520000] |
| 02767676 | BTC[0.000000008000000],FTT[0.099829000000000],USD[0.0000000095052984] |
| 02767680 | STEP[1794.798640000000000],USD[0.357498233800000],USDT[0.0097590000000000] |
| 02767684 | LUNA2[0.0410984315600000],LUNA2_LOCKED[0.095896340300000],LUNC[8949.270000000000000],USD[0.0000262912725000] |
| 02767685 | GALA[2773.105000000000000],LUNA2[0.0109212262100000],LUNA2_LOCKED[0.025482861150000],LUNC[2378.120000000000000],POLIS[108.200000000000000],TRX[0.000044000000000],USD[0.0000000150686831],USDT[0.0000000068978554] |
| 02767691 | STARS[0.000000006841630],USD[0.878021824000000],USDT[0.0645742864903642],XRP[36.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02767693 | AAVE[0.000000012625200],ALICE[8.200000000000000],ATLAS[304.806538991833080001,AVAX[0.000000005713806S],BTC[0.003200000000000],CRO[30.000000000000000],ETH[0.022298000000000],ETHW[0.022298000000000],LINK[0.700000000000000],POLIS[11.793254842948805S],SAND[17.000000000000000],USD[2.060461685055304]] |
| 02767694 | ATLAS[10028.094300000000000],POLIS[71.200000000000000],USD[0.1528345468180000] |
| 02767696 | USDT[3.297400000000000] |
| 02767699 | USD[0.101875081071250],XRP[0.000000014850000] |
| 02767701 | HGET[0.000000004600000] |
| 02767714 | USD[110.855261810000000] |
| 02767715 | USD[0.069248668250000] |
| 02767720 | CRO[0.000000025883700],TRX[0.000000086156658] |
| 02767722 | LUNA[0.340835476900000],LUNA2_LOCKED[0.795282779500000],LUNC[74217.642695800000000],USDT[0.610215598578953A] |
| 02767723 | MATIC[0.000000084664518],USD[0.007523505374920] |
| 02767724 | ATLAS[3380.000000000000000],FFT[4.800000000000000],USD[258.483755156425000O] |
| 02767730 | ALCX[0.495000800000000],BNB[0.051454700000000],USD[0.324791707000000O] |
| 02767732 | ANC[0.000000009407715S2],AURY[870.846691020000000],BTC[0.000000007075781G],CRV[0.00000000S000000],ETH[0.000000002852398],EUR[0.000000071445154],LUNA[1.264202280000000],LUNA2_LOCKED[2.949805321000000],NFT [4213210702677696451],SOL[0.000000002965354T],TRX[0.000000010000000],USD[0.000000028282280],USDC[14752.545053910000000],USTC[0.000000065100000] |
| 02767733 | BOBA[0.000000074145600],DOGE[0.000000084000000],USD[0.217535209750000] |
| 02767735 | ETH[0.000000010000000],SOL[0.000000059257569],XRP[0.000000080000000] |
| 02767742 | HGET[0.000000006560000] |
| 02767747 | CTX[0.000000009080800],ETH[0.000000097122110],NFT [318091598843508221][1],NFT [435158629987189771][1],NFT [499384892830444286][1],NFT [507304432163762868][1],NFT [556317172210163170][1],SOL[0.000000061565400],USD[0.000000163673510],USDT[1.354078280000000O],XRP[0.115551000000000O] |
| 02767752 | USD[0.008445790960000O] |
| 02767756 | NFT [329876713828155805][1],NFT [403464905586386597][1],NFT [417302206179574569][1],NFT [461022416925553791][1],NFT [469105949538937963][1],NFT [475845799714545658][1],USDT[0.432789777000000O] |
| 02767761 | BNB[0.009986000000000O],TRX[0.000010000000000],USD[0.000000088944180],USDT[0.008574426945073I] |
| 02767762 | ATLAS[0.000000008445400O],POLIS[13.865248492185597],USD[0.039716535261190A],USDT[0.007120000000000O] |
| 02767763 | ETH[0.000000027248941],USD[0.000000029439684] |
| 02767764 | ETH[0.018047605500000O],FTT[1.078070402896000O],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.231661155808884A] |
| 02767765 | ATLAS[220.000000000000000],LTC[0.212028390000000O],USD[1.351087863500000O] |
| 02767770 | USD[2.077594910000000O] |
| 02767773 | AVAX[12.097701000000000O],ETH[0.480587519266000O],ETHW[0.480587519266000O],USD[11.664845200000000O] |
| 02767777 | FTT[0.113784196491500O],USD[0.655997984375000O] |
| 02767781 | BTC[0.000001242383113Z],MATIC[0.000000048554880],USD[0.482353817507145B],USDT[0.000000004423808O] |
| 02767786 | BNB[0.053082688000000O],MANA[0.000000035581440],USD[0.021749254741237] |
| 02767789 | HGET[0.000000005152000O] |
| 02767791 | USD[0.000000000000000O] |
| 02767792 | NFT [288909116336791796][1],NFT [293048530067960934][1],NFT [301974647260452337][1],NFT [302347515147369932][1],NFT [329335097143270005][1],NFT [366898305749258249][1],NFT [434522196742084674][1],NFT [453825106592177584][1],NFT [459335262657856918][1],NFT [471290138975268293][1],NFT [513078673088100998][1],USD[19.177271040504080O] |
| 02767794 | BNB[0.000000100000000O],BTC[0.000000086848821],ETH[0.000000200000000O],FTM[0.000000100000000O],FTT[0.000000244627865],USD[3.620564581804980O],USDT[0.000000018784821B] |
| 02767795 | ATLAS[383.552087491112759Z],BRZ[0.000358410000000O],CRO[95.028799980000000O],POLIS[0.000000072916408],USD[0.000000049695579] |
| 02767802 | TRX[0.000777000000000O],USD[0.032822496700000O] |
| 02767810 | BTC[0.146371151000000O],EUR[0.005350979939585B] |
| 02767815 | RAY[0.000000009660000O] |
| 02767819 | BTC[0.055000008000000O],ETH[2.085624530000000O],ETHW[2.085624527546929Z],USD[0.054492678000000O],USDT[7476.191498767000000O] |
| 02767820 | USD[0.010333304233424] |
| 02767823 | TRX[0.000000092527336],USD[0.000000096725124] |
| 02767830 | HGET[0.000000094880000O] |
| 02767833 | BTC[0.000000964787988O],USD[0.004476022022524S] |
| 02767837 | USDT[0.753206772500000O] |
| 02767838 | DENT[1.000000000000000O],NFT [438715604703912301][1],NFT [537242221235884720][1],NFT [544506715794855225][1],USD[25.000000006785205G] |
| 02767841 | BNB[0.000000114382535],BTC[0.000000004024808],CRO[0.000000044000000O],FTT[0.000000047668461],LUNA2[0.000000080000000O],LUNA2_LOCKED[0.323787562000000O],TRX[0.000000014683082],USD[-0.054049144392288I],USDT[0.000000008674996I] |
| 02767842 | RAY[0.000000036200000O] |
| 02767845 | TRX[0.000000060000000O],USD[0.106182135500000O] |
| 02767851 | LTC[0.044452490000000O],USD[40.350000442427862] |
| 02767852 | BEAR[976.470000000000000O],ETHBULL[0.000356220000000O],LUNA2[13.315295740000000O],LUNA2_LOCKED[31.069023390000000O],LUNC[2897999.995363200000000O],TRX[0.001554000000000O],USD[0.000000056550000O],USDT[0.010000000000000O],USTC[0.932001000000000O] |
| 02767854 | ATLAS[2780.000000000000000O],AVAX[50.000000000000000O],BOBA[700.000000000000000O],FTM[4581.910644890000000O],FTT[98.464696000000000O],JOE[4006.000000000000000O],LINK[83.100000000000000O],SAND[640.000000000000000O],SOL[62.734500540000000O],USD[0.067074120871623G] |
| 02767856 | USD[0.000000100000000O] |
| 02767857 | SOL[20.676426830000000O],USD[1.557762593114229Z] |
| 02767858 | ETH[0.057212300000000O],ETHW[0.057212300000000O],USD[1.000000000000000O] |
| 02767860 | FTT[27.816644100000000O],XRP[1505.901963760000000O] |
| 02767862 | USD[0.233243000000000O] |
| 02767863 | ATLAS[315550.000000000000000O],USD[0.496464205471823O] |
| 02767866 | BTC[0.000921530034430S],KIN[1.000000000000000O],USD[0.000000196981789] |
| 02767867 | HGET[0.000000086720000O] |
| 02767870 | ATOM[2.100000000000000O],BNB[0.009950000000000O],BTC[0.001999540000000O],ETH[0.044231800000000O],ETHW[0.117981800000000O],FTT[0.007093391927448O],LEO[8.879524354080000O],LUNA2[0.107797212600000O],LUNA2_LOCKED[0.251526829400000O],LUNC[23473.070000000000000O],OKB[0.000000008022000O],PRISM[330.000000000000000O],SOL[0.009734000000000O],USD[225.499318448055787S],USDT[205.016204892119035T] |
| 02767874 | BNB[0.740000000000000O],USD[4.809696502000000O],USDT[1.338038560000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02767876 | DENT[1.000000000000000],IMX[173.448574620000000],USD[0.215222901528190] |
| 02767884 | AKRO[2.000000000000000],BAO[65.299332820000000],BAT[1.000000000000000],BNB[0.000000030869169],BTC[0.000000004539321],CRO[0.087965126925100],DENT[2.000000000000000],DOGE[0.009911976371200],KIN[29.954504960000000],LINA[785.833599530000000],LTC[0.000132600000000],LUNC[0.000000060161730],MATIC[0.000788970000000],SHIB[422.431657300000000],TRX[0.000868003888133],UBXT[0.000000000000000],USDT[0.000005455156021] |
| 02767891 | MATIC[105.658174536817200],USD[295.186523351130013],USDT[0.000000099532978] |
| 02767903 | AXS[0.040469880000000],BTC[0.000171030000000],DOGE[23.599222570000000],ETH[0.002607290000000],ETHW[0.002579910000000],KIN[1.000000000000000],LTC[0.025470670000000],SHIB[122078.539114150000000],USD[54.967849410080893],XRP[5.077329400000000] |
| 02767909 | USD[0.391644315000000],USDT[0.123707210248778] |
| 02767915 | BTC[0.000110580000000],ETH[0.012137840000000],ETHW[0.012137840000000],MANA[5.336696340000000],SAND[3.607720930166200],SOL[0.130107000000000],USD[67.406626145325400] |
| 02767917 | AURY[25.995250000000000],USD[3.383795148750000] |
| 02767918 | BTC[0.000000023400000],BUSD[312.941096910000000],MATIC[0.000100000000000],NEAR[0.092680000000000],NFT [33674268540517215][1],TRX[0.000016000000000],USD[0.000000097996391],USDT[0.000000159619265] |
| 02767930 | ATLAS[183.332347216180400],CONV[1962.905282538187390],XRP[0.006000000000000] |
| 02767939 | USDT[0.718211364249600] |
| 02767941 | FTT[0.000000043220000],SGD[0.016892600000000],SOL[0.015746053677172],SRM[11.221107210000000],SRM_LOCKED[0.187041250000000],USD[0.000000005729906],USDT[0.000000012161032] |
| 02767951 | USD[0.000000017293602],USDT[0.000004272814713],XRP[0.000000005500000] |
| 02767957 | ATLAS[5998.860000000000000],BTC[0.142386656755700],DYDX[68.686947000000000],ETH[0.395917702087500],ETHW[0.394213893527250],LINK[58.366875071126120],LTC[0.009996473507100],LUNA2[27.044000000000000],LUNA2_LOCKED[63.102667360000000],LUNC[0.002560000000000],SOL[4.814734290000000],USD[14.033480365363251],USDT1.95966313600000000] |
| 02767958 | ETH[0.227315965250792],ETHW[0.227315965250792],USDT[0.000010482242195],XRP[962.455953000000000],ZRX[620.540229890000000] |
| 02767962 | USDT[1.138066148245674] |
| 02767963 | RAY[0.017751137660000] |
| 02767964 | TRX[0.000022000000000],USD[0.082873766787680] |
| 02767965 | MNGO[9.994000000000000],USD[4.722791282700000],USDT[2.369392016926140] |
| 02767967 | SHIB[24.868023500000000],USDT[0.000000001434502] |
| 02767975 | ETH[0.124000000000000],USD[0.438374822132000] |
| 02767977 | AKRO[1.000000000000000],AUD[7029.978549273878719],AUDIO[151.885258650000000],BAO[4.000000000000000],BF_POINT[20.000000000000000],CHR[464.438331520000000],CRO[1333.112541210000000],ENJ[148.829163750000000],FTT[1.019633600000000],GARI[1040.109256370000000],GRT[905.738740130000000],KIN[6.000000000000000],LINK[13.221838710000000],RUNE[31.034819060000000],SNX[13.632520280000000],SRM[24.915519610000000],TRX[2.000000000000000],USDT[0.000000043913752],XRP[148.551480480000000] |
| 02767979 | ADABULL[0.331800000000000],AUD[7029.978549273878719],BCH[0.000000000000000],ALTBULL[2.0698.790000000000000],AMPL[3.000000000000000],BCHBULL[9699.980000000000000],BEAR[8826.000000000000000],BEARSHIT[9600.000000000000000],BULL[0.000664600000000],DOGEBEAR2021[0.19253 4000000000000],DOGEBULL[0.503912000000000000],EOSBEAR[9964.000000000000000],EOSBULL[9200.000000000000000],ETCBULL[23.524800000000000],ETHBULL[0.008398000000000],GRTBULL[8970.260000000000000],HBEAR[966.800000000000000],KNCBEAR[70191.000000000000000],KNCBULL[0.726600000000000],LINKBUL L[901.320000000000000],LTC[0.009294000000000],LTCBEAR[397.120000000000000],LTCBULL[413.840000000000000],MATH[0.063760000000000],MATICBEAR202 1[2369.420000000000000],MATICBULL[994.808600000000000],MKRBEAR[961.600000000000000],MKRBULL[175.884120000000000],RSR[0.988000000000000],SKL[0.197400000000000],SUSHIBULL[500.000000000000000],SXPBULL[11769.500000000000000],THETABEAR[200.000000000000000],THETABULL[77.549860000000000],TOMOBEAR2021[0.075720000000000],TOMOBULL[240000.000000000000000],TRX[0.001395000000000],TRXBULL[20.490000000000000],USD[35.887908905352309],USDT[0.000000173570690],VETBULL[20004.000000000000000],VGX[0.901000000000000],XLMBEAR[8.814600000000000],XRPBULL[9970.440000000000000],XTZBULL[9922.000000000000000],ZECBEAR[93.734800000000000],ZECBULL[392.439400000000000] |
| 02767983 | RAY[0.000000081400000] |
| 02767985 | FTT[0.023002389012792],LUNA2[0.005473652732000],LUNA2_LOCKED[0.012771856370000],USD[0.131696127793276] |
| 02767986 | BOBA[0.071694000000000],USD[0.086817780000000] |
| 02767987 | MOB[0.000000047103751],SOL[0.000000000874127],USD[0.000000265213163],USDT[0.000000969718492] |
| 02768000 | USD[4.984175732075000],USDT[0.000000077554370] |
| 02768008 | IMX[578.165200000000000],USD[1.400205455000000] |
| 02768015 | BTC[0.024396105000000],TRX[0.000033000000000],USDT[1155.557526552500000] |
| 02768026 | ETH[0.000728950000000],ETHW[0.001576800000000],FTT[0.000000018567368],IMX[100.000000000000000],NFT [290539115792244470][1],TRX[0.000040000000000],USD[0.000000009182085],USDT[0.000000074949655] |
| 02768027 | BTC[0.005999183000000],DOGE[299.943000000000000],ETH[0.090982900000000],ETHW[0.090982900000000],FTT[2.000000000000000],SOL[0.300000000000000],TRX[0.000030000000000],USDT[2.227682047000000] |
| 02768031 | BAO[1.000000000000000],NFT [461363507607643851][1],NFT [470129637184074311][1],NFT [477911140232667872][1],USD[0.000396706722800] |
| 02768034 | USDT[368.066722361073140] |
| 02768035 | USD[0.000000749091 0250] |
| 02768045 | TRX[0.000000046461718] |
| 02768046 | USD[-0.037380531451892],USDT[0.000000036058466],XRP[0.110000000000000] |
| 02768049 | USD[0.000000644523721],USDT[0.000000069278426] |
| 02768054 | ETH[0.016879550000000],ETHW[0.016879554809614],MANA[1131.617673570000000],SOL[0.000000024238316] |
| 02768055 | BTC[0.012600000000000],SOL[1.227555220000000],USD[15.703131993500000] |
| 02768063 | BNB[5.538892000000000],BTC[0.202781359420403],DOGE[20069.000000000000000],DOT[276.100000000000000],ETH[2.729746000000000],MATIC[1771.000000000000000],SOL[109.028190000000000],USD[216.978830964214223],XRP[4547.000000000000000] |
| 02768065 | SOL[0.000665478000000],USDT[0.000000023521480] |
| 02768067 | FTT[0.021971521679 1206],USD[0.240157955000000],USDT[0.000000007500000] |
| 02768077 | TRX[0.001534000000000],USD[0.006652992813 5167],USDT[0.203897028850000] |
| 02768079 | HGET[0.000000004050000] |
| 02768084 | USD[5.000000000000000] |
| 02768088 | RAY[0.000000069600000] |
| 02768089 | GST[514.290000000000000],USDT[0.000000037500000] |
| 02768090 | NFT [289964295564335571][1],NFT [300463389278181339][1],NFT [314977380360299320][1],NFT [455797457345816747][1],NFT [512875836385873037][1],USDT[0.000000035540300] |
| 02768091 | AAVE[0.004165100000000],BAND[0.073666000000000],BNB[0.008605640000000],BTC[0.000058395000000],CRO[9.684600000000000],ETH[1.588963600000000],ETHW[0.580390720000000],GRT[0.767960000000000],LRC[0.846670000000000],LUNA2[5.308779862000000],LUNA2_LOCKED[12.387153010000000],LUNC[1155997.991942100000000],SOL[6.073129580000000],UNI[0.023031000000000],USD[1.241145180003000],USDT[0.003298586450000] |
| 02768096 | USD[0.000000013241190 4],XRP[0.000000005470270] |
| 02768099 | MATIC[0.885900490000000],USD[0.011662102450000],USDT[0.000000036124761] |
| 02768100 | USD[0.000000085906702],USDT[0.000000003232640] |
| 02768107 | BTC[0.142269010804071 4],ETH[1.691978953190774 6],ETHW[1.691978950679525 1],FTT[0.000000064160000],MANA[2101.500000000000000],USD[0.000000002387334],USDT[6296.776444920429495] |
| 02768108 | AXS[0.561552880000000],EDEN[56.424324640000000],EUR[0.000000756564125 0],GALA[108.143485640000000],SOL[0.706086480000000],TLM[243.367979190000000] |
| 02768112 | BTC[0.000000006989240 0],NFT [524524507108045895][1],SOL[0.002922370000000],USDT[1.635236790000000],XRP[0.327623000000000] |
| 02768113 | HGET[0.000000007590000 0] |
| 02768115 | BNB[0.008059000000000],BTC[0.001153050000000],DENT[1.000000000000000],ETH[0.001884400000000],ETHW[0.001857020000000],FTT[0.086066790000000],MANA[0.519648940000000],SOL[0.029043770000000],USD[0.000131726568362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02768120 | SOL[0.0000000012539778] |
| 02768121 | USD[14.9180925200000000] |
| 02768122 | FTT[25.0000000000000000],USDT[0.6317308000000000] |
| 02768127 | STEP[43.6000000000000000],USD[0.0401382200000000] |
| 02768128 | BRZ[11.5100000000000000] |
| 02768129 | ETH[0.0955550700000000],ETHW[0.0955550700000000],LUNA2[0.5267305374000000],LUNA2_LOCKED[1.2290379210000000],LUNC[114696.6834888000000000],SOL[32.1564708200000000],USDT[44.4315555682086591] |
| 02768131 | BTC[0.0000000115000000],GODS[66.9744739240468440] |
| 02768136 | USD[2502.2800000000000000] |
| 02768137 | AUD[0.0002661186027081],BNB[2.2161294224869100],BTC[0.0094105438554344],FTT[7.7666325800000000],USD[0.0000000082262043] |
| 02768139 | ETH[0.0000000013474816],USDT[0.0000000058999464] |
| 02768144 | ETH[0.0003075200000000],USDT[0.0000000055000000] |
| 02768146 | BTC[0.0032948800000000],CEL[0.0000000005147510],SNX[0.0000000028894921],USD[0.0000451062667362] |
| 02768156 | AURY[14.9815136784480000],SPELL[0.0000000079760000] |
| 02768158 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0000453584340168],DENT[1.0000000000000000],ETH[0.0000001694356442],KIN[12.0000000000000000],MATIC[0.0000000095162552],RSR[3.0000000000000000],TRX[1.0007780000000000],UBXT[3.0000000000000000],USDT[0.0001294471503349] |
| 02768164 | BRZ[0.0000001709468000],BTC[0.0001268499725603],ETH[0.0000004680011475],ETHBULL[0.0088106000000000],FTT[0.0000000595116300],LINK[0.0886000000000000],LINKBULL[2999.4300000000000000],LUNC[0.0003449000000000],SOL[0.0000000080000000],TRX[0.0006070037348500],USD[0.7368264123500221],USDT[0.0000005629 76685] |
| 02768167 | USD[-0.2477678658746594],XRP[0.9292465600000000] |
| 02768169 | USDT[2.0796409500000000] |
| 02768182 | BTC[0.0000001600000000] |
| 02768183 | ATLAS[4.0197193600000000],USD[0.0372132714355593] |
| 02768184 | USDT[81.9216503523940000] |
| 02768188 | ETH[0.0007205000000000],ETHW[0.0007205000000000],USD[-0.1503707936133210],USDT[0.0000000018442504] |
| 02768196 | USD[0.0000000088239600] |
| 02768203 | AUD[0.1748627503213155],BAO[1.0000000000000000],DENT[1.0000000000000000],LINK[2.1756857200000000],MANA[0.8222053900000000] |
| 02768204 | AURY[0.9937920000000000],PERP[0.0933264000000000],USD[3621.3723165828950000] |
| 02768208 | 1INCH[0.5014170287282800],BEAR[893.9200000000000000],BTC[0.0001003086860000],FTT[18.4000000000000000],REN[0.0000000029624500],USD[0.1159764410803676],USDT[1130.9023883814522972] |
| 02768211 | ETH[0.0008542800000000],ETHW[0.4548542800000000],FTT[144.8710200000000000],SOL[14.8354738500000000],USD[0.7507559200000000] |
| 02768216 | POLIS[40.7687721138000000],SOL[0.0000000024132000],USD[0.0000016700043880] |
| 02768222 | BOBA[31.8000000000000000],USD[3.3685026600000000] |
| 02768224 | CHF[1435.0815000000000000],EUR[0.0000002350823284],FTT[26.2950560100000000],LUNA2[0.0047101266740000],LUNA2_LOCKED[0.0109902955700000],LUNC[1025.6400000000000000],USDT[706.7787812407185556] |
| 02768227 | DFL[128.0239022000000000] |
| 02768229 | USD[6.0000000080956631] |
| 02768234 | AURY[0.0020240200000000],SOL[0.0029300000000000],USD[11.9823378900000000],USDT[0.0000000098000000] |
| 02768241 | BTC[0.0001145200000000],DENT[1.0000000000000000],FTT[1.8188199900000000],TRX[1.0000000000000000],USD[0.0000257570387593] |
| 02768242 | USD[0.0000000075000000] |
| 02768243 | AUD[0.0021225627657054],DOGE[1515.3741463300000000],LINK[12.4975000000000000],USD[1.7545553288814400],XRP[0.0000000002836000] |
| 02768245 | BULL[2.5822000000000000],DOGE[0.0560325972500000] |
| 02768247 | USD[0.0000007809720] |
| 02768248 | USD[0.2773546989250000],USDT[0.0000000054569582] |
| 02768252 | USD[0.0488090446583535] |
| 02768253 | LUNA2[0.0000000080000000],LUNA2_LOCKED[6.4325039290000000],SHIB[15409.5860566500000000],USD[0.0000036465602240],USDT[0.8000017888339655] |
| 02768255 | ETH[1.3487205800000000],ETHW[1.3487205800000000],USD[0.0090834877912688] |
| 02768256 | AUD[0.0070958000000000],USD[0.0071203784906534] |
| 02768259 | BOBA[0.0980392000000000],DFL[0.3140000000000000],USD[0.2485955329976926] |
| 02768271 | ETH[0.0000000015596426],ETHW[0.0246218715596426],FTT[0.0000000009648310],LUNA2[0.0006860420019000],LUNA2_LOCKED[0.0016007646710000],LUNC[149.3870903000000000],SOL[0.0000000093671128],TRX[0.0004100000000000],USD[0.0000002851570515],USDT[0.0000003361679617] |
| 02768276 | BRZ[0.3387492126829150],CRO[122.1189139200000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02768280 | USD[0.0000001005504902],USDT[0.0000000028093515] |
| 02768281 | USD[25.0000000000000000] |
| 02768284 | USD[0.0226471775000000] |
| 02768287 | BUSD[2730.8346265800000000],FTT[25.9961297000000000],SOL[0.0071373700000000],USD[0.0000000486375000],USDT[0.0000000099129450] |
| 02768293 | ATOM[327.6000000000000000],LUNA2[0.0065436126650000],LUNA2_LOCKED[0.0152684295500000],USDT[151.1606599470000000],USTC[0.9262800000000000] |
| 02768298 | USD[30.0000000000000000] |
| 02768300 | BTC[0.0210957800000000],EUR[3.4516000000000000] |
| 02768303 | BNB[0.0000000063662400],USD[5.1697400190000000] |
| 02768317 | USDT[1.0889071750000000] |
| 02768327 | APE[0.0000000000315750],AVAX[0.0000000000000000],BNB[0.0000001690026651],HT[0.0000000001394017],LUNA2[0.0226813513800000],LUNA2_LOCKED[0.0529231532200000],LUNC[0.0000000002158744],MATIC[0.0000001359034050],SOL[-0.0000000003471543],TRX[0.0000000067255550],USDT[0.0005269605602709] |
| 02768328 | BTC[0.0000000301694417],ETH[0.0000001000000000],USD[1.1278865583918898] |
| 02768330 | AKRO[1.0000000000000000],SOL[0.0000005100000000] |
| 02768331 | ETH[0.0002396000000000],ETHW[0.0002396037517532],USD[0.0009261846000000],USDT[3.3107243340000000] |
| 02768335 | AUD[0.1450528600000000] |
| 02768339 | EUR[0.0000001935276320],NFT (3250492876837252881)[1],USD[0.0000000120085954],USDT[-0.0000000098856069] |
| 02768341 | IMX[15.9000000000000000],USD[0.3489366018000000],USDT[0.0008230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02768352 | NFT (501569008834158550)[1],NFT (554762373453153665)[1],USDT[1.000000000000000] |
| 02768354 | FTT[0.000020633938922],TRX[0.000028000000000],USD[0.000000165738947],USDT[0.000000148223982] |
| 02768357 | USD[3886.799771898498500000000000000],USDT[0.000000307518883] |
| 02768363 | DOGE[57.681110900000000],SAND[94.254620090000000],SHIB[295246.530853260000000],SOL[4.288816390000000],USDT[683.354122211094299] |
| 02768366 | DOGE[393.963140000000000],SHIB[999810.000000000000000],USD[22.722098080505000000] |
| 02768368 | APT[106.253295835595100],MATIC[0.718445880000000],SOL[0.000000420000000],USD[0.000000105427280],USDT[0.000000086854967] |
| 02768370 | USD[0.000001365291571],USDT[0.000000100324636] |
| 02768372 | BTC[0.000000500000000],USD[45.552762740000000] |
| 02768373 | BTC[0.065693970000000],ETH[0.229958600000000],FTT[0.941751115996192],GALA[274.888440640000000],MTA[52.263641800000000],USDT[0.000000075022031] |
| 02768383 | BTC[0.008798328000000],DOGE[20.000000000000000],ETH[0.070103683658200],ETHW[0.069725473065000],USDT[57.293999612850000] |
| 02768387 | BOBA[0.080394000000000],FTT[25.058762233578080],LUNA2[0.000000010731314],LUNA2_LOCKED[0.000000250397732],LUNC[0.022336767887200],NFT (295938632860042567)[1],NFT (347016859303290307)[1],NFT (427830827380095151)[1],PRISM[6.027620000000000],RAY[0.470696520000000],SLND[0.086534700000000],TRX[0.212484000000000],USD[3406.548937102731555],XRP[0.260242000000000] |
| 02768389 | ADABULL[0.097785650000000],AUD[0.000000023014060],BTC[0.001349277000000],ETH[0.007998480000000],ETHW[0.007998480000000],FTM[7.980271970000000],FTT[0.748888880000000],LRC[29.294888120000000],LTC[0.157503700000000],TRX[340.599037410000000],USDT[2.594384390000000],ZECBULL[13.573487400000000] |
| 02768392 | TRX[0.297536000000000],USD[-0.032166759900000],USDT[0.392818000000000] |
| 02768396 | USD[1.028348250000000] |
| 02768401 | SHIB[8094191.832818920000000] |
| 02768404 | ETH[0.000136840000000],ETHW[0.000136840000000],FTT[148.295185780000000],TRX[0.000071000000000],USD[1.609883046386596],USDT[1875.727406040000000] |
| 02768408 | ANC[51.416157848379184],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LOOKS[143.018049157642347],RSR[1.000000000000000],TULIP[3.456340516000000],USD[0.000000706013131] |
| 02768410 | HGET[0.000000005824000] |
| 02768412 | FTT[0.003237507044027],LUNA2[0.000161897632900],LUNA2_LOCKED[0.003772944768000],LUNC[35.210000000000000],SOL[0.000000053547215],TRX[0.000096000000000],USD[0.000000111859884],USDT[0.000000038105783] |
| 02768413 | ETH[0.000000060757200] |
| 02768424 | FTT[25.498005000000000],ATLAS[24.314284317500000] |
| 02768425 | AKRO[1.000000000000000],BAO[2.000000000000000],UBXT[1.000000000000000],USD[0.000000118967908],USDT[0.000000074135100] |
| 02768426 | BTC[0.048580000000000],TRX[0.000020000000000],USDT[0.000004491979351] |
| 02768427 | C98[211.957600000000000],USD[1.705300204700000],USDT[0.000246000000000] |
| 02768428 | AURY[10.000000000000000],USD[2.279192365000000] |
| 02768438 | BAT[0.000091370000000],BOBA[0.000155189577831],BTC[0.000013902250000],DYDX[0.000003050000000],ETH[0.000036660000000],ETHW[0.000036660000000],FTM[0.012725061188634],GALA[0.000766994371552],LINK[0.000000700000000],LRC[0.000040380000000],MANA[0.000087600000000],MATIC[0.091437689293003],RUNE[0.000044000000000],SAND[0.000006440000000],SOL[0.007375910237679],STARS[0.001651780000000],TLM[0.000062160000000],USDT[0.158912854192754] |
| 02768447 | USD[0.073410151000000] |
| 02768451 | USD[0.000000035950000] |
| 02768465 | BNB[0.470000000000000],USD[0.000018606097827] |
| 02768471 | BTC[0.000201490057070],ETH[0.000029089899770],ETHW[0.000029089899770],LUNA2[0.000000155051543],LUNA2_LOCKED[0.000000361786934],LUNC[0.003376284006800],TRX[0.001694001342190],USD[0.131582504337340],USDT[0.000000173841813] |
| 02768480 | BTC[-0.000010000000000],FTT[0.018826676411958],USD[26.806055840100334],USDT[250.400000000000000] |
| 02768481 | APE[169.706991589515260],CEL[0.028099656100982000],GRT[0.824050000000000],NEAR[0.007530000000000],TRX[1.049350643189750],USD[0.159649228584784],XRP[7046.216261528744280] |
| 02768482 | USDT[0.049858417000000] |
| 02768487 | BTC[0.000099810000000],USD[4.587925786070991] |
| 02768498 | ATLAS[669.877200000000000],BNB[0.000000007000000],BTC[0.000000050500077],FTM[45.991260000000000],FTT[3.899297000000000],KIN[2379547.800000000000000],LINK[8.998841000000000],RAY[24.205810880000000],REEF[4219.198200000000000],SOL[5.223098980000000],SPELL[11697.777000000000000],TRX[0.9988 82800000000],USD[24.704418229410428] |
| 02768500 | USDT[8.704134320000000] |
| 02768509 | BTC[0.000013960000000],SAND[0.000000005382300],SOL[0.450000000000000],USD[0.000455212135748],USDT[2.254524576712879] |
| 02768511 | BNB[3.882536722247176],BNBBULL[0.000220778070870],BTC[0.000000009812000],BULL[0.272555778634000],DOGE[1288.449243490000000],DOGEBULL[0.857790000000000],ETH[0.658532472309700],ETHBULL[0.000992464930944],ETHW[0.101428302709700],FTT[145.831210047563786],LUNA2[0.000000938208270],LUN A2_LOCKED[0.002178915263000],LUNC[0.003300820000000],OXY[0.011164157000000],USD[0.176784536928472],USDT[49.976498000000000] |
| 02768513 | BTC[0.000000080000000],COMP[0.000000010000000],FTT[0.000000044890256],SXP[0.000000008027020],USD[0.166298778728016],USDT[0.000000008221648] |
| 02768520 | AAVE[0.000000000637600],ATLAS[349.000000000000000],AVAX[0.000000098168800],BNB[0.000000182690347],BRZ[0.000000005325497],BTC[0.073103217042125],DOT[0.000000018974300],ETH[0.000000210859100],FTT[6.006882047549212],LINK[0.000000216209300],LUNA2[0.000000001460000],LUNA2_LOCKED[811.520340000000],LUNC[0.000000096473400],MATIC[0.001631000000000],NFT (321237041684928453)[1],SOL[0.000000290109321],SRM_LOCKED[0.000000116309003],USD[0.000000293103124],USDT[0.005466562908571],USDT[0.000000019039076] |
| 02768532 | ANC[1.000000000000000],BTC[21.168727590000000],ETH[3.002279100000000],ETHW[3.000167910000000],FTT[400.096865070000000],HT[0.000000000000000],NFT (428068109033210627)[1],NFT (473044721923064332)[1],NFT (569075481795232519)[1],SRM[1.600323000000000],SRM_LOCKED[2189.738841480000000],SWEAT[38200.344000000000000],USD[21493.186274482033978] |
| 02768538 | ATLAS[519.901200000000000],GENE[1.799658000000000],POLIS[12.397644000000000],TRX[0.000001000000000],USD[1.396524320000000] |
| 02768547 | GST[0.050000480000000],NFT (319823403457150217)[1],USD[-0.080586079230572],USDT[0.174675120000000] |
| 02768547 | MATIC[0.000000003067293s],USD[0.004979416827519s] |
| 02768548 | BTC[0.000115804800000],USDT[0.194605451355000] |
| 02768551 | SAND[101.984420000000000],TRX[0.000020000000000],USD[249.032559490000000],USDT[10200.000000089310020] |
| 02768552 | ETHW[0.002152200000000],SOL[0.044416680000000],USD[0.000000008298904],USDT[0.000000006466019] |
| 02768555 | NFT (369192650990594176)[1],NFT (536882370443671580)[1],NFT (551310385298153782)[1],USD[30.000000000000000] |
| 02768556 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000322470048190] |
| 02768557 | USDT[0.000000071654000] |
| 02768568 | ETH[0.000000060203300],NFT (319852767238765139)[1],NFT (396673831870570568)[1],SOL[0.000000060932000],TRX[0.000010000000000],USD[0.007250910000000],USDT[0.000000089565117] |
| 02768573 | GBP[0.000000237177934O],SOL[4.490563670000000],USD[0.000000966145523O] |
| 02768580 | BOBA[0.040215000000000],SHIB[98499.000000000000000],USD[0.961617037250000] |
| 02768582 | BTC[0.000000067160000],LUNA2[0.652385804500000],LUNA2_LOCKED[1.522233546000000],TRX[0.000781000000000],USD[0.000087014899837],USDT[0.000000015478708] |
| 02768584 | USD[0.000000652868400] |
| 02768599 | APT[47.990400000000000],ETH[0.007551885919118],ETHW[0.000001848361838],SOL[0.005000000000000],TRX[0.000030000000000],USD[808.427483674873176],USDT[0.000000069567314] |
| 02768611 | USD[3.341437758800000],USDT[3.933187635000000] |
| 02768612 | ATLAS[60.000000000000000],USD[0.233683265500000],USDT[0.000000040769486] |
| 02768621 | USD[0.059043868772916],USDT[0.000000073520982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02768625 | ETH[0.0034950000000000],ETHW[0.0034950000000000] |
| 02768635 | USDT[0.0000000015000000] |
| 02768636 | APE[0.0264858141552800],BNB[0.0000000064188000],BTC[0.0000000000000000],DOGE[0.0000000014127600],ETH[0.0000000142901085],FTT[0.0000001249769916],GMT[0.0000000072636895],LUNA2[1.0300000000000000],LUNA2_LOCKED[2.4000000000000000],LUNC[100.0000000159435326],MATIC[0.0000000086249200],NFT (322711778141378731)[1],NFT (426586732676031779)[1],NFT (447449370564402802)[1],NFT (542070693266701097)[1],SOL[0.0003155979632900],TRX[809.9553822142673700],USD[9.7284228705288740000000000000],USDT[0.0000000166178581] |
| 02768640 | DENT[1.0000000000000000],ETH[0.0000000057600600],KIN[1.0000000000000000],NFT (331718848844842181)[1],NFT (362606929398908661)[1],NFT (372296446215553855)[1],NFT (437553332884288073)[1],NFT (524479728856437085)[1],NFT (553022267033588678)[1],SOL[0.0000000016272800],TRX[0.0219851200000000],UBXT[1.0000000000000000],USD[0.0000026344741142],USDT[0.0000000107826538] |
| 02768642 | SAND[1.0000000000000000],USD[0.1627196037260000],USDT[0.0000000148208150] |
| 02768649 | TRX[1.0000000000000000],USD[0.0000000079463338],USDT[0.0624486717373860] |
| 02768651 | BOBA[0.0970313000000000],USD[0.0566493250000000] |
| 02768659 | USD[0.0000000062500000],USDT[0.0000001116497458] |
| 02768666 | BOBA[0.0239050000000000],USD[0.0000000002034590],USDT[0.0000000061638490] |
| 02768674 | SOL[0.0000000024100000],USDT[0.5125041800000000] |
| 02768680 | USD[30.0000000000000000] |
| 02768683 | DOGE[0.0664601965765400],DOGEBULL[0.0099962000000000],TRX[0.0044293725181955],USD[-0.0001658657275535],USDT[0.0039712649405580] |
| 02768691 | AVAX[0.0000000016000000],SOL[0.7698537000000000],USD[0.3239659450000000],USDT[0.0000000183052094] |
| 02768698 | USDT[0.0000000037484400] |
| 02768700 | DOGE[418.4343994200000000],SGD[0.7272836400000000],SOL[37.9279219700000000],TRX[0.0000170000000000],USDT[0.0000004645029462] |
| 02768704 | DENT[1.0000000000000000],LUNA2[0.0047226117440000],LUNA2_LOCKED[0.0110194274000000],LUNC[0.0029507400000000],USDT[0.0081783949834245],USTC[0.6685066000000000] |
| 02768706 | SOL[0.0000000038718800] |
| 02768712 | USD[0.0000000058051744] |
| 02768720 | AAPL[0.0000000592404406],USD[0.0000000881170480] |
| 02768721 | USD[0.0181792790450000],USDT[0.0072147115625000] |
| 02768723 | USDT[2.7648060250000000] |
| 02768725 | FTT[0.0000019802364500],LUNA2_LOCKED[0.0000000165019453],USD[-2.2584035839512258],USDT[3.3131701975871698] |
| 02768726 | LUNA2[0.0462503272200000],LUNA2_LOCKED[0.1079174302000000],LUNC[10071.1061262000000000],USD[48.0000018790000000],USDT[0.0002391546706599] |
| 02768727 | SOL[0.0050000000000000] |
| 02768738 | SOL[0.0059835700000000],USD[0.1522916275000000] |
| 02768739 | BTC[0.0218956200000000],SOL[1.0097980000000000],USD[3.1400000000000000] |
| 02768741 | ETH[0.0077060251740000],ETHW[0.0077060251740000],TRX[0.0000530000000000] |
| 02768744 | BTC[0.0124704300000000],ETH[0.1752457700000000],ETHW[0.1752457700000000],USD[0.7282276798846758] |
| 02768745 | SOL[29.8347104000000000],USD[10.3239162500000000] |
| 02768747 | USD[0.1176877200000000] |
| 02768749 | HT[0.0033136650000000],LTC[0.0000000080000000],TRX[0.0000000032000000] |
| 02768756 | USD[30.0000000000000000] |
| 02768761 | NFT (418581833705075061)[1],NFT (540573573561120066)[1],NFT (570743838804382156)[1],TRX[0.0000090000000000] |
| 02768763 | USDT[2.6015095760000000] |
| 02768765 | USD[0.0001996627511996] |
| 02768766 | FTT[25.0000000000000000],GENE[24.0657800000000000],USD[0.0234258761250000] |
| 02768775 | BTC[0.0000000016728800],TRX[0.0000000028319515],USDT[0.0830590000000000] |
| 02768782 | USD[-0.1172891117500000],USDT[79.2780000000000000] |
| 02768783 | USD[651.1407904927271819000000000] |
| 02768793 | USD[0.0000000043409112],USDT[0.0000000088514344] |
| 02768802 | USDT[0.0000000019312350] |
| 02768804 | BTC[0.0000840021530800],USD[0.0002103021722787],USDT[0.0000000074062184] |
| 02768823 | AVAX[0.0000000054300000],BNB[0.0000000057685240],HT[0.0000000090000000],MATIC[0.0000000035269050],SOL[0.0000000067893500],TRX[0.0000000091236110],USDT[0.0000017505080916] |
| 02768824 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0015540000000000],USD[0.0000000166278343],USDT[0.0000000055840384] |
| 02768825 | HGET[0.0000000088800000] |
| 02768830 | USD[0.0000000075579080] |
| 02768831 | BNB[0.0027123836253300],DOGE[0.3491134195804712],FTT[43.0918110000000000],SRM[6.0000000000000000],USD[0.1577367832000000],USDT[0.0087035800000000] |
| 02768833 | BCH[0.0006572000000000],DENT[52.9034485200000000],EUR[0.4149012200000000],USD[0.0000001363561150],USDT[0.0000022178865780],XRP[0.7070000000000000] |
| 02768835 | SOL[0.0000000080000000],TRX[0.0000010000000000],USD[0.0000000017706005],USDT[1.2847638900000000] |
| 02768852 | TRX[0.5722230000000000],USD[17.7611679016560000] |
| 02768855 | CRO[99.9815700000000000],DOGE[1854.9683256305102200],ETH[1.0318132300000000],ETHW[1.0318132300000000],FTT[10.0673925500000000],GALA[199.9620000000000000],MANA[41.9920200000000000],SAND[29.9943000000000000],SHIB[1300000.0000000000000000],SOL[16.0746136000000000],SPELL[4399.1640000000000000],USD[20.4912674926984520],XRP[427.9186800000000000] |
| 02768864 | BNB[0.0000000017865068],IMX[0.0054583916370000],NFT (362173350134373114)[1],NFT (414259879375350045)[1],NFT (416323230434279845)[1],NFT (467661223904935438)[1],NFT (497435486025035491)[1],NFT (530484632648603076)[1],USD[0.0000000060688911] |
| 02768868 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000050000000000],USDT[0.0000286633665004] |
| 02768872 | FTT[0.0000000015200000] |
| 02768883 | USD[0.0000001220543214],USDT[0.0000000030000000] |
| 02768886 | BTC[0.0180211800000000],CRO[344.2402734700000000],DENT[1.0000000000000000],ETH[0.2606318700000000],ETHW[0.2605081100000000],USDT[0.0028128630130640] |
| 02768888 | BTC[0.0000000097970602],USD[0.0000000153186192],USDT[0.0000001447340796],XRP[0.0000000079206961] |
| 02768892 | MATIC[39.8600000000000000],USD[531.0782458231665677],USDT[0.0013200000000000] |
| 02768893 | TRX[0.0000010000000000] |
| 02768895 | USD[0.0074883756000000],USDT[0.0000000036595684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02768904 | AXS[1.2967552358233800],ETH[0.0000032452415900],ETHW[0.0000032379107954],USD[36.5706967672293404] |
| 02768906 | USD[0.0000000033940603],XRP[0.0000000529712000] |
| 02768907 | USD[0.0000341925900270],USDT[6.160338000000000] |
| 02768910 | AUD[0.0000004466356100],MANA[181.1646721000000000],SAND[129.4017911700000000],WRX[272.5304091400000000] |
| 02768919 | CRO[99.9810000000000000],TONCOIN[35.2932930000000000],USD[2.4819335000000000] |
| 02768922 | ETH[0.0000000043245833],USD[0.0000000836006270],USDT[0.0000005229988155] |
| 02768926 | HT[0.0188200000000000],TRX[0.0000000434619900],USD[1172.8371276199446939 4],USDT[0.0000000059554000] |
| 02768927 | STEP[3290.1113800000000000],USD[0.2294004532500000],USDT[0.0000016852 3750] |
| 02768928 | USD[0.0027575706455356] |
| 02768929 | FTT[0.0000000020200000] |
| 02768939 | FTM[1165.5699600000000000],SPELL[95155.5400000000000000],USD[1489.8805469668293302],USDT[0.0000000107665312] |
| 02768940 | KIN[1.0000000000000000],USDT[0.0018663244844862] |
| 02768943 | SOL[0.0000001000000000],TRX[0.0000000967000000],USDT[0.0000000037942276] |
| 02768946 | ETH[0.0000329090000000],ETHW[0.0000329090000000] |
| 02768952 | ABNB[0.0000002309504433O],AKRO[3.0000000000000000],BAO[10.0000000000000000],BCH[0.0000494440000000],BTC[0.0000000200000000],DENT[4.0000000000000000],DOGE[0.0392056900000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],FTM[53.1269637900000000],FTT[0.0000650700000000],KIN[20.0000000000000000],MATIC[45.2260143100000000],SOL[0.0003348900000000],TRX[3.6892060000000000],UBXT[3.0000000000000000],USDT[0.0219304757446294],XRP[174.8503383300000000] |
| 02768953 | CRO[0.0000000098230056],CRV[0.0000000074355896],DYDX[0.0000000002000000],ETH[0.8604511696851751],FTT[0.0000000040000000],HNT[0.0000000000000000],LINK[0.0000000052799359],LTC[0.0000000011317000],MATIC[0.0000000097275800],PEOPLE[0.0000000011973445],SOL[0.0000000017641120],USD[0.0000032672425235] |
| 02768955 | POLIS[11.7000000000000000],USD[0.0955243492500000] |
| 02768968 | BAO[1.0000000000000000],ETH[0.0802845900000000],ETHW[0.0802845900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.6232963400000000],UBXT[2.0000000000000000],USD[1855.4178905800000000] |
| 02768969 | TRX[0.6000000000000000],USDT[1.4720366895000000] |
| 02768971 | FTT[0.0000000020800000] |
| 02768978 | BTC[0.0498918797278744],CEL[0.0844200000000000],ETH[2.8400000000000000],ETHW[3.8400000000000000],USD[0.0385619242000000],USDC[23225.9000000000000000],USDT[0.0087129900000000] |
| 02768981 | FTM[273.0000000000000000],GENE[53.9956600000000000],IMX[59.9882800000000000],SOL[2.6994600000000000],TRX[0.0000010000000000],USD[58.5711737300000000],USDT[0.0000000085703492] |
| 02768986 | USD[0.0033816009105260],USDT[2.1133577100000000] |
| 02768990 | BUSD[118850.7284398600000000],FTT[0.0715760000000000],LUNC[0.0001240000000000],STETH[0.0000970220517097],TRX[0.6000190000000000],USDC[1200.0000000000000000] |
| 02768993 | ETH[0.0001155700000000],ETHW[0.0001155700000000] |
| 02769001 | BTC[0.0042000000000000],ETH[0.0570000000000000],ETHW[0.0570000000000000],USD[105.7225918800000000] |
| 02769006 | BNB[0.0000000083866174],BTC[0.0082212500000000],CRO[9.8442000000000000],ETH[0.1638175345648144],ETHW[0.1638175345648144],LUNA2[0.0049115807900000],LUNA2_LOCKED[0.0114603551800000],MATIC[89.9829000000000000],SAND[37.9927800000000000],SOL[3.7906524959900000],USD[3847.6474547485582324],USTC[0.6952580000000000] |
| 02769008 | USD[1000.0000000000000000] |
| 02769011 | USD[25.0000000000000000] |
| 02769015 | BAO[1.0000000000000000],ETH[0.0000000066000000],TRX[1.0000000000000000] |
| 02769025 | USD[25.0000000000000000] |
| 02769029 | NFT[5474487733281932814],USD[0.0000000047131440],USDT[0.0000000064921634] |
| 02769030 | BTC[0.0000000070205455],LINK[21.6000000000000000],SRM[199.6317215400000000],SRM_LOCKED[2.5092144600000000],UNI[25.0949800000000000],USD[0.5012328600000000],USDT[0.8696597100000000] |
| 02769033 | BTC[0.0000088840000000],MANA[2.9897670900000000],NFT[520427324569494348][1],SAND[2.0065778200000000],USD[-0.5812417575521481],USDT[0.0000017388952740] |
| 02769035 | DEFIBULL[7.0000000000000000],DOGEBULL[19.9962000000000000],THETABULL[18.1988291200000000],USD[0.0271593703750000],USDT[0.0000000048795405] |
| 02769039 | BAO[3.0000000000000000],BTC[0.0000000010000000],CRO[0.0012062593031454],DENT[1.0000000000000000],EUR[0.0005444708153679],HUM[0.0000002720000],KIN[5.0000000000000000],MANA[0.0000000095450000],TLM[0.0000000017746503],UBXT[1.0000000000000000],VGX[0.0000000060000000] |
| 02769045 | HT[0.0000001000000000],TRX[0.0000000098978462] |
| 02769052 | BNB[0.0000001000000000],TRX[0.0000001000000000],XRP[0.1019996765121320] |
| 02769055 | MNGO[1189.3860990800000000] |
| 02769057 | USD[0.0000000072957789],USDT[0.0000000010525476] |
| 02769060 | USD[0.0000005805257800] |
| 02769065 | NFT[459782971712933619][1],NFT[515014378337819866][1],NFT[548067961271341807][1],TRX[0.0000080000000000],USDT[0.9210049466409000] |
| 02769067 | EUR[0.0000000040912046],USD[0.0051183930920875],USDT[0.0000000001130944] |
| 02769072 | EUR[3.4867028000000000],FTT[0.9998100000000000],HT[1.0000000000000000],USD[145.4715886671773552000000000] |
| 02769077 | USD[25.0000000000000000] |
| 02769080 | USD[0.3736293320000000],USDT[0.0016930000000000] |
| 02769081 | 1INCH[0.0000000093853025],ALICE[0.0000000026930348],AVAX[0.0000000276813683],CRO[0.0000000068325328],CRV[0.0000000048593733],DFL[0.0000000005466035],ENS[0.0000000036000002],ETH[0.0000000009000000],FTT[0.0000000009000000],GALA[0.0000000050000000],IMX[0.0000000060000000],LTC[0.0000000081427857],MANA[0.0000000043000000],MBS[0.0000000010000000],SOL[0.0000000085701160],STARS[0.0000000089278471],TRX[0.0000010000000000],UMEE[4.2130990000000000],USD[0.0000015897925916],USDT[0.0000000062850657] |
| 02769085 | BTC[1.0231000000000000],ETH[10.8140000000000000],ETHW[10.8140000000000000],GRT[8762.0000000000000000],SAND[1427.0000000000000000],SOL[42.4293520000000000],USD[31.5407057305000000] |
| 02769086 | LUNA2[0.7509622462000000],LUNA2_LOCKED[1.7522452410000000],LUNC[163523.6101818000000000],SOL[0.0096000000000000],TRX[0.7887000000000000],USD[0.0000000335013240] |
| 02769093 | ETHW[12.3748694000000000],TRX[0.0007770000000000],USD[20.7896812933000000] |
| 02769094 | USD[30.0000000000000000] |
| 02769095 | SOL[0.0000001000000000],USD[0.0000000248333359] |
| 02769112 | 1INCH[1.4593178032012600],BNB[0.0087319000000000],BTC[0.0025099454476400],ETH[0.0035892400000000],ETHW[0.0035892400000000],FTT[0.2518145600000000],SOL[0.0360464500000000],USD[173.9383231489950954],USDT[4.9881865200000000] |
| 02769113 | IMX[43.6651531788150840],USD[0.2421240300000000] |
| 02769116 | SOL[6.6787308000000000],USDT[241.2120115330403043] |
| 02769123 | ETH[0.0001620197009000],ETHW[0.0001620197009000],USD[0.0015132961731816],USDT[0.0000096213648321] |
| 02769124 | BNB[0.0004391900000000],TRX[0.0000000514539998],USD[0.0045231137740312],USDT[0.0044723616426700] |
| 02769132 | AUD[0.0009607182584021],BAO[3.0000000000000000],BTC[0.0107831100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02769134 | USD[488.5393844800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02769136 | ATLAS[2000.000000000000000000],STARS[598.000000000000000000],USD[0.000000022500000] |
| 02769138 | USDT[0.004207977888728] |
| 02769141 | FTT[0.000000097200000] |
| 02769149 | USD[0.000000028110604] |
| 02769150 | BTC[0.000907158783750000],DOT[0.077420000000000000],ETH[0.004368000000000],ETHW[3.156050200000000000],FTT[0.001440000000000000],LUNA2[0.202404425000000],LUNA2_LOCKED[0.472276995100000],LUNC[44073.896699104515],XRP[0.983461000000000] |
| 02769151 | BAT[0.000000069231049],SAND[0.000000003950000],USD[243.093719310209323] |
| 02769153 | BOBA[0.067393000000000],BTC[0.000000083210652],FTT[0.086339000000000],TRX[0.000410098320610],USD[749.314526764546998800000000000],USDT[0.001349197096006] |
| 02769159 | SOL[0.000000100000000],USD[0.000000037048375] |
| 02769162 | USDT[0.000000069893700] |
| 02769166 | BTC[0.000000003808800],CEL[0.000000092344988],SOL[0.000000006820754],USD[0.000007016615303],USDT[0.000000069776684] |
| 02769170 | BAO[4.000000000000000],BTC[0.004087910000000],FTT[18.677051680000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[108.141190311819950],USDT[0.007308536573843],YGG[62.139526610000000] |
| 02769172 | USD[565.443336082500000000000000] |
| 02769174 | USD[0.000000010945427],USDT[774.993894160000000000] |
| 02769178 | USD[25.000000000000000] |
| 02769180 | NFT (3595565635449251671)[1],NFT (4194086453862668444)[1],NFT (5316790008528602221)[1],USD[0.000000012417152] |
| 02769181 | FTT[0.000000092750000] |
| 02769183 | APE[0.000000012174000],AVAX[0.000000002206035],BNB[0.000000021982714],ETH[0.000000050570622],FTT[0.000001167180552],MATIC[0.000000092000000],SOL[0.000000090116753],TRX[0.015619000000000000],USDT[0.000000006442684] |
| 02769187 | BTC[0.000955540000000],SOL[0.009995000000000],TRX[0.000805000000000],USD[4871.006778759850000],USDT[0.002545221875000] |
| 02769188 | AVAX[0.000000093651600],BNB[0.009914556866940],BUSD[250.000000000000000],DAI[0.000000008256700],ETH[0.999810005579060],ETHW[0.000000091434700],FTM[0.000000074352100],FTT[60.009151486982198],LINK[0.000000004554655],LUNA2[4.595348529000000],LUNC[0.000000024453500],MATIC[0.000000074459600],RAY[0.000000075481700],SOL[0.000000040381300],SRM[4.706329100000000],SRM_LOCKED[106.887663330000000],TRY[15186.394327500000000],USD[2586.465328897191989],USDT[8504.816832356181902],USTC[0.000000022494300] |
| 02769190 | USD[639.393464280000000000000000] |
| 02769191 | POLIS[273.300000000000000000],USD[7.329257930437500] |
| 02769192 | ETH[0.000000091590000],ETH[1.001017925200000],ETHW[1.000597490000000],FTT[0.000000091937278],IMX[21.699900070000000],LUNA2[0.928104175400000],LUNA2_LOCKED[2.165576409000000],MATIC[51.666428800000000],SOL[0.000000050000000],USD[0.000000022889732],USDT[0.000000191705791] |
| 02769197 | BNB[0.000000117290700],XRP[0.000000026907174] |
| 02769198 | ATLAS[0.000383300000000],AURY[0.000000000000000],CHR[9.073403310000000],DOGE[0.000553730000000],DYDX[0.000056300000000],GALA[30.610382130000000],KIN[2.000000000000000],USD[0.000000066511753],XRP[0.000546800000000] |
| 02769200 | USD[0.000000010751140],USDT[0.000000025472380] |
| 02769202 | BTC[2.752442590000000],ETH[2.856131000000000],ETHW[2.856131000000000],USDT[696.000000000000000] |
| 02769203 | BIT[3.815886670000000],GALA[340.197469680000000],USDT[0.000000134146664] |
| 02769207 | BTC[1.865312300038309](6),SRM[9.585343890000000],SRM_LOCKED[169.929503130000000] |
| 02769210 | AKRO[1.000000000000000],ETH[0.248416370000000],ETHW[0.248221160000000],RSR[1.000000000000000],USD[0.004583824632045] |
| 02769220 | USD[0.004809188000000] |
| 02769223 | FTT[0.000000084500000] |
| 02769225 | ATLAS[8.418000000000000],BTC[0.000007830000000],POLIS[0.080600000000000],USD[0.007807852500000],USDT[290.551702640000000],XPLA[0.092000000000000] |
| 02769229 | AKRO[3.000000000000000],AUD[10680.384680925443743],BAO[9.000000000000000],DENT[7.000000000000000],FTM[16.683057860000000],KIN[15.000000000000000],RSR[2.000000000000000],SPELL[5350.484496820000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 02769240 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 02769243 | MNGO[1839.811900000000000],USD[0.326750000000000] |
| 02769245 | ETH[0.000001000000000] |
| 02769246 | USDT[182.154521112148283] |
| 02769253 | SHIB[28645087.367516470000000],USD[0.000000000000323] |
| 02769256 | AVAX[0.000000010000000],DOT[0.003599900000000],ETHW[0.003099620000000],NFT (3282687270221551499)[1],NFT (3845051666353135161)[1],NFT (3911970393408262971)[1],NFT (5060753816648890511)[1],NFT (5183162350816296881)[1],TRX[0.000070000000000],USD[0.060843550694843617],USD[29.660000000829051821] |
| 02769260 | USD[0.000000086746189],USDT[0.000000105921787] |
| 02769262 | ETH[0.000000028678830],FTT[0.002516460401472201],NFT (4161838986632606831)[1],USD[0.000000054661869],USDT[0.000000007205709] |
| 02769265 | ATLAS[6798.708000000000000],LTC[0.003110700000000001],USD[0.863766750000000] |
| 02769277 | BTC[0.000000075542156],FTT[0.056264942615581 5],LOOKS[0.000000094912918],SOS[0.000000100000000],USD[36.439252241585170],USDT[0.008070927445153 6] |
| 02769281 | ANC[56.591075700000000],APE[1.097100643076716 1],AVAX[3.201524550000000],BAO[111.000000000000000],BNB[0.087578313605074 6],BTC[0.006819300000000],DOGE[1530.164226420000000],MATIC[10.680435020000000],SGD[0.497015946960141 1],SHIB[17162767.312791740000000],USDT[0.000000094916765] |
| 02769282 | BTC[0.000000043223309],ETH[0.023015760500000],ETHW[0.000000062400000],FTT[0.000000039990830],LUNA2[0.815883054000000],LUNA2_LOCKED[1.903727127000000],USD[3.476065007094674],USDT[0.000000068266000],USTC[0.000000094272000] |
| 02769286 | ETH[0.000000028000000],USDT[0.181611145000000] |
| 02769287 | USD[0.000000014800000] |
| 02769292 | SOL[0.160000000000000],USD[153.851075041860463 2] |
| 02769294 | ATOMBULL[4850.000000000000000],COMPBEAR[2120000.000000000000000],LTCBULL[5888.824000000000000],USD[0.020075285000000] |
| 02769298 | USD[0.000018260000000] |
| 02769299 | USD[0.097599343600000] |
| 02769303 | BTC[0.000087309779470],CRV[0.529865349080240 62],CVX[0.091091970000000],ETH[0.000000009146800],USD[0.819393856526487 5],USDT[0.094765800000000],USTC[0.000000070849070] |
| 02769310 | HT[0.000000100000000],LTC[0.000000088607800],USD[0.000000481163943],USDT[0.000000091701730] |
| 02769312 | ATLAS[681.442949580000000],USDT[0.000000101119364] |
| 02769317 | USDT[0.000000034748818] |
| 02769322 | TRX[0.000142697910796 2],USD[-0.000006908137537],USDT[0.000000095602350] |
| 02769330 | ETH[0.014000080400859 6],ETHW[0.014000084009859],TRX[0.000020000000000],USD[1.240138102500000],USDT[0.000000128723084] |
| 02769332 | LUNA2[3.466839466000000],LUNA2_LOCKED[8.089292087000000],LUNC[11.168038000000000],USD[2.247833950000000] |
| 02769340 | USD[0.806551249291080] |
| 02769348 | BTC[0.027000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02769356 | BTC[0.000000000080000000],EUR[3246.189329422277091],USD[0.006011325744941] |
| 02769357 | USDT[0.410488000000000000] |
| 02769358 | AVAX[0.000307565587456],BTC[0.000045989858849],ETH[0.020000000000000],FTT[0.094800000000000],USD[2333.994705741278581],USDT[1.003762570000000],XRP[0.150000000000000] |
| 02769360 | BTC[0.007898490000000000],ETH[0.119972000000000],ETHW[0.119977200000000],SLND[144.575471000000000],USD[5.377396307500000] |
| 02769362 | USD[93.742759103362500],USDT[0.000000021520692] |
| 02769364 | USD[0.005105768608700] |
| 02769371 | USD[0.660718932500000],USDT[0.000000001014042] |
| 02769380 | USD[20.000000000000000] |
| 02769382 | USD[20.000000000000000] |
| 02769384 | TRX[0.480815000000000],USD[5.034495232589180] |
| 02769387 | BNB[0.000000009323808],ETH[0.000000009155500],FTT[0.000000142048200],TRX[0.000070049606380],USDT[0.000000000477469] |
| 02769390 | FTT[0.000000092016884],NFT[4268123513978826557][1],NFT[4970425539521446121][1],NFT[5503980522438955191][1],SOL[0.000000000020384],USDT[0.000000009602056] |
| 02769398 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.012906254147716],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000027390000000],KIN[3.000000000000000],POLIS[0.000030700000000],SECO[1.065556760000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000002032733] |
| 02769400 | XRP[134.281996190000000] |
| 02769405 | ATLAS[12487.610000000000000],HUM[5.000000000000000],USD[1.304765275750000] |
| 02769406 | TRX[0.285715000000000],USDT[1.728730773450000] |
| 02769407 | CRO[4.825221020883615],LUNA2[0.004220475251000],LUNA2_LOCKED[0.009847775586000],LUNC[919.017371670000000],NFT[2924395611776028631][1],RUNE[1.789918660000000],USD[0.085890723138244],USDT[0.000000098803431] |
| 02769408 | PTU[0.694398850000000],USD[0.147790606820634],USDT[0.000000151781197] |
| 02769409 | BAO[1.000000000000000],EUR[0.002739854594754],GODS[23.835447220000000],KIN[1.000000000000000] |
| 02769410 | USD[0.000000091200000] |
| 02769438 | USD[2.869611780955861],USDT[0.000000004676912] |
| 02769440 | BAO[4800.000000000000000],GALA[20.000000000000000],GENE[0.800000000000000],SHIB[100000.000000000000000],USD[1.951062045000000] |
| 02769441 | AKRO[0.000000082192470],AUD[0.000000018664310],BAO[3.000000000000000],CHZ[0.001382051967532],CRO[3446.996159930849108],ETH[0.285316350000000],ETHW[0.285123690000000],FTM[224.983675770000000],FTT[0.000471460000000],GALA[0.056476868676704 8],GRT[0.002158750000000],KIN[1.000000000000000],RSR[2.000000000000000],SPELL[27181.912451380000000],TRX[1.000000000000000],USD[0.000926814901309 4] |
| 02769450 | AKRO[1.000000000000000],AUD[0.001004895187356 5],BAO[1.000000000000000] |
| 02769457 | BTC[0.000000031551860],ETH[0.000000009091257 3],LUNA2[0.000000259969932],LUNA2_LOCKED[0.000000065965608],LUNC[0.005669000000000],PAX[0.000000000020000],SLV[0.068364175000000],USD[0.000000132178799],USDT[0.000000098574835] |
| 02769460 | AUD[0.049900526523277 8],DOGE[42.849186910000000],MANA[19.399163700000000],MATIC[6.392814790000000],SHIB[715896.430995580000000],SRM[0.004276500000000],USD[0.006614517626555 5] |
| 02769464 | AKRO[0.000000088132408],ALCX[0.000000017313826],ALICE[0.000000027021543],AXS[0.000000008796787 9],BAL[0.000000007133820 8],BNB[0.000037484281371],BTC[0.000000003222491 2],CRO[0.000000004883528],CRV[0.000221877307898 9],DYDX[0.000000042279488],ENS[0.000000001000376 0],ETH[0.000000378266907 2],ETHW[0.000000437433672 0],EURI[0.000000074372292 1],FTT[0.000000010175304],LINK[0.000000009160208],LOOKS[0.000000038831717],LTC[0.000000071842592],MANA[0.000000035027101],MATIC[0.000000009365551 5],MKR[0.000000004073855 2],SAND[0.000000013406540],SHIB[0.000000013946866],SLP[0.000000093352305],SN X[0.000000009944587 8],SOL[0.000000048569960],SPELL[0.000000055109275 1],SRM[0.000000004541313],SUSHI[0.000000018481207],UNI[0.000000005445335],USD[0.051608015925793 1],XRP[0.000000004165594 7],YFI[0.000000024852605 0] |
| 02769466 | USD[0.000000006100000] |
| 02769467 | SOL[0.000640000000000],USD[0.068351408877703],USDT[30280.233461170000000],WAVES[0.454900000000000] |
| 02769473 | USD[20.000000000000000] |
| 02769474 | BTC[0.000018020011940],USD[0.034519550238528 0] |
| 02769478 | ETH[0.018000000000000],ETHW[0.018000000000000],USD[173.964100725058818],USDT[0.979464550130664 6] |
| 02769486 | BTC[0.000000057262500],ETH[0.000800700000000],ETHW[0.000860700000000],FTT[0.027967829626671 8],USD[1.166623044779750],USDT[0.000000050000000] |
| 02769492 | ETH[0.000000167936200],ETHW[0.000000016793620 0],FTM[0.000000110000000],USD[0.000000063768860],USDT[0.000000019764173 49] |
| 02769494 | NFT[3308189826479606051][1],NFT[3375823963933545433 4][1],NFT[3512337515476147381][1],NFT[3529061566485710551][1],NFT[3681490846789243001][1],NFT[3742445775955049751][1],NFT[3797230219069246301][1],NFT[3826201237802111221][1],NFT[4340708936684594911][1],NFT[4351773431676866111][1],NFT[4797131944321021081][1],NFT[5252774422981241351][1],NFT[5397150224262321601][1],NFT[5456510614712708 8][1],UBXT[1.000000000000000],USD[0.000000136341552],USDT[9683.661332440000000] |
| 02769497 | NFT[3344504148248620271][1],NFT[3886943658664729181][1],NFT[5148165127712457311][1],USD[0.000007973565984],USDT[0.105497593842305 7] |
| 02769498 | ATLAS[320.000000000000000],TRX[0.000001000000000],USD[1.358437077500000],USDT[0.004000000000000] |
| 02769499 | USD[0.000000007200000] |
| 02769501 | BTC[0.000000075419680],USD[0.000032156497 9196] |
| 02769506 | BTC[0.058606254268900],TRX[3537.000000000000000],USD[1.913994059327 5691],USDT[0.000000008292956 0],XRP[1047.000000000000000] |
| 02769508 | BIT[0.001763190000000],ETHW[0.319789620000000],FTT[0.489354050000000],SOL[0.000002000000000],USDT[1.081429600000000] |
| 02769510 | ATLAS[1146.801130980000000],USD[0.000000010479960],USDT[0.000000054572545] |
| 02769520 | ATLAS[3830.000000000000000],USD[0.597905565475 0000] |
| 02769523 | BNB[0.006841597932700],ETH[1.715770400000000],ETHW[0.936000000000000],FTM[0.091452506185090],FTT[5.100000000000000],LUNA[31.378824220000000],LUNA2_LOCKED[73.217256510000000],SOL[6.825445454213 7120],TRX[0.000180000000000],USD[0.912937005746 3283],USDT[0.003634189490020],USTC[4441.824 2310493012000] |
| 02769525 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[2.000000000000000],USD[0.000000014544306],USDT[0.000016917630 7364] |
| 02769526 | ATLAS[460.000000000000000],SLND[10.900000000000000],USD[0.215369924050 0000] |
| 02769530 | TRX[0.001000000000000],USD[0.114671558812 5000] |
| 02769532 | CHF[0.004228292337667 3],FTT[28.969010550000000],HNT[0.000000007531 0000] |
| 02769533 | USD[31.292624611381 7022] |
| 02769537 | FTT[10.799639000000000],USD[0.429445877743 0949],USDT[1.981647690000 0000] |
| 02769539 | BTC[0.008989848000000],BUSD[46.809101350000000],COPE[21.999240000000000],ENJ[33.996580000000000],FTT[1.020533990000000],HNT[0.099810000000000],LUNA2[0.295056573100000],LUNA2_LOCKED[0.688465337200000],LUNC[64249.190000000000000],NFT[3508590986913107901][1],OXY[0.997720000000000],SLP[329.937300000000000],SRM[27.313280540000000],SRM_LOCKED[0.284456020000000],SUSHI[4.000000000000000],TRX[50.700000000000000],USD[0.000000006950696],USDT[0.000000003713382] |
| 02769540 | FTT[25.216821460000000],USD[24177.504700490060 111],USDT[0.000000144450342] |
| 02769555 | AKRO[2.000000000000000],AURY[0.000000000360111 3236],BAO[0.000000000000000],DENT[1.000000000000000],FTT[0.000064830110697 2],GBP[0.000000029251033],IMX[0.000000001320000],KIN[4.000000000000000],LUNA2[0.034505376940000],LUNA2_LOCKED[0.080512546190000],MBS[0.000000002900000],POLIS[0.000471980 90000000],SOL[10.220067535527027 92],SRM[42.198491374144377 7],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.000044479385882],USDT[0.000113879246322 2] |
| 02769561 | ETH[0.000001555709531 09],ETHW[0.000001556362500 51],KSHIB[80.000000000000000],LUNA2[0.001816285539000 0],LUNA2_LOCKED[0.004237999590000 0],LUNC[395.500000000000000],SOL[0.900000000000000],USD[1190.568690793091 0539],USDT[0.000000028544775 0] |
| 02769564 | USD[0.014335570000000] |
| 02769566 | ETH[0.000000006885840 0],SOL[0.000000018837000],USDT[0.000021889838 4582] |
| 02769570 | MTA[0.987800000000000],USD[0.000000012208 2288],USDT[0.000000070811958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02769571 | AKRO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000008807571],USDT[0.5588703845000000] |
| 02769579 | SLND[20.900000000000000000],USD[0.2303345700000000] |
| 02769580 | TRX[0.000000000000000000],USD[0.4453510401825880],USDT[30.5263630053050485] |
| 02769584 | USD[0.0000000019400000] |
| 02769585 | AKRO[1.000000000000000000],ALGO[0.000000026486257],BAO[29.000000000000000000],BNB[0.000000004633060],BTC[0.000017189178879],DENT[1.000000000000000000],KIN[31.000000000000000000],MATIC[0.000000009710837],NFT[300507805647634601][1],NFT[354607026496549126][1],NFT[395815716576123106][1],NFT[515215176044701812][1],NFT[553509638053160937][1],TRX[1.000026019151212],USD[244.0927409472958903],USDT[0.0000000082559646] |
| 02769587 | TRX[0.0001820000000000] |
| 02769590 | USD[0.0000007252597 0],USDT[0.0000007948847 5] |
| 02769594 | BTC[0.0307556700000000],NFT[293848003473923836][1],NFT[320559403352246531][1],NFT[331469901292823622][1],NFT[338564334910126291][1],NFT[355757225920287583][1],NFT[359691289593435564][1],NFT[371198680622291084][1],NFT[378654854027148251][1],NFT[385335447016689767][1],NFT[404115272473546658][1],NFT[412516558708157082][1],NFT[420678363361640390][1],NFT[433134214942003031][1],NFT[457998241583713406][1],NFT[538228637741430933][1],NFT[549829512540097099][1],NFT[553657292378919484][1],NFT[567542244745888005][1],NFT[569825228669644558][1] |
| 02769598 | APE[0.000000010000000],BTC[0.0000000304000000],EUR[861.7586635386768250],SOL[0.0000000062000000],TRX[0.0000010000000000],USD[0.0000012967168 1],USDT[0.0000000077142026] |
| 02769601 | BAO[1.000000000000000000],USD[0.0000000119379814] |
| 02769609 | USDT[0.0000009873210700] |
| 02769611 | BAO[4.000000000000000000],BTC[0.0074591200000000],DOGE[118.6900878800000000],KIN[7.000000000000000000],PFE[0.9164099500000000],RSR[1.000000000000000000],STARS[0.0010100400000000],TSLA[0.5632577400000000],UBXT[1.000000000000000000],USD[0.3730541891447423] |
| 02769612 | FTT[0.7999920288576300],USD[0.0018569423680000] |
| 02769613 | USD[0.0000000015800000] |
| 02769614 | AKRO[1.000000000000000000],ATLAS[2327.8133154100000000],BAO[1.000000000000000000],DENT[2.000000000000000000],DFL[1908.1129702600000000],HOLY[1.0786907700000000],KIN[1.000000000000000000],STARS[0.0082689100000000],USD[0.0063687090493561] |
| 02769618 | USD[0.1393199397500000] |
| 02769620 | USD[0.3287709200000000] |
| 02769621 | BEAR[204687 1.7500000000000000000],IMX[288.2000000000000000],MATIC[240.0000000000000000],USD[775.4258575012500000],XRP[0.2996250000000000] |
| 02769622 | FTT[0.0000001831466200],NFT[483885744718780883][1],TRX[0.0001020000000000],USD[0.2246426492371816],USDT[0.1590759147941583],XRP[0.1435210000000000] |
| 02769623 | BTC[0.0000000083527912],TRX[0.8788179826667590],USD[178.6685552750678327],USDT[0.0000000008463860],XRP[0.9601000000000000] |
| 02769626 | SOL[0.0000000005964600] |
| 02769627 | BTC[0.0000144048176670],DYDX[0.0924621300000000],FTM[0.9550308000000000],FTT[0.0054966600000000],IMX[0.0600621900000000],SAND[0.9647987000000000],USD[0.1826046940839124],USDT[0.7816109208296265] |
| 02769632 | ETH[1.3817236000000000],ETHW[1.3817236000000000],USDT[101.2000000000000000] |
| 02769637 | BAT[422.9196300000000000],CRO[3339.3654000000000000],DFL[389.9259000000000000],ENJ[257.9509800000000000],GALA[99.9810000000000000],MANA[233.1985074500000000],SAND[285.0000000000000000],STG[191.9635200000000000],UNI[41.3921340000000000],USD[1254.9125828225822850] |
| 02769639 | ETH[0.0000000015421544],MATIC[0.0000000007512000] |
| 02769647 | TRY[1.6942154900000000],USD[0.0524415365000000],USDT[0.0209387000000000] |
| 02769649 | USDT[0.0000000527385879] |
| 02769652 | LUNA2[0.1377588001000000],LUNA2_LOCKED[0.3214372002000000],LUNC[29997.2687500000000000],USD[0.0052954367292308] |
| 02769655 | BNB[0.0000000074000000] |
| 02769658 | KIN[1.000000000000000000],TOMO[1.000000000000000000],USD[0.0000304946806960] |
| 02769659 | AVAX[0.0000000884059953],BTC[0.0100000009500000],DENT[120000.0000000000000000],ETH[0.1349820000000000],ETHW[0.1349820000000000],FTM[399.9280000000000000],USD[-164.1703767474262412] |
| 02769661 | ETH[0.0959700400000000],ETHW[0.0959700400000000],FTT[1.9996200000000000],LUNA2[0.3061003393000000],LUNA2_LOCKED[0.7142341250000000],LUNC[66653.9933346000000000],SOL[0.4999050000000000],USDT[0.8530010000000000] |
| 02769665 | NFT[356296029855230373][1],NFT[536979594710413511][1],NFT[537889028783303899][1],USD[5.3509887917596063],USDT[0.0469343511724664] |
| 02769669 | USD[25.0000000000000000] |
| 02769673 | ETH[0.0000000023068300] |
| 02769676 | USD[0.1150187435000000] |
| 02769682 | BTC[0.0168909500000000],MATIC[110.3934800000000000],SGD[0.0010390100000000],TRX[0.0004100000000000],USDT[0.0000000636152 57] |
| 02769684 | ETH[0.3949210000000000],ETHW[0.3949210000000000],USD[3.7224482700000000] |
| 02769685 | TRX[0.0000660000000000],USD[12.5243125492761364000000000],USDT[2.1200000085307360] |
| 02769690 | AVAX[0.0000000175131 86],BTC[0.0078988730992134],LUNA2[1.7692202880000000],LUNA2_LOCKED[4.1281806730000000],LUNC[5.6993465094416448],MATIC[0.0000000070208700],SOL[45.3136770267887053] |
| 02769693 | FTT[2.4103454900000000],USD[198.4759000225799036] |
| 02769694 | AKRO[4913.0000000000000000],SAND[20.9884100000000000],USD[0.0087413508351377],USDT[0.0098468002125000] |
| 02769698 | BTC[0.0680110000000000],USD[0.0001432278818000],USDT[0.0000023657645456] |
| 02769704 | APT[8.9975300000000000],BNB[0.0009126000000000],BTC[0.0000988660000000],FTM[0.9677000000000000],FTT[0.0000000052305841],NFT[320258419216224597][1],NFT[520845707060948675][1],SOL[1.7996808000000000],USD[4.6374078349568541],USDT[0.0000000017765076] |
| 02769705 | BTC[0.0053990600000000],CRO[49.9900000000000000],DOT[4.9990000000000000],ETH[0.2119576000000000],ETHW[0.2119576000000000],HNT[11.1977600000000000],LINK[20.9958000000000000],MANA[21.9956000000000000],MATIC[89.9820000000000000],RAY[1.9996000000000000],SHIB[299960.0000000000000000],SOL[12.4678086400000000],USD[31.4768088150000000] |
| 02769717 | FTT[0.0027569533500000],USD[0.0126383695147136] |
| 02769721 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.0011018700000000],CRO[409.9014775200000000],DENT[2.000000000000000000],IMX[66.4564827900000000],KIN[8.000000000000000000],SOL[0.5423709900000000],TRX[1.000000000000000000],USD[0.0007907234921230] |
| 02769723 | BTC[0.0000001800000000],KIN[3.000000000000000000],SHIB[489.4457537400000000],USD[0.0002152342411670] |
| 02769727 | USD[0.0000000079400239],USDT[0.0000000029852888] |
| 02769739 | USD[0.0000007558572530] |
| 02769739 | USD[0.0000019133789029] |
| 02769743 | USD[0.0000006431517780] |
| 02769744 | MATIC[0.0000000448346656],USDT[0.4830970061276585] |
| 02769747 | USDT[0.0150213470000000] |
| 02769749 | USD[0.0000000099638792] |
| 02769753 | USDT[1.0000000000000000] |
| 02769754 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.0000000080000000],KIN[2.000000000000000000],NFT[455151176528936071][1],NFT[519906997087267948][1],NFT[545939833816399066][1],TRU[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.0000021127245853] |
| 02769755 | USD[10.0000000000000000] |
| 02769756 | USD[0.0020399305000000] |
| 02769760 | EUR[10100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02769762 | FTT[0.046418035625923[4],TRX[0.813777000000000000],USD[4.369980743927500[0],USDT[0.000000000475000[0]] |
| 02769765 | ATLAS[8.00000000000000000],BNB[0.009980000000000],CEL[0.000000004806109[4],COPE[1.540000000000000000],LUNA2[0.004580783467000[00],LUNA2_LOCKED[0.010688494760000[0],MBS[1.18540000000000000],SOL[0.009876000000000[00],STG[2.401000000000000[0],TONCOIN[0.175960000000000[0],TRX[-0.594277178597520],USD[223.915442882325657[4],USDT[0.386015632002747[7],USTC[0.00000000005147742] |
| 02769767 | BTC[0.006458465791754[8],ETH[0.000000001000000[00],SHIB[800000.000000000000000000],USD[0.000033884865394] |
| 02769768 | USD[0.004788600000000[0]] |
| 02769772 | USD[0.000000095963120] |
| 02769775 | BAO[2.00000000000000000],USD[0.000000121944874] |
| 02769780 | USD[0.325143050000000[0],USDT[0.000000061171970] |
| 02769781 | USDT[0.037411299750000[0]] |
| 02769790 | BTC[0.009679800000000[0],USD[0.001552850859293] |
| 02769791 | LUNA2[0.000000005800000[0],LUNA2_LOCKED[0.712649947000000[00],LUNC[0.620877770000000[0],NFT (300142943835824267)[1],NFT (379504605212429960)[1],NFT (454601979210486562)[1],NFT (503143387415665086)[1],USD[0.000000004768579] |
| 02769792 | AKRO[2.0000000000000000],BAO[3.00000000000000000],DENT[3.000000000000000000],ETH[0.000000096000000[0],KIN[4.00000000000000000],TRX[3.00000000000000000],UBXT[4.0000000000000000000],USD[0.000001042674925] |
| 02769793 | USD[0.000000039200000[0]] |
| 02769794 | ADABULL[7.430000000000000000],ALTBULL[16.500000000000000000],ASDBULL[1700.000000000000000000],ATOMBULL[283000.000000000000000000],BALBULL[22000.000000000000000000],BSVBULL[43900000.000000000000000000],BTC[0.000044700000000[0],BULLSHIT[22.700000000000000000],COMPBULL[27330.000000000000000000],DEFIBULL[200.50000000000000000],DOGEBULL[78.800000000000000000],DRGNBULL[1194.000000000000000000],EOSBULL[163380000.000000000000000000],ETCBULL[2128.000000000000000000],GRTBULL[1109800.000000000000000000],HTBULL[247.000000000000000000],KNCBULL[2238.000000000000000000],LINKBULL[8110.000000000000000000],LTCBULL[16000.000000000000000000],MATICBULL[3860.000000000000000000],MKRBULL[8.060000000000000000],MKRBULL[37.400000000000000000],OKBBULL[13.300000000000000000],PRIVBULL[33.100000000000000000],SUSHIBULL[381000.000000000000000000],THETABULL[182.000000000000000000],TOMOBULL[24800000.000000000000000000],TRXBULL[893.000000000000000000],UNISWAPBULL[27.46000000000000000],USD[0.317713280500000[0],VETBULL[11210.000000000000000000],XLMBULL[2000.000000000000000000],XRP[1722.902536000000000000],XRPBULL[4643053.131233350000000000],ZECBULL[4160.000000000000000000] |
| 02769796 | USD[0.003687224345110[3],USDT[0.00000006041870[4]] |
| 02769805 | ATLAS[1240.0000000000000000],POLIS[27.000000000000000000],USD[0.047350530750000[0],USDT[0.000000047883750] |
| 02769809 | SOL[0.000000061642390],USDT[0.000008181839316] |
| 02769811 | USDT[0.000000081567793] |
| 02769812 | BTC[0.005499050000000[0],USD[912.5082700460000000] |
| 02769814 | USD[0.044463195110903[1]] |
| 02769818 | ETH[0.000475900000000[0],ETHW[0.029947590000000[00],LUNA2[0.000000005000000[0],LUNA2_LOCKED[152.827859620000000[00],LUNC[12000000.803857400000000000],TRX[0.002283000000000[00],USD[0.478240950000000[0],USDT[0.360381415849400[50]] |
| 02769821 | USD[0.000000008600000[0]] |
| 02769830 | LTC[0.008100000000000[0]] |
| 02769834 | FTT[8.566206520000000[0],USDT[0.000000079333972] |
| 02769835 | ATLAS[332.875687590000000[00],BAO[4.0000000000000000],CRO[31.421247350000000[00],GALA[34.583341390000000[00],KIN[4.00000000000000000],RSR[1.00000000000000000],SOL[1.315884920771[1000],TRX[0.070737580000000[00],USD[0.021354553947425[0]] |
| 02769840 | USD[25.000000000000000000] |
| 02769849 | ATLAS[16979.962000000000000000],BNB[0.000000054376000],FTT[0.096583543100949[5],NFT (296370297722927050)[1],NFT (545561597462343895)[1],TRX[0.725859000000000[00],USD[0.061885117201722],USDT[0.000000023804088] |
| 02769853 | USD[10.000000000000000000] |
| 02769856 | AKRO[1.00000000000000000],ETH[0.000000100000000[0],NFT (435858937621212006)[1],NFT (531334059615116160)[1],USD[0.000046189482400],USDT[0.000015752796054] |
| 02769857 | AUDIO[6.053395370039712[0]] |
| 02769858 | MEDIA[1.0700000000000000000],USD[25.190959280000000000],USDT[0.000000074711704] |
| 02769868 | SAND[1.00000000000000000],USD[0.684882265000000[00],USDT[0.000000049806490],XRP[0.000000010132613] |
| 02769870 | ATLAS[439.916400000000000000],USD[0.096229270000000[00],USDT[0.000000093243253] |
| 02769872 | DOT[0.087198510000000[00],ETHW[0.151432350000000[000],GBP[0.000000083735245],USD[0.000000089571250] |
| 02769878 | TRX[0.504102000000000[00],USD[0.009895353700000[0],USDT[0.404241920500000[00],XRP[0.000000004380117] |
| 02769880 | MAPS[0.997200000000000[00],OKB[0.399920000000000[00],USD[-1.765912431276[1966]] |
| 02769881 | EUR[0.000624490000000[00],USDT[0.000000092153821] |
| 02769885 | ETH[0.000209570000000[00],ETHW[0.000209570000000[000],KIN[1.00000000000000000],USD[4.444538664691966[8],USDT[0.00288659491510[32]] |
| 02769890 | USDT[0.000000001167[9799]] |
| 02769894 | BTC[0.000000009418350[0],ETH[0.000000035378500[0],TRX[0.798810000000000[0],USD[0.000000155287543],USDT[0.000000089628061],XRP[0.999500000000000[0]] |
| 02769903 | USD[25.0000000000000000000] |
| 02769904 | ETH[3.846669970000000[00],ETHW[3.846669970000000[000],USD[2.345262425000000[0]] |
| 02769906 | TRX[0.007780000000000[00],USDT[430.0000000000000000] |
| 02769916 | BTC[0.001576040000000[0],ETH[0.000000100000000[0],SOL[0.000000064121380],USD[-1.655697744353958[7]] |
| 02769919 | BTC[0.001899620000000[0],USD[1728.060100014837798[0],USDT[58.901211830000000000] |
| 02769922 | USD[3.131760947000000[0]] |
| 02769928 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.00000000000000000],ETH[0.000000017722044],KIN[5.00000000000000000],MATH[1.00000000000000000],MATIC[0.000000034337950],RSR[3.00000000000000000],SOL[0.000000050411438],TRX[5.00000000000000000],UBXT[3.00000000000000000],USD[0.000000121006677],USDT[0.000002644686782[0]] |
| 02769929 | BNB[0.000000023145779],SOL[0.000000009000000[0],USD[0.000001069782804] |
| 02769931 | BAO[5.00000000000000000],DENT[1.00000000000000000],KIN[2.0000000000000000000],MATIC[4.440739490000000000],TRX[1.002190000000000[00],UBXT[1.0000000000000000000],USD[0.000031909059286],USDT[0.000000070307612] |
| 02769934 | CRO[39.0000000000000000000],USD[0.001072346200000[0]] |
| 02769936 | AKRO[4.0000000000000000],BAO[5.0000000000000000000],BAT[1.010479580000000[00],CRO[477.959508950000000000],DENT[1.0000000000000000000],FTT[1.140962830000000[00],GRT[357.594609310000000000],KIN[5.0000000000000000000],LUNA2[1.089777527000000[000],LUNA2_LOCKED[2.452700056000000[000],RSR[1.000000000000000000],SHIB[11858142.598867370000000],TRX[2.000000000000000000],UBXT[8.00000000000000000],USD[0.039123367208864[1],USTC[154.299917810000000000] |
| 02769948 | ATLAS[509.898000000000000000],TRX[0.000000400000000[0],USD[0.009611222400000[0],USDT[10.635051000000000000] |
| 02769953 | USD[25.0000000000000000000] |
| 02769955 | BAO[1.00000000000000000],TRX[0.000013000000000[0],USD[0.000000047543663] |
| 02769957 | BTC[0.000164903080000[0],FTT[5.535512558656000[00],USDT[0.000098438373426[3]] |
| 02769961 | BNB[0.000000044632291],BTC[0.000123604067172[0],ETH[0.000000038893459],EUR[0.000016408075359[2],MATIC[0.000000088091250],SOL[0.000000010000000[0],USD[0.000335514110794],USDT[0.000006869100460] |
| 02769965 | ATLAS[627.514009385700000[00],USD[0.011937474550000[0],USDT[0.000000031767829] |
| 02769966 | BOBA[0.033468400000000[00],USD[0.077091608900000[00],USDT[0.376205973000000[00]] |
| 02769969 | ETH[0.062500000000000[00],HT[73.124600000000000000],TRX[0.000171000000000[00],USD[0.011227186412750[5],USDT[0.000012201702388[1]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02769970 | BTC[0.0000000010000000],USD[1.2532616074229407],USDT[0.0000000329294970] |
| 02769973 | ATLAS[17969.5548379910063550],EUR[0.0000000353398820] |
| 02769977 | FTM[0.0000008900000000],SOL[0.0000000055619400],STEP[0.0000000066340000],USD[0.0429798687005731],USDT[0.0002254074500700] |
| 02769979 | ALPHA[888.0000000000000000],FTT[12.3000000000000000],SOL[2.3600000000000000],TRX[0.0000010000000000],USD[0.7017932406005081] |
| 02769983 | BAO[2.0000000000000000],BTC[0.0827434100000000],MATIC[0.0000000048510000],USD[0.0000000036847288] |
| 02769985 | TRX[0.0000030000000000] |
| 02769987 | USD[0.0000001543767561],USDT[0.0000000004798156] |
| 02769989 | AUDIO[117.7033039800000000],BNB[4.2000139634470400],BTC[0.0543374278205600],DOGE[927.9517390800000000],MANA[71.1474340000000000],SAND[59.8520139600000000],SOL[3.9023140053037500],USDT[0.0003794675570690] |
| 02769993 | NFT [3177282199687640721[1],NFT [3377468674926242391[1],NFT [3551732689496464328][1],USD[0.0000000047895049] |
| 02769996 | APE[289.5105290000000000],BTC[0.0000804370000000],CRO[4.8380000000000000],DOGE[18948.6857000000000000],ETH[0.0083630000000000],ETHW[0.0946545800000000],LUNA2[0.6771990550000000],LUNA2_LOCKED[1.5801311280000000],LUNC[147461.5200000000000000],MATIC[1084.4895000000000000],PERP[30.8170611600000000],SAND[0.3785650000000000],SHIB[2280836.2674652042000000000],TRX[0.1080000000000000],USD[0.4579257091221983],USDT[0.0000000072008145] |
| 02769997 | FTT[0.0694560096319060],USD[0.0013148902680111],USDT[0.0000000165579447] |
| 02770000 | SOL[0.0004373300000000],USD[0.0000000221471382],USDT[0.0037939955602160] |
| 02770003 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000015065630] |
| 02770006 | TRYB[0.0871180000000000],USD[0.0075023744000000],USDT[0.0000000005936945] |
| 02770009 | HT[0.0000000010000000],LTC[0.0000000086827264],USD[0.0000000049376695],XRP[0.0000000081314589] |
| 02770018 | USD[0.0564648956746245] |
| 02770022 | AAVE[9.2334104900000000],AVAX[0.0613772423032943],BTC[0.7009774598222750],COPE[599.6608500000000000],ETH[73.8253926900000000],ETHW[73.8253926900000000],LUNA2[17.2368436800000000],LUNA2_LOCKED[40.2193019200000000],LUNC[2187.3584642000000000],RAY[558.9970507000000000],SOL[0.0039165400000000],SPELL[36700.1835000000000000],SRM[727.5011856100000000],SUSHI[94.9399837500000000],UNI[13990.7102958360000000],USDT[1104.6353430000000000],USTC[2438.5365900000000000] |
| 02770025 | ETH[0.0230467900000000],ETHW[0.0230467900000000],KIN[1.0000000000000000],USD[0.0002225626761907] |
| 02770029 | USD[0.0389767480000000],USDT[0.1851299963276640] |
| 02770031 | USD[0.3178980515312000],USDT[0.0000000119377107] |
| 02770035 | USD[0.0000001919361480],USDT[0.0000000069216268] |
| 02770041 | STEP[2013.5823700000000000],USD[0.0003824470000000],USDT[0.0000000060325100] |
| 02770043 | MANA[292.9443300000000000],USD[1.3679695800000000],USDT[317.3559948000000000] |
| 02770046 | BTC[0.0000000061888620],USD[0.0000006583583814] |
| 02770055 | MBS[20.0000000000000000] |
| 02770059 | SLND[58.3991720000000000],USD[0.1091370040400000],USDT[0.0064880071058189] |
| 02770067 | BTC[0.0000995440000000],USD[0.0000000015596600] |
| 02770075 | 1INCH[0.0000088700000000],AKRO[2.0000000000000000],AMPL[0.0000000011037709],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],GENE[2.0908796800000000],KIN[4.0000000000000000],LINK[0.0000000077892750],NFT [324665480924083062][1],NFT [369257683726244824][1],NFT [530394394705525886][1],SOL[0.1238915100000000],SUSHI[0.0000000008445000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000246884127],USDT[16.3614303874290329] |
| 02770076 | BTC[0.0000000091861512],USD[0.00000023643808912] |
| 02770081 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BIT[2.2227896454840000],BNB[0.0000000700000000],CRO[0.0000006160000000],KIN[1.0000000000000000],NFT [325793202803032594][1],NFT [456107986105762042][1],NFT [537342396748306497][1],USD[0.0000000016928020] |
| 02770082 | BTC[0.0000698000000000] |
| 02770085 | ETH[0.0009887900000000],ETHW[0.3109887900000000],USD[0.0000000050000000],USDC[749.8209797600000000],USDT[1.4858616164272154] |
| 02770088 | AAVE[0.2199272627800000],BTC[0.0041571364955571],COMP[0.0000000060000000],ETH[0.0362035775518600],ETHW[0.0328686885673600],FTT[3.0076954274626000],LINK[0.0305692882285600],LTC[0.9112149957563218],SOL[0.8904304170000000],SRM[37.3395383000000000],SRM_LOCKED[0.2958342600000000],USD[0.000000002636797368],USDT[0.0000001330599430] |
| 02770091 | AKRO[1.0000000000000000],AUD[0.2815336387128948],USD[0.0000000101087171] |
| 02770092 | ETH[0.0000001700000000],ETHW[0.0000001700000000] |
| 02770094 | USD[0.0000000044027780],USDT[0.0000000694145580] |
| 02770098 | ETH[0.0930000000000000],ETHW[0.0930000000000000],USD[0.1606680155000000] |
| 02770099 | AXS[0.7823079810000000],CRO[159.9791000000000000],ENJ[9.0000000000000000],HNT[2.0000000000000000],MANA[23.9956300000000000],SAND[13.0000000000000000],SLP[713.9519927200000000],SOL[0.3200000000000000],USD[-26.8875102625268793],XRP[77.6594660000000000] |
| 02770106 | GODS[0.0635700000000000],NFT [301483502621520962][1],NFT [380772374050087161][1],TRX[0.0100380000000000],USD[0.0000000231638660],USD[0.8369637802866308] |
| 02770107 | 1INCH[0.0072191200000000],AAVE[0.0003045900000000],AKRO[3.0000000000000000],ALCX[0.0000017600000000],ALPHA[0.0071582300000000],AMPL[0.0069678784645411],BADGER[0.0003532300000000],BAO[2.0000000000000000],CREAM[0.0019550900000000],KIN[9.0000000000000000],KNC[0.0097477300000000],LINK[0.0018467300000000],MATA[0.0135412000000000],MTA[0.0135412000000000],NFT [342801841982013745][1],NFT [432715545845960822][1],NFT [528353977402519497][1],REN[0.0142163300000000],ROCK[0.0000062000000000],SNX[0.0069252000000000],TRX[0.0000060000000000],UNI[0.0009047800000000],USD[0.0000068236641621],USDT[0.0000001058694961],YFI[0.0000027700000000],YFII[0.0000024700000000] |
| 02770109 | DOGE[75.0000000000000000],EUR[27.5467049600000000],KSHIB[50.0000000000000000],USD[35.6863317144483769] |
| 02770113 | KIN[1.0000000000000000],USD[0.0000000023999655] |
| 02770117 | MAPS[0.9975300000000000],SHIB[744194.5897389000000000],SOL[0.0249677000000000],SUN[4.9151217900000000],TRX[0.4924880000000000],TRYB[482.0075460000000000],USD[12.7637994683341274],USDT[0.0000000032888720] |
| 02770125 | GOG[0.4342934700000000],USD[0.0000000335127583],USDT[0.0000000325353064] |
| 02770126 | AXS[39.9360000000000000],USD[0.0175775835000000],USDT[0.0000000001893628] |
| 02770133 | ATLAS[105.8686563500000000],BAO[4.0000000000000000],BTC[0.0003524400000000],CHZ[66.7482210300000000],DENT[2.0000000000000000],DOGE[112.6200199500000000],ETH[0.0041115800000000],ETHW[0.0040573800000000],FTT[0.6277328800000000],KIN[3.0000000000000000],LINK[0.4524827800000000],MATIC[20.7688735700000000],OMG[0.0082039000000000],RUNE[0.9459289400000000],SOL[0.0268849500000000],SUSHI[3.4003572600000000],UNI[0.5625640600000000],USDT[0.0148331848845305] |
| 02770139 | USDT[0.0000433760499543] |
| 02770140 | DOGE[14994.9616805100000000] |
| 02770143 | BNB[0.0000006200000000],FTT[0.0002306150208000],MANA[0.0001909102355020],SGD[0.0000009093320045],XRP[0.0000000077683634] |
| 02770146 | USDT[0.0000000894000000] |
| 02770161 | BTC[0.9696314600000000],USD[7.7106677900000000],XRP[9077.1842000000000000] |
| 02770163 | SAND[3.2827046000000000],USDT[0.0000000392874964] |
| 02770166 | DOGE[0.0000000078000000] |
| 02770167 | USD[12.1620276460000000] |
| 02770168 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0018836000000000],KIN[2.0000000000000000],USD[0.0045405790913048],USDT[0.0021873300000000] |
| 02770169 | CRO[59.9880000000000000],USD[2.0000000000000000] |
| 02770175 | LUNA2[0.0351233343400000],LUNA2_LOCKED[0.0819544467900000],SOL[18.3576140600000000],USD[2.9388407165360000] |
| 02770178 | BTC[0.0105990120000000],CRO[549.6067000000000000],USD[833.4573184070000000],XRP[457.9783400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02770182 | ETH[10.985000000000000],ETHW[10.985000000000000],USD[0.1680130900000000] |
| 02770183 | ETH[0.003000000000000],ETHW[0.003000000000000],USDT[0.100000000000000] |
| 02770184 | APE[0.099696000000000],DOT[0.098556000000000],GRT[0.887520000000000],LUNA2[0.650833751300000],LUNA2_LOCKED[1.518612086000000],LUNC[47158.958872600000000],MATIC[9.984800000000000],SOL[0.009416700000000],USD[0.0000035995420500] |
| 02770185 | BTC[0.024262436075096] |
| 02770187 | BTC[0.015197112000000],ETH[0.114953500000000],LINK[15.097131000000000],SOL[1.529709300000000],USD[580.197164380000000],USDT[0.000000007824871 6] |
| 02770190 | USD[25.000000000000000] |
| 02770194 | USD[10.000000000000000] |
| 02770196 | BAO[1.000000000000000],BTC[0.000000002669166 8],DENT[2.000000000000000],KIN[2.000000000000000],SHIB[193573.364305070000000],TRX[1.000000000000000],USD[0.010000001996818 6] |
| 02770200 | USD[-84.714609719430417 2],USDT[94.808712582500000] |
| 02770201 | USDT[0.000000008760000 0] |
| 02770205 | NFT[346443094984853231][1],NFT[496596745826151967][1],TRX[0.000779000000000],USD[26.788403089250000000000000000],USDT[0.000000006295770 0] |
| 02770207 | BTC[0.010811720000000],ETH[0.062309710000000],ETHW[0.061535320000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[947.349604760041264 5] |
| 02770208 | ETH[0.000448240000000],ETHW[12.385529005161189 2],GMT[300.000000000000000],USD[1.949289008800000],USDT[0.055852500000000] |
| 02770212 | ETH[0.000000010000000],SOL[0.001028860000000],TRX[0.000550000000000],USD[-0.004983837133915 0],USDT[0.000000001764404 2] |
| 02770213 | USD[0.000000008646635 2],USDT[0.143367210492352 6] |
| 02770218 | MANA[3.999240000000000],USD[11.456694600000000],XRP[0.487368000000000] |
| 02770219 | BTC[0.000113120000000],USD[21.493292265790337 5000000000000] |
| 02770221 | TRX[0.000010000000000],USDT[8.000000000000000] |
| 02770224 | BTC[0.000000030170000],EUR[0.031735045297076 5],USD[0.000000152762876],USDT[0.000000001298703] |
| 02770229 | USD[0.000000050000000] |
| 02770233 | USD[0.000000084918924] |
| 02770235 | USD[1.400000090883960],USDT[667.086966700000000] |
| 02770236 | USD[20.000000000000000] |
| 02770241 | ETH[2.660389260000000],NFT[369095842144133645][1],NFT[421907153686378640][1],USD[0.000156940000000],USDT[0.192736940713384 4] |
| 02770249 | ETH[0.043990100000000],USDT[2.237326800000000] |
| 02770253 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000007400000000],ETHW[0.000007400000000],GBP[0.000056006035760],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02770255 | ETH[0.313285840000000],ETHW[0.313105400000000],USDT[869.823100520000000] |
| 02770260 | ETH[0.000000006595305],MSOL[0.053031350000000],SOL[0.000037500000000],TRX[0.731910000000000],USD[-0.360025350089426],USDT[0.000000054847000] |
| 02770265 | POLIS[20.495900000000000],USD[-0.037298500000000],USDT[0.000000011416705 0] |
| 02770269 | USD[0.008317470677840 0] |
| 02770271 | AXS[237.400000000000000],BAO[9113000.000000000000000],BAT[1694.000000000000000],BICO[694.000000000000000],BTC[0.183900000000000],CRO[6199.824000000000000],DOGE[18866.000000000000000],ENJ[753.000000000000000],ETH[1.774000000000000],ETHW[1.774000000000000],LRC[1795.000000000000000],MN GO[9210.000000000000000],SHIB[56100000.000000000000000],SOL[28.038824000000000],USD[1000.748706313500000] |
| 02770272 | AXS[-6.629439369575262 3],BTC[0.003300000000000],ETH[0.000989930000000],ETHW[0.000989930000000],NFT[312220407591842395][1],NFT[380912313183470445][1],NFT[417859134848520216][1],NFT[434397636059170300][1],NFT[491348866913019734][1],NFT[56083756986343197 8][1],SOL[0.070000000000000],USD[148.048994562103773400000000],USDT[-26.826136843422758 9] |
| 02770274 | ATLAS[10.000000000000000],DYDX[0.100000000000000],FTT[2.400000000000000],KSHIB[10.000000000000000],LRC[39.000000000000000],LTC[0.740000000000000],OMG[0.500000000000000],POLIS[0.100000000000000],TRYB[1167.000000000000000],USD[5.920662883125000],XRP[128.000000000000000] |
| 02770276 | AKRO[1.000000000000000],ALPHA[1.000045650000000],ATLAS[633.134561510000000],CRO[131.083581610000000],GRT[1.000073040000000],KIN[3.000000000000000],USD[0.000000034756622] |
| 02770282 | FTT[20.583170480000000],LUNA2[15.474691920000000],LUNA2_LOCKED[36.107614470000000],LUNC[49.850000003736378],NEAR[0.423054600000000],SHIB[0.000000100000000],SOL[0.000000060000000],SRM[200.007977800000000],SRM_LOCKED[3.456390930000000],TRX[0.000280000000000],USD[0.000000081969536],U SDT[0.653815868944337 6],XRP[0.750000000000000] |
| 02770285 | USD[0.007606489241946 2],VETBULL[2.067024010000000] |
| 02770289 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.010000049380026 1] |
| 02770290 | USD[0.032857215825000 0] |
| 02770292 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],BNB[0.000000010674858],CEL[1.000000000000000],DAI[2.959960460000000],DENT[8.000000000000000],FIDA[2.000000000000000],GRT[1.000000000000000],H OLY[1.000000000000000],KIN[9.000000000000000],LTC[0.008667650000000],LUNA2[0.018091349010000],LUNA2_LOCKED[0.042213147700000],LUNC[0.058279270000000],MATH[2.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TOMO[2.00000 0000000000],TRX[5.004220000000000],UBXT[9.000000000000000],USD[0.000001526945541],USDT[0.000000004655548] |
| 02770294 | USDT[0.000041024884083 6] |
| 02770295 | ETH[0.066747710000000],ETHW[0.066747710000000],EUR[0.536585963748333 5] |
| 02770296 | AVAX[0.060131000000000],BNB[0.000000040000000],ETHW[0.000007537728882],NFT[319023155272037500][1],NFT[444948066237819232][1],NFT[493602074792923058][1],NFT[560244194244631614][1],TRX[0.000040000000000] |
| 02770298 | BTC[0.000032320000000],LUNA2_LOCKED[0.000000012301450 1],LUNC[0.001148000000000],TRX[0.709842000000000],USD[0.001229099993840],USDT[0.003695079250000] |
| 02770300 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000003338929],RSR[1.000000000000000],TRX[0.047661120000000],USD[0.000000005133834] |
| 02770303 | ATLAS[7978.404000000000000],USDT[1.940374240000000],USDT[0.000000044849440] |
| 02770304 | USD[0.000000018303502 4] |
| 02770306 | ATLAS[2449.510000000000000],USD[1.819646260000000],USDT[0.000000085358778] |
| 02770308 | ETH[5.814943184300000],ETHW[4.660000000000000],FTT[88.000000000000000],IMX[619.182333000000000],LUNA2[20.103297340000000],LUNA2_LOCKED[46.907693800000000],MATIC[6.000000000000000],USD[461.893532944763750000000000],USTC[2845.718904000000000] |
| 02770311 | USDT[0.000000002800000] |
| 02770312 | FTT[0.000000010000000],HMT[0.000000005769384],USD[0.000000128156513],USDT[0.000000083495800] |
| 02770320 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT[302030178174939011][1],NFT[391385613361067573][1],NFT[400123426476444874][1],TRX[2.000000000000000],USD[0.000000125187746],USDT[0.000000079391870] |
| 02770323 | BTC[0.008599107000000],DOT[19.396314000000000],ETH[0.780985750000000],ETHW[0.780985750000000],SOL[13.539578200000000],USD[116.319308428750000] |
| 02770325 | DYDX[4986.900000000000000],USD[17065.242597630000000000000000] |
| 02770339 | BTC[0.001400000000000],ETH[0.000092680000000],ETHW[0.000092680318903185],USD[8.883773596975213 1],XRP[0.000000080000000] |
| 02770342 | BUSD[166.570713300000000],ETHW[0.251498370000000],TRX[0.000340000000000],USDT[0.000000003229335] |
| 02770343 | FTT[25.100000000000000],TRX[0.000780000000000],USD[0.432975415000000],USDT[0.390150944892087 5] |
| 02770345 | SOL[0.490042420000000],USD[0.000000074974996 0] |
| 02770347 | USDT[0.000000071600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02770354 | ATLAS[202.2181667400000000],BAO[3.000000000000000000],KIN[1.000000000000000000],REEF[2608.543453289049054521,SRM[4.914989280000000000],UBXT[1.000000000000000000],USD[0.000000106497709],USDT[0.000000002260000] |
| 02770361 | BAO[1.000000000000000000],DOT[4.978448860000000000],KIN2.000000000000000000],RUNE[26.808910760000000000],TRX[0.001554000000000000],USDT[0.000000009964011771],WRX[863.975044910000000000] |
| 02770365 | ETH[0.237463400000000000],USD[2059.7861101501613913],USDC[800.000000000000000000] |
| 02770366 | ATLAS[3157.4168976000000000],TRX[0.000016000000000000],USDT[0.000000005820240] |
| 02770367 | USD[0.0000000031356897] |
| 02770369 | FTT[9.898119000000000000],USD[0.803891060000000000],USDT[0.000000006082980] |
| 02770373 | USD[1.1362413700000000000] |
| 02770375 | USD[0.4125005007028694],USDT[0.0034337290811695] |
| 02770376 | USD[0.0385112800000000] |
| 02770377 | 1NCH[1.0018815340000000],AKRO[2.000000000000000],ATLAS[545.9349877000000000],BAO[76930.1562801500000000],BTC[0.0000000006194915],CONV[7284.7204261100000000],DENT[4831.2823724800000000],DMG[422.1988237200000000],DODO[13.5501922600000000],KIN[497129.0548175600000000],LUNA2[21.0706382990000000],LUNC[... |
| 02770378 | 1NCH[1.4818395769143424],AKRO[1.000000000000000000],AUD[0.000000042964813],BAO[31.6411776500000000],BTC[0.0131851200000000],DOGE[275.7138760083711588],ETH[0.000001410000000000],ETHW[0.1569076709034782],GALA[0.011960320000000000],KIN[7.000000000000000000],MANA[312.8620604427400040],MATIC[0.0011112990... |
| 02770382 | USD[25.00000000000000] |
| 02770387 | USD[30.00000000000000] |
| 02770393 | USD[1.8331151950000000],USDT[0.0000000087390256] |
| 02770397 | BNB[0.0114675300000000],USD[0.0000446814500900] |
| 02770402 | NFT (559348428802362313)[1],USDT[0.0000000032804298] |
| 02770408 | NFT (467723496759484365)[1],USD[0.0000000076302208] |
| 02770409 | FTT[0.0037436000000000],LTC[44.1122089440000000],USD[0.0000001167781 3],USDT[0.0000000003256882] |
| 02770412 | FTT[0.0000000636440049],STETH[0.0000001033784943],USD[0.0000042925762461,USDT[0.0000000079445070] |
| 02770413 | FTT[96.9930056000000000],SRM[92.7948762100000000],SRM_LOCKED[0.3921431300000000] |
| 02770416 | BTC[0.0000000800000000],SOL[0.3450135200000000],USD[0.0000002096935727],USDT[0.0000005662824422] |
| 02770420 | CRO[19.0358620200000000],FTT[0.9560501100000000],KIN[1.000000000000000000],USD[0.00000038236446 05] |
| 02770421 | ATLAS[0.000000086000000],BTT[14000000.000000000000000],CRO[0.000000021206472],DENT[0.000000096659547],ETH[0.000000070040353],GALA[0.000000092798218],IMX[0.000000039300000],JST[340.0000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[14.5190030400000000],LUNC[0.000000013403120],SAN... |
| 02770422 | FTT[0.0702500000000000],USD[2608.1643041050000000],USDT[0.0018670000000000] |
| 02770423 | ATLAS[1189.7663800000000000],BOBA[36.0927800000000000],FTT[2.0000000000000000],GENE[8.9982000000000000],USD[0.1419274000000000] |
| 02770430 | BNB[0.0000000003063200],ETH[0.0000001000000000],TRX[0.000000001696567],USD[0.0000012744323432],USDT[0.0000000002593725],XRP[0.0000000091582801] |
| 02770442 | ATLAS[547.8975253373355408],AUDIO[39.8471431838819 60],BAO[3.000000000000000],CRO[108.3516462300000000],FTM[29.4179326770000000],HNT[2.6656332732347298],KIN3.000000000000000],SHIB[1620648.2978460990000000],SOL[0.7331523157835422],UBXT[1.000000000000000000] |
| 02770445 | BTC[0.001000008783840],CHZ[856.0321885821000000],CRV[544.3653910414938348],DOGE[1878.4071957155000000],ETH[0.7069395800000000],USD[4.4005602835414786],USDT[0.000000010258520 5] |
| 02770451 | TRX[0.000002000000000],USD[0.0000000079201914],USDT[100.0689983445008180] |
| 02770454 | BAO[112997.0858233637667262],BRZ[0.0061339382579135],CONV[0.0085392808538124],DMG[3.9523200000000000],KIN[324899.6493164529900000],RSR[1.000000000000000000],SUN[1.7941137698337950] |
| 02770456 | USD[1200.000000000000000] |
| 02770460 | AUD[0.004949402921 0584],BAO[1.000000000000000000],BTC[0.0000004000000000],DOGE[1.0000000000000000],UBXT[1.000000000000000000] |
| 02770466 | BTC[0.0000468200000000],SOL[0.0000001000000000],USD[-1.5105469482231052],USDT[23.3728392909558345] |
| 02770477 | CHF[0.0000000012867901],USD[0.0000000050000000] |
| 02770485 | BNB[0.0000000022858083],EUR[0.000000089139376],MBS[0.3446250000000000],RAY[0.000000075683521],SOL[0.0000000027011398],TRX[0.624201000000000000],USD[0.0000000134531388],USDT[0.0000000022736996] |
| 02770487 | USD[0.2929424736690268],USDT[0.0000007468345 6] |
| 02770490 | AUD[0.0000000041340674],USD[0.8636425948771239],USDT[0.1786183800000000] |
| 02770501 | BTC[0.0000337600000000] |
| 02770503 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000014925410] |
| 02770506 | LUNA2[0.0000001255464433],LUNA2_LOCKED[0.0000000292941676],LUNC[0.0027338000000000],USD[0.1310265984046048],XRP[0.0000000023460080] |
| 02770510 | USD[25.00000000000000] |
| 02770511 | LUNA2[0.0196271351200000],LUNA2_LOCKED[0.0457966486200000],LUNC[4273.8499960000000000],USD[0.0000001414032000] |
| 02770517 | AUDIO[0.9996120000000000],ETH[0.0066852860000000],ETHW[0.0066852860000000],EUR[1565.2295841662000000],FTT[0.0964300000000000],LOOKS[0.9920000000000000],LUNA2[4.6490639570000000],LUNA2_LOCKED[10.8478159000000000],LUNC[1012343.4646080000000000],MATIC[19.7812845918000000],SAND[7.000000000000000... |
| 02770518 | ATLAS2480.0000000000000000],BTC[0.0000000010000000],ETH[0.0000000401075744],LOOKS[0.000000062145582],USD[0.0002881265726216] |
| 02770525 | USDT[2.4249801800000000] |
| 02770528 | USD[30.00000000000000] |
| 02770530 | BTC[0.0000000080000000],TRX[0.0007770000000000],USD[0.8549750253547470],USDT[0.3366635534380508] |
| 02770533 | KIN[1.000000000000000000],USD[0.0444463000380000] |
| 02770535 | FTT[3.5561322157300000],SHIB[89500.0000000000000000],USD[0.3028976016000000] |
| 02770537 | ENJ[173.2308480000000000],SHIB[1797758.0000000000000000],SOL[6.7223640000000000],USD[3.3120692959500000] |
| 02770544 | BTC[0.0662976200000000],ETH[1.7199594700000000],ETHW[1.7192371100000000] |
| 02770545 | USD[0.0066168973356 50],USDT[0.0000000062753245] |
| 02770553 | USD[25.00000000000000] |
| 02770554 | ATLAS[33680.0000000000000000],FTT[1000.0000000000000000],SRM[44.7284644500000000],SRM_LOCKED[432.2715355500000000],USD[1.1435152104000000],USDT[5046.0562901567312000] |
| 02770555 | BNB[0.0000001000000000],BTC[0.0000000100000000],LUNC[0.0000000100000000],USD[0.0033286883577226],USDT[0.0000000082415158] |
| 02770556 | KIN[1.000000000000000000],USDT[0.0000000024129432] |
| 02770557 | ETH[0.0663263700000000],ETHW[0.0663263700000000] |
| 02770565 | BTC[-0.0000002077929231],ETH[0.0000000098174558],ETHW[0.0074303198174558],NFT (313920248479426676)[1],SRM[0.2511224200000000],TRX[0.0021550000000000],USD[12.3011216152383610],USDT[0.2156274018522372],XRP[0.1864676100000000] |
| 02770571 | USD[25.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02770572 | ETH[0.040000000000000],ETHW[0.040000000000000],NFT (3046600119895724691[1],NFT (3234588653389855594[1],NFT (5242939231319943621)[1] |
| 02770577 | 1INCH[28.219853372088120000],AAVE[0.432414338563780000],AXS[0.100791825915590000],BTC[0.013194844578770000],CRO[409.922100000000000],ETH[0.000000087325900],FTM[364.225141272791400000],FTT[2.499525000000000000],LINK[15.220878496628360000],LRC[56.989494900000000000],MATIC[440.624636732718760000],SAND[182.965326900000000000],SOL[2.303573222484320000],USD[61.721277177033492000],USDT[0.000000000020282500] |
| 02770581 | BNB[0.000000000830033720000],DOGE[0.568900000000000000],FTM[0.002745561510000],TRX[0.932722000000000000],USD[0.037260875239975800],USDT[0.001108398654205] |
| 02770583 | USD[10.000000000000000] |
| 02770584 | ATLAS[8310.496500000000000000],FTT[2.699487000000000000],USD[3.950000000000000000] |
| 02770585 | ALCX[0.000030128800000000],AVAX[0.000000000457308240],BAO[1.000000000000000000],CRO[1543.301624390000000000],CRV[0.002266720000000000],DENT[2.000000000000000000],ETH[0.000000760000000000],ETHW[0.000000760000000000],GALA[2645.137548180000000000],MATIC[0.000933440000000000],TRX[1.000000000000000000],USD[10.096512500127675] |
| 02770587 | USD[0.000000000225000000] |
| 02770589 | EUR[0.004072160000000000],USD[0.000000056778584] |
| 02770592 | BTC[0.000000062879463],FTT[0.004898240000000000],SOL[0.000000017355670],USD[1.094054624889210047],USDT[0.000000027411948] |
| 02770598 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[1.000000000000000000],TONCOIN[6.459395740000000000],TRX[0.000001000000000000],USDT[0.0001284064117228] |
| 02770603 | BAO[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000215669851778] |
| 02770605 | USDT[0.000000059111370] |
| 02770612 | ATLAS[389.937000000000000000],BTC[0.191446348236800000],ETH[0.200963820000000000],EUR[2036.001600447736750041,LINK[0.098434000000000000],SOL[20.006063400000000000],USD[310.878244440967932],USDT[0.5666123590000000] |
| 02770614 | SGD[0.063477226469770000],USD[0.009034231047256] |
| 02770615 | AXS[0.800000000000000000],DOT[2.200000000000000000],LTC[3.247000000000000000],MATIC[30.000000000000000000],REEF[4770.000000000000000000],SOL[0.410000000000000000],USD[3033.000000000000000000],USD[-121.014595935500000000000000000] |
| 02770617 | ATLAS[0.000000003244494560],FTT[0.000000001000000000],MATIC[68.258259157922754000],SAND[340.416289793740936200],SOL[35.467536990000000000],USD[0.000000001174077] |
| 02770619 | BTC[0.000299943000000000],HT[0.321404135268990000],SOL[0.218867061224980000],TRYB[10.273687083987320000],USD[14.908024260250000000] |
| 02770625 | ATLAS[80.000000000000000000],USD[0.450470993100000000] |
| 02770635 | BTC[0.283635363380850000],DOGE[0.000000006113120000],DOT[210.743644041081052200],ETH[2.408575463122799100],EUR[0.000000052595519],FTT[112.144729060105618200],SHIB[30439.464089010000000000],USD[0.000009350320912000],USDT[6004.0983775868301498] |
| 02770644 | USDT[0.000004148963283900] |
| 02770650 | BNB[0.000000000500000000],TRX[0.000000002954020000],USD[0.0054046389715760000] |
| 02770651 | SGD[0.000000058602100000],USDT[0.000000091605272] |
| 02770652 | ETH[0.000000047660381000],MATIC[0.000000076214741000],TRX[0.000028000000000000],USD[0.000000006203222000],USDT[0.000000003028129900],WAXL[3.966000000000000000] |
| 02770656 | USD[0.012884518401093600],USDT[0.000000184049875000] |
| 02770668 | FTT[100.200000000000000000],USD[-59.712469558750000000],USDT[4.468302800000000000],XRP[151153.000000000000000000] |
| 02770669 | ATLAS[0.0000000030000000000000],USD[0.000000028093458],USDT[0.000000081635850] |
| 02770670 | ETH[2.770952480000000000],NFT (397194224353278282)[1],NFT (453287946938253709)[1],NFT (500414201627799929)[1] |
| 02770672 | IMX[65.900000000000000000],LRC[282.000000000000000000],USD[0.0441635037500000000] |
| 02770674 | USD[0.000000080110544],EUR[0.000000011946210] |
| 02770678 | BTC[0.000000136774750],ETH[0.000000100000000],NFT (487221683194502754)[1],NFT (522024817263607422)[1],USD[0.000000032185094],USDT[0.0000000180569802] |
| 02770680 | USD[0.000000000500000000] |
| 02770684 | AVAX[0.0010000000000000000] |
| 02770687 | BAO[1.000000000000000000],ETH[0.002416430000000000],ETHW[0.002416429705184],GENE[1.0759140130550000],KIN[1.000000000000000000],MANA[2.791005601400000000],SAND[4.432894085150000000],TRX[1.000000000000000000],UBXT[267.2784462530400000] |
| 02770691 | ALICE[0.000152040000000000],AXS[0.000013950000000000],BAO[62.000000000000000000],BNB[0.000000450000000000],BTC[0.000000100000000000],CRO[0.000312930000000000],DFL[0.002696830000000000],ETH[0.000000300000000000],ETHW[0.000000300000000000],FTM[2.567750960000000000],GALA[0.00160725000000000],GRT[0.003348320000000000],JET[0.003636920000000000],KIN[40.000000000000000000],MANA[0.001058250000000000],OMG[0.000592280000000000],POLIS[0.000176770000000000],SAND[0.000796830000000000],STMX[0.0041363400000000],TRYB[0.035204100000000000],USD[0.000000018615251],USDT[0.000000028833969],XPLA[0.0000781200000000] |
| 02770693 | ETHW[0.000775000000000],TRX[0.000777000000000000],USD[0.1300424415324456],USDT[0.000000049495007] |
| 02770696 | USDT[0.000000010261552] |
| 02770701 | MATIC[0.232217580000000000],TRX[0.003740000000000000],USD[0.004687031140412B],USDT[0.0054499470000000] |
| 02770703 | BCH[0.000000006394400000],DOGE[-1.1757921791248355],ETH[0.000000003460814U],FTT[2.300000000000000000],SOL[1.000000001573516],USDT[7.35807727205096U] |
| 02770705 | BTC[0.000000004067810],ETH[0.000001840305476],ETHW[0.000001837726117],USD[64.3263752814503233],USDT[0.000000148098519] |
| 02770711 | NFT (482020061727617694)[1],TRX[1.000000000000000000],USDT[85.9432440861726287] |
| 02770717 | HUM[8.320362800000000000],USD[0.000000013761903],USDT[0.000000043151080] |
| 02770718 | USD[0.0854958840000000] |
| 02770724 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SRM[1.000000000000000000],TRX[0.000777000000000000],UBXT[4.000000000000000000],USDT[0.000000216444768] |
| 02770727 | BNB[0.139972000000000000],SGD[0.227863880000000000],USDT[23.532000000771613902] |
| 02770729 | BTC[0.015067880000000000],DOGE[1433.481548177249242000],ETH[0.108176310000000000],ETHW[0.108176310000000000],USDT[0.0001517902929464] |
| 02770736 | ALGO[0.405400000000000000],ETH[0.1150540800000000000],MATIC[775.829200000000000000],NFT (333143939167520183)[1],NFT (546348097590734878)[1],SUN[0.000616600000000000],TRX[0.513000000000000000],USD[0.216191253908346Z],USDT[0.000000080296890] |
| 02770740 | AKRO[23.0000000000000000000],ALPHA[1.000000000000000000],BAO[78.000000000000000000],BAT[2.000267230000000000],BCH[0.000018360000000000],BNB[0.018631465548370Ω],BTC[0.000000010000000000],CHZ[1.000000000000000000],DENT[21.0000000000000000000],FRONT[1.000000000000000000],FTT[0.000000080623080Ω],GRT[2.000000000000000000],HXRO[2.000000000000000000],KIN[79.000000000000000000],MATIC[0.000000110000000000],RSR[14.0000000000000000000],SOL[0.000000011230280Ω],SXP[2.0103492300000000],TRX[0.000080000000000000],UBXT[20.0000000000000000000],USD[0.000000080718205],USDT[4.1821926834281687] |
| 02770745 | BTC[0.010100000000000000],ETH[0.055000000000000000],ETHW[0.055000000000000000],EUR[2.820483727000000000],USD[0.000192403750000000] |
| 02770748 | TRX[0.000066000000000000],USD[0.000000018114380S],USDT[0.000000051647280] |
| 02770751 | APT[0.000000008139200],AVAX[0.000000007951025δ],BNB[0.000000069100717],ETH[0.000000033962948],LUNC[0.000000075464848],MATIC[0.000000063556967],NFT (382846713646827489)[1],NFT (548113224217403583)[1],SHIB[0.000000099826000],SOL[0.000000002221801],TRX[0.000011004706661],USD[0.000097443367701],USDT[1.1546380860735458] |
| 02770760 | BUSD[2861.686264480000000],TRX[0.000128000000000000],USD[0.606171638300000000],USDT[0.000000143989924] |
| 02770763 | ETH[0.105000000000000000],ETHW[0.105000000000000000],USD[42.4082307270000000] |
| 02770765 | ATLAS[1322.317558090000000000],USD[0.000000047904096],USDT[0.000000059317281] |
| 02770769 | ALTBEAR[790841.800000000000000000],USD[170.021100000000000000] |
| 02770773 | TRX[0.000001000000000],USD[0.0285546760000000],USDT[0.000000069734576] |
| 02770776 | USD[0.4711824894341032] |
| 02770783 | ALGO[0.561500000000000000],ATOM[0.075094000000000000],ETH[0.000584570000000000],ETHW[0.000584568811978S],SOL[0.004590050000000000],TRX[0.000265000000000000],USD[0.0092543844700000],USDT[0.7801787622187442] |
| 02770786 | SOL[4.406131630000000000] |
| 02770789 | ETH[0.000949490000000000],ETHW[0.000949490000000000],USD[2.9522746770000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02770791 | BTC[0.0003316100000000],EUR[0.0003555776575200] |
| 02770796 | USDT[1.2048288000000000] |
| 02770799 | USD[0.0000000509619373] |
| 02770801 | USD[25.0000000000000000] |
| 02770802 | AKRO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000000088448992] |
| 02770810 | BAO[1.0000000000000000],EUR[0.0000000627993396],HKD[0.0000000066290620],KIN[1.0000000000000000],TRX[264.2851137497506621],USD[0.0000000054891453] |
| 02770811 | AVAX[0.9998100000000000],BTC[0.0042991830000000],ETH[0.0003354200000000],MANA[40.0000000000000000],SOL[0.6098841000000000],USD[0.0031848101235982] |
| 02770814 | BTC[0.0000002444750000],LRC[91.4225448400000000],USD[0.9212894940298763] |
| 02770816 | TRX[0.9341180000000000],USD[25.0000000000000000],USD[0.0000000045164196] |
| 02770825 | USD[0.0000000245175598],USDT[0.0000000036643643] |
| 02770826 | ATLAS[1000.0000000000000000],CEL[27.9949600000000000],CRO[11428.0060000000000000],FTM[495.0000000000000000],FTT[151.0000000000000000],MANA[149.9730000000000000],SAND[611.0010226000000000],SOL[15.7294144600000000],USD[0.0000000130068410],USDT[0.0000000596219999],XRP[0.8543800000000000] |
| 02770830 | USD[0.0127764300000000] |
| 02770833 | GB5.0457997925000000000000] |
| 02770842 | BTC[0.0015997340000000],CHZ[159.7340000000000000],CRO[810.1419251900000000],DOGE[32.6061300000000000],ETH[0.0189800500000000],ETHW[0.0189800500000000],SOL[2.0992799000000000],UNI[23.8884955000000000],USD[3.9230158230879997],USDT[2.2166867428523330],XRP[306.5343800000000000] |
| 02770843 | XRPBEAR[1111000000.0000000000000000] |
| 02770844 | USD[0.0000000173824790],USDT[0.0000000089620914] |
| 02770848 | BNB[0.0000001000000000],HT[0.0000000020084005],NFT [443632998089701056][1],NFT [513317675944768224][1],NFT [57360110088201127][1] |
| 02770850 | GODS[0.0427000000000000],USD[0.1811389905000000] |
| 02770851 | USDT[1365.0000000000000000] |
| 02770854 | SHIB[9102 1.0886959400000000] |
| 02770855 | BTC[0.0000000008726100],SOL[0.0000000030548000],USD[1.3367529101349124] |
| 02770856 | USD[0.0395339530000000],WRX[98.9980000000000000] |
| 02770857 | FTT[39.3872510000000000],LUNA2[0.0000000395449678],LUNA2_LOCKED[0.0000000922715916],LUNC[0.0086110000000000],PEOPLE[12506.7206000000000000],SHIB[17900000.0000000000000000],UNI[114.9971500000000000],USD[972.6654979348897040],USDT[0.0000000053662069] |
| 02770865 | AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000301194997376] |
| 02770877 | BNB[0.0000000052139100],FTT[25.0000000001164091],USD[0.0000000150187413],USDT[0.0000000077860820] |
| 02770900 | FTM[0.1096602582738059],SLND[0.0000000025818400],USD[0.1226607188247856] |
| 02770905 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000280007272312] |
| 02770908 | AKRO[2.0000000000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],KIN[8.0000000000000000],NFT [315331775214591263][1],NFT [336176181662719340][1],NFT [372661638632599872][1],NFT [411468383265529261][1],NFT [520174384272699163][1],RSR[1.0000000000000000],TRX[2.0021400000000000],UBXT[2.0000000000000000],USD[0.0000197108157076],USDT[0.0000095199942124] |
| 02770909 | BAO[3.0000000000000000],USD[0.0789368643011914],USDT[0.0000000083131723] |
| 02770915 | BTC[0.0002464595091200],USD[0.0001917510176832] |
| 02770921 | AKRO[11.0000000000000000],BAO[19.0000000000000000],BNB[0.0221356062000000],CHZ[2.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000111707080],HOLY[1.0321193500000000],KIN[29.0000000000000000],MATH[1.0000000000000000],MATIC[49.6172604400000000],NFT [459481886014246991][1],RSR[6.0000000000000000],TRU[1.0000000000000000],UBXT[9.0000000000000000],USD[0.0000838330378971],USDT[0.0000001157135447] |
| 02770927 | AAVE[0.4200000000000000],AXS[0.8000000000000000],BAO[9.0000000000000000],BCH[0.2020000000000000],BNB[0.2000000000000000],BTC[0.0020000000000000],CRO[220.0000000000000000],DAI[113.1000000000000000],DOGE[506.0000000000000000],ETHW[0.0270000000000000],FTM[58.0000000000000000],FTT[2.0000000000000000],GRT[128.0000000000000000],HNT[2.8000000000000000],LEO[35.0000000000000000],LINK[4.1000000000000000],LRC[49.0000000000000000],MANA[28.0000000000000000],SAND[28.0000000000000000],SHIB[260000.0000000000000000],SOL[0.5700000000000000],TRX[1121.0000000000000000],UNI[5.0000000000000000],USD[0.0030134167160141],WBTC[0.0020000000000000],XRP[107.0000000000000000] |
| 02770928 | AKR[30.1772088800000000],BA[34.0000000000000000],BNB[0.0000085226652276],BTC[0.0000000315464613],CONV[0.0103718800000000],DOGE[0.0228874000000000],EUR[0.0036972412790014],FTT[0.0000087000000000],KIN[7.0000000000000000],MANA[0.0000630000000000],MER[0.0014988200000000],UBXT[1.0000000000000000],USD[0.0000000000000000] |
| 02770929 | 1NCH[0.0000000035897760],BNB[0.0000001900000000],DOGE[0.0000000034648105],MATIC[0.0000003037957060],SHIB[0.0000000029323470],TRX[-0.0089737575239633],USD[0.0007728741024372] |
| 02770931 | BTC[0.1771663300000000],DOGE[1555.0000000000000000],ETH[3.0024294300000000],MANA[99.9810000000000000],SHIB[7200000.0000000000000000],SOL[3.5693217000000000],USD[-2873.2728424241000000000000000] |
| 02770933 | USD[0.0068186556182700],USDT[0.0000000203526763] |
| 02770939 | DOGE[0.0000000029842600],ETCBULL[2.8600000000000000],MATIC[0.0000000308000000],SHIB[0.0000000508207065],SOS[1000000.0000000000000000],SUSHIBULL[182000.0000000000000000],TRX[7.7900010014851261],USD[0.0000007162290600],USDT[0.1793655900348560],XRP[0.0000000162034500],XRPBULL[1459.7226000000000000],USD[00] |
| 02770940 | SOL[6.8857579600000000],TONCOIN[153.6988281900000000],USD[0.1772065700000000],USDT[0.0000001386343966] |
| 02770944 | LINK[0.0019384000000000],XRP[744.8225682000000000] |
| 02770953 | BTC[0.0526894600000000],ETH[0.7460000000000000],ETHW[0.7460000000000000],USDT[3.0643925500000000] |
| 02770963 | BNB[0.0095000000000000],USD[1.9497904332000000],USDT[0.0033992600000000] |
| 02770970 | APE[0.0988100000000000],BTC[0.0000001317375050],CEL[834.6000000000000000],FTT[70.0090102000000000],IMX[0.0970170000000000],LUNA2[4.4357912510000000],LUNA2_LOCKED[10.3501795890000000],LUNC[0.0000080000000000],SLP[24480.0000000000000000],SOS[193297.1800000000000000],TRX[0.0027440000000000],USD[9.1354182024950540000000000000],USDT[9.8183956454042021],XRP[0.7025000000000000] |
| 02770971 | BNB[0.0098784112000000],BTC[0.0000004617179031],DOGE[205136.0716739700000000],ETH[0.0002962295180400],FTT[11150.7095760000000000],USD[0.0143647983602547],USDT[0.0001788524676692],XRP[0.0000000011710000] |
| 02770977 | BNB[0.0000000008547776],USD[0.0000001386262604] |
| 02770983 | USDT[407.0184663666880840] |
| 02770988 | USD[1000.0000000000000000] |
| 02770996 | BTC[0.0001424213800000],FIDA[4.0000000000000000],USDT[0.0001781769751105] |
| 02770996 | USD[0.7444405003500000],XRP[19.0000000000000000] |
| 02770998 | TRX[769.0000000000000000],USDT[7323.6248141295000000] |
| 02771009 | BAO[1.0000000000000000],ETH[0.0000000024130171],KIN[2.0000000000000000],NFT [316970658016202529][1],NFT [381172506769744551][1],NFT [459703134794579877][1] |
| 02771014 | USD[0.0000002492962] |
| 02771018 | DENT[1.0000000000000000],ETH[0.0000000379100616],KIN[1.0000000000000000],USD[0.0000992697034154] |
| 02771020 | 1INCH[226.5550960688259200],CRO[2300.0000000000000000],GALA[2000.0000000000000000],LINK[50.5786329112077500],SOL[0.0000000063790795],SRM[101.0383430400000000],SRM_LOCKED[1.7779292700000000],TONCOIN[0.0000000000792324],USD[0.0000004544898109] |
| 02771024 | DOGE[0.0198100000000000],TRX[13.0000100000000000],USD[-0.6905803669950000] |
| 02771025 | USD[0.0000005756963],USDT[0.0000000101311708] |
| 02771028 | BNB[0.0000000105521347],BTC[0.0000000658704000],ETH[0.0000000693160000],SOL[0.0000000050592803],TRX[0.4850118385574180],USD[0.0490955979748676],USDT[0.0000007064269272] |
| 02771031 | BULL[0.0000000050000000],SUSHIBULL[80000.0000000000000000],USD[0.0012422403045014] |
| 02771032 | USD[0.0000000631239420],USDT[0.0000000072231000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02771033 | ATLAS[620.000000000000000000],USD[0.9871248019250000] |
| 02771035 | AUD[0.0000015885349607],MANA[0.0001846688440790] |
| 02771036 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT (374761537406750577)[1],NFT (496877486867436660)[1],RSR[1.000000000000000000],TRX[0.001667000000000000],USD[0.0049282500000000],USDT[0.0000029194512923] |
| 02771040 | TRX[0.000030000000000000],USD[0.0000000002942689] |
| 02771042 | LUNA2[0.0000000232925417],LUNA2_LOCKED[0.0000000543492640],LUNC[0.0050720000000000],USD[0.0000000109170632],USDT[0.0000000095160200] |
| 02771043 | BTC[0.000000080000000],USD[0.2536009384863122],USDT[0.0000000189369134] |
| 02771050 | USD[25.000000000000000000] |
| 02771056 | ADABULL[8.8187042000000000],BEAR[929.5777032519583155],DOGEBULL[7233.8622679100000000],KIN[1.000000000000000000],THETABULL[63631.5598410000000000],TRX[0.0009890000000000],USD[0.0587862823691848],USDT[0.000000136402192],XRPBULL[8497000.0000000000000000] |
| 02771059 | USD[5.000000596171810] |
| 02771061 | USD[0.0000000102965910],USDT[6.2995654899512641] |
| 02771063 | BNB[0.0019296800000000],HT[0.0000004072609],NFT (363455988963196418)[1],NFT (459273410580878130)[1],NFT (484976992539137440)[1],USD[0.0165723245000000] |
| 02771075 | USD[25.000000000000000000] |
| 02771077 | ETH[0.0093820000000000],ETHW[0.0093820000000000] |
| 02771090 | BNB[0.000000060767216],BTC[0.000000020000000] |
| 02771091 | LTC[0.0319459700000000] |
| 02771093 | FTT[0.0000000020875200],USD[485.0962570124737256],USDT[53.5875906081521416] |
| 02771095 | BTC[0.0057164400000000],GALA[25.5600122080280000],MTA[0.000000044404750],SHIB[4551157.8289136000000000],TRX[488.5337462190560000],USD[0.0000000024275160],XRP[54.4682652360093351] |
| 02771100 | USD[25.000000000000000000] |
| 02771106 | BNB[0.5299848100000000],BTC[0.0219090000000000],DOGE[107.2095752100000000],ETH[0.2520126900000000],ETHW[0.2518194900000000],SOL[5.1592372300000000] |
| 02771108 | BF_POINT[300.000000000000000000],FTT[26.6000000000000000],USD[925.5712067949242075] |
| 02771113 | BTC[0.000100000000000],CRO[10.000000000000000000],SHIB[100000.000000000000000000],USD[1.8049067620250000000000000] |
| 02771116 | AKRO[1.000000000000000000],AVAX[0.0103935000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000006428111],FTM[0.8016457900000000],KIN[1.000000000000000000],MATIC[0.9959672300000000],NFT (384788339169542172)[1],NFT (416370643633881166)[1],NFT (540181393375517872)[1],TRX[2.000019000000000000],USDT[84.4723000093356123] |
| 02771119 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000067114888802] |
| 02771130 | ETH[0.0011420600000000],ETHW[0.0011283700000000] |
| 02771135 | BNB[0.0000031270166542],USD[0.0035187124619279],XRP[0.0000000020921809] |
| 02771139 | EUR[0.0000000067135278],TRX[0.0007770000000000],USD[0.0000022928013550],USDT[0.0000000096670340] |
| 02771140 | USD[0.0000000004339968] |
| 02771141 | ATLAS[1288.8876854200000000],USD[0.0000000003926070] |
| 02771148 | ALICE[0.0001708700000000],EUR[0.000000050606073],FTM[0.0013785600000000],MANA[0.0000000097165646],MATIC[0.0056406600000000],SPELL[1.4507351500000000],USD[0.0103433533462147],USDT[0.0149529240132274] |
| 02771157 | BAO[3.000000000000000000],KIN[5.000000000000000000],TRX[3.000031000000000000],UBXT[1.000000000000000000],USD[0.0000001117049460],USDT[0.0000002161670505] |
| 02771158 | AVAX[0.000000053027300],AXS[0.000000001149128],CEL[0.0000000104250000],ETH[0.0009273868351584],ETHW[0.000000068315584],EUR[0.0000012348407587],LOOKS[0.000000049085233],OMG[0.000000005846000],RAY[0.000000000770560],USD[-0.6120500101696695],USDT[0.0000000127627013] |
| 02771160 | USD[1.1332771440340000],XRP[12.1677972400000000] |
| 02771161 | BTC[0.0935437050000000],USD[3.0407890907971323000000000],USDT[0.0002559824821404] |
| 02771163 | ATLAS[2060.000000000000000000],USD[0.7379311070000000],USDT[0.0040000000000000] |
| 02771167 | BTC[0.000075800000000],ETH[0.0000039340000000],ETHW[0.0000393417696494],NFT (333501892752656641)[1],NFT (353139511389331694)[1],SOL[0.0023039000000000] |
| 02771170 | MSOL[0.000000100000000],POLIS[0.0020539500000000],USD[0.0091410100000000] |
| 02771176 | USD[25.000000000000000000] |
| 02771181 | USD[0.0196025400098446],USDT[0.0000000069337356] |
| 02771186 | DAI[0.0120000000000000],LTC[0.0050000000000000],NFT (419624267114556389)[1],NFT (470748570455975125)[1],TRX[0.7036120000000000],USD[0.0028140778728196],USDT[0.0529920597646000] |
| 02771194 | BNB[0.3181522400000000],BTC[0.0014623440441736],ETH[0.3439346400000000],MATIC[79.9867000000000000],USD[0.0001598597860628],USDT[0.0000031919303956] |
| 02771205 | BNB[0.000000149173900],HT[0.000000007005448],MATIC[0.000000051335487],SOL[0.000000091740218],TRX[0.007770076821929],USD[0.0054306822343290],USDT[0.000000012719745] |
| 02771212 | BTC[0.000000049650000],FTT[0.0001889700000000],MATIC[0.000000015824356],POLIS[0.000000092820098],SOL[0.000000058564290],USD[0.000000054785580],USDT[0.0000000098144430] |
| 02771218 | USD[-2.4698595912900000],USDT[3.3635200000000000] |
| 02771223 | KIN[99000.000000000000000000] |
| 02771229 | ATLAS[4656.3817376757540000],SOL[0.0089800000000000],USD[0.0661465575000000] |
| 02771229 | APE[0.0539989800000000],LUNA2[1.9379229850000000],LUNA2_LOCKED[4.5218202980000000],SAND[0.000000075646188],SOL[0.000000100000000],USD[0.0000004320430537],USDT[0.0000000059874720] |
| 02771233 | FTT[0.0590317302553082],USD[0.3768732345000000],USDT[0.0000000050000000] |
| 02771238 | USD[0.0000005619836193],USDT[0.0000010127577776] |
| 02771240 | FTT[2.6994600000000000],TRX[0.000007000000000],USDT[1.9637000000000000] |
| 02771245 | APE[3.4774846900000000],USD[0.0000001721815172] |
| 02771246 | EUR[0.0072890062789078],USD[0.0002364378971080] |
| 02771251 | USDT[0.0602119875000000] |
| 02771252 | AKRO[1.000000000000000000],BTC[0.000005750000000],EUR[0.000009029859012],KIN[1.000000000000000000],SOL[0.4378255600000000],USD[0.0000000064995928] |
| 02771264 | CRO[3620.000000000000000000],SPELL[50900.000000000000000000],SUSHI[98.9811900000000000],USD[0.000000146524710],USDT[0.0000000077340333] |
| 02771270 | USD[105.000000000000000000] |
| 02771274 | USD[0.0883453600000000],USDT[0.0000000050670007] |
| 02771283 | BOBA[2.4283040400000000],TRX[0.000001000000000],USD[0.0034347505163100] |
| 02771292 | USD[0.0000001373446618] |
| 02771294 | BNB[1.8000000000000000],FTT[11.7000000000000000],LUNA2[0.0018160885430000],LUNA2_LOCKED[0.0042375399340000],LUNC[395.4571038210000000],MANA[12.9906900000000000],MATIC[50.0000000000000000],SAND[15.0000000000000000],TRX[0.000013000000000],USD[3.5311298775377700],USDT[0.0067680000000000] |
| 02771298 | 1INCH[60.000000000000000000],BADGER[9.5300000000000000],FTT[2.5950000000000000],REN[236.0000000000000000],ROOK[1.2500000000000000],USD[100.0210000088250000],USDT[316.3675000087500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02771300 | USDT[0.4989862568683799] |
| 02771303 | BIT[60.000000000000000000],CEL[18.100000000000000],CQT[108.000000000000000],CRO[179.982900000000000],FTT[0.003755599103622],MTA[75.000000000000000],NFT (5036968155502295951)[1],NFT (5049095332237671713)[1],POLIS[7.400000000000000],TONCOIN[22.200000000000000],USD[0.000000121350000],USDT[0.454974145000000] |
| 02771307 | BTC[0.006624486000000000],ETH[0.000000100000000],USD[0.0889651257795734],USDT[18.390000005849429] |
| 02771308 | BNB[0.0000000053972941],ETH[0.0000000062298460],USD[1.0456173969840000],USDT[0.0000000003109870] |
| 02771309 | BTC[20.000000000000000],ETH[0.000000000002396092],FTT[25.301636345078425],USD[0.0285434415012400],USDT[2613517.3600000000000000] |
| 02771312 | AAVE[0.2051439269311600],AVAX[0.4327012026388400],BTC[0.0024699010737100],DOGE[121.0973445077977000],DOT[3.0088384488714400],ETH[0.0328504421066400],ETHW[0.0327789900000000],LTC[0.1727139188255500],MANA[18.8230190200000000],MATIC[81.9638665408650000],SHIB[801371.6505406700000000],SOL[1.6153146965130200],UNI[5.5870761607715001],USD[0.0000025545281186],XRP[28.9346376230173500] |
| 02771337 | USD[30.9655425340493356],USDT[0.0000000059125884] |
| 02771339 | USD[0.0042069908308000],USDT[56.6674304267500000] |
| 02771340 | GBP[0.0000000084499054],USD[0.0000000057292288] |
| 02771350 | IMX[192.9077865233639000] |
| 02771352 | USD[0.0524807475000000] |
| 02771356 | BCH[0.0047041500000000] |
| 02771357 | BNB[0.0100000000000000],LUNA2[0.0144912490900000],LUNA2_LOCKED[0.0338129145500000],LUNC[3155.5000000000000000],SOL[3.9812701500000000],USD[-0.3389080171458224],USDT[2.1022343737643830] |
| 02771361 | BAO[1.000000000000000],USD[0.0000001186224550] |
| 02771362 | AKRO[1.0000000000000000],APT[64.1965796000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],FTT[63.4651436600000000],KIN[7.0000000000000000],NFT (3474693888589433399)[1],NFT (5410319379260203328)[1],NFT (5503732482672999907)[1],RSR[2.0000000000000000],SOL[13.5218837500000000],TRX[6.0007500000000000],UBXT[1.0000000000000000],USD[0.0000000763802849],USDC[80.0000000000000000],USDT[2.2871000011079171] |
| 02771363 | USD[26.0000000000000000] |
| 02771365 | AAVE[0.1896799000000000],BTC[0.0031475673739655],ETH[0.1089718700000000],ETHW[0.1089718700000000],FTM[12.9833160000000000],FTT[0.0978272000000000],LINK[2.5947814000000000],LTC[1.6594762000000000],MANA[167.9249220000000000],SOL[1.2076196200000000],SRM[2.9982540000000000],UNI[5.6438405000000000],USD[0.0000052467642175],USDT[0.7736266980331962],XRP[36.9045520000000000] |
| 02771370 | DOGE[500.6960000000000000],NFT (5063343382088837708)[1],USD[-26.2131741661968531],USDT[450.8271518965750000] |
| 02771372 | AKRO[1.0000000000000000],DENT[2.0000000000000000],SECO[1.0333568800000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000000019884656],USDC[1679.1482163500000000],USDT[0.3182000105458430] |
| 02771373 | USD[0.9467450574000000],USDT[0.0083230000000000] |
| 02771378 | BAO[2.0000000000000000],BTC[0.0000003800000000],CRO[0.0032876300000000],DENT[1.0000000000000000],EUR[0.0047010999883920],FTM[0.0198379800000000],GENE[0.0019600000000000],KIN[25.0000000000000000],SOL[0.0000051200000000],TLM[91.1314303700000000],TRX[0.0543583500000000],UBXT[3.0000000000000000],USD[0.0007854335611452] |
| 02771379 | THETABULL[6.9986000000000000],USD[0.0045113900000000],USDT[0.0000000112451830] |
| 02771383 | LUNA2[0.0001844009118000],LUNA2_LOCKED[0.0004302687942000],LUNC[40.1536867787804352],RNDR[0.0000000015313900],USD[0.0000000203242065] |
| 02771388 | ETH[0.0000002400000000],ETHW[0.0000002400000000],FTM[0.0001749400000000],NFT (4463536698273832318)[1],USD[1.0733683062015681] |
| 02771389 | FTT[0.0000000303039954],USD[0.0432501572000000],USDT[0.0000000350420834] |
| 02771390 | FTT[0.0000020110269486],USD[0.0000000139321160],USDT[0.0000000045743054] |
| 02771391 | USD[1.0135432600000000] |
| 02771392 | USD[0.0000000014171900] |
| 02771393 | ATLAS[1780.0000000000000000],USD[1.0760879827500000],USDT[0.0000000020269156] |
| 02771397 | BAO[1.0000000000000000],USD[0.0000000059536000] |
| 02771398 | TRX[0.0000150000000000] |
| 02771405 | FTT[29.9940000000000000],USD[1.3891580963612185] |
| 02771406 | LUNA2[0.2295729812000000],LUNA2_LOCKED[0.5356702895000000],LUNC[49990.0000000000000000],USD[9000.0000000000000000] |
| 02771407 | ETH[0.0000001000000000],USD[0.0000031587757959],USDT[0.0000942303021976] |
| 02771411 | UBXT[1.0000000000000000],USDT[0.0000391414896844] |
| 02771412 | BNB[0.0000009008276000],TRX[5.3523958963804372],USDT[0.0000000087220785] |
| 02771414 | AKRO[1.0000000000000000],BTC[0.0464954200000000],DENT[1.0000000000000000],ETH[0.2511860500000000],ETHW[0.2509936900000000],FRONT[1.0000000000000000],GBP[0.0001876917297820],USD[0.0106419717920847] |
| 02771415 | EUR[0.0000032376483447],FTT[0.0047346100000000],SOL[0.0000000007731200],TRX[0.0007770000000000],USD[75.0617872104000000],USDT[1.2740000000000000] |
| 02771417 | SAND[0.0000000057735600] |
| 02771419 | BAO[2.0000000000000000],BTC[0.0301968200000000],DENT[1.0000000000000000],ETH[0.0689935200000000],EUR[0.0413657461264691],KIN[1.0000000000000000],LINK[1.2761829700000000],SOL[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[261.0018023999809875] |
| 02771420 | DOGE[461.9122200000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],MATIC[100.0000000000000000],SHIB[4699050.0000000000000000],SOL[1.9300000000000000],TRX[0.0007780000000000],USD[39.2579275601275000],USDT[0.0062584000000000] |
| 02771421 | LUNA2[0.0005198255105100],LUNA2_LOCKED[0.0012122092620000],USD[0.4058570290474800],USTC[0.0735403161647700] |
| 02771423 | FTT[2.1566211394711629],TRX[84.0559081400000000] |
| 02771429 | USD[5.9477600466973792],USDT[0.0000001397764988] |
| 02771438 | EUR[0.0000053404474467],TRX[0.0007770000000000],USDT[0.0000091828621314] |
| 02771451 | SPELL[29100.0000000000000000],USD[1.4968000250000000] |
| 02771455 | BULL[2.5864756368000000],USD[0.3261850000000000],USDT[0.0519442100000000] |
| 02771458 | DOT[0.0004755000000000],LUNA2[0.0718103928200000],LUNA2_LOCKED[0.1675575832000000],LUNC[3330.5600000000000000],TRX[0.0007770000000000],USD[0.0037037842768990],USTC[8.0000000000000000] |
| 02771462 | FTT[0.0000000026220000] |
| 02771468 | DAI[0.0000001854413739],ETH[0.0000000093130770],ETHW[0.0000409893130770],FTM[0.0000000038769584],FTT[0.0065131116910000],GODS[0.0000000011142808],LOOKS[0.0000001000000000],LUNA2[0.1227459236000000],LUNA2_LOCKED[0.2864071551000000],SLP[0.0000000092752200],SPELL[0.0000000052555096],USD[13.78547152868512810],USDT[0.0000000014776958] |
| 02771473 | TRX[0.0000020000000000],USD[0.0261543110000000],USDT[20.0000000014776958] |
| 02771473 | AAVE[3.0094452570000000],ATOM[12.6976593900000000],AVAX[5.1990416400000000],BNB[0.0000007608330],BTC[0.0099981000000000],CRO[329.7548810000000000],ETH[0.5998882915401069],FTT[3.9992400000000000],GALA[409.9244370000000000],MATIC[110.9795427000000000],SOL[0.0000000050000000],USD[1140.1154601750289750],XRP[633.8795400000000000] |
| 02771475 | POLIS[14.0557000000000000] |
| 02771476 | LCL[0.0003292300000000] |
| 02771477 | FTT[0.0048778403300000],USD[0.2098757585000000] |
| 02771478 | FTT[0.0957000000000000],USD[0.0000000271204800],USDT[0.0031552000000000] |
| 02771480 | USD[10.8813479556702270] |
| 02771484 | TRX[0.0014560000000000] |
| 02771485 | FTT[0.0000000018365340],USD[-1.6622084623407854],USDT[3.3427246147608842] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02771488 | USDT[0.0198252500000000] |
| 02771493 | USD[0.1408946726969412],USDT[2.5420819300000000] |
| 02771496 | ETH[0.0034788500000000],USD[0.0000001287713280],USDC[492.0000000000000000] |
| 02771497 | BULL[1.2970581119000000],LUNA2[0.0000000356269804],LUNA2_LOCKED[0.0000000813296210],LUNC[0.0077578522340177],TRX[0.0000610000000000],USDT[18.9206757418088111] |
| 02771499 | SOL[0.0000000222992554],USD[0.1802424752545500] |
| 02771500 | SHIB[0.0000000033000548],USD[0.0000000061172465],USDT[0.0000000093533406],XRP[0.0000000029030482] |
| 02771501 | BTC[0.0124000000000000],CRO[720.0000000000000000],ETH[0.2609928000000000],ETHW[0.2609928000000000],FTT[0.1438985417141500],USD[0.5690572323004592] |
| 02771503 | BSVBULL[30000.0000000000000000],USD[0.0942496684325000] |
| 02771505 | FTT[0.0000000023400000] |
| 02771516 | MATIC[0.5364241700000000],SOL[0.0000011000000000],USD[32.4665912548352077] |
| 02771517 | TRX[0.0000010000000000],USD[0.2939852111268934],USDT[0.0000000028251078] |
| 02771523 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000006361523],USDT[0.0000000032453287] |
| 02771528 | SOL[0.0000001000000000] |
| 02771533 | BUSD[10.0000000000000000],TRX[0.0000010000000000],USD[634.9881757275000000],USDT[0.0000000070837816] |
| 02771536 | BNB[0.0000001040091660],MATIC[0.0000000086633100],NFT[381448948720174284][1],NFT[408867109173119564][1],NFT[532163904430414514][1],SOL[0.0000000004763500],TRX[0.0000080000000000],USDT[0.0000000035014257] |
| 02771539 | USD[0.0332258300000000] |
| 02771542 | SOS[8480000.0000000000000000],TRX[182.9178090000000000],USD[0.4585061800000000],USDT[1.4213376345621840] |
| 02771544 | CRO[1200.0000000000000000],USD[3.7957564802640000] |
| 02771546 | AKRO[2.0000000000000000],AXS[48.1874862100000000],CHF[0.0000007509451599],TRX[3.0000000000000000],USD[0.0100000014788262] |
| 02771549 | LTC[0.0000000014544960],TONCOIN[0.0000001000000000] |
| 02771550 | USD[0.0000000079106627] |
| 02771554 | USD[30.0000000000000000] |
| 02771563 | BNB[0.0000000023686700],LTC[0.0000000086381408],TRX[0.0000000088319112],USD[0.0000000006513756] |
| 02771571 | USD[110.2794650696000000000000000000] |
| 02771577 | BNB[0.2899860000000000],BTC[0.0028998200000000],ETH[0.0409972000000000],ETHW[0.0409972000000000],USD[1.3202020092544956] |
| 02771577 | STARS[0.3131530000000000],USD[130.3796093247910000] |
| 02771580 | EUR[0.0000000093818612],GALA[0.0000000240735594],LRC[0.0000001712306[1],MANA[0.0000000048035385],REN[0.0000000062224350],SAND[0.0000000037208690],SHIB[842.2475710568276916],USD[0.0000001333712727],USDT[0.0000000617755693] |
| 02771581 | ETH[0.0046186300000000],ETHW[0.0046186300000000],USD[40.0100390998823936] |
| 02771585 | USD[0.0029418981000000],USDT[0.0000000026928362] |
| 02771592 | BIT[14.0000000000000000],USD[0.0453755017500000] |
| 02771598 | AKRO[1.0000000000000000],BTC[0.3488520300000000],KIN[5.0000000000000000],USD[0.0000382555117329],USDT[0.0000000118032733] |
| 02771608 | 1INCH[0.5679682535165100],BAND[0.1745569700000000],EUR[0.7295790590024400],FTM[0.0321639800000000],FTT[0.1349238900000000],GRT[0.7448530000000000],LTC[0.0045855100000000],LUA[217.1491441200000000],LUNA2[0.0003578187360000],LUNA2_LOCKED[0.0008349103841000],LUNC[77.9157831161220000],RUNE[0.0519698500000000],SAND[9.5418689300000000],SOL[0.0073186698875400],SUSHI[0.0560711200000000],UNI[0.0745514500000000],USD[4.6855201240533590] |
| 02771609 | ETHW[0.0250000000000000],LUNA2_LOCKED[0.0000001905225459],LUNC[0.0177800000000000],MANA[0.9988000000000000],STEP[0.0600000000000000],USD[168.0482220812572700000000000],USDT[0.0000001223440064] |
| 02771618 | GBP[0.0000000130455530],Q[0.0000009314439400],SHIB[0.0000000900000000],USD[0.0099421031438832] |
| 02771625 | ATOM[0.0425909500000000],BTC[0.0006093575044],ETH[0.0000000018000000],NFT[454946641676105176][1],TRX[10.0000000000000000],USD[1912.2263473780210944] |
| 02771629 | BNB[0.0000001600000000],ETH[0.0000000400000000],ETHW[0.0092820000000000],FTT[0.0000005451868966],IMX[70.5000000000000000],MATIC[0.0294715077456778],NFT[342152738891688432][1],NFT[383064765612645717][1],NFT[499734525972073508][1],NFT[513791557059385863],TRX[0.1127500000000000],USD[0.0191377132346247],USDT[170.7074173932952525] |
| 02771630 | ATLAS[8.8800000000000000],BAO[0.0862440000000000],POLIS[0.0974730000000000],USD[0.4719729249125000],USDT[0.0967020261750000] |
| 02771631 | BAO[5.0000000000000000],DENT[1.0000000000000000],IMX[0.0014045200000000],KIN[11.0000000000000000],MANA[0.0058463500000000],SAND[0.0013654900000000],SOL[0.0000498000000000],UBXT[1.0000000000000000],USD[0.0626044813362978] |
| 02771634 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],HXRC[1.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001588408122265] |
| 02771637 | BNB[0.0097600000000000],BTC[0.0001233500000000],CREAM[0.0067880000000000],CRO[9.9820000000000000],DOGE[0.9810000000000000],ETH[0.6503388500000000],ETHW[0.6503388500000000],LINK[0.0998200000000000],LTC[0.0995000000000000],TONCOIN[0.0402200000000000],USD[0.3497672168000000],USDT[0.8289108100000000] |
| 02771639 | TRX[0.0038870000000000],USD[0.0000000103137715],USDT[855.5700781524763006] |
| 02771643 | BTC[0.0000908164270000],ETH[0.0939621800000000],ETHW[0.0939621800000000],FTT[2.0000000000000000] |
| 02771645 | EUR[0.0000001246882212] |
| 02771650 | BTC[0.0612877400000000],SLND[21.5000000000000000],USD[1.0467375600000000],USDT[0.6692814193362969] |
| 02771658 | USD[0.0027795581457315],USDT[0.0000000143833813] |
| 02771662 | KIN[1.0000000000000000],NFT[398055343111152095][1],NFT[432594844587602692][1],NFT[563072445413364126][1],USD[0.0001886236666312] |
| 02771664 | BTC[0.0027007290000000],FTT[0.0358083887200000],GRT[140.8079069278400000],LTC[0.0000867000000000],USD[1.8991936800000000] |
| 02771665 | LUNA2[0.0000566699457500],LUNA2_LOCKED[0.0001322298734000],LUNC[12.3400000000000000],USD[0.0000000331565210],USDT[0.0261941400000000] |
| 02771666 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],KIN[5.0000000000000000],MATIC[1.0000000000000000],NFT[312309115574288471][1],NFT[371854510700776608][1],NFT[450279650868784357][1],TRX[0.0004540000000000],USD[0.0000000087015850],USDT[0.0000000071690 08] |
| 02771670 | BTC[0.0000602000000000],LRC[0.8000000000000000],USD[662.9129449524467896000000000],USDT[0.0000001112506188] |
| 02771671 | USD[0.0000000089693433],USDT[0.0000000015950050] |
| 02771674 | TONCOIN[0.0000000995067688] |
| 02771688 | USD[0.0000000200303509] |
| 02771690 | FTT[91.0954644400000000] |
| 02771692 | FTT[28.7613625200000000],LTC[16.2206092800000000] |
| 02771697 | BTC[0.0000000092435010],ETH[0.0000000053964700],ETHW[0.0000000053964700],EUR[0.0000000077065782],SOL[0.0000000090645440],USD[-2.3195217684209853],USDT[3.1512147514808184] |
| 02771699 | DENT[1.0000000000000000],USDT[0.0000276658350732] |
| 02771707 | USD[0.0047515715770510] |
| 02771714 | BTC[0.0335338505378266],ETH[0.4259865274265756],ETHW[0.4259865274265756],GALA[520.2922679900000000],MANA[25.0721917400000000],RSR[22226.5483193583281477],SAND[64.6437670866419078],USD[0.0000000007306099],USDT[0.0000000059023328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02771719 | SOL[0.3702017400000000],USD[0.0000003571190567] |
| 02771720 | IMX[123.5793618300000000],MBS[678.0000000000000000],TONCOIN[1075.4204584300000000],USD[0.0709205050000000],USDT[0.0000001498432014] |
| 02771721 | BTC[0.0000000900000000] |
| 02771722 | DENT[4.0033720425347080],DOGE[0.0041059400000000],ETH[0.0000000015793693],GALA[0.0000000016649250],MANA[0.0000000053958905],USD[0.0000000011626020],USDT[0.0000000084021160] |
| 02771724 | USDT[0.0000000036800000] |
| 02771727 | AXS[24.5860994183514061],DENT[1.0000000000000000],FIDA[1.0000000000000000],FTT[30.7366621459586818],KIN[2.0000000000000000],RSR[2.0000000000000000],SAND[327.0148946084210670],SLRS[9309.3910041648615800] |
| 02771728 | BAO[1.0000000000000000],USD[100.0000000000000000],USDT[0.0002295905397000] |
| 02771740 | LRC[0.7055000000000000],STETH[0.0000607671831689],USD[0.0000000120192776] |
| 02771741 | USD[25.0000000000000000] |
| 02771743 | ALICE[43.0918110000000000],BTC[0.0677000000000000],CRV[656.9082300000000000],ETH[0.0999810000000000],ETHW[0.0999810000000000],FTM[218.0000000000000000],GALA[1110.0000000000000000],GODS[221.9789100000000000],SAND[143.9726400000000000],SOL[3.9994300000000000],USDT[0.0000001010180659] |
| 02771744 | SOL[0.0000000002106000] |
| 02771746 | USD[30.0000000000000000] |
| 02771747 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BF_POINT[100.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[8.1208188500000000],ETHW[8.1208188500000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATIC[5195.2792071000000000],RSR[5.0000000000000000],SOL[0.0000001000000000],SXP[2.0000000000000000],TRX[67829.5108750700000000],UBXT[4.0000000000000000],USD[0.0000000398100320],USDC[1027.4207956100000000] |
| 02771748 | ETH[0.0009654000000000],ETHW[0.0006965400000000],EUR[0.0064471548768184],FTT[90.5150320000000000],RAY[1835.6876964000000000] |
| 02771759 | SOL[0.0062000000000000],USD[3533.3496766302530800] |
| 02771759 | USD[50.5044663151833600],USDT[0.0005100223239542] |
| 02771762 | BTC[0.2241985100000000],ETH[3.2471471622566763],ETHW[0.0000291900000000],KIN[1.0000000000000000] |
| 02771764 | USD[25.0000000000000000] |
| 02771768 | BOBA[0.0512130000000000],USD[1.4458233690000000],WRX[1072.7878000000000000] |
| 02771769 | USDT[0.0000000033600000] |
| 02771770 | USD[0.0164251200000000] |
| 02771780 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006400772326] |
| 02771782 | BAO[0.0000000061455500],BTC[0.0000000002840033],CRO[0.0000000000284059129],CRV[0.0000000057577186],EUR[0.0000000060524729],FTM[0.0000000027781360],HNT[0.0000000055502226],KIN[0.0000000029580354],LINA[0.0000000037384146],MANA[0.0000000082920000],SAND[0.0000000088800000],SECO[0.0000000027477073],SOL[0.0000000073338581],TONCOIN[0.0000000069514563],USD[0.0000000059159344],USDT[0.0000000086031823] |
| 02771784 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001364636559962] |
| 02771785 | BAO[1.0000000000000000],BTC[0.0292051643215229],CRO[0.0029337300000000],DENT[2.0000000000000000],EUR[0.0000000039564065],KIN[3.0000000000000000],PAXG[0.0000027829302524],UBXT[1.0000000000000000],USD[0.0000125357202304],USDT[0.0004358275580478] |
| 02771787 | USD[25.0000000000000000] |
| 02771789 | USD[25.0000000000000000] |
| 02771791 | BTC[0.0000000019207312],ETH[0.0000000017422387],FTT[0.0000000087880000],USD[0.0000047902114524],WBTC[0.0000000070400000] |
| 02771793 | ETH[0.0000000098085275],FTT[0.0000000066250000] |
| 02771794 | BOBA[38.4416706300000000] |
| 02771802 | CRO[449.9145000000000000],ETH[0.4471932600000000],ETHW[0.4471932600000000],FTM[634.6680700000000000],MANA[108.9604800000000000],SAND[42.9918300000000000],SNX[49.9905000000000000],SOL[21.7842012000000000],USD[2.3384421500000000] |
| 02771805 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],NFT[331229943559764030][1],NFT[458295323158899044][1],NFT[524848474537417706][1],NFT[536184387642762774][1],NFT[546627135236019486][1],USD[0.0000018820992536] |
| 02771807 | ETH[0.0000006000000000],ETHW[0.1200088764765625],GENE[0.0965420000000000],NFT[337177806070815752][1],NFT[385453481840219714][1],NFT[443750039318004788][1],NFT[552345693106545384][1],SAND[3.7000000000000000],TONCOIN[0.9994300000000000],TRX[0.1473280000000000],USD[0.0000010000000000],USDT[1.0000000077316847] |
| 02771808 | USD[0.0234970079350000] |
| 02771809 | BAO[1.0000000000000000],ETH[0.0218405400000000],ETHW[0.0218405400000000],KIN[1.0000000000000000],USD[0.0000028849500836] |
| 02771810 | AKRO[1.0000000000000000],BTC[0.0000000055225737],FTT[0.0000000056559550],TRX[0.0002273300000000],USD[0.0000030972248644],USDT[0.0000058076097542] |
| 02771811 | BNB[0.0000000017557296] |
| 02771817 | ETH[0.0000000025175700],TRX[0.0219210000000000],USD[0.0023815555000000],USDT[2.4070782428688769] |
| 02771830 | ALGO[0.0013700000000000],BNB[0.0000001241158662],BTC[0.0000000005706817],ETH[0.0000047900000000],HT[0.0000000058808620],MATIC[0.0075417312900000],NFT[360447360647618901][1],NFT[533050725942023207][1],NFT[552643901522842893][1],SOL[0.0000000086204400],TRX[0.0172636819193348],USD[0.0021162438619200],USDT[8.2962628955187318] |
| 02771842 | AGLD[0.0983850000000000],BNB[0.0000000628905000],ETH[0.0001030000000000],ETHW[0.0010300000000000],MATIC[369.8300299100000000],USD[0.0000012030415328],USDT[0.0000000091488594] |
| 02771843 | USD[25.0000000000000000] |
| 02771847 | USD[25.0000000000000000] |
| 02771848 | 1INCH[0.0000000002559396],APE[0.0000000020860000],BTC[0.0000000006035100],ETH[0.0000000044060272],HT[0.0000000389163300],KNC[0.0000000063480787],LOOKS[0.0000000022546405],LTC[0.0000000076506260],LUNA2[0.0147449779800000],LUNA2_LOCKED[0.0344049486300000],LUNC[3210.7500000000000000],OMG[0.0000000113204200],REN[0.0000000039765884],SAND[0.0000000048824891],SXP[0.0000000097070440],TRX[0.0008050000000000],USDI[-0.0045871436378028],USDT[0.0000053698104611],XAUT[0.0000000074915100] |
| 02771849 | ATLAS[2849.7400000000000000],SOL[0.4300000000000000],USD[1.0857789755000000] |
| 02771852 | CEL[5.3989200000000000],DOGE[0.6868000000000000],LUNA2_LOCKED[0.0000000136301782],LUNC[0.0012720000000000],USD[0.1963448538478000],USDT[0.0000000016144550] |
| 02771881 | USD[0.0000000092008250],USDT[0.0000000027358201] |
| 02771882 | BTC[2.1534200700000000],USD[2390.7243333353760066] |
| 02771886 | ATLAS[106.0000000000000000],FTM[1.1556752400000000],GALA[9.9981000000000000],MANA[1.0000000000000000],USD[0.6066486206932324] |
| 02771887 | HT[0.0000000040576288],NFT[464190432992883464][1],NFT[475038154806364641][1],NFT[486131299675018366][1],SOL[0.0016626200000000],USDT[0.0287969277500000] |
| 02771891 | ATLAS[49.9020000000000000],IMX[9.2985400000000000],MBS[6.0000000000000000],TRX[0.0000100000000000],USD[12.5108674048000000],USDT[0.0080280000000000] |
| 02771898 | ATLAS[0.0023527088220000],USD[0.0085194706377348] |
| 02771900 | AVAX[0.0044894101111181],BTC[0.0000000075694030],LUNA2[0.0000000043405877],LUNA2_LOCKED[0.0000009964613712],LUNC[0.0090020000000000],USD[0.0003197011893765] |
| 02771903 | AKRO[1.0000000000000000],BAO[4711.1060680701300518],BNB[0.0000023890005041],CHR[0.0000029596844461],CRO[18.0022079109900000],DENT[1.0000000000000000],FTT[0.0000000015400150],GENE[0.0000000084292050],KIN[2.0000000000000000] |
| 02771905 | IMX[24.2000000000000000],USD[224.8062815846700000],USDT[0.0001580000000000] |
| 02771908 | BTC[0.0001586336486659],USD[-0.3857567612092048],XRP[1.0000000000000000] |
| 02771909 | AMPL[0.0000000003336018],BAO[7.0000000000000000],KIN[9.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[99.6750815270617254],USDT[0.0000000003418094] |
| 02771911 | TRX[21.8170121700000000],USD[0.6487284158875000],XRP[0.0000000060676400] |
| 02771912 | AKRO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0060835100000000],ETHW[0.0060835100000000],KIN[4.0000000000000000],NFT[466173485351426889][1],NFT[530896335255883334][1],NFT[574925756246433308][1],TRX[0.0000020000000000],USD[0.0000000089589751],USDT[0.0000000674331289] |
| 02771917 | USD[0.0097495627000000],USDT[3683.7100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02771925 | BNB[0.000000009000000000],SHIB[0.000000002787187 2],SOL[0.0000000119811 40],USD[0.000001231086 8860],USDT[0.6307146969962124] |
| 02771928 | BTC[0.1449992131005000],SOL[4.1041430000000000],USD[0.0000000097285184],USDT[0.2196351023711788] |
| 02771929 | USD[0.0052435039350000],USDT[0.000000091815260] |
| 02771931 | ETH[0.0004186900000000],ETHW[0.0004186900000000],USD[489.9203702936490000] |
| 02771934 | AUD[0.0018987380414388],BTC[0.0000452200000000] |
| 02771937 | FTM[0.6697800000000000],LUNA2[1.2064430220000000],LUNA2_LOCKED[2.8150337180000000],LUNC[262057.1730710000000000],PERP[0.0847303589920000],USD[0.0370947724449985] |
| 02771940 | LUNA2[23.1518154000000000],LUNA2_LOCKED[54.0209026100000000],LUNC[74.5810000000000000] |
| 02771942 | ETH[0.0069986700000000],ETHW[0.0069986700000000],FTT[0.0046144800000000],USD[0.0000002851044760] |
| 02771943 | AXS[0.0196023200000000],FTT[26.9947020000000000],IMX[0.0387800000000000],USD[0.1384371831700029],USDT[0.0056118691606531] |
| 02771945 | TRX[0.0002290000000000],USD[0.1278819368500000],USDT[223.4643950000000000] |
| 02771953 | DOGEBULL[4.8613943576733822],EUR[0.0000000086161108],USD[0.1238831882233140],USDT[0.0000000081160116] |
| 02771954 | USD[9.1440069074473552] |
| 02771958 | ATLAS[0.0000000067789883],AVAX[0.0000000095537017],BTC[0.0000000872551 23],DYDX[0.0000000072350000],ETH[0.0000000045796564],SHIB[0.0000009500000],SOL[0.0000000087817331],TRY[0.0000000012145 83],USD[0.0000000073594629],USDT[0.0000000005909782] |
| 02771958 | BTC[0.0158140242387000],BUSD[238.3228743900000000],CRO[5.7893656400000000],DOGE[0.1899884300000000],ETH[0.0000000012343400],ETHW[0.0917991830976300],EUR[0.0000369925989048],LTC[0.0097154902684900],PAXG[0.0005405000000000],SAND[0.9905000000000000],USD[0.0035829447567339],USDT[0.0002171228261510,XRP[0.5713023257010900] |
| 02771961 | BNB[0.0000000004087166],CRO[0.0000000072751000],EUR[0.0000000027691205],HT[0.0000000030337100],USD[0.0000000086332251] |
| 02771964 | BOBA[37.4960200000000000],FTM[136.9726000000000000],SLND[145.1904800000000000],SOL[2.5198000000000000],USDT[1.2097550900000000] |
| 02771965 | USDT[0.0000000050200000] |
| 02771967 | BAO[2.0000000000000000],BTC[0.0141950500000000],ETH[0.1296320000000000],ETHW[0.1296320000000000],EUR[0.0000004967842299],KIN[1.0000000000000000] |
| 02771973 | BTC[0.0000000010000000],CRV[0.9886000000000000],USD[15.7892234017500000] |
| 02771974 | BAO[19425.1287263100000000],SHIB[1114626.0380979300000000],USD[0.0000000000020440] |
| 02771976 | ATLAS[7223.8537268600000000],USD[-0.1286290578254506],USDT[8.1460442312767782] |
| 02771977 | SOL[0.0000001000000000],USD[0.0000000013361478] |
| 02771978 | USD[25.0000000000000000] |
| 02771983 | BNB[0.0006566412401213],CREAM[0.0000000081089932],DOGE[0.0007286000000000],ETH[0.0000000003667623],MATICBULL[3400.0000000000000000],USD[-0.0032768253365347],USDT[0.0000004070308734] |
| 02771984 | BEARSHIT[9772.0000000000000000],CEL[0.3520642798784000],COMP[0.0000000007000000],ETH[0.1624969900509102],ETHW[0.1630014907700000],LUNA2[0.0462289057900000],LUNA2_LOCKED[0.1078674468500000],LUNC[921.1232755845600000],MATIC[0.0000000014796800],RAY[0.0000000045747800],SOL[0.0000000108341200],SUSHI[0.0000000029780000],UNI[0.0003183400000000],USD[0.3513406659164522],USDC[680.8472972200000000],USTC[3.2153382163665500],XRP[0.0000000098026000] |
| 02771985 | USD[0.0000000000242840] |
| 02771986 | USD[26.4276232500000000] |
| 02771988 | USD[10.7377077000000000] |
| 02771993 | BTC[0.0538887080000000],ETH[1.2781903100000000],ETHW[1.2781903100000000],USD[1.0200000000000000],USDT[5.6000000000000000] |
| 02771997 | FB[1.0622207042868000],NFLX[0.2424545665353000],TSLA[0.0045898246095042],TSLAPRE[-0.0000000014121919],TSM[0.5349343900203400],TWTR[-0.0000000049432000],USD[-5.8161105331187027],USDT[0.0000000001495306] |
| 02772001 | USDT[0.0000000004550000] |
| 02772002 | BNB[0.0002305700000000],USD[1065.5548454347691004],USDT[-713.5433982645353608] |
| 02772003 | EUR[0.0003671711641881] |
| 02772007 | USD[0.0041447518000000] |
| 02772009 | DOGE[20.0000000000000000] |
| 02772013 | EUR[20.0000291724810778],SOL[3.1029775700000000] |
| 02772015 | TRX[0.0000000025916126],USDT[0.0000001860627229] |
| 02772018 | ETH[0.0000000096793046] |
| 02772019 | USDT[0.0000000009600000] |
| 02772020 | BTC[0.0012676200000000] |
| 02772028 | USDT[0.0000000021429465] |
| 02772034 | FTT[0.0002839161996824],LUNA2[0.0006693957073000],LUNA2_LOCKED[0.0015619233170000],LUNC[145.7623246000000000],USD[0.0972091452115000],USDT[0.0000000025000000] |
| 02772037 | BTC[0.0000000096416600],SOL[0.0002709380701200],USD[0.0365572971694824],USDT[0.2085610093319435] |
| 02772038 | BTC[0.0000843355000000],ETH[0.0523264125000000],ETHW[0.0523264125000000],TONCOIN[30.9941100000000000],USD[0.3003576579977806],USDT[0.5686465700000000] |
| 02772039 | ATLAS[9.8900000000000000],DOGE[3.8264000000000000],MATIC[4.9745685300000000],RUNE[0.0994200000000000],SOL[0.0092820000000000],SUSHI[0.4971000000000000],USD[-0.5132871017720200] |
| 02772040 | USD[0.0000000006894360] |
| 02772041 | BF_POINT[100.0000000000000000] |
| 02772042 | USD[30.0000000000000000] |
| 02772043 | BEAR[1100.0000000000000000],USD[0.0000000351034 10],USDT[0.0304503943500000] |
| 02772044 | USD[2.4662846902760322],USDT[0.0000000064639300] |
| 02772050 | TRX[0.0023310000000000],USD[0.0012090204729638],USDT[0.0000000013730870] |
| 02772054 | HT[0.0000000079607100],USD[0.8271381012195200],USDT[10.0105676144881458] |
| 02772055 | TRX[0.0000010000000000],USD[0.0000000087956460] |
| 02772057 | HT[73.7859780000000000],USD[0.5337872000000000] |
| 02772059 | AKRO[1.0000000000000000],ATLAS[93.9160075100000000],BAO[4.0000000000000000],CRO[79.0065581900000000],DOGE[28.0752606100000000],ETH[0.0218785600000000],ETHW[0.0216047600000000],EUR[0.0388096228950989],GALA[31.3449403200000000],KIN[337899.7756437900000000],MTA[6.3282983900000000],SHIB[424348.0517856000000000],TRX[291.8740165100000000],UBXT[1.0000000000000000],USD[31.5386748785942779] |
| 02772076 | AVAX[0.0000000028421437],FTT[0.0000000046892 43],LUNA2[0.4150699858000000],LUNA2_LOCKED[0.9684966335000000],LUNC[0.0071215000000000],USD[0.0000000107728364],USDT[0.1962619039122673] |
| 02772076 | BTC[0.0037998709900000],ETH[0.0409924437000000],ETHW[0.0409924437000000],FTT[5.1994286700000000],LUNA2[0.0003091588937000],LUNA2_LOCKED[0.0007213707519000],LUNC[67.3200000000000000],SRM[9.9981570000000000],USDT[0.0060167030150000] |
| 02772080 | BNB[0.0000000072178456],CRO[0.0000000057763718],EUR[0.0000021276410090] |
| 02772081 | USD[0.0000000062767535] |
| 02772086 | USD[1.1754311104250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02772087 | USD[0.0000390505139439] |
| 02772094 | DENT[8.353000000000000000],EUR[0.000000000791400],USD[387.464532695879203],USDT[0.00000149345986] |
| 02772095 | BNB[0.00950000000000000],BTC[0.05048943968566617],ETH[0.0009998100000000],ETHW[0.5606547550000000],LUNA2[0.0002455121644000],LUNA2_LOCKED[0.0005728617170000],LUNC[53.460790700000000000],USD[205.5464309710250000],USDT[0.0003605825834188] |
| 02772100 | EUR[-0.11117485585876716],FTT[0.0025306137328700],KIN[1.0000000000000000],RAY[1.1693254339000000],SOL[1.3986077259251897],SUSHI[0.0585457143632274],USD[-0.5007060258016515] |
| 02772101 | POLIS[0.08615800000000000],USD[0.0000000008087923],USDT[0.0000000053968175] |
| 02772104 | ATLAS[9.872000000000000000],USD[0.0000000123227431],USDT[0.0000000015328768] |
| 02772107 | BTC[0.008654510000000] |
| 02772114 | BNB[0.26292111000000000],DOGE[0.77090431000000000],GARI[99.00000000000000000],NFT (31013184262573752 6)[1],NFT (361836811023988327)[1],NFT (52674258090580034)[1],RUNE[1.20000000000000000],SOL[0.04713944000000000],TRX[8.52306500586476 50],UNI[0.55000000000000000],USD[0.0053941300000000],USDT[35.8853073617197017],XRP[35.443000000000000000] |
| 02772120 | BTC[0.05596783000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2368439134057468] |
| 02772121 | FTT[0.000000025384000] |
| 02772123 | FTT[1.6879014717443448],KIN[1.0000000000000000],USD[0.0000000053802900],XRP[0.0000000100000000] |
| 02772129 | AUD[39.377404410285 9146],BAO[6.000000000000000000],MATIC[17.7804922100000000],TLM[0.999971520000000 0],UBXT[1.0000000000000000],USD[0.0056178622808692] |
| 02772133 | BTC[0.00170806000000000],USD[1.0088019615519102],USDT[0.0003489710407552] |
| 02772135 | EUR[0.000000006138530 0],USD[108.8957553999446758] |
| 02772138 | USD[0.000000054750000 0] |
| 02772141 | AVAX[0.00000010000000 00],EUR[332.0923159800000000],LRC[0.00000000069298000],TRX[0.00077700000000000],USD[0.0000000146386482],USDT[0.0000000012661490] |
| 02772143 | USD[25.00000000000000 00] |
| 02772144 | BTC[0.00053288000000000],GARI[2490.33348000000000 00],NFT (37662331225468 1841)[1],USD[0.0672552500000000] |
| 02772147 | FNT[0.0000000051080000],BTC[0.00000000372697 52],DOGE[0.000000005621895],ETHW[0.0000000057481 0297],ETHW[0.000000057481 0297],HNT[0.0000000050864930],KIN[2.00000000000 00000],SHIB[22.79534291799 39306],SPELL[0.000000097590 000],USD[0.0000001778696856] |
| 02772148 | ATLAS[639.878400000000 0000],COPE[68.986890000000 0000],USD[0.0054307103350000],USDT[0.0000000594124 8] |
| 02772153 | ATLAS[3370.00000000000 00000],FTT[0.0250923012604 000],USD[0.2187548137500000] |
| 02772157 | SHIB[399960.00000000000 00000],USD[8.5071335300000000],USDT[0.0000000002907076] |
| 02772158 | HNT[0.000000050000000 0],HNT[26.000000000000000000],USD[0.9016263997500000] |
| 02772165 | TRX[0.00001100000000 00] |
| 02772167 | USD[0.000374900000000 0] |
| 02772168 | ATLAS[240.000000000000 00000],USD[0.1371293852000000],USDT[0.0000000212176 96] |
| 02772169 | BTC[0.0000000020000000],ETH[0.000000072662400],FTT[0.00000045000000000],USD[0.0000000043661672],USDC[8725.045007270000 0000],USDT[0.0000001145631 53] |
| 02772170 | BTC[-0.00006353569166 85],USD[667.5170349838496699] |
| 02772172 | FTT[25.0000000000000000],USD[0.8025361006120000] |
| 02772181 | BTC[0.0741693411934683],ETHW[0.00000603000000000],USD[0.0006015710910672] |
| 02772182 | APE[15.4629000060000000],DOT[8.55015899000000000],LINK[9.456402530000000 00],SAND[78.918063250000 00000],SOL[1.4497245000000000],USD[0.0000000569533518],USDT[0.0000001254732 77] |
| 02772183 | TRX[0.3737706273170900],USD[3.9475791456383000],USDT[0.0000000044261900] |
| 02772188 | ATLAS[11277.044000000000000000],TRX[0.00198700000000000],USD[1.1713244317500000],USDT[0.0060000000000000] |
| 02772193 | IMX[94.88399628000000000],UBXT[1.0000000000000000],USD[0.0066971018616624] |
| 02772195 | SOL[0.000000076588300],USD[0.0000000799127240],USDT[0.0000000055560005] |
| 02772197 | ETH[0.000000100000000],NFT (33072615098004 0055)[1],NFT (4483656387 4115 3694)[1],NFT (46060722087116 3220)[1],SOL[0.0000000060100000],USDT[1.0429650849187608] |
| 02772198 | DENT[2.0000000000000000],TRX[2.0000000000000000],USD[55.7696573174750 47],USDT[0.000000079261837] |
| 02772209 | ETH[0.000000076912079],LTC[-0.00001746569414312],USD[-0.0002299004297727],USDT[0.0041645714330690] |
| 02772213 | BTC[0.0000000041219 87],CRO[0.0000000051000 00],FTT[0.0008763600000000],USD[0.0000803269711158],USDT[-0.0000000241745311] |
| 02772223 | AVAX[0.000000051160674],BNB[0.105221000000000 00],BTC[0.0590303295430592],LTC[0.3038315200000000],LUNC[0.0000005209785 5],MATIC[0.0000001040000 0],TRX[147.329282180000 0000],USDT[9.908833648417 5592],XRP[64.786268170000 0000] |
| 02772227 | SAND[0.999810000000000 0],USD[1.7780399000000000] |
| 02772228 | SOL[0.0000000100000000],USD[0.0000000024757029] |
| 02772234 | MANA[15.5012164800000000],PERP[0.0000000497025 52],USD[-0.5758783018039094],USDT[1.0000160928756 54] |
| 02772235 | ATLAS[220.000000000000000000],GALA[50.000000000000 0000],RNDR[1.4000000000 000000],TLM[96.0000000000 00000],USD[0.2500490629963393] |
| 02772238 | BEARSHIT[6937.200000000000000000],BULL[0.000005675000000],BULLSHIT[0.0009199400000000],USD[0.2825004228750000],USDT[0.0000000076843170] |
| 02772242 | EUR[0.4635273520000000] |
| 02772249 | USD[0.000000053364986] |
| 02772249 | BNB[0.00000010000000 00],USD[0.0000012181950991] |
| 02772255 | USD[0.0520993156622489],USDT[0.0000000044191803] |
| 02772256 | USD[0.0237967141873988],USDT[35.2124573200000000] |
| 02772262 | AVAX[0.0000000395521 80],FTM[0.0000000067240160],LINK[0.0000000032296905],USD[0.0000001872976841],USDT[0.0000001569025051] |
| 02772271 | AUD[0.0000074623255836],BNB[0.0000001000000 00],BTC[0.0000000057477405] |
| 02772277 | ATLAS[6868.69660000000000000],DYDX[0.00000015937771],FTT[0.0000000011825162],USD[5.6220256296833112],USDT[7.5900000089633624] |
| 02772278 | AUD[39586.00008644074531 92],AVAX[0.000000007142 7914],BTC[0.0001092482361 34],ETH[0.082689313191444 3],ETHW[0.009099993191444 3],FTM[0.0000000024500000],LUNA2[0.495912320000 0000],LUNC[0.879372000000 0000],RUNE[0.01597754007 52850],SOL[0.002816004180 0000],USD[0.024 2205653830109],USDT[0.00264456000000000] |
| 02772279 | CEL[0.0886000000000000],EUR[-0.21249909190660 27],USDT[11.9766135745572102],USDT[0.0000000057483892] |
| 02772280 | BTC[0.0011322700000000],DOGE[8.0000000000000000],USD[1.5089684136400000],VGX[1.0000000000000000] |
| 02772282 | ETH[6.13000000000000000],ETHW[0.13000000000000000],USD[3.0586643000000000] |
| 02772286 | APT[0.0000000041572864],BNB[0.00000000775041 40],ETH[0.0000000111054381],FTM[0.0000000033953342],LTC[0.0000000051761680],SOL[0.0000000039039034],USD[0.0000002717893494],USDT[0.0000060340858356] |
| 02772289 | DOGE[0.9912600000000000],USD[0.0658182263138323] |
| 02772303 | CRO[148.0487320800000000],ETH[0.0336034985699490],ETHW[0.0336034985699490],EUR[0.0000000048693394],FTT[2.0076049448891392],USD[0.0000000075246785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02772307 | AVAX[8.36601732508500000],AXS[0.079482365393410 0],BTC[0.05082210175920000],DOGE[38.19550102000000000],ETH[0.00067236000000000],ETHW[0.00066909000000000],GMT[0.98570438000000000],LUNA2[0.000000016436909 0],LUNA2_LOCKED[0.00000038352771 2],LUNC[0.0035791735000000 00],NFT [288390634002730520][1],NFT [372755313390862 1],NFT [392876673651079936],NFT [509605760824208797] [11,SOL[0.018143611333333 00],TRX[0.00077700000000000],USD[1163.598250035 3007505],USDT[0.0089378433017800] |
| 02772310 | FTM[0.92948900000000000],LUNA2[24.63854131000000 00],LUNA2_LOCKED[57.48992973000000 00],LUNC[299.95005900000000 00],SOL[0.00999000000000000],USD[18951.574655156747500 0] |
| 02772316 | DOT[1.79148731000000000],SOL[1.50832878673834 87],USD[0.0000006615792 0],USDT[0.00000710598764 6] |
| 02772317 | USD[0.03380584458721 84],USDT[0.00000000854403 1] |
| 02772326 | FTM[249.110238210000000 00],LINK[9.91054027000000 00],MTA[0.00004671000000 000],USD[0.00000005367909 7],USDT[0.09480527295781 24] |
| 02772328 | SPELL[1245.4023997998000000] |
| 02772330 | EUR[0.00000008055694 8],FTT[0.000003380793282 9],LUNA2[0.05234221945000 00],LUNC[0.62848600000000 000],USD[230.4693090724225236],USDT[0.0000000033871615] |
| 02772331 | BTC[0.0082634500000000 0],ETH[0.00000005572769 6],GENE[0.00000001455329 7],MANA[0.00000008061040 0],SHIB[25.3979753800000000 0],USD[0.00000000170363 5] |
| 02772332 | FTT[0.00003619195650 00],USD[-0.474737193617500 0],USDT[0.4810926600000000] |
| 02772337 | ETH[0.00088288000000 0000],EUR[0.000007668135977 6],USDT[45.6588166820000000] |
| 02772338 | BAT[0.00000048042327],BTC[0.000000000334798 2],ETH[0.000000008673423 0],LTC[0.2259518499287543],USD[0.00000042026692 17],XRP[0.00000004614586 8] |
| 02772340 | ATLAS[270.000000000000 000],MATIC[0.4221183300000000],TRX[0.60000100000000 000],USD[0.000000234078267] |
| 02772341 | NFT [32602476856916134 3][1],NFT [470942939301442661][1],NFT [546628710306922659][1],USD[0.62210784000000000] |
| 02772353 | DFL[319.936000000000000 0],ENJ[25.000000000000 0000],RUNE[18.89810000000000000],USD[2.45565139000000 00] |
| 02772354 | BNB[0.0000000033630 00],BTC[0.00000000965574 00],TRX[0.42643100203117 77],USD[0.1574189224494477],USDT[0.00333067538406 83] |
| 02772355 | SPELL[18300.000000000000000],USD[0.4159329487500 000] |
| 02772358 | BUSD[319.6058033300000000],USD[0.0000000214750 00] |
| 02772360 | BNB[0.00000008629974 6],BTC[0.0000000090608412],TRX[0.00109700000000 000],USD[0.41910306029698 88],USDT[-0.3039978499961 501] |
| 02772362 | BAO[1.00000000000000 00],USD[0.000000035983871] |
| 02772363 | AKRO[1.0000000000000 0000],BAO[3.00000000000000000],BTC[0.00000008000000 0],ETH[0.1206247817566472],ETHW[0.10772480418301 68],KIN[3.00000000000000 00],SAND[0.00000000893880 78],SOL[0.0000088509335076],USD[0.0273243710622134] |
| 02772373 | POLIS[40.7923620000000000 00],USD[0.1165432081000 000] |
| 02772379 | USD[25.000000000000000] |
| 02772385 | AKRO[1.00000000000000 00],BAO[1.00000000000000000],BNB[0.02703057000000 000],ETH[0.00492500000000000],ETHW[0.00487024000000 00],KIN[1.000000000000000],SOL[0.07076254000000000],USD[0.01000651075460 54] |
| 02772388 | AKRO[2.000000000000000 0],ATLAS[1413.2124289658400000],AXS[0.66931300000000000],BAO[9.00000000000000000],DENT[4.0000000000000000],DYDX[7.39156162000000 00],FTM[48.4486287100000000],GALA[164.875180410000000 0],GBP[0.000000013618 0002],GENE[0.0005579000000000],GODS[12.6266569038381340],IMX[14.09537448 00000000000],KIN[6.0000000000000000],MBS[292.4635432503933600],POLIS[9.36186755000000 000],SAND[21.96216292000000 00],SPELL[5054.3891492100000000],STARS[8.8634554800000000],TLM[231.6678373600000000],TRX[5.00000000000000000],UBXT[3.000000000000000],USD[0.0030412041 498982],VGX[15.88764650000000000] |
| 02772391 | USDT[0.4458259447200 0000] |
| 02772396 | BTC[0.46337682000000 000],USD[8.82146050000000 00] |
| 02772398 | DENT[1.00000000000000 0000],KIN[2.000000000000000],NFT [382979980034279969][1],TRX[1.00000000000000 00],USD[6.3426425980616620] |
| 02772399 | BAO[1.00000000000000 00],ETH[0.17272058000000 000],ETHW[0.17272058000000 000],KIN[1.00000000000000 000],USD[25.0100613213237191] |
| 02772400 | BUSD[5.000000000000000 0],ETH[0.0300000000000 0000],ETHW[0.0309941100000 0000],FTM[34.5135384000000 000],LUNA2[18.25181765000000000],LUNA2_LOCKED[42.5875745100000000],RUNE[8.8606705900000 0000],SOL[0.3442657600000 0000],USD[158.5474423019749621] |
| 02772403 | USDT[39.9526958475783474] |
| 02772406 | ATLAS[7.70855910000000 000],AURY[0.714103990000 00000],IMX[0.0641880000000000],LUNA2[0.03993275604000 00],LUNA2_LOCKED[0.0937164307600000 0],LUNC[8695.4417015000000000],SOL[0.0098312000000 0000],SPELL[87.5670000000000000],USD[0.00010795773500 00],USDT[0.006990000000000 00] |
| 02772412 | USD[441.2029510748194400] |
| 02772414 | ATLAS[278.3342886000000000],UBXT[1.00000000000000000],USD[0.00000000697180 2] |
| 02772419 | AAPL[0.0300000000000 00000],AMZN[0.0200000000000 00000],AVAX[0.10000000000000 0000],BTC[0.0030000000000 00000],DOT[0.6000000000000 00000],ETH[0.0040000000000 00000],ETHW[0.00400000000000000],FTM[7.000000000000 00000],GALA[40.0000000000000000],GOOGL[0.04000000000000000],LINK[0.15822888000000 000],MATIC[8.3666192300000 000],SAND[3.0000000000000000],SOL[0.12449616000000000],TRX[0.3520410000000000],TSLA[0.01742499000000000],USD[0.01380064904 6375],USDT[0.00201821125 00000],XRP[15.00000000000000000] |
| 02772422 | ETH[0.00000000000000 000],MATIC[0.0000000055280000 0],TRX[0.00000003583800 00],USD[0.74741831892929 44],USDT[0.00000001005676 03] |
| 02772423 | KIN[4511.2329127400000000],SOL[5.4789040000000 0000],USD[0.08311603000000000] |
| 02772427 | USDT[0.0000000142000 00] |
| 02772429 | USD[0.00080667298297 1],USDT[0.0000000474379 12] |
| 02772433 | BTC[0.2143571200000000 0],DOT[0.00000000286272 00],LUNA2[0.15688184400000000],LUNA2_LOCKED[0.3660576359000000 0],MATIC[0.00000008230020 0],SOL[25.6748640000000 0000],TRX[40.0001690000000 0000],USD[0.00000001176348 5],USDC[2251.2595900000000000],USDT[1500.3963140000000000] |
| 02772438 | BNB[0.00000005204813 6],ETH[0.00000005800000 0],MATIC[0.00000009634828 0],SOL[0.00000000759000 0],TRX[0.0007790093170630],USD[0.00000033561 17053] |
| 02772440 | ETHW[4.36217103000000 000],LTC[0.00901052000000 000],LUNA2[2.44612294000000 00],LUNA2_LOCKED[5.2374286870000000],LUNC[488769.0528620000000000],MATIC[439.8746000000000000],SAND[206.9492700000000000],TONCOIN[49.10000000000000000],USD[45.6477638098595909],USDT[0.0040989634265095] |
| 02772448 | AVAX[0.00064673833109 61],BTC[0.00000003509618],ETH[0.00000002837655],MATIC[0.00000007597860 0],SOL[0.00000002130676 7],SRM[0.00000005680576 0],TRX[1.2413285100000000],USD[0.888697328657559],USDT[0.00001297757003 9] |
| 02772450 | AUD[0.00000014138347 0],SLND[13.18242930000000000] |
| 02772455 | THETABULL[8794.2101710193260495],USD[0.00000005664071 8],USDT[0.00000015670770 2] |
| 02772457 | BTC[0.00000008306897 0],ETH[0.0000000796595 68],EUR[0.00000007082758],FTT[0.00960222321 5304],MATIC[0.00000001737342 1],USD[-0.0000279188805966],WBTC[0.00000000659094 9] |
| 02772459 | NFT [447593381631923218][1],USDT[2.91892434350000000] |
| 02772460 | BAO[1.00000000000000 00],ETH[0.04761160000000000],ETHW[0.04702293000000000],FTT[0.00001747000000 000],KIN[3.0000000000000000],SGD[0.00001114996595 9],TRX[1.00000000000000 000],USD[0.0000000258164 4],USDT[0.00082466376094 04] |
| 02772464 | ALCX[3.8295952900000000],AVAX[33.0783349900000000],CRO[1757.6135292200000000],DOT[67.5205119200000000],IMX[837.6367786600000000],STETH[1.0734563382255360],USD[0.0000203588895667] |
| 02772466 | AMPL[0.00000001070249 9],EUR[0.0000000844467856],USD[0.0000001192896 58] |
| 02772469 | BTC[0.00004459000000 0000],EUR[2.61378506000000 00],USD[8.58837761442269 04] |
| 02772472 | EUR[0.00000008631034 6],USD[597.7174276527000000],USDT[0.00000002403651 6] |
| 02772473 | AVAX[-0.00000003767571 4],BNB[0.00000001083909 6],ETH[0.00000008657134 8],FTM[0.00000007400000 0],SOL[0.00000011593315],TRX[0.00002800000000000],USD[8.2484074875154831],USDT[0.00000009293493 8] |
| 02772477 | BTC[0.0303254900000000 0],BUSD[127.6300000000000000],ETH[0.01884001000000000],ETHW[0.01884001000000000] |
| 02772479 | BNB[9.9449972397094300],SAND[149.9715000000000000],USD[25987.9503750507014200],USDT[415.1913910090878000] |
| 02772480 | USD[0.0000000624300] |
| 02772481 | ATLAS[1109.7891000000000000],USD[0.5877678951125000] |
| 02772482 | BTC[0.1418839319660661],ETH[0.000000034525824],ETHW[0.00000003452 5824],KIN[1.00000000000000 000],USDT[4809.5588560346404695] |
| 02772486 | BTC[0.0465904700000000 0],ETH[11.9054087517442516],ETHW[11.9015476162621826],EUR[0.00055092923753 98],FTM[47.4467266200000000],FTT[3.5442572400000000],LUNA2[9.1397288112000000],LUNA2_LOCKED[0.4849824961000000],LUNC[0.6700140933012057],SOL[4.0930510000000000],USDT[0.0000002326254856] |
| 02772494 | BTC[0.2157021400000000 0],EUR[26923.8515548700000000],USD[3714.5103593307500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02772496 | ATLAS[960.000000000000000000],POLIS[23.400000000000000000],USD[0.907806184250000000],USDT[0.000000008739025] |
| 02772498 | AVAX[2.199626000000000000],BTC[0.000704190277750000],ETH[0.000997620000000000],ETHW[0.000997620000000000],FTT[0.400000000000000000],LINK[3.899014000000000000],SOL[0.399932000000000000],SUSHI[0.498300000000000000],USD[0.009448668000000000],YF[0.009998300000000000] |
| 02772499 | BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.000000005939240],KIN[4.000000000000000000],RSR[2.000000000000000000],SXP[1.006753210000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004790916693764320] |
| 02772503 | AURY[56.929028540000000000],SPELL[19428.981540000000000000],USD[0.000000066434015800000] |
| 02772510 | BOBA[219.508998320000000000],USD[0.000000006344792000000] |
| 02772514 | BTC[0.000000006500000000] |
| 02772515 | USD[25.000000000000000000] |
| 02772518 | BNB[-0.000000002861115400],ETH[0.000000002335130000],SAND[0.000000099100000000],SOL[0.000000040632620000],TRX[0.120426000000000000],USD[0.000000011426853200000],USDT[0.000000005003079000000] |
| 02772525 | APE[0.000000002606240000],BNB[0.000000131839188000000],BTC[0.000000008865000000],SOL[0.000008938768500],TRX[0.000000099129489],USD[-0.000001689068381400000],USDT[0.000000009471701400000] |
| 02772528 | GBP[0.000000006428120800000],XRP[121.945684360000000000] |
| 02772529 | USD[0.000000096038220],USDT[327.842582170000000000] |
| 02772535 | TRX[0.000001000000000000000] |
| 02772545 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FIDA[1.037397130000000000],USD[0.016373512117779000000] |
| 02772546 | TRX[0.000242000000000000] |
| 02772550 | USD[0.854851278250000000],USDT[0.000000057680552] |
| 02772559 | BAO[181.682745660000000000],CRO[0.075843470000000000],ETH[0.002543350000000000],EUR[0.000000004282601900000],USD[0.000000133009229] |
| 02772561 | BNB[0.000000010000000000],HT[0.000000044390779] |
| 02772562 | BTC[0.000300000000000000],EUR[0.000000008231681],LUNA2[0.012321601800000000],LUNA2_LOCKED[0.028750404190000000],LUNC[2683.054733160000000000],USD[-2.270018570873021300000],USDT[0.000000005921600400000] |
| 02772567 | BTC[0.001872320000000000] |
| 02772573 | AVAX[0.000000000846335],BOBA[0.000000082329435],BTC[0.000000074007178],CEL[0.000000004786611600000],CHR[0.000000090673770],CLV[0.000000068226271],COPE[0.000000005517648000000],CRO[0.000000016598148000000],DENT[0.000000045992000],ENJ[0.000000345203700],FTM[0.000000049839980],FTT[0.000000057852124100000],GEN E[0.000000008771966],GRT[-0.000129400572097800000],HMT[0.000000036877564],LINA[0.000000008147402],MANA[0.000000011499912],MATIC[-0.000000024065576190000000],MNGO[0.000000047128752],RNDR[0.000000003469088],RUNE[0.000000039895076],SAND[0.000000049669782],SOL[0.000000092536100],SPELL[0.000000849393355],STORJ[0.000000079422556],SUSHI[0.000000004188186],TONCOIN[0.000000074894389],TRU[0.000000036194832],USD[-0.000000331340272],USDT[0.000000093330158101] |
| 02772574 | ATLAS[1359.741600000000000000],KIN[599886.000000000000000000],POLIS[12.997530000000000000],USD[1.396646360000000000],USDT[0.000000038385248] |
| 02772587 | USDT[11.733391000000000000] |
| 02772588 | USD[25.000000000000000000] |
| 02772589 | EUR[0.000000281235456180000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 02772592 | USD[0.000071118900000000] |
| 02772597 | USD[0.149913517425000] |
| 02772601 | ANC[746.897020000000000000],ATOM[27.448645312330571800000],AVAX[8.709768585810490000],BTC[0.054402549577300000],CEL[0.049924615633700000],DFL[12528.434400000000000000],DOGE[3348.237002527122300000000000],DOT[35.699006933889494100000000],DYDX[80.981665000000000000],ETH[1.124439819274435700000000],ETHW[1.079747067649091700000000],FTM[901.721874284121998100000000],LINK[144.937680000000000000],LTC[7.142718318575040000000],LUNA2[2.607359370000000000],LUNA2_LOCKED[6.083853100000000000],LUNC[520401.306325466426410000000],MANA[91.982520000000000000],MATIC[267.924415611633650640000000],ORCA[44.995440000000000000],SAND[153.970740000000000000],SHIB[7599088.000000000000000000],SOL[9.256255834095320000000000],SPELL[84989.208000000000000000],STG[508.914120000000000000],USD[483.857168227842406300000],USTC[0.224366426719270000000],XRP[933.658597091909155600000000] |
| 02772606 | USD[30.000000000000000000] |
| 02772611 | BTC[0.000242290000000000],TRX[0.000007200000000000],USD[0.000000004875059500000],USDT[0.145524522371059600000] |
| 02772614 | GOG[78.000000000000000000],MBS[221.960040000000000000],USD[42.582126693240000000],USDT[0.004800000000000000] |
| 02772620 | BTC[0.006198347000000000],ETH[0.058527520000000000],ETHW[0.058527520000000000],SGD[0.239716996630000000],USD[0.398485815597278000] |
| 02772622 | BRZ[5.809419450000000000] |
| 02772625 | BAO[1.000000000000000000],BNB[0.000882970000000000],EUR[0.000001297907462100000] |
| 02772627 | BTC[0.005500003110000000],ETH[0.002261550000000000],ETHW[0.002261550000000000],FTT[2.000000000000000000],SOL[11.232474580000000000],USD[0.510385024401935100000],USDT[0.002282008148735100000] |
| 02772634 | FTT[0.000312768906204],NFT [507496691666652147][1],SOL[0.003832490000000000],USD[-0.024559313084658300000] |
| 02772638 | DENT[77.542000000000000000],LUNA2[0.021019775240000000],LUNA2_LOCKED[0.049046142220000000],SNY[65.000000000000000000],USD[0.094821020901146500000],USDT[1673.112543671378857900000000] |
| 02772640 | BNB[0.108000000826355670000],DYDX[0.000000001400000000],SAND[0.000000008304952],TRX[0.000039000000000000],USD[0.010592099941320000000],USDT[0.000138183157927500000] |
| 02772644 | ATLAS[359.928000000000000000],USD[1.163580000000000000] |
| 02772650 | SOL[0.000000091865170],USD[0.002428571817866] |
| 02772658 | DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000796742194900000] |
| 02772661 | IMX[11.500000000000000000],TRX[0.202343000000000000],USD[0.288851816000000000] |
| 02772663 | TRX[0.000028000000000000],USD[0.946752911000000000],USDT[0.000000029729000] |
| 02772665 | USD[0.009134259725000000],USDT[0.000005408084126900000] |
| 02772675 | CRO[3.487376486426306300000],NFT [434808090273153535][1],NFT [526377192195805478][1],USD[2.259657875000000000] |
| 02772677 | CRO[29.994000000000000000],TRX[0.000001000000000000],USD[7.219975087580000000] |
| 02772680 | BTC[0.000000002462447200000],FTT[0.000000007033286200000],TRX[0.000007000000000000],USD[-44.083276610075031400000000],USDT[51.191290393127078900000] |
| 02772684 | ETH[63.557938090000000000] |
| 02772687 | USD[0.000009130000000000] |
| 02772690 | USD[25.000000000000000000] |
| 02772691 | SAND[1.998200000000000000],SOL[0.009760000000000000],USD[1.138565735200000000],USDT[0.006141580000000000] |
| 02772696 | BICO[10.000000000000000000],BTC[0.237159688000000000],MBS[450.988480000000000000],RNDR[16.000000000000000000],SHIB[3800000.000000000000000000],USD[4.478511876780872600000],USDT[0.000000040916090] |
| 02772707 | EUR[10000.000000000000000000],USD[1467.987132159500000000] |
| 02772708 | AUD[0.014663264230627],BTC[20.000000002000000000],ETH[0.000789460000000000],SOL[0.002834620000000000],USD[1952.971698542919874800000],USDT[0.321598750000000000] |
| 02772710 | USD[0.000000009000000000],ETH[0.005887820000000000],ETHW[0.054000000000000000],TRX[2.000000000000000000],USD[0.000000076027731],USDT[2.007872009577761890] |
| 02772718 | BTC[0.000000053967250],CRO[3947.364700000000000000],ETH[0.072000000000000000],ETHW[2.417705870000000000],EUR[153.000000000000000000],LOOKS[0.293580000000000000],LUNA2[10.449638490000000000],LUNA2_LOCKED[24.382489820000000000],LUNC[421423.318287400000000000],TRX[182.000000000000000000],USD[36794.151244148214808500000000],USDT[902.643835182950000000] |
| 02772720 | ETH[0.000440780000000000],ETHW[0.000440781851730000] |
| 02772723 | BTC[0.000191549020355057],ETH[0.000857310000000000],ETHW[0.000905380000000000],EUR[0.000000085000000000],FTM[0.000000100000000000],USD[-1.704336084613041],USDT[0.000000079630400] |
| 02772727 | ETH[0.000000063127693],FTT[0.124554340000000000],USD[0.000000073308351],USDT[0.000000206661398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02772731 | ETH[0.0021075000000000],ETHW[0.0021075000000000],SOL[0.3607875000000000] |
| 02772736 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.000000723371941 0],USDT[0.0000000024775700],XRP[0.0203554700000000] |
| 02772739 | CAD[0.0000032975346491],ETH[0.0017332178775100],ETHW[0.0017332178775100],USD[0.0000000063334834] |
| 02772742 | USD[1.0000000000000000] |
| 02772744 | USD[0.1063915722400000],USDT[0.0000000148236336] |
| 02772746 | BNB[1.0456745100000000],BTC[0.0463861900000000],USDT[0.0963890000000000] |
| 02772750 | SOL[0.0000000070906250],USD[0.0000000071326936],USDT[0.0000000062527870] |
| 02772757 | USD[25.0000000000000000] |
| 02772763 | USD[0.0000000057917200],USD[0.4639610365516476] |
| 02772766 | FTT[0.0000000059595000],USD[0.0000149445948072],USDT[0.0000000072731418] |
| 02772767 | USD[0.0000000016025000] |
| 02772769 | LUNA2[0.1609375473000000],LUNA2_LOCKED[0.3755209436000000],USD[0.1363530906122342],USDT[0.4395881340949400] |
| 02772780 | SGD[0.4049426400000000],TRX[33.0567198900000000],USDT[0.3884890100602099] |
| 02772781 | GODS[0.0238410000000000],IMX[0.0740000000000000],USD[21007.2803534950000000] |
| 02772782 | TRX[4.0000000000000000] |
| 02772783 | BABA[3.1250000000000000],BILI[20.8000000000000000],BUSD[272.2035681900000000],FTT[25.0949800000000000],LDO[465.0000000000000000],NFT (324544429207407687)[1],STG[23.5404630400000000],USD[0.0000000083507408] |
| 02772786 | BTC[0.0445313000000000],ETH[0.2611557700000000],ETHW[0.2611557700000000],GODS[200.0000000000000000],USD[-415.7661214178400000] |
| 02772789 | SGD[0.0000058632577173],TRX[0.0000010000000000],USDT[0.0000000007727460] |
| 02772792 | BTC[0.0000000079750000],ETH[0.0000000005772663 4],USD[0.0000281320945095],USDT[0.0000000130454284] |
| 02772800 | DOGE[0.0059504900000000],MAPS[0.0017678400000000],TRX[1.0000000000000000],USD[0.0000000028776089] |
| 02772803 | BTC[0.0000000011649840],USD[13.1175259083477177] |
| 02772812 | LUNA2[4.5915055480000000],LUNA2_LOCKED[10.7135129500000000],LUNC[999810.0000000000000000],USDT[0.0000000030241200] |
| 02772813 | BOBA[269.4000000000000000],EUR[0.0000002586070400],FTT[135.1284540000000000],USD[0.8920000000000000] |
| 02772817 | NFT (31902292537684623 0)[1],NFT (38683980760271 2424)[1],NFT (40855707761430134 8)[1],NFT (41876493568054852 3)[1],TRX[0.0000360000000000] |
| 02772827 | BAO[4.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000304326559],KIN[2.0000000000000000],SLND[1430.9225474556978869] |
| 02772828 | USD[38.5373029990000000],USDT[13.4170000037593602] |
| 02772838 | FTT[0.0000000049335807],USD[0.0000000033503913],USDT[0.0000000149968292] |
| 02772842 | ATOM[40.4103582000000000],BNB[4.9942779500000000],BTC[0.1473875775369893],DOT[10.6477834200000000],ETH[12.2622773898590762],ETHW[0.0000000098590762],FTT[45.6654146700000000],HNT[8.2576571900000000],RNDR[112.8047590000000000],SGD[0.0000156700000000],USDT[10477.8266645714958363] |
| 02772844 | CRO[240.0000000000000000],PERP[0.0000000025478245],USD[0.1921663390213113],USDT[0.0036022460000000] |
| 02772846 | USD[0.0000000076600000] |
| 02772848 | SOL[10.7566630700000000],STARS[111.4466806758413812],USD[0.0000000145752988],USDT[0.0000000156997916] |
| 02772851 | AKRO[1.0000000000000000],BRZ[0.0001053564297695],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02772855 | FTT[0.0000000085500000] |
| 02772855 | USD[30.0000000000000000] |
| 02772858 | EUR[4.3715951418274124],LTC[0.0013867300000000],USDT[0.0000000068190678] |
| 02772868 | USD[25.0000000000000000] |
| 02772869 | BCH[0.1728138200000000] |
| 02772870 | BTC[0.0000188744000000],ETH[0.0953278500000000],LUNA2_LOCKED[38.2966041100000000],LUNC[3573928.3600000000000000],SOL[0.0000000053934800],TRX[0.0023320000000000],TSLA[0.0005504032050000],TSLAPRE[0.0000000034690950],USD[0.0000000064938088],USDT[15165.8423326112270243] |
| 02772875 | ATLAS[540.0000000000000000],SOL[0.5135606800000000],USD[1.9680451543289400] |
| 02772876 | ATLAS[235.0790220050113488],BNB[0.3968400000000000],BTC[0.0088500000000000],ETH[0.0775600000000000],ETHW[0.0775600000000000],POLIS[5.0000000064800000] |
| 02772882 | USD[0.0219056237500000],USDT[0.4457290344504612] |
| 02772883 | ETH[0.0000001000000000],USD[25.0000000000000000] |
| 02772884 | GST[0.0700002300000000],LUNA2[0.0047866619900000],LUNA2_LOCKED[0.0111688779800000],USD[0.0002730624040494],USDT[0.0000000117769000],USTC[0.6775751371165300] |
| 02772889 | SOL[0.0083717000000000],USD[2367.2203445566250000] |
| 02772894 | USDT[0.0000000047487730] |
| 02772899 | USD[0.0021667385640930] |
| 02772900 | ALCX[0.0006142700000000],BAO[1.0000000000000000],EUR[0.0000006988635180],TOMO[1.0220289500000000],TRX[1.0000000000000000],USDT[0.0000000078451322] |
| 02772901 | ETH[0.0066810591660000],ETHW[0.0066810591660000],USD[5.1609622260000000] |
| 02772902 | AXS[0.0000000099230060],SHIB[0.0000000091352399],USD[0.0069667590808781],USDT[0.0000000018995352] |
| 02772903 | ETH[0.0000001133947560],STEP[0.0000000029242294],USDT[0.0000000022046386] |
| 02772907 | GALA[30.0000000000000000],USD[2.6029467621464901] |
| 02772918 | BTC[0.0255401331394000],ETH[0.3280086289066500],ETHW[0.2892499265986400],USDT[940.6680513124294300] |
| 02772920 | STARS[732.1800384780020904],USD[0.0000000025670828] |
| 02772921 | SOL[0.0041061900000000],USD[2.8170991099200000] |
| 02772926 | KIN[1.0000000000000000],STEP[87.8888182400000000],USD[0.0100000014498572] |
| 02772928 | BTC[0.0040992443700000],CRO[9.7749830000000000],DFL[819.8974000000000000],FIDA[0.9975300000000000],FTM[0.9907850000000000],FTT[3.0000000000000000],GALA[9.9715000000000000],LINK[0.0994471000000000],MANA[0.9906900000000000],PUNDIX[0.0917065000000000],SAND[0.9849900000000000],SOL[0.0099881440000000],USD[6.0989485726650000] |
| 02772929 | CRO[461.4883289451573030],EUR[0.0000043071743949],USD[0.0068332209367488] |
| 02772932 | USD[25.0000000000000000] |
| 02772933 | 1INCH[0.0000000098838100],BNB[0.0000000069516170],HT[0.0000000087306700],USD[0.0000157462799952],USDT[0.0000000230607963] |
| 02772934 | SOL[0.0000000098000000],USD[0.0092525975000000],USDT[0.0000006193227908] |
| 02772939 | ATOM[2.7719961600000000],FTT[0.0995060000000000],LTC[0.0027885300000000],USD[0.0000000085767104 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02772941 | CRO[0.000000002607269],FTT[0.177520417064460],USD[0.000001274626164J] |
| 02772942 | BCH[0.0000000039539370],FTT[28.05006291000000000],NFT [28952397428056013331[1],NFT [29832568998056281511[1],NFT [316696006786954767][1],NFT [344343024659173710][1],NFT [362019129429536925][1],NFT [379711221542919542][1],NFT [381524514684297833][1],NFT [386293669851580485][1],NFT [548178107846029019311USDT968.2184811570377471],USDC[1000.000000000000000000],USDT[537.434620671182595l] |
| 02772945 | LUNA2[2.316203690000000],LUNA2_LOCKED[6.404752770000000],LUNC[504358.230000000000000],USD[0.000000709161343430] |
| 02772948 | EUR[92.921013830000000],USD[60.560721987239500000] |
| 02772950 | FTT[0.000000010989762],USD[0.066818238570000],USDT[0.000000078155250] |
| 02772953 | USD[0.000000008992120490] |
| 02772956 | RSR[1.000000000000000],STEP[500.514794181341000000],XRP[0.003086930000000000] |
| 02772958 | KIN[300.000000000000000] |
| 02772963 | BTC[0.015615360000000000],USDT[0.000005609865939376] |
| 02772969 | ATLAS[14930.000000000000000],USD[0.299927265037500000] |
| 02772971 | BTC[0.005198960000000000],ETH[0.047990400000000000],ETHW[0.047990400000000000],TRX[0.000001000000000000],USDT[3.200000000000000000] |
| 02772973 | EUR[340.034366102064000] |
| 02772976 | EMB[576.035188410000000000],TRX[1.000000000000000000],USD[0.000000009343340] |
| 02772978 | DFL[340.000000000000000],POLIS[284.500000000000000000],USD[901.359777827387500] |
| 02772981 | KIN[1.000000000000000],USDT[0.218370005622553710],XPLA[5.928803990000000000] |
| 02772984 | USDT[1.000000000000000000] |
| 02772986 | USDT[0.000000005487902810] |
| 02772987 | USDT[1.999579520000000000] |
| 02772994 | USD[1632.536784368518450300] |
| 02772996 | DOGE[0.996360400000000000],SOL[0.009420000000000000],USD[0.048927585393884600],USDT[4.583007065094053100] |
| 02772997 | GENE[4.1997910000000000],USD[0.000000028591448],USDT[0.146280894011741800] |
| 02772998 | USDT[3.245479240000000000] |
| 02773002 | LUNA[0.110196133200000000],LUNA2_LOCKED[0.257124310700000000],USD[10.488168871780278900],USDT[0.637755556177229260] |
| 02773005 | DFL[8059.371100000000000000],ETH[0.243975870000000000],ETHW[0.243975870000000000],USD[0.722943688750000000],USDT[0.000000003872173] |
| 02773009 | USD[0.000000002586175000] |
| 02773010 | SOL[0.000001000000000000],USD[0.000000006773342300] |
| 02773013 | USD[0.000000004700019700],USDT[0.485406744000000000] |
| 02773021 | BTC[0.000000024375000000],USD[0.102912999300067000] |
| 02773023 | CRO[90.00000000000000000],MBS[9.000000000000000000],USD[0.72311481904232000] |
| 02773024 | BAO[1.00000000000000000],GBP[0.160733050423370200],KIN[1.000000000000000000],STARS[0.001638550000000000],USD[0.000000025964966000] |
| 02773028 | USD[0.182252078840000000] |
| 02773029 | USD[25.000000000000000000] |
| 02773030 | BTC[0.003500000000000000],COMP[0.000000000000000000],DOGE[0.978910004291588700],DOT[2.999145000000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],LINK[3.199107000000000000],LUNA2[1.020493095000000000],LUNA2_LOCKED[2.381150555000000000],LUNC[222214.520000000000000],SOL[1.298480323155331000],USD[0.000001850351549],USDT[14.135051632114463],XRP[179.270453008432925l0] |
| 02773041 | BNB[0.000000418815020000],DOGE[0.000000095529837],HT[0.000087122000000000],MATIC[0.00000008798600],MKR[0.000000035723272],NFT [298362771483140231][1],NFT [377054586808029827][1],NFT [453053186151900341l1SAND[0.000000010969100],SOL[0.000000009076000],TRX[0.000007002989992711USD[0.000000050378343],USDT[0.000000043590196] |
| 02773045 | USD[0.0057261085000000] |
| 02773046 | USD[0.0572610850000000] |
| 02773048 | TONCOIN[423.979288193400000000] |
| 02773049 | FTT[0.001059010000000000],USDC[0.004640470000000000],USDC[10398.480000000000000],USDT[0.004674510000000000] |
| 02773052 | TRX[0.00000300000000000000],USD[0.0000000263995825],USDT[2.00000000636964556] |
| 02773053 | BULLSHIT[617.386442633102120],USD[0.549617483250000000] |
| 02773056 | USD[26.462158460000000000] |
| 02773057 | KIN[2.000000000000000],MATIC[0.000000570000000],TSM[0.312044220000000000],USD[0.114004420000000000],USDT[0.000000012882430l] |
| 02773063 | USD[0.000358310029649],USDT[0.000000021826389l8] |
| 02773065 | CRO[1611.933634740000000000],ETH[0.987488750000000000],ETHW[0.000017388035370l0],NFT [471889304558250191][1],NFT [517575986235769090][1],NFT [528382913279408640][1],USDT[0.000000099556996] |
| 02773069 | AKRO[7.000000000000000],APT[0.549704392535941l7],AVAX[0.048067208630901l9],BAO[18.00000000000000000],BAT[1.000000000000000],BNB[0.000000100000000],DENT[6.000000000000000],ETH[0.094477100000000],ETHW[0.042967761198462l0],KIN[17.000000000000000],LUNA2_LOCKED[92.876591780000000000],MATH[1.000000000000000000],MATIC[0.000000030560459],RSR[0.000000079455000],SGT[17.070132970000000000],TRU[1.00000000000000000],UBXT[7.000000000000000000],USD[0.000357193110146],USDC[33.475454250000000000],USDC[0.001321977012814l8] |
| 02773079 | BNB[-0.013258279678309],SUSHI[0.500000000000000000],TRX[0.000001000000000000],UNI[-0.000019654518560l7],USD[1.310445615572516l8],USDT[10.720427495068114l0] |
| 02773082 | BRZ[48.523179669272168l0],ETH[0.000000000754086860],USD[1.390951017626779l1],USDT[0.000000000004680l0] |
| 02773083 | BAT[81.765055040000000000],BNB[0.588869140000000000],BTC[0.028013437170000000],ETH[0.377748976600000000],ETHW[0.377748976600000000],EUR[0.000013391436093],FTT[6.489381830000000000],LINK[20.304975590000000000],LTC[3.330528190000000000],MANA[119.572995860000000000],SHIB[14831574.779412780000000000],SOL[4.399157326000000000],USD[0.000001048151500000],XRP[948.064815200000000000] |
| 02773084 | NFT [449912315036265059][1],NFT [483549458227086872][1],NFT [498027267283501872][1],TRX[44.977906000000000000] |
| 02773085 | MBS[69.986000000000000000],USD[0.319501704200000000] |
| 02773089 | USD[0.000000072749058l6] |
| 02773096 | AVAX[0.000000005256831l6],BTC[0.000000017099202],DOT[0.000000053397000],FTM[0.000000084279864],FTT[25.332861687936454574],SLV[0.005091180000000],USD[0.003255035486856l3],USDT[0.000000028972568],USTC[0.000000057330797] |
| 02773097 | FTT[0.000000008027740l3],LUNA2[0.000161791234000],LUNA2_LOCKED[0.000377512880000],LUNC[3.523038194704640l0],SHIB[0.000000004826020l0],TRX[0.005639915636335l00],USD[0.018422071647014l3],USDT[0.000000015476006l] |
| 02773098 | FTT[0.017041067079026l5],USD[0.042538737171784l1],USDT[0.000000020145905l],WAVES[0.000000004058562l0] |
| 02773099 | DENT[1.000000000000000],ETH[0.000030500000000],ETHW[0.000030500000000],KIN[1.000000000000000000],NFT [335645329282130303][1],NFT [392060032986535497][1],NFT [395044518574937544][1],TOMO[1.024542770000000000],USD[0.000000022919449l6],USD[0.000000042931932] |
| 02773107 | KIN[1.000000000000000],USD[0.000000072555357l6] |
| 02773109 | IMX[2.2995630000000000],USD[0.308850000000000] |
| 02773112 | ATLAS[0.584594880000000000],FTT[0.025471323752800000],USD[19.703292121152114l3],USDT[-0.0024642256091962l] |
| 02773118 | IMX[2.397714000000000000],USD[0.536678949000069l6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02773120 | ATLAS[5000.000000000000000000],POLIS[31.993600000000000],USD[3.639018815000000000],USDT[0.0409180079275408] |
| 02773123 | TRX[0.000010000000000],USD[0.009479446045010060],USDT[0.000000092023360] |
| 02773125 | USD[0.000000006467784] |
| 02773126 | EUR[1.000000000000000] |
| 02773127 | FTT[0.000000006210000] |
| 02773129 | BNB[0.006977100000000000],ETH[0.008894291202353],FTT[0.062000066856844],LUNA2[0.000000302054485],LUNA2_LOCKED[0.000000704793798],LUNC[0.006577300000000000],NFT (349309841643109641[1],NFT (389572910668479161[1],NFT (4243265499218289311),TRX[0.104772000000000000],USD[0.000000032583603],USDC[19237.703694170000000000],USDT[0.002600014367848481] |
| 02773134 | USD[0.166312800000000000] |
| 02773136 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.00003180000000000],ETHW[0.00003180000000000],KIN[3.00000000000000000],MATIC[108.486371270000000000],SOL[1.041938910000000000],USD[0.033609513139953] |
| 02773142 | BTC[0.000000008377275],CHZ[590.000000000000000000],LTC[0.870000000000000000],LUNA2[2.717863767000000000],LUNA2_LOCKED[8.341682123000000000],LUNC[74955.780000000000000000],SOL[3.720000000000000000],USD[0.226507225956475600],USDT[72.477084579309006400],USTC[336.000000000000000000] |
| 02773147 | ETHBULL[0.023214000000000000],FTT[0.000000022000000],LUNA2[1.445987282326771900],LUNA2_LOCKED[3.373970325762467600],LUNC[0.009870000000000000],MATICBULL[89.200000000000000000],SOL[0.001407100000000000],TRX[0.000141000000000000],USD[-0.061953356583971700],USDT[0.032763108170354500] |
| 02773156 | EUR[0.115829118961967],EURT[0.199154486003900000],USDT[0.104646305980809] |
| 02773158 | FTT[0.000886110000000000],USD[0.051070574725598],USDT[28.939927866000000000] |
| 02773168 | USD[30.000000000000000000] |
| 02773175 | ATLAS[100.000000000000000000],USD[0.582960188875000000],USDT[0.000000063089540] |
| 02773176 | ATLAS[371.583108230000000000],USDT[0.000000008447401] |
| 02773179 | FTT[0.000000031350000] |
| 02773181 | USD[0.004473591589314],USDT[0.000000013424318] |
| 02773182 | AKRO[1.000000000000000000],CRO[102.598548100000000000],USD[0.000000020157232] |
| 02773183 | BNB[0.000000009854200],SOL[0.000000076000000],USD[0.000000593603328] |
| 02773184 | SOL[114.060000000000000000],USD[1.571349910000000000] |
| 02773189 | ATLAS[2530.000000000000000000],AUDIO[285.000000000000000000],BTC[0.033295974000000000],ETH[0.002000000000000000],EUR[0.836874973000000000],FTT[1.300000000000000000],SOL[6.609582400000000000],USD[0.065756889669883],USDT[701.443526034750000000] |
| 02773190 | ETH[0.058000000000000000],ETHW[0.058000000000000000],FTM[1.000000000000000000],MATIC[30.000000000000000000],USD[1.620446375950000000],USDT[0.000000005207779] |
| 02773192 | BNB[0.000000072736966],BTC[0.000000003335792],USD[0.000031817992552] |
| 02773195 | CRO[0.000000025745672],FTT[0.000000005000000],USD[0.000000130577710],USDT[0.000000046377710] |
| 02773199 | BNB[0.000000027500000],EUR[0.000508462671670],SOL[1.775553800000000],USD[0.001689598508024],USDT[0.000000014276478] |
| 02773201 | TRX[0.000026000000000],USD[0.000000479236446],USDT[129.319935125543097] |
| 02773208 | FTT[0.000000001196948],LUNA2[0.0009725979972000],LUNA2_LOCKED[0.002269395327000],LUNC[211.785261590742149],SOL[0.000000001036194],USD[0.000000011487293],USDT[19.921961498395526] |
| 02773213 | FTT[0.000417599275800],USD[0.000000017150],USDT[0.000000081440174] |
| 02773214 | USD[25.000000000000000] |
| 02773221 | USDT[0.000000200004165] |
| 02773222 | BTC[0.099959600000000],USD[0.000000146549605],USDT[8722.987932524086640] |
| 02773227 | BTC[0.000000079725500],EUR[0.000000532727378],LTC[0.000000055391527],USD[0.000000291097452] |
| 02773228 | DOGE[0.000000005435505],TONCOIN[5.30000000000000000],USD[0.120062632550000],USDT[0.000000051656273] |
| 02773241 | IMX[0.096700000000000],LUNA2[1.700707046000000],LUNA2_LOCKED[3.968316442000000],STARS[0.991600000000000],USD[0.003706564768083],USDT[0.000000070207556] |
| 02773246 | BNB[0.000000060248976],MATIC[0.000000010200000],USD[0.000017776705493],USDT[0.000014338621280] |
| 02773250 | USD[0.000000008703480] |
| 02773254 | USD[0.000000095909429] |
| 02773268 | TRX[0.000010000000000],USDT[1.249157068000000] |
| 02773269 | ATLAS[89.998100000000000],SOL[0.006112560000000],USD[0.018957310025000] |
| 02773274 | DOGE[0.000000035097042],USD[0.000000002467759] |
| 02773275 | USD[0.004328426000000],USDT[0.000000091476601] |
| 02773278 | EUR[0.631197840000000],USD[0.000000168224864] |
| 02773279 | FTT[0.008779672052811],USDT[0.000000950000000] |
| 02773284 | EUR[0.000000037760003],USD[0.000000109644815],USDT[0.000000073933736] |
| 02773285 | USD[25.000000000000000] |
| 02773286 | JET[0.405940600000000],USD[0.006503516150000],USDT[0.000000043180165] |
| 02773288 | BTC[0.000000027547661],ETH[0.000000008943660],SOL[0.089182080000000],USD[0.000003930008256] |
| 02773292 | USD[0.125657670235188] |
| 02773293 | LTC[0.000353000000000],USD[0.003181152658824],USDT[0.000894331759841] |
| 02773297 | FIDA[0.012075124681200],USDT[0.000000067953070] |
| 02773299 | LTC[0.000000018000000],USD[0.000000075028592],USDT[0.000002350829271] |
| 02773303 | AAVE[0.139260900000000],AUDIO[18.801640000000000],AVAX[3.398176000000000],CHZ[919.454700000000000],DOT[3.092362000000000],HNT[1.594794000000000],MKR[0.014948510000000],SRM[7.962000000000000],SUSHI[8.483375000000000],TRX[6.740490000000000],UNI[21.137830500000000],USDT[-79.543938580166146],XRP[306.702650000000000] |
| 02773304 | USD[207.310540410988543],USDT[242.574655000000000] |
| 02773307 | FTT[0.202780947521755],GODS[0.065909680000000],USD[0.000000024825200],USDT[0.002213837500000] |
| 02773309 | FTT[0.000000005940000] |
| 02773310 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.004734400000000],EDEN[14.064282040000000],ETH[0.009078510000000],ETHW[0.008968990000000],KIN[1.000000000000000],SOL[0.252631370000000],USD[0.277915498292320] |
| 02773315 | ETH[0.000000008865917],ETHW[0.000009650000000],LUNA2[0.000000293401985],LUNA2_LOCKED[0.000000684604632],LUNC[0.006388890000000],TRX[0.000004000000000],USD[0.012569028129494],USDT[0.000008076578200] |
| 02773316 | EUR[118.027523783993330],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000066557094] |
| 02773320 | USD[25.000000000000000] |
| 02773321 | BTC[0.000963859450500],USD[0.000317216689633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02773324 | BAO[1.00000000000000000],HXRO[1.00000000000000000] |
| 02773331 | AMPL[0.23084559062100079],BTC[0.00009945500000000],LUNA2[0.00351818202500000],LUNA2_LOCKED[0.00820901391000000],TRX[0.00127700000000000],USD[-1.441855843617228754],USDT[3237.403306069084933],USTC[0.4980156700132480],XRP[0.8802330000000000] |
| 02773341 | NFT [39640684603794942][1],NFT [40387918953477118][1],NFT [43150799693719150][1],USD[0.00000000001831706] |
| 02773342 | AMZN[0.3097226000000000],GBTC[1.38960101000000000],GOOGL[0.34965800000000000],MSTR[0.08498385000000000],SLND[0.10000000000000000],TSLA[0.23987460000000000],USD[0.000000027167211] |
| 02773345 | AKRO[0.00000001992502],ASD[0.0000000282676744],AVAX[0.00000000746273 68],BCH[0.000000002074495],BNB[0.0000000120126617],BTC[0.00000005010848 7],CEL[0.0000000005435267],CRV[0.0000000001911128],DAI[0.00000000011138000],DOT[0.0000000069141055],ETH[0.0000000070869614],EUR[0.0000000052112000],FTM[0.00000000002876013 2],FTT[0.00000000022624220],HT[0.0000000012951701],KIN[1.00000000000000000],LTC[0.0000000049657470],LUNC[0.0000000077652700],MATIC[0.0000000049050016],NEXO[0.0000000025771875],PAXG[0.0000000062178169],REEF[0.0000000049747776],RUNE[0.0000000039471612],SHIB[0.00000000878892 50],SOL[0.0000000007406110],TRX[0.0000020052882565],USD[0.0000973016623901],USDT[0.0000000009990901],USTC[0.00000003762645],WAVES[0.0000000096000000],XAUT[0.00000020890672] |
| 02773347 | BTC[0.00553862100021884],DOT[0.000000000394507],ETH[0.000000063753200],ETHW[0.0000000006910000],SOL[4.5429660077600693],USD[0.0178541021100000],USDT[7.4508935828397815] |
| 02773352 | USD[6.38959287746165658] |
| 02773353 | TONCOIN[0.00000000326960000] |
| 02773354 | DFL[174498.90059060000000000],TRX[0.00024700000000000],USD[0.0131601818872200],USDT[0.00000000006042 8136] |
| 02773366 | DENT[1.00000000000000000],DFL[0.0000000023132300],EUR[0.0000000091662578],LUNA2[0.00000000020000000],LUNA2_LOCKED[18.6341822600000000],RSR[1.0000000000000000],SHIB[2581395.348837209686 5984],UBXT[1.00000000000000000],USD[0.0000000117428664],USDT[4.03000000000000000] |
| 02773369 | FTT[0.01027810000000000],USD[0.0330524242357420],USDT[0.00000000092017635] |
| 02773370 | NFT [40001419849160423][1],NFT [46448922482804926][1],NFT [57507319034170992 4][1],SRM[4.30455092000000000],SRM_LOCKED[32.0554490800000000],USD[0.0089854575000000] |
| 02773371 | BTC[0.00010240100000000],ETH[1.70969885000000000],LUNA2[0.0043436877830000],LUNA2_LOCKED[0.0101352714900000],USD[978.8077630000000000],USDT[0.0007724385903 22],USTC[0.6148700000000000] |
| 02773372 | BTC[0.01520000000000000],EUR[0.6269137020000000] |
| 02773375 | FTT[0.0000000001350000] |
| 02773378 | STEP[257.30000000000000000],USD[0.2980919602500000] |
| 02773379 | BOBA[0.05012593000000000],TRX[0.15710300000000000],USD[-0.0306653769370826],USDT[0.3700923897681636] |
| 02773380 | BAO[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000030000000],ETHW[0.00000830081325],HXRO[1.00000000000000000],KIN[6.00000000000000000],LUNA2[0.18706118030000000],LUNA2_LOCKED[0.4358336973000000],RSR[1.00000000000000000],SOL[0.00000002830405],TRX[2.00000000000000000],USD[0.00005132 10828103],USDT[0.0001357126475440],USTC[26.73521103000000000] |
| 02773381 | BTC[0.01000000000000000],USD[-40.69309892500000] |
| 02773383 | ATLAS[126.63655390000000000],USDT[0.03162000141159510] |
| 02773385 | CRO[69.99240000000000000],SOL[0.16000000000000000],TLM[69.98670000000000000],USD[0.07179262850500000],USDT[0.00000000072309700] |
| 02773390 | AKRO[2.00000000000000000],BAO[1.00000000000000000],USD[25.00000000000000000],USDT[0.0001833177002 72] |
| 02773395 | BNB[1.00036599000000000],ETH[1.00025583000000000],FTT[56.03549343000000000],USD[10042.97150182143600],USTC[0.00000000092754400],WBTC[0.7771576000000000] |
| 02773396 | SUSHI[0.00787713000000000],USDT[0.0000000253187100] |
| 02773400 | USD[0.00000000010000000],DOT[0.0000000070338762],ETH[0.000000008566932 2],FTT[0.0000000115042248],LINK[0.0000000067333457],SOL[0.00000000098079330],USD[0.0158030571307770],USDT[0.0000000221358 52] |
| 02773405 | APT[20.00000000000000000],ETH[0.000000150000000],FTT[0.0602280291168707],LUNA2[0.0056307928290000],LUNA2_LOCKED[0.0131385166000000],NFT [52068427170401125][1],USD[0.0000000055625000],USDT[0.00000000003500000] |
| 02773408 | GRTBULL[8851.74720000000000000],MATICBULL[0.0595000000000000],USD[0.0227681525000000],USDT[0.0042550096157848] |
| 02773411 | ETH[0.03230236000000000],ETHW[0.03230236000000000],GBP[0.0000054715844104] |
| 02773417 | BTC[0.00098290000000000],EUR[0.0043540993160880] |
| 02773422 | USD[25.00000000000000000] |
| 02773425 | BTC[0.00073977000000000],CRO[302.58387600000000000],USD[-3.0343555136167077] |
| 02773432 | BAO[1593.62038770000000000],BTC[0.0000011200000000],DENT[2.00000000000000000],ETH[0.000004110000000],ETHW[0.000004110000000],KIN[7412.76168258000000000],MANA[0.0035463200000000],SAND[0.0024412600000000],SGD[0.0000066685670082],UBXT[1.00000000000000000],USD[0.0123726688953659] |
| 02773433 | ETH[0.00000001000000000],FTM[0.00825810000000000],USD[0.407985812098 2773] |
| 02773434 | USD[40.88188163320171738] |
| 02773435 | BNB[0.74000000000000000],LTC[0.00884583000000000],STEP[793.46148300000000000],USD[0.5584015355715000],USDT[0.3013211292500000] |
| 02773438 | BTC[0.00319936000000000],STEP[0.08764000000000000],USD[0.0980056645074100],XRP[0.6015160000000000] |
| 02773439 | BNB[0.00000007427521 6],USD[0.0000079489157149] |
| 02773442 | KIN[1.00000000000000000],LUNA2[5.54032826600000000],LUNA2_LOCKED[12.9274326200000000],LUNC[1206418.14452889000000000],USD[0.00000000003079] |
| 02773447 | KIN[1.00000000000000000],USD[0.6048753648550344] |
| 02773449 | ATLAS[0.00000000993249339],BNB[0.00000000071860960] |
| 02773452 | SRM[0.00000000971500000] |
| 02773453 | BTC[0.01020000000000000],MANA[118.97739000000000000],SHIB[11562347.24049945000000000],SOL[5.10902910000000000],USD[1.4894279721626620] |
| 02773454 | USD[0.09915485875000000],USDT[0.00764878400000000] |
| 02773458 | USD[25.00000000000000000] |
| 02773462 | STEP[263.34732000000000000],USD[0.00523246000000000],USDT[0.00000000008847168] |
| 02773467 | ETH[0.84084021225819501],SOL[0.40506772175570500],USD[0.0212219785000000] |
| 02773468 | BTC[0.00239910700000000],USD[4.21100000000000000] |
| 02773469 | FTM[0.47921000000000000],MBS[510.90044000000000000],USD[6.24898917135012 9],USDT[0.0000000137107990] |
| 02773472 | SLND[0.00000000021222000],USD[0.00000029002293058] |
| 02773476 | NFT [37251743471133897 6][1],NFT [45494345225747308 0][1],SOL[0.00774000000000000],TRX[0.90904400000000000],USD[0.2125634348178685],USDT[0.0000000056104775] |
| 02773477 | USD[1599.86305893 73366661],USDT[0.0000000088476487] |
| 02773478 | USDT[0.00000226 9900736] |
| 02773483 | EUR[105.00029294155420 3] |
| 02773493 | ATLAS[15060.00000000000000000],AVAX[0.01301187102854 16],BICO[5.00000000000000000],FTT[39.00596263849927290],IMX[150.00000000000000000],LUNA2[16.39353917000000000],LUNA2_LOCKED[38.25159141000000000],LUNC[3569727.67000000000000000],SUN[5000.00000000000000000],USD[-521.2262120197124789] |
| 02773497 | USD[0.00000004514155 2],USDT[0.00000000806125702] |
| 02773505 | BTC[0.32529998100000000],ETH[2.87200000000000000],ETHW[2.87200000000000000],EUR[3.38193133750000000],USDT[764.5708489527260000] |
| 02773506 | BTC[0.11418141800000000],ETH[0.23796257000000000],ETHW[0.23796257000000000],TRX[0.27802000000000000],USDT[0.7041554729315500] |
| 02773508 | FTT[0.00000000864100000],SOL[0.00128797000000000],USD[5.9383919441501591] |
| 02773513 | SRM[0.0000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02773517 | USD[0.000000000062352565] |
| 02773518 | ATLAS[5605.753591200000000000],LOOKS[258.000000000000000],MNGO[3310.038549090000000000],POLIS[718.653261339157827S],USD[1.112971880000000000],USDT[0.000000009486435] |
| 02773519 | FTT[8.754032040000000000] |
| 02773520 | TRX[0.000000092430560] |
| 02773521 | BTC[0.0000000216387800],ETH[0.000000002482965S],LTC[0.000000004485253],SOL[0.000000000345961],USD[0.00000002930576],USDT[0.0089913341660938] |
| 02773529 | ATLAS[9.862000000000000],AURY[0.998600000000000],POLIS[0.097880000000000],USD[0.194106319750000] |
| 02773534 | AVAX[0.000000003200000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000037872106],KIN[12.000000000000000],MATIC[0.000692950327062],RSR[1.000000000000000],SOL[0.000003833000000],TRX[0.000017000000000],USD[0.000005452122076],USDT[0.000124127547711] |
| 02773535 | BNB[0.000000100000000],ETH[0.000000049654300],FTT[0.000095310427796],LUNA2[0.008470411787000],LUNA2_LOCKED[0.019764294170000],LUNC[1844.450000000000000],MATIC[0.000000078766293],TRX[0.000011000000000],USD[0.000000060698576],USDC[146.643779410000000],USDT[300.000000049218687] |
| 02773543 | ATLAS[1529.812000000000000],BIT[38.992200000000000],GALA[610.004426350150000],USD[-0.004263501500000],USDT[0.001017000000000] |
| 02773545 | BTC[0.000000400000000],DENT[1.000000000000000],ETH[0.000110610000000],KIN[1.000000000000000],USD[0.000349241843054T] |
| 02773551 | BAO[1.000000000000000],CAD[0.000170797488008],ETH[0.395614719140392],ETHW[0.395488369140392],SOL[1.917075980000000],USD[0.000049361517092],USDT[0.000000118400320] |
| 02773553 | USD[25.000000000000000] |
| 02773554 | STARS[6.000000000000000],USD[3.738666161500000],USDT[0.000000046644333] |
| 02773557 | BTC[0.000000068769000],ETH[0.000000046000000],ETHW[0.000000046000000],FTT[0.000000033277169],SOL[0.000000068513318],USD[0.678227274140759S],USDT[0.000000087500000] |
| 02773561 | BTC[0.000034620000000],ETH[0.000083720000000],ETHW[0.234083720000000],EUR[347.637843050000000],USD[0.005596023324040] |
| 02773565 | USD[25.000000000000000] |
| 02773566 | USD[541.428531191622356600000000000] |
| 02773567 | BTC[0.000024690000000],GALFAN[210.019940000000000],USD[0.000112341044871S] |
| 02773568 | STEP[1091.000000000000000],USD[0.031260069500000] |
| 02773570 | BTC[0.046291203000000],USD[700.864133654500000000000000] |
| 02773571 | BNB[0.000000012245921],DFL[2317.671939400000000],ETH[0.041797494720915S],ETHW[0.041797500561358],FTT[0.000000098454326],RAY[85.773090004342498],SOL[3.200000008224025Z],USD[20.000000087563493T] |
| 02773573 | ATLAS[239.882200000000000],CRO[869.884100000000000],POLIS[53.294205000000000],USD[2.540777892975000O] |
| 02773574 | AKRO[2.000000000000000],KIN[1.000000000000000],USD[0.009133426814407O],USDT[0.000000022857556],XRP[1623.445111460000000] |
| 02773579 | BRZ[0.004910829444425S],USDT[0.000000251445339O] |
| 02773581 | RSR[1.000000000000000],USD[0.000000053216564],USDT[0.000000049287771] |
| 02773585 | STEP[243.384098430000000] |
| 02773590 | BTC[0.000058100000000],ETH[0.483350270000000],ETHW[0.483147410000000],USD[1.753936320000000] |
| 02773592 | SGD[0.000000097672976],SOL[0.612940470000000],USD[0.000007571990916] |
| 02773598 | SRM[0.000000016300000] |
| 02773599 | POLIS[42.796100000000000],USD[0.117451218500000],USDT[0.000000078271794] |
| 02773604 | USD[25.000000000000000] |
| 02773606 | NFT (362221140880879867)[1],NFT (397300237653283923)[1],NFT (430455241837518314)[1],NFT (460795660304235865)[1],NFT (533421150758688491)[1],TRX[0.738100000000000],USD[0.540511283025000O] |
| 02773607 | ARKK[0.009800894696255S],SPY[0.076985370000000O],TSLA[0.059988600000000O],USD[27.163980534500000O],USDT[0.000000064510308] |
| 02773610 | AXS[0.700000000000000],BICO[112.000000000000000],BTC[0.001499944710000],CQT[377.000000000000000],CRO[10.000000000000000],CRV[304.947474500000000],DOGE[902.000000000000000],ETH[0.355980648500000],ETHW[0.355980640000000],FTT[5.000000000000000],HNT[2.600000000000000],IMX[0.500000000000000],LINK[37.000000000000000],LUNA2[2.662506565000000],LUNC[104523.012857796000000],MANA[55.000000000000000],MATIC[809.953925000000000],SAND[82.992259400000000],SHIB[100000.000000000000000],SOL[5.180416690000000],USDC[766.580560383235000S],USTC[308.94305130000000] |
| 02773611 | POLIS[3212.963180000000000],USD[0.009851876673440],USDT[0.000000066773950] |
| 02773613 | ETH[0.000000105272332],FTT[0.000000066988610],LTC[0.000000004467040],MATIC[0.000000055198785],POLIS[0.000000084754075],USD[0.000000370832227],USDT[0.000000002857989B] |
| 02773614 | BAO[0.000000050987900],EUR[10.800920740000000],USD[0.000000192925315],XRP[0.999999603650295] |
| 02773615 | APT[0.000000088945000],ATOM[0.000000081209084],DOGE[13000.000000000000000],ENS[0.000000059569460],FTM[3500.000000090472973],FTT[0.000000030721776],TRX[0.000017000000000],USD[7.664640451701969],USDT[0.000000104715686] |
| 02773618 | BNB[21.092315920000000],BTC[2.597170864116400O] |
| 02773623 | USD[-382.573102124000000O],XRP[4829.000000000000000] |
| 02773625 | ATLAS[466.665669600000000],AXS[0.569804480000000O],KIN[834656.879308900000000],TRX[1.000000000000000],USD[0.000000007422278] |
| 02773632 | EUR[0.000000070022528] |
| 02773634 | USD[0.778107821000000O] |
| 02773638 | USD[25.000000000000000] |
| 02773639 | ETH[0.000000066729094],FTT[0.005761492061203Z],LTC[0.009000007929838S],LUNA2[0.004733148169000O],LUNA2_LOCKED[0.011044012390000O],USD[0.008148060000000O],USDT[0.467355115895624S],USTC[0.670000000000000] |
| 02773640 | TRX[0.324643000000000],USDT[1.495453635000000O] |
| 02773643 | BTC[0.000000018063376],CRO[0.000000067588132],ETH[0.000001238420103S],GALA[0.000000012413837],KIN[1.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[10.883069350000000O],LUNC[15.040626590000000O],SGD[0.000000061539400],SLP[0.000000090166142],SPELL[0.000000084728240],SRM[0.000000000000000],USD[0.000000000000000O],LUNA2[2.662560560000000],LUNA2_LOCKED[9.180554200000000],LUNC[0.000000004217138] |
| 02773645 | AAVE[2.302179600000000],BTC[0.029847130800000O],ETH[0.380550420000000O],EUR[0.000000492184165O3],SOL[3.442266990000000O],USD[502.084453919455591S] |
| 02773646 | AVAX[0.082800000000000O],BIT[533.947596120000000O],BTC[0.001700000000000O],CRO[1920.211217210000000O],USD[0.582506308260000O],USDT[0.000000054572655] |
| 02773648 | BTC[0.000000011310162],ETH[0.000000009412100O],FTT[0.037295062323589S],USD[0.017895990644116],USDT[0.000000007548700O] |
| 02773653 | FRONT[0.053945660000000O],USDT[0.000000020592070] |
| 02773656 | BTC[0.046296020085580],DOGE[0.000000005105104],DOT[0.000080096829570O],ETH[0.008167049993113],EUR[0.832009600014020O],FTM[0.000000015131700O],FTT[2150.105000000000000O],LUNA2[0.000000344360390],LUNA2_LOCKED[0.000000080350757T],LUNC[0.000000093069900],MATIC[0.000000834455000O],SOL[0.007310843734852S],USD[-43391.107733196043315500000000000],XRP[0.000000004107300] |
| 02773657 | BTC[0.029347260000000O],USD[0.025651905472313S],USDT[0.000000058288339] |
| 02773658 | BNB[0.000000068014200],FTT[0.000000002165706],USD[0.000000025779732],USDT[0.000000031918679] |
| 02773662 | FTT[0.000000003234315Z],SKL[0.000000075975600O],USD[0.000001205085529],USDT[0.000000072607212],WRX[0.000011030000000O] |
| 02773664 | USDT[0.000000002661777] |
| 02773667 | BTC[0.000335700000000O],USD[0.000212269799491O] |
| 02773669 | SRM[0.000000032500000O] |
| 02773670 | AVAX[0.000000045368625],BTC[0.000000031496000],FTT[0.000000076370000],USD[0.000000120266001],USDT[0.000000098978600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02773671 | AVAX[0.000000002147560B],FTT[2.959230551247340B],JOE[0.000000012290980B],LUNA2[0.748826426700000B],LUNA2_LOCKED[1.747261662000000B],TONCOIN[0.023674900000000B],USD[93.417087193671894B],USDT[0.000000069180006B],USTC[106.000000000000000B] |
| 02773673 | BTC[0.000067880000000B],ETH[1.468158500000000B],ETHW[1.467541865648111B],TRX[0.000010000000000B],USDT[0.933175500000000B] |
| 02773680 | BTC[0.000000004360300],STARS[0.000000005485539B],USD[2.513978209667585] |
| 02773682 | ETH[0.004990100000000B],ETHW[0.004999100000000B],EUR[112.203500072004802B],IMX[43.992080000000000B],MATIC[0.011924400000000B],USD[0.000000005710507B],USDT[257.078558300091782] |
| 02773686 | BTC[0.000071785000000B],DFL[1549.711200000000000B],ETH[0.000304540000000B],ETHW[0.000304540000000B],FTT[0.098692800000000B],SAND[0.980620000000000B],SOL[0.011432889000000B],USD[10432.150179024131287B],USDT[0.005594680000000B] |
| 02773689 | ATLAS[5800.000000000000000B],USD[22.482865116625000] |
| 02773694 | ALPHA[1.000383570000000B],STEP[343.539093590000000B],USD[0.000000000536946B] |
| 02773700 | TRX[0.000000028404816] |
| 02773703 | BTC[0.494200000000000B],USD[0.260580913400000B],USDT[0.394762167500000B] |
| 02773707 | ATLAS[0.000000004600000B],GOGJ[97.980400000000000B],LUNA2[0.665065447100000B],LUNA2_LOCKED[1.551819377000000B],LUNC[86376.147247208715660B],SOL[0.093953500000000B],USD[1.436130931131621B],USDT[0.000166262705189],USTC[37.992400000000000B] |
| 02773710 | BTC[0.000000049043000B],SOL[0.000000008057350B],USD[0.000000132205252B],USDT[0.000010722006032B] |
| 02773711 | USD[20.827824179720680B] |
| 02773719 | BTC[0.002529300000000B],ETH[0.048464996741072B],ETHW[0.048464996741072B],EUR[0.000000049028891B],FTT[0.000000269810720B],USD[0.406671871250400B],USDT[0.000000000690899933] |
| 02773724 | KIN[2.000000000000000B],SHIB[562060.752783060000000B],USD[0.000354962200273B],USDT[0.000223000000000B] |
| 02773725 | SRM[0.000000006250000B] |
| 02773727 | USD[-110.673058452284681B],USDT[121.547898220000000B] |
| 02773729 | BTC[0.010908864000000B],ETH[0.146696850000000B],LDO[70.000000000000000B],LUNA2[10.260004680000000B],LUNA2_LOCKED[23.940010920000000B],USD[692.730000001319340B],USDC[344.672501060000000B],USDT[0.000011109284435B] |
| 02773734 | BTC[0.000000010000000B],ETH[0.041000000000000B],ETHW[0.041000000000000B],USD[0.908086317705962B] |
| 02773741 | USDT[0.000000012560000B] |
| 02773744 | DFL[0.671620900000000B],USD[1.177437249680530B],USDT[0.000000125319300B] |
| 02773746 | USD[26.462158490000000B] |
| 02773749 | ATOMBULL[737.825643700000000B],MANA[4.135919340000000B],MTA[10.083535050000000B],SAND[4.975041368000000B],USD[-0.055156521457424B],USDT[0.000000004578062B],ZECBULL[5.250385920000000B] |
| 02773756 | NFT[34923472863681230B][1],NFT[38978541159570765B][1],NFT[465196112479183941B][1],NFT[5665136530346508B][1],USD[2.272138760000000B],XRP[0.650793000000000B] |
| 02773757 | USD[79.470649378706895000000B],USDT[3.312142450000000B] |
| 02773759 | LUNA2[0.000000026807547B],LUNA2_LOCKED[0.000000625509452B],LUNC[0.005837400000000B],NFT[413277692734754276B][1],NFT[439797232138684993B][1],NFT[488761420930107775B][1],USD[0.000000185344798B],USDT[0.000000076370890] |
| 02773761 | EUR[0.000000026976682B],FTT[0.041550514967747B],LINK[0.000000009643580B],MATIC[7.705170026453094B],REN[4.649563581014591B],USD[0.000000113004540B],USDT[0.000000005278217B] |
| 02773764 | BAO[1.000000000000000B],BRZ[0.001016500000000B],BTC[0.003371030000000B],ETH[0.044719460000000B],ETHW[0.046321710000000B],TRX[1.000000000000000B],USD[2.121129673125619B],USDT[0.000000028185524] |
| 02773766 | BTC[0.000000009000000B],ETH[0.051422960000000B],ETHW[0.051422960000000B],GST[0.060000000000000B],SOL[0.005585053854580B],TRX[0.000001000000000B],USD[0.000003761822539B],USDT[1.235762132863213B] |
| 02773767 | RAY[0.000000009820000B],USDT[0.000000042225510] |
| 02773769 | USDT[191.802387150000000B] |
| 02773778 | USD[0.002360716900000B],USDT[32.300000090289572] |
| 02773786 | USD[0.215973816571000B],USDT[0.215000001715894] |
| 02773789 | AAVE[0.019984000000000B],ATLAS[149.966000000000000B],ATOM[0.199000000000000B],AVAX[0.199700000000000B],AXS[0.098680000000000B],BAT[15.902600000000000B],BIT[17.000000000000000B],CRV[0.999400000000000B],DAWN[10.997800000000000B],DOGE[0.956000000000000B],DOT[0.199260000000000B],ETH[0.003998000000000B],ETHW[0.003998000000000B],FTT[0.449740000000000B],GALA[19.742000000000000B],HUM[19.986000000000000B],LOOKS[2.970000000000000B],LTC[0.089776000000000B],LUNA2[0.003082476162000B],LUNA2_LOCKED[0.007192444379000B],LUNC[0.000084000000000B],MANA[1.999200000000000B],MATIC[9.998000000000000B],MTA[0.822600000000000B],SAND[1.998200000000000B],SHIB[199600.000000000000000B],SPELL[9890.240000000000000B],SRM[1.988600000000000B],USD[-5.902532163595634],USDT[0.000000033611750],WAVES[0.499400000000000B],XPLA[9.968000000000000B],XRP[0.969000000000000B] |
| 02773793 | SOL[0.000000034500000B],USDT[0.009963131750000B] |
| 02773794 | CRO[72.665625260000000B],ETH[0.123876710000000B],ETHW[0.123876710000000B],EUR[10.000007313650656B] |
| 02773796 | MCB[0.004711000000000B],POLIS[246.500000000000000B],SLP[15103.839400000000000B],USD[142.900848435750000B] |
| 02773799 | BTC[0.031629360000000B],ETH[0.370462482390000B],ETHW[0.370462482390000B],EUR[0.001682489267499B],TRX[1.000000000000000B],USD[0.000739878441997B] |
| 02773805 | USD[0.000000053907276B],USDT[0.000000073483385] |
| 02773807 | NFT[398916170196999547B][1],NFT[412152368583147717B][1],NFT[526868240061851014B][1],NFT[570020087220728178B][1],TRX[0.658390000000000B],USD[0.981210038937500B],USDT[2.623046355475000B] |
| 02773812 | BTC[0.033626540918250B],DOGE[105380.090858720000000B],LTC[30.416632730000000B],USD[0.103451142550000B],USDT[0.065805016000000B] |
| 02773815 | TRX[0.300000000000000B],USDT[1.016045017500000B] |
| 02773816 | LINK[24.884700000000000B],POLIS[732.600000000000000B],SOL[6.761451765837160B],TRX[61.000000000000000B],USD[21468530822646B],USDT[0.000000015984486B] |
| 02773819 | ETH[6.055536596418340B],ETHW[6.055365964183400B],GALA[6778.71180000000000B],LUNA2_LOCKED[610.474660000000000B],LUNC[0.000000004963300B],SOL[5.055539381533100B],USD[17.176488567154178B],USDT[0.000000009943200B] |
| 02773821 | DFL[180.000000000000000B],SOL[0.210000000000000B],USD[1.340057517500000B] |
| 02773825 | EUR[12.081671750000000B],USD[5.615800593187500000000000B] |
| 02773827 | USD[0.709788603720404B],USDT[0.000001367716260B] |
| 02773831 | AAVE[0.000000004435840B],AKRO[3.000000000000000B],ALGO[0.000000071057330B],APE[0.000003849104019B],AVAX[0.000000035755787B],BAO[14.000000000000000B],CEL[0.000032590000000B],DENT[2.000000000000000B],EDEN[0.000000957000000B],ETH[0.000000029117901B],KIN[2209.255583120000000B],MTA[0.000526610437746B],NFT[461421811369835697B][1],NFT[454896802952136B][1],RAY[0.000000070943598B],SOL[0.000004790000000B],TRX[0.000000027823350B],UBXT[1.000000000000000B],USD[0.000000106510549B],USDT[0.000000027719632] |
| 02773833 | RAY[0.000000051000000B] |
| 02773834 | BTC[0.000777000000000B],USD[0.375269558000000B],USDT[0.000000183155806B] |
| 02773837 | TRX[0.000010000000000B] |
| 02773838 | EUR[0.523453139940400B],FTT[0.073389300000000B],USD[0.000000019046643B] |
| 02773841 | USDT[2.000000000000000B] |
| 02773846 | BTC[0.023495300000000B],ETHW[0.320935800000000B],FTM[293.000000000000000B],LINK[10.500000000000000B],SOL[4.697553110000000B],USD[1081.126139047092695B],USDT[0.679535420000000B] |
| 02773848 | ATLAS[509.908200000000000B],FTT[0.999820000000000B],OXY[35.000000000000000B],RAY[8.014993800000000B],USD[0.147822509900062B],USDT[1.193355685000000B] |
| 02773851 | SOL[1.311572790000000B],USDT[0.082687869753272B] |
| 02773852 | ETH[6.813053500000000B],ETHW[6.813055350000000B],USD[3.978003000000000B] |
| 02773854 | 1INCH[0.000000079200000B],RUNE[0.000000089487241B],USD[0.000000085145024] |
| 02773856 | USD[1.396492400000000B],USDT[0.000000057410520B] |
| 02773863 | KIN[1.000000000000000B],USD[0.164312500800000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02773869 | BTC[0.0072000000000000],CHR[90.0000000000000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],SAND[50.0000000000000000],STORJ[50.0000000000000000],TOMO[14.9970000000000000],USD[689.6621827700000000] |
| 02773870 | BTC[0.0114978150000000],ETH[0.4589416700000000],ETHW[0.4589416700000000],LUNA2[0.9569450569000000],LUNA2_LOCKED[2.2328717990000000],LUNC[208376.8008840000000000],MANA[99.9810000000000000],SOL[8.7900000000000000],USD[-0.5609152713941874000000000] |
| 02773873 | TRX[0.0000010000000000],USDT[2.2661000000000000] |
| 02773875 | BAO[5.0000000000000000],DENT[3.0000000000000000],ETH[0.0000048800000000],KIN[8.0000000000000000],NFT [3932688341208202621][1],NFT [46762841895179870][1],NFT [498807198748815483][1],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000057105844161],USDT[0.0000008021989674] |
| 02773877 | BCH[0.0000000086083708],BTC[0.0000355100000000],ETH[0.0000000569426641],USD[0.0000249826692622],USDT[0.0000000072491991] |
| 02773878 | USD[25.0000000000000000] |
| 02773881 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000051579344],ETH[1.4951526700000000],GBP[0.0000767065774341],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0005434200509146] |
| 02773888 | ATLAS[414.6550846400000000],BAO[1.0000000000000000],EUR[0.0010595901722870],TRX[1.0000000000000000],USD[0.0045671159805200] |
| 02773892 | LUNA2[0.0305896601000000],LUNA2_LOCKED[0.0713758873500000],USD[251.2478525307694628] |
| 02773893 | ATLAS[0.0000000004906702],SOL[0.0000000088851736],USD[0.0000000015768712],USDT[0.0000000072887329] |
| 02773894 | ATLAS[189.9620000000000000],USD[0.0755906571757000] |
| 02773895 | BNB[0.1398830320000000],CHZ[556.7891900000000000],EUR[64.0000000240111690],FTT[9.7026274300000000],HNT[9.6981940500000000],KNC[92.3257463600000000],LINK[25.6893392900000000],LTC[6.7167646610000000],SOL[3.8583443690000000],UNI[24.2934520450000000],USDT[0.5409996766054540] |
| 02773897 | HT[0.0005417300000000],TRX[0.9421820000000000],USD[10.0000000095928197] |
| 02773899 | USD[-28.0516037364292251],USDT[48.0000000000000000] |
| 02773900 | USD[25.0000000000000000] |
| 02773904 | BAO[1.0000000000000000],USD[0.0000000025000000],USDC[376.5973725100000000],USD[0.0014150000000000] |
| 02773905 | USD[5.0000000000000000] |
| 02773906 | AVAX[0.0692413000000000],ETH[0.0051406200000000],ETHW[0.0050721700000000],GRT[6.0329119000000000],SOL[0.0782490700000000],USD[0.0016007622207694] |
| 02773909 | BTC[0.0000005000000000],USD[1.4740000000000000] |
| 02773910 | IMX[3.3997720000000000],TRX[0.0000010000000000],USD[0.1990709170000000],USDT[0.0000000009577900] |
| 02773911 | USD[20.0000000000000000] |
| 02773912 | EUR[0.8000000148900009],FTT[7.0186687800000000],GALA[727.1851345100000000],SAND[7.1827780723905314],USD[0.0000085896840],XRP[423.6898726100000000] |
| 02773918 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0001740000000000],UBXT[1.0000000000000000],USD[8.8200067239161459],USDT[0.0000053910575279] |
| 02773918 | USD[25.0000000000000000] |
| 02773921 | AVAX[8.4990064720804912],BTC[0.2106512090000000],ETH[2.1449789144138100],ETHW[2.1449789144138100],FTM[4313.1803400000000000],LINK[81.4845150000000000],LRC[2741.0661500000000000],LUNA2[4.1273505060000000],LUNA2_LOCKED[9.6304845130000000],LUNC[10037.5525026000000000],MATIC[1659.6846000000000000],0[0.MATICBEAR20211194021.0640000000000000],SOL[12.7575760000000000],USD[555.2801762177279688],USDT[0.0001628283016544] |
| 02773924 | ATOM[25544.4298430000000000],AVAX[25636.8323790771470000],BCH[0.0000296590408261],BNB[64019.0306242852718431],BTC[64.9631665198410000],DOGE[1845026.1782044817703000],DOT[101908.1747237179126300],ETH[872.8109462411922800],FTT[1000.0983996565357047],LINK[43813.7357370000000000],LTC[6369.2627574663092600],LUNA2[52693520524400001],LUNC[0.0163155455070676],MATIC[79080.7515628458278000],NEAR[32336.7529763100000000],SHIB[18198844663.7488000000000000],SOL[32123.8482885164979423],SRM[18.3726460700000000],SRM_LOCKED[44.8901238700000000],TRX[8063791.8054805471177328],UNI[864.3362059653569600],USD[1456628.9464952730264772],USDC[334250.3770424900000000],USDT[0.0229888390795203],USTC[4.3479983452531994] |
| 02773930 | BTC[0.0031120400000000] |
| 02773933 | ATLAS[7943.1528323500000000],EUR[0.0000004999958733],POLIS[176.1607738100000000],USD[0.0000000037210991],USDT[0.0000000007883975] |
| 02773934 | LRC[0.0000000013864490],USD[0.0242816119706507],USDT[0.0000000030445178] |
| 02773939 | EUR[2.0000000026806464],USDT[0.0000299947454800] |
| 02773942 | DENT[2.0000000000000000],ETH[2.1629941400000000],ETHW[2.1620856400463868],UBXT[1.0000000000000000],USDT[0.2182333980187680] |
| 02773949 | SAND[97.0000000000000000],SOL[2.4499950000000000],USD[1.4865748531250000] |
| 02773951 | DENT[861100.0000000000000000],USD[0.2634336300000000] |
| 02773953 | ATLAS[577.1170241600000000],BAO[14997.1500000000000000],BAT[6.9986700000000000],BOBA[2.6994870000000000],CRO[129.9753000000000000],GENE[0.6998670000000000],IMX[1.2997530000000000],LRC[7.9984800000000000],POLIS[1.6996770000000000],SPELL[1299.7530000000000000],STEP[15.5970360000000000],USD[0.5013156400000000],USDT[0.5105732572810976],XRP[34.2165600000000000] |
| 02773957 | BOBA[0.0633200000000000],USD[0.5138664080000000] |
| 02773958 | AVAX[0.0000000086541043],BTC[0.0000000103975000],ETH[0.2924918732274570],ETHW[0.0007937932274570],EUR[0.0000000081542550],FTT[0.0000000544089440],LUNA2[3.6509405900000000],LUNA2_LOCKED[8.5188617600000000],USD[3933.6394665949228747000000],USDT[0.0000000125738941] |
| 02773971 | BNB[7.6789339407030916],BTC[0.1305132403738297],CHZ[0.0000000093202322],DFL[0.0000000051791726],ETH[1.4574293053308586],ETHW[1.4514019680931986],GALA[0.0000000420000000],LUNA2[0.1071437631000000],LUNA2_LOCKED[0.2500021140000000],LUNC[23330.7800000000000000],MANA[0.0000000001483516],MBS[0.0000000008438000],SOL[32.2347531500000000],STARS[0.0000000097880840],USD[0.1549562800799570] |
| 02773987 | ATLAS[7.0947536000000000],ETH[0.0000000600000000],ETHW[0.5183690400000000],USD[0.0210032871600000],LUNA2_LOCKED[0.0490076700500000],LUNC[4573.5100000000000000],SOL[0.0000000078644580],USD[0.0000133074613224],USDT[0.0000002808272] |
| 02773989 | APT[0.0000000708970000],ATOM[0.0000004675178],AVAX[0.0000000591000000],BNB[0.0000000011164527],ETH[0.0000000022970000],MATIC[0.0000000740000000],SOL[-0.0000000144344433],USD[0.0000080858787131],USDT[0.0000032070200329] |
| 02773999 | USD[20.0000000000000000] |
| 02774003 | USD[30.0000000000000000] |
| 02774009 | DFL[9.2200000000000000],SOL[0.0000000069146647],TRX[0.0007780000000000],USD[-0.3231408964904674],USDT[0.3727957205898336] |
| 02774013 | BTC[0.0978000000000000],CRO[10.0000000000000000],DFL[20.0000000000000000],EN.[11.0000000000000000],ETH[0.3240000000000000],ETHW[0.3240000000000000],GENE[2.5000000000000000],LUNA2[0.0935089925500000],LUNA2_LOCKED[0.2181876493000000],LUNC[20361.7800000000000000],MANA[100.0000000000000000],SAND[104.0000000000000000],SOL[22.4200000000000000],USD[0.0000000000],XRP[652.0000000000000000] |
| 02774014 | NFT [323714703898466784][1],USDT[0.0002805142415627] |
| 02774015 | FTT[32.0980563000000000],USD[0.3660253277732152],USDT[101225.8158269967325269] |
| 02774017 | BAND[0.0000000832628411],BNB[0.0000000133975000],BTC[0.0000000007289325],DOGE[0.0000055901061990],ETHW[-4.1524701216232068],FTT[25.0832982500000000],GRT[130031.3927634212000000],GST[0.0000200000000000],LOOKS[1046.0189897825428300],LTC[0.0000000039395133],LUNA2[0.0088562773690000],LUNA2_LOCKED[0.0445262720141000],NFT [358008448564813113][1],NFT [535835458928510541][1],REN[0.0000000117640056],SOL[0.0000000032722205],SRMS[0.0000000145810000],TRX[0.0000000039395133],USD[105.3925943590413586000000000000],USDC[100.0000000000000000],USDT[0.3994208245071],USTC[0.9705392086751000] |
| 02774018 | NFT [319446628749766591][1],NFT [327494669783098967][1],NFT [540487279244581106][1],USD[0.0000000012096596] |
| 02774022 | CLV[0.0231400000000000],GRT[1.9518000000000000],NFT [342592517013711490][1],NFT [428953111176935947][1],NFT [486806237509177356][1],TRX[0.0000100000000000],USD[0.0010000000000000] |
| 02774025 | BTC[0.0076984600000000],EUR[61.0285000000000000] |
| 02774026 | LUNA2[0.0634220970700000],LUNA2_LOCKED[0.1479848932000000],LUNC[13810.2951660000000000],SOL[0.0005900000000000],USD[0.0069798546500000],USDT[0.8530814915484872] |
| 02774027 | USD[0.0000000022208435] |
| 02774030 | ETH[0.1610190431814600],ETHW[0.1609694100000000],USDT[4.0551944563200000] |
| 02774032 | BAO[3.0000000000000000],BAT[1.0043743100000000],BTC[0.0780006700000000],DENT[4.0000000000000000],ETH[3.4326174000000000],ETHW[3.4311756800000000],KIN[5.0000000000000000],SECO[1.0698081700000000],UBXT[3.0000000000000000],USDT[0.0000000007979960] |
| 02774034 | BTC[0.0035458200000000],ETH[0.0038578000000000],ETHW[0.0088753800000000],LUNA2[0.0007190699790000],LUNA2_LOCKED[0.0016778299510000],LUNC[0.0090018471372200],UBXT[2.0000000000000000],USD[0.3396715861400746],USDT[0.0000000043526593] |
| 02774038 | DOT[0.0096464000000000],USD[0.0092792338293000] |
| 02774041 | POLIS[28.4766205000000000] |
| 02774042 | ETH[0.0000000300000000],FTT[0.0000000100000000],USD[0.0000347122130094],USDT[0.0000339497706288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02774049 | ALPHA[18.34131061000000000],BLT[26.246605670000000],BNB[0.048802920000000000],BTC[0.0000053000000000],DFL[0.007872270000000000],EDEN[26.460109490000000000],FIDA[0.017185380000000000],FTT[0.423247760000000000],MSOL[0.0000001000000000],SOL[0.210717700000000000],SRM[7.2002695600000000],TRX[0.0000600000000000],USD[260.042309364919601 0] |
| 02774050 | BTC[0.000401701337000],ETH[0.0150000000000000],ETHW[0.015000000000000000],LTC[0.6500000000000000],TRX[0.349502000000000000],USD[2.877729155000000] |
| 02774053 | USD[25.000000000000000] |
| 02774055 | USD[0.1394497505909800] |
| 02774060 | BTC[0.000021440000000],USDT[0.0000000052361900] |
| 02774061 | EUR[500.561098000000000],USD[0.8680896918405000] |
| 02774062 | USD[25.000000000000000] |
| 02774080 | ETH[0.000461000000000],ETHW[0.000460943928307] |
| 02774086 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.080563865096480],ETH[0.190247100000000],ETHW[0.000002790000000],EUR[0.000099501475785],FIDA[1.011157570000000],KIN[8.000000000000000],STETH[0.000468013470391],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000015500397],USD[2784.87153464000000001] |
| 02774091 | BTC[0.019071450500000],ETH[0.095000000000000],USD[0.000386953989044],USDT[0.000000083097464] |
| 02774092 | SOL[0.000000025506000] |
| 02774093 | AUDIO[0.000000075800000],BNB[0.000000009415222],BTC[0.000000029240882],ETH[4.741650879380632],ETHW[4.741650872720632],USD[1.452286388892912],USDT[0.000000119252917] |
| 02774103 | ETH[0.000000004800000] |
| 02774104 | USD[0.0099921900678800] |
| 02774115 | AKRO[3.000000000000000],BAO[15.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],KIN[15.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.056553225253787 2],USDC[100.000000000000000],USDT[2.0118600797415149] |
| 02774119 | DFL[0.000000010000000],ETH[-0.000000003415292],FTT[25.833029300000000],LEO[0.000000050000000],LUNA2[0.051341481690000],LUNA2_LOCKED[0.011979679060000],LUNC[0.004348797653620],USD[9453.561146537965039],USDT[0.000000071955352],USTC[0.1248870000000000] |
| 02774122 | TRX[0.000066000000000],USD[0.000000029929400],USDT[0.0000000016424479] |
| 02774129 | AKRO[1.000000000000000],DENT[1.000000000000000],NFT[343905484437232761][1],NFT[452123526448111654][1],NFT[506448591004546919][1],RSR[1.000000000000000],USD[0.000000050897618],USDT[0.0000000073239415] |
| 02774132 | SOL[0.000694400000000],USD[1.0338751585000000] |
| 02774138 | ATLAS[1549.707400000000000],AURY[9.998100000000000],TRX[0.000020000000000],USD[0.0764670623450000],USDT[0.0042830095559472] |
| 02774141 | AKRO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000020000000],KIN[2.000000000000000],SECO[1.000000000000000],TRX[0.000778000000000],UBXT[2.000000000000000],USD[0.000188037354015],USDT[0.0000007055708129] |
| 02774144 | TONCOIN[0.096020000000000],USD[981.5407879700000000] |
| 02774145 | BNB[0.000000014852900],USDT[0.000000100458600] |
| 02774147 | USD[0.0317265900000000] |
| 02774148 | BAO[1.000000000000000],BTC[0.000000004846668],ETH[0.000006853392082],ETHW[0.000006853392082],KIN[6.000000000000000],LRC[0.001015960000000],MANA[0.000234700000000],SAND[0.004269650000000],USD[0.0028326185141731],XRP[0.0003370237069875] |
| 02774152 | ETHW[1.855868800000000],MASK[32.993400000000000],USD[2.993400100486133],USDT[0.000000249436592] |
| 02774158 | ETH[0.000000060515718],FTM[0.000000005934000],USD[1602.524396051300009],USDC[980.000000000000000],USDT[0.000000095062680] |
| 02774160 | AVAX[15.103218396262000],BNB[1.073952952447580],BTC[0.034297281708600],ETH[0.293184833758400],ETHW[0.214935735368990],FTT[20.308169400000000],SOL[8.854190201860696],USD[3872.8249885544459671] |
| 02774162 | BOBA[3.999240000000000],USD[4.4047488367309930],USDT[1.4905179952702172] |
| 02774165 | USD[0.0000002742087580] |
| 02774168 | DOGE[-0.000000119269032],ETH[0.000000011984618],FTT[1.086374550356120],LOOKS[0.000000004952672],MATIC[0.000000067194330],MBS[0.000000005537160B],PSY[0.000000000450000],SOL[0.000000087202928],USD[0.000000140511810],USDT[0.0000000134743050] |
| 02774169 | GBP[0.000004869644114],GODS[409.000000000000000],IMX[600.000000000000000] |
| 02774170 | AXS[0.000000031608181],BIT[0.925900000000000],BNT[0.048296150500137],ETH[0.000922100000000],ETHW[0.000927100000000],GMT[0.922100000000000],LEO[0.000000005833942],NFT[291015878963816047][1],NFT[513171380035533775][1],OKB[0.035322364360858],SOL[0.004018440000000],TRX[0.000010000000000],USD[0.0052956078693286],USDT[0.0000000085907998] |
| 02774174 | CHF[0.000000127695717],SOL[21.957235536910964],TSLA[0.347141940000000],USD[0.293829139630615O] |
| 02774175 | NFT[302175981611851873][1],NFT[414562049254877583][1],NFT[444588550043766394][1],USD[0.1450289800000000] |
| 02774178 | BUSD[279.7450713000000000] |
| 02774189 | USD[0.0000048248912752] |
| 02774193 | SGD[2.678614960000000],TRX[0.000010000000000],USDT[0.0000000559902312] |
| 02774198 | EUR[26.080657820000000],FTT[0.003893109421000],USD[0.000002863348987],USDT[0.0000000794205680] |
| 02774202 | EUR[0.0002047687224737] |
| 02774206 | TRX[0.000038000000000],USD[487.5525774382725000000000000],USDT[0.0000000134892360] |
| 02774209 | USD[0.0000000860601600] |
| 02774213 | ETH[0.000000040000000],ETHW[0.000000040000000],IMX[4.3271464994192100] |
| 02774214 | EUR[0.000000636239300],USDT[0.0000000030347016] |
| 02774216 | USD[25.000000000000000] |
| 02774218 | TRX[0.000010000000] |
| 02774219 | BTC[0.005998600000000],ETH[0.027000000000000],ETHW[0.027000000000000],USD[94.4456887945000000] |
| 02774228 | USDT[0.0000000900000000] |
| 02774232 | APE[0.000110190000000],AUD[0.036542790000000],BTC[0.000002334043573],CRO[0.000941700000000],USD[0.1642733543451590] |
| 02774234 | LUA[0.000087310000000],USD[0.389637256685000],USDT[0.1334315421896572] |
| 02774240 | USDT[14.7358701035249920] |
| 02774248 | BTC[0.004099180000000],BUSD[55.632119040000000],ETH[0.012997400000000],ETHW[0.012997400000000],FTT[0.098177400000000],LINK[0.099700000000000],SOL[0.638778440000000],USD[0.000000008000000],USDT[0.2931490000000000] |
| 02774248 | BTC[0.011100000000000],CHR[238.000000000000000],ETH[0.235000000000000],ETHW[0.235000000000000],SOL[0.910000000000000],USD[0.386696028215584],USDT[4.0779947891684880] |
| 02774255 | USD[0.0079442150000000] |
| 02774258 | AUD[0.008736830000000],AUDIO[0.000000010000000],BTC[0.000000052996250],ETHBULL[0.000000008000000],FTT[0.000000017352254],USD[-0.000000067175465],USDT[0.0000000098557176] |
| 02774260 | BTC[0.016500000000000],FTT[10.997800000000000],LUNA2[0.066884221280000],LUNA2_LOCKED[0.156063183000000],LUNC[14564.180000000000000],NFT[428775194781335262][1],NFT[503249716714754625][1],NFT[510048645613561745][1],USD[0.0740491852911700],USDT[0.0000008582486632] |
| 02774261 | BNB[0.005600000000000],BTC[0.059988600000000],USD[2.6200000000000000] |
| 02774262 | ATLAS[4159.737800000000000],USD[0.1097778312000000],USDT[0.000000106153005] |
| 02774263 | BTC[0.158300000000000],ETH[1.476000000000000],ETHW[1.476000000000000],USD[0.0055949174500000] |
| 02774264 | STETH[0.0082821250891466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02774265 | USDT[5.200298576190823O] |
| 02774266 | 1INCH[2.73803119000000000],AAVE[0.24414625000000000],BAO[7.00000000000000000],BTC[0.00172989000000000],COMP[0.03939560000000000],ETH[0.02174102000000000],ETHW[0.02146722000000000],FTM[20.49685405000000000],KIN[5.00000000000000000],LINK[4.44338596000000000],MANA[16.14617287000000000],MATIC[36.04368452000000000],RSR[259.95629162000000000],SOL[0.55356331000000000],SRMB.3304193200000000],TRX2.00000000000000000],USD[0.28006876326331158] |
| 02774268 | LTC[0.00980428000000000],SPELL[45890.82000000000000],USD[0.80412822000000000] |
| 02774271 | BTC[0.00030000000000000],USD[4.18948466900000000] |
| 02774272 | BAO[3.00000000000000000],BTC[0.00893771000000000],CRO[0.04655694303636688],DENT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.08171607000000000],ETHW[0.08070931000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[0.013447085424 4739] |
| 02774274 | LRC[2.34054973000000000],USD[0.16558566326607208],USDT[0.00000000018873810] |
| 02774276 | CHZ[169.96770000000000000],FTT[0.60000000000000000],USD[6.24810328825000000000000000000] |
| 02774283 | USD[0.00000002514572O] |
| 02774284 | USD[0.000012609190087] |
| 02774298 | BTC[0.00178116000000000] |
| 02774300 | TRX[0.00155400000000000],USD[0.00000017700590],USDT[0.00000008072167B] |
| 02774301 | KIN[1.00000000000000000],TONCOIN[409.24584778000000000],USDT[341.24000000356395440] |
| 02774309 | SOL[0.00000006351472],SRM[0.00367496000000000],SRM_LOCKED[0.57701318000000000],USD[0.00000001766565707],USDT[0.00000000666932326440] |
| 02774311 | ATLAS[2039.13214889000000000],SOL[0.00000008000000000],USD[0.00000003844422277] |
| 02774320 | TONCOIN[947.72500000000000000],USD[-0.02986307247157744],USDT[0.032725390000000000] |
| 02774324 | ETH[0.00000000497839461],TRX[0.55962600000000000],USD[0.57627529139734621],USDT[0.00000824654699599] |
| 02774325 | ATLAS[52476.55909928000000000],USDT[492.44228612075259251] |
| 02774326 | APT[0.00000000187184881,BNB[0.00000000854709761,ETH[0.00350000294251201,SOL[0.000000007000001,TRX[0.00010005950816651,USDT[6.6447164626580286] |
| 02774327 | ATLAS[400.00000000000000000],DFL[40.00000000000000000],SOL[3.92288930575000000],USDT[0.83947900382609311] |
| 02774336 | BTC[0.00011959595449Z],DOT[0.02633917000000000],ETHW[0.16023416000000000],LUNA2[0.24295431170000000],LUNA2_LOCKED[0.56689339390000000],LUNC[52845.74085912000000000],TRX[1245.00000000000000000],USD[0.00007840659554S],USDT[0.00000636977226072] |
| 02774339 | AVAX[0.00000003443731S],ETH[0.00000001000000000],ETHW[0.00081751000000000],FTM[0.00000000075000000],FTT[25.04463517000000000],SOL[0.00004000000000000],USD[2670.50842507298183391],USDT[0.00000000021069515] |
| 02774340 | USD[1.00000000000000000] |
| 02774345 | TRX[0.00001000000000000] |
| 02774346 | BOBA[0.07157270000000000],USD[0.8601241252500000O] |
| 02774349 | BTC[0.00005194200000000],TRX[0.00120900000000000],USD[0.00000017955041],USDT[0.00052476884964690] |
| 02774357 | EUR[3.01533183346968680] |
| 02774358 | APE[25.00000000000000000],BTC[0.00313897476500],DOT[22.40000000000000000],ETH[0.038000000000000],ETHW[0.038000000000000],MATIC[220.00000000000000000],SOL[6.12000000000000000],USD[-126.45397655999106900000000000000],XRP[162.00000000000000000] |
| 02774359 | USD[25.00000000000000000] |
| 02774366 | BTC[0.04119217200000000],USD[1742.22328580050000000] |
| 02774373 | ATLAS[9.91450000000000000],SAND[0.99753000000000000],USD[0.43778555120000000] |
| 02774387 | ALTBEAR[10000.00000000000000000],EUR[2.00000000046468654],USD[-0.72694363230000000],USDT[22.66775730900000000] |
| 02774388 | BAO[1.00000000000000000],BTC[0.00212433000000000],CRO[797.93357903200000619],ETH[0.01838010000000000],ETHW[0.01816528000000000],EUR[0.000000002382724G],KIN[1.00000000000000000],MANA[80.81231047000000000],SOL[3.25701482000000000],USD[0.00013405105069G] |
| 02774392 | SPELL[1220402.27969000000000000] |
| 02774393 | BTC[0.18526440720465ZB],ETH[0.581000010000000],ETHW[0.58100000714963ZO],SOL[10.842729310000000],USD[0.00292113455000000],USDC[435.96000000000000000] |
| 02774402 | SOL[0.44815241500000000] |
| 02774403 | USD[0.00000000575000000] |
| 02774408 | POLIS[31.19530700000000000],USD[0.75606883781250000],USDT[0.00000009831 3004] |
| 02774410 | ALICE[0.39992000000000000],APE[5.18515500000000000],AURY[8.00000000000000000],DODO[34.20000000000000000],DOGE[112.00000000000000000],PSG[5.43934783000000000],SHIB[2000000.00000000000000000],SOL[0.00024010100000000],USD[0.00000001510766607],USDT[0.00000007280087S3] |
| 02774411 | ALICE[0.00021000000000000],BRL[108.00000000000000000],BRZ[0.22905925987338001,BTC[0.00000050344869138],DOGE[0.00001000000000000],FTT[0.16519225000000000],GALA[0.00057349753090001,GOG[0.00005426690980000],HNT[4.69870000000000000],MANA[0.00630000000000000],SAND[0.06869921000000000],SHIB[65197.15136900000000000],SOL[0.00187771000000000],SPELL[25294.96959682776023821,SRM[0.001100000000000000],USD[0.35133705245545121] |
| 02774413 | USD[0.00000000828893B],USDT[9.60839473000000000] |
| 02774418 | AKRO[2.00000000000000000],FTM[0.00000000202224720],FTT[0.00000007424666O],GALA[0.00000000114509881,MATIC[0.00761992686295971,SAND[0.00000004907943T],SOL[0.000000010000000],USD[0.01149951833981651,USDT[0.00000005293228O] |
| 02774421 | BOBA[0.05837500000000000],BTC[0.00000006000000000],USD[12.8363712350000000] |
| 02774427 | BAO[1.00000000000000000],FTT[2.02924704000000000],SPELL[14816.32093258000000000],UBXT[1.00000000000000000],USDT[0.00000166674513B3] |
| 02774428 | USD[0.00000001110081B28] |
| 02774429 | AUD[50.83469829000000000] |
| 02774430 | ATLAS[1419.85200000000000000],USD[0.60081038775000000] |
| 02774431 | SOL[0.00000001000000000],USDT[0.00000000740091644] |
| 02774436 | USD[0.00011213286600570] |
| 02774444 | ETHW[3.53729240000000000],USD[0.07275101075909111],USDT[0.00247938000000000] |
| 02774444 | USD[0.00000001214169580],USDT[0.00000000896031O] |
| 02774448 | DFL[149.97000000000000000],GALA[19.99600000000000000],SOL[0.54989000000000000],USD[0.05215751399875O7],USDT[0.00000007219187Z] |
| 02774453 | ATLAS[870.00000000000000000],USD[0.31918774575000000] |
| 02774454 | BTC[0.05628934100000000],CRO[439.91640000000000000],ETH[0.33693597000000000],ETHW[0.33693597000000000],USD[2797.90280512300000000] |
| 02774456 | BTC[0.00580000000000000],EUR[4.49208916000000000] |
| 02774469 | ETH[0.00004407000000000],ETHW[0.00004406802354Z0],QI[1.95496123000000000],TRX[1.00000000000000000],USD[0.00700338893955T] |
| 02774469 | BTC[5.00387412000000000],TRX[0.00007900000000000] |
| 02774482 | BULL[0.66971457030000000],USDT[21.09598848945000000] |
| 02774492 | EUR[0.00499084614920B0],USD[0.00000363177935680] |
| 02774496 | ATLAS[1199.76000000000000000],USD[1.66200000000000000] |
| 02774497 | SGD[69.28305837000000000],USDT[330.53322600290075298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02774503 | BNB[0.00422625000000000],ETH[0.00033466000000000],TRX[0.21716900000000000],USD[0.00204531685000000] |
| 02774505 | BTC[0.82283840481877500],ETH[0.01008464002154200],ETHW[0.00000000436124420],FTT[308.59618349000000000],NFT[3056674927976617320[1],NFT[3801078549355669740[1],NFT[4287378984603338360[1],NFT[4397414211111695350[1],NFT[4938529918800553525[1],USD[14196.62099637367587700],USDT[12.38763019442387360] |
| 02774506 | LTC[0.15327430000000000],SOL[5.91948600000000000],USD[3.90768729309593870] |
| 02774509 | 1INCH[0.02624280878795000],AAPL[0.18910737177454000],BTC[0.00003297443026000],ETH[0.00004470659280000],ETHW[0.00004446558500000],FTT[0.00000822000000000],LTC[0.00000367206654000],TSLA[0.00000996584011100],TSLAPRE[0.00000000434097240],TSM[0.24898534588704000],USD[122.05660185430008990],USDT[80.85782700852123030] |
| 02774513 | BTC[0.00000004234000000],CLV[406.71864000000000000],SGD[0.00000008975320000],SPELL[871717.40000000000000000],SUN[10824.14473800000000000],USD[0.20631676969893934] |
| 02774517 | KIN[165239580.84031551000000000] |
| 02774520 | ETH[0.00200000000000000],ETHW[0.00200000000000000],USDT[0.43430760000000000] |
| 02774532 | AURY[18.00000000000000000],DFL[440.00000000000000000],POLIS[2.09960100000000000],USD[0.15366537425000000] |
| 02774533 | USD[0.00000000264869852] |
| 02774537 | LINK[0.09899300000000000],SOL[1.02930840000000000],USDT[0.11289779250000000] |
| 02774541 | BTC[0.00000002247241210],FTT[25.00011755692227451],USD[0.12802906231750000],USDT[0.00000000854883900] |
| 02774546 | USD[0.00000000747446623] |
| 02774549 | AAVE[-1.52180788291439564],ALGO[-10.09937395060974737],ASD[22067.87192378057640],ATOM[-4.02216849928208794],AVAX[-6.42178687637335737],BAND[0.00000000087627856],BRZ[225386.03790510758180390],BTC[-0.00030328581852710],CEL[0.00000000016867225],DOGE[-24.11765489340615110],DOT[-0.00192361011179656],ETH[-0.00319607644551530],ETHW[0.00587250000000000],EUR[3950.00000000000000000],FTT[25.00000000000000000],HT[0.00000000869154450],LEO[0.24967808384053670],LINK[-0.00452318194556261],LTC[-0.01867607397280000],MKR[-0.00319607644551510],OKB[0.00000003941880000],REN[0.40322169640149400],RSR[0.00000003884270000],SOL[0.03406021847032570],TRX[-162.67542912637426880],TRYB[-619142.05126247798361950],UNI[-6.86102761618610680],USDT[3002.23783916492027830],USDT[872.48131522214507560],XRP[-0.00383399204696670] |
| 02774553 | BTC[0.00012210000000000],USDT[0.00015729352297280] |
| 02774558 | ETH[6.57937759000000000],ETHW[6.57937759000000000],MAPS[199.96200000000000000],SOL[24.99525000000000000],STORJ[556.39426500000000000],USD[0.22319064000000000] |
| 02774567 | ATLAS[3060.00000000000000000],BTC[0.00005628000000000],USD[3.31020842272500000] |
| 02774567 | ATLAS[8236.58098184000000000],USD[0.00000008698778860],USDT[0.00000006484472230] |
| 02774569 | FTT[0.00099760000000000],ETH[0.00099760000000000],USD[0.12328611900000000] |
| 02774577 | CRO[0.00000000696943840],POLIS[0.00000000527862160],USD[0.00000000928187760],USDT[0.00000005618231600] |
| 02774580 | BTC[0.01219768200000000],ETH[0.32393844000000000],ETHW[0.32393844000000000],SOL[9.37700870442457920],USD[468.87295108127140000] |
| 02774584 | AVAX[0.00000001795171000],DOGE[0.00000029187811000],ETH[0.31463170000000000],ETHW[0.31463170100000000],MANA[0.00000000064179000],SAND[3.98905088297016032],TLM[0.00000001822886740],USD[0.00000152070204000],USDT[0.00000001797896100] |
| 02774585 | BCH[0.00000005423480500],USD[0.01864642735936810] |
| 02774589 | GME[1.62000000000000000],USD[0.33416392168000000] |
| 02774595 | AMD[0.00000000739088000],BCH[0.00000000739781500],BNB[0.00000000062781500],DOGE[0.00000000059193100],DOT[0.00000000308790860],PAXG[0.00000034802582],SOL[0.00000001541460000],TRX[0.00000000147809000],USD[0.00001748859825240] |
| 02774601 | TRX[0.00010700000000000],USD[0.00000000307676780],USDT[0.31762601692245950] |
| 02774603 | USD[0.00000000774042520] |
| 02774608 | GALA[87.56608313000000000],REEF[4899.93893462000000000],TRX[0.00001500000000000],USDT[0.00008365754104400] |
| 02774610 | BTC[0.04824267000000000],LUNA2[154.46824270000000000],LUNA2_LOCKED[360.42589970000000000],SOL[2.34490149000000000],USD[0.00076233376200001],USDT[0.38581743899912441] |
| 02774613 | DFL[0.00000000352467360],ETH[0.00000000621702640],FTM[0.00000007752547000],FTT[0.00000008888153700],GALA[0.00000005010815500],GENE[0.00000000309991923],SOL[0.00000000671171250],USD[0.00000009500013500],USDT[0.00000002186006500] |
| 02774615 | ATLAS[446.61970798000000000],SHIB[0.00000007865972500],TRX[0.00001000000000000],USD[0.00000001190752130],USD[0.00000004676079600] |
| 02774616 | ATLAS[1499.7000000000000000],TRX[0.00003000000000000],USD[0.29899224000000000],USD[0.00000000614358440] |
| 02774617 | ATLAS[2519.84420000000000000],TRX[1.19918319000000000],USD[0.00000000190416213],XRP[29.16954254000000000] |
| 02774618 | BTC[0.47120998000000000],CRO[1399.72000000000000000],USD[5001.75139480000000000] |
| 02774623 | FTT[5.29953925000000000],USD[0.57263711000000000] |
| 02774632 | FTT[143.09532840000000000],SOL[0.00000006200000000],TRX[0.00107200000000000],USD[0.24964139075076620],USD[0.04342610689473] |
| 02774635 | CRO[0.00000007611914400],EUR[0.00000009336481200],USD[0.00000001594499070] |
| 02774643 | BAO[3.00000000000000000],KIN[1.00000000000000000],PSY[0.07989277000000000],SRM[0.00214150000000000],USD[0.00009806421118641] |
| 02774648 | USD[0.06010745221931660],USDT[0.00000001375263710] |
| 02774651 | GENE[0.04253941000000000],USD[0.00980366596000000] |
| 02774653 | USD[855.08448312724840050000000000] |
| 02774656 | BNB[0.00000000088065100],ETH[0.00000001001986200],TRX[0.00000100000000000],USD[0.00000384889865400],USDT[0.00000247718703870] |
| 02774661 | BNB[0.00000000007000000],EUR[0.00000001100443510],SGD[0.00000000101380931],USDT[0.00000000423660971] |
| 02774662 | IMX[172.06558000000000000],SOL[0.00836922000000000],USD[0.97213328100000000],USDT[0.00569100000000000] |
| 02774664 | EUR[100.00000000000000000] |
| 02774665 | USD[30.00000000000000000] |
| 02774672 | SPELL[91.51438808000000000],USD[0.00002123375608064] |
| 02774675 | BOBA[0.02990000000000000],ETH[0.00000000117231150],TRX[0.00000009190000000],USD[0.00000083796865],USDT[0.00000036247499] |
| 02774686 | USD[0.00785465610000000] |
| 02774689 | LUNA2[0.00000000030000000],LUNA2_LOCKED[5.98479653900000000],LUNC[0.00000002715000000],USD[0.00000000658384490],USDT[0.00000005960815200],USTC[1.00000000000000000] |
| 02774691 | USD[25.00000000000000000] |
| 02774692 | FTM[3.40492502000000000],NFT[3484284499027541610000000000][1] |
| 02774700 | BTC[0.00018600000000000],TRX[0.00005600000000000],USD[0.00000001426313290],USDT[0.00000047660349] |
| 02774703 | USD[13281.06503868000000000],USDC[100.00000000000000000] |
| 02774704 | USD[30.00000000000000000] |
| 02774711 | ALTBEAR[0.00000000648951810],ATLAS[0.00000000087317103],BOBA[0.00000000495200840],BTC[0.00000009142845],CHZ[0.00000000668894232],CRO[0.00000008093753500],DFL[0.00000027235497],DOGEBEAR2021[0.00000000606687280],ENJ[0.00000001884909040],GALA[0.00000006513530000],MANA[0.00000003421698],POLIS[0.00000000434700862],SAND[0.00000001791032100],SHIB[108828.84463774079153900],USDT[0.00000003642090950],VETBEAR[0.00000002770962930],VETBULL[0.00000008370522],ZECBEAR[0.00000007238017970] |
| 02774717 | SPELL[799.8400000000000000000],USD[0.42935546767520000] |
| 02774718 | USD[0.00000001601665141],USDT[0.00000007241536] |
| 02774718 | USD[26.43568870000000000] |
| 02774719 | USDT[0.00000371403319160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02774720 | STEP[53.000000000000000],USD[0.0178904482100000],USDT[0.000000129271590] |
| 02774721 | USD[25.000000000000000] |
| 02774728 | USD[0.0023293967500000],USDT[0.000000027043870] |
| 02774733 | ATLAS[660.000000000000000],ROOK[0.509000000000000],USDT[0.1228780400000000] |
| 02774735 | USD[25.000000000000000] |
| 02774736 | USD[0.0000040466470455],USDT[0.000000140991006] |
| 02774739 | BTC[0.0109978000000000],ETH[0.1799640000000000],EUR[0.000000107311636],SUSHI[93.481300000000000],USDT[491.523903280000000] |
| 02774740 | AVAX[0.000000008509920],BTC[0.029133362818815(0],DOGE[0.000000009236402],ETH[0.2325799187221804],ETHW[0.000000039257804],EUR[0.000000490611118],FTT[84.0565620739039069],LTC[0.000000005000000],MANA[0.00000000597722262],NFT[371172755278899414100],GBD[0.000000030565240],SAND[0.0000000044860165],SHIB[0.000000005119783600],SUSHIBEAR[201000000000.000000000000000000],USD[0.00011137729051800],XRP[0.000000061294830] |
| 02774741 | BTC[0.000000008107673600],ETH[0.000000010000000],SOL[0.000000002826200],USDT[0.00000208444474087] |
| 02774745 | ETH[0.000007610000000],ETHW[0.000007610000000],GST[0.010000000000000],NFT[326402870388631102](1],NFT[392511802353001286](1],NFT[399164420067675297](1],NFT[423229306888127841](1],NFT[559787858195073216](1],NFT[675548028983022621(1],SOL[3.68046517000000000],TRX[0.00778000000000000],TSLA[0.599886000000000],USDC[444.99.191557900000000],USDT[0.01730535000000000] |
| 02774751 | BTC[0.0357821100000000],ETH[0.026639190000000],ETHW[0.026639190000000],EUR[0.0000000977286338],LUNA2[1.341662940000000],LUNA2_LOCKED[3.130546861000000],SOL[0.00043627000000000],TRX[0.00077800000000000],USD[-529.919379383002942],USDT[0.0037855206745967] |
| 02774760 | TRX[0.000001000000000],USD[0.00000200203386336],USDT[0.0000001162215048] |
| 02774761 | ETH[0.000000010000000],GENE[0.000000086586190],SOL[0.00000080290136],SRM[0.0097956000000000],SRM_LOCKED[0.0097602700000000],USD[0.00000001078335516],USDT[0.000000390533628a] |
| 02774762 | USD[0.0000036315987488],USDT[0.0000263183068816] |
| 02774763 | EUR[0.00000008774793],NFT[450176114578920674](1],NFT[477934197522125884(1],USD[0.00000001171730247] |
| 02774764 | BTC[0.0003572800000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.8378275723659110],USDT[39.296137047562347 3],XRP[28.0227798133118328] |
| 02774767 | USD[0.0072939150634088] |
| 02774771 | CRO[8.9471200000000000],DOGE[0.519850000000000],FTT[0.0960000000000000],IMX[399.000000000000000],SAND[0.9676020000000000],USD[-16.7910538718430000],XRP[0.9084000000000000] |
| 02774772 | BTC[0.0008000000000000],USD[5.4215316413588400] |
| 02774774 | AKRO[1.000000000000000],ATLAS[418.762942641 7086751],BAO[5.000000000000000],BRZ[0.000000008779310],KIN[1.000000000000000],USDT[0.0000000093467624] |
| 02774779 | SOL[0.002000000000000] |
| 02774783 | ATLAS[0.045990050000000],DENT[1.000000000000000],ETH[0.1036652000000000],ETHW[0.1026057300000000],KIN[5.000000000000000],POLIS[5.2224306963034708],REEF[456.5962869300000000],RSR[1.000000000000000],USD[0.01673486402716119],XRP[16.0074948400000000] |
| 02774785 | USD[0.000000006098672] |
| 02774793 | BNB[0.0000000051014078],BTC[0.000099856901683 9],FTT[25.024129146363 2534],GST[0.0200140800000000],USD[206.1949506364970254] |
| 02774794 | EUR[0.0054035800000000],USD[7.4059585420273298] |
| 02774796 | USD[0.000000050000000] |
| 02774800 | BTC[0.0031261000000000],ETH[0.0394430000000000],ETHW[0.0394430000000000],USD[-39.0798227960903793] |
| 02774800 | AURY[5.000000000000000],LTC[0.004615000000000],USD[5.9309015450000000] |
| 02774802 | LUNA2[0.0725434580400000],LUNA2_LOCKED[0.1692680688000000],LUNC[20280.452838300000000],USD[3198.5898116364625000],USDT[43.4933508003661168],USTC[0.0000000022120400] |
| 02774804 | BNB[0.0047087700000000] |
| 02774806 | AURY[4.000000000000000],DOT[2.1995820000000000],LOOKS[24.000000000000000],RAY[11.000000000000000],USD[0.9990472890000000],YGG[11.99810000000000] |
| 02774809 | IMX[84.374000100000000],UBXT[1.0000000000000000],USD[0.000000004079362] |
| 02774812 | ETH[6.5813145400000000],ETHW[6.5813145400000000] |
| 02774815 | USD[0.0000000033545300] |
| 02774819 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.0000000612300490],CHF[0.000000001091689180],CRO[28.5569885682308276],HUM[0.0000000271566976],LRC[8.243056663367 5645],MTA[0.0000001389343710],SOL[0.0000013893437100],USDT[0.000000028446372] |
| 02774826 | GBP[0.00000013692888340],USDT[0.000000007655471] |
| 02774827 | AVAX[0.000000010000000],BICO[0.000000008276875],BNB[0.000000000305310 8],ENS[0.000000040000000],ETH[0.0000842838020325],ETHW[0.0000000081823259],FTT[0.000000008318620 5],LUNA2[388.191831300000000],LUNA2_LOCKED[905.780939700000000],LUNC[0.0000001248596 8],PEOPLE[0.000000082000018 7],SOL[0.000000069912023],USDT[0.000000020205639561] |
| 02774837 | USD[0.0011722806625000] |
| 02774838 | USD[10.000000000000000] |
| 02774840 | USD[5.6675111537925146] |
| 02774841 | DOT[10.2980430000000000],LUNA2[1.563713156000000],LUNA2_LOCKED[3.648664030000000],LUNC[34050 1.831888100000000],SHIB[8198442.000000000000000],USD[104.6361322020000000000000] |
| 02774842 | KIN[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000084222782],USDT[3.7283291071761753] |
| 02774847 | LUNA2[0.0001005271566000],LUNA2_LOCKED[0.0023456336540000],LUNC[21.8900000000000000],SHIB[0.000000097580120],TRXBULL[0.000000002176000],USD[-0.0000144874448586],USDT[0.000000022958059] |
| 02774850 | BTC[0.0086000002936682 2],ETH[0.000000029366822],USD[0.9483720577500000],XRP[0.000000000777600] |
| 02774854 | ETH[6.5724763562302700],ETHW[0.5693652635922200],SOL[15.6810137000000000],USD[8.3275578265000000] |
| 02774857 | APE[0.0971800000000000],NFT[446911624206563195](1],NFT[538927268696339776](1],USD[0.4283978680250000],USDT[10.6064128322653471] |
| 02774861 | ANC[1176.000000000000000],BTC[0.000000010000000],DOGE[0.7758000000000000],DOT[0.0629792540000000],ETH[0.0042320400000000],ETHW[2.006003530000000],FTT[0.200000000000000],GMT[0.9863200000000000],LOOKS[102.980430000000000],LUNA2[3.828866362000000],LUNA2_LOCKED[8.934021511000000],LUNC[833743.711500000000000],MANA[0.965420000000000],MATIC[0.979100000000000],SLRS[580.889610000000000],SOL[5.843400182928000],USD[5872.9722994279471279] |
| 02774864 | USD[0.8118305000000000],USDT[0.0000000065503220] |
| 02774869 | BNB[0.0095638600000000],NFT[314630625798129741](1],USD[179.8069578734000000],USDT[0.000000050000000] |
| 02774876 | USD[0.000000002500000] |
| 02774881 | AUD[10.000000000000000] |
| 02774888 | BNB[0.0007132000000000],SOL[0.0000013187973696],USD[0.0480581823750000] |
| 02774892 | USDT[0.0482632500000000] |
| 02774896 | GMT[0.6606000000000000],LUNA2[0.0017872932640000],LUNA2_LOCKED[0.0041703509490000],USD[3.457438105000000],USTC[0.2530000000000000] |
| 02774911 | BNB[0.0056868200000000],BTC[0.0444324637104000] |
| 02774912 | AVAX[3.000000000000000],BAT[13.000000000000000],CRO[40.000000000000000],EUR[0.000000089164750],GALA[50.000000000000000],USD[0.00000007199 1536],USDT[0.000000145931738] |
| 02774914 | BAO[1.000000000000000],FTT[0.6045038900000000],KIN[1.000000000000000],USD[0.0000002019711320],XRP[0.003768041183288] |
| 02774915 | NFT[365029034059319111](1],NFT[423839070112282693](1],NFT[513214932782159439](1],TRX[0.000000002611700],USDT[0.0000014211366580] |
| 02774917 | BTC[0.0102596600000000],USD[264.1095991464325460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02774919 | BNB[0.008559280000000000],BTC[0.004918823322400000],USD[0.510000000000000] |
| 02774924 | USDT[0.000000003818750000] |
| 02774927 | ETH[0.000000464452310000],ETHW[0.0000004644522310],TRX[0.0000000028342652],USD[-0.0005309918179938],USDT[0.000002723925314600] |
| 02774929 | USD[74.097563146188758250] |
| 02774930 | SGD[0.814991610262500000] |
| 02774932 | AAPL[0.028174570000000000],AMD[0.034036160000000000],BTC[0.000088580000000000],ETH[0.001103180000000000],ETHW[0.001103180000000000],GOOGL[0.033791600000000000],NVDA[0.012699450000000000],TONCOIN[1.338530580000000000],TSLA[0.013904790000000000],USD[0.019751581070333800] |
| 02774937 | BRZ[0.000000000016135],USD[0.007384932666680000] |
| 02774938 | FTT[25.994800000000000000],USD[2.955271157900000000] |
| 02774939 | TRX[0.096203000000000000],USD[2.717074812000000000] |
| 02774948 | CTX[0.000000004603935000],USD[1.064434123663420100],XPLA[1.000001720000000000] |
| 02774949 | LUNA2[60.614557630000000000],LUNA2_LOCKED[141.433967800000000000],USD[0.000000005321650000],USDC[30.924869570000000000] |
| 02774957 | TONCOIN[352.350000000000000000],USD[0.339505744700000000] |
| 02774958 | USDT[0.000003547160528] |
| 02774964 | ETH[0.201626250000000000] |
| 02774968 | ALICE[10.000000000000000000],BAT[150.000000000000000000],CRV[49.990500000000000000],ETH[0.619885734000000000],ETHW[0.619885734000000000],FTT[5.998860000000000000],LINK[32.700000000000000000],MANA[99.981000000000000000],SAND[37.992996600000000000],TLM[781.000000000000000000],USD[0.935844785877500000] |
| 02774972 | BTC[0.000000091953912],LTC[0.000000006894000],LUNA2_LOCKED[0.000000121364307],LUNC[0.001132600000000],SOL[0.110423020000000000],USD[531.718782990407357 3] |
| 02774981 | BF_POINT[100.000000000000000000],SGD[0.007891352280000000],USD[0.000087125839304],USDT[0.000000000013008] |
| 02774988 | FTT[0.498092830000000000],TULIP[0.700000000000000000],USD[0.000000092424 7836] |
| 02774991 | FTM[153.109153850000000000],SOL[1.089570690000000000],TRX[2.000000000000000000],USD[0.0100040181 21799] |
| 02774999 | GENE[2.200000000000000000],LTC[0.004150000000000000],LUNA2[0.153905193900000000],LUNA2_LOCKED[0.359112119100000000],LUNC[33513.180000000000000000],TRX[0.000061000000000000],USD[40.444363377 1659366],USDT[0.000000145731238] |
| 02775001 | USD[2.021167500000000000] |
| 02775006 | ASD[0.050603310000000000],ETH[0.015000000000000000],ETHW[0.079000000000000000],SOL[0.002603230000000000],USD[0.000525215951 9008],USDT[0.000000007000000] |
| 02775007 | BTC[0.0000000073345100] |
| 02775008 | ATLAS[1706.375100000000000000],FTT[0.070037000000000000],GBP[0.164836000000000000],HT[0.021210000000000000],USD[0.085695383275000],XRP[10.997910000000000000] |
| 02775009 | BAT[0.972640000000000000],C98[0.993350000000000000],DOGE[1705.827480000000000000],LOOKS[0.456410000000000000],LUNA2_LOCKED[0.000000201045129],LUNC[0.001876200000000000],STEP[0.021897000000000000],USD[0.0936379971792740],USDT[0.000000080407018] |
| 02775010 | SHIB[16.767452060000000000],USD[0.000023051293031 1] |
| 02775011 | NFT [406222218821468826][1],NFT [435751207612883521][1],USD[0.000000001679770],USD[0.000004404035435] |
| 02775016 | ETH[0.000000100000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000028661011] |
| 02775022 | CRO[1489.716900000000000000],SHIB[2500000.000000000000000000],SOL[0.010000000000000000],USD[1.380718933750000000] |
| 02775027 | XRP[0.010039650000000000] |
| 02775031 | POLIS[87.252980100000000000],USD[0.043141017 12500000] |
| 02775036 | BAO[1.000000000000000000],EUR[10.796805564415016],TRX[1.000000000000000000] |
| 02775037 | BTC[0.007211780000000000],ETH[0.032146440000000000],ETHW[0.031749430000000000] |
| 02775048 | BTC[0.000097866000000],FTT[8.792026600000000],GENE[10.200000000000000000],GODS[61.688030200000000000],SOL[0.009418000000000000],TONCOIN[0.008560000000000000],TRX[0.000016000000000000],USD[0.002670744043000 0],USDT[0.7040831377000000] |
| 02775051 | BTC[0.040732190000000],EUR[0.000000008000000],USD[3.415873747017 1828],USDT[0.000000006517298] |
| 02775052 | BTC[0.000000038190000],DOGE[0.254854060000000000],FTT[0.070728069500000],GALA[0.008000000000000000],SAND[0.009800000000000000],TRX[0.440301000000000000],USD[0.048335227749875 8],USDT[0.015485181800000 0] |
| 02775053 | STETH[0.000000091701874],USDT[0.000000005 7151435] |
| 02775056 | BNB[0.000000008539767 0],ETH[0.000000104689824],MATIC[0.000000018033319 4],SOL[0.000000154721196],USD[0.000025259680194],USDT[0.000002912924 7074] |
| 02775057 | BNB[0.002351800000000],TRX[0.000001000000000],USD[-0.015525909786072 0],USDT[0.482979596391 6050] |
| 02775063 | BTC[0.022800000000000],ETH[0.468648390000000000],ETHW[0.468648390000000000],EUR[0.000000007615286 5],USD[-179.184331923481987 70000000000],USDT[2712.377068450000000 0] |
| 02775064 | FTT[0.040364815400000],USD[0.005104382500000] |
| 02775066 | ATLAS[4570.000000000000000],USD[1.377476532637500 0] |
| 02775068 | AKRO[2.000000000000000000],BAO[5.000000000000000000],CRO[0.093439090000000000],DENT[1.000000000000000000],FTM[0.002644790000000000],GBP[0.000000008656911 2],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.010000043606622 2] |
| 02775073 | SOL[0.000000006000000],TRX[0.000001000000000],USD[0.026165134553568 7] |
| 02775075 | BTC[0.000000056169950],EUR[0.000000007327086] |
| 02775078 | USD[0.000000010092 8085] |
| 02775086 | USD[0.0000000089357707] |
| 02775092 | BTC[0.000000006789125 0],ETH[0.000000062032811],EUR[0.002769330647 06456],USD[0.00001060292 03072] |
| 02775103 | USDT[0.0000000054 5396695] |
| 02775106 | APE[79.991393000000000000],BTC[0.323426468250000000],ETH[0.398000000000000000],ETHW[2.664538240000000000],GMT[125.000000000000000000],LUNA2[0.003310425113700 0],LUNA2_LOCKED[0.007243252652000],LUNC[0.001000000000000000],SOL[0.004637757963183],TRX[1.999620000000000000],USD[0.690881449413882 9],USDC[1.50000 0000000000000],USDT[0.189174124342 5683],USTC[0.000000002544 5370] |
| 02775108 | BNB[0.000071790684550],ETH[0.000000003139167],ETHW[0.000000003486212 8],HT[7.457467676896360 7],MATIC[-0.038285518034846],SAND[41.849261000000000000],SOL[2.670000000000000000],USD[0.530000000624 4517],USDT[0.000023790363 3552] |
| 02775109 | BTC[0.011777880550000 0],ETH[0.496687852800000000],ETHW[0.496687852800000000],FTT[3.699303840000000000],MATIC[79.985256000000000000],SOL[3.319385046000000000],USD[215.87558383012 77000] |
| 02775111 | DOGE[0.041758500000000000],SOL[0.010322630000000000],USDT[3.235573566251938 5] |
| 02775114 | USD[0.019500000000000000] |
| 02775115 | LUNA2_LOCKED[0.000000017766380 1],LUNC[0.001658000000000000],USD[0.138251608117415 3],USDT[6.995503466994900 0],XRP[0.219120186575623 0] |
| 02775118 | ETH[0.000098950000000000],ETHW[0.000098950000000000],NFT [335989178093938010][1],NFT [367764428463492438][1],NFT [395970519453213762][1],NFT [512240855780243322][1],NFT [535066192098006856][1],NFT [576244900868534459][1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006247370] |
| 02775122 | BTC[0.018173704617560 8],ETH[0.037974624294950 0],ETHW[0.037769483734700 0],FTT[11.177922722274529 0],SAND[24.080674080000000000],SOL[3.462830402264652 2],USD[0.005175942070652],USDT[0.000150626082 9696] |
| 02775125 | BOBA[0.041121900000000 0],USD[32.350894675000000000] |
| 02775135 | TRX[0.0000010000000000],USD[7263.794862992858753 0],USDT[0.002921906888890 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02775137 | AUDIO[0.000000065400000],AVAX[0.000000011022671],BTC[0.000000098899961],DOGE[0.000000015466163],ETH[0.000000062162779],FTT[0.1323623771413453],GALA[0.000000019208292],LINK[0.000000004964768],LOOKS[0.000000005638670],LUNA2[0.0771448814000000],LUNA2_LOCKED[0.1800047233000000],LUNC[16798.4603450000000000],MANA[0.0000000089069555],MATIC[-0.0000000035385690],NFT (380364154072292070)[1],NFT (470103479919009254)[1],NVDA[0.0000000050000000],POLIS[0.0000000050000000],RAY[8.8457424587511286],RNDR[0.0000000091929597],SAND[0.0000000083963187],SOL[0.0000000058127892],SRM[4.0169104400000000],SRM_LOCKED[0.0707295900000000],TLM[0.0000000024200000],TRX[0.0001700000000000],USD[2.3040531637284552],USDT[0.0000823560714571],YFII[0.0000000008116142] |
| 02775139 | ETH[0.0000000044700000],SOL[0.0468114854447667],USD[2.3760317115492429] |
| 02775141 | ATLAS[31315.6361201156888000],BAT[52.2459168840000000],ENJ[23.1940573560000000],GALA[2361.8044690400000000],POLIS[1522.9978717366381000],RUNE[10.7896589850000000],SNX[10.8489648800000000],USD[0.0000000055864443],USDT[0.0000000017741007] |
| 02775156 | BTC[0.0003518457130932],EUR[0.0000000102754970],FTT[0.2000000000000000],MANA[0.0000000652277425],SAND[0.0000000200000000],USD[8.2713836048280766] |
| 02775157 | BTC[0.0000046000000000],DOGE[1.0000000000000000],ETH[0.0000090000000000],ETHW[0.0000090000000000],SOL[0.0005144800000000],USD[0.0000051269110976] |
| 02775162 | AVAX[0.0797993500000000],DAI[0.0424200000000000],ETH[0.0029739700000000],ETHW[0.0023839600000000],EUR[3359.1672000000000000],GMX[0.0087580000000000],JST[80.0000000000000000],LUNA2[0.0668453332200000],LUNA2_LOCKED[0.0155972444200000],TRX[20633.8872720000000000],USD[2306.5887316530045025],USDT[0.0181813436920356],USTC[0.9462280000000000] |
| 02775165 | USD[25.0000000000000000] |
| 02775167 | USD[30.0000000000000000] |
| 02775169 | BNB[0.0000000069196000],USDT[0.0000016573345397] |
| 02775170 | ATLAS[300.0000000000000000],AXS[0.1999620000000000],LTC[0.0000000060134940],USD[45.3169878094033195] |
| 02775175 | COMP[0.8392600000000000],EUR[469.6200000000000000] |
| 02775182 | USD[0.0081600180000000] |
| 02775183 | BTC[0.0128906070000000],USD[139.9282150495000000] |
| 02775191 | USD[0.0000000025121232] |
| 02775195 | LTC[0.0096651400000000],USDT[0.6865739247500000] |
| 02775198 | BAO[3.0000000000000000],BTC[0.0000000400000000],KIN[2.0000000000000000],USD[0.0000000059924756],USDT[0.0004017128047939] |
| 02775205 | BTC[0.0000552961144710],DCT[0.0000000095615178],ETH[4.7088365095700600],ETHW[0.0007863695700600],FTT[1137.9754105000000000],HT[0.0000000089984600],LUNA2[0.0765403697800000],LUNA2_LOCKED[0.1785941962000000],LUNC[16666.8266666000000000],MATIC[155.1050745129550000],NFT (392803705160557978)[1],NFT (454861941590591083)[1],NFT (468140105917520094)[1],NFT (566792970372515930)[1],SRM[8.0846381400000000],SRM_LOCKED[150.9153618600000000],USD[2.4065988014964872],USDT[0.0040450390603214] |
| 02775206 | GBP[0.0001687085586088],USD[0.0102059794765604],USDT[580.3853792018960265] |
| 02775208 | USD[30.0000000000000000] |
| 02775211 | USD[2.1447370267600000],USDT[1.1996996517500000] |
| 02775212 | KIN[1.0000000000000000],NFT (323731386364690509)[1],NFT (441332848005045948)[1],SPELL[5481.1919911700000000],UBXT[1.0000000000000000],USDT[9879.5766218372014650] |
| 02775224 | USD[25.0000000000000000] |
| 02775225 | IMX[4.0000000000000000],USD[0.2282861626000000],USDT[0.0089140000000000] |
| 02775227 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000034387290],GBP[0.0000000072486390],KIN[5.0000000000000000],LUNA2[0.0003438832931000],LUNA2_LOCKED[0.0080239435060000],LUNC[74.8813110781988984],MATIC[0.0083705000000000],SOL[3.6431832800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[3152.4623115902383948] |
| 02775240 | BTC[0.0000022647500000],CLV[0.0432090000000000],ETH[0.0000000011413247],FTT[0.0046580636660920],USD[-0.9037570018431472],USDT[0.1897567810357522],XRP[28.3596416600000000] |
| 02775246 | TRX[0.0000010000000000],USDT[0.0000000780257100] |
| 02775251 | USD[25.0000000000000000] |
| 02775253 | DOT[3.8998100000000000],USD[0.0323979650000000] |
| 02775255 | BTC[0.0000000984800000],USD[0.0000001345353360],USDT[1.6352419200000000] |
| 02775256 | TRX[0.0000090000000000],USD[0.0000076272863080] |
| 02775257 | ATLAS[1969.6257000000000000],BTC[0.0100000000000000],EUR[26.6183220000000000],USD[1.0072575000000000] |
| 02775261 | BNB[0.1700000000000000],CRO[519.9012000000000000],CRV[201.9616200000000000],DOT[19.9963140000000000],ETH[3.6193148505000000],ETHW[0.7778548305000000],FTT[2.9994300000000000],LRC[300.9428100000000000],MATIC[666.8732700000000000],USD[1511.4402872876070000] |
| 02775262 | USD[0.0105540475742929] |
| 02775265 | LUNA2[0.0000000012000000],LUNA2_LOCKED[1.1489306760000000],LUNC[11.6741418632000000],MATIC[0.0000000042308630],USD[0.0000001042037320],USDT[0.0771208393521761] |
| 02775276 | CEL[0.0033044992380931],LUA[0.0950400000000000],LUNA2[0.0025701956250000],LUNA2_LOCKED[0.0059971231260000],MTA[0.9200000000000000],SOL[0.0020000000000000],SWEAT[1.0800000000000000],USD[0.0000005933545405],USDT[692.3099948138378929],USTC[0.0000001510058] |
| 02775278 | CRO[0.0000000045244039],USD[0.0000001076556553],USDT[0.0000004968539] |
| 02775280 | BNB[0.0134109100000000],ETH[0.0051923700000000],ETHW[0.0051923720000000],TRX[34.9517260000000000],USD[4.9885987500000000] |
| 02775282 | FTT[0.0357408690880000],MANA[12.0000000000000000],SAND[12.0000000000000000],SOL[0.1800000000000000],USD[0.2754329946273200] |
| 02775296 | AKRO[1.0000000000000000],ALICE[0.0000195300000000],BAO[1.0000000000000000],CRO[0.0035152900000000],EUR[0.0000000664713496],KIN[1.0000000000000000],MANA[45.1680003640000000],MATIC[0.0003094000000000],MTA[0.0003050811942134],SAND[76.1697349482246264],SHIB[5658941.6249596920917312],USD[0.0082202959947602] |
| 02775301 | USD[811.5800000000000000] |
| 02775306 | ETH[0.0000000085855226],USD[0.0000000016488298],USDT[0.0000000027888899] |
| 02775308 | AURY[7.3724298600000000],USD[5.0733411113955304],USDT[0.0000000043188395] |
| 02775309 | USD[0.0000000030350000] |
| 02775310 | LUNA2[2.0786095690000000],LUNA2_LOCKED[4.8500889950000000],LUNC[452621.6100000000000000],USD[0.0000005233948600] |
| 02775314 | USD[0.0000000073989416],USDT[0.0000000090537613] |
| 02775315 | DFL[257.4109430200000000],USD[0.0000001258368826] |
| 02775321 | DOGE[0.0000447500000000],HT[0.0000000186565356],LUNA2[0.0000798155313800],LUNA2_LOCKED[0.0001862362399000],LUNC[17.3800000000000000],NFT (348640771278750935)[1],NFT (351635641927621932)[1],NFT (473582543465486094)[1],SOL[0.0000000093500000],TRX[0.0015810077015608],USDT[0.0002738102502858] |
| 02775326 | USDT[0.0717677427500000] |
| 02775329 | USD[25.0000000000000000] |
| 02775334 | DYDX[4.0000000000000000],LINK[2.0000000000000000],SNX[8.0000000000000000],USD[0.1807143925000000],XRP[898.0000000000000000],ZRX[42.0000000000000000] |
| 02775338 | BTC[0.0000000009785100],FTT[7.4576950442702000],NFT (517687764113381449)[1] |
| 02775344 | AKRO[7894.7000365900000000],ALPHA[1.0000000000000000],BAO[726552.5169080000000000],BTC[0.1157609700000000],CLV[521.4734749900000000],DENT[43199.3072227000000000],DOT[34.8045267000000000],ETH[4.2286020200000000],ETHW[4.2272168000000000],FRONT[255.8873315700000000],FTM[381.8415252100000000],FTT[1.0589371500000000],GALA[2120.8511656500000000],GBP[0.0000812938000018],HNT[57.6921615400000000],KIN[15412973.4629184000000000],MANA[191.5085143300000000],MATIC[731.0068253000000000],RSR[7721.1302555200000000],RUNE[28.6592305500000000],SAND[193.5056095500000000],SECO[11.5682075700000000],SHIB[4646251.9127227500000000],TRX[11767.3535330300000000],UBXT[8878.6070108500000000],USD[0.0000165888035719],USDT[0.0000000002931],XRP[1421.6412356200000000] |
| 02775346 | EUR[0.0000000463874429],KIN[1.0000000000000000],SOL[34.3633537900000000],UBXT[1.0000000000000000],USD[0.0000000049920655] |
| 02775351 | BTC[0.0020919467801800],DOGE[136.7003990300000000],ETH[0.0274212340000000],ETHW[0.0274212340000000],EUR[0.0000000073502306],LTC[0.2956518686895900],SHIB[1449275.3623188400000000],SOL[0.6049998600000000],USD[0.0000000086473014] |
| 02775358 | BTC[0.1516367293450200],ETH[0.0000000062165552],ETHW[19.9963140000000000],FIDA[1.9884200000000000],LUNA2[70.4223691200000000],LUNA2_LOCKED[164.3188613000000000],LUNC[0.0000000050000000],SOL[49.2418199092121716],USD[1551.9698368819686364000000000] |
| 02775361 | BTC[0.0010997800000000],ETH[0.0000650000000000],ETHW[0.0005650000000000],SOL[0.6198760000000000],USD[0.2382176828007067] |
| 02775362 | ATLAS[722.4716664300000000],BAO[1.0000000000000000],USDT[0.0000000012229696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02775367 | ETH[0.0005453000000000],ETHW[0.0005453000000000],USD[0.0000000234607455],USDT[0.0000000027136879] |
| 02775370 | ATLAS[1319.9265492300000000],FTT[2.2571460500000000],USD[0.0000004309863518] |
| 02775374 | NFT (315592055994966156)[1],NFT (338746014582412265)[1],NFT (398308019589972361)[1],NFT (438384477843347132)[1],USD[0.0012773000000000] |
| 02775376 | BTC[0.0000000074693552],SOL[0.0000000076140000],USD[0.0000006129773367] |
| 02775382 | USD[30.0000000000000000] |
| 02775383 | POLIS[6.4787570200000000],USDT[0.0000000499925060] |
| 02775384 | XRP[6.5198000000000000] |
| 02775386 | USD[30.0000000000000000] |
| 02775388 | TRX[0.0000500000000000],USD[0.6461802332858748],USDT[4970.8509115805288001] |
| 02775389 | ATLAS[9.9886000000000000],POLIS[0.0976060000000000],USD[0.2763480603776576] |
| 02775394 | TRX[0.0000480000000000] |
| 02775395 | ENS[0.9999981000000000],USD[0.0298682950000000] |
| 02775399 | ATLAS[723.1490684900000000],FTT[1.0000000000000000],EUR[0.0000000055921099] |
| 02775402 | AVAX[0.1999620000000000],BTC[0.0000000070000000],ETH[0.1246544400000000],FTT[0.5783537735543000],IMX[0.0981000000000000],JOE[0.9962000000000000],MBS[16.9967700000000000],NEAR[0.0800000000000000],RNDR[5.3989740000000000],SOL[9.5805689000000000],STG[24.9952500000000000],USD[0.0000000008631317],USDT[0.0000000000840263] |
| 02775405 | BTC[0.0326871176757168],FTM[100.0000000000000000],FTT[3.0157871554282334],LUNA2[0.3483124072000000],LUNA2_LOCKED[0.8127289501000000],NEAR[4.7000000000000000],SUN[3636.9310000000000000],USD[1383.1069199346532320000000],USDT[88.0395182156409747] |
| 02775406 | AURY[7.2233604000000000],ETH[0.1953125000000000],ETHW[0.1953125000000000] |
| 02775407 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000022000000000],BTT[82478259.9325395900000000],DYDX[123.7130966300000000],GBP[0.0015351702844054],KBTT[279454.5048066100000000] |
| 02775416 | USDT[0.0000000100000000] |
| 02775418 | ATLAS[8.9266490748390000],BOBA[0.0334697100000000],FTT[8.5000000000000000],SOL[0.8500000000000000],TRX[0.5000000000000000],USD[0.1574513430328750] |
| 02775427 | ATLAS[730.0000000000000000],POLIS[9.9000000000000000],USD[0.4622152397476000] |
| 02775429 | BTC[0.0000697920000000],CRO[3.2884271800000000],ETH[0.0007937100000000],ETHW[0.0007937100000000],TRX[0.0000100000000000],USD[0.0000000068756925],USDT[0.0000000055307615] |
| 02775432 | ATLAS[29669.8848978649083773],CHZ[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000012449822] |
| 02775433 | CREAM[0.0023962000000000],USDT[0.4826233800000000] |
| 02775436 | USD[0.0002256603553750],USDT[0.0000000055676190] |
| 02775448 | USD[0.0000058193832258] |
| 02775450 | USD[0.0000000011311268],USDT[0.0000000023448415] |
| 02775456 | STARS[48.9906900000000000],USD[0.2550000000000000] |
| 02775461 | HT[0.0047252048067122],USD[-60.2726456773145131],USDT[86.2188890244630897] |
| 02775462 | AAVE[0.0000000400000000],ADABULL[0.0000000538184476],ADAHEDGE[0.0000000012753018],BAL[0.0000000010000000],BCH[0.0000000021000000],BNB[0.0000006000000000],BNBBULL[0.0000000070000000],BTC[0.0000000810835400],BULL[0.0000000009750000],CHZ[0.0000000048563650],COMP[0.0000000053300000],DOGE[0.0000000005863310],EN.J[0.0000000052158744],ETH[0.0000000000565000000],ETHBULL[0.0000000020000000],FTT[0.0000000006249108],LRC[0.0000000009000000],LTC[0.0000000008000000],MANA[0.0000000013248983],MATIC[0.0000000021329584],MATICBULL[0.0000000003591744],MKR[0.0000000070000000],ROOK[0.0000000026000000],RUNE[0.0000000043340751],SOL[0.0000000011396510],USD[0.0000000173446458],USDT[0.0000000149384907] |
| 02775463 | AAPL[3.0000000000000000],ABNB[5.0000000000000000],ALEPH[6985.2470337500000000],AMZN[6.1100000000000000],BABA[14.1100000000000000],BAT[1367.3798705800000000],BOBA[2809.8000000000000000],BTC[0.1606000000000000],CHZ[4522.7957543500000000],COIN[10.0000000000000000],CRO[9945.7467597200000000],EN.J[2850.0875256000000000],EUR[0.0000000035682114],FTT[153.8019608700000000],GALA[14961.0000000000000000],JOE[543.4200000000000000],MANA[261.9460505400000000],MKR[0.5890000000000000],PAXG[2.0000000000000000],PERP[1076.3227800000000000],RNDR[309.8900000000000000],SAND[1382.8681857100000000],SPY[3.0000000000000000],TRX[0.0007770000000000],TSLA[12.0000000000000000],UBER[10.0000000000000000],USD[19932.0197054219329475],USDT[0.0000000007958818],XRP[98.2653180000000000] |
| 02775466 | USD[25.0000000000000000] |
| 02775469 | ADABULL[1.3506897330000000],ALTBULL[230.6737777300000000],USD[-4487.4296522688832264],USDT[4913.8488750000000000],VETBULL[1668.1225840000000000] |
| 02775477 | POLIS[6.6986600000000000],TRX[0.0000130000000000],USD[0.5941471100000000],USDT[0.0000000015779272] |
| 02775484 | SGD[8.5933216400000000],USDT[0.0000000051954916] |
| 02775489 | IMX[38.1000000000000000],USD[0.4132878250000000] |
| 02775493 | USD[320.7691317300000000] |
| 02775494 | BTC[0.0001936200000000],EUR[0.0478586482150390],USD[-0.0481511100000000] |
| 02775500 | ETH[0.0000000597147112],FTT[0.0000000044000000],USD[-0.0000000830451116],USDT[0.0000000034279356] |
| 02775501 | BNB[0.0008993090329800],BUSD[965.5175653400000000],SPELL[2000.0000000000000000],USD[0.0000000184062400] |
| 02775506 | AVAX[0.0000000071999998],FTT[0.0235115537731315],USD[0.0000000099235076],USDT[0.0000000170672701] |
| 02775507 | EMB[0.6542980000000000],USD[0.0000000020000000] |
| 02775511 | BTC[0.0000787041606000],FTT[14.9000000000000000] |
| 02775520 | BTC[0.0000010768300000],DOGE[125.9380000000000000],ETH[0.0189872000000000],ETHW[0.0189872000000000],FTT[0.0997600000000000],LTC[0.1799420000000000],LUNA2[0.0091829192490000],LUNA2_LOCKED[0.0214268115800000],LUNC[1999.6000000000000000],PAXG[0.0079984000000000],SOL[0.0099760000000000],USD[86.1894493648348961],USDT[0.0041058422640511] |
| 02775521 | CRO[43.1907303900000000],USDT[0.0000000021680775] |
| 02775526 | ETH[0.0000003400000000],ETHW[0.0000003400000000],NFT (403141215255801315)[1] |
| 02775529 | ETH[1.9265098950000000],ETHW[1.2140044150000000],FTT[151.4945486800000000],IP3[100.0000000000000000],NFT (288255764673557190)[1],NFT (364886159395178299)[1],NFT (554813505232944908)[1],NFT (561915040463556120)[1],NFT (563008387995934986)[1],TRX[561.9201445200000000],USD[60.2612763212712500],USDT[170.7952819185443750] |
| 02775532 | USD[0.0000000037933330] |
| 02775535 | USD[25.0000000000000000] |
| 02775537 | HNT[6.9000000000000000],SOL[0.0030400000000000],TRU[9277.0000000000000000],TRX[0.7066000000000000],USD[0.6751326513000000],USDT[0.0198588253000000] |
| 02775539 | BTC[0.0000609100000000],FTT[0.0886949100059418],USD[0.0036022971496033],USDT[0.0000000070000000] |
| 02775540 | BNB[0.0000007624081.2],BTC[0.0000000018840458],ETH[0.0000000082676096],LTC[0.0000000072690883],SHIB[0.0000000068632323],TRX[0.0000000496356559],USD[0.0000000175035828] |
| 02775541 | BCH[0.0000000080000000],BTC[0.0000000096000000],ETH[0.0000000080000000],FTT[0.0000000059354926],SUSHI[0.0000000067413577],USD[0.0045199931072361] |
| 02775543 | USD[0.0000000091800000] |
| 02775544 | TRX[0.0000010000000000],USDT[0.0000000035034000] |
| 02775549 | TRX[0.0015650000000000],USDT[1.7652465055000000] |
| 02775551 | BRZ[2740.6242720800000000] |
| 02775552 | GBP[0.0000000016879744],USD[0.0072237188500000] |
| 02775554 | SOL[0.1675154500000000],USD[0.0000008675967605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02775555 | FTT[0.0000982578588500],TONCOIN[0.0185400000000000],USD[3.8607026800000000] |
| 02775556 | LUNA2[0.8313250045000000],LUNA2_LOCKED[1.9397583440000000],LUNC[181022.7700000000000000],TRX[0.000010000000000],USD[0.0467054262550600],USDT[0.0016408100000000] |
| 02775557 | USD[30.0000000000000000] |
| 02775560 | XRP[0.0012923500000000] |
| 02775578 | USD[0.0000000144846146],USDT[0.0000000044040202] |
| 02775580 | USDT[0.0000000025866456] |
| 02775594 | DYDX[1551.3017200000000000],SOL[6.6534920000000000],SPELL[5051875.0140000000000000],SRM[1631.6736000000000000],USD[156.4814789100000000],USDT[7.7209614095784630] |
| 02775595 | MAPS[19.0000000000000000],TRX[0.0000010000000000],USDT[0.3749961435000000] |
| 02775596 | APE[167.2597546600000000],BTC[0.0000000070000000],ETH[0.0000000001633615],LUNA2[5.1646697789000000],LUNA2_LOCKED[12.0508961520000000],LUNC[124617.7134066000000000],SHIB[100086491.0000000000000000],SOL[4.5191412007400000],TRX[0.0007770000000000],USD[0.0006305796872474],USDT[167.1763517487960644] |
| 02775597 | USDT[1.9608627800000000] |
| 02775599 | USD[25.0000000000000000] |
| 02775609 | TRX[0.0000020000000000],USD[0.0000001526035589],USDT[0.3474589313980981] |
| 02775615 | USD[0.0154024912205020],USDT[0.0000000123519535] |
| 02775620 | ETH[0.0000000027893400],USD[0.0076919841885860],USDT[0.0000000090179400] |
| 02775625 | BEAR[0.0000000053081816],BULL[0.2225702938848578],FTT[0.2000000400000000],LUNA2[0.2679265943000000],LUNA2_LOCKED[0.6251620534000000],LUNC[58341.5800000000000000],USD[17.7900923657568595],USDT[0.0343893601595680] |
| 02775627 | ETH[0.0000000040000000],EUR[0.0000001723911141],IMX[210.0000000000000000],USD[0.0000000097655842],USDT[0.0000000038259425] |
| 02775629 | FTT[-0.0005369260425038],ETHW[-0.0005335508326260],EUR[2.0000000000000000] |
| 02775631 | ADABULL[0.0508188000000000],BNB[0.0169094500000000],BOBA[0.0000000494187812],BTC[0.0000967550000000],CRO[12.4234420864720064],DOGE[31.9021689700000000],ETH[0.0069000000000000],ETHW[0.0069000000000000],EUR[0.0000000074373930],FTM[0.0000000098531273],FTT[0.1000000000000000],GALA[15.1947961446930176],HUM[819.9022866500000000],LRC[11.7439035645749963],SAND[2.2696795300000000],SHIB[40898.0341695600000000],SOL[0.1056455800000000],SRM[0.0000000005000000],TRX[170.9682881400000000],USD[0.0000001488481648],XRP[44.9099963999209000] |
| 02775634 | ETH[0.0139948000000000],USD[0.1197080876985511],USDT[9.5286473008836528] |
| 02775638 | SOL[8.8583506224000000] |
| 02775642 | FTT[0.0139616131520112],USD[53.7011757665873528] |
| 02775651 | FTT[0.4000000000000000],USD[-0.0628711559160000],USDT[0.0000000023925836] |
| 02775657 | AGLD[91.6940200000000000],ALCX[0.0008620000000000],ALPHA[5.0000000042227025],APT[10.0000000000000000],ASD[0.0000000007134000],ATOM[0.2000000000000000],BADGER[6.1484540000000000],BCH[0.1070000054440000],BICO[10.9962000000000000],BNT[13.7000000053862077],CEL[0.0736400000000000],CRV[0.9986000000000000],DENT[4698.6400000000000000],DOGE[330.0000000000000000],ETHW[0.0129610000000000],FIDA[30.9912000000000000],FTM[2.0000000000000000],FTT[0.3000000000000000],GRT[12.0000000000000000],KIN[59980.0000000000000000],MOB[0.4988654729630690],MTL[12.5975000000000000],PROM[2.1685480000000000],PUNDIX[0.0951000000000000],RAY[3.0000000647166],REN[136.9132000000000000],RSR[2560.0000000086086659],RUNE[2.5986398307434484],SKL[257.8144000000000000],SPELL[99.1200000000000000],STMX[120.0000000000000000],SXP[39.3841800000000000],TLM[15.0000000000000000],USD[1869.5240755532288107],USDT[0.0000000024221440] |
| 02775660 | USD[5.0000000000000000] |
| 02775662 | ROOK[1.1040000000000000],TRX[0.0000010000000000],USD[0.0000001485373877],USDT[0.0261311000000000] |
| 02775668 | USDT[0.9584500000000000] |
| 02775669 | LUNA2_LOCKED[83.8843518600000000],USDT[0.0002035172000000] |
| 02775672 | USDT[2667.4677707540788000] |
| 02775674 | BAO[2.0000000000000000],USD[0.0000000064395040] |
| 02775676 | BAO[1.0000000000000000],DFL[0.4652027714074810],ETH[0.0000125050561758],ETHW[0.0000125026257945],FRONT[1.0008405100000000],KIN[1.0000000000000000],USDT[0.0000000496291710] |
| 02775684 | ATLAS[170.0000000000000000],USD[0.4715160987544458],USDT[0.0000000088608412] |
| 02775685 | EUR[0.0042782976328886],KIN[1.0000000000000000] |
| 02775687 | TRX[0.0000660000000000],USD[0.4032307097360025],USDT[0.0000001366228421] |
| 02775688 | AKRO[1.0000000000000000],MBS[0.0000000085923629],SOL[0.0018104200000000] |
| 02775690 | TRX[0.0007770000000000],USD[2.0441433044056239],USDT[0.0000000047766156] |
| 02775692 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0008223500000000],DENT[1.0000000000000000],ETH[0.0149495900000000],ETHW[0.0147596900000000],KIN[1.0000000000000000],MANA[17.1317360200000000],SOL[21.2471161000000000],USD[0.0016750633864010] |
| 02775698 | USDT[0.0000000025041067] |
| 02775699 | BTC[0.0933007200000000],DOGE[620.8758000000000000],ETH[1.4285368000000000],ETHW[1.4285368000000000],LUNA2[1.0090039730000000],LUNA2_LOCKED[2.3543426040000000],LUNC[219712.7395180000000000],MANA[91.9816000000000000],MATIC[89.9820000000000000],SAND[294.9410000000000000],SOL[15.8268340000000000],USDT[0.1537000000000000],STMX[11237.7520000000000000],USD[89.6150754375907400] |
| 02775718 | BNB[0.0081000000000000],ETH[0.0000000094784000],LUNA2[1.1037272730000000],LUNA2_LOCKED[2.5753636360000000],LUNC[240338.9373617659469300],USDT[632.0283067349640660] |
| 02775723 | BTC[0.0000000070000000],USD[2.5665720890000000] |
| 02775724 | REAL[100.9000000000000000],SLND[106.7000000000000000],USD[0.4073852900000000],USDT[499.7100000000000000] |
| 02775729 | BTC[0.0000049000000000] |
| 02775733 | TRX[0.0000650000000000],USD[0.0040891497069289],USDT[0.0000000025042085] |
| 02775736 | USD[25.0000000000000000] |
| 02775748 | SHIB[7340000.0000000000000000] |
| 02775756 | AKRO[1.0000000000000000],AVAX[0.0000197422272782],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0609604686112347],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02775757 | USD[25.0000000000000000] |
| 02775758 | ETHW[0.4674296300000000],GBP[0.0000000087920810],USD[0.0000001524494432],USDT[769.8174111300000000] |
| 02775769 | ARS[0.0027349200000000],FTT[0.0222162870245643],USD[0.0000001135915693],USDT[0.0015254897007059] |
| 02775771 | USD[507.2496703875000000] |
| 02775772 | LTC[0.0097235800000000],TONCOIN[149.1880765661740000],USD[0.0000000051967000],USDT[0.0000000029916502] |
| 02775778 | USD[9.7004011416995800] |
| 02775783 | APE[0.0984400000000000],USD[0.0000234860862852] |
| 02775784 | EUR[1.0357376100000000] |
| 02775788 | USD[0.0660438279888179],USDT[0.0825392717963970] |
| 02775790 | USD[25.0000000000000000] |
| 02775793 | EUR[0.1567483000000000],USD[-0.1368702311050000] |
| 02775794 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0221120000000000],KIN[1450941.2399628200000000],SHIB[4282867.4397794600000000],SPELL[112675.0506631900000000],USD[1.2331231004510502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02775812 | BIT[50.9903100000000000],FTT[0.0000000004251045],SOS[68298328.0000000000000000],USD[0.0000186515336607],USDT[0.0000000146391422] |
| 02775817 | ETH[0.1059050000000000],ETHW[2.0639050000000000],EUR[-7.0349611821094951],USD[34.7236773444519162000000000] |
| 02775825 | ATLAS[1539.7074000000000000],USD[1.2419500000000000] |
| 02775829 | TRX[1.0000000000000000],USD[0.0591984366817490] |
| 02775830 | APE[0.0974400000000000],BTC[0.0000805092630000],ETH[0.0009428000000000],ETHW[0.0009428000000000],FTT[0.0949600000000000],LUNA2_LOCKED[8.1452705140000000],MATIC[0.2858738400000000],NFT (3648122753582757633)[1],NFT (3796772926774106800)[1],NFT (5726338821664081501)[1],USD[0.0422225065636156],USDT[0.0039931890000000] |
| 02775842 | USD[25.0000000000000000] |
| 02775845 | ATLAS[1820.0000000000000000],USD[0.1124735361250000] |
| 02775850 | GBP[0.0000003880637410],SOL[0.0000000006000000] |
| 02775854 | LUA[6004.8588600000000000],USDT[0.2015000000000000] |
| 02775857 | GALA[146.1931207900000000],KIN[1.0000000000000000],USD[0.0000000035564185] |
| 02775860 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0030508207181212] |
| 02775861 | ATLAS[2190.0000000000000000],BTC[0.0000000073520000],MATIC[0.0000000010596240],SOS[17089.0000000900000000],USD[0.0344251528064749],USDT[0.0000000067724740] |
| 02775867 | BRZ[0.2367741000000000],CRO[8.9935996500000000],USD[0.0000000005741330] |
| 02775871 | USD[0.0000000161707589] |
| 02775872 | ATLAS[239.9860000000000000],CRO[149.9700000000000000],FTT[0.0062555063057710],LUNA2[0.0000000029000000],LUNA2_LOCKED[0.8421283335000000],LUNC[78589.3789800000000000],POLIS[159.8811800000000000],TRX[0.5321120000000000],USD[0.0245922350687590] |
| 02775877 | MNGO[3030.0000000000000000],USD[0.0000000092215248],USDT[0.0000001000000000] |
| 02775878 | STEP[131.2000000000000000],USD[0.0295471160000000],USDT[0.0000000071529558] |
| 02775880 | SOL[1.6400692494190167],USDT[0.0000000033115482] |
| 02775886 | AKRO[1.0000000000000000],EMB[1.4565820500000000],USDT[0.0000000098073279] |
| 02775895 | BTC[0.0175713900000000],ETH[0.0978958300000000],ETHW[0.0978958300000000],USD[0.0109890286887764] |
| 02775896 | ATLAS[0.0000000028006158],BTC[0.0000000016913770],BULL[0.0000000005000000],USD[0.0000000704014900],USD[0.0262236999125000] |
| 02775908 | PERP[0.0011834400000000],TONCOIN[0.0601600000000000],USD[0.0000000119429872] |
| 02775914 | USD[0.0005239166573609] |
| 02775918 | ATLAS[3039.4224000000000000],BTC[0.0023191567345000],POLIS[64.7876880000000000],USD[0.3061315502881900] |
| 02775932 | BTC[0.0067317500000000],CRO[102.4309612200000000],MANA[151.7136130900000000],USD[0.0000000383770653] |
| 02775933 | ETHBULL[0.0008325690000000] |
| 02775937 | ETH[0.0000702144000000],ETHW[0.0000702144000000],USD[0.0806226337567772],XRP[7.6760000035151724] |
| 02775952 | DOGE[2.0139603900000000],FTT[0.1237000000000000],SOS[100000.0000000000000000],SUN[50.0000000000000000],USD[0.0022521256843146],USDT[0.0000000138366032] |
| 02775953 | ETH[0.0089982900000000],ETHW[0.0089982900000000],USD[0.5900000000000000],USDT[1.3296000000000000],XRP[457.9129800000000000] |
| 02775955 | TRX[0.0000010000000000] |
| 02775961 | USD[0.0000000425444352],USDT[0.0000000081961310],XRP[0.0000000140315830] |
| 02775964 | BTC[2.1131184550000000],SOL[0.0061256822570599],USD[17252.7486931290232575] |
| 02775966 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (3693115488066134694)[1],TRX[0.0011300000000000],USD[0.0000000224492962],USDT[0.1600043211267080] |
| 02775975 | ATLAS[169.9677000000000000],MAPS[13.9973400000000000],TRX[0.0000160000000000],USD[0.0293260500000000],USDT[0.7200000093322380] |
| 02775980 | GALA[42.2866856500000000],KIN[2.0000000000000000],SLND[3.2175292700000000],USD[0.0031420203105334] |
| 02775983 | FTT[13.9730600000000000],USD[-573.3791276282441411],XRP[2802.9800000000000000] |
| 02775984 | BTC[0.0001661300000000],ETH[0.0009440000000000],ETHW[0.0009440000000000],GBP[0.0000001278470966],LRC[100.0088000000000000],LUNA2[2.1864093170000000],LUNA2_LOCKED[5.1016217390000000],SHIB[17996400.0000000000000000],TRX[0.0001130000000000],USD[0.0000000084988738],USDC[100.9320772000000000],USDT[0.0000000302240500] |
| 02775987 | AURY[125.0000000000000000],DFL[700.0000000000000000],FTM[136.0000000000000000],IMX[45.1000000000000000],SPELL[3000.0000000000000000],USD[78.7392503578734000],USDT[0.0000020205025597] |
| 02775992 | USDT[10.0365483287750995] |
| 02775997 | USD[3.2558494879184088],USDC[111.8340000000000000],USDT[499.5200000000000000] |
| 02775998 | USD[-0.0396944331250000],XRP[0.1814760000000000] |
| 02775999 | BTC[0.0513000000000000],ETH[0.3807000000000000],ETHW[0.3807000000000000] |
| 02776000 | FTT[48.9910786000000000],LUNA2[9.8305624210000000],LUNA2_LOCKED[22.9379789800000000],LUNC[250.6801097804506900],USDT[0.0000000992162297],USTC[1391.4006642284889500] |
| 02776008 | BTC[0.0000000070000000],TRX[2.0000000000000000],USD[25.0037094929257248],USDT[5.2100000000000000] |
| 02776011 | USD[-6.0514256196652054],USDT[10.9957048833201733] |
| 02776013 | AVAX[19.5606802000000000],BTC[0.1755132700000000],LTC[9.5280000000000000],MATIC[1004.3484386000000000] |
| 02776014 | BNB[10.1502008479312598],BTC[0.0000000000000000],BUSD[10.0500000000000000],CRO[55000.0000000000000000],ETH[0.0000006600000000],ETHW[0.0000006600000000],FTT[0.0687906706897475],LTC[0.0099996099915453],USD[5707.0021656411896900],USDT[0.0054049589839500],USTC[0.0000000071412100] |
| 02776027 | FTT[0.0180199200000000],GODS[9.8989170000000000],IMX[6.4996200000000000],USD[0.0000003356171199] |
| 02776030 | USD[94887.7325171497200000] |
| 02776031 | USD[-0.0000000003553376],USDT[0.0000000025812568] |
| 02776039 | USDT[6170.0226025600000000] |
| 02776050 | USD[0.0000001002184180] |
| 02776053 | FTT[0.0244210349883621],SOL[0.4499145000000000],TRX[0.0007930000000000],USD[0.1482054257231635],USDT[0.0000000153917042] |
| 02776061 | BTC[0.0004296200000000],USD[0.0000344426566834] |
| 02776070 | AKRO[4.0000000000000000],BAO[77857.2799637700000000],BCH[1.0803321500000000],BOBA[2.1851544600000000],BTC[0.0018405400000000],CEL[18.9318093400000000],COMP[0.3085448400000000],DENT[3.0000000000000000],ETH[0.9129934100000000],ETHW[0.9126098600000000],FTT[1.4969678188860000],GALA[480.5639626827600000],GENE[5.0354710300000000],GODS[8.8559306000000000],GRT[56.2831689200000000],HUM[45.9832363200000000],IMX[11.1392925600000000],KIN[266265.7962891700000000],LINA[0.0242896180000000],MANA[31.8455029000000000],MATIC[0.0013453100000000],MTA[19.0772391015040000],OMG[25.3127563100000000],POLIS[1.2070604610000000],RSR[2.0000000000000000],SAND[13.9761144300000000],SHIB[1325663.8813005800000000],SNX[12.2268285000000000],SOL[28.4659278300000000],SRM[17.0907541800000000],STARS[16.3264357828270000],STEP[41.4665573900000000],SUSHI[11.0376369000000000],TRX[3.0000000000000000],USD[0.0072192846244216],USDT[5.2047900934568688],XRP[1560.9332936800000000] |
| 02776076 | USD[25.0000000000000000] |
| 02776083 | FTT[0.3541575600000000],LUNA2[0.0296704364300000],LUNA2_LOCKED[0.0692310183300000],USD[0.0000000364398133],USDT[0.0000000050000000] |
| 02776084 | USDT[0.0000000081293484] |
| 02776085 | BNB[0.0000000040000000],BTC[0.0060000000000000],ETH[0.0000000062000000],ETHW[0.1000000000000000],USD[323.9538317946469128],USDT[0.0002081191445828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02776087 | BIT[4.000000000000000],FTT[0.026969610000000],TRX[0.000005250000000],USD[0.000000442380194],USDT[0.000000044395525] |
| 02776090 | AKRO[2.000000000000000],ALGO[549.023903920000000],ATLAS[5889.856677470000000],AUDIO[142.871600650000000],AVAX[34.447570040000000],AXS[39.095121260000000],BAO[145487.980479770000000],BTC[0.108751850000000],CEL[147.080463510000000],CHZ[1.000000000000000],CRO[1621.525179780000000],DEN T[5.000000000000000],DOGE[1540.309488340000000],DOT[31.579715310000000],EN[92.912517760000000],ETH[0.897299860000000],ETHW[0.896923220000000],GALA[2876.833875430000000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[652906.876155810000000],LINK[70.716228330000000],MANA[127.548855 70000000],MATIC[519.313977610000000],RNDR[705.375342890000000],RSR[6588.408351690000000],SAND[574.030617280000000],SOL[28.967727890000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],UNI[42.363335150000000],USD[0.015003632933890],X RPI431.644346980000000],YGG[156.671897030000000] |
| 02776093 | USD[0.000000028956669],USDT[0.000000083728653] |
| 02776096 | APT[43.988000000000000],USD[-12.916585048287152],USDT[1200.000000038387141] |
| 02776097 | EUR[0.000000075547664],USD[5.690191450352896] |
| 02776107 | XRP[0.750000000000000] |
| 02776108 | BTC[0.000000059534000],FTT[0.000132028180984],SGD[0.000000026861627],USD[0.000000030332332],USDT[0.000000078776441] |
| 02776113 | TRX[0.006309230000000],USDT[1751.631269910000000] |
| 02776114 | FTT[0.036579032800000],TLM[0.000000002420000],USD[0.000000089887060] |
| 02776124 | BTC[0.000000022250000],LUNA2[31.529649180000000],LUNA2_LOCKED[73.569181410000000],LUNC[51.570000000000000],SOL[0.000000010000000],USD[0.458325389071835],USD[0.001575442201780] |
| 02776126 | FTT[0.001146000000000],USD[0.252242460563121 0],USD[0.000000040203348] |
| 02776127 | USDT[196.744379565515136000] |
| 02776130 | NFT[329277426403299064][1],NFT[341303172421829159][1],NFT[369252247068542374][1],NFT[404833472668946282][1],USD[0.000000015000000],USDT[0.000000040000000],XRP[0.300000000000000] |
| 02776132 | AKRO[1.000000000000000],BAO[46615.826100150000000],BTC[0.028304460000000],DENT[6.000000000000000],FTT[0.579859520000000],KIN[10.000000000000000],NFT[313198139345033655][1],NFT[358521284222930012][1],NFT[382640644528594321][1],NFT[405132098084329914][1],NFT[491566023627440775][1],NFT [517188732434433923][1],NFT[526487711055958433][1],NFT[538465470036773505][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000147828952],USDT[26.013863230000000] |
| 02776134 | CRV[0.963330000000000],FTT[0.087360448468 2688],LINK[0.093103000000000],UNI[0.094395000000000],USD[0.612109663180500 0] |
| 02776134 | SOL[1.000000000000000] |
| 02776135 | ETH[0.000000026350070],KIN[1.000000000000000] |
| 02776136 | BTC[0.023395554000000],ETH[0.199962000000000],ETHW[0.199962000000000],EUR[1270.160000000000000] |
| 02776142 | BTC[0.000000000000000],USD[0.000004289135630 1],USDT[0.000000048195903] |
| 02776143 | BNT[0.000000077971200],BTC[0.000000030318959 8],TRX[0.022961040300000],USD[-0.000797849475781 4],USDT[0.000000151641372] |
| 02776147 | BCH[0.000000005444899],BRZ[0.000000062702336],BTC[0.000050957957413],ETH[0.000500957857508],USD[-0.164308595051663 0] |
| 02776148 | BNB[0.000000098000000],USD[0.000012806538424],USDT[0.000000485270731 13] |
| 02776150 | BTC[0.094370531215033 8],CRO[869.768957610000000],DENT[5.700000000000000],ETH[0.184401240000000],FTT[10.427780791024109 0],LUNA2[7.777640000000000],SAND[89.337575270000000],SOL[6.136896940000000],TRX[1330.946690900000000],USD[0.000000073664615],USDT[0.000000461 58171] |
| 02776153 | MATICBULL[227.012049000000000],USD[0.000641487994359 2],USDT[0.000000108959971] |
| 02776170 | FTT[0.400000000000000],RUNE[0.900000000000000],USD[0.199539332750000],USDT[0.000000012718743] |
| 02776177 | BTC[0.000002230000000],FTM[178.000000000000000],USD[112.648339807616000 0] |
| 02776184 | CRO[49.564031870000000],USD[0.000000028323496],USDT[0.000000192391 00] |
| 02776193 | BF_POINT[300.000000000000000],ETH[0.000000132900000],USD[0.000058728065423],USDT[0.000000043836506] |
| 02776198 | CEL[0.000000000745234],USD[0.000000074823787],USDT[0.000000076973036],XRP[0.000000099791812] |
| 02776199 | BTC[0.008100000000000],ETH[0.331950000000000],ETHW[0.249950000000000],EUR[1214.681889240000000],SOL[1.090000000000000],USD[249.600000107769849] |
| 02776204 | LUNC[0.000000009169234],USD[0.000000006524036] |
| 02776209 | USD[23.457460184856040 2],USDT[0.000000025782014] |
| 02776210 | DFL[198023.128579180000000],USD[0.000000000028470],USDT[0.000000004608339] |
| 02776218 | SOL[0.000000007087106 8] |
| 02776220 | USD[0.897417466500000 0] |
| 02776226 | FTT[5.000000000000000],SOL[2.160086240000000],USD[0.497424125000000] |
| 02776232 | USD[0.088141992000918 4] |
| 02776241 | DOT[23.242140000000000],USD[211.381099140000000],USDT[0.000000082362298] |
| 02776243 | AVAX[0.528585250000000],BAO[7731.572532650000000],BAR[0.506311520000000],BTC[0.000033020000000],ETH[0.000489700000000],ETHW[0.000489700000000],FTM[1.424454340000000],KIN[2.000000000000000],NEAR[0.332630170000000],TRX[13.476077770000000],UBXT[1.000000000000000],USD[0.000001513775265], USDT[0.000000074723018] |
| 02776247 | BTC[0.000015550000000],USD[-0.195874805947020 8] |
| 02776253 | LUNA2[0.146843785700000],LUNA2_LOCKED[0.342635499900000],USD[0.003525068625000],USDT[0.000000087182881],XRP[0.726348570000000] |
| 02776257 | USD[1.742223086261416000000000] |
| 02776258 | ATLAS[599.886000000000000],USD[0.176841152002 2182] |
| 02776262 | ARS[6043.368077740000000],USDT[0.000000000189232] |
| 02776263 | AMPL[0.000000012439546],BAO[2.000000000000000],DOGE[2017.401430960000000],KIN[2.000000000000000],NFT[491958575435825598][1],RSR[1.000000000000000],SOL[0.000000051900231],TRX[2.000028000000000],UBXT[5.000000000000000],USD[0.000000042843050],USDT[0.000000035369267] |
| 02776264 | KIN[1.000000000000000],USD[0.000000088253244] |
| 02776267 | ALGO[0.000309080000000],ATLAS[0.007179790000000],AVAX[0.000000067213722],BICO[0.002809417616194],BNB[0.000000017000000],BOBA[0.000004581746600],CRO[0.000006326169168],DOT[0.000000096148707],FIDA[0.000000002027000],FTM[0.002513253500000],MATIC[-0.000000012927252],NEAR[0.000007464000000],NFT[402314285697640883][1],SOL[0.000000063882421],TRX[0.006273747259938],USD[0.003463206521898],USDT[0.000080145279876 71] |
| 02776273 | CRO[239.956800000000000],GALA[20.000000000000000],REEF[9.991000000000000],USD[1.860635320500000] |
| 02776278 | BCH[0.000000911566161],BNB[0.000000000000000],SOL[0.000000028260080],TRX[0.000036805131046 4],USD[0.000000015219232],USDT[0.000000086673 60],XRP[0.000000222232004] |
| 02776280 | USD[504.098697574643573 2],USDT[4408.283112000000000] |
| 02776281 | USD[30.000000000000000] |
| 02776283 | ATLAS[923.996142870000000],BTC[0.000000086000000],ETH[0.033159721320000],ETHW[0.033159721320000],SOL[0.000000100000000],USD[0.000000042818112],USDT[0.000004387023 6324] |
| 02776285 | LUNA2[0.000000080000000],LUNA2_LOCKED[12.669294460000000],USD[0.000004395135151 0] |
| 02776292 | BTC[0.000300133690500 0],USD[5.095881634497080 0] |
| 02776296 | CRO[210.000000000000000],TRX[0.000845400000000],USD[175.783468224961338000000000],USDT[49.460713169307692] |
| 02776299 | APE[0.000000048650000],APT[0.000000099860000],ATLAS[0.000000005367100],AVAX[0.000000018527200],AXS[0.000000033697795],BNB[0.000000082285071],BTC[0.000000053608813],CHZ[0.000000004000000],DOGE[0.000000020000000],DOT[0.000000029414236],ENS[0.000000084705515],ETH[0.000000421825360],ETH W[0.000000008718250 0],FIDA[0.000000056882300],FTT[0.327033125337296 07],GALA[0.000000077528200],GRT[0.000000066134090],GRT[0.000000034000000],HNT[0.000000003579100],LINK[0.000001061000000],LUNA2[0.007798910895000],LUNC[0.0000000585 97000],MANA[0.000000013150000],MAPS[0.000000027157200],MATIC[0.000000142712],MBS[0.000000053166849],NEAR[0.000000076532334],NFT[315937519818966886][1],NFT[421858366404221907][1],NFT [444370642432626601 11],PAXG[0.000000017361600],RSR[0.000000006510400],TRX[0.000000094489631],USD[0.000000045486968],USDT[0.000000755507761],WAVES[0.000000022624000],WFLOW[0.000000059500000],XRP[0.000000082320000] |
| 02776308 | ATLAS[114.037115830000000],POLIS[52.215157600000000],TRX[0.000000100000000],USDT[0.000001008494541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02776310 | FTT[0.0000000024605000],SXP[2423.4907287700000000],USD[0.0019807749683518],USDT[0.6175000095547340] |
| 02776311 | LUNA2[0.0000000362650914],LUNA2_LOCKED[0.0000000846185466],USD[23.4911513210799146] |
| 02776313 | USDT[0.6600000000000000] |
| 02776314 | ETH[0.0000000022280000],USD[2.5725175550000000],USDT[0.0068500000000000] |
| 02776316 | AVAX[27.6264734100000000],BNB[5.1483060300000000],BTC[2.0897975000000000],DOT[899.9163998200000000],ETH[18.2515441285000000],ETHW[18.2515441285000000],FTM[3876.6424904300000000],FTT[114.8473982300000000],IMX[911.6000000000000000],LINK[100.2466974100000000],MATIC[6176.9814894300000000],POLIS[1300.0000000000000000],RNDR[1449.9606419900000000],RUNE[2080.9039729900000000],SOL[301.9022064000000000],USD[35435.4963361354946341] |
| 02776319 | EUR[95.3047119200000000],TRX[0.0000100000000000],USD[5.9759094678851615],USDT[0.0022871700147984] |
| 02776323 | FTT[25.0954690465009868],LUNA2[0.0000001884296866],LUNA2_LOCKED[0.0000004396696687],LUNC[0.0041031000000000],USD[0.0000004980000],USDC[1.6977181300000000],USDT[0.0009655900000000] |
| 02776324 | ATLAS[488.9870818400000000],USD[0.0000000005304841],USDT[0.0000000003015408] |
| 02776326 | USD[25.0000000000000000] |
| 02776331 | SPELL[23676.4879402500000000],USDT[0.0000000001202678] |
| 02776345 | ETCBEAR[991450.0000000000000000],ETHBEAR[937300.0000000000000000],SPELL[14597.3020000000000000],SUSHIBEAR[2479528800.0000000000000000],THETABEAR[1049800500.0000000000000000],USD[0.0378093812500000] |
| 02776346 | AURY[10.7987379500000000] |
| 02776351 | USD[0.0035446909957315],USDT[0.0000003383040] |
| 02776354 | SOL[0.0000976600000000] |
| 02776355 | USD[0.0050725655600000] |
| 02776356 | USD[0.0000008520113591] |
| 02776357 | SAND[0.9903100000000000],TLM[0.7161400000000000],USD[0.0055555406250000],ZECBULL[0.2993730000000000] |
| 02776359 | USD[25.0000000000000000] |
| 02776360 | IMX[0.0595000000000000],TRX[0.0000000000000000],USD[1498.1738486859000000],USDT[0.0064950000000000] |
| 02776362 | ATLAS[430.0000000000000000],USD[1.0745348789375000] |
| 02776364 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000000074045581] |
| 02776368 | ATLAS[7003.9497792600000000],DENT[3.0000000000000000],EUR[2.0049707032810615],KIN[1816.9039834600000000],SAND[100.0441514556137925],UBXT[3.0000000000000000] |
| 02776371 | USD[0.0066023961713082] |
| 02776380 | BTC[0.0200000000000000],DENT[29300.0000000000000000],ETH[0.2200000000000000],ETHW[0.2200000000000000],FTT[3.0000000000000000],MANA[65.0000000000000000],SAND[20.0000000000000000],SOL[3.0000000000000000],USD[493.9814359893125000] |
| 02776383 | USD[0.7873037000000000],USDT[0.0000000180458009] |
| 02776387 | USD[-588.5103164255639607],USDT[647.2131437810550320] |
| 02776399 | NFT[494047304192185999][1],NFT[496105437523267322][1],NFT[504453239592371229][1],USD[0.0067117957500000],USDT[0.0000000098050892] |
| 02776401 | BAO[1.0000000000000000],NFT[356869020860847183][1],NFT[434189996523971306][1],NFT[436113486416968746][1],NFT[456194331220593443][1],NFT[471476357523224690][1],TRX[0.0001070000000000],USD[0.0000000071042019],USDT[0.0000000094190882] |
| 02776402 | AAVE[0.0001045000000000],AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0276907700000000],CRV[0.0125873800000000],DENT[5.0000000000000000],DOGE[2153.0311506000000000],DOT[0.0011302700000000],ETH[0.7676694200000000],ETHW[0.7676694200000000] |
| 02776403 | EUR[0.7657508400000000],EUR[T1.9812306800000000],SOL[2.4007530800000000],USD[0.0000001385618886],USDT[0.0000000067897764] |
| 02776406 | IMX[441.8000000000000000],USD[0.2899412193000000] |
| 02776425 | USD[-20.6579242100000000],USDT[126.7071369794818537] |
| 02776427 | USD[0.0000001358633668],USDT[0.0000000085659000] |
| 02776428 | ATLAS[830.0000000000000000],USD[0.0144706223500000],USDT[0.0055000000000000] |
| 02776433 | BTC[0.0000000056691504],CREAM[0.0000001664496000],DYDX[0.0000000264000000],ETH[0.0000000053608858],FTT[0.0000000021902259],LTC[0.0000000083875335] |
| 02776441 | SOL[0.0000156000000000],USD[0.0000000040912055] |
| 02776448 | APT[0.0000001634035],BNB[0.0000001473938],ETH[0.0000003896669]0,ETHW[0.0000000209897995],LUNA2_LOCKED[160.9654803000000000],LUNC[0.0000003960558],MATIC[0.0000000093489215],NFT[519011642214559967][1],TRX[0.0000067000000000],USD[0.0000003403652651],USDT[0.0000000177130517] |
| 02776451 | 1INCH[73.2146619184860300],USD[0.8543823488138700],USDT[715273] |
| 02776452 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[899.1219128400000000],DENT[1.0000000000000000],FTM[233.7439166700000000],KIN[1.0000000000000000],MATIC[336.3142115700000000],NFT[318232931257420949][1],NFT[486264656462654870][1],NFT[499890330627534168][1],NFT[558476858753764187][1],SOL[5.3298756100000000],TRX[0.0021270000000000],USDT[0.1333287550085839] |
| 02776454 | USDT[0.0000000009308565] |
| 02776456 | ATLAS[80.0000000000000000],LTC[0.0036504800000000],USD[0.7283947820000000],USDT[0.1302441600000000] |
| 02776458 | AKRO[3.0000000000000000],AVAX[0.5206705200000000],BAO[28.0000000000000000],BTC[0.0100414300000000],ETH[0.1632029900000000],ETHW[0.1627614900000000],FTT[107.0934987500000000],GMT[100.5444115300000000],KIN[27.0000000000000000],LUNA2[0.7264251491000000],LUNA2_LOCKED[1.6349237780000000],MATIC[5.4144956200000000],SOL[1.5610367300000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDC[459.2354432300000000],USDT[0.0000797398311236],USTC[102.5401793500000000] |
| 02776460 | KIN[1.0000000000000000],SOL[2.4468590800000000],USD[0.0100007779702492] |
| 02776462 | USD[25.0000000000000000] |
| 02776473 | BAO[4.0000000000000000],BTC[0.0063517900000000],FTM[423.0890568900000000],FTT[2.3136648700000000],KIN[1.0000000000000000],USD[0.0204632893183042] |
| 02776475 | POLIS[34.7000000000000000],USD[0.6070456397500000] |
| 02776479 | USD[2.3344689726250000] |
| 02776488 | NFT[291394085072114491][1],NFT[386364518879529045][1],NFT[419669529133938345][1],SOL[4.0029980000000000],USDT[1.2104550000000000] |
| 02776491 | TONCOIN[20.9000000000000000],USD[0.1130452436233306],USDT[0.0000000110318192] |
| 02776493 | CRO[212.1127145575615344],LINK[1.4265832293630500],USD[0.5945805154150000],USDT[0.0000000069519497] |
| 02776496 | USD[0.0086660729025000] |
| 02776498 | FTT[0.0000005524447536],USDT[0.0000000045924534],WBTC[0.0000000076003322] |
| 02776502 | ATLAS[130.2218291300000000],CRO[79.7870197700000000],POLIS[5.2759959600000000],USD[12.1634159525248038],USDT[0.0000000024900274] |
| 02776507 | ETH[0.1910000000000000],ETHW[0.1910000000000000],USD[213.2649545300000000] |
| 02776512 | FTT[0.0000000058053658],GRT[181.8659281056647748],USD[0.0015513851951554],USDT[0.0000000052668302] |
| 02776514 | FTT[0.0614552700000000],NFT[293708303319711355][1],NFT[377194918491964927][1],NFT[466501080130009352][1],NFT[468245886657812290][1],NFT[571775189898802755][1] |
| 02776520 | ATOM[2.0502439800000000],FTT[5.0453760000000000],NEAR[9.5000000000000000],SOL[1.0800000000000000],UMEE[300.0000000000000000],USD[0.0000111719259843],USDT[0.1592702396307087] |
| 02776522 | BAO[4.0000000000000000],ETH[0.0082605000000000],ETHW[0.0079302200000000],EUR[10.0317771957227428],FTT[0.5149820800000000],KIN[1.0000000000000000],SAND[20.1498954000000000],USDT[11.6538896255808402] |
| 02776524 | USD[3.1766483392513660],USDT[0.0000000477759202],YFI[0.0000000074917582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02776528 | 1INCH[0.000005194939063375],BTC[0.00052864000000000],ETH[0.00052864000000000],ETHW[0.00052864000000000],FTT[0.06235046702015499],SOL[0.000000005745098719],USD[0.277894839920279591],USDT[0.000000007257812210] |
| 02776534 | GOOGL[0.019694000000000000],MSTR[0.7398742000000000000],SLND[0.79884400000000000],SQ[0.99983000000000000],TONCOIN[34.394152000000000000],TSLA[1.439755200000000000000],USD[206.476289635000000000],XRP[139.750008000000000000] |
| 02776540 | AURY[5.000000000000000000],POLIS[12.100000000000000000],USD[4.583152818787500000] |
| 02776549 | USDT[0.000000003121701200] |
| 02776550 | BNB[0.091342390000000000],BTC[0.007384830000000000],ETH[0.073140590000000000],ETHW[0.073140590000000000],FTT[3.475878840000000000],SOL[0.7778100000000000000],USD[30.9722366340895986] |
| 02776555 | USD[0.000000013422942600],USDT[1.672131796507813000] |
| 02776560 | USD[30.000000000000000000] |
| 02776562 | BTC[0.000000009669450000],ETH[0.000000007600000000],EUR[0.000762260979780000],FTT[0.000023310695275300],USD[0.018092280017112220],USDT[4.000000005849445000] |
| 02776565 | CRO[0.000000038318790600],SAND[0.000000092431850000] |
| 02776568 | BNB[0.000000030000000000],USDT[0.000000008600000000] |
| 02776570 | EUR[0.000000046537996000] |
| 02776575 | BTC[0.000000009745536000],CRO[15.738169500000000000],SHIB[208123.1317433000000000000],XRP[4.180546500000000000] |
| 02776576 | HNT[14.400000000000000000],USD[0.268545983400000000] |
| 02776587 | BAO[1.000000000000000000] |
| 02776589 | USDT[9.900000000000000000] |
| 02776593 | BTC[0.135400000000000000],ETH[0.678000000000000000],ETHW[0.678000000000000000],EUR[0.371635140000000000],SOL[20.060000000000000000],USD[0.885405675275792800] |
| 02776596 | USD[25.000000000000000000] |
| 02776599 | BAT[175.9648000000000000000],BTC[0.013104021421450000],CHZ[169.9660000000000000000],ETH[0.024995000000000000],FTM[547.8904000000000000000],GALA[659.8680000000000000000],SOL[7.238552000000000000],USD[187.681170865000000000],XRP[97.980400000000000000] |
| 02776626 | USD[0.044020813932663420],USDT[0.000038198432458000] |
| 02776633 | USD[9.113742220000000000] |
| 02776642 | SPELL[4999.240000000000000000],USD[1.046305830715000000] |
| 02776643 | ATLAS[2960.000000000000000000],STARS[105.000000000000000000],USD[0.000000147044590000] |
| 02776646 | USD[-180.821472428211153500],USDT[199.005267191181404000] |
| 02776648 | USD[0.506549750885000000] |
| 02776649 | USD[1.714490240000000000] |
| 02776651 | BTC[0.121208850000000000],EUR[98273.7289934017180305],USD[16688.0802206467723983] |
| 02776653 | FTT[0.117260290000000000],TRX[0.000030000000000000],USDT[0.116924091877500000] |
| 02776655 | BAO[1.000000000000000000],DENT[1.000000000000000000],IMX[1.257497110000000000],KIN[1.000000000000000000],USD[0.003653417285855],USDT[0.000000005465530] |
| 02776656 | KIN[1.000000000000000000],SHIB[2324674.5041203700000000],USD[21.949170710006252000] |
| 02776658 | USD[1.046423865286000000],USDT[0.000000009973697200] |
| 02776659 | ETH[0.034471533673608800],ETHW[0.034471533673608800] |
| 02776660 | USDT[0.000000001273150400] |
| 02776663 | USD[8.840808348631484000],USDT[0.003701069487500000] |
| 02776664 | USD[0.000203422896769300] |
| 02776667 | ALGO[0.192000000000000000],LTC[0.003300000000000000],NFT[298035405025532321][1],NFT[318308601854892139][1],NFT[330104544141212576][1],USD[0.005384441400000000] |
| 02776669 | BNB[0.000000008151616000],LUNA2[0.562474331900000000],LUNA2_LOCKED[1.312440108000000000],LUNC[122479.9700000000000000000],USD[77.0700232139385805],USDT[0.000000004610518400] |
| 02776674 | USD[25.000000000000000000] |
| 02776675 | BAT[2.004802730000000000],DENT[1.000000000000000000],ETH[0.000000001771206],KIN[1.000000000000000000],MNGO[0.000000005818543700],TRU[1.000000000000000000],UBXT[1.000000000000000000] |
| 02776678 | USD[21.0134370978434300000] |
| 02776679 | USD[0.009942976000000000] |
| 02776681 | BAO[7.000000000000000000],BICO[0.001157420000000000],DOGE[1.000000000000000000],KIN[3.000000000000000000],LTC[0.351923510000000000],NFT[329907759289953544][1],NFT[509422118102890549][1],NFT[528437057741608264][1],RSRR2.0000000000000000],TRX[1.000077900000000000],UBXT[1.000000000000000000],USD[0.004713734409303],USDT[0.000000256189497 3] |
| 02776682 | ATLAS[1043.036208860000000000],USDT[0.000000012366304] |
| 02776684 | ADABULL[9.938920970000000000],ATOMBULL[1425.7148000000000000000],BCHBULL[30824.1423000000000000000],DOGEBULL[3813.106616560000000000],EOSBULL[3274377.7500000000000000000],ETCBULL[6.043791000000000000],HTBULL[20.0759840000000000000],LINKBULL[311.837620000000000000],LTCBULL[13597.4160000000000000000],MATICBULL[162.287536000000000000],SLRBULL[18.398784.000000000000000000],THETABULL[125.4665220000000000000],TRX[0.004405000000000000],USDT[0.009580000000000000],XLMBULL[1623.4111360000000000000],XTZBULL[13497.435000000000000000] |
| 02776684 | AVAX[2.156684280485000000],BAT[129.131273007670000000],CHZ[2110.659041452700000000],CRV[10.006000000000000000],DOGE[2762.5157030007500000000],ETH[0.000986800000000000],GALA[786.067297039600000000],IMX[63.800000000000000000],MANA[81.102028045680000000],MATIC[141.151406966000000000],SAND[83.827510858230000000],SHIB[13885245.573179030000000000],SUSHI[64.000000000000000000],TONCOIN[1227.011648362617320000],USD[0.038338391129371 2],USDT[0.000000003004093] |
| 02776688 | USD[0.000000004036260600],USDT[0.000000035855646] |
| 02776692 | AKRO[6.000000000000000000],ALPHA[1.000000000000000000],BTC[0.000000074536000],DENT[7.000000000000000000],DOGE[3.000000000000000000],ETH[0.000005760000000],FIDA[0.000228030000000],FRONT[2.000000000000000000],GRT[3.000027500000000000],HOLY[0.000094200000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MTATIC[0.000018750000000000],RSRB.000000000000000000],SECO[0.000280600000000],SXP[1.000000000000000000],TOMO[0.000027800000000],TONCOIN[13.190274109499817900],TRU[2.000000000000000000],TRX[6.000030000000000],UBXT[12.000000000000000000],USD[0.001929190151241],USDT[0.000013725716753 8],XRP[0.00000000729 32932] |
| 02776697 | BTC[20.631585775731331600],ETH[0.000000003073497],ETHW[0.000000076786436],FTT[25.008094800000000000],USD[4333.269796271214760] |
| 02776699 | USD[29.804755620945917000] |
| 02776701 | BNB[0.000000004934985600],FTT[0.000000056658683],USD[0.00000005435816300],USDT[0.000000037042890] |
| 02776706 | USD[0.050247563000000000] |
| 02776709 | STEP[73.200000000000000000],USD[0.019735625445000000],USDT[0.042256280000000000] |
| 02776713 | USD[0.000000015757505] |
| 02776719 | ATLAS[350.000000000000000000],POLIS[5.300000000000000000],USD[0.110065436000000000] |
| 02776721 | BTC[0.003230000000000000],DOGE[14.000000000000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],LUNA2[0.000041334029000],LUNA2_LOCKED[0.000096439940100],LUNC[9.000000000000000000],SOL[1.000000000000000000],USD[0.015538381500000] |
| 02776724 | ANC[20.720056200000000000],BTC[0.000274940000000000],ETH[0.002992600000000000],ETHW[0.002992600000000000],LUNA2[0.143377498200000],LUNA2_LOCKED[0.332214162500000],LUNC[31003.000000000000000000],SNX[0.000000129166332740],USDT[0.000000088674113] |
| 02776727 | TRX[3.150276518556800000],USD[0.061643054220000] |
| 02776729 | BNB[0.000000061914180],USD[0.061643054220000] |
| 02776734 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[2659.892427860000000000],KIN[2.000000000000000000],SOL[3.441961570000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[13.9509428993987343] |
| 02776738 | AVAX[0.000000091576500],BNB[0.000000057088400],TRX[0.000013000000000],USD[0.000000003186631],USDT[0.000000029896200] |

Schedule of Non-Priority Unsecured Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02776743 | HT[0.0000000044543750],TRX[0.0000000043638497] |
| 02776747 | BNB[3.2522398896847900],BTC[0.0015129844174900],ETH[0.0000000010060336],EUR[2.9160000189393207],MANA[27.9946800000000000],MATIC[41.6716436830680000],USD[2.0330189000000000],USDT[261.2458936585482445] |
| 02776750 | AVAX[0.0000000000000000],BTC[0.0211980000000000],ETH[0.0007532000000000],ETHW[0.0007532000000000],LTC[3.2442790000000000],USD[0.0000000048732960] |
| 02776752 | FTT[8.8184942700000000],RAY[88.1599983600000000],USD[32.3196949683798937],USDT[1.4000000000000000] |
| 02776753 | NFT (3428431195292059311[1],NFT (3579149597703072321[1],NFT (5040525664465285311[1],USD[25.0000000000000000] |
| 02776767 | TRX[0.0000010000000000],USDT[2749.1483572000000000] |
| 02776769 | BAO[2.0000000000000000],KIN[1.0000000000000000],STG[3.9978634100000000],TRX[1.0000000000000000],USD[0.0000000196501106],USDT[0.0000000088633072] |
| 02776775 | DYDX[0.0000000128850290],ETH[0.0000000100000000],MBS[615.0000000000000000],PRISM[2.8584000000000000],STARS[0.0000000032251986],USD[0.0569671280449624],USDT[0.0022884937136048] |
| 02776781 | USD[20.0000000000000000] |
| 02776788 | AVAX[1.0000000000000000] |
| 02776789 | ALICE[2.9994300000000000],GODS[60.5884860000000000],HXRO[637.8787800000000000],KIN[649876.5000000000000000],LEO[62.0000000000000000],USD[152.5104124970000000] |
| 02776792 | ALCX[0.0060207600000000],BAO[1.0000000000000000],BCH[0.0000000032860495],BTC[0.0000000047963095],DENT[1.0000000000000000],KIN[2.0000000000000000],SAND[0.0000390453209189],SHIB[87.5715924239172904],SOL[0.0000016800000000],TRX[1.0007770000000000],USD[0.0000456763016989] |
| 02776793 | BTC[0.0040992210000000],DOGE[147.9718800000000000],ETH[0.0959430000000000],ETHW[0.0959430000000000],USDT[0.8602170000000000] |
| 02776794 | BTC[0.0426000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],EUR[0.1061958700000000] |
| 02776795 | USDT[10000.0000000000000000] |
| 02776804 | NVDA[0.3948000000000000],USD[195.3889558149109160000000000],USDT[0.0000000087390256] |
| 02776806 | USD[25.0000000000000000] |
| 02776815 | BTC[0.0000000015605164],CRO[1.0923010979409750],ETH[0.0000000405603100],PAXG[0.0000000021900000],SHIB[100000.0000000000000000],USD[1.2713491084962963],USDT[0.0000000121066572] |
| 02776816 | ATLAS[1989.7920000000000000],CRO[849.8760000000000000],TRX[0.0001180000000000],USD[0.0771613565000000] |
| 02776824 | ATLAS[809.3835649100000000],USD[0.0000000028931838] |
| 02776827 | HT[221.2000000000000000],NFT (4521693615824371601[1],NFT (4915295496077670181[1],USD[3.7016369899142180] |
| 02776835 | ATLAS[0.0981000000000000],MATIC[0.0962000000000000],SAND[0.0981000000000000],USD[3.8562732940500000] |
| 02776837 | USD[11.6320349760000000] |
| 02776838 | SOL[0.0067819700000000] |
| 02776843 | ATLAS[292.3938648200000000],EUR[0.0000000014000996] |
| 02776851 | ATOM[0.0000000096084440],BIT[0.0000000803617041],BTC[0.0000785849761827],ETHW[0.0005517700000000],FTT[0.0000000093169527],JPY[0.0000044964499952],LUNA2[0.4592378123000000],LUNA2_LOCKED[1.0715548950000000],SUSHI[0.0000000040000000],TONCOIN[0.0000000030565600],USD[563.1510943970406119] |
| 02776855 | USD[0.0000000356000000] |
| 02776857 | AKRO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.6562076400000000],ETHW[0.6559321000000000],EUR[0.0000006320407017],MANA[102.9015330300000000],RSR[1.0000000000000000],SOL[13.0268210100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02776861 | BTC[0.0000000017668000],GODS[0.0000000027320000],USD[0.4348354339688979],USDT[0.0000000078768062] |
| 02776869 | SLND[189.7787000000000000],USD[0.2387260700000000] |
| 02776873 | USD[0.0000001364628333],USDT[0.0000000780387] |
| 02776875 | USD[-0.0088656891947933],USDT[0.0105888300000000] |
| 02776877 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000074750000],DENT[5.0000000000000000],EUR[0.1720838105835628],GALA[0.0130979900000000],GRT[1.0000000000000000],KIN[7.0000000000000000],MANA[0.0027478526310400],MBS[0.0007215000000000],RSR[1.0000000000000000],SAND[0.0008761300000000],TRX[0.0000000006820000],UBXT[3.0000000000000000],USD[0.0547978367072S],USDT[0.0000000028201850] |
| 02776878 | BAO[2.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000135964385] |
| 02776880 | BRL[410.0000000000000000],BRZ[8.2512615600000000],BULL[26.7754604000000000],ETHBULL[501.7002020000000000],FTT[0.0000016829235000],USD[116.3181285304577621],USDT[822.3806139765477368] |
| 02776881 | BAO[1.0000000000000000],BTC[0.0000000869000000],ETH[0.1966570300000000],ETHW[0.1964470200000000],KIN[2.0000000000000000],NFT (3482315482022557131[1],NFT (4031917676948042401[1],NFT (4337286491493988961[1],NFT (5101210356211416891[1],USD[161.7293577669337424],USDT[113.6463528830394466] |
| 02776885 | ATLAS[99.1934488900000000],TRX[0.0000010000000000],USDT[0.0000000011328432] |
| 02776887 | EUR[0.4917128960000000],USD[3.5106266840000000] |
| 02776893 | BTC[0.0000000073689520],ETH[0.0000158300000000],ETHW[0.0000158300000000],TONCOIN[0.0000000060500000] |
| 02776895 | AKRO[1.0000000000000000],BCH[0.3477669800000000],BTC[0.0015717580600000],DOGE[64.7008025300000000],USD[3.3249522642184410],USDT[0.0009191840496097] |
| 02776896 | USD[25.0000000000000000] |
| 02776900 | EUR[0.0000001295541510],USDT[0.0000000060678052] |
| 02776905 | NFT (3159213588949301331[1],USD[0.0000000006782774] |
| 02776908 | NFT (5507451264630625891[1],TRX[0.0011410000000000],USD[75.7104088718824974000000000],USDT[0.0000000161484820] |
| 02776912 | BRZ[8.1033799150000000],BTC[0.0002000020000000] |
| 02776916 | BULL[0.0000079080000000],USD[0.3504233647000000],USDT[0.0028060000000000] |
| 02776918 | ATLAS[4670.0000000000000000],TRX[0.0000010000000000],USD[0.0031505880000000],USDT[0.0000000003205648] |
| 02776920 | NFT (3668403308302299951[1],NFT (4030847184706671811[1],NFT (5484074181053586211[1],USD[0.0000000022492962] |
| 02776922 | USD[0.0000024198433850],USDT[0.2155469046500000] |
| 02776928 | FTT[2.6000000000000000],IMX[16.0000000000000000],POLIS[0.0826838000000000],USD[1.4815254882500000] |
| 02776929 | ETH[7.0051465966385500],EUR[0.0187121524116875] |
| 02776934 | AVAX[0.0000000365341580],BNB[0.0000000034480000],ETH[0.0000000034464446],MATIC[0.0000000696881116],USD[0.0000000097898712],USDT[1.2519408172391130] |
| 02776935 | AVAX[9.6516979608083339],LUNA2[0.0773191605700000],LUNA2_LOCKED[0.1804113747000000],TRX[47.9168400000000000],USD[0.1756738847631565],USDT[0.0082108000000000] |
| 02776936 | AKRO[1.0000000000000000],ETH[0.0196157200000000],ETHW[0.0193693000000000],FTT[1.6310771700000000],RSR[1.0000000000000000],SOL[0.4922461500000000],UBXT[1.0000000000000000],USD[0.0000391393775954] |
| 02776940 | BTC[0.0040505900000000],ETH[0.1064753100000000],ETHW[0.1064753100000000],USD[24.2294171120000000] |
| 02776941 | LTC[0.0024996000000000],STEP[15259.0974600000000000],TONCOIN[0.0249400000000000],USD[0.7275474050000000] |
| 02776950 | USD[0.0995693111369594] |
| 02776952 | BTC[0.0000027600000000],TRX[0.9000010000000000],USD[-0.0112793063294496],USDT[0.1280267277559475] |
| 02776956 | BNB[0.0000000256703080],ETH[0.0000000300004535],LTC[0.0000000002747892],SOL[0.0000001000000000],USD[0.0000004348844980],USDT[4.3686192043814230] |
| 02776957 | APE[0.0000000019735100],BNB[0.0000000007778600],BTC[0.0000000093560841],ETH[0.0000574940723200],ETHW[0.0000574600000000],FTT[25.0952690000000000],USD[1.4414357588437870],XRP[0.0000000053017600] |
| 02776959 | USD[0.0000016167559636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02776965 | BTC[0.000000006000000000],EUR[21.163496790000000],TRX[0.000001000000000],USD[0.000000075362164],USDT[0.000000133748860] |
| 02776967 | CRO[50.0000000000000000],USD[0.0000000966429109],USDT[0.000000003639501] |
| 02776969 | APE[0.020960000000000],USD[0.0000054238934375] |
| 02776972 | BOBA[0.000340710000000],DOGE[0.013377446999585876],ETH[0.0000017400000000],ETHW[0.0000017400000000],EUR[0.0025179236847407],KIN[8.000000000000000],MANA[0.0001855500000000],SHIB[133.0753104900000000],USD[0.0751388332235479] |
| 02776978 | USD[0.0000000042889796] |
| 02776981 | ATLAS[13007.7086000000000000],POLIS[410.7260560000000000],USD[0.3985978873000000] |
| 02776982 | ATLAS[12912.2280000000000000],CRO[1299.7400000000000000],USD[6.9397757200000000],USDT[0.0000000017472840] |
| 02776986 | NFT (298968206469988342)[1],NFT (461621254265900157)[1],NFT (548058475024926233)[1],NFT (557014308768852775)[1],NFT (558177603190233542)[1],USD[1.1244342985000000] |
| 02776987 | TRX[0.0000010000000000] |
| 02776995 | ATLAS[339.9544000000000000],USD[1.7321344724205040],USD[0.0000000054337282] |
| 02776998 | USD[25.0000000000000000] |
| 02777007 | BTC[0.0032661200000000],ETH[0.0747886000000000],ETHW[0.0747886000000000],USD[0.0001708298050020] |
| 02777011 | USD[0.0000000065100000] |
| 02777024 | BTC[0.0000071501823027],GALA[0.0000000012616814],USD[0.0000020151049524] |
| 02777025 | TONCOIN[1.1800000000000000] |
| 02777031 | ETH[0.611319500000000],ETHW[0.5283619500000000],USD[9.3073598173663304],USDT[0.0068493429373300],XRPBULL[1900.0000000000000000] |
| 02777036 | USD[0.0000000089451300],USDT[0.0000000039643100] |
| 02777037 | CAD[0.0000000065631350],TRX[0.0000010000000000],USD[0.0740429093608421],USDT[0.0000000057767206] |
| 02777042 | BTC[0.0004999050000000],ETH[0.0007926700000000],ETHW[0.0007926700000000],SAND[0.9998100000000000],SOL[0.0199962000000000],USD[0.0068272840525452],USDT[0.0163569000000000] |
| 02777047 | ATLAS[0.0000000088313423],AXS[0.0281169000000000],USD[0.0000000446277779],USDT[0.0000000159371350] |
| 02777049 | USD[8.5613219520000000] |
| 02777057 | TRX[0.0000170000000000],USD[0.3338425517599291],USDT[0.0017001100000000] |
| 02777064 | ETH[0.0003980800000000],ETHW[0.0003980800000000] |
| 02777065 | USDT[0.0000000013500000] |
| 02777073 | EUR[0.0001966983608564],NFT (403316083671623562)[1],USD[0.0002035536910443],USDT[0.0000000053806336] |
| 02777074 | EUR[0.0000000052532760] |
| 02777077 | USD[0.0000001035614200],USDT[0.0000002545587947] |
| 02777080 | EUR[0.0000001249877749],USD[3.3450265120000000],XRP[3543.0000000000000000] |
| 02777084 | BTC[0.0000909690000000],LUNA2[0.0000000382228222],LUNA2_LOCKED[0.0000000891865851],LUNC[0.0083231000000000],USD[0.0051652543600000],USDT[0.0000000086736520] |
| 02777086 | USD[0.0000000097071181],USDT[0.0000000028041548] |
| 02777087 | USD[3.1080146015652106] |
| 02777095 | EUR[0.0000000020000000],POLIS[1.8000000000000000],USD[0.3186310595174572],USDT[0.0000000140472297] |
| 02777097 | FTT[0.0597927737087000],USD[0.0355673997592600] |
| 02777103 | NFT (316027521704726004)[1],NFT (392991788478119864)[1],NFT (421411760772110037)[1],NFT (429418385284047779)[1],TONCOIN[0.0300000000000000],USD[0.0000000042500000],USDT[0.0000000115991591] |
| 02777107 | USD[26.4621584900000000] |
| 02777108 | ATLAS[520.0000000000000000],CRO[70.0000000000000000],GENE[4.0000000000000000],MANA[20.0000000000000000],POLIS[7.3000000000000000],SAND[13.0000000000000000],SRM[18.0000000000000000],USD[3.0603096072500000] |
| 02777118 | BTC[0.0000000011608244],FTT[0.0000000072090900],SUSHIBULL[3460.0000000000000000],USD[0.0000000095281614],USDT[0.0000000083651778] |
| 02777120 | USD[0.0000017244583600] |
| 02777123 | USD[0.2140871400000000],USDT[0.0000000200799499] |
| 02777134 | BTC[0.0000000096148934],SHIB[395956.7614318700000000],STEP[0.0000000016079908],USDT[0.0000000091982605] |
| 02777138 | CAD[0.0000000019919904],DOGE[0.0017808700000000],KIN[1.0000000000000000] |
| 02777146 | LUNA2[0.0000000449901505],LUNA2_LOCKED[0.0000001049770179],LUNC[0.0097967000000000],TRX[0.0008080000000000],USD[39.6807594173389595],USDT[159.8264017395227780] |
| 02777153 | USD[0.0000000049800000] |
| 02777156 | ATLAS[36330.0000000000000000],FTT[1480.5047070000000000],SRM[26.5189366600000000],SRM_LOCKED[272.4010633400000000],TRX[0.0000040000000000],USD[1.3628592917500000],USDT[59.3800000029743483] |
| 02777158 | BTC[0.0269950000000000],ETH[0.2549490000000000],ETHW[0.2109578000000000],SOL[2.0099781000000000],USD[126.6499925300000000] |
| 02777162 | GENE[0.0717600000000000],TRX[0.0000020000000000],USD[0.0000000066000000],USDT[0.0060000000000000] |
| 02777165 | TRX[0.0012650000000000],USD[0.0036441678100000],USDT[0.0000000085153356] |
| 02777172 | BTC[0.0770907400000000],EUR[0.0001027830132948],USD[2.6870828325373640] |
| 02777175 | ATLAS[159.8680000000000000],USD[0.9545264554540470] |
| 02777177 | BTC[0.0000000061140000],DFL[0.0000000054491280],DOGE[0.0000000032277520],ETH[0.0000000049313800],GALA[0.0000000085900000],MANA[0.0000000085900000],SHIB[0280332.1136771992924306],USD[0.0696117826977967],XRP[0.0000000017060000] |
| 02777178 | LTC[0.0197400000000000],USD[473.2671000000000000] |
| 02777181 | CRO[330.0000000000000000],ETH[0.0044656200000000],ETHW[0.0044656200000000],POLIS[26.5000000000000000],USD[3.1708444143750000],USDT[0.0000000030034986] |
| 02777182 | AVAX[2.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTM[28.0000000000000000],LOOKS[3.0000000000000000],SOL[2.5000000000000000],UNI[0.3000000000000000],USD[0.4740448345000000] |
| 02777189 | IMX[0.0049081000000000],USD[0.0463756238228291],USDT[0.0000000079013916] |
| 02777192 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000020619506],USDT[0.0000185681923482] |
| 02777200 | USD[0.0004668237500000] |
| 02777207 | ATLAS[4.4360000000000000],USD[0.4878930600500000],USDT[0.0033970000000000] |
| 02777212 | HGET[0.0435190000000000],USD[0.3069863950000000] |
| 02777213 | BTC[0.0045000000000000],ETH[0.2099166000000000],ETHW[0.2099166000000000],USDT[1.1595336400000000] |
| 02777215 | USD[0.0007998353150000] |
| 02777219 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02777227 | BCH[0.1289894949000000],BNB[0.0018839808596700],BTC[0.0013726100000000],ETH[0.0229951639257701],ETHW[0.0229951600000000],EUR[0.0000000169608027],FTT[1.9884756500000000],LTC[2.7868173499805000],SUSHI[1.7993864007760800],USD[0.0000000116775396],USDT[0.0002752936305074] |
| 02777230 | DOGE[0.7749800000000000],ETH[0.0036000000000000],ETHW[0.0006000025778331],FTT[0.0834000000000000],MTA[0.4614000000000000],SOL[0.0000213996651055],SRM[0.4043626500000000],SRM_LOCKED[8.7156373500000000],USD[29.8878246851977130000000000],USDT[0.0268919066157800] |
| 02777237 | USD[25.0000000000000000] |
| 02777245 | ALGO[0.0000000042991260],BNB[0.0000000005307100],ETH[0.0000000073504267],FTT[0.0000000069608458],USD[0.0000103278600346] |
| 02777247 | BTC[0.0000026300000000],CRO[2890.7583294600000000],ETH[0.0005655800000000],ETHW[0.0005655800000000],FTT[0.9000000000000000],LUNA2[6.4874483300000000],LUNC[5.5323760000000000],TRX[0.0003100000000000],USD[0.9604977949453625],USDT[0.7107420052179219] |
| 02777249 | CRO[617.4605709900000000],USD[0.5433709900000000],USDT[0.0000000112786843] |
| 02777250 | USD[25.0000000000000000] |
| 02777256 | USD[26.4621584900000000] |
| 02777260 | EUR[0.0000000008087320],USD[0.1790959708737967],XRP[8.9982000010029420] |
| 02777266 | USDT[400.0000000000000000] |
| 02777269 | SHIB[0.0000000060000000],USD[0.0000000041861245] |
| 02777273 | BTC[0.0032997530000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[0.1253295482125000],USDT[0.0000000261714352] |
| 02777277 | BTC[0.0000009695728517],FTT[0.1833826787232538],SOL[0.0000000070665200],USD[0.0002246105393297] |
| 02777285 | USD[0.0000000075634540] |
| 02777291 | USD[0.0000000818000000] |
| 02777296 | USD[0.0000000041690198],USDT[-0.0000000002869372] |
| 02777298 | BTC[0.0086530347596750],ETH[0.0004515000000000],ETHW[0.1018451500000000],USD[5.1621448950000000] |
| 02777299 | ATLAS[0.8799334760000000],USD[1044.1265552603677341],XRP[0.0000000078664949] |
| 02777301 | ALC[X[0.0000000070394352],AVAX[0.1572993200000000],BAO[5.0000000000000000],BTC[0.0014409600000000],BTT[1988577.6837606800000000],DOGE[108.2196425835761460],DOT[1.0391153200000000],ETH[0.0339458200000000],ETHW[0.0339458200000000],KIN[3.0000000000000000],MANA[8.6324228400000000],MATIC[8.3607926600000000],SHIB[7275040.7379589217353362],SGS[187349.8759036100000000],SPELL[0.0000000000849729],SXP[0.0000000032036029],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000083742435],USDT[0.0000000076996377] |
| 02777305 | BICO[0.9920000000000000],BTC[0.0526898080000000],CRO[9.9676000000000000],FTT[0.0000004853338288],USD[1.2285428832781166],USDT[0.0000000115544058],XRP[7.1812000000000000] |
| 02777307 | USD[25.0000000000000000] |
| 02777308 | BOBA[0.0823000000000000],USD[0.0000000050000000] |
| 02777311 | SOL[0.0046752100000000],USD[0.0000086251140925] |
| 02777313 | USD[25.0000000000000000] |
| 02777316 | USD[26.4621584900000000] |
| 02777319 | BTT[0.7000000000000000],TRX[0.0007770000000000] |
| 02777324 | LUNA[0.0050712497290000],LUNA2_LOCKED[0.0118329160300000],USD[-56.9538048261472153],USDT[62.0746011320118202],USTC[0.7178599100000000] |
| 02777326 | USD[0.1044893262500000],USDT[0.0000000093966432] |
| 02777327 | KIN[1.0000000000000000],TONCOIN[3.4522382500000000],USDT[0.0000000316778525] |
| 02777342 | USD[0.0236325100000000] |
| 02777348 | BTC[0.0064987650000000],EUR[3.9420000000000000] |
| 02777351 | AURY[13.9973400000000000],USD[9.2371182750000000] |
| 02777353 | 1INCH[29.4758769400000000],AKRO[2.0000000000000000],ALPHA[1.0001826000000000],ATLAS[1181.1690738100000000],AXS[0.8350307000000000],BAQ[217108.0680770400000000],BAT[339.2787587300000000],CRO[142.5030678800000000],CRV[0.0186882100000000],DENT[2.0000000000000000],ETH[0.0432727100000000],ETHW[0.0432727100000000],ETHW[0.0432727100000000],FTM[0.5576797900000000],FTT[2.1150075200000000],GAL[297.2240084000000000],KIN[1740863.6932662400000000],LINK[4.1470495000000000],LRC[38.2614485600000000],MANA[23.2353903300000000],MATIC[54.0801903100000000],RAY[0.0014003400000000],RSR[3.0000000000000000],RUNE[18.9059881100000000],SAND[340.9377904600000000],SOL[2.4138154700000000],UBXT[2.0000000000000000],USD[0.0706331946763258] |
| 02777359 | ATLAS[1786.5116488800000000],BAO[17.0000000000000000],DENT[1.0000000000000000],KIN[17.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000069103487],USDT[0.0019353550179335] |
| 02777361 | ETH[0.0039938800000000],ETHW[0.0039391200000000],EUR[0.8260270114676400],USD[0.0000000034250300] |
| 02777363 | USD[0.0002274000000000],USD[0.0000930256554144] |
| 02777365 | USD[0.0035850505000000],USDT[0.0000000108089324] |
| 02777369 | BTC[0.0000004730782],USD[0.0002103442009560] |
| 02777374 | AVAX[10.3052253403585164],BNB[0.0000000098208232],BTC[0.5028884884374726],CRO[0.0000000032984146],DOGE[0.0000000085605133],FTT[224.5159450499318017],GBP[0.5120305904796046],LUNA2_LOCKED[206.4489917000000000],LUNC[0.0000000024000000],SHIB[199970.9000000455536200],TRX[0.4884680000000000],USD[3.7837807278028721],USDT[0.0000003128504131] |
| 02777375 | ADABULL[0.2679490800000000],ATLAS[1089.9259000000000000],AVAX[8.8800000000000000],FTT[0.0505609951873040],USD[0.7882443351500000] |
| 02777383 | TRY[0.1751270400000000],USD[0.0678295224000000],USDT[222.3000000000000000] |
| 02777386 | BTC[0.0000946000000000],ETH[0.6686116500000000],USD[0.0133519073817168],USDT[0.0000013870099476] |
| 02777387 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000004000000000],KIN[3.0000000000000000],SLP[986.9966498100000000],SOL[0.3591900100000000],TRX[1.0000000000000000],USD[0.3335494561454248] |
| 02777388 | BTC[0.0039394100000000],ETH[0.0033646000000000],ETHW[0.0033646000000000],TRX[3596.7967810000000000],USD[19.4865221490000000] |
| 02777389 | BTC[0.0235053600000000],USD[0.0875695987800000],USD[0.0003561537406724] |
| 02777394 | BTC[0.0000000020000000],CRV[184.5469297499555965],ETH[0.1120147362401362],EUR[110.3769125448930603],FTT[72.2409042900000000],LINK[34.9671525100000000],MKR[0.3659207549156905],SOL[0.0000000046641000],USD[0.0000000093433092],XRP[0.0000000034800800] |
| 02777409 | ATLAS[1359.7416000000000000],FTT[0.5000000000000000],USD[0.1236723144650000],USDT[0.0067591325000000] |
| 02777414 | USD[0.0000000011800000] |
| 02777417 | AURY[0.0000001000000000],BTC[0.0830417900000000],EUR[0.0000006138535738],NEAR[117.3000000000000000],SLND[0.0000000819134400],USD[0.5318085295743460] |
| 02777420 | ATLAS[1539.7606000000000000],BTC[0.0000000080000000],ETHW[0.0279958600000000],POLIS[86.2926020000000000],TRX[0.0006700000000000],USD[0.0000000078782976],USDT[113.0212044321715763] |
| 02777421 | BTC[0.0016409500000000],ETH[0.0242854719264020],ETHW[0.0239842919264020],GBP[0.0012062203871559],LUNA2[0.0022599185420000],LUNA2_LOCKED[0.0052731432650000],LUNC[492.1020205292783882],USD[0.0397181492290753] |
| 02777425 | USD[0.0004435968326774] |
| 02777426 | AVAX[0.0000000000770710],BNB[0.0000000155584701],HT[0.0000001000000000],MATIC[0.0000000024000000],SOL[0.0000000068196600],TRX[0.0000000693598665],USD[0.0190652244787341],USDT[0.0000000075813966],WAVES[0.0000000014436570] |
| 02777431 | BAO[1.0000000000000000],EUR[0.0000085968516630] |
| 02777437 | GBP[0.0757315100000000],IMX[0.0004492000000000],USD[0.0000000167643530] |
| 02777438 | USD[30.0000000000000000] |
| 02777441 | LUNA2[0.0030206300000000],LUNA2_LOCKED[0.0070481366870000],LUNC[857.7485440000000000],USD[0.0002959945822632],USDT[0.0000000051900270] |
| 02777442 | ATLAS[3188.5328403500000000],TRX[0.0000007000000000],USD[0.0000000004770505] |
| 02777443 | NFT (4411439084281647252)[1],SOL[0.0000000074248000],TRX[0.0015540000000000],USD[0.0000081802939716],USDT[0.0000039798976768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02777445 | USD[25.00000000000000000] |
| 02777449 | BTC[0.00023758000000000],CRO[210.00000000000000000],ETH[0.00294979000000000],ETHW[0.00294979000000000],FTT[1.99960000000000000],GALA[250.00000000000000000],HNT[5.00000000000000000],KIN[2.00000000000000000],LEO[0.45181617000000000],RAY[10.00000000000000000],STARS[10.00000000000000000],TONCOIN[100.00000000000000000],USD[00.00924369406679251USDT[0.00000001091002941],VGX[50.00000000000000000],WAVES[4.99800000000000000] |
| 02777451 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[3.00000000000000000000],NFT (415178806760012231[1],NFT (52905935174348759)[1],NFT (55732202997555859)[1],SXP[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.000016880119794] |
| 02777456 | ATLAS[149.97150000000000000],POLIS[1.79965800000000000],USD[0.14752688665920000] |
| 02777466 | NFT (474070769484117104)[1],NFT (55349048783829243)[1],NFT (574911122196388656)[1],USDT[0.00003816243320093] |
| 02777470 | ATLAS[6939.98309134000000000],AXS[0.00016538000000000],BAO[1.00000000000000000],BNB[0.00000001770783],CHZ[0.05673305000000000],DENT[1.00000000000000000],ETH[0.00000005670000],EUR[0.00000008736948],FTT[0.00009340000000],KIN[2.00000000000000000],LUNA2[0.00072923430600000],LUNA2_LOCKED[0.00170154671400000],LUNC[158.79230544000000000],MANA[0.00000000309771620],RUNE[0.00006391000000000],SHIB[2375206.02976244667341]TRX[2.00000000000000000],USDT[1.00000000000000000],USD[0.00000010587104710] |
| 02777471 | AKRO[2.00000000000000000],BAO[4.00000000000000000],DENT[4.00000000000000000],DOGE[2.00000000000000000],FIDA[1.00000000000000000],HOLY[1.00000000000000000],KIN[9.00000000000000000],RSR[3.00000000000000000],SECO[1.00000000000000000],SOL[0.11262942000000000],TRU[3.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000405210851151] |
| 02777472 | ATLAS[7219.00630000000000000],USD[0.24362204998250000],USDT[0.00400000000000000] |
| 02777473 | AXS[32.04095068000000000],BTC[0.04670000000000000],ENS[49.99975762000000000],LUNA2[10.40544121000000000],LUNA2_LOCKED[24.27936281000000000],MANA[906.82829711000000000],SAND[400.28395460000000000],USD[10.09667036494496739] |
| 02777478 | USDT[0.04541957510849828],VETBULL[30.60000000000000000] |
| 02777480 | BTC[0.04851861544956680],ETH[0.45286786000000000],ETHW[0.45286786000000000],FTT[0.00001398462650115],GBP[0.00013813140055591],MANA[14.16260878000000000],SOL[0.66914568364977727],USD[0.00073856468457] |
| 02777484 | KIN[1.00000000000000000],TONCOIN[0.00000000000000000],USD[0.32141425157404600],USDT[0.00000000184203642] |
| 02777486 | FTT[1.09979100000000000],USD[0.21474362101279680],USDT[0.00000000302569860] |
| 02777487 | ATLAS[240.00000000000000000],USD[1.23795206200000000],USDT[0.00000000012606036] |
| 02777487 | USDT[0.21349600000000000] |
| 02777494 | BAO[1.00000000000000000],KIN[1.00000000000000000],LTC[0.01092055000000000],USD[0.00000213254140065] |
| 02777499 | USDT[0.00000000504290800] |
| 02777501 | BTC[0.00749434000000000],CRV[65.31614839000000000],ETH[0.27969507589178630],ETHW[0.27969507589178630],FTM[414.80128110000000000],RUNE[105.42903705000000000],USD[0.00001600265775190],USDT[0.00000278094224] |
| 02777503 | BTC[0.02340000000000000],DOT[13.30000000000000000],ETH[0.11700000000000000],ETHW[0.11700000000000000],EUR[0.00000000028691445],LINK[14.10000000000000000],MATIC[120.00000000000000000],USD[0.10603863235000000],XRP[33.00000000000000000] |
| 02777505 | BTC[0.02051443000000000],EUR[0.00000128557949982],HNT[11.55325589000000000],SOL[0.00521043000000000] |
| 02777519 | LOOKS[0.00000010000000000],SOL[0.00000009402754200],USD[0.00000070157022183] |
| 02777521 | ATLAS[0.00000080317000],BNB[0.00000000803040800],CRO[0.00000000044870045],GALA[0.00000006988261100],POLIS[0.00000007945106500],SHIB[0.00000008121365300],USDT[0.00000004111226098] |
| 02777523 | ETH[0.00000000086672300],FTT[0.00000000647002650],TRX[0.00000000684216350],USDT[0.00000004000000000] |
| 02777533 | USD[7154.30398844000000000] |
| 02777553 | BNB[0.00000002872059500],ETH[0.00000001000000000],SOL[0.00000000687500000],USD[0.00000010975622700003] |
| 02777556 | SHIB[470533858.56370028600000000],USD[0.00000000000008458] |
| 02777580 | POLIS[29.42936667110813310] |
| 02777581 | BNB[0.00144928000000000],SPELL[5698.86000000000000000],USD[0.08559325200000000] |
| 02777594 | ATLAS[1461.20697485000000000],BTC[0.00258083000000000],DOT[2.89412867000000000],ENJ[32.27327064000000000],USD[100.19587831886172289] |
| 02777595 | EUR[0.00000001636955548],USD[0.10628949881250000] |
| 02777597 | USD[0.5599343095000000] |
| 02777604 | KIN[2.00000000000000000],SPELL[6629.68507600000000000],USD[0.00045671017957130] |
| 02777608 | SOL[0.00000006273056000],UBXT[1.00000000000000000] |
| 02777613 | AVAX[0.01000000000000000],USD[0.00000011196255500] |
| 02777621 | AVAX[0.00000000336298960],DOT[0.00000005637549200],NEXO[0.00000000386573320],TRX[0.00000000484235031],USD[0.00000005035814110],USDT[0.00000003728122] |
| 02777627 | ATLAS[2373.02357467000000000],EUR[0.00000007872766040],GT[36.05372851047259380],HT[24.01171603000000000],USD[0.00000000629718270] |
| 02777630 | IMX[530.32288000000000000],TRX[0.00000100000000000],USD[0.66231392000000000],USDT[0.00000000078503872] |
| 02777633 | BAO[2.00000000000000000],GBP[0.00000006602473170],IMX[0.00046596000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000020562659734] |
| 02777638 | ATLAS[150.00000000000000000],SHIB[100000.00000000000000000],USD[0.09671624842499400] |
| 02777649 | USD[0.00000016492443437] |
| 02777655 | ATLAS[219.57800000000000000],USD[0.74626335700000000],USDT[0.00000010146430706] |
| 02777660 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CRO[0.00000007952000000],ETH[0.00076839997679909],KIN[3.00000000000000000],MANA[0.00000008863696],SHIB[7.39076527678741250],USD[0.00000000079227320],XRP[0.00000008269903] |
| 02777665 | TRX[0.00013000000000000],USDT[0.00000006947745300] |
| 02777667 | ATLAS[580.00000000000000000],USD[1.45641156325000000],USDT[0.00000006852546660] |
| 02777669 | BNB[0.95980800000000000],ETH[0.99800000000000000],ETHW[0.68200000000000000],EUR[0.00000000154976060],FTT[0.00058629532977330],LUNA2[0.99900047151000000],LUNA2_LOCKED[2.33101002000000000],USD[1.62470638155302745],USDT[0.00000001775550151] |
| 02777674 | USD[0.00000000000000000] |
| 02777675 | BTC[0.00000007915000],TRX[0.16730200000000000] |
| 02777676 | BTC[0.00000008352283],FTT[0.00000000020000],ETH[0.02299780000000000],USD[361.35187353000000000] |
| 02777684 | BTC[0.00289760000000000],ETH[0.02299780000000000],ETHW[0.02299780000000000],USDT[361.35187353000000000] |
| 02777688 | 1INCH[75.98720000000000000],ATOM[7.59920000000000000],AXS[0.99980000000000000],BTC[0.01189590000000000],CRO[129.98800000000000000],DOT[8.69826000000000000],ETH[0.07896360000000000],ETHW[0.07896360000000000],FTT[14.59900000000000000],GALA[149.97000000000000000],HT[8.99820000000000000],JST[9.94000000000000000],LINA[149.94000000000000000],LTC[0.71978800000000000],LUNA2[0.92550428180000000],LUNA2_LOCKED[2.15950999100000000],LUNC[101530.50590200000000000],MATIC[79.99200000000000000],NEAR[6.99860000000000000],REEF[9.90000000000000000],SAND[4.99900000000000000],SHIB[499900.00000000000000000],SOL[2.27930000000000000],SUSHI[80.49420000000000000],TRX[200.93043432496824141],UNI[5.99800000000000000],USD[9.51069821621719121],USDT[51.97307452571323581],XRP[212.94162500000000000] |
| 02777695 | ATLAS[1.27027554779463600],USD[0.00217378124568445],USDT[0.00000000000424180] |
| 02777696 | CRO[2930.00000000000000000],USD[3.80689227500000000] |
| 02777700 | BTC[0.02919669220000000],ETH[0.51792059000000000],EUR[0.21932309286000000],FTT[0.00000080000000000],USD[1.26521512158915077] |
| 02777702 | TRX[0.00077800000000000],USDT[0.00000000850000000] |
| 02777703 | BAO[1.00000000000000000],NEAR[5.53373330000000000],NFT (374842119917095598)[1],NFT (442142835476206460)[1],NFT (472027737337688158)[1],NFT (53924514183181959)[2],USD[0.00000001296619910] |
| 02777705 | USD[0.00427312746500000] |
| 02777708 | ATLAS[120.00000000000000000],USD[0.00189367596250000] |
| 02777711 | BRZ[0.00442587000000000],USD[0.00000009653943] |
| 02777721 | CONV[1975.56813300000000000],SHIB[57995808169030000000000.00000000000],USD[0.00547981288663162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02777724 | BTC[0.000000004114000],EUR[3.9936632610000000],FTM[100.000000000000000],SOL[3.6793891400000000],USD[3.1637010210000000] |
| 02777725 | SOL[0.000000029333503] |
| 02777729 | HT[0.096756320000000],USD[59.3887140060825000] |
| 02777739 | AKRO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[450.010000010765932�5],XRP[2595.4746941700000000] |
| 02777747 | TRX[0.000001000000000],USDT[0.000000005398966] |
| 02777748 | USD[0.382397020000000] |
| 02777749 | EUR[0.008848841325457�2] |
| 02777756 | USD[0.000058169926736] |
| 02777760 | USD[25.000000000000000] |
| 02777767 | BNB[0.000000013528857],BTC[0.000000075497480],CRO[0.000000008688386],DOGE[0.000000066164590] |
| 02777778 | USD[0.014812539600000],USDT[0.000025000000000] |
| 02777783 | IMX[0.002060000000000],TRX[0.000001000000000],USD[0.000000062000000],USDT[0.001811000000000] |
| 02777787 | USD[0.312944017750000] |
| 02777788 | ATLAS[9.994000000000000],BICO[0.999600000000000],LUNA2[0.000872092601200],LUNA2_LOCKED[0.002203488273600],LUNC[18.990000000000000],TRX[0.000001000000000],USD[0.0045372703077488],USDT[0.0102839254830398] |
| 02777790 | USD[0.000000084501608�4],XRP[0.000000004635969] |
| 02777798 | BADGER[10.180000000000000],SOL[1.000000000000000],SXP[80.800000000000000],USD[0.0213792370000000] |
| 02777799 | ATOM[0.001500000000000],BTC[0.000000004782150�0],EUR[0.000000005500000],FTT[0.001593901665777�5],USD[3.2464727514218436],USDT[0.0048000060000000] |
| 02777801 | AUDIO[626.048138330000000],ETH[6.018844030000000],NFT [3500109435117735974][1],NFT [4344023999341699449][1] |
| 02777802 | USD[401.355195640000000] |
| 02777807 | BTC[0.000000071900000],ETHBULL[0.000954400000000],LUNA2[0.0086865300840000],LUNA2_LOCKED[0.0142019035300000],LUNC[1325.3547402554956742],SOS[7300000.000000000000000],USD[43.7999597276706092],USDT[0.000000090796655],XRP[0.7499880000000000] |
| 02777808 | USD[0.0063325796000000],USDT[0.0016029760000000] |
| 02777811 | ANC[867.510858500000000],ATLAS[521.182156290252793�2],AVAX[1.344213630000000],BTC[0.000000088152344],BTT[2525770.532374560000000],CRO[150.920861620000000],DOGE[1572.218756970000000],DOT[40.292739100000000],ENJ[200.335113900000000],ETH[1.998428504000000],ETHW[1.998428504000000],GAL[4.240536005895334�1],GMT[22.971489829021580],KSHIB[2547.672688260000000],LUNA2[0.046602204240000],LUNA2_LOCKED[0.108738476600000],LUNC[10147.728089638320000],MTA[158.773052390000000],SHIB[4066426.793150310000000],SOL[15.123291679979677�6],SOS[28409090.909090900000000],USD[0.000005052346327�1],USDT[0.0012650231957671],YFI[0.031127268122300] |
| 02777813 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[39.0425066275000000] |
| 02777814 | BTC[0.009984530148000],DOGE[1.580200000000000],SOL[3.308810000000000],USDT[0.8692456703690096] |
| 02777815 | BTC[0.000900000000000],EUR[2.525850671000000] |
| 02777818 | EUR[20.000000000000000] |
| 02777825 | APE[51.510000000000000],APT[57.658837600000000],AURY[400.000000000000000],DOGE[10000.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],LUNA2[4.594077459000000],LUNA2_LOCKED[10.719514070000000],LUNC[1000370.039043570000000],NEAR[0.000000049250000],SHIB[100096998.000000000000000],SOL[150.001770767950987�3],STSOL[0.007288700000000],USD[8133.794786258429939�4] |
| 02777827 | ATLAS[0.000000075782793],FTT[0.000000004019361�5],USD[0.000000147672976],USDT[0.000000002257817] |
| 02777829 | FTT[0.000000100000000],TRX[0.000003000000000],USD[0.000000012106706],USDT[0.000000182396001] |
| 02777830 | USD[914.2022213785000000] |
| 02777843 | USDT[0.0000631998318�82] |
| 02777856 | USD[0.0063325796000000],USDT[0.0016029760000000] |
| 02777862 | USD[3.888315000000000] |
| 02777868 | USD[0.159417098590000�0],USDT[14.345464586967936�1] |
| 02777872 | BNB[0.000000085315060],USD[0.000000017016678] |
| 02777878 | 1INCH[0.000000004758923],AAPL[0.066013057636164�9],AUDIO[0.000000010646405],BICO[0.000000001408353],BTC[0.000000067153628],CHZ[0.000000008729691�0],CREAM[0.000000072942295],CRV[0.000000082936329],DOGE[144.890853897645231�1],ETH[0.000000050644040],EUR[0.000000056127308],GALA[0.000000059215951�6],KNI[0.000000002411863�4],MATIC[0.000000007347699�5],SAND[0.000000046328000],SHIB[0.000000092612230],SLP[0.000000090237000],SPELL[0.000000089226383],TOMO[0.000000021645452],USD[0.0087999711079861],USDT[0.000001205785939�0] |
| 02777879 | BOBA[139.000000000000000],USD[251.510000000000000] |
| 02777881 | USD[25.000000000000000] |
| 02777883 | ATLAS[599.265193730840000],BNB[0.005543320000000],ETH[0.000000010000000],LUNA2[0.000000176622862],LUNA2_LOCKED[0.000000041212001�1],LUNC[0.003846000000000],SOL[0.000000051049663],USD[554.3030520607937288000000000],USDT[0.0022040639207447] |
| 02777889 | USD[0.000000057239815],USD[16.595654362027510�5],XRP[0.000019000000000] |
| 02777890 | BTC[0.017831329423136�8],ETH[0.078505159413749],ETHW[0.087369361878156�5],FTT[0.000000064747889],USD[0.0001428098828605],USDT[0.0001504999214784],XRP[0.000000047350740] |
| 02777893 | BAO[4.000000000000000],BTC[0.001084200000000],DOGE[0.000000016665783�6],KIN[7.000000000000000],RSR[1.000000000000000],SAND[25.742454260000000],SHIB[3007091.884923230000000],SOL[1.868356150000000],SUSHI[4.766436000000000],TRX[1.000000000000000],USD[0.000089133781587�3] |
| 02777898 | BTC[0.052242170000000],ETH[0.469086530000000],EUR[0.078174600000000],USD[2736.186250290000000] |
| 02777904 | BTC[0.027191202455133�8],TRX[0.000855000000000],USD[0.000004643193300],USDT[2006.7647711026030796] |
| 02777913 | SOL[0.004785300000000],USD[-18.648118839769590�6],USDT[20.941184919099793�7] |
| 02777915 | FTT[0.000000120848158],USD[0.058874096923930�5],USDT[0.000000075130243] |
| 02777920 | FTT[0.094180000000000],USD[0.000000038000000],USDC[319.865338740000000] |
| 02777921 | USD[25.000000000000000] |
| 02777924 | BAO[4.000000000000000],BTC[0.006905491677309],DOGE[1.000000000000000],EUR[0.001788159566310],GRT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.006792056816000],LUNA2_LOCKED[0.001584813257000],LUNC[147.898467156334406],RSR[2.000000000000000],RUNE[0.000000070135080],TRX[1.000000000000000],USD[0.000000238135355] |
| 02777926 | GBP[0.000000059725688],USD[0.599454035710868�8] |
| 02777934 | BNB[0.000000100000000],CRO[0.000000014374840],SHIB[85786.287027479583958�1] |
| 02777936 | BAO[2.000000000000000],TONCOIN[0.059306730000000],USD[0.000000067709464],USDC[848.450540680000000],USDT[0.000000087811065] |
| 02777939 | BNB[0.001284710000000],FTT[0.058620000000000],TRX[0.000001000000000],USD[0.000000094650692] |
| 02777940 | USD[0.010000000000000] |
| 02777941 | ATLAS[4503.400556285000000],BAND[13.000000000000000],SKL[912.085638643717400],TRX[0.000001000000000],USD[0.005000000000000] |
| 02777942 | BTC[0.072038107491202�1],ETH[0.000000017986012],ETHW[0.007238031798601�2],EUR[0.000000020000000],LUNC[0.000000005147500],SAND[0.000000025778200],USD[1.5274766536558754] |
| 02777944 | EUR[0.000000068000720],USDT[0.0053138500000000] |
| 02777945 | BTC[0.257125000000000],IMX[783.221101300000000],USDT[0.000000176380620] |
| 02777948 | BAO[1.000000000000000],NFT [3578715820014283242][1],USD[0.000000083190752],USDC[2.053333590000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02777950 | AVAX[0.000000000979624 3],CHZ[0.000000001638204 6],CRO[7.040532880000000 00],ETH[0.439912000000000 0],ETHW[0.439912000000000 0],SPELL[0.000000005000000 00],STORJ[0.000000016257462],USDT[33.193778694342226],USDT[0.000000090798552] |
| 02777952 | GODS[224.600000000000000 000],USD[0.212456575498181 8],USDT[0.000000087104763] |
| 02777956 | BAO[2.000000000000000 000],EUR[0.000000971052962],KIN[1.000000000000000 000],SLND[19.742289660000000 00],USD[0.000000056683520] |
| 02777961 | ATLAS[2113.120617650000000 00],POLIS[43.200000000000000 00],USD[0.000000049775958],USDT[0.000000081990072] |
| 02777966 | USD[0.000000062750000] |
| 02777967 | ETH[0.000000004000000 00],USD[0.000000114037778],USDT[0.000000001938088] |
| 02777971 | BTC[0.000000000379672],CRO[204.747021524866480 0],DOT[0.000000076020000],ETH[0.000000038779463],FTM[0.000000063131576],SOL[0.000000032008620],STETH[0.000000016139967],STSOL[0.000000056381273],USD[0.000000020670789],USDT[164.369679224537740 6] |
| 02777973 | USD[0.000000000782805] |
| 02777988 | AAVE[0.069986000000000 0],AXS[0.099980000000000 0],CRV[4.999000000000000 00],DYDX[1.499700000000000 00],ENJ[4.000000000000000 00],GRT[21.000000000000000 000],HNT[0.400000000000000 0],LINK[0.999800000000000 0],MANA[3.000000000000000 000],RUNE[1.800000000000000 0],SHIB[199960.000000000000000 000],SOL[0.090000000000000 00],SRM[1.000000000000000 000],USD[13.518359697500000 00] |
|  | BCH[11.808324400000000 0] |
| 02777992 | ATLAS[3309.344501928014321 1] |
| 02777996 | USD[0.000000011832344 4] |
| 02777998 | BAO[2.000000000000000 000],EUR[0.000000087263716],GRT[1.000000000000000 00],RSR[1.000000000000000 00],TRX[1.000000000000000 000],USD[0.000000023980832] |
| 02777999 | FRONT[1.001672440000000 00],LRC[198.906291900000000 00],USD[0.003946461087940 4] |
| 02778007 | USD[0.004057994300000 0] |
| 02778011 | EUR[0.000000087244791] |
| 02778015 | BAO[1.000000000000000 000],KIN[1.000000000000000 00],USDT[0.000001979704742] |
| 02778016 | BUSD[110.000000000000000 00],POLIS[50.086444420000000 00],USD[126.795780490739143 0] |
| 02778017 | CHZ[20.000000000000000 000],EUR[0.000000921730228],FIDA[53.000000000000000 00],USDT[1.343726762087500 0],USD[0.305645062200000 0] |
| 02778019 | BNB[0.000000030000000 0],BTC[0.000000016000000 0],ETH[0.257222454798000 0],ETHW[0.021796844798000 0],LUNA2[0.013870589190000 0],LUNA2_LOCKED[0.032364708120000 0],LUNC[3020.350000000000000 000],MATIC[0.000000054969072],SNX[18.900000000000000 000],USD[0.000000103380976],USDT[0.000107830539005] |
| 02778020 | EUR[0.000000770516750 9],SOL[0.000000011668774],USD[0.000000141972971 9] |
| 02778024 | USD[0.000000088446074],USDT[0.000000098779936] |
| 02778027 | BCH[0.015167500000000 0],BTC[0.000136990000000 0],ETH[0.002811360000000 0],ETHW[0.002811360000000 0],MANA[0.000000007018500 0],SHIB[36994.005622545665635 0],USDT[0.000000008222000 0] |
| 02778033 | APE[0.000000069766410],BTC[0.000000014825396],ETH[0.002036167500000 0],ETHW[0.002036167500000 0],EUR[0.000002279284046 0],FTM[0.433408860000000 0],FTT[1.225453720000000 0],GMT[0.000000027051036],GST[11.242009200000000 0],MATIC[2.565058810000000 0],SOL[0.000000022758354],USD[51.733387744589567 3],USDT[0.000004269200000 0] |
| 02778035 | BTC[0.001691430000000 0],DOGE[475.000000000000000 00],ETH[44.000000000000000 000],GALA[1070.631952690000000 00],LUNA2[2.770164133000000 0],LUNA2_LOCKED[6.463716311000000 0],LUNC[603209.072264440000000 0],MATIC[87.864245667245977 2],SAND[102.006140050000000 0],SHIB[902192.385767790082190 0],SLP[0.000000025619236],USD[0.000154063730970],USDT[0.000000011733825 0] |
| 02778037 | FTT[0.000000040150000],USD[0.000000022261118],USDT[0.000000066402576] |
| 02778042 | BTC[0.000000091232732],USD[0.000056964981047] |
| 02778049 | USD[30.000000000000000 0] |
| 02778056 | ATLAS[7888.827700000000000 00],USD[0.350168345250000 0] |
| 02778064 | ETH[0.017624960000000 0],ETHW[0.005345000000000 0],EUR[17674.044501342609247 2],USD[0.000000101426929],USDT[0.000027411303060] |
| 02778068 | ATLAS[1259.812000000000000 00],BNB[0.009313440000000 0],USD[0.829712588250000 0] |
| 02778072 | ASD[0.000000018962000],BNB[0.000000024337440],USDT[0.002865785133652] |
| 02778076 | AKRO[9.000000000000000 00],MAPS[3.000000000000000 00],TRX[0.900085000000000 0],USDT[0.003406837075000 0] |
| 02778077 | USD[0.272043240000000 0] |
| 02778084 | BOBA[134.955000000000000 00],MBS[1053.000000000000000 00],STARS[350.000000000000000 0],USD[9.306443447500000 0],USDT[0.000000063913564] |
| 02778094 | USD[0.000000094016112],USDT[0.000000001399518] |
| 02778098 | USD[0.002234499879678 0],USDT[0.000000070338234] |
| 02778108 | ETH[0.000498820000000 0],USD[0.000498820000000 0],USD[0.000015602103185 0],USDT[0.000000155223314] |
| 02778110 | BICO[2.212063330000000 0],BTC[0.000636710000000 0],ETH[0.024897750000000 0],ETHW[0.024897750000000 0],LTC[0.035481820000000 0],QI[96.961479330000000 0],SAND[10.242952160000000 0],USD[40.758329826458668 4],XRP[12.223537670000000 0] |
| 02778116 | BRZ[15.509332590000000 0],BTC[0.002499500000000 0],ETH[0.010100000000000 0],ETHW[0.010100000000000 0] |
| 02778118 | ATLAS[488.519242420000000 0],EUR[0.000000001752398],USD[0.552399054000000 0],XRP[0.750000000000000 0] |
| 02778119 | DFL[3716.475000000000000 00],MATIC[10.000000000000000 000],USD[0.007738000000000 0],USD[0.007793634750000 0] |
| 02778121 | ATLAS[0.000000077265150],SAND[0.000000037010000],USD[1.046396331315645],USDT[0.000000023002281] |
| 02778123 | XRP[2217.840000000000000 0] |
| 02778124 | USD[25.000000000000000 0] |
| 02778134 | ADABULL[840.956453620000000 0],ALGO[100.000000000000000 00],ALGOBULL[1626570940.000000000000000 0],ATOMBULL[13099728.200400000000000 0],AVAX[4.676003447388080 0],BTC[0.008698441898729 8],BULL[7.499532752000000 0],DENT[15000.000000000000000 0],DOGE[0.000000078150000],DOT[0.000000000509100],ETHBULL[271.200344660000000 0],FTM[120.675398365984840 0],HTBEAR[99000.000000000000000 0],LINK[24.947278645396800 0],LUNA2[0.130799760400000 0],LUNA2_LOCKED[0.305199441000000 0],MANA[93.000000000000000 0],MATIC[70.658541381142280 0],RAY[0.000000088239093],SAND[73.000000000000000 0],SOL[22.177908661744049 6],USD[651.081793896182724 1],VETBULL[1488794.095600000000000 0],XRP[1491.984041758512220 0],XRPBULL[8536117.004338280000000 0],YFI[0.000000002940000 0] |
| 02778136 | ALT[53193922.320100000000000 0],LUNA2[0.046489713200000 0],LUNA2_LOCKED[0.018475997500000 0],LUNC[0.006707300000000 0],TRX[0.000084000000000 0],USD[0.056926750551712 0],USDT[0.321127001362629 0],USTC[0.658080000000000 0] |
| 02778136 | TRX[1.000000000000000 0],USD[0.000015000000000 0] |
| 02778138 | APE[9.198252000000000 0],BTC[0.000000080000000 0],CRO[417.513781454700646 0],USD[2.542574215250000 0] |
| 02778146 | BTC[0.000002120000000 0],ETH[0.000004960000000 0],ETHW[0.000004960000000 0],EUR[8887.764513950000000 0] |
| 02778147 | SPELL[199.960000000000000 0],USD[0.001084437785270 7],USDT[1.800000000000000 0] |
| 02778148 | USD[0.000000046500000 0],USDT[0.002725000000000 0] |
| 02778153 | BAO[1.000000000000000 0],BTC[0.000001200000000 0],ETH[0.000003330000000 0],ETHW[0.000003330000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 00],SOL[0.000004040000000 0],USD[0.005473001798852] |
| 02778155 | FTT[0.000000049503515],HTI[0.000000005000000 0],USD[0.000000019034923],USDT[807.786624300000000 0] |
| 02778157 | USD[0.000000081758914],USDT[0.000000009101981] |
| 02778158 | USD[1.351788921171752 4],USDT[0.000000002679800] |
| 02778166 | USD[25.000000000000000 0] |
| 02778168 | BLT[0.000000078001872] |
| 02778170 | ETH[0.039315526551000 0],USD[0.166956747500000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02778174 | USD[25.000000000000000] |
| 02778175 | DFL[650.000000000000000],FTT[0.000004547902221 0],USD[0.057950028935666 0],USDT[0.000000053536337] |
| 02778179 | USD[0.000374836724138 8] |
| 02778186 | EUR[8.000000000000000],USD[-0.591266668143577 5] |
| 02778189 | ALGO[12446.347000000000000],CHZ[41216.000000000000000],DOT[1000.209000000000000] |
| 02778191 | BTC[0.001589640000000],ENS[5.548272000000000],ETH[0.043976400000000],ETHW[0.043976400000000],LUNA2[0.014734731189000 00],LUNA2_LOCKED[0.0314527077500000 0],LUNC[2935.240000000000000],SOL[0.389922000000000 0],USD[3.070125410000000 0],USDT[0.010760938374400] |
| 02778196 | BTC[0.000199083238750],ETH[0.000000010000000],EUR[54.184639103000000],LTC[0.009806080000000 0],USD[0.000000091000000],USDT[1.004563653750000] |
| 02778204 | 1INCH[0.000000033893570],ALPHA[0.000000009611498 3],ASD[0.000000009656668],ATLAS[0.000000011474697 4],BTC[0.000000024392400],COMP[0.000000003006275],CRO[0.000000000006000],ETH[0.000000098791041],FTM[0.000000054101237],FTT[0.000001063489731],GOG[0.000000009000000],HNT[0.000000088308694],KIN[0.000000012746244],LINK[0.000000062385650],MATIC[0.000000007404566],PERP[0.000000050720102],POLIS[0.030129106202860 0],SAND[0.000000121562124],SHIB[0.000000039342772],SOL[-0.000000020982704],SPELL[0.000000021239534],SRMI0[0.000000002381563],SUSHI[0.000000081140466],UBER[0.000000044045537],UNI[0.000000140279731],USD[0.000000006144330 5],USDT[0.000000026952222],XRP[0.000000028937125] |
| 02778207 | USD[25.000000000000000] |
| 02778211 | TRX[0.000001000000000 0] |
| 02778213 | USD[5.000000000000000] |
| 02778216 | ALICE[0.000000000000000],AVAX[0.000000028611879],BADGER[0.000000004822800 0],BICO[0.000000035949748],BTC[0.000000099121680],ETH[0.000000089300680],FTT[0.001836500000000 0],GALA[0.000000093565250],GRT[0.000000032418000],LINK[0.000000095985574],MANA[0.000000014363480],RUNE[0.000000003182400 0],SAND[0.000000003877400],USD[2.199759323485134],USDT[0.000135703765959],YFI[0.000000003428204 0] |
| 02778217 | APE[-0.000906065901317],ASD[0.098000000000000],BTC[0.000000004051900],CVX[0.098600000000000 0],OXY[0.999400000000000],SLND[56.083200000000000],USD[19.906685445672522 7],USDT[20.100000504509162] |
| 02778219 | ATLAS[371.470912033062000 0],CRO[184.364707532357000 0],POLIS[6.042333307155171 1],USD[0.032113901341141 9] |
| 02778223 | BTC[0.000200000000000],USD[4.270091870000000 0] |
| 02778227 | BTC[0.000000759395982],MOB[44.332781590000000 0] |
| 02778231 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.010473680000000],ETHW[0.000000570000000],KIN[5.000000000000000],LUNA2[0.0000031477106530],LUNA2_LOCKED[0.0000734465819000],LUNC[0.000010140000000 0],TRX[0.000083000000000],UBXT[2.000000000000000],USD[0.0043762 22133461 9],USDT[80.414963985358134] |
| 02778233 | AURY[60.000000000000000],BLT[443.000000000000000],USD[1.252120837600000],USDT[0.0025260000000000] |
| 02778240 | USD[0.007243544185000 0] |
| 02778241 | ATOM[14.297283000000000],AURY[29.994680000000000],AVAX[8.997264000000000],BRZ[0.412000000000000 0],BTC[0.1030794040000000],DOT[25.095231000000000],FTT[12.097245000000000],MATIC[69.973400000000000],SOL[25.805096100000000],TRX[0.000010000000000 0],USD[44.558861254100000],USDT[0.000000007996 0148],XRP[866.835270000000000] |
| 02778246 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000000024550000 0] |
| 02778248 | BTC[0.001938580000000],EUR[0.000199470039024],USD[1.293714174000000 0] |
| 02778259 | MTA[3840.340975000000000],USD[0.000000003250000] |
| 02778260 | BTC[-0.000000000059666],ETH[0.000011350000000],ETHW[0.000011350000000],EUR[0.087904244383925],FTT[0.005197331159913 4],SOL[0.000000007259440 0],USD[0.0207080950261294],USDT[0.0003706563922519] |
| 02778263 | GALA[140.000000000000000],LINA[790.000000000000000],MANA[24.000000000000000],RUNE[2.189083250000000],USD[-0.635325533750000 0] |
| 02778270 | BTC[0.000000005300000],EUR[0.000000030837487],SOL[111.340692640000000],USD[0.000170821755769],USDT[0.000000126042713] |
| 02778279 | APT[0.000000083221981],BTC[0.000000060000000],DOGE[0.000000037035278],FTT[0.0078167597609942],LUNA2[0.0091605270770000],LUNA2_LOCKED[0.0213745631800000],LUNC[0.000000054714721],SOL[0.000000008480822 5],USD[0.000000008737542 3],USDT[0.000000007639268],USTC[0.000000082623672] |
| 02778284 | SOL[0.0268252300000000],USD[0.000000792755637 3] |
| 02778285 | BRZ[4552.118232489547361 0],ETH[0.000000008200000 0],SOL[0.312333000000000 0] |
| 02778286 | EUR[0.000000101739958],TRX[0.001554000000000],USD[0.7091315780025213],USDT[0.000000094318789] |
| 02778288 | ATLAS[0.000000017816504],AURY[0.000000019596800],FTT[0.000000005221466 6],POLIS[0.000000058560398],TRX[0.000000031704797],USD[0.000000017901671],USDT[0.000000129294810] |
| 02778293 | BULL[0.000789018000000],LTC[0.003969130000000 0],USD[8.821196053125000 0] |
| 02778296 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.004946460000000],ETHW[0.006330600000000],KIN[4.000000000000000],LTC[0.0699935300000000],SOL[0.1247107000000000],SRM[2.555345360000000 0],STEP[20.772490260000000 0],TRX[1.000000000000000],USD[0.027764552362652],XRP[289.436233490000000 0] |
| 02778297 | IMX[0.093980000000000],TRX[0.000002000000000],USD[0.058012095500496 6],USDT[0.727746272063162 8] |
| 02778302 | 1INCH[1123.074813909772860 0],BNB[0.6679150324931800],EUR[9.858613878509350 0],FTT[75.308350490000000],RAY[660.926862244119600 0],SOL[2.0548153455581843],SRM[0.023216820000000 0],SRM_LOCKED[0.1109089000000000],USD[17.149929391908793 3],USDT[0.0089892671099249] |
| 02778306 | BTC[0.042429615100920 0],EUR[2.526400000000000 0] |
| 02778307 | ATLAS[78.812542240000000],BTC[0.000155010000000 0],CRO[44.750899170000000],GALA[12.245756423072000],LTC[0.100000000000000],POLIS[2.000166960000000 0],SAND[0.000000014566400],SOL[0.041246980671600],STARS[3.368899630000000],TRX[132.501702280000000],USD[0.000000082420280],XRP[8.400000000000000 0] |
| 02778311 | GBP[0.000000031875901 6],MBS[41.991600000000000 0],USD[0.338918375000000 0] |
| 02778313 | BTC[0.008447807243349 8],ETH[0.026982250000000 0],GBP[0.001062688963932],SOL[0.546497630000000 0],USD[0.000163792442308 5] |
| 02778314 | USD[0.004975189341300 0],USDT[0.000000009051325 8] |
| 02778316 | USD[0.379032100000000],USDT[0.000000007063631 1] |
| 02778321 | ALICE[0.500000000000000],FTT[0.081948820000000 0],GALA[30.000000000000000],STARS[1.000000000000000],SUSHI[3.000000000000000],TONCOIN[27.800000000000000],USD[0.000001447350048],USDT[0.000004099251828] |
| 02778323 | JOE[0.000000074022890],USD[0.000000000360992] |
| 02778332 | BTC[0.000000083759646],ETH[0.000000064606904],EUR[213.781078372090000],LUNA2[1.8687591840000000],LUNA2_LOCKED[4.3604380970000000],SOL[0.000000004000000],USD[0.0010314167438812] |
| 02778331 | ATLAS[1980.000000000000000],BNB[0.160000000000000],USD[-5.1032719204243697],ZECBULL[1148.000000000000000] |
| 02778334 | ETH[0.000750000000000],GODS[0.098080000000000],SOL[0.000000125570000],TRX[0.000000098900317],USD[0.000000033790743],USDT[0.000038693541969] |
| 02778339 | ETH[0.710827168397543 6],ETHW[0.387229144000000 0],EUR[0.000652079752266] |
| 02778347 | EUR[8800.767643650068246 0],RSR[2.000000000000000] |
| 02778352 | BTC[0.000000041922500],KIN[6145976.994350000000000],SOL[0.010000000000000 0],USD[0.000016408350335] |
| 02778355 | ATLAS[9.980000000000000],BTC[0.0035308256971100],DOGE[17.1303124748200800],ETH[0.0242531874627700],ETHW[0.0241386735760700],FTT[0.299940000000000],GBP[10.0637828346495800],LUNA2[0.0772030509800000],LUNA2_LOCKED[0.1801404523000000],LUNC[16811.1268927418000000],SOL[0.0622602802309338],SPELL[100.000000000000000],USD[0.006785451858583 8],XAUT[0.0115303986293300],XRP[2.043408309482750 0] |
| 02778364 | LUNA2[0.172448481900000],LUNA2_LOCKED[0.4023797910000000],NFT[544433790141230670 1],NFT[544433790141230670 1],USDT[30.416425562347570 2] |
| 02778369 | BAO[6.000000000000000],BF_POINT[200.000000000000000],BTC[0.0044111000000000],ETH[0.0258073500000000],ETHW[0.0254938700000000],GALA[24.4403526900000000],KIN[8.000000000000000],MATIC[11.7303230500000000],RSR[1.000000000000000],SOL[0.1076065600000000],USD[0.0100961335487 031],XRP[8.236412800000000] |
| 02778371 | USDT[0.974500000000000] |
| 02778379 | AKRO[9.000000000000000],ALPHA[1.000045650000000],BAO[18.000000000000000],BAT[0.0000921000000000],BTC[0.000000015049411],CRO[0.0042298500000000],DENT[2.2259652594145694],DOGE[1.2256000000000000],ETH[0.000000039328873],EUR[0.0001834984564827],FIDA[0.0016443000000000],FRONT[1.0008221900000000],FTT[0.0032338322285248],GALA[0.0182177588131047],GRT[0.0011427800000000],KIN[11.000000000000000],LINK[0.0003015464926264],MANA[0.0085422762636292],MATH[3.0184629300000000],MATIC[0.000000027360000],RSR[8.000000000000000],SAND[0.1350661673613209],SECO[0.0002191800000000],SOL[0.000100563672661],TOMO[0.000018390000000],TRU[2.000000000000000],TRX[10.000000000000000],UBXT[16.000000000000000],USDT[0.000000096802916] |
| 02778384 | BTC[0.000000060357636],EUR[0.000000465382721],RCO[0.000000004168000],MATIC[0.000000067914667],TONCOIN[0.000000002581780],USD[0.000703169896266] |
| 02778386 | TRX[0.000040000000000],USD[0.031656328500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02778387 | CHZ[119.9760000000000000],LRC[108.9718000000000000],USD[0.6417810636000000],USDT[0.0043770000000000] |
| 02778389 | BTC[0.0002398400000000],USD[0.0003709183414296] |
| 02778391 | USD[0.2081254776300000],USDT[0.0000000045719444] |
| 02778392 | USD[0.0000000006432546] |
| 02778397 | USD[0.0002287514855780] |
| 02778407 | USD[0.0000000181278181] |
| 02778413 | CHF[0.0000000102604855],FTM[602.8854300000000000],GALA[350.0000000000000000],MATIC[338.9240000000000000],USD[2.2947769665000000] |
| 02778419 | BTC[0.0000974400000000],MANA[1151.8370000000000000] |
| 02778420 | BNB[0.0095000000000000],BTC[0.0001073475200000],ETH[0.0007887800000000],ETHW[0.0007887808296402],OMG[0.1233649300000000],USD[20.0574225233186779] |
| 02778423 | EUR[540.0445838000000000] |
| 02778424 | USD[0.9835967400000000] |
| 02778426 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000068292988] |
| 02778428 | SLND[92.0731098100000000],TRX[1.0000000000000000],USD[0.0000000281473270] |
| 02778431 | ATLAS[170.0000000000000000],BNB[0.1800000000000000],BTC[0.0000000079592892],DOGE[174.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SHIB[700000.0000000000000000],SOL[0.1000000000000000],USD[46.4716587549000000],XRP[40.0000000000000000] |
| 02778433 | USD[101.7974960530000000] |
| 02778434 | ATLAS[9.9220000000000000],USD[0.0050247587500000],USDT[0.0000000065883680] |
| 02778440 | DENT[1.0000000000000000],KIN[1.0000000000000000],SLND[328.2924464642000000] |
| 02778441 | BTC[0.0000000075193955],ETH[0.0000000073095536],LTC[0.0000000085734256],USDT[0.0000308872501020] |
| 02778442 | USD[0.0000001397738975],USDT[0.0000001217990836] |
| 02778458 | ANC[0.0000000098167752],BTC[0.0000001201425458],CEL[0.0000000079592892],CRO[0.0000000082600778],ENJ[0.0000000073635436],ETH[0.0000001199773887],FTM[0.0000000221215922],FTT[0.0000000361016174],MANA[0.0000001696536555],MATIC[0.0000000351717706],SAND[0.0000000095490269],SOL[0.0000000176251597],SPELL[0.0000000079604789],UNI[0.0000000342828B],USD[1.2967502597838623],USDT[0.0000001428203811],XRP[0.0000001085647691] |
| 02778473 | DENT[1.0000000000000000],ETH[0.0648752900000000],ETHW[0.0640675800000000],KIN[1.0000000000000000],USD[0.0000628552162263] |
| 02778478 | BNB[0.0002210000000000],BRZ[0.5496000000000000],POLIS[0.3000000000000000],TRX[0.0000010000000000],USD[584.5951811150758721],USDT[0.2562232565000000] |
| 02778480 | AVAX[0.0000007600687 1],CRO[0.0000000920305436],ETH[0.0000000082604677],FTT[15.0000000092000000],GENE[0.0000000001300000],GME[0.0000001000000000],GMEPRE[0.0000000018012398],LINK[0.0000000040000000],LUNC[0.0000000053659400],MATIC[0.0000000060000000],USD[0.9165920916337952],USDT[0.0000000035859208] |
| 02778483 | USD[6.5580868897505527],USDT[0.0000000146017132] |
| 02778484 | ADABULL[457.0012519700000000],BEAR[900.0000000000000000],BNBBULL[5.1840558260000000],BULL[86.8914177482712957],DOGEBULL[2538.7221724000000000],ETHBULL[583.6053634440000000],LINKBULL[543264.0000000000000000],MATICBULL[215719.7620330000000000],USD[0.0195365052402705],VETBULL[231000.8688800000000000],XRPBULL[831904.8190000000000000] |
| 02778491 | ATLAS[6620.4756096100000000],FTT[0.0000000006631946],TONCOIN[220.1048136635437638],USD[0.1606156663356972],USDT[0.0000000007387230] |
| 02778497 | USD[25.0000000000000000] |
| 02778498 | ATLAS[179.9840000000000000],USD[1.2488952387500000],USDT[0.0000000090817588] |
| 02778500 | BTC[0.0001479700000000] |
| 02778512 | ATLAS[13809.7682126182118300],USD[0.2398734410700400] |
| 02778515 | EUR[0.0000000054909345],IMX[0.0000000657100000],USD[0.0000001095751 0],USDT[0.0000000018036296] |
| 02778519 | BTC[0.0001156400000000],LUNA2[0.4634775853000000],LUNA2_LOCKED[1.0814476900000000],LUNC[100923.2200000000000000],TONCOIN[0.0200000000000000],USD[0.3136848834700000],USDT[0.4376734818500530] |
| 02778520 | USD[0.0032707991400000],USDT[0.0000000008295768] |
| 02778521 | DENT[0.0000000092750000],SAND[0.0000001154338077],FTT[0.0000927815058362],SAND[0.0000914507640000] |
| 02778524 | BTC[0.0000000029424126],FTT[0.0369736170938664],USD[0.0338219927500000] |
| 02778525 | BULL[0.7408100084000000],COMPBULL[8240.6000000000000000],DOGEBULL[16567.5966800000000000],ETCBEAR[3000000.0000000000000000],ETHBULL[0.0400000000000000],FTT[0.0106560150641211],SUSHIBULL[935.1000000000000000],TRX[0.6980710000000000],USD[0.3146814426581852],USDT[0.0040760093846409] |
| 02778529 | SUSHIBULL[5.0000000000000000],USD[1127.4799717173080785000000000],USDT[0.0000000152021321] |
| 02778531 | USD[0.7714018254000000] |
| 02778538 | ATLAS[259.9506000000000000],POLIS[4.0000000000000000],USD[0.9523953471500000] |
| 02778541 | USD[30.0000000000000000] |
| 02778543 | BTC[0.0000000007000000],TRX[0.0000010000000000] |
| 02778548 | USD[1458.9681003035536940],XRP[593.0000000000000000] |
| 02778551 | USDT[0.0000000068955192] |
| 02778558 | TRX[0.0015550000000000],USDT[2104.5011008100000000] |
| 02778559 | ADABULL[1.0000000000000000],BNB[0.0000000055908949],EUR[0.0000002635887 43],FTT[0.1024439027821758],MATICBULL[59067.4410560100000000],THETABULL[17028.4578938200000000],TRX[0.0002900000000000],TRXBULL[522.7022052100000000],USD[0.0000001748353783],USDT[1.7893000124563518],VETBULL[145430.9212858700000000],XRP[0.0000000326352000],XRPBULL[1061961.1579835400000000] |
| 02778561 | EUR[0.0000000035298332],FTT[0.0000000061240000],USD[19.3977474684760892] |
| 02778564 | SPELL[1920.8231420000000000] |
| 02778576 | APE[2.9257436600000000],BAO[4.0000000000000000],BTC[0.0008428600000000],ETH[0.0076216100000000],ETHW[0.0075257800000000],EUR[0.0469522681547082],FTM[36.9622560300000000],FTT[0.8467836200000000],KIN[786306.9633390300000000],UBXT[1.0000000000000000],USDT[36.4351688700000000] |
| 02778577 | TRX[0.0000020000000000],USD[25.0000000000000000],USDT[0.0000000002019705] |
| 02778580 | USD[0.0463732657500000] |
| 02778581 | BTC[0.0003527500000000],EUR[5082.8193380800000000],FTT[0.0002487278512316],LUNA2[0.0021193200760000],LUNA2_LOCKED[0.0049450801760000],TRX[0.0003700000000000],USD[37.5927686861849975],USDT[0.0031184400000000],USTC[0.3000000000000000] |
| 02778584 | FTT[16.2880427100000000],GOG[164.0000000000000000],SOL[3.9950000000000000],USD[2.2249272087273047] |
| 02778585 | BTC[0.0263655100000000],EUR[0.0000000205021 61],FTT[0.1000000000000000],LUNA2[0.0000000028000000],LUNA2_LOCKED[2.1712967100000000],USD[-1.1899650371016666] |
| 02778586 | BAO[13655.5617730121873643],CRO[10.2061968970600000],GALA[239.2658174059172721],SAND[24.2553364122670938],USD[0.0000000102567314],USDT[78.7100000080919696],XRP[104.7905480494502720] |
| 02778588 | GST[0.0706830000000000],LTC[0.0099600000000000],NFT[4634733627471069 71](1],SOL[0.0000000100000000] |
| 02778589 | BTC[0.0000020000000000],ETH[0.0000037500000000],ETHW[0.4104220700000000] |
| 02778592 | USD[25.0000000000000000] |
| 02778593 | BTC[0.1287131363224000],BUSD[1671.3565087800000000],FTT[0.0453703693448000],LINK[0.0881621200000000],MATIC[49.0000000000000000],USD[0.0000000056750000] |
| 02778598 | TONCOIN[111.1713835800000000],USD[0.0531442800000000] |
| 02778604 | FTT[0.9998100000000000],STARS[0.9975300000000000],TRX[0.0000010000000000],USD[29.7942448880000000],USDT[1.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02778605 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT (342724051968258564)[1],NFT (392031634085865926)[1],NFT (44846376772326046)[1],NFT (47722646879191660)[1],TRX[0.000001000000000],USD[0.000298115506784],USDT[0.000083293880871] |
| 02778613 | IMX[0.091944000000000],USD[0.006262720724123200000],USDT[0.000000025890350] |
| 02778614 | USD[0.000000245496722100000] |
| 02778615 | ATLAS[15690.000000000000000000],USD[0.331496317500000],USDT[0.0000000011070382] |
| 02778619 | BTC[0.000227164975000],USD[0.0000000068646768] |
| 02778620 | USD[25.000000000000000000] |
| 02778623 | USD[0.000000186945733],USD[0.000000091381716] |
| 02778629 | FTT[2.099640000000000],MANA[14.997300000000000],SOL[0.529147340000000],USD[46.215953409000000] |
| 02778630 | ATLAS[340.000000000000000000],USD[0.528645129225000],USDT[0.0000000018072263] |
| 02778635 | USD[1.023942240000000] |
| 02778636 | FTM[2992.000000000000000000],FTT[1.947763450000000],USD[300.040051046057500],USDT[0.0000001135653611] |
| 02778638 | USD[-0.448696965521211],USDT[21.919299682087869600] |
| 02778641 | POLIS[2.000000000000000000],STEP[6.700000000000000000],USD[0.00991114616598800] |
| 02778645 | USD[0.000000113944814],USDT[0.00000000056133792] |
| 02778647 | AXS[0.000000000381287400],MANA[130.970494053686239000],SAND[0.00000005407996100],SOL[0.00000000025232159] |
| 02778649 | ATLAS[0.000000025055019],BTC[0.00000001870799100000],CHR[0.00000000682817680000],DENT[0.000000005553512100000],DOGE[0.000000044784946],DYDX[0.0000000061684580],ENJ[0.00000000306972310],ETH[0.00000000582200000],FTT[0.12503142246692150000],GALA[0.00000004207042800000],GALFAN[0.00000000243727801000],HUM[0.000000009410914100000],SAND[0.000000036980692100000],SHIB[0.000000008897522700000],USD[0.0000117462141210000],USDT[0.0000000124480865100000],XRP[0.00000000418905100] |
| 02778653 | ETH[0.000266590000000000],ETHW[0.0000258976886420000],FTT[0.100000000000000000],MANA[10.000000000000000000],SAND[10.000000000000000000],TRX[0.543479000000000],USD[-2.501142551461108000],USDT[0.000339698628336400],VETBULL[728.250183912478361400],XRP[0.028123900000000] |
| 02778654 | USD[0.132659287423454600000],USDT[0.00000000574616680] |
| 02778655 | FTT[38.871058812004681500000],NFT (374746525841750319)[1] |
| 02778657 | USD[0.023227676455000000] |
| 02778658 | BAO[2.000000000000000000],BTC[0.000000090933833],DOGE[0.000000001670675000],FTM[0.000000000629077990],GBP[0.000841142372241200],MANA[0.000000004468924000],MATIC[0.0000000128889540],SAND[0.000000007146667100000],USD[0.0100000509086384],USDT[0.000000001503842700000],VGX[0.000000000078379691] |
| 02778660 | BTC[0.00449111138152170000],EUR[0.000000003429064500],FTT[8.098461000000000000],USDT[114.5460289415463615] |
| 02778662 | USD[10.000000000000000000] |
| 02778664 | USD[0.000000001631508000],USDT[0.041716151500000000],XRP[171.000000000000000000] |
| 02778666 | BTC[0.011231260000000000],USD[0.29646660377260040000],XRP[199.000000000000000000] |
| 02778669 | ETHW[0.000027850000000000000],USD[2.071905753924249500000],USDT[0.174461555386633680] |
| 02778670 | USD[25.000000000000000000] |
| 02778673 | ATLAS[14390.000000000000000000],USD[0.120451627312500000] |
| 02778675 | SPELL[982193.0230420000000000000] |
| 02778677 | USD[30.000000000000000000] |
| 02778683 | BNB[0.033267028000000000],ETH[3.856350359160000000],ETHW[3.854882134560000000],EUR[4944.371225689000000000] |
| 02778689 | LUNA2[0.001305214246000000000],LUNA2_LOCKED[0.003045499907000000],LUNC[284.2131500000000000000],USD[0.0000004904450000000] |
| 02778692 | ATLAS[9.926000000000000000000],TRX[0.000001000000000],USD[0.001397608956701000],USDT[0.0000000506624662] |
| 02778697 | FTT[2.432400450000000000],USD[0.0000001691951259] |
| 02778698 | USD[25.000000000000000000] |
| 02778702 | BAT[0.0000000404966454],CEL[0.0000000001110967320],ENJ[0.00000000097079386],SHIB[0.0000000003854856],SOL[0.000000048559068],USD[0.0000000028741742],USDT[0.0000000849805367] |
| 02778703 | BTC[0.000000012953450000],ETHW[0.00000000093000000],FTT[0.000000007247125000],GBP[0.000000009885892000],SOL[0.0000001646900000],USD[0.087741641162120500],XTZBULL[406826.5337301500000000000] |
| 02778705 | CRO[40.911702179736000000] |
| 02778709 | GOG[199.000000000000000000],USD[0.468893347500000000] |
| 02778710 | POLIS[5.100000000000000000000],USD[2.352324074500000000],USDT[0.000000078570500] |
| 02778711 | USD[1.000000059446224] |
| 02778712 | EUR[1.611952570000000000] |
| 02778713 | FTT[9.998100000000000000000] |
| 02778717 | ATLAS[99.980000000000000000000],USD[18.2349750000000000000] |
| 02778720 | BNB[0.000000055673876],BTC[0.000010060000000],SOL[0.069986700000000000],SPELL[0.000000000026010000],USD[7.061139308289223300000000000],USDT[0.000000009513169900] |
| 02778721 | EUR[0.000000061523560],USD[0.39342335796260250] |
| 02778723 | TONCOIN[0.023845150000000000],USD[0.000000009915234800],USDT[0.0036500174520530] |
| 02778725 | CHF[44.7189203138343715],ETH[0.069829970000000000],ETHW[0.069829970000000000],SOL[0.352128130000000000],USD[-123.544486767259511700],XAUT[0.16391589246666300] |
| 02778727 | ATLAS[4076.301697380000000000],IMX[81.669275360000000000],USD[0.129116721033330280],XRP[0.705817000000000000] |
| 02778736 | USD[25.000000000000000000] |
| 02778745 | USD[0.000000000000000100],POLIS[5.500000000000000000],USD[0.192245769750000],USD[0.0003380067885546] |
| 02778750 | 1INCH[8.000000000000000000],CHZ[30.000000000000000000],DAI[10.900000000000000000],HT[0.999800000000000000],JOE[5.000000000000000000000],MANA[4.000000000000000000],SHIB[400000.000000000000000000],TONCOIN[1.000000000000000000],TRX[106.000000000000000000],USD[17.7363887960000000000],XRP[10.000000000000000000] |
| 02778751 | FTT[0.000000006482866],SOL[0.00023004000000000],USD[-0.0027008184861632] |
| 02778752 | BRZ[0.0067068500000000],BTC[0.0052000000000000],CHZ[90.000000000000000000],CRO[40.000000000000000000],ETH[0.068000000000000000],ETHW[0.068000000000000000],FTT[0.800000000000000000],MANA[12.000000000000000000],MATIC[20.000000000000000000],SAND[8.000000000000000000],UNI[2.200000000000000000],USD[0.0333920837000000] |
| 02778753 | USD[0.049185917000000] |
| 02778766 | ALGO[517.8953299619740000],APE[10.0795480204566147],BAO[2.000000000000000000],BNB[0.000000023585200],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[1233.8543210571400000],GBP[0.0828841997191360],KIN[1.000000000000000000],LRC[0.0000000078238125],LUNA2[0.0038157936200000],LUNA2_LOCKED[0.008903518404000],LUNC[830.8970750700000000],MATIC[0.00000000117000000],SOL[0.0000000233464805],USTC[0.0000000098252402] |
| 02778767 | TRX[1067.5230632200000000],USD[0.0000000081770978] |
| 02778776 | ATLAS[670.00000000000000000000],FTT[1.400000000000000000],USD[4.314650922250000],USDT[0.0025380000000000] |
| 02778776 | AMPL[18.977951231553014],BAT[96.583959790000000],BTC[0.0089186742049123],ETH[0.094174570000000],ETHW[0.094174570000000000],FTT[8.849851590000000],GMT[0.0000000031730825],RUNE[4.123230400000000000],SAND[11.614776050532657600],SNX[0.2586119900000000],STORJ[0.000000074995820],USD[426.3046856416716030000000000] |
| 02778777 | BNB[0.0058040500000000],BTC[0.00005005000000000],TRX[0.001018000000000000],USD[0.2134619564000000],USDT[0.0025793830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02778786 | NFT (441423139321796269)[1],USD[0.0010712490990100],USDT[0.000000061382151] |
| 02778791 | USD[25.000000000000000] |
| 02778792 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000260065067],EUR[0.000000026065067],FTM[0.000000110000000],FTT[0.026075026177806],KIN[3.000000000000000],POLIS[0.00000004248775],TRX[25146.948456741040628],UBXT[1.000000000000000],USD[0.000016569674326],USDT[0.000086880286860] |
| 02778795 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.0013442021560000],ETH[0.0704909771027000],ETHW[0.0704909771027000],EUR[0.0010369797867993],TRX[1.000000000000000],USD[142.367508983950259],USDT[0.000000158289567] |
| 02778797 | USD[0.000000418336860],USDT[0.000000053039000] |
| 02778799 | USD[25.000000000000000] |
| 02778803 | 1INCH[58.912903632027200],USD[1.8662175267562052] |
| 02778804 | APE[0.000087350000000],BTC[0.000000095609534],ETH[0.0000000079250525],EUR[112.466932393614490],LTC[0.000000025329647],USD[-1.890400989431888100000000000] |
| 02778806 | USD[25.000000000000000] |
| 02778807 | ETH[0.000250000000000],STETH[0.0000703483406272] |
| 02778808 | USD[0.000000003896772],USDT[0.000000009547025] |
| 02778810 | USD[4.853482323500000000] |
| 02778820 | CHF[0.000000101650853],USD[0.000000093708633] |
| 02778826 | ETH[0.555000000000000],ETHW[0.555000000000000] |
| 02778827 | BUSD[24.460000000000000],FTT[0.020371959743690],SAND[2.000000000000000],SOL[0.100000000000000],USD[0.005798985500000] |
| 02778828 | FTM[0.949650000000000],LUNA2[0.0004011621002000],LUNA2_LOCKED[0.009360449006000],LUNC[87.353891930000000],USD[0.000000067843326] |
| 02778831 | EUR[100.000000000000000],USD[-12.906339562255120] |
| 02778837 | RUNE[0.000000026251802],USD[0.166467089796115],USDT[0.0000000041303111] |
| 02778843 | KIN[1.000000000000000] |
| 02778849 | ATLAS[1909.637100000000000],POLIS[30.800000000000000],USD[1.74541800573750000],USDT[0.000000017345958] |
| 02778852 | BTC[0.000189490000000],USD[0.0000000043909525] |
| 02778855 | FTT[25.001430860000000],USD[0.000000131801845] |
| 02778859 | USD[0.631764890000000] |
| 02778860 | AXS[0.000001700000000],BAO[6.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000090106576],CRO[0.000000080700000],DENT[3.000000000000000],DOT[0.000012170000000],ENS[0.000000035628698],EUR[0.004074431380605],GALA[0.000000068410000],MANA[0.000000060589924],MATIC[0.001381704741 2546],SAND[0.000129090000000],SHIB[122193.990803583618033],SOL[0.000000008195745],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001172366321],USDT[0.00253057702509081],XRP[0.000000098309844] |
| 02778861 | ETH[0.000517570000000],ETHW[0.000992020000000],USD[0.00453487265500000],USDT[0.000000025000000] |
| 02778862 | BCH[0.000000006844128B],GBP[0.000000095689821],TRX[0.002486000000000],USD[-0.467632102434771176],USDT[1.040230192750993] |
| 02778865 | BAO[50785.265730420000000],BTC[0.002079710000000],GMT[25.569259770000000],KIN[608073.200937850000000],MAPS[148.687581798084114],SHIB[10312980.874040900000000],USD[0.014445528881721] |
| 02778872 | FTT[180.491200000000000],TRX[0.004040000000000],USDT[0.000000010000000] |
| 02778877 | USD[-1.006608151284117B],USDT[1.1989994985042814] |
| 02778882 | EUR[0.000000034646046],KIN[1.000000000000000],USD[0.002241747500000],USDT[0.000000012667740] |
| 02778886 | CRV[0.993920000000000],USD[0.303186635150000],USDT[0.257900590000000000],XRP[1537.688970000000000] |
| 02778898 | USD[0.000711851061682B],USDT[0.081503448933599] |
| 02778904 | BIT[8.998290000000000],CHR[7.000000000000000],CHZ[20.000000000000000],CREAM[0.100000000000000],CRO[40.000000000000000],DFL[420.000000000000000],EDEN[24.995269000000000],FTM[11.000000000000000],GT[0.699905000000000],HT[1.499886000000000],LRC[5.999620000000000],MTA[15.000000000000000], OKB[0.400000000000000],QXY[20.000000000000000],POLIS[4.800000000000000],PORT[7.898518000000000],TRX[0.318600000000000],UBXT[300.000000000000000],UNI[0.999943000000000],USD[13.387756837850000],USDT[0.000000088000000],XRP[0.370000000000000] |
| 02778915 | USDT[1.922187000000000] |
| 02778919 | ATLAS[0.000000050000000],TRX[0.000003000000000],USD[0.000000009752587B],USDT[299.409084972304713] |
| 02778923 | LTC[0.079984000000000],USD[7.347732299702657],USDT[0.000000033281202] |
| 02778926 | BTC[0.000000008445105I],CHZ[0.000000093100000],CRO[10.000000000000000],ETH[0.000000002819580],FTT[0.000000093041800],LUNA2[0.0322044647400000],LUNA2_LOCKED[0.0751437510600000],LUNC[775.231908150000000],USD[0.263237172804960],USDT[0.000000099434086],XRP[0.000000070366712] |
| 02778927 | ETH[0.055000000000000],ETHW[0.055000000000000],EUR[0.911253058000000] |
| 02778933 | BTC[0.000000023799460],USD[0.0214250913199960],USDT[0.000000012051525] |
| 02778935 | TRX[0.395207000000000],USD[3.938266448500000] |
| 02778938 | USD[0.000000006533316],USDT[0.0023450000000000] |
| 02778939 | ETHW[0.045847150000000],FTT[25.404738140000000],USD[1.113244718957947],USDT[0.000000351803221] |
| 02778948 | ETH[0.105000000000000],ETHW[0.105000000000000],HNT[21.403162140000000],SOL[4.000000000000000],USD[176.881889695400000] |
| 02778949 | USD[0.030894515000000] |
| 02778951 | ATLAS[99.967700000000000],POLIS[2.400000000000000],USD[0.0731713664750000] |
| 02778953 | USD[0.009400000000000],USD[0.000000532550271],USDT[0.000000015753085B] |
| 02778961 | USD[25.000000000000000] |
| 02778962 | USD[-6.573725796000000],USDT[156.232580380613046B] |
| 02778967 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.001271860000000],DENT[2.000000000000000],ETH[0.0025403100000000],ETHW[0.0025129300000000],KIN[3.000000000000000],MATIC[19.796715520000000],NFT (301724485072590985)[1],NFT (311657593397342682)[1],NFT (505436462076127497)[1],NFT (556641429090996498)[1],RSR[1.000000000000000],SECO[1.010852980000000],TRX[1.000958000000000],UBXT[1.000000000000000],USD[0.000000053052545],USDT[0.001384224198890] |
| 02778973 | USD[25.000000000000000] |
| 02778974 | ADABULL[0.000000060000000],ATLAS[16.474422960000000],BTC[0.0057142300000000],CRO[35.459044300000000],ETH[0.0013306400000000],ETHW[0.0013184900000000],GALA[18.847774700000000],MANA[1.081578900000000],SAND[4.406645110000000],SOL[0.030264910000000],SPELL[210.835837590000000],TRX[58.41249 50600000000],USD[202.242072092610551],XRP[3.354092390000000] |
| 02778982 | EUR[0.880924900000000],USD[0.001438125444586] |
| 02778988 | FTM[738.037728250000000],USD[0.000000025227865] |
| 02778994 | ANC[114.486246829817110],BTC[0.000082260000000],GALA[0.000000018455835],LUNA[0.078754016160000],LUNA2_LOCKED[0.183759371000000],LUNC[2.119957810891200],SOL[0.000000006940152],USD[-0.819572770659768],USDT[0.0074856713974879] |
| 02778996 | SOL[0.089982000000000],TRX[0.085440000000000],USDT[1.3085734875000000] |
| 02778998 | USD[0.156061961415200] |
| 02778999 | BTC[0.012955180000000] |
| 02779001 | ALTBULL[0.004893220000000],AUDIO[10.069376700000000],AURY[1.050947210000000],CHZ[310.992062041030825],EUR[0.000000090981003],FTT[0.503035000000000],GENE[0.003319360000000],LINK[2.280516152676044],SHIB[305532B.583497960224711],USD[0.142312500000000],USDT[21.646065023089637] |
| 02779004 | ATLAS[840.000000000000000],CRO[770.000000000000000],USD[0.225900206014400I],USDT[0.000000130076187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02779011 | TONCOIN[2.000000000000000000],USD[25.1481613400000000] |
| 02779014 | EUR[0.289941680000000000],USD[0.0000000011162352] |
| 02779028 | SAND[7.093795199229421200] |
| 02779029 | USD[25.0000000000000000] |
| 02779030 | EUR[36.739644950000000000],USD[0.0000000012939650] |
| 02779033 | USD[0.0000001053429480] |
| 02779037 | USD[0.0007238719432655] |
| 02779039 | EUR[49.000000010000000],USD[5.507849214873892000000000000] |
| 02779040 | MATH[0.093980000000000000],UBXT[29.994000000000000000] |
| 02779041 | USD[0.0000000087237961] |
| 02779045 | ETH[1.086025114260000],ETHW[1.086025114260000] |
| 02779045 | BAO[0.000000006647445],BTC[0.000000014825716],CONV[0.000000005473607],CUSDT[100.259480000000000000],CVC[0.000000009335415],DENT[0.000000007257902],DOGE[87.366383370717421],HUM[0.000000006371867],JST[0.000000009071810],KIN[0.000000063323825],KSOS[0.000000014055006],LINA[0.000000003500000],LQRB[0.000000001639250],PRISM[0.000000039468064],SLP[0.000000006453449],SOSI[0.000000006884311],SPELL[0.000000005376832],STMX[0.000000077290600],SUN[0.000000038799463],TRYB[8.113064666604841],UNI[0.213270542740004],USD[0.000169590910493],XRP[0.000000080840000] |
| 02779047 | BAO[1.000000000000000],EUR[0.727951700000000000],KIN[1.000000000000000],NFT[5507117163506216124][1],RSR[2.000000000000000000],SOL[0.900439590000000000],USD[0.000000080801449] |
| 02779052 | USDT[0.0000003117758580] |
| 02779054 | AURY[3.127443000000000] |
| 02779055 | USD[0.0049922089922610] |
| 02779056 | BTC[0.000000006000000000],ETH[0.0000047300000000],EUR[0.023663218394181],USD[1.867281977467431500] |
| 02779067 | BTC[0.0005853100000000],USD[0.0177107850495829] |
| 02779068 | BAO[1.000000000000000],NFT[292900456223241680][1],NFT[316769713252934302][1],NFT[326977867963454544][1],NFT[496103213494272550][1],NFT[524548966850811602][1],NFT[526797354579200126][1],NFT[531543014759259516][1],USD[0.605022830153655] |
| 02779073 | BTC[0.002699460000000],USD[15.031254985800000],USDT[153.7314000000000000] |
| 02779074 | GALA[1830.000000000000],SAND[134.000000000000000],USD[0.227988930000000000],USDT[0.000000001064278] |
| 02779075 | AKRO[4.000000000000000],AUD[0.0042542158167711],BAO[14.000000000000000],BNB[0.0000032800000000],CRO[0.0000000030000000],DENT[2.0000000000000000],ENS[0.0005594000000000],ETH[0.000002900000000],ETHW[0.000002900000000],FTM[0.0003574500000000],IMX[0.0235442100000000],KIN[15.0000000000000000],TRX[1.000000000000000000] |
| 02779076 | BAO[5.000000000000000],BTC[0.000000028892685],ETHW[0.287911210000000],FTT[5.867442730000000],GBP[803.923514260218415],KIN[1.000000000000000],LUNA2[0.000394983489800],LUNA2_LOCKED[0.000921628142900],LUNC[8.600848650000000],UBXT[1.000000000000000],USD[0.000000220489035] |
| 02779079 | BRZ[5.0000000000000000] |
| 02779080 | MANA[35.642515580000000],RSR[1.000000000000000],USD[0.0710021974283120] |
| 02779082 | BTC[0.000076348475000],ETH[5.066906000000000],ETHW[0.000906000000000],EUR[2656.816060800000000],PAXG[3.414649720000000],USD[3.5398020664000000] |
| 02779083 | ATLAS[5518.896000000000000],POLIS[44.700000000000000],USD[1.8770298450000000] |
| 02779084 | IMX[20.100000000000000],USD[0.5124315650000000],USDT[0.0000000056451203] |
| 02779086 | DENT[1.000000000000000],IMX[324.792678040000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.1407528515049775] |
| 02779087 | USD[4.193209976250000000000000] |
| 02779088 | ATLAS[340.000000000000000],BNB[0.000000100000000],POLIS[8.000000000000000],USD[0.2885703113082520] |
| 02779091 | BTC[0.042547362189847200],ETH[0.395309552491195],ETHW[0.395309552491195],USD[0.000000287340757],USDT[0.000000175672004] |
| 02779098 | BTC[0.0000222600000000],USD[2833.0055781600000000] |
| 02779100 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[1.1475908733838536],USDT[0.0000000167276800] |
| 02779101 | ATLAS[262.800560500000000],CRO[273.710671500000000000] |
| 02779102 | ATLAS[139.984800000000000],POLIS[14.599335000000000],TRX[0.343500000000000000],USD[0.3589176568386000] |
| 02779111 | USD[0.001050218542007800],USDT[1.438016946528101800] |
| 02779112 | USDT[0.0000000002026280] |
| 02779116 | CUSDT[0.852430000000000],FTT[1.098489500000000],TRX[1.100030000000000],USD[0.1170100769760000],USDT[0.0024740779375000] |
| 02779118 | EUR[81.011650920000000000],USD[-18.4598555701275000000000000] |
| 02779127 | BCH[0.089942310000000] |
| 02779137 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.0003107600000000],ETH[0.405783230000000],ETHW[0.405612802650092700],FTT[0.0073999913373900],KIN[3.000000000000000],LINK[0.039877470000000],LTC[0.0015210100000000],SOL[0.0011829900000000],SRM[0.032358730000000],UBXT[1.000000000000000],USD[0.150734995365023E] |
| 02779138 | AKRO[1.000000000000000],ATLAS[4.348189224944151E0],AUD[0.0000000049728980],BNB[0.000000008494733],COPE[0.0000001000000000],MBS[391.060830280000000],USD[0.0000000096176952] |
| 02779144 | CRO[955.649919170000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000047554984] |
| 02779156 | BTC[0.003000000000000],SHIB[33319220.143796220000000],USD[0.453493469792612],USDT[0.0000001872598288],XRP[1009.824962000000000] |
| 02779157 | BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.038041730000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.1920234443571307],USDT[0.0000000065454552] |
| 02779161 | BTC[0.006962970000000],ETH[0.719330620000000],ETHW[0.719330623206448],GBP[0.001090470000000],USD[0.0000000047092089] |
| 02779163 | TOMO[2317.431273350000000] |
| 02779164 | BTC[0.000000070000000],EUR[276.352899177406383],USD[-20.791894217154169900000000] |
| 02779170 | BNB[0.020000000000000],BTC[0.000012770000000],ETH[0.000000099482652],LUNA2_LOCKED[0.0000000418769009],LUNC[0.003908046738180],SAND[3.748050172931985],USD[10.846281824775919],USDT[0.0000050768469552] |
| 02779172 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.195508310000000],DOGE[672.724378657737084],KIN[2028711.269605350000000],TRX[1.000000000000000],USD[0.0000000008647648] |
| 02779178 | ATLAS[0.000000005167985],BTC[0.000000071746663],USD[0.010000000250240],USDT[15.442550468518044] |
| 02779184 | FTT[0.00723314030560000],USD[25.0007596818000000] |
| 02779185 | AKRO[1.000000000000000],USDT[0.000000000029910] |
| 02779188 | ETH[0.035483560000000],ETHW[0.035045480000000000] |
| 02779189 | USD[25.0000000000000000] |
| 02779192 | AVAX[0.000000065155000],BTC[0.000000066633306],ETH[0.000000032009044],FTM[0.000000009849000],GBP[0.001927531695108],LUNA2_LOCKED[0.000000118622198],LUNC[0.0011070074997785],MATIC[0.000000099980000],SOL[-0.000000037573962],USD[0.000000005024348] |
| 02779193 | ATLAS[708.125277315033788] |
| 02779196 | BAO[2.000000000000000],BNB[0.000000006709064],EUR[0.000116625249443],KIN[3.000000000000000],LUNA2[0.002008303344000],LUNA2_LOCKED[0.004686041137000],LUNC[43.731228150000000],USD[0.000059234374892],USDT[0.0000000071911160] |
| 02779199 | BTC[0.000059807000000],TONCOIN[100.981627000000000],USD[0.098991459500000],USDT[4.7540591240000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 972    Filed 03/15/23    Page 2291 of 2545    Schedule Non-Priority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02779200 | FTT[0.00000000738979000],USD[0.000000169209448],USDT[0.000000016252507] |
| 02779201 | USD[0.0028524676000000],USDT[3.4247828811928022] |
| 02779216 | ATLAS[590.000000000000000],BTC[0.028547192202636],CRO[199.981570000000000],ETH[0.216496133896674B],ETHW[0.216496133896674B],EUR[0.000000117028793],FTT[7.080372630000000000],LRC[0.972355000000000],LTC[0.028805910000000],LUNA2[0.341410413700000],LUNA2_LOCKED[0.796624298600000],LUNC[1.0998157000000000],TRX[0.000777000000000],USD[220.003154440011068300000000000],USDT[0.000000007223940B] |
| 02779226 | USD[0.5920722167500000] |
| 02779228 | USD[-0.946819810500000],USDT[10.000000000000000] |
| 02779230 | ATLAS[15.000000000000000],MANA[0.000000040000000],SAND[0.000000094000000],USD[0.0066251306051844] |
| 02779231 | TRX[0.000010000000000],USD[0.000000129363358],USDT[0.000000014573000] |
| 02779232 | POLIS[0.000000012395254],USD[0.000000391554380] |
| 02779234 | USD[0.000000017714400] |
| 02779235 | USD[25.000000000000000] |
| 02779242 | USD[0.000000025249924],USDT[0.000000096041224] |
| 02779247 | BTC[0.161622568732667],ETH[1.646164621442525B],ETHW[0.000000084000000],EUR[0.000000086856479],FTT[26.128618220000000],GALA[1600.000000000000000],LEO[27.000000000000000],LUNA2[0.002734118228000],LUNA2_LOCKED[0.006379609193000],RUNE[40.000000000000000],SAND[157.000000000000000],SRM[238.966826000000000000],USD[260.951997913185021400000000000],USDC[1753.964220560000000] |
| 02779249 | BTC[0.055220000000000],ETHW[2.000203880000000000],FTM[0.000000007806270 0],FTT[75.095250000000000000],LUNA2_LOCKED[694.316550900000000],USD[1.913086863434260 0],USDT[1.100000000000000],USTC[0.000000007444870 0] |
| 02779255 | BICO[13.000000000000000],CRO[150.000000000000000],USD[4.2489371800000000] |
| 02779257 | BTC[0.000096680000000],ETH[0.000720400000000],ETHW[0.000720400000000],RUNE[0.082700000000000],USD[0.6998133475000000] |
| 02779257 | EUR[0.0000000338702 74] |
| 02779258 | BUSD[525.000000000000000] |
| 02779259 | ATLAS[0.000000005732000],BICO[0.000000079233104],MBS[0.000000008252000],USD[0.000000065659331],USDT[0.000918692358308 4] |
| 02779260 | BRZ[0.000000037014575],BTC[0.000000002500000],ETH[0.000000009640000 0],FTT[25.095000000000000],LUNA2[30.169347610000000],LUNA2_LOCKED[70.395144420000000],USD[126276.2020823923707368],USDT[0.2245500000000000] |
| 02779261 | USD[128.732461305000000],XRP[19.996000000000000000] |
| 02779269 | BAO[28000.000000000000000],TRX[0.000010000000000],USD[0.1332942600000000],USDT[0.000000026914920] |
| 02779272 | USD[0.7057277902500000] |
| 02779274 | ATLAS[6.264700000000000],DOT[0.075216370000000],SOL[0.003961512575910 3],USDT[0.000000000946686] |
| 02779278 | BAO[1.000000000000000],BNB[0.000000010000000],BTC[0.065188741074127 0],FTT[0.000000009131608 5],LUNA2[0.003923593480000 0],LUNA2_LOCKED[0.009155051452000 0],STETH[0.000000073997916],TRX[79.984056000000000],USD[2.6751234867683504],USDT[0.0692689783436039],XRP[13.000000000000000] |
| 02779279 | BTC[0.000799924000000],USD[1.0828156047750000],USDC[18.850000000000000] |
| 02779280 | ATLAS[0.012544890000000],BAO[2.000000000000000],DFL[0.003581990000000],KIN[4.000000000000000],RSR[1.000000000000000],SAND[0.001291600000000],USD[0.0014009383399111] |
| 02779287 | ATLAS[9.777700000000000],BTC[0.080189600920000],FTM[0.8938350000000000],FTT[19.21737679919000],LUNA2[0.002186028254000],LUNA2_LOCKED[0.005100732593000],LUNC[47.601225477000000],SOL[1.050000000000000],USD[1.4669369888847500] |
| 02779289 | CRO[730.478852198851600],EUR[0.000000129446859],USD[0.000000046135866] |
| 02779296 | BNB[0.000000002425000],USD[0.000039453849345] |
| 02779298 | USD[2.0379309400000000] |
| 02779305 | USD[25.084159210000000] |
| 02779314 | BTC[0.021005120000000] |
| 02779320 | USD[0.000000001079492],BTC[0.000000031000000],ETH[0.000000078951764],FTT[0.007779339038204],LINK[0.000000049371760],MANA[0.000000010945874],USD[0.000000099796667],USDT[0.0000411238739115] |
| 02779323 | BTC[0.005998660000000],ETHBULL[0.098581266000000],USD[1.3620526635000000] |
| 02779326 | ATLAS[6078.584700253190000],USD[0.0408035209651600] |
| 02779328 | USD[25.000000000000000] |
| 02779331 | BNB[0.008000000000000],PSY[100.000000000000000],USD[0.000449518487000],USDT[0.000000072300000] |
| 02779334 | AKRO[1.000000000000000],ETH[0.531183890124000],ETHW[0.530960790124000],EUR[0.000002787671536],MATIC[335.240617307565979 2],RSR[1.000000000000000],SOL[14.467454680000000],TRX[1.000000000000000] |
| 02779344 | USD[0.000000007424972 0] |
| 02779345 | BTC[0.001002449507980 0],DFL[29.994000000000000],GENE[2.0992600000000000],MANA[21.993400000000000],SOL[1.369991496983760 0],TRX[102.974472985600000],USD[0.53883195750000000] |
| 02779353 | ETH[0.453909200000000],ETHW[0.453909200000000],LINK[10.297940000000000],MATIC[199.960000000000000],SAND[39.992000000000000],SOL[4.999000000000000],USD[80.2522800000000000] |
| 02779355 | BTC[0.014409988761890 0],DOGE[0.000000096980800],ETH[0.000000063386500],SOL[0.000000011488000],USD[0.000000101428236],USDT[280.455660914314921] |
| 02779365 | USD[25.000000000000000] |
| 02779367 | AKRO[4.000000000000000],BAQ[13.000000000000000],BTC[0.000000069325476],DENT[5.000000000000000],DOT[0.001142430329411 6],ETH[0.000000045121614],FTM[0.000000005050806],KIN[9.000000000000000],RSR[1.000000000000000],SXP[1.025066790000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000097778222 9],USDT[0.0000002289350909] |
| 02779369 | EUR[3.652745130000000],USD[-1.8686827612780000] |
| 02779373 | USD[0.8572069300000000] |
| 02779374 | EUR[0.000042997000650] |
| 02779378 | ALGO[699.187988830000000],BTC[0.115204070175827 4],ETH[2.0985988000000000] |
| 02779384 | ATLAS[120.000000000000000],POLIS[4.890020000000000],USD[0.5234908857500000] |
| 02779399 | SPELL[98.740000000000000],USD[0.0087518864000000],USDT[4.425952160000000] |
| 02779402 | ATLAS[222.672741120000000],BUSD[3.7300000000000000],ETH[0.032000000000000],ETHW[0.032000000000000],EUR[109.207413278101284 6],POLIS[3.772066600000000],SOL[5.151238620000000],USD[439.796361338217470600000000000] |
| 02779406 | CRO[102.203548780000000],POLIS[0.000000091420000],USD[0.098181918692655 8],USDT[0.000000011173307 5] |
| 02779412 | 1INCH[31.000000000000000],AVAX[0.060029116481786 7],CRO[1020.000000000000000],DFL[120.000000000000000],ENJ[48.000000000000000],ETHW[0.055000000000000],EUR[0.000000263999983],GALA[739.989200000000000],JOE[29.000000000000000],MANA[57.000000000000000],SOL[2.740000000000000],TRX[402.983260000000000000],USD[-6.1567834286318755000000000000],USDT[3894.314689480000000] |
| 02779415 | FTT[0.013181870431 2659],USD[0.6728931526501142] |
| 02779420 | AUDIO[1.000000000000000],BAO[1.000000000000000],BNB[5.360013131000000 0],EUR[0.000037203263737] |
| 02779422 | BTC[0.040932401278 0000],DOGE[43.851500000000000],ETH[0.640992060701 8000],ETHW[0.409262551479800 0],EUR[0.853214327000000],SHIB[340000.000000000000000],USD[107.133650441 7971669],USDT[0.0000001126825 79],USTC[0.0000000830550 00] |
| 02779424 | USDC[53.906453440000000] |
| 02779427 | USD[0.0000032523814513] |
| 02779428 | BTC[0.003675420000000],ETH[0.041354560000000],ETHW[0.041354560000000],USD[0.0103137734583732] |
| 02779431 | USD[2542.5399037330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02779432 | EUR[0.000224728573480?],LUNA2[0.122903837100000],LUNA2_LOCKED[0.286754713200000],USD[0.000000004578300?],USDT[0.000000066629284],USTC[17.421006150000000] |
| 02779434 | AVAX[0.000782550082500?],AXS[0.000000084413084],BIT[0.000000028054560],BNB[0.000000068709790],BTC[0.00001445113503],CRO[0.000000038386693],CTX[0.000000017033658],DOGE[0.00000007603648],ETH[0.000000029275110],ETHW[0.000000029275110],FTT[750.0234205217286377],GALA[0.000000000285397],IN D[0.000000007802890S],LINA2[0.000000072709285S],LUNA2_LOCKED[0.000001696549995],LUNC[0.018326000000000],OKB[0.000000041757867],PSYJ[0.000000038000000],RAY[0.000000095434154],SAND[0.000000012607703],SOL[0.000288842558627S],SRM[1.639682826487118S],SRM_LOCKED[228.728672420000000],USD[342.727773358247556S],USDT[0.000000000061960703],YGGI[0.000000027478729S] |
| 02779437 | CRC[229.960400000000000],USD[4.6628955111450000] |
| 02779439 | TONCOIN[388.800000000000000],USD[0.051669840000000] |
| 02779444 | LTC[0.001090000000000] |
| 02779446 | USD[0.006305401905403?],USDT[1.786848442000000] |
| 02779448 | USD[2.425099673227929S] |
| 02779455 | LUNA[292.846586340000000],LUNA2_LOCKED[208.966250300000000],LUNC[20227512.357381470000000],USD[155.347754519257037S] |
| 02779456 | HNT[1.102994520000000],TRX[1.000000000000000],USD[0.023844065276330S] |
| 02779457 | FTT[1.108108715616000S],TSLA[0.003277620000000S],USD[4.361590345669156S] |
| 02779458 | DENT[1.000000000000000],FTT[0.021599490000000S],RSR[1.000000000000000],USDT[0.000000006110194S] |
| 02779460 | ATLAS[273.446033884585864S],GALA[0.000000004168191S],POLIS[6.717821766000000S],SPELL[0.000000009477503S],SUSHI[0.000000009586150S] |
| 02779477 | USD[-21.858066580000000000000000S],USDT[149.400000000000000] |
| 02779480 | TRX[0.000012000000000S],USD[0.136954645000000S],USDT[0.000000001506593S] |
| 02779484 | ALPHA[304.089280120000000S],FTM[168.081552660000000S],LINK[18.353008876507552S],RUNE[18.226472270000000S],SAND[47.700719350000000S],USD[0.000000002503032S] |
| 02779487 | USD[25.000000000000000] |
| 02779489 | FBJ[1.450000000000000S],USD[25.124582910000000S],USDT[0.000000038466876] |
| 02779493 | LUNA[1.887384691000000S],LUNA2_LOCKED[4.403897613000000S],LUNC[6.080000000000000],MATIC[40.000000000000000S],USD[0.196566034000000S] |
| 02779515 | ETHW[0.010000000000000S],MATIC[10.000000000000000S],TRX[0.372724000000000S],USD[0.008107045758552S],USDT[51.890000006800000S] |
| 02779496 | BTC[0.0000000723725S],FTT[0.048439099224899S] |
| 02779498 | USD[0.471099870000000S] |
| 02779504 | LTC[0.00000004858609S],SHIB[0.000000032197746S],USD[0.000011377534204] |
| 02779506 | TRY[0.000225373891431S],USD[0.000000001448054S] |
| 02779511 | BTC[0.000048955000000S],ETH[0.000997720000000S],ETHW[0.000997720000000S],SOL[0.009832800000000S],USD[0.700185632250000S],XRP[1582.699230000000000S] |
| 02779515 | ATLAS[0.011882999280400S],BNB[0.000001668237278?],BTC[0.000001867000000S],FTT[0.00083170581372?],MATIC[0.000107223044675?],POLIS[0.000222000000000S],USDT[0.000000004315351S] |
| 02779520 | USD[0.000799615200000S] |
| 02779521 | COPE[77.988030000000000S],TRX[0.000020000000000S],USD[1.912383625000000S],USDT[0.000000006538040] |
| 02779526 | ATLAS[1000.000000000000000],USD[0.000000087500000] |
| 02779528 | ATLAS[1245.591708200000000S],FTT[2.400542420000000S],IMX[28.215555640000000S],USDT[0.0383721248077938] |
| 02779531 | BTC[0.000000070000000S],SOL[0.000000059400000S],USD[648.748247850069216S],USDT[0.000004716526098?] |
| 02779533 | ETH[0.000000100000000S],SOL[0.000000052807518S],USD[0.010017333375673S] |
| 02779536 | ATLAS[2880.000000000000000S],POLIS[77.585256000000000S],TRX[0.000016000000000S],USD[0.585082663512500S],USDT[0.000000043022180] |
| 02779539 | ATLAS[3609.562000000000000S],USD[0.443170410000000S],USDT[0.002000007401955S] |
| 02779540 | BTC[0.100953461023600S],FTT[0.059982950000000S],USD[6.691391756802000S] |
| 02779544 | BTC[0.000000039878200S],TRX[0.522575000000000S],USD[0.067882395792018S] |
| 02779548 | USD[0.000086449024295] |
| 02779554 | AKRO[2.000000000000000S],ATLAS[5084.080413580000000],BAO[4.000000000000000S],DENT[3.000000000000000],EUR[0.000000033943964],GALA[2270.387352410000000],KIN[4.000000000000000],TRX[2.000000000000000S] |
| 02779560 | BTC[0.000058490000000S],FTT[0.015077059459625S],USD[5.276977575110796S],USDT[0.13000000975551734] |
| 02779565 | ATLAS[0.843021590000000S],FTT[0.000000055571456S],SOL[0.006193160000000S],USD[0.322054602791749S],USDT[0.000000014485849] |
| 02779567 | TRX[0.000068000000000S],USD[0.216574440000000S],USDT[0.000000006993720S] |
| 02779569 | CEL[1549.100000000000000S],TRX[0.000010000000000S],USD[0.019922263000000S],USDT[0.000000024320000] |
| 02779572 | BOBA[0.003797000000000S],USD[6.147683155588500000000000S] |
| 02779573 | USD[-1.03809354428174495],USDT[107.888545000000000S] |
| 02779577 | ATLAS[639.938000000000000S],CRO[59.992000000000000S],GENE[2.499300000000000S],USD[3.5813440695000000S] |
| 02779579 | EUR[2.000000000000000S] |
| 02779580 | DOGE[1.243210140000000S],FTT[0.005293390000000S],GRT[1.064037670000000S],USD[0.000000113643049],USDT[0.000002863494936] |
| 02779586 | 1INCH[0.000000025117552S],AXS[2.867943405142184],BAND[0.000000027141712],KNC[0.000000042099732],LUNA2[0.003510551591000S],LUNA2_LOCKED[0.008191287046000S],LUNC[764.430000000000000S],MATIC[0.000000001253644],OKB[0.000000043891433],RAY[0.000000009451121],SPY[0.000000085948188],SXP[0.00000000500590080],USD[T-0.0009239653485495] |
| 02779588 | AUDIO[282.695862830000000S],BAO[1.000000000000000S],GALA[378.771429490000000S],KIN[1.000000000000000S],MANA[14.152119490000000S],SOL[2.713035380000000S],TRX[1.000000000000000S],UBXT[1.000000000000000],USD[0.000001762739429] |
| 02779594 | MANA[0.007807840000000S] |
| 02779596 | USD[10.000000000000000] |
| 02779597 | EUR[10.092453380000000S],USD[0.751086633185000S] |
| 02779602 | LUNA2[0.028665624100000S],LUNC[0.066886456230000S],MANA[6.000000000000000S],RUNE[2.800000000000000S],SAND[12.000000000000000S],SHIB[20000.000000000000000],TLM[12.000000000000000S],USD[0.019372132042000000000S] |
| 02779603 | AKRO[0.000000050733056S],ASD[8.406478469441060],BAO[1.000000000000000S],BTC[0.000019730000000S],CHZ[8.031430338461492],CRO[7.169006725959848],GALA[22.106506185047423S],HUM[14.320648116230157S],JST[8.218168061415318S],KIN[1.000000000000000],LRC[1.350981792128045S],MANA[0.353369312252000S],RE EF[142.083319611186364S],SAND[0.388742179062000S],SUN[100.660487141312966S],TRX[37.908816117145630S] |
| 02779604 | USD[0.072390668557500S] |
| 02779608 | USD[25.000000000000000] |
| 02779609 | 1INCH[0.129365150000000S],ALCX[0.001140380000000S],ALPHA[0.490456230000000S],AMPL[0.064207846088967],BADGER[0.017738800000000S],CREAM[0.011110120000000S],KNC[0.293109620000000S],LINK[0.017079630000000S],SNX[0.056441220000000S],UNI[0.023097690000000S],USDT[12.880158568618080S],YFI[0.000163100000000S],YFII[0.001234400000000S] |
| 02779610 | BTC[0.000800000000000S],ETH[0.014000000000000S],ETHW[0.014000000000000S],MANA[17.000000000000000S],UNI[1.000000000000000S],USD[-7.772446826050526000000000S],XRP[27.000000000000000S] |
| 02779616 | GOGI[10.997800000000000S],SPELL[1000.000000000000000S],USD[0.133582600000000S] |
| 02779617 | CRO[20.000000000000000S],USD[0.884210120000000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02779619 | USD[0.0004954620847496] |
| 02779624 | DFL[200.000000000000000],POLIS[102.000000000000000],SXP[15.000000000000000],USD[0.4274997030750000] |
| 02779628 | BTC[0.003000000000000],USDT[1.2259511150000000] |
| 02779629 | ALTBEAR[1000.000000000000000],ALTBULL[1.006838600000000],USD[0.0201068930000000] |
| 02779635 | ATLAS[9.698000000340000000],AVAX[0.000000006712015B],EUR[0.000012754977184],GALA[0.000000089127122],POLIS[0.000000001569835],USDT[0.000037560215789] |
| 02779637 | ATLAS[9.698000000000000000],POLIS[65.288400000000000],USD[0.1201460417000000],USDT[0.0088120082347520] |
| 02779650 | ATLAS[0.167297960000000000],BAO[370.685752220000000],DENT[1.000000000000000],KIN[4.000000000000000],NFT[3021815597019777794][1],NFT[3147495197951052770][1],NFT[53830859423018403
| 02779657 | ATLAS[1039.792000000000000000],TRX[0.000001000000000],USD[0.1781355560000000],USDT[0.0029490000000000] |
| 02779658 | BTC[0.000000003263669B],DOT[0.000000003229075S],ETH[0.950154890000000],SOL[25.251279521547877S],SPELL[0.000000097405171],USD[0.000008927304701S] |
| 02779661 | BTC[0.048500000000000],BULL[0.025860000000000],ETH[0.164000000000000],ETHBULL[0.284000000000000],ETHW[0.164000000000000],EUR[1.153174975000000],MANA[12.00000000000
| 02779663 | ATLAS[511.082621020000000],EDEN[20.844147950000000],FTT[4.508170180000000],SLND[14.218775980000000],USD[103.0000000925614049] |
| 02779665 | USD[0.0069569914000000] |
| 02779671 | AKRO[2.000000000000000],ALPHA[3.001994270000000],BAO[5.000000000000000],BTC[0.158220250000000],DENT[4.000000000000000],ETH[1.752778713040257Z],ETHW[1.752042592897109S],FR
| 02779673 | EUR[0.009109567712195S],MATIC[2501.344746870000000],USD[0.0000001067325S] |
| 02779676 | USD[25.0000000000000] |
| 02779681 | APT[0.000000036968266],ETH[0.000000083752276],MATIC[0.000000003126420],SOL[0.000000021201498],TRX[0.0000080000000000] |
| 02779684 | ATLAS[3.070920255679365S],BRZ[9.222097460000000],USD[-1.1286361840000000] |
| 02779691 | TRX[0.3870110000000000],USD[3.0243059970750000] |
| 02779692 | AKRO[2.000000000000000],ALPHA[1.002283030000000],ATLAS[0.189551581175664],BAO[5.000000000000000],BAT[0.002741800000000],BTC[0.000011433078663],CHZ[1.000000000000000],DEN
| 02779715 | ATLAS[0.000000049025752],BNB[0.000000001540017],BTC[0.000000046140278],ETH[0.000000093659501S],FTT[0.000000002018201G],IMX[0.000000014544008],USD[0.0000000487740919] |
| 02779737 | ETH[0.252435450094100],ETHW[0.252242090094100],RSR[2.000000000000000] |
| 02779738 | BTC[0.791172691720500],DOGE[2617.481878780000000],ETH[9.887549687100000],ETHW[9.887549687100000],SOL[2.428445970000000],USD[0.0005552330093524],USDT[0.0000424769946977] |
| 02779739 | AUD[0.006130617750549],ETH[0.001080030000000],ETHW[0.0010743400000000],SHIB[33.806503540000000] |
| 02779740 | USD[0.0016021524332000],USDT[0.0000000092021575] |
| 02779742 | BCHBEAR[0.000000008205450T],USD[0.0027355526966973],XRP[0.0000000013399320] |
| 02779746 | BTC[0.005835541547843B],ETH[0.155375716287825S],ETHW[0.155375716287825S],FTT[0.0000000086206849],SAND[0.000006000000000],USDT[0.0000000067166649] |
| 02779747 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000000098000000],BTC[0.000000076633308],CRO[0.021103354849052G],DENT[1.000000000000000],EUR[0.00421806815934B],KIN
| 02779749 | ATLAS[122.695431700000000],CRO[65.398761370000000],USD[0.0000000466266686] |
| 02779752 | ETH[0.000000002000000],USD[0.0000126397049416] |
| 02779754 | USD[0.4903569234250000] |
| 02779756 | BRZ[50.000000000000000],SOL[0.1293765000000000] |
| 02779759 | USDT[4865.1077201500000000] |
| 02779763 | ATLAS[9.965800000000000],BNB[0.000000037739257],USD[0.0000000429021633],USDT[0.0000000007605516] |
| 02779767 | ATLAS[1.772000000000000],FTT[47.700000000000000],USD[0.0336475996320000],XRP[0.7173000000000000] |
| 02779769 | BNB[0.000001795530048],BTC[0.0000000020240942],KIN[1.000000000000000] |
| 02779770 | ATLAS[0.000000035427412],BNB[0.0000000044749697],TRX[0.0000020000000000],USD[0.0000016842802059],USDT[0.0000000084274432] |
| 02779773 | BTC[0.000000076984000],USD[0.0000091092184448],USDT[0.0000001332557444] |
| 02779774 | AUD[0.064554606362069Q],BTC[0.0130472200000000],RSR[1.0000000000000000] |
| 02779776 | USD[30.000000000000000] |
| 02779777 | BTC[0.028494300000000],SOL[2.965071340000000],USD[0.9304500000000000] |
| 02779780 | SAND[21.000000000000000],USD[2.748736900500000],USDT[0.0000000000927248] |
| 02779782 | USD[30.000000000000000] |
| 02779785 | TRX[3.886698000000000],USD[0.3303151510000000] |
| 02779793 | TRX[0.0000040000000000] |
| 02779803 | ANC[0.320339000000000],AVAX[0.000000006000000],ETH[0.000959924129307],ETHW[0.000959924129307],GALA[8.324317050000000],GMT[0.000578220000000],LUNA2_LOCKED[0.000000017096
| 02779804 | SOL[0.000000010000000],USDT[0.0000000049089006] |
| 02779805 | TRX[0.000001000000000] |
| 02779809 | SRM[1.039403120000000],SRM_LOCKED[7.960596880000000],USD[1025.0225399002879050] |
| 02779810 | USD[0.851762015685964O],USDT[0.0000001649825320] |
| 02779813 | USD[0.7647495970000000] |
| 02779814 | AURY[9.447050212627500O],SPELL[8619.5143610381300000] |
| 02779819 | AKRO[4.000000000000000],ATOM[32.936604818309319],BAO[9.000000000000000],CHZ[0.000000007670771S],DENT[2.000000000000000],ETH[0.000027800000000],ETHW[0.0189163000000
| 02779825 | ADABULL[0.000620960000000],BNB[0.009570400000000],BTC[-0.000115917394698],USD[1.454749762500000] |
| 02779831 | BTC[0.000000030000000],ETHW[0.000000030000000],EUR[8.670897924617932O],USD[0.000000119456866] |
| 02779837 | SOL[0.080000000000000],USD[3.820702301127296],USDT[0.1475753550000000] |
| 02779846 | EUR[0.000000066203781],SHIB[2137200.968724938668558I],USD[0.000000000825129],USDT[0.0000000068189210] |
| 02779851 | AKRO[1.000000000000000],GBP[0.000001158774574],TRX[2.000000000000000],USDT[1.0706710000000000] |
| 02779867 | BTC[0.213851330000000],ETH[0.869903240000000],ETHW[0.869903240000000],MANA[527.834868100000000],SAND[1319.495852780000000],SOL[21.638027050000000],USD[-641.71391360457
| 02779870 | USD[5.2352566750000000] |
| 02779871 | BNB[1.289892860000000],BTC[0.0000077189120000],IMX[0.033980000000000],USD[0.4332759900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02779874 | FTT[25.095250000000000000],USD[1735.1558100532763318000000000] |
| 02779875 | BTC[0.0005724800000000],USD[3.346193660000000] |
| 02779876 | 1INCH[-67.565950266559977790],LTC[1.2704647174140800],SOL[1.0980102244068897],USD[-12.0767288737705952] |
| 02779883 | USD[25.000000000000000] |
| 02779894 | AURY[10.998020000000000000],BNB[0.029500000000000],USD[0.0308632813000000] |
| 02779897 | CRV[223.506244070000000000] |
| 02779902 | ATLAS[959.944000000000000000],USD[1.7117886222500000] |
| 02779911 | BRL[529.470000000000000000],BRZ[-1.3994858617182580],BUSD[1549.7546684500000000],FTT[0.0000000065770924],MATIC[0.0000000008800322],USD[0.0000000244990011],USDT[0.0000000045158757] |
| 02779912 | BNB[0.000000067608652] |
| 02779913 | ETH[0.000000070524589],EUR[0.0000000481034668],LOOKS[0.0000000076730361],USD[0.0000000094017886] |
| 02779918 | MOB[0.499905000000000000] |
| 02779919 | USD[-0.0019274741041249],USDT[0.0047551700842870] |
| 02779924 | BAO[2.000000000000000000],CRO[3.5237431800000000],USD[0.0000000041803060] |
| 02779925 | AVAX[0.000000096546700],ETH[0.000000100000000],USD[0.0000087222648303],USDT[0.0001333456951140] |
| 02779928 | USD[0.1844745408450000] |
| 02779931 | AVAX[0.008000000000000000],USD[3137.7905525200000000],USDT[0.0000000052010206] |
| 02779944 | AKRO[1.000000000000000000],ATLAS[3321.686603657993706],DENT[2.000000000000000],GRT[1.0001826000000000],SAND[125.7518624470000000],SPELL[24457.7545820170000000],SUN[12767.3233679210000000] |
| 02779946 | USDT[3.000000000000000] |
| 02779947 | ATLAS[2.3864400000000000],BTC[0.0000985400000000],SOL[0.4380147100000000],SRM[0.0002000000000000],TRX[0.3939260000000000],USD[0.3531518217740126] |
| 02779952 | AXS[0.7571403820680000],BOBA[2669.224214000000000],BTC[0.1342340249201450],DOT[149.0913295855650800],ETH[1.6213606369915700],ETHBULL[0.000000002000000],ETHW[1.6137285723121707],FTT[0.0000000079357915],KNC[0.0000000057297900],LUNA2[1.1856471220000000],LUNA2_LOCKED[2.7665099510000000],LUNC[2.5817751570182154833800],MATIC[223.0360902329926200],RAY[154.0212336231577705],SAND[599.6671200000000000],SOL[320.6670530703905181],STSOL[0.0006107088139600],USDC[182.9554200579618991],USTC[0.0000000045732733],WAVES[0.4971500000000000] |
| 02779960 | USD[947.0172000000000] |
| 02779961 | ATLAS[294.001430950000000],FTT[0.0998000000000000],SHIB[1000000.000000000000000],USD[3.8687685934000000],USDT[0.0070410010556850] |
| 02779964 | USD[0.000000006187328],USDT[0.000000076494903] |
| 02779970 | SOL[0.000000013112852],USD[0.000000083973487] |
| 02779978 | POLIS[0.086080000000000000],SOL[0.0055440200000000],SPELL[87.0000000000000000],USD[0.0550735564441598],USDT[0.0000000060711920] |
| 02779980 | BAO[9.000000000000000000],KIN[10.000000000000000],TONCOIN[16.3333501900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0146192065370000] |
| 02779991 | EUR[0.000000002239736],USD[0.0037665864795066],USDT[0.0000000715049844] |
| 02779994 | ETH[6.052859060000000],ETHW[6.0528590600000000],SOL[0.0200000000000000],USD[28281.4362166327500000] |
| 02779995 | USD[25.000000000000000] |
| 02780000 | USD[0.0000001111991240],USDT[0.0000000005585744] |
| 02780001 | BTC[0.0227126397468542],ETH[0.000000009841268],USD[0.2512025030045206] |
| 02780003 | BAO[3.000000000000000000],BF_POINT[300.000000000000000],BTC[0.000000020000000],KIN[1.000000000000000],MOB[1.4671725500000000],USD[0.0021372525761917],USDT[0.0199529032576207] |
| 02780006 | ATLAS[62.259370000000000],POLIS[2.527364000000000] |
| 02780009 | USD[49.9519714473203584] |
| 02780011 | USD[0.0405381709951900] |
| 02780013 | BTC[-0.0002310077188898],GALA[9.259000000000000000],USD[6.7974693909539940],USDT[3.6043569525000000] |
| 02780016 | DOGE[0.965836250000000000],USD[-2.2997388254348750],XRP[0.879000000000000] |
| 02780017 | LUNA2[0.000048899534090],LUNA2_LOCKED[0.0001140989129000],LUNC[10.6479765000000000],SOL[10.4498716000000000],USD[0.3718996918417204] |
| 02780020 | LUNA2[0.340345807900000],LUNA2_LOCKED[0.7941402185000000],LUNC[74111.0162310000000000],USDT[1.3285550000000000] |
| 02780022 | LTC[0.005383100000000],USD[0.4008665405000000],USDT[0.0093440092500000] |
| 02780030 | ATLAS[3.1498158747279400],IMX[0.061050000000000000],USD[0.000000081169319],USDT[0.000000005476114] |
| 02780032 | ETHW[1.9826034000000000],LUNA2[0.1381205474000000],LUNA2_LOCKED[0.3222812773000000],LUNC[30076.0400000000000000],SOL[392.2478888800000000],USD[1.1356921774814700] |
| 02780033 | AURY[35.407567903140950],BRZ[0.000000092435972],BTC[0.0013300000000000],DOT[17.1443062000000000],DYDX[28.9194669800000000],ETH[0.0670955000000000],ETHW[0.0142140000000000],RUNE[44.0989213100000000],SOL[1.6541796200000000],SRM[8.7925900000000000],USD[0.0000000045672810] |
| 02780040 | SPELL[200.000000000000000],USD[0.8735846880057004],USDT[0.0000000083488291] |
| 02780041 | FTT[-0.000000093880500],USD[0.0677197898985290],USDT[0.000000046176190] |
| 02780043 | ETH[0.099981000000000],ETHW[0.0999810000000000],USD[0.8572365497500000],USDT[2.9500000000000000] |
| 02780049 | SPELL[0.000000039524136],USD[0.0000045170143114] |
| 02780050 | USD[0.0006632864300000] |
| 02780062 | SAND[4.881594140752072S] |
| 02780064 | BTC[0.000000040000000],BULL[0.000003201181488],ETHBULL[0.0007597580000000],LUNA2[0.1380006864000000],LUNA2_LOCKED[0.3220016015000000],LUNC[30049.9400000000000000],MATICBULL[64.8995500000000000],USD[0.0077801210907662] |
| 02780065 | AAVE[6.510000000000000000],AUD[0.000000011354152S],AURY[25.000000000000000],FTT[26.7948160000000000],MATICBULL[1580.3000000000000000],SOL[9.1701266900000000],USD[0.0030860963730000],USDT[0.0000000052000000],XRPBULL[361400.000000000000000] |
| 02780068 | AAVE[0.009976000000000],USD[0.000000097233050],USDT[0.000000033313375] |
| 02780071 | SOL[0.000000066788000],USD[0.000000043392930],USDT[86.6326944290984132] |
| 02780076 | USD[25.000000000000000] |
| 02780078 | BAO[1.000000000000000000],CRO[40.247969100000000],DENT[1.000000000000000],ETHW[0.0024695700000000],FTT[1.8609288300000000],IMX[8.8900433600000000],KIN[1.0000000000000000],USDT[16.3032365669272753] |
| 02780079 | ETH[0.000000010000000],ETH[0.000000110000000],ETHW[0.000000110000000],LTC[0.000000028512320],USD[0.0148654892129467] |
| 02780083 | CHZ[0.000000010000000],USDT[500.000000000000000] |
| 02780084 | ETH[0.008954000000000],ETHW[0.0088444800000000] |
| 02780086 | USD[0.549016470000000],USDT[0.000000020000000] |
| 02780088 | BTC[0.000000050000000],USDT[0.000000406047841S] |
| 02780089 | USD[0.6655369275651205],USDT[0.000000077868299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02780090 | BTC[0.0159902181674350],SOL[0.0099140000000000],USD[193.3852093800000000000000000],USDT[1.6334354025492328] |
| 02780091 | TRX[0.0000080000000000],USD[0.0000000077051450],USDT[0.8958655335606060] |
| 02780095 | AUD[1000.0000000000000000000],LUNA2[91.8475620000000000],LUNA2_LOCKED[214.3109780000000000],USD[1693.2767125964445690] |
| 02780096 | ATLAS[16080.0000000000000000],AXS[15.8984160000000000],BICO[181.0000000000000000],BTC[0.0000000111894000],DFL[41892.4580000000000000],FIDA[335.0000000000000000],FTM[1786.7955200000000000],GALA[18267.7662000000000000],GODS[172.9000000000000000],IMX[908.8363800000000000],LINK[124.4000000000000000],MANA[924.8549200000000000000],MATIC[500.0000000000000000],POLIS[223.6000000000000000],RAY[570.8972200000000000],SAND[71.9870400000000000],SOL[18.6866358000000000],SPELL[256758.8700000000000000],USDC[2.9443289237325029],USD[2.5000000000000000],USDT[0.0000000073618000],VGX[1427.7429600000000000],WAVES[59.5000000000000000000],YGG[1999.6400000000000000] |
| 02780097 | BTC[0.0000000826554750],ETH[1.6560000000000000],ETHW[1.6560000000000000],FTT[99.6507152819964108],MATIC[4759.6618000000000000],SOL[135.1861145000000000],USD[0.0642870336250000],USDT[0.0000000075000000] |
| 02780099 | ATLAS[16417.8680000000000000],ETH[0.0109978000000000],ETHW[0.0109978000000000],IMX[118.3836400000000000],POLIS[121.9786600000000000],SUSHI[48.9757000000000000],TRX[0.0002180000000000],USD[3.6222956622766080],USDT[0.0496729536451929] |
| 02780101 | EUR[5.0000000000000000],USD[30.0000000000000000] |
| 02780102 | BTC[0.0000001000000000],FTT[1.9948309513000000],NFT [2967731602246642406][1],NFT [401834780811309031][1],NFT [513808243088747546][1],USDT[6.0229676410825592] |
| 02780103 | XRP[228.1500000000000000] |
| 02780114 | BNB[0.0000000077199936],BTC[0.0000061135693150],ETH[0.0000000073295244],FIDA[1.0092571500000000],FTT[0.0952500070473770],LUNA2[0.0000003667996668],LUNA2_LOCKED[0.0000008585685892],LUNC[0.0079871350000000],NFT [290443697899390080][1],NFT [330292570403069798][1],NFT [351305130203597091][1],NFT [381131227591685065][1],NFT [409287705873492638][1],NFT [465184847461789000][1],NFT [535757555968514553][1],NFT [564745589082623837][1],SOL[0.0000000087517352],TRX[0.0000270000000000],USD[1.1558438662077793],USDT[379.9483662132962045] |
| 02780116 | ATLAS[3409.3200000000000000000],USD[0.2171457060000000],USDT[78.0000000000000000] |
| 02780119 | USD[0.8434001030000000],USDT[1.0312438950000000],XRP[1.6123814906395679] |
| 02780121 | BNB[0.0032368680023866],BTC[0.0000000069102000],ETH[0.3268045090057173],EUR[0.0000000119733068],LINK[3.9000000000000000],LUNA2[0.0015985993877800],LUNA2_LOCKED[0.0037300652385000],LUNC[348.0983824000000000],SOL[2.2396191200000000],USD[0.0000055242812423],USDT[113.9997724617869038] |
| 02780122 | USD[30.0000000000000000] |
| 02780124 | BEAR[67.8000000000000000],DOGEBULL[0.5532800000000000],ETH[0.0006492344127455],ETHW[0.0006492348800731],TRX[0.0000060000000000],USD[112.2451976215000000],USDT[56.1550525200000000] |
| 02780125 | EUR[8.5155330626006817],LUNA2[0.0020636312050000],LUNA2_LOCKED[0.0048151394780000],LUNC[1.2928776195819500],USD[-0.3996897804168198] |
| 02780127 | AURY[1.0000000000000000],USD[4.9056241862500000] |
| 02780129 | ETH[0.0000000065937561],EUR[0.0000121902448193],SOL[0.0000000088064848] |
| 02780131 | BAO[1.0000000000000000],BTC[0.0000003000000000],USD[0.0184125178077728] |
| 02780134 | USD[25.0000000000000000] |
| 02780137 | AUD[0.0001485292017854] |
| 02780144 | USD[0.0000010000000000],USD[0.0775958000000000],USDT[0.0000002210874160] |
| 02780147 | DENT[91900.0000000000000000],DFL[140.0000000000000000],ETH[0.0189790000000000],ETHW[0.0189790000000000],FTM[268.9600000000000000],GODS[0.0970400000000000],IMX[196.0860600000000000],MATIC[15.0000000000000000],RUNE[118.3796800000000000],SOL[1.9996000000000000],USD[105.0840680670000000],USDT[3.80072000304073411],VGX[176.9720000000000000] |
| 02780152 | BNB[0.0067373000000000],USD[70.3806877690000000] |
| 02780153 | BAO[22.0000000000000000],BTC[0.0000001000000000],FTT[430.0592439900000000],KIN[4.0000000000000000],NFT [303317770720560574][1],NFT [460835813513920642][1],NFT [499652151165610492][1],NFT [565727404763897942][1],NFT [575937120464049425][1],USDC[2000.0000000000000000],USDT[0.0000000000000000] |
| 02780165 | BRZL-[0.0000015168564338],POLIS[0.0000000073456000],TRX[107.0885010246837000],USD[-57.6700080622320933],USDT[56.8336937100334847] |
| 02780167 | CAD[0.0004551491712280],USD[0.0000000086612954] |
| 02780170 | AUD[181158.4057362739903866],AVAX[0.0000000024512353],BF_POINT[200.0000000000000000],BNB[0.0000001000000000],USD[0.0000000414649966],USDT[0.0000000071101971] |
| 02780170 | USDT[4.3911553200000000] |
| 02780171 | FTT[3.0143018600000000],USD[0.0000003803043100] |
| 02780173 | USD[0.0425756835000000] |
| 02780176 | USDT[0.0001638632675310] |
| 02780178 | USD[142.2742974150000000],USDT[340.0000000000000000] |
| 02780180 | AAVE[0.0999800000000000],BTC[0.0005000717408500],CRO[50.0000000000000000],ETH[0.0429990000000000],ETHW[0.0049990000000000],LINK[0.0998000000000000],MANA[4.9990000000000000],POLIS[4.0000000000000000],SHIB[599880.0000000000000000],SOL[0.1023166300000000],SRM[4.0320869000000000],SRM_LOCKED[0.0297190400000000],UNI[1.1000000000000000],USD[0.6397387470000000] |
| 02780182 | USD[1.5475627255000000] |
| 02780187 | USD[3.3489848000000000] |
| 02780189 | USD[0.0000006330621116],USDT[0.0000000034706130] |
| 02780191 | BNB[0.0034000000000000],BTC[0.0000580500000000],ETH[0.0001051366300018],ETHW[0.0001051387618411],MATIC[0.0000000003656280],TRX[0.0000360000000000],USD[674.6093204305092953],USDT[0.0000000131382685] |
| 02780192 | FTT[0.0124839700000000],LOOKS[1.9417880400000000],USD[0.0050063134270140],USDT[0.0000002400000],XPLA[3.7437560000000000] |
| 02780197 | BRZ[0.0000000015736000],BTC[0.0020409796340000],FTT[0.0240409429578263],USD[0.0000329877422013],USDT[0.0000000045761040] |
| 02780201 | ATLAS[299.9430000000000000],USD[1.2030000000000000] |
| 02780204 | LUNA2[0.0000041790640710],LUNA2_LOCKED[0.0000097511494990],LUNC[0.9100000000000000],USD[0.0000000167178030] |
| 02780212 | USD[0.0023304500000000] |
| 02780215 | BAO[1.0000000000000000],BNB[0.0000000093000000],BTC[0.0000000027414749],ETH[0.0000000097400000],ETHBULL[0.0000000034809764],EUR[0.2402266877796077],FTT[57.1968203646169293],KIN[1.0000000000000000],PAXG[0.0004734850000000],TRX[0.0034410000000000],USD[10.3195096174053952],USDT[0.0097630929130343484] |
| 02780219 | BNB[1.0694762865728800],BTC[0.0724855000000000],DOGE[399.4291675230625200],ETH[0.8368326000000000],ETHW[0.8368326000000000],OMG[414.6352931508332800],SOL[4.2145597827272700],SUSHI[22.6599071218837200],USD[1629.1900000000000000],USDT[206.9727452500000000] |
| 02780221 | AVAX[0.4771723500000000],KIN[1.0000000000000000],USD[10.7179702035126240] |
| 02780222 | SOL[0.0069820200000000],USDT[1.7697197145000000] |
| 02780225 | FTT[0.0675397691650094],LUNA2[0.2113559817000000],LUNA2_LOCKED[0.4931639573000000],LUNC[46023.2100000000000000],USD[0.0482199371256223],USDT[0.0000000020000000] |
| 02780231 | BTC[0.0000448520000000] |
| 02780234 | BNB[0.0073310116000000],BTC[0.1098558529928330],USD[0.4216371343994300],USDT[0.0000000667712288] |
| 02780243 | ATLAS[0.0000000574520000],POLIS[0.0000000144000000],SOL[0.0000000056600000] |
| 02780246 | TRX[0.0000010000000000] |
| 02780251 | NFT [447794007840797488][1],USD[0.0000000018250000] |
| 02780252 | EUR[0.0012038800000000],USD[0.0000000855382239] |
| 02780254 | BTC[0.0000000367500000],USD[2.1226060364333836] |
| 02780264 | TRX[17.4626000000000000],USD[0.0468861557500000] |
| 02780268 | USD[5.0000000000000000] |
| 02780269 | BNB[0.0000000096000000],USD[0.0000000596695674] |
| 02780271 | BNB[0.0000000035611168],BTC[0.0000000115842000],ETH[0.0000000645335338],SOL[0.0000007298000],USDT[0.0000056974594040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02780274 | AKRO[1.000000000000000000],AUDIO[1.019428800000000],BAO[1.000000083314306],CEL[0.0000000019264225] |
| 02780278 | AURY[4.094868490000000000],USDT[0.000000028792571] |
| 02780280 | ETH[0.000000004158000],FTM[0.000035400000000],USDT[0.810280474929374] |
| 02780283 | USD[0.000000013352872],USDT[0.000000012141874] |
| 02780289 | BAO[2.000000000000000000],BTC[0.000000601505588],ETH[0.000730400000000],KIN[3.000000000000000],LINK[0.003524300000000],SOL[0.000000640000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02780290 | TRX[0.000001000000000],USDT[0.000003479952208] |
| 02780297 | AURY[0.801152880000000],SPELL[600.000000000000000],USD[0.007693558000000],USDT[0.000000796661584] |
| 02780298 | USD[0.702927910000000] |
| 02780311 | SRM[0.000000092050000] |
| 02780312 | TRX[0.097600000000000],USDT[1.357973832500000] |
| 02780314 | BAO[1.000000000000000000],FT[0.002787100000000],NFT[303181668923862615][1],NFT[365025439430045633][1],NFT[425060386688393655][1],NFT[454850000915129579][1],NFT[460309469735940256][1],NFT[481270860262146103][1],NFT[490505290949680502][1],NFT[548746583122542737][1],RAY[10.765158960000000],USD[1333.564498536368789],USDC[5.000000000000000] |
| 02780320 | STEP[167.589799730000000],USD[0.000000088021599],USDT[0.000000056780976] |
| 02780324 | USDT[9.000000000000000] |
| 02780325 | SRM[0.000000020940000] |
| 02780327 | AUD[0.000000152158961],BULL[0.136952604000000],USDT[0.565416610000000] |
| 02780331 | LTC[0.216782000000000],USD[-0.052604785000000],USDT[101.347559507129659] |
| 02780341 | RAY[0.000008600000000] |
| 02780342 | BF_POINT[200.000000000000000],USDT[0.026214310000000] |
| 02780345 | MBS[4.993000000000000],USD[0.0000047307083905],USDT[0.000000071094131] |
| 02780352 | AKRO[0.026865432465154],ATLAS[0.002231167700740],BAO[0.000000001671460],BTC[0.000298800000000],CHR[0.000002549168682280],CRO[0.000637830428820],CVC[0.0000657401590116],GALA[0.000728735444084],GODS[0.000069029851220],HT[0.392157461648832],HUM[8.207616789722359],IMX[0.414843136815644],KIN[1.000000000000000],MANA[1.249025605115892],SAND[1.255778828693952],SOL[0.017964736371914],SPELL[0.0020264330974008],STARS[0.000044499682724],UBXT[1.000000000000000] |
| 02780355 | GENE[50.193600000000000],IMX[267.346520000000000],USD[2.833189600000000],USDT[0.652749015477094] |
| 02780358 | USD[0.912092436564913],USDT[0.000000084143067] |
| 02780360 | DFL[1259.946000000000000],USD[3.347907305000000],USDT[0.000000075080650] |
| 02780362 | USD[10.000000000000000] |
| 02780363 | RAY[0.000000063800000] |
| 02780367 | BTC[0.000000072027496],BUSD[1.302264160000000],FTT[0.082925839285301],SOL[0.000000009322047 5],USD[0.128938691345475 0],USDT[0.000000031780203],USTC[0.000000037654184],WBTC[0.000000041956000],XRP[0.000000065043800] |
| 02780378 | TONCOIN[17.985852000000000],TRX[0.000001000000000],USD[0.036347552414975 2],USDT[0.000000092818273] |
| 02780379 | 1INCH[2.732482771979613],DOGE[0.000000007636313 2],SOL[0.000000019604602],USD[0.000113786376928 3] |
| 02780383 | ATLAS[0.000000096000000],DFL[9.340000000000000],DLLR[0.030000000001135852],GOD[0.027855223645459],IMX[0.1000000019685742],LUNA2[2.248709050000000000],LUNA2_LOCKED[5.246987783000000000],MATICBULL[2737.352420000000000],SAND[0.215733743367590 4],SOL[0.008882000000000],USD[1.390128542319589 0],VET BULL[6024.794800000000000] |
| 02780393 | AVAX[0.000000005152800 7],BNB[0.000000014171445 2],GALA[9.860000000000000],USDG[-0.0245113138037132] |
| 02780394 | BNB[0.009269800000000],USD[5.322318091075849 1 0000000000],USDT[133.713416839330041] |
| 02780396 | USD[133.043569960514896],USDT[0.009918986894920 2] |
| 02780398 | USD[0.000000076773216] |
| 02780402 | AKRO[1.000000000000000],ALPHA[8.931556950000000],BAO[8.000000000000000],BLT[21.112097970000000],CVC[13.574352380000000],DENT[1.000000000000000],DFL[1183.651832150000000 0],GARI[11.403945960000000],GMT[1.958916690000000 0],HGET[1.557611770000000 0],HUM[14.429015310000000 0],KIN[9.000000000000000 0],KSOS[2436.374086200000000],LOOKS[2.012796160000000 0],LUA[135.206514670000000 0],NEXO[0.000018760000000],RER[248.841750610000000],ROOK[0.441923310000000 0],SHIB[188535.939209020000000 0],SLRS[26.186862700000000 0],SNY[7.180937460000000],SPA[25.021480840000000 0],SP ELL[1096.227035770000000 0],STGL[2.137210790000000 0],SXP[3.159471580000000 0],TRX[1.000001000000000],UBXT[4.000000000000000 0],USD[1.823487348700550 7 1 0],USDT[0.000001058010490 1],VGX[2.607585600000000 0] |
| 02780405 | USD[0.000000000892749] |
| 02780406 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[5.184090922776875] |
| 02780410 | APE[0.000000018791849],AVAX[0.000000009570207],AXS[0.000000043870477],BTC[0.000000058071800],ETH[0.000562019317246],ETHW[0.000562019317246],FTT[0.000000067809184],GAL[0.000000080893518],LINK[0.000000064371500],LUNA2[6.667221039000000],LUNA2_LOCKED[6.223515757000000 0],LUNC[0.00392410 4369318 2],MATIC[0.000000092043536],SOL[0.000000023336935],TRX[0.000079000000000],USD[0.998074295303145 6],USTC[0.000000001539793],USTC[0.000000001957981] |
| 02780417 | BRZ[0.000000037500000],BTC[0.010278655848266 8],FTT[25.098271460000000],SOL[2.894625080000000 0],USD[0.015857706607318 1],USDT[0.0000150209293696] |
| 02780420 | STEP[205.460955000000000],USD[179.556074920000000],USDT[0.000000002043572 4] |
| 02780422 | BF_POINT[300.000000000000000],USDT[1066.471833230000000 0] |
| 02780434 | SOL[0.009104000000000],USD[2.283653330000000],USDT[0.254550000000000] |
| 02780436 | RAY[0.000000038800000] |
| 02780437 | BNB[0.000000003337060],LUNA2[0.409366418000000],LUNA2_LOCKED[0.955188308600000],LUNC[89108.731856570789179 6],RAY[0.000000002070128 9],TRX[0.0000011108427900],USDT[6.365179365272480 0] |
| 02780442 | BTC[0.000000007810908],HT[0.000000006590464 6],TRX[0.000000013331423] |
| 02780444 | ETH[0.000000004654100],SOL[0.000000000000000] |
| 02780445 | NFT[354504951981601846][1],NFT[398413193894045040][1],USD[0.000955882867934] |
| 02780452 | AGL[0.162000000000000],ALC[0.006810120000000],ALICE[1.284580000000000],AMPL[0.000000088855288],ASD[0.004995000000000],ATLAS[68.013436000000000],AUDIO[7.928560000000000],BAL[0.000000100000000],BAO[2750740.840000000000000],BCH[0.000000610000000],BNB[0.089816 099000000],BTC[20.003892953000000],C98[1.988790000000000],CAD[0.000000091534465],CHR[0.994680000000000],COMP[0.000000006000000],CONV[37.090849000000000],COPE[0.782640000000000],CQT[3.860730000000000],CREAM[0.068533200000000],DODO[0.260841000000000],DYDX[0.087680000000000],ENJ[7.974 920000000000],ETHW[0.000986510000000],EUR[0.000000037176414],FIDA[4.972260000000000],FTT[27.017002089360255],GALFAN[96.982159000000000],GBP[0.000011092304982 4],HNT[0.698140280000000],HUM[59.836600000000000],HXRO[2.933310000000000],JST[9.952500000000000],LEO[9.968080000000000],MAPS[3. 901010000000000],MEDIA[0.000000070000000],MER[1.293390000000000],MKRI[0.001985940000000],MNGO[118.859506000000000],MTA[8.864530000000000],MTL[0.192100940000000],SOL[0.000000002000000],TRX[1.196300000000000],USD[3291.779862683005840] |
| 02780454 | USD[0.000000045382840] |
| 02780455 | RAY[0.000000019400000] |
| 02780458 | USD[30.000000000000000] |
| 02780475 | 1INCH[0.000002454340 0],AXS[0.000000005200000],BTC[0.000000057187000],DOGE[0.000000040810240],ETH[0.017178369463007 4],ETHW[0.017178369463007 4],LUNC[0.000000070000000],MATIC[-0.000000046341143],SOL[0.000000003817976],USD[0.000265771004011 6],USDT[0.000000025465997] |
| 02780476 | BICO[3.000000000000000],USD[4.944573965000000],USDT[0.000000089884850] |
| 02780477 | BTC[0.000000008592700],XRP[0.273688000000000] |
| 02780479 | AUD[0.000000060097800],FTM[0.000000001786393],USD[1.238683989452000 0] |
| 02780481 | ARS[0.000023546516268],USD[0.000000004085642],USDT[0.635493073136 23060] |
| 02780485 | ETH[0.164954780000000],ETHW[0.164954780000000],USD[3.140000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02780489 | CRO[5.00000000000000000],USD[0.0625449250000000] |
| 02780495 | USDT[0.0000000013664045] |
| 02780499 | USDT[89.3222782168203000] |
| 02780502 | BTC[0.4383179700000000],BUSD[9688.8713654800000000],DOT[7.2985400000000000],ETH[12.2093993300000000],ETHW[8.2154993300000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MATIC[219.9560000000000000],SOL[14.9074980000000000],USD[0.0000000040000000],USTC[1.0000000000000000] |
| 02780504 | RAY[0.0422515730600000] |
| 02780505 | USD[0.0001874322251328] |
| 02780507 | USD[0.1450958195257779],USDT[13.9678288700000000] |
| 02780515 | TRX[0.0000010000000000],USD[-140.8225179563033741000000000],USDT[292.3548920760000000] |
| 02780516 | USDT[0.0000000068902900] |
| 02780517 | BTC[0.0000000088891200],ETH[0.0000000050387500],USD[5156.3418917559982300] |
| 02780519 | AUD[0.0000000074049436],BTC[0.0060287713000000],ETH[0.0827139300000000],ETHW[0.0827139300000000],FTM[7.5605099600000000],GRT[152.5645283700000000],RUNE[13.2196809800000000],SOL[1.0021717500000000],USD[35.1964390458050048],USDT[0.0000002285004240] |
| 02780522 | BAO[1.0000000000000000],USD[0.0000000022745240] |
| 02780524 | ATLAS[8519.7860000000000000],USD[0.0504579732500000] |
| 02780526 | RAY[0.0000000031400000] |
| 02780529 | BAO[2.0000000000000000],ETHW[0.0584067300000000],KIN[1.0000000000000000],USD[0.0006083382962669],USDT[66.3585532335834163] |
| 02780531 | BCH[1.0702975200000000],LTC[1.7848693600000000],TRX[440.4364683200000000],XRP[230.1022328700000000] |
| 02780532 | ATLAS[8.5760331400000000],BNB[0.0000000010000000],BTC[0.0000242188369871],ETH[0.0000000100000000],FTT[70.5905196100000000],LTC[0.0100000000000000],LUNA2[1.0874649090000000],LUNA2_LOCKED[2.5374181220000000],LUNC[0.0000000081000000],ORCA[0.9997650000000000],RAY[285.6045459214179844],SOL[6.8809539231116100],TRX[0.2494250000000000],USD[205.2333996353462250000000000],XRP[0.7865525731755300] |
| 02780539 | TRX[0.0000010000000000],USD[8.3270720037500000],USDT[0.0066844315000000] |
| 02780540 | ETH[0.0479908000000000],ETHW[0.0479908000000000],USD[0.8000000000000000] |
| 02780541 | AKRO[1.0000000000000000],ATLAS[7386.6797013400000000],GODS[129.1023579500000000],TRX[1.0000000000000000],USD[0.0000000391389315],USDT[0.0000000000453518] |
| 02780543 | BNB[0.0000000004165580],ETH[0.0000000256200033],MATIC[0.0000001002265],SOL[0.0000000032167540],SPELL[0.0000000093000000],USD[44.8414047713856583],USDT[0.0000000056049322] |
| 02780546 | ALGO[0.0000000039145216],ETH[0.0000000080000000],XRP[0.0000000815336930] |
| 02780547 | ETH[0.0003137900000000],ETHW[0.0003137900000000],NFT[44106409028314887 3][1],USD[0.0000207013123090] |
| 02780549 | BAO[1.0000000000000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],EUR[0.0000073809761167],KIN2[0.0000000000000000],SRM[0.0003625200000000],TSLA[0.0207085500000000],USD[0.0013758017236844] |
| 02780550 | BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[0.0001215100000000],USD[0.0000000688052408],USDT[0.0000010573603763] |
| 02780553 | USD[5.0000000000000000] |
| 02780555 | USD[0.1055086920000000] |
| 02780556 | AMPL[4.0580008050135491],APE[11.2000000000000000],AVAX[0.0000000050742319],BNB[0.0147238400000000],BTC[0.0250997910000000],DOT[0.1475593000000000],ETH[0.0000001000000000],ETHW[0.1206906556554060],FTT[0.1997150000000000],NFT[337041231988689783][1],NFT[379287217316246287][1],NFT[399221101926537496][1],NFT[532993199379713823][1],NFT[535323686494976379][1],SOL[0.0100000000000000],SUSHI[3.0000000000000000],TRX[0.0008500000000000],USD[0.0000003781430079],USDT[0.0000000065401970] |
| 02780559 | USDT[0.0000000048859900] |
| 02780561 | BTC[0.0000000100000000],TRX[0.0000150000000000],USD[-0.8526544722383116000000000],USDT[6.7374325514693437] |
| 02780565 | ALICE[0.0001019400000000],APE[0.0005193000000000],AUD[0.0000000088382193],AXS[21.0029102563852296],BAO[1.0000000046188616],CRO[8255.5969091080090106],DFL[0.0000000078064330],FTM[0.0003500200000000],GALA[938.5552163160341380],HUM[0.0000000003461471 2],JOE[0.0007198500000000],KIN[4.0000000000000000],LRC[0.0000000089560000],MANA[168.5551848449248548],MATIC[0.0002741980693179],SAND[540.0441985463578960],SHIB[0.0000000031729280],SLP[226162.2846460637796976],SOL[1.0909670125298177],TRX[1.0000000000000000],USD[0.0000000025319360],USDT[0.0000000010 66038461YFI[0.0236114800000000],YGGI0.0002277936634680] |
| 02780569 | USDT[8.0000000000000000] |
| 02780571 | BTC[0.0000018400000000],ETH[0.0099749700000000],LUNA2[8.3388147520000000],LUNA2_LOCKED[19.4052359700000000],SOL[0.6219293600000000],TRX[0.0017360000000000],TUSD[10733.0000000000000000],USD[300.7796706226750556],USDC[100.0000000000000000],USDT[0.6422119236444042],USTC[1180.3995295800000000] |
| 02780577 | RAY[0.0000000059200000] |
| 02780578 | BTC[0.0025818356056636],CEL[5.0052137635300000],ETH[0.0000000008613100],ETHW[0.0120933159773100],LINK[0.7002572150424000],MATIC[0.0000000036600000],SOL[0.2607280812677256],USD[1.5898329103868295] |
| 02780597 | USD[0.0000001852718721],USDT[0.0000000001023724],XRP[0.7618000000000000] |
| 02780604 | RAY[0.0000000058400000] |
| 02780606 | TRX[0.5000000000000000],USD[1.0259484305000000] |
| 02780614 | IMX[0.0845800000000000],PROM[0.0078800000000000],USD[0.0046487762344532],USDT[0.0000000078090932] |
| 02780615 | ATLAS[147.3575200800000000],USDT[0.0000000002120808] |
| 02780617 | FTT[0.0025626817776400],TRX[0.1275930000000000],USD[0.0932636960000000],USDT[0.0000000065326822] |
| 02780618 | ETH[0.2356861100000000],ETHW[0.2356861100000000],SOL[4.5743524600000000],USD[0.0000424335094861] |
| 02780626 | BTC[0.0053736100000000],ETH[0.0712224000000000],ETHW[0.0712224000000000],USD[0.0114695003650281] |
| 02780631 | DOGE[17.6801689600000000],IMX[272.8830400000000000],LRC[637.9483000000000000],MATIC[0.4347820000000000],USD[1.3367007954455069],USDT[0.0000000117732213] |
| 02780633 | USD[0.0001270546000000],USDT[0.0000000049428528] |
| 02780638 | ETH[-0.0000001846862 4],HKD[0.0000000722206872],MATIC[0.0000000051000000],SAND[0.4640000000000000],USD[0.0000000001143967] |
| 02780654 | USD[0.0025512733100000],USDT[0.1750330360000000] |
| 02780657 | ATLAS[20105.9780000000000000],USD[1.6961481060728900] |
| 02780663 | RAY[0.0000004920000000] |
| 02780667 | SOL[22.3104132200000000],USD[0.0570245685000000] |
| 02780669 | ATLAS[0.0000000315011154],BNB[0.0000000105302776],BTC[0.0102822400000000],POLIS[101.5783050943719825],USD[0.0000000390029592] |
| 02780676 | USD[0.0000000050000000] |
| 02780683 | 1INCH[0.2572205900000000],BTC[0.0006533100000000],FTT[25.0000000000000000],HT[0.0689996447925137],LUNA2[0.0046110044060000],LUNA2_LOCKED[0.0107590102800000],OMG[0.2570400600000000],SRM[0.1464820500000000],SRM_LOCKED[12.0935179500000000],TRX[116.0000870000000000],USD[0.2215265237904244],USDT[89.2460357001796735],USTC[0.6527099560000000] |
| 02780687 | AVAX[12.6064534243468277],BTC[0.1173000000000000],ETH[0.8370000000000000],ETHW[0.8370000000000000],EUR[3.8169516630000000],SOL[7.7600000000000000],USDT[791.3092132006250000000000000] |
| 02780699 | EUR[100.0000000000000000] |
| 02780701 | NFT[412921129666411140][1],USD[0.0000000112675194],USDT[0.0000000038325941] |
| 02780709 | FTT[4.2439908960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02780722 | FTT[0.000000025665200],TRX[0.000120000000000] |
| 02780738 | USD[0.0000003484146450] |
| 02780740 | RAY[0.000000060800000] |
| 02780743 | POLIS[1.300000000000000],USD[0.5563416406375000] |
| 02780746 | ETH[0.018997720000000],ETHW[0.018997720000000],USD[0.9459943966897000] |
| 02780755 | TRX[0.000030000000000],USDT[101.169178000000000] |
| 02780756 | BTC[0.000092860000000],USD[1762.5804240464400000] |
| 02780757 | BNB[0.479908800000000],ETH[0.116977770000000],ETHW[0.116977770000000],SOL[0.999891700000000],USD[5.1130299043750000] |
| 02780758 | USD[0.3797354253068572] |
| 02780760 | BTC[0.000000050000000],USD[0.0000001119205560],USDT[1.8170032150000000] |
| 02780781 | BTC[0.000067320000000],BULL[0.000810000000000],DOT[0.090500000000000],ETH[0.000218000000000],ETHW[0.000168000000000],UNI[0.043000000000000],USD[0.1716633116100000],USDT[0.0007764600000000] |
| 02780784 | MATIC[0.000000099925000] |
| 02780785 | BTC[0.001000000000000],USD[0.0065226492423534],USDT[5.7321279642424747] |
| 02780787 | USD[5.0000000000000000] |
| 02780798 | AVAX[0.009314595020685850],BTC[0.0000000048434000],ETH[0.000000000937909],FTT[1.0005629800000000],USD[-0.0007804489945094],USDT[0.0000001322332916] |
| 02780798 | USD[0.0059046300000000] |
| 02780799 | USD[4982.0000000044492939],USDT[979.9877488600000000] |
| 02780808 | AKRO[1.000000000000000],AUD[0.0000041169417062],BAO[6.000000000000000],CRO[0.0004868935355040],DENT[1.000000000000000],ETH[0.0040208600000000],ETHW[0.000000880000000],KIN[6.000000000000000] |
| 02780810 | USD[0.1769145260000000] |
| 02780811 | BTC[0.000000050000000],FTT[0.040943000000000],LUNA2[0.398561811300000],LUNA2_LOCKED[0.929977559700000],LUNC[0.000000006800000],MATIC[3.000000000000000],USD[33.4615561480796889],USDT[0.0000000172686780] |
| 02780813 | BAO[1.000000000000000],FTT[10.996528830000000],TRX[0.000070000000000],USDT[503.1366310066869564] |
| 02780816 | BAO[1.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],SGD[0.000000029594571],SHIB[0.884232687081687],TRX[0.001599000000000],USD[0.0403431194585813],USDT[0.0000001772254061] |
| 02780821 | BTC[-0.002675661671096400],FTT[0.058903130000000],USDT[0.0000009601875] |
| 02780840 | AAVE[0.000000000400000000],AVAX[0.000000034628909],BAL[0.000000000000000],BNB[0.000000005000000],BTC[0.000000037440874],BULL[0.000000036180000],COMP[0.000000035600000],CUSDT[0.00000041997480],DOGE[0.000000013309500],ETH[0.000000050000000],ETHW[0.000000013866850],IBVOL[0.0000000053600000],LINK[0.000000005000000],LTC[0.000000000000000],LUNA2[17.142724800000000],LUNA2_LOCKED[39.999691210000000],LUNC[0.000002900000000],MATIC[0.000000000000000],MKR[0.000000008000000],SOL[0.000000070000000],USD[3.6259379232500000],USDT[0.000000070314431],XRP[0.000000006727276] |
| 02780844 | USD[31.6259379232500000] |
| 02780845 | AAVE[0.536622486722755],AUD[0.0025365979421740],BAO[4.000000000000000],GBTC[0.1048840800000000],SOL[0.000035490000000],USD[0.0018264878152608] |
| 02780848 | FTT[0.099980000000000],USDT[4.0500000000000000] |
| 02780849 | ATLAS[220.000000000000000],BNB[0.0041686300000000],POLIS[5.998800000000000],USD[0.0000003676083514],USDT[0.0000000002355086] |
| 02780850 | KIN[1.000000000000000],SOL[0.000000041466500] |
| 02780857 | AURY[0.000000000909108S3],FTT[1.099886000000000],GODS[9.298233000000000],GOG[23.996390000000000],IMX[11.097891000000000],USD[0.0536332237500000],USDT[0.000000139305650] |
| 02780858 | HUM[0.000000058022175],USD[0.0002277670874107] |
| 02780869 | BEAR[905.000000000000000],USD[242.3553374574837080],USDT[10.8108222404773850] |
| 02780878 | BAT[0.000000052970110],BCH[0.000000078294139],BNB[0.002732049423966 9],BTC[0.002732000000000],DAI[0.000000009588783 5],FTT[0.000000014057500],HT[0.000000161994600],MATIC[0.000000027689600],TRX[0.000000062 48860],USD[0.0001404466661990],USDT[0.0000002 2825158] |
| 02780878 | AKRO[3.000000000000000],ALPHA[1.000045600000000],BAO[7.000000000000000],BTC[0.075920690000000],CRO[2325.860422730000000],DENT[1.000000000000000],ETH[0.359355920000000],ETHW[0.359293600000000],GALA[156.862289890000000],KIN[4.000000000000000],LUNA2[0.055558831480000 0],LUNA2_LOCKED[0.1 29637273500000000],LUNC[12488.369250420000000],MANA[152.651770300000000],RSR[3.000055240000000],SAND[153.300555240000000],USDT[20.5403682167330991] |
| 02780882 | USDT[75.0000000000000000] |
| 02780884 | APE[0.000000000651890],BNB[0.000000003289521 9],BTC[0.004244730187160],DOGE[0.000000023029464],ETH[0.008426537444039],ETHW[0.008426523733445],FTT[0.000000076000000],USD[-0.8365167806712422],USDT[0.0030406662192221] |
| 02780898 | AVAX[0.000000223526260],BNB[0.000000033086901],DOT[0.000000008147758],ETH[0.000000093221458],FTM[0.000000082780502],MATIC[0.000000082780502],NFT[49488728256923620 4][1],NFT[55066131322689866 2][1],NFT[57530548085975436 8][1],SOL[0.000000016848500],TRX[0.000778000000000],USD[0.064737965080900],USDT[0.0000000038456890] |
| 02780906 | FTT[0.1214296266567100],LUNA2[0.0026269973820000],LUNA2_LOCKED[0.0014629938910000],LUNC[136.5300000000000000],USD[0.2844519779000000] |
| 02780907 | BAO[0.000000009067241],CRO[0.000000092000000],SHIB[0.000000044000000],USD[0.0000005295766 54] |
| 02780908 | TONCOIN[0.900000000000000],USD[0.000000013108112 6],USDT[28.9432325445000000] |
| 02780922 | BTC[0.000243630000000],LUNA2[2.181655900240000 0],LUNA2_LOCKED[0.0905304325000000],LUNC[120161.781372180000000],USD[-0.0008515816840840],USDT[0.0000000061059438] |
| 02780925 | ENJ[0.999810000000000],KIN[9963.900000000000000],PTU[4.000000000000000],USD[0.712269571000000],USDT[0.0000002627789995] |
| 02780932 | SOL[0.000000048262630],USD[0.2035788442500000],USDT[0.0000000153563 89] |
| 02780938 | ETH[0.199960000000000],ETHW[0.199960000000000],FTM[2511.806788408950 4500],GODS[40.200000000000000],IMX[32.000000000000000],LUNA2[0.009012878763000 0],LUNC[9.812003715898160 0],NEAR[49.990000000000000],USD[2402.3315448500000000],USTC[0.5404000000000000] |
| 02780944 | SOL[0.000316240000000],USD[0.000986537661443],USD[0.6486775953172978] |
| 02780950 | MATIC[0.248500000000000],RUNE[0.0647580100000000],TRX[0.000777000000000],USD[-0.4993612796861743],USDT[0.6486775953172978] |
| 02780951 | ATLAS[3359.389553213098265],FTT[0.000000094157680] |
| 02780955 | ATLAS[1.7469044600000000],CRO[9.410210940000000],RUNE[0.0953888500000000],USD[0.0000000454075 24],USDT[0.0000000008143 1211] |
| 02780971 | BICO[0.000000100000000],BTC[0.009358660000000],FTT[51.844069150000000],HMT[186.000000000000000],SOL[0.037995000000000],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],USD[866.0140568675300000],USDT[1482.0667370175000000],YF[0.013189180000000] |
| 02780975 | AAPL[0.000000001353630 0],ACB[0.000000007829413 9],BNB[0.002732049423966 9],BTC[0.009350000000000],APHA[0.299982939815700 0],ARKK[0.000000009911226800],BABA[0.000000002334530 0],BIL[0.000000035527500],BITO[0.009998100000000],BNTX[0.000000055621200],ETHE[0.000000004050000 0],BYND[0.000000082543400],DKNG[0.000000006524400],FTT[0.024015540000000],GLD[0.000000093400000],HOOD[0.000000004464100],MRNA[0.000000004464100],NFLX[0.000000166852000],NIO[0.000000025390700],NVDA[0.000000098361400],PFE[0.000000094250000],TSLA[0.000000110000000],TSLAPRE[0.000000166888000],USDT[1.008758862016149 2],USD[70.000000007850338 1],WNDR[0.000000037107500],ZM[0.000000082543400] |
| 02780983 | ETH[0.150433380000000],ETHW[0.149618230000000],NFT[4779700709047465 61],TRU[1.000000000000000],TRX[0.010099500000000],USDC[1105.8957095200000000],USDT[217.4889452547006702] |
| 02780984 | USDT[0.0000000043206761] |
| 02780986 | ATLAS[0.000000004627413 5],ETHW[78.206923260000000],FTT[1.000000000000000],GENE[5.900000000000000],POLIS[0.000000089910680],SOL[0.790000000000000],USD[0.1879618779482472],USDT[0.0000000291265102] |
| 02780988 | ADABULL[0.507542258000000],BNB[0.480624722912460],BCD[0.011169341515135 2],CRO[99.980000000000000],DOGE[140.000000000000000],DOT[1.999600000000000],ETH[0.228616327097900 0],ETHW[0.227607306849500],FTM[15.306305300000000],FTT[25.133045430000000],HT[0.545803340000000],LINK[21.403574082621 4400],MATIC[49.982540000000000],RAY[4.419356040000000],SOL[0.205601034563291 0],SRM[14.067813700000000],SRM_LOCKED[0.201210260000000],TRX[211.584428454804800],USD[34.6683602219311588],USDT[14.946058330000000],XRP[17.734395369944848 00],ZRX[13.9972000000000000] |
| 02780992 | USD[0.000000009519590 0],USDT[0.000000008296056] |
| 02780998 | USD[0.2818440701200000],USDT[0.000000183040858] |
| 02780999 | USD[30.0000000000000000] |
| 02781007 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02781008 | AKRO[2.0000000000000000],ATLAS[14.7412871400000000],AXS[0.0536738600000000],BAO[8.0000000000000000],BTC[0.0064190300000000],CRO[8.9593201900000000],DOT[1.0713440200000000],ENJ[1.1391628100000000],ETH[0.0531545600000000],ETHW[0.0524964800000000],FTM[3.2956670800000000],GALA[6.5789137600000000],KIN[3.0000000000000000],LINK[0.3275248300000000],MANA[8.4449427800000000],MATIC[2.8724266100000000],REEF[9.7685243600000000],REN[1.5365446500000000],RUNE[1.0787133800000000],SAND[3.8647845700000000],SOL[0.5274950300000000],UBXT[1.0000000000000000],USD[0.0003676799748051],XRP[4.6870386500000000] |
| 02781021 | BOBA[0.0800000000000000],USD[0.0000000054434572] |
| 02781022 | TONCOIN[0.0946800000000000],TRX[0.0101460000000000],USD[0.3208442846129800],USDT[0.0000920649131601] |
| 02781025 | TRX[0.0000000002654536 0],USDT[10.2798881208733678] |
| 02781031 | ETH[0.0766800000000000],ETHW[0.0766800000000000],LUNA2[1.3877487580000000],LUNA2_LOCKED[3.2380804360000000],LUNC[302185.2138984000000000],USD[0.9599100773000000] |
| 02781041 | BTC[0.0001999620000000],FTT[45.6951170000000000],USD[4015.1343191399442761],USDT[26551.0653938474551995] |
| 02781046 | ETHW[0.0004300000000000],LUNA2[0.0091803934410000],LUNA2_LOCKED[0.0214209180300000],LUNC[1999.0500000000000000],MATIC[0.2968185261471000],MNGO[9903.2975995100000000],PRISM[20000.0000000000000000],USD[1.2392022832407868],USDT[186.1869758499508131] |
| 02781049 | BOBA[100.2852682900000000],CTX[-0.0000000015469568],USD[9.8652189088381830],XPLA[1259.9848546600000000] |
| 02781051 | XRP[7.4616730000000000] |
| 02781052 | FTT[1024.2943000316275200],USD[0.0081534985703000],USDT[3949.0988850610126364] |
| 02781053 | USD[0.0256488540688800] |
| 02781054 | ETH[0.0010311000000000],ETHW[0.0010311000000000],USD[0.1350386350000000] |
| 02781055 | USD[5.0000000000000000] |
| 02781056 | BNB[-0.0032327246428254],DAI[0.0981180000000000],USD[-0.0470770006139258],USDT[2.2959641808236000] |
| 02781059 | AUD[0.0000018512326960],BTC[0.0088662900000000],DOGE[32.2403912300000000],DOT[2.5453900500000000],SOL[3.9741031200000000],USD[0.9692793522957394] |
| 02781063 | ATOM[1.3501887400000000],BAO[1.0000000000000000],USD[0.0000002155076444] |
| 02781064 | BNB[0.0000000030178712],LUNA2[0.0018267160000000],LUNA2_LOCKED[6.8409290040000000],USD[0.2862667656788290],USDT[0.0032303681500608],USTC[55.9893600000000000],XRP[114.9781500083950000] |
| 02781065 | USD[0.1263181367000000],USDT[0.0048200000000000] |
| 02781071 | BTC[0.0003027800000000],USDT[2.7960335649834116] |
| 02781074 | BAO[2.0000000000000000],BTC[0.0034352700000000],DOT[2.9009274900000000],ETH[0.0138120600000000],ETHW[0.0136382000000000],KIN[2.0000000000000000],USD[0.0107341464984481] |
| 02781075 | USDT[0.0080796767903777] |
| 02781077 | ETH[0.0000000000000000],USD[0.0000000095087575] |
| 02781081 | BTC[-0.0000379283149248],ETH[0.0000000084684800],USD[3.1611038636081244],USDT[0.0000000821612 31] |
| 02781086 | AKRO[2.0000000000000000],AUD[0.0000012956127],BAO[10.0000000000000000],BTT[18875462.2698764900000000],CRO[2444.1968513800000000],DENT[3.0000000000000000],ETH[0.0864562400000000],ETHW[0.0854328100000000],FTT[17.1062737300000000],GARI[8.5136392500000000],KIN[16.0000000000000000],RSR[1.0000000000000000],SHIB[1279648.4554560400000000],SOL[5.4847468300000000],SPELL[2081.2335823600000000],TLM[111.5710037400000000],UBXT[1.0000000000000000] |
| 02781090 | TRX[0.0000000038505200],USD[0.0000000041721157],USDT[0.0000001 29204344] |
| 02781098 | TONCOIN[918.9648400000000000],TRX[0.0001300000000000],USD[4.9575793700000000],USDT[1.0000003 1861888] |
| 02781100 | BNB[0.0000000500000000],BTC[0.0000166440876682],ETH[0.0000257600000000],ETHW[0.0000010000000000],SGD[0.0057317569980720],USD[0.0001963550294900],USDT[0.0005000519315292932] |
| 02781103 | FTT[25.0952310000000000],TRX[0.0000200000000000],USD[19022.3467308238050000000000000],USDT[9.0000000000000000] |
| 02781106 | USDT[420.3738016600000000] |
| 02781109 | AVAX[0.0000000606700000],ETH[0.0000000000568858],MATIC[5.1722666193316750],NFT (416055338842510483)[1],NFT (556256109141221357)[1],NFT (570667059663091095)[1],USD[0.9070801749291045] |
| 02781113 | FTT[22.5955874000000000],SOL[3.3193559200000000] |
| 02781115 | EUR[36.1433648989000000] |
| 02781117 | ATLAS[68862.4987657400000000],SOL[198.6265871800000000],USD[1.9145869325000000],XRP[0.8930590000000000] |
| 02781129 | SOL[128.9330289549180000] |
| 02781134 | TRX[0.0761860000000000],USDT[0.3438536490000000] |
| 02781135 | AVAX[18.3742260305396400],BOBA[368.9427732900000000],BTC[0.0000000030195400],DOGE[0.0000000014923900],ETH[0.0000008367300000],ETHW[0.0000000079590600],FTM[0.0000000071587000],MATIC[0.0000000077582074],RAY[0.0000000028701463],SOL[24.0470642945759611],USD[1398.2223462685851572] |
| 02781136 | 1INCH[0.0098952519245548],USD[0.0000002170052116],USDT[0.0000000070000000] |
| 02781138 | TRX[0.0000004583600] |
| 02781139 | TRX[0.0000010000000000] |
| 02781141 | SOL[0.0016740800000000],CRO[20.3972862000000000],KIN[1.0000000000000000],USD[0.0000000079143838] |
| 02781151 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],KIN[9.0000000000000000],LTC[0.0229384300000000],RSR[2.0000000000000000],SHIB[166.5989393900000000],SOL[0.0000966500000000],TRX[4.0029450000000000],UBXT[4.0000000000000000],USD[0.5334913604228040],USDT[0.0000000072374352],XRP[18.2126816000000000] |
| 02781155 | TRX[0.6541350000000000],USDT[136.1730714700000000] |
| 02781162 | ETH[17.4998000000000000],ETHW[17.4998000000000000],USD[1886.7222201500000000] |
| 02781163 | FTT[0.0000000035508000],USD[0.0000004739917 2] |
| 02781165 | POLIS[0.6000000000000000],USD[9.5895030982500000],USDT[0.0000520000000000] |
| 02781167 | ETH[0.0001318500000000],ETHW[0.0001318406284550],SOL[0.0065199500000000],USD[0.0000001318569562] |
| 02781174 | AAVE[0.0000000005131600],AXS[0.0000000184000000],BNB[0.0000000165615200],DOT[0.0000000076941252],ETH[0.0000017092868798],ETHW[0.0000017154769248],GALA[80.0000000000000000],LDO[0.0000000090937184],LINK[0.0000000139212998],LUNA2[0.2227749298000000],LUNA2_LOCKED[0.5198081696000000],LUNC[0.0000001000000000],NEAR[0.0000000946773474],SHIB[0.0000003555500 7],SOL[0.0000000601050400],UNI[0.0000000129522 12],USD[3.1712097760652072],USDT[0.0191980346618327] |
| 02781175 | BAO[1.0000000000000000],BNB[0.0000000039860484],BTC[0.0011794661702800],ETH[0.0031144033383598],ETHW[0.0030733333838508],MANA[0.0001550969827999],SAND[0.0001085000000000],SOL[8.0000000008273649],TSLA[0.0000010000000000],TSLAPRE[0.0000000035040172],USD[0.0002487385619955],XRP[0.0003897000000000] |
| 02781178 | SLND[0.0226097900000000] |
| 02781178 | ALGOBULL[43321767.3000000000000000],MATICBULL[402.4235250000000000],USD[0.0853571400000000],USDT[0.0000000015647620],XRPBULL[18796.4280000000000000] |
| 02781181 | 1INCH[0.9057600000000000],AAVE[0.1353241570000000],AGLD[0.5078500000000000],ALICE[1.0803730000000000],APE[72.1771810000000000],ATOM[1.8671024660000000],AUD[0.9380600000000000],AVAX[35.6624131349344072],AXS[0.0978600000000000],BAL[0.0189113000000000],BAND[0.0907470000000000],BNB[0.0760817951560000],BNBBD.0793447850000000],BTC[0.0190688285200000],CELO[2.788880280000000],CHR[0.9884790000000000],CHZ[9.9488000000000000],CVC[13.1310000000000000],CRV[4.7068300000000000],DENT[281.3040000000000000],DOGE[13.6262730000000000],DYDX[0.0927420000000000],ENJ[3.9618400000000000],ETH[0.0206521898000000],ETHW[0.0170481546000000],FTM[31.5496160000000000],FTT[1.0874721600000000],GALA[56.9986840000000000],GMT[2.9772836000000000],HNT[1.1841160000000000],LDO[1.9806446000000000],LOOKS[1.8064660000000000],LRC[1.9250800000000000],LTC[0.9325170000000000],LUNA2[0.6239257000000000],MANA[12.9660570000000000],MATIC[202.6796600000000000],NEAR[6.7656350000000000],PEOPLE[7398.5978000000000000],PUNDIX[0.1098260000000000],RAY[0.9303348000000000],REEF[33.5990000000000000],REN[8.7056900000000000],RSR[25.8998000000000000],SAND[4.9078500000000000],SHIB[63462.0808000000000000],SLP[8.1940000000000000],SUSHI[5.8194000000000000],SWEAT[0.8160866000000000],TRX[1.3352200000000000],UNI[1.1741220000000000],USD[19219.1278236990371901],USTC[4.4613800000000000],WAVES[6.9740650000000000],WBTC[0.0001955960700000],XRP[862.7842390000000000],YFI[0.0099620000000000],YGG[1.9635200000000000] |
| 02781182 | LUNA2[0.0111997383100000],LUNA2_LOCKED[0.0261327223000000],TRX[0.0000010441346300],USD[3761.2396506425979346],USDT[0.1548738114027979],USTC[1.5853770859199500] |
| 02781190 | AAVE[0.0096469200000000],ALGO[0.9707060000000000],APE[0.0957902000000000],ATOM[0.1976914000000000],AUD[0.0014030417539960],AVAX[1.0945638000000000],AXS[0.1858962000000000],BAND[0.0966826000000000],BCH[0.0000420000000000],BNB[0.0687847000000000],BTC[0.1503341674000000],CHZ[38.6030600000000000],CRV[0.9899120000000000],DOGE[4973.2826020000000000],DOT[0.0986032000000000],DYDX[0.1838134000000000],ENS[0.0095014200000000],ETH[0.1939334640000000],ETHW[98.0347896000000000],FTM[0.9657380000000000],FTT[7.3608402233551959],GALA[9.2259400000000000],HNT[1.4694480000000000],HT[0.0981182000000000],IMX[0.0944058000000000],LOOKS[0.0688720000000000],LTC[5.9274979400000000],LUNA2[0.9103321670000000],MATIC[31.8968720000000000],MKR[0.0009806000000000],MNGO[7.4993400000000000],PERP[0.1067636000000000],RSR[4781.9960000000000000],RUNE[0.1956156000000000],SHIB[38977.6200000000000000],SNX[0.1648084000000000],SOL[278.9149681800000000],SRM[0.9738100000000000],SUSHI[2.9263770000000000],SXP[78.4248479600000000],USD[11.7863203339009390],USDT[1284.1948570368213137],WBTC[0.0000988942000000],XRP[0.9804060000000000] |
| 02781199 | ATLAS[10871.3681843700000000],NFT (383131082082845 27)[1],NFT (394471005897252793)[1],NFT (443178987237533496)[1],NFT (541832982397810985)[1],USD[772.6988806188226000],USDT[0.3791577435000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02781201 | USD[-0.0010970698074344],USDT[0.0012013301943669] |
| 02781207 | AGLD[131.300000000000000],ALCX[0.001000000000000],ALPHA[380.700000000000000],ASD[160.700000000000000],ATOM[4.600000000000000],AVAX[3.300000000000000],BADGER[5.600000000000000],BCH[0.097000000000000],BICO[11.000000000000000],BNB[0.230000010000000],BNT[13.100000000000000],BTC[0.010000000000000],COMP[0.772400000000000],CRV[1.000000000000000],DENT[4600.000000000000000],DOGE[299.000000000000000],ETC[0.059000000000000],ETH[0.013000000000000],FIDA[31.000000000000000],FTM[336.319933400370992],FTT[30.306715600000000],GRT[172.000000000000000],JOE[92.000000000000000],KN[390000.000000000000000],LINA[1270.000000000000000],LOOKS[73.000000000000000],MOB[0.499855353300884],MTL[11.300000000000000],NEXO[41.000000000000000],PERP[26.300000000000000],PROM[1.960000000000000],PUNDIX[0.100000000000000],RAY[67.000000000000000],REN[126.000000000000000],RSR[4130.000000000000000],RUNE[2.300000000000000],SAND[49.000000000000000],SKL[256.000000000000000],SPELL[100.000000000000000],SRM[39.000000000000000],STMX[2740.000000000000000],SXP[78.100000000000000],TLM[841.000000000000000],USD[1444.939290654419500],USDT[0.000000109617532],WRX[112.000000000000000] |
| 02781213 | CRO[1470.000000000000000],USD[0.179075980000000] |
| 02781214 | ATLAS[7.710800000000000],GRT[0.989170000000000],GRTBULL[0.832990000000000],TRX[0.000030000000000],USD[0.000000141183373],USDT[0.000000035519484] |
| 02781221 | APE[0.097700000000000],ETH[0.236064350000000],ETHW[0.000800000000000],LUNA2[8.449138661000000],LUNA2_LOCKED[19.714656880000000],SOL[0.009380000000000],USD[0.000117293901485],USDT[42.426812940000000] |
| 02781223 | ATLAS[30.501629870000000],POLIS[6.091262230000000],USDT[0.000000706919288] |
| 02781225 | ATLAS[272.822495159964300],USDT[0.000000001505850] |
| 02781226 | SOL[0.000000100000000],USD[0.000000026363120] |
| 02781229 | ALTBEAR[80478209.200670270000000],USD[0.012510377000000] |
| 02781234 | BNB[0.000000007161952],USD[0.000001826879106] |
| 02781235 | ETH[0.000000096202560],USD[0.000005328089672] |
| 02781237 | BTC[0.000000016850400],ETHBULL[0.004000000000000],FTT[0.099058800000000],USD[0.983972417427348] |
| 02781238 | FTT[0.000002290000000],USD[0.000000489317840],USDT[0.302702576703218] |
| 02781240 | CRO[62.472168010000000],USDT[0.000000080656179] |
| 02781242 | GBP[0.000002175175810],SAND[22.888028250000000] |
| 02781247 | ETH[0.000000020000000],USD[0.000000070269167],USDT[0.000000046646759],USTC[0.000000040150000] |
| 02781257 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.001600000000000],UBXT[1.000000000000000],USDT[0.000000797367886] |
| 02781260 | FTT[25.093369000000000],GALA[5.762366280000000],GENE[0.066051370000000],TRX[0.741892000000000],USD[-0.332406625408750],USDT[0.008550272440000] |
| 02781267 | USD[10.000000000000000] |
| 02781270 | USDT[1811.891540743054700] |
| 02781275 | USD[30.000000000000000] |
| 02781276 | USD[2.750814648500000] |
| 02781280 | LUNA2[1.138603595000000],LUNA2_LOCKED[2.656741722000000],USD[0.008829185743936353],USDC[43.920000000000000] |
| 02781282 | IMX[198.660260000000000],SAND[74.994200000000000],SHIB[2099580.000000000000000],USD[3.498393215000000] |
| 02781291 | NFT [3000740023165497561[1],NFT [33039067741447127 0[1],NFT [37668372479561299 5[1],TRX[0.400000000000000],USD[0.000000014084725] |
| 02781295 | USDT[0.000000009268960] |
| 02781299 | FTT[0.080000000000000] |
| 02781301 | FTT[0.259355680000000],TRX[0.000010000000000],USDT[0.000000002550812] |
| 02781306 | BTC[0.017990180000000] |
| 02781307 | ETH[0.420864720000000],ETHW[0.420864720000000],TRX[0.000010000000000],USDT[129.366144514500000] |
| 02781311 | AVAX[0.000000037076986],BNB[0.000000024142390],BTC[0.000904160000000],CRV[0.999800000000000],FTM[0.000000018600000],LUNA2[0.087246917620000],LUNA2_LOCKED[0.203576141100000],LUNC[18998.200000000000000],RUNE[0.099980000000000],USD[0.000000098862538],USDC[127.000000000000000],USDT[9.000000000000000] |
| 02781325 | BTC[0.000000006890000],LUNA2[0.000000045482912 7],LUNA2_LOCKED[0.000001061267963],LUNC[0.009904000000000],SOL[0.000000096018678],USD[0.037184896549942],USDT[0.000000063314872] |
| 02781326 | BTC[0.364191043000000],ETH[3.000523380000000],ETHW[3.000523380000000],TRX[0.000060000000000],USD[0.000063894722352 1],USDT[0.000009496216982] |
| 02781327 | BABA[183.768633798064730 0],BTC[0.000004077000000],FTT[28813.141350803686147 2],SRM[55.556312800000000],SRM_LOCKED[944.727849890000000],TSLA[0.008496780000000],TSLAPRE[0.000000007517400],USD[15.996874775040773 1],USDT[25.537040379004302 4] |
| 02781329 | BTC[0.000000040000000],USDT[1.040000000000000] |
| 02781337 | USD[0.000000069000000] |
| 02781339 | FTT[0.200000000000000],SPELL[100.000000000000000],USD[0.000000142160818],USDT[0.465594786000000000] |
| 02781345 | BTC[1.000000000000000],LUNA2[1.382064520000000],LUNA2_LOCKED[3.224817214000000],LUNC[30094 7.459116500000000],USD[0.049842150000000],XRP[9390.350000000000000] |
| 02781346 | AKRO[3.000000000000000],AUD[0.000000137910341],BAO[2.000000000000000],CHZ[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02781350 | USD[0.489743408000000] |
| 02781353 | BNB[0.009782930000000] |
| 02781356 | FTT[0.500000000000000],STARS[0.064083879441969 0],USD[0.005565384395000],USDT[0.0001197911182201] |
| 02781364 | BTC[0.000000004786150],USD[0.000000129198088],USDT[0.000000065348624] |
| 02781371 | BTC[0.000008217740266],DOGE[0.000000004294900],ENJ[0.000000008000000],ETH[-0.000000021500000],LINK[-0.000000010000000],LUNC[0.000000020000000],SAND[13.000000000000000],TLM[0.000000039813288],USD[1.054895258225496],XRP[0.444839094851 7105] |
| 02781377 | BTC[0.000008092755576],ETH[0.000000069263606],FTT[0.003251120000000],NFT [3135227414807646901[1],NFT [3587477511492063581[1],NFT [3627667016050318931[1],NFT [4294827830521733541[1],NFT [4837115729541387621[1],NFT [5714463313496690051[1],USD[1475.591018652209245 7],USDT[0.014978158046927] |
| 02781381 | USD[0.000000141260446],USDT[0.002703523028994] |
| 02781388 | DOGE[286.740580000000000],SOL[0.698560000000000] |
| 02781390 | KIN[1.000000000000000],USD[0.000000018329278] |
| 02781394 | APT[52.644141170000000],BAO[2.000000000000000],BTC[0.085574540000000],ETH[1.020621770000000],ETHW[1.020306360000000],GMT[0.000351352087781 8],GST[17.522389550000000],SOL[0.000099900000000],USD[7263.480173732287405] |
| 02781396 | USD[0.006956918372024],USDT[0.000000018755542] |
| 02781398 | BNB[1.569288240000000],BTC[0.017214250000000],ETH[1.394212910000000],MATIC[231.851162790000000],SOL[10.560000000000000],USD[0.305429369859100 0],XRP[0.000000087970000] |
| 02781407 | USD[0.000000099200000] |
| 02781410 | SGD[2000.000000000000000],USD[-774.297743100000000000] |
| 02781412 | BNB[0.000002382894 0],USD[0.000114523496902],USDT[0.000000001222999] |
| 02781415 | USD[0.000000993600000],USDT[0.648529245000000],XRP[0.679000000000000] |
| 02781420 | BNB[0.000000004107050],BTC[0.000000019647198],FTM[0.021763010000000],MATIC[0.000000100000000],SAND[10.000000000000000],USD[1.258103438501540 5],USDT[0.003936791183 69] |
| 02781422 | FTT[25.094500000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[10.159623970000000],USD[-0.001320318837101],USDT[0.007040035000000] |
| 02781428 | AXS[0.000000069242120],DENT[2.000000000000000],ETH[0.000000000260500],KIN[1.000000000000000],TRX[0.000000045565184],UBXT[1.000000000000000],USD[0.000001205902420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02781433 | USD[0.0000000035898388] |
| 02781438 | TRX[0.0000010000000000],USD[0.0000322711552021],USDT[0.0000000041500000],XRP[0.4156000000000000] |
| 02781441 | USD[0.0095958953500000] |
| 02781443 | ATLAS[0.0000000644473321],AVAX[0.0000000063712480],BAT[0.0000000022024919],BIT[0.0000000068442624],DOT[0.0000000035148235],ENS[0.0000000042371498],ETH[0.0000000048609904],FTT[0.0091019692039177],GRT[0.0000000098876425],MAPS[0.0000000088337348],MATIC[0.0000000034222581],USD[0.0000000295124006],USDT[0.0000000144142928] |
| 02781447 | SOL[0.9196070847248899],USD[0.0004136918115706] |
| 02781448 | FTT[0.0086393300000000],USD[0.0000002388969702] |
| 02781450 | BTC[0.0002000500000000] |
| 02781458 | TRX[0.0000100000000000] |
| 02781459 | AVAX[0.0000000097263046],BNB[0.0035609033296440],BTC[0.0000921880908432],ETH[0.0008728900000000],ETHW[0.0008728900000000],FTM[0.0000000050732700],GMT[0.7151900000000000],SOL[0.0044805000000000],TRX[0.0077770000000000],USD[0.0000000226452848],USDT[0.0000000018599288] |
| 02781466 | KIN[1.0000000000000000],USD[0.0000000069096783] |
| 02781469 | BAO[1.0000000000000000],BTC[0.0687126700000000],ETH[1.2264424100000000],ETHW[1.2259272100000000],NFT[3237826873572430345][1],NFT[33328346792179369][1],NFT[35918458651293179][1],NFT[44092486185923931][1],NFT[50328350320987753][1],NFT[55485446159849825][1],TRX[0.0077770000000000],UBXT[1.0000000000000000],USD[0.0000000058842672],USDC[585.2724049100000000] |
| 02781470 | USD[0.0799200000000000] |
| 02781472 | USD[25.1952783700000000] |
| 02781479 | USD[0.0000000052545488],USDT[0.1350237800000000] |
| 02781480 | ANC[0.9070900000000000],IMX[0.0194050000000000],SOL[0.0800000000000000],TRX[0.0000001000000000],USD[385.9254236709528393000000000],USDT[0.0887742456322329] |
| 02781488 | USD[0.0500000000000000] |
| 02781494 | DOGE[2446.4120589977849000],LINK[261.0292537284598280],SRM[172.3161411500000000],SRM_LOCKED[2.8265712900000000],USD[1036.9432452808511400] |
| 02781494 | BTC[0.0025547900000000],USD[0.0000235248879055] |
| 02781498 | AKRO[1.0000000000000000],DENT[2.0000000000000000],NFT[352641667333051727][1],NFT[480157657579144800][1],NFT[532567114681503936][1],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000006731215],USDT[0.0000005946805642] |
| 02781499 | BAO[5.0000000000000000],EUR[0.0000000021231213],KIN[5.0000000000000000],USD[0.0026735123287208],USDT[0.0001534255145664],XRP[0.0000986100000000] |
| 02781501 | BNB[0.0000001000000000],FTT[0.0010545358902185],USD[0.0000008617983],USDT[0.0000000077170540] |
| 02781503 | CRO[9.8360000000000000],USD[0.0859853714497600] |
| 02781504 | SOL[0.0000075600000000],USD[0.0500000000000000] |
| 02781506 | FTT[0.0024305306060765],LTC[0.0000000095322206],SOL[0.0000000012527008] |
| 02781508 | ATLAS[3000.0000000000000000],CRO[700.0000000000000000],ETH[0.0770000000000000],ETHW[0.0770000000000000],GALA[509.9010000000000000],LINK[7.8000000000000000],MANA[105.8594000000000000],SAND[136.9987400000000000],SOL[0.0099766000000000],USD[8.5594989847762397],XRP[0.8972764292598000] |
| 02781512 | USD[0.4020944317500000] |
| 02781517 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BLT[0.0024050100000000],EDEN[0.0030681100000000],ETH[0.1039696387967339],ETHW[0.0000000900031987],FTT[0.0000000929130161],KIN[2.0000000000000000],NFT[308307662196560712][1],NFT[409772661389223827][1],NFT[425477379037242429][1],NFT[431021591599514726][1],NFT[500536999299588039][1],NFT[513503512013061737][1],NFT[522424554090073203][1],NFT[553036203565660901][1],USDT[0.0000000075661140] |
| 02781518 | BNB[0.0000000044669017],LUNA2[0.5098903138000000],LUNA2_LOCKED[1.1897440650000000],LUNC[0.0028082600000000],USD[39.0018809359771630],USDT[0.0000000078506975] |
| 02781522 | USD[0.0000000056874944] |
| 02781523 | AKRO[1.0000000000000000],ATLAS[242.6913002261600000] |
| 02781530 | USD[0.0500000000000000] |
| 02781532 | BAO[1.0000000000000000],EUR[0.0018754995507775] |
| 02781536 | TRX[0.0007890000000000],USD[25.1567602855859111],USDT[0.0066730000000000] |
| 02781537 | BTC[0.0365785800000000],ETH[1.3457815800000000],ETHW[1.0980288000000000],HOLY[1.0762531100000000],USDT[0.0000249039724698] |
| 02781538 | DFL[280.0000000000000000],GALA[140.0000000000000000],USD[122.7810823850000000] |
| 02781540 | USD[0.0000000084400000] |
| 02781546 | IMX[0.0257123900000000],USD[0.0038365132000000],USDT[0.0000000032224066] |
| 02781547 | USD[0.0000000022734756] |
| 02781548 | BTC[0.0041996800000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],SOL[0.4700000000000000],USD[0.2073089051035508],USDT[3.8740217318484000] |
| 02781549 | USD[128.9623698750000000000000000] |
| 02781553 | BTC[0.0002999430000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],USD[27.8381142400000000] |
| 02781561 | USD[0.0043877264000000] |
| 02781572 | CRV[25.4269639618300000],MNGO[140.2777887180900000] |
| 02781575 | BTC[0.0000437181037100],ETH[0.0008192053123200],ETHW[0.0007230814948900],EUR[0.0000000095373029],SOL[0.0000000102820100],SRM[0.0082801000000000],SRM_LOCKED[1.4349544000000000],TRX[924.6017671069453400],USD[1538.7286001572499029] |
| 02781584 | SOL[0.0010000000000000] |
| 02781588 | BTC[0.0000000062644800],ETH[0.0000000013685063],FTT[50.1846291585185798],RAY[0.0000000003602200],SOL[0.0000000027026383],USD[11321.2713875529956449],USDT[0.0000000099961934],USTC[0.0000000868873350] |
| 02781590 | BTC[0.0000000001157854],TRX[0.0100000000000000],USD[0.0000000577069757],USDT[0.0000000263768494] |
| 02781592 | 1INCH[0.6830800000000000],AL.GO[0.6684325000000000],BTC[0.0000000083543027],CRV[0.0334700000000000],CVC[0.4233100000000000],DOT[0.0473217000000000],ENJ[0.0287200000000000],ETH[0.0000000058983560],FTM[0.0314850000000000],FTT[294.6745199913938996],HT[0.0305345000000000],LINK[0.0176905000000000],RSR[0.1865000000000000],SOL[0.0094744700000000],SRM[2.8502223600000000],SRM_LOCKED[35.7097776400000000],TONCOIN[0.0979629000000000],TRX[2.4904950000000000],USD[0.9963026169113435],USDT[0.0069465887697073],XRP[0.0048500000000000] |
| 02781594 | SOL[0.4600000000000000],USD[1.2597801950000000] |
| 02781597 | BTC[0.0000000080000000],ETHW[0.0000000800000000],SOL[0.0000000094986271],USD[3.3262419334723632],USDT[0.0000000008080400] |
| 02781600 | BUSD[226.4166964700000000],FTT[0.0000001000000000],USD[494.2673196332414348] |
| 02781602 | ETHW[0.1384396400000000],XRP[9985.1114163600000000] |
| 02781603 | ETH[0.0031387134312441],ETHW[0.0031387134312441],USD[0.5360121441263781],USDT[0.0031621350086651] |
| 02781604 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[377.8900736100000000],USDT[0.0000001564130609] |
| 02781613 | ETH[0.0000000076000000],LTC[0.0000000652707000],SOL[0.0000000069758800],TRX[0.0000114347369000],USD[0.0000001147347992],USDT[1.2161517545807088] |
| 02781616 | BTC[0.0869843500000000],ETH[1.4949777300000000],ETHW[1.4943498334164082],USD[0.0000000552342256],USDC[0.1959724300000000],XRP[205.6561357500000000] |
| 02781624 | USDT[0.0000000030882151] |
| 02781633 | BTC[0.0000465100000000],EUR[0.0110757531222426],LUNA2[0.0161762844700000],LUNA2_LOCKED[0.0377446637600000],USD[0.0002045171006356],USDT[0.0000000090142926] |
| 02781641 | ETH[0.0000000082476103],USDT[0.1491710300000000] |
| 02781642 | 1INCH[45.3857176374851800],BNB[0.0064122500000000],FTT[0.0046325575050000],USD[0.1099574804000000],USDT[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02781648 | DOGEBULL[19.090000000000000],GRTBULL[8170.000000043889416],SAND[0.908240790626020],THETABULL[62.600000000000000],USD[0.001489908500000],VETBULL[2954.000000000000000] |
| 02781653 | USDT[0.000000002120000] |
| 02781656 | USDT[0.500000000000000] |
| 02781657 | USD[25.000000000000000] |
| 02781662 | BTC[0.005340873119650],ETH[0.017053700387240],ETHW[0.017037254080340],FTT[0.000000368905600],LUNA[0.000046359110890],LUNA2_LOCKED[0.000108171258700],LUNC[1.009479400000000],SOL[0.190231277172532B],TRX[0.000808799449487B00],USD[0.013827987695497B4],USD[0.005443000000000] |
| 02781664 | BNB[0.000000076003872],BTC[0.006959721942985B],KNC[0.001981630391915B1],USD[-0.003655845927363B7],USDT[0.000000001132949B0] |
| 02781665 | APE[154.100000000000000],ATLAS[6060.000000000000000],AUDIO[211.873900000000000],BCH[9.998600000000000],ETH[19.980000000000000],ETHW[19.980000000000000],GALA[9660.000000000000000],LINK[40.257190000000000],RAY[1754.058206250000000],REN[445.514000000000000],SAN D[1458.000000000000000],SOL[43.536613390000000],SPELL[10100.000000000000000],UNE[22.365850000000000],USD[3655.725062345462500],USDC[10.000000000000000] |
| 02781669 | IMX[0.000000027737300] |
| 02781670 | BAO[1.000000000000000],DENT[1.000000000000000],SHIB[12969495.952819570000000],SOL[0.019100100000000],USD[0.021964585561256] |
| 02781692 | FIDA[1.000000000000000],RAY[102.766797100000000],SOL[0.317545670000000],USD[0.161267071018958B5] |
| 02781696 | ATLAS[309.940000000000000],MAPS[206.972000000000000],MTA[68.986200000000000],TRX[0.000001000000000],USD[0.135249010900000],USDT[0.547500890000000] |
| 02781698 | BOBA[0.000000010189000],USD[0.000000234889925],XRP[0.000000062598355] |
| 02781706 | TRX[0.000001000000000],USDT[5.000000000000000] |
| 02781713 | USD[73.160000000000000] |
| 02781719 | TRX[0.003892950000000000],XRP[0.000000035921691] |
| 02781726 | USD[0.000000049921559] |
| 02781727 | USDT[0.000000085172400] |
| 02781733 | ETHW[0.000000003565013B6],FTT[0.000000100000000],MATIC[3.000000000000000],USD[0.000000290441804],USDT[92.429704051541295B] |
| 02781736 | USD[0.160443180000000],USDT[0.000000528692670B0] |
| 02781737 | ETH[0.009211290000000],ETHW[0.009211293640999B9],USD[0.688504694500000] |
| 02781744 | AKRO[1.000000000000000],LUNA[20.139039206700000],LUNA2_LOCKED[0.324424815700000],LUNC[30276.080000000000000],RSR[1.000000000000000],TONCOIN[139.086051440000000],TRX[0.000009000000000],USD[0.000000192314368],USDT[0.000000001968586B4] |
| 02781748 | USD[0.000200795803870] |
| 02781756 | IMX[81.986100000000000],USD[0.608100625000000] |
| 02781757 | CRO[0.000000003861843B1],LTC[0.000000045269477],MANA[0.000000008223088B2] |
| 02781758 | ETH[0.020238850000000],ETHW[0.019992430000000] |
| 02781770 | BNB[0.513204370000000],BTC[0.027153610000000],ETH[0.334420440000000],ETHW[0.334420440000000],FTT[11.939430130000000],USD[0.000950561208598],USDT[0.000000738133256] |
| 02781773 | ETH[0.000048970000000] |
| 02781774 | USDT[1.000000005000000] |
| 02781779 | AKRO[2.000000000000000],ATLAS[1683.909327340000000],BAO[1.000000000000000],BAT[107.705234230000000],DENT[3.000000000000000],DOGE[1472.400964700000000],ETH[0.306663600000000],ETHW[0.306473200000000],FTM[0.151146360000000],GBP[0.000000082642363],KIN[2.000000000000000],RSR[1.000000000000000000],SAND[55.412083740000000],SHIB[42355265.713643050000000],UBXT[1.000000000000000],USD[0.000000054451837] |
| 02781784 | ANC[0.962000000000000],BICO[0.998670000000000],CRO[9.981000000000000],MATIC[0.990000000000000],SHIB[99411.000000000000000],TRX[118.996770000000000],USD[4.572087981700000] |
| 02781786 | USD[0.000000025195755],USDT[0.000000029431247] |
| 02781788 | AKRO[3079.914949030000000],APE[17.050668220000000],ASD[123.265539060000000],BAO[210796.518687150000000],BNB[0.000102900000000],DENT[11572.752202280000000],DOGE[6222.550868370000000],ETH[0.000000100000000],ETHW[2.534052556380960],FTT[1.451481340000000],GMT[130.143112400000000],KIN[93 6638.594511770000000],LUNA2[1.263094078000000],LUNA2_LOCKED[2.848178288000000],LUNC[20.229518320000000],NIC[0.991002450000000],NVDA[0.425566970000000],RSR[7620.405423480000000],SHIB[27495505.027306890000000],SOL[0.000114160000000],TRU[1.000000000000000],UBXT[2536.028628360000000],U NIB[0.713612300000000],USD[0.053966605889970] |
| 02781791 | SLND[1895.742892000000000],USD[0.186852495000000] |
| 02781797 | ATLAS[32609.615832490000000],FTT[8.298340000000000],MATH[740.851800000000000],USD[0.471509472850000],USDT[0.000000069529114] |
| 02781807 | BNB[0.006276100000000],SLND[46.600000000000000],USD[0.191458980000000] |
| 02781810 | LUA[0.000150350000000],USD[100172.833985983961728B9],USDT[0.000000176893720] |
| 02781812 | TRX[0.001590000000000],USD[0.028868817073838B2],USDT[0.000091949175667B4] |
| 02781817 | AKRO[2.000000000000000],APE[1.898513820000000],ATLAS[0.006895640000000],BAO[9.000000000000000],GALA[0.000775030000000],KIN[9.000000000000000],TRX[1.000000000000000],TRY[0.000001352012097B9],USD[0.000000015322882],USDT[0.000000070265710] |
| 02781821 | USD[0.002155330000000] |
| 02781829 | LUNA2[0.115187871800000],LUNA2_LOCKED[0.268771700900000],LUNC[25082.401599693170856],SOL[0.000007300000000],USD[0.000826096533061B9] |
| 02781833 | USD[0.000000012000000] |
| 02781838 | BAT[0.000000009693461B2],BNB[0.000000096934612],BTC[0.000000058089235],CRO[0.000000064000000],ETH[0.000000198000000],FTT[0.000000072248599],GRT[0.000000091400000],LUNA2[0.186235719400000],LUNC[40553.220000000000000],MANA[0.000000090000000],SHIB[0.000000 0050000000],USD[246.839456296758931],USDT[0.168420368471026B3] |
| 02781840 | BTC[0.186874419000000],USD[2.711190149000000] |
| 02781841 | MAPS[33.000000000000000],USDT[0.578081262000000] |
| 02781842 | BOBA[0.000600000000000],BTC[0.708074360000000],ETH[14.000000000000000],FTT[300.040000000000000],NEAR[0.001007000000000],SOL[100.869340880000000],USD[0.000089810154562B2],USDT[0.000000168420663],USTC[0.000000066027200] |
| 02781847 | USD[25.000000000000000] |
| 02781850 | AKRO[2.045114300000000],APE[9.371740390000000],BAO[13.000000000000000],BTC[0.000000100000000],CRO[0.008502558962738B7],DENT[2.000000000000000],DOGE[0.014887800000000],ETH[0.541961467161060B6],ETHW[0.541733767161060B6],GRT[0.009844917516508B2],KIN[463.458277298836240],MANA[0.000267010000000 0],MATIC[21.753755981640390B4],PERP[0.000102900000000],REEF[0.064689523015901],RSR[4.000000000000000],SHIB[42693624.889208044659663],SOL[0.494235385802572B5],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.000000079057610] |
| 02781855 | TRX[0.622950000000000],USDT[2.184638970000000] |
| 02781864 | BTC[0.000000055533800],TRX[0.000000065339000],USDT[0.000000031236168] |
| 02781867 | USDT[28.646506430658380] |
| 02781868 | USDT[2.000000000000000] |
| 02781869 | USD[0.459928942507567B6],USDT[0.968226149385696B0] |
| 02781870 | AVAX[0.000000100000000],BNB[0.001559600000000],CRO[2.944000000000000],SOL[0.001557620000000],TRX[112792.000000000000000],USD[0.077573843925859B1],USDT[0.002777478070000] |
| 02781871 | ETHBULL[0.169966000000000],LTC[0.000060000000000],USD[0.050305784468755B1],USDT[12.475695842958434B4] |
| 02781872 | AVAX[0.000541.000561368614281],BNB[0.000000024509300],FTT[0.022462278060441110],SOL[0.000000003440000],USD[0.000028276144967] |
| 02781874 | CAD[0.003152741296132],CRO[0.000518610000000],USD[0.000004791040400000] |
| 02781877 | AVAX[0.000000038843996],BNB[0.000000009634412],ETH[0.000000001000000],JOE[0.000000056267920],LUNA2[0.051926056900000],LUNA2_LOCKED[0.121160798700000],MATIC[1.120000000000000],NFT[3090940007606885494][1],NFT[31754246358224508B08][1],NFT[37598849547538861B5][1],NFT[37642461562505627B9][1],NFT[3760729673698410B3][1],NFT[38660013236622558B][1],NFT[4398916956162163B44][1],NFT[5104318899854304B4][1],NFT[5302931572002441B48][1],NFT[5473130798199032B42][1],NFT[5541677874402217B93][1],USD[767.100000144643998],USDC[38.060042340000000],USDT[0.000000052310811] |
| 02781878 | BTC[0.000721500000000],USDT[0.000170384521174B4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02781883 | AUD[0.000000000951111020],USD[0.410579267500000000],USDT[0.000000004729379] |
| 02781884 | APE[0.090101000000000000],FTM[67.996390000000000000],IMX[95.794604000000000000],NFT [480790221190838504][1],SOL[0.006440720000000000],USD[0.868890540700000000] |
| 02781888 | EUR[0.057923558400000000] |
| 02781894 | TONCOIN[0.085580000000000000],USD[0.286439454100000000],USDT[0.083345325000000000],XPLA[9.488000000000000000] |
| 02781898 | BTC[0.000000003284000000],USD[2503.396508718500000000] |
| 02781900 | USD[-19.375079385916793555],USDT[29.667165730000000000] |
| 02781908 | FTT[750.000000075118587],SRM[0.193893560000000000],SRM_LOCKED[84.004392720000000000],USD[0.000000016228967900],USDT[0.000000001833196900] |
| 02781915 | ALGO[0.088542573887002412],ALGO[0.000046000000000000],ETH[0.000000092568952],LTC[0.000000002978000000],NFT [408002832657293026][1],NFT [545267629687525090][1],NFT [563666901035795649][1],TRX[0.332952000000000000],USD[0.144808620600040000] |
| 02781924 | USD[0.000000000000000059892459],USDT[0.000000003183072] |
| 02781926 | HT[0.000000010000000000],USDT[0.000000024671234] |
| 02781932 | TRX[0.060001500000000000,0.001037410216904B] |
| 02781933 | BTC[0.000641043433500000],ETH[0.001999600000000000],SOL[0.105844710000000000],USD[0.660000000000000000] |
| 02781934 | 1INCH[0.000000042900000],AAVE[0.000000009750000],ATOM[0.000000048154669],AVAX[0.000000009106750000],BCH[0.000000005000000000],BNB[0.000000009758598Z],BTC[0.000000009381833S],DOGE[0.000000006490770D],DOT[0.000000072465484],ETH[0.000000001342400],ETHW[0.000000006130000],FTM[0.000000081712400],FTT[150.075668291801050S],KNC[0.000000003247T00L],LINK[0.000000008535154448],LTC[0.000000013283509A],MATIC[0.000000066667733],RAY[0.000000040630000],RUNE[0.000000093812500],SOL[0.000003644915T],SRM[0.14202240000000S],SRM_LOCKED[61.535475220000000S],SXP[0.000000075275000],TRX[0.000000478
41133],USD[14.306149942017724J,USDT[51.717507984613524A],WBTC[0.000000007592000],XRP[0.000000010279529J,YFI[0.000000000000000000] |
| 02781940 | EUR[0.000000155255264],SOL[0.000021750000000],USD[0.000000005663202],USDT[0.000000022344056] |
| 02781951 | BNB[0.000000009720320],KIN[1.000000000000000],NFT [466217242852064204][1],NFT [565842797492292869][1],TRX[0.186751000000000000],USD[0.000000197975614],USDC[19.062142580000000],USDT[0.885384844570000000] |
| 02781955 | BTC[0.012300000000000000],FTT[25.995060000000000000],SOL[2.075396000000000000],TRX[0.000001000000000000],USDT[1.800066424100000000] |
| 02781957 | NFT [309638252499755939][1],NFT [340799823168691043][1],NFT [351200360410942087][1],NFT [351291400679714964][1],NFT [377602424043797043][1],NFT [388139397436415657S][1],NFT [387627431166892062][1],NFT [397259756175284531][1],NFT [411299140571757549][1],NFT [433187472266891156][1],NFT [434130744789167491][1],NFT [443519010337159846][1],NFT [469438247696278863][1],NFT [470059046877581803][1],NFT [471403727865050910][1],NFT [492217579414214135][1],NFT [507714658596028778][1],NFT [535632553081742447][1],NFT [539516727400520744][1],NFT [540967275430313609J11,NFT [548539088620735291J11,NFT [555722456280321285J11,NFT [556219516303133543J11,NFT [562134063182127807J11,NFT [562510813516916367231J11,NFT [570561783656000036J11,NFT [571897053256864808J11,NFT [578919970033401400J |
| 02781963 | AKRO[1.00000000000000000],BAO[1.000000000000000000],ETH[0.000001190000000],ETHW[0.000001190000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USDT[9.515219198747784] |
| 02781964 | BAO[2.000000000000000000],BTC[0.000023028158652971,KIN[1.000000000000000000],USD[0.000365140512342A] |
| 02781968 | APE[13.447315948428000000],BNB[0.000000308819024],BTC[-
0.00515439926591231,ETH[0.010217432038278B],ETHW[0.010217430000000],LUNA2_LOCKED[5.010410323000000],LUNC[467583.17000000000000],MBS[301.000000000000000],SOL[6.587352067116392D],USDI[38.628889272015593],USDT[302.824869576611050S],XRP[61.364467253055114D] |
| 02781972 | AMPL[0.000000000857002],AVAX[0.000000000000000000],BNB[0.000000037182438],BOBA[10.098102090000000],BTC[0.025995582070000],CHZ[79.984800000000000],CRO[129.975870000000000],DOGE[86.000000000000000],ETH[0.531617689906080],ETHW[0.531676899060800],EUR[0.000000071124365],FTM[16.495392500000000],FTT[198.498575000000000],GRT[39.992514000000000],MANA[3.000000000000000000],MATIC[19.996257000000000],SAND[18.996480000000000],SOL[0.008106579726823S],USD[247.128947354011556901,USDT[0.000000012779331] |
| 02781977 | BTC[0.000002513714460],ETH[3.738108860714400],ETHW[3.316073973498400],LUNA2_LOCKED[0.290402090700000],LUNC[27101.00000000000000],MATIC[0.005122594440640],USD[337.716328744587909],USDT[0.476409478493880] |
| 02781981 | ALICE[8.898309000000000],ATLAS[155.317538340000000],COMP[0.000000060000000],CRV[28.000000000000000000],CVC[294.943950000000000000],DOGE[239.604475200000000],MANA[38.992590000000000],RSR[834.471517900000000],SAND[13.000000000000000000],SRM[29.669916235000000],TONCOIN[35.694799634911972],USD[0.078379315215260],USDT[0.000000018175250] |
| 02781982 | BNB[0.000000091589722],FTT[0.000000017666626],LTC[0.000000040150376],USDT[0.000000009389131] |
| 02781990 | BTC[19.634232560000000],USDT[109555.751744567000000] |
| 02781992 | USD[0.000000089494912],USDT[0.000000082769280] |
| 02781993 | USD[0.099332254145984] |
| 02782000 | AUDIO[37.000000000000000],USD[0.637745075000000] |
| 02782003 | LUNA2[0.956197597400000],LUNA2_LOCKED[2.231127727000000],LUNC[208214.040000000000000],USD[5401.609888547866260] |
| 02782015 | AUD[0.000580843019101Z],AUDIO[0.000000008503697A],AXS[0.000000008129000],BTC[0.000000007051056],DAI[0.000000037083800],ETH[0.000000078251596],FTT[0.000000069536831],GALA[0.000000004250000],MANA[0.000000062009823],SAND[0.000000005000000],SOL[0.000000097037590],TRX[0.000000005768200],USD[0.000021957936160],USDT[0.000000010492950] |
| 02782019 | FTT[0.906966820000000],XRP[0.093984000000000] |
| 02782020 | BOBA[0.044989300000000],USD[0.066669105750000] |
| 02782024 | AKRO[1.000000000000000],BNB[4.066683212000000],BTC[0.165850510000000],CRO[3229.723063730000000],DOGE[9259.468517620000000],ENJ[261.773775050000000],ETH[4.790660890000000],ETHW[4.788810641436124],LUNA2[3.950349892000000],LUNA2_LOCKED[8.917237191000000],LUNC[12.321535833564000],USD[2.273187321178955S] |
| 02782028 | USD[25.962179350000000] |
| 02782033 | BTC[0.016491868000000],LTC[1.149500300000000],TRX[0.000001000000000],USDT[1.579918000000000] |
| 02782034 | BTC[0.001102070000000],KIN[2.000000000000000],USD[0.000000038745340],USDT[53.561816928784218] |
| 02782044 | BAO[3.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000008723148S],XRP[11199.436551260000000] |
| 02782047 | BTC[0.361329907800000],ETH[2.759577360000000],ETHW[2.759577360000000],EUR[215.122413331423210],FTT[7.541427850000000] |
| 02782053 | BOBA[0.001576200000000],USD[0.054253798000000] |
| 02782057 | BNB[0.000000005076413],LUNA2[0.004788940287000],LUNA2_LOCKED[0.001117419400000],LUNC[104.280183000000000],NFT [363134204034451847][1],NFT [506752409604848498][1],SOL[0.000000010000000],TRX[0.000000010000000],USD[0.000015340000000],USDT[0.000001609652953Z] |
| 02782060 | 1INCH[0.000000013292790],AMPL[10.519519499254440S],COMP[0.319800000000000],DENT[23500.000000000000000],FTT[0.900000000000000],REEF[0.000000005029298],TRX[0.000037000000000],USD[1.907410697807034S],USDT[0.000000128778306] |
| 02782061 | BTC[0.000000303000000],FTT[0.065694946034000],LUNA2[0.041696267340000],LUNA2_LOCKED[0.097291290400000],LUNC[9.496000000000000000],SNX[0.096637000000000],USD[27.273187321178955S] |
| 02782066 | USD[0.028475901762530],USDT[0.000000036338595] |
| 02782071 | AUD[0.005351438366621],BTC[0.000000020000000],NFT [561987970817206577][1],USD[0.0025845394275031] |
| 02782074 | BNB[0.001400000000000],USD[0.000000010000000],USDT[2.119022402300000] |
| 02782075 | AVAX[0.000000000000000],BTC[0.006458714863500],DOT[35.000000000000000],EUR[0.915909660000000],SOL[5.000000000000000] |
| 02782076 | APE[0.096530000000000],BNB[0.059988600000000],FTT[28.098100000000000],LUNA2[0.006818344067000],LUNA2_LOCKED[0.015909461090000],LUNC[2.099078164641400],TRX[0.000001000000000],USD[10.092337709581360],USDT[0.000000042833897],USTC[0.963863000000000] |
| 02782080 | ATLAS[319.336000000000000],TRX[0.000001000000000],USD[0.105931022400000],USDT[0.000860000000000] |
| 02782081 | AKRO[1.000000000000000],DENT[1.000000000000000],TONCOIN[4024.451697097565840],TRX[0.000150000000000],UBXT[2.000000000000000],USD[0.000120772618220],USDT[0.000000086657205] |
| 02782088 | TRX[0.002601000000000],USD[0.027317442500000] |
| 02782090 | TONCOIN[34.393120000000000],USD[0.360000000000000] |
| 02782092 | TRX[0.000001000000000] |
| 02782095 | 1INCH[0.001001380000000],AKRO[7.018043280000000],AMPL[0.000000010462153],AUDIO[0.000091900000000],BAO[14.000000000000000],BNB[1.415861901512990],CRO[0.014965990000000],CUSDT[0.000000031792212],DENT[17.000000000000000],DOGE[0.059297330000000],ETH[0.617795172922644],EUR[0.000050770761300],FIDA[0.000019900000000],GST[0.001623930000000],KIN[1379648.339849150000000],LTC[0.000101920000000],MANA[0.000000013503185],RSR[4.000000000000000],SHIB[0.000000007535586],SPELL[1.491463420000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000],UNI[0.000053000000],USD[0.000000179153417],USDT[0.043251372199814400] |
| 02782096 | AVAX[10.800000000000000],ETH[1.440916920000000],ETHW[1.440916920000000],SOL[16.012965580000000],USD[4.554069130064346600] |
| 02782098 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02782100 | TRX[8.000000000000000],USD[0.039635761896627301,USDT[0.000000006447137]8] |
| 02782104 | USD[4.883665980000000000] |
| 02782107 | TRX[103.681003740000000000] |
| 02782108 | BAT[0.000000037241992],EUR[0.005605981813227],USD[0.000000086451765] |
| 02782112 | BLT[155800.616693490000000000] |
| 02782115 | BOBA[0.094844000000000000],USD[0.052913718550000000] |
| 02782118 | BNB[0.089347998286820],USD[0.000000026081604] 90] |
| 02782127 | TRX[0.000000038196000],USD[0.002358200160211]8] |
| 02782137 | BTC[0.000039563000000000],EUR[0.000000134238006],LUNA2[9.983212797000000000],LUNA2_LOCKED[23.294163190000000],USD[0.005693474877650],USDT[0.000000093043219] |
| 02782138 | ETH[0.000000007088160],NFT [523072436414653765](1],NFT [572716990698915125](1],USD[0.000000028136034],USDC[100.116295480000000],USDT[141.9700313314015374] |
| 02782150 | USDT[0.000025041027926]2] |
| 02782153 | USD[23.467665740000000],USDT[0.000000012331420] |
| 02782159 | TRX[0.000002000000000],USDT[0.762301495136671]8] |
| 02782161 | TRX[0.001148000000000000],USD[0.015724530000000],USDT[0.000000078979474] |
| 02782166 | TRX[0.233078000000000],USDT[0.147993000000000] |
| 02782176 | AKRO[1.000000000000000000],BAQ[1.000000000000000],BTC[0.053877480000000000],ETH[0.189628630000000],FTT[131.117365640000000000],KIN[4.00000000000000000],NFT [389701741776724782](1],NFT [392243076362022424](1],NFT [464803714487673](1],NFT [422224059804277795](1],NFT [470224532465886028](1],NFT [567497935879627874](1],SOL[0.000000007660000],TRX[15.374645090000000000],UBXT[1.000000000000000],USD[0.648924870325182],USDT[0.007001580000000000] |
| 02782179 | USDT[0.006035772704135]8] |
| 02782182 | USD[30.000000000000000] |
| 02782188 | TRX[0.000013000000000],USDT[0.000009664641140] |
| 02782189 | APE[3.099221380000000],FTT[0.097268560000000],UNI[0.000000050000000],USD[2.807663689950000],USDT[0.549816192293569]6] |
| 02782195 | USDT[3.246800000000000000] |
| 02782206 | USD[25.000000000000000] |
| 02782210 | ETH[0.000000032538407],ETHW[0.001242143253840]7],SGD[0.000000194318817],TRX[0.000001000000000],USD[0.187828253591000],USDT[0.017657934500000] |
| 02782222 | SLND[38.298760000000000],USD[0.325238860000000] |
| 02782223 | DOGE[1.000000000000000],KIN[1.000000000000000],NFT [436518475619227013](1],USD[139.084351320000000],USDT[0.000000138026814] |
| 02782226 | USD[30.000000000000000] |
| 02782241 | USD[0.000000090683596],USDT[0.000000001970526] |
| 02782248 | BTC[0.006892856000000],USD[13.424202958957026 2],USDT[107.482796216000000] |
| 02782253 | BTC[0.000000083706175],TRX[0.000001000000000],USD[0.007695236414577],USDT[0.466109000000000] |
| 02782259 | BTC[0.000000045249849],ETH-0.000000200000000],TRX[0.004395000000000],USD[0.000000134666868],USDT[239.7479208460261067] |
| 02782260 | SOL[0.0004760000000000] |
| 02782261 | USD[3.552297406250000] |
| 02782264 | CRO[0.000000013204788],DENT[38817.672956100000000],EUR[0.000000042912999],EUROC[63.567138890000000],TRX[0.000000091346558] |
| 02782273 | AKRO[1.000000000000000000],LOOKS[467.126143820000000],USD[15.291788250000000],USDT[0.000000225185798] |
| 02782276 | AAVE[0.170000000000000],BCH[0.184000000000000],BNB[0.120000000000000],BTC[0.211713879597235],CHZ[600.000000000000000],ENJ[68.000000028745306],ETH[1.109384228477074],ETHW[1.106727202134574],EUR[0.000000109268184],FTT[4.267197520621861],GBP[0.000000002635598],LINK[4.200000000000000],LT C[0.590000000000000],MANA[0.000000004800000],MATIC[20.000000000000000000],SAND[32.000000000000000],SNB.50000000000000000],USD[230.429554319174106]1],USDT[32.167.768836353166055],XRP[83.000000000000000] |
| 02782278 | AVAX[0.000000005966580],BNB[0.000000190959329],ETH[0.000000024016424],NFT [292691776038989448](1],NFT [425663992212770059](1],NFT [454318174939464347](1],NFT [568163278124309841](1],SOL[0.000000009720641],TRX[0.000000053591718],USDT[0.000000001977907] |
| 02782279 | ETH[0.604879000000000],ETHW[0.604879000000000],LUNA2[2.186411428000000],LUNA2_LOCKED[5.101626664000000],LUNC[476095.691580000000000],RAY[124.868171130000000],SOL[5.272262864376090],USD[120.761351568790000] |
| 02782284 | BAO[1.000000000000000000],ETH[0.433037490000000],ETHW[0.432855790000000],USDT[217.122648127167756] |
| 02782297 | ETH[0.009989389360782],ETH[0.000000074699174],TRX[0.101843000000000],USD[0.000000115692777],USDT[25591.1547351861639234] |
| 02782303 | USD[25.000000000000000] |
| 02782305 | KIN[43978.614184301711425],MTA[0.000000058574354],USD[0.000000031454519] |
| 02782306 | BTC[0.000041360000000],BULL[0.000097240000000],SLP[2.370000000000000],USD[0.341957074700000] |
| 02782309 | IMX[0.087460000000000],SLND[0.083128000000000],USD[0.000000095250000],USDC[627.204332330000000],USDT[0.000000079223731],VGX[8.958010000000000] |
| 02782316 | APE[0.073280000000000],ETH[0.008000000000000],ETHW[0.008000000000000],TRX[0.007790000000000],USD[1.202480016877510],USDT[1952.505816005049740] |
| 02782317 | ETH[0.009918300000000],ETH[0.000918300000000],LUNA2[0.000018139893500],LUNA2_LOCKED[0.000042326418160],SOL[3.950000000000000],USDT[0.000000005000000] |
| 02782318 | USD[0.044165881206760],USDT[0.000000048675685] |
| 02782320 | ETH[-0.000001000000000],TRX[0.112249000000000],USD[0.000000028965756],USDT[5419.474746224077835]7] |
| 02782324 | BCH[0.000033092832],BTC[0.000000009290000],FTT[0.000000042459530],USD[0.072074432500000] |
| 02782326 | ETH[0.000000010000000],TRX[0.015919000000000],USD[0.000000081002624],USDT[43.522939332059807]1] |
| 02782329 | ATLAS[44415.700663202786872 0],SOL[0.000000016800000],USD[0.002774461261602]9] |
| 02782333 | USD[0.089801400000000] |
| 02782335 | KIN[1.000000000000000],USDT[0.000010912143610] |
| 02782336 | AVAX[33.093711000000000],BNB[13.520000000000000],DOT[109.079271000000000],SOL[21.245962500000000],USD[5797.521144062513956 0],USDT[7.076973095700000] |
| 02782352 | TRX[0.000001000000000],USDT[0.71150000000000] |
| 02782355 | TRX[0.000310000000000],USD[0.005941993100000],USDT[0.003243370000000] |
| 02782359 | AKRO[0.000000028268216],FTM[0.000000049891686],TRX[0.000000807910014],USD[0.387469765451882 8],USDT[0.000000024940179]0] |
| 02782360 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000000087924916],CRV[283.669148168553381 4],CVC[3117.038181120000000],DENT[1.000000000000000],HOL[53.552763062393776],KIN[3.000000000000000],LINK[0.011570160000000],LTC[0.000663750000000],MATH[1.000000000000000],SAND[0.000000024562 548],SUSHI[131.045287930000000],UBXT[2.000000000000000],USDT[0.403790069386985] |
| 02782378 | ATLAS[1219.816000000000000],POLIS[80.183960000000000],SOL[0.099980000000000],TRX[0.100040000000000],USD[101.183388940000000],USDT[0.000000037350254] |
| 02782379 | AXS[0.000000046000000],BNB[0.000000025000000],BTC[0.000000041768210],DENT[0.000000025000000],ETH[0.000000103261376],FTM[0.000000079852722],LOOKS[0.000000076266400],MANA[0.000000075000000],SHIB[0.000000075000000],SOL[0.000000030000000],TRX[0.000000005000000],USD[0.569842565449841 5],US DT[0.000000091618044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02782393 | FTT[3.92937252000000000],USD[0.0070544583610000],USDT[0.000000084705516] |
| 02782397 | USD[0.0098559084000000] |
| 02782400 | USD[25.000000000000000] |
| 02782403 | BTC[0.00006228000000000],USD[0.0034834604150000],USDT[0.000000004750000],WBTC[-0.0000541823256238] |
| 02782404 | BTC[0.70002723221850000],ETH[14.91773025705934751],ETHW[0.00073025705934751],LUNA2[0.08005293893000000],LUNA2_LOCKED[0.18679019080000000],LUNC[0.00000000750841100],USD[28577.05719556758000143] |
| 02782405 | BNB[0.00000006177489],ETH[0.0000000671165200],NFT (3015588341268489060)[1],NFT (3661309941468268090)[1],NFT (5575995878210797777)[1],SOL[0.000000961600],TRX[0.00010046800000],USDT[0.000016083116093] |
| 02782406 | ATLAS[1719.67320000000000000],USD[1.18523000000000000] |
| 02782416 | USD[0.000000006500000] |
| 02782419 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GBP[0.00113597120670087],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000205417732] |
| 02782426 | USDT[0.003952182863274] |
| 02782439 | TONCOIN[1909.19981000000000000],USD[0.29193693925000000],USDT[0.0009410018233968] |
| 02782444 | BNB[0.00722899000000000],ETH[0.00000005600000000],FTT[6.254044662413880],LUNA2[3.28373083560000000],LUNA2_LOCKED[1.83245961600000000],NFT (2898711414356290680)[1],NFT (3489604723996047190)[1],NFT (3988489782940155310)[1],NFT (4326789745750182520)[1],NFT (4482246697654867020)[1],NFT (4673346113372319130)[1],TONCOIN[565.79367733000000000],USD[0.00000004219812],USDT[0.000000073572736] |
| 02782447 | BTC[1.67256325000000000],USD[0.07924197069827810] |
| 02782450 | DOGE[59.49120652000000000] |
| 02782471 | TONCOIN[0.02039276485493000],USD[0.00000012091 7557],USDT[0.000000012583 1386] |
| 02782474 | BTC[0.00474400000000000],DOGE[192.20983467000000000],ETH[0.09506602000000000],ETHW[0.09506602000000000],USD[200.00030620036621 05] |
| 02782478 | USD[0.0028945509424985] |
| 02782487 | EUR[0.00000031459730 26],FTT[42.37806558000000000],USD[0.0100004779769232] |
| 02782489 | AKRO[4.000000000000000000],BAO[24.000000000000000000],DENT[2.000000000000000000],KIN[15.000000000000000000],RSR[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000008780449 6] |
| 02782490 | USDT[0.000000017594440] |
| 02782492 | EUR[0.25000000000000000],RUNE[117.47650000000000000],USD[1.25620076000000000] |
| 02782493 | USD[20.000000000000000] |
| 02782494 | AAPL[6.96506463000000000],ABNB[1.06640050000000000],BAO[1.000000000000000000],FIDA[1.03770026000000000],KIN[2.000000000000000000],LRC[110.53030503000000000],SUSHI[1.08073021000000000],TRU[1.000000000000000000],TSLA[3.09762165000000000],USD[0.6562440591765614] |
| 02782497 | BNB[0.28581956000000000],BTC[0.01024009000000000],ETH[0.09039331000000000],ETHW[0.08303963000000000],LINK[1.20033257000000000],MATIC[18.03035911000000000],SOL[2.73399470000000000],USDT[1.67622209473413 22],USDT[177.91998080343 44881] |
| 02782506 | DOGE[0.00401909741 10900],ETH[0.83903998727639 86],ETHW[0.81267704026668 66],SOL[7.72712027000820 396],TRX[603.01488540226488 00],USD[0.0045762386500900],USDT[27.128844377262 255] |
| 02782508 | DOGE[0.98460000000000000],USD[25.000000015235730 0],USDT[0.0000000041438718] |
| 02782524 | TRX[0.00175800000000000],USD[6.97371343681891 01],USDT[0.00000004490316 8] |
| 02782525 | BNB[0.0000000022940000] |
| 02782527 | FTT[7.20000000000000000],USD[0.00000000726036 11],USDT[1.6932448158000000] |
| 02782529 | AKRO[2.000000000000000000],AURY[0.00421856000000000],BAO[13.000000000000000000],BTC[0.00000009687325 0],CAD[0.01211991767500 45],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.01284625000000000],ETHW[0.01268197000000000],FTM[188.74039940000000000],GRT[1.000000000000000000],KIN[12.000000000000000000],LUNA2[0.21216951860000000],LUNA2_LOCKED[0.72614385350000000],LUNC[1.00347252000000000],MATH[1.000000000000000000],MATIC[70.15230570000000000],RSR[1.000000000000000000],SLND[77.22665929000000000],SOL[0.00026456000000000],TOMO[0.00018260000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000585883959],USDT[0.00010917780251 28] |
| 02782530 | USD[0.000366028097904] |
| 02782532 | AKRO[2.000000000000000000],BAO[25.000000000000000000],CRO[0.02851683000000000],DENT[3.000000000000000000],DOGE[990.34110329000000000],EUR[0.0000006856 5969],GMT[27.41775425000000000],KIN[2.000000000000000000],LINK[8.15497491000000000],LRC[849.10753268000000000],MATIC[193.48806475000000000],SOL[5.83304879000000],TRX[2.000000000000000000],USD[0.00417033647 20871] |
| 02782534 | BAT[258.20516000000000000],EUR[0.00000917302 30195],FTT[2.23486911000000000] |
| 02782537 | BTC[0.00000039487500],CRO[5450.77067117000000000],FTT[0.00000003192 9270],LUNA2[0.01614207053000000],LUNA2_LOCKED[0.03766483125000000],LUNC[3514.96984400000000000],SPA[1090.00000000000000000],STARS[40.00000000000000000],TRX[0.00077800000000000],USD[0.000000042930068],USDT[0.00000004568 7948] |
| 02782547 | AUD[0.000000013585580],AVAX[0.59988000343753 94],USD[0.86994830144550 27],USDT[0.00000002600 2309] |
| 02782549 | BUSD[263.51139000000000000],USD[0.00000003070000 0],USDT[0.0000000084966450] |
| 02782555 | BNB[0.00000006281 7985],SOL[7.00000010000000 0],USD[137.12977846689 78468] |
| 02782564 | AXS[3.48205217561 07200],LUNA2[0.01179385681 00000],LUNA2_LOCKED[0.0275189992300000],LUNC[0.00614458795 50400],TRX[0.000777 00000000000],USDT[0.000000006557000] |
| 02782565 | AKRO[5.00000000000000000],ALPHA[1.00004565000000000],AUDIO[2.074875580000000],AVAX[0.04927110000000000],BAO[3.00000000000000000],BAT[1.0044110500000000],DENT[3.00000000000000000],ETH[0.00009300000000000],ETHW[0.00002929689204 97],FIDA[2.10160169000000000],HOLY[0.00000913000000000],KIN[8.00000000000000000],MATH[1.00000000000000000],MATIC[9.36275147000000000],RSR[3.00000000000000000],SAND[15.04353025000000000],TONCOIN[0.13975679000000000],TRU[1.00000000000000000],TRX[5.00010000000000000],UBXT[8.00000000000000000],USD[26.46215850105467 60],USDT[0.0365322666208951],MTA[0.00001038000000000],USD[1.35203596289500 67] |
| 02782579 | USDT[2.1314830092352142] |
| 02782580 | USD[111.33902042000000000],USDT[0.0000000017315658] |
| 02782582 | DOGE[8.99820000000000000],TRX[100.51721900000000000],USD[0.0000001344609 59],USDT[2975.55152164660112 32] |
| 02782588 | USD[30.000000000000000] |
| 02782593 | USD[0.000000043615875],USDT[0.889318817500000] |
| 02782594 | ATOM[0.00000000655083 44],BNB[0.10000000680425 00],BTC[0.00024411978834 91],ETH[0.00000004433306 00],ETHW[0.00003695933306 00],GST[0.02422000000000000],SNX[0.00000000800000 0],SOL[1.09874200000000000],USD[0.000000059375768],USDT[0.0000000485369 7] |
| 02782595 | BIT[3.00000000000000000],RAMP[1349.00000000000000000],USD[0.18304544700000000],USDT[0.0038510000000000] |
| 02782598 | ETH[0.00095000000000000],ETHW[0.00095000000000000],TRX[0.00000200000000000],USDT[1.0061138000000000] |
| 02782601 | STARS[0.000000001000000],USDT[0.000000021983106] |
| 02782615 | AKRO[1.000000000000000000],ATLAS[0.00094127000000000],BAO[1.000000000000000000],CRO[0.36618265000000000],FTT[0.34061866512882 84],KIN[2.000000000000000000],POLIS[0.00017760000000000],TRX[2.000000000000000000],USDT[0.0002425260085350] |
| 02782619 | ETH[0.02154167000000000],ETHW[0.02154167000000000] |
| 02782620 | FTT[0.02000000000000000],USD[1.27566000406500000] |
| 02782628 | CRO[270.00000000000000000],LOOKS[67.00000000000000000],SAND[38.00000000000000000],USD[1.30835718000000000] |
| 02782632 | FTT[0.00000002172430 0],USD[0.27329780000000000],USDT[0.0000000077573980] |
| 02782639 | USD[26.46215849000000000] |
| 02782645 | USD[2.05714488129 1736] |
| 02782647 | BNB[0.0074470700000000] |
| 02782651 | SOL[0.000000082515670] |
| 02782655 | CQT[949.00000000000000000],RUNE[-0.00000002398372 7],SGD[0.0000000059014486],USD[0.86505385013611 17],USDT[0.000000008079 9773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02782660 | ATOMBULL[4.880400000000000],ETH[0.000000100000000],ETHW[0.000000024054507],MATICBEAR2[0.000000000000000],MATICBULL[0.071434000000000000],USD[158.790230987642394200000000000],USDT[0.000000071702681] |
| 02782661 | ETH[0.000000006971800],SGD[0.0009305962898567] |
| 02782662 | USD[0.0000000336000000] |
| 02782665 | USD[0.0039800000324246] |
| 02782668 | AXS[17.601111196903326100],BTC[0.000000005767040000],DOGE[0.00000049848500],FTM[25.09523195000000000],LUNA2[0.043757081780000000],LUNA2_LOCKED[0.102099857500000000],LUNC[9528.196682528814000000],SOL[271.748259357071111145],USD[15.6895383920447909] |
| 02782669 | FTT[0.000000718709160],LUNA2[0.157845946900000000],LUNA2_LOCKED[0.368307209400000000],SOL[0.000000000790800000],USD[0.000001140847007],USDT[0.000000094785688],USTC[22.343856700000000000] |
| 02782671 | BTC[0.000000049103835],FTT[0.087761029995053],USDT[1.5318820245745500] |
| 02782673 | CRO[649.876500000000000000],SAND[27.994680000000000000],USD[4.122158280000000000],USDT[0.0000000102103972] |
| 02782674 | ETHW[0.000282500000000000],SOL[0.000972000000000000],USD[0.00864367350000000],USDT[0.000000095637680] |
| 02782681 | BCH[0.000000097401662],BNB[0.000000008915008],GALA[0.00000002750000000],LTC[0.000000004367311],SOL[0.000000100000000],TRX[0.00077800000000000],USD[0.000001577370700] |
| 02782682 | DOGE[11.088440000000000000],UMEE[889.926000000000000000],USD[0.23128662210000000],USDT[0.0043832800000000] |
| 02782691 | BRZ[7.379966614500000000],BTC[0.032719695975920600],ETH[0.075147785181012005],ETHW[0.075147785181200500],USD[0.0001662968975236] |
| 02782693 | ETH[0.000000003017657400],USD[0.00000001102494472],USDT[0.00000000138169333] |
| 02782701 | TONCOIN[168.451016426492027270] |
| 02782717 | EUR[0.000000902712372400] |
| 02782732 | USD[11.02602110200000000] |
| 02782733 | BTC[0.000000050332832] |
| 02782739 | BTC[0.000000013649150],USD[0.78704195800000000],USDT[1597.1355216524933073] |
| 02782743 | BTC[0.000000086332640],USD[0.001171515847644] |
| 02782744 | BAO[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000134854373715] |
| 02782746 | ETH[0.700876690000000000],FTM[1193.941085580000000000],LRC[449.914500000000000000],MATIC[519.901200000000000000],SPELL[14814.032887441189000000],USD[0.184228013500000000] |
| 02782749 | AVAX[0.000000094089307],BUSD[99.7967476300000000],FTT[0.00000350453393000],LUNA2[11.480945250000000000],LUNA2_LOCKED[26.78887225000000000],LUNC[2500000.004418000000000],SOL[30.920000000000000000],SRM[0.199194150000000000],SRM_LOCKED[115.067829620000000000],USD[8700.499075110077093200],USDT[0.0000000018891940071] |
| 02782753 | ALEPH[0.000000002423552],AMPL[0.000000003379787],APE[0.000000005284141800],AVAX[0.121394709712585700],BCD[0.000000003794942],DOGE[0.000000007691462600],DOTD[0.000000003335367600],ETH[0.000000002335367600],EUR[0.000000012273135],FTT[0.079912612563289600],GODS[0.000000008628722200],HNT[0.000000017059145],LINK[0.000000085633348],MAPS[0.000000003913609080],MATIC[0.000000035177700],SAND[0.000000009836685],SOL[0.000000047996576],SUSHI[0.000000009962849],USD[0.679806927986355500],USDT[0.000001102236588],XRP[0.000000009353220],YFI[0.0000000097192460] |
| 02782756 | AUD[0.000228617676454524],BTC[0.00000002799200000],QI[9.914000000000000000],USD[0.0022444227585289],USDT[0.00000000085424438] |
| 02782767 | AUD[0.078174287909004500],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.254549560000000000],ETHW[0.254354680000000000],IMX[34.020046100000000000],KIN[2.000000000000000000],SOL[5.843101270000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02782770 | TRX[0.000002000000000000],USDT[0.000000032215983] |
| 02782772 | USD[0.000131007554683] |
| 02782776 | BAO[2.000000000000000000],DENT[1.000000000000000000],MATIC[23.226359680000000000],STARS[8.729445100000000000],UBXT[1.000000000000000000],USD[0.000000248809735] |
| 02782777 | FTT[8.106803200000000000],USD[0.000000145822475],USDT[150.9547576532955976] |
| 02782778 | USD[25.000000000000000000] |
| 02782780 | BCH[0.055992200000000000],BTC[0.000089820000000000],CRO[39.992000000000000000],DOGE[56.988600000000000000],ETH[0.108978200000000000],ETHW[0.108978200000000000],FTM[13.998000000000000000],LINK[6.999940000000000000],LRC[25.994800000000000000],MATIC[9.998000000000000000],SHIB[999800.00000000000000],USD[1.0327587800000] |
| 02782782 | ETH[0.014462790000000000],ETHW[0.013000000000000000],EUR[0.000000002663830],FTT[26.000000000000000000],NFT (49284466898532675)[1],NFT (535252743570936417)[1],USD[0.000013462681060],USDT[0.057674762891406] |
| 02782783 | BTC[0.025814770000000000],ETH[0.330064878759400],EUR[151.5892366900000000],USD[0.000044623487358] |
| 02782785 | BTC[0.000000054254060],FTM[0.000000075770800],FTT[0.000000033468046] |
| 02782791 | BTC[0.000000034580762],TRX[0.974182900000000000],USD[0.000000146885912],USDT[0.3446676286795401] |
| 02782794 | BTC[0.000000080000000],TONCOIN[490.000000000000000000],USD[0.3659774570000000] |
| 02782798 | CRO[0.000000028956253],EUR[0.000001811385178],LTC[0.000000022005845],MANA[0.000000097783884],SHIB[0.000000093821069],USD[0.000000469470729],USDT[0.000000550056333],XRP[0.000000076807732] |
| 02782804 | USDT[0.000000746444693] |
| 02782808 | APT[0.010000000000000000],AVAX[5.491104810000000000],USD[0.024988145830563],USDT[0.0828155144584699] |
| 02782819 | KIN[472498236.00000000000000],USD[185.9967379700000000],XRP[17572.484800000000000] |
| 02782821 | BTC[0.050094380000000000],DENT[9998.20000000000000],ETH[0.273950680000000000],ETHW[0.273950680000000000],EUR[0.750000006540250],LINA[2499.55000000000000],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.00000000000000],SLRS[174.968500000000000000],STEP[149.973000000000000] |
| 02782822 | DOGE[0.925200000000000000],TONCOIN[18.200000000000000000],USD[0.175346738350000],USDT[0.196883906250000000] |
| 02782831 | ATLAS[9.815700000000000000],LUNA2[0.625451357900000],LUNA2_LOCKED[1.459386502000000],LUNC[136193.350000000000000],POLIS[0.096371000000000000],USD[19.970475138968965] |
| 02782839 | FTT[0.122168807735555],USD[3.944069445296993],USDT[0.000000016814209] |
| 02782845 | USDT[0.000000006782160] |
| 02782848 | BTC[0.000000003031200],DAI[0.000000143309163],ETH[0.000000004940700],ETHW[0.382982060494070],FTM[0.000000094026200],GARI[0.000000092791275],LUNA2[0.043593280300000],LUNA2_LOCKED[0.101717653400000],LUNC[9343.929884000000000],SOL[0.000000095439800],TRX[0.000000046210467],USDT[0.000000079334496],USTC[0.096600000000000] |
| 02782849 | AUD[0.007620051855791],TRX[0.000779000000000],USD[0.000000001245070] |
| 02782853 | BTC[0.001998081000000],DFL[249.952500000000000],USD[13.950542813498064000000000] |
| 02782860 | USD[25.000000000000000] |
| 02782861 | USD[25.000000000000000] |
| 02782862 | BULL[0.000000010000000],COMPBULL[910.509990000000000],DOGEBULL[9.108529700000000000],LTCBULL[3948.630100000000000000],SXPBULL[170354.916000000000000],TRXBULL[1051.800120000000000000],UNISWAPBULL[0.601905570000000000],USD[0.068240551763764],USDT[0.000000085112428],XRPBULL[67377.865000000000000] |
| 02782866 | AKRO[2.000000000000000],ATLAS[0.064794190000000000],BAO[5.000000000000000000],BCH[0.000041700000000],CHZ[0.000693300000000],DENT[2.000000000000000],ETH[3.037278423476337333],ETHW[3.037278423476337333],KIN[44.000000000000000],MANA[409.204006506288756700],MATIC[750.658781967862908000],SAND[416.212889070000000],SSCD[21.062374000000000],SOL[12.483483397888175000],TRX[2.000000000000000],UBXT[5.000000000000000000],XRP[151.006399000000000000] |
| 02782870 | ALTBULL[23.027996640000000000],BNB[0.470986140552600],BTC[0.002979022071940],BULL[0.018479385000000],ETH[0.089023651367280],ETHBULL[2.616000000000000],ETHW[0.000000002317100],EUR[0.049410857658630],FTT[1.239979975840000],SOL[0.646268621557601],SUSHI[3.266491093599120],USD[-38.299263989612369],USDT[0.0092627742981909] |
| 02782872 | TRX[0.600000000000000],USD[5.1525806772250000] |
| 02782877 | JOE[8.695281260000000],USD[25.000000000000000],USDT[0.00000017464208] |
| 02782878 | CRV[9.998000000000000],TONCOIN[282.873593120000000],USD[1.464000000000000],USDT[1165.01847341343382] |
| 02782884 | ALGO[0.835650000000000],ATLAS[4.652100000000000],AXS[0.096808000000000],BNB[0.000011430000000],LOOKS[0.216820000000000],SOL[0.007493900000000],TRX[0.000837000000000],USD[0.009665643136497],USDT[0.010000046750000] |
| 02782891 | TONCOIN[1.900000000000000],TRX[0.001554000000000],USD[0.022986248500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02782892 | ATLAS[439.91200000000000000],BTC[0.000060706934615700],USD[0.818514100000000] |
| 02782901 | AKRO[4.00000000000000000],BAO[3.00000000000000000],BIT[0.020762020000000000],BTC[0.005998380000000000],DENT[4.00000000000000000],ETH[3.919437450000000000],ETHW[3.917791310000000000],FIDA[0.018020790000000000],FTT[2.067690380000000000],IMX[0.006194070000000000],KIN[9.000000000000000000],LRC[0.049370500000000000],MATIC[0.000118800000000000],NFT [3608076998853196314][1],NFT [5199347144540885891][1],RAY[0.002225770000000000],RSR[2.000000000000000000],SOL[11.083132580000000000],SPELL[351.757308030000000000],TRX[2.000000000000000000],USD[673.000000000000000000],USDt[4.385243067476384 6] |
| 02782906 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[27.013358572995800],KIN[1.000000000000000000],TONCOIN[9.345801260000000000],USD[0.000034435101785] |
| 02782908 | FTT[0.065531000000000000],NFT [291197145811078508][1],NFT [300390618423310330][1],NFT [329583452983607906][1],NFT [454081720694089316][1],NFT [526350535624016157][1],SRM_LOCKED[8.515262960000000000],TRX[0.000365000000000000],USD[0.000000005745975 2],USDt[838.504806417128957] |
| 02782910 | USD[0.089841129000000000] |
| 02782912 | BTC[0.000000090000000],LUNA2[0.014281010030000000],LUNA2_LOCKED[0.033322356730000000],LUNC[3109.720000000000000000],USD[4.432743349304540 4],USDt[0.000000035601844] |
| 02782915 | BNB[0.000000100000000],ETH[0.000000002063316 2] |
| 02782917 | SLND[1.391583700000000000],USDt[0.000000054173732 0] |
| 02782920 | EUR[0.000000059072275],USD[0.000000085299112],USDt[0.000000012713259] |
| 02782922 | BNB[0.750000000000000000],BNT[0.000000036395500],CEL[435.399840495748530 0],ETH[0.490000000000000000],ETHW[39.583000000000000000],EXCHBULL[0.017540000000000000],FTT[12.700821411129924 0],USD[4233.324510388589270000000000],USDt[0.000000078184602] |
| 02782924 | AXS[0.000000004299850 0],EUR[0.000000001312137],SLP[0.000000013758625],USD[0.000000037598034] |
| 02782931 | APT[0.980000000000000000],ETH[0.062987400000000000],NFT [493014622840168006][1],SOL[0.009820000000000000],USD[112.714167902900000 0],USDt[0.000000065226305] |
| 02782932 | AXS[0.125757610000000000],BTC[0.000302310000000000],USDt[0.004676352244066] |
| 02782942 | USD[25.000000000000000] |
| 02782952 | USD[25.000000000000000] |
| 02782958 | AXS[-1.284488713630378 5],BTC[0.000091785064750 0],BUSD[10000.0000000000000000],ETH[0.000500000000000000],ETHW[300.006615000000000000],FTT[650.000000000000000000],LUNA2[275.542686000000000000],LUNA2_LOCKED[642.932934000000000000],USD[19906.669017702190458 1000000000000],USDC[26600.000000000000000000] |
| 02782969 | USD[30.00119045059495 5] |
| 02782961 | POLIS[362.527480000000000000],USD[0.000000085299112],USDt[0.000000094532640] |
| 02782963 | ETH[0.000000016044430],FTT[70.000000000000000000],SOL[6.196298924304630 0],USD[1.850277694076658 7],XRP[2501.011327349216740 0] |
| 02782964 | NFT [301044411236046843][1],NFT [339619001457622550][1],NFT [490027403897201487][1],USDt[0.403230922701693 7] |
| 02782965 | USD[25.000000000000000] |
| 02782972 | AVAX[0.001570800000000],BRZ[1000.573778860000000000],DOT[0.001808000000000],ETH[0.000152530000000000],ETHW[2.100874489816618 6],FTM[0.007674410000000000],KNC[58.557757800000000000],LINK[0.000701980000000000],MATIC[0.272498020000000000],MSOL[0.000896700000000000],SLND[0.033180390000000 00],USD[0.000181080000000] |
| 02782974 | BNB[0.000003600000000],EUR[0.002559543278536 1],KIN[2.000000000000000000],USD[1.000874400044796] |
| 02782977 | AURY[4792.766800000000000000],SOL[63.000000000000000000],USD[9.755706332500000 0],USDt[0.000000195902936] |
| 02782979 | USDt[0.000000095963312] |
| 02782981 | FTT[0.075141300000000],TRX[0.000001000000000],USD[0.000000076175257],USDt[0.004636483576335 0] |
| 02782984 | USD[32.386911441625257 6] |
| 02782996 | BNB[0.000000006700318],ETH[0.000000005000000],LTC[0.000000000500000000],MATIC[0.000000000640000],NFT [32002643406355842 4][1],NFT [52323190067275824 2][1],TRX[0.000000094891136],USD[0.000001767283840] |
| 02782997 | USD[0.000000070600000] |
| 02782998 | ATLAS[119.976000000000000000],USD[0.711006340000000000],USDt[0.000000017779540] |
| 02782999 | USD[25.142203000000000000],USDt[0.000000049877890] |
| 02783005 | ATLAS[2410.000000000000000000],KIN[24495 34.500000000000000000],USD[0.385947237306972 0],USDt[4.860341000733887 0] |
| 02783007 | BTC[0.075699391993050 0],ETH[1.346932269600000],ETHW[1.340514732200000],FTT[24.195402000000000000],SOL[0.009174066374270 0],TRX[1158.779790000000000000],USD[1.976175558380500 0],USDt[2665.186880527332460 0] |
| 02783008 | BTC[0.008229490000000] |
| 02783012 | USD[30.000000000000000] |
| 02783013 | FTT[28.694633070000000],LUNA2[0.001472489460000],LUNA2_LOCKED[0.003435808739000 0],USD[0.350848374000000000],USDt[1.217812967500000 0],USTC[0.208438000000000000],XRP[0.750000000000000000] |
| 02783021 | ATLAS[10021.967562423700000000],CRO[1413.983437644792562 7],FTT[0.000000083165964],IMX[0.000000079480000],USD[0.000022680815864] |
| 02783023 | AKRO[1.000000000000000000],CRO[8762.883590810000000000],USD[0.000000016686848] |
| 02783027 | ADABULL[0.000761800000000],BNB[0.000000075000000],DFL[7759.240000000000000000],ETH[1.000000000000000000],TRX[0.001141000000000000],USD[2533.176961005185806 6],USDt[0.958932432754266 2] |
| 02783041 | EUR[0.000000062592445] |
| 02783044 | BTC[0.000327359460200],TRX[1985.622661000000000000],USD[0.006243523943737],USDt[0.000000113672828] |
| 02783049 | TRX[0.002331000000000] |
| 02783056 | BTC[0.000000045000000],ETH[0.000000029688815],EUR[0.000000169947247],USD[0.000000133390076],USDt[1.277427199093630 5] |
| 02783072 | AVAX[4.300000000000000],USD[1.607215774955999] |
| 02783073 | BTC[0.045745093000000],EUR[0.000000005000000],FTT[0.083807585877257 7],USD[0.000123458256149 5] |
| 02783080 | BTC[0.000000075000000],ETH[0.999800000000000],RAY[21.753737388489702 1],REN[0.004658060000000000],USD[0.085989496728939 0],USDt[99.920116192122950 0] |
| 02783084 | ATLAS[563744.272000000000000000],DOT[20.295540000000000000],ETH[2.394632042327960 0],ETHW[2.394632042327960 0],MANA[2185.920673080000000000],SAND[1531.476800000000000000],SOL[161.016606810000000000],USD[2.370911694533059 4] |
| 02783086 | SOL[10.248322000000000000],USD[18.283608622500000 0] |
| 02783091 | USD[0.000000014493980 0],USDt[8.365876119000000 0] |
| 02783092 | TRX[0.000000000000000],USD[0.000000010197267 2],USDt[0.000000008245340] |
| 02783096 | 1INCH[0.994300000000000000],AKRO[19.796890000000000000],ASD[2.399544000000000000],ATLAS[9.981800000000000000],ATLAS[9.981800000000000000],AXS[0.399924000000000000],BAT[9.998290000000000000],BIT[9.998290000000000000],BNB[0.009962000000000000],BOBA[0.099981000000000000],CONV[40.000000000000000000],COPE[5.000000000000000000],DFL[9.981000000000000 00],DMG[1.800000000000000],EDEN[5.000000000000000],ENJ[0.994680000000000000],FRONT[1.000000000000000000],GAL[4.300000000000000000],GODS[0.099814000000000000],IMX[0.399924000000000000],KIN[10000.000000000000000000],LINA[180.000000000000000000],LTC[0.079986700000000000],LUA[0.799848000000000000],POLIS[0.099981 000000000000],PUNDIX[0.300000000000000000],RAMP[1.000000000000000000],RAY[1.000000000000000000],REEF[40.000000000000000000],RSR[9.333100000000000000],SLP[9.559200000000000000],SNX[0.100000000000000000],SPELL[99.981000000000000000],STMX[30.000000000000000000],SXP[0.599860000000000000],USD[0.000000049293289889213986],USD[10.00000000000977070061],WRX[2.985180000000000000],XRP[0.168720000000000000] |
| 02783100 | SOL[1.200000000000000000],USD[24.116363761625000000] |
| 02783103 | ATOM[0.000000008294410 0],AVAX[0.000000085302800],AXS[0.904646070917840 0],DOGE[19.939760044177878 4],FTT[0.000000008000000],LINK[-0.200259046684529 2],LUNA2[0.357847043100000000],LUNA2_LOCKED[0.834976433800000 0],LUNC[0.000000001060130 0],MANA[21.996390000000000000],SAND[19.998520000000000000],SOL[2.041970585780771 1],USD[1.521902104972083],USDt[0.000000096751848],XRP[19.431296660000000000] |
| 02783105 | BTC[0.006074638579050 0],DFL[1099.939200000000000000],ETH[0.007000000000000],ETHW[0.007000000000000000],EUR[2.064031390500000 0],FTM[115.000000000000000000],SOL[8.990131330000000000],SPELL[40094.452000000000000000],USD[1.947240281750000 0] |
| 02783106 | SOL[0.000000010000000],USD[0.000000094717547] |
| 02783109 | USD[1.408272293251200] |
| 02783111 | USD[17.671888930000000000000000000] |
| 02783115 | EUR[0.000000425342995 7],FTT[0.000006330000000000],USD[4.351886731024860 2],USDt[0.000000075641016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02783116 | LUNA2[0.00295721595400000],LUNA2_LOCKED[0.00690017055900000],LUNC[643.94000000000000000],USD[0.0219833800000000] |
| 02783119 | AKRO[0.16222000000000000],TRX[0.00166700000000000],USD[0.0004405437648080],USDT[0.0680374209160941] |
| 02783126 | BTC[0.0063786400000000] |
| 02783136 | DOGE[400.49959461624000000],USD[2445.00346145686954354],USDT[0.0000000135385997] |
| 02783140 | USD[25.00000000000000000] |
| 02783146 | USD[0.6574214425746744] |
| 02783152 | ATLAS[3.22646344324490604],ENJ[0.00000000064790000],GALA[1.11257174000000000],LTC[0.00000002630799000],MANA[1.00382386681462060],MATIC[1.09706309015322260],SLP[7.01420300777000000],TLM[0.00000000000800000],WRX[1.15284865311100000] |
| 02783153 | ALGOBULL[2938250.00000000000000000],USD[2.10816251560000000],USDT[0.0051709501000000] |
| 02783154 | FTT[0.06912224000000000],NFT[543074229648063761][1],TONCOIN[9.60000000000000000],USD[0.1611391214162048] |
| 02783161 | SOL[0.00000001000000000],USD[0.0000000013578200] |
| 02783163 | BTC[0.01021000000000000],SOL[0.56000000000000000],USD[3.3926042857250000] |
| 02783167 | ALICE[0.49990500000000000],C98[10.14971429204807200],ENJ[3.99924000000000000],GALA[19.99620000000000000],KSHIB[0.00000003534508],LUA[0.09247677532616654],RAY[9.10305045712913310],SHIB[30000.00000000000000000],USD[48.9527466850000000] |
| 02783174 | TONCOIN[1.37440256000000000],USD[0.0000001082152596] |
| 02783179 | BTC[0.00000002000000000],TRX[0.00001000000000000],USDT[14.76381635500000000] |
| 02783181 | BTC[0.00000031575000],SOL[0.00908990000000000],USD[184.8257474709689966] |
| 02783183 | USD[25.00000000000000000] |
| 02783189 | USD[10.00000003467000] |
| 02783191 | USD[181.1583006780464800],USDT[0.0064720000000000] |
| 02783197 | ETH[0.00000000301998000],NFT[344147093626063315][1],NFT[420784196561081453][1],NFT[439806350827081372][1],USD[0.00000000069928260],USDT[0.3258176435908990] |
| 02783198 | HT[0.00000000437103600],TRX[0.00000047485392],USD[0.0000000014298482] |
| 02783200 | KIN[1.00000000000000000],USD[0.0000001933321472] |
| 02783209 | BTC[0.00000000260840000],DOGE[0.98518000000000000],LUNA2[29.46513106000000000],LUNA2_LOCKED[66.31548441000000000],LUNC[6207820.25708796000000000],USD[-545.08503537474814890000000000] |
| 02783211 | USDT[0.00000000890454884] |
| 02783217 | USD[25.00000000000000000] |
| 02783218 | CRO[195.00000000000000000],ETHW[3.93537668000000000],EUR[-0.96316844073282553],USD[0.0004157356101110],USDT[6676.0936327227487958] |
| 02783219 | GALA[9.58770000000000000],USD[0.0073920767400000] |
| 02783225 | USD[0.0000000034148000] |
| 02783234 | USD[7.39000000000000000] |
| 02783239 | DYDX[0.08098000000000000],TRX[0.00000800000000000],USD[0.00000008031615],USDT[169.4233974171469274] |
| 02783241 | AXS[30.62670398496413980],ETH[6.94368116000000000],ETHW[8.94368116000000000],EUR[9020.70336052109409510],FTT[53.29968203000000000],IMX[351.60028549000000000],MANA[702.06984442000000000],MATIC[707.36758519000000000] |
| 02783242 | BNB[1.16876100000000000],BTC[1.00239880000000000],ETH[0.00070422000000000],ETHW[0.00070422000000000],SOL[4.72526000000000000],USD[1.24697366160946618],USDT[0.00000000300000000] |
| 02783250 | CRV[0.00000000241422],ETH[0.00000000268986000],IMX[0.00000000926333738],USD[0.00000008092937],USDT[0.00000000022400479] |
| 02783252 | EUR[1600.00000000000000000],USD[-139.2643176350000000] |
| 02783253 | ATOM[8.30000000000000000],BNB[0.51787239000000000],CHZ[1000.00000000000000000],DENT[169900.00000000000000000],DYDX[115.30000000000000000],ETH[-0.00000001098601721],ETHW[0.00000001754074417],LTC[0.0000000023604368],LNA[27680.00000000000000000],LTC[1.82000000000000000],MANA[97.00000000000000000],SAND[144.00000000000000000],USD[-233.49903474722350015],USDT[0.00000001002345601] |
| 02783255 | BTC[0.00348362000000000],DENT[1.00000000000000000],ETH[0.01969327000000000],ETHW[0.01944685000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00003875564158448] |
| 02783257 | BTC[0.00027000000000000],CHZ[6.29735831471191000],CRO[8.45285606470000000],ETH[0.00410798795750000],ETHW[0.00410798795750000],LEO[1.59744579817800000],MOB[0.31285272219600000],SHIB[105992.72573363000000000],SOL[0.06122284980400000],TRX[13.29189839193760000],USD[0.00000081451528],USDT[0.00001610808481274] |
| 02783261 | TRX[0.00000002000000000],USD[0.69989107000000000],USDT[0.00000145035272] |
| 02783262 | DOGE[0.00000001000000000],ETH[0.00000001242800000],TRX[0.51777400000000000],USD[-0.0024964093455978] |
| 02783267 | BTC[0.00000000200000000],SHIB[300000.00000000000000000],USD[44.4278913389806400] |
| 02783272 | AKRO[2.00000000000000000],BAO[3.00000000000000000],NFT[419519583812010036][1],NFT[439957763542253324][1],NFT[449732382501804729][1],NFT[453795714693767939][1],NFT[490528562530605348][1],NFT[496982141574213867][1],NFT[524335997409095545][1],NFT[524722725941938697][1],SAND[10.51377183000000000],SOL[0.11421703000000000],USDT[1.00000000000000000],USDT[0.00002351926249954] |
| 02783274 | BTC[0.00001465000000000],USDT[0.0043808547284480] |
| 02783277 | LOOKS[70.46075419000000000],USD[1.78389427500000000],USDT[0.00000000031541042] |
| 02783287 | ALICE[1.99960000000000000],AVAX[0.11647440000000000],DOGE[120.57934030000000000],MANA[6.99860000000000000],USD[3.9566039040000000],USDT[0.0000000051884168] |
| 02783291 | BTC[0.00003800000000000],ETH[0.00014800000000000],ETHW[0.00014800000000000],EUR[0.0046218250000000] |
| 02783293 | EUR[0.00000000006176029],USD[0.0027196403656346] |
| 02783303 | ATLAS[1781.69933749000000000],USD[0.00000000200014994],USDT[0.0000000001102537] |
| 02783311 | ETH[0.01141750000000000],ETHW[0.01141750000000000],LINK[0.00000000906356Z],MTA[20.23710521922000000],SLP[1087.55992882540000000],USD[32.5754212175964054] |
| 02783312 | ETHW[0.00043692600000000],MATIC[2.00010000000000000],NFT[386727471504632429][1],NFT[392011214160492337][1],NFT[550562306742513438][1],USD[7.25890468400000000],USDT[3.3908262800000000] |
| 02783319 | BNB[0.00000000503516 12],ETH[0.00000001462542 9],USD[0.00002482351693 38],USDT[0.00000030324777462] |
| 02783324 | ETH[0.00000002395040 0],TRX[0.00000020000000 00],USDT[0.0584404545895332] |
| 02783325 | AVAX[0.00000000307971 38],USD[2.8275500147225 00],USDT[1.0394010733750000] |
| 02783335 | ETH[0.00851660000000 00],USD[0.00083166000000 00] |
| 02783337 | ATOM[7.84282848500000000],BTC[0.02762398324400000],ETH[0.31725324143580 00],ETHW[0.29176085420000 00],FTT[8.09760410000000 00],IMX[36.38000000000000 00],LUNA2[0.02585880853000000],LUNA2_LOCKED[0.06033721990000000],LUNC[5630.81000000000000000],SOL[8.24152252277120 00],USD[0.98099032881194 01],USDT[0.0014420243752400] |
| 02783339 | FTT[0.57726783000000 00],NFT[295081233962240793][1],NFT[376182790743250233][1],NFT[434079464920574930][1],NFT[474739856159130864][1],NFT[541729058719340329][1],USD[0.00000001812969 5] |
| 02783340 | BTC[0.00842438000000000],USD[-13.25406119000000 00],USDT[0.00024076829415 94] |
| 02783342 | USD[0.00279698121849 99],USDT[0.0000016017488040] |
| 02783345 | IMX[128.60000000000000000],USD[0.24321507550000000],XRP[0.57575700000000 00] |
| 02783347 | BAO[2.00000000000000000],BF_POINT[100.00000000000000000],BTC[0.00000886000000 00],CRO[12.86321900000000 00],ETH[0.00361480000000 00],ETHW[0.00357373000000 00],FTM[0.00614787610131 24],KIN[2.00000000000000000],LTC[0.00000022000000 00],SAND[1.61196105000000 00],TRX[1.00000000000000 00],USD[16.13772917112637 74] |
| 02783348 | USDT[1193.89020386000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02783350 | TRX[0.000001000000000000] |
| 02783359 | CRO[0.039415210000000000],DENT[1.000000000000000000],GBP[0.000000004037553],KIN2[2.000000000000000000],USD[0.003462006463060600],USDT[0.000000000000000000],USDT[0.000000007391702] |
| 02783360 | TONCOIN[0.000000003157000000],USD[25.000000000000000] |
| 02783361 | ATLAS[849.943000000000000000],FTT[5.912069690000000000],USD[0.000000083006605] |
| 02783362 | BNB[0.000000010270021800],CRO[0.000000009562611400],ETH[0.000027467429988800],ETHW[0.000827426396884000],GODS[0.000000002686161300],TRX[0.000000060000000000],USD[0.000000027953292000],USDT[0.000000003278006900] |
| 02783374 | ETH[2.306528220000000000],ETHW[2.306528220000000000],SOL[22.619033260000000000],USD[0.000012065612504] |
| 02783377 | TRX[0.000300000000000000],USD[0.464089212505652],USDT[0.004952900000000] |
| 02783379 | ETH[0.001437000000000000],ETHW[0.001437000000000000],TRX[0.000010000000000000],USDT[0.000000004000000000] |
| 02783381 | BAO[478721.1891687900000000],DENT[2768.2591066000000000],EUR[1.324218424778742000],KSHIB[574.136355380000000000],LUNA[21.209657638000000000],LUNA2_LOCKED[2.722507055000000000],LUNC[263535.4108619190000000],NFT[527659274385924431][1],SHIB[3897124.26800033000000000],SLP[1326.5569802600000000],SPELL[1370.1714735500000000],USD[0.000213255358791300] |
| 02783383 | EUR[15000.000000000000000] |
| 02783384 | ATLAS[126.862492110000000000],POLIS[15.698088210000000000],USD[0.000000064781119] |
| 02783395 | DOGEBULL[17.263148580000000000],MATICBULL[45187.0581278000000000],USD[2.087328440000000000],USDT[0.000000007034831000] |
| 02783396 | USD[25.000000000000000] |
| 02783399 | AVAX[0.004759160000000000],BTC[0.000072030000000000],ETH[0.000226810000000000],FTT[0.030400000000000000],LUNA2[0.005722566875000],LUNA2_LOCKED[0.013352656040000],SRM[4.630057100000000],SRM_LOCKED[21.400897470000000],TRX[0.002183000000000000],USD[0.005832900957850000],USDT[1.370000060000000000],USTC[0.010057000000000000] |
| 02783407 | SOL[0.000000039704154] |
| 02783408 | FTT[19.860000000000000000],USD[1.094331676760000],USDT[0.325118000000000000] |
| 02783410 | USD[25.000000000000000] |
| 02783418 | NFT[435594019261649880][1],USD[0.301508840000000000] |
| 02783419 | TRX[0.000001000000000000],USDT[0.836363263000000000] |
| 02783423 | ATLAS[1899.639000000000000000],USD[1.488840000000000000] |
| 02783427 | USD[23.954063608125845 1] |
| 02783428 | AAPL[0.000000009293800],BTC[0.000000006501140 0],FTM[0.000000035400784],FTT[83.846958420473299 7],NVDA[0.002187519738200 0],USD[-0.399393435922984 0],USDT[278.1447821001698673],XRP[0.000000003125260] |
| 02783430 | BTC[2.371079691540400],ETH[0.970468525217210 0],ETHW[83.834442878133220 0],USD[10068.2081505784894500] |
| 02783431 | AVAX[0.001445460673320 0],BNB[0.060481428134600],BTC[0.000061786858970 0],BULL[0.000000010000000],ETH[0.000424120402700 0],ETHW[0.013361686979730 0],FTT[0.086737663317104 4],GBP[1585.9991780816070074],MATIC[0.564174809615280 0],SOL[21.916774289843283 2],SUSHI[0.000000091292700],USD[-0.025731356187110],XAUTBULL[0.000000031000000],XRP[0.312218275560350 0] |
| 02783432 | EUR[0.000000081612112],USD[-0.014619080717449 0],USDT[0.018324032137157 3] |
| 02783440 | USD[0.021660026561606 4],USDT[0.003099512800000 0] |
| 02783442 | BOBA[0.013677000000000 0],USD[8.657933580000000 0],XRP[0.182509000000000 0] |
| 02783444 | BNB[0.007000000000000 0],TRX[0.000010000000000 0],USD[0.361022694225000 0],USDT[0.002554000000000 0] |
| 02783445 | FTT[1.900000000000000 0],USD[0.000001000000000 0],USDT[3.119631180000000 0] |
| 02783446 | USDT[0.000015031527156 8] |
| 02783448 | USD[0.128619683896637 0] |
| 02783451 | TONCOIN[0.092431000000000 0],USD[0.057935108510000 0],USDT[0.005942873525000 0] |
| 02783452 | DOGE[99.000000000000000 0],ETH[0.006998670000000 0],ETHW[0.006998670000000 0],GENE[3.099411000000000 0],LTC[0.149971500000000 0],MTA[18.996390000000000 0],SHIB[699867.000000000000000 0],USD[0.445492720262500 0],XRP[25.995060000000000 0] |
| 02783456 | BTC[0.323262569918150],ETH[0.000131085948233 1],ETHW[0.000131085948233 1],FTT[31.000000000000000],NFT[317465786276751380][1],NFT[346007199505435060][1],NFT[350543280721486523][1],NFT[385367615862233779][1],NFT[404566199166890369][1],NFT[405047661991689030][0],USD[2.028921184245236],USDT[5508.8966597621134636] |
| 02783457 | AXS[26.537293956557094],BNB[0.010000000112676],BNT[0.000000000151590 0],USD[0.000000083578280],USDT[2.975400840000000] |
| 02783461 | AVAX[0.000000048000000],BTC[0.042228284958250 0],ETH[0.153695010000000 0],ETHW[0.146159730000000 0],EUR[0.000000009824281],USD[0.000000154968135218] |
| 02783462 | ETH[-0.000041010022823 8],ETHW[-0.000407589492686],USD[0.063225708750000 0] |
| 02783463 | ETH[0.012997400000000 0],USD[2.489123730356205 3] |
| 02783464 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.016130800000000 0],SOL[3.960748370000000 0],USD[0.256670902279265 2] |
| 02783465 | USDT[0.526000000000000 0] |
| 02783466 | ETH[0.000000259338600],ETHW[0.000716980000000],FTT[25.000000000000000],LUNA2[0.000061680654300],LUNA2_LOCKED[0.000143921531700],LUNC[13.431092804600000],TRX[0.000001000000000000],USD[0.000000007019210 2],USDT[0.008145582400000 0] |
| 02783468 | ETH[0.000000002191 00],FTT[0.000000001166144 0],TRX[0.000000071388970],USD[0.078085559000000 0] |
| 02783471 | AKRO[3.000000000000000 0],BAO[58.000000000000000 0],BF_POINT[400.000000000000000 0],CRO[0.044446080000000 0],DENT[4.000000000000000 0],ETH[0.000000030000000],ETHW[0.000000030000000],EUR[0.000202658071711 5],FTT[0.000024310000000],KIN[54.000000000000000 0],LUNA[0.000013564120],LUNA2_LOCKED[0.000000389498295 0],MANA[0.011791500000000 0],MATIC[0.003036910000000],RSR[4.000000000000000 0],TRX[7.000000000000000],UBXT[5.000000000000000 0],USTC[0.000175720000000] |
| 02783473 | AURY[37.701168830000000 0],USD[3.210157306250000 0],USDT[0.000000107265914] |
| 02783481 | BTC[0.002998700000000 0],ETH[0.015075190000000],EUR[0.000619152379858],TRX[1.000000000000000 0] |
| 02783487 | USD[0.996121020965000 0],USDT[0.000000086569904] |
| 02783497 | USD[4.456177740000000 0] |
| 02783501 | SOL[0.000000055800000],TONCOIN[100.400000000000000 0],USD[25.244175990000000 0],USDT[0.000000097800000] |
| 02783507 | FTT[0.000039041596000],USD[-1.822239619382716],USDT[5.201964307974380 7] |
| 02783512 | IMX[257.351094000000000],USD[0.005352420015000 0] |
| 02783513 | TRX[0.000000042140000],USD[0.000047700326290 0] |
| 02783515 | ETH[0.000000067238400],MATIC[0.000001000000000],TRX[0.000013005554578 1],USD[0.000028637523190],USDT[0.000000091550894] |
| 02783519 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],KIN2[2.000000000000000 0],UBXT[1.000000000000000 0],USD[25.000254637332726],USDT[0.000000080828035] |
| 02783523 | USD[30.000000000000000] |
| 02783524 | BF_POINT[200.000000000000000 0],DENT[1.000000000000000 0],EUR[0.002020665195244 7],KIN[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],XRP[0.003942410000000] |
| 02783534 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],CRO[5.318202860000000],ETHW[0.139553740000000 0],EUR[195.4214664706029432],FTT[0.062896760000000 0],KIN[3.000000000000000],MANA[0.000006730000000],SOL[0.092069480000000 0],USD[0.000009537539993] |
| 02783536 | USDT[0.000000079800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02783544 | USDT[0.0000000019435844] |
| 02783546 | USDT[0.9815000000000000] |
| 02783549 | TRX[0.9604620000000000],USDT[0.0000000070875000] |
| 02783550 | BTC[0.0000000064722136],LUNA2[1.7792752360000000],LUNA2_LOCKED[4.1516422170000000],STORJ[3359.6760600000000000],USD[15.4501226501409976],USDT[0.0000000001729552] |
| 02783551 | USD[22.7491094850000000] |
| 02783552 | AKRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000560898197900],LUNA2_LOCKED[0.0001308762462000],LUNC[12.2136763500000000],TONCOIN[0.0000480500000000],TRX[0.4600000000000000],UBXT[1.0000000000000000],USD[0.8650214274046882] |
| 02783554 | USD[9.5112717406992000] |
| 02783555 | USD[100.0000000000000000] |
| 02783556 | USD[0.0028473355821295],USDT[0.0000000041608297] |
| 02783558 | BTC[0.0124000000000000],ETH[0.1519844000000000],SOL[1.5496900000000000],USD[1.5869122268012384] |
| 02783564 | BCH[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0000000677773181],USD[87.8555465109332431000000000],USDT[0.0000000047985243] |
| 02783569 | EUR[0.0000000000001564],SHIB[109260.8570606800000000],USD[78.4522647136000000] |
| 02783573 | BNB[0.0000000044627200] |
| 02783574 | BNB[0.0000000076294988],BTC[0.0000000036000025],ETH[0.0000000781805091],SOL[0.0000000090036031],TONCOIN[0.0000000080927500],USDT[0.0001790774409955] |
| 02783576 | TRX[0.0000000000000000],USD[0.0000000027000000],USDT[5.0217365500000000] |
| 02783589 | BNB[1.8500389622860800],USD[0.0000011148132329] |
| 02783592 | BTC[0.0000002401188753],STARS[0.0000000095780000],USD[0.0003483375244170] |
| 02783603 | BCH[0.0039544500000000],BNB[-0.0000000005049192],CRO[0.0000000055206580],EUR[0.0000000040660490],LUNA2[0.2285284601000000],LUNA2_LOCKED[0.5332330735000000],SHIB[0.0000000097616922],TRX[0.0001520072155535],USD[0.0000000034003581],USDT[45.5000000059315298],XRP[0.0000000062351671] |
| 02783604 | EUR[0.0080055894193578],USD[0.0559445890022740],USDT[0.0000000050374362] |
| 02783605 | NFT[3303381800075039241],NFT[3849841466579035771],NFT[4333750518697102210],USD[0.0000000116154073],USDT[0.0000000099921000],WRX[0.0000000004518600] |
| 02783608 | BTC[0.0000000038167670],ETH[0.0000000003462480],TRX[0.0000000088306260],USD[0.0000286462130350],USDT[0.0000000008025837] |
| 02783614 | ETH[0.0023380200000000],ETHW[0.0023380200000000],USD[0.0000379037019196] |
| 02783615 | SOL[0.0000000064715200],STARS[0.0000000018361200],USD[3.0945724777155238] |
| 02783617 | TRX[0.0000020000000000],USD[0.4798751375000000],USDT[0.0018620000000000] |
| 02783625 | BULL[0.0000696451000000],CEL[1.0279160700000000],ETHBULL[0.0005171350000000],LUNA2[0.0038955928750000],LUNA2_LOCKED[0.0090897167080000],MATICBEAR2021[68.8430000000000000],MATICBULL[3.1699440000000000],USD[39.5021464959605470],USTC[0.5514400000000000] |
| 02783628 | ALGO[511.8668000000000000],ATOM[10.4981100000000000],AVAX[3.5993520000000000],BTC[0.0577896000000000],DOT[26.5952120000000000],ETH[0.5169069400000000],ETHW[0.3448612200000000],EUR[0.6283000000000000],USDT[101.3075438880000000] |
| 02783632 | EUR[2062.6987226900000000] |
| 02783639 | BTC[0.2809495590016404],ETH[3.0390067737397846],USDT[1010.8172896864496494] |
| 02783644 | ETH[0.0036778500000000],GBP[0.0005863856095523],USD[0.0000630371821832] |
| 02783645 | USD[0.0000000036677392] |
| 02783646 | AAVE[0.0000000047201500],BRZ[0.0000000098861450],BTC[0.0000000029600000],FTT[0.6943727798316832],IMX[0.0000000367811157],LINK[0.0000004307200000],LOOKS[0.0000002000000000],MATIC[0.0000000092234975],SNX[0.0000000079060600],TRX[0.0000001440732323],USD[0.0000001635589],USDT[0.0000000089550705] |
| 02783651 | BTC[0.1257902600000000],HOLY1[0.0699934400000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.8609482685556475] |
| 02783653 | USDT[0.0000000096000000] |
| 02783654 | FTT[0.6855188919047200],USD[0.0000000347371000],USDT[0.0820669270798329] |
| 02783657 | AVAX[0.0000000958925842],DOT[0.0711200000000000],ETH[0.0006000100000000],ETHW[0.0006000057037337],FTT[0.5212916471622000],USD[-8.2315553417227204],USDT[10.0002910308120122] |
| 02783664 | HT[0.0000000085216143],MATIC[0.0000000070371375],SOL[0.0000000092501930],USD[0.0000000101658778],XRP[0.0000000050000000] |
| 02783665 | ETH[1.0900703600000000],ETHW[20.8951711099682928],USD[0.0000000338388004],USDT[265.9869847298894475] |
| 02783670 | BTC[0.0000000034894600] |
| 02783671 | BTC[0.0000000065095452],SOL[0.0000000100000000] |
| 02783672 | ETH[0.0027655500000000],ETHW[0.0027655500000000],EUR[70.0000000000000000],USD[0.7413684805783710] |
| 02783673 | USD[0.0080234500000000] |
| 02783680 | FTT[0.7300000000000000],USD[25.0000000000000000],USDT[0.0000000022754161] |
| 02783687 | BCH[0.0158990660054350] |
| 02783688 | STARS[13.0000000000000000],USD[3.2549922214000000],USDT[0.0095910000000000] |
| 02783693 | BNB[1.0372184001966600],BTC[0.6279996343520575],FTM[0.0000000001402600],FTT[3.0000000000000000],ETH[0.1800004100000000],ETHW[0.0820000000000000],DOGE[143.0000000000000000],LUNA2[12.7631897500000000],LUNA2_LOCKED[29.7807760800000000],LUNC[244.5721872000000000],MKR[0.0000000063571200],SOL[0.5118539200000000],USD[9.9698792358533239],USDT[0.0000000112235081] |
| 02783703 | CHZ[7.2277227700000000],USD[-0.1462450104131203],USDT[0.0000000023936279] |
| 02783705 | DOGEBULL[57.2335500000000000],SHIB[4993917.9244659200000000],USD[0.0000000000000256],USDT[0.0000000092875360] |
| 02783706 | BNB[0.0040885400000000],USD[0.2773186252000000],USDT[0.8038261115875000] |
| 02783709 | ADABULL[0.0000966400000000],USD[0.0064625953293245] |
| 02783712 | ETH[1.5466106900000000],ETHW[1.4736098000000000] |
| 02783713 | LTC[0.0007839000000000],USD[-0.0000058738864446] |
| 02783714 | BCH[0.0000000120997990],BTC[0.0000000051191440],DOGE[0.0000000043564336],DOT[0.0000000046161746],LTC[0.0000000015549328],SOL[0.0000000025276582],USD[2.5232537142386900],USDT[0.0000000114956878] |
| 02783715 | ALPHA[1.0000456500000000],TRX[0.0000000010175600] |
| 02783723 | BAT[0.4368700000000000],BOBA[0.0594144000000000],OMG[0.1830000000000000],SOL[0.0000000050000000],USD[3.9052196171875000],XRP[2.7174720000000000] |
| 02783726 | BTC[0.0360396500000000],SLRS[7064.0000000000000000],USD[0.1396430465000000],USDT[0.0000000032536662] |
| 02783728 | AAVE[0.4000000040000000],ALTBULL[0.0000000010000000],AMPL[0.0000000018085428],APE[1.5000000000000000],ATOM[0.4000000000000000],AVAX[1.5000000004735768],BADGER[0.0000009000000000],BCH[0.2910000006000000],BNB[0.0700000030000000],BNBBULL[0.0000007800000000],BTC[0.0130000049700000],BULL[0.0000000301800002],BULL5HIT[0.0000000090000000],COMP[0.0000003900000000],DOT[1.3000000000000000],ETH[1.3000000004000000],ETHW[0.0820000000000000],GAL[0.0000000179187557],FTM[34.1636407483248],GALA[240.0000000000000000],GMT[89.0000000000000000],USD[0.0374806200000000],LINK[0.8000000000000000],LTC[0.7700000020000000],LUNA2[0.0049914557570000],LUNA2_LOCKED[0.0011646730100000],LUNC[108.6900000000000000],MKR[0.0049000000000000],MKRBULL[0.0000000600000000],NEAR[0.9000000000000000],OKBBULL[0.0000006000000000],ROOK[0.0000000039000000],SAND3.0000000000000000],SOL[1.6000000000000000],TRX[157.0000000000000000],UNI[1.4000000000000000],USD[2867.7235525898616034],USDT[0.0000000006280438],WBTC[0.0000000046700000],XRP[250.0000000000000000] |
| 02783729 | TRX[0.0007170000000000],USD[0.0000000145760383],USDT[0.0000000012877155] |
| 02783730 | APE[0.0000000249780092],ETH[0.0000000263609],FTM[0.0000000488460],FTT[0.0000000048288000],LINK[0.0000000053818842],MANA[0.0000000806098662],RNDR[0.0000000354000000],RUNE[0.0000000256102],SOL[0.0000000703591680],USD[0.0000069561831],USDT[0.0000000554346032],XRP[0.0000000065863403] |
| 02783733 | EUR[0.0088064229490031],USD[0.5152765545889477],XRP[0.0412574700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02783734 | ATLAS[3099.38000000000000000],USD[0.2295991600000000],USDT[0.0000000005492432] |
| 02783740 | ETH[16.0600000000000000],FTT[0.0781720000000000],HT[0.0766108000000000],SRM[7.1341482300000000],SRM_LOCKED[43.8658517700000000],USD[0.0000000138574412],USDT[0.5167642680000000] |
| 02783743 | BTC[0.0024587900000000],CEL[0.0047264300000000] |
| 02783747 | USD[0.0000000055152152],USDT[0.0000000087710650] |
| 02783749 | ATLAS[0.0000000053162294],BTC[0.0000000000460245],LTC[0.0000000053239661],SOL[0.0000000046235940],USD[0.0000003259790673] |
| 02783753 | ETH[0.0509773900000000],ETHW[0.0509773900000000],STEP[167.7488140000000000],USD[289.6323155188000000],XRP[0.2970000000000000] |
| 02783756 | BTC[0.0024222556259500],ETH[0.0037579264297712],ETHW[0.0037579264297712],FTT[0.3000000000000000],LTC[0.5803496300000000],SOL[0.5800000083734245],TRX[293.5965332153122780] |
| 02783759 | AVAX[1.0007847023697989],ETHW[0.1860000000000000],EUR[5.3989464090000000],LINK[9.0000000000000000],USD[12.4929172270000000] |
| 02783761 | CRO[9.3540000000000000],USD[0.5786827784000000],USDT[0.0096600000000000] |
| 02783770 | TRX[0.0007770000000000],USD[0.0024823176000000],USDT[0.4081661536835564] |
| 02783773 | BIT[41.9916000000000000],BTC[0.0005000000000000],LUNA2[0.4001731432000000],LUNA2_LOCKED[0.9337373341000000],LUNC[87138.5444460000000000],USD[-0.0012247029935902],USDT[0.6040643271481500] |
| 02783775 | USD[0.0033160410000000] |
| 02783777 | ATLAS[9126.8333226403453051] |
| 02783782 | FTM[2.0000000000000000],FTT[0.4999000000000000],USD[0.1397090500000000] |
| 02783783 | BTC[0.0000006553000000],ETH[0.0000003842200],EUR[0.0000000033845500],FTT[0.0031644788756172],SOL[0.0000000049066004],USD[0.0007895787550775] |
| 02783786 | USDT[0.0000000009200000] |
| 02783790 | DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],USD[67.1642292500250000] |
| 02783793 | NFT[3067295966399949092][1],NFT[396087005276618918][1],NFT[575111598754758982][1],USD[25.0000000000000000] |
| 02783796 | USD[0.0000000028882020] |
| 02783797 | AUDIO[1.0249487600000000],BAO[6.0000000000000000],CRO[3424.0918309880556618],DENT[1.0000000000000000],ETH[0.0146419900000000],GBP[34.8152098157494577],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0366775328441929] |
| 02783798 | GENE[0.0937490000000000],SOL[0.0000000070000000],TRX[0.0000010000000000],USD[0.1670575000000000],USDT[0.0000000104898844] |
| 02783800 | NEAR[23.8952200000000000],USD[0.0187487013684242],USDT[0.0074240000000000] |
| 02783806 | USDT[0.7498044605730000] |
| 02783817 | DYDX[11727.8657929500000000],ETH[11.3419095612321996],ETHW[0.0000000012321996],FTT[27.6084254244328338],GBTC[0.0097744400000000],USD[0.6252493268149283] |
| 02783825 | TRX[0.5952850000000000],USDT[0.0000000075000000] |
| 02783828 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0036697500000000],ETHW[0.0036286700000000],KIN[9.0000000000000000],USD[0.0004419486608656] |
| 02783829 | SPELL[1199.7600000000000000],USD[0.0372274250000000],XRPBULL[50.0000000000000000] |
| 02783830 | USD[1.0602452000000000] |
| 02783831 | USD[0.0041665882420820] |
| 02783833 | MBS[540.0000000000000000],USD[0.0614808190000000] |
| 02783835 | BTC[0.0000000533000000],ETHBULL[89.6592308800000000],USD[6.5354505616819899],USDT[0.0019584507544160] |
| 02783837 | USD[0.0000011937632442] |
| 02783855 | BNB[0.0000000062134600],LTC[0.0000003066502],TRX[0.0000000002546823],USDT[0.0000000010087100] |
| 02783857 | BTC[0.0000000608028000],ETH[0.0360000000000000],ETHW[0.0360000000000000],FTM[22.9958600000000000],FTT[1.2869491965714463],USD[0.0000000091000000] |
| 02783859 | ATLAS[130.0000000000000000],USD[-12.7605673305500000],USDT[29.2200000000000000] |
| 02783861 | ETH[0.0000000037243814],GENE[0.0000000028258030],LUNA2[0.0126703639800000],LUNA2_LOCKED[0.0295641826200000],LUNC[2758.9984328000000000],TLM[0.0000000061616740],USD[0.0002149866733520],USDT[0.0000000093799593],XRP[0.0000000091804800] |
| 02783877 | AKRO[1.0000000000000000],ATLAS[0.1646462324361019],AUDIO[2.0788872000000000],BAO[25.8540116544121114],BICO[0.0895854099939197],BIT[0.0013090615893022],CHZ[1.0000000000000000],CRO[0.4071774554604701],DENT[4.0000000000000000],ENJ[0.0175521908879436],MANA[0.0048562919277753],MATH[1.0000000000000000],MTA[0.0025312050096183],RSR[2.0000000000000000],SAND[0.0147170918488472],SHIB[072.2394485078442793],SOL[0.0000489026101724],SRM[1.0460790800000000],SXP[1.0243088400000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[5.0000000000000000],USD[0.0003123003380109],XRP[0.0380723760077322] |
| 02783878 | ETH[0.0005826857105000],ETH[0.0005826857105000],NFT[395852459442118493][1],SOL[0.0000000062680000],TRX[0.2468140000000000],USD[270.8338946614534],USDT[0.9757548019500000] |
| 02783883 | AKRO[1.0000000000000000],ATLAS[760.6954382700000000],BAO[1.0000000000000000],ETHW[0.0056757800000000],KIN[2.0000000000000000],TRX[0.0003330000000000],USD[0.0000000494349416],USDT[0.0000000035080068] |
| 02783886 | USD[0.0000000005520312] |
| 02783887 | FTT[0.0064281118700000],USD[0.0000000035960786] |
| 02783889 | AURY[66.9967700000000000],FTT[0.1304473400000000],LTC[0.0000000062390000],USD[0.0000002522944072],USDT[0.0807884846426689] |
| 02783899 | STEP[217.5469676044000000] |
| 02783909 | USD[0.0022748360000000] |
| 02783914 | CRO[172.1280646800000000],GALA[81.2654651100000000],KIN[4.0000000000000000],MANA[22.3626883100000000],SAND[12.0488507300000000],SOL[0.2602399700000000],USD[0.0000000101059710033],XRP[2050.4307947400000000] |
| 02783933 | BLT[0.0000000680542245],FTT[2.1720169089583438] |
| 02783941 | 1INCH[0.0000000070387342],ETH[0.0000000073329500],USD[0.0000000231778516] |
| 02783942 | RAY[0.0000000392000000] |
| 02783955 | USD[200.7536458700000000] |
| 02783960 | ATLAS[1340.0000000000000000],DFL[390.0000000000000000],USD[0.1507209769625000],USDT[0.0000000168054414] |
| 02783961 | USD[20.0000000000000000] |
| 02783963 | BNB[0.0000000745315524],BTC[0.3589445873000000],ETH[1.9773918714292428],ETHW[2.1073918714292428],FTM[0.0000000028061114],FTT[27.0358491490447102],LUNA2[5.0167085630000000],LUNA2_LOCKED[11.7056533100000000],LUNC[16.1607690325130710],MATIC[91.6771730100000000],SOL[71.4091756017018024],TRX[0.0003190000000000],USD[0.0000089129942640],USDT[5.1816211951000000] |
| 02783964 | ETH[0.0141227628697978],TRX[0.0001500000000000],USD[-579.9922571511086003000000000],USDT[2668.3271483400000000] |
| 02783971 | BTC[0.0000000851027000],ETH[0.0000000031491485],EUR[0.0000097680874],SHIB[0.0000000057057938],XRP[0.3162567562672326] |
| 02783974 | ATLAS[100.3827827200000000],USD[0.0000000012455800] |
| 02783976 | SOL[0.0000001000000000],TRX[0.0000000042208230] |
| 02783977 | RAY[0.0000000050400000] |
| 02783979 | USDT[0.0000001085533] |
| 02783981 | ATLAS[9.6960000000000000],SRM[0.0081000000000000],USD[0.0000001205299940],USDT[0.0000000097834740] |
| 02783986 | USDT[1.5839886400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02783991 | EUR[0.5194468780000000] |
| 02783993 | ATLAS[1108.7866098204782208],BAO[0.0000000001960000],BTC[0.0000459600000000],MANA[0.0000000022685720],USD[0.8243265569510170],USDT[1.0028222000000000] |
| 02783996 | BTC[0.0000000000940500],DAI[0.0994524800000000],ETH[0.0000000557595588],FTT[0.0000000100000000],USD[42.5485676283540357],USDT[0.0000000089985656] |
| 02783997 | TRX[0.0009570000000000],USD[47.9922178850000000000000000],USDT[0.0000000179741962] |
| 02783999 | BTC[0.0013856800000000] |
| 02784004 | TRX[0.0023350000000000],USD[0.0000000013421808] |
| 02784008 | BTC[0.0001656500000000],USD[0.0000845148295940] |
| 02784009 | NFT[4767578070174420133][1],NFT[52853857663927861133][1],NFT[53656413952530505933][1],USD[0.0000000090023300],USDT[0.0000582385750713] |
| 02784012 | USD[0.0000000112820399],USDT[0.0000000051388372] |
| 02784028 | BTC[0.0000000069864962],SOL[0.0000000053175865],USD[0.0002513871489460] |
| 02784039 | BTC[0.0000000053184942],ETH[0.0000000058071836],USD[0.0001112161921479],USDT[0.0000374430065570] |
| 02784040 | BNB[2.7342373100000000],BTC[0.0071960700000000],ETH[0.0766528100000000],FTT[32.9811889061897224],NFT[326647993606131796][1],NFT[354474685470027839][1],NFT[398370319614754568][1],NFT[401418104555943179][1],NFT[407686012631428639][1],NFT[421246995992021939][1],NFT[538632859746058849][1],NFT[541976870703755762][1],NFT[573856511064827801][1],USD[0.0026258696756667],USDT[0.0000000022000000] |
| 02784042 | AKRO[3.0000000000000000],AUD[4.8873164283053830],BAO[5.0000000000000000],BTC[0.0602668500000000],DENT[3.0000000000000000],ETHW[0.7214041600000000],FTT[4.0938369200000000],KIN[4.0000000000000000],RSR[1.0000000000000000] |
| 02784044 | ETH[0.2799468000000000],ETHW[0.2799468000000000],USD[2.4645634340000000] |
| 02784045 | TRX[0.0005400000000000],USD[0.0000000076364104],USDT[0.0000000051855600] |
| 02784048 | BTC[0.0073000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0000027925573570],USDT[0.0000000072784822] |
| 02784052 | TRY[16.6742865250000000],USDT[9712.0988032005000000],XAUT[0.0000992230000000] |
| 02784053 | USD[0.0000001405714960],USDT[0.0000000042563766] |
| 02784060 | USD[1.0000010000000000] |
| 02784061 | AUD[1.0296577530288815] |
| 02784065 | BTC[0.0000000030000000],USD[9.6235829332500000],USDT[0.0000000051942362] |
| 02784067 | ATLAS[11098.1130000000000000],TRX[0.5467630000000000],USD[1.7887642907250000] |
| 02784075 | BTC[0.0000000372695532],FTT[0.8322086403492738],USD[9.9830062108085326],USDT[0.0000000029998622] |
| 02784076 | USDT[0.0004572552684810] |
| 02784077 | BTC[0.0000000093402300],EUR[0.0029453937969999],USD[0.1398310169459075] |
| 02784078 | TRX[0.0001000000000000],USD[0.0546365563500000],USDT[0.0003520000000000] |
| 02784082 | USD[0.0000000090587160] |
| 02784083 | ATOM[0.0966800000000000],AVAX[0.0955000000000000],AXS[18.8801200000000000],CRO[0.0000036511167],CRV[0.9148000000000000],FTM[2186.8276000000000000],FTT[0.0974600000000000],IMX[0.1482200000000000],LINK[0.0928400000000000],LRC[0.9126000000000000],PTU[0.0000000052800000],SAND[1.4871200000000000],TRX[0.2561240000000000],USD[0.3924184085816370000000000],USDT[0.0000000067190510] |
| 02784088 | SAND[0.1254850500000000],USD[0.0000000067190510] |
| 02784095 | TRX[0.0002790000000000],USD[0.0432852241000000],USDT[0.4085805300000000] |
| 02784098 | BUSD[10.0000000000000000],USD[10029.5766000000000000] |
| 02784100 | BNB[0.0000000043960000],BTC[20.0000000047197500],ETHW[0.0000000039633077],FTT[0.0000000051684523],GBP[0.0000000055690468],USD[0.0000000013749839],USDT[0.0000000018102394] |
| 02784101 | KIN[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000403298108094] |
| 02784102 | BNB[0.0000000080000000],TRX[0.0000010000000000],USD[0.0000000113738962],USDT[0.3774395201655994] |
| 02784106 | BAO[1.0000000000000000],DENT[1.0000000000000000],TONCOIN[0.0000091300000000],USD[2990.7680684967476900],USDT[0.0056742974327212] |
| 02784109 | USD[0.2186225192500000],USDT[0.2071050038448480] |
| 02784112 | LINK[5.0989400000000000],USD[26.7266931400000000] |
| 02784116 | ETH[0.6659316613997155],FTM[0.0000000092220640],FTT[25.0562854300000000],USD[0.0000006000837591],USDT[0.0000000076970610] |
| 02784117 | ETH[0.0006051100000000],ETHW[0.0006051080000000],TRX[0.0024120000000000],USD[0.0016356600150000],USDT[0.6910000000000000] |
| 02784119 | SGD[0.0663139102250833] |
| 02784123 | ALGOBULL[4220000.0000000000000000],ALTBEAR[39000.0000000000000000],ALTBULL[9.6000000000000000],ASDBEAR[1840000.0000000000000000],ATOMBULL[870.0000000000000000],BCHBEAR[14200.0000000000000000],BEAR[74000.0000000000000000],BSVBULL[670000.0000000000000000],COMPBEAR[220000.0000000000000000],DEFIBEAR[8700.0000000000000000],DOGEBEAR2021[3.0000000000000000],DOGEBULL[60.0900000000000000],DRGNBEAR[340000.0000000000000000],EOSBEAR[550000.0000000000000000],EOSBULL[18400.0000000000000000],ETCBEAR[5300000.0000000000000000],ETHBEAR[59000000.0000000000000000],EXCHBEAR[11000.0000000000000000],HTBEAR[1420.0000000000000000],KNCBEAR[276000.0000000000000000],LEOBEAR[6500.0000000000000000],LINKBULL[1744.6000000000000000],MATICBEAR2021[5500.0000000000000000],MKRBEAR[6400.0000000000000000],OKBBEAR[520000.0000000000000000],SUSHIBEAR[7000000.0000000000000000],SXPBEAR[4650000.0000000000000000],SXPBULL[5600.0000000000000000],TOMOBULL[22000.0000000000000000],TRXBEAR[1930000.0000000000000000],UNISWAPBEAR[110.0000000000000000],USD[0.0000001755781137],USDT[0.0000000023827143],XAUTBEAR[0.0001000000000000],XLMBEAR[35.0000000000000000],XLMBULL[21.0000000000000000],XRPBEAR[9210000.0000000000000000],XRPBULL[45850.0000000000000000],XTZBEAR[1400000.0000000000000000],YFIBEAR[2000000.0000000000000000],ZECBEAR[828.0000000000000000] |
| 02784125 | ATLAS[339.9320000000000000],USD[1.0348626700000000],USDT[0.0000000101373141] |
| 02784127 | USD[0.1167077810382420],USDT[2.2822877500000000] |
| 02784128 | USD[25.0000000000000000] |
| 02784129 | ATLAS[205.6860256200000000],ETH[0.0234986700000000],ETHW[0.0234986700000000],MANA[32.8946735819531156],USD[0.0077012283387717] |
| 02784131 | BTC[-0.0000776745344217],USD[8.8624069822548648] |
| 02784133 | DOGE[1.0000000000000000] |
| 02784134 | AKRO[3.0000000000000000],BAO[17.0000000000000000],COMP[0.0001232000000000],CRO[21.7847565000000000],DENT[2.0000000000000000],DOGE[113.3894632900000000],ETH[0.0128446600000000],ETHW[0.0126803800000000],EUR[0.0045761074477272],FTM[34.7325779600000000],GALA[51.8022250900000000],KIN[12.0000000000000000],MANA[18.1639156600000000],MATIC[43.8373845300000000],NFT[547404364633990556][1],OXY[118.5361807700000000],SAND[10.1375364500000000],SHIB[507593.7021357200000000],SLP[193.7816075100000000],SOL[0.1979197300000000],TRX[1.0000000000000000],UBXT[0.0049635900000000],USD[0.0003393556341687],VGX[0.0000424100000000],XRP[64.7901243700000000] |
| 02784136 | DOGEBULL[2.1411936100000000],USD[0.0000000937404199],USDT[0.0000007594259800],XRPBULL[7288.5722025500000000] |
| 02784139 | RAY[0.0160477590400000] |
| 02784140 | BAO[1.0000000000000000],DENT[2.0000000000000000],NFT[402258684779642428][1],NFT[435320371593001098][1],NFT[527571512424897819][1],USD[0.0002283540388863],USDT[0.0000000067188587] |
| 02784141 | NFT[424299202841235026][1],USD[0.0587444400000000] |
| 02784143 | BTC[0.0005992500000000],BUSD[542.1679383100000000],FTT[151.0769142796220502],GDX[105.9300000000000000],GLD[8.8900000000000000],LUNA2[0.3841735071000000],LUNA2_LOCKED[6.8964048499000000],LUNC[83654.5900000000000000],NEXO[0.5288368800000000],PAXG[1.0000000000000000],SOL[0.0056438000000000],USD[0.0000000009102517],USDT[0.0000000034000000] |
| 02784144 | ETH[0.3269378700000000],ETHBULL[0.0000291140000000],ETHW[0.3269378700000000],USD[3.1935298187500000],USDT[1.3080150400000000] |
| 02784147 | BAO[27000.0000000000000000],SHIB[130000.0000000000000000],USD[0.0076636791183010] |
| 02784148 | TRX[0.0000000237925241],USD[0.0000000082403336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02784149 | BNB[0.000000007282200],CEL[0.000000096360176],GBP[0.0000067786107888],MATIC[0.0000000194455541],PERP[0.0000000014481445],SOL[0.0000000078579900] |
| 02784150 | ATLAS[1827.52362051000000000],DFL[826.59905860000000000],ETH[0.0000000099279510],GODS[56.68969025000000000],USD[-0.0266151719791791],USDT[0.000000102195171] |
| 02784153 | BTC[0.0000000864777700],TRX[0.00000003965855550] |
| 02784156 | ETH[0.0002500000000000],ETHW[20.9962500000000000],USD[30757.0160114220000000] |
| 02784165 | LUNA2[0.000006838357210],LUNA2_LOCKED[0.0001159561668200],LUNC[1.48906680000000000],SOL[0.5245546500000000],USDT[0.0000000211951942] |
| 02784167 | FTT[0.0000000093731992],TRX[0.22440500000000000],USD[0.5766188381369738],USDC[95023.61832004000000000] |
| 02784171 | SRM[0.00000000880000000] |
| 02784173 | BTC[0.6649362400000000],USD[0.8479613009837898] |
| 02784175 | BTC[1.40236500059131172],SRM[0.0095643000000000],SRM_LOCKED[5.52497820000000000],USD[-1.3268244156092238],XRP[0.899300000000000] |
| 02784176 | ABNB[0.00000001250000000],FTT[0.0000000220285700],TSLA[0.0008077800000000],TSLAPRE[-0.00000000665000],USD[0.0000000089977311],USDT[0.0000000016046805] |
| 02784179 | USD[0.0045050874931248],USDT[0.0000000047386212] |
| 02784181 | USD[10.00000000000000000] |
| 02784183 | BNB[0.00000002000000000],USD[0.6173829384000000] |
| 02784186 | RAY[0.0000000078000000] |
| 02784191 | 1INCH[0.55939882673638230],ATLAS[1.69454053372022243],AUDIO[0.96922000000000000],BTC[0.00000000017220000],BTT[0.00000002941800000],DOT[4.79722600000000000],ENS[2.89718040000000000],FIDA[56.12316908936215400],GRT[559.79988438973940000],LINA[1527.65013240000000000],LINK[4.10000000000000000],LUNA2[0.000000003501 92251],LUNA2_LOCKED[0.00000081711152531],LUNC[0.00762550506388440],NEAR[8.09605000000000000],REN[154.99183000000000000],RSR[0.0000000550000000],SOS[0.0000000554530000],SPELL[0.0000000027648000],USD[0.0100960144694796],USDTB[0.00000009064665634] |
| 02784201 | EUR[0.00000000560484488],TRX[0.00000003000000000],USD[0.0100268870196215],USDT[0.0559430261250000] |
| 02784206 | THETABULL[49.85826000000000000],TRX[0.00000100000000000],USD[0.1894912800000000],USDT[0.00000000632185849] |
| 02784215 | USD[0.0018133238943644],USDT[0.00000001669003001] |
| 02784216 | USD[0.0000000102237620] |
| 02784222 | BTC[0.0229956300000000],EUR[6.36500000000000000] |
| 02784225 | EUR[100.00000000000000000],USD[22.10163562700000000] |
| 02784226 | SLND[32.10000000000000000],USD[0.08465015000000000] |
| 02784227 | ETH[0.0979954414453120],ETHW[0.0979954414453120],USD[-2.1444939136594427000000000] |
| 02784235 | AAVE[4.14000000000000000],BTC[0.0561000000000000],TRX[0.0001950000000000],UNI[48.85000000000000000],USDT[0.7131072445000000] |
| 02784242 | AVAX[1.02179232000000000],BNB[0.00000007473200],LUNA2[0.0826819850300000],LUNA2_LOCKED[0.1929246317000000],LUNC[18004.17631780000000000],SOL[0.00000000673867000],TRX[0.00001000000000000],USD[0.0000005212261261],USDT[7.14846254088369913] |
| 02784245 | USDT[0.00000000077009985] |
| 02784248 | ATLAS[1234.56473660000000000],BAO[1.00000000000000000],USDT[0.00000000011138849] |
| 02784250 | BTC[0.00079591319500000],USD[0.00000314966436850],USDT[3714.88305766689720920] |
| 02784253 | USD[25.00000000000000000] |
| 02784258 | SRM[0.0000000025850000000] |
| 02784272 | USD[0.9363800377502675] |
| 02784281 | BNB[0.000000003773609440],HT[0.00000001283400000],MATIC[0.0000000305431000],NFT (41735819233838080)[1],NFT (45223905970792778)[1],NFT (53676925490977645)[1],SOL[0.0000000072582400],TRX[0.0000024000000000],USDT[0.00000000353283100] |
| 02784283 | BAO[1.00000000000000000],EUR[0.00027223532522242] |
| 02784285 | BTC[0.000000040000000],USD[0.00000000926991860],USDT[0.0000000004431410] |
| 02784286 | GBP[0.1394424400000000],SOL[0.00409581540000000],USD[0.6198804000073472],USDT[507.3564517050000000] |
| 02784287 | BTC[0.0003000000000000],ETH[0.0000000096937082],ETHW[0.0009336658737600],SOL[0.0090000000000000],TRX[0.0023710000000000],USD[256.30527098632200088],USDT[20.000000055447744] |
| 02784288 | ETH[0.0009845600000000],ETHW[0.0009845600000000] |
| 02784291 | USD[0.00000001731586618],USDT[0.00000000012811100] |
| 02784295 | USD[0.00526752300000000],USDT[0.00000000061950000] |
| 02784302 | BTC[0.00004964000000000],ETH[2.98701646592000000],ETHW[1.00000000000000000],MATIC[2301.62765680000000000],SOL[25.25041982000000000],USD[32520.58758505882320000],USDC[100.00000000000000000] |
| 02784303 | AVAX[0.00000006590505526],BAO[3.00000000000000000],BTC[0.00000000207001009],DENT[1.00000000000000000],FTM[0.00000005308269000],FTT[0.00000005327468600],HNT[0.00000002420392000],KIN2[0.00000000000000000] |
| 02784306 | ATLAS[5781.84891870000000000],AUD[0.55033266247977741],BAO[2.00000000000000000],KIN2[0.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0006575946618456] |
| 02784312 | SRM[0.0000000066950000] |
| 02784319 | BTC[0.0000000631730000],ETH[0.0000000019490662],FTT[0.000000034466186],LUNA2[0.0333210922100000],LUNA2_LOCKED[0.0774492151600000],LUNC[0.0000000004668375],MATIC[0.0000000028322100],SOL[26.42000000000000000],USD[2.2585429745815578],USDT[0.0000000017429008],USTC[0.0000000006876172] |
| 02784321 | ATLAS[380.00000000000000000],USD[50.4382400413500000] |
| 02784325 | TRX[435.00000000000000000] |
| 02784327 | USD[0.0000748300000000] |
| 02784328 | USD[0.00000000220697],USDT[0.00000000096914664] |
| 02784329 | USD[1.9762027037474890],USDT[0.0071800000000000] |
| 02784335 | 1INCH[0.00000007251946?],AKRO[1.00000000000000000],AMPL[0.00000000092431242],AVAX[2.00956214719457000],BAO[1.00000000000000000],BNB[0.00000000919621005],BTC[0.00000000008506187],CEL[0.00000000020970000],DOGE[0.018481040000000000],DOT[0.018481040000000000],ETH[0.000000094258632],ETHW[0.000543896289917102],FTT[0.00000019980000],GMT[0.17330536855211196],KIN[1.00000000000000000],LINK[0.04961916204980000],LUNA2[0.01380000000000000],LUNA2_LOCKED[0.03220000000000000],LUNC[0.02751518747311149],MANA[0.00000000040000000],MATIC[1.94610452967832000],SHIB[27728.29902014000000000],SOL[0.00201956220419040],TRX[82.0015 58000000000000],USD[14.18831261540151144],USDTB[0.00000001274724790],USTC[0.00000000076000000] |
| 02784337 | BTC[0.01299880000000000],ETH[0.03899220000000000],LUNA2[0.01698624262000000],LUNA2_LOCKED[0.03963456612000000],LUNC[3698.79009400000000000],USD[0.0010494000000000] |
| 02784347 | RAY[9.66089778000000000],RUNE[13.26733993000000000],SRM[40.12888848000000000],TRX[0.0001000000000000],USDT[0.00000004476500496] |
| 02784348 | ETH[0.6339628200000000],ETHW[0.0002721300000000],USD[0.2594121516000000],USDT[0.2278830900000000] |
| 02784350 | USD[0.0024238891381351] |
| 02784351 | LUNA2[0.00000002246361751],LUNA2_LOCKED[0.00000005241510741],LUNC[0.0048915000000000],SHIB[5000000.00000000000000000],TRX[0.0015560000000000],USD[0.419817930814799811],USDT[0.0000000194380422] |
| 02784352 | BTC[0.000000008554300],USDT[0.00000000062023000] |
| 02784356 | BAL[0.0098360000000000],BTC[0.000004772000000],COMP[0.0000000090000000],ETH[0.00000000959746221],EUR[0.00000000508335031],TRX[0.00000070000000000],USD[-0.00131311498837565],USDT[0.00000164498544569] |
| 02784361 | USD[0.00144732575300000],LUNA2_LOCKED[0.00337709342500000],LUNC[315.15823000000000000],TRX[0.2482830000000000],USD[0.6166522498760480],USDT[1.3389290803245456] |
| 02784362 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02784363 | ETH[0.108162680000000000],ETHW[0.1070688600000000000] |
| 02784364 | BNB[0.00000000434338873],BTC[0.0000000048922065],CRO[0.0000000020915333],ETH[0.0000000084707868],SAND[0.0000000048986115],SHIB[15688.46337205000000000],USD[0.0000000123604390],USDT[0.000000033958640] |
| 02784369 | USD[0.0000000079465900],USDT[2.9807340522853052] |
| 02784372 | SRM[0.00000000064500000] |
| 02784373 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000092982660] |
| 02784375 | USDT[0.00000000097885804] |
| 02784379 | ATLAS[5800.00000000000000000],FTT[0.100000000000000000],TRX[0.000001000000000000],USD[0.5668934933500000] |
| 02784383 | RAY[0.00000000011400000] |
| 02784385 | USD[2.9402564425000000] |
| 02784387 | AXS[1.39973400000000000],BTC[0.00259950600000000],ENJ[67.98708000000000000],ETH[0.0119977200000000],ETHW[0.0119977200000000],MANA[59.98860000000000000],SAND[58.98789000000000000],USD[18.9444000000000000] |
| 02784388 | BNB[0.0002443200000000],FTT[26.43505510000000000],USDT[0.0382166678489944] |
| 02784390 | USD[0.0000001345351017] |
| 02784394 | USD[2.4837832105000000] |
| 02784396 | MATIC[0.0000000874235588],TRX[0.0000000098761454],USD[0.0000000343159177],USDT[0.0299940072440606] |
| 02784397 | ATLAS[88.46024385000000000],BAO[2.00000010800000000],BNB[0.0000010840000000],USD[0.0000000053593661] |
| 02784402 | CHF[100.0000000000000000] |
| 02784403 | BTC[0.0000000038906527],BNB[0.00000000650816],BTC[0.0000000064792764],LTC[0.000000062483746],MATIC[0.0000000080119380],USD[0.0000003722565948] |
| 02784404 | SHIB[20000.0000000000000000],USD[0.2283370402343308],USDT[0.0000000144203885] |
| 02784413 | CRO[180.0000000000000000],SAND[19.00000000000000000],USD[1.5516322800000000] |
| 02784416 | AKRO[5.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[7.00000000000000000],DENT[6.00000000000000000],ETH[0.0000000088000000],FRONT[2.00000000000000000],KIN[6.00000000000000000],MATH[3.00000000000000000],MATIC[2.00000000000000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[0.00000000000000000],UBXT[3.00000000000000000],USD[0.0000038446089871] |
| 02784427 | AVAX[5.37777416338677000],ETH[0.2785423000000000],ETHW[0.2785423000000000],HNT[22.33690129929970126],LINK[33.96308217000000000],USD[0.0000181796809222],USDT[0.0000000013838615] |
| 02784430 | USDT[0.0000290235692680] |
| 02784432 | SOL[0.0000000027200000],USD[0.0000000000166965],USDT[0.0000000093401698] |
| 02784434 | USD[0.0000000038584202],USDT[0.0000000042167673] |
| 02784435 | BTC[0.0000000064881600],USD[0.0073736246921 27],USDT[1.5005204199160510] |
| 02784436 | BAO[1.00000000000000000],BAT[0.0000091400000000],BNB[0.0000019800000000],ETH[0.0000026100000000],ETHW[0.0000026100000000],EUR[0.0000004375723 2],FTM[0.0000000120335011],FTT[0.0000030800000000],KIN[3.00000000000000000],LTC[0.0000000613300944],MATH[1.00000000000000000],MATIC[0.0000091300000000],RSR[1.00000000000000000] |
| 02784438 | ETH[0.0009364640000000],ETHW[0.0009395496000000],FTT[25.09394090746954 98],LUNA2[16.61568893000000000],LUNA2_LOCKED[38.76994084000000000],LUNC[2000000.03000000000000000],USD[0.0009963594607210],USDC[463.3800000000000000] |
| 02784449 | AUD[0.0000001210515 32],FTT[0.0643469429342634],SPELL[200.0000000000000000],USD[1.0804184712181566] |
| 02784457 | CRO[133.0296575500000000],USD[0.0000000082005785] |
| 02784459 | FTT[1.1351211000000000],TRX[36.00000000000000000],USD[0.0000000116967604],USDT[0.0000000095531890] |
| 02784464 | BOBA[0.01194221000000000],NFT [52643302001311127 5][1],USD[217.6584870285000000] |
| 02784469 | USD[0.0000000064360000],USDT[0.0000000036428940] |
| 02784481 | BAO[5.00000000000000000],BTC[0.0097486300000000],ETHW[0.0505456900000000],EUR[0.0066258571132423],KIN[12.0000000000000000],UBXT[3.00000000000000000],USD[0.0001164816220415] |
| 02784483 | AVAX[16.99874000000000000],BTC[0.1775914360000000],DOT[20.00000000000000000],ETH[0.9000000000000000],ETHW[0.9000000000000000],EUR[119.15197311400000000],LINK[39.99280000000000000],MATIC[300.00000000000000000],SOL[2.99946000000000000],USD[0.6119571620000000] |
| 02784484 | EUR[0.0000002410275580] |
| 02784491 | AUD[7158.92093942916781 97],USD[0.0000000029371353],USDT[0.0000000019960132] |
| 02784493 | BNB[0.0000001000000000],USD[1.2318469512460227],USDT[0.0000000075834280] |
| 02784496 | BTC[0.8140880700000000],USD[0.0000696067544578] |
| 02784497 | EUR[100.0000000000000000] |
| 02784500 | BTC[0.0000000034000000],ETH[0.0000000019787310],ETHW[0.0000000088120900],LUNA2[0.0151028655200000],LUNA2_LOCKED[0.0352400195600000],LUNC[425.5928285851051000],SOL[0.0000000078742000],USD[0.0533759026879293],USTC[1.8612170700000000] |
| 02784504 | SRM[0.0000000093000000] |
| 02784509 | ATLAS[612.82162714000000000],USD[0.0000000080122844],USDT[0.0000000023206542] |
| 02784511 | USD[52.5415439692310263],USDT[0.1804617731358902] |
| 02784513 | GBP[6.6928251073537052] |
| 02784515 | AUD[0.0000014288403504],BTC[0.1235854400000000],USDT[1.0742674800000000] |
| 02784526 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.0000000026664110],CEL[0.0000000007423200],DENT[2.00000000000000000],FIDA[1.0223089800000000],FTT[0.0000000018657728],GALA[0.0000000004907 94],HOLY[1.0644188400000000],KIN[1.00000000000000000],LINK[0.0000000378234 00],MATIC[0.0000000068360612],REEF[117.81278556741712346],RSR[1.00000000000000000],SHIB[21521.69915503004338 00],SOL[0.0001034166517924],TRX[1.00000000000000000],USTC[0.0000000038516416] |
| 02784529 | ETH[0.0151659411371649],ETHW[0.0151659411371649],FTT[12.04185235368000000],SAND[0.0000000020000000],USD[1.0100063179545817] |
| 02784534 | USD[-7.9512192139947840],USDT[14.8015584502139657] |
| 02784536 | GST[19.9157690400000000] |
| 02784538 | BNB[0.0000000033228000],BTC[0.0104400000000000],CRO[260.00000000000000000],GALA[440.00000000704000000],SAND[6.9986700000000000],SOL[1.0511221800000000],USD[2.6517984143820000] |
| 02784540 | BNB[0.0000000013735140],TRX[0.0000010000000000],USD[9.9736076683783022],USDT[0.0002302898116 18] |
| 02784542 | ETH[1.33663232000000000],GBP[0.0000000025768970],LUNA2[5.81271369400000000],LUNA2_LOCKED[13.56173862000000000],TRX[0.0011020000000000],USD[2.0000000100172589],USDT[14173.5480863982256125] |
| 02784548 | BNB[0.30000000000000000],BTC[0.0192442208444949],DOGE[1000.00000000000000000],DOT[3.10964964000000000],ETH[0.0895498457175500],ETHW[0.0895498400000000],EUR[0.0000001618482 27],FTM[9.78163153000000000],FTT[0.0000012184750],LINK[7.50562006000000000],LTC[1.00000000000000000],MANA[31.68694750000000000],MATIC[500.00000000000000000],SOL[21.61613710000000000],SRM[10.65431152337077 78],TRX[0.0000000229415785],XRP[36.06273714662766 27] |
| 02784550 | ETH[0.0036706000000000],ETHW[0.0036706000000000],USD[0.3671294526822752] |
| 02784551 | USD[30.0000000000000000] |
| 02784557 | ETH[0.6786465800000000],ETHW[0.678361380000000],FTT[86.31520031000000000],TRX[0.0000170000000000],USDT[758.1020869500000000] |
| 02784559 | USD[0.0000044975000000] |
| 02784561 | USD[1.0651294461737360] |
| 02784562 | BTC[0.0086595377577000],EUR[482.34272591000000000],USD[1.4653382005697229],USDT[0.0083174486218594] |
| 02784563 | USD[4.0448134846804156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02784564 | USDT[0.0002778421619270] |
| 02784569 | SOL[32.2862771300000000],USD[0.0085118302600000] |
| 02784570 | TRX[0.0000010000000000],USD[0.0092029926245128] |
| 02784574 | SRM[0.0000000085150000] |
| 02784575 | USD[30.0000000000000000] |
| 02784578 | ETH[0.0000029900000000],ETHW[0.0000029900000000] |
| 02784579 | INTER[41.8920580000000000],USD[0.4882609645000000],USDT[0.4958931187500000],XRP[119.3669400000000000] |
| 02784580 | USD[0.0000002559806836] |
| 02784606 | HNT[0.0000000048780800],TRX[0.0000000993842356],USD[0.0000000177986928] |
| 02784607 | BTC[0.0000000097962361],USD[-0.0086705131960478],USDT[0.0220870000000000] |
| 02784608 | USD[0.0000000017440000] |
| 02784614 | USD[0.0000000117968054],USDT[0.0000000051910400] |
| 02784615 | BTC[0.0710896000000000],ETH[0.4927753800000000],ETHW[0.4927753800000000],EUR[0.0003693200309446],SOL[3.0976515600000000] |
| 02784625 | USD[1000.0000000000000000] |
| 02784626 | DOGE[0.0000046003236000],LTC[0.0000028100000000],TRX[0.0004560055000000],USDT[0.0000000075976905] |
| 02784627 | BTC[0.0000000006460000],LTC[0.0043530086000000],USD[0.1825451500000000],USDT[41.9433767150000000] |
| 02784631 | ATOM[0.0233320000000000],ETH[0.0005851300000000],FTT[0.0008858700000000],LUNA2[0.0026090311980000],LUNA2_LOCKED[0.0060877394610000],LUNC[568.1220363000000000],TRX[0.0007840000000000],USD[0.0043239154513444],USDT[0.0000000010834126] |
| 02784632 | SOL[0.9303869600000000],USDT[300.0000018256725032] |
| 02784637 | AXS[0.0504287100000000],BICO[0.0000000050000000],BTC[0.0000630500000000],DFL[173.1084946500000000],ENJ[23.4202175229484282],GALA[1021.8930602900000000],REEF[2075.3305176200000000],RNDR[0.0000000015832544],SAND[18.7826153800000000],USD[7.9448011473593037],USDT[0.0000000045868000] |
| 02784640 | BOBA[0.1684676200000000],USD[0.3636521350000000] |
| 02784645 | ETH[1.0000000000000000],ETHW[1.0000000000000000],MANA[10.0000000000000000] |
| 02784656 | TRX[0.0000010000000000],USDT[948.5660209100000000],XRPBULL[8440.0000000000000000] |
| 02784658 | TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 02784660 | SOL[0.1147586600000000],UBXT[1.0000000000000000],USD[0.0000000079266406],USDT[0.0000018556658254],XRP[5.4436682200000000] |
| 02784662 | ETHW[3.6415003900000000] |
| 02784666 | CHZ[739.8830000000000000],TRX[0.0000400000000000],USD[0.0039124668068152],USDT[4.2707576909777575] |
| 02784667 | BTC[0.0963000000000000],EUR[0.4726099100000000] |
| 02784668 | ETH[0.0000001000000000],KIN[1.0000000000000000],NFT (29030530650230032)[1],NFT (404805244974013653)[1],NFT (306209591795129149)[1],NFT (4048052449740136532)[1],USD[13.1772540000000000],USDT[6.0000006521634220] |
| 02784677 | AVAX[0.0000000564477352],FTT[0.0000000015103112],SOL[0.0000001000000000],USD[0.0000000181952105],USDT[0.0359801251739706] |
| 02784681 | FTT[184.0057650000000000],LUNA2_LOCKED[44.0680568200000000],SOL[381.2929572300000000],USD[0.0000000071452768],USDT[753.4714324935437760] |
| 02784684 | BTC[0.0003791900000000],STETH[0.0000091767404052],USD[0.0001174738983661],USDT[0.0000000090540285] |
| 02784687 | BRZ[0.0035252100000000],LUNC[0.0000000016800000],USD[0.0000000084472970],USDT[0.0000031830992280] |
| 02784689 | 1INCH[0.0000000067605860],CHZ[271.2789106700000000],DOGE[271.1684895700000000],EUR[0.0706944633110111],KIN[3551777.8109280292689800],UBXT[1.0000000000000000] |
| 02784698 | AMPL[0.0000000024327645],BTC[0.0000000087219329],ETHHEDGE[127.2521955000000000],FTT[3.5420923700000000],LINK[3027.2685859600000000],LOOKS[0.0000000103902363],PAXG[25.0857919148889832],SLV[250.2873468380718500],STETH[0.0000000030139949],USD[0.0000000093117548],USDT[9867.4234931290739964] |
| 02784699 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT (389476687272293322)[1],NFT (522897284357794255)[1],NFT (568991741898236270)[1],USD[0.0000008791069646],USDT[0.0000000020875001] |
| 02784700 | BTC[0.0000000006737392],FTT[0.0000000056569721],LUNA2[0.0000001480582700],LUNA2_LOCKED[0.0000003456469297],LUNC[0.0032240000000000],USD[0.3510582390633138],USDT[0.0000000048321303] |
| 02784705 | TRX[0.1397870000000000],USDT[0.0000000050000000] |
| 02784707 | USD[25.0000000000000000] |
| 02784709 | AVAX[0.0000000087000000],BNB[0.0000000070906426],ETH[0.0000000070000000],ETHW[0.0002181470000000],MATIC[0.0000000098000000],STETH[0.0000072497690235],USD[0.0087006111278432],USDT[0.2991491689038650] |
| 02784714 | BTC[0.0495366160000000],DOGE[1033.9661473942612439],USD[0.0098181679950000],USDT[-73.3005419446550000] |
| 02784720 | USDT[0.0000000011107712] |
| 02784721 | BTC[0.0000000020952000],LTC[0.0030000000000000] |
| 02784728 | LUNA2[0.0000000060000000],LUNA2_LOCKED[4.1110845220000000],USD[0.0077700000000000],USD[0.5714372421296348],USDT[0.0000000044076000] |
| 02784732 | USD[0.0004099915725802] |
| 02784734 | POLIS[5.3513673900000000],USD[0.0274756104500000],USDT[0.0000000249160003] |
| 02784738 | BTC[0.0091470700000000],USDT[21.0002350968822782] |
| 02784740 | TRX[0.0000010000000000],USD[0.0034959915500000],USDT[0.0000000249160003] |
| 02784741 | BAO[1.0000000000000000],BTC[0.0116953500000000],USD[0.0124155299572272] |
| 02784743 | BTC[0.1927876900000000],ETH[3.1274422400000000],SOL[159.5774431800000000],USD[0.0001195771596112] |
| 02784753 | ATLAS[432.2190606783066000],BNB[0.1489100000000000],BTC[0.0030600000000000],ETH[0.0207050000000000],ETHW[0.0207050000000000],FTT[2.6242575000000000],RUNE[11.9303550000000000],SOL[0.8525500000000000] |
| 02784755 | BAO[1.0000000000000000],BTC[0.0000000400000000],DENT[1.0000000000000000],ETH[0.0815112500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000070275634453] |
| 02784756 | USD[25.0000000000000000] |
| 02784758 | XRP[0.0289874500000000] |
| 02784761 | ATOM[250.0000000000000000],BTC[1.9896200000000000],ETH[50.0000000000000000],ETHW[50.0000000000000000],LINK[81.1000000000000000],MATIC[49.9905000000000000],SOL[899.4100110000000000],USD[0.0021981910938280],USDT[0.0000000096785213] |
| 02784762 | BTC[0.0000078700000000],SLND[152.7137924531132662],USDT[0.0000000376359999] |
| 02784768 | TRX[0.0007820000000000],USDT[0.0000001272868273] |
| 02784770 | USD[0.0000000082400000] |
| 02784772 | BTC[0.0015000000000000] |
| 02784779 | USD[216.2871631000000000] |
| 02784780 | EUR[4.3036950088639099],USD[-0.2845452438965380],USDT[0.0033616868769166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02784789 | BAO[1.00000000000000000],BTC[0.03870075000000000],ETH[1.12162482000000000],ETHW[0.24493286000000000],NFT (338294239730631118)[1],NFT (349241020325120776)[1],NFT (349885328069821293)[1],NFT (353922077761299001)[1],NFT (379202502881339667)[1],TRX[0.00003000000000000],USD[27163.8721185700000000],USDT[114969.4237712190095022],XRP[52.54006876000000000] |
| 02784791 | AKRO[3.00000000000000000],AMD[0.63117383000000000],APE[9.22267041000000000],BAO[44.00000000000000000],BTC[0.00875070000000000],CRO[22.46623447000000000],DENT[9.00000000000000000],DOGE[1404.38619112000000000],ETH[0.09870638000000000],ETHW[0.09768040000000000],FIDA[3.78301449000000000],FTT[5.89974704000000000],GMT[255.94524613000000000],KIN[51.00000000000000000],MANA[10.45660543000000000],NFT (332177615429423228)[1],NFT (392181270915493114)[1],NFT (552164857191517753)[1],NVDA[0.03061103000000000],RSR[4.00000000000000000],SOL[0.00005810000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],UNI[26.44656225000000000],USD[2345.89566690045050560],USDT[8.89283237352874683],XRP[234.54595620000000000] |
| 02784793 | TRX[0.00000500000000000],USD[0.89173322601829000],USDT[0.00000011217377750] |
| 02784805 | APE[0.08841454000000000],NFT (567021076340817071)[1],SOL[0.00908500000000000],USD[0.00000007162491200],USDT[0.00113577396453120] |
| 02784806 | 1INCH[253.39026503257981000],AXS[2.81445058918614000],DOT[22.03276518458050000] |
| 02784815 | USD[10.00000000000000000] |
| 02784821 | BTC[0.00000008553406870],FTT[1.11704566023563960],JST[0.00000001000000000],USD[0.00000005386533661],USDT[0.00000000842604150] |
| 02784823 | USD[0.44867493858750000] |
| 02784844 | BTC[0.00020000000000000],ETH[0.00400000000000000],ETHW[0.00400000000000000],FTT[1.14774269000000000],USD[4.69906946000000000],USDT[0.00000043963268636] |
| 02784846 | ATOM[0.00000000415488500],BTC[0.00000007163186500],DOT[0.00000000828340000],ETH[0.00000004900000000],FTT[0.00162749486541690],MATIC[0.00000009075348900],TRX[0.00017000000000000],USD[0.00017054120383790],USDT[0.06975246803700990] |
| 02784850 | DOGE[7.98675071000000000],FTM[0.00000020000000000],GMT[0.46860000000000000],LTC[0.00000010000000000],MATIC[-0.00000010000000000],TRX[15.87632161839577280],USD[-0.83256223747698920],USDT[0.00596006350000000] |
| 02784851 | ATLAS[20.00000000000000000],BTC[0.00400000000000000],GALA[30.00000000000000000],SPY[0.03117000000000000],TONCOIN[5.04932858000000000],USD[0.02823755104857720] |
| 02784852 | TRX[0.00001000000000000],USD[0.01070797873000000] |
| 02784856 | BTC[0.36050145000000000],DENT[1.00000000000000000],ETH[0.33302366000000000],ETHW[0.33285950000000000],GALA[1604.30566474000000000],GBP[0.00035007749307700],HOLY[1.05401395000000000],KIN[2.01890231000000000],MATIC[1.01890231000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000] |
| 02784859 | BNB[0.00000058200000],BRZ[0.00002067440000000],USDT[0.00000001700000000] |
| 02784862 | RAY[4.78566046000000000],SRM[5.10623818000000000],SRM_LOCKED[0.08871150000000000],USD[3.35462356500000000] |
| 02784863 | USD[0.00000008867622400] |
| 02784864 | SRM[0.00000005745000000] |
| 02784866 | BTC[0.00005324230147500],ETH[0.00071913000000000],ETHW[0.00071491000000000],FTT[216.08722501000000000],GBP[0.00987860000000000],USD[6857.21261289577000000] |
| 02784869 | BTC[0.00189982000000000],POLIS[1.79965800000000000],USD[1.60307396900000000] |
| 02784876 | BTC[0.00011099784517560],DOGE[0.85962000000000000],ETH[0.00000002336873300],LINK[1.29975300000000000],LTC[0.00000007492000000],USD[0.00000005094097000] |
| 02784877 | NFT (454838617099245579)[1],NFT (493472686061859841)[1],TRX[1.00001000000000000],USD[0.00000138100986] |
| 02784880 | AUD[0.00038656529389860],USD[0.00042419190070518] |
| 02784884 | USD[5.00000000000000000] |
| 02784888 | EUR[0.00000010824724300],TRX[0.00001400000000000],USD[0.00000000188403850],USDT[0.00000008549422370],XRP[0.00000009323050000] |
| 02784893 | MOB[0.00401433480000000],USD[0.00069882798109210],XRP[63.80722065650000000] |
| 02784894 | ATLAS[1750.00000000000000000],FTT[0.00000001551310000],SNY[100.00000000000000000],USD[0.18007092351750000] |
| 02784895 | USD[69.00000000000000000] |
| 02784896 | USD[3.01554541649565800],USDT[0.00000745788150B] |
| 02784897 | AKRO[1.00000000000000000],SAND[17.69451928000000000],UBXT[1.00000000000000000],USD[2.65798476343408814] |
| 02784898 | USD[25.00000000000000000] |
| 02784900 | BAL[0.00398000000000000],LUNA2[0.03482069662000000],LUNA2_LOCKED[0.08124829211000000],LUNC[7582.28000000000000000],TONCOIN[0.04082000000000000],USD[6.90767916331089960],USDT[0.00401726367590899] |
| 02784903 | USD[0.34444536668110110] |
| 02784905 | ATLAS[0.00000006344746000],USD[0.00000012713949600],XRP[0.00000010515370000] |
| 02784914 | TRX[0.00001000000000000] |
| 02784916 | CRO[1.00000000000000000],USD[0.42810750350000000] |
| 02784918 | USD[0.00000004500000000] |
| 02784922 | BNB[47.05819666000000000],BRZ[19393.90974298673012000],PAXG[0.34994968000000000],USD[10631.19543327819518520],USDT[0.00000001135092000] |
| 02784928 | BTC[0.00374207000000000],SOL[4.03890191000000000],USD[2.735416420000000000] |
| 02784930 | SRM[0.00000004595000000],SUSHI[0.00000000069133080] |
| 02784934 | USD[0.79326900455170000],USDT[0.00000014739468200] |
| 02784935 | ETH[0.00000082000000000],ETHW[0.00000082000000000],TRX[0.00001000000000000] |
| 02784937 | ATLAS[599.88000000000000000],AVAX[3.09840000000000000],DOGE[3898.82000000000000000],DOT[20.09200000000000000],ETH[0.75047000000000000],ETHW[0.75047000000000000],HNT[10.09400000000000000],MANA[40.96600000000000000],MATIC[809.43800000000000000],SAND[69.94200000000000000],SHIB[6096680.00000000000000000],SOL[11.49510000000000000],SRM[260.91800000000000000],USD[172.26582823500000000],XRP[599.84000000000000000] |
| 02784940 | USD[25.00000000000000000] |
| 02784941 | BTC[0.00000002000000000],USD[0.00000026501446440] |
| 02784946 | USD[0.00000038550000000] |
| 02784948 | BTC[0.00000006513520000],ETH[0.00000007000000000],EUR[0.00476790010692750],EURT[0.00000015000000000],FTT[0.00000002000000000],USD[0.00408178253877740] |
| 02784953 | USD[0.00001476747190700],USDT[0.00000016754733] |
| 02784955 | ATLAS[510.00000000000000000],USD[0.73557867415000000],USDT[0.00000003547479200] |
| 02784956 | BTC[0.00989500000000000],TRX[0.00001000000000000],USD[4.90988273425200000],USDT[0.00000000714141110] |
| 02784957 | BCH[0.00000019004400],ETH[0.00000005891120],SOL[0.00000008600000000],USD[20.50350129699571320],USDT[0.00000021832233] |
| 02784959 | BNB[0.00000026618636Z],BTC[0.00000036142500],ETH[0.00000005005955],GOG[0.00000000201200000],IMX[0.00000004975400000],MATIC[0.00000005552422Z],SOL[0.00000004756644B],USDT[0.00000708724310S7] |
| 02784963 | TRX[0.00001000000000000],USDT[3.77949234000000000] |
| 02784965 | EUR[0.00000063737174300],SOL[3.85974048354681090],USD[0.74208215666650400],USDT[0.00000173443702040] |
| 02784973 | NFT (299920128854690243)[1],USDT[0.00000794497324180] |
| 02784974 | USD[30.00000000000000000] |
| 02784983 | TRX[0.81287400000000000],USD[0.26143247186250000] |
| 02784984 | ATLAS[810.00000000000000000],POLIS[14.60000000000000000],USD[0.46242950175000000] |
| 02784989 | BNB[0.0052940750544104],BRZ[0.0032329485000000],USD[0.5074596173600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02784992 | SRM[0.000000002790180],SUSHI[0.000000007150000] |
| 02784993 | LUNA2[5.999869682000000],LUNA2_LOCKED[13.999695920000000],USD[50.066775642037880] |
| 02784994 | USD[-0.200806535595201],USDT[0.266954680000000] |
| 02784996 | MATIC[38.406703360000000],USD[0.329883383695858502] |
| 02784997 | BTC[0.000046870155400],ETH[0.007990000000000],ETHW[0.007990000000000],USD[0.843087619706066] |
| 02785001 | ALEPH[0.119459670000000],ALPHA[1.001628800000000],CRO[0.235261420000000],ETH[0.000000056394966],FRONT[1.001672440000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000075572424] |
| 02785002 | BNB[0.000000499700000],BTC[0.081917431121049],ETH[0.000000005259035],EUR[0.000253057903804],SOL[0.000000031227469],USD[0.000002642525058],USDT[0.000000006280000],XRP[0.000000019311932] |
| 02785008 | ATLAS[1396.944900000000000],LUNA2[0.024364907930000],LUNA2_LOCKED[0.056851451840000],LUNC[5305.510000000000000],USD[0.000000574931914S],USDT[0.000000055255991] |
| 02785010 | TRX[0.000010000000000],USDT[0.003653000000000] |
| 02785011 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.426444090000000],ETH[0.178497270000000],ETHW[0.178254400000000],KIN[3.000000000000000],TRX[3.000000000000000],USD[0.324747620106432244] |
| 02785013 | BTC[0.000000059825525],DOGE[15.000000000000000],ETH[0.000000000894577],GBP[0.000142379053664S],LUNA2[0.245438322000000],LUNC[3.100000000000000],USD[21.256425643154642],USDT[0.000004469101431I] |
| 02785024 | ATLAS[5410.000000000000000],BRZ[0.041221220000000],FTT[0.006534690000000],POLIS[2.100000000000000],USD[0.027756136109024],USDT[0.000000003983140] |
| 02785028 | BTC[0.013199240000000],ETH[0.000968270000000],ETHW[0.000968270000000],USDC[1385.547622480000000],USDT[0.000000026152024] |
| 02785029 | BTC[0.000799848000000],DOT[0.399924000000000],ETH[0.007998480000000],ETHW[0.007998480000000],SOL[0.129977200000000],USD[28.492865493125000] |
| 02785038 | ETH[0.000000018000000],FTT[0.003721639775036],USD[0.001591775000000],USDT[0.000000003636483] |
| 02785039 | BTC[0.003699297000000],ETH[0.000152670000000],ETHW[0.109152670000000],LUNA2[2.515467788000000],LUNA2_LOCKED[5.869424838000000],LUNC[547748.406820900000000],USDT[127.949907356746782 4] |
| 02785045 | ATLAS[257.852378480000000],CRO[80.043211420000000],EUR[0.000000037028860],SAND[7.614603540000000],USD[0.000000528874894] |
| 02785049 | RSR[190.000000000000000],USD[-0.047776250710024] |
| 02785050 | BNB[0.000000003845380000] |
| 02785053 | ATLAS[749.865000000000000],CRO[369.933400000000000],FTM[167.969760000000000],GALA[239.956800000000000],LUNA2[1.084117586000000],LUNA2_LOCKED[2.529607701000000],LUNC[236068.886904200000000],MANA[70.000000000000000],MATIC[99.982000000000000],SOL[0.999820000000000],SRM[29.994600000000000],USD[0.000000],USDT[66.115913851165000],USDT[2920.3223226039385757] |
| 02785054 | BTC[0.001453150000000],USD[3.824535292132717T] |
| 02785064 | AAVE[0.000000003615830],AKRO[2.000000001761976],ATLAS[0.000000030415360],AVAX[0.000000098189984],BAO[1.000000000000000],BAT[0.000000005998080],BOBA[0.000000028351700],BTC[0.000000145428498],CHZ[0.001956640000000],CRV[0.000000044401964],DOT[0.000481600000000],FTM[0.000000061995193],GARI[0.004268500000000],GBP[0.000896093143454],GRT[0.000000096944160],KIN[8.000000000000000],LINK[0.000227600000000],MANA[0.031167697059058],OXY[0.000000005124736S],RSR[2.000000000000000],SAND[0.000103150236275I],SHIB[103.107308658227192 4],SOL[0.000004351084241 3],TRX[1.000000000000000],UBXT[0.000000000000000],USD[0.000000055003755],XRP[0.000000002449125] |
| 02785071 | BAO[1.000000000000000],BTC[0.000002200000000],USDT[0.000206020926358 8] |
| 02785073 | AKRO[3.000000000000000],BAND[0.002428429081956I],BAO[3.000000000000000],CHZ[1.000000000000000],CRO[0.043467660000000],CVC[0.072797430000000],DENT[5.000000000000000],DOT[0.005352000000000],FTM[0.001098600000000],GALA[0.820487000000000],KIN[3.000000000000000],RSR[2.000000000000000],SAND[0.81.083850037000],SXP[1.036119120000000],TOMO[2.109873140000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.000000037811558I] |
| 02785075 | FTM[11.215453147115645 4],LOOKS[0.000000005140352],USD[0.000000017898022 4] |
| 02785078 | ETH[0.036000000000000],ETHW[0.036000000000000],FTT[0.000001000000000] |
| 02785079 | HT[22.904168010000000],UBXT[1.000000000000000],USD[0.000000723865099] |
| 02785085 | BTC[0.016696660000000],ETH[0.000971400000000],ETHW[0.142971400000000],FTT[0.009740000000000],SOL[0.009498000000000],TRX[474.000000000000000],USDT[1.410537256000000] |
| 02785092 | TONCOIN[95.000000000000000] |
| 02785095 | BTC[0.000000001000000],LINK[7.799622000000000],USD[0.583486392000000] |
| 02785096 | GBP[0.000000868369143S],SOL[0.605380580000000],USD[0.000000018207543],USDT[0.000000103049501] |
| 02785099 | AVAX[0.000000086401820],BULLSHIT[0.350000000000000],USD[0.000252901390976] |
| 02785100 | BTC[0.003799278000000],DOGE[764.854650000000000],LTC[0.890000000000000],USD[-11.069928430250000000000000] |
| 02785101 | BTC[0.000000000000000],BTC[0.000790565500000],CHZ[0.006616730000000],CRO[33.049423974441725 8],DOGE[0.003914770000000],ETH[0.006755580000000],ETHW[0.006673440000000],KIN[2.000000000000000],LUNC[0.000489220000000],MANA[0.007702220000000],SHIB[117.307888400000000],USD[0.035161731350436 6] |
| 02785102 | SUN[181.314000000000000],TRX[0.000001000000000],USD[0.000013742658598],USDT[0.000000010736233 6] |
| 02785104 | ATLAS[7000.000000000000000],POLIS[103.500000000000000],SAND[111.000000000000000],SHIB[1660000.000000000000000],STEP[18804.619311160000000],TRX[0.000010000000000],USDT[0.000000000713898] |
| 02785107 | ADABULL[0.038728000000000],ADAHEDGE[0.003444000000000],BEAR[830.530000000000000],BNBBULL[0.000549730000000],BNBHEDGE[31.900000000000000],BTC[0.000002116159244O],BULL[0.000183944930000],DEFIBULL[2.577900000000000],ETH[0.007469703000000],ETHBULL[0.004316041300000],ETHHEDGE[0.005679600000000],ETHW[0.000187010300000],FTT[0.015905500000000],HEDGE[0.005062800000000],LUNA2_LOCKED[0.001085166389000],LUNC[101.270256800000000],MATICBEAR2021[50599810.457000000000000],MATICHEDGE[2415.452420000000000],MIDBEAR[509.420000000000000],USD[0.000001002092250],USDC[13.167622480000000],XTZHEDGE[0.000217800000000] |
| 02785111 | ATLAS[319.976000000000000],POLIS[8.400000000000000],TRX[0.200002000000000],USD[1.484627524500000] |
| 02785113 | USD[0.000001091345856O] |
| 02785122 | USDT[0.000000004800000] |
| 02785132 | SUSHI[0.000000008070000] |
| 02785134 | LOOKS[6.998600000000000],SPELL[8415.435455420000000],USD[1.359950267570392O],USDT[0.000000011901837O] |
| 02785136 | EUR[0.000000049871914],USDT[0.000000025000000] |
| 02785137 | ATLAS[0.000000097926222],FTT[0.007869720000000],POLIS[0.000000005072531] |
| 02785138 | BTC[0.000629200000000],TRX[38.285856120000000],USD[1.424137460000000],USDT[9448.260166512197604I] |
| 02785147 | USD[0.000000005000000] |
| 02785172 | DFL[250.000000000000000],ETHW[0.085000000000000],FTT[0.200000000000000],USD[0.005835538925854I],USDT[0.000004501800000000] |
| 02785175 | BNB[0.000000002700000],BRZ[0.012558510000000],BTC[0.009558078420000],ETH[0.069100000000000],ETHW[0.069100000000000],SOL[0.832805465507767I],USD[152.251357923754825O] |
| 02785176 | BRZ[0.003887642243041],BTC[0.000000002201280],USD[0.000000089993831] |
| 02785177 | BNB[0.000000056962325],ETH[0.000000014738726],MATIC[0.000000177169392],SAND[0.000000007169392],SOL[0.000000036740491],USDT[0.000000080314520] |
| 02785180 | AKRO[28.000000000000000],ALPHA4.000000000000000],AUDIO[2.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],CHZ[2.000000000000000],CRO[667.456774170000000],DENT[20.000000000000000],FIDA[2.000000000000000],FTM[150.997696580000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[50.000000000000000],MATH[6.000000000000000],RSR[16.000000000000000],SECO[1.000000000000000],SHIB[665.354417840000000],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[26.000000000000000],UBXT[28.000000000000000],USD[0.000000009091623] |
| 02785182 | SUSHI[0.000000017850000] |
| 02785183 | BNB[0.005005360000000],USD[0.002246972720728 6],USDT[7.120457180000000] |
| 02785190 | BNB[19.337752345023938 8],USDT[4.507681963460664 0] |
| 02785191 | ATLAS[0.102650000000000],AURY[0.582135230000000],FTT[25.000000000000000],GENE[0.000255000000000],USD[3805.747410681595000O],XRP[0.158300000000000] |
| 02785196 | BNB[0.000000022600000],LTC[0.003000000000000],SOL[0.000000067983308],TRX[0.882904000000000],USDT[1.140307135750000] |
| 02785202 | BTC[0.000000003192392],ETH[0.001007648869190S],ETHW[0.000593208691905],SOL[0.000002020000000],USD[3.571052921742059Z],USDT[0.000000013662974 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02785204 | BTC[0.4873024365000000],ETH[15.3950769800000000],FTT[340.5083700000000000],LUNA2[333.9782673000000000],LUNA2_LOCKED[779.2826236000000000],LUNC[0.0007291000000000],USDT[1525.5947836324226117],USDT[9.1067909496527572] |
| 02785206 | BTC[0.0000250000000000],TONCOIN[105.5992970000000000],USD[0.7798316195000000] |
| 02785208 | ETH[0.0050000000000000],ETHW[0.0050000000000000],TRX[0.0001120000000000],USD[40.5810311115362946],USDT[0.9973046600000000] |
| 02785213 | TRX[0.0007800000000000],USD[0.0479801724329583] |
| 02785215 | BTC[0.2067263000000000] |
| 02785218 | USD[0.0000000050000000] |
| 02785223 | FTT[127.8856300000000000],GENE[585.9098200000000000],IMX[364.9343000000000000],USD[102.3850827368261500] |
| 02785228 | MTA[1050.6220000000000000],TRX[0.0000010000000000],USDT[80.9385554000000000] |
| 02785232 | AUD[0.0000000065190120],BAO[1.0000000000000000],CHZ[0.0020518400000000],KIN[2.0000000000000000],TRX[1117.2119002400000000],USD[0.0004594501534500] |
| 02785233 | BTC[0.0000000065831368] |
| 02785234 | BOBA[42.7303859600000000] |
| 02785237 | AVAX[0.0000000010089800],AXS[9.4192322283623600],FTM[0.0000000065762800],LUNA2[0.0002624045421000],LUNA2_LOCKED[0.0006122772648000],LUNC[57.1391415000000000],NFT[466228434371683534][1],NFT[477597901616250382][1],NFT[559504591893123433][1],RAY[0.0000000046197200],SOL[0.0000000023000000],USD[0.7869120924152000] |
| 02785243 | ETH[0.0000000048633442],USD[0.0000068499351123] |
| 02785248 | BTC[0.0286890800000000],SOL[8.7750140000000000],USD[0.0000796564985328],USDT[0.0000000115025793] |
| 02785256 | USD[1.9738287700000000],USDT[0.0000000810165470],XRP[0.8800000000000000] |
| 02785257 | DOGE[34088.2567800000000000] |
| 02785261 | USD[0.0000001352384305],USDT[0.0000000033941084] |
| 02785262 | ATLAS[1420.0000000000000000],TRX[0.0000020000000000],USD[0.5424368060000000],USDT[0.0000083020913064] |
| 02785272 | BAO[2.0000000000000000],BOBA[5.7017176900000000],CRO[83.9069951300000000],DENT[1.0000000000000000],GALA[65.2190345200000000],GBP[0.8123465865216571],KIN[1.0000000000000000] |
| 02785274 | BOBA[0.0408105000000000],USD[0.0000000010000000] |
| 02785277 | USD[250.0000000000000000] |
| 02785281 | SUSHI[0.0000000080300000] |
| 02785283 | GOG[314.9401500000000000],MBS[634.8793500000000000],USD[0.6919106812200000] |
| 02785288 | FTT[0.0460606531575656],LINK[0.1000000003004700],LUNA2[1.1084671170000000],LUNA2_LOCKED[2.5864232740000000],LUNC[241371.0485673202309300],MATIC[0.0000000040662200],SOL[12.5199599059343897],USD[0.0000000010608478],USDT[0.0000000007072707] |
| 02785290 | BNB[0.0000000088026015],DFL[1110.3732940908657368],ENJ[0.0000000088840000],FTT[4.4706885540238664],MANA[0.0000000047200000],SAND[0.0000000086690000],TONCOIN[60.0757308012000000],XRP[0.0000000014438112] |
| 02785291 | RAY[1.9996200000000000],USD[3.3307000000000000] |
| 02785294 | ETH[6.4086330300000000],ETHW[8.2171220500000000] |
| 02785295 | BTC[0.0789588100000000] |
| 02785298 | AKRO[1.0000000000000000],AUD[1.6990335137330804],BAO[2.0000000000000000],BAT[248.0135485800000000],BNB[0.1192687300000000],BTC[0.0501835800000000],DENT[1.0000000000000000],DFL[351.2854794200000000],DOGE[473.9467603900000000],ETH[0.3758521400000000],ETHW[0.3756943600000000],KIN[4.0000000000000000],MANA[30.3372363600000000],RSR[2.0000000000000000],SOL[1.2041122500000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0101526102092052] |
| 02785300 | USD[0.0000002209785734] |
| 02785307 | IMX[1.1860824600000000],MBS[0.9834000000000000],USD[0.0000000016760699],USDT[0.0000000047826451] |
| 02785312 | TRX[0.0000030000000000],USD[0.0000000038558088] |
| 02785313 | BTC[0.0000621100000000],FTT[0.1398083700000000],TRX[0.0000010000000000],USD[0.8489208748041179],USDT[2994.4633633022358652] |
| 02785317 | SOL[49.5005931000000000],USD[3.4508000000000000] |
| 02785318 | BTC[0.0000000600000000],USD[0.0034043114610485],XRP[0.0022983500000000] |
| 02785323 | USDT[0.0000009078445640] |
| 02785324 | USD[0.0000000014281726],USDT[0.0000000014226526] |
| 02785327 | TONCOIN[0.0200000000000000],USD[0.2423491200000000] |
| 02785329 | ALCX[114.5265723000000000],BTC[0.0034314100000000],ETHW[0.0009004500000000],LRC[8585.0000000000000000],SRM[0.8424900000000000],USD[1.5089910882500000] |
| 02785338 | BAO[3.0000000000000000],CRO[0.0001621766830000],DENT[1.0258136600000000],EUR[0.0000000043364965],JST[0.0037172200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[0.0005146000000000],SOL[0.0000993196199008],TRX[0.0000000091791578],USD[0.0000000024955931],XRP[0.0001229795682318] |
| 02785340 | BF_POINT[100.0000000000000000] |
| 02785346 | BNB[0.0047128100000000],USD[1.2455872850000000] |
| 02785347 | AAVE[0.0007151000000000],BICO[0.0000000090278808],DYDX[0.0047307331296177],ENJ[0.0138883631596730],ENS[0.0011695712403728],MBS[0.0147728002961220],PRISM[0.6899583318245873],SHIB[351.7333121084427500],SPELL[0.4216242433906560],TRY[0.0267505269024867],USD[0.0053512409972876],USDT[0.0107011187103293][4] |
| 02785348 | BTC[0.0000000070000000],SLP[9.8309000000000000],USD[0.0052162090520110],USDT[0.0000000073792916] |
| 02785350 | SLND[176.8663890000000000],USD[0.8176700000000000] |
| 02785358 | ATLAS[120.0000000000000000],ROOK[0.5428968300000000],USD[0.0191471421000000] |
| 02785360 | BOBA[0.6295642500000000],CRO[2.8990045100000000],EUR[0.0000000286711103],MTA[0.0000000004650000],SHIB[53413.7622877500000000],SOL[0.0023942300000000],USD[-0.3133085725492640] |
| 02785363 | BOBA[0.0000000040000000],BTC[0.0000001159867899],CHF[9155.7865640073314001],FTM[0.0000002000000000],GALA[0.0000000071579282],GARI[0.0000000010221050],MATIC[0.0000005928718S],SOL[0.0000000045700000],USD[0.0000000095110835],USDT[0.0000000639616256] |
| 02785368 | EUR[0.5722338600000000] |
| 02785375 | USD[0.0045120345000000] |
| 02785378 | TONCOIN[0.0772400000000000],USD[0.0048559694686174],USDT[-0.0044181249419008] |
| 02785388 | DOGEBULL[3.8492300000000000],USD[0.0381103600000000],USDT[0.0055270087065952] |
| 02785392 | TONCOIN[75.0000000000000000],USD[0.8422457797500000],USDT[0.0000000068833906] |
| 02785398 | EUR[0.2837836804111200],USD[0.0000000071778412],USDT[0.0078780000000000] |
| 02785399 | USD[0.1302000062916032] |
| 02785402 | BNB[0.0047108100000000],BTC[0.0044193300000000],BTT[1138488905000000000],CHZ[1121.6880511400000000],DENT[147800.0000000000000000],DOGE[1922.8080682400000000],DOT[9.5161568800000000],ETH[0.0199239600000000],ETHW[0.0199239600000000],EUR[100.0000000000000000],SNX[28.6718051000000000],SOL[0.9100000000000000],USD[4.9100000000000000],TRX[0.4707335000000000],USDT[96.4307992295582054],USDT[0.0000000709312151],XRP[330.1240740000000000],YFI[0.0067263400000000] |
| 02785406 | CRV[64.4049035000000000],FTM[338.4832818430000000],GAL[4172.6638394514938000],IMX[89.6218114000000000],MATIC[366.3260400000000000],SAND[100.0000000000000000],SOL[7.3968629500000000],USD[4.0540616572500000],XRP[681.0000000000000000] |
| 02785410 | ETH[0.0047924000000000],ETHW[0.0047924000000000],TRX[0.0000010000000000],USD[0.0002522443116444],USDT[0.0000000021263752] |
| 02785430 | BNB[0.0029993511856500],NFT[352251450083396504][1],NFT[372955137132407657][1],NFT[407349866863251232][1],RAY[0.1598910863728700],SOL[0.0088698590889429],SRM[0.0043035700000000],SRM_LOCKED[0.0030803500000000],TRX[0.0000010000000000],USD[-8.0613490970745 71] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02785431 | TONCOIN[36.100000000000000000],USD[0.594313715000000] |
| 02785435 | CRO[1845.426364854760950000],EUR[0.000000011707718300] |
| 02785436 | AKRO[1.000000000000000000],BAO[0.323840880000000000],BTC[0.000962480000000000],CRO[130.946086740000000000],CRV[36.097316360000000000],DENT[1.000000000000000000],ETH[0.013635780000000000],ETHW[0.013471500000000000],GALA[128.641345960000000000],KIN[2.000000000000000000],MANA[11.404571640000000000],SAND[35.550939080000000000],USD[26.609357134349824300] |
| 02785438 | BTC[0.000000000010000000],ETH[0.000000010000000000],ETHW[0.000000010000000000],FTT[0.000000100000000000],GALA[0.000177220000000000],KIN[6.000044220000000000],SHIB[6011.244314380000000000],USD[0.007540744930322250] |
| 02785440 | DENT[1.000000000000000000],KIN[1.000000000007909740],USD[0.000000079097402],USD[0.000005027739755] |
| 02785443 | AAVE[0.000000009460374700],AVAX[0.000000020184225],BNB[0.000000006415252],BTC[0.000000031335525500],CRO[0.000000025290000],ETH[0.000000065432448],ETHW[0.159838065432448],FTM[0.000000003876170],FTT[0.000008443781000300],LUNA2[0.000029959164290000],LUNA2_LOCKED[0.000069904716680000],LUNC[6.523671095753143430],MATIC[0.000000007871898700],NFT[431224343844937338100],SOL[0.000000025736410],TRX[0.000000000454000000],USD[0.000002348169545500],USDT[0.000000009958758] |
| 02785450 | ETH[0.000000010000000000],USD[0.000020442491507] |
| 02785453 | USD[30.000000000000000000] |
| 02785459 | EMB[5609.055700000000000000],USD[0.404351953000000000] |
| 02785465 | USD[0.000000018162186400],USDT[0.000000005870105100] |
| 02785467 | FB[0.029037540000000000],FTM[2.429728760000000000],FTT[3.820813930000000000],KIN[3.000000000000000000],MRNA[0.034972820000000000],NVDA[0.030958010000000000],TSLA[0.007695870000000000],UBXT[1.000000000000000000],USD[5.333735603047931400] |
| 02785469 | CRO[3003.813804634230907200] |
| 02785473 | ATLAS[0.000000008573000],BTC[0.000000034552000],SOL[0.000000004270200],USD[0.000000024845266],USDT[0.000122440164172900] |
| 02785476 | USD[0.229879358704624800] |
| 02785480 | BNB[0.000000002180455500],USD[3.718759904103984800],USDT[0.000000004074720] |
| 02785485 | BTC[0.000000090000000000],ETH[0.000000700000000000],ETHW[0.000007000000000000],MANA[0.000959930000000000],SAND[0.001866100000000000],USD[0.000000011962729000],USDT[0.163831338095463300] |
| 02785487 | 1INCH[0.000000012201427],AAVE[0.000000002524377600],ALPHA[0.000000019595161345],AMPL[0.000000117535652],ASD[0.000000011993043],AVAX[0.000000017053480],BAND[0.000000090798852],BCH[0.000000040227802],BNB[0.000000117567399],BNT[0.000000101246588],BRZ[0.000000195548424],BTC[0.000000018335752],CEL[0.000000182621562],CUSDT[0.000000005025384],DOGE[0.000000024473827],DOT[0.000000026044841],ETH[0.000000168061063],FTM[0.000000231493320],FTT[750.000000000000000],HT[0.000000167752023],LEO[0.000000158456586],LINK[0.000000098933317],LTC[0.000000164463937],MATIC[0.000000010553011],MKR[0.000000008719562],OKB[0.000000169201535],OMG[0.000000004318690],RAY[0.000000155039807],REN[0.000000037191896],RSR[0.000000098438760],RUNE[0.000000004018274],SNX[0.000000105512666],SRM[8.841863220000000],SRM_LOCKED[109.476136780000000],SUSHI[0.000000005260294],SXP[0.000000011991193],TOMO[0.000000006378874],TRX[0.000000016556011],TRYB[0.000000249025353],USD[134.573490135355962900],USDT[0.000000052529107],USTC[0.000000034580376],XAUT[0.000000166456270],XRP[0.000000022561247],YFI[0.000000002226940] |
| 02785488 | BTC[0.000000040325293],TRX[0.000000013920700],USD[0.000019392569260] |
| 02785489 | ETH[1.548965760000000],ETHW[1.548965760000000],USD[0.774811500000000] |
| 02785492 | USD[2.848201896900121] |
| 02785493 | LUNA2[0.485299821700000],LUNA2_LOCKED[1.132366251000000],LUNC[105675.057923400000000],SHIB[1199772.000000000000000],USD[298.870000000000000] |
| 02785496 | BTC[0.000000004728486],ETH[-0.000167183143296],ETHW[-0.025060514423285],USD[1.123192456269046],USDT[305.666437185970000],VETBULL[501.000000000000000] |
| 02785504 | CRO[9.440000000000000],JOE[11999.100000000000000],USD[0.000000097000000],USDC[31170.434442550000000],USDT[0.000000002312000] |
| 02785506 | USD[0.000000081026359],USDT[0.000000075099424] |
| 02785510 | ATLAS[9490.000000000000000],BAND[259.701896860000000],DODO[1398.829000000000000],EUR[50.000121303337855688],FTT[4.326416490000000],HNT[28.890716120000000],IMX[545.722715005280000],JOE[1999.919000000000000],RUNE[142.075189340000000],USD[49.446482481667391],YFI[0.045609980000000] |
| 02785527 | ATLAS[109.663403006609860],KIN2[0.000000000000000],POLIS[4.231859561835840],TRX[1.000000000000000] |
| 02785528 | IMX[1233.296220000000000],USD[0.000000050000000],USDT[0.000000068072944] |
| 02785529 | USD[25.101284000000000] |
| 02785531 | NFT[309513176648495114][1],NFT[374180464544322056][1],NFT[406525793596546757][1],TRX[0.000001000000000],USD[0.000000084000000],USDT[0.000000015633610] |
| 02785532 | USDT[1.000000000000000] |
| 02785546 | USD[118.689539475162042900],USDT[0.000000150773315] |
| 02785551 | BTC[0.000000060000000],ETH[0.146290170000000],ETHW[0.146290170000000],EUR[0.000006855274111002] |
| 02785552 | SOL[0.000000005531400],TRX[0.000001000000000],USD[0.376298324500000],USDT[0.000000009063985300] |
| 02785554 | BTC[0.000000025486928],ETH[0.000000048816752],USD[29.454878075405533900000000] |
| 02785560 | NFT[333393821159606251][1],NFT[428016371212939943][1],NFT[502735875976661030][1],SOL[1.500000000000000],TRX[0.183149000000000],USD[0.000000010841207000],USDT[1.170080103150000] |
| 02785561 | BNB[0.031283820000000],ETH[0.000000060000000],ETHW[0.000225157330649],FTT[25.008007850000000],SOL[0.001920000000000],USD[0.000000157011399],USDT[0.022327418379977] |
| 02785571 | HT[0.007024459320210],USD[0.619235233000000],USDT[0.742316008086778],XRP[-0.194863396332607] |
| 02785575 | ATLAS[106.306450400000000],BNB[0.000000083949736],FTM[0.000000050486589],POLIS[11.867873040011780000],USD[0.000000005845760] |
| 02785582 | FTT[0.500000000000000],USD[1.766301991969000] |
| 02785585 | ETH[2.934816510000000],ETHW[2.933583890000000],RUNE[1.073917950000000],USDT[4.334412026637626] |
| 02785588 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[25.000169999827585],USDT[0.000000009361218] |
| 02785592 | ETH[0.000000010000000],ETHW[0.099000000000000],FTT[0.100000000000000],IMX[0.668886930000000],TONCOIN[3.099640000000000],USD[0.013237803000000],USDT[1.869483337000394040] |
| 02785593 | SUSHI[0.000000018100000] |
| 02785594 | ETH[1.030896200000000],LUNA2[0.002211157279000],LUNA2_LOCKED[0.005159369840000],USD[0.000000074907665],USTC[0.313000000000000] |
| 02785596 | BTC[0.033400000000000],ETH[0.141971600000000],ETHW[0.141971600000000],SOL[3.459308000000000],USD[0.084315020000000] |
| 02785597 | SHIB[149820.000000000000000],SOL[0.436344970000000],USD[0.000000019316335],USDT[0.468937655757176] |
| 02785600 | ETH[0.000000144043125],ETHW[0.000000034621195],FTT[0.000000016896501],USD[0.000012199892893],USDT[0.000000021064516] |
| 02785601 | USDT[9.000000000000000] |
| 02785604 | USD[0.500334865000000],XRP[189.000000000000000] |
| 02785627 | ATLAS[115.807419040000000],AVAX[5.307118469590166],BAO[17.000000000000000],BNB[0.000917000000000],BTC[0.039058010000000],CEL[0.003344620000000],CHZ[1310.802844140000000],COMP[21.222176520000000],CRO[0.376355070000000],DENT[3.000000000000000],EUR[0.007306002181056],FTT[0.000036890000000000],KIN[9.000000000000000],POLIS[1.140480910000000],SNX[0.004565800000000],TRX[4.000000000000000],UBXT[2.000000000000000],UNI[0.002737600000000],USD[0.000001920544726],USDT[1035.963957298849673] |
| 02785628 | TRX[0.000001000000000] |
| 02785632 | ATOM[0.010000000000000],BTC[0.000638628540000],TRX[0.008840000000000],USDT[0.891950390000000] |
| 02785641 | EUR[94.596132400000000],USD[0.923962627000000] |
| 02785653 | BTC[0.000063890000000],USD[-0.345944031351278] |
| 02785658 | ATLAS[179.965800000000000],POLIS[3.399354000000000],USD[0.484926000000000] |
| 02785659 | BTC[0.000000020000000],FTT[0.005993966605420],USD[0.135271315803527],USDT[0.000000192681845] |
| 02785661 | USD[0.112000130688497] |
| 02785664 | BAO[2.000000000000000],NFT[371070421573692376][1],NFT[468355060181284601][1],NFT[510321882150286379][1],USD[0.000000027341956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02785667 | SUSHI[0.000000007296000000] |
| 02785668 | ADABULL[148.010000000000000000],DOGEBULL[1282.200000000000000000],ETHBULL[28.710000000000000000],MATICBULL[252700.000000000000000000],SUSHIBALL[737000.000000000000000000],TRX[0.000012000000000000],USD[0.0433355425793000] |
| 02785672 | ETH[0.000000050000000000],NFT[399059562533797986{1},NFT[490061999958691634{1},NFT[532052404237902000{1},NFT[567738881149651330{1},TRX[0.000004000000000000],USD[0.198673000000000000],USDT[0.781800000000000000] |
| 02785674 | USD[0.000000014111481000],USDT[0.516535208250000000] |
| 02785676 | ATLAS[1929.882200000000000000],BNB[0.000557730000000000],CRO[9.984800000000000000],POLIS[185.400000000000000000],TRX[0.000010000000000000],USD[-0.056135947960000],USDT[0.000363000000000000] |
| 02785677 | USDT[0.0000000009082284] |
| 02785679 | ETHW[0.264004180000000000],NFT[342665896455289774{1}],TONCOIN[0.001983000000000000],USD[0.0036694157700000] |
| 02785680 | AVAX[0.018724180000000000],IMX[66.387060000000000000],LTC[0.006000000000000000],SOL[0.007425720000000000],USD[0.0315266224000000],USDT[0.0050111120000000000] |
| 02785683 | USD[0.3813438759426695] |
| 02785685 | IMX[0.000000023197520],USD[0.000000000921448] |
| 02785689 | AKRO[2.000000000000000000],ETH[0.000000005219681],FTT[0.000031313750000000],IMX[0.127382000000000000],LUNA2[56.067505490000000000],LUNA2_LOCKED[130.824179500000000000],SAND[0.000000009309136],USD[460.837858878063594],USDT[0.000236053648525],USTC[7936.626393210000000] |
| 02785689 | AGLD[136.992785130000000000],ALC[XD.000835940000000000],ALPHA[287.964850000000000000],ASD[218.275224000000000000],ATOM[1.899357100000000],AVAX[4.299430000000000000],BADGER[7.908014500000000000],BCH[0.140976060000000000],BICO[15.994300000000000000],BNB[0.189935457000000000],BNT[18.295877000000000000],BTC[0.0135941295700000],CEL[0.074825000000000000],COMP[0.995007095000000000],CRV[0.998290000000000000],DENT[8398.005000000000000000],DOGE[452.691820000000000000],ETH[0.023951399900000],ETHW[0.015962760000000000],EUR[0.000000042190291],FIDA[40.987440000000000000],FTM[107.982968400000000000],FTT[23.821728160000000000],GRT[171.928611300000000000],JOE[90.955234100000000000],KIN[540000.000000000000000000],LOOKS[82.981570000000000000],MOBI[0.498860000000000000],MTL[15.896998000000000000],NEXO[41.000000000000000000],PERP[25.174035550000000000],PROM[2.458098100000000000],PUNDIX[0.094129000000000000],RAY[91.98214570000000000],REN[122.891496700000000000],RSR[5779.228600000000000000],RUNE[3.197036000000000000],SAND[58.993730000000000000],SKL[257.816097100000000000],SPELL[98.936000000000000000],STMX[3099.184900000000000000],SXP[39.180749390000000000],TLM[953.886380000000000000],TONCOIN[190.444154281920137],USD[10.192609828247789],USDT[0.0000012520509648],WRX[131.965845600000000000] |
| 02785694 | AKRO[2.000000000000000000],ETH[0.513902340000000000],FTM[208.960290000000000000],HEDGE[0.000701130000000000],MATIC[399.924000000000000000],USD[365.304574029000000] |
| 02785696 | AKRO[3.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],ETH[0.001072090000000000],KIN[9.000000000000000000],RSR[2.000000000000000000],SXP[2.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 02785702 | ATLAS[1006.431172389042533],BTC[0.003019170000000000],ETH[0.042707920000000000],ETHW[0.042707920000000000],MBS[358.000000000000000000],USD[56.867463244369651] |
| 02785703 | ATLAS[109.982200000000000000],BRZ[10.000000000000000000],GENE[1.393230620000000000],POLIS[2.500000000000000000],USD[0.831706895889080] |
| 02785705 | AKRO[2.000000000000000000],AUD[0.001807666916130],BAO[6.000000000000000000],KIN[2.000000000000000000],LINK[0.000000100000000],UBXT[1.000000000000000000],USD[0.000001638284312] |
| 02785713 | ATLAS[1692.314596620000000000],AUD[0.000000003655776],KIN[1.000000000000000000] |
| 02785714 | USD[11.775963870628619.0],USDT[0.000000108628420] |
| 02785716 | CRO[82.219043240000000000],FTT[6.002888540000000000],GT[4.974999830000000000],HT[10.349633620000000000],USD[0.575101016213442.9],USDT[0.000000090657112] |
| 02785717 | CRO[279.998060000000000000],FTT[5.064994050000000000],POLIS[36.067820786352000],USD[0.391068201905100.0] |
| 02785718 | APT[0.007720000000000000],USD[3.0255361300000000] |
| 02785720 | ADABULL[244.752490000000000000],AMPL[0.000000007096282],ATOMBULL[128354.600000000000000000],BCHBULL[73904.800000000000000000],BEARSHIT[9992.400000000000000000],BNBBULL[0.000595446000000000],BTC[20.000000060000000000],BULL[0.069326573000000000],BULLSHIT[4.945042880000000000],DAI[0.072013000000000000],DOGEBULL[1142.086382600000000000],EOSBULL[25725.000000000000000000],ETCBULL[29.720700000000000000],ETHBULL[14.378357889000000000],LEOBULL[0.016521580000000000],LINKBULL[1898.695000000000000000],LTCBULL[2715.760000000000000000],MATICBULL[2047.271000000000000000],TRX[0.000946000000000000],USD[25.637035506082380],USDT[84181164630984610],VETBULL[1.850000000000000000],XRPBULL[0.635841.0300000000000000] |
| 02785721 | BICO[2.000000000000000000],ETH[0.001173500000000000],ETHW[0.001173503018450],SPELL[1303.495084280000000000],TRX[80.963909470000000000],USD[0.000000109762810],USDT[0.000000085543612] |
| 02785725 | TRX[0.000046000000000000],USD[49.987997431000000],USDT[1510.810705288350000000] |
| 02785726 | ATLAS[580.000000000000000000] |
| 02785730 | POLIS[36.400000000000000000],TRX[0.000012000000000000],USD[0.525354147000000],USDT[0.000000176282438] |
| 02785731 | USD[0.000000000560000],USDT[0.000000052088517] |
| 02785734 | USD[10739.976356372462500000000000] |
| 02785735 | ETH[0.000000069960000],TRX[0.658784000000000000],USD[0.000134232398681],USDT[0.661830588076117.18] |
| 02785737 | MPLX[69.372325350000000000],NFT[539309458826261109{1},TRX[0.000190000000000000],USDT[0.212024400000000000] |
| 02785739 | BTC[0.020100356158524.0],ETH[0.000000692107800],ETHW[0.000000692107800],SOL[0.000000016766865],USD[0.000338787114580] |
| 02785741 | CRO[0.000000000888000],ETH[0.100000000000000000],ETHW[0.100000000000000000],GALA[0.005000002475200],LUNA2_LOCKED[36.251344860000000000],TRX[0.000010000000000000],USD[0.000000084941935],USDT[0.02996648436989654] |
| 02785749 | USD[0.000357973090520] |
| 02785755 | ALGO[2496.709544650000000000],APE[0.000000007619810.8],ETH[0.166387026758121.0],LUNA2[15.536290650000000000],LUNA2_LOCKED[36.251344860000000000],TRX[0.000010000000000000],USD[0.000011931281680.4] |
| 02785758 | ALGOBULL[351503540.000000000000000000],BEAR[989.400000000000000000],CRO[9.972000000000000000],ETH[0.000010137148200],ETHW[0.000101054475000],FTT[0.034696106636270],MATIC[63.569586335273728.8],MATICBULL[25813.472860000000000000],SHIB[1100000.000000000000000000],TRYB[0.000000098087300],USD[0.051597678.2217665],LMBULL[160.000000000000000000],XRPBULL[20298.140000000000000000] |
| 02785760 | AUD[0.000003063616052],BAO[3.000000000000000000],DENT[3.000000000000000000],GMT[0.000000023760000],GST[0.000000086509451],KIN[5.000000000000000000],RSR[2.000000000000000000],SOL[0.000090001709066],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02785762 | BTC[0.000000034604500] |
| 02785763 | USD[10.000000000000000000] |
| 02785768 | USD[0.000000043227970],USDT[0.000000000297900] |
| 02785773 | AVAX[5.016581820262958],BTC[0.000001976000000],ETH[0.382952500000000],ETHW[0.382952500000000],GRT[534.000000000000000000],LTC[8.100000000000000000],MATIC[100.000000000000000000],SOL[7.340000000000000000],USD[1190.918898363875000],USDT[5000.000000000000000000],XRP[710.000000000000000000] |
| 02785774 | SHIB[965.416013920000000000],USD[0.000000037886789] |
| 02785775 | USDT[10.099394420000000000] |
| 02785776 | ETH[0.000000100000000],USD[17.457995790454574.0] |
| 02785780 | BNB[0.000000079355848],CRO[0.000000064534555],USDT[0.000003372329668] |
| 02785788 | MTA[0.970930000000000000],USD[0.001121150000000000] |
| 02785792 | TRX[0.000000300000000],USD[-94.632440500000000000],USDT[509.000000000000000000] |
| 02785793 | ATLAS[10691.783200710000000000],RAMP[150.973202500000000000],TRY[0.002698547013996T],USD[-1.407333392400000],USDT[1.628526324556018] |
| 02785799 | AVAX[0.093559000000000000],BTC[0.056654767890350],DAI[2998.830114000000000000],ETH[0.706974950000000000],ETHW[0.000737000000000000],EUR[30.955730000000000000],FTM[0.708350000000000000],HNT[0.079879000000000000],NEAR[0.067738000000000000],RUNE[0.090690000000000000],USD[2784.843355181024342],USDT[5904.654112644.5515622],XRP[0.376370000000000000] |
| 02785804 | BTC[-0.000000100000000],FTT[-0.000000100000000],USD[0.423045742589632.4],USDT[0.000000100000000] |
| 02785806 | USD[3.845306858000000] |
| 02785807 | BTC[0.199196640000000000],DAI[42.832628660000000000],ETH[0.733000095548216.0],ETHW[0.300000095548216.0],SOL[27.000000013530000],USD[0.014293749366332],USDT[144.308146799647023.2] |
| 02785808 | BNB[0.000000925164740.8],FTT[0.028607017657372.1],USD[0.000000005085582.95],USDT[0.000000065282480] |
| 02785812 | ATLAS[2411.377376983043735.4],BTC[0.000000597800000],USD[0.00221080414711.0] |
| 02785813 | TONCOIN[3.500000000000000000],USD[0.041559247500000000] |
| 02785814 | DOGE[15.380676446713437.6],LTC[0.384981770000000000],USD[12.672609406707985.3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02785815 | USD[25.000000000000000] |
| 02785817 | ATLAS[0.000000009759409 6] |
| 02785828 | ATLAS[2130.000000000000000],USD[0.2642681046875000] |
| 02785834 | USD[25.000000000000000] |
| 02785835 | ATLAS[3620.000000000000000],POLIS[70.500000000000000],USD[0.4294800830000000] |
| 02785849 | BNB[0.0065101300000000],BRZ[0.0000000121773757],TRX[0.2011159958697575],USD[-0.6157371325710073],USDT[0.4055713708755911] |
| 02785851 | BTC[0.0000000009191839],ETH[0.0169403500000000],EUR[0.0000348899220369],USD[-3.5143405635487528] |
| 02785852 | MBS[23.000000000000000],PRISM[430.000000000000000],SHIB[1900000.000000000000000],TRX[0.0000010000000000],USD[2.1424339800000000],USDT[0.0000000144890349] |
| 02785853 | USD[7.310000000000000] |
| 02785855 | BTC[0.0041281800000000],EUR[0.0043902419724307],KIN[4.000000000000000],SHIB[2221508.828250400000000],SRM[0.0000304000000000],UBXT[1.000000000000000] |
| 02785855 | USD[0.5020807047861496],USDT[0.0000000011845925] |
| 02785856 | ALGOHEDGE[0.0066301960000000],LTC[0.0000000082603040],USD[0.0000000021554569],USDT[0.0000006859593871] |
| 02785864 | ATLAS[3302.937980538289932 0] |
| 02785865 | USD[0.8431979000000000],USDT[0.0000001688603396] |
| 02785866 | ALEPH[60.6800682200000000],ATLAS[1344.164388600000000],AUDIO[8.7004807549706248],BAT[71.2411019300000000],BIT[39.2200264700000000],FTT[1.4780708015011900],GBP[0.0000000076559812],MAPS[12.2828843642610000],MATH[36.9337361100000000],OKB[3.2910136600000000],REEF[4155.1562791900000000],SOL[0.521944650000000],SOS[7936507.9365079300000000],USD[0.0002502688737217] |
| 02785874 | USDT[10.069500000000000] |
| 02785875 | USD[0.0000383005462372] |
| 02785878 | FTT[0.2387036563679346],USDT[0.0000000050000000] |
| 02785879 | ATLAS[29.994300000000000],BTC[0.0000429520000000],KIN[1.000000000000000],USD[0.1342343006250000],USDT[23.105885812002357 3] |
| 02785880 | SPELL[988.200000000000000],USD[1.3333162443430700],USDT[21.368248978100000 0] |
| 02785881 | BTC[0.0000051000000000],ETHW[0.4104193900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0034510827867695],USDT[0.8900000000000000] |
| 02785884 | DFL[1111.8785427200000000],ETH[0.0324927100000000],ETHW[0.0324927100000000],EUR[0.0000000099099600],MANA[40.7284643200000000],SOL[0.7443658500000000],USD[0.0000000044155615],USDT[0.0000729434487063],XRP[261.1430933348468075] |
| 02785886 | CRO[773.1662202200000000],EUR[0.0000000156237649] |
| 02785887 | ATLAS[800.000000000000000],IMX[20.0997340000000000],SPELL[7328.5836095900000000],USD[0.0000000020047750],USDT[0.0000000159036204] |
| 02785889 | BTC[0.0000403597557500],BUSD[2090.5643879600000000],ETH[0.0000000100000000],FTT[0.0716712389970419],LUNA2[0.0000000054147580],USD[0.0000000054147580],USDC[1705.7069500700000000] |
| 02785893 | TZR[0.0000000000000000],LINK[22.6000000000000000],LUNA2[0.0375321991200000],LUNA2_LOCKED[0.0871551312900000],LUNC[8133.5200000000000000],MANA[99.9810000000000000],SAND[99.9810000000000000],USD[0.0000510169184076] |
| 02785896 | ATLAS[1649.1965533700000000],MANA[0.0000000067579916],USDT[0.0000000032977228] |
| 02785900 | BNB[0.1122092700000000],BTC[0.0111878600000000],DOT[7.3877980500000000],ETH[0.0771283000000000],ETHW[0.0532424500000000],LINK[8.1658107100000000],LTC[1.2649082900000000],LUNA2[0.0129904273800000],LUNA2_LOCKED[0.0303109972100000],LUNC[2833.1913730400000000],USD[0.0000005300023004],USDT[76.2648312781412980] |
| 02785902 | ETH[0.5220060300000000],USD[0.5229006300000000],USDT[1.4975827000000000] |
| 02785904 | ATLAS[3009.4300000000000000],CRO[9.8480000000000000],LUNA2[0.0000104246982900],LUNA2_LOCKED[0.0002432429600000],LUNC[2.2700000000000000],POLIS[5.9988600000000000],USD[1.0360544649189748],USDT[0.0224415580000000] |
| 02785906 | AUD[0.0000000243616503],CEL[51.4622553900000000],GOG[1360.0000000000000000],STARS[33.9932000000000000],USD[0.1774498000000000],USDT[0.0000000097984831] |
| 02785909 | TRX[0.3974020000000000],USDT[0.3430693212500000] |
| 02785917 | BNB[0.0000000100000000],SOL[0.0000000032000000],USD[0.0000032915191751] |
| 02785919 | DENT[1.0000000000000000],FTT[85.2609428900000000],KIN[1.000000000000000],USD[5.8142043000000000] |
| 02785935 | USD[25.000000000000000] |
| 02785936 | USD[25.000000000000000] |
| 02785937 | SOL[0.9378244000000000],USD[0.0000000314573292] |
| 02785938 | BUSD[962.0000000000000000],FTT[0.0980092000000000],IMX[0.0261614800000000],TRX[0.0000010000000000],USD[0.2803939306200000],USDT[0.0000000106719687] |
| 02785939 | BAO[9.0000000000000000],DENT[4.0000000000000000],GBP[0.0000000528041138],KIN[9.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0365999964936609],USDT[0.0000000022878724] |
| 02785942 | AURY[0.3751125000000000],BTC[0.0102000000000000],POLIS[1.2523717300000000],USD[6.0558964795689729] |
| 02785943 | BNB[0.0023567500000000],SOL[0.0089550000000000],USD[2.4620983036000000] |
| 02785948 | BTC[0.0002000000000000],USD[1.8739320915730000] |
| 02785949 | AKRO[2.0000000000000000],ATLAS[0.0028519894267480],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000288038456],FTT[2.0341391300000000],KIN[1.0000000000000000],SOL[0.0000000046019394],TOMO[1.0216277600000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[0.0000000067452163],USDT[16.5910841005518 12] |
| 02785950 | USDT[65.500000000000000] |
| 02785951 | ETH[0.3688317000000000],FTT[325.5869018476068864],LEO[65.7000000000000000],LUNA2[0.5439705384000000],LUNA2_LOCKED[1.2692645900000000],LUNC[118450.7300000000000000],SOL[68.0696131100000000],USD[1.3240612112088550],USDT[0.0000000032400000] |
| 02785955 | FTT[4.2486250800000000],SOL[3.1652786600000000] |
| 02785957 | 1INCH[70.9865100000000000],IMX[89.5832610000000000],USD[36.6163104650500000000000],USDT[18.2822840092705492],WRX[190.5047529700000000] |
| 02785962 | BIT[202.9936000000000000],BTC[0.0152996800000000],DOGE[889.5693500000000000],ETH[0.0300000000000000],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.0019508986951058],USDT[0.0000000041404790] |
| 02785982 | POLIS[4.4000000000000000],USD[71.9069740121125000],USDT[0.0000000001674436] |
| 02785987 | FTT[0.0000000020000000],TRX[0.0000400018229448],USD[310.7870409253921000000000],USDT[0.0000000142376285] |
| 02785989 | BAO[2.0000000000000000],ETH[0.0000000684682608],EUR[0.0000000118885416],KIN[1.0000000000000000],USD[0.0000000063106435] |
| 02785991 | BNB[0.0000003965130 0],RAY[0.0000000061624700],TRX[0.0000010000000000],USD[0.0502359585000000] |
| 02785993 | TONCOIN[165.0000000000000000],TRX[0.0000430000000000],USD[0.0245766107198710],USDT[0.0000000079286599] |
| 02785994 | BNB[0.0000000073160000],BTC[0.0000125600000000],LUNA2[0.0039397096070000],LUNA2_LOCKED[0.0091926544900000],LUNC[857.8799440000000000],USD[0.0000008102 7940],USDT[0.0000002131040000] |
| 02785997 | DOT[0.0000000074933550],MATIC[0.0000000094320000],USD[0.0001370448376556],USDT[0.0002029068173486] |
| 02785999 | AVAX[0.0706462523466320],CRO[1.9631400000000000],ETH[6.2623243800000000],FTT[2.7521852300000000],SOL[2.9994180000000000],USD[0.4851388417070542] |
| 02786002 | 1INCH[49.8968325440343600],AVAX[1.0603307922623800],AXS[5.1261459412016900],BTC[0.2617060012821500],DYDX[46.0986914700000000],ENS[16.0000000000000000],ETH[0.7715420320546800],ETHW[0.7673676740663800],EUR[5631.0951700090344000],FTT[4.0000000000000000],HT[21.8962860747941300],LINK[5.0880518400086 0900],MANA[35.0000000000000000],SLP[1900.0000000000000000],SXPI[43.2760180062973400],TRX[1926.1090785311145600],USD[1807.2450485565024722] |
| 02786003 | SUSHI[0.0000000041350000] |
| 02786004 | USD[2.022896509908600] |
| 02786013 | EUR[4.5946623000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02786017 | ATLAS[309.938000000000000000],USD[0.831436913118731̇2] |
| 02786019 | KIN[1.000000000000000000],USD[0.000165947036013̇6] |
| 02786024 | ATLAS[1.319656370000000000],POLIS[0.006900000000000000],TRX[0.000008000000000000],USD[5.200373814000000000],USDT[0.002000000000000000] |
| 02786027 | BNB[0.000000086107015],HT[0.000000171821578],TRX[0.001554005069398̇0],USD[0.000001949010316̇3],USDT[0.000000792824745̇8] |
| 02786033 | USD[0.162826140000000000] |
| 02786036 | BTC[0.568819270000000000],DOGE[100.203147957388110̇0],ETH[0.477973998450308̇4],ETHW[0.477973998450308̇4],SOL[9.558902270000000000] |
| 02786038 | BNB[0.000000005000000̇0],FTT[0.018634552015550̇0],SUSHIBULL[2119597.200000000000000000],USD[0.020150703949749̇0],USDT[0.000000129929600̇0],XRPBULL[97.872000000000000000] |
| 02786041 | USDT[4.529603486400000̇0] |
| 02786043 | GENE[26.697940000000000̇0],USD[0.129585680000000̇0] |
| 02786046 | FTT[25.995060000000000000],TRX[0.000198000000000̇0],USD[0.377579400000000000],USDT[5569.758577002001919̇5] |
| 02786049 | USD[15.294154636368062̇6] |
| 02786053 | USD[0.000000009616783̇1],USDT[0.00000005466699̇6] |
| 02786054 | USD[0.000000004684672̇6],USDT[0.000000084551176̇] |
| 02786056 | LUNA2[0.006281664704000̇0],LUNA2_LOCKED[0.014657217640000̇0],TRX[0.00016900000000̇0],USD[0.007915035669363̇0],USTC[0.889200000000000̇0] |
| 02786058 | BTC[0.000400000000000̇0],USD[39.283761003500000̇0] |
| 02786060 | USD[0.000000005593286̇4] |
| 02786061 | USDT[0.960000000000000̇0] |
| 02786062 | AMPL[0.000000000743547̇2],CVC[0.000000008565625̇0],LINA[0.000000006000000̇0],SAND[0.00000005613350̇0],SPELL[5820.000000000000000000],USD[0.000000004173122̇8],USDC[2.4262132800000000̇0] |
| 02786064 | USDT[0.000000006848870̇2] |
| 02786065 | MATIC[0.000000053630160̇0],SOL[0.000000007075840̇0] |
| 02786066 | BTC[0.000097430000000̇0],DOT[0.006151940000000̇0],SOL[0.004136270000000̇0],TRX[65.823727910000000̇0],USD[-1.162866608943941̇5] |
| 02786069 | SUSHI[0.000000004705000̇0] |
| 02786072 | FTT[8.910339890000000000],TRX[0.000001000000000̇0],USD[0.147524400000000̇0],USDT[0.00000000775652̇6] |
| 02786075 | SUSHIBULL[229956.300000000000000000],USD[0.021946232000000̇0],XRPBULL[2559.513600000000000000] |
| 02786076 | USD[10.00000000000000̇00] |
| 02786077 | AVAX[0.000000003018737̇8],FTT[0.000000000304213̇8],USD[0.017033115107090̇],USDT[0.000000023610051̇2] |
| 02786082 | ALICE[18.800000000000000̇0],AVAX[0.000310283223452̇6],AXS[0.800000000000000̇0],BAT[77.000000000000000̇0],CRC[240.000000000000000̇0],DFL[1280.000000000000000̇0],ENJ[56.000000000000000̇0],FTT[25.09523100000000̇0],GENE[70.300000000000000̇0],GRT[842.000000000000000̇0],LTC[3.510000000000000000],REEF[21260.000000000000000000],SAND[43.000000000000000̇0],SOL[5.470000000000000̇0],STEP[1428.300000000000000000],USD[549.630677773858822̇1],VGX[154.000000000000000000],XRP[0.597894000000000̇0] |
| 02786085 | ATLAS[249.952500000000000000],BTC[0.000799989762908̇1],CHR[47.990880000000000̇0],EUR[-15.705426594794187̇0],USD[17.911109412250000̇0] |
| 02786089 | TRX[0.000010000000000̇0],USDT[0.000003431633528̇4] |
| 02786095 | USD[10.000000000000000̇0] |
| 02786097 | DAI[0.000000082402289̇],USD[0.000000076299588̇],USDT[0.000226718479524̇0] |
| 02786098 | USD[0.104222592315402̇6],USDT[0.000000089962408̇] |
| 02786099 | BUSD[1.620071040000000̇0],ETHW[0.003471100000000̇0],TOMO[0.200000000000000̇0],USD[-0.011960461004608̇0] |
| 02786102 | ETH[0.111000000000000̇0],ETHW[0.111000000000000̇0],USD[1.506186810000000̇0] |
| 02786103 | USD[0.000000028607966̇] |
| 02786105 | TRX[0.000001000000000̇0],USD[2.935159740089124̇0],USDT[6.726860806281610̇8] |
| 02786112 | AURY[3.000000000000000̇0],USD[1.393280291250000̇0] |
| 02786115 | BTC[0.000106050711000̇0],ETH[0.038512194546564̇],ETHW[0.038512194546564̇],USD[3.959452670000000̇0] |
| 02786116 | ATLAS[231.160827590000000̇0],USD[2.411962936408319̇0],USDT[0.000000081041296̇] |
| 02786118 | SHIB[0.000000003440000̇0],USD[0.000000003214213̇3],USDT[0.000000713009023̇] |
| 02786126 | MATIC[0.000000002181100̇],TRX[0.000000061127053̇],USD[0.000068600963064̇],USDT[0.069510608581185̇] |
| 02786130 | AKRO[1.000000000000000̇0],BAO[5.000000000000000̇0],DENT[2.000000000000000̇0],EUR[118.637870923617397̇9],KIN[5.000000000000000000],LUNA2[0.36007712790000̇00],LUNA2_LOCKED[0.836046745200000̇0],LUNC[58.881575900000000̇0],SAND[5.513610260000000̇0],SPELL[8708.323412830000000̇0],USD[0.000000621108490],WAVES[0.388918200000000̇0] |
| 02786131 | SUSHI[0.000000026650000̇0] |
| 02786133 | GODS[77.885199000000000̇0],USD[0.315653993750000̇0] |
| 02786135 | APT[0.000000075304592̇],ETH[0.000790600433087̇],TRX[0.000038000000000̇0],USD[0.000000197989471̇],USDT[6.963195007324400̇0] |
| 02786136 | USD[0.000000043846000̇0] |
| 02786137 | AKRO[1.000000000000000̇0],BAO[1.000000000000000̇0],USD[0.000000062049600̇0] |
| 02786138 | AVAX[0.000000009244892̇7],BTC[0.000000009000000̇0],DFL[0.000000008611980̇],FTT[0.000000045839626̇],MATIC[0.000000076008288̇],SOL[0.000000052810861̇],SRM[0.000000005748100̇0],USD[0.000000147111435̇],USDT[0.000000017815290],XRP[0.000000005481165̇2] |
| 02786141 | ATLAS[1009.798000000000000000],AURY[3.999200000000000̇0],GODS[13.297340000000000̇0],USD[1875.377242089000000̇0] |
| 02786146 | AKRO[1.000062000000000̇0],BAO[19.000000000000000̇0],BF_POINT[100.000000000000000̇0],DENT[5.000000000000000̇0],ETH[0.087087670000000̇0],ETHW[0.086061820000000̇0],GALA[0.016674180000000̇0],KIN[12.000000000000000̇0],LRC[0.018595900000000̇0],PRISM[0.080664930000000̇0],RSR[2.000000000000000̇0],SAND[0.00330763 0000000],TRX[0.000000010000000̇0],USD[0.000000015774576̇],USDT[0.000000039944352̇] |
| 02786148 | TRX[0.000001000000000̇0],USD[0.000000051774576̇],USDT[0.000000039944352̇] |
| 02786149 | AXS[0.924784130000000̇0],BAO[2.000000000000000̇0],BTC[0.011104730000000̇0],FTM[40.022077410000000̇0],KIN[3.000000000000000̇0],LUNA2[0.831226498000000̇0],LUNA2_LOCKED[1.807542216000000̇0],LUNC[2.499794610000000̇0],MANA[47.124348950000000̇0],RSR[2.000000000000000̇0],SOL[4.061888180000000̇0],SPELL[7096.6139 19980000000],TRX[0.000000000000000̇],USD[0.000000108089848],USDB[0.387994159161674̇1] |
| 02786150 | ATLAS[2313.676000000000000̇0],EUR[0.000000205131080̇],FTT[0.095340000000000̇0],TRX[0.000001000000000̇0],USD[669.262380034750000̇0],USDT[0.000000032252057̇] |
| 02786153 | ADABULL[1908.067675800000000̇0],ALGOBULL[86500.000000000000000̇0],ALTBULL[10.000000000000000̇0],ASDBULL[381800.000000000000000̇0],ATOMBULL[1831219.054000000000000̇0],BALBULL[100040.000000000000000̇0],BCHBULL[2220149.768000000000000̇0],BNBBULL[4.007598540000000̇0],BSVBULL[36000.000000000000000̇0] 0000000],BULL[2.027685000000000̇0],COMPBULL[256936.984000000000000̇0],DEFIBULL[120.000000000000000̇0],DOGEBULL[1509.909990210000000̇0],EOSBULL[47176268.000000000000000̇0],ETCBEAR[110000.000000000000000̇0],ETCBULL[21070.118000000000000̇0],ETHBEAR[25000000.000000000000000̇0],ETHBULL[178.729783500 0000000],GRTBULL[2237999.420000000000000̇0],HTBULL[1750.835600000000000̇0],KNCBULL[17502.835600000000000̇0],LINKBULL[61669.134000000000000̇0],LTCBEAR[1900.000000000000000̇0],LTCBULL[193308.540000000000000̇0],LUNA2[0.222052522000000̇0],LUNA2_LOCKED[7.518122551000000̇0],LUNC[700074.124144000000000̇0] 0000000],MATICBULL[443262.557000000000000̇0],MKRBULL[3655.799954000000000̇0],SUSHIBEAR[59988000.000000000000000̇0],SUSHIBULL[78082173.600000000000000̇0],SXPBULL[58586270.000000000000000̇0],THETABULL[14513.73777600000000̇0],TOMOBULL[25413400.000000000000000̇0],TRX[0.003514000000000̇0],TRXBULL[900.0000 000000000000],UNISWAPBEAR[9800000.000000000000000̇0],UNISWAPBULL[66.000000000000000̇0],USD[0.312471824003770̇0],USDT[0.000000061089948],USTC[0.997600000000000̇0],VETBULL[108206.016000000000000̇0],XLMBULL[2500.000000000000000̇0],XRPBULL[1032306.170000000000000̇0],XTZBULL[106400.000000000000000̇0],ZECB ULL[28168.400000000000000̇0] |
| 02786160 | EUR[0.528166740000000̇0],USD[0.000000054933910̇],USDT[0.000000031859970̇] |
| 02786164 | USD[10009.425780000000000̇0] |
| 02786165 | FTM[14.000000000000000̇0],USD[0.875824890000000̇0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02786166 | USD[25.000000000000000] |
| 02786167 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001000000000],C98[0.003645860000000],DENT[1.000000000000000],ETH[0.000002800000000],ETHW[0.000000280000000],KIN[3.000000000000000],PEOPLE[0.020339600000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000934494132460] |
| 02786183 | TONCOIN[0.058056000000000],USD[0.835131518330264],USDT[0.000000093517055] |
| 02786186 | BTC[0.008498399250000],ETH[0.068986890000000],ETHW[0.068986890000000],FTM[28.988569600000000],FTT[2.499525000000000],LINK[8.298803000000000],MANA[31.988980000000000],RUNE[41.992020000000000],SAND[26.994870000000000],SOL[1.749667500000000],USD[145.432251458790000] |
| 02786187 | IMX[96.580680000000000],USD[0.806059200000000] |
| 02786188 | AAVE[0.000000023861793],AGLD[0.000000082167264],AKRO[0.000000015680000],ALICE[0.000000090355886],ALPHA[0.000000040910284],AMPL[0.000000004962396],APE[0.000000028334539],AUDIO[0.000000085210844],AVAX[0.000000020780000],BAND[0.000000053530318],BAO[0.000000055353033],BAR[0.00000000808035009],BLUR[0.000000006691857],BLT[0.000000017127607],BOBA[0.000000092290000],BTC[0.000000034984013],C98[0.000000014994080],CAD[0.000059917573936]1,CHZ[0.000000022907976],CLV[0.000000004729236],CONV[0.000000001958253],COPE[0.000000018101618],CREAM[0.000000001206342],CRO[0.000000038592006],DYDX[0.000000008644484],DENT[0.000000003900000],ENS[0.000000007699327],ETH[0.000000007843067],FIDA[0.000000052161875],FRONT[0.000000024534346],FTM[0.000000069782510],FXS[0.000000084651384],GALA[0.000000072091434],GALFAN[0.000000573763],GARI[0.000000033910000],GENE[0.000000052323391],GRT[0.000000088676652],MXI[0.000000001546190],IND[0.000000025499794],JOE[0.000000001270000],KIN[0.000000057563033],KNC[0.000000064010400],KS0S[0.000000019620000],LEC[0.000000009846161],LRC[0.000000037420],MANA[0.000000009589961],MAPS[0.000000011400000],MATH[0.000000046724199],MATIC[0.000000046892068],MBS[0.000000085227],MER[0.000000085119111],MKR[0.000000011301076],MTA[0.000000052452425],MQD[0.000000005036209],OXY[0.000000006000000],PAX[0.000000077281180],PEOPLE[0.000000012522],PUNDIX[0.000000054530000],RAMP[0.000000333856442],RAY[0.000000074590833],REAL[0.000000018641871],REN[0.000000057339598],RSR[0.000000206566649],RUNE[0.000000001862123],SAND[0.000000086282698],SKL[0.000000032500000],SLP[0.000000045694490],SNY[0.000000018409884],SNY[0.000000088975120],SOL[0.000000053196092],SOS[0.000000085283126],SPELL[0.000000025853876],STARS[0.000000019065870],STEP[0.000000081960000],STOR[0.000000027628111],SUN[0.000000027154640],TRU[0.000000000306 10,TRX[0.000000096356],USD[0.000000025017766],VGX[0.000000044889269],XRP[0.000000014647864],YFI[0.000000098756550] |
| 02786189 | USD7[0.000000009235462] |
| 02786192 | BNB[0.079931000000000],BTC[0.006566808090297956],DOGE[0.887320000000000],ETH[0.002990880000000],ETHW[0.002990880000000],LINK[23.100000000000000],LTC[6.590000020000000],SOL[1.559430000000000],SUSHI[85.500000000000000],TRX[556.967935700000000],UNI[24.000000000000000],USDT[571.758912543075240],XRP[4.935970000000000] |
| 02786195 | BTC[0.003000000000000],LINA[1840.000000000000000],USD[0.978460627586699] |
| 02786196 | FTT[0.013247362237575],NFT[3221438178913936841],NFT[3365732344792913311]1,NFT[4784388302497132221],USD[0.000000053838240] |
| 02786198 | FTT[0.455155940000000],USD[0.637104095625000],USDT[0.000000117356716] |
| 02786206 | BNB[0.000000085892300],SOL[0.000000008115300],USDT[0.000000050881728] |
| 02786207 | BUSD[50000.00000000000],DOGE[0.550350000000000],ETH[0.000926570000000],FTT[219.000003900000000],USD[8371911.328037566944236600000000],USDC[1000000.000000000000] |
| 02786211 | ATLAS[0.000000003995301],USD[0.000000088401746],USDT[0.000001776631731] |
| 02786212 | USD[0.000000014573586],USDT[4.987688090000000] |
| 02786213 | APE[0.000000065517014],BAO[1.000000000000000],FTT[0.869487978622534],GMT[0.119990040000000],USD[0.007620734159326],USDT[5.350278536259369],XRP[190.919113250000000] |
| 02786217 | SUSHI[0.000000004925000] |
| 02786220 | CRO[0.000000036782555],MANA[0.220687617544340],SAND[0.000000017848625],USD[0.000000012298352],USDT[0.000000044015542] |
| 02786221 | ETH[0.500715000000000],ETHW[0.500715000000000],USDT[2027.838170850000000] |
| 02786222 | TRX[8.000000000000000] |
| 02786226 | BTC[0.008717240000000],USD[2.293597607000000] |
| 02786227 | ETHW[0.000911710000000],NFT[3667670252937466362][1],NFT[4811881100065525506][1],USD[0.000000093104268] |
| 02786234 | DOT[23.395320000000000],ETH[0.339366600000000],ETHW[0.339366600000000],SOL[1.749650000000000],USD[13.670273150000000],WAVES[5.498900000000000] |
| 02786236 | AKRO[3.000000000000000],BAO[15.000000000000000],BTC[0.008742520000000],DENT[5.000000000000000],ETH[0.678775360000000],ETHW[0.678490156662012]2,KIN[14.000000000000000],RSR[2.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[29.390642502503086],USDT[0.003967275001985] |
| 02786247 | ETH[0.045944600000000],ETHW[0.045944600000000],USD[11.393000000000000] |
| 02786252 | LTC[0.004043690000000],USD[0.000000001036844],USDT[30.939472765594128 5] |
| 02786256 | BTC[0.040778870000000],USD[0.013825139797970] |
| 02786261 | BTC[0.000613840000000],LUNA2[0.173225420400000],LUNA2_LOCKED[0.404192647600000],LUNC[261.646261500000000],USD[0.000220819589517] |
| 02786266 | ETH[0.175500000000000],ETHW[0.175500000000000] |
| 02786267 | IMX[0.065420000000000],TRX[0.000001000000000],USD[-0.537639263068464 6],USDT[0.588662930000000000] |
| 02786268 | USD[19.115544020673000] |
| 02786270 | BRZ[0.000000089606048],POLIS[0.000000017850599],USD[0.000000148136830] |
| 02786272 | ATLAS[19.856000000000000],FTT[0.115373014765000],USD[1.983216000000000] |
| 02786278 | TRX[0.000001000000000],USDT[45.000000000000000] |
| 02786280 | EUR[0.223421180000000],USD[3.549362042493392],USDT[89.047989417705225 0] |
| 02786287 | RAY[169.782116120000000],USD[0.300103679500000] |
| 02786289 | SUSHI[0.000000009325000] |
| 02786294 | APE[2.800000000000000],USD[0.272633990000000],USDT[0.000000063969456] |
| 02786295 | BTC[0.000100000000000],FTT[0.100000000000000],POLIS[0.900000000000000],USD[1.090803434587500000] |
| 02786297 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000042351946],HOLY[0.000027390000000],KIN[1.000000000000000],MANA[199.203667503301490],SAND[147.780589556966 7408],SHIB[1113.404130020351572],TOMO[0.000073080000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[36.000000003883100] |
| 02786301 | STG[0.998100000000000],USD[-108.842121191186861 6],USDT[118.683087857646433 6] |
| 02786303 | ETH[0.000000000263400],TRX[0.000030000000000],USD[0.000010506478944],WRX[0.000000050443588] |
| 02786308 | BRL[10375.920000000000000],BRZ[100.000194494857133 5],NEAR[35.600000000000000],USD[27082.658975541000000],USDC[100.000000000000000] |
| 02786309 | USD[0.000000860500000] |
| 02786311 | USDT[0.000000012978128] |
| 02786314 | BZ[2171.010000000000000],BRZ[-0.696377273000000],BTC[0.037058871283700],CHZ[9.985600000000000],ETH[0.075881480000000],ETHW[0.039399100000000],FTT[0.599892000000000],KIN[65.655729300546480],USDT[0.001866239546936 8] |
| 02786315 | BNB[0.309941100000000],BTC[0.001099620000000],CHZ[369.929700000000000],DOT[16.798651000000000],ETH[0.127972070000000],ETHW[0.062984420000000],FTT[2.200000000000000],NEAR[65.292343000000000],SOL[4.959393900000000],USDT[4.872770526125000],XRP[316.955540000000000],YFI[0.022999050000000] |
| 02786317 | ATLAS[0.000000007501346],USD[0.025015696614120] |
| 02786322 | BAO[1.000000000000000],BTC[0.023077440000000],ETH[0.611281167355679],ETHW[0.611024487355679] |
| 02786328 | TRX[0.000001000000000] |
| 02786329 | ETH[0.000000072582633],EUR[0.000000064750673],STETH[4.989218189588182 2],USD[3.222201454920451 6],USDC[700.500000000000000] |
| 02786337 | AMPL[77.690308473179936],ATLAS[6759.278000000000000],BNT[202.759440000000000],BTC[0.579996000000000],CVC[1389.722000000000000],IMX[89.982000000000000],PUNDIX[0.025480000000000],USD[1201.012662236563437 43],USDT[78.805087012925726] |
| 02786338 | ETH[0.001027122837540000],ETHW[0.001027124435236],USD[0.079698431526391 4],USDT[0.000490323140744] |
| 02786344 | TRX[0.000169000000000],USD[0.016184845424051 2],USDT[0.000000227794853] |
| 02786356 | TRX[0.000001000000000],USD[0.000000026754876],USDT[0.000000044743259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02786358 | AMD[0.000000000080217600],AMZNPRE[0.000000010844075],AVAX[1.004765222980520],AXS[0.000000082529608],BABA[0.000000080226000],BIL[0.000000072504900],BTC[0.010049129682798?],COIN[0.000000006280010],DOGE[168.069545415186241?],DOT[1.734837480430878S],ETH[0.100371450127520?],ETHW[0.000000004331764S],FB[0.000000001786150?],IMX[0.000000054095948],LINK[0.000000003865954?],LUNA2[0.000000040000000],LUNA2_LOCKED[19.559903360000000],LUNC[0.000000000812400],MATIC[0.000000067730232],MSTR[0.000000053378925],NVDA[0.000000030000000],PAXG[0.100000048196832],POLIS[0.000000001454584A],RAY[0.000000079463273],SOL[0.000000000243662],SUSHI[0.000000004351868],TSLA[0.000000010000000],TSLAPRE[-0.000000000237216B],TSMI[0.000000040904900],UNI[0.000000028768289],USDI[-0.237781365217540],USDT[457.339355862310013B],USTC[0.000000063865900] |
| 02786366 | USD[25.000000000000000] |
| 02786367 | BNB[0.151358230000000],USD[0.000003532030209S],USDT[0.000049100000000] |
| 02786368 | ALICE[10.800000000000000],USD[0.595805065000000],USDT[0.000000097594150] |
| 02786390 | TRX[9.000066000000000] |
| 02786393 | DAI[0.101073675278930O],OMG[0.471282498575600],USD[0.209303196716240O] |
| 02786397 | USD[0.000000063281875] |
| 02786401 | LUNA2[0.007064400250000],LUNA2_LOCKED[0.016483600590000O],TRX[0.002332000000000],USDT[0.000000012078951A],USTC[1.000000000000000] |
| 02786407 | BTC[0.003011660000000O],ETH[0.043071160000000O],ETHW[0.043071160000000O],FTT[3.600035600000000] |
| 02786409 | SUSHI[0.000000001995000O] |
| 02786410 | AUD[0.000002338533843?],BAO[2.000000000000000],BTC[0.000018000000000],CEL[0.001171430000000O],DENT[1.000000000000000],DOGE[0.018059080000000O],FTM[0.014270180000000O],KIN[1.000000000000000],SOL[0.000096850000000O],UBXT[1.000000000000000] |
| 02786411 | USD[25.000000000000000] |
| 02786413 | ETH[0.000000030000000O],ETHW[0.000000030000000O],MATIC[107.000000000000000],TRX[0.000286000000000],USD[0.238162989582162Z],USDT[8970.152130778267969I] |
| 02786414 | EUR[1535.523362900000000O],FTT[2.452911240000000O],USD[0.000000012149906A],USDT[0.000000008264605] |
| 02786415 | ALGO[8.984671890000000],ALTBULL[7016.135322160000000],AXS[0.078205554107346I],BTC[0.029472160000000],DEFBULL[60003.357090000000000],DYDX[1000.000000000000000],ETH[0.000000067796433],FTT[0.024378312514629B],GBTC[0.000000081500000],GMT[1.599599930553347],LUNA2[18.369512400000000],LUNA2_LOCKED[242.862195600000000],SOL[0.593958880000000O],USD[-0.189002691690230?],USDT[0.000000076872846] |
| 02786423 | CHZ[0.000070087131700],CRO[0.000000006208000O],USDT[0.000000034491500],XRP[0.000000008264748S] |
| 02786424 | BNB[0.000001498954475],HT[0.000000068944213],MATIC[0.000000013503300],TRX[0.000000011260920],USDT[0.000000066029554] |
| 02786426 | AKRO[1.000000000000000],BNB[0.000000020357379],DENT[2.000000000000000],FTT[0.000000007134608A],SPELL[0.348539573123000O],UBXT[1.000000000000000] |
| 02786428 | BNB[0.000000001431540],DAI[0.000000031975590],USD[0.003441419643464664],USDT[0.005734013716322P] |
| 02786429 | ATLAS[470.000000000000000O],TRX[0.000001000000000O],USD[0.313114870350000O],USDT[0.003600000000000O] |
| 02786431 | DOGE[1018.635029585596800O],TONCOIN[0.000000036500500],USD[0.000001113450620] |
| 02786444 | BTC[0.000000040000000O],DOT[0.599886000000000O],NFT[302549149286611665][1],NFT[322218571454561274][1],NFT[374527076084201452][1],NFT[432424954687986894][1],NFT[483374986521737665][1],NFT[489260763785948981][1],NFT[561507524344019931][1],NFT[563104705212176388][1],USD[0.000000000067901485],USDT[77.714401056182600] |
| 02786453 | USD[-15.591372411450000O],USDT[77.714401056182600] |
| 02786454 | STARS[0.984040000000000O],USD[-0.000000005000000],USDT[0.724292284125000O] |
| 02786457 | ATLAS[104089.302000000000000O],MBS[700.000000000000000O],POLIS[400.000000000000000O],USD[0.097262993000000O] |
| 02786458 | TRX[2.000000000000000O] |
| 02786463 | ATLAS[36426.553400000000000O],TRX[0.000060000000000O],USD[0.000000066124983],USDT[0.000000003143961] |
| 02786466 | ETH[0.000000018023984],USD[0.000000115319659],USDT[0.000000083412138] |
| 02786468 | BAO[2.000000000000000O],ETH[0.000000009862000],KIN[2.000000000000000O],USD[0.000000013986959],USDT[0.000001436401358B] |
| 02786469 | BOBA[1173.565418000000000O],TRX[0.615651000000000O],USD[1.828321727550000O],USDT[0.000000011360839B],XRP[0.953267000000000O] |
| 02786478 | BTC[0.000002600000000O],EUR[0.025831661500000O],USD[262.128426408645724B] |
| 02786481 | SUSHI[0.000000004400000O] |
| 02786497 | USD[25.000000000000000O] |
| 02786498 | USDT[0.006008655296365S] |
| 02786504 | FTT[676.164740000000000O],USDT[0.100900000000000O] |
| 02786505 | USD[0.454357676628217S] |
| 02786508 | USD[0.000843986305601] |
| 02786510 | USDT[2.000000000000000O] |
| 02786513 | SGD[0.580537469394349B],USD[0.717175803238128A] |
| 02786515 | BOBA[0.099857500000000O],BTC[0.000010695934000O],CEL[0.000000028513424],EUR[0.569535660000000O],GST[0.777359120000000O],LUNC[0.000050610151788A],MATIC[0.000000005110627S],TRX[0.000001000000000O],USD[-520.467443719180687A],USDT[581.912279377889106S],USTC[0.000000049791882] |
| 02786516 | EUR[0.000000061215555],RSR[1.000000000000000O] |
| 02786522 | ALPHA[1.000045650000000O],AVAX[0.009548500000000O],BTC[0.000001000000000O],DENT[2.000000000000000O],ETH[0.000012500000000O],SOL[0.005134800000000O],USD[0.004615727348676S],USDT[0.000000028402796] |
| 02786523 | BNB[0.000000003865900O],LUNA2[0.000000141445246],LUNA2_LOCKED[0.000000333001896O],LUNC[0.003080000000000O],USD[0.024561615610980O],USDT[0.000883401358716S] |
| 02786525 | USD[0.120618470000000O] |
| 02786526 | USD[18.252669126189430O],USDT[-16.650328127395196O] |
| 02786531 | BTC[0.000038640000000O],USD[2.983121070000000O] |
| 02786540 | AKRO[1.000000000000000O],BAO[1.000000000000000O],DENT[1.000000000000000O],KIN[2.000000000000000O],MANA[0.025111200000000O],MATIC[1.032280570000000O],RSR[1.000000000000000O],SAND[97.381125680000000O],SOL[7.163899130000000O],TONCOIN[0.002279440000000O],USD[0.000003950604964],USDT[992.239573663474629G] |
| 02786549 | ATLAS[2229.640900000000000O],DFL[450.000000000000000O],USD[23.197156529300000O],USDT[0.005010042828459] |
| 02786550 | ETH[0.001247730000000O],ETHW[0.001247730000000O],USD[0.000388127745992] |
| 02786554 | BTC[0.000094217375000O],ETH[0.000984000000000O],ETHW[0.000984000000000O],SHIB[99980.000000000000000O],USD[0.072176747300000O],XRP[0.996200000000000O] |
| 02786555 | ETH[0.018040000000000O],ETHW[0.006998670000000O],USDT[0.000000002500000O] |
| 02786556 | BTC[0.000324272746006],ETH[0.000000007464004],GMT[0.000000038377480],USD[-6.199930497866421],XRP[0.000000005050961B] |
| 02786561 | BNB[1.010542860000000O],EUR[0.000000678904256Z] |
| 02786571 | LUNA2[0.412922553200000O],LUNA2_LOCKED[0.983485257500000O],LUNC[89914.690000000000000O],SAND[199.960000000000000O],USD[0.016505744383100O],XRP[50.980000000000000O] |
| 02786572 | CRO[1122.713014420000000O],LUNA2[0.021686841240000O],LUNA2_LOCKED[0.050602629570000O],LUNC[4773.258041830000000O],SAND[78.893346960000000O],USD[116.367901749579908] |
| 02786574 | CRV[79.984800000000000O],FTT[0.061718464868117A],STETH[0.000000024375263],UNI[11.697777000000000O],USD[0.060851374500000O],USDT[0.000006705922360B] |
| 02786576 | BTC[0.000000059283700],DOGE[0.000000004927661S],FTT[19.652846412101125S],TRX[0.000045000000000O],USD[0.000000107276860],USDT[0.000000064000000] |
| 02786578 | BTC[0.000000033870769],EUR[0.000000045000000],USD[0.00028570713406056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02786581 | USD[25.0000000000000000] |
| 02786587 | BTC[0.0000000037500000],DOGE[392.8818562000000000],ETH[0.0009501836000000],ETHW[0.0009501836000000],GENE[31.7411269900000000],LUNA2[0.0000004513936847],LUNA2_LOCKED[0.0000010545193510],LUNC[0.0098410200000000],MANA[84.1344721800000000],SAND[20.6045636200000000],SHIB[819442.4208845000000000],USD[-0.2403406420203401],USDT[0.2258327415575624] |
| 02786590 | ATLAS[2709.6300000000000000],USD[1.1479750495000000],USDT[0.0000000139548340] |
| 02786593 | TRX[0.0000100000000000],USD[0.1295255375000000],USDT[0.0000000086786424] |
| 02786598 | USDT[4.7638163306129405] |
| 02786602 | BTC[0.0071406900000000],EUR[0.0000000071224260],TRX[81.0908990300000000],USD[2165.6166413392165585],USDT[102.6250057989774865] |
| 02786604 | USD[0.0000000127162104],USDT[0.0000000101503383] |
| 02786605 | TRX[0.0000010000000000] |
| 02786606 | POLIS[46.6911270000000000],USD[1.1290375000000000] |
| 02786609 | BOBA[0.0545214000000000],USD[0.0206030908725000] |
| 02786611 | BRZ[0.0098195065191626],BTC[0.0000000070371968],DAI[0.0170919000000000],DOT[0.0300374090922800],ETH[0.0000000019738400],ETHW[0.1300369588402500],USD[0.0000000082794196],USDT[0.0000000047724808] |
| 02786613 | USD[0.0202936932487103],USDT[0.0000202943211096] |
| 02786614 | USD[0.0023591620000000] |
| 02786617 | APE[0.0100000000000000],AVAX[0.0912410000000000],BNB[0.0025520900000000],BTC[2.9999057000000000],DOT[0.0881600000000000],ETH[29.9991765050000000],ETHW[10.0006125050000000],FTT[150.1100000000000000],IMX[933.8314130000000000],LINK[0.0800920000000000],MATIC[0.6000000000000000],POLIS[0.0556692000000000],SOL[0.0000000000000000],SAND[0.1123000000000000],SOL[0.0075000000000000],USD[37599.3165697322950000],USDT[1500.0000000354286971] |
| 02786623 | USD[25.0000000000000000] |
| 02786624 | BNB[0.0000000001452800],USD[0.0000001542268041],USDT[0.0000000054978564] |
| 02786626 | TRX[0.0000010000000000],USD[0.0000000058138908],USDT[0.0000000056152963] |
| 02786630 | SUSHI[0.0000000063700000] |
| 02786633 | USD[0.0000000032550000] |
| 02786638 | TRX[0.0000010000000000],USDT[0.0000000004851430] |
| 02786642 | ATLAS[119.9772000000000000],CRO[49.9905000000000000],USD[0.0000000075731510],USDT[0.0000000074792394] |
| 02786648 | ETH[0.0000809800000000],ETHW[0.0000809800000000],TRX[0.0000010000000000],USDT[0.0100843500000000] |
| 02786654 | USD[2.7939837785434904],USDT[0.0000000027339532] |
| 02786668 | ETH[0.0023085084119259],ETHW[0.0023085057774086],USD[-0.3126238121820179] |
| 02786672 | AKRO[3.0000000000000000],BAO[7.0000000000000000],CRO[479.7659760600000000],DENT[5.0000000000000000],DOGE[0.5943469000000000],ETH[0.0799243700000000],ETHW[0.0789356600000000],EUR[99.6495856693809043],FTT[0.0004469500000000],GALA[0.0039604000000000],KIN[5.0000000000000000],MANA[36.4827457500000000],REEF[12752.6949166600000000],RSR[2.0000000000000000],SAND[63.6285789600000000],SHIB[2407.6070727800000000],SOL[1.6439921100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000011651002],XRP[309.7253148200000000] |
| 02786675 | USDT[1154.7234871500000000] |
| 02786675 | EUR[0.0034705044955023],KIN[111240.9514103400000000],MANA[5.1608028800000000],SPELL[1802.8665487100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02786679 | GODS[0.0275600000000000],USD[0.0000000090000000] |
| 02786680 | USDT[0.0000034380131623] |
| 02786686 | BTC[0.0002282000000000],EUR[1.7946282290000000],SOL[2.8994780000000000] |
| 02786688 | BTC[0.0000000020000000],ETHW[0.0949819500000000],FTT[0.5013453800000000],LUNA2[0.0038524031960000],LUNA2_LOCKED[0.0089889407910000],LUNC[14.0973210000000000],NFT[429027349938358103][1],USD[0.0000000045792285],USTC[0.5361620000000000] |
| 02786693 | USD[30.0000000000000000] |
| 02786695 | ATLAS[10.0000000000000000],AVAX[0.1000688555512429],BNB[0.0402608677727500],BTC[0.0040865973549500],DOT[2.1000000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],EUR[3.2344633620000000],SOL[0.3359378000000000],USD[1.7192211668440000] |
| 02786696 | SRM[89.0000000000000000],USDT[5.0604842000000000] |
| 02786697 | ATLAS[0.1499951900000000],BTC[0.0000000020000000],KIN[1.0000000000000000],LUNA2[10.8868043100000000],LUNA2_LOCKED[24.5733434700000000],LUNC[21.5936591100000000],MBS[0.0073984760399800],USD[0.0000370795453958],USDT[0.0000000016973176] |
| 02786699 | EUR[0.0000000023779568],FTT[41.5445156300000000],POLIS[4.6000000000000000],USD[0.0033842608584764],USDT[0.0066573200000000] |
| 02786700 | USD[0.0001931750403464] |
| 02786701 | ATLAS[3060.0000000000000000],USD[0.1281862893000000],USDT[0.0000000042712312] |
| 02786709 | USD[0.0000000039088191] |
| 02786712 | BNB[0.0000000075000495],ETH[0.0000000045072458],FTT[0.0000000066253058],LINK[0.0000000098102570],SGD[0.0039195500000000],SOL[0.0000000005075045],STARS[0.0000000047597160],USD[0.0041488835268531],USDT[0.0000014700328790] |
| 02786717 | GST[0.0320000000000000],USDT[52.6603829854680100] |
| 02786720 | USD[0.0000001384110500],USDT[0.0000000008305748] |
| 02786724 | TRX[1.0000000000000000] |
| 02786729 | BTC[0.0000000000000000],FTT[25.0000000000000000],TRX[0.0000450000000000],USD[21.8207193200000000],USDT[0.0000000135394064] |
| 02786738 | BRZ[9.7175504450000000],BTC[0.0549971630295736],DOT[12.7000000000000000],ETH[0.3775908600000000],ETHW[0.3775908600000000],FTT[5.5000000000000000],LINK[15.8000000000000000],POLIS[261.0737800000000000],USD[0.0001689764373675],USDT[0.0002708898344720] |
| 02786741 | ETH[3.4023680600000000],ETHW[0.0003680600000000],LUNA2[0.0307187410300000],LUNA2_LOCKED[0.0716770624000000],LUNC[6248.8125000000000000],STARS[13.9838500000000000],USD[1.3620802573529914],USDT[0.3842350087201396],USTC[0.2862000000000000] |
| 02786747 | DOGE[0.0000000084950000],USDT[0.0000000040972959] |
| 02786753 | USD[25.0000000000000000] |
| 02786756 | AURY[0.5336656000000000] |
| 02786758 | BTC[0.0000000058700000],ETH[0.0000000403937000],USD[0.0000000020406850],USDT[0.0000007299302638],USTC[0.0000000073790000] |
| 02786761 | GODS[0.0989200000000000],IMX[0.0430000000000000],USD[0.0024909235000000] |
| 02786768 | USD[0.0057975400000000],USDT[0.0000000103084411] |
| 02786768 | USD[25.0000000000000000] |
| 02786776 | USD[0.0850796300000000],ETH[1.2116460700000000],ETHW[1.2116460700000000],USDT[0.0001765556453589] |
| 02786777 | ETH[0.6306911300000000],FTT[0.0000000019466625],NFT[398738631157745637][1],NFT[434832999373748321][1],NFT[459570092497310551][1],UBXT[1.0000000000000000],USDC[1023.7091518300000000],USDT[0.0000000423099440] |
| 02786785 | LUNA2[0.0000000000000000],TRX[1.0000000000000000],USDT[0.0000029427319] |
| 02786787 | BAO[1.0000000000000000],BTC[0.0822661899981836],ETH[1.2522636669300000],ETHW[1.2517379866930000],FTT[34.2006146934183449],KIN[2.0000000000000000],LUNA2[0.5606993970000000],LUNA2_LOCKED[1.2682880400000000],LUNC[122768.7579392500000000],SOL[0.0000000050737985],USDT[0.0000000034878084] |
| 02786789 | USD[964.9900000060167125],USDT[972.3012462500000000] |
| 02786793 | USD[0.0000001000000000],USDT[0.0000000046646737] |
| 02786798 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02786800 | BTC[0.000000004000000000],FTT[0.000000010000000],SOL[0.000000082549025],USD[0.6652582240018268],USDT[0.000000046278948] |
| 02786802 | AVAX[0.010601696752659],BRZ[8.161495037728652],BTC[0.000000000400000],CRO[0.000000016406712],ETH[0.000000060000000],FTT[0.000000085239080],SUSHI[0.138106530000000],USD[2.2758465449723889] |
| 02786805 | USD[335.5505447711367497],USDT[0.000000186281491] |
| 02786812 | BTC[0.079884812566867],EUR[1.180000000000000],USD[1.5990115931114934] |
| 02786813 | USD[30.0000000000000000] |
| 02786814 | CRV[1000.017548430000000],ROOK[5.000500000000000],SOL[5.965005000000000],SRM[401.992026150000000],SUSHI[503.622852030000000] |
| 02786815 | USD[0.320643928890000000] |
| 02786816 | USDT[3.000000000000000] |
| 02786823 | BTC[0.000000048514200],USD[0.000000066533631],USDT[0.000286147782935] |
| 02786824 | BNB[0.000000004000000],FTT[2.099620000000000],GMT[8.992812300000000],SPELL[100.000000000000],USD[0.144366586651070],USDT[0.000000010000000] |
| 02786831 | USD[0.000000025000000] |
| 02786840 | BAO[4.000000000000000],ETH[0.000000670000000],TRX[0.000821000000000],UBXT[4.000000000000000],USD[0.000000002738401],USDT[0.523661147565901] |
| 02786844 | TRX[0.000001000000000],USDT[0.125000005916925] |
| 02786846 | AURY[6.000000000000000],USD[5.883976050000000] |
| 02786852 | BAO[6.000000000000000],BRZ[0.000000016408482],CRO[0.002752285817896],ETH[0.000000057348486],GALA[0.018308720000000],KIN[5.000000000000000],RAY[0.000010870000000],USD[0.000000140503860] |
| 02786855 | BTC[0.000000100000000],FTT[0.007800000000000],USD[2.7129325701611892] |
| 02786856 | BICO[766.003480000000000] |
| 02786858 | CRO[0.000000088698771],DOGE[0.000000036762726],USD[0.000000096556011] |
| 02786862 | BNB[0.000000057275769],BTC[0.000000007880595],SAND[68.952290790914637],USDT[0.000000991157760] |
| 02786878 | COMP[0.009498400000000],USD[-2.4385208379733800],USDT[3.667877967800000] |
| 02786881 | USDT[0.000000000685936] |
| 02786882 | BNB[0.000000076830093],BTC[0.000000006031744498],BTT[0.482988667221412B],ETH[0.000000222523835],FTT[0.000000006932668],HT[0.000000627491000],MATIC[-0.000000047848750],NFT (3023679288786982I99)[1],NFT (3044210091655766611)[1],NFT (565906581242550263311),SHIB[0.000000052693300],SOL[0.000000103776106],TRX[0.000000009166743],USDT[0.000002637574224] |
| 02786889 | GT[7.700000000000000],POLIS[22.300000000000000],USD[0.812004386500000] |
| 02786891 | BIT[30.917185920000000],FTT[0.000004272701600],SHIB[22495.426145030000000],USD[0.0637595743797225],USDT[0.000000002730494] |
| 02786892 | USD[3.264539995000000] |
| 02786893 | USD[0.000000066400000] |
| 02786896 | AVAX[9.411901490000000],AXS[9.731073190000000],BTC[0.056888440000000],ETH[0.926998500000000],FTT[27.533267960000000],GRT[1515.530046900000000],MANA[111.197268200000000],SAND[319.668913790000000],SOL[17.408384870000000],USD[0.000770240549002],USDC[3.135157520000000] |
| 02786898 | DOGE[100.000000000000000],ETH[0.694000000000000],ETHW[0.169000000000000],FTT[0.000000010000000],NFT (385952972199242826)[1],NFT (391391430919685984)[1],NFT (418804068776641692)[1],NFT (464574222269024837)[1],NFT (478094479305494094)[1],NFT (490144118662943620)[1],NFT (499328005030650745)[1],NFT (507305436525113911)[1],NFT (514166985410792452)[1],NFT (540226356494760027)[1],NFT (547574591148644296)[1],NFT (554176723834417042)[1],NFT (562460132022665169)[1],TRX[0.000783000000000],USD[-98.1343823718647115],USDT[0.011167890116865A] |
| 02786900 | GOG[9.311349000000000],USD[0.000000169001910] |
| 02786904 | USD[30.0000000000000000] |
| 02786906 | ETHW[0.239000000000000],EUR[852.840398293103040],LUNA[21.321986575000000],LUNA2 LOCKED[3.084635342000000],USD[6.349422152662582] |
| 02786920 | CRO[190.000000000000000],TRX[0.900000000000000],USD[2.553225508250000] |
| 02786921 | BNB[0.000000593512635],DOGE[10564.004159950000000],ETH[0.236356470000000],ETHW[0.236211745400000],FTT[0.063137010000000],SOL[108.195410059235305],TRX[0.000036000000000],UNI[102.058760630000000] |
| 02786922 | ATLAS[200.000000000000000],USD[0.063955389868082],USDT[0.000000073501861] |
| 02786930 | AVAX[0.000000058926245],BIL[0.002646380000000],BNB[0.000000070000000],BTC[0.000000090101620],BULL[0.000000012970000],COMP[0.000000090000000],ETHBULL[0.000000005660000],FTT[1.028027388751224 0],RAY[21.444676500000000],USD[-44.2952393802490966000000000],USDT[111.150312010417291 7] |
| 02786931 | EUR[1000.000000000000000] |
| 02786932 | CHF[2266.187588774272 8929],EUR[0.039419190000000],TRX[0.000001000000000],USD[0.000000009730354],USDT[0.000000002052342 2] |
| 02786934 | ETH[0.000406410000000],ETHW[0.000406410000000],SHIB[0.740908640000000],USD[0.639036126577647],USDT[0.000008618576986] |
| 02786936 | ATLAS[47376.219488650000000],HXRO[1.000000000000000],KIN[2.000000000000000],OMG[1.080000440000000],RSR[1.000000000000000],SHIB[6402.715594890000000],TOMO[1.035221640000000],TRX[2.000000000000000],USD[0.000000078228390],XRP[0.018741490000000] |
| 02786938 | USD[0.004401610000000],USDT[-0.004088408392532 4] |
| 02786939 | FTT[0.000000027129480],USD[0.021883100000000],USDT[0.000000092174340] |
| 02786940 | SOL[0.000026800000000] |
| 02786944 | ATLAS[2389.522000000000000],DFL[1269.746000000000000],GENE[15.696860000000000],GODS[79.984000000000000],GOG[695.871813870000000],IMX[41.591680000000000],USD[0.000000232395267],USDT[0.000000141013928] |
| 02786954 | ATLAS[0.007484677987661 0],ETH[0.000023350000000],ETHW[0.000023350000000],MANA[0.013235500000000],MATIC[0.028860850000000],POLIS[0.000319819277590 4],SHIB[1337.336356860000000],SOL[0.000165730000000],USD[0.076173438439176 9],USDT[0.006777008512058 3] |
| 02786955 | EUR[0.000000087433717],SOL[0.000000006147392 8],USDT[0.000000028024444] |
| 02786956 | BTC[0.003699753000000],ETH[0.025998290000000],ETHW[0.025998290000000],EUR[1.408188821000000 0] |
| 02786963 | ATLAS[141.516767865436527 3] |
| 02786964 | BTC[0.012000000000000],TRX[0.000000100000000],USD[3.298979000000000] |
| 02786965 | AGLD[36.992562260000000],ALCX[0.000833940000000],ALPHA[284.960554100000000],ASD[223.575585000000000],ATOM[4.499316000000000],AVAX[4.299430000000000],BADGER[4.848692800000000],BCH[0.139973590000000],BICO[15.993730000000000],BNB[0.349922157000000],BNT[18.233043798987796],BTC[0.014093845140000],CEL[0.076516000000000],COMP[1.084904182870000],CRV[0.998290000000000],DENT[8397.872000000000000],DOGE[401.726400000000000],ETH[0.057947945700000],ETHW[0.012962760000000],FIDA[39.988600000000000],FTM[107.982922800000000],FTT[5.099506000000000],GRT[2239.919364000000000],JOE[125.956144200000000],KIN[54000.000000000000000],LINA[1809.620000000000000],LOOKS[84.981000000000000],MOB[0.498623167495125],MTL[16.096960000000000],NEXO[41.000000000000000],PUNDIX[0.094072000000000],REN[124.892619600000000],RSR[5779.228600000000000],RUNE[3.296998000000000],SAND[58.993730000000000],SKL[259.829207100000000],SPELL[98.917000000000000],SRM[38.999061400000000],STMX[3069.190600000000000],SXP[39.080546090000000],TLM[951.904430000000000],USD[116.9687786569956000],WRX[133.979732700000000] |
| 02786966 | TRX[0.230948000000000],USD[0.437043687000000] |
| 02786967 | BTC[0.000000071609024],HUM[0.000000056885580] |
| 02786969 | ATLAS[319.936000000000000],CRO[89.982000000000000],FTT[0.000891301837266 4],POLIS[17.896620000000000],TRX[0.900000000000000],USD[0.305192917100000],USDT[0.000000025000000] |
| 02786976 | USD[0.016668500750000] |
| 02786985 | BTC[0.000009350000000],EUR[2.180534370000000],USD[1.4171720364400000000000000],XRP[12.698712670000000] |
| 02786986 | BTC[0.000000095630 0],ETHW[0.015000068580000],FTT[0.010626939106240 2],USD[0.095573413677796 7],USDT[0.000000228338445],XRP[0.000000056721565] |
| 02786989 | AUD[0.008317400000000],ETH[0.000000100000000],FTT[0.000000927106400],TRX[0.000833000000000],USD[0.004577714553278 3],USDT[0.000000066182443] |
| 02786994 | USD[0.000000102154439],USDT[0.000000009201422] |
| 02786997 | USD[0.001224090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02787009 | BTC[0.0002167990000000],ETH[3.3570000000000000],FTT[25.1952120000000000],USD[0.0041737143100000],USDT[0.000000010000000] |
| 02787011 | USDT[3366.4198538596480000] |
| 02787015 | USD[0.0000000058117205] |
| 02787017 | DENT[1.0000000000000000],ETH[0.0000133000000000],ETHW[0.0000133000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000053731705337] |
| 02787021 | ETH[0.2983393627045905],SOL[1.2000000126189580],TRX[1.0000000000000000],USD[0.0000001705019810] |
| 02787023 | ATLAS[611.3018002135266300] |
| 02787028 | BTC[0.0000119600017700] |
| 02787033 | USDT[4770.3984714000000000] |
| 02787035 | USD[299.2803532488725693] |
| 02787036 | ETH[0.0000001000000000],FTT[0.0000000072469508],LUNA2[0.0000000010000000],LUNA2_LOCKED[10.9820281000000000],TRX[0.0010320000000000],USD[290.9783879442287355000000000],USDT[0.0000000083503075] |
| 02787043 | EUR[0.0000023743946473],USDT[0.0000000081671508] |
| 02787050 | AVAX[0.0418000000000000],LUNA2[0.0030440286650000],LUNA2_LOCKED[0.0071027335510000],LUNC[0.0098060000000000],TRX[0.0000010000000000],USD[0.3149212593750690],USDT[0.0000000090606487] |
| 02787052 | ETH[0.0000001000000000],USD[0.0000001291197744],USDT[0.0000000038927463] |
| 02787053 | USD[30.0000000000000000] |
| 02787057 | USD[0.0002214737761136] |
| 02787065 | BNB[-0.0017078473241246],BTC[0.0000000000016800],NFT (325366186667488135)[1],SHIB[0.0000000002338766],USDT[1.1104421390330601] |
| 02787070 | AURY[1.0000000000000000],SRM[0.3965700000000000],USD[3.8047012500000000] |
| 02787081 | ETH[0.6588884700000000],ETHW[0.6588884700000000],USD[3.9598447400000000] |
| 02787082 | USDT[0.0000000280709669] |
| 02787087 | FTT[0.1938522100000000],MATIC[0.7089093846632300],TRX[1409.0000000000000000],USD[0.2438355657398607],USDT[0.0000000072807523] |
| 02787092 | BCH[0.0028328000000000],BNB[0.0299468000000000],BTC[0.0085983856320000],DOT[0.0994490000000000],ETH[0.0009975300000000],FTT[0.0994870051732688],LINK[0.3959150000000000],LTC[0.0297435000000000],SOL[0.0098803000000000],UNI[0.0975680000000000],USD[135.2685373089668561],USDT[0.0000000042275659] |
| 02787093 | SLND[34.5934260000000000],TRX[0.0000010000000000],USD[0.0000000051623772],USDT[0.0000000030810139] |
| 02787095 | USD[1.7031705426500000],USDT[0.0000000058525595] |
| 02787100 | ETH[1.1562178600000000],ETHW[1.1557321400000000] |
| 02787101 | USD[0.0000000018560000] |
| 02787109 | USD[0.0000000015033518] |
| 02787111 | EUR[0.0000000024079132],RAY[126.4791521200000000],SOL[2.3125311500000000] |
| 02787117 | DOGEBULL[6.0200000000000000],SXPBULL[81600.0000000000000000],USD[0.0000000183283767],USDT[0.0000000079918679],XRPBULL[27970.0000000000000000] |
| 02787121 | BNB[0.0000000018479103],ETH[0.0000000088889512],EUR[0.0006771152889447] |
| 02787123 | USD[0.0000000025387662],USDT[9.2268111800000000] |
| 02787125 | USD[0.0089053846089066] |
| 02787128 | USD[173.9593030210475000],USDT[0.0000000100085648] |
| 02787129 | BTC[0.0000000061004198],USDT[0.0003030230173789],YFI[0.0000000085855326] |
| 02787137 | USD[12.1987843646500000] |
| 02787139 | FTT[2.8293489400000000],USD[0.0000003469462048] |
| 02787140 | AMPL[0.0000000001288633],ANC[0.9996200000000000],USD[39.0484073658662782],USDT[0.0000000109613497] |
| 02787144 | BNB[0.0000219900000000],TRX[0.0000010000000000],USDT[0.0000000035923611] |
| 02787146 | TRX[0.5850000000000000],USDT[0.5949751080000000] |
| 02787148 | TRX[0.0000010000000000],USD[0.1460808200000000],USDT[0.0056511900000000] |
| 02787153 | EMB[11317.8147635978780000],USD[0.6653743519376000] |
| 02787155 | ATLAS[1630.2907046600000000],AUD[0.7654329661581899],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],POLIS[65.9044479200000000],TRX[3.0000000000000000] |
| 02787157 | BAO[16.0000000000000000],DENT[3.0000000000000000],ETHW[0.0000038000000000],KIN[20.0000000000000000],SAND[0.0001935728685434],UBXT[2.0000000000000000],USD[0.0000065179221],USDT[0.5574163389191209] |
| 02787158 | BNB[0.0000000068836521],BTC[0.0000000004211200],ETH[0.0000000244353200],GALA[488.9064559133956600],MATIC[247.5108443060382552],USD[0.0000152049715560] |
| 02787164 | EUR[402.4637795665358165],USD[0.0000000220891996] |
| 02787166 | IMX[0.0989000000000000],USD[0.0000000073079389] |
| 02787167 | USD[0.0000680208050000],USDT[0.0000000069624844] |
| 02787169 | TRX[0.0000010000000000],USD[0.0071278082000000],USDT[0.0000000100000000] |
| 02787175 | TRX[0.0001330000000000] |
| 02787176 | SPELL[17291.4544128856036050] |
| 02787178 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0061639100000000],DENT[2.0000000000000000],FTT[0.6449834000000000],KIN[8.0000000000000000],SHIB[243944.1547638500000000],SOL[0.2308676100000000],SUSHI[7.2188362500000000],TONCOIN[183.1021596800000000],UBXT[1.0000000000000000],USD[0.0274089263348859] |
| 02787180 | USD[4.2905510913500000],USDT[0.0000002221828] |
| 02787182 | FTT[25.1978698800000000],USD[0.0000000043074404],USDT[1.5861563200000000],XRP[555.0000000000000000] |
| 02787185 | CRO[9.7834000000000000],GALA[1210.0000000000000000],MANA[76.9853700000000000],SHIB[98404.0000000000000000],USD[6.9273991737500000] |
| 02787186 | BTC[0.0637000000000000],TRX[0.0007780000000000],USD[0.0000000130073970],USDT[6.6494888148000000] |
| 02787190 | BNB[0.0000002254809730],NFT (332050485212645358)[1],NFT (343708087839949746)[1],NFT (555212376472633370)[1],TRX[0.0000000003833244],USD[-0.1641375959129422],USDT[0.0087972530000000],XRP[0.0648570000000000] |
| 02787194 | BNB[0.0000001000000000],USD[-2.4003164701913399],USDT[2.6389923315018517] |
| 02787197 | CRO[1.1851051552898183],USD[0.0000000049000000] |
| 02787202 | BNB[0.0000001000000000],USDT[6.4569586625000000] |
| 02787207 | BAO[2.0000000000000000],EUR[0.0002345613704747],FRONT[0.0045755900000000],KIN[3.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0028080017667977] |
| 02787211 | NFT (302679579377417648)[1],NFT (307122832853203485)[1],NFT (351447131785336435)[1],USD[0.0000001523368200],USDT[2.0283538900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02787212 | PORT[162.93739300000000000] |
| 02787215 | USDT[1.082377740000000000] |
| 02787219 | BOBA[0.026833000000000000],USD[0.429797000000000000] |
| 02787225 | BTC[0.000000094516634],USD[0.000220565301604242] |
| 02787226 | ETH[0.000000007138126559],NFT [32517450455602852500][1],NFT [442091800035381793][1],NFT [50640758148239388300][1],USDT[0.0000000065340687] |
| 02787228 | SOL[0.077978960000000000] |
| 02787232 | BTC[0.000010101488600] |
| 02787233 | ATLAS[0.000000001455449800],BAO[1.000000010000000000],CRO[0.000000000141705592],DYDX[0.000000005385000000],ETH[0.000002220000000000],ETHW[0.000000022000000000],EUR[0.004154827134113200],FTT[0.000000005946724700],HT[0.000000009067279700],LINK[0.000000023859083000],POLIS[0.000000029928673000],USD[0.0000000375928590] |
| 02787234 | BTC[0.000096140000000000],ETH[0.000444600000000000],ETHW[0.000444600000000000],USD[1.833934469200000000],USDT[0.000000075850000000] |
| 02787243 | EUR[0.000000083110350],USD[0.495426360000000000] |
| 02787246 | POLIS[7.900000000000000000],USD[0.024543956800000000],USDT[0.000000007325630] |
| 02787247 | NFT [41055789420586054][1],USD[0.071933391250000000] |
| 02787248 | DOGE[0.596800000000000000],IMX[412.442500000000000000],USD[1.782674920000000000] |
| 02787249 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],RUNE[15.275999563250000000],SOL[1.694125386000000000],USDT[0.172403576729315000] |
| 02787252 | BOBA[0.062361000000000000],TRX[0.000001000000000000],USD[8.688795388500000000],USDT[0.000000032223381] |
| 02787255 | STG[0.899600000000000000],TRX[0.000777700000000000],USD[1.777130569800000000],USDT[0.000000002367393500] |
| 02787257 | AKRO[1.000000000000000000],FTT[6.430417730000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[741.940433437148733900],USDT[0.764114241900317600] |
| 02787259 | EUR[0.000000008470811000],FTT[8.897511000000000000],USD[0.918069599460000000],USDT[0.839758244000000000] |
| 02787261 | SOL[0.008696669274357500],TRX[0.000780000000000000],USD[-3.661167518586533500],USDT[3.831615652289000860] |
| 02787262 | USD[0.057540131525000000] |
| 02787265 | ENJ[1175.000000000000000000],IMX[1014.700000000000000000],USD[0.075068959750000000] |
| 02787266 | AKRO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[123.820492440000000000],USD[0.000000013525737200] |
| 02787267 | BTC[0.000000068441662],FTT[0.000000001640812200],GALA[0.000000081918375],TRX[0.000000054195115],USD[0.000200958704800000] |
| 02787273 | USD[0.237272154981833600],USDT[0.805471840000000000] |
| 02787274 | USDT[1.576211041957955100] |
| 02787277 | ATLAS[2.403410560000000000] |
| 02787278 | USD[0.009454560130230500],USDT[0.000000052621617000] |
| 02787279 | ATLAS[790.000000000000000000],BTC[0.000000006500000000],GODS[38.060287740000000000],SPELL[14300.000000000000000000],TRX[0.000001000000000000],USD[0.000000061821318000],USDC[7.706279510000000000],USDT[0.000000189598609] |
| 02787281 | GBP[0.000166220046203200],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 02787284 | ETHW[2.044982560000000000],GST[7321.500000000000000000],USD[0.005620958000000000],USDT[0.000000005000000000] |
| 02787295 | EUR[0.875531467251897000] |
| 02787303 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[3564.291562360000000000],USDT[0.000000035682641] |
| 02787306 | BOBA[166.769258760000000000],FTT[20.396124000000000000],USD[0.970418020000000000],USDT[0.000000015107227500] |
| 02787307 | AKRO[3.000000000000000000],BAO[4.000000000000000000],ETH[0.000000014871734000],FTM[0.000000017739538000],KIN[11.000000000000000000],SOL[0.000000012142888000],TRX[0.000000807080000000],UBXT[1.000000000000000000],USD[0.000008739350307500],USDT[0.000000086235696] |
| 02787311 | ETHBULL[0.262900000000000000],USD[0.026757470000000000] |
| 02787318 | BTC[0.000701008467200000],ETH[0.000250000000000000],ETHW[0.000250000000000000],FTT[25.495250000000000000],SOL[0.169967700000000000],USD[19.354064380050000000],USDT[5937.028863944500000000] |
| 02787320 | 1INCH[0.053202133439372600],AAVE[44.870106010000000000],ATOM[0.000000004668356600],AVAX[1.000000000000000000],AXS[0.000000276245118000],BTC[0.000000005600000000],CAD[172236.999994590435236000],CEL[0.279724335088458000],DOT[0.000000097110422000],ETH[0.230000000000000000],FTT[0.000018430000000000],HT[-0.009173437843969000],KSHIB[0.001900000000000000],LUNA2[0.000000044537204300],LUNA2_LOCKED[0.000001039201433000],LUNC[0.000000007542500000],OMG[0.203524604946709700],RAY[0.000000268778308000],REN[0.000005000000000000],RSR[0.000000009626801600],SNX[0.000000067473642000],SOL[0.000000009987459000],USD[1016.972467096530000000],286651000],USDC[13194.241207700000000000],USDT[209012.270000000000000000] |
| 02787323 | CEL[0.300000000000000000],CRO[49.990500000000000000],ETH[0.099050000000000000],NFT [406254446523251909][1],SHIB[199962.000000000000000000],TRX[0.000777000000000000],USD[0.001092485000000000] |
| 02787327 | BNB[0.000000007759094],ETH[0.000000010000000] |
| 02787329 | ETH[0.000863540000000000],ETHW[0.000863540000000000],NFT [302741195619856357][1],NFT [431491914606844571][1],NFT [524608739815392398][1],USD[0.051683321250000000] |
| 02787333 | TRX[0.000010000000000000] |
| 02787335 | ATLAS[41.450613010190000000],POLIS[2.493038996200000000],USDT[0.000000333817127] |
| 02787336 | BTC[0.004639250000000000],EUR[0.003118444479355] |
| 02787337 | SPELL[6014.833585600000000000],USD[0.145477216092028] |
| 02787338 | ETHW[186.161180830000000000],USD[0.068561514413782],USDT[0.000000408071755] |
| 02787342 | CRO[209.958000000000000000],FTT[20.191683840000000000],SUSHI[78.500000000000000000],USD[3.298242590240150600],USDT[0.003180787662000] |
| 02787350 | FTT[0.584979550000000000],NFT [365959950374959896][1],NFT [403806655526783622][1],NFT [422602573068669264][1],NFT [453101236441474453][1],NFT [573271850761565315][1],USD[0.000000965069370] |
| 02787351 | ATLAS[629.874000000000000000],NFT [316349786347775576][1],NFT [328219762280986559][1],NFT [544044754736868028][1],TRX[0.001554000000000000],USD[0.004443782780416],USDT[0.000000078930833] |
| 02787353 | BTC[0.030893800000000000],USD[-0.623490235807091000],USDT[2.301509280000000000] |
| 02787354 | USD[0.756727843851946000000000] |
| 02787356 | USD[0.813305440000000000],USDT[0.000000133642116] |
| 02787365 | ATOM[0.010174000000000000],FTM[0.440722650000000000],GENE[0.009770720000000000],MATIC[7.800000000000000000],RAY[0.326393000000000000],STARS[0.250042000000000000],TRX[0.089256000000000000],USD[0.240031131604250000] |
| 02787374 | EUR[0.000229785514800?] |
| 02787377 | CRO[99.482345481974286] |
| 02787384 | ETH[0.000000095053800],GENE[0.000000008113280],SOL[0.000000026331858],TRX[0.000000008000000],USD[0.000000034353965],USDT[0.000001955586403] |
| 02787385 | USD[25.000000000000000000] |
| 02787389 | AXS[0.599880000000000000],BLT[106.978600000000000000],FTM[99.980000000000000000],FTT[0.128493450000000000],USD[0.002001131385185] |
| 02787392 | CRO[30.581369200000000000] |
| 02787393 | ATLAS[3491.569503106676706],POLIS[59.488695000000000000],USD[0.454985043925000000],USDT[0.000000047281784] |
| 02787394 | USD[0.000000086583498],USDT[0.381770210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02787397 | NFT [38409831880981319](1)[1],NFT [54182069283756772](1)[1],NFT [54986589180844878](1)[1],NFT [57641288936416098](1)[1],USD[0.0000000051118810] |
| 02787405 | USD[0.0000000024255559] |
| 02787408 | BTC[0.0000000099670739],ETH[0.0000000258199900],USDT[0.0000000019252589] |
| 02787417 | USD[0.0000175048977530] |
| 02787420 | USD[0.0000002256545576] |
| 02787424 | BTC[0.0000000098994925],CRV[32.0784152000000000],FTT[36.1995440000000000],USD[0.1382456839479677],USDT[0.0000000082854543] |
| 02787429 | ATLAS[0.0030882100000000],BTC[0.0006069400000000],USDT[0.0005166995220756] |
| 02787437 | FTT[0.0000000033702560],GALA[0.0000000053881850],POLIS[1.3319295500000000],SHIB[0.0000000017653336],STARS[0.5450405315233372],USD[0.0000000621830548],XRP[0.0000000010810555] |
| 02787438 | ETH[0.0000000023000000],GENE[0.0800477496000000],MATIC[0.0000000008449980],NFT [29243231665375964](1)[1],NFT [37171797490981437](2)[1],NFT [45867371013361267](1)[1],NFT [53736373787092383](1)[1],NFT [55848174720014106](1)[1],SOL[0.0066576610000000],USD[0.0000000063715050],USDT[0.0000000042347208] |
| 02787444 | HT[0.0000000028799000],SOL[0.0000000025396400] |
| 02787451 | USD[25.0000000000000000] |
| 02787456 | ATLAS[0.0000000086658163],GBP[0.0000005722345447],SOL[0.0000000033524180],USD[0.0000000000577200] |
| 02787458 | LUNA[25.0955367710000000],LUNA2_LOCKED[11.8895858000000000],SOL[0.0008903300000000],USD[1.4263943149653262] |
| 02787461 | USD[0.0075235042000000] |
| 02787462 | APE[21.0957800000000000],FTT[2.2995400000000000],LUNA2[0.0048885084590000],LUNA2_LOCKED[0.0114065197400000],USD[0.0000000118711352],USDT[0.0000000065633854],USTC[0.6919920000000000] |
| 02787463 | AVAX[0.9812833700000000],BTC[0.0036910156197157],ETH[0.0368164522559924],ETHW[0.0368164522559924],EUR[0.0000000033508930],SOL[0.3486683026005072],USD[0.0001149572483151] |
| 02787468 | USDT[0.0000000028961760] |
| 02787470 | BTC[0.0000001125992500],DOGE[0.0000000184071800],FTT[0.0000000059138900],USD[0.0003570903539692],USDT[0.0000000268766552] |
| 02787475 | TRX[0.0000010000000000],USD[0.0175075785000000],USDT[0.0000000079841320] |
| 02787478 | DFL[100.0000000000000000],GENE[4.4000000000000000],USD[0.1686669500000000] |
| 02787481 | USD[0.0024884890000000] |
| 02787483 | ATLAS[78.1589000000000000],USD[0.0069268583675000],USDT[2668.2453460000000000],XRP[0.7500000000000000] |
| 02787492 | USD[0.0010659267764660],USDT[0.0002675700000000] |
| 02787498 | BTC[0.0000065927000000] |
| 02787500 | BNB[0.0095000000000000],NFT [30872181473156812](6)[1],USD[25.0767433925000000] |
| 02787504 | ATLAS[373.4694118600000000],TRX[0.0000010000000000],USDT[0.5800000010195526] |
| 02787505 | ATLAS[859.6762702700000000] |
| 02787506 | BTC[0.0000776750000000],ETH[0.0008100000000000],ETHW[0.0008100000000000],LTC[0.0081000000000000],SOL[0.0081000000000000],TRX[0.0000020000000000],USDT[27.0793495205913890],XRP[0.1223900000000000] |
| 02787507 | USDT[0.0000000042282806] |
| 02787509 | FTT[0.0457789513225373],USD[0.0025261342216968],USDT[0.0000000045604780] |
| 02787512 | BOBA[0.0511335000000000],USD[0.0000000106721011] |
| 02787518 | EDEN[156.3985686860000000],FTT[1.1823991400000000],USD[0.0000002006065812] |
| 02787521 | TRX[0.0000010000000000],USDT[0.0000000048944488] |
| 02787522 | BNB[0.0024148100000000] |
| 02787523 | KIN[2.0000000000000000],USDT[0.0000286070905533] |
| 02787525 | USD[0.0094276225307895],USDT[288.9592394990644977] |
| 02787527 | ALICE[0.9998000000000000],ETH[0.0129974000000000],ETHW[0.0129974000000000],GARI[2.9994000000000000],MANA[10.0539856100000000],PEOPLE[10.0000000000000000],SAND[11.6587101528800000],SOS[100000.0000000000000000],USD[0.5969599184870350] |
| 02787530 | LTC[0.0096102900000000],USD[0.0000000020000000] |
| 02787534 | BAO[1.0000000000000000],BTC[0.0627657800000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[1.8994618064373006] |
| 02787535 | HT[699.9000000000000000],REEF[456632.4753497300000000] |
| 02787539 | USD[14.3342239523143000] |
| 02787544 | AVAX[0.0000000044950400],BNB[0.0000000069417331],BTC[0.0000000014611100],ETH[0.0000000064716100],FTM[0.0000000036000000],MATIC[0.0000000062718740],SOL[0.0000000068643800],USD[0.0000000028488434],USDT[0.0000000093594976],XRP[0.0000000170056589] |
| 02787547 | USD[0.0000000032151053],USDC[25.0000000000000000],USDT[0.0000000025534021] |
| 02787549 | BNB[0.0000000005000000],DFL[200.0000000000000000],USD[2.8276176940000000] |
| 02787550 | NFT [44461477336432370](1)[1],NFT [47380448186040303](1)[1],NFT [51366453660955091](1)[1],USD[0.0025260084000000] |
| 02787551 | USD[26.4621584700000000] |
| 02787552 | LUNA[20.2413521096000000],LUNA2_LOCKED[0.5631549224000000],LUNC[52554.9300000000000000],TRX[0.0004140000000000],USD[-2239.7236912972692697],USDT[2441.3048123391008645] |
| 02787554 | NFT [46967893253124217](4)[1],NFT [47348680542612012](1)[1],TRX[0.0007780000000000],USD[0.2755273531000000],USDT[0.0000000106278888] |
| 02787559 | ETHW[27.5476501500000000],TONCOIN[6312.4974600000000000],USD[1.4489700000000000] |
| 02787562 | CRO[520.0000000000000000],MANA[0.9931600000000000],USD[311.3728750681629000] |
| 02787568 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.9536299200000000],ETHW[0.9532292700000000],EUR[0.0000148317549535],FTM[251.3460560400000000],FTT[8.3523594400000000],HOLY[0.0001370400000000],KIN[6.0000000000000000],MATIC[127.8689619900000000],RSR[2.0000000000000000],SOL[0.1271029048492406],TRX[1.0000000000000000],USD[0.0083582043964377] |
| 02787571 | NFT [40734641292675043](1)[1],NFT [49591084249923145](1)[1],NFT [55962272243670741](1)[1],USD[25.0000000000000000] |
| 02787572 | GENE[0.0000001000000000],NFT [44880018258353428](1)[1],USD[0.4926505785100000],USDT[0.0000000087500000] |
| 02787573 | XRP[1.7500000000000000] |
| 02787576 | KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000161873710551] |
| 02787581 | SOL[0.0000001000000000],USD[0.0000000185777960] |
| 02787585 | NFT [42866457761022367](1)[1],NFT [53330268165954035](9)[1],NFT [55954034887972738](5)[1],USD[0.0027090764635559],USDT[0.0000000137931090] |
| 02787599 | GODS[0.0372650000000000],NFT [30096737077047613](6)[1],NFT [33179409536678820](1)[1],NFT [36955635709073095](1)[1],NFT [52396333142182275](1)[1],NFT [57450551747239352](3)[1],USD[0.4799324557413981],USDT[0.0000000075000000] |
| 02787603 | SOL[0.0000003000000000],USD[0.0000000330587217] |
| 02787610 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DFL[240.0000000000000000],KIN[1.0000000000000000],LTC[0.0523392500000000],LUNA2[0.4053185039000000],LUNA2_LOCKED[0.9457431757000000],LUNC[88258.9575666000000000],NFT [29661025661241689](3)[1],NFT [29887895620939608](3)[1],NFT [42892143394975293](1)[1],NFT [51335502054045149](8)[1],NFT [55425891909184251053](1)[1],USD[0.4396655337968394],USDTI[0.0000000098846256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02787618 | USD[0.0000000015000000] |
| 02787619 | USD[0.0038575300000000],USDT[5.7000000000000000] |
| 02787627 | NFT (345662071548689420)[1],NFT (475871511541820790)[1],NFT (509203916492662652)[1],USD[1.1369487608000000],USDT[0.3865983500000000] |
| 02787628 | DFL[113.7897495400000000],GENE[4.7750000000000000],USD[5.8621941283218004],USDT[3.9749326800000000] |
| 02787636 | ATLAS[5.0000000000000000],USD[0.6052484882500000] |
| 02787642 | BTC[0.0000220100000000],TRX[0.0000040000000000],USDT[0.0021912794040146] |
| 02787649 | DAI[0.0000000084730500],ETH[0.0000000087000000],FTT[0.0112532573196474],TRX[550682.6035345800000000],USD[0.9155915931263713],USDT[0.0000000099906800] |
| 02787660 | NFT (412637405426090744)[1],NFT (486303229542945194)[1],USD[0.0000000092197298],USDT[0.0000000027132132] |
| 02787669 | USD[25.0000000000000000] |
| 02787687 | ATLAS[4.8220000000000000],BNB[0.0041000000000000],ETH[0.0000318000000000],ETHW[0.0009311443189315],FTT[0.2000000100000000],GALA[2.0356706500000000],GENE[0.0128100500000000],SAND[0.7094206500000000],SOL[0.0064324300000000],SRM[1.1391664600000000],SRM_LOCKED[0.9072478200000000],USD[7.7486024785165351],USDT[0.0000000081561870],XRP[0.0000000100000000] |
| 02787688 | GMT[0.9972000000000000],POLIS[0.0938600000000000],TRX[0.0000010000000000],USD[0.0017758440000000],USDT[0.0000000061370516] |
| 02787709 | AKRO[1.0000000000000000],APE[0.1002503300000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],NFT (352009397243781173)[1],NFT (559107123010465113)[1],NFT (563623717933126832)[1],NFT (574785623490733048)[1],USD[0.0000090127510750] |
| 02787711 | ATLAS[9960.0000000000000000],SOS[150669860.0000000000000000],USD[0.4907586807500000],USDT[0.0000000133297417] |
| 02787715 | STEP[0.0637800000000000],TRX[0.2121000000000000],USD[0.5996041541910054],USDT[0.0000000034330454] |
| 02787721 | EUR[0.0000000128369878] |
| 02787723 | BNB[0.0006821100000000],ETH[0.0000000083500000],NFT (420890548375034369)[1],USD[0.0000000071338885],USDT[0.0062708951923635] |
| 02787730 | USD[0.7975477343500000000000000000] |
| 02787733 | BNB[0.0000000072204267],FTT[0.0000000064658556],TOMO[0.0000000090000000],USD[0.0002227907512788],USDT[10.3163634886458158] |
| 02787735 | AVAX[14.0092592100000000],ETH[0.0225787800000000],ETHW[0.0224582400000000],FTT[8.2229604100000000],USD[0.0528235587683936] |
| 02787736 | BTC[0.0228720700000000],EUR[0.0076526569163878],USDT[0.0000000087955169] |
| 02787737 | USD[1.5132848000000000] |
| 02787739 | CRO[101.9229691000000000],USD[0.0000000011283030] |
| 02787745 | BTC[0.0000000040000000],ETH[0.0058256000000000],ETHW[0.0058256000000000],FTT[8.7459970000000000],LOOKS[77.9848680000000000],USD[1.3037516246027876],USDT[0.0000000102544508] |
| 02787752 | AAVE[0.4999000000000000],BTC[0.0151000000000000],ETH[0.1419716000000000],ETHW[0.1419716000000000],EUR[501.8882613700000000],FTM[476.9046000000000000],MATIC[49.9900000000000000],USD[0.1595244500000000] |
| 02787759 | USD[0.0000000121167847] |
| 02787764 | ETH[0.0000603000000000],ETHW[0.0000603000000000],LINK[0.0049498300000000],RSR[36832.7575576200000000],SOL[21.8635178100000000] |
| 02787767 | TRX[0.0000010000000000] |
| 02787768 | BNB[0.0000000047178354] |
| 02787770 | TRX[0.0000000100000000],USDT[26.6776448100000000] |
| 02787775 | ETH[0.0000001000000000],ETHBULL[0.0862421442735592],USDT[19.4774316525000000] |
| 02787777 | GENE[0.0925136600000000],NFT (379436450680285307)[1],USD[0.0046008361800000] |
| 02787789 | BTC[0.0000000100000000],DOT[0.0568090500000000],ENJ[548.8462670600000000],USD[0.4861516475650000],XRP[0.7500000000000000] |
| 02787792 | AKRO[8.0000000000000000],APE[0.0000818700000000],AVAX[0.0003704000000000],BAO[15.0000000000000000],CRV[0.0000165200000000],DENT[5.0000000000000000],ETH[0.0000755000000000],ETHW[0.0000755000000000],HXRO[1.0000000000000000],KIN[20.0000000000000000],RSR[4.0000000000000000],SOL[0.0000001000000000],STETH[0.0000002682850725],TRX[1.0000000000000000],UBXT[6.0000000000000000],USDC[451.5924018400000000],USDT[0.0000000038956349] |
| 02787797 | BNB[0.0000000014370320],ETH[0.0000000020751761],SOL[0.0000001447726270],USDT[0.0002232420334601] |
| 02787801 | USD[0.0002363299278430],USDT[0.0000000075805724] |
| 02787807 | USD[0.0000000083333220],USDT[0.0000000034710580] |
| 02787808 | USD[42.9214140000000000],USDT[0.0082210000000000] |
| 02787809 | BTC[0.0000000075390000],BUSD[10.5647509200000000],DFL[100.0000000000000000],NFT (307669709328937794)[1],NFT (334932361485526139)[1],NFT (391370319708733047)[1],NFT (419394903164370853)[1],SOL[0.0000000059173600],USD[0.0000000020611927],USDT[176.8920620020000000] |
| 02787810 | BTC[0.0000000060257000] |
| 02787817 | BTC[0.0000000066850000],NFT (330737272924956991)[1],NFT (332026912109200552)[1],NFT (389671055803762385)[1],NFT (392850139204905042)[1],SOL[0.0000000908207424],USDT[0.0000000095466100] |
| 02787820 | TRX[0.0001600000000000],USDT[0.0307510000000000] |
| 02787825 | BNB[0.0000000070542000],DFL[90.0000000000000000],USD[0.8798410600000000] |
| 02787828 | AKRO[1.0000000000000000],ATOM[0.0000041328554660],AVAX[-0.0000000013443238],BAO[2.0000000000000000],BNB[0.0000000074578917],BTC[0.0802754455102226],DOT[0.0000974601449959],ETH[0.5954789676643178],EUR[7364.3465687507905639],FTT[0.0019890947939880],KIN[3.0000000000000000],LUNA2[0.3858619235000000],LUNA2_LOCKED[0.8936383949000000],LUNC[1.2349477972910000],MATIC[2.5443343452215355],NEAR[0.0000000315590097],PAXG[0.0000654360100000],RAY[0.0000000448852037],SOL[0.0000202176980055],USD[0.9949608675526377],USDT[0.0000000143334177],XRP[249.6933789824248325] |
| 02787834 | TRX[0.0000490000000000] |
| 02787837 | SOL[2.6316454800000000],USD[0.0636688336699246],USDT[0.3071129237326600] |
| 02787839 | BF_POINT[400.0000000000000000],CEL[0.0102298000000000],HXRO[1.0000000000000000],NFT (404454681571340716)[1],SNX[0.0160822000000000],TRX[0.0000030000000000],USDC[213.6579025800000000],USDT[0.0000000024205600] |
| 02787841 | USD[0.0000000015000000] |
| 02787847 | USD[0.0000000050753180] |
| 02787849 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000001770248] |
| 02787850 | EUR[0.0000001363575232],NFT (297462414056108549)[1],USD[0.0000000070000000] |
| 02787854 | ATLAS[641.1580600000000000] |
| 02787856 | POLIS[20.0000000000000000],USD[0.3126566101250000],USDT[0.0030310000000000] |
| 02787857 | FTT[0.0950695000000000],USD[0.0000000938000000] |
| 02787860 | SOL[0.0108504900000000],USD[0.0000000186551000],USDT[0.0837193333250986] |
| 02787861 | ETH[-0.0000000020000000],FTT[0.0000000829937716],GENE[0.0000000123732975],NFT (341750160107001138)[1],SOL[0.0054068000000000],TRX[0.0021990000000000],USD[1.6616570927193959],USDT[0.3563966640279295] |
| 02787867 | USD[0.0000016716404328] |
| 02787870 | USDT[0.0000000028616616] |
| 02787879 | USD[25.0000000000000000] |
| 02787882 | FTM[0.0003509577962716],FTT[2.8643764786773141],GALA[197.8952709200000000],LINK[3.5201825700000000],MANA[70.2087780500000000],SAND[71.0633977200000000],USD[0.0000000312293600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02787886 | BTC[0.00199962000000000],ETH[0.016996770000000],ETHW[0.016996770000000],FTT[1.199772000000000],SOL[0.049990500000000],USDT[313.534933800000000] |
| 02787889 | MATIC[0.00000001340952000],NFT[3056039567800780290][1],USD[0.64048109708411168] |
| 02787891 | BTC[0.00264508000000000],SOL[0.00000007466892600],SPELL[0.00000000923915800],USD[0.000000693070694400] |
| 02787894 | USD[0.000000067500000000] |
| 02787902 | ATLAS[263.633129602793000],BAO[2.00000000000000],CRO[79.207516630000000],TRX[1.000000000000000],USD[0.000000038969162] |
| 02787904 | BTC[0.33719648000000000],ETH[4.08958649000000000],ETHW[4.08814937000000000],NFT[4404929375016561910][1],NFT[4689744620912072160][1],NFT[4864326319312447320][1],USD[5131.350890720000000] |
| 02787905 | 1INCH[0.718535970000000],BLT[0.381846140000000],USD[1.156407306668188100],USDT[0.000000122650627] |
| 02787911 | AVAX[0.006716602275205],USD[0.000000114868326500],USDT[0.000000798368307600] |
| 02787914 | EUR[0.000001270554392200],SOL[0.055395010000000] |
| 02787915 | ETH[0.244510424355740000],ETHW[0.243309489217610000],FTT[49.990500000000000],GBP[0.000000005009135500],USD[5986.080210036312330],USDC[1.000000000000000] |
| 02787923 | USD[0.334491694750000] |
| 02787926 | ATLAS[79.984000000000000],BTC[0.001963700000000],DFL[80.000000000000000],INTER[1.800000000000000],KSOS[6900.000000000000000],LUA[67.400000000000000],LUNA2[0.000142271873500000],LUNA2_LOCKED[0.000331967704900000],LUNC[30.980000000000000],SHIB[1199980.000000000000000],SPELL[2000.000000000000000],TLM[13.000000000000000],USD[0.0029952168334970],USDT[1.594804837722715800] |
| 02787927 | AKRO[1.000000000000000],AUDIO[1.001773280000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],USD[0.0019709289252005] |
| 02787930 | BTC[0.000000050000000],EUR[0.000000094777071],RAY[7.128701330000000],SOL[0.000000064185864],USD[0.000000007952668 1],USDT[0.000000041018278] |
| 02787931 | BTC[0.010194054726110 0],ETH[0.072854380000000],FTT[0.100000000000000],LTC[0.679161880000000],MANA[27.192555370000000],MATIC[11.983018090000000],SOL[1.607037841769359 1],USD[28.00296049 7688201] |
| 02787933 | USD[0.001730698557 5000] |
| 02787937 | DOGE[1940.000000000000000],FTT[26.800000000000000],TRX[0.000010000000000],USD[0.399150000000000],USDT[1767.440947594040 4000] |
| 02787938 | BTC[0.000987080000000],ETH[0.000996200000000],ETHW[0.000996200000000],TRX[0.000001000000000] |
| 02787939 | BNB[0.000572780000000],USD[0.003801849129420 4] |
| 02787944 | COPE[1048.000000000000000],TRX[0.000040000000000],USD[1.143109225000000] |
| 02787947 | USD[26.460225160000000] |
| 02787948 | SOL[16.162948200000000] |
| 02787952 | CRO[299.943000000000000],USD[1.440184450000000],USDT[0.0000000012737855] |
| 02787957 | ATLAS[19.996000000000000],CRO[99.980000000000000],USD[1.405428220000000],USDT[0.000000036595684] |
| 02787958 | BTC[0.00031600000000],CRO[900.000000000000000],NFT[2966025774090038090][1],USD[2.834293059066 7500],USDT[0.00650000000000],XRP[0.960000000000000] |
| 02787966 | BTC[0.000014971273662 5],ETH[0.000407230000000],FTT[0.096122910000000],GST[0.084589020000000],STETH[0.000073727129247 6],TRX[0.183484000000000],USD[0.000000009677625],USDC[378.66718307000000 0],USDT[0.041565752813304 1] |
| 02787967 | AVAX[3.106423696941960 8],BNB[0.598691080000000],BTC[0.255925000000000],DOT[4.900000000000000],FTM[0.000000100000000],HNT[6.864084940000000],JOE[81.000000000000000],LTC[1.230000000000000],LUNA2[0.093448219490000 0],LUNA2_LOCKED[0.218045845500000 0],SOL[1.240000000000000],USD[0.000000008443 70964] |
| 02787968 | USD[35.318978688023523 7],USDT[0.000000499973800] |
| 02787970 | AVAX[59.366506630000000],BNB[0.598691080000000],BTC[0.225959250000000],ETH[4.448221900000000],ETHW[4.447685759443884 0],NFT[4821710342552381410][1],NFT[5258557149252633740][1],NFT[5646725928408211570][1],SOL[12.698746900000000],USDT[0.0093272500000000] |
| 02787971 | ETH[0.011900000000000],ETHW[0.011900000000000],GALA[868.000000000000000] |
| 02787973 | BNB[0.000033610000000],TRX[0.000001000000000],USD[0.026005162276359 8],USDT[0.012538039824841 4] |
| 02787974 | AAVE[0.020000000000000],DOGE[17.999240000000000],TRX[9.000000000000000],USD[0.919502356787875 00] |
| 02787976 | TRX[0.00000040000000] |
| 02787985 | EUR[6.857148790000000],TRX[0.001172000000000],USD[57.926883730000000],USDT[0.000000346003670] |
| 02787990 | BTC[2.551301821000000],BTC[0.075691904832580 0],ETH[0.001200000000000] |
| 02787991 | TRX[0.000010000000000],USDT[2.014219472500000 0] |
| 02787995 | ALEPH[0.000000004000000],CONV[0.000000005200000],DENT[0.000000035000000],DMG[0.000000095906851],DOGE[0.003614100000000],DOT[0.000313921248726],EDEN[0.000000082800000],ENS[0.000000005000000],ETH[1.255000000000000],EUR[0.094676400000000],FTM[0.000000002816936],FTT[59.839043500000000],LINA[0.000000003000000],LUNA2[0.000000003000000],LUNA2_LOCKED[1.560534104000000],LUNC[145622.680000000000000],PORT[0.000000700000000],STARS[0.000000004000000],TONCOIN[0.000000057000000],USD[0.353897940941 0757],USDT[0.001105087205 4287] |
| 02787999 | NFT[4180914977101168 37][1],NFT[5280119685383 03305][1],USD[25.000000000000000] |
| 02788004 | ATLAS[1238.337030790000000],KIN[1.000000000000000],USD[0.0150754903171173] |
| 02788006 | USD[0.000000056196042],USDT[38.343260740011 5296] |
| 02788007 | AVAX[0.000000007866923],BNB[0.000000009317520 0],BTC[0.000000298919751],ETH[0.326686012666782],ETHW[0.000000044811600],LTC[0.000000051389400],SOL[2.406524539452 5836],USD[0.000001875496919 9],XRP[0.000000013296100] |
| 02788009 | USD[0.000003652321 6],USDT[0.000000073639418] |
| 02788013 | USD[26.462158490000000] |
| 02788018 | BF_POINT[200.000000000000000],CONV[0.000000086588450],CTX[0.000000093252356],FTM[0.000000087184738],GBP[0.000000082840124],LINK[0.000000051417566],USD[0.000000057886238],XRP[0.000000033638016] |
| 02788020 | APE[373.340648430000000],USD[0.000186475789352],USDT[0.000000112813068 5] |
| 02788021 | EUR[0.000000101640355] |
| 02788027 | BNB[0.000000100000000],MATIC[0.000000091761008],SAND[0.999800000000000],USD[1.006676420000000],USDT[0.000000108467330] |
| 02788032 | DOGEBULL[2.900000000000000],USD[0.1030770370000000] |
| 02788035 | TRX[0.000002000000000],USD[0.0902077000000000],USDT[0.0000000053452222] |
| 02788039 | BTC[0.000000063402896] |
| 02788040 | USDT[0.0098658172708395] |
| 02788056 | APE[0.000000051700000],ETH[0.000000034560000],USD[0.000000013570962],USDC[32045.945562430000000] |
| 02788058 | AKRO[2.000000000000000],AMC[0.000276300000000],BAO[9.000000000000000],BTC[0.002338150000000],CHZ[1.000000000000000],ETH[0.000000360000000],ETHW[0.000000360000000],KIN[7.000000000000000],LTC[1.264935400000000],MATIC[0.001709080000000],SAND[0.002730300000000],SHIB[9390.437640220000000],SOL[0.000132088000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02788063 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000014829553],USDT[0.000000043082767] |
| 02788064 | POLIS[121.083052000000000],USD[0.0711619149778237] |
| 02788065 | HT[0.000000005000000],USDT[1.846114400000000] |
| 02788067 | DFL[90.000000000000000],USD[0.000000076054028] |
| 02788069 | BTC[0.000000091800000],USD[0.000000120684377],USDT[0.000000079662352] |
| 02788072 | ETH[0.000000018153900],TRX[0.000001000000000],USD[0.005898440030000 0],USDT[0.000000040000000] |
| 02788078 | AURY[13.997200000000000],GOG[24.000000000000000],USD[0.1084634441800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02788080 | POLIS[18.377054400000000000],TRX[0.000010000000000],USD[0.742326012500000000],USDT[0.000000014349148] |
| 02788085 | TRX[0.00001700000000000],USD[0.00000000041959497] |
| 02788096 | APE[174.968750000000000000],DOT[259.054571000000000000],ETH[0.594886950000000000],EUR[0.000000067656459],LUNA2[11.891999370000000000],LUNA2_LOCKED[27.747998530000000000],LUNC[2589507.900000000000000000],MANA[2399.544000000000000000],SAND[815.844960000000000000],SOL[28.004626800000000000],USD[3863.123971992619525200000000000000],USDT[3229.356685705000000000] |
| 02788100 | EUR[216.438308100000000000],LUNA2[0.000079479324760000],LUNA2_LOCKED[0.000185451757800000],LUNC[17.306790300000000000],USD[1036.187320583819782400],USDT[9.669831525898563800] |
| 02788104 | GENE[0.000000100000000],USD[0.013095528187037700] |
| 02788105 | USDT[0.008746750000000000] |
| 02788114 | BNB[0.009330470000000000],USD[0.235257531000000000] |
| 02788117 | AUDIO[1.023985910000000000],EUR[1051.289997602544108000],SOL[5.717409990000000000] |
| 02788119 | USD[25.000000000000000000] |
| 02788123 | CRO[0.976000000000000000],USD[3.298193252214216100] |
| 02788129 | USD[0.000000171181593000] |
| 02788130 | AURY[18.025986690000000000],USDT[0.202464240030085230] |
| 02788132 | USD[10.932968991518611300],USDT[10.966037410000000000] |
| 02788146 | AVAX[2.099780000000000000],BNB[0.170000000000000000],BTC[0.010499500000000000],ETH[0.224967800000000000],ETHW[0.177977200000000000],EUR[0.000000014270725],FTM[45.000000000000000000],LUNA2[0.760574444100000000],LUNA2_LOCKED[1.774673703000000000],LUNC[165616.686500000000000000],MANA[18.996200000000000000],SAND[0.998000000000000000],SOL[1.339732000000000000],USD[0.631941968538040410],USDT[0.000000082405368],XRP[108.978200000000000000] |
| 02788149 | AVAX[263.128651900000000000],BNB[0.515494430000000000],BTC[0.000052540000000000],BUSD[10525.866542620000000000],CRV[4999.913190300000000000],ETH[0.000742425000000000],ETHW[3.036955580000000000],FTT[25.015437926849917490],GALA[197358.644607070000000000],GMT[0.486206720000000000],LINK[0.075910230000000000],LUNA2[0.000265980000000000],LUNA2_LOCKED[8.793679242000000000],LUNC[0.000000009100000],MATIC[82.714916210000000000],SOL[282.372515930000000000],USD[0.000000305122410],USDT[0.000000099000573] |
| 02788150 | BNB[0.000000007272163],NFT [3767050468496842095][1],NFT [405580599190060191[1],TRX[0.000897000000000000],USD[0.000000103062643],USDT[0.000000005000000000] |
| 02788152 | USD[32.368903550000000000] |
| 02788155 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000002740000000000],ETHW[0.000002740000000000],GALA[0.005570180000000000],KIN[1.000000000000000000],TRX[0.000300000000000000],USD[0.000000156996901],USDT[3833.539516890000000000] |
| 02788156 | USD[0.000002923623593400],USDT[1.99621990000000000000] |
| 02788158 | BNB[0.044904429939504000],MANA[0.000000072000000] |
| 02788160 | USD[1.382871022500000000] |
| 02788161 | 1INCH[0.000758670468440000],AKRO[2.000000000000000000],BAO[14.000000000000000000],BF_POINT[300.000000000000000000],CHZ[0.000000093643120],DENT[1.000000000000000000],DFL[0.000000009650000],ENJ[0.000000051429560],EUR[0.000000173166612],GALA[0.000283280000000000],KIN[14.000000000000000000],REEF[0.011934923476719461],SHIB[175.043080989674909600],SOS[0.000000446300000],STMX[0.018654980000000000],STORJ[0.004311100000000000],TRX[2.000000095770000],UBXT[1.000000000000000000],USD[0.000000005462176],USDT[0.000025192194285500] |
| 02788166 | ATOM[56.988840000000000000],MATIC[0.000000007788557600],USD[-213.615788271766457400000000000000] |
| 02788171 | USD[0.006573824523213],USDT[477.366357249700000000] |
| 02788172 | USD[0.005898964850000],USDT[-0.005396279771272500] |
| 02788176 | TRX[2320.000000000000000000],USD[0.321779791741400000] |
| 02788178 | SOL[0.000079760000000000],USD[-0.000742905989698180] |
| 02788181 | BTC[0.005087750000000000],TRX[0.000016000000000000],USD[0.000226732844449300],USDT[0.000000025900346600] |
| 02788186 | TRX[2.055739765980000000],USDT[0.000001905208293200] |
| 02788187 | USD[75.027041790000000000] |
| 02788189 | TONCOIN[6.200000000000000000],TRX[0.000001000000000000],USD[0.343099478000000000],USDT[0.003134000000000000] |
| 02788190 | SOL[0.010000000000000000],USD[0.019609231625000000] |
| 02788191 | ETHW[0.000373730000000000],FTT[0.061584242092600],USD[-0.011636386093302],USDT[0.000000007098003] |
| 02788198 | ATLAS[5867.322680150000000000],BAO[2.000000000000000000],CRO[25.083885880000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.090501852654847] |
| 02788201 | BTC[0.000000092000000],EUR[0.061129183244306],MATIC[0.000000001800000000],SOL[0.000000058594700],USD[0.000000058000958],XRP[0.000000060000000] |
| 02788202 | EUR[14.255495653864297],USD[-10.081843689452731],USDT[0.002512305220450] |
| 02788203 | USD[0.000002149763722380] |
| 02788211 | AVAX[0.000000085530536],EUR[0.375000000000000000],FTT[50.008502670182324700],LUNA2[5.616198200000000000],LUNA2_LOCKED[13.104462470000000000],TRX[0.001554000000000000],USD[240.563997382610500100000000000000],USDT[24.694147427932464] |
| 02788217 | BTC[0.0511159700000000000],ETH[0.283560760000000000],ETHW[0.283560760000000000],USD[0.000265041120387] |
| 02788218 | ETH[0.009574680000000000],FTT[2.190078920000000000],NFT [309409340122899602][1],NFT [342846840827610295][1],NFT [348794660075897107][1],NFT [385394727440473444][1],NFT [452667438135365629][1],NFT [452962560495331307][1],NFT [454261152569664351][1],NFT [550659577584645358][1],USD[0.000100165670637][1] |
| 02788228 | ETH[3.866592970000000000],EUR[1.000000000000000000],USD[4.037944556533045500000] |
| 02788230 | COPE[0.655200000000000000],FIDA[325.907800000000000000],FTT[33.806664713398000000],RAY[1224.476570000000000000],SAND[0.898200000000000000],SRM[1757.201070000000000000],USD[0.574924692827416800],USDT[830.652146106429436000] |
| 02788234 | BNB[0.610314960000000000],BTC[0.023911260000000000],DOGE[3173.160439400000000000],ETH[0.493147260000000000],ETHW[3.374267260000000000],EUR[0.006390579344558],FTM[13.114576000000000000],FTT[3.193236020000000000],GRT[478.309202050000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[19.072989430000000000],MANA[13.1345030000000000000],MATIC[93.733539030000000000],SAND[38.473025170000000000],SHIB[127422.677512970000000000],SOL[12.259524980000000000],USD[1.587020883790738900],XRP[868.230794590000000000] |
| 02788240 | ATLAS[552.133214890000000000],BTC[0.000000000000000000],USD[0.000396547265700000],USDT[0.000000040131043] |
| 02788242 | ATLAS[129.316330780000000000],TRX[0.000001000000000000],USDT[0.000000010572586] |
| 02788247 | BTC[0.000400000000000000],ETH[0.006342000000000000],ETHW[0.006342000000000000],USD[5.533470790000000000] |
| 02788252 | USDT[0.000000020000000] |
| 02788255 | FTT[0.088871023158120000],TRX[0.000777000000000000] |
| 02788259 | COMP[0.167200000000000000],DYDX[8.300000000000000000],ETH[0.046000000000000000],ETHW[0.046000000000000000],GRT[204.999810000000000000],LINK[3.600000000000000000],LTC[0.890000000000000000],SNX[11.500000000000000000],SRM[16.000000000000000000],USD[0.750354330145000],XRP[510.388740000000000000],ZRX[56.000000000000000000] |
| 02788266 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000119731550],USDT[0.000072790145101] |
| 02788269 | USD[0.000000088549218],USDT[0.000000008669376] |
| 02788273 | TRX[0.325100000000000000],USD[0.000223869318434] |
| 02788279 | SOL[18.708295100000000000],USD[0.710869635760698200],USDT[1.320381564343600] |
| 02788282 | USD[0.000000086840142],USDT[9.979015220000000000] |
| 02788294 | EUR[0.000000317916571],LUNA2[0.018895284370000000],LUNA2_LOCKED[0.044088968600000000],LUNC[4114.487953000000000000],USD[0.000000086701520] |
| 02788298 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000145098494562] |
| 02788299 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0019034070205652],USDT[0.000000087941507] |
| 02788303 | BTC[0.000000760000000000],EUR[0.000000012403162],LUNA2[0.002101976973000000],LUNA2_LOCKED[0.004904612937000000],UMEE[9.804300000000000000],USD[-43.045364488292343100],USDT[104.328414981151301410],USTC[0.297545000000000000] |
| 02788307 | AURY[0.000000082658756],EUR[0.000001153722586],FTT[7.558840860000000000],USD[0.000000066197385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02788308 | AVAX[0.0000000008047579],BTC[0.00000000440000000],ETH[0.00000000640000000],FTM[505.392680000000000000],FTT[0.051056105720872],RUNE[0.0000000095277565],USD[14.4054325012000000],USDT[0.000000097827320] |
| 02788313 | TRX[0.00000100000000000],USDT[0.0000000016500000] |
| 02788315 | USD[0.0500000000000000] |
| 02788322 | NFT [5011188888066635821][1],USD[0.0694834120000000] |
| 02788327 | USD[0.0000000140051695] |
| 02788329 | ATLAS[67.0402565400000000],CRO[39.9920000000000000],ENJ[5.99880000000000000],USD[0.696135584000000000],USDT[0.000000009270642] |
| 02788330 | FTT[0.0000059640483100],USD[0.000000001292540],USDT[0.00000000067483872] |
| 02788331 | EUR[500.000000000000000],USD[-36.4109830575000000000000000000] |
| 02788334 | USD[25.0000000000000000] |
| 02788341 | DFL[129.976600000000000000],USD[0.4157348400000000],USDT[0.000002669516950] |
| 02788349 | GALA[101.8902895946036442],SAND[19.769846040000000000],USD[25.0141859602201229] |
| 02788358 | FTT[5.9995440000000000],LOOKS[0.560862850000000000],TRX[0.00000100000000000],USD[0.0074659130618543],USDT[0.4204295409160004] |
| 02788361 | USDT[0.0000024759059968] |
| 02788367 | GODS[26.7204882000000000],USDT[0.0200002210032890] |
| 02788369 | BAO[1.000000000000000000],TRX[0.00137800000000000],USD[0.000000036960219] |
| 02788371 | AAVE[0.0000000047412839],AVAX[0.0000000050000000],BNBBULL[0.000000004134792],DOGE[0.0000000094984020],DOGEBULL[0.000000000744489],EOSBULL[0.0000000064454718],FTT[0.0000000071514280],GALA[364.6761167358915767],SUSHI[0.0000000056526304],USD[0.000000076046640],USDT[0.000000001460948] |
| 02788380 | USD[12.1065360000000000] |
| 02788384 | BNB[1.84960100000000000],SOL[1.200000000000000000],USD[0.0000000062573247],USDT[0.9870659098272267] |
| 02788385 | USD[0.0000000182586520],USDT[0.000000083686670] |
| 02788386 | SOL[0.0000000025000000] |
| 02788399 | USD[2.5152189946040000],XRP[0.1880910000000000] |
| 02788400 | AKRO[2.000000000000000000],ATLAS[0.165320180000000000],BAO[2.000000000000000000],GBP[0.0017239344416590],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[195.9777618341837847] |
| 02788401 | BTC[0.0004570000000000],SGD[4.8815507926400000],USD[0.224894900000000000],USDT[118.7100000058870488] |
| 02788404 | BNB[1.0066329500000000],BTC[0.0119873620000000],FTT[39.000000000000000000],SOL[0.003140720000000000],TRX[0.00030000000000000],USD[794.1189781295654999],USDT[1313.0645985862326000],XRP[80.9457090000000000] |
| 02788409 | FTT[25.0000000000000000000],LUNA2_LOCKED[3.2146646700000000],NFT [313380858897122869][1],NFT [540156548415899097][1],USD[4055.9307239372779158],USDC[988.8249135400000000] |
| 02788414 | BNB[0.000000053734600],BTC[0.03228419546380010],FTM[0.957820000000000000],FTT[5.79909712000000000],SOL[0.009895500000000000],TRYB[0.00000000165360000],USD[-54.1896664659362217],USDT[85.879836474666414070] |
| 02788417 | ETH[0.0000000100000000],FTT[0.0000000017893694],USD[0.0000000040935631] |
| 02788418 | BNB[0.00490797000000000],USD[0.0125021033257252],USDT[0.000000001000000],XLMBULL[59.3228063000000000] |
| 02788428 | DOT[316.6105948700000000],FTM[0.00000000503233894],GBP[0.0000000503233894],GENE[0.0003100000000000],SPELL[0.000000069580000],TRX[0.000000011226056],USD[0.00004939860443515] |
| 02788431 | USD[0.09115792000000000],USDT[0.0000000077298966] |
| 02788432 | USD[1.1634721910000000],USDT[0.000000000184743] |
| 02788435 | EUR[0.0000000045414680],USD[0.0000001494103931],USDT[0.0000000017055427],XRP[0.0000000110167453] |
| 02788446 | BTC[0.0404990690000000],FTT[0.4954400000000000],LINK[0.300000000000000000],USD[0.8651728095000000] |
| 02788451 | TRX[0.0000030000000000],USDT[0.0000017370821512] |
| 02788453 | SUSHIBULL[2774445.00000000000000],USD[0.0204441500000000],USDT[0.0000000083874130] |
| 02788455 | ATLAS[90.0000000000000000],EUR[0.000000089390449],SHIB[40000.0000000000000000] |
| 02788464 | BTC[0.0233953200000000],USD[1.0880440800000000],USDT[0.000000021124296] |
| 02788468 | BCH[0.0001942900000000],BNB[0.0090022800000000],CONV[7.956000000000000000],TRX[0.0000010000000000],USD[0.0063208463539564],USDT[1.1374549250000000] |
| 02788472 | USD[0.0000000400000000] |
| 02788473 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],SOL[0.00000740000000000],USD[0.000000106094595],USDT[0.0191914746210243] |
| 02788475 | BAO[2.000000000000000000],DENT[3.000000000000000000],GRT[0.0039343680230417],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000148357216] |
| 02788480 | USD[0.5341024120000000],USDT[0.000000088151400] |
| 02788482 | BNB[0.2738843200000000],BTC[0.0073130183772064],CAD[0.000000026552122],DAI[0.000000061299495],ETH[0.2420558453184942],ETHW[1.3078699073149336],GRT[-35144.5947869704996935],MKR[-2.5232813647481528],SNX[0.0000000096583849],UNI[-299.1194961084125261],USD[23302.2007779317905744],USDC[45852.5604928700000000],USDT[-2654.2358166780843164],WBTC[0.0000690619489474],XRP[-32663.4132085035229926] |
| 02788494 | TRX[0.0002800000000000],USD[0.0024563861800000] |
| 02788495 | ETH[0.000000091340400],ETHW[0.000000091340400],LUNA2[70.7780222500000000],LUNA2_LOCKED[165.3820519000000000],USD[0.0026458754098396] |
| 02788507 | MBS[0.3614000000000000],STARS[0.407528000000000000],TRX[0.00000100000000000],USD[0.7176132100000000],USDT[0.000000042245028] |
| 02788513 | USD[0.0000000300000000],MATIC[0.0000004000000000] |
| 02788515 | BTC[0.0570000000000000],USDT[2.1352842150000000] |
| 02788532 | AMPL[0.2286428450330728],BTC[0.0000850817065129],CREAM[0.0095847900000000],DAWN[0.0332910000000000],DENT[58.2760000000000000],ETH[0.0002489441995527],ETHW[0.0002489440156659],FTT[37.5397294500000000],LTC[0.0000000087069600],NFT [300102975641080976][1],NFT [4218093698135142591],RAY[0.0007635808611140],RSR[9.410568006169000],SOS[817175.4419400800000000],SUSHI[0.0972717329696000],TRX[410.5926680000000000],USD[52356.8205967460201570000000],USDT[9178.0298946091010074],YFI[0.0000000014253200] |
| 02788533 | BOBA[362.1900000000000000],BTC[0.0043000000000000],DYDX[2.9994000000000000],ETHW[0.0564736200000000],USD[0.0073811628828000] |
| 02788536 | BRZ[15.0918455000000000],BTC[0.000000051193761],USD[0.1822500180500969],USDT[0.9950340028247884] |
| 02788539 | FTT[74.3260668000000000] |
| 02788540 | ATLAS[0.0162640600000000],GRT[0.002284430000000000],USDT[0.0070291692203832] |
| 02788541 | NFT [391885436386656745][1],NFT [433658626408093871][1],NFT [455637778761271964][1],USD[0.0000000141317997],USDT[0.000000057984736] |
| 02788547 | BNB[0.000000051600500],TRX[0.0000060034549654],USDT[0.0577486400000000] |
| 02788548 | DOT[5.0982000000000000],DYDX[13.9994000000000000],TONCOIN[82.6832000000000000],USD[1.1176439250000000],USDT[0.0000000010641432] |
| 02788570 | NFT [3199169849477246053][1],NFT [504806063954255929][1],NFT [567886069124307518][1],USD[0.2493902217500000] |
| 02788581 | AAVE[0.0058312300000000],AURY[0.000000076710259],BRZ[0.0000000084000000],BTC[0.0251638200000000],CRO[0.000000051009872],ETH[0.2020028222626742],ETHW[0.000000094145616],FTM[0.000000008390018],GENE[0.0000000480800000],LDO[22.0057132151139624],LINK[5.9652138428467148],MATIC[214.9818000000000000],SOL[39.1383240000000000],USD[0.0296019278495800],USDT[2086.3487344706412638] |
| 02788582 | EUR[0.000000008168044],GBP[0.000000003329380],USD[0.2714513945142594],USDT[-0.0014040959891004] |
| 02788584 | USDT[0.0008667900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02788585 | CRO[0.000000002000000],ETH[0.000000001262586],TRX[0.000000060000000],USD[0.000015296226630],USDT[0.000000091957845],XRP[0.000000086791848] |
| 02788586 | BTC[0.000014469060500],SAND[0.998670000000000],TRX[4.000000000000000],USD[0.565623045100000],XRP[0.000000097009000] |
| 02788588 | AVAX[0.000000004000000],BTC[0.000000007008580],ETH[0.000000012357700],USD[0.000030100777410],USDT[0.108272718586917] |
| 02788597 | USD[25.000000000000000] |
| 02788602 | EUR[0.000000074662768],USDT[0.000000028462956] |
| 02788604 | ATLAS[0.000000037423488],FTT[151.431468048876931],LTC[2.989149630000000],MANA[0.000000005000000],RAY[42.023013690000000],SOL[5.320328760000000],SRM[36.001973730000000],SRM_LOCKED[0.001971470000000],USD[0.000000202905276] |
| 02788606 | BTC[0.000000030000000],ETH[0.000001200000000],ETHW[0.000001200000000] |
| 02788607 | TRX[0.000001000000000],USDT[2581.435035426270340 0] |
| 02788611 | BTC[0.002689240000000],CRO[281.229372830000000],USD[2.759765681200000],USDT[0.001249000000000] |
| 02788617 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000420000000],ETHW[0.000000420000000],KIN[1.000000000000000],NFT [4259555904786919741[1],NFT [433336877903308800][1],NFT [445732899396100790][1],NFT [557678757111697476][1],UBXT[1.000000000000000],USD[0.000003255191708],USDT[0.005479595377540] |
| 02788623 | IMX[0.000000015277112],KIN[1.000000000000000] |
| 02788624 | AKRO[1.000000000000000],AXS[1.375817580000000],BAO[2.000000000000000],BTC[0.004553520000000],CRV[52.560686940000000],DOT[4.088130270000000],ENJ[40.929059840000000],ETH[0.056041790000000],ETHW[0.055343600000000],KIN[5.000000000000000],SAND[21.916371740000000],SOL[1.445131700000000],SP ELL[4213.216223670000000],TRX[1.000000000000000],USD[0.137311751519587 8],XRP[245.907867890000000] |
| 02788626 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000014592599669] |
| 02788629 | USD[0.000000041689835] |
| 02788632 | SAND[3.999600000000000],USD[261.432855500000000] |
| 02788636 | USD[0.000002644887 4375],USDT[0.000000078075380] |
| 02788637 | BTC[0.000033500000000],USDT[0.000003179962935] |
| 02788638 | USD[0.000000004049380 4],USDT[0.000000049173485] |
| 02788641 | TRX[0.000029000000000],USD[-0.025916316355018 7],USDT[0.034988870000000] |
| 02788642 | CRO[58.926463900000000],TRX[0.000001000000000],USDT[0.000000013091430] |
| 02788644 | CRO[123.621780130000000],DOGE[457.187734990000000],FTT[21.722540260000000],MANA[27.082583050000000],SLP[827.401316290000000],SOL[0.511669510000000],TRX[1.000000000000000],USD[0.000000272082436] |
| 02788649 | BAO[1.000000000000000],BTC[0.002097020000000],KIN[1.000000000000000],MATIC[266.261095348980316 7] |
| 02788655 | USD[0.000000072834256],USDT[0.000000095000000] |
| 02788668 | USD[0.009550018199280 3] |
| 02788676 | LUNA2[3.990197737000000],LUNA2_LOCKED[9.310461386000000],LUNC[868873.958088000000000],SHIB[6498700.000000000000000],USD[1.594554537526680 0] |
| 02788681 | TRX[0.000001000000000],USD[0.006392700000000] |
| 02788685 | AVAX[0.000001800000000],USD[1.138627781041777 0] |
| 02788687 | USD[25.000000000000000] |
| 02788690 | USD[17.527499950000000] |
| 02788698 | AUD[0.000000075456198],GENE[0.028328910000000],TRX[0.000017000000000],USD[0.303086294014757 7],USDT[0.000000010436571] |
| 02788700 | USD[25.000000000000000],TRX[0.000823000000000],USD[0.000000006018965],USDT[27.547504652083838 0] |
| 02788703 | BTC[0.000000024693750],DOT[2.990899000000000],ETHW[0.231582260000000],FTM[253.951740000000000],FTT[1.199810000000000],LUNA2[0.155183065000000],LUNA2_LOCKED[0.362093821700000],LUNC[0.499905000000000],SOL[2.702849660000000],TRX[0.000029000000000],USD[998.107098367552744 6],USDT[0.00023 32340617752],XRP[0.905380000000000] |
| 02788714 | USD[0.000000013571 8341] |
| 02788721 | ATLAS[689.862000000000000],AURY[5.998800000000000],POLIS[13.598440000000000],SPELL[8098.380000000000000],USD[355.132450503000000 0] |
| 02788726 | USDT[786.000000000000000] |
| 02788729 | TRX[0.000001000000000],USD[0.000000138422547],USDT[0.000000009241557] |
| 02788733 | ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.563860036100000],LUNA2_LOCKED[1.315673418000000],LUNC[122781.710000000000000],NFT [306595471654755615][1],NFT [370351555588186882][1],NFT [563586644227068450][1],USDT[0.000003203800 0200] |
| 02788738 | USD[25.000000000000000] |
| 02788740 | DFL[119.982000000000000],USD[0.069628032000 0000] |
| 02788745 | PORT[4749.282690000000000],TRX[0.000001000000000],USD[1.974368177500 0000] |
| 02788753 | CRO[860.000000000000000],USD[5.185365050000 00000] |
| 02788757 | ATLAS[9.606000000000000],POLIS[0.198460000000000],USD[0.063650502600 00000] |
| 02788764 | DOGE[0.839141760000000],ETH[0.000000008627606 4],SOL[0.000000010000000],TRX[0.000000003414832],USD[0.076562127750000 0],USDT[0.000000077648288] |
| 02788766 | ETH[0.003999240000000],ETHW[0.003999240000000],POLIS[22.228385930000000],SLP[729.861300000000000],USD[29.900030270000000 0],USDT[0.000000005158594 2] |
| 02788768 | ATLAS[1130.000000000000000],RAY[36.934071170000000],USD[0.637252181975000 0],USDT[0.000000009797958 2] |
| 02788776 | ETH[0.050880694098 7800],ETH[2.456824805241620 0],ETHW[2.445251740718310 0],USD[10248.192616871413190 0] |
| 02788777 | ATLAS[1057.314856970085446 3],BAO[3.000000004400000 0],CRO[0.000000003175570 0],DENT[2.000000000000000],ENS[0.000000091800008],EUR[0.000000047885665],GALA[0.000000094029856],KIN[2.000000000000000],RUNE[0.000000044783716],SOL[0.000000075031910],STEP[0.000000049974770],TRX[0.000000041667863],UBXT[1.000000000000000],USD[0.000000025014877],XRP[0.001491849032209 3] |
| 02788779 | AURY[5.998800000000000],SPELL[200.000000000000000],USD[0.784061583800000 0],USDT[0.000330000000000] |
| 02788780 | SOL[0.000243300000000],USD[0.000000046111978 1] |
| 02788782 | BNB[0.000000000724949 3],BRZ[0.000553944579816 5],USD[0.000000046103078 4],USDT[0.621938718457239 7] |
| 02788793 | ATLAS[1485.374707100000000],BNB[0.001262620000000],USD[92.089470196250000 0],USDT[0.000000095000000] |
| 02788802 | BTC[0.000000050000000],TRX[0.000000003000000],USD[0.000000039933758],USDT[0.000000095000000] |
| 02788809 | ATLAS[6898.287713920000000],USD[0.000000002809408] |
| 02788813 | SOL[0.003683705000000],USD[0.298464523900000 0],USDT[0.005824428000000] |
| 02788814 | ETH[0.027000000000000],ETHW[0.027000000000000],EUR[1.052885470000000] |
| 02788816 | GBP[0.000000018882505 6],IMX[234.174775440000000] |
| 02788817 | DOGE[20.597304092115596 4],ETH[0.000000013087296],LINK[3.766516886648934],MATIC[3.579967891119574 0],SOL[0.063581468971977 7],SUSHI[0.734011825063370 0],UNI[0.281864361366741 6],USD[0.051423479500 6626] |
| 02788823 | GODS[134.300062960000000],SPELL[7600.000000000000000],TRX[0.000001000000000],USD[4.803967695860000 0],USDT[0.007800013815 1104] |
| 02788829 | AVAX[0.850302858881 6254],BTC[0.000000057100000],ETH[0.000000010000000],MATIC[0.000000019339557],USD[0.000334602697 9346] |
| 02788834 | GENE[1.700000000000000],USD[1.345014750000000],USDT[0.000000013087074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02788835 | IMX[0.0207200000000000],RUNE[0.0688200000000000],USD[0.0054638914000000] |
| 02788840 | BAO[1.0000000000000000],BTC[0.0024070000000000],EUR[0.0090961014855850],KIN[1.0000000000000000],USD[0.0000001149340256] |
| 02788847 | ETHW[4.8818837300000000],LTC[0.0433595111529600],SUSHIBULL[9996.2000000000000000],TRX[22.0000000000000000],USD[-0.0127050488348084],USDT[0.0467787850000000],XRPBULL[99.8100000000000000] |
| 02788850 | NFT (303696545418395125)[1],NFT (479497390184044289)[1],USD[0.0073578910000000] |
| 02788851 | ATLAS[312.1761210584230000] |
| 02788852 | ATLAS[16896.6300000000000000],USD[0.1606055657500000],USDT[0.2880656761934255] |
| 02788854 | CRO[0.0000000482947709],KIN[0.0000000100000000],USDT[0.0000000040304935] |
| 02788856 | NFT (298873859555067222)[1],NFT (305897456170499047)[1],NFT (337175786531184044)[1],NFT (358053217740853249)[1],USDT[0.6538416900000000] |
| 02788861 | ATLAS[105853.7148254606000000] |
| 02788862 | BCH[0.0000023400000000],USD[0.0000000074756096] |
| 02788865 | XRP[15.9968960000000000] |
| 02788866 | ETH[0.9050000000000000],ETHW[0.9050000000000000],EUR[0.6520073795000000],USD[0.1467688100000000] |
| 02788870 | USD[0.0824770700000000],USDT[0.0000000092975806] |
| 02788871 | USD[0.0097449695000000] |
| 02788872 | BTC[0.0000060900000000],USD[0.1507870122500000],USDT[0.0000000006039959] |
| 02788876 | BAO[1.0000000000000000],DOGE[0.1047605700000000],EUR[0.0013698612433569] |
| 02788877 | BTC[0.0000004747377575],USD[14.0698134731204893],USDT[0.0000000024241742] |
| 02788878 | KIN[1.0000000000000000],USDT[21.3262167649300000] |
| 02788883 | ATLAS[1581.7421402800000000],USD[0.0000000002377996] |
| 02788884 | AKRO[2.0000000000000000],AURY[0.0211886600000000],BAO[7.0000000000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],FIDA[0.0000091300000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MBS[0.1101904800000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000048921025789],USDT[0.0000000058290889] |
| 02788887 | FTT[0.0002404826314835],SRM[0.0003051300000000],SRM_LOCKED[0.1762712100000000],USD[0.0005997852023369],USDT[0.0000009324470] |
| 02788891 | BNB[0.0000000146308800],EUR[0.0000000194415792],LRC[0.0000000243079336],USD[0.0000000176161570] |
| 02788892 | BTC[0.0088982200000000],GENE[60.8921200000000000],LUNA2[0.1510381305000000],LUNA2_LOCKED[0.3524223045000000],LUNC[32888.8709100000000000],TRX[0.0000010000000000],USD[1.1887423351231534],USDT[0.0000000108247462] |
| 02788893 | USD[25.0000000000000000] |
| 02788897 | USD[30.0000000000000000] |
| 02788899 | USD[0.0320776835000000] |
| 02788902 | FIDA[3.0000000000000000],USD[19.6687935640000000] |
| 02788903 | CRO[400.0000000000000000],FTT[5.2000000000000000],USD[2.1616858571730136],USDT[1.5687780141583148],XRP[138.0000000000000000] |
| 02788904 | CRO[0.0000000289050000],DENT[1.0000000000000000],DOGE[0.0000000011041000],EUR[0.0000177802181166],KIN[2.0000000000000000],USD[0.0000004076552] |
| 02788907 | AVAX[9.0982346000000000],ETH[0.7218949060000000],ETHW[0.7218949060000000],FTT[18.8157160486017100],SOL[14.4390028400000000],USDT[11.4277221010000000] |
| 02788909 | CQT[94.0000000000000000],DOGE[6.0000000000000000],TRX[0.0007770000000000],USD[0.0901838885000000],USDT[0.3323716148750000] |
| 02788912 | ATLAS[0.0000000034931900],BTC[0.0000000006679743],EUR[0.0000000046339034],LUNA2[0.0000862448607200],LUNA2_LOCKED[0.0002012380083000],USD[1.4752680995814932] |
| 02788918 | CRO[1919.8580000000000000],TRX[0.0000300000000000],USD[0.7710752000000000],USDT[0.0000000083254202] |
| 02788919 | DOGE[32.8497651600000000],ETH[0.0249952500000000],ETHW[0.0249952500000000],MANA[82.9880300000000000],SAND[13.9973400000000000],SHIB[299943.0000000000000000],SOL[0.5598936000000000],USD[3.3357288020039814] |
| 02788921 | LUNA[24.1795177240000000],LUNA2_LOCKED[9.7522080220000000],USD[0.0830000955977142],USDT[0.0000000078584335] |
| 02788924 | TRX[0.0007850000000000],USDT[60.4473554500000000] |
| 02788929 | BNB[0.0000000052200000],TRX[0.0000010000000000],USDT[0.0000000040000000] |
| 02788936 | SOL[0.0000000063611000] |
| 02788945 | BNB[0.0031673700000000],USD[9.5229812533500000] |
| 02788955 | USD[0.0000000304199992] |
| 02788959 | USD[30.0000000000000000] |
| 02788962 | BAO[1.0000000000000000],BTC[0.0007601000000000],DENT[2.0000000000000000],SHIB[4087938.7955291800000000],USD[0.2681767370092050] |
| 02788967 | DFL[90.0000000000000000],USD[0.0000001666613532] |
| 02788969 | FTT[5.4616872600000000],MANA[20.9060183800000000],MATICBULL[2696.5466948300000000],SAND[4.9804642000000000],SOL[3.0858526450000000],STEP[41.5589040200000000],USD[-34.4858256914818340000000],USDT[14.5430202978625000] |
| 02788970 | USD[0.0025923618000000],USDT[0.0036729062] |
| 02788971 | ATLAS[1221.3839868515567030],AVAX[2.2376608800000000],BTC[0.0000533952911250],USD[1.0392990561166947] |
| 02788972 | USD[-916.9277402611257155],USDT[1018.1432360000000000] |
| 02788978 | USD[20.0000000000000000] |
| 02788988 | BTC[0.0003474000000000],USD[0.6942668800000000] |
| 02788992 | BTC[0.5181000000000000],USD[936.1964374500000000] |
| 02788994 | FTT[0.7725436074886424],RAY[10.6945393900000000],SRM[2.2112087300000000],SRM_LOCKED[0.0072486100000000],USD[0.0000000963150320] |
| 02788995 | SOL[0.0000000056000000],USDT[0.0000000087679220] |
| 02789000 | CRO[236.7623706300000000],POLIS[11.6048750000000000],USD[0.0000000044168265] |
| 02789001 | ATLAS[0.7870135100000000],BNB[0.0000000082038875],POLIS[0.0000000006003440],SHIB[0.0000000081829712],SLP[0.0000000027659010],TRX[0.0000030000000000],USD[0.0000000087804118],USDT[0.0000000009572306] |
| 02789002 | HUM[200.0000000000000000] |
| 02789006 | ETH[0.0000001000000000],EUR[0.0000000594642206],USD[0.0000001409684741],USDT[0.0000000011053138] |
| 02789007 | BTC[0.0001172150000000],KNC[0.0905000000000000],LTC[1.8570316200000000],LUNA2[0.0053920135620000],LUNA2_LOCKED[0.0125813649800000],LUNC[0.0085850000000000],TSLA[0.0297606000000000],USD[3.9957529676709700],USTC[0.7632600000000000] |
| 02789012 | USD[0.0000001596404570],USDT[0.0000000053002790] |
| 02789016 | AKRO[9.0000000000000000],ALPHA[1.0000000000000000],BAO[13.0000000000000000],DENT[5.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],TRX[0.0015560000000000],UBXT[6.0000000000000000],USD[0.0000000265967892],USDT[0.0000000040822871] |
| 02789018 | CRO[0.0002958900000000],KIN[1.0000000000000000],USDT[0.0000000080000000] |
| 02789024 | USD[1.0759483500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02789029 | BTC[0.00000007360250] |
| 02789037 | BNB[0.000000004560181],GENE[0.000000004800000],TRX[0.000000004080000],USD[0.000000291073802B],USDT[0.000000070760280] |
| 02789039 | AXRO[3.00000000000000],BAO[19.000000000000000],BCH[0.00000009500000000],BNB[0.539323976722447],BOBA[17.138556605882816],BTC[0.000000003157662],CRO[81.687559576510842],DENT[2.0000000000000000],DOGE[0.00239968335927292],ETH[0.529555883907260],ETHW[0.529334783907260],EUR[0.00183924870066538],GENE[0.00000000777075],GRT[589.578313230000000],IMX[1.042880989305936],KIN[16.0000000000000],LINK[0.000101755874530],LTC[0.0000063000000000],MANA[5.993073860915939],MATIC[599.908218180773720],OMG[0.00055520000000],RUNE[0.00049880000000],SOL[0.000004088783765B],SUSHI[0.000051752420], 35580,UBXT[3.000000000000000],UNI[0.000026250000000],USD[0.000012192518714I],USDT[0.000000000044309],XRP[0.00051833000000000] |
| 02789041 | USD[0.000000221279954] |
| 02789044 | AURY[200.000000000000000],BTC[0.37470527500000000] |
| 02789053 | CRO[0.580565101620854],DOT[0.302290480000000],MATIC[0.014625803918560],USD[2.451369515079265] |
| 02789059 | BTC[0.000000011494754],USD[0.000000038334951] |
| 02789061 | CAD[0.000000049392214],USD[0.961021440000000],USDT[0.000000006146180] |
| 02789069 | CHF[0.574988050000000],USD[0.000000099299615] |
| 02789070 | AXRO[2.00000000000000],BAO[1.000000000000000],BNB[1.419312210675005],CRV[135.693436515125864],DENT[1.000000000000000],DOGE[0.000000085400000],FTT[0.000000055620000],LINK[30.253796473229751],REN[0.662137655781000],RSR[1.00000000000000],SHIB[28227155.4533234849721242],TRX[0.6034642000 000000],UBXT[2.00000000000000] |
| 02789073 | USD[0.000000100024410] |
| 02789075 | BTC[0.000000068028541],ETH[0.000000100000000],ETHW[0.192239145744182],EUR[319.274067009122417S],USD[0.000013008502575],USDT[0.000000030478874] |
| 02789085 | ATLAS[2990.640054290000000],CRO[165.301852860000000],USD[0.034993556750000],USDT[0.000000136322222] |
| 02789086 | USD[0.135017895826724] |
| 02789087 | BTC[0.0000097100000000],ETH[0.000048500000000],ETHW[0.000904850000000],FTT[0.039883529678720],MANA[0.715000000000000],MATIC[9.407200000000000],SHIB[83489.000000000000],USD[8.493573965125000],USDT[10150.3956056778000000],XRP[0.884300000000000] |
| 02789088 | USD[0.000000019010984],USDT[0.000000097008640] |
| 02789096 | USD[0.253321398000000],USDT[0.000000082240190] |
| 02789097 | USD[0.707353650000000],USDT[0.000000006808022] |
| 02789098 | USD[0.909851425560964B],USDT[0.000000107850358] |
| 02789107 | USD[0.000000019842846] |
| 02789109 | FTT[1.999620000000000],TRX[0.000001000000000],USD[0.204381311343052] |
| 02789114 | JET[511.923200000000000],LOOKS[19.996000000000000],USD[0.000039300000000] |
| 02789115 | USD[20.000000000000000] |
| 02789121 | DYDX[0.000000037753922],ENS[0.000000004823706],ETH[0.00000000558468],EUR[0.000000013033800],GRT[0.000000083566054],LUNA2[0.191683659000000],LUNA2_LOCKED[0.447261873200000],LUNC[0.000000056578460],MOB[0.000000087902526],RNDR[0.000000058605,SHIB[1794705.207056390585230],SKL[0.00 000000434332],USD[0.000003735282138] |
| 02789122 | ATOM[0.000000005150000],ETH[0.000000006866390],MATIC[0.000000024377600],SOL[0.000001540296S],TRX[0.000017000000000],USD[0.000000121072528],USDT[0.000000090443509],USTC[0.000000002420000] |
| 02789123 | LUNC[10500.000000000000000],USD[0.120643361929225],USDT[0.590878082521860] |
| 02789124 | BTC[0.005347695611500],FTT[7.000000000000000],USD[51.759409177500000000000000000] |
| 02789125 | USD[0.007120838700000],USDT[1.831146000000000] |
| 02789130 | FTT[0.797649017781872O],HNT[0.061810000000000],LUNA2[0.002737501523000],LUNA2_LOCKED[0.006387503553000],NEAR[1608.794841000000000],RAY[500.990880000000000],USD[0.259820673461216],USDT[0.000000103407564] |
| 02789135 | DOGE[2.995000000000000],ETH[0.011000000000000],ETHW[0.010000000000000],USD[49.304091150500000],USDT[3.879695660000000] |
| 02789136 | NFT [4250395513287429311][1],USD[0.154961659000000],USDT[0.000000074503936] |
| 02789137 | ADABULL[80.496192920000000],APT[30.000000000000000],ATOM[16.792925910000000],BAND[75.916492030000000],BTC[0.012472280000000],BUSD[1.714745110000000],DOT[32.311552970000000],ETCBULL[4224.463617860000000],ETH[0.539317320000000],ETHW[0.539317320000000],EUR[0.000000084705750],FTT[25.97 696286000000000],GALA[217.205291640000000],GENE[1.188197700000000],GMX[1.000000000000000],LNK[27.894662370000000],LUNA2[0.004631922056000],LUNA2_LOCKED[0.010807818130000],LUNC[100.861077960000000],MATIC[22.070342460000000],MKR[0.107061400000000],RAY[0.985611970000000],RNDR[180.9830 942400000000],SAND[127.132976970000000],SOL[10.059616530000000],TRX[28.000000000000000],USD[551.041251613251914I],USDT[0.000000052988336],XRP[248.042303300000000] |
| 02789140 | ATLAS[89.984000000000000],POLIS[4.300000000000000],TRX[0.824220000000000],USD[0.874051380250000] |
| 02789145 | CRO[0.000000079519775],USD[4.737180623057267B],USDT[0.000000045424200] |
| 02789150 | NFT [3597940443438218591][1],USD[0.312365200000000] |
| 02789151 | BNB[0.409918000000000],BTC[0.010303215517820O],ETH[0.345340178026560O],ETHW[0.343477280410110O],USD[0.000000003279800] |
| 02789159 | BUSD[607.258790280000000] |
| 02789168 | DENT[1.000000000000000],ETH[0.265632120000000],ETHW[0.265632120000000],HNT[3.287833270000000O],KIN[1.000000000000000],SOL[0.715824570000000],TRX[1.000000000000000],USD[0.000394408047402] |
| 02789182 | USD[30.000000000000000] |
| 02789184 | BTC[0.004715190000000],ETHW[0.003005430000000],USD[175.587117774526432B],USDT[30.330879144873130] |
| 02789187 | FTT[0.032790720000000],IMX[0.018885421740000O],USD[0.673459475000000],USDT[0.000002335285664] |
| 02789188 | ALICE[2.250338570000000],EUR[0.000000035290121],MANA[11.406428420000000],SAND[9.567774670000000O],USD[-4.326706999655476],USDT[4.723368962323283] |
| 02789190 | BOBA[90.634516600000000] |
| 02789192 | POLIS[322.092860000000000],USD[0.134199830250000] |
| 02789197 | AMD[0.999800000000000],NVDA[1.332034500000000],USD[0.322197622836160O] |
| 02789201 | USD[0.000000038269129] |
| 02789203 | BNB[0.000008401637936],ETH[0.000000004295000],LUNA2[0.032400082000000],LUNA2_LOCKED[0.075600019130000],LUNC[7055.170000000000000],USD[-0.006981388448570I] |
| 02789210 | LUNA2[16.429306860000000],LUNA2_LOCKED[38.350493400000000],LUNC[3577516.159162300000000],USD[12.761779278577153S],USDT[83.285268653600000] |
| 02789213 | USD[0.000000087500000] |
| 02789215 | ATLAS[943.713334660000000],POLIS[10.298043000000000],TRX[0.000001000000000],USD[0.056555000000000],USDT[0.000000000542024] |
| 02789225 | TRX[0.000001000000000],USD[0.002676000000000] |
| 02789226 | USD[4.810871495300000],USDT[0.000000006446000] |
| 02789227 | ATLAS[13120.000000000000000],TRX[0.000001000000000],USD[0.298301998750000O],USDT[0.000000033608660] |
| 02789228 | SOL[0.005000000000000] |
| 02789229 | USD[25.000000000000000] |
| 02789245 | BRZ[0.000000075000000],BTC[0.000000044992718],CRO[0.000000005554000],FTT[0.000000014791629] |
| 02789246 | USD[0.000000037924485] |
| 02789248 | AAVE[16.298456370000000],AVAX[0.000000016542720],BNB[0.000000054263710],BTC[0.100730062752697],CRO[77.548691071307511],DA[0.000000075594705],ETH[0.190804435880000O],ETHW[0.110000000000000],EUR[0.000000007242247],FTM[195.897351999048250],GRT[1418.758694320000000],HNT[0.090000000000000 0],LINK[117.360580000000000O],MANA[0.000000078265865],SAND[146.109118269805280],TRX[462.907400000000000],USD[306.583328305187755],XRP[0.000000096426146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02789249 | APT[633.954200000000000],ATLAS[12430.000000000000000],BTC[0.000400000000000],FTT[0.356245748115463 5],MANA[1039.719800000000000],SAND[1024.888000000000000],TRX[23569.285200000000000],USD[6331.098161498004824 0],USDT[3676.710661379216912 5] |
| 02789254 | USD[0.0000000051035168] |
| 02789256 | USD[0.0000320402215621] |
| 02789258 | LUNA2[0.000000009000000000],LUNA2_LOCKED[11.412864630000000000],USD[0.169015036325127 7] |
| 02789259 | BTC[0.0000000018000000],USD[0.00061109892779 21] |
| 02789263 | ABNB[0.000012370000000],AKRO[3.00000000000000 0],ATLAS[3189.172511150000000],BTC[0.008866540000000],CHF[0.00326868441571 6],CHZ[221.905072930000000],DENT[2.00000000000000 0],DFL[658.171972720000000],ENJ[96.257805850000000],ETH[0.076411400000000],ETHW[0.075462380 000000],HXRO[76.021609650000000],KIN[637491.546419330000000],MANA[31.445926050000000],MATIC[61.231073870000000],MTA[77.412437200000000],RSR[1100.561961440000000],SAND[10.460913750000000],SHIB[2185820.491712510000000],SKL[105.792461200000000],SLP[0.291366240000000],SOL[2.173311800000000 00],SPELL[0.014028000000000],TRX[2.00000000000000 0],USD[0.0000017810028265 5],XRP[126.407034150000000000] |
| 02789265 | CAD[0.000000074066305],TRX[0.000068000000000],USD[0.367059150000000],USDT[0.000000007051221 0] |
| 02789267 | ATLAS[3059.388000000000000],DOGE[0.470000000000000],MANA[265.946800000000000],SAND[122.975400000000000],SOL[2.269546000000000],TRX[0.000010000000000],USD[0.407261194050000],USDT[0.000000008876487 4] |
| 02789278 | USD[0.000000050000000] |
| 02789279 | USD[25.000000000000000],USDT[0.0000002341438 10] |
| 02789288 | BTC[0.000000033773160],DAI[0.000000060683499],ETH[0.000022200000000],ETHW[0.000022200000000],EUR[0.227909270000000],FTT[0.000000097180935],SHIB[0.734021089000000],TRX[1.00000000000000 0],USD[0.0654106910931273] |
| 02789291 | CRO[0.101000000000000],GODS[0.070607000000000],USD[0.000010177611415],USDT[0.000008755337168] |
| 02789292 | BTC[0.002734470000000],ETH[0.000000010000000],TRX[0.017808000000000],USD[0.000000048750339],USDT[3244.724472519303906] |
| 02789296 | USD[0.000000037595857],USDT[0.0000000119939 42] |
| 02789299 | BTC[0.0016100800000000] |
| 02789302 | FTT[0.099940000000000],NFT [294982163995007221](1],NFT [342407865775362909](1],NFT [409458501554219352](1],NFT [470584327822035505](1],USD[0.189769580818815 9],USDT[0.000000004397607 6] |
| 02789312 | BUSD[809.000000000000000],FTT[2.543810290000000],USD[-3.259477028534583 1],USDT[0.000000009161261 4] |
| 02789320 | ATLAS[2740.000000000000000],POLIS[170.100000000000000],USD[0.2769450722500000] |
| 02789328 | AKRO[4.000000000000000],BAO[22.000000000000000],BTC[0.004338170000000],CHF[0.000000000260240],DENT[1.000000000000000],EUR[5.499613420000000],FTT[0.338279240000000],GALA[198.423187120000000],GRT[130.668220980000000],KIN[21.000000000000000],RSR[2.000000000000000],SOL[1.784735960000000],SPELL[232709.002555530000000],SYN[671.254069800000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[-62.980872080223357 44],USDT[0.0000000012018212] |
| 02789330 | CRO[1354.554112553600000] |
| 02789333 | USD[1.434856640000000] |
| 02789341 | USD[32.446193190000000] |
| 02789342 | AVAX[0.087300000000000],AXS[0.097880000000000],CHZ[9.088000000000000],DOGE[0.145600000000000],DOT[0.078020000000000],DYDX[0.050020000000000],HNT[30.593880000000000],LINK[0.089860000000000],SOL[8.328334000000000],USD[0.748710112000000],USDT[658.668240008171571 2] |
| 02789344 | KIN[1.000000000000000],RSR[1.000000000000000],SHIB[11397101.401927200000000],USD[0.0000000005472] |
| 02789348 | EUR[0.000000183250097],SOL[0.210000000000000],USD[4.658320300000000] |
| 02789349 | ETH[3.240360010000000],ETHW[3.240360010000000],USD[-148.533305680294635700000000] |
| 02789350 | USDT[0.000000140830200] |
| 02789351 | ATLAS[2900.000000000000000],POLIS[173.200000000000000],USD[1.523347446250000] |
| 02789356 | TRX[0.000001000000000],USD[0.019130231087500],USDT[0.0057848250000000] |
| 02789357 | BTC[0.000090000000000],USD[38.317141152192750200000000],USDT[0.000000029482477],XRP[339.000000000000000] |
| 02789358 | AVAX[0.000000062313190],FTM[0.000000097100250],MATIC[1810.000000000000000],USD[0.000000085742922],USDC[908.697108650000000] |
| 02789359 | USD[0.000001095000000],USDT[0.000000098164100] |
| 02789364 | ATOM[0.300000000000000],BTC[0.003999772000000],ETH[0.011998480000000],ETHW[0.011998480000000],EUR[2.638982470000000],FTT[0.200000000000000],SOL[0.160000000000000],USDT[29.304123069125000] |
| 02789366 | BTC[0.0045073000000000],JET[0.922400000000000],TRX[0.000000000900000],USD[0.0001518713787470],USDT[0.000000062865254] |
| 02789371 | TRX[0.000001000000000],USD[0.000000005144618],USDT[0.000000021930896] |
| 02789374 | USD[25.000000000000000] |
| 02789378 | SOL[11.576760747883019 5],STARS[0.00000001157 1068] |
| 02789381 | BTC[0.000281520000000],CVX[0.000000029696889],TRX[0.0000000539744 95],USDT[0.0002417448825990] |
| 02789382 | BNB[0.007498160000000],USD[0.2547091500000000] |
| 02789390 | APE[0.093578646934500],BTC[0.000000012548330],ETH[0.000000075000000],GENE[0.0050474080854080],IMX[0.008278263096451 0],MATIC[0.0519878520000000],USD[0.000000598056030],USDT[0.000000125927018] |
| 02789396 | AB.000000001000000],CRO[20.000000000000000],POLIS[3.100000000000000],TRX[0.000001000000000],USD[0.491149070717500 0],USDT[0.0046000000000000] |
| 02789398 | USD[0.000000083750000],USDT[0.000000085245282] |
| 02789408 | USDT[1.000000000000000] |
| 02789417 | BNB[0.0000000081719978],DOGE[0.000000090024000],DOGEBULL[0.000000004107946],FTT[0.000000011349154 50],SHIB[0.000000038353826],USD[0.000000085305764],USDT[0.000000014571874],XRP[0.000000071645503],XRPBULL[0.000000041099651] |
| 02789418 | ETHW[0.000002510000000],FTT[0.141569908800080 0],USD[5.329417486300000 0] |
| 02789421 | BICO[16.996600000000000],TONCOIN[0.090200000000000],TRX[0.000001000000000],USD[0.000000180445495],USDT[26.340504451616 7734] |
| 02789434 | FTT[3.219616780000000],GBP[0.000000393891654] |
| 02789437 | USDT[0.0182648400000000] |
| 02789440 | KIN[2.000000000000000],SHIB[4384929.320365000000000],USD[0.000000001847] |
| 02789441 | BTC[0.000000079267104],MANA[0.000000094512486],SOL[0.000000075359472],TRX[0.221626700000000],USD[206.489760076328726 2] |
| 02789445 | ATLAS[590.000000000000000],BNB[0.004075740000000],USD[0.621322779262500 0],USDT[0.002724100500000 0] |
| 02789451 | MANA[84.000000000000000],SAND[53.000000000000000],SHIB[1839920.000000000000000],USD[10.882198269951268 3] |
| 02789453 | USD[25.000000000000000] |
| 02789456 | GENE[65.136400830000000],USD[0.000000477840878],USDT[0.000000075123984] |
| 02789459 | BNB[0.053986700000000],ETH[0.003999050000000],SOL[1.176041000000000],TRX[0.000012000000000],USD[4.081038019006485 0] |
| 02789465 | USD[0.000000050000000],USDT[0.0513696511542500] |
| 02789467 | AVAX[0.000000139789305],FTT[0.096080031599354 7],GRT[946.010097016878 6580],SRM[221.000000000000000],USD[0.000007940906616],USDT[0.000000004881503 6] |
| 02789469 | AR[48.664851430000000],BAO[3.000000000000000],COIN[0.024677154000000],CRO[0.000717174000000],FTM[8.234570360000000],FTT[0.324513660000000],GALA[15.680310330000000],GBP[0.000011422723010 5],GOOGL[0.045919600000000],KIN[1.000000000000000],MATIC[1.060611660000000],MSTR[0.010283670000000 00],POLIS[1.491503580000000],PYPL[0.035592300000000],RNDR[1.493298570000000],SQ[0.036003620000000],UBXT[1.000000000000000] |
| 02789478 | USD[83.534420100000000],USDT[0.000000017666256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02789479 | ALGO[306.000000000000000],APT[12.0000000000000000],ATLAS[243.995594020000000],BNB[0.000000027100000],CHZ[610.0000000000000000],COMP[3.503700000000000],DOT[11.600000000000000],ETH[0.4100000000000000],FTT[0.100000000000000],LINK[12.80000000000000],NEAR[82.100000000000000],SLP[1810.0000000000000000000],SOL[4.690000000000000000],TONCOIN[31.3000000000000000],TRX[782.000000000000000],USD[7.626637911401485 0],USDT[2.038395530997072],XRP[0.760000000000000] |
| 02789480 | DFL[39773 8.431075840000000],GENE[0.045456980000000],USD[2.271601270000000],USDT[0.980000058131 8148] |
| 02789482 | USD[0.0000137409113908],USDT[0.000000006000000] |
| 02789483 | JET[0.204660000000000],TRX[0.0000100000000000],USD[0.087016488000000],USDT[0.2440629269621925] |
| 02789489 | USD[2772.429362855951390000000000] |
| 02789490 | BTC[0.0000000578649990],CRO[0.000000039261343],CRV[0.0000000027292179],ENS[0.000010268859 0688],EUR[0.001113323186837],FTT[0.0005957729805488],NEAR[0.0000000043986665],YFI[0.000000019617344],YFII[0.000000077497507] |
| 02789491 | BTC[0.012229980000000],EUR[0.0033689584 8530],USD[62.837150492874921900000000 00] |
| 02789492 | AURY[13.000000000000000],TRX[0.000001000000000],USD[2.334925335000000],USDT[0.004400000000000] |
| 02789493 | MBS[0.000000028534800] |
| 02789494 | ATLAS[70.0000000000000000],ETH[0.000463780000000],ETHW[0.000463780000000],FTM[37.000000000000000],FTT[0.019507520872900 0],GBP[0.000090320305823],GODS[2.500000000000000],HNT[2.523953320000000],IMX[3.700000000000000],POLIS[1.0000000000000000000],SAND[7.99946000000000],USD[0.0298750923344076],XRP[0.723170000000000] |
| 02789496 | SAND[11.608554000000000],USD[0.002661125367620 0] |
| 02789499 | APE[4.500000000000000],EUR[0.000000010000000],LUNA2[0.094796649440000],LUNA2_LOCKED[0.221192181990000],LUNC[20642.170000000000000],SOL[0.000000010000000],USD[63.842862018884529200000000] |
| 02789502 | BTC[0.001005733000000],CHZ[1.000000000000000],EUR[9371.482426360692613 8],MATH[1.000000000000000],USD[4.618289523982149 7] |
| 02789504 | TRX[0.000001000000000],USD[0.2302044371085287],USDT[0.0000000042319870] |
| 02789509 | USD[30.000000000000000] |
| 02789510 | USD[1.759783664729730400000000000] |
| 02789511 | USD[0.234484138000000] |
| 02789514 | BULL[0.000030940000000],FTT[0.000000032070180],USD[62818.413556694884591 8],USDT[50000.007261840000000] |
| 02789515 | FTT[5.353970000000000] |
| 02789519 | LOOKS[0.874400000000000],USD[0.000000079000000],USDT[0.000968000000000] |
| 02789521 | BTC[0.000000002000000],TRX[0.000001000000000],USD[1.836331786444966 94],USDT[0.000000055913328] |
| 02789524 | TONCOIN[519.400000000000000],USD[0.214972695000000] |
| 02789537 | BNB[0.000000059165720],ETH[0.000000092546335],FTM[0.000000043472300],MATIC[0.000000136131644],RSR[1.000000000000000],SOL[0.000000030000000],TRX[0.003293006500000],USD[0.0000000614 27045],USDT[0.000000000104175] |
| 02789540 | DFL[500.000000000000000],LOOKS[198.958390000000000],NFT[304491733399313448][1],SOL[0.000000010000000],USD[0.430607453200000],USDT[0.000000008000000] |
| 02789542 | EUR[0.000000123155183],POLIS[0.000000013935137],USD[0.000000819404143] |
| 02789555 | BNB[0.000000010000000],FTT[0.082933903421135],SOL[0.000000006800000],USD[0.000009215240] |
| 02789560 | TONCOIN[38.892220000000000],USD[0.148112400000000] |
| 02789561 | ETH[0.000000010000000],LTC[0.0058559500000000],NFT[298832423372347111][1],NFT[304306890994612528][1],NFT[432471011601247077][1],NFT[463045448259766306][1],NFT[526194276419583964][1],SOL[0.006061110000000],USD[3.0728141636000000] |
| 02789567 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[1.006008200000000],BAO[6.000000000000000],BAT[1.000000000000000],CHZ[1323.134934480000000],DOGE[1.000000000000000],DOGE[1.000000000000000],ETH[0.1236503500000000],EUR[0.000028550276057],HXRO[1.000000000000000],KIN[901743 15.182349880000000],MANA[139.474991190000000],RSR[1.000000000000000],SECO[1.049822130000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[4.240716921693566],USDT[0.0000000206039 32],XRP[9203.447334843000000] |
| 02789569 | BAO[1.0000000000000000],DENT[1.000000000000000],FIDA[0.000091500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000084082122],USDT[0.000000022954692] |
| 02789570 | ATLAS[3190.000000000000000],TRX[0.000001000000000],USD[0.124340136500000],USDT[0.002966000000000] |
| 02789571 | AVAX[0.0000000019739855],ETH[0.000000009702600],FTT[0.000000061936640],USD[0.0000075524673710] |
| 02789573 | USD[30.000000000000000] |
| 02789574 | USD[25.000000000000000] |
| 02789581 | NFT[426074542935112263][1],USDT[3.2831171765000000] |
| 02789583 | USD[0.000000250000000] |
| 02789589 | USD[25.000000000000000] |
| 02789592 | BAT[0.017510000000000],BTC[0.000000006000000],ETH[5.300788474365680],USD[10.135048587500000] |
| 02789609 | BAO[5.000000000000000],BNB[0.000075308680000],DENT[4.000000000000000],ETH[0.000000027404384 1],ETHW[0.000000274043841],FTT[0.003141115600000],GALA[0.0000003488200 0],LINK[0.000097932616644 8],LTC[0.000726053641265],RSR[2.000000000000000],SAND[0.0003209194970424],SOL[0.000026886706795 8],SXP[0.006859998000000],TRX[1.031992042807000 0],UBXT[2.000000000000000],XRP[0.0133712122790000] |
| 02789610 | BAO[2.0000000000000000],DENT[1.000000000000000],ETH[0.000672500000000],ETHW[0.000672500000000],KIN[3.000000000000000],NFT[322653896120287252][1],NFT[362810912030195569][1],NFT[556691918098417408][1],UBXT[1.000000000000000],USD[0.000000065081195],USDT[0.000000095829996] |
| 02789613 | SOL[0.000000065149200] |
| 02789615 | BTC[0.025198460000000],ETH[0.103000000000000],ETHW[0.1030000000000000],SOL[0.005611070000000],USD[0.000000072468843],USDT[8.610254245550354] |
| 02789619 | APT[0.000000043950000],BNB[0.000000193318604],ETH[0.000000004157020],FTT[0.000000039227190],LTC[0.000750000000000],LUNC[0.000000000001000],MANA[0.000000085185000],MATIC[0.000000029614500],PERP[0.000000025831600],SOL[0.000000082233530],TRX[0.000000012828155],USD[0.000064409619683],USDT[0.000000088714474],XLM[BULL[0.000000042944201] |
| 02789622 | USD[0.316962434966500],USDT[0.0000000168182744] |
| 02789623 | USD[0.000006483815913] |
| 02789626 | USD[30.000000000000000] |
| 02789632 | CRO[240.000000000000000],USD[2.287078176000000] |
| 02789636 | GENE[20.3464300000000000],USD[0.000000009040868] |
| 02789639 | ATLAS[1500.000000000000000],POLIS[26.900000000000000],USD[0.000000009040868] |
| 02789645 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[0.7975870000000000],ATOM[429.800000000000000],BAO[4.000000000000000],BTC[0.034456455000000],CRO[200.000000000000000],CRV[18.000000000000000],DENT[1.000000000000000],DOGE[304.000000000000000],DOT[755.700000000000000],ETH[3.818000000000000],ETHW[3.818000000000000],EUR[0.000000044164240],FTM[29.0000000000000000],GALA[103870.0000000000000000],GMT[15.000000000000000],KIN[2.000000000000000],LUNA2[0.000637422080300],LUNA2_LOCKED[0.001487318187000],LUNC[13.880000000000000],MANA[19.000000000000000],MAPS[5141.959530000000000],MATIC[10710.000000000000000],RSR[1.000000000000000],SOS[55000.000000000000000],TOMO[1.000000000000000],TRU[0.963330000000000],UBXT[1.000000000000000],UNI[1101.150000000000000],USD[0.423925611742474],USDT[1.1123498609683137],WAVES[401.500000000000000],XRP[0.219457950369100] |
| 02789648 | EUR[0.000000178453511],TRX[0.000843000000000],USD[0.000001463579514],USDT[0.000000069569840] |
| 02789658 | TRX[0.025198460000000],USD[0.000003000021128],USD[0.00000000008378577] |
| 02789664 | AURY[9.999800000000000],USD[0.201693520000000] |
| 02789665 | BNB[0.0000000100000000],ETH[0.000000041128000],EUR[130.000000008643494],LTC[0.000000084616640],MATIC[0.000000017454696],USD[0.8884622282929663],USDT[0.000000053115568] |
| 02789667 | EUR[1.436670728402462 6],USD[0.058173703000000] |
| 02789668 | USD[5.000000000000000] |
| 02789672 | BTC[0.000382700000000],LUNA2[1.186460400000000],LUNA2_LOCKED[2.768407599000000],USD[0.288960281760097 2],USDT[0.001705648617510 2],XRP[222.471043524431230],XRPBULL[2329800.7766907825640000],XRPHALF[0.000000023040000] |
| 02789676 | FTT[2.952293091612180 0],USD[0.019481954010731 1],USDT[0.000000087023020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02789683 | ATLAS[10.00000000000000000],MANA[1.00000000000000000],SAND[1.00000000000000000],TRX[0.00000100000000000],USDT[0.000000081364720] |
| 02789686 | FTT[0.00000000455539548],USD[0.0000000001500000] |
| 02789693 | BTC[0.00009536000000000],NFT[345937467993600666][1],NFT[348132671449183625][1],NFT[506370560889989409][1],USD[3.3070837975000000] |
| 02789694 | DOGE[98.70400000000000000],FTT[0.199964000000000000],KNC[0.099100000000000000],LINK[0.099892000000000000],MKR[0.000992800000000],RUNE[0.099550000000000000],SOL[0.094110210000000000],SUSHI[0.499640000000000000],USD[0.000000093807432],USDT[36.7630699122403200] |
| 02789696 | BAO[2.00000000000000000],DENT[1.00000000000000000],USD[0.00000019389784] |
| 02789697 | RNDR[44.50000000000000000],USD[28.8009748274915963] |
| 02789709 | AMZN[0.00092886000000000],BTC[0.02539614800000000],BULL[0.06598812000000000],BUSD[2.45866695000000000],COIN[1.35955900000000000],ENJ[38.99406000000000000],ETH[0.018998380000000000],ETHE[2.29947800000000000],ETHW[0.011998380000000000],FTM[43.99550000000000000],FTT[0.199964000000000000],GBTC[4.37911080000000000],GODS[10.29814600000000000],GOOGL[0.01997840000000000],MX[8.39848800000000000],LUNA2[0.000004499753500],LUNA2_LOCKED[0.000104994248500],LUNC[0.97983080000000000],MSTR[0.58476960000000000],NFLX[0.00998200000000000],SAND[12.99784000000000000],SLND[9.49830800000000000],SOL[2.27960040000000000],SQ[2.64399610000000000],TSLA[0.95939160000000000],USD[401.8914498434300000] |
| 02789711 | AKRO[1.00000000000000000],BAO[26848.16576160000000000],CRO[80.42297424000000000],DENT[1.00000000000000000],EUR[0.00000006913065],FTM[50.47171933000000000],KIN[4.00000000000000000],UBXT[1.00000000000000000] |
| 02789712 | RSR[12.01772355034207033],USD[-52.6714808223781800],USDT[85.4161668050000000],XRP[0.5986420000000000] |
| 02789727 | FTT[13.05554946869245500],USD[0.4847457071985011],USDT[0.000000017296226] |
| 02789728 | APE[0.00000007841908],JPY[289.1574480000000000],LTC[0.0061576100000000],USD[-2.0006631317169644],USDT[0.000000005668200] |
| 02789731 | ATOM[0.00810000000000000],BNB[0.00173063000000000],GENE[0.03248000000000000],NFT[394831992793950593][1],USD[0.0073373132008369] |
| 02789734 | BIT[9765.23610183000000000],BLT[10355.40559388000000000],NFT[290090321060423752][1],NFT[296015848690903837][1],NFT[352860131146149809][1],NFT[389928757653924426][1],NFT[535991854493005859][1],SRMB.2093300000000000],SRM_LOCKED[2.7906610000000000],USD[0.0000000092882209],USDC[27002.2678529500000000] |
| 02789736 | AKRO[8.00000000000000000],BAO[26.00000000000000000],BTC[0.00000004550094852],CAD[0.00000006273716],CRO[0.00965547000000000],DENT[1.00000000000000000],DOGE[0.00000007713064],ETH[0.00000003518004],FTM[0.00236395000000000],KIN[19.00000000000000000],RSR[0.00000006682401],UBXT[4.00000000000000000],USD[0.00000000000000000] |
| 02789739 | ETH[0.00122323914300000],ETHW[0.00122323914300000] |
| 02789747 | FTT[2.14368298000000000],USDT[0.00000001124904] |
| 02789753 | APT[0.21161375000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USDT[0.0000005802716683] |
| 02789755 | USD[0.1684665500000000] |
| 02789759 | BTC[0.00000009274154],TRX[0.00081300000000000],USD[0.0000000962375930],USDT[0.00000012894399] |
| 02789762 | EUR[2264.58258030064200000],USD[0.0000000947365875],USDT[0.0000000066485323] |
| 02789771 | BNB[0.00000004351470],BRZ[0.01951355416175323],EUR[0.9591540443265603],USD[0.0017422734823217],USDT[0.0000000146275320] |
| 02789776 | 1INCH[0.00000000832372181,APT[0.000000006360000000],ATOM[0.00000004000401936],BIL[0.00000000578975500],BNB[0.00000002809830000],BTC[0.00000002369275710],DFL[0.00000005032460000],DOT[0.00000012712300000],ETH[0.00000049964800000],EUR[0.00000000332056180],FTM[0.00000001131512800],FTT[25.00000000021754189],HT[0.00000000659845800],LINK[0.00000000742181135],LUNA2[0.00000008000000000],LUNA2_LOCKED[7.24688290000000000],LUNC[43.30055902392500042],MATIC[0.00000004961200],MSTR[0.00000007525891751],RAY[0.00000016735610000],RSR[211450.24552371476292541],RUNE[0.0000000092803880000],STA[0.000000007934304],SLND[0.000000004415244316],SUSHI[0.00000002734441],USD[0.000000004134048350],USDT[0.00000007927134313],USTC[0.00000001427332960],YFII[0.000000000962200] |
| 02789777 | CRO[568.77822194361898981,FTT[2.00000000000000000],LTC[0.055322000000000000],STEP[171.60000000000000000],USD[0.00000046712411140],USDT[0.00262480000000000] |
| 02789784 | LUNA2[0.00000000063000000],LUNA2_LOCKED[1.48135434100000000],USD[0.2597920070343830],USDT[0.000000009325298] |
| 02789794 | USD[1.42325399000000000],USDT[0.000000775040150] |
| 02789795 | TRX[0.400000000000000000],USD[0.00524127980000000],USDT[1.41862300446399659] |
| 02789806 | DFL[90.00000000000000000],USD[2.09971403000000000] |
| 02789810 | EUR[2.00000000000000000] |
| 02789812 | TRX[0.00000100000000000],USD[0.00291209250000000],USDT[0.0000000076141852] |
| 02789813 | ATLAS[365.04208294000000000],BTC[0.00862771000000000],ETH[0.030255950000000000],FTT[1.01433919000000000],MANA[13.18640979000000000],MATIC[50.42600351000000000],SAND[49.48935791000000000],UBXT[1.00000000000000000],USD[0.0953649126217555] |
| 02789824 | IMX[0.05534000000000000],RSR[9.28400000000000000],USD[0.6506273882000000] |
| 02789836 | FTM[126.92322617000000000],USD[0.00000054359600],USDT[0.0000000083443264] |
| 02789845 | DENT[1.00000000000000000],EUR[0.0000037252575677] |
| 02789847 | USD[0.0000012864525303] |
| 02789848 | ATLAS[9.96200000000000000],EUR[3.39015714281652141],USD[0.8693684544227484] |
| 02789852 | USD[0.0000042204496719],USDT[0.00000004353708] |
| 02789853 | POLIS[0.09700000000000000],USD[4.8504344410000000] |
| 02789859 | AKRO[2.00000000000000000],ATLAS[114.03168624000000000],AVAX[0.54310603000000000],AXS[0.22026086000000000],BAO[12.00000000000000000],BAR[1.23049054000000000],BAT[15.39966435000000000],BNB[0.13397603000000000],BTC[0.01264270000000000],CHZ[192.75664678000000000],CRO[261.52639444000000000],DENT[1.00000000000000000],DOGE[98.56275289000000000],ENJ[8.67803843000000000],ETH[0.11862030000000000],ETHW[0.11747449000000000],EUR[0.14856131085172238],FTM[3.42893901000000000],FTT[0.37624027000000000],GALA[55.05536155000000000],HXRO[1.00000000000000000],KIN[12.00000000000000000],LTC[0.09152158000000000],MANA[5.16715220000000000],MATIC[104.12925969000000000],NFT[420491420011935083][1],PSG[0.75164852000000000],SAND[2.49140913000000000],SHIB[330182.39286576000000000],SOL[2.77541151000000000],STMX[585.71018730000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USD[10.4474683978760089],XRP[73.79595983000000000] |
| 02789863 | ATLAS[99.66534623710000000] |
| 02789865 | ATLAS[9.96200000000000000],BNB[0.00038900000000000],USD[58.2867842955757000] |
| 02789867 | BTC[0.01200000000000000],ETH[0.01200000000000000],GBP[500.00000000000000000],USD[-215.4188305575875000000000000] |
| 02789868 | USD[5.00000000000000000] |
| 02789870 | DENT[1.00000000000000000],NFT[392325498233065361][1],TRX[0.00115400000000000] |
| 02789878 | ATLAS[1100.00000000000000000],USD[0.1278587937500000],USDT[0.0000001484902266] |
| 02789882 | FTT[3.74421693000000000],SOL[0.00000700000000000],USD[0.4304315927297570] |
| 02789883 | BAO[4.00000000000000000],DENT[1.00000000000000000],ETH[0.00000002268000],KIN[1.00000000000000000],MATIC[0.00000007593244],SAND[0.00000000899507601,USD[0.0000000570431150],USDT[0.0000094963140017] |
| 02789889 | USD[0.0001692610427322] |
| 02789892 | BNB[0.76462500000000000],CRO[4724.18803000000000000],ETH[0.16816000000000000],ETHW[0.16816000000000000],FTT[13.60780000000000000],SOL[2.08925000000000000] |
| 02789895 | ATLAS[9348.13000000000000000],DENT[1.00000000000000000],USD[2.1268833100000000] |
| 02789906 | GENE[0.09684600000000000],LUNA2[0.00005846093721001],LUNA2_LOCKED[0.00138408937500001,LUNC[12.73000000000000000],USD[0.5730104420000000] |
| 02789907 | ATLAS[2320.00000000000000000],USD[0.9622405972500000] |
| 02789908 | ADABULL[441.11182000000000000],USD[0.1488748170000000],USDT[0.0000000004797834] |
| 02789913 | BTC[0.00092646078515000],ETH[0.26494965000000000],ETHW[0.26494965000000000],EUR[2.6595984239942920] |
| 02789915 | BTC[0.00000022950449300],ETH[0.00000006577531000],FTT[0.00000254196388541,LTC[0.00000031315670900],TRX[0.010000004000000000],USD[0.000000064314623],USDT[416.0676111733229551] |
| 02789916 | ETH[1.45708426775000000],ETHW[1.45708642214747101,USD[-880.5888540400000000000] |
| 02789918 | USD[25.00000000000000000] |
| 02789926 | BTC[0.00080000000000000],EUR[0.0000001119834408],FTT[0.37695943681140421,USD[14.1559127990214550],USDT[0.0038556351250000] |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 02789932 | BTC[0.00000000768121339],LTC[0.000000000611000000] |
| 02789935 | SOL[0.00000000083000000] |
| 02789938 | BTC[0.000001000000000000],ETH[0.178964200000000],ETHW[0.178964200000000],LUNA2[0.000308867488900000],LUNA2_LOCKED[0.000720690807500000],LUNC[67.256546000000000000],SAND[0.995000000000000000],SOL[4.739116000000000000],TRX[0.000029000000000000],USD[19.031510735000000000],USDT[16.428778800000000000] |
| 02789948 | BNB[0.002549850000000000],BTC[0.000086853000000000],ETH[0.001256280000000000],ETHW[0.001256280000000000],LUNA2[0.009517244374000000],LUNA2_LOCKED[0.022206903540000000],LUNC[2072.400000000000000000],USD[0.108684158578145000] |
| 02789950 | BTC[0.000000004000000000],NFT [366365572769476897][1],NFT [40343482269926177][1],SOL[0.000000010000000000],USD[0.000000063000000000],USDT[0.000000035000000] |
| 02789951 | SOL[0.023010490000000000],USD[0.000000866291492] |
| 02789953 | TRX[0.000002000000000000],USD[0.000000022689545],USDT[2.019024747514570] |
| 02789956 | EUR[500.000000125438840],GBP[0.000000116793270],USD[0.000000066979374] |
| 02789957 | USD[1.000000000000000000] |
| 02789963 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000194113585437],ETHW[0.000194116877235],KIN[3.000000000000000000],USD[0.000117087026997] |
| 02789966 | USD[30.000000000000000000] |
| 02789967 | EUR[0.000000041179376],TRX[0.000010000000000],USD[5.177004784891283],USDT[0.000000142913280] |
| 02789969 | SLND[20.100000000000000000],USD[0.148389030000000000] |
| 02789971 | BAO[2.000000000000000000],ETH[0.000000002481380],KIN[5.000000000000000000],MOB[0.005766200000000],UBXT[2.000000000000000000],USD[0.000860548342885],USDT[1.957875602990296] |
| 02789972 | AUDIO[1.000000000000000000],USD[0.000000050864686] |
| 02789973 | BTC[0.006063714824830],ETH[0.017050120000000000],USD[0.000121824049619] |
| 02789980 | ATLAS[0.000000050000000] |
| 02789991 | USD[25.000000000000000000] |
| 02789993 | SOL[0.000000014200000000],USD[0.058514367051117],USDT[0.000005631994691] |
| 02789994 | ETHW[1.277657240000000],MATIC[52.185698630000000000],SHIB[360115.133377500000000] |
| 02789995 | KIN[1.000000000000000000],LTC[0.000000000596248096] |
| 02790000 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[6.000000000000000000],GBP[0.000000162399680],KIN[13.000000000000000000],LUNA2[0.000093118926500],LUNA2_LOCKED[0.000217277495500],LUNC[20.276842330000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.030000000047891579] |
| 02790005 | AURY[4.999000000000000],BNB[0.008109320000000],SOL[0.02000000000000],USD[2.488555804000000] |
| 02790013 | NFT [447676623479062352][1],NFT [448910924280016777][1],NFT [517357941274945733][1],SOL[0.176096820000000],USDT[0.000000185194860] |
| 02790018 | USD[25.000000000000000000] |
| 02790020 | USD[25.000000000000000000] |
| 02790021 | BTC[0.000000000046000],DOGE[0.000000007196280],GOG[0.000000080000000],USD[0.000000037434410],USDT[0.000000042786298] |
| 02790033 | ATLAS[9.726000000000000],DFL[9.790000000000000],IMX[0.094420000000000],POLIS[0.095380000000000],TRX[0.800003000000000],USD[0.094539869500000],USDT[2.060000000000000] |
| 02790036 | BTC[0.011912220000000],ETH[0.000006000000000],FTT[23.172268346833680] |
| 02790039 | BTC[0.000000074953504],EUR[0.000000063932989],LUNA2[0.000000435265596],LUNA2_LOCKED[0.000001015619725],LUNC[0.009478000000000],USDT[0.000000046016637] |
| 02790041 | USD[30.000000000000000000] |
| 02790042 | ETH[0.000617560000000],ETHW[0.000617560000000],USD[0.009004663735000] |
| 02790044 | BAO[4.000000000000000000],BOBA[0.001256780000000],BTC[0.000005500000000],DENT[2.000000000000000000],ETH[0.000033600000000],ETHW[0.000033600000000],KIN[2.000000000000000000],MATIC[1.037711320000000],SAND[0.000506340000000],SHIB[120.838398410000000],TRX[1.000000000000000000],USDT[0.004189978834522 8] |
| 02790046 | SLD[0.000010671348958],USDT[16.623027480000000] |
| 02790059 | AURY[0.167920000000000],BTC[0.101811500000000],ETH[0.005294600000000],ETHW[0.005294600000000],MATIC[0.586738880000000],USD[0.291906434353625],USDT[0.000000049637059] |
| 02790074 | USD[0.385243410125000000000000] |
| 02790078 | ATLAS[0.000000083136646],POLIS[0.096244788961567],SOL[0.280987410000000],USDT[0.000002074927253] |
| 02790085 | BNB[0.000000086239862],BTC[0.000000032475838],TRX[0.061219000000000],USD[0.069351521500000],USDT[0.000000002331393] |
| 02790089 | USD[25.000000000000000000] |
| 02790094 | BTC[0.006198992000000],LUNA2[3.419581513000000],LUNA2_LOCKED[7.979023531000000],LUNC[744621.074076600000000],USD[30.779930863100000] |
| 02790099 | USD[0.003190423343969862] |
| 02790101 | BTC[0.000003873297448],ETH[0.004059091371615],ETHW[0.004059091371615],USD[0.637294308811753],USDT[0.000000059202023] |
| 02790102 | USD[0.418564208500000] |
| 02790106 | TRX[199.981000000000000],USD[4.127727560077318],USDT[84.335882330467025] |
| 02790108 | BNB[0.000000050000000],LUNA2[0.007094943226000],LUNA2_LOCKED[0.016554867530000],LUNC[0.009669000000000],TRX[0.000803000000000],USD[0.000000089382976],USDT[0.000009335431439],USTC[1.004317223041200] |
| 02790113 | GODS[4.895770490000000],TRX[0.000010000000000],USDT[0.000000006951401] |
| 02790114 | BRZ[0.828156680000000],BTC[0.000000002520434],USD[0.00000002520434] |
| 02790118 | EUR[0.000000009096261],SPELL[3987.728430370000000],TRX[0.000001000000000],USDT[0.000000016327008] |
| 02790121 | BTC[0.005600000000000],EUR[1.067798004686387],USDT[152.384232617374960] |
| 02790125 | BTC[0.000199982000000],ETH[0.001999640000000],ETHW[0.001999640000000],USD[0.944520229590000000] |
| 02790130 | USD[0.000111137638644] |
| 02790131 | DOGE[0.003575800000000],USD[2.175955144253984] |
| 02790140 | SOL[0.003577200000000],USD[105.847537415126980000000000000] |
| 02790143 | AKRO[1.000000000000000000],BAO[3.000000000000000000],COPE[0.002410540000000],GALA[0.000000012656607],KIN[1.000000000000000000],SHIB[47.312248030000000000],SPELL[0.102884750000000000],TRU[0.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000089726880],USDT[747.723182258248942 12] |
| 02790151 | USD[20.000000000000000000] |
| 02790161 | ATLAS[0.006909370000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000020789072] |
| 02790162 | USD[0.000000065360408] |
| 02790165 | GODS[51.886546000000000],TRX[0.000080000000000],USD[42.014242491590634],USDT[0.000000226711337] |
| 02790166 | AXS[0.000000027000000],CITY[0.000000000259771776],ENS[0.000000036621000],ETH[0.000000013649135],GRT[0.000000067930360],HOLY[0.000000077520650],LOOKS[0.000000051534050],MANA[0.000000028202080],MATIC[0.000000005998484],SAND[0.000000068219070],SECO[0.000000032983268],SOL[0.000000034697416],SRM[0.000000032372281],ZAR[0.000009692863105 6],ZRX[0.000000024936000] |

| BTC[0.000001000768121139],LTC[0.000000000611000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02790167 | GODS[8.900000000000000],TRX[0.000010000000000],USD[0.131030395973026],USDT[0.000188361869532] |
| 02790169 | GODS[13.3000000000000000],USD[0.320644720000000] |
| 02790171 | AKRO[108.0000000000000000],BTC[0.001500000000000],CHZ[20.0000000000000000],ETH[0.018000000000000],ETHW[0.018000000000000],FTT[0.100000000000000],LINK[0.300000000000000],SOL[0.210000000000000],TRX[0.000010000000000],UNI[2.800000000000000],USDT[0.357091496500000] |
| 02790177 | USD[0.0000000026279380] |
| 02790178 | BTC[0.000000026780835],CRO[0.000000078738768],DOGE[2428.851561900000000],DOT[0.000000009786150],ETH[0.000000039747917],ETHW[0.000000021757040],FTM[0.000000058346005],FTT[0.000000072324032],LUNC[0.000000095200000],MANA[0.000000052339792],MATIC[0.000000035000000],PSY[0.000000008450852 6],SAND[0.0000000002640000],SHIB[2160442.7660093691702733],SOL[0.000000008610519],TONCOIN[0.000000004130000],USD[0.010864044081184 8],XRP[0.0000000072160025] |
| 02790181 | POLIS[122.485750000000000],USD[0.413166011180000000] |
| 02790185 | ATLAS[650.0000000000000000],USD[0.022892041272933600000000000] |
| 02790187 | ATLAS[3179.791024368311050 5],BAO[3.0000000000000000],BNB[0.000009100000000],DENT[2.0000000000000000],DFL[1564.941489066666657 1],ETH[0.000000015639238],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.002833405600000] |
| 02790189 | ETH[0.000297100000000],ETHW[0.000297099912854 88],IMX[15.0000000000000000],USD[-0.029310147069847 1] |
| 02790193 | GODS[13.8000000000000000],TRX[0.000010000000000],USD[0.349461240000000] |
| 02790194 | EUR[0.028458436723240] |
| 02790195 | AVAX[0.799840000000000],BTC[0.002043014351915 0],DOGE[741.9648000000000 00],DOT[2.6994600000000000],ENJ[6.998600000000000],ETH[0.093426630000000],ETHW[0.093426630000000],FTM[24.9950000000000 00],FTT[1.0000000000000000],GALA[9.9480000000000 000],IMX[42.291540000000000],LUNA[0.869058101400000 0],LUNA2_LOCKED[0.027802237000000],LUNC[93254.7258580000000000],MATIC[9.986000000000000],SAND[15.9968000000000000],SHIB[91795.0000000000000000],SOL[2.389732000000000],TULIP[1.299740000000000],USD[0.002736714696395 0],USDT[0.000127128923] |
| 02790200 | EUR[0.000845700000000],USD[0.000000027728923] |
| 02790203 | BULL[0.006810000000000],GODS[27.551978400000000],TRX[0.000010000000000],USD[6.847058965489638 2],USDT[1.0794175971810867] |
| 02790205 | GODS[117.100879990000000],SPELL[7878.635114940000000],TRX[0.002332000000000],USD[0.019212292875000],USDT[0.000000080497507] |
| 02790208 | GODS[25.983473560000000],TRX[0.000010000000000],USD[-5.909295696000000],USDT[10.189400024143284] |
| 02790213 | BTC[0.000631921284990 0],EUR[0.000698421731150],USD[38.720585741897687 0],USDT[38.0028571201316800] |
| 02790215 | BULL[0.022840000000000],GODS[18.6000000000000 00],TRX[0.000010000000000],USD[0.024353140000000],USDT[0.069771225441119 0] |
| 02790216 | AUD[0.0000000089523006],BUSD[10.0000000000000000],USD[3387.2183543368750558],USDT[0.014136486258409] |
| 02790220 | BTC[0.0008599131000000],SAND[14.604928950600000] |
| 02790226 | BAO[1.000000000000000],EUR[0.000000003305484 4],XRP[1.030309230000000] |
| 02790230 | USD[0.000000094121421],USDC[23230.3825000500000000],USDT[21.6414538900000000] |
| 02790231 | GODS[19.998380000000000],SPELL[99.2800000000000 00],TRX[0.000010000000000],USD[0.588254570000000 0],USDT[0.000000009056875] |
| 02790232 | SLRS[0.000000067788400],TRX[0.000000061452576] |
| 02790233 | GODS[6.747239320000000],TRX[0.000010000000000],USD[0.000000396308220] |
| 02790235 | TRX[0.000010000000000],USD[25.004248027583391 7],USDT[1.4356741858664020] |
| 02790237 | BAO[1.000000000000000],EUR[0.001826568215694 4],KIN[1.000000000000000],MANA[11.5234751900000000],SAND[8.2185706900000000] |
| 02790238 | ABNB[0.065765341665183 3],BAO[1.000000000000000],BTC[0.000341950000000],ETH[0.0079216382431362],ETHW[0.0078258082431362],FTT[0.306036238073712],KIN[1.000000000000000],TRX[2.000000000000000],TSLA[0.034205890000000],TSLAPRE[0.000000031105076] |
| 02790239 | USD[5.000000000000000] |
| 02790244 | DOGE[9298.195800000000000],FBJ[0.009826200736800],FTT[0.092609400000000],USD[1.3972124059000000],USDT[0.7327743616000000] |
| 02790247 | ETH[0.000000448080100],FTT[2.5995060000000000],USDT[0.000000025072632] |
| 02790248 | ATLAS[0.000000005961071 8],BNB[0.000000010000000],SOL[0.000000006798135 3],USD[0.000000004979647 4] |
| 02790249 | EUR[0.0000001733517669],USD[0.879198678000000] |
| 02790255 | GODS[18.500000000000000],TRX[0.000010000000000],USD[0.260890110000000],USDT[0.0000000065747668] |
| 02790256 | 1INCH[10.000000000000000],BLT[30.0000000000000000],CHZ[50.0000000000000000],COMP[0.150000000000000],CRO[110.0000000000000000],ENJ[15.0000000000000000],GENE[5.0000000000000000],GRT[30.0000000000000000],LINK[0.999810000000000],MATIC[50.0000000000000000],NFT[461823041529882108 1],SKL[100.000000000000000],SNX[7.0000000000000000],UNI[1.999620000000000],USD[3.226206590835000 0],USDT[0.0080000719304 32] |
| 02790259 | GODS[15.000000000000000],USD[0.236456406000000],USDT[0.000000096165568] |
| 02790260 | APE[0.700000000000000],BULL[0.007150000000000],GODS[50.400000000000000],TRX[0.000010000000000],USD[0.5278374889226292],USDT[0.0000000162224147] |
| 02790262 | GODS[9.422346470000000],TRX[0.000010000000000],USDT[0.000000348755046] |
| 02790263 | CRO[919.825200000000000],EUR[0.000000020800000],MANA[166.968277000000000],TRX[0.000010000000000],USD[1.2152280565188245],USDT[0.000000066230891] |
| 02790264 | USD[16.1777075800000000] |
| 02790265 | FTT[0.002995500000000],TRX[0.379722000000000],USDT[3.5322258039494450] |
| 02790266 | ATLAS[1030.000000000000000],GOG[240.0000000000000000],USD[1.5275193785000000] |
| 02790270 | BTC[0.000000344130688],USD[307.3384399916526954] |
| 02790272 | TRX[0.000006000000000],USD[3.4487352864000000],USDT[0.000000005587920] |
| 02790279 | ATLAS[10.0000000000000000],FTT[1.798938000000000],USD[0.0581478577532500] |
| 02790280 | FTT[0.0165129259588200],USD[303.0320399723818720] |
| 02790282 | TRX[0.000010000000000],USD[0.000000009794176],USDT[0.0000000070768481] |
| 02790292 | USD[0.000000096009379],USDT[24.9251872900000000] |
| 02790293 | BRZ[19.000000000000000],TRX[15.0000000000000000],USD[0.000000001641100],USDT[0.000000080000000] |
| 02790296 | IMX[78.8521810900000000],USD[0.000000784480432] |
| 02790297 | ALICE[24.137608238138362 0],AXS[0.000000034680000],BAO[4.000000000000000],DENT[1.000000000000000],ENJ[114.499621299250000 0],FTM[0.000000021031365],KIN[2.000000000000000],MANA[0.000000098600000],MATIC[893.446241664390083 2],NFT[314034180094326676 1],RUNE[0.000376851512000],SOL[0.000000131157872],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.0171959518325288],USDT[-0.0085218200451539],YGG[86.701961973200000 0] |
| 02790302 | USD[25.000000000000000] |
| 02790306 | CRO[50.000000000000000],USD[0.0963873237500000],XRP[10.999810000000000] |
| 02790307 | USD[-530.618082915982352200000000],USDT[713.0091266814275512] |
| 02790308 | USD[1.4496169300000000] |
| 02790313 | BNB[0.000000010505180 0],BRZ[0.0097049831152393],USD[0.0000040231550576] |
| 02790315 | BNB[0.000089100000000],CITY[0.0019768700000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000011533306230] |
| 02790316 | USD[40.2462401728781584000000000] |
| 02790323 | USD[0.0050157557032049],USDT[0.000000086996660] |
| 02790326 | BTC[0.000000080000000],EUR[0.0003111144396024],USD[0.0956679460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02790328 | USD[0.0036387115000000] |
| 02790334 | ATLAS[1017.4048959902429730],SPELL[0.0000000087915380] |
| 02790342 | BTC[0.0000000054743000],FTT[0.0000000017500000],USD[0.0001447985290802],USDT[0.0000000040229663] |
| 02790344 | ASD[22.1052105300000000],BAO[4.0000000000000000],ETHW[0.1434283000000000],EUR[0.0131641006898008],FTM[6.3590314000000000],FTT[1.1785575500000000],HT[1.9670615700000000],KIN[3.0000000000000000],PRISM[253.7710874140000000],SRM[0.4057546800000000],USD[0.0634521190803923] |
| 02790346 | GODS[20.8000000000000000],TRX[0.0040130295859650],USDT[47.7500000264240821] |
| 02790347 | DFL[819.9892000000000000],GENE[0.0771137800000000],NFT [547014708869568374][1],USD[0.0063378800500000] |
| 02790348 | BTC[0.0004000000000000],USDT[3.8387620120000000] |
| 02790349 | USD[0.0000272605000000],USDT[1.0374089050000000] |
| 02790351 | ATLAS[320.0000000000000000],TRX[0.0000040000000000],USD[1.1310206195000000],USDT[0.0000000088458698] |
| 02790352 | BTC[0.0000000085300488],ETH[0.0000000022938800],TRX[0.0000000091680000],USD[0.0000000100802768] |
| 02790355 | BNB[0.0001400300000000],FTT[0.0000001235938518],USD[0.0000664745205068],USDT[0.0000000017085214] |
| 02790358 | STARS[18.1651877700000000],USDT[0.0000000081139074] |
| 02790364 | APT[0.0000000001197772],DOGE[0.0000000000000000],ETH[0.0980000000000000],MATIC[0.0846755200000000],NFT [553103662514139165][1],SOL[0.0000000064071260],TRX[0.0201500000000000],USD[1.0928992230103587],USDT[0.0132095236231517] |
| 02790370 | CRO[92.9348233300000000],USD[0.0000018344076313],USDT[0.0000000042427992] |
| 02790377 | BTC[0.0000000053000000],DOT[0.0000000100000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],USD[0.0000000306674313],USDT[0.0000000158663695] |
| 02790382 | USD[0.0021426543316130],USDT[0.0000000090000000] |
| 02790383 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003115232328],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000044107834] |
| 02790391 | USD[0.0000073700000000],USDT[0.0033336312626436] |
| 02790396 | BTC[0.0014363760625500],USD[12.3601291540000000] |
| 02790398 | FTM[395.9722000000000000],USD[173.9080232650000000] |
| 02790402 | GODS[9.8066797600000000],SPELL[3981.3703109800000000],USDT[0.0000000029335707] |
| 02790405 | BULL[0.0036700000000000],GODS[11.4000000000000000],TRX[0.0000030000000000],USD[0.3288294915000000],USDT[0.0438468160000000] |
| 02790414 | ATOMBEAR[8192360000.0000000000000000],ETCBEAR[408918200.0000000000000000],ETHBEAR[8419600.0000000000000000],GENE[0.0208200000000000],LUNA2[0.0000000119677373],LUNA2_LOCKED[0.0000000279247204],LUNC[0.0026060000000000],TRX[0.0008550000000000],USD[-9454.1412220872958441000000000],USDT[15735.2004100003684112],XPLA[2.1340000000000000],XRP[0.6834530000000000],XRPBEAR[4903000.0000000000000000] |
| 02790417 | USD[25.0000000000000000] |
| 02790420 | BNB[0.0000000085228000],USD[0.0000000995241200],USDT[0.0000903963887152] |
| 02790421 | ATLAS[260.0000000000000000],CRO[140.3479571983168122],POLIS[5.4000000000000000],USD[0.1047240388860528],USDT[0.0047868900000000] |
| 02790431 | AKRO[4.0000000000000000],AUD[0.0045663037263722],BAO[20.0000000000000000],BTC[0.0000016000000000],CEL[326.7241022346101942],CRO[0.0000002080000000],DENT[5.0000000000000000],DOGE[1003.0397165200000000],ETH[0.0000221500000000],ETHW[21.9425545832802937],FTT[27.0217086100000000],KIN[19.0000000000000000],USD[0.0000011840[0.0001751300000000],RSRI4.0000000000000000],SECO[1.0320930200000000],SOL[0.0000447700000000],TOMO[2.0511259000000000],TRX[7.0000000000000000],UBXT[9.0000000000000000] |
| 02790433 | AVAX[0.0005455190387248],BTC[0.0000000019748000],USDT[0.0000000044101652] |
| 02790436 | ETH[1.0000000000000000],ETH[0.0000000002165568],ETHW[0.0000000092455239],USDT[0.0030069047055673] |
| 02790442 | TRX[0.0000040000000000],USD[0.3578738000000000],USDT[0.0000000009494680] |
| 02790443 | USD[25.0000000000000000] |
| 02790445 | USD[0.0000000104924367],USDT[0.0003466848858620] |
| 02790446 | USD[30.0000000000000000] |
| 02790455 | BTC[0.0311951170000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],SAND[19.9962000000000000],SOL[3.9193502000000000],USD[3.1416129797500000] |
| 02790456 | USD[30.0000000000000000] |
| 02790463 | USDT[1.0215195040000000] |
| 02790475 | BTC[0.0000000044670000],TRX[0.0000470000000000],USD[0.0023868540983077],USDT[0.0091591739877646] |
| 02790477 | FTT[0.0000000549445500],TRX[0.0000020000000000],USD[0.0000085722306233],USDT[0.0000000001609784] |
| 02790481 | USD[0.0000001143108820],USDT[0.8814741770000000] |
| 02790482 | BTC[0.0000009341650000],USD[25.0000000000000000] |
| 02790483 | USD[13.1832266890000000] |
| 02790487 | BNB[0.0000000689190084],BOBA[0.0000000080315194],BTC[0.0000000001044436],COPE[0.0000000033659900],CRO[0.0000000045147834],DOGE[0.0000000092876718],FTT[0.0022798512776922],GALA[0.0000000007211415],LTC[0.0000000088188504],LUNA2[0.0587046447900000],LUNA2_LOCKED[0.1369775045000000],LUNC[12783.0600000000000000],MTA[0.0000000054996918],TRX[0.0000470000000000],USD[0.0339960699158640],USDT[0.2427481669771201] |
| 02790493 | EUR[0.0000000844640340] |
| 02790495 | AKRO[3.0000000000000000],ATLAS[4.4644508500000000],AUDIO[1.0144687900000000],BAO[3.0000000000000000],BNB[0.0000000041692240],DENT[3.0000000000000000],DOT[0.0002051000000000],ETH[0.0000091500000000],ETHW[0.0000091500000000],KIN[2.0000000000000000],MATH[1.0000000000000000],POLIS[0.2735463400000000] [0],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035408260],USDT[0.0000002184831619] |
| 02790498 | ATLAS[9.9580000000000000],AVAX[1.0998400000000000],BTC[0.0028502100000000],ETH[0.0109978000000000],ETHW[0.0109978000000000],GBP[0.0001253178540590],MATIC[19.9960000000000000],SOL[1.2969508200000000],USD[3.5917019138410624] |
| 02790501 | USD[0.0000000097583801],USDT[0.0000000023242564] |
| 02790503 | USD[1.3064135075000000] |
| 02790506 | EUR[1.1610000000000000],USD[1.3165931000000000] |
| 02790512 | EUR[0.0000000095266919],NFT [514730758569374729][1],USD[0.0000000085247452] |
| 02790515 | USDT[0.0002683933348400] |
| 02790517 | FTT[7.7100000000000000],RAY[358.6270601497044900],SOL[5.0235358300000000] |
| 02790532 | USD[25.0000000000000000] |
| 02790533 | BNB[0.0000001000000000],BUSD[2213.3740418600000000],FTT[25.0074098704188862],LUNA2[0.0000000050000000],LUNA2_LOCKED[0.2732940945000000],LUNC[0.4757335100000000],STSOL[0.0000001000000000],USD[0.0000002557350076],USDC[86.8462931200000000],USDT[0.0000000077046965] |
| 02790535 | SOL[1.9485737600000000],USD[0.0000002161638592] |
| 02790539 | IMX[51.0091685321439006] |
| 02790541 | TRX[0.0000060000000000],USD[0.0000001358473961],USDT[0.0000000078176511] |
| 02790542 | SOL[0.0000134200000000],TRX[0.0000030000000000],USD[0.0183042702356385],USDT[0.0000000036474758] |
| 02790546 | USD[0.0000000100126000],USDT[0.0000000004477399] |
| 02790547 | TRX[0.0000010000000000],USDT[0.7403160690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02790553 | TRX[0.001969000000000000],USD[0.000350789357621171],USDT[24.200000068199308] |
| 02790554 | BTC[0.000000005105000],EUR[0.000883661062948],LOOKS[0.0286382400000000],USD[1.168362759070826] |
| 02790556 | AVAX[0.0000001000000000],BNB[0.000000001000000000],ETH[0.0000001000000000],FTM[35.816534690000000000],MATIC[0.000000006300000],SOL[0.0000000021945200],USD[296.3392892302209674],USDT[7.872403000000000] |
| 02790557 | USD[11.730089135202500],USDT[0.000000062543210] |
| 02790560 | TRX[0.0000010000000000] |
| 02790564 | AUD[0.3705784404880597],BAO[0.0000000000000000],KIN[5.0000000000000000] |
| 02790565 | ATLAS[522.667174328994963],BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 02790570 | ATLAS[0.0000000030440575],AUDIO[1.0000000000000000],BNB[0.0000000063647640],GRT[1.0000000000000000],TRX[2.0000000000000000] |
| 02790580 | ATLAS[310.0000000000000000],GODS[11.500000000000000],SPELL[2800.0000000000000000],TRX[0.0000800000000000],USD[0.7753390802500000],USDT[0.0092230085075050] |
| 02790584 | POLIS[25.8000000000000000],USD[0.2580329110000000] |
| 02790585 | USD[317.830297294900000],USDT[48.5900000000000000] |
| 02790588 | DODO[26.597587000000000000],ENJ[85.997720000000000],FTT[0.0933993811632300],GENE[2.5992020000000000],JET[73.9958200000000000],LOOKS[12.999050000000000000],USD[0.2526088958750000] |
| 02790590 | TRX[0.0000010000000000],USD[0.4066215500000000],USD[0.0000000100619400] |
| 02790595 | TRX[0.0003450000000000],USD[0.0000001356413201],USDT[9.2000030086329614] |
| 02790598 | BTC[0.0160498731780951],USD[0.0000092550639710] |
| 02790603 | AKRO[1.0000000000000000],BAO[2.0000000000000000],MBS[0.0000553592700000],USD[0.0000001471403114] |
| 02790604 | APE[168.2000000000000000],GENE[0.0000001865073],SOL[0.0000001000000000],USD[0.3440867986383255] |
| 02790610 | BTC[0.0000000064000000],ETH[0.0000000009700000],USD[0.0054036964086996] |
| 02790614 | TRX[0.0000010000000000] |
| 02790616 | BAO[1.0000000000000000],USD[0.0002284539276585] |
| 02790619 | USD[25.0000000000000000] |
| 02790622 | LUNA2[0.2010019809000000],LUNA2_LOCKED[0.4690046221000000],LUNC[43768.6045280000000000],USD[12.0047022090000000] |
| 02790628 | USD[0.0003123506966585],USDT[0.0000000026834676] |
| 02790630 | BTC[0.0000546301385566],ETH[0.0000000059123331],GBP[0.0000000000405852],LUNA2[0.0717684542100000],LUNA2_LOCKED[0.1674550598000000],LUNC[0.0000000030000000],PAXG[0.0000000021750000],USD[-0.2833603582374433],USDT[0.0000000079253343] |
| 02790634 | TRX[0.0000010000000000] |
| 02790635 | AAVE[0.0000000070000000],BAO[1.0000000000000000],COMP[0.0000000021380900],ETH[0.1174523300000000],KIN[2.0000000000000000],USDT[0.0000091033831377] |
| 02790636 | ATLAS[3869.9275927219479120],DOGE[2.4377925759511368],USD[-0.4618093791877288],USDT[0.0000000158723151] |
| 02790637 | USD[26.4621584900000000] |
| 02790645 | ATLAS[340.0000000000000000],CRO[99.9943000000000000],TRX[0.0000004000000000],USD[0.0094046673850000] |
| 02790646 | ETHW[0.0432371500000000],SOL[0.0000000090500000],USD[0.0000000062801736],USDT[0.0000001120749646] |
| 02790650 | SLND[31.5652887200000000],USD[0.0000003979896] |
| 02790652 | USD[0.2218559200000000] |
| 02790653 | AVAX[0.0000000099000000],ETH[0.1436283835845160],ETHW[0.0752391800000000],LUNA2[0.4812342380000000],LUNA2_LOCKED[1.1228798890000000],LUNC[0.0000000077727169],POLIS[0.0000000109213497],SOL[0.0000000025500000],USD[0.0001136648575894],USDT[0.0000035338023711] |
| 02790655 | ETH[-0.0007956143706776],ETHW[-0.0007905475422214],SOL[0.0000000040000000],USDT[3.1791811600000000] |
| 02790656 | EUR[0.0000017840087959],USD[0.0000028883758158] |
| 02790658 | ETH[0.0629943000000000],ETHW[0.0629943000000000],SOL[0.1400000000000000],USD[38.9505313610625000] |
| 02790660 | BNB[0.0000000066380000],USD[9.9473847265125000] |
| 02790664 | USD[0.0000000049629334] |
| 02790672 | BTC[0.0650490480180400],DOGE[20.8599500000000000],ENJ[151.9702500000000000],ETH[1.2235060503608600],ETHW[0.9906629632700000],EUR[0.0014836000000000],FTT[0.0013562841147103],MANA[120.9806840000000000],MATIC[30.0028065936781600],SAND[537.8952080000000000],SHIB[11097846.4000000000000000],SOL[31.51216826566532],USD[2.3307358237000666] |
| 02790674 | TRX[0.0000010000000000],USD[938.5507798546000000],USDT[0.0000001520587592] |
| 02790676 | AAVE[0.0085980000000000],ADABULL[0.0763000000000000],ALTBULL[0.0470000000000000],ATOMBULL[91.4800000000000000],ATOMBULL[91.4800000000000000],BEAR[711.2000000000000000],BUSD[1795.6050687100000000],CLV[0.0688000000000000],COMPBULL[5.0680000000000000],DOGE[0.8670000000000000],DOGEBULL[0.6605600000000000],ETHBEAR[839800.0000000000000000],ETHBULL[0.0000000000000000],GRTBULL[8.1700000000000000],LINKBULL[0.1360000000000000],MATICBULL[2.3974000000000000],SUSHIBULL[12246380.0000000000000000],THETABULL[20032.7014200000000000],TLM[0.8262000000000000],TRX[0.0001230000000000],USD[0.0000000037537491],USDT[0.0000000096181522],VETBULL[36.8300000000000000],XRPBEAR[0.0000000000000000],XRPBULL[479926.1000000000000000] |
| 02790684 | BTC[0.0000456424530444],ETH[0.0000000194619920],FTT[25.8092522100000000],LINK[63.9706680563591779],MANA[823.7569720399067680],USD[1.6638107929557719],USDT[0.0000000021122560] |
| 02790687 | BF_POINT[200.0000000000000000] |
| 02790690 | BNB[0.0000000010000000],TRX[0.0000000834716762],USD[0.0000000045852292] |
| 02790697 | EUR[9.9333576219926050] |
| 02790701 | AKRO[5.0000000000000000],ALPHA[2.0020160100000000],ATOM[0.0000001180594100],BAO[43.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0930755447145651],CRO[0.0053342101880000],DENT[9.0000000000000000],ETH[0.8475075598829120],FIDA[1.0133202100000000],FTM[0.0000000075590000],KIN[43.0000000000000000],MANA[0.0001891600000000],MATIC[20.0057241647400000],RSR[8.0000000000000000],RUNE[20.6449294400000000],SAND[0.0000000398619965],TRU[1.0000000000000000],USD[486.4558760900000000],UBXT[6.0000000000000000],USD[0.0040772265622104],USDT[0.0004640567022498],USTC[0.0000000002908199] |
| 02790713 | ETH[0.0000000061221141],FTT[0.0000000097323631d],HUM[0.0000000005354774],MATICBULL[0.0989550000000000],USD[2.4887995269826499],USDT[0.0000000091449853] |
| 02790708 | BTC[0.0053000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],FTM[42.0000000000000000],FTT[3.9000000000000000],RAY[15.0000000000000000],SOL[0.7700000000000000],SRM[36.0000000000000000],USD[4.6731428339500000] |
| 02790709 | BTC[0.0000000001000000],EUR[0.0001719893961461] |
| 02790710 | USD[14.1433837602250000] |
| 02790714 | AAVE[0.0100000000000000],AGLD[3.5118350529067426],AKRO[0.9928000000000000],ALCX[0.0369827200000000],ALICE[0.0019640000000000],ALPHA[3.0000000000000000],AMPL[0.0000000949638T],ANC[6.9868600000000000],ASD[0.1000000000000000],ATLAS[9.8378000000000000],AUD[0.2067570230000000],BADGER[0.0999424000000000],BAO[8998.3800000000000000],BCH[0.0019688600000000],BLT[9.9983800000000000],BNB[0.0000002000000000],BNT[0.0970480000000000],BOBA[0.0295680000000000],BRZ[2.8075426396114660],BTC[0.0000023390591398],CLV[0.0000000000000000],COMP[0.0264919620000000],COPE[0.9974800000000000],CQT[9964000000000000],DAWN[1.5999640000000000],DENT[200.3880000000000000],DFL[2427.0228000000000000],DOGE[15.1377603229587520],DOT[0.0439460000000000],EDEN[2.9991540000000000],ETH[0.0056932176873120],ETHW[0.0067757176873120],EUR[0.1328131540000000],FRONT[0.0085200000000000],FTT[0.0000000006952257],GALA[9.8410000000000000],GRT[5.9967600000000000],HXRO[0.9883800000000000],IMX[0.4000000000000000],JPY[0.2109887064504850],KNC[0.1996040000000000],KSHIB[19.9910000000000000],LUNA[0.0874180000000000],LUNA2[0.0644159185700000],LUNA2_LOCKED[0.1503038100000000],NCI[0953.4485343000000000],MANA[0.3027137900000000],MATH[634.6000000000000000],MEDIA[1.9980200000000000],MTL[0.2998200000000000],PAXG[0.0009998200000000],PERP[2.1008200000000000],POLIS[0.3978640000000000],PROM[0.0196558000000000],QI[19.7640270609420000],REEF[279.9064000000000000],REN[0.9973000000000000],RSR[342.0000000000000000],SLP[3.4985000000000000],SOL[0.4396879687601868],SPELL[800.0000000000000000],STARS[4.9935200000000000],STMX[89.9892000000000000],SUN[47.1443225000000000],SUSHI[0.4999100000000000],SXP[1.7983620000000000],TONCOIN[0.0999460000000000],TRX[0.9944200000000000],TULIP[0.0998200000000000],UNI[0.1000000000000000],UST[0.0815583825637766],USD[TI.0119637615122879],USTC[11.9978400000000000],XAU[1.0000000000000000],YGGI[1.0000000000000000] |
| 02790724 | FTM[672.8654000000000000],GODS[0.0367000000000000],USD[1.2138509350000000] |
| 02790727 | ATLAS[63.1742053400000000],POLIS[3.0432949800000000],USD[0.0000000094129354] |
| 02790730 | USD[25.0000000000000000] |
| 02790734 | DFL[419.9696000000000000],ETHW[0.1969646600000000],USD[263.2904087942500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02790738 | ETH[0.0253095500000000],ETHW[0.0249946800000000] |
| 02790752 | GODS[52.689987000000000],USD[0.213669570000000],USDT[0.0000000077277581] |
| 02790753 | LTC[0.0032441400000000],MBS[1.0680000000000000],NFT [4866318709363117300][1],USD[0.8475799287500000] |
| 02790754 | LUNA2[0.8886193950000000],LUNA2_LOCKED[2.0734452550000000],LUNC[193498.744142550000000],TRX[0.0018650000000000],USD[0.0491169122707197],USDT[0.0000000360443028] |
| 02790762 | USD[25.0000000000000000] |
| 02790772 | AVAX[0.2998480000000000],TRX[0.0007840000000000],USD[0.1946516549751408],USDT[0.0000000049652441] |
| 02790774 | FTT[0.0000000014266637],FTT[0.0000000044224674],USD[0.0000000084560568],USDT[0.0000000160761232] |
| 02790775 | ATLAS[990.000000000000000],CONV[31548.610000000000000],GENE[7.9994000000000000],LTC[0.0012976500000000],USD[3.3901225987500000],USDT[0.0000000109666152] |
| 02790778 | ATLAS[214.389772950000000],USDT[0.0000000007095820] |
| 02790783 | LUNA2[1.2130855840000000],LUNA2_LOCKED[2.8305330300000000],TRX[0.0000090000000000],USD[0.0242432141345697],USDT[-0.0216418642530294] |
| 02790800 | ALGO[0.0003000000000000],BNB[0.0061860500000000],BTC[0.0000000085696950],EUR[0.4359307000000000],FTT[150.000000000000000],LUNA2[0.0054909726890000],LUNC[0.0072662500000000],USD[15.2651534626873200],USDT[0.0014094782175000],USTC[0.7772690000000000] |
| 02790802 | HT[0.0000000042389076],NFT [2899223228463158811[1],NFT [3696689075886514711[1],NFT [4863529113988336370[1],TRX[0.0000000074333912],USD[0.0000000241477624],USDT[0.0000000098382374448] |
| 02790803 | BAO[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0000035000000000],USD[0.0000008891309216] |
| 02790804 | ETHW[478.552484000000000],EUR[0.0000000040411854],TRX[0.0000010000000000],USD[0.0000000143953178],USDT[0.0000000005739491] |
| 02790805 | USD[0.0000000052870733] |
| 02790807 | GODS[9.1983600000000000],TRX[0.0000010000000000],USD[0.2568976100000000],USDT[0.0000000020107266] |
| 02790816 | USD[1.3116651697120700] |
| 02790817 | ADABULL[0.0000085400000000],BEAR[0.0000000069623216],BULL[0.0000000022243096],USD[3405.780154612320049] |
| 02790819 | USDT[0.0000000200540715] |
| 02790825 | TRX[0.0007770000000000] |
| 02790828 | USD[0.0000010000000000] |
| 02790830 | BTC[0.0000000025000000],LINK[0.0056101962004614],SOL[0.1808443808000000] |
| 02790835 | CRO[639.872000000000000],USD[4.8000000000000000] |
| 02790837 | ETH[0.8072243800000000],ETHW[0.8072243796677184],GBP[0.0000148774722986],XRP[194.737710000000000] |
| 02790838 | GODS[15.6968600000000000],USD[0.3234000000000000] |
| 02790844 | USD[25.0000000000000000] |
| 02790850 | USDT[18.4017030000000000] |
| 02790854 | BAO[2.0000000000000000],GODS[0.0000718600000000],TRX[0.0000010000000000],USDT[0.0000000009921844] |
| 02790856 | BNB[0.0000000040000000] |
| 02790860 | DFL[89.983800000000000],GENE[4.3000000000000000],USD[1.6640258390000000] |
| 02790861 | FTT[0.0608874808000000],USD[0.0000002579045270],USDT[0.0000003344824348] |
| 02790862 | AKRO[1.0000000000000000],ATLAS[3669.662557400000000],MATIC[1.0000000000000000],POLIS[225.377071060000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.3664355258631896] |
| 02790867 | ETH[0.0010116100000000],ETHW[0.0010116100000000],USD[0.0000004443899298],USDT[37.920253680000000] |
| 02790870 | BTC[0.0609000000000000],MATIC[21.0000000000000000],USD[1.3807090195275000] |
| 02790871 | BRZ[0.0004200000000000],USD[0.1956850941042150] |
| 02790876 | BAO[1.0000000000000000],BTC[0.0125679000000000],CRV[157.857573940000000],ETH[0.3534802100000000],IMX[106.309100380000000],USD[0.0001005045518076],USDT[4.5997330752540990] |
| 02790880 | BTC[0.0000000446620700],EUR[0.7100000000000000],USD[1.1519171652268134],USDT[0.0071396802500000],XRP[0.7891180000000000] |
| 02790881 | EUR[0.5400000000000000],IMX[0.0000000046000000],USD[0.0000000060160395] |
| 02790883 | TRX[0.0007780000000000],USD[0.0070975400000000] |
| 02790885 | DOT[0.0000000050399350],ETH[0.0000000028287760],FTT[0.0000008400000000] |
| 02790886 | BAT[0.0015109300000000],CRO[0.0000000177200000],GBP[0.0088316542632483],GENE[0.0000254100000000],USD[0.0000000165571023],XRP[0.0017957700000000] |
| 02790888 | ATLAS[9.6820000000000000],BNB[0.0094300000000000],CHZ[19.822000000000000],CRO[9.6000000000000000],USD[4.1042595352500000] |
| 02790891 | ATOM[0.0966701500000000],BTC[0.0000848241992850],CRV[0.5739588400000000],ETHW[0.0006976800000000],EUR[0.0000000068982519],FTT[0.0000035897704400],LINK[0.0246655300000000],MATIC[0.3987977600000000],NEAR[0.0871518500000000],SOL[0.0013813400000000],STETH[0.0000000098890456],USD[722.557799474356073],USDT[0.0000000097243298] |
| 02790892 | USD[0.2663924580000000] |
| 02790893 | USD[0.0000000081031760] |
| 02790905 | TRX[0.0001300000000000],USD[0.0343435829537643],USDT[0.0000000168931961] |
| 02790906 | TRX[0.0001000000000000],USD[0.0000000983046664],USDT[0.0000000057058390] |
| 02790909 | USD[0.0046241159093653],USDT[7.6652054500000000] |
| 02790920 | USD[2.0571680043376433],XRP[0.7489904900000000] |
| 02790921 | TRX[0.0000010000000000] |
| 02790923 | USD[25.0000000000000000] |
| 02790926 | TRX[0.0000080000000000],USD[0.1064339809063243],USDT[0.3354430690660449] |
| 02790928 | USD[0.0000000368495590],FTT[9.9386124400000000],GENE[19.896020000000000],USD[0.0555215792421122],USDT[0.0605244847288620] |
| 02790930 | USD[5.0000000000000000] |
| 02790935 | APE[0.0000000063215192],BNB[0.0000000042723985],ETH[0.0000000798721288],ETHW[0.0000705083214576],EUR[0.0149301208040696],GODS[0.0000000050000000],LUNA2[0.0020137158980000],LUNA2_LOCKED[0.0046986704280000],LUNC[0.0008760000996076],USD[0.0035128349373424],USDT[780.505938169199081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02790936 | USD[30.000000000000000] |
| 02790952 | XRP[1.5428236700000000] |
| 02790955 | BTC[0.000000007440000000],USD[0.0000000164541567],USDT[330.8539806300000000] |
| 02790961 | DENT[89.8400000000000000],LINK[0.0978600000000000],STEP[872.4103200000000000],USD[0.0074184700000000] |
| 02790964 | AKRO[1.0000000000000000],BAL[0.4177179200000000],BNB[0.0000198100000000],CRO[7.0819329717159010],FTT[0.1050658900000000],GALA[10.6347113400000000],SHIB[149860.9399591600000000],TONCOIN[9.3590949800000000],TRX[0.0000010000000000],TRYB[128.4627657500000000],USD[0.0000872446171292],USDT[0.00024169 49221543] |
| 02790966 | BTC[0.0000934100000000],POLIS[25.0949800000000000],USD[0.8160490000000000] |
| 02790967 | BAO[1.0000000000000000],USD[0.0000001624646320] |
| 02790973 | ATLAS[25.8915245500000000],AVAX[0.0459171900000000],BTC[0.0003319058278200],CRO[21.0141766100000000],FTM[7.4253038357671000],GALA[35.9545275116850000],GENE[0.0000000200000000],KIN[57084.1420253400000000],MANA[1.7577671937790470],RUNE[0.4332914768000000],SAND[3.1022233705252950],SHIB[5244.5676126800000000],SLP[75.8065283900000000],SOL[0.0435864488952000],STEPI[45.0771152800000000],USDI[0.0809290672671502],USDT[0.7142804049984905] |
| 02790974 | AURY[43.1496329000000000],USDT[0.0000000624492280] |
| 02790978 | USD[25.0000000000000000] |
| 02790979 | AUD[0.0000000047716954] |
| 02790982 | USD[5.0000000000000000] |
| 02790986 | ADAHALF[0.0000087974900000],ALGOBULL[88378914.1000000000000000],AVAX[15.0906958700926135],BNB[0.0396656000000000],DOGE[1.5510300000000000],ETH[0.0049768200000000],ETHW[0.0049768200000000],LTC[4.6861506000000000],OKB[4.6868510000000000],SHIB[31162874.0000000000000000],SOL[8.6380506000000000],SPELL[13393.0080000000000000],USD[36.9251362078850000],XRP[954.3415200000000000] |
| 02790987 | CRO[9.5980000000000000],MBS[6627.0000000000000000],RAY[0.0000000013438615],SOL[0.0005700100000000],STARS[0.9188000000000000],USD[0.7869936586000000],USDT[0.0095517200000000] |
| 02790988 | BNB[0.0000000010000000],FTT[0.0000000918345446],USD[1.1052884315022723] |
| 02790995 | GENE[0.0975700000000000],TRX[0.0000001000000000],USD[0.0000000700000000],USDT[8.4000000223910639] |
| 02790998 | CQT[232.0000000000000000],FTM[0.9868900000000000],GALA[9.8556000000000000],IMX[86.7881166400000000],USD[0.0031742039767250] |
| 02791000 | USD[1.0000000009582135] |
| 02791002 | AVAX[0.0663716936661122],ETH[0.0000165900000000],ETHW[0.0001347900000000],IMX[0.0006600000000000],LUNA2[0.1707338125000000],LUNA2_LOCKED[0.3983788959000000],LUNC[0.5500000000000000],SRM[0.7932000000000000],USD[-0.0000056588539382] |
| 02791003 | ALGO[0.0000000937411 6],AXS[0.0000000017997576],BTC[0.0000000009236861 8],CRO[0.0012056723073397],SAND[0.0000000009438422],USD[0.0000001564056 6] |
| 02791005 | AKRO[2.0000000000000000],ATLAS[0.0000000500000000],BAO[4.0000000000000000],BAT[1.0000000000000000],ETHW[0.0000000014005892],FTT[0.0000787649595196],KIN[3.0000000000000000],LINK[0.0000000007401036],POLIS[0.0000000092400000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USTC[0.0000000013112845] |
| 02791007 | EUR[0.0000000965799909],LUNA2_LOCKED[81.9515404100000000],USD[0.0000155065793 15],USDT[0.0000006270800000] |
| 02791009 | ETH[0.0000000634420 00],USD[0.0523187266501 36],USDT[0.0037012700000000] |
| 02791011 | DOGE[5.0000000000000000],USDT[0.1380092091 673500] |
| 02791019 | BAO[0.6091998000000000],BOBA[0.0001016100000000],CRO[31.1416662200000000],EUR[0.0005277009140146],LRC[0.0002043800000000],USD[0.0000000196644880] |
| 02791022 | IMX[35.5962200000000000],SAND[49.9948000000000000],USD[0.4388563600000000],USDT[0.0000000077763190] |
| 02791024 | EUR[28.0608944700000000],USD[0.0000000035541595],USDT[0.0000000078473374] |
| 02791025 | BTC[0.0000350900000000],USDT[1.9174263334555067] |
| 02791026 | CHF[0.0068827991990955],ETH[0.0000000114641984],SOL[0.0000000065934214],USD[0.0000001839618888],USDT[0.0000000116567095] |
| 02791029 | ATLAS[13399.5972000000000000],USD[0.0090413063500000] |
| 02791037 | ATOMBULL[8700.0000000000000000] |
| 02791043 | ATLAS[9.4140000000000000],BTC[0.0006073643391479],RSR[39259.0880000000000000],USD[0.0984146025000000] |
| 02791047 | DOGE[0.0000000006607260],ETH[0.0000000077597463],FTT[0.0000000043380849],MATIC[0.0000001000000000],USD[-2.8096122945683315],XRP[15.6092076800000000] |
| 02791050 | BRZ[10.0000000000000000] |
| 02791060 | ADABULL[0.0139972000000000],BTT[10000.0000000000000000],EOSBEAR[99980.0000000000000000],LUNA2[0.0001827582297000],LUNA2_LOCKED[0.0000426435869400],LUNC[3.9795989309214000],TRX[1164.5640919468261200],USD[0.0000001327311 22],USDT[0.1646717140595612] |
| 02791066 | TRX[0.0000010000000000] |
| 02791072 | BTC[0.0001586300000000],MTA[974.6656379000000000],SHIB[16435231.1726825200000000],USD[21.8048510096034025],USDT[0.0000689043611072] |
| 02791077 | FTT[0.2301236873280320],GALA[9.0400000000000000],GOG[0.8660000000000000],USD[0.9134731322327664] |
| 02791079 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0864824000000000],BAT[1.0126299900000000],BNB[0.0000406000000000],CRO[4.1938079302292174],DOGE[2260.9782606300000000],ETH[0.0000780000000000],ETHW[0.0000780000000000],EUR[0.0000646000000000],GALA[1518.0075438800627120],HOLY[1.0678752300000000],MATIC[96.9299092383356630],PSG[1.1697133004000000],RSR[1.0000000000000000],SRM[1.0530034600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.2083278571267021] |
| 02791081 | BNB[0.5894433000000000],USD[0.0000015890677899],USDT[127.5485095930314965] |
| 02791089 | USD[0.0000000880079088] |
| 02791092 | DENT[1.0000000000000000],ETHW[0.0865826000000000],LOOKS[195.9031071800000000],USDT[106.3775114628289054] |
| 02791093 | FTX_EQUITY[10567.0000000000000000],SRM_CUSTOM[1125000.0000000000000000],USD[0.0015041626849404],WEST_REALM_EQUITY_POSTSPLIT[87527.0000000000000000] |
| 02791106 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000051088204],GRT[1.0000000000000000],USD[0.0000001238403 1842] |
| 02791110 | MBS[563.0000000000000000],STARS[0.0000000016336048],TRX[0.0000450000000000],USD[0.5040082008683290],USDT[0.0000000167348179] |
| 02791112 | LTC[0.0000032700000000] |
| 02791114 | GENE[0.0500000000000000],NFT[376288678040623591][1],USD[0.0000000025000000] |
| 02791116 | BTC[0.0070828589600000],CRO[311.0032733136400000],TRX[0.0000050000000000],USD[0.0643672800000000],USDT[0.0000000146924134] |
| 02791128 | BTC[0.0000000076480000],EUR[0.0000000007266804],USD[0.0000000038000000] |
| 02791137 | ADABULL[0.3400000000000000],UNISWAPBULL[0.8750000000000000],USD[0.0828105427541462] |
| 02791138 | NFT[326993096083666612][1],NFT[398874342259956501][1],NFT[432825028234371252][1],USD[20.8134000000000000] |
| 02791141 | BNB[0.0113768100000000],USD[0.0000010132314158] |
| 02791144 | USD[198.1385416841253551],USDT[0.0000000079455624] |
| 02791152 | USD[90.7080615665000000],USDT[0.1429803827513100] |
| 02791154 | USD[0.0086072395687964] |
| 02791157 | BTT[24996010.0000000000000000],CRO[21581.2373710000000000],DFL[9.1706500000000000],FTM[0.6245600000000000],FTT[0.0728689200000000],GENE[0.0914910000000000],LINA[0.5490960000000000],SOS[50000000.0000000000000000],USD[-0.1006106142407212],USDT[0.0073700000000000] |
| 02791158 | AURY[1.9996000000000000],CRO[29.9940000000000000],FTM[17.9924000000000000],MAPS[0.9978000000000000],POLIS[28.0955400000000000],SUSHIBULL[971.4000000000000000],TRX[0.0000010000000000],USD[7.1867292675000000],USDT[0.0000060245612006] |
| 02791159 | BTC[0.2098629400000000],FTM[0.8108000000000000],LUNA2[0.1029929422000000],LUNA2_LOCKED[0.2403168651000000],LUNC[22426.9300000000000000],SOL[23.3183584400000000],USD[0.9775011674462000] |
| 02791165 | USD[0.0023932700000000],USDT[0.0000000044727399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02791168 | AAPL[0.000000006848000],AMZNPRE[-0.000000000924000000],AVAX[0.000000038250000],BAT[0.000000005780680],BTC[0.000000004972466],CHZ[0.000000006580127],CRO[0.000000065880127],DOGE[0.000000028556265],ENJ[0.000000006296760],ETH[0.000000009072285],ETHW[0.000000009072285],FB[0.000000032600000],FTM[0.000000073102698],FTT[25.000000007823411],GOOGL[0.000000010000000],GOOGLPRE[0.000000034200000],LEO[13.747860830000000],LINK[0.000000048161120],LTC[0.000000003444617],LTCBULL[9070.508692260000000],MATIC[0.000000027926169],NFLX[0.000000037720000],RAY[72.879876047944899],SHIB[0.000000057357600],SOL[0.000000007581 8452],SUSHI[0.000000017596400],TRX[0.000000020000000],TSLAPRE[0.000000036120000],USD[-44.522154507238033],USDT[0.000000075338141],WAVES[0.000000085558098],XTZBULL[10682.655059870000000] |
| 02791170 | USD[0.057042668450000] |
| 02791171 | JET[230.962200000000000],USD[0.339716840000000] |
| 02791173 | EUR[100.000000000000000],USD[-0.937433343485406] |
| 02791174 | GODS[10.897929000000000],USD[0.120700000000000] |
| 02791175 | LOOKS[0.912790000000000],TULIP[49.222550220000000],UNI[10.597986000000000],USD[0.000000095356996] |
| 02791178 | USD[30.000000000000000] |
| 02791179 | ATLAS[509.954000000000000],BRZ[4.000000000000000],USD[0.700573856400000],USDT[0.001698200000000] |
| 02791180 | GENE[0.092940000000000],USD[0.007243411400000],USDT[0.000000006076160] |
| 02791181 | ATLAS[179.970000000000000],MATIC[58.438803750000000],TRX[0.000018000000000],USD[0.762415786994538],USDT[0.000000104363453] |
| 02791183 | DFL[750.000000000000000],GENE[0.011852940000000],NFT[44033801571466994][1],NFT[45803129023427522 4][1],NFT[545748938402568390][1],USD[0.000000066950080] |
| 02791193 | AKRO[1.000000000000000],AVAX[0.000000011800000],BAO[6.000000000000000],BCH[0.000000000000000],BTC[0.003987597385856],CHZ[1.000000000000000],DOGE[0.000000005954405],ETH[0.000000069782352],GBP[0.000000153539750],KIN[10.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[5.000000000000000],UBX T[2.000000000000000],USD[0.000001930638169],XRP[0.000000086909135] |
| 02791194 | GENE[0.096346000000000],USD[0.002188078005674] |
| 02791201 | AUD[0.000000028765323],KIN[2.000000000000000] |
| 02791203 | BNB[0.000000055350709],BTC[0.000000007497560],USD[0.000000073445890],USDT[0.000000018725359],XRP[0.000000164759960] |
| 02791204 | GODS[50.600000000000000],USD[0.378842926835000],USDT[0.000000151522717] |
| 02791205 | EUR[0.000000094714861],USD[0.002254723350760],USTC[0.000000047345576] |
| 02791209 | BRZ[0.177615774000000],MATIC[7.873000000000000],USD[0.531359661550000] |
| 02791211 | BF_POINT[100.000000000000000],CRO[0.000000075430613],ETH[0.000000100000000],GALA[0.000000038306748],LRC[0.000000050321037],SAND[0.000000088007875],USD[0.000869080156334] |
| 02791214 | AUDIO[250.000000000000000],CRV[165.000000000000000],ETH[0.127000000000000],ETHW[0.127000000000000],FTM[248.000000000000000],LUNA2[1.241700455000000],LUNA2_LOCKED[2.897301061000000],LUNC[4.000000000000000],USD[0.379341413750000] |
| 02791216 | ETH[0.001021010000000],LUNA2[0.000000004000000],USD[0.000000013559500] |
| 02791223 | AGLD[143.071380000000000],BUSD[3.015471720000000],GBP[0.000000062245472],USD[0.000000001650239] |
| 02791224 | TRX[0.000364802927301 4],USD[0.000000009414236],USDT[0.000000007348599 4] |
| 02791229 | DOGE[0.002446540000000] |
| 02791237 | BULL[0.071196468200000],ETHBULL[0.254251683000000],USD[0.012025231090414 8],USDT[0.160460710000000] |
| 02791239 | BTC[0.023195498800000],EUR[361.527329446731847],FTT[4.500000000000000],USD[0.002116266687800 1] |
| 02791240 | BNB[0.000000008766945],LUNA2_LOCKED[219.511834300000000],LUNC[42112166.532956901564592],USD[0.000001119921129],USDT[-3047.385580784856 2198],XRP[0.000000100000000] |
| 02791243 | BTC[0.013306750000000000],DOGE[4008.910437340000000],USD[273.009671990000000] |
| 02791244 | TRX[0.563414000000000],USDT[0.000000022000000] |
| 02791250 | FTT[0.100000000000000],LUNA2[0.046997329470000],LUNA2_LOCKED[0.109660435400000],LUNC[10233.767440000000000],TONCOIN[0.010000000000000],TRX[333.763591000000000],USD[33.417249891325000] |
| 02791251 | DOT[11.297740000000000],GENE[18.196860000000000],LTC[0.009972550000000],NFT[316424669411626233][1],NFT[367112300999269274][1],NFT[485057542658814646][1],SOL[0.000000100000000],TRX[0.724960000000000],USD[0.139666149216437 8],USDT[0.000000088939386] |
| 02791255 | BNB[0.109979100000000],BTC[0.002099607657230],CRO[109.971000000000000],CRV[9.998100000000000],DOT[0.564580000000000],ETH[0.037995449900000],ETHW[0.037995449900000],EUR[0.000000077069360],FTT[1.209705487104284 2],MANA[16.996770000000000],SAND[10.997910000000000],SOL[0.359931600000000],USD[7.260977513900930],USDT[0.000000093628318],XRP[11.000000000000000] |
| 02791257 | AURY[4.191680305100000] |
| 02791259 | DOT[4.809028290000000],SOL[3.159622140000000],USD[90.466424272723685570000000000] |
| 02791262 | POLIS[58.288340000000000],USD[0.752230000000000] |
| 02791264 | EUR[-0.000000031355018],USD[1.178416083316576],USDT[0.000000005729800] |
| 02791270 | USD[25.000000000000000] |
| 02791272 | APT[6.998709900000000],ATLAS[589.887900000000000],AVAX[0.000000009439200],CHF[1099.779046394908731],CRO[949.724500000000000],DOGE[970.821044700000000],ETH[0.421672598123200],ETHW[0.420920010000000],FTM[0.000000077541400],FTT[36.917448637849600],MAPS[816.845596500000000],RNDR[10.696 219000000000000],USD[80.713902004065628],XRP[0.981643391400000] |
| 02791274 | BTC[0.004389800000000],EUR[-0.005608889601954],USD[0.007276242147 6432] |
| 02791279 | EUR[0.600238821472337 5],USDT[0.000000006117520] |
| 02791280 | ATLAS[146.192398210000000],UBXT[1.000000000000000],USD[0.000000002576704] |
| 02791282 | EUR[24.144950180000000],USD[-0.018165996791773 2] |
| 02791283 | SOL[0.393085424657760 0],USD[0.000004912007192 7] |
| 02791289 | ATLAS[3039.422400000000000],USD[0.848000000000000] |
| 02791291 | ETH[0.047000000000000],EUR[0.195145792580000 00],GODS[13.800000000000000],USD[1.730120119500000] |
| 02791293 | CRO[20.000000000000000],USD[3.254972600000000] |
| 02791296 | DFL[210.000000000000000],DOGE[0.829000000000000],GOG[348.879152471439 0450],MATH[41.392134000000000],STARS[160.000000000000000],USD[0.069115080600176],USDT[0.000000054916634] |
| 02791297 | USD[60.010000000000000] |
| 02791300 | USD[2.202855065325308 8] |
| 02791301 | GODS[70.900000000000000],TRX[0.000001000000000],USD[-0.290901036488842 5],USDT[0.396504000000000] |
| 02791312 | BAO[2.000000000000000],FTM[0.056291330000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000160822818],USDT[0.001095948614239 9],XRP[732.961785760000000] |
| 02791317 | AUD[0.000009714845234 8],BTC[0.004425110000000] |
| 02791318 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000075013476],FTT[0.626470530000000],KIN[3.000000000000000],PORT[2.359580220000000],TRX[0.000001000000000],USDT[0.004580622191810] |
| 02791326 | BAO[2.000000000000000],CRO[0.091038600000000],GENE[0.000301380000000],KIN[3.000000000000000],SHIB[156.261694060000000],USD[0.001827447526556],USDT[0.000000019046282],XRP[0.043791900000000] |
| 02791334 | USD[0.000000103207625] |
| 02791335 | ATLAS[102.120977940000000],USDT[0.000000002398980] |
| 02791336 | USD[0.737058684372979 5] |
| 02791347 | ATLAS[7650.000000000000000],BUSD[1.310769890000000],FTT[0.100000000000000],USD[0.000000082500000],USDT[1.063680610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02791348 | AAVE[0.008423820000000],AVAX[0.086632000000000],BCH[0.000000004000000],BNB[0.008967440000000],BTC[0.000029101058855],DOGE[73.895518000000000],DOT[0.067424400000000],ETH[0.000000036000000],ETHW[0.000557262000000],FTT[1.194575000000000],LINK[0.015172800000000],LTC[0.003237680000000],LUNA2[3.603101148000000],LUNA2_LOCKED[8.407236012000000],LUNC[728257.600522960000000],MKR[0.000000020000000],SOL[0.008961160000000],SRM[0.951000000000000],STETH[7.729209518047530],SUSHI[0.283115008417607],TRX[4.110200000000000],UNI[0.761890000000000],USD[0.310714971725748],USDT[75.120115652515502,XRP[8.840898000000000] |
| 02791351 | BTC[0.000000080000000],CRO[0.000000094409389] |
| 02791354 | ATLAS[299.749263357900000],BAO[1.000000000000000] |
| 02791355 | ATLAS[260.000000000000000],POLIS[5.500000000000000],USD[0.053318704175000] |
| 02791357 | USD[0.000000005218244] |
| 02791359 | USD[2403.699700000000000] |
| 02791362 | AKRO[9.000000000000000],ALPHA[1.000000000000000],AUDIO[0.001285270000000],AXS[0.000628000000000],BAO[16.000000000000000],BTC[0.000001100000000],CHZ[0.005471740000000],DENT[8.000000000000000],ENJ[0.000418450000000],EUR[0.004358773054655],FIDA[16.267400200000000],FTM[0.016419350000000],FTT[0.000582700000000],GALA[0.005295630000000],KIN[15.000000000000000],LRC[0.001107280000000],LUNA2[0.628171493000000],LUNC[1.414642024000000],LUNC[1.954975240000000],MANA[0.002844320000000],RSR[1.000000000000000],SAND[0.002489360000000],SPELL[0.584581650000000],STEP[0.0046751800000000],TRX[8.000000000000000],UBXT[4.000000000000000],XPLA[7.997245340000000] |
| 02791367 | GENE[1.012602830000000],USD[0.000001010015598] |
| 02791368 | ATLAS[119.994600000000000],CRO[9.998200000000000],TRX[0.000005000000000],USD[1.439085196070000],USDT[0.370000000000000] |
| 02791370 | ATLAS[0.299287730000000],BRZ[0.369432830000000],USD[4.864711451291622500000000000] |
| 02791371 | BTC[0.067975640000000],ETH[1.035545656600000],ETHW[1.035545656600000],GOG[615.461120694400000],IMX[536.852230026300000],USD[0.000131481688746],USDT[0.004773350293654] |
| 02791372 | POLIS[4.743950600000000],USD[1.088026944000000],USDT[0.000000004601434] |
| 02791375 | ATLAS[2800.000000000000000],USDT[1.234130140000000],USDT[0.002225062158314] |
| 02791382 | BRZ[0.000457010000000] |
| 02791384 | AURY[2.999600000000000] |
| 02791385 | AAVE[0.485232480000000],AKRO[1.000000000000000],ALICE[0.895750880000000],ALPHA[13.657811845000000],AURY[15.279453850000000],AXS[0.107886995000000],BADGER[7.653282122168394],BAL[2.092962480000000],BAO[20.000000000000000],BAT[34.378103400000000],BRZ[0.006249310020931],BTC[0.016321680000000],CONV[0.504915760000000],CRQ24.925034220000000],DENT[1.000000000000000],DOT[0.582856715000000],DYDX[9.733222095000000],ENJ[24.261621080000000],ETH[0.087834440000000],ETHW[0.000003300000000],EUR[387.471656066408448],FTM[121.585695740000000],FTT[3.472983640000000],GALA[694.082094430000000],GENE[8.414110830000000],GOG[102.066922550000000],HNT[0.409687475378525],IMX[2.138198830000000],KIN[19.000000000000000],LINK[5.054504410000000],MANA[102.422193470533966],MKR[0.013735172551980],NEAR[3.625479810000000],PERP[0.819326170000000],POLIS[1.269662844371313,16],PUNDIX[42.465005000000000],SAND[89.927559060807373],SOL[0.063383670000000],SPELL[2720.505874310000000],SRM[16.177487820000000],SUSHI[1.994129240000000],TRX[26.000000000000000],UBXT[1.000000000000000],UNI[3.639934810000000],USD[0.147879296836834],WAVES[5.055464970000000],XRP[43.764420593700000],ZRX[43.148187560000000] |
| 02791391 | AVAX[0.000000006246280],BTC[0.000000002559100],DAI[0.000000003427000],ETH[0.000000000760000],FTM[0.000000000750000],FTT[25.000000005210826],SOL[0.000000031562000],USD[0.293076418988000],USDT[0.000000179393300],USTC[0.000000062969900] |
| 02791395 | CONV[26670.000000000000000],USD[0.054622940000000] |
| 02791401 | DYDX[0.005104400000000],FTT[0.090150000000000],NFT [368393026182500124][1],SRM[4.239978170000000],SRM_LOCKED[38.120021830000000],USD[17.754779379708538],USDT[25.634612669000000] |
| 02791409 | MOB[2.893588150000000],USDT[0.000000758683600] |
| 02791410 | AVAX[0.200000000000000],BTC[0.005596852000000],CRO[10.000000000000000],DOT[3.599136000000000],ETH[0.094978400000000],ETHW[0.094978400000000],LUNA2[0.000015926190700],LUNA2_LOCKED[0.000356827778400],LUNC[3.330000000000000],MATIC[69.992800000000000],MTA[10.000000000000000],SAND[4.000000000000000],SOL[2.129672400000000],USD[43.387215231000000],XRP[111.000000000000000] |
| 02791415 | BRZ[0.000000084767842],BTC[0.000000001135092?],USD[0.161988281060125?] |
| 02791418 | AKRO[1.000000000000000],DOGE[44.869367430000000],SHIB[224193.675887600000000],USD[0.095689519743448?],XRP[0.001418450000000] |
| 02791422 | BICO[20.166120060000000],BTC[0.008995470000000],CRO[120.438034352000000],SUSHI[8.546280946500000],USD[146.879137201993402 5],XRP[127.803605945400000] |
| 02791423 | IMX[94.482045000000000],USD[0.700000000000000] |
| 02791426 | BOBA[0.080340000000000],BTC[0.000000041000000],ETH[0.000938000000000],ETHW[0.000938000000000],GBP[0.980000048540748],IMX[0.097880000000000],RNDR[0.080400000000000],USD[0.000000070000000],USDT[0.000000113482603] |
| 02791429 | EUR[10435.341624680000000],RNDR[106.510932790000000],SOL[10.589955880000000] |
| 02791430 | ATLAS[978.527933185950000] |
| 02791438 | USD[0.000000080000000] |
| 02791443 | AVAX[0.099715000000000],BRZ[0.396314270000000],BTC[0.000950088312712],CHZ[449.268500000000000],DOT[0.098480000000000],ETH[0.000964280000000],ETHW[0.000935400000000],LTC[0.009620000000000],USD[132.010854702037638],USDT[378.478331742138396] |
| 02791459 | EUR[0.000000005344503],TRX[0.000001000000000],USD[0.009998968696],USDT[0.000000080645787] |
| 02791460 | EUR[119.910000000000000],FTT[0.000000087441632],USD[-0.054590297199653],USDT[0.000000090031434] |
| 02791461 | SOL[0.996853890000000],USD[0.000001193426619] |
| 02791465 | BULL[0.000000030000000],EUR[0.000000000012452],LUNA2[0.487251454200000],LUNA2_LOCKED[1.136920600000000],LUNC[106100.030000000000000],USD[0.000000125366152],USDT[0.000045130530370] |
| 02791466 | TONCOIN[0.068871390000000],TRX[0.000778000000000],USD[0.009620587259385],USDT[0.006816399057541] |
| 02791469 | USD[0.000097227789000] |
| 02791473 | AUD[542.299565329747216],BTC[0.022933790000000],DENT[1.000000000000000],UBXT[1.000000000000000] |
| 02791474 | USD[10.000000000000000] |
| 02791475 | USD[0.000001673868114] |
| 02791477 | ETH[0.000001000000000],ETHW[0.000500000000000],GENE[0.075000000000000],LTC[0.014502220000000],LUNA2[0.007040734111000],LUNA2_LOCKED[0.016428379590000],LUNC[0.999800000000000],MATIC[0.180087280000000],NFT [387214155505620][1],SLP[0.009028000000000],SUN[0.000783400000000],USD[84.209324374220050],USDT[0.000504275000000],USTC[0.996000000000000] |
| 02791478 | ATLAS[1006.952504900000000],USDT[0.000000005996160] |
| 02791480 | USD[25.000000000000000] |
| 02791487 | FTT[5.227450630000000],UBXT[1.000000000000000],USDT[0.000000654397493] |
| 02791490 | USD[0.093669492073429 2],USDT[0.065313270000000] |
| 02791500 | BTC[0.000406920000000],USD[0.000252241913780] |
| 02791505 | USD[0.443164374000000] |
| 02791508 | ATLAS[1529.694000000000000],DFL[1379.724000000000000],FTT[0.101820815759100],GALA[339.932000000000000],HNT[2.699460000000000],IMX[23.396360000000000],USD[0.000001712609010] |
| 02791510 | ATLAS[0.000000008585145],BTC[0.000000001805731],CRO[0.000000057500000],FTM[0.000000051600127],GALA[0.000000033050000],SHIB[0.000000019752644] |
| 02791516 | USDT[0.068530236000000] |
| 02791517 | EUR[50.000000961074925],RAY[3.240817270000000],SOL[0.107479130656252548],USD[41.391132337450392],USDT[45.903080353199450] |
| 02791518 | ATLAS[720.000000000000000],CRO[60.000000000000000],USD[1.904745571500000],USDT[0.000000098316344] |
| 02791521 | ATLAS[3310.000000000000000],USD[0.000825110000000],USD[0.403585443000000] |
| 02791524 | ETHW[18.250000000000000],GBP[0.594808220000000],USDT[0.000000011454843 6] |
| 02791528 | BAO[5.000000000000000],BNB[0.083939550000000],BTC[0.000002320000000],DENT[2.000000000000000],ETH[0.030426890000000],ETHW[0.030426890000000],GBP[0.003771229267968],KIN[4.000000000000000],SOL[1.190287253457350],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000605502294],USDT[0.000000111198208] |
| 02791529 | BOBA[0.000000025815725],FTT[0.000000004509080?],TRX[0.000000094519483] |
| 02791530 | GODS[13.900000000000000],TRX[0.000001000000000],USD[0.211898345000000],USDT[0.000000013202376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02791531 | BTC[0.00003925000000000],USD[0.7552372100000000] |
| 02791532 | USD[0.0000283388869525] |
| 02791534 | DFL[8.814400000000000],USD[8.4905094254130520],USDT[0.000000036000000] |
| 02791536 | USD[25.0000000000000000] |
| 02791538 | AVAX[11.9000000000000000],DOT[19.7000000000000000],ETHW[0.8669836600000000],FTT[25.2000000000000000],LUNA2[0.5076644582000000],LUNA2_LOCKED[1.1845504020000000],LUNC[109890.1000000000000000],SOL[8.1600000000000000],USD[28.4837042144571950],USDT[6.9616490082065756],USTC[0.4257360000000000] |
| 02791539 | USD[25.0000000000000000] |
| 02791541 | AVAX[0.0000000052056185],FTM[0.0000000009336776],MANA[0.0000000053855569],SOL[0.0000000066260000],USD[0.0000000015343515],USDT[0.0000000115634460],YFI[0.0000000088237395] |
| 02791545 | ATLAS[19288.0945365225000000],DENT[1.0000000000000000] |
| 02791548 | ATLAS[27136.8920091900000000],BAO[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057786994] |
| 02791550 | ATLAS[8.6643000000000000],USD[0.0077765037375000],USDT[5.8488885000000000] |
| 02791551 | APE[34.3870040000000000],BTC[0.0157986130000000],ETH[0.1009808100000000],ETHW[0.1009808100000000],EUR[504.8058000020615600],USD[0.9617276670000000] |
| 02791552 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[1.2159861032712243],USDT[2.0340892954918011] |
| 02791554 | AVAX[5.3842668300000000],BTC[0.0429643486772300],CRV[78.1223653000000000],DOT[27.1196293400000000],ETH[0.3789602522688500],ETHW[0.0000000022688500],EUR[2134.9103292012446392],FTT[60.3608562700000000],MANA[186.3985987700000000],SOL[7.3478190200000000],TRX[1596.0497872600000000] |
| 02791559 | DFL[89.9829000000000000],GENE[4.2991830000000000],USD[28.6440662300000000],USDT[0.0000000033770034] |
| 02791567 | UBXT[0.4549200000000000],USD[0.0073333211800000],USDT[0.0567299757265300] |
| 02791569 | FTT[0.0036379868770691],USD[0.1255320765509693],USDT[0.0000000095748002] |
| 02791573 | USD[0.0000000024951064B],USDT[0.0000000212652880] |
| 02791576 | USD[30.0000000000000000] |
| 02791596 | SOL[0.1999620000000000],USD[0.0506950540000000] |
| 02791598 | EUR[300.0000000000000000],USD[436.7253979829000000] |
| 02791601 | BRZ[0.0000000046524630],KIN[1.0000000000000000],LTC[0.2682005641154087],USD[0.0025442120709439] |
| 02791604 | ALGO[171.1286164753200000],ANC[4.7441416700000000],USD[0.0000000091542965] |
| 02791606 | BTC[0.0000000068388615],EUR[-0.0000000008511756],FTT[0.0000000076435116],GODS[0.0000000016466B1],LTC[0.0000000088913466],USD[0.0000007092074782],USDT[0.0000000341139386] |
| 02791612 | BTC[0.0000000063858716],EUR[0.0000000489492499],SOL[-0.0000141214027254],USD[-0.0000046251803363],USDT[0.0006628007355600] |
| 02791613 | AKRO[1.0000000000000000],AURY[0.0000079100000000],BAO[2.0000000000000000],BRZ[0.0000000020219174],RSR[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0069778239346906] |
| 02791614 | BTC[0.0000008310000000],BUSD[1500.0000000000000000],USD[202.7745209511843827],USDC[1500.0000000000000000],USDT[0.0000000095000000] |
| 02791617 | CRO[171.9257002880542848] |
| 02791622 | USD[10.0000000000000000] |
| 02791626 | SAND[268.4258006076800000],USDT[1.6753880000000000] |
| 02791635 | ATLAS[0.0000000072737600],BTC[0.0010000000000000],CRO[40.5205855065696084],POLIS[4.9328943605326342],SOL[0.2799468000000000],USD[0.0000004861207422],USDT[0.0000000095468028] |
| 02791641 | DFL[240.0000000000000000],NFT [4970496767642788951{1],USD[0.0000005076334333],USDT[0.0000000082063102] |
| 02791651 | AUD[0.0000001394097B5],ETH[0.0500000000000000],ETHW[0.0500000000000000],IMX[0.0954371100000000],MATIC[210.0000000000000000],USD[0.8220118225073320] |
| 02791655 | ATLAS[339.9320000000000000],POLIS[14.9970000000000000],USD[6.2511755598745400] |
| 02791659 | USD[0.0017958707453052] |
| 02791666 | DOGE[97.2021237500000000],TRX[1.0000000000000000],USD[0.0000000008208578] |
| 02791672 | BTC[0.0000000066891200],ETH[0.0000000036193200],FTT[0.0990407793489574],IMX[73.2853400000000000],LTC[0.0507043000000000],MATIC[0.0000000027178195],SOL[5.4093800000000000],USD[32.5365953111640516] |
| 02791673 | GODS[0.0907000000000000],USD[0.0008601751937064],USDT[0.0000000067368320] |
| 02791674 | USD[0.0025410920000000] |
| 02791676 | BF_POINT[400.0000000000000000],BTC[0.0000000040000000],ETH[0.0266489900000000],ETHW[0.0000002400000000] |
| 02791677 | DENT[1.0000000000000000],JET[332.9791089400000000],TRX[0.0000010000000000],USDT[0.0000000012287692] |
| 02791682 | AMPL[0.0000000076262290],AVAX[0.0000000083987998],BADGER[0.0000000088004950],BAT[0.0000000025371200],BCH[0.0000000022000000],BNTX[0.0000000053648000],BRZ[0.0000000072400000],BTC[0.0000000056581328],C98[43.2181296300000000],CHZ[0.0000000067498816],CLV[473.4610658670767120],CONV[13915.4684183800000000],CQT[0.0000000072400000],CRV[8.9825997700000000],CUSD[0.0000000074832000],DENT[41407.9411730000000000],DODO[72.6018445624000000],DOGE[0.0000000056000000],EDEN[376.3754483300000000],ETH[0.0000000071091297],FB[0.0000000094400000],FTM[38.4073402451731848],GOOGL[0.0000000170000000],GOOGL[PRE]-0.0000000016525546],HMT[119.4941209600000000],HUM[829.2185549037310031],JST[1.0000000088720000],KSHIB[1422.5783774483420000],LOOKS[147.3066443800000000],LQ[0.0028770600000000],MANA[159.9707449741038427],MATIC[44.7297424404281755],MNGO[0.0000000045000000],OKB[3.4935404501984050],SAND[0.0000000003575862],SGD[0.0000000052969B],SHIB[88944819.7886029400000000],SLP[8391.6653159573000000],SOL[0.0000000212420000],SPELL[97438.8501053105838710],SUSHI[0.0000000173896351],TLM[0.0000000023961200],TRX[0.0000000106300000],TRYB[1113.7602550611611800],USD[-27.7783490583087011],USDT[0.0000000019021633],XAU[T0.0000000000000000],ZAR[0.0000000087466950] |
| 02791686 | POLIS[0.0936920000000000],SOL[0.0078957200000000],USD[0.0000000186750000],USDT[0.0000000142047861] |
| 02791702 | SOL[0.0011136500000000],USDT[0.0000001552567905] |
| 02791704 | ETH[0.0520000000000000],ETHW[0.0520000000000000],USD[126.6549509472000000] |
| 02791705 | 1INCH[20.0008089052574000],APE[2.1262412731111320],ATLAS[1939.6523000000000000],ATOM[2.1106540503245200],AUDIO[12.0000000000000000],BTC[0.0073431391909800],BTT[8698709.9000000000000000],CRO[119.9810000000000000],DYDX[2.9994300000000000],ETH[0.2296579309668700],ETHW[0.0742817689443200],FTM[17.6489341804811600],FTT[4.6991070000000000],GALA[39.9810000000000000],IMX[11.4978655000000000],LDO[12.9976041000000000],LINK[2.9009075086370200],LUNA2[0.0000000010000000],LUNA2_LOCKED[19.0448070400000000],LUNC[0.0000000029019800],MATIC[31.8334185803341300],POLIS[30.1952310000000000],RUNE[25.0964975.0.09649571800000000],SAND[7.9985256000000000],SHIB[279947.0000000000000000],SNX[34.1928827557970900],UNI[3.5319560540790700],USD[45.0953681168987836000000000000],USDT[0.0000000011212806] |
| 02791711 | BTC[0.0001337000000000],BULL[0.0000600000000000],USD[0.0554849639373211],USDT[0.9351483924534025] |
| 02791715 | FTT[0.3921445600000000],IMX[11.0798770200000000],TRX[0.0000013858500] |
| 02791716 | CRO[0.0000000027866940],TRX[0.0000010000000000],USD[0.0091368100000000],USDT[0.0000000079097252] |
| 02791717 | USD[25.0000000000000000] |
| 02791719 | BTC[0.0000498400000000],ETH[0.0009952500000000],ETHW[0.0009952500000000],FTT[1.0000000000000000],SOL[0.0059086308976005],USD[208.1529321871250000],USDT[0.3861267523950000] |
| 02791723 | USD[0.9679894615240668] |
| 02791728 | USD[0.0000000103882551] |
| 02791729 | USD[25.0000000000000000] |
| 02791732 | USD[1.8270163950000000] |
| 02791737 | ATOM[0.2000000000000000],AVAX[3.5000000000000000],ETH[0.0002715300000000],EUR[200.8436407257968336],FTT[60.0000000000000000],GENE[0.0972070000000000],NEAR[50.0000000000000000],SOL[0.0078741245000000],TRX[150.0000000000000000],USD[2465.3151137431232478],USDT[1453.7189832634870547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02791738 | KIN[1.000000000000000],TRX[0.000000003258285],USDT[0.000013694818198] |
| 02791751 | AKRO[2.000000000000000],AXS[1.622634300000000],BTC[0.007457780000000],DENT[1.000000000000000],ETH[0.093229530000000],ETHW[0.092180520000000],EUR[0.045815958856509],KIN[3.000000000000000],MANA[115.586672250000000],MATIC[140.805159530000000],SLP[3362.144403110000000],SOL[2.566506080000000],TRX[0.025947140000000],TRX1.000000000000000],UBXT[1.000000000000000],XRP[472.206202370000000] |
| 02791752 | GBP[0.000000129256266],USD[0.026103200000000],USDT[0.908607700000000] |
| 02791753 | MBS[156.981190000000000],USD[26.834438750500000],USDT[1.000000001176208] |
| 02791757 | USD[25.000000000000000] |
| 02791775 | FTT[1.799658000000000],TRX[0.000001000000000],USDT[0.912300000000000] |
| 02791776 | DENT[1.000000000000000],SOL[0.000194460000000],USD[0.000002039831896] |
| 02791780 | USDT[0.000021609667825] |
| 02791790 | ETH[0.529776630000000],ETHW[0.529776630000000],EUR[0.000000072797105],LINK[138.986213740502150],SOL[17.311897260000000],USD[0.000001373652357],USDT[0.000001662096575] |
| 02791791 | AUD[600.000000000000000],USD[30.064096354625000] |
| 02791793 | BAO[6.000000000000000],KIN[4.000000000000000],TRY[0.000000071966182],UBXT[2.000000000000000],USD[0.000012796431544] |
| 02791797 | EUR[0.000000134269769] |
| 02791802 | AAVE[0.100000000000000],AXS[0.100000000000000],DODO[35.000000000000000],FTT[0.600000000000000],MATIC[40.000000000000000],SLP[850.000000000000000],SOL[0.100000000000000],TRX[155.000000000000000],UNI[1.000000000000000],USD[0.024077823500000] |
| 02791803 | USD[0.000351404909504] |
| 02791808 | ATLAS[40.000000000000000] |
| 02791809 | BTC[0.000000086265876],FTM[423.267133206614951B],GALA[0.000000019788220],LINK[0.000000063900000],MANA[0.000000004224000],MATIC[216.742077006841605B],RUNE[24.930255300000000],SAND[0.000000025358800],SLP[9426.462135332094330B],SOL[1.010595300000000],USD[0.000000046433077] |
| 02791811 | ATLAS[422.651476890000000],BNB[0.048813520000000],EUR[0.000116618482141B],USD[0.000000004589124] |
| 02791826 | ATLAS[390.000000000000000],CRO[369.963140000000000],FTT[0.000000019024500],SAND[36.994568000000000],USD[0.000083507779474],USDT[0.000000036644328] |
| 02791827 | AKRO[2.000000000000000],APE[77.616432360000000],AUD[0.027824190672741B],AVAX[1.999904720000000],BAO[4.000000000000000],CRO[791.693178690000000],DENT[2.000000000000000],FTT[4.233473010000000],KIN[12.000000000000000],NVDA[2.567066830000000],RUNE[14.118898470000000],UBXT[3.000000000000000] |
| 02791828 | NFT [388124213458361146][1],USDT[0.000083755987392] |
| 02791834 | TRX[0.000010000000000],USD[-26.941223167868728B],USDT[29.955650937734911B] |
| 02791840 | BF_POINT[200.000000000000000],BTC[0.000007555154989],USDT[0.000000003118565],XRP[0.000000094394340] |
| 02791845 | AVAX[0.099532000000000],ETH[0.000994780000000],ETHW[0.014994780000000],FTT[0.499910000000000],SOL[0.251505200000000],USD[16.065407016220000],USDT[66.987928207860759B] |
| 02791849 | USD[25.000000000000000] |
| 02791850 | BTC[0.006072240000000],USD[0.096277580000000] |
| 02791855 | BNB[0.000000010673591],EUR[0.000000003934494],USD[0.000000161060040],USDT[0.000031480928240] |
| 02791856 | USD[2.233216839607700] |
| 02791862 | USD[30.000000000000000] |
| 02791863 | CHZ[9.956300000000000],USD[0.007126505585000] |
| 02791869 | ETH[1.047719359635457],USD[0.002437268857830] |
| 02791872 | BNB[0.000000000000000],BTC[0.000002863414652],CRO[0.000000005298000],DFL[0.000000005376632],DOGE[0.000000007235138],ETH[-0.000000043440000],MATIC[0.000000070669406],REEF[0.000000063218435],SOL[0.000000075331367],SRM[50.515017290000000],SRM_LOCKED[0.843912710000000],USD[0.000000320212914],USDT[0.000000007941787],XRP[0.000000006400000] |
| 02791874 | ATLAS[0.041764780000000],USD[0.000169356748198S],USDT[0.003251817763926] |
| 02791878 | GODS[20.362364468992500] |
| 02791880 | BTC[0.058293958600000],CHZ[570.000000000000000],DOGE[777.000000000000000],ETH[0.649692180000000],ETHW[0.649692180000000],FTM[166.696587196700000],MATIC[239.151007756000000],MKR[0.050000000000000],SAND[50.000000000000000],SHIB[3200000.000000000000000],SOL[6.750000000000000],USD[252.818290975085485],USDT[0.004149207588162] |
| 02791884 | AVAX[-0.000000001420612B],BNB[0.000000035650122],BTC[2.000756934302432],ETH[0.000000130522854],FTM[0.000000079815300],USD[0.000000486840469J],USDT[0.000000074391993] |
| 02791887 | DOGE[0.027093920000000],SHIB[0.266032705000000],SOL[0.000002700000000],TRX[0.000000065000000] |
| 02791888 | TRX[0.000172000000000],USD[0.000000143297540],USDT[0.011428891393646] |
| 02791891 | BNB[0.000000018265387],ETH[0.000000100000000],MSOL[0.000000099000000],SOL[0.000000024925493],USD[0.000000132040757] |
| 02791892 | GOG[89.596264630000000],USDT[0.000000001440764] |
| 02791897 | BTC[0.000030405988726],ETH[0.000665333266900],ETHW[0.000000052669000],XRP[0.945804657816290] |
| 02791898 | BTC[0.000000014207400],ETH[0.000000094940000],ETHW[0.000983899940000],EUR[0.001202350000000],USD[5.337540982057774],USDT[0.000000002365690] |
| 02791903 | ETH[0.000000005156448],STARS[4.354990141896952O],USD[0.000001330351800] |
| 02791907 | USD[0.171368908750000] |
| 02791913 | FTT[0.094285750000000],LUNC[0.000000107004900],USD[0.024308893829020],USDT[0.000000029658687] |
| 02791915 | BRZ[10.003905050000000],BTC[0.000000022619985],USD[0.000038721291652S] |
| 02791919 | ATLAS[240.000000000000000],DOGE[0.080953930000000],POLIS[8.900000000000000],USD[0.166719419600000] |
| 02791922 | USD[0.825755616500000],USDT[0.851809340000000] |
| 02791925 | USDT[0.000007620000000],USDT[25.991738688012465] |
| 02791926 | IMX[17.674931660000000],KIN[9311.735066850000000],SPELL[5304.418582960000000],UBXT[1.000000000000000],USD[0.000182792333913] |
| 02791927 | HNT[0.000000525369465],USDT[0.000000080620814] |
| 02791929 | BRZ[0.009655040000000],USD[0.635907604754883Z] |
| 02791930 | BNB[0.000001000000000],CHF[0.068606630000000],EUR[0.000000141953145],SOL[0.000000012868715],TRX[0.007770000000000],USD[-0.062833752446596],USDT[0.000000030801762] |
| 02791931 | ATLAS[902.831981800000000],POLIS[29.694965000000000],TRX[0.755001000000000],USD[0.257274569250000] |
| 02791933 | BAO[2.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[1.056836063490415],XRP[52.403586800000000] |
| 02791935 | USD[0.000000127399729],USDT[0.000000114720880],XRP[-0.000000011749158] |
| 02791936 | AURY[8.000000000000000],TRX[0.000001000000000],USD[377.254943506250000],USDT[0.000000081880100] |
| 02791939 | USD[0.872616690000000],USDT[0.000000214746633] |
| 02791941 | AVAX[0.000000875700000],BEAR[0.000000025832138],BTC[0.000000063462578],BULL[0.000000039887956],ETH[0.000000099979811],GMT[0.000000087360000],SOL[0.000000022299443],USDT[0.000004293379036S],USTC[0.000000005241207O] |
| 02791943 | ATLAS[0.000000004975120],POLIS[0.000000050000000],USD[0.000000053338848],USDT[0.000000004611996] |
| 02791946 | CRO[3240.000000000000000],USD[1.496071593267321Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02791951 | KIN[1.000000000000000000],TRX[2.00000000000000000],USD[173.597691357902434343],USDT[0.000000136019518] |
| 02791957 | AXS[0.000000027058496],ETH[0.000000043943982],FTT[0.00000004314365],SHIB[3061214.188790496236 5684],USD[0.0000000009405076] |
| 02791959 | BTC[0.000088551872000],ETH[0.000765178400 4000],ETHW[0.031374540000000],FTT[26.01343 9732881940],LUNA2[0.00002121678682 00],LUNC[4.620000000000000][1],TRX[0.0000310000000 00],USD[352.308205253331 4053],USDT[0.4928195669727254] |
| 02791967 | EUR[0.000000007896716],USD[0.093456180000 0000] |
| 02791969 | BTC[0.000000001000000],ETHW[0.00000000111 190728],FTM[0.000000100000000],LUNA2_LOCKED[0.0000000192376249],USD[0.008947660 6431937],USDT[8968.0200000000000000] |
| 02791970 | NFT (3627530402264429 66)[1],NFT (519458534 103604101)[1],TONCOIN[0.000000100000000],USD[9658.745663681 4930684] |
| 02791973 | GENE[0.0992600000000 00],TRX[0.000001000000 000000],USD[0.0002578030799 5552],USDT[0.000000079930792] |
| 02791974 | BNB[0.000000004972524 8],ETH[0.00000000983626 00],HT[0.0000000662754 56],LTC[0.000000003243800 0],MATIC[0.00000007892 1526],SOL[0.00000010000 0000],TRX[0.00000046311 212],USD[0.00000006806 8740] |
| 02791978 | ETH[0.0000098924660634],ETHW[0.0000089124 44805],FTT[0.0000000016314688],PERP[0.00000 07300000],USD[0.089999359273 8582],USDT[0.002022001 8820029] |
| 02791979 | ETH[0.000000075040000],FTT[0.0000000012985 000],USD[2.551043260074 3376],USDT[0.000000011303900] |
| 02791986 | ETH[0.000001067326971],FTM[0.0000000436935 68],USDT[0.000000099793376] |
| 02791987 | BTC[0.0131977570000000 0],USD[0.7025060029963 500] |
| 02791988 | MOBI[0.000000067245500] |
| 02791997 | AURY[0.976400000000000 00],USD[0.1921810447 5000000],USDT[0.000000012 9797848] |
| 02792007 | APE[0.00978000000000000],TRX[0.000001000000 000],USD[0.0098234134898906],USDT[0.0000000 078554272] |
| 02792013 | CRO[0.0002955600000000 00],KIN[1.0000000000000 00000] |
| 02792014 | ATLAS[119.9867000000000000 00],POLIS[2.670174230 0000000],USD[0.000000122 8127656],USDT[0.0000000 098446293] |
| 02792016 | USD[9.598637884090 0000] |
| 02792020 | ATLAS[586.862523000000 00000],CRO[79.0254630000 000000],POLIS[10.4835780 00000000] |
| 02792022 | ALICE[0.000000000832333 7],BTC[0.00283833000000 0000],CRO[290.40352413 30055329],ETH[0.0000000 74000000],LINA[849.196 4636700000000],SAND[22. 3126049781527695],SOL[0. 231480180000000 0],STORJ[18.4897177000000 000],USD[-21.865766515000 000000000000],USDT[0.00 03624361735345] |
| 02792026 | BTC[0.000000012638237],GODS[0.0960200000000 00],USD[0.000000069062327],USDT[0.000003453 06473] |
| 02792031 | ETH[1.19883945000000000],ETHW[1.19883945000 000000],MATIC[149.97340 00000000000],SLP[35653. 2246000000000000],USD[0.5960146036000000] |
| 02792032 | USD[0.7220384400000000 0],USDT[0.00000023832 2793] |
| 02792034 | BAO[1.0000000000000000 00],BTC[0.0002251170670 947],RAY[150.1607204020 000000],SOL[0.530909930 0000000],USD[0.00003735 28021160],USDT[26.07104 17852526072] |
| 02792037 | FTT[0.1917286127443388 ],USDT[0.00000005763960 0] |
| 02792041 | ATLAS[2037.9746439900000 000],CRO[362.1061286100 000000],FTT[10.4455926018978900],MATIC[50.0 000000000000000],USD[0.0 00000081199235],USDT[0. 000000299797507 1] |
| 02792044 | ALGO[0.98613000000000000],ATLAS[1319.749200 000000000],ATOM[0.09937 300000000000],BTC[0-000 0000010196875],ETHW[0.0 09042210000000],LTC[0.0 0472400360994525],USD[1. 1829878061233144],USDT[0.00 78032588340895] |
| 02792045 | ATLAS[23836.22310000000000000],FTT[2.0000702 538566000],POLIS[374.951 7806000000000],TRX[0.00 0958000000000000],USD[0. 0857930309280000],USDT[0.0055750000000000] |
| 02792049 | DENT[2.000000000000000000],GBP[0.00000001786 41088],JET[165.2873678000000000],KIN[3.00000 0000000000000],LOOKS[239 .4369650300000000],TRX[1.000000000000000000],USD[0.0842304836407970] |
| 02792054 | MTA[50.000000000000000000],USD[0.01970617050 00000],USDT[107.9651291 650000000] |
| 02792062 | EUR[0.078100860000000000],USD[0.00000012238 8316] |
| 02792067 | AVAX[0.0000219745418900],ETH[-0.00048865768 51561],ETHW[-0.0004855825411288],LUNA2[0.00 6931552085000000],LUNA2_LOCKED[0.0161736215300000],LUNC[0.0072297 000000000000],USD[-10.699 5018669999224],USDT[14.69 0008783857856906],USTC[0.9811900000000000] |
| 02792069 | APE[0.00000000778608 6],AURY[0.000000002357163 6],BTC[0.0006336244845 569],DOGE[0.0000000024 653320],ETH[0.00000005 7733934],ETHW[0.01061673 57733934],GRT[0.00000005 2635125],MATIC[0.000000 061221408],SOL[0.000000 065812288],USD[0.000000 098863781],USDT[0.0000043442316826] |
| 02792071 | USD[307.1700505286860515] |
| 02792085 | USD[25.0000000000000000] |
| 02792087 | CRO[0.000000700000000],POLIS[0.000011529020 70960],SPELL[0.000000098050886],USD[0.000000 103559824],USDT[0.0000000053628854] |
| 02792088 | EUR[0.000000056195372],FTT[0.000000009084853 ],TRX[0.001555000000000],USD[-0.00234306489 13943],USDT[10.5000578671929054] |
| 02792093 | GODS[218.2041032400000000],TRX[0.0000010000 00000],USDT[17.8513000360326224] |
| 02792094 | NFT (566086727221195033)[1],USD[0.00000000771 04000] |
| 02792097 | USD[1500.0100000091398968] |
| 02792098 | EUR[0.000000401604024],USD[0.000002519412997] |
| 02792102 | BTC[0.000000040000000],FTT[0.000000037521310],USD[0.000116830421494 1],USDT[0.000000070498461] |
| 02792110 | BCH[335.2935235600000000],IMX[26456.44748894 00000000],WRX[39783.1256129700000000],XRP[724 590.3784474000000000] |
| 02792111 | AVAX[0.000000089713986],BRZ[0.0000000086531820],BTC[0.000000060553374],ETHW[1.675439350000000],LUNA2[0.06518927 38700000],LUNA2_LOCKED[0.152108305700000 0],LUNC[0.21000000000000 0000],USD[0.0000000010405483],USDT[0.0001733862607365] |
| 02792112 | USD[0.0691299800000000] |
| 02792118 | AAVE[0.000000100000000],BNB[0.0000000028993 00],BNT[0.000000017701100],BTC[0.00000000159 45232],COMP[0.000000100000000],ETH[0.000000021940392],FTT[25.0000000023141374],SOL[0.000000003974600],UNI[0.000000017340000],USD[0.000000160362278],USDT[0.000003161262604],YF[0.0000000100000000] |
| 02792121 | BTC[0.010907158651768 4],ETH[0.000000010000000],EUR[0.0000132385268257],KIN[1.0000000000000 00000],PAXG[0.00000197 0000000],USD[0.0000269328568076] |
| 02792123 | CRO[10.000000000000000000],USD[4.16095863360 0000000],USDT[0.00300000 0000000000] |
| 02792126 | APE[1.459708000000000000],BTC[0.018395414425 9052],ETH[0.17209292645 58045],ETHW[0.238988624 6539325],FTT[0.18178330 80000000],LDO[19.996000 000000000000],LINK[0.040 7124400000000],TRX[0.00 0001000000000],UNI[15.5968800000000000],USD[0.000000127398556],USDT[0.000000017686069] |
| 02792127 | FTT[1.20000000000000000 0],GENE[2.3995440000000000],POLIS[7.60000000 0000000],USD[1.94111358 81000000] |
| 02792133 | BUSD[510.000000000000000000],GENE[5.50000000 0000000],TRX[0.000001000 000000],USD[1.584496323 5000000],USDT[157.455934 0770425000] |
| 02792134 | FTT[0.551254976737230 7],MATIC[9.5500000000000 00],USD[1249.205442966550 0000],USDT[0.00000000100 0000] |
| 02792136 | BRZ[0.6389245610000000 0],BTC[0.000047990000000 0],ETH[0.066500002500000 0],ETHW[0.0000000250000 00],USD[0.2148281778505310],USDT[0.0080342474761888] |
| 02792145 | TRX[0.000001000000000 000],USDT[3.49266000000 00000] |
| 02792148 | FT[2.399520000000000000],USD[1.178259180000 0000] |
| 02792153 | EUR[20.0000000000000000] |
| 02792158 | BTC[0.000000053045000],ETH[0.000000000883909 44],MATIC[0.00000000720 40000] |
| 02792160 | CRO[1966.6650022100000000],GBP[0.00000003267 9404],USD[0.00000001408 01860],USDT[0.000000091 024558] |
| 02792164 | USDT[0.0697653449000000] |
| 02792169 | AAVE[0.000000083388782],BCH[0.00000000611468 36],BNB[0.000000003608 7000],BTC[0.0001506201 986044],ETH[0.000000005 9874371],FTT[0.56158507 71357135],SOL[0.0000000 59597156],TRX[0.0000001 4988235],USD[0.00000000 3221 5486],USDT[0.991599585909 9840],WAVES[0.000000046 4935606] |
| 02792174 | BNB[0.000000019497 6400],BUSD[23889.58218 25100000000],USD[0.0000003955611 89],USDT[0.0179046194269 974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02792179 | 1INCH[0.000000001585396],ADABULL[0.000000004000000],ALTBEAR[0.000000068000000],ALTHALF[0.000000006200000],AVAX[0.000000018700876],BTC[0.001740843520636 0],BULL[0.000000021000000],FTT[3.394024283451292 1],LUNA2[0.000000004048631 35],LUNA2_LOCKED[0.000000944680648],MATIC[-0.008577575564165 1],MATICBULL[0.000000019000000],SOL[0.0000000493523 96],SUSHIBULL[147148.20000000000000],TRX[0.000000036431751],USD[-878.023932052828462],USDT[1760.816823843 2032542],YFI[0.000000008000000] |
| 02792180 | GBP[0.000000720908475],GENE[243.196809410000000] |
| 02792181 | AVAX[0.000000067997267],BNB[0.000000004000000],BTC[0.000000051687620],ETH[0.000000005744246],FTT[0.000000036781728],LUNC[0.000000064823492],SPELL[0.000000072992000],USD[0.127451680731489],USDT[0.000000003127 9979] |
| 02792200 | CRO[274.555649978061 0784],USDT[0.000000117391474] |
| 02792201 | ATLAS[450.000000000000000],LTC[0.009000000000000],USD[0.002593800000000] |
| 02792202 | APE[0.700000000000000],BTC[0.006099734000000],DOT[3.799373000000000],ETHW[0.065988980000000],LINK[4.499601000000000],USD[79.665300162300000],USDT[0.610423301 5000000] |
| 02792203 | ETH[0.000951360000000],ETHW[0.000951360000000],SHIB[99259.000000000000000],SOL[0.009551600000000],USD[0.001773771925000],USDT[0.000000169023683] |
| 02792207 | ETHW[0.518864340000000],USD[2.734016632500000000000000] |
| 02792216 | ETH[0.000952090440133 8],ETHW[0.000185523044133 8],LUNA2[0.000000036800000],LUNA2_LOCKED[0.118567548600000],LUNC[11065.000000000000000],USD[0.000000150679787],USDT[0.005424007598053 2] |
| 02792218 | FTT[-0.000000013927352],LTC[0.000000073708978],SOL[0.000000114840167],SRM[0.002394000000000],SRM_LOCKED[0.001229180000000],USD[0.000000641049961] |
| 02792220 | NFT [309434890543511476][1],USD[25.000000000000000] |
| 02792223 | GENE[8.012980700000000],USD[0.000000035400000],USDT[0.001330000000000] |
| 02792230 | CRO[329.998100000000000],HTT[5.698917000000000],RAY[5.752330000000000],STEP[81.284553000000000],USD[4.781137490000000] |
| 02792237 | BLT[0.013883750000000],BNB[1.182766850000000],DENT[1.000000000000000],DFL[0.121258600000000],FIDA[1.004594910000000],FTT[0.000000071002199],GALA[0.000000008488404],HXRO[1.000000000000000],KIN[1.000000000000000],LINK[0.001655850000000],MATH[1.000000000000000],MATIC[1.020536750000000],NFT [356098479987518038101],RSR[2.000000000000000],USD[0.000000793145941],USDT[16894.899408044826 9848] |
| 02792241 | ATLAS[0.000000032631610],POLIS[78.311338343044399 0] |
| 02792245 | BTC[0.000000109036715],DOGE[0.000000100000000],ETH[0.000000040540000],FTM[0.000000069340844],FTT[0.000000061466580],GENE[0.000000022292050],LOOKS[0.000000010000000],LUNC[0.000000100000000],MATIC[0.000000067565977],SAND[0.000000002363296],TRX[0.000000074755894],USD[98.792673513536330 4],USDT[0.053913499877479 7] |
| 02792246 | USD[0.000000003235557] |
| 02792248 | FTT[0.140811808177149 8],USD[0.119425818800000 0] |
| 02792251 | USD[0.013989190000000 0] |
| 02792252 | USD[0.054918591500000 0] |
| 02792268 | ATLAS[31.964813330000000],POLIS[0.008880000000000 0],TRX[0.000005000000000 0],USD[0.000000062500000],USDT[0.000000142217169] |
| 02792269 | SOL[0.007455000000000 0],USD[25.318261825000000 0] |
| 02792270 | FTT[0.100092700000000 0],TRX[0.000001000000000 0],USD[0.000000032000000],USDT[0.000001548123504] |
| 02792271 | USD[0.000000165785548],USDT[0.000000066557509] |
| 02792272 | USDT[0.000000056000000] |
| 02792280 | SUSHI[0.000000001915000 0] |
| 02792281 | CHR[0.931410000000000],ETH[0.000000004890196 2],RSR[4.631100000000000],USD[-0.023997740671514 8],USDT[0.055458879310817 2] |
| 02792284 | TRX[0.000001000000000],USD[0.000018529179356 1] |
| 02792297 | BTC[0.000000067431063],ETH[0.000000010827135],SOL[0.001570900000000],USD[-0.0014883223167602] |
| 02792300 | ETH[0.000938000000000],ETHW[0.000938800000000],USD[2.113134000000000],USDT[0.000000011313922] |
| 02792302 | SRM[0.000000061850000],SUSHI[0.000000065990670] |
| 02792309 | AVAX[0.000000108840695],BTC[0.000000041329900],ETH[0.000000005746200],MSOL[0.000000028777700],NEAR[0.000000029469464],SOL[0.000000088145712],TRX[0.000000051166194],USD[0.004334148888825 03],USD[0.000000045488633],USTC[0.000000007070243 2],XRP[0.000000086860916] |
| 02792315 | ATLAS[29.994300000000000],BTC[0.028494696150000 0],ETH[0.309942240000000],ETHW[0.309942240000000],FTT[2.899450710000000],POLIS[1.999620000000000],SOL[0.099981000000000],USD[0.042843680000000],USDT[1.589779923632680 0] |
| 02792316 | BTC[0.000000000000000],USD[0.485689900000000] |
| 02792318 | USD[25.016769940000000] |
| 02792320 | FTT[0.047276730000000],USD[2.304328168386425 7],USDT[0.000000091547168] |
| 02792321 | BTC[0.000211362267650 0],ETH[0.000000005000000],ETHW[0.000869025000000],FTT[451.046069778646 2052],USD[0.233424087056306 36],USDT[0.000000007335052 0] |
| 02792322 | FTT[0.000000009424000 0] |
| 02792323 | ATLAS[399.964000000000000],CRO[210.000000000000000],FTT[4.474860000000000],POLIS[32.800000000000000],TRX[0.000001000000000],USD[0.636857057580000 0],USDT[0.000000008552382 9] |
| 02792325 | CRO[0.000000001888000 0],TRY[0.000000112899968],USD[-0.925083121407531 8],USDT[0.930059060886177] |
| 02792330 | BTC[0.000634800000000],USD[0.004422729552253],USDT[0.000000029673515] |
| 02792332 | BTC[0.000130720000000],USD[-4.545945389908391 0],USDT[16.720785638453661] |
| 02792339 | BTC[0.000074280731000 0],LUNA2[0.000000002000000],LUNA2_LOCKED[5.361806175000000],TRX[15.000001000000000],USDT[0.000000089087285],XRP[0.000000003426000 0] |
| 02792342 | ATLAS[2255.387413050000000],GALA[10240.065088280000000],KIN[1.000000000000000],LINK[44.164058330000000],USDT[0.001920407174324] |
| 02792343 | POLIS[56.560597220000000],USDT[0.000000082558766 6] |
| 02792354 | AUD[2057.850788030000000],USD[2.586500001258893 0] |
| 02792365 | BNB[0.001085734519043],ETH[0.061400626452255 0],ETHW[0.061327540000000],GMT[45.483519160000000],LUNA2[0.588202102900000],LUNA2_LOCKED[1.372471573000000],LUNC[128082.246303835565 3700],SOL[0.026051592484561 0],TONCOIN[0.084843290000000],TRX[0.000003000000000],USD[0.399195642923285 0],USDC[174.703096450000000],USDT[0.009981157940773 5] |
| 02792367 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000008782878950 0],BTC[0.000001800000000],DENT[1.000000000000000],ETH[0.089435430000000],ETHW[0.088392233526300],KIN[2.000000000000000],MANA[0.005538799977000 0],RSR[1.000000000000000],SAND[19.350307753056428 5],TRX[1.000001000000000],USDT[0.000000000000000] |
| 02792371 | BNB[0.000000048306400] |
| 02792372 | SOL[0.007000000000000],USD[1.371604360000000],VGX[0.999800000000000 0] |
| 02792375 | AVAX[4.330463736788600],BNB[0.022037610432500 0],BNT[46.550326645485370 7],BTC[0.011758561664950 0],CRV[43.991200000000000],DFL[289.942000000000000],DYDX[18.480190370000000],ETH[0.331383391782335 2],ETHW[0.330155269583215 2],FTM[208.699714710745322 1],IMX[54.558541430000000],JOE[1.988200000000000 00],LINK[0.000000054351600],LUNA2[0.000333058579940 0],LUNA2_LOCKED[0.000071366865300],LUNC[7.198560000000000],MATIC[42.132100100404500],REN[228.029356229108920 0],SAND[85.983400000000000],SOL[0.060654058017190 0],SRM[0.004114180000000],SRM_LOCKED[0.000128556650000 0],USD[281.360655568520 6],USD[0.000000010338347 02],USDC[0.000000098599400 0],XRP[188.050763126447452 0],YFI[0.000000067258000 0] |
| 02792376 | BTC[0.000000701000000],DYDX[4.099780000000000 0],ETH[0.000000037370585],SAND[10.003400000000000],SNX[5.198960000000000 0],USD[68.029022125789 7874],USDT[0.000000124489639] |
| 02792377 | BNB[0.003251810000000 0],GENE[0.044494591840000 0],TRX[0.000001000000000],USD[0.000000010000000],USDT[0.000059500000000 0] |
| 02792378 | ETH[0.000007890000000 0],ETHW[0.000078900000000],USD[0.000000000194780] |
| 02792379 | ATLAS[2220.253328700000000],BRZ[20.000000000000000] |
| 02792380 | ATLAS[169.339681260000000],USDT[0.180200006022832] |
| 02792388 | BNB[0.022015320000000 0],BTC[0.000023060000000 0],ETH[0.000654000000000 0],ETHW[0.000654000000000],EUR[0.063250400000000 0],GENE[0.099800000000000 0],USD[11046.485645434293 5848],USDT[2.287700005358 0705] |
| 02792392 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[3.200000000000000],RSR[1.000000000000000],USD[0.145344451500000 0],USDT[0.000000007553 6476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02792394 | ATLAS[290.000000000000000000],SOL[0.330000000000000],USD[1.0356166458500000] |
| 02792396 | ATLAS[2480.000000000000000],USD[1.143894902000000000],USDT[0.0000000012504320] |
| 02792397 | ETH[0.000000088194580],RAY[0.977471810000000000],USD[0.0353500992753684] |
| 02792398 | DFL[6.960000000000000000],GENE[0.086893000000000000],TRX[0.896010000000000],USD[0.00000013504041 2],USDT[2.1738843483500000] |
| 02792400 | ETH[0.000098200000000000],ETHW[0.00009820000000000],NFT (352201954374850820)[1],NFT (506958621897029656)[1],NFT (565289119640037850)[1],NFT (566745736959472406)[1],NFT (569030372897152716)[1] |
| 02792404 | SGD[0.0093725900000000],USD[0.0044049100000000],USDT[0.0000000035527649] |
| 02792406 | USD[30.000000000000000] |
| 02792408 | SHIB[2049180.327868850000000],USD[0.000000000001200] |
| 02792415 | USD[0.0000052867473633] |
| 02792420 | LUNA2[0.000004591459624 0],LUNA2_LOCKED[0.000010713405790 0],LUNC[0.9998000000000000],USD[0.4928301143832923] |
| 02792421 | BNB[0.0000000044836500],ETH[0.000000007899948 4],NFT (510014457344636834)[1],NFT (511424528104357294)[1],NFT (527452630615587630)[1],USD[20.000000000000000] |
| 02792422 | MKRBEAR[21000.000000000000000],USD[0.1244035641266050] |
| 02792425 | GENE[0.0000000012539000],NFT (487063320951601964)[1],NFT (493631091881120452)[1],USD[0.00000573647 21939],USDT[0.00000011496116 9] |
| 02792428 | NFT (341403449949519642)[1],TRX[0.600000000000000],USDT[0.0000000025000000] |
| 02792434 | BOBA[151.669660000000000000],USD[0.5125793900000000],USDT[0.0000000062391779] |
| 02792437 | LUNA2[23.269208280000000000],LUNA2_LOCKED[54.294819320000000000],LUNC[5066919.093464010000000000],USD[1.1283390077443247] |
| 02792438 | POLIS[13.510256000000000000] |
| 02792439 | ATLAS[929.823300000000000000],USD[1.2020650000000000] |
| 02792440 | BTC[0.0000000091989335],GODS[16.296060000000000000],SPELL[2099.320000000000000000],USD[9.853420858928 260],USDT[0.0000000033803840] |
| 02792443 | EUR[0.0000000015848627],FTT[0.055323933277050 0],USD[0.0000000038841700],USDT[0.0000000078434334] |
| 02792444 | TRX[0.500001000000000 0],USDT[2.2526037540000000] |
| 02792445 | USDT[9.0000000000000000] |
| 02792450 | THG[0.0015540000000000] |
| 02792461 | BAO[2.000000000000000000],BRZ[2.794621883037368 5],BTC[0.00000000388402 76],CRO[1838.395723421141006 0],DENT[4.000000000000000000],FTT[0.0031436900000000 0],GALA[0.000000003208220 4],KIN[3.000000000000000000],TRX[1.0000000000000 00],USD[0.00000007316328 6] |
| 02792463 | USD[0.0050361326411864],USDT[0.0000000037829606] |
| 02792468 | AKRO[1.000000000000000000],ATLAS[0.0021107200000000],CHZ[5.479260930000000000],EUR[0.00000958308475 24],PAXG[0.003321920000000000],RSR[1.000000000000000000],USD[0.0000000076869368] |
| 02792470 | USD[0.0000000097215104] |
| 02792474 | USD[0.000000004956102 5],USDT[20.5557276032303200] |
| 02792479 | USDT[0.0427297150000000] |
| 02792480 | FTT[0.0000000083500000] |
| 02792483 | MBS[224.000000000000000000],STARS[0.323191360000000 0],USD[0.0945945694800192] |
| 02792487 | BAL[0.000000004471788 2],BTC[0.002184045384725 1],CHZ[0.000000009645545 5],CRO[0.000000018629440],DAI[0.00000000778157 6],DOGE[0.000000002011254 3],ETH[0.000000010633176 9],MATIC[0.000000088598817],OMG[0.000000090139389],PAXG[0.00000008431874 4],SOL[0.0000000044570465 4],TRX[0.000005363554357],USD T[0.000000356196680],WAVES[0.000000002740376 2] |
| 02792489 | ATLAS[50048.042403430000000000],FTT[80.1668316132500000 0],USD[0.0000092335386],USDT[1889.7857372196853629] |
| 02792490 | USD[0.0000000031400000] |
| 02792497 | USD[0.4368040900000000],USDT[0.000000012219031 6] |
| 02792498 | FTT[0.0000000007040000] |
| 02792501 | AGLD[16.000000000000000000],ATLAS[130.000000000000000000],BICO[9.000000000000000000],TLM[135.000000000000000000],TRX[0.000008000000000],USD[0.0758461175125000],USDT[0.0000000208630598] |
| 02792503 | USD[0.0185750700000000],USDT[0.0000000149557912] |
| 02792512 | BTC[0.0011791900000000],SLND[0.012672900000000000],SOL[0.0002502000000000] |
| 02792515 | USD[0.0000000026800000] |
| 02792519 | SPELL[1900.000000000000000000],USD[1.2408870787500000] |
| 02792520 | ATLAS[0.0008169500000000],PERP[0.0049902100000000],POLIS[0.0002519300000000],USD[0.0006626508445274],USDT[0.0058746989045919] |
| 02792522 | MNGO[3819.711200000000000000],OXY[1896.559217700000000000],USD[0.4328116936520000],XRP[0.0000000033698000] |
| 02792531 | ETH[0.0012908000000000],ETHW[0.0012908000000000],USD[-0.3737037845122796] |
| 02792537 | BTC[0.0000000050731500],FTT[0.0729618453161706],LUNA2[1.1649227430000000],LUNA2_LOCKED[2.7181530680000000],USD[0.7216840298281386] |
| 02792538 | USDT[0.2833391900000000] |
| 02792547 | ATLAS[9.998000000000000000],CRO[5568.886000000000000000],TRX[0.000003000000000],USDT[0.0000000069005472] |
| 02792548 | ANC[219.155532460000000000],ATLAS[0.0000000038818979],EUR[0.0000000015577755],KIN[572.758312960000000000],USD[0.0019137291325346] |
| 02792549 | FTT[25.000000100000000],USD[0.3032282434496301],USDT[0.0000002353000049] |
| 02792556 | USD[25.000000000000000] |
| 02792577 | BAO[1.000000000000000000],GENE[6.395843440000000000],KIN[1.000000000000000000],SOL[0.232649380000000000],USD[75.9388453471042800] |
| 02792594 | TRX[0.0000010000000000] |
| 02792595 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000036824436] |
| 02792596 | SOL[0.0000000066752000],TRX[0.000001000000000] |
| 02792605 | ATLAS[0.0000000044333300],AVAX[0.0594440000000000],BTC[0.0000019720000000],FTT[0.0510649700000000],LTC[0.0000000064161550],POLIS[0.1909063553900000],USD[0.1870029115430350],USDT[0.0086169956100315] |
| 02792605 | APE[2.899800039753222],ETH[0.0005000280000000],ETHW[0.0004448028000000],FTT[0.0000000045082321],GMT[0.0000000033000000],LUNC[0.0000000085696364],MATIC[0.0000000030874700],SAND[0.0000000952000000],SOL[0.0000000064986171],USD[46.0284404689962002000000000],USDT[0.0000000370100383] |
| 02792608 | BTC[0.0000000084664466],FTT[0.0000000005440000] |
| 02792609 | BTC[0.0000000052630146],LUNA2[1.3924551150000000],LUNA2_LOCKED[3.2490628680000000],LUNC[303210.120000000000000000],USD[0.0060691430790300] |
| 02792612 | BOBA[0.0183669700000000],USD[0.5249485550000000] |
| 02792614 | ALICE[0.0728680000000000],ATLAS[7.471100000000000000],GALA[9.388200000000000000],SAND[0.9616200000000000],USD[0.0000000059102852],USDT[0.0000000039074416] |
| 02792618 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000006424248],KIN[2.000000000000000000],USD[0.0084533986595169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02792620 | BTC[0.0015335800000000],USD[0.0001995827470084] |
| 02792622 | BRZ[0.6953700100000000],BTC[0.0000000069343392],USD[17.2454227665286944],USDT[0.0000000095770489] |
| 02792627 | BRZ[0.0000000100000000],BTC[0.0103979200000000],USD[0.5819799981221802] |
| 02792635 | BAO[1.0000000000000000],TRX[0.0000000033048420] |
| 02792637 | GENE[8.6000000000000000],USD[0.0459331050000000] |
| 02792654 | USD[4.0533221692375000] |
| 02792657 | ETHW[0.0006075300000000],USD[0.0000001330091860],USDT[0.0000000074624736] |
| 02792662 | BNB[0.0000000036473138],LTC[0.0000000029128960],TRX[0.0007780000000000],USD[-0.0130625356492163],USDT[0.0176667371010996] |
| 02792665 | USD[0.0000000192875006] |
| 02792667 | BNB[0.0000000048085852],BRZ[0.0000000062417485],POLIS[0.0000000083685000] |
| 02792670 | TRX[0.0000010000000000] |
| 02792672 | TONCOIN[12.8000000000000000],USD[0.3165741220000000],USDT[49.0000000035764779] |
| 02792673 | AVAX[0.0000000100000000],AXS[31.2484828600000000],BTC[1.4917869195223910],GBP[0.0000127370246140],LUNA2[21.5293989600000000],LUNA2_LOCKED[50.2352642400000000],LUNC[69.3545657625167600],SOL[23.4919574429000000],USD[0.0000001476118928],USDT[0.0000197174663938] |
| 02792675 | AUD[0.0000000080711709],BTC[0.1218000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[25.0949810000000000],SOL[1.1500000000000000],USDT[1.1924088698000000] |
| 02792682 | TRX[0.0000010000000000],USD[0.0000000021557607],USDT[0.1602574900000000] |
| 02792684 | BAO[1.0000000000000000],ETH[0.2210196100000000],FTT[18.0544775100000000],KIN2.0000000000000000],NFT (316938675983839233)[1],NFT (319488274644028933)[1],NFT (320707023795915082)[1],NFT (332216798899201601)[1],NFT (332657640919334720)[1],NFT (354849406913031779)[1],NFT (364106169356169639)[1],NFT (374241784585688704)[1],NFT (379217154343840933)[1],NFT (408537724201068126)[1],NFT (410797102599662660)[1],NFT (491956374506280660)[1],NFT (548958035966696073)[1],NFT (570622083065703550)[1],SAND[4.0065247506222606] |
| 02792688 | APE[0.0000000079848448],AUDIO[1.0000000000000000],BTC[0.0022683800000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],SAND[0.0000000244180356],SECO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[-8.7628732772335586],USDT[0.0000000207494023] |
| 02792689 | BNB[0.0000000065153550],BNBBULL[0.0002829400000000],IMX[0.0979000000000000],USD[0.0000018149940748],USDT[0.0000000051101785] |
| 02792690 | BTC[0.0019865725918584],USD[0.0000011271493908] |
| 02792691 | TRX[0.0000190000000000],USD[0.0016588698517501],USDT[0.6229019550990957] |
| 02792694 | AKRO[1.0000000000000000],BTC[0.0000000005263200],GRT[1.0000000000000000] |
| 02792697 | USDT[0.0000000069396653] |
| 02792698 | IMX[0.0063810000000000],USD[0.7472509061000000],USDT[0.0015561700000000] |
| 02792701 | USD[0.0000252055128556],USDT[0.0000000002984084] |
| 02792710 | USD[0.5817500900000000],USDC[251764.4275498700000000],USDT[10074.9018718000000000] |
| 02792712 | BTC[0.0000006300000000],FTM[0.0437638100000000],KIN[1.0000000000000000],SAND[0.0580040800000000],SGD[0.0336949522420645],SOL[0.0001928800000000],USD[0.0004259881692216] |
| 02792715 | DOT[19.8000000000000000],IMX[110.0000000000000000],UMEE[9.9982000000000000],USD[15.9036443271329963],USDT[333.6402407820000000] |
| 02792716 | USDT[0.0000001685024768] |
| 02792717 | FTT[9.9000000000000000],IMX[29.9975680000000000],USD[0.4807746254175000] |
| 02792719 | BTC[0.0464960100000000],ETH[0.6309110800000000],SOL[6.1788258000000000],USD[10.8231264500000000] |
| 02792721 | CRO[239.9544000000000000],USD[0.8819330000000000] |
| 02792729 | USD[0.0000000067400000] |
| 02792742 | TLM[0.9970000000000000],TRX[0.0000010000000000],USD[0.0003901889500000],USDT[0.0000000092257692] |
| 02792744 | BRZ[0.0003590200000000],TRX[0.0000010000000000],USD[0.0032036937486694],USDT[0.0000000013705022] |
| 02792749 | BNB[1.1853549300000000],FTT[24.3637937100000000],KIN[1.0000000000000000],SAND[135.5189893800000000],TRX[0.0000300000000000],UBXT[1.0000000000000000],USDT[0.1795406700111106] |
| 02792753 | USD[0.0000000018424559],USDT[0.0000000005794395] |
| 02792758 | ETH[0.0009871300000000],ETHW[0.0017359300000000],FTT[25.1000000000000000],SPY[2.2470000000000000],TRX[0.0013180000000000],USD[0.0134180181596500],USDT[0.0009962860600000] |
| 02792763 | GENE[0.3999200000000000],POLIS[2.8000000000000000],USD[0.6359661820000000],USDT[0.0000000171659705] |
| 02792766 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 02792774 | AMPL[0.0000000006828937],BTC[0.0000017127639200],USDT[0.0000000087375000] |
| 02792780 | BEAR[75000.0000000000000000],DOT[10.0000000000000000],ETH[0.0610000000000000],ETHBULL[0.8354000000000000],ETHW[0.0610000000000000],SAND[67.0000000000000000],USD[0.2136640368071560] |
| 02792785 | ATLAS[9.6840000000000000],USD[-0.0001533029467819],USDT[0.0001680000000000] |
| 02792786 | CRO[304.4050872598862820] |
| 02792788 | USD[0.0000000000000000] |
| 02792792 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 02792794 | CRO[216.1643087088339228] |
| 02792795 | ETH[0.0009295700000000],ETHW[0.0001583000000000],NFT (514146555231148771)[1],SOL[0.0000057400000000],USD[0.0020478839844528],USDT[13739.5894806801881881] |
| 02792799 | POLIS[126.5920770000000000],USD[0.0286619182388200],USDT[0.0000001379818123] |
| 02792805 | AVAX[0.0000000017711402],BTC[0.0000000728734071],FTT[0.1702807035636738],LUNA2[0.0074418459170000],LUNA2_LOCKED[0.0173643071400000],SOL[0.0000004000000000],USD[0.0040991188250000],USDT[0.0000000052176268] |
| 02792806 | FTT[150.0000000000000000],USD[0.0000001626679189] |
| 02792808 | ETH[1.5344456000000000],ETHW[1.5341934200000000],NFT (335170581949290150)[1],NFT (453626172184758012)[1],NFT (493341724173207895)[1] |
| 02792813 | BNB[0.0015703000000000],ETH[0.0003791000000000],SOL[0.0000044300000000],USDT[0.0069253700000000] |
| 02792824 | GST[0.0000001400000000],SOL[0.0000000084355610],USD[0.0000001762215616] |
| 02792832 | ATLAS[4499.1830000000000000],RAY[78.4401941300000000],SAND[4.0000000000000000],SRM[1.0199006900000000],SRM_LOCKED[0.0169482300000000],USD[0.5939677523750000] |
| 02792835 | NFT (386310290397037389)[1],USD[0.0000000047228786],USDT[0.0000000045695312] |
| 02792838 | ETH[0.0000000067000000],FTT[25.8950790000000000],IMX[0.0436460000000000],SOL[0.0080677000000000],TRX[0.0000970000000000],USD[4.0778192963179851],USDT[0.0862953374211646] |
| 02792839 | AUD[0.0001372540821545],BAO[2.0000000000000000],ETH[0.0528514800000000],ETHW[0.0521943600000000],RUNE[2.8843033400000000] |
| 02792844 | AUD[0.0000000045462082],MATIC[0.0000000001179128],USD[0.6105596540610732] |
| 02792845 | HUM[200.0000000000000000] |
| 02792851 | USD[0.0000283708171140],USDT[0.0000029556205632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02792854 | AVAX[0.000000006475372?],ETH[0.000000050640740],TRX[0.000000006383127?] |
| 02792860 | BNB[0.000000000340000],DOGE[0.000000080153963],TRX[0.000000081140958],USD[0.000000280724368?],ZRX[0.000000002819500] |
| 02792872 | AKRO[6.000000000000000],KIN[0.144752280000000],BLT[0.000041910000000],CHF[0.000000075427342],CHZ[1.000000000000000],CRO[0.002351490000000],DENT[8.000000000000000],ETH[0.093583330000000],ETHW[0.093583330000000],EUR[0.000000004319502],KIN[11.000000000000000],MANA[0.000000026983810],RSR[1.000000081960203],SHIB[0.000000169258980],TRU[1.000000000000000],TRX[7.000000000000000],TRYB[0.445901670000000],UBXT[8.000000000000000],USD[0.000079405509923] |
| 02792873 | USD[0.001884122598076?],USDT[0.006721269371930] |
| 02792878 | FTT[6.089220000000000] |
| 02792882 | CRO[10.000000000000000],TRX[0.000010000000000],USD[0.018212285000000],USDT[5.000000000000000] |
| 02792883 | TRX[0.000010000000000] |
| 02792884 | AXS[0.100000000000000],CRO[0.000000000000000],IMX[2.600000000000000],LTC[0.814355560000000],SAND[5.000000000000000],SPELL[1100.000000000000000],USD[0.866437419250000] |
| 02792885 | IBVOL[0.000024000000000],MTA[0.109310000000000],USD[7.052130607324564?] |
| 02792889 | USD[0.000001288619550] |
| 02792890 | BNB[0.007600000000000],BOBA[0.012388870000000],USD[0.032995735750000],XRP[0.049212000000000] |
| 02792894 | BTC[0.057600000000000],CRO[5.783508281382904?],USD[2.396194493164490] |
| 02792895 | USD[0.000271702561941] |
| 02792906 | BTC[0.006782640000000],MATIC[178.092656731956100],SOL[25.886321520000000],USD[1516.365813263000000],USDC[1.000000000000000] |
| 02792909 | BTC[0.000006640000000],ETH[0.328438580000000],ETHW[0.328441581213681?],TRX[0.000001000000000],USDT[716.759393130000000] |
| 02792920 | USD[5000.000000000000000] |
| 02792922 | MATIC[0.496860470000000],USD[1.818899029700000],USDT[0.169018717623482?] |
| 02792924 | USDT[0.000000050299373] |
| 02792927 | BTC[0.463078850000000] |
| 02792931 | AVAX[2.106822999461979?],BAT[0.986400000000000],BNB[1.214151013789860?],BTC[0.006300000000000],ENJ[0.994000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],FTT[3.000000000000000],MANA[30.982180000000000],MATIC[191.635539559301460?],SOL[4.222114814110940?],STORJ[0.990400000000000],USD[0.878997520000000],USDT[0.471619379300000] |
| 02792932 | 1INC[80.000000002537045?],BTC[0.000000017132940?],ETH[0.000000002129130?],LINK[0.000000065803603],MATIC[0.000000001412900],MKR[0.000000000932900],SOL[0.006161978125847?],SXP[0.000000018548400],TRX[0.000028000000000],USD[0.052818921773837?],USDT[0.058895395586404?],XRP[0.000000003723000] |
| 02792934 | USD[0.000000005652428?] |
| 02792936 | BAO[1.000000000000000],CRO[262.933392280000000],USD[0.728995048429384?] |
| 02792942 | BTC[0.000000505247606?],ETH[0.000000045000000],FTT[30.848560718563528?],SOL[0.000000009000000],USD[0.073495756838830?],USDT[10125.424003299999?] |
| 02792944 | XRP[2.211095000000000] |
| 02792949 | BTC[0.000000051086750],CRO[50.000000000000000],DFL[40.100765580000000],ETH[0.005069100983850?],ETHW[0.005052660154000],FTT[0.032046010000000],MATIC[16.117461236705810?],PTU[4.000000010120000],SOL[1.998823990000000],TRX[228.121266820441700?],USD[2.939175838984936?] |
| 02792952 | SAND[0.070461232000000],USD[1.633451069484925?] |
| 02792956 | IMX[7.298540000000000],USD[0.434082450000000],USDT[0.000000004529740] |
| 02792958 | ATLAS[1009.79800000000000?],TRX[0.000010000000000],USD[0.833309840000000],USDT[0.000000029442736] |
| 02792962 | USD[0.000000011138552?],USDT[0.000000075109779] |
| 02792963 | WRX[6026.073708720000000] |
| 02792966 | BTC[0.012868800000000],FTM[559.000000000000000],FTT[25.000000000000000],USD[4.131770928973693?] |
| 02792973 | FTT[0.000083320000000],NFT [386432283204599227][1],NFT [521990453682965849][1] |
| 02792975 | USD[0.000000000000000] |
| 02792976 | BNB[0.003843550279352?],BRZ[0.000000008550543],BTC[0.000000088559592?],CRO[0.001050201852664?],DOGE[1.956712805823745?],ETH[0.000000089282820],FTM[0.000142791630161?],FTT[0.000042085226760],GALA[0.000164290000000],MANA[0.146011012971841?],SHIB[20123.563027542850490?],UBXT[0.000000004679168?],USDT[0.000000016950000],XRP[0.644769293165000] |
| 02792987 | SPELL[60.263558030000000?],TRX[0.000001000000000],USD[0.459708675000000],USDT[0.022200000681000] |
| 02792989 | USD[10.000000000000000] |
| 02792994 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.003719210000000],DENT[1.000000000000000],ETH[0.224358800000000],ETHW[0.160530430000000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.783919750000000],UBXT[1.000000000000000],USD[0.000008040807690] |
| 02793003 | AVAX[0.000000047207117?],BNB[0.000000087548932],DOGE[0.000000009824060],ETH[0.000000057432000],LTC[0.000000072016992],MATIC[0.000000044417596],SOL[0.051084645830240?],TRX[0.000000074443458],USD[0.000000017973209],USDT[0.000001736675238] |
| 02793006 | FTT[0.099200000000000],GST[0.990000000000000],LUNA2[0.000367390248000?],LUNA2_LOCKED[0.008572439120000],LUNC[80.000000000000000?],USD[9.113923463199555900000000?],USDT[31.879290467837373],USTC[0.000000002750180?] |
| 02793010 | USD[25.000000000000000] |
| 02793011 | USD[0.000000004840000?] |
| 02793013 | USD[0.294813501625000?],XPLA[9.977200000000000],XRP[0.022060000000000] |
| 02793017 | FTT[0.000000069546084?],POLIS[0.000000001158546?],SOL[0.000000085192445?],USD[0.000000027179633?] |
| 02793038 | APT[0.120000050808780?],BNB[0.000000024169428?],FTT[0.000000074828394?],LTC[0.000000070000000?],LUNA2[0.000000380340754],LUNA2_LOCKED[0.000000887461760],LUNC[0.008282000000000],MATIC[0.730890183006131?],SOL[0.000000013133403?],TRX[1.000000083673162],USD[9.605271613292861?],USDT[0.000000004250000?] |
| 02793039 | 1INCH[57.051555390589700?],ETH[0.000099879026500?],ETHW[0.000998790265000],POLIS[20.300000000000000],USD[0.013847451220492],USDT[50.170558032589384?] |
| 02793041 | BTC[0.000000034377406?],USD[0.000243926229796?] |
| 02793049 | ATLAS[1979.85400000000000?],AUD[130.312879770000000],AUDIO[51.000000000000000],BOBA[11.500000000000000],COMP[0.476283960000000?],CRO[509.98600000000000?],ETH[0.189987000000000],ETHW[0.000987000000000],GOG[39.994600000000000],IMX[93.998000000000000?],LOOKS[56.998200000000000],MATIC[253.076179200000000?],MBS[0.988000000000000],RNDR[23.000000000000000],SOL[1.760000000000000],STARS[7.000000000000000],TLMI[0.989200000000000],USD[0.000000091772918?] |
| 02793050 | USD[0.046890400000000?] |
| 02793058 | BTC[0.002027664920000?],USDT[1.693064207867800?] |
| 02793059 | USD[0.040636930000000?] |
| 02793060 | BNB[0.000000047861665],BTC[0.000000001990910?],CAD[0.000000305952426?],ETH[0.000000009060000?],SOL[0.000000069900000],USD[0.000002032819966?] |
| 02793062 | BNB[0.000000056568320],POLIS[0.042640000000000],SOL[0.000078641838270?],TRX[0.000001000000000],USD[0.000258687631523?],USDT[0.000000071257748?] |
| 02793066 | FTT[0.039341940225168?],USDT[0.000000010000000] |
| 02793069 | DFL[9.941100000000000],LTC[0.005693120000000],USD[0.009597690729458?],XRP[20.000000000000000] |
| 02793070 | ATLAS[179.974000000000000],USD[0.122962371250000?] |
| 02793077 | ETH[-0.000079809135298?],ETHW[-0.000079307414401?],TRX[-503.174909257262502?],USD[-538.798319436244482?],USDT[627.127068738750000?] |
| 02793081 | CRO[0.000000002181888?] |
| 02793083 | BTC[0.000080310000000],ETH[0.000416050000000],ETHW[0.000416050000000],IMX[0.061500000000000?],LUNA2_LOCKED[0.000000218597198],LUNC[0.002040000000000],USD[5.036200773100000?],USDT[2774.245467840000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02793096 | ETH[2.1445368359371824],FTT[153.598821560000000],KIN[1.000000000000000000],NFT (505330429768272958)[1],SOL[2.0430315900000000] |
| 02793097 | ATLAS[179.964000000000000000],BNB[0.000000100000000],USD[1.1231730921610889] |
| 02793103 | BOBA[23.600000000000000000],USD[0.1315299000000000] |
| 02793117 | BRZ[-0.0959829463995144],USD[0.0478164939929294] |
| 02793118 | BUSD[299.945860980000000000],USD[0.000000000894261 00] |
| 02793121 | NFT (393534942148276909)[1],NFT (482318837177144010)[1],NFT (518122344345541794)[1],NFT (573310140304053409)[1],USD[0.000000000893283 34],USDT[0.000000004769253 3] |
| 02793129 | KIN[3.000000000000000000],MATIC[0.000203929169144 0],USDT[74.598944602500020206] |
| 02793130 | BNB[0.000000002833360 2],SOL[0.000000003992580 0],TRX[0.000000001840621 0],USD[0.000000068124405],USDT[0.000000001375000 0] |
| 02793131 | AUD[0.000000012337015],BTC[0.236326270273982 2],ETH[0.000000037147100],FTT[0.000000007665125 0],MATIC[0.000000024609600],SOL[1.922478330000000000],USDT[-0.158414118093610400000000000],USDT[20.355159545008885 6],XRP[0.000000009659000 0] |
| 02793133 | BAO[2.000000000000000000],CRO[0.000000001245706 1],GALA[0.000000004866914 4],USD[1676.5013205458739 98],USDT[0.000000107096944 8] |
| 02793134 | BTC[1.001796754000000000],SOL[14.378345000000000000],USD[69.7319993015637747],USDT[67.1191070074667900] |
| 02793145 | TONCOIN[213.479260000000000000],USD[0.4660022400000000],XRP[0.2727270000000000] |
| 02793148 | BAO[2.000000000000000000],BNB[0.000000457000000000],BTC[20.000049400000000],DENT[1.000000490000000],ETH[0.000000100000000],ETHW[0.000000077860714],EUR[0.000000109665386],KIN[2.000000000000000000],TRX[1.000777700000000000],USD[0.0250451603824990] |
| 02793150 | ATLAS[1600.772981250000000000],BNB[0.000000009948624],FTM[503.958780560000000000],SOL[0.000000016000000],SPELL[40364.833511200000000000],USD[0.0000031603777251],USDT[0.000000276979783],XRP[0.0000000838440 46] |
| 02793151 | BTC[0.060579920000000000],CRO[1716.454169000000000],DFL[3010.161890341303856 0],ETH[0.092744650000000000],ETHW[0.092744650000000000],FTT[37.210442936549486 1],GALA[2681.525736229131960],MANA[416.560531954655080 0],RUNE[0.000000003150000 0],SAND[383.018745717103807 7],SHIB[11166969.537502500000000000],USD[308.277894779123429600000000000],XRP[11442.953821720865 2766] |
| 02793152 | MBS[0.974000000000000000],USD[0.000000050000000] |
| 02793157 | USD[0.000000200987050],USDT[0.000000059854655] |
| 02793161 | USD[0.0000012357697377] |
| 02793165 | BAO[2.000000000000000000],ETH[0.000000005819849 3],KIN[1.000000000000000000],MATIC[6.71127877 0000000 0],USD[0.0000332957193788],USDT[0.0000001455016 55] |
| 02793168 | SOL[22.408177900000000000],USD[0.0132875704834 65],USDT[2609.8368635956870490] |
| 02793172 | FTT[204.961000000000000000],USDT[366.530967450000000000] |
| 02793175 | AURY[7.000000000000000000],SLND[0.095402000000000000],TRX[0.000001000000000],USD[3.9744158622500000] |
| 02793176 | APE[0.081418940000000000],BTC[0.000000075000000000],ETH[0.000684850000000000],ETHW[0.000677930000000000],NFT (424576064663999526)[1],NFT (477650971567970549)[1],USD[0.0275895472575000],USDT[4.6314936115000000] |
| 02793181 | TRX[0.000001000000000000] |
| 02793186 | FTT[0.094110000000000000],USDT[0.000000063625000] |
| 02793194 | APT[0.004936250000000000],DOGE[0.189551720000000000],ETH[0.000024800000000000],LTC[0.000007600000000000],MATIC[0.000019400000000],TRX[0.3318476334540000],USD[0.0009587481510347],USDT[0.0027632416197139] |
| 02793195 | BNB[0.001000000000000000] |
| 02793208 | BTC[0.015047827000000000],NFT (420817557518720408)[1],NFT (435681808245172027)[1],USD[0.0146989652250000],USDT[0.0190413341234000],XRP[0.2062840000000000] |
| 02793209 | ATLAS[1082047.797900000000000000],POLIS[15169.517244000000000000],USD[0.6767105282683300] |
| 02793210 | ALCX[0.000000061000000],ANC[0.000000009588147 0],ATOM[0.000000076396900],BNB[0.000000085443000],BTC[0.012874085958477 3],CEL[0.000000066443500],COMP[0.000000093000000],CREAM[0.000000120000000],DOT[0.000000951251 73],ETH[0.000042705106029],ETHW[0.000000066581543],FTM[0.000000054496000],FTT[28.048595177139406 6],LUNA[0.000061491096380 0],LUNA2_LOCKED[0.000143479224900 0],LINC[0.000000010949074379],STETH[0.000000079396215],USD[1.605228369176870 4],USDT[0.000000023715723],WAVES[0.000000003310387040] |
| 02793211 | BNB[0.000000034000000],FTT[25.069825000000000000],USD[5.7360697860000000],USDT[145.2998265376470000] |
| 02793220 | AURY[779.851800000000000000],BNB[0.000000006271095 6],TRX[0.000777000000000],USD[1.9064829408434631],USDT[0.000000081446785] |
| 02793223 | APT[0.000000054899860 0],BNB[0.000000037800786],FTM[0.000000053262200],SOL[0.000001200320799],TRX[0.000160000000000],USD[1.8495113362692309],USDT[0.000000015901882 3] |
| 02793229 | 1INCH[0.000000019430700],BNB[0.000000027172500],FTT[0.000000039938526],LINK[0.00485832456577 54],NFT (338092692610326082)[1],NFT (503269769115459827)[1],SRM[0.00021822000000000 0],SUSHI[0.0010849900000000 0],TRX[0.000000022558500],USD[0.000000010047 19031],USDT[0.000000011899721 6],XRP[0.000000034274524] |
| 02793231 | ETH[0.000000014145046],GALA[6.000000001303560 6],SOL[0.000000006424050 0],TRX[0.000000064613368],USD[0.0000000065793173] |
| 02793232 | ETH[0.000000001000000] |
| 02793243 | ETH[0.000000036873800],NFT (392525366735596898)[1],NFT (398213401262779761)[1],NFT (489308842308377274)[1],NFT (542864340847707268)[1],SOL[0.003259810000000 0],TRX[0.4781430000000000],USD[0.000000022078406],USD[0.000000061650379] |
| 02793244 | USD[0.2274563796250000] |
| 02793254 | USD[10.000000000000000000] |
| 02793262 | USD[0.000000014109640 0],USDT[0.000000017543191] |
| 02793269 | ETH[0.000000159264000],ETHW[0.000000015926400 0],TRX[0.0250080000000000],USDT[0.000032578057656] |
| 02793272 | ETH[0.002288100000000],ETHW[0.002288100000000],FTM[0.486430000000000],SOL[0.007751990000000],USD[0.0010399540000000] |
| 02793275 | ATLAS[190.000000000000000000],ETH[0.000019430000000],ETHW[0.000019432173887 0],USD[0.000000008851682 2],USDT[0.000000049555831] |
| 02793277 | BOBA[0.0137292200000000],USD[61.2285591550000000] |
| 02793284 | ATLAS[0.193701803216133 7],BAO[2.000000000000000000],BNB[0.000000086223746],BRZ[0.000000069768760],INJ[2.000000000000000000],POLIS[0.0021042338464080],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 02793291 | USD[0.000000109138534],USDT[0.000000057269303] |
| 02793294 | AKRO[1.000000000000000000],AUD[2.035067255571694 4],CEL[0.000000051855808],ETH[0.000000020809058],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000038887304] |
| 02793300 | ALCX[10.166793090000000000],BADGER[58.315405410000000000],BTC[1.399798000000000],ETH[2.998812490000000000],FTT[100.248912770000000000],SOL[5.719230100000000000] |
| 02793301 | BTC[0.000000003000000],NFT (313338085551940173)[1],NFT (341973734148337266)[1],NFT (504103309342275279)[1],SOL[0.007881640000000],TRX[0.000770000000000],USD[0.000000005227350],USDT[0.0089727300000000],XRP[0.5973420000000000] |
| 02793304 | ATLAS[10.705337889127215 9],BNB[0.000000093620000],CRO[0.000000001652040],NFLX[0.000000091622290],USDT[0.000000035343 32] |
| 02793306 | AKRO[3.000000000000000000],APE[7.005362380000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.435629290000000000],ETHW[0.435446208093661 1],KIN[3.000000000000000000],SAND[17.306132420000000],TRX[1.000000000000000000],TSLA[0.8311508100000000 00],UBXT[2.000000000000000000],USD[0.000018195690 0320],USDT[0.0000201183233871] |
| 02793311 | USD[0.000000140663032],USDT[0.000000075199884] |
| 02793312 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000101007137],USDT[0.000000078188204],XRP[59.3070937100000000] |
| 02793317 | DOGE[1.000000000000000000],LTC[0.000000009802 2105],SOL[0.000001019846948] |
| 02793319 | FTT[26.000000037964000],LUNA2[0.045923781000000 0],LUNA2_LOCKED[0.107155489000000 0],LUNC[10000.000000000000000000],SOL[0.000000084019315],TRX[0.000240000000000],USD[0.0375324484954380],USDT[0.000000060336680] |
| 02793321 | AKRO[2.000000000000000000],ALPHA[1.000045650000000000],ATLAS[0.207324330000000 0],BAO[2.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.00000012099286],USD[0.00000007081831 0] |
| 02793327 | USD[0.000000092869372],USD[0.0086000000000000] |
| 02793329 | KIN[0.000000010000000] |
| 02793335 | SOL[0.034594684435200],TRX[8582.000023000000000000],USD[0.0692593076125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02793336 | USD[10020.4452197829818402],USDT[0.0000000097060974] |
| 02793341 | USDT[2.0000000000000000] |
| 02793343 | ETH[0.2569286000000000],ETHW[0.3569286000000000],NFT[394113048418272315][1],NFT[508793672711845315][1],NFT[518423722571240452][1],SOL[1.9996000000000000],USD[0.9266222000000000] |
| 02793349 | TRX[0.2906000000000000] |
| 02793350 | ATLAS[2300.0000000000000000],POLIS[46.0000000000000000],USD[0.5934875175000000],USDT[0.0000000049219556] |
| 02793356 | USD[0.0000000055000000] |
| 02793364 | SAND[0.0000001000000000],USD[0.0078608300537722],USDT[0.0000000072000000] |
| 02793368 | ALICE[0.0963330000000000],BNB[0.0198385000000000],BNBBULL[0.0009079900000000],BTC[0.0000992020000000],C98[0.9813800000000000],DOGE[0.9667500000000000],ETH[0.0799912600000000],ETHW[0.0799912600000000],FTT[0.1996010000000000],LINK[0.0991070000000000],MATICBULL[23795.4780000000000000],RUNE[32.4915640000000000],SAND[0.9925600000000000],USD[280.0000000079563180],USDT[151.5955945942665498],VETBULL[25.8751000000000000] |
| 02793370 | ALICE[0.0000000045781420],ENJ[0.0000000070124338],ETH[0.0000000045084674],GALA[0.0000000032155020],MANA[0.0000000868890909],NFT[450136475744596246][1],NFT[474504096459734595][1],NFT[506334123622509181][1],NFT[518022785361816728][1],NFT[575429463360768931][1],SAND[0.0000000034923050],USD[0.0000001095726040],USDT[0.0008737811823644] |
| 02793371 | USD[0.0000000335400000] |
| 02793381 | USD[0.1020317200000000] |
| 02793391 | ATLAS[540.0000000000000000],FTT[2.2995400000000000],IMX[17.6000000000000000],POLIS[28.0000000000000000],SOL[0.2099580000000000],USD[0.2336585630000000],XRP[0.7708230000000000] |
| 02793392 | BAT[13.7968215786692075],ETH[0.0000000056886273],FTT[0.2357962421103714],HUM[150.0000000055637400],TRX[0.0000000011343619],USD[0.0000000754439373],USDT[0.0000012204885484] |
| 02793397 | DFL[8.1000000000000000],USD[0.6576174659375000],USDT[0.0195460234875000] |
| 02793404 | NFT[319003690765020868][1],NFT[355278168187094879][1],NFT[411895631727453124][1],NFT[433923820780371620][1],NFT[510211842666185195][1],TRX[0.0000000039400480],USD[0.0394632308750000],USDT[0.0000000000062640] |
| 02793415 | 1INCH[0.0000000019330947],BTC[0.0000049654958590],TRX[0.0000000075199304],USD[-0.0068914197375444] |
| 02793421 | USD[-0.0214434711617783],USDT[0.0234780073750500] |
| 02793422 | USD[0.0000000027600000] |
| 02793434 | AURY[1.0487536600000000],SOL[0.0874638200000000],USD[0.0000018420935862] |
| 02793434 | USD[0.0000002795845182] |
| 02793437 | BAO[2.0000000000000000],EUR[0.0000000168707261],UBXT[2.0000000000000000],USD[0.0000007468999761] |
| 02793440 | IMX[0.0000457400000000],STARS[0.0003307000000000],USD[0.0050876827333371] |
| 02793441 | IMX[80.2000000000000000],TULIP[14.8000000000000000],USD[0.2775970439677225] |
| 02793451 | BTC[0.0007745646084000] |
| 02793453 | TRX[0.0007770000000000],USDT[3.9400000000000000] |
| 02793455 | TRX[0.0000010000000000],USDT[1001.0000000000000000] |
| 02793459 | FTM[0.9525000000000000],SOL[51.2390527200000000],USD[43.6826905300000000] |
| 02793460 | GENE[1.5996960000000000],USD[0.0623200000000000] |
| 02793469 | TRX[0.0028690000000000],USDT[1403.6368578504211412] |
| 02793470 | BAO[12881.9825759800000000],ETH[0.0049806300000000],ETHW[0.0049152500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[3.2276479500000000],USD[0.0041346172455466] |
| 02793478 | BTC[0.0000045621339],CHZ[0.0000000050000000],ETH[0.0000000006261380],FTT[1.3383904567786897],LUNA2[4.1658197250000000],LUNA2_LOCKED[9.7202460240000000],SAND[0.0000000040000000],SNX[0.0000000050000000],USD[0.0000107558859583],USDT[0.0000000895000000],WRX[0.0000000025000000] |
| 02793489 | ATLAS[2199.6865000000000000],BAO[40000.0000000000000000],GENE[1.9996200000000000],MANA[21.9958200000000000],TRX[0.0000010000000000],USD[1.2750869400700000],USDT[0.0005250004084747] |
| 02793496 | USD[0.0000000069795930],USDT[0.0000000025091445] |
| 02793497 | BTC[0.0270167980494000],ETH[0.1480000000000000],ETHW[0.1480000000000000],USDT[0.5458293403750000],XRP[797.0000000000000000] |
| 02793507 | CRO[149.9715000000000000],USD[0.0000000083547993] |
| 02793512 | POLIS[0.0426406500000000],USD[0.0019043012471154],USDT[0.0000000075205745] |
| 02793515 | BNB[0.0000001000000000],SOL[0.0000000409307291],USDT[0.0000000004721633] |
| 02793516 | TRX[0.0000010000000000],USDT[0.4961229815000000] |
| 02793517 | USD[30.0000000000000000] |
| 02793519 | CRO[1130.0000000000000000],USD[2.4313863550000000] |
| 02793520 | DFL[100.0000000000000000],GENE[3.0750000000000000],USD[0.0000009117332296] |
| 02793522 | USD[10.0000000000000000] |
| 02793523 | ATLAS[0.0000001994630],ETH[0.0000000093290681],TRX[0.0000000891043353],USD[0.3292508939245330] |
| 02793524 | FTT[0.0272630816099862],LUNA2[0.0000001301686611],LUNA2_LOCKED[0.0000000303726876],LUNC[0.0028344500000000],USD[0.0088187485253031],USDT[1316.7700000141998159] |
| 02793531 | USD[0.0018235700000000] |
| 02793540 | USDT[1.5339510285000000] |
| 02793542 | TRX[0.0000010000000000],USD[0.0000000104182052],USDT[0.0000000097407856] |
| 02793543 | AUDIO[141.9738294000000000],ETH[0.0000046508024300],ETHW[0.0000462888863000],FTT[14.5980507900000000],RAY[5.9411145733189013],SOL[9.7248561120000000],SRM[117.3881578300000000],SRM_LOCKED[2.0190858100000000],USD[18.1035426549688100],USDT[2.5028759780148000] |
| 02793545 | USD[0.2438837100000000] |
| 02793548 | BNB[0.0000000094386975],BTC[0.0000000094000000],ETH[-0.0000000001021200],MANA[0.0000000051000000],TRX[0.0000000073354704],USD[1.6318309063661664],USDT[0.0000000074737056] |
| 02793550 | USDT[3.7821000000000000] |
| 02793556 | CRO[11.4813762936034536],RAY[24.5563006297367451] |
| 02793558 | AVAX[48.3330630000000000],ETH[1.9456179100000000],LUNA2[16.2322788000000000],LUNA2_LOCKED[37.8753171900000000],LUNC[656.5356625000000000],NEAR[3375.2477233200000000],USD[3595.3826388851441833],USDT[99.9840190591671155] |
| 02793559 | USDT[0.0000000096079080] |
| 02793564 | ATLAS[0.0000000023357200],TRX[0.0000000083206320],USD[0.0000000023923984],USDT[0.0000000115521194] |
| 02793568 | TRX[0.0000010000000000],USDT[0.0000197061924690] |
| 02793571 | USD[25.0000000000000000] |
| 02793572 | BNB[0.0000000509092205],FTT[0.0000000018403600],USD[0.0000000037987424],USDC[460.0000003900000000],USDT[0.0000000047963304] |
| 02793573 | USD[10.0000000000000000] |
| 02793580 | USD[0.0000000693583384],USDT[0.0000000084955070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02793595 | USD[5.000000000000000] |
| 02793598 | FTT[0.0029575132720944],MATICBULL[33070.5549000000000000],USD[1.8664595750000000] |
| 02793621 | ETH[0.000000100000000],STARS[0.000000031010240] |
| 02793627 | ATLAS[45.6744546900000000],USD[0.0031300460315901] |
| 02793640 | TRX[0.000001000000000] |
| 02793643 | USDT[0.000353539499071 0] |
| 02793644 | BTC[0.000000085645000],EUR[0.000000061151905],FTT[0.0276153793849840],SRM[1.0109872700000000],SRM_LOCKED[0.0150549200000000],USD[0.4390545807954284],USDT[0.0000000286578589] |
| 02793645 | KIN[2.000000000000000],POLIS[0.0037015200000000],TRX[1.000000000000000],USD[0.0000000072825739],USDT[0.0000000077740328] |
| 02793647 | TRX[541.391636000000000] |
| 02793650 | SRM[1949.7207000000000000],USDT[3.1416556450000000] |
| 02793657 | AUD[-0.0000010534998351],USDT[7040.4581342244159200] |
| 02793658 | FTT[3.7992780000000000],USDT[2.3025000000000000] |
| 02793662 | USD[25.000000000000000] |
| 02793668 | DOGE[0.1992000000000000],USD[0.0075871991000000],USDT[0.0000000067500000] |
| 02793675 | USD[0.000391886063570 8] |
| 02793682 | ATLAS[0.0000000058941642],BTC[0.0000000072489712],TRX[0.0000000008012832],USD[0.0000000098979950] |
| 02793685 | APE[0.0073797400000000],BTC[0.0000000071800000],LUNA2_LOCKED[0.0000000109060714],LUNC[0.0010177800000000],MATIC[0.0000000031000000],NFT (367219849068842091)[1],NFT (392657989247141050)[1],SAND[0.9486000000000000],TRX[0.0000280000000000],USD[-0.0001168447310354],USDT[0.0000000006800000] |
| 02793686 | AUD[1.3980402100000000],USD[-0.6317958638257000] |
| 02793693 | USD[0.0000001086456956] |
| 02793700 | TRX[0.0043370000000000],USDT[0.0003029500000000] |
| 02793703 | USD[2.2194993600000000] |
| 02793705 | SLP[4.4561000000000000],USD[1686.0265387000000000000000000],USDT[1.5925000000000000] |
| 02793710 | HKD[0.0000000390511770],USD[0.0176648600000000],USDT[0.0000000086048282],USTC[0.0000000091200000] |
| 02793711 | TRX[0.0011880000000000],USDT[1.1264253370000000] |
| 02793716 | ATLAS[117.6274299100000000],USDT[0.0000000006641825] |
| 02793720 | 1INCH[0.0000000080000000],BNB[0.0000000008100000],ETH[0.0000000025526200],USD[2.3960197577153882] |
| 02793725 | USDT[0.0247780580000000] |
| 02793726 | USDT[7.1307018364500000] |
| 02793727 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000142805594429],XRP[0.0000000053968090] |
| 02793728 | USD[100.000000000000000] |
| 02793731 | AURY[18.0000000000000000],TRX[0.0000010000000000],USD[0.0000001189754041],USDT[8.4202668420113444] |
| 02793732 | FTT[18.2740592000000000],USDC[200.0100000000000000],USDT[0.0000002178932480] |
| 02793741 | ETH[0.0000000046532560] |
| 02793742 | BTC[0.0000867200000000],DAI[0.0643196365692636],ETH[0.0000000020000000],LUNC[0.0000000077349712],TRX[0.0000290000000000],USD[0.0000000080643903],USDT[0.0083870474452260],XRP[0.0000000100000000] |
| 02793743 | TONCOIN[0.0700000000000000],USD[0.0725069933827998] |
| 02793744 | BTC[0.0000714600000000],ETH[0.0007406900000000],TRX[0.0001280000000000],USD[0.0000000074661179],USDT[101.3786015666973268] |
| 02793745 | ETH[0.0009393900000000],ETHW[0.0009393919603520],HT[0.0340755500000000],USD[0.0553937665199436],USDT[350387.7100000000000000] |
| 02793746 | BOBA[84.8590200000000000],BTC[0.0021998800000000],CRO[459.8580000000000000],FTT[0.6998600000000000],POLIS[0.1981600000000000],SHIB[899820.0000000000000000],USD[229.3277267708640000] |
| 02793748 | AUD[0.0067326985855973],CRO[0.0152746500000000],DENT[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000058538184] |
| 02793749 | BTC[0.0380798674672000],ETH[0.5645670219498600],ETHW[0.5615006440145100],USDT[69.5955402174481601] |
| 02793752 | AAVE[0.0096605000000000],BNB[0.0001271500000000],SOL[1.0000000000000000],USD[0.4868572528605697],USDT[0.0273057325327050] |
| 02793757 | TRX[0.4594620000000000],USDT[2.3833957804625000] |
| 02793758 | USD[0.0000000060800000] |
| 02793762 | USDT[10.0000000000000000] |
| 02793765 | USD[0.0000000123408708],USDT[0.0000000696999346] |
| 02793767 | USD[0.0015996060000000] |
| 02793768 | USDT[6.8746614179437920] |
| 02793775 | SOL[0.0102457000000000] |
| 02793781 | USD[0.000000014200000] |
| 02793782 | BTC[0.0000000080000000],ETH[0.0000000052720600],USD[2.9418065577011230],USDT[0.0000000114155801] |
| 02793784 | AURY[1252.0000000000000000] |
| 02793786 | USDT[9.8669767200000000] |
| 02793787 | SOL[0.0039981000000000],TRX[0.0000010000000000],USDT[1.6955567442500000] |
| 02793790 | USD[0.8251008276250000] |
| 02793792 | CRO[4.5736016500000000],NFT (477773235796206790)[1],USD[0.0502181410000000],USDT[0.0490024559500000] |
| 02793794 | GENE[0.0960400000000000],GOG[1281.7436000000000000],USD[437.2796953800000000],USDT[0.0000000117380831] |
| 02793803 | NFT (320110983919243552)[1],NFT (466781101956067217)[1],NFT (490932629267032599)[1],USD[0.0000000068238200],USDT[1.5726558200000000] |
| 02793803 | ETH[0.0569030067579602],FTT[7.1973113500000000],MNGO[108.3926240900000000],SOL[4.0418442700000000],TRX[0.0002840000000000],USDT[410.8902901279521000] |
| 02793806 | CQT[0.0088766100000000] |
| 02793822 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000011333750752],UBXT[2.0000000000000000] |
| 02793827 | TRX[0.0000010000000000],USD[0.0000000043004048],USDT[14.7429586000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02793836 | USD[0.000000000800000000],USDT[0.0076000000000000] |
| 02793837 | USD[5.000000000000000] |
| 02793842 | ATLAS[150.00000000000000000],BAO[2.000000000000000000],USDT[0.0000000009168162] |
| 02793846 | SAND[101.79132993000000000],USD[852.70955894770167990] |
| 02793847 | GENE[0.0908411200000000000],SOL[0.0087284300000000000],USD[0.7719568679000000],USDT[0.0070550000000000000] |
| 02793848 | BOBA[0.0255321600000000000],USD[2.3298595415000000] |
| 02793856 | GALA[40.00000000000000000000],LUNA2[0.0000000094640000],LUNA2_LOCKED[0.0055591887490000],USD[0.0000000660922214],USDT[0.000000132953390],USTC[0.0000000005497400] |
| 02793859 | EUR[41.00000000000000000],USD[0.9042333142626095] |
| 02793863 | BTC[0.000000001000000],ETH[0.0000000855520000],USD[0.0000544177553000] |
| 02793870 | USD[5.000000000000000] |
| 02793875 | BNB[0.0000000018146674],BTC[0.00000000058077000],DOGE[0.0000000035017900],ETH[0.0000000057059200],LINK[0.0000000066156500],LTC[0.0000000018485900],USD[0.000000053132811],USDT[0.0000000087937649],XRP[0.0000000031045900] |
| 02793876 | ATLAS[49.99000000000000000],SAND[1.00000000000000000],USD[0.0029914133812755],USDT[0.0000000068380072] |
| 02793879 | BOBA[0.0940618900000000],USD[0.1147537825000000] |
| 02793880 | ATLAS[29130.00000000000000000],IMX[3949.40000000000000000],USD[0.2853355676500000] |
| 02793886 | KIN[1.00000000000000000],USDT[0.0000000080077844] |
| 02793886 | USDT[0.0010581100000000] |
| 02793889 | USD[8.6300000000000000] |
| 02793896 | TRX[0.8000000000000000],USD[0.0207173442000000] |
| 02793907 | USD[0.8291698750000000] |
| 02793899 | ATLAS[1409.03866491000000000],USD[0.0000000024910475] |
| 02793904 | ETHW[0.0000000010943994],USD[398.56815731313500],USDT[0.0000000140964731] |
| 02793907 | AKRO[2.00000000000000000],ALICE[8.51025680000000000],BAO[2.00000000000000000],BAT[1.0093371400000000],BTC[0.0601885500000000],DENT[1.0000000000000000],ETH[0.5927010000000000],ETHW[0.5924521400000000],FIDA[1.0379088900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.00000000000000000],UBXT[1.0000000000000000],USD[0.4677540542196173] |
| 02793909 | AAVE[0.00000000059089964],ALGO[0.00000000039878526],APE[0.000000000245739485],AUD[0.00000000091088560],AURY[0.0000000021672822],AVAX[0.00000000044596402],AXS[0.0000000091488513],BAND[0.0000000086873680],BAO[0.00000000018925],BAT[0.0000000001249622],BTC[0.0000000351905391],CEL[0.00000000052320000],CHZ[0.00000000070916521],CLV[0.00000000091470310],CQT[0.0000000073352840],CRO[0.00000000021987900],DMGD[0.00000000072462566],DOGE[0.00000000148651350],DOT[0.00000000095918196],DYDX[0.00000000076073041],ETHW[0.00000000065933055],EUR[0.00000000098562],FTT[0.00000000061145725],FXS[0.00000000022152],GMT[0.00000000018500],GRD[0.00000000073535231],GOG[0.00000000095653160],GRT[0.00000000016459513],GST[0.00000000013174],HGET[0.00000000041458382],HT[0.00000000071814922],IND[0.00000000044110817],JOE[0.00000000091623099],KIN[0.00000000083967],LOOK[0.00000000051116733],LINK[0.00000000042180841],MASK[0.00000000040505019],MATIC[0.0000000020618360],MKR[0.0000000028673400],MNGO[0.00000000003300000],MPL[0.0000000082194000],NEXO[0.0000000083393927],PERP[0.0000000008836000],PORT[0.0000000010000000],PTU[0.0000000011976014],RAY[0.00000000220000000],RNDR[0.0000000043386230],ROOK[0.0000000085152471],SECO[0.00000000055100000],SHIB[0.00000000277722],SNX[0.0000000028635379],SOL[0.0000000008357204],SOS[96458.7930764555257099],SPA[0.00000001074365256],SPELL[0.0000000089072749],STARS[95.00000000000000],SUSHI[0.00000000000343416],SUSHB[0.0000000001115122],TONCOIN[0.0000000004405572],TRYBB[0.00000000014625434],UBXT[1.00000000000000000],UMEE[0.0000000039840421],UNI[0.0000000014683],USD[0.0192622844125340],USDT[0.00000000297516143],WBTC[0.00000000054600000],XPLA[0.0225714502512352],XRP[0.0000000082746000],YFI[0.0000000049775657],YFII[0.0000000094898550],YGG[0.0000000093129277] |
| 02793914 | BTC[0.2292150200000000],USD[0.0175987551301146] |
| 02793921 | TRX[0.000001000000000],USDT[0.0000000001139248] |
| 02793922 | BTC[0.3625786790476000],ETH[2.3717826639183000],ETHW[2.3589833020881739],SOL[0.0111203700000000],USD[0.0012938353141111] |
| 02793927 | NFT (393667559020872660)[1],NFT (570289530574485296)[1],USD[25.00000000000000000] |
| 02793930 | FTT[0.0092513783572749],GMT[6.9986000000000000],USD[1.7887820052263230] |
| 02793931 | ATLAS[81.10576555000000000] |
| 02793932 | DOGE[0.2568500000000000],ETH[0.0009594300000000],ETHW[0.0009594300000000],IMX[0.0123950000000000],MANA[0.8752200000000000],SUSHI[0.0871000000000000],USD[0.1465961550118033],USDT[0.0074860000000000] |
| 02793941 | BAO[2.0000000000000000],GRT[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000727099023],USDT[0.0163454704616529] |
| 02793943 | AUD[1.8007613740312200],BOBA[0.0120200000000000],USD[0.0173591438802204],USDT[0.0000000199495748] |
| 02793948 | USDT[0.0000000893250088] |
| 02793951 | TRX[0.0000000090108900] |
| 02793955 | AKRO[5.00000000000000000],AUD[1032.91894672883090089],BAO[20.00000000000000000],BNB[5.7341377600000000],BTC[0.0498197739575813],DENT[3.0000000000000000],ETH[4.1452590073533171],ETHW[0.0000000022758990],FTT[2.5622650000000000],KIN[24.00000000000000000],RSR[1.0000000000000000],TRX[6.00000000000000000],UBXT[6.00000000000000000],USD[0.0087485000000000],USDT[1.0000000146270641] |
| 02793959 | BNB[0.0095000000000000],SOL[-0.0282830208262991],USDT[1.0426060594750000] |
| 02793960 | BNB[0.3596290485372300] |
| 02793962 | USDT[0.0000000204000000] |
| 02793964 | USDT[0.0468355468750000] |
| 02793972 | USDT[2068.24632000000000] |
| 02793973 | ETH[0.0080000000000000],USD[0.0090772345150000],USDT[10.9730877518861193] |
| 02793983 | BTC[0.0000379802260000],SOL[3.7594520000000000] |
| 02793985 | USD[0.000000078000000] |
| 02793991 | AURY[0.8797627200000000],BTC[0.0078320100000000],PORT[239.95200000000000000],USD[-34.9894236362045198000000000] |
| 02793992 | FTT[0.0196911875924700],USD[0.2074359124000000] |
| 02793996 | ASD[0.0047600000000000],FTT[0.0903700000000000],USD[0.0078339831000000],USDT[0.000000003000000] |
| 02794008 | BRL[716.87000000000000000],BRZ[0.0066782300000000],USD[0.0000000770057791],USDT[0.0000000152812754] |
| 02794011 | BIT[0.0000000446004638],DOGEBULL[0.0062080000000000],GENE[0.0937000000000000],PTU[0.9328000000000000],TRX[0.0000890000000000],USD[0.3697948990434784],USDT[0.0006660313612825] |
| 02794012 | BAO[2.0000000000000000],BNB[0.0000001000000000],KIN[5.0000000000000000],USD[0.0096033057358846],USDT[0.0000000057145505] |
| 02794016 | ETH[0.3184498800000000],ETHW[0.3182691600000000] |
| 02794019 | RAY[1.00000000000000000],DENT[1.0000000000000000],ETH[0.0000000034000000],FIDA[1.0000000000000000],KIN[8.00000000000000000],TRX[1.0020270000000000],UBXT[2.00000000000000000],USD[0.0000004554094998],USDT[1.4315878331379690] |
| 02794030 | BTC[0.0002000000000000],SOL[0.0058707781007830],USD[29.8864539099104672] |
| 02794031 | NFT (501313348898535036)[1],SOL[0.0039940000000000],USD[0.7942397210000000] |
| 02794032 | APT[0.0000000095000000],BTC[0.0000000040000000],ETH[0.0014986234546494916],PERP[0.0049286800000000],SOL[0.0074809391620000],USD[-1.2094520516330436],USDT[0.0000000729130026],XRP[160.48137991642150150] |
| 02794034 | SOL[4.7050648000000000],USD[0.0000075193257560] |
| 02794036 | USD[0.0005199952173422],USDT[0.0000000004281520] |
| 02794041 | BNB[0.0354637700000000],BTC[0.0021175000000000],DOGE[30.00000000000000000],DOT[1.8063917800000000],RAY[1.0552730100000000],SOL[0.2582820016343800],TRX[0.0000060000000000],USD[0.0000000101082370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02794044 | SHIB[200000.0000000000000000],SXP[0.0365000000000000],TRX[0.0000010000000000],USD[1.5228454072972038],USDT[0.2688413442584000] |
| 02794047 | ATLAS[250009.1901000000000000],AVAX[0.0087244753720073],BTC[0.0000000090164750],DAI[0.0134097754878533],ETH[-2.0716469441411104],ETHW[0.0000505076819605],EUR[0.0529585057076442],FTT[501.1338854774003112],LUNA2[0.0000002535301172],LUNA2_LOCKED[0.0000005915700402],LUNC[0.0000000008516520],MATIC[162.3688024376385912],SRM[0.0499873400000000],SRM_LOCKED[6.1900126600000000],USD[296993.7823979067087070],USDC[3000.0000000000000000],USDT[-123.3181598981963296],USTC[0.0000001546803531],WAVAX[0.0100000000000000] |
| 02794051 | BTC[0.0033993540000000],DOGE[2.9994300000000000],ETH[0.0689868900000000],ETHW[0.0689868900000000],SOL[1.1444348600000000],USD[0.1912300000000000] |
| 02794057 | TONCOIN[221.8881712400000000],USDT[0.0000000105263396] |
| 02794057 | ETH[0.0000001149004071],SOL[0.0000000060000000],USD[0.0000077828402306] |
| 02794061 | USD[0.0000000166318881] |
| 02794062 | NFT (400538201080857870)[1],NFT (442243408906609126)[1],NFT (496599191374092404)[1],USD[0.0000000126363240] |
| 02794063 | TRX[0.0000030000000000],USDT[2.2246628371915368] |
| 02794064 | BOBA[260.6910193000000000] |
| 02794066 | ATLAS[300.9800000000000000],GRT[5.0000000000000000],LUNC[0.0000440000000000],USD[0.0468061291472800],USDT[0.0003700760722224] |
| 02794067 | BNB[0.0000000063795300],TRX[0.0000000059015472],USD[0.1284042419883082],USDT[0.0000000132022692] |
| 02794068 | TRX[0.1283270000000000] |
| 02794070 | ETH[0.0085324500000000],ETHW[0.0085324500000000],USD[0.3088066957990532],USDT[156.7313309969303500] |
| 02794073 | TRX[0.0000010000000000] |
| 02794075 | FTT[25.0000000000000000],USDT[0.1068981353068904] |
| 02794081 | APE[0.0000000092987731],BTC[0.0000556546080296],IMX[0.0000000059268600],USD[0.0000785833986400] |
| 02794086 | TRX[0.0000000553300000],USD[0.0000045994444078] |
| 02794089 | AURY[0.1564429400000000],ETH[0.0009981000000000],ETHW[0.0009981000000000],SOL[0.0058964400000000],TRX[0.0000480000000000],USD[0.0000000105484135],USDT[0.9846955846308206] |
| 02794090 | USDT[0.0000000070708000] |
| 02794092 | USD[10.0000000000000000] |
| 02794093 | KIN[1.0000000000000000],USDT[0.0000128424716372] |
| 02794096 | BTC[0.0253471600000000],ETH[0.1475322441000000],ETHW[0.1475322441000000],TONCOIN[0.0091488575000000],USD[900.0631008146773050] |
| 02794104 | ATLAS[239084.9401280000000000],DFL[265024.0121490000000000],FTT[24.9954400000000000],GENE[320.5373828400000000],GOG[1035.7493026000000000],MBS[1936.1566660000000000],REAL[471.3796477300000000],SOL[0.0099657390000000],USD[602.2539965855550914],XRP[1100.4955064600000000] |
| 02794107 | NFT (325414377260611952)[1],NFT (345572528711932206)[1],NFT (437802071417826140)[1],USD[0.7119314406250000],USDT[3.2727679760000000],XRP[0.6680000000000000] |
| 02794108 | USD[0.0000000063127578],USDT[0.0001298333621856] |
| 02794115 | USD[0.3142623682260989],USDT[0.0000000027333858] |
| 02794126 | ETH[0.0000000128452220],GALA[0.0000000080667920],MATIC[0.0000000061023956],NFT (294910014191566734)[1],NFT (437982598921085577)[1],TRX[0.0000120000000000],USDT[0.0000000195548815] |
| 02794127 | USD[0.0000000037956048],USDT[0.0000000008361072] |
| 02794136 | TONCOIN[1199.1000000000000000],TRX[0.2364880000000000],USD[0.0051946331250000] |
| 02794141 | USD[0.0000000576578024] |
| 02794142 | USDT[0.0840920000000000] |
| 02794143 | ATLAS[0.0000000018624303],AURY[0.0000000005240987],AVAX[0.0000001013312096],COPE[0.0000000053336000],DAI[-0.0000000100000000],DFL[0.0000000469735095],ETH[0.0000001000000000],FTT[0.0000000324448126],GALA[0.0000000031300457],LUNA2[144.2590144000000000],LUNA2_LOCKED[36.6043670000000000],LUNC[31412704.1143887958226500],RAY[0.0000000918461158],RSR[0.0000000687525612],SHIB[0.0000000948064611],SOL[0.0000001554829],STMX[0.0000000860196401],USDT[-0.0000000095110844],XRP[0.0000000138433634] |
| 02794149 | BNB[1.0597986000000000],BTC[0.0049990500000000],ENJ[67.9870800000000000],ETH[0.1149908800000000],ETHW[0.1149908800000000],GALA[710.0000000000000000],IMX[33.2936730000000000],LUNA2[0.3426496417000000],LUNC[74612.6808966000000000],MANA[8.0000000000000000],SOL[3.3696238000000000],USD[109.1683492127441516000000000],XRP[294.9439500000000000] |
| 02794155 | LTC[0.0027900000000000],USD[1.2269778384178453] |
| 02794156 | FTT[0.0144815632550498],USD[0.0000000050624362] |
| 02794157 | EUR[0.0413999280000000],USD[0.1008523018093336] |
| 02794159 | BTC[0.0000000016573140],USD[0.0000000125419028],USDT[0.0000930715496696] |
| 02794163 | AUD[0.0000001493704209],BNB[0.0092282300148457],ETH[0.0071815224268513],ETHW[0.0003212918453457],FTT[0.1606274539882100],LUNA2[0.0000000080000000],LUNA2_LOCKED[8.7099404190000000],LUNC[283660.8600000000000000],MATIC[7.9981000000000000],SOL[0.0000000037268959],USD[0.0293150061412000],USDT[0.0000000674708960],USTC[344.0000000000000000] |
| 02794165 | AVAX[0.0031778918796960],FTT[0.0234757617490000],LUNA2[3.4738454020000000],LUNA2_LOCKED[8.1056392710000000],LUNC[50000.0000000000000000],USD[0.0665059795954402],USDT[0.0000000049720300] |
| 02794167 | APT[0.0083987400000000],DOGE[0.5176531100000000],TRX[0.0001500000000000],USD[0.1511626493959525],USDT[0.0012163680769870] |
| 02794175 | 1INCH[0.0000009422680],DAI[-0.0142054100000000],ETH[0.0233111444800000],LUNA2[0.0233111444800000],LUNC[5076.0507746021757000],SOL[0.0000000773253553],TRX[0.0007780000000000],USD[0.0000000083476025],USDT[0.0000000097633068],USTC[0.0000000067574700] |
| 02794177 | CRV[0.0000001000000000],FTT[155.0000250000000000],USD[1944.3832562823440883] |
| 02794178 | USD[374.1398387193607698],USDT[0.0000000098689904] |
| 02794182 | USD[30.0000000000000000] |
| 02794184 | DOGE[0.0000000076514755] |
| 02794185 | MANA[36.7613761400000000],USDT[0.0000000373917830] |
| 02794196 | FTT[0.4000000000000000],NFT (462327406642393595)[1],TRX[0.0000170000000000],USD[0.0193807674000000] |
| 02794197 | BEAR[30000.0000000000000000],TRX[0.0000010000000000],USD[0.0031211605000000],USDT[0.0709668500000000] |
| 02794200 | MATIC[0.0000002562124 1],USD[0.0668963664368900],USDT[0.0000000083194480] |
| 02794221 | AAVE[0.0000000600000000],AKRO[0.0000000053005480],ALPHA[0.0000000050000000],ANC[0.0000000078378791],AVAX[0.0000000024872334],AXS[0.0000091224348317],BAL[0.0000000011880000],BNB[0.0000000064826196],BTC[0.0000001013212],BTT[0.0000000091723350],COMP[0.0000000047948000],CVX[0.0000000080000000],DODO[0.0000000080000000],DOGE[0.0000000044096 61],FTT[0.0000000117217100],ETHW[0.0000000035000000],GODS[0.0000000087291 1],GOG[0.0000000068000000],GRT[0.0000000362324000],KSHIB[0.0000000038846400],LTC[0.0000003528784226],MATIC[0.0001297307794 88],OXY[0.0000047489880],PERP[0.0000007800000 0],RSR[0.0000000046970736],SAND[0.0000000050000000],SHIB[0.0000000500000000],SOL[0.0000000242703 30],SUSD[0.0000000227 30],SPELL[0.0000000343044721],TRX[0.0000000000000000],USD[0.0000021809336915],USD[0.0000000075436588],YFI[0.0000000082160766] |
| 02794224 | USD[5.0000000000000000] |
| 02794238 | BTC[0.0000000070363000],TRX[0.2762500000000000],USDT[0.0014107033125000] |
| 02794239 | ETH[0.0000001000000000],USD[0.0710123024037425] |
| 02794239 | USD[19.9563647850188178000000000] |
| 02794241 | JET[991.0000000000000000],USD[20.2129856482622 59],USDT[0.0000000072506028] |
| 02794242 | BTC[0.0000000401488000] |
| 02794243 | USD[0.1106320228136478],USDT[0.0000000054486150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02794247 | USD[25.000000000000000] |
| 02794249 | BTC[0.002700000000000000],ETH[0.035000000000000],ETHW[0.035000000000000],LTC[0.470000000000000],SOL[0.500000000000000],USD[7.800122095000000],XRP[101.000000000000000] |
| 02794250 | USDT[0.005513750000000] |
| 02794261 | USD[0.405928111200000],XRP[554.430845000000000] |
| 02794263 | TRX[0.000014000000000],USDT[0.000000134217447] |
| 02794265 | LTC[0.100000000000000] |
| 02794268 | AUD[0.000000009037553],BTC[0.001281332000000],LUNA2[0.000102987469400],LUNA2_LOCKED[0.000240304095400],LUNC[22.425738300000000],SOL[1.999620000000000],USD[0.039990880063152],USDT[0.000000024897500] |
| 02794269 | CEL[0.088580000000000],USD[0.000000106717561],USDT[0.000000015120728] |
| 02794270 | ETH[0.000000070000000],SOL[0.000000080883673],USD[0.454842116470000] |
| 02794273 | USD[0.000000032000000],USDT[0.000000063634624] |
| 02794278 | USD[25.000000000000000] |
| 02794281 | BOBA[0.096823390000000],USD[0.655591675000000] |
| 02794289 | TONCOIN[10.996200000000000],USD[20.636354326000000] |
| 02794297 | LTC[0.000000029825706],USD[0.000002260292 6437] |
| 02794298 | AURY[2.999430000000000],USD[0.702482689000000],USDT[0.000000066238492] |
| 02794304 | USDT[0.000000004172 6946] |
| 02794309 | USD[0.046897214200000] |
| 02794311 | BAO[2.000000000000000],ETH[2.424214450000000],ETHW[2.327835226000000],FTT[89.888220430000000],KIN[1.000000000000000],SXP[1.000000000000000],USD[298.297833915775 5687],USDT[1502.148027369189 3254] |
| 02794313 | FTT[0.027520078144440 0],USD[0.000000091000000] |
| 02794316 | BTC[0.000000024366625],CRO[0.000000017629120],FTT[0.000000009163461 9],GMT[0.150000003679087 0],GST[110.281392022266563 2],LUNA2[0.000000003500000 0],LUNA2_LOCKED[0.817818944800000 0],LUNC[0.000000003941263 0],SOL[15.814269000430781 6],USD[0.037317609386343 3],USDT[0.000000083098431] |
| 02794321 | GODS[8.889532820000000],TRX[0.000003000000000],USD[0.000000026676257],USDT[0.000000005907217] |
| 02794324 | USDT[0.000015072065831 3] |
| 02794328 | BAO[10.000000000000000],BTC[0.000010400000000],DOGE[11.831786340000000],ETH[0.000018350000000],ETHW[0.000018350000000],KIN[12.000000000000000],TRX[1.000044000000000],USD[0.000000013848662] |
| 02794332 | 1INCH[49.121770911883 3484],BTC[0.000000030108958 4],GBP[0.000000090059388],HT[0.000000015875600],KNC[0.104577569651317 0],USD[178.648336190885406 0],USDT[0.000000621931927] |
| 02794334 | FTT[25.000000000000000],USD[0.000929278498000 0],USDT[0.000000041769704] |
| 02794335 | FTT[0.000885040630740 0],USD[0.087590184901891 6] |
| 02794341 | USD[5.000000000000000] |
| 02794345 | BAO[2.000000000000000],GBP[0.002166618375611 6],USDT[0.000000014495090 3] |
| 02794346 | ALGO[1613.693340000000 000],ATLAS[11347.843500000000 000],CHF[2332.000000000000000],IMX[79.884819000000000],LUNA2[3.278048133000000],LUNA2_LOCKED[7.648778978000000 0],LUNC[713801.882583500000 000],SOL[5.350641521507787 5],USDT[0.000000103041952],XRP[4134.214350000000 000] |
| 02794347 | TSLA[3.619430400000000] |
| 02794355 | BTC[0.000000048687332],USD[-0.012103629350155 1],USDT[0.072649553110381 6] |
| 02794357 | ATLAS[199.962000000000000],TRX[0.000001000000000],USD[0.327124010000000],USDT[0.000000062141954] |
| 02794359 | ETH[5.327352893762700],ETHW[5.327352893762700],FTT[25.223182740000000],USD[0.000000003384520],USDC[26500.684790260000 0000],USDT[0.003351310000000] |
| 02794362 | USD[34.868302245663101 2],USDT[87.922463110198461 0] |
| 02794364 | BTC[0.000000035919000],USD[0.000000006281678],USD[0.000029520980831 7] |
| 02794365 | AUD[0.000000006335 6392],CRO[8.098521030000000] |
| 02794366 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000004529739839] |
| 02794367 | BIT[702.629761769000000000],BOBA[68.042450110000000],BTC[0.255472680000000],NFT [303998805668109871][1],NFT [324949426220018433][1],NFT [329161551944576763][1],NFT [372271174161450104][1],NFT [372430622577807470][1],NFT [378481447281812935][1],NFT [430734586099314703][1],NFT [433072783111530035][1],NFT [469715828179344870][1],NFT [476148719994777396][1],NFT [488354672060101324][1],NFT [492828746479824341][1],NFT [520728459326733827][1],NFT [526291927894617642][1],NFT [529882132680977715][1],STG[3344.218246870000000],USD[0.005400422974 6407] |
| 02794371 | USD[5.704797031712500 0],USDT[1.724361675462500 0] |
| 02794372 | ETH[159.202413220000000],USD[750.877157940000000] |
| 02794375 | USD[0.042416395962500 0] |
| 02794380 | AKRO[3.000000000000000],DENT[1.000000000000000],ETH[0.030747550000000],ETHW[0.030747550000000],KIN[5.000000000000000],USD[0.000021320802990],XRP[311.556514759838761 1] |
| 02794384 | USD[0.099721195000000],USDT[0.000000092044719] |
| 02794386 | ATLAS[127.049648200000000],TRX[0.000001000000000],USD[0.006000010217160] |
| 02794391 | USD[0.000000004636868 3],USDT[0.000000003703845] |
| 02794392 | ATLAS[8074.870523710000000],DENT[1.000000000000000],MATIC[1.040005750000000],SAND[109.756909620000000],TRX[1.000000000000000],USD[140.184550441098 3533] |
| 02794394 | BTC[0.000002100000000],ETH[0.000000002067292],ETHW[0.000000047347444],USD[0.124380871394 4928] |
| 02794396 | BNB[0.091686920118300 0],XRP[205.103900000000000] |
| 02794399 | BOBA[0.061869000000000],USD[16.052705789500 0000] |
| 02794400 | USD[0.000001671915389],USDT[0.000001407985185],XRP[0.000000093537761] |
| 02794401 | HT[0.000000050000000],TRX[0.000000036302860],USD[0.026169430000000 0],USDT[0.000000079785733] |
| 02794402 | USD[0.055903891706474],USDT[0.000000004885860] |
| 02794408 | SOL[0.089982000000000],USD[0.047673475338090 0],USDT[0.000000105727405] |
| 02794409 | SOL[0.162234700000000],USD[1.181418000000000],XRP[3096.302756000000000] |
| 02794410 | ATLAS[120.000000000000000],BTC[0.000000019247000],TRX[0.420000000000000],USD[0.230730996500 0000] |
| 02794411 | BTC[0.000095818000000],FTT[0.199099000000000],LINK[0.000278860000000],SOL[0.009826600000000],USD[0.205666222562 8376],XRP[0.000000004391 2597] |
| 02794413 | USD[0.000000073200000] |
| 02794416 | KIN[110123732.000000000000000] |
| 02794422 | USD[-0.005239627034397 2],USDT[0.005821210000000] |
| 02794424 | AUD[0.103179180000000],DFL[0.090500000000000],USD[3.749878665735 1206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02794427 | USD[0.0002736550889818] |
| 02794432 | AAVE[0.0043600300000000],ATOM[0.1992000000000000],AUDIO[0.8336000000000000],AVAX[0.0624802730500000],AXS[0.0448057784588533],BCH[0.0000000097310867],FTT[0.0821250900000000],GMT[0.4860000000000000],LINK[0.0859400000000000],LUNA2[0.0000001678973443],LUNA2_LOCKED[0.0000000391760468],LUNC[0.0036566000000871736],MANA[0.0836000000000000],MATIC[27.8460000000000000],SOL[0.0942976865360823],SXP[0.0996000000000000],USD[-0.0014890860416485],USDC[228.6800000000000000],USDT[995.2566551551360034],XRP[0.6609160000000000] |
| 02794434 | ETH[8.7830790899000000],ETHW[0.0000000003388806],FTT[99.9900064200000000],LINK[0.0592709200000000],NFT (291298510832025989)[1],NFT (310147989089857502)[1],NFT (408000676980684966)[1],NFT (484025626905770819)[1],NFT (569818134237691414)[1],SAND[0.3292388100000000],SOL[0.0036430900000000],TRX[0.0000100000000000],USD[0.0000023772875060],USDT[0.8196004180052087] |
| 02794436 | BTC[0.0061821805812800],ETH[0.0009658000000000],ETHW[0.0009658000000000],USD[0.0002620600813889] |
| 02794440 | BNB[0.0000000032100000],ETH[0.0000000032269441],LUNA2[2.9622320140000000],LUNA2_LOCKED[6.9118747000000000],NFT (316852211314592895)[1],NFT (325328044329549352)[1],USD[0.0247552883371747],USDT[1.0000000108013045] |
| 02794441 | FIDA[4.0000000000000000],SOL[0.1600000000000000],USD[2.1795047020000000] |
| 02794444 | USD[0.0000001233200000] |
| 02794447 | USD[30.0000000000000000] |
| 02794453 | USDT[1.6268879285000000] |
| 02794455 | SXPBULL[83383.3200000000000000],USD[0.0010082580000000],USDT[0.0000000075064008] |
| 02794458 | FTT[25.0645471456800000],USD[0.0000000012500000],USDT[0.0000000059508458] |
| 02794465 | AUD[10.0000000000000000] |
| 02794466 | USD[0.0000018405161472],USDT[0.0000000083113831] |
| 02794467 | BOBA[0.0255673300000000],USD[0.1167315750000000] |
| 02794469 | FTT[0.0000000100000000],SRM[0.0769756000000000],SRM_LOCKED[117.7877942100000000],USD[0.0000000031487499] |
| 02794471 | USD[0.0000000046084054] |
| 02794472 | USD[0.0000000073382725],USDT[3.4175919600000000] |
| 02794477 | BNB[0.0000000040337000],BTC[0.0001705271258796],DOGE[0.0000000095930081],TRX[12.8880905412652767],USD[0.0083208673407594],USDT[0.5001928726796817] |
| 02794479 | BIT[38.8991000000000000],BNB[0.0000000000000000],EMB[9.0000000000000000],ENS[22.0500000000000000],ETH[3.8424071900000000],ETHW[3.8424071900000000],FTM[0.2924400000000000],FTT[47.0905800000000000],IMX[178.5285800000000000],TRX[0.0000100000000000],USD[0.3035259315100000],USDT[1.0304390000000000] |
| 02794482 | APE[2.5000000000000000],BTC[0.0004858210000000],ETH[0.0000000039248754],MATIC[46.3822849800000000],USD[0.0024162936730541],USDT[0.0000000032497663] |
| 02794487 | USDT[0.0000001333748927] |
| 02794489 | FTT[0.0000000035147560],LTC[0.0000000057666380],TRX[0.0000000019284952],USD[0.0000000056714709],USDT[0.0000000139242990] |
| 02794490 | USDT[7.8354510518760000] |
| 02794497 | TRX[0.0000160000000000],USDT[0.6281100000000000] |
| 02794498 | ATLAS[4349.1735000000000000],USD[1.4443804400000000],USDT[0.0000000468532268] |
| 02794501 | USD[0.0000000033650000] |
| 02794502 | BTC[0.0000000096890000],ETHW[0.2283715800000000],USDT[1.9111021600000000] |
| 02794511 | USDT[0.0000006228886265] |
| 02794514 | TRX[0.0000010000000000],USD[0.0000000106343169],USDT[1.4185222650851863] |
| 02794515 | ETH[6.5429194900000000],ETHW[0.0000000020648023],USD[0.0000001768922100],USDT[748.3546094510975071] |
| 02794518 | BTC[0.0000000119888393],STORJ[55.0426860337332206],USD[0.0000000005964168],USDT[0.0000000080463819] |
| 02794526 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000025358312204] |
| 02794530 | BNB[0.0000000052524687],ETH[0.0000000104050980],SOL[0.0000000014000000],TRX[0.0000000189798818] |
| 02794533 | BTC[0.0176976000000000],ETH[0.3126136600000000],ETHW[0.3126136600000000],USD[0.0001847936140954] |
| 02794545 | DOGE[413.9213400000000000],DOT[1.9996200000000000],USD[0.9406680122286080],USDT[0.0000000061028623],XRP[39.9924000000000000] |
| 02794546 | FTT[0.5998860000000000],LINKBULL[0.9762500000000000],SUSHIBULL[9416.7000000000000000],USD[43.1014091894233212],USDT[0.0000000030778144],XRPBULL[15297.0930000000000000],XTZBULL[9.8005000000000000] |
| 02794549 | USD[0.1660921646015750] |
| 02794555 | TRX[0.2515670000000000],USD[0.0000000044837922] |
| 02794555 | TRX[0.0000010000000000] |
| 02794559 | BTC[0.0000000048198892],OMG[0.0000000093174000] |
| 02794563 | TRX[0.0000010000000000],USD[77.8074241031565000] |
| 02794565 | APT[0.0000000053170251],BNB[0.0000000063772949],ETH[0.0000000009586440],MATIC[0.0000000084029185],NFT (550652289019786793)[1],SOL[0.0000000029754900],TRX[0.0001200836992296],USD[0.0000000879143881] |
| 02794576 | USD[0.0000000075000000] |
| 02794577 | ETH[0.0000000050548400],LTC[0.0000000084554000],TRX[0.0000000013377918],USD[0.0000000043717031] |
| 02794582 | BTC[0.0000535360021000],BUSD[5286.9401215400000000],ETH[0.0004002526500000],ETHW[1.0348091000000000],FTM[0.0000000011052900],LUNA2_LOCKED[0.0000001522679500],LUNC[0.0014210000000000],NFT (293223793285498350)[1],NFT (296298528916622239)[1],NFT (305616082167342333)[1],NFT (310313754065560683)[1],NFT (312284400621533744)[1],NFT (316627228016590762)[1],NFT (319023296262470583)[1],NFT (325780218501019223)[1],NFT (359431262540976235)[1],NFT (371331875018973278)[1],NFT (389124138058098845)[1],NFT (396780795063594193)[1],NFT (421306036248935297)[1],NFT (425200078958838525)[1],NFT (472015554526342175)[1],NFT (480364295627059716)[1],NFT (488097795380567049)[1],NFT (501888970217405939)[1],NFT (519629611247744384)[1],NFT (532259180597794412)[1],NFT (548295973514457860)[1],SOL[0.0000000129494000],SRM[0.8865700000000000],TRX[0.0043553316336100],USD[0.0625553080360979],USDT[0.0385128366318296] |
| 02794585 | CRO[197.8954774800000000],USD[0.0000000141819109] |
| 02794591 | BNB[0.0490604629626633],BTC[0.0000000052355500],USD[0.0001462004373264],USDT[0.0000000084116690] |
| 02794593 | BTC[0.0024463900000000],ENJ[429.1543640300000000] |
| 02794594 | AUDIO[0.9980000000000000],USD[0.0000002448691664] |
| 02794595 | BOBA[0.0501445000000000],USD[0.0572186000000000] |
| 02794602 | FTT[0.3844662600000000],USD[0.0000000017526329],USDT[0.0000000028725000] |
| 02794605 | LUNA2[1.9875960960000000],LUNA2_LOCKED[4.6377242240000000],SOL[0.0000000941201 6],TONCOIN[25.0000000000000000],USD[0.0000000112890564],USTC[281.3538340391106607] |
| 02794606 | LUNC[0.0009111000000000],USD[0.0116736100892023],USDT[0.0000000019583624] |
| 02794620 | BAO[1.0000000000000000],EUR[0.0000000032559328],MANA[21.0762188400000000] |
| 02794623 | BTC[0.0000000046581851],LUNA2[0.2550810907000000],LUNA2_LOCKED[0.5951892117000000],USD[-0.1309999280657014],USDT[337.5666047067247441] |
| 02794626 | TRX[0.0000010000000000] |
| 02794636 | BULL[0.0001620000000000],DOGEBEAR2021[0.2762800000000000],ETHBULL[0.0025480000000000],LTC[3.7710000000000000],USD[0.0525263425300516],USDT[0.0000000096779011] |
| 02794638 | USD[-0.0045180142315965],USDT[0.8527154530459036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02794640 | CRO[80.000000000000000000],LRC[17.000000000000000000],USD[0.0605309137750000],USDT[2.5852560729500000] |
| 02794641 | BULL[2.093061021600000000],SOL[63.046925700000000000],USD[34.431245529450000000] |
| 02794651 | AKRO[1.000000000000000000],ATOM[0.803589580000000000],AVAX[0.961119024526925],BAO[1.000000000000000000],BTC[0.028158799000000000],DOT[2.216326180000000000],ETH[0.235404895144000],ETHW[0.235204330000000000],FTT[3.677495920000000000],KIN[1.000000000000000000],LUNA2[0.005009889984000000],LUNA2_LOCKED[0.01168974 0960000000],MATIC[11.049444402000000000],SOL[1.126861178375410000],TRX[0.000003080440179000],USD[0.000000025767482],USDC[1916.707918410000000000],USDT[0.035663782736000],USTC[0.709174000000000000],XRP[72.861449150000000000] |
| 02794652 | USDT[0.000000108270722] |
| 02794653 | ALGO[0.609677000000000000],IP3[0.160000000000000000],LUNA2[0.000000134005593],LUNA2_LOCKED[0.000000031267971],LUNC[0.002918000000000000],MATIC[4.000000000000000000],SOL[0.001782240000000000],TRX[0.011099000000000000],USD[0.000000015342891e],USDT[0.000000065578153] |
| 02794655 | ETH[0.000039661596796],ETHW[0.000039661596796],LUNA2[0.000319966505600000],LUNA2_LOCKED[0.000914658513000],NFT [391231123428207590][1],NFT [419855591784291317][1],NFT [425735501884793046][1],USD[0.000627295000000000],USTC[0.055489000000000000] |
| 02794664 | BTC[0.000000066687500],USD[0.522950113163800] |
| 02794668 | USD[0.302100000000000000] |
| 02794670 | DOGE[0.032442470000000000],TRX[0.000015000000000000],USD[0.052282232000000000],USDT[-0.0023520659194369] |
| 02794678 | ATLAS[0.000002070000000000],BAND[0.000000015097168],CRO[0.000059980000000000],ETH[0.000000004973566e],FTM[0.000000073203264],FTT[0.000000017262858],GAR[0.000000026201196],LTC[0.000000026446704],SOL[0.000000053910760],THETABULL[0.000000016882012],USD[0.000000084971808],USDT[0.0000000127131 90],XRP[0.000000005125713] |
| 02794683 | BTC[0.000006400000000000] |
| 02794684 | ETH[0.000000060000000000],TRX[0.001679000000000000] |
| 02794686 | USDT[0.000000003600000] |
| 02794689 | FTT[25.122374366418180000],USD[0.000000004615475] |
| 02794695 | LINK[19.900000000086919903] |
| 02794700 | BNB[0.000061580000000000],USD[0.000376435704590e],USDT[0.000000098016376] |
| 02794701 | LUNA2[0.046425916200000],LUNA2_LOCKED[0.108327127100000],LUNC[10109.340000000000000],USD[0.000009263568935],USDT[0.000000076816892] |
| 02794707 | BNB[0.000000100000000],ETH[0.000000080292855],USD[0.000137542086920] |
| 02794709 | APE[2.076788460000000000],BAO[1.000000000000000000],EOSBEAR[95174.000000000000000000],USD[773.963587257104676000000000002887],VGX[18.869504200000000000] |
| 02794710 | ALICE[60.774138506340842],ATLAS[23880.000000000000000000],MANA[744.000000000000000000],USD[2.696157491250000],USDT[0.000001272958360] |
| 02794711 | AVAX[0.000000007679100] |
| 02794714 | USD[1.261275256102133e6],USDT[0.000000005000000] |
| 02794720 | NFT [368535288705345526][1],SOL[0.200000000000000000],TRX[0.001554000000000000],USD[64.156039459991820],USDT[0.000012127632936] |
| 02794725 | APE[0.099696000000000000],ATOM[0.097264000000000000],BTC[0.015993787000000],ETH[0.000968460000000],ETHW[0.000968460000000000],FTT[0.096596150000000],LUNA2[0.000000233508649],LUNA2_LOCKED[0.000000544853515],LUNC[0.050847000000000000],SOL[0.009367300000000000],USD[3.481564567632000],USDT[0.172402930 0000000] |
| 02794726 | BNB[0.006065760000000000],TRX[0.001559000000000000],USD[0.006514181400000000],USDT[0.000028615996022] |
| 02794727 | CQT[1705.044608500000000],HT[39.1000000000000000000],POLIS[530.081000000000000000],USD[0.082361875387500],USDT[0.000000121222889] |
| 02794728 | AAVE[0.000000172446739],BAL[0.000000097250755],BAT[0.000000002747065e],BCH[0.000000014578971],BNB[0.0500000000000000000],BTC[0.000000142420902],DOGE[0.000000053118871],ETH[0.000000170330402],EUR[5034.546750586721994],FTT[0.414875757492109],LINK[0.000000025790411],OXY[0.000000083500000],SOL [0.000000000000000],TRX[0.000000144946],USD[94.109079015517708],USDT[0.000000092073280],XRP[0.000000038724381] |
| 02794733 | ATLAS[2195.958585300000000],BAO[3.000000000000000000],DENT[1.000000000000000000],USD[0.000000029079576],USDT[0.000000032464523] |
| 02794734 | FTT[7529.244100000000000],SRM[195.610291850000000],SRM_LOCKED[1964.389708150000000],USD[20.000000000000000] |
| 02794736 | SOL[0.000000000000000],USDT[0.866818120000000] |
| 02794742 | BTC[0.000000100000000],ETH[0.020227670000000],ETHW[0.019981250000000000],KIN[1.000000000000000000],USD[0.000162300347045] |
| 02794745 | BAO[1.000000000000000000],USD[0.812632230270000],USDT[0.008047352151064] |
| 02794750 | BNB[0.000000001869500],ETH[0.000000063656590],SOS[2458154.778644900000000],TRX[0.000000097744960],USDT[0.000000006715480] |
| 02794754 | LINK[19.900000000000000],USD[0.000000031165234],USDT[0.046963793953719] |
| 02794762 | BNB[0.030454398000000],DOT[0.001329490000000],GENE[0.000000005012303e9],SOL[0.366896148011826],USD[0.000048029262779] |
| 02794765 | ETH[0.001399800000000],ETHW[0.001399800000000000],GMT[0.935600000000000],LUNA2[0.002942738114000],LUNC[840.787420000000000],TONCOIN[0.003045000000000000],USDT[0.000000088472510] |
| 02794768 | AKRO[17.000000000000000],ATLAS[0.030599275499000],BAO[30.000000000000000],BAT[1.006257950000000],BNB[0.000198171581213],BTC[20.000000720000000],CHZ[1.000000000000000],CRO[0.000000099714780],DENT[16.000000000000000],DOGE[0.007740310000000],EUR[0.007338509972751],FIDA[1.036252130000000 0],FTM[0.000170942320000],FTT[0.000032470000000],GALA[0.004926641773527e9],HNT[0.001236916715742],HOLY[1.015915270000000],KIN[36.000000000000000],MATH[1.000000000000000],RSR[6.000000000000000],SHIB[82127.413717810000000],TRX[20.676512100000000],UBXT[8.000000000000000],USD[0.000103335795 602],VGX[0.000000001366434 0] |
| 02794770 | MKR[0.000018280000000000] |
| 02794776 | APT[0.000000005000000] |
| 02794777 | BTC[0.000001000000000],CHZ[660.000000000000000],CRO[8167.633549000000000],FTT[0.000000000000000],LUNA2[0.379958025500000],LUNA2_LOCKED[0.886568726100000],LUNC[82736.660000000000000],MATIC[90.000000000000000],SUSHI[32.495060000000000],USD[-34.961336970322768000000000000],USDT[443.108203845878404 0] |
| 02794778 | ETH[0.048850200000000],ETHW[0.048850200000000000],USDT[2.680000000000000000] |
| 02794780 | USD[0.000000059451398],USDT[0.000000035294180] |
| 02794784 | ETH[0.000000010853352],USD[0.000185479112254] |
| 02794785 | USDT[0.000000082600000] |
| 02794790 | ATLAS[21635.672000000000000],TRX[0.000027000000000],USD[1.026189270000000],USDT[0.000000090062668] |
| 02794791 | CRO[9.676000000000000000],ENJ[0.974000000000000000],MANA[397.920400000000000],MATIC[710.000000000000000],SAND[0.983200000000000000],USD[11.841239341000000],USDT[0.000000186244886] |
| 02794792 | BAO[1.000000000000000000],BTC[0.000001000000000],LRC[0.002622883195195],USD[0.006733199261684 1] |
| 02794796 | BTC[0.000000056899000],LUNA2[0.642188181800000],LUNA2_LOCKED[1.498439091000000],USD[0.000000093545000] |
| 02794800 | USD[0.004857527250000] |
| 02794808 | ANC[20.000000000000000],APE[1.000000000000000000],GMT[10.000000000000000],HUM[200.000000000000000],LUNA2[1.873421703000000],LUNA2_LOCKED[4.371317360000000],NFT [380160885929505665][1],NFT [448874033891886953][1],NFT [523980973032522977],ELSHIB[500000.000000000000000],SOL[0.470000000000000],USD[0.039104854000000] |
| 02794818 | ALGO[33.000000000000000],BTC[0.014961275382000],ETH[0.091774912768100],ETHW[0.091279764978650],EUR[2.245680771500000],LUNA2[0.149481661900000],LUNA2_LOCKED[0.348790544400000],LUNC[104.480000000000000],MANA[4.000000000000000],MATIC[50.000000000000000],SAND[2.000000000000000],SOL[0. 007156339300400],USD[0.053070667445468] |
| 02794819 | UBXT[1.000000000000000],USD[0.002301834581992] |
| 02794821 | ATLAS[1979.623800000000000],ENS[2.999810000000000000],POLIS[20.996010000000000],TRX[0.000021000000000],USD[0.702006620000000],USDT[0.000000103749490] |
| 02794823 | USD[410.457899312500000],USDT[0.000000006283402] |
| 02794824 | BTC[0.421117670000000000],USD[22467.177409094033615 2] |
| 02794829 | USDT[0.000000082600000] |
| 02794830 | BICO[300.011486690000000],BTC[0.001998765000000],FTT[24.681741000000000],GST[0.022000410000000],HT[0.098195000000000],IMX[2630.598484890000000],LUNA2_LOCKED[114.760597070000000],LUNC[0.097536506436056000],TRX[0.001702000000000],USD[1714.105637063255428],USDT[1635.269001670917318 5],USTC[4919.890927638095000] |
| 02794832 | ETH[0.000410490000000],ETHW[0.000410470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02794834 | BTC[0.00500000000000000],USDT[3.8292245000000000] |
| 02794837 | USD[25.0000000000000000] |
| 02794841 | EUR[0.0023178800000000],SPELL[3200.0000000000000000],USD[0.0215985437166265] |
| 02794844 | USD[25.0000000000000000] |
| 02794847 | BTC[0.0000000060779015],ETH[0.0000000071000000],FTT[25.0000000000654302],TRX[16967.0000000000000000],USD[29296.8768666202035154],USDT[0.0000000128761632] |
| 02794850 | BTC[0.0000000052392920],FTT[0.0000000006145964],USDT[0.0000000038457678] |
| 02794851 | USD[4564.8646438870134400],USDT[3974.3489170948851990] |
| 02794856 | USD[0.0592321426250000] |
| 02794859 | BOBA[0.0119898000000000],USD[0.3640507870000000] |
| 02794865 | USD[3.8196704300000000] |
| 02794869 | DOGE[7.0000000000000000],MANA[180.0000000000000000],SAND[171.0000000000000000],USD[0.4948976609250000] |
| 02794874 | EUR[0.0000000092235786] |
| 02794878 | ALGO[0.8866487000000000],BTC[0.2144726905998750],ETH[0.0000000004000000],ETHW[0.0649675100000000],FTT[0.0091665600000000],MATIC[0.0646655000000000],TRX[7603.5983985000000000],USD[335.9193005046914952],USDT[555.0883147835129025] |
| 02794884 | USDT[0.0000000057305610] |
| 02794886 | FTT[0.6260692400000000],STEP[265.8468200000000000],USD[0.0000004061933205] |
| 02794902 | USD[0.0545655045000000],USDT[3.1569174040000000] |
| 02794908 | BCH[0.0001052000000000],BNB[0.0000000881200000],BTC[0.0000000800750000],LTC[0.0000000000725000],TRX[0.0000000885803710],USDT[0.0009126264296981] |
| 02794910 | USD[-10.7074424859500000],USDT[63.1564400000000000] |
| 02794917 | FTT[0.0000000096582101],TSLA[0.0000001000000000],TSLAPRE[0.0000000016956710],USD[0.0000000008477322] |
| 02794918 | USD[25.0000000000000000] |
| 02794919 | CRO[193.8265219000000000],MBS[49.9900000000000000],MER[99.9800000000000000],SPELL[199.9600000000000000],STARS[16.9906000000000000],USD[33.9409554042062988],USDT[2.7552698225802988] |
| 02794920 | BTC[0.0000000080000000],CHZ[0.0000000024293100],USD[0.0000000039551836],XRP[0.0000000016000000] |
| 02794922 | ADABUL[320.5837000000000000],BSVBULL[3500000.0000000000000000],DOGEBULL[2322.8400000000000000],ETHBULL[32.9400000000000000],KNCBULL[600.0000000000000000],MATICBULL[332679.8289000000000000],RAY[177.4100241500000000],TOMOBULL[510000.0000000000000000],TRX[0.0007780000000000],USD[769.7264096115000000000000000000],USDT[0.0000000084157175],XRPBULL[175000.0000000000000000],ZECBULL[1100.0000000000000000] |
| 02794936 | BTC[0.0000000001786] |
| 02794948 | USD[0.0000036000000] |
| 02794949 | ETH[0.0000000013699600],USD[0.0000230607131369] |
| 02794953 | BTC[0.0000000668925000],CTX[0.0000000136190700],LUNA2[0.3555943182000000],LUNA2_LOCKED[0.8297200757000000],TRX[0.0000200023660108],USD[0.0000000084552636],USDT[0.0000000096519522] |
| 02794955 | USD[0.4416357345000000] |
| 02794956 | LTC[0.0009803400000000],TRX[0.0023490000000000],USD[0.0067930656610725],USDT[0.0000000043391010] |
| 02794959 | GENE[35.6026646400000000],TRX[0.0000010000000000],USD[0.0000003588120320],USDT[0.0000000034706456] |
| 02794968 | LUNA2[0.0000000074000000],LUNA2_LOCKED[0.1050967106000000],NFT[328235423233132266][1],NFT[338338930106808065][1],NFT[411228600714993264][1],NFT[468458765538720724][1],NFT[515986454882995456][1],USD[29.9789164990515322],USDT[0.0000000059339772] |
| 02794970 | USD[0.0000000060661673],USDT[0.4417500000000000] |
| 02794974 | USDT[0.0000000019400000] |
| 02794976 | USD[25.0000000000000000] |
| 02794981 | ATLAS[9.9982000000000000],USD[50.0016561390000000] |
| 02794986 | USD[25.0000000000000000] |
| 02794987 | SOL[0.0083104500000000],USD[1.2401799300000000],XRP[0.0032800000000000] |
| 02794990 | GALA[49.9900000000000000],MANA[0.9934000000000000],SAND[24.0000000000000000],USD[4.8927430450000000] |
| 02794994 | USD[0.0257393313062320],USDT[0.0000000076440468] |
| 02794998 | USDT[0.0000000010000000] |
| 02794999 | BNB[0.0000001000000000],SRM[1.3299180000000000],USD[0.0000000084920060] |
| 02795002 | SPELL[2600.0000000000000000],USD[3.2464657200000000],USDT[0.0000000034932182] |
| 02795007 | GENE[0.0000010000000000],USD[0.0000000032288225],USDT[0.0000000079551555] |
| 02795010 | AUD[0.3197768910873386],BTC[0.0327987100000000],ETH[0.4434619800000000],ETHW[0.4432756800000000],GRT[1.0001826000000000],RSR[1.0000000000000000] |
| 02795015 | APT[1.2140595900000000],ETH[0.2811623481764255],MATIC[1.8724176312850000],TRX[0.0000010000000000],USD[0.0000001749360S],USDT[46.5113021271060350] |
| 02795016 | LUNA2[0.0000000406122365],LUNA2_LOCKED[0.0000009478618851],LUNC[0.0088434000000000],USD[0.0000000056260944],USDT[0.0000000025542355] |
| 02795018 | CHZ[1.0000000000000000],EUR[0.0000000083735590] |
| 02795029 | BLT[0.0507890800000000],BNB[0.0070457000000000],ETH[0.0006089400000000],ETHW[0.0026089381380053],MATIC[0.8122581400000000],TRX[0.0000370000000000],USD[0.0064354187350000],USDT[0.0000000022250000] |
| 02795030 | DOGE[0.0000000264230841],FTT[0.0000000003686728],USD[0.0000005573860S],XRP[0.0000000020000000] |
| 02795032 | CTX[0.0000000088289035],KNC[14.0000000000000000],USD[143.0892002072109730] |
| 02795033 | AKRO[1.0000000000000000],EUR[0.0000230689011598],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 02795039 | USD[0.0031723897118800],USDT[0.0000000021379886] |
| 02795040 | LTC[0.0000000057871400],SOL[0.0000000055820000],TRX[0.0000000052000000],USD[0.0000000166313214],USDT[0.0000000025708072] |
| 02795041 | BOBA[0.0397208000000000],USD[0.0000000003234340] |
| 02795042 | ETH[0.0000000054250000],RNDR[0.0183454600000000],RUNE[0.0000001000000000],USD[0.0195611319455913],USDT[0.0000000087500000] |
| 02795044 | TONCOIN[84.1000000000000000],USDT[17.1111300989482400] |
| 02795046 | ENB[0.0000000000000000],BTC[0.0041000000000000],CRO[200.0000000000000000],DOGE[206.0000000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],MANA[28.0000000000000000],SHIB[1000000.0000000000000000],USD[3.5720229595342650],USDT[0.0000000142564215],XRP[90.0000000000000000] |
| 02795051 | ETH[0.0000000184876000],TRX[0.0000000033433460],USD[0.0000000014367380],USDT[0.0003390818834031] |
| 02795054 | POLIS[4.4000000000000000],USD[0.2237097430000000] |
| 02795055 | SOL[24.3704594000000000],USDT[219.1281732667500000] |
| 02795056 | AURY[3.9992400000000000],GENE[0.1999620000000000],USD[2.2700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02795059 | ATLAS[102140.000000000000000],USD[0.039308411750000],USDT[0.000000010485056] |
| 02795060 | FTT[0.00763066997100000],USD[19.21942671072268100],USDT[0.0000000028856885] |
| 02795062 | AVAX[0.000000000600000000],BNB[0.000000016158209600],BTC[0.000000003415766],DOGE[0.000000084155616],MATIC[0.000000004802097],NFT (306459080409928298)[1],NFT (403128505408827345)[1],NFT (487591949386530607)[1],SAND[0.000000036024030],SOL[0.002128410900000],TRX[0.00000000196071000],USD[0.00000000455379950000],USDT[0.000000000860748] |
| 02795064 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[9.1063963136840528] |
| 02795066 | USD[25.0000000000000000] |
| 02795072 | USD[25.0000000000000000] |
| 02795075 | FTT[25.89867000000000000],TRX[0.000805000000000000],USD[0.002869239811210700],USDT[72157.9895567000000000] |
| 02795076 | USDT[0.0000000020400000] |
| 02795082 | 1INCH[0.000000004684332400],AVAX[0.000000009500151200],BNB[0.000000006717358500],ETH[0.086179760000000000],ETHW[0.086179760000000000],FTT[25.0000000000000000000],LUNA2[32.5761565100000000000],LUNA2_LOCKED[76.0110318500000000],SXP[0.0000000001434080000],TRX[0.0000000049370500000],USD[4491.92750840605619800000000000],USDT[0.000000886924493] |
| 02795084 | DFL[80.000000000000000000],GENE[3.400000000000000000],USD[3.3164058000000000] |
| 02795088 | TRX[0.000013000000000000],TRY[0.000000045491700000],USD[0.000000149668440],USDT[126.1401731036405655] |
| 02795091 | SHIB[2115230.768986330000000000],USDT[0.0000000037933913] |
| 02795097 | BTC[0.000000071144679],RAY[0.000000081730192],USDT[0.000000043062878] |
| 02795100 | USD[0.0000000097974276],USDT[24.4235144400000000] |
| 02795101 | FTT[0.0022277100000000] |
| 02795105 | BOBA[0.009071800000000000],OMG[0.072554800000000000],USD[0.392118548250000000] |
| 02795108 | USD[0.0000000506000000] |
| 02795121 | LINK[0.0655028600000000],USD[0.0053294700000000] |
| 02795123 | NFT (394338361978770127)[1],NFT (543016537395556945)[1],USD[-0.0000000029540000],USDT[0.0000000071716222] |
| 02795136 | EUR[0.000000178005614],FTT[10.3561350700000000],USDT[0.2000018433300000] |
| 02795138 | LTC[0.008000000000000000],TRX[0.000001000000000000],USD[20.0000000000000000],USDT[3.2170722792000000] |
| 02795142 | BTC[0.000013200005250],TRX[0.000004000000000] |
| 02795145 | TRX[0.000002000000000],USDT[0.0016142747907085] |
| 02795167 | FTT[0.0000000062560000] |
| 02795168 | BOBA[0.089635400000000000],USD[0.6202723192500000] |
| 02795176 | ETH[-0.000000010000000],USD[0.9008085075362755],USDT[0.0000000030939800] |
| 02795178 | ETH[0.002999400000000000],USD[0.1915232000000000000] |
| 02795185 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000],USD[0.000000072000000],USDT[0.0000000000308155] |
| 02795188 | USD[20.2413953010000000000],LUNA2_LOCKED[0.563255702400000],LUNC[52564.335030000000000000],SHIB[3999200.000000000000000000],USD[2.2203897707000000] |
| 02795190 | 1INCH[10136.962637770000000],AUDIO[1.011455030000000000],EUR[6194.303302530762650],GRT[10119.724371290000000],KIN[1.000000000000000],LINK[1153.174709100000000],SNX[1012.958788360000000],SOL[257.689030560000000],TRU[1.000000000000000],UNI[405.072823900000000],XRP[7850.443050130000000],ZRX[10129.790267010000000] |
| 02795194 | GALA[859.964000000000000000],IMX[39.300000000000000000],SAND[88.996400000000000000],SOL[2.249749350000000000],USD[1.624797359400000000],USDT[0.0000000021175600] |
| 02795195 | BTC[0.000000492000000000],GAL[0.258523000000000000],LUNA2[0.000000150790735],LUNA2_LOCKED[0.000000035184504800],USD[-0.006093482384876200],USDT[0.0000000007335632] |
| 02795198 | BTC[0.007399910000000000],CRO[10.000000000000000000],ETH[0.344962747633040600],ETHW[0.149882000000000000],EUR[1.827209915000000000],LUNA2[0.001135098095000000],LUNA2_LOCKED[0.002648562222000000],LUNC[247.170000000000000000],USD[135.309390459960030900000000000] |
| 02795201 | USD[0.1248071347000000] |
| 02795207 | APE[0.000000029390000],CEL[0.034825000000000],CRO[0.000000004720000],FTT[0.097860000000000000],GALA[0.000000033623954],LUNA2[0.003785122408000],LUNA2_LOCKED[0.008831952285000],LUNC[0.003648000000000],SOL[0.003299998137200],TRX[0.000865000000000],USD[-0.859020403907262],USDT[0.90198771709605655],USTC[0.535800000000000] |
| 02795209 | LUNA2[0.095424289760000],LUNC[0.226566761000000],LUNC[20778.840000000000000],USD[0.000023287738640],USDT[0.0024000000000000] |
| 02795211 | BTC[0.000000067300000],FTT[0.0565376400000000],USD[0.000000058846422],USDT[0.5079029778509152] |
| 02795214 | EUR[631.374259840000000],USD[111.9787200000000000] |
| 02795216 | USDT[0.0000000036600000] |
| 02795222 | ATLAS[140.000000000000000],USD[1.2145417105000000] |
| 02795223 | ETH[0.000285600000000],SOL[0.000000009610863],TRX[534.379605400000000],USD[-23.549389196061076 2],USDT[5.8377497075409068] |
| 02795232 | DOGE[0.000000040000000],MATIC[0.002365257624241],NFT (296026905803477229)[1],NFT (356523659376363071)[1],NFT (456431008724256932)[1],TRX[0.000006004000000],USD[3.3346077509661664] |
| 02795233 | SRM[0.000000047614900],USD[0.0000000298384952] |
| 02795234 | USD[20.0000000000000000] |
| 02795239 | USD[28.1259897602500000] |
| 02795241 | BNB[0.000000133598900],BTC[0.000300003000000],BUSD[2.970612660000000000],EUR[0.000000010000000],FTT[0.059717557841067],LUNA2[0.420869557700000],LUNA2_LOCKED[0.982028967900000],TONCOIN[3424.495070000000000],TRX[5.582608000000000],USD[53.027829669585385],USDC[68.000000000000000],USDT[1.402081051931638],USTC[0.670753634729100] |
| 02795245 | AVAX[1.100000000000000],DOT[1.400000000000000],LTC[0.080000000000000],MATIC[25.000000000000000],NEAR[0.500000000000000],SOL[2.590000000000000],USD[0.329650164400000],USDT[0.0377396925625000] |
| 02795247 | GENE[0.096060000000000000],MANA[101.976600000000000],MATIC[159.968000000000000000],USD[1.549241108500000],USDT[0.0077390000000000] |
| 02795249 | USDT[0.0000000048000000] |
| 02795251 | USD[25.0052748848000000] |
| 02795253 | ALTBEAR[364000.000000000000000],BAO[53000.000000000000000],BEAR[66989.740000000000000],BTC[0.008968912000000],CRO[60.000000000000000],DENT[8096.694000000000000],DFL[109.986700000000000],GALA[100.000000000000000],KIN[29889.800000000000000],LUNA2[1.145445157000000],LUNA2_LOCKED[2.672705365000000],SAND[20.000000000000000],SPELL[2599.506000000000000],TLM[50.546126000000000],USD[0.016479770070152],USTC[108.977000000000000],XRP[119.000000000000000],XRPBULL[1550.000000000000000] |
| 02795255 | GOG[1.000000000000000],MATIC[0.000000031733482],USD[2.7083656487799200] |
| 02795261 | BTC[0.000000021807341],ETH[0.000000068485409],EUR[0.000000021005693],FTT[0.000000084457318],USD[0.043321847927874],USDT[0.3501251284875517] |
| 02795265 | ATLAS[9.478000000000000],SOL[15.797363070000000],USD[1.3192139640000000] |
| 02795266 | BTC[1.021580250000000],FTT[0.499316290000000],NFT (333699067883610377)[1],NFT (355544536191226536)[1],NFT (386311550165627222)[1],NFT (424972783176478367)[1],NFT (432477402345597171)[1],NFT (446479326951239035)[1],NFT (447705862566465929)[1],NFT (457291654525693935)[1],NFT (543721245578753698)[1],NFT (547093937515370063)[1],NFT (547297221129437174)[1],NFT (552279715423550459)[1],NFT (560954970536115832)[1],NFT (562024455807837710)[1],SRM[1.143028360000000],SRM_LOCKED[13.856971640000000],TRX[0.000336000000000],USD[0.528523280000000] |
| 02795272 | LTC[0.000000000000000],USD[0.005416920437908] |
| 02795302 | BTC[0.000000012750000],HT[0.000000037600000],USDT[0.000000078615330] |
| 02795313 | USD[3.0710082238890143] |
| 02795318 | BCH[-0.000739580692438 9],BTC[-0.014689910095847 3],DOGE[3258.047724652198921 4],ETH[0.004952577472373 3],ETHW[0.000000005722464 2],LINK[12.803327549749768 3],LTC[4.914716341312553 3],UNI[-34.566398491678641 2],USD[20347451425004500000000000],XRP[-795.7702991519724990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02795325 | AKRO[2.0000000000000000],APT[12.9482736400000000],ATLAS[23729.8775335700000000],AVAX[6.6289183300000000],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001153462232],FTM[486.5189430300000000],GALA[5181.2404022100000000],KIN[3.0000000000000000],RAY[347.0609711900000000],SOL[10.3836581700000000],SRM[259.5474888000000000],SUSHI[86.7041998400000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000580056819] |
| 02795327 | ATLAS[29.6993083069083100],LTC[0.0000000019913590],SAND[0.0000000065458941],SHIB[97431.3163360099816165],SOL[0.0000000139037782],USDT[0.0000000021177284],XRP[0.0000000086497531] |
| 02795330 | USD[-0.0401756861500000],USDT[9.0000000000000000] |
| 02795332 | FTT[16.9966000000000000],LINK[70.3788018000000000],USD[36.5211373350000000],USDT[2.1116360000000000] |
| 02795334 | ETH[0.0040606508671470],ETHW[0.0040606508671470],USD[0.0019771236000000] |
| 02795336 | USD[0.4446514705000000] |
| 02795338 | USD[41.7991729900000000],USDT[198.3386411872847625] |
| 02795339 | ALICE[1.1997600000000000],CHR[24.9950000000000000],CRO[30.0000000000000000],MANA[2.0000000000000000],REEF[619.6440000000000000],TLM[32.0000000000000000],TRX[0.6941010000000000],USD[9.3814134050000000],USDT[0.1060289330000000],WRX[7.9984000000000000] |
| 02795348 | AURY[694.2179854400000000],BTC[0.0000000051115640],ETH[0.0000000055586445],TRX[0.0001480000000000],USD[0.0095634612100000],USDT[1.7121518575582946] |
| 02795357 | FTT[1000.9025500000000000],SRM[24.5428613600000000],SRM_LOCKED[261.6571386400000000],USD[0.0033621011000000] |
| 02795360 | BTC[0.0000001000000000],USDT[0.2903004923811224] |
| 02795361 | USDT[0.0000000074600000] |
| 02795367 | BTC[0.0000062812776900],TRX[0.0000000067132000],USDT[0.0001780956704138] |
| 02795368 | USD[-2.8359762277593372000000000],USDT[6.0976631600000000] |
| 02795370 | USD[0.9961988632500000] |
| 02795372 | ATLAS[180.0000000000000000],BNB[0.0000000030000000],MATIC[0.0000000006000000],SOL[0.0000000061000000],USD[8.3154935047911575],USDT[0.0997637200000000] |
| 02795374 | APE[19.9962000000000000],BTC[0.0039296000000000],DOGE[4694.1079500000000000],ETH[0.6553905878596345],EUR[0.0000032972674496],GMT[3.9992400000000000],SAND[5.0000000000000000],SHIB[10000000.0000000000000000],USD[0.5192582275000000] |
| 02795375 | TONCOIN[0.0992294200000000],USD[0.0000000015624507],USDT[0.6949823689832190] |
| 02795376 | USDT[3631.3020331900000000] |
| 02795381 | ATLAS[4614.7979276200000000],USDT[0.0000019753820952] |
| 02795391 | DOT[51.7282668000000000],XRP[1723.5000000000000000] |
| 02795393 | USDT[0.0000000067200000] |
| 02795395 | ATLAS[8378.4649140000000000],FTT[0.0971500000000000],IMX[620.7889976200000000],RUNE[147.0864329700000000],TRX[0.0000040000000000],USD[0.5882071855875000] |
| 02795396 | BTC[0.0000000090000000],USDT[0.8907844891079382] |
| 02795397 | USD[0.0000000066772442] |
| 02795399 | USD[10.0000000000000000] |
| 02795412 | BTC[0.0002105600000000] |
| 02795416 | 1INCH[0.9160000000000000] |
| 02795419 | USD[0.1003696730313283] |
| 02795420 | ETH[0.2480000000000000],ETHW[0.2480000000000000],SOL[5.5400000000000000],USD[0.5585484045000000],XRP[2.0000000000000000] |
| 02795421 | USD[144.7846243099889300] |
| 02795422 | USDT[6.4960402300000000] |
| 02795425 | USD[0.4532554373700000],USDT[0.0900000000000000] |
| 02795436 | ETHW[0.2210000000000000],USD[1369.2983127051790000] |
| 02795438 | ENS[7.2385520000000000],ETH[0.0004842000000000],ETHW[0.0004842000000000],IMX[66.4867000000000000],LUNA2[0.1578646668000000],LUNA2_LOCKED[0.3683508891000000],LUNC[34375.3635520000000000],SOL[0.1495077900000000],USD[-4.1357123069000000],USDT[0.0000000188048997] |
| 02795447 | USD[0.0000000003277824] |
| 02795451 | BTC[0.0000485610017700] |
| 02795453 | ATLAS[7669.2742000000000000],USD[0.9191809531250000],USDT[0.0000000065855527] |
| 02795456 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[7.1313500031030210],ETHW[0.0000000031030210],FTM[0.0132969400000000],GBP[0.0000064578011384],HOLY[1.0562366800000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0605349400000000],SUSHI[1.0572512200000000],TRX[1.0000000000000000],USD[0.0000010458085467],USDT[9.0000000000000000] |
| 02795458 | USD[50.0000000000000000] |
| 02795460 | BUSD[500.0000000000000000],USD[-5.3070910741108248] |
| 02795466 | AXS[0.0000000095080000],BAO[0.0000000924309271],BAT[0.0000000411171160],BTC[0.0000000005886166],CHR[0.0000000030222000],CRO[0.0000000820594],CVC[0.0000000072681920],FTM[0.0000000765419631],GALA[0.0000002305916910],LTC[0.0000000486000000],LUNA2[5.9992971660000000],LUNA2_LOCKED[13.9983600500000000],MANA[0.0000000854703194],MAPS[0.0000000379144400],MATIC[0.0000000041307452],SAND[0.0000000399197599],SHIB[0.0000000029159326],SLP[0.0000000018637152],SPELL[0.0000000065703476],TLM[0.0000000046834332],USD[0.0007850228923301],USDT[0.0000000557809368],XRP[0.00000001477472221] |
| 02795469 | USD[4.2194141028236000] |
| 02795474 | DOGE[3961.5692600000000000],USDT[361.7321250000000000] |
| 02795475 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000105890000],KIN[3.0000000000000000],NFT[405742592573605077][1],NFT[476444037986401580][1],NFT[492522517592608400][1],RSRI[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000264195506] |
| 02795477 | BTC[0.1715000000000000],RAY[25.4863487600000000],USDT[0.0000000025000000] |
| 02795485 | AKRO[1.0000000000000000],BAO[88075.2167805200000000],EUR[0.0002659200000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000024708346] |
| 02795488 | XRP[18.9667660000000000] |
| 02795494 | HT[0.0000000077484300],TRX[0.0000010000000000] |
| 02795503 | BTC[0.0000641945689200],DOGE[0.0000000053090000],ETH[0.0005919749785500],ETHW[0.0004051941010200],RAY[0.0066227041173709],RSR[0.0801587464091900],SOL[0.0025581690037556],TRYB[1.5145354466220700],USD[133.5279147813313236],USDT[203.1058234929327840] |
| 02795507 | BNB[0.0000000001446200],HT[0.0000000016644000],NFT[320509244897296322][1],NFT[367797082273150021][1],NFT[374211083261977688][1],USDT[0.0000000231090002] |
| 02795509 | ATLAS[1469.4952292030582000] |
| 02795512 | BTC[0.0000000088996000],ETHW[0.0270000000000000],FTT[50.0000884089998360],SOL[205.8418962400000000],USD[0.0000000061684095],USDT[3.4028651363312776] |
| 02795513 | USDT[0.0000000020395846] |
| 02795515 | BNB[0.0095000000000000],HT[0.1000000000000000],USD[0.0497456420000000] |
| 02795516 | USD[0.8147725680000000],USDT[2.6242897204000000] |
| 02795520 | ALGO[1.0650120000000000],APT[0.0018738000000000],AVAX[0.0000000028000000],BNB[0.0000000017193311],LUNA2[0.0000129505062400],LUNA2_LOCKED[0.0000302178479000],LUNC[2.8200000000000000],MATIC[0.0000000020000000],NFT[311151922923228695][1],NFT[397008021317323411][1],NFT[492079281436836421][1],TRX[0.3902290085359584],USD[0.0003983166914176],USDT[0.0000000013458875] |
| 02795521 | KIN[1.0000000000000000],USD[0.0000000019992633] |
| 02795525 | EUR[0.0072007668652907],FTT[0.0000000079347720],USD[0.0000000051480140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02795526 | AUD[0.1098228903290355],USD[9.086089521079337],USDT[0.0157048400000000] |
| 02795527 | USD[5.000000000000000] |
| 02795532 | USD[29.8763660249375000] |
| 02795536 | USDT[0.000003523776208]5] |
| 02795543 | CRO[519.896000000000000],ETH[0.091981600000000],ETHW[0.091981600000000],FTM[137.000000000000000],USD[1.272722815000000] |
| 02795545 | LUNA2[0.009232608780000],LUNA2_LOCKED[0.021542753820000],LUNC[2010.420000000000000],USD[0.000000068235465],USDT[0.0000022298462228] |
| 02795547 | AUD[0.0043062102168786],BAO[1.000000000000000],DFL[0.041022496019673],KIN[1.000000000000000],MATIC[0.001157920000000],UBXT[1.000000000000000] |
| 02795552 | BTC[0.041192172000000],ETH[0.469910700000000],ETHW[0.469910700000000],USD[9.713800000000000] |
| 02795561 | ATLAS[1208.854840180800000],CHZ[1002.932742070000000],SOL[9.231624140000000],USDT[0.061645890956316] |
| 02795565 | USD[580.405932390000000] |
| 02795567 | BTC[0.000015423944700],TRX[0.000000012335353] |
| 02795571 | LUNA2[0.028966975950000],LUNA2_LOCKED[0.067589610550000],LUNC[6307.620000000000000],SOS[100000.000000000000000],TRX[0.000690000000000],USD[0.029959800729960],USDT[0.943767903452520] |
| 02795577 | ALTBEAR[0.000000000089256824],FTM[0.263460800000000],LUNA2[0.008110650662000],LUNA2_LOCKED[0.018924851550000],LUNC[999.810000000000000],SAND[0.000000002461200],SLP[0.000000030456933],SOL[0.009430000000000],USDT[10.000000071566537],USTC[0.498152000000000] |
| 02795578 | BTC[0.061850160000000],USD[0.425643004879219]7] |
| 02795583 | GODS[1.045738470000000],USDT[0.000000004986786]1] |
| 02795588 | CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.004771222725914],KIN[1.000000000000000],USD[0.000009201885280] |
| 02795593 | XRP[0.000000089532520] |
| 02795594 | BNB[0.085943510000000],USDT[0.000005572586292] |
| 02795595 | ETH[0.000274200000000],ETHW[0.000274200000000],LINK[0.200000000000000],USD[-0.0437738335399023] |
| 02795596 | USD[25.000000000000000] |
| 02795600 | BTC[0.000000091931267],BULL[0.088700000000000000],DOGE[0.000000006356000],FTT[0.001348587584852],LINKBULL[601845.340000000000000],LUNA2[0.357633694800000000],LUNA2_LOCKED[0.834478621200000],MATICBULL[174733.595000000000000],RAY[0.000000009022400],SHIB[0.000000095173952],SOL[0.000000006527325],USDS8.630146712416391],USDT[0.000000017661413]0] |
| 02795604 | BTC[0.000142190000000],USD[-1.7076420351756340] |
| 02795605 | BTC[0.000007601504],EUR[0.000022357241434],USD[0.000031866473668],USDT[0.004080000000000] |
| 02795611 | BTC[0.000000071624979],HT[0.000000020344800],SOL[0.000000082213900],USDT[0.000000012057115] |
| 02795612 | SOL[0.077882000000000],USD[0.505300000000000],USDT[1.601214240000000] |
| 02795614 | USDT[0.000000066461]60] |
| 02795624 | AKRO[1.000000000000000],AMPL[0.685567734736044]8],BAND[0.291898340874679],BTC[0.000041000000000],ETH[0.006617156000000],ETHW[0.009721560000000],FTT[0.022092580000000],GMT[0.021662780000000],JST[1760.000000000000000],KSHIB[8.213000000000000000],MATIC[0.909962190000000],NFT [331826253948275573][1],NFT [358485817424186160][1],NFT [362094261798717570][1],NFT [381233098147934106][1],RNDR[0.000863000000000],SOL[0.004394000000000],TRX[5564.673552479597719],TSLA[0.047520500000000],UBXT[1.000000000000000],USD[3052.413221912638898200000000000],USDT[99.200000027958419]7] |
| 02795625 | BNB[0.000000003874880]0] |
| 02795626 | BTC[0.031814137688400],ETH[0.504531974641580]0],ETHW[0.501868058535440],LUNA2[0.439861877900000],LUNA2_LOCKED[1.026344382000000],MATIC[265.154227283761990]0],SOL[12.228904884361896],USD[519.253290144029555800000000] |
| 02795629 | CEL[0.000000008532422],CRO[0.000000400000000],GALA[0.0000000197020 92],GENE[0.000000008224542],LUNA2[0.0000500994339550],LUNA2_LOCKED[0.000011898679230],LUNC[1.110412480000000],SGD[0.000000072057846],SKL[0.000000006352002],STEP[8887.703533961768 9556],STG[0.000000079000000],SUSHI[0.000000000000000],USD[0.000037192260515 81],YFI[0.003284140000000] |
| 02795631 | SOL[0.000000097906393],USDT[0.000000112254045] |
| 02795638 | SGD[0.000000014855135],USD[0.000000152990352],USDT[0.000001472336608] |
| 02795648 | USD[25.000000000000000] |
| 02795659 | ATLAS[7368.599700000000000],AUD[0.0000000534204 32],LUNA2[0.660978400000000],LUNA2_LOCKED[1.542282933000000000],LUNC[143929.438209900000000],USD[0.393587220000000000],USDT[0.022793137450976 0],XRP[542.000000000000000] |
| 02795660 | USD[0.175459037300366 0],USDT[0.006184005168777 6] |
| 02795665 | BULL[0.0026400000000000000],GODS[7.883931690000000],SPELL[3251.335170880000000],TRX[0.000001000000000],USD[0.000000040321549 0],USDT[0.006698559132852 1] |
| 02795672 | BAO[1.000000000000000],CRO[0.001817860000000],DENT[2.000000000000000],EUR[0.000000022058406],KIN[1.000000000000000],RNDR[0.000198312643970],SLP[4586.962247914060950 0],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02795678 | BTC[0.000003660000000],CRO[240.000000000000000],HUM[79.984800000000000],IMX[4.900000000000000],SXP[17.096751000000000],USD[1.553033105616887 0] |
| 02795677 | SOL[0.000000010000000],USD[0.720022170731115 1] |
| 02795679 | CRO[46120.000000000000000],ETH[30.020000000000000000],ETHW[0.020000000000000],LUNA2[301.988386200000000],LUNA2_LOCKED[704.639567700000000],LUNC[2780 7550.160000000000000],MANA[7387.000000000000000],SHIB[1269300000.000000000000000],SPELL[471200.000000000000000],TRX[0.002578000000000],USD[0.614958370543141 1],USDT[25.466878509804651],VETBULL[206181.886740000000000] |
| 02795686 | NFT [366519775589145840][1],NFT [414835864579770376][1],NFT [484235764140132269][1],USD[0.023995208520000 0] |
| 02795687 | USD[1.540745500000000 0] |
| 02795690 | 1INCH[327.037581180048100],CONV[1749.918000000000000],DOGE[0.000000049020800],DOT[0.000000023217900],HGET[12.000000000000000],LINK[0.000000051489100],LTC[0.000000002918600],LUNA2[0.000000006300000],LUNA2_LOCKED[1.769238115000000000],LUNC[0.000000050356185],PRISM[619.878000000000000000],PTU[15.000000000000000],SLP[7.162000000000000000],SOL[0.000000009567180 0],STG[15.997000000000000],UMEE[290.000000000000000],USD[0.004989988361750 0] |
| 02795691 | USD[5.000000000000000] |
| 02795694 | FTT[0.098733702272724 2],LUNA2[0.005651520202000],LUNA2_LOCKED[0.013186880470000 0],NFT [336091342605843443][1],NFT [413641663890468792][1],NFT [467537066601316736][1],USD[0.002092300011234 40],USDT[0.000000055384480 0] |
| 02795695 | CRO[739.830900000000000],USD[588.757723643683472 9] |
| 02795703 | AXS[0.000000072988838],BAND[15.194845530465463 5],BCH[0.000000000205894 56],BNB[0.007000710625421],DOGE[0.000000116067466],ETH[0.000040071062524 21],ETHW[0.000000089744064],LTC[0.000000053417200],LUNA2[0.000000208190869],LUNA2_LOCKED[0.000000485778694],LUNC[0.004533400000000],MATIC[0.000000051736072],RAY[0.000000619867661],SOL[-0.000000002374100 0],TRX[0.000000009788400 0],USD[8950.467748105894504 5],USDT[0.000000078412864],XRP[0.000000112352491] |
| 02795710 | EUR[0.000018807858154 4] |
| 02795711 | KIN[0.091326981301335],SAND[169.252633500000000] |
| 02795714 | BTC[0.000063300000000] |
| 02795716 | ETH[0.000006001339500],TRX[0.305223000000000],USD[8.030917219174 8810],USDT[0.000000122715160] |
| 02795717 | BNB[0.000884310000000],BTC[0.000000005266828 6],USD[0.000000018845662] |
| 02795719 | FTT[393.978042307458400 0],USD[0.222749149816095 3],USDT[0.000000061337517] |
| 02795728 | HT[0.000000009000000],TRX[0.000000094163200] |
| 02795730 | BULL[0.009120000000000],GODS[27.500000000000000 0],USD[0.215973301250000 0],USDT[0.069590442775 6750] |
| 02795734 | BNB[0.000000010000000],HT[0.000000044685240],USD[0.022283000000000] |
| 02795736 | NFT [332856165201087986][1],NFT [488019078233116288][1],NFT [568292537751596871][1],SOL[0.000000002585394 1],USD[-0.699006997941 29546],USDT[1.095468983173 0792] |
| 02795743 | SOL[0.000000010000000],USD[0.216257125000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02795744 | BTC[0.0000127100000000],ETH[0.0000301274693420],NFT[295141498906119775][1],NFT[329770460287662215][1],NFT[3747278593964477460][1],NFT[403128183625368736][1],NFT[501434587385895709][1],SOL[0.0000000947837850],TRX[0.000035000000000000],USD[0.0074721628498919],USDT[0.48440766269631222],XRP[0.75354900000000000] |
| 02795746 | GENE[0.093358000000000000],USD[0.000000001000000000] |
| 02795748 | APT[0.0000000073251242],BNB[-0.000000027531500],BTC[0.00000000080000000],HT[0.000000085346500],LTC[0.0000000085123400],LUNA2[0.0000032562425920],LUNA2_LOCKED[0.000075978933810],LUNC[0.7090536800000000],SOL[0.000000189286223],TRX[0.0000170000000000],USDT[9.7750103419497820] |
| 02795750 | BNB[-0.0000001127375400],ETH[-0.0000000034964645],FTT[0.000000024117703],MATIC[0.6683662127577392],USD[0.0000001109268680],USDT[0.000000075009763] |
| 02795756 | MATIC[0.000000100000000] |
| 02795758 | FTT[2.500000000000000000],MATIC[99.980600000000000],TRX[0.000001000000000],USD[0.000000073848024],USDT[28.0734528051053903] |
| 02795759 | BTC[0.000000093219050],DAI[0.000000007354300],EUR[0.000000060823889],FTT[150.203369710000000],LUNA2[0.4780730837000000],LUNA2_LOCKED[1.115503862000000],LUNC[0.000000100000000],SOL[0.000000031286100],SRM[4.6554308600000000],SRM_LOCKED[37.5255193000000000],USD[97869.1264571957721326],USDT[0.0031490046214400] |
| 02795761 | USD[0.0032711028597854] |
| 02795769 | BNB[0.000000015963553],BTC[0.000032310000000],USD[0.0000000084087242],USDT[0.0000000063635880] |
| 02795770 | USD[0.0000000097214884] |
| 02795772 | BTC[0.0168374800000000],SOL[0.3812412100000000],USD[0.000002460235992] |
| 02795779 | AVAX[0.00000000018759700],BNB[0.0000000018738902],ETH[0.0000000046749454],HT[0.000000096512745],MATIC[-0.000000004188588],SOL[0.0000000006731500],TRX[0.0000000020388560],USD[0.0000004326635234],USDT[0.0000005928074701] |
| 02795780 | TRX[0.00080300000000000],USDT[1.6316044344000000] |
| 02795781 | USD[0.0044565787412598],USDT[0.0001358173595985] |
| 02795787 | ATLAS[552.7299481200000000],FTM[25.0958324800000000],GBP[0.0000000209873641],USD[0.000000061640555] |
| 02795789 | USD[25.0000000000000000] |
| 02795790 | ATLAS[700.0000000000000000],GODS[78.3791200000000000],USD[0.8011942125000000] |
| 02795799 | ATLAS[2370.0000000000000000],GODS[0.8494315965500000],USDT[0.0018360000000000] |
| 02795800 | BOBA[0.07863920000000000],USD[0.6696660300000000] |
| 02795805 | USD[0.0010496531545900],USDT[0.000000058587344] |
| 02795806 | TRX[12.9974010000000000],USDT[0.0392630000000000] |
| 02795807 | ALGO[0.12364243000000000],ATLAS[0.0000000016151744],USD[0.4585463296535855],USDT[0.0000000101245000],USTC[0.0000000067301350] |
| 02795809 | USD[0.0643906223375000] |
| 02795812 | AAVE[0.00600000000000000],ALGO[0.0000000055200000],BNB[0.0000000086400000],TRX[0.0000000076149375],USD[0.000015167903850],USDT[0.0054151487749207] |
| 02795814 | GALA[305.5705930900000000],KIN[3.000000000000000000],USDT[0.000000071822327] |
| 02795818 | BRZ[0.020000000000000000],USD[0.6987459234375000] |
| 02795819 | USD[0.0000000063326127] |
| 02795821 | AKRO[1.0000000012158146],AURY[0.0000000037025236],BAO[0.0000000036578690],BICO[0.0000000096604883],CRO[0.0000000094969898],DENT[0.09690035983745515],DFL[0.0000000016665548],ENJ[0.0000000056755579],EUR[0.000000034837861],FTT[0.0000000087081600],KIN[0.0000000042307250],LINK[0.0000000083535335],LTC[0.000000032218184],MANA[0.0000000041109416],MATIC[0.0000000057676282],SAND[0.0000000082276828],SHIB[0.0000000028357380],SRM[0.0000000027617464],UBXT[0.0000000034168842],USD[0.0000000083042749],XRP[0.0000000029699457] |
| 02795822 | AUD[0.0000000007750000],FTT[1.3997480000000000],USD[0.0000000034524300],USDT[0.7833893400000000] |
| 02795823 | GENE[0.05038000000000000],SAND[0.3920000000000000],USD[1.33060985500000000] |
| 02795825 | AUD[0.0002359575953050] |
| 02795826 | USDT[0.0034680009710914] |
| 02795835 | APT[0.000000034394974],BNB[0.0000000051700000],BUSD[106.9505178800000000],CHZ[0.0000000050000000],DFL[0.0000000013336325],ETH[0.0000000064836504],FTT[0.002102940584718],FXS[0.0169653955968100],LDO[0.0000000042616632],LOOKS[0.3556895686454200],NEAR[0.0000000015000000],TRX[0.0000010000000000],USD[0.000000103366703],USDT[0.000000067818192] |
| 02795843 | AAPL[0.00000015000000],BNB[11.2045796083697100],BTC[0.1903120777567763],DOT[49.6811472338846600],ETH[10.0757004404997853],ETHW[0.0000000036813902],FTT[54.5609391900000000],LINK[108.5439402594714000],MANA[394.0000000000000],MATIC[4161.4653462287322900],SOL[51.7439871507657956],SRM[0.0045265000000000],SRM_LOCKED[6.1426423300000000],TSLA[0.0000008000000],USD[-0.0014003541622900],USDT[0.000058271557785],XRP[420.5973408000000000] |
| 02795848 | BTC[0.0007834000000000],USD[0.0000000066247140] |
| 02795859 | ETH[0.6635171100000000],ETHW[0.6635474100000000],MATIC[56.8147017900000000],NFT[407754172616875819][1] |
| 02795864 | GRD[200.0000000000000000],FTT[10.0000000000000000],SAND[15.0000000000000000],SOL[2.0000000000000000],SRM[15.0000000000000000],USD[0.3633565819750000] |
| 02795865 | BTC[0.0000000040000000],USD[0.0000157693257829],USDT[0.0000000096475777],XRP[2.000000000000000] |
| 02795867 | DOGE[1.0000000000000000],ETH[0.1416875700000000],ETHW[0.1407536100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[584.7735292300795365] |
| 02795871 | SRM[38.9419633400000000],SRM_LOCKED[0.6783362800000000] |
| 02795873 | ATLAS[200.0000000000000000],AXS[3.0000000000000000],MANA[460.0000000000000000],SAND[181.0000000000000000],SHIB[30000.000000000000000],USD[555.0078612634000000] |
| 02795876 | AKRO[2.0000000000000000],APT[5.4007113200000000],ATLAS[8303.5222210800000000],BAO[3.0000000000000000],IMX[202.0305874100000000],KIN[3.0000000000000000],LRC[424.8409407000000000],LUNA2[2.8898140520000000],LUNA2_LOCKED[6.5163646150000000],LUNC[629573.4700252600000000],RSR[2.0000000000000000],SOL[0.0000180000000000],SRM[100.9324783200000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000457313034] |
| 02795884 | GENE[0.0909080000000000],SOL[0.0004680500000000],USD[0.0368553477774766],USDT[0.0000000009388386] |
| 02795886 | IMX[96.3898200000000000],USD[0.0295670800000000] |
| 02795889 | BNB[0.0000000084000000],ETH[0.0000000427589000],SOL[0.0000000038450000] |
| 02795908 | BTC[0.0847573000000000],EUR[0.0002385125982620],USD[2.2218279500000000] |
| 02795909 | TRX[0.0000010000000000] |
| 02795913 | KIN[1.0000000000000000],TRX[0.0001680000000000],USD[0.0000000128577668],USDT[0.0000000044715786] |
| 02795918 | USDT[0.0005731401729760] |
| 02795921 | TRX[0.0000010000000000] |
| 02795922 | EUR[4.0400000000000000] |
| 02795924 | USDT[100.0000000000000000] |
| 02795929 | USD[-0.0151794535464700],USDT[1.5373092436061600] |
| 02795930 | GBP[0.0000001769060000],IMX[394.3097312919944796],USD[1.4548344428741344] |
| 02795932 | CQT[0.0000001000000000],ETH[0.0000000032711300],ETHW[0.0035146149214978],GMT[0.0000000035880800],IMX[0.0000000030400000],LUNA2[0.0135991863000000],LUNA2_LOCKED[0.0317314347000000],LUNC[83.2865281732260686],USD[0.0000010543936352],USDT[0.0000000345073816],USTC[1.8708882000000000] |
| 02795936 | TRX[0.0025900000000000],USD[0.0037042744814205],USDT[0.0000000032755922] |
| 02795938 | AVAX[-0.0000000068414596],BNB[0.0000000041710651],BTC[0.0000699339592452],ETH[0.0000000051023540],GENE[0.0000000101000000],SOL[0.0000000035000000],USD[-0.4132904337021983],USDT[0.0000000055126386],XRP[0.0000000007647508],XRPBULL[0.0000000002342261] |
| 02795940 | USD[5.0000000000000000] |
| 02795941 | USD[0.0000079432807333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02795944 | USD[26.904546036031300] |
| 02795948 | AKRO[5.000000000000000],BAO[51.000000000000000],BCH[0.000000002028501 6],BTC[0.000000010731118],CHF[0.000000857185690 3],DENT[6.000000000000000],ETH[0.000000027129020],KIN[34.00000000000000 0],LTC[0.000000075790255],TRX[2.000047005810425 7],UBXT[6.000000000000000],USD[0.000000128146352],USDT[0.000000104251465] |
| 02795954 | BNB[0.000000000000000],TRX[0.001554000000000],USD[0.195032699250000],USDT[0.000000085550540] |
| 02795956 | ATLAS[38173.550213000000000],CRO[1059.880000000000000],FTT[5.289487150000000],LUNA2[17.017194450000000],LUNA2_LOCKED[39.706787050000000],LUNC[3705529.919349300000000],POLIS[1102.462611120000000],USD[0.000000079486922],USDT[99.707135065090399 1] |
| 02795958 | MBS[0.000000005181240 0],USD[0.000000088205799] |
| 02795961 | DOGEBULL[8.220000000000000],USD[0.032706338000000],USDT[0.000000078533242] |
| 02795965 | BTC[0.000000060000000],COMP[0.000000070000000],LUNA2[0.003077119982000 0],LUNA2_LOCKED[0.007179946624000 0],LUNC[0.009912600000000],USDT[0.000000009017909] |
| 02795966 | USD[25.000000000000000] |
| 02795968 | CONV[14387.122000000000000],USD[0.398285210000000],USDT[0.000000096282001] |
| 02795969 | BOBA[0.050103300000000],USD[30.406887031250000 0] |
| 02795973 | BNB[0.000000033749100] |
| 02795977 | EUR[110.000000000000000] |
| 02795978 | ETH[0.000697200000000],ETHW[0.532803400000000],LINK[0.095000000000000],MATIC[797.944800000000000],USD[0.856586950000000],USDT[1.582986970000000] |
| 02795983 | BTC[0.000002360000000],ETH[0.000000034576526],KIN[2.000000000000000],POLIS[70.920776660000000],USD[0.000000001225932 5] |
| 02795985 | BTC[0.000015637000000],ETH[0.000000080000000],LUNA2[0.006265494292000 0],LUNA2_LOCKED[0.014619486680000 0],SGD[0.437877111940343 0],USD[0.117930071114902 2],USDT[0.000000051010974],USTC[0.886911000000000] |
| 02795987 | USD[0.040312277100000],USDT[0.004024220000000] |
| 02795999 | FTT[0.044708196780142 8],USD[0.000000169773831] |
| 02796000 | LTC[0.015593630000000],NFT [551138116172665441][1],USD[0.008452655069166 0],USDT[0.000000546133164 4] |
| 02796001 | GENE[18.596280000000000],USD[1.289075370000000],USDT[0.003262000712801 1] |
| 02796002 | BNB[0.000000020832000],ETH[0.000000008945280 0],EUR[0.000000061286296],LINK[0.000000094592000],USD[1.334134173812180 0],USDT[0.000000041537140] |
| 02796003 | BTC[0.060470950000000],DOGE[3947.930856480000000],ETH[0.833142700000000],KIN[1.000000000000000],NFT [395118581708493246][1],NFT [396645115136703311][1],NFT [402540868920533585][1],NFT [554850596042477811][1],SOL[17.184670250000000],TRX[0.000820000000000],UBXT[2.000000000000000],USD[0.398072645835137],USDT[2183.690004303921732 3] |
| 02796006 | 1INCH[105.684469201400800 0],DOGE[1005.099647144799300 0],FTT[25.095231000000000],RAY[29.995731760000000],SOL[11.843805570000000],USD[0.069412802325000 0],USDT[0.408000000000000] |
| 02796010 | USD[5.000000000000000] |
| 02796014 | EUR[0.000037657527233] |
| 02796018 | GODS[0.032547000000000],USD[0.000000014000000] |
| 02796020 | DOT[21.189548360000000],ETH[1.904675260000000 0],ETHW[1.903875320000000 0],FTT[85.613735270000000],MANA[451.456848490000000],SAND[632.239093920000000],STARS[317.483650910000000] |
| 02796026 | BNB[0.000000017249880],MATIC[0.360590070000000],TRX[22.000000045081600] |
| 02796039 | BAO[2.000000000000000],DENT[36998.668047950000000],EUR[50.000000054668565],SAND[13.965915450000000] |
| 02796041 | ETH[0.000000036000000],NFT [542986668956752 40][1],USD[0.577582938744669],USDT[0.000001052662357] |
| 02796051 | BOBA[0.047099170000000],ETH[0.000815900000000],ETHW[0.008025200000000 0],LUNA2[14.039905150000000],LUNA2_LOCKED[32.237448700000000],TONCOIN[0.005007080000000],TRX[1.123799590000000],USD[10.113711747894320 0],USDT[0.006318836000000] |
| 02796055 | HT[0.000000002297100],USD[70.000042222094215] |
| 02796056 | EUR[0.003123030000000],USD[0.000000101719114] |
| 02796058 | BTC[0.000002760075100],ETH[0.000000052610082],EUR[0.000000072774968],FTT[0.000000039653360],USD[0.022115332105474 7],USDT[0.000000092044988] |
| 02796059 | ATLAS[327.990339000000000],BTC[0.006900007000000],BTT[196531950.251000000000000],ETH[0.000000052875871],ETHBULL[0.000000060000000],ETHW[0.000876880000000],LINK[0.000000036472949],LUNA2[72.642298000000000],MATIC[0.000646172413126 6],RUNE[59.166066000000000],SOL[2.330000000000000],TRX[0.000000000000000],USD[0.000000079408893],USDT[0.000000011224999],XRP[0.000000088540653] |
| 02796062 | FTT[2.000000000000000],TRX[0.000001000000000],USD[0.000000007000000] |
| 02796063 | DENT[1.000000000000000],NFT [478957868855839795][1],NFT [494663082189890083][1],RSR[1.000000000000000],TONCOIN[0.008058060000000],TRX[0.000833000000000],USDC[11510.491119390000000],USDT[707.229544350845056] |
| 02796064 | ETH[-0.000704260557028],ETHW[-0.000069983181 6195],USDT[0.4251787245000000] |
| 02796065 | BNB[0.000000048928000],SOL[0.000001000000000] |
| 02796067 | USD[25.000000000000000] |
| 02796068 | BCHBULL[574065314.322700000000000],EOSBULL[3926571374.370000000000000],FTT[0.013651376938480 0],LTCBULL[5300555.388700000000000],USD[0.192122791491890 3],USDT[0.000000013063396 1],XRPBULL[20960922.444500000000000] |
| 02796077 | FTT[0.000000049700000] |
| 02796078 | NFT [309613115524377201][1],NFT [367931424783264267][1],NFT [380730156853121803][1],NFT [428215452652453788][1],NFT [542221117467294786][1],TRX[0.000002000000000],USD[-1.392970832526929400000000000],USDT[2.316503570000000] |
| 02796085 | ALTBEAR[5000.000000000000000],BEAR[1167000.000000000000000],DOGEBEAR2021[1198.860080000000000],USD[0.121985865737500 0],USDT[0.000000129089049] |
| 02796089 | BNB[0.000000080504115],MATIC[0.001075880000000],TRX[0.000000003000000],USDT[0.030378179102395 2] |
| 02796093 | SOL[0.000000010000000],USD[0.000000048469792] |
| 02796100 | SOL[1.750690400000000] |
| 02796109 | USD[0.000000004035001],USDT[0.000000037190980] |
| 02796119 | SOL[0.009957051048110 2],USD[0.000000084199795],USDT[0.035445812832801 9] |
| 02796126 | BAO[1.000000000000000],DENT[1.000000000000000],IMX[0.126396935300000 0],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000158552086],USDT[0.000000006451794 0] |
| 02796127 | EUR[0.000000012137002] |
| 02796130 | BTC[0.005599340000000],DOGE[193.961200000000000],ETH[0.099989600000000],ETHW[0.099989600000000 0],FTM[164.964800000000000],RUNE[18.668940000000000],USD[0.181320975000000] |
| 02796140 | ATLAS[440.000000000000000],GENE[4.000000000000000],USD[0.169859267500000] |
| 02796150 | EUR[0.000000025017344],USD[0.000000195797683] |
| 02796152 | FTT[0.000936900000000],ETHW[0.000933690000000],FTT[0.000000007200804],USD[0.005838565361559 8],USDT[0.504156951750000] |
| 02796154 | BTC[0.282900000000000],ETH[0.000000005700000],GBP[0.000000012286297 8],LUNA2[3.986105575000000],LUNA2_LOCKED[9.309130090000000],LUNC[66.650000000000000],USD[0.183634353479178 8],USDT[0.000000013506298] |
| 02796160 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000000060000000],EUR[0.000000122407923],KIN[1.000000000000000],SOL[0.000051400000000],TRX[2.000000000000000],USD[0.000400325850299 05],XRP[85.998738630000000] |
| 02796163 | ETH[0.000001000000000],TRX[0.000005000000000],USDT[0.067297719386826 8] |
| 02796167 | AKRO[2.000000000000000],ATLAS[0.051939539750000 0],BAO[3.018146268500000 0],BTC[0.004752840000000],CEL[0.001564200000000],DENT[1.000000000000000],IMX[0.000018618200000],KIN[7.000000000000000],POLIS[0.001353300000000],SLND[0.000867700000000],SOL[0.000009371720583 6],TRX[1.000000000000000],USD[0.001799378981325 2] |
| 02796178 | USDT[0.000000016299900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02796185 | 1INCH[0.0000038000000000],AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.000000770000000],COMP[0.000000090000000],DENT[2.000000000000000],ETH[0.000000987699616],ETHW[0.000000487699616],KIN[11.000000000000000],LUNA2[0.000018714532720],LUNA2_LOCKED[0.000043667243000],LUNC[0.407512890000000],MATIC[0.000074163774709],NFT (2936653773602455871],NFT (34593012112820089),SNX[0.000007700000000],SOL[0.000026030000000],UBXT[1.000000000000000],USDT[8.957309971659087] |
| 02796187 | AVAX[0.000000063671000],BNB[0.000000021261682],BTC[0.000000030044821],SOL[0.000000025047500],TRX[0.000790006220000000],USD[0.000012512480813],USDT[0.000000016506176] |
| 02796192 | USD[26.462158460000000] |
| 02796193 | CRO[891.094901720000000],TRX[1.000000000000000],USD[0.000000032304580] |
| 02796195 | BNB[0.003500002141278],HT[0.000000018244860],LTC[0.000380003600000],MATIC[0.000000088860000],SHIB[0.000000008410000],TRX[0.000080000000000],USD[0.000000071894435],USDT[0.829559299159604] |
| 02796198 | USD[69.687960594994972700000000000] |
| 02796205 | FTT[0.027678750000000000],GODS[0.030118000000000],USD[0.000000068823625],USDT[0.000000013789578] |
| 02796206 | FTT[0.000000048900000] |
| 02796207 | BNB[0.000081984765280],BTC[0.000000910000000],FTT[0.000000974920206811],USD[-0.001113613110181],USDT[0.002568004600000003] |
| 02796208 | TRX[0.000001000000000],USDT[0.000000015362968] |
| 02796212 | USD[4.906640982968340],USDT[0.155493510000000000] |
| 02796217 | AUD[0.005356462362555] |
| 02796219 | BTC[0.000000062090030],LTC[0.000000065356758] |
| 02796220 | EUR[0.000000030306421],USDT[0.000000001277522] |
| 02796224 | TRX[442.000000000000000],USD[0.053638647000000] |
| 02796225 | AUD[12872.793486292964618],BTC[0.096472790000000],DENT[1.000000000000000],ETH[0.024995850000000],ETHW[0.010563940000000],KIN[1.000000000000000],USD[0.000000001065976] |
| 02796226 | FTT[0.000000090000000] |
| 02796232 | BTC[0.009200000000000],SOL[8.440000000000000],USD[1.288645644910000] |
| 02796233 | USD[0.000000447289],USDT[0.000000044618400] |
| 02796234 | BTC[0.000596682433408],ETH[0.000000043546035],FTT[0.000321172785468],MSOL[0.004829390000000],SOL[0.001034042905488],STSOL[0.007079570000000],TRX[0.000000090000000],USD[0.027369183499847],USDT[0.000000000716644] |
| 02796237 | USD[25.000000000000000] |
| 02796241 | AKRO[3.000000000000000],AVAX[0.000169350000000],BAO[7.000000000000000],DENT[2.000000000000000],ENJ[0.958330670000000],EUR[252.271128590044666386],FTM[1.017678330000000],KIN[5.000000000000000],MANA[0.000866130000000],RSR[1.000000000000000],SOL[0.000213100000000],TRX[1.000000000000000],UB XT[2.000000000000000],USD[0.123847428266611],USDT[0.002710021642030] |
| 02796246 | ETH[0.000001500000000],ETHW[0.000016000000000],USD[0.000008229724774] |
| 02796249 | USD[0.000000109918543],USDT[0.000000076660776] |
| 02796253 | FTM[0.000000010000000],GALA[0.000000100000000],USD[0.006261327363565] |
| 02796254 | BTC[0.046030450000000],ETH[0.384639990000000],ETHW[0.384531310000000],SOL[5.539195380000000] |
| 02796259 | AKRO[0.000000090000000],BAO[8.000000000000000],BNB[0.000009600000000],FTT[0.474289390000000],HXRO[1.000000000000000],KIN[1.000000000000000],LTC[0.001649400000000],TRX[2933.620570382983469],USD[0.022192186541263],USDT[0.000000084822527],XRP[0.108655770000000] |
| 02796263 | LUNA2[0.001692943521000],LUNA2_LOCKED[0.003950201549000],LUNC[368.642016000000000],SOL[14.746200000000000],USD[3.650932293000000000] |
| 02796266 | BNB[0.000000017081720],BTC[0.000000031562840],HT[0.000000174793087],TRX[0.007840031823450],USD[0.000021007472377],USDT[0.000000007128149400] |
| 02796272 | USD[25.000000000000000] |
| 02796273 | USD[0.000000090000000] |
| 02796276 | CRO[0.000000018699255],FTT[0.000000068616447],SAND[0.000000023947284],TLM[0.000000002115102],USD[0.000000060279940] |
| 02796278 | ETH[0.000974020000000],GODS[0.003729000000000],IMX[0.099340000000000],LTC[0.060840000000000],TRX[0.001557000000000],USD[0.514204513800000000] |
| 02796281 | RSR[347633.425765370000000],USD[9.298283000000000000] |
| 02796289 | ATLAS[459.900800000000000],USD[1.278525000000000000] |
| 02796298 | USD[30.000000000000000] |
| 02796303 | AKRO[1.000000000000000],AUD[47.581023364891 3298],BAO[1.000000000000000],BAT[34.736657340000000],BTC[0.000038840000000],CRO[107.879050480000000],DENT[1.000000000000000],DOT[1.501793640000000],GRT[79.088498640000000],KIN[5.000000000000000],LINK[0.876814000000000],STORJ[10.853954220000000],TLM[0.000000130000000],TRX[1.000000000000000] |
| 02796304 | ATLAS[1179.787600000000000],LUNA2[0.450612933000000],LUNA2_LOCKED[1.051430177000000],LUNC[98121.914875600000000],USD[1.618748798220000000] |
| 02796313 | ATLAS[1983.493226640000000],UBXT[30.970961520000000],USD[0.002294000936007] |
| 02796315 | AKRO[1.000000000000000],ATLAS[10186.505724269537382],BAO[9.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.001369884794218] |
| 02796319 | CRO[129.118253920000000],SOL[0.000000001327100],USD[0.000000022448882],USDT[0.000000110792752] |
| 02796320 | SOL[0.000000010000000],USD[0.000000080348971] |
| 02796322 | TRX[0.000001000000000],USD[0.200371439061 16169],USDT[0.000000153370097] |
| 02796325 | EUR[182.099347630000000],USD[208.012208209650000000000000] |
| 02796328 | AKRO[4.000000000000000],APE[0.000497000000000],BAO[35.000000000000000],DENT[2.000000000000000],ETH[0.113002290000000],ETHW[0.111942230000000],FRONT[1.000000000000000],FTT[0.001402390000000],KIN[8.000000000000000],NFT (421235951577121422)[1],NFT (514045326714500976)[1],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.000000016202381],USDT[0.001836260426596] |
| 02796339 | BTC[0.000000011000000],USD[0.536887159000000] |
| 02796342 | BNB[0.000000060000000],TRX[0.000070031973577],USD[0.000000019711829] |
| 02796353 | EUR[0.000001544179912],HNT[0.490718600000000] |
| 02796354 | BNB[0.004544800000000],USD[0.713739489400000],USDT[0.007506108000000000] |
| 02796358 | ATLAS[139.973400000000000],AVAX[0.148670020131008],BAO[38992.590000000000000],BAT[247.952880000000000],BICO[9.998100000000000],BNB[0.009905000000000],CHR[1150.513980000000000],CONV[829.842300000000000],DOGE[44.972450000000000],ENJ[4.000000000000000],ETH[0.004675300000000],ETHW[0.004675300000000],FTM[216.993540000000000],IMX[10.098081000000000],JOE[1127.726400000000000],KIN[10975.300000000000000],KSOS[8298.423000000000000],LEO[3.000000000000000],LINK[9.498195000000000],LRC[586.889230000000000],MNGO[0.090000000000000],LUNA2[0.159016601000000],LUNA2_LOCKED[0.371038736000000],LUNC[34626.199771800000000],MANA[391.887520000000000],MBS[229.912600000000000],MNGO[49.969500000000000],PEOPLE[369.961000000000000],PRISM[8554.440500000000000],RNDR[9.998100000000000],SAND[282.923330000000000],SHIB[698746.000000000000000],SKL[66.987270000000000],SLP[299.960000000000000],SOS[6300000.000000000000000],SPELL[235956.034000000000000],STARS[1.878970000000000],STMX[719.863200000000000],SUSHI[17.996580000000000],TRU[892.868330000000000],TRX[4734.118780000000000],TRYB[239.254533000000000],USD[3.834295429125000],USDT[22.955349928500000] |
| 02796361 | USD[25.000000000000000] |
| 02796361 | USD[-0.038057768197606],USDT[0.051639396838520] |
| 02796365 | SXPBULL[103220.101000000000000],TRX[0.000010000000000],USD[0.225213144300000],USDT[0.000000014864188] |
| 02796366 | GENE[0.299487000000000],USD[0.000000127329810],USDT[0.000000028240905] |
| 02796369 | USD[0.000000071815200],USDC[147.111130220000000],USDT[0.000000071089940] |
| 02796370 | USD[0.000000656671056],USDT[0.000485277676 82680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02796371 | ETH[0.0000725300000000],ETHW[0.0000725300000000],EUR[0.0757896290875200],LDO[0.9878000000000000],TRX[0.2004480000000000],TSLA[0.0000106857882500],TSLAPRE[-0.0000000023355290],TWTR[0.0000000010142593],USD[0.6821119086597790],USDT[101.0600000061243900],XRP[0.8850000000000000] |
| 02796373 | KIN[5430000.0000000000000000],USD[0.0873669400000000] |
| 02796375 | DOGEBULL[340.0565493000000000],HTBULL[0.0569900000000000],LUNA2[0.0000000454530622],LUNA2_LOCKED[0.0000010605571452],LUNC[0.0098975000000000],MATICBULL[45.6186400000000000],OKBBULL[0.0055754100000000],SHIB[97264.0000000000000000],TRX[-0.0000000076018957],USD[0.1639631582616689],USDT[0.0489977646808979],XRPBULL[101.9960000000000000],XTZBULL[6.1879000000000000] |
| 02796384 | GENE[0.0988600000000000],LUNA2[0.3581338507000000],LUNA2_LOCKED[0.8356456516000000],LUNC[77984.4000000000000000],TRX[0.0000100000000000],USD[3.6529411522717084],USDT[0.0000000005641140] |
| 02796385 | CQT[0.9311114800000000],FTT[0.0116372100000000],HMT[0.9295211400000000],TRX[0.0000160000000000],USD[0.0023253250678510],USDT[0.0000000080387884] |
| 02796386 | BOBA[0.0570772000000000],USD[0.7508070000000000] |
| 02796390 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0119309983000000],LUNA2_LOCKED[0.0278389960400000],LUNC[2601.2049743200000000],UBXT[2.0000000000000000],WRX[3238.0188272998894464],XRP[0.1099964400000000] |
| 02796391 | BNB[0.0000755149146250],KIN[1.0000000000000000],SOL[0.0000830200000000] |
| 02796392 | NFT (413090350618454486)[1],NFT (449226392410406617)[1],NFT (506431483035848533)[1],TRX[0.5980710000000000],USD[0.0436203530800000],USDT[0.0073636105000000] |
| 02796395 | USD[0.4999337450000000],USDT[0.0000000017405550] |
| 02796396 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000001214119700],USDT[0.0000000099143760] |
| 02796402 | BNB[0.0000000022592580],USD[73.5292953644239411] |
| 02796403 | ATLAS[610.0000000000000000],USD[0.3425552630000000] |
| 02796404 | USD[0.0000000042000000],USDT[0.0046332320000000] |
| 02796405 | USD[25.0000000000000000] |
| 02796411 | USD[0.0003628630530505] |
| 02796413 | FTT[0.0000000039000000] |
| 02796417 | MNGO[6815.2879066800000000],USDT[0.0000000013338572] |
| 02796427 | TRX[0.0001020000000000],USDT[9799.5469399400000000] |
| 02796429 | BOBA[47.0000000000000000],USD[0.0000000030000000] |
| 02796434 | BTC[0.0000007100000000],ETH[0.4281419700000000],ETHW[0.4020000000000000],LUNA2[0.0120851644400000],LUNA2_LOCKED[0.0281987170200000],LUNC[2631.5700000000000000],SOL[7.0000000000000000],USD[7.2750196130520201] |
| 02796435 | FTT[0.0704415279576662],USD[0.0000000070479588] |
| 02796445 | BAO[1.0000000000000000],CONV[167.6529890100000000],EUR[2.6035758943550471],USD[0.0000091795503177],USDT[0.0064895004400076],VGX[0.0000045600000000] |
| 02796448 | BULL[0.5267257326000000],USDT[1.1846223965000000] |
| 02796451 | FTT[0.0000000036254859],SHIB[2899420.0000000000000000],USD[0.6077408018856346],USDT[0.0000000151455640] |
| 02796452 | LUNA2[0.2172562930000000],LUNA2_LOCKED[0.5069313504000000],LUNC[0.6998670000000000],MANA[1.9998100000000000],SAND[2.9994300000000000],USD[0.4779330104518176] |
| 02796455 | ETH[0.5933597600000000] |
| 02796456 | FTT[0.0000000052200000] |
| 02796457 | LTC[0.0000004000000000],USDT[0.0000000056019072] |
| 02796465 | ATLAS[4470.0000000000000000],CHR[70.0000000000000000],IMX[13.7000000000000000],MANA[21.0000000000000000],SOL[0.1979457200000000],TRX[0.0000280000000000],USD[0.0289105875625000],USDT[0.0024218630787500] |
| 02796466 | USD[0.0000000094348616] |
| 02796467 | BAO[2.0000000000000000],BNB[0.0000000004250000],RUNE[0.0004395998500000],USDT[0.0000000039308530] |
| 02796476 | USD[0.0830858245633549],USDT[0.0000001302156620] |
| 02796478 | BNB[0.0100000000000000],FTT[0.0746498238317719],NFT (297140932378811866)[1],NFT (392029399072397461)[1],NFT (476583725466389408)[1],NFT (547669166265872763)[1],TRX[0.0000120000000000],USD[0.7104595150913416],USDT[0.0000000025000000] |
| 02796479 | LUNA2[2.1187193800000000],LUNA2_LOCKED[4.9436785540000000],LUNC[461355.6057768000000000],SOL[0.0154574768027890],USD[0.0076962576500000] |
| 02796482 | NFT (542894118644592210)[1],TRX[0.0000030000000000],USD[-0.0215653654502583],USDT[2.0000000080000000] |
| 02796491 | BUSD[1.0000000000000000],NFT (309425799642537637)[1],NFT (468216220632241305)[1],NFT (494411828002576457)[1],USDC[10260.0046635900000000] |
| 02796492 | TRX[0.0000010000000000],USD[0.0275106805000000],USDT[0.0000001598769916] |
| 02796493 | EUR[502.8839707341107637],USD[98.8487348295039282],USDC[1.1502532400000000] |
| 02796496 | USD[0.0000003716182],USDT[0.0000000022211999] |
| 02796501 | TRX[0.1407690000000000],USD[0.0000579254532800],USDT[0.0000016166164400] |
| 02796503 | USD[0.0177726015622511] |
| 02796507 | BNB[0.0000000428300000],USD[0.7378274500000000] |
| 02796509 | CEL[0.0002300000000000],ETH[0.0110115943091000],ETHW[0.0110115943091000] |
| 02796519 | WRX[12.8041781800000000] |
| 02796520 | TRX[0.2598070000000000],USD[3.6324348739375000] |
| 02796522 | TRX[0.0000120000000000] |
| 02796523 | BTC[0.0058996770000000],USD[4.5282733150000000] |
| 02796526 | TRX[0.0005000000000000],USD[0.0558221787935000] |
| 02796527 | TRX[0.5000130000000000],USD[200.6282474485000000000000000] |
| 02796529 | ATLAS[27609.6900000000000000],DYDX[0.0931600000000000],USD[0.1091776649214000],USDT[0.0000000051071044] |
| 02796532 | ATLAS[1660.0000000000000000],DFL[199.9620000000000000],IMX[144.9724500000000000],USD[0.6539424168250000] |
| 02796534 | USD[7127.4539143158764392] |
| 02796538 | LTC[0.0086850400000000],SOL[1.1764579701663380],USD[-2.9304364384988315000000000] |
| 02796539 | BTC[0.0286054900000000],BULL[0.0000004000000000],ETH[0.0000001000000000],SUN[0.0083280000000000],USD[0.0000000314085131],USDT[398.1635988075373064] |
| 02796540 | NFT (289396579573984633)[1],USD[20.0000000000000000] |
| 02796541 | BTC[0.0025554076876000],ETH[0.0619878000000000],ETHW[0.0619878000000000],EUR[0.0000001000000000],SOL[0.3495700000000000],USD[3.9796315659318960],USDT[1.4049316954340840] |
| 02796545 | APT[0.0000000094306400],BNB[0.0000000058292300],DOGE[0.0000000963795620],LUNA2[0.0004105683196000],LUNA2_LOCKED[0.0009579927458000],LUNC[89.4021160000000000],MATIC[0.0000000656612333],USD[0.0000000118743407],USDT[0.0000000078090356] |
| 02796547 | CEL[0.0000000354005001],RSR[0.0000000001357900],TRX[0.0000000023488675],USD[0.0000000055422972],USDT[0.0000000101539083] |
| 02796548 | APE[77.7000000000000000],USD[27566.8764942897029885],USDT[0.0000000017835909] |
| 02796549 | POLIS[5.4989550000000000],USD[0.1141000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02796555 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[5.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],LTC[0.001265600000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.297394169480 7749] |
| 02796559 | USDT[0.000000008700000] |
| 02796562 | DENT[1.000000000000000],KIN[1.000000000000000],NFT (294075514579698307)[1],NFT (348862117985231361)[1],NFT (378894723474205207)[1],NFT (451464726612922374)[1],NFT (488674276780718178)[1],NFT (491381419876513452)[1],NFT (517991941432936815)[1],NFT (539650003233543948)[1],NFT (556615169153074318)[1],NFT (561676537624046299)[1],NFT (562840127523233561)[1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.124122283205996 8],USDC[15756.223490810000000],USDT[0.000000010217520 S] |
| 02796564 | BC[0.000096770000000],CHF[0.000638772785664],ETHW[24.304159000000000],USD[0.000000032428932] |
| 02796568 | FTT[1.000000000000000] |
| 02796572 | NFT (544328244879519573)[1],SOL[0.000000000494 4778],USD[0.000000041692924],USDT[0.000000118253316] |
| 02796576 | USD[0.000000015168079 1],USDT[0.000000660754880] |
| 02796577 | BNB[0.632731560000000 0],USDT[1000.000002733519422 0] |
| 02796580 | ATLAS[3380.000000000000000],POLIS[26.200000000000000],SHIB[1600000.000000000000000],USD[0.500695733312500 0],USDT[0.000000086784638],XRP[91.000000000000000] |
| 02796581 | USD[25.000000000000000] |
| 02796584 | CRO[0.004428000000000],EUR[0.000000006873122],KBTT[13260.790641940000000],KIN[5.204840910000000000],USD[0.000000000000064] |
| 02796590 | USD[26.462158470000000 0] |
| 02796591 | BNB[0.000100010000000],HT[0.000000007600000],USD[0.0049236201525791] |
| 02796595 | HT[0.000000010000000],TRX[0.000000005625490] |
| 02796596 | USD[25.000000000000000] |
| 02796597 | FTT[0.000000096380000] |
| 02796598 | USDT[0.000000071000000] |
| 02796608 | FTT[0.000000048600000] |
| 02796609 | USD[20.000000000000000] |
| 02796610 | BF_POINT[200.000000000000000] |
| 02796611 | USDT[1.050397530000000] |
| 02796613 | BTC[0.000012510800000],BUSD[499.613137070000000],ETH[0.000009306000000],ETHW[0.000009306000000],EUR[0.000000019716318],FTT[0.000000006095344],LUNA[0.000000441379429],LUNA2_LOCKED[0.000000102988535 5],LUNC[0.000000070000000],TONCOIN[0.000091430000000 0],USD[0.0045550472125826] |
| 02796617 | USD[0.000000100245223] |
| 02796618 | USD[0.0009124492157244],USDT[0.000000002070303 1] |
| 02796625 | AUD[0.310762402156457 8],USD[0.000000033103488],USDT[0.000000009004116] |
| 02796627 | USD[25.000000000000000] |
| 02796628 | USD[0.059816139120000 0] |
| 02796632 | BAT[1.012223050000000 0],BF_POINT[200.000000000000000],ETH[1.13805165033000 0],ETHW[1.137573716033000 0],XRP[0.000271690000000 0] |
| 02796634 | FTT[39.50000000000000],TRX[0.000022200000000],USD[0.000000018440700] |
| 02796635 | ATLAS[0.000000087932078],AUDIO[0.000000027584634],AURY[0.000000009769458],BAO[0.000000021684740],BOBA[0.000000020000000],CONV[0.000000050000000],CREAM[0.0000000586568 02],DFL[0.000000020846234],EDEN[15.683887310782858 1],GAL[0.000000083709142],GARI[0.000000029471265],GENE[0.000000084376826],GMT[0.000000017492800],GODS[0.000000095966152],GOG[0.000000004761909 1],IMX[0.000000091303129],LOOKS[0.000000031702383],MBS[0.000000062428716],OXY[0.000000087685877],POLIS[0.000000065978 80],SPELL[0.000000020000000],STARS[0.000000092547360],TLM[0.000076542000000],USD[0.000000964036008] |
| 02796641 | BIT[0.002098790000000],USD[0.000000109891380],USDT[0.005631012847180 7] |
| 02796646 | LRC[361.000000000000000] |
| 02796650 | BCH[0.530898920000000],BTC[0.009899211000000],EUR[0.000000110214608],LTC[1.539794800000000],MATIC[14.482806575462720 0],UNI[10.798081000000000],USD[0.000000012835060] |
| 02796651 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000074091092] |
| 02796655 | BAO[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],EUR[0.0042352808464396] |
| 02796657 | USD[9988.279686852400000],USDT[0.000000057413954] |
| 02796659 | BTC[0.000046671469900],USD[-0.071784575472345 0],XRP[0.750000000000000] |
| 02796661 | USDT[1912.945080610000000] |
| 02796664 | USD[-15.081924445415018 2],USDT[16.855000000000000] |
| 02796667 | ETHBULL[6.433139472000000],USDT[0.060213931500000 0] |
| 02796669 | BIT[1999.639000000000000],BTC[0.088384043800000 0],ETH[4.571154150400000 0],ETHW[4.571154150400000 0],FTT[71.986785500000000],LOOKS[2318.908990000000000],LUNA2[3.563293096000000 0],LUNA2_LOCKED[8.314350558000000 0],LUNC[100091.930107000000000],SUSHI[0.492400000000000 0],USD[0.000000051289501],USDT[0.000000104820000] |
| 02796670 | BOBA[0.053160000000000 0],USD[0.718608280500000 0] |
| 02796671 | FTT[1.997600000000000],LUNA2[0.013780352530000 0],LUNA2_LOCKED[0.032154155900000 0],LUNC[3000.700776000000000],TONCOIN[8317.163520000000000],TRX[4.001251000000000],USD[6.1248474772977234],USDT[7000.0014551022515702] |
| 02796672 | LTC[0.049810000000000 0] |
| 02796673 | BNB[0.345309420000000] |
| 02796679 | BAO[4.000000000000000],BNB[0.000000011837664 4],ETH[0.000000027712439],GALA[0.000000057696834],KIN[3.000000000000000],LTC[0.000000022987651],TONCOIN[0.000050523504 7331],USD[0.000000088936480] |
| 02796680 | TRX[0.000010000000000],USDT[199.140588000000000] |
| 02796681 | ETH[0.000000790000000],ETHW[0.000000790000000] |
| 02796687 | BTC[0.000058864300000],TRX[0.000000064002918],WRX[18.003444655824 9250] |
| 02796691 | LUNA2[0.002496559775000],LUNA2_LOCKED[0.005825306141000 0],LUNC[0.001580000000000],USD[0.006676000768000 0],USDT[0.6899924766094304],USTC[0.353400000000000 0] |
| 02796704 | GBP[34.000001043011 2229],SOL[0.012800090000000 0] |
| 02796710 | USDT[0.035797000000000] |
| 02796719 | BTC[0.000040899973448 8],ETH[0.008462479713488],ETHW[0.008462479713488],EUR[2.139200000000000 0],USD[2858.1372004301376858] |
| 02796720 | AUD[0.004411222309708],BTC[0.010251250000000],ETH[0.026477910000000],ETHW[0.026477910000000],USD[119.5941051400000000000] |
| 02796728 | APT[0.067900960000000],BNB[0.000000038717198],BTC[0.000000009926215],ETH[0.000000084643155],HT[0.000000004000000],MATIC[0.000000097499791],NFT (470556002555588111)[1],NFT (524200272265363965)[1],NFT (538861257738766494)[1],TRX[0.000000008061876 S],USD[0.000000068394415 33] |
| 02796733 | ATLAS[9730.000000000000000],TRX[0.000001000000000],USD[0.406150601750000 0],USDT[0.000000076580817] |
| 02796733 | ALGO[0.728000000000000],BNB[0.000000010000000],FTT[0.000000005171485 S],HNT[0.099810000000000],LUNA2_LOCKED[75.086927950000000 0],TRX[0.000777000000000],USD[0.952922984166393 3],USDT[0.000000001210594 0] |
| 02796735 | SOL[0.006323245000000 0],USD[0.777181380000000 0],USDT[0.000000011207230] |
| 02796741 | BNB[0.000000010000000] |

Schedule F/9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02796744 | BAO[1.00000000000000000],USD[0.0000000030142550] |
| 02796750 | USD[0.3621422951200000] |
| 02796751 | GENE[0.0851200000000000],USDT[0.0000000009417870] |
| 02796762 | CHZ[0.00000000555808335],ETH[0.000000001756271],GALA[0.000000059512501],GOG[0.0037279208128968],LTC[0.0000000061102340],MATIC[0.000000023338720],USD[0.000000048656012],USDT[0.0001126346151988],XRP[0.0000000028442731] |
| 02796764 | GENE[0.0351672700000000],LUNA2[0.1130304040000000],LUNA2_LOCKED[0.2637376094000000],USD[0.0079275475000000],USTC[16.0000000000000000] |
| 02796766 | USDT[0.0000000060800000] |
| 02796768 | USD[0.0000000000319870] |
| 02796774 | EUR[-0.0000001163990003],LUNA2[0.0000000167465660],LUNA2_LOCKED[0.0000000390753206],LUNC[0.0036466000000000],USD[0.0000000047167652],USDT[0.0000000028635750] |
| 02796777 | ATLAS[9.3643968700000000],AURY[0.0000000050278593],BTC[0.0000000092100520],CRO[0.0000000009245925],DOGE[0.0000000082617555],ETH[0.0000000861012116],SHIB[0.0000000059954584],SOL[0.0000000062988300],USD[0.0001086800876448] |
| 02796786 | 1INCH[600.6341198217538800],BNB[0.0099981000000000],ETH[0.0004719500000000],FTT[0.0886000000000000],GENE[0.0971500000000000],GODS[0.0615000000000000],LUNA2_LOCKED[2.4864680920000000],LUNC[0.0018857000000000],NFT[3706395884482608801],SLSHIB[0.4962000000000000],SUSHI[0.4962000000000000],USDT[0.7658362630000000] |
| 02796788 | USD[25.0000000000000000] |
| 02796790 | BOBA[0.0130580000000000],LUNA2[23.4257697300000000],LUNA2_LOCKED[54.6601293800000000],LUNC[510101068000000000000],USD[0.0000006325607505] |
| 02796799 | BTC[0.0000036800000000],USD[-0.0568740936864336] |
| 02796803 | TRX[0.0000010000000000] |
| 02796804 | AAVE[0.0000000040000000],BNB[0.0000000009855460],BTC[0.0006578474868778],ETH[0.0000000046679000],ETHW[0.1880000000000000],FTT[71.9743551364321071],LUNA2[0.0006920907035050],LUNA2_LOCKED[0.0016148783086116],LUNC[150.7042078073739145],MKR[0.0000000145345857],SPELL[0.0000000009280000],USD[0.9969876515276844],USDT[0.0005831870024157] |
| 02796805 | USDT[0.0000061323591535] |
| 02796807 | AXS[0.0689060000000000],CHF[0.0000000189550999],HNT[0.0694560000000000],TRX[0.0012970000000000],USD[0.0000000010080119],USDT[1955.6342787393173501] |
| 02796808 | AAVE[1.8322979320000000],ADAHALF[0.0000149818644000],BNB[1.7285423960000000],BNBBULL[0.0029118241500000],BTC[0.0219819465415533],BULL[0.0000214643520000],ETH[0.2617436026000000],ETHBULL[0.0002565466200000],ETHW[0.2617436026000000],FTM[277.5374579000000000],FTT[3.9475933466541505],LINK[9.3952082000000000],MATIC[239.8679500000000000],MATICBULL[56.0230654800000000],MATICHALF[0.0011157388351000],RUNE[4.2482297500000000],SAND[33.9893106000000000],SOL[3.6608740680000000],USD[1333.1614687494997500] |
| 02796813 | USDT[0.0000000050800000] |
| 02796820 | CHR[0.9696000000000000],GENE[13.8987600000000000],LTC[0.0098180000000000],USD[2.2006423069000000],USDT[1.9014699400000000] |
| 02796822 | TRX[0.0000010000000000],USD[1.5506109037500000] |
| 02796826 | BTC[0.0022771780000000],EUR[0.6553391232166484],PAXG[0.0000999810000000],SOL[1.0367315800000000],USD[0.0089314433400000],USDT[0.7194966778750000] |
| 02796828 | LUNA2[0.0000000020000000],LUNA2_LOCKED[14.3252004300000000],USDT[0.1450794000000000] |
| 02796831 | BAO[3.0000000000000000],ETH[0.0000000060312724],KIN[1.0000000000000000],USD[20.1495005781028478] |
| 02796833 | BOBA[15.3000000000000000],USD[0.4705535000000000] |
| 02796834 | USDT[0.0000000852886000] |
| 02796835 | BNB[0.0000000109612948],FTM[0.0000000041800000],FTT[0.0000000127605859],GENE[0.0000000073470240],LINK[0.0000000065595393],MATIC[0.0000000070556811],NFT[501221470611199346][1],RNDR[0.0000000080980162],SOL[0.0000000079908557],USD[0.0214470318237938],USDT[0.0000000010000000] |
| 02796839 | USD[0.0000000048796363] |
| 02796842 | USD[0.1020935341600000] |
| 02796843 | GBP[73.7651990300000000],USD[0.0000000094525640] |
| 02796844 | FTT[0.0877746877150706],LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],NFT[527744795067183617][1],NFT[568061288614930521][1],USD[1.3714931186200000],USDT[0.0000000077000000],USTC[0.4000000000000000] |
| 02796846 | GENE[0.0700000000000000],USD[0.0000000075000000] |
| 02796850 | USD[0.0015970115650000] |
| 02796852 | FTT[155.9925940000000000],SOL[27.8787022100000000] |
| 02796853 | XRP[5.0000000000000000] |
| 02796855 | NFT[559200853902251428][1],USD[0.0000000051118810] |
| 02796858 | AURY[200.9770000000000000],BTC[0.0001000000000000],FTM[7.9984000000000000],SAND[2.9996000000000000],USD[0.5220533800000000] |
| 02796859 | TRX[0.0001000000000000],USD[0.0091261130931466],USDT[25.0099548600000000] |
| 02796865 | TRX[0.0000180000000000] |
| 02796868 | AKRO[1.0000000000000000],BTC[0.0000000700000000],ENS[0.7251602000000000],ETH[0.1896040800000000],ETHW[0.1893809100000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TONCOIN[107.0215557900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.8648994706074669],WAVES[13.7881476800000000] |
| 02796880 | USD[0.0000000099605260] |
| 02796886 | TRX[0.0000010000000000] |
| 02796887 | XRP[0.0000000062446240] |
| 02796891 | TRX[201.9223462936648040],USD[0.0000028924275939] |
| 02796892 | USD[-0.2433975921228280],USDT[0.7640000000000000] |
| 02796894 | ATLAS[5.0180000000000000],POLIS[0.2590800000000000],USD[0.0000000178484074],USDT[0.0000000084936794] |
| 02796898 | POLIS[2.4000000000000000],USD[0.0934239963000000] |
| 02796902 | LUNA2[1.8463949370000000],LUNA2_LOCKED[4.3082548520000000],NFT[544473865873518170][1],USD[5.7578965653462000] |
| 02796906 | EUR[2.0000000000000000] |
| 02796907 | FTT[0.5055245700000000],TONCOIN[38.7926280000000000],USD[0.0000001239725559],USDT[0.0000000723864782] |
| 02796908 | USD[25.0000000000000000] |
| 02796910 | LUNA2[0.0000000066000000],LUNA2_LOCKED[0.5590117554000000],USD[0.0000007333959600] |
| 02796914 | ATLAS[180.0000000000000000],COPE[13.0000000000000000],TRX[0.0000030000000000],USD[1.2139528830000000] |
| 02796915 | AVAX[0.0001922000000000],BTC[0.0221350800000000],CEL[1178.4665377600000000],DOT[6.9724817700000000],ETH[0.1255133800000000],ETHW[0.1243984200000000],EUR[0.0000000462649003],FTT[2.5890156700000000],KIN[1.0000000000000000],NEAR[8.8650492400000000],SNX[21.1296310100000000] |
| 02796916 | BTC[0.0002000000000000],EUR[1.0000000000000000],USD[1.3453265400000000] |
| 02796917 | ETH[1.0000000000000000],ETHW[1.0000000000000000],FTM[236.9540220000000000],FTT[11.4977000000000000],MATIC[299.9400000000000000],RUNE[52.0895800000000000],USD[1.0259000000000000] |
| 02796918 | USD[64.4510884600000000] |
| 02796924 | FTT[0.0000000072320000] |
| 02796928 | USD[25.0000000000000000] |
| 02796929 | BTC[0.0021111900000000],ETH[0.0000000100000000],FTT[0.0000000050210000],SOL[0.0000000082000000],TRX[0.0007770000000000],USD[0.0000000023836763],USDT[0.0001281052089018] |

Schedule F-D Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02796934 | USDT[0.000000006023261 2] |
| 02796940 | AKRO[3.0000000000000000],AVAX[24.60188508000000000],BAO[20.000000000000000],BNB[1.002041620000000000],BTC[0.032584316136580 8],DENT[2.000000000000000],ETH[0.483511480000000],ETHW[0.483308470000000],EUR[31.190833307489705 3],KIN[20.0000000000000000],MANA[118.406723750000000 0],MATIC[1053.49677720 00000000],RSR[5.0000000000000000],SOL[13.1639642900000000],SRM[1.014913710000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 02796943 | FTT[0.000000001 7500000] |
| 02796946 | RAY[0.000000006200000] |
| 02796952 | LTC[0.0074005600000000],USD[0.2346558572000000],USDT[1.5585768225000000] |
| 02796955 | ENJ[1.0000000000000000],MANA[1.0000000000000000],TLM[5.0000000000000000],USD[1.683107751500000 0] |
| 02796957 | EUR[0.0088923700000000],FTT[25.1360000000000000],GAL[4.0000000000000000],USD[0.650508289850000 0],USDT[0.000000004740441 3] |
| 02796962 | AKRO[1.0000000000000000],ATLAS[1367.0240802462646 18],BAO[0.00000010000000 0],DENT[1.0000000000000000],EUR[0.0009408084006546],SOL[0.00000010000000 0],USDT[0.000000001674560 0] |
| 02796967 | FTT[164.2043300000000000],NFT[3332927934729454641],NFT[3461075759880921731],NFT[392304850957325516],NFT[5052203872278219391],NFT[5669540716279541601],REAL[3000.7300000000000000],TRX[0.00282100000000000],USD[24.1610583357500000],USDT[0.7080520796846359] |
| 02796968 | BNB[12.1875620000000000],BTC[5.0940809800000000],ETH[90.9208890000000000],ETHW[90.9208890000000000],SOL[998.2948000000000000],USD[27485 0.3643708470000000000000],USDT[0.0000000000000000] |
| 02796979 | FTT[0.0101559800000000],NFT[4108047954372924681],NFT[4117344710514645191],NFT[4427043896543732341],TRX[149.0000000000000000],USD[0.0000002300018421],USDT[0.0834589607297529] |
| 02796981 | GOG[2.0000000000000000],TRX[0.3521000000000000],USD[37.2399361375000000] |
| 02796984 | BTC[0.0000555258060000] |
| 02796985 | BOBA[38.8275647200000000] |
| 02796992 | ETH[0.0000000000000000],ETHW[0.0000000600000000],MATIC[0.0000199900000000],NFT[4062955128235615521],NFT[4505031427871024391],PSY[998.0628541000000000],TRX[0.0000340000000000],USD[0.0229908656146880],USDT[3059.1313535479854896] |
| 02796994 | RAY[0.0166484916200000] |
| 02797004 | BTC[0.0000557500000000],ETH[0.0000000000000000],AUD[0.00000007719526 62],AURY[0.0016101328820154],BAL[0.0031784417203190],BAO[11.2828869758039450],BAT[0.0000000005173800],BNB[0.0002577900000000],CVC[0.0080700491698060],DENT[1.7798936842630390],DFL[0.0338840534685444],ETH[0.0384789540013010],ETHW[0.0824528440013010],KIN[1.0000000000000000],LUNA2[1.7567745910000000],LUNA2_LOCKED[3.9538719070000000],MANA[0.0030429000000000],RSR[1.0000000000000000],SAND[0.0007755255513577],TRX[1.0000000000000000],USDT[0.0000074012010894],USDT[0.0000000993789889],USTC[248.8025922800000000] |
| 02797009 | BTC[0.0000557500000000],ETH[0.0058346400000000],ETHW[0.0618346400000000],EUR[2931.5867331200000000],SAND[0.9211500000000000],USD[1175.7458959597408320000000],USDT[0.000000160058576] |
| 02797010 | TRX[0.0023310000000000],USD[0.8722198388492962] |
| 02797012 | USD[0.2510095756000000],USDT[0.2613716708895734] |
| 02797013 | STARS[144.0000000000000000],USD[7.0754078237500000] |
| 02797014 | NFT[2996874715901302141],USD[0.0000000072603611] |
| 02797022 | APT[0.0000000249043200],ETH[0.0140167880000000],NFT[2919564809288531011],NFT[3636276812410404021],NFT[4727875412353605671],SAND[0.3082536522318161],TRX[0.0000210000000000],USDT[0.0000087387496684] |
| 02797024 | GENE[0.0864785000000000],NFT[4459077629559240811],NFT[5327083159918944241],TRX[0.0000010000000000],USD[0.0077069434915750] |
| 02797027 | BNB[0.0000000060095916],USD[0.0000000054900096] |
| 02797028 | XRP[0.0000000069014400] |
| 02797031 | ATLAS[636.1808649600000000],KIN[1.0000000000000000],USDT[0.0000000012923755] |
| 02797032 | CHZ[20038.4305302400000000],DOT[133.6086021500000000],GMT[69.3265589100000000],LRC[973.7581921700000000],MATIC[1201.9502661700000000],SHIB[3978941.7566296200000000],SOL[4.7822009200000000],UBXT[1.0000000000000000],USD[0.0009132486721355] |
| 02797033 | FTT[0.0000000662000000] |
| 02797034 | TRX[0.0000000000000000],USD[0.0000000056853128] |
| 02797035 | GENE[5.5000000000000000],GODS[0.0986860000000000],SOL[0.0300000000000000],USD[0.7237875780000000] |
| 02797038 | USD[0.0000001006639680] |
| 02797040 | AXS[12.3000000000000000],BTC[0.0000000051343000],LINK[23.6988301800000000],LUNA[0.0053278814420000],LUNA2_LOCKED[0.0124317233600000],LUNC[1160.1574011440000000],SOL[0.3818937280000000],SRM[0.9928414000000000],USD[49.1620202147010848000000000],USDT[1056.8968055433005679] |
| 02797041 | BTC[0.0000000098968600],USD[0.4192301454655868],XRP[0.0000000053097526] |
| 02797043 | USD[0.0000000143152629],USDT[0.0000000041014000] |
| 02797048 | BTC[0.0000000848957713],ETH[0.0000000404000000],ETHW[0.0000000404000000],USD[0.0000001157726 70],USDT[0.0000000053149575] |
| 02797054 | ATLAS[5230.0000000000000000],AURY[57.0000000000000000],TRX[0.0000030000000000],USD[0.0044655313625000] |
| 02797058 | USD[0.1848671500000000],USDT[1.7730588800000000] |
| 02797059 | USD[0.0002324719651256] |
| 02797062 | FTT[0.0000000063460000] |
| 02797063 | XRP[20.0000000000000000] |
| 02797066 | TRX[0.0088530000000000],USD[0.0000000089636690] |
| 02797070 | USD[0.0000000004606988],USDT[0.0000000095708230] |
| 02797074 | DFL[300.0000000000000000],GENE[3.1000000000000000],NFT[3374196527784862261],USD[0.9765403590000000] |
| 02797079 | FTT[0.0870657078676452],USD[8.1239939490000000],USDT[0.0000000019502400] |
| 02797082 | ATLAS[510.0000000000000000],DYDX[7.6000000000000000],TRX[328.0000010000000000],USD[0.0000000090283922],USDT[0.0284511653295323] |
| 02797083 | USD[16.2775966422810000] |
| 02797090 | TRX[0.0015540000000000],USD[0.0648536515000000],USDT[0.0069770123304268] |
| 02797091 | USD[25.0000000000000000] |
| 02797092 | USD[100.0000000000000000] |
| 02797094 | BTC[0.0000077300000000],USD[0.8250777956209472],USDT[0.6578895000000000] |
| 02797096 | USD[0.0004611124307408] |
| 02797103 | BNB[0.0000000010907414],FTT[0.0000000078230000] |
| 02797108 | APE[0.0992606700000000],FTM[0.7715724000000000],FTT[0.0473666093403768],LUNC[0.0062000000000000],MANA[0.8644000000000000],USD[2.7546467844386841],USDT[0.0000000680691864],YFI[0.0819836000000000] |
| 02797112 | ATLAS[599.8800000000000000],POLIS[9.3981200000000000],USD[0.1479095108000000],USDT[0.0054000000000000] |
| 02797114 | APE[0.0000000067281889],ATLAS[0.0000000893310354],ETH[0.0000000019409710],ETHW[0.0706918319409710],EUR[0.9388910810410908],LTC[0.0000000005361524],MATIC[0.0000000008035514],SNX[0.0000000015859164],SOL[0.0000001304801 22],USD[0.0000847800779175],USDT[0.0000000118840279] |
| 02797115 | ADAHALF[0.0000000098000000],AMPL[8.0000000134255665],AVAX[0.0000000010426877],BNBBULL[0.0000000020000000],BNBHALF[0.0000000658000000],COMP[0.0000000580000000],DOGEHALF[0.0000000580000000],EOSHALF[0.0000003800000000],ETH[0.0000000000000000],ETHBULL[0.0000000900000000],FTT[0.0000000058963940],LINKHALF[0.0000000098000000],MATICHALF[0.0000000055570000],MDHALF[0.0000000055000000],PAXG[0.0000000040000000],STETH[0.0000000827831241],USD[3.1613903662589917000000000],USDT[0.0000002459033171],WBTC[0.0000000087000000],XRPHALF[0.0000000180000000],YFI[0.0000000030516501] |
| 02797120 | TRX[0.8698250000000000],USD[1.9147240725000000] |
| 02797122 | BAO[1.0000000000000000],NFT[3618219206298538461],NFT[3624494969448283541],NFT[3783810732867678541],USD[0.0000000026768460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02797126 | BTC[0.17947836000000000],FTT[26.064397330000000000],GBP[0.000000000118713347],HNT[28.900000000000000000],MATIC[440.000000000000000000],SOL[7.090000000000000000],USD[4.048962264386937600],USDT[3.071620720000000000] |
| 02797127 | MTA[0.993600000000000000],USD[0.000000003893997600] |
| 02797129 | USD[0.000000001669967680],USDT[0.011429921469131200] |
| 02797130 | ETH[0.000000000997446224],SAND[0.000000005466411760],SOL[0.000000044000000000],USD[0.000000018228800300] |
| 02797134 | USD[0.012012731612500000] |
| 02797138 | CRO[2039.612400000000000000],USD[1.256453700000000000] |
| 02797141 | BAO[1.000000000000000000],USD[0.000000005962489600] |
| 02797149 | GODS[8.800000000000000000],SPELL[1900.000000000000000000],USD[0.141132685000000000],USDT[0.000000092002630000] |
| 02797152 | BTC[0.000037640000000000],ETH[0.000223600000000000],ETHW[0.107547260000000000],LUNA2[2.765992943000000000],LUNA2_LOCKED[6.453983533000000000],MATIC[0.084000000000000000],USD[0.000000107153579000],USDT[0.000000002747923000] |
| 02797158 | ETH[0.000090900000000000],ETHW[0.006721618289565900],TRX[0.743962000000000000],USD[-390.402837668415830000],USDT[392.473174774307526000] |
| 02797160 | BTC[0.005996610885669600],ETH[0.419582286361877600],ETHW[0.419582286361877600],EUR[0.000000025251683700],USD[0.000044805846472290] |
| 02797161 | EUR[0.000003641925612800],USD[1.556753452886862400],USDT[0.000000000929861000] |
| 02797168 | USD[0.000000007985336660] |
| 02797170 | RAY[0.000000006520000000] |
| 02797175 | TONCOIN[0.097000000000000000],USD[5.365739878275100800],USDT[0.000000011306224900] |
| 02797177 | USD[0.068608171500000000] |
| 02797178 | USD[10.000000000000000000] |
| 02797181 | TRX[0.001452000000000000],USDT[832.278450980000000000] |
| 02797184 | NFT (41123414647503679441)[1],NFT (42740842008548276221)[1],NFT (53857021532061284711)[1],USD[0.000000005111881000] |
| 02797187 | AUD[0.000017623395339200],KIN[1.000000000000000000],USDT[0.000308615911808000] |
| 02797188 | BTC[0.000003200000000000] |
| 02797191 | LINK[3.000000000000000000] |
| 02797199 | USD[0.035300660000000000] |
| 02797200 | BAO[1.000000000000000000],USD[0.000000005839147500],USDT[0.032551210000000000] |
| 02797203 | ETH[1.563839900000000000],ETHW[0.506000000000000000],EUR[0.068142615206550000],LUNA2[11.832552780000000000],LUNA2_LOCKED[27.609289820000000000],TOMO[136.200000000000000000],USD[1.165630672930241800] |
| 02797208 | ASDBULL[1335.972640000000000000],USD[0.000000007172000000],XTZBULL[7042.865700000000000000] |
| 02797211 | SOL[2.496860640000000000],USD[-188.829172138089806800],USDT[551.717803000000000000] |
| 02797212 | ATLAS[2802.876480980000000000],USD[0.000000016739024000] |
| 02797213 | RAY[0.000000068000000000] |
| 02797214 | POLIS[8.100000000000000000],USD[0.191800842750000000] |
| 02797217 | USD[-0.606648450000000000],USDT[1151.000000000000000000] |
| 02797218 | BAT[20.996220000000000000],TRX[0.000001000000000000],USD[1.007797215318746800],USDT[0.083451711085250400] |
| 02797222 | ETH[0.000000063741330],ETH[0.000000001555549300],LTC[0.000000008447186400],USD[0.000000030089261000],USDT[0.000000018905372700] |
| 02797226 | BICO[12.544366060000000000],BOBA[1.003048140000000000],BTC[0.002500000000000000],CQT[6.811772370000000000],CRO[41.509860174000000000],ETHW[0.023220570000000000],GENE[9.545090520000000000],IMX[25.895079000000000000],MANA[3.463709662500000000],POLIS[2.446547030000000000],REAL[1.324592790000000000],SAND[1.209071680000000000],SHIB[31609.863858215600000000],SOL[0.452320540000000000],USD[0.108199975000000000],USDTI[0.000000062337857] |
| 02797228 | BTC[0.000000030000000],SPELL[96.314000000000000000],USD[0.038161162163413] |
| 02797229 | USD[0.000000011985893],USDT[0.000000066194860] |
| 02797232 | BNB[0.000000000000000000],USD[0.521139150000000] |
| 02797238 | LDO[0.000000000000000000],USD[0.919098488700000000],USDT[0.000000008395545] |
| 02797239 | TRX[0.000040000000000],USDT[0.000000008702800] |
| 02797240 | BNB[0.000000100000000],SOL[0.023011905745449600],USDT[0.000000789254340] |
| 02797241 | FTT[0.002317995999200],USD[9.800549337650000000] |
| 02797242 | SRM[0.000000039800000] |
| 02797245 | SHIB[394632.991318070000000000],SPELL[2615.639163900000000000],USD[4.815894725000015930],XRP[33.557908000000000000] |
| 02797246 | USD[0.764744112000000000] |
| 02797250 | BNB[0.000004964000000000],ETH[0.004480360000000000],ETHW[0.000226000000000000],LTC[0.004116000000000000],SOL[0.004616001800000000],TRX[0.117891000000000000],USD[20.943951717187250000],USDT[0.004692036648187300] |
| 02797251 | BNB[0.000000010524000000],ETH[0.000000009269999000],TRX[0.000000002607510] |
| 02797256 | USD[0.005615154140000000] |
| 02797260 | EUR[0.000252092318994300],USD[0.000252631311937500] |
| 02797261 | BTC[0.000000006000000000],TRX[0.000001000000000],USD[0.000000002280000000],USDT[0.000000003000000000] |
| 02797263 | BNB[0.071646880631092800],USD[0.743990098437651000] |
| 02797265 | FTT[0.001770244616420000],NFT (54393823837138261511)[1],USD[0.112753183900000000] |
| 02797271 | USD[30.000000000000000000] |
| 02797272 | TRX[0.000001000000000000],USD[0.009989925821392000],USDT[0.000000004508911200] |
| 02797275 | ATLAS[159.968000000000000000],FTT[0.799840000000000000],USD[0.872151250000000000],USDT[2.900000000987207750] |
| 02797278 | FTT[0.200000000000000000],USD[0.935092704000000000] |
| 02797279 | LTC[0.062645620000000000],USD[0.000000009354862200],USDT[0.000000066628049] |
| 02797298 | ATLAS[7369.790000000000000000],USD[0.573555265250000000] |
| 02797302 | USD[0.000000043502180],USDT[0.000000093605972] |
| 02797307 | ALGO[0.100000000000000000],FTM[10.000000000000000000],USDT[0.304988951360600000] |
| 02797310 | TRX[0.000010000000000] |
| 02797311 | ATLAS[1119.787200000000000000],DOT[5.000000000000000000],ENJ[20.000000000000000000],MATIC[39.992400000000000000],POLIS[5.298993000000000000],SAND[20.000000000000000000],SOL[0.999810000000000000],USD[1.401128645850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02797318 | 1INCH[0.000000005648256],AKRO[2.000000000000000],AVAX[2.697717850000000],BAO[5.000000000000000],BTC[0.060016670000000],DENT[2.000000000000000],DOGE[392.718161140000000],ETH[0.458471450000000],EUR[0.000150269253192],FTT[15.754857420000000],KIN[9.000000000000000],LTC[1.000000000000000],SAND[52.977489570000000],SOL[6.054788830000000],TRX[795.138688900000000],UBXT[2.000000000000000],UNI[6.900965700000000],USDT[0.000000098619623] |
| 02797322 | AKRO[2.000000000000000],BAO[18.000000000000000],BTC[0.010474300000000],CRO[0.546706930000000],DENT[3.000000000000000],ETH[0.050006380268310],ETHW[0.026041640000000],FTM[0.564600490000000],KIN[12.000000000000000],MATIC[3.759060000000000],POLIS[4.162920154000000],SAND[19.343689850000000],USDT[0.040198863569238I] |
| 02797323 | FTT[25.290000000000000],NFT [56689151742512452O][1] |
| 02797328 | NEXO[2.451987670000000],UBXT[1.000000000000000],USD[0.000000299220692] |
| 02797329 | USD[25.000000000000000] |
| 02797332 | ADABULL[0.000000092159675],BNB[0.000000006332892],NFT [346155643290301700][1],NFT [357433894106181449][1],NFT [373155029427450849][1],NFT [425030310223178521][1],NFT [506007754355590246][1],NFT [507516304166218950][1],NFT [543069464289385000][1],TRX[0.000000021163530],USDT[0.000011921388878] |
| 02797341 | HMT[4554.569830150000000],USD[0.175526004089295] |
| 02797344 | FTT[0.000000020920000] |
| 02797344 | ATLAS[2000.000000000000000],SHIB[6500000.000000000000000],USD[2.060272180500000] |
| 02797346 | USD[0.000000032667500] |
| 02797348 | RAY[0.000000097800000] |
| 02797351 | BAO[2.000000000000000],BTC[0.000006700000000],ETH[0.000011010000000],ETHW[1.205056240000000],HOLY[1.069866430000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000001000000000],USDT[2567.517126506391762O] |
| 02797352 | ATLAS[0.000000001000000],POLIS[4.971374166250000] |
| 02797354 | ETH[1.091000000000000],ETHW[1.091000000000000],USD[3.392845730500000O] |
| 02797356 | USD[150.000000000000000] |
| 02797358 | AVAX[0.000006006929267B],BNB[0.000000005054000],LUNA2[0.000000208685009],LUNA2_LOCKED[0.000000486931687],LUNC[0.004544160000000],SOL[0.000552212755980],USD[0.005834655536941Z],USDT[0.000000072416000] |
| 02797360 | ATOM[0.000000006112362B],USD[0.000000007215342] |
| 02797363 | KIN[2.000000000000000],TRX[0.000016000000000],USDT[0.000000020953930] |
| 02797365 | DOGE[0.000390120000000],USDT[0.000000008686708] |
| 02797367 | SRM[0.000000002442000O] |
| 02797372 | BOBA[87.721911740000000],USDT[17.215826547721550O] |
| 02797373 | ATOMBULL[10.000000000000000],USD[0.005662601340500],XRPBULL[150.000000000000000] |
| 02797376 | TRX[0.000000008128780] |
| 02797378 | BNB[0.400000000000000],USDT[191.160244919000000O] |
| 02797379 | AAVE[0.050000000000000],AVAX[0.200000000000000],BTC[0.001707998000000O],DOT[0.200000000000000],ETH[0.013736550000000],ETHW[0.013736550000000],FTT[0.200000000000000],SOL[0.080000000000000],SUSHI[0.500000000000000],TRX[21.223246370000000O],USDT[34.290000393573856] |
| 02797380 | BTC[0.018848300000000O],USD[-182.602616870000000O] |
| 02797381 | USD[0.000000003963518],USDT[0.100574277134699] |
| 02797391 | AVAX[0.001077030000000O],GBP[0.377510580000000],USD[0.000000182310078] |
| 02797397 | USD[0.000016773267776],USDT[0.055716555000000O] |
| 02797398 | ATLAS[9.998000000000000],FTT[1.299740000000000],MTA[5.998800000000000],POLIS[1.999600000000000],SAND[1.999600000000000],USD[8.915935653410000O],USDT[1.300000050654864] |
| 02797399 | BTC[0.029896979000000O],EUR[0.000000144575566],USD[0.000000011609175O],USDT[3.649113752000000] |
| 02797401 | FTT[0.000000007799601 4],TRX[0.000028000000000],USD[0.008700596237833 1],USDT[-0.007338041 0505759] |
| 02797402 | TRX[0.000014000000000],USD[1.587269605311090O],USDT[0.140000000000000] |
| 02797404 | SRM[0.000000004888000O] |
| 02797412 | BNB[0.000000089783500],TRX[0.000000038743976],USD[0.000002530222938],USDT[0.000000008066250] |
| 02797414 | IMX[870.900000000000000],USD[0.325295565500000O],USDT[0.000000002035987Z] |
| 02797415 | ETH[0.000796950000000],ETHW[0.000796950000000],TRX[0.001585000000000],USD[19.759413553000000O],USDT[0.184535749500000O] |
| 02797416 | STG[55.994110000000000],USD[0.000000018227380],USDT[0.000000023702602] |
| 02797417 | BTC[0.000000052000000O],EUR[0.000000102766918],FTT[0.000000053866000],RSR[20.000000000000000],SOS[100000.000000000000000],USD[0.000000061762943],USDT[0.000135304842346B],XAUT[0.000200000000000O] |
| 02797420 | BAO[6.000000000000000O],BTC[0.024683030000000],ETH[0.274107020000000],ETHW[0.298025410000000],KIN[6.000000000000000],SOL[0.001561110000000],TRX[2.000000000000000O],UBXT[3.000000000000000O],USD[1.214870489202372 1] |
| 02797425 | BUSD[520.325308020000000O],EUR[0.000000065442848],FTT[3.139611490000000],USD[0.000000072438588] |
| 02797432 | ETH[0.012976400000000O],ETHW[0.012976400000000],USD[1.417444785556792 7],USDT[0.000000037066464] |
| 02797436 | USD[3.772953200000000O] |
| 02797439 | BNB[0.000000010000000],LUNA2[0.000000290044498],LUNA2_LOCKED[0.000000676770494],LUNC[0.006315780000000],TRX[0.000052000000000O],USD[0.000000167802385],USDT[0.000000069555144] |
| 02797446 | 1INCH[675.770480000000000O],USD[3.2155834099528500] |
| 02797452 | BTC[0.000000059540000],CRO[0.000000088854000],ETH[0.000000060400000],LINK[0.095840000000000O],MATIC[0.922000000000000O],USD[0.929242195825152 3],USDT[0.000000074037558] |
| 02797453 | CRO[134.405384000000000O] |
| 02797459 | SOL[0.002849289995986],TRX[0.000028000000000O],USD[0.000115641939801],USDT[0.000000005223929 7] |
| 02797461 | HT[0.000000010000000],TRX[0.000010000000000] |
| 02797473 | BAO[5.000000000000000O],BNB[0.179172290000000O],DENT[1.000000000000000O],DOGE[447.009715130000000],ETH[0.051139370000000],ETHW[0.050504910000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[1.128007940000000O],USD[0.000007675690503],USDT[0.000011101777274 4] |
| 02797474 | BTC[0.000083835275989 8],ETH[0.008404000000000O],ETHW[0.008404000000000O],FTT[1.300243430620470 6],MANA[9.998100000000000O],USD[395.889685905625000O] |
| 02797480 | AUDIO[71.112896400000000O],GBP[0.000595460000000O],MANA[10.011362609131000O],SAND[0.985000000000000O],USD[0.000000071964162] |
| 02797483 | SRM[0.000000004740000O] |
| 02797484 | USD[0.996900029869710 2],USDT[0.000000060344816] |
| 02797488 | USD[0.222920303504780O] |
| 02797489 | USDT[3.739458000000000O] |
| 02797490 | BAO[1.000000000000000O],ETH[0.000000064535812],FTT[0.000000010000000],GST[0.040000000000000O],SOL[0.000207770000000O],TRX[1.000000000000000O],USD[0.010697801270195 3],USDT[0.000000095398323] |
| 02797493 | USD[25.000000000000000O] |
| 02797497 | BAO[11.000000000000000O],BICO[0.000397500000000O],CHZ[0.359959330000000O],DENT[1.000000000000000O],IMX[0.000196180000000O],KIN[2.000000000000000O],RSR[2.000000000000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O],USD[0.000000070372653],USDT[0.001060918624 1382] |
| 02797498 | GENE[0.010000000000000O],NFT [395388888819301945][1],USD[0.000000016181 8750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02797505 | BTC[0.0000049200016800] |
| 02797506 | EUR[-0.0377191935657455],FTT[0.0000000054800000],USD[0.000000159295260],USDT[0.0491732610481960] |
| 02797507 | BNB[0.0179924000000000],USDT[0.1728400000000000] |
| 02797509 | USD[0.0000000052276970],USDT[0.0001151388095736] |
| 02797510 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CLV[0.0000000021437892],KIN[1.0000000000000000],TRY[0.0000000094486025],USD[0.0000000084488550],USDT[0.0000000041870779] |
| 02797511 | ALGO[143.9726400000000000],BTC[0.0305941867130355],BUSD[150.0000000000000000],ETH[0.0759856600000000],FTT[0.0244078800231400],LUNA2[0.0076664368140000],LUNA2_LOCKED[0.0178883525700000],LUNC[1669.3827570000000000],NEXO[0.0000000026880000],USD[150.8674996455747045],USDT[29.9307367505000000],XRP[181.9654200000000000] |
| 02797512 | AVAX[0.0000000055733822],BAO[174000.0000000000000000],BTC[0.1606800060000000],USD[24.7586573603099416] |
| 02797515 | TRX[0.0000010000000000],USD[0.0036615027612693],USDT[0.0000000067391622] |
| 02797520 | SRM[0.0000000038600000] |
| 02797521 | ATLAS[70.0000000000000000],TRX[0.0000010000000000],USD[0.4215466830250000],USDT[0.0000000083247750] |
| 02797523 | TRX[0.0000020000000000],USD[0.0000000044000000],USDC[15.8450033200000000],USDT[0.0053630000000000] |
| 02797526 | ATLAS[21.7271846000000000] |
| 02797534 | USD[0.4533156602500000] |
| 02797551 | FTT[0.0090890259600000],USD[0.0000000020000000],USDT[0.0000000077298904] |
| 02797562 | BNB[0.0000000000000000] |
| 02797566 | APE[0.0000000086466600],APT[0.0000000014881600],AVAX[0.0000000012549152],BNB[0.0000000087457350],BTC[0.0000000019423140],ETH[0.0000000017340749],FTM[0.0000000003593500],GALA[0.0000000083649200],LUNA2[0.0000000093440000],LUNA2_LOCKED[0.0079449751360000],LUNC[741.4435984900000000],MATIC[0.0000000092695245],NEAR[0.0000000025844400],RUNE[0.0000000082832500],USD[44.4285076226445100],XRP[0.0000000085694885] |
| 02797572 | BTC[0.0000455572113608],ETH[0.0000001000000000],EUR[0.0000000116633141],FTM[0.0000000086912000],LTC[0.0000000050000000],SOL[0.0065000000000000],USD[0.3598217373370000],USDT[11825.2968413224489732] |
| 02797573 | BAO[1.0000000000000000],USD[0.0000000011114365] |
| 02797579 | BTC[0.0000000038004520],USD[0.0001158382659519],USDT[0.0000000112277038] |
| 02797580 | USD[0.0000021939126610],USDT[0.0000000074725018] |
| 02797582 | CRO[30.3351760800000000],USDT[0.0000000002062496] |
| 02797584 | TRX[0.0000010000000000] |
| 02797587 | ATLAS[10468.4480000000000000],POLIS[516.9453600000000000],USD[3.4412073607000000],USDT[0.0052009100000000] |
| 02797588 | AVAX[179.9575528100000000],CRO[28645.1909716300000000],FTT[37.7044114600000000],LUNA2[0.0092093272370000],LUNA2_LOCKED[0.0214884302200000],LUNC[2005.3503950006173918],TONCOIN[1020.4496451700000000],TRX[0.0007770000000000],USDT[0.0000000288451714] |
| 02797593 | SOL[0.0000000030000000],USD[0.0000000076000000] |
| 02797594 | GENE[0.0000000027000000] |
| 02797600 | DOGE[0.5205006000000000],USD[0.0074633836250000],USDT[0.0061732371500000] |
| 02797602 | ETH[0.0000000100251100],TRX[0.0000000095906686] |
| 02797603 | BTC[0.0000999134366896],USD[5.4629370233712015] |
| 02797605 | USD[25.0000000000000000] |
| 02797609 | NFT [31718566838422740B][1],NFT [471869513343927252][1],NFT [528539707682863059][1],USD[0.0009016474750000] |
| 02797610 | USD[0.0000000010000000] |
| 02797621 | FTT[1.8000000000000000],GENE[0.0988790000000000],SRM[6.1021254900000000],SRM_LOCKED[0.0878977900000000],USD[2.7670132540000000],USDT[2.6618460735000000] |
| 02797623 | USD[0.0000001116259092] |
| 02797626 | MBS[10.0000000000000000],USD[1.9738296400000000] |
| 02797629 | FTT[2717.3296538000000000],TRX[0.1394180000000000],USD[0.3190889419323750],USDT[0.0003998305000000] |
| 02797632 | 1INCH[443.7689478800000000] |
| 02797633 | BNB[0.0000001000000000],CRO[110.0000000000000000],ETH[0.0027918000000000],ETHW[0.0082791800000000],GENE[0.0849241000000000],USD[0.1936090268242752],USDT[0.0048552000000000] |
| 02797641 | BLT[567.0000000000000000],BNB[0.0007406300000000],ETH[0.0005953000000000],ETHW[0.0005953000000000],NFT [314807316408137450][1],NFT [539496349070522890][1],TRX[0.0007770000000000],USD[0.1226402604000000],USDT[1.4118587400000000] |
| 02797642 | LUNA2[0.1347831779000000],LUNA2_LOCKED[0.3144666417000000],USD[26.0485570400000000],USTC[19.1201034900000000] |
| 02797647 | GENE[26.5409000000000000] |
| 02797653 | BNB[0.6900000000000000],USD[1.9571062300000000],USDT[1.0902095100000000] |
| 02797660 | ATLAS[1800.0000000000000000],POLIS[34.3000000000000000],USD[1.1933008520000000],USDT[0.2110100075047180] |
| 02797664 | DFL[50.0000000000000000],FTT[1.0604558600000000],GALA[20.0000000000000000],IMX[22.3000000000000000],USD[8.4931434840500000] |
| 02797671 | USDT[0.0000000008465032] |
| 02797673 | ATLAS[2298.3992418027000000],USD[0.9550829722095756] |
| 02797674 | BTC[0.0000000051205140] |
| 02797675 | GENE[20.2000000000000000] |
| 02797677 | TRX[0.6663530000000000],USD[0.4282651315864712],USDT[0.0005765138000000] |
| 02797684 | USD[1.2265345571863264],USDT[0.0000000094033358] |
| 02797685 | SRM[0.0000000066400000] |
| 02797688 | GENE[11.6000000000000000],USD[0.5873898902250000],USDT[0.1300000000000000] |
| 02797694 | USDT[619.2791798100000000] |
| 02797703 | USD[25.0000000000000000] |
| 02797704 | BTC[0.0000000026728263],FTT[0.0000000029989599],USDT[0.0003777435066440] |
| 02797708 | USDT[0.1200000414324689] |
| 02797711 | EUR[75287.9268625915000000],USD[0.0420317210322296],USDT[0.1238157550000000] |
| 02797712 | ATLAS[59.9880000000000000],USD[0.2947358219743288] |
| 02797714 | GENE[0.0595625000000000],USD[1.0160929800000000] |
| 02797725 | TRX[0.0015560000000000],USDT[1.6643347810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02797730 | USD[0.0000000014709850] |
| 02797736 | APT[176.5917206500000000],BNB[0.0046200100000000],BTC[2.0143503300000000],ETH[0.0009271235373536],FTT[133.8462825800000000],NFT (322992354893557770)[1],NFT (404472814538252857)[1],NFT (446605570345833426)[1],TRX[0.0000480000000000],USD[5.6326165684655972],USDT[0.0000000014247609] |
| 02797738 | ATLAS[2363.3027179680000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[4.0162188400000000],USD[0.0022837360511835],USDT[0.0015116518228668] |
| 02797745 | LUNA2[3.7460592460000000],LUNA2_LOCKED[8.7408049060000000],TRX[0.0023330000000000],USD[1.2863964100200000],USDT[0.0070890000000000] |
| 02797746 | FTT[0.0994300000000000],USD[145.1497707399942000],USDT[0.0067842180000000] |
| 02797750 | IMX[0.0691000000000000],USD[0.0013699004924606],USDT[0.0000000053709688] |
| 02797752 | BNB[0.0000000049650763],ETH[0.0001097751867936],ETHW[0.0000000088586658],FTT[0.0773909416592415],LUNA2_LOCKED[0.0000002143310978],NFT (357850712072644088)[1],NFT (436752149061101088)[1],NFT (491429619098623335)[1],USD[0.0000000090750000],USDT[0.0000000026063624] |
| 02797754 | USD[0.4080778900000000] |
| 02797756 | FTT[1.9996200000000000],USD[16.1000000000000000] |
| 02797757 | USD[25.0000000000000000] |
| 02797758 | USD[25.0000000000000000] |
| 02797759 | GENE[1.0000000000000000] |
| 02797761 | BTC[0.0000022310731750],EN,[46.9910700000000000],FTI[0.0537097334256000],GODS[11.9000000000000000],IMX[25.5000000000000000],LUNA2[0.0000018369512400],LUNA2_LOCKED[0.0000042862195600],LUNC[0.4000000000000000],NEAR[18.7000000000000000],SOL[0.0024947200000000],SRM[40.0000000000000000],STG[30.0000000000000000],USD[1775.7547167493575000] |
| 02797769 | MBS[10.4423660300000000],TRX[0.0000190000000000],USDT[0.0000000182426145] |
| 02797774 | BNB[0.0000002561410172],ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[4.8428585949622279],USDT[-2.5154159364083530] |
| 02797776 | SLND[4.2000000000000000],USD[0.2337670200000000] |
| 02797786 | BTC[0.0000243085785115],ETH[0.0000000052354756],USD[12.9799410795449350],USDT[0.1913961817950947] |
| 02797790 | USD[0.0000000000960000] |
| 02797793 | SUSHIBULL[200000.0000000000000000],TRX[0.0000100000000000],USD[0.0428516050000000],XRPBULL[460.0000000000000000] |
| 02797794 | BNB[0.0000005490714],ETH[0.0000000083148000],GENE[0.0000000040000000],LUNA2_LOCKED[0.0000001453028431],LUNC[0.0013560000000000],SOL[0.0000001000000000],TRX[0.0000210016281280],USD[0.0063591141484118],USDT[0.0000131305440573] |
| 02797804 | USD[0.0024481950000000] |
| 02797806 | BEAR[545.0000000000000000],BTC[0.0000000063500000],ETH[0.9651582272331550],ETHW[0.1886747572331550],USD[-0.1406095080002227000000000],USDT[0.0000164815238200] |
| 02797808 | BUSD[0.6232719800000000],ETHW[3.9160000000000000],USD[0.0000000411165400],USDT[0.0000000034240188] |
| 02797809 | USD[0.0280180044000000] |
| 02797814 | LTC[0.0000000097712900] |
| 02797817 | USD[22.5488682152219000000000000000],USDT[6.0000000000000000] |
| 02797818 | BNB[3.8376220000000000],CRO[929.8140000000000000],SOL[10.7478500000000000],USD[1.9315010000000000] |
| 02797826 | AVAX[0.0003634363543726],ETH[0.0000121391996986],EUR[995.1215193500000000],FTM[0.3649313554150042],FTT[0.0346327387407620],SOL[0.0038773158267706],USD[1.0000000287068732],USDC[130702.9702454200000000],XRP[0.0059361370454000] |
| 02797829 | BTC[0.0000000050000000],DODO[0.0000000784000000],FTT[0.0420363103322418],LUNA2[0.0114234027500000],LUNA2_LOCKED[0.0266546064200000],LUNC[2487.4700000000000000],USD[0.0470691071932734],USDT[0.0000000099793191] |
| 02797831 | ATLAS[0.0002611700000000],BAO[0.0000001040000000],NFT (543246902895573536)[1],USD[0.0000006629365712],USDT[0.0000000075074585] |
| 02797832 | TONCOIN[22.7900000000000000] |
| 02797836 | ATLAS[99.9810000000000000],POLIS[2.5998100000000000],USD[13.3907738870000000] |
| 02797838 | APT[67.9870800000000000],DOT[3.2973400000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[99.9800000000000000],LUNA2[8.4652123510000000],LUNA2_LOCKED[19.7521621500000000],LUNC[1343317.8119500000000000],USD[41138.6035832478430629],USDT[167.5000000000000000] |
| 02797841 | MATIC[4.1500000000000000],USD[2.6445649536497730],USDT[0.0000000061978516] |
| 02797844 | SRM[11.0000000000000000],USD[45.6324739547456000],USDT[0.0000000064040176] |
| 02797850 | CRO[0.0000096308609900],LOOKS[0.0000040000000000],USD[1.0447442218587836],USDT[0.0000107641428874] |
| 02797851 | ETHW[1.0190000000000000],USD[0.9356078140000000] |
| 02797854 | USDT[0.0326509000500000] |
| 02797867 | GENE[0.0700000000000000],USD[0.3070600327360611],USDT[0.0000000011406176] |
| 02797870 | BICO[0.0000000709105941],GENE[0.0000000022375566],POLIS[0.0000000092462562],SOL[0.0000000100000000],USD[0.1562963286723027] |
| 02797873 | BAO[5.0000000000000000],DENT[3.0000000000000000],GBP[0.0000005922928566],KIN[2.0000000000000000],SOL[0.0000001000000000],USD[0.0000000963575963] |
| 02797876 | ATLAS[390.0000000000000000],TRX[0.0000010000000000],USD[0.6218702272375000],USD[0.0064000000000000] |
| 02797882 | BOBA[0.0455000000000000],USD[0.7026004087500000] |
| 02797884 | SOL[0.0400000000000000],USD[0.0447167822500000] |
| 02797885 | EUR[0.0004181577700500] |
| 02797889 | BTC[0.0000013900000000],DENT[1.0000000000000000],MANA[49.6459152551870000] |
| 02797890 | GENE[0.0746806700000000],USD[0.0000000007479753],USD[0.0000000032476440] |
| 02797893 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000190697815004] |
| 02797894 | NFT (386248952709901051)[1],TRX[0.0015540000000000],USD[1.0000000025000000] |
| 02797907 | CRO[455.5773777100000000],USDT[0.0000000081729702] |
| 02797909 | EUR[21.3731112000000000] |
| 02797911 | SPELL[14.6044248862016000],TRX[0.9030344300000000],USD[25.0119560471968674] |
| 02797912 | ETH[0.0000004000000000],USD[0.0000000927720753],USDT[0.0000000168370367] |
| 02797915 | TRX[0.0000660000000000],USD[0.2172300304000000],USDT[0.0000000072111318] |
| 02797917 | NFT (311243614645069087)[1],NFT (333117541872236884)[1],NFT (382977669021363259)[1],NFT (458511728774751591)[1],NFT (534772205909993451)[1],USD[0.0000000021308059] |
| 02797926 | BAO[3.0000000000000000],BTC[0.0000000056160379],FTM[0.0000000032000000],GBP[0.0001673825517934],LINK[0.0000018316364740],MATIC[0.0000000371175696],NEAR[0.0000000366800012],SOL[0.0000000047788417],USD[0.0027128496272703],USDT[0.0000000008710237] |
| 02797927 | ATLAS[2150.1124883900000000],BTC[0.0320885400000000],CRO[748.7024643900000000],ETH[0.5608508500000000],ETHW[0.5606153300000000],FTT[0.1018367300000000],SAND[321.9390105700000000],SOL[5.3567972600000000] |
| 02797930 | USD[25.0000000000000000] |
| 02797932 | NFT (321951474043891122)[1],NFT (354544811719322743)[1],NFT (536990380997191357)[1],USD[1.1181679623000000],USD[0.0047982700000000] |
| 02797936 | DFL[150.0000000000000000],ETH[0.0000000327385000],NFT (386038843968319815)[1],NFT (431357705734643598)[1],NFT (508919218255368698)[1],TONCOIN[0.0324236300000000],TRX[0.0000010000000000],USD[0.0000001196672215],USDT[0.0000000056261728] |
| 02797945 | ATLAS[8.8239000000000000],USD[0.0333013530000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02797954 | BTC[0.000000004321168 9],SOL[2.611516767122609 2],TRX[0.000001000000000],USDT[38.4542527758904943] |
| 02797960 | USD[172.700000000000000] |
| 02797961 | EUR[0.000000015306100 9],USDT[106.5705648500000000] |
| 02797962 | USDT[0.000000013587676] |
| 02797964 | TRX[0.0000010000000 00],USD[0.000000007609339 2],USDT[0.000000002754064 0] |
| 02797970 | AKRO[1.00000000000000 0],BAO[1.0000000000 00000],BTC[0.000682160000000 0],ETH[0.213534570000000 0],ETHW[0.213534570000000 0],FRONT[1.00000000000000 0],KIN[1.000000000000000],MATIC[21.571900600000000 0],SOL[4.646033190000000 0],USD[0.010270784010641 7] |
| 02797974 | ETH[0.000000010000000] |
| 02797975 | USD[0.006781990617210],USDT[0.096665775000000 0] |
| 02797976 | AXS[0.000000030635277],FTT[0.000000000605280 0],GALA[0.000000049621433],GENE[0.000000002440000 0],LTC[0.0028316000000000],USD[4.078059349259370 1],USDT[0.002354760000000 0] |
| 02797978 | GENE[8.698347000000000 0],USD[1.854900000000000] |
| 02797979 | ATLAS[9.998157000000000 0],FTT[67.3000000000000000],TRX[0.0000020000000 00],USD[2.464169546433369 3],USDT[0.000000135884766] |
| 02797984 | GENE[0.092040000000000 0],USD[0.000000054729506] |
| 02797985 | CHZ[1.000000000000000],NFT[5295376689086168 46][1],USDT[0.0000000212810 00] |
| 02797989 | NFT[31996469956143688 5][1],NFT[35119763863545011 1][1],NFT[42686007098175157 1][1],NFT[52742432925635354 0][1],USD[0.000000009608777],USDT[0.000000021393573] |
| 02797993 | USD[25.000000000000000] |
| 02797996 | USD[7.518160000000000] |
| 02798005 | NFT[29319689028515436 3][1],USD[0.000000057500000],USDT[0.000000001667650] |
| 02798009 | SRM[0.000000073000000] |
| 02798010 | TRX[0.001554000000000] |
| 02798011 | AKRO[8.0000000000000 00],BAO[20.0000000000000 00],DENT[3.0000000000000 00],ETH[0.000001080000000],ETHW[0.000001080000000],GST[0.000000095000000],KIN[18.0000000000000 00],LTC[0.0004688200000000],NFT[32282953468585975 1][1],RSR[2.000000000000000],SUSHI[0.000091800000000],TRX[0.002295009567225 2],UBXT[4.0000000000000 00],UNI[0.000049500000000],USD[0.000000047225872],USDT[0.006469846433643 4] |
| 02798016 | ATLAS[30782.0973272800 000000],EUR[0.529719823027990 8],MATIC[1.038383970000000 0],TRU[1.00000000000000 0],TRX[1.0000000000000 00] |
| 02798023 | BAO[2.0000000000000 00],ETH[0.000000020000000],NFT[31037038219517374 6][1],NFT[32929111824069123 1][1],NFT[35177964677668251 9][1],USD[0.217564083068250],USDT[0.000000133315684 9] |
| 02798027 | BNB[0.000000065207300],USD[0.000001293113948 0],USDT[0.000000065048200] |
| 02798030 | FTT[11.00000000000000 0],USD[3.858729200000000] |
| 02798032 | ETH[0.000062800000000 0],ETHW[0.000062800000000 0],STARS[0.000000078267013],TRX[0.0000010000000 00],USD[0.000003996220577 6],USDT[0.000000010295201 6] |
| 02798033 | LUNA2[0.006240394478000 0],LUNA2_LOCKED[0.014560920450000 0],USD[0.005000736500000 0],USTC[0.883358000000000] |
| 02798035 | BTC[0.034228690000000 0],ETH[0.245958230000000 0],EUR[129.1839009804237658],GMT[0.000000095293993],GST[0.000000093220000],KIN[5.000000000000000],LTC[4.558023130000000 0],MATIC[43.3679237700000000],SOL[0.000000008043641 4],UBXT[1.000000000000000],USDT[0.000000028861383] |
| 02798036 | USD[0.000000007927487] |
| 02798040 | USD[25.000000000000000] |
| 02798045 | USD[0.294607572300000 0],USDT[409.2581320000000000] |
| 02798046 | SOL[0.000001000000000],USD[0.000000036557139],USDT[0.000000122688587] |
| 02798047 | USD[-0.692680113000000 0],USDT[2.182449366312950 0] |
| 02798052 | EUR[75.7741836754851855],USD[0.142624196885069 2] |
| 02798054 | DFL[100.0000000000000000],NFT[36848003492529784 3][1],USD[0.000085255000000] |
| 02798055 | SRM[0.000000099600000] |
| 02798059 | GENE[0.067308870000000 0],USD[0.000000098079410] |
| 02798062 | LUNA2[1.966162550000000 0],LUNA2_LOCKED[4.587712618000000 0],LUNC[428136.0348756000000000],MANA[92.984990000000000 0],SAND[79.986700000000000 0],USD[0.071919719103124 5] |
| 02798063 | BAO[1.0000000000000 00],ETH[0.010472610000000 0],ETHW[0.010445010000000 0],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000034407812904 6] |
| 02798065 | BAO[1.0000000000000 00],BNB[0.000000017971581],DENT[1.000000000000000],ETH[0.006357010000000 0],SOL[0.000000037989034],USD[0.000001170776365],USDT[0.000000446543094 7] |
| 02798067 | USD[0.000000005011399 8] |
| 02798070 | ETH[0.000000010000000],LOOKS[0.932019850000000 0],USD[0.000227273384168 0],USDT[0.000000169463046] |
| 02798071 | BNB[0.000000049200400],SOL[0.002963186151234 6],USD[0.000000109604982],USDT[0.000000173741389] |
| 02798072 | APE[0.0165820000000000],ATOM[0.000631000000000],AVAX[0.021196000000000],BTC[3.523504928793526 3],CEL[0.008117000000000 0],DOGE[0.329910000000000 0],FTT[8501.0343675100000000],GMT[0.9203400000000000],IMX[0.0332710000000000],KNC[0.0217100000000000],LOOKS[16321.9048000000000000],MATIC[0.0431000000000000],NFT[32288955346585975 1][1],RSR[0.000631000000000],SUSHI[0.000091800000000],TRX[0.002296270000000 0],SRM[28.8029840500000000],SRM_LOCKED[274.4236587100000000],STEP[0.055828000000000 0],TRX[0.672300000000000 0],UNI[0.036487000000000 0],USD[57844.5291755045196950],USDT[12.4536000114691570] |
| 02798073 | SOL[0.000000008155138 2],USDT[0.000000149221054 0] |
| 02798077 | BTC[0.0000001000000 00],ETH[46.9600117400000000],TRX[0.0000018000000 00],USD[0.340294846823436],USDT[0.000000066818350 2] |
| 02798084 | FTT[0.010440000000000 0],IMX[300.0000000000000000],MANA[383.2687000000000000],MATIC[0.0000001062500 00],SAND[150.0000000000000000],SHIB[478499645.4300000000000000],USD[0.000000011513768],USDT[5064.7974041159934768] |
| 02798086 | BNB[0.004414060000000 0],USD[0.347861932249296 2],USDT[0.338330496452708] |
| 02798087 | BTC[0.000000059494120],TRX[0.0000030000000 00],USD[0.001275539399372],USDT[0.000000054935320] |
| 02798094 | SRM[0.000000090800000] |
| 02798095 | GENE[0.097665740000000 0],SOL[0.004109500000000 0],USD[0.001815002963114 1],USDT[0.000000050000000] |
| 02798100 | EUR[1.830927060000000],TRX[0.001723000000000],USDT[0.000000148829611] |
| 02798101 | BTC[0.019162304924440 3],ETH[0.000000090886800],ETHW[0.000000047403200],FTT[0.0158959253601277],USD[0.0000207373358518],USDT[0.0002452445317750] |
| 02798116 | GENE[0.075780000000000],TRX[0.001557000000000],USD[0.969868402379968 6],USDT[0.000000088921636] |
| 02798116 | ETHW[0.002526600000000],USD[24.6991884570000000] |
| 02798118 | LUNA2[0.070644025200000],LUNA2_LOCKED[0.164836005900000 0],NFT[53772262247628172 1][1],NFT[55627420937542347][1],NFT[56420623607964162 5][1],NFT[57332537175657753 1][1],USDC[38.8905190000000000],USTC[10.0000000000000000] |
| 02798121 | SOL[0.006210000000000 0],USD[0.479897423250000] |
| 02798123 | GENE[0.098880000000000 0],NFT[51772920668149402 1][1],TRX[0.000001000000000],USD[0.000000039233046],USDT[0.000000042904980] |
| 02798125 | GODS[21.7956400000000000],SPELL[4000.0000000000000000],TRX[0.000003000000000],USD[0.6231650326000000],USDT[0.0033540084189920] |
| 02798127 | USD[0.000000050000000] |
| 02798136 | BTC[0.035993185000000 0],EUR[0.006440000000000 0],LUNA2[0.000000037290000],LUNA2_LOCKED[0.0140892587000000],NEXO[0.9425464800000000],TRX[0.1148770000000000],USD[0.4576548316725000],USDT[0.0030820214500000],USTC[0.8547440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02798143 | SOL[0.005000010000000000],TRX[0.000001000000000000],USD[73.906172208820566],USDT[0.006835875512600004] |
| 02798144 | USDT[0.000000005825312000] |
| 02798145 | EUR[4.2307540300000000000] |
| 02798152 | CRO[7.2947806400000000000],ETH[0.0023654100000000000],ETHW[0.0023654100000000000],SPELL[3161.4055609100000000000],USD[5.0100142239432618],XRP[18.8938091100000000000] |
| 02798153 | DFL[5528.3089520000000000000],GENE[0.0928671000000000000],SOL[0.0000000001450000000],USDT[4.9860847950000000000],XRP[0.2356910000000000000] |
| 02798155 | BAO[2.00000000000000000000],BNB[0.0000000100000000000],KIN[5.0000000000000000000],UBXT[1.00000000000000000000],USD[0.000017476319283] |
| 02798158 | ATLAS[3719.2932000000000000000],CRO[159.9696000000000000000],POLIS[32.7937680000000000000],USD[0.3180475000000000000] |
| 02798166 | AKRO[1.0000000000000000000],FTT[0.0000000100000000],USD[0.0000000005418309],USDC[765.7147560300000000] |
| 02798167 | ETH[0.0001369900000000],ETHW[0.00058720000000000],NFT (42035281787911196686)[1.0000],USD[0.0000017156001039] |
| 02798172 | GENE[0.0931200000000000] |
| 02798175 | IMX[339.3131807100000000000],USD[0.0100000484932272] |
| 02798179 | ALPHA[0.0000000015521200],APE[0.0000000036837702],AVAX[0.0000000000000000],AXS[0.0000001073753125],BNB[0.0000031067495721],BRZ[0.0000000061973260],BTC[0.0000000044002284],FXS[0.0000000091225954],GMT[0.0000000064500063],MANA[0.0000000080653868],MATIC[0.0000000062373160],SAND[0.0000000023090513],SHIB[0.0000000041420000],SOL[0.0000000011777382],SPELL[0.0000000088442811],SRM[0.0000000058000000],SUSHI[0.0000000006092024],UNI[0.0000000004934524],USD[0.0000000064455816],WAVES[0.0000000072306841],XRP[0.0000000086998534],YFI[0.0000000098965450] |
| 02798181 | CEL[0.0481385517995267],ETH[1.3766494600000000],ETHW[0.0044936100000000],MOB[1.4999466998934399],TRX[0.0021230000000000],USD[0.0122126918950000],USDT[19.9200000059689564] |
| 02798186 | APE[0.0000000076253116],DOGE[0.0000000029455528],SOL[0.0000000079714703],USD[0.0025895616622793] |
| 02798194 | BTC[0.0000000545901250],ETH[0.0000000019126816],FTT[0.0306570899963472],LUNA2[0.0094291426440000],LUNA2_LOCKED[0.0220013328400000],USD[0.0000000057965000],USDT[0.0000000048970000] |
| 02798196 | USD[25.0000000000000000] |
| 02798202 | USDC[9876.3879686300000000] |
| 02798207 | BTC[0.0000000010000000],USD[1.7589679300000000] |
| 02798208 | BAO[1.0000000000000000],BNTX[0.0000000952149119],DENT[1.0000000000000000],DFL[0.2452380943132428],GALA[0.1208966720176248],KIN[1.0000000000000000],MANA[0.0002629203051936],MATH[1.0000000000000000],SAND[0.0325521362715979],TRX[1.0000000000000000],USD[0.0000000200998677] |
| 02798209 | USD[0.0047092254493128],USDT[0.0000000007122456] |
| 02798210 | ATLAS[100.0000000000000000],TRX[0.0000160000000000],USD[0.4176862331875000],USDT[0.0000000095297682] |
| 02798212 | BTC[0.0543026300000000],DOT[37.3984470800000000],EUR[200.3943749600000000],TRX[15.0000000000000000],USD[141.5895177600921872],USDC[320.0000000000000000],USDT[0.0000003135214000] |
| 02798216 | ATLAS[219.3008000000000000],USD[0.0467090573000000] |
| 02798217 | DOGE[0.9453371300000000],LTC[0.0043286800000000],TRX[0.0109750000000000],USD[0.2489197599250000],USDT[0.4345195316153950] |
| 02798219 | USD[0.0000069336009177],USDT[0.0000000082666658] |
| 02798221 | USD[0.0018295881030167] |
| 02798222 | USD[0.0000000095491661],USDT[2.8015993013514722] |
| 02798225 | GALFAN[0.1000000000000000],USD[0.5080592796699866],USDT[0.0119489800000000] |
| 02798226 | USD[0.0587414295000000] |
| 02798230 | ALGO[27.5496466300000000],DOGE[0.0445166900000000],USD[0.0000000088609222],USDT[0.0000000093093670] |
| 02798234 | USD[2.4983494420000000],USDT[0.0000000035877615] |
| 02798237 | EUR[0.0000087820812240] |
| 02798238 | TRX[0.0000010000000000],USDT[0.5100000000000000] |
| 02798242 | ETH[0.1610000000000000],ETHW[0.1610000000000000],TRX[3678.3009900000000000],USD[0.9911774202635376],USDT[0.0000000075000000] |
| 02798245 | POLIS[40.0919800000000000],USD[0.0998196500000000],USDT[0.0000000077082575] |
| 02798248 | USD[0.0000000053679375] |
| 02798249 | FTT[8.1000000000000000],GENE[24.1000000000000000],USD[179.5488462750000000],USDT[103.9838323500000000] |
| 02798254 | ETH[0.0000000000858800],TRX[0.0007770000000000],USD[0.0000000260526751],USDT[0.0000000002151842] |
| 02798266 | BNB[1.0096053900000000],EUR[0.0000000003057902],USD[0.0190998144107705],USDT[0.0000000051430911] |
| 02798269 | SRM[12.2070883300000000],USD[0.0000000032398935] |
| 02798270 | LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],LUNC[999.8000000000000000],TONCOIN[255.9675200000000000],USD[0.2218617300000000],XRP[0.1283400000000000] |
| 02798274 | GENE[0.0999000000000000],NFT (3364792113987917575)[1],NFT (355194339974414623)[1],NFT (384357617547266354)[1] |
| 02798275 | AAVE[0.0000001000000000],BNB[0.0003103000000000],BTC[0.0000002018400000],ETH[0.0013471349224924],ETHW[0.0013471349224924],FTT[0.0000007920000000],HT[0.3237161000000000],OMG[0.0000417600000000],SPELL[0.5920819000000000],TONCOIN[0.0000000087745427],TRX[0.0817482700000000],TSLA[0.0256245900000000],USD[13.2477741240313950] |
| 02798276 | CRO[0.0000000526576611],DAI[0.0000000024000000],TRX[-0.0000162013803872],USDT[0.0000012459151122] |
| 02798289 | USD[25.0000000000000000] |
| 02798296 | TRX[0.7359860000000000],USD[3.2356653943750000] |
| 02798303 | TRX[0.0001000000000000],USD[0.0000000888677513],USDT[0.0000000093193410] |
| 02798307 | AKRO[5.0000000000000000],BAO[6.0000000000000000],BTC[0.0255003400000000],BUSD[12.2259277400000000],DENT[3.0000000000000000],ETH[0.2168507474295393],EUR[0.0000000089671754],FIDA[1.0000000000000000],KIN[17.0000000000000000],LUNA2[0.0001050280634000],LUNA2_LOCKED[0.0002450654812000],PAXG[0.0706772700000000],SOL[2.2113950908716624],STETH[0.0000000001457597],STSOL[0.0000000073324001],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000071692291],USDT[1714.3194174109431900],USDC[0.0148672300000000] |
| 02798309 | USD[0.0000384933091339] |
| 02798312 | SOL[0.0100050082080000],USD[0.4467622725000000] |
| 02798313 | BOBA[0.0231580000000000],USD[0.6553307727500000] |
| 02798322 | BTC[0.0000000052971986],SOL[0.0000000029200000],STARS[0.0000000039701044],USD[0.0000001305581857] |
| 02798328 | TRX[0.6603390000000000],USDT[3.4369863335500000] |
| 02798332 | ATLAS[0.0180628039400000],BTC[0.0000001591259842],CHF[0.4126781137690923],CRO[0.0000000122391211],DFL[0.0708721732480000],FTM[0.0000000058090000],GALA[0.0039892800000000],LRC[0.0000000653335524],LTC[0.0000000078719488],MANA[0.0000000078021837],SAND[0.0000000059010400],SOL[0.0001235008140000],USD[0.0000000024109435],USDT[0.0534795987689063] |
| 02798338 | ATLAS[70.0000000000000000],SHIB[11023.3712422000000000],USD[0.0000000092500280] |
| 02798340 | ETH[0.0003255300000000],ETHW[0.0003255317360836],USD[-0.2626736101095561] |
| 02798342 | USD[0.0057926752500000],USDT[0.0000000052470000] |
| 02798343 | USD[221.0508954500000000],USDC[3.0000000000000000] |
| 02798347 | SOL[0.0000000084309300],TRX[0.0000000031185397] |
| 02798348 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02798350 | TRX[0.000035000000000],USDT[0.0000000083475842] |
| 02798353 | DOGE[926.000000000000000],FTT[25.000000000000000],USD[0.0455016362980000],XRP[490.000000000000000] |
| 02798355 | SOL[0.000000010000000],USD[0.0000000540460043],USDT[0.0000000051766899] |
| 02798356 | USD[25.000000000000000] |
| 02798364 | USD[25.000000000000000] |
| 02798366 | DOGEBULL[116.973000000000000],TRX[0.000001000000000],USD[0.1059656625000000],USDT[0.0000000074046298] |
| 02798371 | ATLAS[1979.770100000000000],USD[0.1334572537698194],USDT[0.000000075190513] |
| 02798383 | USD[0.0002240596368934] |
| 02798390 | EUR[0.0001678462795993] |
| 02798394 | USD[0.0039237115132812],USDT[0.0000000066400000] |
| 02798395 | BOBA[0.0235079000000000],USD[0.0000000079554006],XRP[116.113350430000000] |
| 02798410 | BTC[0.0000515900000000],LUNA2[0.2344146208000000],LUNA2_LOCKED[0.5469674486000000],NFT [355091002185648415][1],USD[0.0819698579270300],USDT[0.0000000107558334] |
| 02798411 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.0083624900000000],ETH[0.2236166100000000],ETHW[0.2234044500000000],KIN[1.000000000000000],TRX[0.0010850000000000],USDT[0.0001473127348965] |
| 02798416 | USDT[0.0670000000000000] |
| 02798418 | USD[8.568168062905267],USDT[0.0000000012522336] |
| 02798431 | USDT[3.000000000000000] |
| 02798433 | FTM[0.0000009481260000],LUNA2[0.1019730290000000],LUNA2_LOCKED[0.2379370488000000],LUNC[22204.840000000000000],SOL[0.000000049166770],USD[0.0048537503598556],USDT[0.0000000087372300] |
| 02798438 | BNB[0.0000000098462704],BUSD[77.218605170000000],FTT[0.0000000019339600],LUNA2[5.185562812000000],LUNA2_LOCKED[12.099646560000000],USD[0.0000000081588432],USDT[0.0000000068617656] |
| 02798439 | BRZ[0.000000041533056],BTC[0.0000000035958052],FTT[0.0000000099277438],USD[0.0027016637107880],USDT[0.0000000070196719] |
| 02798442 | BRZ[0.000000030000000],BTC[0.0000000042782402],USD[0.0000000013927026],USDT[1.3390443935853188] |
| 02798449 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.0000000665642494],KIN[1.000000000000000] |
| 02798453 | TRX[0.0006922400000000],USDT[0.0000000067315859] |
| 02798460 | BTC[0.0001008020814900],LUNA2[0.1019730290000000],LUNA2_LOCKED[0.2379370488000000],LUNC[22204.840000000000000],SOL[0.000000049166770],USD[0.0048537503598556],USDT[0.0000000087372300] |
| 02798461 | BTC[0.0271729500700800],DOGE[570.472762123943000],ETH[0.2277335852000000],ETHW[0.2277335852000000],EUR[0.0062342020000000],MANA[9.894668112700000],SHIB[16000.000000000000000],SOL[2.000000000000000],TOMO[0.000000020000000],USD[3.3271310377682145] |
| 02798463 | USD[0.3514450000000000],USDT[4.007725007519837] |
| 02798464 | EUR[0.0000000069033607],USDT[0.000000049811430] |
| 02798466 | TRX[0.000044000000000],USDT[0.186100000000000] |
| 02798470 | TRX[0.0007770000000000],USD[-0.0499895052987378],USDT[0.0544058800000000] |
| 02798471 | USD[0.0056235000000000] |
| 02798472 | ETH[4.1560000000000000],ETHW[4.1560000000000000],EUR[4975.705656806000000],USD[0.0000000171827692] |
| 02798485 | USD[25.000000000000000] |
| 02798486 | EUR[0.0000000089029320],USD[0.0363142871409511] |
| 02798496 | USDT[0.000000093400000] |
| 02798498 | FTT[36.042131680000000],OKB[2.000000000000000],USD[787.923492404428598],USDT[0.0000000184561155] |
| 02798501 | POLIS[16.850027690000000],USD[0.000000247585692] |
| 02798503 | ATLAS[0.1970600300000000],BAND[0.000000002000000],BAO[889.134724630000000],FTT[5.200000000000000],GMT[302.557716125004718],KIN[3545.407901480000000],KNC[0.0000000266076500],SOL[0.2906870594630290],TRX[33.810051824401800000],USD[0.0271800139443096],USDT[0.1137402370030246] |
| 02798505 | CRO[599.778550150000000],MANA[41.890698940000000],SAND[73.110256020000000],USD[0.0000000237790560],USDT[0.0000000454612222],XRP[2800.728687930147320] |
| 02798515 | ATLAS[0.0000000005881312],AXS[0.0000163017450309],BNB[0.0000006993276665],BRZ[0.0059377397818992],BTC[0.0000001521094583],GALA[0.0192067628295626],MANA[0.0018240855052084],SAND[0.0025423272773070],SPELL[13.394871022263834],USD[0.0000000494141957],USDT[0.000000091795732] |
| 02798516 | ETH[0.0000981600000000],ETHW[0.0004533700000000],FTT[3.799278000000000],SOL[0.0085320000000000],USD[1.885000000000000],USDT[0.3964886396945868] |
| 02798519 | ETHW[0.2139823400000000],EUR[0.0000000101239956],MATIC[308.269482359174094],OXY[159.896128130000000],USDT[0.3637170668631700] |
| 02798520 | BTC[0.0139912600000000] |
| 02798522 | ATLAS[114.422797610000000],EUR[0.0001826508834340],KIN[1.000000000000000] |
| 02798524 | ATOMBULL[7350.000000000000000],AVAX[8.700000000000000],BTC[0.0000564400000000],DOT[8.300000000000000],ETHW[0.0460000000000000],LINK[4.800000000000000],MANA[51.000000000000000],SOL[1.810000000000000],USD[-134.8972620501750000] |
| 02798528 | BNB[0.040000000000000],FTT[0.0472510000000000],GOG[15.626574980609000] |
| 02798537 | CRO[2929.443300000000000],USD[2.837785573595213],XRP[2801.659290201701250] |
| 02798539 | USD[0.000000067500000] |
| 02798541 | EUR[0.000000050082791],XRP[0.000000005074545] |
| 02798547 | SOL[0.0000000340275000] |
| 02798549 | USD[0.0000000001757348] |
| 02798550 | CRO[20.000000000000000],DOGE[84.000000000000000],FTT[0.100000000000000],GALA[170.000000000000000],LUNA2[0.0018851712100000],LUNA2_LOCKED[0.0043987328230000],LUNC[410.500000000000000],REEF[3840.000000000000000],SAND[14.000000000000000],SHIB[1100000.000000000000000],SOL[1.0561409900000000000],USD[0.0085908232035000],XRP[101.000000000000000] |
| 02798551 | AURY[6.478476290000000],BAO[2.000000000000000],CHR[0.0015771300000000],DENT[1.000000000000000],GALA[0.0285113000000000],KIN[2.000000000000000],MATIC[58.576809630000000],SHIB[583087.738971410000000],TRX[1.000000000000000],USD[0.0011532714264728],USDT[1.414240247780894] |
| 02798552 | USD[25.000000000000000] |
| 02798557 | SRM[0.000000091200000] |
| 02798558 | ATLAS[1435.371722883072950],USD[0.0000000455530380] |
| 02798561 | ATLAS[29.994300000000000],CRO[4589.127900000000000],FTT[22.297020000000000],SOL[2.390166550000000],USD[1.669217025360000],USDT[0.0073890250617276] |
| 02798562 | USDT[0.0000014555549654] |
| 02798563 | XRP[0.0078838500000000] |
| 02798566 | AUD[0.002000000000000],BTC[0.0000892000000000],USD[852.074567924580000] |
| 02798569 | FTT[0.0000000055155283],GALA[836.939515160665775],SAND[910.662228460800600],SOL[0.039447790000000],USD[1.3243425801020493],USDT[0.000000039000000] |
| 02798571 | BTC[0.0001394889308060],USDT[0.0000035439408313] |
| 02798574 | USD[0.0000001090604995],USDT[0.0000000002455435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02798581 | AURY[117.062374180000000],FTT[0.000000005890000],IMX[99.986000000000000],USDT[1.752920610189328] |
| 02798582 | MATIC[50.000000000000000],USD[1.132091827000000] |
| 02798587 | AVAX[1.046074350000000],BAO[4.000000000000000],ETH[0.373908060000000],ETHW[0.373751200000000],EUR[0.072862496429438],KIN[2.000000000000000],SOL[1.170188120000000],SRM[9.979571290000000],SUSHI[3.297029700000000],XRP[26.492726580000000] |
| 02798590 | BTC[0.001425200000000],USD[0.000150001535580] |
| 02798595 | USDT[12.090000000000000] |
| 02798605 | AVAX[1.151383543060020],BTC[0.019677403145970],CRO[129.975300000000000],DOGE[908.149594386682100],ETH[0.304417036240040],ETHW[0.276937015925090],USD[13.221720090778412] |
| 02798607 | USDT[100.000000000000000] |
| 02798613 | BOBA[39.992800000000000],USD[0.513506000000000] |
| 02798617 | SOL[0.000000052113900],USD[0.000000004322160] |
| 02798627 | BTC[0.000400000000000],ETH[0.001000000000000],ETHW[0.001000000000000],MANA[1.000000000000000],SAND[2.000000000000000],SOL[0.020000000000000],USD[0.734514724232468],USDT[0.000000053704058] |
| 02798629 | ATLAS[402.855565800000000],USD[0.292904697750000],USDT[0.000000085929392] |
| 02798630 | BTC[0.010700000000000],EUR[107.767749261000000] |
| 02798632 | BCH[0.000000005959275],BNB[0.000000747774073],BTC[0.000001672273012],LTC[0.000000003459636],USD[-0.000336434845720] |
| 02798635 | ATLAS[650.000000000000000],USD[0.890309246375000],USDT[0.000250000484196] |
| 02798637 | BAO[3.000000000000000],BTC[0.000001200000000],DENT[2.000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],EUR[0.000000011257545],GALA[0.005366960000000],KIN[4.000000000000000],SAND[0.000248810000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.158755597009841] |
| 02798639 | USDT[0.000032000000000] |
| 02798640 | ETH[0.000000052832800],USD[4.999172122500000] |
| 02798646 | BICO[29.994000000000000],DFL[669.866000000000000],LUNA2[0.000067724029460],LUNA2_LOCKED[0.000158022735400],LUNC[14.747050000000000],TRX[0.000001000000000],USD[0.015695950000000],USDT[0.000000085573146] |
| 02798647 | BNB[0.000000012593560],BTC[0.000000009178677],CRO[13162.058660134600000],DOGE[0.000000009200000],FTM[0.000000037000000],FTT[0.000000029276944],LUNA2[3.016255479000000],LUNA2_LOCKED[7.037929452000000],LUNC[9.716531770000000],MANA[0.000000080000000],SAND[0.000000019484469],SOL[0.000000000000000],USD[0.000000010257495 0],USDT[0.000000010257495 0] |
| 02798648 | BTC[0.000117779061656],ETH[0.000000024913650],USD[-0.082315756961474 2],USDT[0.000000001763002] |
| 02798650 | USD[3.913500355100000] |
| 02798657 | ATLAS[8989.224000000000000],GENE[14.808700380000000],POLIS[225.189520000000000],RSR[19.996000000000000],SOL[4.229154000000000],USD[0.043922579200000],USDT[0.000000007281600] |
| 02798660 | TRX[0.190731000000000],USD[0.005681038000000],USDT[0.120515603750000] |
| 02798662 | RAY[0.000000017800000] |
| 02798665 | SOL[3.354450540000000],USD[478.183605159528456] |
| 02798669 | ATLAS[2160.000000000000000],USD[0.217155162750000],USDT[0.000000212766554] |
| 02798670 | USD[0.918032331250000] |
| 02798672 | BOBA[0.092700000000000],USD[0.055431340400000] |
| 02798673 | AVAX[0.334292750000000000],BTC[0.000000009623837 0],CRO[5.388740270000000],DOT[0.968543580000000],ETH[0.000000065420360],FTM[26.869785710000000],FTT[0.245303010000000],GALA[14.689012450000000],LINK[0.821704420000000],MANA[0.917555520000000],MATIC[7.121833490000000],RNDR[1.029589250000000],SAND[0.706323630000000],SOL[0.196899330000000],USD[0.000000071108638] |
| 02798674 | CRO[1559.703600000000000],SOL[23.293375350000000],USD[0.000000937252670],USDT[0.000000017301008] |
| 02798677 | TRX[0.000004000000000],USDT[0.000000075000000] |
| 02798678 | GENE[0.589910000000000],SOL[0.006889320000000],TRX[0.000778000000000],USD[19.822704862459806],USDT[0.000000064053834] |
| 02798680 | USD[0.528121552500000],USDT[0.000000176896718] |
| 02798683 | ATLAS[3949.010000000000000],IMX[92.416746000000000],USD[2.333300000000000] |
| 02798689 | BICO[2.019124892451936 0],BTC[0.000000003000000],LUNA2[0.351580226190000],LUNA2_LOCKED[0.820353861110000],LUNC[75019.338708300000000],USD[0.044632401910541],USTC[0.999810000000000] |
| 02798690 | USD[0.000000011442228],USDT[0.000000075129422] |
| 02798692 | GENE[4.004180280000000],USDT[0.000001069247792] |
| 02798699 | TRX[0.033590000000000],USD[2.542204380000000] |
| 02798700 | USD[41.674216575525142400000000] |
| 02798703 | BTC[20.000378200000000],MANA[0.344182300000000],USD[0.928388412000000],USDT[0.000000004000000] |
| 02798704 | BNB[0.000000009254297 6],BTC[20.000000081534774],DOGEBEAR2021[0.000000083504304],DOGEBULL[0.000000080321539],ETH[0.000000042477517],FTT[1.699677000000000],JPY[0.000000093225021],LTC[0.000000001244670],LUNA2[0.009979973320000],LUNA2_LOCKED[0.023286604410000],USD[362.914404509617975400000000],USDT[0.000000023790612 6] |
| 02798705 | ETH[0.000000059718894],NFT[431636795507317173][1],NFT[466144380995951825][1],NFT[474789808273957383][1],NFT[521008317551860289][1],USD[-0.018753990868310],USDT[0.020655700000000] |
| 02798706 | AUDIO[72.258394000000000],BABA[0.078244840000000],BAO[1.000000000000000],DOGE[6351.791199230000000],ETH[0.129925750000000],ETHW[0.128859980000000],EUR[0.003097187007275 7],FTT[13.894338860000000],KIN[1.000000000000000],MATIC[1.031254100000000],RSR[2.000000000000000],SHIB[15449759.559994560000000],SOL[6.078038930000000],STARS[87.786033540000000],UBXT[1.000000000000000] |
| 02798707 | AUD[0.000000058020086],AVAX[0.000000028577600],BNB[0.000000069380378],BTC[0.000000021136846],FTM[0.000000079347943],FTT[0.156151861612546 2],USD[0.000067373997196],USDT[0.000000099140314] |
| 02798708 | BTC[0.044109540000000],DOGE[3299.283626540000000],ETH[0.570947780000000],ETHW[0.570947780000000],MATIC[290.160928900000000],USDT[149.635280478633111 1] |
| 02798709 | USD[0.000000119279681],USDT[0.000000084602404] |
| 02798714 | RAY[0.000000089000000] |
| 02798720 | ATLAS[209.960100000000000],POLIS[9.798100000000000],USD[0.000000072121471],USDT[0.000000013314937] |
| 02798721 | ATLAS[0.000000079000000],BNB[0.000006941166861],SOL[0.000000049876520],SPELL[0.000000020315392],USD[0.000016541314426],USDT[0.000000057617320] |
| 02798723 | USDT[0.000000047543212] |
| 02798724 | USD[3.131539740000000] |
| 02798725 | SOL[0.009686000000000],TRX[0.000160000000000],USD[116.660917897668498 7],USDT[2.687832150237650] |
| 02798727 | CRO[180.549229530000000],USDT[0.000000126866970] |
| 02798728 | USD[30.000000000000000] |
| 02798729 | BNB[0.000000620890000],CRO[0.000000180000000],DOT[0.082415537814006 9],FTT[0.000000047945948],GENE[0.000000005995752],TRX[0.000028000000000],USD[0.000000157039813],USDT[0.000000018282953] |
| 02798731 | ETHW[0.084000000000000],EUR[536.259586069960000],FTT[1.000000000000000],USD[0.000000158114220],USDT[0.451769610000000] |
| 02798736 | IMX[17.900000000000000],USD[0.440063530750000] |
| 02798740 | TRX[0.000010000000000],USD[1.641709431500000],USDT[0.009640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02798744 | PORT[58.3000000000000000],USD[0.0362199180000000],USDT[0.0000000051882411] |
| 02798746 | LUNA2[1.2418293590000000],LUNA2_LOCKED[2.8976018390000000],LUNC[270410.9575562000000000],SOL[0.0000000040298206],USD[0.0000993477808117] |
| 02798749 | USD[0.0000000060869338],USDT[0.0000049770312622] |
| 02798752 | USD[0.0086213363890000],USDT[0.0000000094262749] |
| 02798753 | AURY[8.0000000000000000],HNT[2.9000000000000000],SOL[0.5998800000000000],USD[0.0869661860000000] |
| 02798756 | USD[0.0000000122761361],USDT[0.0000000054662978] |
| 02798765 | BAO[2.0000000000000000],GBP[0.0000348941928794],RSR[2.0000000000000000],USD[0.0000294823342428] |
| 02798766 | BTC[0.0036000000000000],USD[54.4688336382000000] |
| 02798768 | AUDIO[1.0000000000000000],BTC[0.0003000000000000],ETH[0.0204747035374500],ETHW[0.0203643675544500],LINK[1.0166281602005100],LTC[0.1039511447284800],UNI[1.0180659282074800],USDT[339.1509754493131500] |
| 02798771 | DOT[2.0020000000000000] |
| 02798773 | USD[0.0137730129910000] |
| 02798774 | USD[0.0000000564335360],USDT[0.0000000094583592] |
| 02798777 | USD[118.7125925882709810],USDT[0.0000000076987055] |
| 02798778 | USD[0.8640000057113608],USDT[0.0000000048934500] |
| 02798780 | HT[0.0000000014481200],TRX[0.0000000048000000] |
| 02798782 | USD[129.3043561404639168],USDT[-0.0751510272843720] |
| 02798783 | ATLAS[1115.0793622780494633],SOL[0.0000067807200] |
| 02798784 | USDT[0.6151520000000000] |
| 02798786 | USD[0.0000000091697445],USDT[0.0000000031923338] |
| 02798789 | TONCOIN[35.0133606200000000],USD[0.0044509144803980] |
| 02798796 | BNTX[0.6300000000000000],BTC[0.0103000000000000],LTC[4.6600000000000000],TSLA[1.4700000000000000],USD[8.4389177450000000] |
| 02798798 | USD[2.3685994700000000] |
| 02798804 | CRO[2786.4145228300000000],USDT[7536.3967088300000000] |
| 02798805 | USD[25.0000000000000000] |
| 02798807 | ATLAS[14143.8775447939653406],SNY[98.0000000000000000],USD[0.0000000081548511],USDT[7.9014004026909842] |
| 02798808 | USD[0.0000000156808030],USDT[0.0000000067508982] |
| 02798815 | CRO[2009.5980000000000000],MOB[859.4116000000000000],TRX[0.0007770000000000],USD[917.2621482370729169000000000000],USDT[0.0022563007146050] |
| 02798816 | USDT[0.0000000005470000] |
| 02798817 | BTC[0.1162000000000000],ETH[0.6950000000000000],ETHW[0.6950000000000000],USD[69.6839055800000000] |
| 02798819 | BNB[0.0000001100000000],SOL[0.0000000000049258],USD[0.0000000006985576] |
| 02798821 | AVAX[0.0000000468644302],BAO[2.0000000000000000],BNB[0.0000000048680544],BTC[20.0855201116802666],CUSDT[0.0000000088068900],DOGE[0.0000000039062440],ETH[0.0000000100000000],ETHW[0.1202030660025702],EUR[0.0000000013220996],FTM[-0.0000000026093920],KIN[4.0000000000000000],LUNA2[0.0057751234040000],LUNA2_LOCKED[0.0134752879400000],LUNC[1257.5452800000000000],SOL[0.9774924900000000],TRX[1.0000000000000000],USD[0.0000001392311611],USDT[261.0313217608674088],USTC[0.0000000042105101] |
| 02798828 | DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[25.0000000999807238] |
| 02798833 | ETH[0.0000001200000000],ETHW[0.0000001200000000] |
| 02798837 | USD[1.7763711125000000] |
| 02798839 | DAI[0.0000001000000000],ETH[2.4507031300000000],ETHW[2.4507031300000000],GENE[0.0000000085070808],TRX[0.0024220000000000],USD[87.0059723412073513],USDT[1950.0000184482205529] |
| 02798842 | TRX[0.0000010000000000],USD[1.9425686900000000],USDT[2.6200000040715591] |
| 02798845 | USDT[0.0000000107470592] |
| 02798853 | CRO[28654.4460000000000000],LUNA2[0.0924129296700000],LUNA2_LOCKED[0.2156301692000000],LUNC[20123.1100000000000000],TRX[0.0003600000000000],USD[1.2185099197970500],USDT[0.0000000130765798] |
| 02798855 | BTC[0.0011741700000000],ETH[0.1247840000000000],ETHW[0.1236417000000000],USD[0.0000015899066400],USDT[0.2530184780722959] |
| 02798858 | EUR[0.0000089497738717],USD[-0.0000308468189855],USDT[0.0000474101383904] |
| 02798859 | USD[0.0000000035000000] |
| 02798864 | AKRO[10.0000000000000000],BAO[20.0000000000000000],BTC[0.0000009000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],ETH[0.0002738000000000],ETHW[0.0000009368555],FIDA[0.0001839000000000],KIN[23.0000000000000000],POLIS[0.0034902000000000],RSR[2.0000000000000000],SOL[0.0000080100000000],TRX[1.0000000000000000],USD[0.0000000193219164],USDT[0.9753220000000000] |
| 02798868 | BTC[0.0790605000000000] |
| 02798871 | ATLAS[4609.5240000000000000],POLIS[93.5420600000000000],TRX[0.4235510000000000],USD[0.5403133920500000],USDT[0.0039080000000000] |
| 02798874 | NFT (3141234426631437351)[1],NFT (3165769589513955553)[1],NFT (478092254248843622)[1],USD[0.0025260084000000],USDT[0.0604500000000000] |
| 02798876 | ETH[0.0000134000000000],ETHW[0.0000134000000000],TRX[0.0007770000000000],USD[0.0334512000000000] |
| 02798877 | BRZ[0.0000000036667948],BTC[0.7536294591910719],ETH[0.0400442793284151],ETHW[0.0400442793284151],EUR[0.0001586653866351],FTT[56.7003726912893931],GALA[0.0000000024000000],RAY[0.0000000087174490],SOL[0.0000000078291031],USD[-0.0003552582142465],USDT[0.0000000124977570] |
| 02798879 | FTT[0.0054775330880444],USD[-0.0000000019064808],XRP[0.0000000088768183] |
| 02798882 | USD[0.0000000051118810] |
| 02798887 | USDT[0.0000030036521644] |
| 02798889 | USD[25.0000000000000000] |
| 02798890 | TRX[0.0007790000000000],USDT[-0.0000001128991621] |
| 02798894 | GENE[21.6956600000000000],USDT[1.0475936000000000] |
| 02798895 | APE[2.0362392000000000],AVAX[1.0000000000000000],BNB[0.0036046900000000],BTC[0.1773433117066000],DFL[280.0000000000000000],ENJ[26.0000000000000000],ETH[0.0107750917000000],ETHW[0.0507750917000000],GALA[521.1320000000000000],MANA[44.0000000000000000],MATIC[0.0050572157687888],SAND[51.0000000000000000],SOL[2.0591107727902400],USDB[-140.1087073168940731000000000000],USDT[8.8821950140762954] |
| 02798898 | BTC[0.0000000093812000],FTT[0.0081262466430242],USD[0.0000001210308320],USDT[0.000000143143532] |
| 02798900 | FTT[0.0491902110129946] |
| 02798902 | ETH[0.0000030500000000],ETHW[0.0000030500000000],GALA[290.0000000000000000],USD[1.3468933365000000] |
| 02798904 | SAND[0.9996200000000000],USD[0.0032096152500000] |
| 02798911 | BRZ[0.0000000050000000],BTC[0.0093600018471508] |
| 02798921 | BNBBULL[0.0099739650000000],DOGEBULL[192973.2449615000000000],ETH[0.0003415000000000],ETHBULL[0.0067214700000000],ETHW[0.0003415000000000],FTT[36530.1511400000000000],SRM[17468.5056000000000000],USD[7858.1646272285000000],USDT[0.0005249050000000],XRPBULL[328662612.4670000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02798925 | USD[25.0000000000000000] |
| 02798933 | ATLAS[1749.757000000000000000],EUR[0.000000067373173],FTT[0.799856000000000000],GOG[83.988480000000000000],IMX[129.082396000000000000],JOE[37.993160000000000000],LINK[11.497930000000000000],LRC[61.988480000000000000],MBS[149.973000000000000000],SAND[15.997120000000000000],SNX[4.198326000000000000],STEP[218.460670000000000000],USD[0.746252123936648] |
| 02798935 | SOL[0.000000001679855],USDT[0.000000008789719] |
| 02798936 | BNB[0.000000005668289],TRX[0.000001000000000],USD[0.000378900982989],USDT[0.000910008275000] |
| 02798938 | AVAX[0.000000014087980],BUSD[1047.020585490000000],ETH[0.000000002200000],ETHW[0.000000005273687],FTT[0.007374481893550],NFT (293872295496321014)[1],NFT (315552887995476316)[1],NFT (396746764419231771)[1],NFT (485720764292777173)[1],NFT (548787602617466224)[1],NFT (573596480094267153)[1],SOL[0.000000016000000],USD[0.219621532183167|6],USDT[0.000000006273179] |
| 02798939 | BOBA[0.061326460000000],USD[1.771081550000000] |
| 02798940 | USD[44.438863682760000000000000000],USDT[0.001285500000000] |
| 02798947 | ADABULL[3.358190900000000],ETH[3.027302000000000],SOL[4.077940000000000000],USD[3.860848535000000] |
| 02798950 | BRZ[0.324679026000000],ETH[0.003899971899250],USD[0.098554252500000000],USDT[-0.084960208687133] |
| 02798957 | BTC[0.000020720000000],FTM[0.973590000000000],FTT[0.005292306820460],GBP[0.000000098817530],MTA[110.119369587500000],REN[27.761456330000000],RUNE[0.093996000000000],SHIB[12197682.000000000000000],SOL[0.010001340000000],USD[-1.949896395924251|6] |
| 02798961 | BTC[0.000309790000000],USDT[0.000243121583728] |
| 02798962 | BAO[6.000000000000000],BTC[0.014449010000000],DENT[3.000000000000000],DOGE[47.202620000000000000],ETH[0.082423400000000],ETHW[0.081407950000000],FTM[13.404414850000000],KIN[6.000000000000000],LTC[0.373905870000000],SAND[22.344309170000000],SOL[0.979566270000000],USD[0.374617469763020|4] |
| 02798963 | AUDIO[1.025641020000000],GBP[0.050228733992444],IMX[51.710135490000000] |
| 02798980 | USD[0.000000051554835] |
| 02798981 | USDT[610.000000000000000] |
| 02798987 | USD[-0.962263529696443|3],USDT[1.049272020970101|2] |
| 02798999 | USD[0.044475453120526|8],USDT[0.000000000647046|4] |
| 02799001 | BTC[0.000000008000000],DFL[5600.528700000000000],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[2.002984092537420|8],USDT[0.065047886880974|9] |
| 02799016 | USDT[0.000000000335830|0] |
| 02799018 | ATLAS[20203.312000000000000000],USD[0.368598370750000|0],USDT[0.000000163822108] |
| 02799019 | USD[26.245320686000000000] |
| 02799025 | BTC[0.000040115735222|6],USD[0.967155048051061],VGX[0.000000012500000] |
| 02799028 | AAVE[0.009810000000000],LINK[0.042358000000000],USD[0.001171911370000|0],USDT[0.005977000000000000] |
| 02799030 | GENE[2.199780000000000000],SHIB[48250.904704460000000000],USD[0.017833880000013500] |
| 02799032 | LOOKS[1091.792520000000000000],TRX[0.000837000000000],USD[123.117522660101455|8],USDT[0.000000125119343] |
| 02799033 | JET[40.286487810000000],LOOKS[16.928800000000000000],TRX[0.000022000000000],USD[0.706542658145750|5],USDT[0.718650231802364|0] |
| 02799035 | BTC[0.000000001462885|0],TRX[0.000777000000000],USD[0.000000006100069|2],USDT[1.285946920000000] |
| 02799036 | BAO[0.062927180000000],ETH[0.000000006000000],ETHW[0.000000006000000],EUR[28.996374972145910],MANA[0.000038060000000],USD[0.000000158449024] |
| 02799037 | USD[0.000210374089869|0] |
| 02799039 | LTC[0.007909840000000],USD[0.000000007457556|4],USDC[1.429062220000000],USDT[0.000000003358874|1] |
| 02799043 | FTT[0.450932419003293|8],LUNA2[1.682319853000000],LUNA2_LOCKED[3.925412991000000],LUNC[366328.690000000000000000],TRX[0.000004000000000],USD[20637.495794162085520|0],USDT[0.000000035215974] |
| 02799044 | USDT[1161.720800000000000000] |
| 02799045 | BOBA[81.774283180000000000],USD[-118.136691655000000000],XRP[858.708090000000000000] |
| 02799048 | SHIB[115241.784391810000000000],USD[2.877956119000000000] |
| 02799049 | EUR[1050.000000000000000000],USD[0.000000052515365] |
| 02799051 | BOBA[78.575288440947799|3],BTC[0.000000006345690|0],SHIB[0.000000039310250] |
| 02799052 | ETH[0.000000010000000],USD[0.000000015738502],USDT[0.000003408654043|0] |
| 02799053 | AVAX[1.650276608000000],DOT[5.747893751585536|6],SOL[1.138265095500000],USD[13.256649792682959|2],XRP[126.899391251645006|3] |
| 02799056 | BOBA[0.044354700000000],USD[0.069138286700000] |
| 02799058 | USD[0.007909225200000] |
| 02799060 | USD[0.000000009130079|9],USDT[0.002681936109700] |
| 02799061 | BTC[0.002347550000000],KIN[1.000000000000000],USD[0.000392934470690] |
| 02799062 | TRX[0.000002000000000],USD[0.000000005665731|2],USDT[0.000000006000000] |
| 02799067 | AKRO[1.000000000000000],BAO[9.000000000000000],HMT[75.600044590000000000],KIN[8.000000000000000],LUNA2[0.138163649100000],LUNA2_LOCKED[0.322346567900000],LUNC[400.721257630000000000],UBXT[2.000000000000000],UMEE[6.050473590000000000],USD[0.000000105256279],USDT[0.000000052850000],USTC[19.3411395000000000000] |
| 02799071 | USD[0.001495463000000] |
| 02799073 | BRZ[5.000000000000000] |
| 02799078 | ATLAS[3499.490000000000000000],TRX[0.000010000000000],USD[51.162296303750000|0],USDT[100.000000000000000] |
| 02799079 | USD[0.000000009600000] |
| 02799080 | ETH[0.930746200000000],ETHW[0.930746200000000],LUNA2[7.383824313000000],LUNA2_LOCKED[17.228923400000000],LUNC[1607843.290000000000000000],SHIB[129248249.300885080000000000],SOL[14.121720000000000000],USD[3.694380949354565|5] |
| 02799081 | NFT (323019346764555522)[1],NFT (443400651405041549)[1],NFT (533417052077508956)[1],USD[0.000000018735138],USDT[0.334872946312468|2] |
| 02799084 | ALEPH[88.983280000000000000],BNB[0.080000000000000],CRO[70.000000000000000000],FTM[24.000000000000000000],RNDR[8.198955000000000000],TRX[504.904050000000000000],USD[13.128726348592000|0] |
| 02799085 | BNB[0.000788280000000],USD[-22.048867888511375|7],USDT[27.020860352691632] |
| 02799090 | USD[0.031286967583680|0],USDT[0.000000067337416] |
| 02799099 | USD[0.679392171513692|8] |
| 02799100 | BTC[0.038866560000000],MANA[112.979660000000000000],SAND[59.994600000000000000],USD[0.003291590651298|4],XRP[318.963640000000000000] |
| 02799101 | DENT[1.000000000000000],SHIB[7649203.496336950000000000],SOL[1.652860890000000000],UBXT[1.000000000000000],USD[0.000000283522974|1] |
| 02799102 | BTC[0.236764260000000000] |
| 02799103 | NFT (292762596420978936)[1],NFT (318972706918182949)[1],NFT (503101515427405377)[1],USD[0.000000001308477] |
| 02799106 | USD[11.480456181309087|7],USDT[0.000043928837169|2] |
| 02799109 | FTT[0.000000003386250],GBP[0.000000047383609],KIN[3.000000000000000],SAND[0.000000088100000],SOL[0.000000003645250],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02799112 | BTC[0.0050733000000000],ETH[0.1373500000000000],ETHW[0.1373500000000000],SOL[13.0775148000000000],USD[1.7200000000000000] |
| 02799116 | ATLAS[1190.0000000000000000],STG[119.0000000000000000],TRX[0.0007770000000000],USD[0.9808095315000000] |
| 02799117 | TRX[0.0000010000000000] |
| 02799120 | USDT[0.0004034270890270] |
| 02799125 | AMPL[0.0661034892203453],GRT[0.9468000000000000],USD[0.0000000096241420],USDT[0.0000000070000000] |
| 02799134 | BUSD[332.6358658000000000],USD[0.0000000097500000] |
| 02799135 | GBP[0.0079764810038600],USD[0.0000000034160018] |
| 02799137 | ATLAS[0.0000000007050000],USD[1.6058531276937096] |
| 02799139 | ATLAS[188612.0313000000000000],IMX[2710.1962760000000000],POLIS[2927.9000000000000000],USD[0.0662000965375000],XRP[0.2596490000000000] |
| 02799142 | GENE[12.4991360000000000],USD[0.8654280540000000],USDT[0.0000000068043271] |
| 02799144 | BTC[0.0000000036000000],TRX[0.0000010000000000],USD[0.0000000151339165],USDT[0.0000000070669299] |
| 02799145 | USD[3997.0146556309262592] |
| 02799146 | SHIB[1809736.2921100000000000] |
| 02799150 | ATLAS[9.8613000000000000],CRO[9.8974000000000000],USD[0.0000000016300000] |
| 02799153 | BTC[0.0000000074969990],ETH[1.5338831086789040],EUR[0.0038961162314640],FTT[0.0000000025878108],USD[0.0000095897154042],USDT[0.0000234156994162] |
| 02799156 | BAO[1.0000000000000000],BTC[0.0007770500000000],MATIC[11.6148597000000000],USD[0.0000000147282653],USDT[0.0000000028015380] |
| 02799157 | BTC[0.0000000026325822],USDT[0.0000000059670890] |
| 02799158 | ATLAS[648.1821449300000000],USD[73.8233437244112648] |
| 02799161 | ATLAS[1612.3616953063961900],CRO[23.1314465700000000],FTT[4.6764300000000000],OKB[3.6075779271413000],POLIS[16.0000000000000000],USD[607.8464276930073090],USDT[0.0000000146796008] |
| 02799162 | BTC[0.0000000023128148],EUR[0.0000065501066356],TRX[0.0007790000000000],USD[0.0025278857070240],USDT[0.0000002408131072] |
| 02799166 | BOBA[0.0250384000000000],USD[0.0877246443462393],USDT[0.6336845680000000] |
| 02799167 | GENE[1.6996770000000000],USD[2.8866194260714278] |
| 02799174 | USD[0.0135932720648400],USDT[15554.6072090014193200] |
| 02799177 | EUR[30.3766791233354358],USD[18130.2720408331566622],USDC[20.0000000000000000] |
| 02799185 | USD[0.0000000032566633] |
| 02799188 | USD[0.0000000092300520],USDT[0.4052978500000000] |
| 02799190 | USD[0.0294781800000000] |
| 02799194 | ATLAS[9.7740000000000000],USD[0.0012605080000000] |
| 02799195 | BNB[0.0097660000000000],BTC[0.0003500000000000],EUR[3.0000000000000000],LUNA2[1.7644971780000000],LUNA2_LOCKED[4.1716008300000000],LUNC[233572.9755080000000000],SHIB[100000.0000000000000000],USD[0.8245010614032283],USDT[0.0000000070365977] |
| 02799199 | LUNA2[0.2412480922000000],LUNA2_LOCKED[0.5629122152000000],LUNC[52532.2800000000000000],USD[0.0019285940596800] |
| 02799201 | BTC[0.0096793090000000],CHZ[4.0381000000000000],CRO[32727.2401000000000000],MANA[3224.6327200000000000],USD[9.7734294853813863],USDT[0.0000000082615602] |
| 02799202 | NFT[322300779323003746][1],NFT[363420805679838106][1],USD[0.4904104367675621],USDT[0.0000042253797063] |
| 02799205 | NFT[359383021819900189][1],NFT[383167649684151065][1],TRX[0.7009700000000000],USD[1.1992505862500000],USDT[0.4217759320000000] |
| 02799209 | USD[0.0052572773575000],USDT[0.0000000016365009] |
| 02799210 | AKRO[2.0000000000000000],BTC[0.0000464800000000],DENT[2.0000000000000000],FTT[0.0000000100000000],GBP[0.0000000039704813],UBXT[4.0000000000000000],USD[-0.6958901411745088] |
| 02799211 | USD[0.0042891693000000],USDT[0.0000000026711400] |
| 02799213 | USD[0.0073620102412928] |
| 02799225 | BNB[0.0000000092000000],CRO[0.0000000005000000],ETH[0.0000000038971506],ETHW[0.0000000088681600],FTT[0.6990042730000000],SGD[0.0000000047495655],SOL[0.0000000040000000],USD[-0.0000000001144897] |
| 02799241 | USDT[0.0000000898394000] |
| 02799244 | EUR[0.0093897236236834],TRY[0.0000000003987604],USD[0.0000000157308790],USDT[0.0000000067087201] |
| 02799245 | ETH[0.0000000016674375],USD[0.0017949083097802] |
| 02799246 | USD[30.0000000000000000] |
| 02799251 | USD[0.0000000099442356],USDT[0.0000000066376145] |
| 02799252 | XRP[30.0000000000000000] |
| 02799253 | USD[0.2093513400000000],USDT[0.0000001264294155] |
| 02799258 | BTC[0.1339412500000000],ETH[0.0381702261129497],ETHW[0.0381702261129497],EUR[0.0001930404095060],LTC[0.0000000043000000],USD[0.0023536480000000] |
| 02799259 | IMX[0.0928430000000000],USD[3709.2218016537500000] |
| 02799261 | LUNA2[0.0701091983200000],LUNA2_LOCKED[0.1635881294000000],USD[0.0000000031400192],USTC[9.9242958800000000] |
| 02799262 | USD[0.0476113500000000] |
| 02799263 | FTT[0.2000000000000000],SPELL[19.5358114345200000],USD[2.0826059100000000] |
| 02799266 | ATLAS[32245.0068108600000000],USDT[0.0000000014305644] |
| 02799270 | BTC[0.0407922480000000],ETH[0.3609384400000000],ETHW[0.3609384400000000],TRX[0.0000040000000000],USDT[111.7101920795000000] |
| 02799271 | AURY[0.0273570000000000],POLIS[0.0577400000000000],SOL[0.0000075095978000],TRX[2.7750689530068310],USD[0.0338121898029780],USDT[0.0000000120840360] |
| 02799272 | USD[10.0000000000000000] |
| 02799277 | USD[10.0000000000000000] |
| 02799279 | LUNA2[1.9754981510000000],LUNA2_LOCKED[4.6094956850000000],USD[0.0000000091389839] |
| 02799280 | ATLAS[370.0000000000000000],USD[0.7621498347750000] |
| 02799281 | ETH[0.0000000095138348],GENE[0.0000000054357255] |
| 02799282 | ETCBULL[3.9600000000000000],MATICBULL[31.0000000000000000],SUSHIBULL[23000.0000000000000000],USD[0.1280182309000000],USDT[0.0000000098389878],VETBULL[12.2000000000000000],XRPBULL[2159.8860000000000000] |
| 02799287 | ATLAS[1040.0000000000000000],SGD[2.4055010000000000],USD[3.0776505487500000] |
| 02799290 | SOL[0.1952174700000000],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02799292 | BTC[0.028479366000000000],ETH[0.118000000000000000],EURQ[203.436388125955178],USD[0.827916730500000000] |
| 02799297 | BNB[0.138100000000000000],BTC[0.000254790000000000],ETH[2.938837109623985210],ETHW[0.939217109623985210],FTT[100.00000000000000000],TRX[0.001322000000000000],USD[0.097778813512661940],USDT[7564.406450964606050] |
| 02799298 | MBS[0.497500000000000000],PRISM[7.558196000000000000],RNDR[27.100000000000000000],USD[0.000000113389648],USDT[0.000000016474016] |
| 02799302 | USD[1.715110081800000000] |
| 02799304 | TRX[0.000000005894612],USD[0.002436838152764640],USDT[0.000001286540463] |
| 02799305 | USD[25.000000000000000000] |
| 02799308 | STARS[0.947500000000000000],TRX[0.000010000000000],USD[4.059704560000000000],USDT[0.000000064697760] |
| 02799317 | CRO[189.985372370000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[3.600625224000000000],SYN[14.525612510000000000],TRX[0.000029000000000],USD[5.712545200000000000],USDT[0.000000106212405] |
| 02799320 | GENE[10.000000000000000000],MBS[38.848905000000000000],PRISM[5583.667600000000000000],USD[0.000000098267280],USDT[0.000000008932712] |
| 02799325 | BOBA[79.984000000000000000],EUR[0.000000033358275],USD[0.000000155731148],USDT[0.000000029897748] |
| 02799327 | GENE[0.012644490000000000],USD[0.004796200000000000],USD[0.000000028776950],USDT[0.000000121702328] |
| 02799328 | BNB[1.128440310000000000],BTC[0.008484350000000000],FTM[135.583065550000000000],HNT[8.498765000000000000],SOL[0.680000000000000000],USD[3.574824211971753+] |
| 02799329 | USD[7.051820435493681],USDT[0.000000102784604] |
| 02799331 | USD[0.000000013312071],USDT[0.000000032226403] |
| 02799336 | USD[0.000000091458586],USDT[0.000000004500000] |
| 02799338 | AXS[0.000000005247396],BNB[0.000000003067441],BTC[0.032446530000000000],ETH[0.149936920000000000],ETHW[0.149936920000000000],FTT[7.017316790000000000],LUNA2[2.768462754000000000],LUNA2_LOCKED[6.459746426000000000],LUNC[0.000000022361800],TSLA[0.449917085000000000],TSLAPRE[-0.000000023000000000],USD[163.788998527909373900000000000] |
| 02799343 | HUSD[3.515154700000000],NFT[525207677632298686][1],NFT[552916050126617381][1],NFT[556424157912360033][1],TONCOIN[3.845368100000000],USD[0.009004952548551445],USDT[0.003024560000000000] |
| 02799344 | BNB[0.000000082057935],CRO[48.802825210000000000],EUR[0.000000031183629] |
| 02799345 | USD[25.000000000000000000] |
| 02799348 | MATIC[0.000100000000000],NFT[339365144764278051][1],NFT[410260553074813962][1],NFT[428459398111904233][1],NFT[446852436517739294][1],NFT[455171516510503555][1],NFT[457508989867239516][1],NFT[462615009494062587][1],NFT[478598029655244440][1],NFT[480955229636167336][1],NFT[520415182971690121],NFT[525719489957799241][1],NFT[526465658092848005][1],NFT[541577717106127204][1],NFT[572726922067224032][1],SOL[1.249762500000000],TRX[0.002396000000000000],USD[0.000000086547684],USDT[31.726315927500000] |
| 02799349 | USD[0.000000010250180] |
| 02799356 | STARS[0.991800000000000000],TRX[0.286001000000000000],USD[0.104830556576562],USDT[0.000000011445818] |
| 02799358 | BTC[0.000000054378019],EUR[598.000000000000000000],LUNA2[0.521303974900000],LUNA2_LOCKED[1.216375941000000],USD[0.014367947846132] |
| 02799359 | USD[10.611731550053129],USDT[0.000000024476660] |
| 02799364 | USD[0.004601562278536],USD[8.85559582092436280] |
| 02799365 | SOL[0.007462000000000000],USD[8.855470000000000000] |
| 02799370 | ETHBULL[0.003000000000000],FTT[151.900000000000000],LUNA2[0.086560081550000],LUNA2_LOCKED[0.201973523600000],LUNC[18848.640000000000000],SOL[0.006613550000000000],USD[12619.765037847252539] |
| 02799372 | USD[0.000000008368684] |
| 02799374 | ETH[0.000000041210720],TRX[0.000003000000000],USD[-0.003921807116073S],USDT[0.024521230000000] |
| 02799375 | ATLAS[0.000000001411200],FTT[0.000000010000000],USD[0.000000012955248],XRP[149.652324901767740] |
| 02799378 | USD[0.000000077788758],USDT[0.000038295758893G] |
| 02799383 | AVAX[0.000000007933769],BNB[0.000000059756512],CRO[0.000000034934358],GALA[0.000000038097271],LUNA2[0.000274462565100],LUNA2_LOCKED[0.000640412651900],LUNC[59.764801400000000],SGD[0.000007187387718],USD[0.073833167078501],USDT[0.000000057342130] |
| 02799384 | USDT[2.000000000000000000] |
| 02799386 | BNB[0.000000054000000],BTC[0.000000009000000],NEAR[0.006643880000000000],NFT[332036101515052985][1],NFT[559148627574475430][1],TRX[0.000022004201092],USDT[0.006969684981109750] |
| 02799387 | TRX[0.000002000000000],USD[0.015489060000000] |
| 02799388 | LUNA2[0.960823408000000],LUNA2_LOCKED[2.241921285000000],SOL[0.000000050000000],USD[0.066181201751860],USDT[0.000001808817425O] |
| 02799389 | USD[25.000000000000000000] |
| 02799390 | FTT[0.007449690000000000],USD[0.000000103325284],USDT[0.000531000000000] |
| 02799391 | USD[2.912734107000000000] |
| 02799399 | USDT[3.000000000000000000] |
| 02799402 | EUR[0.000000057650132] |
| 02799408 | FTT[2.000000000000000000],USDT[0.700539000000000] |
| 02799409 | BRZ[0.003440154000000000],DOT[4.057273710000000000],SOL[0.000000043000000],USD[0.000000067906252],USDT[8.100002934946714] |
| 02799410 | APT[0.000000008026508T],BNB[0.000000092932858],SOL[0.000000065000000],TRX[0.000000089434435],USD[0.000000043443679],USDT[0.000000053216631] |
| 02799413 | AUD[0.000000009321885S],GENE[24.700000000000000],USD[0.516065413753486O] |
| 02799422 | IMX[70.100000000000000000],RNDR[58.872070859782152],USD[1.546574375000000000] |
| 02799428 | FTT[0.051435638557080],IMX[76.600000000000000000],USD[0.000000434282564] |
| 02799437 | FTT[21.108194140000000000] |
| 02799438 | USD[0.000000362963888] |
| 02799439 | GBP[0.000000132502004],MBS[0.415855000000000000],SPELL[89.320000000000000000],STARS[0.078832000000000000],TRX[0.000015000000000],USD[0.000000134451560],USDT[0.000000051297888] |
| 02799444 | USD[5.000000000000000000] |
| 02799445 | SOL[0.000000033802400] |
| 02799447 | BNB[0.008729190000000000],GENE[1.200000000000000000],USD[0.564744070000000000] |
| 02799452 | ATLAS[1010.000000000000000000],USD[0.035049862625000] |
| 02799456 | BOBA[0.069413860000000000],USD[0.004898464000000000] |
| 02799457 | GENE[18.796428000000000000],TRX[0.250000000000000000],USD[2.401507828500000000] |
| 02799458 | USD[-0.083914855586655O],USDT[0.136705370000000000] |
| 02799469 | FTT[0.000083000000000000],USD[0.000000102180873],USDT[0.073205473505349G] |
| 02799475 | TRX[0.000001000000000],USD[0.347262812987500O] |
| 02799481 | USD[16.964666530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02799482 | ETH[0.000882207078000],ETHW[0.000000000070780000],NFT (3196604420991107014]{1],NFT (416347863233551011]{1],NFT (474095284502235042]{1],SAND[0.746800000000000000],SOL[0.003545300000000000],USD[0.0000000041713008],USDT[0.0042280000000000] |
| 02799490 | ALEPH[0.000000000700000],AURY[0.000000009533391[3],BRZ[0.0000000011937910],DC[0.00000000090939472],CRO[0.000000006836000],GOG[172.000071920000000000],GRT[0.000000046085148],MATIC[0.000000003000000],USD[0.000000056094885],USDT[0.0000000023991162] |
| 02799491 | USD[0.022384882500000],XRP[1107.0000000000000000] |
| 02799494 | AVAX[0.070076729296228],BUSD[10.0000000000000000],SPELL[2000.0000000000000000],USD[61.3726358750000000],USDT[0.24507683000000000] |
| 02799500 | PRISM[1000.000000000000000],TRX[0.000010000000000],USD[0.000000058598566],USDT[0.000000018958332] |
| 02799502 | AVAX[0.002477476114725],LFT[0.034087930000000],GARI[0.97100000000000000],GENE[0.0376324700000000],LUNA2[0.000691473819400],LUNA2_LOCKED[0.000161343891200],LUNC[15.0569880000000000],NFT (3407816408998075091{1],NFT (3443130285659779141{1],NFT (5181530459230136811{1],TRX[0.000010000000000000],USD[-0.0633395538816298],USDT[0.000000078783376] |
| 02799503 | LUNA2[41.743954570000000],LUNA2_LOCKED[97.402560670000000],RAY[2019.045212701380060],RSR[0.000000002056160],USD[163.9900832371657600],USDT[0.000000095997649],USTC[0.000000003593500] |
| 02799504 | BNB[0.000000098097032],SAND[18.0000000000000000],USD[0.000056357713581] |
| 02799507 | ATLAS[8.417800000000000],BTC[0.062180180000000],CRO[500.0000000000000000],POLIS[0.057700000000000],TRX[0.000014000000000],USD[0.5421147308298182],USDT[0.0000000105672996] |
| 02799508 | USD[5.0000000000000000] |
| 02799509 | TONCOIN[0.700000000000000] |
| 02799510 | FTT[2.327000000000000],USD[-0.0048364606235442],USDT[0.0566083751720173] |
| 02799511 | AKRO[1.000000000000000],MBS[5.0000000000000000],STARS[0.000000009580000],UBXT[1.0000000000000000] |
| 02799517 | ATLAS[339.932000000000000],CRO[29.994000000000000],STORJ[3.299340000000000000],USD[-0.000017545303022],USDT[0.001976146337161] |
| 02799526 | USD[30.000000000000000] |
| 02799529 | TRX[0.000002000000000],USD[0.000000036328000] |
| 02799533 | USD[0.000000013701421],USDT[0.000000078615996] |
| 02799535 | BNB[0.000000003673470],BTC[0.000000004000000],FTT[0.030000000000000],SOL[0.000000300000000],USD[0.0097152964811301],USDT[0.5710727600000000] |
| 02799542 | GENE[4.002059540000000],USD[0.817725600000000] |
| 02799543 | ATLAS[7.496242653824000],MANA[0.601867480000000],USD[0.030620532212500],USDT[0.0000000016660692] |
| 02799550 | USD[0.000000002764703] |
| 02799553 | ATLAS[502.305357527600000],MANA[43.869341090000000],SAND[44.883859346000000],SOL[0.600000000000000],USD[0.2129586145000000] |
| 02799554 | GENE[0.099600000000000],TRX[0.000001000000000],USD[0.005942224000000],USDT[5.920000007615929] |
| 02799555 | DOGE[0.000000062355000],USD[0.031927749600000],USDT[0.000000002596846] |
| 02799559 | LUNA2_LOCKED[52.481166870000000],USD[-0.000001599602614],USDT[0.000001714347729] |
| 02799561 | MATIC[0.000000030384267],TRX[0.000000023384657],USD[0.000000006096860],USDT[0.000000658679672] |
| 02799563 | RAY[0.006000001340000] |
| 02799568 | BNB[0.060000000000000],BTC[0.000000006000000],USD[4.9896637296000000] |
| 02799571 | BTC[0.000071100000000],FTT[0.139173738174125],USD[-0.0031943707876158],USDT[0.0001954871117879] |
| 02799572 | USD[0.000000052000000] |
| 02799576 | LUNA2_LOCKED[2.690880174000000],USDT[0.0175909719766900] |
| 02799578 | BAO[1.000000000000000],BF_POINT[200.0000000000000000],BTC[0.206603130000000],EUR[0.0003703608195958] |
| 02799584 | BOBA[0.048946200000000],USD[1.1826794400000000] |
| 02799585 | USD[0.098181550000000] |
| 02799590 | LUNA2[2.250332031000000],LUNA2_LOCKED[5.250774738000000],USD[0.0288001141844800],USDT[0.0000000029562525] |
| 02799592 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000098561800],ETH[0.000000078178750],KIN[6.000000000000000],LUNC[2.831600000000000],UBXT[1.000000000000000],USD[0.0000000106574185],USDT[0.000000040947157] |
| 02799595 | BTC[0.010000000000000] |
| 02799599 | SOL[13.250472700000000],USDT[0.2288823450000000] |
| 02799600 | GBP[0.000012696699794],LUNA2[2.223826860000000],LUNA2_LOCKED[5.1889293400000000],LUNC[483213.866084000000000],USD[0.0001971128145937],USTC[0.669000000000000] |
| 02799603 | SOL[1.280000000000000],USD[1.5774729830000000] |
| 02799608 | USD[2239.502971249290000000000] |
| 02799610 | BNB[0.000000095253058],BTC[0.000000009666000],GALA[0.000000070000000],GENE[0.000483725618954],LINA[476.949829827239310],USD[0.0000000137220898] |
| 02799611 | LRC[827.555400000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[2.162464210000000],LUNC[2002927.186060000000000],USD[0.0139968340000000] |
| 02799621 | BTC[0.000101160379000],ETH[0.000020441983679],ETHW[0.000020442613086],FTT[0.000002626402476],USD[3.0079353436576360],USD[43.7453297566787190],USDT[1.9852251986645637] |
| 02799623 | AKRO[5.000000000000000],ALCX[0.000031615630864],ALEPH[0.000000095186258],ALPHA[1.000045650000000],ATOM[0.000000005032291],BAO[26.396605537800000],BAT[0.000589488000000],BICO[0.0081159790000000],BLT[0.001620820000000],BOBA[0.002686255590000],CREAM[0.000000092597976],CRO[0.0053976782 94928],CTX[-0.000000026944032],DENT[5.000000000000000],DFL[0.098256390000000],EUR[0.0000000084438263],GALA[0.0347345278439832],GARI[0.000000095133200],GENE[0.0004438242400000],GOG[0.00000003340391],IND[0.00121767000000],KIN[26.472911278201561],KNC[0.005392169400000],LEO[0.000043481199370],LOOKS[0.000000004057895],MANA[0.000848815000000],MBS[0.0067324253577879],OKB[0.000817158200000],PRIB[0.0120821223582222],RNDR[0.001914894000000],RSR[0.335841554000000],SAND[0.553762040300000],SHIB[7.851047883906160],SLND[0.001080669149663],SOL[0.000514046811569],STARS[0.0028982945000000],SXP [0.000251786133138] |
| 02799625 | ATLAS[8.590000000000000],GALA[9.052000000000000],GALA[9.052000000000000],GENE[0.081360000000000],MBS[26.000000000000000],TLM[0.279800000000000],USD[0.000000064604258],WRX[0.900000000000000] |
| 02799626 | USD[0.000000050000000] |
| 02799630 | ALICE[0.099160000000000],CHR[0.975800000000000],CHZ[9.952000000000000],ETH[0.000000100000000],SAND[0.993600000000000],USD[18.1022647455062703],USDT[0.000000092251148] |
| 02799633 | BNB[0.000000004799335],ETH[0.000000005556283],FTT[0.000000090443101],SOL[0.000000008000000],TRX[0.251437003621056],USD[0.0380001669463251],USDT[0.000000004895500] |
| 02799637 | USD[0.003184813500000],USDT[0.0000000011547488] |
| 02799640 | USD[2.274119000000000] |
| 02799641 | USD[79.404501758250496] |
| 02799644 | BNB[0.008724379813021],BTC[0.000153400000000],ETH[0.000107950000000],HT[0.000000007582160],KNC[0.000000012477500],LTC[0.000000065510500],LUNA2[1.2458735850000000],LUNA2_LOCKED[2.9067993860000000],LUNC[0.000000012483200],TRX[0.000013000000000],USD[4.9159641919081904],USDT[7310.728010118 6691238],USTC[89.016801195124020] |
| 02799646 | ETH[0.000000074950799],USD[0.0000252687732578] |
| 02799647 | ATLAS[190.000000000000000],USD[0.4352173990000000],USDT[0.000000078354738] |
| 02799653 | ALGO[0.898000000000000],ETH[0.018588342161468],SOL[0.000000099539626],USD[0.000000091325652],USDT[0.000000089176657] |
| 02799654 | USD[0.5807164895000000] |
| 02799655 | BTC[0.000000041375500],DFL[4836.389118080000000],ETH[1.077376564171800],ETHW[69.580417680000000],FTT[0.372044600000000],GENE[205.781022231149544],GRTBULL[1.299120000000000],KIN[1.000000000000000],MATIC[250.205562890000000],RSR[1.000000000000000],SOL[0.0077927100000000],SUSHIBULL[11752 7460.0200000000000000],USD[3.982300351796686],USDT[0.0015344361692373] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02799658 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.0000003683431300] |
| 02799662 | DOGE[1.938022445026523],ETH[0.0000000080538880],GALA[0.0000000043767612],LRC[0.0000000126293541],MANA[0.0000000779148000],MATIC[0.0000000094320000],SAND[0.0000000077191320],SHIB[0.0000000102732080],USD[0.0000119745730855] |
| 02799665 | ENS[0.0409266100000000],ETH[0.0110063600000000],ETHW[0.0108694600000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[4.3182591366207898],USDT[53.8092517200000000] |
| 02799666 | TRX[0.0000010000000000] |
| 02799671 | USD[0.0000000524423377],USDT[0.0000000050144603] |
| 02799674 | FTT[0.0938500000000000],TRX[11.6305700000000000],USD[0.2613727562125000],USDT[0.1631237087250000] |
| 02799675 | ATLAS[3585.1524885900000000],DOGEBULL[17.4973273700000000],EUR[2.0000000222591415],USD[-1.3820492673646613] |
| 02799679 | TRX[0.0000770000000000],USDT[4529.1473760500000000] |
| 02799680 | MAPS[1.9996000000000000],TRX[0.0000000032040000],USD[0.0000000048415410],USDT[0.6054120646681242] |
| 02799683 | GENE[4.2000000000000000],TRX[0.0742450000000000],USD[0.4665486975000000] |
| 02799687 | BAO[1.000000000000000000],ETHW[0.0053759400000000],KIN[2.000000000000000000],USD[6.8924546424005672],USDT[0.0000165192555415] |
| 02799688 | USD[6.2749968400000000],USDT[0.0000000016693720] |
| 02799693 | ATLAS[9.9760000000000000],FTT[0.0279037133548000],USD[0.0010700713000000] |
| 02799698 | ETH[0.0000101000000000],ETHW[0.0000101000000000],NFT [431376173161826464][1],USDT[0.0095247100000000] |
| 02799708 | ETH[0.0050000027943860],ETHW[0.0050000027943860],USD[-2.9211814656526644] |
| 02799711 | USD[0.0022358926997215],USDT[0.0000000134039496] |
| 02799715 | BTC[0.0000000000000000],GOG[0.9973400000000000],USD[2.3778330600000000] |
| 02799727 | AUDIO[2.0000000000000000],CRO[10.0000000000000000],DOGE[10.0000000000000000],MANA[4.8697813100000000],MATIC[7.4851859700000000],SAND[4.0000000000000000],SHIB[2253178.9932027100000000],SOL[0.0252000000000000],TRX[23.0000024000000000],USD[0.0121032831693041],XRP[9.9975300000000000] |
| 02799733 | TRX[0.0000220000000000],USD[0.0000000068459900],USDT[0.0000000433342332] |
| 02799734 | SAND[40.0000000000000000],USD[1.6721520172500000] |
| 02799735 | NFT [497108870482921380][1],SAND[18.4601366600000000],USD[1.0385536800000000] |
| 02799742 | USD[25.0000000000000000] |
| 02799746 | SOL[0.2322400462286505],STARS[0.0000000056159000],USD[0.0000001514987274] |
| 02799748 | ATLAS[409.9867000000000000],TRX[6.1180300000000000],USD[4.2018235515750000],USDT[0.0000000179396237] |
| 02799749 | USD[0.0025564079512162],USDT[0.0000001087997746] |
| 02799751 | EUR[0.0000000490501945],USDT[0.0000000150678624] |
| 02799755 | BF_POINT[100.0000000000000000],TRX[1.0000000000000000],USD[0.0000000356751110] |
| 02799760 | CHZ[1.0000000000000000],TRX[0.0000010000000000],USD[9.4900000000000000],USDT[0.0000000085962710] |
| 02799762 | APT[0.0000000048031260],ATLAS[0.0000000018604000],ETH[0.0000000010574124],ETHW[0.0000000028188000],LEO[0.0000000016557500],NFT [390761735006177459][1],SAND[0.0000000053787300],SOL[0.0000000079396900],TRX[0.0001200000000000],USD[0.0000063604757381],USDT[0.0000000057260452] |
| 02799763 | ATLAS[852925.1596095200000000],DOGE[292161.6915916300000000],GALA[602152.0845760700000000],KIN[2.0000000000000000],MATIC[0.0004990000000000],UBXT[1.0000000000000000],USD[0.0072207356119502],WRX[34927.8038625500000000],XRP[354.6876963400000000] |
| 02799764 | ATLAS[4.4580000000000000],ETH[0.0000002160000],JST[9.7940000000000000],USD[1138.2410916661193000],USDT[0.0000000124785472] |
| 02799769 | AURY[0.4365941254565320],ETH[0.0000000040000000],FTT[0.0000000050223500],SOL[0.0000000073580059],USD[0.0000000084416918] |
| 02799770 | USDT[0.0000000036437500] |
| 02799772 | USDT[0.0000000006912950] |
| 02799776 | USDT[0.0000000052572000] |
| 02799777 | USD[0.0000321915566217] |
| 02799781 | 1INCH[2.0000000000000000],BNB[0.0100000000000000],BTC[0.0170975000000000],ETH[0.0820000000000000],TRX[496.9829785479364980],USD[0.0000000066918096],USDT[9.5465831711403212] |
| 02799782 | BTC[0.0000686002803500],ETH[0.0008822025225613],ETHW[0.0008818525225613],FTT[0.0761449117524216],SOL[0.0000000006247924],SRM[0.1958220000000000],SRM_LOCKED[7.7127166800000000],TRX[9544.0000000000000000],USD[56.2711689925480804],USDT[0.0000000068625000] |
| 02799787 | BNB[0.0000000083162018],BTC[0.0000000004279200],TRX[0.0000000004888000],USD[0.0000026904483000],USDT[0.0000000042869632] |
| 02799794 | SRM[0.0000000050400000] |
| 02799802 | EUR[38.8283439900000000],USD[-21.6143275793395463] |
| 02799804 | ATLAS[1650.0000000000000000],GENE[24.9000000000000000],USD[0.5139121363591937],USDT[0.0034107250000000] |
| 02799805 | RAY[0.0000000023600000] |
| 02799811 | CONV[3650.0000000000000000],POLIS[10.6000000000000000],SOL[0.1000000000000000],USD[0.9106498033000000],USDT[0.0000000050000000] |
| 02799815 | ETH[0.0000000094613500],SOL[0.0000001100000000],USD[0.1384246462487842] |
| 02799817 | USD[1.6235497110000000],USDT[0.0082500000000000] |
| 02799821 | USD[0.1260291200000000],USD[0.0000039208055230] |
| 02799833 | USD[-1.7644723260000000],USDT[24.9642980000000000] |
| 02799837 | GBP[0.0000005456716] |
| 02799838 | AVAX[1.1023450255046238],BTC[0.0439957507294067],CEL[2.4802088400000000],DOGE[21.0867080000000000],ETH[0.0039764913000000],ETHW[0.0039764913000000],FTT[2.0968634800000000],LINK[5.2660570700000000],MATIC[89.9222140000000000],SOL[2.7757404200000000],USD[1.5246343060000000],XRP[6.8975900000000000] |
| 02799840 | USD[26.9909113489504246000000000] |
| 02799843 | BNB[0.0000000056184712],ETH[0.0000000087210800],MATIC[0.0000000767104000],USD[0.0000000009697269],USDC[10.1357808700000000],USDT[0.0000000096086806] |
| 02799843 | TRX[0.0000010000000000] |
| 02799849 | USDT[274.4000000000000000] |
| 02799854 | TRX[0.0000450000000000],USD[0.0001536700000000],USDC[16.8272664000000000],USDT[10.0055334700000000] |
| 02799855 | BOBA[0.0085891700000000],USD[0.2027959600000000] |
| 02799860 | ATLAS[0.0000000078000000],DAI[0.0000000056293440],DOGE[0.0000000074000000],ETH[0.0007659874484618],ETHW[0.0007659874484618],FTT[0.0019329338486866],MATIC[0.0000000050000000],SOL[0.0000004437589350],USD[0.0000117648890] |
| 02799861 | BTC[0.1627728300000000],DOGE[1877.6431800000000000],ETH[1.4148428700000000],ETHW[1.4148428700000000],FTT[71.0607026800000000],MATIC[259.9560000000000000],SOL[13.7673837000000000],USD[729.4567982280000000] |
| 02799880 | USD[10.0000000000000000] |
| 02799881 | BAT[700.9328000000000000],SOL[2.0800000000000000],USD[0.4003811225000000] |
| 02799885 | BAO[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000016503000],USDT[0.0000000828290679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02799886 | BCH[0.0000000082366182],BNB[0.0000000018541106],EUR[0.0000040183269949],SPELL[0.0000000020000000],USD[0.0000018955413332] |
| 02799890 | USDT[0.0000000277116239] |
| 02799892 | FTT[38.2927230000000000],USD[2.6710000000000000] |
| 02799896 | ETH[0.0009701700000000],ETHW[0.0009701707144542],USD[0.0000000117380902],USDT[0.0000000092892073] |
| 02799900 | BABA[0.0000000051360000],BTC[0.0000000084800060],ETH[0.0000000099595600],ETHW[2.7436780799595600],FTT[0.0210096824201160],LUNA2[0.0000286141412900],LUNA2_LOCKED[0.0000667663296700],NFT (536122768571107966)[1],TSLA[2.7380702700000000],USD[0.0247715852726388],USDT[100.5935497838851248] |
| 02799904 | BTC[0.0000090000000000],EUR[0.0000000017540326],KIN[1.0000000000000000] |
| 02799906 | FTT[0.0999545100000000],USD[596.8084677863145487] |
| 02799908 | POLIS[2.6000000000000000],USD[0.2449208050000000] |
| 02799911 | BTC[0.0000000050000000],TRX[0.0008190000000000],USD[0.0309388000000000],USDT[0.6988310830000000] |
| 02799914 | GODS[0.0933120000000000],USD[0.0776363391752762],USDT[0.0000000018323635] |
| 02799915 | USD[5.3334626650000000] |
| 02799919 | ATLAS[60.0000000000000000],USD[0.0089364922671551],USDT[0.0000000093952000] |
| 02799925 | COMPBULL[511.5000000000000000],EOSBULL[887000.0000000000000000],HMT[278.0000000000000000],LINKBULL[485.8000000000000000],LTCBULL[2938.0000000000000000],MATICBULL[1940.8000000000000000],TRXBULL[1214.0000000000000000],USD[0.1826921070000000],USDT[0.5721950115847744],XRPBULL[55510.0000000000 000000] |
| 02799926 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[7434.7421134841545060],USD[0.0000000182824992] |
| 02799928 | FTT[0.4260393300000000],USD[0.0000002151924829] |
| 02799929 | USDT[0.9700000077618830] |
| 02799930 | ATLAS[29.9943000000000000],USD[1.2342131164000000] |
| 02799937 | USD[25.0000000000000000] |
| 02799940 | USD[25.0000000000000000] |
| 02799943 | ATLAS[0.0000000202052529],BTC[0.0000000050000000],CTX[0.0000000076131808],ETH[0.0000000042311705],FTT[0.0000000073212909],IMX[0.0000000025669111],INDI[0.0000000015859730],JOE[0.0000000221009841],LINK[0.0000000032593302],LTC[0.0000000029092810],LUNC[0.0000000049190400],POLIS[0.0000000094300507],STG[0.0000000001820500],TRX[0.0000000106813361]USD[0.0000006887703235],USDT[0.0000000146352704] |
| 02799944 | USD[1.1825122169664000] |
| 02799945 | USD[25.0000000000000000] |
| 02799946 | USDT[0.0079716700000000] |
| 02799952 | USD[0.0000000078520133] |
| 02799953 | FTT[0.0558149335542525],USDT[0.0000000047500000] |
| 02799954 | HOLY[1.0006212100000000],SRM[1.6967647700000000],SRM_LOCKED[13.3216096100000000],TRX[0.0000060000000000],USD[0.0000000031115092],USDT[222.3749685204875000] |
| 02799957 | ATLAS[0.0000000284940046],USD[28.6826001676343204],USDT[0.0000000183576327] |
| 02799959 | GALA[0.0000000095015584],TRX[0.0000040000000000],USD[0.0063431183615815],USDT[0.0000000023643907] |
| 02799960 | USD[0.0000001000000000] |
| 02799966 | ALPHA[1.0001278200000000],AURY[38.0970110100000000],BLT[108.1988615900000000],EUR[0.0000009113911321],FIDA[1.0343349300000000] |
| 02799970 | ATLAS[0.5460000000000000],FTT[0.0999800000000000],TRX[0.4301020000000000],USD[0.2026568761500000],USDT[0.8437578537500000] |
| 02799977 | TRX[0.0000010000000000] |
| 02799984 | CITY[0.0644800000000000],HUM[69.3787000000000000],JOE[0.8408000000000000],LOOKS[1281.8986000000000000],LUNA2[0.0000001557749347],LUNA2_LOCKED[0.0000003634748477],LUNC[0.0339203200000000],MOB[0.4570000000000000],STG[0.9703600000000000],USD[0.6998507952990726],USDT[0.0007030000000000] |
| 02799985 | TRX[0.0000326200000000],USD[0.1248500107716130] |
| 02799988 | ETH[0.8308970000000000],ETHW[0.8308970000000000],USD[0.4531553600000000] |
| 02799989 | USD[0.0000000340165388],USDT[0.0000000078524998] |
| 02799992 | USD[-0.0124616774113004],USDT[0.5738638977692304] |
| 02799993 | TRX[0.0000010000000000],USD[0.0000000118727485],USDT[0.0000000087577709] |
| 02799999 | APE[3.6733577912905800],BTC[0.0096078875588800],FTT[3.4811767700000000],LUNA2[0.0006108602362000],LUNA2_LOCKED[0.0014253405510000],LUNC[0.8724765633321500],SOL[1.0455639760742500],USD[0.0000004716167258] |
| 02800000 | ATOM[203.1938050700000000],LUNA2[25.2100787500000000],LUNA2_LOCKED[58.8235170900000000],LUNC[180.3459979208866243],USD[0.0074502503163935] |
| 02800005 | CRO[330.0000000000000000],USD[3.6326218500000000] |
| 02800014 | AKRO[2.0000000000000000],TRX[0.0009060000000000],UBXT[1.0000000000000000],USD[0.0000000120713603],USDT[1654.3424531266542280] |
| 02800017 | BTC[0.0000000070575824],STOR[0.1202340540460992],TRX[0.0000000015908532],USD[0.0003596760326180] |
| 02800018 | BNB[0.0005050213995740],ETH[0.0000030600000000],ETHW[0.0000030500000000],FTT[25.0876696669268592],GAL[96.1145374000000000],HT[0.6000000000000000],LTC[34.8300000000000000],LUNA2[0.0000004090945552],LUNA2_LOCKED[0.0000009545539955],LUNC[0.0000000349320000],MATIC[1.0190674680000000],NFT (313914563226518185)[1],NFT (333083783109672555)[1],NFT (364949713049753186)[1],NFT (431705463879576816)[1],NFT (530516254328611315)[1],NFT (537634851176302082)[1],NFT (548759051452216230)[1],NFT (561331731497494372)[1],NFT (570979303374268890)[1],RAY[0.3636988152091498],SOL[0.1000000097683946],SUN[47.0500000000000000],USD[0.0000015408732100],USDC[3879.2030666000000000],USDT[0.0000000054264810] |
| 02800022 | ATLAS[0.0000000056235000],AVAX[0.0000000046775120],BTC[0.0000000029072492],MATIC[0.0000000003350000],RUNE[0.0000000007000000],SAND[0.0000000061286960],USD[0.0044549923628254],USDT[0.0000074836731613] |
| 02800023 | BOBA[0.0962200000000000],IMX[0.0722080000000000],USD[0.1624517360000000] |
| 02800032 | ALPHA[2858.7074000000000000],MKS[749.0000000000000000],STARS[3282.0000000000000000],USD[0.0049652621815000],USDT[0.1152000000000000] |
| 02800038 | BNB[0.0000001000000000],SOL[0.0000000017291445],TRX[0.0000000015740172],USD[0.0000000083720290],USDT[0.0000000028453006] |
| 02800046 | BNB[0.0000000048547104],USD[0.0000000071196500] |
| 02800056 | BTC[0.0000003500000000],ETH[0.0000000178000000] |
| 02800057 | USD[0.0000001650223300],USDT[0.0000000045930032] |
| 02800060 | DOGE[0.0000004191002500],USD[0.0000014718378371],USDT[0.0000000115934898] |
| 02800065 | LTC[0.0721256500000000] |
| 02800068 | GENE[13.2000000000000000],SOL[0.0082000000000000],USD[2.8427556825000000] |
| 02800069 | USDT[1.2306641900000000] |
| 02800070 | ATLAS[9.6060000000000000],CRO[9.1315750300000000],POLIS[0.0939600000000000],TRX[0.0000060000000000],USD[0.0425701179980391] |
| 02800077 | BNB[0.0012694300000000],BTC[0.0000224900000000],TRX[0.0001040000000000],USD[3.7874093940235619],USDT[423.7810924028193410] |
| 02800084 | FTT[0.0000000074761206],USD[0.0000000001524060] |
| 02800086 | GENE[10.3979200000000000],USD[0.1300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02800088 | USD[0.000000012638238],USDT[0.9443191900129214] |
| 02800092 | USD[0.9961172700000000] |
| 02800093 | USD[0.0000000046757606],USDT[20.0000000000000000] |
| 02800094 | BTC[0.0006626742583000],USD[0.7169060000000000] |
| 02800096 | NFT (4200042656300010777)[1],NFT (4544115402120382550)[1],NFT [1.2265202000000000] |
| 02800098 | ATLAS[17676.4640000000000000],ATOM[0.0720000000000000],BNB[0.0597880000000000],FTM[973.7472000000000000],FTT[0.9998000000000000],GENE[49.5900800000000000],LUNA2[4.3013674820000000],LUNA2_LOCKED[0.0365241300000000],LUNC[1.7796440000000000],RAY[1002.8076960800000000],SOL[0.5997297600000000],SRM[123.9796000000000000],USD[102.3935338500000000],USTC[808.8782000000000000] |
| 02800102 | TRX[0.0000010000000000],USD[0.0000000026272661],USDT[0.0000000091654138] |
| 02800104 | USD[25.0000000000000000] |
| 02800106 | GBP[0.0000000006890708] |
| 02800107 | BTC[0.0000000664080860],FTM[0.0000000019797694],FTT[0.0000034855554380],LINA[0.0000079299009412],LUNA2[0.0552932359400000],LUNA2_LOCKED[0.1290175505000000],USD[0.0806514835743524],USDT[171.3230806765059095] |
| 02800108 | BTC[0.0165949146949250],LTC[0.3420000000000000],USD[0.6566615266800000] |
| 02800109 | BICO[0.9996000000000000],DFL[9.9740000000000000],GENE[0.0976600000000000],SPELL[699.8600000000000000],USD[0.4071510432449190],USDT[0.0000000073697316] |
| 02800110 | BNB[1.0000000000000000] |
| 02800116 | ETH[0.0600000000000000],ETHW[0.0600000330413700],SOL[0.0053000000000000],USD[4.5697743845900000],USDT[0.7435572675786776] |
| 02800118 | SGD[0.0614966300000000],USDT[0.0000000027846037] |
| 02800122 | ATLAS[2138.8632679700000000],LTC[0.0000004200000000],USD[0.0024668313400282] |
| 02800130 | BF_POINT[100.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0002434200000000],USD[0.0000000244028126] |
| 02800133 | USD[0.5218540700000000] |
| 02800134 | ETH[0.0983634900000000],ETH1[.9508114600000000],ETHW[1.9508114607363200],SOL[8.1984420000000000],USD[1.9748561680000000] |
| 02800136 | BTC[0.0534870200000000],DOGE[1249.7500000000000000],ETH[0.2829436000000000],ETHW[0.2829436000000000],FTT[36.5825896000000000],IMX[0.1590400000000000],LRC[74.9850000000000000],MATIC[399.9200000000000000],SOL[2.9694060000000000],USD[336.2606355700000000] |
| 02800139 | ATLAS[4.6553000000000000],IMX[0.0254870000000000],USD[0.6057784248000000] |
| 02800140 | ATLAS[3020.0000000000000000],STARS[0.5132863000000000],USD[0.0000000071396400] |
| 02800148 | USD[0.7485104700000000] |
| 02800149 | ALICE[245.6755690000000000],BTC[0.0275980240000000],CRO[9890.2701000000000000],ETH[0.5558943600000000],ETHW[0.5558943600000000],LTC[0.0025000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],MANA[763.8132300000000000],MATIC[2742.1112000000000000],USD[0.0000000745262005],USDB[1386534092500000] |
| 02800153 | GALA[19.9772000000000000],SOL[4.1586647000000000],USD[4.3751014900000000],USDT[30.8208700122585897] |
| 02800154 | ATLAS[3101.1206258290000000],BNB[0.0000000046388000],LOOKS[36.5253866552661300],USD[23.2531028900000000],USDT[0.0000030279575471],XRP[0.0000000040693092] |
| 02800158 | AKRO[1.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000170000000000],UBXT[1.0000000000000000],USD[0.0000000659178884],USDT[0.0000000083808320] |
| 02800159 | CRO[0.0000000010000000],WRX[0.0000000073784600] |
| 02800161 | BRZ[0.0000000858000000],BTC[0.0032653113950552],ETH[0.1773680206171064],ETHW[0.1773680206171064] |
| 02800162 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0003623979679600],DENT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0001312330794400],LUNA2_LOCKED[0.0003062105185000],LUNC[28.5762793300000000],UBXT[1.0000000000000000],USD[0.0000000280604950],USDT[0.0000000073021967] |
| 02800166 | BNB[0.0000000096600000],FTT[0.0028004409577797],SOL[0.0000000859704400],USD[0.0032656742292902] |
| 02800167 | BAT[0.0056410000000000],BNB[0.0000000094979000],DOGE[0.0000000073000000],USD[0.0086479074012895] |
| 02800171 | USDT[0.0000000035159280] |
| 02800172 | ALICE[0.0961000000000000],BTC[0.0025902020000000],DYDX[11.0977800000000000],GENE[0.0981200000000000],MANA[47.9904000000000000],USD[0.6507770600000000] |
| 02800175 | BNB[0.0054889825206653],ETH[0.0004291633077564],ETHW[0.0005256783077564],FTT[30274.9925460000000000],HKD[0.8036316400000000],SOL[200.0044963300000000],TRX[0.2930870000000000],USD[33047.4945484132081357],USDT[25240.5868913015310618] |
| 02800179 | ATLAS[589.9334000000000000],BAO[18000.0000000000000000],BAT[30.9965800000000000],BCH[0.0393702000000000],BICO[1.9994600000000000],BTC[0.0003713800000000],CRO[99.9100000000000000],DENT[600.0000000000000000],DFL[30.0000000000000000],DMG[34.9937000000000000],DOGE[182.9946000000000000],ENJ[16.9973000000000000],ETHW[3.9967600000000000],GALA[119.9892000000000000],GODS[5.9992800000000000],HGET[2.0000000000000000],KSHIB[530.0000000000000000],LINA[30.0000000000000000],LINK[4.0000000000000000],LUA[30.0000000000000000],MAPS[5.9989200000000000],MATIC[8.0000000000000000],MTA[5.9984000000000000],PEOPLE[49.9910000000000000],PTU[5.9988200000000000],SAND[8.9983800000000000],SHIB[1299982.0000000000000000],SLP[139.9802000000000000],SOSI[7799676.0000000000000000],TRX[148.0000000000000000],USD[0.1920634617300000] |
| 02800183 | BOBA[0.0659326000000000],USD[0.0152130635000000] |
| 02800184 | USD[25.0000000000000000] |
| 02800199 | BTC[-0.1655060016350141],ETH[0.0000000059679237],EUR[14707.7768503625023708],FTM[0.0000087556313],SOL[-28.7655004494969882],USD[4622.7391017957032469] |
| 02800210 | USD[0.1930353800000000] |
| 02800213 | STARS[0.7700000000000000],TRX[0.0002700000000000],USD[0.0000000023078816],USDT[0.0000000041768189] |
| 02800218 | GOG[11.9988600000000000],TRX[0.0000010000000000],USD[0.0000000032803300],USDT[0.0000001355007800] |
| 02800219 | AAVE[15.7194650476733357],APE[1.0000000000000000],APT[72.9943326775613321],ATOM[44.6981069215960080],AVAX[28.0407696682751147],BCH[0.0010019528380884],BNB[0.5398538027096068],BTC[0.0351381786557656],DAI[0.3000000000000000],DOGE[3.7957142560453361],DOT[31.1985969747328062],ETH[0.6143363807948970],ETHW[0.0023363807948970],EUR[95.1797783307114110],FTT[260.9170527100000000],KNC[0.1063265555157891],LINK[65.6995844259971767],LTC[6.1196612060717798],LUNA2[61.9032770900000000],LUNA2_LOCKED[144.4407992000000000],MATIC[10.5425458275213369],MKR[0.0230000000000000],MOB[1.4997739330681329],PAXG[0.4243000000000000],RUNE[22.7000000000000000],SOL[34.3544142756524105],SRM[4831.0000000000000000],SUSHI[969.4974354314012506],SXP[1710.8000000000000000],TOMO[0.0998935326148467],TRX[1713.9922284289083458],UNI[78.5887905041277572],USD[30157.5663974963638421],USDT[11311.1615375000493953],USTC[30.0000000042085171],XAUT[0.1791000000000000],XRP[1158.8467290272423621],YFI[0.0819952295609278] |
| 02800221 | USD[11.2534372200000000] |
| 02800222 | FTT[25.0000000000000000],GENE[0.0955540000000000],SOL[8.2787576700000000],TRX[0.0000010000000000],USD[0.0333043000000000] |
| 02800225 | ATLAS[7164.2446416861504190],POLIS[274.6264233581901502] |
| 02800228 | FTT[0.0552055000000000],LUNA2[1.1709215370000000],LUNA2_LOCKED[2.7321502540000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0031350000000000],USD[0.0000000065196783],USDC[148.2198471700000000],USDT[0.7203107225753969] |
| 02800229 | AVAX[0.0001333624309829],BNB[0.0000000300000000],BTC[0.0000518000000000],ETH[0.0000049880000000],ETHW[0.0099634600000000],FTT[0.0091301000000000],HKD[0.0002100200000000],TRX[0.0034070000000000],USD[0.4628177095480516],USDT[0.0099959209027340] |
| 02800232 | BNB[0.0000001000000000] |
| 02800233 | USD[10.0000000000000000] |
| 02800237 | FTT[0.0327508807791505],LUNA2[0.0000000010000000],LUNA2_LOCKED[2.3249798620000000],USD[0.0347563822755400] |
| 02800241 | BTC[0.0001366400000000],USD[5.3952169800000000] |
| 02800243 | BAO[3.0000000000000000],ETH[0.0061415800000000],ETHW[0.3366095200000000],EUR[0.0000000220419485],KN[2.0000000000000000],USD[0.0000000121213055],USDT[0.0000000050000000] |
| 02800245 | USD[0.0000021096922] |
| 02800247 | BTC[0.0000000026110900],USD[0.0150371914000000],USDT[0.3932498380220124] |
| 02800249 | POLIS[122.5594122200000000],USDT[0.0000000814817880] |
| 02800250 | ATLAS[2099.7093000000000000],CHZ[9.9392000000000000],USD[0.2088854311005048],USDT[0.0000000177226570] |
| 02800255 | IMX[5380.8079594275363468],USDT[0.0000000755240138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02800257 | BNB[0.000000100000000],CEL[485.601001665000000],CRO[721.668070024000000],ETH[0.028196000000000],ETHW[0.028196000000000],USDT[0.680375328507152] |
| 02800259 | BNB[0.000000084324628],BTC[0.000000046525125],USD[0.022938684500000],USDT[0.000000000044490592] |
| 02800261 | ALPHA[0.832200000000000],ATLAS[1.510000000000000],BICO[0.987000000000000],BNB[0.009258290000000],GMT[99.000000000000000],MBS[0.928600000000000],USD[0.002433584250000],USDT[0.000000006756650] |
| 02800263 | ALICE[0.098632000000000],ALTBULL[0.000959530000000],ATLAS[9.988600000000000],DOGEBULL[189.948746580000000],LUNA2[0.237523949100000],LUNA2_LOCKED[0.554222547900000],MANA[0.999620000000000],MATICBULL[99.415675000000000],SHIB[299886.000000000000000],THETABULL[66.648840390000000],TRX[0.000003000000000],USD[0.051681228122651
5],USDT[0.000000073385242],VETBULL[1956.003904000000000] |
| 02800270 | USD[30.000000000000000] |
| 02800275 | ETH[0.000000045000000],GALA[0.000000033169796],SAND[0.000000005842512],SOL[0.000000037747147],USD[0.000001331185803] |
| 02800276 | AUDIO[64.933869800000000],POLIS[9.288049900000000],USDT[0.000000131849192] |
| 02800280 | ETHW[0.000250200000000],SUN[0.000689200000000],TRX[0.648712000000000],USD[0.009342153990366662] |
| 02800284 | EUR[1371.832030720000000],GENE[12.699420000000000],USD[-8.828741923096750000000000000],USDT[0.000000001372037] |
| 02800286 | USD[25.000000000000000] |
| 02800294 | USD[25.000000000000000] |
| 02800297 | EUR[1.529022570000000],USDT[0.0026370099892614] |
| 02800298 | USDT[0.0000000011980355] |
| 02800305 | TRX[0.000010000000000] |
| 02800306 | CRO[270.877592470000000],ETH[0.196121610000000],ETHW[0.196121610000000],EUR[0.354571281962933 14],RUNE[15.434767210000000],SOL[2.805586563026896 0],SPELL[12275.330758780000000] |
| 02800308 | ATOM[6.598746000000000],BTC[0.001696850000000],COMP[0.000000080000000],KNC[422.380506000000000],USD[0.000000009585694 5],USDT[0.0000000087789677] |
| 02800310 | USD[0.000002382299341 5] |
| 02800315 | BNB[0.000000100000000],ETH[0.000000050179700],TRX[0.000013017246448],USD[0.000000006442215],USDT[0.0244411718115675] |
| 02800317 | TRX[0.000100000000000],USDT[110.0027068504281100] |
| 02800318 | AAVE[0.123702130000000],AKRO[17.000000000000000],AXS[0.434018900000000],BAO[87.000000000000000],BNB[0.189879950000000],BTC[0.047128860000000],DENT[8.000000000000000],DOT[33.838366190000000],ETH[0.357875730000000],ETHW[0.356565020000000],FIDA[1.000073040000000],FTT[2.397863400000000],KIN[50.000000000000000],LINK[15.243073300000000],LTC[0.358771550000000],RSR[3.000000000000000],SOL[11.694501850000000],TRX[5.000000000000000],UBXT[9.000000000000000],USD[0.002133488044974 2],USDT[351.945177695757283 7],XRP[10949.158978760000000] |
| 02800324 | TRX[133.712807150000000],USD[7.744875704416874 5],USDT[1.279126230801384 14] |
| 02800327 | BNB[0.002045400000000],ETH[0.000434070000000],ETHW[0.000434071388657 0],STARS[0.000000004540000],USD[0.002533719914585],USDT[0.000000004171 6550] |
| 02800331 | SRM[0.000000005360000] |
| 02800332 | BCH[0.001000000000000],USDT[0.0000138867 7600] |
| 02800339 | BTC[0.000000002436000],STARS[0.000000000400000],USD[0.001490678703747],USDT[0.0000393090598390] |
| 02800340 | GENE[0.099940000000000],USD[2.6862263100000000] |
| 02800341 | BOBA[2.506163830000000] |
| 02800343 | AXS[0.087683180000000],BTC[0.000308360000000],ETH[0.004132500000000],ETHW[0.004132500000000],EUR[0.000283999521602 4],MANA[1.760992200000000],SAND[1.031316780000000] |
| 02800346 | BTC[0.000000064722700] |
| 02800347 | USD[10.000000000000000] |
| 02800349 | TRX[0.000010000000000],USDT[0.0000000061939004] |
| 02800353 | ETH[0.191924570000000],ETHW[0.191924570000000],LUNA2[0.510167278000000],LUNA2_LOCKED[1.190390315000000],LUNC[111089.998889100000000],SOL[78.886851520000000],USD[37.2115085043750000] |
| 02800356 | ETH[0.010000000000000],USDT[22.860099885000000] |
| 02800362 | ATLAS[1846.679200000000000],AURY[160.409053528890000],GENE[12.259280000000000],IMX[63.754040000000000],SPELL[20129.459180000000000] |
| 02800363 | ATLAS[26629.554000000000000],BTC[0.000058051120000],POLIS[0.089600000000000],USD[0.151403596500000],USDT[0.2680554505686040] |
| 02800368 | CRO[8.977375790693700],USD[20.567541291391843 6] |
| 02800373 | DAWN[1483.204480000000000],TRX[0.000001000000000],USD[2.474435080000000],USDT[0.000000011376400] |
| 02800374 | ALGO[8846.000000000000000],BTC[3.484239701122000],ETH[1.045000000000000],EUR[3939.064271390000000],LUNA2[0.007049346015000],LUNA2_LOCKED[0.016448474040000],SOL[198.345556800000000],USD[0.004514901646971 0],USDT[10.000000094217633],USTC[0.9978690000000000] |
| 02800379 | SUSHI[0.000000022000000] |
| 02800381 | USD[0.000000080000000] |
| 02800383 | AKRO[1.000000000000000],BAO[32.952470120000000],BAT[0.001727100000000],BTC[0.000000100000000],EUR[0.018883721637062 3],GALA[0.002370318540672 0],KIN[4.000000000000000],MTA[28.755886440439908 0],SOL[8.471068744931710 0],TRX[1.000000000000000],USD[0.000000085982522] |
| 02800389 | USD[0.000020187687625] |
| 02800392 | DOGE[0.000000098956000],USD[0.000000057655424] |
| 02800393 | AURY[1.999800000000000],USD[0.281647155000000],USDT[0.000000032139866] |
| 02800399 | BAO[1.000000000000000],TRX[0.119810740000000],USD[0.000000100155716],USDT[0.0028697223671074] |
| 02800400 | FTT[0.068813090077584 8],GENE[99.457858000000000],NFT (38109474871547587 2)[1],NFT (40166218238714732 9)[1],NFT (45450887884460273 9)[1],NFT (55008017029540663 9)[1],SOL[0.008101900000000],USD[674.685382257757501 2],USDT[0.0030207224908370] |
| 02800405 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SOL[0.000000100000000],TRX[1.000173000000000],USD[0.000000475365198 6],USDT[0.000000162135269] |
| 02800406 | USDT[0.107568560000000] |
| 02800407 | BNB[0.000000100000000],ETH[0.000000057310008],FTT[0.200000000000000],MATIC[13.443998183000000],USD[0.000013476154881 4] |
| 02800411 | FTT[0.099980000000000],POLIS[849.066800000000000],USD[0.066901213500000],XRP[0.847497000000000] |
| 02800413 | BAL[299.840000000000000],BICO[0.999000000000000],ETH[0.004487500000000],ETHW[0.004487462122320],USD[30.936377841473004 6],USDT[0.000000036559253] |
| 02800415 | CRO[0.000000095938760],EUR[0.000319784891256 0] |
| 02800417 | ATLAS[11040.000000000000000],BOBA[200.000000000000000],CQT[556.000000000000000],MATH[121.600000000000000],POLIS[34.000000000000000],SOL[0.000000446520000],USD[0.0282656925633758] |
| 02800423 | USD[0.0309652200000000] |
| 02800428 | AAVE[0.000000091294475],ATOM[0.000000004631335 6],AVAX[0.000000004080800],BAL[0.000000054973283],BTC[0.000000057432458],CHF[0.000000002762493],DAI[0.000000002628984],DOT[0.000000038963000],ENS[-0.000000002570200],ETH[0.000000023806982 3],ETHW[0.000000006260748 5],FTM[0.000000186044719],FTT[0.000000006980000],LINK[0.000000021368300],LOOKS[0.000000015762446 5],MKR[0.000000093612100],SNX[0.000000022196300],SOL[0.000000028996 00],STSOL[0.000000100000000],UNI[0.000000048801400],USD[0.000275585616038],USDT[0.000000014212464 4],YFI[0.000000000664738],ZRX[0.000000001000000] |
| 02800429 | BNB[0.000000004883855],ETH[0.000000006863728 0],MATIC[0.000000002624739338],USD[72.066765528798596] |
| 02800439 | AVAX[0.000000005180000],AXS[0.000000000203600],BNB[2.002331717246140 0],BTC[0.002041008852050 0],FTM[0.000000015571000],KNC[0.000000009398091 6],MATIC[0.000000005950000],SGD[0.000000094736487],TRX[0.000180070473800],USD[0.000001150232788],USDT[6066.568513149511589 5] |
| 02800440 | USD[1.625156082700000] |
| 02800441 | BTC[0.000000026995031],LUNA2[0.008233215458000],LUNA2_LOCKED[0.001921083607000],LUNC[179.280000000000000],SOL[0.000000029135270],TRX[0.000778000000000],USD[-0.044461947155836 7],USDT[0.000000018927386],XRP[0.000000028670000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02800450 | POLIS[7.1979273110000000],TRX[0.0000010000000000],USDT[0.0000002356452903] |
| 02800452 | GENE[0.3999200000000000],SOL[0.0100000000000000],USD[1.9870795000000000] |
| 02800453 | BNB[10.1279975900000000],EUR[8.9435317200000000],FTT[100.4887995000000000],HNT[42.0000000000000000],LUNA2[16.0733233500000000],LUNA2_LOCKED[37.5044211500000000],LUNC[3500000.0000000000000000],USD[0.4511613143154592],YFI[0.0509600000000000] |
| 02800458 | RAY[23.9591703500000000],SOL[4.2027286700000000],USD[1.8534228825000000],USDT[0.2217988719616130],XRP[0.9982000000000000] |
| 02800460 | BAO[1.0000000000000000],CHF[0.0000000058020725468],DENT[18425.9309543700000000],SHB[20836601.8164343400000000],TRX[2.0000000000000000],USD[0.0000000001571760] |
| 02800461 | COMP[0.0000000086002692],ETH[0.2190197479990349],EUR[0.0000000073582772],FTT[0.0000000188438985],JPY[0.0020727985727666],LINA[50864.3792611760912009],LINK[0.0000000080000000],LUNA2[0.0000000105200820],LUNA2_LOCKED[0.0000000245468580],LUNC[0.0022907700000000],RAY[0.0000000093834310],SOL[0.0098047900000000],TRX[3.0001950066534606],USD[0.2679668986243281],USDT[0.0000000191470235],XRP[0.0000000047763836] |
| 02800470 | USD[0.0387421770017000] |
| 02800475 | BTC[0.0000000040000000],FTT[6.9998100000000000],USD[0.0003895681005910] |
| 02800477 | USDT[0.8328799000000000] |
| 02800478 | ATLAS[300.0000000000000000],CRO[89.9981000000000000],POLIS[8.9000000000000000],USD[1.0279094451750000] |
| 02800480 | USD[0.0002561004135513],USDT[0.0000000040861384] |
| 02800484 | FTT[0.0063903100000000],USD[-0.0027224696083446],USDT[-0.0007676562028085] |
| 02800488 | USD[2.0000000043390820],USDT[0.0000000077273910] |
| 02800489 | USD[30.0000000000000000] |
| 02800493 | AVAX[6.5600000000000000],BTC[0.0000363100000000],SOL[8.6800050400000000] |
| 02800496 | ADABULL[0.0767400000000000],DRGNBULL[0.5000000000000000],ETHBULL[0.4800000000000000],FTT[0.0054574092638400],MATICBULL[0.6852000000000000],THETABULL[0.9384000000000000],USD[0.0772464751008000] |
| 02800497 | DOT[0.0704200000000000],ETH[0.0229954000000000],ETHW[0.0229954000000000],FTT[0.0002720000000000],LINK[0.0665200000000000],LUNA2[1.4211203000000000],LUNA2_LOCKED[3.3159473660000000],LUNC[309451.9372320000000000],MANA[0.9738000000000000],MBS[0.9520000000000000],SAND[0.8576000000000000],SOL[0.0086520000000000],USD[0.0174265950000000],USDT[3.0840000000000000] |
| 02800498 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000001000000000],GBP[0.0000002526156253],SOL[0.0000000079689002],UBXT[1.0000000000000000] |
| 02800501 | USD[0.0000217803381328] |
| 02800503 | USD[19.5424245633231126],USDT[0.0000000064455987] |
| 02800507 | AXS[0.0000001000000000],CRO[10.0000000000000000],LUNA2[0.5011294830000000],LUNA2_LOCKED[1.1693021270000000],USD[-0.4654785760841725],USDT[0.0000000128170522] |
| 02800508 | MBS[149.0000000000000000],STARS[0.2770240000000000],TRX[0.0000010000000000],USD[0.9117074104428360],USDT[0.0051640096143158] |
| 02800510 | FTT[1.0000000000000000],USD[11.3413577804372492],USDT[-10.1216426333362609] |
| 02800512 | USDT[0.0001604810000474] |
| 02800515 | CRO[0.0424544800000000],GODS[0.0003795933662158],USD[0.0000000088828814] |
| 02800518 | ATLAS[340.0000000000000000],USD[0.2352005385750000] |
| 02800522 | BTC[0.0000000301772282],DOT[0.0566003000000000],EUR[0.2351201400570973],FTT[2.6676200696644972],USD[0.2804862906000000],XRP[0.5033140000000000] |
| 02800533 | LUNA2[0.1663145241000000],LUNA2_LOCKED[0.3880672229000000],USD[151.8905953090606255],USDT[0.0074404500000000] |
| 02800534 | USD[0.0000000097395630],USDT[0.0000000002582306] |
| 02800537 | CHF[0.3488199200000000],GENE[0.0976630000000000],USD[0.0976777673011776],USDT[0.4745400098016912] |
| 02800539 | BTC[0.0256456000000000],SGD[0.0000814477879154],SOL[7.1225678452500000] |
| 02800548 | BNB[0.0000000047602500],ETH[0.0000000063181100],FTT[0.3000000000000000],USD[711.6042495729255800],USDT[0.0043368689739400] |
| 02800560 | BTC[0.0000000017245400] |
| 02800563 | ATLAS[1406.6120707450606082],BTC[0.0024718245143628],POLIS[132.6705762810792189] |
| 02800564 | GENE[21.0957800000000000],USD[1.4588040000000000] |
| 02800569 | AMPL[0.0000000007159400],BTC[0.0000000021711152],FTT[0.0000000015987325],LRC[0.0000000085213100],SHIB[0.0000000039118219],TRX[0.0000920000000000],TRY[5.3776351900000000],USD[126.3231062733080167000000000],USDT[198.2000000183457196] |
| 02800571 | AURY[0.0000000072757600],BTC[0.0000000086018000],SOL[5.0297094200000000] |
| 02800575 | BTC[0.0000000052322128],GENE[0.0000000059147300],USD[0.2850000075129829],USDT[0.0000000026197723] |
| 02800576 | ATLAS[295.3696189126805178],BNB[0.0304376600000000],POLIS[6.3508511360000000] |
| 02800577 | USD[25.0000000000000000] |
| 02800579 | ATLAS[209.9580000000000000],BNB[0.0049250000000000],USD[0.0819735150000000] |
| 02800580 | ATLAS[559.4739902700000000],USD[0.4381661284549453],USDT[0.0000000039305037] |
| 02800588 | EUR[0.0000001121648381],SOL[0.4066925300000000],USD[0.8953314531019968] |
| 02800592 | BTC[0.0000836428624000],FTT[0.0852536960584254],USD[0.0014472802751616] |
| 02800600 | DOGE[0.9817050500000000],USD[0.1834319400122539] |
| 02800611 | SOL[0.0000000064556400] |
| 02800615 | USD[17.2057337900000000000000000] |
| 02800619 | BAO[5.0000000000000000],EUR[0.0253180992479493],IMX[0.0003721700000000],KIN[3.0000000000000000],RUNE[0.0000000029758700],TRX[493.8249920812377388],UBXT[1.0000000000000000],USD[0.0000013105140999],USDT[0.0000000293932123] |
| 02800628 | BTC[0.0029000000000000],NFT[3925340893032974401][1],USDT[7.7979983423960555],USDT[0.0000015570042437] |
| 02800631 | ALEPH[0.0000000012456144],ATLAS[0.0000000086261432],ATOM[9.1000000000000000],AVAX[4.1992020000000000],BICO[0.0000000004717422],BOBA[0.0000000011152952],BTC[0.0000000098846230],DOT[36.0931410000000000],DYDX[0.0000000042908775],ETH[0.3350000011867968],ETHW[0.0000000061802956],FTM[317.0000000087746631],FTT[1.0437650441263154],GALA[0.0000000059221924],GOG[0.0000000041248980],HNT[20.4982330047575000],LINK[9.4300000037530890],LINKBULL[0.0000000000241580],LUNA2[2.5450801540000000],LUNA2_LOCKED[5.9385203590000000],LUNC[6000000000000],MATIC[309.9411000083642312],NEAR[42.8000000000000000000],NFT[...],RNDR[0.0000000082176044],RUNE[20.1790086697826020],SOL[19.8062361018052000],SPELL[0.0000000092565170],SRM[106.4720956829839295],SRM_LOCKED[1.6639940500000000],SUSHI[0.0000000021200900],UNI[29.6000000000000000],USD[0.9004985344929601],USDT[0.0000000050280000] |
| 02800632 | ETHW[0.0500000000000000],USD[0.0021917549229577],USDT[0.7916190978556151] |
| 02800638 | USD[0.0489187054336083],USDT[0.7397888300000000] |
| 02800639 | BNB[0.0000000085258390],BTC[0.0000000073000048],FTT[0.0000000085281561],USD[0.0008809849898894],USDT[0.0011589886546013] |
| 02800640 | BTC[0.0000033251446],ETH[-0.0000000024983582],EUR[0.0000000028274088],HNT[0.0024172500000000],IMX[0.0598400000000000],USD[0.0000001734922820],USDT[0.0000000079783314] |
| 02800642 | BTC[0.0533322800000000] |
| 02800654 | USD[1.2471940417500000] |
| 02800657 | ETH[6.3760000000000000],ETHW[6.3760000000000000],LINK[400.0000000000000000],TRX[0.0007770000000000],USDT[13998.1580484200000000] |
| 02800662 | USD[0.8672239800000000000000000] |
| 02800665 | POLIS[0.0998670000000000],USD[0.0000000158482704],USDT[0.0000000022829322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02800668 | BAO[1.000000000000000],BTC[0.005512856000000000],ETH[0.021995250000000],ETHW[0.021995250000000],FTT[0.699772000000000],GALA[9.992400000000000],LINA[29.994300000000000],LUNA2[0.000335179905000],LUNC[7.298613000000000],SOL[0.029994300000000],USD[1.27767791 39981327] |
| 02800672 | GENE[263.947200000000000],USD[20.417000000000000] |
| 02800673 | ETH[0.108146674850000],USD[0.000000129968124] |
| 02800676 | DAI[8.239240910000000],USD[5.040141450000000],USDT[5.381058465052108 6] |
| 02800677 | BTC[0.000079401603460 0],ETH[0.000213037800000],ETHW[0.000263437800000],FTT[0.000000092195368],LUNA2[0.000104320494000],LUNA2_LOCKED[0.000243144487000],LUNC[22.715910400000000],SOL[0.000000020000000],USD[510.852885890007803],USDT[0.000000001948000] |
| 02800682 | SOL[0.002220000000000],TRX[0.000018000000000],USD[2.858841840000000],USDT[0.220220383467434 4] |
| 02800686 | SOL[31.828595730000000],USD[-228.712413016665635],USDT[0.000000014392136] |
| 02800688 | FTM[10.997910000000000],GBP[0.000009863775500],IMX[5.000000000000000],RUNE[2.299563000000000],SOL[0.025895000000000],USD[6.016150824500000] |
| 02800691 | BTC[0.128284620000000] |
| 02800694 | ATOM[8331.601525000000000],AVAX[0.009828000000000],BIT[0.115930000000000000],BNB[0.003341040000000],CRV[0.798760000000000],FTT[11422.494477525000000],GALA[1.874300000000000],IMX[13436.436978000000000],MANA[9279.598290000000000],POLIS[57344.373438000000000],SAND[0.191020000000000],SOL[0.0 0767030000000000],SRM[336.615035000000000],SRM_LOCKED[3468.704964970000000],TRX[0.002777000000000],USD[183043.104186708218211],USDT[3600.000000000252345000] |
| 02800695 | POL/S[88.304654480000000],SHIB[200000.000000000000000],USD[0.000000092024536],USDT[0.000000236748569] |
| 02800706 | APE[0.097397000000000],BEAR[81.730000000000000],DOGEBEAR2021[0.088040900000000],ETH[0.511902723494600],ETHBULL[0.000953346000000],ETHW[0.511902723494600],LUNA2[20.262168032600000],LUNA2_LOCKED[0.611725409300000],LUNC[55955.336465700000000],NFT[386595594543556935][1],NFT [513778727895247092][1],SOL[0.003365273560000],USD[0.810640798719921 0],USTC[0.736081000000000] |
| 02800710 | USD[0.000000030808000],USDT[0.000000178469128] |
| 02800711 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001074300000000],ETH[0.054914380000000],ETHW[0.054233381190560 0],EUR[1.082609299393838],SOL[0.104572570000000] |
| 02800712 | SOL[0.000000042910016] |
| 02800714 | USDT[0.000000026870450] |
| 02800722 | USD[0.000008396820172] |
| 02800726 | USDT[50.993608279414766 8] |
| 02800728 | EUR[0.000000143823023 0],USDT[0.000000060500000] |
| 02800733 | USD[202.010000000000000] |
| 02800734 | USD[25.000000000000000] |
| 02800744 | CRO[169.966000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[1.999600000000000],USD[0.174534672301244 8],XRP[390.314346080000000] |
| 02800746 | USDT[0.000665000000000] |
| 02800748 | USD[30.000000000000000] |
| 02800749 | TRX[0.300009000000000],USDT[0.014365441297500 0] |
| 02800758 | BIT[1399.720000000000000],USD[72.020000000000000],FTT[39.992000000000000],USD[719.398950000000000],USDT[1.450000000000000] |
| 02800762 | APE[0.000000007014803 0],ATLAS[0.000000095767800],GALA[0.000000029398426],LUNA2[0.009395825232000],LUNA2_LOCKED[0.021923592210000],LUNC[2045.960726000000000],POLIS[0.000000002299380],TRX[0.000000051485736],USDT[0.010174660425732 7] |
| 02800768 | HT[0.000000005986472] |
| 02800775 | USD[25.000000000000000] |
| 02800777 | SOL[7.810000000000000],USD[1.542352200000000] |
| 02800779 | ADABULL[8.000999800000000],BOBA[0.086302200000000],USD[0.062686405000000] |
| 02800780 | EURO[1.000000000000000],BAO[11.000000000000000],DENT[6.000000000000000],ETHW[0.000013470000000],KIN[9.000000000000000],NFT[356268245443538795][1],SECO[0.000093500000000],TRX[4.000017000000000],UBXT[3.000000000000000],USD[0.000251671251607],USDT[0.000000066997096] |
| 02800782 | EUR[0.000000045217320],FTT[0.000000000652892],LUNA2[0.002715932408000],LUNA2_LOCKED[0.006337175619000],SOL[0.000000004371013 6],SRM[158.564317714053667 4],SRM_LOCKED[1.199692720000000],USD[1.097205219445594] |
| 02800791 | ETH[1.899639000000000],ETHW[1.899639000000000],USD[38.550000000000000] |
| 02800795 | 1INCH[8962.000000000000000],APE[1341.700000000000000],AVAX[553.000000000000000],BTC[5.838414520000000],ETH[4.065000000000000],FTT[0.013732860000000],GALA[159610.000000000000000],MATIC[13597.000000000000000],SAND[7328.500000000000000],SOL[821.400000000000000],TRX[316.000000000000000],USD[89850.100000000000000000],USD[0.156767240377013 8],USDT[0.083906643542058 4] |
| 02800796 | ATLAS[14489.030000000000000],TRX[0.000001000000000],USD[4.548877655250000],USDT[0.110000014733440] |
| 02800798 | BTC[0.000000014768000],USD[0.000000005317556],XRP[0.000000010000000] |
| 02800805 | USD[0.005460576397563 7],USDT[0.000000005469650] |
| 02800808 | USD[0.000000055130068] |
| 02800811 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000008000000],NFT[438700316840513410][1],USD[0.000000496136024],USDT[0.009473646540733 6] |
| 02800818 | BOBA[267054.700000000000000],BTC[127.314286498005870 0],ETH[148.044352695000000],ETHW[148.044352695000000],FTM[101956.715065286062500 0],FTT[17171.686923000000000],SOL[26023.531548500000000],SRM[484.165436380000000],SRM_LOCKED[4839.754563620000000],USD[2449502.841896441412500 0] |
| 02800820 | BTC[2.230786570000000],DOGE[0.547518720000000],ETH[3.288148520000000],ETHW[10094.972828664630415 5],LUNA2[0.008723773286000],LUNA2_LOCKED[0.020235547100000],LUNC[189.962000000000000],TRX[0.005368000000000],UNI[0.040530000000000],USD[16615.618109054539385],USDT[0.004337937483243] |
| 02800825 | USD[1035.593862646224515] |
| 02800827 | BAO[1.000000000000000],USD[214.500052500000000],USDT[0.001966701046850 0] |
| 02800830 | AAVE[0.000000730000000],BNB[0.008000000000000],COMP[0.000000600000000],CRV[0.000043900000000],ETH[0.002860500000000],ETHW[0.002860500000000],FTT[25.177165855392353 3],NFT[402457681706997566][1],NFT[470577261522436390][1],NFT[481067084748405340][1],USD[0.126206348214611 2],USDC[193.000000000000000],USDT[0.000000034362890] |
| 02800833 | KIN[3.000000000000000],USDT[0.000013941703529 6] |
| 02800834 | MBS[0.953200000000000],USD[3.017120766000000],USDT[0.000000006597492] |
| 02800836 | TRX[0.000001000000000],USDT[33.255584000000000] |
| 02800839 | AVAX[0.057550500000000],BTC[0.001219130000000],COMP[0.000051100750000],DOT[0.025300500000000],ETH[0.008766325000000],ETHW[0.008766325000000],JOE[104.000000000000000],SOL[0.008908100000000],USD[0.000000119854932] |
| 02800847 | AKRO[1.000000000000000],SOL[1.076375020000000],UBXT[1.000000000000000],USD[35.115057037148942] |
| 02800848 | BCHBULL[700.000000000000000],DFL[70.000000000000000],LTCBULL[173.000000000000000],SUSHIBULL[38900.000000000000000],TRX[0.000001000000000],USD[2.548235325524535 8],USDT[0.002991842762825 7],VETBULL[24.600000000000000] |
| 02800850 | BTC[494.946955413679031 4],BUSD[21358.626407030000000],DYDX[0.298070000000000],ETH[2246.382050774423780 0],ETHW[0.001201064237800],FTT[10.000000000000000],GRT[0.626019204360079 3],TRX[0.005179000000000],USD[18630.248391402136471700 0000],USDT[1.612814498572925 9] |
| 02800858 | USD[0.358944222500000] |
| 02800860 | USD[5.152782580000000] |
| 02800870 | ETH[0.000000007031000],EUR[0.000015173221700],USD[0.809044000000000] |
| 02800875 | DOGE[582.929196490000000],USD[0.000000005270818],USDT[0.000000035496753] |
| 02800877 | ATOM[5.175100000000000],DOT[0.094600000000000],LTC[0.008690000000000],NEAR[15.873000000000000],NFT[486771929385907962][1],SOL[2.077168000000000],USD[0.338220064500000],USDT[0.044946030000000] |
| 02800878 | ETH[0.008067670000000],FTM[0.024099830000000],FTM[0.024099830000000],MATIC[26.367526130000000],SOL[0.247811600000000],USD[0.003849274433608],XRP[49.664725130000000] |
| 02800880 | AXS[0.999810000000000],BTC[0.001599696000000],DOGE[587.888280000000000],ENS[3.493335000000000],ETH[0.422871940000000],ETHW[0.422871940000000],GALA[79.984800000000000],IMX[134.874369000000000],KIN[1269758.700000000000000],MATIC[69.986700000000000],RSR[10000.000000000000000],SAND[17.99 6580000000000000],TRYB[419.920200000000000],USD[0.218978510000000],USDT[0.730000014976320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02800881 | ATLAS[1599.814000000000000],BNB[0.000000087156000],GALA[39.992000000000000],IMX[5.100000000000000],POLIS[15.400000000000000],USD[0.102433547561200] |
| 02800882 | SHIB[2589807.097580620634900] |
| 02800891 | ADABULL[0.000000002411179],ALTBEAR[0.000000004835398],ALTBULL[0.000000014078280],BTC[0.000000097646616],ETCBULL[0.000000075885540],LTCBULL[0.000000059474696],MATICBEAR2021[257790000.000000067767447],MATICBULL[0.000000098899471],USD[0.153090807060431],USDT[0.004243275129210] |
| 02800893 | USD[25.000000000000000] |
| 02800897 | MANA[1119.457055940000000],SAND[808.748333210000000] |
| 02800898 | ETH[0.010000000000000],FTM[0.000000056102000],FTT[0.469169848725000],GOG[0.180827322400000],POLIS[3.000000000000000],RUNE[0.984154526000000],SOL[0.031744850000000],SPELL[18.431280730000000],STG[1.674086835000000],TRX[0.000001000000000],USD[0.878681592979176],USDT[0.000000002401993],XPLA[1.005688830000000] |
| 02800900 | USD[0.000000004000000] |
| 02800901 | FTT[0.000000001562476] |
| 02800904 | BTC[0.337520127000000],LUNA2[0.053581984800000],LUNA2_LOCKED[0.125024631200000],LUNC[11667.590000000000000],TRX[0.000001000000000],USD[2027.309744112516351],USDT[0.009784179646811 8] |
| 02800905 | ATLAS[4000.000000000000000],USD[1.214549590000000] |
| 02800906 | USD[25.000000000000000] |
| 02800911 | DENT[1.000000000000000],JET[212.063809660000000],USD[0.000000004833012] |
| 02800915 | POLIS[10.964075210000000],SOL[0.196946700000000],USDT[0.000002037620908] |
| 02800917 | NFT[325565925986564410][1],NFT[397028080364537997][1],NFT[541611196974555131][1],SOL[0.000000102797400],USD[0.000000051723240],USDT[0.000000042127495] |
| 02800918 | USD[0.008219095400000] |
| 02800923 | FTT[44.900000000000000],USD[2.767837607500000] |
| 02800929 | TRX[0.000168000000000],USD[0.117671233770826],USDT[0.000000020881767] |
| 02800930 | BTC[0.004699154000000],ETH[0.094989200000000],ETHW[0.094989200000000],POLIS[0.099622000000000],SOL[0.180000000000000],USD[3.953511005835000],USDT[0.007900000000000] |
| 02800931 | ATLAS[7.398000000000000],USD[0.000000005759579],USDT[0.000000043329354] |
| 02800935 | TRX[0.000010000000000],USDT[0.000000203368124] |
| 02800937 | AKRO[8.000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],DAI[0.098394320000000],DOGE[1.000000000000000],HOLY[1.052547970000000],KIN[4.000000000000000],RSR[2.000000000000000],SOL[0.043467830000000],TRX[2.000141000000000],USD[0.025934520140585 9],USDT[0.038703024591198 0] |
| 02800939 | BTC[0.000033473165230 0] |
| 02800942 | ETH[0.027000000000000],ETHW[0.027000000000000],EUR[0.000000086206298],MANA[24.000000000000000],SOL[1.000000000000000],USD[0.570212264289680 0] |
| 02800946 | BAO[2.000000000000000],DAI[0.900000000000000],ETH[0.000000082401808],ETHW[0.000000082401808],GRT[1.000000000000000],KIN[2.000000000000000],NFT[436647793908254346][1],TRU[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000061988335],USDT[0.000000613870028] |
| 02800949 | BAO[1.000000000000000],ETH[0.000000049370000] |
| 02800957 | BTC[0.000853430000000],ETH[0.011588060000000],USDT[256.390936188700068 8] |
| 02800959 | LUNA2[0.000000036789432],LUNA2_LOCKED[0.000000858419408],TRX[0.000872000000000],USD[24.931479750900812400000000],USDT[49.209164562902458 8] |
| 02800961 | ALEPH[0.995000000000000],BUSD[252.388187900000000],CEL[0.060000000000000],ETHW[0.025000000000000],LUNA2[0.000104843992000],LUNA2_LOCKED[0.002446359814000],LUNC[22.830000000000000],MBS[0.000000015853900],MER[0.119800000000000],PROM[0.008000000000000],USD[0.000000018553900],USDT[0.000000005020134 17] |
| 02800962 | IMX[111.177760000000000],USD[0.443413621600000],USDT[0.000000126344052] |
| 02800963 | LUNA2[0.000002112071427 0],LUNA2_LOCKED[0.000004928166664 0],LUNC[0.459908000000000],TRX[0.180080000000000],USD[0.011295630400000],USDT[0.009770244000000] |
| 02800964 | AKRO[2.000000000000000],ATLAS[0.372983893728913 8],BAO[3.000000000000000],BNB[0.000000705518649],BRZ[0.000000038440000],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[0.005621871262736 5],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000133008428] |
| 02800969 | BOBA[235.400000000000000],USD[0.0147378877500000] |
| 02800977 | SOL[0.008045000000000],USD[0.000000009345491],USDT[0.000000025771532] |
| 02800979 | USD[25.000000000000000] |
| 02800980 | TRX[0.000044000000000],USD[0.078643192460340],USDT[0.000000069077755] |
| 02800985 | BAO[1.000000000000000],EUR[0.000000006164138],TRX[1.000000000000000],USDT[0.000000094893604] |
| 02800996 | BNB[-0.000000008761438],BTC[0.000000032718400],TRX[0.001554000000000],USD[0.000000033174045] |
| 02800997 | LTC[0.001510000000000],SOL[0.002588410000000],TONCOIN[0.030000000000000],USD[0.000000167550708],USDT[0.001064584500000 0] |
| 02800999 | ETCBULL[0.250000000000000],MATICBULL[2.897150000000000],SUSHIBULL[18981.570000000000000],USD[0.015860239915000],USDT[0.063667500000000],VETBULL[1.097625000000000],XRPBULL[139.840400000000000] |
| 02801002 | USD[0.414200000000000] |
| 02801005 | USD[25.000000000000000] |
| 02801014 | MBS[19.374177174378286],REEF[0.000000052758100],USD[0.000000028901544],USDT[0.000000008043050] |
| 02801016 | FTT[0.036489155480222 6],SOL[0.009692200000000],SXP[0.089752779970370 0],USD[15.511003520907292 6],USDT[1.179625073814460 8] |
| 02801017 | GENE[3.789710440000000],USDT[0.000000127150567 6] |
| 02801023 | APT[0.000000059091132],SOL[0.000000063077700],TRX[0.000019000000000],USD[0.000000027166358],USDT[8.905679217484017 4] |
| 02801024 | USD[5.051943840000000000000000000000] |
| 02801035 | USD[0.000000049870000] |
| 02801037 | EUR[0.000000003547870],USD[0.000000061578000],USDT[190.651118420000000] |
| 02801039 | AURY[0.042417310000000],TRX[0.000270000000000],USD[0.040712868451661 8],USDT[0.003865597012842 2] |
| 02801042 | BTC[0.012449218975032],USD[0.048472867749931 6],USDT[0.000000003701520] |
| 02801043 | AKRO[1.755380000000000],AUDIO[0.991360000000000],BNB[0.019989200000000],BTC[0.002296961600000],CHZ[9.928000000000000],COMP[0.002892494000000],DOGE[5.764183800000000],ETH[0.108892000000000],ETHW[0.108892000000000],FIDA[2.996268600000000],FRONT[0.995680000000000],FTT[0.299586000000000],KNC[0.990344800000000],MAPS[0.994780000000000],MKR[0.001993880000000],ROOK[0.001824860000000],SOL[0.029934534000000],SRM[2.996421600000000],SUSHI[0.498740000000000],TOMO[0.783816920000000],TRX[0.968320000000000],UNI[0.099190000000000],USDT[32.884401620698680 8],XRP[0.991000000000000] |
| 02801046 | AKRO[3.000000000000000],APT[0.000000085083810],BAO[12.000000000000000],ETH[0.000000514298444],KIN[4.000000000000000],MATIC[0.007751380000000],NFT[364831203251113903][1],NFT[426378836378790716][1],NFT[522283766525613622][1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000114530737],USDT[0.000000044784732] |
| 02801047 | BCH[0.010000000000000],BTC[0.003000000000000],ETHW[0.003000000000000],LTC[0.020000000000000],USD[0.424416470000000] |
| 02801052 | CRO[90.000000000000000],USD[1.174530980000000],USDT[0.000000002761506] |
| 02801055 | BTC[0.033196921345000],ETHW[14.281506013600000],USD[305.690002714331020700000000],USDT[0.000000075846631] |
| 02801058 | USD[1.000000016039040],USDT[0.079665929573489] |
| 02801059 | BTC[0.039400000000000],BULL[3.073987320000000],ETH[1.199000000000000],ETHW[1.199000000000000],EUR[0.000000117132447],LUNA2[0.000093500818120 0],LUNA2_LOCKED[0.002181685756000],LUNC[20.360000000000000],USDT[1.190882345000000] |
| 02801060 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02801061 | ETH[0.0000947700000000],ETHW[0.0000947707429432],USD[0.4421203354947400] |
| 02801062 | ATLAS[8.3580000000000000],AVAX[0.0000000089438614],BTC[0.0000000024200000],GODS[0.0454800000000000],MANA[0.0240000000000000],MATICBULL[0.2000000000000000],PROM[0.0200000000000000],RSR[0.0426540000000000],SAND[0.0000000056441200],SOL[0.0010000000000000],USD[3.1118401483188622],USDT[0.0088447425000000] |
| 02801063 | BTC[0.0000007575680000],EUR[1.8204527091916096],SHIB[730969.0728206861000000],SOL[0.5767505394122084],USD[0.0000000000008005],USDT[0.0000000061962519] |
| 02801065 | EUR[0.0000000049965669],USDT[0.4517937700000000] |
| 02801066 | USD[0.0000000928117230] |
| 02801083 | USD[25.0000000000000000] |
| 02801088 | AVAX[0.0000016599415116],BAT[0.0002804700000000],BNB[0.0000000084394238],BTC[0.0000001595434612],CHR[0.0000000029400000],CRO[0.0004241400000000],CRV[0.0000314700000000],DENT[2.0000000000000000],DOGE[0.0054065682667424],ENJ[0.0013863750839111],ETH[0.0000001628171820],ETHW[0.0000001628171820],FTT[0.0000026400000000],KIN[4.2677479773648845],MANA[0.0002110372296888],MATIC[0.0003468800000000],SHIB[8.1203745209946205],SOL[0.0001069000000000],SPELL[0.1433752684964237],TRX[0.0000000069742905],UBXT[1.0000000000000000],USDT[0.0000000082002495],XRP[0.0047407130712600] |
| 02801092 | FIDA[3.2654944975000000],USD[5.1114201810000000] |
| 02801094 | KIN[7179729.3298045000000000] |
| 02801097 | DFL[1289.7420000000000000],TONCOIN[500.7800000000000000],USD[0.8546837368000000],USDT[26.3800000000000000] |
| 02801106 | BTC[0.0249254000000000],ETH[0.0006225900000000],ETHW[0.0006217100000000],FIDA[1.0367722600000000],USD[0.0001870707944936] |
| 02801107 | NEAR[12.0000000000000000],USDT[0.7695041200000000] |
| 02801108 | AKRO[1.0000000000000000],ATLAS[0.0000000052500000],DENT[1.0000000000000000],ETH[0.0000079445152],GBP[0.4433492800000000],KIN[2.0000000000000000],SAND[0.0000000791000000],UBXT[1.0000000000000000],USD[0.0002514469601872] |
| 02801112 | USDT[0.0049264500000000] |
| 02801117 | TRX[0.0000010000000000],USD[0.0000000044750000],USDT[0.0081240000000000] |
| 02801119 | MATIC[0.0000000047977218],SAND[0.0000000024628774],USD[0.0000000141554580],USDT[0.0000000098601530] |
| 02801120 | AXS[0.0000000061136161],BCH[0.0033286500000000],BTC[-0.0000000614188819],EUR[0.0000000022617452],FTT[0.0000000012524246],GMT[0.0000000016389288],USD[-0.2081999958859370] |
| 02801128 | BAO[1.0000000000000000],FTM[220.6623571600000000],KIN[1.0000000000000000],USD[0.0000001609612778] |
| 02801128 | FTT[0.0075719800000000],TRX[0.0015310000000000],USD[-2.2389989786401214],USDT[4.7584156156585864] |
| 02801132 | APT[0.0000000052476010],ETH[0.0000000035148044],SOL[0.2117521701755322],TRX[0.0000000060000000],USD[0.0000001516688873],USDT[0.0000000227349879] |
| 02801136 | USD[10.0000000000000000] |
| 02801137 | BTC[0.0138309300000000],GBP[0.0007675721589803] |
| 02801140 | BULL[0.0489069000000000],ETHBULL[0.3979247600000000],USD[74.4008960238250000],USDT[0.1760088150000000] |
| 02801141 | IMX[30.4000000000000000],SOL[0.0089950000000000],USD[0.4751014250000000] |
| 02801145 | ETH[0.0227328900000000],ETHW[0.0227328900000000],LRC[28.0000000000000000],TRX[0.0000010000000000],USDT[0.0000090927264688] |
| 02801146 | BOBA[0.0000000010313000],TRX[0.0000000061465772],USDT[0.0829298392500000] |
| 02801149 | TRX[0.0000010000000000] |
| 02801158 | USD[227.4407035230000000000000000] |
| 02801162 | BTC[0.0000000010000000],GALA[0.0000000075000000],LUNA2[0.0141592615600000],LUNA2_LOCKED[0.0330382769800000],LUNC[3083.2090160000000000],STARS[0.0000000034800000],TRX[0.0000000082106378],USD[0.0000000131814574],USDT[0.0000000079625371] |
| 02801165 | BTC[0.0000000016862000] |
| 02801166 | USD[25.0000000000000000] |
| 02801168 | BRZ[0.0035656500000000],BTC[0.0000000004147567],USDT[0.0000000014658768] |
| 02801174 | DOGE[7.9984800000000000],ETCBULL[0.2499525000000000],SUSHIBULL[18959.9100000000000000],TRX[2.9998100000000000],USD[0.0143677274750000],USDT[0.0017544069471400],VETBULL[1.0977580000000000],XRPBULL[139.7055000000000000] |
| 02801179 | USDT[0.0000046084416452] |
| 02801183 | ATLAS[0.0142336100000000],EUR[0.0038006395354418],XRP[0.0026870100000000] |
| 02801184 | BOBA[0.0280720000000000],BTC[0.0000257100000000],ETH[0.0000000100000000],TRX[0.7572030000000000],USD[0.7461795714392196],XRP[0.9290620000000000] |
| 02801187 | STARS[0.0000000022000000] |
| 02801192 | GBP[0.0000000077002895] |
| 02801200 | AURY[0.0000000100000000],BRZ[0.0082810733639148],USD[0.0000000060371585] |
| 02801202 | POLIS[8.0000000000000000],USD[0.2138060850000000] |
| 02801205 | ETH[0.0000001000000000],FTM[0.0000000542150050],GENE[0.0000000058369600],USDT[0.0000000029327914],XRP[0.0000000003361107] |
| 02801209 | HT[0.0000000028333000],TRX[0.0000000045819333],USDT[0.5674352860090352] |
| 02801216 | USD[0.0000000034000000] |
| 02801219 | BTC[0.0088983090000000],ETH[0.1219543500000000],LINK[20.7872985600000000],USD[0.0000000443392048],USDT[0.0000192463158835] |
| 02801220 | BAO[1.0000000000000000],GBP[0.0011543506894894],KIN[4.0000000000000000],USD[0.0000000034247298] |
| 02801223 | BTC[0.0000028154738],NFT (3245382328221123611)[1],TRX[0.7750000000000000],USD[8673.6217278893754963] |
| 02801224 | BTC[0.0007668557157100],DOT[0.7817565500000000],ETH[0.0112000000345046],LINK[0.6624735520000000],SOL[0.1512086561323950],TRX[0.0000330000000000],USD[0.0000048068313042],USDT[1896.6119330061653118] |
| 02801225 | USD[0.8903363300000000],USDT[0.0000000086025790] |
| 02801237 | GBP[15.5354711875800000],USD[0.0000000093053504] |
| 02801238 | FTT[0.0010113051601287],KIN[1179592.0000000000000000],USD[0.0875396389756891] |
| 02801240 | USD[0.0000009239015787] |
| 02801241 | BNB[0.0000002551200000],SHIB[0.0000000000393004],SOL[0.0000000005821660],TRX[0.0000000022542172],USD[0.0000023772434232],USDT[0.0000000083231681] |
| 02801242 | LUNA2[0.6461867076000000],LUNA2_LOCKED[1.4544681610000000],NFT (350070801987281209)[1],NFT (376874225249931048)[1],NFT (521844330241628457)[1],TRX[0.1915650000000000],USD[0.0661288262641513],USDT[40.4367727448805959] |
| 02801247 | USD[0.0879895889225572],USDT[0.0000007049244] |
| 02801250 | AKRO[78.0000000000000000],BRZ[11.0000000000000000],LUA[31.0000000000000000],LUNA2[0.1405525331000000],LUNA2_LOCKED[0.3279559106000000],LUNC[30605.6100000000000000],TRX[37.9924000000000000],UBXT[132.0000000000000000],USDT[-3.2002281455190055] |
| 02801254 | TRX[0.0001600000000000],USD[25.0000000000000000] |
| 02801260 | TRX[0.0000010000000000],USD[-1495.7426770953279255],USDT[7447.4596018562425850] |
| 02801261 | BTC[0.0040996600000000],ETH[0.0329968000000000],ETHW[0.0329968000000000],USD[505.1470287190156064],USDT[0.0000000714681596] |
| 02801262 | TRX[0.0000090000000000],USD[-119.2271843983203176],USDT[133.2012713200000000] |
| 02801267 | BF_POINT[300.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02801268 | BTC[0.561005680000000000],EUR[8.0504100000000000] |
| 02801269 | USDT[0.000000010589536] |
| 02801282 | FTT[25.000000000000000000],LUNA2[0.006769447413000000],LUNA2_LOCKED[0.0157953773000000000],SRM[0.0598008900000000000],SRM_LOCKED[0.4472669400000000000],USD[-0.0008714648263638],USTC[0.9582480000000000000] |
| 02801283 | ETH[0.0000000004319549],LUNA2[1.1735798810000000],LUNA2_LOCKED[2.7383530560000000],USD[0.3635330255987080] |
| 02801289 | BTC[0.000703470703930],USD[0.0001302522475296] |
| 02801290 | BTC[0.211643520000000000],ETHW[0.9960000000000000000],EUR[898.2874880400000000],USD[0.0773984160000000000] |
| 02801292 | LTC[0.0063400000000000000],SAND[624.0000000000000000],USD[1.1088799138700000],USDT[0.0098149047500000] |
| 02801293 | BNB[0.0000000017913122],USD[0.0000004013720986] |
| 02801295 | USD[0.0000000698924824],USDT[0.0000000013170088] |
| 02801297 | DENT[964940.720000000000000000],GALA[2057.0000000000000000],USD[181.5690234060500000],USDT[0.0000000166594599] |
| 02801298 | TRX[26.4621584900000000] |
| 02801300 | SHIB[117343.346632240000000000],USD[0.2340705740635735],USDT[0.0161099031078410] |
| 02801302 | BNB[0.0214269300000000],DOT[0.0742332800000000],ETH[0.0001452200000000],ETHW[0.0001452200000000],GODS[0.0290049600000000],MATIC[8.1560388800000000],SOL[0.0000000638210000],USD[0.4683151964149194],USDT[1.3853886145138040] |
| 02801304 | USD[25.0000000000000000] |
| 02801307 | ETH[0.0000001000000000],USD[-53.5431019448081946],USDT[94.5575280219156038] |
| 02801311 | USD[0.0000001827521900],USDT[0.0000000333108722] |
| 02801314 | BTC[0.1432514280000000],BUSD[28.5724833300000000],DENT[1.0000000000000000],ETH[1.2116835187305810],ETHW[0.0000000094295940],EUR[36.3462905650877849],LUNA2[0.0175002595600000],LUNA2_LOCKED[0.0408339386000000],LUNC[3810.7183630300000000],SAND[57.7048184800000000],SOL[0.3972174400000000],STETH[0.0000000478643761],TRX[0.0000010000000000],USD[0.0000001758212722],USDT[0.0000000398491188],XRP[242.2231502300000000] |
| 02801316 | ETH[0.0000000097773150],NFT[2961583214618473881[1],NFT[4459389449582519811[1],TONCOIN[0.8768602467486600],TRX[0.0000010000000000],USD[0.2103466732307682],USDT[0.0000000290903346] |
| 02801319 | AVAX[0.0000000082965729],BTC[0.0151969443147250],EUR[0.5757055330000000],SOL[1.0419392200000000],USD[-7.3244593804587821],XRP[309.9411000000000000] |
| 02801321 | AVAX[0.0125324700281670],CRO[15755.2119213600000000],USD[0.0000000088867835],USDT[0.0003845267211490] |
| 02801322 | ATLAS[50.0000000000000000],ENJ[5.9648321298363405],GENE[0.0000000009906400],JOE[4.0000000000000000],POLIS[2.0061607000000000],USD[0.0790742446740645],USDT[0.0000000119125423] |
| 02801327 | DAI[0.0000000032737470],ETH[0.0017578653220224],ETHW[0.0017578858908550],FTT[0.0001698513260195],LUNC[0.0000000073560000],SOL[-0.0000000013644794],USD[-1.2871063820280077],USDT[0.0000000108938492] |
| 02801328 | TRX[0.0000011000000000],USDT[0.0000010042370741] |
| 02801331 | ATOMBULL[621910.0000000000000000],BNBBULL[17.9940000000000000],USD[0.0608139939000000],USDT[0.6093098216742741] |
| 02801332 | FTT[1.2764762600000000],KIN[1.0000000000000000],USD[0.0000003236869609] |
| 02801335 | EUR[0.0000000421209101],USD[0.1373143800000000] |
| 02801337 | USDT[0.0000047321482208] |
| 02801342 | STARS[2.0000000000000000],USD[2.8549591180000000],USDT[0.0000000121795084] |
| 02801345 | USD[0.5765563948750000] |
| 02801355 | DYDX[0.0003185000000000],USDT[0.0000000033618825] |
| 02801357 | BTC[0.3702352200000000],ETH[7.3395623722909268],EUR[0.0001694342029831],SOL[157.7402010200000000],USD[0.0000009648766492] |
| 02801365 | USD[0.0000000976829580],USDT[0.0000000045033927] |
| 02801374 | CRO[351.5895314600000000],USD[0.0000000005669480],USDT[0.0000000053804434] |
| 02801377 | USD[25.0000000000000000] |
| 02801385 | TRX[11.8000000000000000],USD[0.5923537399380564] |
| 02801393 | BNB[0.0000000051563000] |
| 02801394 | BTC[0.0012749980000000],USD[-11.5751375346217820] |
| 02801397 | USD[-3.2509433716627969],USDT[3.7517320635778172] |
| 02801398 | CRO[6114.1623233100000000],USD[0.0000002399306400],USDT[0.0000000272817675] |
| 02801402 | BNB[0.0041573000000000],POLIS[2016.8758030000000000],USD[0.3846005821102849],USDT[0.0000000055333254] |
| 02801407 | EUR[0.0000773578753543] |
| 02801410 | SOL[0.0000716800000000] |
| 02801413 | ATLAS[7115.9153130700000000],USDT[0.0000000003499723] |
| 02801414 | BAT[41.0000000000000000],GENE[0.0319054800000000],SAND[24.0000000000000000],SHIB[1300000.0000000000000000],TRX[0.0000010000000000],USD[0.1821253973650000],USDT[0.0000000099867682] |
| 02801417 | ATLAS[70.0000000000000000],POLIS[10.9979100000000000],TRX[0.2314020000000000],USD[1.3564152045750000] |
| 02801421 | BAO[2.0000000000000000],MATIC[17.1512333800000000],NFT[3086545675675862301[1],NFT[3980454275482782421[1],NFT[5143170602144886551[1],USD[0.0000000178356474] |
| 02801424 | BNB[0.0048800500000000],USD[0.2709620985076820],USDT[0.0000000018099835] |
| 02801431 | ADABULL[1.1347730000000000],KNCBEAR[58000.0000000000000000],LINKBULL[780.3733200000000000],THETABULL[408.4111554000000000],TOMOBEAR2021[5.5200000000000000],TRX[0.0000510000000000],TRYBBULL[0.0013000000000000],USD[-0.0081974673931810],USDT[0.9769167940163176] |
| 02801432 | BTC[0.0000005760322300],CRO[0.0000000507852440] |
| 02801435 | AKRO[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MANA[167.9634750000000000],MATIC[267.3712036300000000],SHIB[14003.5751836100000000],SOL[8.9724547000000000],USD[0.0000005017123075],XRP[698.5408483600000000] |
| 02801436 | USD[0.0001036435722000] |
| 02801444 | BTC[0.0000000093768762],USD[0.0002011360546404] |
| 02801466 | NFT[4126524836230384661[1],NFT[5059214195083621071[1],NFT[5752980385998360601[1],USD[0.0000000062500000] |
| 02801469 | AVAX[1.2006399103802792],BTC[0.0209000000000000],DOGE[430.4327748100000000],ETH[0.1399956800000000],ETHW[0.1399956800000000],MATIC[10.0000000000000000],SHIB[2699514.0000000000000000],SOL[0.0098200000000000],USD[27.6759489658964040] |
| 02801472 | LTC[0.0080000000000000],USD[36.2716296905000000] |
| 02801476 | GBP[0.0059700721834160],SAND[450.9098000000000000],USD[2.6072520000000000],USDT[3.8721980000000000] |
| 02801479 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000138097640],DENT[1.0000000000000000],IMX[447.9044852600000000],KIN[1.0000000000000000],LRC[663.2949702900000000],RSR[1.0000000000000000],TRX2[2.0000000000000000],USD[0.0000001639077000] |
| 02801480 | AKRO[2.0000000000000000],ASD[0.0000000554383454],ATLAS[53271.7008484528026658],BAO[13.0000000000000000],BNB[0.0000000876142891],DENT[1.0000000000000000],ETH[0.0000000942788892],EUR[0.0066656820121586],GALA[522.1801970400000000],GARI[3251.0675597508782632],IMX[0.0000000030730082],JOE[0.0000000100328640],KIN[5.0000000000000000],NEAR[0.0057023380759960],NEAR[0.1467360000000000],NFT[4072504614996347071[1],NFT[4186028420616907931[1],NFT[4781162520565697311[1],NFT[5415312813046772241[1],NFT[5422485766722179741[1],SAND[0.0051281801767180],SOL[0.0000000232300000],STEP[0.0508880400000000],SWEAT[1266.8083810846716892],TRX[1.0000060040846175],UBXT[3.0000000000000000],USDT[0.0000000601036601],XRP[0.0016900000000000] |
| 02801486 | USD[-0.5097755130117049],USDT[14.0747601500000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 02801487 | AVAX[0.000000001535740000],AXS[0.00000000656335600000],BAND[0.000000006271300000],BNB[0.00000009220000000000],BNT[0.00000009950800000],FTM[0.00000002415790000],HT[0.00000007415530000],MATIC[0.00000000740059000],RAY[0.00000000955838002],SUSHI[0.00000000500200000],TOMO[0.00000002987150000],TRX[0.00000012010361020000],TRYB[0.000000007010190000],USD[0.000000088386715],USDT[0.000000092987742] |
| 02801490 | LTC[0.000679160000000],SHIB[0101.384364810000000],USDT[0.000326338775790000] |
| 02801496 | BUSD[18.879861540000000],JOE[0.992400000000000],USD[0.000000098379585],USDT[0.000000092319776] |
| 02801500 | MBS[102.00000000000000],USD[0.00000009484624],USDT[0.000000005960882600] |
| 02801501 | SOL[0.00000001000000000] |
| 02801504 | SOL[0.12689000000000000],USD[1.8145378700000000] |
| 02801506 | TRX[0.00077700000000000],USDT[0.000002419674716] |
| 02801511 | ETH[0.00031142384924448],ETHW[0.00156785384924448],LUNC[0.0008452005824400],RAY[0.132888243237865].SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],TRX[0.00138200000000000],USD[1.2135932127520398],USDT[0.0063532370174075] |
| 02801513 | SLRS[23.035766540000000],USD[0.0000000403477786] |
| 02801515 | GENE[0.100000000000000],TRX[0.00000200000000000],USD[0.000000196631420],USDT[0.000000002422780] |
| 02801518 | USDT[0.0000000074082772] |
| 02801520 | BAO[1.00000000000000000],BTC[0.026965560000000000],DENT[1.000000000000000000],EUR[0.7473962829911606],RSR[7.5836630900000000] |
| 02801521 | USD[25.0000000000000000] |
| 02801523 | AURY[12.000000000000000],USD[7.8478681300000000] |
| 02801524 | EUR[121.560000000000000],USD[0.957292584829326] |
| 02801525 | CONV[4682.698300000000000],USD[0.136030608500000],USDT[0.0000000064805862] |
| 02801527 | FTT[0.999820000000000] |
| 02801529 | BTC[0.00000007146809],FTT[0.0000000052380800],LUNC[0.0000000259192550],USD[5.8203288312500000] |
| 02801541 | AAVE[0.026689272000000],AVAX[0.00000008535398],BIT[1.000000000000000],BTC[0.000000012500000],CRO[9.773976000000000],ETH[0.000000023000000000],ETHW[1.724264492300000],LUNA2[10.989701570000000],LUNA2_LOCKED[25.642636990000000],LUNC[591.204346184000000],MATIC[1.458965840000000],RUNE[249.457592570000000],USD[850017586782070] |
| 02801543 | BTC[0.00001722000000000],USD[0.1213744451315859] |
| 02801544 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[3.000000000000000],NFT [4299383025645072721][1],NFT [4959600456079631632][1],TRX[1.000060000000000],USD[0.000014285352833],USDT[0.0000020966826072] |
| 02801550 | BEAR[106.754000000000000],BTC[0.000000008744800],BULL[0.000000004800000],COMP[0.00007537500000000],FTT[0.024656203313874],USD[1.5483049893586549],USDT[8962.55310707180500000] |
| 02801553 | BNB[0.00000004160000],ETH[0.295448474451450],ETHW[0.295448474451450],EUR[166.508971208008406],FTM[0.000000033600000],FTT[4.714433785400000],IMX[25.081101230000000],LINK[16.135027980000000],USD[0.000023390297917],USDT[0.0000205705643652600] |
| 02801560 | TRX[0.000001000000000] |
| 02801564 | AAVE[0.429692000000000],BNB[-0.000001200645689263],BTC[-0.001200067572333],MATIC[2.978000000000000],SHIB[98720.000000000000000],USD[18.081943490800000],USDT[0.0080492820000000] |
| 02801571 | USD[0.0014222440320000] |
| 02801572 | BNB[0.008873920000000],TRX[0.57877700000000],USDT[0.0502321040000000] |
| 02801575 | FTT[0.15241113636280000],USD[1.218073085000000] |
| 02801576 | ALPHA[207.00000000000000],ATLAS[1169.766000000000000],POLIS[23.395320000000000],TRX[0.00000100000000000],USD[0.44401703000000000],USDT[0.000000085193040] |
| 02801577 | AVAX[2.120616480000000],BTC[0.001882200000000],DOT[7.892261360000000],FTT[17.636855750000000],SOL[2.311133270000000],USD[0.0013549535391749],USDC[336.2800000000000] |
| 02801584 | FTT[0.000000095265700],SOL[0.000000082606424],USD[0.0000013462996400] |
| 02801587 | DEFIBULL[7.003000000000000],USD[0.000000113412384],USDT[0.000000082726604] |
| 02801588 | EUR[0.000001534677308],FTT[101.816569120000000],TRX[0.000063000000000],USD[16.049030968361038],USDT[568.493775709427997] |
| 02801589 | USD[67.606848000000000] |
| 02801590 | ENJ[186.000000000000],USD[0.000000135330207],USDT[0.000000087649422] |
| 02801592 | ATLAS[9538.08584723000000],CHF[0.0000000098316607],LN[0.99980000000000],USD[0.2092198265000000] |
| 02801597 | ATLAS[28892.81934678000000],TRX[0.000010000000000],USDT[0.000000027570259] |
| 02801601 | BTC[0.01659900000000000],USD[226.006701185000000],USDT[107.1551213649148560] |
| 02801602 | USD[0.00000006270212],USD[0.0000000087774226] |
| 02801603 | BNB[0.00208620000000000],ETCBULL[3.380000000000000],MATICBULL[47.00000000000000],SUSHIBULL[530000.000000000000000],USD[0.021490660000000],VETBULL[17.2000000000000] |
| 02801605 | BTC[3.01716229203009975],ETH[0.00076634013270962],ETHW[3.728846640510438],FTT[10000.0958622500000000],SRM[69.924506140000000],SRM_LOCKED[673.31131276000000],TRX[0.0008492365313800],USD[3982912.4894579679598380],USDT[0.00020343606688703] |
| 02801607 | EUR[0.000000001000000],FTT[0.0343205515254994],LTC[0.000204500000000],USD[-0.0049272520075274] |
| 02801610 | USD[0.000000007394668#1],USDC[9000.349580080000000] |
| 02801612 | STARS[0.0000885425237388],USD[0.7248186039872160],USDT[0.000000047552935] |
| 02801613 | ETH[0.056698493268674],ETHW[0.00000003470747#2],MATIC[0.0000000708227#15],USD[0.0000129685151872] |
| 02801618 | BNB[0.0000000118366#25],SOL[0.0137397100000000],USD[0.0039152246326800] |
| 02801622 | TRX[0.000170000000000],USDT[3.4481000000000000] |
| 02801623 | USD[0.000001932450495],USDT[0.000000460719183] |
| 02801624 | TRX[0.000024000000000],USD[0.00775979000000000],USDT[0.000000066765980] |
| 02801628 | FTM[1.999600000000000],USD[0.71925668360000000],USDT[0.0044600000000000] |
| 02801632 | USD[0.1942054300000000],USDT[0.00044715133700] |
| 02801635 | BTC[0.000107400000000000],DOT[2.299563000000000],FTM[0.0043000000000000],GRT[147.000000000000000],MAPS[0.0000001821070000],RUNE[0.09836600000000000],SXP[0.088429000000000000],USD[-0.061683137143740#1],USDT[0.58767736430617006] |
| 02801641 | ATLAS[9.354000000000000],MTA[0.9422400000000000],USD[0.000000114290194],USDT[0.000000069934844] |
| 02801643 | AUD[0.000000004791688#8],DYDX[48.3411516600000000],LUNA2[2.655885630000000#10],LUNA2_LOCKED[6.197066470000000],LUNC[578324.68755800000000],SOL[1.919376000000000],USD[0.0004956860483500],USDT[0.00091256132612#48] |
| 02801644 | USD[0.00357600000000000] |
| 02801650 | AAVE[0.9682051944127500],AVAX[0.000000044630600],BTC[0.005435477554882],DOT[6.001629562306070#0],ETH[0.132708425244820#0],ETHW[0.132153737512740#0],FTM[0.000000005365100],FTT[1.975490823078520#0],LINK[22.072423697928540#0],MATIC[60.563044029670631#6],NEAR[4.900000000000000#0],SOL[0.000000097325500],USD[0.000000262928777],USDT[655.831308797081012#8] |
| 02801652 | USD[0.000027266050000],USDT[0.690816406000000000] |
| 02801656 | EUR[0.000000804384687#0] |
| 02801659 | AUDIO[1.082115800000000],BAO[4.000000000000000],BAT[1.012988950000000],BTC[0.00000160000000],CRO[0.0127713300000000],DENT[4.000000000000000],ETH[0.000233698055920],ETHW[0.000023369805592#0],KIN[1.00000000000000],LRC[0.003283410000000],RSR[2.000000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.00014868602164],USDT[0.043076260520834] |
| 02801661 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02801664 | AKRO[0.128600000000000000],BNB[0.000275910000000],ETH[0.000972400000000],ETHW[0.000972400000000],LUNA2[0.255753360500000],LUNA2_LOCKED[0.596757841100000],LUNC[55690.832704000000000],REEF[1630.000000000000000],USD[0.031079034760000],USDT[0.007732666268810],XRP[0.983600000000000] |
| 02801666 | DFL[70.000000000000000],SHIB[12799240.000000000000000],USD[0.008307467000000] |
| 02801669 | USDT[0.138235406135604] |
| 02801670 | ATLAS[639.878400000000000],USD[1.365280000000000] |
| 02801672 | GRT[18.996390000000000],MTA[52.989930000000000],SOS[11497815.000000000000000],USD[0.377151170000000],USDT[0.998208013867152] |
| 02801675 | ATLAS[9.886000000000000],USD[0.000010668741442] |
| 02801676 | USD[0.000594535400000],USDT[0.000000007843836] |
| 02801678 | ATLAS[1569.701700000000000],USD[0.850529420000000],USDT[0.000000081836530] |
| 02801679 | FLX[4.927499240000000] |
| 02801685 | MAPS[11.995630000000000],TRX[0.000001000000000],USDT[0.376091856000000] |
| 02801688 | MTA[354.000000000000000],SOS[40590867.505720820000000],USDT[0.000001000972596] |
| 02801692 | AAVE[0.019996400000000],ATLAS[109.994600000000000],BRZ[0.213091850000000],BTC[0.003625726026816900],DOT[2.199154000000000],ETH[0.012908860000000],ETHW[0.012908860000000],FTT[0.034906140000000],LINK[0.099874000000000],LUNA2[0.003104329840000],LUNA2_LOCKED[0.007243466963000],LUNC[0.030000000000000],MATIC[19.987400000000000],POLIS[0.899910000000000],SOL[0.019965800000000],USD[0.410718852158573],USDT[0.720330227383896],XRP[1.000000000000000] |
| 02801700 | AKRO[4.000000000000000],AVAX[5.876599746452869680],BAO[168.580254070000000],BAT[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.062824250000000],ETHW[0.062043920000000],GBP[0.000000821894376],GRT[1.000000000000000],KIN[17.000000000000000],MATIC[34.043633945604519],RSR[4.000000000000000],SHIB[13569201.262259270000000],SPELL[257605.587045040000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.009764764319399] |
| 02801704 | ATLAS[179.965800000000000],BIT[6.000000000000000],MAPS[0.957630000000000],USD[230.746370032500000],USDT[0.031200006245036] |
| 02801705 | BAO[1.000000000000000],ETH[0.000016400000000],ETHW[0.000016400000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[0.086504270350612],USDT[0.000000090148030] |
| 02801707 | AAVE[15.820960985157800],AVAX[0.044587805340470],AXS[0.000000006101300],CRO[27.451652850000000],LUNA2[0.240423581700000],LUNA2_LOCKED[0.560988357200000],LUNC[52352.741088900000000],MATIC[0.000000225000000],SAND[2.999430000000000],SHIB[3681748.884342230000000],USD[0.000000134617200],USDT[0.000000471000000] |
| 02801714 | USD[0.503946988629825],USDT[0.000000097541030] |
| 02801719 | USD[0.000015347984611],USDT[0.000000076393170] |
| 02801725 | USD[0.003050810000000],USDT[0.000000066851552] |
| 02801742 | BNB[0.000000101338080],ETH[0.000000099583303],LTC[0.000000020517800],MATIC[0.000000055060000],SOL[0.000000035090400],TRX[0.000060005418501] |
| 02801749 | CRO[60.000000000000000],USD[1.361439140000000] |
| 02801751 | USD[0.000000078869069],USDT[0.000000080114797] |
| 02801753 | ETHW[0.000500000000000],USD[0.000129041736149] |
| 02801754 | TRX[0.000010000000000],USDT[0.000000002000000] |
| 02801755 | ATLAS[530.000000000000000],USD[0.292043437250000],USDT[0.000000092867360] |
| 02801759 | CRO[9.920000000000000],STARS[0.100000000000000] |
| 02801760 | GOG[1604.725200000000000],MBS[4013.237200000000000],USD[1.590257330000000],USDT[0.000000011773166B] |
| 02801762 | DOGE[0.000000044433925],HT[0.000000002000000],LUNA2[0.006700808594000],LUNA2_LOCKED[0.001563522050000],LUNC[145.911517910000000],SOL[0.000000039469000],TRX[0.007950072421650],USD[0.000000015815592] |
| 02801765 | ATLAS[4079.184000000000000],USD[2.182662450000000],USDT[0.000000005745740] |
| 02801769 | BAO[2.000000000000000],TULIP[0.000428900000000],USDT[0.000000030289700] |
| 02801777 | TRX[0.000003000000000],USD[1.584553860000000],USDT[0.000000066765980] |
| 02801787 | BAT[0.966000000000000],BIT[0.980400000000000],MAPS[0.984200000000000],MTA[0.947400000000000],TRX[0.000001000000000],USD[0.043602572500000] |
| 02801791 | BTC[0.000000050000000],EUR[0.000000031732672],USD[0.000698850444942] |
| 02801793 | FTT[0.100000000000000],LUNA2[0.042839034710000],LUNA2_LOCKED[0.099957747650000],LUNC[9328.290000000000000],MBS[7.000000000000000],NFT[347634696557914008][1],NFT[363813968722563959][1],NFT[560236960355310467][1],USD[0.014973208500000],USDT[0.554133538912376S] |
| 02801794 | EUR[1500.000000406735372],FTT[22.675138920000000] |
| 02801795 | USD[0.000000050000000] |
| 02801797 | USD[0.294250000000000] |
| 02801802 | BAO[3.000000000000000],BTC[0.000000400000000],DENT[1.000000000000000],ETH[0.000516600000000],ETHW[0.000516600000000],KIN[2.000000000000000],MANA[0.006554407059908],MXN[0.000482035258189],RSR[1.000000000000000],SAND[0.002015325698432B],UBXT[1.000000000000000],XRP[0.006078400000000] |
| 02801804 | SOL[0.000000100000000],USD[0.000000030521805] |
| 02801815 | USD[30.000000000000000] |
| 02801817 | USD[0.000000107123985],USDT[0.000000097938240] |
| 02801820 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[1.039524760000000],POLIS[21.582415770000000],USD[0.000000301002780B] |
| 02801821 | BTC[0.002400000000000],COMP[1.301100000000000],DYDX[11.600000000000000],LINK[15.400000000000000],LTC[3.280000000000000],MBS[1.000000000000000],SNX[20.000000000000000],USD[0.898545295329169],XRP[618.876200000000000] |
| 02801822 | BTC[0.094704422070757],LUNC[0.000000024192000],USD[-2.962527181528914B] |
| 02801823 | ATLAS[2520.000000000000000],USD[0.434526617400000],USDT[0.005332000000000] |
| 02801827 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011442565],USDT[0.000000075521180] |
| 02801834 | ATLAS[9.981000000000000],USD[0.000000178712916] |
| 02801836 | USD[22.725150575893805S] |
| 02801839 | USD[25.000000000000000] |
| 02801841 | ENS[48.599620342000000],GRT[3605.620000000000000],MTA[4036.000000000000000],TRX[0.000054000000000],USD[0.012852874790000],USDT[0.022245537453092] |
| 02801842 | SAND[1.451088380000000],SOL[0.051817490000000],USD[0.000000008620515],USDT[3.925123571072887Z],XRP[5.205092560000000] |
| 02801844 | CRO[97.091464810000000],SOL[0.638082723639122] |
| 02801847 | HT[0.000000016783200] |
| 02801850 | AURY[0.000000054569772],BTC[0.000000020018860],GENE[0.000000090864718],GOG[0.000000032336338],USD[0.000103891320008] |
| 02801851 | ATLAS[1020.000000000000000],BRZ[10.000000000000000],CRO[20.000000000000000],LTC[0.005650000000000],POLIS[90.200000000000000],USD[0.942428903060000] |
| 02801853 | USD[0.002016096900000] |
| 02801854 | AURY[88.156859917903514],SAND[238.808757268800000],USDT[0.000000041297076] |
| 02801857 | BTC[0.094166100000000],GRT[1.000000000000000],USDT[41.256471840304173] |
| 02801862 | GBP[1519.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02801867 | ATLAS[2670.000000000000000],GENE[10.000000000000000],MANA[57.000000000000000],SAND[56.000000000000000],USD[0.611921412220848] |
| 02801868 | FTT[0.004364950000000],MSTR[0.155000000000000],USD[0.917634604200000] |
| 02801872 | SLP[0.167931930000000],USDT[0.000000067674975] |
| 02801883 | USDT[0.000000015960967] |
| 02801886 | GENE[0.000000005300000],USD[0.000000106708020] |
| 02801892 | USD[100.000000000000000] |
| 02801897 | BTC[0.000000008558603],ETH[0.000017287283794],ETHW[0.000017247824877],LTC[0.000000013459080],USD[-0.001006379979028] |
| 02801914 | FTT[0.011637650000000],TRX[0.000024000000000],USD[0.039542504499584],USDT[0.000000053983163] |
| 02801916 | AKRO[39.992400000000000],CRO[10.000000000000000],GALA[9.998100000000000],MANA[0.999810000000000],REEF[70.000000000000000],TRX[4.999811000000000],USD[0.059473116254731],USDT[0.000000097023021],XRP[9.998100000000000] |
| 02801919 | FTT[1.330000000000000] |
| 02801920 | ALCX[0.000894580000000],BAR[0.088562000000000],BUSD[1613.382676580000000],CEL[0.079993000000000],CVC[0.681370000000000],CVX[0.098328000000000],ENJ[0.981000000000000],LOOKS[0.992210000000000],MAPS[0.912030000000000],MTL[0.164394000000000],OXY[0.675100000000000],PERP[204.061221000000000],REN[0.787390000000000],RNDR[0.072488000000000],RUNE[0.098366000000000],SLRS[3695.386870000000000],STARS[1425.648690000000000],STORJ[421.730023000000000],TOMO[0.031011000000000],USD[0.000000019622468],WAVES[0.496675000000000] |
| 02801929 | BOBA[37.392520000000000],CRV[27.408274471329580],EUR[0.000000158936291],TONCOIN[16.500000000000000],USD[0.000001226612721],USDT[45.062843085270784] |
| 02801930 | CRO[19.849900000000000],USD[5.618701708080000],USDT[0.337507100000000] |
| 02801932 | SHIB[99880.000000000000000],USD[0.000000095856630],USDT[0.000000086438294] |
| 02801933 | UBXT[1.000000000000000],USD[0.000000061329075],USDT[0.001912990000000] |
| 02801934 | MAPS[30.000000000000000],MTA[39.000000000000000],TRX[0.000002000000000],USD[0.127725025000000],USDT[0.733445505884156] |
| 02801936 | USD[12.774896840000000] |
| 02801942 | AVAX[3.299340000000000],AXS[6.504682068099534],BTC[0.045700000000000],DOT[12.497500000000000],ETH[0.742898000000000],ETHW[0.742898000000000],LTC[2.249550000000000],SOL[9.218156000000000],USD[-1354.779685112140243] |
| 02801951 | SOL[1.150560600000000],TRX[0.000013000000000],USDT[0.143785162500000],USDT[0.000000225626374] |
| 02801953 | SAND[2.821306250000000],USD[0.010000239698635] |
| 02801955 | BAO[11000.000000000000000],USD[0.019417208254762] |
| 02801959 | BTC[0.000156330000000],SOL[0.050993790000000],USD[1.000000354044633] |
| 02801964 | BTC[0.028262980000000],USD[-48.239898450000000000000000],USDT[0.002075261331972] |
| 02801965 | USDT[0.000004846192678] |
| 02801966 | BNB[0.047471200000000] |
| 02801973 | EUR[0.000000085830162S],GALA[0.000000046259585],GRT[0.000000083000000],SOL[-0.000000007780805] |
| 02801978 | BNB[0.008212166729729],ETH[0.002454735726840],ETHW[0.002454735726840],MBS[719.875667360000000],PRISM[7370.000000000000000],SOL[0.000000004852124],STARS[0.000000009801004],USD[82.083265448519675],USDT[0.000000932729395] |
| 02801979 | ALGOBULL[389929.800000000000000],BTC[0.000100000000000],SRM[1.000000000000000],USD[42.143277063337110000000000] |
| 02801980 | BTC[0.000000040000000],HNT[1.269997133053218],USD[1.226838114000000] |
| 02801981 | BTC[0.000082064000000],FTM[0.118970000000000],LUNA2[0.271306467500000],LUNA2_LOCKED[0.630484242000000],SOL[0.008787800000000],SQ[0.004471800000000],TSLA[0.009384400000000],USD[3013.521463242160922] |
| 02801984 | EUR[1.000000000000000] |
| 02801994 | SOL[2.068647000000000],USD[867.373317440000000],USDT[0.000000094955136] |
| 02801997 | APT[0.057718070000000],ATOM[40.672801770000000],AVAX[5.938068973882384],BTC[0.001361800000000],BUSD[490.000000000000000],ETH[0.616397041000000],NEAR[93.197793900000000],SOL[84.636948200000000],SRM[359.123366930000000],USD[105.729449428565987] |
| 02801998 | BTC[0.008877029620484],ETH[0.017854570000000],MATIC[6.400000000000000],SOL[3.583378150000000],TRX[0.007810000000000],USD[0.119703893855570],USDT[0.414844690762S732] |
| 02802006 | TRX[0.000001000000000],USD[0.315400004500000],USDT[0.003796527490333] |
| 02802012 | BTC[0.000002185300000],FTT[4.100000000000000],MATIC[10.071558000000000],TRX[0.000035000000000],USD[0.983156966827700],USDT[0.000000700341848] |
| 02802023 | MBS[0.210200000000000],USD[0.574375470000000],USDT[0.000000041608784] |
| 02802014 | C98[4.876420560000000],CQT[8.746189490000000],CRO[33.835909770000000],DENT[2.000000000000000],DFL[30.546447840000000],KIN[2.000000000000000],USD[0.004567324155625] |
| 02802015 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000029952879500] |
| 02802017 | USD[25.138749177197242S] |
| 02802018 | ATLAS[369.962000000000000],USD[0.002178587000000],USDT[0.000000002904318] |
| 02802026 | AXS[3.900000000000000],BTC[0.030000000000000],CRO[630.000000000000000],ETH[0.243000000000000],ETHW[0.243000000000000],EUR[0.189002247000000000],GALA[750.000000000000000],MANA[106.000000000000000],SAND[76.000000000000000],SOL[2.530000000000000],USD[11.248747947500000] |
| 02802027 | ETH[0.004915310000000],ETHW[0.004915309221032] |
| 02802029 | BNB[0.000000042223670],FTT[0.000000038231200],RAY[0.000000089871890],TRX[0.000000045465000],USD[0.000000049556577],USDT[0.000000737621060] |
| 02802030 | BTC[0.000000040000000],EUR[0.850000000000000] |
| 02802031 | STEP[135.744340000000000],TRX[0.000010000000000],USD[0.007292000000000],USDT[0.000000065678054] |
| 02802032 | BNB[0.000000053291000],BTC[0.000000005372922S],ETH[0.000000100000000],TRX[0.000004000000000],USD[0.000000114747830],USDT[0.000000078800543] |
| 02802037 | BNB[0.000000104416398],BRZ[0.004667650000000],BTC[0.000000005892833],ETH[0.000102034817826l],ETHW[0.000102035056826S],SPELL[0.000000028992211],SUSHI[0.000000037443610],USD[-0.000002266517623S0] |
| 02802041 | ETH[0.378826770000000],ETHW[0.378826770000000],EUR[0.000017487764953],LUNA2[0.004445460675000],LUNC[97.000000000000000],USD[0.043087420000000] |
| 02802042 | BTC[0.000262403339584O],LTC[0.000000008926270],USDT[0.006550155145820] |
| 02802044 | FTT[0.003242277498443S6],USDT[0.000000005000000] |
| 02802045 | USD[0.280719300000000] |
| 02802047 | BTC[0.000000040000000],ETHW[0.000000010000000],EUR[0.000000050110608],FTT[0.000000095906707],USD[0.000000642605586],USDT[0.000000178465912] |
| 02802050 | FTT[1.199772000000000],POLIS[12.093464000000000],SOL[0.779979100000000],USD[43.597484494075000000] |
| 02802054 | BTC[0.006000080000000],USD[1.763149192055902S],VGX[0.995820000000000] |
| 02802055 | BTC[0.000000056000000],GENE[0.000000030000000],LTC[0.004744420000000],LUNA2[0.050808313600000],LUNA2_LOCKED[0.118553939800000],LUNC[5563.730000000000000],SOL[-0.000000000024487],USD[0.000000278339079],USDT[17.942073076458675] |
| 02802056 | FTT[5.371820000000000],USD[4.182515542500000] |
| 02802057 | EUR[0.000000025702000],TRX[0.002010000000000],USD[0.003619955621731],USDT[0.000000148437949] |
| 02802058 | AVAX[5.871020000000000],BAT[386.000000000000000],BIT[1154.000000000000000],BTC[0.050036523719845],DOT[86.387690000000000],ENS[13.863990000000000],GRT[876.000000000000000],NEAR[73.106800000000000],TRX[0.927584000000000],USD[1.525232186495113l],USDT[0.000000084553127] |
| 02802063 | USD[30.000000000000000] |
| 02802065 | USD[0.000000066848484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02802068 | ATLAS[16610.104137890000000000],BAO[1.000000000000000000],GBP[0.000000070364421],RSR[1.000000000000000] |
| 02802070 | USD[10.000000000000000000] |
| 02802072 | STG[9.999400000000000000],USD[0.903139675000000000] |
| 02802077 | AKRO[2.000000000000000000],ATLAS[13463754000000000],BAO[30.054080180000000000],BNB[0.000000002773109],BRZ[0.000000070680000],DENT[2.000000000000000000],FTT[0.001472300000000000],KIN[108.570860502499297600],LTC[0.000001760000000000],POLIS[0.014027770000000000],RSR[1.000000000000000000],TRX[5.670286770000000000],UBXT[2.065459010000000000],USD[0.000000019676202],USDT[0.002178844246581] |
| 02802086 | AVAX[8.002421773645500828],BTC[0.010380748124791700],ETH[0.000000023000000000],SHIB[2232624.815298800000000000],USD[0.000000088888700400],USDT[0.000003451828718] |
| 02802086 | USD[25.000000000000000000] |
| 02802088 | AVAX[0.000000002000000000],BTC[0.000000040000000000],ETH[0.000000012800000000],USD[0.000000163954329],USDT[1288.572113932482099000] |
| 02802093 | USD[0.000000078482742],USDT[0.000000032372112] |
| 02802095 | USDT[0.000000094721868] |
| 02802096 | ATLAS[320.000000000000000000],POLIS[0.099980000000000000],USD[0.553953510500000000],USDT[1.0221785800000000000] |
| 02802098 | ETH[4.909602000000000000],ETHW[4.909602000000000000] |
| 02802100 | USD[0.006730532000000000],USDT[0.000025358545832] |
| 02802110 | TRX[0.000001000000000000],USD[0.000000004634006],USDT[0.000000032138696] |
| 02802112 | BTC[0.000000042619900],ETH[0.000000997893340],USD[0.000000093780136],USDT[0.000000033990779],XRP[0.541876851852568] |
| 02802117 | ETH[1.938601602394305],ETHW[1.938601602394305],EUR[0.000000379306233],HNT[15.855483210000000],XRP[302.9133968100000000] |
| 02802118 | USD[0.516575000000000000] |
| 02802120 | USD[0.056471938493527],USDT[-0.005233959803683] |
| 02802122 | ATLAS[350.000000000000000000],BNB[0.004849500000000000],BTC[0.000000096561400],ETH[0.000725050000000000],ETHW[0.000725050000000000],LTC[0.001406930000000000],POLIS[10.000000000000000000],TRX[0.000620000000000000],UNI[0.050000000000000000],USD[0.157407760188930900],USDT[0.000567155730530] |
| 02802123 | ATLAS[149.704835342000000000],AVAX[0.300000000000000000],DOT[1.000000000000000000],MTA[20.000000000000000000],SRM[1.014782000000000000],SRM_LOCKED[0.012943540000000000],USDT[1.236153697615664],WRX[7.000000000000000000] |
| 02802124 | BAO[2.000000000000000000],BNB[0.000000007751665],DENT[1.000000000000000000],TRX[0.000008000000000000],USDT[0.000000125210210] |
| 02802136 | AURY[31.949518640000000000],FTT[8.860000000000000000],USD[0.000000015453018],USDT[0.000000096599672] |
| 02802141 | USD[0.000000178796448],USDT[0.000000068984102] |
| 02802142 | ETH[0.000001100000000],TRX[0.397923000000000000],USD[0.000000039239391],USDT[112.007066341540204] |
| 02802147 | AVAX[3.427095240000000000],BTC[0.007605600000000000],DOGE[150.203594718520400],ETH[0.221833770000000000],ETHW[0.221833770000000000],EUR[0.000981947784130],FTM[1461.230107330000000000],LTC[1.198827180000000000],MATIC[144.907460390000000000],SHIB[1817520.901490360000000000],SOL[6.919137460000000000],TRX[1219.955844030000000000],USD[0.114298292000000000],USDT[0.000000998620211],XRP[38.154612770000000000] |
| 02802149 | USD[0.029136035000000000] |
| 02802151 | ATLAS[2950.000000000000000000],FTM[33.000000000000000000],USD[0.621196203425000000] |
| 02802152 | BEARSHIT[0.000030000000000],ENJ[0.000000015636355],SOL[0.000000015317370],USD[0.072296988996838000000000000],USDT[0.000000009094547] |
| 02802155 | USD[0.301469412470000000],USDT[0.000000017670033] |
| 02802156 | ETH[0.000002000000000],FTT[0.054731983305227],USD[0.810035473770000000],USDT[0.008132004750000000] |
| 02802158 | BTC[0.000043227621000],DOGE[3100.617500000000000],TRX[16.000000000000000000],USD[0.052769537772344],USDT[0.179630723691587] |
| 02802159 | BTC[0.000000006000000],EUR[0.000000037000000000],LUNA2[0.000000031856360],LUNA2_LOCKED[0.000000307664840],LUNC[0.002871200000000000],SYN[97.982360000000000000],TRX[0.000001000000000000],USD[101.381083010490414],USDT[0.000000013990836] |
| 02802160 | AKRO[1.000000000000000000],ATLAS[4520.420943760000000000],AURY[0.008978100000000000],BAO[7.000000000000000000],BTC[0.000009200000000000],CQT[1372.000669380000000000],DENT[1.000000000000000000],ETH[0.000052100000000],ETHW[0.570467680000000000],KIN[7.000000000000000000],MBS[252.075313720000000000],TRX[1.000001000000000000],USD[0.000001000000000000],UBXT[1.000000000000000000],USD[0.000015055681020],USDT[0.001465924410093],XRP[0.034817970000000000] |
| 02802162 | SOL[0.000000001391620] |
| 02802163 | SOL[0.000000001000000],USD[1.317906310945153] |
| 02802165 | USD[0.000000090000000] |
| 02802166 | ATLAS[149.971500000000000000],AURY[2.556942000000000000],ENJ[3.999240000000000000],GALA[86.668667500000000],SPELL[1503.381605380000000000],SUSHI[2.999430000000000000],USD[0.000000001321416] |
| 02802169 | CRO[703.998627590000000000],TRX[0.000001000000000000],USD[5.704300675217291],USDT[0.000000111458271] |
| 02802171 | GBP[0.000000075468516] |
| 02802173 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.907195320858136],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 02802176 | USDT[0.000000075546166] |
| 02802178 | USD[0.000000009615640],USDT[0.004760958073147] |
| 02802181 | USDT[0.000000059091478] |
| 02802194 | AURY[4.692307400000000] |
| 02802198 | USD[1.507300000000000000] |
| 02802205 | USD[214.014499982072339500] |
| 02802206 | AURY[0.999200000000000000],FTT[2.500000000000000000],GENE[0.000000100000000],LUNA2[0.018942457490000],LUNA2_LOCKED[0.044199067480000],LUNC[4124.760000000000000000],SOL[0.009959003371606],USD[0.314958529201400],USDT[0.000000134957676] |
| 02802210 | LUNA2[0.000004729203413O],LUNA2_LOCKED[0.000011034807960],LUNC[1.029794000000000],SLND[33.399320000000000000],SOL[0.000099500000000],USD[0.002301415000000000] |
| 02802211 | BAO[1.000000000000000000],USD[0.000000001992296] |
| 02802213 | AURY[3.000000000000000000],SOL[0.019123250000000000],TRX[0.000020000000000000],USD[1.652250473045000000],USDT[0.000000011751085] |
| 02802214 | BNB[1.043768978184220000],BTC[0.070968547500000000],FTT[25.000000000000000000],MOB[13.666143850000000000],USD[0.000000840708180],USDT[97.619118918974568S] |
| 02802215 | USD[0.000000002691600],USDT[0.000000010000000] |
| 02802217 | FTT[55.000000000000000000],GBP[1000.000000047514146],RUNE[235.700000000000000000],USD[0.453217768750000000] |
| 02802220 | BAO[1.000000000000000000],ETH[0.000000037631426],MATIC[0.003125751208696],SRM[0.000000083800000],TRY[0.000000704395516],USD[768.794656586510164],USDT[0.000000096324528] |
| 02802223 | FIDA[6.000000000000000000],USD[2.8507916460000000] |
| 02802226 | BRZ[0.291928610000000000],USDT[0.000000015659537] |
| 02802230 | USDT[0.000000051947507] |
| 02802232 | EUR[191.136927550000000000],SOL[0.000000005750000],USD[0.990769425248278400],USDT[0.000000008837212] |
| 02802234 | NFT[387762847870578127][1],NFT[407210370160613138][1],NFT[428287903174053891][1],NFT[512430659955770594][1],NFT[564986930737338358][1],USD[25.000000000000000000] |
| 02802235 | AAVE[0.030000000000000],BTC[0.000000005621050O],ETH[0.084786215800000],ETHW[0.084786215800000],EUR[0.480681060398596],FTT[1.599712000000000000],SAND[4.000000000000000000],SOL[5.539818010000000000],USD[0.000000200854285],USDT[0.000000173658186] |
| 02802236 | DFL[10.000000000000000000],STARS[12.000000000000000000],USD[1.291252210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02802240 | BTC[0.000000007000000],USD[0.000000072500000],USTC[0.000000100000000] |
| 02802251 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TONCOIN[28.324784840000000],TRX[1.000000000000000],USD[0.400288202531143 5] |
| 02802253 | BTC[0.000000003288327],ETH[0.000000010000000],STARS[0.000000007168382 8] |
| 02802254 | USD[51706.349142055810000],USDC[100.000000000000000] |
| 02802255 | TRX[0.000000010000000],USD[0.009362904750000] |
| 02802256 | USD[2805.214579870004000],USDT[29779.470688400000000] |
| 02802267 | POLIS[14.500000000000000],USD[0.165616564320000] |
| 02802270 | USD[25.000000000000000] |
| 02802275 | BTC[0.072508499030027 5],ETH[-0.000000151994470 7],ETHW[-0.000000150974470 7],EUR[0.000345466930300 0],LTC[0.000071200000000],TRX[0.000810000000000],USD[0.001760217366872],USDT[0.000344626943570] |
| 02802282 | BNB[0.000000046164298],FTT[0.00000009116790 0],GALA[0.000000037560000],LUNA2[0.000000004000000],LUNA2_LOCKED[9.588941913000000],SAND[0.000000049113200],USD[0.000000037313152] |
| 02802301 | USDT[1.000000000000000] |
| 02802303 | USDT[0.000000002500000] |
| 02802309 | ATLAS[9.709300000000000],MAPS[9.925140000000000],NFT[406729325193260003][1],NFT[413668798955771974][1],NFT[491752387883480883][1],SXP[0.092077000000000],TRX[0.000001000000000],USD[0.007946275765000 0],USDT[0.703880920000000 0] |
| 02802310 | BF_POINT[200.000000000000000],USD[883.153770670000000],USDT[0.000000381835141 8] |
| 02802314 | BTC[0.000000004243544],ETH[0.000000010000000],EUR[0.000073316923925 5] |
| 02802316 | ATLAS[213.186754970000000],CEL[0.705913620000000],SOS[9443300.646483620000000],USD[0.039700000000000] |
| 02802319 | ATLAS[7.419800000000000],BIT[10.997910000000000],FTT[0.000812584062900 0],MBS[0.990120000000000],NEAR[0.000089974.000000000000000],USD[0.795572410425000 0] |
| 02802321 | BTC[0.000064196793000],ETH[0.020996010000000 0],ETHW[0.020996010000000 0],LINK[3.999601000000000],MAPS[89.981570000000000],SOS[8306356.632768360000000],USD[0.154049739655000 0],USDT[51.248870427037756 2] |
| 02802322 | BTC[0.008464980000000],FTT[0.291657310000000 0],LRC[131.973600000000000],SOL[0.729854000000000],USD[5.046082441789961 9] |
| 02802323 | AKRO[4.000000000000000],ATOM[100.828318480000000 0],BAO[2.000000000000000],BICO[3797.937739510000000 0],ETH[1.322113680000000 0],ETHW[11.875578620000000 0],KIN[718.224755700000000 0],MATIC[0.704041680000000 0],SOL[66.331554540000000 0],TRX[1.000000000000000],UBXT[2.000000000000000000],USD[0.000000034366 7397],XRP[2290.808343820000000 0] |
| 02802326 | AURY[11.000000000000000],SPELL[300.000000000000000],USD[0.279067165000000 0] |
| 02802330 | GODS[12.993958120000000 0],USDT[0.000000021718326 4] |
| 02802331 | USD[0.506976947150000 0],USDT[31.660000000507421 5] |
| 02802333 | TRX[0.000001000000000],USD[0.034596170370344 3],USDT[87.057528052990253 8] |
| 02802340 | DFL[109.979100000000000 0],USD[0.000000014556957 5] |
| 02802342 | ATLAS[5.161600000000000],USD[0.005915650230000 0] |
| 02802343 | USD[0.000000074126144],USDT[0.015171831250000 0] |
| 02802350 | AVAX[0.000000085923900],ETH[0.000433646747840 0],ETHW[0.000433646747840 0],SOL[16.496865000000000 0],USD[2.245785267652109 6],USDT[0.000000010580359 0] |
| 02802351 | USD[0.000000006617000] |
| 02802361 | GENE[13.140040042279904 0] |
| 02802363 | BTC[0.008767970000000],USD[0.054463023729951],USDT[0.002772650027491] |
| 02802367 | GBP[0.000000034227003],MBS[0.288600000000000 0],USD[0.004842234663340 0],USDT[0.000000045693626] |
| 02802368 | DENT[1.000000000000000],ETH[0.000000076073508],KIN[1.000000000000000],MBS[0.012706760000000 0],SAND[0.003183204986858 8],STARS[0.001210326438325 9],USDT[0.000000080606454] |
| 02802374 | USD[16.470293404500000 0] |
| 02802381 | BNB[0.000000010000000],ETH[0.000000000628900],EUR[0.000105447710008 2],USD[0.000000073742485] |
| 02802382 | ATLAS[319.886000000000000 0],USD[0.293632399445000 0],USDT[0.004000000000000] |
| 02802384 | BTC[0.000000050978631],ETH[0.000000065260389],USD[0.000251594616165 0] |
| 02802386 | USD[0.000000052010153],USDT[0.000000072798600] |
| 02802390 | LUNA2[0.000000188700816],LUNA2_LOCKED[0.000000440301904],LUNC[0.004109000000000 0],USD[82.660262231395410 0],USDT[0.044925519500000 0] |
| 02802402 | USDT[0.000000064859072] |
| 02802403 | ALPHA[2.022286570000000 0],LUNA2[3.688032860000000 0],LUNA2_LOCKED[8.605410007000000 0],LUNC[803076.920000000000000 0],USD[-59.605914424518859 0] |
| 02802407 | USD[0.000000012813374 3],USDT[0.000000030462204] |
| 02802414 | USD[0.000002210696175 86] |
| 02802415 | GENE[9.300000000000000 0],USD[0.383741880000000 0] |
| 02802416 | BUSD[198.580813610000000 0],EUR[0.000000007418228 6],SOL[0.180000000000000 0],USD[0.000000009674144],USDT[0.256506067500000 0],XRP[0.744800000000000 0] |
| 02802418 | USD[25.000000000000000] |
| 02802419 | AKRO[1.000000000000000],KIN[2.000000000000000],LTC[0.019991160000000 0],MANA[8.383102650000000 0],USD[0.191786277428373] |
| 02802420 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000430926077],KIN[2.000000000000000],SAND[6.190587960000000 0],SOS[50.458124360000000 0],USD[0.000000000000314] |
| 02802423 | BAO[1.000000000000000],CRO[254.840526820000000 0],USD[0.000000029851560] |
| 02802430 | ATLAS[8.844000000000000 0],TRX[0.000001000000000],USD[0.004549259000000 0] |
| 02802433 | AVAX[61.303079619268963 8],BTC[0.000000009306294 1],ETH[5.089000000000000 0],ETHW[7.818000005544353 9],FTM[0.000000002475000],FTT[33.294103200000000 0],LUNA2[5.637320064000000 0],LUNA2_LOCKED[13.153746820000000 0],LUNC[18.160000000000000 0],MATIC[8554.505964000000000 0],SOL[17.938176128295363 8],USD[156.356039350091772 9] |
| 02802438 | ALGOBULL[399860.000000000000000 0],ATLAS[1499.700000000000000 0],BEAR[5998.000000000000000 0],BNB[0.000000006139960 0],CRO[139.984000000000000 0],EOSBULL[999.800000000000000 0],ETH[0.000001010000000],LUNA2[533282573000000 0],LUNA2_LOCKED[5.910992671000000 0],LUNC[350153.626268000000000 0],NFT[292747526374671923][1],SUSHIBULL[150035983.200000000000000 0],TOMOBULL[999.800000000000000 0],USD[0.483521126544143],TRXBEAR[98000.000000000000000 0],USDC[0.000000005140994 4],USTC[0.958200000000000 0],XRPBULL[3358.620000000000000 0],XTZBULL[9.554000000000000 0] |
| 02802439 | ETH[0.000000046669216],NFT[329425997286600734][1],NFT[480509932885662888][1],NFT[508412731050994472][1],USD[0.127984764874478 0],USDT[0.441184191879905 4] |
| 02802441 | ETH[0.004763383626654 0],ETH[0.052794987540218 0],ETHW[0.052510807447970 0],FTT[0.362551650000000 0],LOOKS[168.000000000000000 0],TRX[7.000000000000000 0],TRYB[1623.290129568050600 0],USD[1606.073657892927609 4],USDT[19.729085372798746 5],XRP[0.233698230000000 0] |
| 02802446 | DYDX[0.300000000000000 0],EUR[0.000000006350599],FTT[0.049346970000000 0],RUNE[0.201109050000000 0],SOL[0.063600210000000 0],USD[0.000000777004575 3] |
| 02802452 | ATLAS[750.000000000000000 0],FTT[2.199560000000000 0],POLIS[17.594223500000000 0],USD[0.260197247500000 0],USDT[2.368800000303672] |
| 02802453 | USD[2.000000000000000 0],USDT[0.000000007299216] |
| 02802461 | LINK[31.948510450000000 0],USD[69.189412652930473 6],USDT[0.000000006036069 2],XRP[0.665909990000000 0] |
| 02802467 | SGD[0.004462558213223 8],USD[0.003239315349080 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02802468 | ATLAS[189.988600000000000000],USD[0.7489563594000000],USDT[0.0000000102658039] |
| 02802473 | ATLAS[259.912600000000000000],MAPS[0.9943000000000000],MTA[43.000000000000000000],SOS[11000000.000000000000000],USD[0.1769212670860196],USDT[0.0000000075534419] |
| 02802477 | CQT[2390.000000000000000000],USD[0.0913756500000000] |
| 02802481 | FTT[0.000000067598000],SOL[0.000000037618794] |
| 02802483 | TRX[0.000010000000000],USDT[1.369300000000000] |
| 02802484 | BNB[0.000000044749616],MATIC[0.000000082370318],USD[0.0070766697000000],USDT[0.0000305865385040] |
| 02802485 | ATLAS[2279.772000000000000000],USD[0.0726350430000000] |
| 02802501 | BNB[0.000000010000000],NFT [3025229587042586669][1],NFT [5253642348666622268][1],NFT [5599861377536954416][1],SOL[0.0000000073921707],TOMO[0.00000000181800000],TRX[0.0061620025780400],USD[0.0000000079209229],USDT[0.7880000295632920] |
| 02802506 | CRO[9.724000000000000000],ENJ[77.000000000000000000],ETH[0.0009510000000000],ETHW[0.0009510000000000],GALA[149.970000000000000000],MANA[55.000000000000000000],SAND[50.989800000000000000],USD[4.7791844975000000] |
| 02802509 | AVAX[0.088535580000000],BTC[0.002019020000000],DOT[0.365936980000000],ETH[0.0025776800000000],ETHW[0.0025776800000000],FTM[1.909780370000000],KSHIB[31.937596490000000],MATIC[0.823441000000000],SOL[0.092004190000000],USD[-21.2210530260792577000000000] |
| 02802510 | BF_POINT[200.000000000000000000],FTT[25.400000000000000000],USD[546.7488021557000000],USDT[3.3238873560000000] |
| 02802514 | TONCOIN[13.900000000000000000],USD[0.0050894305000000] |
| 02802515 | BTC[0.004420680000000000],KIN[1.000000000000000000],USD[0.0003970536496132] |
| 02802517 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000030388088],GALA[62.789631090000000000],KIN[3.000000000000000000],MATIC[7.108844440000000000],QI[1709.088608440000000000],UBXT[1.000000000000000000],USD[0.0000000056045191] |
| 02802518 | USD[1.7893517578000000],USDT[46.850000000000000000] |
| 02802519 | USD[110.3177812040000000] |
| 02802520 | AVAX[0.002823448699864],BNB[0.000000096104932],BTC[0.0000070100000000],EUR[4.2385423272016194],USD[2.6493625806154687],USDT[0.0572547316840123] |
| 02802521 | MAPS[131.981570000000000000],TRX[0.000001000000000],USDT[6.3117233960235120] |
| 02802525 | EUR[0.000000012668728],USD[4160.2865513847712591],USDT[0.0000000136712793] |
| 02802531 | USD[1.9236164025691320],USDT[-0.0025556445974562] |
| 02802533 | AVAX[4.800000000000000000],BTC[0.007898420000000000],ETH[0.1538805880000000],ETHW[0.1538805880000000],FTT[0.0992200000000000],SOL[14.050000000000000000],USD[2929.2305383078543882],USDT[1290.1451012456000000],XRP[4533.934600000000000000] |
| 02802535 | USD[25.000000000000000000] |
| 02802536 | USDT[0.000000126009500] |
| 02802541 | BTC[0.000117900000000000],DOGE[3.428354970000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.1330021963417456] |
| 02802543 | ATLAS[6450.000000000000000000],BTC[0.000056336000000000],SAND[20.000000000000000000],USD[288.8417308689600127],USDT[0.0088899799504900] |
| 02802548 | AKRO[1.000000000000000000],ATLAS[0.001752037174413],BAO[1.000000000000000000],DENT[1.000000000000000000],GENE[0.000052400000000],RSR[1.000000000000000000],SOL[0.000000100000000],TRX[2.000000000000000000],USDT[0.000000085927249] |
| 02802550 | POLIS[87.100000000000000000],TRX[0.000001000000000],USD[0.4197977416375000],USDT[0.000000007338419] |
| 02802557 | USD[25.000000000000000000] |
| 02802559 | USD[0.1320678677650673],USDT[0.000000004745985] |
| 02802566 | BAO[3.000000000000000000],CRO[38.745812910000000000],DENT[1.000000000000000000],EUR[0.0000029913993540],FRONT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SAND[21.957689280000000000],SOL[5.790656630000000000],SRM[270.858197990000000000],TRX[295.856062470000000000],UBXT[1.000000000000000000] |
| 02802568 | USD[25.000000000000000000] |
| 02802572 | USDT[0.000000009467602264] |
| 02802573 | BAO[4.000000000000000000],ETH[0.0996490400000000],ETHW[0.0986178800000000],EUR[0.0000000072433663],KIN[3.000000000000000000],SOL[0.8151490000000000],SPELL[2.957474130000000000],UBXT[1.000000000000000000],USD[0.0000000000789320],USDT[0.0000000047390651] |
| 02802574 | BNB[0.000000010000000],GBP[0.000000074984627],IMX[0.000000013531538],SOL[0.000526175583432],STARS[0.000000046909280],USD[0.000000501846072],USDT[0.000000027776812] |
| 02802578 | SOL[0.9563399700000000] |
| 02802583 | BTC[0.000107900000000],USD[-0.0084326487515646] |
| 02802590 | USD[0.309200000000000] |
| 02802598 | ATLAS[2700.000000000000000000],BTC[0.003400000000000000],FTT[3.000000002016280000],MAPS[0.968800000000000000],MTA[65.000000000000000000],SOL[1.609796300000000000],USD[0.0745662263000000],USDT[0.4223771116698525] |
| 02802601 | USD[0.0015439140125000],USDT[0.0044242386000000] |
| 02802602 | GBP[0.000000021905984],XRP[1208.0115222400000000] |
| 02802603 | CRO[64.245574560000000000],ETH[0.0231614365920000],SPELL[33108.108622360000000000],USD[0.7864481619368586],USDT[0.0000000000744944] |
| 02802606 | USD[0.000017108043935],USDT[0.000000049335513] |
| 02802617 | FTT[0.0564115167477000],MTA[0.623040000000000000],USDT[0.000000090000000] |
| 02802622 | LUNA2[0.155181514300000],LUNA2_LOCKED[0.362090200100000],LUNC[0.4999000000000000],NEAR[1.699660000000000],TRX[0.1392010000000000],USD[0.9386041000000000] |
| 02802626 | ATLAS[130.000000000000000000],USD[1.3059136533250000] |
| 02802628 | FTT[9.497754200000000],JET[426.918870000000000000],STARS[16.000000000000000000],USD[1.7876940638225000],USDT[3.4355212740000000] |
| 02802633 | TONCOIN[0.043779000000000],USD[62.9087468990000000],USDT[2000.000000000000000000] |
| 02802639 | USD[0.000000080000000] |
| 02802644 | BTC[0.000000000000000],FTT[0.011206300000000],SOL[0.000000050000000],USDT[0.000000079844207] |
| 02802654 | BTC[0.0118421714223968],CHZ[8.624302260000000000],MATIC[0.888991400000000000],USD[0.0003908222240312],USDT[0.0001468188270264] |
| 02802656 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000014500000000],CRO[0.000035770000000],DENT[1.000000000000000000],MATIC[0.014045690000000],TRX[0.0008784207400000],USD[0.0011523191446251],USDT[0.0007081034400282] |
| 02802658 | BTC[0.000012452551 0458],TRX[0.000000000001391046] |
| 02802664 | AMPL[25.616001214162541 6],EUR[0.000003169996882],FTT[0.000000068650500],MATIC[0.014045690000000],THETABEAR[1000.000000000000000000],USD[3.7400188239207898],USDT[-0.0066328067338642] |
| 02802665 | BAO[1.000000000000000],CRO[0.004207830000000],EUR[0.000000065538982],KIN[1.000000000000000],LUNA2[2.844241787000000],LUNA2_LOCKED[6.401372382000000],SHIB[1032877.762774340000000] |
| 02802672 | ALICE[0.099411100000000],ATLAS[209.960100000000000],BIT[10.000000000000000],CVC[75.000000000000000],DOGE[261.950220000000000],ENJ[5.998860000000000],FTT[9.998100000000000],MANA[9.998100000000000],MAPS[50.981000000000000],SHIB[399924.000000000000000],TLM[59.988600000000000],USD[0.07090 49510950000],USD[710.0098442000000000] |
| 02802673 | APT[0.100000000000000000],USDT[3.9878325650000000] |
| 02802676 | ATLAS[1210.000000000000000000],TRX[0.000024000000000],USD[0.9123959038250000],USDT[0.000000192614392] |
| 02802681 | EUR[0.000000151524735],IMX[12.885790290000000],KIN[1.000000000000000000] |
| 02802685 | EUR[0.000000231006414],JOE[0.000000051369244] |
| 02802687 | USD[0.000001616788470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02802689 | 1INCH[0.00877139837983444],AKRO[9.00000000000000000],ALICE[0.00084838000000000],ALPHA2[0.00724800000000],ATLAS[1.29657931000000000],AUDIO[1.00000000000000],BAO[9.90000000000000000],BAT[1.00519080000000000],BNB[0.00027460000000],BTC[0.00000653253089],CEL[1.05813938000000000],CHZ[2.00000000000000000]0],CRO[2.46558808388333196],DENT[14.00000000000000],DOGE[1.00000000000000000],DOTD[0.00053015000000000],EUR[0.00017709272495],FIDA[3.10144700000000000],FRONT[1.00061821000000000],FTT[0.00006858000000000],GALA[0.75153566070236078],GRT[3.09393769000000000],HNT[0.00000000946488722],HXRO[1.00000000000000000]00],KIN[14.000000000000000],MATH[1.00000000000000000],OMG[0.00000922000000000],RSR[14.00000000000000],RUNE[4.01387543216747109],SAND[0.00205434000000000],SUSHI[1.02808570000000000],SXP[0.00001840000000],TOMC[0.00001844000000000],TRU[1.00000000000000000],TRX[5.00282400000000000],UBXT[14.00000000000000000]000000],USD[00.00012854600019391],USDT[0.00561988460133221] |
| 02802695 | USD[25.00000000000000000] |
| 02802700 | LUNA2[2.710394172000000000],LUNA2_LOCKED[6.324253068000000000],LUNC[194.037388500000000000],USD[0.148504453003672929],USDT[0.706742210039133418] |
| 02802702 | GENE[9.965130160000000000],USD[0.853603410000000000],USDT[0.0000000851029904] |
| 02802704 | ENJ[19.996000000000000000],MANA[31.000000000000000000],PERP[0.000000049900000],SAND[55.000000000000000000],USD[2.533436981849138] |
| 02802706 | USD[0.00000010336256] |
| 02802707 | USD[0.000000027000000],USDT[0.003000007000000000] |
| 02802709 | BOBA[36.156764060000000000],BTC[0.117443720000000000],CEL[0.003635330000000000],DOGE[3700.728196950000000000],ETH[2.057904140000000000],ETHW[2.057039810000000000],EUR[98.461000920000000000],KIN[2.000000000000000000],LTC[3.625506590000000000],USDT[1730.983021032623023255] |
| 02802715 | USD[25.000000000000000000] |
| 02802716 | APE[1.484696210000000000],BAT[15.000291750000000000],BTC[0.000000005905249828],CRO[841.372997766278002227],MANA[16.018330550000000000],SAND[15.163506150000000000],SOL[1.416863770000000000],USDT[0.000021942072092] |
| 02802730 | RAY[1037.327632493530816 9],USD[0.00000298178 4875] |
| 02802731 | APE[0.081680000000000000],ATOM[0.087560000000000000],AVAX[0.091360000000000000],BIT[0.869800000000000000],CRV[0.908800000000000000],DOT[0.059920000000000000],GALA[0.000000015616370],GMT[0.989200000000000000],LUNA2[0.000000215382533],LUNC[0.004690000000000000],NEAR[0.0783800 00000000000],SHIB[2890.968677345359 1000],SOL[0.00315000000000 0000],TRX[0.000080000000000000],USD[0.000000004185340 5],USDT[0.000000013454 2276],XRP[0.00000004436 2500] |
| 02802735 | ATLAS[12968.696600000000000000],POLIS[276.460585000000000000],USD[1.51669459323750000] |
| 02802737 | USD[25.000000000000000000] |
| 02802742 | DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USDT[0.0000133127900503] |
| 02802748 | USD[0.000000002000000000] |
| 02802750 | FTT[0.999810000000000000],TONCOIN[164.782957000000000000],USD[2.020911842000000000] |
| 02802752 | FTT[0.099810000000000000],LINK[41.092191000000000000],LUNA2[2.023557250000000000],LUNA2_LOCKED[4.721633583000000000],MANA[44.000000000000000000],SOL[5.444075180000000000],USD[3.369165881000000000] |
| 02802753 | ATLAS[710.000000000000000000],BNB[0.006159150000000000],USD[0.548099495000000000] |
| 02802754 | USD[0.916456520000000000],USDT[0.000000017136 6792] |
| 02802755 | BTC[0.000000050384038],USD[0.021684363400 07525] |
| 02802756 | USD[0.000000014160 5440] |
| 02802758 | GENE[0.053200000000000000],NFT[520360722537674229 9][1],PSY[3466.000000000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.010874000000000000],USD[0.000000126028872],USDT[1.930902299900000 00] |
| 02802762 | ATLAS[639.878400000000000000],ENJ[15.996960000000000000],EUR[0.000000003013550],MANA[55.989360000000000000],SAND[26.994870000000000000],USD[0.520988230000000000],USDT[0.000000079236869] |
| 02802766 | BAO[1.000000000000000000],ETH[0.036635810000000000],GBP[0.008743900000000000],NFT[296407855286480737][1],NFT[354236139814927432][1],NFT[473611387909569171][1],TRX[0.000000000000000000],USD[0.000000060983210],USDT[0.000000148618543] |
| 02802767 | TRX[0.000028000000000000],USD[0.000000028804380 8],USDT[2926.019186654560 0654] |
| 02802770 | BTC[0.000034900000000000],ETH[0.00061027000000000],ETHW[0.006102700000000000],USD[0.0086324703427888] |
| 02802773 | TRX[0.000001000000000000] |
| 02802783 | USD[0.147739375850000 00] |
| 02802789 | BOBA[132.800000000000000000],IMX[54.100000000000000000],LOOKS[14.000000000000000000],SOL[0.000000007636633 7],USD[0.064336331000000],USDT[0.000000003932434] |
| 02802791 | ATLAS[5118.690831050000000000],POLIS[31.285599040000000000],USD[2.000000058451 3612] |
| 02802798 | BNB[0.000000008712265 3],GENE[0.000000064890000],SOL[0.000000021572120],USD[25.000000000000000000],USDT[0.000000021637480] |
| 02802800 | BTC[0.000019800000000000],EUR[0.002146553277993],KIN[1.000000000000000000] |
| 02802804 | USD[25.000000000000000000] |
| 02802812 | ATLAS[1485.800090650000000000],BAO[1.000000000000000000],USD[0.000000011262208] |
| 02802814 | ATLAS[1667.584764720000000000],POLIS[30.754189990000000000],USD[0.000000700288990] |
| 02802816 | ADABULL[0.000583400000000000],ALGOBULL[6870 8.000000000000000000],ALGOHEDGE[0.009628000000000000],ATOMBULL[8.748000000000000000],DOGEBULL[0.004804000000000000],GALA[249.950000000000000000],KIN[9758.000000000000000000],MATICBULL[9570.293200000000000000],SAND[23.981800000000000000],SHIB[4900000.0000000000000000000]00],SUN[3208.600151600000000000],THETABULL[0.003137200000000000],USD[0.296676912271901741],XRP[889.580200000000000000],XRPBULL[80.172000000000000000] |
| 02802818 | DENT[44391.269496330000000000],EUR[0.000000005434 73],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02802819 | AKRO[4.000000000000000000],BAO[3.000000000000000000],CRV[0.006712500000000000],EUR[35.306052911484245 64],FTM[0.000145470000000],KIN[2.000000000000000000],SAND[0.002207100000000],SHIB[163.861698980000000000],UBXT[1.000000000000000000],USD[0.011370150000003850] |
| 02802821 | USD[0.000000004893475 0],USDT[0.000000063302 6371] |
| 02802827 | BNB[1.001000000000000000] |
| 02802829 | BAO[1.000000000000000000],BTC[0.207193120000000000],ETH[3.211571380000000000],ETHW[3.211571380000000000],GBP[0.001690001628843],KIN[1.000000000000000000],SOL[1.006039090000000000],UBXT[1.000000000000000000] |
| 02802830 | ETH[0.000000000249700],USD[0.000002214295 2950] |
| 02802832 | BNB[0.000000044519444],USD[0.000000075640017],USDT[0.000000064730852 1] |
| 02802837 | USD[26.462158470000000000] |
| 02802841 | SOL[0.000924820000000000] |
| 02802842 | USD[0.235796594850000 00] |
| 02802844 | EUR[0.630085226000000000],LUNA2[0.010174826990000 00],LUNA2_LOCKED[0.023741262990000 00],LUNC[215.590000000000000000],USD[0.000001161653597 7] |
| 02802845 | EUR[49.990000000000000000],USD[2.189410570000000000],USDT[0.000000160511854] |
| 02802850 | AVAX[4.801619109134038 3],COPE[582.883400000000000000],CRO[539.892000000000000000],DFL[1463.125520540000000000],MTA[187.962400000000000000],SAND[146.465116620000000000],SHIB[17296540.000000000000000000],SOL[27.960457270000000000],USD[115.909193236122722 82],USDT[514.970829090830097 8] |
| 02802856 | USD[25.000000000000000000] |
| 02802858 | TONCOIN[0.046784010000000000],USD[0.008551725600000],USDT[0.000000089605181] |
| 02802863 | FTT[0.027554983600000000],USD[8.243783075525757525] |
| 02802865 | USD[20.000000000000000000] |
| 02802866 | SOL[0.020000000000000000],USD[0.059900008500000] |
| 02802867 | ANC[0.000000005590280 0],BAO[0.000000613497399],BTC[0.000000003325744],CLV[0.000000040535488],ETH[0.000000057407338],EUR[0.004853916405735],GALA[0.000000031101180],LOOKS[0.000000076265755],LUNC[0.000000094518225],MAPS[0.000000055000000],MOB[0.000000098690089],SHIB[0.000000079832610],S LP[0.000000058992141],WAVES[0.000000007187961 6] |
| 02802871 | TRX[0.000595000000000000],USD[0.091157920000000000],USDT[0.000000077298966] |
| 02802872 | ETH[0.005000000000000000],ETHW[0.005000000000000000],LTC[0.002633000000000000],USD[1.169688923 7500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02802873 | SPELL[0.000000003350480],USD[0.000000005032332] |
| 02802875 | BAO[2.000000000000000],BTC[0.002638130000000],DENT[1.000000000000000],GODS[8.391890020000000],KIN[3.000000000000000],MBS[130.051699700000000],SOL[0.098002000000000],STARS[0.000719330000000],UBXT[1.000000000000000],USD[1.983489156456192] |
| 02802878 | AURY[22.997910000000000],USD[5.770401150000000],USDT[0.000000078933724] |
| 02802890 | EUR[0.000000128370245],TRX[0.000030000000000] |
| 02802896 | BTC[0.002899478000000],ETH[0.037993160000000],ETHW[0.037993160000000],EUR[3.617000000000000],SOL[1.000000000000000],USD[-34.325349989100000000000000] |
| 02802904 | USDT[0.000000098974830] |
| 02802906 | ATLAS[483.934564760000000],POLIS[9.348379840000000],USD[0.000000217756194] |
| 02802907 | USD[0.000000050690007],USDT[0.000000047751260] |
| 02802908 | BNB[0.000015400000000],ETH[0.000000010000000],GENE[0.082000000000000],GST[0.096000000000000],LUNA[0.015922121400000],LUNA2_LOCKED[0.037151616610000],LUNC[0.006154270000000],STG[1.607600000000000],TONCOIN[0.098220000000000],TRX[0.010871000000000],USD[0.012749399925472727],USDT[0.000000186712584],USTC[1.861715066416000000] |
| 02802912 | GBP[7.328520317539232020],MATH[1.000000000000000] |
| 02802917 | ADABULL[2.037000000000000],AUDIO[20.000000000000000],DOGE[1555.732400000000000],FTM[40.000000000000000],FTT[0.003110620000000],IMX[23.200000000000000],LUNA[20.689347043200000],LUNA2_LOCKED[1.608476434000000],LUNC[150106.770000000000000],MANA[50.000000000000000],MNGO[20.000000000000000] |
| 02802921 | EUR[1500.000000000000000],USD[-743.560867800000000000000000] |
| 02802922 | GENE[1.597720000000000],LUNA2[0.609465897100000],LUNA2_LOCKED[1.422087093000000],LUNC[132712.482250000000000],USD[19.723945554733200] |
| 02802924 | ATLAS[43.196496800000000] |
| 02802926 | BTC[0.000007137460000],EUR[0.382162528000000] |
| 02802929 | SOL[0.020046320000000],USD[0.000000127309957] |
| 02802933 | USD[0.000003117050760] |
| 02802936 | ETH[0.000015000000000],ETHW[0.000015000000000],USD[0.007097892300000] |
| 02802945 | ATLAS[0.000000007675660610],BOBA[0.000000067655641],DFL[6.434000000000000],ETH[0.000000010000000],GENE[0.000000019324312],MANA[0.999800000692185],SAND[0.000000106945700],TRX[0.000670000000000],USD[0.000000067704021],USDT[0.000000097326112] |
| 02802946 | BTC[0.004099390000000],EUR[0.025820419088717],KIN[1.000000000000000],XRP[161.546897040000000] |
| 02802952 | FTT[0.000000440091100],LUNA2[0.000000330531362],LUNA2_LOCKED[0.000000771238845],LUNC[0.001197390000000],SOL[0.000000010000000],USD[0.119132681361878],USDT[0.000000132811666] |
| 02802953 | BTC[0.090943745000000],ETH[0.138973590000000],ETHW[0.138973590000000],EUR[0.005676641651727],LINK[3.699297000000000],SOL[8.485100180000000],USD[0.000192679175508],USDT[0.000000072569578] |
| 02802954 | BNB[0.009500000000000],GENE[20.096100000000000],USD[0.783179922000000] |
| 02802962 | USD[38.679924730000000000000000] |
| 02802965 | BTC[0.030906210000000],TRX[0.000001000000000],USD[0.298991699000000],USDT[500.000000000000000] |
| 02802968 | USD[0.000145433684085],USDT[0.000000005784386] |
| 02802971 | BNB[0.000001000000000],BTC[0.021296006000000],CRO[179.965800000000000],EUR[1.000000068324489],FTT[0.699867000000000],SAND[17.464817950000000],USD[212.772546845973504],USDT[4.000028237730168],XRP[15.996960000000000] |
| 02802977 | USD[474.676027970000000] |
| 02802978 | BNB[0.000000061680000],BTC[0.035668110000000],CRO[10.440345690000000],EUR[0.000935318209603],KIN[1.000000000000000],USD[0.069212460000000],USDT[1721.517707650000000] |
| 02802979 | USD[0.327197184927939] |
| 02802982 | ATLAS[220.000000000000000],POLIS[3.400000000000000],USD[0.361574887625000] |
| 02802986 | USD[12.859717825000000] |
| 02802990 | ATLAS[7607.131807780000000],RSR[1.000000000000000],USD[0.000000005135098] |
| 02802999 | BTC[0.190874719817422],ETH[2.715425570000000],EUR[0.000051797911500],USD[0.000000065994404],USDT[0.000000089968362] |
| 02803004 | ETHW[0.105102880000000],FTT[0.205539631259664S],LINK[87.800000000000000],MATIC[0.000000057546385],USD[0.000000028149622],USDC[6.632795450000000],USDT[0.000001070513282] |
| 02803006 | BTC[0.000516650000000],USD[-1.345974319387942],USDT[0.000000034163577] |
| 02803008 | SOL[0.000000098262884],USD[0.000000232378724],USDT[0.000012300000000] |
| 02803012 | SOL[0.000000057600000] |
| 02803033 | DOGE[3.441460000000000],LTC[0.100000000000000],USD[2.329503002550000] |
| 02803034 | AAVE[0.736092580000000],ALGO[0.917738320000000],APT[0.023574810000000],ATOM[12.180892980000000],AVAX[0.028786510000000],BTC[0.006498710000000],BUSD[10.000000000000000],ETH[0.084651820000000],ETHW[0.073499530000000],FTT[0.016709230000000],GENE[5.012470300000000],GMT[20.628737340000000],GMX[1.000183070000000],KIN[1.000000000000000],MATIC[158.603894280000000],NEAR[0.084493620000000],SNX[3.504345800000000],SOL[0.003230930000000],UNI[0.076520920000000],USD[268.916368376970103] |
| 02803036 | GENE[2.300000000000000],USD[0.907013795000000] |
| 02803040 | USD[0.000000021830000] |
| 02803054 | TRX[0.000002000000000] |
| 02803056 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.033665950000000],ETHW[0.033246600000000],EUR[0.000000031558661],MATIC[0.000739930000000],USD[0.000169155195984] |
| 02803057 | ETH[0.000529720000000],ETHW[0.000529723748778],MBS[0.143000000000000],SOL[0.009505000000000],TRX[0.000010000000000],USD[0.007952474700000] |
| 02803058 | BAO[1.000000000000000],BTC[0.000000009583895B],GENE[0.000059906021955],UBXT[1.000000000000000] |
| 02803065 | BTC[0.000961600000000],CRO[350.000000000000000],ENJ[72.985400000000000],ETH[0.034000000000000],ETHW[0.034000000000000],FTT[0.098740000000000],SAND[0.989000000000000],SOL[0.001231780000000],USD[0.220249604050000] |
| 02803066 | LTC[0.000000035300802],USD[0.000015333923859] |
| 02803070 | AKRO[1000.000000000000000],ATLAS[2099.886000000000000],BRZ[0.060077135000000],CRO[110.000000000000000],DFL[490.000000000000000],ETH[0.000000010000000],GOG[30.000000000000000],LINK[20.995182413604000],MANA[10.000000000000000],MATIC[241.652952000000000],POLIS[61.600000000000000],SAND[19.996200000000000],SOL[0.000656000000000],SPELL[2599.560000000000000],USD[73.819939528925000],USDT[1.772218110693216] |
| 02803074 | AVAX[0.000000073548111],BNB[0.000000139875553],BTC[0.000000047954660],DOGE[0.000000030000000],DOT[0.000000059250000],ETH[0.000000558855575],FTM[0.000000023095659],LTC[0.000000028160000],SLP[0.000000006260005],SOL[0.000000067525960],SPELL[0.000000083234555],TRX[0.000004200301886677],USDT[0.000000079487582] |
| 02803077 | BTC[0.000005780000000],USD[0.000912465329942] |
| 02803082 | USDT[0.000000015550800] |
| 02803084 | AUDIO[187.060977230000000],BNB[0.070293410000000],BTC[0.005096590000000],CHZ[841.213937660000000],DENT[11100.000000000000000],ETH[0.025328960000000],ETHW[0.025328960000000],FTT[4.833883884000000],HNT[6.892205500000000],SHIB[8769365.682548960000000],USD[0.243962620169588E] |
| 02803086 | LUNA2[0.001168897998000],LUNA2_LOCKED[0.002727428662000],LUNC[254.530000000000000],USD[0.061179462500000] |
| 02803091 | USDT[0.000001040825490] |
| 02803092 | AURY[16.000000000000000],USD[7.061527800000000] |
| 02803093 | BTC[0.004605370000000],SOL[0.277817200000000],USD[0.000000097500000],XRP[196.750000000000000] |
| 02803098 | DOT[0.095336160000000],USD[84.437638140000000] |
| 02803099 | BTC[0.042500000000000],ETH[0.082000000000000],ETHW[0.082000000000000],EUR[501.696232072500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02803101 | USD[0.0044838650227045] |
| 02803103 | USD[0.0032107630000000] |
| 02803105 | TRX[0.0000010000000000],USD[31.9292790424750000],USDT[-28.7793244580342678] |
| 02803108 | USD[25.0000000000000000] |
| 02803112 | BTC[0.0000000034777500],USD[0.0000982304589960] |
| 02803116 | ETH[2.0000000000000000],ETHW[2.0000000000000000],USD[0.0010420000000000],USDT[20635.2799860000000000] |
| 02803122 | ETH[0.0000000066369250],USD[0.0097263007176800],USDT[1.4796872653700000] |
| 02803132 | ATLAS[1020.0000000000000000],CRO[327.0851092600000000],USD[0.0000000025969850] |
| 02803138 | BNB[0.0000000123667800],DOT[0.0000000052439141],MATIC[0.0000000000811900],PERP[0.0000000000561472],PRISM[0.0000000030700475],SOL[0.0000000094678800],STARS[0.0000000015908314],TRX[0.0000000018894382],USDT[0.0000000061025633] |
| 02803139 | LUNA2[0.9361277111000000],LUNA2_LOCKED[47.6288743330000000],LUNC[2284837.5700000000000000],USD[-70.0115381364485063] |
| 02803141 | USD[25.0000000000000000] |
| 02803148 | USD[25.0000000000000000] |
| 02803152 | TRX[0.0000010000000000],USDT[0.0000000006160000] |
| 02803154 | EUR[0.0000004723385753] |
| 02803157 | USD[0.0001562122050775] |
| 02803162 | BTC[0.0099073724359800],USD[0.0001960666772890],USDT[0.0000000035896465] |
| 02803164 | BTC[0.0000000063894500],ETH[0.0000000100000000],FTT[0.0000000042243843],USD[0.0000000047500000] |
| 02803165 | USD[0.0907679257750000],USDT[1028.8273450000000000] |
| 02803166 | MBS[0.0000000039304000],USD[0.0000001568759681],USDT[0.0000000091822898] |
| 02803168 | GALA[563.8684322800000000],LUNA2[0.7469172788000000],LUNA2_LOCKED[1.7428069840000000],LUNC[162642.8100000000000000],MBS[386.0348080000000000],SHIB[620000.0000000000000000],SPELL[16900.0000000000000000],USD[0.0000000010239178] |
| 02803170 | POLIS[0.0000000000000000],TRX[0.0000020000000000],USD[0.4861642450000000],USDT[0.0000000087113492] |
| 02803171 | AKRO[17.0000000000000000],ALGO[0.8647978400000000],ALICE[0.0179667871545299],ALPHA[1.0000000000000000],ATLAS[7.5710767449293982],AUDIO[0.3938612700000000],AURY[0.0000000093138497],BACI[38.0000000000000000],BF_POINT[100.0000000000000000],BIT[0.5521752700000000],BNB[0.0000000002069174478],BTC[0.0000618600000000],DENT[10.0000000000000000],DFL[0.0965838042820000],EUR[0.0003514487630679],FRONT[2.0006759700000000],FTM[0.0000000011925279],FTT[0.0652208388383885],GALA[7.4532345500000000],GENE[0.0003843048971146],GODS[0.0789103549029439],GOG[0.8327811000000000],GRT[0.37928446000000000],HXRO[1.0000000000000000],IMX[0.0243116900000000],KIN[0.0000000070850000],KNC[0.0224079100000000],LINK[0.0047933100000000],LRC[0.7264841500000000],LUNA2[0.0008631632467000],LUNA2_LOCKED[0.0004045760000],LUNC[187.9556142700000000],MANA[0.3629248900000000],RAY[117.3751167735899798],RSR[7.0000000000000000],SHIB[40.4033331483133200],SOL[0.0000000015828285],STARS[0.0003242086720000],TRU[1.0000000000000000],UBXT[9.0000000000000000],USD[0.0055354338949154],USDT[47.8731135555218440] |
| 02803174 | AUDIO[0.0722600000000000],LUNA2[0.0000002296189050],LUNA2_LOCKED[0.0000053577744500],LUNC[0.0500000000000000],USD[0.0000000060452333],USDT[47.8731135555218440] |
| 02803181 | BRZ[0.9474706190571166],BTC[0.0000000007625600],DOGE[0.0000000098544884],TRX[0.5494190022292865],USD[0.0000000094849544],USDT[0.0000000021054291] |
| 02803183 | FTT[0.0000000591706000],USD[0.0000000583639410],USDT[0.0000019432379031] |
| 02803192 | ATLAS[2200.0000000000000000],USD[0.5763320340592000] |
| 02803197 | BAO[1.0000000000000000],ETH[0.1841255100000000],ETHW[0.1838886300000000],EUR[0.0036753848549683],KIN[2.0000000000000000],SOL[2.2224501000000000],TRX[1.0000000000000000],USD[108.1292873800000000] |
| 02803199 | EUR[0.0000016755841878] |
| 02803200 | GOG[182.9966000000000000],SOL[0.0022301100000000],USD[0.8593712900000000],USDT[0.0000000079458008] |
| 02803203 | POLIS[18.5000000000000000],USD[0.0770569125000000] |
| 02803204 | BNB[0.0034095100000000],SPELL[97.4160000000000000],USD[1.3221859410500000] |
| 02803205 | BTC[0.0509993500000000],MBS[67.3585750000000000],USD[0.0001313967298975] |
| 02803206 | BNB[0.0000000051522950],LTC[0.0000000004194220],MATIC[0.0000000063874224],USD[0.0000013616808654] |
| 02803210 | USD[0.0000000042476416],USDT[0.0000000005733828] |
| 02803219 | FTM[0.9896000000000000],SOL[0.0000000089269920],USD[1762.9883505290061386],USDT[0.0000000018437562] |
| 02803222 | USD[0.0000000014709850] |
| 02803226 | FTT[0.0233454280595471],USD[1.0027196697711668],USDT[0.0000000089240231] |
| 02803233 | ATLAS[507.9672191500000000],CRO[80.0000000000000000],POLIS[45.7955000000000000],TRX[0.0089000000000000],USD[0.8193279588084273],USDT[0.0000000048263630] |
| 02803234 | USDT[415.2526700000000000] |
| 02803237 | USDT[0.0000000068771880] |
| 02803238 | USD[3.8848315630000000000000000] |
| 02803246 | BTC[0.0000000096608911],ETH[0.0000000100219781] |
| 02803249 | FTT[0.0000000052154134],USD[0.7900691595833218] |
| 02803251 | USD[0.0000000137870923],USDT[0.0000000008347611] |
| 02803256 | LTC[0.0337698800000000],TRX[0.0000010000000000],USD[9.2000317086010116],USDT[1.1961743465077860] |
| 02803261 | USD[107.6213825650000000] |
| 02803262 | BTC[0.0000000020000000],SOL[0.0000000038985000],TRX[0.0007790000000000],USD[0.0000000083669950],USDT[0.0000000052561139] |
| 02803267 | FTT[0.1315903555857271],USD[4.3000746218400000],USDT[0.0000000080798095] |
| 02803269 | POLIS[4.9000000000000000],TRX[0.0000040000000000],USD[0.6359481153750000],USDT[0.0000000015813792] |
| 02803271 | ALICE[0.0996960000000000],USD[0.0221228276339777],USDT[0.0000000157935122] |
| 02803277 | SOL[63.1262223800000000],USD[8.5264190000000000] |
| 02803278 | BTC[0.0239599790000000],FTT[0.0079540961377980],USD[2.4084962849704367],USDT[0.0000000043530257] |
| 02803282 | BTC[0.0000001606000000],USD[0.0002035258461672] |
| 02803284 | LUNA2[0.0727646799000000],LUNA2_LOCKED[0.1697842531000000],LUNC[2000.0699920000000000],SOS[3700000.0000000000000000],USD[8.0748474803657300000000000],USTC[9.0000000000000000] |
| 02803285 | CRO[43.1543220000000000],SAND[4.1224800000000000],USD[36.4367580000000000] |
| 02803286 | BNB[1.0097980000000000],BTC[0.0163995200000000],DOGE[1335.0000000000000000],DOT[6.8986200000000000],ETH[0.2139938000000000],EUR[0.0017227400000000],LINK[7.8000000000000000],SOL[14.2193560000000000],UNI[13.0000000000000000],USD[15.3164617132761560] |
| 02803289 | BTC[0.0000829000000000],MBS[236.9930000000000000],USD[1.7711093623252884] |
| 02803293 | FTT[0.0000000016709400],USD[0.0000000163002020],USDT[0.0000000028635166] |
| 02803294 | SOL[0.0000000009857413],USD[0.0036625930555433],USDT[0.0873214413459760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02803295 | ATLAS[757.936381740000000],TRX[0.000035008792000000],USD[0.000000001936832],USDT[0.000000065639070] |
| 02803301 | CRO[9.822938616000000000],USD[0.015026790900000000] |
| 02803305 | BTC[0.005681180000000000],TRX[1.000000000000000000],USD[0.038559509334532] |
| 02803311 | ALGO[1589.994142795283500],AVAX[26.280747470996770],BCH[0.000000021021300],BNB[0.000000011466387],CRO[728.307435850000000],DOT[3.243368674464340],ETH[0.199091232352632],EUR[1608.591913810269766],FTT[50.560446160000000],SOL[0.000338139880658],USD[19.934062219375594],USDT[0.000007903302612],XRP[7591.376094488739470] |
| 02803314 | ATLAS[589.882000000000000],USD[1.402008725000000],XRP[0.750000000000000] |
| 02803317 | EUR[0.000000443072716],KIN[1.000000000000000] |
| 02803328 | USD[5.000000000000000] |
| 02803334 | BAO[2.000000000000000],FTT[1.053149030000000],GENE[13.904484680000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000001675717919] |
| 02803335 | POLIS[24.196540000000000],USD[0.557180420250000] |
| 02803337 | BTC[0.010460530000000],ETH[0.698863380000000],ETHW[0.698863380000000],LINK[41.979000000000000],XRP[4296.457000000000000] |
| 02803342 | KIN[1.000000000000000],USD[0.010000214116866],VGX[91.052510780000000] |
| 02803343 | POLIS[38.987404390000000],USDT[0.000000052775917] |
| 02803344 | USD[0.565693750000000],USDT[0.000000003037400] |
| 02803346 | USD[0.125704780600000] |
| 02803354 | BAO[1.000000000000000],ETH[0.000000535481510],ETHW[0.000000535481510],EUR[0.012626208193678],KIN[1.000000000000000] |
| 02803358 | APE[0.009720000000000],USD[0.000304826816046],USDT[0.000000091821638] |
| 02803361 | USD[0.000373209683899] |
| 02803364 | USD[5076.250759850000000] |
| 02803374 | BRZ[0.000000079093800],BTC[0.000000004858093693],DAI[0.000000116434600],ETH[0.000000070078926],FTT[25.021374497026647],LTC[0.000000070445800],MSOL[0.000000026108700],SOL[0.000000031901500],TRX[0.000000061602100],USD[0.000000004136835],USDT[0.000000085868230],WBTC[0.000000050948375] |
| 02803379 | TRX[0.000040000000000],USD[0.000000110644400],USDT[0.000000005920056] |
| 02803381 | BTC[0.000112716741750],USD[11.089149764550000] |
| 02803389 | ATLAS[359.928000000000000],AURY[1.999600000000000],BRL[706.420000000000000],BRZ[0.002777720000000],CRO[9.992000000000000],KIN[289942.000000000000000],LUNA2[0.011341364420000],LUNA2_LOCKED[0.026463183640000],LUNC[2469.605980000000000],POLIS[8.498300000000000],REEF[1249.750000000000000],SPELL[999.300000000000000],SUSHI[0.999800000000000],USD[0.009955145776392] |
| 02803394 | CRO[110.000000000000000],ETH[0.000000018817639],ETHW[0.004000000000000],USD[0.000000089888726],USDT[0.000000196368548] |
| 02803400 | BTC[0.034193696940000],ETH[0.399926280000000],ETHW[0.399926280000000],FTT[5.798909400000000],USDT[602.792500000000000] |
| 02803402 | ETHW[0.851441570000000],TRX[0.000010000000000],USD[0.154411290200000],USDT[0.000001368487576] |
| 02803408 | EUR[0.000135611587917],LUNA2[0.349799031400000],LUNA2_LOCKED[0.816197740000000],LUNC[76169.475558000000000],USD[0.684400074367266],XRP[0.000000018043648] |
| 02803410 | USD[0.046205515176103],USDT[0.002211013357885] |
| 02803414 | USD[2.293131441000000] |
| 02803416 | FTM[0.000000038493200],USD[1.104607762000000] |
| 02803417 | TRY[0.000000277797096],USD[0.000000045527973],USDT[0.000000079827898] |
| 02803420 | USDT[0.000000007000000] |
| 02803425 | ATLAS[1969.625700000000000],USD[197.990000000000000] |
| 02803429 | BTC[0.000359477198000],TRX[0.000003000000000],USD[3.198399552000000] |
| 02803430 | USD[1.000000002852750],USDT[43.902625300000000] |
| 02803431 | USDT[4.440507838208500],XRP[21546.113662120000000] |
| 02803433 | MBS[0.000000001846695],TRX[2.000000000000000],USD[0.000000075521440] |
| 02803435 | NFT [370713245510917269][1],NFT [396530841853582741][1],NFT [524297179745226384][1],USD[108.124760000000000] |
| 02803446 | LUNA2[0.017612826260000],LUNA2_LOCKED[0.041096594610000],LUNC[3835.230000000000000],SOL[0.000115159801278],USD[0.001248651529145] |
| 02803447 | BNT[0.000000068204457],BTC[0.000862111798400],CEL[0.000000386892415],ETH[0.000000000305709],ETHW[0.000000003059985429],FTM[0.000000071617075],FTT[26.173448730000000],KNC[0.000000016450520],LINC[0.000000044408351],MATIC[0.000000051513337],OKB[0.000000036241910],RENI[0.000000047707510],RUNE[0.000000094555653],SOL[0.000000001740642],SPELL[32820.000000000000],SXP[0.000000039466707],TRX[500.000000000000000],USDT[0.000000124673943],YFI[0.000000001856055] |
| 02803448 | GENE[0.099760000000000],NFT [381468707814293884][1],NFT [439712647004480521816][1],NFT [557470094805218168][1],USD[0.822205546710268],USDT[1.886576635428846] |
| 02803449 | USD[0.026461280000000],USDT[0.000000115596215] |
| 02803452 | EUR[1000.000000000000000] |
| 02803453 | USD[16.406588120000000],USDT[0.000000076744857] |
| 02803456 | BTC[0.005270428000000],CRO[60.000000000000000],ETH[0.011140990000000],ETHW[0.011140990000000],FTT[2.999430000000000],LTC[0.400000000000000],SOL[0.499907850000000],USD[13.868381012201824] |
| 02803458 | BNB[0.000000072175440],USDT[0.005603274284352] |
| 02803461 | DFL[460.000000000000000],ETH[0.030000000000000],ETHW[0.030000000000000],TRX[0.000010000000000],USD[0.073407965000000] |
| 02803479 | SOL[0.005408850000000],SRM[0.004110000000000],SRM_LOCKED[0.036341900000000],USD[0.036517040000000] |
| 02803482 | IMX[0.044162000000000],USD[5.866788552828000] |
| 02803484 | GENE[2.700000000000000],USD[1.762746311000000] |
| 02803485 | USD[0.045546284250000],USDT[0.000000013203791] |
| 02803491 | BTC[0.000398950000000],ETH[0.007998860000000],ETHW[0.007998860000000],LINK[1.099810000000000],SOL[0.009962000000000],USD[26.331855984771590],USDT[0.000000120433728] |
| 02803493 | FTT[0.012923517519000],USD[0.029845010244900],USDT[0.000000003377006] |
| 02803497 | ATLAS[0.000000007898000],BNB[0.000000009520190],CEL[0.017869000000000],MBS[0.000000005149284],PRISM[0.000000039894400],RNDR[2906.000000000020957132],RUNE[0.000000005091576],SLP[0.000000027170498],STARS[0.000000005716385],TLM[0.000000087569696],TRX[0.001050000000000],USD[0.809169667989233],USDT[0.000000073446813],VGX[0.318800000000000] |
| 02803500 | ATLAS[2302.1.093600000000000],AXS[0.094654000000000],BTC[0.000019260000000],CRO[180.000000000000000],DFL[9.314200000000000],EUR[828.678311240000000],LUNA2[0.047623925300000],LUNA2_LOCKED[0.111122492400000],LUNC[10370.210000000000000],SAND[0.973900000000000],USD[5.209021847303253800000000000],USDT[0.000000080950976] |
| 02803504 | IMX[9.400000000000000],USD[1.857492930540981] |
| 02803512 | USDT[10.000000000000000] |
| 02803513 | BNB[0.000000037505439],ETHW[0.018000000000000],EUR[0.000000102786163],POLIS[0.000000056670350],REAL[0.000000044644000],USD[0.083718461314940],USDT[0.000000074308872] |
| 02803517 | USD[0.643075587500000] |
| 02803519 | USD[0.028455265000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02803521 | TRX[0.000001000000000],USDT[33.496900000000000] |
| 02803524 | ETH[0.061000000000000],ETHW[0.061000000000000],USD[1.396392760000000],USDT[3.804052520000000] |
| 02803526 | TONCOIN[2.899420000000000],USD[0.106396640000000] |
| 02803529 | AURY[96.991400001760459,5],BRZ[-0.570471490000000],FTM[0.000000060241339],LOOKS[0.000000064187216],LUNC[0.000000049129400],MATIC[0.000000029799019],USD[0.100521705693695 4],USDT[23.173723256071 8364] |
| 02803531 | MAPS[0.243400000000000],USDT[0.000000035000000] |
| 02803532 | ATLAS[7951.061496410000000],EUR[0.000000006862296] |
| 02803534 | FTM[15.996960000000000],USD[0.820400300000000] |
| 02803536 | ALGOBULL[1740000.000000000000000],USD[11.956379145000000] |
| 02803542 | CHR[95.000000000000000],FTM[47.000000000000000],GALA[230.000000000000000],KIN[70000.000000000000000],SAND[22.000000000000000],USD[0.259928715000000] |
| 02803546 | DOGE[159.355175141783360 0],SHIB[264005.820700500000000],USD[0.010000000942350] |
| 02803547 | BTC[0.002272220000000],ETH[0.000000100000000],HNT[4.120942927216367 5] |
| 02803551 | TRX[0.000077000000000] |
| 02803555 | ATLAS[280.000000000000000],USD[1.049474621350000],USDT[0.000000004798156] |
| 02803557 | ATLAS[13859.140681202850000],CRO[0.000019700000000],EUR[0.002244903905166 5],KIN[1.000000000000000],LUA[0.020849520000000],MTA[0.001890260000000],TRX[1.000000000000000],UBXT[0.044505190000000] |
| 02803558 | FTT[0.000000005931048],USD[0.094327759000000],USDT[0.000000099501700] |
| 02803559 | BNB[0.244494207056932 7],CRO[0.000000069196294],FTT[1.136921510000000],USD[0.000001837083753 7] |
| 02803563 | BTC[0.000000087262001],CRO[0.000000040064142],DOGE[0.004336251505411 3],ENJ[0.000000005512606 0],FTT[0.000000031279850],GALA[0.000000060000000],LINK[0.000000001471929 6],MANA[0.000000093140488],MATIC[0.000000061640610],SAND[0.000000023772336],SOL[0.000000019055226],USD[0.049997032118330 1] |
| 02803564 | USD[0.000000342453881 1],USDT[0.000000011758413] |
| 02803566 | CONV[19500.000000000000000],SOL[0.690000000000000],STEP[882.966680000000000],USD[0.442380160000000],XRP[318.000000000000000] |
| 02803569 | AKRO[3.000000000000000],BAO[3.000000000000000],BF_POINT[300.000000000000000],BTC[0.003957670000000],CRO[85.123822840000000],ETH[0.026656610000000],ETHW[0.026328050000000],KIN[6.000000000000000],MANA[6.568385130000000],SOL[0.000094300000000],UBXT[2.000000000000000],USD[27.120250148997 70385] |
| 02803576 | ETH[0.034940400000000],ETHW[0.034940493269062 0] |
| 02803577 | ATLAS[190.000000000000000],POLIS[4.100000000000000],TRX[0.315822000000000],USD[0.492873799500000] |
| 02803580 | USD[0.000013597662990],USDT[0.698249250800000] |
| 02803581 | USD[25.000000000000000] |
| 02803583 | AURY[40.533227947982581 0],USD[0.000008165191540] |
| 02803593 | USD[0.000000065490765],USDT[0.000000064881430] |
| 02803595 | USDT[10.651131150000000] |
| 02803599 | HXRO[1.000000000000000],RSR[1.000000000000000],USD[0.000010625399262 3],USDT[0.000000034741350] |
| 02803602 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.180765600000000],CHF[2171.258177379423106 0],DENT[1.000000000000000],DFL[1016.863442700000000],FTT[2.198785230000000],KIN[1.000000000000000],XRP[677.551682570000000] |
| 02803603 | USD[0.721745800000000] |
| 02803610 | ATLAS[1330.000000000000000],IMX[34.300000000000000],USD[0.249872143000000],USDT[0.000000070614800] |
| 02803614 | BNB[0.000000024315136],BTC[20.000000067148160],ETH[0.000000100000000],USD[0.000005854632007 7],USDT[0.000000039176777] |
| 02803618 | PERP[0.000000039233800],SOL[0.000000034000000],USD[0.000000048384167],USDT[0.000000004867200] |
| 02803625 | BTC[-0.000000060817358],SOL[-0.000001885431050],USD[0.003588030164775] |
| 02803626 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.001013524677091 1],CRO[0.005168010000000],DENT[2.000000000000000],ETH[0.026305845575 4528],ETHW[0.025977285575 4528],FTM[0.001404150000000],KIN[8.000000000000000],LRC[0.004619708292319],LTC[0.001291000000000],MANA[0.001221625115 9536],SOL[1.081456959582109],SRM[0.001898000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000091426792801 3],XRP[0.000000017543102] |
| 02803628 | TRX[0.000780000000000],USD[0.027588172000000] |
| 02803629 | FTT[5.145659190000000],LUNA2[0.002124086461000 0],LUNA2_LOCKED[0.004957601742000 0],LUNC[462.654950100000000],SOL[1.550766200000000],USD[0.000017258010754],USDT[0.598042606248 4824] |
| 02803634 | BTC[0.053829280000000],ETH[0.000467700000000],ETHW[5.137864300000000],PAXG[0.387429050000000],SOL[5.469895780000000] |
| 02803638 | USD[47.745169900000000] |
| 02803641 | USD[25.000000000000000] |
| 02803654 | USD[0.000000032500000],USDT[0.014968176075 2756] |
| 02803659 | ALICE[0.000000058068472],ATLAS[0.000000003264000],CRO[0.000000008875936],FTT[0.065224947653539 8],GBP[0.479774445092380 1],SHIB[0.000000098211930],SOL[0.000000034418420],STARS[0.000000012318920],USD[0.596684359440102 6] |
| 02803664 | BTC[0.000000007040000],ETH[0.000083610000000],ETHW[1.875459010000000],FTT[0.099996030912381 6],USD[0.375530420000000] |
| 02803668 | BTC[0.000000040000000],USD[0.000000206674764],USDT[127.254277512398287 3],XRP[0.000000023182100] |
| 02803671 | APE[0.099580000000000],BTC[0.004399545000000],CRV[0.998600000000000],DOGE[285.962800000000000],ETH[0.037992400000000],ETHW[0.037992400000000],LRC[29.994000000000000],LUNA2[0.003090592432000 0],LUNA2_LOCKED[0.007211382341000 0],LUNC[0.009956000000000],MTA[19.996000000000000],Q[49.99000 0000000000],SHIB[199600.000000000000000],SOL[2.059580000000000],USD[129.195492447500000],USDT[25.842766200000000],XRP[108.978200000000000] |
| 02803677 | APE[6.444831270000000],BTC[0.055727790000000],ETH[0.733577000000000],ETHW[0.733577000000000],MANA[169.113120190000000],MATIC[3.973892910000000],USD[0.000000343634970],USDT[3.856376935669606 3] |
| 02803682 | USD[0.000000073385100] |
| 02803683 | DENT[1.000000000000000],DOGE[16668.471298490000000],KIN[1.000000000000000],MANA[324.101201790000000],UBXT[1.000000000000000],USD[30.603409661908683 9] |
| 02803684 | AVAX[-0.000000036505036],BNB[0.000000070000000],ETH[0.019389893673730 0],ETHW[0.019389891988450 9],SOL[0.000000090136000],SPELL[0.000000083094390],STARS[0.000000029380754],USD[0.000217248985350] |
| 02803690 | USD[0.000000576160684],CRV[0.000000001466350 0],FTT[0.000000053251420],USD[0.000043293657500] |
| 02803692 | FTM[44.000000000000000],FTT[3.900000000000000],SRM[31.000000000000000],USD[1.747824392000000] |
| 02803693 | BTC[0.051590887753690 0],DOGE[0.026818337534832],EUR[0.000000002652770],USD[0.000000220225616],USDT[-4.673428955051930 0] |
| 02803700 | USD[0.000000849571210] |
| 02803704 | USD[0.000000230719900] |
| 02803705 | ETH[0.000000100000000],EUR[0.000000531153005],RAY[0.000000021979944],USDT[0.000000278488600 5] |
| 02803716 | ETH[0.002001700000000],ETHW[0.002001700000000],HT[0.076036316738840 0],MATIC[0.000000100000000],TRX[0.000003000000000],USD[0.000000049863364],USDT[0.000000005371056] |
| 02803715 | APT[10.000100000000000],AVAX[0.039393694856957 5],AXS[0.171732051878883 1],BNB[0.369403867206833 0],BTC[0.000000158596154],CEL[0.031510457503780 5],DAI[0.048739060000000],DMG[50.000000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],FTM[0.997483822012373 7],FTT[15827.471450600000000],GMT[0.650330000000000],LOOKS[2.273715000000000],LUNA[211.614494970025200 0],LUNA2_LOCKED[240.268046820059000 0],LUNC[0.000000003607381],PROM[0.009758200000000],SOL[1721.054497000000000],SOS[2037729.118573300000000],SPELL[157.367095000000000],SRM[36.989224330000000],SRM_LOCKED[816.330775670000000],TRX[1000.624282058275421],USD[3296.735469593574814 20000000],USD[0.057749903995675 6],USTC[1644.187899302849929 7],XRP[0.737961000000000] |
| 02803716 | USDT[3.478501265000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02803717 | USD[3596.474818017042946] |
| 02803720 | DOGE[1.000000000000000],ETH[0.291388628700119],ETHW[0.2488977800000000],USD[0.00000013963020],USDT[0.0000052749163330] |
| 02803723 | FTT[3.999620000000000],GENE[1.799668260000000],GOG[44.991706500000000],SPELL[97.283000000000000],SRM[2.016721590000000],SRM_LOCKED[0.015766410000000],USD[0.993051633700000] |
| 02803725 | EUR[0.000009226988423] |
| 02803732 | ATLAS[7590.000000000000000],TRX[0.000010000000000],USD[1.054770064825000],USDT[0.000000082597132] |
| 02803739 | BNB[0.000000010000000],LUNA2[0.000000017650636],LUNA2_LOCKED[0.000000414518151],LUNC[0.003668380000000],USD[0.000000015379618],USDT[0.000000015959876] |
| 02803741 | USD[0.103873960000000],USDT[0.000000123382654] |
| 02803743 | USD[25.000000000000000] |
| 02803747 | DOT[0.154131590000000],USD[-1.698561032108204],USDT[1.031009617000000] |
| 02803750 | USD[25.007074118900000],USDT[9.990000000000000] |
| 02803754 | ATLAS[237.867062627795000],BAO[3.000000000000000],BNB[0.000006800000000],DYDX[10.288804885839534],FTM[4.968671620000000],FTT[1.078901930000000],KIN[1.000000000000000],USD[0.010456835199986] |
| 02803755 | AVAX[0.000000034625662],BAT[3.099783580000000],BTC[0.000012951145014],FTT[0.000000065106162],RUNE[0.000000086264718],SOL[0.000000082730672],USD[0.000000000620692] |
| 02803758 | USD[95.483705170000000] |
| 02803759 | AAVE[1.321331132005280],ATOM[3.440405315987470],AVAX[2.963612797446431],BAND[16.057375460252890],BNB[1.154452569191970],BTC[0.038934356987400],CRV[16.928551810000000],CVX[1.373211260000000],DOGE[440.650269512919780],DOT[13.046320310987300],ETH[0.062325416642380],ETHW[0.042529774135260],EUR[318.343858441414819],FTM[206.794397462881820],FTT[5.695080200000000],LUNA2[1.150152900000000],LUNA2_LOCKED[2.683369090000000],LUNC[250418.250531478645000],MATIC[346.634217987275820],NEAR[7.439661430000000],SHIB[5350767.376083820000000],SOL[3.977969388183660],USD[75.411942933784021000000000],WBTC[0.003405377350000] |
| 02803762 | AVAX[0.000000004569785],EUR[0.000000157027611],FTT[25.262228920000000],USDT[0.000002161300800] |
| 02803765 | USD[0.908851000350838383],USDT[0.000000045285796] |
| 02803769 | BTC[0.000000057052841],MANA[0.000000023833434],USD[0.000004886626651578] |
| 02803775 | USD[0.000000071767612],ETH[0.000000005205840],GST[0.046879000000000],SOL[0.000000093776550],TRX[0.001624000000000],USD[0.000000091179791],USDT[0.000000387444504657] |
| 02803776 | ETCBULL[3.300000000000000],MATICBULL[7.000000000000000],SUSHIBULL[80000.000000000000000],SXPBULL[500.000000000000000],USD[0.021723437734968],VETBULL[1.500000000000000],XRPBULL[230.000000000000000] |
| 02803781 | USD[0.025598366000000],ETH[0.128981190000000],ETHW[0.128981190000000],EUR[210.276207559000000],USD[137.918975410750000] |
| 02803784 | USD[0.000000030000000],USDT[0.000000039785736] |
| 02803793 | BTC[0.000000062751522],USD[0.000079347264796],USDT[0.000001154581256] |
| 02803797 | ATLAS[9374.726267520000000],BAO[2.000000000000000],CRO[427.741489740000000],KIN[2.000000000000000],USD[0.014566306416593434] |
| 02803798 | USD[0.000000021259054],ETH[0.000000210000000],ETHW[0.000000207068079],POLIS[0.000000028075114] |
| 02803799 | USD[5.000000000000000] |
| 02803801 | ATLAS[129.984000000000000],BRZ[5.178190120000000],POLIS[2.499525000000000],SAND[1.999620000000000],USD[0.230191513732832] |
| 02803803 | BRZ[-0.700000000000000],ETH[0.000884454768968],ETHW[0.116884454768968],LINK[0.197264080000000],LUNA2[0.000000119337537],LUNA2_LOCKED[0.002500786000000],LUNC[0.002598600000000],MATIC[0.944200000000000],SOL[0.007760000000000],USD[918.813900722570049100000000],USDT[83.632671268683280] |
| 02803804 | 1INCH[68.146162990000000],AKRO[17.000000000000000],ALGO[136.077190400000000],ALPHA[1.000000000000000],ATOM[3.500754540000000],BAO[276.000000000000000],CRO[274.534777340000000],DENT[20.000000000000000],EUR[0.000080644874331],FTT[1.077714790000000],KIN[300.000000000000000],NEAR[3.723079790000000],PAXG[0.000000090000000],RSR[3.000000000000000],TRX[21.958173940000000],UBXT[18.000000000000000],USD[0.000011730425606],USDT[0.000001482302191],XRP[0.000000026000000] |
| 02803809 | TRX[0.000006000000000],USD[0.295344285500000],USDT[0.001942000000000] |
| 02803811 | ETH[0.047107610000000],ETHW[0.047107610000000],SAND[43.211657050000000],USD[0.000145831383782] |
| 02803814 | ATLAS[359.880300000000000],USD[0.651518779000000],USDT[0.000000019181541] |
| 02803822 | TRX[0.881901000000000],USD[0.289522820337500] |
| 02803826 | FTT[0.020018900000000],MANA[0.998100000000000],USD[0.050133382593266] |
| 02803828 | BNB[0.060266705918915],BTC[2.143551515557994],DOGE[0.582453244373638],ETH[0.016358322254085],ETHW[0.699963918338393],FTT[1627.474216000000000],LUNA2[0.666841562400000],LUNA2_LOCKED[1.555963645000000],LUNC[18574.262101500000000],SHIB[79945.999117970000000],SRM[11.066035790000000],SRM_LOCKED[123.093964100000000],TONCOIN[14871.849531000000000],TRX[14.053639838721743],USD[-7.174707477498410000000000],USDT[-9599.396568982493051],USTC[282.320014028314671],WBTC[0.014004346694241] |
| 02803829 | USD[26.462158490000000] |
| 02803830 | ATLAS[249.952500000000000],BUSD[0.190529000000000],CRO[19.996200000000000],POLIS[6.360373000000000] |
| 02803833 | USD[383.570000089431330],USDT[0.000000060038812] |
| 02803841 | BTC[0.001600000000000],FTT[2.400000000000000],USD[107.003737207750000] |
| 02803843 | ALICE[12.960091880000000],ETH[0.000001800000000],FTT[0.049951742544929],SLP[2606.049386087796186],USD[0.000000049447291],XRP[1415.180399050000000] |
| 02803845 | BOBA[0.097328240000000],USD[0.008201755000000] |
| 02803847 | BTC[0.001742700000000],ETH[0.010943340000000],ETHW[0.010943340000000],USD[0.004883435369888] |
| 02803850 | FTT[0.093121000000000],USD[0.867650988300000],USDT[0.000000087749576] |
| 02803853 | SOL[0.000000057451830] |
| 02803866 | EUR[0.000000037344987],LTC[0.000000080621836],TRX[0.000043000000000],USD[0.000000106291374],USDT[0.000000109011126] |
| 02803869 | BTC[0.000000052503489],POLIS[0.000013418996218],USD[-0.002893731477563],USDT[0.004074911863136] |
| 02803872 | BNB[1.000000000000000],ETH[0.000000062055480],SAND[20.000000000000000],USD[1.330338503000000] |
| 02803875 | BAO[1.000000000000000],KIN[1.000000000000000],LOOKS[0.270521680000000],TRX[0.000010000000000],USD[0.005580332524784],USDT[0.000000060402048] |
| 02803878 | SOL[0.000000070000000],USD[0.000000135904266],USDT[0.000000438813368] |
| 02803879 | AURY[21.998000000000000],TRX[0.000010000000000],USD[1.179250506619266],USDT[0.000000134543635] |
| 02803887 | FTT[2.020915980000000],IMX[31.710461350000000],USDT[0.000000359938940] |
| 02803889 | USD[0.073674270898229],USDT[0.009186860000000] |
| 02803900 | ATLAS[9170.000000000000000],FTT[0.017520000000000],IMX[90.800000000000000],USD[0.225769658287500] |
| 02803901 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.216981380000000],USD[0.004579973509463],USDT[0.000000033737092] |
| 02803904 | AVAX[0.300000000000000],BTC[0.000000027388040],USD[0.029914743525967],USDT[0.000000041928430] |
| 02803905 | BNB[0.000000027505033],USD[0.000002763205224] |
| 02803911 | BRZ[0.975000000000000],TRX[0.239026000000000],USD[0.000000080000000] |
| 02803914 | ETH[0.000000087088490],RUNE[0.000000060400000] |
| 02803916 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02803917 | ATLAS[610.000000000000000000],LOOKS[95.998405330000000],USD[0.056941850000000],USDT[0.000000114101356] |
| 02803919 | BNB[0.000000023423543],EUR[0.004943949393093128],USD[0.841468418601445 2],USDT[0.000000011819924] |
| 02803920 | ATLAS[170.000000000000000000],CRO[39.992400000000000],USD[0.236760651 60500000],USDT[0.000000062751048] |
| 02803922 | TRX[0.000917000000000],USD[0.1235466700000000],USDT[0.0055514155173255] |
| 02803925 | APT[0.000000009791040000],BTC[0.000100498388720 0],ENJ[0.0000000064550000],ETH[0.000000003609727],GST[0.000000074946128],LUNA2[0.120553927600000000],LUNA2_LOCKED[0.281292497600000000],LUNC[0.000000070100600],SOL[1.763014300488081 9],USD[-1.473110858623290 0],USTC[0.00000003800400],XRP[0.000000023239000] |
| 02803937 | FTT[0.000000067614894],STARS[0.0000000058285870],USD[0.000000114297104] |
| 02803938 | APE[6.796488000000000 00],AVAX[1.597967000000000],BNB[0.10952880000000 0],BTC[0.0001979290000000],LOOKS[17.687450000000000 0],USD[0.0082156700606500] |
| 02803941 | ATLAS[1319.749200000000000],POLIS[31.593996000000000],USD[0.7469098118794800] |
| 02803943 | TRX[0.00001000000000000] |
| 02803944 | BNB[0.000000079211490],BTC[0.000000008445271 6],USDT[0.0000055158011245] |
| 02803946 | SPELL[30993.800000000000000],USD[0.4927500000000000] |
| 02803949 | USD[30.0000000000000000] |
| 02803950 | EUR[80.0000000000000000] |
| 02803951 | ATLAS[750.0000000000000 00],POLIS[13.800000000000000],TRX[0.0000010000000000],USD[0.8126040337500000],USDT[0.000000097556772] |
| 02803953 | FTT[0.0000002688621590],GBP[0.0000000035390 40] |
| 02803963 | BTC[0.003546460034700 0],FTT[0.0943200000000000],USD[1.844723326592934 6],USDT[0.0000000072679404] |
| 02803964 | USD[5.6923069900000000] |
| 02803971 | BTC[0.00000005090820],ETH[0.000000006701473 6],USD[35.382180641889303 0] |
| 02803973 | USD[0.0000000898600000] |
| 02803975 | BTC[0.0000962760000000],ETH[0.000000060300000],USD[1.2947824405556130],USDT[0.0065847660286299],XRP[0.900060000000000] |
| 02803979 | ETH[0.000000004220626],EUR[0.000000010000000],USD[393.281468386408997 9],XRP[0.000000010416638] |
| 02803981 | ETH[0.000000031941986],USD[0.000000109809887 8],USDT[0.000000067229992] |
| 02803982 | GENE[475.9948800000000000],USD[0.6261840086994511] |
| 02803986 | TRX[0.0000030000000000],USDT[1.929955997500000] |
| 02803988 | KIN[1.000000000000000000],MATIC[57.238700310000000 0],USD[0.000000060370348] |
| 02803992 | AVAX[0.0000000041552423],IMX[0.00000000441 11300],MBS[4705.006197570000000],SOL[0.0000000127367884],STARS[0.000000025414186],USD[0.0491702681818658] |
| 02803998 | DENT[1.0000000000000000 0],DFL[1479.1172539200000000],KIN[1.0000000000000000 0],SOL[108.139046550386344 0],XRP[404.3845031100000000] |
| 02804005 | BTC[0.000000020000000 0],SPELL[41782.9.0101780689823934],USD[0.977699357250755 2] |
| 02804008 | SOL[0.0000000070055000] |
| 02804010 | ATLAS[4.980999180000000 00],USD[0.2167303094982535] |
| 02804011 | USDT[0.0056010073637455] |
| 02804016 | NFT (288887679069762023)[1],NFT (299487848305845854)[1],NFT (314307129513294012)[1],NFT (352793198464589775)[1],NFT (373834494828562001)[1],NFT (412681133724155684)[1],NFT (436351771092616957)[1],NFT (449777195654265486)[1],NFT (468694340087149170)[1],NFT (514839757200682849)[1],NFT (561530148461603143)[1],USD[0.0000000057375825] |
| 02804019 | CRO[6.4905830500000000],USD[482.57937116750000000] |
| 02804020 | ETH[0.0004452000000000],ETHW[0.0004452000000000],GALA[8.031603330000000],GENE[0.057880000000000000],GMT[0.388600000000000],LUNA2[0.000000363257108],LUNA2_LOCKED[0.000000847599918],LUNC[0.0079100000000000],USD[0.000008676113463],USDT[0.000000156573830] |
| 02804021 | USD[25.0000000000000000] |
| 02804025 | BTC[0.0000000010000000],EUR[0.3420000000000000] |
| 02804027 | EUR[2000.0000000000000000] |
| 02804030 | ATLAS[100.000000000000000000],SOL[0.0000000082000000],USD[0.000007642817499],USDT[0.0000013667381940] |
| 02804032 | DOT[4.6000000000000000],ETH[1.247000000000000],ETHW[1.247000000000000],GBP[0.000000007190685 1],SOL[9.520000000000000 0],USD[1.4540545187500000],USDT[2.340395420000000] |
| 02804040 | BTC[0.0000000044000000],TONCOIN[0.001374002805746 5],TRX[0.0016830000000000],USD[0.5017605852649077000000000],USDT[0.245783005291284 7],XRP[0.0000000209899 52] |
| 02804046 | ASD[0.1000000000000000],ATLAS[49.990500000000000 0],EOSBULL[384.990000000000000],ETCBULL[2.710000000000000],MATICBULL[0.091811000000000],SUSHIBULL[21995 8.200000000000000],SXPBULL[1030.000000000000000],TRX[0.000000016775993],TRXBULL[0.999810000000000],USD[-0.0058614153099786],USDT[0.0484406397000000],VETBULL[11.9977200000000000],XRPBULL[1449.9297000000000000] |
| 02804051 | USD[0.0000001496767814] |
| 02804054 | USD[0.1530953107250000] |
| 02804063 | USD[0.0000006989292148] |
| 02804068 | DOT[99.2413969200000000],ETH[0.0000001280000000],ETHW[0.0000001000000000],FTT[8.500000000000000],LRC[2195.7335697800000000],SOL[178.6416735500000000],USD[0.8424548892168286] |
| 02804072 | TRX[0.00001000000000000],USDT[0.0053000000000000] |
| 02804074 | BTC[0.0000086680000000],EUR[0.4672000000000000],USD[0.3714850000000000] |
| 02804075 | MATH[1040.1867558283670900],USD[0.0179956965000000],USDT[0.0497804230000000] |
| 02804076 | USD[0.0000000128791413] |
| 02804079 | BTC[0.0000761406337800],BULL[0.0009930000000000],FTT[0.0560022496828488],USD[1813.6036977145610 66],USDT[0.0000000050000000] |
| 02804080 | FTT[0.0545007555402310],USD[0.0000000135335370] |
| 02804084 | SOL[0.2331588700000000],USD[31.386800793017120 9] |
| 02804091 | ETH[0.0000001000000000],USD[0.6114207874512375] |
| 02804092 | FTM[2.0000000000000000],SPELL[257046.4037777700000000],TRX[0.0000010000000000],USD[683.0634937496310198],USDT[0.000000097583335] |
| 02804096 | ATLAS[90.000000000000000000],USD[0.4534634927625000],USDT[0.0000000029672444] |
| 02804098 | USD[6.6860411225750000],USDT[-0.0050495144262023] |
| 02804100 | USD[0.0000017704746920] |
| 02804101 | EUR[0.0001075565683320],USD[0.0000642445009990] |
| 02804102 | BTC[0.0000005052051200],ETH[0.0000000695912 00],ETHW[0.0000000068366000],FTM[0.0000000038374442],FTT[112.3858741800000000],LUNA2[2.420197036000000 00],LUNA2_LOCKED[5.6471264170000000],SNX[0.000000098 17000],TRX[26.0000000000000000],USD[2184.4405075178938642000000000],USDT[90.0000000172568268] |
| 02804104 | LRC[20.2562296000000000],USDT[40.0129048790369912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02804118 | ADABULL[13.113173125022312B],AKRO[1.120595470000000],BAO[11.000000000000000],BAT[0.000273900000000],BTC[0.000000001872311D],DENT[2.000000000000000],EDEN[0.002605470000000],ETH[0.000023184654665],ETHW[0.000023184654665],EUR[0.000000082899688],KIN[7.000000000000000],LINA[0.165502930000000 00],LINK[0.000076682839186G],REN[0.000000002543074G],RSR[1.000000000000000],SHIB[517.343015527330364A],SLND[0.000401726780196G],SOL[0.000379838148088A],SPELL[0.000000065481632],XRP[0.003533104362924] |
| 02804119 | AUD[3.879583540746857Z],FTT[25.095500000000000],LUNA2[0.000253591118700],LUNA2_LOCKED[0.000591712610300],LUNC[55.220000000000000],SOL[2.860487650000000],USD[0.000000001871706B],USDT[0.009529386998205] |
| 02804123 | BTC[0.000000004344000],USD[4.503986870000000] |
| 02804124 | DOT[3.615631550000000],LINK[5.282061700000000],MANA[29.933775050000000],POLIS[0.000000025364600],SAND[16.920941430000000],SOL[3.172841070000000],USDT[0.000000007370631] |
| 02804127 | ATLAS[6954.744200500000000],FTT[5.263491930000000],USD[0.820776041073 1943] |
| 02804129 | CAD[0.000000007103254],USD[0.700459500000000],USDT[0.000000079063753] |
| 02804132 | BUSD[196.606314820000000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[0.000000160000000],USDT[0.000000032438042] |
| 02804136 | NFT [4866165527344318581][1],TRX[0.000001000000000],USD[0.000000022286080] |
| 02804139 | EUR[0.000000086133836],USDT[33.953117730000000] |
| 02804140 | BNB[0.007100000000000],ETH[1.539000004195 1588],ETHW[1.539000000000000],EUR[75.432572570000000],USD[27.029525714660728B],USDT[0.000000145609468] |
| 02804144 | AKRO[1.000000000000000],MOB[103.564338010000000],MXN[0.000046588792751],SXP[1.037188610000000],TRX2[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000055024222] |
| 02804145 | TRX[0.000791000000000],USD[0.554772270720 8556],USDT[0.009428210000000] |
| 02804146 | STARS[3.000000000000000],USD[0.471224714510 3536] |
| 02804148 | ATLAS[0.000000039805436],BNB[0.000000008576 2336],ENS[1.067290780000000],USDT[0.00000865 5105677] |
| 02804152 | BTC[0.000200000000000],USD[0.181162767127 8600] |
| 02804156 | USD[0.008788451500000] |
| 02804161 | ETH[0.008342800000000],ETHW[0.008342800000 000],USD[0.301078815108 7905] |
| 02804164 | AURY[0.000000058401500],BAO[2.000000000000000],BRZ[0.000000005935831],KIN[5.000000000000000],POLIS[8.664594977606136B],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.001347174689684],USDT[0.000000004007631] |
| 02804169 | BTC[0.000203613674 00],FTT[-0.000000003322645],SHIB[0.000000082 960032],TRX[0.000001331907 38],USD[-2.2068576023157700],USDT[0.3949525445167377] |
| 02804172 | GOG[142.000000000000000],USD[0.050194337250 0000] |
| 02804174 | ATLAS[550.438375440000000],BAO[1.000000000000000],USD[0.000000192155 44] |
| 02804179 | MANA[0.000000004435884],POLIS[0.000000005481 1989],SOL[0.000000004860530],USD[0.099996766 3563196] |
| 02804180 | BAO[1.000000000000000],EUR[0.000886857676 6609],FTM[223.754928260000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000034694483] |
| 02804186 | BTC[0.000270912000000],DOT[0.079278000000000],ETH[0.000054340000000],ETHW[0.008054340000000],FTT[0.499905000000000],GENE[3.947739000000000],LINK[0.099810000000000],LTC[0.053745590000000],LUNA2[0.173436402000000],LUNA2_LOCKED[0.404685493800000],LUNC[5000.432993800000000],NEAR[0.19986 70000000000],NFT [4965024713475027281][1],NFT [5448629934765114531][1],NFT [5669566559701575951][1],SAND[0.99943000000000],SOL[0.009795800000000],TONCOIN[0.095725000000000],TRX[3.684837000000000],USTC[20.000000000000000],XRP[0.998100000000000] |
| 02804189 | BAO[3.000000000000000],BTC[0.000000007958676S],CHZ[0.000231920000000],CRO[0.000113890000000],DENT[0.018578840000000],ETH[0.000000260479947],ETHW[0.000000260479947],FTT[0.000009240000000],KIN[2.000000000000000],SOL[0.000000058591412],TRX[1.000000000000000],USD[0.004567147039199] |
| 02804194 | STARS[11.970000000000000],USD[0.437545360000000] |
| 02804203 | ATLAS[0.150645844721637],BNB[0.000003993293246],BRZ[0.006508180000000],CRO[0.027368843673 3874],FTT[0.003227919510052],HNT[0.000101700000000],MXN[0.006348284060 0753],USDT[0.000883674842 1178] |
| 02804205 | BNB[1.938868501223 0399],BTC[0.091476198307 4430],ETH[0.000000001830030],FTT[0.000000041330000],LUNC[0.000000100000000],USD[0.105825735573 6524],USDT[102.461243602059 3333] |
| 02804211 | LUNA2[0.000367353509000],LUNA2_LOCKED[0.0008571581876 00],LUNC[79.992000000000000],USD[661.2974189000 00000],XRP[0.297000000000000] |
| 02804212 | SOL[0.030000000000000],USD[1.191317162500 0000] |
| 02804215 | CRO[12.486861440000000],USDT[0.000000030460928] |
| 02804218 | BTC[0.005086260000000],USD[0.0000809402701 02] |
| 02804221 | USD[25.000000000000000] |
| 02804222 | BTC[0.000000009100000],NEAR[0.000000003542597],STARS[0.000000045450000],USD[0.000000378754152],USDT[0.000000105169480] |
| 02804225 | BNB[0.009539050000000],BTC[0.902907180000000],ETH[22.445556420000000],ETHW[22.445556420000000],GBP[0.009214986021 0385],HNT[4233.695445000000000],SOL[22.000000000000000],USDT[27.333494424000 0000] |
| 02804229 | TRX[0.000001000000000],USDT[0.531083250000 0000] |
| 02804233 | TRX[0.000004000000000] |
| 02804235 | TRX[0.000001000000000],USD[0.001341790815 0000] |
| 02804236 | FTT[0.000000100000000] |
| 02804243 | REEF[279.949600000000000],USD[0.017536717500 0000] |
| 02804247 | BNB[0.000000009813266Z],BTC[0.0000000041135888],CRO[0.000000062800798],ETH[0.000000006782702S],USD[0.000000104918675],USDT[0.000000005083115] |
| 02804250 | FTT[1.134238170000000],SOL[0.555143410000000],SRM[11.632742280000000],SRM_LOCKED[0.194588580000000],USDT[0.000010725472434] |
| 02804253 | TRX[0.000001000000000],USD[0.000000067658466],USDT[0.020216582388 2224] |
| 02804258 | EUR[0.000000051742636] |
| 02804264 | BAO[2.000000000000000],CRO[0.001344610000000],EUR[0.000000004073955],KIN[3.000000000000000],USD[0.000000007452661 4] |
| 02804265 | ATLAS[0.000000012310330],EUR[0.000000013845274],FTT[0.000000057155340],POLIS[0.000000045381128],USD[0.000000095013368],USDT[0.000000089864587] |
| 02804266 | FTT[1.000000000000000],USD[1.593347030000000] |
| 02804270 | USD[25.000000000000000] |
| 02804275 | LUNA2[0.001064711598000],LUNA2_LOCKED[0.002484327061000],LUNC[23.184319200000000],USD[0.000000116227882],USDT[0.000000177789162 0] |
| 02804277 | BAO[2.000000000000000],BNB[2.084428570000000],GRT[1.000063910000000],RSR[1.000000000000000],SAND[258.639659270000000],SOL[17.607427720000000],TRX2[2.000000000000000],USD[0.000001406286931 1] |
| 02804280 | USD[-0.012014797420061 3],XRP[0.055365270000000] |
| 02804281 | EUR[28.896119550000000],USD[-1.267550225962500000000000 00] |
| 02804287 | USD[0.000000013781321 0],USDT[0.000000019520362] |
| 02804288 | ATLAS[216.602764480000000],POLIS[8.098461000000000],TRX[0.235711000000000],USD[0.000000004053152 0] |
| 02804289 | AMPL[0.030329451543536],ANC[0.813230000000000],ETH[0.000000088991951],ETHW[0.000558448991951],LUNA2[0.000000387511849],LUNA2_LOCKED[0.918082694086 0982],LUNC[0.008220400000000],MPLX[0.608944000000000],NFT [3480179768054035585][1],NFT [5605891859829099251][1],RUNE[0.083625000000000],SOL[0.003148970000000],TRX[0.000000000000000],USD[0.577083273525 4820],USDT[0.006107435752 2594],XRP[0.000000136742315] |
| 02804291 | BTC[0.002500490000000],ETHW[0.028500490000000],USD[-0.632756144044 5308],USDT[0.000004866 6532] |
| 02804304 | TRX[0.000001000000000],USD[0.000000036026993],USDT[0.000000020842557] |
| 02804307 | ETH[0.000000100000000],USD[0.126328134156 8240] |
| 02804308 | BNB[0.000000004400000],BTC[0.000000045329999],FTT[0.000000070980000],LINK[0.000000011698577],LTC[0.006000000000000],SOL[0.000000071374166],USD[0.059469252240 1390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02804314 | FTT[0.000000050276000],TRX[0.000017000000000000],USD[0.012970615090032480],USDT[0.00000000323680034] |
| 02804327 | BAO[1.000000000000000000],BTC[0.0055745800000000000],ETH[0.00122185000000000],ETHW[0.0012081600000000],UBXT[1.000000000000000000],USD[0.000280952255770] |
| 02804332 | SOL[0.040000000000000] |
| 02804338 | FTT[0.022000580000000000],USD[0.0085058093041820],USDT[308.8522840043999047] |
| 02804340 | USD[25.000000000000000] |
| 02804344 | BTC[0.000000010000000],ETH[1.050631590000000],ETHW[0.32363159000000000],MATIC[9.97210436804726410],RUNE[112.278663000000000000],SNX[43.395174000000000000],SOL[0.008846700000000000],USD[0.51544489861174987],USDT[5249.6278128958644645] |
| 02804346 | BNB[0.00000003462208],USD[0.062763890445943420],USDT[394.2266744694052621],XRP[0.0000000003635468] |
| 02804348 | USD[0.000000003683500] |
| 02804361 | POLIS[0.099780000000000000],USD[0.288916451000000000],USDT[0.000000016968498] |
| 02804379 | TRX[0.000010000000000],USDT[0.000375149797969] |
| 02804382 | AKRO[1.000000000000000000],USD[0.00028023654616585] |
| 02804387 | BAO[2.000000000000000000],DAI[0.000000007840000000],KIN[3.000000000000000000],NFT[288511439148511742][1],NFT[338269756427602714][1],NFT[392030924283856528][1],NFT[416010260329304284][1],NFT[432133261632499108][1],TRX[0.000777000000000000],USD[0.000000136703612],USDT[0.000127891659344] |
| 02804388 | USD[0.003117200000000],USDT[0.000000004787120] |
| 02804389 | EUR[0.000000001410704],TRX[0.001620000000000],USDT[0.000000005121240] |
| 02804395 | KIN[1206023.965407320000000] |
| 02804399 | BRZ[1.535832060000000000],ETH[0.000000005540673000],LINK[0.0000000072394560],MATIC[115.994356340000000000],USD[0.00000009718478] |
| 02804401 | BTC[0.004000000000000],DOGE[111.000000000000000000],EUR[0.0000018606692224],LTC[0.200000000000000000],SHIB[300000.000000000000000000],USD[0.088147621091370] |
| 02804405 | BRZ[0.619485920291682],BTC[0.012689500000000000],DENT[186400.000000000000000000],EUR[0.00019035456116B],FTT[0.014775783692763Z],LRC[423.364321990000000],USD[3.1326232813673168],USDT[0.003501028774138] |
| 02804406 | AUD[0.000000038056810],AVAX[0.000000000000000],BTC[0.000654108443846],ETH[0.000217908353B947],ETHW[0.1076864684817647],FTM[0.000000070989832],LUNA2[0.380011450400000],LUNA2_LOCKED[0.886693842000000],LUNC[0.003342705096666B],MATIC[0.000000001039600],SOL[0.000000024304150],SUSHI[0.00000000044337500],USD[894.0185782091752231],USDT[0.000000564683819],XRP[0.000000002303600] |
| 02804407 | BTC[0.000000060093203],USD[0.000086489626887],USDT[0.0005914884621] |
| 02804411 | ATLAS[940.000000000000000],AURY[4.00000000000000],USD[1.448006617850000],USDT[0.003907000000000] |
| 02804413 | CAD[172.034446956159280B],DOT[0.000000019857900],FTT[25.055766500000000],SRM[27.694003900000000],SRM_LOCKED[272.429599610000000],TRX[0.000010000000000],USD[0.3584884668660337],USDT[28.1266840721946287] |
| 02804414 | BTC[0.000000002765768],CHF[0.000001169826230],SOL[0.024183130000000],USD[0.000000488983647] |
| 02804416 | FTT[11.236164650000000],USD[0.000000060523060B] |
| 02804420 | SPELL[73.611998298282876B],USD[2.597596077098293B] |
| 02804427 | CRO[89.982000000000000],FTT[1.000000000000000],USD[0.182348810000000B],USDT[2.1455433586739384] |
| 02804432 | AKRO[1.000000000000000000],AUD[0.362693650521108B],BAO[8.000000000000000000],BNB[0.000013630000000],BTC[0.000001665767550],CEL[0.000000026623990],CHZ[0.000000015937126],DENT[7.000000000000000000],DOGE[0.045447883910470B],ETH[0.000000060192508B],KIN[7.000000000000000000],MANA[0.000000509084387],RSR[1.000000000000000000],SRM[0.006894907456000B],TRX[3.000000000000000000],USD[0.000018002663493],VGX[0.000000004346774],XRP[0.000000052018516] |
| 02804437 | FTT[6816.000000000000000],TRX[7.100975000000000],USD[25.000000000000000],USD[100.054210731000000] |
| 02804439 | ATLAS[6.738587100000000],BNB[8.440000000000000],BTC[1.000000000000000],DOT[172.700000000000000],FTT[0.062126831978850B],MATIC[2088.601686810000000],SOL[25.946026090000000],TONCOIN[1582.857742270000000],USD[0.000000151562294],USDT[263.7374102003461565] |
| 02804446 | TRX[0.000310000000000],USD[0.000000026250000] |
| 02804447 | USD[25.000000000000000] |
| 02804450 | USD[0.168404560000000] |
| 02804455 | APE[0.004357800000000],BTC[-0.000000033903225],MANA[8.966386850000000],USD[0.0002014957598983] |
| 02804457 | TRX[0.000001000000000] |
| 02804460 | CRO[62.136720660000000],TRX[0.000670000000000],USDT[0.000000004601305G] |
| 02804462 | EUR[100.000000000000000] |
| 02804465 | FTT[0.014384733527288O],USD[0.000001283793241],USDT[0.000000084477560] |
| 02804468 | AKRO[2.000000000000000],ATOM[0.000819600000000],AVAX[0.000000042876490],BAO[14.000000000000000],BTC[0.004720610000000],DENT[1.000000000000000],ETH[0.000010000000000],ETHW[0.109120210000000],EUR[0.001380287561701],KIN[14.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000020812483907] |
| 02804477 | LTC[0.008300000000000],USD[1.336291080000000] |
| 02804480 | DOT[2.000000000000000],EUR[0.000000023706246],FTM[222.996390000000000],GALA[530.000000000000000],HNT[1.000000000000000],RNDR[16.597834000000000],SOL[0.300000000000000],TRX[0.001554000000000],USD[0.112903843032820],USDT[0.109489150891047] |
| 02804481 | IMX[0.000000091793400],USD[0.000000054201722] |
| 02804482 | BNB[0.008000000000000],USD[0.0074054453000000] |
| 02804489 | AUD[968.201571015639193],BAO[1.000000000000000],CEL[0.000000004880000],DENT[1.000000000000000],ETH[0.000000026670157],ETHW[0.000000027976113],LUNA2[2.382352561000000],LUNA2_LOCKED[5.362951139000000],LUNC[8.515732280000000],SQ[0.000000037011198],UBXT[1.000000000000000],USD[337.56308335081099948],USDT[0.000000122827704] |
| 02804493 | USD[30.000000000000000] |
| 02804494 | TRX[0.000001000000000],USD[0.000000387340080],USDT[0.0035460008014600] |
| 02804498 | USD[0.000000185874614],USDT[0.136614327724512A] |
| 02804501 | AVAX[0.597860000000000],BTC[0.007597804200000],FTT[0.996810200000000],RUNE[0.276756200000000],USDT[71.4580491890500000] |
| 02804504 | BTC[0.026767770000000],CRO[1096.884807650000000],DOGE[4169.239465830000000],ETH[0.843409930000000],ETHW[0.843409930000000],GBP[0.000007623518214],MANA[158.936151020000000],SAND[111.839220220000000] |
| 02804511 | TRX[0.000010000000000],USDT[11.642969664750000] |
| 02804522 | ALGO[232.000000000000000],CHZ[370.000000000000000],DOGE[674.843220000000000],FTT[25.095662000000000],RAY[7.000000000000000],SHIB[1900000.000000000000000],SOL[1.300000000000000],USD[92.792562929355000000],USDT[0.003935000000000] |
| 02804523 | ETH[0.006178000000000],ETHW[0.006178023587744],MKR[0.000000100000000],REEF[159440.000000000000000],USD[0.221632553981840],USDT[0.007665000000000] |
| 02804524 | BTC[0.001410043534420],USD[8.671024235378380B9] |
| 02804525 | BAO[2.000000000000000],USD[0.000000017256170] |
| 02804527 | EUR[50.000000000000000] |
| 02804537 | FTT[0.000000022146000] |
| 02804539 | BTC[0.050790856000000],ETH[0.240956620000000],ETHW[0.240956620000000],EUR[4.871000000000000] |
| 02804540 | TRX[0.000001000000000],USD[0.000000024946791],USDT[0.000000098867215] |
| 02804554 | USD[0.024614407091287I] |
| 02804559 | AAVE[0.009954400000000],BAR[8.098461000000000],BTC[0.000000080000000],GENE[0.099563000000000],GST[14.197302000000000],RUNE[9.998100000000000],SNX[0.098385000000000],USD[29.087879487900000],USDT[0.006260000000000] |
| 02804562 | BRZ[4.428000000000000],BTC[0.207534562000000],ETH[0.253964090000000],ETHW[0.253964090000000],USD[-1456.397745382446165S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02804565 | BTC[0.036421820000000000],ETHW[0.023981200000000000],FTT[0.362914900000000000],MANA[11.997600000000000000],RSR[587.078925500000000000],SAND[19.996000000000000000],STARS[21.466089754000000000],TRX[0.000030000000000000],USD[50.300652995510537600],USDT[0.000000046046271800] |
| 02804574 | FTT[25.095280400000000000],USD[0.000000140928464],USDT[0.136361561710115600] |
| 02804577 | USDT[0.000000034977223] |
| 02804578 | AKRO[0.000000009404795900],ALEPH[0.000000005719507700],ATLAS[0.000000000236143170],DFL[0.000000008153165600],FTM[0.000000002003128600],GALA[0.000000002061542500],GBP[0.000000002379063200],GODS[0.000000004266500000],GOG[0.000000072968848000],JET[0.000000064152488000],KIN[2.000000000000000000],LOOKS[53.929422260000000000],LUNA2_LOCKED[0.005145562108000000],LUNC[480.195849560000000000],MANA[0.000000009575050000],MBS[0.000000070947900000],MNGO[0.000000005173165900],POLIS[0.000000076301170],PRISM[0.000000009292839700],REN[0.000000083149632],RNDR[0.000000084248272],SAND[0.000000286921080],SLRS[0.000000019060226],SOL[0.000000004486593700],SPELL[0.000000002426670170],STEP[0.000000047644220],STG[0.000000097720102],TLM[0.000000025448580],USD[0.000000046255040],USDT[0.000000009327102] |
| 02804581 | TRX[0.000008000000000000],USD[0.095908580000000000] |
| 02804582 | ATLAS[3800.000000000000000000],BRZ[1.000000000000000000],POLIS[64.387802000000000000],USD[0.803050951325000000] |
| 02804592 | EUR[27.093994000000000000],USD[-18.235169232256580] |
| 02804600 | BTC[0.000000005675146],CRO[0.000000004000000],FTT[0.000000008105416800],MANA[0.000000020512061],NFT[548818226608370136][1],SAND[0.000000001358169200],SHIB[0.000041054023760000],TRX[0.000030000000000000],USD[-23.595215742321065300],USDT[26.063828545974624300] |
| 02804603 | USD[0.039809100000000000] |
| 02804608 | AVAX[0.000000000957848400],SRM[0.003699450000000000],SRM_LOCKED[2.137049180000000000],USD[0.000000008560175200],USDC[224.935232330000000000] |
| 02804610 | BTC[0.000212200000000000],FTT[0.076557730000000000],TRX[0.000793000000000000],USD[0.000000035068249],USDT[0.000000009693933] |
| 02804617 | TONCOIN[105.200000000000000000],USD[0.138495490000000000],USDT[0.000000029555685] |
| 02804618 | POLIS[0.096200000000000000],TRX[0.000009000000000000],USD[0.000000012668276400],USDT[0.000000005210048500] |
| 02804622 | BTC[0.000000071997778],EUR[0.000000009652885800],USD[0.929112629943399300],USDT[0.000000013384291500] |
| 02804625 | CRO[0.000000001768320600],GENE[0.000000001031340],LTC[0.000000005138771500],USD[0.000000587066411200] |
| 02804642 | BTC[0.004890690000000000],ETH[0.014518530000000000],ETHW[0.014518530000000000],EUR[0.000298674901597800],FTT[0.851438210000000000],USD[0.000038325798831] |
| 02804647 | ATLAS[770.000000000000000000],IMX[20.196162000000000000],LINA[3339.821400000000000000],SOL[0.000000014876000],USD[0.114448703963690000] |
| 02804654 | EUR[0.000000564488478],TRX[0.000009000000000000],USD[0.000000048499422],USDT[17.354501081180943300] |
| 02804660 | SOL[0.000000001522198000],TRX[0.000001000000000000],USDT[0.000000397246324900] |
| 02804661 | ETH[0.000000003646296000] |
| 02804664 | CRO[45.773044000000000000] |
| 02804672 | ATLAS[696.719671413717600000],RUNE[18.398120000000000000],USD[0.618612071731985600] |
| 02804676 | BRL[20.000000000000000000],BTC[0.000000004580155600],MATIC[0.099319800000000000],POLIS[0.000000007000000000],TRX[0.000781000000000000],USD[0.000000147079117],USDT[278.205464142816147600] |
| 02804681 | BNB[0.000000012600000],USD[0.000000009478354800],USDT[0.003957000000000000] |
| 02804685 | EUR[0.000000031241148],USD[0.000000072390254] |
| 02804692 | AAVE[0.116061596500000000],AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[14.000000000000000000],BF_POINT[500.000000000000000000],BNB[0.000000008213419500],BTC[0.000416591503465500],CRO[0.001093500000000000],DENT[3.000000000000000000],ETH[0.189993880000000000],ETHW[0.151129140000000000],EUR[443.391969998348340777],FIDA[0.154421200000000000],FTT[0.420746990000000000],GRT[1.000000000000000000],KIN[27.000000000000000000],LINK[1.076438930280000000],LTC[0.000000008494128],MATIC[0.001656600000000000],RSR[1.000000000000000000],SNX[1.673978000000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.000000000932955331],USDT[9.652246363704385800] |
| 02804696 | TRX[0.000778000000000000] |
| 02804700 | ATOM[0.000000006950000000],BNB[0.000000061000000],BRZ[0.160000000000000000],ENJ[251.442163170000000000],LINK[4.658112890000000000],USD[0.000000015897535],USDC[1051.373807120000000000],USDT[0.000000036114390] |
| 02804711 | FTT[0.002057731210000000],TONCOIN[35.009050840000000000],USD[0.021872986735347] |
| 02804714 | AVAX[0.000000095294768],POLIS[0.000000008115278],SOL[0.000000003601000] |
| 02804716 | BOBA[0.011289100000000000],USD[0.000000139281600] |
| 02804717 | FTT[0.000000028469572],SHIB[106525.149685394476956400],USD[0.000000171869765200],USDT[0.000000003800000000] |
| 02804721 | SOL[0.000000009233000000],XRP[0.000067000000000000] |
| 02804727 | BOBA[51.200000000000000000],LINK[0.080650000000000000],MBS[246.000000000000000000],USD[58.373411144000000000] |
| 02804730 | AMC[8.000000000000000000],GDX[41.210000000000000000],SLV[10.200000000000000000],USD[50.038586920000000000],USDT[0.000000001217454] |
| 02804731 | USD[0.000314445652394] |
| 02804732 | CRO[1.811797410000000000],USD[0.000182601529322] |
| 02804742 | BTC[0.000575425534558],DOGE[147.721921160684870000],USD[0.000055020916104600] |
| 02804748 | GENE[62.300000000000000000],USD[0.686457142010680000] |
| 02804751 | TRX[0.000022000000000000] |
| 02804760 | USD[260.010000000000000000] |
| 02804762 | FTT[0.045208569614120000],LINA[249.952500000000000000],USD[0.014831155200000000] |
| 02804763 | EUR[0.000000092056464],FTT[0.000000080000000],SOL[29.402156380000000000],USD[0.000000002775780900],USDT[0.000492196950000000],XRP[434.829325600000000000] |
| 02804772 | ATLAS[7180.000000000000000000],POLIS[467.600000000000000000],USD[0.351436048900000000],USDT[0.000000004961284900] |
| 02804773 | BAT[21.044624130000000000],FTM[38.002924910000000000],LINK[19.113103780000000000],LUNA2[0.068719118670000000],LUNA2_LOCKED[0.160344610200000000],LUNC[0.221552800000000000],MATIC[0.000091410000000000],SOL[0.000042090000000000] |
| 02804774 | FTT[0.003505985618081400],USD[0.000001502924476],USDT[0.000000078193545] |
| 02804777 | FTM[0.113468445374852000],ETHW[0.000000080000000],SOL[0.485718920000000000],USD[0.417063190170000000] |
| 02804778 | BAO[3.000000000000000000],BRZ[113.903736073670912000],BTC[0.039206760000000000],DENT[1.000000000000000000],ETH[0.150444130000000000],FTT[0.000010600000000000],KIN[1.000000000000000000],TSM[0.000000002496172],USD[0.000926325588743700] |
| 02804780 | USD[2.100000119605159800],USDT[0.000000048102343] |
| 02804783 | BTC[0.060355434000000000],DOGE[9.000000000000000000],ETH[0.000987460000000000],ETHW[0.000987460000000000],GRT[15157.086190000000000000],SOL[0.008882800000000000],USD[3.549637235011278] |
| 02804790 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000007829304],KIN[2.000000000000000000],LUNA2[0.005170660605000000],LUNA2_LOCKED[0.012064874750000000],USD[0.431288029943311490],USTC[0.731932000000000000] |
| 02804792 | GENE[11.000000000000000000],USD[0.619677640000000000],USDT[0.000000004046816] |
| 02804797 | USD[25.000000000000000000] |
| 02804803 | AURY[57.610995940000000000],DENT[1.000000000000000000],EUR[0.005296921161140],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000022779805] |
| 02804804 | FTT[0.000000079650000] |
| 02804809 | ATLAS[3.665610670000000000],BAO[4.000000000000000000],BTC[0.000013060000000000],CRO[0.319777990000000000],ETH[0.000552260000000000],ETHW[0.000552260000000000],KIN[6.000000000000000000],POLIS[0.089734320000000000],SHIB[1.867570570000000000],SOL[0.000000087127220],UBXT[1.000000000000000000],USD[0.001761228841805200],XRP[0.968207560000000000] |
| 02804817 | BNB[0.000000034076000],USD[0.000000401184024400] |
| 02804823 | BTC[3.148920340531350000],DOGE[81738.165694970012390000],ETH[7.482321609038410000],ETHW[7.442231029615360000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 972   Schedule F/7 Priority Filed 03/15/23 Pre-Petition Claims   Filed 03/15/23   Page 2412 of 2545   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02804829 | USDT[2.3748960040000000] |
| 02804830 | CHZ[209.9601000000000000],USDT[3.5694400000000000] |
| 02804832 | SPELL[2967.6574674428556570] |
| 02804837 | BNB[1.8100000000000000],FTT[0.6582874474716952],TRX[30.0000010000000000],USD[2.6509072664659140],USDT[2.4415228367206062] |
| 02804839 | ETH[0.0000000030000000],EUR[0.0000000066960770],USD[0.0000000791352330],USDT[0.0000005047044027] |
| 02804840 | BTC[0.0081951800000000],ETH[0.0000065000000000],ETHW[0.0000006500000000],SOL[2.0008657100000000] |
| 02804842 | EUR[18.8528082480000000],KIN[1.0000000000000000] |
| 02804853 | BTC[0.0001017600000000],ETH[0.0031776048405702],ETHW[0.0031776000000000],MATIC[0.0000000073130000],SOL[0.0000194209389552],USD[-1.1231934565584206],USDT[0.0000000129135516] |
| 02804863 | BTC[0.0000000020000000],FTT[0.0113066982566200],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318688047000000],USD[0.0000914032884880],USDT[0.0000000084000000],USTC[8.0000000000000000] |
| 02804865 | USDT[1.7800000000000000] |
| 02804870 | FTT[25.0367125905890692],SRM[313.0249376300000000],SRM_LOCKED[4.3514999700000000],TRX[0.0002800000000000],USD[0.8529502566373333],USDT[0.0016927938708877],XRP[0.0000000037236800] |
| 02804871 | TRX[0.0000190000000000],USDT[0.0000000049706787] |
| 02804881 | ATLAS[9.9120000000000000],ENJ[3.9992000000000000],POLIS[0.0985400000000000],TRX[0.0000010000000000],USD[86.0328443988466820],USDT[4.3563057087887581] |
| 02804885 | AURY[0.8116374300000000],GENE[0.0000000095769400],USDT[0.0000001668393887] |
| 02804886 | FTT[3.0064043000000000],LUNA2[4.7098979760000000],LUNA2_LOCKED[10.9897619400000000],LUNC[1025590.2005000000000000],USD[-49.6470063435040874],USDT[0.0000000049177702] |
| 02804890 | BNB[0.0000000063889300],FTM[0.0000001000000000],USD[0.0000001726048300],XRP[0.0000000091324520] |
| 02804895 | USD[0.1195509431165000],USDT[0.0000000076661678] |
| 02804898 | USD[25.0000000000000000] |
| 02804900 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT (383544647282233010)[1],NFT (474713045312738167)[1],NFT (571659082415119398)[1],TRX[2.0000000000000000],USD[0.0000058235686985],USDT[0.0000000080443550] |
| 02804905 | FTT[0.9000000000000000],USD[0.2693562744250000],USDT[0.0047823618500000] |
| 02804911 | BUSD[724.8815669600000000],ETHW[0.0580000000000000],USD[-0.2576653400000000] |
| 02804914 | SOL[3.0400000086912240],USD[0.0900291101500000] |
| 02804918 | USD[25.0000000000000000] |
| 02804925 | BTC[0.0000000085353760],SHIB[88543.0000000000000000],TRX[0.0000010000000000],USD[202.1392965912218118],USDT[0.0000000043545021] |
| 02804928 | GODS[1030.7000000000000000],IMX[637.0000000000000000],USD[0.2101408092426043],USDT[0.0000000077267214] |
| 02804939 | BTC[0.0000000084425000],MATIC[6.7476000000000000],USD[2.1214545517500000] |
| 02804944 | MBS[298.9402000000000000],USD[0.3222652831000000],USDT[0.0018000000000000] |
| 02804946 | BAO[1.0000000000000000],SOL[0.2025710800000000],USD[0.0000008826748184] |
| 02804950 | USDT[0.0000000090447289] |
| 02804951 | SOL[0.3483331200000000],TRX[0.0007770000000000],USD[5.0157860950000000],USDT[0.0000000093049230] |
| 02804957 | BTC[0.0080108200000000],DENT[21508.6077321000000000],DOT[3.8086653400000000],ETH[0.0754328200000000],EUR[0.0001465248930327],LUNA[0.0000229349971360],LUNA2_LOCKED[0.0000053514933170],LUNC[0.4994138300000000],SOL[2.4830980900000000],USD[0.0052029844921816],USDT[0.0000031253472] |
| 02804959 | BTC[0.0686869470000000],DENT[27194.8320000000000000],GBP[0.0000000010759664],STOR[4064.7794500000000000],USD[0.4087574093016617] |
| 02804961 | GBP[0.0000000063881305],GENE[3.9994490000000000],USD[1.9454575552200000],USDT[0.0039906500000000] |
| 02804964 | CRO[349.9813000000000000],USD[5.1135561025000000],USDT[0.0000000096187292] |
| 02804966 | ATLAS[100679.9880555107985722],ETH[0.0000010000000000],XRP[466.4780910000000000] |
| 02804967 | TRX[0.0000030000000000],USD[0.0073748468750000],USDT[0.0000000117946620] |
| 02804968 | BOBA[0.0276600000000000],TRX[0.0000000071911700],USD[0.0002369259651525] |
| 02804975 | ATLAS[150.0000000000000000],FTT[0.2000000000000000],POLIS[3.0000000000000000],SOL[0.1058798300000000],USD[0.5727800971250000] |
| 02804976 | USD[0.0001648170000000] |
| 02804982 | USD[4.6487625337500000],USDT[0.0000000027401261] |
| 02804984 | BOBA[0.0682206000000000],CRO[1911.5340513800000000],DENT[0.0000000093714854],MANA[0.0222270763248640],MATIC[321.1216778300000000],SAND[73.6203557200000000],SECO[0.0001828000000000],SHIB[16083.0622657312774478],SPELL[0.0000000009430888],USD[0.0000000227554846] |
| 02804995 | TRX[0.0000010000000000],USD[3.1106463800000000] |
| 02804999 | ATLAS[1274.2541819600000000],BAO[1.0000000000000000],KIN[2.0000000000000000],POLIS[31.3840581800000000],RSR[1.0000000000000000],USD[1.0100006953315548] |
| 02805002 | USD[0.4319413200000000] |
| 02805008 | REAL[1.5093100000000000],USD[2.3832577047747961],USDT[1.1200000098302610] |
| 02805016 | BNB[0.0000000440000000],CONV[20642.0000000000000000],DENT[28130.0000000000000000],DOGE[0.0000000069208000],EDEN[1953.1000000000000000],ETH[2.6046328400000000],FTT[25.0000000000000000],LINA[40600.0000000000000000],LINK[12.5046261431320700],LUNA2[0.0001843822310000],LUNA2_LOCKED[0.0000037242100],RAYI[1012.0833144635558850],RSRI[0.0000000380163701,SHIB[53100000.0000000000000000],SOSI[34000000.0000000000000000],TRXI[0.1245470788800055],USDI[0.0059232790791631],USDTI[0.0000000459126011],XRPI[0.0000000720129701] |
| 02805022 | ATLAS[424.2813250000000000] |
| 02805022 | ATLAS[8.6503270200000000],BRZ[30.0000000000000000],POLIS[0.0124251200000000],USD[0.0031409110875178],USDT[0.1619750600000000] |
| 02805023 | BNTX[0.0000000096000000],DOGE[0.0000000396405320],USD[0.0000035261143964] |
| 02805027 | NFT (379994211150622724)[1],USDT[0.6043491774241436] |
| 02805038 | BTC[0.0110219800000000],EUR[0.0048137328874388],TRX[1.0000000000000000] |
| 02805040 | USD[0.2278550000000000] |
| 02805048 | CAD[0.0002141162614957],USD[0.0000000437973802] |
| 02805050 | ETH[0.0000000561686652],TRX[0.0000280000000000],USD[0.0000000032799084],USDT[0.0000000044828048] |
| 02805053 | AKRO[2.0000000000000000],ALPHA[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0000076000000000],DOGE[2.0000000000000000],ETH[25.3855894600000000],ETHW[26.3789331400000000],FIDA[3.0136357100000000],FTT[50.9745915100000000],GRT[2.0006857600000000],KIN[5.0000000000000000],MATH[1.0000000000000000],OMG[1.0463242700000000],RSR[3.0000000000000000],SOL[79.5088893700000000],SXP[2.0004879600000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0175192013382124],USDT[24928.9187167100000000] |
| 02805054 | USD[0.0000000110415751] |
| 02805055 | SPELL[100.0000000000000000],USD[1.9653190259099096],USDT[0.0045686390000000] |
| 02805056 | USD[0.0000000826569073],USDT[3.4308089214365760] |
| 02805062 | AAVE[2.0000000000000000],BTC[0.1131978570000000],CHF[5070.1084204859823650],ETH[0.3169397700000000],ETHW[0.0093977000000000],EUR[0.0000000081284592],USD[2.2133711287400000],USDT[0.0000000086599201] |
| 02805063 | USD[0.0000001334035450],USDT[0.0000000107908216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02805066 | 1INCH[292.94433000000000000],AVAX[7.305110886048112900],DOT[56.794395000000000000],MANA[238.954590000000000000],SOL[9.770000000000000000],USD[-257.948550158150000000000000000],XRP[1816.654770000000000] |
| 02805075 | BAO[2.000000000000000000],BTC[0.000000004456000000],CAD[0.000001127528195500],DOGE[26.641659417999000000],ENJ[1.339785337232000000],FTM[0.000000003252000000],GENE[0.000000097558821],KIN[1.000000000000000000],KSHIB[0.009746785987093300],MANA[0.000000068480000000],MATIC[0.000000098240000000],MTA[0.000000059540000000],RSR[1.000000000000000000],SHIB[12.916225140407106800],SOL[1.055707836455325913000000000000000],USD[0.000000604560165600],SUSHI[0.000000007909975400],USD[0.000000002094221],USDT[0.000000073016073] |
| 02805079 | BAO[1.000000000000000000],BTC[0.016679960000000000],EUR[0.000383693630330400] |
| 02805080 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000030898833],UBXT[1.000000000000000000],USD[0.000443087679749800],USDT[0.000028360000000000] |
| 02805081 | ETH[2.623460980000000000],ETHW[2.623341180000000000],NFT (33067149980813846200)[1],NFT (34462326896218354500)[1],NFT (37717592511316607500)[1],NFT (51051254612878660400)[1],NFT (52937556921448456000)[1],USDT[0.0657439500000000] |
| 02805087 | XRP[0.000000100000000] |
| 02805089 | FTM[1.446716920000000000],NFT (55374464933204261100)[1],SLND[1.300000000000000000],USD[0.000000011084028300] |
| 02805094 | BTC[0.000000007038196000],USD[0.202357186742557300] |
| 02805101 | EUR[0.973087169642610800],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001960957367],USDT[0.988549870641663900] |
| 02805104 | BTC[0.000078120000000000],CRO[4.192064670000000000],ETH[0.005566220000000000],ETHW[0.005566220000000000],TRX[0.000020000000000000],USD[0.000000062104966],USDT[1.267783895086289800] |
| 02805107 | ATLAS[0.0000000052594712],LUNA2[0.000802846413100],LUNA2_LOCKED[0.018733082970000],LUNC[174.82149675356710057],POLIS[0.000000006530310],SOL[-0.0000000017424306],STEP[0.000000002226347200],USD[0.0657357059872185000000000000000],USDT[0.000000005915918500] |
| 02805109 | ATLAS[3991.620482469000000000] |
| 02805111 | AUDIO[26.000000000000000000],FIDA[17.996580000000000000],USD[1.352865765000000000] |
| 02805115 | DFL[259.967700000000000000],FTT[26.994870000000000000],USD[169.679687121069582800] |
| 02805117 | ATLAS[46.703418200000000000],AUD[0.000000019629620] |
| 02805119 | TRX[0.000153000000000000],USDT[0.000001171008079] |
| 02805123 | AKRO[1.000000000000000000],AUD[0.002033118177776],CRO[0.019559510000000000],ETH[0.000016280000000000],ETHW[0.000016280000000000],IMX[0.000327327888615800],KIN[3.000000000000000000],MANA[0.003175380000000000],RSR[1.000000000000000000],SOL[0.000020100000000000] |
| 02805131 | ATLAS[24.421502290000000000],FTT[0.284626456128289900],POLIS[2.000076440000000000],USDT[0.000000094584987] |
| 02805133 | BOBA[0.005444300000000000],GALA[8.854000000000000000],USD[0.355003050000000000] |
| 02805134 | SOL[0.000000060000000000] |
| 02805137 | AUD[0.000000297269000],BIT[0.744440500000000000],DOT[0.082482000000000000],FTT[3.860236990000000000],HT[0.094151800000000000],LTC[0.007900500000000000],MATIC[9.362018000000000000],TRX[0.000135000000000000],USD[0.169458811583547],USDT[634.549229458609160] |
| 02805139 | BTC[0.000000005000000000],FTT[0.000000009485845200],USD[0.000000007602952],USDT[0.000108914529316] |
| 02805145 | CRO[1869.219069820000000000],HXRO[1.000000000000000000],USD[0.000000028306260] |
| 02805146 | ATLAS[4579.129800000000000000],GALA[159.969600000000000000],IMX[222.957630000000000000],POLIS[97.181532000000000000],STARS[84.981950000000000000],USD[0.988470450000000000],USDT[0.000000115765186] |
| 02805152 | SGD[635.099905700000000000],USD[0.000000027931610] |
| 02805154 | BNB[0.533876424516770000],FTT[5.000314464889840],SOL[1.048752911922171400],USDT[161.322834619072350000] |
| 02805163 | GENE[0.096770000000000000],USD[0.000000122919808],USDT[0.000002794703162000] |
| 02805164 | USD[1.050132762026418600],USDT[0.000000007358621900] |
| 02805165 | ETH[0.101090220000000000],ETHW[0.101090220000000000],EUR[0.000000008000000000],GALA[59.988000000000000000],MANA[9.998000000000000000],RAY[48.010187219130000000],SAND[8.998600000000000000],SOL[1.657798345100000000],USD[3.045713534175215400] |
| 02805168 | TRX[0.000779000000000000],USD[0.303720352920000],USDT[0.000000167239159] |
| 02805170 | BNB[0.000000061861296],ETH[0.000000186672900],ETHW[0.000625685565094800],FTT[0.000000031575700],GALA[6147.137438756250000],GST[0.000000086800000],LUNA2_LOCKED[0.000000165760969],LUNC[993.001546921283311400],SOL[0.000000044519000000],USD[-0.000038235285127],USDT[0.000005491107789028] |
| 02805175 | SRM[0.000000087000000] |
| 02805176 | POLIS[0.058453920000000000],USD[0.000000035348448],USDT[0.000000063565081] |
| 02805177 | TRX[0.000022000000000000],USDT[1.728549812500000000] |
| 02805182 | GENE[4.655204960000000000],USD[0.923654284000000000] |
| 02805183 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[12.000000000000000000],BTC[0.028606690000000000],CHZ[4644.172262510000000],DENT[2.000000000000000000],ETH[2.741922506575611600],ETHW[0.000019430000000000],FRONT[1.000000000000000000],KIN[7.000000000000000000],MANA[0.001762700000000000],MATIC[0.004412650000000000],RSR[1.000000000000000000],SOL[0.000035035000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.033847275931729600],XRP[0.000614660000000000] |
| 02805185 | AAV[2[0.000000004394303],BTC[0.000000000000002164],CAD[0.000000025300674],CRO[0.000000070095980],ETH[0.000000546479696925],FTM[0.000000002856386000],HXRO[0.000000009239972],LOOKS[759.25331393399731341,MATIC[0.000000004954954],REN[0.000000002545457351,RSR[0.000000295044355],SOL[0.000000967178121],SPELL[0.000000046846034],TONCOIN[0.000000933947581,TRX[0.000000006584291],USD[0.000101765286772],USDT[0.000021964712635351,XAUT[0.0000000026720941 |
| 02805186 | USD[16.218158710000000000] |
| 02805194 | ATLAS[1375.501924784063502591,CRO[20.00000000000000000],DFL[120.000000000000000000],GENE[2.885183660000000000],POLIS[25.450704941314322511,USD[2.197183621381218811,USDT[0.000000012144972911 |
| 02805198 | ETH[0.142170980000000000],ETHW[0.000996010000000000],USD[5.222576315209216],USDT[0.000035158529205] |
| 02805199 | GENE[0.083531680000000000],SOL[0.00000000500000000],USD[0.845752461000000000] |
| 02805205 | AKRO[1.000000000000000000],ATLAS[207.843131420000000000],BAO[2.000000000000000000],FTT[0.000017990000000000],USDT[0.006932356942376] |
| 02805206 | EUR[0.000039937928365],USD[0.008633101984542] |
| 02805213 | TRX[0.000001000000000000],USDT[9.000000000000000000] |
| 02805221 | ETHW[0.098000000000000000],SHIB[5390150.000000000000000],SOL[2.550000000000000000],USD[222.264490716100912] |
| 02805222 | USD[0.176417500000000000],USDT[0.000000370658192] |
| 02805229 | USD[1.022406510000000000],USDT[13.772779680000000000] |
| 02805230 | USD[0.000000092854367] |
| 02805238 | BOBA[0.058012920000000000],TRX[0.000000085598040],USD[-0.263522614821063],USDT[0.286342045000000000] |
| 02805239 | TRX[0.000001000000000000] |
| 02805242 | BTC[0.071058504000000000],GBP[70.524007040000000000],USD[-1884.225967437300925],USDT[1500.000000000000000] |
| 02805244 | ATLAS[4821.659420090000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000006293964] |
| 02805249 | USD[25.000000000000000000] |
| 02805251 | USD[0.000000050523140] |
| 02805253 | BTC[0.001738420000000000],SGD[0.000118012977544200],USD[0.000002785717224] |
| 02805259 | KIN[1.000000000000000000],POLIS[14.385978860000000000],USD[0.000000007431760] |
| 02805261 | BRZ[0.007975450000000000],USD[0.000000010052565] |
| 02805262 | SRM[0.000000024000000] |
| 02805268 | ETHBULL[0.040000000000000000],LUNA2[0.026839152730000],LUNA2_LOCKED[0.062624689700000],LUNC[5844.282013700000000],MANA[0.999050000000000],USD[5.513760273176820],USDT[30.660466150000000] |
| 02805269 | BTC[0.000000007000000],TRX[0.000190000000000],USD[0.002322434728816],USDT[0.000000169493971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02805280 | STARS[0.579463000000000],USD[0.000000099974499],USDT[0.000000078000000] |
| 02805281 | USDT[0.0000000027754700] |
| 02805282 | BNB[0.00219939000000000],DENT[1.000000000000000],GBP[0.000000107524593],KIN[4.000000000000000],USD[0.000000044277332] |
| 02805283 | FTT[0.12324294463508430],USD[0.2451521080000000] |
| 02805284 | GOG[0.9640000000000000],USD[0.000000126481727],USDT[0.0000000068692276] |
| 02805287 | USD[0.8763060500000000],USDT[0.0000000251730725] |
| 02805295 | BTC[-0.01327479822690500],USD[-1.8250960748796343],USDT[871.3023749772533684] |
| 02805299 | POLIS[0.9650700962458732] |
| 02805300 | ATLAS[56325.8843795448397000],BOBA[0.000000073929440],USD[0.0255002065000000],USDT[1.0000000003327024],XRP[0.0840330000000000] |
| 02805301 | SGD[0.0000000135695054],TRX[0.0000010000000000],USDT[0.0000000067524242] |
| 02805305 | USD[0.0018223600000000],USDT[0.000000116695032] |
| 02805308 | TRX[0.8805420000000000],USD[0.2185677700000000] |
| 02805315 | USD[0.1927788707500000],XRP[0.5151760000000000] |
| 02805322 | USD[0.0985192800000000],USDT[0.000000101829956] |
| 02805323 | SRM[0.0000000002200000] |
| 02805324 | ATOM[0.0000000484720],AXS[0.000000092501700],BTC[0.000000009801728],DOGE[0.000000035621906],DOT[0.000000019547000],ETH[0.000000009828800],LUNA2[0.000000010000000],LUNA2_LOCKED[0.000000070000000],LUNC[0.000000025000000],MATIC[0.000000043118426],TRX[0.000000077223496],USD[6.8611787577632775],USDT[-0.0027367825364536] |
| 02805326 | TRX[0.0007770000000000] |
| 02805327 | ATLAS[140.0000000000000000],CRO[50.0000000000000000],POLIS[9.9000000000000000],USD[0.2312885958750000] |
| 02805328 | USD[0.0147763635000000] |
| 02805335 | BNB[20.6361060000000000],BTC[1.5798849000000000],BUSD[33.0329393900000000],ETH[1.7949998000000000],ETHW[2.1609998000000000],GBP[445.9376000000000000],LUNA2[74.1841538400000000],LUNA2_LOCKED[173.0963590000000000],LUNC[1500.0259840000000000],SOL[263.7268000000000000],USD[1.2808852777776484],USDT[44.7049710500000000] |
| 02805340 | ATOM[0.0000000027311100],GENE[0.000000049574200],MATIC[0.000000087500000],NFT[377204624727611484][1],NFT[524271182932208061][1],NFT[560880408399338356][1],SOL[0.000000007053176],USD[0.000000073957623],USDT[0.7677282932422078] |
| 02805341 | USD[26.4621584900000000] |
| 02805343 | BOBA[0.0780924400000000],USD[0.0170164293901008],XRP[0.0000000499959402] |
| 02805348 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[448786575158611950][1],NFT[460089515592419740][1],USD[71.8287178427973245],USDT[0.0000000050507185] |
| 02805351 | EMB[9.8606000000000000],USD[0.0000000723333992],USDT[29.0137016805458820] |
| 02805358 | AKRO[1.0000000000000000],SLND[9.4677632400000000],USD[0.0100000036899452] |
| 02805363 | BOBA[0.0453946000000000],USD[0.6414695900000000] |
| 02805367 | BTC[0.0041547900000000],ETH[0.0390266200000000],ETHW[0.0390266200000000],USD[0.7585010796193445],USDT[0.0000000040189416] |
| 02805369 | USDT[2.5614770000000000] |
| 02805373 | USD[0.6970221375000000] |
| 02805375 | BOBA[5447.6847820000000000] |
| 02805377 | AUD[0.0002221273727229],ETH[0.0904094300000000],ETHW[0.0904094300000000] |
| 02805383 | USD[6.5898700000000000],USDT[0.0000000049161122] |
| 02805387 | SUSHI[0.0000000070800000] |
| 02805391 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[346.7287096500000000],KIN[1.0000000000000000],LUNA2[0.0017226748550000],LUNA2_LOCKED[0.0040195746620000],LUNC[375.1160765700000000],MATIC[45.4387512100000000],SUSHI[16.0938987100000000],TRX[1.0000000000000000],USD[0.0000000510632719],XRP[39.5382549200000000] |
| 02805411 | APE[0.0112743700000000],ATLAS[2430.0000000000000000],CRO[0.0000000080000000],POLIS[10.0000000000000000],USD[0.0000028054642408],USDT[0.0000000079372574] |
| 02805414 | BTC[0.0001000000000000],USD[0.0045760958811728] |
| 02805422 | BNB[0.0024157500000000],CRO[4.7218659200000000],SPELL[499.9810000000000000],SUSHIBULL[299955.7300000000000000],USD[0.0009922204545920] |
| 02805425 | APE[0.0000000017650000],BTC[0.0000000089938550],ETH[0.0002618292874971],ETHW[0.0002618200000000],FTT[26.2420113300000000],LUNA2[0.7418845835000000],LUNA2_LOCKED[1.7310640280000000],NFT[398917114240824878][1],USD[0.0067750810528945],USDT[0.0499216743558739] |
| 02805427 | BTC[0.0184997950000000],TRX[0.1032570000000000],USD[0.9399659040404186],USDT[52.8524706815313092] |
| 02805429 | BNB[0.0098157000000000],GENE[9.1000000000000000],SLP[9.3635000000000000],USD[0.0013911512937865],USDT[0.0000000054713517] |
| 02805430 | MATIC[0.0000000050000000],NFT[342462320113243477][1],NFT[400518245374409071][1],NFT[463618915663781842][1],USD[0.0000000104959720],USDT[0.0000000034943349] |
| 02805441 | FTT[2.1216285000000000] |
| 02805447 | USD[0.1853988400000000],USDT[0.0000000066556786] |
| 02805448 | AUDIO[18.9984000000000000],BTC[0.0000099200000000],DOT[0.0996200000000000],ETH[0.0001989600000000],ETHW[0.0001989600000000],FTM[11.9988000000000000],SOL[0.0051110600000000],SPELL[99.6800000000000000],USD[8.4926198554039275] |
| 02805451 | USD[0.0076779432000000] |
| 02805457 | BTC[0.0000000810942229],POLIS[0.0000000116000000],USD[0.0000000051250229],USDT[0.0000000084325118] |
| 02805460 | SLND[75.0000000000000000],USD[4.1612103900000000],USDT[0.0000000010970016] |
| 02805465 | BOBA[0.0882170000000000],USD[0.0869537905500000] |
| 02805473 | DENT[1.0000000000000000],EUR[0.0035328233704980],IMX[39.7047540600000000],KIN[1.0000000000000000],USD[0.0493189270293996] |
| 02805481 | USD[13.6932601776654693] |
| 02805485 | USD[-0.1772003191001157],USDT[-0.0088840891718005],XRP[0.9700000000000000],XRPBEAR[35000000.0000000000000000] |
| 02805486 | BNB[0.0010554100000000],USD[0.0013929469194515],USDT[0.0000000087128480] |
| 02805487 | BNB[0.0000000061610254],NFT[319116139932142711][1],NFT[421641125547366974][1],NFT[477846260501686502][1],USD[0.0000000101403770],USDT[5.1995754771058834] |
| 02805490 | USD[0.0054479200000000] |
| 02805498 | BTC[0.0428914200000000],ETH[1.0020000000000000],ETHW[1.0020000000000000],USD[1.2910275000000000] |
| 02805500 | USD[0.0000000088965634],USDT[0.0000000976191r04] |
| 02805501 | BUSD[13.7062589500000000],USD[0.0000000014128101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02805505 | AGLD[0.091688830000000],ALCX[0.000780930000000],ALPHA[0.953182100000000],ASD[0.067311260000000],ATOM[0.099335380000000],AVAX[0.099262800000000],BADGER[0.008153200000000],BCH[0.009965040000000],BICO[0.991640000000000],BNB[0.009872633000000],BNT[0.095421000000000],BTC[0.000920148000000],00],BUSD[1712.984066970000000],CEL[0.076671990000000],COMP[0.000659790700000],CRV[0.997720000000000],DENT[96.960000000000000],ETH[0.000950292200000],ETHW[0.013964216000000],EUR[0.000000436004400],FIDA[0.982900000000000],FTM[0.983741700000000],FTT[0.108930680000000],GRT[0.863633200000000000],JOE[0.915776800000000],KIN[9867.000000000000000],LINA[9.506000000000000],LOOKS[0.974937100000000],LUNA2[0.000000356823186],LUNA2_LOCKED[0.000000832587434],LUNC[0.007769000000000],MOB[0.498480000000000],MTL[0.096010000000000],PERP[0.048072050000000],PROM[0.007881500000000],PUNDIX[0.092210000000000],RAY[0.934134600000000],REN[0.896005400000000],RSR[8.987300000000000],RUNE[4.296067000000000],SAND[0.991640000000000],SKL[0.833793700000000],SPELL[36.575000000000000],SRM[0.999078500000000],STMX[8.982892000000000],SXP[0.081383990000000],TLM[0.857857200000000],USDT[0.000000009280000],WBTC[0.000000002158001],USD[0.005877173234854],WRX[0.077590000000000] |
| 02805506 | ATLAS[9.964000000000000],USD[0.087213674672551],9],USDT[0.000000006559360] |
| 02805507 | ATLAS[9450.822567246324360],AUDIO[1.021988340000000],BTC[0.000001100000000],DENT[1.000000000000000],DOGE[1.000000000000000],IMX[485.581745371301335],KIN2.000000000000000],MATH[1.000000000000000],SOL[3.613402336595796],UBXT[2.000000000000000],USD[0.000000020528608] |
| 02805510 | USD[0.000049819522382] |
| 02805516 | BTC[0.000000024473500],LTC[0.008418000000000],USD[0.047148774050000],XRP[0.750000000000000] |
| 02805517 | LUNA2[0.158328388800000],LUNA2_LOCKED[0.369432907200000],SOL[3.850000000000000],USD[153.365880048059846] |
| 02805518 | USDT[0.000000092464904] |
| 02805520 | AURY[5.000000000000000],GOG[4.000000000000000],LUNA2[0.008969052201000],LUNA2_LOCKED[0.020927788470000],LUNC[1953.030000000000000],SPELL[7200.000000000000000],USD[0.001216835632600] |
| 02805524 | CRO[529.649172990000000],GENE[12.540934870000000],TRX[0.000001000000000],USD[401.861150400000000],USDT[0.000001524258636] |
| 02805531 | TRX[0.000001000000000],USD[0.414374118474520000] |
| 02805532 | 1INCH[37.539030130657340],REN[1182.168964108811777],USD[0.585644213105040],XRP[0.000000072504400] |
| 02805541 | STARS[0.293424000000000],TRX[0.001042000000000],USD[0.000000197239280],USDT[0.000000072479324] |
| 02805546 | FTT[1.133610120000000],SOL[0.000000060000000],USD[0.000000104304168] |
| 02805549 | USD[0.164819242040516],USDT[0.000000117234497] |
| 02805558 | ATLAS[1200.883927360000000],BAO[9.000000000000000],BAT[114.858288480000000],DENT[1.000000000000000],KIN[3.000000000000000],MANA[0.005435390000000],MAPS[75.380037670000000],SAND[0.001730030000000],TRX[2.000008000000000],UBXT[3.000000000000000],USDT[0.003919229578024 1] |
| 02805562 | BTC[0.000000087592775],CRO[0.000000006868690],SAND[0.000000092003556],USD[15.603396924396975 1],USDT[0.000000076344465] |
| 02805566 | DENT[1.000000000000000],NFT (438495031823106037)[1],USD[277.146318640000000],USDT[295.940640682867370 3] |
| 02805573 | ETH[0.000915300000000],HTI[0.000000087960685],USD[0.000044370974310] |
| 02805574 | ETHW[2.677000000000000],FTT[25.093324560000000],LUNA2[0.017711499520000],LUNA2_LOCKED[0.167326832200000],LUNC[15615.330000000000000],USD[5132.695442521382142] |
| 02805577 | KIN[9344.000000000000000],TRX[0.000002000000000],USDT[0.000000065480630] |
| 02805578 | BTC[0.007210000000000] |
| 02805579 | BTC[0.001799658000000000],ETH[0.263949840000000],ETHW[0.263949840000000],USD[0.060000000000000] |
| 02805582 | STETH[0.000649068453254],USD[0.076028615000000] |
| 02805588 | ATLAS[69.986000000000000],USD[1.921328708600000],USDT[0.002053000000000] |
| 02805593 | ATLAS[2459.720000000000000],USD[0.935220527110688],USDT[0.000000076391658] |
| 02805594 | BNB[0.000000051070000],CRO[0.000000007086500],ETH[0.000000039600000],GALA[0.000000066660000],MATIC[0.000000007066008],USD[0.000000131697520],USDT[0.000000109741769] |
| 02805599 | BOBA[0.005512000000000],ETH[0.008877000000000],ETHW[0.008877000000000],USDT[1.876608760000000] |
| 02805612 | BTC[0.000001082373344],ETH[0.000000446954 9],LTC[0.000388567648023],SAND[0.000000100000000],SOL[0.018936511623150 0],USD[0.000013671538707] |
| 02805616 | USDT[14.879369250000000000] |
| 02805620 | BTC[0.004500000000000] |
| 02805624 | ATLAS[3360.000000000000000],CRO[1090.000000000000000],GENE[27.600000000000000],POLIS[55.000000000000000],USD[1.434191617500000] |
| 02805625 | SOL[0.006963810000000],TRX[0.208058000000000],USD[0.003004695460000],USDT[0.500000085000000],XPLA[6.561199000000000] |
| 02805631 | BRZI[0.008193530000000],FTT[0.400000000000000],USD[0.000000038791130] |
| 02805633 | USD[0.000000041959924] |
| 02805634 | ATLAS[0.000000093362954],BNB[0.000000500812121],BRZ[0.000000007041594],BTC[0.000000034737855],CRO[0.000000097242488],DFL[0.000000038622960],ETH[0.017092514723830],FTM[0.000000008881438],FTT[0.000000086887006],IMX[0.000000053068592],SAND[0.000000085178534],SHIB[0.000000083699956],SPELL[0.000000026366731],TRX[0.000340000000000],USD[0.000008364228298],USDT[0.000000124858321],VEB[0.000000004577 9136] |
| 02805636 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.238212480000000],ETHW[0.238014790000000],SGD[0.500041757038524] |
| 02805647 | APE[8.200000000000000],BTC[0.006000000000000],FTT[0.399920000000000],SOL[0.000000048830000],USD[1.458536266028500 0],USDT[0.019047428000000] |
| 02805655 | USD[0.000000074722314],USDT[0.000000079440796] |
| 02805656 | DOT[35.966248306828100],USD[0.058270902223440] |
| 02805658 | LUNA2[0.167551687400000],LUNA2_LOCKED[0.390953937200000],TRX[0.000002000000000],USD[0.042644398342407],USDT[0.000000097043564] |
| 02805660 | LUNA2[0.000000378655352],LUNC[0.000000083529154],LUNC[0.008245300000000],USD[0.077397489615000],USDT[0.000000021572610] |
| 02805665 | IMX[45.749453655796902 0] |
| 02805668 | AXS[0.000000006414600],BNB[0.000000007273000],SGD[0.000153917682163 8],USDT[0.359067145184699] |
| 02805677 | BAO[5.000000000000000],RSR[1.000000000000000],USD[0.000000073778790] |
| 02805681 | POLIS[44.491000000000000],USD[0.201557000000000] |
| 02805688 | AURY[20.645055810000000],USDT[0.000000294555434] |
| 02805695 | MATIC[0.000000086388310],USD[0.000000009733072],USDT[0.000000158330379],XRP[0.000000560000000] |
| 02805696 | ETH[0.101348410000000],ETHW[0.100306320000000],FTT[0.000750210000000],NFT (299959950345764089)[1],NFT (385252886893691345)[1],NFT (407516467853789430)[1],NFT (440895494954361862)[1],NFT (465199118674347163)[1],NFT (485800594282725896)[1],NFT (507108441772386223)[1],NFT (513116422070944990)[1],TRX[0.000330820000000],USD[0.000028998360709],USDT[0.003752003871202] |
| 02805697 | USD[0.000028898360709 6],USDT[0.003752003871202] |
| 02805702 | KIN[1.000000000000000],NFT (420235934060076022)[1],NFT (549862622668403468)[1],NFT (566560656869950436)[1],USD[0.000000005111188 10] |
| 02805704 | SUSHI[0.000000028000000] |
| 02805705 | BAO[0.000000008172816],BRZ[0.000865990000000],BTC[0.000000049998867],LINA[0.000000062361674],USD[0.000000011546647] |
| 02805712 | ATLAS[4647.667087631100000],BAO[1.000000000000000],BTC[0.047284060000000] |
| 02805713 | BOBA[0.042893100000000],ETH[0.000271630000000],ETHW[0.000271628602178 3],USD[0.292164540000000000] |
| 02805716 | SUSHI[0.000000066800000] |
| 02805719 | USDT[0.000000029057600] |
| 02805721 | HTI[0.000000036017000],TRX[0.000000087534342] |
| 02805724 | ETH[0.000750000000000],ETHW[0.000575940000000],NFT (574662992490141301)[1],SOL[0.007588900000000],USD[0.000828869125000000],USDT[0.890000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02805733 | FTT[0.099981000000000],USD[0.577436393500000],USDT[0.000000095751573] |
| 02805741 | BNB[0.000000016066896],BTC[0.000000007571060],BTT[0.000000067098750],DAI[0.000000016519718],ETH[0.000000006501 24144],HT[-0.000000027446040],LTC[0.000000076893046],MATIC[0.031775482204563 3],NFT (449571716349735258)[1],NFT (454089346296382766)[1],NFT (499818947676060917)[1],SHIB[0.000000019380800],TRX[0.722820007366631 2],USD[0.050327956924561 6],USDT[0.000000003 7330446] |
| 02805746 | SUSHI[0.000000085000000] |
| 02805747 | BTC[0.005000006165846],ETH[0.000853894005219],ETHW[0.000376440055219],FTT[25.000000000000000],LUNA2[0.551526240300000 0],LUNA2_LOCKED[1.286894561000000],SOL[0.000000016355998],USD[-71.297569431399686],USDT[0.001736393753708 4] |
| 02805748 | AXS[0.095192720000000],GALA[3050.850686656430109 5],USD[0.000000097041734],USDT[0.000000104774964] |
| 02805752 | USD[5.000000000000000] |
| 02805754 | XRP[6.722008000000000] |
| 02805755 | BTC[0.010542600000000],ETH[0.171787190000000],ETHW[0.171787190000000],EUR[0.000007375182081 5],LINK[9.328029310000000],USD[150.000237470668472 7] |
| 02805756 | FTT[4.224773450000000],LRC[104.548211440000000],USD[0.000003859673019] |
| 02805758 | BTC[0.010074880000000],UBXT[1.000000000000000],USD[98.456605203400000 0] |
| 02805759 | USDT[0.000547060960300 0] |
| 02805770 | USD[0.000099745719314 0] |
| 02805773 | BTC[0.050800000000000],USD[22.772236708000000 0] |
| 02805774 | ATLAS[7392.171848410000000],DENT[1.000000000000000],POLIS[101.030903000000000],TRU[1.000000000000000],USDT[0.000000974885491] |
| 02805775 | TONCOIN[2721.816811000000000],USD[0.529189526000000 0] |
| 02805779 | SUSHI[0.000000063800000] |
| 02805785 | APT[0.000000075805792],BNB[0.000000019858800],MATIC[0.000000089500000],NFT (310153989405717216)[1],NFT (374665152579759636)[1],NFT (443491415323894872)[1],NFT (482879507877663410)[1],TRX[0.000000005582 3874],USD[0.000000046915200],USDT[0.000000066811196] |
| 02805797 | AAPL[0.020510000000000],RAY[0.899600000000000],SOL[0.000000096098390],TRX[0.000580000000000],USD[0.001117557108694 0],USDT[2.351956525775630 0],XRP[6323.492708000000000] |
| 02805800 | AAPL[0.000368440000000000],AUD[0.004348982766076 2],BTC[0.000913395154000 0],USD[43.896158523149910 7] |
| 02805802 | GALA[0.000000096044520],USD[1.176401362500000 0] |
| 02805804 | LUNA[24.284133835000000],LUNA2_LOCKED[9.996312282000000 0],LUNC[932879.162401000000000] |
| 02805816 | POLIS[20.698499000000000],TRX[0.000004000000000],USD[0.532618684055000 0],USDT[0.001342000000000 0] |
| 02805817 | SUSHI[0.000000067200000] |
| 02805820 | BNB[0.000000004000000],USD[0.000000030000000] |
| 02805822 | BNB[0.000000028000000],FTT[0.000000026509778],HT[0.000000050000000],USDT[0.000000008305728] |
| 02805827 | AUD[0.000021757179543 2],ETH[0.771631670000000],SOL[18.159182175059873 2],USD[-21.158668032145605 7] |
| 02805833 | AAVE[0.017321075812531 4],AUD[0.018125694448906 44],SOL[0.000000000902200] |
| 02805835 | BOBA[0.000414000000000],BTC[0.002499500000000],FTM[0.007224323834240 0],PRISM[6.644000000000000],USD[0.039037819500000 0],USDT[0.484576301780800 0] |
| 02805837 | ETH[0.000000075474100],NFT (328039724408565107)[1],NFT (333129706267257309)[1],NFT (363563654326380930)[1],NFT (530496001106434876)[1],USD[0.003830117896913 6],USDT[0.887250675208770 0] |
| 02805844 | APE[0.095660000000000],ATOM[0.093300000000000],AVAX[0.296620000000000],AXS[0.097580000000000],CHZ[9.920000000000000],DOGE[4963.010200000000000],DOT[0.098560000000000],ETH[0.001986400000000],ETHW[46.719216200000000],FTM[1.588000000000000],FTT[0.527908993023600 0],HT[0.098060000000000000],LINK[0.293360000000000],LOOKS[0.957600000000000],MATIC[0.988600000000000],MNGO[4.498000000000000],NEAR[0.096800000000000],SHIB[487300.000000000000000],SOL[0.028782000000000],SUSHI[0.963700000000000],UNI[0.046660000000000],USD[1.499060673105983 9],USDT[0.000000167708606],XRP[1.956200000000000] |
| 02805848 | EUR[0.004182750000000],USD[0.000000137138250] |
| 02805852 | AAVE[56.240000000000000],APE[243.500000000000000],ATOM[366.900000000000000],AVAX[160.045000980000000],BTC[0.269903060000000],DOT[493.000000000000000],ETH[3.533787030919725 0],ETHW[3.533787030919725 0],FTT[233.700000000000000],LUNA2[0.000043489820610 0],LUNA2_LOCKED[0.000101476248100 0],LUNC[9.470000000000000],MATIC[8148.888025670000000],RUNE[1268.698107270000000],SOL[8.562230000000000],USDi-16669.494622037249248 000000000] |
| 02805862 | BTC[0.000000077363800] |
| 02805865 | HT[0.070133430000000],TRX[0.003048000000000],USD[0.013405835000000 0] |
| 02805870 | ATLAS[23164.246800000000000],USD[1.569752949375000 0],USDT[0.000000155704873] |
| 02805877 | USD[0.099825104985311 8],USDT[0.000140000000000] |
| 02805881 | STARS[0.988547690000000],TRX[0.000001000000000],USD[0.892215852818294],USDT[0.000000061650248] |
| 02805883 | DODO[1999.620000000000000],DYDX[224.300000000000000],TRX[0.000000010000000],USDi-0.499542990535891],USDT[0.000000095700000] |
| 02805893 | SUSHI[0.000000019000000] |
| 02805904 | TRX[0.000001000000000],USDT[0.725283260000000 0] |
| 02805905 | AMPL[0.099985567660921 8],BTC[0.000077280000000],USD[0.007227431300000 0],USDT[0.000000075000000] |
| 02805907 | POLIS[36.692640000000000],USD[1.979101780000000 0],USDT[0.000000083950096] |
| 02805913 | STARS[7.998400000000000],TRX[0.203300000000000],USD[4.386364000000000],USDT[0.000000091149600] |
| 02805918 | BAO[7586.136509910000000],FTM[0.000000020000000],GENE[4.444566477233816 0],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000087746569] |
| 02805921 | APE[0.087202000000000],ETH[0.000000013426061 6],LUNA2[0.002753819528000 0],LUNA2_LOCKED[0.006425578898000 0],LUNC[599.650000000000000],TRX[0.001560000000000],USD[0.000000381415320],USDT[0.000000272481031] |
| 02805922 | FTT[0.000000057918900],USD[0.179269858276835] |
| 02805927 | 1INCH[0.000000009108382 0],USD[0.005817040000000 0] |
| 02805929 | SUSHI[0.000000091600000] |
| 02805930 | BTC[0.624875000000000],BUSD[2020.720297790000000],ETH[8.033348230000000],FTT[2666.086680000000000],TRX[0.001054000000000],USD[72227.650000007104078],USDT[0.000000096468740] |
| 02805939 | BNB[0.045000000000000],USD[4.078378085765778400000000000] |
| 02805941 | USD[0.000000006825654 4],USDT[0.000000057019192] |
| 02805943 | USD[0.002618820311837 6],USDT[0.000000096950323] |
| 02805947 | BAO[1.000000000000000],BAT[1.009834390000000],DENT[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TONCOIN[209.230631310000000],TRX[1.000000000000000],USD[0.085666435240186] |
| 02805949 | USD[10.812336310000000] |
| 02805953 | SUSHI[0.000000019400000] |
| 02805956 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.000001000000000],CRO[0.019110000000000],DENT[1.000000000000000],EUR[3.535155939795799 2],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.075129719971406 3] |
| 02805968 | DOGE[0.199523080000000],USD[0.020048491621509 6] |
| 02805974 | AKRO[2.000000000000000],BAO[7.447330606814700],BNB[0.000000013390902],BOBA[0.005612541281644 2],CRO[55.295171010000000],ETH[0.000000091812770],GALA[0.010230935076433 6],GENE[0.005900148095000 0],KIN[266972.488033198095500],ORBS[81.486966290000000],RSR[1.000000000000000],SAND[0.057322533 5 00000],SECO[1.305579572000000],SOL[-0.000000000036088],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.007767158582222],XRP[48.857664170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02805976 | FIDA[0.921626080000000000],USD[0.000000000150217215],USDT[0.000000006984366] |
| 02805980 | GALA[5007.659200000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[8.805740781000000],LUNC[0.0000000096421800],USD[42.962167056206451],USDT[0.000000007095791] |
| 02805982 | BOBA[37.681912440000000000] |
| 02805985 | BTC[0.018496485000000000],USD[1.000000000000000000] |
| 02805986 | IMX[0.000000009642939,NFT (499633174955240287)[1],STARS[0.000000015779296],TRX[0.00000100000000000],USD[0.000000146537318],USDT[0.0001543303846688] |
| 02805990 | BTC[0.000000089150587],TRX[0.000032000000000],USD[0.000000120005339],USDT[0.000000048118635] |
| 02805991 | SUSHI[0.000000080975000] |
| 02806006 | CRO[2139.593400000000000000],MANA[504.904050000000000000],USD[2.180000000000000000] |
| 02806009 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BNB[0.000027799586832],DENT[2.000000000000000000],EURI[0.000000074462973],GENE[0.009210410000000],KIN[4.149607700000000000],REEF[0.022010600000000],SAND[0.002722000000000],TRX[1.000000000000000000],USD[0.0091325019350092],XRP[0.0117896654684060] |
| 02806013 | AKRO[3.000000000000000000],BAO[27.000000000000000000],BTC[0.000106580000000000],KIN[44.000000000000000000],LTC[0.000000014795235],MATIC[0.000141020000000000],SLP[135.182395660000000000],SOL[0.000000043336728],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008895268200],USDT[0.000000016345749] |
| 02806014 | FTT[0.159353885796800000],LUNA2[1.921851774000000000],LUNA2_LOCKED[4.484320806000000000],LUNC[418487.270000000000000000],USD[0.000001506367030000] |
| 02806016 | BTC[0.122514860000000000],DOT[36.500000000000000000],ETH[0.000000100000000000],ETHW[0.067000057017559],FTT[134.495070000000000000],SOL[0.009584000000000000],USDT[-0.9443446541536842] |
| 02806018 | RAY[0.000000053400000] |
| 02806022 | APE[0.036111900000000000],ETH[0.003258165000000000],ETHW[0.003258149257071],NFT (534582075050904641)[1],USD[0.000000188382444],USDT[-0.000000002490000000] |
| 02806023 | TRX[0.000000010273500],USDT[0.000000042864100] |
| 02806025 | SUSHI[0.000000073200000] |
| 02806026 | BAO[23.517287440000000000],CAD[0.000000039721248],CRO[0.000000095117750],DENT[2.000000000000000000],ETH[0.000000029114486],FTM[0.000000031249335],FTT[22.368022090000000000],KIN[18.000000000000000000],LRC[0.000000028195600],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008483585] |
| 02806033 | ATLAS[290.000000000000000000],BIT[10.000000000000000000],MAPS[50.000000000000000000],SOS[3300000.000000000000000000],SPEY[214.518993000000000000],TRX[0.000001000000000],USD[2.9912372565250000],USDT[117.1913134014784007] |
| 02806035 | BOBA[0.031392300000000000],USD[0.7448050345000000] |
| 02806038 | FTT[0.008516305746240] |
| 02806039 | FTT[25.000000000000000000],USD[0.054429014900590] |
| 02806040 | RAY[0.000000044207000] |
| 02806048 | AURY[0.039298191000000],AVAX[0.016331690697897],FTT[1.263017190000000],SOL[0.000000008244292],USD[0.000003445692985] |
| 02806063 | TRX[0.000013000000000],USD[0.004019059300000] |
| 02806066 | BNB[0.003000000000000],BOBA[0.099867000000000],USD[3.504415772000000],USDT[0.019735477992514] |
| 02806071 | BTC[0.000430600000000] |
| 02806075 | BTC[0.000000066000000],LUNA2[2.650410461000000],LUNA2_LOCKED[6.184291076000000],SOL[9.657249120000000],USD[965.4168801113657448],USDT[0.000000110778456] |
| 02806076 | USD[2.800000000000000] |
| 02806078 | AKRO[6.000000000000000000],BAO[11.000000000000000000],BTC[0.010104990000000000],DENT[3.000000000000000000],ETH[0.052286303549068200],ETHW[0.051637173549068200],FTM[0.000000040000000000],KIN[11.000000000000000000],NFT (332986917709357273)[1],NFT (334637648044016118)[1],NFT (381204122420106355)[1],NFT (467084799705427203)[1],NFT (474195273393496155)[1],NFT (545261812732805877)[1],TRX[0.000000000000000000],UBXT[2.000000000000000000],USD[0.000144636238426] |
| 02806083 | SUSHI[0.000000033600000] |
| 02806091 | BTC[0.000272810000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000010000000000000],UBXT[1.000000000000000000],USD[0.000578450072638] |
| 02806093 | BAO[2.000000000000000000],SLRS[0.639774700000000000],USD[3.039587080000000000],UBXT[1.000000000000000000],USD[0.000000059073230] |
| 02806096 | ETH[0.000000100000000000],ETHW[0.000908353584600],FTT[2.487957169935660608],USD[0.000000132226181] |
| 02806097 | GENE[0.097467000000000000],USD[0.542095005710000],USDT[0.013949143200000] |
| 02806102 | CRO[0.000000008028640],LTC[0.000000061927860] |
| 02806105 | USD[25.000000000000000] |
| 02806109 | TRX[0.000510000000000],USDT[0.00000380721110892] |
| 02806111 | ATLAS[9.846100076900047],GALA[0.000000049743120],POLIS[0.000000072724568],USD[0.000000034986189],USDT[0.000000007884910] |
| 02806117 | ETH[0.000000002012427],LUNA2[1.439649699000000],LUNA2_LOCKED[3.359182632000000],USD[90921.0952846767806367000000000],USDT[40000.000000000000000] |
| 02806118 | AKRO[1.000000000000000000],ATLAS[0.002998190000000000],AUD[0.000041274854212],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.014032300000000000],ETHW[0.013854330000000000],KIN[3.000000000000000000],SAND[0.000087360000000000],USD[0.000000176036744],XRP[0.000072800000000000] |
| 02806121 | SUSHI[0.000000003200000] |
| 02806129 | SUSHI[0.000000050000000] |
| 02806133 | USDT[61.996628088320480 0] |
| 02806135 | BTC[0.000339034934700],DOGE[489.015431346246380 0],ENJ[131.974920000000000000],ETH[1.667119497277100 00],ETHW[0.002269116767843 0],GENE[0.099183000000000000],LINK[46.235353035280880 0],MATIC[0.000000017979800],SOL[21.270565430117956 6],SUSHI[0.000000087114100],USD[0.008080825038833379],USDT[9.6400000018627100] |
| 02806139 | CRO[11.213664001812000 0] |
| 02806141 | AURY[4.999000000000000000],BNB[0.000000072012100] |
| 02806145 | FTT[18.800000000000000000],SOL[4.877308934000000000],USD[0.816264000000000000] |
| 02806147 | SUSHI[0.000000005220000] |
| 02806148 | USD[0.000000151038443] |
| 02806150 | RAY[0.000000042600000] |
| 02806151 | BTC[0.004997891000000000],ETH[0.068958200000000000],ETHW[0.068958200000000000],MANA[15.996960000000000000],SOL[2.499551600000000000],USD[1019.4423391760084840],USDT[308.399470360350740] |
| 02806152 | SOL[0.000000007191100] |
| 02806153 | USD[94.372159130000000000] |
| 02806155 | BTC[0.000000005826067 0],ETH[0.000000060864449],USD[0.000043990760808268],USDT[0.0004839372721917] |
| 02806160 | USD[1.200415030000000000] |
| 02806168 | USD[0.066264462000000000] |
| 02806172 | RAY[0.000000066800000] |
| 02806173 | TRX[0.000028000000000000],USD[187.287336960357735 9],USDT[0.0062675603862084] |
| 02806175 | BRZ[0.008175090000000000],USDT[0.000000019358432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02806177 | MBS[0.0000000056419325],SHIB[0.00000000042761310],SPELL[0.000000002746675],USD[0.0000536232238147],USDT[0.0000000067136314] |
| 02806180 | BRZ[16.181424180000000],USD[0.946712788131779],USDT[0.0000000049907406] |
| 02806192 | XRP[19486.030043110000000] |
| 02806193 | ETH[0.0000000001436260],USD[0.0028618987797765] |
| 02806196 | BNB[0.0000000052776000],USD[0.000001021792606] |
| 02806197 | BOBA[0.050000000000000000],USD[0.0000000093882002] |
| 02806198 | TRX[0.000018000000000],USDT[0.000000042339000] |
| 02806199 | USD[30.000000000000000] |
| 02806200 | AUD[0.0008618991377080],BTC[0.0390005042878283],ETH[2.863273300000000],ETHW[2.863273300000000],MANA[0.000000005000000],USD[0.0655790240000000] |
| 02806203 | EUR[0.0000000034080508] |
| 02806205 | ATLAS[17929.566022010000000],FTT[4.8380732200000000],POLIS[232.4638076400000000],USD[0.0018986894211282],USDT[0.0034184100000000] |
| 02806206 | USD[233.406231446000000000000000000] |
| 02806210 | USD[10.000000000000000] |
| 02806212 | USD[0.3441849300000000] |
| 02806216 | BNB[0.0000000182654000],SGD[0.0000000193956357],XRP[0.0000000040000000] |
| 02806221 | BIT[13.000000000000000],USD[0.1340547260000000],USDT[0.0080000000000000] |
| 02806226 | BTC[0.1554289100000000],ETH[7.6853261900000000],UBXT[1.000000000000000],USD[38.7594327571554320] |
| 02806229 | TRX[0.0007100000000000] |
| 02806231 | AKRO[2.000000000000000000],IMX[875.732336610000000],NFT (335750049849622586)[1] |
| 02806233 | USDT[0.00000000005326044] |
| 02806237 | BRZ[0.350000000000000000],BTC[0.0674865041005000],TRX[0.0000180000000000],USD[3.073115000000000],USDT[2.565660139000000] |
| 02806239 | AAVE[0.0081596343104000],BTC[0.1155885025457900],CRO[1339.732000000000000],ETH[1.049782235991000],ETHW[1.044124799551050],EUR[-0.000341552339850]1],LINK[0.009532183972720],MANA[209.958000000000000],RUNE[0.0617885884802200],SAND[144.971000000000000],SNX[0.0068482782404200],SOL[0.0078354708682100],USDL[-14.849397925132073]1] |
| 02806248 | USD[63.031374375250000],USDT[0.000000437458980] |
| 02806254 | SOL[0.000000008097833],USD[0.000000091131803] |
| 02806256 | USD[0.0072418176934000],USDT[0.000000004087572] |
| 02806258 | TRX[0.000004000000000] |
| 02806259 | LUNA[0.2625803773000000],LUNA2_LOCKED[0.6126875471000000],LUNC[57177.430000000000000],USDT[0.0000015773757900] |
| 02806260 | RAY[0.0000000028800000] |
| 02806262 | USD[1.000000000000000] |
| 02806265 | ETH[0.0000001000000000],KIN[1.000000000000000],NFT (319565006722707986)[1],NFT (431563192121157154)[1],NFT (465546638177165198)[1],USD[0.000000027502015],USDT[0.0000000054909141] |
| 02806273 | ETH[0.000000052967832],FTT[0.000000100000000],USD[0.000000705563392],USDT[0.0682581017650170] |
| 02806285 | RAY[0.000000013400000] |
| 02806296 | MBS[0.9575820000000000],USD[2.497160731266979],USDT[0.0027485000000000] |
| 02806300 | FIDA[0.9922100000000000],LUNA2[0.0060327996940000],LUNA2_LOCKED[0.0140765326200000],LUNC[0.0091605000000000],TRX[0.4400020000000000],USD[0.0346047440000000],USDT[0.0072158027446725],USTC[0.8539660000000000] |
| 02806307 | FTT[0.0779321200000000],MATIC[-0.2277984216392831],USD[0.3011356447600000],USDT[0.0000000036927500] |
| 02806308 | BUSD[14383.166528660000000],ETH[0.0098761100000000],FTT[150.100000000000000],USD[48.591907342401999],USDT[0.0000000088303068] |
| 02806311 | BOBA[0.0707000000000000],KIN[29994.000000000000000],USD[0.4459451200000000] |
| 02806312 | SOL[0.000000076677360] |
| 02806313 | SOL[0.000000100000000],USD[0.000000097776706] |
| 02806315 | AVAX[51.867770014345250],BNB[250.581647265969068],BTC[0.000000096189800],ETH[2.767349902940300],ETHW[0.0006965207944500],FTT[357.533264160000000],MATIC[10419.605934896446200],NEAR[99.980000000000000],SOL[0.0068712369707280],USD[113114.022849268170403] |
| 02806316 | CRV[131.978466000000000],ENJ[72.000000000000000],ETH[0.0000000100000000],FTT[19.496100000000000],MANA[169.000000000000000],OMG[62.000000000000000],SXP[722.776526000000000],TRX[0.000026000000000],USD[0.000866509010000],USDT[0.025000003600000],XRP[755.853336000000000] |
| 02806323 | TRX[0.000230000000000],USDT[0.072555746520607] |
| 02806325 | BTC[0.012600000000000],FTT[25.000000000000000],MANA[149.000000000000000],SAND[88.000000000000000],USD[4.622476375580000],USDT[3580.474459453870000] |
| 02806326 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[29.796217984350924] |
| 02806328 | KIN[728.000000000000000],USD[0.000005981308680],USDT[0.000000033509608] |
| 02806332 | USD[10.000000000000000] |
| 02806333 | USD[0.000000005000000] |
| 02806334 | BAO[3.000000000000000000],BTC[0.0014208800000000],ETH[0.000065600000000],ETHW[0.000006560000000],FTT[0.0006730800000000],SGD[0.0036614608060205],SHIB[3226.708166160000000],USD[0.000091533810437],XRP[0.0042351087130617] |
| 02806338 | BOBA[0.0188260000000000],USD[0.008937971000000] |
| 02806348 | USD[0.000000204127502],USDT[0.0000048271971264] |
| 02806350 | BNB[0.0031012500000000],GALA[479.904000000000000],GENE[34.695220000000000],USD[0.6560540000000000] |
| 02806358 | SOL[0.000000100000000],USD[0.000000019005644] |
| 02806360 | USD[95.770000112042186] |
| 02806363 | ATLAS[119.984800000000000],POLIS[1.999620000000000],USD[0.0938238720000000],USDT[0.000000000113900] |
| 02806366 | BNB[0.000000009631633],BTC[0.000000083616000],FTT[0.000000008060000],USD[0.1308879231807036] |
| 02806369 | USD[0.000002039281453],USDT[0.000000075362752] |
| 02806370 | TRX[0.000010000000000],USD[0.0018772964150000] |
| 02806379 | USDT[1.728995980000000] |
| 02806382 | USD[0.000000016148050],USDT[0.000000007963430],XRP[4.000000000000000] |
| 02806389 | USD[0.0700600000000000] |
| 02806390 | EUR[7986.861171908613147],FTT[31.996696190000000],USD[0.000000097709733],USDT[0.000000091190733] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 972 Schedule Filed 03/15/23 Page 2419 of 2545
Schedule F/D/C Non-priority Unsecured Creditors' Claims

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02806394 | SOL[0.000000010000000],USD[0.000000029545672] |
| 02806395 | USDT[2.519000000000000] |
| 02806396 | 1INCH[9.298389369308280],APE[0.000000004452540],AUD[0.000000036008330],ETH[0.012494387702574],ETHW[0.012494380000000],LINK[11.052319344584000],LUNA2[0.028349638060000],LUNA2_LOCKED[0.066149155480000],MATIC[0.032221033641526],RUNE[4.734191813800000],SOL[0.104303896250000],SUSHI[0.000000062653000],USD[0.000000022778419T],USDT[928.403401093097245],USTC[4.013028290000000] |
| 02806399 | HT[0.000000063380000],TRX[0.000029000000000],USD[0.867993832250000] |
| 02806401 | USD[76.727063674400000],USDT[0.000000033801400] |
| 02806404 | USD[0.000000095555496] |
| 02806405 | FTT[0.000000026990000] |
| 02806406 | BTC[0.000006341040640],ETH[0.000000038000000],USD[0.260032677934570],USDT[0.906724361232000] |
| 02806410 | AKRO[1.000000000000000],AVAX[0.000000016481068],BAO[1.000000000000000],BTC[0.003654930000000],ETH[0.000000060000000],FTM[76.268658107896550],FTT[0.000000086340000],USD[0.000905373180309] |
| 02806412 | ATLAS[0.000000064434000],RSR[374.903476543439221],SOL[0.000000055935310] |
| 02806414 | USD[202.874288620000000] |
| 02806417 | USD[12.697483605000000] |
| 02806418 | USD[10.000000000000000] |
| 02806420 | USDT[0.054894063467180] |
| 02806423 | FTT[0.000000005680000] |
| 02806426 | USD[0.000000061036850],USDT[0.000000001922722] |
| 02806432 | MATICBULL[1999.963330000000000],TRX[0.000001000000000],USD[0.000000166005909],USDT[0.000000017552764],VETBULL[1000.000000000000000] |
| 02806433 | DOGEBULL[1527.930736160000000],USDT[0.000000012604290] |
| 02806434 | FTT[0.099810000000000],POLIS[9.998100000000000],USD[1105.169535452231153000000000],USDT[0.000000114708506] |
| 02806436 | DENT[1.000000000000000],POLIS[6.894583410000000],SOL[0.505083090000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000009819628682] |
| 02806438 | FTT[0.074421703746610],USD[0.000000070784802],USDT[0.000000049804294] |
| 02806441 | SOL[0.000000010000000],USD[0.000000044954130] |
| 02806446 | ATLAS[0.000000053512140],FTT[0.000000023796156],RAY[0.000000079789950],SOL[0.000200306976312], TRX[0.000000051979485],USD[0.000055328979365],USDT[0.000007348523341] |
| 02806448 | BNB[0.000000016979480],TRX[0.000001000000000],USDT[0.011075082000000] |
| 02806451 | BNB[0.227588220750114],SGD[0.155596500000000],USD[0.000000044110884] |
| 02806461 | GENE[9.998740000000000],USD[1.634634871020769],USDT[0.004000000000000] |
| 02806462 | USD[0.020193775000000],USDT[0.016749412500000] |
| 02806466 | AKRO[2.000000000000000],AVAX[2.120077650000000],BAO[4.000000000000000],BNB[0.004604360000000],BTC[0.112793570000000],CEL[1.014044190000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[4.684286570000000],ETHW[4.684304210000000],FIDA[1.000000000000000],FTT[1.026373310000000],GM T[0.011940470000000],GRT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],MATIC[1.094099624674841][1],NFT[313981420722633757][1],NFT[318021448511535864][1],NFT[330860920195710508][1],NFT[362229514289643364][1],NFT[374124099318594652][1],NFT[424836107080631397],ULTRA.J[0.0000000000000000],USDT[0.0000020821131483] |
| 02806470 | GRT[1.000000000000000],KIN[1.000000000000000],USD[0.000000063834544] |
| 02806473 | AKRO[100.000000000000000],BNB[0.013632270000000],DOGE[0.448607860000000],ETH[0.024494810000000],ETHW[0.024193630000000],KIN[1.000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],NFT[573935945456693877][1],SOL[0.101727070000000],TRX[0.000630000000000],TSLA[0.019996000000000],USD[1.171341152847564],USDT[403.799926218245234] |
| 02806474 | BTC[0.000018570000000],MANA[0.623517760000000],TRX[0.000361000000000],USD[0.008122037413756],USDT[60114.126809112243576],XRP[277.000110017550000] |
| 02806476 | FTT[0.000000087010000] |
| 02806490 | BAO[1.000000000000000],BNB[0.000000003546928],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.001554000000000],USD[5.565085948246083T] |
| 02806491 | BNB[0.010000000000000] |
| 02806492 | USDT[0.000003175151925] |
| 02806499 | AURY[3.000000000000000],SPELL[2700.000000000000000],TRX[0.000001000000000],USD[1.271187216000000],USDT[0.001797000000000] |
| 02806509 | CRO[7.808377610000000],ETH[0.002000000000000],ETHW[1.919000000000000],LTC[0.047383444753508],USD[1.000000066096572],USDC[39.656228360000000],USDT[0.046252800000000] |
| 02806514 | USDT[5.000000000000000] |
| 02806515 | USD[5.000000000000000] |
| 02806521 | FTT[0.000000023000000] |
| 02806523 | CHZ[299.944710000000000],FTT[4.999055700000000],NFT[306827639374074896][1],NFT[359358473131719017][1],NFT[394893732945775566][1],USD[95.765498670000000],USDT[0.000012003481802] |
| 02806524 | KIN[1.000000000000000],USD[0.012148314067140] |
| 02806532 | BTC[0.132269240000000],ETH[1.668804580000000],ETHW[1.668804580000000] |
| 02806543 | FTT[0.000000030000000],SUN[0.003716050000000],TRX[0.000000088258890],TRXBEAR[1000000.000000000000000],USD[-0.000000847495642],USDT[0.000000002295047] |
| 02806544 | TRX[0.000001000000000],USD[0.000000124567200],USDT[0.000000018016916] |
| 02806550 | SHIB[200000.000000000000000],STARS[4.000000000000000],TRX[0.000001000000000],USD[0.419470988000000],USDT[0.000000005739215] |
| 02806551 | ATLAS[740.000000000000000],POLIS[15.100000000000000],USD[0.075475786212500],USDT[0.000000007840150] |
| 02806553 | USDT[0.227608635000000] |
| 02806567 | ATLAS[519.896000000000000],AUD[25842.914801740000000],CRO[18566.286000000000000],SAND[1782.729600000000000],SOL[0.000000020480000],USD[0.007754280663292] |
| 02806570 | BNB[0.000000059761800],SOL[0.000001644115616],USDT[0.008033593750000] |
| 02806571 | USD[19.992261870000000] |
| 02806574 | AUD[10.000000000000000] |
| 02806579 | BTC[0.000000030000000],ETH[0.000000046085255],USD[0.000000083883946],USDT[0.000000091647559] |
| 02806582 | FTT[2899.837070130000000],SRM[9.390713430000000],SRM_LOCKED[664.064653630000000],USD[433.538795815665492S8],USDT[29000.000000116291978] |
| 02806588 | ATOM[0.000000052310824],BTC[0.005903355341327],ETH[0.026928138508324],ETHW[0.000000089853678],EUR[0.004394960717450Z],FTM[0.000000029896112],MATIC[0.000000119035306],NFT[308270052372019936][1],NFT[313870311376298087][1],NFT[338562052698917184][1],NFT[343884096840866832][1],NFT[349196205540215434][1],NFT[362581205942950929][1],NFT[362883300705158470][1],NFT[364880697734808115][1],NFT[371016290146092308][1],NFT[385928400909673530][1],NFT[407466647084407060][1],NFT[410679073010219926][1],NFT[495234303541333261][1],NFT[420277360782811792][1],NFT[422711840905214170][1],NFT[443890847516431037][1],NFT[469931183953453873][1],NFT[508233081155997328][1],NFT[527589355818661763][1],NFT[531724969239280713][1],NFT[541326647421036445][1],NFT[550055224176132596][1],NFT[558048511710995769][1],SOL[0.034246039696294Z],USD[-6.355582657604786],USDT[0.000000002547556] |
| 02806590 | TRX[0.000000000000000] |
| 02806593 | AAVE[0.000002609812566B],AKRO[1.000000000000000],ATLAS[0.000000000664093],AXS[0.000000004030608],BAO[4.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000072660219],CRO[0.000086814507411Z],DENT[1.000000000000000],ETH[0.000002170126064],ETHW[0.000002170126064],GALA[0.000619741617445S],IMX[0.000042932510738B],KIN[14.000000000000000],MANA[3.609393951196211B],MATIC[0.000398730548563B],SAND[0.000258841498976B],SOL[0.000003964064956B],SPELL[0.000000005785625B],UBXT[1.000000000000000],USDT[0.000746300095634Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02806596 | KIN[1.00000000000000000],MOB[328.752815522498980] |
| 02806601 | ATLAS[11017.90620000000000000],BTC[0.00004375000000000],USD[1.76087989200000000] |
| 02806605 | BTC[0.00000000238078558],ETH[0.00000000774935118],LUNA2[1.42832951900000000],LUNA2_LOCKED[3.33276887700000000],LUNC[145.11616990000000000],SAND[0.00000009803200000],SGD[0.00000071504710],USD[0.00003590121169510],USDT[0.00000005916536600] |
| 02806609 | USD[0.00000000027600000] |
| 02806613 | ETH[0.00019684000000000],ETHW[0.00019684000000000],USDT[1.24878077000000000] |
| 02806614 | ETH[0.00000001000000000],ETHW[0.00000001167244020],SOL[-0.00000029850078650] |
| 02806615 | BTC[0.13174500000000000],ETH[2.30057000000000000],ETHW[2.30057000000000000] |
| 02806618 | USDT[0.00000000079502574] |
| 02806619 | FTT[0.00000008378000000] |
| 02806620 | USD[36.46000000000000000] |
| 02806625 | USD[0.32018766000000000] |
| 02806633 | AKRO[1.00000000000000000],AVAX[0.00000000751803660],BAO[1.00000000000000000],BTC[0.00000011305360028],DENT[1.00000000000000000],USD[0.43175474583902520] |
| 02806638 | BTC[0.00000008556881180],CRO[0.00000001642952800],GBP[0.00147481309118680],USD[0.00000001558170000] |
| 02806639 | USD[0.00000000602000000] |
| 02806640 | USD[0.00000000739984580],XRP[0.00000000789034000] |
| 02806646 | TRX[0.90000300000000000],USD[2117.73351416760000000] |
| 02806647 | ATLAS[429.95000000000000000],BTC[0.00729932000000000],CRO[699.88800000000000000],ETH[0.06000000000000000],ETHW[0.06000000000000000],FTT[1.69992000000000000],POLIS[12.89882000000000000],USD[-17.65370817100000000000000000] |
| 02806655 | BOBA[0.06070279000000000],USD[0.60203967750000000] |
| 02806663 | USD[8.29220300000000000] |
| 02806667 | FTT[0.00000000991140000] |
| 02806670 | BOBA[0.07615478000000000],USD[3.08707069500000000] |
| 02806682 | BNB[0.00000000431970100],SOL[0.00000001000000000],USDT[0.50150855250000000] |
| 02806685 | STARS[0.00000000036177550],USD[0.00000000360000000] |
| 02806688 | BNB[0.00100000000000000],USDT[0.46300740220000000] |
| 02806690 | AVAX[0.00000000336053460],BIT[0.00000000098750018],BTC[0.00002323414007730],ETH[0.00000000524200000],ETHW[0.00000000524200000],FTT[0.00000001511324],LUNA2_LOCKED[0.00000002042705090],LUNC[0.00190630000000000],USD[0.00000001925629700] |
| 02806691 | TRX[0.00001000000000000],USDT[4.55135520000000000] |
| 02806693 | CRO[0.00000000359885512],QI[640.56264209972464598],SPELL[0.00000000581769830],USD[0.00005854666951540] |
| 02806697 | FTT[0.20000000000000000],TRX[0.77319555712000000],USD[1.86600939755524000] |
| 02806699 | SOL[5.52989400000000000],USD[0.00010275501393575],USDT[192.00864099957545888] |
| 02806703 | BTC[0.00009486000000000],USD[3.64735329000000000] |
| 02806708 | FTT[0.00000000221800000] |
| 02806716 | ETH[0.00000000308333995],USD[-0.00000000009754580],USDT[0.00000000544945550] |
| 02806717 | USD[0.00000540365995],USDT[0.00039663598307840] |
| 02806723 | USD[0.00000000224000000] |
| 02806724 | TRX[0.13359000000000000],USDT[0.00014143675500000] |
| 02806725 | BEAR[25.55000000000000000],BTC[0.00421611800000000],HEDGE[0.00088283000000000],PAXG[0.05303627400000000],TRX[0.00001000000000000],USD[0.00000000643326010],USDT[1.07858489275000000] |
| 02806731 | DFL[8.78600000000000000],GENE[0.09194000000000000] |
| 02806739 | FTT[0.00000000028660000] |
| 02806740 | ETHW[0.34841600000000000],USD[2074.81952072598739982] |
| 02806742 | USD[0.03879162584000000] |
| 02806743 | USDT[0.24922465545000000],WRX[649.00000000000000000],XRP[0.95586700000000000] |
| 02806747 | AUD[0.00000000128968876],BAO[1.00000000000000000],DENT[1.00000000000000000],EDEN[209.60499814000000000],GENE[3.87791592000000000],MBS[37.09610671000000000],UBXT[1.00000000000000000],USD[0.00077626820521570] |
| 02806748 | FTT[29.36000000000000000] |
| 02806750 | ATLAS[2300.00000000000000000],TRX[0.96899300000000000],USD[0.26071054275000000] |
| 02806751 | CRO[3.41566302000000000],GTI[0.09998100000000000],USD[0.02989141267131330] |
| 02806754 | AKRO[2.00000000000000000],BIT[0.01984538000000000],SHIB[903677.09382097000000000],SOL[0.00000183500000000],UBXT[1.00000000000000000],USD[1.68145876671081860],USDT[0.00000005901803720] |
| 02806757 | USD[2.41671207350000000] |
| 02806758 | BNB[0.00217722111154600],BTC[20.26286629093619000],NFT[438030071678445542][1],SOL[5.00713535436201970],USD[6.03980256021080800] |
| 02806760 | BTC[0.00000050000000000],STARS[0.00000001000000000],USD[0.00000000211080210],USDT[0.00000001203038] |
| 02806761 | BTC[0.05998860000000000],ETH[0.92482425000000000],ETHW[0.92482425000000000],USD[11.75000000000000000] |
| 02806766 | FTT[0.00000006208000000] |
| 02806774 | POLIS[0.01852855434417236],TRX[0.00001000000000000],USD[0.00000015652706],USDT[0.00000000220495170] |
| 02806777 | BTC[0.02630257000000000],CRO[580.00000000000000000],ETH[0.24800000000000000],ETHW[0.24800000000000000],FTT[1.20000000000000000],LUNA2[0.13827099370000000],LUNA2_LOCKED[0.32263231870000000],LUNC[30108.80000000000000000],MANA[8.00000000000000000],MATIC[80.00000000000000000],SOL[5.86000000000000000],USD[0.73081566341968470] |
| 02806780 | ATLAS[3069.41670000000000000],USD[0.41494000000000000] |
| 02806785 | ATOM[7.65377081000000000],AVAX[1.02594725000000000],BNB[0.00503755623460000],BTC[0.00006239147134000],CHZ[453.54814529000000000],DOT[4.07282529300000000],ETH[0.15610802373571000],ETHW[0.03572449373571000],FTT[30.30719402000000000],GMT[74.98640605000000000],GST[654.57153456000000000],LUNA2[0.05739255185000000] |
| 02806787 | BTC[0.00000393811200000],CEL[0.26257186629814340],USDT[0.00000848505848990] |
| 02806790 | USD[0.00000000381845980] |
| 02806791 | BTC[0.00000000933979316],USD[0.00000000810751120],USDT[0.00000001605282451] |
| 02806795 | TRX[0.24350100000000000],USDT[2.17881644040000000] |
| 02806809 | BTC[0.00000013000000000],CRO[0.00002251000000000],USD[0.00656628646800076],USDT[0.01620876493889872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02806812 | USD[25.0000000000000000] |
| 02806815 | FTT[0.0000000052280000] |
| 02806816 | BAO[2.0000000000000000],BTC[0.4117677300000000],ETHW[26.7161153000000000],FTT[39.3865348300000000],TOMO[1.0000000000000000],USD[106.8565492710000000],USDT[0.1528400666442317] |
| 02806825 | LUNA2[0.0005379667220000],LUNA2_LOCKED[0.0012552556850000],LUNC[0.0017330000000000],USD[0.0000000082500000],USDT[0.0000000030000000] |
| 02806828 | USD[0.0000000091400000] |
| 02806830 | BOBA[0.0065888000000000],USD[0.0456562813500000] |
| 02806831 | ANC[0.2456000000000000],FTT[0.0866499228020169],GMT[0.0750000000000000],LUNA2[0.0031337679520000],LUNA2_LOCKED[0.0073121252210000],LUNC[0.0000000082000000],MPLX[0.7012000000000000],SHIB[94980.0000000000000000],SRM[0.1133604500000000],SRM_LOCKED[5.6129764900000000],TRX[68.1879830074400000],USD[0.0714051258071147],USDT[22870.5446143675845333],XRP[0.0000000059326972] |
| 02806834 | TRX[0.0000600000000000],USD[0.0000000075000000] |
| 02806844 | ARKK[32.1681500000000000],BNB[0.2158651253489500],BTC[0.1911341047012400],CRO[237.6397786700000000],DOGE[359.2376781315503000],ETH[2.4194668424444400],ETHW[2.4185306324444400],FB[0.0905000000000000],LINK[0.4155668215233000],MATIC[10.5879172994495800],NVDA[15.9969600000000000],SOL[0.4804705227465500],SQ[26.0122302639646400],TRX[283.9845900880651200],TSLA[3.0288600000000000],UNI[0.6282506155969200],USD[1737.8235867184326533],USDT[3422.4740692487880076],XRP[118.6034473252895400],ZM[19.0056137957012900] |
| 02806845 | FTT[0.0000000036140000] |
| 02806847 | BNB[0.0000000034362912],ETH[0.0000000100000000],SOL[0.0000000221669200],TRX[0.0008430015287795],USDT[0.0000002058418996] |
| 02806850 | BNB[0.0000000006000000],TRX[0.0074050000000000],USD[0.0000249658763380],USDT[0.0000000077214868] |
| 02806851 | TRX[0.0000010000000000],USD[0.0000000144997620],USDT[0.0000000016540706] |
| 02806857 | NFT (44129095511322609)[1],NFT (46196050138421011 0)[1],NFT (52452930241381221 9)[1],TRX[0.0000010000000000],USD[0.6839190090000000] |
| 02806859 | USD[0.0000000062200000] |
| 02806862 | USD[0.0000383403228364],USDT[0.0000338664618432] |
| 02806864 | FTT[25.0000000000000000],USD[2104.8775375664000000] |
| 02806865 | BEAR[2515962.0000000000000000],USD[0.0000000016196700],USDT[0.0769975698105235] |
| 02806870 | SOL[0.0078135000000000],USD[4.7470947080000000] |
| 02806873 | USD[16.9729569887121104] |
| 02806876 | USDT[4.8500000000000000] |
| 02806879 | USD[8.7153555310500000] |
| 02806886 | BNB[0.0000000100000000],MATIC[0.0000000100000000],TRX[0.0000660000000000],USD[0.0000000022446775] |
| 02806887 | ATLAS[3.0.2758131480834968],EUR[0.0000000005732300],TRX[1.0000000000000000],USD[0.0000000036550016] |
| 02806891 | AURY[0.9986000000000000],ETH[0.0169966000000000],ETHW[0.0169966000000000],TRX[0.0000010000000000],USD[1.6976650800000000],USDT[0.0000000091094424] |
| 02806897 | FTT[0.0000000082500000] |
| 02806901 | TRX[0.0000010000000000],USD[2.7605625200000000],USDT[0.0000000046552923] |
| 02806904 | USD[0.2599961613750000] |
| 02806905 | FTT[26.0000000000000000],USD[58.7903309207430000] |
| 02806907 | MATIC[0.0000000030077500],USD[0.0000000038462714] |
| 02806913 | ATLAS[9382.5367937200000000],ETH[0.0007786600000000],ETHW[0.0007786591107780],POLIS[272.4693845900000000],USD[0.0000000005967200],USDT[0.0000000130216795] |
| 02806914 | USD[0.0000000098120000] |
| 02806918 | ATLAS[2.3999159300000000],FTT[0.0068603900000000],USD[0.8677365700000000],USDT[8566.7239171700000000] |
| 02806920 | BOBA[0.0500216000000000] |
| 02806921 | ATLAS[0.0044463144361225],CRO[0.0014174843430056],DOGE[0.0000000076480000],KIN[13.5044508604368398],REEF[0.0184483922036760],SPELL[80.4032479220078635],STEP[0.0005424959784740],UBXT[0.0000000070309326],USD[0.0000196571629695] |
| 02806931 | USDT[1.5761943200000000] |
| 02806934 | USD[0.0000004400414020],USDT[0.0000000100687754] |
| 02806936 | FTT[0.0000000801400000] |
| 02806942 | TONCOIN[7.5000000000000000],USD[0.1620855312500000] |
| 02806947 | USD[0.0000000037000000] |
| 02806950 | AUD[0.0082850100259127],LUNA2[0.0000002198830063],LUNA2_LOCKED[0.0000000513060481],LUNC[0.0047880000000000],USD[0.0000000028429370] |
| 02806953 | AUD[0.0021392752738898],FRONT[1.0000000000000000],HXRQ[1.0000000000000000],SOL[0.0000000100000000] |
| 02806956 | BTC[0.1326984600000000],DOGE[8.0000000000000000],GBP[0.0001759722171332],SOL[3.9392120000000000],SPELL[2999.4000000000000000],USD[0.0000588320942078] |
| 02806958 | SOL[0.0000000060640000] |
| 02806960 | USD[0.0000000038874748] |
| 02806962 | AURY[116.0000000000000000],BIT[306.9494600000000000],DOT[0.0810000000000000],USD[0.8692151063375106],USDT[0.0000000050667050] |
| 02806963 | FTT[0.0000000075420000] |
| 02806968 | FB[1.2300000000000000],MEDIA[7.1986020000000000],MOB[81.9836000000000000],TRX[0.9768790000000000],USD[0.5783326035000000] |
| 02806971 | AKRO[8.0000000000000000],BAO[142713.9310979100000000],CHZ[142.4986331100000000],DENT[6.0000000000000000],ETHW[3.7354347000000000],FTM[84.0024611100000000],FTT[0.0000165800000000],GARI[125.1155397800000000],GOG[19.3476904200000000],JOE[103.3409819400000000],KIN[14.0000000000000000],MBS[103.7569791400000000],SOL[2.1639259500000000],SPELL[33483.2313399700000000],STARS[13.2500477300000000],TRX[4387.4818439800000000],UBXT[2.0000000000000000],USD[0.0000000036686434] |
| 02806974 | USD[0.0000004320000000] |
| 02806977 | ATLAS[8.9402750000000000],ETH[0.0009649830000000],ETHW[0.0009649830000000],FTT[4.3410720084163400],SOL[0.0000000060000000],USD[1.1149650421913223],USDT[0.0000000075268410],VGX[0.6369803000000000] |
| 02806982 | EUR[0.0000000054082897],GMT[0.0000000037275800],USD[0.0000451498306627],USDT[0.0000000047673651],XRP[0.0000000044538529] |
| 02806988 | BNB[0.0000000003356000],TRX[0.0000000082057000] |
| 02806994 | DAI[910.5000000000000000],ETH[1.5946830000000000],ETHW[0.7298540000000000],USD[1269.2687081400000000] |
| 02806996 | TRX[1.0000000000000000],USDT[0.0000000255440366] |
| 02806998 | FTT[0.0000000073360000] |
| 02807000 | ETH[1.9994300000000000],ETHW[1.9994300000000000],SGD[0.0001856400000000],TRX[0.0005160000000000],USD[2071.4067843607917064],USDT[0.0008784960176574] |
| 02807004 | USD[0.9185366865000000] |
| 02807008 | BTC[0.0000000049457500],LTC[15.0025361900000000],USD[5.6733645155909390000000000] |
| 02807013 | BNB[0.0000000079978334],CAD[0.0000000028505372],DOGE[0.0000000056761255],EUR[0.0000000089376006],GBP[0.0000026599555456],SAND[0.0000000096062310],SOL[0.0000000065432185],USD[0.0017803030853864],USDT[0.0000000134638368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02807016 | SLND[0.000922000000000000],USD[0.000000091047312],USDT[0.000000069348500] |
| 02807018 | CLV[0.059207000000000000],FTT[0.000000003292056],IMX[0.079815000000000000],USD[0.000000107332653],USDT[0.000000066939193] |
| 02807020 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.000000007425504],DENT[1.000000000000000000],KIN[5.000000000000000000],MBS[43.441911550000000000],STARS[0.000000034514843],TRX[3.000000000000000000],USD[0.000000037861078] |
| 02807025 | MBS[629.000000000000000000],USD[10.590831350000000000] |
| 02807028 | USDT[0.000003135317050] |
| 02807029 | SRM[0.000000069280000] |
| 02807033 | IMX[416.700000000000000000] |
| 02807034 | ALGOBULL[860000.000000000000000000],ETCBULL[0.030000000000000000],SUSHIBULL[188000.000000000000000000],TOMOBULL[300.000000000000000000],USD[0.000000125275167],USDT[0.000000090894911],XRPBULL[40.000000000000000000] |
| 02807036 | BULL[0.008370000000000000],ETH[0.202000000000000000],ETHW[0.202000000000000000],FTT[25.094229700000000000],LINKBULL[175.000000000000000000],SOL[0.009661260000000000],TRX[0.001554000000000000],USD[-1.666729388610989],USDT[299.337450220904868] |
| 02807037 | GENE[35.793400000000000000],USD[0.004488402130098T],USDT[0.000000058581672] |
| 02807044 | CRO[0.117387100000000000],KIN[2.000000000000000000],SHIB[2085.240947570000000000],USD[0.029427367318796 1],XRP[0.062378490000000000] |
| 02807046 | FTT[0.001069323711494 9],NFT[31065582052926328 8][1],NFT[42536313739474 3232][1],NFT[52831388803088067 3][1],SRM[0.084428530000000000],TRX[0.000000008693624 4],USD[0.000000123470850],USDT[0.000000060318464] |
| 02807054 | AKRO[8.000000000000000000],AUDIO[1.000000000000000000],BAO[12.000000000000000000],CAD[0.000000050000000000],DENT[6.000000000000000000],ETH[0.395252978678566 9],ETHW[0.395256588678566 9],GRT[1.000000000000000000],KIN[14.000000000000000000],NFT[47613689684480160][1],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[8.000000000000000000],USD[0.000000088836136],USDT[6822.158460965273480 0] |
| 02807060 | ATLAS[192.756052250000000000],USD[0.000000026871856] |
| 02807062 | USD[4.065468610000000000] |
| 02807066 | USD[0.000000091600000] |
| 02807067 | FTT[0.800000000000000000],NFT[42021201198785599 7][1],NFT[52338547582616819 2][1],USD[1.377876080000000000] |
| 02807071 | GENE[43.200000000000000000],USD[1.634304270000000000] |
| 02807072 | SRM[0.000000083200000] |
| 02807073 | BTC[0.000003520000000000],USD[0.124843200000000000] |
| 02807076 | BNB[0.000000014261600],CRO[131.186264625702280 0],DFL[640.230245367894690 0],USDT[0.000000085000000],XRP[0.713046000000000000] |
| 02807081 | FTT[9.411846740000000000],USD[500.551471555488359 2] |
| 02807088 | AURY[0.000000013440328],FTM[0.000000084928742],GENE[0.000000000292700 0],TRX[0.000000008000000],USD[0.000000104651852],USDT[0.000000092390412] |
| 02807089 | ATLAS[80.257198511165536 00],BAO[4.000000000000000000],CRO[63.512042298110820 0],KIN[1.000000000000000000],SAND[1.578106940000000000],SPELL[400.711294447486010 0],TLM[42.282424426477600 0] |
| 02807093 | BTC[0.000000020000000],USD[0.579480500000000000],USDT[0.000000013354829 1] |
| 02807094 | BULL[0.000000807200000 0],CRV[0.000000024004435],ETH[0.000000065884872],ETHBULL[0.000000043535800],FTT[0.008241463739864 0],GRT[0.000000001735400],LINK[0.000000060000000],LINKBULL[0.000000008234145],MKR[0.000000030891452],USD[0.000016202234517 99],USDT[0.108133124700000 00] |
| 02807095 | TRX[0.000000200000000],USDT[0.000000004549154 0] |
| 02807103 | BNB[0.000000021352400],BTC[0.052726580000000000],ETHW[0.460474090000000000],FTT[25.173344600000000000],NFT[33883510023495582 8][1],NFT[39648731200783044 7][1],NFT[48498745709857659 7][1],SOL[15.411787480000000000],TRX[0.000074000000000000],USD[0.029918261548750 0],USDT[1262.866733286067070 0] |
| 02807104 | BAO[6.057892180000000000],ETH[0.026581756828743 0],ETHBULL[0.026253196828743 0],FTT[3.206519100000000000],GALA[15.153983859758297 4],KIN[2.011191341581173 8],MATIC[0.004368052206980],SAND[1.736453280090567 0],SOL[0.000000033809136],USD[4.362535331187810 8],USDT[0.001911737125661 6] |
| 02807112 | ETH[0.000011500000000000],ETHW[0.000011494918315],HT[0.000000067138028],MATIC[0.000000075000000],NEO[0.115293955421770 7],USD[0.000007560024806],USDT[50.283274556895371 7],ZRX[0.002562753918680 0] |
| 02807114 | BTC[0.000000096319411],FTT[0.064237499712554 7],LUNA2[0.000000030000000],LUNA2_LOCKED[4.191045000000000000],USD[0.053322162320000],USDT[0.000000059509483],USTC[0.208910000000000 00],WBTC[0.000000050000000] |
| 02807117 | SOL[0.002000000000000000] |
| 02807118 | SRM[0.000000036000000] |
| 02807125 | USD[0.100000000000000000] |
| 02807127 | USD[1.598820000000000000] |
| 02807130 | USDT[0.000000081018008] |
| 02807143 | FTM[127.135962895230000 00] |
| 02807144 | LUNA2[0.000000151727580],LUNA2_LOCKED[0.000000354031020],LUNC[0.003303900000000000],RAY[373.716306320000000000],USD[0.120000063826782],USDT[0.000000098450969] |
| 02807146 | USD[25.000000000000000000] |
| 02807150 | GST[0.050000000000000000],LUNA2[0.065135168150000000],LUNA2_LOCKED[0.151982059000000000],LUNC[14183.320000000000000000],TRX[0.000001000000000000],USDT[0.000000029824840] |
| 02807151 | SRM[0.000000013600000] |
| 02807156 | BNB[0.000123390000000000],USDT[0.056268827250000 0] |
| 02807159 | USD[15.164267380000000000] |
| 02807160 | ETH[0.000000006227300],NFT[43838171055437498 4][1],NFT[46924635389085478 1][1],NFT[54468217789157270 7][1],USD[0.002438863370281 0] |
| 02807165 | DENT[1.000000000000000000],MTA[1306.781107070000000000],USD[0.024576600035449 0] |
| 02807166 | BNB[0.000000037182300],SOL[0.000000084388102],TRX[0.629200000000000000],USD[-0.025332722484550 5],USDT[0.000000367220032 0] |
| 02807167 | BTC[0.000000025644240],BULL[0.000000039000000],USD[0.015854250031704 4] |
| 02807170 | BTC[0.033595044000000000],EUR[0.002243492026696],LUNA2[0.046547344270000 0],LUNA2_LOCKED[0.108610470000000000],LUNC[0.169943000000000000],TRX[0.000777000000000000],USD[254.017348861055839 2],USDT[0.148900278551913] |
| 02807171 | ATLAS[411.116423320000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],MANA[7.321953160000000000],USD[0.039969560000000000],USDT[0.002744708740678 2] |
| 02807174 | USD[0.038569867109800],USDT[0.000000034728567] |
| 02807177 | SRM[0.120367840000000000],USD[0.024003855585875] |
| 02807181 | BTC[0.000000040000000],FTT[28.686489630000000000],USD[3.711844940000000000],USDT[5.257955029028397 6] |
| 02807186 | SRM[0.000000041920000] |
| 02807191 | USD[0.000000011600000] |
| 02807193 | BOBA[62.569076500000000000] |
| 02807196 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000014107894851] |
| 02807202 | BTC[0.121870000000000000],ETH[0.452800000000000000],ETHW[0.452800000000000000] |
| 02807205 | BTC[0.000000020000000],ETH[0.000812800000000000],ETHW[0.000812800000000000],SHIB[99981.000000000000000000],USD[0.441866421000000000] |
| 02807210 | USDT[0.000002021043010] |
| 02807215 | BNB[0.000000058153390],TRX[0.100001000000000000],USDT[0.000003082795157T] |
| 02807219 | USD[0.000000049600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02807225 | LTC[0.000000007000000000],USD[0.3863727031000000],USDT[4.982000000000000] |
| 02807234 | BNB[0.000000083066980],BTC[0.000000002000000],ETH[0.000000056355728],TRX[0.0007770000000000],USD[179.4907300546146264],USDT[0.0000023827534644] |
| 02807235 | MBS[0.9836000000000000],USD[0.0044616625000000] |
| 02807240 | USDT[2.0146260687500000] |
| 02807250 | BTC[0.0028606600000000],SOL[6.2468106200000000],USDT[0.4102370710000000] |
| 02807251 | BAO[1.0000000000000000],EUR[0.0000000949169011],GALA[0.0070753700000000],KIN[225.8436911146526588],XRP[84.3226398600000000] |
| 02807252 | USD[30.0000000000000000] |
| 02807256 | BF_POINT[400.0000000000000000],USD[5.2194933915468478] |
| 02807262 | SUSHIBULL[554631.1702717600000000],USD[0.0036500000146972],XRPBULL[2635.9317030000000000] |
| 02807266 | MAPS[0.9852000000000000],USDT[0.1907000014492696] |
| 02807268 | USD[19.0313369100000000] |
| 02807271 | NFT[31234519480603783 4][1],NFT[390865983511955493][1],NFT[44803119158883663 6][1],NFT[52682029367011884 5][1],NFT[53345089579135004 3][1],USD[5.0000000000000000] |
| 02807272 | BNB[0.0000000877951700],USDT[0.0000000066720700] |
| 02807275 | BAO[1.0000000000000000],ETH[0.0000000077968895],KIN[1.0000000000000000],USD[0.0000040143357700] |
| 02807278 | FTT[0.5000000000000000],NFT[29860170890502526 1][1],NFT[46735299440417552 4][1],TRX[0.4956140000000000],USDT[0.0850085421750000] |
| 02807279 | USD[4.5514417925000000] |
| 02807284 | TRX[0.0002800000000000],USD[0.0000000053215452],USDT[0.0000000013096416] |
| 02807287 | AVAX[0.0088000092716191],BNB[0.0000000300000000],BTC[0.0000000611235000],ETH[0.0005994500000000],ETHW[0.0005994472524120],SOL[0.0077307200000000],SXP[0.0861000000000000],USD[0.0000000450000000],USDT[0.3487598704500000] |
| 02807292 | USD[25.0000000000000000] |
| 02807293 | DOGE[0.0000000077224690],ETH[0.0000000001923056],TRX[0.0000000094009680],USDT[0.0092981362602000] |
| 02807297 | USD[341.8383540300000000] |
| 02807300 | USD[7.5624861700000000] |
| 02807302 | ETH[0.0000000007390000],SOL[0.0000000036976354],TRX[0.0000388200000000],USDT[0.0082639155884513] |
| 02807305 | USD[0.4241274392000000],USDT[0.0001629250000000] |
| 02807319 | AUD[0.0091328520727560],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],GENE[0.0003390500000000],KIN[1.0000000000000000],SOL[0.0000000080542464],TRX[2.0000000000000000] |
| 02807321 | GENE[0.0998000000000000],USD[0.4947218705945000],USDT[0.0000000057545920] |
| 02807322 | FIDA[28.9942000000000000],MAPS[0.9876000000000000],TRX[0.0000010000000000],USDT[120.1578800000000000] |
| 02807328 | BTC[0.0000000085000000],FTT[25.1076299893903930],GBTC[0.0000000050000000],SRM[0.1452866400000000],SRM_LOCKED[8.5491023000000000],USD[1.3262160874450000],USDT[0.4553134780750000] |
| 02807329 | MBS[188.3236321800000000],USD[0.0000000054405322] |
| 02807336 | TRX[0.0000070000000000],USD[0.0000000049950374],USDT[0.0000000002626115] |
| 02807344 | ATLAS[1129.7853000000000000],DFL[459.9544000000000000],GALA[59.9886000000000000],TRX[0.9523820000000000],USD[0.0000000166187141],USDT[0.0000000016317202] |
| 02807352 | KIN[1.0000000000000000],MATIC[0.0010045700000000],USD[0.0000000006430681] |
| 02807358 | ATLAS[49130.1722000000000000],ETHBULL[0.2864449800000000],GRTBULL[16654.6684000000000000],LINKBULL[7623.1271000000000000],LTCBULL[47392.5560000000000000],MATICBULL[2436.5126000000000000],SUSHIBULL[43954125.2000000000000000],TRX[0.0000010000000000],USD[1.1369783420000000],USDT[0.0000000030754 6497],VETBULL[1220.7561400000000000],XRPBULL[83171.5540000000000000] |
| 02807359 | BAO[1.0000000000000000],ETH[5.2078003000000000],TRX[1.0000000000000000],USD[0.0000061849698167] |
| 02807364 | MATIC[-0.0000000029169600],SOL[0.0000000046436780],TRX[0.0015540000000000],USD[0.0000000756101 28] |
| 02807371 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000074096443166],USDT[0.0002055509953222] |
| 02807374 | USD[0.0000000048765552] |
| 02807377 | JET[148.0000000000000000],USD[6.0811292137500000],USDT[0.0000000085183776] |
| 02807378 | BAO[1.0000000000000000],BOBA[106.4949574696277970],ETH[0.1000000000197700],ETHW[0.2000000000197700],FTT[53.3891398100000000],KIN[1.0000000000000000],USD[0.0000000201498529] |
| 02807384 | LINA[179.9700000000000000],LINK[26.5946800000000000],SAND[0.9812000000000000],SOL[30.6111740000000000],STARS[33.6080093600000000],USD[0.0000001733393939],USDT[0.1171670380816600] |
| 02807386 | USD[0.0000000414000000] |
| 02807387 | TRX[0.0000010000000000] |
| 02807390 | JOE[0.0000000617921510],NFT[35210943125533760 8][1],NFT[50141338397676796 7][1],NFT[54324677905458086 2][1],USD[1.7061431020963610],USDT[0.0000000091336904] |
| 02807391 | ATLAS[682.6314871500000000],AXS[0.8317509800000000],BAO[1.0000000000000000],KIN[1262.4582107000000000],USD[0.0004922770379039] |
| 02807398 | NFT[38302389867787999 7][1],NFT[39599531504188993 2][1],NFT[45410150528451807 9][1],NFT[53019439444166445 9][1],NFT[56651145722210936 2][1],SOL[1.8712369200000000] |
| 02807421 | USD[0.3933768929800000] |
| 02807426 | CRO[330.0000000000000000],LUNA2[0.0856711349200000],LUNA2_LOCKED[0.1998993148000000],LUNC[18655.0700000000000000],USD[0.0001320738 4125],XRP[0.3403390000000000] |
| 02807430 | TRX[0.0000030000000000],USDT[0.3966520000000000] |
| 02807449 | SHIB[99962.0000000000000000] |
| 02807452 | BCHBULL[50920491.5713000000000000],EOSBULL[38828621.1600000000000000],LTCBULL[1578584.3234000000000000],TRX[0.4953370000000000],TRXBULL[31842.6098500000000000],USD[0.1951440667000000],USDT[0.0000001234 78794],XRPBULL[8833228.9690000000000000] |
| 02807459 | USDT[0.0000000018668106] |
| 02807469 | LTC[0.0000000027587368],TRX[0.0000150080240000],USD[0.0009988041925112],USDT[3.9328811817621727] |
| 02807474 | FTT[2.0091338400000000],USD[0.0000000137075930] |
| 02807479 | TRX[0.0000020000000000] |
| 02807480 | BAO[1.0000000000000000],FTT[4.3948425600000000],USD[0.0118269227022020],XRP[0.0006301800000000] |
| 02807484 | BNB[4.4931032900677400],BTC[0.0000000100000000],ETH[1.8169688131597600],LUNA2[0.0118580681400000],LUNA2_LOCKED[0.0276688256700000],LUNC[2582.1193041000000000],TRX[0.0008125978274600],USD[4.1792065529681779],USDT[0.7877860062270280] |
| 02807486 | USD[53.9710635800000000] |
| 02807488 | USD[0.0000000015800000] |
| 02807497 | BNB[0.0024334300000000],DOGE[2008.3829881200000000],ETH[0.2329373680000000],ETHW[0.2329373680000000],FTT[0.0326897403191000],SHIB[7576136.2900000000000000],USD[998.7450825700000000] |
| 02807501 | USDT[1.0722810000000000] |
| 02807512 | USD[0.0000000462000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02807513 | BTC[0.377184390000000000],ETH[8.524077220000000000],ETHW[8.521340010000000000],FTT[38.095671200000000000],NFT (289608350523093937)[1],NFT (429985235142138654)[1],NFT (431282924306761606)[1],NFT (466276353002934940)[1],NFT (483458048283595974)[1],NFT (517118030037312435)[1],NFT (538579527635252454)[1],NFT (574460626674458386)[1],SOL[11.671589060000000000] |
| 02807516 | LRC[5.000000000000000000],USD[1.939966174000000000],XRP[0.125392000000000000] |
| 02807520 | DOGE[0.210000000000000000],ENJ[0.123400000000000000],LUNA2_LOCKED[39.757073790000000000],TRX[0.000045000000000000],USD[0.370646743801730000],USDT[0.009162000000000000] |
| 02807522 | SOL[22.000000000000000000],TRX[0.001554000000000000],USDT[0.089859480000000000] |
| 02807525 | DOGE[0.403000000000000000],LUNA2[13.806045470000000000],LUNA2_LOCKED[32.214106090000000000],LUNC[3006295.467834000000000000],USDT[0.000744624047300] |
| 02807535 | BNB[0.000000020000000000],USD[-0.030352513841385],USDT[0.003500982056291] |
| 02807537 | ETH[0.357903590815340000],ETHW[0.355975854204140000],USD[1.046099290000000000],XRP[146.976669885780000000] |
| 02807544 | TRX[0.001379000000000000],USD[0.000000164953130],USDT[5.000000000000000000] |
| 02807545 | BAT[2.499143035400000000],BNB[0.000000002884363600],ENJ[0.000000004329481800],ETH[0.000000007000000000],EUR[0.000000082209056],GALA[0.000000000827238800],LTC[0.000000005747309200],RSR[0.000000092217288],SAND[0.000000029000500000],USD[0.000000032071012800],USDT[0.000001414882443100],XRP[1382.102655801224947200] |
| 02807550 | SAND[0.000000008464976600],USD[1.169403645000000000] |
| 02807552 | USD[30.000000000000000000] |
| 02807553 | NFT (309275896220928994)[1],NFT (406267033098285871)[1],USD[0.004105861171116000],USDT[0.000000003914177500] |
| 02807557 | BTC[0.000000001918750000],LUNA2[0.006400990044300000],LUNA2_LOCKED[0.014935644370000000],LUNC[1393.829145430000000000],SGD[0.000000017661903500],USD[3243.608521566554746100],USDT[0.000000011205370700] |
| 02807563 | BOBA[0.095831500000000000],USD[0.659438410000000000] |
| 02807564 | AGLD[0.000000006528441600],BTC[0.000000000939167700],DOGEBULL[3318.000000000000000000],ETH[0.000000016155097000],FTT[5.500000000000000000],GODS[0.000000001721679000],SOL[0.000000010000000000],USD[0.207212652729343300],USDT[0.000000004273994200],XRPBULL[2130000.000000000000000000] |
| 02807570 | SOL[0.000000000502500000],TRX[0.000777000000000000],USD[0.000008080842053] |
| 02807576 | TRX[0.000000002624368000] |
| 02807579 | FTT[72.890937000000000000],USD[100.099186745420000000],USDT[0.001679233891311340] |
| 02807581 | AKRO[1.000000000000000000],ATLAS[0.007101670000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.013723091796491000],USDT[0.000000003421304000] |
| 02807585 | ATLAS[2779.444000000000000000],SOL[0.007157860000000000],TRX[0.129032000000000000],USD[0.015552156000000000],USDT[0.158616510000000000] |
| 02807588 | USD[0.000000014790498000],USDT[0.000000002641325500] |
| 02807592 | BTC[0.354555000000000000],ETH[3.527907000000000000],ETHW[0.527907000000000000],LUNA2[19.053457363430331310],LUNA2_LOCKED[44.458067174670730500],LUNC[1414893.455102000000000000],SOL[23.387106000000000000],USD[4963.346224832287170000] |
| 02807593 | USD[0.000000009380000000] |
| 02807594 | ATLAS[0.000000068934574000],BTC[0.000000095208486000],ETH[0.000000010603456000],FTM[0.000000041328000000],LRC[0.000000078942050000],LUNC[0.000000008000000000],MATICBULL[0.000000014300000000],SLND[0.000000001762393000],SOL[0.000000092900236000],USD[0.000000089837025000],USDT[0.0000010298631004000] |
| 02807602 | ATLAS[50434.912993830510720000],USD[0.004789213662812000] |
| 02807603 | BOBA[0.064110000000000000],USD[0.054385416862500000] |
| 02807606 | ATLAS[0.000000028854400000] |
| 02807608 | KIN[240000.000000000000000000],USD[0.178572800000000000] |
| 02807610 | BTC[0.013334000000000000],USD[0.000947764866639000] |
| 02807619 | SOL[0.000000009474800000] |
| 02807622 | BOBA[0.056728000000000000],USD[0.589026240000000000] |
| 02807624 | AVAX[6.200046390000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1671.435075930000000000],DOT[24.272826940000000000],LUNA2[1.498184666000000000],LUNC[326393.788722330000000000],SHIB[8411804.709482650000000000],UBXT[2.000000000000000000],USD[0.000000527623210],USDT[0.000000010360162200] |
| 02807625 | CRO[710.000000000000000000],USD[1.766728520000000000],USDT[0.000000019351830] |
| 02807628 | USD[1.027547974000000000] |
| 02807632 | USD[0.000000007347192200] |
| 02807639 | USD[0.000000087251296],USDT[9.980012820000000000] |
| 02807640 | ATLAS[1770.535013080000000000],BAO[1.000000000000000000],USDT[0.000000007989408] |
| 02807643 | BTC[0.000000000000000000],ETH[0.002670420234000000],RAY[1.996266070000000000],SOL[0.076180590000000000],USD[0.649623276698476700],USDT[0.000000060352836],XRP[7.860146235685998000] |
| 02807646 | USD[0.000000078685120],USDT[0.000000004147213] |
| 02807656 | CEL[1234.797985040921720000],ETH[0.000000020645072100],ETHW[0.000000205118546600],FTT[25.095000000000000000],SOL[-1.071284863409362],SRM[0.992600000000000000],USD[108.842365964896751000000000],USDC[186524.011894570000000000],USDT[-4.228215041012387800] |
| 02807657 | DOT[99.700050000000000000],FTT[24.695180600000000000],NEAR[34.893369000000000000],USDT[1.215000000000000000] |
| 02807659 | BTC[0.058826120000000000],CRO[106.283153670000000000],ETH[0.417793300000000000],ETHW[0.259802270000000000],FTM[0.004457770000000000],MATIC[31.884946560000000000],SOL[1.039262070000000000],USD[0.186690050000000000],USDT[272.987611790000000000] |
| 02807660 | USD[25.000000000000000000] |
| 02807661 | ETH[0.000000006800000000],STARS[0.004301100000000000],USD[0.002042719666158000] |
| 02807662 | USD[0.000012057717904200] |
| 02807664 | USDT[0.891514690000000000] |
| 02807673 | USDT[0.000000000625000000] |
| 02807688 | AAPL[-0.000433563203291200],AMD[-0.000006757542822900],BABA[-0.001251936861459700],BTC[0.000000005974336200],ETH[0.745442620000000000],ETHW[0.651961620000000000],NIO[0.004969066012500000],NVDA[-0.000002700850287000],TONCOIN[10.000000000000000000],TRX[61.666785000000000000],TSLA[-0.000045741077964000],TSLAPRE[-0.000000001774160800],USDB.447950985248034800000000000000],USDT[21.299832788000000000],XRP[10.000000000000000000] |
| 02807691 | BTC[0.005118770000000000],EUR[0.000666068222313],USD[0.000000010461481900],USDT[0.000000007483474100] |
| 02807699 | AKRO[3.000000000000000000],ATLAS[0.005555960000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],GBP[0.000000010460703390],KIN[8.000000000000000000],MANA[0.001067000000000000],UBXT[1.000000000000000000],USD[0.001494534650189] |
| 02807699 | BTC[0.014497245000000000],ETH[0.308941290000000000],SOL[1.459722600000000000],USD[2232.542672148729512500000000000] |
| 02807702 | IMX[0.000000024062600],TRX[0.000000056991323] |
| 02807704 | MATIC[0.005048260000000000],TRX[0.000010000000000000],USD[0.000000159496017],USDT[179.319759841790309600] |
| 02807706 | ETH[3.128180000000000000],ETHW[0.128180000000000000],LINK[206.384239130000000000],USD[0.000006318853800],XRP[9540.760000000000000000] |
| 02807710 | BNB[0.000000010193458800],BULL[0.000000009130000000],GBP[0.000000043394605],TRYB[0.093429993919297400],USD[-0.001932080931326800],USDT[0.000000005074024] |
| 02807721 | BTC[0.286218664000000000],DOGE[0.838800000000000000],ETH[4.050484400000000000],ETHW[4.050484400000000000],GALA[9798.040000000000000000],LUNA2[0.000000637054691],LUNA2_LOCKED[0.000001486460944],LUNC[0.013872000000000000],MANA[0.277600000000000000],SAND[0.611000000000000000],SHIB[133244720.000000000000000000],SOL[25.794840000000000000],USD[0.003884715352450] |
| 02807723 | BTC[0.000953492818339],ETH[0.029000000000000000],ETHW[0.029000000000000000],SOL[0.005944620000000000],USD[0.019666382619444415],USDT[1.238489546125000000] |
| 02807725 | ETH[0.004044440000000000],ETHW[0.004044440000000000],MNGO[9300.000000000000000000],USD[1.333307881525245] |
| 02807729 | TRX[0.000010000000000000],USDT[1.797013442412500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02807730 | TRX[0.000777000000000],USD[0.0038579054933772],USDT[0.000000103351413] |
| 02807737 | BNB[0.000000078271023],SOL[0.000000000627114264],USD[0.000009141260855] |
| 02807738 | USD[1.6976348949000000] |
| 02807741 | SLND[202.9369797400000000],UNI[14.8740000000000000],USD[3.2306729571866982] |
| 02807742 | BOBA[0.0937108213464000],USD[0.1170522087500000] |
| 02807747 | ACB[0.0000000885000000],ALGO[0.0000000087446625],ASD[0.0000000093278497],ATOM[0.0000000056667280],AVAX[0.0000000055235320],AXS[0.0000000094117628],BAO[0.0000000063684852],BCH[0.0000007894312],BIT[0.0000000082490808],BLT[0.0000000029314812],BNB[0.0000000047679927],BTC[0.0000000606988935],CRO[0[0.0000000036103208],CUSDT[0.0000000031277574],ENJ[0.0000000066848256],ENS[0.0000000073563393],ETH[0.0000000094582486],FTM[0.0000000099651440],FTT[0.0000000085996876],GMT[0.0000000025157[9],GRT[0.0000000529486],GST[0.0000000043750000],KIN[0.0000000117556765],KSHIB[0.0000000004000000],LINA[0.0000000074187832],LUNA2[0.00000419545011350],LUNA2_LOCKED[0.0000097893836490],LINC[0.9135680973677040],MANA[0.0000000059050000],MATIC[0.0000000027807812],MNGO[0.0000000674905[18],NEAR[0.0000000061109995],NOK[0.0000000054680000],PAXG[0.0000000054635500],PERP[0.000000010049032],RUNE[0.0000000060318670],SHIB[0.0000001363032],SOL[0.0000000062045700],TRX[0.000000001012719],TSLA[0.0000000200000000],TSLAPRE[-0.0000000000000000],UBXT[0.0000000007943551],UMEE[0.0000000042947559],USDC[0.0000000151810131],USDT[0.00000005811169940],USTC[0.0000000038536000],XAUT[0.0000000088180125],XRP[0.0000548558652259] |
| 02807749 | ENS[0.0041140000000000],USD[0.0206495690000000],USDT[0.0073758790000000] |
| 02807750 | BTC[0.0000178757250002],USD[0.0000001620227006] |
| 02807753 | SHIB[22441.6517055600000000],USD[0.0000000000002464] |
| 02807756 | SLND[447.0294865500000000],USD[0.4946748971250000] |
| 02807757 | USD[0.5161907512890116],USDT[0.0000000760836864] |
| 02807760 | BTC[0.0150786200000000],DOGE[644.6714324500000000],EUR[0.0000000129002950],FTM[900.1829156921046958],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02807769 | USD[0.0259448701500000] |
| 02807773 | DOGE[0.0000000024807600],USD[0.0000000691100011],USDT[0.0000075906417874] |
| 02807774 | ATLAS[1699.6770000000000000],POLIS[23.8954590000000000],USD[0.3549827100000000],USDT[0.0000000101862632] |
| 02807775 | AUD[50.0000000000000000],USDT[82.4203920000000000] |
| 02807778 | ATLAS[9.2826000000000000],BNB[-0.0064168420628365],IMX[0.0771010000000000],POLIS[0.1000000000000000],USD[0.4276532485654632],USDT[7.0242663200000000] |
| 02807781 | TRX[51.0199300000000000],USD[-1.8403131513251594] |
| 02807786 | BOBA[0.0565673000000000],USD[0.6818361662500000],USDT[0.0000000015000000] |
| 02807791 | USD[-5.1047157050000000],USDT[10.0000000000000000] |
| 02807794 | DOGE[65.9874600000000000],USD[0.0358531856002624] |
| 02807795 | USD[0.0056417167000000],USDT[0.0000229193321189],XRP[0.3985880000000000] |
| 02807796 | USD[0.0000009906080000],C98[0.9920000000000000],DYDX[0.0976800000000000],PEOPLE[659.6800000000000000],USD[0.1440151650000000] |
| 02807797 | USD[0.0023747964643127],USDT[0.0000000034332486] |
| 02807798 | USD[1.3331620500000000],USDT[0.0000000007507695] |
| 02807809 | AAPL[0.0000000012980387],AAVE[0.0001845926809642],ACB[0.0000000509200076],AMC[0.0000000054552548],AMD[0.0099684979317618],AMZN[0.0000000001572247],ARKK[0.0000000058016760],BABA[0.0000000087672728],BIL[0.0000000089644701],BNTX[0.0049114655998553],BRZ[0.0000000087492123],BTC[0.0000871914462307],B-ULL[0.0000000030000000],CGC[0.0000000086958053],COIN[0.0074363038434088],CRON[0.0000000071994065],ETH[0.0000000058176856],ETHW[0.0000000086954043],FB[0.0000000046290684],FTT[-0.0000000073914939],GBP[0.0000000085531119],GBTC[0.0085445300032712],GOOGL[0.0043256461829140],GOOGLPRE[0.0000000047165222],HOOD[0.0066156364716241],HTI[0.0028374303969613],IMX[0.0838690000000000],MRNA[0.0029322880205984],MTLU[0.0046830033385061],NIO[0.0000005110569],NVDA[0.0000000076648901],PFE[0.0000000045064989],PYPL[0.0000000037773741],SOL[0.0000000087323435],SPY[0.0039603574640],SQ[0.0047920362738704],SXP[0.0000000027388900],TLRY[0.0000000064156952],TRYB[0.0000000038451133],TSLA[0.0003081943751681],TSLAPRE[-0.0000000021259157],TWTR[-0.0000000031013850],USDI[2.2641179620535399],USDT[0.0000000001420006],XRP[0.0000000927020001],ZM[0.0023517141076715] |
| 02807810 | LUNA2[0.0779849635400000],LUNA2_LOCKED[0.1896491490000000],NFT[33131318528691746][1],TRX[0.0002000000000000],USD[0.5692728107457476] |
| 02807812 | USD[0.0021523719600000],USDT[42.6400000000000000] |
| 02807813 | ETH[0.0000000100000000] |
| 02807815 | USD[1.0000000000000000] |
| 02807818 | LUNA2[14.0847943800000000],LUNA2_LOCKED[32.1385386500000000],SGD[0.0000000021615753],USD[0.0127614971130386],USDT[0.0000000091342705] |
| 02807825 | USDT[0.0000000053000000] |
| 02807826 | BOBA[0.0051290000000000],FTT[0.0333594000000000],NFT[545763620232031333][1],USD[0.0000024541983368],USDT[0.0000000101027002] |
| 02807827 | TRX[0.0000010000000000],USDT[1.8409329250000000] |
| 02807839 | STARS[0.7335603000000000],USD[-0.0599251188731114],USDT[0.0671907550000000] |
| 02807840 | BTC[0.0000000056043477],FTT[0.0055862400000000],USD[-1.9598959764256537],USDT[2.1449102025458785] |
| 02807841 | USDT[0.0003773662444614] |
| 02807844 | USD[0.3719468094101103],USDT[0.0014126400000000] |
| 02807847 | USD[0.0000045007500000],USDT[1.0698492337264786] |
| 02807853 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[475184117680739052][1],NFT[482261410596248221][1],NFT[539050056678838339][1],NFT[554065642974818767][1],NFT[565282424565588240][1],USD[0.0000000025303552],XRP[310.6094899200000000] |
| 02807862 | USDT[0.2993353861250000],XRP[0.4000000000000000] |
| 02807864 | BOBA[0.0510574800000000],USD[2.2215212150000000] |
| 02807865 | BOBA[0.1212118000000000],USD[0.1498920280932456],USDT[0.0000000082625074] |
| 02807869 | TRX[0.0000010000000000],USDT[0.0000000081182870] |
| 02807871 | APE[0.0884600000000000],BTC[0.0000000052408920],CRO[0.0000000064674148],ETH[0.0000000038230459],SHIB[15253.7200000000000000],SOL[0.0045289200000000],TRX[0.0007770000000000],USD[4.2601200832233402],USDT[0.0000000163582104] |
| 02807872 | USD[0.0000000360000000] |
| 02807873 | SOL[0.0099950000000000],USD[0.2441732800000000] |
| 02807875 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DAI[0.0000000000396770],DENT[1.0000000000000000],DOGE[0.0017225900000000],ETH[0.0000001700000000],FTT[0.8498297400000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000056276883] |
| 02807876 | FTT[0.6685514000000000],USD[0.0000000283444060] |
| 02807878 | BNB[0.0000000278034],CRO[19.5099536689406080],ETH[0.0000000078000000],GALA[129.9740000000000000],SHIB[386492.5226257700000000],USD[0.0000000296895669],USDT[0.0000000019084357] |
| 02807886 | USD[0.0000000022154496] |
| 02807887 | USD[0.0000000022154496] |
| 02807890 | USD[0.0019293860000000],USDT[0.0000000028016990] |
| 02807895 | USD[1.4595789731640000] |
| 02807896 | BNB[0.2597295220000000],CRO[759.9318090000000000],FTT[3.0548064700000000],SOL[5.0595704290000000],USD[12.2221510898814638] |
| 02807897 | BNB[0.0009874100000000],BTC[0.0000000030800000],USD[-0.0371516804073908],USDT[0.0000000081390354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02807898 | ATLAS[1500.000000000000000000],USD[0.8935284687500000] |
| 02807899 | TRX[0.0000010000000000],USD[0.0000000080826936],USDT[0.8668682263301256] |
| 02807900 | AURY[0.0000000100000000],TRX[0.0000010000000000],USD[1.6146589685074256],USDT[0.0000000069567538] |
| 02807902 | TRX[0.0000010000000000],USDT[0.0000000063200000] |
| 02807910 | ATLAS[600.000000000000000000],TRX[0.0000010000000000],USD[1.4138921132500000],USDT[0.0000000079796762] |
| 02807918 | BOBA[0.0096190000000000],USD[0.9458658705000000] |
| 02807921 | USD[0.0000000091250000] |
| 02807925 | BTC[0.0025735100000000],ETH[0.0000000100000000],ETHW[0.8183740170000000],EUR[0.4935044834622945],USD[0.0000000036358825],USDT[0.0000000040741106] |
| 02807928 | BOBA[0.0534650000000000],USD[0.7693383444000000] |
| 02807931 | BTC[0.0000164600000000],USDT[0.0002210917173598] |
| 02807933 | BAO[2.000000000000000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],KIN[2.000000000000000000],MATIC[0.0000000099300000],USD[0.0000000097902324] |
| 02807945 | AUD[0.0009171758726840],KIN[1.000000000000000000] |
| 02807946 | ATLAS[3799.278000000000000000],COPE[53.000000000000000000],CRO[199.962000000000000000],POLIS[35.1962380000000000],TRX[0.0000010000000000],USD[0.0077317175500000] |
| 02807947 | BTC[0.0000001798783394],ETH[0.0000000096884241],MANA[0.0000000015712621],SOL[0.0000000094935321],TRX[0.1545153381685301],USD[0.0000000132767229],USDT[0.0000000074674412] |
| 02807948 | BTC[0.0000424400000000],TRX[0.8842360000000000],USD[3.8539016877075880],USDT[0.0152520215000000],XPLA[214127.821598850000000] |
| 02807954 | ATLAS[7658.544600000000000000],BOBA[54.833095620000000000],TRX[0.4081660000000000],USD[27.938188374750000] |
| 02807958 | AKRO[8.000000000000000000],BAO[12.000000000000000000],BAT[1.000000000000000000],BNB[2.300000000000000000],BTC[0.0000000077863000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.0000000298150043],FIDA[1.0158409700000000],FRONT[1.000000000000000000],FTT[0.1080677400000000],KIN[20.000000000000000000],LUNA2[0.5664746653000000],LUNA2_LOCKED[1.2806951860000000],MANA[0.0036223200000000],MATIC[0.0197191500000000],POLIS[0.0000000097628932],RSR[3.000000000000000000],TOMO[2.0565851000000000],TONCOIN[0.0001573000000000],TRX[82.6335244200000000],UBXT[4.000000000000000000],USD[0.0017587946044430],USDT[0.0010786727548971] |
| 02807961 | BNB[0.0000000075054500],ETH[0.0000000025719200],LTC[0.0000000042000000],NFT [2897085130334610061],TONCOIN[0.0500000000000000],TRX[0.0000340034191524],USD[0.0000000091558261],USDT[2.5211585275223093] |
| 02807962 | FTT[0.0857745501988720],USD[9.1941611107800000] |
| 02807970 | USD[0.0311772140000000] |
| 02807972 | ETH[5.1740000000000000],ETHW[5.1740000000000000],LINK[84.900000000000000000],USDT[2446.7445796315000000] |
| 02807980 | POLIS[39.9825588600000000],USD[0.0000000419164700] |
| 02807987 | BNB[0.0000000600000000],DOGE[0.0000000038720000],SOL[0.0000000016392704],TRX[0.0000000027144800],USD[0.0007374145832538],USDT[0.0033456917065700] |
| 02807989 | USDT[0.0000000468000000] |
| 02807990 | USDT[0.0000035900498253] |
| 02807998 | IMX[0.0966000000000000],USD[0.0588834744124000] |
| 02808000 | AURY[10.9454314000000000],USDT[0.0000000004859394] |
| 02808005 | USD[0.5961034400000000] |
| 02808006 | KIN[1.000000000000000000],USDT[0.0000000099759914] |
| 02808008 | COPE[0.0000001731394841],USD[0.2552786900000000] |
| 02808009 | BOBA[0.0803622000000000],USD[0.2794643445000000] |
| 02808015 | ETH[0.0002300000000000],ETHW[0.0002300000000000],USDT[0.0000000004405174] |
| 02808016 | SPELL[3820.1813939607591900] |
| 02808029 | USD[0.0000000093200000] |
| 02808030 | USD[0.2707962900000000] |
| 02808031 | BOBA[0.0000000004344256],SPELL[8700.000000000000000000],STARS[0.9360797959351159],USD[0.1033425748500000] |
| 02808035 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.0000073676736780],HOLY[0.0000915000000000],JPY[126399.5983499800000000],KIN[5.000000000000000000],MATH[2.000000000000000000],PERP[158.6056644100000000],SECO[1.000000000000000000],TOMO[1.000000000000000000],USD[0.0000000078369910] |
| 02808042 | AVAX[0.4817236300000000],BTC[0.0105771422141838],ETH[0.0982784000000000],LINK[2.3608705500000000],SOL[0.2991343500000000],USD[12.0000015757550574] |
| 02808046 | BAO[9.000000000000000000],KIN[4.000000000000000000],MATIC[0.0000000049608],NFT [387464179822893143][1],NFT [560219010419192659][1],UBXT[2.000000000000000000],USD[0.0001382508773845],USDT[0.0001077417593387] |
| 02808050 | 1INCH[10.8169540000000000],BTC[0.0007565934620000],TRX[390.3929165200000000],USDT[4.9904012393923952],USDT[0.0000000069428490],XRP[38.9172470400000000] |
| 02808056 | AVAX[0.0000000095424000],CHF[0.0000000010528500],DOT[0.0000000961761400],ETH[0.0000000044066326],GALA[2000.000000081044064],MANA[0.0000000036864039],SAND[0.0000000042047778],SHIB[10651557.5841535669855928],SOL[0.0000000012089005],USD[0.0000000009507871],USDT[0.0000002408762208],XRP[0.0000000001210168] |
| 02808060 | BOBA[335.4981920000000000] |
| 02808064 | SOL[0.0000000071000000],USDT[0.0000005782631612] |
| 02808068 | USDT[0.0755668748750000],XRP[0.0147000000000000] |
| 02808075 | USD[0.0000000093371542],USDT[12.8505370200000000] |
| 02808077 | USD[25.000000000000000000] |
| 02808079 | BNB[0.5560442900000000],BTC[0.0044892000000000],ETH[0.0329660000000000],ETHW[0.0329660000000000] |
| 02808084 | BNB[0.000000008000000],FTT[0.0000000079755749],USD[0.0089866550521215],USDT[0.0997863486252250] |
| 02808085 | USD[2.9144049450000000] |
| 02808088 | BNB[0.0000000010000000],BTC[0.0392970800000000],DENT[3.000000000000000000],ETH[0.0000003400000000],EUR[0.0001170630778434],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02808090 | ATLAS[1329.747300000000000000],AURY[5.9988600000000000],CQT[149.9715000000000000],ENS[3.1394034000000000],HMT[117.9775800000000000],IMX[26.7949080000000000],REAL[12.0977010000000000],USD[0.8302034500000000] |
| 02808091 | ATLAS[280.000000000000000000],LUNA2[1.8182709150000000],LUNA2_LOCKED[4.2426321360000000],USD[67.5492917897009600],USDT[0.0000000102628525] |
| 02808096 | MBS[0.5192000000000000],USD[0.0000001456376638],USDT[0.0000000028836286] |
| 02808103 | CRO[159.960000000000000000],EUR[0.0000002763722240],GALA[189.962000000000000000],LINK[4.5990800000000000],MANA[49.000000000000000000],MATIC[99.9880000000000000],USD[0.1235687305174074],USDT[297.5968490643171947],XRP[117.9764000000000000] |
| 02808105 | USD[6.000000000000000000] |
| 02808106 | ADABULL[0.8254000000000000],ATLAS[89.851590000000000000],ATOMBULL[10003.6244000000000000],AVAX[9.9982540021307981],AXS[0.8998428600000000],BEAR[930.1600000000000000],BNB[0.0095000000000000],BTC[0.0999825400000000],BULL[0.1649659530000000],ETH[0.0050000000000000],ETHBULL[1.3494969900000000],FTT[25.9971848000000000],HNT[14.0975219400000000],LTC[0.0080000000000000],MATIC[49.9930160000000000],MATICBULL[999.8254000000000000],SAND[500.8200000000000000],SOL[1.0898038000000000],SRM[9.9982000000000000],USD[918.9611392486200000],XRP[200.9649054000000000] |
| 02808107 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[12.0000001575750574] |
| 02808108 | AAVE[0.0273140000000000],AVAX[795.6215556000000000],BNB[0.0096000000000000],BTC[0.0002495010000000],COMP[0.0007046000000000],DOT[0.1900824000000000],FTT[0.2876990000000000],LUNA[0.0809743261400000],LUNA2_LOCKED[0.1889400943000000],LUNC[17632.3300000000000000],RUNE[557.6541084000000000],SOL[0.0143880000000000],SUSHI[0.4865000000000000],USD[0.0853670748074823],USDT[0.0000000000278500] |
| 02808109 | FTT[0.0000004195851000],TRX[0.0000000063092530],USDT[0.9000000019216701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02808118 | BTC[0.061187440000000000],ETH[0.822656660000000000],ETHW[0.822656660000000000],USD[0.701932525964044] |
| 02808120 | ATLAS[450.000000000000000000],USD[1.065517018750000000],USDT[0.000000020474092] |
| 02808122 | BOBA[0.091819800000000000],USD[0.011372608250000000] |
| 02808123 | USD[0.000086260000000000] |
| 02808124 | USDT[0.000000096077320] |
| 02808130 | USDT[0.000000000620000000] |
| 02808132 | BAO[1.000000000000000000],USDT[0.000000093871970] |
| 02808139 | BTC[0.000000093363345],TRX[0.000560000000000],USD[722.354907694467305],USDT[0.000000071737726] |
| 02808141 | AKRO[5.000000000000000],BAO[8.000000000000000000],BTC[0.002291960000000000],DENT[3.000000000000000],ETH[0.002686170000000000],ETHW[0.019089850000000000],FTT[19.004338370000000000],KIN[8.000000000000000000],NFT (448544008009786889)[1],NFT (463691994760759408)[1],NFT (515758162320477285)[1],RSR[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USD[0.006371645212397],USDT[762.484425149082050] |
| 02808145 | BOBA[0.080573500000000000],USD[0.167139726900000000] |
| 02808151 | USD[0.000001027889344],USDT[0.000000048213362] |
| 02808152 | ATOM[0.047102680000000000],AVAX[0.000000002000000000],BTC[0.000187174290300],BUSD[231.042944620000000000],ETH[0.000005650242700],ETHW[0.000005724242875],FTT[150.061424258284000],GALA[0.000000006701210],LUNA2[0.006661761684200],LUNA2_LOCKED[0.001544110596000],NFT (305833903050075060)[1],NFT (309651318086206663)[1],NFT (353007138410406594)[1],NFT (360785252976450707)[1],NFT (373146284915399940)[1],NFT (430814995719034264)[1],NFT (470158213143552783)[1],NFT (492368627410603815)[1],NFT (505622306855121557)[1],TRX[0.427180000000000000],USD[117.885021630142258],USDT[0.821737693380928],XRP[0.023057509836964] |
| 02808157 | TRX[0.000010000000000] |
| 02808160 | USDT[1.000000000000000000] |
| 02808165 | SWEAT[80.023800000000000000],TRX[0.000777000000000000],USD[0.101813572114513],USDT[133.483298003403491] |
| 02808167 | USD[0.000000068319900] |
| 02808172 | USDT[0.000000071600000] |
| 02808175 | USDT[0.000000050918394] |
| 02808178 | USD[0.632066960000000000],USDT[0.000000004836976],XRP[0.100000000000000000] |
| 02808182 | USD[25.000000000000000000] |
| 02808183 | CRO[650.000000000000000],SOL[0.990000000000000000],USD[26.244381272500000000] |
| 02808192 | USD[30.000000000000000000] |
| 02808193 | BOBA[11.366754680000000000] |
| 02808201 | BTC[0.000000010000000] |
| 02808205 | FTT[0.330000000000000] |
| 02808207 | USD[0.004958911555930],USDT[2.600000000000000000] |
| 02808213 | USDT[0.401838820000000000] |
| 02808216 | USD[25.000000000000000000] |
| 02808218 | BTC[0.000127700000000],EUR[0.004921912402625],KIN[1.000000000000000000] |
| 02808219 | BOBA[0.050999000000000000],USD[0.000000087651581],USDT[0.972882707500000000] |
| 02808221 | USD[7.366665200000000000] |
| 02808222 | TRX[0.600401000000000000],USD[0.795439792100000],USDT[0.009000000000000] |
| 02808226 | DFL[0.000000010000000000],LUNA2[0.005347680347000],LUNA2_LOCKED[0.012477920810000],NFT (337033822993180176)[1],NFT (367354713485001065)[1],NFT (415908487741318742)[1],USD[0.000000074142909],USDT[0.114736857757536],USTC[0.756990000000000] |
| 02808228 | BNB[0.000000089539000],ETH[0.000000047600000],TRX[0.000000026800000],USD[0.702762109137500],USDT[0.000000053640116] |
| 02808229 | DOGE[0.000000094086000],USDT[0.000000042896642],XRP[0.000000004280000] |
| 02808238 | TRX[0.000270000000000],USDT[0.596280000000000000] |
| 02808240 | ALGO[10000.000000000000000000] |
| 02808244 | USD[3.810331625000000000],USDT[0.000000081479062] |
| 02808245 | DFL[2462.891569620000000000],USD[0.718979326954902l] |
| 02808249 | USD[25.000000000000000000] |
| 02808252 | ALTBULL[0.001001730000000000],BNB[0.005000000000000000],BULLSHIT[0.006687096604270],SLND[0.000000005697100],TRX[0.000000051189120],USD[0.000000067200791],USDT[0.000000087687756] |
| 02808261 | TRX[1.159313000000000000],USD[0.061101806875000000] |
| 02808264 | BOBA[0.034900000000000000],USD[0.000000017312828] |
| 02808268 | USD[25.000000000000000000] |
| 02808269 | USD[20.000000000000000000] |
| 02808270 | USD[25.000000000000000000] |
| 02808273 | GOG[802.000000000000000000],USD[0.083687250000000000],USDT[0.000000082678015] |
| 02808279 | USD[0.000000118041924] |
| 02808280 | ETHW[1.776662370000000000],USD[4084.707044727417896] |
| 02808281 | BNB[0.000000042895000] |
| 02808282 | USDT[0.000000032200000] |
| 02808284 | BTC[0.000000087460000],FTT[0.076036519882457 9],USD[0.009677983650000000],USDT[0.000000050000000] |
| 02808292 | USD[5.000000000000000000] |
| 02808293 | USD[0.143597184875000],USDT[0.000000187479284] |
| 02808294 | IMX[0.059840000000000000],USD[0.536166733401 61 57],USDT[0.000000057945068] |
| 02808296 | USDT[0.001586668000000000] |
| 02808301 | BTC[0.000099145000000000],FTT[1.000000000000000000],TRX[0.000003000000000000],USD[0.038698601495000000],USDT[31.783849054000000000] |
| 02808305 | ETH[0.000996000000000000],ETHW[0.000996000000000000] |
| 02808307 | BTC[0.000000080000000000],USD[0.000000169875747],USDT[0.000000002881458] |
| 02808309 | BOBA[0.043300000000000000],USD[0.025150478400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02808313 | ATLAS[43507.0285524183986428],BTC[0.0000000040000000],ETH[0.0000000270000000],FTT[5.0000000000000000],LINK[52.5000000000000000],SOL[10.5905050900000000],USD[0.0224686684790000] |
| 02808314 | USDT[0.0000000025800000] |
| 02808315 | USD[0.0000000051010156] |
| 02808318 | LUNA2[0.2822579368000000],LUNA2_LOCKED[0.6586018525000000],LUNC[61462.2600000000000000],USD[0.0000043366703200] |
| 02808319 | BTC[0.1324078948292725],ETH[0.6178202300000000],ETHW[0.6178202300000000],FTT[25.0952500000000000],USD[1.5829690500048120],WBTC[0.0000827534455780] |
| 02808327 | USD[2.0000000000000000] |
| 02808329 | TRX[0.0000010000000000],USDT[0.1137217500000000] |
| 02808331 | USD[25.0000000000000000] |
| 02808333 | USD[0.5596675957778360],USDT[0.0000000061948356] |
| 02808342 | BTC[0.0326854900000000],CRO[0.0133627600000000],DFL[0.0128782500000000],DOGE[973.6430494400000000],ENS[16.1703112200000000],ETH[0.5734844900000000],FTT[50.1009024900000000],MATIC[0.0001827300000000],PERP[0.0085492000000000],RUNE[24.6294343700000000],SHIB[6677641.3172615900000000],SOL[6.4283428100000000],USD[1.9832129544731100] |
| 02808345 | ETH[0.0000141100000000],ETHW[0.0000141100000000],TUSD[30.0000000000000000],USD[4161.3659456200000000],USDC[131.0000000000000000] |
| 02808350 | EUR[0.0000009920730124] |
| 02808352 | BNB[0.0000001000000000],ETH[0.0000000100000000],JOE[0.0000000074094959],TRX[0.0000000017409690],USD[0.0000000452530983] |
| 02808354 | ATLAS[1500.0000000000000000],BTC[0.0002296100000000],LUNA2[0.0234873821400000],LUNA2_LOCKED[0.0548038916500000],LUNC[5114.4269100000000000],TRX[0.0000010000000000],USD[0.0002279503937824] |
| 02808355 | USD[0.0000000191582800] |
| 02808363 | BTC[0.0005190400000000],FTT[0.0000049014802508],USDT[0.0000000063406528] |
| 02808368 | BOBA[0.0288595000000000],FTT[0.0952200000000000],USD[0.7972423963620000],USDT[0.0003472440000000] |
| 02808370 | BOBA[13970.3053800000000000],USD[5.2733890000000000],XRP[0.5079280000000000] |
| 02808371 | SOL[958.3095520000000000],USD[92746.5109381950000000000000000] |
| 02808374 | ETH[0.0000000957936030] |
| 02808376 | AUD[0.0000005209660220],POLIS[87.0422143000000000],USD[0.3764069618578700] |
| 02808381 | FTT[10.8630804667851920],RAY[65.5251074500000000],SLND[35.1000000000000000],SOL[0.0947430300000000],SRM[3.0613773300000000],SRM_LOCKED[0.0515277100000000],USD[0.0000003700670686] |
| 02808384 | SOL[0.0000000075854929],USD[30.0341853379337059] |
| 02808385 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000018894469],BOBA[0.0170799364381671],DENT[3.0000000000000000],ETH[0.0000000056423598],GENE[0.0062695300000000],KIN[1.0000000000000000],MATIC[1.0370379900000000],PTU[0.0035163400000000],UBXT[2.0000000000000000],USDT[0.0000000332399052] |
| 02808386 | USD[0.0056221497500000] |
| 02808389 | USD[0.2883869702060128],USDT[0.0000000064309260] |
| 02808391 | USD[17.4009753961000000] |
| 02808393 | ATLAS[0.0000000003196000],SOL[0.0000000018734490],USD[0.0000013789282824],USDT[0.0000000027429213] |
| 02808395 | BTC[0.0002638970181000],ETH[0.0000000000229700],USD[0.0000005688460],USDT[0.0000000010960680] |
| 02808396 | AUD[81.1833778111114475],BAO[1.0000000000000000],SUSHI[2.3856172400000000] |
| 02808405 | BNB[0.4799373380000000],CRO[210.0000000000000000],ENJ[34.0000000000000000],FTM[509.6693159000000000],FTT[15.6000000000000000],IMX[19.9000000000000000],MANA[96.0000000000000000],MATIC[70.0000000000000000],RUNE[26.6000000000000000],USD[3744.2954228496120000] |
| 02808407 | BUSD[89.0684850300000000],USD[0.0000000048742030] |
| 02808408 | TONCOIN[100.0000000000000000],USD[1.4602550850000000] |
| 02808413 | TRX[0.0000010000000000],USDT[0.9821460000000000] |
| 02808421 | IMX[7.0000000000000000],USD[0.1834709600000000],USDT[0.0094425200000000] |
| 02808425 | USDT[0.0000000079400000] |
| 02808428 | SLND[233.7093135444800000],SOL[7.2637924500000000] |
| 02808431 | BTC[0.0156415100000000],EUR[0.0000000060116712],SOL[5.5800000000000000],USD[0.0001138346587432] |
| 02808432 | USD[0.3973140050000000],USDT[0.0000000077854280] |
| 02808439 | TRX[0.0000010000000000],USDT[509.0000000000000000] |
| 02808442 | BTC[0.0000000016600000],EUR[0.5872686653276199],FTT[77.8163438602750000],USD[0.0000001053191182],USDT[0.0000003954866510] |
| 02808443 | ATLAS[9.0062615000000000],BNB[0.0000000019300000],BTC[0.0000000037856707],SOL[0.0000000332712800],USDT[0.0000000048743049] |
| 02808444 | USDT[2.0518025700000000] |
| 02808447 | APT[1.0000000000000000],AUD[4.9219275970512398],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.2625887900000000],KIN[4.0000000000000000],SOL[15.3000000000000000],USD[0.3387351133379462],VETBULL[1586126.6786507300000000],XRP[1070.9280179000000000] |
| 02808449 | USD[302.9721746300000000] |
| 02808450 | BTC[0.0000967700000000],ETH[0.0000986700000000],ETHW[0.0000986700000000],USDT[67.8715816850000000] |
| 02808451 | BAT[0.8360300000000000],BOBA[0.0758150000000000],USD[0.2749539478250000] |
| 02808453 | USD[14.7754150500000000000000000] |
| 02808459 | BNB[0.0000000046180000],USD[0.0000008054432400] |
| 02808461 | USD[0.0000000072145616],USDT[0.0000000056957462] |
| 02808462 | EUR[0.0002223474648681] |
| 02808464 | TRX[0.0000000040782424],USDT[0.0000000098667350] |
| 02808470 | USDT[0.0000000058000000] |
| 02808476 | SAND[0.9998100000000000],SOL[0.0070000000000000],USD[1.1145353140000000] |
| 02808478 | GENE[140.0583030214362899],USD[1.8027531255285945] |
| 02808479 | USDT[0.9115900000000000] |
| 02808483 | ATLAS[11575.3909285800000000] |
| 02808488 | BTC[0.0001000000000000],USD[-0.0021140777402082],USDT[9.5248833270000000] |
| 02808489 | BOBA[0.0301370000000000],USD[0.0091679434600000],USDT[1.0481486736250000] |
| 02808491 | USD[30.1733441104593327],USDT[51.6653541797989421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02808499 | USDT[0.00000000031804250] |
| 02808500 | BOBA[0.0065139000000000],BTC[0.0000158100000000],USD[-0.0022799656021991] |
| 02808501 | DOGE[1000.0000000000000000] |
| 02808502 | BTC[0.0000141860000000],ETH[0.0005042180000000],ETHW[4.8950650500000000],TRX[1.0000000000000000],USD[0.0141089059642310] |
| 02808504 | BNB[0.0000000072992026],NFT [294072217412991748][1],NFT [310446109868395443][1],NFT [533562683295982284][1],SOL[0.0000000044527804],TRX[0.0000000074942175],USD[0.0000000178545993],USDT[0.0000000038226115],XRP[0.0000000072619236] |
| 02808512 | USD[0.0573377949750000] |
| 02808514 | SOL[1.4505780200000000],USD[1.7175155922500000] |
| 02808521 | EUR[21.0518522900000000],USD[0.0000000176843192] |
| 02808527 | SHIB[2.7390483000000000],USD[0.0001304500002000] |
| 02808535 | FTT[0.0000000034447400],SOL[0.0000000100000000],USD[0.4218327723186188],USDT[0.0000000108033893] |
| 02808542 | SGD[1.4131773330703357],USD[0.4845301491727755],USDT[0.0000000183078550] |
| 02808545 | USD[25.0000000147598333],USDT[0.0000000068477650] |
| 02808546 | BOBA[0.0325635500000000],USD[0.0373649266250000] |
| 02808548 | SLND[4.2000000000000000],TRX[0.0000010000000000],USD[0.2023109085600000],USDT[0.0090000000000000] |
| 02808556 | USD[0.0167609000000000],USDT[0.0000000057500000] |
| 02808561 | BTC[0.0028262200000000],TRX[0.0000060000000000],USD[376.2000000000000000],USDT[66.6216850000000000] |
| 02808565 | NFT [400066857157691673][1],NFT [428240446577811509][1],USD[0.0200120000000000] |
| 02808566 | TRX[103.5828458800000000],USD[0.0000000058392152],USDT[92.8250483100000000] |
| 02808568 | MBS[0.5640500000000000],USD[0.0000000068696253] |
| 02808570 | APE[0.0150800000000000],ATLAS[7.6854000000000000],ENS[0.0021209500000000],ETH[0.0005102400000000],ETHW[0.0005102417812115],LUNA2[0.0000000340988666],LUNA2_LOCKED[0.0000000795640221],LUNC[0.0047425100000000],USD[2.0764311785424200],USDT[1.4282732382772970] |
| 02808571 | BOBA[0.0613427000000000],USD[0.5566527970000000] |
| 02808573 | BTC[0.0000000010000000],EUR[10.3678115920000000],FTT[0.0891416200000000],LTC[0.0074225000000000],TRX[0.5850700000000000],USD[0.5570320309581728],XRP[0.6776300000000000] |
| 02808578 | USDT[0.8591180000000000] |
| 02808579 | 1INCH[0.8309000000000000],ALICE[2.8517780000000000],AXS[1.2977010000000000],BAT[2.9765300000000000],BTC[0.0828358910000000],CEL[0.8772190000000000],CHZ[139.1564000000000000],CRO[149.6067000000000000],CRV[10.9614300000000000],ENJ[2046.6082200000000000],ENS[6.4992875000000000],ETH[0.0049494600000000],ETHW[0.0049494600000000],FTM[64.8749800000000000],GALA[2628.4173000000000000],HNT[0.7936160000000000],IMX[181.9852370000000000],LINK[0.0805581295628621],LRC[5.9063300000000000],MANA[36.8398300000000000],MATIC[79.7853000000000000],RSR[78.3926000000000000],SAND[149.9126000000000000],SOL[0.0288372000000000],TLM[44654.2569100000000000],USD[31.7903316568365090] |
| 02808581 | ATLAS[63.6300000000000000],USD[0.0000000031729706],USDT[0.0000000087845297] |
| 02808583 | FTT[20.6964850000000000],JET[500.0000000000000000],USD[0.8642984068900000] |
| 02808584 | BTC[0.0000000054450000],EUR[0.0000000130236230],USD[0.0000000089894400],USDT[0.0000000004012025] |
| 02808592 | AKRO[1.0000000000000000],USD[0.0000000037404582] |
| 02808595 | USD[85.0000000000000000] |
| 02808596 | AKRO[1.0000000000000000],MANA[228.7184905100000000],SAND[215.7059053700000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000000475770076] |
| 02808599 | BAO[1.0000000000000000],USD[0.0018265665819080],USDT[21.4455635200000000] |
| 02808606 | BNB[0.0000000058668262],ETH[0.0005000000000000],NFT [289695915119986956][1],NFT [471250100118204645][1],NFT [505333600331382360][1],SOL[0.0000000081001568],TRX[0.0052720000000000],USDT[0.0000000053522402],XRP[0.0000000826338022] |
| 02808607 | BTC[0.0002449311312920],ETH[1.5340000000000000],EUR[0.6400000000000000],MATIC[0.0000000099700000],SOL[56.8503054099275826],USD[0.4119347271620376],USDT[0.1965962987500000] |
| 02808610 | EUR[3.5892031000000000] |
| 02808617 | AKRO[1.0000000000000000],ATLAS[0.0000000006020688],AUD[0.0000000086553395],AURY[0.0000000002899016],BAO[2.0000000037007218],BNB[0.0000010007000000],ETH[0.0000010000000000],FTM[0.0000000033300000],GODS[0.0000000027577920],KIN2[0.0000000025976239],MANA[0.0000000039816542],MATIC[0.0000000085147811],SAND[0.0000000217759321],SHIB[0.0000000080625454],SLP[0.0000000001773624],SPELL[0.0000000022795441],TRX[0.0000000318300001],UNI[0.0000000659298581],WRX[0.0000000000000000] |
| 02808622 | IMX[48.3895557000000000],USD[0.0000000124587969],WRX[107.0000000000000000] |
| 02808626 | ALICE[83.1841920000000000],ATLAS[2499.5250000000000000],AVAX[1.9996200000000000],DOGE[3325.3680600000000000],DOT[4.9990500000000000],MATIC[529.8993000000000000],PRISM[4999.0500000000000000],RUNE[11.0978910000000000],SHIB[15397074.0000000000000000],SOL[14.5272393000000000],SPELL[11097.8910000000000000],SUN[3772.8670190400000000],USD[0.2492400000000000],XRP[1342.7448300000000000] |
| 02808631 | BTC[0.0613965062996298],ETH[0.3562705444098310],USD[941.3303975454266119],USDT[0.0002295412294647] |
| 02808632 | USD[270.1494790467289372] |
| 02808637 | CRO[28.6972573500000000],NFT [307100416336590911][1],NFT [444849569444684076][1],NFT [537639974662322975][1],USDT[0.0000000084364367] |
| 02808641 | USDT[0.7815470000000000] |
| 02808643 | GALA[1.0774432023538295],USD[0.0000000008631138],USDT[0.0000000069128062] |
| 02808646 | TRX[0.0000010000000000],USDT[0.0000000040000000] |
| 02808650 | BTC[0.1387109600000000],ETH[0.5200000000000000],FTT[26.6440114750000000],GODS[100.2727982200000000],IMX[100.4646278500000000],LINK[20.5383046000000000],SOL[6.5252477000000000],UNI[26.1806969500000000],USD[6.1458832350322000] |
| 02808651 | ETH[0.0471954700000000],ETHW[0.0471954667403671],USDT[0.6924507370847774] |
| 02808652 | AUD[0.0000000404196974],BTC[0.0000917600000000],DAI[0.0681525200000000],ETH[0.0005128960360333],ETHW[0.0005128960360333],USD[0.1858522240430920],USDT[0.0874634100000000] |
| 02808662 | BTC[0.0000003000000000],ETH[0.0000054000000000],ETHW[0.0000054000000000],EUR[0.0000059919244488],KIN1[0.0000000000000000],SOL[0.0000103800000000],USD[0.0012789790660632],XRP[0.0004967400000000] |
| 02808664 | SOL[0.0000004665940],TRX[0.0000000860700000] |
| 02808673 | BAO[1.0000000000000000],DENT[21642.8494705000000000],DOGE[0.0182611600000000],KIN[1331541.5836651427867980] |
| 02808676 | USD[1.8546120450000000] |
| 02808677 | MBS[1589.0000000000000000],USD[1.0274402400000000],USDT[0.0000000012485460] |
| 02808679 | AVAX[0.0000000024852192],BAO[2.0000000000000000],BRZI[0.0014186893893350],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000004961344],TRX[1.0000000000000000],USDT[0.0103295188539730] |
| 02808680 | USD[0.0035257540000000],USDT[0.0000000002000000] |
| 02808686 | BNB[0.0092000000000000],BTC[0.0000000925070000],DOGE[37725.8185746001378642],ETHW[0.5616510600000000],FTT[1.1452258211720305],LUNA2_LOCKED[0.0000001356588449],LUNC[0.0012660000000000],TRX[50.0000000000000000],USD[0.0000001916809046],USDT[0.0042860062344068] |
| 02808688 | USDT[0.0008130000000000] |
| 02808689 | USD[14.5423775400000000] |
| 02808694 | USD[25.0000000000000000] |
| 02808696 | POLIS[0.0784920000000000],SPELL[65.7360000106520565],USD[1311.1274001292101372],USDT[0.0000000128591902] |
| 02808700 | ETHBEAR[9196280.0000000000000000],LTC[226.8096804200000000],LTCBULL[769.2861700000000000],USD[-362.1042868655000000000000000000],XRP[0.7091950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02808701 | BOBA[0.069568000000000000],USD[0.00224594342881197] |
| 02808704 | USDT[0.000000000145723] |
| 02808714 | BTC[0.000010000000000000],FTT[0.097435000000000],NFT (3521724523445570089)[1],SOL[0.000000008000000000],USD[0.915221555266072],USDT[0.046345861719731] |
| 02808716 | USD[0.000000008617804] |
| 02808717 | BTC[0.039092571000000000],EUR[4.425000000000000] |
| 02808722 | AAVE[0.000000001000000000],BCH[0.000000035000000000],BCHBULL[361569041.300000000000000000],BTC[0.000000081100000],BULL[0.000000070000000000],COMP[0.000000080000000000],FTT[0.000000092620799],LINKBULL[6400748.280000000000000000],LUNA2[0.000002442061348],LUNA2_LOCKED[0.000005698143145],LUNC[0.0531764000000000],SRM[1055.811710000000000000],TRX[0.000000020624699],USD[0.883668583611910],USDT[2.609341949057152] |
| 02808725 | BOBA[0.033021800000000000],BTC[0.000048536893955000],USD[0.010834936650000] |
| 02808726 | TRX[0.000071000000000],USDT[0.000000068599594] |
| 02808729 | BAO[6.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000070880583] |
| 02808735 | BTC[0.000227340000000000],TRX[0.000126000000000],USDT[0.000000020716408] |
| 02808743 | ETH[3.239212190000000000],ETHW[1.513771790000000000],SOL[67.237717800000000000],USD[5.486906971034531] |
| 02808746 | ALGOBULL[2260000.000000000000000000],ETHBULL[0.535200000000000000],LTCBULL[143.000000000000000000],USD[0.011047070000000000],USDT[0.085233340000000000] |
| 02808747 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.041237900000000000],ETH[0.515711060000000000],ETHW[0.515494400000000000],EUR[1.977651052114631],LTC[11.203838680000000000],MANA[385.721392060000000000],TOMO[1.034543440000000000],TRX[1.000000000000000000],XRP[2378.621367920000000000] |
| 02808749 | BICO[26.995250000000000000],BIT[9.000000000000000000],BTC[0.004388548839305000],DOT[0.098518000000000000],FTT[1.099563000000000000],LINK[0.099316000000000000],SOL[0.009815700000000000],SOS[13197492.000000000000000000],TRX[43.868340000000000000],USD[38.006382343880654],USDT[0.000006529906788] |
| 02808753 | MATICBULL[32.888790000000000000],SUSHIBULL[100000.000000000000000000],USD[30.310980417000000],USDT[0.000000006683372] |
| 02808756 | BTC[2.049268660556470],CQT[3220.493697340000000000],DOGE[2001.136683916305120000],FTT[611.817291020000000000],INDI_IEO_TICKET[1.000000000000000000],MATIC[333.320121970000000000],NFT (3158320469582422)[1],NFT (333826992852621481)[1],NFT (347682831106491399)[1],NFT (349836217380642655)[1],NFT (371101809135745665)[1],NFT (389063920564626362)[1],NFT (404798743148084561)[1],NFT (424554364529185428)[1],NFT (437471942062015755)[1],NFT (479205859077102977)[1],NFT (514385213427484496)[1],NFT (522341424277262258)[1],NFT (543957820652420304)[1],NFT (573049037745366229)[1],PSY[500.000000000000000000],SHIB[48972402.616551090000000000],SRM[1.588503300000000000],SRM_LOCKED[38.621149670000000000],SWEAT[0.008850490000000000],TONCOIN[365.331110120000000000],TRX[0.014390000000000000],USD[0.155808480000000000],USDT[1.620895998000000000] |
| 02808758 | ATLAS[2050.067001870000000000],RSR[1.000000000000000000],USD[0.000000004062632] |
| 02808761 | BAO[3999.200000000000000000],USD[0.085507240000000000] |
| 02808774 | BOBA[0.077160000000000000],USD[-0.002304387646229],USDT[0.128475886618364] |
| 02808776 | ETH[6.000000000880100008],LTC[0.016317000000000000],LUNA2_LOCKED[0.648628912300000],LUNC[0.0019760000000000000],SOL[0.000000018500000],USD[0.001618923058457],USDT[1.097542300610370] |
| 02808780 | FTT[0.094845110000000000],IMX[404.581588430000000000],LINK[37.400000000000000000],USD[3.313655775764500],USDT[0.000700000000000] |
| 02808789 | DOT[0.080000000000000000],SRM[3.357064730000000000],SRM_LOCKED[27.122935270000000000],TRX[0.010867000000000000],USD[0.000000123073819],USDT[12002.334182550745861] |
| 02808797 | DFL[20.000000000000000000],USD[0.096610067880000],USDT[0.002600000000000] |
| 02808799 | TRX[0.000778000000000],USDT[1.725741202500000000] |
| 02808801 | EUR[0.152952074254100] |
| 02808803 | AUD[0.000000051716817],UBXT[1.000000000000000000],USD[1.059926686648938] |
| 02808805 | EUR[0.000000014551336],FTT[3.393540000000000000],USD[0.434424775700000],USDT[169.587161310000000000] |
| 02808810 | BNBBULL[9.270000000000000000],BULL[9.034000002000000000],ETCBULL[106630.000000000000000000],ETHBULL[31.860000000000000000],USD[0.000000112094127],USDT[100.583832466607788] |
| 02808811 | FTT[8.356902000000000000],TRX[0.000004000000000],USDT[760.000000000000000000] |
| 02808813 | BOBA[0.032953170000000000],USD[0.089104036575000] |
| 02808815 | HT[0.190000000000000000],TRX[0.000029000000000000],USD[0.669847680700000],USDT[0.000251245021812] |
| 02808816 | BICO[176.000000000000000000],EUR[0.000000108679811],RUNE[128.300000000000000000],USD[0.013683799666112],USDT[26.625818611724673] |
| 02808818 | SAND[0.000000067692900],USD[0.000012513858326] |
| 02808820 | AVAX[0.095820000000000000],USD[0.314303593707900] |
| 02808822 | USD[25.000000000000000000] |
| 02808828 | TRX[0.000010000000000] |
| 02808829 | ADABULL[0.000663800000000000],LINKBULL[0.006460000000000000],THETABULL[0.005004600000000000],TRX[0.000010000000000],USD[622.103515274000000],USDT[0.000000006150428],VETBULL[0.009180000000000000] |
| 02808833 | BOBA[0.099954250000000000],USD[0.000000070815055] |
| 02808838 | 1INCH[0.000000008340790],BTC[0.000000006000000],SAND[0.000000073448086],SUSHI[0.000000005891000],USD[0.000000021358834],USDT[0.000000086062289] |
| 02808840 | FTT[1.099600000000000000],SAND[4.999000000000000000],USD[6.682033100000000000],USDT[1.000000000000000000] |
| 02808841 | ATLAS[13796.249318470000000000],ETH[0.000000026876800],IMX[262.861100000000000000],POLIS[282.563400000000000000] |
| 02808842 | AVAX[0.000000000128360],BTC[0.000000013985729],ETH[0.000000010039893],FTM[0.000000010039893],FTT[0.000000044385528],GODS[0.000000027245000],LUNA2[1.078697947000000000],LUNA2_LOCKED[2.516961876000000000],SOL[0.000000040000000],USD[-0.029793333760759],USDT[0.000000005125000] |
| 02808843 | GBP[0.000000000462312],SPEL[9.328170738716000000],USD[0.360605871957073] |
| 02808844 | BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SOL[0.000000052762285],TONCOIN[0.000396690000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005285300] |
| 02808846 | ATLAS[0.000000000076944],AUDIO[0.000092000000000],BNB[0.000000069000000],DENT[1.000000000000000000],ETH[0.000000056387159],EUR[0.000011088775730],FTM[0.000000035418376],POLIS[0.000000011376002],SOL[0.000000097441794],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005285300],USDT[0.000000077920219] |
| 02808849 | AKRO[3.000000000000000000],BAO[13.000000000000000000],BTC[0.001026270000000000],DENT[2.000000000000000000],ETH[1.004576000000000000],ETHW[1.004154180000000000],KIN[20.000000000000000000],SAND[40.771283020000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[1201.101179857776703],XRP[450.807766680000000000] |
| 02808861 | USDT[0.001473928712T200] |
| 02808864 | USD[0.0045311965350000] |
| 02808866 | BTC[0.000000005123296],TRX[0.000020017921160],USD[0.012502717286252],USDT[0.000000071795053],WRX[0.000000068139400] |
| 02808868 | LTC[0.000816800000000],USD[0.000000049884638],XRP[0.653040420000000000] |
| 02808869 | USD[5.000000000000000000] |
| 02808870 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.087276754720T248],USDT[0.000000203749105] |
| 02808871 | USD[25.000000000000000000] |
| 02808873 | BTC[0.002797530731921],ETH[0.000000079500000],LTC[0.000000033500000],USD[9.162180691270928],USDT[0.000000075735310] |
| 02808878 | MBS[0.964800000000000000],USD[1.187523799589295],USDT[0.000000002000000] |
| 02808888 | USD[0.000012635669834] |
| 02808890 | BTC[0.005698974000000000],EUR[0.000000206098568],LUNA2[0.019629617190000],LUNA2_LOCKED[0.458024401100000],LUNC[4274.390471200000000000],USD[0.000771879385000],USDT[912.055933309772214],XRP[524.181460000000000000] |
| 02808892 | RAY[40.507199880000000000],SRM[150.765115530000000000],SRM_LOCKED[0.549085070000000000],USD[1.156323500173936] |
| 02808893 | USDT[0.000000105405774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02808896 | IMX[0.093920000000000],SOL[50.547596220000000],TRX[0.030201000000000],USD[0.740275001750000] |
| 02808899 | BOBA[0.085385630000000],USD[1.741603485000000] |
| 02808900 | AAPL[0.000000004000000],BTC[0.022023611760000],CHF[990.066282279875916],ETH[0.000082565200000],FTT[4.799730000000000],GOOGL[0.000000200000000],LUNA2[0.108492912000000],LUNA2_LOCKED[0.253150127900000],LUNC[23624.560000000000000],SPY[0.000000707600000],TSLA[0.000002100000000],USD[0.572467200300971] |
| 02808902 | BAO[3.000000000000000],EUR[0.000705727890850],KIN[5.000000000000000],ORBS[0.035042660000000],TRX[0.000030000000000],UBXT[1.000000000000000],USD[0.002926637567971 2],USDT[0.000000004930531] |
| 02808908 | ADABULL[0.017000000000000],DOGEBULL[0.260000000000000],LTCBULL[76.000000000000000],SHIB[200000.000000000000000],USD[0.994026039000000],XRPBULL[1440.000000000000000] |
| 02808910 | ATLAS[2747.840928770000000],USD[0.603196196750000],USDT[0.000000060934001] |
| 02808911 | BTC[0.344910770000000],NFT (299949733503926017)[1],NFT (305311363272952905)[1],NFT (313161799623748134)[1],NFT (325103244102937910)[1],NFT (367289925211166982)[1],NFT (402323812636201201)[1],NFT (515161468213251 7918)[1],SOL[0.000484320000000],USD[0.017282400000000],USDT[2302.423195290000000] |
| 02808916 | PRISM[7.519700000000000],USD[0.000000086168671] |
| 02808919 | BTC[0.056428818515510 0],EUR[0.231800000000000] |
| 02808920 | USD[25.000000000000000] |
| 02808921 | BTC[0.580140975334094 8],EUR[0.000303241373175 0],FTM[1.690853643613200 0],LUNA2[0.000021016803040 0],LUNA2_LOCKED[0.000049039207090 0],LUNC[4.576453106590210 0],MBS[0.885334000000000],SOL[0.009810000000000],USD[0.001085372791656],USDT[0.000081560167492 0],XRP[1.066216744500000 0] |
| 02808922 | USD[0.000000008072745],USDT[0.000000083663708] |
| 02808933 | ATLAS[939.897400000000000],USD[0.053839528065000 0],USDT[0.003002000000000] |
| 02808934 | ATLAS[1019.796000000000000],USD[1.356513640000000 0],USDT[0.000000015895400] |
| 02808942 | ATLAS[50.593205780000000],TRY[0.531023000000000],USD[0.000000008261142 4],USDT[0.008000006835554 6] |
| 02808946 | LTC[0.000000009534984],TRX[0.000000048350500],USDT[0.000000085106380] |
| 02808950 | ETH[1.909642822800000 0],ETHW[1.402677286900000 0],FTT[8.398404000000000 0],USD[1.370039653604800 0],USDT[2.724243196000000 0] |
| 02808951 | TRX[0.000000088550732 8] |
| 02808955 | BOBA[763.149820000000000],USD[0.012463723000000],USDT[0.004646000000000] |
| 02808961 | AUD[0.003798985074745 0],BTC[0.000000004864990],USD[0.000000111733902] |
| 02808963 | USD[0.009077119260000] |
| 02808970 | APE[0.000000007128742 5],ETH[0.000000060667496],FTT[0.131516992499239 6],LRC[0.597427051962523 9],LUNA2[1.586853296000000 0],LUNA2_LOCKED[3.702657691000000 0],NFT (447913899530771381)[1],SOL[0.000000088500000],USD[0.564171935275208 0],USDT[0.456031571364093 2] |
| 02808977 | USD[25.000000000000000] |
| 02808982 | BTC[0.000074323000000 0],FTT[25.070004300000000],SRM[0.503522220000000],SRM_LOCKED[5.856477780000000 0],USD[0.009528079649250 0] |
| 02808986 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000068456465913] |
| 02808989 | TRX[0.770001000000000],USD[0.000000011344316 0],USDT[0.000007047632016] |
| 02809000 | ETH[0.000000100000000] |
| 02809003 | ATLAS[2839.889800000000000],AUD[0.000000781213158],DOGEBULL[0.001358800000000],ETH[0.000000100000000],ETHW[1.497313595723307 5],LUNA2[0.405053252800000 0],LUNA2_LOCKED[0.945124256500000 0],LUNC[88201.198587600000000],USD[0.023130674531205 6],USDT[0.009896551032103 7] |
| 02809009 | AVAX[47.220415320000000],IMX[1920.331808750000000],SOL[88.308734848875186 1],USD[0.000012495460167] |
| 02809012 | EUR[0.000000018127325],USD[0.000001468353667 5] |
| 02809014 | USD[1.181226100000000] |
| 02809016 | ETH[0.000884760000000],NEAR[0.023396950000000 0],USD[1.154649192500000 0],USDT[0.415100000000000 0] |
| 02809018 | IMX[0.094900000000000],USD[0.092677739000000] |
| 02809022 | USDT[0.000000075000000] |
| 02809023 | TRX[0.000002000000000] |
| 02809025 | USD[0.003974817427703 9],USDT[0.000000178422188] |
| 02809027 | USD[0.118495112677203 2],XRP[0.000000009631761] |
| 02809030 | LTC[0.000000020000000],TRX[0.198474000000000],USD[0.055888472000000 0],XRP[0.244873000000000 0] |
| 02809034 | LUNA2[1.614512013000000],LUNA2_LOCKED[3.767194697000000 0],LUNC[0.390000000000000 0],NFT (402985955332906483)[1],USD[0.000000044700000] |
| 02809036 | ATLAS[14647.796000000000000],USD[0.701972926975000 0] |
| 02809038 | 1INCH[0.000000008354200],LUNA2[1.460622017000000],LUNA2_LOCKED[3.408118039000000 0],TRX[0.000042000000000],USD[0.818557142212700 0],USDT[0.000000029621141],USTC[206.758106103211788 2] |
| 02809052 | GENE[0.098140000000000 0],USD[0.067135849244000 0] |
| 02809056 | FTT[0.049947230047690 0],USD[0.278282438695176 8] |
| 02809060 | BOBA[0.085697300000000],USD[0.398862223500000] |
| 02809065 | ATLAS[300.000000000000000],CRO[1163.170760730000000 0],USD[0.000000035447100],USDT[0.000000094842526] |
| 02809066 | USD[1.522903496650000] |
| 02809067 | ATLAS[2639.642800000000000],USD[3.332320137700000 0],USDT[0.000000160825277] |
| 02809076 | FTM[14.000000000000000 0],FTT[0.600000000000000 0],TONCOIN[2.300000000000000 0],USD[0.993678622500000 0],USDT[0.000000019442334] |
| 02809079 | LUNA2[0.367319476200000 0],LUNA2_LOCKED[0.857078777800000 0],LUNC[79984.589296000000000],USD[0.016325830028580 0],USDT[0.000001625272820 0] |
| 02809088 | ATLAS[770.306714677194570 8],BICO[0.000000095428630],BTC[0.000000078977728],ETH[0.000000019000000],TRYB[0.000000009000000],USD[0.000181516351657],USDT[0.000000004697371] |
| 02809089 | ATLAS[0.000000006798400 0],USD[0.000207163380042 8],USDT[0.000000111714518] |
| 02809091 | DENT[1.000000000000000],FRONT[1.000000000000000],FTM[2778.000000000000000],HKD[4686.927098800000000 0],LTC[11.500000000000000 0],MANA[816.000000000000000 0],SAND[608.000000000000000],TRX[1.000000000000000],USD[-579.762234534078203 2] |
| 02809111 | GENE[0.084380000000000 0],TRX[0.774883000000000 0],USD[0.636619844567150 0],USDT[0.691566846202186 0] |
| 02809112 | USD[0.239327993975091 2],XRP[0.000025800000000] |
| 02809113 | ATLAS[856.094007624333016 5],BAO[143173.315254375276000 0],BF_POINT[300.000000000000000 0],DFL[511.287935480000000 0],GBP[4.488142001275002 7],KIN[1.000000000000000 0],MATIC[0.000091340000000 0],OXY[57.620023280000000 0],SHIB[744.613899200000000 0],SOL[0.000005940000000 0],SPELL[3340.650230000000000 0],STM P[0.000000087132032],TLM[0.000000004066227 6],USD[0.001729921698713 0] |
| 02809117 | GBP[0.000000055803980],USDT[2.619604919000000 0] |
| 02809120 | BTC[0.089400000000000 0],BUSD[422.048216960000000 0],LUNA2[0.000378871193300 0],LUNA2_LOCKED[0.000884032784300],LUNC[8.250000000000000 0],USD[0.967542152400000 0] |
| 02809123 | BOBA[0.060964700000000],USD[0.858068555000000] |
| 02809124 | BOBA[0.002480000000000],USD[0.000000006492952],USDT[0.000000061444729] |
| 02809126 | BNB[0.000000083383395],BTC[0.000000024000000],BUSD[1863.800000000000000 0],CTX[0.000000054967600],ETH[0.000000240000000],FTT[0.003196590066187 2],IMX[0.027486090000000 0],SOL[0.000000682907700],TRX[0.000016003962733 5],USD[0.118089958473309],USDT[0.000000153273474],XPLA[0.018136200000000 0],XRP[0.674943730000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02809128 | AKRO[2.000000000000000],GBP[0.000000103097556],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02809130 | AAVE[1.769483200000000],KNC[0.094072000000000],LINK[0.199620000000000],USD[0.575234852420000],USDT[1.933528947900000] |
| 02809141 | BAO[1.000000000000000],CHF[0.000001435818147],ETH[0.264093770000000],ETHW[0.263900970000000],FTM[18.397469940000000],GOG[30.409131700000000],LINK[38.793779390000000],USD[0.002280634762518] |
| 02809144 | TRX[0.000016000000000],USDT[1.011829031500000] |
| 02809147 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000089991400] |
| 02809148 | AVAX[0.049860000000000],BNB[0.001264350000000],LTC[0.105523890000000],SOL[8.139972000000000],USD[0.000000050622388],USDT[53.859373539000000] |
| 02809149 | BNB[0.000000046000000],TRX[0.000000047624347],USD[0.000000639985820],USDT[0.424817621199537] |
| 02809151 | BTC[0.000006537319184],ETH[0.000984000000000],ETHW[0.000984000000000],LUNA2[4.659673971690219],LUNA2_LOCKED[10.872572597277179],LUNC[504194.163867572582424],SHIB[199960.000000000000000],SOL[0.018304005824693],TRX[78.801778000000000],USD[0.270115775289081],USDT[0.843770619100765] |
| 02809157 | USD[0.000000015876408],USDT[0.000000047405262] |
| 02809158 | BOBA[0.065090360000000],USD[0.007548247320000],USDT[0.000000006200000] |
| 02809162 | AVAX[240.712198370000000],ETH[239.772368416510989],EUR[132822.807603913645600],TRX[0.000010000000000],USDT[0.004506949646193] |
| 02809163 | XRP[0.000000082574452] |
| 02809164 | AAVE[0.009999410000000],TONCOIN[0.000000079100000],USD[0.000000129229369],USDT[0.000000083245614] |
| 02809167 | USD[0.009068391505000] |
| 02809171 | ATLAS[828.559325507721911],BTC[0.000018000000000],GALA[0.000000879513140],IMX[0.000000448200000],MATIC[0.000000037980000],SOL[0.000000008877106],USD[0.000050515770064] |
| 02809172 | TRX[0.000000002358580],USD[0.026982573250000] |
| 02809177 | USDT[1.165138310000000] |
| 02809178 | BTC[0.325436676000000],ETH[0.001293605170800],ETHW[0.001293600000000],POLIS[0.099298000000000],USD[4.770250797472582],USDT[0.000000084691594] |
| 02809185 | ATLAS[0.000000051035467],POLIS[0.000000066341356],SOL[0.000000002585000] |
| 02809193 | SOL[5.968892600000000],USDT[113.091363140875000] |
| 02809194 | BNB[0.000005697946],BTC[0.000000006449706],ETH[0.000000060203371],ETHW[0.000000067675027],FTM[0.000000030764600],LOOKS[0.000000042200000],LUNC[0.000000056352909],MANA[0.000000099714753],RSR[0.153348022928557000],SAND[0.000000051975347],SOL[0.000000024658871],TRX[0.000000307348 00],USD[5.454062930963996],USDT[0.000206629990671B],XRP[2903.880022547082465] |
| 02809197 | AVAX[5.298940000000000],AXS[21.827573541668173Z],BTC[0.035495300000000],ETH[2.167566000000000],ETHW[1.216756600000000],MANA[831.833600000000000],SAND[445.910800000000000],SOL[0.000000084877271],USD[1.484065200000000] |
| 02809201 | BTC[0.000000027231800],EUR[0.000000064972260],FTT[74.985000010000000],HT[1683.500000000000000],LUNA2[0.000000304382821],LUNA2_LOCKED[0.000000710226581],LUNC[0.006628000000000],MATIC[0.000000046261175],TRX[127945.000000000000000],USD[0.506382591432322],USDT[0.000000134373328] |
| 02809202 | USD[25.000000000000000] |
| 02809203 | TRX[0.000000034748500] |
| 02809204 | ETH[0.000047980000000],ETHW[0.727467380000000],TRX[0.000009000000000],USD[0.043255451770000],USDT[0.000000033380720] |
| 02809205 | GENE[0.099900000000000],PEOPLE[39.992000000000000],SHIB[100000.000000000000000],USD[0.266923675000000] |
| 02809209 | BNB[0.002629400000000],SOL[0.000000030870068],USD[-0.038982454469071Z],USDT[-0.000000015773302] |
| 02809210 | ATLAS[60.000000000000000],USD[0.701724093300000],USDT[0.002920000000000] |
| 02809211 | BOBA[0.032677000000000],USD[0.854640847250000] |
| 02809219 | BOBA[0.067516170000000],USD[0.000000029719864] |
| 02809220 | AVAX[0.000000095213551],USD[0.000000074838589],USDT[113.562076108239Z448] |
| 02809224 | BNB[0.000000071053440],USD[0.573214312319664Z],USDT[0.000000065474908],XRP[0.000000061018864] |
| 02809225 | USD[0.000000189440822],USDT[99.247233810000000] |
| 02809227 | ATOM[0.000000085254774],BNB[0.000000159260000],ETH[0.000000028035000],MATIC[0.000000003923392],SOL[0.000000115810106],TRX[0.000000053387740],USD[0.000000965621632],USDT[0.000000056445677] |
| 02809238 | MNGO[1059.788000000000000],USD[0.905261000000000] |
| 02809246 | FTT[0.000037000000000],KIN[2.000000000000000],STARS[0.002291590000000],USDT[0.009688172287246] |
| 02809248 | CRO[371.116463960000000],GALA[0.001835150000000],TRX[0.000245160000000],USD[0.000594146070911] |
| 02809252 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.003188040000000],ETHW[0.003188040000000],KIN[5.000000000000000],TRX[2.000052000000000],UBXT[1.000000000000000],USD[0.000382668422660],USDT[0.000003435221485] |
| 02809254 | BNB[0.000000088579590],DFL[19.996200000000000],ETH[0.000000048594189],EUR[0.266935822670855Z],FTT[0.000000095741584],USD[0.231750074889431] |
| 02809256 | LUNA2[0.000000048000000],LUNA2_LOCKED[1.720471725000000],MBS[19.996000022880000],USD[0.068231318354692B],USDT[0.000000151464697] |
| 02809260 | USDT[0.000000020831552] |
| 02809267 | BTC[0.000000095388200],USD[1.304478217323692] |
| 02809269 | BTC[0.000003530453236],ETH[0.000000010000000],LUNA2[0.132090112100000],LUNA2_LOCKED[0.308210261500000],LUNC[28762.900000000000000],USD[136.169374605681897000000],USDT[0.000000146243922] |
| 02809270 | AAVE[0.999810000000000],AVAX[29.994300000000000],BTC[0.039996200000000],MANA[199.962000000000000],SAND[386.926470000000000],SOL[12.998100000000000],USD[18.755804987500000] |
| 02809279 | BTC[0.000000064269800],CHZ[720.000000000000000],FTT[3.000000000000000],MANA[333.000000000000000],MATIC[30.000000090204404],SAND[150.000000000000000],SHIB[600000.000000000000000],SOL[0.840000000000000],USD[14.561205494043820B] |
| 02809282 | USD[30.000000000000000] |
| 02809284 | USD[25.000000000000000] |
| 02809291 | USDT[0.002723422000000000] |
| 02809295 | FTT[0.006794125106000],USD[0.750421735750000] |
| 02809298 | USD[0.169812870994752B],USDT[0.966031084119185B] |
| 02809301 | BOBA[0.090582000000000],USD[1.299833955000000] |
| 02809303 | BOBA[0.062360000000000],USD[0.518261400370000],USDT[97.130295000000000] |
| 02809304 | APE[0.000000050000000],ATOM[0.000000063336700],AVAX[0.000000077173300],AXS[0.000000008689800],BNB[0.000000006394000],BTC[0.000058596916625],CRO[0.000000076012643],DOGE[0.000000031140000],DOT[0.000000094225400],ETH[0.000000050000000],ETHW[2.000000000000000],FTT[150.645358193990971],LUNC[0.000000002247640],MATIC[0.000000020232200],NFT[454044716306958099],1,NFT[459448631433094339],1],RUNE[0.000000094443200],SOL[0.000000097175000],SUSHI[0.000000097477800],TONCOIN[0.003000000000000],USD[178.945681827850547B],USDT[0.011845104085213] |
| 02809305 | USD[0.002677823668610] |
| 02809306 | IMX[0.000000069126000],USD[0.136670350000000] |
| 02809308 | SHIB[273302050.657557950000000] |
| 02809311 | FTT[0.099600000000000],USDT[0.000000007000000] |
| 02809316 | ATOM[0.000000067060468],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000074252204] |
| 02809319 | BTC[0.004413500000000],ETH[0.032062600000000],ETHW[0.032062600000000],GBP[100.380483883868020],SOL[3.999969660000000],USD[-113.447145746459B731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02809321 | BOBA[0.010388000000000000],USD[1.00037465600250000] |
| 02809325 | MANA[2.414387607697528],MATIC[10.000000000000000000],USD[-1.36301504373427130000000000] |
| 02809327 | BOBA[0.087752400000000000],USD[0.55961323000000000] |
| 02809333 | ETH[1.948105890000000000],ETHW[1.948105890000000000],USD[1637.42563599211131511] |
| 02809334 | MANA[62.988030000000000000],USD[1.056582320640000000],USDT[0.00657800000000000] |
| 02809339 | BNB[0.000000005664912],BTC[0.000126592590000000],EUR[0.001562274900970],MANA[0.000000008390813],USD[0.000000009574073] |
| 02809340 | BOBA[0.089641000000000000],USD[1.05268155800000000] |
| 02809342 | SRM[0.000000010260000] |
| 02809344 | USD[2.3513208341920455],USDT[0.000000034282023] |
| 02809347 | BOBA[0.072241000000000000],USD[0.0084447837500000] |
| 02809348 | DOGE[43.30495785000000000] |
| 02809350 | USD[0.0004983767723333] |
| 02809352 | USD[25.00000000000000000] |
| 02809354 | HT[0.000000092923100],USDT[1.5122532954614400] |
| 02809355 | CRO[1190.036402830000000000],LRC[295.000000000000000],USD[0.1591488170949156],XRP[0.7500000000000000] |
| 02809356 | BOBA[252.049162100000000000] |
| 02809358 | XRP[4.000000000000000000] |
| 02809365 | ATLAS[0.000000005821399],FTT[0.000000005812120],LTC[0.000000065155200],USD[0.000000228389117 0],USDT[0.000000887344956 6] |
| 02809370 | BOBA[0.012444200000000000],USD[0.059490420000000000] |
| 02809372 | USD[0.169480087500000000] |
| 02809375 | USD[25.000000000000000000] |
| 02809382 | BOBA[0.077997030000000000],USD[0.71480992500000000] |
| 02809383 | USD[4.271396599190561 9] |
| 02809385 | BOBA[0.085890000000000000],USD[0.089878156500000000] |
| 02809390 | 1INCH[0.000000009253550],AXS[0.000000047187300],BNB[0.000000031835200],BTC[0.06948679616694 00],GRT[0.000000019874800],LUNA2[0.0001933303020000],LUNA2_LOCKED[0.0004511040381000],LUNC[42.0980802971130000],SOL[0.000000060514296],USD[1.9992721535661300],USDT[0.000000007420500] |
| 02809394 | EUR[1.847984410000000 0] |
| 02809396 | USD[30.000000000000000000] |
| 02809401 | ATLAS[6088.782000000000000000],TRX[0.080707000000000000],USD[0.7429933410000000] |
| 02809403 | BTC[0.000000011834491],DOT[0.000000042846200],ETH[0.000000098925954],ETHW[0.0009998598925954],EUR[0.000000000999776],FTM[0.000000066346000],RSR[0.000000046509298],TRX[768.0007770000000000],UNI[0.000000081632600],USD[0.0068605359759409],USDT[0.1073655890648008] |
| 02809406 | SRM[0.000000006580000] |
| 02809409 | EDEN[0.089246000000000000],LUNA2[0.0000603897720200],LUNA2_LOCKED[0.0001409094680000],LUNC[13.1500000000000000],USD[0.1344842611375000],USDT[0.000000096964462] |
| 02809410 | USD[1.4165352195769030] |
| 02809411 | USD[25.000000000000000000] |
| 02809414 | BOBA[0.083832000000000000],USD[3.4968770550000000] |
| 02809423 | IMX[214.372664000000000000],LOOKS[145.969400000000000000],USD[0.3047761019317349],XPLA[9.9524000000000000000] |
| 02809425 | ATLAS[9.994300000000000000],USD[0.4096571624431864] |
| 02809427 | USDT[0.000000006721427 7] |
| 02809430 | FTT[10.749265690000000000],USD[0.000004252670532] |
| 02809436 | SHIB[1500878.28840000061698266] |
| 02809438 | USDT[0.000000007153215 5] |
| 02809443 | AVAX[1.008114880000000000],KIN[1.000000000000000000],NFT[5067773165808842 33][1],USD[0.000000091027406] |
| 02809451 | USDT[0.1710107547897172] |
| 02809452 | GENE[0.091000000000000000],USD[0.000000011425917 5] |
| 02809454 | WRX[54998.612910190000000 0] |
| 02809457 | ETH[-0.000000308817531 7],ETHW[-0.000000306862687 6],NFT[4155982419982496 66][1],NFT[5194848964895350 14][1],NFT[5478212520369964 32][1],TRX[0.0098200000000000 00] |
| 02809461 | TRX[0.000016000000000],USD[1.8194191464980086],USDT[0.000000128276173] |
| 02809462 | BOBA[0.064511000000000000],USD[0.096621638698700 0] |
| 02809463 | BTC[0.000000021316850] |
| 02809472 | FTT[0.000000008733407 1],RUNE[0.000000006867765 3],TRX[0.000047000000000],USD[2.709753864001141 7],USDT[0.000000058834886] |
| 02809474 | APE[78.797625000000000000],BNB[0.567287190000000],CRO[1690.890117300000000000],GMT[184.5524855100000000],NFT[2971702850577117 42][1],NFT[3006517066905015 964][1],NFT[3268222229136240 10][1],NFT[3610912510561066 5][1],RSR[1.000000000000000000],SOL[41.344669160000000000],USDC[2099.7653460000000000],USDT[210.2529525100000000] |
| 02809476 | BTC[0.000000005462896 0],ETH[0.000000010000000],SOL[0.000000009194167 6],USD[1.98963613409437 76] |
| 02809482 | ADABULL[0.000000006000000],ASDBEAR[5126.000000000000000],ATLAS[0.000000033604800],ATOMBULL[0.000000010368221],BEAR[0.000000048735700],BULL[0.000000060779027],DEFIBEAR[0.000000049644924],DOGE[0.000000027086310],DOGEBULL[0.000000031180544],DOGEHALF[0.000000062591840],KNCBEAR[0.000000008016800],MKR[0.000000097025678],TRX[2309.7460000000000000],USD[412.8921031204464549] |
| 02809487 | SRM[0.000000031200000] |
| 02809488 | USD[0.131204440000000],USDT[0.000000062868385] |
| 02809489 | IMX[0.072239000000000000],TRX[0.171000000000000],USD[0.7994117241250000],USDT[0.0025258168500000] |
| 02809491 | BOBA[0.083831200000000000],USD[0.0033884468682142] |
| 02809492 | AKRO[6.000000000000000000],BAO[19.000000000000000000],DENT[4.000000000000000000],KIN[23.000000000000000000],RSR[1.000000000000000000],TRX[6.000002000000000000],UBXT[4.000000000000000000],USDT[0.0000000043547570] |
| 02809505 | DOGE[0.000000009000000],ETH[0.000000064455110],MATIC[0.000000070000000],SOL[0.000000049000000],USD[0.000047315968516] |
| 02809506 | ATLAS[850.000000000000000000],BNB[0.001500000000000000],USD[0.8392897305500000],USDT[0.0018271180000000] |
| 02809519 | GENE[0.000000005744000],TRX[0.000000054224306],USD[0.000000056341408],USDT[0.0287997565000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02809521 | BTC[0.000000006708080],EUR[0.000000048788347],USD[-64.3165593577179244000000000],XRP[890.000000050265870] |
| 02809530 | USD[0.0000001119695398] |
| 02809531 | BOBA[0.0537586500000000],TRX[0.3910100000000000],USD[0.5958710450000000],USDT[0.3578258145711376] |
| 02809532 | BNB[0.0000000104633043],ETH[0.0000000078651100],POLIS[0.0000000024973420],USD[0.0000000050616622],USDT[0.0000000088800278] |
| 02809534 | GENE[0.0515836800000000],USDT[0.0001802513421102] |
| 02809542 | USD[0.0000000051338164] |
| 02809543 | ETHW[0.0670000000000000],NEAR[23.7000000000000000],TRU[864.0000000000000000],USD[0.0000000141359208],USDT[0.0728365513813140] |
| 02809548 | USD[0.0043766704000000],USDT[-0.0040407229703494] |
| 02809549 | FTM[705.9960000000000000],LUNA2[0.0334725121800000],LUNA2_LOCKED[0.0781025284200000],LUNC[7288.7100000000000000],SOL[5.9975102600000000],USD[0.0000014564954400],XRP[242.0000000000000000] |
| 02809551 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRY[0.0000248457221475] |
| 02809556 | BAO[7.0000000000000000],KIN[5.0000000000000000],LOOKS[0.0000000001276658],SOS[0.0000009977181100],TRX[1.0000000000000000] |
| 02809563 | LUNA2[0.0000225485764700],LUNA2_LOCKED[0.0000526133451000],LUNC[4.9100000000000000],USD[-0.2755317882976364],USDT[6.7563141089544256] |
| 02809566 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SLND[0.1526280300000000],USD[0.0000000370309184],USDT[0.0000000227906340] |
| 02809567 | SRM[0.0000000011520000] |
| 02809572 | BOBA[0.0201240000000000],USD[47.4193173550000000] |
| 02809582 | BNB[0.0000000060000000] |
| 02809584 | AKRO[1.0000000000000000],APT[0.0000000076000000],BAO[12.0000000000000000],DENT[3.0000000000000000],GENE[0.0000000048650614],KIN[11.0000000000000000],SOL[0.0000000016602958],TRX[1.0000540000000000],UBXT[2.0000000000000000],USD[0.6355111275265350],USDT[0.0000000169324995] |
| 02809586 | BTT[996600.0000000000000000],ETH[0.0000000091660000],FTT[0.0769459950497529],LUNA2[0.0070644400252000000],LUNA2_LOCKED[0.0164836005900000],NFT (3127937135591484402)[1],NFT (3796188788197731 36)[1],NFT (4164321774487399 82)[1],NFT (4187407065730 158451)[1],NFT (4897357213104041 00)[1],NFT (5157669846082978791)[1],NFT (5576622085171864 81),USD[95.5262375155008130],USDT[0.0000000035094400] |
| 02809590 | ETHW[0.8750000000000000],ETHW[0.8750000000000000],USD[2.7662100000000000] |
| 02809595 | BTC[0.0010997910000000],USD[1.2819879900000000] |
| 02809596 | HT[0.0000000020000000] |
| 02809599 | CEL[0.0593000000000000],STARS[0.0000000020830190],USD[1.0643661400000000],USDT[0.0000000047502290] |
| 02809601 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000112038822] |
| 02809603 | BNB[0.0000000004000000],ETH[0.0021232100000000],HOLY[1.0000000000000000],MATIC[1.0000000000000000],USD[289.4682060000175635],USDT[0.0000000415732900] |
| 02809606 | LUNA2[2.5030170850000000],LUNA2_LOCKED[5.8403731980000000],NFT (3778093316884089 81)[1],NFT (4396100487546506 28)[1],TRX[0.0007770000000000],USD[0.0000086301733098],USDT[0.0000000245595004] |
| 02809610 | BULL[0.5698185920000000],USDT[119.2419478200000000] |
| 02809614 | USD[0.0002184763360000],USDT[0.0000000009272025] |
| 02809618 | EUR[0.0000000073248797],PAXG[2.0000000000000000],SOL[0.0000001000000000],USDT[80.8526143871065843],XAUT[2.0000000000000000] |
| 02809619 | ATLAS[5283.6280640900000000],USD[0.0000000093927800],USDT[0.0000000072130254] |
| 02809620 | GENE[62.8892600000000000],TRX[0.0000010000000000],USD[2.1068617763655460],USDT[0.0000000012456334] |
| 02809621 | GENE[27.2649000000000000],USD[0.6821428818544632],USDT[0.0000000041160827] |
| 02809630 | DFL[8.9747800000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],FTM[161.9709640000000000],FTT[15.5972934000000000],USD[0.6908422182854801],USDT[0.0000000085474056] |
| 02809631 | BOBA[0.0836963000000000],TRX[0.8070000000000000],USD[0.0049315476000000] |
| 02809632 | ATLAS[0.0000000013591 92],BNB[0.0000000073984442],BTC[0.0005234350000000],FTT[0.0000000074016567],LUNA2[0.0183166175900000],LUNA2_LOCKED[0.0427387743800000],USD[0.7508265062046879],USDT[0.0000000000841507] |
| 02809633 | BTC[0.0048654600000000] |
| 02809643 | BOBA[0.0092918600000000],USD[0.1172297037500000],USDT[0.0334163783000000] |
| 02809645 | USD[0.0000000351804445],USDT[0.0000000012391850],XRP[-0.0000000005911536] |
| 02809652 | SRM[0.0000000034920000] |
| 02809657 | IMX[3065.4000000000000000],TRX[0.0000020000000000],USD[0.2731826832500000],USDT[0.0000000042234936] |
| 02809662 | BCHBULL[7920.0000000000000000],DENT[1599.6800000000000000],ETCBULL[8.3100000000000000],HTBULL[15.7000000000000000],KIN[49990.0000000000000000],LTCBULL[35.0000000000000000],SUSHIBULL[407000.0000000000000000],SXPBULL[1250.0000000000000000],TRX[0.0000160000000000],USD[-0.0179715097475583],USDT[0.0245522622979788] |
| 02809671 | BOBA[0.0462489000000000],USD[0.1607391556500000] |
| 02809673 | DENT[1.0000000000000000],ETH[0.0000000100000000],SOL[0.0000062437822865] |
| 02809674 | NFT (3928002874314833 82)[1],NFT (3289294927136649 44)[1],NFT (4848767428141620 29)[1],NFT (4917494073046621 62)[1],NFT (5274359232135685 33)[1],NFT (5606835690718036 29)[1],NFT (5737609095934141 00)[1],TRX[0.9640850000000000],USD[2.9378879013025000],USDT[0.0091251950000000] |
| 02809675 | USDT[0.0000000152645350] |
| 02809689 | TRX[0.0000010000000000],USD[0.0000000092685978] |
| 02809690 | USD[25.0000000000000000] |
| 02809691 | BOBA[0.0167239300000000],USD[0.3054359962500000] |
| 02809693 | BOBA[0.0756180000000000],SLP[6.8660000000000000],STEP[0.0950800000000000],USD[0.0000269124354000] |
| 02809696 | BOBA[0.0031630600000000],SHIB[1.0000000000000000],USD[0.7473233766250000] |
| 02809699 | TRX[0.0007770000000000],USDT[155.0000000000000000] |
| 02809701 | USD[0.0000000910394980] |
| 02809708 | BOBA[0.0835202700000000],USD[0.3428931332500000] |
| 02809711 | BTC[0.0150000474837550] |
| 02809713 | BOBA[0.0466290000000000],USD[0.5783973280521428] |
| 02809716 | USD[0.0000000117883630] |
| 02809718 | NFT (3399091584195808 82)[1],NFT (3538637468424002 42)[1],NFT (3838998707693359 30)[1],NFT (4908381253672178 19)[1],USD[0.0000000060367364],USDC[1091.9430843000000000],USDT[0.0000000089237681] |
| 02809729 | USD[3.8731724560000000],XRP[0.4772080000000000] |
| 02809735 | TRX[0.0000080000000000],USDT[0.1410340000000000] |
| 02809738 | SAND[0.0000000995176660] |
| 02809741 | BOBA[0.0602400000000000],FTT[0.0186183851670464],USD[0.0085079666658892],USDT[0.0000000076362708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02809745 | EUR[0.000000009796670568],SOL[3.929980450000000000],USDT[0.000001005939262619] |
| 02809747 | MATIC[0.078484660000000000],NFT [301248600916139471][1],NFT [345729358796019765][1],NFT [350059457012358355][1],NFT [39515271841810143][1],NFT [409183411428212554][1],TRX[0.001830000000000000],USD[0.000000106054240],USDT[0.456513260000000000] |
| 02809748 | ATLAS[44296.071180000000000000],BTC[0.000000002000000000],FTT[0.000000003185339[0],USD[-0.000000001023192] |
| 02809750 | ATLAS[5.470400000000000000],TRX[0.000001000000000],USD[0.009770134460000],USDT[0.000000000192343] |
| 02809752 | USD[0.000000009168000000] |
| 02809755 | GALA[19.978000000000000000],GENE[0.096600000000000000],RAY[0.990000000000000],TONCOIN[0.096000000000000000],TRX[0.926001000000000000],USD[30.148886936000000000],USDT[0.000000014803167] |
| 02809758 | USD[1.075634411250000000] |
| 02809759 | BNB[0.005000000000000000],DFL[90.000000000000000000],GENE[6.666260000000000000],USD[0.788564234152312],USDT[0.000000060418929] |
| 02809762 | XRP[0.000000067114227] |
| 02809765 | TRX[0.000066000000000000],USD[25.000000000000000000],USDT[0.002283942500000000] |
| 02809771 | USD[-0.061504434018840440],XRP[0.718600000000000000] |
| 02809773 | TRX[0.000004000000000000],USD[0.207169764275000],XRP[0.359035000000000000] |
| 02809775 | GENE[11.697777000000000000],IMX[36.400000000000000],USD[0.504958160000000000],USDT[0.000000101200763] |
| 02809786 | BTC[0.000140140000000000],LRC[0.700000000000000],USD[-0.369254423608000000] |
| 02809788 | BTC[0.000000004500000],BUSD[5879.367408100000000000],ETH[0.000000050000000000],FTT[0.000000037496425],TRX[0.166349000000000000],USD[0.000000008136827],USDT[0.000000043788830] |
| 02809796 | SRM[0.000000008682000000] |
| 02809809 | BOBA[1953.229061000000000000] |
| 02809814 | IMX[9.491285590000000000],USDT[0.000000547897553] |
| 02809815 | USD[2.131781722560182400000000000],USDT[0.897460658167647408] |
| 02809819 | BNB[0.000000003068977],BTC[0.001000081403890],GAL[52.402564790000000],TRX[0.000834000000000000],USD[0.000000129246806],USDT[6.216481901055818179] |
| 02809824 | CRO[0.001169030000000],USD[0.000000003623909],USDT[13.894411055894114487] |
| 02809825 | ETH[0.000000057950800],NFT [324531866952833317][1],NFT [373460474728434675][1],NFT [413006913775448038][1],SOL[0.000000067387598],USD[0.179009943449200],USDT[0.001478338500000000] |
| 02809830 | LUNA[35.725036239200000000],LUNA2_LOCKED[83.358417885000000000],LUNC[7779201.855784500000000000],USD[55.299391966317570] |
| 02809831 | BOBA[0.033100000000000],MATIC[8.128000000000000000],PRISM[4.534000000000000],TRX[5.652589770000000],USD[0.106968841130046[2],USDT[0.000000012500000] |
| 02809833 | BTC[0.004562610000000],EUR[0.058632400000000000],USD[0.196859438982918] |
| 02809834 | USD[0.444419961446672[4],USDT[0.000000025136303] |
| 02809838 | BOBA[0.084475500000000000],USD[2.352636550000000] |
| 02809840 | TRX[0.679201000000000000],USD[0.000000075729442],USDT[0.000000006500000] |
| 02809842 | USD[5561.018306575669496],USDT[0.000000043147300] |
| 02809846 | USD[68.260339040000000] |
| 02809848 | USDT[0.000000072289471] |
| 02809850 | USD[0.017004136000000000] |
| 02809851 | CEL[1.000000000000000000],ETHW[32.556888450000000000],FIDA[2.000000000000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[0.000717000000000000],UBXT[1.000000000000000000],USDT[79600.244311092296794418] |
| 02809855 | XRP[0.000000073459360] |
| 02809860 | SRM[0.000000081640000] |
| 02809861 | ATLAS[0.392441100000000000],USD[0.000000134234400],USDT[0.000000013382600] |
| 02809871 | ATLAS[9.978000000000000000],USD[0.042859890000000] |
| 02809872 | BAL[0.000000044578720],BTC[0.000000086638926],EDEN[0.000000006023832],ETH[0.000000095991800],KSHIB[462.537676020141667[3],SHIB[0.202982900000000000],USD[0.006619311560866[2] |
| 02809876 | USD[0.000000107945010],USDT[0.000000706192[28] |
| 02809881 | FTT[0.008378530534450[0],NFT [511675033112961613][1],NFT [568030538862708487][1],USD[2.361730852787500[0] |
| 02809883 | BTC[0.000369020000000],USD[0.000103205761648[6],USDT[0.000000001384631] |
| 02809884 | BUSD[11000.000000000000000000],TUSD[1000.000000000000000],USD[0.000000004750000],USDC[14925.357413180000000000],USDP[1000.000000000000000] |
| 02809887 | USD[5511.899286661285093[8] |
| 02809889 | BAO[1.000000000000000000],BTC[0.003519310000000],CRO[76.010098820000000],DENT[1.000000000000000000],USD[2.802954181362537[6] |
| 02809890 | BOBA[0.070551000000000000],USD[0.020268327500000] |
| 02809892 | USDT[0.000000087178364] |
| 02809894 | FTT[25.144840080000000],USDT[0.000000312464979[2] |
| 02809896 | TRX[0.332644000000000000],USD[-140.575346595300000],USDT[617.872276523670[7530] |
| 02809900 | ALGO[2182.598570000000000000],BTC[0.065848774000000],CRO[1937.99228448000000000],DOT[81.493132000000000],ETH[0.012920801800000000],ETHW[0.009956800000000000],FTT[10.298534800000000],LUNA2[2.454504580000000000],LUNA2_LOCKED[5.727177354000000000],MATIC[10.533074800000000000],SAND[894.893384200000000000],SHIB[330000.000000000000000000],SOL[0.097788862000000000],USD[9965.607756600506342],USDT[0.673361832303443[2],XRP[93.000000000000000000] |
| 02809901 | ATLAS[4649.560000000000000000],ENJ[228.400000000000000000],GALA[800.000000000000000000],USD[400.879919935250000] |
| 02809903 | DAI[6.000000000000000000],USD[9.500000000000000000],USDT[13.975387960000000000] |
| 02809906 | USDT[0.680000000000000000] |
| 02809907 | ETH[0.068000000000000000],ETHW[0.068000000000000000],EUR[1378.279086330000000000],SOL[2.240000000000000000],USD[-245.258338145443246800000000000] |
| 02809908 | BNB[0.000000041000000],USD[0.000000128264859[2],USDT[0.000000004284279] |
| 02809909 | GENE[0.900000000000000000],RAY[13.424394420000000000],USDT[0.000000034392338] |
| 02809910 | USD[0.000004131699930],USDT[0.000058597433693[6] |
| 02809911 | HOOD[0.339932000000000000],SAND[25.000000000000000],USD[0.001327170000000000],USD[0.181821980000000000] |
| 02809913 | LUNA2[1.331510019000000],LUNA2_LOCKED[3.106856711000000000],LUNC[289939.110000000000000000],USD[10.803915340000000000000000000],USDT[748.528414862552332[0] |
| 02809915 | AURY[5.000000000000000000],CRO[456.399076630000000000],POLIS[2.100000000000000000],SPELL[1400.000000000000000],USD[0.000000162855592],USDT[0.000000003243659[5] |
| 02809919 | BOBA[0.025856820000000000],USD[0.016561427088300] |
| 02809922 | AXS[0.199960000000000000],BTC[0.002125140000000000],CQT[65.000000000000000000],GRT[28.994200000000000000],HNT[0.600000000000000000],MATIC[9.998000000000000000],SOL[0.140000000000000000],USD[0.000073991990038[72] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02809929 | USD[0.0000000142705256],USDT[953.4439075300000000],VGX[563.2300000000000000] |
| 02809934 | ETH[0.2160000000000000],ETHW[0.2160000000000000],USD[3.5146756987500000] |
| 02809935 | BOBA[0.0831005000000000],USD[0.2298319600000000] |
| 02809941 | SRM[0.0000000072160000] |
| 02809945 | ATLAS[8.7493686300000000],USD[0.0053138725000000],USDT[0.0000000004381951] |
| 02809946 | USD[1.3111290789139086],USDT[0.0000000058910849] |
| 02809949 | ETH[0.0789617247757300],ETHW[0.0789617247757300],STARS[0.0000000031169339],USD[0.2031005195000000],USDT[1.9663375116482990] |
| 02809950 | BTC[0.1068142550000000],ETH[0.0008668900000000],ETHW[0.0008688000000000],LUNA2[11.1643296700000000],LUNA2_LOCKED[26.0501025700000000],LUNC[2430508.7718259000000000],SOL[417.4283593300000000],TRX[53.0000000000000000],USD[0.0449328335795125],USDT[0.0086500000000000] |
| 02809959 | BTC[0.0014342624647551],ETH[0.0000000009247763],EUR[0.0000000078496922],FTT[0.0000000037806135],TLM[0.0000000004156439],USD[0.0000001119517560] |
| 02809960 | USD[0.9705891647500000],VGX[9.0000000000000000] |
| 02809961 | BOBA[0.0352973000000000],USD[0.0869606967500000] |
| 02809962 | ATLAS[9564.7789701200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000187179188] |
| 02809963 | ATLAS[9658.5427000000000000],AURY[62.4143203140000000],POLIS[89.8829380000000000],SPELL[100.0000000000000000],USD[0.0851745945250000],USDT[0.0000000137290670] |
| 02809966 | ATLAS[0.0126299400000000],KIN2[2.0000000000000000],TRX[1.0000010000000000],USD[0.0000000054650392],USDT[0.0000000007294919] |
| 02809974 | USD[0.0000000075276454],USDT[0.0000000062035230] |
| 02809975 | BAO[32545.0808979600000000],BOBA[3.6625127800000000],GENE[6.1402967800000000],KIN[121079.9580341600000000],STARS[5.3018743100000000],UBXT[1.0000000000000000],USD[0.0029738194924884] |
| 02809976 | ETH[0.0006157700000000],ETHW[0.0006157700000000],FTT[1448.9246520000000000],LUNA2_LOCKED[800.1995974000000000],TRX[0.0008050000000000],USD[8.7052965538319028],USDT[0.0000000148022444] |
| 02809980 | ATLAS[6648.9968000000000000],BOBA[197.8921530000000000],IMX[697.4841380000000000],MANA[237.9547800000000000],USD[121.0420729090805725],USDT[0.0077800076160102] |
| 02809981 | BOBA[0.0827594100000000],ETH[0.0009891700000000],ETHW[0.0009891700000000],USD[3.3608390920000000] |
| 02809985 | IMX[156.8017050000000000],USD[0.7186475195000000],USDT[0.0000000498124500] |
| 02809986 | BOBA[0.0215844000000000],USD[0.9952872240000000] |
| 02809988 | USD[0.3155426200000000],XRP[0.0000000033587660] |
| 02809990 | POLIS[27.1000000000000000],USD[0.0007805871500000] |
| 02809991 | BNB[0.3457894300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000060558985968] |
| 02809992 | ETH[0.0000000027400000],TRX[0.0000000023086889],USD[0.0000000167841963] |
| 02809994 | SOL[0.0000000043694550],USD[0.0162005054748735],USDT[4.9991480009741600] |
| 02810013 | POLIS[1.1000000000000000],TRX[0.0000001000000000],USD[0.8932587687500000] |
| 02810020 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[1721.0218364600000000],DENT[2.0000000000000000],GALA[0.0917489200000000],GBP[0.8147999429144030],KIN[1.0000000000000000],SAND[108.4979934800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0176319090774564] |
| 02810025 | SRM[0.0000000091210000] |
| 02810027 | IMX[0.0971530000000000],LTC[0.0021822900000000],USD[0.0734576278750000] |
| 02810028 | USDT[0.0000027148178872] |
| 02810029 | SOL[0.0094160000000000],SOS[99960.0000000000000000],TRX[0.0000300000000000],USD[0.0000000075345577],USDT[0.0000000059548960] |
| 02810035 | TRX[0.0000010000000000],USD[0.0027998102978880],USDT[0.0000000008435085] |
| 02810039 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],TRX[2.0001500000000000],UBXT[2.0000000000000000],USD[0.1119160497101069],USDT[0.0000000692948004],WAXL[0.1423988700000000],XRP[0.0000000044133750] |
| 02810040 | BOBA[122.2088340000000000] |
| 02810051 | EUR[0.0000004621993116],LTC[0.0944541553708390],TRX[15.6006839137400000],USD[0.0000000070540599],USDT[2.0505828306275321] |
| 02810053 | ATLAS[1370.0000000000000000],USD[0.7960480125250000] |
| 02810055 | SOL[0.0000000076990000] |
| 02810056 | BNB[0.0000000002646880],BTC[0.0000000031405864],ETH[0.0000000014000000],SOL[0.0000000005000000] |
| 02810059 | ATLAS[3359.9772000000000000],USD[0.4697504797875000] |
| 02810064 | INDI[14286.5450000000000000],USD[0.0157559452000000],USDT[0.0047680000000000] |
| 02810067 | GALA[69.9867000000000000],USD[0.8676050000000000] |
| 02810068 | GST[0.0200000000000000],USDT[0.0000000040000000] |
| 02810069 | BTC[0.0000000013128801],USD[0.0000049759411617] |
| 02810080 | GALA[0.0000000074091997],NFT (306572537257251099)[1],NFT (328035020207769235)[1],NFT (564092151144660595)[1],USD[0.0000001215781.08],USDT[0.0000000094237342] |
| 02810081 | BOBA[0.0969459000000000],USD[0.0245975348750000] |
| 02810088 | BIDO[34.0000000000000000],IMX[31.6000000000000000],USD[0.1970951150000000],USDT[0.0000000106704430] |
| 02810090 | FTM[0.0000000221832180],LUNA2[0.0354050032400000],LUNA2_LOCKED[0.0826116742400000],LUNC[0.0000000148392600],MATIC[0.0870129800000000],USD[0.2722232698861195],USDT[0.0000000186415449],XRP[-0.5115237718565288] |
| 02810093 | SAND[0.0000000093582775],USD[0.5796027655000000],XRP[0.0000000093061178] |
| 02810104 | POLIS[3.5000000000000000],TRX[0.5846110000000000],USD[0.0439546037500000] |
| 02810107 | USD[0.8732376000000000] |
| 02810108 | USD[3.8162961757265056],USDT[0.0000000096735708],XPLA[0.0060000000000000] |
| 02810109 | SRM[0.0000000079830000] |
| 02810111 | BOBA[0.0947865000000000],USD[0.0000001099194432],USDT[0.0003198254114106] |
| 02810115 | EUR[0.0000004040883536],USD[0.3702203317172801] |
| 02810122 | CRO[1144.3038491300000000],USD[0.0000000127230032] |
| 02810125 | IMX[668.0023981014193400] |
| 02810129 | TONCOIN[51.2993400000000000],TRX[0.0000280000000000],USD[0.2966292000000000],USDT[39.8900000000000000] |
| 02810132 | MBS[73.0000000000000000],USD[0.6833769950000000] |
| 02810134 | FTT[13.1329870000000000] |
| 02810136 | USD[0.0000001105231.14],USDT[0.0001008666859007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02810137 | SOL[-0.000066278446071 9],STG[0.088400000000000 0],USD[0.002751816323779 7] |
| 02810140 | ATLAS[9080.000000000000000],BLT[202.000000000000000],GODS[208.900000000000000],GOG[355.000000000000000],USD[0.0532320307650000],USDT[0.0002430000000000] |
| 02810142 | USDT[10.0000000000000000] |
| 02810143 | FTT[0.039159756910256 0],USD[0.027871417554940 3] |
| 02810145 | ETH[0.000000000024470 0],TRX[0.0000000009363777 8] |
| 02810147 | USDT[0.0000000362000000] |
| 02810150 | EUR[0.077550487332526 5],USDT[1.241412396000000 0] |
| 02810152 | JOE[0.000000001474046 4],MBS[1.000000000000000 0],STARS[1100.000000000000000],TRX[0.000777000000000000],USD[0.022611055970770 0],USDT[0.0000000070686562] |
| 02810156 | STARS[0.000000009428300 0],USD[0.221320685290625 0],USDT[0.000000041976250] |
| 02810160 | BNB[0.000000017322400],BOBA[0.047122910000000 0],TRX[-0.000001036230374],USD[0.0000000095844890],USDT[0.0000000152365271] |
| 02810162 | PSG[8.249135490000000 0],USD[203.0845178425323693] |
| 02810164 | BTC[0.000000090000000],FTT[0.000000037232432],POLIS[5.600000000000000],SOL[0.000000029875018],USD[0.3437021117056214],USDT[0.0000000057193276] |
| 02810169 | USD[25.000000000000000] |
| 02810171 | USD[25.000000000000000] |
| 02810173 | BOBA[0.092696500000000 0],USD[0.582838311625000 0] |
| 02810174 | BOBA[0.078594200000000 0],USD[0.185299761250000 0] |
| 02810175 | ATLAS[1830.000000000000000],USD[0.0446561275000000] |
| 02810180 | BOBA[115.742940864214862 6],TRX[0.0000000045513099],USD[0.0107191065424326] |
| 02810186 | BTC[0.0000000032630720],DOT[0.0000000002455988],ETH[0.0000433884470137],ETHW[0.1431338192911512],EUR[0.0000541341156066],MATIC[0.0000000068332274],SOL[0.0000000021703917],TRX[0.0000000034760660],XRP[0.0000000075768827] |
| 02810189 | FTT[0.533174282160800 0],SHIB[1300000.000000000000000000],SOL[1.267580500000000],SUSHI[17.496865000000000000],TRX[0.0007770000000000],USD[0.0000001950270462],USDT[0.0000000272847934] |
| 02810191 | SUSHI[0.0000000063520000] |
| 02810193 | ATLAS[2.496695330000000 0],BTC[0.0000044322470000],FTT[2.2532971976421539],LUNA2[0.0000420661834000],LUNA2_LOCKED[0.0000981544279200],LUNC[9.1600000000000000],SLP[370.000000000000000000],USD[0.0922286685572248],USDT[0.0000000050000000] |
| 02810198 | NFT (35530397241140778 6)[1],NFT (3757346857906031 07)[1],NFT (4609789171221585 17)[1],SAND[0.097800000000000 0],USD[0.0000000021897907],USDT[0.0000001248958 45] |
| 02810201 | KIN[2.000000000000000 0],USD[0.0000001043648 56] |
| 02810202 | AMZN[0.000087230000000 0],AMZNPRE[0.0000001000000000],BTC[0.0000001000000000],EUR[0.0000005462425],USD[0.0385559624068297] |
| 02810203 | ETH[0.0000000816534 08],FTT[0.000000001444740 0],SOL[0.000000003777002 8],TRX[0.007810000000000 0],USD[0.000000074661855],USDT[0.0001745195346157] |
| 02810214 | AVAX[1.799440000000000 0],BNB[0.2398120000000 00],BTC[0.02358006000000000],ETH[0.0709768000000000],ETHW[0.0709768000000000],LINK[4.6981800000000000],LTC[0.0098000000000000],MANA[12.997400000000000000],MATIC[29.978000000000000000],POLIS[20.495900000000000000],SAND[16.990200000000000000],SOL[6.7873920000000000 00],USD[337.6562383890000000],XRP[642.804600000000000 0] |
| 02810220 | CRO[30.00000000000000000],LINA[10.000000000000000000],USD[0.4691875050000000] |
| 02810223 | IMX[96.179840894859180 0],USD[0.8416861830089128],USDT[0.0000000724809552] |
| 02810228 | TRX[0.000002000000000 0],USDT[1.705674938000000 0] |
| 02810229 | TRX[6.765739671993954 4] |
| 02810230 | ATLAS[9.817781960000000 0],CRO[0.2339666900000000],DOGE[5.7758973200000000],ENJ[0.0083687000000000],GALA[0.0050693600000000],RSR[0.1002617000000000],SHIB[8259.047595760000000000],USD[0.0028188385389824],XRP[0.0363579446043856] |
| 02810236 | IMX[374.928750000000000000],USDC[3475.000000000000000] |
| 02810237 | BOBA[0.021357500000000 0],USD[0.100187780000000 0] |
| 02810241 | BUSD[8650.000000000000000000],TRX[0.0007770000000000],USD[2.488203127500000] |
| 02810246 | BOBA[0.004333100000000 0],USD[0.036189265200000 0] |
| 02810247 | USD[20.000000000000000] |
| 02810248 | BOBA[0.085168000000000 0],USD[2.997908677250000 0] |
| 02810249 | CRO[1.000711140000000 0],KIN[1.000000000000000 0],USD[0.0000000016860552] |
| 02810251 | BOBA[0.061487500000000 0],USD[0.001790935000000 0] |
| 02810256 | FTT[0.000078472119456],KIN[1.000000000000000 0],USD[2.644018899334733 1] |
| 02810258 | USDT[0.0000000885192 96] |
| 02810259 | DYDX[7.198560000000000 0],TONCOIN[1587.083580000000000000],TRX[0.1791820000000000],USD[2.488220312750000 0] |
| 02810263 | ETH[0.000000067929160],EUR[11.000000000000000000],PAXG[0.000000007250461 1],USD[2.000000056250000] |
| 02810264 | USD[0.0027743350000000] |
| 02810265 | TRX[0.000001000000000 0],USDT[0.5200000000000000] |
| 02810266 | USD[-0.000019263693685 5],USDT[0.0000212162450000] |
| 02810271 | SRM[0.0062306130168000],SUSHI[0.0000000015200000] |
| 02810272 | BTC[0.1269662900000000],ENJ[448.821873210000000000],MANA[602.042282830000000000],SOL[19.690949880000000000] |
| 02810276 | USD[25.000000000000000] |
| 02810277 | USD[0.0000007500000 00],USDT[0.0000000108221000] |
| 02810283 | ATLAS[0.070033890000000 0],BAO[1.000000000000000 0],GBP[0.0004214247680436],KIN[2.000000000000000 0],LRC[11.6318869678000894],RSR[1.000000000000000 0],SNX[5.4880190100000000],USD[0.000000000278815] |
| 02810291 | USDT[0.0000000076000 00] |
| 02810294 | BTC[0.0099980000000 00],USD[5.000000000000000] |
| 02810295 | AKRO[3.000000000000000 0],BAO[3.000000000000000 0],BTC[0.000000600000000],CRO[0.0033560100000000],DENT[3.000000000000000 0],FIDA[1.0184605100000000],GRT[1.000000000000000 0],KIN[4.000000000000000 0],LINK[0.000035830000000],SGD[0.3304425900000000],TRX[2.000000000000000 0],USD[0.0033120152093644],USDT[0.0000000032344115] |
| 02810298 | EUR[0.0000000091389056],USD[0.0000001263129714] |
| 02810300 | EUR[0.0000000010469572] |
| 02810301 | BOBA[11.900000000000000000],BTC[0.1240701400000000],ENJ[20.000000000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],KIN[59000.000000000000000000],SAND[9.0000000000000000],SHIB[2199580.000000000000000000],USD[0.8667113250000000] |
| 02810305 | ATLAS[109.800789470000000000],USDT[0.0000000001869689] |
| 02810306 | USD[0.0645156400000000] |

Schedule 3 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02810309 | GALA[10.000000000000000],GENE[0.999800000000000000],USD[1.4795554200000000] |
| 02810311 | TRX[0.000010000000000],USD[0.000000075790000],USDT[0.000000036640858] |
| 02810314 | IMX[0.600000000000000],USD[309.1412529824701000] |
| 02810316 | USD[0.0039501497423764],USDT[0.000000076192368] |
| 02810322 | TRX[0.000000200000000],USD[2015.7795382000000000],USDT[0.0000000074911720] |
| 02810331 | BTC[0.2331492600000000],ETH[1.4459113300000000],ETHW[1.4459128300000000],FTT[25.0000000000000000],USD[0.0000000070000000] |
| 02810334 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.1768442400000000],UBXT[1.000000000000000] |
| 02810338 | FTT[0.7000985379519308],LUNA2[1.6344088120000000],LUNA2_LOCKED[3.8136205610000000],LUNC[28240.6098730025128000],NFT (29640616713894 1030)[1],NFT (408354487011592505)[1],TRX[0.7005450000000000],USD[0.0000000066584665],USDC[46.4029055400000000],USDT[0.0000000022187810],USTC[213.0000000000000000] |
| 02810343 | USD[0.0372574436375000],USDT[0.0000000046822222] |
| 02810346 | SUSHI[0.000000009340000] |
| 02810350 | RAY[0.000005868654400],STARS[0.000000002440000000],USD[0.000000007374200] |
| 02810356 | ATLAS[4230.0000000000000000],TRX[0.000010000000000],USD[0.7289019795000000],USDT[0.0000000116385235] |
| 02810357 | USDT[0.0006622504201182] |
| 02810358 | BOBA[0.0574022700000000],USD[0.0421091500000000] |
| 02810362 | ETH[0.0010000070654220],ETHW[0.0010000070654220],USD[2.0573942743004812] |
| 02810363 | POLIS[0.0965200000000000],USD[0.000000673506889 1],USDT[0.0000000023489975] |
| 02810365 | BTC[0.0000000172504 00],ETHBULL[0.0000000314050952],FTT[0.0515987527111412],LUNA2[0.7446069452000000],LUNA2_LOCKED[1.7374162050000000],TRX[0.1391730970126950],USD[-0.0000015645257781],USDT[0.0000000032704126],XRP[10661.6751657208892750],XRPBULL[0.0000000063129001] |
| 02810369 | FTT[0.0000000063150000],USD[0.1067411761000000],USDT[1.1968755840000000] |
| 02810370 | USD[-0.7794823486451501],USDT[0.9078355200000000] |
| 02810372 | EUR[4.7066283400000000],USD[2.9012277868662432] |
| 02810373 | BOBA[0.0054076700000000],LTC[0.0907523100000000],USD[0.2154534668555410],USDT[0.0000000060462108] |
| 02810377 | BOBA[0.0223197000000000],USD[0.4412952900000000],XRP[1.9996200000000000] |
| 02810378 | BOBA[0.0226178000000000],USD[0.0000000009917350] |
| 02810381 | BOBA[0.0602699000000000],TRX[0.8715370000000000],USD[0.2167737828687500] |
| 02810383 | BTC[0.0000271330140000],ETH[0.0081500000000000],ETH[0.0002278852816410],FTT[174.9786183592577680],NFT (304575838882913868)[1],NFT (324150329730365856)[1],NFT (339983181854432125)[1],NFT (344993869170350059)[1],NFT (367552074658576462)[1],NFT (371233058890702121)[1],NFT (371696211918572303)[1],NFT (385406640985418941)[1],NFT (388404708149053118)[1],NFT (421967048841967772)[1],NFT (437311663288178682)[1],NFT (453157995716540941)[1],NFT (463361258939681015)[1],NFT (467319843104233320)[1],NFT (488107507255449334)[1],NFT (515167201260081995)[1],NFT (517114915369675289)[1],NFT (549328277073001621)[1],SOL[0.0025166000000000],TRX[0.0009480000000000],USDT[4283.9730956768933243] |
| 02810385 | XRP[0.0000000030584570] |
| 02810387 | AURY[28.0000000000000000],MATIC[9.5320000000000000],NFT (399319509880845500)[1],NFT (507712509428862634)[1],TRX[0.0003300000000000],USD[41.0718845493500000],USDT[18.3400000000000000],XPLA[50.0000000000000000],XRP[0.5000000000000000] |
| 02810395 | ALTBEAR[171035.7131979000000000],AVAX[0.0000000072444002],CRV[0.0000000010590018],ETH[0.0000000049657600],EUR[0.0000055257460 54],SAND[0.0000000070535866],SECO[0.0000039000000000],USD[0.1407521431579256] |
| 02810399 | TRX[0.0000010000000000] |
| 02810400 | DAI[0.8000000000000000],USD[0.0074477882000000],USDT[1.2884615700000000] |
| 02810401 | USD[265.1652778420000000] |
| 02810410 | BTC[0.0281800000000000] |
| 02810415 | AKRO[0.7438600000000000],COPE[0.6411650000000000],GALA[8.9632000000000000],USD[0.0000000330337723],USDC[13606.7363491500000000],USDT[1.9270372022037758] |
| 02810417 | BTC[0.0000000551823 24],DOGE[0.0000000067330337],USD[1.2005606201768855] |
| 02810422 | GENE[0.0805400000000000],NFT (326899105947589780)[1],USD[0.0000000269443498],USDT[0.0011809300000000] |
| 02810423 | BNB[0.0049680000000000],GENE[1.4986000000000000],USD[23.2635036429000000] |
| 02810424 | DOT[11.0000000000000000],FTT[2.0000000000000000],IMX[84.1000000000000000],LDO[7.9984800000000000],LINK[22.1000000000000000],USD[0.4286537541400000] |
| 02810426 | CRO[9.3540000000000000],SAND[0.8556000000000000],SHIB[84173.0000000000000000],USD[4.9591018686472040],USDT[0.0046772059962068],XRP[0.0581497700000000] |
| 02810429 | SUSHIBULL[197000.0000000000000000],USD[0.0037158633442293] |
| 02810436 | ATLAS[120.0000000000000000],IMX[17.3965040000000000],SAND[13.9973400000000000],USD[1.5546914177500000] |
| 02810437 | GENE[243.3523200000000000],USD[3.6808304300000000] |
| 02810439 | AVAX[0.0000000200000000] |
| 02810441 | BTC[0.0039992445800000],FTT[0.0256318040801600],LUNA2[1.0371522220000000],LUNA2_LOCKED[2.4200218520000000],LUNC[100000.0000000000000000],SAND[0.9979727000000000],TRX[0.0000010000000000],USD[0.2335744680679000],USDT[0.0000000096662260] |
| 02810442 | SUSHI[0.0000000077530000] |
| 02810446 | LUNA2[0.0000000311271388],LUNA2_LOCKED[0.0000000726299904],LUNC[0.0067780000000000],RAY[0.0141192200000000],TRX[0.0001800000000000],USD[-0.0022335357989350],USDT[0.0000000056194562] |
| 02810448 | USD[0.7507921664606660],USDT[0.0000000041999200] |
| 02810454 | USDT[0.0074344800000000] |
| 02810461 | ALICE[88.5869600000000000],HNT[56.4883150000000000],LUNA2[5.9299199913446000],LUNA2_LOCKED[13.8364799798041000],LUNC[59.3987121100000000],RNDR[1180.3283760000000000],TRX[599.0000000000000000],USD[1.4085958162518755] |
| 02810465 | ATLAS[769.5165688300000000],POLIS[12.2143439700000000],USD[0.0000000074440814] |
| 02810468 | USD[0.0052761220631485],USDT[1.2369575600000000] |
| 02810470 | BTC[0.0001999810000000],SRM[1.0211944000000000],SRM_LOCKED[0.0176959800000000],USD[41025.2717849285488079],XAUT[0.0026000000000000] |
| 02810474 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0104297500000000],DENT[2.0000000000000000],ETH[0.3666269700000000],ETHW[0.3665063700000000],EUR[0.0001747465730 19],GRT[1.0001734700000000],KIN[2.0000000000000000],RUNE[25.9636750800000000],SOL[1.5653036700000000],TOMO[1.0355241200000000],TRX[1.0000000000000000] |
| 02810479 | EUR[0.0000000113739700],USDT[0.0000000048689136] |
| 02810481 | BAO[0.0000000144052412],ETH[0.0000000154792],FTT[0.0000000010000000],MTA[0.0000000012633000],PRISM[0.0000000506817 80],RAY[0.0000000100000000],SHIB[28998.7343244900000000],SOL[-0.0000000043181854 9],SXP[0.0000000004193721 6],USD[0.0000000050000545],USDT[0.0000000092068832] |
| 02810482 | USD[0.0000000008600000] |
| 02810485 | USD[0.0000000798476636],USDT[0.0000000004694638] |
| 02810486 | USD[0.5361487437500000],XRP[0.9470350000000000] |
| 02810491 | ADABULL[0.0486247600000000],BNB[0.0001568600000000],CRO[0.0040358100000000],FTT[0.0000517300000000],RUNE[0.0000000034998134],TRX[12.4154848100000000],USD[-0.6852754997004317],USDT[0.0039219800000000] |
| 02810497 | BOBA[0.0933854000000000],USD[0.0527959650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02810500 | BTC[0.00000023358000000],BUSD[150.83498521000000000],DOGE[424.30935601000000000],ETH[0.00000008900000000],ETHW[0.16666072890000000],FTT[0.04827985072133904],NFT[3211161616127712894][1],NFT[43703722566354703900][1],NFT[5504271756165213851] |
| 02810502 | BTC[0.01973942000000000],CRO[0.00660504000000000],DENT[1.000000000000000000],SOL[0.00000003149969],TRX[1.00000000000000000],USD[0.000208601159778] |
| 02810509 | AUD[0.000000066827983],BNB[0.000000010000000],LUNA2[0.000973165427000],LUNA2_LOCKED[0.002270714933000],LUNC[211.908410300000000],TRX[0.000001000000000000000000],USD[0.00000006322668695],USDT[0.00000001093767465] |
| 02810511 | TRX[0.95225900000000000],USDT[5.80807428877250000] |
| 02810513 | BOBA[0.68596400000000000] |
| 02810515 | NFT[367153094049791841][1],NFT[471544768574310686][1],USD[0.00000000777036100],USDT[42.1852249000000000] |
| 02810516 | USD[0.04658353443556641],USDT[0.00000000408080308] |
| 02810524 | BTC[0.00000005706175000],LTC[0.00055390000000000],USDT[0.70346514600000000] |
| 02810526 | USD[0.00000008699696936],USDT[0.00000002460758] |
| 02810528 | SUSHI[0.000000020261000000] |
| 02810529 | BNB[0.000000007500000000],HT[0.00000050000000000],TRX[0.0055662000000000000],USDT[0.0000647943402845] |
| 02810530 | USD[25.0000000000000000] |
| 02810531 | USD[25.0000000000000000] |
| 02810535 | SXPBULL[2990395.857400000000000000],USD[0.0017054140500000],VETBULL[875.8525600000000000] |
| 02810542 | USD[32.2692773045000000],USDT[0.00000001327566688] |
| 02810551 | AUD[0.09398215207106021,ETH[0.00000000001771420],KIN[3.000000000000000000],LUNA2[0.000459389206900],LUNA2_LOCKED[0.000107190815000],LUNC[10.0032966984000000],USD[0.000000029200335] |
| 02810552 | TRX[0.000001000000000000000],USD[0.00000001418301000],USDT[0.00000000077271040] |
| 02810553 | USD[0.16694556000000000] |
| 02810554 | USD[2.16323129649755537],USDT[0.0000000123512742] |
| 02810556 | EUR[0.67553892000000000],FTT[51.9803000000000000],USD[0.00000000894302] |
| 02810559 | BOBA[0.00326360000000000],USD[0.00496444160000000] |
| 02810560 | LTC[0.00761769000000000],USD[0.0000000037500000] |
| 02810562 | USD[0.28934781487500000],USDT[0.00000000964714693] |
| 02810566 | USD[20.0000000000000000] |
| 02810569 | USD[0.0000000005000000] |
| 02810577 | ATLAS[4450.00000000000000000],USD[0.15494811126250000],USDT[0.00000000034788815] |
| 02810580 | AURY[6.99860000000000000],TRX[0.00000100000000000],USD[1.16718489120000000],USDT[0.00000410195640009] |
| 02810581 | AAPL[0.00009588901432000],AMD[0.0000000002100000],FTT[0.00000000000000000],NFT[289299432354858393][1],NIO[0.00000000344396000],TSLA[0.00033605760000000],USD[1317.08573041729103206],USDT[0.00000000054407965] |
| 02810582 | ALGO[0.190000000000000000],ETH[0.00000001000000000],NFT[346799476701886148][1],SOL[0.006050850000000000],USD[27.70294531928121],USDT[0.00548682050000000] |
| 02810585 | APE[0.08495000000000000000],ASD[-0.00072122934432201],ATLAS[38.58600000000000000],ATOM[0.20859000000000000000],BAND[0.04294000000000000],BOBA[0.09790000000000000],BTC[0.00004849971236780],CEL[0.3560700007015233],CONV[8.55600000000000000],COPE[0.24985000000000000],CQT[0.50000000000000000],CVC[0.9245500000000000],ETH[0.00122476541305640],ETHW[0.00099453000000000],FTT[45.48002000000000000],GMX[0.00429700000000000],GST[0.40987000000000000],HT[0.05650162163731700],LDO[1.33880000000000000],LINK[0.09621000000000000],LOOKS[0.5508500000000000],LUA[0.00368000000000000],LUNA2[0.00745796037000000],LUNA2_LOCKED[0.01644019075000000],LUNC[9.26220674113089111],MASK[2.69700000000000000],MATH[0.12046500000000000],MEDIA[0.04616600000000000],MER[4.57690000000000000],MOB[-0.07218464290080073],MPL[0.99644000000000000],MSOL[0.00750000000000000],MTL[0.01396000000000000],ORCA[0.70000000000000000],POLIS[0.08339500000000000],PORT[0.25532500000000000],PUNDIX[0.28471500000000000],RAY[0.75000000000000000],REEF[31.93400000000000000],REN[-0.19352060189487 70],RUNE[0.00000004298058],SHIB[98500.00000000000000],SLRS[1.89380000000000000],SNY[2.55100000000000000],SOL[2.21819084149744 91],SPA[5.50000000000000000],SUSHI[0.00662100000000],TAPT[0.09250000000000000],TONCOIN[0.09690000000000000],TRX[202.53027481133056 543],UBXT[1.11745000000000000],UNI[0.02500000000000000],USD[44.75464333653296460000000000],USDT[20266.43158618959597821],USTC[0.99134537466941441],VGX[0.83260000000000000],XPLA[0.05686000000000000],YFI[0.00013610000000000] |
| 02810591 | TRX[0.000005000000000],USD[0.00200165935459891],USDT[0.00000011203535] |
| 02810594 | BTC[0.00671441000000000],USD[0.00000237900627013] |
| 02810601 | FTT[0.000000007638420000],SPELL[262.03723562781658741],USDT[0.00000000808696980] |
| 02810603 | EUR[0.00000002111636],GODS[24.0000000000000000],IMX[15.2969400000000000],TRX[0.0000001000000000],USD[1.58756955150000000],USDT[0.000787000000000000] |
| 02810608 | LUNA2[1.03307841500000000],LUNA2_LOCKED[2.41051630300000000],LUNC[224955.0000000000000000000],USD[26.0000000000000000] |
| 02810610 | ETH[0.00000000444197520],FTT[0.00000000716155000],MATIC[0.00000001000000000],TRX[0.00000082108680],USD[0.00001729665685834],USDT[0.00000000081839592] |
| 02810613 | BNB[0.000000055489680],MATIC[0.0000000772000000],SOL[0.000000033904100],USD[0.0000040561516400] |
| 02810614 | POLIS[12.5000000000000000],USD[0.01340998162951600],USDT[0.0000000062182850] |
| 02810617 | BOBA[0.026956000000000000],USD[0.000199916977417] |
| 02810618 | USD[21.5970498800000000] |
| 02810620 | TRX[0.000001000000000],USDT[102.0000000000000000] |
| 02810623 | AVAX[0.000000001034006],BTC[-0.000000051800860],ETH[-0.000000022675548],FTT[0.00000050042460],USD[0.434453495957574],USDT[-0.0096194189863269] |
| 02810632 | SUSHI[0.00000005492000000] |
| 02810639 | USDT[0.00000002959190200] |
| 02810640 | USD[0.0000000019800000] |
| 02810648 | NFT[354711250896054229][1],NFT[497868589478960596][1],NFT[570919423705654521][1],USD[0.399973288550000000] |
| 02810650 | AKRO[1.000000000000000000],BAQ[1.00000000000000000],BAT[1.01154024000000000],FTT[0.0010350900000000000],KIN[1.00000000000000000],SGD[0.000874804835588],TRX[1.000000000000000000],UBXT[1.00000000000000000],USD[0.041100066090265],XRP[0.0125798000000000] |
| 02810658 | AKRO[2.00000000000000000],USD[0.00000279100000000],USDT[0.0248319032750000] |
| 02810662 | BTC[0.03460632000000000],CRO[2542.87312215000000000],ETH[0.38049473000000000],FTT[0.08773166168450014],NFT[295626811464732325][1],NFT[297839016654998032][1],NFT[306491642625556424][1],NFT[308366134408792228][1],NFT[312759685154516368][1],NFT[325987604470560262][1],NFT[386537231806360367][1],NFT[397886307704971017][1],NFT[410667447016247763][1],NFT[414689682824659][1],NFT[415129487619789][1],NFT[415124018980097586][1],NFT[44443094531369038][1],NFT[47749939332536601][1],NFT[483933326868441866][1],NFT[484022949386774100][1],NFT[519740230198014411][1],NFT[542813985961313981][1],NFT[545128349836041962][1],NFT[548148919643775919][1],USD[0.63457482470000000],USDC[50.0000000000000000] |
| 02810664 | ETH[0.00000012450900],NFT[350852208436538365][1],TRX[0.000012000000000],USD[0.00000000601576200],USDT[0.00000000055847981] |
| 02810669 | FTT[33.91220583000000000] |
| 02810675 | SXPBULL[106478.7000000000000000],USD[0.0000877310000000],USDT[0.00000000908167100] |
| 02810677 | ALICE[0.09982900000000000],USD[0.0041530065071271],XRP[0.000000007645050000] |
| 02810679 | ETH[0.00000010000000],STARS[0.00000001558200],USD[0.0080464385878395],USDT[0.00000000092983566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02810681 | USDT[0.00000000882000000] |
| 02810683 | TRX[0.000000068626670] |
| 02810685 | BTC[0.00402026287220854],USDT[0.0001007788990762],USTC[0.0000000075265028] |
| 02810687 | SUSHI[0.000000092610000] |
| 02810689 | ATLAS[180.000000000000000],POLIS[16.300000000000000],USD[0.492106984750000],USDT[0.000000005421384 8] |
| 02810690 | ADAHEDGE[1.566407200000000],BCHBEAR[82968.650000000000000],BCHBULL[1070000.000000000000000],BEAR[155952.690000000000000],BNBBULL[5.000000000000000],BNBHEDGE[1.379477500000000],BTT[12997530.000000000000000],BULL[1.245000000000000],DEFIBEAR[8493.008000000000000],DOGEBEAR2021[25.150443000000000],DOGEBULL[1607.000000000000000],DOGEHEDGE[14.800000000000000],ETCHEDGE[0.819692200000000],ETHBULL[12.140000000000000],ETHHEDGE[1.399734000000000],FTT[2.000000000000000],LUNA2[0.208725467500000],LUNA2_LOCKED[0.487026090900000],LUNC[45450.410000000000000],MATICBEAR2021[34763.463000000000000],MATICBULL[173000.925900000000000],SLND[2.230951660000000],SPELL[0.010220950000000],TRX[1.000000000000000],TRYB[0.027637480000000],UBXT[0.071644970000000],USD[0.000000064596814],USDT[0.000000009956 0189],WRX[0.007497200000000] |
| 02810692 | AMPL[0.000000004589867],NFT[34556200631484 2036][1],NFT[52741347975047781][1],NFT[53527933525 3950779][1],USD[2.857103205723325 2] |
| 02810693 | ETH[0.000954210000000],ETHW[0.000954210000000],MANA[15.996800000000000],USD[48.243406228600000],USDT[0.00000014911 9957] |
| 02810694 | BOBA[0.080259900000000],USD[1.070986400000000 0] |
| 02810697 | USD[25.000000000000000] |
| 02810698 | MATIC[20.016079490000000],USD[0.836749425425000 0],USDT[0.056982643329445 8] |
| 02810704 | MBS[0.738667000000000],USD[296.083808379317838 9],USDT[620.40000001814644 134] |
| 02810708 | TRX[0.000010000000000],USD[-1.956177441345000 0],USDT[13.902828225000000 0],XRP[1.000000000000000],ZECBULL[15.597192000000000 0] |
| 02810713 | CRO[119.977200000000000],MBS[550.921530000000000 0],SAND[13.997340000000000 000],USD[0.00000009500000 0],USDC[3.1586344800000000 00] |
| 02810715 | AMPL[0.000086581006 6194],ATLAS[0.001220470000000 0],BAO[0.4151098000000000 00],BRZ[0.001129830000000 0],CONV[0.0237070300000000 0],CRO[0.000338280000000 0],CUSDT[0.0638678800000000 00],DMG[0.0072082700000000 00],HGET[2.3987187700000000 00],HT[0.000020460000000 0],JET[25.1277634200000000 00],KIN[25.2632798900000000 00],MATH[0.001545270000000 0],MER[0.0076072900000000 00],SLND[2.2309516600000000 00],SPELL[0.0102209500000000 00],TRX[1.0000000000000000 00],TRYB[0.0276374800000000 00],UBXT[0.0716449700000000 00],USD[0.0000000645698140],USDT[0.0000000995601890],WRX[0.0074972000000000 00] |
| 02810719 | ETH[0.000000010000000],FTT[0.000322108109536],USD[0.952545181959444 09],USDT[0.00000005851117536] |
| 02810722 | EUR[0.000000069856725],USD[3.676012858161845 2],USDT[0.00000000376854 63] |
| 02810723 | NFT[337226035454575588][1],NFT[363173204875130977][1],NFT[454744841892683754][1],NFT[54730058588481 0191][1],USD[0.0491773605000000],USDT[0.00000000917 44455] |
| 02810738 | ATLAS[0.0000000021600000],SOL[0.000000004307307 6],USD[0.000005823643099 9] |
| 02810744 | GENE[0.0000000037241 60],NFT[440607474838938793 3][1],NFT[53904364316837 09669][1],NFT[53988739550 5699863][1],SOL[0.0000000081336400],TRX[0.0001280000000000],USDT[0.000000005371739 9] |
| 02810745 | DOGE[0.516200000000000 0],TRX[0.1109430000000000 00],USD[0.0326438008000000] |
| 02810749 | BULL[0.0015002700000000 00],DOGEBULL[9.9800817100000000 0],ETHBEAR[58823529.4117647000000 0],USDT[5.1724137962279980],XRPBULL[183338.159982680000000 0] |
| 02810753 | BTC[0.1241980000000000 00],ETH[1.1767646000000000 00],ETHW[1.1767646000000000 00],IMX[3791.1410800000000000 00],SAND[306.9386000000000000 00],SOL[14.790000000000000 00],USD[227.417764774697410 0] |
| 02810759 | AKRO[3.000000000000000 0],BAO[4.0000000000000000 00],BNB[0.000000041622533],DENT[1.0000000000000000 00],ETH[0.0000000912120078],TRX[0.0000000149002920],USD[0.000000015332495],USDT[0.000000128681088] |
| 02810761 | ETH[0.0000000015000000],HT[0.004401900000000],LTC[0.0000000000000000 00],LUNA2[0.0006667993750000],LUNA2_LOCKED[0.0015555865210000],LUNC[145.170960000000000 0],NFT[451608777435253728][1],NFT[454055615920026458][1],SHIB[0.37589266000000000 0],TRX[0.0059120062600000],USD[0.0692630312980635],USDT[0.8571039171235 65] |
| 02810761 | BOBA[0.0264166000000000],USD[0.120254012500000 0] |
| 02810767 | SUSHI[0.000000005108000 0] |
| 02810768 | CHF[0.1441343000000000],LINK[0.044857318513080 0],LUNA2[0.0000000123166662],LUNA2_LOCKED[0.0000000287388878],LUNC[0.0026819837508016],SOL[13.045011418380000 0],USD[0.0697597212714223],USDT[0.000000009229543 4],XRP[0.997000000000000 00] |
| 02810773 | ATLAS[112.143438510000000] |
| 02810776 | USD[0.000000022140000 0] |
| 02810777 | CRO[10.589695830000000 0],FTT[0.209550860000000 0],USD[5.405625547932471 1] |
| 02810779 | SLRS[0.000000004052000 0],USD[0.009858847200000 0] |
| 02810781 | BOBA[247.186362200000000 0] |
| 02810788 | BNB[0.005474800000000 0],SUSHI[0.26499616000000000 0],USD[1.480277960250000 0] |
| 02810789 | STARS[0.012836160489377 0] |
| 02810800 | IMX[172.700000000000000 0],TRX[0.53225800000000000 0],USD[0.744751020685000 0],USDT[0.000519867425000 0] |
| 02810801 | ETH[0.0000001674766 00],ETHW[1.945608895287741],USD[0.000000069629728],USDT[3.500000025356576] |
| 02810808 | TRX[0.371177000000000 0],USD[0.0121750719500000],USDT[1.2931813341875000 0] |
| 02810812 | BRZ[0.000000000000000 0],LTC[0.0000000369973 96],USDT[0.0000000281238434 4] |
| 02810814 | ATLAS[4228.181700000000000 0],SOL[1.779661800000000 00],USD[1.1626904550500000 0] |
| 02810818 | USD[0.193641536000000 0],USDT[0.0000000189694 79] |
| 02810819 | USD[1.439340560000000 0],USDT[0.000000008840000 0] |
| 02810822 | BTC[0.000000005761 7316],DAI[0.0000001000000000],GALA[47910.416000000000000 0],IMX[0.0000000027848000],SPELL[0.0000000084189400],USD[0.000000153112358],USDC[404.727340240000000 0] |
| 02810823 | ATLAS[20130.000000000000000 0],POLIS[194.400000000000000 0],SAND[187.989600000000000 0],USD[0.016815030500000 0] |
| 02810824 | ASD[54.109111360000000 0],ATLAS[19198.776000000000000 00],LUNA2[0.0011776694400000],LUNA2_LOCKED[0.0027478953600000],USD[-0.1084728274239006],USDT[0.000000114975466] |
| 02810825 | BOBA[0.044581000000000 0],USD[17.579636696300000 0] |
| 02810829 | USD[0.000000058360000 0] |
| 02810831 | FTT[3.397272422298000 0],SOL[0.3576262700000000],TRX[0.0007870000000000],USD[0.000002257563949],USDT[0.0000000012563776] |
| 02810836 | TRX[0.000010000000000 0] |
| 02810845 | BOBA[0.027429100000000 0],USD[0.128662038675000 0] |
| 02810846 | BAO[1.000000000000000 0],BRZ[0.0000000166110 55],DFL[0.0163695737280583],SPELL[0.380122050000000 0] |
| 02810847 | RSR[2.000000000000000 0],USD[0.000000144376835] |
| 02810848 | BNB[0.605195500000000 0] |
| 02810851 | BTC[0.000200005798000 0],MATIC[2.000000000000000 0],USD[0.8742911168000000],XRP[0.0274400000000000] |
| 02810854 | USD[25.000077368163697 5] |
| 02810858 | TRX[0.000001000000000],USDT[0.9964076984181734] |
| 02810861 | GENE[3.900000000000000 0],USD[2.741488940000000 0],USDT[0.000000024958214] |
| 02810863 | BAO[1.000000000000000 0],BTC[0.000004700000000],LTC[0.0281165600000000],RSR[1.000000000000000 0],SHIB[579627.918831116339 4500],SOL[0.0570463021640000] |
| 02810867 | SUSHI[0.000000014790000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02810868 | ADABULL[10890.654990000000000],BTC[0.074112360013293],BULL[0.000000000040200000],ETH[0.000000075000000000],ETHBULL[515.652007500000000],ETHW[0.000000084964895],FTT[0.002818291623530],USD[0.000156124187041],USDT[0.000000000250000],XRPBULL[178232129.460000000000000] |
| 02810869 | LUNA2_LOCKED[0.000000020841742],LUNC[0.001945000000000],SOL[0.020000000000000],USD[-0.072047714940005] |
| 02810870 | FTT[2.400000000000000],GALA[420.000000000000000],GENE[0.103940380609000],USD[1.096771389216452] |
| 02810894 | BTC[0.000399931000000],ETH[0.094981950000000],ETHW[0.019998200000000],SHIB[1199772.00000000000000000],SOL[0.049990500000000],USD[1.370790196000000] |
| 02810898 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],FTT[1.000089500000000],GALA[1447.669435330000000],LINK[0.000887590000000],MANA[125.038135060000000],UBXT[2.000000000000000],USD[4782.316801315610127] |
| 02810903 | GALFAN[0.098600000000000],USD[2.148698766400000] |
| 02810905 | BF_POINT[300.000000000000000],BTC[0.000001330000000],CRO[2439.585416610000000],EUR[0.000077405575114],USD[0.000000099514144] |
| 02810910 | AUDIO[80.000000000000000],AVAX[8.004963674849046],BTC[0.015800000000000],DOGE[1033.950509950000000],ETH[0.322000000000000],ETHW[0.322000000000000],FTT[35.108745579653416],MATIC[365.000000000000000],SOL[5.000704981600280],SRM[153.750593150000000],SRM_LOCKED[2.349187490000000],TRX[1.000000000000000],USD[35.1099869019710036],USDT[0.000000066573496] |
| 02810911 | GST[0.040002200000000],LUNA2[0.082250906800000],LUNA2_LOCKED[0.191918978300000],LUNC[17910.326391300000000],TRX[1.000779000000000],USD[0.067475947769365],USDT[0.000000006840500] |
| 02810917 | CRV[0.000000022900000],FTT[0.084561892972485],RUNE[0.755882297409200],USD[0.275997158967091] |
| 02810918 | GENE[0.069922000000000],USD[0.000000072194250],USDT[0.000000016174376] |
| 02810924 | AAVE[0.007032000000000],BTC[0.000000065000000],DOGE[0.885275420000000],ETH[0.000282545000000],ETHW[0.000282526556961],FTT[154.598875160000000],HKD[0.000000575508160],PSY[16954.090225000000000],SRM[0.000001000000000],TRX[0.000010000000000],UNI[102.523877940000000],USD[0.055653070067300] |
| 02810926 | USDT[0.001661221838411] |
| 02810930 | EUR[150.630064670803820],KIN[1.000000000000000],USD[3.675862604785656] |
| 02810932 | ATLAS[37.295788820000000],DFL[30394.535676950000000],MBS[5.000000000000000],TRX[0.000420000000000],USD[0.433150852919716],USDT[0.000000021204563] |
| 02810935 | ETH[0.000000185486525],LUNA2[0.000000021106569],LUNA2_LOCKED[0.000000492486627],LUNC[0.004596000000000],USD[0.000006713369306],USDT[0.000000089094656] |
| 02810938 | BOBA[140.00000000000000] |
| 02810940 | BNB[0.000013270000000],USD[0.000000098975360],USDT[0.005948640000000] |
| 02810945 | EUR[0.000000044012209],HT[92.921074260000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.151126839617652] |
| 02810949 | LUNA2[0.001891563811000],LUNA2_LOCKED[0.044136488930000],USD[0.004917803800000],USTC[0.267760000000000] |
| 02810954 | ETH[0.000000005385600],USD[25.000000000000000],USDT[0.000258102758839] |
| 02810956 | APT[0.004000000000000],BTC[0.000031740000000],GENE[0.098440000000000],SOL[0.008687408072639],TONCOIN[0.000000015019895],TRX[0.000000041600000],USD[-0.071881931091979],USDT[132.497012589890986] |
| 02810958 | USD[17.225471003422320] |
| 02810960 | USD[11.682505833140000000000000] |
| 02810961 | ATLAS[2226.557512880000000],GENE[0.001700000000000],CEL[7.600000000000000],USD[64.628144874282216000000000] |
| 02810963 | ATLAS[2850.000000000000000],BTC[0.007200000000000],ETH[0.093000000000000],ETHW[0.093000000000000],POLIS[50.300000000000000],TRX[0.000003000000000],USD[1.252121320650000],USDT[0.000000127001720] |
| 02810966 | FTT[0.200000000000000],GENE[0.000000000000000],TRX[3.504167000000000],USD[8.789242987831390],USDT[0.032229380525825] |
| 02810967 | AVAX[29.509549028982494],BNB[0.093978013000000],BTC[0.002373737210000],DOT[20.093954960000000],ETH[0.412336058000000],ETHW[0.412336050800000],EUR[0.000000005181716],FTT[7.749472500000000],LINK[0.097806830000000],LTC[0.009981572000000],LUNA2[0.003360715048000],LUNA2_LOCKED[0.0071416 68444000],LUNC[66.647714562000000],MANA[41.851454200000000],MATIC[1279.858089000000000],RUNE[200.151306760000000],SOL[0.317252087000000],USD[65.400563490733743],XRP[0.934467700000000] |
| 02810973 | BOBA[0.074213900000000],USD[0.011982220000000] |
| 02810977 | BNB[0.000000098510778],ETH[0.000000076244800],USD[0.000423949310845] |
| 02810978 | BTC[0.000000042180000],USD[0.000000017980030] |
| 02810980 | USD[0.000000167199512] |
| 02810982 | TRX[0.000000067096160] |
| 02810983 | STARS[0.652338000000000],TRX[0.000040000000000],USD[0.000000062750000],USDT[0.000000068431933] |
| 02810985 | BNB[0.000000024387325],USD[0.000000028743665] |
| 02810988 | USD[0.000021132163437] |
| 02810989 | FTT[0.003715250000000],TRX[0.000010000000000],USDT[0.000000072748800] |
| 02810995 | STARS[90.999600000000000],TRX[0.000000000000000],USD[1.178342614000000] |
| 02810998 | USDT[2.409110640000000] |
| 02811001 | USD[0.000000025404220] |
| 02811002 | BUSD[1.000000000000000],USD[9526.081372380000000],USDC[1.000000000000000],USDT[10.000000000000000] |
| 02811003 | USD[0.018600515683578],USDT[0.000000089501654] |
| 02811006 | BTC[0.000000060000000],ETH[0.001203890647468],ETHW[0.001203890647468],USD[0.000012173963437] |
| 02811010 | ATLAS[6.595200000000000],USD[1.346505090800000] |
| 02811011 | USD[0.003147098000000] |
| 02811015 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000002961066756],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.010000001381941],USDT[0.000000079655766] |
| 02811016 | ATLAS[100.000000000000000],GODS[2.000000000000000],LTC[0.007000000000000],MATIC[7.998480000000000],POLIS[1.000000000000000],USD[0.834008287950000] |
| 02811021 | ETH[4.037942200000000],ETHW[1.501990000000000],EUR[0.272663500000000],LUNA2[0.017591764320000],LUNA2_LOCKED[0.041047450080000],LUNC[3830.643718000000000],USD[1.355931052500000],USDC[10.000000000000000] |
| 02811023 | SOL[0.000000092956874],USD[0.000003322440821],USDT[0.000000944187434 5] |
| 02811027 | BTC[0.000015119880000],EUR[144.207191940000000] |
| 02811028 | TRX[2.376101000000000],USDT[0.451714400000000] |
| 02811034 | GOG[712.857400000000000],USD[82.638451850000000],USDT[0.000000086980499] |
| 02811039 | FTT[0.000000100000000],LUNA2[0.028186957010000],LUNA2_LOCKED[0.065769566350000],USD[0.000000120072882],USDT[0.000000089495187],USTC[0.399000000000000] |
| 02811043 | USD[0.002526201922627],USDT[25.010000000000000] |
| 02811045 | AURY[8.998600000000000],IMX[0.076800000000000],USD[0.967517487991476] |
| 02811047 | USD[5.000000000000000] |
| 02811050 | FTT[0.968431770000000],USD[0.000000536973036] |
| 02811052 | GENE[0.097800000000000],TONCOIN[0.030000000000000],USD[0.004202088150000] |
| 02811054 | USD[0.000001206522456] |
| 02811066 | QI[555.154145960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02811069 | FTT[1.7259289351478734],SLP[1141.836600250000000],USDT[0.000000045154616] |
| 02811073 | FTT[0.0771239137475094],TRX[0.000011000000000],USD[0.0013197385900174],USDT[4881.820000079889400] |
| 02811074 | BTC[0.000000009500000],ETHW[4.3235326924463539],FTT[176.981000000000000],USD[0.000000009223280],USDT[0.006197885431683] |
| 02811075 | PAXGBULL[0.292920000000000],TRX[0.001760000000000],USD[0.021601805635900] |
| 02811080 | CHZ[90.000000000000000],CRO[69.986700000000000],DFL[259.969600000000000],SHIB[4599126.000000000000000],USD[46.184089282979000],USDT[0.000000114779137] |
| 02811086 | DOGE[0.000000020678160],USD[0.179893316750000] |
| 02811090 | USD[272.256534603400000000000000],XRP[0.636370000000000000] |
| 02811091 | ATLAS[4860.000000000000000],USD[1.628892268000000],USDT[0.000000037769370] |
| 02811093 | BTC[0.000000112000000],ETH[0.000000035853419],FTT[0.000000092458773],SOL[0.000000091856734],TRX[0.000000088105300],TSLA[0.000000200000000],TSLAPRE[-0.000000024000000],USD[-0.1658783035051840],USDT[0.2008837173807528] |
| 02811097 | CHR[8488.363219000000000],LTCBULL[4033.193200000000000],USDT[0.436169000000000],XRPBULL[85256.946000000000000] |
| 02811101 | TRX[0.000021000000000],USD[0.000000114270707],USDT[0.000000022108220] |
| 02811104 | EUR[0.747710000000000],STARS[0.364830000000000],USD[4.966309479750000],USDT[0.000000049000000] |
| 02811109 | USD[12.786499525000000] |
| 02811112 | BTC[0.000000113238916],BULL[0.000000003000000],ETH[0.000365700000000],FTT[0.000000069552233],TRX[0.000611000000000],USD[0.000000150751284],USDT[0.2594222294929603] |
| 02811113 | ETH[0.134000000000000],ETHW[0.134000000000000],USD[3.194844567000000] |
| 02811114 | BOBA[0.000000054170760],BTC[0.000000042930316],USD[0.000000079909284] |
| 02811124 | BOBA[0.076654300000000],USD[0.085729568400000] |
| 02811125 | GALA[9.884000000000000],TRX[0.095303000000000],USD[0.072329726588160000] |
| 02811126 | BOBA[0.046990000000000],USD[2.292752055250000] |
| 02811127 | ETH[0.000000018918586],FTT[0.015041900000000],TRX[0.000001000000000],USD[0.0065301951307698],USDT[15.3062206487829350] |
| 02811130 | USD[25.000000000000000] |
| 02811131 | ATLAS[339.935400000000000],USD[0.7708174465255000] |
| 02811133 | SOL[20.472465670000000],STARS[0.000000002000000] |
| 02811136 | KIN[1.000000000000000],USD[0.000000000161371] |
| 02811143 | TRX[0.000003000000000],USD[1.621012030000000],USDT[0.007097200000000000] |
| 02811144 | BOBA[0.035245480000000],USD[93.246831495000000000] |
| 02811146 | SUSHI[0.000000003390000] |
| 02811149 | USD[30.000000000000000] |
| 02811159 | USDT[0.513201710000000] |
| 02811160 | EUR[10.000000000000000] |
| 02811161 | BOBA[0.004822000000000],USD[0.0825527934500000] |
| 02811164 | FTM[184.956274256742970] |
| 02811178 | USDT[0.000000006796059] |
| 02811179 | 1INCH[0.025491215406800],ETH[0.000000043562600],MANA[0.000000650524900],NFT [4220369991421098021][1],USD[0.0008763991701711] |
| 02811180 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000075963333],USDT[0.000000002449628] |
| 02811183 | POLIS[81.084591000000000],USD[0.527642500000000000] |
| 02811185 | TRX[0.500000000000000],USD[0.000000039235087] |
| 02811188 | KIN[2.000000000000000],SOL[0.005957670000000],USDT[0.000000117513385] |
| 02811191 | USD[1.104112111404455000] |
| 02811193 | MATIC[0.000000078212400],NFT [291188039021456923][1],NFT [4294211603481090481][1],SOL[0.013174510000000],USD[0.0148526764091057] |
| 02811195 | DOGEBULL[38.362962020000000],ETHBEAR[82983400.000000000000000],USD[0.041195280668566856],USDT[0.000000002985531],XRPBULL[2999.400000000000000] |
| 02811198 | USD[0.000000005750340],USDT[0.000000102868659] |
| 02811203 | BTC[0.014297580000000],ETH[0.396924600000000],ETHW[0.376924600000000],FTM[16.994000000000000],MATIC[29.992000000000000],SOL[3.109378000000000],USD[1.8718712650000000] |
| 02811204 | DOGE[506.000000000000000],TRX[0.000101000000000],USD[0.195445526841290],USDT[0.068470077178647] |
| 02811210 | USD[0.000000014623416] |
| 02811215 | AKRO[4.000000000000000],AUDIO[0.000018320000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GENE[0.035548350112310],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.0151874525813948] |
| 02811219 | BNB[0.000000032400000],CUSDT[0.000000033724404],DOGE[0.000000099159800],FTT[0.000000958674106],USD[0.000003845028822],USDT[0.000000006334584],USTC[0.000000004130000] |
| 02811220 | JST[50.000000000000000],TRX[0.000001000000000],USD[0.547587265000000],USDT[0.000000013117850] |
| 02811222 | AUD[1.000240183113634],BTC[0.000000412514848],ETH[0.000004200000000],ETHW[0.460397600000000] |
| 02811224 | NFT [346539099567180883][1],NFT [368814751492034669][1],SOL[8.087603050000000],TRX[1.000000000000000],USD[26.913715373234679] |
| 02811226 | USD[0.000205687473177],USDT[0.000000007067989] |
| 02811227 | ETH[0.000000100000000],GENE[0.094720000000000],SOL[0.000000005878000],TRX[0.000040000000000],USD[0.000000066547060050],USDT[2.218843487620384] |
| 02811228 | BNB[0.000034536000000],BTC[0.000945024067600],ETH[0.000005430000000],ETHW[0.000005430000000],USD[-0.0092261041754998],USDT[0.9926533987812600] |
| 02811241 | USD[30.000000000000000] |
| 02811243 | BOBA[0.095900000000000],USD[0.000000068573615] |
| 02811245 | REN[13.582650700000000],USD[0.351625187042980] |
| 02811250 | USD[0.000000005152000] |
| 02811251 | BUSD[1789.909278300000000],FTT[0.026198333553038],NFT [420578553850449781][1],USD[0.000000088854893],USDT[0.000000005090921] |
| 02811252 | USDT[2.939998000000000] |
| 02811253 | ETCBULL[0.999905000000000],SUSHIBULL[35993.160000000000000],SXPBULL[449.914500000000000],TRX[0.000040000000000],USD[0.1246839775000000],USDT[0.000000099560069],XRPBULL[259.950600000000000] |
| 02811254 | FTT[3.342229480000000],USD[0.000000129616900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02811263 | BOBA[0.049054800000000000],USD[0.0099420300000000] |
| 02811273 | BTC[0.0563000000000000000],EUR[1507.26026103500000000],GALA[660.000000000000000000],USD[0.2354987445000000] |
| 02811275 | USDT[0.2236246297914200] |
| 02811276 | BAO[1.000000000000000000],BRZ[0.0388525500000000000],BTC[0.0363586640000000] |
| 02811288 | USD[0.3315102675000000],USDT[0.0000000308631646] |
| 02811289 | BNB[0.0000001129782964],LUNA2[0.010923605190000000],LUNA2_LOCKED[0.025488412110000000],LUNC[840.350000000000000000],TRX[0.000001000000000000],USD[0.0000000018732365],USDT[0.000000050000652],USTC[1.000000000000000000] |
| 02811294 | AUD[0.0006595766789218],BTC[0.0000000030652525] |
| 02811298 | NFT (4236147594144947781[1],NFT (4646262267887641381[1],NFT (4843534080552065305[1],NFT (4988072073974963841[1],NFT (5282399156092662648[1],NFT (5550374834387398021[1],USDT[0.0000000074969200] |
| 02811301 | DFL[70.000000000000000000],GODS[2.400000000000000000],POLIS[2.399544000000000000],USD[0.6140029594200000] |
| 02811302 | AURY[99.086188690000000000],BTC[0.0095083320000000000],BUSD[356.290607010000000000],ETH[0.0005143900000000000],FTT[0.000000073495200],LINK[4.000000000000000000],USD[0.5313258666309368],USDT[0.0000000096629865] |
| 02811308 | KIN[20000.000000000000000000],STMX[39.994000000000000000],USD[0.1702348950000000] |
| 02811314 | DOGE[90.000000000000000000],ETH[0.0000000015840000],USD[1.5671645779336256] |
| 02811315 | MANA[0.0077103700000000] |
| 02811324 | USD[0.0000000089037522] |
| 02811326 | ATLAS[860.000000000000000000],FTT[0.100000000000000000],POLIS[18.700000000000000000],TRX[0.000270000000000000],USD[0.0090763360000000] |
| 02811330 | ATLAS[5580.000000000000000000],STARS[154.000000000000000000],USD[0.6336749760500000] |
| 02811331 | APE[0.000000100000000],LUNA2[15.232273340000000000],LUNA2_LOCKED[35.541971130000000000],USD[0.000000053698242],USDT[0.0000000092765817] |
| 02811334 | USD[25.000000000000000000] |
| 02811335 | USD[1.0387536000000000] |
| 02811336 | ATLAS[300.011363570000000000],USD[0.0000000050715104] |
| 02811341 | TRX[0.0016540000000000],USDT[0.0000142707905178] |
| 02811350 | ATLAS[13036.066248290000000000],TRX[0.000001000000000000],USD[3.2787410249250000],USDT[0.0000000011183746] |
| 02811352 | BTC[0.8575700596490944],USD[0.0000012897597160] |
| 02811355 | ADABULL[0.161000000000000000],ETH[0.0771575734423000],ETHBULL[0.091000000000000000],ETHW[0.0007521552423000],FTT[1.0172281498373907],LINK[0.000000000800000],SOL[0.000000006737320],THETABULL[71.800000000000000000],USD[128.5347322617083304],USDT[0.0000000066321702] |
| 02811360 | ETH[0.0001445500000000],ETHW[0.0000066800000000],MATIC[0.430000000000000000],NFT (3031786406107229171[1],NFT (3068497308700195031[1],NFT (4069490159001039831[1],NFT (5055515745235861331[1],STG[0.976440000000000000],TRX[137.000001000000000000],USD[0.3778047323665393],USDT[0.0483135135315431] |
| 02811361 | SUSHI[0.0000000007900000] |
| 02811363 | BNB[0.0000000086280023],BTC[0.0000000048506416],DOT[0.000000078700000],ETH[0.0000000004800000],FTM[0.0000000033047800],LTC[4.2987487675782389],USD[0.0000003955374682],USDT[0.0000000016357122] |
| 02811369 | TRX[0.0000360000000000],USD[0.0000000091496466],USDT[0.0000000034926230] |
| 02811371 | POLIS[31.389979210000000000],USD[0.0000000118421067] |
| 02811373 | BTC[0.6918048000000000],USD[-2684.7235172001463730],USDT[0.4004068847403297] |
| 02811379 | IMX[0.000000056480000],TRX[0.000040000000000000],USD[0.000000232432188],USDT[0.0000000007344243] |
| 02811380 | USDT[9.0000000000000000] |
| 02811384 | BTC[0.0048462100000000],LUNA2[0.474983305700000000],LUNA2_LOCKED[1.108294380000000000],LUNC[3149.483595580000000000],USD[1.7096663784065249],XRP[0.6159736700000000] |
| 02811385 | TRX[0.0000010000000000],USD[198.4396131221763417],USDT[0.0000000087955611] |
| 02811388 | BOBA[0.0937754000000000],GALA[0.0000000040000000],USD[4.0996774400000000] |
| 02811389 | USD[25.000000000000000000] |
| 02811393 | SUSHI[0.0000000097960000] |
| 02811399 | USDT[0.0000000013394886] |
| 02811402 | MATIC[0.000015770000000],SAND[0.000000100000000],USD[7.2900001308190047] |
| 02811403 | BNB[0.0000000050000000],BTC[0.0018000000000000],ETH[0.000000005000000],FTT[16.129604318701446],RNDR[0.0959638300000000],SAND[0.950060000000000000],SOL[2.7496516730000000],USD[2.9506092455617560],USDT[0.0000000029460097] |
| 02811408 | IMX[199.682140000000000000],USD[1.0452248115609944],USDT[0.0000000122143272] |
| 02811409 | DOGE[939.983981300000000000],USD[1.8059268361500000],USDT[0.0000000056806340] |
| 02811412 | ATLAS[1949.854200000000000000],USD[54.0956557036213312000000000],USDT[0.0000000166928033] |
| 02811414 | BAO[1.000000000000000000],KIN[2.000000000000000000],MSOL[2.092562010000000000],TRX[1.000000000000000000],USD[1.7538856555006587] |
| 02811415 | BNB[0.0000001386642668],TRX[0.0000000097561953],USD[0.0000000057452144],USDT[0.0000000087610569] |
| 02811418 | EUR[0.0000000092390048],USD[0.0000000098957396],USDT[0.0000000062057397] |
| 02811421 | GOG[34.000000000000000000],SOL[0.0045514800000000],USD[0.6284676000000000],USDT[0.0000000075000000] |
| 02811424 | USDT[5.0000000000000000] |
| 02811425 | USD[0.0000000104302216],USDT[0.0000000082984528] |
| 02811426 | LUNA2[0.000000035159246 7],LUNA2_LOCKED[0.000000082038242 4],LUNC[0.0076560000000000],USD[1.8798442458687040] |
| 02811427 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],MSOL[1.819027830000000000],SOL[0.1233372600000000],TRX[2.000000000000000000],USD[1.1786463017741677] |
| 02811430 | BTC[0.0000000022810073],CEL[1163.160659028392059 7],USD[2.8999118278460448] |
| 02811433 | BTC[0.0424000000000000],USD[3050.5749159665000000] |
| 02811435 | TRX[0.0000010000000000] |
| 02811437 | ATLAS[852.048715650000000000],BAO[2.000000000000000000],TRX[1.000000000000000000],TRY[0.0000000601205 03],UBXT[1.000000000000000000],USDT[0.0000000053813070] |
| 02811438 | USD[0.0000000147098 50],USDT[24.9127182900000000] |
| 02811440 | BTC[0.0000000085700500],BOBA[3115.029221000000000000],ETH[0.0000000066301900],FTT[26.994600000000000000],NFT (3062038968715621 3[1],NFT (3819517422923731 307[1],TRX[0.0002800000000000],USD[1.7464105285046377],USDT[1.9148550060000000] |
| 02811444 | AKRO[1.000000000000000000],ATLAS[1784.515474910000000000],BAO[1.000000000000000000],CRO[0.0149656200000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],POLIS[75.176015170000000000],USD[2.0912462106772045] |
| 02811446 | ETH[0.0004109000000000],ETHW[0.0004109000000000] |
| 02811449 | DFL[9.912000000000000000],TRX[0.0000010000000000],USD[16.2908185284194692],USDT[0.0000000459467365] |
| 02811452 | BTC[0.1480615630000000],DOGE[912.826530000000000000],ETH[0.1169777700000000],ETHW[0.1169777700000000],USD[87.7035649082824000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02811453 | USDT[149.000000000000000] |
| 02811458 | BTC[0.000000058139930],GMX[25.535147400000000],TRX[0.002933732850300092],USD[0.546514057327644],USDT[0.000000036015630],XRP[0.617910000000000] |
| 02811459 | USDT[0.862807625523880000] |
| 02811460 | SUSHI[0.0000000014080000] |
| 02811461 | ETH[0.049000000000000000],ETHW[0.049000000000000000],USD[1.643774124000000] |
| 02811463 | SOL[0.000000099900000],USD[0.000000272866114],USDT[0.000000096178421] |
| 02811470 | ETH[0.000000039373600],USD[0.000463872613491] |
| 02811477 | TRX[0.00001000000000000] |
| 02811482 | DMG[8423.483149000000000000],USD[0.1457005880000000] |
| 02811488 | BTC[0.0004075500000000] |
| 02811490 | USD[0.000012147882326400000] |
| 02811499 | ATLAS[9.706600000000000000],TULIP[0.098344000000000000],USD[0.0454494379250000] |
| 02811501 | BTC[0.000054540000000000],ETH[0.000939800000000000],USD[0.2146946340000000],USDT[0.0016330000000000] |
| 02811510 | BTC[0.000004030000000000],ETH[0.000092180003377 5],ETHW[0.713082920000000000],REN[3.000000000000000000],USD[15.931647618552260200000000000],USDT[11.686825509449919 6],XRP[0.000089870000000] |
| 02811518 | ATLAS[1.688812335000000000],LUNA2[0.944831461600 0000],LUNA2_LOCKED[2.004606744000000000],USD[0.0000000193257784],USDT[0.000000097227927] |
| 02811520 | TRX[0.000777700000000000],USD[0.0208735584814873],USDT[0.000000009861078] |
| 02811522 | USD[0.0000009559852098] |
| 02811525 | EUR[0.0000339364576561],USD[0.0007399228835878] |
| 02811528 | AKRO[4.000000000000000000],BAO[19.000000000000000000],DENT[3.000000000000000],HT[0.000093110000000],KIN[19.000000000000000],MATIC[9.895995370242331 1],UBXT[2.000000000000000000],USD[0.0077900407921770],USDT[0.000000000650804 6] |
| 02811529 | ATLAS[561.007118434180224 8],USD[0.0000001119863969] |
| 02811533 | ETH[0.000496363859864 32],ETHW[0.000000090826209],FTT[151.4937468800000 0000],TRX[0.042955660000000],USD[4.565536756192620 4],USDT[18.9532789711323950] |
| 02811538 | BOBA[0.0957546100000000],USD[0.0779682640000000] |
| 02811543 | IMX[39.500000000000000000],LTC[0.008000000000000000],MBS[2408.919400000000000000],PRISM[14699.426000000000000000],RAY[15.512689370000000],STARS[0.688000000000000000],USD[0.0137618839034296],USDT[0.0027000080727700] |
| 02811550 | AURY[15.000000000000000000],POLIS[0.799848000000000000],TRX[0.000010000000000],USD[0.1999497587500000],USDT[0.000000017507052] |
| 02811551 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.000000002414254 1],DENT[2.000000000000000],ETH[0.000000021350508],FIDA[1.0195772400000000],GENE[0.001515905116160 6],KIN[1.000000000018134088],SOL[0.000000018134088],UBXT[2.000000000000000000],USDT[0.0008196477784209] |
| 02811552 | SUSHI[0.0000000069690000] |
| 02811554 | EUR[90.000000000000000000],SOL[0.520000000000000000],USD[-1.8101087928000000] |
| 02811559 | POLIS[25.095231000000000000],TRX[0.586058000000000000],USD[0.685681831200000 0] |
| 02811562 | BTC[0.000010050000000000],ETH[0.000000082695940],NFT (4177125103970837 35)[1],NFT (4464346346013016 73)[1],USD[0.0023641258840505],USDT[0.0000000099897389] |
| 02811568 | TRX[0.000001000000000000],USD[0.0002272605000000],USDT[0.0000000015724374] |
| 02811569 | USDT[0.0000000022499488] |
| 02811574 | GENE[0.0982800000000000],USD[0.000000035822075],USDT[0.0000000083059840] |
| 02811576 | BTC[0.000000080000000000],LUNA2_LOCKED[13.933643300000000],SOS[0.000000018844200],USD[0.4912041067126153],USDT[0.000021253903780] |
| 02811577 | ATLAS[4360.000000000000000000],CRO[0.000000035350000],USD[1.0771399725000000],USDT[0.0000000009269972] |
| 02811580 | USD[0.0022902650000000] |
| 02811582 | BNB[0.000000000000000000],ETH[0.260442907406340 0],ETHW[0.260442907406340 0],FTT[25.000000000000000000],NFT (3296601531705735 3)[1],NFT (3320124886116024 0)[1],NFT (3396724207022544 26)[1],NFT (3407295724557654 75)[1],NFT (3413371833078263 88)[1],NFT (5353994085876736 08)[1],TRX[0.000010000000000],USD[0.2294919997142503],USDT[0.00748496033722 00] |
| 02811584 | EUR[0.0001785198631628] |
| 02811586 | TRX[0.000001000000000000],USD[0.5805144697500000] |
| 02811587 | USD[25.000000000000000000] |
| 02811592 | USDT[306.797904638527360 0] |
| 02811593 | BNB[0.000000100524000],MATIC[0.0094452000000000],TRX[0.0116800028865740],USD[0.000000004767670] |
| 02811595 | 1INCH[0.000000002436490 0],AAPL[0.000000005713750],APT[0.000000006581180],BTC[0.000000000888797 6],ETH[0.000000005937218 4],ETHW[0.000000044128684],FB[0.716711101061551 8],FTT[0.090295472491707 5],LUNA2_LOCKED[189.101556600000000],LUNC[0.000000088034000],MATIC[0.000000006877100],SOL[0.000001053 77318637],SPY[0.000000042000000],TSMI[0.0041316608163600],USDI-0.1557603146593466],USDTI-4.4685691290616139],USTC[232.199043986463460 0] |
| 02811600 | SOL[0.0000000038249800] |
| 02811602 | BIT[0.000000073930120],EUR[0.0000001718232800] |
| 02811610 | ETH[1.0569412900000000],ETHW[0.561941290000000000],FTM[0.933310000000000],LUNA2[2.184977576000000000],LUNA2_LOCKED[5.098281010000000000],LUNC[7.038662400000000000],RNDR[191.000000000000000],SPELL[87.574000000000000000],USD[1.1524054495000000] |
| 02811612 | STARS[0.817200000000000000],USD[0.0081516302750208],USDT[0.0000000023850673] |
| 02811616 | USD[10.000000000000000000] |
| 02811618 | USD[0.0000001433594 98],USDT[0.000000058214170] |
| 02811621 | TRX[0.0000010000000000],USDT[34.290009000000000] |
| 02811624 | SUSHI[0.00000000098430 00] |
| 02811627 | 1INCH[25.000000000000000000],BAL[4.840000000000000000],BIT[39.000000000000000000],CQT[107.000000000000000000],KNC[59.300000000000000000],MKR[0.031000000000000],USD[0.9433096422117764],USDT[0.000000017213232 2] |
| 02811629 | AKRO[3.000000000000000000],ATLAS[46906.896206330000000 0],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000],GODS[9.803551060000000000],RSR[5.000000000000000000],UBXT[1.000000000000000000],USD[0.0003918339716433] |
| 02811630 | TRX[0.000001000000000] |
| 02811631 | BTC[0.0000000024704500] |
| 02811640 | ATLAS[700.000000000000000000],EUR[0.001466300000000000],USD[0.0000000066661760] |
| 02811644 | EUR[0.000000095498574],TRX[0.000002000000000],USDT[0.4896593400000000] |
| 02811645 | TRX[0.615385000000000000],USD[0.4060589032500000] |
| 02811646 | GBP[0.000000003757044],USD[0.0000002509414145] |
| 02811647 | AKRO[2.000000000000000000],AURY[0.015551410000000000],BAO[1.000000000000000000],BIT[362.204315884151944 0],BNB[0.924373126054358 0],BTC[0.000002616000000],CHZ[0.114393460000000000],DENT[1.000000000000000000],ETH[0.048854670548372 9],ETHW[0.048249490548372 9],EUR[0.1643942035565271],FTM[419.772206704039000 0],KIN[2.000000000000000000],MATIC[1.030895960000000],RSR[1.000000000000000000],SECO[1.071596530000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[0.0000003929575591],YFI[0.0201168601070412] |
| 02811650 | AURY[76.985370000000000000],FTT[9.591450000000000000],MBS[0.938630000000000000],PRISM[13141.280900000000000000],STG[0.968840000000000000],USD[25.5259125647110126],USDT[0.0000000073012221] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02811655 | APT[0.000217210000000000],AURY[17.374613440000000000],TRX[0.000000087406373],USDT[224.267109331609856] |
| 02811656 | BOBA[0.000002300000000000],DOGE[0.000000009238100],TRX[0.000000046342980] |
| 02811658 | USDT[0.536430423123200] |
| 02811660 | SOL[0.002774440000000000],STARS[9.973970000000000000],USD[0.003160076430000] |
| 02811661 | BOBA[3.179830000000000000],USD[0.257218701625000] |
| 02811663 | ETH[0.072724780000000000],FTT[28.327065320000000000],TRX[0.011020000000000000],USDT[1202.613180034084237],XRP[267.000000000000000000] |
| 02811665 | STARS[6.959164040000000000],TRX[1.000000000000000000],USDT[0.000000787258840] |
| 02811666 | STARS[63.987400000000000000],USD[6.689753295000000000] |
| 02811670 | SOL[0.000000039934800],USDT[0.006311414270761630] |
| 02811671 | BTC[0.000000013454731000],ETH[0.000000095703637],USD[0.000000084632010],USDT[0.000000143601796] |
| 02811672 | FTT[11.297853000000000000],USD[2.697000000000000] |
| 02811675 | ETH[0.000311250000000000],ETHW[0.000311250000000000],USD[0.000000018176964] |
| 02811680 | BOBA[0.005184400000000000],TRX[0.000000049840000],USD[0.090200627490000000] |
| 02811682 | FTT[25.540100860000000000],USD[0.133158290000000000],USDT[0.099318000000000000] |
| 02811686 | TRX[0.726564000000000000],USDT[0.000000007411594] |
| 02811687 | LOOKS[1592.000000000000000000],USD[10.411170453500000000],XRP[0.956653000000000000] |
| 02811689 | FTT[0.091323184466244000],USD[25.005715319800000000],USDT[0.000000019501135] |
| 02811700 | FTT[48.006410040000000000],IMX[313.980018000000000000],NVDA[8.155765699205644500],USD[1.005201252646234200] |
| 02811704 | ATLAS[543.506760990000000000],BAO[2.000000000000000000],FIDA[5.240920070000000000],KIN[1.000000000000000000],RAY[3.164842180000000000],TRX[0.000001000000000000],USDT[0.000000297097135] |
| 02811706 | TRY[0.000000089121070],USD[0.000000031539359] |
| 02811708 | BTC[0.049800000000000000],ETH[0.247000000000000000],ETHW[0.247000000000000000],FTT[21.000000000000000000],SOL[5.000000000000000000],USD[1.794860649300000000] |
| 02811712 | TRX[70.827886000000000000] |
| 02811717 | USDT[0.000002203814939000] |
| 02811718 | GENE[0.999800000000000000],USD[0.000000043741976],USDT[0.000000080868116] |
| 02811723 | USDC[25.000000000000000000] |
| 02811726 | USD[98.884648090000000000],USDT[0.000000014635723] |
| 02811732 | AURY[249.952800000000000000],SOL[0.010330200000000000],USD[0.000000419230340],USDT[0.000000049371745] |
| 02811733 | BTC[0.078471080000000000],DOT[6.098780000000000000],DYDX[99.980000000000000000],ETH[0.020849000000000000],ETHW[0.020849000000000000],HNT[8.298340000000000000],MATIC[59.980000000000000000],USD[65.024592618495338600],USDT[1.512992520000000000] |
| 02811737 | TONCOIN[270.534824080000000000],TRX[0.000001000000000000],USD[0.111284400000000000],USDT[0.000000044862560] |
| 02811741 | ETH[0.000000096584984],USD[0.000000026588374] |
| 02811742 | BTC[0.000088138260000000],IMX[510.681440000000000000],LOOKS[838.832200000000000000],USD[0.272920745500000000] |
| 02811744 | TRX[0.613325000000000000],USD[0.008406115447657 5] |
| 02811745 | USD[72.950000000000000000] |
| 02811749 | USD[-41.135030825845000000000000000],USDT[136.705050160000000000] |
| 02811750 | TONCOIN[30.593880000000000000],TRX[0.000001000000000000],USD[0.064745000000000000] |
| 02811753 | TRX[0.000028000000000000],USD[0.046195031018 0779],USDT[0.000000022060366] |
| 02811754 | BTC[0.000299350000000000] |
| 02811756 | POLIS[59.707999344080 7526] |
| 02811758 | BTC[0.000000007000000000],ETH[0.000059477150826 7],ETHW[0.000059477150826 7],KSHIB[0.803129220000000000],SHIB[205996.795605400000000000],SOL[0.005602860000000000],TSLA[0.004240500000000000],USD[0.234900642192265 8] |
| 02811762 | BAO[2.000000000000000000],EUR[0.000000022118830],USDT[0.000000003949329 4] |
| 02811764 | AURY[1.398080462067982],BAO[2.000000000000000000],LTC[0.000000016520857],UBXT[1.000000000000000000],USD[0.000182799533270 7] |
| 02811770 | ATLAS[1.694540972880135 1],TRX[0.000001000000000000],USD[0.000000041595151],USDT[0.000000096782262] |
| 02811772 | BNB[0.000000005000000000],USD[0.000000040064000] |
| 02811776 | BOBA[0.065890500000000000],USD[0.096040317125000 0] |
| 02811781 | USD[0.000000022286080],USDT[0.000000046315087] |
| 02811788 | FTT[0.000000001760000] |
| 02811789 | USD[0.000000011346173],USDT[0.000000129844130] |
| 02811791 | USD[0.002938170482264],USDT[0.000000078689477] |
| 02811795 | DENT[1.000000000000000000],DOGE[0.000000003757519 7],ETH[0.000000009837328],EUR[0.000000009757728],SOL[0.004794741845815],USD[-0.002999911311543 1],USDT[0.005919222077883 8] |
| 02811800 | AURY[18.000000000000000000],CONV[2050.000000000000000000],DMG[400.000000000000000000],GENE[131.698720000000000000],GOG[1862.919000000000000000],KSOS[5800.000000000000000000],LUNA2[4.575534497000000000],LUNA2_LOCKED[10.676247160000000000],REEF[520.000000000000000000],SOS[11700000.000000000000000000],SPELL[230 0.000000000000000000],USD[0.010607331599374 6],USDT[0.000000497776223 1] |
| 02811801 | BTC[2.182800000000000000],ETH[9.637000000000000000],ETHW[9.637000000000000000],FTT[150.433717406444 2500],HMT[2936.984880000000000000],LTC[137.040000000000000000],MCB[146.348638400000000000],TONCOIN[4520.915161760000000000],TRX[0.000060000000000000],USD[0.000000498036969 4],USDT[0.277865574960423 2] |
| 02811804 | USD[0.004499014500 0000] |
| 02811806 | BOBA[0.062453700000000000],USD[1.276678040000000000] |
| 02811807 | CRO[0.000000066876992],FTT[0.000000005912585 8],RSR[0.000000027867890],SOL[0.000000005675856],STARS[0.000000068635725],USD[0.000000014152300] |
| 02811810 | FTM[0.000000094638050],LOOKS[0.650970000000000000],USD[0.032542623969976 00],USDT[0.000000050004755260] |
| 02811811 | USD[1.487624945000000000],USDT[0.000000080395567] |
| 02811813 | IMX[64.087180000000000000],USD[0.528800000000000] |
| 02811817 | ATLAS[5.158000000000000000],SXP[0.003440000000000000],TRX[0.000290000000000000],USD[0.000000117046743],USDT[0.000000061410880] |
| 02811818 | BTC[0.000203888147750],EUR[1.245986839000000000] |
| 02811824 | BTC[0.000000076192000],USD[0.701310102437 0920] |
| 02811825 | BTC[0.126751500000000000],EUR[0.000965585593150],USD[0.000000291655010],USDT[0.000000064498549] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02811835 | ETH[0.0215475189954106],ETHW[0.0215475189954106],HT[0.0000000010051400],USDT[0.0000000007225995] |
| 02811836 | AKRO[1.0000000000000000],EUR[0.0159828160655359],KIN[1.0000000000000000],LINK[0.0005912600000000],SOL[0.0001260700000000] |
| 02811840 | FTT[0.0010000016180000] |
| 02811842 | ETHW[0.0464916000000000],LUNA2[4.6068560310000000],LUNA2_LOCKED[10.7493307400000000],TRX[0.0000030000000000],USD[0.0000040937741720],USDT[0.0000000006254540] |
| 02811845 | BAO[1.0000000000000000],BNB[0.0372684700000000],BTC[0.0000865000000000],CRO[19.8488168800000000],ETH[0.0050758600000000],ETHW[0.0050074100000000],GODS[2.0310591900000000],HNT[0.1174212800000000],KIN[3.0000000000000000],MANA[1.3538483700000000],SAND[6.3751592800000000],USD[0.0011618015297541] |
| 02811848 | AKRO[1.0000000000000000],EUR[0.0000000696986234],FTT[0.0000000008894585],NEAR[0.0007487300000000],USD[0.0000000077555397] |
| 02811850 | HT[0.0000000040000000] |
| 02811853 | BTC[0.0000228700000000],USD[0.3699379833764400] |
| 02811860 | BOBA[0.0075708000000000],USD[0.0822748998125000] |
| 02811862 | TRX[0.0000430000000000],USD[1.4879018880262100],USDT[0.0000000056585126] |
| 02811863 | ATLAS[294.3505793600000000],POLIS[15.7815591800000000],TRX[0.0000030000000000],USDT[42.3859952685952082] |
| 02811865 | TRX[0.0015540000000000],USD[0.3314449100000000],USDT[0.0000000049729648] |
| 02811866 | BTC[0.0003000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],GODS[1.5000000000000000],USD[34.7381718819160000] |
| 02811868 | BNB[1.0016287000000000],ETH[3.0067401100000000],SOL[13.4754604400000000],USD[0.0000000868884473],USDT[170.1699361161187244] |
| 02811870 | TONCOIN[128.4506491600000000],USD[0.1161624045000000],USDT[0.0000000090355460] |
| 02811871 | ATLAS[733.6045974900000000],IMX[41.7314828200000000],USD[50.0100000440492951] |
| 02811872 | ATLAS[729.2910867600000000],BTC[0.0000057700000000],POLIS[14.0496475400000000],USD[-0.2944465535266187],USDT[0.0000059746548174] |
| 02811874 | AVAX[18.7065306812489577],IMX[99.9810000000000000],SOL[10.1281646000000000],USD[1.4801745587500000] |
| 02811878 | BOBA[0.0851812700000000],USD[0.4280927237500000] |
| 02811879 | APE[91.8474474350917197],BTC[0.1950682400000000],ETH[3.1276969000000000],ETHW[3.1263832800000000],USD[0.0129784400000000] |
| 02811880 | TRX[0.0007770000000000],USD[0.1361036189003657],USDT[0.0000000095662443] |
| 02811884 | USD[2.4360867737500000],USDT[0.0000000058338279] |
| 02811896 | ATLAS[7960.0000000000000000],USD[0.4211047207500000],USDT[0.0000000014408953] |
| 02811897 | BOBA[39.6786849800000000] |
| 02811899 | RAY[0.0000000001028000],TRX[0.0000030000000000],USD[1.5803045975000000] |
| 02811904 | ATOM[1.0042556200000000],BTC[0.0037806999954471],DOGE[1.5676445300000000],ETH[0.0780506552336388],ETHW[0.0000000031104586],EUR[0.0751273589628273],FTT[0.0645663626014767],SHIB[1624.6953696100000000],UBXT[1.0000000000000000],USDT[6.8230637309905158] |
| 02811906 | ETH[0.0000000072254318],USD[0.0023286827520700],USDT[0.0000000049943315] |
| 02811907 | BNB[0.0070528500000000],GENE[0.0829400000000000],USD[0.5047257650000000] |
| 02811908 | AVX[9.5560000000000000],BOBA[0.4999000000000000],IMX[0.0917800000000000],USD[0.1390434000000000] |
| 02811909 | BTC[0.0000000097669440] |
| 02811911 | ETH[0.0000000462192000],TRX[0.0000000007563240],USD[0.0001650470774830] |
| 02811914 | BTC[0.0000000054302964],CRO[400.4918313420692083],ETH[0.0000000001846524],FTT[0.0000000032849216],LUNA2[0.0000000371982626],LUNA2_LOCKED[0.0000000867959461],LUNC[0.0081000000000000],USD[0.4962535379215425] |
| 02811916 | BOBA[120.0003653000000000] |
| 02811917 | USD[118.9116807000000000] |
| 02811925 | FTT[25.0000000000000000],USD[0.3702880134900000],USDC[10007.0000000000000000],USDT[0.0000000025000000] |
| 02811930 | BTC[0.0000000064150441],SAND[0.0000000088150000],SOL[0.0000000100000000] |
| 02811931 | ATLAS[3.1160000000000000],DYDX[0.0859000000000000],MANA[0.7448000000000000],TRX[0.0000010000000000],USD[0.0000000080499200],USDT[0.0014034200000000] |
| 02811934 | ETH[0.1813320000000000],LTC[0.3695413000000000],USD[0.0000001207939950],USDT[0.0000000096687736] |
| 02811937 | ATLAS[9.3700000000000000],TRX[0.0000020000000000],USD[0.0036079985000000],USDT[0.0000000020818479] |
| 02811940 | TRX[0.0000010000000000],USDT[0.0000000084073102] |
| 02811944 | BNB[0.0062422800000000],STARS[19.9972000000000000],USD[6.1341464800000000] |
| 02811954 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000454600000000],ETHW[0.0000454642350258],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000026611486],USDT[0.0853452393656560] |
| 02811956 | DFL[1779.6618000000000000],USD[1.2802351940250000] |
| 02811958 | USD[0.0000000102286140],USDT[0.0000000033118152] |
| 02811964 | USD[0.0000000878324020] |
| 02811966 | ATLAS[3070.0000000000000000],USD[0.6482089917500000] |
| 02811967 | AVAX[99.7000000000000000],BNB[3.9600000000000000],BTC[0.6693500900000000],ETH[6.0510062000000000],ETHW[5.5510062000000000],FTM[9000.0000000000000000],FTT[325.9950000000000000],LINK[400.0000000000000000],LUNA2[355.5332753000000000],LUNA2_LOCKED[829.5776425000000000],LUNC[418119.2400000000000000],XRP[2060.0000000000000000] |
| 02811970 | BOBA[0.0445170000000000],USD[0.0383491403000000],USDT[0.3017152302500000] |
| 02811972 | BTC[0.0007986810667393],CEL[0.0749687318130780],ETH[0.0000000059954900],FTT[0.0000006367263],MATIC[0.0000000086406400],USD[0.0000003095050],USDT[5046.1593905720057633] |
| 02811973 | LOOKS[986.8523300000000000],USD[213.8893111862500000] |
| 02811974 | AXS[11.7734690100000000],BNB[0.0072996100000000],MANA[322.8110128100000000],SAND[216.6673355600000000],USD[613.0700146470506092],USDT[0.0364050908884080] |
| 02811975 | BAO[2.0000000000000000],BNB[0.0175441724034500],FTM[138.4575696580000000],KIN[1.0000000000000000] |
| 02811977 | USD[11.2593649250000000] |
| 02811978 | USD[25.0000000000000000] |
| 02811983 | ALGOBULL[8611770.7058823400000000],AVAX[0.8685962700000000],BAT[64.9886510000000000],DOGEBULL[538.8517646000000000],EUR[-0.0000000006591385],FTT[5.6563434772304550],LUNA2[0.0000002910888041],LUNA2_LOCKED[0.0000006792072210],MANA[0.9870796000000000],MATIC[0.0000001000000000],NFT[290385208634674424][1],NFT[369975670899110975][1],NFT[393120069366065377][1],NFT[429259425903155455][1],NFT[568674387473739777][1],RAY[231.1318894300000000],SOL[3.7886917457646221],SRM[0.0003284900000000],SRM_LOCKED[0.0051990119000000000],USD[265.9929445826530819],USDT[0.0000001265794050],VETBULL[138804.8494000000000000],XLMBULL[5755.9726800000000000],XRP[0.0000001000000000] |
| 02811984 | LUNA2[0.1435483128000000],LUNA2_LOCKED[0.3349460631000000],LUNC[231257.9473286000000000],USD[115.0249613464757302],USDT[0.0051737132058731],XRP[255.9513600000000000] |
| 02811985 | ATLAS[580.0000000000000000],AXS[1.0000000000000000],BTC[0.0097967386100000],DOGE[163.9718800000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTM[17.0000000000000000],FTT[1.7000000000000000],GMT[19.9973400000000000],HNT[0.9998100000000000],LUNA2[0.0004826585938300],LUNA2_LOCKED[0.0012620418900],LUNC[10.5100000000000000],MATIC[20.0000000000000000],OXY[32.0000000000000000],SAND[13.0000000000000000],STG[11.9986700000000000],TRX[0.0002820000000000],USD[50.0739259381475000],USDT[0.0009239285500000] |
| 02811994 | USD[25.0000000000000000] |
| 02811995 | USD[0.0490363300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02811996 | FIDA[59.291068492000000000],SOL[0.090450900000000000],USD[500.000000037434504] |
| 02811997 | ALPHA[193.263190291902600],ATLAS[5599.297000000000000],HT[7.333553530590730000],MANA[103.980240000000000000],USD[0.180340298225000000],USDT[0.319912281327574100] |
| 02811999 | GMT[0.500000000000000000],NFT (326983891004292830)[1],NFT (340265053858354920)[1],TRX[0.001158000000000000],USD[0.019886370000000000],USDT[771.899638733557356] |
| 02812000 | SPELL[28.082677520000000000],USD[0.000000012673185],USDT[0.000000000134340] |
| 02812002 | AGLD[0.000000004752000],ALICE[0.000000037402700],BTC[0.000000060459278],CRO[0.000000002147776],GALA[0.000000002318050],XRP[0.000000029074867] |
| 02812003 | STARS[0.000000007994900] |
| 02812005 | BTC[0.115027312000000],BUSD[3733.275757600000000],ETH[1.364988380000000000],FTT[0.078212164646237],NFT (314734869501175462)[1],NFT (351342334529113252)[1],NFT (374467762413690126)[1],NFT (516980576926985902)[1],USD[0.034002524767500],USDC[10.000000000000000],USDT[822.489344329215699] |
| 02812007 | BNB[0.000000054000000],CRO[212.201711966021200],DOGE[156.938619270000000],EUR[0.000000030308521],GODS[7.113118537521400],MANA[24.907059600320000],SAND[0.008741579520000],USD[0.000000013211036],USDT[0.000000091139090] |
| 02812009 | BULLSHIT[0.000000004950210B],ETH[0.000000006500000],USD[0.000000114412812],XRP[0.000000083192064],XRPBULL[0.000000007743400] |
| 02812010 | AKRO[4.000000000000000],ALGO[211.059105090000000],BAO[31776.657480790000000],BTC[0.011263920000000],CRV[15.327071600000000],DENT[2.000000000000000],FTM[42.696406680000000],KIN[2.000000000000000],LUNA[0.520023024400000],LUNA2_LOCKED[1.182007877000000],LUNC[114416.941903450000000],RSR[0.000000000000000],SAND[41.130148800000000],SHIB[1829122.798097270000000],SUSHI[36.254615880000000],TRX[44.000000000000000],USD[0.000000021006652],USDT[0.000169348028292],USTC[0.000000007376000] |
| 02812011 | ETH[0.025000000000000],ETHW[0.401000000000000],ETHW[0.401000000000000],SOL[1.770000000000000],USD[0.975987895750000] |
| 02812014 | BNB[0.000000029201993],BULL[0.038266958469026],MANA[19.286330470000000],SHIB[1102941.176470580000000],USD[0.003345102720598] |
| 02812017 | ATLAS[762.324853580000000],POLIS[12.700000000000000],SOL[1.146773340000000],USD[0.069547693309637],USDT[0.714503097880912B] |
| 02812019 | BTC[0.000000046837156],USDT[0.000000011446494B] |
| 02812022 | BEARSHIT[250000.000000000000000],SUSHIBULL[1083000.000000000000000],SXPBULL[11500.000000000000000],TRX[0.000001000000000],USD[0.017302542910552B],USDT[0.000000097387192],XRPBULL[990.000000000000000] |
| 02812025 | APE[8.151423539365600],AVAX[0.747138678126178I2],BNB[0.030172044565760],BTC[0.000000000444700],BULL[0.000000039490000],CRO[9.598169000000000],DODO[216.812441840000000],ETH[0.000000064202100],ETHW[0.158988634036010I0],EUR[0.000000010287196S],FTT[0.000000005427141B],LRC[56.000000000000000],LUNA2[0.167256682000000],LUNA2_LOCKED[0.272359892400000],LUNC[254175.260000000000000],SAND[34.960200000000000],SHIB[2295826.270000000000000],SOL[0.000000005443500],USD[0.000000110838546],USDT[100.406659233539648],XTBULL[9810.060465590000000] |
| 02812026 | ETH[0.196922160000000],ETHW[0.196922160000000],EUR[0.000000123184661S],FTM[0.000000080600000],LINK[8.304592770000000],USD[0.000021834173187T] |
| 02812027 | ETH[0.000923250000000],USD[0.001422415950000],USDT[0.000000020000000] |
| 02812039 | BTC[28.064000000000000],ATOM[0.080991000000000],BAR[0.049500000000000],BCH[0.001462870000000],BOBA[0.087025000000000],CQT[0.638000000000000],DOGE[0.800250400000000],DOT[0.069056500000000],ETH[0.001792400000000],ETHW[0.000018940000000],KSHIB[8.512500000000000],NEAR[0.128073500000000],PERP[0.030865000000000],SWEAT[0.735000000000000],TRX[0.340786000000000],USD[2.512530163337500],USDT[0.001806301500000],WRX[0.752750000000000],XRP[0.333004000000000] |
| 02812041 | USD[0.000000056610564],USDT[0.000000016449432] |
| 02812043 | DOGE[0.000136200000000],MATIC[0.000000002553000],USDT[0.000000043527330] |
| 02812044 | ETH[0.000045000000000],ETHW[0.000044998205799],USD[3.075442080000000] |
| 02812045 | FTT[0.000226400000000],USD[10.000000000000000],USDT[296.876170927779134I] |
| 02812051 | DFL[0.000400000000000],TRX[0.001970000000000],USD[0.011128155755617Z],USDT[0.000000041680964] |
| 02812052 | BOBA[0.095828500000000000],USD[823.264775467500000] |
| 02812053 | BOBA[0.056762200000000],USD[0.147467397337500] |
| 02812055 | SAND[1.000000000000000],TRX[0.000017000000000],USD[0.087334956402000Z],USDT[0.000000124049032] |
| 02812056 | ATLAS[560.000000000000000],TRX[0.000002000000000],USD[0.917107900000000000],USDT[0.000000081496000] |
| 02812057 | USD[0.446190713466400] |
| 02812058 | TRX[0.000049000000000],USDT[0.620000000000000] |
| 02812065 | USD[0.000874800000000],USDT[0.000000084560543] |
| 02812068 | LUNA2[1.876682769000000],LUNA2_LOCKED[4.287008177000000],LUNC[3.731501180000000],NFT (346263857288104848)[1],USD[459.178067787574464],XRP[49.990500000000000] |
| 02812075 | USD[0.004838177416T254],USDT[0.000000031056723] |
| 02812078 | ETH[0.000806770000000],ETHW[0.000806770000000],SAND[0.000000003000000],USD[0.000000007150000],USDT[0.003064924700000] |
| 02812083 | ATLAS[0.000000016000000],AVAX[0.000000077157018],DOGE[0.000000007029338],DOGEBULL[0.000000073939200],ETH[0.000000144910379],FTT[0.000000086246266],LOOKS[0.000000042543904],USD[0.136652422925197B],USDT[0.000000114948569] |
| 02812088 | USD[0.007059783750000],USD[0.000000000000000] |
| 02812093 | TRX[0.304302000000000],USDT[1.099163638500000] |
| 02812099 | TRX[0.090579000000000],USD[0.000000012664567B],XPLA[9.946000000000000] |
| 02812111 | BTC[0.098631320000000],CHF[0.004992144648878] |
| 02812120 | USDT[0.000000003818024] |
| 02812130 | DFL[9.701700000000000],TRX[0.000066000000000],USD[0.009220089310000] |
| 02812140 | USD[0.000000033920000] |
| 02812143 | USD[0.000000086057920] |
| 02812147 | AURY[3.000000000000000],TRX[0.000030000000000],USD[7.953154285000000],USDT[0.000000053790131] |
| 02812149 | BOBA[2689.335925300000000],LUNA2[0.107450350300000],LUNA2_LOCKED[0.250717484000000],LUNC[23397.540000000000000],TRX[0.737012000000000],USD[0.002406764705Z196] |
| 02812154 | TRX[0.000003000000000] |
| 02812159 | BTC[0.000000006420000],EUR[0.000000036123220],TRX[0.000866000000000],USDT[0.368203832715T244],WBTC[0.000000037517900] |
| 02812160 | USD[6990.698893190000000],USDT[0.000000013044T628] |
| 02812161 | BNB[0.000000078398639],GENE[6.100000086190355],USD[0.477889255962T749],USDT[0.000001749408552] |
| 02812165 | BOBA[0.027000000000000],USD[0.000000983392294],USDT[0.000000074284276] |
| 02812169 | TRX[0.000000098747100] |
| 02812170 | USD[0.000001000000000],USD[0.548580113982T0180],USDT[0.000000007828626B] |
| 02812171 | BTC[0.005898938000000],ETH[0.072000000000000],ETHW[0.072000000000000],EUR[1.310957104000000] |
| 02812182 | BTC[0.382993303000000],CHF[0.009036885984668],DOGE[5165.565024180000000],ETH[8.854325010000000],ETHW[12.188387531112309],LTC[61.819275580000000],TRX[0.000001000000000],USD[10.0000462931142340],USDT[-4741.714783967365312],XRP[2.604850000000000] |
| 02812186 | BTC[0.000106300000000] |
| 02812190 | BRZ[95.000000000000000] |
| 02812194 | FTT[25.098385000000000],GST[0.000003000000000],LUNA2[3.141259501000000],LUNA2_LOCKED[7.329605030000000],LUNC[0.000000010000000],NFT (330621348087085178)[1],NFT (333585164690513423)[1],NFT (396577296209961904)[1],NFT (469985427652134225)[1],SOL[0.000000009604272],USD[0.423673104321720] |
| 02812195 | EUR[1.022746760000000] |
| 02812196 | BIT[0.000000091522784],FTT[0.000000004000000],SOL[0.000000028975000],SRM[0.000000025840000],STARS[0.000000007000000],USD[0.000000076146208] |
| 02812207 | KIN[1.000000000000000],USD[0.010732857260361I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02812211 | USD[30.000000000000000] |
| 02812216 | FTT[0.0000000028120000],USD[0.0000000039076113],USDT[0.0000016204126683] |
| 02812220 | LUNA2[0.003419169722000],LUNA2_LOCKED[0.007978062685000],NFT (348006922186320856)[1],NFT (433134156262949270)[1],NFT (504200454144798031)[1],NFT (520959284796221238)[1],USD[0.008766378031400],USDT[0.000000095316500],USTC[0.484000000000000],XRP[0.960000000000000] |
| 02812221 | GENE[8.800000000000000],USD[2.090360160000000],USDT[0.000000086062762] |
| 02812229 | USD[1.556680544668297324],USDT[5.134030255163304000] |
| 02812233 | BOBA[0.067696920000000000],SPELL[0.000000080440000000],USD[0.022202940608000000],USDT[0.000000075392856] |
| 02812240 | BTC[0.578635540000000000],EUR[0.125208758022286658],MAPS[0.683080000000000000],USD[0.000000165964231],WBTC[0.000000000595912] |
| 02812245 | TRX[0.000001000000000000],USD[0.001231574250000000],USDT[0.000000040092262] |
| 02812247 | SAND[2.786286210000000000],USDT[0.000000009497227] |
| 02812249 | MBS[124.000000000000000000],SOL[0.042285780000000000],USD[0.167486909000000000] |
| 02812252 | AAPL[3.350708000000000000],AMD[6.099780000000000000],BNB[0.909124837280240000],BTC[0.120734910000000000],ETH[1.277416400000000000],ETHW[1.276988440000000000],JPY[29936.260177250000000000],NVDA[4.189761000000000000],SPY[0.550889800000000000],TRX[0.031570000000000000],TSLA[0.419916000000000000],USD[-0.335732836800000000],USDC[5456.258208400000000000],USDT[91.170948315000000000] |
| 02812255 | ETH[0.000000017359272],NFT (308174811047246688)[1],NFT (313646595765066759)[1],NFT (339303187666657034)[1],NFT (351405850538680045)[1],NFT (458390808668945253)[1],NFT (576440377188902982)[1],SOL[0.000000005105800],USD[0.000000125403198],XRP[0.000000051430860] |
| 02812260 | USD[8.491034618140000] |
| 02812261 | AVAX[0.075000000000000000],BTC[0.383167768000000000],ETH[0.100083500000000000],ETHW[0.100083350000000000],USD[9.988821352212242020] |
| 02812270 | NFT (346823095726173721)[1],NFT (461299623794458014)[1],NFT (513095334297087821)[1],USD[0.000000029530166],USDC[4415.644914950000000000],USDT[0.000000028481030] |
| 02812273 | USD[0.000000085426985],USDT[0.000000004865468] |
| 02812275 | BTC[0.000000052749460] |
| 02812280 | AAVE[25.957638380000000000],CRV[663.501361060000000000],REEF[41517.273986090000000000] |
| 02812287 | ETC[0.000000006215600],USD[0.001888770000000000] |
| 02812290 | ATLAS[8.952766249362320],BAO[5.000000000000000000],BAT[0.000054840000000000],GBP[0.000000013955611],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001325777] |
| 02812292 | BOBA[0.047516400000000000],USD[1.292145464500000000] |
| 02812294 | CRO[99.980000000000000000],USD[0.899466760000000000] |
| 02812295 | USD[4033.933407000000000000] |
| 02812296 | DOGE[1895.000000000000000000],USD[0.305218621666560000] |
| 02812300 | USDT[0.000000003500000] |
| 02812302 | USDT[0.000000002767960000] |
| 02812304 | USD[0.000009382584648490],USDT[0.000000146412553] |
| 02812307 | TRX[0.000001000000000000],USD[0.000000010060066],USDT[0.000000004281289] |
| 02812311 | TRX[0.000001000000000000],USD[1.616625991970772715],USDT[1.949333408969202025],XRP[0.800000000000000000] |
| 02812312 | ATLAS[920.000000000000000000],USD[0.211492911650000000] |
| 02812314 | BOBA[0.035782010000000000],USD[0.003309705980000000] |
| 02812316 | LUNA2[0.074532413690000000],LUNA2_LOCKED[0.173908965300000000],USD[0.929719159918505],USDT[0.080067083291931] |
| 02812319 | MATICBULL[20.000000000000000000],SUSHIBULL[23400.000000000000000000],USD[0.149179723000000],USDT[0.000000068103166] |
| 02812320 | IMX[107.778440000000000000],TRX[0.947676000000000000],USD[0.336101465000000000] |
| 02812323 | BNB[0.010000054683125],LTC[0.000000048000000],MATIC[0.000000071000000],NFT (509995500162605714)[1],SOL[0.000000028000000],TRX[17.340969465400000000],USD[0.929313350262500000],USDT[0.008230618500000000] |
| 02812329 | USD[25.000000000000000] |
| 02812332 | LUNC[0.000000100000000] |
| 02812334 | DOGE[2677.600000000000000000] |
| 02812335 | BOBA[450.659706700000000000] |
| 02812336 | BOBA[0.059482300000000000],USD[0.820184125375000000] |
| 02812338 | LUNA2[0.000000007000000000],LUNA2_LOCKED[2.516812777000000000],USD[0.000000144477656],USDT[0.000000003030898] |
| 02812344 | USD[0.000930527969040900],USDT[0.000000006367010] |
| 02812348 | BNB[0.000000002000000000],USD[0.000000928276776] |
| 02812352 | EUR[0.006381860000000000],LINK[4.000000000000000000],USDT[0.000000012861860] |
| 02812354 | EUR[0.000000051912928],USD[0.837039463948641],USDT[0.000000058381656] |
| 02812356 | USD[0.000364621000824],USDT[0.000017874165645400] |
| 02812360 | TONCOIN[12.300000000000000000],USD[0.117198490000000000] |
| 02812361 | POLIS[24.400000000000000000],TRX[0.000001000000000000],USD[0.143894211800000000],USDT[0.001403000000000000] |
| 02812362 | AKRO[1.000000000000000000],ATLAS[1924.047018080000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000003119562] |
| 02812364 | ATLAS[500.000000000000000000],ETH[1.498400000000000000],ETHW[1.498400000000000000],USD[0.579059627254408] |
| 02812365 | BTC[0.000000065937880],ETH[0.000000001400436120],FTM[0.000000003825320],SOL[0.000000004777770],USD[0.004738908024579], USDT[0.000000022080589] |
| 02812368 | BUSD[1845.658244520000000000],DOT[16.727072112775060000],ENS[14.998195000000000000],ETH[1.751332851358169000],ETHW[0.155705181428119000],FTT[27.195908540000000000],SAND[30.994404500000000000],SOL[27.024486846697500],TRX[0.001203203736210000],USD[5663.392360019911561],USDC[4896.607640000000000000],USDT[14983.471797673290631] |
| 02812369 | ATOM[1.000120000000000000],BTC[227.735300000000000000],CRO[120.816000000000000000],DOT[2.088900000000000000],FTT[2.006780000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[11.072066310000000],NEAR[0.089000000000000000],TRX[0.625229000000000000],USD[1.771852280105226000000000000],USDT[210.275210306290363]<br>2],USTC[33.928800000000000000],XRP[50.740600000000000000] |
| 02812377 | DMG[0.048880000000000000],RAY[0.634000000000000000],TRY[8.848637490000000000],USD[1063.928856521550000],USDT[0.051300000000000000] |
| 02812377 | ATLAS[519.906400000000000000],FTT[2.104495017219374],SHIB[1899946.000000000000000000],USD[0.000000229008846],USDT[0.000000031526079] |
| 02812379 | ETH[0.495905760000000000],ETHW[0.495905760000000000],LINK[20.996010000000000000],TRX[0.000004000000000000],USD[21.576044380000000000],USDT[0.000000067996998] |
| 02812382 | BTC[0.327049090000000000],ETH[1.813886960000000000],ETHW[0.000886960000000000],EUR[1.263882345000000000],SOL[11.410000000000000000],USDT[1.350387350223519] |
| 02812383 | USD[5.000000000000000] |
| 02812387 | USD[1.108287956497000000],USDT[0.005091588500000000] |
| 02812395 | USD[0.000000030406660],USDT[0.000000097569484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02812399 | FTT[0.037502570000000],GBP[0.000000243470050520],USDT[0.000000050000000] |
| 02812409 | BTC[0.000006020000000],FTT[0.099601000000000],NFT[289507776639386078][1],NFT[307467093303082953][1],NFT[316941163087946883][1],NFT[333517482749608809][1],NFT[362658453868621055][1],NFT[380519353283212600][1],NFT[397661153845428048][1],NFT[435463130803334902][1],NFT[450416608146051998][1],NFT[456515786806363005][1],NFT[498256314285162094][1],NFT[543160150544360534][1],NFT[562480783419123180][1],NFT[567460985746455387][1],USD[0.000066975250597],USDC[7508.927914270000000],USDT[3867.091636647078650] |
| 02812414 | BTC[0.000000017972910],EUR[0.000000016823544],USD[0.000001625866907],USDT[0.000000004154529] |
| 02812416 | NFT[355850599267791521][1],USD[0.064024008607619],USDT[0.000000176681558] |
| 02812427 | USD[0.000000020155680] |
| 02812428 | SOL[0.010023120000000],USD[0.499215596375000],USDT[0.015644696525216] |
| 02812432 | BTC[0.000000003000000],TRX[0.000027000000000],USD[5.889342808367589],USDT[3.232748660000000],XRP[0.550435000000000] |
| 02812440 | BTC[0.036993340000000],ETH[0.312000000000000],ETHW[0.312000000000000],TRX[0.000001000000000],USDT[2.774198547000000] |
| 02812441 | ATLAS[4219.156000000000000],USD[0.000045150000000],USD[0.303780000000000] |
| 02812443 | BICO[0.960600000000000],BTC[0.000010756742117],ETH[0.000000053934829],ETHW[0.000487353934829],GODS[0.040000000000000],LUNA2[0.022301196810000],LUNA2_LOCKED[0.052036125890000],LUNC[0.001872000000000],SOL[0.000000098864886],USD[6.094114183236112],USDT[0.000000031101038],USTC[0.04853494110815600] |
| 02812444 | BNB[0.007232070000000],USD[1.846936010000000],USDT[0.000000007008623] |
| 02812458 | USD[0.091485564150380] |
| 02812460 | STARS[7.000000000000000] |
| 02812461 | USDT[2.000000000000000] |
| 02812463 | FTT[0.000000024766000],USD[0.000000250214917919],XRP[0.000000048886855] |
| 02812464 | SPELL[1515.305686500000000],USD[0.040384300000000] |
| 02812466 | BTC[0.000000083884000],USD[0.000280105801152] |
| 02812471 | BOBA[26.994414180000000] |
| 02812476 | TRX[0.000003000000000],USD[0.000000007410978],USDT[0.000000064793461] |
| 02812480 | LTC[0.005625480000000],TRX[11.000001000000000] |
| 02812481 | USD[25.000000000000000] |
| 02812488 | ETH[0.002143100000000],ETHW[0.002143068969886],USD[0.090382441000000] |
| 02812497 | ETH[0.000061351000000],ETHW[0.000061351000000],FTT[242.015431640000000],HXRO[379.614100000000000],SRM[1437.433982810000000],SRM_LOCKED[15.031584610000000],THETABULL[6.181000000000000],USD[2952.091860144815093700000000] |
| 02812501 | USD[0.000000097078200] |
| 02812502 | KIN[6136910.509858600000000] |
| 02812504 | USD[0.052763723561099],USDT[0.006200008392388] |
| 02812506 | PERP[0.000000008140660],SOL[0.000000017000000],USD[-0.000278167639635],USDT[0.003331203301431] |
| 02812509 | BOBA[911.394591000000000],BTC[0.076384720000000],USD[473.733151665000000] |
| 02812510 | DOT[8.900000000000000],GODS[0.082865570179159],IMX[18.900000000000000],USD[1.923945829250000],USDT[0.002242015579497] |
| 02812511 | BOBA[0.021451900000000],USD[0.439962375000000] |
| 02812521 | ATLAS[8638.358400000000000],USD[1.020000000000000] |
| 02812538 | TRX[0.275618000000000],USD[0.000000003600000],USDT[0.001056550000000] |
| 02812544 | ATLAS[643.219543290000000],BAO[1.000000000000000],IMX[14.503181520000000],KIN[1.000000000000000],USD[0.000000068169064] |
| 02812545 | BNB[0.009734100000000],MATIC[0.523760000000000],TRX[0.000001000000000],USD[159.489898534041755000000000],USDT[0.008852000000000] |
| 02812546 | BTC[0.000000045102180],LUNA2[0.025497434300000],LUNA2_LOCKED[0.059494013360000],USD[1.116236150007183] |
| 02812548 | AAVE[0.000900000000000],EUR[0.000049890000000],LTC[0.008603650000000],TRX[0.952777000000000],USD[0.000000113455000],USDT[0.002405023144928] |
| 02812563 | ADABULL[1.999620000000000],BNBBULL[0.000726400000000],DOGEBULL[14.997150000000000],LINA2[0.000000295432276],LUNA2_LOCKED[0.000000069341976],LUNC[0.006433100000000],OKBBULL[1.169777700000000],THETABULL[199.962000000000000],USD[0.376048789812204] |
| 02812565 | AURY[2.999400000000000],ETH[0.005998800000000],ETHW[0.005998800000000],SAND[6.368536260000000],SOL[0.139972000000000],USD[1.731760000000000],USDT[0.000000275512134] |
| 02812570 | ATLAS[621.913494428879355],BNB[0.000000042740000],USD[0.731800000000000] |
| 02812571 | ETH[0.000868140000000],ETHW[0.000868140000000],SGD[0.561180520000000],SOL[0.007530000000000],SRM[556.894170000000000],USD[0.016985605128449] |
| 02812573 | ETH[0.000000010470902],ETHW[0.297367431047090],SOL[0.000000011940000],USD[0.000000069301668],USTC[0.000000005326060] |
| 02812576 | BTC[0.000012360000000],USD[5810.437680000000000] |
| 02812579 | GENE[0.000000000000000],RAY[0.495740000000000],STG[1147.804840000000000],TRX[0.815002000000000],USD[0.652654295031641],USDT[0.689908897509645] |
| 02812584 | USD[0.015471030000000],USDT[0.000145519400952] |
| 02812592 | TRX[0.000000085536532] |
| 02812593 | FTT[0.001152135562150],KIN[1.000000000000000],NFT[405120010861305283][1],NFT[558667658020841534][1],USD[0.000000008647497],USDT[0.004113570000000] |
| 02812597 | USDT[308271.793050760000000] |
| 02812602 | FTT[0.800000000000000],USD[4.389140068000000],USDT[0.002194000086123860] |
| 02812604 | USD[0.002459170000000] |
| 02812605 | TRX[0.000022000000000] |
| 02812608 | BNB[0.000000000000000],ETH[0.000000100000000],FTT[0.107925273730728],LUNA2[0.023687899550000],LUNA2_LOCKED[0.055271765630000],LUNC[5158.090000000000000],MATIC[7.300000000000000],NFT[306092701165712517][1],NFT[328370153860128362][1],NFT[346508948929694649][1],NFT[370414465691967610][1],NFT[377334469199126729][1],NFT[380243837577881083][1],NFT[402639386102280967][1],NFT[408870951949163402][1],NFT[425502012784118037][1],NFT[428566021015636111][1],NFT[435361928750424928][1],NFT[443892536859251468][1],NFT[455267204636969795][1],NFT[466269343297885413][1],NFT[469358580626284460][1],NFT[469912644727822698][1],NFT[491620873762439495][1],NFT[508513129859608427][1],NFT[523145962630670703][1],NFT[525546013978394913][1],NFT[555158619071877132][1],USD[80.928079105145450],USDT[0.000000047125000] |
| 02812612 | ATLAS[720.000000000000000],USD[0.512409702500000] |
| 02812616 | ATLAS[790.000000000000000],TRX[0.000001000000000],USD[0.214086368200000],USDT[0.000000004000000] |
| 02812623 | BAT[0.000000049428000],FTT[0.000000038421213],MTA[0.451800000000000],USD[0.007737133355815],USDT[0.000000004342840] |
| 02812628 | BABA[73.662448000000000],COIN[42.991400000000000],LTC[0.000909200000000],USD[0.817737812600000],USDT[1172.111170000000000],XRP[0.357262000000000] |
| 02812632 | USD[0.000000084292960] |
| 02812633 | USD[25.000000000000000] |
| 02812639 | SOL[28.642166620000000],TRX[0.000807000000000],USD[0.000000011934963],USDT[0.253457627500000] |
| 02812645 | ATLAS[1060.000000000000000],BNB[0.050410180000000],ETH[0.009000000000000],ETHW[0.009000000000000],USD[0.000002798164950],USDT[0.000000935136086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02812649 | ATLAS[1170.000000000000000],USD[1.472676706800000000],USDT[0.004000000000000000] |
| 02812650 | USDT[0.836000000000000000] |
| 02812651 | BNB[0.000566030000000000],BTC[0.000000430000000000],ETH[0.000033500000000000],FTT[0.001214660000000000],NFT [321109334376477923][1],NFT [360627364413380161][1],NFT [405463542037886442][1],NFT [424344970749216102][1],NFT [460035670385029102][1],NFT [503858596683707820][1],NFT [572950044458103657][1],SOL[0.000046950000000000],TRX[0.100777000000000000],USD[0.000000005176572],USDT[0.017353470000000000] |
| 02812653 | BNB[0.000000023628000],ETH[0.000784540000000000],ETHW[0.000784540000000000],GALA[8431.352637340480782],SAND[0.934450000000000000],SOL[0.007081260000000000],SXP[0.083169000000000000],TRX[0.000000003151803],USD[4.731413583695843],USDT[0.000004267581091],XRP[0.207347005002849] |
| 02812656 | FTT[22.055165479257614],NFT [373131370858600480][1],NFT [381266000733733492][1],NFT [406681731589068190][1],NFT [479781664896348967][1],NFT [504899565348048400][1],NFT [596162556347844027][1],USD[1.435256410541304] |
| 02812658 | AKRO[156.979143820000000],ALPHA[1.000000000000000],AUDIO[3.061452760000000],BAO[891.496768430000000],BAT[1.000000000000000],BTC[0.000001000000000],CHZ[2.000000000000000],DENT[159.863951540000000],DOGE[3.000000000000000],FIDA[1.000000000000000],GRT[1.000000000000000],HXRO[4.022420520000000],KIN[751.000000000000000],LOOKS[0.000000005087050],MATH[3.000000000000000],RSR[51.000000000000000],SAND[0.000000069672056],SHIB[38.733082560000000],SXP[4.174324700000000],TRU[5.000000000000000],TRX[18.331100770000000],UBXT[143.552476630000000],USD[0.999904722051348],USDT[372.7437880153050809] |
| 02812660 | BOBA[0.048667900000000],USD[0.006642831750000] |
| 02812661 | USD[25.000000000000000] |
| 02812662 | BAO[1398000.000000000000000],USD[0.188536071005408],USDT[0.000000081846908] |
| 02812664 | BTC[0.001047160000000],CRO[26.904276330000000],KIN[4.000000000000000],USD[0.003044945486754] |
| 02812668 | USD[0.688467783100000],USDT[0.000000020000000] |
| 02812669 | BTC[0.000892000000000] |
| 02812680 | ETH[1.816273580000000],ETHW[1.815510780000000] |
| 02812681 | FTT[0.022939391523800],GENE[0.096382000000000],USD[23.084885269800000],USDT[0.000000020000000] |
| 02812685 | EUR[0.000000010151040],USD[0.000000000389556] |
| 02812688 | ATLAS[639.878400000000000],BTC[0.000000020000000],SOL[0.000566610000000],USD[0.925514578055865],USDT[0.002999560611961] |
| 02812690 | BAO[2.000000000000000],ETHW[72.761516990000000],FTT[64.366709770000000],JOE[0.000459050000000],KIN[2.000000000000000],SOL[0.000000168996130],USD[0.000000168996130],XPLA[0.110621920000000] |
| 02812701 | USD[0.001393970459696] |
| 02812705 | BTC[0.000005700000000],ETH[0.000015790000000],ETHW[0.000015790000000] |
| 02812706 | AVAX[0.004267330000000],BTC[0.005221808450000],CQT[296.007138070000000],DFL[130.000000000000000],ETH[0.719042907000000],ETHW[0.718752020000000],FTT[3.510968670000000],LUNA2[31.745563530000000],LUNA2_LOCKED[72.069929370000000],LUNC[8912726.534290498500000],SOL[1.100711900000000],USDT[951.530302862558700],USDT[0.074345158878613] |
| 02812711 | ATLAS[459.906000000000000],CHZ[9.998000000000000],CRO[39.998000000000000],ENJ[10.997800000000000],GENE[4.499480000000000],POLIS[1.899620000000000],USD[3.191850973000000] |
| 02812714 | 1INCH[0.970000000000000],GENE[0.084420000000000],USD[0.031717026800000] |
| 02812720 | BAO[1.000000000000000],DOT[0.000960100000000],USD[0.004752019679172] |
| 02812723 | USD[30.000000000000000] |
| 02812729 | TRX[0.000000009780900] |
| 02812730 | FTT[11.000000000000000],IMX[0.089873000000000],NFT [515012350332733430][1],TRX[0.729805000000000],USD[0.026682422500000],USDT[0.812180235587500],XRP[0.216205000000000] |
| 02812731 | GALA[0.000000004366436],TRX[0.000000009101402],USD[2.021830678500000] |
| 02812738 | ATLAS[5980.471981296510000],USD[0.000000123306985] |
| 02812739 | BTC[0.000000006186760],DFL[129.998000000000000],ETHW[0.030000000000000],USD[0.000000002450096] |
| 02812741 | ETH[0.000000058997814],GODS[0.019871000000000],NFT [357558337025028809][1],NFT [390390985477384457][1],NFT [502676000579236455][1],NFT [536478829127529519][1],NFT [574596159881765138][1],TRX[0.000001000000000],USD[10.052820109192373],USDT[0.000000099960612] |
| 02812748 | USD[30.000000000000000] |
| 02812755 | FTM[1228.117498710000000],KIN[1.000000000000000],LINK[141.903275320000000],RAY[99.316368300000000],SOL[3.785286060000000],UBXT[1.000000000000000],USD[806.624568005318376] |
| 02812771 | USD[0.000888638300000],USDT[0.326316195500000] |
| 02812773 | FTM[0.000000052367776],FTT[0.004934694551524],MATIC[0.000000000056629295],SOL[2.039196968476040],USD[12.559838327595818],USDT[0.000985496522902] |
| 02812776 | AKRO[3.000000000000000],ALGO[798.799416470000000],ATOM[21.492507950000000],AVAX[22.630138470000000],BAO[6.000000000000000],BTC[0.034414890000000],DENT[3.000000000000000],ETH[1.296642450000000],ETHW[0.349119400000000],FIDA[1.000000000000000],KIN[8.000000000000000],SECO[1.003824630000000],USD[6.655965980000000],UBXT[2.000000000000000],USD[0.005386759896808],YFI[0.016276600000000] |
| 02812779 | ATLAS[125.000000000000000] |
| 02812784 | ATLAS[6.306100000000000],USD[0.000000073818200],USDT[0.000000077034634] |
| 02812785 | BUSD[24.236680490000000],ETH[0.015997910000000],ETHW[0.015997910000000],LUNA2[0.000000252778268],LUNA2_LOCKED[0.000000589815958],LUNC[0.005504300000000],TSLA[0.059977200000000],USD[0.000000079029980],USDT[0.000961014377609] |
| 02812787 | BNB[0.544987900000000] |
| 02812789 | BTC[0.000115820000000],USD[0.459300274603278] |
| 02812796 | CHZ[0.000000015202420],ETH[0.000000010000000],GBP[453.977943018628533] |
| 02812804 | FTT[0.012402790896000],GBP[0.000000017768499],USD[0.000000117634463],USDT[0.000000219582995702] |
| 02812806 | BTC[0.000000080000000],DOGE[1.000000000000000],NFT [418472756792293341][1],NFT [506104307484495263][1],NFT [506969219038842314][1],NFT [542796383686337200][1],NFT [565953531848606713][1],USD[0.007459125067500],USDT[0.000300012758944] |
| 02812808 | USD[1.337427970255015],USDT[0.000600011968845] |
| 02812811 | BTC[0.000000097993979],FTT[0.000000088708203],LTC[1.530572705092848],SOL[0.000000028397264],USD[0.000000472238249],USDT[0.000339221987926] |
| 02812812 | ATLAS[5728.018300000000000],FTT[0.000000035349050],KIN[103021.899466779134582],LUNA2[0.000000000000000],LUNA2_LOCKED[21.528741790000000],SOS[133465591.000000000000000],USD[0.000000073073245],USDT[0.000000095929894] |
| 02812814 | BTC[0.001724500000000],ETH[0.000000100000000],ETHW[0.050000000000000] |
| 02812816 | BUSD[213.000000000000000],HNT[100.000000000000000],RNDR[514.000000000000000],RUNE[900.000000000000000],USD[1.024662270264574] |
| 02812822 | RAY[0.000000005760000] |
| 02812827 | EUR[0.000000089721169],USD[0.000000139956969],USDT[0.000002675015998] |
| 02812828 | RAY[0.000000001776000] |
| 02812834 | IMX[40.213905700000000],UBXT[1.000000000000000],USD[0.000000218449185] |
| 02812835 | MATIC[180.000000000000000],USD[8.263974473000000],USDT[0.000000014292804] |
| 02812836 | BOBA[0.076206300000000],USD[1.768612245000000] |
| 02812837 | INTER[250.549880000000000],TRX[0.000001000000000],USD[1.338869790000000],USDT[0.000000004714733] |
| 02812843 | BOBA[0.013705790000000],USD[0.052873881550000] |
| 02812845 | ATLAS[100.000000000000000],EUR[0.000090870000000],FRONT[15.000000000000000],LUNA2[0.312411399600000],LUNA2_LOCKED[0.728959932300000],LUNC[68028.240000000000000],REEF[1000.000000000000000],SAND[49.000000000000000],SOL[0.209958000000000],UNI[2.000000000000000],USD[1.181314185059163],USDT[0.000000029270867] |
| 02812851 | ATLAS[70.000000000000000],USD[0.007673351126963],USDT[1.007880535730272] |
| 02812862 | ATLAS[970.000000000000000],TRX[0.000001000000000],USD[0.140944344102500],USDT[6.060232212203196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02812867 | USD[0.0000000069652300] |
| 02812868 | USD[25.000000000000000] |
| 02812873 | FTT[0.0000002226400000],RAY[0.0350392140933159] |
| 02812874 | DOT[0.0937300000000000],HT[93.7821780000000000],LTC[0.0003091000000000],TRX[0.0912701900000000],USD[3.1520346207843792],USDT[0.0000000125839763] |
| 02812881 | RAY[0.0000000094800000] |
| 02812886 | ALCX[1.0000000000000000],BTC[0.0065000000000000],COMP[1.5560000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],EUR[402.7345150500000000],PERP[44.7000000000000000],USD[69.1779691186000000] |
| 02812887 | BNB[0.0099012000000000],BTC[0.0000734000000000],ETH[0.0009810000000000],SHIB[99449.0000000000000000],SOL[0.0097226000000000],TRX[0.7433110000000000],USD[0.0163946729742068],USDT[0.0000000044069984],XAUT[0.0000150000000000] |
| 02812888 | DOGE[2952.9410124848770000],USD[0.8655187647728845] |
| 02812891 | ATLAS[60.0000000000000000],USD[0.1670586399155328] |
| 02812892 | BRZ[23.5116620000000000],SPELL[0.0000000021745030],USD[0.0000000904661137],USDT[0.0000000101228528] |
| 02812897 | ALGO[20.5702000000000000],ATOM[0.0928790000000000],BICO[488.7018885300000000],IMX[0.0644533300000000],LUNA2_LOCKED[25.9624393700000000],TRX[0.0001870000000000],USD[0.4005051877453183],USDT[1.0000000004147604] |
| 02812898 | STARS[5.0000000000000000],USD[11.3751755200000000] |
| 02812903 | EUR[0.0000001786117704],TRX[0.0000010000000000],USD[0.0434554491099819],USDT[0.0000000088264282] |
| 02812908 | ETH[0.0000000036000000],FTT[0.0143650300000000],SOL[0.0000000063346920],USD[0.0000003825612491] |
| 02812911 | TRX[0.0000010000000000],USD[0.9151477450000000],USDT[0.0000000117477688] |
| 02812920 | BTC[0.0000141730770500] |
| 02812929 | USD[25.000000000000000] |
| 02812934 | USD[0.4751739121300000],USDT[0.0000000476307089] |
| 02812935 | BTC[0.0000106700000000],USD[0.1056754110397223] |
| 02812941 | BTC[0.0060987800000000],USD[0.9357445157817466],USDT[0.0000000015672650] |
| 02812944 | BTC[0.0000000008760389],MBS[219.0000000000000000],USD[254.7092511640341836] |
| 02812945 | USD[0.0000000037648959] |
| 02812946 | BTC[0.0018218400000000],ETH[0.0244541400000000],ETHW[0.0244541400000000],USD[126.8297598741626020] |
| 02812947 | EUR[0.0000000014239864],SOL[59.3704168200000000],USD[0.5611586121441612] |
| 02812948 | BAO[2.0000000000000000],BNB[0.0000000294614426],DENT[1.0000000000000000],ETH[0.0000000077062610],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000008143651346] |
| 02812950 | BTC[0.0332934100000000] |
| 02812952 | USD[0.0000001608128630],USDT[22.3642447300000000] |
| 02812954 | USD[0.0000002228336463],USDT[0.0000000067599824] |
| 02812956 | BTC[0.0045595800000000],GBP[0.0018788711752030] |
| 02812959 | MBS[10421.5452000000000000],STARS[1223.0000000000000000],TRX[0.0000010000000000],USD[0.0376067190000000],USDT[0.0000000068597116] |
| 02812960 | BOBA[0.0578910000000000],USD[24.2830124665000000] |
| 02812961 | BNB[0.0095000000000000],BTC[20.0000000476105500],ETH[0.0009145000000000],ETHW[0.0009145000000000],TRX[0.0000010000000000],USD[39.8660788807594314],USDT[97.2958859074876000] |
| 02812962 | USD[25.000000000000000] |
| 02812963 | TRX[0.1765360000000000],USDT[0.3722396357250000] |
| 02812965 | AURY[28.0000000000000000] |
| 02812967 | USDT[0.0000000067570800] |
| 02812971 | FTT[0.0015412400000000],TRX[29.0000000000000000],USDT[0.0000004097382856] |
| 02812975 | AUD[0.0000000782752726],BTC[0.0000999930741460],USD[-0.8291942838384116] |
| 02812976 | BTC[0.0000000401282220],TRX[0.0052812956539720],USD[0.0000000080269870] |
| 02812989 | USD[25.000000000000000] |
| 02812997 | FTT[0.0068840836484988],LUNA2[0.0033537897110000],LUNA2_LOCKED[0.0078255093270000],LUNC[35.5977440000000000],USD[0.0000000097400000],USDT[0.0000294169419455],USTC[0.4516040000000000] |
| 02813001 | RAY[0.0000000025760000] |
| 02813002 | GALA[490.0000000000000000],USD[0.7328440926780877],VGX[782.8720000000000000] |
| 02813006 | ETH[0.0007738000000000],ETHW[0.0007738000000000] |
| 02813011 | SOL[0.0324431263072116],STARS[0.8850050000000000],USD[0.0002575718363850],USDT[0.0000000045298372] |
| 02813012 | TONCOIN[12.2000000000000000],USD[30.0476114391950000],USDT[0.0077548058125000] |
| 02813016 | BOBA[0.0816924000000000],USD[0.0146053960000000] |
| 02813018 | USD[-0.0991225246748385],USDT[0.1344013883566867] |
| 02813019 | IMX[57.6901910000000000],USD[0.4331851200000000],USDT[0.0000000105084412] |
| 02813020 | ETHW[0.0007736400000000],FTT[25.0950000000000000],USD[0.0000000892100000] |
| 02813029 | GENE[1.0134672300000000],USDT[0.0000001081905399] |
| 02813036 | BCH[0.0043036900000000],LTC[21.3539713100000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[5.6579513080000000],XRP[1022.8495489500000000] |
| 02813037 | USD[38.7328987455500000],USDT[0.0475300000000000] |
| 02813042 | ATLAS[497.6719178655000000],FTT[1.0874350600000000],SECO[0.5355296900000000],SOL[0.4796713500000000] |
| 02813049 | BTC[0.0000997600000000],USD[24.4368285464907525],USDT[68.5036220700000000] |
| 02813056 | AUDIO[0.0008237900000000],BAO[3.0000000000000000],DFL[0.0422682600000000],EUR[0.0002416463448708],KIN[5.0000000000000000],MATIC[0.0115371000000000],USD[0.0000000329399304] |
| 02813058 | BTC[0.0192504336559040],USD[0.0004382735391720] |
| 02813060 | ALGO[100.1788000000000000],ATLAS[9.8400000000000000],IMX[0.0683000000000000],REAL[0.0973800000000000],TRX[0.6788030000000000],USD[2769.8756693713858331],USDT[0.0000000154199205],XRP[190.0000000000000000] |
| 02813064 | ETH[0.0002000061546495],ETHW[0.0002000061546495],NFT[301131673453037653][1],NFT[443267342155099449][1],NFT[554617577005776319][1],TRX[0.0000010000000000],USDT[0.0380900190375000] |
| 02813065 | RAY[0.0000000041600000] |
| 02813071 | USDT[0.0000000034409544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02813072 | ATLAS[0[1.965263902347490],AVAX[0.000000009987750],BTC[0.000000090048231],CHR[0.000000084997520],ENJ[0.000000065113216],ETH[0.000000016706905],FTT[0.000000084841333],GAR[0.000000085606122],SOL[0.000000002388430],SRM[0.000115507600000],SRM_LOCKED[0.000592610000000],USD[0.00000000634 01659],USDT[0.000000006881497]] |
| 02813083 | BOBA[0.087824100000000],USD[0.543436242000000] |
| 02813084 | BOBA[0.077196370000000],USD[0.282837967500000] |
| 02813087 | ETH[1.499715000000000],ETHW[1.499715000000000],USD[3246.953988360000000000000000] |
| 02813089 | ATLAS[5658.981200000000000],FTT[0.099982000000000],POLIS[15.697174000000000000],USD[0.468410690000000000],USDT[5.0685000065452374] |
| 02813091 | BRZ[0.003829900000000],USD[0.000000108010210] |
| 02813108 | BNB[0.000000050081757],USDT[0.000003064103586] |
| 02813112 | POLIS[8.298740000000000],TRX[0.770800000000000],USD[0.3088943235000000] |
| 02813113 | SGD[0.000000000593990],XRP[8.547934040000000] |
| 02813122 | BAO[1.000000000000000],ETH[0.044318800000000],ETHW[0.039926490000000],NFT[33453741978311607][1],NFT[41375873607167459][1],NFT[43669166351758830][1],NFT[44320674184225642][1],NFT[47325941283260431][1],USDT[0.0018080217680474] |
| 02813129 | ATLAS[119.491677370000000],TRX[0.000001000000000],USDT[0.000000005129207] |
| 02813130 | AURY[5.998860000000000],USD[3.835960000000000] |
| 02813131 | BTC[0.074738384526000],ETH[0.414267400000000],ETHW[0.002674000000000],USD[0.000055950134648] |
| 02813137 | RAY[0.000000020200000] |
| 02813141 | GBP[0.000000003208907],USD[0.000000150783045],USDT[3582.9378707166033822] |
| 02813144 | AUD[0.990610510102411],USDT[0.000000085168514] |
| 02813149 | BRZ[0.276369589383750],GOG[127.998431000000000],IMX[92.901272800000000],SPELL[9785.846912000000000] |
| 02813153 | RAY[0.000000097180000] |
| 02813154 | USD[0.000000000000000],LUNC[0.000000008795308],USDT[0.000000035000000] |
| 02813158 | BNT[0.000000006995078],BTC[0.000000005448937],ETH[0.000000100000000],EUR[0.000000026072207],FTT[0.000000005551447],MATICBULL[18276.462476499450829],RSR[0.000000044470495],USD[0.000000014559061] |
| 02813160 | AKRO[2.000000000000000],AVAX[0.008106960000000],BAO[2.000000000000000],CHZ[1.000000000000000],FTM[0.372838890000000],HMT[5410.763871180000000],KIN[9.000000000000000],LUNA2[0.003515638770000],LUNA2_LOCKED[0.008203157130000],MATIC[0.409557090000000],NFT[29542134226761893][1],NFT[45385605308501797][1],NFT[47274631232524266][1],TOMO[1.016045130000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[192.218276554514077],USDT[0.003312397684385],USTC[0.497655660000000] |
| 02813167 | BNB[0.000000001548000],USDT[0.000024721802150] |
| 02813171 | TRX[0.295102000000000],USDT[0.000000007100000] |
| 02813176 | FTT[0.022040000000000],USD[1.847157150000000] |
| 02813180 | USDT[0.000000019000000] |
| 02813182 | USD[0.000000012152648] |
| 02813186 | BIL[0.000000039168705],BNB[0.000000036480636],BNBBULL[0.007356808000000],BTC[0.000000029750000],BULL[0.000497220000000],ETH[0.000497220000000],ETHBULL[0.008619284000000],FTT[0.014995965385970],LUNA2_LOCKED[0.000000104410165],LUNC[0.009974380117212154],TRYB[0.000000076613993],USD[0.0000 000009574876],USDT[0.000000019698654] |
| 02813191 | BTC[0.000000003054900],TRX[0.001554000000000],USD[0.972850365000000],USDT[0.000000069238427] |
| 02813196 | BNB[0.000000000031800],ETH[0.608332220000000],ETHW[0.608077150000000],FTT[358.320616480000000],LUNA2[0.000000005740000],LUNA2_LOCKED[0.016483683010000],PSY[5000.000000000000],TRX[0.000027000000000],USD[-5088.041867704063961800000000],USDT[7728.699694714144962],USTC[1.000000000000000] |
| 02813199 | USD[0.000219485934414] |
| 02813201 | GENE[0.010326550487251B],NFT[34458699653055958S][1],NFT[53864052444937043Z][1],SOL[-0.000000027680601],USD[0.684308444245614],XRP[0.171710000000000] |
| 02813203 | BNB[0.000000071504492],CRO[0.008286700000000],FTT[0.000071730000000],USD[0.000000034430908] |
| 02813207 | USD[0.000076097493966],USDT[0.000000065250770] |
| 02813210 | BNB[0.000000100000000],BTC[0.000000038224622],FTT[0.124649715151514024],MATIC[0.000000050639747],TRX[9.000000000000000],USD[0.431322885907313 6],USDT[253.5791335988744975] |
| 02813218 | EUR[0.000000036345060],USD[28.337090934999198] |
| 02813219 | EUR[0.018261657614540] |
| 02813221 | USD[0.012815815000000] |
| 02813222 | USD[0.060354970000000],USD[0.013829065175000] |
| 02813223 | USD[955.798109025392846] |
| 02813231 | BTC[0.023243635700000],ETH[0.029994300000000],ETHW[0.029994300000000],SAND[0.002487844692624 2],USD[0.00479822750037 60],USDT[0.000000091064862] |
| 02813237 | USDT[0.000000002352131] |
| 02813239 | AVAX[0.062000003691151],USD[0.307765781925473],USDT[0.000000027674984] |
| 02813241 | ATLAS[0.000000094596520],BTC[0.000000061090450],ETH[0.597442970000000],FTT[0.000000065562200],USD[0.0000111747112083] |
| 02813243 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],EUR[0.001079490095 1093],GRT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0007070141667146] |
| 02813251 | BOBA[0.058713300000000],USD[1.608196745500000] |
| 02813255 | LRC[34.000000000000000],USD[1001.511055965000000] |
| 02813256 | BCH[0.000507620000000],BOBA[2990.611320090000000],ETHW[4.018747110000000],LTC[252.667259830000000],MANA[0.059412840000000],MATIC[0.072517300000000],SHIB[80342923.254010270000000],USD[2.805927246000000],WRX[4124.251242480000000] |
| 02813258 | BTC[0.000864550000000],USD[0.002722262593089] |
| 02813259 | RAY[0.000000084100000] |
| 02813260 | IMX[4.933787183942700],XRP[0.006000000000000] |
| 02813261 | USD[0.004984240000000] |
| 02813265 | BOBA[0.042857140000000],CONV[2630.000000000000],USD[0.074016594550000000],USDT[0.006782960000000] |
| 02813267 | BOBA[0.093635380000000],USD[0.044964765000000] |
| 02813269 | SOL[6.970000000000000],USD[0.401015000000000] |
| 02813272 | FTT[2047.065181000000000],IP3[0.066500000000000],SRM[33.658985230000000],SRM_LOCKED[432.901014770000000],USD[0.000000038420518] |
| 02813275 | USD[1.551176643950000],USDT[0.604607000000000] |
| 02813277 | GENE[0.000000073737842],TRX[0.000088000000000],USD[0.000000142956148],USDT[0.000000070523059] |
| 02813279 | BOBA[0.024257970000000],USD[0.007584500002500000] |
| 02813282 | SUSHIBULL[279946.800000000000000],TRX[2.800000000000000],USD[0.499907320000000],USDT[0.0000000116419000] |
| 02813290 | BTC[0.018197302000000],USDT[1.955515000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02813291 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000038524284],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000] |
| 02813297 | NFT (41801257494529775)[1],NFT (531822882417629585)[1],USD[0.005151590698651O],USDT[0.000000005550748Z] |
| 02813300 | BOBA[0.000000004998068S],ETH[0.000000038150558],USD[0.058946568764254Z],USDT[0.000000007921195] |
| 02813302 | ATLAS[270.000000000000000000],AURY[2.000000000000000000],SOL[0.210000000000000000],USD[23.666452835750000O] |
| 02813304 | ALGO[0.940000000000000000],LUNA2[0.000183695124000O],LUNA2_LOCKED[0.004286219560000O],LUNC[40.000000000000000000],MATIC[350.545475100000000000],REN[300.112491160000000000],SOL[-15.323807683790240T],USD[1017.002526130411655S],XRP[99.845503475621601I] |
| 02813305 | ETH[0.000025040000000O],ETHW[0.000101818093641I],TRYB[0.000000008188442S],USD[-0.033200216525156G],USDT[0.058321911760280O] |
| 02813306 | RAY[0.000000005360000O] |
| 02813311 | USD[0.151385230000000O] |
| 02813317 | BOBA[542.871982800000000O] |
| 02813318 | DFL[2220.000000000000000000],IMX[515.196940000000000000],USD[1.327606300000000O],USDT[0.000000008865595G] |
| 02813319 | BTC[0.000094624000000O],LUNA2[0.000454559049300O],LUNA2_LOCKED[0.001060637782000O],LUNC[9.898119000000000000],SOL[0.009574400000000O],USD[637.389940054541707T] |
| 02813322 | RAY[0.000000006160000O] |
| 02813326 | ETH[0.000000006000000O] |
| 02813331 | BRZ[0.002761290000000O],BTC[0.035700000000000O],ETH[0.235274140000000O],SOL[2.028015290000000O],SPELL[0.000000093947476I],USD[0.000000228576001I],USDT[17.918933935673141I] |
| 02813332 | AKRO[1.000000000000000000],BAO[1.000000000000000000],SHIB[11685390.500139780000000O],UBXT[2.000000000000000000],USD[0.000000006196713A] |
| 02813333 | ATLAS[610.000000000000000000],USD[0.836611167000000O] |
| 02813338 | USD[80.784658450000000000] |
| 02813339 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000133071091],XRP[422.899939740000000000] |
| 02813340 | ATLAS[350.000000000000000000],FTT[0.600000000000000O],POLIS[4.099221000000000O],USD[3.569302231439930O] |
| 02813342 | AKRO[1.000000000000000000],ATLAS[82.085808000000000O],BAO[2.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000850354388],USDT[0.000000060183199] |
| 02813343 | ATLAS[359.933500000000000O],USD[0.732936397501934I] |
| 02813346 | PEOPLE[9.938000000000000O],USD[0.006089882232019S],USDT[0.000000024175830] |
| 02813349 | AAPL[0.000000008735054],AKRO[4.000000000000000000],BAO[3.370729956216328O],BTC[0.000368130000000O],DENT[3.000000000000000000],ETH[0.000000010000000O],KIN[29.000000000000000000],RSR[1.000000000000000000],TRX[0.000077000578083I],USD[0.005298429510346I],USDT[107.664057968591O1374],USTC[0.000000004502196O] |
| 02813352 | LUNA2[2.290348647000000O],LUNA2_LOCKED[5.344146844000000O],RSR[1.211950760984070O],USD[0.102574712099450I],XRP[0.384936101254400O] |
| 02813378 | RAY[0.000000008985000O] |
| 02813380 | USD[2.423429366450000O] |
| 02813384 | TONCOIN[64.460000000000000O],USD[0.000000047550113G] |
| 02813385 | SOL[24.004041009362371S],TSLAPRE[0.000000006456800O] |
| 02813391 | ATLAS[689.868900000000000O],USD[1.182855553200000O],USDT[0.000000008069184G] |
| 02813392 | BTC[0.008198449000000O],BUSD[692.321951190000000O],EUR[0.687785530479960G],USD[0.000000035000000O],XRP[166.968270000000000000] |
| 02813394 | BTC[0.000000007317987G],ETH[0.000000003734098],USD[0.000000007591764B] |
| 02813397 | AURY[10.730561220000000O],BTC[0.005899288030404A3],CRO[0.000000024086317I],DFL[814.235122915152500O],LUNA2[0.000000176806557I],LUNA2_LOCKED[0.000000412548633I],LUNC[0.003850000000000O],POLIS[0.000000018004162I],TRX[0.000029000000000O],USD[0.002371135808966I],USDT[0.000004136269202G] |
| 02813399 | USD[0.000000007500000O],USDC[1242.274172040000000O] |
| 02813403 | AXS[0.097660000000000O],BTC[0.059297174700850O],ETH[0.000899560000000O],ETHW[0.008995600000000O],LUNA2[0.001041290001000O],LUNA2_LOCKED[0.002429676670000O],MATIC[9.940600000000000O],SRM[0.914140000000000O],TRX[1.000000000000000000],USD[0.000000099704986O],USDC[714.168227800000000O],USDT[1.000000000000000000] |
| 02813405 | USDT[1.000000000000000000] |
| 02813410 | DENT[96.922000000000000000],LOOKS[0.984800000000000O],LUNA2_LOCKED[31.473689700000000O],USD[0.007363474127144O],USDT[3.224127013880755O] |
| 02813412 | BOBA[0.659909770000000O],USD[0.033611020487500O] |
| 02813428 | BTC[0.000000098447635],TRX[0.003850000000000O],USD[0.004785661200000O],USDT[0.000036678732014S] |
| 02813431 | BOBA[0.086341250000000O],USD[0.375642983281267O] |
| 02813435 | BNB[0.000000005621228],LUNC[0.000000002405200O],SHIB[83200.000000000000000O],USD[1.274101980000000O],USDT[0.000000007562470S4] |
| 02813437 | BTC[0.000000103618300],BUSD[439.730163710000000O],DOT[0.000000050000000O],ETH[0.000000007654640O],ETHW[0.058144830428240O],FTT[0.000000100000000O],LUNA2[0.000271529808200O],LUNA2_LOCKED[0.000633569552400O],LUNC[0.000000084221400O],USD[0.000000090643171I],USDC[71.139414760000000O],USDT[0.000020000000925847] |
| 02813438 | FTT[0.073680000000000O],USD[1.446248962000000O] |
| 02813439 | BTC[0.000000095053738],ETH[2.842772960000000O],FTT[0.000000089322644I],LUNA2[0.255147843000000O],LUNA2_LOCKED[0.595344967000000O],MANA[0.000000037400000O],USD[0.000000161296210I],USDT[14.762517857483310Z] |
| 02813443 | ALGO[0.468000000000000O],USDC[1242.274172040000000O] |
| 02813446 | SOL[0.440000000000000O],USD[-1.772663362617804S] |
| 02813448 | BAO[1.000000000000000000],USD[0.000000438725322361] |
| 02813451 | BTC[0.000000092955100],SOL[0.000000002518724O],USD[0.000000040925310],USDT[0.000113837336529T] |
| 02813456 | USDT[10.000000000000000O] |
| 02813458 | ATLAS[869.826000000000000O],POLIS[16.996600000000000O],TRX[0.000067000000000O],USD[0.871117875875000O],USDT[0.000000002746216] |
| 02813463 | USD[56.086038320000000O],USDT[0.000000006857440Z4] |
| 02813466 | ATOM[0.007218000000000O],BNB[0.079500000000000O],ETH[0.000000100000000O],ETHW[0.564373029655899S],TRX[0.000014000000000O],USD[3.283307585339575O0],USDT[439.319018592500000O] |
| 02813469 | TRX[0.000001000000000O],USD[0.000000017086123O],USDT[0.000000007229381O] |
| 02813471 | USD[0.089019192250000O],XPLA[4.760670000000000O] |
| 02813473 | ATLAS[9.990500000000000O],LINA[300.000000000000000000],MAPS[0.997150000000000O],USD[0.014937117825281G],USDT[0.000000102773345] |
| 02813474 | BTC[0.019700000000000O],ETH[0.305000000000000O],ETHW[0.305000000000000O],SOL[3.600000000000000O],USD[0.409396801485000O],USDT[0.009658016000000O] |
| 02813478 | BTC[0.000968824000000O],USD[38.241856684166000O] |
| 02813483 | DOGEBEAR2021[182.000000000000000000],FIDA[70.000000000000000000],LUNA2[30.571589640000000O],LUNA2_LOCKED[71.333709170000000O],TRX[0.000168000000000O],UBXT[2380.000000000000000000],USD[0.018184428467860O],USDT[0.000000005191118I] |
| 02813484 | ATLAS[780.000000000000000000],CRO[343.651735191639111O],POLIS[2.700000000000000O],USD[0.804702469712500O] |
| 02813487 | BOBA[346.318352010000000O],IMX[292.900000000000000000],USD[0.497145603552040O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02813490 | AKRO[7.00000000000000000],ALPHA[1.00000000000000000],APE[0.00033837700000000],AUDIO[2.00001210000000000],AVAX[0.00114481000000000],BAO[15.000000000000000000],BAT[1.000000000000000000],BTC[0.000011500000000],CHZ[1.000000000000000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.00002953000000000],ELETHW[0.000295300000000],EUR[0.000000007527512 4],GRT[2.000000000000000000],HXRO[2.000000000000000000],KIN[18.000000000000000000],LUNA2[0.278398095100000000],LUNA2_LOCKED[6.647822245200000000],LUNC[84.168107970000000000],MATH[2.000000000000000000],RSR[5.000000000000000000],SOL[0.000102090000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[111.000000000000000000],USD[0.000000082146548],USDT[0.000000003628216248] |
| 02813493 | RAY[0.000000002631000000] |
| 02813495 | BTC[0.039115752000000000],EUR[500.000000001000000000],SOL[4.159209600000000000],USD[1.059254270163605 7] |
| 02813503 | USD[30.0000000000000000] |
| 02813506 | USDT[0.000000004551971 2] |
| 02813508 | FTT[5.023604368455340 5],GMT[0.000000008620000000],USD[0.000000008500081 9],USDT[0.000000009903601 9] |
| 02813512 | APT[0.000000000509767 8],BNB[0.000000004453127],ETH[0.000000004200000],LUNA2[0.000000094973527 80],LUNA2_LOCKED[0.000021116048980 0],LUNC[1.970598910000000 0],MATIC[0.040731038260994 8],NEAR[0.000099840000000 00],NFT (33578972281901051 0)[1],NFT (34475419014072567 6)[1],NFT (56057471062642019 3)[1],SOL[0.000000003710760 0],TRX[0.000000000806795 311],USD[0.0000004438734694] |
| 02813516 | BOBA[0.058288800000000 0],USD[0.0818199375000000] |
| 02813520 | BNB[0.000000010000000000],FTM[0.000000000322627 1],NFT (30513835719897086 8)[1],NFT (33280894719203321 4)[1],NFT (41336388709360191 2)[1],USD[0.000003917134329 0],USDT[0.0000000112738018] |
| 02813523 | SOL[0.451921870000000000],UBXT[1.000000000000000000],USD[0.0000018329996632] |
| 02813525 | USD[25.0000000000000000] |
| 02813526 | USD[0.000000008456933 2],USDT[0.0000000016657935] |
| 02813527 | AXS[0.000000008374893 5],BTC[0.000000001457485],SLP[2701.838844571768376 3],USD[0.000102117379826] |
| 02813530 | BTC[0.021177250000000000],ETH[0.000002340000000000],ETHW[0.256592570000000 00],NFT (30815295226472969 8)[1],NFT (35700598192712564 9)[1],NFT (47424801356136314 6)[1],NFT (49766858443092115 3)[1],NFT (50013228807936418 8)[1],TRX[0.000272200000000000],USD[1.314797120000000000],USDT[0.0954000174600248] |
| 02813535 | ATLAS[960.000000000000000000],USD[1.0349254928625000] |
| 02813540 | ATLAS[1389.722000000000000000],USD[0.3282308000000000] |
| 02813545 | FTT[0.056325278715850 9],TRX[0.000210000000000],USD[5.289261052855799 2],USDT[0.010000279419102] |
| 02813546 | POLIS[52.300000000000000000],USD[0.4912961187500000] |
| 02813550 | BNB[0.000000079057826],USD[0.0001082758072910] |
| 02813564 | XRP[0.0078631800000000] |
| 02813565 | DENT[1.000000000000000000],ETH[0.033786610000000 0],ETHW[0.033363360000000 00],UBXT[1.000000000000000000],USD[0.000318012743429] |
| 02813570 | USD[0.0000000055000000] |
| 02813572 | EUR[0.000000011358496 3],USDT[0.000000070980296] |
| 02813576 | XRP[0.000000212638777 0] |
| 02813579 | BIT[20.000000000000000000],LUNA2[0.177188734600000 00],LUNA2_LOCKED[0.413440380600000000],LUNC[38583.220000000000000000],USD[0.1222975254530400] |
| 02813580 | BTC[0.000017390000000000],USDT[0.000141005081496 1] |
| 02813585 | BOBA[0.027142010000000 00],USD[0.1710588362500000] |
| 02813588 | RAY[0.0000000497200000] |
| 02813589 | ATLAS[698234.494670299347400 0],TRX[0.001036000000000 000],USD[2.831864127500000],USDT[0.000000069411663 9] |
| 02813592 | USD[99.0000000000000000] |
| 02813594 | BNB[0.0000000341917 00] |
| 02813595 | AURY[1.336668390000000 00],BAO[1.000000000000000000],DOGE[15.416924360000000 00],EUR[0.000000011667354],USD[0.000001561112230] |
| 02813598 | ATLAS[850.000000000000000000],POLIS[16.700000000000000000],USD[0.0762056592500000] |
| 02813613 | NFT (55597150974919082 5)[1],USD[0.0300000062071002] |
| 02813614 | DFL[2.776000000000000000],DOGE[0.282200000000000 00],HUM[8.522000000000000000],LUA[307.200000000000000000],MANA[0.145800000000000 00],SAND[0.245600000000000000],TRX[0.000004000000000 00],USD[12375.184151167800000 0],USDT[0.0000000101279116] |
| 02813617 | BNB[0.000000002245857],ETCBULL[147.159454627876959 7],MATIC[-0.000000002682104 6],MATICBULL[1624.705253550186061 4],SUSHIBULL[4457.000000000000000000],TRX[0.000000004829206 6],USD[0.084569125320124 4],USDT[0.000000001009047 0],VETBULL[0.000000002473902 4] |
| 02813619 | BOBA[40.0000000000000000] |
| 02813629 | ATLAS[136.721988032811652 5],BAO[12.000000000000000000],DENT[1.000000000000000000],EUR[0.000061161877137 81],KIN[17.000000000000000000],POLIS[0.000962155060144],RSR[1.000000000000000000],SPELL[625.431338558483662 6],STARS[0.001746103608196],TRX[2.000000000000000000],USD[0.000444128 5982800] |
| 02813636 | EUR[0.004754135554576],LUNA2[4.628474258000000 0],LUNA2_LOCKED[10.799773270000000000],LUNC[1007860.014315400000000 0],RUNE[0.657157700000000 00],SAND[1056.826916775000000 0],SOL[0.000320800000000 00],USD[0.009696491506274 0],USDT[0.0034569128156242] |
| 02813647 | BOBA[0.896889660000000 00],USD[36.863363189000000 0] |
| 02813657 | FTT[0.085921950000000 00],TRX[0.198942000000000 00],USD[0.009908949150000 0],USDT[44.901171440363750 0],XPLA[0.060100000000000 0],XRP[0.1973960000000000] |
| 02813665 | GOG[0.918400000000000 00],USD[0.0284529139500000],USDT[0.9154355260000000] |
| 02813666 | AXS[12.015533161391520 0],BTC[0.132770590000000 00],DOT[26.145941980963680 0],ETH[0.315646758846590 0],ETHW[0.315646758846590 0],FTM[340.735394400000000 0],FTT[11.257133120000000 00],LINK[26.848282127837100 0],MANA[44.307109990000000 0],SOL[10.093303540000000 0],UNI[8.078029499462290 0],USD[39.545962919193897 54] |
| 02813671 | BNB[0.000000100000000],EUR[0.000000006642142 4],USD[0.0005457857195972] |
| 02813673 | EUR[0.160724096878379 1],LUNA2[6.495149040800000 0],LUNA2_LOCKED[15.155347780000000 00],LUNC[1414332.380000000000000 0],USD[-28.625353247169590 3],USDT[0.9756590853834669] |
| 02813676 | USD[0.0336475867250000] |
| 02813680 | RAY[0.0000000070980000] |
| 02813682 | APE[2233.067142520000000 0],BTC[0.000000005275687.892982200000000 0],ETH[0.000000002006000 0],LUNA2[0.000177118594530 00],LUNA2_LOCKED[0.000399433872400 0],MATIC[0.032855542514011 3],USD[0.92930866783096 1],USDT[0.0000000771114088] |
| 02813684 | AKRO[4.776597430000000 0],AUDIO[0.029341310000000 0],AVAX[16.166437010000000 0],BAO[117.245925320000000 00],BTC[0.000002600000000],CEL[470.179777410000000 0],CHZ[0.160733410000000 0],DENT[13.941778090000000 0],DOT[80.113766890000000 0],ENJ[0.242254000000000 0],ETH[0.000003030000000 00],ETHW[0.000003030000 0],FTM[60.406240680000000 0],FTT[27.278638330000000 0],KIN[18.291766710000000 0],LTC[0.000082280000000 0],LUNA2[1.900459630000000 0],LUNA2_LOCKED[4.277255872000000 0],LUNC[5.911147980000000 0],MATIC[471.609886760000000 0],RSR[1.000000000000000000],SECO[0.002876990000000 0],SOL[0.001426550000000 0],SXP[1.026246160000000 0],TRX[3.044378510000000 0],UBXT[2.772945190000000 00],USD[1084.542148405036934 1],USDT[0.0000000135345745] |
| 02813686 | SOL[3.600000000000000000],USDT[0.5414633752772600] |
| 02813688 | USD[0.000000019170098],USDT[0.0492153289089008] |
| 02813696 | FTT[0.000000010000000 00],KSHIB[0.004480000000000 0],RAY[9.306421640000000 00],USD[-0.0095158533030212] |
| 02813699 | AVAX[0.000000004734104 0],BTC[0.000000002649350 0],ETH[0.030000002849822 0],ETHW[0.069246496828716],FTT[0.100000000000000 0],LUNA2[3.101287422000000 0],LUNA2_LOCKED[7.236337319000000 0],LUNC[570009.997841563182500 0],RAY[1.084351133957402 7],SOL[5.028487891553723 7],USD[-24.289280023962049],USDT[0.0000000068000562] |
| 02813703 | BTC[0.271612400000000 0],USD[0.0869526431000000] |
| 02813704 | BAO[1.000000000000000000],BTC[0.000064364000000 00],USD[0.0445591595101858] |
| 02813706 | TRX[0.000001000000000 0],USD[0.096334712071617 9],USDT[0.0000000076076935] |
| 02813709 | BNB[0.000000010000000 0],BTC[0.000000010814132],DOGEBULL[4.300000000000000000],ETH[0.000000003600000 00],NFT (32555128953577184 7)[1],NFT (47946811476564427 3)[1],NFT (50194641835706903)[1],TRX[0.001645005000000 0],USD[0.005233469234690 8],USDT[0.000000009396116] |
| 02813715 | USD[0.2120752050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02813716 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[153.481777990000000000],USD[0.000000305827797] |
| 02813723 | BOBA[0.038112600000000000],USD[0.106628066250000000] |
| 02813732 | USDT[0.000050745442834] |
| 02813734 | NFT (296270114586394947)[1],USDC[8.336835670000000000],USDT[1.000000053587392] |
| 02813737 | ATLAS[739.735900000000000000],GENE[9.498195000000000000],USD[1.453937142000000000],XRP[0.811959000000000000] |
| 02813740 | BTC[0.000000014000000000],FTT[0.010516339853288811],GALA[0.000000007240000000],USD[0.539891616531206400000000000],XRP[0.000000137113550] |
| 02813741 | EMB[419.844000000000000000],ETH[-0.000002478152226],ETHW[-0.000002462339004955],USD[253.497207120000000000],USDT[0.000000010556655550] |
| 02813742 | FTT[1.731695140000000000],LUNA2[0.208573781300000000],LUNA2_LOCKED[0.486672156300000000],USD[0.000000024298158300],USDT[0.000000068736029000] |
| 02813748 | BAO[3.000000000000000000],KIN[3.000000000000000000],MANA[0.000029280000000000],MATIC[53.957522540000000000],MBS[0.000181162291789600],SAND[59.456907500000000000],USD[24.903455381941774800] |
| 02813749 | USD[0.000000024610018] |
| 02813753 | ATOM[0.064755000000000000],GENE[0.004798430000000000],USD[0.224560471583180600],USD[0.207020822686619860] |
| 02813754 | TSLA[0.009378700000000000],USD[984.300114870000000000],USDT[0.000000022047430] |
| 02813755 | POLIS[0.000083630000000000],TRX[0.000778000000000000],USD[0.000000016681863],USDT[0.000000045443290] |
| 02813759 | ATLAS[69.986700000000000000],MAPS[19.996200000000000000],TRX[0.000010000000000000],USD[0.000000015631812],USDT[0.365281782850000000] |
| 02813760 | POLIS[41.499020000000000000],USD[0.080493753000000000],USDT[0.000000096211485] |
| 02813765 | BNB[5.009000964477530000],BTC[0.000098100000000000],FTT[26.396200000000000000],USD[11678.844533431353750400],USDT[0.007091598549308200] |
| 02813766 | FTT[53.095364000000000000],SOL[0.009973400000000000],USD[10915.784536529580000000000000000],USDT[6486.800000007799054800] |
| 02813767 | IMX[870.800000000000000000],USD[0.967242091750000000],XRP[0.811508000000000000] |
| 02813768 | USD[25.000000000000000000] |
| 02813769 | ENS[0.000000000780000000],GENE[0.000000009000000000],XRP[0.000000007086098] |
| 02813771 | BNB[0.009500000000000000],IMX[200.000000000000000000],SOL[0.187492790000000000],TRX[0.000041000000000000],USD[0.105708253356151500],USDT[4.200000072136467] |
| 02813774 | ATLAS[2748.467009420000000000],USD[0.000000009677440000000] |
| 02813775 | SOL[0.000000004720000000],TRX[0.000000017410428],USDT[0.000000300691726000000] |
| 02813776 | TRX[0.000777000000000000],USDT[0.171508155625000000] |
| 02813779 | BNB[0.003636220000000000],USD[0.001080866518225800] |
| 02813782 | USDT[949.000000000000000000] |
| 02813785 | SOL[0.010000000000000000],STARS[1.000000000000000000],USD[0.000000143215540] |
| 02813787 | FTM[28.000000000000000000],HNT[1.299753000000000000],MANA[13.997340000000000000],USD[0.363111941082113600] |
| 02813790 | ATLAS[223.400472500000000000],IMX[12.708508970000000000],KIN[3.000000000000000000],USD[0.000000042529577] |
| 02813793 | USDT[0.027940190000000000] |
| 02813794 | APE[13.897359000000000000],ATLAS[25049.188700000000000000],DOT[110.578986000000000000],MANA[483.908040000000000000],SAND[354.932550000000000000],USD[1471.804142668435000000] |
| 02813797 | AKRO[1.000000000000000000],ATLAS[0.088612610000000000],AVAX[0.000001630000000000],BAO[0.000000000000000000],KIN[0.000000000000000000],SOL[0.000035700000000000],STARS[0.000390600000000000],SUSHI[0.000005363000000000],TRY[0.000001297256759],TRYB[1.026315190000000000],USD[0.000131194956316],YFI[0.000000002000000000] |
| 02813799 | ETH[0.822403357267190000],ETHW[0.819086799618360000],USD[3.310041819830029900],USDT[511.742918929647231600] |
| 02813800 | FTT[2.096237930000000000],USD[123.915878759149000000] |
| 02813802 | BOBA[85.005412310000000000] |
| 02813805 | ATLAS[20936.021400000000000000],FTT[0.099943000000000000],TRX[0.993732000000000000],USD[0.000000008000000000] |
| 02813820 | BNB[0.542554371834240000],TSLA[1.305376689420380000],TSLAPRE[-0.000000001244050000],TSM[6.000744680754920000],USD[1010.885247588319400000] |
| 02813823 | USD[0.021110906800000000] |
| 02813830 | BOBA[120.400000000000000000],STARS[125.000000000000000000],USD[2.953653707500000000],USDT[0.000000004941470600] |
| 02813831 | ETHW[0.000000030000000000] |
| 02813835 | USD[4.558466528000000000] |
| 02813838 | BNB[0.000849000000000000],USD[0.004633267400000000],USDT[0.000000007500000000] |
| 02813840 | ADABULL[26.412857390000000000],AXS[1.280134590000000000],DOGEBULL[509.899843463583387200],ENJ[25.845850690000000000],FTT[0.000000033860400],LUNA2[0.095720910800000000],LUNA2_LOCKED[0.223348979200000000],SHIB[0.000000069992487],SOL[0.907308465909635],THETABULL[4119.023297193131863000],USD[30.203152409594058414XRBULL[102040.163265302263262600] |
| 02813842 | BTC[0.000041008243490000],ETH[0.001625656306250000],ETHW[0.001654373825000000],FTT[0.900000000000000000],RAY[1.011393810000000000],SOL[0.086537040000000000],SRM[1.715890960000000000],SRM_LOCKED[0.029818250000000000],USD[0.020038427603687600],USDT[9.988336148387857300] |
| 02813843 | EUR[10.000000000000000000] |
| 02813846 | BTC[0.000000066657500],ETH[0.042412510000000000],ETHW[0.042412509785218000],TRX[39.996852963448372800],XRP[109.701107000000000000] |
| 02813854 | AUDIO[5.000000000000000000],BTC[0.000503668295000000],ENJ[18.997000000000000000],MANA[8.999200000000000000],MBS[123.973200000000000000],STARS[3.999200000000000000],TRX[0.000010000000000000],USD[0.000000092000000000],USDT[0.003949600000000000] |
| 02813856 | USD[30.000000000000000000] |
| 02813862 | USD[0.000000045400000],ETH[0.000000000724544],FTT[0.599880000000000000],GAL[16.199000000000000000],MBS[14.997000000000000000],STMX[1259.748000000000000000],TOMO[13.897220000000000000],USD[0.185499614346728600] |
| 02813863 | BNB[0.000000016303740000],BTC[0.000000003056000000],FTT[0.000000089896768],HT[0.000000048330400],TRX[0.000000048944752],USD[0.000000073102685],USDT[0.000000071346858] |
| 02813871 | FTT[29.300000000000000000],USDT[3.645489040000000000] |
| 02813874 | ATLAS[0.818664510000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000019584660] |
| 02813878 | ATLAS[8.582000000000000000],AURY[1.008685190000000000],TRX[0.276550300000000000],UNI[0.009533640000000000],USD[1.953096787500000000] |
| 02813890 | ETH[0.000000006709900],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 02813894 | USD[0.000001445889916],USDT[0.000002090000000000] |
| 02813898 | BTC[0.200032570000000000],ETH[3.572242500000000000],ETHW[3.572242497523928200],USD[0.008824740000000000] |
| 02813899 | ETH[0.000000001000000000],USD[0.619714308797989800],USDT[0.000000047775112] |
| 02813903 | USDT[0.000082251322575500] |
| 02813906 | APE[1.057235980000000000],BAO[4.000000000000000000],BTC[0.011726130000000000],DENT[6.000000000000000000],DOGE[844.597658120000000000],ETH[0.014890420000000000],ETHW[0.014704750000000000],KIN[1.000000000000000000],NFT (439413006852532770)[1],NFT (503740632203923902)[1],NFT (508554750810528681)[1],NFT (531286304692685302)[1],RSR[2.000000000000000000],SECO[1.060489100000000000],SOL[1.669035590000000000],USD[0.148436527423148],USDT[0.000000009380472] |
| 02813907 | USD[0.000004879582087.2],USDT[0.000000093216478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02813915 | USD[0.000000089547944],USDT[127.6236981177564668] |
| 02813918 | BTC[0.000000050000000],EUR[2385.2128715009274866],USD[0.000000100136565],USDT[0.000000078351385] |
| 02813922 | USD[0.000000110335166],USDT[0.7442632718900501] |
| 02813923 | STARS[137.972400000000000],USD[4.612800000000000] |
| 02813925 | USD[0.000000098442080] |
| 02813930 | EUR[0.000000065175503] |
| 02813935 | EUR[4.267687390000000],USD[0.000000268184419] |
| 02813939 | ATLAS[3859.057791330000000],BTC[0.017798060000000],USD[0.000000039830295],USDT[0.304809870000000] |
| 02813941 | NFT[46777100288558290441],USD[0.000000145408850],USDT[0.000000078361606] |
| 02813942 | USD[0.000000158806540],USDT[0.000000085662436] |
| 02813949 | FTT[0.000000026800000] |
| 02813953 | ATLAS[0.580942845535000],FTT[0.083220000000000],POLIS[0.061420000000000],TRX[0.000001000000000],UNI[0.089480000000000],USD[0.0043438525795000],XRP[0.821539000000000] |
| 02813960 | TRX[0.000777000000000],USDT[0.003711556320000] |
| 02813963 | NFT[433598174979036537][1],NFT[480455714504327285][1],NFT[512323859069434800][1],TRX[0.365101000000000],USD[0.000000169337675],USDT[0.000000017929904] |
| 02813964 | ETH[0.000000003278304],MANA[0.000000085815700],TRX[0.000040000000000],USD[-3.3666742731336018],USDT[5.1000550213381752] |
| 02813966 | BOBA[0.079296200000000],USD[0.127893630000000] |
| 02813968 | SOL[5.9587657100000000] |
| 02813972 | SOL[0.040000000000000],USD[1.7696460000000000] |
| 02813985 | BNB[0.000000000000000] |
| 02813994 | ATOM[0.072683644155000],AVAX[0.027512600979680],BTC[0.0662073405600900],ETH[0.5250019864467583],ETHW[0.3796327713945983],LUNA2[0.0388275465100000],LUNA2_LOCKED[0.0905976085300000],LUNC[8454.780000000000000],MATIC[0.7821181937096400],SOL[0.0037752125687200],USD[0.000000027190820],USD[202.8.200023620000000000],YFI[0.000038137883500001] |
| 02813997 | EUR[0.196123760000000],USD[0.690800815036148] |
| 02813999 | ATLAS[3187.581856430000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0093737239836850] |
| 02814000 | LTC[0.000100000000000],SUSHIBULL[222446652.300000000000000],TRX[0.001049000000000000],USD[0.0889500980906600],USDT[0.0919750089186594],XRPBULL[670780.283600000000000] |
| 02814001 | GODS[114.585960000000000],USD[0.6271237198972157],USDT[0.0000000087234328] |
| 02814003 | KIN[1.000000000000000],RSR[1.000000000000000],USD[26.4124342719866176] |
| 02814004 | NFT[530833111367413777][1],USDT[256.7100000000000000] |
| 02814005 | USD[93.4085076152000002] |
| 02814011 | ENS[5.5977220000000000],USD[0.8395347900000000],USDT[0.000000096341150] |
| 02814013 | AAPL[0.000000078336969],ACB[0.004008060000000],AUD[0.000000033781212],BAO[2.000000000000000],BTC[0.000003010729537],DENT[1.000000000000000],DOGE[0.014934148346544],ETH[0.000040501659417],ETHW[0.000040501659417],KIN[2.000000000000000],USD[0.001796406197552] |
| 02814014 | BAO[2.000000000000000],ETH[0.000193600000000],ETHW[0.000070260000000],GMX[0.0005746900000000],KIN[2.000000000000000],SXP[1.000000000000000],TRX[0.000012000000000],UBXT[1.000000000000000],USD[0.000000087580762],USDT[0.000000009395643] |
| 02814019 | USD[36.0523928626790560],USDT[0.000000054393574] |
| 02814021 | TRX[0.800005000000000],USD[0.000144932851019],XAUT[0.000014290000000] |
| 02814025 | SPELL[0.000000077552654] |
| 02814027 | AURY[9.998000000000000],USD[10.8513345000000000],USDT[0.000000013369050] |
| 02814031 | BNB[0.000000095208700],ETH[0.041912220000000],ETHW[0.041912220000000],USD[3.000000000000000],USDT[81.9691748211571297] |
| 02814037 | ATLAS[879.916400000000000],FIDA[70.000000000000000],LINA[1760.000000000000000],MTA[66.000000000000000],USD[0.5499952462700000],USDT[0.000000098645972] |
| 02814043 | USD[25.0000000000000000] |
| 02814052 | FTT[0.000000051658400],USD[0.000000060421266],XRP[0.0000000082776984] |
| 02814054 | BOBA[0.002252500000000],USD[1.035472700000000],XRP[0.0875800000000000] |
| 02814057 | TRX[0.000010000000000],USD[1.8512548294600218] |
| 02814061 | BTC[0.000000006137500],BUSD[307.014243460000000],FTT[23.260339600000000],GBP[1459.2250418224527646],LINK[0.000000010000000],LUNA2[0.0040283881460000],LUNA2_LOCKED[0.0093995723400000],LUNC[877.190000000000000],USD[452.6098974433191123],USDT[0.000000143385309],XRP[80.7067850000000000] |
| 02814068 | BTC[0.006300000000000],ETH[0.052993000000000],ETHW[0.052993000000000],LTC[0.007005060000000],USDT[3.2153808375000000] |
| 02814072 | ATLAS[1289.754900000000000],USD[1.1100975000000000] |
| 02814073 | ATLAS[350.000000000000000],POLIS[0.998560000000000],TRX[0.000001000000000],USD[0.4863616672500000],USDT[0.0736680003687011] |
| 02814076 | USD[0.6837896802500000] |
| 02814078 | NFT[307471015721387787][1],NFT[311784795252468209][1],NFT[556266027326479423][1],TRX[0.000001005912000] |
| 02814081 | USD[0.000000027916608] |
| 02814082 | RUNE[51.3923163005000000] |
| 02814086 | USD[0.000000153258012],USDT[0.000000082765035] |
| 02814088 | BNB[0.002925000000000],CREAM[0.009694100000000],LTC[0.005384310000000],NFT[53322829517435208][1],TRX[0.000008000000000],USD[25.000000000000000],USDT[99.4335906810000000] |
| 02814089 | BTC[0.000013202912723],FTT[0.000009208837026],USD[0.1329076293353289],USDT[0.000000023676166],XRP[2468.655430000000000] |
| 02814093 | USD[0.000000006026273],USDT[0.000000062391485] |
| 02814094 | IMX[114.178302000000000],USD[0.9152609912000000] |
| 02814096 | ETH[0.000000084600000],TRX[0.000241511252574],USDT[0.0005475614356996] |
| 02814097 | USD[0.000000050131305],USDT[1.1043191144000000],XPLA[0.054100000000000] |
| 02814105 | BAO[1.000000000000000],CRO[365.647296250000000],DENT[1.000000000000000],USD[0.000000083987446] |
| 02814106 | USD[9.7579852100000000] |
| 02814108 | BTC[0.000015682970000],RSR[1.000000000000000],TOMO[1.028321020000000],XRP[0.066821170000000] |
| 02814111 | BNB[0.000000087362366],POLIS[0.000000096477684],SOL[0.000000100000000],USD[0.1717839504288652],USDT[0.000000018238355] |
| 02814112 | AKRO[1.000000000000000],BADR[8.000000000000000],BNB[0.073460000000000],DENT[1.000000000000000],ETH[0.1466268300000000],ETHW[0.1457497100000000],KIN[10.000000000000000],RSR[1.000000000000000],SAND[4.473413380000000],TONCOIN[154.871265750000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[201.8057474954186804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02814115 | BTC[0.000023834262300],EUR[0.000000080000000],FTT[0.095231000000000000],USD[17860.9767450417279970] |
| 02814119 | BAO[4.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000002020000000],ETHW[0.000002020000000],KIN[2.000000000000000],NVDA[0.000000069315653],UBXT[2.000000000000000],USD[0.000000063718824],USDT[0.000000006910240] |
| 02814120 | AAVE[1.300000000000000],BTC[0.026500000000000],ENJ[132.000000000000000],EUR[0.000000098164507],MANA[86.000000000000000],SAND[32.000000000000000],USD[2.509712133972075],USDT[0.000000083187120] |
| 02814124 | GENE[0.017870380000000000],SAND[50.000000000000000],USD[2.279249702550456] |
| 02814125 | BTC[0.004499145000000000],ETH[0.080984610000000],ETHW[0.080984610000000],USD[3.804800000000000] |
| 02814130 | ATLAS[2809.466100000000000],HT[35.493255000000000],TRX[0.000001000000000],USD[0.000000086605420],USDT[0.000000063018595] |
| 02814131 | AKRO[2.000000000000000],BOBA[0.086145300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000009516624975] |
| 02814133 | STEP[130.357122060000000],USD[0.000000075465754] |
| 02814142 | POLIS[699.500000000000000],USD[0.186663749000000000],USD[0.000000048390337] |
| 02814164 | BTC[0.180740442000000000],NFT [412877961472898146][1],USD[0.000001111259269] |
| 02814166 | BTC[0.004714393940000000],EUR[1.783279572242304],MATIC[560.000000000000000],USDT[1.734270580000000000] |
| 02814173 | AGLD[0.093483000000000000],AUDIO[0.997910000000000000],SAND[0.996960000000000000],TRX[0.001554000000000000],USD[0.000678108946837],USDT[0.130899704196921] |
| 02814178 | USD[0.000000087500000] |
| 02814179 | STARS[52.000000000000000],USD[0.080376351000000000] |
| 02814186 | USDT[6001.0669764000000000] |
| 02814191 | TRX[0.000001000000000] |
| 02814193 | CRO[4160.000000000000000],USD[6.264812771250000000] |
| 02814195 | USD[-2541.9278497435000000],USDT[7045.310452400000000000] |
| 02814198 | USD[0.0027740021232235] |
| 02814199 | BOBA[0.092380000000000000],USD[0.032808067500000000] |
| 02814206 | BOBA[0.098076960000000000],USD[0.0013633608500000000] |
| 02814207 | USD[25.000000000000000000] |
| 02814209 | ASD[116.000000000000000],USD[0.823000251085000000] |
| 02814212 | GBP[0.000000051102840] |
| 02814213 | ATLAS[0.000000009327600],BNB[0.000000036700000],BTC[0.000000029337103],MATIC[0.000000057442000],USD[0.000000107564954],USDT[0.0000000007485534] |
| 02814216 | NIO[77.470000000000000],TRX[0.000000900000000000],TSLA[21.016975200000000000],USD[3.790143524250000],USDT[0.000000013860895] |
| 02814217 | ETH[0.000000040262800],USD[0.000000443804480] |
| 02814225 | USD[25.000000000000000000] |
| 02814227 | USD[0.000000473793986],USDT[0.000000095561188] |
| 02814234 | FTT[0.0279616700000000],TONCOIN[4.000000000000000000],USD[0.0035804740130191],USDT[0.00002131593912] |
| 02814235 | FTT[0.500000000000000],SHIB[199960.000000000000000],TRX[103.979200000000000],USD[0.659498740000000],USDT[0.0693305500000000000],XRP[12.997400000000000000] |
| 02814237 | EUR[0.000000362078101],LTC[0.000000032273756] |
| 02814238 | BRD[0.000000100000000],USDT[0.000000051793313] |
| 02814243 | TRX[0.000008000000000],USD[0.057314270000000000] |
| 02814261 | AMZN[0.000000080000000],AMZNPRE[0.000000041022048],APE[0.000024572041000],BTC[0.000000009223756],LUNA2[0.1948073013000000],LUNA2_LOCKED[6.4545503697000000],SOL[0.000000090253000],TRX[0.000560000000000],USD[0.000000104293642],USDT[-0.000025990360235] |
| 02814264 | USD[25.000000000000000] |
| 02814265 | BNB[0.000000008308000],CRO[0.000000021000000],SRM[0.006836910000000],SRM_LOCKED[0.032520310000000],USD[0.000000011804697],USDT[0.000000019586241] |
| 02814266 | USDT[1.191600000000000000] |
| 02814268 | BNB[0.089982000000000],USD[0.871800000000000000] |
| 02814272 | USD[3.325515536733508],USDT[0.000000094412321] |
| 02814278 | USDT[0.000000007631912],VETBULL[10.807965380000000000] |
| 02814281 | BOBA[0.049095600000000000],USD[0.042858472000000] |
| 02814285 | SOL[0.300268174500000000] |
| 02814288 | TRX[0.001554000000000000],USDT[90.000000000000000000] |
| 02814289 | BTC[0.000700000000000000],USD[0.059868580000000000],USDT[3.828944900000000000] |
| 02814291 | USD[25.000000000000000000] |
| 02814298 | AKRO[1.000000000000000],ALPHA[1.000000000000000],EUR[0.000600588012935],GRT[1.000000000000000],UBXT[3.000000000000000] |
| 02814301 | USD[0.000000009012295],USD[0.000000017797432] |
| 02814303 | USD[5.000000000000000] |
| 02814304 | APT[0.000000008483475],BAO[2.000000000000000],ETH[0.005273400000000],ETHW[0.005273279839388],SOL[0.000000093585687],USD[0.343356902615750],USDT[0.0066604500000000] |
| 02814305 | BNB[0.000000089604729],ETH[0.000000007000000],USD[0.000030031976385285] |
| 02814307 | ETH[0.000020100000000],ETHW[0.000020100000000],NFT [415218687059490811][1],NFT [464315831195528239][1],NFT [475442837518959714][1],NFT [518484462813204962][1],NFT [523241755380020916][1] |
| 02814313 | BTC[0.002299540000000],CRO[99.980000000000000],DOT[0.999800000000000],ETH[0.032993400000000],ETHW[0.032993400000000],EUR[276.514435600000000],FTM[0.997800000000000],GODS[88.800000000000000],SOL[2.009598000000000000],USD[0.893387011081440] |
| 02814317 | AKRO[1.000000000000000],EUR[136.428098825594052],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010000083488203] |
| 02814325 | AKRO[4.000000000000000],BAO[13.000000000000000],BTC[0.000000009200000],DENT[2.000000000000000],ETHW[1.699857440000000],FTT[48.874600750000000],KIN[8.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.000000002212244],USDC[7894.3831049000000000] |
| 02814326 | USD[0.000000402483508],USD[0.000000037550763] |
| 02814332 | USD[0.7407550925000000] |
| 02814334 | USD[0.000000059624896] |
| 02814340 | ETH[0.048310630000000],ETHW[0.048310634364107],FTT[2.017682590000000000],GOG[59.989930000000000],USD[110.351489723636032] |
| 02814344 | AURY[20.995800000000000],FTM[6.694127200000000],SOL[0.019996000000000],USD[0.000000121126288],USDT[0.0043300000000000] |
| 02814357 | BNB[0.000000085452800],USD[0.000022486342622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02814359 | USD[3.186456626850077710],USDT[0.000181878036396] |
| 02814360 | BAO[1.000000000000000],BTC[0.001198030000000000],GBP[53.9832813061368754] |
| 02814364 | BTC[0.000000084617004],ETH[0.000000012338162] |
| 02814369 | AURY[22.000000000000000],SOL[0.052807820000000000],USD[0.6994194750000000] |
| 02814370 | NFT [373831015406988550][1],USD[0.882721482438182I],USDT[0.006726650092401],XRP[0.401277000000000000] |
| 02814377 | FTT[0.000000010000000],STARS[0.000000051627502],USD[1.374041170000000],USDT[0.000000086601994] |
| 02814378 | BTC[0.134263190000000000],ETH[0.000964000000000],ETHW[0.000964000000000],EUR[524.150000000000000],USD[1.882645420000000] |
| 02814381 | USD[0.803009692000000000],USDT[0.000000067255758] |
| 02814383 | ETH[0.000000142508883],GENE[0.000000010000000],SOL[0.000000048717648],USD[0.000007569244467931],USDT[0.000008945568982] |
| 02814385 | CRO[1799.752000000000000],DOT[0.095780000000000000],MATIC[220.00000000000000000],USD[12.6903561247477600],USD[0.0602669000086673] |
| 02814388 | FTT[2.274638400000000000],LTC[0.000000002170000],RAY[0.241782741506454S],USDT[0.000000089013216] |
| 02814395 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000089901010] |
| 02814396 | SAND[64.987650000000000000],USD[110.339362305009266000000000000] |
| 02814398 | BNB[0.190000000000000],USD[2.881208593384071B] |
| 02814403 | ETH[0.000000244338169481],NFT [31769914455467312?][1],NFT [33980456606196226][1],SOL[-0.000000011504900],TRX[0.000012008309639I],USD[0.000061493725655],USDT[0.000000565722990],USTC[0.000000078612000] |
| 02814408 | SOL[0.000000000005759800] |
| 02814410 | USD[0.000000021440602],SOL[0.000000055871816],USD[0.000000331519679],USDT[0.0000019088253300] |
| 02814411 | AKRO[2.000000000000000],BAO[4.000000000000000],CRO[0.017068780000000],DENT[2.000000000000000],FTM[0.0067333800000000],GENE[0.0001782284225384I],GODS[0.0008222800000000],KIN[1.000000000000000],RSR[1.000000000000000],SGD[0.0156069217201422I],SOL[0.0005148000000000],TRX[1.000000000000000],UBXT[2.0000000000000000000] |
| 02814413 | USD[0.473990530000000000] |
| 02814415 | GENE[1.558550390000000000],KIN[1.000000000000000],USDT[0.0000001803853022] |
| 02814423 | USD[0.326250363273863S],USDT[0.001364005707353S] |
| 02814425 | USD[0.00000007198442Z],USDT[0.000000145160340] |
| 02814427 | BTC[0.000000165005576],TRX[0.000001000000000],USD[0.000000050315145],USDT[0.000000011433885] |
| 02814429 | ETH[0.000998100000000],ETHW[0.000998100000000],USD[12.590101854500000] |
| 02814435 | BOBA[0.0350450000000000],USD[0.0168779696000000] |
| 02814437 | CHZ[0.000000076873545],TRX[0.000000061686270] |
| 02814439 | USD[0.000000473182404] |
| 02814441 | BCH[0.002000000000000000],BTC[0.001000000000000],ETH[0.001000000000000],ETHW[0.001000002195891I],LTC[0.020000000000000],USD[0.0000000734007940],USDT[2.827477448998761O] |
| 02814450 | BTC[0.010298101710000],FTT[11.997759900000000],GRT[19.9962000000000000],SOL[0.286939386945000I],USD[0.686366505202470B],USDT[0.000000191809754] |
| 02814455 | USD[25.000000000000000] |
| 02814461 | FTT[115.977303930000000000],NFT [386496069111149396S][1],NFT [395888714608806765][1],NFT [5109526302653968421[1],USD[7001.2309945567240621],USDT[1788.1697553020000000] |
| 02814463 | ETH[0.00880791517287661],ETHW[0.00880791517287661],SOL[0.000000025613880],USD[0.000001322369832B],USDT[0.000000135645965] |
| 02814468 | BTC[0.000000000000000],ETH[0.002504097055428O],ETHW[0.002504097055428O],USD[-0.4362725806333902] |
| 02814477 | USD[30.000000000000000] |
| 02814481 | FTT[9.998100000000000000],LTC[0.279946800000000],SOL[2.135363694000000],TRX[0.000016000000000],USDT[2.286518000000000] |
| 02814482 | CRO[0.008676180000000I],FTM[641.512091808000000],LUNA2[1.642414108000000],LUNA2_LOCKED[3.832299586000000],LUNC[357639.130000000000000],USD[0.2434132499892300] |
| 02814483 | USD[0.462184625990318S] |
| 02814485 | EUR[0.00000001307266O],FTT[0.0285137957972080],LUNA2[0.0004500530538000],LUNA2_LOCKED[0.0001050123792000],LUNC[9.800000000000000],SOL[8.904508000000000],USD[14.6235629735280000],USDT[0.0000000059388893] |
| 02814495 | BTC[0.010298101710000],FTT[11.997759900000000],SOL[0.286939386945000I],GRT[19.9962000000000000],USD[0.686366505202470B],USDT[0.000000191809754] |
| 02814498 | ATLAS[620.000000000000000],EUR[0.0000000884829821],USD[0.3882270678625000],USDT[0.000000099721864] |
| 02814509 | ETH[0.000002230000000],ETHW[0.000002230000000],EUR[0.000000086512995],FTT[11.555218690000000],RSR[1.000000000000000],SAND[373.781035160000000],SOL[4.606712300000000],UBXT[1.000000000000000],USD[1.000000003141085] |
| 02814522 | APE[0.075407220000000],BAO[2.000000000000000],BUSD[265.605709000000000],ETH[0.503596090000000],ETHW[0.000956020000000],FTT[3.730358090000000],LINK[20.009682700000000],MATIC[9.995522370000000],USD[0.0032480944296475],USDT[154.5721156000000000] |
| 02814525 | ATLAS[3449.314000000000000],POLIS[0.085400000000000],USD[622.593930543000000],USDT[0.000000095669120] |
| 02814532 | USD[25.000000000000000] |
| 02814533 | USD[0.0462103246000000],USDT[0.0051662250000000] |
| 02814540 | ATLAS[100.955238040000000],TONCOIN[12.097580000000000],USD[0.1950000018926064] |
| 02814542 | BNB[0.000000062248602],BRZ[0.006558050907290S],GOG[0.000000040000000],SAND[0.000000012383550],SPELL[521.401281826383620S],TRX[0.000000900000000],USD[0.007252998732181],USDT[0.000001078016573] |
| 02814545 | BOBA[0.0889990000000000],USD[0.0751053024250000] |
| 02814549 | BAO[4.000000000000000],CHZ[889.088194240000000],CRO[356.114703120000000],DENT[1.000000000000000],FTM[183.8508310400000001],FTT[0.0774404300000000],KIN[4.000000000000000],LINK[15.636182150000000],MANA[44.159054350000000],MATIC[93.170664220000000],UBXT[1.000000000000000],USD[0.00000015214 86670] |
| 02814555 | TRX[0.000001000000000],USDT[0.0951823819451600] |
| 02814562 | AVAX[7.004278162490113I],EUR[0.000000254459899],MATIC[1564.239791100000000],SAND[185.8072332900000001],SHIB[9998200.000000000000000],SOL[11.509460000000000],USD[560.449647946633054700000000000],USDT[0.0646610070187384] |
| 02814568 | BTC[0.003000000000000],USD[80.644062812962500000000000000],USDT[1.385044862259466J] |
| 02814572 | GENE[2.396606800000000I],TRX[0.000001000000000],USDT[0.0000000226671328] |
| 02814573 | HT[0.000563910000000] |
| 02814576 | SOL[0.000000100000000],USD[0.000000028961818] |
| 02814578 | STARS[198.416850000000000000] |
| 02814579 | USD[0.008914626600000] |
| 02814580 | ALPHA[153.901837350000000],ATLAS[919.930146280000000],CRO[225.515989560000000],GALA[190.148332820000000],USD[0.0104062069409972] |
| 02814582 | NEAR[93.775793060000000],USD[62.533979665000000] |
| 02814589 | LTC[0.005623250000000],USDT[0.0005881067500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02814591 | MBS[48.000000000000000000],SPELL[1300.000000000000000],USD[0.247791942743009,USDT[0.014624382091460] |
| 02814592 | PERP[66.900000000000000000],USD[53.363014160148974],USDT[0.006091400676520] |
| 02814598 | USD[8.350903523559951] |
| 02814600 | BNB[0.000000087928191],SOL[0.000000000329000],USD[0.000000037642087] |
| 02814604 | BTC[0.000000063082400] |
| 02814605 | DOGE[410.038200000000000],SHIB[5822366.142500900000000] |
| 02814609 | USD[0.009660556353516139],USDT[0.000000087995663] |
| 02814622 | BAO[2.000000000000000],EUR[0.000004669844922,KIN[4.000000000000000] |
| 02814624 | HT[0.000000004000000],TRX[0.000000086104580] |
| 02814625 | GALA[30.000862030000000000],TRX[0.000010000000000],USD[1.025926483278360],USDT[0.000000181390383] |
| 02814639 | ETH[0.0000494561909227],ETHW[0.0000494561909227],SOL[0.000946840000000],TONCOIN[0.013421540000000000],USD[0.000000089574330],USDT[0.000000020000000] |
| 02814659 | USD[0.000000076980000],USDC[1.866997190000000] |
| 02814662 | AVAX[0.000000041000000],BTC[0.000299960000000],DOGE[0.000000019277528],ETH[0.000000025530244],FTT[0.000000064750000],LRC[5.997000000000000],RAY[3.369593000000000],SOL[0.149970000000000],USD[2.441981891684741600000000],USDT[0.000000038364920] |
| 02814663 | BAO[4.000000000000000],GBP[0.000000079193044],UBXT[1.000000000000000],USD[0.000000008222129127],XRP[620.214314590000000] |
| 02814664 | USD[25.000000000000000] |
| 02814665 | EUR[0.0003400835489602] |
| 02814667 | DOT[2.656589840000000000],LINK[0.099862970000000],RNDR[19.500000000000000],USD[0.003304066691549] |
| 02814668 | BTC[0.000000060000000],EUR[3297.568192007182187],USDT[0.000000084745257] |
| 02814669 | USD[10.000000000000000] |
| 02814672 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2975683.864441020000000],SHIB[5404850.079602240000000],USD[0.010000000003291] |
| 02814675 | USD[19.993006056303000000] |
| 02814678 | AKRO[1.000000000000000],ATLAS[2062.104922696017818150],BAO[1.000000000000000],CAD[0.000000400233106],DENT[1.000000000000000],TRX[1.000000000000000] |
| 02814682 | BTC[0.000000236970795],MATIC[0.000000034949735],USD[6955.412139015791074] |
| 02814684 | USD[0.026712915213327 4] |
| 02814693 | ATLAS[299.943000000000000],USD[1.377375000000000] |
| 02814697 | BAO[1.000000000000000],EUR[0.000000111942915 0],FTT[0.3548184200000000] |
| 02814703 | BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000006180000000],ETHW[0.000006180000000],HXRO[1.000000000000000],USD[0.8787325692062721] |
| 02814704 | AURY[3.514234000000000000],CRO[29.994000000000000],SPELL[99.980000000000000],USD[0.183667600000000] |
| 02814706 | USD[0.000000298505536],XRP[0.000000001118932 3] |
| 02814710 | DFL[600.000000000000000],FTT[25.090050580036603 0],SOL[2.313192130000000],USD[0.000001313066780] |
| 02814712 | USD[0.000000088314502],USDT[0.000000756223123] |
| 02814713 | COMPBULL[1349.000000000000000],UNISWAPBULL[3539.301366450000000000],USD[0.063734291565540] |
| 02814716 | CRO[0.000000019190510],DENT[17266 2.607482979965687],ETH[2.271489342988346 0],ETHW[0.000000027450060],FLW[0.067030467972844 1],LRC[0.000000006314602],MANA[0.000000054841262],MATIC[565.055657280000000],POLIS[0.000000081448675],SAND[0.000000030000000],SOL[0.000000300000000],SRM[264.794981740000000000],STEP[10228.779105362501462],USDT[20.187167537999339] |
| 02814718 | ETH[0.000000100000000],USD[0.000000068164735],USDT[0.000000146861444] |
| 02814721 | BAO[1.000000000000000],EUR[0.0001479666311452] |
| 02814722 | BNB[-0.000000026688952],SOL[0.000000036174920],TRX[0.0000000411174550],USDT[0.000001542247489 6] |
| 02814724 | TRX[0.000000034642823] |
| 02814725 | POLIS[15.096980000000000000],USD[0.5141591400000000] |
| 02814730 | ATLAS[0.000000006400000] |
| 02814742 | TRX[0.000010000000000],USD[0.229206575500000 0],USDT[0.000000026331820] |
| 02814745 | JET[157.973020000000000000],LOOKS[7.000000000000000],USD[2.4858170765000000] |
| 02814748 | USD[0.0074586753000000],USDT[6.800000000000000] |
| 02814749 | DFL[730.000000000000000],USD[2.5391700782000000] |
| 02814751 | ATLAS[3670.000000000000000],USD[0.483336401811340 2],USDT[0.000000009219369] |
| 02814757 | BAO[1.000000000000000],CRO[0.000000033220180],FTM[0.000000013859700],SOL[0.000000007204301 0],USD[73.847450334509478 7] |
| 02814762 | AURY[0.000000010000000],BAT[0.000000031250000],CRO[0.000000010000000],DFL[0.000000020708415],ENS[0.001007964528604 2],FIDA[0.0000000047397412],FTM[0.007196435344880 2],FTT[0.000000014192798],GALA[0.000000026048 00],MANA[0.000000064441193],MATIC[0.000000064000000],RAY[0.000000034898948],SOL[0.120910824354850 0],USDT[0.000000020001924] |
| 02814765 | USD[0.120910824354850 0],USDT[0.000000020001924] |
| 02814776 | POLIS[269.635990280000000000],TRX[0.000001000000000],USD[0.017743431375000 0],USDT[0.000000050670505] |
| 02814778 | BIL[0.049989963038304 6],DENT[1.000000000000000],ETH[0.0000154900000000],NFT (461730063475231017)[1],NFT (516328244566935142)[1],NFT (520852843397930108)[1],USD[0.000226707525141 4],USDT[0.000012768003000 0] |
| 02814782 | BAO[1.000000000000000],DOGE[371.716399170000000 0],SHIB[1442195.277052210000000],USD[50.703946270000270 0] |
| 02814783 | BTC[0.000853300000000],USD[0.0005274949547542] |
| 02814788 | ALICE[3.199392000000000000],GRT[38.992590000000000],MAPS[0.993540000000000],NEAR[4.499145000000000],QI[9.981000000000000],USD[0.0039191681052300],USDT[0.0200890700000000] |
| 02814791 | BTC[0.0000179024258875],TONCOIN[0.074945000000000],USD[0.085220811602614 2],USDT[0.000000020000000] |
| 02814792 | USD[-0.010870215880301 1],USDT[0.0200000067602800] |
| 02814797 | BAO[2.000000000000000],CHR[251.976705490000000 0],DENT[1.000000000000000],FTM[529.800516300000000],GBP[0.00484567312172 91],KIN[1.000000000000000],SAND[34.395272370000000 0],SOL[24.792808150000000000],SRM[43.448369530000000 0],TOMO[1.030669300000000 0],TRX[1.000000000000000 0],USD[0.036603451252228 21],XRP[323.458024900000000 0] |
| 02814798 | USD[1.000000000000000000] |
| 02814800 | SUSHIBULL[8000.000000000000000000],USD[8.136544806856600 0] |
| 02814805 | BNB[0.000000031293384],ETH[0.100000000000000],ETHW[0.100000000000000],POLIS[42.691460690000000000],USD[0.000000976045341] |
| 02814808 | ATLAS[4665.141371950000000],POLIS[90.286385360000000],USD[0.000000069881118] |
| 02814811 | AVAX[0.000000148297875],SOL[0.000000093064500],TRX[0.00000019791248],USDT[0.000000746763458 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02814815 | ADABULL[0.000000008496000],ALGOBULL[35800015.000000000000000],BEAR[0.000000022800000],DOGE[3.287934030000000],DOGEBULL[0.000000019111333],ETCBEAR[980200.000000000000000],ETHBEAR[963200.000000000000000],ETHBULL[0.000000050000000],SHIB[0.000000065322376],TRX[0.000000056853056],TRXBEAR[140000100000000000000],TRXBULL[0.0000000180000000],USD[3.273754371740773831],USDT[0.082109416485613 6],XLMBULL[0.000000028240000],XRPBULL[0.000000032800000] |
| 02814818 | BOBA[15.325865990000000] |
| 02814828 | BTC[0.018748247508108],LUNA2_LOCKED[5.5348170700000000],USD[0.000012307726224 7] |
| 02814829 | BNB[0.004091090000000],USD[1.832170703443540],USDT[0.0233866445000000] |
| 02814831 | GENE[11.898620000000000],GOG[277.960000000000000],RSR[59.988000000000000],TRX[0.000003000000000],USD[0.26027110500000000],USDT[0.00049200000000000] |
| 02814839 | FTT[240.987513880000000],TRX[95095.554496060000000],USD[4.1325577009483750],USDT[3.38700141000000000] |
| 02814844 | EUR[0.012787005024868],KIN[1.0000000000000000] |
| 02814856 | FTT[2.438018400000000],TULIP[3.399340400000000],USD[1.392044000000000],XRP[28.159270200000000] |
| 02814859 | BTC[0.0000002600000000],EDEN[0.0009244300000000],FIDA[0.0004341500000000],FTT[0.0009975600000000],IMX[0.0003112900000000],MNGO[0.0068412300000000],USD[10502.1696042200000000] |
| 02814870 | USDT[0.0000000016565538] |
| 02814871 | BNB[0.000000644902920],ETH[0.0000000100000000],MBS[0.0680000000000000],TRX[0.000000037976893],USD[0.0000001107349596],USDT[0.000000011656620] |
| 02814874 | BTC[0.0010837600000000],USD[-3.896181119800000] |
| 02814875 | BTC[1.404653370000000],ETH[0.0000378300000000],ETHW[0.0000378260000000] |
| 02814884 | USD[6.2500000000000000] |
| 02814885 | MBS[153.0000000000000000],USD[1.799287794200000],USD[0.009695000000000] |
| 02814898 | ATLAS[70.0000000000000000],AXS[0.1000000000000000],ENJ[3.0000000000000000],MANA[2.9994300000000000],SAND[2.0000000000000000],SUSHI[0.9998100000000000],TLM[69.9931600000000000],TRX[0.0000010000000000],USD[0.0000001160481048],USDT[0.0000000073510236] |
| 02814902 | FTT[0.0000000023338240],TRX[0.0024480000000000],USD[0.228233646984531 5],USDT[0.0000000206492760] |
| 02814908 | TRX[0.0000010000000000],USD[0.061675020650000],USDT[0.0090000000000000] |
| 02814914 | ADABULL[157.572583000000000],BCHBULL[18210000.000000000000000],BNB[0.000000029032010],ETHBULL[22.283000000000000],GRTBULL[16440000.000000000000000],KNCBULL[336200.000000000000000],LINKBULL[265300.0000000000000000],TRXBULL[13420.000000000000000],USD[0.000000056505431],USDT[0.000000001136750000000],VETBULL[58300.0000000000000000],XAUTBULL[107370.000000000000000] |
| 02814916 | FTT[3.944256492805702 4],USD[0.0000490022233280] |
| 02814918 | AAVE[0.0000000087689610],AKRO[1.0000000000000000],ALCX[0.0000000006679100],ALPHA[0.0000000045860500],BADGER[0.0000000034588400],BAO[2.0000000000000000],CREAM[0.000000025702100],DENT[1.0000000000000000],ETH[0.000000012937452],KIN[4.0000000000000000],LINK[0.000000035339200],SNX[0.000000003438 4860],UNI[0.0000000079948320],USD[0.000120461732783],USDT[0.0000021542302 6861],YFI[0.0000000073190000] |
| 02814922 | IMX[21.6000000000000000],NFT (360224605997023215)[1],NFT (392374664279514944)[1],NFT (517262087323681317)[1],TRX[0.210363000000000000],USD[0.7388530935000000] |
| 02814931 | DOGE[0.0552376100000000],IMX[503.387160000000000],SOL[0.001323800000000000],USD[0.320856508400000000] |
| 02814933 | TRX[0.0000030000000000],USD[3.692340000000000] |
| 02814936 | ATLAS[6190.231506430000000],AVAX[2.500281790000000],BAO[10.0000000000000000],DENT[3.0000000000000000],GODS[0.0018549400000000],KIN[7.0000000000000000],SAND[0.0200685200000000],SGD[222.9966219511625444],TRX[2.0000000000000000],USD[0.0000000028695223],VGX[174.3556070900000000] |
| 02814938 | USD[0.0022525144000000] |
| 02814945 | USD[30.0000000000000000] |
| 02814947 | AURY[0.1786752000000000],USD[0.7591785507561834],USDT[0.000000008416640] |
| 02814951 | LTC[0.0138596000000000] |
| 02814954 | ALCX[0.0006998300000000],SPELL[82.273000000000000],TRX[0.0000170000000000],USD[0.000000011735448],USDT[0.000000007822308] |
| 02814954 | 1INCH[0.0000000103169923],AAVE[0.100412790000000],ATOM[0.0000000046178627],BNT[38.976307362980193 9],BTC[0.0003593220886257],CEL[-16.862021350165412 7],COMP[0.0100000000000000],EDEN[34887.408191870000000],ETH[-0.080128069112856 6],ETHW[0.0000000 7703954417466620],FTM[0.844821287137834],FTT[0.1129533226144132],LOOKS[22507 4.0150057956055234],LUNA2[0.0068077895160000],LUNA2_LOCKED[0.0158848422000000],LUNC[0.0000000006801242],MATIC[9.612901635176976 2],MKR[0.0100408700000000],PAXG[0.001005510000000 0],RAY[0.4723245007708727],ROOK[0.0006507500000000],RUNE[0.0077951030380972 0],SNX[0.0713267067047727],SOL[0.072359529098163 6],SRM[1.0000000000000000],SUN[1594146.0490164000000000],SXP[2624.1457065779889385],TONCOIN[37789.3909017500000000],TRX[0.999816018211107 2],UNI[0.0266125840033301],USD[279214.399323 6690038945000000000],USDC[725000.0000000000000000],USDT[81220.586882007500000],USTC[0.963675512183297 1],WBTC[0.0000000114314653] |
| 02814955 | USD[25.0000000000000000] |
| 02814962 | USD[0.225257357349587 8],XRP[22.0000000000000000] |
| 02814964 | EUR[0.003521680000000],LUNA2[0.391136432000000],LUNA2_LOCKED[0.9126498342000000],LUNC[1.2600000000000000],USD[0.4420137200687304] |
| 02814972 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],SAND[11.997761100000000],TRX[2.0000000000000000],USD[0.0000000057923011],USDT[0.0000000181027927] |
| 02814978 | FTT[0.0000000031492718],USD[0.0000001057367901],USDT[0.0000000073405858] |
| 02814979 | GOG[189.0000000000000000],USD[-0.710754037114933 1],USDT[6.0889670000000000] |
| 02814984 | SPELL[13707.6080800000000000] |
| 02814986 | ATLAS[18652.6366033535464244],ENJ[0.0000000024616820],GALA[0.0000000089500000],POLIS[995.6062417601146902] |
| 02814987 | AURY[12.404910520000000],BRZ[0.0002203569000000],BTC[0.000000036030725],ETH[0.000000080486890],LUNA2[0.253617503200000],LUNA2_LOCKED[0.591774174100000],USD[0.000000164456916],USDT[0.0055220042131450] |
| 02814989 | USD[0.7940052823258860] |
| 02814995 | BNB[0.004425000000000],CRO[203.6873739700000000],USD[0.0000000807159955],USDT[0.1720240138042988] |
| 02814996 | BNB[1.5287068200000000],HNT[1.197644600000000],USD[14.4704787569048604] |
| 02815001 | AURY[0.000000013523520],SOL[0.0000000029001745],USD[0.8663051924787404],USDT[0.0000000097396652] |
| 02815002 | IMX[4.1025096613433976] |
| 02815005 | 1INCH[59.989200000000000],AUDIO[14.997300000000000],CRO[49.991000000000000],ENJ[39.992800000000000],FTM[95.982720000000000],FTT[1.6569505229144000],GALA[230.0000000000000000],MANA[76.986140000000000],SAND[67.987760000000000],SOL[1.250000000000000],USD[0.0000000217427928],USDT[0.71671975 266438371],VGX[39.992800000000000] |
| 02815009 | BNB[0.0000000413111011],ETH[0.0000000184560000],FTM[0.0000000081464496],USD[33.2999848295403135000000000],USDT[0.0000005066076350] |
| 02815011 | SOL[0.0000001000000000],USD[0.0021830554210844] |
| 02815012 | TRX[0.0000000264260160] |
| 02815015 | IMX[795.6910000000000000],TRX[0.573901000000000],USD[0.297158344000000] |
| 02815020 | BTC[0.000000091726342],FTT[0.001686275003262],GOOGLPRE[-0.0000000039800000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000005501275],USD[0.0094585513900868],USDT[0.000000017650432] |
| 02815021 | USD[-16.4269560265000000],USDT[51.0000000000000000] |
| 02815027 | USD[0.0202257082180287],USDT[0.0000000081597362] |
| 02815034 | GENE[0.0000000042000000],SOL[0.0000000007556756] |
| 02815037 | USD[0.0358549861517212],USDT[0.0000000080478360] |
| 02815038 | BTC[0.0009998000000000],USD[44.9000000000000000] |
| 02815041 | BTC[0.0000000004477784] |
| 02815043 | AKRO[0.0000000000000000],AVAX[0.0000000760000000],BAO[19.0000000000000000],BAT[0.0000183100000000],BNB[0.0000001757145860],DAI[0.0000000075000000],DENT[9.0000000000000000],DOGE[1.0000000000000000],ETH[0.000000009541 6344],FRONT[0.0000000085805694],HT[0.0008767100000000],KIN[18.0000000000000000],MATIC[0.0000000291801241],RSR[7.0000000000000000],SAND[0.0000000001753363],SOL[0.0000000015960000],TRX[0.0000000063037416],USD[0.0000261868823655],USDT[0.0000000127639557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02815044 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000001000000000],USD[0.000000189563367],USDT[0.000000000556808] |
| 02815051 | ATLAS[9.610000000000000000],USD[353.421738751500000],USDT[0.000000046242558] |
| 02815054 | USD[30.000000000000000] |
| 02815057 | DOGE[4253.017200000000000000],EUR[0.000000065881656],SHIB[6300000.000000000000000],SOL[13.078066000000000000],USD[0.293069653700000],USDT[0.827126160000000] |
| 02815067 | EUR[0.000000018534114],TRX[0.000001000000000],USD[0.000048403018578],USDT[0.099991000001058747] |
| 02815071 | EUR[0.12750000000000000] |
| 02815073 | BTC[0.399521075000000],DOT[16.696827000000000],ETH[0.099981000000000],ETHW[0.099981000000000],HKD[0.000000045730905],LUNA2[0.688725832200000],LUNA2_LOCKED[1.607026942000000],LUNC[149971.500000000000000],USD[24038.436945052251260],USDT[0.000000018691375] |
| 02815074 | FTT[3.000000000000000000],TRX[0.000001000000000],USD[17.749999279500000],USDT[7.500000000000000] |
| 02815075 | CRO[176.130629680000000],USD[0.000000000440697] |
| 02815079 | USD[371.594905933750000000000000],XRP[5.863400000000000] |
| 02815082 | EUR[0.000000096505022],USDT[0.715331810000000] |
| 02815085 | KIN[1.000000000000000000],STARS[0.002134481000000] |
| 02815087 | SOL[14.997150000000000000],USD[424.117532090000000] |
| 02815095 | BTC[0.007384430000000],DOT[0.712308600000000],ETH[0.019753141950000],ETHW[0.019753141950000],SOL[1.510433595535000],USD[0.009245878786171] |
| 02815096 | USD[0.003937459967504] |
| 02815102 | ALPHA[23.000000000000000],BTC[0.000599886000000],DYDX[5.199012000000000],FTT[0.700000000000000],KNC[10.597986000000000000],MANA[0.997720000000000],SAND[5.998860000000000000],TONCOIN[21.500000000000000],USD[0.915403605025000],USDT[0.530000000000000] |
| 02815108 | USD[0.000001007521712],USDT[0.000000016218303] |
| 02815113 | POLIS[30.494205000000000000],USD[0.736462500000000] |
| 02815116 | NFT[440995855462199533][1],SLP[0.000000005983282S],USD[0.000749807450545S],USDT[0.000000015354010] |
| 02815125 | MATIC[2.874648510000000],NFT[408282157307554843][1],USD[0.000000011667951 4],USDT[40.901158998081781] |
| 02815129 | AKRO[1.000000000000000000],GBP[60.307167132814132 4],LINA[1.130414580000000],SHIB[4549966.741475300000000],USD[0.000000081428260],XRP[0.092976020000000] |
| 02815132 | XRP[35.376313950000000] |
| 02815134 | TRX[5.000001000000000],USD[0.000000844313351 6] |
| 02815135 | FTT[5.000000021832815],USD[1492.885602937434957 7],USDT[0.000000060000000] |
| 02815139 | USD[25.000000000000000] |
| 02815140 | LTC[0.005396920000000],USDT[0.000000003218042 6] |
| 02815144 | CREAM[3.700706009236500 0] |
| 02815150 | USD[-0.000339866295961 3],USDT[0.000692663638891 1] |
| 02815151 | DAI[0.000000033603300],ETH[0.009202238456840 0],FTT[0.000000008229700 0],SOL[0.000000023164148] |
| 02815158 | USD[0.000000489699614 5] |
| 02815160 | ETH[0.000000021633300],NFT[296214461293094537][1],NFT[297319950274199083][1],NFT[385126880555812374][1],NFT[526282743855241288][1],USD[1.907173290000000 0] |
| 02815170 | LUNA2[24.990772190000000],LUNA2_LOCKED[58.311801770000000],LUNC[5441793.258635400000000],USD[-395.638584949385000000000000],USDT[5953.059479004276505 5] |
| 02815171 | BTC[0.000000003145500 0],EUR[0.000000006000000],FTT[3.208453208057989 2],LUNA2[0.000000048369987 7],USD[-0.535932539310160 0] |
| 02815174 | USDT[0.000000004728012 3] |
| 02815179 | ATLAS[310.000000000000000],LINK[1.900000000000000],USD[0.000000120733026],USDT[0.000000026773296] |
| 02815185 | BNB[0.132748180000000],BTC[0.000699170000000],SAND[95.932709620000000],SOL[8.288185947960200],USD[107.943733054900009770000000 0] |
| 02815187 | 1INCH[0.000000006072595],DAI[0.000000058468900],OMG[0.000000078064800],USD[0.000000283044080],USDT[0.000000179766363] |
| 02815188 | ATLAS[0.000000085065520],EUR[0.000000025786700],USD[0.000000014883485 1],XRP[0.049652480819548 0] |
| 02815189 | USD[0.000461245512525 6] |
| 02815190 | USD[10.000000000000000] |
| 02815191 | LTC[0.026169000000000],NFT[296272974874446082 1][1],NFT[320789265107851765][1],NFT[449674118090325091][1] |
| 02815195 | BTC[0.000000005000000],BUSD[1.502020520000000],USD[0.000000003550000 0] |
| 02815197 | TRX[0.368958000000000],USD[0.051145603750000],USDT[0.008422189500000 0] |
| 02815204 | TRX[0.007810000000000],USDT[0.002552826471918] |
| 02815206 | USD[0.000000098647920],USDT[0.000000018000000] |
| 02815207 | USD[0.000005781653756 8],USDT[8.960590523734192 2] |
| 02815213 | BIT[3.000001190000000] |
| 02815216 | TRX[0.000001000000000],USD[0.000000058125504] |
| 02815219 | USD[7231.860884560000000 0] |
| 02815220 | BOBA[0.045950100000000 0],USD[0.040741702500000 0] |
| 02815222 | USD[25.000000000000000] |
| 02815227 | AAVE[8.266410920000000],AVAX[0.000000009600000],BRZ[0.000000075000000],BTC[0.007411068870349 8],CRO[0.000000036592125],ETH[0.062785047504564 6],FTT[20.598000003156184 3],LDO[308.513060785845202 0],LINK[49.141565744732876 5],MATIC[0.000000040981915],UNI[0.000000088000000],USD[0.000025955307194 6],XRP[0.000000013295500] |
| 02815231 | IMX[53.389320000000000000],USD[0.809932327500000],XRP[0.236639000000000 0] |
| 02815236 | EUR[0.003382850864821 7] |
| 02815247 | APE[0.000000095419034],ATOM[0.000000056324 7S],AVAX[0.000000083595635],AXS[0.000000064737578],BAO[12.000000000000000],BNB[0.000000079810721],CRO[0.005535950000000],DOGE[0.003794100000000],ENJ[0.000000006485394S],ETH[0.000000023510481],GALA[0.011638000000000],GBP[7.299490465516102 8],KI |
| 02815252 | ATLAS[110.000000000000000],BTC[0.000000052510000],CRV1.000000000000000],FTT[0.010431317752000],LTC[0.000000000193000],SAND[0.000784100000000],SHIB[18.663281990000000],USD[0.009365151300000],USDT[0.000015181981489 9] |
| 02815253 | BIT[3.000000001000000],TRX[0.000001000000000],USD[1.311104430000000],USDT[0.000000003042126] |
| 02815264 | BTC[0.168576698639590 0],ETH[0.743101438850890 0],ETHW[0.739341817743710 0],USDT[1.808052379375270 0] |
| 02815271 | BTC[0.008219520000000],EUR[465.078549860000000],LUNA2[0.011218221000000],LUNA2_LOCKED[0.026175851700000],LUNC[2442.791493750000000],USD[1162.332047900033000 0] |
| 02815272 | BRZ[0.000000016204352],BTC[43.795816105885983 4],ETH[67.023746162600000 0],FTT[0.000000368934515 7S],SOL[0.000000099047779],TRX[102.000000000000000],USD[1270.653444522413902 3],USDT[0.000000183643034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02815275 | TRX[540.897210000000000],USD[0.0789135669625000] |
| 02815277 | USD[0.4192962870000000] |
| 02815281 | ATLAS[23.1870525191277530],AUDIO[9.6425928073179565],BTC[0.0000000072966855],CRO[0.0000000073000000],CRV[0.0000000746108601,ENJ[0.0000000063573320],EUR[0.0000000051756160],FTM[1.3143833500000000],FTT[0.0000000056127945],GALA[0.0000000011874900],LRC[0.0000000099885948],LTC[0.0000000075473025],RAY[0.0000000042556976],SAND[0.0000000056023215],SOL[0.0016924030741763],SPELL[0.0000000064152686],SUSHI[0.0000000073352170],USDt-0.1521393645341077],USDT[0.0014671715953631],VGX[0.0000000098122106] |
| 02815282 | USD[0.0734000000000000] |
| 02815289 | ADABULL[97.710385216817200],DOGEBULL[1746.00000000000000],LINKBULL[26400.000000000000],SUSHIBULL[2071382.6147451560000000],TRX[0.0000010000000000],USD[0.053862832601049S],USDT[0.0000000151311822] |
| 02815289 | USD[0.0009026290608100],USDT[0.0000000120172004] |
| 02815294 | BCH[0.1590000000000000],DENT[40000.000000000000],OMG[10.500000000000000],USD[0.5203219180000000],XRP[128.000000000000000] |
| 02815296 | BNB[0.0095386400000000],FTT[25.4080629408061660],PAXGBULL[0.000000008000000],USD[3256.3264205589551116000000000],USDC[5183.5604143700000000],USDT[0.0000000044328311 0] |
| 02815299 | AVAX[4.7113173700000000],BTC[0.0000000033619447],ETH[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[0.0000000047861195],USDT[0.0000000020000000] |
| 02815302 | ATLAS[0.0000000026252920],BNB[0.0000000060856560],CRO[0.0000000025947136],GALA[0.0000000014771264],USD[0.7910899183000000] |
| 02815303 | ETHW[0.6653699300000000],USD[1.5147980000000000] |
| 02815304 | ATLAS[0.7680000000000000],TRX[0.0000010000000000],USD[0.0000000035188087],USDT[0.0000000079613246] |
| 02815305 | USD[0.9314671496000000] |
| 02815307 | BTC[0.0000000080000000],ETH[0.0091230100000000],ETHW[0.0091230100000000],EUR[27.1820798500000000],FTT[0.0000000114461412],USD[0.0308199419631940] |
| 02815310 | BOBA[30.0762042200264367],TRX[0.0000010000000000],USDT[0.0003401809102741] |
| 02815317 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000428477023098] |
| 02815318 | ATLAS[5.9460000000000000],LUNA2[0.0195440590200000],LUNA2_LOCKED[0.0456028043900000],LUNC[4255.7600000000000000],TRX[0.0037980000000000],USD[0.0000000134359555],USDT[0.0000000085213460] |
| 02815322 | EUR[0.0000001173173312],LUNA2[2.8957027120000000],LUNA2_LOCKED[6.7566396620000000],USDT[0.0000000008668800],USTC[409.9007146806079200] |
| 02815330 | TONCOIN[4.0000000000000000],USD[0.0160185500000000] |
| 02815332 | AAVE[0.0200000000000000],BTC[0.0003333000000000],FTT[25.0587999100000000],LUNA2[0.4159101922000000],LUNA2_LOCKED[0.9704571151000000],LUNC[90565.320000000000000],TRX[0.0007770000000000],USD[-0.7375122174950012],USDT[0.7088000000000000] |
| 02815334 | USD[0.0000002732294S],USDT[0.0000000040051090] |
| 02815336 | ATLAS[9.7530000000000000],BNB[0.0000043000000000],MAPS[0.8844800000000000],SOS[97207.000000000000000],USD[0.0524613617425000],USDT[0.0000000022471000] |
| 02815337 | ATLAS[0.0000000070014950],BNB[0.0000000044000000],CRO[0.0000000085659888],SAND[0.0000000024734070],USD[0.0000000071633011],USDT[0.0000000045291018] |
| 02815338 | BNB[0.0000000050000000],FTT[0.0001369574500000],USD[0.0676794288000000],USDT[0.0000000080540911] |
| 02815344 | TRX[0.4701730000000000],USDT[1.2936318975000000] |
| 02815346 | BAO[1.0000000000000000],FTT[0.0000088400000000],SAND[0.0000684100000000],USD[0.0000001566602110] |
| 02815347 | USDT[0.0000002358492837] |
| 02815348 | LUNA2[0.1403260976000000],LUNA2_LOCKED[0.3274275611000000],LUNC[30556.3031991000000000],TRX[0.0981400000000000],USD[0.0000000015802850],USDT[0.0039272457073782] |
| 02815354 | USD[25.0000000000000000] |
| 02815359 | USDT[0.0000000038755134] |
| 02815361 | APE[318.5989838000000000],ATOM[0.0002922400000000],BAO[1.0000000000000000],BTC[0.0116184300000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[3.3111257900000000],KIN[3.0000000000000000],NFT (289977135329089891)[1],NFT (473376142066270232)[1],NFT (477651027404852081)[1],RSR[1.0000000000000000],SOL[12.4491105700000000],UBXT[2.0000000000000000],USD[13.8018558071282361],USDT[9.7926404324535500] |
| 02815374 | USD[0.0000010000000000] |
| 02815377 | ATLAS[1180.2186582227278356],SOL[0.0000000059500000] |
| 02815378 | BTC[0.0000000030000000],EUR[0.0000000016468495],FTT[0.0409569704704060],PAXG[0.0000000070000000],USD[0.0000142147194312],USDT[0.0000000054956660] |
| 02815384 | USD[0.3187963250000000] |
| 02815387 | BNB[0.0000000031809550],BTC[0.0000000002888015],TRX[0.0000018000000000],USDT[0.0000045213774477] |
| 02815388 | IMX[25.7494051651794210],NFT (418751806608479814)[1],USD[0.0080998884874895] |
| 02815393 | ATLAS[235.9304169300000000],COPE[26.0000000000000000],USD[0.5908445280000000] |
| 02815394 | USD[0.3319811233750000] |
| 02815395 | CRO[10.0000000000000000],FTT[0.1000000000000000],USD[3.3335175306000000],USDT[0.0040700000000000] |
| 02815403 | AMPL[169.1604729161525719],ATOM[18.1955186000000000],BCH[0.0019732280000000],BEAR[7573.9580000000000000],BTC[0.0690991822000000],BULL[0.0016305534000000],CHZ[1275.7520800000000000],DOGE[926.0590420000000000],DOT[22.8813832000000000],ETH[0.6114735140000000],ETHW[0.6114735140000000],EUR[0.0000007889659],FTT[14.7886528000000000],LINK[17.4678834000000000],LTC[15.1542737600000000],LUNA2[1.1247263890000000],LUNA2_LOCKED[2.6243615750000000],LUNC[88213.6072704200000000],SOL[4.0657554400000000],SRM[0.9714820000000000],SUSHI[0.4980000000000000],TRX[0.0000010000000000],UNI[25.2291363000000000],USD[3.0590... |
| 02815405 | ATLAS[483.5828780600000000],BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[694.9037230000000000],USD[13.9974206391 85454] |
| 02815409 | LOOKS[34.9930000000000000],USD[15.7719285000000000] |
| 02815417 | ATLAS[1971.6534658000000000],POLIS[37.7924400000000000],USD[0.7059669243495000],USDT[0.0000000693751 05] |
| 02815423 | AVAX[0.0000000092029300],ETH[0.0000000028922900],MATIC[-0.0000000022017408],TRX[0.0023310000000000],USDT[0.0000000014176416] |
| 02815424 | DFL[9602.9088112700000000],SOL[0.0100000000000000],USD[0.0000098202068315],USDT[0.0000000095995132] |
| 02815427 | CRO[10.0000000000000000],PERP[0.0000000033993300],USD[0.0000000028447324],USDT[0.2067381500000000] |
| 02815430 | SOL[0.0000000099514200] |
| 02815434 | USD[0.0000000068999111],USDT[0.0737317400000000] |
| 02815450 | USDT[0.0000000201172280] |
| 02815450 | USDT[0.0000009464734344] |
| 02815455 | ALGO[0.0000000000000000],ALICE[54.8199897600000000],AVAX[14.9971500000000000],BNB[2.2770257829600000],BTC[0.0213685100000000],CRO[276.7470264720000000],ETH[0.3360851304000000],ETHW[0.3360851304000000],EUR[0.0001929346145485],MANA[39.4384420083600000],SOL[8.9315418600000000],USD[41.7047534770 36106400000000000],USDT[36.0954913253392370],XRP[253.4369933161400000] |
| 02815457 | ATLAS[0.0000000092449805],ETH[0.0000000011498508],SOL[0.0000000053499336],TRY[0.0000000060553292],USD[0.0000000071561138],USDT[0.0000000000872295] |
| 02815464 | BNB[0.0000000073800000],GRT[0.9715000000000000],USD[0.0000791940650000],USDT[0.0000021648522842] |
| 02815466 | ATLAS[0.0000000277621286],ENJ[0.0000000051740000],FTT[0.0000000055820400],TRX[0.3670000000000000] |
| 02815467 | USD[0.0000002359783O],USD[1.2886603750000000] |
| 02815468 | TRX[0.0000010000000000],USDT[0.1777240000000000] |
| 02815474 | USD[0.9550497900000000],USDT[0.0000000540294049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02815478 | AVAX[0.250197691343608],BAT[0.00000020000000],BTC[0.000000350169570],ETH[0.0000014641314150],ETHW[0.159723144131415],EUR[0.00538598726807215],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.000257125763230091],LUNA2_LOCKED[0.000002332447533901],LUNC[0.216829546262060000],MATIC[28.143269450000000],USD[0.000000166017408],USDT[0.0000085095027495],USTC[0.00000000536048000] |
| 02815480 | BAO[1.0000000000000000],ETH[0.00931165350039952],ETHW[0.00920167350339952],MSOL[0.649804120000000000],NFT[459793867365118769][1],NFT[514585281423813171][1],NFT[535804894343590808][1],SOL[0.000000049000000],USD[0.000035222564637] |
| 02815482 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[53196.082544300000000],COMP[1.006518600000000],DENT[1.0000000000000000],EUR[0.00000000819751042],RSR[1.0000000000000000],USD[0.0000000010248436] |
| 02815484 | BOBA[0.0012681000000000],USD[0.649722730000000] |
| 02815486 | AVAX[0.100000000000000],USD[67.974832466000000] |
| 02815488 | USD[0.000000012100269400],USDT[0.00000004671564] |
| 02815493 | BNB[0.1000000000000000],HT[0.000000063252911],USD[0.000023132581600],USDT[0.543060174892916] |
| 02815493 | ATOM[0.0000000068037500],AVAX[0.0000001000000000],BNB[0.0000000074793041],BTC[0.0000000565859800],HT[0.000000114368133],LTC[0.000000064862696],LUNC[0.000000059028225],MATIC[0.000000031227300],NFT[435908670569760273][1],NFT[461632739686567485][1],NFT[469437177406289221],SOL[0.000000004755600],TRX[0.001561007492000],USD[0.0336840500000000],USDT[0.000000076753558],XRP[0.0000000001675000] |
| 02815496 | BTC[0.00000004097872000],ETH[0.000000082853200],USD[-0.000090512125879] |
| 02815499 | AAVE[0.0000000050575063],BNB[0.0000000015655874],BTC[0.0000000046352683],DOGE[0.0000000005686110],FTT[0.000000093849180],USD[0.0000004541222204],USDT[0.000000008722704],XRP[0.0000000099194062] |
| 02815500 | SAND[1463.86340000000000],USD[4.7332952850000000] |
| 02815501 | SOL[0.0000000012741112],USD[0.0000000067897356] |
| 02815502 | ATOM[0.0000041300000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[301107013494247165][1],NFT[406664882081247061][1],USD[0.0000002003678852],XRP[0.0001412200000000] |
| 02815505 | REN[27.0000000000000000],USD[0.2855553300000000] |
| 02815507 | BTC[0.0633873200000000],ETH[0.993801200000000],ETHW[0.993801200000000],USD[11.2230227016180000] |
| 02815508 | BICO[0.0000002000000000],DOGE[83529.88552000000000],ETH[0.2189246000000000],ETHW[0.2189246000000000],SHIB[398155742.391217000000000],USDT[1.0980440000000000] |
| 02815510 | ATLAS[1910.0702586100000000],BAO[1.0000000000000000],GBP[0.000913881301214],RSR[1.0000000000000000] |
| 02815512 | BTC[0.012700000000000],LTC[8.9900000000000000],SOL[2.0700000000000000],USD[0.000000148903200],USDT[371.2340163942021907] |
| 02815513 | USD[0.0000000056500000] |
| 02815514 | FTT[0.0654920000000000],USD[5001.3793593143250000] |
| 02815515 | BOBA[50.3961942400000000] |
| 02815516 | USDT[0.0000000412245206] |
| 02815522 | ETH[0.000000095511200] |
| 02815523 | BTC[0.0375189900000000],DOGE[4794.513640060000000],ETH[0.1735068000000000],ETHW[1.8949088500000000],FTM[176.482165910000000],FTT[3.033448810000000],TRX[637.483304250000000],USD[1501.3552233522829236],USDT[59.1118079417494035] |
| 02815525 | ATLAS[539.8974000000000000],USDT[1.2411350000000000] |
| 02815533 | FTT[0.00000000159786622],USD[0.0000109706500007],USDT[0.0000000043997823] |
| 02815539 | USD[0.0001929500000000] |
| 02815541 | USD[0.0068223996250000] |
| 02815543 | USD[0.0000000072603611] |
| 02815551 | BOBA[0.0217420000000000],DENT[56.28400000000000],FRONT[0.6732000000000000],GOG[0.5533100000000000],HUM[8.918900000000000],LINA[7.990100000000000],PROM[0.0064938000000000],SUSHIBULL[5239.80000000000000],TONCOIN[0.0050190000000000],USD[0.0615755860430075] |
| 02815553 | ETH[0.3272585200000000],ETHW[0.3272585200000000],MANA[796.335684734000000],SAND[480.04732112000000000],USD[0.0000000101262327],USDT[0.000172092863785] |
| 02815562 | ATLAS[0.0000000835113000],USD[0.002073942266256],USDT[0.0000000024518306] |
| 02815565 | ATLAS[2069.7682000000000000],TRX[0.0000010000000000],USD[0.794008384125000],USDT[0.000000066806082] |
| 02815571 | BTC[0.0000000091108000],USD[0.0583686500000000],XRP[0.9600000000000000] |
| 02815576 | USD[0.0000000062788760],USDT[0.7052147110000000] |
| 02815580 | ATLAS[1713.8750567900000000],BAO[2.0000000000000000],BTC[0.0568317100000000],GBP[68.3355019800000000],USDT[0.0000000102117005],XRP[1114.5251397900000000] |
| 02815584 | USD[0.0000001172979828] |
| 02815586 | USD[0.0000000005000000],XRP[0.0000000086001994] |
| 02815588 | TRX[0.0000000070000000],USD[0.5489634592500000] |
| 02815592 | ATLAS[1291.7031879600000000],KIN[1.0000000000000000],USDT[0.0016167007398634] |
| 02815610 | USD[30.0000000000000000] |
| 02815616 | RUNE[91.2000000000000000],USD[1.8005710550000000] |
| 02815620 | USD[0.0000270000000000] |
| 02815625 | BTC[0.0024437100000000],DENT[1.0000000000000000],GALA[16.49984950000000000],UBXT[1.0000000000000000],USD[10.7847450223977375] |
| 02815629 | BNB[0.0000000100000000],ETH[0.0000000081166795],MATIC[0.0000000950920000],SOL[0.0000000060254000],TRX[0.000059000000000],USD[0.0000048182436710] |
| 02815631 | USD[3.7111591490000000] |
| 02815632 | BTC[0.0000000077210000],MAPS[0.9718000000000000],USD[0.000000024804438],USDT[1.4655916706379558] |
| 02815634 | BTC[0.0000000000320112],FTT[0.0385276622109488],USD[0.000219818513218],USDT[0.000000027500000],XRP[0.0000000013410500] |
| 02815636 | AAVE[6.0000000000000000],DOGE[3500.00000000000000],ENJ[235.00000000000000],ETH[0.4750000000000000],ETHW[0.4750000000000000],FTT[35.00000000000000],HNT[40.00000000000000],IMX[225.700000000000000],MANA[160.00000000000000],SHIB[16000000.00000000000000],SNX[155.999943000000000],SPELL[96000.00000000000000],USD[0.2880856938050000] |
| 02815637 | BOBA[0.0440077000000000],NFT[430516828069114675][1],NFT[505619966190194969][1],NFT[516621195468495755][1],NFT[527299334555330895][1],NFT[568771311509145994][1],USD[0.2888264069070774] |
| 02815651 | CRO[50.0000000000000000],USD[1.2271389058912302],USDT[0.0000000040132675] |
| 02815659 | BTC[0.0013750000000000],FTT[0.1189317400000000],TRX[0.000396000000000],USD[0.00000000147098500],USDT[186.3962681673547310] |
| 02815676 | GENE[0.0706400000000000],USD[0.0000000120050276],USDT[0.0000000013496168] |
| 02815678 | BAO[1.0000000000000000],BNB[0.000141130000000],DENT[1.0000000000000000],IMX[148.994827180000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000006343636] |
| 02815680 | BAO[1.0000000000000000],BTC[0.0000032700000000],EUR[0.186939331892810] |
| 02815686 | DENT[2.0000000000000000],FTM[55.87410165000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],STARS[0.0357454908271800],TRX[1.0000000000000000],USD[0.0000000269018072] |
| 02815687 | ATLAS[9430.0000000000000000],BICO[255.7407511596421486],CONV[25170.00000000000000],CQT[1364.896830000000000],ETH[0.0000000010114000],FTT[1.0740466200000000],IMX[297.2873650000000000],PROM[61.780000000000000],SOL[0.0000002500000],USD[0.7985969764381687],USDT[0.000000163563456],XRP[0.0000000000400000] |
| 02815692 | USD[30.0000000000000000] |
| 02815693 | BTC[0.0024899400000000],FTT[32.0329148238167976],USD[-13.7655367529524858],USDT[0.0000000088694369] |
| 02815696 | TSLA[0.0990873900000000],USD[0.0000013475131290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02815697 | LTC[4.30771118870000000],TRX[0.000001000000000000],USD[-27.8440783543511068],USDT[0.0055914860000000] |
| 02815699 | BAO[3.000000000000000000],CRO[29.106888060000000000],DENT[1.000000000000000000],ETH[0.005528690000000000],ETHW[0.005460240000000000],GALA[60.005474360000000000],KIN[2.000000000000000000],LRC[1.127565680000000000],MANA[5.683308830000000000],SAND[4.041500260000000000],SHIB[109648.178186330000000000],USD[0.0000000987 70893],WRX[2.37747321000000000] |
| 02815716 | FTT[57.414475660000000000],SOL[0.000098000000000000],USD[1.576842845229438],USDT[0.000000000779959] |
| 02815717 | SPELL[32589.009702560000000000],USDT[0.000000000263500] |
| 02815720 | ATLAS[499.954400000000000000],FTT[0.030591841765293900],POLIS[9.199012000000000000],USD[0.397519595306545] |
| 02815721 | TRX[0.000000007936440] |
| 02815724 | BUSD[2153.562761350000000000],FTT[0.060000004778214S],NFT[32225513742667351 7][1],NFT[34052593061425082][1],NFT[45969391086460908][1],NFT[46331146127321448 1][1],NFT[48067954243026731 0][1],NFT[50587701195607522 1][1],NFT[51357311716461151 0][1],NFT[53043869983504384][1],NFT [63957270733521307][1],NFT[55184306380174321 8][1],SRM[1.232780070000000],SRM_LOCKED[50.126282040000000],USD[0.000000003243086S],USDT[0.000000004067200 1] |
| 02815726 | BAO[1.000000000000000000],MATIC[16.062816950000000],NFT[32428249626060230 1][1],NFT[33618451659054944 4][1],NFT[39046447134186536][1],USD[0.000228590716303 2] |
| 02815729 | ATLAS[3049.42050000000000000],USD[0.849287500000000] |
| 02815733 | ATLAS[5050.38232096000000000],TRX[0.000001600000000000],USD[1.591522164280774 8],USDT[0.0000000079026686] |
| 02815737 | USD[5.000000000000000] |
| 02815738 | USD[0.000000060000000] |
| 02815745 | TONCOIN[462.265000000000000000],USD[1191.463217768579214 0] |
| 02815746 | AAVE[0.010000000000000000],ALGO[6.000000000000000000],ATLAS[10.000000000000000000],AXS[0.000000060000000],BAND[3.309589120000000000],BTC[0.003253197614500],DOT[0.639044000000000000],ETH[0.002049595323657 9],ETHW[0.000176489512179],EUR[0.000000079533886],FTM[4.000000000000000000],GALA[20.000000000000000000],LINK[0.100000000000000000],LUNA2_LOCKED[0.089409794870000],LUNC[8343.930460966558340 0],MATIC[1.000000000000000000],PAXG[0.002200000000000],SRM[1.000000000000000000],TRX[1.044490862402140],USD[3.897267692227090900000000000],USDT[298.247761507545572 4],XRP[2.035635139338 3500] |
| 02815753 | AURY[12.000000000000000000],CRO[109.979100000000000000],GALA[29.994300000000000000],USD[0.991367391250000],USDT[0.000000007152955 8] |
| 02815766 | EUR[150.000000000000000] |
| 02815772 | BTC[0.085000000600000],ETH[3.547000007500000],ETHW[3.547000000000000],FTT[99.981000000000000],USD[-0.519696354367572 1],USDT[5.256694351950000] |
| 02815773 | BTC[0.064206150000000],USD[0.000000070609452] |
| 02815781 | ETH[0.000000060000000],USDT[0.000018378086368 0] |
| 02815788 | BTC[0.000779740347437S],ETH[0.000087960000000],ETHW[0.000931550000000],FTT[304.240646440000000],NFT [53919289922602996 4][1],USD[0.257030577930000 0] |
| 02815791 | TRX[0.000000004736000],USD[0.000000006128418],USDT[0.793812877000000] |
| 02815792 | BNB[0.000000006920000],ETH[0.000000006434140 0],FTT[0.007194825092016 9],MATIC[0.000000010000000],TRX[0.258246410000000],USD[0.003307906042873 7],USDT[19.7007148344063785] |
| 02815793 | ATLAS[9.200000000000000000],TRX[0.000001000000000],USD[0.000000007360983 2],USDT[-1.0000000414146221] |
| 02815795 | BTC[0.006301510000000],USD[0.002279109196602] |
| 02815799 | EUR[0.000000022289468S],SRM[10.700244520000000],USD[4.467309517000000000000000] |
| 02815800 | USDT[0.927038000000000] |
| 02815802 | BNB[0.000000100000000],USD[12.276271762180636 0] |
| 02815813 | BTC[0.000023240000000],ETH[0.096162970000000],ETHW[0.096162970000000],USD[124.777497446000000 0] |
| 02815815 | STG[0.901390000000000],TRX[0.001554000000000],USD[0.000000050000000],USDT[0.000000008767764] |
| 02815816 | USD[0.013493445625000 0] |
| 02815817 | IMX[0.434060710000000],SPELL[54.156169170000000],USD[0.001318344917812 0] |
| 02815820 | BRZ[9.158735000000000],BTC[0.025494900000000],POLIS[18.891775000000000] |
| 02815828 | AURY[9.635946800000000],USDT[0.000000179196800] |
| 02815831 | LUNA2[0.000013777134300],LUNA2_LOCKED[0.000321466467000],LUNC[3.000000000000000],TRX[0.000010000000000],USD[0.000035490281212 4],USDT[0.0000000051370483] |
| 02815847 | USD[30.000000000000000] |
| 02815849 | USD[0.288111119689084],USDT[0.000000089390344] |
| 02815860 | STARS[0.990400000000000],TRX[0.000006000000000],USD[0.057472688000000] |
| 02815866 | LUNA2[0.058431086370000],LUNA2_LOCKED[0.136339201500000],LUNC[12723.492077100000000],RUNE[0.072873800000000],SOL[5.540322310000000],USD[0.016940016000000] |
| 02815868 | USDT[0.000000041026112] |
| 02815876 | NFT [42898167883889705 0][1],NFT [51739790610802119 8][1],NFT [53447058055904919 4][1],USD[0.000000000145005],USDT[20.222430130000000] |
| 02815879 | USD[1.237232140000000] |
| 02815885 | BNB[0.000000027273580],DENT[1.000000000000000],EUR[30.951192402590703 5],KND[3.000000000000000],TRX[3.000000000000000],USD[0.040677542376270],USDT[0.002783584798572] |
| 02815886 | LUNA2[0.000010700240970 0],LUNA2_LOCKED[0.000249672289400],LUNC[2.330000000000000],USD[0.004465682450000] |
| 02815897 | ETH[0.000000100000000],NFT [32887639461361598 4][1],NFT [36289720238459664 1][1],NFT [38808304905840280 9][1],NFT [51218162060345273 6][1],NFT [51812167727628657 4][1],NFT [53330601596898451][1],NFT [55785476110601039 7][1] |
| 02815897 | FTT[0.012752358155264],USDT[0.000000061250000] |
| 02815904 | GENE[0.000000098000000] |
| 02815905 | BAO[0.000000100000000],BNB[0.092355770000000],ETH[0.138902200000000],MSOL[0.000000010000000],NFT [29518378777684243 0][1],NFT [30751963406935520 4][1],NFT [44301568520043663 3][1],NFT [44386410784510852 2][1],NFT [46347881397621099 1][1],NFT [50250581117156771 5][1],NFT [51119402698690889 7][1],NFT [53122396081553863 6][1],SOL[0.104263900000000],USD[0.002720515378890S] |
| 02815907 | SOL[0.000000016000000],STARS[0.003270490368340 2],USDT[0.000000188190620],ZAR[0.000016083215617] |
| 02815914 | ETH[0.060007860861000],ETHW[0.060007860861000] |
| 02815915 | FTT[8.000000000000000],TSLA[0.009933650000000],TSLAPRE[0.000000040000000],USD[0.000000109138346],USDT[4.475311839369090 0] |
| 02815916 | BOBA[0.049305980000000000] |
| 02815918 | AKRO[4.000000000000000000],ALPHA[1.000000000000000],BAO[9.000000000000000],DOGE[1.000000000000000],ETH[0.819132860000000],ETHW[0.818945860000000000],NFT [29035899182440001 0][1],NFT [30052623442589144][1],NFT [30254228999942901 9][1],NFT [46457198265042621 4][1],NFT [58733871585136185][1],SOL[0.000000049466485],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.003668129812184 9],USDC[401.659293500000000],USDT[0.000030486105070] |
| 02815921 | TRX[0.000000100000000],USD[0.000000036735130],USDT[0.000000087471182] |
| 02815929 | ENJ[79.635713960000000000],ETH[0.147330600000000],ETHW[0.147330600000000],EUR[0.000000047906752],RUNE[192.041134513744627 1],SOL[5.356919280000000],SRM[184.870816760000000],USDT[0.000000022392543],XRP[667.553732640000000] |
| 02815934 | ATLAS[5920.000000000000000],BRZ[0.994870000000000],SOL[0.010000000000000],USD[0.924449582737500],USDT[0.007347615500000] |
| 02815937 | USD[355.703027331009496],USDT[0.000062308890511 1] |
| 02815947 | ATLAS[1160.000000000000000],USDT[1.0437872512000000],USDT[0.065532000000000],XRP[0.750000000000000] |
| 02815949 | GENE[5.600000000000000],USD[2.104586760000000] |
| 02815955 | EUR[0.000000076326080],FTT[1.0064350438232987],REEF[0.000000014249000],USDT[0.1287384703952442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02815958 | BTC[0.0000000070000000],USDT[0.0070626239400000],USD[1206.6206735000000000] |
| 02815962 | FTT[22.1606588900000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000],USDT[0.0000000117669418] |
| 02815966 | USD[0.0199411207500000],USDT[0.0071031125000000] |
| 02815974 | USD[0.0000000002201376] |
| 02815975 | SPELL[90.0630000000000000],USD[0.0000000024000000],USDT[0.0000000014394468] |
| 02815979 | JET[212.0303519700000000],UBXT[1.0000000000000000],USD[0.0000000024812377] |
| 02815981 | USD[0.0000000071120780] |
| 02815990 | USD[25.0000000000000000] |
| 02815993 | MBS[0.8149900000000000],PRISM[1.6984000000000000],STARS[0.5720240000000000],USD[0.0000000383965648],USDT[0.0000000015934940] |
| 02815995 | GENE[0.0000000066800000],USD[0.0000000068018?5] |
| 02816004 | BNB[0.0000000043050000],USD[373.2738029500000000] |
| 02816005 | IMX[0.0964090000000000],USD[0.4022084989250000] |
| 02816006 | TRX[0.0000320000000000],USD[0.0000000113863621],USDT[0.0000000056515630] |
| 02816009 | AURY[0.9740000000000000],BTC[0.0657052720993239],LTC[0.0045014800000000],USD[10729.0437301459020380] |
| 02816012 | USD[2.3166421535000000],USDT[0.0038810000000000] |
| 02816016 | USD[-0.4320732558964117],USDT[1.1688190000000000] |
| 02816018 | ATLAS[1281.4854569300000000],GBP[0.0000000004849962] |
| 02816023 | BTC[0.0000000032034000],FTT[0.0000000085072567],GBP[0.0000000012298086],USD[0.0000001163621 10],USDT[0.0003125787614614] |
| 02816024 | LUNA2[0.0000000209449180],LUNA2_LOCKED[0.0000000488714754],LUNC[0.0045608000000000],USD[0.0973378807014500],USDT[0.0220000000000000],XRP[75.9475600000000000] |
| 02816034 | 1INCH[916.0042202517290300],AVAX[21.3646586651290000],BAND[910.3869428768543400],BCH[29.2350198846157500],CUSDT[53.2477472071019800],DOGE[12725.6973311678764000],DOT[221.9837870730325317],ENJ[546.9967999400000000],ETH[0.8993426753968500],ETHW[0.8944646755200000],EUR[3046.9131581708215551],FTT M15[71.5530743045365200],FTT[25.9140756405000000],LTC[13.4551359745812100],MATIC[1911.6318611781880400],OMG[0.0233316691276900],SAND[765.3056516971175591],TRX[35158.1459506865114600],USD[0.0000000087623344],USDT[0.1003229642081206] |
| 02816039 | USD[0.0434449277475000],USDT[0.0000004146205756],XRP[0.5472000000000000] |
| 02816048 | ETH[0.0009592000000000],ETHW[0.0009592000000000],GENE[0.0928700000000000],USD[0.0000000089128816] |
| 02816060 | ATLAS[3680.0000000000000000],CRO[34003.2436000000000000],FTT[0.0923430000000000],USD[3.7804534755000000] |
| 02816061 | SPELL[4399.1200000000000000],USD[0.9265265812386858] |
| 02816065 | BRZ[112.5200000000000000] |
| 02816066 | FTT[2.4200000000000000],GOG[736.7015942977412736],USD[64.1500880007517500000000000] |
| 02816071 | IMX[0.0367600000000000],USD[1.5501934940000000],USDT[0.0343784685642989],XPLA[0.7480000000000000] |
| 02816079 | SPELL[1800.0000000000000000],TRX[0.0000030000000000],USD[97.2504037700000000000000000] |
| 02816080 | FTT[0.0280282600000000],USD[0.0968566658268060],USDT[0.8896800302834209],XRP[0.1754000000000000] |
| 02816081 | ATLAS[461.2928760000000000],MBS[39.5000000000000000],USD[0.0465156308920432],USDT[0.0500000000000000] |
| 02816082 | AKRO[8.0000000000000000],APT[0.0000000084069300],ATLAS[0.0000000247000000],BAO[17.0000000000000000],BTC[0.0000085186337 4],CAD[0.0000851806358921],DENT[2.0000000000000000],FIDA[0.0000000032000000],FTM[0.0000000041507500],KIN[15.0000000000000000],NEAR[0.0000000927054 00],RUNE[0.0000000075000000],SOL[0.0000000035818555],SPELL[8.0000000040700000],STARS[0.0000000102129801],TRX[1.0000000000000000],UBXT[7.0000000000000000] |
| 02816083 | BNB[0.0000000135033113],BTC[0.0001702700000000],GENE[0.0000000040278435],USD[0.0003243217 1004],USDT[0.0003708019608721] |
| 02816084 | USD[25.0000000000000000] |
| 02816085 | SOL[0.0000000048335700] |
| 02816089 | BTC[0.0036190464540832],BULL[0.0000000038909312],USD[5.4570978530000000],USDT[0.0003017799735704] |
| 02816093 | ATLAS[1389.7220000000000000],TRX[0.0000010000000000],USD[-241.9513586639887537],USDT[267.8727000000000000] |
| 02816095 | BTC[0.0000002000000000],EUR[0.0038388235495159],USD[0.4503184259878171],XRP[0.0043891100000000] |
| 02816099 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000100183925],KIN[3.0000000000000000],LUNA2[10.5842490800000000],LUNA2_LOCKED[23.8213636400000000],LUNC[32.9219171900000000],USDT[0.0009882172237715] |
| 02816104 | AKRO[0.7889100000000000],COMP[0.0000442920000000],TRX[0.9990500000000000],USD[0.0015613750250000],USDT[0.0000000050170298] |
| 02816107 | USD[0.0531116700000000],USDT[0.0000000086348839] |
| 02816120 | 1INCH[175.9600000000000000],ALPHA[1.7732000000000000],ATOM[221.3812600000000000],ENJ[1.7830000000000000],FTM[7382.7718000000000000],KNC[0.0910800000000000],MANA[4425.6752000000000000],TRU[11313.9096000000000000],USD[808.9093355405000000] |
| 02816122 | USDT[0.0000000083232800] |
| 02816128 | BRZ[18.4100000000000000] |
| 02816131 | USDT[0.0000000049679055] |
| 02816135 | ETCBULL[12.5300000000000000],FTT[2.4998100000000000],MATICBULL[150.6000000000000000],SUSHIBULL[182000.0000000000000000],USD[0.0567833509000000],USDT[0.2015960621227310],VETBULL[60.0000000000000000],XRPBULL[7000.0000000000000000] |
| 02816137 | NFT[3102511852568034073[1],NFT[527547309617958493[1],NFT[562395572637805825[1],USD[0.6277948929432665],XRP[3.0000000000000000] |
| 02816143 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0112498800000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000082967013],USDT[0.0226343859823679] |
| 02816144 | USD[0.2836412277300000],USDT[0.0006762387500000] |
| 02816147 | BTC[0.0602287002996700],ETH[4.1448123600000000],ETHW[4.1448123600000000],SHIB[1400000.0000000000000000],USD[4.4463034087146116],XRP[78.6295790000000000] |
| 02816148 | BAO[2.0000000000000000],CRO[0.0110315600000000],FB[0.0000000985008064],KIN2[0.0000000000000000],LTC[0.0003280000000000],REN[0.0005234601206270],RSR[0.0370472735649245],SOL[0.0000057277153496],USD[0.0023000184199469] |
| 02816149 | AKRO[1.0000000000000000],MAPS[13.2206771100000000],MTA4.3194648300000000],SOS[1051589.9620253100000000],USD[0.0000000027448133],USDT[0.0000000003274602?] |
| 02816149 | AKRO[1.0000000000000000],BTC[0.0000097300000000],ETH[0.0001633000000000],ETHW[0.0000010000000000],FTT[0.0000732600000000],KIN[1.0000000000000000],USD[0.0052967300000000],USDT[0.0003401814548046] |
| 02816156 | BNB[0.0000001000000000],ETH[0.7750844936337240],ETHW[0.7750845049549013],LTC[0.0000000039400000],MATIC[2.0117579712931640],USD[0.9910255287080130],USDT[0.4940910907560736] |
| 02816161 | BTC[0.0030000000000000],GENE[1.4978150000000000],MANA[9.9981000000000000],SAND[2.9994300000000000],SHIB[1999620.0000000000000000],USD[35.2897329750000000],USDT[0.0000000956708008] |
| 02816165 | ATLAS[1439.2783488690000000] |
| 02816166 | BAO[39.9696850000000000],GBP[0.0000000073081953],MANA[27.6089065500000000],SAND[34.2032620200000000] |
| 02816172 | 1INCH[0.9973400000000000],AXS[2.0994110000000000],BTC[20.2512997600000000],COMP[0.0001739190000000],CRV[31.9863200000000000],ETH[0.1022617070344037],ETHW[0.6255014338976070],FTT[25.7800699900000000],LTC[0.0050000000000000],MANA[0.9954400000000000],MATIC[19.9848000000000000],SAND[0.9986700000000000],STETH[0.0004465508024?],UNI[0.0995250000000000],USD[-1537.8523994092922117],USDT[1109.3422621283967875] |
| 02816177 | ATLAS[459.8360000000000000],USD[0.3486202482000000],USDT[0.0028970000000000] |
| 02816179 | CRO[0.0000000023966782],GENE[0.0000000063186650],MANA[0.4088300000000000],PERP[0.0000000053465278],USD[0.0000000184843282] |
| 02816182 | ATLAS[0.0000000044850050],BNB[0.0000000096280773],DOT[0.0000000018342036],ENJ[0.0000000027372605],POLIS[0.0000000468279336],USD[0.0000000064190777],USDT[0.0000036181781892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02816187 | APT[0.000000005334258],BNB[0.000000044476043],CHZ[0.000000024598724],DOGE[0.000000060783922],FM[0.000000042887130],MATIC[0.000000085731364],SOL[0.000000042296038],TRX[0.000017006601810],USD[0.000000037332125],USDT[0.004784132631128],WAVES[0.000000082778160] |
| 02816188 | BTC[0.000000090000000],USDT[0.000000061563043] |
| 02816194 | 1INCH[91.229235732092700],FTT[4.999050000000000],SRM[18.384657560000000],SRM_LOCKED[0.329125800000000],TRX[3451.260159247138440],USD[0.000000077196351],USDT[41.219344966204310] |
| 02816206 | ETH[0.000000025000000],ETHW[0.000000025000000],FTT[0.000000000618124],SRM[0.000101910000000],SRM_LOCKED[0.058874550000000],USD[0.000000103653438],USDT[94274.345944347714942] |
| 02816209 | LTC[0.128063141003143900],TRX[0.00484603456512470],USD[0.000000092506794],USDT[0.946940695741469700],XRP[0.000000005596215600] |
| 02816210 | USD[25.000000000000000] |
| 02816211 | ATLAS[5680.000000000000000],SOS[31900000.0000000000000000],TRX[0.000035000000000],USD[0.012838447875000000],USDT[0.000000034640238] |
| 02816214 | USDT[0.000000009325104400] |
| 02816215 | USD[0.726352820000000],USDT[341.200472012504183000] |
| 02816216 | EUR[0.000000065107947],USDT[0.806537630000000000] |
| 02816217 | BICO[1540.805890650726332000],BRZ[0.000000000437519940],BTC[0.250965143707130000],ETH[7.933989923982606300],ETHW[6.307062167616840000],FTT[25.000000000570138000],LUNA2[8.981336343000000000],LUNA2_LOCKED[16.289784797000000000],LUNC[1199999.997226424847970000],TRX[17.604400586811460000],USD[0.137480749775958900] |
| 02816222 | BAO[2.000000000000000000],DOT[0.000014830000000000],KIN[1.000000000000000000],MATIC[0.000101420000000000],TRX[1.000000000000000000],USD[0.000000062120128],USDT[0.000000031341433800] |
| 02816223 | USD[2.914426235864407100] |
| 02816226 | BTC[0.000600000000000000],LOOKS[1.000000000000000000],REN[2.000000000000000000],SPELL[300.000000000000000000],USD[0.172963157000000000] |
| 02816232 | BTC[0.012076218621484800],STARS[0.000000067335663000],USD[0.000161581450381000],USDT[0.000235200330005000] |
| 02816234 | BOBA[0.017960100000000000],USD[0.014647945000000000] |
| 02816240 | AXS[13.500000000000000000],BOBA[0.070284200000000000],USDT[1.517610282000000] |
| 02816243 | BRZ[0.447869894520873000],BTC[0.000553353838631000],BUSD[3979.141081830000000000],CRO[8.651804110000000000],ETH[0.000050365404776600],FTT[0.065263655167060800],LINK[0.055079200000000000],MATIC[0.584200000000000000],PAXG[0.000048270580000000],USD[0.000000004100076],USDT[0.000001181857986] |
| 02816244 | BTC[0.000051770000000000],USD[-0.446269744690116000],USDT[0.005806015331639900] |
| 02816245 | ATLAS[4820.000000000000000000],CRO[2200.000000000000000000],POLIS[100.600000000000000000],USD[3.968648290985750000] |
| 02816252 | DOGE[300.000000000000000000],ETH[0.000000002929766800],LUNA2[0.001476128093000000],LUNA2_LOCKED[0.003444298883000000],USD[0.312259360524165200],XRP[20.000000000000000000] |
| 02816253 | ATLAS[1520.000000000000000000],USD[0.007091200600000000],USDT[0.000000078564602] |
| 02816254 | SHIB[324.858775510000000000],USD[0.000000009270005000] |
| 02816258 | ETHW[0.040000000000000000],FTT[0.040609020533130200],LTC[17.202835420000000000],LUNA2[0.000002847274422000],LUNA2_LOCKED[0.000006436403180000],USD[3.306631381954154400],USDT[0.000000012641477] |
| 02816263 | SOL[0.000000021800000000] |
| 02816264 | CRO[300.000000000000000000],USD[4.576617005000000000] |
| 02816269 | SOL[0.000000075760738],TRX[0.000001000000000000],USD[0.003260151396000730],USDT[0.000000005000009873] |
| 02816274 | MOB[0.000000083577880] |
| 02816275 | BNB[0.008946216638879500],ETH[0.000000001000000000],GENE[0.000000032686200],MATIC[8.889306110000000000],SOL[0.004237171850049200],TRX[0.901571000000000000],USD[-0.000000004519022],USDT[0.002844227261783900] |
| 02816276 | USD[0.000000007210000000] |
| 02816280 | LINK[0.032088000000000000],USD[0.006274389000000000] |
| 02816281 | BTC[0.002100000000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],FTM[6.000000000000000000],SOL[0.200000000000000000],USD[1.282927313040099800],XRP[16.000000000000000000] |
| 02816286 | SAND[312.940530000000000000],SOL[5.120000000000000000],STARS[0.991070000000000000],USD[2.481072291500000000],USDT[0.000000134993196] |
| 02816292 | AUDIO[0.000000013700200],BTC[0.000000005566875],GOG[0.000000082200000],MBS[0.000000043200832],SOL[0.000000066088624],STARS[0.000000032681306],USD[0.636180864143660],USDT[0.000000099556695],XRP[0.000000097650000] |
| 02816293 | BTC[0.031833910000000000],IMX[0.047600750000000000],LUNA2[0.004506730248000000],LUNA2_LOCKED[0.010515703391000000],MBS[135.426400000000000000],NFT[329300670436820819][1],NFT[343157635138345616][1],NFT[363042687571419103][1],NFT[371566320179898088][1],NFT[383450950819093114][1],NFT[461730393234498635][1],NFT[546175407747049825][1],NFT[566689192392706322][1],NFT[571356070026331539][1],SAND[0.313266220000000000],USD[0.000000007425826],USDC[1664.206522330000000],USDT[0.410753253091748] |
| 02816296 | TRX[0.352041000000000000],USD[0.000000040335428],USDT[10.000000000000000000] |
| 02816299 | ADABULL[0.000000000000000],FTT[0.600000000000000],USD[0.005705869090000],USDT[0.000000127259824] |
| 02816301 | BTC[0.000000038714176],DAI[0.000000095296480],ENJ[0.000000047000000],ETH[0.000000057455087],ETHW[0.000000047643241],GBP[391.560968142195627300],LUNA2[0.452659519900000000],LUNA2_LOCKED[1.056205546000000000],LUNC[1.458192330000000000],SAND[0.000000003000000],SOL[0.000000041013356],STETH[0.000000006638799],USD[0.000006265185088],USDT[0.000000104547275],USTC[0.000000006812257300] |
| 02816308 | APT[101.001152010000000],AVAX[1.055170800000000000],BTC[0.013807760000000000],CLV[1655.518938430000000000],DFL[28283.121477720000000000],ETH[0.015723090000000000],KIN[1.000000000000000000],MER[2378.832534910000000000],MNGO[7931.217389150000000000],MSOL[77.363557160000000000],NFT[310195185992072171][1],NFT[338030536261565700][1],NFT[365495769972728286][1],NFT[385209116912610069][1],NFT[390409452522972580][1],NFT[427945659291196871][1],NFT[429268870095983873][1],NFT[434768571663875439][1],NFT[451324161215419920][1],NFT[468346997772757807][1],NFT[519426819470743996][1],NFT[538280099185745937][1],NFT[542707893720604075][1],NFT[552169784426324491][1],NFT[553413152506641932][1],NFT[560024053411292161][1],ORCA[81.522074830000000000],PORT[1315.526812290000000000],SLND[127.799947800000000000],SOL[23.681653020000000000],SRM[179.458798030000000000],USD[0.000000000372126],USDC[10531.625132560000000000],USDT[0.000000088653274] |
| 02816324 | TONCOIN[3.252135200000000],USD[10.000000006599936] |
| 02816332 | SOL[0.021169690000000],USD[0.164249724859984000] |
| 02816334 | IMX[329.819478000000000000],USD[0.939380022750000],USDT[0.000000006116825] |
| 02816339 | POLIS[2.300000000000000000],USD[0.152394419690030],USDT[0.000000098556180] |
| 02816340 | BTC[0.000058300000000],USD[5.511122914625000],XRP[16.018781000000000000] |
| 02816341 | BTC[0.000527292404610],SOL[-0.027348861415845],USD[0.000035907908126] |
| 02816343 | USD[0.007918008300000] |
| 02816347 | ATLAS[8353.141075270000000],USD[0.087022824000000],USDT[0.000000006634930] |
| 02816348 | ATLAS[8353.766462060000000],BNB[0.001450430000000],USD[0.058362748000000],USDT[0.000000064981055] |
| 02816356 | ETH[0.000000010000000],USD[0.231663210226622] |
| 02816357 | BTC[0.000000021237200] |
| 02816358 | BAO[1.000000000000000],ETH[3.158067230000000],FTT[206.500376150000000],RSR[1.000000000000000],USD[0.000000010495633],USDT[0.000000085026464] |
| 02816362 | BNB[0.006691500000000],ETH[1.099797270000000],FTT[99.981000000000000],MATIC[0.000000044012582],SOL[0.953999990092000],USD[26459.076949792315832],USDT[0.020000009065881] |
| 02816365 | DOGE[20.714463880000000],OMG[0.500000000000000],USD[0.152866767100000] |
| 02816368 | COMP[3.268046260000000],GRT[1026.000000000000000],USD[1.237453705000000] |
| 02816371 | ALICE[18.100000000000000],ATLAS[7270.000000000000000],COPE[168.000000000000000],SOL[0.005479540000000],USD[0.191347906550000],USDT[0.000000040000000] |
| 02816372 | MBS[435.000000000000000],USD[0.053171850000000] |
| 02816376 | EUR[0.000000023772189],RAY[18.721353730000000] |
| 02816377 | USD[0.436000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Schedule 972 – Part – DTC-Non-Priority – Unsecured Non-Priority Claims   Doc 972   Filed 03/15/23   Page 2467 of 2545

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02816385 | BTC[0.000000002000000000],CRO[0.097400000000000000],NFT (527091112676006264)[1],SHIB[0.000000035015639],SRM[0.000000012540872],USD[0.000240275569080] |
| 02816389 | AVAX[0.000000042925796],USD[0.613690673780000000],USDT[0.000000112702377] |
| 02816392 | ETH[0.000000005204310O],NFT (289293268177568324)[1],NFT (343385765955700522)[1],NFT (413668210286885124)[1],NFT (428061075383121951)[1],NFT (461998037206208073)[1],NFT (479388425656070580)[1],NFT (566587522877723040)[1],USD[0.248767633137500O],USDT[0.000000097890953] |
| 02816395 | BNB[0.000000035003000],USDT[0.000000004717058O] |
| 02816398 | BTC[0.001469470000000O],USD[-6.690350933058426O],USDT[1.0000000000000O] |
| 02816399 | ATLAS[1562.10762980037993O6],AURY[3.590476131200160O],BTC[0.000900000000000O],CRV[20.0000000000000O] |
| 02816401 | AKRO[1.00000000000000O],BNB[0.000000625000000O],BOBA[0.00082470000000O],TRX[1.00000000000000O],USDT[0.000054548657894O] |
| 02816402 | LUNA[2675.571820700000000O],LUNA2_LOCKED[1576.3342480000000O],LUNC[147107186.2903060000000O],USDT[2.318030316703900] |
| 02816404 | GENE[3.115083340000000O],GOG[76.631373660000000O],CHZ[150.00000000000000O],USDT[0.000001308790220] |
| 02816409 | DOGE[0.00000000945908O],ETH[0.002150942240000O],ETHW[0.002150942240000O],USD[0.00034574474333390] |
| 02816427 | USD[25.0000000000000O],BTC[0.001900000000000O],CHZ[150.00000000000000O],KSOS[100.000000000000000O],USD[2.712376456250000O] |
| 02816428 | USD[25.00000000000000O] |
| 02816434 | AKRO[8.0000000000000O],BAO[7.0000000000000O],CHZ[0.000000006480996O],CONV[0.0000000043293328O],DENT[5.0000000000000O],DFL[0.000000084000000O],IMX[0.0000000163691751O],KIN[3.000000010979580O],MATH[1.00000000000000O],MATIC[0.0000000214658951O],MBS[0.000000038902988O],MTL[0.0000000226245601O],PRISM[0.000000066928346O],RSR[0.000000000100000O],SAND[0.000000062425984O],SOL[0.000000005000000O],STARS[0.000000007959370O],TLM[0.0000000036748460O],TOMO[0.000000076346266O],UBXT[0.00000000000000O],USD[276.90762989216451],USDT[0.000000007870929O] |
| 02816438 | ATLAS[639.872000000000000O],FTT[0.02745486269510O],USD[0.766120500000000O],USDT[0.000000001491887O] |
| 02816440 | ETH[0.064047496619442O],FTT[0.0000000557290601],LUNA2_LOCKED[0.776444442600000O],MATIC[0.000000017620000O],MATICBULL[0.000000086493284O],TRX[0.000133000000000O],USD[0.000000096803088O],USDT[0.000000263226057O],XRP[0.000000007598660O] |
| 02816450 | BTC[0.000000022450000O],FTT[2.126563393133820O],NFT (513778824451846279)[1],USD[0.275933154891331B],USD[0.002670900000000O] |
| 02816451 | ALPHA[1.00001246000000O],AVAX[13.760643120000000O],AXS[61.199004840000000O],BAO[1.199004840000000O],BAT[1.00140412000000O],BTC[0.389447260000000O],CHZ[1.00000000000000O],ETH[2.777107850000000O],ETHW[2.776127610000000O],GBP[0.001142908626766O],HOLY[1.059935360000000O],HXRO[1.00000000000000O],LKN[1.00000000000000O],MANA[2267.6583362400000O],MATIC[1.026398500000000O],SECO[1.059723460000000O],SOL[92.499894660000000O],SXP[1.023656790000000O],TRX[1.00000000000000O] |
| 02816453 | USD[0.00000000787861114] |
| 02816454 | AURY[11.99760000000000O],BNB[0.000000053941478O],GOG[198.64063000000000O],IMX[37.024719110000000O],MANA[41.006129340000000O],SHIB[5891715.98701080000000O],USD[9.179293773886721],XRP[301.68508000000000O] |
| 02816462 | ETH[0.000000051644199O],EUR[0.000000034771321O],FTT[0.000000035965192O],TSLAPRE[0.000000010624056O],USD[0.06433020587602950],USDT[0.000000086938102O] |
| 02816466 | USD[2096.757692290000000O] |
| 02816468 | GOG[20.00000000000000O],USD[0.8217929060000000O] |
| 02816475 | USD[0.0325807371033611],USDT[0.000000005435787O] |
| 02816479 | APE[59.06226600000000O],AVAX[14.992308548933629O],BTC[0.000000034009068O],DOT[53.472697000000000O],EUR[0.000000004207392O],FTM[870.379460000000000O],FTT[0.400906392761886O],LUNA[2.839785611200000O],LUNA2_LOCKED[1.959497600000000O],LUNC[15.122732500000000O],SOL[7.506158200000000O],USD[0.0000000084453401],USD[795.033258053422598O7],XRP[811.103960000000000O] |
| 02816481 | BNB[0.000000008219223O],BTC[0.000000072813238O],CRO[0.000000028103004O],ETH[0.000000047000000O],LTC[0.000000005569442O],SOL[0.000000000501309O],TRX[0.000000082469964O],USD[0.000000168782180O],USDT[0.000000007303963O] |
| 02816485 | IMX[20050.00000000000000O],IMX[567.56706000000000O],USD[0.7397669627717625] |
| 02816487 | ATLAS[49.99000000000000O],POLIS[12.598200000000000O],TRX[2.184221000000000O],USD[0.025147404750000O],USDT[0.0039374600000000O] |
| 02816493 | USDT[0.818364656000000O] |
| 02816495 | USD[0.795371725000000O],USDT[0.000000136020970O] |
| 02816496 | BTC[-0.00008224877156677],LTC[0.000862779061190O],LUNA2[0.000000053887883O],LUNA2_LOCKED[0.000000125738393O],LUNC[0.011734199213547B],TONCOIN[0.159252500000000O],USD[0.006893053691963O],USD[3.900399613009143O],XRP[0.211249000000000O] |
| 02816497 | GENE[0.061780000000000O],NFT (295326557076802599)[1],NFT (320135830512379279)[1],NFT (359380407408231362)[1],NFT (377538603868318058)[1],NFT (444000649875081649)[1],USD[0.003039010300000O] |
| 02816500 | AVAX[0.179624090000000O],BNB[0.000000036515977O],BTC[0.000000057819760O],EUR[2.732503348545860O],GMT[0.000000019440120O],KIN[0.000000007500000O],PT[0.000000007500000O],SPELL[0.000000003067556O],TRX[0.0000000134532160O],USD[0.000000115289191O] |
| 02816501 | ATLAS[0.019518715444608O],BAO[2.00000000000000O],CRO[0.001483620000000O],DENT[1.00000000000000O],GBP[0.795489023203883O6],KIN[3.00000000000000O],TRX[1.00000000000000O],UBXT[1.00000000000000O],USD[0.001369860845892O] |
| 02816502 | AKRO[1.00000000000000O],CRO[90.6380189600000000O],USD[0.0100000009288560] |
| 02816504 | BTC[0.000000002000000O],ETHW[0.0820000000000000O],TRX[0.0000010000000000O],USD[0.000000130381929O],USD[0.0009244989185158] |
| 02816514 | USD[0.000000085810146O],USDT[0.000000018209388] |
| 02816517 | CHZ[2119.597200000000000O],FTT[0.097739000000000O],LINK[23.40000000000000O],LTC[2.799468000000000O],SLP[9609.43950000000000O],SNX[15.5971249200000000O],USD[187.7262547822000000O] |
| 02816519 | STARS[1.362695540000000O],USDT[0.000000139789712O] |
| 02816521 | BTC[0.0000698000000000] |
| 02816525 | ATLAS[110.00000000000000O],TRX[0.000010000000000O],USD[1.4568085372000000O],USDT[0.020000000000000O] |
| 02816528 | BTC[0.015413550000000O],NFT (525086350234313363)[1] |
| 02816530 | BOBA[0.082572600000000O],USD[1.079548028000000O],XRP[-0.922287343159B284] |
| 02816534 | BAO[4.00000000000000O],CRO[0.000000008626497B],DOT[0.000000046602700O],FTT[5.860251352406560O4],KIN[5.00000000000000O],LINK[0.000000069791236O],MTA[520.0413684200000000O],NEAR[0.000000089131600O],RSR[1.00000000000000O],UBXT[1.00000000000000O],USD[0.000000281645875O],USDT[909.2208549471420124] |
| 02816543 | ATLAS[25597.4426000000000O],USD[1.079548028000000O],USDT[0.0000000479652776] |
| 02816549 | ETH[0.001172042837495O4],ETHW[0.001172042837495O4],USD[0.0003548737908005] |
| 02816553 | USD[0.000000092446884O],CRO[0.000000090096590O],ETHBULL[0.000000007619041O4],FTT[0.003246021788454O2],IMX[0.000000033490505O],POLIS[0.000000086345000O],SOL[0.000000084700036O],USD[0.089377012874526O2] |
| 02816555 | SHIB[849069.668100000000000O],TRX[161.783501310000000O],USD[0.000000005276910O] |
| 02816557 | ATLAS[273.718985810000000O],BAO[2.00000000000000O],KIN[331327.691610700000000O],LUA[116.427578681411070O0],USD[0.000000051863680O] |
| 02816558 | USD[0.562080520400000O] |
| 02816564 | USD[0.0000119644115724] |
| 02816568 | AKRO[1.00000000000000O],BAO[4.00000000000000O],DENT[1.00000000000000O],GBP[0.000000078788986O],KIN[7.00000000000000O],SOL[0.000083542161256O],TRX[1.00000000000000O],UBXT[1.00000000000000O],USDT[0.000033803869709O] |
| 02816574 | BNB[0.000000055000000O],USD[2.50467913115892O],USDT[0.000044107286210O] |
| 02816575 | BTC[0.002464150000000O],CRO[99.976000000000000O],FTT[0.000000249825186O],GBP[0.000000048115120O],MATIC[120.000000000000000O],USD[0.686223552117320O] |
| 02816576 | ATLAS[1520.000000000000000O],SHIB[6.39760668875000O] |
| 02816584 | BNBBULL[0.054100000000000O],ETHBULL[0.031400000000000O],SOL[0.010000000000000O],USD[0.7305364337750000O],USDT[0.046590588875000O],XLMBULL[11.00000000000000O] |
| 02816591 | BAO[1.00000000000000O],BTC[0.001005950000000O],USD[2.292101888342172S] |
| 02816596 | USD[25.00000000000000O] |
| 02816599 | USD[0.000000086188600O],USDT[0.000000011227473O] |
| 02816600 | ALICE[0.000000039900268O],BNB[0.000000432061140O],ETH[0.000000005531322O1],KIN[1.00000000000000O],SHIB[0.000000052413876O],SOL[0.000049988465243O2],USD[0.000386024257956O] |
| 02816608 | ATLAS[20.277163777399516B],USDT[0.000000027422796O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02816610 | POLIS[0.05009863000000000],TRX[0.00001000000000000],USD[0.48961240014850010],USDT[0.00000054182460] |
| 02816613 | FTT[0.00000000675144468],USD[0.00000129119094],USDT[0.00000008780645] |
| 02816615 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[7.00000000000000000],DENT[3.00000000000000000],ETH[0.00000000868340016],GALA[51368.210048829966000],HXRO[1.000000000000000],KIN[5.00000000000000000],MATIC[0.00000005631250],RSR[2.00000000000000000],SOL[0.00000009825000],TRX[0.000060020457500],UBXT[3.00000000000000000],USD[0.00000000681442570000],USDT[0.00000000044125700],XRP[0.05483446000000000] |
| 02816617 | GENE[4.60000000000000000],USD[1.19258564000000000] |
| 02816627 | USDT[0.00000000078370336] |
| 02816628 | AKRO[1.00000000000000000],BAO[16.00000000000000000],BTC[0.01764974000000000],ETH[0.108986450000000000],EUR[11.83589356757548217],FTT[0.34271290000000000],KIN[7.00000000000000000],SOL[0.13843770000000000],TRX[145.22001223000000000] |
| 02816633 | BNB[0.00000008200000000] |
| 02816637 | USDT[0.00000036064157000] |
| 02816639 | LUNA[0.23194200540000000],LUNA2_LOCKED[0.54119801260000000],LUNC[50505.86000000000000000],USD[0.00000014380540],USDT[0.03082385491273014] |
| 02816640 | BNB[0.00000005420000000],TRX[0.00040100000000000] |
| 02816651 | USD[26.46215849000000000] |
| 02816652 | USD[0.86764205854816000] |
| 02816653 | BTC[0.01763607000000000],EUR[0.00014123083836140] |
| 02816654 | TRX[0.00001000000000000],USD[1.29784457675000000] |
| 02816656 | USD[0.00151940146336400],USDT[0.00000001690150580] |
| 02816657 | MOB[0.00000037346916],USD[0.00000009343042] |
| 02816660 | DENT[0.00000008359880],FTM[0.500000000000000000],LTC[0.00500600000000000],TRX[0.00000003716220],USD[0.00000166961634330],USDT[0.00412955000000] |
| 02816664 | ATLAS[689.57772040000000000],BTC[0.00142800000000000],CHZ[0.00003520000000000],ETH[0.01719600000000000],ETHW[0.01719600000000000],LINK[1.02111646000000000],POLIS[15.90570826000000000],PTU[2.76003679000000000],SAND[17.01128000000000000],SOL[0.23890843000000000],USD[0.00000115232340] |
| 02816668 | BAO[0.00000018518770],BNB[0.00000000499903631],CRO[0.00000001462629],DOT[0.00000000804520],DYDX[0.00000002863000],ENJ[0.00000000489520],ETH[0.00000041962834],ETHW[0.00000041962834],FTM[0.00000007303912],MANA[0.00000004202000],SAND[0.00000003528000],SGD[0.00000003152544],SOL[0.00000037127430],USD[0.00811542693034998],STARE[89.96000000000000000] |
| 02816676 | STARE[89.96000000000000000] |
| 02816677 | ATLAS[0.00000000768622230],BTC[0.00019889106858900],ETH[0.00000007228245900],FTT[0.00000004141288],MATIC[0.00000002862498],PAXG[0.00087032207085100],SNX[0.00000005800000],SOL[0.00000018383927900],USD[0.00000051517546800],USDT[-0.01711463397090060] |
| 02816678 | CRO[49.98200000000000000],USD[4.07566887500000000] |
| 02816679 | AAVE[0.00000000500000000],BTC[0.00029503547370000],FTT[0.354469107787698800],USD[7.01056647160612000],USDT[0.00000009275944000] |
| 02816685 | USD[0.34781071926250000] |
| 02816687 | BNB[0.00000000900000000] |
| 02816689 | APT[1.77927157567816720],FTT[0.00000000745544360],USD[0.00000004634736670],USDT[0.00000000007413336] |
| 02816691 | ETH[0.00000002542000000],USD[2.74996518000000000],USDT[0.28390252250000000] |
| 02816696 | ATLAS[560.00000000000000000],BTC[0.00000030000000000],GT[0.07822600000000000],KIN[20000.0000000000000000],LUNA2[0.16355350470000000],LUNA2_LOCKED[0.38162484444000000],LUNC[35614.12000000000000000],POLIS[709.50000000000000000],SHIB[99734.00000000000000000],SOS[81199696.00000000000000000],STEP[0.0998860000000000],TRX[0.00001000000000000],USD[-3.71534159982792390000000000000] |
| 02816697 | FTT[0.00952000000000000],KIN[9766.00000000000000000],REEF[9.30400000000000000],SLP[9.69200000000000000],TRX[0.00004000000000000],USD[0.00000009445718300],USDT[0.00000008474398400] |
| 02816701 | AMPL[0.00000000028730242],USD[0.13750932336760700],USDT[0.00000000392534970] |
| 02816717 | BOBA[40.49190000000000000],SPELL[142371.520000000000000000],SUSHI[83.98320000000000000],USD[2.12933723000000000000000],USDT[304.54880013774480400] |
| 02816722 | BOBA[0.00307376000000000],USD[0.80596389952500000] |
| 02816726 | ATLAS[703.62674347088000000] |
| 02816727 | ADABULL[0.00000000816218],ATLAS[0.00000000628625110000],AURY[0.00000001355842600],BADGER[0.00000005912782000],BAT[0.00000000744498065],BNB[0.00000006751561300],BRL[129.20000000000000000],BRZ[0.0000000002535447],BSVBULL[0.00000000665350019],BTC[0.00000008426453000],CHZ[0.00000004937547600],CRO[0.0000000004964281100000000000000000455],ETHBULL[0.00000000611542390000000000000000],FTM[0.00000007012689],FTT[0.00000007684084078],GALA[0.000000000880738560],MATICBULL[0.000000002929264000],RAY[0.000000003114025000],RSR[0.000000004529406000],SAND[0.000000074033244000],SLP[0.0000000013233700000],UBXT[3.00000000000000000] |
| 02816731 | AKRO[12.000000000000000000],ALPHA[1.000000000000000000],AUDIO[3.0678273900000000000],BAO[21.00000000000000000],BAT[1.000000000000000000],BNB[0.025404113397344900000000000000000000],CHZ[1.00000000000000000000],DENT[7.000000000000000000000],DOGE[1.000000000000000000000],ETH[0.000000310000000000],ETHW[0.00000310000000000],FIDA[1.000000000000000000],FTT[0.00000000000000000000000000],GMT[0.0000000033483752000000],GST[0.2552848700000000000000],KIN[22.00000000000000000000000],MATIC[1.00043852000000000],RSR[7.000000000000000000000],SOL[0.04181382958150030000000000],TRU[1.000000000000000000000],TRX[31.289423420000000000000000],UBXT[7.000000000000000000000],USD[0.51279059622385230000000],USDT[133.180973096690001572] |
| 02816733 | ETH[0.179760170000000000],ETHW[0.1162806700000000000],MATIC[0.00417005000000000],SAND[216.921882302153764400000],SOL[0.005652940000000000],USD[0.69537771265455580000000000000] |
| 02816735 | AVAX[4.25162183000000000000000],BTC[0.0833561100000000000000],ETH[1.2969223000000000000],ETHW[1.296377660000000000] |
| 02816738 | USD[25.00000000000000000000] |
| 02816741 | BAO[1.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],USD[0.00000001541674220000000],USDT[8700.571003422654503000] |
| 02816742 | BOBA[0.042331400000000000],USD[0.75878608000000000] |
| 02816743 | TRX[0.00001000000000000] |
| 02816744 | USD[11.27217074437221250000],USDT[0.00000010978695200] |
| 02816745 | USD[25.00000000000000000] |
| 02816748 | USD[25.62359470000000000] |
| 02816749 | USD[0.07746843875000000],USDT[0.00000008837790] |
| 02816755 | BAO[4.00000000000000000],DENT[1.000000000000000000],FTM[222.65443770000000000],GBP[0.00000013287962200],KIN[3.00000000000000000000],MATIC[1.0374275800000000000],RSR[2.00000000000000000],UBXT[4.00000000000000000],USDT[0.000000119382370] |
| 02816765 | ATLAS[3418.67200000000000000],USD[0.93705005370000000],USDT[0.00952200000000000] |
| 02816766 | USD[0.00000002238000000000],USDT[0.00000000909000000] |
| 02816767 | LUNA2[1.90401857000000000],LUNA2_LOCKED[4.44270999700000000],LUNC[0.00000001000000000],USD[0.08139293513888285],USDT[0.00000000703700000],XRP[186.0000000000000000] |
| 02816770 | BTC[0.000249310000000000],DENT[272600.00000000000000000],ETH[0.011626940000000000],ETHBULL[0.30573293000000000],ETHW[0.011626940000000000],GALA[779.85960000000000000],MBS[0.96436000000000000000],SAND[53.9902800000000000000],SHIB[100000.00000000000000000],SOL[0.010000000010000000],USD[4.07872676180359220],USDT[0.00000001710919900] |
| 02816772 | BNB[0.00000001000000000] |
| 02816777 | NFT[4742298535757329318][1],NFT[4797648359661923331][1],NFT[5497166761641246731][1],USD[0.00000000082294300] |
| 02816778 | USD[0.00000000914735500],USDT[0.00000000655288650] |
| 02816784 | 1INCH[0.63318863209926992],BUSD[237.90015228000000000],FTT[0.00001783751020720],USD[0.32428620272090600],USDT[0.00000001500000000] |
| 02816785 | BTC[0.000008400000000000],EUR[0.00000010479376],FTT[0.04158292000000000],USD[0.00016611171180340],USDT[0.00000000550834220] |
| 02816788 | USD[25.00000000000000000] |
| 02816790 | AAVE[0.00000000500000000],BADGER[8.50000000000000000],BTC[0.0641000076316885],COMP[0.00000002110000000],ENS[0.00000001000000000],EUR[747.050661839702063],FTT[260.1501156626663671],LEO[2.993291100000000],MCB[0.00000006000000000],MKR[0.00000097000000000],OMG[0.9952858000000000],PROM[0.00000002000000000],SAND[497.0000000000000000],SOL[0.00000002000000000],TRX[171.976046500000000000],USD[2353.811847184295413] |
| 02816791 | BTC[0.000000043062904],EUR[0.00000003157074900],FTM[0.00000002100000000],KIN[1.00000000000000000],NEAR[4.690979390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02816792 | GAL[20.200000000000000000],GENE[360.100000000000000],USD[0.1376567415040424],USDT[0.0000000097144468] |
| 02816796 | USD[2193.489109123500000000000000] |
| 02816798 | BUSD[4.341523580000000000],NFT[523939189103854507][1],USDT[0.0000001026888004] |
| 02816799 | AVAX[0.000000081304000],MBS[0.000000076000000],SOL[0.000000086000000],USD[0.1845733420783550],USDT[0.0000000012127685] |
| 02816806 | DENT[1.0000000000000000000],KIN[1.0000000000000000],NFT[428894337803061163][1],SOL[0.072186520000000000],TRX[1.000000000000000000],USDT[18.771852082837603] |
| 02816808 | BNB[0.0000000022942000],BTC[0.0000000331491169] |
| 02816812 | GST[0.0000130300000000],LUNA2[0.0291489180000000],SOL[0.0000000540774420],TRX[0.6601030000000000],USD[0.0042995983196352],USDT[0.0792848199759644] |
| 02816813 | USD[111.798354823634564] |
| 02816816 | AURY[1.0000000000000000],CLV[26.500000000000000],CONV[410.0000000000000000],CQT[15.000000000000000],HMT[30.000000000000000],USD[0.1713149950000000],USDT[0.0000000034278788] |
| 02816818 | FTT[1.9000000000000000],TONCOIN[51.000000000000000],TRX[0.0000010000000000],USD[25.017013053140000],USDT[2.386621409971040] |
| 02816823 | RSR[33.745892460000000],USD[0.1980163962435782],XRP[1373.355255900000000] |
| 02816826 | GENE[0.0527635000000000],USD[0.0000000135037040],USDT[0.0000000605977716] |
| 02816830 | COPE[0.0081260100000000],DENT[1.0000000000000000],GENE[0.0000091700000000],KIN[1.000000000000000000],TONCOIN[11.9753506200000000],UBXT[1.000000000000000],USD[0.0110260921400816],USDT[0.0000000117467988] |
| 02816832 | USD[25.0000000000000000] |
| 02816837 | IMX[0.0712530000000000],SOL[0.0003524500000000],USD[-0.0021321094822501],USDT[0.0000000023241692] |
| 02816837 | USD[0.0000000035750000] |
| 02816839 | GARI[0.9368000000000000],GENE[0.0923400000000000],TRX[0.0000010000000000],USD[0.0069793555500000],USDT[0.0012841850961844] |
| 02816843 | ATLAS[1280.000000000000000],GENE[19.200000000000000],IMX[38.200000000000000],USD[0.4074033320000000],USDT[0.0000000437069353] |
| 02816844 | ATLAS[928.148815701476624] |
| 02816847 | USD[25.0000000000000000] |
| 02816853 | EUR[27.068612342628080],USD[0.0000000157704856] |
| 02816856 | TRX[0.0000160000000000],USD[1.0416527705000000],USDT[0.0000000122586135] |
| 02816857 | AVAX[0.0000000082200000],BNB[0.0000000118500000],DOGE[0.0000000093888000],LTC[0.0000000040816516],SOL[0.000000084000000],TRX[0.0000000042514868],USD[0.0000000006000000] |
| 02816863 | IMX[0.0999240000000000],USD[0.0058989734098976],USDT[0.0000000073370037] |
| 02816868 | BNB[0.0000000057572608],CRO[0.0000000009100000],ETH[0.0000000071895607],FTM[0.0000000041598720],SOL[0.0000000112275901],USD[0.0000000830288802] |
| 02816869 | FTT[0.0000000003556600],GENE[0.0000000067361208],USD[0.0000000715001113],USDT[0.0000000015399454] |
| 02816873 | GBP[0.0000002605742557],USD[0.0087105636264760] |
| 02816878 | BTC[0.0000131300000000] |
| 02816882 | BNB[0.0000000020931308],TRX[0.0000010000000000],USD[1969.898575735000000],USDT[0.0000296478339680] |
| 02816888 | ETH[0.0000000012100000],USD[0.0000000073283050],USDT[0.0000000020916620] |
| 02816889 | USD[0.0108652021000000],USDT[0.0000000155106102] |
| 02816894 | USD[26.462158470000000] |
| 02816895 | USD[10.345925856000000],USDT[0.0000000009060148] |
| 02816899 | ATLAS[9.230000000000000],IMX[0.0096000000000000],USD[0.0000000062807154],USDT[0.0000000052853120] |
| 02816907 | ATLAS[850.000000000000000],USD[0.5832370740000000],USDT[0.0100000083756708] |
| 02816908 | TRX[0.0000040000000000],USDT[0.0000000002454656] |
| 02816909 | USDT[0.0000000022681678] |
| 02816910 | AKRO[0.8182000000000000],STARS[0.9968000000000000],USD[0.0076944176100000] |
| 02816913 | AGLD[0.0000000000000000],ATLAS[49.136927005028829],CQT[0.0000000011982220],DYDX[0.0000000002807588],ETCBEAR[4000000.0000000000000000],ETH[0.0012730800000000],ETHW[0.0012730800000000],FTM[2.0052154879258154],GENE[0.0000000068400000],ROOK[0.0000000011892824],SLP[0.0000000086000000],SOL[0.0437491082968581],USD[0.0064770641983644],USDT[0.0000000085672670] |
| 02816915 | BTC[0.0000000551371800],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0000000889334040],GST[0.0912980000000000],LUNA2[0.0748265635300000],LUNA2_LOCKED[0.1745953149000000],LUNC[7709.410000000000000],MATIC[9.9924000000000000],SKL[71.000000000000000],SOL[0.0097340000000000],USD[-3.6025691888578280],USDT[0.0000000011168635],USTC[5.5803800000000000] |
| 02816924 | USD[0.0000006492393067],USDT[1.969360000000000000] |
| 02816925 | BRZ[0.8922510000000000],BTC[0.0186970000000000] |
| 02816934 | BNB[0.0000000020292808],STARS[0.0000000304347977] |
| 02816939 | USD[0.0001552680000000] |
| 02816940 | GENE[158.844820000000000],USD[1.2211069200000000],USDT[0.0000000150443818] |
| 02816944 | GBP[0.0000007592630488],RSR[1.0000000000000000] |
| 02816950 | USD[0.0610000024500000] |
| 02816951 | DOT[4.921760630000000],USD[0.2493964259798711],USDT[0.0000000615075008] |
| 02816956 | USD[25.0000000000000000] |
| 02816957 | SPELL[1099.791000000000000],USD[0.4805000000000000] |
| 02816958 | USD[0.0000431542367989],USDT[0.0000000023687604] |
| 02816959 | GENE[4.700000000000000],NFT[326707760921675021][1],USD[0.3265144400000000],USDT[0.0000000118173776] |
| 02816961 | USD[45.000000048725370],USDT[0.0000008924488610] |
| 02816965 | MAPS[148.000000000000000],USDT[1.766757864000000000] |
| 02816966 | DENT[0.0000000035726766],MATIC[0.0000000055200000],USD[0.0000000089049056] |
| 02816969 | ATLAS[10739.666048060000000],BAO[4.000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GALA[537.102139550000000],KIN[3.000000000000000],LRC[45.827173310000000],UBXT[2.000000000000000],USD[0.0000000031517386] |
| 02816970 | ETHW[4.999030000000000],FANTASY[0.0000000011000000],SWEAT[99.980600000000000],USD[22.597664339127340],USDT[0.868648461925839] |
| 02816972 | ATLAS[4109.984000000000000],CRO[809.958000000000000],FTT[0.0998400000000000],NFT[306282121957579883][1],NFT[477186022878824410][1],TONCOIN[29.296660000000000],USD[6.575360465000000],USDT[0.0000000066260667] |
| 02816974 | DOT[0.0393196600000000],ETHW[0.0004017200000000],SOL[0.0059064400000000],TRX[0.0001170000000000],USD[0.0054501558103070],USDT[0.0000000034173819] |
| 02816980 | USD[25.011874910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02816983 | [LUNA2[0.413498780400000000],LUNA2_LOCKED[0.964830487500000000],LUNC[40.230000000000000000],USD[0.524662915516899500],USDT[1.019877080000000000]] |
| 02817004 | SOL[0.000000001691417600],USDT[0.000000126696160] |
| 02817007 | USD[0.0000000022492962] |
| 02817010 | NFT (41013856121576035100)[1],SHIB[900000.000000000000000000],USD[0.936008080000000000] |
| 02817014 | IMX[82.984230000000000000],USD[0.477654570000000000] |
| 02817030 | USD[0.000000016535641500],USDT[0.000000002012784] |
| 02817031 | USD[1.644431266395940800] |
| 02817032 | USDT[167.268990000000000000] |
| 02817041 | GENE[12.499460000000000000],TRX[0.000056000000000],USD[0.000000009387421],USDT[0.000000005506758] |
| 02817042 | USD[0.723343151500000000],USDT[0.000000009938390] |
| 02817044 | AKRO[1.000000000000000000],BAO[6.000000000000000000],CRO[0.007413010000000000],GBP[4.705191623155910400],KIN[4.000000000000000000],UBXT[1.000000000000000000],XRP[0.082808770000000000] |
| 02817047 | BOBA[0.054728090000000000],USD[0.000000165307002],USDT[0.000000415643615] |
| 02817051 | BAO[3.000000000000000000],CHR[0.000000027103240],ETH[0.000000010944650],GALA[0.000000005538300],GENE[0.000000047153898],IMX[0.000000095778364],KIN[1.000000000000000000],MATIC[0.000000032817698],POLIS[0.000000004751372],USD[0.004629248628169],USDT[0.000000475043267],USD[0.000000062085600] |
| 02817052 | CLV[0.041220000000000000],GENE[0.098860000000000000],MANA[0.972200000000000000],TLM[0.907000000000000000],USD[0.000000080000000] |
| 02817056 | USD[0.000000743355400] |
| 02817058 | BULL[0.000000057000000],USD[39.192838359951491 1],XRP[0.000000039892560] |
| 02817070 | USD[0.1220000027300000] |
| 02817071 | BNB[0.000000046430000],EUR[0.004624182372351 4],LTC[0.000000026191800],USD[0.000000120315874],USDT[0.000000045458586],XRP[0.000000042351182] |
| 02817072 | LUNA2[1.132892238000000000],LUNA2_LOCKED[2.643415222000000000],LUNC[246689.670000000000000000],USD[-6.604469043685469 7],XRP[0.000000100000000] |
| 02817075 | USD[0.000000017622616],USDT[0.000000079085572] |
| 02817080 | BNB[0.370000000000000000],SOL[15.650479850000000000],USD[5.469035040900000000] |
| 02817084 | USDT[0.000000024734684] |
| 02817085 | USD[0.460896910000000000],USDT[0.000000086243778] |
| 02817086 | BTC[0.006585280000000000],SOL[1.049805500000000000],TONCOIN[456.429775796398000000],USD[0.263879374250000000] |
| 02817087 | ATLAS[2000.000000000000000000],BAT[149.972355000000000000],BICO[102.986546100000000000],BTC[0.015000000000000000],ETH[0.392000000000000000],ETHW[0.392000000000000000],FTM[125.000000000000000000],GALA[250.000000000000000000],LOOKS[75.985993200000000000],LRC[200.000000000000000000],LUNA2[0.004592396754000000],LUNA2_LOCKED[00.010715592430000000],LUNC[1000.004062000000000000],MANA[25.000000000000000000],SAND[149.971500000000000000],TRX[1999.631400000000000000],USD[223.990632871631 2986],USDT[0.000000070000000] |
| 02817091 | AKRO[1.000000000000000000],ATLAS[2.038694420000000000],BAO[1.000000000000000000],BTC[0.000254210000000000],CHZ[2.006307730000000000],ETH[0.005758140000000000],ETHW[0.005689690000000000],GENE[0.041406250000000000],LUNA2[0.014357931990000000],LUNA2_LOCKED[0.033501841320000000],MANA[3.2497 37510000000000],REEF[325.290267650000000000],SAND[4.318557050000000000],SPELL[503.179177530000000000],TRX[1.000000000000000000],USD[0.297528994085208 9],USTC[2.032434670000000000] |
| 02817099 | USD[-1.802064535696987 6],USDT[5.289992359519008] |
| 02817105 | BNB[0.024312580000000000],LUNA2[0.000000008000000000],LUNA2_LOCKED[0.840353635400000000],LUNC[0.005782560000000000],TRX[0.010810000000000000],USD[0.000000068190715],USDT[0.641998769225950 0],USTC[51.286050570000000000] |
| 02817109 | POLIS[169.335238200000000000],USD[1.296853510225000 0],USDT[0.000000098124400] |
| 02817111 | USD[1.1170450410000000] |
| 02817112 | ATLAS[550.000000000000000000],DENT[9.038240020000000000],EUR[0.000000018323384],GALA[9629.451493248000000000],USD[0.000000018703982] |
| 02817114 | FTM[0.000000077552992],SOL[0.000000012365902],USD[0.091736750250000000],USDT[0.000000066102338] |
| 02817115 | SPELL[2100.000000000000000000],USD[1.149547770000000000],USDT[0.000000068933964] |
| 02817117 | USD[2768.929347770928462200000000000000],USDT[0.000000002119451 4] |
| 02817120 | USD[0.000000084607468],USDT[0.000000022197884] |
| 02817126 | GENE[0.083733410000000000],USD[0.000000012308235 8],USDT[3.850874117905488 3] |
| 02817130 | ATLAS[0.376337610000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOT[5.603557650000000000],GBP[1.524913272764114 1],KIN[3.000000000000000000],MBS[492.741051830000000000],RSR[2.000000000000000000],TRX[1.000000000000000000] |
| 02817140 | FTM[973.000000000000000000],USD[597.000000000000000000] |
| 02817144 | USD[0.0004535338935584] |
| 02817146 | USD[25.000000000000000000] |
| 02817151 | GENE[9.598280000000000000],USD[0.666702490000000000] |
| 02817154 | BICO[0.000000010000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],GENE[0.060119000000000000],USD[0.003514941150000],USDT[0.000000005000000] |
| 02817162 | BTC[0.002741420000000000],ETH[0.029932680000000000],ETHW[0.029932680000000000],USD[198.070857803678454 1],XRP[270.511187000000000000] |
| 02817168 | USD[25.000000000000000000] |
| 02817170 | USD[0.0782580200000000] |
| 02817171 | GENE[0.000000010000000],RAY[0.000000034220000],SOL[0.000000067931900],TRX[0.000000013196493],USD[0.000000065460574],USDT[0.000352640352904] |
| 02817172 | FTM[131.362288964718300 0],LINK[0.000000063333328],USD[0.000000202045171],USDT[0.000000149941696] |
| 02817173 | BAO[1.000000000000000000],BTC[0.396379411 65746 16],ETH[0.000102300000000],ETHW[0.000102300000000],GENE[4.280593003675168 9],KIN[2.000000000000000000],POLIS[0.000000009427472],USDT[0.000000069400000] |
| 02817177 | LUNA2[0.000001056035714 0],LUNA2_LOCKED[0.000002464083332 0],LUNC[0.229954000000000000],TRX[0.000010000000000],UBXT[219.985600000000000000],USD[0.002656417000000],USDT[0.000000163128206] |
| 02817185 | IMX[0.000000056940000],USD[0.002600021791322 8],USDT[0.000000035396093] |
| 02817187 | ENS[0.008948000000000000],SOL[0.009790000000000000],TRX[0.000001000000000000],USD[0.003393024950000000],USDT[0.000000005000000] |
| 02817190 | MANA[3.000000000000000000],STARS[6.000000000000000000],USD[1.858546940000000000] |
| 02817195 | NFT (50734887661532728 0)[1],USD[0.000000100000000],USDT[0.000000177976172] |
| 02817196 | USD[0.0000000022492962] |
| 02817198 | GENE[43.100000000000000000],TRX[0.000025000000000],USD[26.920367983000000],USDT[0.000000034653580] |
| 02817200 | ARKK[0.009808100000000000],ASD[42.300000000000000000],ATLAS[69.966700000000000000],AXS[2.799468000000000000],BABA[0.004769150000000000],BIT[7.000000000000000000],CGC[0.098518000000000000],DKNG[0.009253300000000000],FB[0.009800500000000000],FTM[113.978340000000000000],FTT[0.525044420000000000],GBTC[0.087514800000000000],GOOGL[0.998810000000000000],NIO[0.003728900000000000],USD[0.047863270731 9650],USDC[125.790545250000000000],USDT[0.000000019827622],VGX[7.998480000000000000] |
| 02817201 | ATLAS[0.000000037975000],USD[0.000001654034178] |
| 02817205 | USD[3.789898236500000000] |
| 02817210 | SOL[0.000000008000000],USD[0.112846766091 99989] |
| 02817214 | ATLAS[9.963900000000000000],CRO[29.996200000000000000],GALA[9.992400000000000000],POLIS[0.099620000000000000],USD[0.353560350000000000],USDT[0.000000049688364],XRP[74.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02817215 | ATLAS[6.913771510000000],TRX[0.000001000000000],UMEE[2310.000000000000000],USD[0.089404895371664],USDT[0.000000021762796] |
| 02817216 | TRX[0.000080000000000],USD[0.000000168206424],USDT[0.000000006693142] |
| 02817221 | USD[30.000000000000000] |
| 02817223 | ATLAS[233.000000000000000] |
| 02817227 | ATLAS[69.986000000000000],USD[0.378092650000000],USDT[0.000000012778780] |
| 02817229 | USD[0.001065749100000] |
| 02817231 | ATLAS[3053.069013740000000],USD[0.020991480500000],USDT[0.200000093315344] |
| 02817235 | AKRO[2.000000000000000],ATLAS[88.940643440000000],GODS[3.397104800000000],USD[0.007330969491800] |
| 02817243 | 1INCH[4.476857315675413],BTC[0.000007490000000],REN[0.000000000217400] |
| 02817245 | ATLAS[1719.348000000000000],ETH[0.006246000000000],JST[0.832000000000000],SUN[1218.948228600000000],TRX[4100.534614000000000],TRY[0.000000083414826],USD[667.735021248678000],USDT[1.319003974966174] |
| 02817246 | AKRO[1.000000000000000],ATLAS[8285.889516410000000],DENT[2.000000000000000],HXRO[0.200707250000000],SGD[0.000000021080652],TRX[2.000000000000000],USD[0.000000013697635] |
| 02817247 | BNB[0.000000024086736],ETH[0.000000002440303 1],GALA[0.000000006500000],USD[0.000000125632308] |
| 02817258 | USD[0.004982999950000] |
| 02817259 | ETH[0.000020500000000],ETHW[0.000020500000000] |
| 02817268 | AKRO[1.000000000000000],BAO[0.000000028518760],CREAM[0.000000008364800],DENT[0.000000038913318],GBP[0.383522282015989 4],GMT[0.000000006020000],KIN[0.000000059518768],LINK[0.000000010578054],SLP[0.000000092773912],SOL[0.000000048370764],UBXT[1.000000000000000],USD[0.000000035371604],WAVES[0.000000009576742 3],XRP[0.000000002012571 1] |
| 02817270 | BOBA[0.085701900000000],USD[0.882085315000000] |
| 02817280 | FTT[15.102594370000000],USD[-203.569838084017800],USDT[402.994851890000000] |
| 02817282 | BNB[0.004072030000000],USD[0.493124217770000],USDT[0.002672168350000] |
| 02817284 | USD[0.007469631868174 7] |
| 02817288 | BOBA[0.051320000000000],SAND[0.648000000000000],USD[0.000000115999448],USD[0.000000069163964] |
| 02817290 | ATLAS[549.892000000000000],IMX[0.000000036499340],TLM[228.954600000000000],TRX[0.000001000000000],USD[0.150202760760121 0],USDT[0.000000072751471] |
| 02817293 | ATLAS[2799.440000000000000],GENE[100.280240000000000],TRX[0.000010000000000],USD[25.171809849554853 5],USDT[0.000000077751818] |
| 02817299 | EUR[214.289734920000000] |
| 02817302 | TRX[0.000450000000000],USD[0.157936290000000],USDT[0.000000004083646] |
| 02817304 | SAND[0.000000023680564],USD[0.000000013385833],USDT[0.000000098523486] |
| 02817308 | FTT[0.000001210000000],LUNA2[4.917499441000000],LUNA2_LOCKED[11.474165360000000],USD[0.000000367406796 8] |
| 02817309 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],NFT[3695228783569669 08][1],NFT[4017879903165071 43][1],RSR[1.000000000000000],TRX[1.000780000000000],USDT[0.000011396852401 6] |
| 02817314 | ABNB[0.050000000000000],BIT[0.830000000000000],FTT[0.000000078695340],NVDA[0.000061000000000],TRX[0.000061000000000],TSM[0.160000000000000],USD[-0.048549431786835 5],USDT[218.683618478795399 5] |
| 02817316 | EUR[10999.000000000000000] |
| 02817322 | MBS[192.000000000000000],TRX[0.000003000000000],USD[0.145373805000000],USDT[0.000000125172068] |
| 02817323 | BAO[1.000000000000000],BOBA[0.004759790000000],UBXT[1.000000000000000],USD[0.000000279165418] |
| 02817327 | ADABULL[0.030000000000000],CRO[8.148453990000000],DOGE[0.641079800000000],DOGEBULL[9009.020000000000000],ENJ[0.206649920000000],MANA[0.786109350000000],MATIC[0.000000100000000],MATICBULL[3648959.153000000000000],USD[0.004978587369813 1] |
| 02817335 | XRP[0.000000011652700] |
| 02817336 | AKRO[1.000000000000000],AURY[0.000146220000000],BAO[2.000000000000000],UBXT[1.000000000000000],USD[2222.463889744352387 3],USDC[20.000000000000000] |
| 02817337 | ATLAS[5981.008966320000000],USD[0.000000004231368] |
| 02817339 | USD[0.000011950286625 8],USDT[0.000000024479270] |
| 02817345 | GENE[1.399772000000000],USD[0.142971758000000] |
| 02817349 | AXS[1.019442490000000],CRO[236.340110180000000],POLIS[6.970183250000000],USD[0.000005695393304] |
| 02817352 | USD[0.015802593400596 0],USDT[0.000000208365428] |
| 02817353 | SXPBULL[814.034000000000000],TRX[0.000010000000000],USD[0.000000046405776],USDT[0.000058080000000] |
| 02817354 | USD[0.000000218555070],USDT[0.000000036308397] |
| 02817359 | BTC[0.000000074000000],RAY[77.985179840000000],USD[0.260939852982 4792],USDT[0.000000005489913] |
| 02817367 | LUNA2[6.655698715000000],LUNA2_LOCKED[13.196630340000000],USD[-0.011897616604 1268],USDT[142.032434846939034] |
| 02817372 | STARS[0.418276000000000],USD[5.697582633700000],USDT[0.000000585890680] |
| 02817375 | ATLAS[120.000000000000000],CRO[70.343203446000000],MAPS[31.000000000000000],SOL[0.000000093432502],STARS[0.000000007935000 0],USD[0.046467726000000],USDT[4.000000093926049 0] |
| 02817379 | USDT[0.000000000810891 0] |
| 02817382 | DOGEBULL[2.039802400000000],MATICBULL[3145.761293000000000],USD[0.014062172855000],USDT[0.004439000000000],XLMBULL[1350.976183000000000],XRPBULL[15758.328000000000000] |
| 02817384 | ATLAS[0.165265880000000],AUDIO[0.000009130000000],UBXT[1.000000000000000],USD[0.000000017818238],USDT[0.000000014287717] |
| 02817397 | BAO[1.000000000000000],BLT[57.552060090000000],USD[0.000000269146324] |
| 02817399 | UMEE[230.000000000000000],USD[0.336809878000000] |
| 02817400 | BNB[0.000000043000000],USDT[0.000000018133744] |
| 02817403 | BTC[0.345580173923200],USD[3576.812534013026010] |
| 02817404 | BOBA[0.500000000000000],STARS[3.000000000000000],USD[8.050777730000000],USD[0.000000134368936] |
| 02817407 | BCH[0.000000030000000],BNB[0.000000050000000],BTC[0.000000010000000],ETH[0.000000118000000],ETHW[0.000000077000000],FTT[0.099221000000000],MATIC[73.991260000000000],USD[2.217848591151698 5],USDT[0.000000088613951] |
| 02817416 | GENE[0.093122000000000],SAND[140.973210000000000],USD[31.045039235750000],USDT[0.000000089045140] |
| 02817417 | USD[0.220028801250000],USDT[2.442497000000000] |
| 02817425 | USD[25.000000000000000] |
| 02817428 | ATLAS[3875.524831104679270 5],AUDIO[0.043337930807100],BTC[0.000007550000000],CRO[0.041365000000000],GOG[125.883107400000000],HNT[0.000240320000000],IMX[6.650401997200000],LINK[0.000223940000000],POLIS[10.065869150000000],SAND[0.006823200000000],USDT[0.858848677257568] |
| 02817429 | BTC[0.000000080000000],ETHW[0.309802860000000],USD[0.000059305510461 3],USDT[8.699476580681 3270] |
| 02817431 | ATLAS[1800.000000000000000],CRO[20.000000000000000],GENE[19.097880000000000],IMX[100.095580000000000],NFT[4405911094504836 84][1],SHIB[1000000.000000000000000],SLP[1000.000000000000000],TRX[0.000000000000000],USD[0.035200003880000],USDT[0.000000016143092 7] |
| 02817432 | SOL[3.149884960000000],USD[0.300984000000000],USDT[1.055492000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02817434 | IMX[0.000000016100000] |
| 02817439 | SAND[2.000000000000000],USD[2.076675519000000],USDT[0.000000095881446] |
| 02817443 | CRO[2428.668928090000000],ETH[3.967432351146558144],ETHW[3.967432351146558144],SOL[6.5688537900000000] |
| 02817450 | BIT[0.000000067996000],USD[0.281832115000000],USDT[0.000512485516270] |
| 02817457 | ETH[0.000980000000000],ETHW[0.801980000000000],USD[3297.9381479100000000] |
| 02817460 | BTC[0.000099810000000],USD[100.577376120250000] |
| 02817469 | BRZ[0.002730530000000],BTC[0.000000051433000],ETH[0.000000023000000],FTT[0.000000031805882],USD[0.000005208828764],USDT[0.000000021472757] |
| 02817474 | BTC[0.000000015815000],EUR[0.100045017862585],FTT[0.000041217302970],USD[-0.001728974287490],USDT[0.000000176741969] |
| 02817476 | FTT[0.001205020000000],USD[-0.000482528442831 7] |
| 02817477 | USD[0.000000105791642],USDT[0.000000087358559] |
| 02817482 | AKRO[0.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[2.000000000000000],FIDA[1.026950140000000],GBP[0.000000004026741],HXRO[2.001169270000000],KIN[5.000000000000000],SECO[2.149398030000000],SPELL[550134.678452540000000],TRX[3.000000000000000],UBXT[3.000000000000000000],USD[0.000000000337498 8] |
| 02817485 | LOOKS[35.386455740000000],USDT[0.000000230015423] |
| 02817487 | ATLAS[860.000000000000000],USD[1.059566601000000] |
| 02817494 | USD[2.222546201900000],USDT[0.000000106398011] |
| 02817496 | BTC[0.008795265960000],EUR[0.000145485331 9880],FTT[24.496125900000000],LINK[0.599886000000000],SOL[0.080000000000000],UNI[0.950000000000000],USD[0.111220510000000],USDT[3.609590486950000 0] |
| 02817504 | USD[0.000000013648134 0],USDT[0.000000064799242] |
| 02817506 | APE[0.100000000000000],USD[0.127101960000000],USDT[0.000000016590384] |
| 02817507 | EUR[0.000120654487095 8],USDT[0.000000071640613] |
| 02817509 | BAO[1.000000000000000],SPELL[123772.959972640000000],USD[0.000000000863710] |
| 02817511 | CRO[5549.050000000000000],USD[0.164340975000000] |
| 02817520 | SOL[9.622453980812486 1],SRM[359.000000000000000],USDT[4.689968375000000] |
| 02817524 | ATLAS[9.998100000000000],SOL[0.003056250000000],USD[0.401700605412500 0] |
| 02817525 | ALPHA[0.000000004907670 1],AVAX[0.000000028047320],BICO[0.000000036829372],BOBA[0.000000033458273],DFL[0.000000040905016],LRC[0.000000091370271],LUNA2[0.000073175285590],LUNA2_LOCKED[0.000170742333000],LUNC[1.593407250000000],SAND[0.000000045720805],SOL[0.000000038064024],USD[0.00000 001190999 25],USD[TJ0.000001397719415 0] |
| 02817527 | TRX[0.000824000000000 0],USD[0.000001273084694 7],USDT[0.000000245715514] |
| 02817530 | USD[0.043382157250000 0] |
| 02817531 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],NFT (29185126380124150 1)[1],NFT (30406760680212839 9)[1],NFT (35543831559540503 6)[1],UBXT[1.000000000000000],USD[0.000000093383580],USDT[0.000000181129973 8] |
| 02817532 | USD[25.000000000000000] |
| 02817534 | USD[0.000000078569082] |
| 02817538 | EUR[0.786344350000000 0],USD[-0.5987146863950000] |
| 02817542 | AKRO[1.000000000000000],BAO[4.000000000000000],CRO[0.000923500000000],DENT[1.000000000000000],KIN[4.000000000000000],LRC[0.000697970000000],MANA[0.008421900000000],SAND[0.000105980000000],USD[0.000000079403352] |
| 02817550 | ATLAS[401.203913110000000],AUDIO[3.530067840000000],AURY[2.593759850000000],BRZ[0.046133110000000],CHZ[53.786107220000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02817557 | BNB[0.000000100000000],GENE[0.053354000000000],SOL[0.007631340000000],USD[0.124299281658377 7],USDT[0.007345000000000] |
| 02817558 | USD[43.105347886000000000000000] |
| 02817560 | ATLAS[350.000000000000000],MAPS[105.000000000000000],USD[0.000000146511952],USDT[0.284685370955554 0] |
| 02817562 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[501.792121951609717 6],KIN[1.000000000000000],UBXT[4.000000000000000],USD[1.7352183429043273] |
| 02817563 | USD[0.000000876024466 0] |
| 02817584 | ENJ[27.000000000000000],EUR[0.000000024932320],SOL[0.880000000000000],USD[0.000000147138618],USDT[1739.861467050000000] |
| 02817588 | USD[0.001763026260000 0],USDT[-0.001205878951927 7] |
| 02817589 | USD[25.000000000000000] |
| 02817592 | ATLAS[0.000000007083080 0],GENE[0.000000000359000],XRP[0.000000058453474] |
| 02817594 | GENE[0.499520000000000 0],USD[0.664512620000000],USDT[0.000877029797063 6] |
| 02817595 | TRX[0.000010000000000 0],USD[0.000000009278343 3],USDT[0.000000033190084] |
| 02817596 | BTC[0.000000007000000 0],SOL[0.000000050000000],TRX[0.000205000000000],USD[0.008009016112048],USDT[0.000000008080635 9] |
| 02817601 | GBP[0.000339465947816 0] |
| 02817603 | ETH[0.614787760000000],ETHW[0.614726050000000],EUR[0.378681128497359 2],FIDA[1.021754500000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SAND[40.231846190000000],SOL[0.000071670000000],SXP[1.023934840000000],TOMO[1.027569410000000],TRX[3.000000000000000] |
| 02817605 | RUNE[0.090797260000000],USDT[39.000119282045506 9] |
| 02817607 | SOL[0.141890360000000],USD[43.397754734250000 0],USDT[2.527394066000000] |
| 02817622 | POLIS[0.000000005582404 9],USD[0.000009001301614],USDT[0.000000029201047] |
| 02817624 | SOL[2.090000000000000],USDT[0.572074167500000 0] |
| 02817626 | ATLAS[164.186325454000000 0],BNB[0.003000000000000],POLIS[0.000226985000000],SOL[0.000000057600000],USDT[0.024343870566656 8] |
| 02817627 | AAPL[0.008422000000000 0],FTT[373.025380000000000],USD[0.686323155188057 9],USDT[0.003359425000000],XRP[0.339378000000000] |
| 02817630 | ADABULL[8.000000000000000],BTC[0.000000004089830 0],FTT[25.503438304386843 7],USD[2.053158841050000],USDT[0.000000008500000] |
| 02817631 | GENE[0.082919000000000 0],TRX[0.000001000000000],USD[25.000000008258343 0],USDT[0.000000069451827] |
| 02817632 | USD[0.000000022492962 0] |
| 02817634 | SPELL[12900.000000000000000 0],USD[0.063212673750000] |
| 02817635 | USDT[0.000000013814400] |
| 02817639 | ATLAS[0.000000038256000 0],BEAR[400.000000000000000],USD[0.008951123430676 3],USDT[0.013131820000000] |
| 02817640 | USD[25.000000000000000] |
| 02817643 | AURY[16.996770000000000 0],GOG[35.993160000000000],USD[0.214965000000000] |
| 02817646 | APE[0.050000000000000 0],DOGE[0.108954740000000],ETH[0.000900020000000],ETHW[0.000081028528536],SOL[0.008000000000000],TRX[0.010434000000000],USD[0.004737675550318 4],USDT[0.463933012482985 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02817657 | BTC[0.00001487481000000],TONCOIN[0.068000000000000000],USD[0.202923370000000000],USDT[0.069909600000000000] |
| 02817660 | GRT[120.000000000000000000],USD[0.000000021043782000],USDT[0.000000001272444000] |
| 02817663 | USD[25.000000000000000000] |
| 02817679 | ATLAS[1380.000000000000000000],TRX[0.000010000000000000],USD[1.042318681500000000],USDT[0.000000087071600000] |
| 02817682 | LUNA2[0.000002067872498000],LUNA2_LOCKED[0.000048250358280000],LUNC[0.450283590000000000] |
| 02817691 | ATLAS[49.998000000000000000],POLIS[4.077505817688372000],USD[1.256260666781460400],USDT[0.000000065906252000] |
| 02817694 | SOL[0.000000012476299000] |
| 02817699 | DENT[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000008000000000],STARS[0.023021198763531700],USDT[0.000000077859550500] |
| 02817702 | GENE[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000009092873600],USDT[2.090794080000000000] |
| 02817703 | LTC[0.008875080000000000],USD[0.000000014984263600],USDT[0.000000078932220000] |
| 02817710 | TRX[0.000024000000000000],USD[0.041332130000000000],USDT[0.000000071843213000] |
| 02817715 | BTC[0.000000060000000000],EUR[188.009784410332165700],USD[0.000000005211915900],USDT[0.000000157769466000] |
| 02817716 | USD[25.000000000000000000] |
| 02817720 | USD[0.000000072603611000] |
| 02817721 | BRZ[7.945144947500000000],BTC[0.000000009516107500],CRO[416.673108360000000000],USD[0.000147086793233300],USDT[0.000261649416064200] |
| 02817729 | BTC[0.001600000000000000],CRO[89.983413000000000000],ETH[0.022995630000000000],ETHW[0.022995630000000000],EUR[0.000000003447224000],FTT[1.899981000000000000],LINK[3.499354950000000000],STORJ[47.791190460000000000],USD[0.133337550000000000],USDT[0.000000010609201100] |
| 02817731 | TRX[0.000001000000000000],USD[0.047909904669197000],USDT[0.000000036302420000] |
| 02817735 | USD[25.000000000000000000] |
| 02817736 | AMD[0.006800400000000000],AMZN[0.001298000000000000],ARKK[0.007910000000000000],BUSD[1240.939859690000000000],HOOD[0.000500000000000000],LUNA2[0.004047901344000000],LUNA2_LOCKED[0.009445103137000000],SPY[0.000810000000000000],USD[0.000000009825000000],USDT[0.000000092765594000],USTC[0.573000000000000000] |
| 02817738 | ETH[0.093386310000000000],ETHW[0.093386310000000000],SAND[21.202115290000000000],SOL[0.010000000000000000],USDT[0.000000138182097000] |
| 02817739 | ETH[0.000000004632440000],ETHW[0.000000004632440000],EUR[0.000042761666225000],USD[0.000002776463847600] |
| 02817741 | AKRO[1.000000000000000000],ATLAS[0.000000008303681700],BAO[4.000000000000000000],KIN[2.000000000000000000],MANA[0.000000012036900000],MATIC[0.000000058730768000],TRX[2.000000000000000000],TRY[0.000000480196000000],UBXT[1.000000000000000000],USDT[0.000000093744894000] |
| 02817745 | USDT[1.322632280000000000] |
| 02817746 | EUR[0.003694827203111200],MBS[23.000000000000000000],TRX[0.000777000000000000],USD[0.000000105936105500],USDT[166.102917181284211900] |
| 02817747 | NFT (4099138271043919073)[1],NFT (411895133561600121)[1],NFT (450508937265767097)[1],NFT (553922964312682165)[1],USD[0.002526008400000000] |
| 02817748 | ATLAS[199.964000000000000000],BICO[3.032946590000000000],DENT[1.000000000000000000],DFL[99.987400000000000000],EUR[0.000000018674664000],GALA[111.240837420000000000],POLIS[4.954355620000000000],RNDR[17.901118540000000000],RUNE[9.607163200000000000],USD[29.128919906326431900] |
| 02817752 | BAO[1.000000000000000000],DENT[1.000000000000000000],NFT (318318678188357143)[1],NFT (460285893990101036)[1],NFT (487078994784188185)[1],USD[0.000000128684294000],USDT[0.000000042623260000] |
| 02817755 | GENE[1.000000000000000000],PTU[9.998000000000000000],USD[2.660594040000000000] |
| 02817767 | BTC[0.000449440000000000],USD[2.722003771396594400] |
| 02817772 | ATLAS[0.019525270000000000],BNB[0.000000002835520000],CRO[0.000000013845096000],DOT[0.000000043319426000],ETH[0.000000084004999000],GALA[0.002722921000000000],IMX[0.000000005600000000],MATIC[0.000000061617370000],SOL[0.000000073759488000],STARS[0.000000082784452000],USD[0.070722166270710300],USDT[0.000832426523450700] |
| 02817777 | USD[30.000000124234704000] |
| 02817793 | ETHW[0.008564900000000000],EUR[0.000000170640352000],TRX[0.000002002258914500],USD[0.000000004244943800],USDT[0.000000061571982000] |
| 02817800 | USDT[0.000218645964141070] |
| 02817801 | USD[25.000000000000000000] |
| 02817803 | BOBA[0.035209900000000000],USD[0.244530024000000000] |
| 02817805 | AVAX[0.000000029531018],TONCOIN[258.727952010000000000],USD[0.000000078389791600],USDT[0.000000048181736000] |
| 02817807 | XRP[501.914755000000000000] |
| 02817811 | ATLAS[650.000000000000000000],FTT[0.000000033167000000],POLIS[58.687860000000000000],USD[0.467642388500000000],USDT[0.000000005561066800] |
| 02817815 | USD[0.554373437250000000] |
| 02817817 | FTT[0.000596711494290000],TRX[0.633901000000000000],USD[0.492996312750000000] |
| 02817819 | BOBA[0.017223020000000000],USD[0.278527000000000000] |
| 02817821 | DENT[1.000000000000000000],RSR[2.000000000000000000],USDT[0.295677847984791600] |
| 02817827 | USD[1.368052709400000000],USDT[0.001500000000000000] |
| 02817835 | GENE[0.094900000000000000],TRX[0.000016000000000000],USD[0.005486439900000000],USDT[0.000000030621596000] |
| 02817838 | SPELL[298.300000000000000000],USD[0.236983926995301200],USDT[1.000108086839328000] |
| 02817844 | BOBA[0.077598100000000000],USD[0.026493390000000000] |
| 02817852 | LOOKS[0.685086100000000000],TRX[0.000001000000000000],USD[0.008476000000000000],USDT[0.008476020000000000] |
| 02817853 | AAVE[0.000008130000000000],BAO[1.000000000000000000],COMP[0.000016250000000000],DAI[0.029554030000000000],ETH[0.000015640000000000],ETHW[0.000002310000000000],NFT (371007481634617338)[1],USD[0.605022835496363286],USDT[0.344952850000000000] |
| 02817855 | ATLAS[20249.420000000000000000],BTC[0.000073730000000000],USD[0.076966619250000000] |
| 02817856 | IMX[0.000927130000000000],USD[0.001001887200000000] |
| 02817859 | ATLAS[0.000000004315000000] |
| 02817862 | ATLAS[1329.819500000000000000],USD[0.583937621337500000] |
| 02817864 | USD[0.000000029137560],USDT[0.489926872035000] |
| 02817867 | AMPL[0.467222889116982000],BTC[0.005400000000000000],DOGE[86.000000000000000000],ETH[0.078000000000000000],ETHW[0.078000000000000000],SNX[6.200000000000000000],USD[1.917844229265000000],USDT[0.000000082053796],XRP[493.000000000000000000],ZRX[42.000000000000000000] |
| 02817871 | APT[0.000000025000000],BTC[0.000000002940979],BUSD[65.122731130000000000],ETH[0.000000007800000],USD[0.000000008860916],USDT[0.000000082605584] |
| 02817876 | BNB[0.002963190000000000],BTC[1.202731160000000000],EUR[0.175598868370710],FTM[0.533600000000000000],USD[8.252335524511251200],USDT[0.003751243000000000] |
| 02817877 | USD[0.217771615000000000] |
| 02817878 | STG[3.547599740000000000],USD[0.000347333486635] |
| 02817881 | BCHBULL[91.800000000000000000],TRX[0.000001000000000],USD[-0.008140264756645000],USDT[3.890229491301671800],XRPBULL[24.760000000000000000] |
| 02817883 | USD[25.000000000000000000] |
| 02817884 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],MATH[1.000000000000000000],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02817898 | AKRO[1.00000000000000000],ATLAS[0.169820288137378...],ETH[0.000000000870094720],ETHW[0.000000001482384...],GBP[0.000000158018483...],KIN[749.931780166420348...],USD[0.000000014148685...],USDT[0.000000000372384] |
| 02817904 | USD[0.003507803710000...] |
| 02817907 | BNB[0.00000001990598...],BTC[0.000081549280000...],CRO[0.000000020872486...],IMX[0.000000006154050...],SAND[0.000000001947939],TRX[0.000001000000000...],USD[0.000000402940038...],USDT[0.000004544921733...] |
| 02817915 | ATLAS[465.733368040000...],BAO[1.000000000000000...],USD[0.000000009008564] |
| 02817916 | ALPHA[0.999800000000000...],ATLAS[3659.898000000000...],TRX[0.000002000000000...],USD[0.131001377346925...],USDT[0.000000031321528] |
| 02817917 | TRX[0.100000000000000...],USDT[0.950782709250000...] |
| 02817918 | ATLAS[23117.619620000000...],FTT[4.700000000000000],POLIS[276.557979600000...],TRX[0.600001000000000...],USD[1.085384965833000],USDT[0.044777000000000...] |
| 02817920 | ATLAS[6.22681437000000...],ATOM[0.00000000710000...],BTC[0.000018453650000...],SOL[1.498671110991505...],USD[0.000000032809280],USDT[0.000005630000000...] |
| 02817929 | BTC[0.00170000000000...],USDT[0.222457447500000...] |
| 02817931 | ETHW[0.154000000000000...],NFT [315109154416855627][1],NFT [31640535306677970...][1],NFT [34253879395161723...][1],NFT [50075757354166888...][1],SWEAT[0.395070000000000...],USD[1.255756170250000...],USDT[0.002583300000000...] |
| 02817935 | USDT[10.0000000000000000] |
| 02817936 | USD[25.000000000000000] |
| 02817937 | ETH[0.001789690000000...],ETHW[0.001789690000000],USD[-0.211448715420027...] |
| 02817946 | USD[0.005076415600000...] |
| 02817954 | BTC[0.025174810775500...],ETH[0.670957684529160...],ETHW[0.670957684529160...],MANA[202.652209090000...],SAND[128.522227999169780],SOL[7.266312990000000],USD[0.000000765815903...] |
| 02817955 | BTC[0.651729627084928...],USDT[0.000000025395265] |
| 02817960 | USD[25.000000000000000] |
| 02817967 | USD[0.00000006661607...],USDT[0.000000023348554] |
| 02817969 | BAT[1.00000000000000...],UBXT[1.0000000000000...],USD[0.0000001787655...] |
| 02817976 | BAO[12.000000000000000],BOBA[0.001002840000000],DENT[2.000000000000000],KIN[9.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.0000000000...],USD[0.0000014351788813],USDT[0.0000000073904198] |
| 02817980 | CRO[152.60759826000000...],KIN[1.000000000000000],TRX[1.000000000000000],USD[2.141378678983766...],XRP[129.428566790000...] |
| 02817991 | LTC[0.003000000000000...],USD[532.833610830521131...] |
| 02817992 | ATLAS[1309.097478050000...],USD[200.010000000248067...] |
| 02817994 | APE[71.375956490000000],AVAX[50.286119110000000],BTC[0.073923630000000],DOT[0.466043170000000],ETHW[1.276563930000000],EUR[1088.600111552431592...],LINK[179.290868890000000],LUNA2[28.948990840000000],LUNA2_LOCKED[67.547645290000000],LUNC[5676033.625785250000...],SAND[848.247724770000000],SHIB[5555815577.689305230000...],SOL[15.039020930000000],SRM[0.074742320000000...],USD[-0.596942673348344...],USDT[-0.901795577591098...],XRP[0.009072440000000...] |
| 02817996 | ALICE[0.094110000000000],GENE[0.086073000000000],USD[0.000000006779280...],USDT[0.526245581000000...] |
| 02818001 | USD[0.000000012030690...] |
| 02818002 | ATLAS[2.170000000000000],TRX[0.000001000000000...],USD[0.000000012840529...],USDT[0.000000004771248...] |
| 02818007 | BAO[1.000000000000000],USD[0.000000004951587...],USDT[0.000227580000000...] |
| 02818008 | EUR[94.466632080000000],USD[-24.424246537974750...] |
| 02818009 | HNT[0.300000000000000],USDT[2.751256167000000...] |
| 02818035 | ATLAS[3340.000000000000000],USD[0.9010831420500000...] |
| 02818036 | TRX[0.000001000000000...],USD[22.782531930000000...],USDT[0.000000004251743...] |
| 02818040 | ETH[0.000000007794264],USD[0.000000000882464] |
| 02818041 | USD[0.024934182220000...],USDT[0.000224500000000...] |
| 02818042 | USD[0.000000067157023],SOL[0.000000093373968...],USD[0.000000001941031...] |
| 02818043 | USD[0.062795220000000...],USDT[0.000000014310888] |
| 02818045 | ATLAS[609.878000000000000],TRX[0.000001000000000],USDT[1.000000000000000...] |
| 02818049 | BAO[2.000000000000000],BTC[0.0000000761340726],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000000029304003],UBXT[1.000000000000000],USD[0.000983754282016...],USDT[0.000000005233402...] |
| 02818052 | SOL[0.000000000700000...] |
| 02818054 | PORT[25.700000000000000],TRX[0.000001000000000...],USD[0.243066135000000],USDT[0.000000014008340] |
| 02818055 | USDT[48.501800000000000...] |
| 02818063 | NFT [342840283208890926][1],NFT [429535300164924300][1],TRX[0.000000025082353],USD[0.004240724558150...] |
| 02818066 | ETH[0.273283800000000],ETHW[0.273283800000000],GBP[108.009329673175352...],KIN[1.000000000000000] |
| 02818068 | BNB[0.0000000786923...],LTC[0.00000000883092...],MATIC[0.000000014004832...],NFT [44199343263767391...][1],TRX[0.0000220078283222...],USD[0.0000000491647...],USDT[0.0000000946048...],XRP[0.0000000956911...] |
| 02818074 | BTC[0.00000000731250...],IMX[30.555782160000000],USD[0.000000413938363] |
| 02818080 | ATLAS[5139.023400000000000],GALA[1460.000000000000000],USD[1.227882846250000...] |
| 02818083 | BNB[0.0000001377931...],BTC[0.000000022802632...],ETH[0.00000001060238...],FTT[0.0000000106623...],HT[0.0000000890000...],MATIC[0.0000039571944],TRX[0.0000011085745988],USD[0.00398860386825...],USDT[0.00000005550644...],YFI[0.000000070305060...] |
| 02818085 | ADABULL[0.001090000000000],ASDBULL[0.770580000000000],ATOMBULL[1586.056000000000000],BEAR[126.400000000000000],BNBBULL[0.003250200000000],BULL[0.0008518400000...],DOGEBEAR2021[0.005746000000000...],EOSBULL[4959.000000000000000],ETH[0.00999800000...],ETHBULL[0.0007463600000...],ETHW[0.00999800000000],GRTBULL[404.165020000000000],LEOBEAR[0.001542000000000],LINKBULL[83.383320000000000],MATICBEAR2021[7.036000000000000],MATICBULL[9.422600000000000],THETABULL[2.079584000000000],USD[1.609664020589390],USDT[0.000000113302482],ZECBULL[3.18760000000...] |
| 02818086 | ATLAS[4739.052000000000000],POLIS[30.300000000000000],TRX[0.000001000000000],USD[0.926987727750000],USDT[0.008200000000000...] |
| 02818087 | GENE[0.076383000000000],NFT [288366082101986...][1],NFT [32272268891469053...][1],TRX[0.000001000000000],USD[0.008610380082038...],USDT[0.000000027498300] |
| 02818094 | BTC[0.004565550000000],CRO[8.284710190000000],USD[0.000667261709359] |
| 02818095 | BAO[6.000000000000000],EUR[0.000001357780787...],KIN[3.000000000000000],TRX[1.000000000000000...] |
| 02818098 | LTC[0.010295410000000],TRX[0.000018000000000],USD[0.000000042349500],USDT[0.160001064334840...] |
| 02818104 | 1INCH[0.000012110000000],BAO[5.000000000000000],BICO[0.003094500000000],BNB[0.000000040000000],KIN[6.000000000000000],MATIC[0.000018330000000],SOL[0.000013000000000],USD[0.001318247941237...] |
| 02818108 | ATLAS[720.000000000000000],TRX[0.000001000000000],USD[25.377185467500000],USDT[0.000000003638908...] |
| 02818112 | BOBA[0.040900000000000],USD[0.069725115750000...] |
| 02818115 | USD[0.343832590195000],XRP[243.000000000000000] |
| 02818116 | FIDA[0.000000081170648],KIN[1.000000000000000...] |
| 02818120 | BNB[0.000000080000000],USD[0.110795000000000...] |
| 02818124 | BTC[0.025157626007494...],EUR[5629.496136313812671...],USDT[0.000000099480421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02818136 | BTC[0.000195311384000],ETH[0.000000100000000],FTT[0.000000300000000],GODS[0.030100000000000],IMX[0.005728400000000],USD[0.293726223873870],USDT[0.574372153574160] |
| 02818137 | USDT[0.000000007875100] |
| 02818144 | CHZ[1370.000000000000000],TRX[0.000020000000000],USD[1.914476108683148],USDT[4.173241169905784] |
| 02818145 | BTC[0.064337151143000],EUR[0.000114285854520],USD[0.000000097479316],USDT[0.000000105637586] |
| 02818147 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ENJ[227.434129050000000],ETH[0.000005200000000],ETHW[0.000005200000000],EUR[0.000000146684901],KIN[4.000000000000000],MANA[120.238976840000000],SAND[111.316533260000000],USD[0.018265919155764],USDT[0.002243600000000] |
| 02818149 | LRC[0.533051280000000],USD[0.000000073108290] |
| 02818152 | SHIB[0.000000054833685],USD[0.009105420141908T],USDT[0.000000004923970] |
| 02818161 | IMX[11.000000000000000],OKB[1.000000000000000],TRX[0.000210000000000],USD[0.504395559401308],USDT[0.000027150553630] |
| 02818164 | GALA[22.864277360000000],USD[0.000000013190378] |
| 02818172 | USD[0.178997467315075],USDT[0.000000061784010] |
| 02818173 | EUR[0.008441557058263] |
| 02818178 | EUR[20.000000000000000] |
| 02818181 | TRX[0.000001000000000],USDT[3.175439400000000] |
| 02818184 | USD[0.000000170049930] |
| 02818195 | AKRO[5.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],ETH[0.000005800000000],ETHW[0.000005800000000],KIN[8.000000000000000],UBXT[2.000000000000000],USD[0.000177199860817],XRP[14.913447500000000] |
| 02818204 | USD[25.000000000000000] |
| 02818207 | NFT [3803651352896429751[1],NFT [420723471371420984][1],NFT [451317505989346738][1],USD[25.000000000000000] |
| 02818208 | LUNA2[0.000622037613600],LUNA2_LOCKED[0.014514210990000],LUNC[135.450000000000000],USD[0.008095809000000],USDT[0.000678589332385] |
| 02818212 | ATLAS[280.000000000000000],BIT[26.000000000000000],DOT[10.700000000000000],ENS[0.340000000000000],GRT[30.993800000000000],MTA[52.000000000000000],SHIB[400000.000000000000000],TRX[0.941400000000000],USD[0.002102558985354],USDT[0.306131993485048] |
| 02818228 | XRP[293.992350000000000] |
| 02818239 | GALA[5.073001920000000],USD[0.000845650455104Z],USDT[0.000000060190155] |
| 02818247 | BOBA[456.412800000000000],BTC[0.000000004016000],EUR[1.395659310000000],USD[6.007507822000000],USDT[0.153089242493962] |
| 02818250 | USD[0.113238115350000],USDT[0.000000010000000] |
| 02818253 | IMX[0.097900000000000],USD[11.522641120000000] |
| 02818257 | CRO[250.149815641152591] |
| 02818258 | BNB[0.001369690000000],USD[0.505276620000000] |
| 02818268 | USDT[0.000000042727342] |
| 02818272 | TRX[0.000020000000000],USD[0.000000095000000],USDT[0.000000061852720] |
| 02818278 | BTC[0.000000010000000],FTT[0.082042038387428],USD[0.966130958000000] |
| 02818286 | ATLAS[4500.000000000000000],TRX[0.000010000000000],USD[0.304748327832500],USDT[0.005529000000000] |
| 02818287 | CHF[0.465623556838210],GST[0.000000009621650],SOL[0.000000088228500] |
| 02818289 | USD[0.056558920000000],USDT[0.000000165253852] |
| 02818304 | CAD[1.282796730000000],FTM[3150.000000000000000],FTT[25.995320000000000],LOOKS[1800.101616010000000],TRX[0.000007000000000],USD[0.000000073488071],USDC[17555.188238330000000] |
| 02818311 | USD[1.279560000000000] |
| 02818313 | BNB[0.000000057858953],DENT[1.000000000000000],NFT [445120717545360582][1],NFT [474704649902320893][1],NFT [487249808708859968][1],NFT [504963951964636954][1],NFT [528497805584159491][1],NFT [563244730356649297][1],SHIB[3948236.111025030000000],USD[0.000000600907245] |
| 02818316 | SOL[0.000000024741200] |
| 02818325 | USDT[2.033900000000000] |
| 02818327 | FTT[0.000000072524000],USD[0.000000349201670],USDT[0.000000047966440] |
| 02818330 | USD[25.000000000000000] |
| 02818333 | USD[0.000000137863732],USDT[0.000000077219469] |
| 02818334 | SOL[0.000000047360000],USD[0.000011138444849] |
| 02818337 | AURY[6.999430000000000],USD[5.012156912145000] |
| 02818342 | GENE[0.000000042575688],LEO[0.000000006741726],USD[0.000000004023184Q],USDT[0.000000069801434] |
| 02818349 | AKRO[2.000000000000000],ATLAS[16.583630832118095],AUD[515.157796227069404],BAO[8.000000000000000],DENT[2.000000000000000],FIDA[1.007222300000000],GALA[0.027770860000000],GOG[9.259886530000000],HOLY[0.000073120000000],KIN[5.000000000000000],RSR[2.000000000000000],SAND[0.000845380000000] |
| 02818357 | ATLAS[15216.956000000000000],GENE[193.355920000000000],TRX[0.000001000000000],USD[0.284790350000000],USDT[0.000000104978520] |
| 02818360 | BNB[0.000000096760761],CRO[12.376873851231462‌4],ETH[0.000000079811860],USD[-0.027773080599935S],USDT[0.030765909461532T] |
| 02818366 | TRX[0.000011000000000],USDT[0.000002439874123] |
| 02818367 | USD[25.000000000000000] |
| 02818373 | ALICE[4.200000000000000],ETH[0.084000000000000],ETHW[0.084000000000000],GALA[80.000000000000000],GODS[15.600000000000000],SAND[12.000000000000000],SOL[0.122978440000000],USD[0.000000027500000] |
| 02818379 | USDT[0.000000009824369] |
| 02818380 | ATLAS[0.000000074261028],AVAX[0.000000003058540],AXS[0.000000006515257S],BTC[0.000000030949203],ETH[0.000000121618604],FTM[0.000000091238680],GALA[0.000000063549630],LINK[0.000000098678310],LUNA2[0.005750000000000],LUNA2_LOCKED[0.013400000000000],LUNC[1252.007422806500000],MATIC[0.000000028902280],SOL[0.000000000628621],USD[0.000000066832025],USDT[0.000000091324045],XRP[0.000000091324045],XRPBULL[0.000000006853128] |
| 02818393 | EUR[300.000000000000000],USD[6.744332806250000Q] |
| 02818399 | SPELL[20221.346595000000000],USDT[0.000000000597400] |
| 02818403 | FTT[0.094628636229250S],USD[0.000000104253724],USDT[0.000000036943611] |
| 02818405 | BOBA[0.083113960000000],USD[0.219974440500000] |
| 02818410 | BTC[0.052672291568500],FTT[0.112593796261562‌4],USD[0.000000229771756‌3] |
| 02818411 | ATLAS[0.000000004057500],USD[0.000000009877307] |
| 02818440 | POLIS[8.398720000000000],TRX[0.000001000000000],USD[0.669007460000000],USDT[0.000000030194322] |
| 02818443 | ETH[0.001500000000000],ETHW[0.001500000000000],FTT[11.498027580000000],LUNA2[10.503909920000000],LUNA2_LOCKED[24.509123150000000],LUNC[2287248.499908390000000],MBS[864.960496700000000],SAND[21.790830310000000],SOL[0.000000012957549],STARS[0.000000018930264],USD[0.000000834322258D],USDT[0.000000096086614],XRP[189.942040895000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02818444 | AKRO[1.000000000000000],ATLAS[4469.294199181000000000],BAO[3.000000000000000000],EUR[0.000000032566033],KIN[1.000000000000000] |
| 02818447 | ETH[0.000000010000000] |
| 02818456 | USD[30.000000000000000] |
| 02818459 | USD[30.000000000000000] |
| 02818465 | POLIS[14.400000000000000],USD[0.3312705474500000] |
| 02818466 | TRX[0.000001000000000],USD[3.482686248792276],USDT[0.000000037695325] |
| 02818469 | BOBA[0.002947100000000],USD[1.1083773172500000] |
| 02818474 | ROOK[0.000000008909169],SOL[0.000000010000000],USD[112.907981281395037] |
| 02818475 | AUDIO[1.017232870000000],ETH[0.000010830000000],KIN[1.000000000000000],TRX[0.000040000000000],UBXT[2.000000000000000],USD[0.021771513467242],USDT[0.000000099315126] |
| 02818476 | ALGO[0.400554000000000],BTC[0.000000007000000],FTT[0.400000000000000],USD[0.154061535181966],USDT[1.1343759772500000] |
| 02818477 | AAVE[0.000000400000000],ATLAS[0.447859860000000],BAO[3.000000000000000],KIN[4.000000000000000],RSR[1.025595260000000],SOL[4.730937530000000],STARS[0.082405384925358],TRX[2.000000000000000],TRY[0.000000041364307],USD[0.3537129028419290] |
| 02818482 | BUSD[290.500690020000000],FTT[0.327910578830400],TRX[0.170200000000000],USD[0.000000026523360] |
| 02818490 | AUD[0.270764674610185],BAO[3.000000000000000],BTC[0.000971600000000],CQT[0.000021740000000],CRO[0.000000009372000],CUSDT[0.001420974992000],DFL[0.001930514691520],ENS[0.039818868700000],GALA[0.000189362569027],KZ[0.000051620000000],MANA[0.000085288784835],MCB[0.057541630000000],SAND[0.000071470080000],STARS[0.000000895200000],USD[0.0000002745553733] |
| 02818494 | AKRO[1.000000000000000],ATLAS[5991.725133497080000],SOL[0.029958470000000] |
| 02818497 | TRX[0.000001000000000],USD[0.396720180000000],USDT[0.0000000091955010] |
| 02818500 | POLIS[0.094699000000000],TRX[0.000001000000000],USD[0.000000225290153],USDT[-0.0000000530855423] |
| 02818507 | BAO[1.000000000000000],BTC[0.004522150000000],SXP[1.000000000000000],USD[0.000000014607513],XRP[299.658068470000000] |
| 02818509 | CRO[3.981000000000000],GENE[0.099905000000000],LUNA2[0.000118575202500],LUNA2_LOCKED[0.002766754726000],LUNC[25.820000000000000],TRX[0.000010000000000],USD[3.308535390000000],USDT[0.000000549441235] |
| 02818522 | USD[281.637841096025000] |
| 02818524 | USD[0.2207787501415206],USDT[0.000000037932945] |
| 02818526 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000089146776],KIN[6.000000000000000],MATIC[28.814425723496684],SNX[0.000000094480675],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.0000000504498179] |
| 02818527 | USD[0.000295150258039?],USDT[1.637420034654804] |
| 02818530 | USD[0.000000082968328],USDT[1.1230983120000000] |
| 02818532 | DMG[13.000000000000000],STARS[0.979660000000000],TRX[0.000001000000000],USD[0.000000072853690],USDT[0.000000009303464] |
| 02818540 | AKRO[1.000000000000000],EUR[0.004568503991909],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.0103780415869120] |
| 02818541 | TRX[0.000001000000000],USD[0.000000128203800],USDT[-0.0000000571641466] |
| 02818546 | AUD[0.000000093819019],BTC[0.000000000772760],CRO[0.000000057118040],KIN[1.000000000000000],USD[0.000000067257144] |
| 02818551 | USD[25.000000000000000] |
| 02818552 | BTC[0.000000020647250],GALA[0.000000004767816],USD[0.000000121821297] |
| 02818553 | BTC[0.000000016110000],CRV[0.050000000000000],FTT[0.001783126720273?],GBP[0.000000160038685],MAGIC[0.100000000000000],USD[-0.0024643133270049],USDT[0.000000005473121] |
| 02818555 | ATLAS[483.801180000000000] |
| 02818558 | GENE[7.400000000000000],TONCOIN[0.030866140000000],USD[0.212059672000000],USDT[1.1300000000000000] |
| 02818562 | USD[0.006623011385000],USDT[0.000000008953130] |
| 02818563 | ATLAS[9.561100000000000],USD[0.3279368680375000] |
| 02818566 | BTC[0.003400000000000],MANA[0.000000000000000],USD[3.128178018500000] |
| 02818568 | AMPL[0.000000010217240],FTT[25.095250000000000],NFT [310480300583188563][1],NFT [342304987307498146][1],NFT [351024626349723282][1],NFT [374244563788110468][1],NFT [394198045690971325][1],NFT [447565751216834063][1],NFT [449100372660220444][1],NFT [558055256832048264][1],NFT [560621289427272026],ETI,USD[0.000000033788100],USDT[0.000000032178916] |
| 02818574 | IMX[41.200000000000000],SAND[52.791138470000000],TRX[0.000001000000000],USD[0.345779286000000],USDT[0.000000228793416] |
| 02818577 | ABNB[0.057647140000000],AKRO[1.000000000000000],AMZN[0.057902400000000],TRX[1.000000000000000],TSLA[0.085793460000000],USD[0.026467419994569] |
| 02818589 | LUNA2[1.018525510787340],LUNA2_LOCKED[2.376559523837100],LUNC[221786.074284020000000],USD[14.147609470713259?],USDT[0.000000009693652] |
| 02818595 | BOBA[0.097641310000000],USD[0.000000092579214],USDT[0.000000082737133] |
| 02818601 | USD[503.218111962000000000000] |
| 02818604 | BTC[0.000000020000000],ETH[0.000000038653260],USD[42.335608506763531] |
| 02818607 | GODS[5.000000000000000],GOG[13.000000000000000],IMX[3.100000000000000],USD[0.9442783562500000] |
| 02818608 | GBP[0.000000404081728],STEP[5332.172981390000000],TRX[0.000490000000000],USDT[0.000000052073381] |
| 02818614 | USD[1481.473897436407763200000000000],USDT[20.000000166162699] |
| 02818622 | ATLAS[0.000000095845115],USD[0.227286593750000] |
| 02818625 | TRX[0.000001000000000],USDT[1.2930600000000000] |
| 02818630 | AKRO[1.000000000000000],ATLAS[0.293596210000000],BAO[2.000000000000000],DENT[1.000000000000000],GALA[0.000000003995316],GBP[0.000681326950096],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.022102613891254] |
| 02818639 | ATLAS[0.000000001916800],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000] |
| 02818646 | POLIS[7.300000000000000],USD[0.161642286500000],USDT[0.000000057602861] |
| 02818648 | BAO[1.000000000000000],BOBA[83.243566730000000],KIN[2.000000000000000],STEP[1009.090774030000000],USD[0.000000011079298] |
| 02818657 | BAO[1.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],LOOKS[0.000000100000000],TRX[3.000001000000000],UBXT[1.000000000000000],USDT[0.000000029816688] |
| 02818667 | BAO[3.000000000000000],BTC[0.013770630000000],KIN[4.000000000000000],USD[0.000000011194813021],UBXT[1.000000000000000],USDT[0.000000079268732] |
| 02818669 | AXS[0.000013024416926],BNB[0.000001380000000],BTC[0.000001883836346],CEL[0.000115243941006],CRO[0.000000047918034],DFL[0.001506124872000],ETH[0.000002891400793],ETHW[0.000000288783527],FTT[0.001296718890526],GALA[1.604985690000000],GBP[0.000000057496406],KIN[15.617710261363840],LTC[0.00000000003797065],RUNE[0.000176436681],SHIB[161.940331673859464],SOL[0.000019711948130X],STARS[0.000053015601821],TRX[0.000000088020352],XRP[0.008987030000000] |
| 02818670 | ATLAS[83678.673114260000000],AVAX[0.003842760000000],LTC[0.006500770000000],USD[0.2082332701641170] |
| 02818678 | AKRO[1.000000000000000],ATLAS[0.000000009496372],BAO[1.000000000000000],CRO[0.000000070333824],GALA[0.000000004996167X],GBP[0.000000033435572],GODS[0.000000087926874],LUNA2[0.000006787825050],LUNA2_LOCKED[0.000016049257100],SAND[0.000000018300327],TLM[0.000000071473030],USD[0.0000000077986824],USTC[0.009736500000000],XRP[0.008555171802050] |
| 02818680 | AUD[2850.000000000000],SOL[0.534106420000000],TRX[0.649096000000000],USD[-280.513757970481724400000000],USDT[0.0004772412382456] |
| 02818687 | USD[0.000003576756051?] |
| 02818691 | BICO[0.718732320000000],FTT[0.080774195648664?],USD[1329.999058495400000],USDC[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02818697 | ATLAS[0.0000000036891679],BAO[2.0000000000000000],BAT[0.0002571000000000000],FIDA[1.0233177400000000],FRONT[1.0000000000000000],FTM[0.015448109802193],GBP[0.000000004800304],KIN[3.00000000000000000],MATIC[0.0001456147546606],OMG[0.0002562000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000007506290] |
| 02818698 | FTT[4.58000000000000000] |
| 02818700 | AMD[0.0000000060000000],AMZNPRE[0.0000000364641700],BNB[0.0000000090808541],BTC[0.0491929041404103],ETH[0.0000000030991395],FTT[2.0856508532773824],GOOGL[0.0000001204345201],GOOGLPRE[0.0000000002561629],NVDA[0.0000005000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000031087464],USD[0.00000343721799],USDTB.0002728436675046],XAUT[0.00000000070000000] |
| 02818704 | ATLAS[15687.0189000000000000],POLIS[13.4784350000000000],USD[1.1857193569000000] |
| 02818710 | TRX[0.0000010000000000] |
| 02818712 | USDT[0.0000000009141752] |
| 02818713 | LRC[6.0000000000000000],STARS[14.0000000000000000],USD[9.6953138555000000] |
| 02818715 | NFT[316186340582588252][1],TRX[0.0000010000000000] |
| 02818719 | DOGE[431.5979904947283252],USD[3.7392832957848090000000000] |
| 02818725 | BOBA[0.0678190000000000],USD[0.0741447543625000] |
| 02818731 | GENE[0.0963140000000000],MANA[0.9990500000000000],TRX[0.0000010000000000],USD[0.0357800735000000],USDT[0.0000000072165260] |
| 02818734 | EUR[30.7953103694000000] |
| 02818739 | PRISM[111.0456000000000000],TRX[0.0000080000000000],USD[1.4741477675000000],USDT[0.0000009216519199] |
| 02818741 | ETH[0.0000000073777744],ETHW[0.0035515107377744],SOL[0.0050601300000000],TRX[13.0000000000000000],USD[0.0448246974468409],USDT[0.0000000324960321] |
| 02818742 | BTC[0.0003991700000000],TRX[0.0000020000000000],USD[0.0000000150167460],USDT[2.5890257440000000] |
| 02818745 | ADAHEDGE[8.0000000000000000],ATLAS[250.0000000000000000],AUD[0.0002273977747851],ETH[0.0000988900000000],ETHW[0.0000988900000000],FTT[0.2059119500000000],GALA[100.0000000000000000],GENE[2.8000000000000000],MTA[3.0000000000000000],SAND[5.0000000000000000],USD[-6.8563481019150000] |
| 02818756 | LTC[1.0014580000000000],PAXG[10.8704000000000000],USD[0.3838286425018323],USDT[100.9815561623685303] |
| 02818758 | ATLAS[2306.1906749700000000],BAO[1.0000000000000000],GBP[0.0000875005588270],KIN[1.0000000000000000],SHIB[9081163.8804110100000000],TRX[1.0000000000000000],USD[0.1079206926323838] |
| 02818761 | LUNA2[0.0104763334200000],LUNA2_LOCKED[0.0244447779900000],LUNC[2281.2436600000000000],TRX[0.0007780000000000],USDT[1.7455167220000000] |
| 02818762 | LOOKS[0.9992400000000000],USD[2.9659578580000000],USDT[0.0000000102165083] |
| 02818765 | USD[30.0000000000000000] |
| 02818770 | BTC[0.0000000265000000],EUR[0.0000000632074600],FTT[0.0000000264891511],TRX[0.0001170000000000],USD[-0.0083138540769898],USDT[0.1476404877508348] |
| 02818774 | BTC[0.0000000014724000],DFL[0.0000000000000000],TRX[0.0515880000000000],USD[0.0081549368008028] |
| 02818775 | BOBA[14.2365487100000000] |
| 02818777 | ENJ[0.0000000081779898],ETH[0.0000000097600000],FTT[0.0000003917007600],LUNA2[0.0000002606633381],LUNA2_LOCKED[0.0000006082145561,SOL[0.0000000022284000],USD[0.0000010188595656],USDT[0.0000000030615947] |
| 02818779 | ATOM[0.0000000296014364],BNB[0.0000000723680000],HNT[0.0000000214628001],LTC[0.0000000080201841],MATIC[0.0000000587847601,SRM[0.0000000626295260],USD[0.2021087269182426] |
| 02818780 | CRO[340.0000000000000000],ETH[0.14894376000000001,ETHW[0.2000043700000000],USD[200.3963017337500000] |
| 02818781 | 1INCH[0.0064765321871000],ATLAS[1.6051079100000000],BTC[0.0000095620882056],CRO[86.5492915100000000],FTT[0.4718604200000000],GT[7.7891197100000000],POLIS[0.0458034100000000],SOL[0.1282845763198049],TRX[0.0000250000000000],USD[0.0000002559592246],USDT[0.0375478185575551] |
| 02818789 | GENE[83.4885430000000000],USD[332.0525593300000000],USDT[0.0000000288003551] |
| 02818791 | MBS[9.9738631800000000],SOL[0.0009967100000000],USD[0.0000004722904411] |
| 02818792 | BTC[0.0000000341712997],ETH[0.0000000280000000],FTT[0.0000000107000000],LTC[0.0000000081331928],SRM[0.0000087400000000],SRM_LOCKED[0.0005906300000000],TRX[0.0000120000000000],USD[0.0000000430195836],USDT[0.0000000375951331] |
| 02818800 | FTT[0.0000000005196742],USD[0.0000001476994201,USDT[0.0000000131957619] |
| 02818801 | POLIS[8.3928626200000000],TRX[0.0902490000000000],USD[0.5369006397123098],USDT[0.0000000028430560] |
| 02818805 | FTT[0.0002142000000000],TRX[0.0085367841780251],USD[-0.0000001177486300] |
| 02818807 | LUNA2[7.1362629910000000],LUNA2_LOCKED[16.6512803100000000],LUNC[1553936.2907880000000000],USDT[0.0000008986052900] |
| 02818808 | BAO[1.0000000000000000],USD[0.0100000064575115],XRP[1900.7870693500000000] |
| 02818823 | 1INCH[0.0000000464276500],BNT[0.0000000107330000],FTT[0.0000000058760491],LUNA2_LOCKED[23.8936046600000000],LUNC[2229806.8800000000000000],USD[-66.6101069120521098],USDT[0.0085179106289123] |
| 02818826 | FTT[156.1361399700000000],NFT[303387617709364290][1],NFT[306490422023269145][1],NFT[316521399562039212][1],NFT[317348559079495851][1],NFT[333840568856622237][1],NFT[343628458436103277][1],NFT[354114407111502204][1],NFT[386379258008060503][1],NFT[386338670444118970][1],NFT[421450248499243716][1],NFT[449833829735663757][1],NFT[493499946224940109][1],NFT[502611792637313858][1],NFT[545545940800729935][1],NFT[563574040686562214][1],NFT[566809076253422705][1],USD[3751.4948225944530000],USD[3751.4948225944530000],USDT[0.0041867922172000] |
| 02818828 | BAO[6.0000000000000000],GBP[0.0000003812878696],KIN[3.0000000000000000],SAND[0.0028032600000000],SOL[0.0004661100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[8.6152380365915292] |
| 02818830 | ETHW[0.1910000000000000],EUR[737.7244655780740000],LUNA2[0.5246184421000000],LUNA2_LOCKED[1.2241096800000000],LUNC[0.0000001000000000],USD[0.0003135471566726] |
| 02818831 | BTC[0.0000000022207000],USD[3.2319353200000000] |
| 02818834 | USD[25.0000000000000000] |
| 02818836 | APE[13.4370723100000000],ATLAS[606.5914287000000000],BAO[3.0000000000000000],CRO[469.5405427300000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],USD[20.0000000983933020] |
| 02818837 | USD[0.0000001026222476] |
| 02818839 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0051052100000000],ETHW[0.0050367600000000],SOL[0.0979979900000000],TRX[1.0000000000000000],USD[0.0100331368714712],XRP[10.2506162600000000] |
| 02818842 | ETH[0.0008976000000000],ETHW[0.0148976000000000],MANA[0.7364219600000000],MATIC[2.8670065800000000],USD[1.4260592016838904],USDT[0.0000001182465660] |
| 02818843 | GENE[2.0000000940000000],NFT[556444570078240250][1],USD[0.0000000037603724],USDT[0.0000000067547359] |
| 02818844 | USDT[0.0000000005880334] |
| 02818847 | BNB[0.0020340000000000],DOT[174.3134979593128500],FTT[31.7000000000000000],TRX[0.0000460000000000],USD[-4339.5555203456224518],USDT[3846.6766090600000000] |
| 02818848 | ATOM[0.0486560000000000],AVAX[0.0000000720936891,BNB[0.0000000066555255],BTC[0.0000000093760000],ETH[0.0000000034400000],EUR[0.0000169387620375],FTM[0.0000000081004832],FTT[0.0042505800000000],NFT[405073501521502764][1],SOL[0.0000000044013404],SPELL[0.0000000098934369],SUSHI[0.0000000088508078],USD[0.0000000313996281],USDT[0.0000003073891425],USTC[2.0000000022720241] |
| 02818849 | IMX[143.6712800000000000],USD[0.5360699481510000],USDT[0.0000000061850650] |
| 02818852 | ATLAS[1200.0000000000000000],CRO[0.0000000000000000],TRX[0.0000030000000000],USD[0.9355043600000000],USDT[0.0000000049268200] |
| 02818861 | MBS[226.2782870000000000],STARS[0.0000000066587941] |
| 02818862 | TRX[0.0000010000000000] |
| 02818868 | ETH[0.0000000092103390],LINK[0.0000001586778361,USD[0.0000000273684860],USDT[0.0000000187389091] |
| 02818870 | USD[0.0000000042546091],USDT[0.0003624697072062] |
| 02818873 | BTC[0.0000000080000000],FTT[25.0000000000000000],USD[0.0085455787452687] |
| 02818883 | BTC[0.0001747409920000],USD[-1.3243380406835686] |
| 02818886 | BAO[2.0203400000000000],DENT[2.0000000000000000],FIDA[1.0169362500000000],KIN[4.0000000000000000],RSR[3144.9559401400000000],SOL[7.9651484100000000],USD[0.0000038188504068],XRP[778.4462128500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02818887 | BTC[0.00000001093000],BULL[0.0000000505000000],ETHBULL[0.0000000375000000],LUNA2[0.0046360381090000],LUNA2_LOCKED[0.0108174222500000],LUNC[1009.5070589000000000],MATIC[0.1533663200000000],NFT[30111872458322515149][1],NFT[345396016621121297][1],USD[-0.3162799235121235],USDT[0.000000000020080821] |
| 02818892 | AVAX[12.8222537883000000],FTM[0.0000000006000000],FTT[0.0000000010000000],LUNA2[8.9727596000000000],LUNA2_LOCKED[20.9364390700000000],LUNC[-0.0000000002014751],MATIC[1026.6598654394441923],SLND[0.0000000062501832],SOL[420.7280533434359416],USD[0.4335865585915917] |
| 02818893 | IMX[8.1000000000000000],SOL[0.0096700000000000],USD[0.4621072488000000],USDT[0.0091198175000000] |
| 02818894 | ATLAS[0.0000000071573536],ETH[0.0000000022939800],USD[0.0000000036381601] |
| 02818895 | USD[30.0000000000000000] |
| 02818897 | ETH[0.0006598000000000],ETHW[0.0006598000000000],EUR[76.7367873000000000],USD[4039.5724970500000000] |
| 02818900 | BOBA[0.0911579000000000],USD[0.0000000090237660] |
| 02818902 | BNB[0.0000000287370452],CRO[283.1845954759897110],ENJ[49.3848221500000000],MATIC[0.0000000016875240],USD[101.9833090844298627],USDT[-0.0000080099999303] |
| 02818918 | BAO[4.0000000000000000],EUR[0.0000006183695568],KIN[2.0000000000000000],POLIS[489.0670757385663210],UBXT[2.0000000000000000],USD[0.0000075107611] |
| 02818920 | CHF[0.0000000044086864],LUNA2[0.0999048893800000],LUNA2_LOCKED[0.2331114085000000],LUNC[21754.5000000000000000],USD[0.2098581467849410] |
| 02818921 | FTM[12.0000000000000000],USD[0.5360521636600000],USDT[0.0674906454537676] |
| 02818924 | ATLAS[9.0000000000000000],FTT[0.0007510700000000],GODS[0.0297681400000000],TRX[0.0000100000000000],USD[0.0084849598170720],USDT[544.1476156991202956] |
| 02818927 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000010661349380] |
| 02818929 | BAT[2.0186885849753168],ETH[0.0000000049250021],TRX[0.0000000093500000],TRXBULL[0.0000000057136552],USDT[0.0000000130402532] |
| 02818930 | BTC[0.0218000000000000],USD[3.2887995500000000] |
| 02818931 | AMPL[0.0000000008953359],ATLAS[0.0000000087847848],ETH[0.0000000100000000],SOL[0.0000000088911781],USD[0.0000007753813128] |
| 02818941 | FTT[0.0333000000000000],USDT[618.9743725200000000] |
| 02818947 | USD[25.0000000000000000] |
| 02818950 | ATLAS[11378.1028000000000000],BRZ[0.9996400000000000],CRO[849.8470000000000000],POLIS[1129.2983350000000000],USD[0.1286326335214704] |
| 02818953 | BAO[8.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000085273607],KIN[4.0000000000000000],MANA[0.0001004000000000],MATIC[0.0000000027435972],SAND[0.0000940800000000],UBXT[1.0000000000000000],USD[0.0000000065936589],USDT[0.0000000122427892],XRP[16.2865078593663572] |
| 02818959 | FTT[0.0001030782602000],USD[0.0000004274425400],USDT[0.0000000059996128] |
| 02818965 | USD[0.0002843059648984] |
| 02818968 | GENE[0.0000000246382990],USD[0.0000000049744323],USDT[8.8866279179355891] |
| 02818971 | BAO[1.0000000000000000],BNB[0.0000012994040000],BRZ[0.0000503004098275],IMX[0.0000447234699811],TRX[1.0000000000000000] |
| 02818973 | USD[0.4837145061637419],USDT[0.0070880051466550] |
| 02818974 | DOT[0.0720000000000000],ETH[0.0000001233201852],ETHW[0.0008680233201852],MATIC[0.0000000011971761],NFT[382238256014961743][1],TRX[0.0001300000000000],USDT[0.0000000088214384] |
| 02818977 | USD[0.0288698775000000] |
| 02818984 | ATLAS[0.0746137300000000],BAO[1.0000000000000000],BNB[0.0000024118389840],CRO[0.0106455622969143],DENT[2.0000000000000000],EUR[0.1898656143338636],FIDA[0.0027981776519614],KIN[1.0000000000000000],LTC[0.0000467563600070],SOL[0.0000237045816149],TRX[2.0000000000000000] |
| 02818985 | ATLAS[389.9220000000000000],POLIS[2.6994600000000000],TRX[0.0000010000000000],USD[19.6469035000000000] |
| 02818988 | BNB[0.0000000013687600],ETH[0.0000000040837700],EUR[0.0000000327864400],FTT[0.0000097144129324],NFT[320727978899512108][1],NFT[440141248073919116][1],NFT[441109253237023395][1],NFT[453963757459623661][1],NFT[460463297487104816][1],USD[0.0003496539082746],USDT[0.0002231232028616] |
| 02818989 | DENT[1.0000000000000000],SOL[0.0021471100000000],USD[-0.0235358252171293],USDT[0.0095284530104346] |
| 02818999 | BOBA[800.3544666800000000],USD[0.0000001278642000] |
| 02819004 | BNB[0.0000006052991500],NFT[480940354763433459][1],NFT[550375677299237156][1],RAY[0.0000000079846449],SOL[0.0000000077453948],USD[0.0013441378957590] |
| 02819005 | AVAX[0.0043349400000000],BTC[0.0000000313556810],LUNA2_LOCKED[0.0000000192879880],LUNC[0.0180000000000000],POLIS[27.6987270000000000],REN[122.0000000000000000],TRX[0.0000020000000000],USD[0.5673692198406034],USDT[0.0000000095557760] |
| 02819006 | BNB[0.0070690400000000],ETH[0.0008734000000000],ETHW[0.0008734007867640],IMX[45.5973400000000000],ROOK[3.6802638000000000],OXY[3.0750091618000000],USDT[0.0055711360000000] |
| 02819009 | USD[0.0000000088247805] |
| 02819010 | BTC[0.0168134900000000],ETH[0.8344594500000000],EUR[0.0000000857637802],FTT[17.2820874300000000],MANA[231.7890860500000000],OXY[315.4160436290481890],SAND[176.1003765100000000],USD[0.0000001148609408] |
| 02819013 | BOBA[0.0943533000000000],USD[0.1808859628500000] |
| 02819016 | ATLAS[389.9220000000000000],POLIS[2.6994600000000000],TRX[0.0000010000000000],USD[19.6469035000000000] |
| 02819017 | BTC[0.0000004648950000],DOGE[964.0000000000000000],DOT[38.0824600000000000],ETH[0.0000353000000000],ETHW[0.0000335149449900],GMT[115.9990000000000000],GST[4000.0000000000000000],LUNA[11.7468301000000000],LUNA2_LOCKED[27.4092702300000000],MAPS[0.9992000000000000],PERP[325.0000000000000000],SOL[72.6406794500000000],STEPI[45.0000000000000000],USD[0.1073474743771100],USDT[0.0199567750000000] |
| 02819018 | USD[3.3721996200000000] |
| 02819019 | BNB[0.0000000047371584],ETH[0.0000000015178230],TRX[0.0000060000000000],USDT[0.0000010734399073] |
| 02819020 | USD[5.1598855500000000] |
| 02819025 | LINA[20.0000000000000000],SOL[0.0093886800000000],USD[2.0000107989588426] |
| 02819027 | AURY[27.0000000000000000],BNB[0.0075000000000000],USD[4.6840260960000000] |
| 02819029 | BTC[0.0001139653482500],ETH[0.1110000000000000],ETHW[0.1110000000000000],EUR[0.5854513100000000],USD[60.1930946900000000] |
| 02819038 | ATLAS[3249.3500000000000000],TRX[0.0000010000000000],USD[1.1598127600000000],USDT[0.0000000034527556] |
| 02819039 | BNB[0.0000001000000000],USD[0.0009103133044415],USDT[0.0000000033187724] |
| 02819040 | TRX[0.0000001000000000] |
| 02819041 | USD[0.5438286603751725],USDT[0.0000000044116025] |
| 02819051 | TRX[0.0000020000000000] |
| 02819052 | ATLAS[0.0000000058842560],BNB[0.0175471395114782],BTC[0.0000000084845715],MATIC[0.0000000041544227],POLIS[31.7581728036853885],SLP[6.1817723572184506],SOL[0.0000000070000000],USD[0.0176134788153346],USDT[0.0000000293539749] |
| 02819056 | BOBA[0.0080955000000000],BTC[0.0000912090000000],USD[869.1804490293835556] |
| 02819064 | TRX[0.0000000090478737] |
| 02819068 | SOL[0.0037524900000000],TRX[0.8031100000000000],USD[0.0324882975000000],USDT[0.0000000222233320] |
| 02819071 | GBP[0.0000000086804194],USD[0.0000007691541767] |
| 02819074 | USDT[0.0000000574162237] |
| 02819081 | TONCOIN[0.0027000000000000],USD[0.0000000060756000],USDT[1.0138360000000000] |
| 02819086 | GBP[0.0000029826263844] |
| 02819088 | AURY[0.8308285833068544],POLIS[2.0724450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02819100 | BTC[0.000031459879340],ENJ[0.709976000000000],ETH[0.000337491753355],ETHW[0.000373748978280],EUR[2013.882984281685150],FTM[0.867991739795000],FTT[0.081640000000000],HNT[0.043380000000000],MATIC[5.453036780026832],SOL[0.005673167355740],USD[4087.217670876887939],USDT[1.046093555279830] |
| 02819101 | ATLAS[185.019798040000000],KIN[1.000000000000000],USD[0.000000005658276] |
| 02819104 | BRZ[0.000000002500000],BTC[0.000000005198634] |
| 02819107 | STARS[0.997720000000000],TRX[0.000001000000000],USD[0.323056954945000],USDT[156.810000002040345] |
| 02819114 | USD[25.000000000000000] |
| 02819119 | BAO[1.000000000000000],ETH[0.030923950000000],SWEAT[0.006594700000000],USD[0.299295900743976] |
| 02819121 | USD[30.000000000000000] |
| 02819133 | USD[0.242787640000000] |
| 02819134 | ATLAS[5050.828797824952956] |
| 02819142 | NFT[41597947778040755]1[1],TRX[0.000012000000000],USDT[1.452300000000000] |
| 02819148 | BTC[0.040792530560000],ETH[0.646527570093700],ETHW[0.526549686093370],EUR[875.100013621368049],FTT[4.999050000000000],MATIC[55.492820820000000],SOL[-0.009835853829518],USD[311.019802516494890],USDT[3.0397964976233600] |
| 02819150 | ATLAS[0.0000000690010870],DOGE[0.0000000022331812] |
| 02819156 | CRO[5.051658400000000] |
| 02819163 | BTC[0.000663000000000],USD[0.038649620000000] |
| 02819164 | ATLAS[0.000000089700500],BNB[0.000000004646868],BTC[0.000000042039901],HNT[0.000000083654000],IMX[0.000000057117061],SOL[0.000000065146591],STARS[0.000000092265376],USD[0.000016251113078] |
| 02819165 | GENE[0.000000083400000],TRX[0.000001000000000],USD[0.000000085000000],USDT[0.000000071583520] |
| 02819171 | DFL[36.459452476316010],USD[0.026759266627037],USDT[0.000000003380140] |
| 02819175 | LINKBULL[1328.200000000000000],USD[0.049734902939749],USDT[0.003980009235197] |
| 02819183 | USD[30.000000000000000] |
| 02819188 | BOBA[0.076720000000000],BTC[0.000038861010000],IMX[0.061480000000000],USD[0.000000077752176],USDT[0.000000020274935] |
| 02819192 | BNB[0.000000084585132],BRZ[0.000000003988358],GODS[0.000000005352096],SHIB[0.000000039425608],STARS[0.000000096949208],USD[0.000035787195934] |
| 02819195 | BNB[0.000047540000000],BTC[0.011360300000000],ETH[3.769827730000000],NFT[298829406025145602][1],NFT[328927826179613264][1],NFT[372173240115925242][1],NFT[398831747796780229][1],NFT[409292979072836358][1],NFT[414694436934760769][1],NFT[415563045439861316][1],NFT[447540561378809090][1],NFT[454970696169215533][1],NFT[470014537735987723][1],NFT[472177751943828242][1],NFT[482567410401825356][1],NFT[529351197407138244][1],NFT[564089530265319613][1],NFT[571089687549203369][1],USD[0.000000049025822],USDC[50.780877400000000],USDT[0.000000078687360] |
| 02819196 | BAO[1.000000000000000],USD[0.000003994151424] |
| 02819200 | BNB[0.000000027297900],BTC[0.000000001029400],ETH[0.000000060516000],ETHW[0.000000005500000],FTT[49.005622410000000],GBP[0.009932256386797],SOL[1.742064908908171],USD[0.032292805103194],XRP[0.000000087520300] |
| 02819205 | SOL[0.007400000000000],USD[0.312208518500000],USDT[0.002326000000000] |
| 02819211 | BOBA[0.089618340000000],USD[212.540167665000000] |
| 02819217 | ATLAS[0.005792695000000],BAO[1.000000000000000],KIN[1.000000000000000],RAY[0.000000007319660],USDT[0.002902000567647489] |
| 02819220 | POLIS[139.372120000000000],TRX[0.000001000000000],USD[0.435271980000000],USDT[0.880000002521991] |
| 02819224 | AVAX[0.000018440000000],BAO[8.000000000000000],DENT[2.000000000000000],FTT[0.000023020000000],KIN[6.000000000000000],LTC[0.000000009924143],MATIC[0.000532950000000],USD[0.000002469248548],XRP[0.001378420000000] |
| 02819227 | ATLAS[9.981000000000000],USD[0.400973419000000],USDT[0.000000036084080] |
| 02819235 | FTT[0.022942092813087],LUNA2[0.002066064983000],LUNA2_LOCKED[0.004820818295000],LUNC[449.890000000000000],SOL[8.963412793616635],SPY[0.191939639690680],TSLA[0.296031870000000],USD[-0.306412053246154],USDC[30.301866470000000],USDT[0.000000005324880] |
| 02819239 | HT[0.000000023850000],USDT[0.000000051410985] |
| 02819242 | BOBA[0.045667100000000],USD[0.008714779500000] |
| 02819243 | BAO[1.000000000000000],BNB[1.046806580000000],BTC[0.000000010000000],DOGE[0.010563730000000],ETH[0.521088700000000],LUNA2[0.774184450000000],LUNA2_LOCKED[0.401822481600000],LUNC[38895.933300550000000],NFT[286679862172620641][1],NFT[400052040852581452][1],NFT[489785632054414438][1],USD[0.000000097089155],USDC[154.056478680000000],USDT[4.609748979702917192] |
| 02819246 | FTT[0.233427936573970],USD[0.000003129290660] |
| 02819252 | USD[0.009825900150000] |
| 02819255 | RAY[0.383247000000000],USD[0.035051230505016],XRP[0.009731180000000] |
| 02819257 | MANA[2.999430000000000],POLIS[0.999810000000000],SAND[2.999620000000000],USD[0.000000051757752],USDT[0.000000087121027] |
| 02819258 | 1INCH[625.066075580000000],BCH[14.286844750000000],BTC[0.225294590000000],ETH[1.693316740000000],ETHW[1.692765710000000],FTT[0.001424330000000],LTC[91.318115230000000],SXP[7685.998205980000000],XRP[25195.708131960000000] |
| 02819259 | USD[25.000000000000000] |
| 02819260 | ATLAS[558.936289380000000],USD[0.000000099510296],USDT[0.000000047720767] |
| 02819262 | USDT[0.000000013000000] |
| 02819263 | USD[16.667976917000000000000000],USDT[0.000000043366340] |
| 02819268 | BOBA[0.248497000000000],USD[0.078570188612500] |
| 02819271 | BAND[0.000000004320472],LUNA2[3.158336000000000],LUNA2_LOCKED[7.369450667000000],LUNC[0.000000023972800],RAY[6.575342470000000],USD[0.002262079133290] |
| 02819276 | ETH[0.002616560000000],ETHW[0.002589180000000],USD[0.000303894131810] |
| 02819277 | SPELL[2600.000000000000000],USD[0.415173170000000],USDT[0.000000066188848] |
| 02819278 | USD[2.358599476352599],USDT[4.500000000000000] |
| 02819283 | USD[0.000002959900966] |
| 02819285 | FTT[0.244780600000000],LTC[-0.000000110000000],USD[0.489861772146843] |
| 02819288 | BTC[0.003500000000000],EUR[1.421598943486912] |
| 02819290 | USD[25.000000000000000] |
| 02819291 | USD[0.023034896390000] |
| 02819298 | BOBA[0.463133210000000],USD[0.517483560000000] |
| 02819304 | KIN[1.000000000000000],USDT[0.000000008135444] |
| 02819305 | BNB[0.002453529735000],KIN[1.000000000000000],USD[0.000019069893166] |
| 02819316 | MANA[24.637438170000000],SAND[18.469640420000000],SOL[0.126061450000000],USD[29.885116176698949443] |
| 02819321 | BNB[0.114000100000000],BTC[0.030076960000000],ETH[0.500024310000000],ETHW[0.500024310000000],EUR[0.000000046152375],SOL[3.000000000000000],USD[534.746055095374031],USDT[0.000000005998467] |
| 02819331 | USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02819333 | BOBA[0.012645500000000000],USD[0.0486332352000000] |
| 02819335 | USD[0.0001702801148092],USDT[0.000050740861 7668] |
| 02819338 | GENE[191.5511258900000000],USDT[8.9853555519408847] |
| 02819343 | USD[0.0007416300000000] |
| 02819344 | FTM[0.0001263118980000],GBP[0.0000000039050460],KSHIB[28.1799604100000000],MANA[4.8322241900000000],SAND[8.4998315011456000] |
| 02819351 | USD[0.0000000091698168] |
| 02819353 | SPELL[99.5600000000000000],USD[0.2661110739365000] |
| 02819362 | USD[0.8150364900000000] |
| 02819366 | APE[0.0000000014588789],BAO[1.0000000000000000],DENT[1.0000000000000000],LUNA2[0.0000071506982090],LUNA2_LOCKED[0.0000166849624900],LUNC[1.5570795882504480],USD[0.0000000381 3636863],USDT[0.0000000018589700] |
| 02819367 | BNB[0.0000000070000000],BTC[0.0000000020000000],ETH[0.0000000072705410],LUNA2[0.0578031150500000],LUNA2_LOCKED[0.1348739351000000],LUNC[12586.7500000000000000],USDT[0.0000021021767625],XRP[18.0000000000000000] |
| 02819371 | SOL[0.0100000000000000],USD[0.0175028073362 64],USDT[0.0000000029350424] |
| 02819378 | BTC[0.0009598600000000],DENT[1.0000000000000000],USD[0.0000989679567526] |
| 02819381 | USD[5.0791807200000000] |
| 02819382 | USDT[0.0000000076893960] |
| 02819383 | BNB[0.0000000088072000],BTC[0.0000000032730072],ETH[0.0002821268014942],ETHW[0.0000000045841240],EUR[0.0000100985207349],SHIB[0.0007851007000000],SOL[0.0027646200000000],USD[26.6412272357091195000000000],USDT[0.3584793431578312],XPLA[0.0082000000000000] |
| 02819396 | BTC[0.0003501400000000],CRO[20.2063706200000000],GENE[0.5002776500000000],USD[61.4097880440483175] |
| 02819400 | USD[0.0005119563346743] |
| 02819411 | USD[10.8081899000000000] |
| 02819414 | ATLAS[100.0000000000000000],CRO[289.9900000000000000],USD[5.6022913828271200],USDT[0.0000000019732693] |
| 02819423 | TRX[0.0100000000000000],USD[0.0065012606000000] |
| 02819426 | BOBA[0.0436000000000000],USD[0.0390710750000000] |
| 02819431 | GENE[4.2000000000000000],USD[0.1239926792400000],USDT[0.0003020000000000] |
| 02819435 | USD[0.0000000218427126] |
| 02819436 | APT[0.0000000076635728],AVAX[0.0000000021892172],SOL[0.2729342147946743],TRX[0.0000000065650536],USD[0.0000000890390908],USDT[0.0000000916954912] |
| 02819443 | BOBA[0.0689635900000000],USD[0.0347389107500000] |
| 02819444 | USD[0.0103331824000000],USDT[0.0387180000000000] |
| 02819448 | AUD[0.0000000075320170],BTC[0.0002019020000000],CRO[189.9715000000000000],ETH[0.0500629600000000],ETHW[0.0029994300000000],RAY[66.0293132200000000],SOL[0.2951663800000000],SUSHI[6.4988600000000000],USD[0.0000407889321982] |
| 02819449 | USD[1.6470925582494052],USDT[0.0000000138507427] |
| 02819451 | TRX[0.0008000000000000],USDT[0.0074430213600000] |
| 02819454 | USD[0.1120294006118173],USDT[2.4023824600000000] |
| 02819459 | EUR[1.9314190051996200],USD[0.0000000033991088] |
| 02819464 | GOG[38.0000000000000000],USD[0.4601297970000000],USDT[0.0000000013409594] |
| 02819467 | ALICE[0.0882969500000000],APE[10657.4244686500000000],BTC[20.0000000010000000],BTT[869230.7692307600000000],DYDX[0.0926280000000000],ENS[0.0088318000000000],ETH[0.0000001000000000],FTT[1.1312618000000000],FXS[0.3025399000000000],GAL[0.0572580700000000],GENE[1.6566308400000000],GMT[0.1706192800000000],INJ[4.0932550000000000000],JOE[0.0000000010000000],LINK[0.0000000010000000],LUNA2_LOCKED[0.0056953695610000],LUNC[0.0078630000000000],NFT (361422334711277179)[1],NFT (306786297797877783)[1],NFT (406942106762120750)[1],NFT (491868232659472259)[1],NFT (569809635177061013)[1],STARSI[0.4619104000000000],TRX[2272.0683630000000000],USD[890.0932972637504967],USDT[0.0000000595500001],XPLA[0.0806398200000000] |
| 02819469 | FTT[0.0000002242101800],USD[39.6801470700000000],XRP[4034.6380236300000000] |
| 02819471 | BTC[0.0000000605331005],CRO[0.0000000049232600],USD[-0.1867606492851977000000000],XRP[0.5582640000000000] |
| 02819475 | GBP[0.0000002762421 1],KIN[1.0000000000000000],LUNA2[0.0000415019193700],LUNA2_LOCKED[0.0000968378118600],LUNC[9.0371303200000000],USD[0.0050249485031723] |
| 02819484 | ATLAS[4.6594640000000000],LUNA2[4.0945257000000000],LUNA2_LOCKED[9.5538932990000000],POLIS[0.0202000000000000],USD[0.0000613952057900],USDT[0.0000000046560000] |
| 02819488 | ATLAS[0.0000000069487500],EUR[0.0000000026131240],SAND[0.0000000013354445],SOL[0.0000000100000000],USD[0.0000000185902844],USDT[0.0000000004697776] |
| 02819491 | DYDX[0.0006165200000000],TRX[1.0000000000000000],USD[0.0000000365466304] |
| 02819492 | BTC[0.0000996200000000],USD[34.2825545853000000] |
| 02819498 | USD[0.0111180621525133],XRP[0.0000000043071963] |
| 02819504 | BTC[0.0047802600000000],EUR[170.0323398074220150],KIN[1.0000000000000000] |
| 02819507 | BTC[0.0000000020000000],ETH[0.0000000055203396],FTM[0.0000000100000000],FTT[0.0000000064233020],USD[-274.6232712278325433],USDT[306.5927495089285708] |
| 02819509 | BTC[0.0000000825200028],CUSDT[0.0000000056691732],FTT[0.0007510656205697],SOL[0.0042285575802276],TRX[0.0000001922286435],TULIP[0.0000000065994880],USDT[0.0000000091208448] |
| 02819512 | ATLAS[3920.7485736000000000],RAY[23.9930385600000000],USD[0.0000000116352 36],USDT[0.0000000013401557] |
| 02819513 | MANA[0.7680100000000000],TRX[0.0000010000000000],USD[0.0064862399050000] |
| 02819517 | ETH[0.0003092100000000],ETHW[0.0003092094274562],LINK[0.1713431674938268] |
| 02819518 | USD[0.0000000045433400] |
| 02819522 | FTT[0.0000000040800000] |
| 02819525 | BTC[0.0000000097520000],SHIB[99980.0000000000000000],USD[0.4981134342900460] |
| 02819529 | AVAX[0.9998000000000000],ETH[0.1027814900000000],ETHW[0.1027814900000000],USD[110.5650204310043325] |
| 02819531 | USD[0.0000010636272200],USDT[1.8203110000000000] |
| 02819533 | BOBA[0.0830864700000000],USD[0.0536000065500000] |
| 02819534 | AXS[49.2870648000000000],ETH[3.1938695762462750],FTT[166.8773710000000000],LINK[279.8885259000000000],SHIB[37000000.0000000000000000],SOL[82.9074093500000000] |
| 02819540 | ATLAS[1100.0000000000000000],USD[0.6527440974000000] |
| 02819542 | FTT[0.0772900000000000],USDT[0.0000000044298383] |
| 02819544 | ATLAS[2680.7091430100000000],USDT[0.0000000010554096] |
| 02819550 | DFL[6.0543888552500000],FTT[0.0690653050000840],IMX[0.0146000000000000],USD[0.0000000122446353],USDT[0.0000000008713659] |
| 02819553 | AVAX[0.0000000038546104 1],BNB[0.0000000098700700],FTT[0.0000000053018399],LTC[0.0000000020309800],USD[0.0000000104478338],USDT[0.0000000028818661] |
| 02819554 | CRO[530.0000000000000000],USD[6.5656038509985614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02819557 | TRX[0.000022000000000],USDT[5.362460400000000] |
| 02819559 | FTT[0.000000002768000] |
| 02819560 | ATLAS[2806.605965810000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[21.456311190000000],USDT[0.000000018598820] |
| 02819564 | ENJ[164.000000000000000],GOG[293.000000000000000],IMX[50.100000000000000],LOOKS[2.000000000000000],MBS[399.000000000000000],RNDR[100.100000000000000],USD[192.838158526526152 9],USDT[0.000000066724391] |
| 02819569 | BNB[0.000000010000000],FTT[0.096766378893536],USDT[0.000000004681502] |
| 02819570 | ETH[0.240954210000000],ETHW[0.240954210000000],SOL[1.918765610000000],USD[0.342120653335963 7],USDT[0.000000113527120] |
| 02819571 | AUD[0.000000088683008],USD[10.051397329173051 4] |
| 02819574 | WRX[325.010467849638466 1] |
| 02819576 | SHIB[90559.054096170000000],USD[0.000000060000436] |
| 02819580 | BTC[0.000005500000000],DOGE[0.141973360000000],WRX[11498.920549530000000],ZRX[7649.166885970000000] |
| 02819588 | BOBA[0.031751000000000],BTC[0.000000006360000],SOL[0.000000003734700],USD[0.040758958069616 4] |
| 02819589 | AMPL[0.000000000651950],BABA[0.312096632023297],ETH[0.000000086800000],FTM[0.766165950000000],GDX.J[0.412610190000000],LUNA2[0.000017883920450 0],LUNA2_LOCKED[0.000041729147710 0],LUNC[3.894261330000000],SPY[0.041675675199980 60],TSLA[0.068450190000000],TWTR[0.000000019000000],USD[- 0.189177459653466 6],USD[0.000000008520000] |
| 02819596 | FTT[0.074205627005376 6],PSY[0.000000009563911 6],USD[0.069806046800000],USDT[0.000000277572001] |
| 02819599 | AAVE[0.000001400000000],BAO[5.000000000000000],BTC[0.017408700000000],DENT[0.668415440000000],DMG[16.189449140000000],DOGE[6.269918360000000],EUR[0.000000007360974 6],FTM[0.862991021928763 2],GODS[0.142734420000000],KIN[8.000000000000000],MANA[3.147482540000000],MATIC[0.525684280000000 0],SHIB[34328.016557620000000],SOL[0.021210780000000],SUSHI[0.001135540000000],TLM[69.121291840000000],USD[0.000000108094060] |
| 02819600 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.000000009842338 3],KIN[2.000000000000000],SOL[0.000001000000000],UBXT[1.000000000000000],USD[0.008513580000000] |
| 02819602 | SOL[0.000000010000000],TRX[0.000777000000000],USD[72.180760062218106 3],USDT[0.000000017306395] |
| 02819607 | BOBA[0.084644820000000],USD[0.075783978000000] |
| 02819610 | DENT[1.000000000000000],ETH[0.000000010000000],USDT[0.000000008877494] |
| 02819616 | TRX[0.000022000000000],USD[2.053913050950000] |
| 02819619 | FTT[0.000000000800000] |
| 02819626 | SOL[0.006228600000000],TRX[0.000001000000000] |
| 02819629 | USD[0.000000053827164],USDT[0.002503840985379 3] |
| 02819631 | USD[0.004125958165907] |
| 02819632 | BNB[0.000000016315599],SAND[0.000000020383446],USDT[0.004690224108957] |
| 02819633 | AKRO[1.000000000000000],BAO[17.000000000000000],DENT[4.000000000000000],KIN[10.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.019471954990348 8] |
| 02819634 | USDT[1344.228034880000000] |
| 02819636 | AURY[45.000000000000000],POLIS[18.598537000000000],USD[0.009932800000000],USDT[0.136723819125000] |
| 02819639 | CRO[1009.798000000000000],FTT[0.200000000000000],USD[4.435535670000000],USDT[0.000000090363308] |
| 02819648 | AUD[0.002574030000000],TRX[0.000032000000000],USD[0.007706800296449],USDT[824.200000138889978] |
| 02819652 | BTC[0.000000015568334],GBP[0.000000090100000],USD[0.000000004417506] |
| 02819655 | KIN[0.000000071650575],LTC[1.828493780000000],NFT (48970639929592 46954)[1],SOL[0.000000100000000],USD[0.000000620689128] |
| 02819658 | LINK[30.200000000000000],USD[0.429126679216257 3] |
| 02819659 | BOBA[0.073698000000000],NFT (39643661285945 4603)[1],UNI[0.012451700000000],USD[-0.003471872125537 2] |
| 02819673 | BNB[0.091515590000000],BTC[0.001324840000000],DOGE[238.673179510000000],ETH[0.012524800000000],ETHW[0.012524800000000],USD[838.120102823318902 9] |
| 02819675 | BRZ[0.000772143725294 1],SHIB[42355 0.297412961706326],USD[0.290102512311305 2] |
| 02819681 | CRO[233.157545651476889 0],USD[0.000000059379374] |
| 02819690 | ETH[9.047200091442599 4],ETHW[0.000048581442594],FTT[0.029957633052932 0],LUNA2[0.000000398586272],LUNA2_LOCKED[0.000000930034636],LUNC[0.008679300000000],SOL[0.000000185743600],USDC[12902.196928430000000],USDT[0.030440666424800] |
| 02819693 | BAO[5.000000000000000],BAT[1.010792650000000],BOBA[0.030928920000000],BTC[0.026382930000000],CAD[0.546985319256682 8],CRO[725.408987566644742 0],ENS[2.390299110000000],ETH[0.623097420000000],ETHW[0.622835683473347 7],FTT[0.000030600000000],GALA[378.856664920000000],KIN[1.000000000000000],MANA[44.408449250000000],RSR[1.000000000000000],SAND[31.046296930000000],SHIB[4348440.742797480000000],SOL[1.141416950000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02819694 | BOBA[0.068871600000000],USD[0.098554714475000] |
| 02819701 | USD[0.000000145723720],USDT[0.000000041093872] |
| 02819702 | USD[7.546846475000000],USDT[0.000000175648097] |
| 02819707 | SHIB[99980.000000000000000],USD[0.016418700000000] |
| 02819708 | PTU[0.894770000000000],USD[0.000000030000000] |
| 02819713 | BNB[0.000903350000000],BTC[0.000000142472550],ETH[0.000855650000000],ETHW[0.000526201516214 01],FTT[150.094952500000000],SOL[0.096346000000000],TRX[0.002387000000000],TSLA[0.000016500000000],USD[0.879448659681771 8],USDT[0.780685956658361] |
| 02819725 | AUD[0.861051622476836 1],ETH[0.056000000000000],ETHW[0.056000000000000],IMX[0.000000019268214],USD[0.158798530000000] |
| 02819727 | USD[21.973596526297578 0],USDT[0.000000137953994] |
| 02819730 | IMX[51.100000000000000],USD[0.746538065000000] |
| 02819731 | FTT[0.065263682343150 0],USDT[0.000000007000000] |
| 02819734 | FTT[0.000000056350000] |
| 02819736 | BOBA[7.584985990000000] |
| 02819739 | USDT[1.262459398000000] |
| 02819745 | BOBA[1487.447646000000000] |
| 02819748 | APE[0.091920000000000],ATLAS[9.268000000000000],BNB[0.002865550000000],BOBA[0.017244090000000],CLV[0.021180000000000],DYDX[0.077340000000000],ENS[0.009760000000000],RAY[0.955400000000000],USD[-0.309805270250000 0],USDT[0.000000115890468] |
| 02819749 | BOBA[0.050905430000000],USD[0.101367737500000] |
| 02819770 | CRO[0.000000070000000],FTT[0.000000677800000],LUNA2[2.003318776000000],LUNA2_LOCKED[4.674410476000000],SAND[1271.540589720000000],SOL[0.000000080000000],USD[902.482023361885806 2] |
| 02819771 | AKRO[1.000000000000000],BAO[25.000000000000000],DENT[8.000000000000000],ETH[0.710406500000000],KIN[32.003787140000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000000077025548] |
| 02819772 | ATLAS[49.990000000000000],POLIS[11.300000000000000],TRX[0.841297000000000],USD[0.051382800250000] |
| 02819776 | SOL[0.000000095000000],STARS[0.000000028709720],TRX[0.000783000000000],USD[0.000000246229849],USDT[0.000002697032555] |
| 02819778 | BTC[0.000006400000000] |
| 02819779 | BTC[0.000000056000000],FTT[29.994417990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02819781 | ATLAS[3179.364000000000000],USD[1.307302110000000],USDT[0.0000000560034956] |
| 02819782 | FTT[0.0000000062450000] |
| 02819784 | USD[30.000000000000000] |
| 02819786 | TRX[0.000010000000000],USDT[0.0000000072488910] |
| 02819787 | BTC[0.0000000000100100] |
| 02819789 | BOBA[0.031095000000000000],USD[0.7059313058875000] |
| 02819790 | BTC[0.0006999776208000],ETH[0.0117776461565700],USD[0.0000000040816667] |
| 02819793 | AURY[46.996770000000000000],FTT[0.099065960000000000],LOOKS[2598.932170000000000000],USD[0.0826027210875460],USDT[0.9469098829625816] |
| 02819795 | ATLAS[26100.000000000000000],USD[1.5010093484500000],USDT[0.0099590000000000] |
| 02819799 | BTC[0.0002268202814390],HTJ[0.0000006400000],TRX[0.0000060006952892],USD[0.0000001714557331,USDT[37.8311099842200962] |
| 02819801 | ETH[0.0554207800000000],ETHW[0.0554207800000000],EUR[0.0003153976815581],FTT[2.4078526200000000],MANA[4.4132339600000000],USDT[0.0000000052659036] |
| 02819804 | ETH[0.0000000097000000],FTT[0.0000129189187404],SRM[0.0019972800000000],SRM_LOCKED[0.0480783000000000],TRX[0.000010000000000],USD[-6.0795831507671842],USDT[5121.2293979334772057] |
| 02819811 | USD[55.7439753471000000] |
| 02819815 | USD[0.0000000014683060] |
| 02819818 | CAD[0.0002226880407942] |
| 02819819 | USDT[0.0000000372305020] |
| 02819826 | BRZ[288.750098640780893],FTT[0.0000000078902835],SOL[0.0098060081420108],USD[0.0000000025461890],USDT[0.0000000063760872] |
| 02819826 | FTT[0.0000000013600000] |
| 02819829 | ATLAS[7492.588630440000000000],CRO[1910.000000000000000000],POLIS[177.193801280000000000],USD[0.1493867589025808],USDT[0.0074000000000000] |
| 02819832 | BOBA[0.019837000000000000],USD[0.3855482400000000] |
| 02819837 | USD[140.563750014023530],USDC[114.601521800000000000] |
| 02819841 | BAO[3.000000000000000],BNB[0.618591670000000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.0000004553335357] |
| 02819845 | ATLAS[2310.000000000000000000],POLIS[148.000000000000000000],USD[0.4828210195000000],USDT[0.0000000085237320] |
| 02819850 | LINK[82.500000000000000000],TRX[0.000010000000000],USD[0.2364876345575000] |
| 02819854 | USD[0.0000009793525557],USDT[0.0000000010331000] |
| 02819860 | FTT[4.094536870000000000],USDT[0.0000033154512533] |
| 02819865 | AVAX[0.000000045902234],HTJ[0.0993600000000000],SRM[6.106968120000000000],SRM_LOCKED[0.0911891600000000],USD[0.0000000137346480],USDT[0.0000000020045789] |
| 02819870 | AKRO[638.876145110000000],BAO[5.0000000000000000],DFL[187.231029880000000000],GALA[142.249717370000000000],KIN[6.000000000000000000],MANA[4.539493610000000000],MATIC[12.164899860000000000],NFT[448460220726499750015],ORBS[186.181711540000000000],PRISM[594.762599400000000000],SAND[95.149391600000000000],SKL[116.632565370000000000],SOS[2837612.178110570000000000],UBXT[1.000000000000000000],USD[0.0000000064995452],XRP[32.398774350000000000] |
| 02819871 | FTT[0.0000000062500000] |
| 02819873 | FTT[1.899639000000000000],USD[0.1106000000000000],XRP[162.986863760941500000] |
| 02819880 | USD[0.0166366400000000] |
| 02819881 | ETH[0.0008719700000000],ETHW[0.0008719700000000],OMG[0.3701219600000000],USD[0.0005634111300000],USDT[4.8200000000000000] |
| 02819882 | USD[2.8500327087279609] |
| 02819884 | DFL[9.998000000000000000],ETCBULL[2.699080000000000000],MATICBEAR2021[99.420000000000000000],MATICBULL[0.996000000000000000],SUSHIBULL[269936.000000000000000000],USD[0.0607223916830631],USDT[0.0073085760000000],VETBULL[8.395740000000000000] |
| 02819886 | USD[0.4187649600000000] |
| 02819887 | APE[0.087897000000000000],AUD[0.000000001704592],SLP[2.367700000000000000],SPELL[0.000000063978237],TRX[0.0007830000000000],USD[0.0000000047226289],USDT[0.0000000639930] |
| 02819890 | USD[0.0000000089800000] |
| 02819894 | BF_POINT[200.000000000000000],USDT[0.0005815000000000] |
| 02819897 | ATLAS[4520.000000000000000000],SOL[0.009319800000000000],USD[-3222.4377793651750000000000],USDT[4404.7401410098772868] |
| 02819903 | BTC[0.000000045052975],USD[0.0000000015311420],XRP[0.000000081752406] |
| 02819904 | USD[0.0000000053076940] |
| 02819908 | BTC[0.0000100000000000],TRX[1.5140253474357390],USDT[0.0005597790299711] |
| 02819913 | SPELL[700.000000000000000],TRX[0.000010000000000],USD[1.0533106337500000],USDT[0.0000000053063756] |
| 02819918 | BF_POINT[100.000000000000000],KIN[1.000000000000000000],SOL[0.4933379000000000],USD[0.0000015141979762] |
| 02819920 | FTT[0.0000000047500000] |
| 02819921 | ATLAS[50.000000000000000000],AUD[0.7104553306262978],USD[-0.2417260057941018],USDT[0.0070698208743094] |
| 02819923 | BOBA[77.700000000000000000],USD[0.0212580009500000] |
| 02819937 | AURY[0.0000000097104761],IMX[0.0000000025063307] |
| 02819939 | BRZ[1.0000000000000000] |
| 02819940 | CHR[1.000000000000000000],CRO[70.000000000000000000],MANA[1.000000000000000000],TRX[0.0864020000000000],USD[0.9012362392500000] |
| 02819941 | USD[0.0000000027000000] |
| 02819943 | TRX[0.0002900000000000],USDT[7.0597930000000000] |
| 02819947 | BOBA[0.085105900000000000],USD[0.0018523378250000] |
| 02819950 | BOBA[0.042506000000000000],SOL[0.009088000000000000],TRX[0.000010000000000],USD[0.0000000085736470],USDT[0.0000000061907317] |
| 02819964 | BAO[2.000000000000000000],EUR[0.0017841958587478],FTT[7.069968010000000000],KIN[2.000000000000000000],RUNE[0.0130761095626269],TRX[1.000000000000000000],USDT[172.1822079418466334] |
| 02819965 | BNB[0.0075000000000000] |
| 02819968 | AUD[0.0000000081709791],BTC[0.0001319656231201,USD[0.0001517286530774],USDT[0.0064231511610095] |
| 02819977 | USD[2.0000000000000000] |
| 02819982 | FTT[0.0000000073250000] |
| 02819990 | FTT[0.0264701200000000],TRX[0.000010000000000],USD[0.0000000025561619],USDT[0.0000000082973670] |
| 02819993 | BOBA[5.5786272700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02819994 | EUR[0.000000002171624O],USD[1.0091294250000000] |
| 02819999 | BAO[0.000000003874000O],BTC[0.0000195400000000],USD[-0.1786234475575293] |
| 02820003 | ETH[0.3989241900000000],USD[0.8405939887796110],USDT[0.4099221000000000],USO[0.0061775000000000] |
| 02820005 | FTT[0.0853538500000000],JOE[0.0851754000000000],USD[0.0000000085666532],USDT[0.0000000088743409] |
| 02820012 | AUD[0.0000000096549924],USD[0.4792483171741423],USDT[0.0016390100000000] |
| 02820016 | USD[0.0000216364369684] |
| 02820019 | FTT[0.0000000026750000] |
| 02820021 | TRX[0.0000030000000000],USD[0.0000001128439O3],USDT[0.0000000062178386] |
| 02820022 | USD[0.0000008940000O0] |
| 02820023 | ATLAS[350.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.6625858700000000] |
| 02820028 | FTT[2.0000000000000000],TRX[0.0000010000000000],USD[4.1569211130306703],USDT[0.0024112634923264] |
| 02820035 | ATLAS[0.069533480000000O],AUD[0.0000032284502160],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 02820037 | BAO[6998.7400000000000000],USD[18.0837602064000000] |
| 02820043 | BOBA[0.0652434000000000],USD[0.0528045546500000] |
| 02820045 | AAVE[1.2997400000000000],APE[244.9510000000000000],BTC[0.0100000000000000],CLV[663.9671800000000000],DOT[14.6970600000000000],MANA[129.9740000000000000],POLIS[702.1741875571692200],SAND[517.9950000000000000],SHIB[4800000.0000000000000000],USD[0.1174884840000000],XRP[884.8230000000000000] |
| 02820046 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000084046400],KIN[1.0000000000000000],NFT[324922331352567088][1],NFT[466610934211524925][1],NFT[500462471581285O6][1]SOL[0.0000000306677109501],UBXT[1.0000000000000000],USD[0.0000002575305000] |
| 02820047 | BNB[0.0000000952978331],ETH[0.0000000036771868],TRX[0.0000240805799424],USD[0.0000000098169792] |
| 02820048 | FTT[0.0014598586714490],SRM[0.0000364800000000],SRM_LOCKED[0.0006665000000000],USD[0.0005274245390471],USDT[2.2045195503964736] |
| 02820051 | USD[0.0000004800000O0] |
| 02820052 | ATLAS[9.7549000000000000],ETH[0.2919445200000000],ETHW[0.2919445200000000],USD[2.1586224737125000],USDT[0.0000000066605384] |
| 02820053 | ATLAS[1.0000000000000000],POLIS[19.2000000000000000],USD[0.0000013977347150] |
| 02820055 | USD[0.000769511448939S7],USDT[0.0000000071150460] |
| 02820058 | BOBA[0.0916530000000000],BTC[0.0000000009750000],TRX[0.0000170000000000],USD[15.9622674343672992] |
| 02820060 | FTT[0.0000000080400000] |
| 02820062 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000141200000000],DENT[1.0000000000000000],FRONT[1.0016724400000000],RSR[1.0000000000000000],STARS[0.0028728000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.8980236234933273] |
| 02820064 | USD[0.0070848308777440],USDT[0.0000000025638061] |
| 02820068 | ATLAS[2938.3720995000000000],BRZ[0.0000000072976988],BTC[0.0000000130537200],FTT[0.0000000012891265],POLIS[12.9396056200000000],SOL[0.0000000461644335],TRX[0.0088800000000000],USD[-0.0002826637718903],USDT[0.0023751210874664] |
| 02820069 | ADABULL[0.0000000073107342],ETH[0.0000000092104000],USD[0.2173642635529180],USDT[0.0000000027442616] |
| 02820070 | ATOM[0.0977130000000000],FTM[218.9067100000000000],GENE[62.0943000000000000],LUNA2[3.9561819650000000],LUNA_LOCKED[9.2310912510000000],LUNC[861466.9520787000000000],MATIC[0.5721918200000000],RUNE[0.0430810000000000],SOL[136.4657620300000000],USD[16.5043603029103580] |
| 02820073 | AQB[3.0000000000000000],ETH[0.0012070023300000],ETHW[0.0012070023300000],FTT[2.7000000000000000],LUNA2[0.4346389291000000],LUNA_LOCKED[1.0141575010000000],LUNC[1.4001410000000000],USD[1.4145065413800000] |
| 02820076 | NFT[494638287979214369][1],USD[147.1675441700000000] |
| 02820083 | DENT[1.0000000000000000],ETH[0.0099805600000000],ETHW[0.0098573500000000],SOL[0.4931585200000000],TRX[1.0000000000000000],USD[10.8111302837430020] |
| 02820087 | APE[0.0773215800000000],CVX[0.0211320000000000],GARI[0.5220000000000000],HTI[0.0413194600000000],NFT[347299762651019090][1],NFT[371597679541992116][1],NFT[480298848709441614][1],NFT[509168868667639407][1],NFT[520478368147136316][1],NFT[545841936020703406][1],SRM[0.9992400000000000],TRX[0.1462240000000000],USD[0.5537814233729965],USDT[0.0134326171402970] |
| 02820089 | BNB[0.0000000194994O0],ETH[0.0000000020605100],USD[0.0062675299000000],USDT[0.0000000000113800] |
| 02820093 | GRT[0.7324000000000000],USD[0.0093200179065945],USDT[0.0000000091738137] |
| 02820095 | TRX[0.1000010000000000],USD[0.0311594500000000],USDT[0.0000000035000000] |
| 02820098 | AKRO[1.0000000000000000],ATLAS[0.0419543700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000101972273] |
| 02820099 | USD[0.0000000027876201],USDT[1.7719293141638293] |
| 02820104 | FTT[0.0000000036400000] |
| 02820106 | RAY[1.6232862605526180],USD[0.1900483139933086],USDT[0.0000000058883957] |
| 02820109 | CRO[0.0000000001402554],FTT[0.0000000098484626],SHIB[7498309.0000000000000000],USD[0.1128689427659755],XLMBULL[0.6999900000000000] |
| 02820110 | ATLAS[6259.3692000000000000],USD[1.1848192680250000],USDT[0.0000000075422456] |
| 02820114 | ATLAS[8.3180000000000000],AUD[0.0008170563778396],ETH[0.0009452000000000],ETHW[0.0009452000000000],USD[0.0000000041324535],USDT[0.0000000101481016] |
| 02820118 | ADABULL[1189.3000000000000000],BTC[0.0247000000000000],BULL[5.0980000000000000],CHZ[2330.0000000000000000],DOT[67.7000000000000000],ETH[0.6805178900000000],ETHBULL[8.6600000000000000],ETHW[0.6105178900000000],FTM[1777.0000000000000000],LINK[12.6000000000000000],TRX[7907.0000000000000000],USD[0.0368500746523926],USDT[0.0000843071079366],XRP[1462.0000000000000000] |
| 02820119 | BAO[2.0000000000000000],CRO[298.7760367300000000],IMX[13.5652330600000000],KIN[1.0000000000000000],USD[420.0000001911478335] |
| 02820122 | BOBA[0.0926306000000000],USD[0.0307026787500000] |
| 02820125 | TRX[0.2213740000000000],USDT[0.0702548632125000] |
| 02820131 | ATLAS[10.0000000000000000],AUD[0.0002790911036961],CRO[280.0000000000000000],SPELL[22195.5600000000000000],USD[0.0123227621713596],USDT[0.0000000025193922] |
| 02820138 | BAO[1.0000000000000000],FTT[25.1771232400000000],LUNA2[0.4668077989000000],LUNA_LOCKED[1.0717040213563637],LUNC[103396.3282200816209400],USD[3133.8368158038868736] |
| 02820141 | ATLAS[3587.8560876684948325],USD[0.1067733217500000],USDT[0.0000000132121200] |
| 02820143 | XRP[0.0000000046232000] |
| 02820145 | SRM[0.0000000395200000] |
| 02820146 | USD[0.0000000015800000] |
| 02820149 | USD[0.0000000015800000] |
| 02820159 | BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.6862192010693410],FTT[0.0111162600000000],GRT[1.0000000000000000],KIN[5.0000000000000000],OXY[0.1222271200000000],RSR[2.0000000000000000],SECO[0.0608974200000000],SOL[0.0021486800000000],UBXT[3.0000000000000000],USD[0.1551806988708639],USDT[0.0000000025734185] |
| 02820164 | BOBA[0.0654290000000000],USD[0.0432301450000000] |
| 02820165 | USD[0.0000000386000000] |
| 02820167 | ALPHA[0.2872078200000000],CRV[0.8100432200000000],TRX[0.0000010000000000],USD[15.4485000018364296],USDT[0.2979379200000000] |
| 02820171 | USD[0.8742689174942865],USDT[0.0000000058571709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02820172 | KIN[1.000000000000000],USD[0.000014392298356],USDT[0.000019098274636] |
| 02820178 | USD[5.000000000000000] |
| 02820186 | USD[5.000000000000000] |
| 02820197 | MBS[225.058690000000000],SOL[0.000000085657680],USD[0.013770332000000],USDT[0.000000098434392] |
| 02820198 | ETH[0.000000002440000],ETHW[0.000900000000000],EUR[0.479331330000000],USD[0.433229648387863] |
| 02820201 | BOBA[155.168960000000000],FTT[0.329902401104800],USD[0.716316880000000] |
| 02820210 | BOBA[0.081893500000000],USD[0.000196890000000] |
| 02820214 | XRP[483.266000000000000] |
| 02820216 | ATLAS[7.642000000000000],AVAX[0.000000004815879],NEAR[5.098980000000000],USD[0.275398142915650] |
| 02820218 | ATOM[0.081000000000000],AVAX[0.097916000000000],BTC[0.000089800000000],ETHW[0.009417990000000],FTT[0.087222500000000],MATIC[5.077100000000000],NFT (290189013435333062)[1],NFT (434271912043230801)[1],NFT (459068836650492812)[1],SOL[0.000500000000000],TRX[1600.0025180000000000],USD[0.196264706679550],USDT[5.773213523143750010] |
| 02820220 | BTC[0.023214730000000],ENS[21.476221930000000],ETH[2.345447960000000],NFT (351888901825434996)[1],NFT (432981189276241401)[1],NFT (562194023380057182)[1],USD[19.574249935392126S],USDT[0.025505870000000] |
| 02820223 | BTC[0.017877030000000],CAD[0.051896455882924S],FTT[0.000000013490644],LRC[0.000000083039375],MATIC[0.000000002446720],SOL[0.000000008069074],USD[0.000000145884318],USDT[0.008138656823619] |
| 02820224 | ETH[0.000000100000000],USD[0.000000089690138] |
| 02820225 | BTC[0.010384270000000],GODS[221.7000000000000000],USD[0.000128971791844] |
| 02820227 | USD[0.259900650100000],USDT[8.845505000000000] |
| 02820229 | USD[0.006969800000000],USDT[0.000000019584490] |
| 02820235 | POLIS[0.086600000000000],USD[0.069495313300000],USDT[0.008337668000000] |
| 02820243 | AKRO[1.000000000000000],AVAX[0.000180110000000],BTC[0.000001180000000],CRO[0.006979780000000],DENT[2.000000000000000],ETH[0.000188100000000],ETHW[0.000188100000000],LUNA2[0.000129036921100],LUNA2_LOCKED[0.000301086151600],NFT (335379621574637797)[1],NFT (417863041489846029)[1],NFT (421895452461926735)[1],NFT (568433849245439434)[1],RSR[1.000000000000000],SOL[0.000128720000000],SXP[1.000182600000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000005710386],USDT[0.000000033638763],USTC[0.001826580000000] |
| 02820250 | USD[5.000000000000000] |
| 02820252 | NFT (433323332749210312)[1],NFT (463047683747475962)[1],USD[156.695840310000000] |
| 02820255 | USD[0.000049028522323],USDT[0.000011527295782] |
| 02820258 | ATLAS[4259.638000000000000],AUD[0.000000028430547],TLM[3.000000000000000],USD[0.015165364215843S],USDT[0.000000057071550] |
| 02820259 | TRX[0.931888000000000],USD[0.002285896822886S],USDT[0.000000031008660] |
| 02820263 | ATLAS[1010.000000000000000],USDT[0.883431284500000] |
| 02820264 | BAO[1.000000000000000],BTC[0.017522546358110S],DOGE[0.001604808022230S],ETH[0.103723928991639S],ETHW[0.172942667055179S],FTT[36.357157659787846S],LINK[0.000000091963900],LUNA2[0.062847565890000],LUNA2_LOCKED[0.146644320400000S],LUNC[13716.2195373613260000S],SOL[0.000000061173900],TRX[0.000010000000000],USD[0.000026816319910],USDT[0.002496837637376S] |
| 02820271 | AVAX[0.200126193450875S],ETH[0.000000002326092],FTT[25.286349450000000S],USD[1.902185572525000S],USDT[0.954805456325000] |
| 02820276 | ETH[0.000200000000000],ETHW[0.000200000000000],USDT[0.000000025000000] |
| 02820279 | AKRO[1.000000000000000],IMX[0.147695230000000S],USD[0.000000005680991] |
| 02820281 | USD[0.000000033800000] |
| 02820283 | LTC[0.000000088154378] |
| 02820293 | BNB[0.000000079759000] |
| 02820294 | SLND[49.490100000000000],USD[0.646535800000000],USDT[1.000000093414260] |
| 02820300 | ATLAS[96.864429400000000],BAO[1.000000000000000],USD[0.000000015233001] |
| 02820302 | BNB[0.093672910000000],USD[0.709932801250000] |
| 02820305 | USD[0.000000060000000] |
| 02820310 | BNB[0.920268910000000] |
| 02820317 | FTT[1.008947710000000],USD[0.000001789400528] |
| 02820320 | FTT[459.058960000000000],SOL[48.571728560000000] |
| 02820327 | USD[0.000000056897598],USDT[11.694038372816634 1] |
| 02820331 | BNB[0.000000079121000] |
| 02820349 | BTC[0.000000099097440],ETH[0.000000110000000],ETHW[0.000000110000000],USD[0.000442561079716] |
| 02820354 | ATLAS[9.984000000000000],AURY[0.995600000000000],TRX[0.000001000000000],USD[0.002401593684314],USDT[0.000000030099475] |
| 02820355 | BOBA[0.055462000000000],USD[0.660599565000000] |
| 02820360 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[16345.077500640000000],USDT[0.1675709233791803] |
| 02820362 | MBS[2.999400000000000],USD[0.675000000000000] |
| 02820363 | FTT[0.099160000000000],USD[1928.952641778491390000000000] |
| 02820366 | ATLAS[0.000000031919744],BRZ[12.764539572413630S],USD[0.000000101946616] |
| 02820367 | RUNE[10.809968330000000] |
| 02820370 | ALGO[66.233671890000000],ATLAS[1357.251884570000000],AVAX[-0.000000000321S304],BAT[0.000000100000000],BTC[0.126131427410112Z],CLV[89.244687143211217S],DOGE[367.159557020000000],DOT[18.151047981144780S],ETH[0.000000005072160S],ETHW[0.003572660000000],FTM[0.000000044186000],FTT[28.1501113000000000],GALA[1830.908035500000000],JOE[1.019035230000000],LINK[0.000000700000000],LUNC[0.000000024024700],NEXO[56.635767270000000],NFT (479408042059282980)[1],NFT (501396385732133389)[1],POLIS[23.516449920000000],SHIB[105235.626273640000000],SOL[0.000898300020047001],TRX[44.984298955681656S],USD[2655.026890077123273S1],USDC[10.000000000000000],USDT[466.608079153319785S0],XRP[2526.417027187826900S01] |
| 02820373 | REN[65.127909730000000],USD[0.000000105638891] |
| 02820375 | AUD[0.009721590000000],USDT[519.377436980397172] |
| 02820381 | USD[0.000000004760000] |
| 02820386 | LUNA2[0.386296968900000],LUNA2_LOCKED[0.901359594200000],LUNC[0.000138700000000],MATIC[6.500000000000000],NFT (419855892671796389)[1],SOL[0.010000000000000],TRX[0.000292000000000],USD[48.790089897550000],USDT[11.6971158080427697],USTC[34.682202950000000],XRP[-97.750849666731727S9] |
| 02820394 | ATLAS[739.852000000000000],USD[1.237590000000000] |
| 02820402 | USD[0.000000138308050],USDT[0.000000031753591] |
| 02820408 | AKRO[2.000000000000000],RSR[1.000000000000000],SGD[0.000006866415522],USD[0.000003947343504] |
| 02820412 | USD[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02820418 | SOL[0.0039950000000000],USD[3.6975961500000000] |
| 02820420 | FTT[0.0000000071636330],SOS[1999999.9999999900000000],USD[0.0078283560658912],USDT[0.0000000040638159] |
| 02820423 | USDT[1833.1266918683527200] |
| 02820428 | BTC[0.0000000017219200] |
| 02820429 | NFT [4865791500214009983][1],NFT [5590164073705255538][1],USD[0.0000000022492962] |
| 02820430 | BTC[0.0000000030000000],Q[349.9335000000000000],USD[0.2612000000000000] |
| 02820432 | USD[-25.4672814485709098],USDT[27.8489140800000000] |
| 02820435 | ADABULL[0.0000000075000000],BTC[0.0000008340119752],BULL[0.0000000010000000],ETH[0.0000005070197500],ETHBULL[0.0000000043132830],FTM[0.0000000079802800],LUNA2[0.0005739786639000],LUNA2_LOCKED[0.0013392835490000],LUNC[124.9850625000000000],USD[0.0008236250262296],XRP[0.0000000084736015],XRPBULL[0.0000000057267850],YFI[0.0000000000000000] |
| 02820436 | IMX[99.9810000000000000],LRC[3.0000000000000000],USD[0.2609306030000000] |
| 02820437 | LUNA2[1.7854220020000000],LUNA2_LOCKED[4.1659846720000000],LUNC[388779.4000000000000000],SHIB[2599740.0000000000000000],USD[-30.2896259770290883],USDT[0.0000000034438446] |
| 02820438 | USDT[10.8274883002500000] |
| 02820439 | ATLAS[9.5320000000000000],HT[0.0640200000000000],USD[0.0000000158464454] |
| 02820440 | AMPL[0.0000000008624852],BTC[0.0000000008376280],COMP[0.0000000030000000],FTT[0.0000000059435045],USD[0.0003946317343772] |
| 02820441 | USDT[0.0000000067193572] |
| 02820443 | USDT[497.4810588467105321] |
| 02820450 | CEL[0.0349000000000000],USD[0.0044605106795825],USDT[0.0000000085514624] |
| 02820454 | ETH[0.0000000051637500] |
| 02820460 | ENJ[0.7651600000000000],IMX[1.9792360000000000],MANA[0.9120300000000000],MBS[17.8725100000000000],QI[7.7637000000000000],SAND[0.7892900000000000],TONCOIN[0.7815950000000000],USD[0.0080333439656346],USDT[0.0000000093264473] |
| 02820461 | ETHW[0.0006800000000000],LUNA2_LOCKED[242.4334475000000000],TONCOIN[0.0930000000000000],USD[0.3191805990820320] |
| 02820462 | USD[0.1458619200000000] |
| 02820464 | SOL[0.0000000045870900] |
| 02820469 | USD[10.0000000000000000] |
| 02820470 | USD[0.0000000043200000] |
| 02820471 | USD[30.0000000000000000] |
| 02820472 | USD[0.0000000163496323],USDT[0.0000000071397206] |
| 02820475 | BOBA[0.0151677000000000],USD[0.5922453875000000] |
| 02820479 | BCH[0.0192054400000000],USDT[0.0000007297980672] |
| 02820480 | CRO[154.7926620200000000],USD[45.0100000016851218] |
| 02820482 | KIN[2.0000000000000000],USD[0.0000002257000] |
| 02820486 | TRX[0.0000010000000000],USDT[0.0002044815211720] |
| 02820488 | BTC[0.0000970003100000],ETH[0.0051196578690100],ETHW[0.0050919478689100],FTT[0.0976620500000000],SOL[24.9963571063096034],TRX[0.0109960000000000],USD[0.3146837693145000],USDT[297.1447951325817100] |
| 02820493 | USD[0.0000000062400000] |
| 02820494 | BAO[10.0000000000000000],ETH[0.0005389600000000],ETHW[0.0005389600000000],GMT[152.0071547517037222],KIN[14.0000000000000000],NEAR[2.4455941700000000],SOL[8.6168747478830513],UBXT[4.0000000000000000],USD[0.0023762762929740],USDT[0.0000000062108235] |
| 02820495 | DOGE[1000.0000000000000000],FTT[25.0670600000000000],USD[11.5196940927940000],USDT[0.0091619190000000] |
| 02820502 | TSLA[0.1200000000000000],USD[1.9810819950000000] |
| 02820505 | FTT[0.0986317200000000],USD[0.0000017026273 12],USDT[0.0000000008953474] |
| 02820508 | TRX[0.0015560000000000],USD[0.0987251750000000],USDT[0.0000000125991798] |
| 02820512 | MBS[31.0000000000000000],TRX[0.2835390000000000],USD[1.0687721724000000],USDT[0.0000211415000000] |
| 02820516 | AUD[0.0000228599719025],BTC[0.0081944700000000],FB[1.5722023600000000],GOG[314.0000000000000000],IMX[175.8522809600000000],USD[0.0009920544958828] |
| 02820517 | FTT[24.4977010000000000],TRX[0.0007770000000000],USD[2.0179288655233330],USDT[64.8563983617529158] |
| 02820519 | TRX[0.0000020000000000] |
| 02820525 | BOBA[425.0799094000000000] |
| 02820526 | ETH[0.0000000080000000],USD[-0.0443603552144921],USDT[4.3474558705248275] |
| 02820527 | FTT[0.0004271521561812],TONCOIN[0.0200000000000000],USD[0.3394912533059604],USDT[0.0000000022338160] |
| 02820529 | BOBA[0.0478575000000000],USD[0.0000000078070242] |
| 02820531 | USDT[0.0000000030072468] |
| 02820535 | EUR[0.0000000123933278] |
| 02820544 | TRX[0.0000010000000000],USDT[0.0000000088944170] |
| 02820545 | GENE[0.0229200000000000],MANA[0.1550000000000000],TRX[0.0000010000000000],USD[3.7931433591283055],USDT[0.0000000037642005],XRP[0.0172000000000000] |
| 02820546 | FTM[135.0000000000000000],FTT[0.1215209400000000],LUNA2[0.0095471707340000],LUNA2_LOCKED[0.0222767371700000],LUNC[1531.6252746400000000],USD[2.0000001451475635],USDT[0.0012338709371705],USTC[0.3557794400291400] |
| 02820553 | ATLAS[4019.2981080000000000],BOBA[81.2142710134280000],FTT[4.4496876379440750],GALA[0.0000000015200000],GENE[35.9356271507625776],HNT[22.9614284400000000],MBS[1032.7556628684270008],SOL[0.0000000264000000],STARS[0.0000000024876864],USD[0.0000000057393622] |
| 02820559 | USD[15.5226910740004437] |
| 02820561 | BICO[0.9876000000000000],POLIS[0.0960600000000000],TRX[0.0007770000000000],USD[0.0000000045000000],USDT[0.6172064000000000] |
| 02820562 | USD[0.0043660364175000] |
| 02820566 | SOL[8.9982900000000000],USD[1.2701440061417860] |
| 02820567 | ETH[0.0000000077224360] |
| 02820572 | FTT[0.0052912345860000],USD[0.0962906692351495],USDT[0.0000000068593367] |
| 02820574 | USDT[0.0000000041054970] |
| 02820576 | BOBA[0.0255976700000000],USD[0.0658753398500000] |
| 02820578 | TRX[0.0046620000000000] |
| 02820583 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02820596 | USDT[0.0000000041404146] |
| 02820604 | BOBA[0.0381916000000000],USD[0.1026208770000000] |
| 02820606 | BTC[0.0175123989850000],FTT[25.9951797000000000],USD[3865.5149817745980000],USDC[2100.000000000000000000],USDT[0.0000000133418334] |
| 02820611 | FTT[0.0000687862400000],LUNA2[0.0027665418660000],LUNA2_LOCKED[0.0064552643540000],LUNC[602.4203160000000000],SUSHIBULL[150078.09009000900000000000],USD[0.0001058675143611] |
| 02820612 | BNB[0.0000000009415201600],DOGEBULL[0.0089170000000000],MATICBULL[0.00000000610388100],USD[0.077920290481262700],USDT[0.0000000056293678] |
| 02820618 | BTC[0.000958690000000000],ETH[0.000005600000000000],NFT (321048122071885461)[1],NFT (356648245802452386)[1],NFT (409523847343841657)[1],NFT (417151527498141006)[1],NFT (420343409556169122)[1],NFT (443986173651738808)[1],NFT (475743072507623499)[1],TRX[0.0025580000000000000],USDT[0.4853437100000000] |
| 02820619 | BOBA[135.6310680000000000] |
| 02820624 | ASD[0.0000000058340300],DOGE[0.0000000001987000],LUNA2[0.0002011262266000],LUNA2_LOCKED[0.0046929452880000],LUNC[43.7956593005275800],USD[50.0003641413659047],XRP[0.0000000029407100] |
| 02820630 | USD[0.0000000090000000] |
| 02820640 | ATLAS[0.0000000000200000],BTC[0.0000000028186584],POLIS[0.0000000059275661],USD[0.0001483675004840] |
| 02820641 | AKRO[3.0000000000000000],BAO[27.0000000000000000],DENT[1.0000000000000000],ETH[0.0918794300000000],ETHW[0.0908241600000000],FTM[334.8211371200000000],GALA[771.8527956800000000],IMX[78.1298352700000000],KIN[24.0000000000000000],MATIC[117.3739544900000000],SAND[44.8208611100000000],SHIB[543431.35359664000000000],TRX[5.0000000000000000],USD[27.6668651817381823] |
| 02820643 | USDT[0.0000014925589327] |
| 02820661 | DENT[1.0000000000000000],USDT[0.0000002793218725] |
| 02820663 | ETH[0.0000000031000000] |
| 02820669 | USD[0.0000001146000000] |
| 02820671 | ETHW[0.1260000000000000],USD[-0.0161329123267861] |
| 02820672 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BOBA[0.2238127500000000],DENT[7.0000000000000000],HXRO[1.0000000000000000],IMX[0.0093554800000000],KIN[4.0000000000000000],SECO[0.0005213100000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000094145832] |
| 02820674 | CRO[0.0000000052000000],FTT[0.0000000054604402],GALA[0.0000000000173392],IMX[0.0000000033450141],LTC[0.0000000071939804],MANA[0.0000000269239451,MATIC[0.0000000208028498],PAXG[0.0000000065948540],SAND[0.0000000001739670] |
| 02820676 | AVAX[0.0000000011564094],CRO[0.0000000013950337],ETH[0.0000000000013950337],FTT[2.0444261501747290],LUNA2[0.1449261981000000],LUNA2_LOCKED[0.3381611288000000],SOL[0.0000000036000000],USD[2.0585023427865000],USDT[0.0000000068774312] |
| 02820677 | AUD[0.0528654656690642],AUDIO[7.1054527800000000],AVAX[1.4101796800000000],BAO[1.4101796800000000],CRO[13.7254034900000000],DENT[2.0000000000000000],DFL[91.6851107700000000],ENJ[4.0240046400000000],ETH[0.0220470800000000],ETHW[0.0200066600000000],GALA[50.6153976500000000],KIN2[0.0000000000000000],MANA[2.7195739500000000],MATIC[4.5886023800000000],SAND[1.9636903600000000],SOL[1.1544323622911200],SOS[14337765.14409322000000000],SRM[20.8612869200000000],UBXT[1.0000000000000000],USD[0.0000010785387789] |
| 02820680 | SGD[0.0000001174860057] |
| 02820681 | BRZ[2.3578473910162169],BTC[0.0004378000000000],USD[0.0128160401886642],USDT[0.0000000106015048] |
| 02820684 | LTC[0.0053310000000000],STARS[0.4211130000000000] |
| 02820686 | USD[-0.8796977722000000],USDT[1.6001520000000000] |
| 02820690 | ETH[0.0000185754110455],ETHW[0.0003737754110455],NFT (345391131108499123)[1],NFT (409295705531962603)[1],NFT (510945923713430165)[1],NFT (515326640918423332)[1],NFT (524344437469679712)[1],TRX[0.0012250000000000000],USD[1.0493012174824444],USDT[-0.9651221913868079] |
| 02820693 | USD[5.0000000000000000] |
| 02820694 | BOBA[0.9608626000000000],USD[0.0027852046125000] |
| 02820698 | LUNA2[0.9556875813000000],LUNA2_LOCKED[2.2299376900000000],LUNC[208102.9829193000000000],MANA[922.8246300000000000],SOL[509.9065116000000000],USD[10.1951057868000000] |
| 02820700 | USD[5.3062682076660799],USDT[0.0000000132024335] |
| 02820702 | USD[0.0000000080944000],USDC[71.5936661700000000] |
| 02820703 | BTC[0.0488000000000000],DOGE[2666.0000000000000000],ETH[0.1240000000000000],ETHW[0.1240000000000000],SHIB[4400000.00000000000000000],USD[0.0206488853400000],USDT[0.0436902435188422] |
| 02820704 | BTC[0.0000000040300000],ENJ[1793.0000000000000000],FTT[4.6037039500000000],MANA[2594.3415720000000000],SAND[2145.0000000000000000],USD[-0.5824837810655800] |
| 02820706 | IMX[6.6000000000000000],USD[0.4308517770000000] |
| 02820709 | SPELL[500.0000000000000000],USD[0.0000000068937292],USDT[0.0000000780141040] |
| 02820718 | TONCOIN[0.0000000000000000],USD[0.0747005350000000],XRP[0.2713000000000000] |
| 02820723 | ETH[0.0000000092827200],NFT (435697839262084585)[1],NFT (498990131507766856)[1],NFT (528891186586981914)[1],NFT (573067998274594336)[1],USD[0.0000002477558355],USDT[0.0000000004399084],USTC[0.0000000018089100] |
| 02820724 | ETH[0.0000096810470168],ETHW[0.0000000031633823],FTT[25.0948340900000000],NFT (408870187242252585)[1],NFT (474663511989259853)[1],TRX[0.2417060000000000000],USD[333.0442999575388553],USDT[0.0000008127834199] |
| 02820725 | USD[0.7026718139650000],USDT[0.1849879698750000] |
| 02820729 | USD[0.0000000000000000] |
| 02820733 | ETH[0.0469910700000000],ETHW[0.0469910700000000],USD[0.9785000000000000] |
| 02820743 | ETH[0.0009760000000000],ETHW[0.0009760000000000],SOL[0.0000000060000000],USDT[34.4464017955248000] |
| 02820745 | BNB[0.0000000037204533] |
| 02820747 | SOL[0.0041195400000000],USD[0.0000000078333686] |
| 02820748 | BOBA[0.0780223100000000],USD[0.0631353000000000] |
| 02820751 | USD[924.2644858527204325],USDT[4.6864988906928200],XRP[682.1887000000000000] |
| 02820762 | BTC[0.0000484600000000],GENE[62.3000000000000000],USD[18.7882011100000000] |
| 02820771 | USD[2.5297462117612550] |
| 02820779 | AKRO[0.0005816500000000],BAO[0.0365798000000000],DOGE[0.0040122000000000],ETH[0.0000007438311855],ETHW[0.0000007438311855],EUR[0.0000000012389676],SHIB[0.0010636700000000],SOL[0.0000007400000000],USD[0.0000000079122343] |
| 02820782 | ATLAS[6273.0714388200000000],DOGE[0.2549247600000000],ETHW[1.2255058800000000],FTT[4.7589120200000000],IMX[0.0014727200000000],SOL[32.6258111000000000],SRM[31.7311494000000000],TRX[542.5270390500000000],USD[2.8627252500000000],USDT[394.1082320000000000] |
| 02820784 | DFL[1369.7758000000000000],SOL[2.7911161800000000],USD[0.4543292857500000] |
| 02820787 | FTT[0.0000000000348758],HT[3.8992590000000000],PUNDIX[89.2964280000000000],SAND[1.8998.2900000000000000],SUSHI[16.9967700000000000],TRX[0.0007920000000000000],USD[1.0000000025627534],USDT[0.0000000131141399] |
| 02820788 | ATLAS[166.0005184800000000],BAO[1.0000000000000000],USDT[0.0000000010808084] |
| 02820793 | USD[0.2136740233929584] |
| 02820796 | TRX[0.0000010000000000] |
| 02820798 | ATLAS[539.9468000000000000],BIT[5.9988600000000000],MAPS[41.0000000000000000],USD[0.4006693836375000],USDT[0.0000000147622920] |
| 02820803 | USD[0.0000000074200000] |
| 02820808 | USD[0.0028715811454050] |
| 02820812 | AURY[0.4156719671637475],IMX[0.0000000032978700],USD[0.0000000028893757] |
| 02820813 | ATLAS[429.9260000000000000],BIT[0.6789560000000000],BUSD[11.4157362400000000],USD[0.0000000065000000],USDT[0.0000000078404889] |
| 02820816 | AVAX[0.0223622900000000],FTM[0.1260997012853000],LUNA2[0.0054516796600000],LUNA2_LOCKED[0.0127205352500000],LUNC[1187.1100000000000000],MATIC[2.3555984577381000],SOL[0.3114399200000000],TRX[0.0007770000000000000],USD[0.3188955648850300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02820822 | BOBA[248.343076100000000],CHZ[8.394000000000000],DFL[10178.448000000000000],TRX[0.851241000000000],USD[0.018809960000000],USDT[0.000000110345320] |
| 02820826 | BTC[0.000610000000000],SHIB[1663081.167411240000000],USDT[0.002059005699274] |
| 02820834 | USD[0.000000045894674] |
| 02820848 | USD[0.000000086509155],USDT[0.000000015212900] |
| 02820849 | BNB[0.000000066347774],ETH[0.000000062511404] |
| 02820850 | USDT[11.000000000000000] |
| 02820851 | BOBA[674.305083000000000] |
| 02820852 | ATLAS[21845.848500000000000],USD[0.018645901825000000000000] |
| 02820858 | AUD[0.000019945946760],BAO[1.000000000000000],ETH[0.053225290000000000],KIN[1.000000000000000],USD[0.006890225457629] |
| 02820859 | ATLAS[665.000000000000000],USD[0.232981511000000] |
| 02820861 | FTM[0.000000015500400],MBS[207.917540000000000],USD[1.518245073000000] |
| 02820871 | AUD[0.000041081060852],ETH[0.000956240000000],ETHW[0.000956240000000],MATIC[0.003921030000000],SOL[0.000000002108528],STARS[0.000000090839918],USD[0.081700752683269],USDT[0.000000013329600] |
| 02820873 | LUNA2[0.000486470012800],LUNA2_LOCKED[0.001135096697000],SHIB[274252163.455602080000000],SOL[111.616994810000000],USD[-0.190068416041453],USDT[0.128463020000000] |
| 02820876 | LUNA2[0.003772615795000],LUNA2_LOCKED[0.008802770189000],USD[0.063716697635058],USTC[0.534032000000000] |
| 02820877 | AAVE[0.097949520000000],AVAX[0.094260100000000],BTC[0.000000009800000],ETH[5.426763440000000],ETHW[5.264984220000000],FTM[0.764261390000000],FTT[0.053717433000000],GALA[3.771073590000000],LINK[0.059459700000000],LUNA2[0.000000010000000],LUNA2_LOCKED[15.221855210000000],LUNC[0.000000005000000],MANA[0.614394820000000],MATIC[0.941218960000000],SOL[0.000000034769625],USD[0.000000037583100],USDC[5936.103564290000000],USDT[0.889200014565006] |
| 02820887 | USDT[0.000000004389280] |
| 02820889 | ALGOBULL[83555791.674468080000000],USD[0.198316269500000],USDT[0.000000006746481] |
| 02820900 | BTC[0.007658389000000],ETH[0.000000067000000],USD[0.000000059831840],USDT[0.000470962817726] |
| 02820910 | ATLAS[119.976000000000000],USD[1.315890310000000],USDT[0.000000055071716] |
| 02820911 | BCH[0.000000023000000],BNB[0.000000048729650],BNBBULL[0.000000033622205],BTC[0.002000070000000],ETH[0.000000082339678],ETHW[0.000000082339678],FTT[7.335522066275883],LTC[0.000000009000000],SOL[0.000000035382511],SUSHI[0.000000085000000],USD[5.494973516432813600000000],USDT[0.000000002376937] |
| 02820913 | USD[2.996308190000000] |
| 02820915 | SOL[0.009992400000000],USD[0.881678506110000000000000],USDT[0.427208192375000] |
| 02820917 | BOBA[0.055800840000000],USD[0.142693050500000] |
| 02820918 | ATLAS[0.000000088000000],TRX[0.907901000000000],USD[0.071725069769760] |
| 02820919 | ALICE[0.501037830000000],BAO[3.000000000000000],STARS[0.417568170000000],USD[0.001711116389879] |
| 02820931 | USDT[0.000000003600000] |
| 02820934 | TRX[0.000001000000000],USD[0.000000152047375],USDT[0.000000021280687] |
| 02820935 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000056617661] |
| 02820936 | BTC[0.000004000000000],POLIS[0.078240000000000],USD[0.008022148750000],USDT[0.693887950000000] |
| 02820937 | TRX[0.000000073211445] |
| 02820950 | ATLAS[146.063914530000000],POLIS[2.552625517529710],USD[0.000000101769830] |
| 02820955 | BTC[0.000758085086095],FTT[0.503000000000000],USD[0.030652511119173] |
| 02820957 | TRX[0.000055000000000],USDT[2721.556277120000000] |
| 02820963 | USDT[0.000000054000000] |
| 02820967 | BTC[0.000000007440385],LUNA2[0.002555796184000],LUNA2_LOCKED[0.005963524429000],LUNC[556.530000000000000],SOL[0.000000069280000],USD[0.116189005810040],USDT[0.027928726950090] |
| 02820968 | BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.078264570000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000053258846],USDT[0.000000057997397] |
| 02820974 | ATLAS[590.000000000000000],TRX[0.000001000000000],USD[0.031851530250000],USDT[0.005200007663702] |
| 02820976 | USD[0.000000096551168],USDT[0.000000079824000] |
| 02820979 | USDT[4.000000000000000] |
| 02820983 | USD[0.425584254825000] |
| 02820984 | REEF[7.888000000000000],STG[3.000000000000000],USD[0.415480122350000] |
| 02820987 | TRX[0.000000011440250] |
| 02820989 | FTT[0.106640153719920],GODS[14.300000000000000],USD[0.011574997303942],USDT[0.000000134723094] |
| 02820991 | FTT[8.064482600000000],IMX[89.983413000000000],USD[174.371650630000000],USDT[333.410768446844199] |
| 02820993 | USDT[0.000000050787300] |
| 02820996 | TRX[0.000021000000000],USD[0.004923151156804],USDT[0.000000056625000] |
| 02821006 | TRX[0.000779000000000],USD[0.000000174555698],USDT[0.088477330000000] |
| 02821016 | USD[5.000000000000000] |
| 02821019 | SOL[0.002982000000000],USD[0.021696295105000],USDT[0.000378510000000] |
| 02821026 | USDT[10.000000000000000] |
| 02821029 | TRX[0.250000000000000],USDT[0.972462750000000] |
| 02821030 | BAO[1.000000000000000],BTC[5.776141384028102],KIN[1.000000000000000],TRX[0.000290000000000],USDT[0.000000068037861] |
| 02821036 | LUNA2[25.578144330000000],LUNA2_LOCKED[59.682336770000000],LUNC[5569694.780000000000000],USD[0.000000708721150] |
| 02821037 | BNB[0.000000002594811],ETH[0.000000100000000] |
| 02821041 | MANA[0.003600000000000],TRX[0.000001000000000],USD[0.000000041600000] |
| 02821045 | 1INCH[0.000000086369980],ATLAS[0.000000087200000],BNB[0.000000010000000],CEL[0.000000058795200],DOT[30.061739649360000],ETH[0.024848820000000],ETHW[0.024848820000000],FTM[636.194349600000000],FTT[0.031901817358810],GALA[15629.580000000000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000],LUNC[99.000000000000000],MATIC[0.000000053532695],REEF[17696.460000000000000],TRX[0.000000002000000],USD[-115.460211882147982],USDT[0.594806466547523],XRP[0.000000089632500] |
| 02821048 | BAO[2.000000000000000],BTC[0.000000082380174],DOT[0.000014370000000],ETH[0.000000010649697],EUR[0.000000011283620],FTT[0.000000374100000],KIN[1.000000000000000],MOB[0.000000002353635],SOL[0.000012385384935],TRX[0.008359270000000],USDT[0.000000246548788] |
| 02821054 | USD[0.000000052353338],USDT[170.407964270000000] |
| 02821069 | APT[0.890000000000000],BTC[0.000000050000000],FTT[0.000000091997931],LUNA2[0.000000274105272],LUNA2_LOCKED[0.000000639578967],LUNC[0.005968700000000],SOL[2.519521208081446],TRX[0.000366000000000],USD[0.110825274188804],USDT[1.983643720795632] |
| 02821070 | USDT[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02821073 | IMX[5.100000000000000],USD[0.000000094000000],USDT[0.000000007384594] |
| 02821077 | 1INCH[1096.852704068241950],ANC[10.000050000000000],APE[0.000305500000000],ATOM[9.313523801654700],AVAX[35.415251515137653B],BICO[0.000280000000000],BNB[2.546657774232820],BTC[0.081718130372509],BULL[0.000000060000000],CRO[670.003500000000000],CRV[0.000715000000000],DFL[709.871845000000000000],DOT[590.593521094907450],ENS[215.970671750000000],ETH[2.917546675417896],ETHW[1.117169571215456],FTM[1.002508959016953],FTT[305.240209045280654],GENE[40.676301820000000],LINK[3.008986555000000],LUNA2[0.406229514640000],LUNA2_LOCKED[0.947868867528000000],LUN C[0.000000033515300],MATIC[0.000000007933200],NEAR[0.000033500000000],NFT (332610634877969510)[1],NFT (365719140293693581)[1],NFT (504211593797665806)[1],NFT (533163701959395881)[1],PEOPLE[9590.047950000000000],RAY[840.517471757715724],REAL[10.700027500000000],SHIB[22.000000000000000],SOL[10.000000009223249],SRM[713.171722240000000],SUSHI[63.192240851565800],TRX[0.842695251730236G],USD[1352.603026203812797B],USDT[10537.850380696725969],USDT[0.040341267383552J,WAVES[2.000010000000000],XRP[236.010945081392460O] |
| 02821082 | USD[0.000000004183150D] |
| 02821084 | CRO[213.795263450000000],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[8307.900504970000000],USD[0.000000050344505] |
| 02821100 | USD[0.001222028760000],USDT[1998.2800000000000000] |
| 02821102 | CRO[0.000000035000000],FTT[0.000506640000000],KIN[1.000000000000000],NFT (342158435936165330)[1],NFT (358339651943665646)[1],NFT (365006515979997821)[1],NFT (372992862595191082)[1],NFT (419459154503370840)[1],NFT (432397701844395477)[1],NFT (445657082075592893)[1],NFT (494135928396615283)[1],NFT (527406235114337143)[1],NFT (564711603103167134)[1],TRX[0.000062000000000],USDT[0.000000007136965] |
| 02821110 | NFT (311716193447962251)[1],USD[0.000000013059972O],USDT[0.000000096500421] |
| 02821113 | USDT[0.000000048040384] |
| 02821118 | BTC[0.171243990000000],USD[10.286555560000000],USDT[0.001792167522298] |
| 02821119 | USD[0.096525060000000],USDT[0.000000083626964] |
| 02821127 | NFT (327334624662197005)[1],SOL[3.676184486016588S],TRX[3969.277260970000000],USDC[500.000000000000000],USDT[100.611727441138742T1] |
| 02821130 | BOBA[43.026169718265120O] |
| 02821133 | BNB[0.155193250000000],ETH[0.000000083080000],FTT[25.000000000000000],GARI[0.988790000000000],LUNA2[0.000000835541711],LUNC[0.007797472575110],NFT (352815786069145452)[1],NFT (365554068625666752)[1],NFT (367378019688794947)[1],NFT (384515013748531910)[1],NFT (402717515862263207)[1],NFT (405920509851037066)[1],NFT (442280405094375874)[1],NFT (512069715202417183)[1],NFT (534153707563327727)[1],NFT (548800447608315772)[1],NFT (570212068661270715)[1],TRX[0.000012000194140],USD[636.632684252503380000000000000],USDC[100.000000000000000],USDT[0.000000009015236G] |
| 02821137 | USD[0.225159686240000],XRP[114.392000000000000] |
| 02821142 | BTC[0.000000012904366],STARS[0.000000010080314],USD[0.004989895860971] |
| 02821146 | NFT (296543193894576024)[1],NFT (309801508554973724)[1],NFT (476757869321805941)[1],NFT (521758779868938151)[1],USD[0.000004696042828Z] |
| 02821150 | BAO[1.000000000000000],CRO[86.071274050000000],IMX[4.663856010000000],UBXT[1.000000000000000],USD[280.000000526261584] |
| 02821153 | STG[15.000000000000000],USD[2.008236465000000] |
| 02821157 | NFT (372662910999203351)[1],NFT (378573692045041400)[1],NFT (556170603769548000)[1],TRX[0.000035000000000],USD[-1573.636165516030594],USDT[1782.899561660007195] |
| 02821158 | BTC[0.000000044000000],CHZ[0.000000060700397],CRO[0.000000053025029],ETH[0.000000016261220],ETHW[0.000000019711088],LUNA2[0.000768279220000],LUNA2_LOCKED[0.001789265151000],LUNC[166.978394485248400Q],MATIC[0.000000081581036],SAND[0.000000476142000],SHIB[0.000000035105600],SOL[0.1313013342323290],USD[685.000000000000000],EUR[0.000307393016716795],USD[0.068313034294020O],XRP[0.068313034294020O] |
| 02821163 | CRO[0.000347280000000],EUR[0.000307393016716795],USD[0.068313034294020O],XRP[0.068313034294020O] |
| 02821164 | USD[8.473911987813576] |
| 02821166 | TONCOIN[0.000000001000000],USD[0.000000004000000] |
| 02821168 | AKRO[2.000000000000000],ETH[0.302158170000000],ETHW[0.301978770000000],IMX[263.001541460000000],USD[0.2565485041563828] |
| 02821178 | USD[2.508603760000000] |
| 02821184 | ATLAS[1620.000000000000000],FTT[0.199962000000000],USD[0.002002280385000O],USDT[0.000000098563177] |
| 02821186 | DENT[1.000000000000000],DOGE[1.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USDT[0.000000009065678],USDT[0.000000086680940] |
| 02821188 | USD[287.263235493560000] |
| 02821191 | BUSD[20.066707640000000],USD[-0.000000204096510] |
| 02821200 | MBS[0.977400000000000],TRX[0.000036000000000],USD[0.001934032700000O],USDT[0.000000029825530] |
| 02821205 | BTC[10.608064321563540O],DOGE[9011.865772194374270O],DOT[670.029978678332070O],ETH[106.659066318093470O],ETHW[0.000000065018200],LINK[400.703901912825942S],LTC[145.166841981825400O],LUNA2[10.862762610000000],LUNA2_LOCKED[25.346446080000000],USD[2.670381002303236S] |
| 02821206 | USD[0.000000010611716S],USDT[0.002000028763678] |
| 02821208 | BTC[0.000000068020000],LUNA2[0.000000354382337],LUNA2_LOCKED[0.000000826892120],LUNC[0.007716748217930S],TRX[-2.898275518633545J],USD[0.102412301199442],USDT[0.003837662257362T] |
| 02821215 | BOBA[41.934592780000000] |
| 02821219 | ALPHA[619.000000000000000],BNB[0.000000100000000],USD[10.8019035725000000000000000],USDT[0.000000095547610] |
| 02821228 | ATLAS[270.000000000000000],USD[0.174996455327000O],USDT[0.000000146002982] |
| 02821231 | BTC[0.000163630000000],TRX[0.000001000000000],USD[-0.067715801128150A],USDT[0.100292342425754] |
| 02821232 | SOL[4.555122498989700],TRX[0.000001000000000],USD[0.000001880000O],USDT[0.102780114028530] |
| 02821233 | CRO[10.000000000000000],SOL[0.019996000000000],USD[0.801592350000000] |
| 02821235 | FTT[0.000000358685298],USD[-0.266818331947597S],USDT[0.311878410000000000] |
| 02821237 | AKRO[1.000000000000000],HT[0.000000006198502S],NFT (348986075976125162)[1],NFT (414036034114673390)[1],NFT (558344482001580348)[1],TRX[0.000000068320000],USDT[0.000000018402178] |
| 02821246 | 1INCH[0.000000033975200],CRO[0.000000004754000],FTT[0.099600000000000],USD[0.000000011034569],USDT[4.865579555008710],XRP[0.000000072038098] |
| 02821247 | AAVE[0.968665240145720O],BNB[0.276395828422326],BTC[0.004191430000000],ETH[0.040986540000000],ETHW[0.040492590000000],NFT (396826035364290233)[1],SHIB[297.570205000000000],SOL[1.036280690000000],USD[0.000000007308084],USDT[76.203912260001288] |
| 02821248 | ATLAS[9.756800000000000],CHZ[9.943000000000000],CQT[0.993920000000000],TLM[0.962000000000000],USD[56.681663570100000] |
| 02821249 | ETH[0.000057010000000],ETHW[0.020224290000000] |
| 02821252 | BOBA[0.510051000000000],USD[0.044698576500000O] |
| 02821256 | AAVE[8.343217210000000],AVAX[29.181729240000000],BNB[3.234815510000000],BTC[0.065631957222367],COMP[13.111809370000000],CRO[5124.970699290000000],DOT[88.328238280000000],ETH[0.535638240000000],ETHW[0.535638240000000],FTM[2346.631533770000000],FTT[32.594181390000000],NEAR[155.072419920000000],SOL[23.658968050000000],USD[2000.004830422955556],USDT[0.000000120194615] |
| 02821261 | BAO[1.000000000000000],SOL[3.998139646500000] |
| 02821262 | AKRO[1.000000000000000],USD[0.000000000000000],TRX[0.000041000000000] |
| 02821269 | ATLAS[0.000000063451386],BNB[0.000000058679971] |
| 02821273 | SUSHIBULL[3.000000000000000],USD[-9.767652241403235S],USDT[10.696081390000000] |
| 02821274 | TRX[0.000001000000000],USD[0.099048340040000O],USDT[0.000000034386556] |
| 02821279 | ALGO[0.650000000000000],ATOM[0.080028000000000],AVAX[0.000000040000000],BAL[0.180001400000000],BNB[0.078088500000000],DYDX[1.500000000000000],ETH[0.046453785000000],ETHW[34.284975810000000],LUNA2[0.000174557164400],LUNA2_LOCKED[0.004073000502000],LUNC[38.010190050000000],MATIC[0.000000100000000],NEAR[0.000000100000000],NFT (320516858156829130)[1],NFT (329238688039714710)[1],NFT (355062462604106266)[1],NFT (381483074941381486)[1],NFT (447061018994252282)[1],NFT (519961795901540279)[1],SOL[0.003125010000000],SUSHI[1.000000000000000],TRX[0.903010000000000],USD[1180.160545393843000],USDT[0.612756889025000] |
| 02821280 | GALA[2379.547800000000000],IMX[106.679727000000000],USD[1.084963584536760O] |
| 02821281 | BOBA[0.003086200000000],TRX[0.000000004000000] |
| 02821285 | SOL[14.000897841379716G],USD[0.183381025000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02821286 | DOGEBULL[15.2157562000000000] |
| 02821290 | USD[0.7925241100000000],USDT[0.0000000164426315] |
| 02821292 | ATLAS[50.0000000000000000],AUD[2.3504397900000000],CRO[110.0000000000000000],SAND[14.9970000000000000],USD[25.7030550794013406000000000] |
| 02821300 | USD[5.0000000000000000] |
| 02821302 | AAVE[0.0004591498451600],AVAX[0.0116359748913200],ETH[0.1770982113880300],ETHW[0.1762776122442000],FTM[671.9643246734720400],NFT (302250351327737283)[1],NFT (526951988284409227)[1],RUNE[0.0979843610075000],SOL[0.0004249605127700],USD[-0.0034618536631365],USDT[0.0000000037706729] |
| 02821304 | USD[0.0047437372000000] |
| 02821308 | BF_POINT[100.0000000000000000] |
| 02821309 | TRX[0.0000010000000000] |
| 02821312 | ALGO[15.9998642980785000],AVAX[0.1033213177049200],ETH[0.0000000013253600],FTT[0.0001124655039420],LUNA2[0.0000000080000000],LUNA2_LOCKED[22.3967116300000000],SOL[0.0015280066660000],TRX[226.8592870722857841],USD[0.0369923766265000],USDT[0.0000000063016704] |
| 02821319 | USD[6.6897127445400851],USDT[0.0000000169748939] |
| 02821324 | LTC[2.8570615933760000],MTA[300.9000000000000000],SOL[3.1713508500000000],USD[7.0133871000000000] |
| 02821325 | FTT[0.0000501776745391],USD[-0.0000120391430741],USDT[0.0000000062356496] |
| 02821327 | HT[0.0009414000000000],TRX[0.6000290000000000],USD[0.0000000101607198],USDT[1.0426585460000000] |
| 02821328 | USDT[0.0000000019971220] |
| 02821337 | USD[0.0000001069760000],USDT[9.9460526000000000] |
| 02821351 | ETH[0.0009964000000000],ETHW[0.0009964000000000],USD[-0.0018941689073271] |
| 02821358 | BNB[0.0000008000000000] |
| 02821359 | ETH[0.0000001000000000],TRU[3.4744487600000000],TRX[0.0001500000000000],USD[57.1939660814465164],USDC[10000.0000000000000000],USDT[10.6983980599393883] |
| 02821367 | BNB[0.0047477600000000],STARS[0.9624000000000000],USD[1.4547483930000000],USDT[0.9365578800000000] |
| 02821369 | SGD[0.0000000007358104],USD[0.0000000116874794],USDT[0.0000000075940183] |
| 02821371 | GENE[0.0989360000000000],GOG[0.9236200000000000],SPELL[2999.4300000000000000],USD[0.0000000095300000] |
| 02821378 | FTT[0.1000000000000000],USD[0.8590327311000000] |
| 02821380 | CRO[13.5569786000000000],USD[0.0000000733696] |
| 02821382 | AKRO[1.0000000000000000],ATLAS[0.0041096300000000],CRO[0.0657588000000000],DENT[1.0000000000000000],DOGE[0.0079726800000000],KIN[1.0000000000000000],MANA[0.0016443100000000],MATIC[0.0016439900000000],SAND[0.0001369600000000],SGD[0.0000000057006871],SHIB[10.9568219200000000],USD[0.0000000034310627] |
| 02821384 | AUD[0.0105042123954280],DENT[1.0000000000000000],SOL[1.0730849100000000],STARS[0.0073350600000000],TRX[1.0000000000000000],USD[0.0045664344609096] |
| 02821397 | BOBA[0.0451205000000000],USD[0.0620472285000000] |
| 02821403 | AAVE[0.2700000000000000],BTC[0.0049000000000000],DOGEBEAR2021[0.0400000000000000],ETH[0.0950000000000000],ETHBULL[0.0009000000000000],ETHW[0.0950000000000000],FTT[2.1418536648054966],MATIC[10.0000000000000000],MATICBULL[3.0000000000000000],SOL[0.4900000000000000],USD[7.8817161322450000] |
| 02821406 | USD[0.0000000099685884],USDT[0.0000000070362940] |
| 02821416 | USD[0.0000000622968195] |
| 02821417 | BAO[2.0000000000000000],BTC[0.0110680700000000],DOGE[115.0934662700000000],ETH[0.0646780700000000],ETHW[0.0638735400000000],KIN[1.0000000000000000],SOL[1.0832886600000000],UBXT[1.0000000000000000],USD[0.0004981834279688] |
| 02821420 | FTT[0.0015199300000000],RAY[252.6177108500000000],USD[0.0000000989613806] |
| 02821427 | USD[25.0000000000000000] |
| 02821438 | BOBA[0.0914667000000000],USD[0.1203964140000000] |
| 02821439 | USD[0.8050265694688428] |
| 02821443 | ATLAS[1109.8312183900000000],GRT[11.3379079500000000],TRX[1.0000000000000000],USD[0.0000000045154609] |
| 02821444 | RUNE[0.0285200000000000],SOL[0.0039200000000000],USD[0.0010649104144000],USDT[114.0309685048500000] |
| 02821445 | BNB[0.0000000054213388],BTC[0.0000000016486900],ETH[0.0000009320000000],ETHW[0.0000009260000000],FTT[0.0009180000000000],LINK[0.0008360000000000],USD[-0.1059976422933772],USDT[57.5489021484431396] |
| 02821449 | USDT[0.0000197658058196] |
| 02821450 | TRX[0.0000000021165650] |
| 02821464 | TRX[0.0000000066523665] |
| 02821468 | BTC[0.0977231600000000],ETH[1.1940313900000000],ETHW[1.1940313900000000],EUR[0.0004968172341160],SOL[26.4771935000000000],USD[1.3424887939693504] |
| 02821471 | BTC[0.0101106200000000],LUNA2[2.4368459220000000],LUNA2_LOCKED[5.6859738180000000],USD[0.0001318431031341] |
| 02821473 | USDT[1.8524597141905811],USDT[0.0003623300929718] |
| 02821477 | AKRO[0.0000000099463345],ALCX[0.0000000098851835],ATLAS[0.0000000081066542],BAT[0.0000000045097976],TRX[87.9997960317490506],USD[0.0000000009538841] |
| 02821479 | BUSD[8661.1639983400000000],ETH[0.0000000081798600],FTT[0.0000000100000000],NFT (335021780009766775)[1],NFT (365682612539730239)[1],NFT (408009097840908515)[1],NFT (412817761955786618)[1],NFT (418559878759591493)[1],NFT (428458681341477209)[1],NFT (432241920698265656)[1],NFT (432335544151199363)[1],NFT (458697118347139858)[1],NFT (513672521796786270)[1],NFT (514910247273767733)[1],USD[0.0000000097864024],USDT[5662.7393467355000000] |
| 02821480 | TRX[0.0000000054682084] |
| 02821483 | AAPL[0.0000000075042160],AUD[0.0000000019257527],DOGE[0.0000000078134063],GOOGL[0.0000000090000000],GOOGLPRE[0.0000000046520000],NFLX[0.0000000079100389],TSLA[0.0000000300000000],TSLAPRE[-0.0000000010319332],USD[0.0099017371065618],USDT[0.0000000034968119] |
| 02821487 | USD[0.0588252927500000] |
| 02821488 | AAVE[0.0000000067684896],BNB[0.0693813032537380],BTC[0.0287376300000000] |
| 02821490 | ATLAS[558.7255782400000000],FTM[65.9874600000000000],MBS[6.9986700000000000],TLM[236.4763827100000000],USD[0.0700000023017633] |
| 02821491 | DOGE[0.0165432100000000],HT[0.0000000050000000],TRX[0.0130020085071020],USDT[0.0000000089532476] |
| 02821494 | USD[9.5133147826121300] |
| 02821500 | BOBA[0.0209001000000000],USD[0.0280105180000000] |
| 02821509 | USDT[0.0000000055377816] |
| 02821513 | ADABULL[0.1300000000000000],ALGOBULL[2500000.0000000000000000],ASDBULL[157.0000000000000000],ATOMBULL[10.0000000000000000],COMPBULL[76.0000000000000000],DOGEBULL[8.7800000000000000],EOSBULL[54000.0000000000000000],ETHBULL[0.0193000000000000],GRTBULL[160.0000000000000000],KNCBULL[62.0000000000000000],LINKBULL[117.0000000000000000],LTCBULL[250.0000000000000000],MATICBULL[1.0000000000000000],SUSHIBULL[40000.0000000000000000],TOMOBULL[7000.0000000000000000],TRX[9.0000000000000000],TRXBEAR[300000.0000000000000000],TRXBULL[48.0000000000000000],USD[-0.4175287227725615],USDT[0.0000000144479121],VETBULL[87.0000000000000000],XLMBULL[13.0000000000000000],XRPBULL[8700.0000000000000000],XTZBULL[329.9840000000000000],ZECBULL[35.0000000000000000] |
| 02821516 | DOT[0.1000000000000000],LTC[0.0100000000000000],NFT (286618389946093)[1],NFT (459467250495427967)[1],NFT (474429912602593613)[1],SOL[0.0200000000000000],TRX[0.8900000000000000],USD[0.0040849335500000],USDT[0.3513502300000000] |
| 02821518 | ATLAS[750.0000000000000000],POLIS[12.5000000000000000],USD[0.8740056850000000],USDT[0.0194640057082622] |
| 02821519 | XRP[0.0000000202214010] |
| 02821521 | GODS[11.5960400000000000],IMX[19.2000000000000000],SOL[0.0000000100000000],USD[1.5415041570962700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02821524 | USD[1457.580000000000000] |
| 02821525 | ATLAS[3.538000000000000000],LUNA2[12.179891600000000000],LUNA2_LOCKED[28.419747060000000000],LUNC[2652197.038956000000000000],USD[0.371382783980029740],XRP[0.162648020000000000] |
| 02821531 | USD[0.060769004081589860] |
| 02821537 | BOBA[0.067481800000000000],USD[0.092635575000000000] |
| 02821540 | ATLAS[949.908800000000000000],USD[0.248664090437500000] |
| 02821547 | BOBA[0.049871800000000000],ETH[0.000680200000000000],ETHW[0.000680200000000000],TRX[2352.527107000000000000],USD[-130.513260289000000000],USDT[0.295745000000000000] |
| 02821548 | BOBA[0.037580000000000000],USD[0.070069519250000000] |
| 02821557 | ATLAS[10835.619865060000000000],USDT[0.000000000591492800] |
| 02821560 | ETH[0.098993920000000000],ETHW[0.098993920000000000],USD[658.376108183000000000] |
| 02821568 | BTC[0.000000021489886],ETH[0.000000007097035200],FTT[0.000000007342682] |
| 02821573 | USD[0.000000012955798700],USDT[0.000000058178086] |
| 02821574 | USD[0.000000079043860] |
| 02821577 | ALCX[0.000000007000000],GALA[0.000000027771188],MATH[0.000000093673000],ROOK[0.000000067161428],SAND[0.000000005696748],SHIB[0.000000036040900],UNI[0.000000034370244],USD[0.361368245562500000],XRP[0.000000063996924] |
| 02821581 | BNB[0.000000001376024],SOL[0.000000015400000],USD[0.000036589171423],USDT[0.000001660868686] |
| 02821582 | XRP[32.052444370000000000] |
| 02821584 | USD[0.261384000000000000] |
| 02821585 | KIN[1.000000000000000],TRX[0.007770000000000000],USD[0.000000924744095],USDT[0.001124383893073] |
| 02821586 | BTC[0.000010000071040600],ETH[0.001098700000000],ETHW[0.001098700000000],FTT[205.335206352468130],GENE[1.087593000000000000],LUNA2[0.168763019000000000],LUNA2_LOCKED[0.393780377800000000],LUNC[61.484366610800000000],MANA[335.000000000000000000],RAY[0.225285000000000000],SAND[226.000000000000000000],SOL[0.000000001836191],TRX[0.000010000000000000],USD[26.797535066948772],USDT[0.0000000250905111],USTC[0.00500000000000000] |
| 02821587 | USD[25.000000000000000000] |
| 02821591 | BNB[0.001121440000000000],USD[0.000000084310280] |
| 02821594 | USD[1.000000000000000000] |
| 02821597 | ETH[0.0000000100000000] |
| 02821601 | TRX[0.613092000000000000],USD[3.214920977000000000] |
| 02821602 | USD[0.006050594885530560],USDT[1.520000000000000000] |
| 02821606 | BAO[2.000000000000000000],USD[0.007130464742100] |
| 02821608 | ENJ[1.000000000000000],TRX[0.000001000000000],USD[2.154542884406894240],USDT[0.000000049438234] |
| 02821610 | AAPL[0.000000069377808],AVAX[0.000000011560590],BNB[0.000000000722105900],DOGE[0.000000004028000],NFT[325306977280646133][1],NFT[449371612388384504][1],NFT[499857056843757727][1],TSLA[0.135149370000000],TSLAPRE[0.000000000486550],USD[0.000000003122001400],USDT[-0.000543920254820] |
| 02821612 | FTT[60.788375550000000000],LUNA2[1.107346206000000000],LUNA2_LOCKED[2.583807813000000000],LUNC[3.567192720000000000],SOL[37.284168530000000000],USD[0.000000002648915400],USDT[135.200000008954399],XRP[25915.804924251607142] |
| 02821614 | TRX[0.000000053994200] |
| 02821616 | MBS[4296.774400000000000000],TRX[0.000001000000000],USD[0.663682848097686],USDT[0.000000058154924] |
| 02821622 | BOBA[0.025873430000000000],USD[0.002344237265000000] |
| 02821624 | ATLAS[5410.974035909451310600],UBXT[1.000000000000000000] |
| 02821626 | USDT[0.066009833750000000] |
| 02821629 | USD[0.136039460660000000],USDT[0.000000074774703] |
| 02821630 | BTC[0.008184000000000000],FTT[0.238238630000000000],USD[112.912003893449375000000000000],USDT[0.007744000000000000] |
| 02821631 | TRX[0.000001000000000],USDT[3.504260980570076] |
| 02821632 | USD[0.000000008375000] |
| 02821636 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000004226572],CAD[0.000730468227600],DENT[3.000000000000000],ETH[0.000000009000000],ETHW[0.000000009000000],FTT[0.000000004969056],KIN[11.000000000000000],LINK[75.223787970000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[55.416258570000000],USD[0.000000083981123],USDC[318.711354990000000],USDT[0.000000039271454] |
| 02821637 | BTC[0.0000690300000000],USD[0.005106306060000],USDT[0.00000000000000000] |
| 02821639 | USD[5.000000000000000000] |
| 02821640 | USD[5.000000000000000000] |
| 02821641 | STG[0.938400000000000000],USD[0.005595656500000000],USDT[0.000000002269450] |
| 02821648 | CRO[0.205038130000000000],KIN[1.000000000000000],USD[0.000000063610811] |
| 02821649 | ALICE[0.051880000000000000],AVAX[0.011579145574073],BOBA[0.016287000000000000],CHR[0.585400000000000000],GRT[0.934200000000000000],USD[0.602959420000000000] |
| 02821655 | SAND[0.000000023277430],USDT[0.000000002180380000] |
| 02821660 | BNB[0.000000026386637],CHR[0.000000009315572],ETH[0.000000005290760],GALA[0.000000019786350],GENE[0.000000083000000],LUNA2[0.000010424698290],LUNA2_LOCKED[0.000024324296000],LUNC[2.270000000000000],MATIC[0.000000094796658],NFT[310423454865345326][1],NFT[312754658905903833][1],NFT[365539376110393961][1],SOL[0.000000038227638],TRX[0.000000079923506],USD[0.010774365678576],USDT[0.000000062196190] |
| 02821662 | BTC[0.000000095278000],MATIC[0.000000076582920],USD[0.000077971791348],XRP[0.525116000000000000] |
| 02821668 | USD[0.073514000155380] |
| 02821669 | NFT[303931694842627457][1],NFT[321306833241493966][1],NFT[347953027230572635][1],NFT[362564007834713920][1],NFT[371849827496370142][1],NFT[382517191186368265][1],NFT[408342789563049302][1],NFT[418880858395415946][1],NFT[444111995032050815][1],NFT[482925430625113580][1],NFT[493135060979292931][1],NFT[516156649455296490][1],USD[5.000000000000000000] |
| 02821672 | SRM[0.000000096960000] |
| 02821674 | BTC[0.021899280000000000],SLND[74.985000000000000000],USD[0.808032533324725000] |
| 02821677 | AVAX[0.000490770364465],BTC[0.154597777000000000],ETH[3.222863830800000000],ETHW[3.222863830800000000],FTT[77.199050000000000000],RAY[14.196599360000000000],SOL[14.924538236000000000],SRM[9.049917530000000000],SRM_LOCKED[0.037190490000000000],USD[8.835066923523000000],USDT[0.000000007080400] |
| 02821680 | BNB[0.000000012817542],USD[0.868120057897897],USDT[0.000000023596190] |
| 02821683 | DFL[550.000000000000000000],ENS[5.130000000000000000],IMX[81.500000000000000000],USD[0.488907956503400000] |
| 02821685 | AKRO[1.000000000000000],AXS[0.000073380000000],BAO[4.000000000000000],DOGE[0.074458920000000000],FTM[0.007364280000000000],KIN[5.000000000000000],MATIC[0.008619300000000000],SAND[0.001981170000000000],SHIB[289450.303114240000000000],TRX[2.000000000000000],USDT[0.792766663320394] |
| 02821687 | DENT[1.000000000000000000],IMX[0.007888450000000000],KIN[1.000000000000000],STARS[14.726993260000000000],UBXT[1.000000000000000000],USD[0.010001464559676] |
| 02821689 | NFT[364918087789933677][1],NFT[391539680755676733][1],NFT[469829383698644490][1],SOL[0.001516700000000],USD[0.028066346500000000] |
| 02821690 | CRO[0.000000055407723],USDT[0.000003516016065860] |
| 02821694 | USD[2142.937094962186198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02821695 | ATLAS[1839.650400000000000],USDT[0.000000027240465],USDT[0.000913410000000],XRP[533.358830099907400] |
| 02821697 | AKRO[5.000000000000000],BAO[14.000000000000000],BF_POINT[100.000000000000000],DOGE[818.984354950000000],KIN[5.000000000000000],SOL[0.000000005807740],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000025023043] |
| 02821707 | STETH[32.536750529009721 6],USD[0.000000063694898],USDC[111.729656740000000] |
| 02821708 | USD[0.050060000000000] |
| 02821710 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000001168065390],RSR[1.000000000000000],USD[0.000010554814080] |
| 02821711 | USD[0.000000005441 5169],USDT[0.102098490000000000] |
| 02821712 | MBS[0.741000000000000],USD[0.000000058738304] |
| 02821713 | SRM[0.000000009728000] |
| 02821716 | ATLAS[6.544200000000000],USD[0.000000102337983],USDT[0.000000053176596] |
| 02821728 | USD[0.004402053018445 7],USDT[0.360000000000000] |
| 02821729 | LUNA2[2.900349822000000],LUNA2_LOCKED[6.767482917000000],LUNC[631557.280000000000000],USD[0.000502975696 4153] |
| 02821736 | BTC[0.000000091758068],MANA[0.000000003228050 0],SAND[0.000000069022697],TRX[0.0000010000000000],USD[0.000000162406841],USDT[0.000000061359905] |
| 02821737 | AKRO[1.000000000000000],BTC[0.00068947000000000],CAD[0.000000008536359 7],MANA[1.063649180000000],MATIC[5.462843810000000],SAND[0.744697100000000],SHIB[280236.919695230000000],SOL[0.054802560000000],USD[0.011882859079763] |
| 02821739 | AKRO[1.000000000000000],USD[0.000000058355768],USDT[0.063992538805987 5] |
| 02821741 | USD[0.087000006878651 2] |
| 02821744 | BTC[0.018200006600000],ETH[0.000000047184747],FTT[0.073544515 7320298],LUNC[0.000208000000000],SNX[0.000000096076088],USD[0.815526665 7546409] |
| 02821746 | SOL[0.009409820000000],USD[0.468704943792402 0],USDT[0.006962341000000] |
| 02821747 | SOL[0.006672284 1060000],USD[0.000000070332701],USDT[0.000000530508122] |
| 02821748 | TRX[0.000001000000000] |
| 02821750 | BTC[0.000000300000000],SAND[1.372379150000000 0],SHIB[19.160148750000000 0],SOL[0.000000001583512],USD[0.000000077195503] |
| 02821757 | SRM[0.000000002080000] |
| 02821761 | LTC[0.003683780000000 00],POLIS[111.660311850000000 0],USD[0.003572922000000],USDT[0.000000080955510] |
| 02821763 | DENT[1.000000000000000],USD[0.005598370477989] |
| 02821765 | TRX[0.000001000000000],USDT[0.000000032000000] |
| 02821773 | BOBA[0.056820200000000 0],USD[0.773645000000000000] |
| 02821774 | USD[0.109438001832778 0] |
| 02821777 | USD[2.164276184527 5000] |
| 02821783 | AAPL[2.452587266218360 0],ETH[0.080108776469850 0],ETHW[0.079727985966990 0],FB[1.014691813539720 0],FTT[25.095345570000000 0],NVDA[2.824360667404230 0],SOL[0.000000005842240 0],SPY[0.250000000000000 0],TRX[0.000794000000000 0],TSLA[1.210370660000000 00],TSLAPRE[-0.000000003000000 00],USD[0.963190068884712 1],USDT[0.005432685043060 69] |
| 02821791 | AKRO[1.000000000000000],USD[0.000001120000] |
| 02821792 | BOBA[0.070427140000000 0],USD[0.241165130000000 00] |
| 02821794 | BUSD[61.63167086000000 0],FTT[0.000017717006716 4],LUNA2[1.052770222370000 0],LUNA2_LOCKED[2.456463852200000 0],RAY[5.711177850000000 0],SOL[0.000000100000000],SRM[0.093790870000000 00],SRM_LOCKED[0.666016940000000 00],TRX[0.000014000000000 00],USD[0.000000208153789 7],USDT[137.935749314681 7174] |
| 02821796 | USD[25.000000000000000] |
| 02821797 | AURY[0.000000056896700],USD[0.000000086628720],USDT[0.000000013508948] |
| 02821800 | ATLAS[1169.523139210000000 0],EUR[0.000000096889965] |
| 02821804 | BOBA[0.098156270000000 0],USD[1.814713337350000 0] |
| 02821805 | ATLAS[0.000000004500000 0],BNB[0.000000045005380],SAND[0.000000094824600],SOL[0.082971996384490 0],USD[0.000000001574880],XRP[0.000000000701690] |
| 02821809 | TRX[0.803546000000000 0],USD[4.255013236 7500000] |
| 02821815 | USD[0.061246004304494 0] |
| 02821818 | BOBA[0.534075200000000 0],USD[0.051258402000000] |
| 02821821 | LUNA2[0.000264930435000 0],LUNA2_LOCKED[0.000618171015000 0],LUNC[57.689160000000000 0],NFT {3054566788406859 70}[1],NFT {4177137866586465 06}[1],NFT {5190325667358399 43}[1],TRX[0.000000039034800],USD[0.037523873257979 2],USDT[0.043649833000000] |
| 02821824 | USD[26.462158490000000] |
| 02821826 | ATLAS[18049.842000000000000 0],USD[0.390290704912984 4],USDT[1.689662010649667 3] |
| 02821827 | BOBA[0.055762370000000 00],PROM[0.010000000000000 0],USD[0.082678355000000 0] |
| 02821831 | BIT[192.961400000000000 0],USD[2.411975050000000 0],USDT[0.000000013147645] |
| 02821833 | ATLAS[0.000000013871296],ETH[0.000000100000000],SOL[0.000000029351433] |
| 02821836 | BULLSHIT[329.113413500000000 0],USD[0.083065259 7385690],USDT[0.957657960 3256142] |
| 02821837 | BNB[0.012925456000000],GST[0.008156000000000],SOL[0.004369201000000],USD[34.066028302500000 0],USDT[0.910074783000000] |
| 02821838 | SRM[0.000000007424000] |
| 02821839 | BTC[0.008774690665 86750],DOT[2.500000000000000 0],ETHW[0.054000000000000 0],FTT[2.300000000000000 0],SOL[0.054000000000000],USD[4.793173994802 4508],USD[0.747747602190 6304],XRP[80.000000000000000] |
| 02821840 | ATOM[0.957440000000000],AVAX[0.092647000000000],BTC[0.000094194212 7250],DENT[1.000000000000000 0],DOGE[0.376800000000000],DOT[0.095497000000000 0],DYDX[0.083730000000000],FTM[9.485100000000000 0],JOE[0.343104440000000 0],KIN[2.000000000000000 0],LINK[0.091678000000000 0],MATIC[0.960100000000000 0],NEAR[0.083451000000000000],RSR[0.032200000000000 00],SAND[15.000000000000000 0],SHIB[98442.000000000000000 0],SOL[0.008177902297 0800],TRX[0.000782000000000],UNI[0.097929000000000 0],USD[0.000000067780038],USDT[310.456250522 3361130],XRP[0.612272000000000] |
| 02821846 | USDT[0.412000000000000000] |
| 02821850 | USD[0.056443048500000 0],XRP[0.000000054700000] |
| 02821851 | BTC[0.000096143000000],SAND[0.709490000000000],USD[3.262779247 7000000] |
| 02821852 | APE[50.086698621166 7860],AVAX[0.041094899342 7332],BNB[0.019504053827 3200],BTC[0.410690466277 8600],ETH[3.357665080327 5059],ETHW[3.164551745640 2800],FTM[40.195572340846 3000],GALA[999.800000000000000 0],LINK[0.383790161617 6000],MATIC[0.219567043109 5032],SAND[0.940000000000000 0],SOL[0.019047945363 5203 2000],USD[1090.266979035013 0732],USDT[1762.722757902390 8800] |
| 02821859 | USD[25.000000000000000] |
| 02821861 | USD[0.099680221 1929436] |
| 02821864 | 1INCH[0.000000018059800],BTC[0.024451563393 0000],CUSDT[0.000155608734 6200],FTT[25.000000000000000 0],LUNA2[1.530792704000000 0],LUNA2_LOCKED[3.571849643000000 0],LUNC[0.000000055000000],RAY[30.307419562774 7248],SOL[0.000000066368175],TRX[0.000007140172368000],USD[-679.006767684128444900000000000],USDT[619.385117669950780] |
| 02821866 | TRX[0.536057000000000],USD[1.934502947 7500000] |
| 02821869 | AMPL[0.000000021358242],FTT[0.011907995810 3862],TRX[0.000029000000000],USD[0.003125077 5680000],USDT[0.000000145443317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02821873 | AKRO[1.000000000000000],ETH[0.000006760000000],ETHW[0.000006760000000],SOL[2.046084338202968] |
| 02821874 | ADABULL[0.000746350000000],DOGEBULL[0.009863200000000],ETCBULL[0.948796000000000],MATICBULL[0.497435000000000],SUSHIBULL[5368.100000000000000],TRXBULL[0.893600000000000],USD[111.011445908897000],USDT[0.000000003139714],VETBULL[4.207932000000000] |
| 02821881 | SOL[28.477442269653148$9],USDT[5558.067001992871020$0] |
| 02821890 | BNB[0.000074320000000],LUNA2[0.022957527740000$0],LUNA2_LOCKED[0.053567564730000$0],LUNC[4999.050000000000000],SOL[0.189963900000000],USD[-10.26639272104401$47],USDT[30.000000004896831$3] |
| 02821896 | AKRO[223.144458020000000],ATLAS[169.930742810000000],BAO[10884.19707600000000],BTT[1544301.774572480000000],CAB[0.447817900000000],CLV[10.765061569170000],CONV[1445.319899050000000],CRO[0.000039330000000],CVC[3.272193710000000],DENT[1176.566088260000000],DFL[185.186999710000000],DMG[32.957791850000000],DOGE[95.528814600000000],EMB[1.619385370000000],HNT[0.100074620000000],KBTT[1348.316537160000000],KIN[96471.200229093520000],KNC[0.890521080000000],KSOS[2997.689544138000000],LINA[125.284210200000000],LUNA[125.284210200000000],PRISM[175.3868101040000000000],REEF[287.177064258000000],RSR[44.898404206880000],SHIB[231947.891053211058690$0],SLP[68.163618090000000],SOS[2477437.622995453500000],SPELL[1379.126423730000000],STMX[159.471829750000000],TLM[9.113479840000000],TOMO[2.043458310000000],TRX[51.632384760640$9932],UBXT[173.74599113000000000],USD[30.000000065903597],USDT[0.000000007700419$6] |
| 02821898 | ATLAS[59.988000000000000],AURY[27.997200000000000],FTT[0.100000000000000],USD[0.298880490000000],USDT[0.000000077762292],XRP[0.059895000000000] |
| 02821901 | AUD[0.000000117287095],CEL[0.052842000000000],LUNA2[0.000002295752774],LUNA2_LOCKED[0.000005356756473],LUNC[0.049990500000000],NFT [3792189424030404042$][1],RAY[0.696205570169656$8],TRX[1833.301370000000000],USD[0.126522268992854$5],USDT[0.000000140307236],XRP[0.816650000000000] |
| 02821902 | BAT[0.867837190000000],BTC[0.000000037774490],USD[0.030820361730001$3] |
| 02821904 | SRM[0.000000077760000] |
| 02821906 | BOBA[0.27286000000000000],USD[0.000510875000000] |
| 02821907 | ATLAS[0.000000010244790],KIN[201723.948184446676136],LINA[0.000000056153475],REN[0.000000065287488],SKL[0.000000080168848],TONCOIN[0.000000012708274],USD[0.000000045076375] |
| 02821908 | DENT[1.000000000000000],USD[4.096872315457117$0] |
| 02821909 | USD[0.362388962500000$0] |
| 02821910 | ATLAS[49.990500000000000],USD[1.105851650000000$0],USDT[0.000000031999450] |
| 02821912 | USDT[1.058957541852400$0] |
| 02821914 | BOBA[0.012902430000000],USD[0.000464857357667] |
| 02821921 | USD[0.000000000152008$2] |
| 02821923 | USD[0.696968817500000$0] |
| 02821937 | AVAX[0.000001890000000],BAO[2.000000000000000],BNB[0.000002700000000],CHZ[0.000273520000000],DOT[0.000002700000000],KIN[2.000000000000000],LINK[0.000005410000000],LTC[0.000000360000000],SOL[0.000001100000000],TRX[3.491158070000000],USD[0.000049365181362$5],USDT[1735.973235053978065$5] |
| 02821939 | TRX[0.000149000000000] |
| 02821943 | BTC[0.000004600000000] |
| 02821944 | SOL[3.973520482339500$0],USD[0.000000896891253] |
| 02821945 | LUNA2[12.624556034000000],LUNA2_LOCKED[29.457528420000000],LUNC[2718279.452912400000000],USD[0.031443035753925$5],USTC[20.000000000000000] |
| 02821950 | AUDIO[0.620733096857660$8],BAO[0.000000363646480],BNB[0.006474829855585$8],BOBA[0.092310792349115$4],BTC[0.000000682057001],GALA[0.171263720000000],LUNA2[0.403259935600000],LUNA2_LOCKED[0.940939849800000],RUNE[0.000000001945098$0],SAND[0.000000476251184],TRX[0.000006000000000],USD[0.000000385983730$0],USDT[0.064149810030000] |
| 02821955 | SRM[0.000000069760000] |
| 02821956 | ETH[0.000704080000000],ETHW[0.000704080000000],USDT[0.000012484307500$08] |
| 02821965 | TRX[0.000036000000000],USD[0.000000060227269],USDT[0.000000049229376] |
| 02821969 | TRX[1.976465579628078$0] |
| 02821970 | BNB[2.166223180000000],BTC[0.046475100000000],CRO[467.754401990000000],ENJ[515.995802680000000],ETH[1.052995360000000],FTT[10.717925780000000],LINK[39.080243590000000],SAND[165.886351280000000],USD[3.854034454564572] |
| 02821971 | APE[0.270593565439330$0],APT[0.104092230000000],AVAX[0.133369099607088$],AXS[0.353466605223190$0],BNB[0.005245619277500$0],BTC[0.000579970000000],CRO[0.841038730000000],DAI[0.357627826788230$0],ETH[0.000312627652270$0],ETHW[0.000953177875055$2],FTT[150.697114090000000],GALA[0.821569660000000],GMT[0.001500000000000],GOG[0.005000000000000],IP3[0.070328730000000],LOOKS[0.032800000000000],LUNA2[0.008849264726000$0],LUNC[21.964782777671340$0],MATIC[0.518345902744706$5],SAND[0.000500000000000],SOL[0.058143551142342$2],SRM[13.500717451000000],SRM_LOCKED[176.927279610000000],TRX[0.016446000000000],USD[15359.593426835159648$11],USDC[1000.000000000000000],USDT[0.444229893123669$86],USTC[0.122116406506340$001,XPLAI[0.229819020000000] |
| 02821985 | BNB[0.278515900000000],USD[3.195271079250000$0] |
| 02821987 | TRX[0.000000005049232$0] |
| 02821990 | ETH[0.536258500000000],ETHW[0.536033100000000] |
| 02821994 | ANC[882.825252790000000],DOGE[0.000000051648490],ETH[0.030000007199523$4],ETHW[0.030000071995234],TLM[389.109304360323476$4],USD[0.000000041089800],USDT[0.000000001505747] |
| 02821995 | USD[0.000000011905236],USDT[0.000000010000000] |
| 02821998 | ALGOBULL[51000000.000000000000000],AUD[0.000000074636536],RUNE[0.081000000000000],STG[298.000000000000000],USD[-100.995299273000000000000000000],USDT[206.363212045498190$0] |
| 02822001 | ATLAS[12450.527078711037597$8],BAO[4.000000000000000],BCH[3.744033618185718$7],BNB[0.000000007032766$6],BTC[0.000000015380000],CRO[0.000000081000000],DOT[0.000000837039860],ENS[0.000000001400000],ETH[0.000003785130],ETHW[0.000042987836680],FTT[0.000000098983806],KIN[4.000000000000000],LTM[20.000183968829000],LUNA[0.000429260586700$0],MATIC[16.530747615350850$00],SAND[123.113050452066813$0],SGD[0.000001208699716],SHIB[55626880.476773435172563$7],SOL[4.010707952487901$0],TLM[23235.309433203212057$5],UNI[239032588.0$0],USDT[0.000000509260$32248] |
| 02822003 | DOGE[0.024998575046850$0],DOGE[8579.055478245505967$8],DOGEBEAR2021[0.060320212000000],ETHBULL[0.985318372350000],ETHW[0.000000005252125$5],FTT[2.999430000000000],RNDR[0.081570000000000],SHIB[99630.830000000000000],USD[0.099447456558585$8] |
| 02822004 | USD[3.451649608595885$0] |
| 02822007 | USD[0.006705434611536],USDT[0.000000033815560] |
| 02822021 | NFT [3536133093785580$31][1],NFT [3562011920387533$738][1],NFT [35836429039671636$6][1],TRX[0.000060000000000],USDT[0.95685171417056$52] |
| 02822034 | STARS[11.621540158800000$0],TRX[1.000000000000000] |
| 02822036 | BOBA[0.034035000000000],USD[1.514872227000000] |
| 02822041 | USD[0.000000003200000000] |
| 02822043 | BOBA[15.812865900000000] |
| 02822044 | USD[0.000000142370084],USDT[0.000000064957654] |
| 02822047 | SRM[0.000002788000000] |
| 02822050 | ATLAS[190.000000000000000],USD[0.661000019250000$0] |
| 02822051 | USD[0.000000095740588] |
| 02822055 | BTC[0.000000032695544],ETHW[0.074844050000000],EUR[0.000002540640504],LUNA2[1.816468443000000],LUNA2_LOCKED[4.238426366000000],LUNC[395539.827723000000000],USDT[0.102661585383$8050] |
| 02822056 | USD[0.000000044729450872] |
| 02822058 | BTC[0.000000004000000],USD[1.211200000000000],USDT[0.009596279500$3049] |
| 02822059 | USDT[0.389513400000000] |
| 02822061 | AKRO[926.231396960000000],BAO[161490.581868520000000],CONV[1699.583261910000000],DENT[4815.718015950000000],GALA[97.819882380000000],KIN[2108672.566758250000000],SOS[1154713126026690000000000],TRX[1984.371835120000000],TRYB[156.912131530000000],UBXT[653.142885880000000],USD[0.00000028232345$7] |
| 02822065 | BIT[0.934400000000000],BUSD[97.724933660000000],MAPS[0.923600000000000],SOS[90480.000000000000000],USD[0.000000099868237],USDT[0.000000129012] |
| 02822077 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.008746095694385],DENT[1.000000000000000],UBXT[1.000000000000000],USDT[8030.000152174293$8117] |
| 02822080 | FTM[2615.000000000000000],SUSHI[1102.000000000000000],USD[0.397217776750000$0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02822102 | USDT[0.000000005249916 3] |
| 02822103 | FTT[0.099600000000000000],NFT[486954194055038460][1],NFT[490661255432329499][1],NFT[529066793312883840][1],TRX[0.222978000000000000],USD[0.000000039114040],USDT[6.1785159925699020] |
| 02822105 | BOBA[0.080252700000000000],USD[0.022143429000000000] |
| 02822110 | IMX[172.062360000000000000],USD[0.037519640000000000],USDT[0.000000004041104],XRP[0.481481000000000000] |
| 02822116 | FTT[0.003695610000000000],ETHW[0.000159780000000000],FTT[0.260768790000000000],MATIC[0.056042310000000000],NFT[436047927843626348][1],NFT[496811065975189767][1],SHIB[20120315.877252180000000000],SOL[0.006056060000000000],USD[1.168952749538750000],USDT[0.005308421340000000] |
| 02822117 | FTT[0.000000002666 6469],SOL[0.0000000050663168] |
| 02822118 | BAO[1.000000000000000000],CRO[0.00264025000000000 0],USDT[0.0018264816472636] |
| 02822121 | BNB[0.000000005374 4700],KIN[1.000000000000000000],LTC[0.0000000028776611],SOL[-0.000000001326313],TRX[0.000010000000000000],USDT[0.0000000099100267] |
| 02822132 | FTT[0.096655780000000000],USDT[13.0000001116599408] |
| 02822136 | SOL[0.000000006000000000] |
| 02822138 | USD[0.216940400000000000] |
| 02822142 | FTT[1.499715000000000000],MATIC[9.986700000000000000],USD[9.0403305823500000 0] |
| 02822143 | BTC[0.00000000707 10460],CRO[0.000000004825764 2],TRX[0.000010000000000000],USDT[0.0000000067834735] |
| 02822145 | ETH[0.000557450000000000],ETHW[0.000557454599344 0],USDT[4.4239635850000000 0] |
| 02822148 | FTT[0.092811350000000000],TRX[14.000001000000000000],USD[0.0025890184439041],USDT[0.0000000016162500] |
| 02822159 | BOBA[0.075000000000000000],USD[0.1108755025000000 0] |
| 02822165 | BOBA[0.041118220000000000],USD[0.0620507650000000 00] |
| 02822166 | BTC[0.000000020000000 00],ETH[0.000002800000000 0] |
| 02822176 | OMG[196.535580560000000000] |
| 02822179 | ATLAS[4521.401641680000000000],FTT[0.001835330000000000],USD[0.0000001590424014],USDT[0.0000000084399252] |
| 02822181 | USD[0.008766640000000000] |
| 02822182 | KIN[1.000000000000000000],USD[0.0000000317606 78] |
| 02822186 | BTC[0.0000114702133198],ETH[0.000261156400000000],FTT[25.098812500000000000],LUNA2[0.052520780130000 0],LUNA2_LOCKED[0.1225484870000000 0],LUNC[0.008500000000000000],USD[0.0000001110062472],USDT[0.0033813081709454],USTC[7.4345647499026849] |
| 02822194 | FTT[0.080545626230000 0] |
| 02822201 | FTT[10.000000000000000000],NFT[507599231411092594][1],USD[0.0126388858074034],USDT[0.0000000043421725] |
| 02822203 | ATLAS[2054.472250400000000000],USD[0.0000000065610360] |
| 02822204 | BTC[0.000014680000000 000] |
| 02822212 | TRX[0.000000004011 0940],USD[0.0889289375000000] |
| 02822221 | BTC[0.0004934000000000 00],ETH[5.403919000000000000],ETHW[5.403919000000000000],LUNA2[43.931615510000000000],LUNA2_LOCKED[102.507102900000000000],LUNC[9566201.770000000000000000],SOL[119.632116600000000000],TRX[4086.183963000000000000],USD[-0.6370691317719293000000000000],USDT[32217.5491123570193157] |
| 02822222 | ETH[0.055381660000000000],ETHW[0.054695510000000000],NFT[336705231556206299][1],NFT[410138596286729500][1],NFT[487390155171929376][1] |
| 02822224 | BOBA[0.021910700000000000],USD[0.0963790212250000] |
| 02822226 | ATLAS[0.0000000032070030],ETH[0.000000006700 0000],LTC[0.0000000060000000 00],USD[0.0000109727397853],USDT[0.0000000288339633] |
| 02822227 | BICO[1.000000000000000000],STARS[0.997450000000000000],USD[12.0950660400000000],VGX[0.9960900000000000] |
| 02822230 | BNB[0.0000287400000000000],BTC[20.000003200000000000],DENT[1.000000000000000000],ETH[0.000019500000000000],ETHW[0.215618290000000000],KIN[3.000000000000000000],NFT[297970068774670181][1],NFT[361997671168584992][1],NFT[377701555106697661][1],NFT[382566389110662452][1],NFT[394829557055743139][1],NFT[411485877305292581][1],NFT[428663554265010881][1],RSR[1.000000000000000000],SOL[0.283756300000000000],TRX[0.002885890000000000],UBXT[1.000000000000000000],USD[0.0000000240866619],USDT[0.0000000087167850] |
| 02822233 | TRX[0.0000000062332060] |
| 02822234 | BNB[0.0000000032773780],FTM[0.0000000045892584] |
| 02822237 | USDT[0.0000000042800000] |
| 02822238 | SRM[0.0000000043840000] |
| 02822241 | USD[0.1301837292500000] |
| 02822253 | BNB[0.0023141100000000],BTC[0.0000000010259364],LUNA2[0.0125818301300000],LUNA2_LOCKED[0.0293576036300000],LUNC[2739.720000000000000000],SOL[0.0098120866978000],USD[1237.5622838694903588],USDT[0.2324186844131266] |
| 02822258 | TRX[0.0000000021681867] |
| 02822264 | ETHW[0.070000000000000000],MATH[0.087590000000000000],USDT[0.000000010000000] |
| 02822265 | ATLAS[42.820537000000000000],SAND[1.055821000000000000] |
| 02822267 | USD[0.0070656727000000],USDT[0.0000000072458085] |
| 02822268 | TRX[0.000000002280000] |
| 02822272 | TRX[0.0000000023524200] |
| 02822274 | FTT[0.048106690170800 0],GENE[0.700000000000000000],USD[0.000000285852764 3] |
| 02822280 | BTC[0.0528902100000000 00],EUR[0.9421455152108296] |
| 02822283 | USD[0.0000000467062282] |
| 02822288 | AKRO[1.000000000000000000],ATLAS[3474.772690080000000000],USD[0.0000000012441648] |
| 02822291 | POLIS[102.090260000000000000],USD[0.0580968736158097],USDT[0.0000000145529022] |
| 02822296 | TONCOIN[0.0109113000000000],USD[2.8978650700000000] |
| 02822298 | BLT[54.037057590000000000],BTC[0.0021697000000000],SOL[5.1923889300000000] |
| 02822299 | BNB[0.0000000082691764],BTC[0.0000000003818056],SOL[0.0000000048763194],TONCOIN[0.000000086344666],USD[1.8011673920963901],USDT[0.6268687459587992] |
| 02822301 | USD[-26.2782686842599317],USDT[31.3062803028869011] |
| 02822302 | EUR[0.0000001129622 83],USD[0.0000000023243816],USDT[0.000000028889690] |
| 02822307 | APE[0.081000000000000000],BNB[0.002070500000000000],ETHW[2.000000000000000000],GALA[8.308000000000000000],LUNA2[0.0025728033420000],LUNA2_LOCKED[0.0600320779800000],LUNC[0.008288000000000000],NFT[340748184644098782][1],NFT[427844419898102794][1],SOL[0.003227940000000000],USD[0.0020021740000001],XPLA[9.976000000000000000] |
| 02822316 | TRX[0.000000006383880 0] |
| 02822319 | BOBA[0.070343500000000000],USD[0.0000000095109428] |
| 02822323 | BOBA[0.091408000000000000],USD[0.0168768587250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02822324 | BTC[0.00001822441157875],USD[0.000505563028880],USDT[0.0209366639826352] |
| 02822329 | LUNA2[25.2139222900000000],LUNA2_LOCKED[58.832485340000000],LUNC[5490384.663560000000000],MBS[11218.157260615800000],USDT[7.2408031965752889] |
| 02822331 | TRX[0.0000000001141162] |
| 02822333 | GALFAN[0.199962000000000],USD[0.0022843285319124],USDT[0.000000007879179 8] |
| 02822334 | BTC[0.0000000065494811],USD[0.0000000280282600],USDT[0.000000003018061] |
| 02822340 | USDT[0.221358416907 6114] |
| 02822341 | USD[0.00000000900000000] |
| 02822342 | HXRO[1.0000000000000000],STARS[0.0036594500000000],TRX[1.0000000000000000],USD[0.0000000368283962] |
| 02822347 | BOBA[0.0832216000000000],USD[0.0697450485000000] |
| 02822351 | USD[0.0000000112606818],USDT[0.000000080705608] |
| 02822355 | USD[1.4825386414500000] |
| 02822356 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],GALA[5.1181788800000000],GRT[1.0000000000000000],HOLY[0.000092000000000],KIN[1.0000000000000000],RSR[4.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0115661625954957] |
| 02822373 | ATLAS[0.4430000000000000],BNB[0.0037614300000000],BUSD[1378.911790520000000],FTT[1182.059907000000000],GODS[0.0557510000000000],GOG[142673.333910000000000],NFT (291736847159941669)[1],NFT (293139837561329959)[1],NFT (418061218560240775)[1],NFT (449554460148661966)[1],NFT (490785271126587551)[1],SRM[5.7985419600000000],SRM_LOCKED[69.034702960000000],TONCOIN[0.0660725000000000],TRXI[0.0189890000000000],USD[0.0000001285227750],USDT[0.0227820274417021],XRP[0.0076950000000000] |
| 02822374 | BEAR[8000.000000000000000],USD[-63.3764351487654839],USDT[96.0931594603002219] |
| 02822375 | SOL[0.0040023200000000],TRX[0.0000010000000000],USD[0.0076377331000000],USDT[0.0087282375000000] |
| 02822376 | BTC[0.0000088100000000],LUNA2[3.2514043340000000],LUNA2_LOCKED[7.5866101130000000],LUNC[0.0092454000000000],USD[0.0096002619141410],USDT[120.1300014317584770] |
| 02822382 | AURY[5.9996000000000000],FTT[0.9998800000000000],GENE[0.0996200000000000],HT[0.0999800000000000],USD[0.0692434075000000] |
| 02822385 | FTT[0.0009254803665000],TONCOIN[0.0800000000000000],USD[0.0076370146454246] |
| 02822387 | USDT[0.0073302304434576] |
| 02822388 | TRX[0.0000010000000000],USD[0.0000003718263 19],USDT[0.0000000165814916] |
| 02822393 | BNB[0.0000250000000000],BOBA[67.8000000000000000],USD[0.2220521093490000] |
| 02822395 | MBS[13.995060000000000],USD[9.9158693700000000],USDT[24.0000000661197928] |
| 02822402 | FTT[0.0000642600000000],USD[0.0000014225248802],USDT[0.0000000051200376] |
| 02822404 | BOBA[0.0821709800000000],DA[0.1000000000000000],USD[0.0662014300000000] |
| 02822407 | BAO[1.0000000000000000],SGD[26.7375775615540600] |
| 02822412 | USD[1.5446210463000000] |
| 02822414 | USD[25.0000000000000000] |
| 02822416 | EUR[1.0000000000000000] |
| 02822419 | ETH[0.0002286000000000],ETHW[0.0002860000000000],USD[0.3834921994912937],USDT[1.2342065523767538] |
| 02822421 | DFL[0.0040000000000000],SOL[0.0000000386720 50],USD[0.0379561915738199],USDT[0.0723341984399632] |
| 02822429 | ATOM[0.0591400000000000],AVAX[0.0686493500000000],BTC[0.0016918000000000],DOGE[0.1090000000000000],ETH[0.0269086000000000],LUNA2[0.0002414228289000],LUNA2_LOCKED[0.0005633199341000],UNI[0.0359000000000000],USD[45.5041650611790965],YFI[0.0004582000000000] |
| 02822431 | GENE[2.0000000000000000],NFT (490829988622663443)[1],USD[0.0065301515500000],USDT[0.0000000073243875] |
| 02822437 | ADABULL[0.0000000079157822],BTC[0.0000000011967331],ETH[0.0000000068414560],ETHW[0.0000000068414560],LTC[0.0000000006715279],USD[262.0097921410654584],USDT[0.0000000091156145] |
| 02822440 | KIN[1.0000000000000000] |
| 02822445 | SGD[0.7038668500000000],USDT[0.0000000038975330] |
| 02822455 | USDT[0.0000000034333555] |
| 02822460 | USDT[0.0000000566645181] |
| 02822461 | BEAR[1570000.000000000000000],BULL[14.1543101700000000],LINKBULL[2115597.960000000000000],USD[0.6980693289600000],USDT[150.1666633235000000] |
| 02822469 | BTC[0.0000000076676000],USD[0.0059000755444540] |
| 02822476 | CEL[0.5646000000000000],USD[0.0000462000000000] |
| 02822483 | AVAX[0.0000000224397 75],FTT[25.0441359882238400],USD[6.7427681093307784],USDT[0.0000000005078869] |
| 02822485 | USD[0.0000000089108384],USDT[0.0081970000000000] |
| 02822487 | AUD[56.8845971426414469],GALA[0.0000000094388786],NFT (295128769743208279)[1],NFT (358402476862020213)[1],NFT (358555081673464027)[1],NFT (387091022528029997)[1],NFT (413664959370891315)[1],NFT (537780673513493012)[1],SOL[0.0000000235379888],TONCOIN[0.0000000235356688],USD[519.0249810140763231],USDT[0.0000000096714888] |
| 02822493 | BTC[0.0013518202506250],FTT[2.1000234500000000],USD[15.3371093407869730],USDT[0.0000000121024700] |
| 02822509 | USD[25.0000000000000000] |
| 02822511 | AKRO[1.0000000000000000],ALPHA[1.0001826000000000],BTC[0.0006580800000000],CRO[0.0830002000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000078532068],KIN[1.0000000000000000],SECO[1.0618556200000000],TRX[1.0000000000000000],USD[0.1652746915970945],USDT[0.0000000055944720] |
| 02822517 | USD[5.2988687931450000],USDT[0.0000000059122576] |
| 02822526 | MANA[0.9818000000000000],PRISM[5.5047418088500000],SHIB[1457824.367219420000000],TRX[0.0038850000000000],USD[0.0271492221550411],USDT[0.0000000000116369] |
| 02822531 | TRX[0.0000080000000000] |
| 02822540 | TRX[684.579006830000000],USDT[943.8501906454202251] |
| 02822546 | BTC[0.0000000084486124],SOL[0.0000000089160000],USD[0.0000001614193588],USDT[0.0000000054691581] |
| 02822547 | USDT[4759.2875532800000000] |
| 02822549 | AVAX[0.0000000010004264],BNB[0.0000000001379842],BTC[0.0000000020636000],ETH[0.0000000080000000],FTM[0.0000000098308164],HT[0.0000000059987756],MATIC[0.0000000025853042],SOL[0.0000000032858215],TOMO[0.0000000002264790],TRX[0.0000000277247762],USD[0.0347073071556903],USDT[0.0000000196869599] |
| 02822552 | EUR[0.0000000042725664] |
| 02822554 | USD[25611.8694193500000000],USDT[0.0000000085705459] |
| 02822555 | 1INCH[78.6661862613481000],USD[10.0574490000000000],USDT[0.1555637325347800],USTC[0.0000000023685200] |
| 02822559 | TRX[0.0000000029821929],USD[0.0607426680000000],USDT[0.0554033937500000] |
| 02822568 | AAVE[0.0399928000000000],ALICE[3.1994240000000000],DOGE[223.0000000000000000],ETH[0.1639623800000000],ETHW[0.1639623800000000],LINK[0.3999280000000000],LTC[6.0950125000000000],MANA[28.0000000000000000],PERP[0.0985780000000000],SAND[31.0000000000000000],SHIB[899838.000000000000000],SOL[1.9996400000000000],USD[343.6136477959600000],USDT[9.9700000093200000],XRP[99.0000000000000000] |
| 02822570 | ETH[0.0005631500000000],LUNA2[0.7997344880000000],LUNA2_LOCKED[1.8660471390000000],LUNC[174143.868512000000000],USD[310.5824423646184208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02822573 | BOBA[0.041964000000000000],TRX[0.005809061600000000],USD[0.103653242500000000] |
| 02822578 | AVAX[0.099620000000000000],USD[43.192085365000000000] |
| 02822582 | UST[2.328246486000000000] |
| 02822599 | USD[25.000000000000000000] |
| 02822601 | FTT[2.989947640000000000],USD[0.010785204361653440],USDT[438.849084722973434379] |
| 02822605 | BTC[0.000051290000000000],GENE[132.000031825147184700],USD[1.174453557500000000] |
| 02822611 | AXS[1.626099203825835000],TSLA[0.029623800000000000],USD[-0.722251804584444497] |
| 02822612 | USD[0.000000033924050] |
| 02822619 | BTC[0.069022710000000000],ETH[2.849362137412720000],ETHW[2.849362137412720000],LUNA2[0.005120556249000000],LUNA2_LOCKED[0.019479645800000000],LUNC[1115.011990404979200000],USD[4.577554349280588200] |
| 02822621 | BTC[0.004535015007270000],ETH[0.059997272765590000],ETHW[0.059741386455840000],FTT[1.599696000000000000],SOL[1.684504940000000000],USD[3.643418484196403100],USDT[21.831236958589340000] |
| 02822636 | BNB[0.000000000337840000],TRX[0.029278000000000000],USD[0.618078701410000000] |
| 02822639 | USD[0.000301546188308100] |
| 02822642 | FTT[0.000000079377500],USD[0.000101072945955100] |
| 02822643 | BNB[0.000000007628600000],NFT[442877394640504813][1],SOL[1.799753000000000000],USD[71.870898523224600000],USDT[2.469622412500000000] |
| 02822648 | ALICE[139.058307000000000000],MATIC[1014.735100000000000000],USD[924.971275007050000000],USDT[23.000000007870230000] |
| 02822649 | ATLAS[0.000000006994071700],ENJ[0.000000023705465000],ETH[0.000000100000000000],FTM[0.000000007535478400],GALA[0.000000004335025000],RSR[0.000000012330010000],SAND[0.000000052300932000],SHIB[112268.890106645897132600],SOS[0.000000037423580000],SPELL[0.000000084953600000],USD[0.000000000302460000] |
| 02822652 | AKRO[1.000000000000000000],BAO[16.000000000000000000],CONV[30.514133994000000000],GALA[401.096763790000000000],KIN[12.000000000000000000],LTC[0.000000037369680000],SHIB[19898.007741590000000000],SOL[0.000000000892028040],SPELL[427.472388700000000000],UBXT[4.000000000000000000],USDT[0.000000008417217800] |
| 02822655 | BTC[0.004710322538137000],SGD[22.061371692940000000],USD[0.080131882703128100] |
| 02822657 | USD[19.687488889470000000],USDT[0.175503420625000000] |
| 02822661 | GENE[82.800000000000000000],USD[0.092320321371571000],USDT[0.004843187274462000] |
| 02822670 | USD[654.264074672605904000],USDT[0.000000000625750000] |
| 02822674 | BTC[0.000000051067580000],USD[0.017412820000000000],USDT[0.000000004274770100] |
| 02822678 | BULL[0.089446454000000000],USDT[0.011147725000000000] |
| 02822683 | FTT[49.490100000000000000],TRX[0.000196000000000000],USDT[0.200000008000000000] |
| 02822684 | ETH[0.000000009075140000],SAND[0.000000004746500000],TRX[0.000000004727092200],USD[1.112317179456858510],USDT[0.000000015693065600] |
| 02822686 | BAO[1.000000000000000000],DENT[2.000000000000000000],GBP[0.305086013083204000],KIN[1.000000000000000000],STARS[243.749824840000000000],TOMO[1.036686980000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.014988540000000000],USDT[0.000000108996974000] |
| 02822688 | APE[0.086380000000000000],ETH[0.000765920000000000],ETHW[0.000765920294000600],MPLX[495.000000000000000000],USD[660306792500000000] |
| 02822691 | APT[0.000000003800000],BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.000007973936438900],USDT[0.000000060683300000] |
| 02822692 | ETHW[0.000674870000000000],KNC[0.000000020406745000],USD[0.719546908286332700],USDT[0.000000007942761000] |
| 02822694 | USD[30.000000000000000000] |
| 02822695 | USD[0.359863805865516400] |
| 02822697 | IMX[40.591880000000000000],USD[0.492984270000000000],USDT[0.000000002197946000] |
| 02822698 | BTC[0.000201500000000000],USD[3.599545812625000000] |
| 02822700 | ETH[0.000056912047450000],ETHW[0.000056610732700000] |
| 02822701 | AKRO[3670.347889450000000000],ATLAS[3209.609881640000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000008161010200],KIN[1.000000000000000000],KSOS[12081.263410200000000000],ROOK[0.438498490000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02822702 | BOBA[0.000000029361200],BTC[0.000000091866840],IMX[0.000000009765845] |
| 02822703 | FTM[0.999050000000000000],FTT[25.095250000000000000],GST[128.550002500000000000],IMX[9.998100000000000000],NFT (301565395884321267)[1],NFT (357930403021024682)[1],NFT (414074292491673361)[1],NFT (450465041963747422)[1],USD[117.409586992000000000],USDT[3.638389025000000000] |
| 02822706 | USD[130020.400000000000000000] |
| 02822707 | BUSD[33.229746700000000000],POLIS[13.400000000000000000],USD[0.000000004800000] |
| 02822712 | AKRO[3.000000000000000000],BAO[10.414265060000000000],CRO[138.285175690000000000],EUR[0.003752419768490],KIN[2.000000000000000000],SAND[0.117303200000000000],STARS[0.000128700000000000],USD[6.034835490000000000] |
| 02822717 | USD[75.000000000000000000] |
| 02822718 | BULL[0.488205416000000000],USDT[185.697984510000000000] |
| 02822721 | USD[0.000000002755420024] |
| 02822724 | SAND[1.000000000000000000],USD[0.170133230000000000],USDT[0.000000053758700] |
| 02822728 | USD[559.000000000000000000] |
| 02822729 | BNB[0.005610950000000000],USD[0.000000120716241],USDT[0.000000019068000] |
| 02822746 | BTC[0.000326253487190],ETH[0.000000006400000],LUNA2[0.144802457600000],LUNA2_LOCKED[0.337872401000000],USD[0.715205202026990930] |
| 02822752 | AUD[0.000000017368959400],GALA[0.000000020785157],LUNA2[0.000000014472420300],LUNA2_LOCKED[0.000000033768980800],LUNC[0.003151400000000000],NFT (455654949552795960)[1],NFT (538719984313369604)[1],NFT (574637873976190561)[1],USD[0.000000071429032],USDT[0.000000130577204] |
| 02822760 | STARS[76.453829797400000000] |
| 02822761 | FTT[0.036765215642452000],USD[0.043751441750000000] |
| 02822762 | ETH[0.000000085407544],NFT (348674831867780025)[1],NFT (349658912466267749)[1],NFT (378877657586902866)[1],NFT (509604465603414943)[1],USD[2.244719563700000000],USDT[0.000000049202527] |
| 02822764 | AAVE[0.070000000000000000],APT[0.069127050000000000],FTT[26.095069513577192000],SOL[0.004537960000000000],TRX[0.000888000000000000],USD[0.863554394063217300],USDT[0.000000017814170] |
| 02822765 | TRX[0.000000048261800] |
| 02822766 | APE[13.900000000000000000],AVAX[5.824160000000000000],BTC[0.034807550000000000],CRO[381.013223990000000000],DOT[46.063343230000000000],ETH[0.131835570000000000],ETHW[0.131835570000000000],USD[0.000188513610672,2],USDT[0.000012063718332,1] |
| 02822769 | USD[0.000000035360000] |
| 02822770 | AUD[102.000000000000000000] |
| 02822774 | USD[7.316725555000000000] |
| 02822777 | ATLAS[1690.000000000000000000],IMX[85.200000000000000000],USD[1.350434373170500000] |
| 02822788 | EUR[0.000000023885321,5],SOL[0.000000039600000],USD[0.000000769281116],USDT[0.000000003525962,2] |
| 02822796 | ATLAS[0.000000001012300],TRX[0.000000085743232] |
| 02822802 | AVAX[0.000458767452984,8],BAT[10.000000000000000000],BTC[0.005279812502500,00],DOT[4.099820000000000000],ENJ[5.000000000000000000],ETH[0.000998200000000000],ETHW[0.000998200000000000],FTT[1.024869492302495,1],GALA[50.000000000000000000],LINK[0.098380000000000000],LRC[15.000000000000000000],MATIC[29.996400000000000000],RAY[3.193427570000000000],SUSHI[5.000000000000000000],USD[361.794971449850035320],USDT[0.000000008887714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02822805 | ETH[0.00000738000000000],ETHW[0.00000738000000000],RUNE[0.01021648000000000],UNI[0.00381401000000000] |
| 02822807 | USD[0.32302352500000000],XRP[99.98000000000000000] |
| 02822808 | APE[31.78205788000000000],FTT[30.00000000000000000],GMT[0.02000000000000000],GST[583.14571288000000000],POLIS[164.43397626000000000],SOL[3.11838791000000000],TRX[0.00002200000000000],USD[4877.11326288821630000],USDC[39.91796172000000000],WAVES[5.21022859000000000] |
| 02822819 | USD[0.00792877966750000],USDT[-0.00732400419588841] |
| 02822823 | TRX[0.00000100000000000],USDT[0.00001515117577959] |
| 02822824 | ATLAS[13056.85801028160000000] |
| 02822829 | BOBA[0.05005005000000000],USD[0.57496136300000000] |
| 02822831 | USD[276.24582616000000000000000000] |
| 02822843 | USD[0.52733286125730000] |
| 02822844 | ATOM[0.00848556000000000],BNB[0.00000070000000000],BTC[0.04529201000000000],CRV[596.65175423000000000],DENT[1.00000000000000000],DOGE[887.02535681000000000],FTT[150.01668483559233343],USD[0.00006887162896441],USDT[0.01311306016298649] |
| 02822850 | USD[0.00000007325012B],USDT[0.00000005402322],XRP[0.00000000392024000] |
| 02822854 | ATLAS[39.99200000000000000],IMX[3.79924000000000000],USD[1.89338350000000000],USDT[0.00000007396030000] |
| 02822855 | BTC[0.00088898000000000],USD[0.00000042836668947] |
| 02822858 | BULL[0.47963439800000000],USDT[166.71462135000000000] |
| 02822859 | USD[4.21907224200000000] |
| 02822860 | ETH[0.00000002843002],USD[0.00000012127413Z] |
| 02822870 | BTC[0.00778936000000000],DOGE[486.74174570000000000],SRM[0.00362198000000000],SRM_LOCKED[0.01228148000000000],TRX[1.00000000000000000],USD[0.00001561437393945],USDT[0.00000000392372395] |
| 02822871 | POLIS[26.18902923000000000],USD[0.00000006144224952] |
| 02822872 | BABA[0.00482600000000000],FTT[0.09750000000000000],LUNA2[0.00000004294792000],LUNA2_LOCKED[0.00000010021181133],LUNC[0.00935200000000000],USD[0.00352997676444625],USDT[0.00000000007114605] |
| 02822873 | EUR[0.27353124000000000],USDT[0.00000000063065236] |
| 02822881 | FTT[0.00000000323843736],SOL[0.00000000997768640],USD[0.00000017509844498],USDT[0.00000063423073710] |
| 02822884 | USD[0.00054350559001140],USDT[0.00000000224884532] |
| 02822885 | USD[0.00040007283303945] |
| 02822886 | BNB[0.00000001000000000],USDT[0.00000000156011194] |
| 02822887 | DOGE[0.49200000000000000],ETH[0.00499905000000000],LUNA2[0.56528087190000000],LUNA2_LOCKED[3.31898870100000000],LUNC[103091.10000000000000000],USD[4.67081102222958586],USDT[1.71795560198843110] |
| 02822891 | BTC[0.03599316000000000],ETH[0.67346961000000000],ETHW[0.67346960840213120],SOL[1.56970170000000000],USD[33.74406239700000000],USDT[0.00000008989604Z] |
| 02822893 | USD[0.00000008519552] |
| 02822897 | DOGE[48.00000000000000000],POLIS[29.99430000000000000],USD[0.10005652256000000] |
| 02822901 | USD[0.00000030240000] |
| 02822918 | ATLAS[2037.19048559000000000],USD[0.00000092497613],USDT[0.00000007851524B] |
| 02822920 | BULL[0.04121132130000000],USD[54.58094606317660000] |
| 02822926 | ETHW[0.00052756000000000],NFT[365325249222019371][1],NFT[508137129394043682][1],NFT[565058591998655546][1],TRX[518.00004900000000000],USD[0.00000029169543],USDT[0.00000001849700] |
| 02822932 | APE[0.08238700000000000],NFT[505698660520207393][1],TRX[0.00006000000000000],USD[0.00000068099156],USDT[0.49320924448464956],XRP[0.72924600000000000] |
| 02822935 | TRX[0.00001000000000000],USD[0.38797555875000000],USDT[0.00000016664265] |
| 02822936 | USD[0.07447330000000000] |
| 02822945 | ALGOBULL[4196656.00000000000000000],FTT[0.21910402B299000],GRTBULL[1332.95041000000000000],MATICBULL[122.67668700000000000],USD[0.04820552707500000],USDT[0.00000013600181B],XLMBULL[152.95763000000000000] |
| 02822952 | BNB[1.64000001000000000],BTC[0.00568779989431311],FTT[10.01216970244663731],LTC[0.00999146734402471],LTCHEDGE[0.00000000024000000],MATIC[0.00000000434349Z],USD[-5.4349792047690793],USDT[0.00506524114181890] |
| 02822954 | SOL[0.00999000000000000],USD[0.17733414500000000] |
| 02822955 | XRP[176.19350400000000000] |
| 02822958 | USD[0.00000005000000000] |
| 02822959 | IMX[88.18324200000000000],TRX[0.58778600000000000],USD[0.9647295336000000] |
| 02822962 | USD[0.00000002134256Q],USDT[3821.51172424656518340] |
| 02822966 | USD[0.56158784000000000],USDT[0.00000000680960] |
| 02822968 | AUDIO[199.96508000000000000],BAT[139.00000000000000000],CHF[342.06028800700000000],CRO[280.00000000000000000],ENJ[54.00000000000000000],MKR[0.03300000000000000],SAND[74.00000000000000000],TRX[2076.00000000000000000],USD[-30.19607346655021030000000000],USDC[6088.19320945000000000] |
| 02822972 | ATLAS[2899.19440000000000000],BICO[9.99810000000000000],SOL[6.97300126000000000],USD[0.23662192016250000],USDT[2.65298800000000000] |
| 02822976 | BTC[0.00818686000000000],USD[-66.1132827600000000],USDT[37.71930705149471B4] |
| 02822979 | USD[0.01328783000000000],USD[0.01833090950000000] |
| 02822987 | USDT[0.00000000492018B6] |
| 02822988 | AUD[100.00000000000000000],CHZ[9.98000000000000000],USD[139.83804616400000000] |
| 02822990 | BOBA[0.03090621000000000],USD[9.13385182500000000] |
| 02822996 | TRX[0.00000002110339Q] |
| 02822998 | USD[0.00000001470985Q],USDT[0.00000000552110560] |
| 02823003 | AXS[0.00000007134071S],ETH[0.62020870590282300],ETHW[0.62020870590282300],FTT[15.92316800000000000],USD[5.68963875320319080] |
| 02823005 | REAL[8.69834700000000000],USD[0.80516304000000000] |
| 02823010 | FTT[0.00061694000000000],SOL[21.703889120000000000] |
| 02823011 | BTC[0.00429500000000000],ETH[1.70832752000000000],ETHW[1.70760995007916630],USDT[17.72273463000000000] |
| 02823015 | USD[0.03556080000000000],USD[0.03241470977500000] |
| 02823018 | BAO[1.00000000000000000],BTC[0.13108040000000000],DOGE[63.90239001000000000],ETH[0.79932355000000000],FTT[74.78256123000000000],SHIB[344154.99372686000000000],TRX[0.00001600000000000],USD[7.32725751179500050],USDT[2326.11592079127930B6] |
| 02823019 | TRX[0.05960900000000000],USD[0.03264273163626000] |
| 02823023 | BOBA[0.06088634000000000],USD[0.00000000182089Z] |
| 02823027 | TRX[0.33017652000000000],USDT[0.8876536604047416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02823029 | BTC[0.000011660000000],ETH[0.000668270000000],ETHW[0.000668274866754],USD[3.9967394344250000] |
| 02823032 | KIN[3.000000000000000],TRX[1.000000000000000],USD[0.006354046792763?],USDT[0.000000009916801] |
| 02823033 | USD[25.0000000000000000] |
| 02823034 | NFT (301143071367787608)[1],NFT (485343004359039443)[1],NFT (501489516753015460)[1],USD[0.000000009241421 0],USDT[0.0000000086781609] |
| 02823038 | USD[25.0000000000000000] |
| 02823044 | BTC[0.028180910000000],DOGE[0.001070850000000],ETH[0.000008870566894],ETHW[0.000008870566894],LINK[40.275547520000000],USD[4.2323338973133390],USDT[0.0018786439113435] |
| 02823045 | DOGE[2.9610725400000000],USDT[0.0000000014359472] |
| 02823048 | CRO[0.000000061967060],SAND[0.000000030479112],SHIB[0.000000024857840],USD[0.0000000150223643],USDT[0.0000000017336385] |
| 02823059 | ATLAS[2719.8280000000000000],USD[33.1753322027500000] |
| 02823064 | BAO[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.0000093555578772] |
| 02823065 | FTT[0.7138721400000000],USD[0.0000004311420052] |
| 02823069 | TRX[2.000000000000000],USD[25.000000000000000],USDT[0.0435439784510132] |
| 02823070 | ATLAS[1320.0000000000000000],LINK[4.699060000000000],MANA[30.993800000000000],USD[1.5584234467500000],USDT[0.4550000107498956] |
| 02823073 | LUNA2[0.376120286100000],LUNA2_LOCKED[0.877614000800000],LUNC[81900.984169100000000],MATIC[0.000000006258000],USD[0.0000000187251725],USDT[0.0000000000386522] |
| 02823077 | USD[5.0000000000000000] |
| 02823079 | BAO[1.000000000000000],DENT[1.000000000000000],SPELL[2629.840972830000000],USD[0.010000000808497] |
| 02823084 | AKRO[1.000000000000000],CRO[140.206908470000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010000005272128 8],USDT[0.0097707514695050] |
| 02823087 | USD[0.0000001065605 29],USDT[0.0426290125412663],XRP[1.5979611300000000] |
| 02823092 | USDT[0.0000003562460468] |
| 02823094 | 1NCH[0.0000000375903684],APE[0.000000004618349],AXS[0.000000007820000],BNB[0.000000009058742 5],BTC[0.000000095336455],CRO[0.000000066605340],CRV[0.000000061213080],DOGE[0.0000000028900000],ETH[-0.000000000538820],FTM[0.000000000845261],GALA[0.000000079195560],KSHIB[0.000000038524948],LUNA2[0.0000000108977132],LUNA2_LOCKED[0.0000000254279975],LUNC[0.0023730039975208],MANA[0.0000000028931040],SLP[0.000000013276140],SOL[0.000000018695000],TRX[0.0023370078064899],USD[0.000000009620 9601],USDT[0.0000000084736330],XRP[0.00000000996037811] |
| 02823097 | BTC[0.0000000058864672],SOL[0.000558400000000],USD[-0.0016741545959751],USDT[0.000000023114839 1] |
| 02823098 | APT[0.0000000025449550],BTC[0.0000046108927526],DOGE[0.041445050278000],FTT[13.797397000000000],MATIC[0.000000026000000],TRX[0.9100010000000000],USD[0.6718494108565067],USDT[0.0001299634333751] |
| 02823099 | BAO[9.000000000000000],BOBA[22.613470400000000],DOGE[107.742244500000000],EN[23.379521200000000],ETH[0.0673696300000000],ETHW[0.066534110000000],KIN[4.000000000000000],LUNA2[0.1335769311000000],LUNA2_LOCKED[0.3116510392000000],LUNC[0.4306333500000000],MKR[0.0320199300000000],MTA[62.446 5018000000000],RSR[1.000000000000000],SOL[1.606343880000000],TLM[120.370476620000000],UBXT[1.000000000000000],USD[0.0086471031968344] |
| 02823100 | AVAX[0.0024458586010122],BNB[0.000000003727245],BTC[0.000000006000000],EUR[0.000000036935588],FTT[0.000000057792925],LTC[0.000000120493754],LUNA2[0.394858190300000],LUNA2_LOCKED[0.9213357773000000],LUNC[0.000000015000000],MATIC[0.000000010000000],TRX[0.000098000000000],USD[1.911026076 5670836],USDT[0.0000052031854018],XRP[0.000000005094570] |
| 02823106 | USD[5.7561115838500000] |
| 02823107 | USD[0.0980335100000000],USDT[0.0000000058670598] |
| 02823116 | AMPL[0.4206554120916091],BAL[0.549494400000000],BRZ[11.990890000000000],COMP[0.102787821000000],CREAM[0.0096865000000000],FRONT[41.965800000000000],MBS[7.1287037600000000],UBXT[620.756040000000000],USD[0.0742389000000000],USDT[0.2184203439448168] |
| 02823117 | ATLAS[5.287605170000000],USD[0.0094292963300000],USDT[0.000000022214924] |
| 02823126 | ATLAS[8.670000000000000],SOL[2.669466000000000],USD[1.0584297300000000],XRP[0.5033830000000000] |
| 02823129 | CRO[0.005589400000000],KIN[2.929988330000000],TRX[0.0017325774650800],USD[0.0000000000007 14],USDT[0.0000000003120625] |
| 02823138 | ETH[7.954521500000000],ETHW[7.954521500000000],USD[0.0079822723200000],USDT[0.0000000083435162] |
| 02823140 | ETCBULL[4.060000000000000],NFT (314832205749487400)[1],NFT (325019820594054664)[1],USD[0.0324900720000000] |
| 02823142 | ATLAS[7530.0000000000000000],USD[0.1678246178250000],USDT[0.0000000063789477] |
| 02823155 | ATLAS[12567.6117000000000000],USD[1.7215286200000000],USDT[0.0000000036379788] |
| 02823156 | AURY[0.0000000021350606],SOL[0.000000093074810],STARS[0.000000037817073],USD[0.000000099901651],USDT[0.0000000028029483] |
| 02823158 | USD[0.0000001178146692],USDT[0.000000005211266 6] |
| 02823160 | ATLAS[17620.000000000000000],TRX[0.457600000000000],USD[0.2265309774250000] |
| 02823161 | ATLAS[13020.0000000000000000],BTC[0.000071130000000],USD[0.6052183995500000] |
| 02823163 | PORT[22.902963556000000],USD[0.0000000131325928] |
| 02823178 | BNB[0.0002505660000000],ETH[0.0000000109277089],NFT (411779271543675571)[1],NFT (548869075119976065)[1],TRX[0.000778000000000],USD[0.0042762714825000],USDT[0.0019550750518500] |
| 02823182 | USD[0.0547154647750000],USDT[0.0000000045413150] |
| 02823184 | ATLAS[1099.9260000000000000],RAY[3.999200000000000],STARS[0.995400000000000],USD[2.1863435760000000] |
| 02823205 | BAT[0.0000000070518274],BTC[0.0000000798000 00],CRO[0.000000263477832],ETH[0.000000031000000],MANA[0.000000091117000],SAND[0.000000092677805],SOL[0.000000072673478],USD[2.2698568196657370] |
| 02823207 | ATLAS[6870.0000000000000000],POLIS[209.900000000000000],TRX[0.000001000000000],USD[0.1611481949000000],USDT[0.0035000000000000] |
| 02823209 | USDT[0.1701560500000000] |
| 02823211 | AKRO[2.000000000000000],BAO[10.000000000000000],BTC[0.000000025817871 2],CHZ[1.000000000000000],DENT[3.000000000000000],FTT[0.0002653013046 62],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0000000042750949],USDT[0.000000057609084] |
| 02823212 | AURY[2.000000000000000],BNB[0.000000010000000],POLIS[0.000000000000000],SPELL[10136.593341621921158],USD[2.373039092208 6100] |
| 02823215 | ETH[0.471910320000000],ETHW[0.471910320000000],RAY[68.947487000000000],SOL[4.500928390000000],USD[2.7278973421549222],USDT[2.1116300108536159] |
| 02823216 | BTC[0.0134493492170447],DOGE[0.910400000000000],ETH[0.006806530000000],FTT[0.000000653000000],GALA[1.000000000000000],LRC[0.985600000000000],SAND[0.205400000000000],USD[566.6389372365883711],USDT[158.7348765992099809] |
| 02823223 | NFT (306154473488185615)[1],NFT (483161747074435110)[1],USDT[0.0000401877773385] |
| 02823229 | USD[1.5406489480000000] |
| 02823234 | BOBA[0.0609246000000000],USD[0.0562861020000000] |
| 02823243 | AKRO[1.000000000000000],ATLAS[0.126730590000000],AUD[0.0015146503313934],BAO[4.000000000000000],DENT[1.000000000000000],FTM[0.000000036611366],FTT[0.000050215434166],KIN[135.689539110000000],SOL[0.000000763497131],USD[0.000000149377528],USDT[0.000000002589831] |
| 02823246 | ATLAS[560.0000000000000000],USD[1.1516426696250000],USDT[0.0000000110793572] |
| 02823247 | FTT[0.0000000045165575],USD[2.9487242873000000] |
| 02823249 | LUNA2[1.2496908520000000],LUNA2_LOCKED[2.9159453220000000],LUNC[5815.349456140000000],USD[-0.2665964469452740],USDT[0.0000358569849892] |
| 02823250 | BNB[0.000000010000000],BTC[0.0041248538778630] |
| 02823256 | ATLAS[30.686050450000000],TRX[0.000001000000000] |
| 02823257 | TRYB[0.0997340000000000],USD[0.3562782143168010000000000000],USDT[0.0200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02823261 | DOGE[0.0000000041680000],SLP[1333.1330688659448520],USD[0.0000000011198190] |
| 02823263 | STARS[8.000000000000000],TRX[0.0000030000000000],USD[2.7893011450000000],USDT[1.0000000000000000] |
| 02823264 | FTT[0.0005405170839655],USD[1.1456162941493886] |
| 02823279 | BTC[0.0000000235265],CRO[209.1622466192388619],GALA[0.0000000335322104],MANA[0.0000000084895200],USDT[0.0000000083241819] |
| 02823281 | BUSD[400.0000000000000000],ETH[0.0016162900000000],ETHW[0.0006590000000000],FTT[0.0000006225677602],MFT[33930198472663107](1),TRX[92.9000230000000000],USD[0.0000000436289515],USDC[277.8227326600000000],USDT[0.0000000134586626] |
| 02823282 | BTC[0.0000000030000000],CRO[210.0000000000000000],PSY[12.0000000000000000],SOL[3.0292419000000000],TRX[28.0000000000000000],USD[3.9769777445125000],USDT[0.9680255451083252] |
| 02823286 | BOBA[0.0104500000000000],USD[1.5976105884000000],XRP[0.7848360000000000] |
| 02823287 | BTC[0.0035471000000000] |
| 02823289 | RAY[0.0000000073720124],RUNE[0.0002330620000000],USD[0.0000000379237327],USDT[0.0000000017590878] |
| 02823292 | BTC[0.0000000092480700],USD[0.0000000644057275],USDT[0.0000000042450706] |
| 02823301 | IMX[114.4928560000000000],TRX[0.0000010000000000],USD[36.5885516855000000] |
| 02823303 | POLIS[500.3102720147836000],SOS[290757.6924482600000000],USD[0.0059552014000000],USDT[0.0080000000000000] |
| 02823305 | KIN[100000.0000000000000000],USD[1.5707695700000000],USDT[0.0000000087616447] |
| 02823309 | BTC[0.0000001200000000],DOGE[0.0402054500000000],DOT[0.0002438800000000],MATIC[0.0003667900000000],NFT [298762944231972162](1),NFT [317233233801806181](1),NFT [498011503217682710](1),NFT [535400771039999615](1),NFT [566350849432229253](1),USD[1012.1461761400000000],USDT[1012.1461759700000000] |
| 02823311 | ETH[0.1950294800000000],ETHW[0.1950294800000000],SOL[5.2793214300000000],USD[0.0000229778801282],USDT[167.9000000000000000] |
| 02823313 | USDT[0.0001452596722184] |
| 02823323 | CRO[9.6640000000000000],LUNA2[0.0000007000000],LUNA2_LOCKED[21.0211230300000000],LUNC[0.0000000039772000],SOL[0.0000000024039230],USD[162.8079025260997318] |
| 02823324 | KIN[1.0000000000000000],TOMO[1.0366491600000000],TRX[1.0000000000000000],USD[0.0000000015240634] |
| 02823326 | BOBA[0.0388348900000000],USD[0.2607115677157280] |
| 02823334 | GHS[0.0008119500000000],USDT[0.0000000003819545] |
| 02823335 | LUNA2[0.0167331613700000],LUNA2_LOCKED[0.0390440432000000],LUNC[3643.6811180000000000],USD[136.6694808788600000] |
| 02823341 | BOBA[0.0840700000000000],USD[0.1018582910375000] |
| 02823343 | ETH[0.0004984200000000],ETHW[0.0004984196070384],USD[0.0093193706000000],USDT[0.8800000000000000] |
| 02823344 | SOL[0.3000000000000000] |
| 02823348 | ASD[13.6973970000000000],SOS[18796535.1600000000000000],USD[0.2568887760625000] |
| 02823349 | ADABULL[0.0040000000000000],BNB[0.0070000000000000],BTC[0.0000000081768600],CREAM[0.9795820000000000],MATICBULL[7.0000000000000000],USD[2.8927515861500000],USDT[0.0255711313866542] |
| 02823364 | BTC[0.0000001768627000],SOL[2.8973060200000000] |
| 02823365 | BTC[0.0000000084863024],CEL[0.0878000000000000],DOGE[0.7956000000000000],SOL[0.0097620000000000],SXP[0.0908000000000000],UNI[0.0475500000000000],USD[0.0001901188176440] |
| 02823372 | BTC[0.0000282096026000],TRX[0.0000030000000000],USD[0.0001987293378867],USDT[0.0000000121427028] |
| 02823373 | USD[0.0003290106000000] |
| 02823374 | USD[1.6926367865500000] |
| 02823376 | TRX[0.0000000076966709] |
| 02823377 | BAO[2.0000000000000000],GENE[0.0006144400000000],USDT[80.9526525274157235] |
| 02823378 | BTC[0.0000000050000000],GENE[0.0972070000000000],SRM[0.9925900000000000],USD[0.2711811626450000] |
| 02823382 | RSR[1.0000000000000000],USDT[0.0000042155098006] |
| 02823385 | AKRO[1.0000000000000000],ATLAS[563.9867660500000000],USDT[70.0000000000758350] |
| 02823388 | ETH[0.0000000100000000],SOL[0.0095465600000000],USD[0.0000012015689212],USDT[0.9326619000000000] |
| 02823389 | FTT[1.1311707800000000],TRX[0.0002130000000000],USDT[54.0000003018487674] |
| 02823398 | AURY[1.0000000000000000],USD[3.0370516446215200] |
| 02823401 | ATLAS[5.0651316900000000],USD[0.0070169090747098],USDT[0.0000000023581894] |
| 02823413 | BTC[0.2393141400000000],CHF[0.0001187212075948],EUR[0.0000102265497495] |
| 02823417 | EUR[0.0000000087886610],USDT[0.0000000004133004] |
| 02823419 | ATLAS[28809.5928714100000000],USD[0.0000000003654073],USDT[0.0000000086878640] |
| 02823423 | BOBA[0.0609604000000000],USD[0.0035576250000000] |
| 02823428 | USD[0.0355516889729500] |
| 02823433 | BTC[0.0330517600000000],USDT[0.6846587581807675] |
| 02823434 | FTT[3.5209068400000000],USD[0.0000000652099956],USDT[0.0000000067072689] |
| 02823439 | USD[25.0000000000000000] |
| 02823452 | BAO[1.0000000000000000],BTC[0.0000000053700000],USD[0.0021448951782268] |
| 02823456 | AAVE[0.0000000064818457],AVAX[0.0000000042107650],AXS[0.0000000091060450],BNB[1.0000000097494434],BTC[0.0000947821816792],BUSD[1000.0000000935386],FTT[25.0000000090158858],LTC[0.0000000033963421],SUN[100.0000000000000000],TRX[-10095.1080181167115613],USD[2898.9480429715021237],USDT[28606.8311736011759407] |
| 02823464 | ALGO[348.5022228400000000],BAO[4.0000371500000000],DENT[1.0000000000000000],GALA[63.0009200300000000],IMX[34.0104520900000000],KIN[14.0000000000000000],UBXT[1.0000000000000000],USD[3.3440620786873100] |
| 02823459 | ALGO[348.5022228400000000],ATOM[14.3427848100000000],BTC[0.0589682500000000],ETH[0.3025016791914200],MATIC[186.5218538400000000],NEAR[38.2585878700000000],USD[0.0000000936994949],USDC[626.5188764600000000] |
| 02823464 | AKRO[2.0000000000000000],ATLAS[17795.3624371500000000],BAT[1.0126669500000000],BTC[0.0000026500000000],EUR[0.0000000025732494],GRT[1.0000000000000000],HOLY[1.0778058200000000],IMX[384.1426396300000000],KIN[1.0000000000000000] |
| 02823465 | USD[16.5584745398861120],USDT[100.0048072600000000] |
| 02823467 | HMT[0.8500000000000000],USD[0.0804066500000000] |
| 02823472 | ATLAS[1820.0000000000000000],AVAX[0.0930270000000000],SOL[0.0099657300000000],UBXT[1.0000000000000000],USD[0.0000000096013634],USDT[0.0000000070099590] |
| 02823475 | ATLAS[9.9411000000000000],USD[0.0088618949775832] |
| 02823480 | LUNA2[3.6565753370000000],LUNA2_LOCKED[8.5320091200000000],LUNC[796226.9781249000000000],USD[0.0013690522900000] |
| 02823484 | LTC[1.9365367700000000],LUNA2[0.0022040928790000],LUNA2_LOCKED[0.0514288338300000],SUD[0.8118376314560160],USDT[1734.0549899573024646],USTC[0.3120000000000000] |
| 02823490 | ATLAS[0.0000000058885000],POLIS[28.4943000000000000],USD[0.6755126524980960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02823491 | BTC[0.054737811000000000],DAI[5.655981140000000],ETH[0.464055930000000],ETHW[0.464055930000000],EUR[0.000291884588874],IMX[53.215689470000000],LTC[1.727480840000000],MATIC[2.747707850000000],SOL[3.393267190000000],USDT[0.001919751930036] |
| 02823492 | USD[5.000000000000000] |
| 02823493 | TRX[1492.000004000000000],USDT[5523.695119972364920] |
| 02823502 | CRO[579.608329230000000],USD[0.000000083202381 3],USDT[0.000000089301581] |
| 02823503 | ATOM[3.892590000000000],AVAX[0.999487000000000],AXS[0.999810000000000],DOT[5.499506000000000],ENS[0.009810000000000],FIDA[58.977010000000000],FTM[205.954020000000000],GALA[9.975300000000000],GRT[111.886950000000000],LINA[1659.194400000000000],LUNA2[0.028588259380000],LUNA2_LOCKED[0.006670593855000],LUNC[0.009209387904706],MAPS[163.729630000000000],OXY[219.986890000000000],REEF[4739.099400000000000],SAND[0.997150000000000],SHIB[229601.000000000000000],SLP[8.44960000000000],SOL[0.009694100000000],TRX[1653.838500000000000],USD[91.001876669500000],USDT[0.284122542300000] |
| 02823504 | ATLAS[9428.825533590000000],IMX[150.142313380000000],USD[0.000000484506785],USDT[0.000000048053736] |
| 02823507 | USD[1.548387903750000] |
| 02823509 | GALA[139.972000000000000],SAND[20.997800000000000],USD[201.055544728300000],USDT[0.000463000000000] |
| 02823511 | CRO[9.966000000000000],FTM[0.965200000000000],MATIC[9.922000000000000],USD[2.486863651000000] |
| 02823512 | BOBA[117.308019000000000] |
| 02823517 | BNB[0.000000096333650],ETH[0.000000045240100],SGD[0.005438800000000],TRX[0.000412485710400],USD[0.001910572386465],USDT[0.000000133277727] |
| 02823518 | IMX[35.500000000000000],STARS[64.000000000000000],TRX[3046.000001000000000],USD[0.192113557750000],USDT[0.010441002129780 3] |
| 02823523 | ATLAS[1560.000000000000000],USD[0.663115717000000],USDT[0.000000003244000 0] |
| 02823525 | ATLAS[510.000000000000000],FTT[0.009045500091 2000],USD[0.000004187984967],USDT[0.000000033463386] |
| 02823529 | BNB[0.000000046992300],BUSD[4.638793580000000],USD[-0.000001309225121],USDT[0.000000002235880] |
| 02823531 | AKRO[1.000000000000000],BABA[16.092137710000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SLV[48.264066320000000],TRX[1.000796000000000],USD[0.000000000414794 7],USDT[0.021600758291 0871] |
| 02823541 | ATLAS[1962.226487384249582 0],KIN[1.000000000000000] |
| 02823542 | BTC[0.007343620000000],DOGE[462.636998400000000],ETH[0.099444620000000],ETHW[0.098414810000000],SHIB[2269948.209721490000000] |
| 02823545 | NFLX[2.920000000000000],USD[0.000000002000000],USDT[0.000000013651487] |
| 02823546 | ETH[0.089524990000000],ETHW[0.089524990921 3922],USD[0.000020536621 6764] |
| 02823547 | USD[27.499385390000000] |
| 02823548 | USDT[100.000000000000000] |
| 02823549 | STARS[10.000000000000000],TRX[0.000001000000000],USD[1.308058190000000],USDT[0.000000059150374] |
| 02823554 | ATLAS[139.972000000000000],USD[0.504596190000000],USDT[0.000000002180960] |
| 02823555 | AVAX[0.052747460702 5186] |
| 02823562 | BTC[0.099690190000000],DOGE[6999.426886920000000],ETH[2.023260980000000],ETHW[2.023260980000000],LUNA2[2.175625210000000],LUNA2_LOCKED[5.076458823000000],LUNC[473746.970000000000000],USD[0.000000862917 6500],USDT[0.000007517291 5504] |
| 02823563 | DFL[0.000000000711 5130],ETH[0.000039033763232],ETHW[0.000039033763232],USD[0.000000011781 3450],USDT[0.006348998649 6381] |
| 02823567 | ATLAS[1334.082315080000000],FTT[0.039025503163 6743],GENE[13.200000000000000],SHIB[540000.000000000000000],SOL[6.045990313850000],TULIP[11.500000000000000],USD[0.000000410849 3942],USDT[0.000000144703056] |
| 02823569 | STARS[0.006903140000000],TRX[1.000000000000000],USD[0.000000099117 0110] |
| 02823584 | LTC[0.000300000000000] |
| 02823586 | BOBA[0.001121000000000],USD[0.516152816750000] |
| 02823589 | AVAX[4.999050000000000],BTC[0.051209471840189 5],ETH[1.078915800367947 6],ETHW[0.998915800367947 6],LUNA2[0.000000168353826],LUNA2_LOCKED[0.000000392825593],LUNC[0.003665940000000],USD[99.109626451917 4812],USDT[0.3627885172341 144] |
| 02823590 | CRO[230.000000000000000],FTM[5.244582564500000],USD[2.143963454014 0000],XRP[1.454295846760 0586] |
| 02823591 | BTC[0.000000002122171] |
| 02823596 | LUNA2[0.000069782145690 0],LUNA2_LOCKED[0.000162825006600 0],USD[0.000000015000000],USTC[0.009878000000000] |
| 02823597 | USDT[4.086314000000000] |
| 02823598 | USD[25.000000000000000] |
| 02823601 | USD[0.152619000000000] |
| 02823603 | BRZ[50.000000000000000],BTC[0.000400000000000],USD[-7.665365743188 8182] |
| 02823608 | GALA[2.332000000000000],IMX[0.082360000000000],LUNA2[3.567223568000000],LUNA2_LOCKED[8.323521659000000],LUNC[776770.442304000000000],USD[0.008437098415 8383],USDT[-11.416966525162327] |
| 02823609 | SOL[0.400000000000000] |
| 02823612 | ATLAS[951.428617640000000],BOBA[0.010000000000000],GOG[40.908325626566 9600],STARS[2.549807640000000],USD[0.030121705678 7404] |
| 02823620 | LTC[0.599886000000000],USD[0.345057271275000] |
| 02823621 | KNC[0.000000062421600],TRX[0.000000054889580],USDT[0.000005812059 7214] |
| 02823628 | USD[25.000000000000000] |
| 02823637 | USD[0.688092730000000] |
| 02823641 | AKRO[1.000000000000000],BAT[1.000000000000000],ETH[0.000014820000000],ETHW[0.000014820000000],FTT[0.003610000000000],TOMO[2.102312400000000],TRX[0.000002000000000],USD[0.000000028592555],USDT[0.000000016573731] |
| 02823645 | USD[0.003712143000000] |
| 02823654 | AKRO[100.000000000000000],BAO[4000.000000000000000],BNB[0.000000001635567],DFL[20.000000025200000],SHIB[250000.000000001046400],SLP[60.000000000000000],STMX[99.980000000000000],SXP[1.000000000000000],USD[34.118950464337 1131],USDT[0.000002779638 7569] |
| 02823655 | ETH[0.000000060502133],GOG[65.000000000000000],TRX[0.000009000000000],USD[1.509901711126 6722],USDT[0.000005684285 9061] |
| 02823656 | USDT[0.000000007013552] |
| 02823661 | BTC[0.010135860000000],ETH[0.065503010000000],ETHW[0.784538830000000],USD[0.021820762762 6031] |
| 02823663 | ETHW[233.126837800000000],USD[1.360485498000000],USDT[0.0000000374718 28] |
| 02823665 | AKRO[1.000000000000000],USDT[0.000000416378740] |
| 02823671 | BNB[0.179965800000000],USD[0.000000016223692],USDT[155.318522730000000] |
| 02823673 | ATLAS[1579.658401270000000],KIN[2.000000000000000],USD[0.000000011755152] |
| 02823676 | USD[0.000032561905423] |
| 02823677 | SOL[0.008946440000000],USDT[0.000000086923216] |
| 02823678 | NFT[289253945345514606][1],NFT[474131684707320136][1],NFT[486909925049793731][1],USD[0.000000057500000] |
| 02823679 | SRM[1.000000000000000],USD[0.190924613748 1295],USDT[0.000000107396 1960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02823680 | BTC[0.0083558900000000],ETH[0.2205500144428800],ETHW[0.2205500144428800],USD[-114.4068577000000000] |
| 02823683 | BNB[0.0000000044226256],IMX[0.0000000083678683] |
| 02823684 | AKRO[0.1036500000000000],BAO[24.6530482900000000],BAT[0.0051479100000000],BIT[0.0459077100000000],CRO[0.0995879500000000],CUSDT[0.7319666600000000],DENT[0.9155382600000000],DOGE[0.9067617800000000],GBP[0.2637760997539042],KIN[1965410.9943405100000000],OXY[0.0319198986587969],REEF[0.8311834500000000],SOL[0.7638757500000000] |
| 02823688 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000001316157136],BAO[2.0000000000000000],CRO[1.0560230600000000],DENT[5.0000000000000000],ETH[0.0112381557726060],FIDA[2.0128263400000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],HOLY[2.0478377800000000],HXRO[1.0000000000000000],LINK[7.0000000000000000],MATIC[1.0004292700000000],SHIB[780.9262136100000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0562612387914362],USDT[0.0044560486832256] |
| 02823690 | XRP[10.0000000000000000] |
| 02823694 | TRX[0.7089170000000000],USD[0.0000000035000000],USDT[0.4194807150000000] |
| 02823696 | ETH[0.9859670100000000],EUR[0.0094766400000000],EURT[0.1574592700000000],TRX[0.0000340000000000],USDT[7260.3343910100000000] |
| 02823708 | USD[0.2241906650876301],USDT[0.0000001398676636] |
| 02823710 | BTC[0.0000000349717187],ETH[0.0000000502056563],LOOKS[0.0065926600000000],SOL[0.0000000891029560],STARS[0.0000000918458020],USD[1.1706621384795616] |
| 02823732 | BTC[0.0000000117185342] |
| 02823734 | GENE[3.1993600000000000],TRX[0.0000010000000000],USD[27.3999510000000000] |
| 02823735 | ETH[0.0000000861248000] |
| 02823736 | BTC[0.0851906700000000] |
| 02823742 | TONCOIN[0.0500000000000000],USD[0.8484140550000000],USDT[0.0000000050000000] |
| 02823743 | STG[0.6484752600000000],USD[0.6690515050000000] |
| 02823747 | DENT[2.0000000000000000],GENE[0.0000000031273728],SOL[0.0000000002615400],UBXT[1.0000000000000000] |
| 02823750 | BTC[0.0003410100000000],ETH[0.0014603200000000],ETHW[0.0014463000000000] |
| 02823752 | PRISM[0.0000000000685600],USD[25.0000000080083854],USDT[0.0096000000000000] |
| 02823766 | BNB[0.0000000015389023],ETH[0.0000000157503341],LTC[0.0000000047081417],TRX[0.0001320000000000],USD[0.0006807987500000],USDT[2.0946600191116264] |
| 02823769 | USD[1.0025826625000000] |
| 02823781 | FTT[0.4000000043301115],USD[0.0000000054507958],USDT[0.0000000091769463] |
| 02823782 | BTC[0.0000316763206000] |
| 02823787 | BAO[2.0000000000000000],DENT[1.0000000000000000],ENS[1.8800965300000000],GBP[0.8705644146708397],GODS[60.6384865400000000],KSHIB[475.7274913900000000],USD[1.5141998762648747] |
| 02823789 | BTC[0.0117977580000000],DOT[16.0000000000000000],ETH[0.1110201300000000],ETHW[0.1110201300000000],LTC[2.6700000000000000],USD[6.5029891320799040] |
| 02823790 | ATLAS[0.2887822703907424] |
| 02823791 | GBP[0.0000001839553047] |
| 02823792 | USDT[99.0563315687830000] |
| 02823800 | USD[0.6987106910000000],USDT[0.0000000032522208] |
| 02823802 | GLD[0.0001204600000000],KSHIB[0.0966444500000000],TSLA[0.0156538800000000],USD[4.2038604629896124] |
| 02823803 | BTC[0.0196780600000000] |
| 02823808 | SRM[0.0000000058720000] |
| 02823810 | ADABULL[148.9832648000000000],ATOMBULL[3146782.3400000000000000],MATICBULL[122650.4494000000000000],TRX[0.0004300000000000],USD[87.6268930214500000],VETBULL[333177.3146000000000000] |
| 02823812 | TONCOIN[19.8947887500000000],UBXT[1.0000000000000000],USD[0.0000000946960351] |
| 02823819 | BTC[0.0058000000000000],MANA[20.0000000000000000],SAND[10.0000000000000000],USD[0.0461672700000000] |
| 02823821 | IMX[19.2410354900000000],POLIS[133.3828273700000000] |
| 02823825 | TONCOIN[256.2000000000000000],USD[0.0002337028603315] |
| 02823828 | USD[0.0000000788765518],USDT[0.0000000020599566] |
| 02823832 | BTC[0.0000000085204828],ETH[0.0000000103864664],FTT[0.0000000084974000],LTC[0.4000000000000000],SOL[0.0000001000000000],TRX[743.6543393548771539],USD[0.0000000183567417],USDT[0.2421424250426597] |
| 02823838 | BTC[0.0000000056677900],FTT[1.3106818985492421] |
| 02823842 | USD[5.5764113200000000] |
| 02823845 | SRM[0.0000000050040000] |
| 02823848 | SGD[0.0000000084967906],USD[0.0000000016272814],USDT[210.1924841019604877] |
| 02823854 | STARS[69.0000000000000000],USD[0.0000000300000000],USD[0.2781416165000000] |
| 02823856 | ETCBULL[5.8200000000000000],SUSHIBULL[337935.7800000000000000],USD[0.0132545402950000],USDT[0.0027000000000000],XRPBULL[2220.0000000000000000] |
| 02823863 | AKRO[2.0000000000000000],BAO[21.0000000000000000],COIN[0.4642807100000000],CRO[258.3025326900000000],DENT[1.0000000000000000],DODO[54.9443978800000000],ENJ[13.7090693600000000],ETH[0.0611555672176064],ETHW[0.0603957772176064],FTT[2.5138538560801705],HNT[2.8007202104254755],KIN[2.0000000000000000],MATIC[17.9200595600000000],NVDA[0.3060388800000000],PYPL[0.4850263200000000],RSR[3162.0101662700000000],SQ[0.2283400500000000],TRX[5.0000000000000000],TSM[0.7218847600000000],USD[-0.3366627039287531] |
| 02823865 | IMX[20.1255091600000000],KIN[1.0000000000000000],USD[0.0000005001567336] |
| 02823869 | USD[0.6238565200000000] |
| 02823870 | DOT[35.6788672600000000],ETH[0.1190021400000000],ETHW[0.1190021400000000],EUR[0.0068317643162660],FTT[0.6000000000000000],MANA[61.0000000000000000],MATIC[370.0000000000000000],SXP[314.1000000000000000],UNI[18.2000000000000000],USD[14.2737631314000000],XRP[1097.0000000000000000] |
| 02823871 | BAO[1.0000000000000000],FTT[1.0667564900000000],KIN[1.0000000000000000],USD[0.0000001075536372] |
| 02823874 | AVAX[0.0940218584871637],BTC[0.0000000572714979],DOT[0.0000000766225000],ETH[0.0007923846947434],ETHW[0.0007607392605042],MATIC[0.5397286727940353],SOL[0.0000000031119042],USD[2.6345926447099357],USDT[0.0000001116086405] |
| 02823875 | IMX[1.7999400000000000],USD[0.5397514600000000] |
| 02823878 | USD[0.5479938584500000],WNDR[2.0000000000000000] |
| 02823881 | USD[0.1946504279130252],USDT[0.0000000091959941],XAUT[0.0000000070000000] |
| 02823883 | BOBA[0.0359144800000000],USD[0.9606952450000000] |
| 02823885 | TRX[0.0000010000000000],USD[2.2161864161938320],USDT[0.0000000895574458] |
| 02823892 | FTT[0.0037740361484900],LTC[0.0004820815130817],USD[-0.0006055281770788],USDT[0.0000004022713756] |
| 02823894 | POLIS[326.4401266854832032],USDT[0.0000000138179050] |
| 02823900 | USDT[0.0000000689348103] |
| 02823902 | AKRO[2.0000000000000000],ATLAS[2120.4711033200000000],BAO[3.0000000000000000],EUR[0.0166127904281198],KIN[1.0000000000000000],LRC[35.5491672400000000],MATIC[43.0191271100000000],RAY[7.4783914300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073150391] |
| 02823904 | MATIC[40.0000000000000000],MBS[2831.9160000000000000],USD[0.0936655551524424],USDT[0.0000000050444702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02823906 | SHIB[3583430.00000000000000000],USDT[0.9166387640000000] |
| 02823908 | BTC[0.000000027403610],GALA[0.000000056658113],MATIC[0.0000000374331132],TRX[0.394101260000000000],USD[0.0071905081219840],USDT[0.000000004993492],XRP[0.000000010474032] |
| 02823914 | AKRO[5000.726994890000000000],BA[54.000000000000000],BTC[0.000019100000000],CHZ[156.436954520000000],ETH[0.000025600000000],ETHW[0.000002560000000],FTT[1.363396130000000],GBP[0.000000048359979],KIN[6.000000000000000],LTC[1.466446930000000],RSR[1.000000000000000],SHIB[23307633.90370502000 00000],SQSB431642.751812350000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 02823924 | FTT[0.000000013876288],USD[0.000000020000000],USDT[0.000000009605677] |
| 02823928 | USD[30.00000000000000] |
| 02823932 | USDT[0.000000003200000] |
| 02823934 | USD[0.2491376630000000] |
| 02823936 | USD[25.00000000000000] |
| 02823938 | SRM[0.000000093280000] |
| 02823939 | BTC[0.0020900056370600],USD[0.9378002497805000] |
| 02823940 | ATLAS[2135.409397660000000],USD[0.0000000013649124] |
| 02823941 | USDT[0.000368620277910] |
| 02823949 | ETH[0.100979800000000],ETHW[0.100979800000000],TONCOIN[746.691180000000000],USD[0.1351356762186243] |
| 02823956 | SOL[0.0000000090000000],USD[2.6780013721000000] |
| 02823964 | DAI[0.099053923977945],DOGE[7451.506789476288000],ETH[0.029576739000000000],ETHW[0.029356700000000000],JPY[874.809945160000000],LUNA2[0.978644282200000],LUNA2_LOCKED[2.280233671900000],LUNC[147315.652760638063860],OKB[0.000000075461200],TRX[0.008510000000000],USD[10304.550619390521398],U SDC[10.000000000000000],USDT[0.0000000454790],USDT16469.928859614895890],USTC[42.812061651842190] |
| 02823969 | ATLAS[1049.800500000000000],DOT[13.897359000000000],FTM[868.384800000000000],LINK[6.296903000000000],RAY[140.166583220000000],SAND[40.992210000000000],SOL[48.418204230000000],USD[105.179882918800000] |
| 02823971 | SOL[0.000000000021346565] |
| 02823976 | ATLAS[537.834430200000000],BAO[14.000000000000000],DENT[1.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],GALA[2987.645916010000000],KIN[6.000000000000000],MATIC[0.0052312900000000],POLIS[6.188001660000000],SKL[0.000000010604168],TLM[76.426766400000000],TRX[0.000000051 135612],UBXT[2.000000000000000],USD[0.000000103713057],USDT[0.000000026633215] |
| 02823977 | USD[0.0000000075441790],USDT[2.624791359905834B] |
| 02823978 | BOBA[0.0957755000000000],USD[984.859703170000000] |
| 02823979 | SOL[12.973972170000000] |
| 02823985 | BULL[0.004000000000000000],TRX[0.000009000000000],USD[-0.0000003609108034],USDT[0.000000053368859] |
| 02823987 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],USDT[0.0678984215911383] |
| 02823989 | FTT[199.288184950000000],SOL[212.449995720000000],USD[0.000241020367274] |
| 02823995 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000753149031],USDT[0.000000044617024] |
| 02824000 | SRM[0.0000000052320000] |
| 02824003 | BTC[0.0012473400000000] |
| 02824007 | BTC[0.0000000079114308],FTT[0.000000052046200],SOL[0.000000118157602],TRX[0.001554000000000],USD[0.0187800489238551],USDT[-0.0171322221701288] |
| 02824008 | ETH[0.010000000000000],USD[0.000000136138814],USDT[0.186105217545105B] |
| 02824011 | STARS[0.000297140000000],UBXT[1.000000000000000],USD[0.0000000786100696] |
| 02824015 | USD[0.0000000404573376994],USDT[0.0000000083509280] |
| 02824017 | STARS[157.994200000000000],TRX[0.000010000000000],USD[0.0257280400000000],USDT[0.0000000130332575] |
| 02824019 | BTC[0.000000026336840],CRO[40.000004795996020],DOGE[0.000000000227821100],ETH[0.000000008101993D],FTT[2.060767950000000],MATIC[0.000000000213300],SOL[6.216270003787092],USD[0.0000007538411829],XRP[0.000000025265568] |
| 02824020 | LTC[0.000005299539],LUNC[0.0000160000000000],USD[1.453411934776977],USDT[0.3346759195894423] |
| 02824021 | NFT [4751855746569661931|1],NFT [4945228258924386241|1],USD[0.0002363800000000],USDT[0.000000099423035] |
| 02824024 | USD[0.0058637364114780] |
| 02824025 | USD[0.1206434600000000] |
| 02824029 | APE[0.041280000000000],FTT[0.092703080000000],LUNA2_LOCKED[52.577070660000000],TRX[0.850000000000000],USD[0.9626771466533004],USDT[0.4868665803265440] |
| 02824032 | USD[0.0000000024261120],USDT[232.166077720000000] |
| 02824033 | DOGEBULL[31.365697680000000],USDT[0.0000002706471856] |
| 02824034 | USD[0.000000069943328],USDT[0.000000074619454] |
| 02824037 | USD[0.000000073241498] |
| 02824038 | USD[2.3370752000000000] |
| 02824042 | FTT[1.899639000000000],USD[3.5750000000000000] |
| 02824043 | USD[0.1382942643000000] |
| 02824046 | USD[0.697329649700000],USDT[0.000000007112000] |
| 02824052 | USD[0.000000121751072],USDT[0.000000084226928] |
| 02824056 | EUR[1.2090541400000000],USD[0.0038790085465720] |
| 02824060 | USD[0.0049238993125000],USDT[0.0000000061764165] |
| 02824065 | USDT[0.0000000037800000] |
| 02824068 | SRM[0.0000000576000000] |
| 02824069 | ALGO[0.9920200000000000],ATLAS[69.986700000000000],BTC[0.000599715000000],DYDX[0.0972450000000000],USD[0.7486039610994810],USDT[64.161814297541430] |
| 02824071 | ALGO[0.1134106400000000],ATOM[0.0254475100000000],BAO[3.000000000000000],BTC[0.000000007613500],CONV[6693.364462600000000],FTT[0.202826590000000],HGET[10.010593940000000],HXRO[20.180812000000000],MAPS[0.506811990000000],MTA[115.868026040000000],PRISM[1430.542255 930000000],REAL[23.033392190000000],SLRS[240.440108870000000],SOL[0.002070980000000],SPA[1120.174394520000000],SRM[0.046065100000000],SUSHI[0.097694720000000],TRX[1.000022000000000],USD[0.0384961917113234],USDT[0.0043525558000000] |
| 02824074 | USD[19.382382269113427] |
| 02824075 | AKRO[1.000000000000000],ALPHA[1.000103043000000],ATLAS[0.386099480000000],AURY[11.321878970000000],BAO[5.000000000000000],BICO[61.816055098250000],BOBA[65.387451526464646],DENT[1.000000000000000],ETH[0.000011180000000],ETHW[0.000011180000000],KIN[9.000000000000000],NFT [288268082784335212|1],NFT [328074645809600338531|1],NFT [365655679622271519|1],NFT [4395281332365254671|1],POLIS[33.794515850000000],STARS[0.000196430000000],USD[0.000478319630039] |
| 02824076 | GEN[0.091140000000000],TRX[0.000001000000000],USD[0.7365245800000000],USDT[0.0000000013196480] |
| 02824081 | BNB[0.005000000000000],ETH[0.002967127067651 2],NFT [3494085551536016081|1],NFT [363553480666511965|1],NFT [393992217261635748|1],NFT [526152238654030677|1],TRX[0.000045000000000],USD[0.0000000096850000],XRP[2.8784790381000000] |
| 02824083 | NFT [336774330550838383|1],NFT [4659251802447969391|1],NFT [47225629641021943 0|1],USD[30.00000000000000] |
| 02824085 | USD[0.3438745438000000],USDT[0.000483000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02824087 | AVAX[0.000000000897300],BNB[0.000000094263645],BTC[0.000097296035701],ETH[0.0000000034280216],LUNA2[0.8346467439000000],LUNA2_LOCKED[1.9475096900000000],LUNC[181746.085729480000000],RAY[0.000000002000000],SOL[0.000000058000000],USD[-3.7714698129816360],USDT[0.0002057684666257] |
| 02824088 | BAO[1.0000000000000000],GENE[0.0000000086613624],RSR[1.0000000000000000],SOL[0.000000003711238400],TRX[2.0000000000000000] |
| 02824089 | DFL[9.4460000000000000],GODS[0.0776800000000000],SOL[0.3515380460000000] |
| 02824099 | TRX[0.0000010000000000],USDT[2.7531506800000000] |
| 02824100 | USD[0.0000000119324382],USDT[0.0000000059152950] |
| 02824101 | USDT[0.0000000013000000] |
| 02824110 | ETH[0.1409732100000000],ETHW[0.1409732100000000],FTT[8.1984420000000000],USD[2.4973000000000000] |
| 02824113 | SOL[0.0000000100000000],USD[0.0000000092531898] |
| 02824118 | SOL[0.0000000031454920],USD[0.0080077465000000],USDT[0.0000000057077430] |
| 02824120 | USD[-0.5758412846605000000000000],USDT[49.3917110000000000] |
| 02824122 | USD[0.0000000000000000] |
| 02824124 | BTC[0.0214947940000000],DOGE[343.0000000000000000],ETH[0.1939961700000000],ETHW[0.1939961700000000],LUNA2[0.0533124759900000],LUNA2_LOCKED[0.1243957773000000],LUNC[11608.903889100000000],SOL[0.0093331000000000],USD[2.7674865193300000],USDT[3.6000000000000000] |
| 02824127 | 1INCH[74.3643432720000000],BTC[0.0382694178675600],USD[0.0003886288384532],USDT[0.0001520211977968] |
| 02824128 | ATLAS[23145.8680000000000000],USD[0.0519701672500000],USDT[0.0000000039266016] |
| 02824135 | LUNA2[0.0018528922250000],LUNA2_LOCKED[0.0043234151910000],LUNC[403.4711830000000000],USD[0.0000000051957753] |
| 02824142 | ATLAS[110.0000000000000000],USD[1.2764548096750000],USDT[0.0000000029917016] |
| 02824143 | LUNA2[46.0557736900000000],LUNA2_LOCKED[107.4634720000000000],USD[0.1621133025000000] |
| 02824146 | BNB[0.0000000052800000],TRX[0.0000000996509970] |
| 02824149 | APE[0.0977200000000000],TRX[0.0000030000000000],USD[-0.0004829701908337],USDT[0.0061816662302707] |
| 02824150 | EUR[0.0000000187452952],RSR[14867.1747000000000000],USD[0.0000000055633400],USDT[0.0000000066681124] |
| 02824154 | ETH[0.0000000047611496],SOL[0.0000000100000000],USD[0.0000000020718016],USDT[0.0000000066947403] |
| 02824168 | BOBA[0.0040830000000000],BTC[0.0005900000000000],USD[4.3528051500000000] |
| 02824177 | USD[0.0000054949664680] |
| 02824179 | ATLAS[0.0000000020000000],POLIS[0.0000000003020000],SOL[0.0588915642926911],USD[0.0001092000000000] |
| 02824181 | BAO[1.0000000000000000],BOBA[19.6681791030000000],ETH[0.0000022700000000],ETHW[0.0000227000000000],HNT[1.0508087702062600],KIN[3.0000000000000000],PORT[47.5118590400000000],RUNE[0.0002195000000000],TRX[1.0000000000000000],USD[0.0000000031307021],USDT[0.0000002761079638] |
| 02824191 | SOL[0.0000000100000000],USD[0.0000000061779600] |
| 02824195 | STEP[25.1000000000000000],USD[0.0360061337500000],USDT[0.0000000137718640] |
| 02824203 | AKRO[1.0000000000000000],ATLAS[1578.3337454800000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MANA[18.1932851100000000],POLIS[32.5064877300000000],SAND[12.5988529100000000],TLM[229.7699981600000000],USD[0.0000000972256281] |
| 02824205 | CHZ[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],NFT[3765760893736356510][1],NFT[5233120538321853525][1],SXP[1.0000000000000000],USD[0.0000000960018856] |
| 02824206 | BNB[0.0000000067302100],TRX[0.0026192000000000],USD[0.3839857701213767],WRX[0.0200000000000000] |
| 02824209 | USD[0.0000000844463566] |
| 02824211 | ATLAS[7.5718000000000000],BOBA[0.0028864600000000],NFT[3579521916257339631][1],NFT[4114658038969162][1],NFT[4716385048720617151][1],NFT[5619261430380727871][1],USD[0.0000000019598732],USDT[0.0000000053166900],XRP[0.3651050000000000] |
| 02824218 | BTC[0.0104499700000000],ETH[0.1494700000000000],ETHW[0.1494700000000000],USD[-164.9031557135000000] |
| 02824226 | EUR[0.0000000049323671],USD[15.6574310799811365],USDT[0.0000000017657460] |
| 02824230 | 1INCH[334.6423797423825200],AMZN[0.0000001000000000],AMZNPRE[0.0000000048418000],BTC[0.0128579920000000],DFL[239.9544000000000000],ETH[0.1217001700000000],ETHW[0.1217001700000000],RAY[85.8238330734257061],SOL[1.3814063300000000],TRX[0.0000001000000000],USD[-153.4229625591750492000000000],USDT[0.0000933417587259] |
| 02824232 | USD[25.0000000000000000] |
| 02824234 | USD[0.0273043960600000] |
| 02824236 | TRX[0.5000000000000000],USDT[0.0000000005000000] |
| 02824238 | CHR[9.0000000000000000],USD[0.8313314450000000] |
| 02824239 | USD[-4.9590067965000000],USDT[113.0000000000000000] |
| 02824241 | TRX[0.0000010000000000],USD[0.0000000066386927] |
| 02824242 | AAPL[0.0000030900000000],AUD[4.2514195400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[120.0269254400000000],HOLY[1.0803948700000000],KIN[8.0000000000000000],MBS[220.3544716200000000],NFT[2929867897812697861][1],NFT[2985620785916874501][1],NFT[3298077507919051391][1],NFT[3377181437593307261][1],NFT[3628410228491960051][1],NFT[3669442625481332171][1],NFT[4465199772837843521][1],NFT[4917892447548491031][1],NFT[5183995194760527201][1],NFT[5636059509741493481][1],RSR[3.0000000000000000],SOL[0.8919023600000000],STARS[145.0394617200000000],UBXT[1.0000000000000000],USD[10.9940272000731361] |
| 02824243 | BTC[0.0000029884460000],LUNA2[0.0128787772900000],LUNA2_LOCKED[0.0300504803300000],LUNC[2804.3808680000000000],USD[0.0000000041743914],USDT[6.7914904211881698] |
| 02824246 | BNB[0.0100651015647500],BTC[0.0147372549281560],DOGE[24.2935581287113400],ETH[0.0032625754925600],ETHW[0.0032449732327100],FTT[0.1000000000000000],MOB[0.9999803519640000],SHIB[20000.0000000000000000],TRYB[30.8471125000000000],USD[1.5554899758276200],USDT[0.0000172035375347] |
| 02824247 | ETH[0.2267072737889892],ETHW[0.2267072737889892],USD[0.0000000067678100] |
| 02824255 | BTC[0.0000744300000000],ETH[0.1813487380000000],LUNA2_LOCKED[2.7564803890000000],LUNC[0.0049680000000000],TRX[0.0002610000000000],USD[0.0035128957191103],USDT[0.0000000074660055] |
| 02824267 | IMX[0.0959910000000000],TRX[0.2415909200000000],USD[0.1156941910450000],USDT[0.0049212636000000] |
| 02824269 | BOBA[0.0886954000000000],BTC[0.0017000000000000],USD[3.7189125250000000] |
| 02824271 | BTC[0.0000000080000000],ETH[0.0030000079509780],ETHW[0.0030000079509780],EUR[0.1836901182193902],FTT[0.0000000064142124],MATIC[2.0000000000000000],MBS[16599.3105020000000000],NFT[3032627243546682321][1],SOL[0.0000000696476871],TRX[2.0000000000000000],USD[0.0000000034396656] |
| 02824277 | AUDIO[2.9792900000000000],BTC[0.0794930951303338],CEL[0.9918490000000000],CRO[19.9354000000000000],ETH[1.1670000000000000],ETHW[1.1670000000000000],EUR[0.7422000000000000],FTT[25.1952500000000000],TRX[1.7294400000000000],UNI[0.3972830000000000],USD[-26.1536636318156250000000000],USDT[0.2223092745000000] |
| 02824280 | BOBA[0.0070251000000000],USD[0.0727905358750000] |
| 02824282 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0069788130376788],KIN[4.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000352187840] |
| 02824287 | USDT[0.0036614300000000] |
| 02824289 | BTC[0.0000000677494680],ETH[0.0000000092594800],ETHW[0.0060000009259480],EUR[0.0000083213565376],IMX[0.0000000085500000],MATIC[0.0000000004218288],UBXT[1.0000000000000000],USDT[0.0000000958533977] |
| 02824294 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0012223000000000],FTT[1.0463624800000000],KIN[12.8437835500000000],MANA[17.9862786000000000],SAND[0.0014883200000000],USD[0.0098121287932966] |
| 02824299 | ATLAS[620.0000000000000000],TRX[0.0004300000000000],USD[1.4241653863500000],USDT[0.0015000000000000] |
| 02824300 | USD[0.6418191451000000],USDT[0.0096959475000000] |
| 02824301 | USDT[0.0000000057400000] |
| 02824306 | ETH[0.0009974000000000],ETHW[0.0009974000000000],USD[1.0529204850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02824308 | USD[-0.2914307676801157],USDT[0.5533682600000000] |
| 02824316 | BTC[0.0842502600000000],ETH[1.6518669100000000],ETHW[1.6511931800000000] |
| 02824319 | BTC[0.0000000010000000],EUR[0.7806473336977600],USD[1.2442064164000000] |
| 02824320 | USD[0.0000000005558694] |
| 02824329 | AKRO[2.0000000000000000],ATLAS[0.1454174588558240],BAO[0.0000000001327000],CRO[402.9390647304949962],DENT[1.0000000000000000],GODS[6.4875194441151582],KIN[38769.2446572339197379],OKB[0.8810857400000000],POLIS[0.0001290608000000],STARS[0.0008976640000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001058730000000] |
| 02824334 | ALICE[1.0000000000000000],ATLAS[209.9640000000000000],AVAX[3.2007991577823395],AXS[0.3999600000000000],BTC[0.0054000000000000],COMP[0.1999860000000000],CRO[210.0000000000000000],DOGE[200.0000000000000000],ENJ[10.0000000000000000],FTM[45.0000000000000000],GALA[220.0000000000000000],IMX[15.0000000000000000],LINK[7.0986500000000000],MATIC[9.9980600000000000],SAND[11.9992000000000000],SHIB[1000000.0000000000000000],SOL[0.1500000000000000],SUSHI[11.9994180000000000],USD[578.3110882198755000] |
| 02824336 | ATLAS[570.0000000000000000],IMX[12.1000000000000000],USD[196.4879575302375000] |
| 02824337 | TRX[0.0282761800000000] |
| 02824339 | ALEPH[53.2905824300000000],AVAX[0.1488050500000000],AXS[0.2838676000000000],BAO[8.0000000000000000],BTC[0.0012962700000000],DENT[1.0000000000000000],DOGE[37.4567131400000000],ETH[0.0148024300000000],ETHW[0.0148024300000000],EUR[0.0011812586217780],FTT[0.7650298000000000],GMT[3.2929624900000000],KIN[8.0000000000000000],MANA[3.8239946500000000],SHIB[403279.8763608300000000],SOL[0.5574400800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02824343 | USD[0.0202252800000000] |
| 02824347 | ETH[0.0000001000000000],MBS[20.8679500000000000],USD[7.8572787172418554000000000] |
| 02824357 | ATLAS[8.6662000000000000],DYDX[60.3986700000000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],MATIC[629.9354000000000000],RNDR[34.6000000000000000],SOL[0.5200000000000000],USD[0.9557174045750000] |
| 02824358 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[3898949462067941 01][1],USD[0.0000000002994098] |
| 02824360 | CRO[2664.2053337100000000],EUR[0.0000000025000000],USD[100.0000000086151107] |
| 02824369 | BTC[0.0000999280000000],USD[3.2145216990000000] |
| 02824373 | ATLAS[693.5171560900000000],POLIS[470.8000000000000000],USD[601.0508392107749835] |
| 02824374 | USD[25.0000000000000000] |
| 02824375 | BTC[0.0000015269905092],LTC[0.0000000006838040] |
| 02824378 | BTC[0.0013904600000000],USD[1.6969420346662096] |
| 02824380 | ATLAS[1820.0000000000000000],USD[0.1925752561750000],USDT[0.0000000033695528] |
| 02824382 | USD[1.3145105335000000] |
| 02824388 | USD[0.0056778642000000] |
| 02824390 | SOL[0.0000001000000000],USD[0.0000000068673278] |
| 02824393 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0010471126709302],KIN[1.0000000000000000],MBS[0.8936647300000000],SOL[0.0000001000000000],STARS[0.0000000079675566],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0050805085461838],XRP[0.0121857900000000] |
| 02824397 | BNB[0.0005690000000000] |
| 02824399 | USD[3.6958939196767304],USDT[0.0000000145386493] |
| 02824400 | GENE[64.7000000000000000],TRX[0.0000010000000000],USD[25.2808323700000000],USDT[0.0000000008373237] |
| 02824401 | FTM[0.1091871902972561],FTT[0.0001738712659016],GRT[1.0001826000000000],TRX[1.0000000000000000] |
| 02824403 | APE[0.0136450000000000],BTC[0.0000000050000000],USD[92.3188506551812448] |
| 02824404 | BTC[0.0444435400000000],ETH[0.0379924000000000],ETHW[0.0379924000000000],MANA[43.0000000000000000],SAND[30.9938000000000000],SHIB[18497460.0000000000000000],SOL[0.8625936400000000],USD[0.7744381750000000] |
| 02824415 | SOL[47.6490160000000000],USD[2369.1251842111776000],USDT[0.0000000086734119] |
| 02824418 | TONCOIN[0.0200000000000000],USD[0.0079930777000000],USDT[0.0107172773375000] |
| 02824424 | USD[1.0606731791250000] |
| 02824426 | ALGO[1.9739700000000000],AMPL[0.8841712144968569],ATOM[0.1992020000000000],CHZ[9.9867000000000000],COMP[0.0006260800000000],DOT[0.0999810000000000],FIDA[1.9910700000000000],FTT[0.0998670000000000],HXRO[0.9840400000000000],LUA[0.0687500000000000],LUNA2[4.1385594380000000],LUNA2_LOCKED[9.6566386880000000],MATH[0.0357040000000000],MOB[31.4963900000000000],NEAR[0.0994490000000000],NFT[342598086983277015][1],NFT[562050237652756615][1],STEP[0.0997150000000000],TONCOIN[0.0974920000000000],USD[0.0759334065052960],USDT[107.6440226397985000],XPLA[9.9848000000000000] |
| 02824431 | BNB[0.4995000000000000],DOGE[1125.0844000000000000],USD[0.0987000000000000] |
| 02824436 | USD[0.0000000072533375] |
| 02824439 | GENE[4.9000000000000000],TRX[0.0000010000000000],USD[27.9760783100000000],USDT[0.0000000025612752] |
| 02824440 | ETH[0.0000001000000000],TRX[0.0015540000000000],USD[-0.0072502088503078],USDT[0.0100047643646108] |
| 02824447 | BTC[0.0342779100000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],FTT[1.2679036011729095],GBP[0.0000007151182633],SOL[8.0000000000000000] |
| 02824453 | ALGO[99.9820000000000000],BTT[2199604 0.0000000000000000],CRO[99.9820000000000000],LUNA2[0.3850198814000000],LUNA2_LOCKED[0.8983797234000000],LUNC[83838.8897986000000000],RAY[12.7720526600000000],SHIB[200000.0000000000000000],SOL[0.1983728400000000],UMEE[79.9892000000000000],USD[0.4732234302212000] |
| 02824459 | FTT[974.1668115000000000],SOL[143.4385925900000000],SRM[13.8095370100000000],SRM_LOCKED[132.1049268300000000],USD[4.9322689035000000] |
| 02824461 | AUD[0.0002269300000000],USD[0.0000000381885335],USDT[0.0000000029277224] |
| 02824463 | BTC[0.0001440252732088],FTT[0.0000000065385160],LUNA2[0.0807124687400000],LUNA2_LOCKED[0.1883290937000000],SOL[0.0000000044097200],TRX[15.4350070500000000],USD[0.2403639753467101],USDT[14.7393153056124677],XRP[288.0000000000000000] |
| 02824465 | USD[25.0000000000000000] |
| 02824466 | BOBA[0.0808951900000000],USD[0.0997012900000000] |
| 02824467 | XRP[3.0000000000000000] |
| 02824468 | IMX[3.2973400000000000],USD[0.8351190000000000] |
| 02824477 | ATLAS[0.1328940607000000],BAO[4.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000015061576],TRX[1.0000000000000000] |
| 02824478 | USD[25.0000000000000000] |
| 02824479 | BTC[0.0000000056000000],DOGE[0.0000000090608720],FTM[0.0000000095000000],FTT[0.0000000006479453],LUNA2[0.0000000112972501],LUNA2_LOCKED[0.0000000263602503],USD[1.4942069650464801],USDT[0.0000000206088781] |
| 02824483 | USD[0.3965116147900000] |
| 02824485 | ATLAS[1409.7321000000000000],RUNE[9.8108372066922000],USD[0.8298444900000000],USDT[0.9436000038955062] |
| 02824487 | USD[25.0000000000000000] |
| 02824488 | ATLAS[19.9620000000000000],USD[0.0000660000000000],USDT[0.0829701395000000] |
| 02824489 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT[320585289228185180][1],NFT[555914718462306986][1],NFT[565956194795132483][1],TOMC[0.0000000000000000],TRX[0.0009210000000000],UBXT[4.0000000000000000],USD[0.0000000057433792],USDT[0.0001687509332210] |
| 02824500 | BOBA[0.0598790000000000],USD[0.1017283750000000] |
| 02824507 | USD[0.0000000104105721],USDT[0.0000000027091478],XRP[0.0000000155985136] |
| 02824513 | NFT[501272394208900076][1],NFT[551033058479549800][1],NFT[558292044783850903][1],USD[0.0042618307200000] |
| 02824515 | ETHW[0.1117525400000000],USD[7.5740713642533504],USDT[0.0000000037699466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02824519 | ATLAS[317.539051270000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[39.107512890000000000],TRX[1.000000000000000000],USD[24.704983165297474785] |
| 02824521 | USD[25.000000000000000000] |
| 02824527 | TONCOIN[0.060000000000000000],USDT[0.000004259335583530] |
| 02824529 | USD[0.000000180299406],USDT[3.643489225314168] |
| 02824531 | SLRS[18.996390000000000],SOL[0.031745150000000000],USD[0.000000024400000] |
| 02824532 | USD[0.000000005111188810] |
| 02824537 | LUNA[268.325357580000000000],LUNA2_LOCKED[159.425834310000000000],NFT [362824236760400908][1],NFT [366393491625079290][1],NFT [557475526738800907][1],TRX[0.106054000000000000],USD[0.000001461253814 1],USDT[20275.177960886539 1900] |
| 02824539 | SHIB[108860.417717080000000000],USD[0.000000069415429] |
| 02824554 | ATLAS[1008.180277309000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],SAND[12.928863060000000000],USD[0.020000030751456 4] |
| 02824555 | BTC[0.003748080000000000],ETH[0.012313640000000000],ETHW[0.012313640000000000],USD[37.472836142849745 5] |
| 02824565 | BOBA[0.068280900000000000],USD[0.317771575000000000] |
| 02824571 | BNB[0.000000007446383 3],BTC[0.000000009782144 0],CRV[0.000000003512749 3],LTC[0.000000039995410],SUSHI[0.000000065000000],TLM[99.163868660000000000],USD[0.0041039538558533 3],XRP[0.000000034761005] |
| 02824575 | USD[0.426539393200000] |
| 02824579 | BTC[29.165578965316750 0],ETH[200.772807162580402 9],USDT[1.380000000000000000] |
| 02824584 | USD[8.330678780000000 0],USDT[0.00000001754609 72] |
| 02824589 | GST[2102.300000000000000000],NFT [351381070177677978][1],NFT [458267910008064157][1],NFT [536634733210562188][1],NFT [555663769799615895][1],NFT [566021816500067225][1],SPELL[1000.000000000000000000],TRX[0.003108000000000000],USD[0.0023705888500000 0],USDT[0.0000000080959595] |
| 02824593 | ATLAS[4339.132000000000000000],FTM[4.000000000000000000],USD[0.003957701381845 0] |
| 02824595 | SOL[0.100000000000000000],USDT[0.044902582200000 0] |
| 02824596 | BTC[0.000029217511769 6] |
| 02824598 | EUR[0.613243836461576 8] |
| 02824603 | GALA[140.000000000000000000],USD[0.0046785031339840 0],USD[0.0000000044315600] |
| 02824605 | BTC[0.001932770000000000],ETH[0.000000001345035 2],EUR[0.0042328973130 96],USD[0.000082073842396 1] |
| 02824611 | USD[1.621316682500000000],USDT[0.0028250000000000000] |
| 02824614 | LTC[0.006881000000000000],USD[0.003949822244886 0],USDT[0.009180506750000 0] |
| 02824620 | AURY[5.000000000000000000],USD[8.283763681250000 0] |
| 02824623 | APE[0.595253240000000000],BNB[0.007007070000000000],ETH[0.057582267130 05],ETHW[0.0001001439513005],FTM[0.400000000000000000],NFT [310230546687935068][1],NFT [468968915203204468][1],TRX[0.0001300000000000001],USD[-1.7301636938715092000000000000],USDT[0.00000015433819 5] |
| 02824628 | SAND[83.000000000000000000],USD[3.672433547325000 0] |
| 02824629 | BOBA[0.025725500000000000],USD[0.524736687500000 0] |
| 02824630 | USD[0.000000005812176 0],USDT[0.000000039209624] |
| 02824631 | TRX[0.000001000000000000],USDT[0.000000004500000 0] |
| 02824632 | BTC[0.029086270000000000],CRO[0.015400000000000000],USD[0.000000084208991],USDT[0.001322235727792] |
| 02824636 | EUR[0.000000086294613],IMX[50.700000000000000000],MANA[19.996200000000000000],SAND[91.000000000000000000],USD[0.0120608462547348] |
| 02824637 | NFT [495154553238671785][1],USD[19.978965074000000 0] |
| 02824645 | AVAX[0.000000018549949],BNB[0.0000000100000000],FTT[0.0052278872237630],USD[2.7269267687586699],USDT[0.0000000118747005] |
| 02824646 | ATLAS[637.873534350000000000],POLIS[11.969415280000000000],USD[0.0000000035178795] |
| 02824647 | USD[0.223010011900000000],USDT[0.013510025503064] |
| 02824652 | AUDIO[249.978436900000000000],BTC[0.049890519000000000],DFL[9.937300000000000000],EUR[2500.000000014932384],FTM[135.974160000000000000],FTT[2.300000000000000000],GALA[369.931809000000000000],LRC[178.973761000000000000],MANA[51.990120000000000000],SAND[118.979580700000000000],USD[1.0767070086325000] |
| 02824654 | USD[0.000000019000000] |
| 02824664 | DOT[0.001967630000000000],LUNA2_LOCKED[0.102628273500000000],LUNC[9738.827451290000000000],SOL[2.038389000000000000],SPELL[92193.940837140000000000],SRM[0.982120500000000000],USD[-2.1878276762850268],USDT[0.0053928600000000] |
| 02824677 | USD[0.000000007260361 1] |
| 02824678 | BTC[0.000179920000000000],SUN[0.000000010000000000],USD[0.0001855006585961] |
| 02824684 | EUR[300.000000000000000000] |
| 02824686 | FTT[0.038258740187556 6],TRX[191.579389000000000000],USD[0.000083837434324 8],USDT[0.0000000071119257] |
| 02824687 | USDT[0.000000029800000] |
| 02824691 | APE[19.347921500000000000],BRZ[0.856192309171176 5],ETH[0.780280000000000000],LUNA2[0.805690028500000 0],LUNA2_LOCKED[1.879943400000000000],TRX[0.001555000000000000],USD[0.000000002282127 9],USDT[0.000000071084572],XRP[10.921013800323200 0] |
| 02824692 | AVAX[0.000000007811866],BNT[0.000000004581040 0],EUR[0.000000003532682],FTT[25.995000000000000000],USD[1791.011270786118400 10000000000] |
| 02824694 | ATLAS[3804.428335030000000000],USD[0.000000094079532] |
| 02824695 | SLP[0.560000000000000000],USD[0.799353210748160 0],USDT[0.0000000013220173] |
| 02824702 | TRX[0.000001000000000000],USDT[1.000000000000000000] |
| 02824709 | ATLAS[1200.000000000000000000],CQT[104.000000000000000000],GODS[19.300000000000000000],POLIS[26.394720000000000000],USD[25.056634135000000],USDT[0.000000083729077] |
| 02824714 | BOBA[0.020100560000000000],USD[0.003493454925000 0] |
| 02824723 | USDT[996.000000000000000000] |
| 02824724 | BIT[0.620000000000000000],SLP[8.310200000000000000],USD[0.0030415229000000] |
| 02824727 | BTC[0.000046390000000000],ETH[0.004884790000000000],ETHW[0.004830030000000000],GBP[0.0000000161998055],MANA[8.251288970000000000],USD[0.000000166218511],USDT[0.0000000142339612] |
| 02824728 | USD[0.000000028000000] |
| 02824737 | BTC[0.000084990000000000],USD[0.002873084000000000] |
| 02824738 | USD[0.370846670000000000],USDT[0.000000000052745909] |
| 02824740 | ATLAS[579.948000000000000000],PSG[0.099660000000000000],USD[0.914017352000000000],USDT[0.000000158570826] |
| 02824741 | TONCOIN[15.900861759000000000] |
| 02824745 | USD[25.000000000000000000] |
| 02824747 | ALICE[0.000000010000000],ENS[0.000000097280000],ETH[0.000243970000000000],ETHW[0.0069538956317 39],MANA[0.000000021701725],SOL[0.000000045780000],USD[14565.729226617921 1710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02824751 | USD[0.00000000085138257] |
| 02824756 | STARS[0.000000002700000],USD[0.000000018260555],USDT[0.0000001181087574] |
| 02824757 | SHIB[86185.172137100000000],USD[0.00000000000000063] |
| 02824761 | SUSHI[0.000000001760000] |
| 02824766 | NFT (50455493574453815)[1],USD[0.000014512500000] |
| 02824781 | ETH[0.0000001000000000],EUR[0.0000000390046894],GODS[0.0000000097316028],USD[0.0000000132521547] |
| 02824786 | ETH[0.2083633500000000],ETHW[0.2083633500000000],NFT (3196074862317109510)[1],NFT (3738110808635357931)[1],NFT (5488648542914618031)[1],NFT (5592810784909302081)[1],NFT (5743637904369287791)[1] |
| 02824789 | USD[25.0000000000000000] |
| 02824794 | SOL[0.2689448200000000],USD[0.0000104431228671],USDT[0.0000000069342748] |
| 02824799 | APE[0.0000000042281700],APT[27.7580918694104650],AVAX[0.0000000316570000],BTC[0.0000000096703000],ETH[0.0010013085571300],ETHW[0.0019491438195800],FTM[0.0000000066556752],FTT[25.2376338607608851],GALA[0.0000000639199632],GMT[0.0000000582208000],LUNA2[4.6912587950000000],LUNA2_LOCKED[10.9462705210000000],LUNC[0.0000001560679000],MATIC[0.0000000015845800],NFT (4643067539592164431)[1],NFT (5491139274969931341)[1],SOL[0.0008927487234454],SRMID[030411530000000],SRM_LOCKED[0.2357387800000000],TRX[3.0000712485781100],USD[137.4432697841509911],USDT[2.0014990901803209],USTC[0.0000000063285200],XRP[0.0000000272745001],YFI[0.0000000041912100] |
| 02824803 | BTC[0.0005988000000000],USD[0.0000272605000000],USDT[1.4500000000000000] |
| 02824810 | AVAX[0.3137377517951476],CRV[155.0000000000000000],ETH[5.0000000000000000],FTT[25.0949810000000000],LUNA2[2.2971705480000000],LUNA2_LOCKED[5.3600646120000000],LUNC[12.7800000000000000],SNX[2.3000000000000000],SOL[36.0000000000000000],USD[4374.4490258703015774] |
| 02824811 | ATLAS[3087.4915141276000000],BAO[5.0000000000000000],CRO[72.3076270600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0052272556008379] |
| 02824818 | BNB[0.0000000091146000],BTC[0.0000842400000000],ETH[0.0186053900000000],ETHW[0.0186053900000000],EUR[0.0000187620217955],USD[-13.0890532393080000] |
| 02824820 | USD[25.0000000000000000] |
| 02824821 | USDT[0.0000000001000000] |
| 02824827 | USD[10.8074003800000000] |
| 02824831 | DOGE[53.0000000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[0.0016687531400000],USDT[0.0000000011725000] |
| 02824834 | MRX[0.0000010000000000],USD[0.0511294120290657],USDT[0.0014160000000000] |
| 02824843 | BTC[0.0000000050103604],DOGE[0.0000000059636628],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000001000000000],NFT (3029894455584035529)[1],NFT (5138500918574001013)[1],USD[0.0000075338889795],USDT[0.0002016787018700] |
| 02824846 | SUSHI[0.0000000071680000] |
| 02824849 | USD[0.0000000060610640],USDT[0.0000000085065584] |
| 02824852 | BNB[0.0000000010000000],USD[0.0000000068134657] |
| 02824853 | ATOMBULL[63364.3200000000000000],IMX[0.0398000000000000],LINKBULL[0.2507000000000000],THETABULL[0.0143446000000000],USD[0.4443960363213500],USDT[0.0000000095505350] |
| 02824857 | ATLAS[9.5080000000000000],AVAX[0.0103349900000000],DFL[9.7460000000000000],NFT (5419557833415083481)[1],TRX[0.0000010000000000],USD[-0.0146168426092186],USDT[0.0000000012318910] |
| 02824858 | USD[25.0000000000000000] |
| 02824860 | ATLAS[8836.0559633000000000],USD[0.4777372697549750] |
| 02824862 | AVAX[1.0374555900000000],BNB[0.2230353100000000],BTC[0.5587456500000000],MSOL[0.0000913300000000],SOL[0.0307122300000000],USD[0.0000000060438450] |
| 02824863 | AKRO[8.0000000000000000],BAO[32.0000000000000000],DENT[5.0000000000000000],ETHW[0.0676964300000000],KIN[18.0000000000000000],RSR[3.0000000000000000],SECO[1.0304498600000000],TRX[6.0008210000000000],UBXT[6.0000000000000000],USD[0.0000203362387538],USDT[7677.1469523804299236] |
| 02824866 | ATLAS[272.8258125800000000],USD[0.0000000007725734] |
| 02824868 | BNB[0.0039924700000000],BTC[0.0000840830000000],ETH[0.0008567100000000],ETHW[0.0006541900000000],SHIB[718300.3779985700000000],USD[0.5918635785600000],USDT[0.0021644600000000] |
| 02824873 | LINK[0.0000003670291],USD[0.0000001045506],USDT[0.0000000002449289] |
| 02824877 | USDT[0.0000000011400000] |
| 02824879 | FTT[7.9984800000000000],SOL[1.9591390150000000],USDT[0.3281795000000000] |
| 02824881 | CRO[0.0000000058678072],USD[0.0090276320387569] |
| 02824884 | SECO[0.9990000000000000],SRM[0.9950000000000000],USD[0.0077163006822520] |
| 02824889 | AUD[0.0070379480000000],BTC[0.0000827800000000],ETH[0.0001185500000000],USD[0.0000000051141950] |
| 02824891 | BRZ[10.0000000000000000],BTC[0.0000000027387990],LTC[0.0000001904854560] |
| 02824892 | DYDX[0.0000000036000000],ETH[0.0000000035019360],NFT (3326396766252232881)[1],NFT (3809143425863733791)[1],NFT (4607788721659856261)[1],NFT (4623901015419223441)[1],NFT (4889568054611491801)[1],NFT (5034455367777550764)[1],NFT (5216477875072744870)[1],USD[0.0000000022687360],USDT[472.2828968491637043] |
| 02824893 | MATIC[9.8412371888048740],SOL[5.7799404200000000],USD[1.2250058123374429] |
| 02824898 | 1INCH[0.0000000072894356],AAVE[0.0000000009550955],ATOM[0.0000000049811123],AUD[0.0000000051738457],AVAX[0.0000000095136112],AXS[0.0000000005131336],BAND[0.0000000005507915],BCH[0.0000000023954298],BNB[0.0000000028573698],BNT[0.0000000004835387],BRZ[0.0000000066634056],BTC[0.0000000097624212],CEL[0.0000000004036120],CHZ[0.0000000025627903],CUSD[0.0000000062182585],DAI[0.0000000073897790],DOGE[0.0000000294144400],DOT[0.0000000184596710],ETH[0.0000000041378210],ETHW[0.0000000042631882],EUR[0.0000000049988754],FTT[0.0000000006001561],GBP[0.0000000035493494],GRT[0.0000000099980354],HT[0.0000000072288853],JPY[0.0000000009614899321],LOOKS[0.0000000896978581],LTC[0.0000000044926354],MATIC[0.0000000019975],OKB[0.0000000035368801],OMG[0.0000000010450],SNX[0.0000000065497104],SOL[0.0000000012351],STSOL[0.0000000018828],SUSHI[0.0000000374448771],SXP[0.0000000079867165],TRX[0.0000000050327115],TRYB[0.0000000036263427],UNI[0.0000000045577877],USD[35.6709646188319524000000000],USDT[0.0000000034091205],WBTC[0.0000000096532431],XAU[0.0000000008786278],YFI[0.0000000037379091] |
| 02824899 | BTC[0.0000001000000000] |
| 02824900 | TRX[0.0002660000000000],USD[0.0000000004529280] |
| 02824905 | STARS[2.0000000000000000],TRX[0.0000010000000000],USD[0.1763832900000000],USDT[0.0000000037759500] |
| 02824906 | BULL[0.0162700000000000],USD[0.0982293289036080],USDT[0.1853209870345669] |
| 02824907 | BIC[0.0027800000000000],BOBA[0.0521928000000000],KNC[2.0321890000000000],LUNA2_LOCKED[0.0000000220708161],LUNC[0.0020597000000000],SAND[0.9285600000000000],SOL[0.0004581200000000],TRX[0.0000000052000000],USD[0.1255142727468220] |
| 02824911 | GENE[0.3631435634200000],USD[0.7790160000000000] |
| 02824916 | AAVE[1.1121719499995592],ADABULL[9.9994600000000000],ATLAS[1579.7930000069976388],AVAX[3.9014029661302200],AXS[2.3266197375411600],BCH[2.0637138000000000],BNB[0.0800000074147196],BRZ[0.2400000000000000],BTC[0.0639764105499470],BULL[0.0549901000000000],CRO[3229.9784000688940354],DOT[9.9132388062570002],ETHBULL[0.0000004040434342],ETHW[0.1248252182842696],FTT[10.8000000000000000],GALA[510.0000000000000000],LDO[29.0000000000000000],LINKJB[4.0993019954765588],MANA[31.0000000000000000],MATIC[30.0916336107068000],POLIS[164.1964180000000000],SAND[26.0000000000000000],SLP[0.1029277352030001],UNB[0.0306154910228301],USDX-0.0513975311134877],USDT[0.0000001251514011] |
| 02824921 | BAO[2.0000000000000000],BCH[0.3673995600000000],DOGE[99.7945713100000000],ETHW[0.0481639700000000],KIN[5.0000000000000000],LINK[8.1424503700000000],LUNA2[0.0010555197080000],LUNC[229.8416387900000000],MANA[74.3517940400000000],SOL[0.9957000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.4479632764985604],USDT[327.4205135870276505],XRP[210.2483921300000000] |
| 02824925 | SHIB[15.2501759500000000],USD[0.0104927100000000],USDT[0.0164364200000000] |
| 02824927 | EUR[0.0027172885745667] |
| 02824931 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000003000000000],ETH[0.0000003349978494],ETHW[0.0000003349978494],FTM[23.9640478200000000],GODS[26.7337319248858800],IMX[24.0924820720248768],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0104624375886998] |
| 02824933 | NFT (4221584006181446530)[1],NFT (4251580115950392)[1],NFT (4358853213178080067)[1],NFT (4380632529345365 7)[1],NFT (4858335263361593 40)[1],NFT (4896497990180119 79)[1],NFT (5069832582585975 37)[1],USD[7.7405956400000000],XPLA[90.6798926800000000],XRP[0.5810527400000000] |
| 02824936 | BTC[0.0000268500000000],ETH[0.0509559000000000],ETHW[0.0509559000000000],USD[55.5296722060000000] |
| 02824938 | GENE[0.0000000068448050],USD[0.0000001352964236],USDT[0.0000005978312452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02824940 | TRX[0.0000000094912098] |
| 02824942 | FTT[181.664478000000000],NFT[423710528406600616][1],USD[655.672338190000000],USDT[0.0000000069953195] |
| 02824945 | AAVE[18.7706005687949800],AVAX[43.0161025759432300],BTC[0.000000013800000],CRO[1950.000000000000000],DOT[0.000000068268400],ENJ[1080.000000000000000],ETH[0.000000044111900],ETHW[5.9888638035514000],EUR[0.000000017886276],FTT[52.200000000000000],GRT[13846.8965440513007800],LINK[0.000000006509800],MANA[289.000000000000000],MATIC[0.0000000058877800],MOB[46.50201764952624000],SOL[63.454330080000000],UNI[21.2220986823722900],USD[176.31073399850350709000000000],USDT[0.000000156345046],XRP[0.000000009162200] |
| 02824948 | BNB[0.009501980000000],USD[2.2347207681633282],USDT[0.000000008000000] |
| 02824957 | USD[0.0219966269040000] |
| 02824959 | TRX[0.000021000000000] |
| 02824962 | BTC[0.000000090000000],ENS[0.000000010000000],TRX[0.000218000000000],USDT[0.000000010000000] |
| 02824967 | HT[0.000000060000000],RAY[0.0000000113268768],USD[0.0785114206607101],USDT[0.000000003210000] |
| 02824974 | AGLD[17.8165470300000000],AKRO[1.000000000000000],BTC[0.001274950000000],KIN[3.000000000000000],LTC[0.225000000000000],USD[0.0002950041699116],XAUT[0.0267223995000000] |
| 02824979 | USDT[0.000000081800000] |
| 02824981 | BAO[3.000000000000000],USD[0.000334344700055] |
| 02824984 | AAVE[0.1102399500000000],AKRO[4.000000000000000],ALCX[0.0877392900000000],ATLAS[124.62336512000000000],AURY[1.46257736000000000],AVAX[1.07625030000000000],AXS[0.33332762000000000],BAL[1.37100610000000000],BAO[30.000000000000000],BIT[4.83071610000000000],BNB[0.40994108000000000],BTC[0.00731293000000000],LCOMP[0.12641280000000000],CRO[110.25416977000000000],CRV[5.36175144000000000],DENT[5.000000000000000],DOGE[94.27552754000000000],DOT[2.89136284000000000],ENJ[9.77216880000000000],ETH[0.12013204000000000],ETHW[0.1189920000000000],EUR[0.9027602997862625],FTM[20.32061835000000000],FTT[5.72900707000000000],GENE[1.058148850000000000],GODS[2.572069340000000000],HNT[0.249469100000000000],KIN[96469.209876400000000000],MANA[10.17910341000000000],MATIC[42.69373620000000000],MKR[0.01397390000000000],PERP[1.03975341000000000],RAY[8.38219840000000000],REAL[2.94492216000000000],RSR[1.000000000000000],SAND[8.21844207000000000],SNX[1.58855719000000000],SOL[7.40036937000000000],SPELL[2626.081679380000000000],STARS[1.98351885000000000],STEP[203.29066397000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],UNI[1.51099358000000000],YFII[0.00279310000000000],ZRX[11.626758520000000000] |
| 02824985 | SUSHI[0.000000034880000] |
| 02824987 | LUNA2[0.3148593667000000],LUNA2_LOCKED[0.73467185560000000],LUNC[88561.290000000000000000],POLIS[0.000000000000000],USD[0.000000931206224] |
| 02824990 | GRT[0.9652300000000000],MANA[0.7201320500000000],USD[0.1493463631711994],USDT[0.000000037182195] |
| 02824993 | ATLAS[49.9900000000000000],CRO[9.99800000000000000],GENE[0.39992000000000000],POLIS[1.19980000000000000],USD[5.0952984435000000] |
| 02824995 | ATLAS[9779.36640000000000000],BTC[0.15687260526000000],FTT[4.8699760800000000],IMX[192.88914600000000000],NFT[3320374037315216965][1],SAND[8.00000000000000000],USD[1001.5236218534708847] |
| 02824998 | USD[25.000000000000000] |
| 02824999 | BTC[0.000000040090060],TRX[0.000000072111316] |
| 02825006 | BTC[0.07338781000000000],EUR[0.032415711383180] |
| 02825012 | BRZ[0.000000088533947],ETH[0.000000005000000],FTT[0.1932210603425691],SLP[16053.5562439426374670],STORJ[33.80109104000000000],USD[0.000000083670381] |
| 02825034 | BTC[0.000000010000000],USD[50.0594249100000000],USDT[0.006754540000000] |
| 02825036 | USD[0.000000047170932] |
| 02825042 | AKRO[1.000000000000000],ATLAS[188.19295005000000000],BAO[39.66797169000000000],CHZ[87.74961975000000000],KIN[2.000000000000000],MANA[14.43737461000000000],RUNE[3.35865806000000000],SAND[14.37925155000000000],STARS[1.88044898000000000],TRX[1.000000000000000],USD[0.000000065237634] |
| 02825044 | LTC[0.000007780000000],USDT[0.000000006236000] |
| 02825046 | BOBA[45.8676654100000000] |
| 02825048 | ETH[0.01392136000000000],ETHW[0.01392136000000000],IMX[863.8499616482973384],SOL[0.84088741000000000],USD[0.2105201101979045],USDT[5322.7724054429423703] |
| 02825058 | DOGE[0.000000022373400],USD[0.000000073286672] |
| 02825060 | ETH[0.000141320000000],ETHW[0.0001413180444836],MATIC[0.250000000000000],USD[0.0028303494850000] |
| 02825061 | USD[25.000000000000000] |
| 02825062 | USDT[0.004657500000000] |
| 02825064 | USD[0.0009855477022276] |
| 02825066 | SPELL[2700.00000000000000000],USD[0.3504480100000000],USDT[0.000000043047874] |
| 02825076 | ATLAS[2.96727655000000000],TRX[0.000001000000000],USD[0.0032480603364866],USDT[0.000000015003575] |
| 02825078 | USD[0.004000000000000] |
| 02825081 | AVAX[0.0013620605641789],BTC[0.000345030401750],FTM[0.99715000000000000],FTT[0.2393700399605616],USD[293.497893148200000],USDT[0.0084349847500000] |
| 02825082 | IMX[5.497456429000000],TRX[1.000000000000000] |
| 02825085 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000024050000000],ETHW[0.0000240500000000],GRT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[4817.3137471701104321] |
| 02825088 | GENE[4.299886000000000],TRX[0.485533000000000],USD[1.2542878645024152] |
| 02825091 | BIT[0.85194250000000000],BTC[0.55476821000000000],GODS[0.11732150000000000],TRX[6.57062800000000000],USD[0.0898818167189407],USDT[690.9409040376915980] |
| 02825100 | ATLAS[492.131516040000000000],BAO[1999.60000000000000000],BTC[0.000005280000000],CEL[10.09788000000000000],CRO[9.7590474961120512],ENJ[24.99500000000000000],FTM[47.99040000000000000],HT[1.69966000000000000],TRX[26.99460100000000000],USD[0.000303588413368],USDT[0.0000000078699656] |
| 02825104 | AURY[31.14270800000000000],ETH[0.01099924000000000],ETHW[0.01099924000000000],FTM[18.99658000000000000],MATIC[10.00000000000000000],RAY[1.17972432000000000],SAND[7.000000000000000],SOL[0.19997340000000000],SPELL[500.00000000000000000],USD[0.3711112485677205],USDT[0.000000036336720] |
| 02825109 | ATLAS[720.000000000000000000],USD[0.2353377817750000] |
| 02825113 | AKRO[498.1811797000000000],DOGE[699.06781167157461170],FIDA[43.97294400000000000],FRONT[100.94699000000000000],FTT[4.49643503000000000],HNT[3.69857500000000000],KNC[73.08113189000000000],MAPS[163.68808650000000000],SRM[26.99139680000000000],TOMO[37.86688566000000000],TRX[0.000001000000000],USD[0.0542973478300000],USDT[296.14867182005385000] |
| 02825114 | BULL[0.16996827000000000],FTT[4.09867570000000000],USD[1302.18985415125000000000000000] |
| 02825115 | TRX[0.000001000000000],USD[0.000004847470611],USDT[0.000000045053293] |
| 02825116 | BULLSHIT[0.048800000000000],USD[0.02800770000000000],USDT[0.000000017832404] |
| 02825132 | ATOM[3.42923340000000000],BNB[0.031487340000000000],BTC[0.007704940000000],DOT[17.01688446000000000],ETH[0.06050905000000000],ETHW[0.02300951000000000],FTT[8.86803705000000000],USD[0.5006226206228900],USDT[1.0878804438388559] |
| 02825140 | TRX[0.000001000000000],USD[43.3715004506748384],USDT[0.0086840000000000] |
| 02825142 | EUR[0.423768571262320],FIDA[1.03011208000000000],HNT[374.36454740000000000] |
| 02825144 | FTT[2.1647216603360000] |
| 02825148 | BTC[0.000000026790421],NFT[513208100344582381][1],USD[0.0000000126888220],USDT[0.0986649200000000] |
| 02825155 | ATLAS[12267.566000000000000000],TRX[0.000001000000000],USD[111.1049295400000000],USDT[0.000000165351746] |
| 02825159 | ATLAS[5049.15400000000000000],USD[0.01385834300000000] |
| 02825160 | USD[25.000000000000000] |
| 02825169 | EUR[0.000000158272146],USD[0.0001869145961753] |
| 02825170 | USD[25.000000000000000] |
| 02825173 | LOOKS[0.000000034613200],REEF[0.000000100000000],TRX[0.000020000000000],USD[0.0000000495345464],USDT[0.000000204353354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02825180 | USD[0.0020096649041900] |
| 02825184 | ATLAS[1030.00000000000000000],USD[0.3656589797500000],USDT[0.0000000065493300] |
| 02825191 | ETH[0.0049990500000000],ETHW[0.0049990500000000],USDT[0.2300000000000000] |
| 02825193 | DAI[0.0000000017750100],ETH[0.0000000078758420],USDT[0.0000216952750440] |
| 02825194 | 1INCH[0.0000000005093800],BTC[0.0000000005599144],LUNA2[0.0000000004000000],LUNA2_LOCKED[15.7416529300000000],USD[0.0000000082041731],USDT[0.0738202835452619],USTC[0.0000000055579100] |
| 02825196 | BCH[10.5828397284095600],LTC[14.4794842097031600],SOL[11.8269547304087984] |
| 02825197 | ATLAS[1190.00000000000000000],USD[0.0170209137500000],USDT[0.0000000075571364] |
| 02825201 | BAO[1.00000000000000000],CRO[29.7927474100000000],EUR[0.0027401676153254] |
| 02825203 | TRX[0.0000000059990040] |
| 02825204 | BOBA[0.0703888800000000],DFL[9.5174000000000000],SOL[15.1480675000000000],TRX[0.4256500000000000],USD[0.1257800288750000],USDT[0.7326813764875000] |
| 02825206 | RSR[1.00000000000000000],USD[25.00000000000000000],USDT[0.0000001007149060] |
| 02825211 | ATOM[0.0719370000000000],BTC[0.4878862662499600],ETH[7.1992000000000000],GMX[0.0094720000000000],LOOKS[0.8694700000000000],USD[14326.0432714503840000] |
| 02825222 | BOBA[0.0382668000000000],DOGE[0.8966400000000000],LUNA2[0.0000000043000000],LUNA2_LOCKED[0.5676395067000000],USD[0.2943140916375000] |
| 02825223 | USD[226.2666207206018468],USDT[59.7403021875438596] |
| 02825226 | BTC[0.0012249100000000],USD[0.0029534792481177] |
| 02825227 | USD[1.0034912585000000] |
| 02825228 | ATLAS[5110.7034861800000000],USDT[0.7134330005572698] |
| 02825229 | USD[0.0000000045000000],USDT[0.0018900000000000] |
| 02825231 | ATLAS[10.00000000000000000],USD[0.5823660762500000] |
| 02825237 | BNB[1.4730006750784100],BTC[0.0365407975478500],ETHW[0.1035883100000000],FTT[16.6211492517968000],GOOGL[0.7398636200000000],GOOGLPRE[0.00000000090000000],LUNA2[0.0651146861500000],LUNA2_LOCKED[0.1519342677000000],NVDA[0.3976514973975200],USD[8.3310479463221320],USDT[5.2806797904679872],XAUT[0.1584166388417400] |
| 02825241 | AKRO[1.00000000000000000],ALICE[2.5363480004735556],BAO[1.00000000000000000],LUNA2.00000000000000000],KIN[2.00000000000000000],STORJ[0.0010432100000000],UBXT[3.00000000000000000],USD[0.0000006510034663],USDT[16.1303959000000000] |
| 02825244 | ALGO[608.0830122200000000],ATLAS[52117.3750525400000000],BTC[0.0000001600000000],ETHW[0.7750000000000000],FTT[16.1291566900000000],HOLY[47.2874906100000000],SOL[0.2795218000000000],TSLA[0.0099941800000000],USD[115.6117242485791673],USDT[1435.4639580820415137],XRP[3868.8837749400000000] |
| 02825251 | ETH[0.0000000031625652],ETHW[0.1210000031625652],FTT[0.0061218094382186],NFT[2891989196027861 58][1],NFT[37371588523426185][1],NFT[4268136320262003 72][1],SOL[5.0200000016320101],USD[0.0000000534413 38],USDT[0.0000000057254828] |
| 02825256 | BTC[0.0000000004000000],USD[2.2498236182369613] |
| 02825258 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],GRT[1.00000000000000000],MATIC[82.7598022200000000],RSR[2.00000000000000000],STARS[0.0000606700000000],UBXT[1.00000000000000000],USDT[16436.5123076300000000] |
| 02825269 | NFT[559747513745004229][1],USD[0.0005168948153615],USDT[0.00000000015000000] |
| 02825270 | ATLAS[3600.00000000000000000],GENE[20.4000000000000000],IMX[64.5000000000000000],USD[25.9432515657875000],USDT[0.0000000015961642] |
| 02825272 | TRX[0.0000010000000000] |
| 02825274 | USD[2002.1013875395800000],AVAX[0.0000000072694288],BAT[0.00000000895550906],BTC[0.00000009465566 2],DFL[983.9976482221314050],DOGE[0.0000000002317895],FTT[0.6789228900000000],GOG[0.0000000001424600],JOE[0.0000000083400000],SAND[0.0000000045000000],SOL[0.0000000063145580],STG[142.9437563787436 958],USD[0.0000000049710058],USDT[0.00000014972485 51],XRP[0.0000000744208641] |
| 02825278 | BNB[0.0000001019785214],BNBBULL[0.00000000530000000],BTC[0.0000000073654653],BULL[0.0000000064832 68],DEFIBULL[0.0000000004501050],ETHBULL[0.00000000732404052],GMT[0.0000000020461224],GST[0.0000000156471 76],MATICBULL[0.00000000400000000],SOL[0.3677921876790762],USD[-1.0210581845605634],USDT[0.0000000011830703] |
| 02825281 | USDT[2.0000000000000000] |
| 02825287 | BTC[0.0000000079453300],FTT[0.0000000076713932],LUNA2[0.00000000050000000],LUNA2_LOCKED[3.9597321980000000],USD[4.9340976410516878],USDT[0.0000000096750000] |
| 02825290 | BOBA[0.0753000000000000],USD[0.0000000072168845] |
| 02825291 | USD[0.0000000050200000] |
| 02825293 | USD[0.0000000072603611],USDT[0.0000000034093467] |
| 02825299 | USD[0.0000000250118526] |
| 02825306 | ATLAS[1613.7203463100000000],GBP[0.0000000007648895],KIN[1.00000000000000000],USD[0.0000000002577896] |
| 02825308 | BTC[0.0000000048684760],LUNA2[0.0374784225800000],LUNA2_LOCKED[0.0874496526800000],USD[0.6229254039657737],USTC[5.3052518563576000] |
| 02825323 | POLIS[61.7905950000000000],USD[0.6034453221625000],USDT[25.00000000002499361] |
| 02825328 | AURY[7.9992400000000000],CHZ[52.0768663306762240],PRISM[89.9829000000000000],USD[0.0005212050000000],USDT[0.0000000049286400] |
| 02825329 | DFL[190.00000000000000000],FTT[7.3987840000000000],KIN[9658.00000000000000000],USD[0.2268836104281934],USDT[0.0082165500000000] |
| 02825331 | AKRO[5.00000000000000000],BAO[19.00000000000000000],CHZ[0.0017984000000000],DENT[0.2419599100000000],DOGE[1.00000000000000000],EUR[0.00000000018575084],KIN[2.00000000000000000],MATH[1.00000000000000000],MATIC[0.0014839060000000],SOL[0.0001618200000000],TRX[3.00000000000000000],UBXT[8.00000000000000000],UNI[0.0067644000000000],USD[730.00000000006888912391],XRP[0.00130700000000000] |
| 02825333 | ATLAS[5550.00000000000000000],AVAX[107.3795940000000000],DOGE[8349.6495268200000000],ENJ[2592.00000000000000000],ETH[1.5221230900000000],ETHW[1.5221230900000000],POLIS[1392.7281907500000000],SAND[0.0000000000000000],SOL[195.3405227200000000],USD[4242.3093273728750000] |
| 02825334 | BTC[0.0010000000000000] |
| 02825337 | CRO[279.9440000000000000],USD[4.3054900000000000] |
| 02825339 | SUSHI[0.00000000050800000] |
| 02825344 | EUR[0.0000153326866916] |
| 02825345 | BNB[0.0090125200000000],BTC[0.0000155300000000],FTT[26.2930000000000000],LUNA2[0.0003868619331100],LUNA2_LOCKED[0.0009026778393000],LUNC[84.2400000000000000],USD[-0.0618910723540853],USDT[0.0000003154135B8] |
| 02825346 | BTC[0.0064987000000000],ETH[0.0769846000000000],ETHW[0.0769846000000000],FTT[0.10000000000000000],USD[2.6678309700000000] |
| 02825350 | USD[0.0005301564570130],USDT[0.0000000007022886] |
| 02825352 | AKRO[2.00000000000000000],ATOM[0.0000000117250222],BAO[4.00000000000000000],BIT[0.0000000025589200],DYDX[0.0000000267063B2],ETH[0.0000009087982854],EUR[0.0627921280218650],KIN[3.00000000000000000],MANA[0.0000000149686640],MATIC[0.0000000012237695],RSR[2.00000000000000000],STETH[0.0000008628439716],UBXT[1.00000000000000000] |
| 02825354 | EUR[0.5668976099260915],USDT[1.1249519565765716] |
| 02825360 | BOBA[0.0324363000000000],USD[0.0552884647000000] |
| 02825362 | DOGEBULL[1.4800000000000000] |
| 02825369 | ATLAS[1900.00000000000000000],IMX[11.6000000000000000],TRX[0.00001000000000000],USD[25.2533094600000000],USDT[0.0000000150934928] |
| 02825371 | ETH[0.0000000044107504],FTT[0.1736942500000000],USD[-0.0002409803850532],USDT[0.0000000072802753] |
| 02825382 | USD[0.4129545458560108] |
| 02825384 | USD[0.0017186038750000] |
| 02825388 | ATLAS[499.9050000000000000],SOL[0.0000000083286500],TRX[0.0000010000000000],USD[0.0000066158891800],USDT[0.0000001462896281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02825398 | DFL[0.000000005000000],RAY[0.000000090274438],SHIB[0.000000050000000],SOL[0.0000000016389748],USD[0.000001324186629],USDT[0.7986948262500216] |
| 02825401 | DOGE[0.000000089000000],EUR[0.0000109214959858],TRX[0.0000680000000000],USD[119.1501892296600095],USDT[0.000000100323997] |
| 02825404 | USDT[50.0000000000000000] |
| 02825407 | USD[0.0000003845688320] |
| 02825409 | ALPHA[98.9758700000000000],AVAX[0.5003705494911591],BAND[9.3985750000000000],BTC[0.0000534665677019],DOGE[772.5086980000000000],ETH[0.000000022000000],ETHW[0.4953398095577435],FTT[59.5368985492775176],GALA[109.9924000000000000],LTC[0.009000062619349],QI[59.9886000000000000],SAND[0.9992400000000000],SHIB[10100000.0000000004585840],SOL[1.1615078000000000],USD[1.9595965169399376],USDT[0.0063000000000000] |
| 02825413 | BNB[0.0037155700000000],TRX[0.9770860000000000],USD[0.3127500722500000] |
| 02825414 | ETH[0.0015390000000000],USD[17464.9864247078564900],USDT[0.000000009371365] |
| 02825416 | DOGE[21.7261312356400396] |
| 02825417 | ETH[0.0003759651789957],ETHW[0.0003759651789957],USD[7.1244862508774500] |
| 02825418 | SUSHI[0.0000000070240000] |
| 02825419 | SPELL[81764.3500405100000000],USD[0.0000000641118000],USDT[0.0000000069886096] |
| 02825423 | CRO[0.0003112900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (5548449230540659880)[1],STMX[109.7784604200000000],USD[0.0001992002556175] |
| 02825426 | NFT (2982132110897592500)[1],NFT (3307706135927811159)[1],NFT (3717154499132084080)[1],NFT (5160039702337308540)[1],NFT (5414886138476454730)[1],USD[25.0000000000000000] |
| 02825437 | USD[0.0000000067700000],USDT[0.0044641987500000] |
| 02825440 | SOL[0.0000000100000000],USD[0.0000001680340062],USDT[0.0000000063921383] |
| 02825446 | DOGE[4.8770948700000000],USD[-0.0555356945999132] |
| 02825454 | BAO[1.0000000000000000],ETH[0.3054972400000000],USD[0.0000116982911820] |
| 02825463 | ALGO[50.9832745100000000],ATOM[2.0542655200000000],SOL[3.1307299400000000] |
| 02825464 | LUNA2[0.0021459264390000],LUNA2_LOCKED[0.0050071616900000],LUNC[467.2800000000000000],SOL[0.0000000100000000],USD[2366.5690585955014496],USDT[0.0000000122225817] |
| 02825479 | USD[5.0000000029147172],USDT[9.9753761800000000] |
| 02825482 | USD[0.0726199400000000],USDT[0.0000000058817835] |
| 02825484 | CRO[1000.0000000000000000],IMX[34.8000000000000000],USD[0.3033598662000000],USDT[0.0074710000000000] |
| 02825487 | FTT[0.0815559300000000],USD[0.3668621839000000],USDT[0.0000000034621683] |
| 02825491 | APT[0.0230000000000000],LUNA2[0.0447874429600000],LUNA2_LOCKED[0.1045040336000000],LUNC[9752.5600000000000000],TRX[0.4329410000000000],USD[0.0096705645858680],USDT[0.2710950553258700] |
| 02825495 | SUSHI[0.0000000063840000] |
| 02825498 | BRZ[0.4758713110000000],ETH[0.0412955440000000],ETHW[0.0000954676586708],FTT[0.0639131100000000],LTC[0.0000000088123297],USD[119.9196011231650000],USDT[0.3849406150087040] |
| 02825500 | ETH[-0.0003617125272683],ETHW[-0.0003594387296642],USD[0.7605139940000000],USDT[0.5488000000000000] |
| 02825501 | BTC[0.0000000060000000],ETH[0.6132894265559844],EUR[0.0023659625377705],TRX[0.0015550000000000],USD[0.0000009330184013],USDT[0.0000000078492496] |
| 02825505 | 1INCH[10.0000000000000000],BTC[0.0000892800000000],LINK[1.0000000000000000],LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0002143109780000],LUNC[2.0000000000000000],SUSHI[2.0000000000000000],UNI[1.0000000000000000],USD[0.1372358563500000],USDT[0.0025057500000000] |
| 02825509 | USD[0.0051625114100000] |
| 02825511 | ATLAS[0.152406530000000],BAO[2.0000000000000000],USD[1.2303150302213482] |
| 02825514 | TRX[0.0000010000000000],USD[0.0000000495991156],USDT[0.0000000021915226] |
| 02825516 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000027036558],KIN[2.0000000000000000],TLM[0.0000013400000000],UBXT[1.0000000000000000],USD[0.0002620748931497] |
| 02825517 | ATLAS[622.0412294900000000],USD[0.0000000001349599] |
| 02825518 | GENE[5.4000000000000000],NFT (5191868873806107040)[1],SOL[4.9523760000000000000],USD[0.1638528821250000] |
| 02825519 | USD[30.0000000000000000] |
| 02825524 | FTT[0.0127705360000000],USDT[0.0000000060000000] |
| 02825526 | POLIS[243.9512000000000000],USD[2.0390819752000000],USDT[0.0080380000000000] |
| 02825530 | BAO[1.0000000000000000],NFT (3159178467087181580)[1],NFT (3275947309608928140)[1],USD[0.0000008251433976] |
| 02825534 | USD[0.8436023628000000],USDT[0.0071454825000000],XRP[38.6438340000000000] |
| 02825538 | CRO[1879.6976000000000000],USD[0.0669568700000000] |
| 02825547 | BOBA[0.0891090000000000],USD[0.9443656120000000] |
| 02825551 | FTT[1.9996400000000000],USD[2.0000000000000000],USDT[0.0000000101826760] |
| 02825552 | AKRO[3.0000000000000000],AXS[0.0006340000000000],BAO[1.0000000000000000],CRO[0.0104325800000000],DENT[9.0669586100000000],DOGE[1.0000000000000000],EUR[0.1624889044320561],GRT[1.0001826000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SAND[0.0150671400000000],SECO[1.0801284700000000],SLOL[0.0003657000000000],TOMO[1.0363555900000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0089560712715365] |
| 02825557 | ATLAS[8640.0000000000000000],FTT[25.0187121400000000],IMX[217.7000000000000000],SOL[3.4900000000000000],USD[81.2854725666741608],USDT[143.1189099987411047] |
| 02825559 | BTC[0.0481427377327780],ETH[0.0000000100000000],SOL[0.0000000081179610],USD[0.0001429145259567] |
| 02825560 | USD[0.0091311504000000] |
| 02825573 | 1INCH[0.0000000042573400],BNB[0.0000000016269488],BTC[0.0000325210500000],ETH[0.2009988621982160],EUR[0.0000040738865812],FTT[2.9672618026826598],SOL[1.0487656800000000],USD[64.7649817434434217],USDT[0.0000000122854123] |
| 02825574 | USDT[2.0000000000000000] |
| 02825579 | USD[25.0000000000000000] |
| 02825583 | FTM[2.5357697320510278],USD[0.0000000026190095] |
| 02825586 | BTC[0.0143415500000000] |
| 02825588 | USD[247.7760114483974000],USDT[0.0000000017871416] |
| 02825589 | ETH[0.0000147306846548],ETHW[0.0000147340747185],FTT[1.0000000000000000],SOL[0.0000000426303083],USD[0.0001847572533702],USDT[0.0000000040922320] |
| 02825590 | USD[1.6567767840000000] |
| 02825591 | USD[0.0724449160000000] |
| 02825592 | SUSHI[0.0000000071840000] |
| 02825595 | USD[0.0021627038423730],USDT[0.0000000000000000] |
| 02825602 | FTT[0.0000000072914828],GENE[0.0106400000000000],USD[0.0000001465766494],USDT[0.0000000019054149] |
| 02825606 | ATOM[0.3000000000000000],BTC[0.0000217200000000],CRO[9.9981000000000000],LTC[0.0900000000000000],USD[0.0002892982257300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02825607 | STARS[0.000000007060000],USD[0.000001302023653Z] |
| 02825614 | FTT[47.990880000000000],SOL[10.268168330000000],TRX[0.025641000000000],USDT[3.7477475895000000] |
| 02825615 | STARS[102.000000000000000],USD[3.632356849000000] |
| 02825617 | BNB[0.000000060500000],ETH[0.001556514684400],ETHW[0.001556500000000],LUNA2[0.071289757000000],LUNA2_LOCKED[0.166342766300000],LUNC[15523.494680000000000],TRX[0.000028000000000],USD[36.826512172979209],USDT[0.0000000082749157] |
| 02825618 | EUR[0.004086543006022],USD[0.0000000043409986] |
| 02825623 | BCHBULL[150.000000000000000],DEFIBULL[1.000000000000000],DOGEBULL[1.000000000000000],ETCBULL[5.800000000000000],LTCBULL[120.000000000000000],SUSHIBULL[360000.000000000000000],THETABULL[2.000000000000000],TRX[0.903122000000000],USD[0.020735050000000],USDT[0.000000009271239],XRPBULL[4100.000000000000000] |
| 02825624 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000028064681370[0],KIN[3.000000000000000],MATH[1.000000000000000],RAY[0.003853090000000],SOL[0.000108970000000],TRX[0.015879290000000],UBXT[1.000000000000000],USD[0.000003464872660],USDT[0.000000038396642],XRP[0.011027990000000] |
| 02825627 | ATLAS[9.810000000000000],USD[0.0251395481525000] |
| 02825628 | ATLAS[1810.000000000000000],USD[0.0128401262650000],USDT[0.0000000087462544] |
| 02825629 | BTC[0.0214615400000000] |
| 02825632 | USD[25.000000000000000] |
| 02825641 | IMX[11.200000000000000],USD[0.440813090000000],USDT[0.0000000010560773] |
| 02825642 | ATLAS[2900.927428190000000],BAO[1.000000000000000],CHF[0.00000098322246S],DENT[111642.418391130000000],KIN[6.000000000000000],LUNA2[2.291402001000000],LUNA2_LOCKED[5.163678056000000],LUNC[498957.617136710000000],SAND[0.001459600000000],UBXT[1.000000000000000],USD[0.000000067515209] |
| 02825644 | ATOM[5.180744080000000],BTC[0.009478360000000],BUSD[268.393170640000000],DOT[0.245057500000000],DYDX[1.552710990000000],ENS[10.494807370000000],ETH[0.275733903003995B],ETHW[0.040993080000000],FTT[3.100249400000000],LUNC[0.000000015037489],STETH[0.267069155189460],USD[0.858226781770163] |
| 02825648 | NFT (370356085348321Z6)[1],NFT (548584678509790102)[1],USD[0.216519035314180],USDT[0.0000000004631452] |
| 02825653 | USD[0.000000092392928],USDT[31.7335273240904440] |
| 02825661 | AUD[0.000000167699675],BF_POINT[200.000000000000000],BIT[170.107062720000000],DENT[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.044656674589525S] |
| 02825665 | ATLAS[560.000000000000000],BTC[0.006400000000000],FTM[22.000000000000000],SOL[1.000000000000000],SRM[20.000000000000000],USD[2.149481446000000] |
| 02825666 | BNB[0.000000100000000],USD[0.000000017196325] |
| 02825667 | AKRO[1.000000000000000],ATLAS[453.884180000000000],BAO[1.000000000000000],KIN[141013.231850000000000],SHIB[885492.020652500000000],SPELL[1593.0142575000000000] |
| 02825674 | USDT[0.4004355800000000] |
| 02825682 | CRO[28.497148390000000],GALA[64.504627650000000],POLIS[16.754158020000000],UST[2.039135219834890] |
| 02825683 | KIN[1.000000000000000],USD[0.000000014724703] |
| 02825684 | TRX[0.000001000000000] |
| 02825687 | USD[26.469805370000000] |
| 02825692 | SUSH[0.0000000014720000] |
| 02825696 | MAPS[705.865860000000000],TRX[0.000004000000000],USD[18257.536706746755000],USDT[0.0083719000000000] |
| 02825703 | FTT[0.000000018137778],GOOGL[0.000003050000000],GOOGLPRE[0.000000010000000],USD[23.871525597376220Z],USDT[0.0939440574631652] |
| 02825706 | USD[165.393552022150000] |
| 02825708 | BOBA[0.041913300000000],USD[0.0122663522250000] |
| 02825709 | BTC[0.000000190000000],ETH[0.026786110000000],ETHW[0.000000048113906],NFT (315237758497080101)[1],NFT (329928170102573443)[1],NFT (366162831809812463)[1],NFT (392276256146551385)[1],NFT (417535633330870528)[1],NFT (462899795524697980)[1],NFT (46443995691744992Z)[1],NFT (515390715076041406)[1],NFT (519313292665268918)[1],NFT (548433195012072742)[1],NFT (562742429909431133)[1],NFT (567024297000004319)[1],NFT (696245909846636)[1] |
| 02825711 | ALGO[0.600000000000000],AVAX[0.000001000000000],BUSD[22.920644310000000],DOGE[0.308412380000000],DOGEBULL[0.000000100000000],FTM[0.996786370000000],GENE[0.017000000000000],LUNA2[0.006923476906000],LUNC[0.016154779450000],MATIC[0.000000100000000],NFT (314463852070941551)[1],NFT (39454928788422466653)[1],NFT (513437962648064104)[1],NFT (55466994816899671A)[1],SOL[0.000000100000000],TRX[0.606100000000000],USD[0.000000080500000],USTC[0.624120000000000] |
| 02825712 | AURY[123.976440000000000],DFL[6188.8239000000000000],USD[2.2192250579462900],USDT[0.0000000147744488] |
| 02825715 | BOBA[0.013338860000000],USD[0.0481806250000000] |
| 02825716 | ATLAS[1230.000000000000000],USD[0.2935341694828400] |
| 02825719 | ATLAS[1319.736000000000000],USD[0.167874326500000],USDT[0.0000000054775928] |
| 02825722 | USD[38.962345230000000],USDT[0.0000000010759188] |
| 02825726 | ATLAS[4830.000000000000000],USD[0.4044157495000000] |
| 02825729 | AURY[20.425108890340799Z],SOL[0.479680010000000],USD[1.7550634800000000000000000] |
| 02825733 | BAO[1.000000000000000],GBP[3.025032486917054],IMX[41.466507270000000],KIN[5.000000000000000],LRC[502.911519937000000],LUNA2[0.008696793235000],LUNA2_LOCKED[0.020292517550000],LUNC[1893.745037010000000],UBXT[1.000000000000000],USD[0.0000000085216205] |
| 02825736 | TRX[0.000001000000000],USD[1.827009588200000],USDT[0.0031070000000000] |
| 02825745 | ATLAS[1759.648000000000000],MANA[28.994200000000000],POLIS[38.192360000000000],USD[272.345220430000000],USDT[0.0000000000288931] |
| 02825749 | ATLAS[9.976000000000000],MTA[0.985800000000000],SHIB[1100000.000000000000000],USD[0.1812022447000000] |
| 02825753 | AKRO[1.000000000000000],ETH[0.000000088000000],USD[0.0042015979451400] |
| 02825758 | BTC[0.437800000000000],ETHW[15.416000000000000],FTT[45.478051470000000],NEAR[1486.200000000000000],SOL[0.009995000000000],USD[1.177623788853110[0],USDT[0.9211844307662475] |
| 02825759 | FTT[11.402210780000000],NFT (553867488042164191)[1],USD[0.088335782827037Z] |
| 02825762 | FTM[214.000000000000000],FTT[12.400000000000000],IMX[54.000000000000000],MATICBULL[164.200000000000000],SOL[8.010000000000000],USD[763.615691119232155B],XRP[880.000000000000000] |
| 02825766 | USD[0.0432975090000000] |
| 02825769 | BICO[5.000000000000000],BTC[0.000300000000000],DFL[170.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],GALA[40.000000000000000],SAND[10.000000000000000],TLM[40.000000000000000],USD[2.226225245000000000000000] |
| 02825776 | ETH[0.000000400000000],LUNA2_LOCKED[29.917128470000000],LUNC[2832.013142300000000],SAND[0.281802974720400[0],USD[0.210291437250000[0],USDT[0.0000000006306824] |
| 02825779 | LUNA2[0.000051159092030[0],LUNA2_LOCKED[0.000119371214700],LUNC[11.140000000000000],TRX[0.000781000000000],USD[0.000000061335436],USDT[0.0000000092195674] |
| 02825780 | DOGE[2557.729000000000000],ETH[1.189956890000000],ETHW[1.189956885158114],SHIB[50753669.257827680000000],USD[0.661201250000000],USDT[0.0000000058086115] |
| 02825784 | BAO[1.000000088235098],BAO[5.000000000000000],BTC[0.002226059911004],COIN[0.000000037441200],CRO[0.000000036231284],DFL[0.000146920000000],ETH[0.000000005000000],ETHW[0.000000039119968],KIN[3.234350900000000],LOOKS[5.069878482004091S],MATIC[0.000000006214461],SHIB[244728.464932460000000],UBXT[1.000000000000000],USDT[0.000000018124321S],USDT[0.000000048659628],WNDR[0.000000077241904] |
| 02825788 | STEP[0.0326000000000000],USD[0.069168106000000],USDT[0.0000000079875756] |
| 02825789 | ATLAS[2910.000000000000000],BNB[0.009402780000000],USD[0.4212238365000000] |
| 02825791 | BNB[0.000000096981432],ETH[0.000000057431776],FTT[0.000000073467811],SAND[0.000000032141879],STARS[0.000000017728546],TRX[0.000000058367364],USD[0.000000005903140] |
| 02825792 | ETH[-0.000410165486824Z],ETHW[0.000090305849537B],NFT (430767488392927016)[1],SOL[0.000000050771597],USD[2.333256979668540[6],USDC[1764.000000000000000],USDT[0.0000001118450433] |
| 02825799 | DENT[1.000000000000000],EUR[0.000022288737727Z] |
| 02825800 | ETHW[0.004000000000000],USD[0.868560491520000[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02825801 | NFT (31167779759860756O)[1],NFT (35746223600640518Z)[1],NFT (36011563545643766)[1],USD[0.0029414960053093],USDT[0.0400000000000000] |
| 02825805 | LINK[122.700000000000000],USDT[31.4358781325000000] |
| 02825811 | USD[25.0000000000000000] |
| 02825813 | BAO[1.000000000000000],KIN[1.000000000000000],MANA[0.000090570000000],SPELL[0.0260458500000000],USD[0.0000000457080481] |
| 02825815 | ETH[0.005000000000000000],ETHW[0.005000000000000] |
| 02825819 | TONCOIN[0.0637905200000000],USD[0.000000045650250],USDT[0.0000000093999284] |
| 02825825 | USD[25.0000000000000000] |
| 02825828 | AKRO[2.000000000000000],ATLAS[0.0370225300000000],AUD[0.0004019527064724],BAO[2.000000000000000],KIN[4.000000000000000],POLIS[0.0007987400000000],SOL[0.0001649800000000],TRX[2.000000000000000] |
| 02825829 | DOGE[0.124298140000000],ETH[0.000000095290337],GOG[0.6091700000000000],USD[0.0338601165062520],USDT[0.1921137445724580],XRP[0.1725927500000000] |
| 02825830 | BNB[-0.000000044455472],GMT[0.000916855646901],HT[0.000000029000000],LTC[0.000000072033433],SOL[0.000000009404716],TRX[0.0015880000000000] |
| 02825838 | TRX[0.000004000000000],USDT[0.290991471150000],USDT[0.000000066343181] |
| 02825848 | DOGE[0.900000000000000],EUR[1081.6742439698568800],USD[-10066.8152383364500000000000000],USDT[13839.0127633945000000] |
| 02825850 | USD[6.2289902200000000] |
| 02825852 | BNB[0.003807560000000],USD[-0.783794557102165Z],USDT[0.0000000098829194] |
| 02825854 | AVAX[0.000000035497323],BTC[0.000159782000000],GMT[0.000000011000000],USD[0.0000001059795Z6],USDC[2275.5185235200000000],USDT[0.0000000056160923] |
| 02825855 | BOBA[17.0881886100000000] |
| 02825860 | ATLAS[7.943981210000000],POLIS[0.038894180000000],USD[0.0000019355524Z],USDT[0.0000000046783311] |
| 02825865 | EUR[0.0000000014262632] |
| 02825869 | BCH[1.046000000000000],USD[0.8605320275000000],XRP[602.0000000000000000] |
| 02825870 | FTT[1.800000000000000],GOG[0.140985850000000],USD[4.4070501500000000] |
| 02825876 | CRO[5.440770026000000],EUR[0.002893460000000],FTT[0.060905030000000],TRX[0.489359000000000],USD[0.000000065685379],USDT[0.0000000095990499] |
| 02825882 | AKRO[113.978340000000000],DMG[178.500000000000000],MATH[7.298613000000000],OXY[12.000000000000000],TRU[8.000000000000000],TRX[150.987270000000000],UBXT[672.000000000000000],USDT[0.0250012031125000],WRX[7.000000000000000] |
| 02825888 | SUSHI[0.000000001640000] |
| 02825894 | ETH[0.000000077648997],EUR[110.000078499Z663494],FTT[4.660605640000000],GALA[338.327984790000000],SOL[2.000000000000000] |
| 02825897 | STARS[200.2028072300000000],USD[0.000000015153985O],USDT[0.000000133354365] |
| 02825899 | BOBA[0.017633110000000],USD[0.132198608500000] |
| 02825905 | ETH[0.000000066922505],THETABULL[52.0471826647586457],TRX[0.000010000000000],USD[0.000001875939951Z],USDT[-0.0000017486999948] |
| 02825908 | MANA[8.861364520000000],USD[0.000000273487964] |
| 02825910 | ATLAS[4700.0000000000000000],FTT[0.000000089143477],USD[0.304730655010973B],USDT[0.000000079811826] |
| 02825911 | ATLAS[1369.7749162200000000],BICO[29.882696650000000],BIT[0.387896532500000O],FIDA[24.9952500000000000],FTT[0.3999240000000000],GALA[203.5196054600000000],LINA[1839.6504000000000000],REEF[860.0000000000000000],USD[0.2147785753771567],USDT[0.0000000094336064] |
| 02825914 | BNB[0.000000010000000],ETCBULL[9.100000000000000],LINKBULL[46.9920200000000000],MATICBULL[10.7979480000000000],SUSHIBULL[250000.0000000000000000],SXPBULL[629.8803000000000000],USD[0.0586532944017896],VETBULL[4.9990500000000000],XRPBULL[689.8689000000000000] |
| 02825917 | ATLAS[430.0000000000000000],ETH[0.034993000000000],ETHW[0.034993000000000],SOL[0.480000000000000],USD[3.6405278550000000] |
| 02825919 | USDT[0.0000000173857166] |
| 02825925 | USDT[0.0000000173857166] |
| 02825926 | DENT[1.000000000000000],GBP[0.000000055723140B],KIN[2.000000000000000],STARS[0.000000029396000] |
| 02825927 | BTC[0.000000001084566],DENT[0.000000093000000],DOGE[0.000000066092890],ENS[0.000231297242237],ETH[0.000000043421266],EUR[0.000000120416887],UBXT[1.000000000000000],USD[0.000212739909130],XRP[0.0000000666600000] |
| 02825928 | BTC[0.030904358935864],USD[511.3720980209738473] |
| 02825945 | BCHBULL[82071.7600000000000000],LUNA[26.054140820000000],LUNA2_LOCKED[14.1316328600000000],LUNC[23.890000000000000],USD[0.0031028511860869],USDT[0.000000129703572],XRP[0.3874600000000000] |
| 02825949 | LUNA[20.187134310000000],LUNA2_LOCKED[0.436646723400000O],LUNC[40748.8900000000000000],USD[0.0000041556318775],USDT[0.000000001308256] |
| 02825953 | TONCOIN[0.0399240000000000],USD[0.4511333050000000] |
| 02825955 | ATLAS[3000.0000000000000000],CRO[3000.0000000000000000],ENJ[110.000000000000000],ETH[0.364927000000000],ETHW[0.364927000000000],IMX[790.7663600000000000],SAND[120.000000000000000],SOL[14.1819560300000000],USD[0.0017895025000000] |
| 02825956 | SUSHI[0.0000000047200000] |
| 02825959 | EUR[0.007600190000000],TRX[0.000040000000000],USD[0.000000086334612],USDT[0.0000000446721177] |
| 02825962 | BTC[0.000793560000000],ETH[0.068900848859508],ETHW[0.068900848898598],USD[20.5323239996533480] |
| 02825965 | BAO[3.000000000000000],BTC[0.007202000000000],DENT[1.000000000000000],ETH[0.240170420000000O],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.0029293351191560] |
| 02825968 | BTC[0.3199318400000000] |
| 02825971 | XRP[34.7542467600000000] |
| 02825972 | AVAX[0.024777250000000],IMX[15.100000000000000],SPELL[8698.3470000000000000],USD[167.2089648545000000] |
| 02825979 | BEAR[54200.0000000000000000],BNB[0.000001000000000],SOL[0.000000018924368],USD[0.0644190200275659],USDT[0.0000000055607137] |
| 02825985 | ATLAS[1786.4029591900000000],EUR[0.000000000182153B] |
| 02825986 | TRX[0.000010000000000],USD[0.370644475000000],USDT[0.0000000084586210] |
| 02825988 | USD[0.000039160036441O],USDT[0.000107332451529O] |
| 02825991 | ETH[1.288617057449628A],STETH[0.000000094237484],USD[0.0000426700295Z9] |
| 02825995 | USD[0.2659311589623111],USDT[0.0000000039009051] |
| 02825999 | APE[0.096751000000000],BTC[0.007698537000000O],CRO[29.371100000000000O],ETH[0.214959150000000],ETHW[0.214959150000000],GMT[0.9899300000000000],NFT (54842587999938969B)[1],USD[0.2076702177800000],USDT[0.0082750052079420] |
| 02826002 | USD[0.301637601107559A],USDT[0.000000093920256] |
| 02826006 | ATLAS[119.976000000000000],TRX[0.000001000000000],USD[0.3135832420000000] |
| 02826007 | TRX[0.000010000000000],USDT[50.0000000000000000] |
| 02826010 | TONCOIN[2551.5213294400000000],TRX[0.000001000000000],USD[0.000000405265736],USDT[0.0000000023288629] |
| 02826018 | CRO[19.380677520000000],POLIS[8.499876640000000O],USD[0.0000000777234472] |
| 02826021 | EUR[0.000000081684267],XRP[0.0190997000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02826022 | POLIS[157.0859935439733800],USD[0.1117848791353702] |
| 02826023 | BOBA[0.0194429000000000],USD[0.0150103830000000] |
| 02826024 | SUSHI[0.0000000057120000] |
| 02826025 | ATLAS[185.0707981146400000],BRZ[0.0000000075000000],FTT[2.2034520000000000],GOG[50.7796406400000000],POLIS[3.3993540000000000],RUNE[1.5797878200000000],USDT[0.0000000975899625],USDT[0.0000001010700809] |
| 02826029 | AAVE[0.0000000077973550],BTC[0.0000000006923864] |
| 02826030 | USD[25.0000000000000000] |
| 02826037 | EUR[50.0000000000000000],USD[-8.7845499370000000] |
| 02826038 | USDT[124.0000000000000000] |
| 02826039 | FTT[0.0007629933803000],USD[0.0004658399300000] |
| 02826042 | LUNA2[0.0887221430700000],LUNA2_LOCKED[0.2070183338000000],LUNC[0.4880829700000000],USD[0.0000472324817068] |
| 02826045 | ATLAS[1329.6129934700000000],RSR[1.0000001000000000],TRX[0.0000010000000000],USDT[0.0000000011614665] |
| 02826052 | MANA[3.0000000000000000],POLIS[32.8980020000000000],USD[1.3866043328880946],USDT[0.0032803203742656] |
| 02826057 | NFT[334430101421613790][1],NFT[435377039374541933][1],NFT[505320968672161161][1],TRX[0.3964230000000000],USD[8.8085785200000000],USD[0.0000000121899307],USDT[8.4916172169695753] |
| 02826063 | AVAX[0.0000000075698].BAT[223.8079092073800000],BTC[0.0270132512425349],DOGE[605.6133068489940000],FTM[0.0042755700000000],FTT[0.0000000029325764],LUNA2[0.4901222817492900],LUNA2_LOCKED[1.1436186571133400],LUNC[14054.0828959381463426],RAY[10.5447591000000000],SOL[11.8700028404000000],XRP[0.0479330000000000],USD[38.3615605906719520],USD[TD[0.0000000226700103],XRP[0.3115026200000000] |
| 02826065 | USD[0.0177036145862000],USDT[0.3022490209496000] |
| 02826066 | USD[25.0000000000000000] |
| 02826069 | USD[10.0000000000000000] |
| 02826071 | ETH[0.0000000073600000],FTT[0.1567501700000000],LUNA2[0.0562524526600000],LUNA2_LOCKED[0.1312557229000000],LUNC[12249.0900000000000000],SOL[0.0000000075000000],USDT[0.0187565547811163] |
| 02826073 | AVAX[0.0000000091423158],FTT[200.0000000000000000],SOL[0.0082651276470290],USD[-0.5088517593659589],USDT[0.7599658139156060] |
| 02826075 | BNB[0.0013194800000000],USD[0.0898223020000000],USDT[0.1177218225000000],XRP[0.7493150000000000] |
| 02826084 | USD[25.0000000000000000] |
| 02826089 | RUNE[21.3984171880046100] |
| 02826092 | USDT[0.0000000018400000] |
| 02826095 | IMX[7.8000000000000000],TRX[0.0000010000000000],USD[0.4163633000000000],USDT[0.0000000017739004] |
| 02826098 | BNB[0.0000000063392462],BTC[20.0012882196899237],DOGE[0.0000000096500000],LINK[0.0000000088353817],USD[4.3392021793885387],USDT[0.0167349214646396] |
| 02826101 | BTC[0.0000955200000000],USD[220.5476358100000000] |
| 02826105 | ATLAS[120.0000000000000000],USD[0.0000001000000000] |
| 02826108 | AURY[6.0000000000000000],FTT[2.0000000000000000],USD[2.1395876000000000] |
| 02826110 | DENT[0.0000000059034537],EUR[0.0000000004643430],FTM[0.0000000091968744],HNT[0.0000000076176030],PYPL[0.0000000040252992],SHIB[0.0000000054823760],SOL[0.0000000070219725],USD[0.0000000094342321],USDT[0.0000000028946262],XRP[0.0000000024019910] |
| 02826112 | FTM[0.0000000091621040],GRT[0.0000001000000000],STARS[0.0000000048798000],USD[0.0000000721846470] |
| 02826119 | BRZ[0.0000000091621040],BTC[0.0000000080000000],USD[0.0000000098240416],USDT[0.0000000085690000] |
| 02826126 | TRX[0.6248330000000000],USD[3.3143197420000000] |
| 02826137 | MBS[37.0000000000000000],USD[0.0126166335000000],USDT[0.0000000098462880] |
| 02826139 | BTC[0.0000003954120000],USDT[0.8465042000000000],XRPBULL[711988.3984628734276520] |
| 02826140 | USD[20.0000000000000000] |
| 02826145 | USDT[0.0000025991156790] |
| 02826148 | COPE[0.9956000000000000],GODS[0.0994800000000000],MTA[0.9938000000000000],TRX[0.0000080000000000],USD[0.0000000364049553],USDT[0.0000000020884114] |
| 02826153 | BTC[0.0000000058291300] |
| 02826155 | CRO[48.0352200015434062],ETH[0.0285527693343946],ETHW[0.0000000093343946],GALA[0.0000000024099340],USD[55.4185157099508221],USDT[0.0000000042448762],XRP[182.8422777000000000] |
| 02826162 | RAY[0.0000000066400000] |
| 02826167 | USD[0.0000000063520000] |
| 02826171 | IMX[0.6704253500000000],USD[0.0000000433821926] |
| 02826177 | ATLAS[89.9829000000000000],USD[0.6863325000000000] |
| 02826179 | SOL[0.0599800000000000],USD[1.6039000000000000] |
| 02826183 | DOT[0.0000000043679100],ETH[6.8124128797260180],ETHW[6.7988519279027939],FTM[0.0000000071905493],MATIC[0.0000000090432400],RAY[0.0000000005766320],USD[-4085.8488437343179031000000000] |
| 02826189 | APE[0.0000000070000000],ATOM[0.0000000086000018],BTC[0.0000000017782198],DOT[0.0000001000000000],ETH[0.0000000346875.85],GMT[0.0000000303920],LINA[0.0000000349008],LINK[0.0000000043909662],PERP[0.0000000075585404],SOL[0.0000000097927600],USD[0.0000008774002919],USDT[0.0000007791380986] |
| 02826190 | USD[26.4621584700000000] |
| 02826192 | BTC[0.0000000023022085],FTM[0.0000000090348352],STARS[0.0000000011970000],USD[0.0000000098790938],USDT[0.0000000084294089] |
| 02826193 | TRX[0.0000001000000000],USD[291.0335455800000000],USDT[0.0000000044430704] |
| 02826196 | USD[25.0000000000000000] |
| 02826202 | TRX[0.0000001000000000] |
| 02826206 | ETH[0.0000000042500000],USDT[0.0000000005007824] |
| 02826208 | ATLAS[11330.0000000000000000],USD[0.0034636366250000] |
| 02826210 | LUNA2_LOCKED[0.0000000160518923],LUNC[0.0014980000000000],USD[0.0000000018793580],USDT[0.6808238877034393] |
| 02826212 | 1INCH[5.1400042100000000],AAVE[0.0764547600000000],AKRO[313.3912062400000000],ALICE[1.0729065200000000],ATLAS[126.6259163300000000],AUDIO[9.4905266000000000],AURY[1.1138255700000000],BAL[0.4710175700000000],BNT[2.4869389100000000],CQT[9.1583422900000000],CRO[35.5000158500000000],DODO[14.9350637600000000],ENJ[8.1713538300000000],ENS[0.4266466500000000],FTT[0.3930988600000000],GT[3.1981522000000000],HXRO[42.3965749300000000],LEO[5.9106613900000000],LRC[3.2791195700000000],LUA[74.3952134100000000],MANA[4.9578066200000000],OKB[0.8496760400000000],RAY[1.9991299700000000],RUNE[0.9040606100000000],SAND[5.1470312900000000],SUSHI[2.3917952000000000],USD[0.0000039505144138] |
| 02826215 | USD[0.0000001675789B0],USDT[0.0000000082005306] |
| 02826220 | GENE[0.0248469900000000],TRX[0.0007780000000000],USD[-0.0080065526608550],USDT[0.4441559738245108] |
| 02826222 | AAVE[0.0199107950000000],AVAX[0.3659841737636628],AXS[0.0996874500000000],BCH[0.0000974600000000],BTC[0.3433359828873929],CHZ[9.9701700000000000],CRO[9.9927800000000000],DOGE[370717.0975420768810100],ENJ[0.9899300000000000],ETH[1.1846096240000000],ETHBULL[0.0003000000000000],ETHW[1.5219968840000000],FTT[0.9961000000000000],FTT[25.0000000000000000],LINK[0.1993065000000000],LRC[5.9839450000000000],LTC[0.0098446600000000],MANA[105.9897970000000000],MATIC[0.9783400000000000],NFT[5116780886115735581][1],SAND[0.9913360000000000],SOL[0.0297977450000000],TRX[1.7989040000000000],UNI[0.2987897000000000],USD[3.2578553093091488],USDT[0.0703347006636122],WAVES[1.4992685000000000],XRP[0.9915165000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02826224 | USD[0.0068138782375015] |
| 02826225 | BTC[0.0734329184700000],EUR[0.0003507759619687],USD[0.0000000120334984] |
| 02826226 | BNB[0.0000000096388188],USD[0.0000000013918285] |
| 02826231 | USD[0.0000000004299462],USDT[0.0000000034822000] |
| 02826232 | FTT[0.0996200000000000],USD[265.2723639000000000] |
| 02826236 | USD[0.0000000061611321] |
| 02826240 | BNB[0.0494756000000000],BTC[0.0000000030000000],ETH[0.0015875100000000],ETHW[0.6295875100000000],USD[1641.9992804280236287] |
| 02826245 | USD[0.0075894444400000],USDT[1.5904525502000000] |
| 02826248 | TRX[0.0000010000000000],USD[0.0041344374150000] |
| 02826250 | RAY[1.0000000000000000],SOL[0.0072837000000000] |
| 02826253 | EUR[1.0886268500000000],USD[-0.6436552608487919] |
| 02826254 | USD[0.0011291787591141] |
| 02826255 | LUNA2[1.8393923130000000],LUNA2_LOCKED[4.1398149410000000],LUNC[400729.1109062800000000],USD[8.1683145760167738] |
| 02826256 | AKRO[13.0000000000000000],ALCX[0.0000000012008219],BAO[49.0000000000000000],BNB[0.0000000077668520],BTC[0.0000001905643339],DENT[8.0000000000000000],GT[0.0000000004755181],KIN[48.0000000000000000],KSHIB[0.0000000093318518],LRC[0.0502201894274441],MANA[0.7653791196507686],MKR[0.0000000077063292],RSR[1.0000000000000000],SAND[0.0000000099479771],SLND[0.0000005289087410],SOLD[0.0000001147402257],SXP[0.0000000819328223340],TRX[8.0000000000000000],UBXT[12.0000000000000000],USD[0.0000013698621186],XAUT[0.0000000092070174],YF[40.0000000014633661311],YFII[0.0000000366232794] |
| 02826265 | BAO[1.0000000000000000],SOL[0.0000000004758800] |
| 02826266 | BAO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000100000000],USD[0.0000007088854848],USDT[0.0000400389392151] |
| 02826268 | FTT[0.0980000000000000],USD[0.0000000065717665],USDT[0.0000000024000000] |
| 02826273 | USD[0.0097773780000000],USDT[0.0000000024383948] |
| 02826279 | STARS[118.1276674300000000],USDT[0.0000000654073409] |
| 02826282 | RAY[0.0000000064960000] |
| 02826283 | BTC[0.0087000000000000],ETH[0.1220000000000000],ETHW[0.0940000000000000],USD[0.0451959611283600] |
| 02826284 | FTM[2952.0000000000000000],USD[0.2921016800000000] |
| 02826287 | USD[25.0000000000000000] |
| 02826289 | BTC[0.0399920000000000],ETH[2.2946850000000000],ETHW[2.2946850000000000],EUR[4.1276867000000000],FTT[1.8996200000000000],MATIC[148.9180901500000000],USD[280.8532230881982420] |
| 02826292 | LUNA2[0.0000000326334388],LUNA2_LOCKED[0.0000000761446905],USD[0.0124164775353200] |
| 02826294 | FTT[0.0998860000000000],SOS[2000000.0000000000000000],USD[0.0089707900000000],USDT[94.1253526681412982] |
| 02826297 | ALTBULL[0.0000223900000000],USD[0.0000000028826324],USDT[0.0000000015471584] |
| 02826299 | ALCX[0.0000000045342700],ATLAS[0.0000000049267800],LUNA2[0.0462254386000000],LUNA2_LOCKED[0.1078593555000000],LUNC[10065.6864600000000000],TRX[0.5455030037620763],USD[2.8808829610881955],USDT[0.0000000129262980] |
| 02826308 | ETH[0.0092565953947327],ETHW[0.0092565953947327],SOL[0.1022666300000000],USDT[0.0000016817036270] |
| 02826310 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000038329927] |
| 02826333 | APT[0.0004329849000000],TRX[0.0000005000000000],USD[10.3970973994000000],USDT[0.0112260000000000] |
| 02826338 | ADAHALF[0.0000000004224122B],BTC[0.0647516413956150],MATIC[1166.3704785446513999],USD[6.1761170738820699] |
| 02826340 | AAVE[26.2054917600000000],BTC[0.5569162000000000],COMP[40.6813617400000000],ETH[8.1295210100000000],ETHW[0.0005558000000000],KIN[2.0000000000000000],MKR[7.1873037200000000],USDT[58.1059330923817375] |
| 02826344 | BTC[0.0001000000000000],USD[-17.1795297730054527],USDT[19.2604953892228436] |
| 02826346 | BTC[0.0000117037565500],USD[0.0001080954345715] |
| 02826351 | USDT[72.3397417470000000] |
| 02826352 | USD[0.4603960504331636],XRP[58.0000000000000000] |
| 02826354 | ETH[0.0226068800000000],ETHW[0.0226068800000000],USD[0.0000124000018240] |
| 02826355 | USD[0.9655759582763698],USDT[4.8779408808013280] |
| 02826356 | TRX[0.0000010000000000],USDT[0.1361516685000000] |
| 02826357 | BNB[0.0266577800000000],BTC[0.0359396700000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],FTT[0.5000000000000000],USD[0.0000000097099996],USDT[10.1274665014447832] |
| 02826359 | USD[25.0000000000000000] |
| 02826361 | BCH[1.0299717000000000] |
| 02826364 | USD[20.0000000000000000] |
| 02826365 | APT[0.0004327900000000],ETH[0.0008634455000000],GMT[0.9572000000000000],SOL[0.0001577600000000],USD[0.0295978686138527],USDT[4.4919161089551426] |
| 02826367 | CRV[0.6450000000000000],STARS[0.8582000000000000],USD[0.2900671075000000] |
| 02826369 | USDT[116.7875607590000000] |
| 02826371 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CRO[429.7790491800000000],DENT[2.0000000000000000],GBP[0.0000000203832071],KIN[417.9864528600000000],MATIC[37.9626594600000000],SAND[14.3978071600000000],SOL[1.1386081000000000],STARS[0.0038966000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001507000000] |
| 02826374 | ATLAS[1.0704980263259161],BAO[1.0000000000000000],DFL[0.2846860676384755],EUR[0.0000001827828219],FTM[0.0262944043778093],GALA[0.4092172486722878],LRC[0.0199225200000000],RSR[1.0000000000000000],SOL[0.0002983761359995],USDT[0.0000000917014211] |
| 02826375 | RAY[0.0000000030240000] |
| 02826376 | USD[0.0000000143403490],USDT[0.0000000072985339] |
| 02826379 | BTC[0.0014995200000000],USDT[10.4466400004890000] |
| 02826380 | USD[0.1621080363562771],USDT[0.0000000131580727] |
| 02826386 | BTC[0.0332104450127400],ETH[0.4922357249503900],ETHW[0.4896948817122400],EUR[1840.5105469766822668],GALA[112.9557819400000000],MANA[14.3153118000000000],SOL[13.1844268580574100],USD[0.0000001271604143],XRP[69.2535102874301000] |
| 02826387 | BOBA[29.3000000000000000],USD[0.1288268746830816],USDT[0.1000000063566673] |
| 02826388 | ATLAS[50.0000000000000000],USD[0.5835062140000000] |
| 02826392 | AUD[0.0000000098794970],GME[50.0005133000000000],SHIB[3360000.0000000000000000],USD[0.9509727582125888],USDT[0.0000000066865408] |
| 02826397 | POLIS[0.0939555900000000],SOL[0.0595800000000000],USD[0.0054338376000000] |
| 02826409 | ATLAS[10996.4884163123519100] |
| 02826410 | ETH[0.0010728000000000],ETHW[0.0010728000000000],USD[1.5640044425000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02826411 | INTER[2.000000000000000000],USD[0.0043446046036522],USDT[0.0000000049039520] |
| 02826413 | FTT[25.195250000000000000],USD[10.6769518930956860] |
| 02826416 | BTC[0.000000014387500000],MATIC[0.000000006915124],USD[0.000000247190848],USDT[0.000000389736779] |
| 02826417 | XRP[408.438465000000000000] |
| 02826419 | USD[202.586599000000000000] |
| 02826425 | TRX[0.000010000000000],USD[0.000000093562483],USDT[0.000000009820504] |
| 02826426 | BTC[0.007992400000000],CRO[9.968000000000000],DOGE[51.988600000000000],ETH[0.084984000000000],ETHW[0.084984000000000],EUR[1.856057750000000],FTM[3.999220000000000],MANA[8.998200000000000],SAND[4.999000000000000],SHIB[199960.000000000000000],SOL[0.050000000000000],SRM[1.999600000000000000],USD[22.0337044250000000] |
| 02826429 | BTC[0.000000087659131],DENT[0.000000070000000],DOGE[0.000000005680414S],USD[2.7483509298704212] |
| 02826436 | BTC[0.000340280000000],KIN[1.000000000000000],USD[0.000229220363556] |
| 02826446 | BTC[0.002999400000000],CRO[59.988000000000000],DOGE[101.979600000000000000],ENJ[14.997000000000000000],ETH[0.039992000000000],ETHW[0.039992000000000],LINK[1.099600000000000],LTC[0.449910000000000],LUNA2[0.170843667100000],LUNA2_LOCKED[0.398635223200000],LUNC[37201.568198000000000000],MANA[40.991800000000000000],MATIC[79.980000000000000000],REN[19.996000000000000000],SAND[6.998600000000000000],SHIB[699860.000000000000000000],TRX[389.922000000000000000],UNI[2.999400000000000000],USD[0.0066441500000000],XRP[59.988000000000000000] |
| 02826448 | USD[10.8088809100000000] |
| 02826456 | USD[0.2488327900000000] |
| 02826462 | RAY[0.0000000094880000] |
| 02826465 | BNB[0.008017910000000],POLIS[0.088429000000000000],USD[1.2332398434750000] |
| 02826470 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[5.089007010000000],ETHW[5.086869640000000],GALA[809.252824920000000000],KIN[2.000000000000000000],LTC[16.187877700000000000],RSR[2.000000000000000000],SAND[1.021644820000000000],SXP[1.035189130000000000],TLM[2473.099703630000000000],UBXT[1.000000000000000000],USD[0.000000095499008],USDT[521.992949970806943],XRP[582.851576300000000000] |
| 02826476 | BAO[1.000000000000000000],BRZ[0.004028914665000],MATIC[2.409168193932000000],SAND[1.134179590000000000] |
| 02826477 | USD[-0.1287474665833362],USDT[0.000000006745781Z],XRP[0.7504007300000000] |
| 02826478 | TRX[0.000144000000000],USD[1000.0023152618550000],USDT[1997.2107790000000000] |
| 02826480 | KIN[1.000000000000000000],POLIS[34.040555660000000000],USDT[0.000000063188090] |
| 02826483 | ALICE[89.685249000000000000],USD[67.796685181892643S],USDT[82.5091727755239730] |
| 02826486 | ATLAS[0.000000002725000],BNB[0.005750246585101O],BTC[0.025549788384310O],ETHW[1.000000000000000000],GST[122.310000000000000000],LTC[1.063021770000000000],SOL[4.079731035591571S],TRX[0.000002000000000],USD[1791.031343897095893S],USDC[1000.000000000000000000],USDT[105.5195716400000000] |
| 02826487 | IMX[1032.608657594531814] |
| 02826490 | BOBA[0.023540080000000000],USD[0.0455774787500000] |
| 02826494 | EUR[0.000000012987085],FTT[141.398800000000000000] |
| 02826496 | BLT[223.785132112513732B] |
| 02826504 | ATLAS[94.327602130000000000],CHZ[22.609316790000000000],USD[0.0017067914683719],USDT[0.1000000073878497] |
| 02826505 | BTC[0.011978910000000],EUR[13.3125000000000000] |
| 02826510 | BTC[0.000000033630627],CLV[0.000000008841044],CREAM[0.000000041838123],CRV[0.000000072975866],DOGE[0.000000059787332],DOT[0.000000028162369],ETH[0.000000042538219],EUR[0.000000061943345],FTM[0.000000076881708],FTT[0.000000066841651],LINK[0.000000080418488],LOOKS[0.000000019194948],LRC[0.000000026539770],MAP$[0.000000024464046],OMG[0.000000056009930],PEOPLE[0.000000017984051],RAY[0.000000041505056],ROOK[0.000000018141250],RUNE[0.000000096064295],SAND[0.000000029988443],SXP[0.000000006752500],TONCOIN[0.000000058315378],USD[0.000000014201803A],USDT[0.000000049784159YF[0.000000003440189O1 |
| 02826518 | MANA[0.990800000000000000],PRISM[3620.000000000000000000],USD[0.2569779800000000] |
| 02826519 | TRX[0.000007000000000] |
| 02826521 | SOL[-0.000000009096000],USD[0.000001550665985S],USDT[0.307107454250000O] |
| 02826522 | BTC[0.000000032986239],ETH[0.000000001403075],FTT[0.000000005965096],LTC[0.000000013440000],MANA[0.000000057500000],SAND[0.000000052000000],USDT[0.000000077173346] |
| 02826525 | AUD[0.000000167409032],BAO[2.000000000000000000],KIN[1.000000000000000000],MTA[125.503445178400000000] |
| 02826528 | BNB[0.000000122182248],USD[0.174684820000000000],XRP[0.000000021087565] |
| 02826537 | IMX[9.790050000000000000],USD[0.591227616645829O],XRP[0.006693700000000000] |
| 02826542 | TRX[0.000001000000000] |
| 02826546 | BRZ[0.016500770000000],BTC[0.000000020000000],TLM$.000000000000000],USD[-0.0022488071967709] |
| 02826547 | BRZ[1.198606600000000],TRX[0.000018000000000],USD[0.000000049145184],USDT[0.000000091162134] |
| 02826550 | BAO[3.000000000000000000],BTC[0.000000007000000],ETHW[0.291266230000000],FTT[8.109513840000000000],NFT (31563285499747255Z)[1],NFT (34099677982333630S)[1],NFT (52924225666242313T)[1],TRX[0.000947000000000],USD[0.7070963797853227],USDT[0.0053719699638133] |
| 02826555 | ATLAS[3446.104842536290689] |
| 02826558 | EUR[169.779751848388116Z],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 02826573 | AVAX[40.973557098664520O],BTC[0.099980000000000],CRO[899.820000000000000000],DOT[19.996000000000000000],ETH[0.277944400000000],ETHW[0.277944400000000],GALA[3499.500000000000000000],LUNA2[0.459182695000000],LUNA2_LOCKED[1.071426288000000],LUNC[99987.998600000000000000],MANA[249.950000000000000000],SAND[96.366952960000000000],SHIB[9998000.000000000000000000],SOL[19.975200000000000000],USD[0.006401468271119],USDT[0.0051646434849689],ENJ[92.223949080000000O],FTT[4.110559860000000000],HNT[21.889533790000000000],MANA[0.000000004294000],USD[0.000000851662172S],USDT[0.000000002860443O] |
| 02826578 | USD[0.3955196490100000] |
| 02826585 | ATLAS[12708.078907000000000000],AURY[71.618381100000000000],ETH[1.965378900000000],ETHW[1.965378900000000000],MANA[289.458308840000000000],POLIS[256.108510440000000000],SOL[25.635790480000000000],USD[0.0202505206242830] |
| 02826587 | ATLAS[90.925162650000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],POLIS[6.751336056000000000],TRX[0.000002000000000] |
| 02826591 | ATLAS[0.000506200000000],SHIB[74875.703174770000000000],TRX[0.000002052519560],USDT[0.000000097584] |
| 02826596 | MATIC[0.000000070000000],MBS[0.000000095329538],STARS[0.000000032807756],USD[0.000000088773835],USDT[0.000000006082009] |
| 02826597 | TRX[0.000000089571410] |
| 02826600 | ATLAS[820.000000000000000000],TRX[0.000032000000000],USD[0.000581754780172S],USDT[0.000000019290440] |
| 02826602 | GENE[0.013372084107000000],USD[0.167320506000000000] |
| 02826607 | USD[0.000000014400000] |
| 02826608 | BAO[1.000000000000000000],BTC[0.002537100000000],USD[16.0003591613171428] |
| 02826610 | ATLAS[90.000000000000000000],POLIS[5.800000000000000000],TRX[0.294400000000000000],USD[1.0522731717500000] |
| 02826614 | FTT[88.713716730000000000],LUNA2[0.096581936430000O],LUNA2_LOCKED[0.225357851700000],USD[12030.920000000000000000],USDT[0.0000000460824907] |
| 02826616 | USD[25.0000000000000000] |
| 02826620 | 1INCH[205.960663177301631],ATLAS[0.000000002377251G],POLIS[0.000000081926479],RAY[0.182191736982600O],SAND[0.000000057964000],SOL[5.360230640084485],USD[0.001600826175637],USDT[-0.256352437423150S],XRP[-0.4963430500183643] |
| 02826621 | BICD[0.000000060000000],CRO[487.000000002474320O],DFL[89.982900000000000],ENJ[0.000000040000000],FTT[0.027241124306887],USD[0.741819566461547],USDT[0.000000050000000] |
| 02826622 | TONCOIN[19.197378000000000000],USD[0.0023497775746002],USDT[12.2277220810519710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02826627 | USDT[0.000000001557899] |
| 02826637 | ALPHA[207.969790000000000],BTT[62479361.600000000000000],FTT[2.225403808483000],LUNA2[0.000126266402600],LUNA2_LOCKED[0.000294621606000],LUNC[2.749477500000000],USD[0.000000092487519],USDT[0.000000006995624] |
| 02826638 | DOGE[775.001962960000000],LTC[8.280541110000000] |
| 02826639 | MATIC[4.960000000000000],USD[500.654294442000000] |
| 02826641 | AAVE[0.459873920000000],NFT (2904404948750866637)[1],NFT (3221106325292201117)[1],NFT (5214193788570078051[1],USD[0.000000008451633 0] |
| 02826645 | BTC[0.001420544569300],ETH[0.000000001605980],USD[746.303323124916078 9] |
| 02826646 | BTC[0.000553968125740],ETH[0.000647476161476],FTM[0.000855819486396],FTT[0.036120000000000],LUNA2[16.969519800000000],LUNA2_LOCKED[39.595546210000000],LUNC[321.761455194460448 6],SOL[0.006687300000000],TRX[0.001690000000000],USD[142279.409883860663146 2],USDT[4.74360760733766 78],USTC[0.699832654320654 ] |
| 02826647 | SOL[5.366166100000000],USD[7.659184236250000],USDT[91.445146017875000 0] |
| 02826648 | MANA[18.996390000000000],SHIB[3999240.000000000000000],SOL[0.999810000000000],USD[1.920000000000000] |
| 02826651 | BNB[0.000000079084600],STG[0.930270000000000],USD[0.009597795437094 1],USDT[0.000000004870796 6] |
| 02826654 | FTT[0.405437907683250 0],MATIC[16.531000000000000],USD[0.399809526194189 4] |
| 02826658 | ALICE[3.892590000000000],ETH[0.100980810000000],ETHW[0.100980810000000],GALA[189.963900000000000],MANA[24.995250000000000],SAND[21.995820000000000],USD[7.373000000000000] |
| 02826659 | TRX[0.000018000000000],USD[0.000000012695886 8],USDT[0.000000033930266] |
| 02826664 | USD[25.000000000000000] |
| 02826666 | BAO[2.000000000000000],BTC[0.219927240000000],KIN[2.000000000000000],LRC[509.338176750000000],LUNA2[7.151772921000000],LUNA2_LOCKED[16.096086070000000],LUNC[1467009.402025654516236 2],SHIB[20991475.439371200000000],SOL[0.000000010000000] |
| 02826668 | ETH[0.009810000000000],ETHW[0.009810000000000],USD[3807.355063948475000000000000] |
| 02826673 | AAVE[1.810000000000000],APE[3.200000000000000],ATOM[1.000000000000000],AVAX[43.408443505731470 6],AXS[37.536573447033750 0],BIT[45.000000000000000],BNB[2.213870082835490 0],BTC[1.017373110996450 0],BTT[11000000.000000000000000],CHZ[1009.968960000000000],CVX[3.900000000000000 0000],DOGE[320.000000000000000],DOT[199.300339990698500 0],EN[19.000000000000000],ETH[10.513994466002138 2],ETHW[10.458258434203760 0],FTM[49.115310421205860 0],FTT[48.200000000000000],FXS[2.700000000000000],GALA[1120.000000000000000],GMT[436.000000000000000],GST[14.900000000000000],HNT[1195.000000000000000],HT[29.512443799626500 0],IMX[10.320000000000000],INJ[29.000000000000000],KIN[290000.000000000000000],KNC[1600.000000000000000],KSOS[1600.000000000000000],LEO[13.000000000000000],LOOKS[36.000000000000000],LTC[1.055182921200000],LINA2[0.010436907400000],LUNA2_LOCKED[0.024352783940000],LUNC[9.898877911538400 0],MANA[49.000000000000000],MATIC[241.768966400000000],MBS[36.000000000000000],OKB[10.321153821320250 0],PEOPLE[450.000000000000000],PRISM[720.000000000000000],PSYD[70.000000000000000],REAL[1.000000000000000],RUNE[18.839734902014280 0],SAND[475.000000000000000],SHIB[1860000.000000000000000],SOL[62.633350967746959 7],SOS[420000.000000000000000],SPA[230.000000000000000],SUN[413.607000000000000],SUSHI[85.510689720000000],UMEE[100.000000000000000],UNI[19.100000000000000],USD[2412.557985930631350700000000000],USDT[0.980000000000000],WAVES[3.000000000000000],XRP[1344.603303162385540 0],YGGI14.000000000000000] |
| 02826677 | USD[25.000000000000000] |
| 02826681 | BTC[0.000003560000000],USDT[0.023995000000000] |
| 02826683 | ATLAS[26.634060470000000],USD[0.000000092323965] |
| 02826684 | BOBA[0.043656000000000],USD[0.000000074289634] |
| 02826695 | ATOM[0.000000004855000],BNB[0.002878609788205],ETH[0.000000011224136],MATIC[0.000000069224700],SOL[0.000000039318996],TRX[0.000000007885363],USD[0.000001986527478 1] |
| 02826698 | USD[0.000000001308128],USDT[0.000000080000000] |
| 02826702 | USD[5.905034450000000] |
| 02826705 | USD[0.008397628990000] |
| 02826711 | XRP[49.000000000000000] |
| 02826717 | USDT[108.000000000000000] |
| 02826718 | USD[0.004621729696947 9] |
| 02826721 | BTC[0.000098997000000],FTT[1.000000000000000],IMX[257.328975670000000],LUNA2[0.042907409370000],LUNA2_LOCKED[0.100117288500000],USD[0.000000068646030],USDT[0.001077300771311 2],USTC[6.073751180000000] |
| 02826722 | USD[0.000000062491295] |
| 02826727 | AUD[0.007082736359271 5],USD[0.002956897523135 11] |
| 02826728 | ATLAS[40.000000000000000],EUR[0.769361940000000],USD[0.044854167200700 0] |
| 02826729 | BAO[2.000000000000000],EUR[0.110000000000000],KIN[6.000000000000000],USDT[0.000000012116170] |
| 02826731 | CEL[0.000000010909539],DMG[0.061520000000000],LUNC[0.000000083110606],USD[61.923654511137827 0],USDT[288.000370527400974 2] |
| 02826734 | TRX[0.000000006989136 0] |
| 02826740 | USD[25.000000000000000] |
| 02826747 | BTC[0.000012500000000],FTT[0.000067550000000],RAY[0.007100250000000],USD[0.000000192618948],USDT[0.123640940000000] |
| 02826749 | ATLAS[74.883504660000000],TRX[999.081802000000000],USD[0.235278511255079 4] |
| 02826756 | USD[0.950022000000000] |
| 02826759 | ETH[0.002920215863000],ETHW[4.071702706611740 0],FTT[0.055636760000000],USD[11266.344394713543744 4],USDT[1.069291684180520 0] |
| 02826766 | BTC[0.000006200000000],USD[0.103280715773100 6] |
| 02826767 | USD[0.000000000006021] |
| 02826771 | FTT[0.000000036960000],USD[17.129049540373968 8],USDT[0.000000017280870] |
| 02826774 | TRX[0.001142000000000],USD[15.105704214013272 8],USDT[0.763875068267198 6] |
| 02826776 | TRX[0.000022000000000],USD[0.000000034316831],USDT[0.000000053241011] |
| 02826777 | BCH[0.000030141724900],CEL[0.001204589470520],FTT[0.023094020000000],MATIC[0.000000068261683],TRX[0.033963202185900],USD[0.344509423346654],USDT[2.470833874200433 3] |
| 02826782 | ATLAS[52824.901959749106797 5],GENE[123.526609348806770],TRX[0.007770000000000],USD[0.012139168575000 0] |
| 02826783 | USDT[0.000000007667889] |
| 02826786 | AAVE[0.000000099897100],AVAX[0.000000046675560],AXS[0.000000056380000],BAO[4.000000011339122],BNTX[0.000000084492158],BTC[0.033845383969578],CRO[0.000000033944386],DOT[0.000000066389606],ETH[0.050119459621715 2],ETHW[0.000000096217152],FTM[0.000000024786937],FTT[0.000000064655000],GBP[0.000124316053020],KIN3.000000022608608],LINK[0.000000031238407],LRC[0.000000075987589],MANA[0.000000095929233],MATIC[0.000000094505388],RUNE[0.000000006538922],SAND[0.000000002776461],SOL[0.000000095352973],UBXT[1.000000000000000],USD[0.000000178362946],USDT[0.000306140852919] |
| 02826787 | ATLAS[10.000000000000000],AVAX[0.500000000000000],BNB[0.020000000000000],BTC[20.040000000000000],DOGE[10.000000000000000],DOT[1.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTT[1.000000000000000],LINK[1.000000000000000],LRC[9.000000000000000],SOL[1.000000000000000],TRX[12.000000000000000],USD[0.282028155000000],XRP[50.000000000000000],ZRX[30.000000000000000] |
| 02826789 | GBP[0.000000031608786],USD[0.000000009142573] |
| 02826797 | BNB[0.000000042772800],USD[0.000000093913252],XRP[2015.565768000603046] |
| 02826798 | ATLAS[5550.101593972795156 0],DENT[25907.471660240000000],UBXT[1.000000000000000] |
| 02826806 | ATLAS[100.000000000000000],TRX[0.564378000000000],USD[0.000000167557375],USDT[0.182651270000000] |
| 02826808 | ETH[0.000000018500000],USD[0.963640628103253 6],USDT[0.000000054993413] |
| 02826817 | USD[0.036563699696000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02826819 | ADABULL[0.00000000980000000],BCH[0.00000000684240700],BNB[0.0000000663249912],BTC[0.0117184139685798],DOGE[0.0000000699800000],DOT[0.0000000453660048],ETH[0.0315630011183476],EUR[0.501939930672102],FTM[0.0000000094865455],FTT[6.3908549676961154],HNT[21.110755010000000],LINK[0.0000000074240000],LTC[0.0000000046681175],MATIC[0.000000038344465],RUNE[0.0000000723376955],SOL[0.0000000055468674],SUSHI[0.0000000253761851,TRX[0.0000000070062172],UNI[0.0000000080234999],USD[0.0000000377898028],USDT[0.0000000789577564],XRP[0.00000052668980],YFI[0.00000000009302000] |
| 02826820 | USD[0.2395190837800812],USDT[0.0030800000000000] |
| 02826823 | USD[0.0600000062795772] |
| 02826825 | TRX[0.0007790000000000] |
| 02826831 | BOBA[0.0207666000000000],USD[0.6903528120000000] |
| 02826834 | BTC[0.0000000599109291,ETH[0.0000000854986628],KIN[0.0000000064000000],LINA[0.0000000090385724],MATIC[0.0000000082564892],SAND[0.0000000024363144],SOL[0.0000000030155528],SPELL[0.0000000029027250],STARS[0.000000084429131],SUSHI[0.0000000074475600],UNI[0.0000000093278527],USD[0.0000000128007850],USDT[0.0000000017023290] |
| 02826837 | USD[0.0000000002165841,USDT[0.0000000015958456] |
| 02826838 | EUR[1.0000000000000000],USD[0.2944386094740281],USDT[0.0000000015522738] |
| 02826842 | SOL[3.8669246200000000],USD[0.8453210863750000] |
| 02826844 | USD[0.0097930006561374],USDT[0.0000000003247924] |
| 02826846 | USD[0.0312670600000000] |
| 02826849 | DOGE[36592.6265012200000000],GRT[1.0000000000000000],NFT [36762243369086125[1]],NFT [4685659196201454671[1],TRX[1.0000000000000000],USD[0.0000000075961809] |
| 02826850 | BTC[0.0000996200000000],ETH[0.0000996200000000],ETHW[0.0000996200000000],FTT[25.9950600000000000],USD[69.5455215730000000],USDT[90.3959088727500000],XRP[0.9080300000000000] |
| 02826853 | USD[0.2331835600000000] |
| 02826856 | BTC[0.0000752770315375],FTT[0.1000630866307500],IMX[543.9612274800000000],USD[0.0000000005520036] |
| 02826864 | BTC[0.0000000000035000],DOGE[0.0000000091960230],TRX[0.0001010000000000] |
| 02826868 | BAO[3.0000000000000000],EUR[41.4008346081224054],KIN[4.0000000000000000],SHIB[88985.8722085200000000],SOL[0.0000107200000000],TRX[1.0000000000000000],USD[0.0000001660900089],USDT[0.0000000139275178] |
| 02826873 | TRX[0.0000000075947681] |
| 02826875 | DFL[5.6976510800000000],FTT[2.1893784300000000],KIN[1.0000000000000000],LUNA2_LOCKED[0.3321797141000000],LUNC[32154.5970916800000000],UBXT[1.0000000000000000],USDT[0.0009132899066689] |
| 02826876 | FTT[0.0000000068923600],USD[8.3433687604709252],USDT[0.0000000187607334] |
| 02826878 | BOBA[0.0850137000000000],USD[0.2049667463625000] |
| 02826882 | BNB[0.0000000302109000],BTC[0.0000000080000000],ETH[0.0000000166339128],MATIC[0.0000000100000000],SOL[0.0000000100000000],TRX[0.0007770037173358],USD[8.2548793988910280],USDT[0.0000000056947291] |
| 02826888 | TRX[0.0000010000000000] |
| 02826893 | AVAX[51.1659574126611972],DOGE[0.0000000087092903],FTT[79.0022273340000000],LINK[71.0000159209300350],LRC[655.4179980400000000],MATIC[0.0000000485966624],SOL[11.4166748512000000],USD[0.0000000359922106],USDT[0.0000016220145091] |
| 02826897 | BTC[0.0000004888421000],USD[0.3060100221782884],USDT[0.0000000081314718] |
| 02826900 | ATLAS[3609.2780000000000000],USD[0.3609911500000000] |
| 02826901 | EUR[2000.0000000000000000] |
| 02826906 | ATLAS[1039.6397729001183100],USD[0.0000000095974584] |
| 02826908 | LUNA2[0.0002315477038000],LUNA2_LOCKED[0.0005402779755000],LUNC[50.4200000000000000],USD[0.0000011965928800],USDT[0.0000000036604200] |
| 02826910 | TRX[0.5000060000000000],USD[0.5450858474500000] |
| 02826915 | IMX[238.8000000000000000] |
| 02826918 | TRX[0.0015560000000000],USD[2.0805327682000000],USDT[0.0058000109110963] |
| 02826926 | BTC[0.0000000018853257],STARS[0.0000000089893424],USD[5.8462500000000000],XRP[0.0000000059692509] |
| 02826933 | BNB[0.0000000056652426],BTC[0.0401443408860380],EUR[0.0000000028955880],LUNA2[0.0056776358760000],LUNA2_LOCKED[0.0132478170500000],SOL[1.0256079968900000],SRM[10.1535641900000000],SRM_LOCKED[0.1339679700000000],USD[1.2896572888691191],USDT[0.0000000142825110],USTC[0.8036968000000000] |
| 02826934 | BOBA[82.0117634800000000] |
| 02826939 | SOL[1.3949429737006404],USDT[0.0000000017583046] |
| 02826940 | TRX[0.0000010000000000],USD[0.4356693237500000],USDT[0.0000000049998500] |
| 02826941 | USD[0.0000000075521692] |
| 02826946 | DOGE[2723.0000000000000000],LUNA2[3.0124572570000000],LUNA2_LOCKED[7.0290669320000000],LUNC[653968.9100000000000000],REEF[2120.0000000000000000],SAND[1.9168000000000000],SHIB[220000.0000000000000000],USD[0.7477699063951200] |
| 02826947 | ETH[0.0007097570000000],ETHW[0.0007097570000000],USD[0.1432998713503886],USDT[9698.1766036627173045] |
| 02826953 | USD[0.9025653000000000],USDT[0.0000000021438150] |
| 02826956 | USDT[0.0000000020000000] |
| 02826958 | ATLAS[24666.6524579309670000] |
| 02826964 | ATLAS[6658.6680000000000000],USD[20.1179100000000000] |
| 02826969 | BNB[0.0000000086316500],BTC[0.0000000068303136],ETH[0.0000000085590000],EUR[0.0000000651124695],USDT[0.0000000050046136],XRP[0.0000000066834505] |
| 02826974 | DOT[14.3972640000000000],FTM[227.0000000000000000],HNT[17.6966370000000000],SPELL[29095.9150000000000000],USD[0.4898700025000000] |
| 02826979 | BTC[0.0000000040670000],LUNA2[0.8421752291000000],LUNA2_LOCKED[1.9650755455891054],LUNC[183385.4302330000000000],SOL[0.0001330900000000],USD[6702.8568524346308770],USDT[0.0000000194105055] |
| 02826981 | BTC[0.0165968800000000],DENT[201300.0000000000000000],STEP[7956.1865200000000000],USD[500.1980034850000000] |
| 02826982 | USDT[10.0000000000000000] |
| 02826983 | ATLAS[600.0000000000000000],USD[0.5175860780000000],USDT[0.0000000050685827] |
| 02826984 | USD[-35.7070126200000000],USDT[108.8317580000000000] |
| 02826986 | TRX[0.0000000041033040] |
| 02826987 | SGD[0.0035124976750000] |
| 02826990 | USD[0.2585841617768961] |
| 02826994 | BOBA[0.0452890000000000],USD[1.6650615436250000] |
| 02826999 | CRO[19.0000000000000000],USD[0.0068425955800000] |
| 02827001 | DFL[20.0000000000000000],USD[2.3973475980000000] |
| 02827003 | AKRO[36.0000000000000000],APE[0.0009603101565675],BAO[49.0000000000000000],BRZ[-0.6999999997928432],BTC[0.0000002729444500],DENT[0.0000000400000000],ETH[0.0000012676737759],GOG[1007.2023255725775326],KIN[42.0000000000000000],LINK[0.0002971342499069],MATIC[0.0000000207277777],PERP[57.3393995087740000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000067273381,USDT[0.0000000054398941] |
| 02827011 | CEL[0.0000000016493056],EUR[0.0000000052861915],LUNA2[1.2008465390000000],LUNA2_LOCKED[2.8019752580000000],LUNC[261486.8621660000000000],MATIC[79.9860000000000000],MBS[110.9778000000000000],USD[0.0000000105965862],USDT[0.0000000010219603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02827012 | AAVE[0.0099240000000000],BNB[0.18996200000000000],BTC[0.0039992800000000],CHR[89.98200000000000000],CHZ[439.9540000000000000],ETH[0.0489952000000000],ETHW[0.0489952000000000],FTM[51.98960000000000000],LTC[0.5498900000000000000],MKR[0.0259932000000000],OMG[0.49750000000000000],REN[51.00000000000000000],RUNE[0.0981000000000000],USD[866.1714106266500000000000000000],USDT[8.2500000105002578],XRP[0.9806000000000000] |
| 02827021 | ATLAS[960.8420000000000000],USD[0.2753652430000000],USDT[0.0000000176147676] |
| 02827025 | USD[0.1598229207500000] |
| 02827030 | LUNC[0.4610550300000000],USD[0.0000000029522834] |
| 02827031 | GENE[0.0460094500000000],GODS[0.0755513100000000],NFT (32998446213468202[1]),NFT (35381533642500603[1]),NFT (52755824335950807[1]),USD[0.0048352632685901],USDT[0.0000000098167802] |
| 02827033 | USD[0.0001221881500000],USDT[0.0000000010794600] |
| 02827038 | BTC[0.0000108600000000] |
| 02827041 | ATLAS[5099.7640000000000000],USD[1.4063476780000000],USDT[0.0000001299913629] |
| 02827046 | ETH[0.0299946000000000],ETHW[0.0299946000000000],GALA[449.9298000000000000],SOL[7.7981594200000000],TRX[0.0000010000000000],USD[1.3650721742900760],USDT[0.0000000150293667] |
| 02827052 | ATLAS[0.0000000008224475],SOL[0.0000000072268363] |
| 02827057 | AVAX[0.0387532321863100],AXS[0.0853178809940200],BNB[1.3910561349422000],BTC[0.0000052400000000],DOT[53.3210228062107000],ETH[1.4806480612020700],ETHBULL[0.0006968000000000],ETHW[1.4071772775635500],FTT[0.0921720000000000],LUNA2[0.0000000433612340],LUNA2_LOCKED[0.0000001011762127],LUNC[0.0094420000000000],MATIC[21.3984036881725200],SOL[0.0096683419890400],USD[123.0658959133350905],USDC[100.0000000000000000] |
| 02827059 | USD[0.0000000076733025],USDT[0.0000000030222200] |
| 02827063 | ATLAS[0.0000000050000000],AUD[0.0000000109052718],BNB[0.0000000000277572],FTT[0.0000000744200471],IMX[0.0000000061183375],PAXG[0.0000000621200083],TRX[0.0000000048713014],USTC[0.0000000072636776] |
| 02827064 | AXS[0.0000000011077436],CRO[0.0000000078027012],FTT[1.2693787000000000],USD[0.0197154653917543],USDT[2.3125316503036235] |
| 02827066 | AKRO[1.0000000000000000],ATLAS[0.2773639900000000],USD[0.0000000070109785],USDT[0.0000000021164648] |
| 02827068 | LUNA2[0.0000000366733538],LUNA2_LOCKED[0.0000000855711589],LUNC[0.0079857000000000],USD[0.0000000050100529],USDT[0.0000000055050316] |
| 02827071 | USD[25.0000000000000000] |
| 02827073 | BOBA[0.0024439000000000],USD[0.0091481115875000] |
| 02827076 | BOBA[0.0996352000000000],USD[0.0547748600000000] |
| 02827077 | BTC[0.0000000046000000],EUR[333.3773100437500000],USD[0.0000000081974650] |
| 02827084 | ATLAS[719.9360000000000000],FTT[0.0042552923600000],SHIB[60000.0000000000000000],USD[0.0456807507500000] |
| 02827085 | EUR[0.0000000092423145] |
| 02827087 | BNB[0.0000106700000000],USD[0.1814639042950107],USDT[0.0060000000000000],XRP[0.0543187700000000] |
| 02827089 | TRX[0.0000010000000000],USD[0.0000000076483215],USDT[0.0000000012063098] |
| 02827090 | IMX[102.2813040000000000],USD[0.2443277335000000],XRP[0.3738560000000000] |
| 02827095 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000001100000000],BTC[0.0000009000000000],DENT[4.0000000000000000],EUR[0.0000000117164017],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[11.2868579800000000],UBXT[2.0000000000000000],USD[0.5054794721991639],USDT[0.0884170952985259] |
| 02827099 | AXS[4.7738510811544950],LUNA2[0.9183011096000000],LUNA2_LOCKED[2.1427025890000000],LUNC[199962.0000000000000000],RAY[158.3712993254753470],USDC[395.2692000000000000] |
| 02827101 | IMX[5000.0000000000000000],NFT (40106802481200973[6][1],NFT (52854625177941206[1][1],NFT (55719853448147245[1]),USD[0.0967551900000000] |
| 02827104 | AKRO[1.0000000000000000],ATLAS[0.4043812800000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[105.8077842600000000],UBXT[1.0000000000000000],USD[0.0000000087084683] |
| 02827115 | ATLAS[160.0000000000000000],USD[30.3422000195250000] |
| 02827117 | DOGEBULL[165.2485968000000000],SXPBULL[48.5100000000000000],USD[0.0338338170344972],XRP[0.2170830000000000],XRPBULL[983017.6570000000000000] |
| 02827119 | GBP[0.0000287413257553],USD[0.0000000083654423] |
| 02827122 | LTC[0.0000427300000000] |
| 02827124 | ATLAS[349.9696000000000000],MANA[4.0000000000000000],USD[0.1175409400000000] |
| 02827129 | ATLAS[929.9680000000000000],SUSHI[0.4991000000000000],USD[0.2055558434000000] |
| 02827133 | BAO[4.0000000000000000],BAT[1.0000000000000000],BRZ[0.0077943840000000],CRO[270.5242610994960000],GALA[0.0000030000000000],KIN[4.0000000000000000],POLIS[45.1934352900000000],TRX[1.0000000000000000] |
| 02827134 | USD[0.4057361800000000],USDT[0.0000000097991430] |
| 02827135 | EUR[1.7616655290000000],USD[0.0008794603689988] |
| 02827136 | AKRO[1.0000000000000000],GALA[13.9359533100000000],USD[0.0012895815450304] |
| 02827142 | XRP[1441.2754310000000000] |
| 02827143 | ATLAS[9040.0000000000000000],USD[0.8383513920000000] |
| 02827146 | ATLAS[3249.3825000000000000],TRX[0.0000010000000000],USD[0.7551724787500000],USDT[0.0000000017516688] |
| 02827148 | ETH[0.0457580600000000],ETHW[0.0457580600000000],USD[0.0000028712391890] |
| 02827159 | USD[0.0034189800000000] |
| 02827160 | SOL[2.8546054500000000],USDT[0.3641331700000000] |
| 02827161 | GODS[0.0048000000000000],LUNA2[0.0017079054150001],LUNA2_LOCKED[0.0039851126360000],LUNC[37.1900000000000000],USD[0.0002305603392000] |
| 02827162 | BTC[0.0025222600000000],FTT[0.1132916911200000],USD[0.0055449809679060] |
| 02827168 | TRX[0.0000010000000000],USD[0.0000001099992141],USDT[0.0000000061681334] |
| 02827175 | BTC[0.0000835000000000],USD[0.0305923528500000],USDT[0.5219380041859792] |
| 02827176 | AXS[0.0885751625463031],BNB[0.5095000000000000],FTT[0.0990000000000000],GST[6918.5236200000000000],IMX[0.0108764000000000],USD[0.3178722488237899],USDT[-6.7043540980169606],XRP[0.5000000000000000] |
| 02827177 | USD[0.4727010860003746] |
| 02827179 | AKRO[1.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0000000070781597],BTC[0.0124676896893632],ETH[0.1309406019144133],ETHW[0.0000000040000000],EUR[200.0059302744299366],LUNA2[0.0001061608309000],LUNA2_LOCKED[0.0002477086055000],LUNC[23.1167444400000000],RUNE[11.8276149800000000],UBXT[0.0000000000000000],USD[0.1211115735841500] |
| 02827181 | USD[1.3019848500000000] |
| 02827191 | USD[0.0007936409900000] |
| 02827193 | USD[0.0000001184227982] |
| 02827194 | USD[0.4240300225000000] |
| 02827201 | USD[0.0926885700000000] |
| 02827203 | ATLAS[1340.0000000000000000],USD[0.1057796880000000],USDT[0.0000000109239930] |
| 02827208 | USD[0.0000000092800000] |
| 02827210 | IMX[1.1997600000000000],MAPS[13.0000000000000000],USD[5.3212285900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02827219 | FTT[0.015691857476230],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],SOL[0.000000005544000],USD[0.0065239242505080] |
| 02827220 | FTT[0.002728077795000],USD[-0.0001758110575801] |
| 02827224 | 1INCH[0.109785100855480],ATLAS[9.386300000000000],CRO[9.950000000000000],DFL[9.711200000000000],SAND[0.990310000000000],TRX[0.000030000000000],USD[-0.0074668079013526],USDT[-0.0000000096542694] |
| 02827228 | BRL[2668.830000000000000],BRZ[0.004881930000000],FTT[0.000000001127519],POLIS[41.505840000000000],USD[0.000000009874242] |
| 02827231 | THETABULL[5.980119200000000],USD[0.026019430000000],USDT[0.000000188141558] |
| 02827232 | USDT[1148.664030280000000] |
| 02827233 | ALCX[0.000940000000000],AVAX[0.389920000000000],USD[27.361394710000000] |
| 02827234 | USD[1.271747678000000],XRP[0.561400000000000] |
| 02827235 | BOBA[114.293274000000000],GENE[16.699050000000000],USD[0.182252180387500],USDT[19.369488000000000] |
| 02827244 | USD[15.475719564000000],USDT[0.0000000121364405] |
| 02827247 | BNB[0.100000000000000],GMT[17926.414000000000000],USD[0.381000000000000],USDT[21.778558810000000] |
| 02827250 | BAO[2.000000000000000],BNB[0.037082210000000],BTC[0.000355450000000],DENT[2.000000000000000],ETH[0.005193140000000],ETHW[0.005124690000000],SOL[0.100906670000000],TRX[1.000000000000000],USD[0.003608705841143833],XRP[20.710829860000000] |
| 02827255 | SOL[0.000000028863082],USD[0.000002654805835] |
| 02827259 | BTC[0.001590544000000],USD[37.800725486800000] |
| 02827261 | BAO[1.000000000000000],LTC[0.564905320000000],USD[0.152618982865123] |
| 02827267 | AKRO[4124.187969230000000],BAO[123016.981783610000000],BTC[0.006924420000000],DENT[15049.245809760000000],EUR[10.575707679321709],KIN[3067932.421504060000000],RSR[1.000000000000000],SOL[3.636035430000000],USD[0.067957910437204] |
| 02827268 | BRZ[1050.000000000000] |
| 02827269 | AVAX[0.000000010000000],ETH[1.696720985765787],ETHW[1.696720969969905],FTT[0.054889121489090],LUNA2[0.000000044206231],LUNA2_LOCKED[0.000001031478737],SOL[0.520977720000000],TRX[0.000022010000000],USD[-1.2033611403354999],USDT[0.000000012114944] |
| 02827270 | USD[0.000000018728481],USDT[0.000000083619680] |
| 02827272 | BTC[0.000000096262040],DOGE[0.000000002371632S],ETH[0.000000010000000],KIN[0.387674490000000],POLIS[0.000000060444715],USD[0.571343052974696] |
| 02827278 | USD[0.054423573219579],USDT[-0.000040940187772] |
| 02827280 | TRX[0.001050000000000],USDT[1.663861479500000] |
| 02827282 | ATLAS[179.641218860000000],USD[0.000000011034870] |
| 02827285 | ATLAS[5448.964500000000000],USD[1.130987620000000],USDT[0.000000080684960] |
| 02827290 | ATLAS[311.215117000000000],BAO[1.000000000000000],DENT[1.000000000000000],GMT[7.514715000000000],KIN[3.000000000000000],LUNA2[0.020860912190000],LUNA2_LOCKED[0.048675461790000],LUNC[4542.507550600000000],PRISM[162.227761600000000],USD[0.000000036969170] |
| 02827292 | ATLAS[70.000000000000000],USD[0.862230805612500] |
| 02827294 | USD[0.409440120000000],USDT[0.000000068516570] |
| 02827295 | ATLAS[2250.000000000000000],USD[0.607762238606928] |
| 02827298 | HNT[1.834871780000000],USDT[0.000002646843234] |
| 02827299 | USD[0.000000084847245],USDT[0.000000064907568] |
| 02827306 | BTC[0.000073240000000],ETH[0.000501800000000],ETHW[0.000501800000000],FTT[0.082249430000000],LUNA2[0.005086341902000],LUNA2_LOCKED[0.011868131100000],USD[0.000000080259999],USTC[0.719996276484750] |
| 02827313 | BNB[0.010000000000000],BTC[0.000310004474437 9],DOT[0.100000000000000],ETH[0.001113403585577 9],ETHBULL[0.000000056000000],ETHW[0.001113403585577 9],LTC[0.000027088265133 0],LTCBULL[0.000000036600000],RAY[0.670531256159713 8],SOL[0.052240771516900 0],USD[0.000000043352169] |
| 02827318 | USD[0.000000009271505S],USDT[0.000000371133775] |
| 02827322 | GALA[49.990500000000000],USD[4.048260366375000] |
| 02827323 | EUR[0.000000039704552],SHIB[457209.394430590000000],USDT[0.000000000000092] |
| 02827330 | FTT[0.036634064545000],USD[0.004115959260000],USDT[0.000000008952813] |
| 02827334 | BNB[0.000000008000000],USD[0.000011124744480] |
| 02827336 | ETH[0.000000100000000],SOL[0.000000036275015],USD[0.000011487017012] |
| 02827339 | ATLAS[49200.000000000000000],USD[-0.056472887735745 7],USDT[0.000000120947876],XRP[0.711700000000000] |
| 02827346 | USD[0.010000000000000] |
| 02827348 | IMX[0.036380270000000],TRX[3.148106000000000],USD[0.206315891354620 0],XRP[0.464110000000000] |
| 02827349 | SGD[0.927198348200000],USD[1.364594632500000] |
| 02827351 | USD[0.000254000000000],USD[0.891205383523900 7],USDT[0.000000065223145] |
| 02827363 | ATLAS[697.886538200000000],USD[0.000000025679020] |
| 02827365 | TRX[0.360965000000000] |
| 02827376 | BTC[0.001099791000000],ETH[0.014997150000000],ETHW[0.014997150000000],EUR[0.000000023525664],USDT[2.481893680000000] |
| 02827378 | KIN[1.000000000000000],USD[0.000000059624896] |
| 02827380 | ALGO[0.045640000000000],ATOM[1.000000000000000],BNB[0.008483800000000],BTC[0.000900000000000],CHZ[3500.000000000000000],ETH[0.507263280000000],ETHW[2.681424920000000],FTT[25.190921500000000],LINK[27.900000000000000],LTC[0.077580000000000],MANA[100.925900000000000],SHIB[5398556.000000000000000],SOL[37.039650700000000],USD[0.000373870520000],USDT[1808.668541819220 4800] |
| 02827386 | USD[0.158718105186005 2],USDT[1.439113384047376 5] |
| 02827393 | SOL[0.002844840000000],USDT[0.000000025000000] |
| 02827394 | USD[0.000000010715224 0],XRP[0.000002960000000] |
| 02827396 | AAVE[18.000000000000000],AVAX[7.998480000000000],BIT[0.875274500000000],CREAM[0.000975000000000],DAI[0.897693530000000],DOT[14.400000000000000],ETH[1.181867000000000],ETHW[1.181867000000000],FIM[1967.270849685615 4400],FTT[318.684028850000000],LINK[0.097720000000000],SGD[0.000000009264 8360],SOL[24.002389200000000],SPELL[22250.000000000000000],USD[56222.518855361846 4510000],USDT[94.503637370440073 9] |
| 02827397 | BUSD[100.000000000000000],TRX[10.000000000000000],USD[3408.617132845941440] |
| 02827398 | AKRO[1.000000000000000],BAO[0.166914420000000],DENT[1.000000000000000],KIN[533183S.641914790000000],SHIB[229635.856156940000000],USD[0.000578302103079 9] |
| 02827401 | FTT[148.582480836650717 5],LDO[37.165485303025069 2],USD[0.000000556973200],USDT[0.000000011434264] |
| 02827402 | TRX[0.096317000000000],USD[0.000000157182384],USDT[0.000000008000000] |
| 02827408 | AVAX[34.000000000000000],BTC[0.001800000000000],CONV[6110.000000000000000],COPE[89.000000000000000],CQT[102.000000000000000],HGET[22.150000000000000],HMT[107.000000000000000],MAPS[252.000000000000000],MER[305.000000000000000],MNGO[300.000000000000000],USD[1.298377230000000] |
| 02827413 | SOL[21.170000000000000],USD[0.030489502452243 6] |
| 02827417 | BTC[0.000000070942375],ETH[0.001428012873782 4],ETHW[0.001428008465807 7],EURT[0.000000045968630],LOOKS[0.000000100000000],USD[-0.929669064647361 7],USDT[0.001857937064920] |
| 02827418 | ATLAS[2940.000000000000000],USD[0.955476842725000 0],USDT[0.000000098175632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02827421 | BAO[3.000000000000000],BOBA[1.956152620000000],CRO[27.182728390000000],KIN[3.000000000000000],SAND[2.934722650000000],SHIB[55.897738480000000],USD[0.002045878950666],USDT[22.234479708514565] |
| 02827423 | BNB[0.000000009676536],CUSDT[0.000000048183976],DAI[0.000000007824820],ETH[0.000000002435200],LEOBU.L[0.139982600000000],NFT(367458461524164812),SPY[37.657067338976930],STETH[0.000000016290537],TRX[0.001258000000000],UNISWAPBEAR[19.996000000000000],USD[2420954.259585216564654],USDC[3559.625289480000000],USDT[0.000000005787805] |
| 02827425 | AUD[0.000000081836383],CRO[16.901981160000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000014879598] |
| 02827431 | TRX[0.000001000000000],USD[0.000000008529116],USDT[0.000000084575103] |
| 02827432 | AAVE[0.000004000000000],FTT[0.082980000000000],IMX[0.038240000000000],NFT (573595917203186112)[1],USD[0.009697455407315],USDT[1.247000508500000] |
| 02827434 | BTC[0.023295340000000],CEL[0.091000000000000],CHZ[5038.992000000000000],CRV[211.930200000000000],ENJ[432.823580000000000],FTM[0.795200000000000],LINK[0.095040000000000],MATIC[764.186460000000000],SAND[224.955000000000000],USD[2.846692218015350] |
| 02827445 | SRM[9.000000000000000],TRX[0.001328000000000],USD[0.000000131567338],USDT[0.000000078547837] |
| 02827447 | USD[0.202674810000000],USDT[0.000000005968382] |
| 02827449 | USD[0.000000015000000] |
| 02827451 | BAO[1.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],EUR[111.438280935559792B],KIN[1.000000000000000] |
| 02827452 | ATLAS[962.357239330000000],MANA[0.085053840000000],USD[0.000350191408914] |
| 02827455 | BTC[0.083284512150000],ETH[1.449724500000000],ETHW[1.449724500000000],FTT[42.492024750000000],USD[0.635076707600000] |
| 02827457 | ATLAS[300.000000000000000],USD[1.183902635000000] |
| 02827462 | USD[0.243747459365000] |
| 02827469 | AKRO[2.000000000000000],BAO[2.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],TRY[0.013050221968410B],USD[0.000000011325990S],USDT[0.002023871781436T] |
| 02827471 | USD[25.000000000000000] |
| 02827474 | TRX[1.000000000000000],USD[0.000000438456226],USDT[0.000003162950363] |
| 02827481 | ETH[0.000000041793900],TRX[0.000001000000000] |
| 02827483 | MANA[0.000000007546253I],NFT (327209442157189555)[1],NFT (388767025768516032)[1],NFT (484629651055799566)[1],NFT (548193380176690068)[1],SRM[25.754203110000000],SRM_LOCKED[270.502451240000000],UNI[0.005692299143786I],USD[0.073213165625000I],USDT[0.000000037430703I] |
| 02827484 | USD[5.000000000000000] |
| 02827489 | BOBA[7.669425840000000] |
| 02827492 | BNB[0.000000010000000],ETH[0.000000457494800],KIN[1.000000000000000],MATIC[10.000000000000000],NFT (304495049369044604)[1],NFT (366929846743092357)[1],NFT (392287160155381546)[1],USD[0.282787788400000] |
| 02827493 | BNB[0.000000089160481] |
| 02827494 | BNB[0.008000000000000],USD[3.579076707000000] |
| 02827499 | ATLAS[210.728005680249810] |
| 02827506 | BTC[0.030493900000000],DOT[0.001935200000000],LUNC[0.000000100000000],MATIC[0.702620270000000],SOL[0.006507827446875],USD[0.388763545652570] |
| 02827516 | AKRO[1.000000000000000],ATLAS[1174.287034330000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.001319469144533] |
| 02827519 | ATLAS[154.435680281055960],ETH[0.335213549795433],ETHW[0.335213546000000],USD[0.003076061036454] |
| 02827522 | USD[25.000000000000000] |
| 02827525 | BTC[0.073200050000000],ETH[0.860237031117125],ETHW[0.623000000000000],EUR[0.000000004650329],FTT[0.000000100000000],USD[1.629878819393020],USDT[0.000000012477718] |
| 02827528 | ETH[0.051000000000000],ETHW[0.051000000000000],FTT[6.298054210000000],LINK[5.099631400000000],MANA[99.979542700000000],USD[0.000000096144412],USDT[0.000000098219243] |
| 02827529 | BOBA[0.133381000000000] |
| 02827531 | USD[5.000000000000000] |
| 02827538 | USD[25.000000000000000] |
| 02827540 | ATLAS[1346.737716309863131B],BAO[0.000000100000000],USD[0.000000007636905I] |
| 02827544 | BNB[0.007337830000000],SOL[0.001453400000000],USD[12.658579630000000] |
| 02827545 | SOL[0.000000099068575] |
| 02827546 | BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.728864643010628B],MATIC[0.000000087985502],UBXT[1.000000000000000],USD[0.023564342828687B] |
| 02827555 | ATLAS[150.000000000000000],USD[1.633120275000000],USDT[0.000000007388581] |
| 02827558 | BRZ[100.000000000000000] |
| 02827560 | DENT[1.000000000000000],UMEE[325.059733970000000],USD[0.002303307352808] |
| 02827570 | SOL[0.879832800000000],USD[1.922000000000000] |
| 02827575 | USDT[2.798559300000000] |
| 02827578 | EUR[4.914425456885000] |
| 02827580 | USD[0.558666679585750] |
| 02827585 | AKRO[8.000000000000000],ALPHA[2.000045600000000],APE[0.005132200000000],APT[0.002899200000000],AUD[0.000000180561937],BAO[2.000000000000000],BF_POINT[300.000000000000000],CRO[1.121647170000000],DENT[9.000000000000000],ETH[0.000000038412005],ETHW[0.000000071384120005],KIN[18.000000000000000],LOOKS[0.000000000000000],RSR[4.000000000000000],SUSHI[0.000682690000000],UBXT[0.000000000000000],USD[0.000002035254535] |
| 02827587 | ATLAS[9.528800000000000],TRX[0.000001000000000],USD[5439.800230692707500I],USDT[1543.765539937500000] |
| 02827588 | USD[0.000000008829430] |
| 02827592 | TRX[0.000001000000000],USD[8.588615817209522S] |
| 02827597 | USDT[5.823842680000000] |
| 02827604 | BTC[0.000200200000000],ETH[0.070232870277658I],ETHW[0.061005675277658I],MATIC[0.000102180000000],SOL[0.000000057500000],TRX[0.002794000000000],USD[97.380779971395716S],USDT[0.005995411726320B] |
| 02827616 | USD[0.001185554875000] |
| 02827618 | BTC[0.002999460000000],ETH[0.035993520000000],ETHW[0.035993520000000],USD[0.925743000000000] |
| 02827619 | TRX[0.008080000000000],USD[0.000027286137476B],USDT[0.000712777868407] |
| 02827621 | USD[-0.007552550830059I],XRP[0.582953200000000] |
| 02827627 | ATLAS[9.944000000000000],BAO[96000.000000000000000],BNB[0.000000076985549],BTC[0.000244991009903],GST[74.700000000000000],MATIC[0.000000050000000],RAY[0.000000081751657B],SAND[0.997600000000000],USD[0.388091898397885700000000],USDT[0.000000083685697] |
| 02827631 | KIN[2.000000000000000],USD[0.000000072125500],USDT[0.000000843517290] |
| 02827636 | BTC[0.032865290000000] |
| 02827637 | 1INCH[6.422089613511164741],BCH[0.001000000000000],BNB[0.000000030412296],SLP[7.466000000000000],USD[0.093686718348025I] |
| 02827638 | BNB[0.000000064758151],ETH[3.764347530000000],ETHW[0.029898936752084900],FTT[150.000000008251723I],USD[0.477412806895714Z],USDT[0.000018298156872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02827639 | ATLAS[18923.576779100232896B],ETH[0.000000058398232],USD[1.129059491750000],USDT[0.000000081329631] |
| 02827644 | ATLAS[1180.690339293286125],USD[0.000000009165159B],USDT[0.000000009400687] |
| 02827646 | USD[0.009554788550000] |
| 02827654 | AAVE[0.006339823520000],ALGO[0.114101915190677B],AVAX[0.000000021535290],BTC[0.000000095740673],CVC[0.000000056687404],ETH[0.000000072951356],ETHW[0.000000072951356],EUR[0.000000057783370B],LINK[0.099525006549625B],MATIC[0.000000078222010],SOL[0.000000072922900],UNI[0.043739500000000],USD[0.000000011260269B],USDT[0.497919297072584B] |
| 02827657 | ETH[29.140908421978810],POLIS[0.552682506810000] |
| 02827658 | USDT[0.000000009999100] |
| 02827660 | 1INCH[1838.000000000000000],APT[164.000000000000000],ATLAS[2500.055500000000000],BTC[0.000514900000000],CRV[454.000000000000000],DYDX[200.000000000000000],FTT[1158.531536833716210],OXY[2655.070000000000000],SHIB[37700000.000000000000000],SXP[800.000000000000000],TLM[13580.000000000000000],TONCOIN[543.100000000000000],TRX[7000.000211000000000],USDI[0.100621092431829],USDTI[0.043040297977328781],XRP[1675.000000000000000] |
| 02827661 | USD[1.745840407200000],USDT[0.000000055295391] |
| 02827674 | BOBA[0.045143044000000],USD[0.032637240500000] |
| 02827677 | ATLAS[249.952500000000000],BTC[0.000898929000000],CRO[149.971500000000000],DFL[100.000000000000000],ETH[0.010997910000000],ETHW[0.010997910000000],FTT[0.999810000000000],MANA[19.996200000000000],SAND[17.000000000000000],SOL[0.239954400000000],USD[3.492294215000000] |
| 02827679 | ASD[0.000000042530130],AVAX[0.033545103291150],BNB[0.006699550000000],DAI[0.058471508149175B],DOGE[0.000000001444790],FTT[0.037105406176826B],LINK[0.000000001203347B],LINKBULL[0.000000092600230],MATIC[0.000000062486452],NEXO[0.000000042840136],SOL[0.002987000000000],SRM[0.000000003876332],USD[-0.056256666407843B],USDT[0.000000002050535] |
| 02827682 | LUNA2[0.004089545984000],LUNA2_LOCKED[0.009542273962000],NFT [4752865245230986B2][1],NFT [4781702259107914B5][1],NFT [5068415267616689B1][1],NFT [5379871996241537B04][1],TRX[0.001639000000000],USDI[0.429205040000000],USDTI[0.000000009113304][1],USD[0.578895000000000] |
| 02827685 | TRX[0.000001000000000],USDT[0.002674810000000],USDTI[0.000000005968382] |
| 02827686 | USD[0.009796671884461] |
| 02827687 | LINK[1008.746820630000000] |
| 02827688 | ATLAS[1060.456889500000000],FTT[0.003368920000000],USD[0.000004960006072] |
| 02827691 | GENE[47.400000000000000],USD[1.865394520000000] |
| 02827693 | LTC[0.000000036660625],USD[0.004148900000000] |
| 02827696 | USD[25.000000000000000] |
| 02827701 | ATLAS[379.952000000000000],FTT[0.899820000000000],HT[2.699740000000000],IMX[7.998400000000000],POLIS[2.499880000000000],USD[0.683746070000000],USDT[0.000000058096304] |
| 02827704 | USD[0.002754282903472B],USDT[0.000000180046922] |
| 02827705 | AAVE[24.910000000000000],AVAX[0.045000000000000],BTC[0.424708668678050],DOT[0.057250000000000],DYDX[103.500000000000000],ETH[1.013508000000000],ETHW[0.000508000000000],FTT[25.026407700000000],SOL[15.973183320000000],TRX[0.000870000000000],USD[-18624.698995094613184],USDT[11994.663724703760337] |
| 02827713 | AUD[0.000304733565715B],BAO[1.000000000000000],BTC[0.000000008595869],KIN[5.000000000000000],LTC[0.000000044252500],USDT[0.000235518844612] |
| 02827715 | BTC[0.000000008000000],FTT[-0.000000017000000],NFT [3011298653874229B][1],NFT [3157006533328224B6][1],NFT [4223964899043594B7][1],NFT [4312548714426361B3][1],SOL[0.004537740000000],USD[18.605053282022736B4],USDT[0.001881504500000] |
| 02827718 | ATLAS[9.988000000000000],USD[0.002023391405343B],USDT[0.007822613467658] |
| 02827721 | USD[30.000000000000000] |
| 02827722 | USDT[0.155820286750000] |
| 02827728 | POLIS[20.000000000000000] |
| 02827730 | BTC[0.000487970000000],DENT[1.000000000000000],SOL[0.053746300000000],USD[37.043437424573627] |
| 02827732 | ATOM[0.097060000000000],DENT[1.000000000000000],TRX[0.000280000000000],USD[52.925409461644326000000000],USDT[2153.985498406298565B] |
| 02827734 | USD[498.759190196375000] |
| 02827735 | USD[0.329669412500000] |
| 02827754 | ALICE[75.688248000000000],MATIC[895.426700000000000],USD[482.791085401532407B],USDT[26.114296737279200] |
| 02827758 | EUR[0.000000007280950] |
| 02827766 | IMX[66.200000000000000],STARS[101.000000000000000],TRX[0.000010000000000],USD[1.451696476700000],USDT[0.003952000000000] |
| 02827768 | USD[0.014267836000000] |
| 02827776 | TRX[0.000093000000000],USD[0.549333635000000],USDT[65.697100000000000] |
| 02827784 | ATLAS[1527.465164500000000],AVAX[0.503105030000000],BAO[2.000000000000000],BAT[31.856588120000000],ENJ[15.102723780000000],GBP[24.627426741693507B],KIN[8.000000000000000],SAND[0.000335640000000],SOL[0.359661240000000],USD[0.000006222543565B],XRP[49.062305211344300B] |
| 02827790 | NFT [4165904438802167B2][1],NFT [4273755492840976B24][1],NFT [4752382102333159B89][1],USDT[272.740787800000000] |
| 02827791 | ATLAS[299.940000000000000],USD[1.782044410000000],USDT[0.000000063248105] |
| 02827792 | BOBA[0.000000071156000] |
| 02827793 | ATLAS[1079.892000000000000],FTT[0.000000006051810B],USD[0.705322089000000B],USDT[0.000000166339303] |
| 02827794 | AXS[0.000000056996058B],BRZ[2.165293608794308B],LINK[0.000000061298484B],SOL[0.000000008000000],USD[0.012277856711171B],USDT[0.000000167187380] |
| 02827795 | FTT[0.095505360000000],TRX[0.000003000000000],USDT[0.000000049907302] |
| 02827804 | ATLAS[609.878000000000000],BNB[0.000000005000000],IMX[11.197960000000000],POLIS[13.100000000000000],TRX[0.000001000000000],USD[0.321720609400000],USDT[0.000924000000000] |
| 02827806 | USD[0.088012650000000],USDT[0.000000015618844B] |
| 02827809 | BTC[0.002783034997216B],ETH[0.000000062000000],TRX[0.001554000000000],USD[-0.709573907985718],USDT[0.003925857658508B] |
| 02827810 | AUD[0.000000037867900B],BNB[0.004054005082300],BTC[0.418819946299890B],DOGE[0.000000007000000],FTM[494.860730084443017B],FTT[61.287803000000000],LINK[28.085359182760820B],SOL[15.197360124141430B],USD[5.531986262914914] |
| 02827815 | ATLAS[390.000000000000000],CRO[480.000000000000000],MANA[13.000000000000000],USD[0.000001722191601B],USDT[0.000000035530819] |
| 02827818 | ATLAS[610.000000000000000],KNC[10.000000000000000],USD[0.267746373000000B],USDT[0.000000034730038] |
| 02827820 | AVAX[10.992000000000000],AXS[3.925000000000000],CHZ[29.994000000000000],FTM[135.000000000000000],MATIC[27.779616800000000],SOL[0.093384730000000],SQ[0.229963000000000],USD[0.909082195000000],USDT[0.000000079510678] |
| 02827825 | KNC[0.000000037125400],NFT [3401320819329297B17][1],NFT [3874603596751412S6][1],NFT [5312030774100395B24][1],NFT [5435824444701743848][1],NFT [5439978140714168852][1],USD[0.617314950312500000],USDT[0.000000042440000] |
| 02827828 | TRX[0.001620000000000],USD[0.000000089374997],USDT[0.000000097953411] |
| 02827831 | BAO[1.000000000000000],IMX[21.615439930223847B7],UBXT[1.000000000000000] |
| 02827835 | FTT[0.000000045000000],LTC[0.000000010000000],NFT [3319037540964629B4][1],USD[1.021992753903025B],USDT[0.000000067038186] |
| 02827836 | BNB[0.438887250000000],ENS[3.923122630000000],FIDA[20.534250970000000],MANA[212.303846850000000],SAND[402.716964850000000],SOL[24.573167080000000],TONCOIN[161.914101020000000] |
| 02827849 | AAVE[0.004749760000000],BTC[20.002077566908456B3],DOGE[3.198202006086219B],ETH[0.001016930671138B],ETHW[0.001444217191934],LINK[0.102196609316075B2],MATIC[0.891236713551906B3],SOL[0.024583233274480],SUSHI[0.252558365856779B],UNI[0.057474082563460B],USD[0.768509542065116B],USDT[0.000352992329906B] |
| 02827859 | BTC[0.008415300501682],ETH[0.000000018200000],OXY[0.000000099100000],SOL[0.000000063000000],USD[0.000001475617376B] |
| 02827863 | DOGE[0.260370010000000],SHIB[56840203.410355370825258B],USDT[0.000000000600696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02827869 | ATLAS[500.000000000000000],BNB[0.006214130000000],BTC[0.005400000000000],USD[1.027057470882073900],USDT[0.000000185021492] |
| 02827874 | ATLAS[240.000000000000000],USD[1.0815999336603237] |
| 02827875 | USD[0.690958253400000],USDT[0.000734297500000] |
| 02827882 | SOL[0.0016000000000000] |
| 02827883 | ATLAS[259.950600000000000],BUSD[8.208306700000000],MAPS[129.954020000000000],TRX[0.000010000000000],USD[0.000000085000000] |
| 02827885 | BTC[0.021195974930160],USD[1.091530743301845],USDT[0.000000008192670S] |
| 02827889 | BNB[0.009843390000000],SOL[0.060000000000000],USD[0.375871847799092],USDT[0.000000011655583] |
| 02827890 | MBS[723.00000000000000],USD[1.4358639070000000] |
| 02827893 | TRX[0.000010000000000],USD[0.000001177839514] |
| 02827900 | BTC[0.000000476691375],ETH[0.001004890357000],SOL[0.000000037671200],USD[6.5510502962292656] |
| 02827907 | APE[2.901427166378215],BTC[0.000000008767964],ETH[0.000000142399076],NFT (3837635240970320409)[1],TRX[0.000030000000000],USDT[1.2729579902666838] |
| 02827909 | BTC[0.005758490000000],DENT[1.000000000000000],ENJ[24.770506082630000],FTM[3.580884290000000],KIN[1.000000000000000],SHIB[266694.162422570000000],USD[0.004384305110813] |
| 02827910 | SAND[167.204800000000000] |
| 02827911 | ETH[0.000000099568725],OKB[0.000000073995246],USD[1018.3133016862297850] |
| 02827916 | USD[0.202674810000000],USD[0.000000055968382] |
| 02827917 | USD[25.000000000000000] |
| 02827919 | BNB[0.000000002880800],USD[0.000000008255000],USDT[0.0068582405126600] |
| 02827922 | ATLAS[1200.000000000000000],FTT[1.800000000000000],TONCOIN[5.700000000000000],USD[0.004537126935000],USDT[0.000000123126645] |
| 02827935 | AKRO[1.000000000000000],AUD[0.003419704293860S],BAO[15.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02827937 | BTC[0.016278130000000],DOT[2.947392140000000],SOL[1.754946700000000] |
| 02827946 | USD[3.9479146336485600] |
| 02827950 | EUR[1.099695820000000],USD[-0.9220848777249116] |
| 02827951 | TRX[0.000010000000000],USD[0.0068208299000000] |
| 02827952 | BNB[0.000000006535940],ETH[0.000000046074200],NFT (3351814111157496678)[1] |
| 02827953 | TONCOIN[76.480000000000000],USD[0.9573297772138194] |
| 02827955 | ETH[0.045585680000000],ETHW[0.045020900000000],EUR[0.000141885728798S],KIN[1.000000000000000],SHIB[441332.983946190000000],XRP[147.021161250000000] |
| 02827962 | ATOM[0.002152600000000],ATOMBULL[112000.000000000000000],AUDIO[259.076706420000000],AXS[0.000107760000000],BNB[0.000952800000000],BTC[0.000000014000000],CHZ[3.585377860000000],DODO[0.255759850000000],DOGE[596.185880080000000],DOT[17.464464540000000],ETH[0.000263190000000],ETHW[0.000723400000000],EUR[0.346411130813912B],EUR[0.000458600000000],FTT[18.143504270000000],GALA[1.378540730000000],LINK[0.062326680000000],LINKBULL[49000.000000000000000],LTC[2.700691600000000],MANA[0.372665870000000],SAND[203.575083830000000],SOL[0.006147160000000],THETABULL[651315.975800000000000],USD[62.5568245458364819],USDT[0.008691420000000],VETBULL[40000.000000000000000] |
| 02827964 | LEO[0.000000047229732],TRYB[0.000000019500000],USD[1009.2921973091972191],USDT[0.000000004938910] |
| 02827967 | ALICE[81.052503910000000],GST[928.907617020000000],LUNA2[4.296102820000000],LUNA2_LOCKED[10.307855600000000],LUNC[498.000000000000000],TRX[0.001143000000000],USD[0.000000221832157],USDT[81.3298249566484045] |
| 02827968 | AAVE[3.150000000000000],ETH[0.130000000000000S],ETHBULL[1.018000000000000],ETHW[0.130000000000000],FTT[71.132509700000000],HNT[15.500000000000000],MTA[637.000000000000000],RNDR[339.200000000000000],SOL[4.480000000000000],USD[267.5653733435537770000000000] |
| 02827970 | IMX[15.996960000000000],USD[0.004599090500000],USDC[144.500000000000000] |
| 02827975 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000001360000000],ETH[0.000024600000000],KIN[1.000000000000000],SHIB[194.321712149696212],TRX[2.000000000000000],USD[0.000000141231406],USDT[0.0009249796242042] |
| 02827977 | AVAX[0.000000002105982],BTC[0.000000012902348],CRO[0.000000004788827],DOT[0.000000091501280],ENJ[0.000000097117942],ETH[0.000000012961848],GALA[0.000000007061408],LINK[0.000000001938961],LTC[0.000000088003085],SHIB[0.000000096967888],SOL[-0.000000128663995],USDT[0.000000117319429S] |
| 02827980 | IMX[0.000000005819840S],USD[0.000000120973508] |
| 02827984 | BNB[0.000000788753088],USD[0.000000120973508] |
| 02827987 | BTC[0.001999820000000],DOGE[63.987840000000000],ETH[0.035993160000000],FTT[1.999620000000000],SOL[0.211443590000000],USD[0.1280000000000000] |
| 02827990 | ATLAS[0.000000088774202],FTT[0.000388985050909S],USD[0.014137007135776S],USDT[0.000000062075164] |
| 02827997 | USDT[0.000000016231320] |
| 02828004 | USD[73.411808506000000] |
| 02828006 | USD[413.850068209462S000],USDT[0.000000177476820] |
| 02828010 | BTC[0.009692990000000],ETH[0.429651750000000],ETHW[0.429651750000000],EUR[0.004275078044004] |
| 02828011 | ATLAS[100.000000000000000],USD[0.793546702500000],USDT[0.000000097969035] |
| 02828012 | BAO[1.000000000000000],BTC[0.001016480000000],USD[0.0027220212459155] |
| 02828022 | SOL[0.446496231508220S],USDT[0.000000952890312] |
| 02828030 | SOL[4.087230714674400],USD[0.000000074027226] |
| 02828032 | BNB[0.000000010000000],LUNA2[0.000000020000000],LUNA2_LOCKED[10.703939030000000],TLM[0.878270000000000],USD[0.000000173079782],USDT[0.000000057275132] |
| 02828038 | USD[0.202674810000000],USD[0.000000055968382] |
| 02828041 | USD[11.3240176750000000] |
| 02828044 | AVAX[0.000000002829659S],BTC[0.000000004862871],ETH[0.000000045919200],SGD[0.000000077389842],USD[0.000001510047613] |
| 02828046 | BTC[0.002176426396584S],SOL[1.241396500000000],USD[0.000002284208904S] |
| 02828051 | USD[15.394893710000000] |
| 02828052 | USD[25.000000000000000] |
| 02828053 | TRX[0.000010000000000] |
| 02828056 | BTC[0.001799316000000],UNI[0.049943000000000],USDT[5.2001211967500000] |
| 02828057 | MANA[51.000000000000000],USD[1.8185630400000000] |
| 02828058 | ATLAS[3822.411555085983704S],CRO[1875.033297414093140],SOL[0.000001000000000],USD[0.2384168729802163] |
| 02828059 | BNB[0.000000100000000],BTC[0.000000095705680],FTT[0.000000066206720],USD[0.113996337571848S],USDT[0.000000084759643] |
| 02828066 | AKRO[1.000000000000000],BTC[0.000001000000000],USD[46.394540203963058S] |
| 02828067 | GBP[0.000000060526366],SAND[0.000000042184172],USD[0.000000090881841],USDT[0.000098423156596S] |
| 02828069 | TRX[0.000280000000000],USD[-0.041258919570362S],USDT[0.040011309035782S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02828076 | TRX[0.000002000000000],USDT[52.000000000000000] |
| 02828078 | DFL[3689.330000000000000],RAY[319.937538610000000],SOL[309.804409260000000],TRX[0.000073000000000],USD[0.000000046000000],USDT[0.024835097209036] |
| 02828082 | USD[0.046550606811840],USDT[0.000047317736076] |
| 02828096 | USD[3.521743718600000],USDT[0.000000115236211] |
| 02828099 | BAO[3.000000000000000],BIT[0.001025520000000],DENT[1.000000000000000],SAND[0.000207150000000],USD[0.000000268057716],USDT[0.000100973712382] |
| 02828109 | ATLAS[5.000000000000000],AVAX[0.001322561855275],USD[7.822732277318732],USDT[0.000000114008590] |
| 02828111 | ATLAS[859.828000000000000],USD[0.279891760000000],USDT[0.000000029171840] |
| 02828112 | FTT[0.048706860000000],IMX[0.007140000000000],USD[361.179036257100000],USDT[0.000001310968146] |
| 02828117 | ATLAS[70.474227650000000],USDT[0.000000010449205] |
| 02828119 | BTC[0.000001700000000] |
| 02828120 | TRX[0.000001000000000],USD[0.031169006934476],USDT[0.004718011108351]7,XRP[380.000000000000000] |
| 02828121 | ETH[0.108978210000000],ETHBULL[0.932513460000000],ETHW[0.108978206091051],USD[2.529479210000000],USDT[0.000000049214893] |
| 02828129 | ATLAS[1599.680000000000000],CRO[6.084873022254000],MBS[261.784432998448000],USD[0.546000450000000],USDT[0.000000025589316] |
| 02828130 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DYDX[0.000067360000000],GBP[26.227613711031051],KIN[1.000000000000000],USD[0.000000562778308] |
| 02828138 | AKRO[1.000000940000000],BAO[1.000000000000000],IMX[1045.854259216842172],TRX[1.000000000000000] |
| 02828141 | ATLAS[9.656000000000000],USD[302.132201985000000] |
| 02828145 | TRX[0.000000048167684] |
| 02828147 | BNB[0.000000046116866],CRO[0.000000003563960],FTT[1.390000000000000],STARS[0.000000030128400],USD[0.000000181443564],USDT[0.000000154292180] |
| 02828149 | USD[5.000000000000000] |
| 02828150 | FTT[0.600000000000000],SLND[371.431562000000000],USD[0.035674210000000] |
| 02828151 | BNB[0.000000037500000],USD[0.000002729882153909] |
| 02828152 | USD[-1.318065951293895]7,USDT[1.810973550673594] |
| 02828155 | SOL[0.020000000000000] |
| 02828175 | ATLAS[570.000000000000000],USD[0.586562806750000] |
| 02828177 | BAO[1.000000000000000],BIT[0.002509750000000],DENT[1.000000000000000],SGD[0.003367437661552]0,USD[0.000000002226916] |
| 02828179 | BF_POINT[300.000000000000000],BNB[0.000000008504705]0,BTC[0.000000078525102],EUR[0.000133789598525]6,FTT[0.000092981079278]5,LUNA2[0.083000390740000],LUNA2_LOCKED[0.193667578400000],SHIB[0.000000093555565],USD[0.000728344874264],USDT[0.000000108739126] |
| 02828181 | BTC[0.000009400000000],USD[0.000551025136280] |
| 02828187 | BTC[0.000000087509709],FTT[51.800000000000000],NFT (41088072116251506)[1],USD[0.191695458616860],USDT[0.000211886197377]5 |
| 02828192 | BNB[0.000000071171097],BTC[0.009310376056239]8,DOT[5.783928124653800],ETH[0.122945146720548]8,FTT[0.000063083273352],SOL[3.042284225810857],USD[0.000000094906911],USDT[104.236590456777109]5 |
| 02828195 | AKRO[3.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000047308238] |
| 02828199 | LUNA2[0.647628388700000],LUNA2_LOCKED[1.511132907000000],LINC[207023.016740000000000],SAND[0.999800000000000],SOL[1.999600000000000],TRX[0.000052000000000],USD[0.000000104326395],USDT[145.558082526263789] |
| 02828201 | BAO[1.000000000000000],NFT (28992138080083082)[1],NFT (29758512775181086)[1],NFT (31760695713719532)[1],NFT (34378220550301891)[1],NFT (35518100824693694)[1],NFT (37833790107985266)[1],NFT (40511582940170515)[1],NFT (49622528869655331)[1],NFT (55799691999328509)[1],SXP[1.000000000000000],TRX[1.000052000000000],UBXT[1.000000000000000],USD[0.059025456201164]2,<br>BICO[0.000000092152000],ETH[0.000000001704109],USD[0.000035590578291]3,USDT[0.000000047978252] |
| 02828211 | |
| 02828212 | USD[18.255751586350000] |
| 02828214 | BAO[2.000000000000000],CRO[2136.525565670000000],TRX[1.000000000000000],USD[0.000001177846478] |
| 02828217 | SOL[0.000000021836571],TONCOIN[0.090000000000000],USDT[0.000000010000000] |
| 02828218 | USD[25.000000000000000] |
| 02828226 | ETH[0.101993160000000],ETHW[0.066000000000000],LUNA2[0.367320443900000],LUNA2_LOCKED[0.857081035700000],LUNC[79984.800000000000000],USD[154.491879114000000],USDC[1.000000000000000] |
| 02828231 | KIN[1.000000000000000],USD[0.000000005118810] |
| 02828236 | CRO[0.000000075241400],ETH[0.000000029729600],TRX[0.000000013245215],USD[0.000000093640304],USDT[0.000000080083397] |
| 02828240 | ATLAS[0.044576700000000],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000089526398],USDT[0.000000051167234] |
| 02828241 | USD[4.819500000000000] |
| 02828243 | USD[30.000000000000000] |
| 02828268 | CQT[1561.712123400000000],EUR[0.521332906598273]1,FTT[0.016034130000000],LINK[74.616966475096614000],POLIS[25.995965520000000],RAY[39.874159540000000000],SOL[5.970469634700220000],SRM[60.666190220000000000],SRM_LOCKED[0.947206010000000],USD[53.283739857093259]0 |
| 02828274 | USD[25.000000400325440],XRP[6.351903100000000] |
| 02828277 | DOT[0.009342380000000],USD[0.000000262805165]2,USDT[0.000000035047285] |
| 02828281 | USD[25.000000000000000] |
| 02828282 | BNB[0.000069280000000],ETH[0.019815700000000],USDT[0.000000008510000] |
| 02828284 | BTC[0.000000028131261],ETH[0.000000994028200],ETHW[0.000000994028200],TRX[1416.971714090010550000],USD[20.750442330892876100000000],USDT[0.000000086065933] |
| 02828291 | POLIS[3.358092557569590000] |
| 02828293 | ATLAS[171.073414049880990000] |
| 02828296 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000015985422],USDT[74.5388398983427141] |
| 02828299 | FTT[0.000085930446049000],GENE[137.700000000000000],USD[1.669634953300000] |
| 02828310 | AKRO[1.000000040000000],ATLAS[334.486854260000000],AUDIO[1.012035280000000],ETH[0.000000100000000],EUR[0.000000127090906],GODS[149.108325494851016],GOG[165.045637362055704]6,IMX[493.011365295098737]6,KIN[3.000000000000000],POLIS[4.820839930000000000],TRX[2.000000000000000] |
| 02828311 | USDT[0.000000039893342] |
| 02828312 | BTC[0.006700000000000],ETH[0.129000000000000],ETHW[0.129000000000000],USD[1.048827355670000] |
| 02828313 | USD[0.002373820976350],USDT[0.000000787604408] |
| 02828314 | AVAX[0.000000143218856],ETH[0.007684094758038],ETHW[0.000879476030394]0,EUR[0.000000076992800],FTT[0.000000083681320],HKD[0.000000094279700],LUNA2[0.248774540700000],LUNA2_LOCKED[0.580473928300000],MATIC[0.000000018355758],SOL[0.000000100000000],USD[225.951724987038526]6,USDT[0.000000<br>00083869641] |
| 02828316 | USD[0.286084285000000000],USDT[0.000000073165000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02828330 | AVAX[10.0982849600000000],BNB[0.879913420000000],BTC[0.103481679480000],COMP[0.3265000000000000],CRO[459.9590320000000000],DOGE[852.8487658000000000],DOT[39.5929589400000000],ENJ[308.9466336000000000],ETH[1.5208454260000000],ETHW[1.5208454260000000],EUR[100.513170735339967149],FTM[206.963080200000000],FTT[12.9976972600000000],JOE[254.9544600000000000],LNK[57.9896366800000000],LUNA2[0.2364330223000000],LUNA2_LOCKED[0.55167705200000000],LUNC[5183.7883894000000000],MANA[79.9857404000000000],MATIC[129.9856540000000000],SAND[78.9860284000000000],SOL[4.1692783800000000],SUSHI[41.99252100000000000],UNI[21.8963874000000000],USD[0.0087540340955000],USDT[0.0400000000000000] |
| 02828336 | BCH[0.0000000042944000],USD[0.0000033924213773] |
| 02828338 | TRX[0.0000020000000000] |
| 02828349 | USD[0.5097664575000000] |
| 02828350 | LRC[251.7687434800000000],SHIB[2007607.7768385400000000],USD[0.0033943790157104],WAVES[11.5000000000000000] |
| 02828354 | TONCOIN[0.0315023900000000],USD[0.0070069128000000] |
| 02828355 | ATLAS[210.0000000000000000],POLIS[4.4991450000000000],TRX[0.0000010000000000],USD[0.6505837679000000],USDT[0.0000000066528260] |
| 02828356 | USD[0.8347579600000000],USDT[0.0000000025740974] |
| 02828357 | USD[0.0665837800000000],USDT[0.0000000074268951] |
| 02828361 | USD[0.0054497516000000],USDT[5.4300000000000000] |
| 02828368 | BAO[1.0000000000000000],FTT[1.2263146800000000],TRX[0.0000010000000000],USDT[0.0000000824636096] |
| 02828373 | BNB[0.0000001100000000],POLIS[0.0000000079615792],SOL[0.0000000008204900],USD[0.0000000052785544] |
| 02828376 | USD[0.1233795098375000] |
| 02828377 | USD[0.0000000016475863] |
| 02828380 | USD[30.0000000000000000] |
| 02828382 | BTC[0.0000047687842306],USD[0.0001491907086870] |
| 02828402 | USD[25.0000000000000000] |
| 02828413 | MTA[0.0289261572759600],USD[0.0000000081323000] |
| 02828419 | ETH[5.0187855600000000],USD[0.0001298587074088] |
| 02828420 | USD[10.0000000000000000] |
| 02828421 | ETH[0.4070000000000000],ETHW[15.7140000000000000],SOL[1.0000000000000000],USD[1.8865136076400000],XRP[69.0000000000000000] |
| 02828422 | BTC[0.0000000040000000],EUR[1505.9150806882230009] |
| 02828424 | ATLAS[490.0000000000000000],FTT[1.0000000000000000],POLIS[10.3000000000000000],USD[0.2406749067500000] |
| 02828426 | AVAX[0.0576110000000000],BTC[0.4936464040000000],ETH[5.3669800800000000],ETHW[5.3669800800000000],SAND[13.9973400000000000],SOL[0.0031394000000000],USD[8.8950148100000000],USDT[5.5446595540000000] |
| 02828430 | BTC[0.0000000200000000],ETH[0.0003252154206262],ETHW[0.0003252094977025],KIN[6.0000000000000000],USD[0.0057274436120145] |
| 02828431 | ATLAS[0.0000000011446272],USD[0.3353138923794942] |
| 02828432 | ETH[0.0000001000000000],FTT[0.0606501135006418],TRX[0.1000010000000000],USD[0.3298512585676555],USDT[0.0000000088427089] |
| 02828434 | ATLAS[113827.1693844300000000],USD[0.9546326834000000],USDT[0.0000000128647575] |
| 02828444 | USD[0.0000552272801589] |
| 02828451 | BTC[0.0000236000000000],TONCOIN[2982.3000000000000000],USD[0.1570172000000000] |
| 02828461 | ATLAS[46675.1246729600000000],GBP[0.0000000058858368],USD[0.0000000052270773],USDT[0.0000000009503670] |
| 02828463 | ETH[0.0000000074400000],USD[0.0000000060165302],USDT[0.8551991242902073] |
| 02828464 | USD[6.0203535253059471],USDT[3.0644045563187864] |
| 02828468 | DFL[1590.6582975700000000],FTT[30.7084100600000000],REEF[5059.0729710000000000],SHIB[199963.1400000000000000],TRX[1063.9417612000000000],USD[0.0000000794980735] |
| 02828469 | USD[0.1026383000000000],USDT[0.0000000111211750] |
| 02828471 | BTC[0.0000000034481904],SOL[0.0000000100000000],USD[0.0000003681463592],USDT[0.0000000008566000] |
| 02828477 | USD[0.6548609708849299] |
| 02828480 | TRX[0.0000010000000000],USD[0.8824926002500000],USDT[0.0000000000853141] |
| 02828484 | BNB[0.0000000079845592],SOL[0.0000000059300000],USD[0.0002982423414483] |
| 02828485 | ETH[0.0008516400000000],ETHW[0.0006083400000000],FTT[0.0102749000000000],TRX[0.0015660000000000],USD[9889.2440247437405669],USDT[49.6995424124700000] |
| 02828489 | ATLAS[20.0000000000000000],LUNA2[0.0000040412927280],LUNA2_LOCKED[0.0000094296830320],LUNC[0.8800000000000000],USD[0.0000659276750000] |
| 02828492 | ATLAS[89.7420926000000000],ETH[0.0000000100000000],EUR[0.0000000268820647] |
| 02828493 | BNB[0.0000000060000000],TRX[0.0000020000000000],USD[0.0000012458698110] |
| 02828498 | BTC[0.0002544300000000] |
| 02828505 | DOT[0.0977580000000000],LUNA2[0.0578839473600000],LUNA2_LOCKED[0.1350625438000000],LUNC[11604.3514052000000000],USD[0.0000000127981470],USDT[0.6476614126291077] |
| 02828506 | BNB[0.0044164700000000],BTC[0.0000000012500000],TONCOIN[2.9572296429089791],USD[0.0055062964128280] |
| 02828508 | AUD[1.0000000000000000] |
| 02828509 | ATLAS[505.3864105846746445],SAND[0.0000000011685965],SHIB[0.0000000071151800],USDT[0.0000000001507692] |
| 02828510 | ATLAS[2388.4721145200000000],USD[0.0000000057936544] |
| 02828518 | BCH[0.0000054600000000],EUR[0.0756775509044248],USD[0.0076728233411837] |
| 02828524 | SOL[4.9211469900000000],TONCOIN[0.0604002823207600],USD[0.2673373454714802],USDT[0.0078536260000000],XPLA[9.9525000000000000],XRP[0.1617710000000000] |
| 02828525 | BOBA[2061.4000000000000000],MBS[10992.1872700000000000],USD[0.0000000143382845],USDT[0.0000000131850025] |
| 02828527 | USD[25.0000000000000000] |
| 02828535 | USD[0.0079107031094560],USDT[0.2600000000000000] |
| 02828541 | ETH[0.0009820900000000],ETHW[0.0009820943769040],USD[0.9464280080000000] |
| 02828544 | LUNA2[36.3480069700000000],LUNA2_LOCKED[84.8073495900000000],LUNC[7914419.5400000000000000],USD[10.8646427648326583],USDT[11.9200000064569579] |
| 02828545 | BAO[1.0000000000000000],ETH[0.0000000698745850],FTT[0.0021373503445567],KIN[2.0000000000000000],USDT[56.0931652070292390] |
| 02828558 | USD[16.1578613000000000] |
| 02828560 | FTT[0.0477968620383600],NFT[502890749338886873[1]],USD[0.3236000000000000],USDT[0.0000000085000000] |
| 02828561 | ATLAS[1017.6267853934067800],USD[0.0000000059197504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02828562 | POLIS[125.947107040000000000],USD[0.000000329502576],USDT[0.000000007902335] |
| 02828563 | USD[0.064373912000000000],USDT[0.000000190621350],USTC[0.000000006000000000] |
| 02828564 | AKRO[2.000000000000000000],ATLAS[1.103480440000000],BTC[0.000004440000000],HOLY[0.000054780000000000],SXP[0.000100460000000000],TLM[0.100528150000000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[0.192370096909285] |
| 02828569 | BNB[0.000000047290600],BTC[0.000000007236500],FTT[0.007837263535479401],USD[0.000000040736999],USDT[0.000000007603162 5] |
| 02828570 | USD[2886.658175988000000000] |
| 02828571 | USD[0.000000008345853 6],USDT[0.000000078006372] |
| 02828576 | BTC[0.000000078762590],CEL[0.000000004480037 9],EUR[0.000000024048355],FTT[0.000000052926852],USD[0.000000100437800],USDT[287.655237763000000000] |
| 02828577 | SOL[0.003300000000000000],USD[2.407180262750000 0] |
| 02828579 | AVAX[23.113900000000000000],MATH[1130.100000000000000],USD[2556.158068936276000 0],USDT[65.127546605302108 8],XRP[362.691800000000000 0] |
| 02828581 | MATIC[294.044347371663050 0],TRX[0.000001000000000],USDT[0.000000009410700] |
| 02828582 | BIT[1.743177270000000],USD[25.000000019993481 9],USDT[0.000000070239288] |
| 02828588 | ETH[0.057000000000000000],ETHW[0.057000000000000],FTT[0.00807222170345 60],USD[0.065163469851701 2] |
| 02828590 | USD[0.000000073828845] |
| 02828593 | EUR[0.920740250000000000],USD[10187.775679674072606 3],USDC[500.000000000000000],USDT[0.000000004654705 0] |
| 02828598 | STARS[34.00000000000000000 0],USD[0.734248101500000 0] |
| 02828602 | BNB[0.860630750071105 4],BTC[0.013522090000000],DOT[20.162419365872430 0],ETH[0.230383582741779 8],ETHW[10.030000008772019 8],GMT[-301.164231185846980 3],NEAR[50.000000000000000],SOL[5.036094240800000 0],USD[770.312321639294166 90000000000] |
| 02828604 | ATLAS[0.000000700000000000] |
| 02828606 | AVAX[0.102651424145936 3],BTC[0.000040486404900 0],ETCBEAR[65987460.000000000000 0],ETH[0.000200010000000 0],ETHW[0.000200056885693],KNCBEAR[67000000.000000000000],LTC[0.005854210000000 0],MATIC[8.823400000000000 0],MATICBEAR[2021[99584.344000000000000 0],USD[41.911537521679494 3],USDT[0.488 468585500000 0] |
| 02828607 | CRO[0.000000004467028] |
| 02828609 | USD[0.000000008829430] |
| 02828611 | GT[0.146417790000000 00],USDT[9.000000064970891 2] |
| 02828614 | MANA[0.002367930000000 00],SHIB[1764876.632801166600170 8],USD[0.000000105189551] |
| 02828619 | BTC[0.000000030000000],HT[0.013075350000000 00],USD[0.801852497105418 1] |
| 02828624 | AKRO[2.000000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.006395000000000],STARS[0.022809970000000 00],UBXT[1.000000000000000],USDT[0.045041176768606 0] |
| 02828627 | CRO[9.977200000000000000],DYDX[0.096504000000000],IMX[0.096257000000000 00],TRX[0.000024000000000 00],USD[0.002504840285000 0] |
| 02828632 | USD[2.019028110000000 00],USDT[0.000000059748780] |
| 02828636 | USD[0.304205420000000 00],USDT[0.000000110564014] |
| 02828643 | USD[14.389474699000000 00],USDT[0.000790300000000 0] |
| 02828645 | ATLAS[9.825400000000000000],POLIS[0.096526000000000 0],USD[260.517815012058242 6] |
| 02828650 | ETH[0.000000100000000 0],FTT[0.016211769677294 6],USD[0.000000171997300],USDT[0.000000107146493] |
| 02828654 | BNB[0.001517830000000 00],BTC[0.000043890000000 0],EUR[0.870542700000000],EURT[0.126580140000000 0],MSOL[0.009498520000000 0] |
| 02828656 | USD[0.380503037000000 00],USDT[0.000000153056497] |
| 02828657 | AVAX[0.000000042340000],BTC[0.165793913820983 0],ETH[1.034496830598724 1],ETHW[0.000000005987241],FTT[1.027247037148561 1],KIN[1.000000000000000],SOL[2.823662100000000 00],USD[0.000000029661224],USDT[0.000000054941846] |
| 02828662 | DFL[3169.684000000000000000],USD[8.764647400000000 0] |
| 02828664 | SOL[0.001900000000000000],USD[9.168260002500000 0] |
| 02828665 | ATLAS[109.982000000000000000],CRO[469.919000000000000],FTT[1.699694000000000 0],POLIS[3.699334000000000 0],USD[17.104346655000000 0] |
| 02828669 | ATLAS[0.000000009510 5000],FTT[0.000000005326950 0],USD[0.000000077388742] |
| 02828672 | BICO[0.003840990000000 00],USD[0.000000104140103],USDT[0.000000007515961] |
| 02828675 | BTC[0.001900000000000000],ETH[0.024995250000000 00],ETHW[0.024995250000000],EUR[305.960655550879980 8] |
| 02828679 | SOL[12.762700987144000 0],TRX[0.000000046194605],USDT[0.000001577933827] |
| 02828680 | ADA[0.000000059482935],ETH[0.000000009000000 00],ETHW[0.000000004480000 00],LUNA2[0.002600935699900 00],LUNA2_LOCKED[0.006068849964000 0],LUNC[0.000000095129285],USD[2558.960116976433265],USDT[0.000000081902828] |
| 02828682 | AGLD[0.000000097175615],ALGO[135.402827248560000 0],ALICE[0.000000800000000 0],AXS[0.000000068261440],CRO[0.000000063721960],FTM[0.000000004656083],FTT[0.000000010603049],SAND[0.000000468163880],SOL[0.000000010000000],USD[0.000000124453370],USDT[0.000000083722352] |
| 02828687 | BAO[1.000000000000000000],BTC[0.005764790000000 0],ETH[0.084991780000000],ETHW[0.076500400000000 00],NFT[2965881420110011201[1],NFT[3552054801886988941[1],NFT[4042737558941286031[1],NFT[4208214542176569341[1],USD[0.000000017309282],USDC[40.902448440000000 0] |
| 02828692 | FTT[0.400000000000000000],NFT[2969080351322333891[1],NFT[3653776904950522501[1],NFT[4754304741161644256][1],NFT[5147540796534105081[1],NFT[5654298271052571605][1],USD[0.000000009000000] |
| 02828694 | BOBA[0.072339900000000 00],USD[0.019174243575000 0] |
| 02828699 | SPELL[499.900000000000000000],USD[0.195600750000000 0],USDT[0.000000032613225] |
| 02828701 | CRO[7.049641877500000 00],USD[0.000000023954470],USDT[0.001956000000000 0] |
| 02828709 | TRX[0.000001000000000 00],USD[0.000000086664446],USDT[0.000000060835632] |
| 02828712 | BTC[0.000000035355580],FTM[0.000000004894124 8],FTT[0.000000055837994],SOL[0.000000055809200 0],USD[0.000000090900605],USDT[0.000000087500000] |
| 02828715 | USD[10.000000000000000000] |
| 02828729 | ATLAS[7536.576200000000000000],BNB[0.000000009000000 00],POLIS[125.077143000000000],USD[3.194111096862500 0] |
| 02828729 | BTC[0.000200060000000 0],ETH[0.000999820000000 00],ETHW[0.000999820000000 0],USD[17.710573727735000 0],USDT[2.245597581422381 4] |
| 02828732 | SGD[0.000000038917552],USD[0.000000029384575],USDT[0.000000082762432] |
| 02828738 | USD[0.139921008000000 0] |
| 02828743 | ATLAS[0.000000032118500],BTC[0.000000006473495],LUNA2[128.119478800000000 0],LUNA2_LOCKED[298.945450600000000],LUNC[27898286.260000000000000],TRY[0.000000153994076],USD[0.004636290062820 4],USDT[0.000000090781339] |
| 02828744 | FTT[0.011390190000000 0],GENE[3.265017790000000 0],USD[0.010000163159590 6] |
| 02828746 | ATLAS[60.000000000000000000],HT[1.100000000000000],IMX[1.900000000000000 00],POLIS[1.200000000000000],USD[0.522519922075000 0] |
| 02828748 | USD[25.000000000000000 0] |
| 02828751 | USD[1.173602400000000 00],USDT[0.000000086024671] |
| 02828756 | BTC[0.000000097783272],DOGE[119.887854500000000 0],ETH[0.006811540000000 0],ETHW[0.006811540000000 0],EUR[0.001256299015045],SHIB[3738770.008390790000000 0] |
| 02828757 | USD[124.726459000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02828758 | USD[25.0000000000000000] |
| 02828759 | SUSH[0.0000000018720000] |
| 02828763 | EUR[0.0000000412301074],IMX[30.1962145800000000],USD[0.1552322710000000] |
| 02828767 | USD[0.0000000026919808] |
| 02828768 | TRX[0.0000320000000000],USD[0.0581778900000000],USDT[0.0000000013459738] |
| 02828770 | USD[0.3042054200000000],USDT[0.0000000110564014] |
| 02828771 | FTT[171.9864181400000000] |
| 02828772 | BTC[0.1274819500000000],DOGE[0.4100500000000000],ETH[1.5807226000000000],ETHW[1.5807226000000000],SHIB[51390234.0000000000000000],SOL[5.3189892000000000],USD[153.5773672295000000] |
| 02828773 | ETH[0.0010000000000000],USD[0.0000000000000000],USDT[22.3076711030000000] |
| 02828777 | FTT[0.1999620000000000],USD[3.1314000000000000] |
| 02828780 | USD[0.0045075909163375] |
| 02828781 | DFL[439.9208000000000000],GALA[519.9064000000000000],GENE[11.1983440000000000],HNT[5.4990100000000000],TRX[0.0000080000000000],USD[655.9357676560000000],USDT[0.0000000116687740] |
| 02828785 | BTC[0.0000000008000000],EUR[0.0000612231224739],USD[0.0002922497563205] |
| 02828790 | SUSH[0.0000000080160000] |
| 02828796 | USD[0.0004622720486572] |
| 02828802 | BNB[0.0000001000000000],BTC[0.0000361908494101],FTT[0.0000000018250384],LTC[0.0000000261612681],SUSH[0.0000000052660325],USD[-0.7594730353916318],USDT[2.3619499380028728] |
| 02828803 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BNB[0.0000004356778],BTC[0.0000007946482],ETH[0.0000000054799531],KIN[14.0000000000000000],LUNA2[0.0001020225667],LUNA2_LOCKED[0.0002380552655700],LUNC[2.2215628737687393],MATIC[-0.0000000006836240],NFT [3107539828805731934],NFT [5335576573950620853],NFT [5754013217446153438],01,TRX[0.0000000676324001],UBXT[1.0000000000000000],USD[0.0000001001333375],USDT[0.0000000086199309],XRP[0.0000000552898400] |
| 02828804 | TONCOIN[26.9995800000000000],USD[0.1435787200000000] |
| 02828806 | HGET[87.5500000000000000],USD[0.1662632000000000] |
| 02828808 | AVAX[0.0998060000000000],FTT[10.0200176800000000],MATIC[45.0000000000000000],TRX[0.0000160000000000],USD[0.6713991469608786],USDT[0.0000000091520088] |
| 02828811 | USD[0.5749303037487240],USDT[0.0000000012456650] |
| 02828813 | LTC[0.0039933147863068],TRX[0.0046320000000000],USD[0.0100002109526280],USDT[0.0045316024968657] |
| 02828817 | BTC[0.0009980000000000],CRO[19.0000000000000000],ENJ[0.9978000000000000],GALA[19.9960000000000000],MANA[2.0000000000000000],SOL[0.0099960000000000],TLM[10.0000000000000000],USD[0.8855504590000000],USDT[0.0004870000000000] |
| 02828818 | BTC[0.0002527811131000],LTC[0.0014493100000000],MATIC[353.9225786400000000],USD[5.6827083795502908],USDT[2.5285613440000000] |
| 02828820 | BTC[0.1054584200000000],ETH[1.4801804600000000],ETHW[1.4798425000000000],SUSH[0.0001351600000000] |
| 02828824 | ATLAS[520.0000000000000000],CRO[360.0000000000000000],POLIS[33.9796800000000000],USD[0.6555127797933800],USDT[0.0000000034401362] |
| 02828825 | POLIS[0.0000000002000000],SHIB[1627438.2093663900000000],USD[0.0000000451874016],USDT[0.0000000066230564] |
| 02828826 | TRX[0.2388060000000000],USDT[1.0772294672500000] |
| 02828835 | ETH[0.0003250400000000],ETHW[0.0003249400000000],NFT [3656525142831562373][1],NFT [3768029256598072563][1],NFT [4779131570749377333][1],TRX[0.0031100000000000],USD[0.7299642600000000] |
| 02828845 | FTM[0.0000000346500000],GENE[0.0641277114295982],LINK[0.0000000071691741],LUNA2_LOCKED[32.4090595800000000],SHIB[98320.0000000004040371],SUSH[0.0000000838513340],TRX[0.0000000887866823],USD[0.1389339948135051],USDT[0.0000000054228159] |
| 02828846 | ATLAS[13010.0000000000000000],CHZ[4860.0000000000000000],TRX[0.0000020000000000],USD[1.2803071806925000],USDT[3.4513777913000000] |
| 02828852 | USD[18.8766742887743735],USDT[0.1725546253157009] |
| 02828859 | KIN[1.0000000000000000],USD[0.0000000077045842],USDC[25.0000000000000000],USDT[1.2000000000000000] |
| 02828862 | ATLAS[15039.9380024800000000],KIN[1.0000000000000000],USDT[0.0010582700744120] |
| 02828866 | USD[25.0000000000000000] |
| 02828868 | FTT[0.0648200000000000],TONCOIN[0.0851830000000000],TRX[0.0023310000000000],USD[0.0009420002300000] |
| 02828870 | BTC[0.0118044500000000],DOGE[104.0126947000000000],TRX[47.3008798200000000],USD[0.0000000132854911] |
| 02828872 | LUNA2[0.1177735111000000],LUNA2_LOCKED[0.2748048592000000],TRX[0.0000000078848060],USD[0.0000001403327779],USDT[0.0000000050750583] |
| 02828875 | USD[0.7839888450000000],XRP[2445.5660200000000000] |
| 02828876 | USD[0.0000098419761810],XRP[0.0000000009897260] |
| 02828878 | NFT [5472357076195173723][1],USD[0.0000000028294680],USDT[0.0076778807523842] |
| 02828879 | ARS[99.0000000000000000] |
| 02828890 | BTC[0.0000000371486271],ETH[0.0001299119586708],ETHW[0.0001299119586708],EUR[0.0007377952593548],SOL[0.0000000063426360],USD[0.0037283870217400] |
| 02828890 | BTC[0.0387926280000000],ETH[0.3519331200000000],ETHW[0.3519331200000000],SOL[1.7596656000000000],USD[3.6240100000000000] |
| 02828893 | BNB[0.0092668000000000],ETH[13.1060000000000000],USD[0.0094497510000000],USDT[0.0000000020447709] |
| 02828895 | NFT [3826254099566863141][1],NFT [4200517312021774691][1],NFT [4250540063593453208][1],TRX[0.0002050000000000],USD[0.5510271908137279] |
| 02828896 | ATLAS[687.7447792400000000],BAO[2.0000000000000000],DENT[11003.4876411300000000],GBP[0.0159996010692837],UBXT[1.0000000000000000] |
| 02828898 | ATLAS[360.0000000000000000],USD[0.0610809311500000],USDT[0.0071660000000000] |
| 02828900 | ATLAS[740.0000000000000000],BNB[0.0095000000000000],USD[0.0238293085000000] |
| 02828904 | USDT[0.0000000952594485] |
| 02828905 | SUSH[0.0000000084480000] |
| 02828913 | EUR[0.0000000015822651],MATIC[0.0000000057444000],USD[0.0000019890863465],USDT[0.0000025603896400] |
| 02828919 | ATLAS[7110.0000000000000000],CHR[320.0000000000000000],TRX[0.0007770000000000],USD[0.4366136990625000],USDT[0.0000000123045043] |
| 02828920 | USD[0.0000000062000000] |
| 02828921 | AKRO[3.0000000000000000],BTC[0.0000512000000000],DENT[1.0000000000000000],DOGE[0.0913242000000000],EUR[0.5504038800000000],FTT[0.0695387367063734],MBS[0.3673032900000000],TRX[1.0000390000000000],UBXT[1.0000000000000000],USD[0.0275122165450118],USDT[0.2930871323661094] |
| 02828926 | ATLAS[914.7077850600000000],KIN[1.0000000000000000],USDT[0.0431335210596690] |
| 02828928 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[97.7963248582068000] |
| 02828931 | AAVE[0.5565762000000000],AKRO[160.3133700000000000],APE[0.5944140000000000],AVAX[69.3842527595272949],BNB[0.1891716000000000],BTC[0.0017972640000000],CREAM[103.5591487000000000],DMG[0.0354500000000000],DOGE[39.0135200000000000],DOT[119.1649640000000000],ETH[0.0235586400000000],ETHW[0.0235568400000000],FTM[3163.2656500000000000],HNT[1.0965990000000000],KNC[10.0596820000000000],LINK[7.2741790000000000],LRC[22.6610400000000000],LUA[0.3291910000000000],LUNA2[0.0689536129700000],LUNC[0.2221840000000000],MATIC[279.5535000000000000],SHIB[299601.0000000000000000],SOL[0.0199240000000000],SUSHI[12.4553500000000000],TRX[87.1951600000000000],UBXT[2.9692200000000000],USD[146.3995000000000000],USDT[33.9651002862050000],USDT[0.0018376554294360] |
| 02828935 | USD[1.2665761833050602],USDT[0.0000000130010714] |
| 02828942 | USD[0.0001800420000000],USDT[0.0000000012559914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02828945 | BTC[0.000000008000000000],ETH[0.000000099547284],ETHW[0.523025467564999],EUR[0.000000067232396],LUNA2[0.484168847100000],LUNA2_LOCKED[1.129727310000000],USD[419.519354754979690],USDT[0.000058049533478] |
| 02828948 | USD[0.000228549112580 |
| 02828952 | PYTH[80000000.000000000000000000],PYTH_LOCKED[1674000000.00000000000000000],SOL[28.000000000000000],USD[12979273.349658128069197],USDT[0.001236290000000000] |
| 02828954 | USD[0.933212790000000],USDT[0.000000060908396] |
| 02828961 | MBS[0.99980000000000000],USD[0.466862830000000],USDT[0.000000094221626] |
| 02828963 | SUSHI[0.000000058400000] |
| 02828965 | BTC[0.005735230000000000],ETH[0.056067320000000],ETHW[0.056067320000000],EUR[0.000000006955029],USD[0.000000067534984],USDT[0.000000006347271] |
| 02828977 | GENE[0.000000100000000],TRX[0.000001000000000],USD[0.000000089544300],USDT[0.000000007600468] |
| 02828979 | APE[0.000000005252000],LUNA2[0.389385351000000],LUNA2_LOCKED[0.908565819100000],LUNC[84789.480000000000000],SOL[6.000000056002000],USD[0.000003043771675],USDT[0.000000127082179] |
| 02828980 | EUR[0.000000011298837],USD[0.007996497400000] |
| 02828986 | DYDX[0.096542000000000],IMX[27.787802000000000],TRX[0.156250000000000],USD[0.655383748125000] |
| 02828990 | ATLAS[13141.551281578239680],AUDIO[86.000000000000000],GODS[41.300000000000000],PROM[7.910000000000000],SOL[0.000000039629760],SRM[25.000000000000000],USD[0.000000095917630],USDT[0.000000030343410],VGX[71.991076000000000],ZRX[180.000000000000000] |
| 02828991 | USD[0.000004000000000],LUNA2[0.264362892300000],LUNA2_LOCKED[0.616846748800000],LUNC[57565.576391680000000],USD[3.253640578149017],USDT[0.000000060169074] |
| 02828993 | USD[0.103840950000000],USDT[0.000000079631580] |
| 02828999 | ETH[0.023500000000000],ETHW[0.023500000000000],USD[0.240490100750000] |
| 02829000 | TRY[0.000000135522016],USD[0.000000095836473],USDT[0.000000073430352] |
| 02829005 | APE[3.943850669958900],DAI[0.024090970000000],LUNA2[0.001149342599000],LUNA2_LOCKED[0.002681799398000],USD[0.847700647764511],USDT[0.000000149401444],USTC[0.162695000000000] |
| 02829007 | BNB[0.011500020666932],TRX[0.000045000000000],USD[0.000003805668520],USDT[0.000001056704936] |
| 02829008 | GST[0.010896000000000],NFT (3235144318810769957[1],NFT (33439232492156056)[1],NFT (56883660253297764)[1],USDT[119.377314000000000] |
| 02829010 | EUR[200.086364176113799],LUNA2[0.536294608000000],LUNA2_LOCKED[1.251354085000000],LUNC[116779.280000010000000],USD[-0.000005741627017],USDT[1.058010140000000],XRP[0.215066750000000] |
| 02829012 | ATLAS[241.837383700000000],BLT[5.738288370000000],COPE[15.709610650000000],HXRO[38.450434030000000],POLIS[4.727298710000000],USDT[0.000000048057483] |
| 02829015 | TRX[0.000777000000000],USDT[47.458705000000000] |
| 02829017 | BTC[0.000522220000000],USDT[0.002405288778378] |
| 02829019 | CRO[0.000000053621354],EUR[0.000000008740661],FTT[27.634938735332113],GOG[0.000000064702896],MATIC[0.000000052007944],USD[0.000000068259906] |
| 02829031 | POLIS[0.023086250000000] |
| 02829032 | SPELL[3300.000000000000000],USD[0.580196198750000] |
| 02829034 | USDC[1000.000000000000000] |
| 02829057 | BTC[0.000000100000000] |
| 02829063 | USD[0.039961480000000],USDT[0.000000025485290] |
| 02829066 | CRO[529.975300000000000],KIN[70000.00000000000000],LTC[3.009358830000000],NFT (411998127626445432)[1],NFT (420401365478164871)[1],TRU[5.998860000000000],USD[0.585342235750000],XRP[0.830000000000000] |
| 02829069 | TRX[0.000777000000000],USD[0.104776900000000],USDT[0.000000007612700] |
| 02829073 | BNB[0.000000002891963],BTC[0.000000006834870],POLIS[0.046471895363334],SOL[0.000000023865770],USD[0.000000250557666],USDT[0.000000163136651] |
| 02829075 | BAO[2.000000000000000],CRO[0.006711270000000],FRONT[0.001483080000000],KIN[3.000000000000000],UBXT[1.451059437934246],USDT[0.000000052468908] |
| 02829076 | AAVE[0.000000002300552],BNB[0.000000089047692],ETH[0.000000084488906],FTM[0.000000055297022],GBP[0.000000001090513],MATIC[0.000000071921851],SOL[0.000000019160128],SRM[4.283866240000000],SRM_LOCKED[40.547284060000000],SUSHI[0.000000060590531],UNI[0.000000010404256],USD[-0.002754877285798],USDT[0.000000008351175] |
| 02829079 | ATLAS[299.935400000000000],SOL[0.274551220000000],USD[0.027891010087500],USDT[1.446858003473909] |
| 02829081 | USD[0.000000155381756],USDT[0.000000046457097] |
| 02829085 | USD[0.061908673112084],USDT[0.002885541020000] |
| 02829086 | GBP[0.000000071175422] |
| 02829090 | TRX[0.000010000000000],USD[0.000000166328578],USDT[0.000000020366078] |
| 02829091 | USD[25.000000000000000] |
| 02829092 | USD[0.000000065412340],USDT[0.000000025414315] |
| 02829093 | ATLAS[9136.918447700000000],USD[0.000000004398860],USDT[0.000000082214256] |
| 02829096 | ATLAS[90.000000000000000],GENE[0.052722780000000],USD[0.000000084980240] |
| 02829099 | TRX[0.000028000000000],USD[-0.317953033694286],USDT[0.731801033077879],ZECBEAR[3.912400000000000] |
| 02829101 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],DFL[0.066810220000000],FIDA[0.007212150000000],HXRO[1.000000000000000],KIN[3.000000000000000],MANA[1.878476250000000],RSR[1.000000000000000],SOL[0.003204480000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.001323803893461S[1],USDT[0.584410470000000] |
| 02829102 | DOGE[0.000697330000000],USD[0.000000077038670] |
| 02829103 | BOBA[789.180471300000000],USD[1.524204395000000] |
| 02829106 | USD[0.487880463750000],USDT[0.000000001544965] |
| 02829107 | AVAX[0.000686319028590],BTC[0.000645192640500],MBS[25.000000000000000],USD[0.000000092450000],USDT[0.002179090000000] |
| 02829108 | BTC[0.000000042407919],BUSD[107.776621170000000],SOL[0.000000060000000],USD[0.000000054726338],USDT[0.000000022982690] |
| 02829115 | IMX[0.088710000000000],SLND[0.061966000000000],USD[0.006932919340000],USDT[0.000000047499082] |
| 02829116 | BTC[0.002000000000000],ETH[-0.000000010000000],EUR[0.000000032062720],USD[-19.532735116382699],USDT[0.000000074743325] |
| 02829118 | BNB[0.062795800000000] |
| 02829121 | USD[0.710869740000000],USDT[0.000000065347042] |
| 02829122 | BAO[1.000000000000000],BTC[0.000069280000000],DOGE[0.005652500000000],GBP[0.135416907032649] |
| 02829130 | BICO[34.992780000000000],FTT[2.499525000000000],LUNA2[0.000000025450913],LUNA2_LOCKED[0.000000593854649],LUNC[0.005541997000000],SOL[1.753500500000000],USD[51.715973755157420],USDT[833.872516087034358] |
| 02829131 | AURY[3.181139640000000],USDT[0.000001264254956] |
| 02829139 | TRX[0.000002000000000],USDT[0.100000000000000] |
| 02829140 | SHIB[434517.332511990000000],USD[0.004188391212134]1,USDT[0.000000027536285] |
| 02829141 | TRX[0.001554000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02829147 | TONCOIN[3.999000000000000],USD[17.915000000000000] |
| 02829151 | AUD[437.245205576545269],BAO[7.000000000000000],BTC[0.018338020000000],DENT[2.000000000000000],ETH[0.157707770000000],ETHW[0.127807040000000],GALA[1884.017190450000000],KIN[10.000000000000000],MANA[44.403713850000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[3656.294849027438247],USDC[1000.000000000000000],USDT[19.000009136056099] |
| 02829156 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[25.000000004744600] |
| 02829158 | AKRO[1.000000000000000],BAO[10.000000000000000],CHF[0.002826500000000],EUR[0.068402104439526],FTT[0.000008070000000],GALA[0.001139310000000],KIN[11.000000000000000],LRC[0.000382200000000],LUNA2[0.764036554700000],LUNA2_LOCKED[1.730966918000000],LUNC[166436.583546990000000],STETH[0.000000014853736],XRP[0.001521850000000] |
| 02829160 | AMPL[0.251011951324380],BAO[4000.000000000000000],KIN[11000.000000000000000],LUNA2[0.045540730740000],LUNA2_LOCKED[0.106261705100000],LUNC[9916.590000000000000],SLP[30.000000000000000],USD[0.000001303656150] |
| 02829163 | USD[0.230274947978153] |
| 02829170 | USD[0.001627686320606S],USDT[2.194853995051967] |
| 02829174 | BAO[1.000000000000000],ETH[0.319192160000000],NFT [313588973591579106][1],NFT [490528747245695633][1],NFT [524845787454604266][1],NFT [535114462357849333][1],NFT [556743228625733482][1],USD[0.072094109600000],USDC[7994.303403760000000] |
| 02829177 | BEAR[0.000000003119928],BNB[0.000000000365633741,BSVBULL[0.000000015862274],BTC[0.000000000816471],DOGE[0.000000076196109],EOSBULL[0.000000020000000],ETHHEDGE[0.000000043941150],FTM[0.000000084159500],GALA[0.000000007381881S],LTC[0.000000078168421],LTCBULL[0.000000060517832],MTA[0.000000055818036],SHIB[0.000000004583037],TRX[0.000007004358020S],USD[0.000000437842588],USDT[0.000000065350319],WRX[0.000000038526506],XRP[0.000000001640800] |
| 02829183 | ATLAS[1219.975300000000000],USD[0.001938397387S000] |
| 02829192 | CEL[0.042261974580080O],NIO[2.000000000000000],USD[55.901085072956084S] |
| 02829196 | BAO[5.000000000000000],BTC[0.002101780000000],CRO[263.068062410000000],DENT[1.000000000000000],ETH[0.026087350000000],ETHW[0.025758790000000],FTT[0.000116140000000],KIN[6.000000000000000],LRC[9.024111580000000],LTC[0.014047300000000],MATIC[19.223560880000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[11.057089691665037],XRP[25.502848630000000] |
| 02829197 | USD[25.000000000000000] |
| 02829201 | CRO[770.000000000000000],ETH[0.455000000000000],ETHW[0.455000000000000],MANA[49.000000000000000],MATIC[190.000000000000000],SOL[3.930000000000000],USD[1.467724308700000] |
| 02829202 | FTT[0.000000003448594S],RAY[1.632072110000000],SOL[0.887595455217631S4],SRM[7.802696070000000],SRM_LOCKED[0.120649900000000],USD[0.000000173341252] |
| 02829204 | ATOMBULL[39.974000000000000],CRO[209.958000000000000],MBS[29.954400000000000],MTA[1.000000000000000],STARS[0.997600000000000],TRX[0.000010000000000],USD[0.840130607400000],USDT[0.000000063193688] |
| 02829206 | LUNA2[0.000000015015239414],LUNA2_LOCKED[0.00000035035558741,LUNC[0.003269600000000],USD[8.606345147741216O] |
| 02829211 | APE[0.005133000000000],LOOKS[0.342066220000000],SOL[0.009000000000000],USD[0.299879537150000] |
| 02829214 | USD[0.000000121826270],USDT[0.000000073810916] |
| 02829215 | USD[0.000001610194S2],USDT[1327.376412641790S804] |
| 02829219 | USD[2.245748796000000O] |
| 02829220 | ETH[0.000000300000000],ETHW[0.000000300000000],EUR[0.000148678862S890] |
| 02829221 | BOBA[0.052300170000000O],USD[0.485167403516036S4] |
| 02829223 | USD[0.999613790000000],USDT[0.000000093501404] |
| 02829225 | DFL[156.847388000000000O],EUR[0.000000014774569],GALA[78.892048010000000] |
| 02829226 | AKRO[6.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DOT[13.619065490000000O],ETH[0.086417340000000],ETHW[0.087382810000000],EUR[0.000003104158849],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[170.960732670000000],RSR[2.000000000000000],RUNE[60.932568780000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000085558254],WAVES[12.953156020000000] |
| 02829230 | ETH[0.000934370000000O],USD[0.000934365321930O],USDT[0.016680584750000] |
| 02829232 | IMX[8.700000000000000O],USD[0.347344651750000O],USDT[0.000000059465332] |
| 02829233 | BOBA[0.00073060000000O] |
| 02829241 | USD[12.422700358800000O] |
| 02829245 | USD[0.098687846500000O] |
| 02829256 | USD[0.000000044203014O] |
| 02829258 | ATLAS[500.000000000000000O],BTC[0.001305690880000O],USD[0.000542503253733],USDT[0.000674833428284] |
| 02829259 | BTC[0.000000001400105S6],BULD[0.423076238546456G],DOGE[0.000000002597916],SHIB[3492350.253350343702113O2],SOL[0.000000097567628],SUSHI[20.787441346721926O7],SUSHIBULL[29929194.1576479600000000O],USD[0.000000086642250],USDT[0.000000097858593],XRP[69.480746400000000O],XRPBULL[122880.73493115000000O] |
| 02829260 | CRO[70.020112997337799S],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[12.69000453135012S9],TRX[1.000000000000000] |
| 02829261 | ATLAS[17929.57000000000000O],TRX[0.000777000000000],USD[0.374852017000000],USDT[0.000000029329526] |
| 02829263 | BOBA[0.030082000000000O],TRX[0.802984341485810S7],USD[0.086311973100000O] |
| 02829265 | TRX[0.000042000000000O],USD[0.001724224400000] |
| 02829271 | ATLAS[2350.788843480000000O],USDT[0.000000013051424] |
| 02829272 | IMX[122.195672180000000O],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02829273 | BTC[0.251152277241350O],ETH[1.249736360000000],ETHW[1.249736360000000],FTT[0.255569023016896S3],USD[481.549757792500000O],USDT[0.000000018427396] |
| 02829276 | USDT[0.035957046277148S2] |
| 02829278 | TRX[0.000777000000000O] |
| 02829285 | BAL[2.483460820000000O],BTC[0.014583050000000],ENJ[24.295299700000000],ETH[0.034500480000000],ETHW[0.034500480000000],HNT[2.392710400000000],MANA[26.134182960000000],REEF[2031.084047800000000O],SAND[18.294664190000000O],SHIB[1265822.784810120000000O],SOL[0.756354180000000O],USDT[0.000000687225099568] |
| 02829288 | FTT[0.196499820000000O],TRX[155.145046070000000O],USDT[0.600000125916768G] |
| 02829290 | ETHW[3.180000000000000O],LTC[4.226036300000000] |
| 02829297 | ATLAS[27907.769400000000000O],POLIS[16.800000000000000O],SOL[5.076948630000000O],USD[1.121977053141625S8],USDT[0.000000033410739] |
| 02829303 | STARS[0.986510000000000O],USD[1.116714172357200O] |
| 02829306 | USD[0.000000011000000O] |
| 02829311 | FTT[0.000058625299686G],GOG[16079.725710000000000O],LUNA2[0.063162594190000O],LUNA2_LOCKED[1.473793864000000O],LUNC[13753.787866700000000O],USD[0.181395039437974G],USDT[0.008273100000000O] |
| 02829321 | MBS[40.996400000000000O],SLP[4.952963990000000O],SOL[0.014333290000000],USD[0.000000010091862S],USDT[0.000000105234843] |
| 02829323 | ETH[0.029767360000000O],ETHW[0.029767360000000],USD[12.844745470000000O] |
| 02829325 | DYDX[7.900000000000000O],IMX[13.900000000000000O],USD[25.005160519200000O],USDT[0.000000071861644] |
| 02829330 | APE[38.392320000000000O],LUNA2_LOCKED[0.000000202523874],LUNC[0.001890000000000O],POLIS[0.000000011200000],USD[2.332747690265753G],USDT[0.000000050543200] |
| 02829332 | GBP[3519.727368120000000O],USD[0.795900347465705G] |
| 02829334 | BUSD[662.705276530000000O],FTT[0.044774830637378O],POLIS[72.386244000000000O],SAND[47.000000000000000O],USD[2.767334191037500O] |
| 02829335 | MANA[0.992600000000000O],MBS[0.873000000000000O],SAND[0.963400000000000O],STARS[0.999800000000000O],USD[3.453153251623000O],USDT[0.018498500000000O] |
| 02829340 | ATLAS[440.000000000000000O],USD[0.188260476500000O],USDT[0.007563000000000O] |
| 02829346 | CEL[0.000000048220400O],KNC[0.000000014600000],RAY[0.000000000043900],USD[648.224484884529859G],USDT[0.000000184206850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02829348 | TRX[0.0000360000000000],USD[0.000000008829430],USDT[0.0000000011647379] |
| 02829350 | BTC[0.300000000000000],USD[880.051973101800000] |
| 02829352 | GENE[25.398347000000000],USD[25.472905174825000],USDT[0.003791000000000] |
| 02829354 | ATLAS[1364.488327280000000],BAO[1.000000000000000],USDT[0.000000011032145] |
| 02829355 | BTC[0.000000018392547],TONCOIN[8.000000000000000],USD[1.469028928924049],XRP[0.000000000769784] |
| 02829357 | BNB[0.000000055317810],HNT[0.000000064545722] |
| 02829360 | USD[0.898083280000000],USDT[0.000000108868450] |
| 02829361 | USD[0.003057482400000] |
| 02829363 | BNB[0.000000038394192],MBS[0.895400000000000],USD[0.002550305461582] |
| 02829367 | BTT[1051367.399000000000000],SHIB[3487094.357384747526840] |
| 02829370 | BTC[0.175900000000000],FTT[170.079943589094740B],LUNA2[0.001997575397000],LUNA2_LOCKED[0.004661009260000],LUNC[0.006849000000000],TRX[0.000029000000000],USD[1.688086277447555 7],USDT[0.974878461853845B],USTC[0.282762000000000] |
| 02829371 | APE[0.032182350000000],LTC[0.001626400000000],TRX[0.000440000000000],USD[0.000000117168387],USDT[0.000000065163195] |
| 02829379 | USD[1.772488161860000],USDT[0.000000127965495] |
| 02829380 | USD[30.000000000000000] |
| 02829382 | AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.000091110000000],BTC[0.000028900000000],CRO[0.037248350000000],DENT[1.000000000000000],ETH[0.000001940000000],ETHW[0.000019400000000],FTT[0.001025870000000],GBP[0.009836175214326],HXRO[1.000000000000000],KIN[12.000000000000000],LRC[0.010975200000000],RSR[2.000000000000000],SOL[0.000813000000000],TRX[4.000000000000000],UBXT[2.000000000000000],XRP[0.100104300000000] |
| 02829383 | ATLAS[689.862000000000000],IMX[12.800000000000000],USD[0.352257723900000],USDT[0.007832000000000] |
| 02829386 | BTC[0.000245465835185],TRX[0.000000000800440275],USD[0.000000171723033],USDT[0.000000058125576] |
| 02829387 | AVAX[13.097511000000000],BTC[0.094847142000000],ETH[1.672207050000000],FTT[10.098081000000000],MATIC[353.911938489346064 5],USD[0.002815004750206] |
| 02829389 | USD[0.000000002200000] |
| 02829393 | GBP[0.000000083169924],USD[0.000000049950666] |
| 02829395 | USD[26.462158470000000] |
| 02829399 | BOBA[31.200000000000000],USD[300.993726663455000],USDT[93.570000000000000] |
| 02829400 | ATLAS[1170.000000000000000],USD[1.562305348750000] |
| 02829402 | ATLAS[0.300000000000000],CQT[0.881400000000000],POLIS[0.000220000000000],SOL[0.000000005310000],USD[0.891545333935703B],USDT[0.000000080000000] |
| 02829403 | ATLAS[336.491937520000000],MANA[0.000000024970423],PERP[0.000000069330800],POLIS[96.382400000000000],USD[0.390432749270656 5] |
| 02829411 | POLIS[5.481530000000000],USD[7.255782380000000] |
| 02829414 | BTC[0.000000930636000],SOL[0.000957130000000],USD[0.000000155217430],USDT[0.077895084490420 0] |
| 02829419 | USD[25.000000000000000] |
| 02829421 | ATLAS[3839.720000000000000],BTC[0.006700000000000],POLIS[64.790860000000000],SHIB[1999600.000000000000000],SPELL[3100.000000000000000],USD[4.108260672371138 4] |
| 02829423 | SUN[0.000174600000000],USD[0.000000102646927],USDT[0.000000091487989] |
| 02829425 | MATIC[0.000000035000000] |
| 02829438 | USD[0.002161317750000] |
| 02829442 | USDT[0.000000503504029 6] |
| 02829445 | BTC[0.001175404526855 5] |
| 02829447 | BOBA[11.400000000000000],FTT[1.673583127053868 8],SOL[0.000000005684212 0],USD[0.000001321255808],USDT[0.000000301014104] |
| 02829457 | AVAX[19.996000000000000],BNB[0.000200000000000],DOT[35.992800000000000],FTM[70.225800000000000],MATIC[249.950000000000000],USD[1.566876642400000 0],USDT[0.002938000000000] |
| 02829463 | USD[0.177947000000000] |
| 02829465 | USD[0.612272380000000],USDT[0.000000035489754] |
| 02829480 | 1INCH[0.000000004378230 0],ATOM[46.740019815495100 0],AXS[0.788281329851810 0],DOT[672.552761607603070 0],FTT[0.147331560000000],USD[1.835024136488604 8],USDT[0.872344935538782 5] |
| 02829481 | BAO[1.000000000000000],USD[0.000000313054628 62] |
| 02829484 | USD[0.000000078824535] |
| 02829491 | APE[0.000000052896306],BNB[0.000000091510816],ETH[0.000000004324046 2],LUNA2[0.000000052000000],LUNA2_LOCKED[2.288598002000000],MATIC[0.000000040000000],SOL[0.000000064800000],TRX[0.000091000000000],USD[0.000091008090982],USDT[0.001181156304286 9] |
| 02829493 | ETH[0.599715635237282],ETHW[0.299017525000000],FTT[0.012298219316884 4],LTC[0.000000098886413],USD[1.340000041945242 3],USDC[2135.291722190000000],USDT[0.002050902698942 4] |
| 02829494 | ETH[0.599698810000000],ETHW[0.599698810000000],MATIC[213.912285220000000],USD[0.000000124404429] |
| 02829496 | SRM[1297.301558200000000],SRM_LOCKED[11.546604520000000],USDT[25004.519575000000000] |
| 02829498 | FTT[0.091640642164371 2],POLIS[0.000000021689000],TRX[0.000000024947580],USD[0.008793094075000 0] |
| 02829501 | IMX[13.933938880000000],USD[0.000000256424608] |
| 02829506 | ENJ[11.000000000000000],MANA[25.997530000000000],TRX[0.000001000000000],USD[2.274696679213349B],USDT[0.000000061969296] |
| 02829509 | BNB[0.000000005097853],FTT[0.000000040932112] |
| 02829511 | EUR[318.161465480000000],LUNA2[0.180983141000000],LUNA2_LOCKED[0.422293995800000],LUNC[39409.460000000000000],USD[44.6215867543291432] |
| 02829516 | BTC[0.000169039762125],LINK[6.800000000000000],USD[2.000000000000000] |
| 02829526 | ETH[0.085925450000000],ETHW[0.136972600000000],LUNA2[0.000000105532849],LUNA2_LOCKED[0.000000246243314],LUNC[0.002298000000000],NFT[4165254372280181 24][1],USD[0.0458044158270469] |
| 02829532 | 1INCH[32.598072000000000],AKRO[1.000000000000000],ATOM[1.024617590000000],BAO[28.000000000000000],DENT[2.000000000000000],DOGE[22.812499790000000],DOT[1.580366930000000],ETH[0.071969880000000],ETHW[2.046709060000000],FTM[42.808228590000000],GOG[1863.375862490000000],IMX[43.006407350000000],KIN[6.000000000000000],LEO[2.020021200000000],MATIC[29.280323340000000],NEAR[3.261584760000000],OXY[22.036284530000000],RSR[3.000000000000000],TOMO[1.014404010000000],TRX[252.067985300000000],UBXT[5.000000000000000],UMEE[7250.904654500000000],USD[0.509573856762022 9],USDT[1.000000000000000] |
| 02829533 | AVAX[1.595700850000000],BAO[1.000000000000000],BTC[0.025116320000000],DENT[1.000000000000000],ETH[0.116102630000000],ETHW[0.114974710000000],GBP[0.006305593520731],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02829537 | FTT[0.095953000000000],LTC[6.908966620000000],NFT[3543125648377863 47][1],NFT[3749888947114621 58][1],NFT[5687269529530600 54][1],TRX[0.000333000000000],USDC[11183.220710740000000],USDT[264.427884569120000 0] |
| 02829540 | BNB[0.000000086252804],SOL[0.000000001000000],USD[0.000000210205585] |
| 02829545 | USD[25.000000000000000] |
| 02829555 | USD[0.962216610000000],USDT[0.000000050670380] |
| 02829566 | BTC[0.005840540204570 0],ETH[0.060736577612655],ETHW[0.013828971936568],SOL[0.386682480000000 0] |
| 02829567 | BTC[0.000000077355775],ETH[0.000000924520400],ETHW[0.009285592452040],USD[0.424027107104896 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02829575 | BAO[4.000000000000000000],BTC[0.000000005269352!5],COMP[0.000000004295000],ENJ[0.000226820000000],ETH[0.000000073060320],ETHW[0.000126373060320],KIN[1.000000000000000],MATIC[0.000000079467085],USD[0.000000132601885],ZRX[0.000000010048540] |
| 02829576 | ATLAS[776.752395220000000],USDT[0.000000003986920] |
| 02829579 | USD[0.007841810371793!8],USDT[0.000000010628600] |
| 02829582 | BTC[0.000457020000000],EUR[0.000174884858984],USD[-0.127472113135190200000000000] |
| 02829583 | AVAX[0.564835751618384!4],USDT[0.000000837729786] |
| 02829585 | TRX[0.000001000000000],USD[1.587253300250000000] |
| 02829587 | USD[0.068838227253850!0] |
| 02829590 | FTT[2.800000000000000000],TRX[0.125700000000000000],USDT[1.767165751400000000] |
| 02829592 | CRO[50.000000000000000000],USD[0.878719665000000],USDT[0.000000056769364] |
| 02829593 | FTT[22.680045980000000],RUNE[0.000000008796880!0],SOL[2.482758850000000],SRM[113.121611140000000],SRM_LOCKED[2.191141060000000],USD[0.000000014640200],USDC[8.382119690000000],USDT[92.418794505397006!8] |
| 02829594 | FTT[0.114002760000000],SOL[0.000000009836080!0],USD[29.522261573710836],USDT[0.000000017915733] |
| 02829597 | BAO[1.000000000000000],USD[0.000000553736041],USDT[33.656796063992628!5] |
| 02829598 | USD[25.000000000000000000] |
| 02829600 | FTT[0.003306530000000],USD[0.000001405751364] |
| 02829601 | BNB[0.000000002754510!0],BTC[0.000000001302940!0],ETH[0.008939903435689!4],ETHW[0.000000037080720],FTT[87.722757970000000],LUNC[0.000000007351488],NFT (3241333448676545598)[1],SOL[1.435856950747500!0],USD[0.600322598708272!2],USDT[0.000000097989458] |
| 02829603 | BTC[0.000000001139336!6],USD[34.341031489767181!2] |
| 02829611 | USD[11.140253657651121!1],USDT[0.000000032848184] |
| 02829616 | ATLAS[698.814390290000000],EUR[0.000000002499609!3],USD[0.080590201191345!0] |
| 02829621 | CRO[164.087933620000000],USD[2.900000005327232!0] |
| 02829622 | ATLAS[230.000000000000000],POLIS[6.300000000000000],USD[0.071615728000000],USDT[0.000000071047040] |
| 02829626 | BTC[0.001100000000000],USD[1.697046259639280!8] |
| 02829627 | USD[25.000000000000000000] |
| 02829628 | BTC[0.000000001000000],USD[0.000000308049261!6],USDT[0.052758563473375] |
| 02829631 | ALTBEAR[832.200000000000000],BCH[0.000110060000000],BTC[0.002489900001156],BUSD[7638.779140350000000],DOGE[0.483180000000000],ETH[0.000321920000000],ETHW[0.000321920000000],FTM[0.914431090000000],LTC[0.041676870000000],USD[53.125162124327949700000000000],USDT[0.010339989730904!9] |
| 02829633 | ATLAS[1180.000000000000000],TRX[0.000025000000000],USD[1.275471726475000!0],USDT[0.000000078400210] |
| 02829636 | BTC[0.102763818343685!0],DOT[12.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],SOL[9.963689439155400!0] |
| 02829641 | ATLAS[7.751096260000000],USD[0.000000032750000] |
| 02829642 | USD[30.000000000000000000] |
| 02829649 | EUR[0.001056480000000],USDT[0.000000074513864] |
| 02829654 | ALPHA[35.000000000000000],CHR[80.000000000000000],IMX[50.000000000000000],SXP[50.000000000000000],USD[0.516271824077680000000000000] |
| 02829660 | BTC[0.161741530000000],DOGE[5062.839616653975315!6],ETH[1.318754554607496],TRX[3353.844439010000000],XRP[311.227265200000000] |
| 02829662 | ATLAS[9720.000000000000000],USDT[0.000000036296427] |
| 02829663 | BTC[0.000094300000000],REEF[1.859400000000000],USD[0.000000173891434],USDT[0.000000005500000] |
| 02829665 | BTC[0.000000002776000],USD[0.114766317326781!8],USDT[0.000000005734460!0] |
| 02829666 | BTC[0.002546450000000],EUR[5.751774542278000!0] |
| 02829667 | USD[0.000435707187810],USDT[0.000000051324915],XRP[75.879343003504296!0] |
| 02829668 | USD[0.081337020000000],USDT[0.000000036595956] |
| 02829670 | ATLAS[3061.621712762706192],STARS[0.000000086194862],USD[0.041029705812999] |
| 02829672 | FTT[0.900000000000000],USD[0.823237427500000!0] |
| 02829673 | TRX[0.000060000000000] |
| 02829680 | ALTBEAR[232953.400000000000000],CRO[30.000000000000000],ETH[0.002648920000000],ETHW[5.621648952088991!1],FTT[0.999800000000000],LUNA2[0.633998720100000],LUNA2_LOCKED[1.479330347000000],LUNC[138054.556122000000000],SHIB[554785.020804430000000],USD[8043.484711249465478!4],XRP[164.000000000000000] |
| 02829681 | AKRO[3356.362170000000000],USD[0.000000127722219],USDT[0.009303910729056] |
| 02829682 | BTC[0.000000042564151],DOT[0.000000006071044!0],ETH[0.000000078929300],EUR[0.000000656095154],NFT (431766167095837087)[1],PTU[0.000000088080908],USD[0.000000209755968!2] |
| 02829683 | ATLAS[269.988000000000000],TRX[0.000001000000000],USD[1.546239876750000],USDT[0.000000003675288!7] |
| 02829686 | TRX[0.000014000000000],USDT[1.162367000000000000] |
| 02829687 | USD[3.236471472887500!0],USDT[0.000000031197573] |
| 02829688 | EUR[0.423156413674428!8],FTT[0.048604640000000],MSOL[0.000044030000000],PAXG[0.093543180000000],STETH[0.000038564827440],USD[0.000000110205299],USDT[197.078592712500000!0] |
| 02829689 | EUR[0.164129448000000] |
| 02829692 | BOBA[0.023250760000000],USD[1.279112990142108!4],USDT[0.000000036232744] |
| 02829702 | ALTBULL[248.541558200000000],ATOMBULL[137600.000000000000000],DOT[0.098733950000000],LUNA2[0.000000050000000],LUNA2_LOCKED[11.008304750000000],SOL[0.000000043600000],TRX[0.001100000000000],TULIP[0.076017510000000],USD[0.033504803518706!5],USDT[0.000000133268730] |
| 02829704 | BTC[0.004900000000000],USD[-7.869792030000000] |
| 02829705 | BTC[0.003999200000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[3.488772900000000!0] |
| 02829707 | BTC[0.021582170000000],DENT[1.000000000000000],MBS[214.857970104054274!0] |
| 02829713 | ETH[0.000000100000000],SPELL[1065.004724761016530!4] |
| 02829714 | CHZ[2322.358717560000000],EUR[0.000000024319480],USD[0.000001211365534!70] |
| 02829715 | AURY[1.772460590000000],BNB[0.000000100000000],BTC[0.000000058733673],CHZ[9.988600000000000],DENT[7200.000000000000000],ENJ[10.035807970000000],FTT[1.085761529767127!3],LTC[0.000000016493000],MANA[0.009307250000000],RNDR[8.797416000000000],SOL[0.000000004000000],USD[8.748543386250164!6] |
| 02829718 | BTC[0.000400000000000],USD[0.509393501800000],USDT[0.626615337450000!0] |
| 02829719 | BTC[0.021185989569393500],ETH[0.171959562586000],ETHW[0.171039154744800!0],LUNA2[0.000000181816841],LUNA2_LOCKED[0.000000424239297],LUNC[0.003959100000000],SAND[0.000000987599222],SOL[0.000000875992200],USD[1.541487719744096!6] |
| 02829725 | USDT[0.000000001720000!0] |
| 02829727 | CRO[0.000000028000000],DOT[0.000000077701172],USD[0.000000029505790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02829731 | BTC[0.0000000001400000],ETH[0.0000000028695888],LUNA2[2.4240704770000000],LUNA2_LOCKED[5.6561644470000000],USD[0.0000025695852278],USDT[0.0000000096853130] |
| 02829736 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000128714781454] |
| 02829741 | SOL[1.2850811948000000] |
| 02829742 | BAO[11000.0000000000000000],C98[3.0000000000000000],CHZ[50.0000000000000000],CRO[50.0000000000000000],DENT[1500.0000000000000000],HUM[20.0000000000000000],MANA[10.0000000000000000],RSR[200.0000000000000000],SHIB[40000.0000000000000000],SKL[35.0000000000000000],SLP[180.0000000000000000],SPELL[8 00.0000000000000000],SRM[2.0000000000000000],SXP[3.0000000000000000],TRX[1100.0000000000000000],USD[0.0313852013316105],XRP[30.0000000000000000] |
| 02829750 | ATLAS[600.1090906649471729],BTC[0.0000000005161970],CRO[0.0000000070736360],ETH[0.0000000084048274],RAMP[0.0000000018780000],SAND[91.4662073480945687],SOL[125.8500000000000000],USD[0.0000113172981484],USDT[23.2510396300000000] |
| 02829751 | USDT[0.0663243400000000] |
| 02829753 | ATLAS[1450.4420992400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000018000000000],UBXT[1.0000000000000000],USDT[0.0000000070311311] |
| 02829754 | USD[0.0078800922000000] |
| 02829760 | ETHW[0.0000661500000000],KIN[1.0000000000000000],SWEAT[0.0022491200000000],TRX[74.0001730000000000],USDT[0.0000000058539483] |
| 02829761 | LUNA2[0.5074450592000000],LUNA2_LOCKED[1.1840384710000000],LUNC[110497.2300000000000000],TRX[121.0000000000000000],USD[12885.0829767964992505],USDT[0.0000000046491382] |
| 02829765 | BNB[0.0000004495030800],USD[0.0000001800925240] |
| 02829766 | FTT[21.4959150000000000],USDT[3.0407560000000000] |
| 02829769 | USD[0.0000000504172751],USDT[0.0000000072224532] |
| 02829774 | AUDIO[43.6090131500000000],BTC[0.0046370500000000],ETH[0.0290403500000000],ETHW[0.0290403500000000],FTT[2.5873674500000000],HNT[2.6246316700000000],USD[0.0977342155627363] |
| 02829775 | BTC[0.2611173900000000],ETH[3.3278890000000000],ETHW[3.3278890000000000],EUR[3.8553022713800775],SOL[74.5400000000000000],USD[3.5680761925000000] |
| 02829780 | ATLAS[309.9411000000000000],USD[0.0380000000000000] |
| 02829787 | BTC[0.0025950138456592],LUNA2[0.0129362698700000],LUNA2_LOCKED[0.0318462970000000],LUNC[2816.9000000000000000],SHIB[3600000.0000000000000000],USD[571.3291345686529909],USDT[0.0080445156751369] |
| 02829788 | BNB[0.0000000087760000],SOL[0.0000000041089266],USD[1270.1207600051939110] |
| 02829789 | ATLAS[6.4860000000000000],LUNA2[0.0183187760400000],LUNA2_LOCKED[0.0427438107500000],LUNC[3988.9520500000000000],USD[0.0730689126000000],USDT[0.0025000000000000] |
| 02829794 | DOGE[0.0000000081956192],FTT[0.0015955554000000],RAY[0.0000000086726354],RUNE[0.0000000046587730] |
| 02829795 | TRX[0.0007770000000000],USD[0.5756000000000000],USDT[0.9552590000000000] |
| 02829797 | TRX[0.0009300000000000],USD[0.0000000013663675],USDT[-0.0000048931163844] |
| 02829800 | TRX[0.0000000000000000] |
| 02829803 | ATOM[0.0000000047354432],BNB[0.0000000023008370],BTC[0.0000001325256680],CRO[0.0000000034463600],CRV[0.0000000612146652],ETH[0.0000000996128760],EUR[0.0000001248356701],FTM[0.0000000877118200],FTT[0.0000000157607455],GBP[0.0000539061408373],USD[0.0000000886540771],USDT[0.0000000025155430] |
| 02829807 | BAO[1.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],EUR[0.0328816469486898],KIN[1.0000000000000000],USD[0.0000000089927039],USDT[0.0000000037450889] |
| 02829810 | AAVE[0.0000000059500000],ALGO[1414.6786884900000000],ATOM[6.3021897674700000],AVAX[3.4104072936500000],BAO[1.0000000000000000],BAT[0.0000000026000000],BNB[0.0000000054000000],BTC[0.0067595300000656],CEL[0.0004969600000000],CHZ[293.2667714700000000],CRO[0.0000003650000000],DOT[0.0000000232157 1],ETH[0.1224790958000000],ETHW[0.0501569658000000],EUR[0.0000000966211200],FTM[0.0000000016000000],GRT[0.0000000980000000],HT[11.4410283500000000],LDO[0.0061418000000000],LINK[11.2723503300000000],LRC[237.1238462642000000],MATIC[83.6783352700000000],NEAR[29.6483455423500000],NEXO[57.9449899400 00000],OKB[4.3428088100000000],RSR[13027.6511485800000000],SHIB[0.0000000979021130],SOL[2.1736422100000000],USD[0.0000006579740500],USDT[72.3176108330300556],XRP[199.5207670096600000] |
| 02829812 | ATLAS[2420.0000000000000000],USD[0.6036725783250000],USDT[0.0000000021929650] |
| 02829815 | BTC[0.0035000000000000],STG[114.0000000000000000],USD[0.3052846200000000] |
| 02829824 | AUDIO[0.1109000000000000],AXS[15.1000000000000000],BTC[0.0726760158757500],LTC[0.0351237000000000],MANA[2304.7100000000000000],STETH[0.0000969243668987],USD[0.0000000052712124] |
| 02829830 | ATLAS[15397.0740000000000000],DOT[4.9584459380000000],RUNE[102.7132410668633600],SUSHI[24.9952500000000000],USD[0.1688872300000000],USDT[0.0000000077839324] |
| 02829831 | TONCOIN[49.8228433400000000] |
| 02829833 | CRO[10.0000000000000000],NFT[3268719357869652575][1],NFT[3479328156846062224][1],NFT[4145344715214738001][1],USD[0.0000001600257568],USDT[0.0000000010275603] |
| 02829836 | BNB[0.0095000000000000],FTT[0.0000000043350000],SOL[0.0000000807738001],USD[164.8656949055129007],XRP[0.5735033903049600] |
| 02829838 | GENE[0.0986400000000000],USD[0.0095670489190668],USDT[0.0000000068595060] |
| 02829839 | ETH[0.0000000068743584],SOL[0.0037670012856690],USD[0.0000014862992712] |
| 02829847 | GENE[0.0284630000000000],USD[0.0000000047233428],USDT[0.0000000058684608] |
| 02829848 | BAO[1.0000000000000000],BOBA[0.0000000039169440],ETH[0.0000001000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0033539129438362],USDT[0.0000000042750716] |
| 02829852 | AKRO[1.0000000000000000],ETHW[0.0199697000000000],EUR[0.5538115189197733],KIN[4.0000000000000000],RSR[1.0000000000000000] |
| 02829857 | ATLAS[809.6184494800000000],BAO[1.0000000000000000],USDT[0.0000000006098638] |
| 02829858 | FTT[25.5000000000000000],USD[75.5422764337490157000000000],XRP[0.0000001000000000] |
| 02829860 | GENE[0.0831800000000000],USD[0.0000000120243674],USDT[0.0000000026342766] |
| 02829863 | AURY[15.9968000000000000],SHIB[200000.0000000000000000],USD[2.8565998000000000] |
| 02829864 | FTT[1.0246080000000000],NFT[4962067897949457 62][1],NFT[5557981132054349 11][1],SOL[0.0000000800000000],USD[7.6512751364225000] |
| 02829868 | AURY[9.9998000000000000],BUSD[10.0000000000000000],CRO[99.0000000000000000],POLIS[50.0000000000000000],USD[20.9254322825000000],USDT[0.0000000060524434] |
| 02829873 | USD[25.0000000000000000] |
| 02829878 | EUR[0.7113200000000000],FTT[0.0484455216554852],USD[0.0000000088000000],USDC[42634.2309559900000000] |
| 02829882 | USDT[0.0000000527592798] |
| 02829884 | AVAX[12.9656248000000000],FTM[573.9530937500000000],FTT[8.9264692238080000],LINK[0.0000001587 6720],MATIC[439.8840000000000000],MBS[2.3111435400000000],SAND[142.9055088100000000],SOL[0.0000005956681 4],STARS[0.0000086391708],UNI[0.0000005731637 5],USD[0.0000655363416],USDT[0.0000000863 56147] |
| 02829887 | USD[0.0032194877964498] |
| 02829898 | ALICE[1.0000000000000000],COMP[0.1914636150000000],LINK[0.9998100000000000],MANA[4.0000000000000000],SHIB[100000.0000000000000000],SOL[0.1500000000000000],USD[0.0093069850450000],USDT[70.0017259320000000] |
| 02829904 | USD[25.0000000000000000] |
| 02829909 | USD[0.0000385667984200] |
| 02829916 | USD[0.0000309517179952] |
| 02829917 | GODS[0.0058870000000000],MANA[0.9794800000000000],USD[0.7775482834746030] |
| 02829918 | USD[0.0100000000000000] |
| 02829921 | GENE[0.0918800000000000],USD[0.0082551465000000],USDT[0.0000000020435905] |
| 02829922 | BAL[0.0918373493097880],BAO[0.0000000110173763],BCH[0.0000000042480000],BTC[0.0000000083493137],DOGE[0.0000000045815737],ETH[0.0000000011858847],GALA[0.0000000053544266],LUNC[0.0000000086226208],MATIC[0.0000000021785216],TLM[0.0000000050640000],USD[0.0000000045891837] |
| 02829926 | XRP[102.0000000000000000] |
| 02829928 | LUNA2[0.0024985292290000],LUNA2_LOCKED[0.0058299015350000],LUNC[544.0600000000000000],USD[-0.3085694552435000],USDT[0.3559711975250000] |

Schedule F-NonPriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02829933 | BTC[0.00003951788307321,LTC[0.00000000443902835],SUSHI[0.000000005664000],USD[0.307398080886572911,USD[0.3854233741127242] |
| 02829936 | BTC[0.00000005617726311,ETH[0.03700000000000001,JOE[0.0000000231253221,STARS[0.0000000043000001,USD[0.580020100675870],USDT[0.00481443900000001] |
| 02829939 | IMX[0.0726400000000000],USD[0.00000000161152971,USDT[0.00000000062979681 |
| 02829943 | USD[25.00000000000000001] |
| 02829945 | TRX[0.00003600000000001,USD[0.00638224500000001] |
| 02829949 | ATLAS[73.88424019000000001,BAO[1.00000000000000001,USD[0.000000002261804] |
| 02829953 | ETH[0.00100000000000001,ETHW[0.001000000000000001,USD[-0.07959214494367961,USDT[0.710000000000001] |
| 02829954 | AVAX[0.00000000666697501,BAO[2.00000000000000001,ETH[0.000000200000001,ETHW[0.000000200000001,EUR[6.068236782253555811,FTM[10.164052450000000001,HNT[0.00004980000000001,KIN[4.0000000000000001,MANA[0.00023982170075011,SOL[0.14631736674456711] |
| 02829958 | AVAX[-0.000000028828265011,BNB[0.0000000050741361,DOGE[0.00000000027959800],ETH[0.00000007836073],FTT[0.00000000995594001,GST[0.00000005052371611,NEAR[0.00000007646185001,NFT (367146496022509465)[1],SOL[0.00000000379087411,USD[0.00000011500689011,USDT[0.00000004070555101] |
| 02829963 | ATLAS[0.00000009420878],BTC[0.00000070343523],FTT[0.0000003980000001,USD[0.00031802648169871,USDT[0.0000000805025720] |
| 02829968 | USD[0.00000009608371811,USDT[0.00000003136890001] |
| 02829970 | USD[25.00000000000000001] |
| 02829971 | APT[0.00000006583000],AXS[0.0000008000000001,BAND[0.00000003176400],EUR[1870.643914538753410711,TRX[4024.589506164762700011,USD[0.0000000043298971],USDT[9.90910506000000001] |
| 02829973 | ATLAS[2719.773900000000001,TRX[0.0000100000000001,USD[1.0813292736625000],USDT[0.0000000173836521] |
| 02829978 | USD[0.78591173475000001,XRP[793.00000000000001] |
| 02829984 | BTC[0.0076985715590000],FTT[4.31696827119076471,LUNA2[0.00012434066690001,LUNA2_LOCKED[0.00029012827200],TRX[0.33264200000000001,USD[0.74950254057952051,USDT[0.17859954452000001] |
| 02829986 | USD[30.00000000000000001] |
| 02829987 | GENE[3.6998290000000001,TRX[0.0000010000000001,USD[1.01493347341328731,USDT[0.0000000124886208] |
| 02829989 | FTT[0.08138497676400001,USD[0.0033279805500000] |
| 02829991 | LINK[0.49990000000000001,USD[0.14810000000000001] |
| 02829992 | LINK[0.4999000000000001,TSLA[0.12000000000000001,USD[5.47287270420000001,USDT[9.2200000000000001] |
| 02829994 | BTC[0.0050000000000000],ETH[0.063000000000000],ETHW[0.063000000000001,EUR[2.01611659900000001] |
| 02829995 | AUD[0.00000007889582701,CRO[103.35192523000000001,STARS[22.30547659000000001,USDT[0.0000000099675875] |
| 02830002 | ALTBULL[0.00512641412892921,BTC[0.0000625200000000],LUNA2[0.01055718840000001,LUNA2_LOCKED[0.02463343959000001,LUNC[2298.85000000000001,USD[0.52071393590056201] |
| 02830003 | USD[25.00000000000000001] |
| 02830004 | FTT[8.99874000000000001,USD[0.16652117603908681,USDT[2.02500000000000001] |
| 02830005 | FTT[5.5000000000000001,USD[0.13910955000000001] |
| 02830010 | USD[25.00000000000000001] |
| 02830011 | AKRO[1.00000000000000001,ALPHA[1.00000000000000001,BAO[13.000000000000001,BTC[0.0472732900000000],DENT[5.00000000000000001,ETH[0.32787696458384641,ETHW[0.00000000458384641,KIN[12.0000000000000001,MATH[1.00000000000000001,RSR[1.0000000000000001,TRX[3.0000000000000001,UBXT[1.00000000000000001,USDT[628.69174433096619511] |
| 02830012 | EUR[0.00000003995958611,USD[0.0000000066355200] |
| 02830013 | AKRO[1.00000000000000001,ATLAS[379.63913403000000001,BAO[2.0000000000000001,CRO[539.84807212527723251,EUR[0.00125997263054211,GALA[115.63339658966000001,KIN[3.00000000000000001,RSR[1.00000000000000001,SAND[29.55560291888000001,TRX[2.00000000000000001] |
| 02830018 | BTC[0.00000000516150011,USD[0.00030819169982161,USDT[0.01895808242132041] |
| 02830019 | ATLAS[12280.00000000000001,TRX[0.00077700000000001,USD[0.03445033050000001,USDT[0.000000009567926511] |
| 02830022 | BTC[0.035369900000000001,EUR[0.00000002163147411,TRX[0.0000020000000001,USDT[552.96351940177100001] |
| 02830032 | BNB[0.0000000627200001,FTT[25.00000000000000001,USD[0.000160000000001,USDT[0.970355627475000001] |
| 02830034 | AVAX[0.00000000808693281,BTC[0.00000002894276511,GBP[0.0000000502748341,TRX[0.00001000000000001,USD[0.13072515687877451,USDT[0.000000009521380] |
| 02830035 | GALA[10.00000000000000001,USD[0.0000000708807001] |
| 02830036 | EUR[0.00000007730329511,USD[0.00000442507088621] |
| 02830038 | BNB[0.01064467000000001,USD[0.0000019461920694] |
| 02830042 | BAO[3.0000000000000001,IMX[24.01882698000000001,KIN[2.0000000000000001,USD[0.00000011106256651] |
| 02830044 | AURY[62.00000000000000001,GENE[146.00000000000001,RUNE[28.20000000000000001,USD[0.42784553068000001,USDT[0.0000000041280446] |
| 02830045 | SWEAT[99.40135000000000001,USD[0.00000016313141011,USDT[0.0000000006000001] |
| 02830046 | AAVE[1.84162660000000001,BTC[0.10844558000000001,CRO[0.0000000055936201,FTT[95.9199188170857405],LUNA2[0.00027790642800001,LUNA2_LOCKED[0.00064844833200001,LUNC[60.51470980000000001,USD[0.00016087757161291,USDT[0.00001815284676401] |
| 02830050 | USDT[0.00000002076631521] |
| 02830057 | USD[4.85912333850000001] |
| 02830058 | TRX[0.00001000000000001,USD[0.00025220749290431,USDT[0.00018199108310331] |
| 02830059 | BCH[0.00000003818488011,BNB[0.0000000347684721,CHZ[0.000000003124400],CRO[0.00000003562101011,EUR[0.0000000376500581,GALA[0.000000003553375611,LTC[0.000000013058466],MANA[0.00000004754563511,MATIC[0.00000009213628311,SAND[0.00000004770870871,USD[0.00000986020851411] |
| 02830061 | ETH[0.25000000000000001,ETHW[0.25000000000000001,EUR[10000.00000000000001,USD[-1542.327797820642668200000001] |
| 02830062 | USD[2.30636656250000001] |
| 02830063 | USD[0.05670803743860001,USDT[0.00000007059761001] |
| 02830073 | BNB[0.15610499000000001,ETH[0.0000001716352526931,FTT[0.01800000000000001,SRM[11.09147870000000001,SRM_LOCKED[58.96383221000000001,TRX[0.00001600000000001,USD[0.897567423327951211,USDT[1366.34977287694896211] |
| 02830074 | BNB[0.00000002521600001,DOT[0.0000220000000001,ETH[0.0000000030980873],FIDA[0.00000009200000001,NEAR[0.00000024880001,SOL[0.00964000673064001,TRX[0.10011000000000001,USD[9.391557093332536],USDT[0.07584480021216781,XRP[0.00000000607018751] |
| 02830075 | USD[0.00000000000000001] |
| 02830077 | NFT (48625440713031299)[1],NFT (50156431638106992411[1],NFT (52461422529506989411[1],SOL[0.00423210000000001] |
| 02830080 | BTC[0.00009242000000001,LUNA2[0.00625152013100001,LUNA2_LOCKED[0.0145868803100000],MATIC[1.22486247000000001,NFT (437684399088185385)[1],NFT (50686153031950834111[1],TRX[0.00078300000000001,USD[0.91824005854936871,USDT[0.45152386967821831,USTC[0.88493289152370141] |
| 02830081 | ATLAS[8760.78692110000000001,FTT[0.01980523044008004],USD[0.32785688000000001] |
| 02830084 | TRX[0.00001000000000001,USD[0.00000000479349531] |
| 02830090 | USD[-0.00009895350116661,USDT[0.0001100008007510] |
| 02830095 | BTC[0.0000000010000001,FTT[0.09816688000000001,USD[0.01629847727000001,USDT[0.0000000132336996] |
| 02830099 | TRX[0.0000010000000001,USD[0.05391915720000001,USDT[0.0000000085716672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02830100 | BTC[0.00000055304388],ETH[0.00000000075728993],ETHW[0.0007866375728993],FTT[0.000000007393926276],LTC[1.0360000005000000],USD[-43.667802100382425776],USDT[0.000000014596350] |
| 02830104 | BTC[0.00856788000000000],ETH[0.0129913700000000],ETHW[0.0128270900000000],USDT[120.9196578600000000] |
| 02830105 | ATLAS[210.0000000000000000],USD[0.5689838850000000],USDT[0.0000000060119900] |
| 02830108 | USD[0.0082695850000000] |
| 02830110 | BTC[0.0000000052700000],CRO[0.0000000044360440],USD[0.000107715663677],USDT[0.0000096040988402],XRP[0.0000000024481052] |
| 02830116 | BTC[0.0000001200000000],ETH[0.1223470600000000],ETHW[0.1211737400000000] |
| 02830119 | USD[0.8000000000000000],USDT[0.0000003222227100] |
| 02830122 | USDT[2.1986765430000000] |
| 02830124 | BTC[0.0022494350000000],ENJ[2.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTM[15.0000000000000000],FTT[0.3999810000000000],MANA[66.0000000000000000],SOL[2.0000000082065000],USD[0.000000138591468],XRP[8.6709412500000000] |
| 02830125 | USD[0.5465264593591439] |
| 02830128 | BUSD[828.4700000000000000],FTT[156.0100000000000000],NFT (378596033784368824)[1],NFT (438165150256073434)[1],NFT (471233094111932039)[1],SWEAT[0.7260000000000000],USD[0.0090333166704900] |
| 02830131 | 1INCH[54.9996200000000000],ATLAS[790.0000000000000000],BNB[0.0068560300000000],BTC[0.0000000026375000],DOT[4.5000000000000000],GALA[330.0000000000000000],IMX[9.4000000000000000],POLIS[15.1000000000000000],TONCOIN[15.0500000000000000],UNI[8.1984420000000000],USD[0.1962825214375000] |
| 02830142 | BTC[0.0327963900000000],ETH[2.0436184800000000],ETHW[2.0436184800000000],USD[1.4279995525000000] |
| 02830145 | EUR[0.0000015025995608] |
| 02830149 | TRX[0.0000000000000000] |
| 02830150 | EUR[83.0627006600000000],USD[6063.8872362987105580],USDT[0.0000000135575369] |
| 02830151 | GENE[0.0250000000000000],SOL[0.0039700000000000],USD[0.0000000105000000] |
| 02830152 | GENE[4.5985400000000000],USD[2.1109046500000000],USDT[0.0000000024551075] |
| 02830156 | ETH[0.0000906200000000],ETHW[0.0000906188615754],TRX[0.0001600000000000],USD[0.0011172614530607],USDT[0.0000000074903494] |
| 02830159 | BNB[0.3810713700000000],FTT[0.0970527300000000],TRX[0.0001000000000000],USD[0.0000005301534100],USDT[36.0843032933297681] |
| 02830160 | ETHW[0.0002306000000000],FTT[0.0695160000000000],TRX[0.0001000000000000],USD[0.0000000172287024],USDT[0.3840867325209522] |
| 02830163 | USD[0.0089518029311550] |
| 02830167 | BNB[0.0069410000000000],TONCOIN[158.6292349700000000],USD[25.8004245708538561] |
| 02830168 | FTT[0.0639446400000000],TRX[0.0024640000000000],USD[6.7617753679271100],USDT[0.0000004690411544] |
| 02830178 | ATLAS[4.7158446359289484],TRX[0.0000010000000000],USD[0.0136508273146040],USDT[0.0000001036510570] |
| 02830185 | BF_POINT[100.0000000000000000],BTC[0.0000018332874423],ETH[0.0000010750167492],ETHW[0.0000010716061171],EUR[0.0002242107738894],LINK[0.0000000637500000],LUNA2[0.0000000064571600],LUNA2_LOCKED[0.0017338173340000],LUNC[16.1803874900000000],NFT (528098534159097207)[1],SOL[0.0000000093722192],USD[0.0000000164798599],USDT[0.0000000164798599] |
| 02830190 | 1INCH[0.0000000076642500],USD[0.3786757822000000] |
| 02830193 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BTC[0.0478417700000000],DENT[8.0000000000000000],DOT[14.8956129100000000],ETH[0.0434900100000000],ETHW[0.0429501700000000],EUR[56.7189870917177850],KIN[9.0000000000000000],SOL[0.4837311100000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 02830195 | BNB[0.1100000000000000],FTT[0.0368074160309440],USD[0.0000000029707356],USDT[0.4605053079600289] |
| 02830205 | AKRO[1.0000000000000000],ATLAS[332.2075976400000000],BAO[1.0000000000000000],USD[0.0200000504849442] |
| 02830208 | USD[25.0000000000000000] |
| 02830210 | POLIS[0.0953000000000000],USD[0.0000000043534680],USDT[0.0029089200000000] |
| 02830213 | USD[0.0081631690800000],USDT[82.6001593527000000] |
| 02830216 | USD[0.0004891490256414] |
| 02830218 | DENT[2999.4000000000000000],USD[0.0351670800000000],USDT[0.0000000068272272] |
| 02830220 | BTC[0.0143972650000000],ETH[0.0436689405197200],ETHW[0.0436689405197200],MATIC[0.1691064600000000],UNI[0.0978720000000000],USD[0.8741930146284944],USDT[0.0000000091726924] |
| 02830226 | CONV[16458.7741514400000000],EUR[0.0002575618769234],USD[0.0000000172396705] |
| 02830230 | APE[3.3963850900000000],BAO[15.0000000000000000],BTC[0.0139869000000000],CRO[147.7338975000000000],EUR[0.0054541566102134],IMX[9.8467733800000000],LINK[1.3362874400000000],LUNA2[0.2684313274000000],LUNA2_LOCKED[0.6245282807000000],LUNC[60453.5869828100000000],MANA[195.4629521100000000],SHIB[3150310.2270660700000000],TRX[4.0000000000000000],UBXT[14.0000000000000000],XRP[185.3699924400000000] |
| 02830231 | BNB[0.0000000009000000],LOOKS[291.2934681878877442],LUNA2[0.5394692731000000],LUNA2_LOCKED[1.2587616370000000],SRM[0.0000000053999750],USD[0.0002993287983458] |
| 02830233 | USDT[0.0000000012820000] |
| 02830234 | CHZ[2133.6901000000000000],GRT[772.4767200000000000],LINK[36.4101390000000000],XRP[1426.7099830000000000] |
| 02830238 | BTC[0.0000000043093035],USD[0.0000000887616262],USDT[0.0000000069186857] |
| 02830239 | MATIC[0.0013526100000000],USD[0.0000000010948134] |
| 02830240 | USD[0.0000000067846300],USDT[0.0000001730875435] |
| 02830242 | BNB[0.0000010400000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],FTT[0.0100000000000000],LTCBULL[200.0000000000000000],LUNA2[0.0000000199492905],LUNA2_LOCKED[0.0000000465483444],LUNC[0.0043440000000000],MBS[0.7334604104123132],RNDR[1122.1000000000000000],SUSHIBEAR[2000.0000000000000000],USD[0.0753072539806900],USDT[0.0019296445391094] |
| 02830244 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRV[0.0000000047960000],DOGE[0.0000000246730300],DOT[0.0000001259031800],FTM[0.0000001500000000],FTT[0.0000000067239680],GALA[0.0002442374077002],KIN[4.4978909323440832],MANA[0.0003646423291116],SAND[0.0000206099324104],TRX[1.0000000000000000],ZAR[0.0000007225010353] |
| 02830248 | EUR[0.0002593663880880],FTT[7.9999883730000000],LUNA2[0.0000000061000000],LUNA2_LOCKED[1.6138456740000000],SOL[0.0033710805230292],USD[0.0000005174957147] |
| 02830252 | LTC[0.0000000064184900] |
| 02830258 | USD[0.0079221050000000],USDT[0.0000000050606650] |
| 02830266 | USD[0.2309126000000000] |
| 02830267 | STARS[0.9490800000000000],TRX[0.0001600000000000],USD[0.0065627072950000] |
| 02830273 | ATLAS[1220.0000000000000000],TRX[0.0000010000000000],USD[1.0307933855000000],USDT[0.0800000085981978] |
| 02830275 | ATLAS[760.0000000000000000],AURY[5.0000000000000000],AVAX[1.3062667600000000],BNB[0.3916614400000000],DOGE[0.9252000000000000],EUR[3.4158529000000000],NFT (357882748973901819)[1],TRX[0.0007770000000000],USD[0.1976049045000000],USDT[0.0000000049500000] |
| 02830278 | USD[25.0000000000000000] |
| 02830281 | 1INCH[58.0000000000000000],BNB[2.3970121600000000],ETH[2.3274970000000000],ETHW[2.3274970000000000],FTT[2.0000000000000000],USD[3.7294454177000000],USDT[0.0040436000000000] |
| 02830284 | SLB[4.4657416213750000] |
| 02830285 | BNB[0.0000000043700000],USD[0.0000041932521627] |
| 02830286 | BAO[1.0000000000000000],EUR[0.2000000000000000],USD[0.0093531564741184] |
| 02830292 | ETH[0.0000000096878900],FTT[0.1478644597984912],LTC[0.0000000023745400],LUNA2[0.0071660205670000],LUNA2_LOCKED[0.0167201446600000],LUNC[0.0000000088651000],TRX[0.0000000043705000],UNI[0.0000000081368500],USD[-252.8881083234650526],USDT[1000.2000000073648495],XRP[0.0021265075259336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02830295 | USD[25.000000000000000] |
| 02830296 | BTC[0.000000002876150],EUR[19.787159271437065 6],USD[0.001217875032175 3],XRP[0.4053562700000000] |
| 02830300 | AKRO[3.000000000000000],BAO[1.0000000000000 00],BTC[0.000058500000000],ETH[0.00002408000 00000],ETHW[0.000024080000000],GBP[106.23589 4775497879 8],KIN[5.00000000000000 0],RSR[1.00000000000000 0],SHIB[28.127281680000000],SOL[0.00001690000 0000],TRX[1.00000000000000 0],UBXT[2.00000000000000 0],USD[0.000000031746291 43],USDT[0.157286885287653 1] |
| 02830314 | USD[0.653722254990025 2] |
| 02830321 | FTT[1683.930000000000000],SRM[20.897110480000 0000],SRM_LOCKED[285.716358460000000 0] |
| 02830326 | BAO[1.000000000000000],EUR[0.00000000320185 10],KIN[1.000000000000000],MBS[1102.572134580 000000 0],USD[0.000000005343460] |
| 02830328 | USD[0.025569220000000],USDT[0.0000000411334 87] |
| 02830338 | USD[30.000000000000000] |
| 02830343 | ALICE[0.000000032000000],AVAX[0.00000008000 0000],BNB[0.000000000400000 0],FTT[0.000000002795411 0],GALA[0.000000067998346],LTC[0.000000008099 669],SHIB[0.000000021474456],SRM[0.0000000035 00000 0],USD[0.000000105137150 2] |
| 02830344 | ATLAS[590.000000000000000],TRX[0.00001000000 0000],USD[2.445094368800000 0],USDT[0.008897000000000 0] |
| 02830353 | USD[0.014485812199537] |
| 02830362 | FTT[0.001011828777000 0],STARS[0.004300000000000 0],USD[1.269238839203200 0],USDT[0.002660021607354] |
| 02830365 | USD[20.000000000000000] |
| 02830367 | ATLAS[0.000000004102536 8],DENT[97.960000000000000],LINK[0.0962400000 00000 0],LOOKS[111.611400000000000],STARS[0.186610 8670000000 0],USD[7.757531735547614 9],USDT[0.000000101317831 6] |
| 02830369 | IMX[195.500000000000000],USD[0.0000010000000 00],USDT[0.671221409512500 0] |
| 02830374 | CRO[159.983800000000000],FTT[0.3999280000000 00],USD[2.557933659724476 3] |
| 02830377 | BOBA[3.499300000000000],CRV[11.998000000000 0000],MBS[0.999800000000000 0],SAND[6.998000000000000 0],STARS[3.999600000000000 0],USD[1.123030915000000 0] |
| 02830384 | USD[5.403305400000000 0] |
| 02830386 | ETHW[0.000277760000000 0],TRX[0.00001400000000 0],USD[0.022448245937802],USDT[0.006586108584 5182] |
| 02830387 | USD[100.016812000000000 0] |
| 02830392 | USD[10.000000000000000] |
| 02830400 | USD[25.000000000000000] |
| 02830405 | USD[25.000000000000000] |
| 02830406 | LUNA2[0.000000035949135 8],LUNA2_LOCKED[0.000000083881316 8],LUNC[0.007828000000000 0] |
| 02830407 | USD[0.006582780000000 0] |
| 02830409 | ETH[0.000963900000000 0],ETHW[0.03699639000000 00],GOG[0.98974000000000 00],POLIS[0.09608600000000 00],USD[0.028485234980000 0],USDT[68.589899680000000 0] |
| 02830427 | TRX[0.000170000000000 0],USD[0.371674651250000 0],USDT[0.003780001716503 0] |
| 02830438 | APE[0.098254000000000 0],AVAX[8.998777800000000 0],BNB[0.999825400000000 0],BTC[0.017294238200000 0],CRO[1379.692704000000000],ETH[0.40392946160 00000 0],ETHW[0.403929461600000 0],FTT[9.982000000000000 0],SHIB[18796717.520000000000000],SOL[31.1558 09600000000 0],SPELL[54290.519220000000000],SUSHI[35.993 0000000000000] |
| 02830445 | USD[25.000000000000000] |
| 02830446 | GODS[424.295278300000000],USD[0.000000003314 4617],USDT[0.000000004776158] |
| 02830447 | USD[30.000000000000000] |
| 02830449 | ETH[0.000000006621176 6],ETHW[0.00000000654112 14],SOL[20.544840079566313 6],USD[-0.000019062161978],USDT[0.0000001096 33961] |
| 02830454 | BTC[0.000000014610640],EUR[0.000000004716838 1],FTT[0.000002935770954 4],SAND[0.000000011356650],TRX[0.00001000000 0000],USD[0.000000048103500],USDT[0.000000003 4531404] |
| 02830455 | SOL[0.052408110000000 0],USD[0.000000569687994 28] |
| 02830464 | FTT[0.002950681028380 0],USD[0.000000850000000 0] |
| 02830468 | BTC[0.007498500000000 0],STARS[0.990200000000000 0],USD[324.841056095000000 0],USDT[0.002434000000000 0] |
| 02830475 | NFT [3057293424288201 0][1],NFT [3088539351280781 51][1],NFT [3247819552160810 62][1],NFT [3322226516276314 2][1],NFT [4190086346764640 69][1],NFT [4218741836349309 63][1],NFT [4353042059227790 74][1],NFT [4591671711039869 62][1],NFT [4790593490086251 22][1],NFT [5178473121511054 22][1],NFT [5684719952134476 79][1],USDT[0.000000039223500],XPLA[0.684523000 000000 0] |
| 02830476 | BRZ[-0.000990109537482 8],BTC[0.000000002139970 0],ETHBULL[0.000000000000000 0],USD[0.004095307608978 5],USDT[-0.016337520294535] |
| 02830484 | USDT[0.000014716235686 2] |
| 02830485 | FTT[0.000000028337146],USD[-0.007887270555901 8],XRP[0.418642345932361] |
| 02830491 | SPELL[2299.540000000000000],TRX[0.00001000000 0000],USD[0.063197320000000 0],USDT[0.000000088464232] |
| 02830493 | GENE[22.500000000000000],USD[2.4963724779956 300] |
| 02830494 | USD[364.453309433373177 7] |
| 02830496 | GENE[0.087069700000000 0],TRX[0.00002000000000 0],USD[-0.000000020418460],USDT[0.0000001364 63443],XPLA[9.992400000000000 0] |
| 02830501 | GENE[3.895877000000000 0],USD[0.000000060305850],USDT[0.0000000442 63531] |
| 02830507 | USD[0.000000042770481],ETH[0.00000000969414 12],EUR[0.003454694284766],MATIC[0.00000002 6345796],STETH[0.000001020683428 4],USD[0.000000077015862],USDT[0.0000000935 53118] |
| 02830518 | AVAX[0.000000006845867],ETH[0.000000034313 778],USD[0.037585579244100 1] |
| 02830523 | USD[0.092552350000000 0],USDT[0.00000000709219 0] |
| 02830532 | LTCBULL[3.224600000000000 0],MATICBULL[238.954590000000000],SUSHIBULL[ 157027174.000000000000000],THETABULL[693.04 0074400000000 0],USD[0.752947154362500 0],XRPBULL[98440.308000000000000],ZECBULL[7.1 986320000000000 0] |
| 02830540 | TRX[0.000000039628780] |
| 02830541 | USD[0.000000107803101],USDT[0.0000000479881 04] |
| 02830552 | NFT [3962430640615363 20][1],USD[25.000000000000000] |
| 02830553 | AKRO[1.000000000000000],ATLAS[0.003794320000 0000],AURY[0.000024220000000 0],BAO[16.00000000000000 00],DENT[1.00000000000000 0],GODS[0.000140380000000 0],IMX[0.0001766200000 00],KIN[9.270840937925000 0],PTU[0.0000000569484 48],RSR[1.00000000000000 0],SRM[0.000006972457985 8],UBXT[3.00000000000000 0],USD[0.000000010716587],USDT[0.002250074378 2944],VGX[0.000000071040000],XRP[0.000000007 5481965] |
| 02830555 | AKRO[1.000000000000000],AVAX[0.9958476600000 000],BAO[4.000000000000000],BTC[0.0000001000 00000],FRONT[1.000000000000000],FTM[39.11703 7140000000 0],KIN[3.00000000000000 0],MBS[89.233517577250239 9],SOL[2.164413800000000 0],USD[0.000000120425844] |
| 02830558 | USD[25.000000000000000] |
| 02830569 | BTC[0.000000048636020],BULL[0.00004162169360 12],ETHBULL[0.008000000000000 0],USD[0.007587710103454 59],USDT[0.000029554159506 6] |
| 02830571 | USD[0.002684347000000],USDT[0.00000005592200 0] |
| 02830574 | USD[0.036683066250000 0] |
| 02830575 | USD[0.072239746820000 0] |
| 02830581 | USD[0.001358900442849 4],USDT[0.000000014813664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02830582 | USD[0.0000142514000000] |
| 02830585 | BUSD[830.5400000000000000],FTT[156.0100000000000000],NFT (393390166621613461)[1],NFT (492810951024125919)[1],NFT (558581301663337671)[1],USD[0.0027903906122500] |
| 02830593 | ATLAS[5054.1478859400000000],BAO[2.0000000000000000],EUR[0.0000000047502960],KIN[2.0000000000000000],LUNA2[6.8478551125000000],LUNA2_LOCKED[1.9082190460000000],TRX[1.0000000000000000],USD[0.0000000009024426],USDT[0.0000000005372335],USTC[119.7880435800000000] |
| 02830597 | ATLAS[1229.7540000000000000],USD[0.8370133900000000],USDT[0.7600000077586650] |
| 02830598 | BTC[0.0000000012000000],LUNA2[1.2346102800000000],LUNA2_LOCKED[2.7873591190000000],LUNC[268839.0176185500000000],SOL[0.0269656300000000],USD[60.1902459837862176] |
| 02830599 | LUNA2[1.4382192510000000],LUNA2_LOCKED[3.3558449200000000],LUNC[313175.2700000000000000],TRX[0.0000100000000000],USD[0.0979078162895152],USDT[98.7482321020669245] |
| 02830605 | GENE[21.8989500000000000],USD[27.1645313580000000],USDT[0.0000000022442180] |
| 02830619 | USD[25.0000000000000000] |
| 02830622 | BAO[1.0000000000000000],NFT (329124102739626049)[1],NFT (390970497236266785)[1],NFT (455719274592286324)[1],USD[0.0555413558506650] |
| 02830627 | IMX[46.5616577600000000],USD[0.5911703350096448],USDT[0.0000000018631264] |
| 02830628 | USD[25.0000000000000000] |
| 02830631 | USD[0.0082565524500000] |
| 02830633 | DFL[10619.2584000000000000],USD[3.5697731770000000],USDT[0.0000000045190136] |
| 02830637 | BAO[2.0000000000000000],NFT (352733575501036366)[1],NFT (416631390917564833)[1],TRX[0.0007629200000000],USDT[0.0000000029829132] |
| 02830640 | USD[0.0070786848000000] |
| 02830645 | SHIB[27923905.0292148600000000],USD[0.0100000000007594] |
| 02830646 | ATLAS[446.6512579890917890],USD[0.0021574252505627],USDT[0.0000000136580110] |
| 02830647 | POLIS[12.9409360800000000],USDT[0.0000000649379888] |
| 02830651 | USDT[0.0000009995984360] |
| 02830656 | GBP[0.0000000051108752],XRP[244.6333796900000000] |
| 02830662 | TRX[0.0000010000000000],USD[0.0006452600000000] |
| 02830664 | USD[20.0000000000000000] |
| 02830665 | ADABULL[1.5220000000000000],CHF[0.0000004134342387],DENT[121348.0310068400000000],FTM[396.0000000000000000],SRM[356.5920502900000000],USD[0.0092558897457537],USDT[0.0000000096514403],VETBULL[948.5000000000000000] |
| 02830674 | BTC[0.0000000027005357],ETH[0.0000000040000000],FTT[0.0000000021777584],LUNA2[0.0003293281187000],LUNA2_LOCKED[0.0005434989435000],LUNC[50.7205882400000000],SOL[13.1252184200000000],USD[44.4377403031473609],USDT[0.2059154606000000] |
| 02830676 | AKRO[517.0752725817404000],ATLAS[0.0000000050385282],AXS[0.1101808500000000],BAO[542.2499156200000000],BCH[0.0512418729980000],BNB[0.0213779500000000],BTC[0.0106667800000000],COMP[0.0565974110489000],DENT[410.7240080000000000],DOGE[891.9189439280440000],DOT[0.4522605200000000],ETH[0.0989248725000000],ETHW[0.0978982574664480],GRT[11.9982389327917000],KNC[0.0563784519000000],LINK[1.8372720600000000],LTC[0.1138822500000000],LUNA2[0.3471672422000000],LUNA2_LOCKED[0.8066386352000000],MATIC[4.1281185592319000],POLIS[29.8268417945820000],RAY[6.7530260600000000],SHIB[595412.0324975746000000],SNL[39.7841472060385000],SOL[1.0308719586550000],SXP[1.0303306300000000],TRX[217.9407133523008447],UBXT[97.6369248928525400],UNI[0.9372093949670000],USD[500.1417445281481],USDT[0.0000001216300000],XAUT[0.0120675300000000],XRP[13.2705316600000000] |
| 02830678 | CRO[1.2971232200000000],ETH[0.0002401900000000],ETHW[0.0002401900000000],LINK[2.0000000000000000],TRX[50.0000000000000000],USD[0.0934004868408438],XRP[57.0000000000000000] |
| 02830679 | ETH[0.1720000000000000],FTM[25.0000000000000000],FTT[2.0000000000000000],SOL[0.5000000000000000],USD[85.4921695368137510],USDT[0.0000000092705976] |
| 02830684 | ATLAS[59.9886000000000000],CRO[9.9981000000000000],FTT[0.2000000000000000],GENE[0.3999240000000000],POLIS[1.2997530000000000],USD[0.0000002544165],USDT[1.6031657500000000] |
| 02830688 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0001466900000000],LUNA2_LOCKED[3.7449264520000000],LUNC[3.1929581600000000],TRX[2.0000000000000000],USD[0.0000000044793041],USDT[0.0000001347803090] |
| 02830694 | ATLAS[519.6390056800000000],USDT[0.0000000011048112] |
| 02830697 | BNB[0.0000000053154540],DENT[4.0000000000000000],DFL[3.4943664700000000],GBP[1.0272600397682951],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0007671649295883] |
| 02830701 | LTC[0.0000000035451000] |
| 02830708 | STARS[0.9893600000000000],USD[0.0000000062500000],USDT[0.0000000022442180] |
| 02830710 | APT[0.9589118600000000],BAO[5.0000000000000000],SHIB[195.5087649600000000],STETH[0.0000010687761958],TRX[0.0002270000000000],USD[0.0000000072521581],USDT[0.0000000095253379] |
| 02830711 | USD[2000.0100000000000000] |
| 02830719 | USD[0.5985045300000000] |
| 02830732 | ATLAS[329.9980000000000000],USD[0.8698428080000000],USDT[0.0000000088595308] |
| 02830735 | AUD[0.0000001094002500],AVAX[0.9998100054727000],BTC[0.0002333288799914],EUR[0.0001434530043399],FTT[4.7000000000000000],STETH[0.0000000091713990],STSOL[0.0000000055253076],USDT[0.0000141179339548] |
| 02830736 | BTC[0.0000000094600000],USD[0.0000000091367897],USDT[0.0000000002524342] |
| 02830738 | APE[0.0024293200000000],BAO[2.0000000000000000],BTC[0.0393908899143398],ETH[1.5002552000000000],EUR[0.1834703013353750],FIDA[1.0000000000000000],FTT[0.0248509767317367],GALA[2334.5669977700000000],MANA[201.3998107000000000],MATIC[0.0000000034137725],MSOL[0.0000000100000000],NFT (488950635382024695)[1],SAND[201.3998106900000000],SOL[0.0022016000000000],STSOL[0.0073337000000000],USDT[0.0000000017924750] |
| 02830739 | BAO[1.0000000000000000],CLV[0.0009409700000000],DOT[0.0001170000000000],GRT[0.2899341300000000],TRX[0.0007780000000000],TRY[0.0000000230247102],USDT[0.0000000672058954] |
| 02830744 | USD[25.0000000000000000] |
| 02830747 | POLIS[7.3996600000000000],USD[0.3857219997500000],USDT[0.0000000075969334] |
| 02830749 | FTT[0.3400000000000000],NFT (370431752593016762)[1],NFT (384634700506132026)[1],NFT (432389955220941083)[1] |
| 02830751 | GENE[9.6980600000000000],USD[29.7085653500000000] |
| 02830754 | USD[0.0052004600000000] |
| 02830756 | FTT[0.0975680000000000],STARS[0.6490466100000000],USD[0.0629835935875000],USDT[0.0062200554710288] |
| 02830758 | BNB[0.0037127300000000],LUNA2[3.4578186560000000],LUNA2_LOCKED[8.0682435300000000],LUNC[752947.2922800000000000],USD[0.6132250640000000],USDT[0.0053693763466500] |
| 02830762 | BAO[2.0000000000000000],USD[0.0000000354989841],USDT[0.0000000006402646] |
| 02830764 | APE[4.0261791800000000],BTC[0.0094741200000000],ETH[0.1253186100000000],ETHW[0.1253186100000000],FTT[17.6115688800000000],IND[231.0131761900000000],PSY[535.4121604400000000],USD[-41.0017472026947431],XPLA[9.9981000000000000] |
| 02830765 | USD[0.0000174405500000],USDT[0.0000000086049949] |
| 02830775 | ATLAS[9.9440000000000000],BIT[0.9988000000000000],USD[0.0066849247548200],USDT[0.2670850063538176] |
| 02830778 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[42.5220522800000000],SHIB[0.0033706320047597],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02830781 | STARS[0.6186950000000000],USD[0.0000000093698232],USDT[0.0000000038011510] |
| 02830782 | USD[0.0000001242273491],USDT[0.0000000067576508],XRP[0.0000000111289300] |
| 02830783 | ETHBULL[0.7504000000000000],USD[0.0000000119308316],USDT[0.4179782822202420] |
| 02830790 | FTT[0.0062979400000000],USD[0.0000000433449578] |
| 02830791 | USD[50.0100000000000000] |
| 02830798 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02830801 | APE[0.0389100000000000],AVAX[0.0615800000000000],HNT[0.0769800000000000],INTER[0.2071200000000000],LTC[0.0100349500000000],LUNA2[13.127335913896536],LUNC[30.6304504624252510],TRX[1.2850130000000000],USD[0.0027749757323969],USDC[12380.6572890400000000],USDT[376.8293228095371006] |
| 02830804 | ALICE[0.0989800000000000],ALPHA[162.9674000000000000],ATLAS[999.8000000000000000],POLIS[9.9800000000000000],TRX[0.0000010000000000],USD[0.5712905659356540],USDT[0.0000000092491570] |
| 02830806 | AVAX[0.0012421538108148],BTC[0.0039000000000000],GENE[0.0996200000000000],POLIS[0.0985940000000000],USD[1.7643605721595980] |
| 02830808 | DENT[1.0000000000000000],EUR[11.6651195247987869],KIN[1.0000000000000000],USD[0.0100002244906984] |
| 02830810 | BTC[0.0006702091662844],LUNA2[0.0925621382200000],LUNA2_LOCKED[0.2159783225000000],LUNC[0.2981786400000000],SOL[0.1200394400000000],USD[0.0001444031007487] |
| 02830812 | TRX[0.0000010000000000],USD[0.3421315790576860],USDT[0.0000000022812840] |
| 02830826 | ETH[0.0000000064837980],MANA[2.0051720500000000],SOL[0.0000605000000000],USD[1.7336451070685996] |
| 02830831 | USD[25.0000000000000000] |
| 02830833 | BAO[1.0000000000000000],IMX[13.6888133400000000],USD[0.0450757654276808] |
| 02830834 | BAO[549.8437061600000000],BTC[0.0042399200000000],CAD[0.0062764203768001],CRO[111.9918255700000000],ETH[0.0459532900000000],ETHW[0.0459532900000000],UBXT[1.0000000000000000],USD[0.0001459971418733] |
| 02830835 | USD[4.1313473358877614],USDT[0.0000000470223298] |
| 02830836 | NFT[355955988051950517][1],NFT[360513100324851035][1],NFT[399820913896855599][1],USD[0.0000000047504400] |
| 02830841 | BTC[0.1567728025966628],FTT[39.9962000053264608],MATIC[1000.8193195000000000],USD[0.0001338501923031],USDT[0.0000000088850150] |
| 02830842 | BTC[0.0000000085560827],CRO[39.9194933700000000],CRV[45.1182560500000000],ETH[0.1790562737000000],FTT[28.8517364113128433],LUNA2[0.0258298815400000],LUNA2_LOCKED[0.0602697236000000],LUNC[5624.5110881000000000],MANA[49.4573275900000000],MSOL[0.0000000081579145],SAND[28.2777276500000000],SOL[3.0269874512964627],STETH[0.0000000052537318],USD[0.0001783255442037],USDT[0.0000000016854598] |
| 02830843 | USD[0.0045843900000000] |
| 02830847 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000096000000],TRX[2.0000000000000000],USD[0.0000002306743],USDT[0.0000000059142965] |
| 02830848 | EUR[37.2718769594062146],SOS[1000000.0000000000000000],USD[27.3074527408821597],USDT[0.0000000093114636] |
| 02830851 | AAVE[0.0000000924798901],ATLAS[0.0000000010000000],AURY[0.0000000000000000],AVAX[0.0000000073294744],CRO[0.0000001480000000],DAI[0.0000000069412443],ETH[0.0000000080435270],FTT[0.0969633047944836],LUNA2[0.0006612105988000],LUNA2_LOCKED[0.0015428247310000],USD[0.0000000007749920],USDT[0.0000000074725520] |
| 02830853 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0167523063808898],KIN[4.0000000000000000],LTC[0.0001124600000000],SHIB[329.1580338737269415],TOMO[0.0000091300000000],UBXT[2.0000000000000000],USD[0.0000000004190] |
| 02830855 | ALICE[0.0000000670783561],BTC[0.0155587788782455],ETH[0.1175701329392780],GMT[0.0000000017935728],PEOPLE[0.0000000024441600],SHIB[0.2902646300000000],SOS[0.0000002000000000],UN[0.0000000081974700],USD[0.0079781349056661] |
| 02830856 | ETH[0.0000000058226000],TRX[0.0000250000000000],USD[1889.0337567100000000],USDT[0.0091828400000000] |
| 02830860 | FTT[2.3000000000000000],USD[2.7566351361849897] |
| 02830861 | LUNA2[0.0561549437000000],LUNA2_LOCKED[0.1310282020000000],LUNC[10696.0300000000000000],SHIB[1099800.0000000000000000],SOS[11500000.0000000000000000],USD[0.0564878221000310],USDT[0.0000000014359568],USTC[0.9958000000000000] |
| 02830868 | USD[0.1578433700000000] |
| 02830869 | USD[25.0000000000000000] |
| 02830873 | AMPL[0.0000000041731166],AVAX[0.0000000810030027],BTC[0.0000000030000000],LUNA2[0.4685278215000000],LUNA2_LOCKED[1.0932315830000000],LUNC[1.5093103000000000],SOL[0.0195355200000000],USD[3.8832869186900000],USDT[0.0493500161311956] |
| 02830874 | USD[1.6477587197000000],USD[0.0000000080320800] |
| 02830876 | AUDIO[18.0000000000000000],BADGER[1.4984300000000000],BNB[0.0000000050000000],BTC[0.0000000084140650],FTT[3.9992400000000000],GODS[17.7441314715202000],HNT[4.0000000004772248],IMX[32.9992400000000000],NEAR[0.0000000040000000],SHIB[0.0000000052196000],SOL[0.0000000031731024],TRX[0.6106466700000000],USD[0.3129904992675000],USDTD[0.0684056739160830],XRP[0.0014000000000000] |
| 02830877 | GALA[2678.4418183100000000],GBP[0.0000000064767125],STEP[659.8387433200000000],TLM[4961.2901891700000000],USD[0.0223970968000000],USDT[5.8100001068412680] |
| 02830879 | AKRO[1.0021454700000000],APE[92.1090584000000000],ATLAS[3059.3651450200000000],AUDIO[261.6207215300000000],AVAX[11.0082615900000000],AXS[8.5208401300000000],BAO[11.0000000000000000],BAT[411.1560992000000000],BTT[1098901.0989010990000000],DENT[5.0000000000000000],DFL[9221.6002212900000000],DOT[8.1486512900000000],ENJ[299.7584226400000000],FTM[8624.6625005456000000],GAL[4982.8915694500000000],GRT[1218.7236428000000000],HNT[32.9261354500000000],KIN[23.0000000000000000],LINK[22.9551871900000000],MANA[407.1159531100000000],MATIC[459.3539319900000000],POLIS[152.2085270800000000],RSR[5.0000000000000000],SAND[264.1383342500000000],SLP[130928.2490932900000000],SOL[18.7335029000000000],TRX[9.0000000000000000],UBXT[7.0000000000000000],USD[0.0274817949176417],USDT[0.5509400022340865] |
| 02830880 | ETHBULL[0.0088000000000000],EUR[0.0019984000000000],USD[0.0043450911258000],XRPBULL[3630.0000000000000000] |
| 02830881 | GENE[0.0449100000000000],GOG[0.6560600000000000],TRX[0.8882150000000000],USD[0.6058998494675000],USDT[0.0000000088584856] |
| 02830889 | USD[30.0000000000000000] |
| 02830890 | ETH[0.0000000075578269],NFT[341109605455182674][1],NFT[433010175398870913][1],NFT[574686025475484626][1],STARS[0.0000000079862618],USD[0.0000151634598590],USDT[0.3505676105867668] |
| 02830897 | FTT[3.8000000000000000],LUNA2[0.0133261627100000],LUNA2_LOCKED[0.0031094379800000],LUNC[290.1800000000000000],TRX[0.0000100000000000],USD[0.0000000609462472],USDT[2.9357408286731580] |
| 02830898 | AAVE[0.0000000031288400],BRZ[0.0000000440012500],ETH[0.0000000017584114],FTT[0.0000000076129064],SOL[0.0000001104452175],SRM_LOCKED[0.4254456500000000],USD[0.0000000546533425] |
| 02830899 | ETH[0.0210000000000000],ETHW[0.0210000000000000],SOL[1.6190028200000000],USD[44.4381905755566485] |
| 02830903 | USDT[0.0000045117148123] |
| 02830905 | BTC[0.0000000086920000],FTT[0.0260783349704294],NFT[338312684255693467][1],NFT[363090473116472811][1],USD[0.0897031427500000],USDT[20.5980870224037900],XPLA[770.0000000000000000] |
| 02830913 | TRX[0.0000000015396277] |
| 02830922 | USD[0.0000000596624896] |
| 02830923 | USDT[0.8000000000000000] |
| 02830930 | MANA[2.0000000000000000],USD[1.6284792750000000],USDT[0.3076790050747193] |
| 02830932 | ETH[0.0250000000000000],ETHW[0.0250000000000000],USD[0.0000000083254770],USDT[15.1187167000000000] |
| 02830938 | USD[0.0012003554312519],USDT[0.1737141928442750] |
| 02830940 | ATLAS[839.8320000000000000],POLIS[24.7171761348966800],USD[0.3247930000000000],USDT[0.0000000060655000] |
| 02830949 | USDT[0.0018737818250000] |
| 02830954 | BTC[0.0007175000000000],ETH[0.0065000000000000],ETHW[0.0065000000000000],USD[11.6646029700000000] |
| 02830960 | USD[25.0000000000000000] |
| 02830962 | GRT[0.2765904207399760],SHIB[0.0000000032541296],TRX[0.0000000041286269],USD[0.1176581323888490],USDT[0.0000000035667608] |
| 02830965 | NFT[361760503389930762][1],NFT[424821988355961663][1],NFT[482430937708720763][1],USD[0.0084087587009600] |
| 02830968 | AAVE[0.0000000000000000],ADAHALF[0.0000000024000000],AVAX[0.0000000099928845],BAL[0.0000000000001500000],BCH[0.0000001500000000],BF_POINT[300.0000000000000000],BNB[0.0000000090000000],BTC[2.0000000000000000],BVOL[0.0000000080000000],COMP[0.0000000020000000],ETH[0.0000000090000000],ETHW[0.0000000090000000],GM[0.0000002462194125],FTT[0.0000565153803939],IBVOL[0.0000000100000000],LTC[0.0000000240000000],LUNA2[0.0000001195809910],LUNA2_LOCKED[0.0000000279022178],LUNC[0.0000000500000000],MCB[0.0000000080000000],MEDIA[0.0000000200000000],MKR[0.0000000250000000],PROM[0.0000000060000000],SOL[0.0000000400000000],TRX[227.0000000000000000],USDT[1289.8580565305514565000000000],USDTI[0.0000002086128321],WBTC[0.0000000055500000],XAUTI[0.0000000200000000],XRP[0.0000000191929050] |
| 02830971 | USD[103.3100000000000000] |
| 02830972 | USD[0.0000000089718529],USDT[0.0000000056455504] |
| 02830982 | AURY[14.3234350300000000],IMX[29.1483933600000000],USD[0.0100001719282489] |
| 02830984 | CRO[522.5200128202000000],KIN[2.0000000000000000],USD[0.0000000028601598] |
| 02830985 | BTC[0.0020960100000000],ETH[0.0139973400000000],ETHW[0.0139973400000000],EUR[2.4702000000000000] |
| 02830989 | BTC[1.0500000000000000],ETH[5.0000000200000000],ETHW[5.0000000000000000],FTT[150.0000000000000000],SOL[55.0000000000000000],USDT[23810.6174929605000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02830997 | BTC[0.00095353625330445],USD[0.000153094083000053] |
| 02830998 | APE[0.00283435000000000],ATLAS[4169.1660000000000000],BAO[3.00000000000000000],DENT[3.00000000000000000],EUR[58.2584211276677653],GRT[1.00000000000000000],KIN[1.00000000000000000],LUNA2_LOCKED[0.00000001702368541],LUNC[0.0015886900000000],MATH[1.00000000000000000],RSR[2.00000000000000000],SAND[439.5682141400000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[1.5289776637958637],XPLA[0.02095124000000000] |
| 02830999 | USD[0.000205825550000000],USDT[0.00000000958076!5] |
| 02831000 | USD[0.00000003363392!8] |
| 02831001 | FTT[14.30000000000000000],MAPS[542.89005368947251 25],NFT [353540814448296801 6][1],NFT [365573544869063918][1],NFT [38624516915980083 2][1],TRX[0.0002800000000000],USD[0.003487103188091 6],USDT[0.0877633343023300] |
| 02831002 | FTT[25.99810000000000000],SOL[41.62784000000000000],TRX[0.00155400000000000],USDT[0.0365858565275000] |
| 02831006 | USD[25.0000000000000000] |
| 02831008 | IMX[52.28496999914367 78],USDT[0.0000001454 37516] |
| 02831009 | BTC[0.0034506700000000] |
| 02831027 | USD[0.01722717984104 90],USDT[0.000000008 6163890] |
| 02831033 | ATLAS[0.00000000220 3096],USD[0.0019520 28427052] |
| 02831034 | FTT[51.74789636000000000],LUNA2[1.4556797030000000],LUNA2_LOCKED[3.3965859730000000],USD[0.0000439416763085],USDT[1927.6284589749153768] |
| 02831036 | BTC[0.00000010000000 0],DAI[0.0000023000000 00],DMG[0.0000043700000000],USD[0.00000016 2558291] |
| 02831038 | DENT[1.00000000000000000],EUR[0.00000008654 0482],NFT [44077595396733835 3][1] |
| 02831040 | BAO[2.00000000000000000],DENT[1.00000000000000000],ETHW[0.18399061478362 43],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[2.0000050000000000],UBXT[1.00000000000000000],USD[0.0000000063072005],USDT[0.00739465640020 79] |
| 02831043 | ATLAS[1259.748000000000000],USD[0.6321041796000000] |
| 02831045 | AURY[0.4243415500000000],USD[0.0039201437061894],USDT[0.0000000042790241] |
| 02831047 | BNB[0.0005148500000000],GMT[0.9328410690000000],TRX[0.0007770000000000],USD[0.0032332742300000],USDT[0.00000000018 69741] |
| 02831048 | AVAX[0.0000000115919179],BNB[0.0000000108316556],ETH[0.0000000277200 00],MATIC[0.0000000720 8934 3],SOL[0.0000000597 8400],USD[0.0000001207 95800],USDT[0.00000100 845638 88],XRP[0.00000000 76660178] |
| 02831049 | ETH[0.0002509300000000],ETHW[0.00025093000 00000],USD[-0.1382462243459080] |
| 02831050 | ATLAS[1218.500014230000000],CRO[872.907713170000000],TRX[0.0000200000000000],USDT[0.000000050195747] |
| 02831055 | USD[25.0000000000000000] |
| 02831059 | BNB[0.0000139200000000],USD[-0.0020902610341207] |
| 02831061 | BF_POINT[200.00000000000000000],BNB[0.0000000087500000],GBP[0.0000000037561192],MBS[0.0000000083406526],USD[0.0000000107993801],USDT[0.000000003557112] |
| 02831066 | FTM[306.3522140430262555],UBXT[1.00000000000000000] |
| 02831068 | NFT [570971739198855545][1],USD[0.0002193029864444],USDT[0.0000000047678895] |
| 02831070 | USD[0.0000000424658900],USDT[0.00000000624459 88] |
| 02831072 | AKRO[4.0000000000000000],APE[27.934693940000000],BAO[23.20214669000000000],BNB[0.000001700000000],BTC[0.00000010000000],BTT[194.152959840000000000],DENT[4.00000000000000000],GMT[32.9784224700000000],KIN[26.6923869700000000],LUNA2[4.7580751640000000],LUNA2_LOCKED[10.7087272900000000],LUNC[1036591.9318056200000000],RSR[1.00000000000000000],SHIB[24.2551953900000000],SLP[2605.21212891000000000],SOS[443088.329548510000000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],USD[0.000000120821605] |
| 02831073 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00014080256 1152],CEL[0.0000000074 00000],SECO[1.0297505 900000000] |
| 02831079 | USD[0.00195838504500000],USDT[0.0032180000000000] |
| 02831081 | USD[0.0092163321837917] |
| 02831087 | STARS[0.9906900000000000],USD[0.0037935388945930] |
| 02831089 | USD[25.0000000000000000] |
| 02831091 | USD[0.0000000079818205],USDT[0.00000000673746 56] |
| 02831098 | IMX[0.0000000815000 00],USD[0.0000000045135891],XRP[0.00000000871 46689] |
| 02831099 | IMX[577.605883535200000000],POLIS[229.954000000000000],USD[0.000000273251824] |
| 02831104 | EUR[0.0000000086770290],USDT[112.5842700200000000] |
| 02831110 | USD[25.0000000000000000] |
| 02831114 | USD[0.0018021622261 17] |
| 02831116 | USD[4.3314000000000000] |
| 02831123 | AVAX[0.0000000536880 00],POLIS[0.0000000084 763699],SOL[0.00000002 5158182],USD[0.0000000 177526651],USDT[0.0000 00021335997] |
| 02831127 | NFT [499874110428862749][1],NFT [508661619561768824][1],NFT [573518435694360334][1],USD[1.0588502246750000] |
| 02831128 | CRO[149.0812715816000000],GBP[0.0000000431188725],KIN[4.00000000000000000],MTA[0.01041235000000000],SAND[15.2882485900000000] |
| 02831135 | AKRO[2.00000000000000000],ATLAS[0.0000000050252512],AUDIO[0.0000000151800000],BAO[20.000000000000000000],BIT[0.0000000233212121],BOBA[0.000000025851146],CHR[0.0000000019797344],CRO[0.000000050213627],CRV[0.000000004086968],DENT[3.00000000000000000],FTM[0.0000000591205361],FTT[0.0000000632865601],GBP[0.0000001300897431],GOG[0.0000000032523017],IMX[0.0000000097270532],JOE[0.0000000462575221],KIN[17.00000000000000000],LOOKS[8.4012604110039618],LRC[0.0000000013527430],MBS[0.0000000042888146],OMG[0.0000000016860000],POLIS[0.0000005769344 7],RNDR[0.0000000075720 0],RSR[1.00000000000000000],SNX[0.000000005460000 0],SPELL[0.000000003001 1716],STARS[0.000000016 4300000],SXP[0.00000004 6240000],TRX[5.0000000000000000],UBXT[5.00000000000000000],UNI[0.0000000036446 36],YGG[0.00000000843570 77] |
| 02831142 | AUD[0.0082077400000000],USD[0.0000000141822184] |
| 02831144 | ATLAS[3713.707236931860000],USD[0.266619982485 0000] |
| 02831146 | CONV[309.838000000000000000],CQT[24.0000000000000000],USD[0.39187127280000 00] |
| 02831153 | ETH[0.0008745700000000],ETHW[0.0010296132225510],LUNA2[0.0000000278399145],LUNA2_LOCKED[0.0000006945980 05],LUNC[0.0060622000000000],USD[0.0000001724350 20],USDC[75.1024236500000000] |
| 02831156 | USD[0.0000000554624198] |
| 02831161 | ETH[0.0000000100000 00],STARS[0.0000000283 19600],USDT[0.0000000 042057700] |
| 02831162 | USD[0.0474999795000000] |
| 02831168 | FTT[0.0000000292376000],USD[-0.1318876639074237],USDT[0.6233346700000000] |
| 02831176 | FTT[0.09998100000000000],USD[0.5583200000000000] |
| 02831177 | CAD[0.00000011526194 00],CRO[0.0000000047325 0032],LRC[0.0000000073 507058] |
| 02831183 | BNB[0.0000000023726094],BTC[0.000000028500000],ETH[0.000000040000000],EUR[0.0000002423114960],FTT[0.0000000024158602],USD[0.0000002081363336],USDT[0.0000000098994330] |
| 02831186 | BAO[1.00000000000000000],SPELL[4842.599679580000000],TRX[0.0000010000000000],USDT[0.00000000159148!2] |
| 02831189 | MBS[0.5609250000000000],USDT[0.0000000164520962] |
| 02831195 | ATLAS[330.00000000000000000],SOL[0.0223845800000000],USD[1.3471603663070330],USDT[0.0088084320000000] |
| 02831197 | SOL[0.1822287400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02831204 | AUD[0.00104050754141133],BNB[0.00009600000000000],BTC[0.000085720000000000],DOT[0.06644000000000000],ETH[0.000787600000000000],ETHW[0.000787600000000000],LTC[0.00689000000000000],SOL[0.00437600000000000],USD[0.0000000085925880],USDT[3.0890372065000000] |
| 02831205 | ATLAS[610.000000000000000000],LTC[0.002000000000000000],USD[0.155424449500000000] |
| 02831206 | BNB[0.000000700000000],BTC[0.228498894607386],ETH[0.000995392500000000],FTT[1.448960315303809],LTC[0.170000000000000],USD[0.175404480223318],USDC[58.000000000000000],USDT[588.1914555244600000] |
| 02831207 | USD[0.0000000105218277],USDT[0.000000043503544] |
| 02831208 | EUR[0.245381974925389],USD[0.00016296038381900] |
| 02831209 | ATLAS[39.9920000000000000],POLIS[4.700000000000000000],TRX[0.637810000000000000],USD[1.1721684667500000] |
| 02831211 | EUR[0.0013020000000000],USD[0.00000000009185190],USDT[0.00000000051495274] |
| 02831213 | BAO[1.0000000000000000],BTC[0.00012975374053120],CRO[5.273705800000000000],DENT[221.038927160000000000],ETH[0.004868300000000000],ETHW[0.004868300000000000],GALA[1.45476046000000000],LTC[0.00236115000000000],SHIB[20550.76037813000000000],SOL[0.00862584000000000],USD[0.0008050947793424] |
| 02831215 | NFT [30455340864281316 2][1],NFT [43018298835404771 1][1],NFT [54859385194547229 0][1],USD[0.0029617824000000],USDT[0.00000000652339316] |
| 02831217 | USDT[0.0000006881213323] |
| 02831219 | ATLAS[240.00000000000000000],POLIS[16.800000000000000000],USD[1.6807424333885175] |
| 02831220 | DOGE[5.600000000000000000],ETH[0.0005136500000000],ETH[0.00013650000000000],MATIC[0.000000004590000],NEAR[0.000000014543910],NFT [32661244825061697 1][1],NFT [43687889423740730 5][1],NFT [46232097648655479 7][1],NFT [48524992164698891 6][1],NFT [56524006535588117 9][1],SOL[0.000000000651803 1],TRX[0.38078184800000000],USD[0.00230434369675167],USDT[0.00000000742799441],XRP[0.00000000918756652] |
| 02831224 | BTC[0.0000005234000],DOT[0.000000017000000],FTT[0.043340588344453],USD[0.1021487102500000] |
| 02831224 | USD[0.0000000017500000],USDT[0.000000165510529] |
| 02831228 | ATLAS[666.4386729449628970] |
| 02831229 | USD[0.00719559024500000],USDT[1.9646442900000000] |
| 02831230 | AVAX[10.00000000000000000],EUR[0.0000000004600000],FTM[500.0000000000000000],FTT[25.1090737424434252],LUNA2[5.523906912000000],LUNC[1202842.360000000000000],USD[0.1434925642492543] |
| 02831231 | BAO[1.195548740000000],BNB[0.000000004607040],ETHW[0.20251253000000000],USD[0.000000007283125 7],USDT[0.000000005018852] |
| 02831235 | USD[25.00000000000000] |
| 02831238 | AKRO[1.000000000000000],BAO[1.0000000000000000],KIN[3.000000000000000],TONCOIN[24.54765790000000000],TRX[0.0000020000000000],USDT[0.0000000082844033] |
| 02831239 | USD[5.591336000004057120],USDT[0.000000082651710] |
| 02831241 | IMX[252.300000000000000000],USD[0.2127185805000000] |
| 02831253 | BTC[0.0004085000000000],CRO[320.000000000000000000],DENT[29400.00000000000000000],MANA[40.00000000000000000],SHIB[3491061.40212281000000000],SPELL[24300.0000000000000000],USD[3.489838875448177 2],XRP[211.000000000000000000] |
| 02831254 | ATLAS[145.320653700000000],BAO[1.0000000000000000],USDT[0.0019026937432983] |
| 02831255 | ATLAS[222.382870310000000],BAO[2.0000000000000000],CRO[45.0590642200000000],EUR[10.93563651434106 76],KIN[1.0000000000000000] |
| 02831262 | DFL[26.6001914300000000],MTA[0.785984930000000],USD[0.00000011079168] |
| 02831263 | ETH[0.0000000747519 34],USD[0.25966389919124 03],XRP[0.00000001000000] |
| 02831268 | ATLAS[743.7543715291129764],FTT[0.0001154257457500],MANA[10.570253244032617 8],SHIB[0.000000046000000],USD[0.00000000846101 2],USDT[0.000000015301328] |
| 02831273 | USD[30.0000000000000] |
| 02831279 | GODS[0.400000000000000],NFT [43835212884054446 4][1],TRX[0.000020000000000],USD[0.000000138861460],USDT[0.0000031410965456] |
| 02831294 | FTT[0.471812779248740 0],USD[0.000000021538625],USDT[0.00000000755333 50] |
| 02831302 | FTT[0.400000000000000],LUNA2[0.001556816176000],LUNA2_LOCKED[0.0036325710770 00],LUNC[33.90000000000000 00],PUNDIX[2.000000000000000],USD[0.00000441658250],USDT[0.00000000020949135] |
| 02831308 | BOBA[45.5913360000000000],USD[0.905884800000000],USDT[0.000000070822400] |
| 02831310 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0069518000000000],CHZ[23.539214140000000],CRO[1852.546300110000000],DENT[3.000000000000000],DOGE[51.258363670000000],ETH[0.030406250000000],ETHW[0.030026130000000],EUR[0.00398843815928 82],FTT[0.864234110000000],GALA[0.0005598000000 000],KIN[8.000000000000000],SOL[0.107931150000000],STARS[6.1196065500000000],TRX[11.0000000000000000],UBXT[2.0000000000000000],USD[0.168054497339967 5] |
| 02831319 | LUNA2[0.1075291554676000],LUNA2_LOCKED[0.2509013628578000],LUNC[23414.700000000000000],TRX[0.000777000000000],USD[-28.284200045742866 6],USDT[101.4572495760410633] |
| 02831320 | USD[26.4621584900000000] |
| 02831323 | FTT[3.100000000000000],SRM[7.1426289500000000],SRM_LOCKED[0.1198585700000000],USD[1.4060502362950000] |
| 02831326 | AKRO[1.0000000000000000],APT[50.1266435200000000],BAO[4.0000000000000000],CEL[1.0241218200000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000042000000000],ETHW[0.0000042000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0001700000000000],USD[1.3660.5759758995370809] |
| 02831328 | DENT[13400.000000000000000],EUR[0.000000023221148],FTM[16.000000000000000],GALA[110.000000000000000],LINK[2.000000000000000],MANA[15.000000000000000],SOL[1.0000000000000000],USD[3.895942853151 4224],USDT[0.000000104942113] |
| 02831329 | USD[25.00000000000000] |
| 02831335 | USD[0.0045892521380449] |
| 02831336 | ATLAS[310.00000000000000000],BRZ[0.00303266000000000],CRO[53.9910000000000000],GALA[0.0053933600000000],POLIS[5.899496000000000],USD[0.000000004350400 8] |
| 02831337 | LINA[412.6427357200000000],SLP[9.156236911301654 1],USD[0.0000000014305157],USDT[0.0000000000002 3207 1648] |
| 02831343 | AVAX[0.29517400000000000],AXS[0.097608000000000],BNB[0.0099946700000000],BTC[0.00033468731635 00],CHZ[9.823300000000000],DOGE[1.045400000000000],DOGEBULL[8.0000000000000000],ETCBULL[8.401500000000000],ETH[0.001057410000000],ETHW[0.001061190000000],EUR[0.385564826000000],FTT[0.099943000000 000],LINK[182710000000000],LRC[0.937110000000000],LTC[0.015462650000000],MATIC[0.788400000000000],SAND[0.965180000000000],SHIB[99848.000000000000000],SOL[0.009057600000000],TONCOIN[0.050000000000000],USD[3748.4440153005675000],USDT[0.016927036535000],XRP[0.770780000000000] |
| 02831346 | BNB[0.0000000976000000],CRO[68.8867941600000000],FTT[0.1895954500000000],POLIS[19.990000000000000],SPELL[95.671879701560000],USD[-6.724292481837087 7],USDT[0.000000065501202] |
| 02831350 | TRX[0.8054280000000000],USD[0.00651096360000000],USDT[0.907154068000000],XRP[0.0671000000000000] |
| 02831352 | BRZ[0.0260492092720640],BTC[0.002658000000000],ETH[0.027240000000000],ETHW[0.000100000000000],USD[0.000000058528632],USDT[0.000000049868916] |
| 02831358 | FTT[3.1993920000000000],IMX[39.0955583700000000],JET[312.977146800000000],LOOKS[27.994839600000000],USD[50.4862287325589420],USDT[48.8314538800000000] |
| 02831361 | CRO[117.1214425000000000],LUNA2[0.527103289800000],LUNA2_LOCKED[1.229907676000000],LUNC[114777.851108000000000],SHIB[1262626.262626260000000],USD[0.7236157558744637],USDT[0.0000000010675280],XRP[505.525738420000000] |
| 02831366 | AURY[28.0000000000000000],SUSHI[1.0000000000000000],USD[6.6777967502000000],USDT[0.000000004089466] |
| 02831368 | LUNA2[0.00062811795900 0],LUNA2_LOCKED[0.001465608571000],LUNC[13.6774008000000000],USD[99.2625799350000000],USDT[0.0000000045961936] |
| 02831369 | TONCOIN[113.772400000000000],TRX[0.000010000000000],USD[0.666791402100000 0] |
| 02831370 | ADAHALF[0.000117022947 8366],AVAX[0.008526019545600 0],GALA[46.721312065200000 0],IBVOL[0.000000000700000 0],USD[-0.001835536368607 3],XRPBULL[26224.5346940144000000] |
| 02831372 | BICO[1.999800000000000],USD[10.5547015800000000] |
| 02831374 | TRX[0.000010000000000],USD[-0.536355676352500],USDT[0.5492810057162320] |
| 02831375 | MANA[4805.3093500000000000],USD[96.9422789816500000] |
| 02831382 | USD[0.0000002194560 03],USDT[0.0000000032127491] |
| 02831389 | FTT[0.000000028800400],USD[0.0035858547542500] |
| 02831393 | ETH[0.017000000000000],ETHW[0.017000000000000],USD[-10.3171609825000000],USDT[37.2495955725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02831400 | USD[0.0013425500000000],USDT[0.0000000021439580] |
| 02831402 | USD[0.0001153912500000] |
| 02831403 | GBP[0.0000000088193673],LUNA2[0.0004527431045000],LUNA2_LOCKED[0.0010564005770000],USD[0.0000000108754714],USDT[0.0000000079435903] |
| 02831404 | FTM[1950.7760991737193800],LUNA2[3.1869449500000000],LUNA2_LOCKED[54.1028715500000000],LUNC[0.0000000041782400],MATIC[341.1426398368267200],NFT (31038302939419152
6)[1],NFT (31141553601216959
4)[1],NFT (32083895842899846
5)[1],NFT (36208554046343454
18)[1],NFT (45525842302794590
8)[1],SOL[0.0089750642593647],USD[539.4787532205141042],XRP[0.5467487076471800] |
| 02831422 | AKRO[1.0000000000000000],ATLAS[0.4379785800000000],UBXT[1.0000000000000000],USD[0.0000000025416355] |
| 02831423 | USDT[3.4081815000000000] |
| 02831426 | TRX[0.0000000002035696] |
| 02831428 | ETH[0.1012600000000000],ETHW[0.1012600000000000],FTT[0.0090793000000000],SOL[0.0050532023627420],USD[875.6169603896617236] |
| 02831430 | USDT[0.0000001641750680] |
| 02831434 | APE[9.9670381400000000],AVAX[3.0686433200000000],BTC[0.0015086600000000],DOGE[1.6810669711623533],DOT[7.2000000000000000],ETH[0.0469398800000000],ETHW[0.0469398800000000],GALA[930.0000000000000000],MATIC[108.3240089800000000],SOL[1.4885273400000000],USD[818.4636055480505673000000000] |
| 02831442 | ETH[0.0999800000000000],FTT[98.9982000000000000],SUSHI[23.9952000000000000],USD[0.1232000000000000] |
| 02831445 | BTC[0.0000000059673000],LTC[0.0000000028491952],USD[0.0026943684183592] |
| 02831460 | ETH[6.3489915900000000],ETHW[6.3479487752835291] |
| 02831464 | USD[25.0000000000000000] |
| 02831469 | USD[1.0418259888296250] |
| 02831470 | FIDA[0.0000000677770875],SOL[0.0000001000000000] |
| 02831471 | USD[25.0000000000000000] |
| 02831473 | DOGE[0.0000000066703960],ETH[0.0000000058473904],SOL[0.0000000053298666],USD[0.0000000093530824] |
| 02831476 | USD[0.0005578884716136] |
| 02831479 | BTC[0.0012766700000000],ETH[0.0000001000000000],ETHW[0.0000000052103526],USD[0.0000936631306929] |
| 02831481 | HNT[0.0000250100000000],KIN[3.0000000000000000],MANA[0.0546880800000000],MATIC[0.0341800400000000],SAND[0.0684521100000000],USD[0.1476472511463344] |
| 02831484 | USD[0.2204791005000000],XRP[381.0000000000000000] |
| 02831489 | BTC[0.1238149877327700],ETH[1.5867512444345900],ETHW[1.4645140914085200],FTT[47.9944045000000000],SOL[4.8994549200000000],USD[0.5233458402870400],USDT[-0.2275444935025001] |
| 02831494 | ATLAS[859.1201101103400000] |
| 02831502 | ETH[0.2924431700000000],ETHW[0.2922536000000000] |
| 02831509 | ATOM[0.8000000000000000],USD[0.1686302000000000] |
| 02831511 | USD[0.9094443921336690] |
| 02831513 | EUR[325.0000000006243184],FTT[0.8450417959005774],TRX[0.4419550000000000],USD[1.0969369917097891],USDT[0.0096132859328286] |
| 02831521 | ATLAS[295.4879116789973792],IMX[0.0000000032000000],USD[0.1839825467500000] |
| 02831523 | ATLAS[8688.2620000000000000],USD[0.2785539498000000],USDT[0.0000000000080732] |
| 02831525 | ALICE[0.0684920000000000],CHZ[9.9943000000000000],DODO[16505.6739870000000000],GENE[0.0160390000000000],USD[5.8184910335581120],USDT[1.3182768415064888] |
| 02831530 | COMPBULL[5010.0000000000000000],DOGEBULL[424.1685340000000000],MATICBULL[4219.6854600000000000],TRX[0.0007780000000000],USD[0.5534007939581258],USDT[0.0000000141756214],VETBULL[3830.8655654957380000] |
| 02831531 | ATLAS[359.9316000000000000],CRO[459.9126000000000000],GALA[29.9886000000000000],TLM[26.9948700000000000],TRX[0.9515580000000000],USD[0.0000000105911264],USDT[60.0083970916886656] |
| 02831532 | TRX[0.0000850000000000],USD[6.4289141111127400000000000000] |
| 02831536 | USD[0.0000000000000000] |
| 02831537 | USD[0.0000046885575000] |
| 02831545 | SOL[0.1123579900000000],STG[6.0000000000000000],USD[-0.0371677685801097],USDT[0.0000000067839890] |
| 02831546 | ETH[0.0004986795623720],ETHW[0.0004986795623720],LUNA2[1.1786997400000000],LUNA2_LOCKED[2.7502969393000000],SOL[0.0013933300000000],USD[447.6000034153180584] |
| 02831548 | BNB[0.0030000000000000],ETH[0.0004600000000000],ETHW[0.0004600000000000],LUNA2[0.1464088714000000],LUNA2_LOCKED[0.3416207000000000],LUNC[31880.8400000000000000],TRX[768.0000000000000000],USD[0.0000000092750000],USDC[1769.3493190900000000],USDT[0.0000071335137800] |
| 02831549 | BUSD[96.9125732000000000],USD[0.0000000060000000],USDT[0.0052701806693362] |
| 02831552 | AVAX[0.0000000099798584],BTC[0.0000000001000000],SOL[0.0082050000000000],USD[0.0000001959930828],USDT[0.0000002090871042] |
| 02831556 | GENE[0.0000082516575000],USDT[0.0000000096334120] |
| 02831557 | BNB[0.0200000000000000],SOL[0.0100000000000000],USD[0.0000000000000000],USDT[0.8494961685000000] |
| 02831559 | BTC[0.0000000056928232],IMX[0.0000000078415654] |
| 02831560 | SOL[0.0139972000000000],ETHW[0.0139972000000000],EUR[0.0000000006849879],FTT[1.1100889400000000],LUNA[2.1503225911000000],LUNA2_LOCKED[3.5075271260000000],LUNC[327330.6070660000000000],USD[0.0000000084696838],USDC[10.3360535900000000] |
| 02831561 | BTC[0.0000150373057824],USD[-0.0338199962395788] |
| 02831562 | BRZ[0.0000000097584100],CRV[2.0000000000000000],RUNE[0.0000000000000000],SLP[99.9860000000000000],SOL[0.0078500000000000],SPELL[999.8000000000000000],USD[-0.1316704628305490] |
| 02831564 | USD[31.5310319819856035000000000] |
| 02831567 | APT[0.0432038000000000],BTC[0.0000000106245136],ETH[1.6605570181346164],MATIC[258.9343000087390688],REN[72.0000000000000000],SOL[0.0000000044429400],TRX[57.0000000000000000],USD[0.2942398822549332],XRP[13.8300030500000000] |
| 02831569 | KIN[1.0000000000000000],USDT[0.0000000088133000] |
| 02831570 | BTC[0.0238000000000000],CRO[9.9981000000000000],ETH[0.1020000000000000],ETHW[0.1020000000000000],GME[27.1948320000000000],LRC[107.0000000000000000],LUNA2[0.0817007446600000],LUNA2_LOCKED[0.1906350709000000],LUNC[17790.5091600000000000],MATIC[10.0000000000000000],SHIB[1099791.0000000000000000],SOL[3.8400000000000000],USD[0.0000000366633000],USDT[0.0064840230822353] |
| 02831575 | STEP[750.0574620000000000],USD[0.4253600000000000] |
| 02831577 | USD[20.7544880649000000] |
| 02831581 | ETH[0.0000000086992000],USD[2.5743107553000000],USDT[0.0059080061256050] |
| 02831590 | LUNC[0.0037200000000000],TRX[0.9418000000000000],USD[-0.0390717885828425],USDT[0.0000000656580377] |
| 02831592 | BRZ[0.3758152200000000],LUNA2[0.0157677465100000],LUNA2_LOCKED[0.0367914085300000],LUNC[3433.4600000000000000],USD[24.1902115820000000],USDT[0.0001289894100000] |
| 02831593 | ATLAS[100.0000000000000000],USD[0.1275143367500000],USDT[0.1184380020090688] |
| 02831595 | FTT[0.0000000087922396],SOL[0.0000000058107850],USD[0.0000000571515273],USDT[0.0000000072076184],XRP[0.0000000094102500] |
| 02831596 | AVAX[0.0718577002688080],BTC[0.0003863199977944],CUSDT[0.0000000090272996],ETH[0.0012732592170864],EUR[-3.6310839712059639],LEO[0.3117337877484341],LTC[0.0196919621127000],MATIC[0.0000000090000000],SOL[0.0000000396669905],SXP[0.0000000042868200],USD[0.0000000129765857],USDT[0.0000000062199236] |
| 02831597 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02831598 | BTC[0.000120210000000000],LUNA2[0.014126116030000000],LUNA2_LOCKED[0.032960937410000000],USD[0.000159465878892300,USDT[0.000139221491108700],USTC[1.999620000000000000] |
| 02831600 | USD[0.96667794000000000],USDT[0.0000000543899362] |
| 02831601 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN2.000000000000000000],LINK[0.000198790000000000],SOL[0.000000080859520],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000076736727],USDT[0.0602769639820076] |
| 02831602 | CRO[85.9872963000000000],USD[0.00000000006688980] |
| 02831603 | BNB[0.00000000504514000],FTT[0.0486860300000000],TRX[0.86570000000000000],USDT[0.000002504323906] |
| 02831607 | ATLAS[230.00000000000000000],TRX[0.000011000000000],USD[0.989455666000000000],USDT[0.000000033430080] |
| 02831620 | BRZ[-0.699999999500000000],BTC[0.00140632973373729],DYDX[2.199582000000000],ETH[0.009999924000000000],FTM[21.000000000000000000],LUNA2[0.000004591505548],LUNA2_LOCKED[0.000107135129500],LUNC[0.999810000000000],SOL[0.020208470000000000],USD[0.219284563675000000] |
| 02831623 | GENE[0.000000071220944],TRX[0.000071000000000000],USD[0.00155312311309902],USDT[0.008177286921246] |
| 02831628 | USD[25.000000000000000] |
| 02831630 | CHF[0.0631988862087056],ETH[0.00001420509334415],ETHW[0.00001420509334415],FIDA[0.000228470000000],GALA[0.0318284524775680],UBXT[1.000000000000000000],USD[0.00000003112188] |
| 02831635 | BTC[0.0131657000000000],CRO[1730.9337484500000000],SAND[76.1325149700000000],TRX[0.000777000000000000],USD[0.000869731195909],USDT[0.4942213405092103],XRP[2273.377247000000000] |
| 02831643 | EUR[4.7151634900000000],USD[0.0000000260887134] |
| 02831650 | USD[25.000000000000000] |
| 02831651 | STARS[29.4264378000000000],USD[0.0000001300196354],USDT[0.0000000221989976] |
| 02831655 | ATLAS[4.32200000000000000],BOBA[0.0244662400000000],SPELL[92.1200000000000000],USD[0.0000001115920367],USDT[0.0000000043690841] |
| 02831656 | USD[30.000000000000000] |
| 02831661 | ATLAS[294.6546374485000000] |
| 02831669 | USD[25.000000000000000] |
| 02831670 | GRTBULL[120410.00000000000000000],LTCBULL[96221.2260000000000000],TRX[0.000001000000000],USD[0.0505736630000000],USDT[0.0000000107601349],XRPBULL[261000.0000000000000000] |
| 02831674 | SOL[0.000000071200000],USD[0.000000072498280] |
| 02831675 | USD[0.823862429500000] |
| 02831682 | AKRO[1.000000000000000000],AUDIO[1.01577329000000000],BAT[1.00102337000000000],FIDA[1.000000000000000],HOL Y[1.04937245000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[15.1979429040240293],USDT[1.9476918029491989] |
| 02831684 | USD[0.00767688700000000],USDT[0.006305292] |
| 02831685 | ATLAS[1209.8038000000000000],POLIS[17.4000000000000000],USD[1.66930373897500000],USDT[0.000000096129200] |
| 02831687 | STARS[0.000000078908208],USD[0.000000756042700] |
| 02831690 | ALPHA[0.000000008574680?],ATLAS[675.344984714940830 8],BAO[0.000000061635958],BAT[0.000000089930292],BRZ[0.000000031953960],CHR[0.000000006778433],CTX[0.000000084133548],GALA[0.0000000053923465],LINA[0.000000034650800],LRC[0.000000085087442],MATIC[0.000000087899520],PUNDIX[0.0000000022513220],RAMP[0.000000003174750 3],SKL[0.0000000084695770],SPELL[0.0000000050026278],STEP[0.000000032693056],STG[0.0000000056768 5],STMX[0.00000003603511],TRX[0.000001000000000],USD[0.000000027341851],USDT[0.000000049317717] |
| 02831692 | ATLAS[6.23823633844000000],USD[2.126944218000000000] |
| 02831693 | USD[2.218329930000000000] |
| 02831699 | USD[25.000000000000000] |
| 02831706 | BIT[39.9943048000000000],CRO[149.9856540000000000],FTT[6.49884998000000000],GBP[0.9982000000000000],SOL[1.16979409800000000],USD[51.2391085894500000] |
| 02831711 | GENE[237.25932100000000000],IMX[736.660008000000000],TRX[0.000001000000000],USD[3.2172951500000000],USDT[0.000000036790946] |
| 02831724 | USDT[32.79840141381 18258] |
| 02831728 | TRX[0.00002400000000000],USD[0.0000000093775546],USDT[0.000000046354014] |
| 02831730 | NFT (29992954790185398 6)[1],NFT (512826035033726972)[1],NFT (551636991018916413)[1],USD[20.00000000000000000] |
| 02831731 | USD[2.023239720000000000],USDT[0.0000000088071936] |
| 02831742 | POLIS[0.0878413500000000],USD[30.6387995867648337] |
| 02831743 | USD[-346.1309925168006984000000000000],USDT[394.6688794000000000] |
| 02831751 | BTC[0.0000000026744203],USD[0.1573685111690200],USDT[0.0000000034472928] |
| 02831757 | TONCOIN[12.9000000000000000],USD[0.1897121230000000] |
| 02831758 | ETHBULL[0.0536000000000000],USDT[0.0753876400000000] |
| 02831759 | MBS[0.91840000000000000],USD[0.000000010511013],USDT[0.000000065536306] |
| 02831770 | APE[1033.8846214000000000],BRZ[7.5457032600000000],DOT[115.4100000000000000],FTT[0.2154973500000000],GALA[9.7644000000000000],GST[601.7073180000000000],LUNA2[8.5981523138000000],LUNA2_LOCKED[20.0623554010000000],LUNC[1343092.7976555400000000],RUNE[227.2000000000000000],SAND[9.9994300000000000 0],SNX[0.0999237090213921],USD[759.8096079894973789],USDT[0.00000000055501787] |
| 02831777 | USD[15.000000000000000] |
| 02831782 | USD[0.0056202991600000] |
| 02831785 | MBS[384.87940000000000000],USD[-0.7295819648014422200000000000],USDT[4.3079623760553408] |
| 02831792 | AUD[0.3088457920000000],ETH[-0.0000000084358258],USD[0.0000000136280769],USDT[0.6611433427335204] |
| 02831796 | USD[30.000000000000000] |
| 02831801 | BAO[1.000000000000000000],USDT[0.0000000095600000] |
| 02831802 | APE[0.999800000000000000],USD[0.6694510920922280] |
| 02831803 | GOG[896.4202717000000000],USD[0.0014739638000000] |
| 02831808 | AMPL[0.0732151646978524],KIN[9996.400000000000000],SOL[-0.0000001487873978],USD[0.2194583995757540] |
| 02831809 | GBP[0.0000000199661870],KIN[1.000000000000000],SRM[7.1091951200000000] |
| 02831817 | ALEPH[49.9905000000000000],LUNA2[0.9220769140000000],LUNA2_LOCKED[2.1515127990000000],LUNC[200784.1893555500000000],USD[0.0000000074276770] |
| 02831822 | BTC[0.0000034546960000],USD[0.2051735111860701],USDT[0.0000000020000000] |
| 02831824 | RAY[11.7924257900000000],RSR[1.000000000000000],USD[0.0100012288722819] |
| 02831825 | FTT[0.0913368000000000],USD[0.0106691218000000],USDT[1.2746167338562500] |
| 02831826 | ATLAS[2.78170403000000000],CRO[9.8180000000000000],USD[-94.7793380371892749],USDT[106.1410514528264960] |
| 02831829 | USD[25.000000000000000] |
| 02831831 | BOBA[97.4814750000000000],USD[0.5947086900000000],USDT[0.0000000016331739] |
| 02831832 | USD[0.8003663092000000] |

Schedule F-Part 7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02831835 | ATLAS[0.0086135049705483],POLIS[0.0007084185643822],SOL[0.0000000063159440] |
| 02831847 | ETH[0.0250000000000000],ETHW[0.0250000000000000],TRX[0.0000010000000000],USDT[3.4849867500000000] |
| 02831849 | USD[0.0000000037225137] |
| 02831850 | ETH[0.0025000000000000],ETHW[0.0025000000000000],TRX[0.0617970000000000],USDT[1.0155044490000000] |
| 02831853 | USD[0.0000000088294930] |
| 02831856 | BTC[0.0192013280000000],BUSD[276.1937366200000000],USD[24.4995002340288571],USDT[0.0000398114716341] |
| 02831864 | BTC[0.0001000000000000] |
| 02831870 | ATLAS[48.6109659500000000],USD[0.0000000006923450] |
| 02831872 | AKRO[4.0000000000000000],ATLAS[0.0727754289676755],BAO[15.0000000000000000],BAT[126.8281542400000000],CRO[103.3691736800000000],DENT[4.0000000000000000],KIN[10.0000000000000000],MBS[0.0038375800000000],RSR[2.0000000000000000],SAND[0.0016565900000000],SECO[1.0780711500000000],STARS[0.0419057868721999],TRX[1.0001690000000000],UBXT[4.0000000000000000],USD[0.0000004566150645],USDT[0.0000000043658568] |
| 02831876 | USD[25.0000000000000000] |
| 02831877 | ATLAS[0.0000000038385410],COMP[0.0000000088378050],ENJ[0.0000000049170763],GRT[0.0000000067919625],POLIS[0.0000000093944147],SOL[0.0000000040573392],USD[0.9877123626875000],USDT[0.0000000002577258] |
| 02831882 | USDT[100.0000000000000000] |
| 02831883 | ATLAS[191.5351390000000000],BRZ[230.0000000000000000],FTT[0.2430505000000000],GALA[49.7828870000000000],POLIS[83.8896647000000000],SPELL[116.0596614000000000] |
| 02831884 | STARS[0.0109086200000000],USD[0.0016152339830430],USDT[0.0012604339036233] |
| 02831886 | SOL[12.2039276900000000] |
| 02831889 | GBP[1479.1098001300000000],USDT[2992.0000000455505942] |
| 02831890 | USD[0.0057980802100000],USDT[0.0000000087500000] |
| 02831895 | CAD[0.0003241122501094] |
| 02831901 | BTC[0.0002367500000000],USD[3.0417828833000000],USDT[1.5113264000000000] |
| 02831908 | ETHW[0.0006278000000000],NFT (545838799972280159)[1],USD[4.7619415611900000] |
| 02831920 | ATLAS[0.0000001205470000],POLIS[0.0000000091097900],SOL[0.0000000075043246],TRX[0.0000000082525148],USD[0.0000000099118184],USDT[0.0000000092112564] |
| 02831923 | USD[30.0000000000000000] |
| 02831927 | AKRO[1.0000000000000000],ATLAS[0.0644787900000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.6959588093294159],HXRO[1.0000000000000000],KIN[2.0000000000000000],MBS[0.0031210900000000],RSR[1.0000000000000000],SOS[0.0000000752359992],UBXT[1.0000000000000000],USD[0.0100000054256210],USDT[65.5396581970000000] |
| 02831939 | USD[55.5396581970000000] |
| 02831946 | AXS[0.5684814600000000],BTC[0.0017817000000000],DOT[2.2685200300000000],ETH[0.0852670900000000],ETHW[0.0842331900000000],GBP[0.0000536485148608],SPELL[11208.4204230300000000],SRM[31.7152291000000000] |
| 02831950 | USD[0.0018742490000000] |
| 02831956 | BTC[0.0000000061926000],LTC[0.0000000075780095],TRX[0.0007770041163521],USDT[0.0000000077557554] |
| 02831962 | GBP[0.0000000058495680] |
| 02831966 | ABNB[9.4336850800000000],AKRO[9.0000000000000000],ALGO[1911.3321727000000000],AMD[3.0602145600000000],AMZN[5.4891724000000000],ATOM[30.8190830900000000],AVAX[10.8249839200000000],BAO[26.0000000000000000],BAT[1.0000000000000000],BICO[308.2227554700000000],BITW[19.5987778500000000],BNB[1.0245749000000000],BTC[0.0950582300000000],COIN[2.0441321600000000],DENT[9.0000000000000000],DOT[9.3362954400000000],ETH[1.3057363000000000],ETHW[0.7143347100000000],FB[5.9790083200000000],FIDA[1.0064407500000000],FTT[14.4440305300000000],GBTC[7.5369098700000000],GOOGL[2.4324075400000000],HOLY[12.0510216700000000],KIN[36.0000000000000000],LINK[58.8143498800000000],MANA[52.8730433000000000],MATIC[1440.2404273200000000],MSTR[0.4766205300000000],NEAR[46.4550811800000000],NEXO[215.2571528900000000],NFLX[1.6311149400000000],NIO[2.3892126400000000],NVDA[3.6492586000000000],PYPL[4.5589438500000000],RS R[3.0000000000000000],SAND[238.2639037500000000],SECO[1.0243304600000000],SOL[7.0361702800000000],SPY[0.4931930700000000],SQ[1.2499093600000000],TRX[9.0000000000000000],UBER[6.9576249500000000],UBXT[10.0000000000000000],USD[0.0000040457587621],USDT[0.0000003984365],XRP[1539.8954180500000000] |
| 02831968 | ATLAS[360.0000000000000000],BICO[7.9990000000000000],IMX[14.4000000000000000],USD[9.6763100992500000] |
| 02831970 | BTC[0.0000818400000000] |
| 02831974 | BTC[0.0000020100000000],USD[-0.0049966798664693] |
| 02831976 | BAO[3.0000000000000000],GBP[25.9474780427714892],KIN[1.0000000000000000] |
| 02831979 | ATLAS[1655.8077588000000000],TRX[0.0000170000000000],USD[1.2731619670383966],USDT[0.0000000066586280] |
| 02831981 | USD[3.3859109500000000] |
| 02831989 | ATOMBULL[2602.0000000000000000],USD[0.0304398730000000],USDT[0.0000820041275150],XRPBULL[12200.0000000000000000] |
| 02831990 | BTC[0.0051021300000000],USD[13.0513053989321370] |
| 02831999 | USD[0.0003792398883578] |
| 02832004 | BOBA[0.0430000000000000],MBS[0.9722090000000000],STARS[0.9601000000000000],USD[93.2130439932558984],USDT[0.0000000036630735] |
| 02832008 | AKRO[1.0000000000000000],AUDIO[1.0203661300000000],BAO[1.0000000000000000],BTC[0.1163894000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.5370710500000000],ETHW[1.5370570100000000],FRONT[1.0000000000000000],FTT[41.2046064200000000],GBP[0.7632589465578530],GRT[1.0000000000000000],SOL[28.1093704600000000],SRM[123.7626274900000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],XRP[1916.0829871800000000] |
| 02832012 | AVAX[0.0000000031195640],ETH[0.7498358856717700],ETHW[0.7457669564618200],TRYB[0.0558675945277000],USD[1.3237682191827790] |
| 02832013 | AVAX[0.0000000885154731],BTC[0.0000000020000000],FTM[0.0000000071084000],LUNA2[0.0000153787252400],LUNA2_LOCKED[0.0000358836922400],LUNC[3.3487488000000000],USD[0.0007894263578105],USDT[0.0000000073263690] |
| 02832014 | ALICE[0.0336710000000000],ATLAS[8.1823000000000000],ETHW[0.0000860700000000],GALA[6.4413000000000000],USD[0.3696785133000000],USDT[3.3685000000000000] |
| 02832015 | FTT[0.0113618077432000],SOL[0.0000000015540000],STARS[363.1153580000000000],USD[0.0539403046000000] |
| 02832026 | ATLAS[839.8320000000000000],USD[0.3250550054722000] |
| 02832027 | ETH[0.0000001000000000],USD[0.8279563232228380],USDT[0.0000000060121600] |
| 02832035 | DENT[1.0000000000000000],KIN[2.0000000000000000],MBS[311.8546424500000000],USD[0.0024011209732213],USDT[0.0000000049169378] |
| 02832041 | DFL[5120.0000000000000000],GALA[10.0000000000000000],TRX[0.0001160000000000],USD[0.0666684073300547],USDT[0.0000000095793961] |
| 02832045 | THETABULL[1.4128592000000000],USD[0.0149548950000000],USDT[0.0000000038497438] |
| 02832047 | ATLAS[220.0000000000000000],USD[1.4595890421250000] |
| 02832048 | EUR[30.6014501149148736],USD[54.0000000009069094],USDT[11.2340879200000000] |
| 02832051 | CRO[69.9860000000000000],USD[4.0370088700000000] |
| 02832057 | USDT[2.0000000000000000] |
| 02832060 | ATLAS[319.9460000000000000],CRO[49.9910000000000000],FTT[0.3999280000000000],POLIS[5.1996400000000000],USD[4.2423357552500000],USDT[0.0000000098777293] |
| 02832066 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[1.2480508000000000],ETHW[1.2475260000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[9.0716461570000000],LUNA2_LOCKED[21.1671743700000000],LUNC[1975370.0500000000000000],MATIC[1.0030823900000000],SXP[2.0140674100000000],TOMO[1.0033663500000000],TRX[0.0007780000000000],UBXT[2.0000000000000000],USD[0.0000001947960088],USDT[0.0000016320169164] |
| 02832069 | USD[0.0137561400000000] |
| 02832072 | MBS[495.9057600000000000],USD[1.4483973271747874],USDT[0.0000000023410960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02832075 | BTC[0.00000001177535000],FTT[0.174040073277215313],LINK[0.700000000000000000],LTC[0.000000067572877],SUSHI[0.00000006494144477],USD[-0.0480245678140499],USDT[0.6094691616000000],XRP[0.855395000000000] |
| 02832076 | ETH[0.0000001500000000],FTT[5.398920000000000000],GBP[0.913336382868158313],USD[1.1736783562000000],USDT[0.0000000073612624] |
| 02832078 | BAO[105992.780000000000000],IMX[16.696827000000000],KIN[130000.000000000000000],POLIS[1.100000000000000000],SOS[99981.000000000000000],SPELL[8900.000000000000000],TRX[0.000033000000000],USD[0.1547990506025000] |
| 02832083 | IMX[24.9952500000000000],POLIS[18.096561000000000000],USD[5.060460100000000000] |
| 02832084 | USD[25.0000000000000000] |
| 02832086 | BTC[0.0000348400000000],USDT[0.0000235652369712] |
| 02832093 | ATLAS[780.000000000000000],USD[1.2183644900375000],USDT[0.0000000073148837] |
| 02832094 | COMPBULL[30065.637700000000000],ETHBULL[0.000099430000000],GRTBULL[160.000000000000000],LINKBULL[11067.000000000000000],TRX[522.000000000000000],USD[24.6154165237250000],XTZBULL[198920.000000000000000] |
| 02832107 | AKRO[1.000000000000000],ATLAS[457.042250065000000],BAO[2.000000000000000],COPE[29.667252500000000],EUR[0.000000011151819] |
| 02832108 | DENT[1.000000000000000],USDT[0.0104139896145635] |
| 02832110 | GENE[1.299860000000000],USD[0.236486490000000],USDT[0.0000000021718240] |
| 02832112 | IMX[35.090820190000000],USD[0.0000000904603591] |
| 02832114 | FTT[0.200000000000000],USD[25.1520516600000000] |
| 02832117 | KIN[2539492.000000000000000],USD[0.4832809815000000],USDT[0.0000000369383320] |
| 02832118 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.0000001000000000],RAY[0.000000023855200],USDT[0.2522206331747462] |
| 02832128 | BTC[0.0001000000000000] |
| 02832129 | ATLAS[3489.603474449360716],ETH[0.0000000100000000],GALA[3494.832216860000000],SAND[214.935913850000000],SOL[0.0000000100000000] |
| 02832131 | BTC[0.2320129452142890],ETH[0.1052700094678045],ETHW[0.1052700094678045],FTM[36.462907560354000],FTT[1.000000000000000],KSHIB[0.0000000045439000],LINK[34.2034577808406120],RAY[608.9083782901954500],USD[12.6691017596592628000000000] |
| 02832135 | DOT[128.000000000000000],USD[0.1843033077526711],USDT[0.0000000046994043] |
| 02832138 | USD[-32.6627621561400000000000000],USDT[98.8900000000000000] |
| 02832141 | BAO[3.000000000000000],BTC[0.0006433300000000],ETH[0.0047361400000000],ETHW[0.0046813800000000],GBP[0.0001094299116046],KIN[1.930458930000000],TRX[1.000000000000000],USD[6.3731414433103331] |
| 02832143 | AKRO[1.000000243000000],IMX[130.122097860000000],RSR[1.000000000000000],USD[0.0000000015547106] |
| 02832144 | BTC[0.0882944100000000] |
| 02832147 | USD[25.0000000000000000] |
| 02832151 | BNB[0.0000000012000000],USD[2.7392967289892930],USDT[0.0000000084775710] |
| 02832152 | USD[60.4700710143519000],USDT[0.0000000068184230] |
| 02832157 | AKRO[9.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[23.000000000000000],BAT[1.000000000000000],BNB[0.0000000014715743],BTC[0.000000029773565],DENT[16.000000000000000],DOGE[0.000000063338300],ETH[0.000000100000000],FIDA[1.000000000000000],FRONT[1.000000000000000000],FTM[0.1607938800000000],FTT[657.1876817650858630],GMT[0.0000000036898240],KIN[25.000000000000000],MATIC[1.0042927000000000],RSR[7.000000000000000],SLP[0.000000026389165],TOMO[2.0300684200000000],TONCOIN[0.0016597326144999],TRX[15.0010280000000000],UBXT[5.000000000000000],USD[0.00000001887133995],USDT[0.000000123411075],XRP[0.0913329500000000] |
| 02832169 | APE[3.300000000000000],FTM[72.000000000000000],TRX[0.000010000000000],USDT[0.0000001403563309] |
| 02832177 | ATLAS[578.123627042901648\5] |
| 02832184 | ALICE[0.0977200000000000],FTM[0.0977353400000000],IMX[39.9924000000000000],MANA[0.9848000000000000],REN[0.9652300000000000],RUNE[0.0952500000000000],SOL[0.0096200000000000],USD[172.1980515780465000000000000],USDT[0.0075000000000000] |
| 02832185 | BTC[0.0000000500000000],GENE[0.0866810000000000],USD[0.0000000100188224],USDT[0.0000000087881926] |
| 02832186 | APE[0.0991200000000000],POLIS[0.0923600000000000],SPELL[89.100000000000000],USD[5.0447771285000000],USDT[0.0000000076226044] |
| 02832192 | EUR[0.000000000594766602],USD[0.0013996542540452] |
| 02832194 | ATLAS[157.164716050000000],TRX[0.0000020000000000],USD[0.1783795398719138],USDT[0.0000000613243966] |
| 02832202 | ETH[0.0000000560092746],TRX[0.0108800000000000],USD[0.0000000000730124],USDT[0.0000001656666155] |
| 02832214 | FTT[9.9980000000000000],HT[49.2901400000000000],TRX[0.0000120000000000],USD[26.1352700000000000] |
| 02832216 | BAO[2.000000000000000],KIN[2.000000000000000],SHIB[1226115.322187030000000],SPELL[471.003962130000000],USD[0.0003379101355117] |
| 02832218 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.0000011077069852],DOGE[1.000000000000000],EUR[0.0001507502663390],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000000000000000] |
| 02832220 | ATLAS[0.000000022266171],BRZ[1.870778490000000],BTC[0.000000079006937],ETH[0.000000075539656],FTT[0.000000022984225],HNT[0.000000010548012],POLIS[0.000000036579705],USD[0.0001718003793471],USDT[0.0000000099519257] |
| 02832226 | BTC[0.0002534000000000],USD[0.0234638245213113] |
| 02832228 | BTC[0.0000000081147749],USD[80.7146750010376380] |
| 02832229 | USD[0.3774444655000000],USDT[0.1793658950000000] |
| 02832230 | EUR[12.0000000000000000],USD[-5.2909111201104805] |
| 02832231 | CRO[620.000000000000000],USD[0.1831643600000000],USDT[0.0000000064817147] |
| 02832232 | USD[0.0068157335500000],USDT[0.0000000052043602] |
| 02832240 | USD[30.0000000000000000] |
| 02832241 | SHIB[899820.000000000000000],USD[1.6138607451118810],USDT[0.0000000597185570] |
| 02832244 | BAO[1.000000000000000],BF_POINT[200.000000000000000],GALA[100.149954570000000],KIN[1.000000000000000],SAND[19.853112210000000],USD[0.0000000287289694] |
| 02832247 | IMX[150.672887260000000],USD[0.0000000069334666] |
| 02832250 | USD[801.2296000015211500] |
| 02832254 | GBP[0.0000000068020390] |
| 02832257 | FTT[0.0000000818000000],USD[0.0000000083118650],USDT[0.0000000133352999] |
| 02832259 | ATLAS[329.934000000000000],USD[19.9549166765000000] |
| 02832265 | AKRO[1.000000000000000],BAO[5.000000000000000],EUR[5.3565050003608388],FTM[0.0160566000000000],KIN[5.000000000000000],MATIC[0.0135976100000000],RUNE[0.0283356800000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02832267 | EUR[50000.0000000000000000] |
| 02832272 | KIN[80999.000000000000000],TRX[0.0000040000000000],USD[0.0332968895000000] |
| 02832274 | BTC[0.0000000354635000],FTT[0.0001976621950000],LTC[0.0058910337502000] |
| 02832275 | BNB[0.0000036292848],FRONT[0.9998000000000000],MBS[1072.849448750000000],RUNE[0.8000000000000000],SAND[0.0000000548665702],STARS[0.0000000067017652],USD[2.7344875219290141],USDT[0.0000004411064436] |
| 02832278 | ATLAS[19894.805664630000000],AUDIO[1.0247270800000000],DENT[1.000000000000000],EUR[0.0000000189917800],EUROC[2.866169260000000] |
| 02832281 | ATOM[23.9952000000000000],BTC[0.0002000000000000],USD[2.0979710997455416],USDT[1.3534631980793098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02832283 | ATLAS[300.000000000000000000],CHZ[10.000000000000000000],USD[2.4865812412500000] |
| 02832294 | BNB[0.010000000000000000],STARS[20.000000000000000],USD[17.2315770107000000],USDT[0.000000009328866] |
| 02832305 | CRO[40.000000000000000000],USD[0.0646640674250000] |
| 02832306 | BTC[0.0000000092810450] |
| 02832310 | USD[25.000000000000000] |
| 02832311 | USD[25.000000000000000] |
| 02832319 | USD[0.5409090257500000] |
| 02832321 | USD[1.1909733278000000] |
| 02832327 | USDT[0.0243621528662979] |
| 02832336 | USD[96.7567344000000000],USDT[0.000000088730240] |
| 02832340 | BNB[0.000000009442834],BTC[0.000000051547938],FTT[0.000000028044968],TRX[0.000000019654000],USDT[0.0000000029084120] |
| 02832344 | BRZ[0.000000010000000],BTC[0.000000026213105],USD[-0.0067350449791087],USDT[0.0358045415124460] |
| 02832345 | AKRO[42515.437968256000000],ATLAS[13231.988988027505600],AXS[41.985124480000000],CRO[1095.126066576000000],DENT[3.000000000000000],ETH[0.0716174400000000],ETHW[0.0707275900000000],FTM[404.8355029620000000],FTT[17.7122228770000000],KIN[4.000000000000000],LTC[11.4244230100000000],SAND[62.200680383900000000],SOL[34.0051261700000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 02832356 | FTM[32.9940600000000000],GBP[25.000000000000000],LINK[0.999820000000000],MATIC[9.9982000000000000],SAND[17.9967600000000000],SOL[0.3099442000000000],USD[0.9020287000000000] |
| 02832360 | ALTBULL[216.8416634000000000],EOSBULL[16000.000000000000000],USD[0.0012879200000000],USDT[0.000000906067723],XRPBULL[4908472.0690000000000000] |
| 02832370 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],SOL[0.0000000103263126],UBXT[2.000000000000000],USD[0.000000045650175],USDT[0.0000000095499935] |
| 02832372 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000058121240],STARS[0.000000019000000] |
| 02832379 | AVAX[0.0023095715137950],USD[2.9910781390929778],USDT[0.7256326700000000] |
| 02832384 | GENE[16.9854386600000000],TRX[0.000001000000000],USDT[0.0000000064929276] |
| 02832390 | ATLAS[189.9639000000000000],POLIS[3.9992400000000000],USD[1.3626900000000000] |
| 02832392 | BTC[0.0249959468140000],ETH[0.3115643200000000],ETHW[0.3115643200000000],FTT[0.2376609596022088],GBP[0.0000000031524917],USD[2.5319836565091258] |
| 02832395 | TRX[0.0003370000000000],USD[0.0238318272000000],USDT[1.6600000000000000] |
| 02832403 | TRX[8159.1427992791388400] |
| 02832405 | CHZ[189.9031000000000000],LUNA2[0.0793018666700000],LUNA2_LOCKED[0.1850376889000000],LUNC[17268.1484283000000000],SAND[19.9962000000000000],USD[0.0031600623130500],USDT[0.0000000019409597] |
| 02832417 | BTC[0.000060000000000],USD[24.2759810986380000] |
| 02832419 | ATLAS[449.9335000000000000],CRO[250.000000000000000],GOG[59.000000000000000],LUNA2[0.1193870307000000],LUNA2_LOCKED[0.2785697382000000],LUNC[25996.7772808000000000],USD[45.6533170903024875],USDT[0.000000017407570] |
| 02832420 | ATLAS[0.0074659600000000],TRX[1.000000000000000],USDT[0.000000013859324] |
| 02832422 | ATLAS[1342.9855232300000000],BAO[4.000000000000000],KIN[1.000000000000000],POLIS[118.7898211200000000],TRX[1.000000000000000],USD[0.0385867845710254],USDT[0.0000000023437100] |
| 02832424 | ATLAS[911.8509967900000000],BAND[21.9786026600000000],BAO[1.000000000000000],FTT[2.6667241800000000],KIN[3.000000000000000],SAND[19.3113973700000000],USD[0.000000280803038] |
| 02832426 | POLIS[17.9000000000000000],TRX[0.000001000000000],USD[0.3289315887500000],USDT[0.0000000072959750] |
| 02832428 | BTC[0.1591469345838100],ETH[2.4407525483919400],ETHW[1.3970197350000000],EUR[378.3687434034404726],FTT[25.2962558000000000],TRX[75.000000000000000],USD[0.1649114253601233],XRP[0.7823440000000000] |
| 02832431 | BNB[0.000000038815948],BTC[0.000000005014039],DOT[0.000000066680284],EUR[0.000000088414143],USD[0.0000498174537520] |
| 02832437 | SOL[1.2400000000000000],USD[1.4303324840000000] |
| 02832438 | SHIB[200000.0000000000000000],USD[1.8903645147500000] |
| 02832440 | CRO[6.6278156576929000],USD[0.0000000016477808] |
| 02832441 | BOBA[0.0283862000000000],USD[0.0754178122500000] |
| 02832442 | USD[30.000000000000000] |
| 02832445 | BTC[0.0000000084588915],HNT[0.0880000000000000],USD[0.1336646775127550],USDT[0.0000000131168162] |
| 02832446 | AUD[0.0000138032856770],GENE[0.1900000000000000],USD[4.8713780600000000] |
| 02832451 | EUR[0.0093151424095360],GRT[1.000000000000000],KIN[1.000000000000000],POLIS[69.0503590915124350] |
| 02832453 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000021379660],DENT[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0001589759631811] |
| 02832459 | USD[4.7483424500000000] |
| 02832461 | FTT[0.2207242715207360],USD[0.0948706955934084],USDT[0.0000000000720] |
| 02832466 | BRZ[5.000000000000000],CRO[9.9980000000000000],HNT[0.7000000000000000],USD[0.3237573775000000] |
| 02832473 | BNB[0.000000013113400],ETH[0.000000027827774],ETHW[0.000000027827774],KIN[1.000000100000000],NFT (289529149174294139)[1],NFT (507874091622646740)[1],NFT (562859652749282114)[1],SLP[0.000000005663165],USD[0.000000005725694],USDT[0.000000053696386] |
| 02832480 | EUR[500.000000000000000],USD[171.2691660000000000] |
| 02832481 | POLIS[103.8472766500000000],USD[0.0000006596607721] |
| 02832483 | TRX[0.000001000000000],USD[0.0558434174500000] |
| 02832485 | AUDIO[1072.000000000000000],BTC[0.0671585703760000],DOT[56.3362845944810207],ETH[0.4163587202080300],ETHW[0.4143236113161700],LINK[61.7314642512784965],MATIC[678.9367972877106826],SOL[18.4330683248906522],USD[-1853.5796761696256388000000000] |
| 02832488 | FTT[3.1251972900000000],USD[0.000000045816594] |
| 02832489 | USD[15.6639191407068702] |
| 02832490 | BTC[0.000000018472314],USD[0.0000000071544534],USDT[0.000000000558423] |
| 02832491 | RSR[1.000000000000000],SHIB[26425723.5100463200000000],USD[0.000000000003253] |
| 02832507 | SOL[0.0000000565561821,STARS[0.000000028131707] |
| 02832512 | BTC[0.0309958000000000],DOT[56.3957000000000000],FTT[10.0000000000000000],GST[0.0200006100000000],LTC[0.0050000000000000],LUNA2[0.2709871959000000],LUNA2_LOCKED[0.6323034571000000],TRX[0.000188000000000],USD[0.0054248405532882],USDT[495.5255839985000000],XRP[0.5956090000000000] |
| 02832516 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000001011549034],KIN[3.000000000000000],REN[0.000000076556432],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000317175448] |
| 02832527 | BTC[0.0008818198160000] |
| 02832529 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000056002312],USDT[0.0000000068461167],XRP[244.0280909100000000] |
| 02832533 | USD[3.000000000000000] |
| 02832542 | ATLAS[320.000000000000000],NFT (496362532149484732)[1],USD[0.0861705369118810] |
| 02832545 | USD[50.6192340295000000],USDT[0.0000000067455494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02832546 | BNB[0.000027520000000],BRZ[0.548441330000000],BTC[0.000077310000000],POLIS[0.099178000000000],SPELL[99.928000000000000],TRX[0.000010000000000],USDT[-0.694317078277113],USDT[0.000732058356713] |
| 02832547 | SOL[0.000000005765800],USD[0.000007421791628] |
| 02832549 | MBS[590.701885420000000],TRX[0.000040000000000],USD[0.876322504250000000],USDT[0.000000115989535] |
| 02832550 | EUR[0.031191227844000],LTC[0.000000039120000],USDT[0.000000005060000] |
| 02832557 | USD[0.619352460000000000] |
| 02832567 | BNB[0.000000089576565],MATIC[0.000000001250000],SOL[0.000000070500000],USDT[0.000016131331821] |
| 02832568 | GBP[0.000000213456882],KIN[1.000000000000000] |
| 02832570 | BTC[0.362869840000000],NFT[30841205417317160111[1],NFT[40636335870342209011],SHIB[49356999.468872920000000],SOL[9.562845950000000],USD[0.003328061001849200] |
| 02832573 | 1INCH[0.013845170705223000000000000],AKRO[13.000000000000000],ALPHA[1.000045650000000],AUDIO[0.080444350000000],AVAX[0.001316157466219500],BAO[26.000000000000000000],BNB[0.000109110033120000],BTC[0.000000081960405],CAD[0.014612960923040800],CHZ[16.016100503527543800],DENT[8.000000000000000],ENJ[0.009235573770000000],ETH[0.00000038243486],FIDA[0.000109633000000000],HOLY[1.040183560000000],KIN[28.000000000000000],MANA[0.709028472692010],MATIC[0.017993733544152000],NFT[301776426342747145][1],RSR[4.000000000000000],SAND[0.141045335933296],SLP[2.602731093315551500],SOL[0.00000000484304200],SRM[0.005567143468000],SXP[2.070440260000000],TRX[12.014255020000000],UBXT[8.000000000000000],USD[0.001601267124484400],USDT[0.000000066325039],XRP[0.000000004757538] |
| 02832574 | EUR[0.000000009000000],FTT[260.355767040000000],USD[0.026274047492668] |
| 02832580 | CRO[200.000000000000000000],FTM[50.000000000000000],GALA[100.000000000000000],MANA[60.000000000000000],MATIC[60.000000000000000],TRX[200.000000000000000],USD[0.619139509100000000],USDT[0.000000071124700],XRP[100.000000000000000] |
| 02832581 | CRV[0.988220000000000],USD[0.345631332510270] |
| 02832583 | BNB[0.000000048468607],SOL[0.000037484280000],USD[-0.000009736943827] |
| 02832584 | AVAX[1.000000000000000],BTC[0.006499340000000],MATIC[50.000000000000000],USD[0.742540395000000] |
| 02832588 | AKRO[4.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],EUR[0.000000118311469],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.000000139235974] |
| 02832592 | FTT[0.200000000000000],USD[0.569377346948479] |
| 02832593 | BAO[1.000000000000000],BNB[0.000000001697211],GBP[0.002283111116557],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02832597 | LUNA2[0.000011251263500],LUNA2_LOCKED[0.000026253094810],LUNC[2.450000000000000],USD[-0.013009382000000] |
| 02832599 | AURY[6.998860000000000],BNB[0.001543940000000],USD[0.918837632500000] |
| 02832606 | ATLAS[4760.000000000000000],BOBA[104.100000000000000],FTT[4.127386910000000],GBP[0.000000056828170],IMX[73.900000000000000],SPELL[21418.779982900000000],STARS[13.000000000000000],USD[0.128621309715000] |
| 02832608 | BTC[0.000000046271248],DOT[0.000000010000000],EUR[0.000000489572653],FTM[0.000000006849136],SOL[-0.000000034901831],USD[0.000003463915785] |
| 02832613 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AVAX[0.000000083979592],BAO[5.000000000000000],BTC[0.000000868227854],CEL[0.000000053890645],DOGE[0.000000037034287],ETH[0.000000307662145],ETHW[0.000000307662145],KIN[11.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.879837225218444000] |
| 02832620 | IMX[115.578036000000000],USD[0.538000000000000] |
| 02832621 | TRX[0.000012000000000],USDT[0.000000736756609] |
| 02832622 | BNB[0.011733640000000000] |
| 02832630 | ATLAS[69.973400000000000],USD[1.630474012100000] |
| 02832634 | EUR[98.654510290000000],USD[0.000000096209228] |
| 02832636 | AKRO[353.125509630000000],ATLAS[4315.689561000000000],BAO[1.000000000000000],DENT[1.000000000000000],GENE[4.045286130000000],JST[0.106212600000000],KIN[255720.604460410000000],MATIC[1.038734290000000],UBXT[1.000000000000000],USDT[0.000080530118208] |
| 02832639 | AUD[0.000000875180548],BAO[1.000000000000000],IMX[13.445503830000000] |
| 02832641 | APE[0.003993000000000],NFT[425900849985921913][1],SPY[0.008496900000000],TRX[0.000004000000000],USD[0.000004440378269],USDT[0.000000132732203] |
| 02832642 | USD[300.136173530000000] |
| 02832643 | BAO[1.000000000000000],BTC[0.001921812337172],CHF[0.001721845157472],KIN[1.000000000000000],UBER[0.000000068992908],USD[0.000049563867158],USDT[0.000728647553895],XRP[0.000000031793968] |
| 02832645 | ALICE[20.996010000000000],ATLAS[1384744830000000000],AVAX[0.099411000000000],DYDX[32.093901000000000],FTM[0.981000000000000],TRX[4009.939248000000000],USD[0.051379075681123],USDT[0.045013016653278] |
| 02832650 | BTC[0.004541218000000],USD[132439830000000],USDT[0.743923740500000] |
| 02832655 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[34363058690571307211],NFT[51524857285465269811],USD[0.001185071527837] |
| 02832658 | USD[10.000000000000000] |
| 02832662 | AKRO[7.000000000000000],ATLAS[1009.736145170000000],BAO[37849.044255700000000],BTC[0.004175710000000],DENT[10.000000000000000],ETHW[0.060936260000000],EUR[0.000147426971518],GALA[0.000000053067022],KIN[32.000000000000000],RSR[2.000000000000000],SLP[1038.510953320000000],TRX[4.000000000000000],UBXT[10.000000000000000],USD[0.001503714542460] |
| 02832666 | BTC[0.005300080000000],ETHW[0.000977500000000],FTT[1.247335980000000],GBP[21069.656596320000000],MBS[0.829180000000000],USD[0.624479854083318] |
| 02832667 | ATLAS[1049.898000000000000],BRZ[10.000000000000000],POLIS[88.191080000000000],USD[0.221835140250000] |
| 02832668 | TRX[0.000022000000000],USD[0.018204919627321] |
| 02832670 | USD[0.000000099780539] |
| 02832672 | LTC[0.004061000000000] |
| 02832679 | AVAX[0.000000045489221],BNB[0.000000017054321],GALA[0.000000089972000],KIN[1.000000000000000],SAND[0.000000006115265],SOL[0.000000005868582],STARS[0.000000269063150],USD[0.000000155786621],USDT[0.000000314977760],XRP[0.000000044760852] |
| 02832683 | AKRO[4.000000000000000],ALICE[37.527165360000000],BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.002597030000000],CAD[1089.458090979924096],DENT[4.000000000000000],ETH[0.023222830000000],ETHW[0.000004288014280],GALA[2402.968104037924076],GOG[474.407473910000000],KIN[4.000000000000000],SOL[6.068136652692424688],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.062147302557367],XRP[2163.154093011854457] |
| 02832687 | USD[1.153219100000000] |
| 02832691 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.018016320000000],DENT[1.000000000000000],ETH[0.198028830000000],ETHW[0.197817060000000],RSR[1.000000000000000],SAND[21.931504130699345],SHIB[249301.825257520000000],UBXT[1.000000000000000],USD[0.000202750083257] |
| 02832692 | SAX[0.600000000000000],BNB[0.000000031334069],EUR[1.527600000000000],MANA[71.985180000000000],SAND[61.988220000000000],SHIB[80000.000000000000000],USD[0.867669815953262] |
| 02832697 | AUD[0.000000125998114],USD[0.000000033819116] |
| 02832698 | USD[25.000000000000000] |
| 02832704 | SOL[0.199962000000000],USD[0.384063337500000] |
| 02832708 | AUDIO[3.000000000000000],USD[0.187594325235102],USDT[0.000000035107863] |
| 02832709 | DOGE[0.992000000000000],USD[0.011567131150000] |
| 02832714 | BOBA[0.000073470000000],TRX[184.765411610000000],USD[0.000000092166282] |
| 02832715 | DOGE[0.013860400000000],EUR[2.117781035502375] |
| 02832716 | SOL[0.009266910000000],USD[3.403161360000000] |
| 02832718 | POLIS[0.071986880000000],USD[0.000000032500000],USDT[0.000000901830364] |
| 02832721 | CRO[920.000000000000000],IMX[101.080400000000000],USD[0.298445005000000],USDT[0.000000065964320] |
| 02832724 | USD[0.043647120425000],USDT[90.569840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02832734 | BCH[0.000934260000000],BNB[0.009887900000000],BTC[0.039441148000000],DOGE[0.524810000000000],ETH[0.325847240000000],ETHW[0.325847240000000],LINK[0.096143000000000000],LTC[0.003442420000000],SOL[0.008979700000000],USDT[2.842774039900012890],XRP[0.743500000000000] |
| 02832737 | BNB[0.004500000000000],STARS[12.000000000000000],USD[0.187692376000000] |
| 02832748 | ETH[0.000000010581796],USD[0.000000313031727] |
| 02832755 | BF_POINT[100.000000000000000] |
| 02832764 | TRX[67.000000000000000],USD[-0.832319613000000] |
| 02832765 | USD[0.000000015000000] |
| 02832767 | ETH[0.000218630000000],ETHW[0.000218632567000] |
| 02832770 | AKRO[1.000000000000000],BAQ[1.000000000000000],GBP[0.000000009552657],KIN[3.000000000000000],USD[0.000000052909827],USDT[0.000000018507594] |
| 02832771 | ATLAS[790.122268570881408],USD[0.000001150853042],USDT[0.000000078704698] |
| 02832779 | SOL[0.000000030900000] |
| 02832781 | USD[1.034870781500000] |
| 02832798 | BTC[0.001209728464685],FTT[0.012415105164642],LUNA2[0.154382584600000],LUNA2_LOCKED[0.360226030700000],USD[14.595653131690631000000000],USDT[0.496868266204702] |
| 02832805 | BTC[0.000000071077400],USD[0.937263418331836],USDT[8.109663413841251] |
| 02832812 | USD[6.174828199000000] |
| 02832814 | CRO[19.996200000000000],DOT[1.020147222361510],FTT[1.500000000000000],GALA[20.000000000000000],GT[1.900000000000000],LDO[0.999810000000000],LEO[2.003559320000000],LTC[0.015000000000000],MSOL[0.070325743683150],NEXO[4.000000000000000],RAY[17.503013240000000],RUNE[3.092057850000000],SOL[0.016249255759245],SPELL[899.810000000000000],SRM[6.018018810000000],SRM_LOCKED[0.017487270000000],SUSHI[4.319327211827690],TOMO[11.155228690076198],TRYB[7.012509654484420],USD[0.327608437462500],USDT[0.131516746875000],WRX[9.000000000000000] |
| 02832823 | ATLAS[0.000000007419430],BNB[0.000000006080622],USD[0.000021609373248] |
| 02832826 | GENE[12.429995854500000] |
| 02832829 | IMX[8.159157810000000],USD[0.000000004494796] |
| 02832833 | ATLAS[111.851799931561178],BRZ[0.262662483857398],CRO[297.633666725107442],USD[-0.026566733293250],USDT[0.000000092896399] |
| 02832834 | BRZ[0.000000008000000],BTC[0.000000008000000],DYDX[0.000000097134644],ETH[0.171879845679893],ETHW[0.058350410000000],MATIC[58.580250330037664],USD[0.000000277327031],USDT[0.387520219431870] |
| 02832839 | ATLAS[2592.809725950000000],KIN[186958.250114360000000],SPELL[1465.855324070000000],USD[0.000000028070672],USDT[0.000000056139414] |
| 02832840 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000050976318] |
| 02832841 | ATLAS[19158.548400000000000],DFL[28496.006200000000000],LUNA2[1.633819454000000],LUNA2_LOCKED[3.812245392000000],TRX[0.000016000000000],USD[0.894882266310927],USDT[0.000000013453769] |
| 02832843 | BAQ[1.000000000000000],KIN[1.000000000000000],USD[0.001567850170301],USDT[0.000000065926854] |
| 02832847 | POLIS[24.095421000000000],USD[0.456242500000000] |
| 02832855 | MANA[0.000000005377185],USD[0.033930512300000],USDT[0.000000005729637] |
| 02832858 | DFL[50.000000000000000],LUNA2[0.000000335519144],LUNA2_LOCKED[0.000000782878003],LUNC[0.007306000000000],USD[0.000000089565200],USDT[0.000000052200000] |
| 02832860 | USD[0.000000029412356] |
| 02832867 | EUR[0.147443200341010725],STARS[16.579189990000000],TRX[1.000000000000000] |
| 02832869 | DOGE[0.640496180000000],NFT[288615066424286028][1],NFT[316947907588801500][1],NFT[366755929926479088][1],NFT[437447942520806890][1],NFT[536305351233175747][1] |
| 02832870 | BOBA[0.000000025083232],HUM[0.000000034197467],USD[0.000000077618875],USDT[0.000000257804841],XRP[-0.000000079883325] |
| 02832873 | USD[0.000000149703955],USDT[0.000000103506831] |
| 02832876 | BRZ[0.006868549672400],USD[0.331205521250000] |
| 02832880 | AUD[90.199271274000000],ETH[0.000000082922925] |
| 02832883 | AUD[0.216316560000000],BNB[0.002484630000000],BTC[0.000000005785066],USD[-5.122178683616010],USDT[163.220551428205130] |
| 02832885 | FTT[21.000000000000000],USDT[0.335400411910000] |
| 02832893 | ATLAS[2600.000000000000000],USDT[1.550000391225000] |
| 02832895 | FTT[0.100000000000000],USD[1.170028651500000] |
| 02832904 | USD[25.000000000000000] |
| 02832907 | CRO[2.976913437572311],USD[0.000000062136760] |
| 02832908 | ETHW[13.667231270000000],LUNA2[8.478148182000000],LUNA2_LOCKED[19.782345760000000],USD[0.408436660000000] |
| 02832913 | TRX[0.618254000000000] |
| 02832914 | BAQ[1.000000000000000],GBP[0.000001517589351],KIN[2.000000000000000] |
| 02832919 | USD[0.000000056641292],USDT[0.000000094400000] |
| 02832920 | USDT[0.000015094513336] |
| 02832925 | SOL[0.000000022888260],USD[0.000042865692933],USDT[0.000000080397292] |
| 02832929 | NFT[376072596243805153][1],SOL[0.200000000000000] |
| 02832930 | BOBA[0.014312100000000],USD[0.853638682000000] |
| 02832932 | USDT[0.000000058873298] |
| 02832937 | TONCOIN[1.223342610000000],USD[0.009532242450000] |
| 02832939 | TLM[963.123023720000000],USDT[170.444647002377272] |
| 02832944 | AKRO[1.000000000000000],BAQ[2.000000000000000],CEL[0.000000048379625],KIN[1.000000000000000],LRC[0.022401493826470],RSR[1.000000000000000] |
| 02832949 | BTC[0.000000100000000],TRX[0.002960000000000],USD[0.000099994985],USDT[-0.001152599435502] |
| 02832950 | ATLAS[587.223050800000000],USD[0.000000083838237],USDT[0.000000029166051] |
| 02832954 | ATLAS16828.083000000000000],BTC[0.000100000000000],ETH[0.005000000000000],ETHW[0.007000000000000],GODS[118.584898000000000],ORBS[1129.796600000000000],OXY[563.929080000000000],SAND[7.000000000000000],SOL[0.200000000000000],USD[0.549249967217936],WAVES[1.500000000000000] |
| 02832955 | CRO[14072.942176710000000],ETH[0.008238200000000],ETHW[0.008238205135263],USD[0.000000044219529] |
| 02832957 | BTC[0.000300000000000],EUR[0.000000018379820],USD[2.555530766429394] |
| 02832963 | USD[0.000000070334100] |
| 02832975 | BTC[0.848670388760000],ETH[7.893309474682843],ETHW[7.893309474682843],EUR[14561.770840794380000],FTT[21.096010000000000],LRC[250.000000000000000],SOL[8.869757185033850],USDT[7.911610467482150],USDT[1216.202916556955000] |
| 02832977 | LTC[0.000412051621058],TRX[0.007810000000000],TRY[0.000001032340878],USD[0.005086020000000],USDT[0.000000010855130],XRP[0.070000000000000] |
| 02832978 | AKRO[1.000000000000000],FTM[0.050586610000000],SLND[0.008125010000000],SOL[0.205694640000000],USD[0.000000273718570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02832980 | BOBA[0.090409460000000],USD[0.143786120000000] |
| 02832981 | TRX[0.000026000000000],USD[8.135020338570696],USDT[0.000000223686230] |
| 02832983 | BNB[0.000000088987664],ETH[0.000000006430620],FTT[0.000000079090500],TRX[0.000220000000000],USD[30.000000000204826403] |
| 02832984 | AKRO[1.000000000000000],BAO[1.000000000000000],STARS[0.000000090100000] |
| 02832987 | AKRO[2.000000000000000],AUDIO[1.011942880000000],BAO[7.000000000000000],BOBA[0.024391370000000],DENT[4.000000000000000],FRONT[1.000000000000000],GBP[0.000000152005902],IMX[0.004628700000000],KIN[9.000000000000000],RSR[1.000000000000000],STARS[0.008494370000000],UBXT[1.000000000000000][0.USD[30.000000102388587],USDT[0.000000002085986 5] |
| 02832989 | BTC[0.707429360000000],USD[0.003916483004432] |
| 02832991 | USD[41.886141215392 2875] |
| 02832994 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],DOT[33.462616630000000],FTM[1108.540973520000000],FTT[5.738406530000000],KIN[3.000000000000000],LTC[1.039722110000000],SOL[5.331085600000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.005258402184271] |
| 02833002 | TRX[0.000010000000000],USD[0.000257215283314 5],USDT[0.000000028392460] |
| 02833004 | ETH[0.000000017100000],USDT[0.000051412729901] |
| 02833009 | ATLAS[5928.814000000000000],USD[1.094610000000000000] |
| 02833012 | BNB[0.000000010000000],USD[0.127530808908742 50000000000],USDT[0.000000063733686] |
| 02833014 | MBS[63.000000000000000],SOL[0.000000060932000],USD[0.007301162910053 2],USDT[0.000176948468 2816] |
| 02833016 | BAO[1.000000000000000],FTT[0.000897850000000],GBP[0.053898072526214 3],KIN[1.000000000000000],XRP[0.047347990000000000] |
| 02833024 | CRO[0.001319240000000],EUR[0.000000005742986 8],FTM[0.027611280000000],KIN[1.000000000000000],USD[0.000000009711113] |
| 02833030 | NFT [48990709522674382 8][1],NFT [55664655523770373 4][1],USD[0.000229280000000000] |
| 02833034 | KSHIB[9.998100000000000],USD[1.697254068620354 02] |
| 02833038 | ATLAS[80.000000000000000],AVAX[0.098461000000000],BTC[0.000000097372000],ENJ[0.990500000000000],ETH[0.000800354000000],ETHW[0.000803540000000],IMX[15.000000000000000],LUNA2[0.006387919162000],LUNA2_LOCKED[0.014905144710000],LUNC[0.001280000000000],MATIC[0.929700000000000],SLND[20.04 50170000000000],USD[0.449446981478862 5],USDT[0.000000055000000],USTC[0.904240000000000] |
| 02833040 | BTC[0.022039820000000],USD[0.000124375070796 1] |
| 02833043 | BTC[0.000000010000000],MANA[0.092584320000000],TRX[0.000770000000000],USD[0.000000088594784],USDT[0.019364098920511 6] |
| 02833044 | BAO[1.000000000000000],DENT[1.000000000000000],HNT[2.832752050000000],USD[0.265851028180917 8] |
| 02833046 | SOL[0.006575400000000],USD[192.353866895000000],USDT[0.000000014051932 6] |
| 02833057 | BTC[0.002751390000000] |
| 02833068 | ATLAS[540.767925710000000],CRO[168.571059420000000],USD[0.000000098537694],USDT[0.000000006254214 8] |
| 02833072 | ANC[49.000000000000000],ATLAS[1194.563725830000000],AXS[0.000000043922200],BTC[0.022067231891990 0],ENJ[261.628436452654497],ETH[0.414952574030420 0],ETHW[0.276490637465670 0],FTT[1.920772798650000],GALA[885.761403150000000],LUNA2[1.000788027000000],LUNA2_LOCKED[2.335172064000000],LUNC[2 17923.700000000000000],MATIC[611.560700398797400 0],SHIB[0.000000095000000],SOL[7.936558990941994],USD[0.000788823428238] |
| 02833073 | USD[0.081108161633996],USDT[0.000000002731223 2] |
| 02833074 | USD[25.000000000000000] |
| 02833083 | BTC[0.096309100109292 0],ETH[1.407716083451285],ETHW[1.401354756429958 5],FTT[1.659142728426542 6],USD[200.046804272248602 4] |
| 02833084 | GOG[46.000000000000000],IMX[25.500000000000000],USD[0.013737527859134 0] |
| 02833093 | BTC[20.001084724110055 3],ETH[0.000000080551919],FTT[9.271645820000000],MATIC[0.000000091279290],NFT [29227634719368940 9][1],NFT [32657646662873098 1][1],NFT [33510517083356269 6][1],NFT [40437880956063150 1][1],NFT [40669890976179529 5][1],SOL[0.000000016657200],USD[0.698178176190067],XRP[0.522121474723372 1] |
| 02833096 | AMPL[0.000000006400361],AVAX[0.000000034186765],BNB[0.000000095331442],BTC[0.003088071801600 0],ETH[0.034199860000000],ETHW[0.034199860000000],FTT[3.008260243376710 0],LINK[0.000000000940800],USD[4.944740661602940 1] |
| 02833098 | NFT [29368727385614117 5][1],NFT [35547380924964592 3][1],TRX[0.000077000000000],USD[2.817792230000000],USDT[10416.894063424174 492] |
| 02833103 | USD[84.554048860500000],USDT[0.004205200000000] |
| 02833118 | IMX[92.763884915826 4238] |
| 02833124 | SXPBULL[22399.620000000000000],TRX[0.000001000000000],USD[0.016131273975000 0],USDT[0.004420000000000] |
| 02833125 | ETH[0.000027840000000],ETHW[0.000027835604746 97],EUR[0.000116223146731 3],GRT[1.000000000000000] |
| 02833128 | USD[0.234342490000000000] |
| 02833130 | BOBA[0.010992210000000],USD[0.859253193000000] |
| 02833149 | BTC[0.005800000000000],ETH[0.073000000000000],ETHW[0.073000000000000],USD[18.950556476000000] |
| 02833152 | ATLAS[9.692000000000000],BAL[0.008033500000000],KNC[0.090386000000000],LUNA2[0.459237810000000],LUNC[1000.000000000000000],TRX[0.786800000000000],USD[0.000590318965000],USDT[0.000000060000000] |
| 02833164 | ATLAS[635.355040482701000 0] |
| 02833166 | ETH[16.049631540000000],BAO[2.000000000000000],BNB[0.018279788680568 9],KIN[6.000000000000000],RSR[0.000000076000000],TONCOIN[81.549616430323000],USD[0.015569540559148],USDT[0.062241757120627 6] |
| 02833170 | BTC[0.000000063225000],LUNC[0.000000030548316],SGD[0.000000001440000],SOL[0.000000020555888],USD[0.000010115626294] |
| 02833171 | AKRO[0.183800000000000],ALICE[0.030500000000000],APE[0.026670000000000],ATOM[0.065000000000000],BAND[0.050000000000000],BAT[0.100000000000000],ETH[0.000534804000000],DOGE[0.587500000000000],FTM[0.500000000000000],LDO[0.850000000000000],NEAR[0.059410000000000],PEOPLE[4.500000000000000],RAY[0.400000000000000],RENI[0.669700000000000],SANDI[0.126250000000000],SNXI[0.154975000000000],SOL[0.002462000000000],USDI[5.587561079584697],USDT[0.000000011786785 0] |
| 02833174 | USD[0.090000000000000000] |
| 02833175 | LTC[0.000000070207856],USD[0.000063757936363] |
| 02833179 | MBS[562.868289070000000],USD[1.234319665000000000] |
| 02833180 | FTM[40.000000000000000000] |
| 02833181 | USD[6.154000000000000000] |
| 02833184 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AVAX[0.010015340000000],BAO[13.000000000000000],BNB[0.019130600000000],DENT[1.000000000000000],ETH[0.023776230000000],GENE[0.000493420000000],KIN[1.000000000000000],MATIC[2.293434220000000],NFT [33025728460095565 5][1],NFT [37534383916556032 1][1],NFT [38473049129909564 2][1],TRX[3.000779000000000],UBXT[5.000000000000000],USD[66.662814613212553 7],USDT[3.538707367116356 4] |
| 02833189 | ATLAS[5379.864271440000000],DENT[3.000000000000000],KIN[1.000000000000000],STEP[1357.182494900000000],USD[7.000000023878870] |
| 02833190 | ETH[0.000000080000000],ETHW[0.000000080000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.004599352198336] |
| 02833191 | ATLAS[109.978000000000000],CRO[29.994000000000000],FTT[0.779877790000000],USD[0.000138351302246],USDT[0.000000136053217] |
| 02833194 | GBP[81.566300213305656],NFT [33197898517903858 1][1],NFT [38853456670981029 3][1],NFT [42948986996488433 3][1],NFT [51402016474172448 7][1],USD[0.002495430497347 0],USDT[1.227591490000000000] |
| 02833196 | BRZ[0.000000088000000],SOL[0.000000010000000],TRX[0.000000000954117687] |
| 02833200 | BAO[1.000000000000000],CRO[0.042837740000000],GBP[4.769497841492669 0],HOLY[0.000182600000000],RSR[1.000000000000000],TRX[0.030446270000000000] |
| 02833203 | BTC[0.056759443000000],USDT[24.775241421500000] |
| 02833204 | ATLAS[960.000000000000000],ETH[0.213991600000000],ETHW[0.213991600000000],LTC[3.250000000000000],USD[63.118605777000000],XRP[350.000000000000000] |
| 02833220 | APE[1.068767388970000],ATLAS[0.000000002000000],AVAX[0.000000008237190 0],BNB[0.000116090000000],DOT[0.478056190000000],ETH[0.000000014531491 1],LUNA2[2.759363067000000],LUNA2_LOCKED[6.438513822000000],MBS[0.000000005200000],PERP[0.000000097897472],SOL[0.000000087903729],USD[0.000000060701854],USDT[99.327611671564389 7],USTC[0.000000007967693 9] |

Schedule F/4 Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02833223 | COPE[0.621800000000000],TRX[0.000005000000000],USD[0.005223787300000],USDT[0.000000078667172] |
| 02833224 | ATLAS[439.912000000000000],BNB[0.125064930000000],ENJ[14.000000000000000],GALA[90.000000000000000],IMX[22.900000000000000],RSR[1010.000000000000000],SOL[1.000000000000000],STARS[5.000000000000000],USD[0.127251375198] |
| 02833225 | USD[25.000000000000000] |
| 02833231 | AMPL[0.000000000237993],BTC[0.000000000050195250],ETH[0.000277750000000],ETHW[0.000277522754642],FTT[0.089669446743209],GBP[0.000000030124224],USD[0.334379148614350],USDT[0.668448157031694] |
| 02833233 | BTC[0.004299183000000],ETH[0.158969790000000],ETHW[0.158969790000000],MANA[411.929320000000000],SAND[0.980240000000000],USD[316.454895194500000] |
| 02833240 | TRX[0.579539000000000],USDT[58.072309949700000] |
| 02833241 | BTC[0.000473100000000],DENT[1465.716389264000000],DFL[10.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],MANA[1.000000000000000],ORBS[20.000000000000000],SAND[2.000000000000000],STEP[1.500000000000000],TRX[100.000000000000000],USD[0.546720707262092] |
| 02833245 | BTC[0.024686800000000],DOT[20.791920000000000],USDT[10.792730100000000] |
| 02833249 | AKRO[3.000000000000000],ATLAS[593.925290600000000],AURY[8.221533980000000],BAO[8.000000000000000],BTC[0.000007600000000],CRO[0.106026110000000],DENT[1.000000000000000],EUR[0.004124086363468],KIN[6.000000000000000],RNDR[65.243729097808043 6],SOL[1.069444560000000],TRX[1.000000000000000 0],UBXT[2.000000000000000],USDT[0.000000027346510 4],WAVES[1.665748990000000 00] |
| 02833250 | ATLAS[238.278259430000000],DENT[2.000000000000000],DFL[25.736382230000000],KIN[1.000000000000000],POLIS[5.056233870000000],USD[0.000000420073325] |
| 02833251 | USD[25.000000000000000] |
| 02833254 | AUD[0.000017421370752],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000060643984],XRP[0.000000068849914] |
| 02833255 | BTC[0.000000030910000],XRP[0.700000000000000] |
| 02833258 | BTC[0.001000000000000],CRO[268.348750376524661],SOL[0.000000100000000] |
| 02833270 | SHIB[25.026565020000000],USD[0.000000061710869] |
| 02833272 | 1INCH[0.000000080437200],TRX[0.000060000000000],USD[0.000000079027750],USDT[0.000000060456961] |
| 02833275 | FTT[0.000000081257810],TONCOIN[0.000000028218710],TRX[0.000000065000000],USD[0.000001168166062],USDT[0.000000393596345] |
| 02833281 | TRX[0.199593000000000],USD[0.441035391612500] |
| 02833284 | LOOKS[0.000000002836600],SLRS[0.192068000000000],USD[0.000000133553357],USDT[0.000000102357318] |
| 02833290 | USD[0.001062405275000],USDT[0.000000048816980] |
| 02833293 | SAND[0.000000065419500],TRX[0.000000044659084],USD[0.001899137172577 6],USDT[0.000000099227400] |
| 02833296 | USD[0.000000010151411 2],USDT[0.000031211391468] |
| 02833298 | DFL[50.000000000000000],FTT[0.300000000000000],USD[1.287644498540000 0] |
| 02833312 | BOBA[0.061538200000000],USD[0.5023917295000000] |
| 02833313 | POLIS[21.200000000000000],USD[0.053826861000000 0] |
| 02833316 | USD[0.327749299525911 8],USDT[0.000000060000000],XRPBULL[0.0000000080000000] |
| 02833319 | ETH[0.000868300000000],ETHW[0.000868300000000] |
| 02833323 | FTT[5.332506700169237 6],SOL[0.000000000841032],USDT[0.000000036818575] |
| 02833327 | TRX[0.500022000000000],USD[0.820068176368148] |
| 02833328 | AVAX[2.199582000000000],BTC[0.000000060000000],DOT[1.100000000000000],ETH[0.088981000000000],ETHW[0.088981000000000],FTM[1.000000000000000],MANA[36.000000000000000],SAND[26.000000000000000],SHIB[100000.000000000000000],USD[0.326056151960000 0],USDT[0.006648541500000 0] |
| 02833333 | ATLAS[40.000000000000000],POLIS[3.751672005731880 0],USD[0.192200512262637] |
| 02833336 | NFT (306269408694265543)[1],NFT (403009983472259577)[1],NFT (554546784157656369)[1],SOL[0.000077257000000 0],TRX[0.000030000000000],USD[0.004414640966570 0],USDT[0.000005593218707 8] |